**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| CELSIUS NETWORK LLC, et al.,[1] | ) | Case No. 22-10964 (MG) |
| Debtors. | ) | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Janira N. Sanabria, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On November 8, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Bidding Procedures for the Potential Sale of Certain of the Debtors' Assets** (attached hereto as **Exhibit A**)

- **Notice of Auction for the Potential Sale of Certain of the Debtors' Assets Free and Clear of Any and All Claims, Interests, and Encumbrances** (attached hereto as **Exhibit B**)

- **Order (I) Approving the Bidding Procedures in Connection with the Sale of Substantially All of the Debtors' Assets, (II) Scheduling Certain Dates with Respect Thereto, (III) Approving the Form and Manner of Notice Thereof, (IV) Approving Contract Assumption and Assignment Procedures, and (V) Granting Related Relief** (Docket No. 1272)

- **Debtors' Objection to Series B Preferred Holders' Motion Pursuant to Bankruptcy Rule 1009 for Entry of an Order Directing the Debtors to Amend Their Schedules** (Docket No. 1304)

- **Debtors' Supplemental Objection to Creditor's Notice of Motion and Motion Seeking for Ruling of Full Title of Ownership of Funds with Respect to Users Who Have Been Blocked Access by Debtor Prior to Bankruptcy and to Request Disclosure from Debtor on the Number and Amount of Suspended/closed Accounts Which Funds Still Kept by Debtor** (Docket No. 1307)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

Furthermore, on November 8, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit E**:

- **Bidding Procedures for the Potential Sale of Certain of the Debtors' Assets** (attached hereto as **Exhibit A**)

- **Notice of Auction for the Potential Sale of Certain of the Debtors' Assets Free and Clear of Any and All Claims, Interests, and Encumbrances** (attached hereto as **Exhibit B**)

- **Order (I) Approving the Bidding Procedures in Connection with the Sale of Substantially All of the Debtors' Assets, (II) Scheduling Certain Dates with Respect Thereto, (III) Approving the Form and Manner of Notice Thereof, (IV) Approving Contract Assumption and Assignment Procedures, and (V) Granting Related Relief** (Docket No. 1272)

- **Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases** (Docket No. 1300)

Furthermore, on November 8, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit F**:

- **Bidding Procedures for the Potential Sale of Certain of the Debtors' Assets** (attached hereto as **Exhibit A**)

- **Notice of Auction for the Potential Sale of Certain of the Debtors' Assets Free and Clear of Any and All Claims, Interests, and Encumbrances** (attached hereto as **Exhibit B**)

Furthermore, commencing on November 9, 2022, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit G**:

- **Bidding Procedures for the Potential Sale of Certain of the Debtors' Assets** (attached hereto as **Exhibit A**)

[THIS SPACE INTENTIONALLY LEFT BLANK]

- **Notice of Auction for the Potential Sale of Certain of the Debtors' Assets Free and Clear of Any and All Claims, Interests, and Encumbrances** (attached hereto as **<u>Exhibit B</u>**)

Dated: November 15, 2022

Janira N. Sanabria

| |
|---|
| A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document. |

State of Florida,
County of Santa Rosa

Subscribed and sworn to (or affirmed) before me on this 15th day of November 2022, by Janira N. Sanabria, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: ______________________

NOTARY PUBLIC STATE OF FLORIDA
ROBERT R. OTWELL, JR.
MY COMMISSION # HH 301772
EXPIRES: August 17, 2026

# **Exhibit A**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| Debtors. | ) | (Jointly Administered) |

**BIDDING PROCEDURES FOR THE POTENTIAL SALE OF CERTAIN OF THE DEBTORS' ASSETS**

On July 13, 2022, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), in the United States Bankruptcy Court for the Southern District of New York (the "Court").

On November 2, 2022, the Court entered the *Order (I) Approving the Bidding Procedures in Connection With the Sale of Substantially All of the Debtors' Assets, (II) Scheduling Certain Dates With Respect Thereto, (III) Approving the Form and Manner of Notice Thereof, (IV) Approving Contract Assumption And Assignment Procedures, and (V) Granting Related Relief* [Docket No. 1272] (the "Bidding Procedures Order"),[2] by which the Court approved the following procedures (the "Bidding Procedures").

These Bidding Procedures set forth the process for potential auctions (each auction, an "Auction") for the sale (each sale, a "Sale") of all or a portion of the Debtors' assets, properties, goodwill, and rights relating to their businesses (collectively, the "Assets"), including:

(i) the assets, properties, goodwill, and rights relating to their businesses comprising the Debtors' retail platform business (the "Retail Platform Assets"), including customer earn accounts and coin balances, retail and institutional lending portfolio, swap services, staking platform, CelPay (the Debtors' cryptocurrency payment and transfer feature), and CelsiusX (the Debtors' decentralized finance arm that utilizes wrapped cryptocurrency tokens to bridge centralized finance infrastructure to decentralized finance

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

[2] All capitalized terms used but not immediately defined shall have the meanings ascribed to them elsewhere in these Bidding Procedures.

opportunities), and any cryptocurrencies or digital assets held by the Debtors (to the extent that they comprise property of the estate as such term is defined under section 541 of the Bankruptcy Code); and

(ii) the GK8 Assets, as defined in the *Order (I) Approving Bidding Procedures for the Potential Sale of Certain of the Debtors' Assets, (II) Scheduling Certain Dates with Respect Thereto, (III) Approving the Form and Manner of Notice Thereof, (IV) Approving Contract Assumption and Assignment Procedures, and (V) Granting Related Relief* (the "GK8 Bidding Procedures Order") [Docket No. 687].[3]

To the extent that these Bidding Procedures require the Debtors to consult with or receive the consent of the Official Committee of Unsecured Creditors (the "Committee") in connection with making a determination or taking any action, or in connection with any other matter related to these Bidding Procedures or at an Auction (as defined below), if any, the Debtors shall do so in a regular and timely manner prior to making such determination or taking any such action. All decisions made by the Debtors pursuant to these Bidding Procedures must be approved by the Special Committee of the Board of Debtor Celsius Network Limited.

The Debtors and the Committee are evaluating whether the value of the estates would be maximized through a stand-alone restructuring or a sale of some or all of the Assets. Therefore, the bidding and sale process will be administered by the Debtors, in consultation with the Committee, and subject to the consent rights of the Committee herein. The Debtors may sell, some, all, or none of the Assets, and the parties may not give special consideration to any potential Bid proposed by an insider or an affiliate of any insider (as such term is defined in 11 U.S.C. §101(31)). Without the prior written consent of the Debtors and the Committee, no insider of the Debtors or entity affiliated with any insider of the Debtors may (i) communicate with any Potential Bidder or Bidder about its potential Bid or Bid, or (ii) receive or be given access to any non-public information or documentation related to a Bid or potential Bid.

**Copies of the Bidding Procedures Order or other documents related thereto are available upon request to Stretto, Inc. by calling (855) 423-1530 (Domestic) or (949) 669-5873 (International) or visiting the Debtors' restructuring website at (https://cases.stretto.com/celsius).**

## I. Important Dates and Deadlines, including Contingent Dates for the Retail Platform Assets.

These Bidding Procedures set forth the terms by which prospective bidders, if any, may qualify for and participate in an Auction, thereby competing to make the highest or otherwise best offer or combination of offers to purchase the Debtors' Assets. The Assets will be offered for sale

---

[3] These Bidding Procedures only apply to the bidding and sale of the GK8 Assets to the extent they are not sold pursuant to the GK8 Bidding Procedures Order. The sale of the Debtors' cryptocurrency mining business and related assets, properties, goodwill, and rights relating to their businesses (collectively, the "Mining Assets") under these Bidding Procedures will be overseen by the Mining Restructuring Officer.

through an Auction. The Debtors may consider bids from multiple bidders (including multiple bids submitted by the same bidder) for the assets in any combination.

The Bidding Procedures provide separate deadlines for the sale of the Retail Platform Assets and any Remaining Assets (as defined below), and allow flexibility to sell the Assets together or separately, depending on which transaction creates the most value.

If the Debtors and the Committee jointly determine in their reasonable discretion that it is in the best interests of the Debtors' estates to conduct a sale of the Retail Platform Assets independently from the Debtors' other Assets, then the Debtors will file a Notice of Auction for Sale of Retail Platform Assets on the docket on or before December 13, 2022, and provide all interested parties with notice of an Auction (email being sufficient), including the date, time, and place of an Auction (if one is held), the respective deadlines related thereto, and no other or further notice of such Auction shall be required.

The key dates and deadlines for the bidding and sale of the Retail Platform Assets, which are subject to the right of the Debtors, with the consent of the Committee (such consent not to be unreasonably withheld), to modify the following dates as provided herein, are as follows:

| Event or Deadline | Date and Time[4] |
|---|---|
| Initial Bid Deadline for Retail Platform Assets | November 21, 2022 at 4:00 p.m. (prevailing Eastern Time) |
| Final Bid Deadline for Retail Platform Assets | December 12, 2022 at 4:00 p.m. (prevailing Eastern Time) |
| Auction for Retail Platform Assets | December 15, 2022 at 10:00 a.m. (prevailing Eastern Time) via remote video or such other means as determined by the Debtors after consultation with the Committee |
| Cure Objection Deadline for Retail Platform Assets | December 19, 2022 at 4:00 p.m. (prevailing Eastern Time) |
| Sale Objection Deadline for Retail Platform Assets | December 19, 2022 at 4:00 p.m. (prevailing Eastern Time) |
| Sale Hearing for Retail Platform Assets | December 22, 2022 at 10:00 a.m. (prevailing Eastern Time) or as soon thereafter as the Court's calendar permits |

There will be a subsequent process to solicit bids for the Sale of the Debtors' Assets, including the Mining Assets (all remaining unsold Assets, the "Remaining Assets"). If any of the Retail Platform Assets are not sold pursuant to a Sale in the process reflected above, then the Remaining Assets shall include such unsold Retail Platform Assets.

[4] All dates and deadlines are subject to Bankruptcy Rule 9006.

The key dates and deadlines for the bidding and sale of the Remaining Assets, which are subject to the right of the Debtors, with the consent of the Committee (such consent not to be unreasonably withheld), to modify the following dates as provided herein, are as follows:

| Event or Deadline | Date and Time[5] |
|---|---|
| Final Bid Deadline for Remaining Assets | December 12, 2022 at 4:00 p.m. (prevailing Eastern Time) |
| Auction for Remaining Assets | December 15, 2022 at 10:00 a.m. (prevailing Eastern Time) via remote video or such other means as determined by the Debtors after consultation with the Committee |
| Cure Objection Deadline for Remaining Assets | December 19, 2022 at 4:00 p.m. (prevailing Eastern Time) |
| Sale Objection Deadline for Remaining Assets | December 19, 2022 at 4:00 p.m. (prevailing Eastern Time) |
| Sale Hearing for Remaining Assets | December 22, 2022 at 10:00 a.m. (prevailing Eastern Time) or as soon thereafter as the Court's calendar permits |

## II. Public Announcement of Auction.

As soon as reasonably practicable after entry of the Bidding Procedures Order, the Debtors shall (a) serve on the Notice Parties (as defined below) a notice of the potential Auction and Sale (the "Sale Notice"), (b) post the Sale Notice on their restructuring website, https://cases.stretto.com/celsius, (c) publish the Sale Notice, with any modifications necessary for ease of publication, once in the *The New York Times* (national edition) and *CoinDesk* (CoinDesk.com), to provide notice to any other potential interested parties.

## III. Potential Bidder Requirements.

To participate in the bidding process or otherwise be considered for any purpose hereunder, a person or entity (other than any Stalking Horse Bidder) interested in purchasing the Assets (a "Potential Bidder") must deliver or have previously delivered to the Debtors the following documents (collectively, the "Preliminary Bid Documents"):

a. an executed confidentiality agreement (a "Confidentiality Agreement") in form and substance acceptable to the Debtors, in consultation with the Committee;

b. preliminary proof by the Potential Bidder of its financial capacity to close the proposed transaction (which may include current audited or verified financial statements of, or verified financial commitments ("Financial Statements") obtained by, the Potential Bidder (or, if the Potential Bidder is an entity formed for the

---

[5] All dates and deadlines are subject to Bankruptcy Rule 9006.

purpose of acquiring the property to be sold, the party that will bear liability for a breach) as well as an overview of any recent transactions), the adequacy of which must be acceptable to the Debtors, in consultation with the Committee;

c. preliminary proof by the Potential Bidder of its ability to receive any and all necessary governmental, licensing, regulatory, and other approvals, and to provide adequate assurance of future performance under any executory contracts and unexpired leases to be assumed by the Debtors and assigned to such Potential Bidder, pursuant to section 365 of the Bankruptcy Code, in connection with any transaction;

d. identity of the Potential Bidder, including its legal name, jurisdiction and form of organization, and details regarding the ownership and capital structure of the Potential Bidder, as well as the identity of any controlling persons, significant direct or indirect equity or debt investors, and/or guarantors of such entity;

e. a list with the names and contact information for any financial, legal and other advisors the Potential Bidder has engaged to assist in connection with the proposed Sale; and

f. a description of the nature and extent of any due diligence the Potential Bidder wishes to conduct.

The Committee's counsel and other professional advisors retained in these chapter 11 cases (the "Committee Professionals")[6] may communicate with, meet with, and provide information to Potential Bidders, subject to any confidentiality protocols established with the Debtors. The Committee Professionals will reasonably consult with, and reasonably coordinate with, the Debtors' professionals regarding the marketing process contemplated by the Bidding Procedures (including communications involving, and any information provided to, Potential Bidders). Each Potential Bidder shall comply with all reasonable requests for information and due diligence access by the Debtors, the Committee, or their advisors regarding the ability of such Potential Bidder, as applicable, to consummate a proposed Sale. Promptly after a Potential Bidder delivers Preliminary Bid Documents, the Debtors shall (i) provide copies of all Preliminary Bid Documents to the Committee and (ii) determine, in consultation with the Committee, and notify each Potential Bidder as to whether such Potential Bidder has submitted acceptable Preliminary Bid Documents. In the event that the Debtors deem that a Potential Bidder has not met the requirements for being deemed an Acceptable Bidder, the Debtors must promptly inform the Committee of such determination (and the reasons therefor). Only those Potential Bidders that have submitted acceptable Preliminary Bid Documents to the reasonable satisfaction of the Debtors and their advisors may submit bids to purchase the Debtors' Assets. The Debtors reserve the right to work with any Potential Bidder to cure any deficiencies in the Preliminary Bid Documents.

The Debtors will provide regular updates to the Committee Professionals regarding Potential Bidders, including a telephone conference to occur not less than once per week, and allow

[6] The Committee Professionals include White & Case, LLP, Perella Weinberg Partners LP, and M3 Partners, LP.

the Committee Professionals to participate in all management presentations and formal meetings that include Potential Bidders.

## IV. Non-Binding Indications of Interest for Retail Platform Assets.

Any party interested in purchasing some or all of the Retail Platform Assets shall submit a non-binding indication of interest (an "Indication of Interest") (email being sufficient) to (a) the Debtors' counsel, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.: Joshua A. Sussberg, P.C. (joshua.sussberg@kirkland.com) and Tommy Scheffer (tommy.scheffer@kirkland.com); and 300 North LaSalle, Chicago, Illinois 60654, Attn.: Patrick J. Nash, Jr., P.C. (patrick.nash@kirkland.com), Ross M. Kwasteniet, P.C. (ross.kwasteniet@kirkland.com), Christopher S. Koenig (chris.koenig@kirkland.com), and Dan Latona (dan.latona@kirkland.com); (b) the Debtors' investment bank, Centerview Partners LLC, 31 West 52nd Street, New York, New York 10019, Attn.: Marc Puntus (mpuntus@centerview.com), Ryan Kielty (rkielty@centerview.com), Sean Carmody (scarmody@centerview.com) and Seth Lloyd (slloyd@centerview.com); (c) counsel to the Committee of Unsecured Creditors, White & Case LLP, 111 South Wacker Drive Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (gregory.pesce@whitecase.com) and 200 S. Biscayne Blvd, Miami FL 33131, Attn: Gregory Warren (gregory.warren@whitecase.com); and (d) the Committee's investment banker, Perella Weinberg Partners, LP 767 Fifth Avenue, 5th Floor, New York, New York 10153, Attn: Kevin Cofsky (kcofsky@pwpartners.com) and Matthew Rahmani (mrahmani@pwpartners.com) so as to be **actually received no later than 4:00 p.m. (prevailing Eastern Time) on November 21, 2022 (the "Initial Bid Deadline")**. The Initial Bid Deadline may be extended without notice or hearing by the Debtors, after consultation with the Committee.

The Indication of Interest should (i) set forth a proposed purchase price for the proposed transaction, including by identifying separately any cash and non-cash components of the proposed transaction consideration, which non-cash components may include equity in a Debtor, a reorganized Debtor, or another entity proposed by a Potential Bidder, as applicable, and (ii) identify any proposed conditions to closing the transaction.

Submitting an Indication of Interest by the Initial Bid Deadline does not obligate the submitting party to submit a formal bid or participate in the sale process and does not exempt the submitting party from also having to submit a Qualified Bid by the Final Bid Deadline to participate in an Auction, each as defined below. For the avoidance of any doubt, any formal Bid for the Retail Platform Assets must be submitted by the Final Bid Deadline of December 12, 2022 at 4:00 p.m. (prevailing Eastern Time) even if such party submits an Indication of Interest.

## V. Obtaining Due Diligence Access.

Only Potential Bidders that have submitted acceptable Preliminary Bid Documents to the reasonable satisfaction of the Debtors and their advisors, in consultation with the Committee, including any Stalking Horse Bidder (if any), and the Committee Professionals shall be eligible to receive due diligence information and access to the Debtors' electronic data room and to additional non-public information regarding the Debtors. All due diligence requests must be directed to Centerview Partners LLC ("Centerview") as set forth in Section V.A. below. The Debtors will

provide to each Potential Bidder reasonable due diligence information, as requested by such Potential Bidder in writing, as soon as reasonably practicable after such request, and the Debtors shall post substantially all written due diligence provided to any Potential Bidder to the Debtors' electronic data room. Potential Bidders will not, directly or indirectly, contact or initiate or engage in discussions in respect of matters relating to the Debtors or a potential transaction with any insider (as defined in section 101(31) of the Bankruptcy Code), affiliate of any insider, account holder, customer, supplier, or contractual counterparty of the Debtors without the prior written consent of the Debtors; *provided* that pursuant to these Bidding Procedures (including the confidentiality protocols established with the Debtors) and in compliance with any applicable Confidentiality Agreement, any Potential Bidder may contact, initiate, or engage in discussions with the Committee Professionals, subject to the Committee's obligations under the Bidding Procedures Order. The due diligence period will end on the respective Final Bid Deadline (as defined herein) and, subsequent to the Final Bid Deadline, the Debtors shall have no obligation to furnish any due diligence information.

In connection with the provision of due diligence information to Potential Bidders, the Debtors shall not furnish any confidential information relating to the Debtors or a potential transaction to any person except a Potential Bidder or such Potential Bidder's duly authorized representatives to the extent provided in an applicable Confidentiality Agreement, and the Committee.

The Debtors and their advisors shall coordinate all reasonable requests for additional information and due diligence access from Potential Bidders; *provided* that the Debtors may decline to provide such information to Potential Bidders that, in the Debtors' reasonable business judgment and in consultation with the Committee have not established, or who have raised doubt, that such Potential Bidders intend in good faith to, or have the capacity to, consummate any Sale. For any Bidder that is a competitor, account holder, or customer of the Debtors or is affiliated with any competitors, account holders, or customers of the Debtors, the Debtors reserve the right, in consultation with the Committee, to withhold or modify any diligence materials that the Debtors, in their sole discretion, determine are business-sensitive or otherwise inappropriate for disclosure to such bidder.

### A. Communications with Potential Bidders (including Qualified Bidders).

Notwithstanding anything to the contrary in these Bidding Procedures, all substantive direct communications, including any diligence requests, with Potential Bidders and Qualified Bidders shall be through Centerview (email being sufficient).

**Centerview Partners LLC, 31 West 52nd Street, New York, New York 10019, Attn.: Sean Carmody (scarmody@centerview.com), Ryan Kielty (rkielty@centerview.com), Seth Lloyd (slloyd@centerview.com), Marc Puntus (mpuntus@centerview.com), Ryan Kielty (rkielty@centerview.com), shall coordinate all requests for additional information and due diligence access on behalf of the Debtors.**

### B. Due Diligence from Potential Bidders (including Qualified Bidders).

Each Potential Bidder (including any Qualified Bidder) shall comply with all reasonable requests for additional information and due diligence access requested by the Debtors, in consultation with the Committee, or their advisors regarding the ability of such Potential Bidder (including any Qualified Bidder) to consummate its contemplated transaction. Failure by a Potential Bidder (including any Qualified Bidder) to comply with such reasonable requests for additional information and due diligence access may be a basis for the Debtors, in consultation with the Committee, to determine that such bidder is no longer a Qualified Bidder or that a bid made by such bidder is not a Qualified Bid.

## VI. Stalking Horse Bidders and Bid Protections.

The Debtors shall be authorized, but not obligated, in an exercise of their business judgment, after consultation with the Committee, to select one or more Qualified Bidders to act as stalking horse bidders in connection with a Sale (each, a "Stalking Horse Bidder"), and enter into purchase agreement with respect to a Sale with such Stalking Horse Bidder (each such agreement, a "Stalking Horse Agreement"); *provided* that, in the event the Debtors seek to select one or more bidders to act as the Stalking Horse Bidder and enter into a Stalking Horse Agreement with such Stalking Horse Bidder, the Debtors shall promptly file with the Court and serve on the Notice Parties a notice of hearing on the same and the Court shall hold a hearing to consider approval of the designation of the Stalking Horse Bidder and Stalking Horse Agreement to be held on the first date the Court is available that is at least five business days after filing such notice, with objections due at 4:00 p.m. (prevailing Eastern Time) the day prior to such hearing. The bid protections provided in a Stalking Horse Agreement (if any) shall be described in detail, including the amount and calculation of such bid protections, in the notice of hearing to consider the selection of the Stalking Horse Bidder and Stalking Horse Agreement and such bid protections shall be subject to the approval of the Court in all respects.

## VII. Bid Requirements.

To be selected to acquire some or all of the Assets or to be eligible to participate in an Auction, if applicable, a Potential Bidder (other than a Stalking Horse Bidder) must deliver to the Debtors and their advisors a written, irrevocable, and binding offer for purchase of the Assets (the "Bid") that must be determined by the Debtors in their business judgment, in consultation with the Committee, to satisfy each of the following conditions (collectively, the "Bid Requirements"):

a. **Identity**: Each Bid must fully disclose the identity of each entity and each entity's shareholders, partners, investors, and ultimate controlling entities that will be bidding for or purchasing the applicable assets or otherwise participating in connection with such Bid, and the complete terms of any such participation, along with sufficient evidence that the Potential Bidder is legally empowered to complete the transactions on the terms contemplated by the parties. Each Bid must also include contact information for the specific person(s) whom Centerview and Kirkland & Ellis LLP ("Kirkland") should contact regarding such Bid;

b. **Identity of Assets and Purchase Price:** Each Bid must clearly state which Assets (including Mining Assets and Retail Platform Assets) the Potential Bidder seeks to acquire along with which liabilities and obligations the Potential Bidder agrees to assume. Each Bid must clearly set forth the purchase price to be paid, including cash and non-cash components, if any, which non-cash components may include equity in a Debtor, a reorganized Debtor, or another entity proposed by a Potential Bidder as applicable (collectively, the "Purchase Price"). The Purchase Price should be a single value in U.S. Dollars for the total enterprise value of the Assets the Potential Bidder seeks to acquire on a cash-free, debt-free basis.

c. **Good Faith Deposit:** Each Bid must be accompanied must be accompanied by a cash deposit equal to the greater of $20,000,000.00 and ten percent of non-coin related value in cash, submitted by wire transfer of immediately available funds to an escrow account to be identified and established by the Debtors (the "Good Faith Deposit"). To the extent a Qualified Bid is modified before, during, or after an Auction in any manner that increases the purchase price contemplated by such Qualified Bid, the Debtors reserve the right to require that such Qualified Bidder (as defined below) increase its Good Faith Deposit so that it equals ten percent of the increased Purchase Price;

d. **Markup of the Purchase Agreement:** Each Bid must be accompanied by executed transaction documents, including a draft purchase agreement, the form of which will be provided to any Potential Bidder prior to the respective Final Bid Deadline and in the case of an Auction with a Stalking Horse Bidder, a markup of the Stalking Horse Agreement, including the exhibits, schedules and ancillary agreements related thereto and any other related material documents integral to such Bid pursuant to which the Potential Bidder proposes to effectuate the proposed Sale, along with copies that are marked to reflect any amendments and modifications from the form purchase agreement provided to such Potential Bidder, which amendments and modifications may not be materially more burdensome or otherwise materially inconsistent with these Bidding Procedures. The Debtors, in their reasonable business judgment and after consultation with the Committee, will determine whether any such amendments and modifications are materially more burdensome;

e. **Committed Financing:** Each Bid must include committed financing, documented to the Debtors' reasonable satisfaction, after consultation with the Committee, that demonstrates the Potential Bidder has received sufficient debt and equity funding commitments to satisfy such Potential Bidder's Purchase Price and other obligations under its Bid, including the identity and contact information of the specific person(s) or entity(s) responsible for such committed financing whom Centerview and Kirkland should contact regarding such committed financing. Such funding commitment shall not be subject to any internal approval, syndication requirements, diligence or credit committee approvals, and shall have covenants and conditions reasonably acceptable to the Debtors, in consultation with the Committee;

f. **Pro Forma Capital Structure:** Each Bid must include a description of the Bidder's pro forma capital structure;

g. **Contingencies; No Financing or Diligence Outs:** Any Bid shall not be conditioned on the obtaining or the sufficiency of financing, any internal approval, or on the outcome or review of due diligence, but may be subject to the accuracy at the closing of the specified representations and warranties, which shall not be more burdensome, in the Debtors' reasonable business judgment, after consultation with the Committee, than those contemplated by the Stalking Horse Bid, if any, and each Bid must identify with particularity each and every condition to closing, including the executory contracts and unexpired leases for which assumption and assignment is required. The Potential Bidders are expected to have completed all of their due diligence by the respective Final Bid Deadline, including all business, legal, accounting, and other confirmatory diligence. The extent and nature of any remaining due diligence should be set forth in a specific list attached to each Bid;

h. **As-Is, Where-Is:** Each Bid must include a written acknowledgement and representation that the Potential Bidder: (i) has had an opportunity to conduct any and all due diligence prior to making its offer; (ii) has relied solely upon its own independent review, investigation, and/or inspection of any documents and/or the assets in making its Bid; and (iii) did not rely upon any written or oral statements, representations, promises, warranties, or guaranties whatsoever, whether express, implied, by operation of law, or otherwise, regarding the assets or completeness of any information provided in connection therewith or an Auction, except as expressly stated in the Potential Bidder's proposed purchase agreement;

i. **Authorization:** Each Bid must contain evidence that the Potential Bidder has obtained authorization or approval from its shareholders and/or its board of managers or directors, as applicable, with respect to the submission of its Bid and the consummation of the transactions contemplated in such Bid;

j. **Adequate Assurance of Future Performance:** Each Bid must (i) identify the Contracts to be assumed and assigned in connection with the proposed Sale, (ii) provide for the payment of all Cure Costs related to such Contract by the Potential Bidder and (iii) demonstrate, in the Debtors' reasonable business judgment after consultation with the Committee, that the Potential Bidder can provide adequate assurance of future performance under all such Contracts;

k. **Government Approvals:** Each Bid, including the Stalking Horse Bid (if any), must include (i) a description of all governmental, licensing, regulatory, or other approvals or consents that are required to close the proposed Sale, together with evidence satisfactory to the Debtors after consultation with the Committee, of the ability to obtain such consents or approvals in a timely manner and (ii) a description of any material contingencies or other conditions that will be imposed upon, or that will otherwise apply to, the obtainment or effectiveness of any such consents or approvals;

l. **Government Approvals Timeframe:** Each Bid must set forth (i) an estimated timeframe for obtaining any required governmental, licensing, regulatory, or other approvals or consents for consummating any proposed Sale, and (ii) the basis for such estimate;

m. **Compliance with Bankruptcy Code and Non-Bankruptcy Law; Acknowledgment:** Each Bid must comply in all respects with the Bankruptcy Code and any applicable non-bankruptcy law. Each Bid must also include a written acknowledgment that the Bidder agrees to all of the terms of the Sale set forth in these Bidding Procedures;

n. **Irrevocable:** A Potential Bidder's Bid must be binding and irrevocable unless and until the Debtors accept a higher Bid and such Potential Bidder is not selected as the Backup Bidder (as defined herein);

o. **No Fees:** Other than a Stalking Horse Bidder (solely to the extent the Court approves any Bid Protections under the Stalking Horse Agreement), each Potential Bidder presenting a Bid or Bids will bear its own costs and expenses (including legal fees) in connection with the proposed transaction, and by submitting its Bid is agreeing to refrain from and waive any assertion or request for breakup fee, transaction fee, termination fee, expense reimbursement, or any similar type of payment or reimbursement on any basis, including under section 503(b) of the Bankruptcy Code; *provided* that the Debtors are authorized in their discretion, after consultation with the Committee, to provide certain bid protections to one or more Stalking Horse Bidders solely in accordance with these Bidding Procedures;

p. **Adherence to Bidding Procedures:** By submitting its Bid, each Potential Bidder is agreeing to abide by and honor the terms of these Bidding Procedures and agrees not to submit a Bid or seek to reopen the sale process, or an Auction (if held), after conclusion of the selection of the Successful Bidder (as defined herein);

q. **Consent to Jurisdiction:** The Potential Bidder must submit to the jurisdiction of the Court and waive any right to a jury trial in connection with any disputes relating to the Debtors' qualification of Bids, an Auction (if held), the construction and enforcement of these Bidding Procedures, the Sale documents, and the Closing, as applicable;

r. **Backup Bid:** Each Bid shall provide that the Potential Bidder will serve as a backup bidder if the Potential Bidder's bid is the next highest or otherwise best bid;

s. **Expected Closing Date:** A Bid by a Potential Bidder must be reasonably likely (based on availability of financing, antitrust, or other regulatory issues, experience, and other considerations) to be consummated, if selected as the Successful Bid, within a timeframe acceptable to the Debtors, after consultation with the Committee; and

t. **Employees:** Each Bid must detail the treatment of the any of the Debtors' employees.

Only Bids fulfilling all of the preceding requirements contained in this section may, at the Debtors' reasonable discretion, in consultation with the Committee, be deemed to be "Qualified Bids," and only those parties submitting Qualified Bids may, at the Debtors' reasonable discretion, in consultation with the Committee, be deemed to be "Qualified Bidders."

The Debtors shall provide regular updates to the Committee Professionals on potential Bids, Bids, and Qualified Bids, including a telephone conference to occur not less than once per week, and allow the Committee Professionals to participate in all management presentations and formal meetings that include Potential Bidders. For the avoidance of doubt, the Committee Professionals shall not participate in presentations and meetings between the Debtors' advisors and the Special Committee of the Board of Directors of Debtor Celsius Network Limited.

Within one business day after the respective Final Bid Deadline, the Debtors shall determine, after consultation with the Committee, which Potential Bidders are Qualified Bidders and will notify the Potential Bidders whether Bids submitted constitute Qualified Bids, which will enable such Qualified Bidders to participate in an Auction. Any Bid that is not deemed a Qualified Bid shall not be considered by the Debtors; *provided*, *however*, that if the Debtors receive a Bid prior to the respective Final Bid Deadline (as defined below) that does not satisfy the requirements of a Qualified Bid, the Debtors, in consultation with the Committee, may (i) provide the Potential Bidder with the opportunity to remedy any deficiencies prior to an Auction, and (ii) in consultation with the Committee, waive certain requirements for good cause. A Stalking Horse Bidder (if any) shall be deemed to be a Qualified Bidder, a Stalking Horse Bid shall be deemed a Qualified Bid, and a Stalking Horse Bidder (if any) may participate in an Auction with respect to the Debtors' assets.

## VIII. Final Bid Deadlines.

Binding Bids to acquire some or all of the Retail Platform Assets must be received (email being sufficient) by (a) the Debtors' counsel, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.: Joshua A. Sussberg, P.C. (joshua.sussberg@kirkland.com) and Tommy Scheffer (tommy.scheffer@kirkland.com); and 300 North LaSalle, Chicago, Illinois 60654, Attn.: Patrick J. Nash, Jr., P.C. (patrick.nash@kirkland.com), Ross M. Kwasteniet, P.C. (ross.kwasteniet@kirkland.com), Christopher S. Koenig (chris.koenig@kirkland.com), and Dan Latona (dan.latona@kirkland.com); (b) the Debtors' investment bank Centerview Partners LLC, 31 West 52nd Street, New York, New York 10019, Attn.: Marc Puntus (mpuntus@centerview.com), Ryan Kielty (rkielty@centerview.com), Sean Carmody (scarmody@centerview.com) and Seth Lloyd (slloyd@centerview.com); (c) counsel to the Committee of Unsecured Creditors, White & Case LLP, 111 South Wacker Drive Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (gregory.pesce@whitecase.com) and 200 S. Biscayne Blvd, Miami FL 33131, Attn: Gregory Warren (gregory.warren@whitecase.com); and (d) the Committee's investment banker, Perella Weinberg Partners, LP, 767 Fifth Avenue, 5th Floor, New York, New York 10153, Attn: Kevin Cofsky (kcofsky@pwpartners.com) and Matthew Rahmani (mrahmani@pwpartners.com); so as to be **actually received no later than 4:00 p.m. (prevailing Eastern Time) on December 12, 2022 (the "Final Bid Deadline for Retail Platform Assets")**.

Binding Bids to acquire the Remaining Assets,[7] must be received (email being sufficient) by (a) the Debtors' counsel, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.: Joshua A. Sussberg, P.C. (joshua.sussberg@kirkland.com) and Tommy Scheffer (tommy.scheffer@kirkland.com); and 300 North LaSalle, Chicago, Illinois 60654, Attn.: Patrick J. Nash, Jr., P.C. (patrick.nash@kirkland.com), Ross M. Kwasteniet, P.C. (ross.kwasteniet@kirkland.com), Christopher S. Koenig (chris.koenig@kirkland.com), and Dan Latona (dan.latona@kirkland.com); (b) the Debtors' investment bank Centerview Partners LLC, 31 West 52nd Street, New York, New York 10019, Attn.: Marc Puntus (mpuntus@centerview.com), Ryan Kielty (rkielty@centerview.com), Sean Carmody (scarmody@centerview.com), and Seth Lloyd (slloyd@centerview.com); and (c) counsel to the Committee of Unsecured Creditors, White & Case LLP, 111 South Wacker Drive Suite 5100, Chicago, Illinois 60606, Attn: Gregory F. Pesce (gregory.pesce@whitecase.com) and 200 S. Biscayne Blvd, Miami FL 33131, Attn: Gregory Warren (gregory.warren@whitecase.com); and (d) the Committee's investment banker, Perella Weinberg Partners, LP, 767 Fifth Avenue, 5th Floor, New York, New York 10153, Attn: Kevin Cofsky (kcofsky@pwpartners.com) and Matthew Rahmani (mrahmani@pwpartners.com); so as to be **actually received no later than 4:00 p.m. (prevailing Eastern Time) on December 12, 2022 (the "Final Bid Deadline for Remaining Assets.")**[8]

## IX. Evaluation of Qualified Bids.

Prior to an Auction (if held) the Debtors, the Committee, and their advisors will evaluate Qualified Bids, and the Debtors will identify the Qualified Bid(s) that is, in the Debtors' reasonable business judgment after consultation with the Committee, the highest or otherwise best Bid (the "Starting Bid"). In the event a Stalking Horse Bidder is selected, the Starting Bid shall include the amount provided for in the Stalking Horse Bid, *plus* the amount of the bid protections (if any), *plus* either $500,000 or such other amount as determined by the Debtors in consultation with the Committee. In addition, prior to the selection of the Successful Bidder, the Debtors may, in the Debtors' reasonable business judgment, in consultation with the Committee, engage in negotiations with bidders with respect to their Bids. For the avoidance of doubt, the Debtors, in consultation with the Committee, may select more than one Qualified Bid to collectively serve as the Starting Bid in an Auction (if held) if each such Qualified Bid contemplates the purchase of different assets. In conducting the evaluation of the Qualified Bids, the Debtors and the Committee will take into consideration the following non-exclusive factors:

a. the amount of the Purchase Price of the Qualified Bid;

b. the value to be provided to the Debtors under the Bid, including the net economic effect upon the Debtors' estates, taking into account any Stalking Horse Bidder's rights to any Bid Protections;

[7] The binding Bid may seek to acquire any Retail Platform Assets not sold pursuant to a Sale Order as part of its Bid to acquire the Remaining Assets.

[8] Both the Final Bid Deadline for Retail Platform Assets and the Final Bid Deadline for Remaining Assets are each referred to herein as a "Final Bid Deadline."

c. the proposed changes or modifications to the form purchase agreement delivered in connection with such Qualified Bid and the comparative favorability of the terms set forth in such proposed purchase agreement versus any Stalking Horse Agreements, to the extent applicable;

d. the Assets and liabilities included or excluded from the Qualified Bid and any executory contracts or leases or other liabilities proposed to be assumed;

e. any benefit to the Debtors' bankruptcy estates from any assumption of liabilities or waiver of liabilities;

f. the certainty of a Qualified Bid leading to a confirmed plan (whether the Plan or some other plan);

g. the transaction structure and execution risk, including conditions to, timing of, and certainty of closing; termination provisions; availability of financing and financial wherewithal to meet all commitments; and required governmental or other approvals; and

h. any other factors the Debtors may, consistent with their fiduciary duties, reasonably deem relevant.

Within 24 hours of the determination of the Starting Bid, but in no event later than 24 hours before an Auction, the Debtors will (1) notify any Stalking Horse Bidder(s) as to which Qualified Bid is the Starting Bid and (2) distribute a copy of the Starting Bid to each Qualified Bidder who has submitted a Qualified Bid.

Within 24 hours after the Final Bid Deadline, but in no event later than 24 hours before the start of the Auction (if any), the Debtors shall provide the identities of any Qualified Bidders on a confidential basis to (1) counsel to the Office of the Attorney General for the State of Texas, (2) counsel to the National Association of Attorneys General, and (3) counsel to the Vermont Department of Financial Regulation.

If any Bid is determined by the Debtors, after consultation with the Committee, not to be a Qualified Bid, the Debtors will refund such Qualified Bidder's Good Faith Deposit within five business days after the Final Bid Deadline.

**X. No Qualified Bids.**

If no Qualified Bids other than a Stalking Horse Bid (if applicable) are received by the applicable Final Bid Deadline, then the Debtors may cancel the applicable Auction and may decide, in the Debtors' reasonable business judgment, with the consent of the Committee (such consent not to be unreasonably withheld), to designate a Stalking Horse Bid as the Successful Bid and pursue entry of a Sale Order approving a Sale of the respective Assets to the Stalking Horse Bidder pursuant to the Stalking Horse Agreement. The Debtors shall promptly file notice of cancellation of any Auction and designation of the Stalking Horse Bid as the Successful Bid with the Bankruptcy Court.

**XI. Auction.**

If one or more Qualified Bids are received by the respective Final Bid Deadline with respect to the applicable Assets, then the Debtors shall conduct an Auction with respect to such Assets. An Auction for the Retail Platform Assets shall commence on **December 15, 2022 at 10:00 a.m. (prevailing Eastern Time)**. An Auction for the Remaining Assets shall commence on **December 15, 2022 at 10:00 a.m. (prevailing Eastern Time)**. Auctions will be conducted at such times via remote video, or such later time or other place as the Debtors determine, in consultation with the Committee, in which case the Debtors shall timely notify all Qualified Bidders of such later time or other place, and file a notice of the change on the Court's docket for these chapter 11 cases.

Any Auction will be conducted in accordance with the following procedures (the "Auction Procedures"):

a. except as otherwise provided herein, an Auction will be conducted openly;

b. only Qualified Bidders, including any Stalking Horse Bidders (if any), shall be entitled to bid at an Auction;

c. the Qualified Bidders, including any Stalking Horse Bidders (if any), shall appear at an Auction via remote video or through duly authorized representatives via remote video at an Auction;

d. only the following parties shall be permitted to attend an Auction: the U.S. Trustee, the Examiner, and any consumer privacy ombudsman appointed pursuant to section 332 of the Bankruptcy Code in these chapter 11 cases (each of the foregoing on a listen-only basis); authorized representatives of each of the Qualified Bidders (including any Stalking Horse Bidders), the Debtors and their respective advisors, the Committee and their respective advisors, and any other creditor party who makes a written request upon the Debtors to attend an Auction; *provided* that such request shall be actually received by the Debtors' counsel no later than 24 hours prior to the commencement of an Auction; *provided*, *further* that the Debtors reserve the right to retract their permission at any point during an Auction if such creditor party does not act in good faith and in orderly fashion during an Auction;

e. Bids at an Auction, including any Bids by any Stalking Horse Bidder (if any), must be made in minimum increments of $500,000 (or such other amount as the Debtors may determine after consultation with the Committee) of additional value (including after payment of the Bid Protections to any Stalking Horse Bidders, if applicable);

f. each Qualified Bidder will be permitted a reasonable time to respond to previous bids at an Auction, as determined by the Debtors, in consultation with the Committee;

g. the bidding will be transcribed or recorded to ensure an accurate recording of the bidding at an Auction;

h. no Qualified Bidder (or its representatives) may communicate with one another, collude, or otherwise coordinate for purposes of participating in an Auction, and each Qualified Bidder will be required to confirm on the record of an Auction that (i) it has not engaged in any collusion, coordination, or unfair competitive practices with respect to the bidding or the Sale and (ii) its Bid represents an irrevocable, binding, good faith, and bona fide offer to purchase some or all of the Assets identified in such Bid if such Bid is selected as the Successful Bid or the Backup Bid (each as defined herein); *provided*, *however*, that two or more Qualified Bidders may coordinate to the extent they wish to provide a combined bid if the Debtors approve such coordination in their reasonable discretion, in consultation with the Committee;

i. an Auction will not close unless and until all Qualified Bidders have been given a reasonable opportunity to submit an overbid at an Auction to the then prevailing highest Bid, subject to the Debtors' right, in consultation with the Committee, to require last and final Bids to be submitted on a "blind" basis;

j. the Court and the Debtors will not consider bids made after an Auction has been closed;

k. the Debtors reserve the right, in their reasonable business judgment, in consultation with the Committee, to adjourn an Auction one or more times to, among other things, (i) facilitate discussions between the Debtors and Qualified Bidders, (ii) allow Qualified Bidders to consider how they wish to proceed, and (iii) provide Qualified Bidders the opportunity to provide the Debtors with such additional evidence as the Debtors, in their reasonable business judgment, in consultation with the Committee, may require that the Qualified Bidder has sufficient internal resources or has received sufficient non-contingent debt and/or equity funding commitments to consummate the proposed transaction at the prevailing amount. In the event an Auction is adjourned, the Debtors shall promptly file a Notice with Court of such adjournment and include the date for the continued Auction; and

l. an Auction will be governed by such other Auction Procedures as may be announced by the Debtors and their advisors following consultation with the Committee, from time to time on the record at an Auction; *provided* that such other Auction Procedures are (a) not inconsistent with the Bidding Procedures Order, these Bidding Procedures, the Bankruptcy Code, or any other order of the Court, (b) disclosed orally or in writing to all Qualified Bidders, and (c) reasonably determined by the Debtors to further the goal of attaining the highest or otherwise best offer for the assets, as applicable.

For the avoidance of doubt, nothing in an Auction Procedures (if an Auction is held) will prevent the Debtors from exercising their respective fiduciary duties under applicable law (as reasonably determined in good faith by the Debtors, with notice to the Committee).

## XII. Acceptance of the Successful Bid.

An Auction shall continue until only one Qualified Bid is the highest or otherwise best bid to purchase the respective Assets in the Debtors' reasonable business judgment, in a manner

consistent with the exercise of their fiduciary duties, after consultation with the Committee, and outlined below in further detail, (a "Successful Bid"), and that further bidding is unlikely to result in a different Successful Bid or Successful Bids that would be acceptable to the Debtors, at which point, an Auction will be closed. When determining the highest or otherwise best Qualified Bid, as compared to other Qualified Bids, the Debtors may consider the following factors in addition to any other factors that the Debtors deem appropriate: (a) the amount and nature of the total consideration; (b) the likelihood of the Qualified Bidder's ability to close a transaction and the timing thereof; (c) the net economic effect of any changes to the value to be received by each of the Debtors' estates from the transaction contemplated by the Bid documents; and (d) the tax consequences of such Qualified Bid.

Any Qualified Bidder that submits a Successful Bid will be deemed a "Successful Bidder" with respect to the applicable Assets. The Debtors shall file a notice setting forth the results of an Auction (if any) and identify any Successful Bidder with the Court at least three business days prior to the respective sale hearing (each sale hearing, a "Sale Hearing") and shall seek Bankruptcy Court approval to enter into a binding purchase agreement with the Successful Bidder on the terms of the Successful Bid (the order approving such entry, the "Sale Order"). For the avoidance of doubt, a Sale Order shall deem the Debtors' selection of the Successful Bid final and, subject to the designation of the Backup Bid (defined below), the Debtors shall not solicit or accept any further bids or offers to submit a bid after such selection for the respective Assets; *provided* that notwithstanding anything to the contrary in these Bidding Procedures, nothing in these Bidding Procedures shall require the board of directors, board of managers, or such similar governing body of any Debtor to take or refrain from taking any action that would be inconsistent with applicable law or its fiduciary obligations under applicable law.

The Debtors shall, subject to the Committee's consent (such consent shall not be unreasonably withheld) seek to sell the Retail Platform Assets at the Sale Hearing for the Retail Platform Assets. If any of the Retail Platform Assets are sold at such Sale Hearing, they will no longer be considered part of the Remaining Assets subject to a future Sale and must be removed from any pending Bid for the Remaining Assets.

Within one business day of the selection of the Successful Bidder, such Successful Bidder shall make a cash deposit that, when aggregated with its Good Faith Deposit, is in an amount equal to ten percent of the Successful Bid, submitted by wire transfer of immediately available funds to an escrow account to be identified and established by the Debtors pursuant to a customary and reasonable escrow agreement. Each Successful Bidder and the Debtors shall, as soon as commercially reasonable and practicable, complete and sign all agreements, contracts, instruments, or other documents evidencing and containing the terms upon which each such Successful Bid was made.

## XIII. Designation of Backup Bidder.

The Qualified Bidder with the second highest or otherwise best bid or combination of bids (the "Backup Bid") to purchase any or all of the applicable Assets (the "Backup Bidder") will be determined by the Debtors, in consultation with the Committee, at the conclusion of an Auction and will be announced at that time to all the Qualified Bidders participating in an Auction. If for any reason a Successful Bidder fails to consummate the purchase of such Assets within the time

permitted after the entry of the Sale Order, then the Backup Bidder will automatically be deemed to have submitted the Successful Bid for such Assets, and the Backup Bidder shall be deemed a Successful Bidder for such Assets and shall be required to consummate any Sale with the Debtors as soon as is commercially practicable without further order of the Court; *provided* that the Debtors shall file a notice with the Court that such Backup Bidder has been deemed the Successful Bidder. The Backup Bidder shall be required to keep its Backup Bid open and irrevocable until the closing of the transaction with the applicable Successful Bidder. The Backup Bidder's Good Faith Deposit shall be held in escrow until the closing of the transaction with the applicable Successful Bidder.

## XIV. Approval of Sale.

The Debtors will present the results of an Auction (if any) to the Court for approval at the Sale Hearing, at which certain findings will be sought from the Court regarding the respective Auction, including, among other things, that: (a) an Auction was conducted, and the Successful Bidder was selected, in accordance with the Bidding Procedures; (b) an Auction was fair in substance and procedure; (c) the Successful Bid was a Qualified Bid as defined in the Bidding Procedures; and (d) consummation of any Sale as contemplated by the Successful Bid in an Auction will provide the highest or otherwise best offer for the Debtors and the Debtors' respective Assets, and is in the best interests of the Debtors and their estates.

If the Debtors timely file a Notice of Auction for Sale of Retail Platform Assets, then a Sale Hearing for the Retail Platform Assets will be scheduled to commence on **December 22, 2022 at 10:00 a.m. (prevailing Eastern Time)**, or as soon thereafter as counsel may be heard, before the Honorable Martin Glenn, United States Bankruptcy Court for the Southern District of New York.

The Sale Hearing for the Remaining Assets is presently scheduled to commence on **December 22, 2022 at 10:00 a.m. (prevailing Eastern Time)**, or as soon thereafter as counsel may be heard, before the Honorable Martin Glenn, United States Bankruptcy Court for the Southern District of New York

## XV. Return of Good Faith Deposit.

The Good Faith Deposit of a Successful Bidder shall, upon consummation of any Sale, be credited to the purchase price paid for the applicable Assets. If a Successful Bidder fails to consummate any Sale, then the Good Faith Deposit shall be forfeited to, and retained irrevocably by, the Debtors, and all parties in interest, and the Debtors specifically, reserve the right to seek all available damages from the defaulting Successful Bidder.

The Good Faith Deposit of any Qualified Bidders that are not Successful Bidders or Backup Bidders will be returned within five business days after the respective Auction or upon the permanent withdrawal of the proposed Sale, and the Good Faith Deposit of any Backup Bidders will be returned within five business days after the consummation of any Sale or upon the permanent withdrawal of the proposed Sale.

**XVI. Reservation of Rights.**

The Debtors, in consultation with the Committee, reserve their rights to modify these Bidding Procedures in their reasonable business judgment in a manner consistent with the exercise of their fiduciary duties, and in any manner that will best promote the goals of the bidding process, or impose, at or before an Auction, additional customary terms and conditions on a Sale, including, without limitation: (a) amending or extending the deadlines set forth in these Bidding Procedures related to any of the Assets, including those specifically associated with the sale of the Retail Platform Assets, (b) determining whether to sell the Retail Platform Assets separately or collectively with other Assets; (c) adjourning an Auction; (d) adding procedural rules that are reasonably necessary or advisable under the circumstances for conducting an Auction; (e) canceling an Auction; (f) rejecting any or all Bids or Qualified Bids; and (g) adjusting the applicable minimum overbid increment, including by requesting that Qualified Bidders submit last or final bids on a "blind" basis. For the avoidance of doubt, the Debtors reserve the right, with consent from the Committee, at any point prior to the selection of a Successful Bidder to terminate the Sale processes contemplated hereunder with respect to any or all of the Debtors' Assets and seek to sell any or all assets pursuant to section 363(b) of the Bankruptcy Code.

**XVII. Consent to Jurisdiction.**

All Qualified Bidders at an Auction will be deemed to have consented to the core jurisdiction of the Bankruptcy Court and waived any right to a jury trial in connection with any disputes relating to a Sale, the respective Auction and the construction and enforcement of these Bidding Procedures, or any written indications of interest, Preliminary Bid Documents, or the Bid documents, as applicable, and consented to the entry of a final order or judgment in any way related to these Bidding Procedures, the bid process, an Auction, the Sale Hearing, or the construction and enforcement of any agreement or any other document relating to a Sale if it is determined that the Bankruptcy Court would lack Article III jurisdiction to enter such a final order or judgment absent the consent of the parties.

Any parties raising a dispute relating to these Bidding Procedures must request that such dispute be heard by the Bankruptcy Court on an expedited basis.

**XVIII. Fiduciary Out.**

Notwithstanding anything to the contrary in these Bidding Procedures, nothing in these Bidding Procedures or the Bidding Procedures Order shall require a Debtor or the board of directors, board of managers, or similar governing body of a Debtor, after consulting with counsel, to take any action or to refrain from taking any action related to any Sale to the extent taking or failing to take such action would be inconsistent with applicable law or its fiduciary obligations under applicable law; *provided* that the Debtors shall consult with the Committee promptly after exercising any fiduciary out in accordance with these Bidding Procedures, and nothing in this Section XVIII shall modify or supersede any consultation or consent rights of the Committee set forth in these Bidding Procedures or the Bidding Procedures Order.

Furthermore, notwithstanding anything to the contrary in these Bidding Procedures, through the date of an Auction, nothing in these Bidding Procedures or the Bidding Procedures

Order shall diminish the right of the Debtors and their respective directors, officers, employees, investment bankers, attorneys, accountants, consultants, and other advisors or representatives to: (a) consider, respond to, and facilitate alternate proposals for sales or other restructuring transactions involving any or all of the Debtors' Assets (each an "Alternate Proposal"); (b) provide access to non-public information concerning the Debtors to any entity or enter into confidentiality agreements or nondisclosure agreements with any entity; (c) maintain or continue discussions or negotiations with respect to Alternate Proposals; (d) otherwise cooperate with, assist, participate in, or facilitate any inquiries, proposals, discussions, or negotiation of Alternate Proposals; and (e) enter into or continue discussions or negotiations with holders of claims against or equity interests in a Debtor or any other party in interest in these chapter 11 cases (including the Committee and the United States Trustee), or any other entity regarding Alternate Proposals. The Debtors shall promptly distribute any Alternate Proposal (and any response thereto) to the Committee.

# **Exhibit B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| Debtors. | ) | (Jointly Administered) |

**NOTICE OF AUCTION FOR THE POTENTIAL SALE OF CERTAIN OF THE DEBTORS' ASSETS FREE AND CLEAR OF ANY AND ALL CLAIMS, INTERESTS, AND ENCUMBRANCES**

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "Debtors") are soliciting offers for the purchase of certain of the Debtors' assets and assumption of certain liabilities of the Debtors consistent with the bidding procedures (the "Bidding Procedures")[2] approved by the United States Bankruptcy Court for the Southern District of New York (the "Court") by entry of an order on November 2, 2022 [Docket No. 1272] (the "Bidding Procedures Order"). **All interested bidders should carefully read the Bidding Procedures and Bidding Procedures Order**. To the extent that there are any inconsistencies between this notice and the Bidding Procedures or the Bidding Procedures Order, the Bidding Procedures or the Bidding Procedures Order, as applicable, shall govern in all respects.

**Copies of the Bidding Procedures Order or other documents related thereto are available upon request to Stretto, Inc. by calling (855) 423-1530 (Domestic) or (949) 669-5873 (International) or visiting the Debtors' restructuring website at (https://cases.stretto.com/celsius).**

**PLEASE TAKE FURTHER NOTICE** that the Initial Bid Deadline is **November 21, 2022, at 4:00 p.m. (prevailing Eastern Time)**, and that any person or entity interested in purchasing some or all of the Retail Platform Assets must comply with the requirements set forth in the Bidding Procedures

**PLEASE TAKE FURTHER NOTICE** that the Final Bid Deadline for some or all of the Retail Platform Assets is **December 12, 2022 at 4:00 p.m. (prevailing Eastern Time)**, and that

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining LLC (1387); Celsius Network Inc. (1219); Celsius Network Limited (8554); Celsius Networks Lending LLC (3390); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Bidding Procedures Order or the Bidding Procedures, as applicable.

any person or entity that wishes to participate in an Auction for the Retail Platform Assets must comply with the participation requirements, bid requirements, and other requirements set forth in the Bidding Procedures.

**PLEASE TAKE FURTHER NOTICE** that, the Debtors may conduct an Auction for the Retail Platform Assets, at which time they will consider proposals submitted to the Debtors and their professionals, by and pursuant to the Bidding Procedures as set forth in the Bidding Procedures Order, on **December 15, 2022 at 10:00 a.m. (prevailing Eastern Time)**, via remote video.

**PLEASE TAKE FURTHER NOTICE** that, the Debtors expect to seek approval of the Sale (if any) of some or all of the Retail Lending Assets at the Sale Hearing, which is presently scheduled to commence on **December 22, 2022 at 10:00 a.m. (prevailing Eastern Time)**, or as soon thereafter as counsel may be heard, before the Honorable Martin Glenn, United States Bankruptcy Court for the Southern District of New York.

**PLEASE TAKE FURTHER NOTICE** that the Final Bid Deadline for the Remaining Assets is **December 12, 2022 at 4:00 p.m. (prevailing Eastern Time)**, and that any person or entity that wishes to participate in an Auction must comply with the participation requirements, bid requirements, and other requirements set forth in the Bidding Procedures.

**PLEASE TAKE FURTHER NOTICE** that the Debtors may conduct an Auction for the Remaining Assets, at which time they will consider proposals submitted to the Debtors and their professionals, by and pursuant to the Bidding Procedures as set forth in the Bidding Procedures Order, on **December 15, 2022 at 10:00 a.m. (prevailing Eastern Time)**, via remote video or such other means.

**PLEASE TAKE FURTHER NOTICE** that the Debtors expect to seek approval of the Sale (if any) of the Remaining Assets at the Sale Hearing, which is presently scheduled to commence on **December 22, 2022 at 10:00 a.m. (prevailing Eastern Time)**, or as soon thereafter as counsel may be heard, before the Honorable Martin Glenn, United States Bankruptcy Court for the Southern District of New York

**PLEASE TAKE FURTHER NOTICE** that, except as otherwise set forth in the Bidding Procedures Order with respect to objections to proposed cure amounts or the assumption and assignment of Assigned Contracts, objections, if any, to a proposed Sale **must**: (a) be in writing; (b) conform to the applicable provisions of the Bankruptcy Rules and the Local Rules; (c) state with particularity the legal and factual basis for the objection and the specific grounds therefor; and (d) be filed with the Court by **December 19, 2022 at 4:00 p.m.** (prevailing Eastern Time).

**CONSEQUENCES OF FAILING TO TIMELY MAKE AN OBJECTION**

**ANY PARTY OR ENTITY THAT FAILS TO TIMELY MAKE AN OBJECTION TO A SALE ON OR BEFORE THE SALE OBJECTION DEADLINE IN ACCORDANCE WITH THE BIDDING PROCEDURES ORDER SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION TO SUCH SALE, INCLUDING WITH RESPECT TO THE TRANSFER OF THE SELLING DEBTORS' ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES, AND OTHER INTERESTS, EXCEPT AS SET FORTH IN THE APPLICABLE PURCHASE AGREEMENT(S).**

**NO SUCCESSOR OR TRANSFEREE LIABILITY**

The Sale Order (if any) is expected to provide, among other things, that the Successful Bidder from the Sale will have no responsibility for, and the assets will be sold free and clear of, any successor liability, including the following:

To the greatest extent allowable by applicable law, the Successful Bidder shall not be deemed, as a result of any action taken in connection with the Stalking Horse Agreement (in the case where a Stalking Horse Bidder is the Successful Bidder) or a separate purchase agreement entered into with the Successful Bidder (if a Stalking Horse Bidder is not the Successful Bidder), the consummation of the Sale, or the transfer or operation of the assets, to (a) be a legal successor, or otherwise be deemed a successor to the Debtors (other than with respect to any obligations as an assignee under the Assigned Contracts arising after the Effective Date); (b) have, de facto or otherwise, merged with or into the Debtors; or (c) be an alter ego or mere continuation or substantial continuation of the Debtors, in the case of each of (a), (b), and (c), including, without limitation, within the meaning of any foreign, federal, state or local revenue law, pension law, the Employee Retirement Income Security Act, the Consolidated Omnibus Budget Reconciliation Act, the WARN Act (29 U.S.C. §§ 2101 et seq.), the Fair Labor Standard Act, Title VII of the Civil Rights Act of 1964 (as amended), the Age Discrimination and Employment Act of 1967 (as amended), the Federal Rehabilitation Act of 1973 (as amended), the National Labor Relations Act (29 U.S.C. § 151, et seq.), environmental liabilities, debts, claims or obligations, any liabilities, debts or obligations of or required to be paid by the Debtors for any taxes of any kind for any period, labor, employment, or other law, rule or regulation (including without limitation filing requirements under any such laws, rules or regulations), or under any products liability law or doctrine with respect to the Debtors' liability under such law, rule or regulation or doctrine. All rights of any party to set off any claims, debts or obligations owed by or to the Successful Bidder in connection with the assets shall be extinguished on the Effective Date pursuant to the Sale Order. Other than as expressly set forth in the Stalking Horse Agreement (or another Successful Bidder's purchase agreement, as applicable) with respect to Assumed Liabilities, the Successful Bidder shall not have any responsibility for (a) any liability or other obligation of the Debtors or related to the assets or (b) any claims (as such term is defined by section 101(5) of the Bankruptcy Code) against the Debtors or any of their predecessors or affiliates. To the greatest extent allowed by applicable law, the Successful Bidder shall have no liability whatsoever with respect to the Debtors' (or their predecessors' or affiliates') respective businesses or operations or any of the Debtors' (or their predecessors' or affiliates') obligations based, in whole or part, directly or indirectly, on any theory of successor or vicarious liability of any kind or character, or based upon any theory of antitrust, environmental, successor or transferee liability, de facto merger or substantial continuity, labor and employment or products liability, whether known or unknown as of the Effective Date, now existing or hereafter arising, asserted or unasserted, fixed or contingent, liquidated or unliquidated, including liabilities on account of any taxes arising, accruing or payable under, out of, in connection with, or in any way relating to the operation of the assets prior to the Effective Date. The Stalking Horse Bidder would not have entered into the Stalking Horse Agreement but for the foregoing protections against potential claims based upon "successor liability" theories.

**PLEASE TAKE FURTHER NOTICE** that the Debtors reserve the right, subject to the Bidding Procedures, in their reasonable business judgment and subject to the exercise of their fiduciary duties, to modify the Bidding Procedures and/or to terminate discussions with any Potential Bidders at any time, to the extent not materially inconsistent with the Bidding Procedures.

**PLEASE TAKE FURTHER NOTICE** that copies of the Bidding Procedures Motion, Bidding Procedures, and Bidding Procedures Order, as well as all related exhibits, are available: (a) free of charge upon request to Stretto, Inc. (the notice and claims agent retained in these chapter 11 cases) by (a) calling (855) 423-1530 (Domestic) or (949) 669-5873 (International); (b) visiting the Debtors' restructuring website at (https://cases.stretto.com/Celsius); or (c) for a fee via PACER by visiting (https://www.deb.uscourts.gov/).

[*Remainder of page intentionally left blank*]

New York, New York
Dated: November 7, 2022

*/s/ Joshua A. Sussberg*
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C.
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
Email: jsussberg@kirkland.com

- and -

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200
Email: patrick.nash@kirkland.com
ross.kwasteniet@kirkland.com
chris.koenig@kirkland.com
dan.latona@kirkland.com

*Counsel to the Debtors and Debtors in Possession*

# Exhibit C

STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AD HOC GROUP CUSTODIAL ACCT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ONE PENN PLAZA SUITE 3335 | ATTN: KYLE ORTIZ & BRYAN KOTLIAR | NEW YORK | NY | 10119 | US |
| ADHOC GROUP WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDER | 4000 TOWN CENTER SUITE 1800 | ATTN: DEBORAH KOVSKY-APAP | SOUTHFIELD | MI | 48075 | US |
| ADRIAN PEREZ-SIAM | C/O DUANE MORRIS LLP | 30 S. 17TH STREET | ATTN: L KOTLER & M BATES | PHILADELPHIA | PA | 19103-4196 | US |
| AK OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1031 W 4TH AVE SUITE 200 | | ANCHORAGE | AK | 99501 | US |
| AL OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | US |
| ALAMEDA RESEARCH LLC | C/O SULLIVAN & CROMWELL LLP | 125 BROAD ST | ATTN: ANDREW G. DIETDERICH | NEW YORK | NY | 10004 | US |
| ALTCOINTRADER (PTY) LTD | ATTN: LEGAL DEPARTMENT | 229 ONTDEKKERS RD HORIZON | | ROODEPOORT | | 1724 | SOUTH AFRICA |
| AMTRUST NA INC ASSOC IND INS CO INC | C/O MAURICE WUTSCHER LLP | 5 WALTER FORAN BLVD SUITE 2007 | ATTN: THOMAS R. DOMINCZYK | FLEMINGTON | NJ | 08822 | US |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | US |
| AR OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 323 CENTER ST SUITE 200 | | LITTLE ROCK | AR | 72201 | US |
| AZ OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004 | US |
| BAKER DOMINIC JOHN | | ON FILE | | | | | |
| BRANDON VOSS | ATTN: STUART P. GELBERG ESQ. | 600 OLD COUNTRY ROAD SUITE 410 | | GARDEN CITY | NY | 11530 | US |
| CA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 | US |
| CHANG RICKIE | | ON FILE | | | | | |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | US |
| CLINT PETTY | ATTN: STUART P. GELBERG | 600 OLD COUNTRY RD SUITE 410 | | GARDEN CITY | NY | 11530 | US |
| CO OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1300 BROADWAY 10TH FLOOR | RALPH L. CARR JUDICIAL BUILDING | DENVER | CO | 80203 | US |
| CORE SCIENTIFIC INC. | C/O WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVE | ATTN: SCHROCK LENDER & BERKOVICH | NEW YORK | NY | 10153 | US |
| COVARIO AG | ATTN: LEGAL DEPARTMENT | LANDYS GYR STRASSE 1 | | ZUG | | 6300 | SWITZERLAND |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | 333 SE 2ND AVE SUITE 4500 | ATTN: GREGG STEINMAN | MIAMI | FL | 33131-2184 | US |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ONE VANDERBILT AVE | ATTN: DARREN AZMAN | NEW YORK | NY | 10017-3852 | US |
| CRYPTO10 SP -SEGREGATED PORTFOLIO | ATTN: LEGAL DEPARTMENT | 1ST FLOOR ARTEMIS HOUSE 67 FORT ST | | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| CT OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 165 CAPITOL AVE | | HARTFORD | CT | 6106 | US |
| DC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 400 6TH STREET NW | | WASHINGTON | DC | 20001 | US |
| DEFERRED 1031 EXCHANGE LLC | ATTN: LEGAL DEPARTMENT | LAKELAND AVE. | | DOVER | DE | 19901 | US |
| DEKKER CARLOS C | | ON FILE | | | | | |
| DELAWARE DEPARTMENT OF JUSTICE | ATTN: LEGAL DEPARTMENT | 820 N FRENCH ST | CARVEL STATE OFFICE BUILDING | WILMINGTON | DE | 19801 | US |
| DENTZEL ZARYN | | ON FILE | | | | | |
| DIANA THANT & NATAKOM CHULAMORKODT | C/O MEYER SUOZZI ENGLISH & KLEIN | 1350 BROADWAY SUITE 1420 | ATTN: EDWARD LOBELLO & JORDAN WEISS | NEW YORK | NY | 10018 | US |
| DIFIORE THOMAS ALBERT | | ON FILE | | | | | |
| DIXON SIMON | | ON FILE | | | | | |
| DOWNS BRADLEY JAMES | | ON FILE | | | | | |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | 1301 AVENUE OF THE AMERICAS 42ND FL | ATTN: JEFFREY GLEIT & ALLISON WEISS | NEW YORK | NY | 10019 | US |
| EMIL PILACIK & EMCO TECHNOLOGY | ATTN: WILLIAM D. SCHROEDER JR. | 920 LENMAR DR | | BLUE BELL | PA | 19422 | US |
| FARR NICHOLAS | | ON FILE | | | | | |
| FEDERAL TRADE COMMISSION | ATTN: K. JOHNSON & K. AIZPURU | 600 PENNSYLVANIA AVE NW | MAIL STOP CC-9528 | WASHINGTON | DC | 2058 | US |
| FEE EXAMINER CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN S.C. | ONE EAST MAIN STREET SUITE 500 | ATTN: KATHERINE STADLER | MADISON | WI | 53703 | US |
| FL OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | THE CAPITOL PL-01 | | TALLAHASSEE | FL | 32399 | US |
| GA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 40 CAPITOL SQ SW | | ATLANTA | GA | 30334 | US |
| HI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 425 QUEEN ST | | HONOLULU | HI | 96813 | US |
| ICB SOLUTIONS | ATTN: LEGAL DEPARTMENT | W ROYAL FOREST BLVD | | COLUMBUS | OH | 43214 | US |
| ID OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 700 W JEFFERSON ST STE 210 | PO BOX 83720 | BOISE | ID | 83720 | US |
| IGNAT TUGANOV | C/O VENABLE LLP | 1270 AVE OF THE AMERICAS 24TH FLOOR | ATTN: SABIN LEVY & PELED | NEW YORK | NY | 10020 | US |
| IGNAT TUGANOV | C/O VENABLE LLP | 600 MASSACHUSETTS AVE NW | ATTN: ANDREW J. CURRIE | WASHINGTON | DC | 20001 | US |
| IL OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 100 W RANDOLPH ST | JAMES R. THOMPSON CENTER | CHICAGO | IL | 60601 | US |
| ILLUMITI CORP SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ONE RIVERFRONT PLAZA | ATTN: GREGORY A. KOPACZ | NEWARK | NJ | 07102 | US |
| IN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 302 W WASHINGTON ST 5TH FLOOR | INDIANA GOVERNMENT CENTER SOUTH | INDIANAPOLIS | IN | 46204 | US |
| INTERNAL REVENUE SERVICE | ATTN: LEGAL DEPARTMENT | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | US |
| INVICTUS CAPITAL FINANCIAL TECH | ATTN: LEGAL DEPARTMENT | 67 FORT ST | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| IOWA OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1305 E WALNUT ST | HOOVER STATE OFFICE BUILDING | DES MOINES | IA | 50319 | US |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | 260 MADISON AVE 8TH FLOOR | ATTN: KYLE W. ROCHE | NEW YORK | NY | 10016 | US |
| JEFFRIES DAVID | | ON FILE | | | | | |
| JOHN DZARAN | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | US |
| JOHN MARCHIONI | C/O BLANK ROME LLP | 1271 AVENUE OF THE AMERICAS | ATTN: EVAN J. ZUCKER | NEW YORK | NY | 10020 | US |
| JONATHAN JERRY SHROYER | C/O HOPKINS & CARLEY ALC | 70 S FIRST ST | ATTN: MONIQUE D. JEWETT-BREWSTER | SAN JOSE | CA | 95113 | US |
| JYOTI SUKHNANI | ATTN: STUART P. GELBERG ESQ. | 600 OLD COUNTRY RD SUITE 410 | | GARDEN CITY | NY | 11530 | US |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | US |
| KOHJI HIROKADO | | ON FILE | | | | | |
| KS OFFICE OF ATTORNEY GENERAL | ATTN: DEREK SCHMIDT | 120 SW 10TH AVE 2ND FLOOR | | TOPEKA | KS | 66612 | US |
| KY OFFICE OF ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITAL AVE SUITE 118 | | FRANKFORT | KY | 40601 | US |
| KYLE FARMERY | ATTN: STUART P. GELBERG ESQ. | 600 OLD COUNTRY ROAD SUITE 410 | | GARDEN CITY | NY | 11530 | US |
| LA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 300 CAPITAL DR | | BATON ROUGE | LA | 70802 | US |
| LISA T. VICKERS | C/O BERLINER & PILSON ESQS | 40 CUTTERMILL RD SUITE 308 | ATTN: RICHARD J. PILSON | GREAT NECK | NY | 11021 | US |
| LYLLOFF SANDER | | ON FILE | | | | | |
| MA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1 ASHBURTON PLACE 20TH FLOOR | | BOSTON | MA | 02108 | US |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | US |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | 1339 CHESTNUT STREET SUITE 500 | ATTN: JS CIANCIULLI & MP BROADHURST | PHILADELPHIA | PA | 19107 | US |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | 667 MADISON AVENUE 5TH FLOOR | ATTN: BONNIE R. GOLUB | NEW YORK | NY | 10065 | US |

STRETTO

**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MCCLINTOCK MICHAEL | | ON FILE | | | | | |
| MCMULLEN BRIAN | | ON FILE | | | | | |
| MD OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202 | US |
| ME OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | US |
| MI DEPARTMENT OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 525 W OTTAWA ST | | LANSING | MI | 48906 | US |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA HARRIS | 3030 W GRAND BLVD SUITE 10-200 | CADILLAC PLACE BUILDING | DETROIT | MI | 48202 | US |
| MN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 445 MINNESOTA ST SUITE 1400 | | ST. PAUL | MN | 55101 | US |
| MO OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 207 W HIGH ST | SUPREME COURT BUILDING | JEFFERSON CITY | MO | 65101 | US |
| MONIKA KOSA | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | US |
| MS OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 550 HIGH ST PO BOX 220 | WALTER SILLERS BUILDING | JACKSON | MS | 39201 | US |
| MT OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 215 N SANDERS PO BOX 201401 | JUSTICE BUILDING 3RD FLOOR | HELENA | MT | 59602 | US |
| MURPHY JR THOMAS PATRICK | | ON FILE | | | | | |
| NC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 114 W EDENTON ST | | RALEIGH | NC | 27603 | US |
| ND OFFICE OF ATTORNEY GENERAL | STATE CAPITOL | 600 E BOULEVARD AVE DEPT. 125 | | BISMARCK | ND | 58505 | US |
| NE OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 2115 STATE CAPITOL | | LINCOLN | NE | 68509 | US |
| NEW SPANISH RIDGE LLC ET AL. | C/O LEVIN EPSTEIN & ASSOCIATES PC | 60 E 42ND ST SUITE 4700 | ATTN: JOSHUA D. LEVIN-EPSTEIN | NEW YORK | NY | 10165 | US |
| NEW SPANISH RIDGE MRK SP R PREH SPR | C/O FISHERBROYLES LLP | 945 EAST PACES FERRY RD NE STE 2000 | ATTN: THOMAS R. WALKER | ATLANTA | GA | 30326 | US |
| NEW SPANISH RIDGE MRK SP R PREH SPR | C/O FISHERBROYLES LLP | CSC STATION 112 SOUTH FRENCH STREET | ATTN: CARL D. NEFF | WILMINGTON | DE | 19801 | US |
| NH OFFICE OF ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | CONCORD | NH | 3301 | US |
| NHAT VAN MEYER | C/O MEYER SUOZZI ENGLISH & KLEIN | 1350 BROADWAY SUITE 1420 | ATTN: EDWARD LOBELLO & JORDAN WEISS | NEW YORK | NY | 10018 | US |
| NJ OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 25 MARKET ST 8TH FL WEST WING BOX80 | RICHARD J. HUGHES JUSTICE COMPLEX | TRENTON | NJ | 8611 | US |
| NM OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 408 GALISTEO ST | VILLAGRA BUILDING | SANTA FE | NM | 87501 | US |
| Nol Myer | C/O MEYER SUOZZI ENGLISH & KLEIN | 1350 BROADWAY SUITE 1420 | ATTN: EDWARD LOBELLO & JORDAN WEISS | NEW YORK | NY | 10018 | US |
| NV OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 100 N CARSON ST | OLD SUPREME COURT BUILDING | CARSON CITY | NV | 89701 | US |
| NY OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | THE CAPITOL 2ND FLOOR | | ALBANY | NY | 12224 | US |
| OFFICE OF US TRUSTEE FOR THE SDNY | ATTN: SHARA CORNELL | 201 VARICK ST ROOM 1006 | | NEW YORK | NY | 10014 | US |
| OHIO OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 30 E BROAD ST 14TH FLOOR | STATE OFFICE TOWER | COLUMBUS | OH | 43215 | US |
| OK OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | US |
| OR OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1162 COURT ST NE | | SALEM | OR | 97301-4096 | US |
| ORACLE AMERICA INC. | C/O BUCHALTER A PROFESSIONAL CORP | 425 MARKET ST SUITE 2900 | ATTN: SHAWN M. CHRISTIANSON | SAN FRANCISCO | CA | 94105-3493 | US |
| PA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | STRAWBERRY SQUARE 16TH FL | | HARRISBURG | PA | 17120 | US |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH LLP | 825 EIGHTH AVE 31ST FLOOR | ATTN: DAVID J. ADLER | NEW YORK | NY | 10019 | US |
| PARK SEONG | | ON FILE | | | | | |
| PERRY BRETT ALAN | | ON FILE | | | | | |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | 184 GRAND AVE | ATTN: HANNON & NORGAARD | ENGLEWOOD | NJ | 07631 | US |
| PHAROS USD FUND SP | ATTN: LEGAL DEPARTMENT | LANDMARK SQ 1ST FL 64 EARTH CLOSE | | GRAND CAYMAN | | KY-1107 | Cayman Islands |
| RESOURCES CONNECTION LLC | C/O FORTIS LLP | 650 TOWN CENTER DR SUITE 1530 | ATTN: PAUL R. SHANKMAN | COSTA MESA | CA | 92626 | US |
| RH MONTGOMERY PROPERTIES INC. | C/O WALLER LANSDEN DORTCH & DAVIS | 100 CONGRESS AVE 18TH FLOOR | ATTN: MORRIS D. WEISS | AUSTIN | TX | 78704 | US |
| RH MONTGOMERY PROPERTIES INC. | C/O WALLER LANSDEN DORTCH & DAVIS | 511 UNION ST SUITE 2700 | ATTN: TYLER N. LAYNE | NASHVILLE | TN | 37219 | US |
| RI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 150 S MAIN ST | | PROVIDENCE | RI | 2903 | US |
| RIPPLE LABS INC. | C/O DAVIS WRIGHT TREMAINE LLP | 1251 SIXTH AVE 21ST FLOOR | ATTN: HUGH MCCULLOUGH | NEW YORK | NY | 10020 | US |
| SAENZ JESUS ARMANDO | | ON FILE | | | | | |
| SAP AMERICA INC. | C/O BROWN & CONNERY LLP | 6 N BROAD ST SUITE 100 | ATTN: JULIE F. MONTGOMERY | WOODBURY | NJ | 08096 | US |
| SC OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1000 ASSEMBLY ST ROOM 519 | REMBERT C. DENNIS BLDG | COLUMBIA | SC | 29201 | US |
| SD OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1302 E HIGHWAY 14 SUITE 1 | | PIERRE | SD | 57501-8501 | US |
| SDNY US ATTORNEYS OFFICE | ATTN: LEGAL DEPARTMENT | ONE ST. ANDREWS PLAZA | | NEW YORK | NY | 10007 | US |
| SECURITIES & EXCHANGE COMMISSION | ATTN: LEGAL DEPARTMENT | 100 F ST NE | | WASHINGTON | DC | 20549 | US |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 100 PEARL ST SUITE 20-100 | | NEW YORK | NY | 10004-2616 | US |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR | 200 VESEY ST SUITE 400 | BROOKFIELD PLACE | NEW YORK | NY | 10281-1022 | US |
| STEWART RUSSELL GARTH | | ON FILE | | | | | |
| STROBILUS LLC | | ON FILE | | | | | |
| SYMBOLIC CAP PTNR PROFLUENT TRADING | C/O MINTZ & GOLD LLP | 600 THIRD AVENUE 25TH FLOOR | ATTN: A. GOTTESMAN & A. SONDHI | NEW YORK | NY | 10016 | US |
| TAN RICHARD | | ON FILE | | | | | |
| TAN YAN | | ON FILE | | | | | |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE AG OF TX BKR & COLL DIV | PO BOX 12548 MC008 | ATTN: MILLIGAN RYAN BINFORD DESAI | AUSTIN | TX | 78711-2548 | US |
| TEXAS STATE SECURITIES BOARD | ATTN: BINFORD MILLIGAN RYAN & DESAI | PO BOX 12548 MC 008 | BANKRUPTCY & COLLECTIONS DIVISION | AUSTIN | TX | 78711-2548 | US |
| THE CAEN GROUP LLC | | ON FILE | | | | | |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: LIEBERMAN & SILVERMAN | 7 TIMES SQUARE | NEW YORK | NY | 10036-6569 | US |
| TN DEPT OF COMMERCE & INSURANCE | C/O TN AG OFFICE BANKRUPTCY DIV | PO BOX 20207 | ATTN: MARVIN E. CLEMENTS JR. | NASHVILLE | TN | 37202-0207 | US |
| TN OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | US |
| TRUSSELL MARK | | ON FILE | | | | | |
| TX OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 300 W 15TH ST | | AUSTIN | TX | 78701 | US |
| TYCHALSKI GEORGE | | ON FILE | | | | | |
| UNSECURED CREDITORS COMMITTEE | C/O WHITE & CASE LLP | 111 S WACKER DR SUITE 5100 | ATTN: M. ANDOLINA & G. PESCE | CHICAGO | IL | 60606 | US |
| UNSECURED CREDITORS COMMITTEE | C/O WHITE & CASE LLP | 1221 AVENUE OF THE AMERICAS | ATTN: D. TURETSKY & S. HERSHEY | NEW YORK | NY | 10020 | US |
| UNSECURED CREDITORS COMMITTEE | C/O WHITE & CASE LLP | 555 S FLOWER ST SUITE 2700 | ATTN: AARON E. COLODNY | LOS ANGELES | CA | 90071 | US |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | 350 N STATE ST SUITE 230 | UTAH STATE CAPITOL COMPLEX | SALT LAKE CITY | UT | 84114 | US |
| VA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 202 N NINTH ST | | RICHMOND | VA | 23219 | US |
| VAN LOC TRUYEN | | ON FILE | | | | | |

STRETTO

**Exhibit C**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VILLINGER CHRISTOPHER | | ON FILE | | | | | |
| VINCENT CAROLYN MARGARET | | ON FILE | | | | | |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES LLP | 445 PARK AVE 9TH FLOOR | ATTN: HOLLACE T. COHEN | NEW YORK | NY | 10022 | US |
| VT DEPT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD | 89 MAIN ST 3RD FLOOR | | MONTPELIER | VT | 05620 | US |
| VT OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 109 STATE ST | | MONTPELIER | VT | 5609 | US |
| WA DEPARTMENT OF REVENUE L&I & ES | ATTN: DINA L. YUNKER | 800 FIFTH AVE SUITE 2000 | BANKRUPTCY & COLLECTIONS UNIT | SEATTLE | WA | 98104-3188 | US |
| WA DEPT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | PO BOX 40100 | | OLYMPIA | WA | 98504-4010 | US |
| WA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 1125 WASHINGTON ST SE | | OLYMPIA | WA | 98501 | US |
| WA OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | PO BOX 40100 | | OLYMPIA | WA | 98504-00 | US |
| WI OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 17 W MAIN ST ROOM 114 EAST P | | MADISON | WI | 53702 | US |
| WILCOX WAYLON J | | ON FILE | | | | | |
| WV OFFICE OF ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD E BLDG 1 RM E-26 | | CHARLESTON | WV | 25305 | US |
| WY OFFICE OF ATTORNEY GENERAL | ATTN: LEGAL DEPARTMENT | 109 STATE CAPITOL | | CHEYENNE | WY | 82002 | US |
| YASMINE PETTY | ATTN: STUART P. GELBERG ESQ. | 600 OLD COUNTRY ROAD SUITE 410 | | GARDEN CITY | NY | 11530 | US |
| YATES-WALKER JOSH OISIN | | ON FILE | | | | | |
| YOON ANDREW | | ON FILE | | | | | |
| ZIGLU LIMITED | ATTN: LEGAL DEPARTMENT | 1 POULTRY | | LONDON | | EC2R8EJ | UNITED KINGDOM |

# Exhibit D

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | C/O TOGUT SEGAL & SEGAL LLP | ATTN: KYLE J. ORTIZ & BRYAN M. KOTLIAR | KORTIZ@TEAMTOGUT.COM<br>BKOTLIAR@TEAMTOGUT.COM<br>DPERSON@TEAMTOGUT.COM<br>AODEN@TEAMTOGUT.COM<br>AGLAUBACH@TEAMTOGUT.COM<br>EBLANDER@TEAMTOGUT.COM<br>ARODRIGUEZ@TEAMTOGUT.COM<br>BKOTLIAR@TEAMTOGUT.COM<br>GQUIST@TEAMTOGUT.COM<br>ASTOLP@TEAMTOGUT.COM |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DEBORAH KOVSKY-APAP | DEBORAH.KOVSKY@TROUTMAN.COM<br>KAY.KRESS@TROUTMAN.COM |
| ADRIAN PEREZ-SIAM | C/O DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER & MALCOLM M. BATES | LJKOTLER@DUANEMORRIS.COM<br>MBATES@DUANEMORRIS.COM |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMERINTEREST@ALABAMAAG.GOV |
| ALAMEDA RESEARCH LLC AND AFFILIATES | C/O SULLIVAN & CROMWELL LLP | ATTN: ANDREW G. DIETDERICH, BRIAN D. GLUECKSTEIN, & BENJAMIN S. BELLER | DIETDERICHA@SULLCROM.COM<br>GLUECKSTEINB@SULLCROM.COM<br>BELLERB@SULLCROM.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@ALASKA.GOV |
| ALTCOINTRADER (PTY) LTD | | | RICHARD@ALTCOINTRADER.CO.ZA |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | C/O MAURICE WUTSCHER LLP | ATTN: THOMAS R. DOMINCZYK | TDOMINCZYK@MAURICEWUTSCHER.COM<br>THOMAS-DOMINCZYK-5025@ECF.PACERPRO.COM |
| ANABELLE DIAS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | | AGINFO@AZAG.GOV |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | | OAG@ARKANSASAG.GOV |
| B2C2 LTD | | | MIDDLEOFFICE@B2C2.COM |
| BAKER, DOMINIC JOHN | | | ON FILE |
| BRANDON VOSS | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | | XAVIER.BECERRA@DOJ.CA.GOV |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG | JSUSSBERG@KIRKLAND.COM |
| CELSIUS NETWORK LLC, ET AL. | C/O KIRKLAND & ELLIS LLP | ATTN: PATRICK J. NASH, JR. & ROSS M. KWASTENIET | PATRICK.NASH@KIRKLAND.COM<br>ROSS.KWASTENIET@KIRKLAND.COM |
| CHANG, RICKIE | | | ON FILE |
| CHRISTOPHER J. LITTLE | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| CLINT PETTY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | | CORA.REQUEST@COAG.GOV |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@CT.GOV |
| CORE SCIENTIFIC, INC. | C/O WEIL GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, P.C., DAVID J. LENDER, & RONIT J. BERKOVICH | RAY.SCHROCK@WEIL.COM<br>DAVID.LENDER@WEIL.COM<br>RONIT.BERKOVICH@WEIL.COM |
| COVARIO AG | | | CELSIUSBANKRUPTCY@COVAR.IO<br>MARK.BANNER@COVAR.IO |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | DAZMAN@MWE.COM<br>MCO@MWE.COM<br>CGREER@MWE.COM |
| CRED INC. LIQUIDATION TRUST | C/O MCDERMOTT WILL & EMERY LLP | ATTN: GREGG STEINMAN | GSTEINMAN@MWE.COM |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C10_SPC@INVICTUSCAPITAL.COM<br>DANIEL@INVICTUSCAPITAL.COM |
| DEFERRED 1031 EXCHANGE, LLC | | | CIADONISI@DEFERRED1031.COM |
| DEKKER, CARLOS C | | | ON FILE |
| DELAWARE DEPARTMENT OF JUSTICE | | | ATTORNEY.GENERAL@STATE.DE.US<br>ATTORNEY.GENERAL@DELAWARE.GOV |
| DENTZEL, ZARYN | | | ON FILE |
| DIANA THANT AND NATAKOM CHULAMORKODT | C/O MEYER, SUOZZI, ENGLISH & KLEIN, PC | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | ELOBELLO@MSEK.COM<br>JWEISS@MSEK.COM |
| DIFIORE, THOMAS ALBERT | | | ON FILE |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | | OAG@DC.GOV |
| DIXON, SIMON | | | ON FILE |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DOWNS, BRADLEY JAMES | | | ON FILE |
| DR. ASHRAF ELSHAFEI | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT & ALLISON H. WEISS | JEFFREY.GLEIT@AFSLAW.COM ALLISON.WEISS@AFSLAW.COM LISA.INDELICATO@AFSLAW.COM ALYSSA.FIORENTINO@AFSLAW.COM |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | ATTN: WILLIAM D. SCHROEDER, JR. | | SCHROEDER@JRLAW.ORG HEALEY@JRLAW.ORG |
| FARR, NICHOLAS | | | ON FILE |
| FEDERAL TRADE COMMISSION | ATTN: KATHERINE JOHNSON & KATHERINE AIZPURU | | KJOHNSON3@FTC.GOV KAIZPURU@FTC.GOV |
| FEE EXAMINER, CHRISTOPHER S. SONTCHI | C/O GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | KSTADLER@GKLAW.COM |
| FEINTISCH, ADAM MICHAEL | | | ON FILE |
| FITE, JACOB BENJAMIN | | | ON FILE |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | | ASHLEY.MOODY@MYFLORIDALEGAL.COM |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | BERNADETT ROSSZER FIGUEROA | | brosszer@law.ga.gov |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | | HAWAIIAG@HAWAII.GOV |
| ICB SOLUTIONS | | | DUFFYS2@GMAIL.COM |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | | STEPHANIE.GUYON@AG.IDAHO.GOV |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: ANDREW J. CURRIE | AJCURRIE@VENABLE.COM |
| IGNAT TUGANOV | C/O VENABLE LLP | ATTN: JEFFREY S. SABIN, CAROL WEINER LEVY, & ARIE PELED | JSSABIN@VENABLE.COM CWEINERLEVY@VENABLE.COM APELED@VENABLE.COM |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | | INFO@LISAMADIGAN.ORG |
| ILLUMITI CORP A/K/A SYNTAX SYSTEMS USA LP | C/O SILLS CUMMIS & GROSS PC | ATTN: GREGORY A. KOPACZ | GKOPACZ@SILLSCUMMIS.COM |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | | | C20_SPC@INVICTUSCAPITAL.COM DANIEL@INVICTUSCAPITAL.COM |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@AG.IOWA.GOV |
| JASON STONE AND KEYFI INC. | C/O KYLE ROCHE P.A. | ATTN: KYLE W. ROCHE, ESQ. | KYLE@KYLEROCHE.LAW |
| JEFFRIES, DAVID | | | ON FILE |
| JOHN DZARAN | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| JOHN MARCHIONI | C/O BLANK ROME LLP | ATTN: EVAN J. ZUCKER | EVAN.ZUCKER@BLANKROME.COM EDOCKETING@BLANKROME.COM |
| JONATHAN JERRY SHROYER | C/O HOPKINS & CARLEY, ALC | ATTN: MONIQUE D. JEWETT-BREWSTER | MJB@HOPKINSCARLEY.COM EAMARO@HOPKINSCARLEY.COM |
| JYOTI SUKHNANI | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | ATTN: ATTORNEY GENERAL DEREK SCHMIDT | | DEREK.SCHMIDT@AG.KS.GOV |
| KEITH SUCKNO | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| KIBLER-MELBY, CORT | | | ON FILE |
| KIESER, GREGORY ALLEN | | | ON FILE |
| KOHJI, HIROKADO | | | ON FILE |
| KYLE FARMERY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | DEPARTMENT OF JUSTICE | | ADMININFO@AG.STATE.LA.US |
| LYLLOFF, SANDER | | | ON FILE |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@MAINE.GOV |
| MARTIN LANGLOIS | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | | OAG@OAG.STATE.MD.US |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: BONNIE R. GOLUB | BGOLUB@WGPLLP.COM |
| MATTHEW PINTO | C/O WEIR GREENBLATT PIERCE LLP | ATTN: JEFFREY S. CIANCIULLI & MICHAEL P. BROADHURST | JCIANCIULLI@WGPLLP.COM MBROADHURST@WGPLLP.COM |
| MCCLINTOCK, MICHAEL | | | ON FILE |
| MCMULLEN, BRIAN | | | ON FILE |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA HARRIS | | HARRISJ12@MICHIGAN.GOV |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER.HELP@AGO.MO.GOV |
| MONIKA KOSA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | | CONTACTDOJ@MT.GOV |
| MURPHY, JR, THOMAS PATRICK | | | ON FILE |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | | HBALDERAS@NMAG.GOV |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | C/O LEVIN EPSTEIN & ASSOCIATES PC | ATTN: JOSHUA D. LEVIN-EPSTEIN, ESQ. | JOSHUA@LEVINEPSTEIN.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: CARL D. NEFF | CARL.NEFF@FISHERBROYLES.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | C/O FISHERBROYLES, LLP | ATTN: THOMAS R. WALKER | THOMAS.WALKER@FISHERBROYLES.COM |
| NHAT VAN MEYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | ELOBELLO@MSEK.COM JWEISS@MSEK.COM |
| NOL MYER | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO & JORDAN D. WEISS | ELOBELLO@MSEK.COM JWEISS@MSEK.COM |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | NDAG@ND.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | ATTN: SHARA CORNELL, MARK BRUH, & BRIAN S. MASUMOTO | | USTPREGION02.NYECF@USDOJ.GOV SHARA.CORNELL@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | ATTN: CAROLINE G. WARREN, THOMAS DIFIORE, SCOTT DUFFY FOR ICB SOLUTIONS, CHRISTOPHER COCO, ANDREW YOON, MARK ROBINSON, & KEITH NOYES FOR COVARIO AG | | CAROLINEGWARREN@GMAIL.COM TOMDIF@GMAIL.COM ICBSOLUTIONS@PROTON.ME CHRISTOPHER.J.COCO@GMAIL.COM CELSIUSBANKRUPTCYCASE@GMAIL.COM MARKROBINSON55@GMAIL.COM CELSIUSBANKRUPTCY@COVAR.IO |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: AARON E. COLODNY | AARON.COLODNY@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: DAVID M. TURETSKY & SAMUEL P. HERSHEY | DAVID.TURETSKY@WHITECASE.COM SAM.HERSHEY@WHITECASE.COM MCOSBNY@WHITECASE.COM JDISANTI@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O WHITE & CASE LLP | ATTN: MICHAEL C. ANDOLINA & GREGORY F. PESCE | MANDOLINA@WHITECASE.COM GREGORY.PESCE@WHITECASE.COM JDISANTI@WHITECASE.COM MCO@WHITECASE.COM |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | | QUESTIONS@OAG.OK.GOV |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | | ELLEN.ROSENBLUM@DOG.STATE.OR.US ATTORNEYGENERAL@DOJ.STATE.OR.US |
| PAOLA LEANO PERALTA | C/O MCCARTER & ENGLISH, LLP | ATTN: DAVID J. ADLER | DADLER@MCCARTER.COM |
| PARK, SEONG | | | ON FILE |
| PERRY, BRETT ALAN | | | ON FILE |
| PETER POLOMBO | C/O NORGAARD O'BOYLE & HANNON | ATTN: BRIAN G. HANNON, ESQ. & MARK E. NORGAARD, ESQ. | BHANNON@NORGAARDFIRM.COM MNORGAARD@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM KCIMMINO@NORGAARDFIRM.COM CROSE@NORGAARDFIRM.COM |
| PETERSON, STEPHEN PAUL | | | ON FILE |
| PHAROS USD FUND SP & PHAROS FUND SP | | | ADMIN@LANTERNVENTURES.COM |
| RAJ, RAFAEL | | | ON FILE |
| RESOURCES CONNECTION, LLC, DBA RESOURCES GLOBAL PROFESSIONALS, AKA RGP | C/O FORTIS LLP | ATTN: PAUL R. SHANKMAN | PSHANKMAN@FORTISLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: MORRIS D. WEISS | MORRIS.WEISS@WALLERLAW.COM SHERRI.SAVALA@WALLERLAW.COM ANNMARIE.JEZISEK@WALLERLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | C/O WALLER LANSDEN DORTCH & DAVIS LLP | ATTN: TYLER N. LAYNE | TYLER.LAYNE@WALLERLAW.COM CHRIS.CRONK@WALLERLAW.COM |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | | AG@RIAG.RI.GOV |
| RIPPLE LABS INC. | C/O DAVIS WRIGHT TREMAINE LLP | ATTN: ALEXANDRA STEINBERG BARRAGE & HUGH MCCULLOUGH | ABARRAGE@DWT.COM HUGHMCCULLOUGH@DWT.COM ELAINEHUCKABEE@DWT.COM SEADOCKET@DWT.COM |
| SAENZ, JESUS ARMANDO | | | ON FILE |
| SAP AMERICA, INC. & SAP NATIONAL SECURITY SERVICES, INC. | C/O BROWN & CONNERY LLP | ATTN: JULIE F. MONTGOMERY, ESQ. | JMONTGOMERY@BROWNCONNERY.COM |
| SECURITIES & EXCHANGE COMMISSION | | | SECBANKRUPTCY-OGC-ADO@SEC.GOV |

STRETTO

**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR NEW YORK REGIONAL OFFICE | | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| STATES OF ALABAMA, ARKANSAS, CALIFORNIA, DISTRICT OF COLUMBIA, HAWAII, MAINE, MISSOURI, NEW YORK, NORTH DAKOTA AND OKLAHOMA | C/O NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY, BANKRUPTCY COUNSEL | KCORDRY@NAAG.ORG |
| STEWART, RUSSELL GARTH | | | ON FILE |
| STROBILUS LLC | | | ON FILE |
| SYMBOLIC CAPITAL PARTNERS LTD. AND PROFLUENT TRADING UK LTD | C/O MINTZ & GOLD LLP | ATTN: ANDREW R. GOTTESMAN, ESQ. & AMIT SONDHI, ESQ. | GOTTESMAN@MINTZANDGOLD.COM SONDHI@MINTZANDGOLD.COM |
| TAIAROA, KERI DAVID | | | ON FILE |
| TAN, RICHARD | | | ON FILE |
| TAN, YAN | | | ON FILE |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | C/O TENNESSEE ATTORNEY GENERALS OFFICE, BANKRUPTCY DIVISION | ATTN: MARVIN E. CLEMENTS, JR. | AGBANKNEWYORK@AG.TN.GOV |
| TEXAS DEPARTMENT OF BANKING | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: LAYLA D. MILLIGAN, ABIGAIL R. RYAN, JASON B. BINFORD, ROMA N. DESAI, ASSISTANT ATTORNEYS GENERAL | LAYLA.MILLIGAN@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV JASON.BINFORD@OAG.TEXAS.GOV ROMA.DESAI@OAG.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | ATTN: JASON B. BINFORD, LAYLA D. MILLIGAN, ABIGAIL R. RYAN & ROMA N. DESAI | | JASON.BINFORD@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV ROMA.DESAI@OAG.TEXAS.GOV |
| THE CAEN GROUP LLC | | | ON FILE |
| THOMAS DIFIORE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & MATTHEW W. SILVERMAN | SLIEBERMAN@PRYORCASHMAN.COM MSILVERMAN@PRYORCASHMAN.COM |
| TRUSSELL, MARK | | | ON FILE |
| TYCHALSKI, GEORGE | | | ON FILE |
| UTAH OFFICE OF THE ATTORNEY GENERAL | ATTN: SEAN D. REYES | | UAG@UTAH.GOV |
| VAN, LOC TRUYEN | | | ON FILE |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ATTN: JENNIFER ROOD, ESQ. | | JENNIFER.ROOD@VERMONT.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | | AGO.INFO@VERMONT.GOV |
| VICKERS, LISA T. | C/O BERLINER & PILSON, ESQS | ATTN: RICHARD J. PILSON, ESQ | RPILSON@BERLINERPILSON.COM |
| VILLINGER, CHRISTOPHER | | | ON FILE |
| VINCENT THEODORE GOETTEN | C/O FISHERBROYLES, LLP | ATTN: HOLLACE T. COHEN, ESQ. | HOLLACE.COHEN@FISHERBROYLES.COM |
| VINCENT, CAROLYN MARGARET | | | ON FILE |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | | MAIL@OAG.STATE.VA.US |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | ATTN: DINA L. YUNKER, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS UNIT | DINA.YUNKER@ATG.WA.GOV BCUYUNKER@ATG.WA.GOV |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | ATTN: STEPHEN MANNING | OFFICE OF THE ATTORNEY GENERAL OF WASHINGTON GOVERNMENT COMPLIANCE AND ENFORCEMENT DIVISION | STEPHEN.MANNING@ATG.WA.GOV BCUYUNKER@ATG.WA.GOV |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | | CONSUMER@WVAGO.GOV |
| WEXLER, KEVIN JAY | | | ON FILE |
| WILCOX, WAYLON J | | | ON FILE |
| WOLSTENHOLME, MACGREGOR | | | ON FILE |
| WRIGHT, CHRISTOPHER | | | ON FILE |
| YASMINE PETTY | ATTN: STUART P. GELBERG, ESQ. | | SPG@13TRUSTEE.NET |
| YATES-WALKER, JOSH OISIN | | | ON FILE |
| YOON, ANDREW | | | ON FILE |
| ZIGLU LIMITED | | | CFO@ZIGLU.IO |

# Exhibit E

STRETTO

# Exhibit E

Served via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BANK HAPOALIM LTD. | ON FILE | | | | | | |
| BRILL, DAVID | ON FILE | | | | | | |
| COLE, JOSHUA B. | ON FILE | | | | | | |
| LEON, S. DANIEL | ON FILE | | | | | | |
| MASHINSKY, ALEX | ON FILE | | | | | | |
| PHAROS FUND SP | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | PO BOX 492 | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| PHAROS USD FUND SP | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | PO BOX 492 | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| SYMBOLIC CAPITAL PARTNERS LTD | 30 N. GOULD ST. | STE 2741 | | SHERIDAN | WY | 82801 | |

# Exhibit F

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 10T HOLDINGS, LLC | | 15 E PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| 10T HOLDINGS, LLC | | 15 E. PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| 12110806 CANADA INC. | | ON FILE | | | | | | |
| 13090442 CANADA INC. (DBA THE CRYTO APP) | | 139 STREET NORTHWEST | | | EDMONTON | AB | TSL 2C1 | CANADA |
| 168 TRADING LIMITED | | 5-9 MAIN STREET | | | GIBRALTAR | | | UNITED KINGDOM |
| 168 TRADING LIMITED | ATTN: ADRIENNE KAEMMERLEN | 5-9 MAIN STREET | | | | | GX11 1AA | GIBRALTAR |
| 1-800 FLOWERS | | TWO JERICHO PLAZA SUITE 200 | | | JERICHO | NY | 11753 | |
| 1-800-GOT-JUNK? | | 887 GREAT NORTHERN WAY SUITE 301 | | | VANCOUVER | BC | | CANADA |
| 192 BUSINESS EXPERIAN | | SIR JOHN PEACE BUILDING | | | NOTTINGHAM | | NG80 1ZZ | UNITED KINGDOM |
| 1A1Z LIMITED | | 64 SOUTHWARK BRIDGE ROAD | | | LONDON | | SE1 0AS | UNITED KINGDOM |
| 2049 GROUP LTD | | KEMP HOUSE | 160 CITY ROAD | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 210K OPPORTUNITIES LP (SPHINX BITCOIN) | | 1395 BRICKELL AVE, SUITE 800 | | | MIAMI | FL | 33131 | |
| 220 GROUP LTD | | LANGCROSS FARMS | PEN-Y-YTURNPIKE ROAD | | DINAS POWYS | | CF64 4HG | UNITED KINGDOM |
| 221B PARTNERS | | 5547 NORTH RAVENSWOOD AVENUE | SUITE 406 | | CHICAGO | IL | 60640 | |
| 221B PARTNERS PLLC | | 1415 2ND AVE | UNIT 1205 | | SEATTLE | WA | 98101-2192 | |
| 221B PARTNERS PLLC | | 5547 NORTH RAVENSWOOD AVENUE | SUITE 406 | | CHICAGO | IL | 60640 | |
| 24 EXCHANGE BROKER LIMITED | | CUMBERLAND HOUSE | 7TH FLOOR | 1 VICTORIA STREET | HAMILTON | | HM11 | BERMUDA |
| 3 VERULAM BUILDINGS | | GRAYS INN | | | LONDON | | WC1R 5NT | UNITED KINGDOM |
| 4IMPRINT | | 25 SOUTHAMPTON BUILDINGS | | | LONDON | | WC2A 1AL | UNITED KINGDOM |
| 4IMPRINT | | 7-8 MARKET PLACE | | | LONDON | | W1W8AG | UNITED KINGDOM |
| 4TH JUDICIAL DISTRICT ATTORNEY'S OFFICE | | 105 E. VERMIJO AVE | | | COLORADO SPRINGS | CO | 80903 | |
| 507 CAPITAL LLC | | PO BOX #206 | | | N STONINGTON | CT | 06359 | |
| 80 FRANCISCO GARAGE | | 80 FRANCISCO ST | | | SAN FRANCISCO | CA | 94133 | |
| 9BEACH LATIN AMERICAN RESTAURANT LLC | | 1628 COLLINS AVENUE | | | MIAMI BEACH | FL | 33139 | |
| A GEORGIOU AND CO LLC | | KREMASTIS RODOU 62 | OFFICE 101 | | EPISKOPI | | | CYPRUS |
| A. GEORGIOU & CO LLC | | KREMASTIS RODOU 62, OFFICE 102 | | | LIMASSOL | | 4620 | CYPRUS |
| A. GIOVANNI ZOPPE | | ON FILE | | | | | | |
| A1 EXPRESS | | 4520 MAYWOOD AVE | | | LOS ANGELES | CA | 90058 | |
| A24 LIMITED | | SAINT KATHARINE'S WAY | TOWER BRIDGE HOUSE | | LONDON | | E1W1DD | UNITED KINGDOM |
| A2E | | 12001 VENTURA PLACE | #410 | | STUDIO CITY | CA | 91604 | |
| AADIL MUHAMMAD | | ON FILE | | | | | | |
| AAHEL IYER | | ON FILE | | | | | | |
| AAKARSH SINHA | | ON FILE | | | | | | |
| AARIC MARKS | | ON FILE | | | | | | |
| AARON BAILEY | | ON FILE | | | | | | |
| AARON BARNES | | ON FILE | | | | | | |
| Aaron Begg | | ON FILE | | | | | | |
| AARON BENNS | | ON FILE | | | | | | |
| AARON BERJOHN | | ON FILE | | | | | | |
| AARON BERTRAND | | ON FILE | | | | | | |
| AARON CANADAY | | ON FILE | | | | | | |
| AARON CANADAY | | ON FILE | | | | | | |
| AARON CLOSE | | ON FILE | | | | | | |
| AARON CRUMP | | ON FILE | | | | | | |
| AARON DAGGS | | ON FILE | | | | | | |
| AARON DETTWILER | | ON FILE | | | | | | |
| AARON DOUGHTY | | ON FILE | | | | | | |
| AARON FISCHER | | ON FILE | | | | | | |
| AARON FREEMAN | | ON FILE | | | | | | |
| AARON GILLIAM | | ON FILE | | | | | | |
| AARON GONZALEZ | | ON FILE | | | | | | |
| AARON GUBLER | | ON FILE | | | | | | |
| AARON GUTIERREZ | | ON FILE | | | | | | |
| AARON HESTERMAN | | ON FILE | | | | | | |
| AARON HO | | ON FILE | | | | | | |
| AARON HOCKER | | ON FILE | | | | | | |
| Aaron Hunter | | ON FILE | | | | | | |
| AARON JARED PATTON | | ON FILE | | | | | | |
| AARON JOHNSTON | | ON FILE | | | | | | |
| AARON KANE HOLLUB | | ON FILE | | | | | | |
| AARON KAY | | ON FILE | | | | | | |
| AARON KELLY | | ON FILE | | | | | | |
| AARON KERNSTOCK | | ON FILE | | | | | | |
| AARON KILLEBREW | | ON FILE | | | | | | |
| AARON KING | | ON FILE | | | | | | |
| AARON LANDIS | | ON FILE | | | | | | |
| AARON LEDYARD | | ON FILE | | | | | | |
| AARON LEVY | | ON FILE | | | | | | |
| Aaron Lewis | | ON FILE | | | | | | |
| AARON MARSHALL | | ON FILE | | | | | | |
| AARON MARSHALL | | ON FILE | | | | | | |
| AARON MCDANIEL | | ON FILE | | | | | | |
| AARON MEAGS | | ON FILE | | | | | | |
| AARON MICHAEL BIANCHI | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AARON MILLER | | ON FILE | | | | | | |
| AARON MILLER | | ON FILE | | | | | | |
| AARON MOSS | | ON FILE | | | | | | |
| AARON NAGAI | | ON FILE | | | | | | |
| AARON OLARTE | | ON FILE | | | | | | |
| AARON PATCHEN | | ON FILE | | | | | | |
| AARON PIVOVARNIK | | ON FILE | | | | | | |
| AARON POBURAN | | ON FILE | | | | | | |
| AARON PROODIAN | | ON FILE | | | | | | |
| AARON R BARNES | | ON FILE | | | | | | |
| AARON RUSSELL | | ON FILE | | | | | | |
| AARON RUST | | ON FILE | | | | | | |
| AARON SCHUBERT | | ON FILE | | | | | | |
| AARON SEABAUGH | | ON FILE | | | | | | |
| AARON SHAW ZAWISLAK | | ON FILE | | | | | | |
| AARON SIMMERMAN | | ON FILE | | | | | | |
| AARON SLOVIN | | ON FILE | | | | | | |
| AARON SMITH | | ON FILE | | | | | | |
| AARON SOMES | | ON FILE | | | | | | |
| AARON SWAN | | ON FILE | | | | | | |
| AARON SZIMANSKI | | ON FILE | | | | | | |
| AARON TANNER | | ON FILE | | | | | | |
| AARON THARPE | | ON FILE | | | | | | |
| AARON THOMAS | | ON FILE | | | | | | |
| AARON THURINGER | | ON FILE | | | | | | |
| AARON WILLIAMS | | ON FILE | | | | | | |
| AARON WONG | | ON FILE | | | | | | |
| AARON YOUNG | | ON FILE | | | | | | |
| AARON ZANDER | | ON FILE | | | | | | |
| AARON ZANDER | | ON FILE | | | | | | |
| AARRON FRENCH | | ON FILE | | | | | | |
| AARUN BENNETT | | ON FILE | | | | | | |
| AASGAARD, AUDUN | | ON FILE | | | | | | |
| AAVASH GHIMIRE | | ON FILE | | | | | | |
| AAVE SAGL | | ON FILE | | | | | | |
| AAWAIS, MAHYOUB | | ON FILE | | | | | | |
| AAZTLEKHAN NAJEEB KHAN | | ON FILE | | | | | | |
| ABACUS | | 320 CUMBERLAND AVE | | | PORTLAND | ME | 04101-4928 | |
| ABACUS | | PO BOX 780813 | | | PHILADELPHIA | PA | 19178-0813 | |
| ABACUS LABS INC | | PO BOX 780813 | | | PHILADELPHIA | PA | 19178 | |
| ABAD, DIEGO | | ON FILE | | | | | | |
| ABAD, GABRIEL | | ON FILE | | | | | | |
| ABADIE OLIVIER | | ON FILE | | | | | | |
| ABARCA, JUNAFER | | ON FILE | | | | | | |
| ABARGHOUI, AHMAD | | ON FILE | | | | | | |
| ABBAS, KAMIL | | ON FILE | | | | | | |
| ABBIATI, MATTEO VITTORIO | | ON FILE | | | | | | |
| ABDALLAH BELMEKKI | | ON FILE | | | | | | |
| ABDALLAH, HANIFA | | ON FILE | | | | | | |
| ABDALNASSER ZAYED | | ON FILE | | | | | | |
| ABDELATIF DJAAFER | | ON FILE | | | | | | |
| ABDELATIF, ISMAEL ELIAS | | ON FILE | | | | | | |
| ABDELMALEK, SOUFIAN | | ON FILE | | | | | | |
| ABDELOUADOUD, AHMED | | ON FILE | | | | | | |
| ABDELOUAHED OUGHRIS | | ON FILE | | | | | | |
| ABDELRAZEK, ABDULRAHMAN MOHAMED MOHSEN MOHAMED FAHMY | | ON FILE | | | | | | |
| ABDELRAZZAK, YUSUF | | ON FILE | | | | | | |
| ABDELWAHAB BOURI | | ON FILE | | | | | | |
| ABDELWAHED, MOHAMED HOSSAMELDIN GABER | | ON FILE | | | | | | |
| ABDI FATA SALAD HUSSEIN | | ON FILE | | | | | | |
| ABDI OMAR | | ON FILE | | | | | | |
| ABDIAS MARTINEZ | | ON FILE | | | | | | |
| ABDIGAFAR AHMED BARRE | | ON FILE | | | | | | |
| ABDIMALIK YUSUF ALI | | ON FILE | | | | | | |
| ABDO, MOHAMED ABDELMONEM IBRAHIM | | ON FILE | | | | | | |
| ABDO, RAGHEB | | ON FILE | | | | | | |
| ABDOULAYE BARRY | | ON FILE | | | | | | |
| ABDUL BASIT | | ON FILE | | | | | | |
| ABDUL AZIZ HALIRU | | ON FILE | | | | | | |
| ABDUL JABAR | | ON FILE | | | | | | |
| ABDULAZIZ AL-ALI | | ON FILE | | | | | | |
| ABDULKADIR, MASUD | | ON FILE | | | | | | |
| ABDULLA ABUGHALI | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABDULLAH KÜRŞAT SAVRAN | | ON FILE | | | | | | |
| ABDULLAH QAISAR | | ON FILE | | | | | | |
| ABDULLAH SHAH | | ON FILE | | | | | | |
| ABDULLAH, MOHAMMAD | | ON FILE | | | | | | |
| ABDUL-MASSIH LO, DIEGO ALBERTO | | ON FILE | | | | | | |
| ABDULRIZAQ YUSUF | | ON FILE | | | | | | |
| ABDURAMAN, DILEK | | ON FILE | | | | | | |
| ABE SCHOR | | ON FILE | | | | | | |
| ABE STOREY | | ON FILE | | | | | | |
| ABEL AGUILERA | | ON FILE | | | | | | |
| ABEL HERNANDEZ | | ON FILE | | | | | | |
| ABEL JARELL | | ON FILE | | | | | | |
| ABEL, CHRISTIAN JOHANNES | | ON FILE | | | | | | |
| ABEL, LORENZ | | ON FILE | | | | | | |
| ABELE, STEPHAN JÜRGEN | | ON FILE | | | | | | |
| ABELSON, DYLAN | | ON FILE | | | | | | |
| ABEßER, STEFAN | | ON FILE | | | | | | |
| ABEYTA, BERNICE | | ON FILE | | | | | | |
| ABF FREIGHT | | 8401 MCCLURE DRIVE | | | FORT SMITH | AR | 72916 | |
| ABHAY DOGRA | | ON FILE | | | | | | |
| ABHICHANDRA RAVI | | ON FILE | | | | | | |
| ABHIJEET AGARWAL | | ON FILE | | | | | | |
| ABHIJIT VADREVU | | ON FILE | | | | | | |
| ABHIMANYU BATRA | | ON FILE | | | | | | |
| ABHINAV PUSHPAKATH | | ON FILE | | | | | | |
| ABHISHEK SINGH | | ON FILE | | | | | | |
| ABICA COFFEE | | 1827 POWERS FERRY ROAD, BLDG 9, STE 100 | | | ATLANTA | GA | 30339 | |
| ABIDUR RAHMAN | | ON FILE | | | | | | |
| ABIEL REYES | | ON FILE | | | | | | |
| ABING, ALVIN | | ON FILE | | | | | | |
| ABIOLA AKINGBADE | | ON FILE | | | | | | |
| ABIRAMI SINGARAVEL | | ON FILE | | | | | | |
| ABNER SANCHEZ | | ON FILE | | | | | | |
| ABOELSAAD, MAHMOUD MOHHAMED FAWZY IBRAHIM | | ON FILE | | | | | | |
| ABOLD, DOMINIK | | ON FILE | | | | | | |
| ABORISHADE, EBENEZER OLUW | | ON FILE | | | | | | |
| ABOY HIDALGO, DARIO | | ON FILE | | | | | | |
| ABRAHAM CHAIBI | | ON FILE | | | | | | |
| ABRAHAM MONCION | | ON FILE | | | | | | |
| ABRAHAM MUSALLAM | | ON FILE | | | | | | |
| ABRAHAM PEREZ | | ON FILE | | | | | | |
| ABRAHAM RAMIREZ | | ON FILE | | | | | | |
| ABRAHAM VILLALVAZO DOMÍNGUEZ | | ON FILE | | | | | | |
| ABRAHAM WEISKORN | | ON FILE | | | | | | |
| ABRAHAM, JESSICA | | ON FILE | | | | | | |
| ABRAHAN ALVARADO MENDOZA | | ON FILE | | | | | | |
| ABRAHM CORONA | | ON FILE | | | | | | |
| ABRAM ISIDORE SCHOTTENSTEIN | | ON FILE | | | | | | |
| ABRAM VAN METER | | ON FILE | | | | | | |
| ABRAMOWICZ, RADEK | | ON FILE | | | | | | |
| ABRAR AHMED KHAN | | ON FILE | | | | | | |
| ABREU, FABIOLA | | ON FILE | | | | | | |
| ABRUDANU, VLAD-TIBERIU | | ON FILE | | | | | | |
| ABSHAGEN, JÖRG | | ON FILE | | | | | | |
| ABT, MAXIMILIAN | | ON FILE | | | | | | |
| ABUBAKAR ABDULLAHI | | ON FILE | | | | | | |
| ABUBAKAR, ABUBAKAR BALARABE | | ON FILE | | | | | | |
| ABUDABOUS, ANJA | | ON FILE | | | | | | |
| ABUKISHK, SHAKER | | ON FILE | | | | | | |
| ACAMS LLC | | 500 W. MONROE STREET | SUITE 28 | | CHICAGO | IL | 60661 | |
| ACAR, ABDULLAH | | ON FILE | | | | | | |
| ACC BUSINESS | ATTN: LEGAL DEPARTMENT | PO BOX 5077 | | | CAROL STREAM | IL | 60197-5077 | |
| ACCENTURE | | 1 MANHATTAN WEST | | | | | | |
| ACCOMPLICE MANAGEMENT, LLC | | 56 WAREHAM STREET | | | BOSTON | MA | 02118 | |
| ACCUDATA INTEGRATED MARKET, INC. | | 12901 MCGREGOR BLVD. | SUITE 1A | | FORT MYERS | FL | 33919 | |
| ACH, MARION ELFRIEDE | | ON FILE | | | | | | |
| ACHAZ, KATJA ROSA | | ON FILE | | | | | | |
| ACHEE, ANDRE | | ON FILE | | | | | | |
| ACHENREINER, STEFAN | | ON FILE | | | | | | |
| ACHESON, PATRICK JOSEPH | | ON FILE | | | | | | |
| ACICI, ENIS | | ON FILE | | | | | | |
| ACKEL, LUKAS TIMO | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACKEME PEARSON | | ON FILE | | | | | | |
| ACKERMANN, DIRK | | ON FILE | | | | | | |
| ACKERMANN, LUTZ | | ON FILE | | | | | | |
| ACKERMANN, REMO | | ON FILE | | | | | | |
| ACKERMANN, WILLI GERD | | ON FILE | | | | | | |
| ACRES, AMBER | | ON FILE | | | | | | |
| ACRI, COREY | | ON FILE | | | | | | |
| ACRI, GABRIEL | | ON FILE | | | | | | |
| ACRION GROUP INC. | | 108 EAST 96TH STREET | | | NEW YORK | NY | 10128 | |
| ACROCHARGE LTD | | 154 MENACHEM BEGIN STREET | | | TEL AVIV | | | ISRAEL |
| ACS, GABOR | | ON FILE | | | | | | |
| ACTIPIS, ALEXANDER | | ON FILE | | | | | | |
| ACUÑA, MARCOS | | ON FILE | | | | | | |
| ACWORTH, CHRISTOPHER COLSTON | | ON FILE | | | | | | |
| ACXIOM LLC | | 301 EAST DAVE WARD DRIVE | | | CONWAY | AR | 72032-7114 | |
| AD HI | | ON FILE | | | | | | |
| ADA DA SILVA CARVALHO | | ON FILE | | | | | | |
| ADA SUPPORT INC. | | 371 FRONT STREET W | SUITE 314 | | TORONTO | | M5V 3S8 | CANADA |
| ADA SUPPORT INC. | | 96 SPADINA AVE | UNIT 801 | | TORONTO | ON | M5V 2J6 | Canada |
| ADAILTON DE OLIVEIRA | | ON FILE | | | | | | |
| ADAIR, ALMAZE | | ON FILE | | | | | | |
| ADAM BYRNE | | ON FILE | | | | | | |
| ADAM FRISON | | ON FILE | | | | | | |
| ADAM ABOUNA | | ON FILE | | | | | | |
| ADAM AHMED | | ON FILE | | | | | | |
| ADAM AVERY | | ON FILE | | | | | | |
| ADAM BENEDICT | | ON FILE | | | | | | |
| ADAM BETHANY | | ON FILE | | | | | | |
| ADAM BIEDERMAN | | ON FILE | | | | | | |
| ADAM BOLAND | | ON FILE | | | | | | |
| adam bortniker | | ON FILE | | | | | | |
| ADAM BURNS | | ON FILE | | | | | | |
| ADAM CABAN | | ON FILE | | | | | | |
| ADAM DIAMOND | | ON FILE | | | | | | |
| ADAM DOHERTY | | ON FILE | | | | | | |
| ADAM ELLIS | | ON FILE | | | | | | |
| ADAM FIGURSKI | | ON FILE | | | | | | |
| ADAM FISHER | | ON FILE | | | | | | |
| ADAM FRANKLIN | | ON FILE | | | | | | |
| ADAM FREDERICK WESTON | | ON FILE | | | | | | |
| ADAM FREEMAN | | ON FILE | | | | | | |
| ADAM GABEL | | ON FILE | | | | | | |
| ADAM GARCIA | | ON FILE | | | | | | |
| ADAM GAULKE | | ON FILE | | | | | | |
| ADAM GREENE | | ON FILE | | | | | | |
| ADAM GRONAU | | ON FILE | | | | | | |
| ADAM HANCOCK | | ON FILE | | | | | | |
| ADAM HARDEN | | ON FILE | | | | | | |
| ADAM HARRISON | | ON FILE | | | | | | |
| ADAM HUANG | | ON FILE | | | | | | |
| ADAM HURWITZ | | ON FILE | | | | | | |
| ADAM KESSLER | | ON FILE | | | | | | |
| ADAM KUČERA | | ON FILE | | | | | | |
| ADAM KURZOK | | ON FILE | | | | | | |
| ADAM LANE | | ON FILE | | | | | | |
| ADAM LANTELME | | ON FILE | | | | | | |
| ADAM LAREDO | | ON FILE | | | | | | |
| ADAM LATIFF | | ON FILE | | | | | | |
| ADAM LEONARD | | ON FILE | | | | | | |
| ADAM LINSSEN | | ON FILE | | | | | | |
| ADAM MALLEY | | ON FILE | | | | | | |
| ADAM MALNAR | | ON FILE | | | | | | |
| ADAM MARKS | | ON FILE | | | | | | |
| ADAM MATTHEW TEELING | | ON FILE | | | | | | |
| ADAM MCCORMICK | | ON FILE | | | | | | |
| ADAM MCNESTRY | | ON FILE | | | | | | |
| ADAM MEHAFFEY | | ON FILE | | | | | | |
| ADAM MIKAL WITHERSPOON | | ON FILE | | | | | | |
| ADAM MILO TECH LTD | | 3 TVOUT HAARETEZ | | | TEL AVIV | | | ISRAEL |
| ADAM NEGRON | | ON FILE | | | | | | |
| ADAM O'BRIEN | | ON FILE | | | | | | |
| ADAM O'BRIEN | | ON FILE | | | | | | |
| ADAM PADGETT | | ON FILE | | | | | | |
| ADAM PALMER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM PAPP | | ON FILE | | | | | | |
| ADAM PIERCE | | ON FILE | | | | | | |
| ADAM PRICE | | ON FILE | | | | | | |
| ADAM RADECKI | | ON FILE | | | | | | |
| ADAM RICHARDSON | | ON FILE | | | | | | |
| ADAM ROBERT RIGGINS | | ON FILE | | | | | | |
| ADAM RUFFELLS | | ON FILE | | | | | | |
| ADAM RUSSELL | | ON FILE | | | | | | |
| ADAM RYAN | | ON FILE | | | | | | |
| ADAM SCHNEIDER | | ON FILE | | | | | | |
| ADAM SCHOP | | ON FILE | | | | | | |
| ADAM SCOTT | | ON FILE | | | | | | |
| ADAM SHEEN | | ON FILE | | | | | | |
| ADAM SKINNER | | ON FILE | | | | | | |
| ÁDÁM SNÓBEL | | ON FILE | | | | | | |
| ADAM SPARKS | | ON FILE | | | | | | |
| ADAM STEVENSON | | ON FILE | | | | | | |
| ÁDÁM SZÉKELYHIDI | | ON FILE | | | | | | |
| ADAM THEOBALD | | ON FILE | | | | | | |
| ADAM WEISS | | ON FILE | | | | | | |
| ADAM WHIPPLE | | ON FILE | | | | | | |
| ADAM WHITE | | ON FILE | | | | | | |
| ADAM WIERAK | | ON FILE | | | | | | |
| ADAM WILLS | | ON FILE | | | | | | |
| ADAM WORDSWORTH | | ON FILE | | | | | | |
| ADAM YOUNG | | ON FILE | | | | | | |
| ADAM ZHONG HOWLETT | | ON FILE | | | | | | |
| ADAM, GUILLAUME | | ON FILE | | | | | | |
| ADAM, MURBARAK-ADAM | | ON FILE | | | | | | |
| ADAM, REINHARD MATTHIAS | | ON FILE | | | | | | |
| ADAMETZ, BJÖRN KURT | | ON FILE | | | | | | |
| ADAMI, JANE | | ON FILE | | | | | | |
| ADAMI, MARCIO | | ON FILE | | | | | | |
| ADAMI, MARIA TERESA | | ON FILE | | | | | | |
| ADAMIETZ, DANIEL KARL | | ON FILE | | | | | | |
| ADAMO DAL MOLIN | | ON FILE | | | | | | |
| ADAMOV, YORDAN | | ON FILE | | | | | | |
| ADAMS, ANDREW | | ON FILE | | | | | | |
| ADAMS, STACIA | | ON FILE | | | | | | |
| ADAMS, TRENT | | ON FILE | | | | | | |
| ADARSH PATEL | | ON FILE | | | | | | |
| ADAVIDOAE, MIHAI-IONUT | | ON FILE | | | | | | |
| ADDISON USELTON | | ON FILE | | | | | | |
| ADDISON, RICHARD CONTE | | ON FILE | | | | | | |
| Address may vary Email for details | | ON FILE | | | | | | |
| ADE SADIQ | | ON FILE | | | | | | |
| ADEBAYO FABAREBO | | ON FILE | | | | | | |
| ADEBO, MARK | | ON FILE | | | | | | |
| ADEL SALAH | | ON FILE | | | | | | |
| ADÉLA RUBÍNOVÁ | | ON FILE | | | | | | |
| ADELAIDE BAO | | ON FILE | | | | | | |
| ADELAINE MIRZI CHUA | | ON FILE | | | | | | |
| ADELBERG, BJÖRN | | ON FILE | | | | | | |
| ADELBERT BARRETO | | ON FILE | | | | | | |
| ADELE NERVO | | ON FILE | | | | | | |
| ADELE SGRO | | ON FILE | | | | | | |
| ADELINA MARQUES | | ON FILE | | | | | | |
| ADELOYE, ADEBOWALE | | ON FILE | | | | | | |
| ADELT, NIKLAS FLORIAN | | ON FILE | | | | | | |
| ADEM DURAN | | ON FILE | | | | | | |
| ADEMA, FRANK | | ON FILE | | | | | | |
| ADEMOLA TAIWO | | ON FILE | | | | | | |
| ADEMOYE SODIPO | | ON FILE | | | | | | |
| ADERBAL FILHO | | ON FILE | | | | | | |
| ADERBAL NETO | | ON FILE | | | | | | |
| ADESANYA, OPEMIPO AYODELE | | ON FILE | | | | | | |
| ADESORO, JULIUS BAMIDELE | | ON FILE | | | | | | |
| ADIL ISLAM | | ON FILE | | | | | | |
| ADIL KHAYYOUR | | ON FILE | | | | | | |
| ADILEA ROCHA | | ON FILE | | | | | | |
| ADIM, NICKY | | ON FILE | | | | | | |
| ADIM, PATRICIA | | ON FILE | | | | | | |
| ADISA, ALLISON | | ON FILE | | | | | | |
| ADISAK JABTHONG | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADISSON WILLFORD | | ON FILE | | | | | | |
| ADITYA ARYA | | ON FILE | | | | | | |
| ADITYA RADHAKRISHNAN | | ON FILE | | | | | | |
| ADITYAN MANHAPRA | | ON FILE | | | | | | |
| ADJEI, ALEXANDRA | | ON FILE | | | | | | |
| ADJEI, DONNA DE DODZI | | ON FILE | | | | | | |
| ADLER, ANDREAS | | ON FILE | | | | | | |
| ADLER, KEVIN | | ON FILE | | | | | | |
| ADLER, SIEGFRIED JOCHEN | | ON FILE | | | | | | |
| ADLER, STEFAN JOSEF | | ON FILE | | | | | | |
| ADLWART, MARCUS LEON ANDREAS | | ON FILE | | | | | | |
| ADNAN MOOSA | | ON FILE | | | | | | |
| ADNAN MUSTEDANAGIC | | ON FILE | | | | | | |
| ADNAN TANWIR | | ON FILE | | | | | | |
| ADNAN VEJZOVIC | | ON FILE | | | | | | |
| ADOBE | | 345 PARK AVE | | | SAN JOSE | CA | 95110-2704 | |
| ADOBE CREATIVE CLOUD | | 345 PARK AVE | | | SAN JOSE | CA | 95110-2704 | |
| ADOLPH, ANDRE | | ON FILE | | | | | | |
| ADOLPH, MARC-PATRICK | | ON FILE | | | | | | |
| ADOLPHE VVE MOUSSET, MARTINE | | ON FILE | | | | | | |
| ADONAYI CAMPBELL | | ON FILE | | | | | | |
| ADREA T. LE | | ON FILE | | | | | | |
| ADRIA GARCIA | | ON FILE | | | | | | |
| ADRIÀ GUASCH | | ON FILE | | | | | | |
| ADRIAENSEN, SAMUEL | | ON FILE | | | | | | |
| ADRIAN  HÄBERLI | | ON FILE | | | | | | |
| ADRIAN  SIRVENT CORZO | | ON FILE | | | | | | |
| ADRIAN BAŁAZY | | ON FILE | | | | | | |
| ADRIAN BÜRGISSER | | ON FILE | | | | | | |
| ADRIAN CANO MESA | | ON FILE | | | | | | |
| ADRIAN CARDENOSA | | ON FILE | | | | | | |
| ADRIAN COARNA | | ON FILE | | | | | | |
| ADRIAN CRISTIAN | | ON FILE | | | | | | |
| ADRIAN DOLACIŃSKI | | ON FILE | | | | | | |
| ADRIAN DRAGOMIR | | ON FILE | | | | | | |
| ADRIAN ESCALANTE | | ON FILE | | | | | | |
| ADRIAN ESPINOZA | | ON FILE | | | | | | |
| ADRIAN FONG | | ON FILE | | | | | | |
| ADRIAN GLÄSER | | ON FILE | | | | | | |
| ADRIAN GRANDE | | ON FILE | | | | | | |
| ADRIAN HIBBERT | | ON FILE | | | | | | |
| ADRIAN ISLAS | | ON FILE | | | | | | |
| ADRIAN KUBCZAK | | ON FILE | | | | | | |
| ADRIÁN LAGE | | ON FILE | | | | | | |
| ADRIAN LAWRIE | | ON FILE | | | | | | |
| ADRIAN LUGO | | ON FILE | | | | | | |
| ADRIAN MANALO | | ON FILE | | | | | | |
| ADRIAN MARTI | | ON FILE | | | | | | |
| ADRIAN NITA | | ON FILE | | | | | | |
| ADRIAN PATINO | | ON FILE | | | | | | |
| ADRIAN PERTEA | | ON FILE | | | | | | |
| Adrian Pong | | ON FILE | | | | | | |
| ADRIAN ROTH | | ON FILE | | | | | | |
| ADRIAN SCHWALLER | | ON FILE | | | | | | |
| ADRIAN SEAH | | ON FILE | | | | | | |
| ADRIAN TANSEY | | ON FILE | | | | | | |
| ADRIAN TROPPER | | ON FILE | | | | | | |
| ADRIAN VARO | | ON FILE | | | | | | |
| ADRIAN VEGA | | ON FILE | | | | | | |
| ADRIAN WILLIAMS | | ON FILE | | | | | | |
| ADRIAN ZELECHIWSKY | | ON FILE | | | | | | |
| ADRIAN, GORUN | | ON FILE | | | | | | |
| ADRIANA MARIA JARABA GAVIRIA | | ON FILE | | | | | | |
| ADRIANA ROSAS | | ON FILE | | | | | | |
| ADRIANA SANCHEZ | | ON FILE | | | | | | |
| ADRIANA SCOTT | | ON FILE | | | | | | |
| ADRIANE MILLER | | ON FILE | | | | | | |
| ADRIANNA HUEHNERGARTH | | ON FILE | | | | | | |
| ADRIANO DE MOURA | | ON FILE | | | | | | |
| ADRIANO DE MOURA | | ON FILE | | | | | | |
| ADRIANO GARELLI | | ON FILE | | | | | | |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | | ON FILE | | | | | | |
| ADRIANO PIGNATELLI | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADRIANO PORTES | | ON FILE | | | | | | |
| ADRIANO SILVA | | ON FILE | | | | | | |
| ADRIANOS FACCHETTI | | ON FILE | | | | | | |
| ADRIANOS MOROS | | ON FILE | | | | | | |
| ADRIEL CALDERON | | ON FILE | | | | | | |
| ADRIELLE ALMEIDA | | ON FILE | | | | | | |
| ADRIEN ANTOINE | | ON FILE | | | | | | |
| ADRIEN BERNARD | | ON FILE | | | | | | |
| ADRIEN CASTELAIN | | ON FILE | | | | | | |
| ADRIEN FRANCOIS LAPASSET | | ON FILE | | | | | | |
| ADRIEN GATELLIER | | ON FILE | | | | | | |
| ADRIEN MAURICE | | ON FILE | | | | | | |
| ADRIEN MOLVINGER | | ON FILE | | | | | | |
| ADRIEN SERVOZ | | ON FILE | | | | | | |
| ADRIEN SUQUET | | ON FILE | | | | | | |
| ADRIENNE LOTH | | ON FILE | | | | | | |
| ADRO COELHO, BRYAN | | ON FILE | | | | | | |
| ADROLL | | 386 PARK AVE S STE 8 | | | NEW YORK | NY | 10016 | |
| ADTRAV | | 4555 SOUTHLAKE PARKWAY | | | BIRMINGHAM | AL | 35244 | |
| ADVANI, DISHT | | ON FILE | | | | | | |
| ADVOGADOS, ALMEIDA | | ON FILE | | | | | | |
| ADWAIT WALIMBE | | ON FILE | | | | | | |
| AECKER, MARTIN | | ON FILE | | | | | | |
| AENDEKERK, JORDY | | ON FILE | | | | | | |
| AESCHLIMANN, GOTTFRIED | | ON FILE | | | | | | |
| AESCRIPTS | | 86 RIVER RD | | | BRIARCLIFF | NY | 10510-2412 | |
| AFFOLTER, CLAUDIA | | ON FILE | | | | | | |
| AFIFI, MUSTAFA | | ON FILE | | | | | | |
| AFIFY, MARC ANTOINE RUBEN BERND SAMYSAMY | | ON FILE | | | | | | |
| AFISAH, AMIN | | ON FILE | | | | | | |
| AFOLABI TOSIN | | ON FILE | | | | | | |
| AFONJA, BURTON | | ON FILE | | | | | | |
| AFOUDA, ADEYEMI IDELPHONSE MORAMES KOHDOHS | | ON FILE | | | | | | |
| AFRA SCHOORL | | ON FILE | | | | | | |
| AFRINA ROZSYAFIQA BINTI AHMAD FIRDAUSS ROZSYAFIQA | | ON FILE | | | | | | |
| AFSHAR, SHAWN | | ON FILE | | | | | | |
| AFSHARPOUR, FARZANEH | | ON FILE | | | | | | |
| AFTENE, VIOREL | | ON FILE | | | | | | |
| AGABA JULIUS | | ON FILE | | | | | | |
| AGABA JUSTUS | | ON FILE | | | | | | |
| AGARON ALEKSANYAN | | ON FILE | | | | | | |
| AGERER, CHRISTIAN | | ON FILE | | | | | | |
| AGGARWAL, PEEYUSH | | ON FILE | | | | | | |
| AGILE FREAKS SRL | | 104 CALEA POPLACII | | | SIBIU SIBIU | | 550141 | ROMANIA |
| AGILE FREAKS SRL | | SIBIU, STR | | | CALEA POPLACII, NR | | 104 | ROMANIA |
| AGILEENGINE | | 1751 PINNACLE DRIVE, STE 600 | | | MCLEAN | VA | 22102 | |
| AGILEENGINE LLC | | 1751 PINNACLE DRIVE | SUITE 600 | | MCLEAN | VA | 22102 | |
| AGNE VILIUTE-SIAULIENE | | ON FILE | | | | | | |
| AGNE, MARC PHILIPP | | ON FILE | | | | | | |
| AGNÈS BARON | | ON FILE | | | | | | |
| AGNES USORO | | ON FILE | | | | | | |
| AGNES WÜTHRICH | | ON FILE | | | | | | |
| AGNETE LINIKAITE | | ON FILE | | | | | | |
| AGNIESZKA KARPIŃSKA | | ON FILE | | | | | | |
| AGO HENRY ALTJOE | | ON FILE | | | | | | |
| AGOSTONI, ENRICO GIUSEPPE | | ON FILE | | | | | | |
| AGRAWAL, ASHISH | | ON FILE | | | | | | |
| ÅGRÉN, BENEDICTUS | | ON FILE | | | | | | |
| AGRI, MEHTAP | | ON FILE | | | | | | |
| AGS EXPOSITION SERVICES | | AGS EXPOSITION SERVICES INC | 4561 SW 34TH ST | | ORLANDO | FL | 32811 | |
| AGUDELO , CHRISTIAN | | ON FILE | | | | | | |
| AGUDO ARNAU, MARIA VICTORIA | | ON FILE | | | | | | |
| AGUILAR CASTILLO LOVE, S.R.L. | | SAN JOSÉ, DOWNTOWN | CALLE 7, AVENIDAS 7 Y 9, EDIFICIO # 751 | BARRIO AMÓN | SAN JOSÉ | | | COSTA RICA |
| AGUILAR MORENO, JUAN ANTONIO | | ON FILE | | | | | | |
| AGUILAR, JOSE | | ON FILE | | | | | | |
| AGUNDIS, JUAN | | ON FILE | | | | | | |
| AGUSTIN ABBA | | ON FILE | | | | | | |
| AGUSTIN ABBA | | ON FILE | | | | | | |
| AGUSTIN GOMEZ SANCHEZ | | ON FILE | | | | | | |
| AGUSTIN GOMEZ SANCHEZ | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AGUSTIN MARTINEZ | | ON FILE | | | | | | |
| AGUSTIN ROYO COSENTINO | | ON FILE | | | | | | |
| AGUSTIN, MAXXIMILIANO | | ON FILE | | | | | | |
| AH SING DEN | | 1100 E 6TH ST | | | AUSTIN | TX | 78702 | |
| AHA, CHRISTOPH | | ON FILE | | | | | | |
| AHA, STEFAN | | ON FILE | | | | | | |
| AHAD BADRUDDIN | | ON FILE | | | | | | |
| AHARIKUNDIRA AMBROSE | | ON FILE | | | | | | |
| AHARIMPISYA BENARD | | ON FILE | | | | | | |
| AHCHEE, KIARA LOUISE | | ON FILE | | | | | | |
| AHIMBISIBWE JANE | | ON FILE | | | | | | |
| AHLANDER, NILS TOMMY DAVID | | ON FILE | | | | | | |
| AHLE, MARCUS | | ON FILE | | | | | | |
| AHLEFELDER, FELIX | | ON FILE | | | | | | |
| AHLIG, CHRISTIAN ROBERT | | ON FILE | | | | | | |
| AHLQVIST, ULF OSCAR | | ON FILE | | | | | | |
| AHMAD AGHAZADEH | | ON FILE | | | | | | |
| AHMAD AHMAD KAMAL | | ON FILE | | | | | | |
| AHMAD AL-HAMADI | | ON FILE | | | | | | |
| AHMAD DIRAWAN | | ON FILE | | | | | | |
| AHMAD FALLATAH | | ON FILE | | | | | | |
| AHMAD IMANTS MOHSENI | | ON FILE | | | | | | |
| AHMAD ISMAIL HUSSEIN ABU ALI | | ON FILE | | | | | | |
| AHMAD QAISRANI, GHALIB | | ON FILE | | | | | | |
| AHMAD ZABAD | | ON FILE | | | | | | |
| AHMAD, SUHAIL | | ON FILE | | | | | | |
| AHMAKIDIS, NIKOLAOS | | ON FILE | | | | | | |
| AHMED RUMAH | | ON FILE | | | | | | |
| AHMED ABOUKHADRA | | ON FILE | | | | | | |
| AHMED AL-MAMOORI | | ON FILE | | | | | | |
| AHMED DRIDI | | ON FILE | | | | | | |
| AHMED ELMI | | ON FILE | | | | | | |
| AHMED FAYED | | ON FILE | | | | | | |
| AHMED FAYED | | ON FILE | | | | | | |
| AHMED GOMAA LOTFY SHEHATA | | ON FILE | | | | | | |
| AHMED LABOON | | ON FILE | | | | | | |
| AHMED MEZNI HEDHLI | | ON FILE | | | | | | |
| AHMED MUSE | | ON FILE | | | | | | |
| AHMED, MOHAMMAD FAISAL BIN | | ON FILE | | | | | | |
| AHMED, SYED NASIF UDDIN | | ON FILE | | | | | | |
| AHMED, SYED SHARFUDDIN | | ON FILE | | | | | | |
| AHMED, TANVIR | | ON FILE | | | | | | |
| AHMET ALHAS | | ON FILE | | | | | | |
| AHMET OZCAN | | ON FILE | | | | | | |
| AHMETI-DENZAU, HAKI | | ON FILE | | | | | | |
| AHN, HYUNHEE | | ON FILE | | | | | | |
| AHREFS PTE. LTD. | | 7 STRAITS VIEW | #08-02 | | SINGAPORE | | 018936 | SINGAPORE |
| AHREND, NIKLAS | | ON FILE | | | | | | |
| AHRENDS, GERD ARNE | | ON FILE | | | | | | |
| AHRENS , ERIC | | ON FILE | | | | | | |
| AHRENS, KRISTOF MATTHIAS | | ON FILE | | | | | | |
| AHUMUZA OSCAR | | ON FILE | | | | | | |
| AI FIORI | | 400 5TH AVE #2 | | | NEW YORK | NY | 10018 | |
| AI FIORI | | 400 5TH AVE 2 | | | NEW YORK | NY | 10018 | |
| AICHELE, NICHOLE | | ON FILE | | | | | | |
| AICHELE, NICOLE | | ON FILE | | | | | | |
| AICHHOLZER, PHILIPP CHRISTROPHER | | ON FILE | | | | | | |
| AIDAN ASTIGARRAGA | | ON FILE | | | | | | |
| AIDAN HARRISON | | ON FILE | | | | | | |
| AIDAN KNERL | | ON FILE | | | | | | |
| AIDAN OSTROGOVICH | | ON FILE | | | | | | |
| AIDEN MACARAIG | | ON FILE | | | | | | |
| AIDEN MCGINNIS | | ON FILE | | | | | | |
| AIDEN SCHUURMAN | | ON FILE | | | | | | |
| AIDIAN RAMIREZ | | ON FILE | | | | | | |
| AIGNER, LUKAS | | ON FILE | | | | | | |
| AIGNER, SILKE | | ON FILE | | | | | | |
| AIGNER, THOMAS | | ON FILE | | | | | | |
| AIGNER, WOLFGANG JOSEF | | ON FILE | | | | | | |
| AIKA JONAS KIPOKOLA | | ON FILE | | | | | | |
| AILEEN NAVARRO | | ON FILE | | | | | | |
| AIME MONTINA | | ON FILE | | | | | | |
| AIMEE BAIRSTOW | | ON FILE | | | | | | |
| AIMEE RANDLE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AINGEL CORP. (TRIBAL CREDIT) | | 75 E SANTA CLARA STREET, FLOOR 6 | | | SAN JOSE | CA | 95113 | |
| AINHAUSER, STEPHAN | | ON FILE | | | | | | |
| AINI NAQIAH AHMAD | | ON FILE | | | | | | |
| AINSWORTH | | 759 EVETT ST | | | SARNIA | ON | N7S 3N5 | CANADA |
| AINUR DODOV | | ON FILE | | | | | | |
| AI-QUANG TONTHAT | | ON FILE | | | | | | |
| AIR ESSENTIALS | | 7055 SW 47 ST | | | MIAMI | FL | 33155 | |
| AIR FRANCE | | 45, RUE DE PARIS | 95 747 ROISSY CDGCEDEX | | ROISSY | | | FRANCE |
| AIR SERBIA | | AIR SERBIA A.D. BEOGRAD | JURIJA GAGARINA, 12 | | NOVI BEOGRAD | | 11070 | SERBIA |
| AIRBNB | | 888 BRANNAN STREET SUITE 4 | | | SAN FRANCISCO | CA | 94103 | |
| AIRSPEED18 LTD. | | 4-4A DES VOEUX ROAD CENTRAL | STANDARD CHARTERED BANK BUILDING | 5TH FLOOR | HONG KONG SAR | | | HONG KONG |
| AIRTABLE | | 799 MARKET STREET 8TH FL | | | SAN FRANCISCO | CA | 94103 | |
| AISHA DÍAZ ABARZA | | ON FILE | | | | | | |
| AISHA NAWAB | | ON FILE | | | | | | |
| AISPURO , JUAN | | ON FILE | | | | | | |
| AISSAOUI, AKIM | | ON FILE | | | | | | |
| AITOR GIRARDIN | | ON FILE | | | | | | |
| AITTHIGORN LAOHATAIWAYKIN | | ON FILE | | | | | | |
| AIZIN J, DANIEL | | ON FILE | | | | | | |
| AJ MILNE | | ON FILE | | | | | | |
| AJ WHITAKER | | ON FILE | | | | | | |
| AJAH WALKER | | ON FILE | | | | | | |
| AJAMPOOR, PEYMAN | | ON FILE | | | | | | |
| AJANI SHORTER MERCHANT | | ON FILE | | | | | | |
| AJAY MAKHIJA | | ON FILE | | | | | | |
| AJAY SEHGAL | | ON FILE | | | | | | |
| AJAY VALLURI | | ON FILE | | | | | | |
| AJDIN BEGOVIC | | ON FILE | | | | | | |
| AJDIN LINIĆ | | ON FILE | | | | | | |
| AJG RISK MGMT SERVICES | | 15 SOUTH MAIN STREET | SUITE 900 | | GREENVILLE | SC | 29601 | |
| AJIDE , ROSEMARY | | ON FILE | | | | | | |
| AJILORE, ABDULGANIYU | | ON FILE | | | | | | |
| AJIT VARDHAN | | ON FILE | | | | | | |
| AJLUNI, FADI | | ON FILE | | | | | | |
| AJUNWA, MARTIN ANTHONY | | ON FILE | | | | | | |
| AK, BENJAMIN | | ON FILE | | | | | | |
| AKAMBANGIRA MILLICENT | | ON FILE | | | | | | |
| AKANKWASA HOPE | | ON FILE | | | | | | |
| AKASH SARKAR | | ON FILE | | | | | | |
| AKBARI, RAMEZ | | ON FILE | | | | | | |
| AKBAS, LEVENT | | ON FILE | | | | | | |
| AKBULUT, METE BAYRAM | | ON FILE | | | | | | |
| AKCHABAYEV, ALMAS | | ON FILE | | | | | | |
| AKDOGAN, ADEM | | ON FILE | | | | | | |
| AKERMAN LLP | | PO BOX 4906 | | | ORLANDO | FL | 32802 | |
| AKHIL RASTOGI | | ON FILE | | | | | | |
| AKHMAD BAFAGIH | | ON FILE | | | | | | |
| AKHMEDOV JAVOKHIR | | ON FILE | | | | | | |
| AKHTAR JALALUDHEEN | | ON FILE | | | | | | |
| AKIBA CHONOLES | | ON FILE | | | | | | |
| AKIEL ADAMS | | ON FILE | | | | | | |
| AKILLI, SAMIL HUSEYIN | | ON FILE | | | | | | |
| AKIM JEAN-CHARLES | | ON FILE | | | | | | |
| AKIN BAKIOĞLU | | ON FILE | | | | | | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | | BANK OF AMERICA TOWER | 1 BRYANT PARK | | NEW YORK | NY | 10036 | |
| AKIN GUMP STRAUSS HAUER FELD LLP | | DEPT 7247-6838 | | | PHILADELPHIA | PA | 19170-6838 | |
| AKIN, SONIZ | | ON FILE | | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | | |
| AKINOLA SOWEMIMO | | ON FILE | | | | | | |
| AKINOLA SOWMEIMO | | ON FILE | | | | | | |
| AKINYELE OYENIYI | | ON FILE | | | | | | |
| AKINYOYENU, VINCENT OLUWADAMILARE | | ON FILE | | | | | | |
| AKJ CRYPTO PLC | | AIRWAYS HOUSE, GAIETY LANE | | | SLIEMA | | SLM 1549 | MALTA |
| AKKOYUN, MEMIS | | ON FILE | | | | | | |
| AKKUC, ABDUSSAMED IBRAHIM HAKKI | | ON FILE | | | | | | |
| AKLAN, HAKAN | | ON FILE | | | | | | |
| AKMAL AHATOV | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AKMAN, JOYCE | | ON FILE | | | | | | |
| AKMESE, DUYGU | | ON FILE | | | | | | |
| AKOL, ORKAN | | ON FILE | | | | | | |
| AKPINAR, ÖZCAN | | ON FILE | | | | | | |
| AKRAM COULOM | | ON FILE | | | | | | |
| AKRAM IMANI | | ON FILE | | | | | | |
| AKRAM KATONGOLE | | ON FILE | | | | | | |
| AKSANA KOTOVA | | ON FILE | | | | | | |
| AKSELSON, SUSANNA KARIN | | ON FILE | | | | | | |
| AKSHARA CRITES | | ON FILE | | | | | | |
| AKSHAY KARUKAYIL | | ON FILE | | | | | | |
| AKSHAYA SALUNKE | | ON FILE | | | | | | |
| AKSU, HASAN | | ON FILE | | | | | | |
| AKTAG, TUNCAY | | ON FILE | | | | | | |
| AKTAS, DENIZ | | ON FILE | | | | | | |
| AKTAS, MUSTAFA | | ON FILE | | | | | | |
| AKTAS, SADULLAH | | ON FILE | | | | | | |
| AKUA OWUSU-ANSAH | | ON FILE | | | | | | |
| AKUNA DIGITAL ASSETS LLC | | 333 S WABASH AVE | L26 | | CHICAGO | IL | 60604 | |
| AKUNA DIGITAL ASSETS LLC | | 333 S. WABASH | 26TH FLOOR | | CHICAGO | IL | 60604 | |
| AKWARE MARGRET | | ON FILE | | | | | | |
| AKYOL, MICHIM | | ON FILE | | | | | | |
| AKYÜZ, DANIEL TOBIAS | | ON FILE | | | | | | |
| AKYÜZ, MERT | | ON FILE | | | | | | |
| AL HASKELL | | ON FILE | | | | | | |
| ALAA KAMEL | | ON FILE | | | | | | |
| ALABAMA SECURITIES COMMISSION | JOSEPH P. BORG, DIRECTOR | 445 DEXTER AVENUE | SUITE 12000 | | MONTGOMERY | AL | 36104 | |
| ALABAMA STATE BANKING DEPARTMENT | | PO BOX 4600 | | | MONTGOMERY | AL | 36103-4600 | |
| ALABASTER, WILLIAM HENRY MASSON | | ON FILE | | | | | | |
| ALAGNA, SERGIO GIUSEPPE | | ON FILE | | | | | | |
| ALAIN BERTIN-MAGHIT | | ON FILE | | | | | | |
| ALAIN DIZA | | ON FILE | | | | | | |
| ALAIN JEAN-BAPTISTE | | ON FILE | | | | | | |
| ALAKÖRKKÖ, KARL VIKTOR JOHANNES | | ON FILE | | | | | | |
| ALAMANO, ADAM | | ON FILE | | | | | | |
| ALAMEDA RESEARCH LTD | | TORTOLA PIER PARK | BUILDING 1 SECOND FLOOR WICKHAMS CAY I | | ROAD TOWN TORTOLA | | VG1110 | VIRGIN ISLANDS |
| ALAMELU EZHUMLAI | | ON FILE | | | | | | |
| ALAMELU KRISHNAMOORTHI | | ON FILE | | | | | | |
| ALAMO RENTAL CARS | | 600 CORPORATE PARK DRIVE | | | ST LOUIS | MO | 63105 | |
| ALAN BLAHA | | ON FILE | | | | | | |
| ALAN BOLANOS | | ON FILE | | | | | | |
| ALAN CAMPBELL | | ON FILE | | | | | | |
| ALAN CAMPBELL | | ON FILE | | | | | | |
| ALAN EMANUEL LEAL | | ON FILE | | | | | | |
| ALAN GALLO MARTINEZ | | ON FILE | | | | | | |
| ALAN GENSOLLEN | | ON FILE | | | | | | |
| ALAN GREEN | | ON FILE | | | | | | |
| ALAN HUANG | | ON FILE | | | | | | |
| ALAN HUGGINS | | ON FILE | | | | | | |
| ALAN KINZONZI | | ON FILE | | | | | | |
| ALAN L. MAULDIN | | ON FILE | | | | | | |
| ALAN LORIN | | ON FILE | | | | | | |
| ALAN MADILE | | ON FILE | | | | | | |
| ALAN MORITA | | ON FILE | | | | | | |
| ALAN NYBERG, STEPHEN | | ON FILE | | | | | | |
| ALAN ORWICK | | ON FILE | | | | | | |
| ALAN PAEZ | | ON FILE | | | | | | |
| ALAN PAEZ | | ON FILE | | | | | | |
| ALAN PATRIDGE | | ON FILE | | | | | | |
| ALAN SALISBURY | | ON FILE | | | | | | |
| ALAN SANCHEZ SEGURA | | ON FILE | | | | | | |
| ALAN SANCHEZ SEGURA | | ON FILE | | | | | | |
| ALAN THOMPSON | | ON FILE | | | | | | |
| ALAN VANEGAS | | ON FILE | | | | | | |
| ALAN WREN | | ON FILE | | | | | | |
| ALAN ZALI | | ON FILE | | | | | | |
| ALAN ZHENG | | ON FILE | | | | | | |
| ALANA GOLDENBERG | | ON FILE | | | | | | |
| ALANA SODRE | | ON FILE | | | | | | |
| ALAND, CHRISTOPHER PAUL | | ON FILE | | | | | | |
| ALANNAH BADINI | | ON FILE | | | | | | |
| ALAO, MARK ORE-OFE | | ON FILE | | | | | | |
| ALAR, NATALIE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALARCON, YAMIR | | ON FILE | | | | | | |
| ALARIC FLOWER DESIGN | | 936 8TH AVE | | | NEW YORK | NY | 10019 | |
| ALASDAIR SKENE | | ON FILE | | | | | | |
| ALASDAIR SUTTON | | ON FILE | | | | | | |
| ALASKA AIR | | 19300 INTERNATIONAL BOULEVARD | | | SEATTLE | WA | 98188 | |
| ALASKA DIVISION OF BANKING & SECURITIES | ROBERT H. SCHMIDT, DIRECTOR | 550 W. 7TH AVENUE | SUITE 1850 | | ANCHORAGE | AK | 99501 | |
| ALASKA DIVISION OF BANKING AND SECURITIES | | PO BOX 110807 | | | JUNEAU | AK | 99811-0807 | |
| ALATORRE, MITCHELL | | ON FILE | | | | | | |
| ALAWI GONZALEZ, OMAR | | ON FILE | | | | | | |
| ALAZAR ABEBE | | ON FILE | | | | | | |
| ALBA INVEST DOO | | BULEVAR MIHAJLA PUPINA 10 | | | BELGRADE | | 11080 | SERBIA |
| ALBA, NICOLO | | ON FILE | | | | | | |
| ALBACETE, DOMINIC | | ON FILE | | | | | | |
| ALBAN RIPHAGEN | | ON FILE | | | | | | |
| ALBANER, BIRGIT | | ON FILE | | | | | | |
| ALBARRAN , VIRGINIA | | ON FILE | | | | | | |
| ALBERG, ANDREJ | | ON FILE | | | | | | |
| ALBERS, BERNHARD | | ON FILE | | | | | | |
| ALBERS, MARC | | ON FILE | | | | | | |
| ALBERS, TIM ALEXANDER | | ON FILE | | | | | | |
| ALBERT ANIS | | ON FILE | | | | | | |
| ALBERT BUTLER | | ON FILE | | | | | | |
| ALBERT CASTELLANA | | ON FILE | | | | | | |
| ALBERT GARIPOV | | ON FILE | | | | | | |
| ALBERT GONZALO VALENCIA ALZATE | | ON FILE | | | | | | |
| ALBERT HARARI | | ON FILE | | | | | | |
| ALBERT JOSEPH BENNY VAN DAMME | | ON FILE | | | | | | |
| ALBERT KIM | | ON FILE | | | | | | |
| ALBERT KREDI | | ON FILE | | | | | | |
| ALBERT KROMM | | ON FILE | | | | | | |
| ALBERT MARBACHER | | ON FILE | | | | | | |
| ALBERT MCDONNELL | | ON FILE | | | | | | |
| ALBERT MOSHER | | ON FILE | | | | | | |
| ALBERT NG | | ON FILE | | | | | | |
| ALBERT POSCH | | ON FILE | | | | | | |
| ALBERT SPERL | | ON FILE | | | | | | |
| ALBERT SWEITZER | | ON FILE | | | | | | |
| ALBERT TJANDRA | | ON FILE | | | | | | |
| ALBERT, AUGUST-WILHELM | | ON FILE | | | | | | |
| ALBERT, KONRAD JOHANNES | | ON FILE | | | | | | |
| ALBERT, LEON JAKOB | | ON FILE | | | | | | |
| ALBERT, MANUELA | | ON FILE | | | | | | |
| ALBERT, SERGI | | ON FILE | | | | | | |
| ALBERT, THOMAS KARL | | ON FILE | | | | | | |
| ALBERTO MIZRAHT TBEILI | | ON FILE | | | | | | |
| ALBERTO ALDRICH | | ON FILE | | | | | | |
| ALBERTO APARICIO | | ON FILE | | | | | | |
| ALBERTO BURGOS | | ON FILE | | | | | | |
| ALBERTO DEPETRIS | | ON FILE | | | | | | |
| ALBERTO LAGO MOLLINEDO | | ON FILE | | | | | | |
| ALBERTO MOSQUEDA | | ON FILE | | | | | | |
| ALBERTO PASSERA | | ON FILE | | | | | | |
| ALBERTO PEREZ DAVILA | | ON FILE | | | | | | |
| ALBERTO REYES BENITEZ | | ON FILE | | | | | | |
| ALBERTO RIEGO MALDONADO | | ON FILE | | | | | | |
| ALBERTO ROSSI | | ON FILE | | | | | | |
| ALBERTO SERRANO-CHAVEZ | | ON FILE | | | | | | |
| ALBERTO VASQUEZ | | ON FILE | | | | | | |
| ALBERTO VERNA | | ON FILE | | | | | | |
| ALBERTS, DAVID | | ON FILE | | | | | | |
| ALBERTS, ERNST PATRICK | | ON FILE | | | | | | |
| ALBERTSSON, KARL MARCUS BORIS | | ON FILE | | | | | | |
| ALBERTUS HAGEL | | ON FILE | | | | | | |
| ALBIG, MATTIS DANIEL | | ON FILE | | | | | | |
| ALBIN TAHIRI | | ON FILE | | | | | | |
| ALBLAS, LENNART | | ON FILE | | | | | | |
| ALBRACHT, YANNIK MAURICE | | ON FILE | | | | | | |
| ALBRANDT, JOHANN | | ON FILE | | | | | | |
| ALBRECHT WYSS | | ON FILE | | | | | | |
| ALBRECHT, ANDRE | | ON FILE | | | | | | |
| ALBRECHT, FABIAN MAX | | ON FILE | | | | | | |
| ALBRECHT, FLORIAN | | ON FILE | | | | | | |
| ALBRECHT, GERHARD WERNER | | ON FILE | | | | | | |
| ALBRECHT, LARS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBRIGHT , MATTHEW | | ON FILE | | | | | | |
| ALBRINK, LUCA ALEXANDER | | ON FILE | | | | | | |
| ALBUKHARI RYZZAN ABDUL RAZAK | | ON FILE | | | | | | |
| ALBY HENDRIKS | | ON FILE | | | | | | |
| ALCALA, EVARISTO | | ON FILE | | | | | | |
| ALCANFOR DE SILVA, LEONARDO | | ON FILE | | | | | | |
| ALCANTARA, TIAGO | | ON FILE | | | | | | |
| ALCANTARA, TIAGO | | ON FILE | | | | | | |
| ALCHEMIQ | | 889 10TH AVE | | | NEW YORK | NY | 10019 | |
| ALCHEMY CAPITAL ONE GROUP | | 625 4TH AVE NE | #203 | | KIRKLAND | WA | 98033 | |
| ALCIVAR, MANUEL | | ON FILE | | | | | | |
| ALCO PARKING | | 501 MARTINDALE ST STE 160 | | | PITTSBURGH | PA | 15212 | |
| AL-DABAIN, RAMI | | ON FILE | | | | | | |
| ALDEKAMP, ANDREAS | | ON FILE | | | | | | |
| ALDEN GRASSE | | ON FILE | | | | | | |
| ALDIAW GUEYE | | ON FILE | | | | | | |
| ALDIYAR UMBETOV | | ON FILE | | | | | | |
| ALDO PERTILE | | ON FILE | | | | | | |
| ALDUK, BRUNO | | ON FILE | | | | | | |
| ALEAKHUE, GREG | | ON FILE | | | | | | |
| ALEC BALL | | ON FILE | | | | | | |
| ALEC COYLE-NICOLAS | | ON FILE | | | | | | |
| ALEC CZEPIEL | | ON FILE | | | | | | |
| ALEC FERNANDEZ | | ON FILE | | | | | | |
| ALEC GEORGE KONSTANTIN | | ON FILE | | | | | | |
| ALEC HERNANDEZ | | ON FILE | | | | | | |
| ALEC HERNANDEZ | | ON FILE | | | | | | |
| ALEC JEFFERY | | ON FILE | | | | | | |
| ALEC JOHNSON | | ON FILE | | | | | | |
| ALEC KERR | | ON FILE | | | | | | |
| ALEC KUNZWILER | | ON FILE | | | | | | |
| ALEC PINTO | | ON FILE | | | | | | |
| ALEC WARDLE | | ON FILE | | | | | | |
| ALEC-CHRISTOPHER LAFRANCE | | ON FILE | | | | | | |
| ALECHNOWICZ, MARCO | | ON FILE | | | | | | |
| ALEDDA, MAURO | | ON FILE | | | | | | |
| ALEEM NAJAK | | ON FILE | | | | | | |
| ALEGRIA, KAREN | | ON FILE | | | | | | |
| ALEITHE, MARKUS | | ON FILE | | | | | | |
| ALEJANDRA TESTA | | ON FILE | | | | | | |
| ALEJANDRA TORRES | | ON FILE | | | | | | |
| ALEJANDRO  REYES YELA | | ON FILE | | | | | | |
| ALEJANDRO  RIOS | | ON FILE | | | | | | |
| ALEJANDRO AGUILUZ | | ON FILE | | | | | | |
| ALEJANDRO ANDRES CORDOVA MANOBANDA | | ON FILE | | | | | | |
| ALEJANDRO ANGEL | | ON FILE | | | | | | |
| ALEJANDRO BURSESE | | ON FILE | | | | | | |
| ALEJANDRO CORNEJO | | ON FILE | | | | | | |
| ALEJANDRO CORREA | | ON FILE | | | | | | |
| ALEJANDRO COSME RIVERA | | ON FILE | | | | | | |
| ALEJANDRO DE LA TORRE | | ON FILE | | | | | | |
| ALEJANDRO GONZÁLEZ REYNOSO | | ON FILE | | | | | | |
| ALEJANDRO HERNANDEZ | | ON FILE | | | | | | |
| ALEJANDRO HERRERA, NICOLAS | | ON FILE | | | | | | |
| ALEJANDRO LAFUENTE | | ON FILE | | | | | | |
| ALEJANDRO MARTINEZ | | ON FILE | | | | | | |
| ALEJANDRO MINGUEZ | | ON FILE | | | | | | |
| ALEJANDRO PARRA | | ON FILE | | | | | | |
| ALEJANDRO PEREZ | | ON FILE | | | | | | |
| ALEJANDRO PINA | | ON FILE | | | | | | |
| ALEJANDRO POLANCO | | ON FILE | | | | | | |
| ALEJANDRO PORRAS | | ON FILE | | | | | | |
| ALEJANDRO SÁNCHEZ | | ON FILE | | | | | | |
| ALEJANDRO VILASECA | | ON FILE | | | | | | |
| ALEJANDRO VILLA PATTERSON | | ON FILE | | | | | | |
| ALEJANDRO ZAPIEN | | ON FILE | | | | | | |
| ALEK GINTHER | | ON FILE | | | | | | |
| ALEK GINTHER | | ON FILE | | | | | | |
| ALEKSA SAVIC | | ON FILE | | | | | | |
| ALEKSA SAVIC | | ON FILE | | | | | | |
| ALEKSANDAR BOGDANOVIC | | ON FILE | | | | | | |
| ALEKSANDAR JANČIKIN | | ON FILE | | | | | | |
| ALEKSANDAR KRUCHINENKO | | ON FILE | | | | | | |
| ALEKSANDAR NIKOLIC | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEKSANDAR PINTERIC | | ON FILE | | | | | | |
| ALEKSANDAR SSUDIMAC | | ON FILE | | | | | | |
| ALEKSANDER GĄSIOR | | ON FILE | | | | | | |
| ALEKSANDER IVANOV | | ON FILE | | | | | | |
| ALEKSANDR FOMENKO | | ON FILE | | | | | | |
| ALEKSANDR GEIMANIOUK | | ON FILE | | | | | | |
| ALEKSANDR GIL'MANOV | | ON FILE | | | | | | |
| ALEKSANDR GONIASHVILI | | ON FILE | | | | | | |
| ALEKSANDR GORBUNOV | | ON FILE | | | | | | |
| ALEKSANDR ILYUSHIN | | ON FILE | | | | | | |
| ALEKSANDR KADYROV | | ON FILE | | | | | | |
| ALEKSANDR KALACHINSKIY | | ON FILE | | | | | | |
| ALEKSANDR KARPUKHOV | | ON FILE | | | | | | |
| ALEKSANDR KASHCHEYEV | | ON FILE | | | | | | |
| ALEKSANDR KATYSHKIN | | ON FILE | | | | | | |
| ALEKSANDR KNYAZEV | | ON FILE | | | | | | |
| ALEKSANDR KOMAROV | | ON FILE | | | | | | |
| ALEKSANDR KOMISSAROV | | ON FILE | | | | | | |
| ALEKSANDR KONOPLIN | | ON FILE | | | | | | |
| ALEKSANDR KONOPLIN | | ON FILE | | | | | | |
| ALEKSANDR KRIVTSOV | | ON FILE | | | | | | |
| ALEKSANDR KUZMIN | | ON FILE | | | | | | |
| ALEKSANDR LEONTYEV | | ON FILE | | | | | | |
| ALEKSANDR LIPCHANSKII | | ON FILE | | | | | | |
| ALEKSANDR LOGINOV | | ON FILE | | | | | | |
| ALEKSANDR MARKGEYM | | ON FILE | | | | | | |
| ALEKSANDR MAZAEV | | ON FILE | | | | | | |
| ALEKSANDR MILOVANOV | | ON FILE | | | | | | |
| ALEKSANDR MOSKALENKO | | ON FILE | | | | | | |
| ALEKSANDR NIKISHIN | | ON FILE | | | | | | |
| ALEKSANDR NOVIKOV | | ON FILE | | | | | | |
| ALEKSANDR NYRKOV | | ON FILE | | | | | | |
| ALEKSANDR PANIN | | ON FILE | | | | | | |
| ALEKSANDR PAVSHUKOV | | ON FILE | | | | | | |
| ALEKSANDR PEREKHOZHEV | | ON FILE | | | | | | |
| ALEKSANDR POPOV | | ON FILE | | | | | | |
| ALEKSANDR PRYAZHEVSKIY | | ON FILE | | | | | | |
| ALEKSANDR RAYKOV | | ON FILE | | | | | | |
| ALEKSANDR RUMYNSKIY | | ON FILE | | | | | | |
| ALEKSANDR SAMCHENKO | | ON FILE | | | | | | |
| ALEKSANDR SAMOILOVICH | | ON FILE | | | | | | |
| ALEKSANDR SERGACHEV | | ON FILE | | | | | | |
| ALEKSANDR SHAMRAEV | | ON FILE | | | | | | |
| ALEKSANDR SHEKHORIN | | ON FILE | | | | | | |
| ALEKSANDR SHIBAEV | | ON FILE | | | | | | |
| ALEKSANDR SHUMKIN | | ON FILE | | | | | | |
| ALEKSANDR SOKOLOV | | ON FILE | | | | | | |
| ALEKSANDR TARASKIN | | ON FILE | | | | | | |
| ALEKSANDR VLADIMIROVICH KURMIN | | ON FILE | | | | | | |
| ALEKSANDR VOROBYEV | | ON FILE | | | | | | |
| ALEKSANDR YAKUSHIN | | ON FILE | | | | | | |
| ALEKSANDR YEVSEYENKO | | ON FILE | | | | | | |
| ALEKSANDR ZOL'NIKOV | | ON FILE | | | | | | |
| ALEKSANDR ZOSYMENKO | | ON FILE | | | | | | |
| ALEKSANDR ZUBAKOV | | ON FILE | | | | | | |
| ALEKSANDRA REZTSOVA | | ON FILE | | | | | | |
| ALEKSANDRA RUDKINA | | ON FILE | | | | | | |
| ALEKSANDRA WINNICKA | | ON FILE | | | | | | |
| ALEKSANDRS GOLCOVS | | ON FILE | | | | | | |
| ALEKSEI ARTAMONOV | | ON FILE | | | | | | |
| ALEKSEI BREZHNEV | | ON FILE | | | | | | |
| ALEKSEI FEDORUSHKOV | | ON FILE | | | | | | |
| ALEKSEI NIKOLAIKOV | | ON FILE | | | | | | |
| ALEKSEI TYRIN | | ON FILE | | | | | | |
| ALEKSEI VYDRIN | | ON FILE | | | | | | |
| ALEKSEY AKHMATOV | | ON FILE | | | | | | |
| ALEKSEY BARSHCHEV | | ON FILE | | | | | | |
| ALEKSEY BOLONKIN | | ON FILE | | | | | | |
| ALEKSEY BORDENKOV | | ON FILE | | | | | | |
| ALEKSEY BRAZHNIKOV | | ON FILE | | | | | | |
| ALEKSEY DENISOV | | ON FILE | | | | | | |
| ALEKSEY DUDETSKIY | | ON FILE | | | | | | |
| ALEKSEY FEDOROV | | ON FILE | | | | | | |
| ALEKSEY GROMOV | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEKSEY IVANOV | | ON FILE | | | | | | |
| ALEKSEY MINAKOV | | ON FILE | | | | | | |
| ALEKSEY MOTALOV | | ON FILE | | | | | | |
| ALEKSEY PONOMAREV | | ON FILE | | | | | | |
| ALEKSEY POPOV | | ON FILE | | | | | | |
| ALEKSEY PUTILOV | | ON FILE | | | | | | |
| ALEKSEY RYZHOV | | ON FILE | | | | | | |
| ALEKSEY SHOSHOLIN | | ON FILE | | | | | | |
| ALEKSEY SNOPOV | | ON FILE | | | | | | |
| ALEKSEY TIMOSEVICH | | ON FILE | | | | | | |
| ALEKSEY UMYAROV | | ON FILE | | | | | | |
| ALEKSEY UNYATOVICH | | ON FILE | | | | | | |
| ALEKSEY YAMPOLSKIY | | ON FILE | | | | | | |
| ALEKSEY ZVYAGINCEV | | ON FILE | | | | | | |
| ALEKSI HALSAS | | ON FILE | | | | | | |
| ALEKSIC, STEFAN | | ON FILE | | | | | | |
| ALEMAN, ABIGAIL | | ON FILE | | | | | | |
| ALEMAN, DAMON | | ON FILE | | | | | | |
| ALEMANNO, GIANNI | | ON FILE | | | | | | |
| ALEN AUSIC | | ON FILE | | | | | | |
| ALEN KUZMAR | | ON FILE | | | | | | |
| ALENA DANILOVA | | ON FILE | | | | | | |
| ALENA DRAZDOVICH | | ON FILE | | | | | | |
| ALENA RAHAKOVA | | ON FILE | | | | | | |
| ALENA VASINA | | ON FILE | | | | | | |
| Ales Brumnik | | ON FILE | | | | | | |
| ALES CEMPER | | ON FILE | | | | | | |
| ALES LJOLJO | | ON FILE | | | | | | |
| ALESSANDRA LOPES | | ON FILE | | | | | | |
| ALESSANDRA NARDIELLO | | ON FILE | | | | | | |
| ALESSANDRO BIANCHI | | ON FILE | | | | | | |
| ALESSANDRO BOLIS | | ON FILE | | | | | | |
| ALESSANDRO D'ANGELIS | | ON FILE | | | | | | |
| ALESSANDRO DANTONIO | | ON FILE | | | | | | |
| ALESSANDRO DELEO | | ON FILE | | | | | | |
| ALESSANDRO GERARDO PERUZZO | | ON FILE | | | | | | |
| ALESSANDRO HE | | ON FILE | | | | | | |
| ALESSANDRO LO COCO | | ON FILE | | | | | | |
| ALESSANDRO ORRI | | ON FILE | | | | | | |
| ALESSANDRO PALLINI | | ON FILE | | | | | | |
| ALESSANDRO ROMANO | | ON FILE | | | | | | |
| ALESSANDRO SACCOZZA | | ON FILE | | | | | | |
| ALESSANDRO SCARINCI | | ON FILE | | | | | | |
| ALESSANDRO STRANO | | ON FILE | | | | | | |
| ALESSANDRO TESEO | | ON FILE | | | | | | |
| ALESSANDRO TOSONI | | ON FILE | | | | | | |
| ALESSI, ANTONIA | | ON FILE | | | | | | |
| ALESSIA FASOLIN | | ON FILE | | | | | | |
| ALÊSSÌO BRIĆHÊSE | | ON FILE | | | | | | |
| ALESSIO LUPATTELLI | | ON FILE | | | | | | |
| ALESSIO, SVEN | | ON FILE | | | | | | |
| ALESSJANDRO D'BINI | | ON FILE | | | | | | |
| ALEX ADEWOLE | | ON FILE | | | | | | |
| ALEX AYAN | | ON FILE | | | | | | |
| ALEX BANKS | | ON FILE | | | | | | |
| ALEX BÉLANGER | | ON FILE | | | | | | |
| ALEX BOGNÁR | | ON FILE | | | | | | |
| ALEX BOOKLESS | | ON FILE | | | | | | |
| Alex Brouard | | ON FILE | | | | | | |
| ALEX CARRASCO | | ON FILE | | | | | | |
| ALEX CHAK ON TONG | | ON FILE | | | | | | |
| ALEX COJOCARU | | ON FILE | | | | | | |
| ALEX CUCU | | ON FILE | | | | | | |
| ALEX D MAGRATH | | ON FILE | | | | | | |
| ALEX DELVALLE | | ON FILE | | | | | | |
| ALEX DENARDO | | ON FILE | | | | | | |
| ALEX DIRAIMO | | ON FILE | | | | | | |
| ALEX DORNAK | | ON FILE | | | | | | |
| ALEX DP | | ON FILE | | | | | | |
| ALEX EAKIN | | ON FILE | | | | | | |
| ALEX ERVIN | | ON FILE | | | | | | |
| ALEX FANSLAU | | ON FILE | | | | | | |
| ALEX FASULO, LLC | | 121 NORTHWEST 15TH STREET | | | CAPE CORAL | FL | 33993 | |
| ALEX FRIANT | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEX FUKS | | ON FILE | | | | | | |
| ALEX GAH | | ON FILE | | | | | | |
| ALEX GAJARDO | | ON FILE | | | | | | |
| ALEX GILTMIER | | ON FILE | | | | | | |
| ALEX GOMEZ | | ON FILE | | | | | | |
| ALEX GRAHAM | | ON FILE | | | | | | |
| ALEX GUZHVA | | ON FILE | | | | | | |
| ALEX HALASZ | | ON FILE | | | | | | |
| ALEX HONG | | ON FILE | | | | | | |
| ALEX HULL | | ON FILE | | | | | | |
| ALEX JENNE | | ON FILE | | | | | | |
| ALEX JOHNSON | | ON FILE | | | | | | |
| ALEX KANOPKA | | ON FILE | | | | | | |
| ALEX KENT | | ON FILE | | | | | | |
| ALEX KONOPKA | | ON FILE | | | | | | |
| ALEX LERZA | | ON FILE | | | | | | |
| ALEX LÉVESQUE LACOUVÉE | | ON FILE | | | | | | |
| ALEX LLOYD-HUGHES | | ON FILE | | | | | | |
| ALEX LOUIS REGIS | | ON FILE | | | | | | |
| ALEX MAMIC | | ON FILE | | | | | | |
| ALEX MASHINSKY | | ON FILE | | | | | | |
| ALEX MASHINSKY | | ON FILE | | | | | | |
| ALEX MATTINA | | ON FILE | | | | | | |
| ALEX MORRISON | | ON FILE | | | | | | |
| ALEX MUND | | ON FILE | | | | | | |
| ALEX OBERHAUSER | | ON FILE | | | | | | |
| ALEX OLIVAS, JONATHAN | | ON FILE | | | | | | |
| ALEX PAREDES | | ON FILE | | | | | | |
| ALEX PLUDDEMANN | | ON FILE | | | | | | |
| ALEX POPOVICI | | ON FILE | | | | | | |
| ALEX PROCTOR | | ON FILE | | | | | | |
| ALEX RADKE | | ON FILE | | | | | | |
| ALEX RAY | | ON FILE | | | | | | |
| ALEX REDMOND | | ON FILE | | | | | | |
| ALEX RENDA | | ON FILE | | | | | | |
| ALEX RIVERA | | ON FILE | | | | | | |
| ALEX ROZO | | ON FILE | | | | | | |
| ALEX SAFO | | ON FILE | | | | | | |
| ALEX SCARLETT | | ON FILE | | | | | | |
| ALEX SINGER | | ON FILE | | | | | | |
| ALEX SMITH | | ON FILE | | | | | | |
| ALEX SMITH | | ON FILE | | | | | | |
| ALEX SOMOV | | ON FILE | | | | | | |
| ALEX STEWART | | ON FILE | | | | | | |
| ALEX TAMAYO | | ON FILE | | | | | | |
| ALEX THOMPSON | | ON FILE | | | | | | |
| ALEX WARYAN | | ON FILE | | | | | | |
| ALEX WHITE | | ON FILE | | | | | | |
| ALEX WOODS | | ON FILE | | | | | | |
| ALEXA CARDELINO | | ON FILE | | | | | | |
| ALEXANDER BORGARDT | | ON FILE | | | | | | |
| ALEXANDER CAMPOS | | ON FILE | | | | | | |
| ALEXANDER GLOCKER | | ON FILE | | | | | | |
| ALEXANDER HEIL | | ON FILE | | | | | | |
| ALEXANDER KORF | | ON FILE | | | | | | |
| ALEXANDER MATTISSECK | | ON FILE | | | | | | |
| ALEXANDER OSCHATZ | | ON FILE | | | | | | |
| ALEXANDER ROTH | | ON FILE | | | | | | |
| ALEXANDER ACE | | ON FILE | | | | | | |
| ALEXANDER ADAM | | ON FILE | | | | | | |
| ALEXANDER ANTON | | ON FILE | | | | | | |
| ALEXANDER BAGNELL | | ON FILE | | | | | | |
| ALEXANDER BATIS | | ON FILE | | | | | | |
| ALEXANDER BIGOTT | | ON FILE | | | | | | |
| ALEXANDER BRAN | | ON FILE | | | | | | |
| ALEXANDER BROWN | | ON FILE | | | | | | |
| ALEXANDER BRUZEK | | ON FILE | | | | | | |
| ALEXANDER CARLIN | | ON FILE | | | | | | |
| ALEXANDER CHARMINO | | ON FILE | | | | | | |
| ALEXANDER COSTA | | ON FILE | | | | | | |
| ALEXANDER CROSS | | ON FILE | | | | | | |
| ALEXANDER CUTLER | | ON FILE | | | | | | |
| ALEXANDER DEJONGHE | | ON FILE | | | | | | |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER ETZEL | | ON FILE | | | | | | |
| ALEXANDER FORSÉN | | ON FILE | | | | | | |
| ALEXANDER GARDINER | | ON FILE | | | | | | |
| ALEXANDER GERHARD SCHNEGG | | ON FILE | | | | | | |
| ALEXANDER GREENGAARD | | ON FILE | | | | | | |
| ALEXANDER GUPTILL | | ON FILE | | | | | | |
| ALEXANDER HAAG | | ON FILE | | | | | | |
| ALEXANDER HAAS | | ON FILE | | | | | | |
| ALEXANDER HADDAD | | ON FILE | | | | | | |
| ALEXANDER HAGGAR | | ON FILE | | | | | | |
| ALEXANDER HAINDRICH | | ON FILE | | | | | | |
| ALEXANDER HAIPLIK | | ON FILE | | | | | | |
| ALEXANDER HALL | | ON FILE | | | | | | |
| ALEXANDER HARENKAMP | | ON FILE | | | | | | |
| ALEXANDER HERMAN | | ON FILE | | | | | | |
| ALEXANDER HERWIG | | ON FILE | | | | | | |
| ALEXANDER HINRICHSEN | | ON FILE | | | | | | |
| ALEXANDER HOFFMANN MORAGUES | | ON FILE | | | | | | |
| ALEXANDER HRKAC | | ON FILE | | | | | | |
| ALEXANDER IRADIEL, NEIL | | ON FILE | | | | | | |
| ALEXANDER ISRAEL | | ON FILE | | | | | | |
| ALEXANDER JENSEN | | ON FILE | | | | | | |
| ALEXANDER JEURISSEN | | ON FILE | | | | | | |
| ALEXANDER JODOIN, LUKE | | ON FILE | | | | | | |
| ALEXANDER JOST | | ON FILE | | | | | | |
| ALEXANDER KANT | | ON FILE | | | | | | |
| ALEXANDER KAO | | ON FILE | | | | | | |
| ALEXANDER KILIK | | ON FILE | | | | | | |
| ALEXANDER KOLBERT | | ON FILE | | | | | | |
| ALEXANDER LANSER | | ON FILE | | | | | | |
| ALEXANDER LEAKE | | ON FILE | | | | | | |
| ALEXANDER LUTCENKO | | ON FILE | | | | | | |
| ALEXANDER MARTIN | | ON FILE | | | | | | |
| ALEXANDER MCGEE | | ON FILE | | | | | | |
| ALEXANDER MERINOV | | ON FILE | | | | | | |
| ALEXANDER NARVAEZ VALLEJO | | ON FILE | | | | | | |
| ALEXANDER NAUMANN | | ON FILE | | | | | | |
| ALEXANDER NG | | ON FILE | | | | | | |
| ALEXANDER NISOV | | ON FILE | | | | | | |
| ALEXANDER NORTH | | ON FILE | | | | | | |
| ALEXANDER OST | | ON FILE | | | | | | |
| ALEXANDER PAK | | ON FILE | | | | | | |
| ALEXANDER PALFFY | | ON FILE | | | | | | |
| ALEXANDER PANTELIS | | ON FILE | | | | | | |
| ALEXANDER PANVINI | | ON FILE | | | | | | |
| ALEXANDER PAUL | | ON FILE | | | | | | |
| ALEXANDER PEKARSKY | | ON FILE | | | | | | |
| ALEXANDER PELAYO | | ON FILE | | | | | | |
| ALEXANDER PENA | | ON FILE | | | | | | |
| ALEXANDER PEREPELITSYN | | ON FILE | | | | | | |
| ALEXANDER POST | | ON FILE | | | | | | |
| ALEXANDER QUICK | | ON FILE | | | | | | |
| ALEXANDER RAMOS | | ON FILE | | | | | | |
| ALEXANDER RAWLINGS | | ON FILE | | | | | | |
| ALEXANDER REEDER | | ON FILE | | | | | | |
| ALEXANDER RESENDIZ | | ON FILE | | | | | | |
| ALEXANDER RHODES | | ON FILE | | | | | | |
| ALEXANDER ROBERT HERRITY | | ON FILE | | | | | | |
| ALEXANDER RUSSELL | | ON FILE | | | | | | |
| ALEXANDER SAILER | | ON FILE | | | | | | |
| ALEXANDER SCHELTEMA | | ON FILE | | | | | | |
| ALEXANDER SCHIFFGENS | | ON FILE | | | | | | |
| ALEXANDER SCHNEIDER | | ON FILE | | | | | | |
| ALEXANDER SCHNEIDER | | ON FILE | | | | | | |
| ALEXANDER SLESERS | | ON FILE | | | | | | |
| ALEXANDER SØRENSEN | | ON FILE | | | | | | |
| ALEXANDER SOROKA | | ON FILE | | | | | | |
| ALEXANDER SPARRE-ULRICH | | ON FILE | | | | | | |
| ALEXANDER SPRAY | | ON FILE | | | | | | |
| ALEXANDER STAVRAKOV | | ON FILE | | | | | | |
| ALEXANDER STREED | | ON FILE | | | | | | |
| ALEXANDER STREMIAKOV | | ON FILE | | | | | | |
| ALEXANDER SÜß | | ON FILE | | | | | | |
| ALEXANDER SYTNIK | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER TEODOR-MAZILU | | ON FILE | | | | | | |
| ALEXANDER TOMANELLI | | ON FILE | | | | | | |
| ALEXANDER ULUNKE-BAKHTIARI | | ON FILE | | | | | | |
| ALEXANDER VAN T WOUT | | ON FILE | | | | | | |
| ALEXANDER VASILCHUK | | ON FILE | | | | | | |
| ALEXANDER VASQUEZ-BOYD | | ON FILE | | | | | | |
| ALEXANDER VIVIERS | | ON FILE | | | | | | |
| ALEXANDER VOGT | | ON FILE | | | | | | |
| ALEXANDER WHITNEY | | ON FILE | | | | | | |
| ALEXANDER WICHMANN | | ON FILE | | | | | | |
| ALEXANDER WILLIS, NICHOLAS | | ON FILE | | | | | | |
| ALEXANDER WOLF | | ON FILE | | | | | | |
| ALEXANDER XAVIER FELIZ | | ON FILE | | | | | | |
| ALEXANDER, MARTIN PETER | | ON FILE | | | | | | |
| ALEXANDR KOSOV | | ON FILE | | | | | | |
| ALEXANDRA BURDEN | | ON FILE | | | | | | |
| ALEXANDRA COAKLEY | | ON FILE | | | | | | |
| ALEXANDRA HARDING | | ON FILE | | | | | | |
| ALEXANDRA MANHARDT | | ON FILE | | | | | | |
| ALEXANDRA OVARD FOLDS | | ON FILE | | | | | | |
| ALEXANDRE ARMANDI | | ON FILE | | | | | | |
| ALEXANDRE BORTELLE | | ON FILE | | | | | | |
| ALEXANDRE BRUZZI | | ON FILE | | | | | | |
| ALEXANDRE CHRETIEN | | ON FILE | | | | | | |
| ALEXANDRE COHEN | | ON FILE | | | | | | |
| ALEXANDRE DANEAULT | | ON FILE | | | | | | |
| ALEXANDRE FATIO | | ON FILE | | | | | | |
| ALEXANDRE FORTIN | | ON FILE | | | | | | |
| ALEXANDRE GASCON-LANGELIER | | ON FILE | | | | | | |
| ALEXANDRE KANAPITSAS | | ON FILE | | | | | | |
| ALEXANDRE LOPES | | ON FILE | | | | | | |
| ALEXANDRE MATHIEU | | ON FILE | | | | | | |
| ALEXANDRE METZLER | | ON FILE | | | | | | |
| ALEXANDRE MONTIEL | | ON FILE | | | | | | |
| ALEXANDRE MONTIEL | | ON FILE | | | | | | |
| ALEXANDRE MORTE | | ON FILE | | | | | | |
| ALEXANDRE MOTA | | ON FILE | | | | | | |
| ALEXANDRE RIERA | | ON FILE | | | | | | |
| ALEXANDRE SILVA | | ON FILE | | | | | | |
| ALEXANDRE TREMBLAY | | ON FILE | | | | | | |
| ALEXANDRE ZOUZOWSKY | | ON FILE | | | | | | |
| ALEXANDRE, DAVID STEPHANE | | ON FILE | | | | | | |
| ALEXANDRI, ALEXANDRA ANGELIKI | | ON FILE | | | | | | |
| ALEXANDRIA WATTS | | ON FILE | | | | | | |
| ALEXANDRIA WEYMON | | ON FILE | | | | | | |
| ALEXANDROS ARMATAS | | ON FILE | | | | | | |
| ALEXANDROS GEORGIOS MOUNTOGIANNAKIS | | ON FILE | | | | | | |
| ALEXANDROS MATHOPOULOS | | ON FILE | | | | | | |
| ALEXANDROS TOPALIDIS | | ON FILE | | | | | | |
| ALEXANDROS ZERWOS | | ON FILE | | | | | | |
| ALEXANDROV, ALEXANDER | | ON FILE | | | | | | |
| ALEXANDRU HANEA | | ON FILE | | | | | | |
| ALEXANDRU JALEA | | ON FILE | | | | | | |
| ALEXANDRU MANTARAU | | ON FILE | | | | | | |
| ALEXANDRU MIHAIANU | | ON FILE | | | | | | |
| ALEXANDRU POSTELNICU | | ON FILE | | | | | | |
| ALEXANDRU SERBAN | | ON FILE | | | | | | |
| ALEXANDRU-MIHAI DINU | | ON FILE | | | | | | |
| ALEXEI BAZHENOV | | ON FILE | | | | | | |
| ALEXEJEW, MICHAEL | | ON FILE | | | | | | |
| ALEXEY NOZIKOV | | ON FILE | | | | | | |
| ALEXEY VINOGRADENKO | | ON FILE | | | | | | |
| ALEXI, SILVIO | | ON FILE | | | | | | |
| ALEXIA BERTOLUCCI | | ON FILE | | | | | | |
| ALEXIS PÉREZ MEDINA | | ON FILE | | | | | | |
| ALEXIS BOUKHALFA | | ON FILE | | | | | | |
| ALEXIS CRAIG | | ON FILE | | | | | | |
| ALEXIS FLEMING | | ON FILE | | | | | | |
| ALEXIS FOX | | ON FILE | | | | | | |
| ALEXIS JULIAN VECINO NICOSIA | | ON FILE | | | | | | |
| ALEXIS KOCH | | ON FILE | | | | | | |
| ALEXIS LAY | | ON FILE | | | | | | |
| ALEXIS MILBAULT | | ON FILE | | | | | | |
| ALEXIS NICOLE REDENIUS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALEXIS ORTIZ | | ON FILE | | | | | | |
| ALEXIS THIERRY | | ON FILE | | | | | | |
| ALEXXANDER RODRIGUEZ | | ON FILE | | | | | | |
| ALFARO PEREIRA DOS SANTOS E CRUZ, PEDRO | | ON FILE | | | | | | |
| ALFIAN WIDIANTO | | ON FILE | | | | | | |
| ALFIE MCCULLOCH | | ON FILE | | | | | | |
| ALFIO RUBINO | | ON FILE | | | | | | |
| ALFKE, NINO | | ON FILE | | | | | | |
| ALFONSINA DI MARTINO | | ON FILE | | | | | | |
| ALFONSO ORTEGA | | ON FILE | | | | | | |
| ALFONSO VARELA REYNA | | ON FILE | | | | | | |
| ALFRED ABRAHAM | | ON FILE | | | | | | |
| ALFRED ANDRIAS MARTIN JOHANNESEN | | ON FILE | | | | | | |
| ALFRED DENNINGER | | ON FILE | | | | | | |
| ALFRED OYOG | | ON FILE | | | | | | |
| ALFRED SHULL, JEFFREY | | ON FILE | | | | | | |
| ALFREDO CARRILLO | | ON FILE | | | | | | |
| ALFREDO DALLY | | ON FILE | | | | | | |
| ALFTER, SIMON | | ON FILE | | | | | | |
| ALGENE YANDALL | | ON FILE | | | | | | |
| ALGIN, MUHAMED | | ON FILE | | | | | | |
| ALGIN, SERCAN | | ON FILE | | | | | | |
| ALGIS KAAYKHANOV | | ON FILE | | | | | | |
| ALGIS KAAYKHANVV | | ON FILE | | | | | | |
| ALGIS KAZYKHANOV | | ON FILE | | | | | | |
| ALGIS KAZYKHANVV | | ON FILE | | | | | | |
| ALGIS KAZYKKANOV | | ON FILE | | | | | | |
| ALGO ADTECH LTD | | ANEXARTISIAS 34 & ATHINON 79 | NORA COURT | FLAT 601 | LIMASSOL | | 3040 | CYPRUS |
| ALGO ADTECH LTD. | | 306 VICTORIA HOUSE | VICTORIA, MAHE | | GRAND ANSE MAHE | | | SEYCHELLES |
| ALGO ADTECH LTD. | | 34 ANEXARTISIAS | | | LIMASSOL | | | CYPRUS |
| ALGOEXPERT | | 5202 AVE DE CANNES | | | LAVAL | QC | H7W 1N5 | CANADA |
| ALGOZ TECHNOLOGIES | | 8 HAPNINA ST | | | RAANANA | | | ISRAEL |
| ALHELLI , MUSTAFA | | ON FILE | | | | | | |
| ALHOMAIDI, MOHAMED | | ON FILE | | | | | | |
| ALI ADIGEZALOV | | ON FILE | | | | | | |
| ALI AHMAD | | ON FILE | | | | | | |
| ALI AL BAHBAHANI | | ON FILE | | | | | | |
| ALI AL-JIBOURI | | ON FILE | | | | | | |
| ALI GHANBARI | | ON FILE | | | | | | |
| ALI HAMEDANI | | ON FILE | | | | | | |
| ALI HASSAN | | ON FILE | | | | | | |
| ALI IMANI | | ON FILE | | | | | | |
| ALI IMANI | | ON FILE | | | | | | |
| ALI IMANI | | ON FILE | | | | | | |
| ALI IMANI | | ON FILE | | | | | | |
| ALI IMANI | | ON FILE | | | | | | |
| ALI IMANI | | ON FILE | | | | | | |
| ALI IMANI | | ON FILE | | | | | | |
| ALI IMANI | | ON FILE | | | | | | |
| ALI IMANI | | ON FILE | | | | | | |
| ALI JAMSHID FAR | | ON FILE | | | | | | |
| ALI MAHDIEV | | ON FILE | | | | | | |
| ALI OMRANI | | ON FILE | | | | | | |
| ALI SARAFZADEH | | ON FILE | | | | | | |
| ALI WEST | | ON FILE | | | | | | |
| ALI, FARHAAN | | ON FILE | | | | | | |
| ALI, SAMAN | | ON FILE | | | | | | |
| ALI, WASAF | | ON FILE | | | | | | |
| ALIA, MIKLOVAN | | ON FILE | | | | | | |
| ALIAKSANDR LITVINOVICH | WB CORPORATE SERVICES | ON FILE | | | | | | |
| ALICE CHIMERI | | ON FILE | | | | | | |
| Alice Alice | | ON FILE | | | | | | |
| ALICE BOWERS | | ON FILE | | | | | | |
| ALICIA GATTUSO | | ON FILE | | | | | | |
| ALICIA DANIEL | | ON FILE | | | | | | |
| ALICIA LASTRA | | ON FILE | | | | | | |
| ALICIA MELO | | ON FILE | | | | | | |
| ALICJA ZWOLAK | | ON FILE | | | | | | |
| ALIDIPI DINAVENCE | | ON FILE | | | | | | |
| ALIF ALAM | | ON FILE | | | | | | |
| ALIG, NORMAN | | ON FILE | | | | | | |
| ALIHAN ASLAN | | ON FILE | | | | | | |
| ALIHAN COŞKUN | | ON FILE | | | | | | |
| ALIJEW, ELDAR | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALIK ASKEROV | | ON FILE | | | | | | |
| ALIK POGHOSYAN | | ON FILE | | | | | | |
| ALIMANI, ERVIN | | ON FILE | | | | | | |
| ALIMETI, ROHITH | | ON FILE | | | | | | |
| ALIN ORSAN | | ON FILE | | | | | | |
| ALINA GRUDNIEWSKA | | ON FILE | | | | | | |
| ALINA KIULPEKIDIS | | ON FILE | | | | | | |
| ALINA LOPINA | | ON FILE | | | | | | |
| ALINA LYLYK | | ON FILE | | | | | | |
| ALINA MURSET | | ON FILE | | | | | | |
| ALINA SAVOSTINA | | ON FILE | | | | | | |
| ALINE EMANUELLA PORTO | | ON FILE | | | | | | |
| ALINE EMANUELLA PORTO | | ON FILE | | | | | | |
| ALINE MALLON | | ON FILE | | | | | | |
| ALIREZA SADAFITEHRAN | | ON FILE | | | | | | |
| ALISA KERR | | ON FILE | | | | | | |
| ALISE, ALESSANDRO | | ON FILE | | | | | | |
| ALISE, DONNA | | ON FILE | | | | | | |
| ALISTAIR MATHEWS | | ON FILE | | | | | | |
| ALISTER MACLEOD | | ON FILE | | | | | | |
| ALISTER TORRENS | | ON FILE | | | | | | |
| ALITALIA | | VIA ALBERTO NASSETTI SNC | | | FIUMICINO | | 00054 | ITALY |
| ALIWAN, MECDAD | | ON FILE | | | | | | |
| ALIXPARTNERS LLP | | 909 THIRD AVENUE, FLOORS 28, 29 AND 30 | | | NEW YORK | NY | 10022 | |
| ALIXPARTNERS, LLP | | 909 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| ALIYEV, IMRAN | | ON FILE | | | | | | |
| ALIZA LANDES | | ON FILE | | | | | | |
| ALIZÉ VARILEK | | ON FILE | | | | | | |
| ALJAŽ VEZONIK | | ON FILE | | | | | | |
| ALJES, VINCENT | | ON FILE | | | | | | |
| ALJUSEVIC, MIRSAD | | ON FILE | | | | | | |
| ALKIM UZUN | | ON FILE | | | | | | |
| ALKIN ONAL | | ON FILE | | | | | | |
| ALLAIN, MAXENCE | | ON FILE | | | | | | |
| ALLAN ARAUJO | | ON FILE | | | | | | |
| ALLAN JOHN SHANTZ | | ON FILE | | | | | | |
| ALLAN MARSTON | | ON FILE | | | | | | |
| ALLAN MELSEN | | ON FILE | | | | | | |
| ALLAN OTTESEN | | ON FILE | | | | | | |
| ALLAN SEASTROM | | ON FILE | | | | | | |
| ALLAN TADLOCK | | ON FILE | | | | | | |
| ALLANTE26 DAVIS | | ON FILE | | | | | | |
| ALLAR, FLAVIUS-MARIAN | | ON FILE | | | | | | |
| ALLEGRO | | 1, RUE HILDEGARD VON BINGEN | | | LUXEMBOURG | | L-1282 | LUXEMBOURG |
| ALLEN , SIMONE | | ON FILE | | | | | | |
| ALLEN CAGLE | | ON FILE | | | | | | |
| ALLEN DEGRANGE | | ON FILE | | | | | | |
| ALLEN DOLBIN | | ON FILE | | | | | | |
| ALLEN HOWERTON | | ON FILE | | | | | | |
| ALLEN JIMENEZ | | ON FILE | | | | | | |
| ALLEN LI | | ON FILE | | | | | | |
| ALLEN MARKOVSKI | | ON FILE | | | | | | |
| ALLEN MARSH | | ON FILE | | | | | | |
| ALLEN PRICE, CHAD | | ON FILE | | | | | | |
| Allen Robert Weiss | | ON FILE | | | | | | |
| ALLEN SZCZEPEK JR | | ON FILE | | | | | | |
| ALLEN WILLIAMS, JR | | ON FILE | | | | | | |
| ALLEN WOOLSEY, JOSEPH | | ON FILE | | | | | | |
| ALLEN, CHRISTOPHER | | ON FILE | | | | | | |
| ALLEN, DUSTIN | | ON FILE | | | | | | |
| ALLEN, KIM | | ON FILE | | | | | | |
| ALLEN, MARA | | ON FILE | | | | | | |
| ALLEN, MESHACH | | ON FILE | | | | | | |
| ALLEN, RHYS | | ON FILE | | | | | | |
| ALLENA FLOOD | | ON FILE | | | | | | |
| ALLERS, JAN | | ON FILE | | | | | | |
| ALLGAEUER, KATHRIN NICOLE | | ON FILE | | | | | | |
| ALLGAIER, ALEXANDER | | ON FILE | | | | | | |
| ALLGEIER, PHILIPP ALEXANDER | | ON FILE | | | | | | |
| ALLIANT INSURANCE SERVICES, INC. | | 18100 VON KARMAN AVE | 10TH FLOOR | | IRVINE | CA | 92612 | |
| ALLIANZ GLOBAL ASSISTANCE | | PO BOX 71533 | | | RICHMOND | VA | 23255-1533 | |
| ALLIBHAI , TAHEERA | | ON FILE | | | | | | |
| ALLIBHAI, NAEELA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLIED<br>WORLD ASSURANCE COMPANY | | 199 WATER STREET | | | NEW YORK | NY | 10042 | |
| ALLIED WORLD ASSURANCE COMPANY | | 199 WATER STREET | | | NEW YORK | NY | | |
| ALLISON BAXTER | | ON FILE | | | | | | |
| ALLISON BINGHAM | | ON FILE | | | | | | |
| ALLISON BROOKE MCCONNELL | | ON FILE | | | | | | |
| ALLISON ESCALERA | | ON FILE | | | | | | |
| ALLISON LINDGREN | | ON FILE | | | | | | |
| ALLISON, DARYL | | ON FILE | | | | | | |
| ALLNER, CHRISTIAN ALEXANDER | | ON FILE | | | | | | |
| ALLPRESS, JAMES | | ON FILE | | | | | | |
| ALLRED, BRIAN | | ON FILE | | | | | | |
| ALLS, COLETTE | | ON FILE | | | | | | |
| ALLYN BROWN | | ON FILE | | | | | | |
| ALLYSA NGUYEN | | ON FILE | | | | | | |
| ALLYSON YI | | ON FILE | | | | | | |
| ALMAGRO RUBIALES, CRISTOBAL | | ON FILE | | | | | | |
| ALMARZA, LEONARDO | | ON FILE | | | | | | |
| ALMEHDI FAGI-HASSAN | | ON FILE | | | | | | |
| ALMEIDA , ANDRÉ | | ON FILE | | | | | | |
| ALMEIDA PEREIRA, MARIA JOSE | | ON FILE | | | | | | |
| ALMEIDA, HOSANA | | ON FILE | | | | | | |
| ALMEIDA, VICTORIA | | ON FILE | | | | | | |
| ALMERIDO GRAGASIN | | ON FILE | | | | | | |
| ALMIR AHMETOVIC | | ON FILE | | | | | | |
| ALMUS, KEVIN | | ON FILE | | | | | | |
| ALN SUAR | | ON FILE | | | | | | |
| ALO, OLUWAROTIMI JOSEPH | | ON FILE | | | | | | |
| ALOFT HOTEL | | 8235 NE AIRPORT WAY | | | PORTLAND | OR | 97220-1353 | |
| ALOFT HOTEL | | ONE STARPOINT | | | STAMFORD | CT | 06902 | |
| ALOK BHATT | | ON FILE | | | | | | |
| ALOKLA, BILAL | | ON FILE | | | | | | |
| ALON ALKALAY | | ON FILE | | | | | | |
| ALON AMIT | | ON FILE | | | | | | |
| ALON MAOR | | ON FILE | | | | | | |
| ALONA SHEVCHENKO | | ON FILE | | | | | | |
| ALONSO CONRIQUE, JESUS | | ON FILE | | | | | | |
| ALONSO HERAS | | ON FILE | | | | | | |
| ALONSO REIG | | ON FILE | | | | | | |
| ALONSO VILLATE, ALBANE | | ON FILE | | | | | | |
| ALONSO VILLATE, IOSEBA INAKI | | ON FILE | | | | | | |
| ALONZO , ANTONIO | | ON FILE | | | | | | |
| ALOUALID, TAOUFIK | | ON FILE | | | | | | |
| ALPACADB, INC | | 3 EAST THIRD AVE | SUITE 233 | | SAN MATEO | CA | 94401 | |
| ALPER ÖZ | | ON FILE | | | | | | |
| ALPEREN GUNES | | ON FILE | | | | | | |
| ALPESH PARMAR | | ON FILE | | | | | | |
| ALPESH RAMA | | ON FILE | | | | | | |
| ALPESH RAMA | | ON FILE | | | | | | |
| ALPHA EVENTS LIMITED | | 7 SAVOY COURT | | | LONDON | | WC2R 0EW | UNITED KINGDOM |
| ALPHAGRAPHICS | | 1730 WOODRUFF PARK | | | IDAHO FALLS | ID | 83401 | |
| ALPHAMEGA KAPSALOS | | 10 DIOMEDOUS STREET | 1ST FLOOR | | | AKROPOLI | 2024 | CYPRUS |
| ALPHAPOINT CORPORATION | | 228 PARK AVE SOUTH | SUITE 75867 | | NEW YORK | NY | 10003 | |
| ALPTEKIN ALP | | ON FILE | | | | | | |
| ALPTEKIN, CANAN | | ON FILE | | | | | | |
| ALQUEZADA, ALISON | | ON FILE | | | | | | |
| ALREHANI, WAEL | | ON FILE | | | | | | |
| ALSAADOON, AHMED | | ON FILE | | | | | | |
| ALSANIE, ABDULLH | | ON FILE | | | | | | |
| ALSEN, BENJAMIN NICOLAS PHILIP | | ON FILE | | | | | | |
| ALSEN, SVEN | | ON FILE | | | | | | |
| ALSEPHINA CONSULTING | | 88 MARION STREET | SUITE 4 | | BROOKLINE | MA | 02446 | |
| ALSOP, ALEXANDER | | ON FILE | | | | | | |
| ALTAN, YILMAZ | | ON FILE | | | | | | |
| ALTANA WEALTH | | 175 OXFORD STREET | | | LONDON | | | UNITED KINGDOM |
| ALTAR SERTPOYRAZ | | ON FILE | | | | | | |
| ALTARIUS CAPITAL LIMITED | | 28 IRISH TOWN | | | | | GX11 1AA | GIBRALTAR |
| ALTEA, MARCO | | ON FILE | | | | | | |
| ALTEBAEUMER, MATTHIAS FRIEDHELM | | ON FILE | | | | | | |
| ALTENBERGER, FABIAN | | ON FILE | | | | | | |
| ALTENDORFER, BASTIAN | | ON FILE | | | | | | |
| ALTENHUBER, SIMONE | | ON FILE | | | | | | |
| ALTENSTEIN-FRICKE, MARC | | ON FILE | | | | | | |
| ALTERMANN, ROLF MATTHIAS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALTHAUS BÜHRER, ANU KATRI | | ON FILE | | | | | | |
| ALTHAUS, DIRK | | ON FILE | | | | | | |
| ALTHERR, KIM DAMIEN | | ON FILE | | | | | | |
| ALTHOFF, ANDRE | | ON FILE | | | | | | |
| ALTHOFF, NABILA | | ON FILE | | | | | | |
| ALTIMISHA MONIQUE WOODS | | ON FILE | | | | | | |
| ALTINDAG, HARUN | | ON FILE | | | | | | |
| ALTLAND, MATTHEW | | ON FILE | | | | | | |
| ALTMAN, ALEXANDER | | ON FILE | | | | | | |
| ALTMANN GENANNT BREWE, TORBEN FRIEDRICH WILHELM | | ON FILE | | | | | | |
| ALTO, MATT | | ON FILE | | | | | | |
| ALTON IVERSON | | ON FILE | | | | | | |
| ALTON JAMES | | ON FILE | | | | | | |
| ALTONOMY PTE LTD | | 10 ANSON ROAD | #12-08 | | | | | SINGAPORE |
| ALTÜRK, DANIEL YUSUF | | ON FILE | | | | | | |
| ALTUS, ROBERT | | ON FILE | | | | | | |
| ALUILSON MELO LIMA | | ON FILE | | | | | | |
| ALUKO, OLANIYI OLABANJI | | ON FILE | | | | | | |
| ALUMNI VENTURES GROUP | | CORPORATION TRUST CENTER | 1209 ORANGE ST | | | DE | | |
| ALVA, DANIEL | | ON FILE | | | | | | |
| ALVAREZ & MARSAL NORTH AMERICA, LLC | | 600 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10022 | |
| ALVAREZ , NANCY | | ON FILE | | | | | | |
| ALVAREZ , PEDRO | | ON FILE | | | | | | |
| ALVAREZ BREDDA, JAVIER | | ON FILE | | | | | | |
| ALVAREZ, ANDY | | ON FILE | | | | | | |
| ALVAREZ, MIGUEL | | ON FILE | | | | | | |
| ALVARO CARRANZA DE LA CRUZ | | ON FILE | | | | | | |
| ALVARO DIAZ-GUARDAMINO | | ON FILE | | | | | | |
| ALVARO NAJERA MONTALVAN | | ON FILE | | | | | | |
| ALVARO UMANA | | ON FILE | | | | | | |
| ALVIN AIAU | | ON FILE | | | | | | |
| ALVIN DACANAY | | ON FILE | | | | | | |
| ALVIN HILL | | ON FILE | | | | | | |
| ALVIN OUTTA | | ON FILE | | | | | | |
| ALVIN TAM | | ON FILE | | | | | | |
| ALVINA RAYAZOVNA | | ON FILE | | | | | | |
| ALVIS JENKINS | | ON FILE | | | | | | |
| ALVY SPROUSE | | ON FILE | | | | | | |
| ALYA PCHELOVA | | ON FILE | | | | | | |
| ALYSON BROOKE HATTON | | ON FILE | | | | | | |
| ALYSSA BAKER | | ON FILE | | | | | | |
| ALZAYAT, MIHAD | | ON FILE | | | | | | |
| AM ENDE, MARC CHRISTOPH | | ON FILE | | | | | | |
| AM VENTURE HOLDINGS | | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958-9776 | |
| AM VENTURE HOLDINGS | | 210 E. 68 STREET | #13C | | NEW YORK | NY | 10065 | |
| AMADEO PORTO | | ON FILE | | | | | | |
| AMADOR SALAS, CARLOS ALBERTO | | ON FILE | | | | | | |
| AMADOR, CATHERINE | | ON FILE | | | | | | |
| AMAGARIT EMILLY | | ON FILE | | | | | | |
| AMAH, JOETTA | | ON FILE | | | | | | |
| AMALFITANO, JOSEPH | | ON FILE | | | | | | |
| AMAN AGARWAL | | ON FILE | | | | | | |
| AMAN SAMRA | | ON FILE | | | | | | |
| AMAN SINGH | | ON FILE | | | | | | |
| AMANCIA PATTAS | | ON FILE | | | | | | |
| AMANCIA PATTAS | | ON FILE | | | | | | |
| AMANDA  PEARSON | | ON FILE | | | | | | |
| AMANDA AYERS | | ON FILE | | | | | | |
| AMANDA BRADY | | ON FILE | | | | | | |
| AMANDA FULLAM | | ON FILE | | | | | | |
| AMANDA HERZ | | ON FILE | | | | | | |
| AMANDA HOMEWOOD | | ON FILE | | | | | | |
| AMANDA LORAINE DAVIS | | ON FILE | | | | | | |
| AMANDA MARIE KANSTRUP | | ON FILE | | | | | | |
| AMANDA PITTA | | ON FILE | | | | | | |
| AMANDA SCHLAFER | | ON FILE | | | | | | |
| AMANDA SHARP | | ON FILE | | | | | | |
| AMANDA WANG | | ON FILE | | | | | | |
| AMANDEEP SINGH | | ON FILE | | | | | | |
| AMANN, DANIEL FRANZ | | ON FILE | | | | | | |
| AMANN, SEBASTIAN | | ON FILE | | | | | | |
| AMARADIO, GIUSEPPE | | ON FILE | | | | | | |
| AMARAL, TICIANA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMARDEEP SINGH CHAUHAN | | ON FILE | | | | | | |
| AMARIEL, BYRAWK | | ON FILE | | | | | | |
| AMARJIT MANN | | ON FILE | | | | | | |
| AMARO GARCIA, JORGE MARTIN | | ON FILE | | | | | | |
| AMATI, FRANCO | | ON FILE | | | | | | |
| AMATO, FILADELFO | | ON FILE | | | | | | |
| AMAURY IGNACIO CRUZ MORA | | ON FILE | | | | | | |
| AMAZON.COM | | 410 TERRY AVENUE | | | NORTH SEATTLE | WA | 98109 | |
| AMAZU, AMANDA ADANMA | | ON FILE | | | | | | |
| AMBACH, SEBASTIAN | | ON FILE | | | | | | |
| AMBASA YOWERI | | ON FILE | | | | | | |
| AMBER BLAETTLER | | ON FILE | | | | | | |
| AMBER BUSH | | ON FILE | | | | | | |
| AMBER FRIESEN | | ON FILE | | | | | | |
| AMBER HORN | | ON FILE | | | | | | |
| AMBER MANFREDO | | ON FILE | | | | | | |
| AMBER OVERFIELD | | ON FILE | | | | | | |
| AMBER SHARP | | ON FILE | | | | | | |
| AMBER TECHNOLOGIES LIMITED | | 33 WYNDHAM ST | LKF TOWER | 11F | HONG KONG | | | HONG KONG |
| AMBER TECHNOLOGIES LIMITED | | 3RD FLOOR, YAMRAJ BUILDING, MARKET SQUARE | PO BOX 3175, ROAD TOWN | | TORTOLA | | | VIRGIN ISLANDS |
| AMBERLEIGH WANKEL | | ON FILE | | | | | | |
| AMENT, DOUGLAS | | ON FILE | | | | | | |
| AMERICAN AIRLINES | | 4333 AMON CARTER BLVD | | | FORT WORTH | TX | 76155 | |
| AMERICAN ARBITRATION ASSOCIATION | | 150 N MICHIGAN AVE | #3050 | | CHICAGO | IL | 60601 | |
| AMERICAN FAMILY CONNECT | | 3500 PACKERLAND DRIVE | | | DE PERE | WI | 54115 | |
| AMERICAN FAMILY CONNECT PROPERTY AND CASUALTY INSURANCE COMPANY | | 6000 AMERICAN PARKWAY | | | MADISON | WI | 53783 | |
| AMERICAN LOCK & KEY | | 2110 SPENCER RD | | | RICHMOND | VA | 23230-2605 | |
| AMERICAN PATRIOT LLC | | 848 N. RAINBOW | #1349 | | LAS VEGAS | NV | 89107 | |
| AMERICAN PRIORITY CHECK-IN | | 1 WORLD WAY | | | LOS ANGELES | CA | 90045 | |
| AMERICAN SAMOA GOVERNMENT OFFICE OF FINANCIAL INSTITUTIONS, DPT OF TREASURY | | EXECUTIVE OFFICE BUILDING | | | PAGO PAGO | AS | 96799 | |
| AMERICO DE ALMEIDA | | ON FILE | | | | | | |
| AMET ALVIRDE | | ON FILE | | | | | | |
| AMILCAR PAIZ | | ON FILE | | | | | | |
| AMIN BENSADOK | | ON FILE | | | | | | |
| AMIN, HESHAM EZZAT FATHY | | ON FILE | | | | | | |
| AMINA KHATUN | | ON FILE | | | | | | |
| AMINIFU KABOUROU | | ON FILE | | | | | | |
| AMIR HADŽIĆ | | ON FILE | | | | | | |
| AMIR HATAMI | | ON FILE | | | | | | |
| AMIR IMANI | | ON FILE | | | | | | |
| AMIR VIDJAK YACAMAN | | ON FILE | | | | | | |
| AMIRAM, TAL | | ON FILE | | | | | | |
| AMIRREZA SHAMELI | | ON FILE | | | | | | |
| AMIRRUL RASYID BIN NORAZMAN | | ON FILE | | | | | | |
| AMIRUL AMIR KAMARUZAMAN | | ON FILE | | | | | | |
| AMIT ATASH | | ON FILE | | | | | | |
| AMIT GANGWAL | | ON FILE | | | | | | |
| AMIT KALARIA | | ON FILE | | | | | | |
| AMIT PATEL | | ON FILE | | | | | | |
| AMITABHA KARMAKAR | | ON FILE | | | | | | |
| AMLUNG, CELINE | | ON FILE | | | | | | |
| AMM, NORA DOROTHEA | | ON FILE | | | | | | |
| AMM, UWE | | ON FILE | | | | | | |
| AMMAD TAHIR | | ON FILE | | | | | | |
| AMMAR BALTOYOUR | | ON FILE | | | | | | |
| AMMAR BALTOYOUR | | ON FILE | | | | | | |
| AMMAR KHODJA, JUBA | | ON FILE | | | | | | |
| AMMAR, AHMED MOSTAFA ABDELMONEIM MOHAMED | | ON FILE | | | | | | |
| AMMARUL AQMAR | | ON FILE | | | | | | |
| AMMATURO, EUGENIO | | ON FILE | | | | | | |
| AMMENWERTH, WILHELM | | ON FILE | | | | | | |
| AMMER, ADOLF MICHAEL | | ON FILE | | | | | | |
| AMMER, MARIO FRANK | | ON FILE | | | | | | |
| AMMERER, MICHAEL | | ON FILE | | | | | | |
| AMMERSCHUBER, PAUL MARTIN | | ON FILE | | | | | | |
| AMMON, NICHOLAS | | ON FILE | | | | | | |
| AMOAH, NYAMEKYE BOAMAH | | ON FILE | | | | | | |
| AMOL BIKRAM SINGH | | ON FILE | | | | | | |
| AMON CARD LIMITED | | KESKLINNA LINNAOSA, AHTRI TN 6A | | | TALLINN | | 10151 | ESTONIA |
| AMON OU | | AHTRI TN 6A | KESKLINNA LINNAOSA | | TALLIN | | 10151 | ESTONIA |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMON TALLINN | | ON FILE | | | | | | |
| AMON, PHILIPP | | ON FILE | | | | | | |
| AMOR , JAVIER | | ON FILE | | | | | | |
| AMORIM, VANESSA | | ON FILE | | | | | | |
| AMOROS CABRERA, HELENA | | ON FILE | | | | | | |
| AMORT, REINHART DAMIEN | | ON FILE | | | | | | |
| AMOS OBADIAH KYLER | | ON FILE | | | | | | |
| AMPARO JIMENEZ MURILLO | | ON FILE | | | | | | |
| AMPERSAN RESEARCH LIMITED | C/O DHKN | GALWAY FINANCIAL SERVICES CENTRE | MONEENAGEISHA ROAD | | GALWAY | | | IRELAND |
| AMPLICY LTD | | HA'ACHDUT 23 | | | KEFAR YONA | | 4030000 | ISRAEL |
| AMR ESSAM | | ON FILE | | | | | | |
| AMR SAMAHA | | ON FILE | | | | | | |
| AMS, RONNY | | ON FILE | | | | | | |
| AMSALEM TOURS & TRAVEL LTD | | HAPERAHIM 3 ST. | | | TIBERIAS | | 1421003 | ISRAEL |
| AMSTUTZ, MONIKA | | ON FILE | | | | | | |
| AMTRAK | | 50 MASSACHUSETTS AVE NE | | | WASHINGTON | DC | 20002 | |
| AMUL GANDHI | | ON FILE | | | | | | |
| AMY HARVEY | | ON FILE | | | | | | |
| AMY LEVELLE | | ON FILE | | | | | | |
| AMY PEURRUNG | | ON FILE | | | | | | |
| AMY VIVIANNE LONGCOPE | | ON FILE | | | | | | |
| AMY WAN | | ON FILE | | | | | | |
| AN MÃ | | ON FILE | | | | | | |
| AN YEN LIN | | ON FILE | | | | | | |
| ANA BEATRIZ COSTA | | ON FILE | | | | | | |
| ANA CACERES | | ON FILE | | | | | | |
| ANA CADENA | | ON FILE | | | | | | |
| ANA CALDEIRA | | ON FILE | | | | | | |
| ANA CARLA SILVA | | ON FILE | | | | | | |
| ANA CAROLINA CARDOSO | | ON FILE | | | | | | |
| ANA CERQUEIRA | | ON FILE | | | | | | |
| ANA CRISTINA LOPES DE FIGUEIREDO LUCAS | | ON FILE | | | | | | |
| ANA FRANCA | | ON FILE | | | | | | |
| ANA ISABEL CASTELLANOS VELA | | ON FILE | | | | | | |
| ANA LEON CAMPOS | | ON FILE | | | | | | |
| ANA MARIA AXENTE | | ON FILE | | | | | | |
| ANA MITROVIC | | ON FILE | | | | | | |
| ANA PEREIRA | | ON FILE | | | | | | |
| ANA RITA PEREIRA | | ON FILE | | | | | | |
| ANA RIUS | | ON FILE | | | | | | |
| ANA RODRIGUES | | ON FILE | | | | | | |
| ANA VILLA | | ON FILE | | | | | | |
| ANAEL PRAZ | | ON FILE | | | | | | |
| ANAGNOSTAKIS, MICHAIL | | ON FILE | | | | | | |
| ANAGNOSTOPOULOS, ILIAS THOMAS | | ON FILE | | | | | | |
| ANAÏS AFFOLTER | | ON FILE | | | | | | |
| ANAIT MUSAYELYAN | | ON FILE | | | | | | |
| ANAMIRIA MADRIGAL | | ON FILE | | | | | | |
| ANANDA ARMUGAM KOUNDER | | ON FILE | | | | | | |
| ANANDAVALLI GUBENDRAN | | ON FILE | | | | | | |
| ANANDRAJ VIJAYA, PRADEEP | | ON FILE | | | | | | |
| ANANT PATILL | | ON FILE | | | | | | |
| ANANT SHARAN | | ON FILE | | | | | | |
| ANAS ALAKKAWI | | ON FILE | | | | | | |
| ANAS CHAMLAL | | ON FILE | | | | | | |
| ANAS MEIER | | ON FILE | | | | | | |
| ANASTASIA  REBENUIK | | ON FILE | | | | | | |
| ANASTASIA FABRICHENKO | | ON FILE | | | | | | |
| ANASTASIA IDOGOVA | | ON FILE | | | | | | |
| ANASTASIA LUGININA | | ON FILE | | | | | | |
| ANASTASIA MESHKOVA | | ON FILE | | | | | | |
| ANASTASIIA BELOUS | | ON FILE | | | | | | |
| ANASTASIIA DMYTRIIEVA | | ON FILE | | | | | | |
| ANASTASIIA RADIUKHINA | | ON FILE | | | | | | |
| ANASTASIIA SIMONOVA | | ON FILE | | | | | | |
| ANASTASIO KOSKERIDIS | | ON FILE | | | | | | |
| ANASTASIOS KATSIAMIDES | | ON FILE | | | | | | |
| ANASTASIOS PATSIOS | | ON FILE | | | | | | |
| ANASTASIYA NOVOZHILOVA | | ON FILE | | | | | | |
| ANASTASIYA SHCHUDROVA | | ON FILE | | | | | | |
| ANASTASIYA TIMONINA | | ON FILE | | | | | | |
| ANASTASIYA VINOGRADENKO | | ON FILE | | | | | | |
| ANASTASSIOU, ATHINA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANATOLII MOZGOVOI | | ON FILE | | | | | | |
| ANATOLII SKIDANOV | | ON FILE | | | | | | |
| ANATOLII VOLOSHCHUK | | ON FILE | | | | | | |
| ANATOLIY KHVORIH | | ON FILE | | | | | | |
| ANATOLIY PIROZHENKO | | ON FILE | | | | | | |
| ANAYA, MICHAEL | | ON FILE | | | | | | |
| ANCA BUCUR | | ON FILE | | | | | | |
| ANCALLAY CALLE, ROBERTO CARLOS | | ON FILE | | | | | | |
| ANCAN, ADELA | | ON FILE | | | | | | |
| ANCHORAGE HOLD, LLC | | 1 EMBARCADERO CENTER #2623 | | | SAN FRANCISCO | CA | 94126-2623 | |
| ANCIL PHILIP | | ON FILE | | | | | | |
| ANDA GRUDULE | | ON FILE | | | | | | |
| ANDAL AYYAMPERUMAL | | ON FILE | | | | | | |
| ANDANI GUILLEN, SIGFRIDO LUIS | | ON FILE | | | | | | |
| ANDARY, FAYSAL | | ON FILE | | | | | | |
| ANDBERG, SAMI KRISTIAN | | ON FILE | | | | | | |
| ANDERMANN, FRANK | | ON FILE | | | | | | |
| ANDERS BORGERMANN | | ON FILE | | | | | | |
| ANDERS BOULANGER | | ON FILE | | | | | | |
| ANDERS DALERÅ | | ON FILE | | | | | | |
| ANDERS HANSEN | | ON FILE | | | | | | |
| ANDERS HOESTGAARD | | ON FILE | | | | | | |
| ANDERS HOLT | | ON FILE | | | | | | |
| ANDERS MØRCH | | ON FILE | | | | | | |
| ANDERS, FLORIAN | | ON FILE | | | | | | |
| ANDERS, FRANK | | ON FILE | | | | | | |
| ANDERS, JENS | | ON FILE | | | | | | |
| ANDERS, RENE | | ON FILE | | | | | | |
| ANDERS, THILO JOSEPH | | ON FILE | | | | | | |
| ANDERSCH, DANIEL KONSTANTIN | | ON FILE | | | | | | |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | | ON FILE | | | | | | |
| ANDERSEN LLP | | 80 COLEMAN STREET | | | LONDON | | EC2R 5BJ | UNITED KINGDOM |
| ANDERSON , KELLY | | ON FILE | | | | | | |
| ANDERSON , PATRICK | | ON FILE | | | | | | |
| ANDERSON CARNEIRO | | ON FILE | | | | | | |
| ANDERSON FETTER | | ON FILE | | | | | | |
| ANDERSON, ANDERSON | | ON FILE | | | | | | |
| ANDERSON, CODY | | ON FILE | | | | | | |
| ANDERSON, ERIK | | ON FILE | | | | | | |
| ANDERSON, ESANA | | ON FILE | | | | | | |
| ANDERSON, FLORIAN | | ON FILE | | | | | | |
| ANDERSON, JESSE | | ON FILE | | | | | | |
| ANDERSON, LEVI | | ON FILE | | | | | | |
| ANDERSON, RAYMOND | | ON FILE | | | | | | |
| ANDERSON, SAUL WYATT | | ON FILE | | | | | | |
| ANDERSON, WYATT | | ON FILE | | | | | | |
| ANDERSONS, MARKUS | | ON FILE | | | | | | |
| ANDERSSON, KIM OSKAR AXEL MARTIN | | ON FILE | | | | | | |
| ANDERSSON, KLARA | | ON FILE | | | | | | |
| ANDERSSON, STEFAN MIKAEL | | ON FILE | | | | | | |
| ANDERSSON, ULLA MARIANNE | | ON FILE | | | | | | |
| ANDI BARKE | | ON FILE | | | | | | |
| ANDJELKOVIC, MILAN | | ON FILE | | | | | | |
| ANDJIC, IVO | | ON FILE | | | | | | |
| ANDORF, RENATO | | ON FILE | | | | | | |
| ANDORFER, ANDREAS | | ON FILE | | | | | | |
| ANDRADE, KENNETH | | ON FILE | | | | | | |
| ANDRADE, MARIA | | ON FILE | | | | | | |
| ANDRADE, WELLINGTON EMANUEL | | ON FILE | | | | | | |
| ANDRAE ALDRETE | | ON FILE | | | | | | |
| ANDRAE, JOACHIM | | ON FILE | | | | | | |
| ANDRANIK SANDROSIAN | | ON FILE | | | | | | |
| ANDRAS RADO | | ON FILE | | | | | | |
| ANDRÉ ANTUNES | | ON FILE | | | | | | |
| ANDRE BOULAY | | ON FILE | | | | | | |
| ANDRE BRUN | | ON FILE | | | | | | |
| ANDRÉ CABRAL | | ON FILE | | | | | | |
| ANDRE DUBOIS | | ON FILE | | | | | | |
| ANDRE HAMM | | ON FILE | | | | | | |
| ANDRE LUIZ DE MAGALHAES | | ON FILE | | | | | | |
| ANDRE MCGOWAN | | ON FILE | | | | | | |
| ANDRÉ REMPE | | ON FILE | | | | | | |
| ANDRE S CEFAI | | ON FILE | | | | | | |
| ANDRÉ SCHIEMANN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRE STANLEY | | ON FILE | | | | | | |
| ANDRE STANLEY | | ON FILE | | | | | | |
| ANDRE STÖCKL | | ON FILE | | | | | | |
| ANDRE THOMAS | | ON FILE | | | | | | |
| ANDRE WILLIAMS | | ON FILE | | | | | | |
| ANDRE WOODLEY | | ON FILE | | | | | | |
| ANDREA BABOLIN | | ON FILE | | | | | | |
| ANDREA BARBIERI | | ON FILE | | | | | | |
| ANDREA BARRERO | | ON FILE | | | | | | |
| ANDREA CAFFIERO | | ON FILE | | | | | | |
| ANDREA CANGINI | | ON FILE | | | | | | |
| ANDREA CARACCIOLO | | ON FILE | | | | | | |
| ANDREA CAROLINE CHATELAIN | | ON FILE | | | | | | |
| ANDREA CESARO | | ON FILE | | | | | | |
| ANDREA CIONI | | ON FILE | | | | | | |
| ANDREA D'AMBROSIO | | ON FILE | | | | | | |
| ANDREA DANDO | | ON FILE | | | | | | |
| ANDREA DI MAURO | | ON FILE | | | | | | |
| ANDREA EASY | | ON FILE | | | | | | |
| ANDREA GODIN | | ON FILE | | | | | | |
| ANDREA HEMING | | ON FILE | | | | | | |
| ANDREA MACCAFERRI | | ON FILE | | | | | | |
| ANDREA MAK | | ON FILE | | | | | | |
| ANDREA MANOLIS | | ON FILE | | | | | | |
| ANDREA MARTINI | | ON FILE | | | | | | |
| ANDREA MONFRONI | | ON FILE | | | | | | |
| ANDREA NASUTO | | ON FILE | | | | | | |
| ANDREA POL | | ON FILE | | | | | | |
| ANDREA POSTIGLIONE | | ON FILE | | | | | | |
| ANDREA RESCA | | ON FILE | | | | | | |
| ANDREA RUSSO | | ON FILE | | | | | | |
| ANDREA SALAMI | | ON FILE | | | | | | |
| ANDREA SANFILIPPO | | ON FILE | | | | | | |
| ANDREA SLAMOVÁ | | ON FILE | | | | | | |
| ANDREA TANG | | ON FILE | | | | | | |
| ANDREA TINDIANI | | ON FILE | | | | | | |
| ANDREA TISENI | | ON FILE | | | | | | |
| ANDREADIS, SANDRA | | ON FILE | | | | | | |
| ANDREAS  SUCKEL | | ON FILE | | | | | | |
| ANDREAS ANDORFER | | ON FILE | | | | | | |
| ANDREAS BARTHELT | | ON FILE | | | | | | |
| ANDREAS BAUER | | ON FILE | | | | | | |
| ANDREAS BECKER | | ON FILE | | | | | | |
| ANDREAS BUSE | | ON FILE | | | | | | |
| ANDREAS DANASKOS | | ON FILE | | | | | | |
| ANDREAS DEIGERT | | ON FILE | | | | | | |
| ANDREAS DUESS | | ON FILE | | | | | | |
| ANDREAS EBNER | | ON FILE | | | | | | |
| ANDREAS FECHETE | | ON FILE | | | | | | |
| ANDREAS FRAUNBERGER | | ON FILE | | | | | | |
| ANDREAS GARZI | | ON FILE | | | | | | |
| ANDREAS GEIER | | ON FILE | | | | | | |
| ANDREAS GIUS | | ON FILE | | | | | | |
| ANDREAS HARTMANN | | ON FILE | | | | | | |
| ANDREAS HUNZIKER | | ON FILE | | | | | | |
| ANDREAS IRNBERGER | | ON FILE | | | | | | |
| ANDREAS JENK | | ON FILE | | | | | | |
| ANDREAS JOHANSSON | | ON FILE | | | | | | |
| ANDREAS KOHRT | | ON FILE | | | | | | |
| ANDREAS KRONEWALD | | ON FILE | | | | | | |
| ANDREAS MIKSIK | | ON FILE | | | | | | |
| ANDREAS NEUWIRTH | | ON FILE | | | | | | |
| ANDREAS NOVOTNY | | ON FILE | | | | | | |
| ANDREAS OCHS | | ON FILE | | | | | | |
| ANDREAS ORREGO | | ON FILE | | | | | | |
| ANDREAS PERITOS | | ON FILE | | | | | | |
| ANDREAS RITTER | | ON FILE | | | | | | |
| ANDREAS ROUMELIOTIS | | ON FILE | | | | | | |
| ANDRÉAS SAUDOYEZ | | ON FILE | | | | | | |
| ANDREAS SCHIEFER | | ON FILE | | | | | | |
| ANDREAS SCHRADER | | ON FILE | | | | | | |
| ANDREAS SCHREIBER | | ON FILE | | | | | | |
| ANDREAS SCHWEGLER | | ON FILE | | | | | | |
| ANDREAS SU | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREAS TRAPPER | | ON FILE | | | | | | |
| ANDREAS ULRICH WEBER | | ON FILE | | | | | | |
| ANDREAS VEITHEN | | ON FILE | | | | | | |
| ANDREAS, EVELYN GUDRUN | | ON FILE | | | | | | |
| ANDREAS, SEAN | | ON FILE | | | | | | |
| ANDREEAS HOFNER | | ON FILE | | | | | | |
| ANDREI ALEKSANDROVICH KELAS'EV | | ON FILE | | | | | | |
| ANDREI BUCUR | | ON FILE | | | | | | |
| ANDREI CLEPER | | ON FILE | | | | | | |
| ANDREI DZHUMANIAZOV | | ON FILE | | | | | | |
| ANDREI GERTER | | ON FILE | | | | | | |
| ANDREI IORDACHE | | ON FILE | | | | | | |
| ANDREI KALIADA | | ON FILE | | | | | | |
| ANDREI MAKAROV | | ON FILE | | | | | | |
| ANDREI MELENTEV | | ON FILE | | | | | | |
| ANDREI MIKUSHEV | | ON FILE | | | | | | |
| ANDREI OBZHERIN | | ON FILE | | | | | | |
| ANDREI SAVELEV | | ON FILE | | | | | | |
| ANDREI TINTU | | ON FILE | | | | | | |
| ANDREI VANDYSHEV | | ON FILE | | | | | | |
| ANDREI ZAITSEV | | ON FILE | | | | | | |
| ANDREIA DE JESUS | | ON FILE | | | | | | |
| ANDREIVY  CABALLERO | | ON FILE | | | | | | |
| ANDREJ BENCIC | | ON FILE | | | | | | |
| ANDREJIC, DANIEL | | ON FILE | | | | | | |
| ANDREJS  CIRICS | | ON FILE | | | | | | |
| ANDREKUS, EDUARDAS | | ON FILE | | | | | | |
| ANDRE-MARC DESTREE | | ON FILE | | | | | | |
| ANDREOLI, CRISTOFORO | | ON FILE | | | | | | |
| ANDRES  CORDERO | | ON FILE | | | | | | |
| ANDRES CAO, JUAN JOSE | | ON FILE | | | | | | |
| ANDRES CASIMIRO | | ON FILE | | | | | | |
| ANDRES DUQUE COLMENERO | | ON FILE | | | | | | |
| ANDRÉS F. JARAMILLO Z. | | ON FILE | | | | | | |
| ANDRES FELIPE DIAZ QUIÑONES | | ON FILE | | | | | | |
| ANDRES OCHOA | | ON FILE | | | | | | |
| ANDRES RUIZ | | ON FILE | | | | | | |
| ANDRES SOTO | | ON FILE | | | | | | |
| ANDRÉS VELASCO | | ON FILE | | | | | | |
| ANDRÉS VILLOTA | | ON FILE | | | | | | |
| ANDRES, JETSON | | ON FILE | | | | | | |
| ANDRES, JULIEN | | ON FILE | | | | | | |
| ANDRESSA CAMPOS | | ON FILE | | | | | | |
| ANDREU KITYN | | ON FILE | | | | | | |
| ANDREW  GELLER | | ON FILE | | | | | | |
| ANDREW  PURDIE | | ON FILE | | | | | | |
| ANDREW ACEVEDO | | ON FILE | | | | | | |
| ANDREW ADIO | | ON FILE | | | | | | |
| ANDREW ALEXANDER | | ON FILE | | | | | | |
| ANDREW ALFI FANOUS | | ON FILE | | | | | | |
| ANDREW AND STEFAN VOGEL | | ON FILE | | | | | | |
| ANDREW ANTHONY ZGOMBIC | | ON FILE | | | | | | |
| ANDREW ARMSTRONG SMITH | | ON FILE | | | | | | |
| ANDREW BACA | | ON FILE | | | | | | |
| ANDREW BAIN | | ON FILE | | | | | | |
| ANDREW BARTLEY | | ON FILE | | | | | | |
| ANDREW BRAINE | | ON FILE | | | | | | |
| ANDREW BREWER | | ON FILE | | | | | | |
| ANDREW BROWN | | ON FILE | | | | | | |
| ANDREW BUCKENBERGER | | ON FILE | | | | | | |
| ANDREW C YOUNG | | ON FILE | | | | | | |
| ANDREW CAMILO | | ON FILE | | | | | | |
| ANDREW CAMPBELL | | ON FILE | | | | | | |
| ANDREW CARLETON | | ON FILE | | | | | | |
| ANDREW CEDENO | | ON FILE | | | | | | |
| ANDREW CEDILLO | | ON FILE | | | | | | |
| ANDREW CHAPMAN | | ON FILE | | | | | | |
| ANDREW CHIARELLI | | ON FILE | | | | | | |
| ANDREW CHRISTOFFERSON | | ON FILE | | | | | | |
| ANDREW CLYNE | | ON FILE | | | | | | |
| ANDREW COLE | | ON FILE | | | | | | |
| Andrew Conlon | Andrew Conlon | 1791 Page Avenue | 1791 Page Avenue | | | | | |
| ANDREW COOPER | | ON FILE | | | | | | |
| ANDREW CORREA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW DALECKI | | ON FILE | | | | | | |
| ANDREW DALECKI | | ON FILE | | | | | | |
| ANDREW DE PAOLANTONIO | | ON FILE | | | | | | |
| ANDREW DEGAETANO | | ON FILE | | | | | | |
| ANDREW DELAPENA | | ON FILE | | | | | | |
| ANDREW DOBBING | | ON FILE | | | | | | |
| ANDREW DOTSENKO | | ON FILE | | | | | | |
| ANDREW DRUMMOND | | ON FILE | | | | | | |
| ANDREW EISENHARDT | | ON FILE | | | | | | |
| ANDREW ELKOMMOS | | ON FILE | | | | | | |
| ANDREW ERIC GELMAN | | ON FILE | | | | | | |
| ANDREW FERENCI | | ON FILE | | | | | | |
| ANDREW FOLKER | | ON FILE | | | | | | |
| ANDREW FOSTER | | ON FILE | | | | | | |
| ANDREW GARTNER | | ON FILE | | | | | | |
| ANDREW GERLICHER | | ON FILE | | | | | | |
| ANDREW GLEESON | | ON FILE | | | | | | |
| ANDREW GLENN MCCOY | | ON FILE | | | | | | |
| ANDREW GLUCK | | ON FILE | | | | | | |
| ANDREW GOODMAN | | ON FILE | | | | | | |
| ANDREW HADEN | | ON FILE | | | | | | |
| ANDREW HAKEEM | | ON FILE | | | | | | |
| ANDREW HARRISON | | ON FILE | | | | | | |
| ANDREW HEIN | | ON FILE | | | | | | |
| ANDREW HEINRITZ | | ON FILE | | | | | | |
| ANDREW HENNESSE | | ON FILE | | | | | | |
| ANDREW HEWSON | | ON FILE | | | | | | |
| ANDREW HODGETT | | ON FILE | | | | | | |
| ANDREW HOGAN | | ON FILE | | | | | | |
| ANDREW HORWITZ | | ON FILE | | | | | | |
| ANDREW IRELAND | | ON FILE | | | | | | |
| ANDREW JACKSON | | ON FILE | | | | | | |
| ANDREW JAQUES | | ON FILE | | | | | | |
| ANDREW JEPSON | | ON FILE | | | | | | |
| ANDREW JONES | | ON FILE | | | | | | |
| ANDREW JOSE SOTO | | ON FILE | | | | | | |
| ANDREW JOSEPH ZIMMER | | ON FILE | | | | | | |
| ANDREW JUAREZ | | ON FILE | | | | | | |
| ANDREW KARABANOV | | ON FILE | | | | | | |
| ANDREW KARL LINDGREN | | ON FILE | | | | | | |
| ANDREW KASHIN | | ON FILE | | | | | | |
| ANDREW KIM | | ON FILE | | | | | | |
| ANDREW KLINGLER | | ON FILE | | | | | | |
| ANDREW KO | | ON FILE | | | | | | |
| ANDREW KUHAJDA | | ON FILE | | | | | | |
| ANDREW KULA | | ON FILE | | | | | | |
| ANDREW LAGOMARSINO | | ON FILE | | | | | | |
| ANDREW LANDRIGAN | | ON FILE | | | | | | |
| ANDREW LAUWIRA | | ON FILE | | | | | | |
| ANDREW LAWRENCE | | ON FILE | | | | | | |
| ANDREW LETAYF | | ON FILE | | | | | | |
| ANDREW LEUNG | | ON FILE | | | | | | |
| ANDREW LIH | | ON FILE | | | | | | |
| ANDREW LINDBERG | | ON FILE | | | | | | |
| ANDREW LIVERMAN | | ON FILE | | | | | | |
| ANDREW LLEWELLYN | | ON FILE | | | | | | |
| ANDREW LOSADA | | ON FILE | | | | | | |
| ANDREW MACKENNA MCCLURE | | ON FILE | | | | | | |
| ANDREW MACLEOD | | ON FILE | | | | | | |
| ANDREW MANDEL | | ON FILE | | | | | | |
| ANDREW MARSH | | ON FILE | | | | | | |
| ANDREW MCKAY | | ON FILE | | | | | | |
| ANDREW MEANA | | ON FILE | | | | | | |
| ANDREW MITCHELL | | ON FILE | | | | | | |
| ANDREW MOORE | | ON FILE | | | | | | |
| ANDREW MORA | | ON FILE | | | | | | |
| ANDREW MORLEY | | ON FILE | | | | | | |
| ANDREW NALBAND | | ON FILE | | | | | | |
| ANDREW NGO | | ON FILE | | | | | | |
| ANDREW P GREEN | | ON FILE | | | | | | |
| ANDREW PANICO | | ON FILE | | | | | | |
| ANDREW PAPPAS | | ON FILE | | | | | | |
| ANDREW PATTERSON | | ON FILE | | | | | | |
| ANDREW PRINCE, GERALD | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Andrew Purdie | | ON FILE | | | | | | |
| ANDREW RICHMOND | | ON FILE | | | | | | |
| ANDREW ROBERTS | | ON FILE | | | | | | |
| ANDREW ROZNER | | ON FILE | | | | | | |
| ANDREW SAMIDA | | ON FILE | | | | | | |
| ANDREW SANDKER | | ON FILE | | | | | | |
| ANDREW SCHLACHTER | | ON FILE | | | | | | |
| ANDREW SCHMITH | | ON FILE | | | | | | |
| ANDREW SCHOENTHALER | | ON FILE | | | | | | |
| ANDREW SCHONSCHACK | | ON FILE | | | | | | |
| ANDREW SHIPPY | | ON FILE | | | | | | |
| ANDREW SMITH | | ON FILE | | | | | | |
| ANDREW SMITH | | ON FILE | | | | | | |
| ANDREW SMITH | | ON FILE | | | | | | |
| ANDREW SMITH | | ON FILE | | | | | | |
| ANDREW SOEHARTONO | | ON FILE | | | | | | |
| ANDREW SOUSA | | ON FILE | | | | | | |
| ANDREW STANDISH | | ON FILE | | | | | | |
| ANDREW STARKEY | | ON FILE | | | | | | |
| ANDREW STEEHLER | | ON FILE | | | | | | |
| ANDREW STEGMEYER | | ON FILE | | | | | | |
| ANDREW STEVEN HAGEMEISTER | | ON FILE | | | | | | |
| ANDREW STILL, DAVID | | ON FILE | | | | | | |
| ANDREW STUART | | ON FILE | | | | | | |
| ANDREW SUTPHIN | | ON FILE | | | | | | |
| ANDREW SYULIN | | ON FILE | | | | | | |
| ANDREW T LITTMAN | | ON FILE | | | | | | |
| ANDREW THOMAS | | ON FILE | | | | | | |
| ANDREW TODD HAYWARD | | ON FILE | | | | | | |
| ANDREW TSCHIDA | | ON FILE | | | | | | |
| ANDREW TURNER | | ON FILE | | | | | | |
| ANDREW TUTTLE | | ON FILE | | | | | | |
| ANDREW VANDERKOLK | | ON FILE | | | | | | |
| ANDREW VISLOSKY | | ON FILE | | | | | | |
| ANDREW WALKER HOGAN | | ON FILE | | | | | | |
| ANDREW WANG | | ON FILE | | | | | | |
| ANDREW WINDSOR | | ON FILE | | | | | | |
| ANDREW YACOB | | ON FILE | | | | | | |
| ANDREW ZITO | | ON FILE | | | | | | |
| ANDREWS, FLORIAN | | ON FILE | | | | | | |
| ANDREY ANDRSH | | ON FILE | | | | | | |
| ANDREY BARANOV | | ON FILE | | | | | | |
| ANDREY BELONOGOV | | ON FILE | | | | | | |
| ANDREY BESTUZHEV | | ON FILE | | | | | | |
| ANDREY CHERNYAVSKIY | | ON FILE | | | | | | |
| ANDREY GOLODNOV | | ON FILE | | | | | | |
| ANDREY GUSEV | | ON FILE | | | | | | |
| ANDREY ISKEEV | | ON FILE | | | | | | |
| ANDREY ISMAYLOV | | ON FILE | | | | | | |
| ANDREY KALININ | | ON FILE | | | | | | |
| ANDREY KITUN | | ON FILE | | | | | | |
| ANDREY KOCHETKOV | | ON FILE | | | | | | |
| ANDREY KOLOSOV | | ON FILE | | | | | | |
| ANDREY MACHKOV | | ON FILE | | | | | | |
| ANDREY MIKHAYLOV | | ON FILE | | | | | | |
| ANDREY OKHOTNIKOV | | ON FILE | | | | | | |
| ANDREY ORLOV | | ON FILE | | | | | | |
| ANDREY PANUROV | | ON FILE | | | | | | |
| ANDREY PEREUDA | | ON FILE | | | | | | |
| ANDREY RASSTRIGIN | | ON FILE | | | | | | |
| ANDREY SHILOV | | ON FILE | | | | | | |
| ANDREY STREMOUSOV | | ON FILE | | | | | | |
| ANDREY TSYGANOV | | ON FILE | | | | | | |
| ANDREY VERKHOVOY | | ON FILE | | | | | | |
| ANDREY VYACHESLAVOVICH MOISEYEV | | ON FILE | | | | | | |
| ANDREY YEREMIN | | ON FILE | | | | | | |
| ANDREY ZHILENKOV | | ON FILE | | | | | | |
| ANDREZ FERNANDES DE SOUSA, ANTONIO PEDRO | | ON FILE | | | | | | |
| ANDRIAN, ENRICO | | ON FILE | | | | | | |
| ANDRICH, MICHELE | | ON FILE | | | | | | |
| ANDRIES PAK | | ON FILE | | | | | | |
| ANDRII AVRAMCHUK | | ON FILE | | | | | | |
| ANDRII CHARKIN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDRII CHERNENKO | | ON FILE | | | | | | |
| ANDRII MININ | | ON FILE | | | | | | |
| ANDRII YAVORSKYI | | ON FILE | | | | | | |
| ANDRIJA MITROVIC | | ON FILE | | | | | | |
| ANDRIS J BURTON | | ON FILE | | | | | | |
| ANDRONOVICH, PIERRE | | ON FILE | | | | | | |
| ANDROSSOVITCH, ALEXANDER | | ON FILE | | | | | | |
| ANDRY SANTIAGO | | ON FILE | | | | | | |
| ANDRZEJ KRYGIER | | ON FILE | | | | | | |
| ANDRZEJ KWIATKOWSKI | | ON FILE | | | | | | |
| ANDRZEJ WYDRO | | ON FILE | | | | | | |
| ANDURIL PTE. LTD. | | 111 SOMERSET ROAD | #05-03 | | | | (S)238164 | SINGAPORE |
| ANDY CARLSON | | ON FILE | | | | | | |
| ANDY CEPERO PACHECO | | ON FILE | | | | | | |
| ANDY CHEN | | ON FILE | | | | | | |
| ANDY FILLMORE | | ON FILE | | | | | | |
| ANDY FRAK | | ON FILE | | | | | | |
| ANDY KIM | | ON FILE | | | | | | |
| ANDY KUMEDA | | ON FILE | | | | | | |
| ANDY LE | | ON FILE | | | | | | |
| ANDY LONG | | ON FILE | | | | | | |
| ANDY NORMAN | | ON FILE | | | | | | |
| ANDY PARK | | ON FILE | | | | | | |
| ANDY ROBINSON | | ON FILE | | | | | | |
| ANDY RYAN | | ON FILE | | | | | | |
| ANDY TURNBULL | | ON FILE | | | | | | |
| ANDY ZADE | | ON FILE | | | | | | |
| ANDY ZIMMERS | | ON FILE | | | | | | |
| ANEL BRONJA | | ON FILE | | | | | | |
| ANES DEKKAR | | ON FILE | | | | | | |
| ANETT HERRMANN | | ON FILE | | | | | | |
| ANEUDIS VILLALONA | | ON FILE | | | | | | |
| ANG KAI SIANG | | ON FILE | | | | | | |
| ANG WEI FENG | | ON FILE | | | | | | |
| ANG YUN KIONG, EDMUND | | ON FILE | | | | | | |
| ANG, TENG SOON | | ON FILE | | | | | | |
| ANG, TOO MENG | | ON FILE | | | | | | |
| ANGEL ALVAREZ | | ON FILE | | | | | | |
| ANGEL COPENHAVER | | ON FILE | | | | | | |
| ANGEL CRESPO | | ON FILE | | | | | | |
| ANGEL CUEVA | | ON FILE | | | | | | |
| ANGEL GARCIA | | ON FILE | | | | | | |
| ANGEL GONZALEZ | | ON FILE | | | | | | |
| ANGEL LEIVA | | ON FILE | | | | | | |
| ANGEL NONOV | | ON FILE | | | | | | |
| ANGEL ORTIZ | | ON FILE | | | | | | |
| ANGEL ROSE SUANO | | ON FILE | | | | | | |
| ANGEL TORREALBA | | ON FILE | | | | | | |
| ANGELA MUNNIA | | ON FILE | | | | | | |
| ANGELA AMATO | | ON FILE | | | | | | |
| ANGELA CHITA | | ON FILE | | | | | | |
| ANGELA LUCYMARA DE AMORIM | | ON FILE | | | | | | |
| ANGELA LUCYMARA DE AMORIM | | ON FILE | | | | | | |
| ANGELA MARIA HERRERA | | ON FILE | | | | | | |
| ANGELA SIPPER | | ON FILE | | | | | | |
| ANGELA STEPHANIE BAIZA | | ON FILE | | | | | | |
| ANGELA SUTCHE-RAISOR | | ON FILE | | | | | | |
| ANGELA TAMBONE | | ON FILE | | | | | | |
| ANGELCZYK, DANIELA | | ON FILE | | | | | | |
| ANGELES INVESTMENT ADVISORS, LLC | | 429 SANTA MONICA BLVD, SUITE 650 | | | SANTA MONICA | CA | 90245 | |
| ANGELES, SUZANNE | | ON FILE | | | | | | |
| ANGELICA AGUIRRE | | ON FILE | | | | | | |
| ANGELICA DORY | | ON FILE | | | | | | |
| ANGELICA GUIMARAES | | ON FILE | | | | | | |
| ANGELICA GUIMARAES | | ON FILE | | | | | | |
| ANGELICA MERCADO | | ON FILE | | | | | | |
| ANGELICA MUNS | | ON FILE | | | | | | |
| ANGELIKA GAŁDYN | | ON FILE | | | | | | |
| ANGELINA CHIZHOVA | | ON FILE | | | | | | |
| ANGELINA BELYAEVA | | ON FILE | | | | | | |
| ANGELINA CHUTOVA | | ON FILE | | | | | | |
| ANGELINO CAPRETTI | | ON FILE | | | | | | |
| ANGELLO CABRERA | | ON FILE | | | | | | |
| ANGELLO LAZAR | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGELO RIBEZZO | | ON FILE | | | | | | |
| ANGELO AGUJO | | ON FILE | | | | | | |
| ANGELO DE MARCO | | ON FILE | | | | | | |
| ANGELO DON II GRASPARIL | | ON FILE | | | | | | |
| ANGELO GABRIELE IANZANO | | ON FILE | | | | | | |
| ANGELO JANSEN | | ON FILE | | | | | | |
| ANGELO OTERO | | ON FILE | | | | | | |
| ANGELO PENA | | ON FILE | | | | | | |
| ANGELO PERROTTA | | ON FILE | | | | | | |
| ANGELO, MELISSA | | ON FILE | | | | | | |
| ANGELO, RICHARD | | ON FILE | | | | | | |
| ANGELOPOULOS, PANAGIOTIS | | ON FILE | | | | | | |
| ANGERER, PATRICK | | ON FILE | | | | | | |
| ANGERMÜLLER, PIERRE | | ON FILE | | | | | | |
| ANGIE CARDENAS | | ON FILE | | | | | | |
| ANGIE SALTIS NAM MYOHO RENGE KYO | | ON FILE | | | | | | |
| ANGLEN, ROSS | | ON FILE | | | | | | |
| ANGLES, CARLA | | ON FILE | | | | | | |
| ANGOLD, PAUL | | ON FILE | | | | | | |
| ANGUIANO , IYANURA | | ON FILE | | | | | | |
| ANGUIANO JOSE PEREZ CAMPOS | | ON FILE | | | | | | |
| ANGULO , LUIS | | ON FILE | | | | | | |
| ANGUS PRESTON | | ON FILE | | | | | | |
| ANH LE | | ON FILE | | | | | | |
| ANH NGUYEN | | ON FILE | | | | | | |
| ANHALT, ARTUR | | ON FILE | | | | | | |
| ANHELINA MISAIEVA | | ON FILE | | | | | | |
| ANHMINH TRAN | | ON FILE | | | | | | |
| ANICHKA GINOSYAN | | ON FILE | | | | | | |
| ANIK DANG | | ON FILE | | | | | | |
| ANIKA CHOWDHURY | | ON FILE | | | | | | |
| ANIL BALARAMA | | ON FILE | | | | | | |
| ANIL BULKUR | | ON FILE | | | | | | |
| ANIL BULKUR | | ON FILE | | | | | | |
| ANIL GUPTA | | ON FILE | | | | | | |
| ANIL HÜNKAR | | ON FILE | | | | | | |
| ANIL MAINALI | | ON FILE | | | | | | |
| ANILIONIS, SARUNAS | | ON FILE | | | | | | |
| ANIM, YVONNE | | ON FILE | | | | | | |
| ANIRUDDH SOM | | ON FILE | | | | | | |
| ANIS AFRAJ | | ON FILE | | | | | | |
| ANIS BENDJEMIL | | ON FILE | | | | | | |
| ANIS DADA | | ON FILE | | | | | | |
| ANISH BALI | | ON FILE | | | | | | |
| ANISH PAUL | | ON FILE | | | | | | |
| ANISH SHETTY | | ON FILE | | | | | | |
| ANISSA NOUR | | ON FILE | | | | | | |
| ANITA ABU DAYA | | ON FILE | | | | | | |
| ANITA KAFLE POUDEL | | ON FILE | | | | | | |
| Anita Thevarajah | Anita Thevarajah | 71, Lorong Setiabistari Satu, Bukit Damansara | 71, Lorong Setiabistari Satu, Bukit Damansara | | | | | Malaysia |
| ANITRA KNIGHT | | ON FILE | | | | | | |
| ANIZIA MARINHO | | ON FILE | | | | | | |
| ANJA AMMANN | | ON FILE | | | | | | |
| ANJA ERMENC | | ON FILE | | | | | | |
| ANJA SHETH | | ON FILE | | | | | | |
| ANJALAI MARIMUTHU | | ON FILE | | | | | | |
| ANJALI MCQUEEN | | ON FILE | | | | | | |
| ANJAMANI KOOTHAN | | ON FILE | | | | | | |
| ANJANA NANAYAKKARA GALHENAGE SHAKTHI | | ON FILE | | | | | | |
| ANKE GERHARDS | | ON FILE | | | | | | |
| ANKICA | | ON FILE | | | | | | |
| ANKICA SAPUN | | ON FILE | | | | | | |
| ANKIT THAKKAR | | ON FILE | | | | | | |
| ANKLOVITCH, KEN | | ON FILE | | | | | | |
| ANKUR JOSHI | | ON FILE | | | | | | |
| ANKUR PATEL | | ON FILE | | | | | | |
| ANLAUF, DOMINIC | | ON FILE | | | | | | |
| ANN BAKER , REBECCA | | ON FILE | | | | | | |
| ANN HAMILTON , JILLIAN | | ON FILE | | | | | | |
| ANN HENDERSON , TRICIA | | ON FILE | | | | | | |
| ANN MARANO, SARA | | ON FILE | | | | | | |
| ANN MATTHEWS, SUE | | ON FILE | | | | | | |
| ANN MINOR, DEBRA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANN RICHARDS, MARY | | ON FILE | | | | | | |
| ANN SMITH, JESSICA | | ON FILE | | | | | | |
| ANN SOARES | | ON FILE | | | | | | |
| ANN TURLEY, MARTHA | | ON FILE | | | | | | |
| ANNA BALEK | | ON FILE | | | | | | |
| ANNA BADIALI | | ON FILE | | | | | | |
| ANNA BERRY | | ON FILE | | | | | | |
| ANNA BUJNAKOVA | | ON FILE | | | | | | |
| ANNA DE GAETANI | | ON FILE | | | | | | |
| ANNA DEMIANCHIK | | ON FILE | | | | | | |
| ANNA FENIK | | ON FILE | | | | | | |
| ANNA FILIPPOVA | | ON FILE | | | | | | |
| ANNA HARNISCH | | ON FILE | | | | | | |
| ANNA HONCHAR | | ON FILE | | | | | | |
| ANNA IGNAT'EVA | | ON FILE | | | | | | |
| ANNA MAY REGINO | | ON FILE | | | | | | |
| ANNA MESIMERI | | ON FILE | | | | | | |
| ANNA MICHAELS | | ON FILE | | | | | | |
| ANNA MIKHAYLOVA | | ON FILE | | | | | | |
| ANNA NYSTROM | | ON FILE | | | | | | |
| ANNA OSTROWSKA | | ON FILE | | | | | | |
| ANNA PODEH | | ON FILE | | | | | | |
| ANNA POPOVA | | ON FILE | | | | | | |
| ANNA RITA ROSSO | | ON FILE | | | | | | |
| ANNA ROBSON | | ON FILE | | | | | | |
| ANNA RUBTSOVA | | ON FILE | | | | | | |
| ANNA SCHLEGEL | | ON FILE | | | | | | |
| ANNA SHIROVA | | ON FILE | | | | | | |
| ANNA TOMASZEWICZ | | ON FILE | | | | | | |
| ANNA VOROTNIKOVA | | ON FILE | | | | | | |
| ANNA WERBOWY | | ON FILE | | | | | | |
| ANNA ZAKEL | | ON FILE | | | | | | |
| ANNABEL LIM | | ON FILE | | | | | | |
| ANNABEL TABIRAO | | ON FILE | | | | | | |
| ANNABELLE MALO | | ON FILE | | | | | | |
| ANNA-LENA RUF | | ON FILE | | | | | | |
| ANNAMARIA PERITORE | | ON FILE | | | | | | |
| ANNAN, SAHIN | | ON FILE | | | | | | |
| ANNAPUREDDY, SRILATHA | | ON FILE | | | | | | |
| ANNE LEMBERG | | ON FILE | | | | | | |
| ANNE MCKENZIE | | ON FILE | | | | | | |
| ANNE MICHELLE ANG | | ON FILE | | | | | | |
| ANNE-CHRISTINE SCHÄFFER-POLET | | ON FILE | | | | | | |
| ANNEGRET NOLTE | | ON FILE | | | | | | |
| ANNE-KATHRIN GRUEBSCH | | ON FILE | | | | | | |
| ANNETTE PAYR | | ON FILE | | | | | | |
| ANNIEK BLAAUBOER | | ON FILE | | | | | | |
| ANNINA HANEA | | ON FILE | | | | | | |
| ANNITA STORZ | | ON FILE | | | | | | |
| ANN-MARIE LUCIANO | | ON FILE | | | | | | |
| ANONYBIT, INC. | | 531 E 84TH ST, 1B | | | NEW YORK | NY | 10028 | |
| ANOUN, DRISS | | ON FILE | | | | | | |
| ANRI DIGHOLM | | ON FILE | | | | | | |
| ANSAASIRE FORTUNATE | | ON FILE | | | | | | |
| ANSAR ADEEL | | ON FILE | | | | | | |
| ANSCHÜTZ, FRIEDEMANN JONAS | | ON FILE | | | | | | |
| ANSCHÜTZ, JÖRG | | ON FILE | | | | | | |
| ANSEMS, OLE TJAVEN | | ON FILE | | | | | | |
| ANSHUL BHATIA | | ON FILE | | | | | | |
| ANSLEY , RICHARD | | ON FILE | | | | | | |
| ANSON TIN | | ON FILE | | | | | | |
| ANSON WONG | | ON FILE | | | | | | |
| ANSORGE, DANNY | | ON FILE | | | | | | |
| ANSTETT, CHRISTOF WERNER | | ON FILE | | | | | | |
| ANT PARKER | | ON FILE | | | | | | |
| ANTAL, TOMAS HERMANN | | ON FILE | | | | | | |
| ANTALPHA TECHNOLOGIES LIMITED | | KINGSTON CHAMBERS | PO BOX 173 | ROAD TOWN | TORTOLA | | | VIRGIN ISLANDS |
| ANTALPHA TECHNOLOGIES LIMITED | ATTN: XIN JIN | 8 KALLANG AVENUE, APERIA TOWER 1 | #04-01/02 | | | | 339509 | SINGAPORE |
| ANTES, BEN | | ON FILE | | | | | | |
| ANTHONY DELEPLACE | | ON FILE | | | | | | |
| ANTHONY PATIENCE | | ON FILE | | | | | | |
| ANTHONY RODRIGUEZ | | ON FILE | | | | | | |
| ANTHONY ANDREWS | | ON FILE | | | | | | |
| ANTHONY ANTENUCCI | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY BERTUCCI | | ON FILE | | | | | | |
| ANTHONY BOTZO | | ON FILE | | | | | | |
| ANTHONY BOWEN | | ON FILE | | | | | | |
| ANTHONY BRANCHFLOWER | | ON FILE | | | | | | |
| ANTHONY BUCKLEY | | ON FILE | | | | | | |
| ANTHONY CAPUTO | | ON FILE | | | | | | |
| ANTHONY CAREY | | ON FILE | | | | | | |
| ANTHONY CARUS | | ON FILE | | | | | | |
| ANTHONY CHAVEZ-RODRIGUEZ | | ON FILE | | | | | | |
| ANTHONY COSME, RALPH | | ON FILE | | | | | | |
| ANTHONY COZAD | | ON FILE | | | | | | |
| ANTHONY CUSTER, SAMUEL | | ON FILE | | | | | | |
| ANTHONY DE MARCO | | ON FILE | | | | | | |
| ANTHONY DE RUEDA | | ON FILE | | | | | | |
| ANTHONY DEME CARIOU | | ON FILE | | | | | | |
| ANTHONY DI TULLIO MANRIQUE | | ON FILE | | | | | | |
| ANTHONY DOUCOULIAGOS | | ON FILE | | | | | | |
| ANTHONY DRAFT | | ON FILE | | | | | | |
| ANTHONY DUPRE | | ON FILE | | | | | | |
| ANTHONY EKOUA | | ON FILE | | | | | | |
| ANTHONY ELIA | | ON FILE | | | | | | |
| ANTHONY ERCOLANI | | ON FILE | | | | | | |
| ANTHONY ESCUE | | ON FILE | | | | | | |
| ANTHONY FERRARA | | ON FILE | | | | | | |
| ANTHONY FETTY, DEVON | | ON FILE | | | | | | |
| ANTHONY FRAGALE | | ON FILE | | | | | | |
| ANTHONY FRANKENFIELD | | ON FILE | | | | | | |
| ANTHONY FRANKENFIELD | | ON FILE | | | | | | |
| ANTHONY FRÉMON | | ON FILE | | | | | | |
| ANTHONY GALANTE | | ON FILE | | | | | | |
| ANTHONY GARCIA | | ON FILE | | | | | | |
| ANTHONY GENOSA | | ON FILE | | | | | | |
| ANTHONY GRAJALES | | ON FILE | | | | | | |
| ANTHONY GUASTELLA | | ON FILE | | | | | | |
| ANTHONY HAMPTON | | ON FILE | | | | | | |
| ANTHONY HERNANDEZ | | ON FILE | | | | | | |
| ANTHONY HOWARD | | ON FILE | | | | | | |
| Anthony Hughes | | ON FILE | | | | | | |
| ANTHONY INNS | | ON FILE | | | | | | |
| ANTHONY JADIR ACEVEDO RAMIREZ | | ON FILE | | | | | | |
| ANTHONY JARRELL, DAVID | | ON FILE | | | | | | |
| ANTHONY JUNO | | ON FILE | | | | | | |
| ANTHONY LA FORGIA | | ON FILE | | | | | | |
| ANTHONY LANZA | | ON FILE | | | | | | |
| ANTHONY LEMLEY | | ON FILE | | | | | | |
| ANTHONY LINTON | | ON FILE | | | | | | |
| ANTHONY LLANEZ | | ON FILE | | | | | | |
| ANTHONY MAGUIRE | | ON FILE | | | | | | |
| ANTHONY MASSARO | | ON FILE | | | | | | |
| ANTHONY MAZZARA | | ON FILE | | | | | | |
| ANTHONY MEDINA | | ON FILE | | | | | | |
| ANTHONY MICHAEL | | ON FILE | | | | | | |
| ANTHONY MICHAEL COMUZZI | | ON FILE | | | | | | |
| ANTHONY MICHAEL ETTIPIO | | ON FILE | | | | | | |
| ANTHONY MILES | | ON FILE | | | | | | |
| ANTHONY MIRANDA | | ON FILE | | | | | | |
| ANTHONY MORELLI | | ON FILE | | | | | | |
| ANTHONY NINCEVIC | | ON FILE | | | | | | |
| ANTHONY OEDING | | ON FILE | | | | | | |
| ANTHONY OKEREKE | | ON FILE | | | | | | |
| ANTHONY OLIVAA, MARCUS | | ON FILE | | | | | | |
| ANTHONY OMOLAYOLE | | ON FILE | | | | | | |
| ANTHONY PALERMO | | ON FILE | | | | | | |
| ANTHONY PARKER | | ON FILE | | | | | | |
| ANTHONY PAVONE | | ON FILE | | | | | | |
| ANTHONY PAYET | | ON FILE | | | | | | |
| ANTHONY QUSHAIR | | ON FILE | | | | | | |
| ANTHONY RHI | | ON FILE | | | | | | |
| ANTHONY RISI | | ON FILE | | | | | | |
| ANTHONY RIVERA II | | ON FILE | | | | | | |
| ANTHONY ROSA | | ON FILE | | | | | | |
| ANTHONY SANCHEZ | | ON FILE | | | | | | |
| ANTHONY SMITH | | ON FILE | | | | | | |
| ANTHONY SMITH II, CARL | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY SODARI | | ON FILE | | | | | | |
| ANTHONY STANLEY | | ON FILE | | | | | | |
| ANTHONY SUBER | | ON FILE | | | | | | |
| ANTHONY TRAN | | ON FILE | | | | | | |
| ANTHONY WEISS | | ON FILE | | | | | | |
| ANTHONY WILLIAMS | | ON FILE | | | | | | |
| ANTHONY WOLFE | | ON FILE | | | | | | |
| ANTHONY ZALDANA | | ON FILE | | | | | | |
| ANTHONY ZASIMOVICH | | ON FILE | | | | | | |
| ANTHONY, SHANE | | ON FILE | | | | | | |
| ANTHONY, STEPHEN | | ON FILE | | | | | | |
| ANTOINE ATTAWAY | | ON FILE | | | | | | |
| ANTOINE BARRAL | | ON FILE | | | | | | |
| ANTOINE BATTAGLIOTTI | | ON FILE | | | | | | |
| ANTOINE BENQUET | | ON FILE | | | | | | |
| Antoine Berder | | ON FILE | | | | | | |
| ANTOINE BOUTROUX | | ON FILE | | | | | | |
| ANTOINE FOUCAULT | | ON FILE | | | | | | |
| ANTOINE JACROT | | ON FILE | | | | | | |
| ANTOINE MALHACHE | | ON FILE | | | | | | |
| ANTOINE MALLAT | | ON FILE | | | | | | |
| ANTOINE PRIESTER | | ON FILE | | | | | | |
| ANTOINE RANDON | | ON FILE | | | | | | |
| ANTOINE TAVARES | | ON FILE | | | | | | |
| ANTOINE WABLE | | ON FILE | | | | | | |
| ANTOINETTE CINQUINO | | ON FILE | | | | | | |
| ANTOINETTE CINQUINO | | ON FILE | | | | | | |
| ANTOINETTE DOUVILLE | | ON FILE | | | | | | |
| ANTON BRETSKO | | ON FILE | | | | | | |
| ANTON DURO VON SEELEN PLOUG | | ON FILE | | | | | | |
| ANTON ELIAS | | ON FILE | | | | | | |
| ANTON FILIMONENOK | | ON FILE | | | | | | |
| ANTON GAVRIKOV | | ON FILE | | | | | | |
| ANTON HENGGONO | | ON FILE | | | | | | |
| ANTON HENGGONO | | ON FILE | | | | | | |
| ANTON KAPRIUSHIN | | ON FILE | | | | | | |
| ANTON KOKORIN | | ON FILE | | | | | | |
| ANTON MYSAK | | ON FILE | | | | | | |
| ANTON OSKOMA | | ON FILE | | | | | | |
| ANTON SERGEEV | | ON FILE | | | | | | |
| ANTON SKRIPCHENKO | | ON FILE | | | | | | |
| ANTON SMYKALO | | ON FILE | | | | | | |
| ANTON SULIN | | ON FILE | | | | | | |
| ANTON, FABIEN | | ON FILE | | | | | | |
| ANTON, JULIA | | ON FILE | | | | | | |
| ANTONEL CIDU | | ON FILE | | | | | | |
| ANTONELLA ALOS | | ON FILE | | | | | | |
| ANTONI, JOHANNES MARIO | | ON FILE | | | | | | |
| ANTONI, OLEG | | ON FILE | | | | | | |
| ANTONIA ALESSI | | ON FILE | | | | | | |
| ANTONIA DAS MERCES | | ON FILE | | | | | | |
| ANTONIAK, BARTOSZ | | ON FILE | | | | | | |
| ANTONIETTA BALSAMO | | ON FILE | | | | | | |
| ANTONIN DVORACEK | | ON FILE | | | | | | |
| ANTONIN RUZICKA | | ON FILE | | | | | | |
| ANTONINA SHEVLIAKOVA | | ON FILE | | | | | | |
| ANTONINI, TOMMASO | | ON FILE | | | | | | |
| ANTONINO LAURIA | | ON FILE | | | | | | |
| ANTONINO MARCHESE | | ON FILE | | | | | | |
| ANTONIO  FERNANDEZ PEREZ | | ON FILE | | | | | | |
| ANTONIO  NUNEZ | | ON FILE | | | | | | |
| ANTONIO ALICEA | | ON FILE | | | | | | |
| ANTONIO ALVA | | ON FILE | | | | | | |
| ANTONIO CAMARDO | | ON FILE | | | | | | |
| ANTONIO CARDELLA | | ON FILE | | | | | | |
| ANTONIO CARLOS CAMPOS | | ON FILE | | | | | | |
| ANTONIO CASELLAS BOND | | ON FILE | | | | | | |
| ANTONIO CHENG | | ON FILE | | | | | | |
| ANTONIO CINELLI | | ON FILE | | | | | | |
| ANTONIO DE QUATTRO | | ON FILE | | | | | | |
| ANTONIO DINARDO | | ON FILE | | | | | | |
| ANTONIO ESPOSITO | | ON FILE | | | | | | |
| ANTONIO FELICIANO | | ON FILE | | | | | | |
| ANTONIO FERNANDEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTONIO FERNANDO LIMA | | ON FILE | | | | | | |
| ANTONIO GIACCIO | | ON FILE | | | | | | |
| ANTONIO GIGANTE | | ON FILE | | | | | | |
| ANTONIO GONZALEZ | | ON FILE | | | | | | |
| ANTONIO IAROPOLI | | ON FILE | | | | | | |
| ANTONIO LEVERETTE | | ON FILE | | | | | | |
| ANTONIO LUCA PERRONE | | ON FILE | | | | | | |
| ANTONIO MARTINELLI | | ON FILE | | | | | | |
| ANTONIO MARTINELLI | | ON FILE | | | | | | |
| ANTONIO MASTRANGELO | | ON FILE | | | | | | |
| ANTONIO NETO | | ON FILE | | | | | | |
| ANTONIO NOBILE | | ON FILE | | | | | | |
| ANTONIO PANAYIOTOU | | ON FILE | | | | | | |
| ANTONIO RODRIGUES, PAULO LUIS | | ON FILE | | | | | | |
| ANTONIO RUSSO | | ON FILE | | | | | | |
| ANTONIO SALVICCIO | | ON FILE | | | | | | |
| ANTONIO SCATURRO | | ON FILE | | | | | | |
| ANTONIO SOLAZZO | | ON FILE | | | | | | |
| ANTONIO VERONCELLI | | ON FILE | | | | | | |
| ANTONIO VIDALES | | ON FILE | | | | | | |
| ANTONIO VILLARREAL LARRAURI | | ON FILE | | | | | | |
| ANTONIO VITALINO | | ON FILE | | | | | | |
| ANTONIO WHITING JR | | ON FILE | | | | | | |
| ANTONIO ZANELLA | | ON FILE | | | | | | |
| ANTONIO, CIRENEU JOSE | | ON FILE | | | | | | |
| ANTONIS KARANTONIS | | ON FILE | | | | | | |
| ANTONY WASHINGTON | | ON FILE | | | | | | |
| ANTONY HENRION | | ON FILE | | | | | | |
| ANTONY MANCIA | | ON FILE | | | | | | |
| ANTONY STERNE | | ON FILE | | | | | | |
| ANTONY STEVENTON | | ON FILE | | | | | | |
| ANTONYAN, LUSINE MKHITARI | | ON FILE | | | | | | |
| ANTOSHKIV, VLAD | | ON FILE | | | | | | |
| ANTRIKSH GILHOTRA | | ON FILE | | | | | | |
| ANTWAN CONLEY | | ON FILE | | | | | | |
| ANTWERPEN, OLIVER LUDWIG | | ON FILE | | | | | | |
| ANUAR ACOSTA | | ON FILE | | | | | | |
| ANUP CHAMRAJNAGAR | | ON FILE | | | | | | |
| ANUP KUMAR | | ON FILE | | | | | | |
| ANV GLOBAL SERVICES INC | | 200 HUDSON STREET | | | JERSEY CITY | NJ | 07311 | |
| ANV GLOBAL SERVICES INC. | | 200 HUDSON STREET | | | JERSEY CITY | NJ | 07311 | |
| ANV INSURANCE | | HARBORSIDE TWO | 200 HUDSON STREET | SUITE 800 | JERSEY CITY | NJ | 07311 | |
| ANWAR ARFAOUI | | ON FILE | | | | | | |
| ANY.DO | | 250 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104 | |
| ANY.DO | | 6 AGRIPAS ST | | | TEL AVIV-YAFO | | | ISRAEL |
| ANYA BELOEDOVA | | ON FILE | | | | | | |
| ANYANGO BETTY | | ON FILE | | | | | | |
| ANYAPORN CHANPRAPAIPAT | | ON FILE | | | | | | |
| ANYOKORIT HEDRIEK | | ON FILE | | | | | | |
| ANZAR DEWANI | | ON FILE | | | | | | |
| ANZE BASELJ | | ON FILE | | | | | | |
| ANZOR DENISULTANOV | | ON FILE | | | | | | |
| ANZY ALCIDE | | ON FILE | | | | | | |
| AON RISK INSURANCE SERVICES WEST, INC. | | 707 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90017 | |
| AON RISK SERVICES NORTHEAST, INC. | | 165 BROADWAY | SUITE 3201 | ONE LIBERTY PLAZA | NEW YORK | NY | 10006 | |
| AOUAMEUR, OTHMANE | | ON FILE | | | | | | |
| AOUDJIT, SLIMANE | | ON FILE | | | | | | |
| AOWS BAKER | | ON FILE | | | | | | |
| AP CAPITAL ABSOLUTE RETURN FUND | | KENSINGTON HOUSE | 69 DR. ROY'S DRIVE | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| AP CAPITAL INVESTMENT LIMITED | ATTN: XBT TEAM | 1133 CENTRAL BUILDING, 1-3 PEDDER STREET, CENTRAL | | | HONG KONG | | NIL | HONG KONG |
| APARA FONSEKA | | ON FILE | | | | | | |
| APEL, ARIANE | | ON FILE | | | | | | |
| APEL, DAVID | | ON FILE | | | | | | |
| APERTURE LENS, INC. | | 2483 OLD MIDDLEFIELD WAY, STE 202 | | | MOUNTAIN VIEW | CA | 94043-2330 | |
| APOLLO CAPITAL MANAGEMENT, L.P. | ATTN: JOSEPH GLATT | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| APOSTOLOS LAOUMITZIS | | ON FILE | | | | | | |
| APOSTU, RAZVAN-GABRIEL | | ON FILE | | | | | | |
| APPEL, FLORIAN MICHAEL GEORG | | ON FILE | | | | | | |
| APPEL, RALPH DANIEL | | ON FILE | | | | | | |
| APPIAH, SANDY ISAAC | | ON FILE | | | | | | |
| APPL, STEFANIE | | ON FILE | | | | | | |
| APPLE BRANDON | | 459 BRANDON TOWN CENTER DRIVE | | | BRANDON | FL | 33511 | |
| APPLE PRODUCTS | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| APPLE SEARCH ADS | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE STORE | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLEBY | | 22 VICTORIA STREET | | | HAMILTON HM EX | | | BERMUDA |
| APPLETON, ANDREW | | ON FILE | | | | | | |
| APPSFLYER INC | | 100 FIRST STREET | | | SAN FRANCISCO | CA | 94105 | |
| APRIL TULI | | ON FILE | | | | | | |
| APRYANTO TAN | | ON FILE | | | | | | |
| APURVA JAYA SHANKAR | | ON FILE | | | | | | |
| AQUA KYOTO | | 30 ARGYLL STREET | | | LONDON | | W1F 7EB | ENGLAND |
| AQUA KYOTO LTD | | 240 REGENT STREET | 5TH FLOOR | ENTRANCE 30 ARGYLL ST | LONDON | | W1B 3BR | UNITED KINGDOM |
| AQUABAY FINANCIAL CREST LLC FZ | | BUSINESS CENTER 1, M FLOOR | THE MEYDAN HOTEL | NAD AL SHEBA | DUBAI | | | UNITED ARAB EMIRATES |
| AQUINO, JASHUA | | ON FILE | | | | | | |
| ARA PARSEKHIAN | | ON FILE | | | | | | |
| ARACELI HERNANDEZ | | ON FILE | | | | | | |
| ARACELI MORANDEIRA | | ON FILE | | | | | | |
| ARACELLI SANCHEZ | | ON FILE | | | | | | |
| ARAK YEGHIAZARIAN | | ON FILE | | | | | | |
| ARAM TOPALIAN | | ON FILE | | | | | | |
| ARAN LAGE, JAVIER | | ON FILE | | | | | | |
| ARANVIR DHINDSA | | ON FILE | | | | | | |
| ARAPOV, ANDREY | | ON FILE | | | | | | |
| ARARAT SERYOZHAI GALINYAN | | ON FILE | | | | | | |
| ARASH ANDREAS ETEMAD DEHKORDI | | ON FILE | | | | | | |
| ARAUJO SOARES FARIA E MAIA, FRANCISCO | | ON FILE | | | | | | |
| ARAUJO SOARES FARIA E MAIA, LOURENCO | | ON FILE | | | | | | |
| ARAÚJO, RUI | | ON FILE | | | | | | |
| ARBAAZ MANJIYANI | | ON FILE | | | | | | |
| ARBEN KANE | | ON FILE | | | | | | |
| ARBOGAST, THOMAS | | ON FILE | | | | | | |
| ARCE, JOHN | | ON FILE | | | | | | |
| ARCHAN PATEL | | ON FILE | | | | | | |
| ARCHAX HOLDINGS LTD | | 125 OLD BROAD STREET | | | LONDON | | EC2N 1AR | UNITED KINGDOM |
| ARCHBOLD JOY, ARLO JEREMIAS | | ON FILE | | | | | | |
| ARCHER , MELODY | | ON FILE | | | | | | |
| ARCHIE HICKLING | | ON FILE | | | | | | |
| ARCHUNAN VISVANATHAN | | ON FILE | | | | | | |
| ARDA ILGAZ | | ON FILE | | | | | | |
| ARDA INAL | | ON FILE | | | | | | |
| ARDANZA-TREVIJANO BERMEJO, FELIPE | | ON FILE | | | | | | |
| ARDEN PHIPPEN | | ON FILE | | | | | | |
| ARDEN YEISLEY , ROSS | | ON FILE | | | | | | |
| ARDINA, KRISTINA | | ON FILE | | | | | | |
| ARDO', MICHELE PIO | | ON FILE | | | | | | |
| ARELLANO , EZEQUIEL | | ON FILE | | | | | | |
| ARENAS , ALEXIS | | ON FILE | | | | | | |
| ARET MURADYAN | | ON FILE | | | | | | |
| AREVALO SAINT JEAN, SIMON | | ON FILE | | | | | | |
| ARFEUILLE, CYRILLE BLUEBERRY | | ON FILE | | | | | | |
| ARFSTEN, OLIVER | | ON FILE | | | | | | |
| ARGAST, JOSCHKA TOBIAS | | ON FILE | | | | | | |
| ARGAST, MEIKE JULIA | | ON FILE | | | | | | |
| ARGIROV, BOZHIDAR KUZMANOV | | ON FILE | | | | | | |
| ARGNARAMON ASSIE | | ON FILE | | | | | | |
| ARGO INNOVATION LABS INC | | 600-4150 RUE SAINTE-CATHERINE O | | | WESTMOUNT | | H3Z2Y5 | CANADA |
| ARGO INNOVATION LABS INC. | ATTN: DAVIS ZAPFFE, GENERAL COUNSEL | 9TH FLOOR 16 GREAT QUEEN STREET | | | LONDON | | WC2B 5DG | United Kingdom |
| ARGUBY, ZURA | | ON FILE | | | | | | |
| ARGUS INC. | | 1451 LEXINGTON AVENUE | | | NEW YORK | NY | 10128 | |
| ARGUS, INC. | | 6151 POWERS FERRY ROAD | | | ATLANTA | GA | 30339 | |
| ARI ALLEN | | ON FILE | | | | | | |
| ARI SMALLMAN | | ON FILE | | | | | | |
| ARI WAHYONO | | ON FILE | | | | | | |
| ARIA | | 3730 SOUTH LAS VEGAS BOULEVARD | | | LAS VEGAS | NV | 89158 | |
| ARIA AMIRIANFAR | | ON FILE | | | | | | |
| ARIA BROUJERDI | | ON FILE | | | | | | |
| ARIA LEE | | ON FILE | | | | | | |
| ARIAN PERRIER | | ON FILE | | | | | | |
| ARIAN ZARGARAN | | ON FILE | | | | | | |
| ARIANA LORENZANA | | ON FILE | | | | | | |
| ARIANNA COSTA | | ON FILE | | | | | | |
| ARIAS FAJARDO, JAMES SNEIDER | | ON FILE | | | | | | |
| ARIAS GABASA, FELIX | | ON FILE | | | | | | |
| ARIAS, GIANCARLO | | ON FILE | | | | | | |
| ARIAS, GUSTAVO | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARIBONI, CARLOS | | ON FILE | | | | | | |
| ARICIA NIMS | | ON FILE | | | | | | |
| ARICK MICHAEL FORREST | | ON FILE | | | | | | |
| ARIEL COLEMAN | | ON FILE | | | | | | |
| ARIEL FERNANDO ETCHETTO | | ON FILE | | | | | | |
| ARIEL HENRIQUE GONZÁLEZ LEON | | ON FILE | | | | | | |
| ARIEL MILLER | | ON FILE | | | | | | |
| ARIEL RAFFA | | ON FILE | | | | | | |
| ARIEL RUIZ | | ON FILE | | | | | | |
| ARIEL SEZANAYEV | | ON FILE | | | | | | |
| ARIF TÜRKMEN | | ON FILE | | | | | | |
| ARIMUDIN TJANARIA | | ON FILE | | | | | | |
| ARIN BEVIE | | ON FILE | | | | | | |
| ARINA SEROVA | | ON FILE | | | | | | |
| ARINDA MORRIS | | ON FILE | | | | | | |
| ARINZECHUKWU UGWU | | ON FILE | | | | | | |
| ARIOLA, SHAI | | ON FILE | | | | | | |
| ARISTEIDIS KOUTSIAFTIS | | ON FILE | | | | | | |
| ARISTOTELIS TSIOLIS | | ON FILE | | | | | | |
| ARISTOTLE LIMJUCO | | ON FILE | | | | | | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 100 N. 15TH AVENUE | SUITE 261 | | PHOENIX | AZ | 85007 | |
| ARIZONA SECURITIES DIVISION | MARK DINELL, DIRECTOR OF SECURITIES | 1300 WEST WASHINGTON STREET | THIRD FLOOR | | PHOENIX | AZ | 85007 | |
| ARIZONA STATE INCOME TAX | | 1600 WEST MONROE STREET | | | PHOENIX | AZ | 85007 | |
| ARIZPE, CARLOS | | ON FILE | | | | | | |
| ARIZZI, ROCCO | | ON FILE | | | | | | |
| ARJAN DE RUIJTER | | ON FILE | | | | | | |
| ARJAN DE RUIJTER | | ON FILE | | | | | | |
| ARJAN DIJKHUIZEN | | ON FILE | | | | | | |
| ARJAN MERAVELES | | ON FILE | | | | | | |
| ARJAN VERMEULEN | | ON FILE | | | | | | |
| ARJUN SINGH | | ON FILE | | | | | | |
| ARJUNAN CHINNATHAMBI | | ON FILE | | | | | | |
| ARKADIUSZ SZWEDA | | ON FILE | | | | | | |
| ARKANA INVESTMENT MANAGEMENT LLC | | 8259 N MILITARY TRAIL | | | PALM BECH GARDENS | FL | 33410 | |
| ARKANSAS SECURITIES DEPARTMENT | CAMPBELL MCLAURIN, III, INTERIM COMMISSIONER | 1 COMMERCE WAY | SUITE 402 | | LITTLE ROCK | AR | 72202 | |
| ARKANSAS STATE BANK DEPARTMENT | | 1 COMMERCE WAY | STE 303 | | LITTLE ROCK | AR | 72202-2084 | |
| ARKHIVIST LTD. | | HERZOG 19 | | | HERZLIYA | | | ISRAEL |
| ARKINK, WOUTER | | ON FILE | | | | | | |
| ARLEENE FINCH | | ON FILE | | | | | | |
| ARLEN HOLLADAY, CALLY | | ON FILE | | | | | | |
| ARLO SOHO HOTEL | | 231 HUDSON ST | | | NEW YORK | NY | 10013 | |
| ARMAAN JUNEJA | | ON FILE | | | | | | |
| ARMAN BROWN | | ON FILE | | | | | | |
| ARMAND KOULOUZIAN | | ON FILE | | | | | | |
| ARMAND WILLEMSEN | | ON FILE | | | | | | |
| ARMANDO AYALA | | ON FILE | | | | | | |
| ARMANDO PEREZ | | ON FILE | | | | | | |
| ARMANDO PIZZOLON | | ON FILE | | | | | | |
| ARMANDO RUBIO PEREZ | | ON FILE | | | | | | |
| ARMAND-PRIEFER, RYAN | | ON FILE | | | | | | |
| ARMANSKI, MARCEL | | ON FILE | | | | | | |
| ARMBRUST, JANINA | | ON FILE | | | | | | |
| ARMBRUSTER, DESIREE | | ON FILE | | | | | | |
| ARMBRUSTER, PHILIPP ANDREAS | | ON FILE | | | | | | |
| ARMEL, STANLEY | | ON FILE | | | | | | |
| ARMENDARIZ , ANDRES | | ON FILE | | | | | | |
| ARMENIA, CARMELO | | ON FILE | | | | | | |
| ARMES, REECE | | ON FILE | | | | | | |
| ARMIN HIDIC | | ON FILE | | | | | | |
| ARMIN HUSS | | ON FILE | | | | | | |
| ARMIN KAHL | | ON FILE | | | | | | |
| ARMIN ZEHNDER | | ON FILE | | | | | | |
| ARMINIO, DANIELE | | ON FILE | | | | | | |
| ARMSTRONG, CHIARA | | ON FILE | | | | | | |
| ARMULINO ILINCHETA, EMANUEL JOEL | | ON FILE | | | | | | |
| ARNALDO CORDOVA | | ON FILE | | | | | | |
| ARNARSSON, TÓMAS | | ON FILE | | | | | | |
| ARNAS CHMIELIAUSKAS | | ON FILE | | | | | | |
| ARNAUD GRAVET | | ON FILE | | | | | | |
| ARNAUD HIM | | ON FILE | | | | | | |
| ARNAUD TANGUY | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARNAUD ZAHRA | | ON FILE | | | | | | |
| ARNAUT, EDUARD | | ON FILE | | | | | | |
| ARNDT, ANDREAS | | ON FILE | | | | | | |
| ARNDT, CHRISTIAN | | ON FILE | | | | | | |
| ARNDT, MATHIS | | ON FILE | | | | | | |
| ARNDT, MAXIMILIAN | | ON FILE | | | | | | |
| ARNDT, MICHAEL | | ON FILE | | | | | | |
| ARNDT, MICHAEL KLAUS-DIETER | | ON FILE | | | | | | |
| ARNDT, VIKTOR | | ON FILE | | | | | | |
| ARNDT, VOLKER | | ON FILE | | | | | | |
| ARNE MEYER | | ON FILE | | | | | | |
| ARNE RASMUS SUNNHORDVIK | | ON FILE | | | | | | |
| ARNE REMEKE | | ON FILE | | | | | | |
| ARNEILD ST BRICE | | ON FILE | | | | | | |
| ARNEL, RYAN | | ON FILE | | | | | | |
| ARNIERI, MANUEL | | ON FILE | | | | | | |
| ARNIERI, SELINA | | ON FILE | | | | | | |
| ARNO DHOOGHE | | ON FILE | | | | | | |
| ARNOLD NICHOLAS HAFNER | | ON FILE | | | | | | |
| ARNOLD RANDIKI | | ON FILE | | | | | | |
| ARNOLD, CHANDLER | | ON FILE | | | | | | |
| ARNOLD, FELIX | | ON FILE | | | | | | |
| ARNOLD, HERMANN | | ON FILE | | | | | | |
| ARNOLD, JULIE | | ON FILE | | | | | | |
| ARNOLD, MICHAEL | | ON FILE | | | | | | |
| ARNOLD, PATRICK | | ON FILE | | | | | | |
| ARNOLD, PATRICK | | ON FILE | | | | | | |
| ARNOLD, STEFAN | | ON FILE | | | | | | |
| ARNOLDT, RONNY REINHOLD | | ON FILE | | | | | | |
| ARNOUT ZAPPEY | | ON FILE | | | | | | |
| ARNULPO LLAGAS | | ON FILE | | | | | | |
| ARNUSCH, ANDREAS ALOIS | | ON FILE | | | | | | |
| AROCON CONSULTING LLC | | 30 WEST 61ST STREET | APT. 26D | | NEW YORK | NY | 10023 | |
| ARON BJÖRNSSON | | ON FILE | | | | | | |
| ARON DOMONKOS | | ON FILE | | | | | | |
| ARON GRAGNANI | | ON FILE | | | | | | |
| ARON MC KENZIE BRAGGANS | | ON FILE | | | | | | |
| ARON ORBACH | | ON FILE | | | | | | |
| ARON VASILY KAPLAN | | ON FILE | | | | | | |
| ARON, ADRIAN-CONSTANTIN | | ON FILE | | | | | | |
| AROWOLO, KHADIJAH | | ON FILE | | | | | | |
| ÁRPÁD HORVÁTH | | ON FILE | | | | | | |
| ARPAIA, PATRICK | | ON FILE | | | | | | |
| ARPIT SONI | | ON FILE | | | | | | |
| ARRAM HAN | | ON FILE | | | | | | |
| ARRAN RAINE DE HOYOS | | ON FILE | | | | | | |
| ARRANI MAKUNURA | | ON FILE | | | | | | |
| ARRANZ SANTIDRIAN, EVA | | ON FILE | | | | | | |
| ARREOLA JR, BENJAMIN | | ON FILE | | | | | | |
| ARRES ALFARERO | | ON FILE | | | | | | |
| ARRIAGA, RAFAEL | | ON FILE | | | | | | |
| ARRIGO, ANTONIO ALEXANDER | | ON FILE | | | | | | |
| ARRIGONE, DANIEL LORENZO | | ON FILE | | | | | | |
| ARRUDA, JONAS | | ON FILE | | | | | | |
| ARSEN AVAGYAN | | ON FILE | | | | | | |
| ARSENII POKROVSKII | | ON FILE | | | | | | |
| ARSHAD, MUHAMMAD SHAHID | | ON FILE | | | | | | |
| ARSIC, MIROSLAV | | ON FILE | | | | | | |
| ARSIE, FRANCESCO | | ON FILE | | | | | | |
| ARSIN, MARIA | | ON FILE | | | | | | |
| ARSOPENA SALDUA | | ON FILE | | | | | | |
| ARTAN ABDULA | | ON FILE | | | | | | |
| ARTDESIGNA | | 557 MICHIGAN AVENUE | | | MIAMI BEACH | FL | 33139 | |
| ARTEAGA, DANNY | | ON FILE | | | | | | |
| ARTEEN ZAHIRI | | ON FILE | | | | | | |
| ARTEM LIUBYVYI | | ON FILE | | | | | | |
| ARTEM SAMOTES | | ON FILE | | | | | | |
| ARTEM SAMOTES | | ON FILE | | | | | | |
| ARTEM SAMOTES | | ON FILE | | | | | | |
| ARTEM TRAPEZNIKOV | | ON FILE | | | | | | |
| ARTEM ZAVGORODNII | | ON FILE | | | | | | |
| ARTEM ZHUN | | ON FILE | | | | | | |
| ARTHUR ARRUDA COELHO BRANCO | | ON FILE | | | | | | |
| ARTHUR BAVELAS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARTHUR DAHL | | ON FILE | | | | | | |
| ARTHUR ENGEL | | ON FILE | | | | | | |
| ARTHUR FERY | | ON FILE | | | | | | |
| ARTHUR GARDNER | | ON FILE | | | | | | |
| ARTHUR HARRISON | | ON FILE | | | | | | |
| ARTHUR HERRERA | | ON FILE | | | | | | |
| ARTHUR J. GALLAGHER & CO. | | 2850 GOLF ROAD | | | ROLLING MEADOWS | IL | 60008 | |
| ARTHUR JOE , VICTOR | | ON FILE | | | | | | |
| ARTHUR KOOPMAN | | ON FILE | | | | | | |
| ARTHUR KURDIAN | | ON FILE | | | | | | |
| ARTHUR MARK LEWIS | | ON FILE | | | | | | |
| ARTHUR MARSH | | ON FILE | | | | | | |
| ARTHUR PORCHER | | ON FILE | | | | | | |
| ARTHUR SCHICKEDANZ | | ON FILE | | | | | | |
| ARTHUR SILVEIRA | | ON FILE | | | | | | |
| ARTICULATE | | 244 5TH AVE STE 2960 | | | NEW YORK | NY | 10001 | |
| ARTIOM CULA | | ON FILE | | | | | | |
| ARTMEIER, KEVIN | | ON FILE | | | | | | |
| ARTS, DORIEN | | ON FILE | | | | | | |
| ARTSIOM LATUSHKIN | | ON FILE | | | | | | |
| ARTUR BORKOWSKI | | ON FILE | | | | | | |
| ARTUR GASKAROV | | ON FILE | | | | | | |
| ARTUR KLEIN | | ON FILE | | | | | | |
| ARTUR KNODEL | | ON FILE | | | | | | |
| ARTUR KRZESIŃSKI | | ON FILE | | | | | | |
| ARTUR MARTIROSYAN | | ON FILE | | | | | | |
| ARTUR OJA | | ON FILE | | | | | | |
| ARTUR ROMANOWSKI | | ON FILE | | | | | | |
| ARTUR SHADYAN | | ON FILE | | | | | | |
| ARTUR STRIGUNKOV | | ON FILE | | | | | | |
| ARTUR WASZKIEWICZ | | ON FILE | | | | | | |
| ARTURO GARCIA | | ON FILE | | | | | | |
| ARTURO POZUELO CALVET | | ON FILE | | | | | | |
| ARTYOM MAMONTOV | | ON FILE | | | | | | |
| ARTYUSH ARAKELYAN | | ON FILE | | | | | | |
| ARTEM TOKAEV | | ON FILE | | | | | | |
| ARUMUGAM VEERAN | | ON FILE | | | | | | |
| ARUN CHAVAN | | ON FILE | | | | | | |
| ARUN SHRESTHA | | ON FILE | | | | | | |
| ARUN SHRESTHA | | ON FILE | | | | | | |
| ARUN UIKEY | | ON FILE | | | | | | |
| ARUN VEMURY | | ON FILE | | | | | | |
| ARUNAS KARVELIS | | ON FILE | | | | | | |
| ARVAY, ROBERT | | ON FILE | | | | | | |
| ARWED KUBISCH | | ON FILE | | | | | | |
| ARYA TORAB | | ON FILE | | | | | | |
| ASAD MASUD | | ON FILE | | | | | | |
| ASAF COHEN | | ON FILE | | | | | | |
| ASAFOGLU, IBRAHIM | | ON FILE | | | | | | |
| ASAM, CHRISTIANE | | ON FILE | | | | | | |
| ASAM, KORY WAYRA | | ON FILE | | | | | | |
| ASANIDZE, RAMIZ | | ON FILE | | | | | | |
| ASARE, RUTH | | ON FILE | | | | | | |
| ASBERGER, CHRISTINE | | ON FILE | | | | | | |
| ASBIH, FADI MAHMUD | | ON FILE | | | | | | |
| ASCHENBACH, TINO | | ON FILE | | | | | | |
| ASCHENNELLER, MARKUS | | ON FILE | | | | | | |
| ASCHERL, OLIVER WOLFGANG | | ON FILE | | | | | | |
| ASCHWANDEN, OLIVER ALEXANDER | | ON FILE | | | | | | |
| ASCIA, MARCO | | ON FILE | | | | | | |
| ASCOET, JULIEN | | ON FILE | | | | | | |
| ASED KARIM | | ON FILE | | | | | | |
| ASEN IVANOV | | ON FILE | | | | | | |
| ASEN MITKOV HARITOV | | ON FILE | | | | | | |
| ASENCIO , ERIK | | ON FILE | | | | | | |
| ASGEIR BERGLYD HOLME | | ON FILE | | | | | | |
| ASGER KRABBE | | ON FILE | | | | | | |
| ASHANTE RICHARDSON | | ON FILE | | | | | | |
| ASHBY & GEDDES | | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19899 | |
| ASHER  WILLIAMS | | ON FILE | | | | | | |
| ASHIKH BHAT | | ON FILE | | | | | | |
| ASHIR, ARIA | | ON FILE | | | | | | |
| ASHISH PANDEY | | ON FILE | | | | | | |
| ASHKAN MOHAJERIN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASHLEIGH BALDWIN | | ON FILE | | | | | | |
| ASHLEY LIPSCOMB | | ON FILE | | | | | | |
| ASHLEY BERRIOS | | ON FILE | | | | | | |
| ASHLEY CREER | | ON FILE | | | | | | |
| ASHLEY GREEN | | ON FILE | | | | | | |
| ASHLEY HARRELL | | ON FILE | | | | | | |
| ASHLEY JOHNSON | | ON FILE | | | | | | |
| ASHLEY KASPER | | ON FILE | | | | | | |
| ASHLEY MICHAEL PARKER | | ON FILE | | | | | | |
| ASHLEY MORERA | | ON FILE | | | | | | |
| ASHLEY PREWETT | | ON FILE | | | | | | |
| ASHLEY RODGERS | | ON FILE | | | | | | |
| ASHLEY SITZMAN | | ON FILE | | | | | | |
| ASHLEY STRAUGHEN | | ON FILE | | | | | | |
| ASHLEY WILKINSON-WRIGHT | | ON FILE | | | | | | |
| ASHLEY WONG | | ON FILE | | | | | | |
| ASHLYN SHABER | | ON FILE | | | | | | |
| ASHOK SAKTHIVEL | | ON FILE | | | | | | |
| ASHSTEN SATTERFIELD | | ON FILE | | | | | | |
| ASHTON BOEY BO JYUN | | ON FILE | | | | | | |
| ASHTON JEFFERSON | | ON FILE | | | | | | |
| ASHTON MARTIN DEPASS | | ON FILE | | | | | | |
| Ashutosh Choudhary | | ON FILE | | | | | | |
| ASHWIN MENON | | ON FILE | | | | | | |
| ASHWIN SATHYAMOORTHI | | ON FILE | | | | | | |
| ASIIMWE ELIZABETH | | ON FILE | | | | | | |
| ASIIMWE SAIDATI | | ON FILE | | | | | | |
| ASIL TAHIR | | ON FILE | | | | | | |
| ASILTÜRK, MUSTAFA | | ON FILE | | | | | | |
| ASIMAKOPOULOS, ILIAS | | ON FILE | | | | | | |
| ASISTIN, RODNEY | | ON FILE | | | | | | |
| ASJA BELANCIC | | ON FILE | | | | | | |
| ASKE JØRGENSEN | | ON FILE | | | | | | |
| ASKIA LINDER | | ON FILE | | | | | | |
| ASLAM, PRINCESS | | ON FILE | | | | | | |
| ASLAN, BORAN | | ON FILE | | | | | | |
| ASLAN, CEM HAYDAR | | ON FILE | | | | | | |
| ASLAN, DENIZ | | ON FILE | | | | | | |
| ASLAN, EREN | | ON FILE | | | | | | |
| ASLAN, SEVGI | | ON FILE | | | | | | |
| ASMA FAROOQI | | ON FILE | | | | | | |
| ASMAN, GREGORY | | ON FILE | | | | | | |
| ASMAWIDJAJA, FERNANDO ALIMIN | | ON FILE | | | | | | |
| ASMEAH JADE ONTOLAN | | ON FILE | | | | | | |
| ASMUSSEN, TOM | | ON FILE | | | | | | |
| ASMUTH, BURKHARD-ALEXANDER | | ON FILE | | | | | | |
| ASPDEN BROOKSJR, ROBERT | | ON FILE | | | | | | |
| ASPEN CREEK DIGITAL CORPORATION | ATTN: ALEX DACOSTA | 880 APOLLO STREET | SUITE 333 | | EL SEGUNDO | CA | 90245 | |
| ASSAD MANSOOR | | ON FILE | | | | | | |
| ASSAF OZ | | ON FILE | | | | | | |
| ASSELN, KIM PATRICK | | ON FILE | | | | | | |
| ASSER, NDINELAGO JUSTINA | | ON FILE | | | | | | |
| ASSET SARSEKOV | | ON FILE | | | | | | |
| ASSET TOKENIZATION SERVICES OU | | HARJU MAAJOND | | | TALLINN | | | ESTONIA |
| ASSI, ARAM | | ON FILE | | | | | | |
| ASTACIO, DANIEL | | ON FILE | | | | | | |
| ASTAD, KRISTIAN AALMEN | | ON FILE | | | | | | |
| ASTAFEI-KREIßIG, GALINA | | ON FILE | | | | | | |
| ASTHOFF, JÖRG KLAUS | | ON FILE | | | | | | |
| ASTHOFF, LAURA MARIE | | ON FILE | | | | | | |
| ASTI BENOIT | | ON FILE | | | | | | |
| ASTILLERO FUENTES, MANUEL JESUS | | ON FILE | | | | | | |
| ASTNER, AARON | | ON FILE | | | | | | |
| ASTON LIMO SERVICE | | 175 MOONACHIE RD | | | MOONACHIE | NJ | 07074 | |
| ASTON LIMO SERVICE | | MOONACHIE RD | | | MOONACHIE | NJ | 07074 | |
| ASTORGA, ANTONIO | | ON FILE | | | | | | |
| ASTRID CERVANTES LEON | | ON FILE | | | | | | |
| ASTRUP SØRENSEN, STINNE | | ON FILE | | | | | | |
| AT&T | | 208 SOUTH AKARD STREET | | | DALLAS | TX | 75202 | |
| ATA KASUN | | ON FILE | | | | | | |
| ATABAS, EVREN | | ON FILE | | | | | | |
| ATABAS, FAHRI EVREN | | ON FILE | | | | | | |
| ATAEIDOOST, RAMIN | | ON FILE | | | | | | |
| ATAKAN BASARAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ATANAS MANUSHEV | | ON FILE | | | | | | |
| ATANAS PETROV | | ON FILE | | | | | | |
| ATANASOV, IVAN STOYANOV | | ON FILE | | | | | | |
| ATAS, DENNIS | | ON FILE | | | | | | |
| ATAY, MELIH | | ON FILE | | | | | | |
| ATCHARA SANTAVEE | | ON FILE | | | | | | |
| ATÈ HOOGELAND | | ON FILE | | | | | | |
| ATES, CHRISTINE | | ON FILE | | | | | | |
| ATHARWA SOVANI | | ON FILE | | | | | | |
| ATHAVAN ARUMUGAM | | ON FILE | | | | | | |
| ATHILASHMI RAJINIKANTH | | ON FILE | | | | | | |
| ATHIT TIMCHOM | | ON FILE | | | | | | |
| ATHLONUTRITION S.S | | PANAGIAS PANTANASSIS 13A | | | LIMASSOL | | 4152 | CYPRUS |
| ATILA SARACOGLU | | ON FILE | | | | | | |
| ATILLA NUTKI | | ON FILE | | | | | | |
| ATISH MODESSA | | ON FILE | | | | | | |
| ATKINSON , BRUCE | | ON FILE | | | | | | |
| ATLANI, LAURENT | | ON FILE | | | | | | |
| ATLANTIC INSURANCE | | 15, ESPERIDON STR. | 2001 STROVOLOS | PO BOX 24579 | NICOSIA | | 1301 | CYPRUS |
| ATLAS FRM LLC | ATTN: MICHAEL O'DONNELL | 100 NORTHFIELD STREET | | | GREENWICH | CT | 06830 | |
| ATLAS POWER, LLC | | 200 TECHNOLOGY WAY | | | BUTTE | MT | 59701 | |
| ATLASSIAN | | 350 BUSH ST, FLOOR 13 | | | SAN FRANCISCO | CA | 94104 | |
| ATLASSIAN PTY LTD | | 32151 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0321 | |
| ATMACA, MURAT | | ON FILE | | | | | | |
| ATOI KING | | ON FILE | | | | | | |
| ATOM EXTERMINATORS LTD | | 14 IACOVOU PATATSOU STREET | | | ARADIPPOU | | | CYPRUS |
| ATTA-BOATENG, KOFI | | ON FILE | | | | | | |
| ATTARD, SEAN | | ON FILE | | | | | | |
| ATTAWAY, WILLIAM | | ON FILE | | | | | | |
| ATTILA GUBACSI | | ON FILE | | | | | | |
| ATTILA BERGSMANN | | ON FILE | | | | | | |
| ATTILA ÉRDESI | | ON FILE | | | | | | |
| ATTILA MISSURA | | ON FILE | | | | | | |
| ATTILA NAGY | | ON FILE | | | | | | |
| ATTILA ZETENYI | | ON FILE | | | | | | |
| ATUHEIRE PRECIOUS | | ON FILE | | | | | | |
| ATUHIRE OLIVIA | | ON FILE | | | | | | |
| ATUL LUNAWAT | | ON FILE | | | | | | |
| ATURINDE AGATHA | | ON FILE | | | | | | |
| ATWOOD, MARCUS | | ON FILE | | | | | | |
| ATZBERGER, ALEXANDER PAUL MATT | | ON FILE | | | | | | |
| AU KWAN | | ON FILE | | | | | | |
| AU, KIN | | ON FILE | | | | | | |
| AU, MING YIN | | ON FILE | | | | | | |
| AUBEL, OLIVER | | ON FILE | | | | | | |
| AUBREIGH ROBINSON | | ON FILE | | | | | | |
| AUBREY LORNE DUNN | | ON FILE | | | | | | |
| AUBRON, PASCAL ERWAN | | ON FILE | | | | | | |
| AUBUCHON, BRIAN | | ON FILE | | | | | | |
| AUBURY COLEMAN | | ON FILE | | | | | | |
| AUDRIUS GABALIS | | ON FILE | | | | | | |
| AUDU, SARAH | | ON FILE | | | | | | |
| AUDUN AASGAARD | | ON FILE | | | | | | |
| AUDUREAU-PEREZ, CATHERINE | | ON FILE | | | | | | |
| AUER, JUSTIN NIKOLAS | | ON FILE | | | | | | |
| AUER, KEVIN | | ON FILE | | | | | | |
| AUER, PATRICK DANIEL | | ON FILE | | | | | | |
| AUER-SCHIRMER, STEPHANIE | | ON FILE | | | | | | |
| AUERSWALD, SWEN | | ON FILE | | | | | | |
| AUFFAHRT, HENRY | | ON FILE | | | | | | |
| AUGER, MATTHEW | | ON FILE | | | | | | |
| AUGSPURGER, SVEN INGO | | ON FILE | | | | | | |
| AUGUST LLC | | 4079 EAST BLVD | | | LOS ANGELES | CA | 90066 | |
| AUGUST VIGNES | | ON FILE | | | | | | |
| AUGUSTIN, OLIVER | | ON FILE | | | | | | |
| AUGUSTINE POSADA | | ON FILE | | | | | | |
| AUJLA, SIMRANJEET | | ON FILE | | | | | | |
| AULAKH, JIMMY | | ON FILE | | | | | | |
| AULL, MICHAEL FRANZ | | ON FILE | | | | | | |
| AUMER, THOMAS JOHANNES | | ON FILE | | | | | | |
| AUNER, GUENTHER | | ON FILE | | | | | | |
| AURELIEN DONY | | ON FILE | | | | | | |
| AURELIEN GAEL BELARBI | | ON FILE | | | | | | |
| AURELIEN JORGE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AURELIJUS PIESINAS | | ON FILE | | | | | | |
| AURELIO DELVAUX | | ON FILE | | | | | | |
| AURIEL BROOKS-SHORT | | ON FILE | | | | | | |
| AURISCH, HOLGER FRANK | | ON FILE | | | | | | |
| AURUM SERVICES LLC | | 680 SOUTH CACHE STREET | UNIT 100 | | JACKSON | WY | 83001 | |
| AUSMUS, ALEX | | ON FILE | | | | | | |
| AUST, VADIM | | ON FILE | | | | | | |
| AUSTIN , AMANDA | | ON FILE | | | | | | |
| AUSTIN ADAMS | | ON FILE | | | | | | |
| AUSTIN ALDRICH | | ON FILE | | | | | | |
| AUSTIN BALLARD | | ON FILE | | | | | | |
| AUSTIN BELTRAN | | ON FILE | | | | | | |
| AUSTIN BROADBENT | | ON FILE | | | | | | |
| AUSTIN BUESING | | ON FILE | | | | | | |
| AUSTIN CARTER | | ON FILE | | | | | | |
| AUSTIN DAVIS | | ON FILE | | | | | | |
| AUSTIN DIMMLER | | ON FILE | | | | | | |
| AUSTIN DRUECKHAMMER | | ON FILE | | | | | | |
| AUSTIN FARMER | | ON FILE | | | | | | |
| AUSTIN FELLOWS | | ON FILE | | | | | | |
| AUSTIN FIRTH | | ON FILE | | | | | | |
| AUSTIN FLAUGH | | ON FILE | | | | | | |
| AUSTIN FOWLER | | ON FILE | | | | | | |
| AUSTIN FRANKLIN | | ON FILE | | | | | | |
| AUSTIN GUMZ | | ON FILE | | | | | | |
| AUSTIN HAAS | | ON FILE | | | | | | |
| AUSTIN HAINEY | | ON FILE | | | | | | |
| AUSTIN HARDY | | ON FILE | | | | | | |
| AUSTIN HURWITZ | | ON FILE | | | | | | |
| AUSTIN JAMES | | ON FILE | | | | | | |
| AUSTIN JANCAN | | ON FILE | | | | | | |
| AUSTIN JANSEN MUENTER | | ON FILE | | | | | | |
| AUSTIN KRUG | | ON FILE | | | | | | |
| AUSTIN LEE | | ON FILE | | | | | | |
| AUSTIN LEW | | ON FILE | | | | | | |
| AUSTIN LIU | | ON FILE | | | | | | |
| AUSTIN MCCULLEY | | ON FILE | | | | | | |
| AUSTIN PAGET | | ON FILE | | | | | | |
| AUSTIN PLOUFFE | | ON FILE | | | | | | |
| AUSTIN POPPLEWELL | | ON FILE | | | | | | |
| AUSTIN REVELS | | ON FILE | | | | | | |
| AUSTIN RUTLAND KIVETT-RIPMASTER | | ON FILE | | | | | | |
| AUSTIN RYAN | | ON FILE | | | | | | |
| AUSTIN SIMMERMAN | | ON FILE | | | | | | |
| AUSTIN SIMONS | | ON FILE | | | | | | |
| AUSTIN STANLEY | | ON FILE | | | | | | |
| AUSTIN TEMPLE | | ON FILE | | | | | | |
| AUSTIN THERIAULT | | ON FILE | | | | | | |
| AUSTIN THOMPSON | | ON FILE | | | | | | |
| AUSTIN TRAN | | ON FILE | | | | | | |
| AUSTIN WENTZEL | | ON FILE | | | | | | |
| AUSTIN WHITE | | ON FILE | | | | | | |
| AUSTRIAN AIRLINES | | OFFICE PARK 2 PO BOX 100 | | | VIENNA | | A-1300 | AUSTRIA |
| AUTH0 | | 10800 NE 8TH ST STE 700 | | | BELLEVUE | WA | 98004 | |
| AUTH0 INC. | | 10800 NE 8TH STREET | SUITE 700 | | BELLEVUE | WA | 98004 | |
| AUTOMATA LTD | | 52/ NO. 8 | NAXXAR ROAD | | SAN GWANN | | 9030 | MALTA |
| AUTOMATIONEDGE TECHNOLOGIES INC. | | 10101 SOUTHWEST FREEWAY | SUITE 400 | | HOUSTON | TX | 77074 | |
| AUTORITE DES MARCHES FINANCIERS (AMF) | CANADIAN SECURITIES ADMINISTRATORS | 2640, BOULEVARD LAURIER, 3 ETAGE | | | QUEBEC | QC | G1V 5C1 | CANADA |
| AUTUMN SAUERBRY | | ON FILE | | | | | | |
| AUWEILER, BENT | | ON FILE | | | | | | |
| AVAGLIANO, ALESSANDRO | | ON FILE | | | | | | |
| AVAGLIANO, SALVATORE | | ON FILE | | | | | | |
| AVALOS DIAZ, JOSE | | ON FILE | | | | | | |
| AVALOS ORTEGA, ANGEL | | ON FILE | | | | | | |
| AVANTGARDE FINANCE | | 12 NEW FETTER LANE | | | | | EC4A 1JP | UNITED KINGDOM |
| AVANTGARDE FINANCE LTD | | 12 NEW FETTER LANE | | | LONDON | | EC4A 1JP | UNITED KINGDOM |
| AVASOL, THOMAS | | ON FILE | | | | | | |
| Avaya Inc. | | 4655 Great America Parkway | | | Santa Clara | CA | 95054 | |
| AVAYA INC. | | PO BOX 5332 | | | NEW YORK | NY | 10087 | |
| AVAYA INC. | ATTN: VP LAW | 350 MOUNT KEMBLE AVE | | | MORRISTOWN | NJ | 07960 | |
| AVAYA INC. | RINGCENTRAL, INC. | 10 DAVIS DR | | | BELMONT | CA | 94002 | |
| AVCI, BERK | | ON FILE | | | | | | |
| AVDIJI, MEVLAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AVE, ADRIAN PATRICK LAWRENCE | | ON FILE | | | | | | |
| AVERY CLAY | | ON FILE | | | | | | |
| AVERY FORSYTH | | ON FILE | | | | | | |
| AVI SIONOV | | ON FILE | | | | | | |
| AVI SIONOV | | ON FILE | | | | | | |
| AVILA GARCIA, NATALIA | | ON FILE | | | | | | |
| AVILA, DANIELLE | | ON FILE | | | | | | |
| AVILA, ELSA | | ON FILE | | | | | | |
| AVILES ROMA, ABEL | | ON FILE | | | | | | |
| AVINOAM AHARON DUKLER | | ON FILE | | | | | | |
| AVIS CAR RENTAL | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| AVIV SCHARF | | ON FILE | | | | | | |
| AVL SERVICES LLC | | 1177 AVENUE OF THE AMERICAS | 5TH FLOOR, SUITE 50922 | | NEW YORK | NY | 10036 | |
| AVM, L.P. | | 777 YAMATO ROAD | SUITE 300 | | BOCA RATON | FL | 33431 | |
| AVRA MADISON ESTIATORIO | | 14 E 60TH ST | | | NEW YORK | NY | 10022 | |
| AVROHOM N ROTH | | ON FILE | | | | | | |
| AVSAR, CENGIZ | | ON FILE | | | | | | |
| AWAD, GABRIEL | | ON FILE | | | | | | |
| AWS - AMAZON WEB SERVICES | | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109 | |
| AX, MATTHIAS | | ON FILE | | | | | | |
| AXA XL | | 100 CONSTITUTION PLAZE | 17TH FLOOR | | HARTFORD | CT | 06103 | |
| AXEI MOITA | | ON FILE | | | | | | |
| AXEL AYERDIS | | ON FILE | | | | | | |
| AXEL BARDE | | ON FILE | | | | | | |
| AXEL FACIUS | | ON FILE | | | | | | |
| AXEL FELIX ALAIN VIOLINO | | ON FILE | | | | | | |
| AXEL GOLÉ | | ON FILE | | | | | | |
| AXEL GUNATA | | ON FILE | | | | | | |
| AXEL HORVATH | | ON FILE | | | | | | |
| AXEL LECERF | | ON FILE | | | | | | |
| AXEL SCHNABEL | | ON FILE | | | | | | |
| AY, DENIZ | | ON FILE | | | | | | |
| AY, ÖZGÜR | | ON FILE | | | | | | |
| AYACHE, NAJEE | | ON FILE | | | | | | |
| AYAD CHARAFEDDINE | | ON FILE | | | | | | |
| AYAS, IRFAN | | ON FILE | | | | | | |
| AYAZ ZUBERI | | ON FILE | | | | | | |
| AYDEN PRICE HASSELL | | ON FILE | | | | | | |
| AYDOGMUS, ARIF | | ON FILE | | | | | | |
| AYERS, MARK | | ON FILE | | | | | | |
| AYGUNER, SERKAN | | ON FILE | | | | | | |
| AYHAN CETIN | | ON FILE | | | | | | |
| AYHAN SAGIROGLU | | ON FILE | | | | | | |
| AYHAN, ORHAN | | ON FILE | | | | | | |
| AYI, FERRIS NUKUNU KWASI | | ON FILE | | | | | | |
| AYIRTMAN, ESIN | | ON FILE | | | | | | |
| AYK PAUL AMBARTSUMYAN | | ON FILE | | | | | | |
| AYKAN SEVINC | | ON FILE | | | | | | |
| AYLWIN, TOMÁS | | ON FILE | | | | | | |
| AYMEN ZOHRY | | ON FILE | | | | | | |
| AYODELE OJO | | ON FILE | | | | | | |
| AYODELE, SHOLA BABAJIDE | | ON FILE | | | | | | |
| AYOKUNLE OSHIN | | ON FILE | | | | | | |
| AYOMIDIMEJI EMIOLA | | ON FILE | | | | | | |
| AYOTUNDE AINA | | ON FILE | | | | | | |
| AYOUB HAMZAOUI | | ON FILE | | | | | | |
| AYRES PIRES, ANDREA | | ON FILE | | | | | | |
| AYUNE GONCALVES | | ON FILE | | | | | | |
| AYUSH KATARIA | | ON FILE | | | | | | |
| AYUSHMAAN BANERJEE | | ON FILE | | | | | | |
| AYYANAR MANIKKAM | | ON FILE | | | | | | |
| AYYANAR NARAYANAN | | ON FILE | | | | | | |
| AYYOUB HAJJAJI | | ON FILE | | | | | | |
| AYYOUB RHEZOUANI | | ON FILE | | | | | | |
| AYYOUB RHEZOUANI | | ON FILE | | | | | | |
| AZAB, WISSAM IHSAN | | ON FILE | | | | | | |
| AZAD JAFARIAN | | ON FILE | | | | | | |
| AZAM ISMAIL | | ON FILE | | | | | | |
| AZAMAT KHUMAROV | | ON FILE | | | | | | |
| AZARIEZE, DWAYNE | | ON FILE | | | | | | |
| AZEMI, DYLAN | | ON FILE | | | | | | |
| AZEVEDO, RAFAEL | | ON FILE | | | | | | |
| AZEVEDO, RANDEE | | ON FILE | | | | | | |
| AZIABU, NOAH EKLU | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AZILI, CAGLAYAN | | ON FILE | | | | | | |
| AZIMI, FARSAN | | ON FILE | | | | | | |
| AZIZBEK SAMANDAROV | | ON FILE | | | | | | |
| AZIZIVAMERZANI, HAMED | | ON FILE | | | | | | |
| AZIZUR KHAN | | ON FILE | | | | | | |
| AZMAN BAHARUDDIN | | ON FILE | | | | | | |
| AZMI & ASSOCIATES | | 14TH FLOOR, MENARA KECK SENG | 203, JALAN BUKIT BINTANG | KUALA | LUMPUR | | 55100 | MALAYSIA |
| AZROOL ARIFF BIN MOHD ALIES | | ON FILE | | | | | | |
| AZZINI, CHIARA | | ON FILE | | | | | | |
| B HARDING, VILERIA | | ON FILE | | | | | | |
| B KOTHARI , JAYMALA | | ON FILE | | | | | | |
| B&C CAMERA | | 4511 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| B., DANIJEL | | ON FILE | | | | | | |
| B2C2 LTD | | 86-90 PAUL STREET | | | LONDON | | EC2A 4NE | UNITED KINGDOM |
| BAAB, DAVID | | ON FILE | | | | | | |
| BAACK, FRIEDRICH DIETRICH | | ON FILE | | | | | | |
| BAANX GROUP LTD | | LEVEL 18, 40 BANK STREET | | | CANARY WHARF, LONDO | | E14 5NR | UNITED KINGDOM |
| BAARS, HANS ULRICH | | ON FILE | | | | | | |
| BABAK EFTEKHARI | | ON FILE | | | | | | |
| BABBEN, OLIVER BENNY | | ON FILE | | | | | | |
| BABCZYK, TONY ANDREAS | | ON FILE | | | | | | |
| BABEL HOLDING LIMITED | | GRAND PAVILION | HIBISCUS WAY, | 802 WEST BAY ROAD | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| BABEL HOLDING LIMITED | | GRAND PAVILLION, HIBISCUS WAY | 802 WEST BAY ROAD | | GRAND CAYMAN | | KY-1205 | CAYMAN ISLANDS |
| BABIC, ANITA | | ON FILE | | | | | | |
| BABINCU, FLORIAN | | ON FILE | | | | | | |
| BABINS, SAMUEL | | ON FILE | | | | | | |
| BABNIK, MIHA | | ON FILE | | | | | | |
| BABO , STEVEN | | ON FILE | | | | | | |
| BABONICH, CHRISTIAN | | ON FILE | | | | | | |
| BABST, ANDREAS | | ON FILE | | | | | | |
| BABYLEG RÖBBINŞ | | ON FILE | | | | | | |
| BACCHI, JOEL | | ON FILE | | | | | | |
| BACCILI, MARCO | | ON FILE | | | | | | |
| BACH, ANASTASIA | | ON FILE | | | | | | |
| BACH, DANIELA | | ON FILE | | | | | | |
| BACH, JOHANN SEBASTIAN | | ON FILE | | | | | | |
| BACH, KARINA | | ON FILE | | | | | | |
| BACH, MATHIAS | | ON FILE | | | | | | |
| BACH, RALF | | ON FILE | | | | | | |
| BACH, TOBIAS KONSTANTIN | | ON FILE | | | | | | |
| BACHER, ANDRE | | ON FILE | | | | | | |
| BÄCHLE, TOBIAS | | ON FILE | | | | | | |
| BACHMANN, CHRISTOPH | | ON FILE | | | | | | |
| BACHMANN, JANNIS ROSARIO | | ON FILE | | | | | | |
| BACHMANN, LUKAS | | ON FILE | | | | | | |
| BACHMANN, MARCO | | ON FILE | | | | | | |
| BACHMANN, MICHAEL | | ON FILE | | | | | | |
| BACHMANN, ULF | | ON FILE | | | | | | |
| BACHMANN, URS | | ON FILE | | | | | | |
| BACHMEIER, PATRICK | | ON FILE | | | | | | |
| BACHTIBEK, BASTIAN | | ON FILE | | | | | | |
| BÄCKER, SASCHA HARALD | | ON FILE | | | | | | |
| BACKHAUS, ANDREAS | | ON FILE | | | | | | |
| BACKLUND, JUKKA | | ON FILE | | | | | | |
| BACKSTROM, PAUL | | ON FILE | | | | | | |
| BACON, SAM | | ON FILE | | | | | | |
| BADAGU UIKEY | | ON FILE | | | | | | |
| BADAM, ENKHSAIKHAN | | ON FILE | | | | | | |
| BADAR SAQAER | | ON FILE | | | | | | |
| BADDI, MALLAPPA | | ON FILE | | | | | | |
| BADDI, SARVAMANGALA | | ON FILE | | | | | | |
| BÄDE, RONNY | | ON FILE | | | | | | |
| BADEN, CHRISTIAN | | ON FILE | | | | | | |
| BADEN, SCOTT | | ON FILE | | | | | | |
| BADER, SIMON JAKOB | | ON FILE | | | | | | |
| BADER, WALDEMAR | | ON FILE | | | | | | |
| BADERTSCHER, MATTHEW | | ON FILE | | | | | | |
| BADIDA, ADRIAN | | ON FILE | | | | | | |
| BADIUZZAMAN, PASCAL SHAMIM | | ON FILE | | | | | | |
| BADZIAK, ZBIGNIEW | | ON FILE | | | | | | |
| BAER, NICK | | ON FILE | | | | | | |
| BAER, SVEN | | ON FILE | | | | | | |
| BAERT, JAN-PIETER PHILIP I | | ON FILE | | | | | | |
| BAERTZ, FRANK | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BAEZ, JEURY | | ON FILE | | | | | | |
| BAFTIJAJ, MARIJAN | | ON FILE | | | | | | |
| BAGALE, KRISHNA | | ON FILE | | | | | | |
| BAGAMBE PEACE | | ON FILE | | | | | | |
| BAGANZ, MARCEL | | ON FILE | | | | | | |
| BAGCIVAN, EVREN | | ON FILE | | | | | | |
| BAGE, ROMAIN PIERRE-JEAN N | | ON FILE | | | | | | |
| BAGHIROVA, AGHANANA | | ON FILE | | | | | | |
| BAGI, ISTVAN | | ON FILE | | | | | | |
| BAGMACI, KEMAL | | ON FILE | | | | | | |
| BAGNOLI, SARA | | ON FILE | | | | | | |
| BAGONGON, ANN PRYAM | | ON FILE | | | | | | |
| BAGROWSKI, BARTOSZ MICHAL | | ON FILE | | | | | | |
| BAH, MAMADOU | | ON FILE | | | | | | |
| BAHLAU, ANNA-LISA MARIE | | ON FILE | | | | | | |
| BAHLAU, NICO STEFANO | | ON FILE | | | | | | |
| BAHMÜLLER, ABIEL JULIUS | | ON FILE | | | | | | |
| BAHN, THOMAS | | ON FILE | | | | | | |
| BAHNMANN, JOSE ENRIQUE | | ON FILE | | | | | | |
| BÄHR, MAXIMILIAN FRANZ | | ON FILE | | | | | | |
| BAHRS, MARCO | | ON FILE | | | | | | |
| BAIDI, CHABANE | | ON FILE | | | | | | |
| BAIER, ALEXANDER | | ON FILE | | | | | | |
| BAIER, JESSICA CELINE | | ON FILE | | | | | | |
| BAILER, MICHAEL | | ON FILE | | | | | | |
| BAILEY , JEANINE | | ON FILE | | | | | | |
| BAILEY , TODD | | ON FILE | | | | | | |
| BAILEY , VENEITA | | ON FILE | | | | | | |
| BAILEY DOXEY | | ON FILE | | | | | | |
| BAILEY HARRIS | | ON FILE | | | | | | |
| BAILEY, CHRISTIAN | | ON FILE | | | | | | |
| BAILEY, SAMUEL | | ON FILE | | | | | | |
| BAILEY, SPENCE | | ON FILE | | | | | | |
| BAILLY, HUGO EMMANUEL ERNEST | | ON FILE | | | | | | |
| BAINBRIDGE, PATRICK | | ON FILE | | | | | | |
| BAINS, JAS | | ON FILE | | | | | | |
| BAIR, STEPHAN | | ON FILE | | | | | | |
| BAIRSTOW, ALI | | ON FILE | | | | | | |
| BAJERKE, THEO BASTIAN | | ON FILE | | | | | | |
| BAJEROWITZ-WERTH, SANDRA | | ON FILE | | | | | | |
| BAJI BABA SHAIK | | ON FILE | | | | | | |
| BAJOHR, JULIAN NORBERT | | ON FILE | | | | | | |
| BAJORAT, ANDRE MARSEILLE | | ON FILE | | | | | | |
| BAKAC, LÜTFIYE | | ON FILE | | | | | | |
| BAKALORZ, STEFANIE | | ON FILE | | | | | | |
| BAKALOV, SERGEJ NIKOLAEVIC | | ON FILE | | | | | | |
| BAKAMPA GILBERT | | ON FILE | | | | | | |
| BAKANAUSKAS , MANTAS | | ON FILE | | | | | | |
| BAKANOWICZ, DANIEL KAMIL | | ON FILE | | | | | | |
| BAKEIHAHO MIRANO | | ON FILE | | | | | | |
| BAKER HOSTETLER LLP | | BAKER & HOSTETLER LLP | PO BOX 70189 | | CLEVELAND | OH | 44190-0189 | |
| BAKER, BRADY | | ON FILE | | | | | | |
| BAKER, DIAMOND | | ON FILE | | | | | | |
| BAKER, JOEL | | ON FILE | | | | | | |
| BAKER, KEVIN | | ON FILE | | | | | | |
| BAKER, LATRENAE | | ON FILE | | | | | | |
| BAKER, MATTHEW | | ON FILE | | | | | | |
| BAKER, MYRIAN | | ON FILE | | | | | | |
| BAKHTIYOR SAFOLOV | | ON FILE | | | | | | |
| BAKKER, NIELS | | ON FILE | | | | | | |
| BAKLI, AHMED YACINE | | ON FILE | | | | | | |
| BAKX, CODY | | ON FILE | | | | | | |
| BAL KRISHNA JHA | | ON FILE | | | | | | |
| BALABAN, ISMAIL | | ON FILE | | | | | | |
| BALABKIN, NIKOLAJ | | ON FILE | | | | | | |
| BALAGANSKIJ, MAXIMILIAN-DENIS | | ON FILE | | | | | | |
| BALAJI BODICHERLA | | ON FILE | | | | | | |
| BALAJI GANESAN | | ON FILE | | | | | | |
| BALANCE PARTNERS, LLC | | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| BALANCE TECHNOLOGIES, INC | | 852 E. ARROWHEAD LN | | | SALT LAKE CITY | UT | 84107 | |
| BALANCER LABS OU | | ROOSIKRANTSI 2-1200 | | | TALLINN | | 10119 | ESTONIA |
| BALASUBRAMANIAN MARUTHAVANAN | | ON FILE | | | | | | |
| BALAZS DIANISKA | | ON FILE | | | | | | |
| BALBIER, CHRISTIAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BALCARCZYK, MARCEL | | ON FILE | | | | | | |
| BALCZAR, ERZSEBET EVA | | ON FILE | | | | | | |
| BALDA, ANDREAS | | ON FILE | | | | | | |
| BALDA, MARKUS | | ON FILE | | | | | | |
| BALDOWSKI, MARCIN | | ON FILE | | | | | | |
| BALDRIDGE , SARA | | ON FILE | | | | | | |
| BALDUS, TOM | | ON FILE | | | | | | |
| BALDUSCO, DIEGO | | ON FILE | | | | | | |
| BALDWIN , AMANDA | | ON FILE | | | | | | |
| BALDWIN , THERESA | | ON FILE | | | | | | |
| BALDWIN YINKORE | | ON FILE | | | | | | |
| BALDY, ANJA SUSAN | | ON FILE | | | | | | |
| BALE, MANDAR | | ON FILE | | | | | | |
| BALI SIERRA | | ON FILE | | | | | | |
| BALITSKYY, YURIY | | ON FILE | | | | | | |
| BALITZKI, KEVIN | | ON FILE | | | | | | |
| BALIYEV, SARKHAN | | ON FILE | | | | | | |
| BALKCOM, RANDALL | | ON FILE | | | | | | |
| BALLA, ROMAIN | | ON FILE | | | | | | |
| BALLA, VEERABHADRA SUBHASH | | ON FILE | | | | | | |
| BALLERINI, ALESSANDRO | | ON FILE | | | | | | |
| BALLESTRAZZI, DAVIDE | | ON FILE | | | | | | |
| BALLWEG, KLAUS | | ON FILE | | | | | | |
| BALMA, MICHAEL | | ON FILE | | | | | | |
| BALOGH, JORGE LUIS | | ON FILE | | | | | | |
| BALS, CRISTOF | | ON FILE | | | | | | |
| BALSA GALBÁN, MAR | | ON FILE | | | | | | |
| BALSTER, JANEK | | ON FILE | | | | | | |
| BALTEJ PARHAR | | ON FILE | | | | | | |
| BALTERS, FRANK | | ON FILE | | | | | | |
| BALTERS, VOLKER | | ON FILE | | | | | | |
| BALTHASAR, RAPHAEL | | ON FILE | | | | | | |
| BALTIMORE , CHRISTOPHER | | ON FILE | | | | | | |
| BALTRES, JÜRGEN | | ON FILE | | | | | | |
| BALU THANGAY | | ON FILE | | | | | | |
| BALUCH, ANJA | | ON FILE | | | | | | |
| BALWANT SINGH | | ON FILE | | | | | | |
| BALZ, KARL-HEINZ | | ON FILE | | | | | | |
| BALZER, MARTIN | | ON FILE | | | | | | |
| BAMBOO HOLDINGS | ATTN: TODD BURGES, DIRECTOR | 138 HASTING ST | | | SCRARBOROUGH | | 6019 | AUSTRALIA |
| BAMBOO HR | | 335 S 560 W | | | LINDON | UT | 84042 | |
| BAMBOOZLE CAFE | | 516 N TAMPA ST | | | TAMPA | FL | 33602 | |
| BAMIDELE OBI | | ON FILE | | | | | | |
| BAMIDELE, OPEYEMI SAMUEL | | ON FILE | | | | | | |
| BAN, BENCE | | ON FILE | | | | | | |
| BANDETTINI, ALBERTO | | ON FILE | | | | | | |
| BANDOWSKI, JANNIK | | ON FILE | | | | | | |
| BANG PHAN | | ON FILE | | | | | | |
| BANI-AGHIL, PARSA | | ON FILE | | | | | | |
| BANIEWSKI, ROBERT ANDRZEJ | | ON FILE | | | | | | |
| BANIK, RÜDIGER | | ON FILE | | | | | | |
| BANITZ, UWE BERND ERHARD | | ON FILE | | | | | | |
| Bank Hapoalim LTD. | Attn: Hadar Yoseph | ON FILE | | | | | | |
| BANK, JOSHUA | | ON FILE | | | | | | |
| BANKHAUS SCHEICH WERTPAPIERSPEZIALIST AG | | ROSSMARKT 21 | | | FRANKFURT | | | GERMANY |
| BANKO, ROMAN ROBERT ROLF RAINER | | ON FILE | | | | | | |
| BANKOVSKIJ, JOANA | | ON FILE | | | | | | |
| BANKS, JAMES EDWARD STUART | | ON FILE | | | | | | |
| BANKS, JETAUN | | ON FILE | | | | | | |
| BANKS, VERTON | | ON FILE | | | | | | |
| BANNERT, TOBIAS | | ON FILE | | | | | | |
| BANOB, ABDULAZIZ | | ON FILE | | | | | | |
| BANOL, JOHAN | | ON FILE | | | | | | |
| BANOVICH, JOHNNY | | ON FILE | | | | | | |
| BÄNSCH, THOMAS | | ON FILE | | | | | | |
| BANSEMIR, KAI HOLGER ULRICH | | ON FILE | | | | | | |
| BANSON, ANTONIO | | ON FILE | | | | | | |
| BANSON, CRISPULO | | ON FILE | | | | | | |
| BANUELOS, DANIEL | | ON FILE | | | | | | |
| BANYAN RISK LTD. | | MAXWELL ROBERTS BUILDING | 1 CHURCH STREET | | HAMILTON | | 11 | BERMUDA |
| BAO, BRIAN | | ON FILE | | | | | | |
| BAOU, ABDERRAHMAN | | ON FILE | | | | | | |
| BAPPERT, JAKOB BRUNO | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BAPTISTE BONNET | | ON FILE | | | | | | |
| BAPTISTE DEBEVER | | ON FILE | | | | | | |
| BAPTISTE ELOI | | ON FILE | | | | | | |
| BAR GEFFEN, SHAHAF | | ON FILE | | | | | | |
| BÄR, ALEXANDER | | ON FILE | | | | | | |
| BÄR, ANDREAS WILLI | | ON FILE | | | | | | |
| BÄR, HANS | | ON FILE | | | | | | |
| BÄR, INGO | | ON FILE | | | | | | |
| BÄR, STEFFEN | | ON FILE | | | | | | |
| BARABAS, KURT EVERHARD | | ON FILE | | | | | | |
| BARAJAS, JORGE | | ON FILE | | | | | | |
| BARALDI, FRANCESCO | | ON FILE | | | | | | |
| BARAN KALDIRIMCI | | ON FILE | | | | | | |
| BARAN KORKMAZ | | ON FILE | | | | | | |
| BARAN, ISHAK CAN | | ON FILE | | | | | | |
| BARAN, MAROS | | ON FILE | | | | | | |
| BARANDA , GORDON | | ON FILE | | | | | | |
| BARANDA, SOCORRO | | ON FILE | | | | | | |
| BARANSKA, LIDIA | | ON FILE | | | | | | |
| BARANSKI, MICHAL KONRAD | | ON FILE | | | | | | |
| BARATH, CHRISTIAN ANDREAS | | ON FILE | | | | | | |
| BARAVI, DIMITRI | | ON FILE | | | | | | |
| BARB, EUGENE | | ON FILE | | | | | | |
| BARBARA ANDREWS | | ON FILE | | | | | | |
| BARBARA FILIPPI | | ON FILE | | | | | | |
| BARBARA JAMILY CARNEIRO | | ON FILE | | | | | | |
| BARBARA JAMILY CARNEIRO | | ON FILE | | | | | | |
| BARBARA LUANDY DE SOUZA | | ON FILE | | | | | | |
| BARBARA LUANDY DE SOUZA | | ON FILE | | | | | | |
| BARBARA MARIA SCHURE | | ON FILE | | | | | | |
| BARBARA MEJKA | | ON FILE | | | | | | |
| BARBARA MONTESINO | | ON FILE | | | | | | |
| BARBAREWICZ, MATTHIAS | | ON FILE | | | | | | |
| BARBARICS, ALEXANDER | | ON FILE | | | | | | |
| BARBEN II, THEODORE | | ON FILE | | | | | | |
| BARBER , RONALD | | ON FILE | | | | | | |
| BARCALA MOARES, JUAN MANUEL | | ON FILE | | | | | | |
| BARCARSE, EDEN | | ON FILE | | | | | | |
| BARCHET, BERND | | ON FILE | | | | | | |
| BARCK, ROY JOHAN | | ON FILE | | | | | | |
| BARCZYK, LUKASZ MARCIN | | ON FILE | | | | | | |
| BARDAROV, GEORGI | | ON FILE | | | | | | |
| BARDIA TABARSI | | ON FILE | | | | | | |
| BARDOUILLET, DORIAN | | ON FILE | | | | | | |
| BARDUA, SASCHA | | ON FILE | | | | | | |
| BAREIN, DANIEL | | ON FILE | | | | | | |
| BAREJA, SAHIL | | ON FILE | | | | | | |
| BARETH, MARIUS LUCA | | ON FILE | | | | | | |
| BARFS, LENNART CHRISTOPHER | | ON FILE | | | | | | |
| BARG, PHILIP FRIEDRICH | | ON FILE | | | | | | |
| BARHATKOV, ANDREY | | ON FILE | | | | | | |
| BARIS SELCEN | | ON FILE | | | | | | |
| BARIS ZAKHARYAN | | ON FILE | | | | | | |
| BARKALOV, YORDAN NIKOLOV | | ON FILE | | | | | | |
| BARKE, INGO JOACHIM | | ON FILE | | | | | | |
| BARKE, JAN-LUKAS | | ON FILE | | | | | | |
| BARKER , WILLIAM | | ON FILE | | | | | | |
| BARKER, JAVAN | | ON FILE | | | | | | |
| BARKOWSKY, CHRISTIAN | | ON FILE | | | | | | |
| BARLET, NOÉ | | ON FILE | | | | | | |
| BARMEYER, FLORENZ | | ON FILE | | | | | | |
| BARNABÁS MIKLÓS | | ON FILE | | | | | | |
| BARNABY MILLORIT | | ON FILE | | | | | | |
| BÄRNDAL, LINUS THEO MARC | | ON FILE | | | | | | |
| BARNEKOW, PAUL-CHRISTOPH | | ON FILE | | | | | | |
| BARNES , BRITANY | | ON FILE | | | | | | |
| BARNES, ROXANNE | | ON FILE | | | | | | |
| BARNES, TRENT | | ON FILE | | | | | | |
| BARNETT, PAUL | | ON FILE | | | | | | |
| BARNEWSKI, LEON | | ON FILE | | | | | | |
| BARNICK, LAETITIA ALMA WANDA IDA | | ON FILE | | | | | | |
| BARNOLA, LAURENT | | ON FILE | | | | | | |
| BÄRNTHALER, HEIDI CHRISTINE | | ON FILE | | | | | | |
| BARO | | 485 KING STREET WEST | | | TORONTO | | M5V 1K4 | CANADA |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARON, BJÖRN | | ON FILE | | | | | | |
| BARON, HOLGER LOTHAR | | ON FILE | | | | | | |
| BARON, MARTIN ROBERT | | ON FILE | | | | | | |
| BARON, PETER HEINZ | | ON FILE | | | | | | |
| BARR, JAMYIA | | ON FILE | | | | | | |
| BARR, RANDALL | | ON FILE | | | | | | |
| BARRA' HABIBULLAH | | ON FILE | | | | | | |
| BARRADAS FRANCISCO, MARIA DE LA SALETE | | ON FILE | | | | | | |
| BARRAGAN , ANGELICA | | ON FILE | | | | | | |
| BARRAGAN , JULISSA | | ON FILE | | | | | | |
| BARRAGAN, ANDREA | | ON FILE | | | | | | |
| BARREIRO, CARLOS NICOLAS | | ON FILE | | | | | | |
| BARRENECHEA, VICENTE | | ON FILE | | | | | | |
| BARRETO CASTRO, JOSE CARLOS | | ON FILE | | | | | | |
| BARRETO FRIAS, BRENO | | ON FILE | | | | | | |
| BARRETO GARCIA, JAIME | | ON FILE | | | | | | |
| BARRETT ODONNELL | | ON FILE | | | | | | |
| BARRI LAZAROU | | ON FILE | | | | | | |
| BARRIENTOS, YENIPHER | | ON FILE | | | | | | |
| BARRIERE, JEREMIE | | ON FILE | | | | | | |
| BARRIGA, EDUARDO | | ON FILE | | | | | | |
| BARRON , CHARLA | | ON FILE | | | | | | |
| BARRON , JOSEPH | | ON FILE | | | | | | |
| BARRON CASTER | | ON FILE | | | | | | |
| BARROS OLIVEIRA, ABILIO TIAGO | | ON FILE | | | | | | |
| BARROTTA, ELISA | | ON FILE | | | | | | |
| BARROW, KEVIN | | ON FILE | | | | | | |
| BARRY CURRAN | | ON FILE | | | | | | |
| BARRY GAMBLE | | ON FILE | | | | | | |
| BARRY IRWIN | | ON FILE | | | | | | |
| BARRY LYNCH | | ON FILE | | | | | | |
| BARRY MILLER | | ON FILE | | | | | | |
| BARRY MURRAY | | ON FILE | | | | | | |
| BARRY PURYEAR | | ON FILE | | | | | | |
| BARRY SEMCZUK | | ON FILE | | | | | | |
| BARRY SLOMAN | | ON FILE | | | | | | |
| BARRY STANNARD | | ON FILE | | | | | | |
| BARRY, NEGIN | | ON FILE | | | | | | |
| BARSE, CHRISTOPHER | | ON FILE | | | | | | |
| BARSKI, DAVID | | ON FILE | | | | | | |
| BART | | 2150 WEBSTER STREET | | | OAKLAND | CA | 94612 | |
| BART JACOBS | | ON FILE | | | | | | |
| BART MEIJER | | ON FILE | | | | | | |
| BART REEFMAN | | ON FILE | | | | | | |
| BART SPRUIJT | | ON FILE | | | | | | |
| BART STROOBANTS | | ON FILE | | | | | | |
| BART VAN GUCHT | | ON FILE | | | | | | |
| BART, EUGEN | | ON FILE | | | | | | |
| BARTEL, DANIEL | | ON FILE | | | | | | |
| BARTELS, EIKE TILLMANN PETER | | ON FILE | | | | | | |
| BARTELS, RENE | | ON FILE | | | | | | |
| BARTELS, STEVE | | ON FILE | | | | | | |
| BARTH, ANDREAS | | ON FILE | | | | | | |
| BARTH, CHRISTINE | | ON FILE | | | | | | |
| BARTH, DENISE EVANGELINA | | ON FILE | | | | | | |
| BARTH, JENS CHRISTOPH | | ON FILE | | | | | | |
| BARTH, JÜRGEN GUSTAV WILHELM | | ON FILE | | | | | | |
| BARTH, MARCO | | ON FILE | | | | | | |
| BARTH, TOBIAS CHRISTIAN | | ON FILE | | | | | | |
| BARTH, ULRIKE | | ON FILE | | | | | | |
| BARTHEL, ARMIN | | ON FILE | | | | | | |
| BARTHEL, MARKUS | | ON FILE | | | | | | |
| BARTHEL, ROBERT | | ON FILE | | | | | | |
| BARTHOLD, FRANK-OLAF | | ON FILE | | | | | | |
| BARTHOLME, NIKLAS MAXIMILIAN | | ON FILE | | | | | | |
| BARTHOLOMÄ, TORSTEN | | ON FILE | | | | | | |
| BARTL, JIRI | | ON FILE | | | | | | |
| BARTLEY, CHRISTIAN | | ON FILE | | | | | | |
| BARTLICK, HOMAS MICHAEL | | ON FILE | | | | | | |
| BARTŁOMIEJ BIELIŃSKI | | ON FILE | | | | | | |
| BARTŁOMIEJ MORAWSKI | | ON FILE | | | | | | |
| BARTMANN, NORBERT KURT HEINZ | | ON FILE | | | | | | |
| BARTOLILLO, VINCENT | | ON FILE | | | | | | |
| BARTON, JAN KONRAD | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARTOS, PAVEL | | ON FILE | | | | | | |
| BARTOSZ KOLEK | | ON FILE | | | | | | |
| BARTOSZ SZKIŁĄDŹ | | ON FILE | | | | | | |
| BARTOSZ WALTER | | ON FILE | | | | | | |
| BARTOSZEK, MARCIN KACPER | | ON FILE | | | | | | |
| BARTOSZEWICZ, PATRICK ROBERT | | ON FILE | | | | | | |
| BARTOSZEWSKI, BENJAMIN | | ON FILE | | | | | | |
| BARTSCH, MELANIE KARIN | | ON FILE | | | | | | |
| BARTSCH, MICHAEL ALEXANDER JOHANNES | | ON FILE | | | | | | |
| BARTSCH, RAINER HORST | | ON FILE | | | | | | |
| BARTSCH, SEBASTIAN | | ON FILE | | | | | | |
| BARTSCH, VIKTOR | | ON FILE | | | | | | |
| BARTSCH, WINNI CORINNA | | ON FILE | | | | | | |
| BARTULOVIC, ANTONIO | | ON FILE | | | | | | |
| BARTUSCH, JAN | | ON FILE | | | | | | |
| BARTUSKA, MARTIN | | ON FILE | | | | | | |
| BARTUSSEK, JÖRG | | ON FILE | | | | | | |
| BARUA, SAJIB | | ON FILE | | | | | | |
| BARULLI, MARCO | | ON FILE | | | | | | |
| BARWINSKI, LUKASZ SLAWOMIR | | ON FILE | | | | | | |
| BARWITZKI, THOMAS JAKOB | | ON FILE | | | | | | |
| BARYAMUJURA DAVID | | ON FILE | | | | | | |
| BARYSCH, THOMAS | | ON FILE | | | | | | |
| BAS VAN DEN BRINK | | ON FILE | | | | | | |
| BASAR, GUNGOR | | ON FILE | | | | | | |
| BASARITSCH, DENI DENIS | | ON FILE | | | | | | |
| BASCH, MEIK | | ON FILE | | | | | | |
| BASCHA, THOMAS | | ON FILE | | | | | | |
| BASEME DAVID | | ON FILE | | | | | | |
| BASHASH, ARAD | | ON FILE | | | | | | |
| BASHEER BASATH | | ON FILE | | | | | | |
| BASHIR BINGWA BUKENYA | | ON FILE | | | | | | |
| BASHIR MORKE | | ON FILE | | | | | | |
| BASHIR, HAROON | | ON FILE | | | | | | |
| BASHIRI, MEHDI | | ON FILE | | | | | | |
| BASIL CHAVDA | | ON FILE | | | | | | |
| BASILE, NIKO | | ON FILE | | | | | | |
| Basilgo, Gillver Nery | | ON FILE | | | | | | |
| BASIRI, MARCUS | | ON FILE | | | | | | |
| BASIT, ARSLAN | | ON FILE | | | | | | |
| BASKARAN JAYARAMAN | | ON FILE | | | | | | |
| BASKAVAK, EMRE | | ON FILE | | | | | | |
| BASKERVILLE, BRANDON | | ON FILE | | | | | | |
| BASKETTE, PHIL | | ON FILE | | | | | | |
| BAŠNÝ, LUBOŠ | | ON FILE | | | | | | |
| BASOKUR, SEYMEN | | ON FILE | | | | | | |
| BASS, BRADFORD | | ON FILE | | | | | | |
| BASSAL, FADEL | | ON FILE | | | | | | |
| BASSET, JÉRÉMIE | | ON FILE | | | | | | |
| BASSETTO, RICCARDO | | ON FILE | | | | | | |
| BASTA, MARCIN KRZYSZTOF | | ON FILE | | | | | | |
| BASTARI, MAURIZIO ALFREDO GIOVANNI BENJAMIN | | ON FILE | | | | | | |
| BASTEN, MARCO | | ON FILE | | | | | | |
| BASTIAN DU MONT | | ON FILE | | | | | | |
| BASTIAN BECKER | | ON FILE | | | | | | |
| BASTIAN DOHLING | | ON FILE | | | | | | |
| BASTIAN, HELEN DANIELA | | ON FILE | | | | | | |
| BASTIAN, PASCALE | | ON FILE | | | | | | |
| BASTIAN, PIERRE MAURICE | | ON FILE | | | | | | |
| BASTIEN BICHARZON | | ON FILE | | | | | | |
| BASTIEN DESTEUQUE | | ON FILE | | | | | | |
| BASTIEN REY | | ON FILE | | | | | | |
| BASTIEN TONNELLIER | | ON FILE | | | | | | |
| BASTION WORLDWIDE LIMITED | | VISTRA CORPORATE SERVICES CENTRE | WICKHAMPS CAY II, ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| BASTL, LEONARDO JOHANN ANTON | | ON FILE | | | | | | |
| BASULLAS ROMA, ALBERT | | ON FILE | | | | | | |
| BATES, NATHAN | | ON FILE | | | | | | |
| BÄTHKE, LARS | | ON FILE | | | | | | |
| BATHULAPALLI, SAY VENKATA SURYA CARDIGAN REDDY | | ON FILE | | | | | | |
| BATIANCILA, RICHE | | ON FILE | | | | | | |
| BATISTA, PATRICK VIKTOR | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BATLOKOA MAKORO | | ON FILE | | | | | | |
| BATMAZ, HAYRETTIN | | ON FILE | | | | | | |
| BATSCH, SEBASTIAN JOSEF | | ON FILE | | | | | | |
| BATTERMANN, STEFFEN | | ON FILE | | | | | | |
| BATTERTON, RACHEL | | ON FILE | | | | | | |
| BATTLE , TYLESHA | | ON FILE | | | | | | |
| BATTS-DOWDY , ANNETTE | | ON FILE | | | | | | |
| BATTUT OLIVIER | | ON FILE | | | | | | |
| BATUEV, ALEKSANDR | | ON FILE | | | | | | |
| BATUR, MUSTAFA KEMAL | | ON FILE | | | | | | |
| BATYR ERGASHEV | | ON FILE | | | | | | |
| BÄTZ, JAN PETER | | ON FILE | | | | | | |
| BÄTZIG, FLORIAN | | ON FILE | | | | | | |
| BÄTZOLD, ALEXANDRA | | ON FILE | | | | | | |
| BAUCH, NICOLE | | ON FILE | | | | | | |
| BAUCH, ROY | | ON FILE | | | | | | |
| BAUCHROWITZ, MARCEL | | ON FILE | | | | | | |
| BAUER, AARON RAVI | | ON FILE | | | | | | |
| BAUER, ALEXANDER | | ON FILE | | | | | | |
| BAUER, ALEXANDER ADOLF | | ON FILE | | | | | | |
| BAUER, ANJA | | ON FILE | | | | | | |
| BAUER, BENJAMIN CHRISTOPH | | ON FILE | | | | | | |
| BAUER, BERND | | ON FILE | | | | | | |
| BAUER, CHRISTIAN | | ON FILE | | | | | | |
| BAUER, CHRISTINA | | ON FILE | | | | | | |
| BAUER, CHRISTOPH LUDWIG | | ON FILE | | | | | | |
| BAUER, CHRISTOPHER DANIEL | | ON FILE | | | | | | |
| BAUER, DANIEL MAXIMILIAN | | ON FILE | | | | | | |
| BAUER, EVGENI | | ON FILE | | | | | | |
| BAUER, MAIK | | ON FILE | | | | | | |
| BAUER, MARIO-MANUEL | | ON FILE | | | | | | |
| BAUER, MATTHIAS | | ON FILE | | | | | | |
| BAUER, NICHOLAS | | ON FILE | | | | | | |
| BAUER, NICO | | ON FILE | | | | | | |
| BAUER, PATRICK MICHAEL | | ON FILE | | | | | | |
| BAUER, PIOTR | | ON FILE | | | | | | |
| BAUER, SANDRO MICHAEL | | ON FILE | | | | | | |
| BAUER, SASCHA | | ON FILE | | | | | | |
| BAUER, THOMAS | | ON FILE | | | | | | |
| BAUER, THOMAS | | ON FILE | | | | | | |
| BAUER, TIM ALEXANDER | | ON FILE | | | | | | |
| BAUERFEIND, MAIK | | ON FILE | | | | | | |
| BÄUERLE, CARINA BEATRIZ | | ON FILE | | | | | | |
| BÄUERLE, LEON | | ON FILE | | | | | | |
| BÄUERLE, MARCO | | ON FILE | | | | | | |
| BAUER-MARSCHALLINGER, JOHANNES | | ON FILE | | | | | | |
| BAUERT, MATTHIAS THEODOR | | ON FILE | | | | | | |
| BAUFELD, DENNIS | | ON FILE | | | | | | |
| BAUHAUS, RALF CHRISTIAN | | ON FILE | | | | | | |
| BAUM, HANS-BERND | | ON FILE | | | | | | |
| BAUM, RENATE KATHARINA MARIA | | ON FILE | | | | | | |
| BAUMANN, CORNELIA | | ON FILE | | | | | | |
| BAUMANN, DOMINIK ANSELM | | ON FILE | | | | | | |
| BAUMANN, ENRICO | | ON FILE | | | | | | |
| BAUMANN, FLORIAN TILL | | ON FILE | | | | | | |
| BAUMANN, FRANZ HEINRICH | | ON FILE | | | | | | |
| BAUMANN, JULIAN | | ON FILE | | | | | | |
| BAUMANN, LAURA | | ON FILE | | | | | | |
| BAUMANN, LUKAS | | ON FILE | | | | | | |
| BAUMANN, MANUEL | | ON FILE | | | | | | |
| BAUMANN, RENE WILLIAM | | ON FILE | | | | | | |
| BAUMANN, ROMAN | | ON FILE | | | | | | |
| BAUMANN, SILAS | | ON FILE | | | | | | |
| BAUMANN, STEFAN ALEXANDER | | ON FILE | | | | | | |
| BAUMANN, SVEN | | ON FILE | | | | | | |
| BAUMEISTER, CHRISTOPH | | ON FILE | | | | | | |
| BAUMEISTER, KATHARINA JOHANNA MARIA | | ON FILE | | | | | | |
| BAUMERT, AXEL | | ON FILE | | | | | | |
| BAUMGÄRTEL, MANUEL | | ON FILE | | | | | | |
| BAUMGARTEN, JONAS | | ON FILE | | | | | | |
| BAUMGÄRTNER, FRIEDRICH ANDREAS | | ON FILE | | | | | | |
| BAUMGARTNER, THOMAS | | ON FILE | | | | | | |
| BAUMHOVE, REINHOLD | | ON FILE | | | | | | |
| BÄUMLER, DANIELA HERMA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BAUMWALD, KEITH | | ON FILE | | | | | | |
| BAUR, GEORG HUBERT | | ON FILE | | | | | | |
| BAUR, TATJANA SINA | | ON FILE | | | | | | |
| BÄURICH, HELMUT ALEXANDER | | ON FILE | | | | | | |
| BAUS MICHAEL | | ON FILE | | | | | | |
| BAUSCH, SVEN FRANK | | ON FILE | | | | | | |
| BAUSE, STEPHAN | | ON FILE | | | | | | |
| BAUSWELL, SANIA | | ON FILE | | | | | | |
| BAWA, ABDUL | | ON FILE | | | | | | |
| BAWITLUNG, ANDREW | | ON FILE | | | | | | |
| BAX, SEBASTIAN | | ON FILE | | | | | | |
| BAXHUKU, LAURANT | | ON FILE | | | | | | |
| BAXOUBHAY, HATIM | | ON FILE | | | | | | |
| BAXTER , ERIK | | ON FILE | | | | | | |
| BAXTER, BRADY | | ON FILE | | | | | | |
| BAXTER, CHRISTOPHER JAMES | | ON FILE | | | | | | |
| BAY, SELIM | | ON FILE | | | | | | |
| BAYER, DANIEL | | ON FILE | | | | | | |
| BAYER, DOMINIK | | ON FILE | | | | | | |
| BAYER, PHILIP KARL | | ON FILE | | | | | | |
| BAYHA, JOAS MICHA | | ON FILE | | | | | | |
| BAYNE, BARBARA | | ON FILE | | | | | | |
| BAYNE, DAVID | | ON FILE | | | | | | |
| BAYONA GARAVITO, NANCY VANESA | | ON FILE | | | | | | |
| BAYRAM, ENVER | | ON FILE | | | | | | |
| BB TRADE ESTONIA OU | | HARJU MAAKOND, TALLINN, LASNAMAE LINNAOSA | | | LOOTSA TN 8A | | 11415 | ESTONIA |
| B-BRICK, INC. | | 11F, HORIM ART CENTER, 317 | DOSAN-DAERO, GANGNAM-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| BC TECHNOLOGY GROUP LIMITED | ATTN: EDWINA CHAU | CLIFTON HOUSE, 75 FORT STREET | PO BOX 1350 | | GRAND CAYMAN ISLAND | | | CAYMAN ISLANDS |
| BCAS MALTA LTD | | THE PENTHOUSE, SUITE 2 | CAPITAL BUSINESS CENTRE, ENTRANCE C | TRIQ TAZ-ZWEJT | SAN GWANN | | SGN3000 | MALTA |
| BCB PRIME SERVICES LIMITED | ATTN: OLIVER TONKIN | 5 MERCHANT SQUARE | | | LONDON | | W2 1AS | UNITED KINGDOM |
| BCL SEARCH | | 21 WEST 46TH STREET | | | NEW YORK | NY | 10036 | |
| BCL SEARCH | | 300 PARK AVENUE | 2ND FLOOR | | NEW YORK | NY | 10022 | |
| BCRS2 LLC | ATTN: DAVID EISENBERGER | 12 STAMFORD HILL ROAD | | | LAKEWOOD | NJ | 08701 | |
| BDHXBZ BXBXB | | ON FILE | | | | | | |
| BDO USA, LLP | | 5300 PATTERSON AVE SE | SUITE 100 | | GRAND RAPIDS | MI | 49512 | |
| BEADLES, AARON | | ON FILE | | | | | | |
| BEADLES, ROBERT | | ON FILE | | | | | | |
| BEAHLEN, TRAVIS | | ON FILE | | | | | | |
| BEAKER & GRAY | | 2637 N MIAMI AVE | | | MIAMI | FL | 33127 | |
| BEALL, RYAN | | ON FILE | | | | | | |
| BEALL, STEPHEN | | ON FILE | | | | | | |
| BEARUP, LUKE | | ON FILE | | | | | | |
| BEASLEY, DON | | ON FILE | | | | | | |
| BEASLEY, JERMAINE | | ON FILE | | | | | | |
| BEAT WEBER | | ON FILE | | | | | | |
| BEÁTA BOTOŠOVÁ | | ON FILE | | | | | | |
| BEATA DOLACIŃSKA | | ON FILE | | | | | | |
| BEATA GÓRECKA | | ON FILE | | | | | | |
| BEATA PILASZEWICZ | | ON FILE | | | | | | |
| BEATRICE EDWARDS | | ON FILE | | | | | | |
| BEATRIX NERISSE REGANIT | | ON FILE | | | | | | |
| BEATRIZ DE SOUSA | | ON FILE | | | | | | |
| BEATRIZ RODRIGUEZ CALVINO | | ON FILE | | | | | | |
| BEATRIZ SUEDE ALEXANDRE | | ON FILE | | | | | | |
| BEAU GILLAM | | ON FILE | | | | | | |
| BEAU MAASSEN | | ON FILE | | | | | | |
| BEAU MCKEE | | ON FILE | | | | | | |
| BEAU ROGERS | | ON FILE | | | | | | |
| BEAU TAPLIN | | ON FILE | | | | | | |
| BEAU THOMPSON | | ON FILE | | | | | | |
| BEAUCHAMP, JUSTIN | | ON FILE | | | | | | |
| BEAUREN EYMAN | | ON FILE | | | | | | |
| BEBE, HAKAN | | ON FILE | | | | | | |
| BEBER, CHRISTINA | | ON FILE | | | | | | |
| BECA PEMAN, ARMANDO | | ON FILE | | | | | | |
| BECCARI, JULIAN | | ON FILE | | | | | | |
| BECCARI, ROBERTO | | ON FILE | | | | | | |
| BECHER, ALEXANDER | | ON FILE | | | | | | |
| BECHER, RENE SILVIO | | ON FILE | | | | | | |
| BECHSTÄDT, JENS | | ON FILE | | | | | | |
| BECHT, JEROME MARCEL | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BECHTEL, JASON | | ON FILE | | | | | | |
| BECHTER, TOBIAS HEINZ DAVID | | ON FILE | | | | | | |
| BECHTLE, GERALD | | ON FILE | | | | | | |
| BECK, ALEXANDER | | ON FILE | | | | | | |
| BECK, ANDRE | | ON FILE | | | | | | |
| BECK, BENJAMIN | | ON FILE | | | | | | |
| BECK, CLARA MARIE | | ON FILE | | | | | | |
| BECK, DANIEL | | ON FILE | | | | | | |
| BECK, DANIEL | | ON FILE | | | | | | |
| BECK, FLORIAN | | ON FILE | | | | | | |
| BECK, RONALD | | ON FILE | | | | | | |
| BECK, TILLMANN GÖTZ | | ON FILE | | | | | | |
| BECK, VANESSA SOPHIE | | ON FILE | | | | | | |
| BECK, WALDEMAR | | ON FILE | | | | | | |
| BECKEMEYER, ANDRE | | ON FILE | | | | | | |
| BECKER, ANDREAS | | ON FILE | | | | | | |
| BECKER, ANDREAS | | ON FILE | | | | | | |
| BECKER, ARNE | | ON FILE | | | | | | |
| BECKER, ARTUR | | ON FILE | | | | | | |
| BECKER, CHRISTIAN JOHANN OTTO | | ON FILE | | | | | | |
| BECKER, CHRISTOPHER | | ON FILE | | | | | | |
| BECKER, CLAUDIA ANGELA | | ON FILE | | | | | | |
| BECKER, DAVID | | ON FILE | | | | | | |
| BECKER, DENNIS | | ON FILE | | | | | | |
| BECKER, DOUGLAS | | ON FILE | | | | | | |
| BECKER, FLORIAN | | ON FILE | | | | | | |
| BECKER, FRANZISKA | | ON FILE | | | | | | |
| BECKER, JAN | | ON FILE | | | | | | |
| BECKER, JONATHAN SIMON | | ON FILE | | | | | | |
| BECKER, LILIA | | ON FILE | | | | | | |
| BECKER, LUKAS | | ON FILE | | | | | | |
| BECKER, MANUEL | | ON FILE | | | | | | |
| BECKER, MARCO | | ON FILE | | | | | | |
| BECKER, MARCO | | ON FILE | | | | | | |
| BECKER, MARIO | | ON FILE | | | | | | |
| BECKER, MARIO | | ON FILE | | | | | | |
| BECKER, MARKUS | | ON FILE | | | | | | |
| BECKER, MATTHIAS | | ON FILE | | | | | | |
| BECKER, MICHAEL | | ON FILE | | | | | | |
| BECKER, PETER-RENE | | ON FILE | | | | | | |
| BECKER, RALF GEORG | | ON FILE | | | | | | |
| BECKER, REBEKKA CHARLOTTA | | ON FILE | | | | | | |
| BECKER, SEBASTIAN | | ON FILE | | | | | | |
| BECKER, STEFANIE MARION | | ON FILE | | | | | | |
| BECKER, ULRIKE MARGARETE | | ON FILE | | | | | | |
| BECKER, WILHELM | | ON FILE | | | | | | |
| BECKERINGH, KAREL | | ON FILE | | | | | | |
| BECKER-LAUCK, ANETTE MARGARETHE | | ON FILE | | | | | | |
| BECKERS, CARSTEN | | ON FILE | | | | | | |
| BECKERT, CORINNA SIEGLINDE | | ON FILE | | | | | | |
| BECKETT, JARON | | ON FILE | | | | | | |
| BECKHAM JANES | | ON FILE | | | | | | |
| BECKMANN, CHRISTOPHER | | ON FILE | | | | | | |
| BECKMANN, CLAUS-PETER WILHELM | | ON FILE | | | | | | |
| BECKMANN, JOCHEN | | ON FILE | | | | | | |
| BECKMEIER, KAI UWE | | ON FILE | | | | | | |
| BECKS, ROTRAUD | | ON FILE | | | | | | |
| BECKSCHULZE, HARTMUT | | ON FILE | | | | | | |
| BECKSTEIN, MICHAEL | | ON FILE | | | | | | |
| bede brennan | | ON FILE | | | | | | |
| BEDFORD PALMER | | ON FILE | | | | | | |
| BEDINI, STEFANO | | ON FILE | | | | | | |
| BEDNAR, DANIEL | | ON FILE | | | | | | |
| BEDNARCZYK, RAFAL TOMASZ | | ON FILE | | | | | | |
| BEDNAREK, DENNIS | | ON FILE | | | | | | |
| BEDRUNKA, BENJAMIN MICHAEL | | ON FILE | | | | | | |
| BEE KWAN NG | | ON FILE | | | | | | |
| BEE LOR | | ON FILE | | | | | | |
| BEEK, PATRICK | | ON FILE | | | | | | |
| BEELER, THOMAS KARL | | ON FILE | | | | | | |
| BEEN, GUSTAV | | ON FILE | | | | | | |
| BEER, ALEXANDER | | ON FILE | | | | | | |
| BEER, MAXIMILIAN JULIAN | | ON FILE | | | | | | |
| BEER, PAUL | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEER, PHILIPP | | ON FILE | | | | | | |
| BEER, THOMAS | | ON FILE | | | | | | |
| BEERMANN, HENNING | | ON FILE | | | | | | |
| BEERMANN, LENNART | | ON FILE | | | | | | |
| BEERMANN, ULRICH WILLI | | ON FILE | | | | | | |
| BEEVERS, CHARLIE | | ON FILE | | | | | | |
| BEGAßE, PHILIPP SIMEON | | ON FILE | | | | | | |
| BEGAßE, SIMON | | ON FILE | | | | | | |
| BEGLEY, JAMES | | ON FILE | | | | | | |
| BEHLING, DORIAN | | ON FILE | | | | | | |
| BEHM, JONNY | | ON FILE | | | | | | |
| BEHM, MARKUS | | ON FILE | | | | | | |
| BEHNAM, ARIA | | ON FILE | | | | | | |
| BEHNE, FLORIAN | | ON FILE | | | | | | |
| BEHNKE, DAVID | | ON FILE | | | | | | |
| BEHNKE, DENNIS | | ON FILE | | | | | | |
| BEHNKE, YVONNE KONSTANZE | | ON FILE | | | | | | |
| BEHNKEN, NILS FLORIAN | | ON FILE | | | | | | |
| BEHR, ANDREAS | | ON FILE | | | | | | |
| BEHR, DOMINIC | | ON FILE | | | | | | |
| BEHR, MATTHIAS FRED | | ON FILE | | | | | | |
| BEHREND, WINWARD | | ON FILE | | | | | | |
| BEHRENDT, OLAF | | ON FILE | | | | | | |
| BEHRENS, JÖRN | | ON FILE | | | | | | |
| BEHRENS, MARCO | | ON FILE | | | | | | |
| BEHRENS, MARKO | | ON FILE | | | | | | |
| BEHRENS, THORSTEN | | ON FILE | | | | | | |
| BEHRINGER, ANDREAS | | ON FILE | | | | | | |
| BEHRINGER, MIKE | | ON FILE | | | | | | |
| BEHRMANN, TIMO | | ON FILE | | | | | | |
| BEHRMANN, URS | | ON FILE | | | | | | |
| BEICHLER, HERMINE | | ON FILE | | | | | | |
| BEIER, ALEXANDER | | ON FILE | | | | | | |
| BEIER, KEVIN BENJAMIN | | ON FILE | | | | | | |
| BEIKE, ANDRE | | ON FILE | | | | | | |
| BEILFUß, SARAH | | ON FILE | | | | | | |
| BEIN, JOEL | | ON FILE | | | | | | |
| BEISEL, IVAN | | ON FILE | | | | | | |
| BEKAAN, NICO | | ON FILE | | | | | | |
| BEKAR JANDIERI | | ON FILE | | | | | | |
| BEKIC, BODO WILLI | | ON FILE | | | | | | |
| BEKIRAI, NTENIS | | ON FILE | | | | | | |
| BEKKER, YAN | | ON FILE | | | | | | |
| BELAGA, IOANN EDUARDOVIC | | ON FILE | | | | | | |
| BELAJ, PAUL | | ON FILE | | | | | | |
| BELCHER, JERROD | | ON FILE | | | | | | |
| BELFLOWER, JUSTIN | | ON FILE | | | | | | |
| BELINDA GRILLO | | ON FILE | | | | | | |
| BELINDA SPENCER | | ON FILE | | | | | | |
| BELINGER, MICHAEL | | ON FILE | | | | | | |
| BELINSKI, FRANK | | ON FILE | | | | | | |
| BELINSKI, MARCIN KRZYSZTOF | | ON FILE | | | | | | |
| BELITZ, SEBASTIAN | | ON FILE | | | | | | |
| BELL, CANDACE | | ON FILE | | | | | | |
| BELL, DEBRA | | ON FILE | | | | | | |
| BELL, DON | | ON FILE | | | | | | |
| BELL, JAMES | | ON FILE | | | | | | |
| BELL, JEFF | | ON FILE | | | | | | |
| BELL, MAX | | ON FILE | | | | | | |
| BELL, SNEZANA | | ON FILE | | | | | | |
| BELLA GURTSKAIA | | ON FILE | | | | | | |
| BELLAGIO | | 3600 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| BELLANGER, LAMBERT | | ON FILE | | | | | | |
| BELLEGUEULE STEPHANE | | ON FILE | | | | | | |
| BELLEWAY LTD | | 10 MANOEL ST | | | CASTRIES | | | ST. LUCIA |
| BELLEWAY LTD | | KUTUZOVI STREET N2 | FLAT 18 | | TBILISI | | 0194 | GEORGIA |
| BELLINI, JORGE | | ON FILE | | | | | | |
| BELLIZIA, CHRIS | | ON FILE | | | | | | |
| BELLO BERMUDEZ, YRAIMA JOSEFINA | | ON FILE | | | | | | |
| BELLOS, IOANNIS | | ON FILE | | | | | | |
| BELLWOOD GLOBAL TRANSPORTATION | | 5100 NW 33RD AVE | STE 250 | | FT LAUDERDALE | FL | 33309-6382 | |
| BELLWOOD INC | | 2570 NORTHEAST EXPY NE | | | ATLANTA | GA | 30345-2502 | |
| BELLWOOD INC | | 66705 SCENIC VALLEY DR | | | SAINT CLAIRSVILLE | OH | 43950-8444 | |
| BELOAT, PAMELA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BELORTAJA, KEVIN | | ON FILE | | | | | | |
| BELßNER, KARIN ANNELENE URSULA RUTH | | ON FILE | | | | | | |
| BELTRAN MENDEZ, MABEL DEISY NATHALY | | ON FILE | | | | | | |
| BELTRAN, GLORIA | | ON FILE | | | | | | |
| BELTRE ACOSTA, AMBIORIX MIGUEL | | ON FILE | | | | | | |
| BELU, BERNADETTE | | ON FILE | | | | | | |
| BELVEDERE GROUP LLC | | 10 S RIVERSIDE PLAZA | SUITE 2100 | | CHICAGO | IL | 60606 | |
| BELYAEV, SERGEY K | | ON FILE | | | | | | |
| BELYAEV, TIMOFEY | | ON FILE | | | | | | |
| BELZ, JASPER | | ON FILE | | | | | | |
| BEM, MILOS | | ON FILE | | | | | | |
| BEMBENEK, MICHEL KARL | | ON FILE | | | | | | |
| BEN BEEBE | | ON FILE | | | | | | |
| BEN CHEW | | ON FILE | | | | | | |
| BEN COLEMAN | | ON FILE | | | | | | |
| BEN COOK | | ON FILE | | | | | | |
| BEN CUDWORTH | | ON FILE | | | | | | |
| BEN DAVIS | | ON FILE | | | | | | |
| BEN DURIGO | | ON FILE | | | | | | |
| BEN FLEAU | | ON FILE | | | | | | |
| BEN FROUD | | ON FILE | | | | | | |
| BEN GALLIE | | ON FILE | | | | | | |
| BEN GILCHRIST | | ON FILE | | | | | | |
| BEN GRAVES | | ON FILE | | | | | | |
| BEN GRIESER | | ON FILE | | | | | | |
| BEN GUSENBURGER | | ON FILE | | | | | | |
| BEN HAJ ALI, SAFOUANE | | ON FILE | | | | | | |
| BEN HARRIES | | ON FILE | | | | | | |
| BEN JANASIAK | | ON FILE | | | | | | |
| BEN JONES | | ON FILE | | | | | | |
| BEN KEEGAN | | ON FILE | | | | | | |
| BEN KIRK | | ON FILE | | | | | | |
| BEN KRAMER | | ON FILE | | | | | | |
| BEN LACEY | | ON FILE | | | | | | |
| BEN LANGHALS | | ON FILE | | | | | | |
| BEN LAWSON | | ON FILE | | | | | | |
| BEN LEUNG | | ON FILE | | | | | | |
| BEN MAHOUACHI, MANEL | | ON FILE | | | | | | |
| BEN MARVIN | | ON FILE | | | | | | |
| BEN MCGOOHAN | | ON FILE | | | | | | |
| BEN MCMANAMAN | | ON FILE | | | | | | |
| BEN OLIVER | | ON FILE | | | | | | |
| BEN RAINWATER | | ON FILE | | | | | | |
| BEN RATAJESAK | | ON FILE | | | | | | |
| BEN RETKE | | ON FILE | | | | | | |
| BEN RHOUMA, ALADIN | | ON FILE | | | | | | |
| BEN SLOMAN | | ON FILE | | | | | | |
| BEN STATTON | | ON FILE | | | | | | |
| BEN STEINER | | ON FILE | | | | | | |
| BEN SWIFT | | ON FILE | | | | | | |
| BEN TIMOTHY GERRY | | ON FILE | | | | | | |
| BEN TRAYNOR | | ON FILE | | | | | | |
| BEN WANG | | ON FILE | | | | | | |
| BEN WEINGARTEN | | ON FILE | | | | | | |
| BENA  NGUYEN | | ON FILE | | | | | | |
| BENA  NGUYEN | | ON FILE | | | | | | |
| BENA NGUYEN | | ON FILE | | | | | | |
| BENABENT FOLLANA, ALBERTO | | ON FILE | | | | | | |
| BENAOUICHA, ANWAR | | ON FILE | | | | | | |
| BENARD, LAURENT STEPHANE NOEL | | ON FILE | | | | | | |
| BENARDO BENTON FERNANDEZ | | ON FILE | | | | | | |
| BENBOW, STEPHEN | | ON FILE | | | | | | |
| BENCE KISS | | ON FILE | | | | | | |
| BENCE SIPOS | | ON FILE | | | | | | |
| BENCHIHEB, ANIS | | ON FILE | | | | | | |
| BENCKENDORF, KEVIN | | ON FILE | | | | | | |
| BENDANA, LUIS | | ON FILE | | | | | | |
| BENDER, ADAM | | ON FILE | | | | | | |
| BENDER, DANIEL | | ON FILE | | | | | | |
| BENDER, MARTIN | | ON FILE | | | | | | |
| BENDER, THORSTEN | | ON FILE | | | | | | |
| BENDIK, NILS | | ON FILE | | | | | | |
| BENDINELLI, ENNIO | | ON FILE | | | | | | |
| BENDLIN, KARLOS ISRAPHIL BIN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENDORF, IRIS | | ON FILE | | | | | | |
| BENDZULLA, ANDREAS MATTHIAS | | ON FILE | | | | | | |
| BENEDETTA RODIA | | ON FILE | | | | | | |
| BENEDETTO ANGIOLINI | | ON FILE | | | | | | |
| BENEDETTO MASSIMO ALESCI | | ON FILE | | | | | | |
| BENEDETTO SANFILIPPO | | ON FILE | | | | | | |
| BENEDICT NEUMANN | | ON FILE | | | | | | |
| BENEDICTE HENROTIN | | ON FILE | | | | | | |
| BENEDIKT GÜTHLEIN | | ON FILE | | | | | | |
| BENEDIKT LECHNER | | ON FILE | | | | | | |
| BENEDITA BRANDAO | | ON FILE | | | | | | |
| BENEDIX, ARIAN RENE | | ON FILE | | | | | | |
| BENFRY ESPINAL | | ON FILE | | | | | | |
| BENG WENG CHAN | | ON FILE | | | | | | |
| BENGTSON, JOHN | | ON FILE | | | | | | |
| BENI BANA | | ON FILE | | | | | | |
| BENIAMIN ZAGAN | | ON FILE | | | | | | |
| BENIG, ANDREAS | | ON FILE | | | | | | |
| BENINGA, MAIKE | | ON FILE | | | | | | |
| BENITEZ ALVAREZ, FRANCISCO JAVIER | | ON FILE | | | | | | |
| BENITO MARQUEZ | | ON FILE | | | | | | |
| BENJAMIN  FISCHER | | ON FILE | | | | | | |
| BENJAMIN ADAMSEN | | ON FILE | | | | | | |
| BENJAMIN AGUILERA | | ON FILE | | | | | | |
| BENJAMIN ANDREAS FICHTNER | | ON FILE | | | | | | |
| BENJAMIN AQUINO | | ON FILE | | | | | | |
| BENJAMIN BENOIT J DUMONT | | ON FILE | | | | | | |
| BENJAMIN BISHOP | | ON FILE | | | | | | |
| BENJAMIN BLANKENSHIP | | ON FILE | | | | | | |
| BENJAMIN CAMPBELL | | ON FILE | | | | | | |
| BENJAMIN CASTLEBERRY | | ON FILE | | | | | | |
| BENJAMIN CHOW | | ON FILE | | | | | | |
| BENJAMIN CHUN | | ON FILE | | | | | | |
| BENJAMIN CLARKE | | ON FILE | | | | | | |
| BENJAMIN CLEMENCEAU | | ON FILE | | | | | | |
| BENJAMIN COMMODORE | | ON FILE | | | | | | |
| BENJAMIN DAVID MINER | | ON FILE | | | | | | |
| BENJAMIN DAVIES | | ON FILE | | | | | | |
| BENJAMIN DODGSON | | ON FILE | | | | | | |
| BENJAMIN DWECK | | ON FILE | | | | | | |
| BENJAMIN EGELER | | ON FILE | | | | | | |
| BENJAMIN EHLERT | | ON FILE | | | | | | |
| BENJAMIN FERGUSON | | ON FILE | | | | | | |
| BENJAMIN GAMALINDA | | ON FILE | | | | | | |
| BENJAMIN GASE | | ON FILE | | | | | | |
| BENJAMIN GIRODET | | ON FILE | | | | | | |
| BENJAMIN GLEICHER | | ON FILE | | | | | | |
| BENJAMIN GONZALES | | ON FILE | | | | | | |
| BENJAMIN GROB | | ON FILE | | | | | | |
| BENJAMIN GUILD | | ON FILE | | | | | | |
| BENJAMIN GUIMBERTEAU | | ON FILE | | | | | | |
| BENJAMIN HAASKE | | ON FILE | | | | | | |
| BENJAMIN HADJADJ | | ON FILE | | | | | | |
| BENJAMIN HAKENSON | | ON FILE | | | | | | |
| BENJAMIN HANSEN | | ON FILE | | | | | | |
| BENJAMIN HON | | ON FILE | | | | | | |
| BENJAMIN HUBERT | | ON FILE | | | | | | |
| BENJAMIN HUG | | ON FILE | | | | | | |
| BENJAMIN HUTCHINS | | ON FILE | | | | | | |
| BENJAMIN IYAMU | | ON FILE | | | | | | |
| BENJAMIN IZETT | | ON FILE | | | | | | |
| BENJAMIN JACKSON | | ON FILE | | | | | | |
| BENJAMIN JAQUEMAR | | ON FILE | | | | | | |
| BENJAMIN JOSIAH HILL | | ON FILE | | | | | | |
| BENJAMIN JURY | | ON FILE | | | | | | |
| BENJAMIN KIENE | | ON FILE | | | | | | |
| BENJAMIN KINGHAM | | ON FILE | | | | | | |
| BENJAMIN KRBETSCHEK | | ON FILE | | | | | | |
| BENJAMIN LAURITSEN | | ON FILE | | | | | | |
| BENJAMIN LE BRETON | | ON FILE | | | | | | |
| BENJAMIN LEARMONT | | ON FILE | | | | | | |
| BENJAMIN LEFEBVRE | | ON FILE | | | | | | |
| BENJAMIN LEWIS | | ON FILE | | | | | | |
| BENJAMIN MANBY | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN MATTHEW | | ON FILE | | | | | | |
| BENJAMIN MAULDING | | ON FILE | | | | | | |
| BENJAMIN MAX LEVINE | | ON FILE | | | | | | |
| BENJAMIN MCLEOD | | ON FILE | | | | | | |
| BENJAMIN MENUT | | ON FILE | | | | | | |
| BENJAMIN MICKENS | | ON FILE | | | | | | |
| BENJAMIN MILES SPANNUTH | | ON FILE | | | | | | |
| BENJAMIN PATTON | | ON FILE | | | | | | |
| BENJAMIN RAZE | | ON FILE | | | | | | |
| BENJAMIN REAGAN MINCY | | ON FILE | | | | | | |
| BENJAMIN ROUS | | ON FILE | | | | | | |
| BENJAMIN RUSO | | ON FILE | | | | | | |
| BENJAMIN SAMPSON | | ON FILE | | | | | | |
| BENJAMIN SAMUEL MANN | | ON FILE | | | | | | |
| BENJAMIN SAMUEL MANN | | ON FILE | | | | | | |
| BENJAMIN SAMUEL SHARPE | | ON FILE | | | | | | |
| BENJAMIN SAULSBERRY | | ON FILE | | | | | | |
| BENJAMIN SCHMIDHAUSER | | ON FILE | | | | | | |
| BENJAMIN SCHWARTZ | | ON FILE | | | | | | |
| BENJAMIN SOGUNLE | | ON FILE | | | | | | |
| BENJAMIN THOMAS | | ON FILE | | | | | | |
| BENJAMIN TURNER | | ON FILE | | | | | | |
| BENJAMIN VILLALOBOS | | ON FILE | | | | | | |
| BENJAMIN WACHENJE | | ON FILE | | | | | | |
| BENJAMIN WAHLIN | | ON FILE | | | | | | |
| BENJAMIN WAKEFORD | | ON FILE | | | | | | |
| BENJAMIN WINSLOW | | ON FILE | | | | | | |
| BENJAMIN YORKE | | ON FILE | | | | | | |
| BENJAMINI, AVI | | ON FILE | | | | | | |
| BENKE, DANIEL | | ON FILE | | | | | | |
| BENKO, ATTILA | | ON FILE | | | | | | |
| BENNECKE, SEBASTIAN | | ON FILE | | | | | | |
| BENNETT , STEVEN | | ON FILE | | | | | | |
| BENNETT II, WESLEY | | ON FILE | | | | | | |
| BENNETT JOHNSON | | ON FILE | | | | | | |
| BENNETT WATSON | | ON FILE | | | | | | |
| BENNETT, MANON | | ON FILE | | | | | | |
| BENNETT, MATTHEW | | ON FILE | | | | | | |
| BENNETT, NATHAN | | ON FILE | | | | | | |
| BENNETT, SEAN | | ON FILE | | | | | | |
| BENNETT, SHARON | | ON FILE | | | | | | |
| BENNINGER-KÄCH, PAULINE | | ON FILE | | | | | | |
| BENNINGHOFF, RYAN | | ON FILE | | | | | | |
| BENNY KUSUMA | | ON FILE | | | | | | |
| BENNY LEE | | ON FILE | | | | | | |
| BENNY QUIAMBAO | | ON FILE | | | | | | |
| BENNY WONG | | ON FILE | | | | | | |
| BENOIT ALAIN CARNANDET | | ON FILE | | | | | | |
| BENOÎT BALMAEKERS | | ON FILE | | | | | | |
| BENOÎT GUAY | | ON FILE | | | | | | |
| BENOIT MACRIS | | ON FILE | | | | | | |
| BENOIT SILVESTRE | | ON FILE | | | | | | |
| BENOSA, JORGE VINCENT | | ON FILE | | | | | | |
| BENSCH, CHRISTOPHER | | ON FILE | | | | | | |
| BENSON, DAWN | | ON FILE | | | | | | |
| BENTELE, RAPHAEL JOSEF MAXIMILIAN | | ON FILE | | | | | | |
| BENTHACK, TIMO | | ON FILE | | | | | | |
| BENYAMIN CARBAJAL | | ON FILE | | | | | | |
| BENZ, ALEXANDER | | ON FILE | | | | | | |
| BENZ, ARMIN RAINER | | ON FILE | | | | | | |
| BENZ, BENJAMIN PHILIPP | | ON FILE | | | | | | |
| BENZ, KEVIN | | ON FILE | | | | | | |
| BENZ, RENE UDO | | ON FILE | | | | | | |
| BENZER, MARKUS | | ON FILE | | | | | | |
| BENZING, HANNES SIMON | | ON FILE | | | | | | |
| BENZINGA | | 1 CAMPUS MARTIUS | SUITE 200 | | DETROIT | MI | 48226 | |
| BEPPLE, ALEX | | ON FILE | | | | | | |
| BEQAUNT EXCHANGE LIMITED | | 5B, OFFICE 2, SPINOLA RESIDENCE | SPINOLA ROAD | | ST. JULIANS | | STJ 3012 | MALTA |
| BEQUANT PRO LIMITED | | 5 TRIQ SPINOLA | | | SAN GILJAN | | 3012 | MALTA |
| BEQUANT TECHNOLOGIES LIMITED | | 2 AMERICAN SQUARE | AMERICA HOUSE | | LONDON | | EC3N2LU | UNITED KINGDOM |
| BERAT AKDAŞ | | ON FILE | | | | | | |
| BERBIG, CHRISTIAN WILHELM MARIA | | ON FILE | | | | | | |
| BERCAN YAVUZ | | ON FILE | | | | | | |
| BERCK, DOMINIK | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERCU, NICOLAE-EUGEN | | ON FILE | | | | | | |
| BERCZ, BENJAMIN | | ON FILE | | | | | | |
| BERDAK, JANUSZ | | ON FILE | | | | | | |
| BERDOZZO, FABIO | | ON FILE | | | | | | |
| BERECZKI, JOZSEF | | ON FILE | | | | | | |
| BEREK, KEVIN ANTON | | ON FILE | | | | | | |
| BERENBRINKER, MARTINA | | ON FILE | | | | | | |
| BERENFORD SMITH | | ON FILE | | | | | | |
| BERENICE AGUILAR | | ON FILE | | | | | | |
| BÉRÉNICE MAHÉ | | ON FILE | | | | | | |
| BERENOTTO, MICHAEL | | ON FILE | | | | | | |
| BERENS, ALAN | | ON FILE | | | | | | |
| BERENS, TOBIAS | | ON FILE | | | | | | |
| BERG, CHRISTIAN | | ON FILE | | | | | | |
| BERG, DENIS | | ON FILE | | | | | | |
| BERG, KRISZTIAN | | ON FILE | | | | | | |
| BERG, MICHAEL CLAUS | | ON FILE | | | | | | |
| BERG, PATRICK | | ON FILE | | | | | | |
| BERG, ULRICH | | ON FILE | | | | | | |
| BERGAMANTE, STEFANO | | ON FILE | | | | | | |
| BERGAUS, ANDREAS | | ON FILE | | | | | | |
| BERGBAUER, JUSTIN MARVIN | | ON FILE | | | | | | |
| BERGE, PHILLIP | | ON FILE | | | | | | |
| BERGEDIECK, DAVID | | ON FILE | | | | | | |
| BERGEN, EDGAR | | ON FILE | | | | | | |
| BERGEN, MAXIMILIAN | | ON FILE | | | | | | |
| BERGER, DENNIS JOHN | | ON FILE | | | | | | |
| BERGER, KARIM | | ON FILE | | | | | | |
| BERGER, KYRA | | ON FILE | | | | | | |
| BERGER, LUCY NDUTA | | ON FILE | | | | | | |
| BERGER, MICHAL LESLAW | | ON FILE | | | | | | |
| BERGER, MICHEL | | ON FILE | | | | | | |
| BERGER, PETER | | ON FILE | | | | | | |
| BERGER, PIERRE | | ON FILE | | | | | | |
| BERGER, THOMAS | | ON FILE | | | | | | |
| BERGER, UDO KURT | | ON FILE | | | | | | |
| BERGERS, MARVIN | | ON FILE | | | | | | |
| BERGES, OLIVER | | ON FILE | | | | | | |
| BERGHEIM, SYLVIA RUTH HEDI | | ON FILE | | | | | | |
| BERGIN GJOSHA | | ON FILE | | | | | | |
| BERGLER, THORSTEN FRITZ | | ON FILE | | | | | | |
| BERGMANN, FABIAN | | ON FILE | | | | | | |
| BERGMANN, LEON | | ON FILE | | | | | | |
| BERGMANN, MANUEL | | ON FILE | | | | | | |
| BERGMANN, NICHOLAS | | ON FILE | | | | | | |
| BERGMANN, RALF MARCO | | ON FILE | | | | | | |
| BERGMANN, THOMAS | | ON FILE | | | | | | |
| BERGNER, STEPHANIE | | ON FILE | | | | | | |
| BERGOLD, DANIEL | | ON FILE | | | | | | |
| BERGONI VIDAL SILENOU KANA | | ON FILE | | | | | | |
| BERGQUIST, ERICK | | ON FILE | | | | | | |
| BERGSTREISER, EDUARD | | ON FILE | | | | | | |
| BERGSTRÖM, PER JOHNNY ANDREAS | | ON FILE | | | | | | |
| BERGT, RÜDIGER | | ON FILE | | | | | | |
| BERHE, YODIT | | ON FILE | | | | | | |
| BERISHA, ADRIANO | | ON FILE | | | | | | |
| BERISHA, ALI | | ON FILE | | | | | | |
| BERIT BROGAARD | | ON FILE | | | | | | |
| BERK ANASTASIYA | | ON FILE | | | | | | |
| BERK CAGATAY | | ON FILE | | | | | | |
| BERK DEMİRCİ | | ON FILE | | | | | | |
| BERK KAYNAS | | ON FILE | | | | | | |
| BERK TURFANDA | | ON FILE | | | | | | |
| BERK, DOMINIK | | ON FILE | | | | | | |
| BERKAU, BERND ERICH | | ON FILE | | | | | | |
| BERKEL, HOLGER HANS | | ON FILE | | | | | | |
| BERKEL, KIER | | ON FILE | | | | | | |
| BERKLEY INSURANCE COMPANY | | 757 THIRD AVE | 10TH FLOOR | | NEW YORK | NY | 10017 | |
| Berkley, Harry J. | | ON FILE | | | | | | |
| BERKMANN, TIMO | | ON FILE | | | | | | |
| BERKS, MILENA ANNA KATHARINA | | ON FILE | | | | | | |
| BERLIK, MATTHIAS | | ON FILE | | | | | | |
| BERLIN, DMITRY | | ON FILE | | | | | | |
| BERMUDEZ ESTRADA, CHERYL | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERNA MORAL, JAVIER ANGEL | | ON FILE | | | | | | |
| BERNABÉ CARRILLO VÁZQUEZ | | ON FILE | | | | | | |
| BERNABE JOSUE HERNANDEZ | | ON FILE | | | | | | |
| BERNAL, ERICK | | ON FILE | | | | | | |
| BERNARD CAPPELIEZ | | ON FILE | | | | | | |
| BERNARD ELFVERING | | ON FILE | | | | | | |
| BERNARD GARRETT | | ON FILE | | | | | | |
| BERNARD, ANJA URSULA | | ON FILE | | | | | | |
| BERNARD, FABIENNE | | ON FILE | | | | | | |
| BERNARDI, MANUEL | | ON FILE | | | | | | |
| BERNARDINO FORLEO | | ON FILE | | | | | | |
| BERNARDINO, OSCAR | | ON FILE | | | | | | |
| BERNARDO GONZALEZ, CARLOS ALBE | | ON FILE | | | | | | |
| BERNARDO MARINSALTA | | ON FILE | | | | | | |
| BERNARDO REVECO | | ON FILE | | | | | | |
| BERNARDO VACA DAMY | | ON FILE | | | | | | |
| BERND BROCKMÜLLER | | ON FILE | | | | | | |
| BERND FRITZSCHE | | ON FILE | | | | | | |
| BERND KELLER | | ON FILE | | | | | | |
| BERNDT, AXEL ERNST FRIEDRICH | | ON FILE | | | | | | |
| BERNDT, HELGE | | ON FILE | | | | | | |
| BERNDT, MARCEL | | ON FILE | | | | | | |
| BERNEGG, PETER DOMINIKUS JOSEF GEBHARD | | ON FILE | | | | | | |
| BERNHARD MITTERNDORFER | | ON FILE | | | | | | |
| BERNHARD MOESSNER | | ON FILE | | | | | | |
| BERNHARD TOPEINER | | ON FILE | | | | | | |
| BERNHARD ÜLLENBERG | | ON FILE | | | | | | |
| BERNHARD, ANGELIKA | | ON FILE | | | | | | |
| BERNHARD, DANIEL | | ON FILE | | | | | | |
| BERNHARD, JOHANN CHRYSOSTOMUS | | ON FILE | | | | | | |
| BERNHARD, MARION RENATE | | ON FILE | | | | | | |
| BERNHARD, MIKE | | ON FILE | | | | | | |
| BERNHARD, PEER | | ON FILE | | | | | | |
| BERNHARD, YANNIS | | ON FILE | | | | | | |
| BERNHARDT, HANS JÜRGEN | | ON FILE | | | | | | |
| BERNHARDT, LEO YONA VALENTIN | | ON FILE | | | | | | |
| BERNHARDT, MATTHIAS | | ON FILE | | | | | | |
| BERNHARDT, NINA ALEXANDRA | | ON FILE | | | | | | |
| BERNHART, SERAPHIN JOEL FABIAN | | ON FILE | | | | | | |
| BERNIE KAVO | | ON FILE | | | | | | |
| BERNRIEDER, STEFAN | | ON FILE | | | | | | |
| BERNSCHNEIDER, MARCO | | ON FILE | | | | | | |
| BERNSTEIN & ANDRIULLI | | 10 BARNACLE CIRCLE | 190 BOWERY | ATLANTIC BEACH MELKBOSSTRAND | CAPE TOWN | | 7441 | SOUTH AFRICA |
| BERNSTEIN & ANDRIULLI | | GREAT BOWERY INC. | 190 BOWERY | | NEW YORK | NY | 10012 | |
| BERNSTEIN , BENNY | | ON FILE | | | | | | |
| BERNSTEIN, GEOFF | | ON FILE | | | | | | |
| BERNSTEINER, EDUARD | | ON FILE | | | | | | |
| BERNTSEN, GABRIEL | | ON FILE | | | | | | |
| BERNWEIN, ROBERT | | ON FILE | | | | | | |
| BERREI, SEBASTIAN ALEXANDER | | ON FILE | | | | | | |
| BERREZ, FLORENT | | ON FILE | | | | | | |
| BERRUTO, ANDREA GIOVANNI PIETRO | | ON FILE | | | | | | |
| BERRY, DEBRA | | ON FILE | | | | | | |
| BERRY, MARCUS | | ON FILE | | | | | | |
| BERSISSA, ADUNNA | | ON FILE | | | | | | |
| BERT HERMSDORF | | ON FILE | | | | | | |
| BERTA, GINA | | ON FILE | | | | | | |
| BERTAGNOLLI, CHRISTOF | | ON FILE | | | | | | |
| BERTALAN VARGA | | ON FILE | | | | | | |
| BERTHELIN, JULIEN | | ON FILE | | | | | | |
| BERTIN ETEM | | ON FILE | | | | | | |
| BERTRAM, JANOS LORIN | | ON FILE | | | | | | |
| BERTRAND GEORGES | | ON FILE | | | | | | |
| BERTRAND WAQUET | | ON FILE | | | | | | |
| BERTSCHE, TANIA | | ON FILE | | | | | | |
| BERTSCHY, DAVID | | ON FILE | | | | | | |
| BERTUS, HELMUT | | ON FILE | | | | | | |
| BERTUZZI, CHRISTIAN | | ON FILE | | | | | | |
| BERWING, MARKUS OLIVER | | ON FILE | | | | | | |
| BERZ, DANIEL PHILIPPE | | ON FILE | | | | | | |
| BERZ, MICHAEL JOSEF | | ON FILE | | | | | | |
| BESCHORNER, MANUEL | | ON FILE | | | | | | |
| BESHOY HABASHI | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BESIMOGLU, MUSTAFA ALPASLAN | | ON FILE | | | | | | |
| BESIRIS, IOANNIS | | ON FILE | | | | | | |
| BESLAY, CYRIL | | ON FILE | | | | | | |
| BESNER, MARIO MICHAEL | | ON FILE | | | | | | |
| BESSEL, MARKUS | | ON FILE | | | | | | |
| BEST BUY | | 7601 PENN AVENUE SOUTH | | | RICHFIELD | MN | 55423 | |
| BEST NAME BADGES | | 1700 NW 65TH AVE STE 4 | | | PLANTATION | FL | 33313 | |
| BEST, ALEXANDER EWALD | | ON FILE | | | | | | |
| BEST, GERRIT ROBERT | | ON FILE | | | | | | |
| BESTVATER, JEFF LUCAS | | ON FILE | | | | | | |
| BETANIA DE ARAUJO | | ON FILE | | | | | | |
| BETHANY BRANDON | | ON FILE | | | | | | |
| BETHANY CARTMILL | | ON FILE | | | | | | |
| BETHANY J. DAVIS | | ON FILE | | | | | | |
| BETHANY LEE MCNEESE | | ON FILE | | | | | | |
| BETHE, FLORIAN PAUL | | ON FILE | | | | | | |
| BETHEL AKPOUGO | | ON FILE | | | | | | |
| BETHKE, LUCAS MAXIMILIAN ROBER | | ON FILE | | | | | | |
| BETHKE, LUKAS ANDREAS JOHANNES | | ON FILE | | | | | | |
| BETHKE, TILO | | ON FILE | | | | | | |
| BETTALLI, RICCARDO | | ON FILE | | | | | | |
| BETTERMANN, LUCA | | ON FILE | | | | | | |
| BETTINA DAHM | | ON FILE | | | | | | |
| BETTINA GALVIN | | ON FILE | | | | | | |
| BETTINGER, PASCAL | | ON FILE | | | | | | |
| BETTIOUI, MOHAMED | | ON FILE | | | | | | |
| BETTSCHEN, CHRISTINE | | ON FILE | | | | | | |
| BETUL DEMIR | | ON FILE | | | | | | |
| BETUR INC DBA COINS.PH | | 30/F UNION BANK PLAZA | ORTIGAS CENTER | MERALCO AVENUE COR ONYX AND SAPPHIRE STREET | PASIG CITY | | 1605 | PHILIPPINES |
| BETZ, CHRISTOPH SEBASTIAN | | ON FILE | | | | | | |
| BETZ, LISA MARIE | | ON FILE | | | | | | |
| BETZ-MORS, THOMAS ALEXANDER | | ON FILE | | | | | | |
| BEUING, JENS | | ON FILE | | | | | | |
| BEUNK, HENDRIK JAN | | ON FILE | | | | | | |
| BEUSTIER, NORMAN | | ON FILE | | | | | | |
| BEUTLER, BJÖRN SEBASTIAN | | ON FILE | | | | | | |
| BEUTLER, INGO | | ON FILE | | | | | | |
| BEUTLER, ULRIKE DAGMAR MARGARETE | | ON FILE | | | | | | |
| BEVELL PEARSALL | | ON FILE | | | | | | |
| BEVERLY WONG | | ON FILE | | | | | | |
| BEVERLY, SHERIKA | | ON FILE | | | | | | |
| BEWERSDORFF, LUCAS CEDRIC | | ON FILE | | | | | | |
| BEXTEN, WOLFGANG | | ON FILE | | | | | | |
| BEY, MICHAEL | | ON FILE | | | | | | |
| BEY, SASCHA | | ON FILE | | | | | | |
| BEYER, CHRISTIAN BENJAMIN | | ON FILE | | | | | | |
| BEYER, DANIEL ADOLF | | ON FILE | | | | | | |
| BEYER, ELKE MECHTHILD KARLA | | ON FILE | | | | | | |
| BEYER, FELIX | | ON FILE | | | | | | |
| BEYER, HANS-GEORG | | ON FILE | | | | | | |
| BEYER, HANS-GEORG | | ON FILE | | | | | | |
| BEYER, JULIANE | | ON FILE | | | | | | |
| BEYER, MAXIMILIAN | | ON FILE | | | | | | |
| BEYER, STEPHAN | | ON FILE | | | | | | |
| BEYERLEIN, RALF STEFAN | | ON FILE | | | | | | |
| BEYHAN, YUNUS | | ON FILE | | | | | | |
| BEYNON, TIM | | ON FILE | | | | | | |
| BEYOND CLOUD CONSULTING | ATTN: MUSTAFA AHMED & MANOJ BALASUBRAMANIAN | 40 KING ST W 41ST FLOOR | | | TORONTO | ON | M5H 3Y2 | Canada |
| BEYOND CLOUD CONSULTING | ATTN: MUSTAFA AHMED & MANOJ BALASUBRAMANIAN | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| BEYOND CLOUD CONSULTING INC. | | 73 IRON BLOCK DR | | | BRAMPTON | ON | LL7A 0J1 | CANADA |
| BEZAWADA, KINNERA | | ON FILE | | | | | | |
| BEZE, STEPHANE FABRICE | | ON FILE | | | | | | |
| BFXWW INC. | SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | PO BOX 4301 | | | ROAD TOWN | | VG110 | VIRGIN ISLANDS |
| BFXWW INC. (BITFINEX) | C/O SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS | PO BOX 4301 ROAD TOWN | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| BGOV LLC | | 731 LEXINGTON AVE | | | NEW YORK | NY | 10022-1331 | |
| BHANOT, MRINAL | | ON FILE | | | | | | |
| BHAT, GOVIND KISHOR | | ON FILE | | | | | | |
| BHATT, NISHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BHATT, PARAG | | ON FILE | | | | | | |
| BHATT, SNEH | | ON FILE | | | | | | |
| BHATTI, KAMRAN | | ON FILE | | | | | | |
| BHAVIN ATUL MANEKAR | | ON FILE | | | | | | |
| BHIMDI, TASHFEEN | | ON FILE | | | | | | |
| BHUVANESWARI SANHKAR | | ON FILE | | | | | | |
| BIALEK, DENNIS | | ON FILE | | | | | | |
| BIALLAS, SASCHA MARTIN STEFAN | | ON FILE | | | | | | |
| BIANCHIMANO, DAVIDE | | ON FILE | | | | | | |
| BIANKA TÖBBEN | | ON FILE | | | | | | |
| BIATOUR, PATRICK PETER | | ON FILE | | | | | | |
| BIBANGAMBA YONAH | | ON FILE | | | | | | |
| BIBARS, MARIO | | ON FILE | | | | | | |
| BIBEK POUDEL | | ON FILE | | | | | | |
| BIBEK POUDEL | | ON FILE | | | | | | |
| BIBEK POUDEL | | ON FILE | | | | | | |
| BIBEK POUDEL | | ON FILE | | | | | | |
| BIBEK POUDEL | | ON FILE | | | | | | |
| BIBER, SERGEJ | | ON FILE | | | | | | |
| BICAMERAL VENTURES INC. | | 84 SHANNON ST | | | TORONTO | ON | | CANADA |
| BICAMERAL VENTURES INC. | ATTN: ALEX MCDOUGALL | 84 SHANNON STREET | | | TORONTO | ON | M6J 2E7 | CANADA |
| BICH TRINH | | ON FILE | | | | | | |
| BICHARA, TIMOTHY | | ON FILE | | | | | | |
| BICHON, QUENTIN | | ON FILE | | | | | | |
| BICK, DANIEL | | ON FILE | | | | | | |
| BICKERT, ANDREAS | | ON FILE | | | | | | |
| BIDERBOST, OLIVER | | ON FILE | | | | | | |
| BIEBAS-NEUBAUER, MARION KERSTIN | | ON FILE | | | | | | |
| BIEBER, THOMAS KURT PIERRE | | ON FILE | | | | | | |
| BIEBERSTEIN, PHILIPP | | ON FILE | | | | | | |
| BIEBRICH, ANDRE | | ON FILE | | | | | | |
| BIECHELE, ROLAND MICHAEL | | ON FILE | | | | | | |
| BIEDERMANN, EDGAR | | ON FILE | | | | | | |
| BIEDERMANN, NICO | | ON FILE | | | | | | |
| BIEGERT, THORBEN | | ON FILE | | | | | | |
| BIEHL, LUCA VINCENT | | ON FILE | | | | | | |
| BIEHL, MARC MAURICE | | ON FILE | | | | | | |
| BIELAWSKI-HALITAJ, ANDRE | | ON FILE | | | | | | |
| BIELIG, THOMAS | | ON FILE | | | | | | |
| BIEMANN, CARSTEN | | ON FILE | | | | | | |
| BIEMER, SWEN | | ON FILE | | | | | | |
| BIENER, VINZENZ LUITPOLD HERIBERT | | ON FILE | | | | | | |
| BIENERT, BRITTA | | ON FILE | | | | | | |
| BIENIA, PATRIZIA IRENE | | ON FILE | | | | | | |
| BIENLEIN-KARST, ERIC BERND | | ON FILE | | | | | | |
| BIENVENIDO JR CARBALLO AMAMAG ID | | ON FILE | | | | | | |
| BIENVENIDO LORENZO | | ON FILE | | | | | | |
| BIER, ALEXANDER | | ON FILE | | | | | | |
| BIERE, JAN HENRIK DOMINIK | | ON FILE | | | | | | |
| BIERHALS, SVEN SEBASTIAN | | ON FILE | | | | | | |
| BIERMANN, SEBASTIAN WOLFGANG | | ON FILE | | | | | | |
| BIEROTTE, YVES | | ON FILE | | | | | | |
| BIERSACK, WOLFGANG HUBERT | | ON FILE | | | | | | |
| BIERSCHENK, MAIK | | ON FILE | | | | | | |
| BIERTZ, RAFAEL | | ON FILE | | | | | | |
| BIG CARTEL | | 36 W PIERPONT AVE | | | SALT LAKE CITY | UT | 84101 | |
| BIGAD IBRAHIM | | ON FILE | | | | | | |
| BIGALKE, ANDREAS JOSEF | | ON FILE | | | | | | |
| BIGAZZI, ALESSANDRO | | ON FILE | | | | | | |
| BIGCARTEL.COM | | 2424 N FEDERAL HWY | | | BOCA RATON | FL | 33431 | |
| BIGCARTEL.COM | | 251 FLORAL ST | | | SALT LAKE CITY | UT | 84102 | |
| BIGGS, CYNTHIA | | ON FILE | | | | | | |
| BIGGS, QUINTEN | | ON FILE | | | | | | |
| BIJAIRIMI BIN ABDUL AWAL, AHMAD | | ON FILE | | | | | | |
| BIJAK, PATRYK | | ON FILE | | | | | | |
| BIJAY UPADHYAYA | | ON FILE | | | | | | |
| BIJL, CICILIA | | ON FILE | | | | | | |
| BIKAS, JOHANNES | | ON FILE | | | | | | |
| BIKIC, EVELIN | | ON FILE | | | | | | |
| BILAL, JENS | | ON FILE | | | | | | |
| BILANCIONE , JOANNE | | ON FILE | | | | | | |
| BILANCIONE, ARMONDO | | ON FILE | | | | | | |
| BILINSKI, THOMAS | | ON FILE | | | | | | |
| BILKE, TORSTEN MICHAEL | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BILL KUANG | | ON FILE | | | | | | |
| BILL NGUYEN | | ON FILE | | | | | | |
| BILL SKLODOWSKI | | ON FILE | | | | | | |
| BILL.COM | | 1810 EMBARCADERO ROAD | | | PALO ALTO | CA | 94303 | |
| BILLIE SIEDOW | | ON FILE | | | | | | |
| BILLOT, PAUL GREGOIRE | | ON FILE | | | | | | |
| BILLY CHOW | | ON FILE | | | | | | |
| BILLY DIAZ | | ON FILE | | | | | | |
| BILLY DIXON | | ON FILE | | | | | | |
| BILLY J PREJEAN | | ON FILE | | | | | | |
| BILLY JOE LAYUGAN | | ON FILE | | | | | | |
| BILLY LO | | ON FILE | | | | | | |
| BILLY LYDIN | | ON FILE | | | | | | |
| BILLY SHIH | | ON FILE | | | | | | |
| BILLY WILSON | | ON FILE | | | | | | |
| BIMLA DEVI | | ON FILE | | | | | | |
| BIN YU | | ON FILE | | | | | | |
| BIN DDUZA, KAMRU | | ON FILE | | | | | | |
| BIN MOHAMED, MASKOR | | ON FILE | | | | | | |
| BIN MOHD HELMI, SHAHRIL | | ON FILE | | | | | | |
| BIN MOHD SALEH, AZRUL | | ON FILE | | | | | | |
| BINANZER, HANS JÜRGEN | | ON FILE | | | | | | |
| BINCHET, EDOUARD JEAN DAVID | | ON FILE | | | | | | |
| BIND INFOSEC LTD. | | 23 UNITY | | | KFAR YONA | | 4030000 | ISRAEL |
| BINDER, JAN FELIX | | ON FILE | | | | | | |
| BINDER, MARKUS | | ON FILE | | | | | | |
| BINDER, MICHAEL PETER | | ON FILE | | | | | | |
| BINDER, SEBASTIAN | | ON FILE | | | | | | |
| BINDERNAGEL, KENNETH | | ON FILE | | | | | | |
| BINDEWALD, DANIEL | | ON FILE | | | | | | |
| BINDI, SEAN | | ON FILE | | | | | | |
| BINDSCHAEDLER, LAURENT | | ON FILE | | | | | | |
| BING, SEBASTIAN | | ON FILE | | | | | | |
| BINGEMANN, MARCO | | ON FILE | | | | | | |
| BINI, BINI | | ON FILE | | | | | | |
| BINOUSIS OR BINOUSSIS, KONSTANTINOS | | ON FILE | | | | | | |
| BINZ, PATRICK MARCUS | | ON FILE | | | | | | |
| BIONDI, GIULIO | | ON FILE | | | | | | |
| BIONIC ELECTRONICS | | PO BOX 23420 | | | NICOSIA | | 1683 | CYPRUS |
| BIONIC ELECTRONICS H.T. LTD | | 3 DIOMEDOUS STR. | | | STROVOLOS | | 2024 | CYPRUS |
| BIPPUS, CHRISTIAN | | ON FILE | | | | | | |
| BIPUL DUTTA | | ON FILE | | | | | | |
| BIRCH, LIAM | | ON FILE | | | | | | |
| BIRCH, NICHOLAS | | ON FILE | | | | | | |
| BIRCHAMS ART | | C/O BONNYS | 1 LIMES AVENUE | | LONDON | | SE20 8QR | UNITED KINGDOM |
| BIRD RIDE | | 2501 COLORADO AVE | | | SANTA MONICA | CA | 90404-3500 | |
| BIRD RIDE | | 406 BROADWAY STE 369 | | | SANTA MONICA | CA | 90401 | |
| BIRD, ZACH | | ON FILE | | | | | | |
| BIRELY, ROBERT | | ON FILE | | | | | | |
| BIRGIC, ENES KADIR | | ON FILE | | | | | | |
| BIRK, DANIEL | | ON FILE | | | | | | |
| BIRKENBACH, KATHARINA | | ON FILE | | | | | | |
| BIRKLE, MARCO | | ON FILE | | | | | | |
| BIRKMAYER, ANDREAS TOBIAS | | ON FILE | | | | | | |
| BIRKO, ZOLTAN | | ON FILE | | | | | | |
| BIRLE, WERNER | | ON FILE | | | | | | |
| BIRNSTEIN, OLIVER LUCAS | | ON FILE | | | | | | |
| BIRO, EDGAR LUIGI ROBERTO | | ON FILE | | | | | | |
| BIRREG, LARS | | ON FILE | | | | | | |
| BIRSAK, ERICH | | ON FILE | | | | | | |
| BIRSIN, ONUR | | ON FILE | | | | | | |
| BIRTE MARIE WAAGE | | ON FILE | | | | | | |
| BIRTHELMER, MARTINA | | ON FILE | | | | | | |
| BIRX-STEINFELD, KATJA IRIS URSULA | | ON FILE | | | | | | |
| BISANZ, SEBASTIAN | | ON FILE | | | | | | |
| BISCHOF, CRISPIN SILVAN | | ON FILE | | | | | | |
| BISCHOFF, LEONARD MICHAEL | | ON FILE | | | | | | |
| BISCHOFF, MARK | | ON FILE | | | | | | |
| BISCHOFF, RONNY | | ON FILE | | | | | | |
| BISCHOFF, SIMON ALEXANDER | | ON FILE | | | | | | |
| BISHAL BHATTARAI | | ON FILE | | | | | | |
| BISHARAT, HENRY | | ON FILE | | | | | | |
| BISHOY RASMY | | ON FILE | | | | | | |
| BISI, SERDAR | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BISNETO, JOSE | | ON FILE | | | | | | |
| BITALPHA, INC. | | 60 RUSSELL STREET | | | SAN FRANCISCO | CA | 94109 | |
| BITBOY CRYPTO | | 3330 COBB PARKWAY | SUITE 324 BOX 119 | | ACWORTH | GA | 30101 | |
| BITCOIN.COM (SAINT BITTS LLC) | | 858 ZENWAY BLVD | KN | | FRIGATE BAY | | | ST. KITTS & NEVIS |
| BITCOINFORME SL | | GERMAN BERNACER 12 | | | ELCHE | | 03203 | SPAIN |
| BITCOMPARE | | UNIT 3 MITCHAM INDUSTRIAL ESTATE | 85 STREATHAM ROAD | | MITCHAM | | CR4 2AP | UNITED KINGDOM |
| BITFINEX | | 17F-1, N°266, SEC. 1, WENHUA RD. | BANQIAO DIST. | | NEW TAIPEI CITY | | 22041 | TAIWAN |
| BITFINEX INC | | 17F-1 NO. 266, SEC. 1 | WENHUA RD. | BANQIAO DIST. | TAIPEI | | | TAIWAN |
| BITFLY | | LANDSTRASSER GURTEL 9/12 WIEN | | | WIEN | | 1030 | AUSTRIA |
| BITFLY | | WIEDNER GURTEL 9/TURM C, TOP 203 WIEN | | | WIEN | | 1100 | AUSTRIA |
| BITFO, INC. | | 603 MUNGER AVENUE | SUITE 100 #1006 | | DALLAS | TX | 75202 | |
| BITFURY HOLDING B.V. | ATTN: DANIEL GEORGE MCGRATH, DIRECTOR | HERENGRACHT 168 | | | AMSTERDAM | | 1016 BP | NETHERLANDS |
| BITFY INTERMEDIACOES E SERVICOS DE PAGAMENTO LTDA. | | AV MARIO LOPES LEAO | 1500 VILLAGE 8 | | SAO PAULO | | | BRAZIL |
| BITGO | | 2443 ASH STREET | | | PALO ALTO | CA | 94306 | |
| BITGO | | 6216 SOUTH PINNACLE PLACE | SUITE 101 | | SIOUX FALLS | SD | 57108 | |
| BITGO, INC. | | 2443 ASH STREET | | | PALO ALTO | CA | 94306 | |
| BITKUB ONLINE COMPANY LIMITED | | 2525, FYI CENTER, TOWER 2 | 11TH FLOOR, UNIT 2/1101-2/1107 | RAMA 4 ROAD | BANGKOK | | | THAILAND |
| BITMAIN TECHNOLOGIES LIMITED | | FLAT/RM A1 11/F SUCCESS COMMERCIAL BUILDING | 245-251 HENNESSY ROAD | HENNESSY ROAD | | | | HONG KONG |
| BITMAIN TECHNOLOGIES LIMITED | | UNIT A1 OF UNIT A, 11TH FLOOR | SUCCESS COMMERCIAL BUILDING, 245-251 HENNESSY ROAD | | | | | HONG KONG |
| BITOODA HOLDINGS, INC. | | 33 COMMERCIAL STREET | | | RAYNHAM | MA | 02767 | |
| BITPAY, INC. | | 8000 AVALON BOULEVARD | SUITE 300 | | ALPHARETTA | GA | 30009 | |
| BITSOURCE TECHNOLOGY USA INC. | | 16192 COASTAL HWY | | | LEWES | DE | 19958 | |
| BITSTACK SAS | | 100 IMPASSE DES HOUILLERES | | | MEYREUIL | | 13590 | FRANCE |
| BITTERLICH, LAURA MELANIE | | ON FILE | | | | | | |
| BITTERLICH, MARCO | | ON FILE | | | | | | |
| BITTMANN, ERIK | | ON FILE | | | | | | |
| BITTNER, DOMINIK | | ON FILE | | | | | | |
| BITTREX GLOBAL | | DR GRASS – STRASSE 12 | | | VADUZ | | 9490 | LIECHTENSTEIN |
| BITTREX GLOBAL GMBH | ATTN: STEPHEN STONBERG | DR GRASS STRASSE 12 | | | VADUZ | | 9490 | LIECHTENSTEIN |
| BITUMINOUS LTD | | 550 W JACKSON BLVD | SUITE 1300 | | CHICAGO | IL | 60661 | |
| BITVAVO B.V. | | HERENGRACHT 450 | | | AMSTERDAM | | 1017 CA | NETHERLANDS |
| BITWALA GMBH | | OHLAUER STRAßE 43 | | | BERLIN | | 10999 | GERMANY |
| BITWAVE | | PMB 61754 | 382 NE 191ST ST | | MIAMI | FL | 33179-3899 | |
| BIVOL, DUMITRU | | ON FILE | | | | | | |
| BIZON, SAMUEL | | ON FILE | | | | | | |
| BJ GAMEZ | | ON FILE | | | | | | |
| BJARKE ROED-JEPPESEN | | ON FILE | | | | | | |
| BJOERN SIEGER | | ON FILE | | | | | | |
| BJÖRN ANDERSSON | | ON FILE | | | | | | |
| BJØRN LUDVIGSEN | | ON FILE | | | | | | |
| BJORN POSSEN | | ON FILE | | | | | | |
| BJÖRN VAN DER LAAN | | ON FILE | | | | | | |
| BJORN VAN LEEUWEN | | ON FILE | | | | | | |
| BK OFFSHORE FUND LTD | | CRAIGMUIR CHAMBERS | PO BOX 71 | ROAD TOWN | TORTOLA | | | VIRGIN ISLANDS |
| BKCOIN CAPITAL | | 1101 BRICKELL AVE, S-800 | | | MIAMI | FL | 33131 | |
| BKCOIN CAPITAL LP | | 1101 BRICKELL AVE | SOUTH TOWER 8TH FLOOR | | MIAMI | FL | 33131 | |
| BLACHIER, SYLVAIN | | ON FILE | | | | | | |
| BLACHNIK, GERD | | ON FILE | | | | | | |
| BLACHNIK, NIKLAS | | ON FILE | | | | | | |
| BLACK, TEDROSS | | ON FILE | | | | | | |
| BLACKLANE | | FEURIGSTRASSE 59 | | | BERLIN | | 10827 | GERMANY |
| BLACKPEAK INC | | 1345 AVENUE OF THE AMERICAS | 49TH FLOOR | | NEW YORK | NY | 10105 | |
| BLACKPEAK INC. | | 1750 K STREET NW | SUITE 450 | | WASHINGTON | DC | 20006 | |
| BLACKROCK FINANCIAL MANAGEMENT, INC. – BLACKROCK CAPITAL MARKETS GROUP, ON BEHALF OF FUNDS AND ACCOUNTS UNDER MANAGEMENT | | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 | |
| BLACKROCK FINANCIAL MANAGEMENT, INC. GLOBAL CREDIT OPPORTUNITIES GR OUP, ON BEHALF OF FUNDS AND ACCOUNTS UNDER MANAGEMENT | | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 | |
| BLACKSUMMIT FINANCIAL GROUP INC. | | 99 WIND HAVEN DR. | SUITE 2 | | NICHOLASVILLE | KY | 40356 | |
| BLACKSUMMIT FINANCIAL GROUP, INC. | | 99 WIND HAVEN DR | | | NICHOLASVILLE | KY | 40356 | |
| BLADES, JAY | | ON FILE | | | | | | |
| BLADT, MANUELA | | ON FILE | | | | | | |
| BLAIMSCHEIN, GERALD | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLAINE AGPOON | | ON FILE | | | | | | |
| BLAIR MARKHAM | | ON FILE | | | | | | |
| BLAIR ASHLEY SPICER | | ON FILE | | | | | | |
| BLAIR BRYANT | | ON FILE | | | | | | |
| BLAIR HENNESSEY | | ON FILE | | | | | | |
| BLAIR, MARISSA | | ON FILE | | | | | | |
| BLAIR, MARK | | ON FILE | | | | | | |
| BLAIR, RAYON | | ON FILE | | | | | | |
| BLAKE OHREN | | ON FILE | | | | | | |
| BLAKE & COMPANY | | 241 W 37TH ST | | | NEW YORK | NY | 10018 | |
| BLAKE , HOWARD | | ON FILE | | | | | | |
| BLAKE BEYNON | | ON FILE | | | | | | |
| BLAKE GEGWETCH | | ON FILE | | | | | | |
| BLAKE GREENBERG | | ON FILE | | | | | | |
| BLAKE HALL | | ON FILE | | | | | | |
| BLAKE HEKMATPOUR | | ON FILE | | | | | | |
| BLAKE JAMES EMBREY | | ON FILE | | | | | | |
| BLAKE KENNEDY | | ON FILE | | | | | | |
| BLAKE MEYER | | ON FILE | | | | | | |
| BLAKE MEYERS | | ON FILE | | | | | | |
| BLAKE NIPPER | | ON FILE | | | | | | |
| BLAKE THOMPSON | | ON FILE | | | | | | |
| BLAKE WILLIAMS | | ON FILE | | | | | | |
| BLAKE WOOLBRIGHT | | ON FILE | | | | | | |
| BLAKNEY, WILLIAM | | ON FILE | | | | | | |
| BLALOCK, GEORGE | | ON FILE | | | | | | |
| BLAMBERG, LUKAS | | ON FILE | | | | | | |
| BLANC, FABIAN | | ON FILE | | | | | | |
| BLANC, JOHANN MIKIS FABRICE | | ON FILE | | | | | | |
| BLANCA MACIAS | | ON FILE | | | | | | |
| BLANCHARD, STEPHAN MARRE | | ON FILE | | | | | | |
| BLANCHARD, THOMAS | | ON FILE | | | | | | |
| BLANCHARD, VALERIE ANNE | | ON FILE | | | | | | |
| BLANCO ATTIAS, ANTONIETA | | ON FILE | | | | | | |
| BLANCO PARRILLA, ADRIEN | | ON FILE | | | | | | |
| BLANCO PEREZ, IGNACIO | | ON FILE | | | | | | |
| BLANDAMER, STEPHEN | | ON FILE | | | | | | |
| BLANE HOLLAND | | ON FILE | | | | | | |
| BLANK, KEVIN | | ON FILE | | | | | | |
| BLANKENBACH, STEFFEN | | ON FILE | | | | | | |
| BLANKENBURG, RAPHAEL BENEDICT | | ON FILE | | | | | | |
| BLANKENBURG-SCHRÖDER, ALAIN | | ON FILE | | | | | | |
| BLÄNSDORF, MONJA | | ON FILE | | | | | | |
| BLARR, CLAUDIA | | ON FILE | | | | | | |
| BLASBERG, MARIO | | ON FILE | | | | | | |
| BLASCHKE, FRANK MICHAEL | | ON FILE | | | | | | |
| BLASCO MARQUINO, JOSE | | ON FILE | | | | | | |
| BLASE, FLORIAN | | ON FILE | | | | | | |
| BLASER, ROBIN LUC | | ON FILE | | | | | | |
| BLASIUS MARTIN-ROUGIÉ | | ON FILE | | | | | | |
| BLASIUS, BENEDIKT | | ON FILE | | | | | | |
| BLASZYK, DIRK GÜNTER FRIEDERICH | | ON FILE | | | | | | |
| BLATTNER, FRANK | | ON FILE | | | | | | |
| BLATZ, ALEXANDER RUDOLF | | ON FILE | | | | | | |
| BLATZHEIM, WOLFGANG GERHARD | | ON FILE | | | | | | |
| BLAUENSTEINER, NICOLE IVONNE | | ON FILE | | | | | | |
| BLAUENSTEINER-PETRITZ, MICHAELA | | ON FILE | | | | | | |
| BLAUFUß, DANIEL | | ON FILE | | | | | | |
| BLAUSCHA, THOMAS | | ON FILE | | | | | | |
| BLAUVAC, OLIVIER RAYMOND REGIS | | ON FILE | | | | | | |
| BLAXBERG , GAVRIEL | | ON FILE | | | | | | |
| BLAXBERG , RACHAMIM | | ON FILE | | | | | | |
| BLAXBERG, MINDI | | ON FILE | | | | | | |
| BLAZ MEGLIC | | ON FILE | | | | | | |
| BLAZEJEWSKI, LORRIS-ANDRE | | ON FILE | | | | | | |
| BLEAU BAR @ FONTAINEBLEAU | | 4441 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| BLECHSCHMIED, LUISE STEFFI | | ON FILE | | | | | | |
| BLECK, TOM | | ON FILE | | | | | | |
| BLEKER, BASTIAN | | ON FILE | | | | | | |
| BLEKER, LEONARD | | ON FILE | | | | | | |
| BLESGEN, ALEX FRIEDRICH | | ON FILE | | | | | | |
| BLESSING, ANGELIKA BERTA | | ON FILE | | | | | | |
| BLESSING, CHRISTOPH MAURICE RICHARD | | ON FILE | | | | | | |
| BLESSOU, MATTHIAS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLEY, MOD | | ON FILE | | | | | | |
| BLEY, PHILLIP | | ON FILE | | | | | | |
| BLEYER, HARALD PETER | | ON FILE | | | | | | |
| BLIEN RUSSOM | | ON FILE | | | | | | |
| BLIGH, ASHLEY | | ON FILE | | | | | | |
| BLIJLEVEN E/V WONINK, REINIER | | ON FILE | | | | | | |
| BLISS, KODY | | ON FILE | | | | | | |
| BLIXT, JIMMY GÖRAN KJELL | | ON FILE | | | | | | |
| BLOCH, JAN MORITZ | | ON FILE | | | | | | |
| BLOCH, JOSEFINE | | ON FILE | | | | | | |
| BLOCH, MARCO | | ON FILE | | | | | | |
| BLOCH, MARIETTA INGE | | ON FILE | | | | | | |
| BLOCH, STEFAN | | ON FILE | | | | | | |
| BLOCK FLARE GMBH | | ON FILE | | | | | | |
| BLOCK MATRIX LIMITED | | ROOM 707, FORTRESS TOWER, 250 KING'S ROAD | NORTH POINT | | HONG KONG | | | HONG KONG |
| BLOCK SOLUTIONS SDN BHD | | N-7-10 GAMUDA BIZ SUITES | KOTA KEMUNING SHAH ALAM | | SELANGOR | | 40460 | MALAYSIA |
| BLOCK, ANDREAS | | ON FILE | | | | | | |
| BLOCK, DOMINIC | | ON FILE | | | | | | |
| BLOCK, PAUL MIROSLAW | | ON FILE | | | | | | |
| BLOCKCHAIN.COM GROUP HOLDINGS, INC. | | 190 ELGIN AVENUE | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| BLOCKCHAINWIRE | | 653 CALLE MCKINLEY | | | SAN JUAN | PR | 00907 | |
| BLOCKCHAIR LIMITED | | CORE B, BLOCK 71, THE PLAZA | PARK WEST | | DUBLIN | | | IRELAND |
| BLOCKCHAIR LTD. | | 65 SHEARSMITH TOWER CABLE STREET | | | LONDON | | E1 8HU | UNITED KINGDOM |
| BLOCKDAEMON INC. | ATTN: KONSTANTIN RICHTER | 6060 CENTER DRIVE | 10TH FLOOR | | ANGELES | CA | 90045 | |
| BLOCKDAEMON LIMITED | | 1 GRANTS ROW | | | DUBLIN 2 | | D02 HX96 | IRELAND |
| BLOCKQUAKE HOLDINGS, LLC | | 110 WALL STREET | | | NEW YORK | NY | 10005 | |
| BLOCKSTREAM CORPORATION INC. | | 554 SAN ANTONIO ROAD | | | MOUNTAIN VIEW | CA | 94040 | |
| BLOCKWORKS | | 240 KENT AVE | | | BROOKLYN | NY | 11249 | |
| BLOCKWORKS ADVISORS LLC | | 21 SWAN LANE | | | ANDOVER | MA | 01810 | |
| BLOCKWORKS GROUP LLC | | 20 WEST STREET, 19M | | | NEW YORK | NY | 10004 | |
| BLÖDORN, THORSTEN ERWIN HERBERT | | ON FILE | | | | | | |
| BLÖDORN, ZSOLT PIERRE EKMONGKOLCHAI | | ON FILE | | | | | | |
| BLÖHE, PATRICK | | ON FILE | | | | | | |
| BLOM, MORRIS JUSTIN | | ON FILE | | | | | | |
| BLOMANN, WOLFGANG PETER | | ON FILE | | | | | | |
| BLOMBERG, MARTIN | | ON FILE | | | | | | |
| BLONDIN, MAURICE | | ON FILE | | | | | | |
| BLOODWORTH, VICTORIA MARGAUX | | ON FILE | | | | | | |
| BLOOM, JOHAN CEDRIC DAVID | | ON FILE | | | | | | |
| BLOOMBERG FINANCE LP | | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| BLOOMBERG INDUSTRY GROUP | | PO BOX 419889 | | | BOSTON | MA | 02241-9889 | |
| BLÖSCH-BÜHLER, SABINA | | ON FILE | | | | | | |
| BLUE DRAGONS AG | | ESSANESTRASSE 91 | | | ESCHEN | | FL-9492 | LIECHTENSTEIN |
| BLUE EDGE BULGARIA EOOD | | STRELBISHTE, BL. 98 , ENTR. B, FLOOR 5 | AP. 52 | | SOFIA | | 1404 | BULGARIA |
| BLUE MOON CONSULT | | 98 NIKOLAJA GOGOLJA | | | BELGRAD | | 11030 | MONTENEGRO |
| BLUE ROCK SEARCH, LLC | | 2946 UNIVERSITY PARKWAY | | | SARASOTA | FL | 34243 | |
| BLUE TORCH CAPITAL LP | ATTN: KEVIN P. GENDA AND DEREK B. LEO | 150 EAST 58TH STREET | 18TH FLOOR | | NEW YORK | NY | 10155 | |
| BLUE WIRE, INC. | | 8730 WILSHIRE BLVD | SUITE 350 | | BEVERLY HILLS | CA | 90211 | |
| BLUE, RASHAUN | | ON FILE | | | | | | |
| BLUEMEL, STEFAN MAXIMILIAN | | ON FILE | | | | | | |
| BLUEROCK CONSTRUCTION GROUP, LLC | | 319 PROBANDT, STE 2 | | | SAN ANTONIO | TX | 78204 | |
| BLUEVOYANT ISRAEL LTD. | | 132 MENAHEM BEGIN ROAD | 39TH FLOOR | | TEL AVIV | | 67011 | ISRAEL |
| BLUEVOYANT LLC | | 335 MADISON AVENUE | 5G | | NEW YORK | NY | 10017 | |
| BLUHME, SARAH JANE | | ON FILE | | | | | | |
| BLUM, CHRISTOPH | | ON FILE | | | | | | |
| BLUM, DOMINIK | | ON FILE | | | | | | |
| BLUM, DOMINIK KONRAD FEDOR FELIX | | ON FILE | | | | | | |
| BLUM, GÖTZ OLIVER | | ON FILE | | | | | | |
| BLUM, NIKOLAS BENEDIKT | | ON FILE | | | | | | |
| BLUM, SEBASTIAN | | ON FILE | | | | | | |
| BLUM-BAART, TRINETTE | | ON FILE | | | | | | |
| BLUME, HANS-JOACHIM OTTO | | ON FILE | | | | | | |
| BLUME, SCOTT | | ON FILE | | | | | | |
| BLUMENSCHEIN, SIEGFRIED | | ON FILE | | | | | | |
| BLÜMER, MARTIN ADAM | | ON FILE | | | | | | |
| BLUMHOFF, MANUEL JANN FRIEDRICH | | ON FILE | | | | | | |
| BLÜMKE, MANUEL | | ON FILE | | | | | | |
| BLUNK, PASCAL | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLUTEAU, MICHAEL | | ON FILE | | | | | | |
| BNKTOTHEFUTURE, | | ON FILE | | | | | | |
| BO SHAO | | ON FILE | | | | | | |
| BOAKYE OFORI, ANNA-LENA | | ON FILE | | | | | | |
| BOARD OF EUROPEAN STUDENTS OF TECHNOLOGY | | ROND POINT SCHUMAN 6 | 5TH FLOOR | | BRUSSELS | | 1040 | BELGIUM |
| BOATENG, SHEILA SARAH | | ON FILE | | | | | | |
| BOATWRIGHT CAPITAL GROUP LLC | | 1309 D ST SE | | | WASHINGTON | DC | 20003 | |
| BOB GROUP LIMITED | | GOLDEN GATE COMMERCIAL BUILDING | 136 – 138 AUSTIN ROAD | TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| BOB LEUNG | | ON FILE | | | | | | |
| BOB P. | | ON FILE | | | | | | |
| BOBAN TUNJIC | | ON FILE | | | | | | |
| BOBBE, MAXIMILIAN MARTIN | | ON FILE | | | | | | |
| BOBBIE JOE ELLIS | | ON FILE | | | | | | |
| BOBBY BOWMAN | | ON FILE | | | | | | |
| BOBBY GONZALEZ | | ON FILE | | | | | | |
| BOBBY HAMILTON | | ON FILE | | | | | | |
| BOBBY MARTINEZ | | ON FILE | | | | | | |
| BOBBY PANESAR | | ON FILE | | | | | | |
| BOBBY RICKS | | ON FILE | | | | | | |
| BOBLIST, SABRINA | | ON FILE | | | | | | |
| BOCA, ANA-RAMONA | | ON FILE | | | | | | |
| BOCA, CIPRIAN | | ON FILE | | | | | | |
| BOCCA CORSICO PICCOLINO, VALENTINA | | ON FILE | | | | | | |
| BOCK, DANIEL | | ON FILE | | | | | | |
| BOCK, FLORIAN PETER | | ON FILE | | | | | | |
| BÖCK, GERALD | | ON FILE | | | | | | |
| BOCK, JONAS | | ON FILE | | | | | | |
| BÖCK, KERSTIN | | ON FILE | | | | | | |
| BOCK, TIMO CHRISTIAN | | ON FILE | | | | | | |
| BÖCKEM, HEINZ PATRICK | | ON FILE | | | | | | |
| BOCKIUS, WINFRIED ALBERT | | ON FILE | | | | | | |
| BODE, BRIT | | ON FILE | | | | | | |
| BODE, FLORIAN BENJAMIN | | ON FILE | | | | | | |
| BODE, WESLEY | | ON FILE | | | | | | |
| BODEN, NIKOLAS MAXIMILIAN | | ON FILE | | | | | | |
| BODENMÜLLER, MAXIMILIAN | | ON FILE | | | | | | |
| BODEWIG ZIMMERMANN, GABRIELE MARIA | | ON FILE | | | | | | |
| BODHI JOSH TRUYTS | | ON FILE | | | | | | |
| BOEHNISCH, FLORIAN | | ON FILE | | | | | | |
| BOEKER, NIKO FLORIAN | | ON FILE | | | | | | |
| BOELEN, CLINT MARCEL | | ON FILE | | | | | | |
| BOELHOUWER, PATRICK | | ON FILE | | | | | | |
| BOEN SHING | | ON FILE | | | | | | |
| BÖER, JONAS | | ON FILE | | | | | | |
| BOERBOOM, STEFAN | | ON FILE | | | | | | |
| BOERNER, STEPHAN | | ON FILE | | | | | | |
| BOERSCHLEIN, EVA-MARIA | | ON FILE | | | | | | |
| BOESE, PEDRO MICHAEL | | ON FILE | | | | | | |
| BOESNER, ENRICO | | ON FILE | | | | | | |
| BOETIG, YVES MIKE | | ON FILE | | | | | | |
| BOEY, WARD | | ON FILE | | | | | | |
| BOFUR CAPITAL LLC | | 14 SUMMIT STREET | | | | NJ | 07028 | |
| BOGART NDOMBELE | | ON FILE | | | | | | |
| BOGDAN ANPILOV | | ON FILE | | | | | | |
| BOGDAN KALIEV | | ON FILE | | | | | | |
| BOGDAN NEACSU | | ON FILE | | | | | | |
| BOGDAN POLIC | | ON FILE | | | | | | |
| BOGDAN SHVETS | | ON FILE | | | | | | |
| BOGDAN, EVGEN | | ON FILE | | | | | | |
| BOGDAN, JANUSZ | | ON FILE | | | | | | |
| BOGDANOW, ANDREAS | | ON FILE | | | | | | |
| BÖGE, TORBEN-LENNART | | ON FILE | | | | | | |
| BOGENHARDT, JÖRG | | ON FILE | | | | | | |
| BOGER, STANISLAV | | ON FILE | | | | | | |
| BÖGER, TIM | | ON FILE | | | | | | |
| BOGERS, JILL JOSEPH R | | ON FILE | | | | | | |
| BOGISCH, BENEDIKT | | ON FILE | | | | | | |
| BOGNAR, APHIRADA | | ON FILE | | | | | | |
| BOGNAR, MICHEL NATHANAEL | | ON FILE | | | | | | |
| BOGNAR, PATRIZIA ANNA MARIA | | ON FILE | | | | | | |
| BOGNER, MARTINA SUSANNE | | ON FILE | | | | | | |
| BOGUSCHEWSKI, NIKLAS STEFAN | | ON FILE | | | | | | |
| BOGUSZYNSKI, JÜRGEN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOHAN LOU | | ON FILE | | | | | | |
| BOHANNON, ALEXIS | | ON FILE | | | | | | |
| BOHDAN HRYTSAK | | ON FILE | | | | | | |
| BOHDAN TKACHENKO | | ON FILE | | | | | | |
| BOHLEN, BRITTA ANNA GESINE | | ON FILE | | | | | | |
| BÖHLER, JASON | | ON FILE | | | | | | |
| BOHLI, NICOLAS GREGOR | | ON FILE | | | | | | |
| BOHLINGER, RYNO | | ON FILE | | | | | | |
| BÖHM, ANDREAS | | ON FILE | | | | | | |
| BÖHM, DENNIS | | ON FILE | | | | | | |
| BÖHM, HARALD GEORG | | ON FILE | | | | | | |
| BÖHM, HENRY | | ON FILE | | | | | | |
| BÖHM, MARTIN | | ON FILE | | | | | | |
| BÖHM, MELINDA | | ON FILE | | | | | | |
| BÖHM, NORMAN DIETER | | ON FILE | | | | | | |
| BÖHM, THOMAS | | ON FILE | | | | | | |
| BÖHM, WOLF-DIETER WOLFGANG WALTER | | ON FILE | | | | | | |
| BÖHM, WOLFGANG GEORG FRIEDRICH | | ON FILE | | | | | | |
| BÖHME, BERT | | ON FILE | | | | | | |
| BÖHMER, FRANK | | ON FILE | | | | | | |
| BÖHMER, JOHANNES STEPHAN | | ON FILE | | | | | | |
| BÖHMER, KLAUS MATTHIAS | | ON FILE | | | | | | |
| BÖHMERT, TONI | | ON FILE | | | | | | |
| BOHN SMITH | | ON FILE | | | | | | |
| BOHNE, ARMIN LUDWIG OTTO | | ON FILE | | | | | | |
| BOHNE, CARMELA | | ON FILE | | | | | | |
| BOHNE, KOLJA | | ON FILE | | | | | | |
| BOHNEKAMP, REGINA IMGARD DORIS | | ON FILE | | | | | | |
| BOHNEN, BENEDIKT | | ON FILE | | | | | | |
| BÖHNEN, JANINE | | ON FILE | | | | | | |
| BÖHNER, STEFAN | | ON FILE | | | | | | |
| BÖHNKE, LARS | | ON FILE | | | | | | |
| BOHR ARBITRAGE CRYPTO FUND LP | ATTN: JAY JANER | GRAND CAYMAN ISLANDS | | | | | | CAYMAN ISLANDS |
| BOHRING, HANNES | | ON FILE | | | | | | |
| BOHRING, LEA DENISE | | ON FILE | | | | | | |
| BOILLAT, KEVIN JEROME | | ON FILE | | | | | | |
| BOISEN, STEFAN | | ON FILE | | | | | | |
| BOISSEAU, BERNARD | | ON FILE | | | | | | |
| BOISVERT, PETE | | ON FILE | | | | | | |
| BOISVERT, STEPHEN | | ON FILE | | | | | | |
| BOJAN BICANSKI | | ON FILE | | | | | | |
| BOJAN DINKIC | | ON FILE | | | | | | |
| BOJAN MITOV | | ON FILE | | | | | | |
| BOJAN PERIN | | ON FILE | | | | | | |
| BOJANA KULIC-BEGIC | | ON FILE | | | | | | |
| BOJANA MITROVIC | | ON FILE | | | | | | |
| BOJANOWSKI, MATEUSZ | | ON FILE | | | | | | |
| BOJORQUEZ, ANGELICA | | ON FILE | | | | | | |
| BOJORQUEZ, ERIK | | ON FILE | | | | | | |
| BOJUNGA, ECKARD DANIEL | | ON FILE | | | | | | |
| BÖKE, HEINZ FRITZ | | ON FILE | | | | | | |
| BÖKER, FLORIAN | | ON FILE | | | | | | |
| BOLA-SMART, SALOTE | | ON FILE | | | | | | |
| BÖLCS, FRANTISEK | | ON FILE | | | | | | |
| BOLDEN, KEITH | | ON FILE | | | | | | |
| BOLDT, BENJAMIN | | ON FILE | | | | | | |
| BOLGERT, VIOLETTA | | ON FILE | | | | | | |
| BOLIEN, KARSTEN | | ON FILE | | | | | | |
| BOLINGER, ARTUR | | ON FILE | | | | | | |
| BOLIVAR ALDAS | | ON FILE | | | | | | |
| BOLIVEAU, BRICE XAVIER | | ON FILE | | | | | | |
| BÖLKE, MAXIMILIAN | | ON FILE | | | | | | |
| BÖLL, ALEXANDER FABIAN | | ON FILE | | | | | | |
| BOLLENBACH, MARCEL | | ON FILE | | | | | | |
| BOLLING, BJÖRN FREDRIK | | ON FILE | | | | | | |
| BOLLINGER, CASEY | | ON FILE | | | | | | |
| BOLLMANN, MICHAEL GERHARD | | ON FILE | | | | | | |
| BOLLONGINO, CHRISTIAN JOHANNES | | ON FILE | | | | | | |
| BOLLOW, ROLF DIETER | | ON FILE | | | | | | |
| BOLORINO AZUAGA, OSCAR | | ON FILE | | | | | | |
| BOLSCHAKOW, MICHAEL | | ON FILE | | | | | | |
| BOLT | | 288 7TH ST | | | SAN FRANCISCO | CA | 94103 | |
| BOLT FOOD | | 2122 BRYANT ST | | | SAN FRANCISCO | CA | 94110 | |
| BOLT, THANH SANG | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOLTON, NATHAN | | ON FILE | | | | | | |
| BOLTSCH-MÖHRING-FRINGS, OTTMAR | | ON FILE | | | | | | |
| BOLTZ, KENNETH ROMAIN | | ON FILE | | | | | | |
| BOLUWATIFE IBUKUN OGUNNOWO | | ON FILE | | | | | | |
| BOLZ, BERND MICHAEL | | ON FILE | | | | | | |
| BOLZ, HELGE-CARSTEN | | ON FILE | | | | | | |
| BOLZ, MARIO PETER | | ON FILE | | | | | | |
| BOMAN, VICTOR | | ON FILE | | | | | | |
| BOMTE EMUCHAY | | ON FILE | | | | | | |
| BON TRAN | | ON FILE | | | | | | |
| BONACKER, STEFAN | | ON FILE | | | | | | |
| BONAFEDE, SVEN GERHARD | | ON FILE | | | | | | |
| BONAFFINO, VINCENZO | | ON FILE | | | | | | |
| BONALP MANAGEMENT SARL | | 2 C, PARC D'ACTIVITES, L-8308 | | | CAPELLEN | | | LUXEMBOURG |
| BONANNO, ANTONELLA | | ON FILE | | | | | | |
| BONATO, LEO | | ON FILE | | | | | | |
| BONAY FRIGOLA, JORDI | | ON FILE | | | | | | |
| BONBON, LAILANIE | | ON FILE | | | | | | |
| BOND, ALLEN | | ON FILE | | | | | | |
| BONDRY, YVANS | | ON FILE | | | | | | |
| BONDURANT, MICHAEL | | ON FILE | | | | | | |
| BONDZIO, OLE DARIUS | | ON FILE | | | | | | |
| BONES RESTAURANT | | 3130 PIEDMONT RD NE | | | ATLANTA | GA | 30305 | |
| BONET, RONNIE | | ON FILE | | | | | | |
| BONGARTZ, JOHN | | ON FILE | | | | | | |
| BONGERT, HANS WALTER HEINRICH | | ON FILE | | | | | | |
| BONGULIELMI, REMIGIO GUGLIELMO GINO | | ON FILE | | | | | | |
| BONHAGEN, BORIS THORSTEN THOMAS | | ON FILE | | | | | | |
| BÖNI, GUIDO | | ON FILE | | | | | | |
| BONIAKOWSKY, KAI | | ON FILE | | | | | | |
| BONILLA, ISRAEL | | ON FILE | | | | | | |
| BÖNISCH, DANNY | | ON FILE | | | | | | |
| BONITZ, ROLF THOMAS | | ON FILE | | | | | | |
| BONITZ, SVEN | | ON FILE | | | | | | |
| BONK, SEBASTIAN HARTMUT | | ON FILE | | | | | | |
| BONN, MARKUS | | ON FILE | | | | | | |
| BONNEFOY EDOUARD | | ON FILE | | | | | | |
| BÖNNEKEN, JÜRGEN | | ON FILE | | | | | | |
| BÖNNEMANN, KEVIN | | ON FILE | | | | | | |
| BONNER , KESHTINA | | ON FILE | | | | | | |
| BONNET, ANJA BETTINA | | ON FILE | | | | | | |
| BONNEY , RICHARD | | ON FILE | | | | | | |
| BONNIE LIOCE | | ON FILE | | | | | | |
| BONNIE REYNOLDS | | ON FILE | | | | | | |
| BONOMI, SARA | | ON FILE | | | | | | |
| BONRATH, ALEXANDER | | ON FILE | | | | | | |
| BÖNSCH, ACHIM | | ON FILE | | | | | | |
| BONSU, MORRIS ELLIOTT | | ON FILE | | | | | | |
| BOOMA RAMALINGAM | | ON FILE | | | | | | |
| BOON JOON TAN | | ON FILE | | | | | | |
| BOORBAN NARUMON | | ON FILE | | | | | | |
| BOOTH HEMINGWAY | | ON FILE | | | | | | |
| BOOTS, BRANDON | | ON FILE | | | | | | |
| BOPP, DOMINIK | | ON FILE | | | | | | |
| BOPP, THOMAS EDUARD | | ON FILE | | | | | | |
| BÖPPLE, WOLDEMAR | | ON FILE | | | | | | |
| BORA, COSKUN ALI | | ON FILE | | | | | | |
| BORAS, TORSTEN | | ON FILE | | | | | | |
| BORCHELT, SOEREN | | ON FILE | | | | | | |
| BORCHERDT, KEVIN | | ON FILE | | | | | | |
| BORCHERS, TOBIAS | | ON FILE | | | | | | |
| BORCHERS, WOLFGANG BENJAMIN BERNHARD | | ON FILE | | | | | | |
| BORCHERT, RENE | | ON FILE | | | | | | |
| BORCHMANN, JÖRG | | ON FILE | | | | | | |
| BORD, LUZIA ELFRIEDE MARIA | | ON FILE | | | | | | |
| BORDA ZAPATA, MERCEDES-PAOLA | | ON FILE | | | | | | |
| BORDELEAU, ERIK | | ON FILE | | | | | | |
| BORDONE, FABIO | | ON FILE | | | | | | |
| BORDT, OLIVER ALEXANDER | | ON FILE | | | | | | |
| BORDT, THOMAS MATTHIAS | | ON FILE | | | | | | |
| BOREN CHAMBERS | | ON FILE | | | | | | |
| BORG MANDUCA, ANDREW | | ON FILE | | | | | | |
| BORGENHEIMER, CHRISTIAN JÜRGEN | | ON FILE | | | | | | |
| BÖRGER, STEPHAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BORGERT, GEORG | | ON FILE | | | | | | |
| BORGES, CARSTEN SEBASTIAN | | ON FILE | | | | | | |
| BORGES, MARCUS | | ON FILE | | | | | | |
| BORGES, RAINER | | ON FILE | | | | | | |
| BORGHELLO, JENNY FRANCISCA | | ON FILE | | | | | | |
| BORIS TRIPOLSKY | | ON FILE | | | | | | |
| BORIS BLOSSE | | ON FILE | | | | | | |
| BORIS BOŠIAK | | ON FILE | | | | | | |
| BORIS DIAZ | | ON FILE | | | | | | |
| BORIS FISCHER-RIBIC | | ON FILE | | | | | | |
| BORIS GAUTIER | | ON FILE | | | | | | |
| BORIS GELMAN | | ON FILE | | | | | | |
| BORIS LENER | | ON FILE | | | | | | |
| BORIS NARYSHKIN | | ON FILE | | | | | | |
| BORIS RAKHMANOV | | ON FILE | | | | | | |
| BORIS SOBOLEV | | ON FILE | | | | | | |
| BORIS VUJICIC | | ON FILE | | | | | | |
| BORISLAV ILIEV | | ON FILE | | | | | | |
| BORISLAV ZHUYKOV | | ON FILE | | | | | | |
| BORKENHAGEN, SIMONE MICHAELA | | ON FILE | | | | | | |
| BORMANN, RAINER MATTHIAS | | ON FILE | | | | | | |
| BORN, HENDRIK | | ON FILE | | | | | | |
| BÖRNER, FLORIAN AMADEUS GERHARD WOLFGANG | | ON FILE | | | | | | |
| BORNSCHEUER, LEON | | ON FILE | | | | | | |
| BORON, BARTOSZ JEDRZEJ | | ON FILE | | | | | | |
| BOROS, STEFAN | | ON FILE | | | | | | |
| BOROVSKIS, ARVIDS | | ON FILE | | | | | | |
| BOROVYY, PAVLO | | ON FILE | | | | | | |
| BOROWIAK, JEROME BENOIT | | ON FILE | | | | | | |
| BORR, CARSON | | ON FILE | | | | | | |
| BORRIES, MICHAEL | | ON FILE | | | | | | |
| BORROSCH, GEORG UWE ERICH | | ON FILE | | | | | | |
| BORTH, STEFAN KURT ERNST | | ON FILE | | | | | | |
| BORTMAN, ALEXANDER | | ON FILE | | | | | | |
| BORUMAS, GIEDRIUS | | ON FILE | | | | | | |
| BOS, CHARLES | | ON FILE | | | | | | |
| BOSANCIC, MARIO | | ON FILE | | | | | | |
| BOSCH, JOHANN VINCENZ | | ON FILE | | | | | | |
| BOSCH, STEFAN JES | | ON FILE | | | | | | |
| BÖSCHEN, FLORIAN FRANZISKUS | | ON FILE | | | | | | |
| BOSCHER GREGOIRE | | ON FILE | | | | | | |
| BOSCO WONG | | ON FILE | | | | | | |
| BOSDORF, MARC KLAUS SVEN | | ON FILE | | | | | | |
| BOSE, PATRICK | | ON FILE | | | | | | |
| BOSE, RENE | | ON FILE | | | | | | |
| BÖSENBERG, ELENA SOPHIE | | ON FILE | | | | | | |
| BOSENKO OLEKSANDR | | ON FILE | | | | | | |
| BÖSER, ALEXANDRA | | ON FILE | | | | | | |
| BOSHOFF, LUKE-SEBASTIAN | | ON FILE | | | | | | |
| BÖSING, NIKLAS | | ON FILE | | | | | | |
| BÖSINGER, PATRICK | | ON FILE | | | | | | |
| BOSIO, DENIS | | ON FILE | | | | | | |
| BOSKAMP, STEFAN | | ON FILE | | | | | | |
| BOSKER, RAYMOND | | ON FILE | | | | | | |
| BOSKOVIC, ALEXANDER | | ON FILE | | | | | | |
| BOSLE, WERNER TIBERIUS | | ON FILE | | | | | | |
| BOSMAN, MATTIAS EVERT J | | ON FILE | | | | | | |
| BOSNAK, ALEXANDER | | ON FILE | | | | | | |
| BOSONIC, INC. | | 535 MISSION ST | 14TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| BOSQUIER, SEBASTIEN | | ON FILE | | | | | | |
| BOßE, RAFAEL | | ON FILE | | | | | | |
| BOSSELMANN WEINLAND, INGRID MARIA | | ON FILE | | | | | | |
| BOSSEN, STEFANIE BRIGITTE MAIKE | | ON FILE | | | | | | |
| BOSSHARD, THOMAS WERNER | | ON FILE | | | | | | |
| BOSTON COACH | | 70 FARGO ST | | | BOSTON | MA | 02210 | |
| BOSTON SMITH-WHITE | | ON FILE | | | | | | |
| BOSTWICK, BRUCE | | ON FILE | | | | | | |
| BOTE, DANIEL | | ON FILE | | | | | | |
| BOTE, JULIA-HAZNE | | ON FILE | | | | | | |
| BOTE, RUI | | ON FILE | | | | | | |
| BOTH, OLIVER | | ON FILE | | | | | | |
| BOTHUR, RONALD | | ON FILE | | | | | | |
| BOTIRZHON SHARIPOV | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOTROS AYAD BOTROS SHAHAT | | ON FILE | | | | | | |
| BOTT, MARTINA BIRGIT | | ON FILE | | | | | | |
| BÖTTCHER, ENNO | | ON FILE | | | | | | |
| BÖTTCHER, FRANK | | ON FILE | | | | | | |
| BÖTTCHER, KLAUS PETER | | ON FILE | | | | | | |
| BÖTTCHER, STEFAN | | ON FILE | | | | | | |
| BÖTTCHER, STEFAN RAINER BRUNO | | ON FILE | | | | | | |
| BÖTTCHER, TORSTEN | | ON FILE | | | | | | |
| BÖTTGER, DAVID MICHAEL | | ON FILE | | | | | | |
| BÖTTINGER, ROBERT RANDY | | ON FILE | | | | | | |
| BOTTINI, MAURIZIO | | ON FILE | | | | | | |
| BÖTTJER, TOBIAS | | ON FILE | | | | | | |
| BÖTTLE, FLORIAN | | ON FILE | | | | | | |
| BÖTTNER, FRANK | | ON FILE | | | | | | |
| BOTTO FIORA, PIER PAOLO | | ON FILE | | | | | | |
| BOTTORF , ANDREW | | ON FILE | | | | | | |
| BOTTORF, STEVE | | ON FILE | | | | | | |
| BOTTURA, LUCA ADELIO | | ON FILE | | | | | | |
| BOUCHALOVÁ, MIROSLAVA | | ON FILE | | | | | | |
| BOUDOUNET, ILYES | | ON FILE | | | | | | |
| BOUFFAR, AMELIE | | ON FILE | | | | | | |
| BOUGUETTOUCHA, KHALED | | ON FILE | | | | | | |
| BOUHIT AJERD, MOULAY ISMAEL | | ON FILE | | | | | | |
| BOUIER, CHRISTOPHER | | ON FILE | | | | | | |
| BOULAGROUS, DINA | | ON FILE | | | | | | |
| BOULEAU MIKAEL | | ON FILE | | | | | | |
| BOULOM, MEDDY | | ON FILE | | | | | | |
| BOULOUMIE, ERIC CHRISTIAN ANDRE | | ON FILE | | | | | | |
| BOULTINGHOUSE , BLAKE | | ON FILE | | | | | | |
| BOUMANS, BART | | ON FILE | | | | | | |
| BOUMAZA, MAXIM | | ON FILE | | | | | | |
| BOUNTHAMANY MONMALICHANH | | ON FILE | | | | | | |
| BOUNTHAVY SYHARATH | | ON FILE | | | | | | |
| BOURGERIE, BRIAN | | ON FILE | | | | | | |
| BOURGOIS, ROMAIN | | ON FILE | | | | | | |
| BOURMAUD MATHIEU | | ON FILE | | | | | | |
| BOURNE, JOSEPH ALBERT | | ON FILE | | | | | | |
| BOUSO, OMAR | | ON FILE | | | | | | |
| BOUYARDAN, MIMOUN | | ON FILE | | | | | | |
| BOUYE, ROMAIN JEROME | | ON FILE | | | | | | |
| BOUZIGE, GUILLAUME | | ON FILE | | | | | | |
| BOV ENTERPRISES INC. | | 8508 BOCA RIO DR. | | | BOCA RATON | FL | 33433 | |
| BOVENSCHEN, DANIEL | | ON FILE | | | | | | |
| BOVIATSIS, IOANNIS | | ON FILE | | | | | | |
| BOWDEN, GARY | | ON FILE | | | | | | |
| BOWE, ALLAN | | ON FILE | | | | | | |
| BOWERS, LISA | | ON FILE | | | | | | |
| BOWHEAD SPECIALTY UNDERWRITERS, INC. | | 667 MADISON AVE | 5TH FLOOR | | NEW YORK | NY | 10065 | |
| BOWKER, CHRISTOPHER | | ON FILE | | | | | | |
| BOYD, OWEN | | ON FILE | | | | | | |
| BOYLE , DAVID | | ON FILE | | | | | | |
| BOYLE, KYLER | | ON FILE | | | | | | |
| Boyue Zheng | | ON FILE | | | | | | |
| BOZENHARDT, ANDREAS | | ON FILE | | | | | | |
| BOZHENG YU | | ON FILE | | | | | | |
| BOZIC, BERGI ILONA EDELTRAUD | | ON FILE | | | | | | |
| BOZIC, BRANKO | | ON FILE | | | | | | |
| BOZKURT, BEHCET | | ON FILE | | | | | | |
| BOZKURT, GÖKHAN | | ON FILE | | | | | | |
| BOZSO, ALEXANDER MARKUS | | ON FILE | | | | | | |
| BOZTEPE, FERHAT | | ON FILE | | | | | | |
| BP | | 501 WESTLAKE PARK BLVD | | | HOUSTON | TX | 77079 | |
| BPD TECH ISRAEL DEVELOPMENT LTD | | MASHAVIM 30/B, APARTMENT 5 | | | HOD HASHARON | | | ISRAEL |
| BPL GLOBAL LLC | | 200 VESEY STREET | 24TH FLOOR | | NEW YORK | NY | 10281 | |
| BPM, LLP | | ONE CALIFORNIA STREET | SUITE 2500 | | SAN FRANCISCO | CA | 94111 | |
| BRAAM, ANNE | | ON FILE | | | | | | |
| BRAATZ, ANDY | | ON FILE | | | | | | |
| BRABAND, DANIEL | | ON FILE | | | | | | |
| BRABENDER, MICHAEL | | ON FILE | | | | | | |
| BRABETZ, FELIX | | ON FILE | | | | | | |
| BRACHMANN, JÖRG EDMUND RICHARD | | ON FILE | | | | | | |
| BRACHMANN-NEBL, CLAUDIA | | ON FILE | | | | | | |
| BRACHTHÄUSER, JULIAN | | ON FILE | | | | | | |
| BRACKHAGEN, DOMINIK | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRÄCKLE, GERRIT | | ON FILE | | | | | | |
| BRAD ALLRED | | ON FILE | | | | | | |
| BRAD BAKLUND | | ON FILE | | | | | | |
| BRAD CLARK | | ON FILE | | | | | | |
| BRAD FERGUSON | | ON FILE | | | | | | |
| BRAD GORDON | | ON FILE | | | | | | |
| BRAD HERMAN | | ON FILE | | | | | | |
| BRAD LAMBERT | | ON FILE | | | | | | |
| BRAD PARKER | | ON FILE | | | | | | |
| BRAD PORTER | | ON FILE | | | | | | |
| BRAD ROBERTSON | | ON FILE | | | | | | |
| BRADDON MIELE | | ON FILE | | | | | | |
| BRADEN DOWNING | | ON FILE | | | | | | |
| BRADFORD , ROSEMARY | | ON FILE | | | | | | |
| BRADFORD CAPITAL HOLDINGS, LP [AS ASSIGNEE OF KHANH HUA] | ATTN: BRIAN L. BARGER | PO BOX 4353 | | | CLIFTON | NJ | 07012 | |
| BRADFORD PAUL HOCKER, KEITH | | ON FILE | | | | | | |
| BRADFORD, STEVEN | | ON FILE | | | | | | |
| BRADLEE OISHI | | ON FILE | | | | | | |
| BRADLEY CONDIT | | ON FILE | | | | | | |
| BRADLEY GOODALL | | ON FILE | | | | | | |
| BRADLEY JOSEPH BECKER | | ON FILE | | | | | | |
| BRADLEY JOYCE | | ON FILE | | | | | | |
| BRADLEY MACKINTOSH | | ON FILE | | | | | | |
| BRADLEY MILLER | | ON FILE | | | | | | |
| BRADLEY PARDON | | ON FILE | | | | | | |
| BRADLEY PETERSEN | | ON FILE | | | | | | |
| BRADLEY PETERSON | | ON FILE | | | | | | |
| BRADLEY ROBINSON | | ON FILE | | | | | | |
| BRADLEY SWANSON | | ON FILE | | | | | | |
| BRADLEY WILLIAM GERLACH | | ON FILE | | | | | | |
| BRADLEY ZACHARIAS | | ON FILE | | | | | | |
| BRADLEY, JAMES | | ON FILE | | | | | | |
| BRADLEY, SAMUEL ROWAN | | ON FILE | | | | | | |
| BRADSHAW, ADRIAN PETER | | ON FILE | | | | | | |
| BRADSHAW, ILKA | | ON FILE | | | | | | |
| BRADTKE, JÜRGEN | | ON FILE | | | | | | |
| BRADY KRAUSE | | ON FILE | | | | | | |
| BRADY MILLER | | ON FILE | | | | | | |
| BRADY NELSON | | ON FILE | | | | | | |
| BRADY, KALEIGH | | ON FILE | | | | | | |
| BRADYN CHURCH | | ON FILE | | | | | | |
| BRAGA, MARCOS VINICIOS | | ON FILE | | | | | | |
| BRAGADO Y MARTINEZ, NICO | | ON FILE | | | | | | |
| BRAGG , CLIFFORD ALEXANDER | | ON FILE | | | | | | |
| BRAGG, MICHAEL | | ON FILE | | | | | | |
| BRAIDEN PARKS | | ON FILE | | | | | | |
| BRAISTED, RICHARD | | ON FILE | | | | | | |
| BRAIT RAUDSEPP | | ON FILE | | | | | | |
| BRAJOVIC, LUKA | | ON FILE | | | | | | |
| BRAM ANTONIUS HENRICUS JOHANNES VAN LIESHOUT | | ON FILE | | | | | | |
| BRAM MIES | | ON FILE | | | | | | |
| BRAM VAN KOOTEN | | ON FILE | | | | | | |
| BRAM VERBEEK | | ON FILE | | | | | | |
| BRAM VISSCHER | | ON FILE | | | | | | |
| BRAMHOFF, DAVID | | ON FILE | | | | | | |
| BRAMLETT, CRESCENDA | | ON FILE | | | | | | |
| BRANCH METRICS | | 1400 SEAPORT BLVD STE B | | | REDWOOD CITY | CA | 94603 | |
| BRAND, ANTHONY | | ON FILE | | | | | | |
| BRAND, BJÖRN LARS | | ON FILE | | | | | | |
| BRAND, CHRISTIAN MICHAEL | | ON FILE | | | | | | |
| BRAND, DAVID | | ON FILE | | | | | | |
| BRAND, FABIAN NILS | | ON FILE | | | | | | |
| BRAND, INGRID LUISE | | ON FILE | | | | | | |
| BRAND, SEBASTIAN | | ON FILE | | | | | | |
| BRAND, VAUGHN | | ON FILE | | | | | | |
| BRANDAO DE SENA OLIVEIRA, AMILTON | | ON FILE | | | | | | |
| BRANDAO, ROBERTA FABIANE | | ON FILE | | | | | | |
| BRANDEN CHONG | | ON FILE | | | | | | |
| BRANDEN FOX | | ON FILE | | | | | | |
| BRANDEN KUNKLER | | ON FILE | | | | | | |
| BRANDENBERG, DIETMAR | | ON FILE | | | | | | |
| BRANDES, REIK | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDIS, DENNY IGNAZ JOSEF | | ON FILE | | | | | | |
| BRANDISH , JAMES | | ON FILE | | | | | | |
| BRANDL, MICHAEL | | ON FILE | | | | | | |
| BRANDL, PATRICK SIMON | | ON FILE | | | | | | |
| BRANDL, STEFAN | | ON FILE | | | | | | |
| BRANDNER, FLORIAN | | ON FILE | | | | | | |
| BRANDNER, THOMAS | | ON FILE | | | | | | |
| BRANDON SHERFIELD | | ON FILE | | | | | | |
| BRANDON ARNAUD | | ON FILE | | | | | | |
| BRANDON BERNYK | | ON FILE | | | | | | |
| BRANDON BLOCK | | ON FILE | | | | | | |
| BRANDON BROOKS | | ON FILE | | | | | | |
| BRANDON BURRELL | | ON FILE | | | | | | |
| BRANDON CARE | | ON FILE | | | | | | |
| BRANDON CASILLAS | | ON FILE | | | | | | |
| BRANDON CHAGOYA | | ON FILE | | | | | | |
| BRANDON CLEMENS | | ON FILE | | | | | | |
| BRANDON CLOYD | | ON FILE | | | | | | |
| BRANDON COLE | | ON FILE | | | | | | |
| BRANDON COOK | | ON FILE | | | | | | |
| BRANDON CORNEJO | | ON FILE | | | | | | |
| BRANDON COX | | ON FILE | | | | | | |
| BRANDON CRIPPEN | | ON FILE | | | | | | |
| BRANDON CUNNINGHAM | | ON FILE | | | | | | |
| BRANDON DANG | | ON FILE | | | | | | |
| BRANDON DELANEY | | ON FILE | | | | | | |
| BRANDON DIAZ | | ON FILE | | | | | | |
| BRANDON ENYEART | | ON FILE | | | | | | |
| BRANDON ESCOBAR | | ON FILE | | | | | | |
| BRANDON GALLARD | | ON FILE | | | | | | |
| BRANDON GONZALEZ-OBREGON | | ON FILE | | | | | | |
| BRANDON GOODWIN | | ON FILE | | | | | | |
| BRANDON GREGORY | | ON FILE | | | | | | |
| BRANDON HAWKINS | | ON FILE | | | | | | |
| BRANDON HESS | | ON FILE | | | | | | |
| BRANDON HOLLIDAY | | ON FILE | | | | | | |
| BRANDON HOLMES | | ON FILE | | | | | | |
| BRANDON HUBER | | ON FILE | | | | | | |
| BRANDON JAKUBZIK | | ON FILE | | | | | | |
| BRANDON JAVON ARCHIBALD | | ON FILE | | | | | | |
| BRANDON JAVORICH | | ON FILE | | | | | | |
| BRANDON JAYNES | | ON FILE | | | | | | |
| BRANDON JENNIGES | | ON FILE | | | | | | |
| BRANDON JOHNSON | | ON FILE | | | | | | |
| BRANDON JOHNSON | | ON FILE | | | | | | |
| BRANDON JOSEPH | | ON FILE | | | | | | |
| BRANDON KIM | | ON FILE | | | | | | |
| BRANDON KOZLAREK | | ON FILE | | | | | | |
| BRANDON LOPEZ | | ON FILE | | | | | | |
| BRANDON MAGIEROWSKI | | ON FILE | | | | | | |
| BRANDON MALCHOW | | ON FILE | | | | | | |
| BRANDON MAULTASCH | | ON FILE | | | | | | |
| BRANDON MCCLURE | | ON FILE | | | | | | |
| BRANDON MCKNIGHT | | ON FILE | | | | | | |
| BRANDON MICHAEL BENCAZ | | ON FILE | | | | | | |
| BRANDON MILLIGAN | | ON FILE | | | | | | |
| BRANDON MORRIS | | ON FILE | | | | | | |
| BRANDON ONSPAUGH | | ON FILE | | | | | | |
| BRANDON PATIÑO | | ON FILE | | | | | | |
| BRANDON PEARSON | | ON FILE | | | | | | |
| BRANDON PERRY | | ON FILE | | | | | | |
| BRANDON PHILLIPS | | ON FILE | | | | | | |
| BRANDON PICCININI | | ON FILE | | | | | | |
| BRANDON PICEK | | ON FILE | | | | | | |
| BRANDON RANKINS | | ON FILE | | | | | | |
| BRANDON RAPPAPORT | | ON FILE | | | | | | |
| BRANDON RAUCH | | ON FILE | | | | | | |
| BRANDON RAUSCH | | ON FILE | | | | | | |
| BRANDON RICHARDSON | | ON FILE | | | | | | |
| BRANDON ROBERTS | | ON FILE | | | | | | |
| BRANDON ROBERTS | | ON FILE | | | | | | |
| BRANDON ROOT | | ON FILE | | | | | | |
| BRANDON ROWLAND | | ON FILE | | | | | | |
| BRANDON SHARODD MORRIS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDON SHAW | | ON FILE | | | | | | |
| BRANDON SIEMINSKI | | ON FILE | | | | | | |
| BRANDON SMITH | | ON FILE | | | | | | |
| BRANDON SMITH | | ON FILE | | | | | | |
| BRANDON STANLEY | | ON FILE | | | | | | |
| BRANDON STROMBERG | | ON FILE | | | | | | |
| BRANDON TRAINI | | ON FILE | | | | | | |
| BRANDON VAN CUREN | | ON FILE | | | | | | |
| BRANDON WHETTON | | ON FILE | | | | | | |
| BRANDON WILSON | | ON FILE | | | | | | |
| BRANDON WITHEROW | | ON FILE | | | | | | |
| BRANDON ZUMAR | | ON FILE | | | | | | |
| BRANDON, RUFUS | | ON FILE | | | | | | |
| BRANDON-A BASUEL | | ON FILE | | | | | | |
| BRANDSCH, PATRICK JOSHUA | | ON FILE | | | | | | |
| BRANDSTÄTT, ERIK | | ON FILE | | | | | | |
| BRANDSTETTER, MARTIN | | ON FILE | | | | | | |
| BRANDT VON LINDAU, JESSICA | | ON FILE | | | | | | |
| BRANDT, ANDRE | | ON FILE | | | | | | |
| BRANDT, ANDREAS | | ON FILE | | | | | | |
| BRANDT, ARTUR | | ON FILE | | | | | | |
| BRANDT, DANIELA | | ON FILE | | | | | | |
| BRANDT, DANIELLA | | ON FILE | | | | | | |
| BRANDT, JULIAN-JADEN | | ON FILE | | | | | | |
| BRANDT, PATRICK JOEL | | ON FILE | | | | | | |
| BRANDT, RUTH | | ON FILE | | | | | | |
| BRANDT, SILKE MARION | | ON FILE | | | | | | |
| BRANDYN GR | | ON FILE | | | | | | |
| BRANISLAV GAJDOS | | ON FILE | | | | | | |
| BRANT MOORE | | ON FILE | | | | | | |
| BRANTLEY, LEE | | ON FILE | | | | | | |
| BRANTNER, ELLA | | ON FILE | | | | | | |
| BRAR, AMOLAK | | ON FILE | | | | | | |
| BRÄU, JOSEF | | ON FILE | | | | | | |
| BRAUCH HENRIQUEZ DE LUNA, CARL CHRISTIAN | | ON FILE | | | | | | |
| BRÄUER, KARSTEN | | ON FILE | | | | | | |
| BRÄUER, MICHAEL | | ON FILE | | | | | | |
| BRÄUER, RÜDIGER PETER | | ON FILE | | | | | | |
| BRAUER, SIMON DAVID | | ON FILE | | | | | | |
| BRAUER, STEVE NINO | | ON FILE | | | | | | |
| BRAUKMANN, VALENTIN | | ON FILE | | | | | | |
| BRAUN, ALEXANDER | | ON FILE | | | | | | |
| BRAUN, ALEXANDER | | ON FILE | | | | | | |
| BRAUN, ANDREAS | | ON FILE | | | | | | |
| BRAUN, ARTUR | | ON FILE | | | | | | |
| BRAUN, CHRISTINE GUNDA | | ON FILE | | | | | | |
| BRAUN, CHRISTOPH | | ON FILE | | | | | | |
| BRAUN, DAVID | | ON FILE | | | | | | |
| BRAUN, DENNIS | | ON FILE | | | | | | |
| BRAUN, FABRIZIO | | ON FILE | | | | | | |
| BRAUN, FERDINAND | | ON FILE | | | | | | |
| BRAUN, GEORG | | ON FILE | | | | | | |
| BRAUN, GEORG ADAM | | ON FILE | | | | | | |
| BRAUN, JONAS | | ON FILE | | | | | | |
| BRAUN, MARKUS JOSEF | | ON FILE | | | | | | |
| BRAUN, MICHAEL OTTO MARIA | | ON FILE | | | | | | |
| BRAUN, PETER ALFRED | | ON FILE | | | | | | |
| BRAUN, RALPH MICHAEL | | ON FILE | | | | | | |
| BRAUN, ROBERT MICHAEL | | ON FILE | | | | | | |
| BRAUN, ROGER BRUNO | | ON FILE | | | | | | |
| BRAUN, SEBASTIAN TOBIAS | | ON FILE | | | | | | |
| BRAUN, SERGIUS | | ON FILE | | | | | | |
| BRAUN, STANISLAW | | ON FILE | | | | | | |
| BRAUN, STEFFEN | | ON FILE | | | | | | |
| BRAUN, TOBIAS | | ON FILE | | | | | | |
| BRAUN, WLADA | | ON FILE | | | | | | |
| BRAUNE, MARCUS | | ON FILE | | | | | | |
| BRAUNERSREUTHER, TIMO | | ON FILE | | | | | | |
| BRAUNGER, ROLAND HERMANN | | ON FILE | | | | | | |
| BRÄUNIG, MARTIN | | ON FILE | | | | | | |
| BRAUNMILLER, MARKUS | | ON FILE | | | | | | |
| BRÄUTIGAM, FRANK | | ON FILE | | | | | | |
| BRAVE SOFTWARE INTERNATIONAL, SEZC | | 580 HOWARD ST | UNIT 402 | | SAN FRANCISCO | CA | 94105-3025 | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRAVE SOFTWARE INTERNATIONAL, SEZC | | FLOOR 4, WILLOW HOUSE, CRICKET SQUARE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9010 | CAYMAN ISLANDS |
| BRAXTON BAUM | | ON FILE | | | | | | |
| BRAY, TRISTAN PETER | | ON FILE | | | | | | |
| BRAYAN ROA | | ON FILE | | | | | | |
| BRAZDA, MARTIN | | ON FILE | | | | | | |
| BRAZEN HEAD IRISH PUB | | 319 NORTH 78TH STREET | | | OMAHA | NE | 68114 | |
| BRAZZEL, DUSTIN | | ON FILE | | | | | | |
| BREACH INSURANCE SOLUTIONS, INC | | 4 LIBERTY SQ | 4TH FL | | BOSTON | MA | 02109 | |
| BREAKPOINT | | SPACES SUNCLARE, 21 DREYER ST | CLAREMONT | | CAPE TOWN | | 7708 | SOUTH AFRICA |
| BREANNA BLUNDELL | | ON FILE | | | | | | |
| BRECHNÜHL, RAMON GABRIEL | | ON FILE | | | | | | |
| BRECHT, MICHAELA | | ON FILE | | | | | | |
| BREHL, DANIEL MARTIN | | ON FILE | | | | | | |
| BREHM, VIKTOR | | ON FILE | | | | | | |
| BREIDENBACH, MICHAEL | | ON FILE | | | | | | |
| BREIDENBACH, OLAF | | ON FILE | | | | | | |
| BREIDENBACH, OSWIN AFER PHLIP | | ON FILE | | | | | | |
| BREIDY PEREZ SALAZAR | | ON FILE | | | | | | |
| BREITBACH, HOLGER | | ON FILE | | | | | | |
| BREITENBACH, FRANK | | ON FILE | | | | | | |
| BREITENBACH, RENE | | ON FILE | | | | | | |
| BREITENFELLNER, PETER | | ON FILE | | | | | | |
| BREIXO GONZALEZ PENA | | ON FILE | | | | | | |
| BRELL, DANIEL | | ON FILE | | | | | | |
| BREM, ALEXANDER MICHAEL | | ON FILE | | | | | | |
| BREM, ECE | | ON FILE | | | | | | |
| BREMSAT, ROBERT | | ON FILE | | | | | | |
| BRENDA ALCOTT | | ON FILE | | | | | | |
| BRENDA BRABANT | | ON FILE | | | | | | |
| BRENDA METTLACH | | ON FILE | | | | | | |
| BRENDAN MICHAEL GAGAIN | | ON FILE | | | | | | |
| BRENDAN BLUMER | | ON FILE | | | | | | |
| BRENDAN DE KOCK | | ON FILE | | | | | | |
| BRENDAN FATTIG | | ON FILE | | | | | | |
| BRENDAN GUNN | | ON FILE | | | | | | |
| BRENDAN GUNN CONSULTING GROUP | | 264 GEORGE STREET | NSW | | SYDNEY | | 2000 | AUSTRALIA |
| Brendan Jones | | ON FILE | | | | | | |
| BRENDAN LEITH | | ON FILE | | | | | | |
| BRENDAN LYALL | | ON FILE | | | | | | |
| BRENDAN MCCAFFREY | | ON FILE | | | | | | |
| BRENDAN O'REILLY | | ON FILE | | | | | | |
| BRENDAN SMOKE | | ON FILE | | | | | | |
| BRENDAN SULLIVAN | | ON FILE | | | | | | |
| BRENDEN TRUMAN | | ON FILE | | | | | | |
| BRENDEN ULRICH | | ON FILE | | | | | | |
| BRENDON COLMORE-WILLIAMS | | ON FILE | | | | | | |
| BRENDON ORR | | ON FILE | | | | | | |
| BRENIG, DANIEL OTTO NORBERT | | ON FILE | | | | | | |
| BRENIG, HEINZ | | ON FILE | | | | | | |
| BRENK, CHRISTIAN | | ON FILE | | | | | | |
| BRENKE, DANIEL | | ON FILE | | | | | | |
| BRENNAN TAYLOR | | ON FILE | | | | | | |
| BRENNENSTUHL, JAN | | ON FILE | | | | | | |
| BRENNINKMEIJER, LUTGER ROELOF | | ON FILE | | | | | | |
| BRENT BALDWIN | | ON FILE | | | | | | |
| BRENT DE SMEDT | | ON FILE | | | | | | |
| BRENT FAIRHEAD | | ON FILE | | | | | | |
| BRENT GOWENS | | ON FILE | | | | | | |
| BRENT HARKINS | | ON FILE | | | | | | |
| BRENT HENDERSON | | ON FILE | | | | | | |
| BRENT HENDRICK | | ON FILE | | | | | | |
| BRENT JEFFREY BOERSMA | | ON FILE | | | | | | |
| BRENT JOHNSON | | ON FILE | | | | | | |
| BRENT KOSE | | ON FILE | | | | | | |
| BRENT LAMAR PRAZAK | | ON FILE | | | | | | |
| BRENT SENNEFF | | ON FILE | | | | | | |
| BRENTON BLAKE | | ON FILE | | | | | | |
| BRENTON HARDWICK | | ON FILE | | | | | | |
| BRENTON STEVENS | | ON FILE | | | | | | |
| BRESCH, MICHAEL | | ON FILE | | | | | | |
| BREßER, JAN | | ON FILE | | | | | | |
| BRESTRICH, MICHAEL OSKAR | | ON FILE | | | | | | |
| BRET MAZZEI | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRET KOBYLKA | | ON FILE | | | | | | |
| BRET OWENZ ABADILLA | | ON FILE | | | | | | |
| BRET PORTER | | ON FILE | | | | | | |
| BŘETISLAV KOVAŘÍK | | ON FILE | | | | | | |
| BRETT GILLUM | | ON FILE | | | | | | |
| BRETT GIRGENTI | | ON FILE | | | | | | |
| BRETT HULYER | | ON FILE | | | | | | |
| BRETT JAMES-EVAN BARDEL | | ON FILE | | | | | | |
| BRETT KOSKINEN | | ON FILE | | | | | | |
| BRETT LEE | | ON FILE | | | | | | |
| BRETT MACGREGOR | | ON FILE | | | | | | |
| BRETT MALONEY | | ON FILE | | | | | | |
| BRETT MAXWELL | | ON FILE | | | | | | |
| BRETT MCDONOUGH | | ON FILE | | | | | | |
| BRETT MCNEILL | | ON FILE | | | | | | |
| BRETT MULARKEY | | ON FILE | | | | | | |
| BRETT PARKS | | ON FILE | | | | | | |
| BRETT STAYTON | | ON FILE | | | | | | |
| BRETT STEINMETZ | | ON FILE | | | | | | |
| BRETT WARREN BRYANT | | ON FILE | | | | | | |
| BRETTSCHNEIDER, JENNIFER | | ON FILE | | | | | | |
| BREUCH, DIMITAR | | ON FILE | | | | | | |
| BREUER, FELIX JÖRG | | ON FILE | | | | | | |
| BREUER, MIRIAN FABIAN | | ON FILE | | | | | | |
| BREUNING, SEBASTIAN | | ON FILE | | | | | | |
| BREY, RICO | | ON FILE | | | | | | |
| BREYER, BASTIAN | | ON FILE | | | | | | |
| BREZINA, RAIMUND | | ON FILE | | | | | | |
| BREZINA, STEFAN | | ON FILE | | | | | | |
| BRIAN  PLUSHKIS | | ON FILE | | | | | | |
| BRIAN A NOONING | | ON FILE | | | | | | |
| BRIAN ARCHER | | ON FILE | | | | | | |
| BRIAN ARROYO | | ON FILE | | | | | | |
| BRIAN AUSTIN | | ON FILE | | | | | | |
| BRIAN AVANTS | | ON FILE | | | | | | |
| BRIAN BAULCH | | ON FILE | | | | | | |
| BRIAN BERRY | | ON FILE | | | | | | |
| BRIAN BLAIR | | ON FILE | | | | | | |
| BRIAN BLAIR | | ON FILE | | | | | | |
| BRIAN BOODE | | ON FILE | | | | | | |
| BRIAN BUSTAMANTE | | ON FILE | | | | | | |
| BRIAN C. CARROCCIO | | ON FILE | | | | | | |
| BRIAN CHRISTMAN | | ON FILE | | | | | | |
| BRIAN COLEMAN | | ON FILE | | | | | | |
| BRIAN CROSSAN | | ON FILE | | | | | | |
| BRIAN CUNNINGHAM | | ON FILE | | | | | | |
| BRIAN DE GRAAF | | ON FILE | | | | | | |
| BRIAN DODEL | | ON FILE | | | | | | |
| BRIAN DOUGLAS PIIBE | | ON FILE | | | | | | |
| BRIAN E MORTON | | ON FILE | | | | | | |
| BRIAN EPINGI | | ON FILE | | | | | | |
| BRIAN FATH | | ON FILE | | | | | | |
| BRIAN FLANNELLY | | ON FILE | | | | | | |
| BRIAN FLORES | | ON FILE | | | | | | |
| BRIAN FREDRICK WITTMACK | | ON FILE | | | | | | |
| BRIAN FUENTES | | ON FILE | | | | | | |
| BRIAN GALURA | | ON FILE | | | | | | |
| BRIAN GEORGE PAPPAS | | ON FILE | | | | | | |
| BRIAN GONZALEZ REURICH | | ON FILE | | | | | | |
| BRIAN GRIFFEN | | ON FILE | | | | | | |
| BRIAN GRONER | | ON FILE | | | | | | |
| BRIAN GRULKOWSKI | | ON FILE | | | | | | |
| BRIAN HAMILTON | | ON FILE | | | | | | |
| BRIAN HANNA | | ON FILE | | | | | | |
| BRIAN HARING | | ON FILE | | | | | | |
| BRIAN HEIMERDINGER | | ON FILE | | | | | | |
| BRIAN HILL | | ON FILE | | | | | | |
| BRIAN HUFF | | ON FILE | | | | | | |
| BRIAN JEFFREY SCHAEFER | | ON FILE | | | | | | |
| BRIAN JEFFREYLIM LEONG | | ON FILE | | | | | | |
| BRIAN JONES | | ON FILE | | | | | | |
| BRIAN JULIN | | ON FILE | | | | | | |
| BRIAN KALER | | ON FILE | | | | | | |
| BRIAN KILLIAN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRIAN KIM | | ON FILE | | | | | | |
| BRIAN KIMOTHO | | ON FILE | | | | | | |
| BRIAN KING | | ON FILE | | | | | | |
| BRIAN KISHOR COLEMAN , ORIAN | | ON FILE | | | | | | |
| BRIAN KOSARKO | | ON FILE | | | | | | |
| BRIAN KRETZSCHMAR | | ON FILE | | | | | | |
| BRIAN LANGSBARD | | ON FILE | | | | | | |
| BRIAN LINDLEY | | ON FILE | | | | | | |
| BRIAN LOPEZ | | ON FILE | | | | | | |
| BRIAN LU | | ON FILE | | | | | | |
| BRIAN LUBBEN | | ON FILE | | | | | | |
| BRIAN MANDEL | | ON FILE | | | | | | |
| BRIAN MARKHAM | | ON FILE | | | | | | |
| BRIAN MARSHALL | | ON FILE | | | | | | |
| BRIAN MARTASIN | | ON FILE | | | | | | |
| BRIAN MASON | | ON FILE | | | | | | |
| BRIAN MCDONALD | | ON FILE | | | | | | |
| BRIAN MCHALE | | ON FILE | | | | | | |
| BRIAN MCLACHLAN | | ON FILE | | | | | | |
| BRIAN MCNALLY | | ON FILE | | | | | | |
| BRIAN MENG | | ON FILE | | | | | | |
| BRIAN MICHAEL CURLEY | | ON FILE | | | | | | |
| BRIAN MICHAEL SUTTON | | ON FILE | | | | | | |
| BRIAN MILLER | | ON FILE | | | | | | |
| BRIAN MINKS | | ON FILE | | | | | | |
| BRIAN MURDOCK | | ON FILE | | | | | | |
| BRIAN NEWELL | | ON FILE | | | | | | |
| BRIAN PHILIP CURTIS | | ON FILE | | | | | | |
| BRIAN PHILLIPS | | ON FILE | | | | | | |
| BRIAN POPOWITZ | | ON FILE | | | | | | |
| BRIAN S PORTER | | ON FILE | | | | | | |
| BRIAN SALGADO | | ON FILE | | | | | | |
| BRIAN SCULLY | | ON FILE | | | | | | |
| BRIAN SHEEHAN | | ON FILE | | | | | | |
| BRIAN SMITH | | ON FILE | | | | | | |
| BRIAN SMITH | | ON FILE | | | | | | |
| BRIAN STUMPF | | ON FILE | | | | | | |
| BRIAN SUGGS | | ON FILE | | | | | | |
| BRIAN SWEENEY | | ON FILE | | | | | | |
| BRIAN TANG | | ON FILE | | | | | | |
| BRIAN THOMAS MORRIS | | ON FILE | | | | | | |
| BRIAN ULLERY | | ON FILE | | | | | | |
| BRIAN VALANT | | ON FILE | | | | | | |
| BRIAN VINCENT | | ON FILE | | | | | | |
| BRIAN VO | | ON FILE | | | | | | |
| BRIAN WARD | | ON FILE | | | | | | |
| BRIAN WEBER | | ON FILE | | | | | | |
| BRIAN ZHOU | | ON FILE | | | | | | |
| BRIAN ZIMMERMAN | | ON FILE | | | | | | |
| BRIANNA ROSSELLI | | ON FILE | | | | | | |
| BRIANNA VIEIRA | | ON FILE | | | | | | |
| BRICE BONDELU | | ON FILE | | | | | | |
| BRICHMANN, ELAINE LORE | | ON FILE | | | | | | |
| BRICKMANN, VIKTOR | | ON FILE | | | | | | |
| BRICOLA, ANDREA | | ON FILE | | | | | | |
| BRIDGET AGYEI-KESSIE | | ON FILE | | | | | | |
| BRIDGET ANDERSON | | ON FILE | | | | | | |
| BRIDGET ZINENKO | | ON FILE | | | | | | |
| BRIDGETTE PROCTER | | ON FILE | | | | | | |
| BRIDGMAN , NATHAN | | ON FILE | | | | | | |
| BRIEGEL, GÜNTER MANUEL | | ON FILE | | | | | | |
| BRIELLE HOLMES | | ON FILE | | | | | | |
| BRIELLE HOLMES | | ON FILE | | | | | | |
| BRIER, HARALD FRIEDRICH WILHELM | | ON FILE | | | | | | |
| BRIER, NEDJELJKA | | ON FILE | | | | | | |
| BRIESE, FLORIAN | | ON FILE | | | | | | |
| BRIESE, JÖRG | | ON FILE | | | | | | |
| BRIEST, DANIEL ANDREAS | | ON FILE | | | | | | |
| BRIGHT, NATHAN | | ON FILE | | | | | | |
| BRIJESH PAREKH | | ON FILE | | | | | | |
| BRILL, DAVID | | ON FILE | | | | | | |
| BRILL, DAVID | | ON FILE | | | | | | |
| BRINDL, HERBERT HUBERT | | ON FILE | | | | | | |
| BRINI, DANIEL JOSHUA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRINK, DANIEL | | ON FILE | | | | | | |
| BRINK, LARS LUCAS | | ON FILE | | | | | | |
| BRINKHOFF, DANIEL | | ON FILE | | | | | | |
| BRINKMAN, PATRICK PASCAL | | ON FILE | | | | | | |
| BRINKMANN, CORNELIA MARGA | | ON FILE | | | | | | |
| BRINKMANN, DARIO | | ON FILE | | | | | | |
| BRINKMANN, HOLGER | | ON FILE | | | | | | |
| BRINKMANN, MICHAEL | | ON FILE | | | | | | |
| BRINKMANN, MICHAEL | | ON FILE | | | | | | |
| BRINKMANN, SASCHA | | ON FILE | | | | | | |
| BRINKMANN, STEFANIE | | ON FILE | | | | | | |
| BRINKSCHULTE, MAXIMILIAN | | ON FILE | | | | | | |
| BRINZOIU, BOGDAN | | ON FILE | | | | | | |
| BRIßKE, UDO HEIKO | | ON FILE | | | | | | |
| BRITISH AIRWAYS | | WATERSIDE | | | HARMONDSWORTH | | UB7 0GB | UNITED KINGDOM |
| BRITO , MICHELY | | ON FILE | | | | | | |
| BRITO CHACON, EDUARDO ALFREDO | | ON FILE | | | | | | |
| BRITO D ARAUJO E OLIVEIRA, FABIO | | ON FILE | | | | | | |
| BRITO, CARLOS RAFAEL | | ON FILE | | | | | | |
| BRITSCHGI, ALEXANDER BENEDIKT | | ON FILE | | | | | | |
| BRITTA GREEN | | ON FILE | | | | | | |
| BRITTANY BRANDENBURG | | ON FILE | | | | | | |
| BRITTANY BRYANT | | ON FILE | | | | | | |
| BRITTANY GETGEN | | ON FILE | | | | | | |
| BRITTANY MADRUGA | | ON FILE | | | | | | |
| BRITTANY SENTEL | | ON FILE | | | | | | |
| BRITTNEY FEDELE | | ON FILE | | | | | | |
| BRITTNEY SALTER | | ON FILE | | | | | | |
| BRITTON KITCHELL | | ON FILE | | | | | | |
| BRIZARD, MARY SAUNDERS | | ON FILE | | | | | | |
| BRKOVIC, JOSIP | | ON FILE | | | | | | |
| BROADLY, SIMON | | ON FILE | | | | | | |
| BROADNAX, SHERRI | | ON FILE | | | | | | |
| BROADUS, ERIC | | ON FILE | | | | | | |
| BROCK BENTLEY | | ON FILE | | | | | | |
| BROCK BROWN | | ON FILE | | | | | | |
| BROCK MCKENZIE | | ON FILE | | | | | | |
| BROCK MILLER | | ON FILE | | | | | | |
| BROCK TROTTER | | ON FILE | | | | | | |
| BROCK, DAVID | | ON FILE | | | | | | |
| BROCK, FRANK | | ON FILE | | | | | | |
| BROCK, MICHAEL | | ON FILE | | | | | | |
| BROCK, WILLIAM | | ON FILE | | | | | | |
| BROCKAMP, WOLFGANG BERND | | ON FILE | | | | | | |
| BROCKHAUS, CHRISTIAN | | ON FILE | | | | | | |
| BROCKHAUSEN, LEONARD | | ON FILE | | | | | | |
| BROCKMANN, ARNE WILFRIED | | ON FILE | | | | | | |
| BROCKMANN, BENEDIKT STEFAN MARIA | | ON FILE | | | | | | |
| BROCKMÖLLER, STEFAN | | ON FILE | | | | | | |
| BROD, WITALI | | ON FILE | | | | | | |
| BRODER, JOANNE | | ON FILE | | | | | | |
| BRODERSEN, JAN | | ON FILE | | | | | | |
| BRODIE ARRATOON | | ON FILE | | | | | | |
| BRODIE MORRISON | | ON FILE | | | | | | |
| BRODKORB, KEVIN EBENEZER KOFFI | | ON FILE | | | | | | |
| BRODMEIER, KAY HIROMITSU | | ON FILE | | | | | | |
| BRODSINSKIJ, ALEXANDER | | ON FILE | | | | | | |
| BRODY DANNER | | ON FILE | | | | | | |
| BRODY LOVE | | ON FILE | | | | | | |
| BRODY, JAN | | ON FILE | | | | | | |
| BROEK, BERT | | ON FILE | | | | | | |
| BROEKHUIZEN, LEON | | ON FILE | | | | | | |
| BROEREN, CHRISTOPHER | | ON FILE | | | | | | |
| BROGHAMMER, BEATE ELISABETH | | ON FILE | | | | | | |
| BROICH, GEORG-CHRISTOPHER HERMANN-JOSEF HUBERTUS | | ON FILE | | | | | | |
| BROICHER, DIETMAR JOHANNES HEINRICH | | ON FILE | | | | | | |
| BRONISLAV KOCMAN | | ON FILE | | | | | | |
| BRONK, MATEUSZ | | ON FILE | | | | | | |
| BRONSON WILLIAMS | | ON FILE | | | | | | |
| BRONSON WOOD | | ON FILE | | | | | | |
| BRONSON, CAMERON | | ON FILE | | | | | | |
| BRONZINI, STEVEN | | ON FILE | | | | | | |
| BROOK, REUVEN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BROOKE DANIEL DAYE | | ON FILE | | | | | | |
| BROOKE GUADAGNA | | ON FILE | | | | | | |
| BROOKE SIEWERT | | ON FILE | | | | | | |
| BROOKINS, ROBIN | | ON FILE | | | | | | |
| BROOKLYN'S DOWN SOUTH | | 100 N MAIN ST | | | BUDA | TX | 78610 | |
| BROOKS GARY | | ON FILE | | | | | | |
| BROOKS HOUCK | | ON FILE | | | | | | |
| BROOKS HOWSON | | ON FILE | | | | | | |
| BROOKS WILLIAM GERKE | | ON FILE | | | | | | |
| BROOKS, JENNIFER MELANIE | | ON FILE | | | | | | |
| BROOS, PATRICK | | ON FILE | | | | | | |
| BROSDA, MANFRED | | ON FILE | | | | | | |
| BROSE, THOMAS | | ON FILE | | | | | | |
| BRÖSELGE, JUTTA UTE OLGA | | ON FILE | | | | | | |
| BROTZMAN, KEVIN | | ON FILE | | | | | | |
| BROUILLARD, SIMON | | ON FILE | | | | | | |
| BROUTY, MICKAEL | | ON FILE | | | | | | |
| BROWN , TERRENCE | | ON FILE | | | | | | |
| BROWN, CHARLOTTE | | ON FILE | | | | | | |
| BROWN, CHRISTOPHER | | ON FILE | | | | | | |
| BROWN, CHRISTOPHER | | ON FILE | | | | | | |
| BROWN, DWAYNE | | ON FILE | | | | | | |
| BROWN, FELIX LEOPOLD | | ON FILE | | | | | | |
| BROWN, JEFF | | ON FILE | | | | | | |
| BROWN, JODIE | | ON FILE | | | | | | |
| BROWN, JONATHAN | | ON FILE | | | | | | |
| BROWN, JONATHAN | | ON FILE | | | | | | |
| BROWN, JORDAN | | ON FILE | | | | | | |
| BROWN, JOSHUA | | ON FILE | | | | | | |
| BROWN, MICHAEL | | ON FILE | | | | | | |
| BROWN, MONICA | | ON FILE | | | | | | |
| BROWN, TIMOTHY | | ON FILE | | | | | | |
| BROWN, TROY | | ON FILE | | | | | | |
| BROWNING PREPSKY SCHOCK, ALEXANDRA | | ON FILE | | | | | | |
| BROWSERSTACK | | 444 DE HARO ST | | | SAN FRANCISCO | CA | 94107 | |
| BROWSERSTACK INC | | 4512 LEGACY DR | SUITE 100 | | PLANO | TX | 75024 | |
| BROWSERSTACK INC. | | 4512 LEGACY DRIVE, SUITE 100 | | | PLANO | TX | 75024 | |
| BROZIO, CHRISTIAN | | ON FILE | | | | | | |
| BRUCATO, MATT | | ON FILE | | | | | | |
| BRUCE , DIJON | | ON FILE | | | | | | |
| BRUCE CHU | | ON FILE | | | | | | |
| BRUCE GATENBY | | ON FILE | | | | | | |
| BRUCE MACKAY | | ON FILE | | | | | | |
| BRUCE SCHOLTEN | | ON FILE | | | | | | |
| BRUCE WELBURN | | ON FILE | | | | | | |
| BRUCE YANG | | ON FILE | | | | | | |
| BRUCE, DAMON | | ON FILE | | | | | | |
| BRUCH, VLADIMIR | | ON FILE | | | | | | |
| BRÜCHER, ANDREA JOHANNA | | ON FILE | | | | | | |
| BRÜCK, KEVIN DAVID | | ON FILE | | | | | | |
| BRUCKMAIR, QUIRIN CHRISTOPH | | ON FILE | | | | | | |
| BRÜCKMANN, NICOLAS MARTIN | | ON FILE | | | | | | |
| BRÜCKNER, CHRISTIAN | | ON FILE | | | | | | |
| BRUCKSCH, PHILIPP | | ON FILE | | | | | | |
| BRUCKSCH, ULF | | ON FILE | | | | | | |
| BRUDER, TOMAS | | ON FILE | | | | | | |
| BRUDERLIN, BEAU | | ON FILE | | | | | | |
| BRÜECK, STEFAN | | ON FILE | | | | | | |
| BRUEGGE, ALOIS MICHAEL | | ON FILE | | | | | | |
| BRUENIGER, JONAS | | ON FILE | | | | | | |
| BRÜGGEMANN, JAKOB CHRISTIAN | | ON FILE | | | | | | |
| BRÜGGEMANN, JENS | | ON FILE | | | | | | |
| BRUGGER, ANDREAS | | ON FILE | | | | | | |
| BRUGGER, ARNOLD | | ON FILE | | | | | | |
| BRUGGER, VALENTIN NIKOLAUS | | ON FILE | | | | | | |
| BRÜGGER, WOLFDIETRICH WALTHER | | ON FILE | | | | | | |
| BRÜGGERHOFF, CARSTEN | | ON FILE | | | | | | |
| BRUHN, ANDREAS | | ON FILE | | | | | | |
| BRUHN, MATTHIAS | | ON FILE | | | | | | |
| BRUHN, TILL | | ON FILE | | | | | | |
| BRUMA, RUSLAN GRIGORIEV | | ON FILE | | | | | | |
| BRUMM, ALEKSEJ | | ON FILE | | | | | | |
| BRÜMMER, MAXIMILIAN MARCEL | | ON FILE | | | | | | |
| BRÜMMER, NICO | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRUMMER, PETER JOHANNES | | ON FILE | | | | | | |
| BRUMUND, TATJANA | | ON FILE | | | | | | |
| BRUN, MATHIEU SIMON ALEXANDRE | | ON FILE | | | | | | |
| BRUNA PASTAR | | ON FILE | | | | | | |
| BRUNAZZO, DAVIDE | | ON FILE | | | | | | |
| BRUNBERG, INGO | | ON FILE | | | | | | |
| BRUNDIDGE, WILLIAM | | ON FILE | | | | | | |
| BRUNDISCH, STEVE | | ON FILE | | | | | | |
| BRUNHUBER, BENEDIKT ULRICH LUIS FRANZISKUS | | ON FILE | | | | | | |
| BRÜNING, CLAUDIA ERIKA | | ON FILE | | | | | | |
| BRUNK, ÖZNUR | | ON FILE | | | | | | |
| BRUNKE, GIDO | | ON FILE | | | | | | |
| BRUNKE, GIDO | | ON FILE | | | | | | |
| BRÜNNER, BERNHARD HERMANN | | ON FILE | | | | | | |
| BRUNNER, CHRISTIAN | | ON FILE | | | | | | |
| BRUNNER, CLEMENS | | ON FILE | | | | | | |
| BRUNNER, FRANK | | ON FILE | | | | | | |
| BRUNNER, JENS | | ON FILE | | | | | | |
| BRUNNER, LEILA | | ON FILE | | | | | | |
| BRUNNER, TERESA | | ON FILE | | | | | | |
| BRUNNER, TIM KURT WALTER | | ON FILE | | | | | | |
| BRUNNER, ZINO DIEGO | | ON FILE | | | | | | |
| BRUNNERT, JULIA | | ON FILE | | | | | | |
| BRUNNERT, MARTIN | | ON FILE | | | | | | |
| BRUNO ALESSIO CARRA | | ON FILE | | | | | | |
| BRUNO ANDRES MORENO | | ON FILE | | | | | | |
| BRUNO ANTUNES LUIS | | ON FILE | | | | | | |
| BRUNO ARAUJO | | ON FILE | | | | | | |
| BRUNO AVILA | | ON FILE | | | | | | |
| BRUNO BARISKOVIC | | ON FILE | | | | | | |
| BRUNO BERNEZ | | ON FILE | | | | | | |
| BRUNO BRITO | | ON FILE | | | | | | |
| BRUNO DE SOUZA | | ON FILE | | | | | | |
| BRUNO FERREIRA | | ON FILE | | | | | | |
| BRUNO GEORGES HERVE LATOUR | | ON FILE | | | | | | |
| BRUNO LETRAS | | ON FILE | | | | | | |
| BRUNO MARRA | | ON FILE | | | | | | |
| BRUNO RACINEUX | | ON FILE | | | | | | |
| BRUNO SANTOS | | ON FILE | | | | | | |
| BRUNO SANTOS | | ON FILE | | | | | | |
| BRUNO SANTOS | | ON FILE | | | | | | |
| BRUNO SANTOS | | ON FILE | | | | | | |
| BRUNO SANTOS | | ON FILE | | | | | | |
| BRUNO SANTOS | | ON FILE | | | | | | |
| BRUNO YOKOO DIONISIO | | ON FILE | | | | | | |
| BRUNO, PAUL | | ON FILE | | | | | | |
| BRUNO, PIERLUIGI | | ON FILE | | | | | | |
| BRUNS, FLORIAN | | ON FILE | | | | | | |
| BRUNS, RON SIMON | | ON FILE | | | | | | |
| BRUNSCHWIG, TOM RAPHAEL | | ON FILE | | | | | | |
| BRUNTON, MARCUS | | ON FILE | | | | | | |
| BRUNZEL, DANIEL THOMAS | | ON FILE | | | | | | |
| BRUNZEL, NASTASIA NATALIA | | ON FILE | | | | | | |
| BRUNZEL, OLIVER GERHARD | | ON FILE | | | | | | |
| BRUSIC, DANIEL | | ON FILE | | | | | | |
| BRUSTER, MATT | | ON FILE | | | | | | |
| BRUTUS, FERN | | ON FILE | | | | | | |
| BRYAN ADAMSON | | ON FILE | | | | | | |
| BRYAN ALMODOVAR | | ON FILE | | | | | | |
| BRYAN ANGEL | | ON FILE | | | | | | |
| BRYAN BLAIR | | ON FILE | | | | | | |
| BRYAN CAPRIGLIONE | | ON FILE | | | | | | |
| BRYAN CASTILLO, JOSHUA | | ON FILE | | | | | | |
| BRYAN CHUA | | ON FILE | | | | | | |
| BRYAN CONDON | | ON FILE | | | | | | |
| BRYAN CORDOVA | | ON FILE | | | | | | |
| BRYAN DATTILO | | ON FILE | | | | | | |
| BRYAN DIJK | | ON FILE | | | | | | |
| BRYAN DOHBILA KEUBENG | | ON FILE | | | | | | |
| BRYAN DUARTE | | ON FILE | | | | | | |
| BRYAN GONZALEZ | | ON FILE | | | | | | |
| BRYAN HATCHER | | ON FILE | | | | | | |
| BRYAN HOGAN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRYAN JUAREZ | | ON FILE | | | | | | |
| BRYAN KATZEL | | ON FILE | | | | | | |
| BRYAN KIMBALL | | ON FILE | | | | | | |
| BRYAN LEE BEDWELL | | ON FILE | | | | | | |
| BRYAN MCCAULLEY | | ON FILE | | | | | | |
| BRYAN MCGOVERN | | ON FILE | | | | | | |
| BRYAN MOORE | | ON FILE | | | | | | |
| BRYAN OOI | | ON FILE | | | | | | |
| BRYAN PEREIRA | | ON FILE | | | | | | |
| BRYAN PURCELL | | ON FILE | | | | | | |
| BRYAN ROMEIKE | | ON FILE | | | | | | |
| BRYAN SCHELL | | ON FILE | | | | | | |
| BRYAN SEABORN | | ON FILE | | | | | | |
| BRYAN SHIBLEY | | ON FILE | | | | | | |
| BRYAN SILVEN | | ON FILE | | | | | | |
| BRYAN TAN | | ON FILE | | | | | | |
| BRYAN TAN | | ON FILE | | | | | | |
| BRYAN TOLLER | | ON FILE | | | | | | |
| BRYAN TUCKER | | ON FILE | | | | | | |
| BRYAN WADDINGTON | | ON FILE | | | | | | |
| BRYAN WILLIAMS | | ON FILE | | | | | | |
| BRYANT , DANIEL | | ON FILE | | | | | | |
| BRYANT VILLARREAL | | ON FILE | | | | | | |
| BRYANT, DOROTHEA | | ON FILE | | | | | | |
| BRYANT, KIMBERLY | | ON FILE | | | | | | |
| BRYCE  CARD | | ON FILE | | | | | | |
| BRYCE BEAULIEU | | ON FILE | | | | | | |
| BRYCE DEVIN TANNER | | ON FILE | | | | | | |
| BRYCE FITZNER | | ON FILE | | | | | | |
| BRYCE FREEMAN | | ON FILE | | | | | | |
| BRYCE GIVENS | | ON FILE | | | | | | |
| BRYCE HUDSON | | ON FILE | | | | | | |
| BRYCE LASITER | | ON FILE | | | | | | |
| BRYCE MAGNESS | | ON FILE | | | | | | |
| BRYCE MOSLEY | | ON FILE | | | | | | |
| BRYCE POOLE | | ON FILE | | | | | | |
| BRYCE VINYARD | | ON FILE | | | | | | |
| BRYCE WILCOX | | ON FILE | | | | | | |
| BRYNDA, FRANZ | | ON FILE | | | | | | |
| BRYON POSILLICO | | ON FILE | | | | | | |
| BRYON RENIKER | | ON FILE | | | | | | |
| BRYON STANTON | | ON FILE | | | | | | |
| BRYS, SEBASTIAN LUKASZ | | ON FILE | | | | | | |
| BRZEZIECKI, ARKADIUSZ | | ON FILE | | | | | | |
| BRZEZIK, FILIP MICHAL | | ON FILE | | | | | | |
| BTC 2021 CONFERENCE | | 318 NW 23RD ST | | | MIAMI | FL | 33127 | |
| BTC 2022 CONFERENCE | | 1901 CONVENTION CENTER DR | | | MIAMI BEACH | FL | 33139 | |
| BTC INC. | | 438 HOUSTON STREET | SUITE 257 | | NASHVILLE | TN | 37203 | |
| BTC MEDIA | | 438 HOUSTON ST STE 257 | | | NASHVILLE | TN | 37203 | |
| BTC MEDIA, LLC | | 438 HOUSTON STREET | SUITE 257 | | NASHVILLE | TN | 37203 | |
| BTSE HOLDINGS LIMITED | | 3RD FLOOR, J&C BUILDING | ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| BUAN TECK TAY | | ON FILE | | | | | | |
| BUBANY, BRANDON | | ON FILE | | | | | | |
| BUCCHINO, SIMEON CARMINE | | ON FILE | | | | | | |
| BUCH, JULIUS | | ON FILE | | | | | | |
| BUCHANAN , DUSTIN | | ON FILE | | | | | | |
| BUCHANAN, JAMIE SCOTT | | ON FILE | | | | | | |
| BUCHBERGER, ELIA HUESEYIN | | ON FILE | | | | | | |
| BUCHENTHAL, SASCHA RENE GABRIEL | | ON FILE | | | | | | |
| BUCHER, KONRAD FRANZ | | ON FILE | | | | | | |
| BUCHER, MICHAEL FRANZ | | ON FILE | | | | | | |
| BUCHFINK, MANUEL | | ON FILE | | | | | | |
| BUCHHOLZ, GREGOR THOMAS | | ON FILE | | | | | | |
| BUCHHOLZ, JASMIN JULIE | | ON FILE | | | | | | |
| BUCHINGER, KERSTIN | | ON FILE | | | | | | |
| BUCHINGER, SEBASTIAN | | ON FILE | | | | | | |
| BÜCHLE, PAMELA | | ON FILE | | | | | | |
| BUCHMAIER, PHILIPP | | ON FILE | | | | | | |
| BUCHMILLER, ALEXANDER | | ON FILE | | | | | | |
| BUCHMILLER, WLADIMIR | | ON FILE | | | | | | |
| BÜCHNER, CHRISTOPHER | | ON FILE | | | | | | |
| BUCHNER, FLORIAN OLIVER | | ON FILE | | | | | | |
| BUCHNER, LEON | | ON FILE | | | | | | |
| BUCHNER, PATRICK | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BÜCHNER, PATRICK | | ON FILE | | | | | | |
| BUCHNER, ROBERT | | ON FILE | | | | | | |
| BUCHNER, SYLVIA ULRIKE | | ON FILE | | | | | | |
| BUCHNER, WALTER LUDWIG | | ON FILE | | | | | | |
| BUCHWALD, JAN PAUL | | ON FILE | | | | | | |
| BUCHWALD, ROCCO | | ON FILE | | | | | | |
| BUCHWINKLER, HELMUT THOMAS | | ON FILE | | | | | | |
| BUCK, BERND | | ON FILE | | | | | | |
| BUCK, JAMIE | | ON FILE | | | | | | |
| BUCK, ROLAND MICHAEL | | ON FILE | | | | | | |
| BUCK, SAM MAXIMILIAN | | ON FILE | | | | | | |
| BUCK, SIMON ALEXANDER | | ON FILE | | | | | | |
| BUCKENMAIER, ELLEN | | ON FILE | | | | | | |
| BUCKLEY LLP | | 2001 M STREET NORTHWEST | STE. 500 | | WASHINGTON | DC | 20036 | |
| BUCKNER, BETHANY | | ON FILE | | | | | | |
| BUCKNER, MICHAEL JAMES | | ON FILE | | | | | | |
| BUDDRUS, CHRISTIAN | | ON FILE | | | | | | |
| BUDDY LEACH | | ON FILE | | | | | | |
| BUDEANU, GEORGE | | ON FILE | | | | | | |
| BÜDENBENDER, MORITZ | | ON FILE | | | | | | |
| BUDGET RENT A CAR | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR - 22721 | | 333 OFARRELL ST | | | SAN FRANCISCO | CA | 94102 | |
| BUDGET RENT A CAR - 22721 | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR 21921 | | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| BUDGET RENT A CAR 21921 | | 915 S CHAPEL ST | | | NEWARK | DE | 19713 | |
| BUDHI, NEERAJ | | ON FILE | | | | | | |
| BUDIMIR, IVAN | | ON FILE | | | | | | |
| BUDRAS, JANINA | | ON FILE | | | | | | |
| BUDT, JÖRG | | ON FILE | | | | | | |
| BUDWEG, SVEN | | ON FILE | | | | | | |
| BUDZYNSKA, ROSEVILLA | | ON FILE | | | | | | |
| BUENO CASARIN, LUCAS | | ON FILE | | | | | | |
| BUENO LEON, VICTOR | | ON FILE | | | | | | |
| BUENZOW, NICK | | ON FILE | | | | | | |
| BUES, MARION | | ON FILE | | | | | | |
| BUES, PHILIPP-NIKOLAI | | ON FILE | | | | | | |
| BUG, ANDREAS ULRICH | | ON FILE | | | | | | |
| BUG, TOBIAS WOLFGANG | | ON FILE | | | | | | |
| BUGAJNY, GRZEGORZ | | ON FILE | | | | | | |
| BUGARIN TROLLER, HERNAN DIEGO | | ON FILE | | | | | | |
| BUGATTI, GIANPAOLO | | ON FILE | | | | | | |
| BÜGENER, THOMAS | | ON FILE | | | | | | |
| BUGRA KADIR GUNES | | ON FILE | | | | | | |
| BUHL, KARSTEN HEINZ | | ON FILE | | | | | | |
| BÜHLER, PASCAL JOHANNES | | ON FILE | | | | | | |
| BÜHLER, RAY | | ON FILE | | | | | | |
| BÜHLER, UWE | | ON FILE | | | | | | |
| BÜHMANN, HENNING GEORG HANS | | ON FILE | | | | | | |
| BÜHNER, MAXIMILIAN ANDREAS | | ON FILE | | | | | | |
| BUHR, KARSTEN | | ON FILE | | | | | | |
| BUHR, WOLFGANG | | ON FILE | | | | | | |
| BUHTZ, CHRISTIAN | | ON FILE | | | | | | |
| BUILA, ARUNAS | | ON FILE | | | | | | |
| BUITKUTE, ERIKA | | ON FILE | | | | | | |
| BUJADILO, VJEKOSLAV | | ON FILE | | | | | | |
| BUJARA, ALEXANDER | | ON FILE | | | | | | |
| BUKAT, GABRIEL | | ON FILE | | | | | | |
| BUKOWSKI, BARTOSZ ALEKSANDER | | ON FILE | | | | | | |
| BUKTENICA, HAYDN | | ON FILE | | | | | | |
| BULALI MDONTSANE | | ON FILE | | | | | | |
| BULANDA, MACIEJ BERNARD | | ON FILE | | | | | | |
| BULANG, MARTIN GEORG | | ON FILE | | | | | | |
| BULIC, MARIANA INES | | ON FILE | | | | | | |
| BULL, ANDREW | | ON FILE | | | | | | |
| BÜLLESBACH, DAVID | | ON FILE | | | | | | |
| BULLPERKS BVI CORP | | CASABLANCA HOUSE | LUCK HILL | | TORTOLA | | | VIRGIN ISLANDS |
| BULLRICH, JAVIER | | ON FILE | | | | | | |
| BULTINK, LARS | | ON FILE | | | | | | |
| BULUT, ABDÜLSELAM | | ON FILE | | | | | | |
| BULUT, EDIP BARIS | | ON FILE | | | | | | |
| BULUT, FATIH OGUZHAN | | ON FILE | | | | | | |
| BULUT, HACER | | ON FILE | | | | | | |
| BULWERKS LLC | | 330 E CHARLESTON BLVD STE 100 | | | LAS VEGAS | NV | 89104 | |
| BULWERKS SECURITY | | 3960 W CRAIG RD | STE 112 | | N LAS VEGAS | NV | 89032-2753 | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BUMBULLIES, MARTINA TRAUTE MECHTHILD | | ON FILE | | | | | | |
| BUNDT, MARIUS MAXIMILIAN | | ON FILE | | | | | | |
| BÜNGELER, ERIK | | ON FILE | | | | | | |
| BUNGER, OLTMANN ALBERT JOHANN | | ON FILE | | | | | | |
| BUNJAKU, ZENEL | | ON FILE | | | | | | |
| BUNJEVAC, MILAN | | ON FILE | | | | | | |
| BUNSE, BERTHOLD | | ON FILE | | | | | | |
| BÜNTER, ANTON JOSEF | | ON FILE | | | | | | |
| BUNTY PATEL | | ON FILE | | | | | | |
| BUNYAMIN ERORS | | ON FILE | | | | | | |
| BUONOCORE , TARJA | | ON FILE | | | | | | |
| BURAKCAN TEKIN | | ON FILE | | | | | | |
| BURCZYNSKI, RAPHAEL JAN | | ON FILE | | | | | | |
| BURDE, BENJAMIN ALEXANDER | | ON FILE | | | | | | |
| BUREAU VAN DIJK ELECTRONIC PUBLISHING INC. | | 7 WORLD TRADE CENTER | 250 GREENWICH STREET, 50TH FLOOR | | NEW YORK | NY | 10007 | |
| BÜRGEL, OLIVER MICHAEL | | ON FILE | | | | | | |
| BURGER, CAROLA CHARLOTTE | | ON FILE | | | | | | |
| BÜRGER, HANS JOACHIM | | ON FILE | | | | | | |
| BURGER, JOHANNES CHRISTIAN | | ON FILE | | | | | | |
| BURGER, JONATHAN | | ON FILE | | | | | | |
| BÜRGER, RAPHAEL ANDREAS | | ON FILE | | | | | | |
| BURGER, STEFAN | | ON FILE | | | | | | |
| BURGER, THOMAS MARTIN | | ON FILE | | | | | | |
| BURGHARDT, BASTIAN | | ON FILE | | | | | | |
| BURGHARDT, MICHAEL | | ON FILE | | | | | | |
| BURGHART, ANDREAS | | ON FILE | | | | | | |
| BURGHAUS, HENDRIK | | ON FILE | | | | | | |
| BURGOLD, SIMONE | | ON FILE | | | | | | |
| BURGOS HERNANDEZ, JUAN MANUEL | | ON FILE | | | | | | |
| BURGTORF, JAN-CHRISTIAN | | ON FILE | | | | | | |
| BURK, YANNIK | | ON FILE | | | | | | |
| BURKART, CARMEN | | ON FILE | | | | | | |
| BURKART, LUKAS WERNER | | ON FILE | | | | | | |
| BURKE, GLEN | | ON FILE | | | | | | |
| BURKE, NADIA | | ON FILE | | | | | | |
| BÜRKL, DIETMAR ERICH | | ON FILE | | | | | | |
| BÜRKNER, LUIS IMMANUEL | | ON FILE | | | | | | |
| BURLAND, JAMES | | ON FILE | | | | | | |
| BURMANN, MICHAEL HELMUT | | ON FILE | | | | | | |
| BURMEISTER, INGO | | ON FILE | | | | | | |
| BURMEISTER, LEON TOBIAS | | ON FILE | | | | | | |
| BURNETT, THOMAS | | ON FILE | | | | | | |
| BURNETTE , DEMARCUS | | ON FILE | | | | | | |
| BURNHAM, ANDREW | | ON FILE | | | | | | |
| BURNS, MATTHEW | | ON FILE | | | | | | |
| BURNS, MICHAEL | | ON FILE | | | | | | |
| BURNSTON PING HANG FAN | | ON FILE | | | | | | |
| BUROKER, IAN | | ON FILE | | | | | | |
| BUROW, KAY | | ON FILE | | | | | | |
| BURR, JOHNNIE DARREL | | ON FILE | | | | | | |
| BURRIESCI, SAL | | ON FILE | | | | | | |
| BURRIS, DAVID | | ON FILE | | | | | | |
| BURROUGH, NICHOLAS | | ON FILE | | | | | | |
| BURROWS, ANDREW | | ON FILE | | | | | | |
| BURROWS, DONNA | | ON FILE | | | | | | |
| BURROWS, JUSTIN | | ON FILE | | | | | | |
| BURSTEIN, CHRISTIAN | | ON FILE | | | | | | |
| BURTON, JONATHON | | ON FILE | | | | | | |
| BURTON, PAUL LEROY ARCHIBALD | | ON FILE | | | | | | |
| BURUCU, DENIZ | | ON FILE | | | | | | |
| BURWELL WAGNER | | ON FILE | | | | | | |
| BUSCH, ALEKSI | | ON FILE | | | | | | |
| BUSCH, ANDREAS MARTIN | | ON FILE | | | | | | |
| BUSCH, CLAUDIA KAREN IRIS | | ON FILE | | | | | | |
| BUSCH, GABRIELE ERIKA | | ON FILE | | | | | | |
| BUSCH, HEIKO | | ON FILE | | | | | | |
| BUSCH, JAN-OLE | | ON FILE | | | | | | |
| BUSCH, KARIN ROSEMARIE | | ON FILE | | | | | | |
| BUSCH, MATTHIAS | | ON FILE | | | | | | |
| BUSCH, STEFFEN | | ON FILE | | | | | | |
| BUSCHAU-KARAGÜLLE, MARIANNE-ELFRIEDE | | ON FILE | | | | | | |
| BUSCHE, JOERN GERHARD | | ON FILE | | | | | | |
| BÜSCHER, JANNIK | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BÜSCHER, LUCA THORBEN | | ON FILE | | | | | | |
| BUSCHMANN, JOEL | | ON FILE | | | | | | |
| BUSCHMEYER, VALENTIN JOHANNES | | ON FILE | | | | | | |
| BUSCHNOVSKI, RONNY | | ON FILE | | | | | | |
| BUSCOT, ARTHUR CHARLES LOUIS | | ON FILE | | | | | | |
| BUSHI, FAHREDIN | | ON FILE | | | | | | |
| BUSINESS INSIDER | | 1 LIBERTY PLZ 8TH FL | | | NEW YORK | NY | 10006 | |
| BUß, UDO | | ON FILE | | | | | | |
| BUSSE, ASTRID | | ON FILE | | | | | | |
| BUSSE, DIRK VALENTIN | | ON FILE | | | | | | |
| BUSSE, FIDELIUS CARLOS | | ON FILE | | | | | | |
| BUSSE, JÜRGEN | | ON FILE | | | | | | |
| BUSSE, JUTTA | | ON FILE | | | | | | |
| BUßER, FRANK FRIEDRICH | | ON FILE | | | | | | |
| BUSTILLOS LOPEZ, RUBEN DARIO | | ON FILE | | | | | | |
| BUSTOP, ALYSSA | | ON FILE | | | | | | |
| BUSTOP, KUNAAL | | ON FILE | | | | | | |
| BUSTOS, DANIEL | | ON FILE | | | | | | |
| BUSTOS, VICTOR PLA | | ON FILE | | | | | | |
| BUT HUT | | ON FILE | | | | | | |
| BÜTH, CARLSON MOSES | | ON FILE | | | | | | |
| BÜTHE, DENISE | | ON FILE | | | | | | |
| BUTKUS, ROKAS | | ON FILE | | | | | | |
| BUTLER , JOSHUA | | ON FILE | | | | | | |
| BUTLER, ARYE | | ON FILE | | | | | | |
| BÜTLER, ROMEO MARCO | | ON FILE | | | | | | |
| BUTMIR, DAMIR | | ON FILE | | | | | | |
| BÜTOW, FRANK | | ON FILE | | | | | | |
| BUTSCH, BENJAMIN | | ON FILE | | | | | | |
| BUTSCH, IGOR | | ON FILE | | | | | | |
| BÜTTGEN, ROBERT | | ON FILE | | | | | | |
| BUTTGEREIT, JÜRGEN THOMAS | | ON FILE | | | | | | |
| BUTTICE, CROCETTA | | ON FILE | | | | | | |
| BÜTTNER, BEATE | | ON FILE | | | | | | |
| BÜTTNER, BORIS JULIAN | | ON FILE | | | | | | |
| BÜTTNER, FRANK | | ON FILE | | | | | | |
| BÜTTNER, JOHANNES | | ON FILE | | | | | | |
| BÜTTNER, MICHAEL | | ON FILE | | | | | | |
| BÜTTNER, THOMAS HEINRICH MARKUS | | ON FILE | | | | | | |
| BUTZER, KLAUS HERBERT | | ON FILE | | | | | | |
| BUYLE, HERVE | | ON FILE | | | | | | |
| BUZZSPROUT | | 5133 SAN JOSE BLVD | | | JACKSONVILEL | FL | 32207 | |
| BYABASOMI MOSES | | ON FILE | | | | | | |
| BYAMUKAMA AMOS | | ON FILE | | | | | | |
| BYAMUKAMA MARTIN | | ON FILE | | | | | | |
| BYAMUKAMA PIUS | | ON FILE | | | | | | |
| BYARUHANGA ANTHONY | | ON FILE | | | | | | |
| BYARUHANGA BOAZ | | ON FILE | | | | | | |
| BYARUHANGA LUKE | | ON FILE | | | | | | |
| BYCHKOV, DENIS | | ON FILE | | | | | | |
| BYENSI DENIS | | ON FILE | | | | | | |
| BYFORD, ABBEY | | ON FILE | | | | | | |
| BYFORD, NATHANIEL | | ON FILE | | | | | | |
| BYL, JORGEN | | ON FILE | | | | | | |
| BYRON BLADES | | ON FILE | | | | | | |
| BYRON REID | | ON FILE | | | | | | |
| BYSTRON, CORINNA SUSANNE | | ON FILE | | | | | | |
| BYTYQI, ARBEN | | ON FILE | | | | | | |
| BYTYQI, TAHIR | | ON FILE | | | | | | |
| BYUN, YOO KYUNG | | ON FILE | | | | | | |
| BZEROX LLC | | 8 THE GREEN, SUITE A | | | DOVER | DE | 19901 | |
| C CORDERO, RITA | | ON FILE | | | | | | |
| C STREET ADVISORY GROUP | | 641 LEXINGTON AVENUE, 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| C. MACON, LINDER | | ON FILE | | | | | | |
| C.A.N. MOUZOURAS ELECTRICAL CONTRACTORS | | ANTISYNTAGMATARCHOU CHRISTOU FOTI 3 | 2416 EGKOMI | | LEFKOSIA | | 2416 | CYPRUS |
| C.TECH CONSTANTINOS | | OMONIAS | 68B | | LIMASSOL | LIMASSOL | 3052 | CYPRUS |
| CABAN, JAVIER | | ON FILE | | | | | | |
| CABBAGESTALK, JASONA | | ON FILE | | | | | | |
| CABEZA, JUAN | | ON FILE | | | | | | |
| CABITKAN, OZKAN | | ON FILE | | | | | | |
| CABLE, ADAM | | ON FILE | | | | | | |
| CABLE, KELLY | | ON FILE | | | | | | |
| CABLE, RICHARD | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CABLER, BENJAMIN | | ON FILE | | | | | | |
| CABLEVISION LIGHTPATH LLC | | PO BOX 360111 | | | PITTSBURGH | PA | 15251 | |
| CABRAL, DANIEL | | ON FILE | | | | | | |
| CABREIRA RODRIGUEZ, CESAR | | ON FILE | | | | | | |
| CABRERA , CYNTHIA | | ON FILE | | | | | | |
| CABRERA BLANCO, SALVADOR | | ON FILE | | | | | | |
| CABRERA CUEVAS, ALEJANDRO | | ON FILE | | | | | | |
| CABRERA, FRANCISCO | | ON FILE | | | | | | |
| CABRERA, ISRAEL | | ON FILE | | | | | | |
| CABROLIER, JEAN-LOUIS THEODORE | | ON FILE | | | | | | |
| CAC SPECIALITY | | 250 FILLMORE ST | SUITE 450 | | DENVER | CO | 80206 | |
| CACCIOLA, JEREMEY | | ON FILE | | | | | | |
| CACHADA DIAS CARNEIRO, VITOR HUGO | | ON FILE | | | | | | |
| CADE BATES | | ON FILE | | | | | | |
| CADEN PATTERSON | | ON FILE | | | | | | |
| CADENA, CHRISTIAN | | ON FILE | | | | | | |
| CADMAN, BEN | | ON FILE | | | | | | |
| CAELYN HAUPINI | | ON FILE | | | | | | |
| CAETANO, TOMÁS | | ON FILE | | | | | | |
| CAFAL, MARTIN | | ON FILE | | | | | | |
| CAFARELLO, ELISA MARIA | | ON FILE | | | | | | |
| CAFER ALİ YILMAZ | | ON FILE | | | | | | |
| CAFFARO, VINCENT | | ON FILE | | | | | | |
| CAGATAY SAYIN | | ON FILE | | | | | | |
| CAGDAS DEMIREL | | ON FILE | | | | | | |
| CAGLAR ERZURUM | | ON FILE | | | | | | |
| CAGRI ULUCENK | | ON FILE | | | | | | |
| CAGUINGIN, ARNEL JOY | | ON FILE | | | | | | |
| CAGUIOA, CARLO | | ON FILE | | | | | | |
| CAHA CUPORN | | ON FILE | | | | | | |
| CAILING ZHENG | | ON FILE | | | | | | |
| CAILING ZHENG | | ON FILE | | | | | | |
| CAITLIN NIELSON | | ON FILE | | | | | | |
| CAITLYNN CRIPPEN | | ON FILE | | | | | | |
| CAJZL, JAKUB | | ON FILE | | | | | | |
| CAKAN, HASIM | | ON FILE | | | | | | |
| CAKEBREAD, KATHERINE LOUISE | | ON FILE | | | | | | |
| CAL SAUL, EUDALDO ALVARO | | ON FILE | | | | | | |
| CALABRESE, VALENTINA | | ON FILE | | | | | | |
| CALABRIA, MARIA | | ON FILE | | | | | | |
| CALAKOVIC, ISHAK | | ON FILE | | | | | | |
| CALBA, RODEO | | ON FILE | | | | | | |
| CALCERRADA CANO, JOSE FERNANDO | | ON FILE | | | | | | |
| CALDWELL, ANDREW | | ON FILE | | | | | | |
| CALE FOWLER | | ON FILE | | | | | | |
| CALEB BEARD | | ON FILE | | | | | | |
| CALEB CONNER | | ON FILE | | | | | | |
| CALEB COUNTS | | ON FILE | | | | | | |
| CALEB KRAMER | | ON FILE | | | | | | |
| CALEB LACLAIR | | ON FILE | | | | | | |
| CALEB LISTER | | ON FILE | | | | | | |
| CALEB MOORE | | ON FILE | | | | | | |
| CALEB MYKYTE | | ON FILE | | | | | | |
| CALEB PETTIS | | ON FILE | | | | | | |
| CALEB PLANTE | | ON FILE | | | | | | |
| CALEB SCHOOT | | ON FILE | | | | | | |
| CALEB SHOIHET | | ON FILE | | | | | | |
| CALEB TARRANT GOODMAN | | ON FILE | | | | | | |
| CALEB WIEBE | | ON FILE | | | | | | |
| CALEB YOUNG | | ON FILE | | | | | | |
| CALEN COOPER | | ON FILE | | | | | | |
| CALENDLY | | 271 17TH ST NW STE 1000 | | | ATLANTA | GA | 30363 | |
| CALENDLY LLC | | 88 N AVONDALE RD | #603 | | AVONDALE | GA | 30002 | |
| CALIFORNIA DEPARTMENT OF BUSINESS OVERSIGHT | | 1515 K STREET | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION | | 2101 ARENA BLVD | | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION & INNOVATION | CLOTHILDE V. HEWLETT, COMMISSIONER | 2101 ARENA BOULEVARD | SUITE 269 | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257- 0500 | |
| CALIFORNIA PIZZA KITCHEN | | 53 3RD STREET SUITE 254 | | | SAN FRANCISCO | CA | 94103 | |
| CALIFORNIA STATE CONTROLLER | UNCLAIMED PROPERTY DIVISION | 10600 WHITE ROCK RD, STE 141 | | | RANCHO CORDOVA | CA | 95670 | |
| CALIFORNIA STATE INCOME TAX | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| CALIN EUGEN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALISKAN, ANIL CEMAL ÜLGEN | | ON FILE | | | | | | |
| CALISKAN, BERKAY | | ON FILE | | | | | | |
| CALISKAN, BERRIN | | ON FILE | | | | | | |
| CALLAGHAN, SIMON | | ON FILE | | | | | | |
| CALLAWAY CAPITAL MANAGEMENT, LLC | | 2001 S STREET NW | SUITE 320 | | WASHINGTON | DC | 20009 | |
| CALLE, ALEJANDRO | | ON FILE | | | | | | |
| CALLENS, FANNY | | ON FILE | | | | | | |
| CALLISON, LLEYTON | | ON FILE | | | | | | |
| CALLUM CLOSE | | ON FILE | | | | | | |
| CALLUM ELDER | | ON FILE | | | | | | |
| CALLUM HORNBY | | ON FILE | | | | | | |
| CALLUM LANKESTER | | ON FILE | | | | | | |
| CALLUM VAN MEGEN | | ON FILE | | | | | | |
| CALOGERO LA MARCA | | ON FILE | | | | | | |
| CALOGERO LAURIA | | ON FILE | | | | | | |
| CALOGERO PORRELLO | | ON FILE | | | | | | |
| CALUM FRASER | | ON FILE | | | | | | |
| CALVIN ESCOBAR | | ON FILE | | | | | | |
| Calvin Goh | | ON FILE | | | | | | |
| CALVIN JOHNSON | | ON FILE | | | | | | |
| CALVIN KLEIN PREJILLANA | | ON FILE | | | | | | |
| CALVIN LANG | | ON FILE | | | | | | |
| CALVIN LIN | | ON FILE | | | | | | |
| CALVIN WALKER | | ON FILE | | | | | | |
| CAMACHO PEREZ, ARMANDO | | ON FILE | | | | | | |
| CAMACHO SCHWEEN, PATRICK | | ON FILE | | | | | | |
| CAMARA, ALEXANDRA NADJA ISOLDE | | ON FILE | | | | | | |
| CAMBARERE, RAMIRO JOSE | | ON FILE | | | | | | |
| CAMBER, MAREK | | ON FILE | | | | | | |
| CAMBRIA WENGERT | | ON FILE | | | | | | |
| CAMBRIDGE , BREA | | ON FILE | | | | | | |
| CAMENZIND, ROMAN | | ON FILE | | | | | | |
| CAMERON ALFORD | | ON FILE | | | | | | |
| CAMERON ANTHONY PATTON | | ON FILE | | | | | | |
| CAMERON BAKER | | ON FILE | | | | | | |
| CAMERON BROWN | | ON FILE | | | | | | |
| CAMERON CARL TUSKEN | | ON FILE | | | | | | |
| CAMERON FRASER | | ON FILE | | | | | | |
| CAMERON HAYWARD | | ON FILE | | | | | | |
| CAMERON JOHNSON | | ON FILE | | | | | | |
| CAMERON JONES | | ON FILE | | | | | | |
| CAMERON MAHLE | | ON FILE | | | | | | |
| CAMERON MC FARLANE | | ON FILE | | | | | | |
| CAMERON MCDONALD | | ON FILE | | | | | | |
| CAMERON MEWS | | ON FILE | | | | | | |
| CAMERON MICHAEL FREEMAN | | ON FILE | | | | | | |
| CAMERON MILLIGAN | | ON FILE | | | | | | |
| CAMERON SARNER | | ON FILE | | | | | | |
| CAMERON THORPE | | ON FILE | | | | | | |
| CAMERON TOOHEY | | ON FILE | | | | | | |
| CAMERON WILLIAMS | | ON FILE | | | | | | |
| CAMERON, ALAN | | ON FILE | | | | | | |
| CAMERON, KENNETH | | ON FILE | | | | | | |
| CAMFFERMAN, SAMANTHA | | ON FILE | | | | | | |
| CAMIC, JASMIN | | ON FILE | | | | | | |
| CAMILA CHAGAS | | ON FILE | | | | | | |
| CAMILA CHAGAS | | ON FILE | | | | | | |
| CAMILLA CAVALIERI | | ON FILE | | | | | | |
| CAMILLA CONSTANCE-CHURCHER | | ON FILE | | | | | | |
| CAMILLA CONSTANCE-CHURCHER | | ON FILE | | | | | | |
| CAMILLA MALTA | | ON FILE | | | | | | |
| CAMILLA SAMPAIO | | ON FILE | | | | | | |
| CAMILLA SAMPAIO | | ON FILE | | | | | | |
| CAMILLERI, VINCENT | | ON FILE | | | | | | |
| CAMILLI, BRIAN | | ON FILE | | | | | | |
| CAMILLO CURELLA | | ON FILE | | | | | | |
| CAMILO ZAPATA | | ON FILE | | | | | | |
| CAMILO BETANCUR ACOSTA | | ON FILE | | | | | | |
| CAMILO HEREDIA | | ON FILE | | | | | | |
| CAMILO JOSE URZOLA CASTILLO | | ON FILE | | | | | | |
| CAMILO SANZ ZAMUDIO | | ON FILE | | | | | | |
| CAMILO, GERMAN | | ON FILE | | | | | | |
| CAMILO, YVELINA | | ON FILE | | | | | | |
| ÇAMLIK, CÜNEYT | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAMMARATA, JOSEPH | | ON FILE | | | | | | |
| CAMPBELL , PORCHE | | ON FILE | | | | | | |
| CAMPBELL , STEPHEN | | ON FILE | | | | | | |
| CAMPBELL, CARMEN | | ON FILE | | | | | | |
| CAMPBELL, CURTIS | | ON FILE | | | | | | |
| CAMPBELL, DYLAN | | ON FILE | | | | | | |
| CAMPBELL, DYLAN | | ON FILE | | | | | | |
| CAMPBELL, ELLEN | | ON FILE | | | | | | |
| CAMPBELL, KELSEY | | ON FILE | | | | | | |
| CAMPBELL, MONTELL | | ON FILE | | | | | | |
| CAMPBELL, TIMOTHY | | ON FILE | | | | | | |
| CAMPISI, KEVIN | | ON FILE | | | | | | |
| CAMPOS COBENA, CARLOS ENRIQUE | | ON FILE | | | | | | |
| CAMPOS, ANTONIO CARLOS | | ON FILE | | | | | | |
| CAMPOS, EDWIN | | ON FILE | | | | | | |
| CAMPOS, ROXANA | | ON FILE | | | | | | |
| CAMRON MILHOLEN | | ON FILE | | | | | | |
| CAMUZ, TURGUT | | ON FILE | | | | | | |
| CAN ERIKAN | | ON FILE | | | | | | |
| CAN KÜCÜKINCE, YASEMIN | | ON FILE | | | | | | |
| CAN, HALDUN | | ON FILE | | | | | | |
| CANACCORD GENUITY LIMITED | | 88 WOOD STREET | | | LONDON | | EC2V 7QR | UNITED KINGDOM |
| CANALES LALINDE, PABLO | | ON FILE | | | | | | |
| CANAVERDE, BRUNO | | ON FILE | | | | | | |
| CANCEDDA, SAMUEL | | ON FILE | | | | | | |
| CANDACE HILLARD | | ON FILE | | | | | | |
| CANDANOZA , JAIME | | ON FILE | | | | | | |
| CANDELARIO, LORAINE RACHELLE | | ON FILE | | | | | | |
| CANDER, TOMASZ | | ON FILE | | | | | | |
| CANDIDA, TIZIANO | | ON FILE | | | | | | |
| CANDIDO MARQUES FERNANDES, ALEXANDRA SOFIA | | ON FILE | | | | | | |
| CANELADA ZURDO, MARIA JESUS | | ON FILE | | | | | | |
| CANET YUSTE, JORGE | | ON FILE | | | | | | |
| CANIZAL, JUAN | | ON FILE | | | | | | |
| CANNALLA, ANTHONY | | ON FILE | | | | | | |
| CANNING, JAMES | | ON FILE | | | | | | |
| CANNON LEE ASDOT | | ON FILE | | | | | | |
| CANNON WHITNEY MCNAIR | | ON FILE | | | | | | |
| CANNON, PATRICK | | ON FILE | | | | | | |
| CANNON, ROHAN | | ON FILE | | | | | | |
| CANSECO, OSCAR | | ON FILE | | | | | | |
| CANTOR FITZGERALD & CO. | | 110 EAST 59TH STREET | | | NEW YORK | NY | 10022 | |
| CANVA | | 110 KIPPAX ST | | | SURRY HILLS | NSW | 2010 | AUSTRALIA |
| CANVA | | 75 EAST SANTA CLARA STREET | | | SAN JOSE | CA | 95113 | |
| CANVA | ATTN: LEGAL | 200 E 6TH STREET | SUITE 200 | | AUSTIN | TX | 78701 | |
| CAO, QUANG TOAN | | ON FILE | | | | | | |
| CAOLA COMPANY, INC. | | 2 CROSSROADS DRIVE | | | TRENTON | NJ | 08691 | |
| CAP, MICHAEL ANTON E | | ON FILE | | | | | | |
| CAPALDO, DARIO | | ON FILE | | | | | | |
| CAPANGPANGAN, JHUNNEIL M. | | ON FILE | | | | | | |
| CAPIO 401K | | ON FILE | | | | | | |
| CAPITAL E ADVISORS, INC. | | 600 MADISON AVENUE | 18TH FLOOR | | NEW YORK | NY | 10022 | |
| CAPITO, ULRIKE | | ON FILE | | | | | | |
| CAPKA, AUGUSTIN | | ON FILE | | | | | | |
| CAPKOVIC, IVAN | | ON FILE | | | | | | |
| CAPOLONGO, SABRINA | | ON FILE | | | | | | |
| CAPORICCIO, MARTINA | | ON FILE | | | | | | |
| CAPOTE JIMENA, JOSE LUIS | | ON FILE | | | | | | |
| CAPRI, MEVLUR | | ON FILE | | | | | | |
| CAPURRI, MARCO | | ON FILE | | | | | | |
| CAR, ALEXIS | | ON FILE | | | | | | |
| CARATA, DANIEL-ADRIAN | | ON FILE | | | | | | |
| CARBOGA, HASAN | | ON FILE | | | | | | |
| CARBONE, RANDY | | ON FILE | | | | | | |
| CARCELES NADAL, ALBERT | | ON FILE | | | | | | |
| CARCELLER CERDAN, ANDRES | | ON FILE | | | | | | |
| CARD, STEVEN | | ON FILE | | | | | | |
| CARDENAS, LUCIANO | | ON FILE | | | | | | |
| CARDONA CORTIELLA, DAVID | | ON FILE | | | | | | |
| CARDONE, DANIELE | | ON FILE | | | | | | |
| CARDOSO CLETO CRAVINO, NUNO GONCALO | | ON FILE | | | | | | |
| CARDOSO CRESPY, VINCENT | | ON FILE | | | | | | |
| CARDOSO, FILIPE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARDOSO, JOSE RICARDO | | ON FILE | | | | | | |
| CARDOT, BRUNO ANTOINE JUST | | ON FILE | | | | | | |
| CARDOZA, JOHN | | ON FILE | | | | | | |
| CARDOZO ORTEGA, DANIEL JOSE | | ON FILE | | | | | | |
| CARDWELL , DANIEL | | ON FILE | | | | | | |
| CARDWELL, JOHN | | ON FILE | | | | | | |
| CAREN CHUNG | | ON FILE | | | | | | |
| CAREY EXECUTIVE TRANSPORT | | 245 UNIVERSITY AVE, SW | | | ATLANTA | GA | 30315 | |
| CAREY EXECUTIVE TRANSPORT | | 7445 NEW TECHNOLOGY WAY | | | FREDERICK | MD | 21703 | |
| CAREY HAAS | | ON FILE | | | | | | |
| CAREY, LIAM | | ON FILE | | | | | | |
| CAREY, LIAM | | ON FILE | | | | | | |
| CAREY, WENDY | | ON FILE | | | | | | |
| CARI MORE | | ON FILE | | | | | | |
| CARI POLO | | ON FILE | | | | | | |
| CARINA COGAN | | ON FILE | | | | | | |
| CARINA FERREIRA | | ON FILE | | | | | | |
| CARINA RODRIGUES | | ON FILE | | | | | | |
| CARINA WAGNER | | ON FILE | | | | | | |
| CARITHERS FLOWERS | | 1708 POWERS FERRY RD SE | | | MARIETTA | GA | 30067 | |
| CARIUS GASTON | | ON FILE | | | | | | |
| CARL  ROBINSON | | ON FILE | | | | | | |
| CARL BENSON | | ON FILE | | | | | | |
| CARL BROWN | | ON FILE | | | | | | |
| CARL CUNNINGHAM | | ON FILE | | | | | | |
| CARL ERIC ANDREAS HOLM | | ON FILE | | | | | | |
| CARL FLOOD | | ON FILE | | | | | | |
| CARL MUMFORD | | ON FILE | | | | | | |
| CARL MUMFORD | | ON FILE | | | | | | |
| CARL PRAGG | | ON FILE | | | | | | |
| CARL TURCOTTE | | ON FILE | | | | | | |
| CARL WALTERS | | ON FILE | | | | | | |
| CARL, SEBASTIAN | | ON FILE | | | | | | |
| CARLA DECOSMO | | ON FILE | | | | | | |
| CARLA DOS SANTOS | | ON FILE | | | | | | |
| CARLA LEKSANDRA ZUTTION | | ON FILE | | | | | | |
| CARLA LEKSANDRA ZUTTION | | ON FILE | | | | | | |
| CARLA NUNES | | ON FILE | | | | | | |
| CARLA PITTA | | ON FILE | | | | | | |
| CARLA ZHOU | | ON FILE | | | | | | |
| CARLES GOMEZ | | ON FILE | | | | | | |
| CARLFORS, GÖRAN CLAES | | ON FILE | | | | | | |
| CARLI JESSOP | | ON FILE | | | | | | |
| CARLIN, BRYAN | | ON FILE | | | | | | |
| CARLIN, CLINTON | | ON FILE | | | | | | |
| CARL-IVAN NOLET DE BRAUWERE VAN STEELAND | | ON FILE | | | | | | |
| CARLO BERTOTTO | | ON FILE | | | | | | |
| CARLO BEVILACQUA | | ON FILE | | | | | | |
| CARLO BONANNI | | ON FILE | | | | | | |
| CARLO CATTANEO | | ON FILE | | | | | | |
| CARLO CERRI | | ON FILE | | | | | | |
| CARLO DAL BIANCO | | ON FILE | | | | | | |
| CARLO KURFESS | | ON FILE | | | | | | |
| CARLO QUARANTA | | ON FILE | | | | | | |
| CARLO TABOADA | | ON FILE | | | | | | |
| CARLOCK , PHILLIP | | ON FILE | | | | | | |
| CARLOS ALABAN | | ON FILE | | | | | | |
| CARLOS ALBERTO FELIZ BERASTAIN | | ON FILE | | | | | | |
| CARLOS ALFREDO LEON ZAMBRANO | | ON FILE | | | | | | |
| CARLOS ALOS | | ON FILE | | | | | | |
| CARLOS ANDRE DA SILVA | | ON FILE | | | | | | |
| CARLOS ANDRÉS JARAMILLO GÓMEZ | | ON FILE | | | | | | |
| CARLOS BARAJAS | | ON FILE | | | | | | |
| CARLOS BELTRAN | | ON FILE | | | | | | |
| CARLOS COLINDRES ALVARADO | | ON FILE | | | | | | |
| CARLOS D'ABRERA | | ON FILE | | | | | | |
| CARLOS DE LA CRUZ | | ON FILE | | | | | | |
| CARLOS DE LA GARZA ROSALES | | ON FILE | | | | | | |
| CARLOS DELGADO | | ON FILE | | | | | | |
| CARLOS DEPAZ | | ON FILE | | | | | | |
| CARLOS DIAZ | | ON FILE | | | | | | |
| CARLOS DORSEY | | ON FILE | | | | | | |
| CARLOS EDUARDO LIRANZO FRIESSNER | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLOS ESCOBAR | | ON FILE | | | | | | |
| CARLOS ESTIVEN GÓMEZ ACEVEDO | | ON FILE | | | | | | |
| CARLOS FILIPE RODRIGUES MANCO | | ON FILE | | | | | | |
| CARLOS GALDOS | | ON FILE | | | | | | |
| CARLOS GARCIA | | ON FILE | | | | | | |
| CARLOS GONZALEZ | | ON FILE | | | | | | |
| CARLOS GUEVARA | | ON FILE | | | | | | |
| CARLOS GUEVARA ORTIZ | | ON FILE | | | | | | |
| CARLOS HENRIQUE LIMA | | ON FILE | | | | | | |
| CARLOS JIMENEZ | | ON FILE | | | | | | |
| CARLOS LOBO | | ON FILE | | | | | | |
| CARLOS LOPEZ | | ON FILE | | | | | | |
| CARLOS MAYOL | | ON FILE | | | | | | |
| CARLOS MAZON | | ON FILE | | | | | | |
| CARLOS MEJIA | | ON FILE | | | | | | |
| CARLOS MICHELL VERDUGO | | ON FILE | | | | | | |
| CARLOS MORALES | | ON FILE | | | | | | |
| CARLOS MORALES | | ON FILE | | | | | | |
| CARLOS N. MERCADO | | ON FILE | | | | | | |
| CARLOS PELAYO | | ON FILE | | | | | | |
| CARLOS PEREIRA | | ON FILE | | | | | | |
| CARLOS RAFAEL BRITO | | ON FILE | | | | | | |
| CARLOS RODRIGUEZ | | ON FILE | | | | | | |
| CARLOS RODRIGUEZ | | ON FILE | | | | | | |
| CARLOS SCHWEINFURTH | | ON FILE | | | | | | |
| CARLOS SILVA | | ON FILE | | | | | | |
| CARLOS SILVA | | ON FILE | | | | | | |
| CARLOS SIU NG | | ON FILE | | | | | | |
| CARLOS TORREALBA | | ON FILE | | | | | | |
| CARLOS URREA, ESTEBAN | | ON FILE | | | | | | |
| CARLOS VALBUENA | | ON FILE | | | | | | |
| CARLOS VELASCO HERNANDEZ | | ON FILE | | | | | | |
| CARLOS VILLAZON | | ON FILE | | | | | | |
| CARLOWITZ, HARALD JENS | | ON FILE | | | | | | |
| CARLSON, GUSTAF | | ON FILE | | | | | | |
| CARLSON, MICHAEL | | ON FILE | | | | | | |
| CARLSSON, ALF MARTIN | | ON FILE | | | | | | |
| CARMAN, CODY | | ON FILE | | | | | | |
| CARMELA ALESCI | | ON FILE | | | | | | |
| CARMELA BIONDI | | ON FILE | | | | | | |
| CARMELA MARIA RITA DENNIS | | ON FILE | | | | | | |
| CARMELA MARIA RITA DENNIS | | ON FILE | | | | | | |
| CARMELA TARDINO | | ON FILE | | | | | | |
| CARMELINDA CORBO | | ON FILE | | | | | | |
| CARMELITO FABIAN | | ON FILE | | | | | | |
| CARMELO BONSIGNORE | | ON FILE | | | | | | |
| CARMELO CARISOTTO | | ON FILE | | | | | | |
| CARMELO ISABELLA | | ON FILE | | | | | | |
| CARMELO RICARTE ROCAMORA | | ON FILE | | | | | | |
| CARMELO SQUADRITO | | ON FILE | | | | | | |
| CARMEN LA PADULA | | ON FILE | | | | | | |
| CARMEN ROLLINS | | ON FILE | | | | | | |
| CARMEN SORAGNI | | ON FILE | | | | | | |
| CARMO COMPANIES | | 49 HUNTINGTON BAY RD | | | HUNTINGTON | NY | 11743 | |
| CARMONA, RUBEN | | ON FILE | | | | | | |
| CARNE ALEX | | ON FILE | | | | | | |
| CARNEGIE MELLON UNIVERSITY | | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213 | |
| CARNEIRO, BARBARA JAMILY | | ON FILE | | | | | | |
| CARNEIRO, URBANO | | ON FILE | | | | | | |
| CAROL VALLECALLE | | ON FILE | | | | | | |
| CAROLA NIKLANDER | | ON FILE | | | | | | |
| CAROLE SANTOS | | ON FILE | | | | | | |
| CAROLIN HOCHRHEIN | | ON FILE | | | | | | |
| CAROLINA FLOREZ | | ON FILE | | | | | | |
| CAROLINA TRUJILLO | | ON FILE | | | | | | |
| CAROLINE POLARD | | ON FILE | | | | | | |
| CAROLINE FRANCK PERRIN | | ON FILE | | | | | | |
| CAROLINE GONCALVES | | ON FILE | | | | | | |
| CAROLINE GONCALVES | | ON FILE | | | | | | |
| CAROLINE OLIVEIRA | | ON FILE | | | | | | |
| CAROLINE OLIVEIRA | | ON FILE | | | | | | |
| CAROLYN NELSON | | ON FILE | | | | | | |
| CARPENTER , HUNTINGTON | | ON FILE | | | | | | |
| CARPENTER, ALEC | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARPINETO, FRANCESCO | | ON FILE | | | | | | |
| CARPIO, PASCAL.JOACHIM.JEAN | | ON FILE | | | | | | |
| CARR, ALAN | | ON FILE | | | | | | |
| CARR, CALVIN | | ON FILE | | | | | | |
| CARR, DAVID | | ON FILE | | | | | | |
| CARRADINI, JOSEPH | | ON FILE | | | | | | |
| CARRANZA, DAVID | | ON FILE | | | | | | |
| CARRASCO CONDON, GERMAN MAXIMILIANO | | ON FILE | | | | | | |
| CARRASCO SEVILLA, CRISTINA | | ON FILE | | | | | | |
| CARRIE KELLER-LYNN | | ON FILE | | | | | | |
| CARRIE RENNECKER | | ON FILE | | | | | | |
| CARRIER, PAUL LUDWIG | | ON FILE | | | | | | |
| CARRIERE, DAVID | | ON FILE | | | | | | |
| CARRIERI, BENJAMIN MICHAEL | | ON FILE | | | | | | |
| CARRINGTON BREEANN BROOKS | | ON FILE | | | | | | |
| CARROLO ARAUJO, PAULO ALEXANDRE | | ON FILE | | | | | | |
| CARROZZO, GIACOMO | | ON FILE | | | | | | |
| CARRY, DAYNER | | ON FILE | | | | | | |
| CARSON COYLE | | ON FILE | | | | | | |
| CARSON HORWITT | | ON FILE | | | | | | |
| CARSON HORWITT | | ON FILE | | | | | | |
| CARSON JAHN | | ON FILE | | | | | | |
| CARSON SHAW | | ON FILE | | | | | | |
| CARSON SQUIRES | | ON FILE | | | | | | |
| CARSON TURNER | | ON FILE | | | | | | |
| CARSON, LEVI | | ON FILE | | | | | | |
| CARSTEN GLOECKNER | | ON FILE | | | | | | |
| CARSTENS, SVEN | | ON FILE | | | | | | |
| CARSTENS, TIM | | ON FILE | | | | | | |
| CARTA | | 195 PAGE MILL ROAD | SUITE 101 | | PALO ALTO | CA | 94306 | |
| CARTA, INC. | | 333 BUSH ST | SUITE 2300 | | SAN FRANCISCO | CA | 94104 | |
| CARTER ZUPANCICH | | ON FILE | | | | | | |
| CARTER ZUPANCICH | | ON FILE | | | | | | |
| CARTER, BRANDON | | ON FILE | | | | | | |
| CARTER, JAUAN | | ON FILE | | | | | | |
| CARTER, JEWELL LYNN | | ON FILE | | | | | | |
| CARTER, JOELL | | ON FILE | | | | | | |
| CARTER, JUSTIN | | ON FILE | | | | | | |
| CARTER, MERLIN LUKE | | ON FILE | | | | | | |
| CARTER, RANDY ALLEN | | ON FILE | | | | | | |
| CARTER, SHAUN | | ON FILE | | | | | | |
| CARUSO, MICHAEL | | ON FILE | | | | | | |
| CARVALHO, DEYSE | | ON FILE | | | | | | |
| CARVALHO, DIEMESLENO | | ON FILE | | | | | | |
| CARVILLE HOLLINGSWORTH | | ON FILE | | | | | | |
| CARY MODD | | ON FILE | | | | | | |
| CARY P PARKER JR | | ON FILE | | | | | | |
| CARY SAWATSKY | | ON FILE | | | | | | |
| CASANDRA SIM | | ON FILE | | | | | | |
| CASANOVA DE LOS SANTOS, ARTURO ALONSO | | ON FILE | | | | | | |
| CASAROTTO, BRUNO | | ON FILE | | | | | | |
| CASCARANO, DAVIDE | | ON FILE | | | | | | |
| CASEEM WARD | | ON FILE | | | | | | |
| CASEY BERG | | ON FILE | | | | | | |
| CASEY CHILD | | ON FILE | | | | | | |
| CASEY CLAYTON | | ON FILE | | | | | | |
| CASEY GILLAN | | ON FILE | | | | | | |
| CASEY TRAUTWEIN | | ON FILE | | | | | | |
| CASEY WARR | | ON FILE | | | | | | |
| CASIMIR , NATATSHA | | ON FILE | | | | | | |
| CASIMIR MORREAU | | ON FILE | | | | | | |
| CASPAR, YANNIC | | ON FILE | | | | | | |
| CASPER CASSEE | | ON FILE | | | | | | |
| CASPER JENSEN | | ON FILE | | | | | | |
| CASPIAN HOLDINGS, LTD | | 1440 CHAPIN AVENUE, SUITE 205 | | | BURLINGAME | CA | 94010 | |
| CASSANDRA BETTY JEAN CROATT | | ON FILE | | | | | | |
| CASSANDRA LOCKWOOD | | ON FILE | | | | | | |
| CASSARA, MARK | | ON FILE | | | | | | |
| CASSELL, AUDREY | | ON FILE | | | | | | |
| CASSIE POUGH | | ON FILE | | | | | | |
| CASSIM , AYESHA | | ON FILE | | | | | | |
| CASSINGHAM, MARK | | ON FILE | | | | | | |
| CASSIO | | 6-2, HON-MACHI 1-CHOME | | | SHIBUYA-KU | TOKYO | 151-8543 | JAPAN |
| CASSIUS RHYMES | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CASTEHL, GERWIN | | ON FILE | | | | | | |
| CASTELLANOS , MARIBEL | | ON FILE | | | | | | |
| CASTELLO ROCAMORA, RICARD | | ON FILE | | | | | | |
| CASTIÇO, FILIPE | | ON FILE | | | | | | |
| CASTILLO , ANTONIO | | ON FILE | | | | | | |
| CASTILLO , LEREINE | | ON FILE | | | | | | |
| CASTILLO MOURA, MIGUEL | | ON FILE | | | | | | |
| CASTILLO, ESTEBAN | | ON FILE | | | | | | |
| CASTILLO, SANTIAGO | | ON FILE | | | | | | |
| CASTILLO, VERONICA | | ON FILE | | | | | | |
| CASTILLO-OLIVARES, ROBERTO | | ON FILE | | | | | | |
| CASTON, JASON | | ON FILE | | | | | | |
| CASTONGUAY, JOSHUA | | ON FILE | | | | | | |
| CASTRO , TONY | | ON FILE | | | | | | |
| CASTRO ALVARADO, WILLY RAYNIERO | | ON FILE | | | | | | |
| CASTRO BORGES, PATRIC | | ON FILE | | | | | | |
| CASTRO, JIMMY | | ON FILE | | | | | | |
| CASTRO, SEBASTIANO | | ON FILE | | | | | | |
| CASTROGIOVANNI, MASSIMILIANO | | ON FILE | | | | | | |
| CASUTT, PHILIP | | ON FILE | | | | | | |
| CASWELL, MATTHEW | | ON FILE | | | | | | |
| CATALANO, LILIANA | | ON FILE | | | | | | |
| CATALIN RASOI | | ON FILE | | | | | | |
| CATALONI, WILLIAM | | ON FILE | | | | | | |
| CATARINA FARTARIA | | ON FILE | | | | | | |
| CATARINA TÖBBEN VIEIRA | | ON FILE | | | | | | |
| CATHERINE CHEN | | ON FILE | | | | | | |
| CATHERINE COTTER | | ON FILE | | | | | | |
| CATHERINE DANG | | ON FILE | | | | | | |
| CATHERINE DUNN | | ON FILE | | | | | | |
| CATHERINE EDEN | | ON FILE | | | | | | |
| CATHERINE LOUISE ALLEN | | ON FILE | | | | | | |
| CATHERINE LUCIALANI STUCK | | ON FILE | | | | | | |
| CATHERINE MARTIN | | ON FILE | | | | | | |
| CATHERINE PLANT | | ON FILE | | | | | | |
| CATHERINE S BARTLE | | ON FILE | | | | | | |
| CATHLEEN HART | | ON FILE | | | | | | |
| CATHLEEN HU | | ON FILE | | | | | | |
| CATHRINE NG | | ON FILE | | | | | | |
| CATI MAS HERNANDEZ | | ON FILE | | | | | | |
| CATO, JON | | ON FILE | | | | | | |
| CATRINA CECCHINI | | ON FILE | | | | | | |
| CATRINA RANDOLPH | | ON FILE | | | | | | |
| CATTINI, GIANNI | | ON FILE | | | | | | |
| CATUR HIDAYAT | | ON FILE | | | | | | |
| CATZ, DENNIS | | ON FILE | | | | | | |
| CAU, CLAUDIO | | ON FILE | | | | | | |
| CAULES PRATS, JUAN | | ON FILE | | | | | | |
| CAULY, MIKAEL | | ON FILE | | | | | | |
| CAVATASSI, STEPHANE | | ON FILE | | | | | | |
| CAVE, KIERAN EVERTON | | ON FILE | | | | | | |
| CAVIN BARNARD | | ON FILE | | | | | | |
| CAVUS, SEYIT | | ON FILE | | | | | | |
| CAZARES, JOSE | | ON FILE | | | | | | |
| CBRE, INC. | | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| CBS BROADCASTING INC. | C/O VIACOMCBS INC. | 51 W. 52ND STREET | | | NEW YORK | NY | 10019 | |
| CBW BANK | | 109 EAST MAIN ST | | | WEIR | KS | 66781 | |
| CC DATA LIMITED | | 9 APPOLD STREET 6TH FLOOR | | | LONDON | | EC2A2AP | UNITED KINGDOM |
| CDPQ U.S. INC. | | 1211 AVENUE OF THE AMERICAS, SUITE 3001 | | | NEW YORK | NY | 10035 | |
| CDW | | 200 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| CEANE DANIELLE MONTALVAO | | ON FILE | | | | | | |
| CEANE DANIELLE MONTALVAO | | ON FILE | | | | | | |
| CEBRIAN CANADA, IVAN | | ON FILE | | | | | | |
| CECHIRLAN, MIHAIL | | ON FILE | | | | | | |
| CECIL EGWUATU | | ON FILE | | | | | | |
| CECIL SMITH | | ON FILE | | | | | | |
| CECIL SMITH | | ON FILE | | | | | | |
| CECILE BIZET | | ON FILE | | | | | | |
| CECILIA DOUGHERTY | | ON FILE | | | | | | |
| CECÍLIA FARKAS | | ON FILE | | | | | | |
| CECILIA LOPEZ | | ON FILE | | | | | | |
| CECILIA OKUGO | | ON FILE | | | | | | |
| CECILIA RAMOS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CECILIO VALDEZ | | ON FILE | | | | | | |
| CEDAR EDELL | | ON FILE | | | | | | |
| CEDELE, MARCO | | ON FILE | | | | | | |
| CEDENO, KHRISTOPHER | | ON FILE | | | | | | |
| CEDRIC BOERMA | | ON FILE | | | | | | |
| CÉDRIC BRECHBIEHL | | ON FILE | | | | | | |
| CEDRIC DUNON | | ON FILE | | | | | | |
| CÉDRIC FAVRE | | ON FILE | | | | | | |
| CEDRIC FONTBONNE | | ON FILE | | | | | | |
| CEDRIC LUSHIMA | | ON FILE | | | | | | |
| CELANO, ALESSANDRO | | ON FILE | | | | | | |
| CELEBRADO, JESS | | ON FILE | | | | | | |
| CELESTE VARGAS | | ON FILE | | | | | | |
| CELESTINO ROSA | | ON FILE | | | | | | |
| CELIA NUNO | | ON FILE | | | | | | |
| CELIC, ZORAN | | ON FILE | | | | | | |
| CELIK, MINE | | ON FILE | | | | | | |
| CELIKKAN, YASEMIN | | ON FILE | | | | | | |
| CELINA KOSASIH | | ON FILE | | | | | | |
| CELINE KHALAFIAN | | ON FILE | | | | | | |
| CELL PASSI | | ON FILE | | | | | | |
| CELMIRA ALOS | | ON FILE | | | | | | |
| CELSIUS EU UAB (LITHUANIA) | | GEDIMINO PR. 20 | 1103 | | VILNIUS | | | LITHUANIA |
| CELSIUS LENDING LLC | | 121 RIVER STREET | PH05 | | HOBOKEN | NJ | 07030 | |
| CELSIUS LENDING LLC | | 221 RIVER STREET | 9TH FLOOR | | HOBOKEN | NJ | 07030 | |
| CELSIUS MINING LLC | | 121 RIVER STREET | PH05 | | HOBOKEN | NJ | 07030 | |
| CELSIUS NETWORK EUROPE | | BULEVAR VOJVODE BOJOVICA | NO. 6-8 | 11070 | BEOGRAD | | | Serbia and Montenegro |
| CELSIUS NETWORK INC. | | 121 RIVER STREET | PH05 | | HOBOKEN | NJ | 07030 | |
| CELSIUS NETWORK LIMITED | | THE HARLEY BUILDING | 77-79 NEW CAVENDISH STREET | | LONDON | | W1E 6XB | UNITED KINGDOM |
| CELSIUS NETWORK LLC | | 121 RIVER STREET | PH05 | | HOBOKEN | NJ | 07030 | |
| CELSIUS NETWORK LLC | ATTN: RON DEUTSCH | 121 RIVER ST, PH05 | | | HOBOKEN | NJ | 07030 | |
| CELSIUS NETWORK LTD (ISR) | | 156 MENACHEM BEGIN ROAD | H RECITAL BUILDING | 10TH FLOOR | TEL AVIV | | | ISRAEL |
| CELSIUS NETWORKS LENDING LLC | | 121 RIVER STREET | PH05 | | HOBOKEN | NJ | 07030 | |
| CELSIUS SERVICES CY LTD | | ANEXARTISIAS 34 & ATHINON 79 | NORA COURT, FLAT 601 | 3040 | LIMASSOL | | | CYPRUS |
| CELSIUS SERVICES CY LTD. | | KREMASTIS RODOU 62 FLAT/OFFICE 101 EPISKOPI | | | LIMASSOL | | 4620 | Cyprus |
| CEM ATILLASOY | | ON FILE | | | | | | |
| CEM CEYLAN | | ON FILE | | | | | | |
| CEM KAN | | ON FILE | | | | | | |
| CEMIL ALIR | | ON FILE | | | | | | |
| CENALMOR SANCHEZ, ROMAN | | ON FILE | | | | | | |
| CENGIZ SALCA | | ON FILE | | | | | | |
| CENGIZ SALCA | | ON FILE | | | | | | |
| CENK CANPOLAT | | ON FILE | | | | | | |
| CENOVIA SUAREZ CASTAÑEDA | | ON FILE | | | | | | |
| CENTAUR MARKETS | | 1395 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| CENTENO, FREDDY | | ON FILE | | | | | | |
| CENTRALEYES LTD | | KORAL 4 | | | REUT | | | ISRAEL |
| CEPEDA , SHERY | | ON FILE | | | | | | |
| CEPHAS JUNIOR RAPADAMNABA | | ON FILE | | | | | | |
| CERDEIRA MARMELO E SILVA DE LOUREIRO, MARIA EDUARDA | | ON FILE | | | | | | |
| CEREN KARA | | ON FILE | | | | | | |
| CEREN SAKA | | ON FILE | | | | | | |
| CERES INC. | | YOGA 4-10-1 SETAGAYA-KU | | | TOKYO | | | JAPAN |
| CERILLO, JOHN | | ON FILE | | | | | | |
| CERIMEDO, ALFREDO | | ON FILE | | | | | | |
| CERIO, ALESSANDRO | | ON FILE | | | | | | |
| CERISE WILLIAMS | | ON FILE | | | | | | |
| CERN, ZAI | | ON FILE | | | | | | |
| CERNCIC, KEVIN ETIENNE | | ON FILE | | | | | | |
| CERNY, ANDREAS | | ON FILE | | | | | | |
| CERNY, DALIBOR | | ON FILE | | | | | | |
| CERRI, DAVIDE | | ON FILE | | | | | | |
| CESAR AGUILAR | | ON FILE | | | | | | |
| CÉSAR AUGUSTO PÉREZ | | ON FILE | | | | | | |
| CESAR BARAJAS | | ON FILE | | | | | | |
| CESAR MARTINEZ | | ON FILE | | | | | | |
| CESAR MEJIA LEIVA | | ON FILE | | | | | | |
| CESAR RODRIGUEZ JR | | ON FILE | | | | | | |
| CESAR ROMO | | ON FILE | | | | | | |
| CESAR TANO | | ON FILE | | | | | | |
| CESAR ZERTUCHE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CESARE CARDANO | | ON FILE | | | | | | |
| CESINGER, VOLKER | | ON FILE | | | | | | |
| CETE, EMIL | | ON FILE | | | | | | |
| CETINSKI, TEJA | | ON FILE | | | | | | |
| CETKIN, EROL | | ON FILE | | | | | | |
| CEVHER YILDIZ | | ON FILE | | | | | | |
| CEVIK, EBRU | | ON FILE | | | | | | |
| CEX.IO LTD | ATTN: KONSTANTIN ANISSIMOV | 33 ST. JAMES'S SQUARE | | | LONDON, ENGLAND | | SW1Y 4JS | UNITED KINGDOM |
| CEYHUN CAGATAY | | ON FILE | | | | | | |
| CF BENCHMARKS LTD | | 6 TH FLOOR, ONE LONDON WALL | | | LONDON | | EC2Y 5EB | UNITED KINGDOM |
| CFA INSTITUTE | | 915 EAST HIGH STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| CHA, JIHYE | | ON FILE | | | | | | |
| CHAABOUTE, MOURAD | | ON FILE | | | | | | |
| CHAAI W. CHANG | | ON FILE | | | | | | |
| CHABIRA, MEHDI | | ON FILE | | | | | | |
| CHABOUK JOKHADAR, FADI | | ON FILE | | | | | | |
| CHACE CURTIS | | ON FILE | | | | | | |
| CHACE WINSTEAD | | ON FILE | | | | | | |
| CHAD BAILEY | | ON FILE | | | | | | |
| CHAD CAHAMBING | | ON FILE | | | | | | |
| CHAD CASSIMERE | | ON FILE | | | | | | |
| CHAD CHARTERS | | ON FILE | | | | | | |
| CHAD COHEN | | ON FILE | | | | | | |
| CHAD CROWLEY | | ON FILE | | | | | | |
| CHAD DAVID MORREALE | | ON FILE | | | | | | |
| CHAD ELLIOTT | | ON FILE | | | | | | |
| CHAD ENGAN | | ON FILE | | | | | | |
| CHAD GARNER | | ON FILE | | | | | | |
| CHAD MOUA | | ON FILE | | | | | | |
| CHAD PETERSEN | | ON FILE | | | | | | |
| CHAD QUAMME | | ON FILE | | | | | | |
| CHAD SCHAPSON | | ON FILE | | | | | | |
| CHAD STANLEY | | ON FILE | | | | | | |
| CHAD TWELLMAN | | ON FILE | | | | | | |
| CHAD TYSON | | ON FILE | | | | | | |
| CHAD VANDERLINDEN | | ON FILE | | | | | | |
| CHAD WALLS | | ON FILE | | | | | | |
| CHAD WEST | | ON FILE | | | | | | |
| CHADD, TAYLOR | | ON FILE | | | | | | |
| CHAI ANDERSON | | ON FILE | | | | | | |
| CHAI CHEE MENG | | ON FILE | | | | | | |
| CHAILLOT, GERALDINE | | ON FILE | | | | | | |
| CHAIN OF EVENTS SAS | | 18 RUE SAINTA FOY | | | PARIS | | 75002 | FRANCE |
| CHAIN OF EVENTS SAS | | 78, AVENUE DES CHAMPS-ÉLYSÉES | BUREAU 562 | | PARIS | | 75008 | FRANCE |
| CHAIN, BRISIA | | ON FILE | | | | | | |
| CHAINALYSIS | | 1440 G ST NW | | | WASHINGTON | DC | 20005 | |
| CHAINALYSIS, INC. | | 228 PARK AVE | S 23474 | | NEW YORK | NY | 10003 | |
| CHAISAY LETDARA | | ON FILE | | | | | | |
| CHAITALI CHIRAG RONVELIA | | ON FILE | | | | | | |
| CHAIWAT SANASEN | | ON FILE | | | | | | |
| CHAKHSSI, FARID | | ON FILE | | | | | | |
| CHAKIR, HICHAM | | ON FILE | | | | | | |
| CHAKRIYANUYOAK, KWANCHAI | | ON FILE | | | | | | |
| CHALATI, NINO ARMANDO NABIL | | ON FILE | | | | | | |
| CHALMAN, RYAN | | ON FILE | | | | | | |
| CHALUMPON LOTHARUKPONG | | ON FILE | | | | | | |
| CHAMBER OF DIGITAL COMMERCE | | 1667 K ST NW STE 640 | | | WASHINGTON | DC | 20006 | |
| CHAMPION, EVETTE | | ON FILE | | | | | | |
| CHAN CHING FUNG | | ON FILE | | | | | | |
| CHAN CHING YENG | | ON FILE | | | | | | |
| CHAN FAI PO | | ON FILE | | | | | | |
| CHAN JI HOI | | ON FILE | | | | | | |
| CHAN KEI JUN | | ON FILE | | | | | | |
| CHAN SIM | | ON FILE | | | | | | |
| CHAN YU CHAI | | ON FILE | | | | | | |
| CHAN, CHI HONG | | ON FILE | | | | | | |
| CHAN, SHIH-WEI | | ON FILE | | | | | | |
| CHAN, SIMON | | ON FILE | | | | | | |
| CHAN, WAI HIN | | ON FILE | | | | | | |
| CHANCE ARTHUR | | ON FILE | | | | | | |
| CHANCE ARTHUR | | ON FILE | | | | | | |
| CHANCE BORTLE | | ON FILE | | | | | | |
| CHANCE MEINHARDT | | ON FILE | | | | | | |
| CHANDA RIPLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHANDAN CHOUDHARY | | ON FILE | | | | | | |
| CHANDLER BARRY | | ON FILE | | | | | | |
| CHANDLER DEBOOR | | ON FILE | | | | | | |
| CHANDLER MANN | | ON FILE | | | | | | |
| CHANDRA PAUL VARDHANAPU | | ON FILE | | | | | | |
| CHANDRA SEKAR GOPAL | | ON FILE | | | | | | |
| CHANDRAKANT DWIVEDY | | ON FILE | | | | | | |
| CHANDRAN, KRISHNA | | ON FILE | | | | | | |
| CHANDUVI SUAREZ, CARLOS ERNESTO | | ON FILE | | | | | | |
| CHANE COOPER | | ON FILE | | | | | | |
| CHANELLE JACKSON | | ON FILE | | | | | | |
| CHANELLE RAMSUBICK | | ON FILE | | | | | | |
| CHANG LIU | | ON FILE | | | | | | |
| CHANG WEN CHEN | | ON FILE | | | | | | |
| CHANG YI LIN | | ON FILE | | | | | | |
| CHANG, BENEDICT | | ON FILE | | | | | | |
| CHANG, FRANK | | ON FILE | | | | | | |
| CHANG, TO HSUN | | ON FILE | | | | | | |
| CHANG, YUNG-TANG | | ON FILE | | | | | | |
| CHANGELLY | | FINTECHVISION LIMITED. 1801-03, 18/F., EAST TOWN NO.41 | | LOCKHART ROAD | WAN CHAI | | | HONG KONG |
| CHANH SAM | | ON FILE | | | | | | |
| CHANIOTIS, ALEXIS | | ON FILE | | | | | | |
| CHANNING BLANCO | | ON FILE | | | | | | |
| CHANTAL MICHEL | | ON FILE | | | | | | |
| CHANTZ GARRETT | | ON FILE | | | | | | |
| CHAO LI | | ON FILE | | | | | | |
| CHAO, TING WEN | | ON FILE | | | | | | |
| CHAPELLAUBEAU, MARTIN | | ON FILE | | | | | | |
| CHAPELLO, ANDREW | | ON FILE | | | | | | |
| CHAPERON, JEREMY | | ON FILE | | | | | | |
| CHAPMAN, FERCUNDA | | ON FILE | | | | | | |
| CHAPMAN, STEWART | | ON FILE | | | | | | |
| CHARBEL BOU SERHAL | | ON FILE | | | | | | |
| CHARBEL ZALAQUETT | | ON FILE | | | | | | |
| CHARDOME, ILYA | | ON FILE | | | | | | |
| CHAREMWANDY , ALI | | ON FILE | | | | | | |
| CHARENCE ASHLEY-MOLETA | | ON FILE | | | | | | |
| CHARLA SLAUSON | | ON FILE | | | | | | |
| CHARLENE CASINO ILAGAN | | ON FILE | | | | | | |
| CHARLENE KWANG | | ON FILE | | | | | | |
| CHARLENE TAYAG | | ON FILE | | | | | | |
| CHARLES NETCHENAWOE | | ON FILE | | | | | | |
| CHARLES ANTHONY BORWICK | | ON FILE | | | | | | |
| CHARLES BLOUNT | | ON FILE | | | | | | |
| CHARLES BOOTH | | ON FILE | | | | | | |
| CHARLES CANT | | ON FILE | | | | | | |
| CHARLES CARIAGA | | ON FILE | | | | | | |
| CHARLES CARTER | | ON FILE | | | | | | |
| CHARLES CARTER | | ON FILE | | | | | | |
| CHARLES CHURCHILL | | ON FILE | | | | | | |
| CHARLES DANIEL III WILSON | | ON FILE | | | | | | |
| CHARLES EICHLIN | | ON FILE | | | | | | |
| CHARLES FRAPPIER | | ON FILE | | | | | | |
| CHARLES GARDNER | | ON FILE | | | | | | |
| CHARLES GOODE | | ON FILE | | | | | | |
| CHARLES GUILBAUD | | ON FILE | | | | | | |
| CHARLES HOFMEISTER | | ON FILE | | | | | | |
| CHARLES JOHNSON | | ON FILE | | | | | | |
| CHARLES JUNG | | ON FILE | | | | | | |
| CHARLES KESTERKE | | ON FILE | | | | | | |
| CHARLES KEVIN REGLOS | | ON FILE | | | | | | |
| CHARLES KOWALSKI | | ON FILE | | | | | | |
| CHARLES KURNIAWAN | | ON FILE | | | | | | |
| CHARLES LANSBURY | | ON FILE | | | | | | |
| CHARLES LECLERCQ | | ON FILE | | | | | | |
| CHARLES MACKENZIE | | ON FILE | | | | | | |
| CHARLES MCGEE | | ON FILE | | | | | | |
| CHARLES MORELAND | | ON FILE | | | | | | |
| CHARLES MUNSON | | ON FILE | | | | | | |
| CHARLES NUNEZ JR | | ON FILE | | | | | | |
| CHARLES OLIVIERI MUNROE | | ON FILE | | | | | | |
| CHARLES ORDIÑANA | | ON FILE | | | | | | |
| CHARLES PETZOLDT | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES RANDALL | | ON FILE | | | | | | |
| CHARLES REYNAUD | | ON FILE | | | | | | |
| CHARLES RIBEIRO | | ON FILE | | | | | | |
| CHARLES ROBERT | | ON FILE | | | | | | |
| CHARLES SEOTSENENG | | ON FILE | | | | | | |
| CHARLES SHIPP | | ON FILE | | | | | | |
| CHARLES SUKHEE | | ON FILE | | | | | | |
| CHARLES TSAI | | ON FILE | | | | | | |
| CHARLES TURNER | | ON FILE | | | | | | |
| CHARLES TYLER MAHON | | ON FILE | | | | | | |
| CHARLES WARNER | | ON FILE | | | | | | |
| CHARLES WEST | | ON FILE | | | | | | |
| CHARLES WOOD | | ON FILE | | | | | | |
| CHARLES WORTHMAN | | ON FILE | | | | | | |
| CHARLES YOUNG | | ON FILE | | | | | | |
| CHARLES YURI DOS SANTOS | | ON FILE | | | | | | |
| CHARLES, ADEBIYI | | ON FILE | | | | | | |
| CHARLES-EDOUARD DE MEEÛS | | ON FILE | | | | | | |
| CHARLEY PAUL | | ON FILE | | | | | | |
| CHARLIE CARLIN | | ON FILE | | | | | | |
| CHARLIE DRINKELD | | ON FILE | | | | | | |
| CHARLIE FLYNN | | ON FILE | | | | | | |
| CHARLIE HSU | | ON FILE | | | | | | |
| CHARLIE KEMP | | ON FILE | | | | | | |
| CHARLIE MARTINEZ | | ON FILE | | | | | | |
| CHARLIE NAISER | | ON FILE | | | | | | |
| CHARLIE SMEDLEY | | ON FILE | | | | | | |
| CHARLINE MURPHY | | ON FILE | | | | | | |
| CHARLY GONZALEZ DE RIANCHO | | ON FILE | | | | | | |
| CHARLY RISENMAY | | ON FILE | | | | | | |
| CHARMANT, AUDREY | | ON FILE | | | | | | |
| CHARON NETWORK LIMITED | | 2003, 20/F, TOWER 5 | 33 CANTON ROAD, TSIM SHA TSUI, KOWLOON | | CHINA HONG KONG CITY | | | HONG KONG |
| CHARRY REYES, LEONEL FELIPE | | ON FILE | | | | | | |
| CHARUPREET KANG | | ON FILE | | | | | | |
| CHASE BRANDON BUEHLER | | ON FILE | | | | | | |
| CHASE CUETO | | ON FILE | | | | | | |
| CHASE DRAEWELL | | ON FILE | | | | | | |
| CHASE FAUGHNER | | ON FILE | | | | | | |
| CHASE HONEA | | ON FILE | | | | | | |
| CHASE MORRIS | | ON FILE | | | | | | |
| CHASE ROSE | | ON FILE | | | | | | |
| CHASE ROSE | | ON FILE | | | | | | |
| CHASE RUSNAK | | ON FILE | | | | | | |
| CHASLYN YAN | | ON FILE | | | | | | |
| CHASSAY, PIERRE-OLIVIER | | ON FILE | | | | | | |
| CHASSELAT, VICTOR | | ON FILE | | | | | | |
| CHATELLIER , XAVIER | | ON FILE | | | | | | |
| CHATHURANGA WEERASINGHE | | ON FILE | | | | | | |
| CHATTERTON, MARK JAMES | | ON FILE | | | | | | |
| CHATURA SOMIRUWAN ABEYGUNAWARDENA | | ON FILE | | | | | | |
| CHAUDHURY, SAJIB KUMAR | | ON FILE | | | | | | |
| CHAVEY, ALEXIS | | ON FILE | | | | | | |
| CHAYA CHAICHITATORN | | ON FILE | | | | | | |
| CHAYKA , MARICK | | ON FILE | | | | | | |
| CHAYSE JACKSON | | ON FILE | | | | | | |
| CHEAN FONK THONG | | ON FILE | | | | | | |
| CHEC, JOLANTA EWA | | ON FILE | | | | | | |
| CHECA MARTINEZ, DANIEL | | ON FILE | | | | | | |
| CHE-CHE DADULA | | ON FILE | | | | | | |
| CHECKOUT LTD | | WENLOCK WORKS, SHEPHERDESS WALK | | | LONDON | | N1 7BQ | UNITED KINGDOM |
| CHEE WEI | | ON FILE | | | | | | |
| CHEE KUN SIM | | ON FILE | | | | | | |
| CHEIKH AHMADOU T LY | | ON FILE | | | | | | |
| CHELLY INC | | 401 E. BYRD AVE. | | | BONIFY | FL | 32425 | |
| CHELSEA REKIS | | ON FILE | | | | | | |
| CHELSEA TEREI | | ON FILE | | | | | | |
| CHELSEY HAYES | | ON FILE | | | | | | |
| CHEN CHEN, FANG NING | | ON FILE | | | | | | |
| CHEN, ANG | | ON FILE | | | | | | |
| CHEN, HONGSEN | | ON FILE | | | | | | |
| CHEN, HUNG-HAN | | ON FILE | | | | | | |
| CHEN, MICHAEL | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHEN, WIN | | ON FILE | | | | | | |
| CHEN, ZHAN | | ON FILE | | | | | | |
| CHEN, ZHAO GUANG | | ON FILE | | | | | | |
| CHENAN CHENG | | ON FILE | | | | | | |
| CHENG BILL | | ON FILE | | | | | | |
| CHENG LUO | | ON FILE | | | | | | |
| CHENG UN CHAN | | ON FILE | | | | | | |
| CHENG YAP | | ON FILE | | | | | | |
| CHENG, BRIAN | | ON FILE | | | | | | |
| CHENG, CALVIN | | ON FILE | | | | | | |
| CHENG, HAOYU | | ON FILE | | | | | | |
| CHENG, RYAN | | ON FILE | | | | | | |
| CHEN-KUO CHOU | | ON FILE | | | | | | |
| CHEOK I CHARLES SHUM | | ON FILE | | | | | | |
| CHERENE AUBERT | | ON FILE | | | | | | |
| CHERIE KO | | ON FILE | | | | | | |
| CHERIF ABOUBAKAR | | ON FILE | | | | | | |
| CHERNYAK, ARTIOM | | ON FILE | | | | | | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF ADAM STEINBERG] | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF FOTI, MARIO] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF LEE-HUA, JEANETTE] | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF MANTER, SARAH] | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF MICHAEL M MICHAEL] | ATTN: VLADIMIR JELISAVCIC | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF PARISH, BROCK] | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF REISS, JOSHUA GORDON] | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHEROKEE DEBT ACQUISITION, LLC [AS ASSIGNEE OF SAMAT, RAHMAN] | | 1384 BROADWAY | SUITE 906 | | NEW YORK | NY | 10018 | |
| CHERON, JULIEN JEAN HENRI | | ON FILE | | | | | | |
| CHERRY LIN HAN | | ON FILE | | | | | | |
| CHERUBIN LANDOLFINI | | ON FILE | | | | | | |
| CHERUBIN, ANESE | | ON FILE | | | | | | |
| CHERUBINI, LEONARDO | | ON FILE | | | | | | |
| CHERUKURI , KRANTHIKIRAN | | ON FILE | | | | | | |
| CHERYL ANGST | | ON FILE | | | | | | |
| CHERYL SUAH | | ON FILE | | | | | | |
| CHESNAIS, LUDOVIC | | ON FILE | | | | | | |
| CHESTER FLEMING IV | | ON FILE | | | | | | |
| CHESTNUT, COLRIDGE | | ON FILE | | | | | | |
| CHET PARKER | | ON FILE | | | | | | |
| CHETAN GOHIL | | ON FILE | | | | | | |
| CHETTOUH, SANDRO | | ON FILE | | | | | | |
| CHEUK YUE CHARLES TSE | | ON FILE | | | | | | |
| CHEUK YUNG LEUNG | | ON FILE | | | | | | |
| CHEUNG YUI KWONG | | ON FILE | | | | | | |
| CHEUNG, KEN | | ON FILE | | | | | | |
| Cheung, Shuk Ling | | ON FILE | | | | | | |
| CHEUNG, WING CHAM | | ON FILE | | | | | | |
| CHEVON PATRICK PATTERSON | | ON FILE | | | | | | |
| CHEVRON | | 6001 BOLLINGER CANYON ROAD | | | SAN RAMON | CA | 94583 | |
| CHEW, RICHARD | | ON FILE | | | | | | |
| CHEYENNE HOSEY | | ON FILE | | | | | | |
| CHEYENNE MONROE | | ON FILE | | | | | | |
| CHEYENNE YSAGUIRRE | | ON FILE | | | | | | |
| CHEZ DUNSTON-LEE | | ON FILE | | | | | | |
| CHEZZI, MATTEO | | ON FILE | | | | | | |
| CHEZZI, VALENTINA | | ON FILE | | | | | | |
| CHEZZNEY CLARKE | | ON FILE | | | | | | |
| CHHIM, DAMUNINEATH | | ON FILE | | | | | | |
| CHHOEUN, DANNY | | ON FILE | | | | | | |
| CHI CHIU TAM | | ON FILE | | | | | | |
| CHI CHUNG NG | | ON FILE | | | | | | |
| CHI HIM WONG | | ON FILE | | | | | | |
| CHI KENG | | ON FILE | | | | | | |
| CHI LONG LARRY LO | | ON FILE | | | | | | |
| CHI LUM LEONEL LEE | | ON FILE | | | | | | |
| CHI SHING LIN | | ON FILE | | | | | | |
| CHI TIK LI | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHI TIM CHENG | | ON FILE | | | | | | |
| CHI TRAM | | ON FILE | | | | | | |
| CHI TRAM | | ON FILE | | | | | | |
| CHI TRAN | | ON FILE | | | | | | |
| CHI TSUN YUEN | | ON FILE | | | | | | |
| CHI WA CHOI | | ON FILE | | | | | | |
| CHI WAI CHENG | | ON FILE | | | | | | |
| CHI WANG CHU | | ON FILE | | | | | | |
| CHI YAT KWOK | | ON FILE | | | | | | |
| CHI YING HO | | ON FILE | | | | | | |
| CHI YUEN LEE | | ON FILE | | | | | | |
| CHI YUEN LEE | | ON FILE | | | | | | |
| CHI, CHEN | | ON FILE | | | | | | |
| CHIA CHYI KUEK | | ON FILE | | | | | | |
| CHIA, GABRIEL | | ON FILE | | | | | | |
| CHIA, PIK CHING DEBBIE | | ON FILE | | | | | | |
| CHIACCHIERA, IGNACIO | | ON FILE | | | | | | |
| CHIANG WEI-CHIEH | | ON FILE | | | | | | |
| CHIARA AGOSTA | | ON FILE | | | | | | |
| CHIARA RIZZO | | ON FILE | | | | | | |
| CHIARA ZIGGIOTTI | | ON FILE | | | | | | |
| CHICHULINA, TATIANA | | ON FILE | | | | | | |
| CHICK-FIL-A | | 5200 BUFFINGTON RD | | | ATLANTA | GA | 30349 | |
| CHIEF | | 13 EAST 19TH STREET | | | NEW YORK | NY | 10003 | |
| CHIEH HSIN LIN | | ON FILE | | | | | | |
| CHIESA, RETO RINO | | ON FILE | | | | | | |
| CHIEW MENG DOROTHY KOH | | ON FILE | | | | | | |
| CHIH AN LIN | | ON FILE | | | | | | |
| CHIH WEIDAVID HSIUNG | | ON FILE | | | | | | |
| CHIH-HSUAN MEI | | ON FILE | | | | | | |
| CHIKI NIKITA | | ON FILE | | | | | | |
| CHILCOTT, TORSTEN | | ON FILE | | | | | | |
| CHILD, DANIEL | | ON FILE | | | | | | |
| CHILDS, DANIEL | | ON FILE | | | | | | |
| CHIN HOCK SEAH | | ON FILE | | | | | | |
| CHIN LAU | | ON FILE | | | | | | |
| CHIN MING KO | | ON FILE | | | | | | |
| CHIN WEI YEONG | | ON FILE | | | | | | |
| CHINAGOROM CHUKWU | | ON FILE | | | | | | |
| CHINDARKAR, PRIYAL | | ON FILE | | | | | | |
| CHING CHEUNG | | ON FILE | | | | | | |
| CHING CHIH TSAI | | ON FILE | | | | | | |
| CHING CHING CHELSEA WONG | | ON FILE | | | | | | |
| CHING CHUNG | | ON FILE | | | | | | |
| CHING HANG CHAN | | ON FILE | | | | | | |
| CHING HO LO | | ON FILE | | | | | | |
| CHING WANG LAU | | ON FILE | | | | | | |
| CHING YI KONG | | ON FILE | | | | | | |
| CHING, CHUNG HO | | ON FILE | | | | | | |
| CHING, WILHELM | | ON FILE | | | | | | |
| CHINNADURAI AURUMUGAM | | ON FILE | | | | | | |
| CHINNAPAPPA LAKSHMANAN | | ON FILE | | | | | | |
| CHINNARAJU KANNAN | | ON FILE | | | | | | |
| CHINTANKUMAR PATEL | | ON FILE | | | | | | |
| CHINTANKUMAR PATEL | | ON FILE | | | | | | |
| CHIN-WAN PARK | | ON FILE | | | | | | |
| CHINYERE IRONDI | | ON FILE | | | | | | |
| CHIPOTLE | | 610 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| CHIRAG MEHTA | | ON FILE | | | | | | |
| CHIRAG ODHAV | | ON FILE | | | | | | |
| CHIRAG SHETTY | | ON FILE | | | | | | |
| CHIRAG TC | | ON FILE | | | | | | |
| CHIRICO, GIACOMO | | ON FILE | | | | | | |
| CHIRICO, NICOLA | | ON FILE | | | | | | |
| CHIRILA, ALIN-DANIEL | | ON FILE | | | | | | |
| CHISARI, VITTORIO DAVID | | ON FILE | | | | | | |
| CHISHINGA SHIRA CALLENDER | | ON FILE | | | | | | |
| CHISHOLM, ADAM | | ON FILE | | | | | | |
| CHISTYAKOV, VALERIY | | ON FILE | | | | | | |
| CHITAIYA, NINO | | ON FILE | | | | | | |
| CHITU, CALIN-PETRE | | ON FILE | | | | | | |
| CHIU, KAI YUN | | ON FILE | | | | | | |
| CHIU, VIVIAN YUK WAN | | ON FILE | | | | | | |
| CHIU, WAYNE | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHLOE FINLAYSON | | ON FILE | | | | | | |
| CHLOE MERITHE JACOBS | | ON FILE | | | | | | |
| CHLOÉ ROULIER | | ON FILE | | | | | | |
| CHLOE WARD | | ON FILE | | | | | | |
| CHMAROWSKI, CHRISTOPH | | ON FILE | | | | | | |
| CHMIELEWSKI, ZDZISLAW MICHAL | | ON FILE | | | | | | |
| CHO SEOUNGHYUN | | ON FILE | | | | | | |
| CHOATE, CASEY | | ON FILE | | | | | | |
| CHOCHOLOUS, JIRI | | ON FILE | | | | | | |
| CHOE, MYUNG | | ON FILE | | | | | | |
| CHOI LING LEUNG | | ON FILE | | | | | | |
| CHOI, CARSON | | ON FILE | | | | | | |
| CHOI, HOWARD | | ON FILE | | | | | | |
| CHOI, JONG | | ON FILE | | | | | | |
| CHOI, JOYCE | | ON FILE | | | | | | |
| CHOI, YUKARI | | ON FILE | | | | | | |
| CHOICE TRUST INTERNATIONAL LLC | | 4440 PGA BLVD., SUITE 600 | | | PALM BEACH GARDENS | FL | 33410 | |
| CHOLLET, MORITZ | | ON FILE | | | | | | |
| CHONG JAPHETH | | ON FILE | | | | | | |
| CHONG YUAN QI | | ON FILE | | | | | | |
| CHONNAPAS PATTANAKITVIVAT | | ON FILE | | | | | | |
| CHOONG MING LAW | | ON FILE | | | | | | |
| CHOPT CREATIVE SALAD CO. - DOORDASH | | 116 SOUTH RIDGE STREET | | | RYE BROOK | NY | 10573 | |
| CHOPT CREATIVE SALAD CO. - DOORDASH | | 1730 PENNSYLVANIE AVE NW | | | WASHINGTON | DC | 20006 | |
| CHORLEY , LESLIE | | ON FILE | | | | | | |
| CHOTICAMCHORN, DANIEL | | ON FILE | | | | | | |
| CHOU, PEI-CHUNG | | ON FILE | | | | | | |
| CHOUDHRY, ROMAN AHMED | | ON FILE | | | | | | |
| CHOUN, ZDENEK | | ON FILE | | | | | | |
| CHOV, WAIMAN | | ON FILE | | | | | | |
| CHOW HONGKUN | | ON FILE | | | | | | |
| CHOWDHURY, TAHMID | | ON FILE | | | | | | |
| CHRIS APPELMAN | | ON FILE | | | | | | |
| CHRIS BACHUS | | ON FILE | | | | | | |
| CHRIS BAIRD | | ON FILE | | | | | | |
| CHRIS BARNES | | ON FILE | | | | | | |
| CHRIS BAUM | | ON FILE | | | | | | |
| CHRIS BEBAWY | | ON FILE | | | | | | |
| CHRIS BRACKSHAW | | ON FILE | | | | | | |
| CHRIS BRANDER | | ON FILE | | | | | | |
| CHRIS BRETZLAUF | | ON FILE | | | | | | |
| CHRIS BROWN | | ON FILE | | | | | | |
| CHRIS BRUMMETT | | ON FILE | | | | | | |
| CHRIS CHOWANIEC | | ON FILE | | | | | | |
| CHRIS COVERDALE | | ON FILE | | | | | | |
| CHRIS COWAN | | ON FILE | | | | | | |
| CHRIS CRESS | | ON FILE | | | | | | |
| CHRIS DAHLHOFF | | ON FILE | | | | | | |
| CHRIS DAVID WÄLTI | | ON FILE | | | | | | |
| CHRIS DAVIS | | ON FILE | | | | | | |
| CHRIS DAVY | | ON FILE | | | | | | |
| CHRIS DEMEYERE | | ON FILE | | | | | | |
| CHRIS DINADIS | | ON FILE | | | | | | |
| CHRIS DUNN | | ON FILE | | | | | | |
| CHRIS GARZON | | ON FILE | | | | | | |
| CHRIS GIWA | | ON FILE | | | | | | |
| CHRIS GRIGGS | | ON FILE | | | | | | |
| CHRIS KAEMPKES | | ON FILE | | | | | | |
| CHRIS KATSANEVAS | | ON FILE | | | | | | |
| CHRIS KERN | | ON FILE | | | | | | |
| CHRIS LALLY | | ON FILE | | | | | | |
| CHRIS LAUENER | | ON FILE | | | | | | |
| CHRIS LAWRENCE | | ON FILE | | | | | | |
| CHRIS LOBOS | | ON FILE | | | | | | |
| CHRIS MARRIE | | ON FILE | | | | | | |
| CHRIS MARTIN | | ON FILE | | | | | | |
| CHRIS MATTHEWS | | ON FILE | | | | | | |
| CHRIS MCDONALD | | ON FILE | | | | | | |
| CHRIS MCGANN | | ON FILE | | | | | | |
| CHRIS MICHALSKI | | ON FILE | | | | | | |
| CHRIS MILLER | | ON FILE | | | | | | |
| CHRIS MILLER | | ON FILE | | | | | | |
| CHRIS ODEH | | ON FILE | | | | | | |
| CHRIS OTWELL | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRIS PAGE | | ON FILE | | | | | | |
| CHRIS PINNOCK | | ON FILE | | | | | | |
| CHRIS REINBOLD | | ON FILE | | | | | | |
| CHRIS REYES | | ON FILE | | | | | | |
| CHRIS RIDDELL | | ON FILE | | | | | | |
| CHRIS RUIZ | | ON FILE | | | | | | |
| CHRIS SANSOUCIE | | ON FILE | | | | | | |
| CHRIS SAPP | | ON FILE | | | | | | |
| CHRIS SARVIS | | ON FILE | | | | | | |
| CHRIS SCHAEFFER | | ON FILE | | | | | | |
| CHRIS SELDEN | | ON FILE | | | | | | |
| CHRIS SHERIFF | | ON FILE | | | | | | |
| CHRIS SIMAZ | | ON FILE | | | | | | |
| CHRIS SIMPSON | | ON FILE | | | | | | |
| CHRIS SMALDONE | | ON FILE | | | | | | |
| CHRIS SMITH | | ON FILE | | | | | | |
| CHRIS SMITH | | ON FILE | | | | | | |
| CHRIS SOON | | ON FILE | | | | | | |
| CHRIS STARKE | | ON FILE | | | | | | |
| CHRIS STROBEL | | ON FILE | | | | | | |
| CHRIS THOMSEN | | ON FILE | | | | | | |
| CHRIS TOLLER | | ON FILE | | | | | | |
| CHRIS TORRES | | ON FILE | | | | | | |
| CHRIS TORSIELLO | | ON FILE | | | | | | |
| CHRIS VETTER | | ON FILE | | | | | | |
| CHRIS VOSBURG | | ON FILE | | | | | | |
| CHRIS WIENHOLT | | ON FILE | | | | | | |
| CHRIS WILLE | | ON FILE | | | | | | |
| CHRIS WINKEL | | ON FILE | | | | | | |
| CHRIS WOOD | | ON FILE | | | | | | |
| CHRIS WOWK | | ON FILE | | | | | | |
| CHRISLER GARNER | | ON FILE | | | | | | |
| CHRISLER, MICHAEL | | ON FILE | | | | | | |
| CHRISSIAN JADE PIRA | | ON FILE | | | | | | |
| CHRIST, KEVIN | | ON FILE | | | | | | |
| CHRIST, ROMAN DANIEL | | ON FILE | | | | | | |
| CHRIST, STEVEN ROLF EDMUND | | ON FILE | | | | | | |
| CHRIST, VADIM | | ON FILE | | | | | | |
| CHRISTA DELMONEGO | | ON FILE | | | | | | |
| CHRISTAL BASKARAN | | ON FILE | | | | | | |
| CHRISTEL, ALEXANDER REINHARD | | ON FILE | | | | | | |
| CHRISTEN HUANG | | ON FILE | | | | | | |
| CHRISTENSEN ASHER, LINDA | | ON FILE | | | | | | |
| CHRISTENSEN HILL | | ON FILE | | | | | | |
| CHRISTENSEN, ANDREAS | | ON FILE | | | | | | |
| CHRISTENSEN, ERIC | | ON FILE | | | | | | |
| CHRISTENSEN, KEVIN | | ON FILE | | | | | | |
| CHRISTENSEN, NICOLAS | | ON FILE | | | | | | |
| CHRISTENSEN, RAMEY | | ON FILE | | | | | | |
| CHRISTFREUND, GERD | | ON FILE | | | | | | |
| CHRISTIAAN BOER | | ON FILE | | | | | | |
| CHRISTIAAN HAUSSMANN | | ON FILE | | | | | | |
| CHRISTIAN  PEDERSEN | | ON FILE | | | | | | |
| CHRISTIAN  PFLEGHART | | ON FILE | | | | | | |
| CHRISTIAN  WALDL | | ON FILE | | | | | | |
| CHRISTIAN  WASER | | ON FILE | | | | | | |
| CHRISTIAN AGULLANA | | ON FILE | | | | | | |
| CHRISTIAN AICHHORN | | ON FILE | | | | | | |
| CHRISTIAN AMAECHI | | ON FILE | | | | | | |
| CHRISTIAN ANDRES MONTOYA CARDONA | | ON FILE | | | | | | |
| CHRISTIAN ARTNER | | ON FILE | | | | | | |
| CHRISTIAN BASSANI | | ON FILE | | | | | | |
| CHRISTIAN BAUMANN | | ON FILE | | | | | | |
| CHRISTIAN BECERRA | | ON FILE | | | | | | |
| CHRISTIAN C.E. JONES | | ON FILE | | | | | | |
| CHRISTIAN CAMPO SAENZ | | ON FILE | | | | | | |
| CHRISTIAN CATELLA | | ON FILE | | | | | | |
| CHRISTIAN CHANG | | ON FILE | | | | | | |
| CHRISTIAN COLEMAN | | ON FILE | | | | | | |
| CHRISTIAN DAM-RASMUSSEN | | ON FILE | | | | | | |
| CHRISTIAN DEAN | | ON FILE | | | | | | |
| CHRISTIAN DEBELL | | ON FILE | | | | | | |
| CHRISTIAN DENK | | ON FILE | | | | | | |
| CHRISTIAN EDWARDS | | ON FILE | | | | | | |

STRETTO
Exhibit F
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN EIBEL | | ON FILE | | | | | | |
| CHRISTIAN ELVIO MAGRO | | ON FILE | | | | | | |
| CHRISTIAN ERIKSSON | | ON FILE | | | | | | |
| CHRISTIAN FAVOCCIA | | ON FILE | | | | | | |
| CHRISTIAN FORTUNO | | ON FILE | | | | | | |
| CHRISTIAN FRAZEE | | ON FILE | | | | | | |
| CHRISTIAN GARTMANN | | ON FILE | | | | | | |
| CHRISTIAN GOLDSBROUGH | | ON FILE | | | | | | |
| CHRISTIAN GOMES | | ON FILE | | | | | | |
| CHRISTIAN GRUBER | | ON FILE | | | | | | |
| CHRISTIAN HADDAD | | ON FILE | | | | | | |
| CHRISTIAN HAGE | | ON FILE | | | | | | |
| CHRISTIAN HAKE | | ON FILE | | | | | | |
| CHRISTIAN HANKE | | ON FILE | | | | | | |
| CHRISTIAN HEGGLIN | | ON FILE | | | | | | |
| CHRISTIAN IRVING | | ON FILE | | | | | | |
| CHRISTIAN IVERSEN | | ON FILE | | | | | | |
| CHRISTIAN KAMPER | | ON FILE | | | | | | |
| CHRISTIAN KEVIN HAUSNER | | ON FILE | | | | | | |
| CHRISTIAN KILEY | | ON FILE | | | | | | |
| CHRISTIAN KINZER | | ON FILE | | | | | | |
| CHRISTIAN KLINGER | | ON FILE | | | | | | |
| CHRISTIAN KOVAR | | ON FILE | | | | | | |
| CHRISTIAN LEE | | ON FILE | | | | | | |
| CHRISTIAN LEHMANN | | ON FILE | | | | | | |
| CHRISTIAN LEITGEB | | ON FILE | | | | | | |
| CHRISTIAN LEON BEWLEY | | ON FILE | | | | | | |
| CHRISTIAN LITANG | | ON FILE | | | | | | |
| CHRISTIAN MANCUSO | | ON FILE | | | | | | |
| CHRISTIAN MANICO | | ON FILE | | | | | | |
| CHRISTIAN MARC | | ON FILE | | | | | | |
| CHRISTIAN MAUCHI | | ON FILE | | | | | | |
| CHRISTIAN MEHN | | ON FILE | | | | | | |
| CHRISTIAN MUTTER | | ON FILE | | | | | | |
| CHRISTIAN NAVATO | | ON FILE | | | | | | |
| CHRISTIAN NG | | ON FILE | | | | | | |
| CHRISTIAN NUNEZ | | ON FILE | | | | | | |
| CHRISTIAN NUNEZ | | ON FILE | | | | | | |
| CHRISTIAN OLSEN | | ON FILE | | | | | | |
| CHRISTIAN PANGA KITOBO | | ON FILE | | | | | | |
| CHRISTIAN PEREZ | | ON FILE | | | | | | |
| CHRISTIAN PONCE | | ON FILE | | | | | | |
| CHRISTIAN RADL | | ON FILE | | | | | | |
| CHRISTIAN RIVERA | | ON FILE | | | | | | |
| CHRISTIAN SCHOLZ | | ON FILE | | | | | | |
| CHRISTIAN SCHRIEBL | | ON FILE | | | | | | |
| CHRISTIAN SCHUHMAYER | | ON FILE | | | | | | |
| CHRISTIAN SCHUPPISSER | | ON FILE | | | | | | |
| CHRISTIAN SEARING | | ON FILE | | | | | | |
| CHRISTIAN SILVA | | ON FILE | | | | | | |
| CHRISTIAN SIMPSON | | ON FILE | | | | | | |
| CHRISTIAN STAFFA | | ON FILE | | | | | | |
| CHRISTIAN TEEDEN | | ON FILE | | | | | | |
| CHRISTIAN TIEBER | | ON FILE | | | | | | |
| CHRISTIAN TOLBERT | | ON FILE | | | | | | |
| CHRISTIAN TREIBER | | ON FILE | | | | | | |
| CHRISTIAN VIGIL | | ON FILE | | | | | | |
| CHRISTIAN WARD | | ON FILE | | | | | | |
| CHRISTIAN WENGER | | ON FILE | | | | | | |
| CHRISTIAN WESTERGAARD | | ON FILE | | | | | | |
| CHRISTIAN, DAVID | | ON FILE | | | | | | |
| CHRISTIANSEN, COREY | | ON FILE | | | | | | |
| CHRISTIANSEN, MARISSA | | ON FILE | | | | | | |
| CHRISTIANSEN, MORITZ FRIEDRICH STUHR | | ON FILE | | | | | | |
| CHRISTIANSEN, TIM JOHANNES | | ON FILE | | | | | | |
| CHRISTILL, SEBASTIAN ANDREAS UDO | | ON FILE | | | | | | |
| CHRISTINA BESSE | | ON FILE | | | | | | |
| CHRISTINA CHATMAN | | ON FILE | | | | | | |
| CHRISTINA CIANCARELLI | | ON FILE | | | | | | |
| CHRISTINA KANTHAK | | ON FILE | | | | | | |
| CHRISTINA LÜTHI | | ON FILE | | | | | | |
| CHRISTINA MARINO | | ON FILE | | | | | | |
| CHRISTINA MOFFITT | | ON FILE | | | | | | |
| CHRISTINA NARVESTAD | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE NEUMANN | | ON FILE | | | | | | |
| Christine A Horanzy | | ON FILE | | | | | | |
| CHRISTINE AMBROSE, ELANIE | | ON FILE | | | | | | |
| CHRISTINE BOYCE | | ON FILE | | | | | | |
| CHRISTINE FREDRICKSON | | ON FILE | | | | | | |
| CHRISTINE G GROTH | | ON FILE | | | | | | |
| CHRISTINE HANNA BAUTISTA GONZALES | | ON FILE | | | | | | |
| CHRISTINE LOOK | | ON FILE | | | | | | |
| CHRISTINE MARIN | | ON FILE | | | | | | |
| CHRISTINE MAYLWARD | | ON FILE | | | | | | |
| CHRISTINE MAYR | | ON FILE | | | | | | |
| CHRISTINE MELTON | | ON FILE | | | | | | |
| CHRISTINE WOLF | | ON FILE | | | | | | |
| CHRISTMANN, MATHEW | | ON FILE | | | | | | |
| CHRISTNER, SARAH | | ON FILE | | | | | | |
| CHRISTOF LANG | | ON FILE | | | | | | |
| CHRISTOFF SAAIMAN | | ON FILE | | | | | | |
| CHRISTOFFEL, LUKAS THOMAS | | ON FILE | | | | | | |
| CHRISTOFFER HELVEG | | ON FILE | | | | | | |
| CHRISTOFFER STERNHOFF | | ON FILE | | | | | | |
| CHRISTOPH HEMES | | ON FILE | | | | | | |
| CHRISTOPH PRAMSTRALLER | | ON FILE | | | | | | |
| CHRISTOPH BERG | | ON FILE | | | | | | |
| CHRISTOPH EGGER | | ON FILE | | | | | | |
| CHRISTOPH FINKLER | | ON FILE | | | | | | |
| CHRISTOPH GEBAUER | | ON FILE | | | | | | |
| CHRISTOPH GIESE | | ON FILE | | | | | | |
| CHRISTOPH GRUBER | | ON FILE | | | | | | |
| CHRISTOPH GRUENAUER | | ON FILE | | | | | | |
| CHRISTOPH HILTY | | ON FILE | | | | | | |
| CHRISTOPH KAHR | | ON FILE | | | | | | |
| CHRISTOPH MEIER | | ON FILE | | | | | | |
| CHRISTOPH REXEIS | | ON FILE | | | | | | |
| CHRISTOPH ROSSLENBROICH | | ON FILE | | | | | | |
| CHRISTOPH TRIPP | | ON FILE | | | | | | |
| CHRISTOPH, RENE DANIEL | | ON FILE | | | | | | |
| CHRISTOPHE BERDOT | | ON FILE | | | | | | |
| CHRISTOPHE GATTI | | ON FILE | | | | | | |
| CHRISTOPHE MATUSIAK | | ON FILE | | | | | | |
| CHRISTOPHE MERLIER | | ON FILE | | | | | | |
| CHRISTOPHER BARBER | | ON FILE | | | | | | |
| CHRISTOPHER BRYANT | | ON FILE | | | | | | |
| CHRISTOPHER GLAZE | | ON FILE | | | | | | |
| CHRISTOPHER KERRIGAN | | ON FILE | | | | | | |
| CHRISTOPHER MAY | | ON FILE | | | | | | |
| CHRISTOPHER MCMILLON | | ON FILE | | | | | | |
| CHRISTOPHER NESBIT | | ON FILE | | | | | | |
| CHRISTOPHER ORTON | | ON FILE | | | | | | |
| CHRISTOPHER ALLEN LEAP | | ON FILE | | | | | | |
| CHRISTOPHER ALLEN SAMPLE | | ON FILE | | | | | | |
| CHRISTOPHER ALLEN SEYMOUR | | ON FILE | | | | | | |
| CHRISTOPHER ANTONIO PIMENTEL | | ON FILE | | | | | | |
| CHRISTOPHER AVILA | | ON FILE | | | | | | |
| CHRISTOPHER BALDWIN | | ON FILE | | | | | | |
| CHRISTOPHER BARLEY | | ON FILE | | | | | | |
| CHRISTOPHER BARLEY | | ON FILE | | | | | | |
| CHRISTOPHER BIZOT | | ON FILE | | | | | | |
| CHRISTOPHER BOFFELI | | ON FILE | | | | | | |
| CHRISTOPHER BRADFORD MATURA | | ON FILE | | | | | | |
| CHRISTOPHER BRANDON FOX | | ON FILE | | | | | | |
| CHRISTOPHER BRANTON | | ON FILE | | | | | | |
| CHRISTOPHER BREAU | | ON FILE | | | | | | |
| CHRISTOPHER BRIAN STRAIGHT | | ON FILE | | | | | | |
| CHRISTOPHER BROOKE SHARP | | ON FILE | | | | | | |
| Christopher Brown | | ON FILE | | | | | | |
| CHRISTOPHER BURKE ROWAN | | ON FILE | | | | | | |
| CHRISTOPHER C TORRES ESTRADA | | ON FILE | | | | | | |
| CHRISTOPHER CANTRALL | | ON FILE | | | | | | |
| CHRISTOPHER CARBONE | | ON FILE | | | | | | |
| CHRISTOPHER CAVANN GARILL | | ON FILE | | | | | | |
| CHRISTOPHER CHAUSSE | | ON FILE | | | | | | |
| CHRISTOPHER CHIA | | ON FILE | | | | | | |
| CHRISTOPHER CLARK | | ON FILE | | | | | | |
| CHRISTOPHER CLARK | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER CLAUDE BEAU | | ON FILE | | | | | | |
| CHRISTOPHER COLLINS | | ON FILE | | | | | | |
| CHRISTOPHER COLLINS | | ON FILE | | | | | | |
| CHRISTOPHER COLLINS | | ON FILE | | | | | | |
| CHRISTOPHER DANIELS II | | ON FILE | | | | | | |
| CHRISTOPHER DEMERE | | ON FILE | | | | | | |
| CHRISTOPHER DEPENAU | | ON FILE | | | | | | |
| CHRISTOPHER DOUCH | | ON FILE | | | | | | |
| CHRISTOPHER EMERY | | ON FILE | | | | | | |
| CHRISTOPHER FARMER AND RUSSELL CRUMPLER | | ON FILE | | | | | | |
| CHRISTOPHER FINLEY | | ON FILE | | | | | | |
| CHRISTOPHER FLING | | ON FILE | | | | | | |
| CHRISTOPHER FONTANA | | ON FILE | | | | | | |
| CHRISTOPHER FORD | | ON FILE | | | | | | |
| CHRISTOPHER FOSTER | | ON FILE | | | | | | |
| CHRISTOPHER FREDRICK SCHROEDER | | ON FILE | | | | | | |
| CHRISTOPHER FUDGE | | ON FILE | | | | | | |
| CHRISTOPHER G W WONG | | ON FILE | | | | | | |
| CHRISTOPHER GALLOW | | ON FILE | | | | | | |
| CHRISTOPHER GALVAN | | ON FILE | | | | | | |
| CHRISTOPHER GARCIA | | ON FILE | | | | | | |
| CHRISTOPHER GATES | | ON FILE | | | | | | |
| CHRISTOPHER HALE JR. | | ON FILE | | | | | | |
| CHRISTOPHER HANSHEW | | ON FILE | | | | | | |
| CHRISTOPHER HARE | | ON FILE | | | | | | |
| CHRISTOPHER HARVEY | | ON FILE | | | | | | |
| CHRISTOPHER HASLAM | | ON FILE | | | | | | |
| CHRISTOPHER HENSON | | ON FILE | | | | | | |
| CHRISTOPHER HERNANDEZ | | ON FILE | | | | | | |
| CHRISTOPHER HOFFMAN | | ON FILE | | | | | | |
| CHRISTOPHER HOLMES | | ON FILE | | | | | | |
| CHRISTOPHER HUGH TUTEN | | ON FILE | | | | | | |
| CHRISTOPHER INFANTE | | ON FILE | | | | | | |
| CHRISTOPHER JENNAWAY | | ON FILE | | | | | | |
| CHRISTOPHER JOHN HILL | | ON FILE | | | | | | |
| CHRISTOPHER JOSEPH BAUMANN | | ON FILE | | | | | | |
| CHRISTOPHER KANE | | ON FILE | | | | | | |
| CHRISTOPHER KEARNEY | | ON FILE | | | | | | |
| CHRISTOPHER KIM | | ON FILE | | | | | | |
| CHRISTOPHER KLOCK | | ON FILE | | | | | | |
| CHRISTOPHER KOHRS | | ON FILE | | | | | | |
| CHRISTOPHER KRAINER | | ON FILE | | | | | | |
| CHRISTOPHER LAIRD | | ON FILE | | | | | | |
| CHRISTOPHER LANDSCHOOT | | ON FILE | | | | | | |
| CHRISTOPHER LANE | | ON FILE | | | | | | |
| CHRISTOPHER LEA | | ON FILE | | | | | | |
| CHRISTOPHER LIN | | ON FILE | | | | | | |
| CHRISTOPHER LOUIS CHIOCCO | | ON FILE | | | | | | |
| CHRISTOPHER LUMLEY | | ON FILE | | | | | | |
| CHRISTOPHER LYNNE RUNG | | ON FILE | | | | | | |
| CHRISTOPHER M CUADRA | | ON FILE | | | | | | |
| CHRISTOPHER MACKENZIE | | ON FILE | | | | | | |
| CHRISTOPHER MALONEY | | ON FILE | | | | | | |
| CHRISTOPHER MARCHEI | | ON FILE | | | | | | |
| CHRISTOPHER MARETT | | ON FILE | | | | | | |
| CHRISTOPHER MARTIN, MARTIN | | ON FILE | | | | | | |
| CHRISTOPHER MASANTO | | ON FILE | | | | | | |
| CHRISTOPHER MASON | | ON FILE | | | | | | |
| CHRISTOPHER MAZUR | | ON FILE | | | | | | |
| CHRISTOPHER MCCONNELL | | ON FILE | | | | | | |
| CHRISTOPHER MCCORMICK | | ON FILE | | | | | | |
| CHRISTOPHER MCLEAN | | ON FILE | | | | | | |
| CHRISTOPHER MERCER | | ON FILE | | | | | | |
| CHRISTOPHER MICHAEL STONE | | ON FILE | | | | | | |
| CHRISTOPHER MICHEL | | ON FILE | | | | | | |
| CHRISTOPHER MITCHELL | | ON FILE | | | | | | |
| CHRISTOPHER MORALES | | ON FILE | | | | | | |
| CHRISTOPHER MORRIS | | ON FILE | | | | | | |
| CHRISTOPHER MURRAY | | ON FILE | | | | | | |
| CHRISTOPHER NARVAEZ | | ON FILE | | | | | | |
| CHRISTOPHER NELSON | | ON FILE | | | | | | |
| CHRISTOPHER O'HALLORAN | | ON FILE | | | | | | |
| CHRISTOPHER ODLE | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER OROURKE | | ON FILE | | | | | | |
| CHRISTOPHER OWENS | | ON FILE | | | | | | |
| CHRISTOPHER PEDERSON | | ON FILE | | | | | | |
| CHRISTOPHER PEREIRA | | ON FILE | | | | | | |
| CHRISTOPHER PEREIRA | | ON FILE | | | | | | |
| CHRISTOPHER PORAT | | ON FILE | | | | | | |
| CHRISTOPHER PORTER | | ON FILE | | | | | | |
| CHRISTOPHER POULOS | | ON FILE | | | | | | |
| CHRISTOPHER REEVE | | ON FILE | | | | | | |
| CHRISTOPHER REVELS | | ON FILE | | | | | | |
| CHRISTOPHER REYNOLDS | | ON FILE | | | | | | |
| CHRISTOPHER RHOADS | | ON FILE | | | | | | |
| CHRISTOPHER RICE | | ON FILE | | | | | | |
| CHRISTOPHER RICHARD LALLY | | ON FILE | | | | | | |
| CHRISTOPHER ROBERTS | | ON FILE | | | | | | |
| CHRISTOPHER RODRIGUEZ | | ON FILE | | | | | | |
| CHRISTOPHER ROHR | | ON FILE | | | | | | |
| CHRISTOPHER SANTIAGO | | ON FILE | | | | | | |
| CHRISTOPHER SCOTT KING | | ON FILE | | | | | | |
| CHRISTOPHER SEAN MERIWETHER | | ON FILE | | | | | | |
| CHRISTOPHER SELLERS | | ON FILE | | | | | | |
| CHRISTOPHER SELVIG | | ON FILE | | | | | | |
| CHRISTOPHER SMITH | | ON FILE | | | | | | |
| CHRISTOPHER SMOOT | | ON FILE | | | | | | |
| CHRISTOPHER SUCIC | | ON FILE | | | | | | |
| CHRISTOPHER TEXERA | | ON FILE | | | | | | |
| CHRISTOPHER THOMAS CLIPP | | ON FILE | | | | | | |
| CHRISTOPHER THOMAS GOMEZ | | ON FILE | | | | | | |
| CHRISTOPHER THOMPSON | | ON FILE | | | | | | |
| CHRISTOPHER THURBER | | ON FILE | | | | | | |
| CHRISTOPHER TYLER | | ON FILE | | | | | | |
| CHRISTOPHER URBISCI | | ON FILE | | | | | | |
| CHRISTOPHER URIE | | ON FILE | | | | | | |
| CHRISTOPHER VALENTINO | | ON FILE | | | | | | |
| CHRISTOPHER VILLARROEL | | ON FILE | | | | | | |
| CHRISTOPHER VIOLET | | ON FILE | | | | | | |
| CHRISTOPHER WADE | | ON FILE | | | | | | |
| CHRISTOPHER WAHLGREN | | ON FILE | | | | | | |
| CHRISTOPHER WALL | | ON FILE | | | | | | |
| CHRISTOPHER WALSH | | ON FILE | | | | | | |
| CHRISTOPHER WASHINGTON | | ON FILE | | | | | | |
| CHRISTOPHER WAYNE ANDERSON | | ON FILE | | | | | | |
| CHRISTOPHER WAYNE CASTILLO | | ON FILE | | | | | | |
| CHRISTOPHER WELLS | | ON FILE | | | | | | |
| CHRISTOPHER WILLIAMS | | ON FILE | | | | | | |
| CHRISTOPHER WISCHENBART | | ON FILE | | | | | | |
| CHRISTOPHER YEOW | | ON FILE | | | | | | |
| CHRISTOPHER ZAKARIAN | | ON FILE | | | | | | |
| CHRISTOPHER, CHRISCRISKRIS | | ON FILE | | | | | | |
| CHRISTOPHER-JOHANNES JANSSEN | | ON FILE | | | | | | |
| CHRISTOS PAPADAKIS | | ON FILE | | | | | | |
| CHRISTOS PATSIS | | ON FILE | | | | | | |
| CHRISTOZ WILD | | ON FILE | | | | | | |
| CHRISTY , SCOTT | | ON FILE | | | | | | |
| CHRISTY SOMERSETT | | ON FILE | | | | | | |
| CHRISTY, PATRICK | | ON FILE | | | | | | |
| CHRITZ, KYLE | | ON FILE | | | | | | |
| CHRONICLE SOFTWARE LTD | | 82 ST JOHN ST, CLERKENWELL | | | LONDON | | EC1M 4JN | UNITED KINGDOM |
| CHRT, TOMÁŠ | | ON FILE | | | | | | |
| CHRYSTAL PEERY | | ON FILE | | | | | | |
| CHU, ANDRE ZAHN-SUN | | ON FILE | | | | | | |
| CHU, CHENGHSUAN | | ON FILE | | | | | | |
| CHU, CHUN ON FRANCO | | ON FILE | | | | | | |
| CHU, JOHN | | ON FILE | | | | | | |
| CHU, YU-LANG | | ON FILE | | | | | | |
| Chua Karen | | ON FILE | | | | | | |
| CHUA ZONGLIN | | ON FILE | | | | | | |
| CHUBENKO, MYKYTA | | ON FILE | | | | | | |
| CHUCK TAN | | ON FILE | | | | | | |
| CHUCZ, STANISLAW | | ON FILE | | | | | | |
| CHUDOBA, SEBASTIAN | | ON FILE | | | | | | |
| CHUE YAU HUNG | | ON FILE | | | | | | |
| CHUL UN | | ON FILE | | | | | | |
| CHUMAK, ANDRII | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHUN CHEUNG | | ON FILE | | | | | | |
| CHUN FAI CHEUNG | | ON FILE | | | | | | |
| CHUN FAI LEUNG | | ON FILE | | | | | | |
| CHUN FAI LO | | ON FILE | | | | | | |
| CHUN FAI WU | | ON FILE | | | | | | |
| CHUN FUNG STEPHEN NG | | ON FILE | | | | | | |
| CHUN HEI LEUNG | | ON FILE | | | | | | |
| CHUN HIN CHOW | | ON FILE | | | | | | |
| CHUN HIN LAU | | ON FILE | | | | | | |
| CHUN HO CHEUNG | | ON FILE | | | | | | |
| CHUN HO KONG | | ON FILE | | | | | | |
| CHUN HO LI | | ON FILE | | | | | | |
| CHUN HO PANG | | ON FILE | | | | | | |
| CHUN HONG MARTIN LAM | | ON FILE | | | | | | |
| CHUN HUNG CHOI | | ON FILE | | | | | | |
| CHUN KIN KO | | ON FILE | | | | | | |
| CHUN KIT KAM | | ON FILE | | | | | | |
| CHUN LEUNG LI | | ON FILE | | | | | | |
| CHUN LIK TSANG | | ON FILE | | | | | | |
| CHUN LOK LO | | ON FILE | | | | | | |
| CHUN MAN WONG | | ON FILE | | | | | | |
| CHUN WAI ERIC YAU | | ON FILE | | | | | | |
| CHUN WAI JEFFREY CHU | | ON FILE | | | | | | |
| CHUN YEE CHIA | | ON FILE | | | | | | |
| CHUN YEUNG | | ON FILE | | | | | | |
| CHUN YIN CHAN | | ON FILE | | | | | | |
| CHUN YIN CHAN | | ON FILE | | | | | | |
| CHUN YIU YIU | | ON FILE | | | | | | |
| CHUNG KEI PANG | | ON FILE | | | | | | |
| CHUNG TIN LIN | | ON FILE | | | | | | |
| CHUNG YIU TIFFANY CHOW | | ON FILE | | | | | | |
| CHUNG YUEN CHAN | | ON FILE | | | | | | |
| CHUNG, HSIN-MIN | | ON FILE | | | | | | |
| CHUNG-HSIN CHAO | | ON FILE | | | | | | |
| CHUNGO, MARION | | ON FILE | | | | | | |
| CHUNSEONG LEOW | | ON FILE | | | | | | |
| CHYBOWSKI, OSKAR | | ON FILE | | | | | | |
| CIAFFONE, JEAN MARC ANTOINE | | ON FILE | | | | | | |
| CIAN WHYTE | | ON FILE | | | | | | |
| CIARAN GERRARD | | ON FILE | | | | | | |
| CIARAN LENNON | | ON FILE | | | | | | |
| CIARAN MC GLINCHEY | | ON FILE | | | | | | |
| CIARAN MULHALL | | ON FILE | | | | | | |
| CIARAN OLIVER | | ON FILE | | | | | | |
| CIARRA BROWN | | ON FILE | | | | | | |
| CIBIR, TIMUR | | ON FILE | | | | | | |
| CIBOR, DAGOMIR KACPER | | ON FILE | | | | | | |
| CICEK, ENDER | | ON FILE | | | | | | |
| CICERALE, ANDREAS TOBIAS | | ON FILE | | | | | | |
| CICERCHIA, CORRADO | | ON FILE | | | | | | |
| CICHOWSKI, DANIELLE | | ON FILE | | | | | | |
| CICHY, RAFAL JOZEF | | ON FILE | | | | | | |
| CIELEN, NIKI NESTOR | | ON FILE | | | | | | |
| CIERA PETERS | | ON FILE | | | | | | |
| CIERRA JAVERA JOYCE | | ON FILE | | | | | | |
| CIESA, CRISTIANO | | ON FILE | | | | | | |
| CIESLAK, PIOTR ANDRZEJ | | ON FILE | | | | | | |
| CIFTCI, SINEM | | ON FILE | | | | | | |
| CIGAR CITY BREWING | | 3924 W SPRUCE ST. | | | TAMPA | FL | 33607 | |
| CIHAD VAROL | | ON FILE | | | | | | |
| CIKOS, SANJA | | ON FILE | | | | | | |
| CINAR, OKTAY | | ON FILE | | | | | | |
| CINDY GARDINER | | ON FILE | | | | | | |
| Cindy poon | | ON FILE | | | | | | |
| CINDY VASQUEZ | | ON FILE | | | | | | |
| CINDY ZIMMERMAN | | ON FILE | | | | | | |
| CINELLI, DANIELE | | ON FILE | | | | | | |
| CINTAKA SOON | | ON FILE | | | | | | |
| CINTIA ORTIZ | | ON FILE | | | | | | |
| CINTIA PRUDENCIO | | ON FILE | | | | | | |
| CINTRON, CARMELO | | ON FILE | | | | | | |
| CIOATA, ALEXANDRU | | ON FILE | | | | | | |
| CIOBOTARU, GEORGIANA | | ON FILE | | | | | | |
| CIOLINI, GIANMARCO | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CIPRIAN BRATU | | ON FILE | | | | | | |
| CIPRIANI, MARCO | | ON FILE | | | | | | |
| CIRACI, PATRIC | | ON FILE | | | | | | |
| CIRAK, BERKIN BERKCAN | | ON FILE | | | | | | |
| CIRCLE INTERNET FINANCIAL, INC. | | 99 HIGH STREET | SUITE 1701 | | BOSTON | MA | 02110 | |
| CISION US INC. | | 12051 INDIAN CREEK COURT | | | BELTSVILLE | MD | 20705 | |
| CISNEROS, KAY | | ON FILE | | | | | | |
| CITERONI, ALEX | | ON FILE | | | | | | |
| CITIZENM | | LEIDSEWEG 219, VOORSCHOTEN | | | SOUTH HOLLAND | | | NETHERLANDS |
| CITY OF DOUGLAS POLICE DEPT. | | 225 W. BRYAN ST. | | | DOUGLAS | GA | 31533 | |
| CJ ENRIQUEZ | | ON FILE | | | | | | |
| CLAAR, REINER PETER | | ON FILE | | | | | | |
| CLAAßEN, MAREK | | ON FILE | | | | | | |
| CLAES ALEXANDER RUNDLÖF | | ON FILE | | | | | | |
| CLAES, DANIEL KONRAD GEORG | | ON FILE | | | | | | |
| CLAIBORNE GATES | | ON FILE | | | | | | |
| CLAIRE KIM | | ON FILE | | | | | | |
| CLARA FLORES | | ON FILE | | | | | | |
| CLARE JEWETT RECHNER, LESLIE | | ON FILE | | | | | | |
| CLARENCE WYNN | | ON FILE | | | | | | |
| CLARIDGE CAPITAL LLC | | 1246 NE OCEANVIEW CIRCLE | | | JENSEN BEACH | FL | 34957 | |
| CLARISSA DE MELO | | ON FILE | | | | | | |
| CLARISSA PINTO | | ON FILE | | | | | | |
| CLARK , LACONJALA | | ON FILE | | | | | | |
| CLARK ADRIANCE | | ON FILE | | | | | | |
| CLARK BUCKLEY | | ON FILE | | | | | | |
| CLARK MEYER | | ON FILE | | | | | | |
| CLARK THOMPSON | | ON FILE | | | | | | |
| CLARK, ASHLEY | | ON FILE | | | | | | |
| CLARK, DARLENE | | ON FILE | | | | | | |
| CLARK, JASON | | ON FILE | | | | | | |
| CLARK, KATHLEEN | | ON FILE | | | | | | |
| CLARKE, DEVORN | | ON FILE | | | | | | |
| CLARKE, KATHERINE | | ON FILE | | | | | | |
| CLARKE, NEIL | | ON FILE | | | | | | |
| CLARKSON, SAMANTHA | | ON FILE | | | | | | |
| CLASS, URIEL | | ON FILE | | | | | | |
| CLAßEN, JULIAN ANTONIO | | ON FILE | | | | | | |
| CLASSIC EXHIBITS INC. | | 5675 SE INTERNATIONAL WAY | | | PORTLAND | OR | 97222 | |
| CLAUDE NSHIMIRIMANA | | ON FILE | | | | | | |
| CLAUDE, YVES-MICHEL | | ON FILE | | | | | | |
| CLAUDIA  ESPINOZA | | ON FILE | | | | | | |
| CLAUDIA DE LEONARDIS | | ON FILE | | | | | | |
| CLAUDIA GÓMEZ ARANGO | | ON FILE | | | | | | |
| CLAUDIA MENENDEZ | | ON FILE | | | | | | |
| CLAUDIA POLANCO | | ON FILE | | | | | | |
| CLAUDIA RAMIREZ | | ON FILE | | | | | | |
| CLAUDIA VENEGAS | | ON FILE | | | | | | |
| CLAUDIA ZAGLITSCH | | ON FILE | | | | | | |
| CLAUDIMARA DOS SANTOS | | ON FILE | | | | | | |
| CLAUDINE CARBONE | | ON FILE | | | | | | |
| CLAUDIO BELLINZONI | | ON FILE | | | | | | |
| CLÁUDIO MAGALHÃES | | ON FILE | | | | | | |
| CLAUDIO MATTIONI | | ON FILE | | | | | | |
| CLAUDIO PLICCHI | | ON FILE | | | | | | |
| CLAUDIO VALLONE | | ON FILE | | | | | | |
| CLAUS, STEFAN HERIBERT GUSTAV | | ON FILE | | | | | | |
| CLAUSEN, PER NICOLAI | | ON FILE | | | | | | |
| CLAUSER, DANIEL | | ON FILE | | | | | | |
| CLAUßEN, JANNIS | | ON FILE | | | | | | |
| CLAWIN DSOUZA | | ON FILE | | | | | | |
| CLAY HARDY | | ON FILE | | | | | | |
| CLAY JOHNSON | | ON FILE | | | | | | |
| CLAY NEIGHER | | ON FILE | | | | | | |
| CLAY WARREN | | ON FILE | | | | | | |
| CLAY, AUBREY | | ON FILE | | | | | | |
| CLAYTON BARBER | | ON FILE | | | | | | |
| CLAYTON BORDEN | | ON FILE | | | | | | |
| CLAYTON FREELAND | | ON FILE | | | | | | |
| CLAYTON HUSK | | ON FILE | | | | | | |
| CLAYTON JOHNSON | | ON FILE | | | | | | |
| CLAYTON JOHNSTON | | ON FILE | | | | | | |
| CLAYTON LANHAM | | ON FILE | | | | | | |
| CLAYTON MARR | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLAYTON NESHEIM | | ON FILE | | | | | | |
| CLAYTON PEARSON | | ON FILE | | | | | | |
| CLAYTON WEBER | | ON FILE | | | | | | |
| CLAYTON, ROBERT | | ON FILE | | | | | | |
| CLEAR MARKETS HOLDINGS, INC. | | 831 E. MOREHEAD ST. | | | CHARLOTTE | NC | 28202 | |
| CLEAVER, KANE | | ON FILE | | | | | | |
| CLEM, DANIEL | | ON FILE | | | | | | |
| CLEMENS EHRENREICH | | ON FILE | | | | | | |
| CLEMENS WEISSTEINER | | ON FILE | | | | | | |
| CLEMENS ZEILLINGER | | ON FILE | | | | | | |
| CLEMENS, KONSTANTIN | | ON FILE | | | | | | |
| CLEMENT , STANLEY | | ON FILE | | | | | | |
| CLEMENT ATTOBRAH BOAFO | | ON FILE | | | | | | |
| CLÉMENT COMMUNIER | | ON FILE | | | | | | |
| CLEMENT CONSTANTIN | | ON FILE | | | | | | |
| CLEMENT GIELEWSKI | | ON FILE | | | | | | |
| CLÉMENT PAPPALARDO | | ON FILE | | | | | | |
| CLEMENT PETER NYAGAWA | | ON FILE | | | | | | |
| CLEMENT, GERD | | ON FILE | | | | | | |
| CLEMENTE FLORENTIN | | ON FILE | | | | | | |
| CLEMENTE HERNANDEZ | | ON FILE | | | | | | |
| CLEMENTE, LUCAS | | ON FILE | | | | | | |
| CLET, TRISTAN | | ON FILE | | | | | | |
| CLETIS JONES | | ON FILE | | | | | | |
| CLEUDES DOS SANTOS | | ON FILE | | | | | | |
| CLEUDES DOS SANTOS | | ON FILE | | | | | | |
| CLEUDES DOS SANTOS | | ON FILE | | | | | | |
| CLEVERBRIDGE | | 350 N CLARK ST STE 700 | | | CHICAGO | IL | 60654 | |
| CLICK AND PLAY - CONTEUDOS DIGITAIS LDA | | RUA CAMILO CASTELO BRANCO 6 RC DTO LOUREL | | | SINTRA | | 2710-355 | PORTUGAL |
| CLIFF MAXIMO | | ON FILE | | | | | | |
| CLIFFE KWON | | ON FILE | | | | | | |
| CLIFFORD KRAUT | | ON FILE | | | | | | |
| CLIFFORD SLATER | | ON FILE | | | | | | |
| CLIFTON ALEXANDER MICHEL ROGER | | ON FILE | | | | | | |
| CLIFTON, BENJAMIN LUKE | | ON FILE | | | | | | |
| CLINT DAMEWOOD, SAMUEL | | ON FILE | | | | | | |
| CLINT LOCKINGTON | | ON FILE | | | | | | |
| CLINT TAURU | | ON FILE | | | | | | |
| CLINTON CRUMP | | ON FILE | | | | | | |
| CLINTON HUTCHINSON | | ON FILE | | | | | | |
| CLINTON LEE | | ON FILE | | | | | | |
| CLINTON LESLIE PRICE | | ON FILE | | | | | | |
| CLIVETI, IULIU-VALENTIN | | ON FILE | | | | | | |
| CLODEANU, EMANUEL | | ON FILE | | | | | | |
| CLOKE, MITCHELL CHARLES | | ON FILE | | | | | | |
| CLOUDCRAFT | | 228 PARK AVE S | | | NEW YORK | NY | 53541 | |
| CLOUDFLARE | | 101 TOWNSEND ST | | | SAN FRANCISCO | CA | 94107 | |
| CLOWNEY, DESHAWN | | ON FILE | | | | | | |
| CLUB MACANUDO | | 26 E 63RD ST | | | NEW YORK | NY | 10065 | |
| CLUBCORP | | 3030 LYNDON B JOHNSON FWY STE 600 | | | DALLAS | TX | 75234 | |
| CLYDE , CHRISTOPHER | | ON FILE | | | | | | |
| CMIEL, GREGOR SILVESTER | | ON FILE | | | | | | |
| CMS CMNO LLP | | 78 CANNON STREET | | | LONDON | | EC4N 6AF | UNITED KINGDOM |
| CMS HOLDINGS LLC | | 27 HOSPITAL ROAD | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| CMS HOLDINGS, LLC | | 27 HOSPITAL ROAD | | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| CO BRABER | | ON FILE | | | | | | |
| COA BAR | | SHOP A | LG/F WAH SHIN HOUSE | 6-10 SHIN HING STREET | CENTRAL HONG KONG | | | CHINA |
| COBAN, TANJU | | ON FILE | | | | | | |
| COBANOVIC, GORAN | | ON FILE | | | | | | |
| COBB, BRIAN | | ON FILE | | | | | | |
| COBB, SHANTELIA | | ON FILE | | | | | | |
| COCHRAN, CHRIS | | ON FILE | | | | | | |
| COCHRANE, JONATHAN | | ON FILE | | | | | | |
| COCO, JONATHAN | | ON FILE | | | | | | |
| CODE WARRIORS, LLC | | 539 W. COMMERCE ST. #3899 | | | DALLAS | TX | 75208 | |
| CODERPAD | | 44 MONTGOMERY ST | STE 300 | | SAN FRANCISCO | CA | 94104-4624 | |
| CODY BOWN | | ON FILE | | | | | | |
| CODY BROTTER | | ON FILE | | | | | | |
| CODY BYRD | | ON FILE | | | | | | |
| CODY COLLINS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CODY CONAWAY | | ON FILE | | | | | | |
| CODY FULLMER | | ON FILE | | | | | | |
| CODY HARTSOOK | | ON FILE | | | | | | |
| CODY HOLLINGSWORTH | | ON FILE | | | | | | |
| CODY KOPITSKIE | | ON FILE | | | | | | |
| CODY MAHAN | | ON FILE | | | | | | |
| CODY RAY HIGHSMITH | | ON FILE | | | | | | |
| CODY ROBINET | | ON FILE | | | | | | |
| CODY WEATHERSPOON | | ON FILE | | | | | | |
| COEDY ROBINSON | | ON FILE | | | | | | |
| COELHO DA SILVA FERNANDES DA CUNHA, LUIS MIGUEL | | ON FILE | | | | | | |
| COEN, EMANUEL | | ON FILE | | | | | | |
| COEN, LEONARD NIKOLAUS | | ON FILE | | | | | | |
| COENMANS, LINDA | | ON FILE | | | | | | |
| COFFA, ANDREW | | ON FILE | | | | | | |
| COFFEE ACADEMICS | | #01-01 MARINA BAY FINANCIAL CENTRE (MBFC) TOWER 2 | | | | | 018983 | SINGAPORE |
| COGENCY GLOBAL | | 122 E. 42ND STREET, 18TH FLOOR | | | NEW YORK | NY | 10168 | |
| COGENCY GLOBAL INC. | | 122 E 42ND STREET, 18TH FL | | | NEW YORK | NY | 10168 | |
| COGENCY GLOBAL INC. | | PO BOX 3168 | | | HICKSVILLE | NY | 11802 | |
| COGNIZANT WORLDWIDE LIMITED | | 1 KINGDOM STREET | PADDINGTON CENTRAL | | LONDON | | W2 6BD | UNITED KINGDOM |
| COHBIN CURLEY | | ON FILE | | | | | | |
| COHEN X FORBES | | ON FILE | | | | | | |
| COHEN, BRANDON | | ON FILE | | | | | | |
| COHEN, FRANCINE | | ON FILE | | | | | | |
| COHEN, JARED | | ON FILE | | | | | | |
| COHEN, LYNDON | | ON FILE | | | | | | |
| COHEN, MATTHEW | | ON FILE | | | | | | |
| COHN, VIKTORIA ELISABETH | | ON FILE | | | | | | |
| COIGNY, FLORIAN | | ON FILE | | | | | | |
| COIMBRA, MARIO | | ON FILE | | | | | | |
| COIN DEPOT | | 2200 WINTER SPRINGS BLVD | SUITE 106-322 | | OVIEDO | FL | 32765 | |
| COIN MEESTER B.V. | | THAILANDLAAN 6 | | | AALSMEER | | 1432DJ | NETHERLANDS |
| COINAPIS | | 548 MARKET ST #23008 | | | SAN FRANCISCO | CA | 94104 | |
| COINDESK INC. | | 250 PARK AVENUE SOUTH | 5TH FLOOR | | NEW YORK | NY | 10003 | |
| COINFIRM LIMITED | | LANSDOWNE HOUSE, 5TH FLOOR | BERKELEY SQUARE | | LONDON | | | UNITED KINGDOM |
| COINFLOOR LIMITED | | 1 QUALITY COURT | | | LONDON | | WC2A 1HR | UNITED KINGDOM |
| COINHOUSE | | 14 AVENUE DE L'OPERA | | | PARIS | | 75001 | FRANCE |
| COINLEND | | BEILSTR. 28 | BW | | MANNHEIM | | 68159 | GERMANY |
| COINME INC. | ATTN: SUNG WOO CHOI | 701 5TH AVE 3150 | | | SEATTLE | WA | 98104 | |
| COINMERCE BV | | BEECHAVENUE 140 | | | SCHIPHOL-RIJK | | 1119PR | NETHERLANDS |
| COINMINT | | 2210 DORADO BEACH DR. | | | DORADO | PR | | |
| COINROUTES INC | | 848 BRICKELL AVE | PH 5 | | MIAMI | FL | 33131 | |
| COINSHARES CAPITAL MARKETS (JERSEY) LIMITED | | 2 HILL ST | 2ND FLOOR | | ST. HEILER | | JE2 4UA | UNITED KINGDOM |
| COJOCARI, DUMITRU | | ON FILE | | | | | | |
| COJOCARIU, PETRU-CATALIN | | ON FILE | | | | | | |
| COJOCARIU, SEBASTIAN | | ON FILE | | | | | | |
| COLA BADRALEXI | | ON FILE | | | | | | |
| COLACEA, EDUARD-FLORIN | | ON FILE | | | | | | |
| COLADANGELO, MICHELE | | ON FILE | | | | | | |
| COLDING, KLAUS | | ON FILE | | | | | | |
| COLE DELONG | | ON FILE | | | | | | |
| COLE MAIZEL | | ON FILE | | | | | | |
| COLE MCMAHON | | ON FILE | | | | | | |
| COLE MICKAIL POLLYDORE | | ON FILE | | | | | | |
| COLE PERRY | | ON FILE | | | | | | |
| COLE STEWART | | ON FILE | | | | | | |
| COLE THOMSON | | ON FILE | | | | | | |
| COLE, JONATHAN | | ON FILE | | | | | | |
| COLE, JOSHUA B. | | ON FILE | | | | | | |
| COLE, OLUWAKOREDE OLATUNDE | | ON FILE | | | | | | |
| COLE, RODERICK | | ON FILE | | | | | | |
| COLEMAN MARLATT | | ON FILE | | | | | | |
| COLEMAN, ARIEL | | ON FILE | | | | | | |
| COLEMAN, ASHLEY | | ON FILE | | | | | | |
| COLEMAN, DAVID | | ON FILE | | | | | | |
| COLEMAN, DUNC | | ON FILE | | | | | | |
| COLEMAN, SETH | | ON FILE | | | | | | |
| COLGROVE, TAYLER | | ON FILE | | | | | | |
| COLICEV, ANATOLI | | ON FILE | | | | | | |
| COLIN ROSS | | ON FILE | | | | | | |
| COLIN BAKER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLIN BRZEZINSKI | | ON FILE | | | | | | |
| COLIN C DELARGY | | ON FILE | | | | | | |
| COLIN CASEBOLT | | ON FILE | | | | | | |
| COLIN HINKAMP | | ON FILE | | | | | | |
| COLIN LOCKHART | | ON FILE | | | | | | |
| COLIN LOH | | ON FILE | | | | | | |
| COLIN LOH SHOU ANN | | ON FILE | | | | | | |
| COLIN LUMSDEN | | ON FILE | | | | | | |
| COLIN ODLE | | ON FILE | | | | | | |
| COLIN SPEIRS | | ON FILE | | | | | | |
| COLIN SPROWL | | ON FILE | | | | | | |
| COLIN STOKES | | ON FILE | | | | | | |
| COLIN, JULES-ETIENNE | | ON FILE | | | | | | |
| COLIZZO, ALEXANDER | | ON FILE | | | | | | |
| COLLARD, JARED | | ON FILE | | | | | | |
| COLLEEN BYRNE | | ON FILE | | | | | | |
| COLLEN DIXON | | ON FILE | | | | | | |
| COLLIGNON, TIM | | ON FILE | | | | | | |
| COLLIN BAXTER | | ON FILE | | | | | | |
| COLLIN GENTNER | | ON FILE | | | | | | |
| COLLIN GROVES | | ON FILE | | | | | | |
| COLLIN LILIENSIEK | | ON FILE | | | | | | |
| COLLIN MALAND | | ON FILE | | | | | | |
| COLLIN MCCLOUD | | ON FILE | | | | | | |
| COLLIN O'BRIEN | | ON FILE | | | | | | |
| COLLIN WIGGINS | | ON FILE | | | | | | |
| COLLIN WOOD | | ON FILE | | | | | | |
| COLLINS , JAMES | | ON FILE | | | | | | |
| COLLINS , KEVIN | | ON FILE | | | | | | |
| COLLMANN, TIMO MORITZ | | ON FILE | | | | | | |
| COLOMBO, NADIA | | ON FILE | | | | | | |
| COLORADO DEPARTMENT OF LAW | ATTN: CONSUMER PROTECTION SECTION | RALPH L. CARR COLORADO JUDICIAL CENTER, 9TH FL | 1300 BROADWAY | | DENVER | CO | 80203 | |
| COLORADO DEPARTMENT OF REVENUE | | 1881 PIERCE ST. | ENTRANCE B | | LAKEWOOD | CO | 80214 | |
| COLORADO DIVISION OF BANKING | | 1560 BROADWAY, SUITE 975 | | | DENVER | CO | 80202 | |
| COLORADO DIVISION OF SECURITIES | TUNG CHAN, SECURITIES COMMISSIONER | 1560 BROADWAY | SUITE 900 | | DENVER | CO | 80202 | |
| COLTON CAMERON | | ON FILE | | | | | | |
| COLTON ECKER | | ON FILE | | | | | | |
| COLTON SANDT | | ON FILE | | | | | | |
| COLTON SANDT | | ON FILE | | | | | | |
| COLTON SMITH | | ON FILE | | | | | | |
| COLTON THOMAS DUNN-MCHENRY | | ON FILE | | | | | | |
| COLYER, KEVIN PETER | | ON FILE | | | | | | |
| COMAFAI, SAGAL MAJ | | ON FILE | | | | | | |
| COMAN, CRISTIAN-NICOLAE | | ON FILE | | | | | | |
| COMANDELLA, GÜNTHER | | ON FILE | | | | | | |
| COMBS , DOUGLAS | | ON FILE | | | | | | |
| COMCAST | | COMCAST CENTER | 1701 JFK BOULEVARD | | PHILADELPHIA | PA | 19103 | |
| COMERE, VINCENT BERNARD | | ON FILE | | | | | | |
| COMMINI, MICHAEL | | ON FILE | | | | | | |
| COMMODITY FUTURES TRADING COMMISSION | | RALPH METCALFE FEDERAL OFFICE BUILDING | 77 WEST JACKSON BLVD | SUITE 800 | CHICAGO | IL | 60604 | |
| COMMODITY FUTURES TRADING COMMISSION | | THREE LAFAYETTE CENTRE | 1155 21ST STREET, NW | | WASHINGTON | DC | 20581 | |
| COMMONWEALTH OF KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | DEPARTMENT OF FINANCIAL INSTITUTIONS | 500 METRO ST. 2SW19 | | | FRANKFORT | KY | 40601 | |
| COMMONWEALTH OF MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | | ONE ASHBURTON PLACE, 18TH FLOOR | | | BOSTON | MA | 2108 | |
| COMO, JANNIS | | ON FILE | | | | | | |
| COMPANIES HOUSE | | PO BOX 710 | CROWN WAY | | CARDIFF | | CF14 3UZ | UNITED KINGDOM |
| ComplyAdvantage | | 220 5th Avenue, Floor 9 | | | New York | NY | 10001 | |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY | STATE OFFICE BLDG | 301 W PRESTON STREET, ROOM 310 | | BALTIMORE | MD | 21201-2384 | |
| COMPUTE NORTH LLC | | 7575 CORPORATE WAY | | | EDEN PRAIRIE | MN | | |
| CONAN, PATRICE MARIE | | ON FILE | | | | | | |
| CONCEICAO LIMA | | ON FILE | | | | | | |
| CONCORDE HOTEL | | 127 E 55TH ST | | | NEW YORK | NY | 10022 | |
| CONEY, DAMONE | | ON FILE | | | | | | |
| CONG YAO NEO | | ON FILE | | | | | | |
| CONG, KENG | | ON FILE | | | | | | |
| CONLEY, DARREN | | ON FILE | | | | | | |
| CONLEY, THOMAS | | ON FILE | | | | | | |
| CONLIN, SABINE MELANIE | | ON FILE | | | | | | |
| CONNAR MOSSMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONNECTICUT DEPARTMENT OF BANKING | | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | |
| CONNECTICUT SECURITIES & BUSINESS INVESTMENTS DIVISION | LYNN MCKENNA-KRUMINS, DIRECTOR OF SECURITIES | 260 CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1800 | |
| CONNECTICUT STATE DEPARTMENT OF REVENUE SERVICES | | 450 COLUMBUS BLVD | SUITE 1 | | HARTFORD | CT | 06103 | |
| CONNER REYNOLDS | | ON FILE | | | | | | |
| CONNER RUMSEY | | ON FILE | | | | | | |
| CONNOR AMBROGIO | | ON FILE | | | | | | |
| CONNOR BAUGHMAN | | ON FILE | | | | | | |
| CONNOR BLANDFORD | | ON FILE | | | | | | |
| CONNOR CHESEBROUGH | | ON FILE | | | | | | |
| CONNOR CHMIELEWSKI | | ON FILE | | | | | | |
| CONNOR EBSARY | | ON FILE | | | | | | |
| CONNOR EVANS | | ON FILE | | | | | | |
| CONNOR GRAHAM | | ON FILE | | | | | | |
| CONNOR LOFTIS | | ON FILE | | | | | | |
| CONNOR MCCORMICK | | ON FILE | | | | | | |
| CONNOR MCCURDY | | ON FILE | | | | | | |
| CONNOR MCLEAN | | ON FILE | | | | | | |
| CONNOR MOON | | ON FILE | | | | | | |
| CONNOR MORDECAI | | ON FILE | | | | | | |
| CONNOR NOLAN | | ON FILE | | | | | | |
| CONNOR PALLAV O'BRIEN | | ON FILE | | | | | | |
| CONNOR RIELY | | ON FILE | | | | | | |
| CONNOR SHAMBROOK | | ON FILE | | | | | | |
| CONNOR SMITH | | ON FILE | | | | | | |
| CONNOR THEOBALD | | ON FILE | | | | | | |
| CONNOR YATES | | ON FILE | | | | | | |
| CONOR CHURCHILL | | ON FILE | | | | | | |
| CONOR GRANDQUIST | | ON FILE | | | | | | |
| CONOR LUNDY | | ON FILE | | | | | | |
| CONOR MCCABE | | ON FILE | | | | | | |
| CONOR O SHEA | | ON FILE | | | | | | |
| CONOR SUTHERIN | | ON FILE | | | | | | |
| CONRAD FOX | | ON FILE | | | | | | |
| CONRAD HOLLOMON | | ON FILE | | | | | | |
| CONRAD HOLLOMON | | ON FILE | | | | | | |
| CONRAD SHAW | | ON FILE | | | | | | |
| CONRAD STAHL | | ON FILE | | | | | | |
| CONRAD STANDISH | | ON FILE | | | | | | |
| CONRAD, HANS JOACHIM | | ON FILE | | | | | | |
| CONRAD, SOPHIE CHARLOTTE MINNA CATHERINE | | ON FILE | | | | | | |
| CONRAD, STEFFEN | | ON FILE | | | | | | |
| CONRADI, ANDREAS | | ON FILE | | | | | | |
| CONRADI, AXEL | | ON FILE | | | | | | |
| CONRADO FERNANDEZ | | ON FILE | | | | | | |
| CONRADS, FLORIAN | | ON FILE | | | | | | |
| CONRADT, ANDREAS | | ON FILE | | | | | | |
| CONSENSUS | | 1633 W INNOVATION WAY | 5TH FLOOR | | LEHI | UT | 84043 | |
| CONSENSUS | | 700 SOUTH FLOWER STREET SUITE 1500 | | | LOS ANGELES | CA | 90017 | |
| CONSENSYS AG | | GARTENSTRASSE 6 | | | ZUG | | 6300 | SWITZERLAND |
| CONSENSYS SOFTWARE INC. | | 41 BOGART ST., SUITE 22 | | | BROOKLYN | NY | 11206 | |
| CONSIGLIO, ANTONIO | | ON FILE | | | | | | |
| CONSILIO LLC | | 1828 L ST., NW | STE. 1070 | | WASHINGTON | DC | 20036 | |
| CONSTANCE LU | | ON FILE | | | | | | |
| CONSTANTIN JOHN CHARLES VARATHARAJAN | | ON FILE | | | | | | |
| CONSTANTIN JOHN CHARLES VARATHARAJAN | | ON FILE | | | | | | |
| CONSTANTINIDES, MICHAEL | | ON FILE | | | | | | |
| CONSTANTINOS HATZOPOULOS | | ON FILE | | | | | | |
| CONSTELLATION NEWENERGY, INC. | | 1616 WOODALL RODGERS FWY | | | DALLAS | TX | 75202 | |
| CONSTELLATION NEWENERGY, INC. | ATTN: CONTRACTS ADMINISTRATION | 1001 LOUISIANA ST | CONSTELLATION SUITE 2300 | | HOUSTON | TX | 77002 | |
| CONSUMER FINANCIAL PROTECTION BUREAU | | 1700 G ST. NW | | | WASHINGTON | DC | 20552 | |
| CONSUMER PROTECTION AND FAIR TRADE AUTHORITY | | 5 NAHUM HAFTZADI STREET | | | JERUSALEM | | 9548401 | ISRAEL |
| CONSUMER TECHNOLOGY ASSOCIATION | | PO BOX 37154 | | | BALTIMORE | MD | 21297-3154 | |
| CONTANT, DOMINIQUE | | ON FILE | | | | | | |
| CONTE, GIOVANNI | | ON FILE | | | | | | |
| CONTENTFUL, INC. | | 1801 CALIFORNIA ST | SUITE 4600 | | DENVER | CO | 80202 | |
| CONTI, GIUSEPPE | | ON FILE | | | | | | |
| CONTONENTE GALLEGO, JUAN | | ON FILE | | | | | | |
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF BENJAMIN LANDRY] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVENUE | SUITE 425 | | GREENWICH | CT | 06830 | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONTRARIAN FUNDS, LLC [AS ASSIGNEE OF LEVIN, ANDREW WOLF] | ATTN: ALPA JIMENEZ | 411 WEST PUTNAM AVENUE | SUITE 425 | | GREENWICH | CT | 06830 | |
| CONTRO, ANNA | | ON FILE | | | | | | |
| CONWAY, DANIEL | | ON FILE | | | | | | |
| CONYERS DILL & PEARMAN | | PO BOX 666 | | | HAMILTON | | HM CX | BERMUDA |
| COOK, JASON | | ON FILE | | | | | | |
| COOPER , TERENCE | | ON FILE | | | | | | |
| COOPER GLOBAL | | 4004 TRADEPORT BLVD | | | ATLANTA | GA | 30354 | |
| COOPER KERNAN | | ON FILE | | | | | | |
| COOPER, GAVIN JOHN | | ON FILE | | | | | | |
| COOPER, JOSHUA | | ON FILE | | | | | | |
| COOPMAN, CAS | | ON FILE | | | | | | |
| COORS, NIKLAS | | ON FILE | | | | | | |
| COPELAND II, CARL | | ON FILE | | | | | | |
| COPELAND, STEVEN | | ON FILE | | | | | | |
| COPEY RICE | | ON FILE | | | | | | |
| COPIK, MARTIN MICHAEL | | ON FILE | | | | | | |
| COPPELL FC | | 509 W. BETHEL RD STE 100 | | | COPPELL | TX | 75019 | |
| COPPER TECHNOLOGIES (UK) LIMITED | | 17A CURZON ST | | | LONDON | | W1J 5HS | UNITED KINGDOM |
| COQUEL, MAXIME | | ON FILE | | | | | | |
| COQUIA, JOMAR | | ON FILE | | | | | | |
| CORAK, GOKTAN | | ON FILE | | | | | | |
| CORAL MACIAS | | ON FILE | | | | | | |
| CORALIC, DENNIS | | ON FILE | | | | | | |
| CORBIERE, STEPHANE NICOLAS | | ON FILE | | | | | | |
| CORBIN LOWERY | | ON FILE | | | | | | |
| CORBIN SPRINGER | | ON FILE | | | | | | |
| CORCHERO, CHARLES | | ON FILE | | | | | | |
| CORDA, CRISTIAN | | ON FILE | | | | | | |
| CORDARO JOHNSON | | ON FILE | | | | | | |
| CORDELL BARTRUM | | ON FILE | | | | | | |
| CORDES, BJÖRN | | ON FILE | | | | | | |
| CORDES, MARC DENNIS | | ON FILE | | | | | | |
| CORDES-MÖLLENDORF, ANETTE KÄTE GRETE | | ON FILE | | | | | | |
| CORDI, SIMONE | | ON FILE | | | | | | |
| CORE CLUB | | 66 E 55TH ST | | | NEW YORK | NY | 10022 | |
| CORE SCIENTIFIC | | 2800 NORTHUP WAY | | | BELLEVUE | WA | 98004 | |
| CORE SCIENTIFIC INC. | | 2800 NORTHRUP WAY | #220 | | BELLEVUE | WA | 98004 | |
| CORELL, BERND | | ON FILE | | | | | | |
| CORENTIN DEMOITIÉ | | ON FILE | | | | | | |
| COREWEAVE, INC. | | 12 COMMERCE STREET | | | SPRINGFIELD | NJ | 07081 | |
| COREY ANTOSZEWSKI | | ON FILE | | | | | | |
| COREY CADOTTE | | ON FILE | | | | | | |
| COREY CLARKE | | ON FILE | | | | | | |
| COREY COOPER | | ON FILE | | | | | | |
| COREY CRESSWELL | | ON FILE | | | | | | |
| COREY CROSS | | ON FILE | | | | | | |
| COREY DAVIS | | ON FILE | | | | | | |
| COREY DAVIS | | ON FILE | | | | | | |
| COREY DUKE | | ON FILE | | | | | | |
| COREY HANSON | | ON FILE | | | | | | |
| COREY KERDMAN-ANDRADE | | ON FILE | | | | | | |
| COREY LUPTON | | ON FILE | | | | | | |
| COREY LUPTON | | ON FILE | | | | | | |
| COREY MILLER | | ON FILE | | | | | | |
| COREY MORRIS | | ON FILE | | | | | | |
| COREY SANDERSON , JOSHUA | | ON FILE | | | | | | |
| COREY WADE | | ON FILE | | | | | | |
| COREY WHITE | | ON FILE | | | | | | |
| CORFMAT, ADRIEN PIERRE | | ON FILE | | | | | | |
| CORIC, IVAN | | ON FILE | | | | | | |
| CORINA FODINO | | ON FILE | | | | | | |
| CORINA TRIFU | | ON FILE | | | | | | |
| CORINE MANZANA | | ON FILE | | | | | | |
| CORLEY , BRYAN | | ON FILE | | | | | | |
| CORMINT DATA SYSTEMS, INC | | 34 JANET TERRACE | | | NEW HARTFORD | NY | 13413 | |
| CORNEJO, ALEJANDRO | | ON FILE | | | | | | |
| CORNEL DOLFF | | ON FILE | | | | | | |
| CORNELIA MICHEL ASCHWANDEN | | ON FILE | | | | | | |
| CORNELIS GREY | | ON FILE | | | | | | |
| CORNELISSEN, MARNIK | | ON FILE | | | | | | |
| CORNELIUS BONFERT | | ON FILE | | | | | | |
| CORNELIUS ADRIANA KUIJER | | ON FILE | | | | | | |
| CORNELIUS GLANZER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORNELIUS LAWRENCE DEFALCO | | ON FILE | | | | | | |
| CORNELIUS LAWRENCE DEFALCO | | ON FILE | | | | | | |
| CORNETT, ANTON ALEXANDER | | ON FILE | | | | | | |
| CORNETTE, MANOLO JULIEN | | ON FILE | | | | | | |
| CORNIELJE, ROBBERT | | ON FILE | | | | | | |
| CORONADO , EDUARDO | | ON FILE | | | | | | |
| CORPORATION SERVICE COMPANY | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| CORRAL PEREZ, JESUS | | ON FILE | | | | | | |
| CORREA, EMMANUEL | | ON FILE | | | | | | |
| CORRIDONI, SIMONE | | ON FILE | | | | | | |
| CORS, JACQUELINE | | ON FILE | | | | | | |
| CORSAIR GAMING, INC. | | 47100 BAYSIDE PKWY | | | FREMONT | CA | 94538-6563 | |
| CORTES , FRANKLIN | | ON FILE | | | | | | |
| CORTESE, ANDREA | | ON FILE | | | | | | |
| CORTEZ , OSCAR | | ON FILE | | | | | | |
| CORTINOVIS, ANTHONY | | ON FILE | | | | | | |
| CÖRTÜK, OSMAN | | ON FILE | | | | | | |
| CORUK, TOM KNUT | | ON FILE | | | | | | |
| CORUSCATE CREATIVE LLC | | 4145 MERIDIAN ST. | SUITE 102 | | BELLINGHAM | WA | 98226 | |
| CORVAIA, GIUSEPPE | | ON FILE | | | | | | |
| CORVITTO GIUSEPPE | | ON FILE | | | | | | |
| CORY ABRAM | | ON FILE | | | | | | |
| CORY ABRAMS | | ON FILE | | | | | | |
| CORY ALTON ROBERTS | | ON FILE | | | | | | |
| CORY BLAIR | | ON FILE | | | | | | |
| CORY BUSH | | ON FILE | | | | | | |
| CORY DELOUCHE | | ON FILE | | | | | | |
| CORY DUFFIN | | ON FILE | | | | | | |
| CORY GOETZ | | ON FILE | | | | | | |
| CORY HARLESS | | ON FILE | | | | | | |
| CORY KEATE | | ON FILE | | | | | | |
| CORY TODD | | ON FILE | | | | | | |
| CORY WALL | | ON FILE | | | | | | |
| CORY WILLIAMS | | ON FILE | | | | | | |
| COSCIA, MATTEO | | ON FILE | | | | | | |
| COSDEN LEAHEY | | ON FILE | | | | | | |
| COSIMO IENCO | | ON FILE | | | | | | |
| COSMA, CRISTINE | | ON FILE | | | | | | |
| COSMA, ELENA | | ON FILE | | | | | | |
| COSME FULANITO | | ON FILE | | | | | | |
| COSMIN DUMITRESCU | | ON FILE | | | | | | |
| COSTA SOUSA, MELANIE | | ON FILE | | | | | | |
| COSTA, MIGUEL | | ON FILE | | | | | | |
| COSTA, MONALISA | | ON FILE | | | | | | |
| COSTANTINO, ISAAC | | ON FILE | | | | | | |
| COSTANZO, ENRICO | | ON FILE | | | | | | |
| COSTANZO, SALVATORE | | ON FILE | | | | | | |
| COSTCO | | 999 LAKE DRIVE | | | ISSAQUAH | WA | 98027 | |
| CÖSTER, TIMO CONSTANTIN JOHANNES | | ON FILE | | | | | | |
| COSTON, SHEREDA | | ON FILE | | | | | | |
| COTA, MICHAEL | | ON FILE | | | | | | |
| COTE, MARTIN JR | | ON FILE | | | | | | |
| COTI LTD | | 57/63 LINE WALL RD. | | | | | | GIBRALTAR |
| COTI LTD | | 57/63 LINE WALL ROAD | | | | | | GIBRALTAR |
| COTSIKIS, GEORGIOS | | ON FILE | | | | | | |
| COTY REYNOLDS | | ON FILE | | | | | | |
| COTY SOUVANNAPHOUNGEUNE | | ON FILE | | | | | | |
| COUILLARD , ANDREW | | ON FILE | | | | | | |
| COUPA SOFTWARE INC. | | 1855 S. GRANT STREET | | | SAN MATEO | CA | 94402 | |
| COUPRIE, DANIEL | | ON FILE | | | | | | |
| COURSERA | | 381 E EVELYN AVE | | | MOUNTAIN VIEW | CA | 94041 | |
| COURTLAND ERIC FABLE | | ON FILE | | | | | | |
| COURTLAND KEITH | | ON FILE | | | | | | |
| COURTLAND KEITH | | ON FILE | | | | | | |
| COURTNEY DI LAZZARO | | ON FILE | | | | | | |
| COURTNEY DIMITRIC WILSON | | ON FILE | | | | | | |
| COURTNEY IRELAN | | ON FILE | | | | | | |
| COURTNEY KING | | ON FILE | | | | | | |
| COURTNEY MAULDIN | | ON FILE | | | | | | |
| COURTNEY WHITE | | ON FILE | | | | | | |
| COUTAZ-REPLAN, MAXIMILIAN PASCAL | | ON FILE | | | | | | |
| COUTO, HELDER | | ON FILE | | | | | | |
| COVARIO AG | | LANDIS+GYR-STRASSE 1 | | | ZUG | | CH-6300 | SWITZERLAND |
| COVAS, LOUIS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COVE MARKETS, INC | | 125 S CLARK ST | FL 17 | | CHICAGO | IL | 60603 | |
| COWAN, SUZANNE | | ON FILE | | | | | | |
| COX | | 6205 PEACHTREE DUNWOODY RD NE | | | ATLANTA | GA | 30328 | |
| COX BUSINESS | C/O COX COMMUNICATIONS LAS VEGAS, INC.; COX NEVADA TELCOM, LLC | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | |
| COX BUSINESS | C/O COX COMMUNICATIONS LAS VEGAS, INC.; COX NEVADA TELCOM, LLC | PO BOX 53262 | | | PHOENIX | AZ | 85072-3262 | |
| COX, GREGORY | | ON FILE | | | | | | |
| CQ.LIVE | | 228 HOLMES AVENUE NORTHEAST | SUITE 209 | | HUNTSVILLE | AL | 35801 | |
| CRAFFEY, MICHAEL | | ON FILE | | | | | | |
| CRAIG BARRETT | | ON FILE | | | | | | |
| CRAIG BRIGHT | | ON FILE | | | | | | |
| CRAIG CELESTIN | | ON FILE | | | | | | |
| CRAIG COPPACK | | ON FILE | | | | | | |
| CRAIG DICK | | ON FILE | | | | | | |
| CRAIG DIVINE | | ON FILE | | | | | | |
| CRAIG EWERS | | ON FILE | | | | | | |
| CRAIG GAMBLE | | ON FILE | | | | | | |
| CRAIG GILWIT | | ON FILE | | | | | | |
| CRAIG HARTMAN | | ON FILE | | | | | | |
| CRAIG HOLDEN | | ON FILE | | | | | | |
| CRAIG LOCK | | ON FILE | | | | | | |
| CRAIG LOSPALLUTO | | ON FILE | | | | | | |
| CRAIG MADDOX | | ON FILE | | | | | | |
| CRAIG MCGLYNN | | ON FILE | | | | | | |
| CRAIG MCRAE | | ON FILE | | | | | | |
| CRAIG MERRITT | | ON FILE | | | | | | |
| CRAIG RYDER | | ON FILE | | | | | | |
| CRAIG STAMMLER | | ON FILE | | | | | | |
| CRAIG TAYLOR | | ON FILE | | | | | | |
| CRAIG VEGH | | ON FILE | | | | | | |
| CRAIG WATSON | | ON FILE | | | | | | |
| CRAIG WETMORE | | ON FILE | | | | | | |
| CRAIG, SHAUN | | ON FILE | | | | | | |
| CRAIG, THOMAS | | ON FILE | | | | | | |
| CRAIG, ZACHARY | | ON FILE | | | | | | |
| CRAIGMILE, JACOB | | ON FILE | | | | | | |
| CRAIS, CONSTANTIN ALEXANDER | | ON FILE | | | | | | |
| CRAMER, JACOB ROELOF | | ON FILE | | | | | | |
| CRAMER, LUKAS | | ON FILE | | | | | | |
| CRAWFORD , LAURENCE | | ON FILE | | | | | | |
| CRAWFORD KENNEY | | ON FILE | | | | | | |
| CRAWFORD MORGAN MORGAN | | ON FILE | | | | | | |
| CRAWFORD, CLINTON | | ON FILE | | | | | | |
| CRAWFORD, JACOB | | ON FILE | | | | | | |
| CRAWFORD, JAKE | | ON FILE | | | | | | |
| CRAWFORD, JONATHAN | | ON FILE | | | | | | |
| CREATIVE VIDEO PRODUCTIONS LIMITED | | 23 SHIELD DRIVE | | | BRENTFORD | | TW8 9EX | UNITED KINGDOM |
| CRECELIUS, PAUL ILJA IMMANUEL | | ON FILE | | | | | | |
| CRECELIUS, PETRA DAGMAR | | ON FILE | | | | | | |
| CREDITOR GROUP CORP. | | 1693 65TH STREET | D7 | | NEW YORK | NY | 11204 | |
| CREDITOR GROUP CORP. | ATTN: VIKTOR IHNATIUK | 220 E 23RD STREET | | | NEW YORK | NY | 10010 | |
| CREEL, GARCIA-CUELLAR, AIZA Y ENRIQUEZ, S.C. | | ON FILE | | | | | | |
| CREIGHTON PYLES | | ON FILE | | | | | | |
| CREIZ ELEINNE SICAT | | ON FILE | | | | | | |
| CREMASCO, LUCA | | ON FILE | | | | | | |
| CREMILDA MENESES | | ON FILE | | | | | | |
| CRESCENT FINANCIAL INC. | | 220 S 17TH ST | | | LINCOLN | NE | 68508 | |
| CRESNIK, BOSTJAN | | ON FILE | | | | | | |
| CRESPO JR., VICTOR E. | | ON FILE | | | | | | |
| CRESPO, JACOB | | ON FILE | | | | | | |
| CRESWELL , ROBERT | | ON FILE | | | | | | |
| CREW WENDELSCHAFER | | ON FILE | | | | | | |
| CREW, TYRONE | | ON FILE | | | | | | |
| CRIMP, ANDREW | | ON FILE | | | | | | |
| CRISAN, DANIEL-FELIX | | ON FILE | | | | | | |
| CRISAN, VLAD | | ON FILE | | | | | | |
| CRISON SUNIL | | ON FILE | | | | | | |
| CRISTHIAN CAMILO CHAVERRA GÓMEZ | | ON FILE | | | | | | |
| CRISTHIAN FERNANDEZ | | ON FILE | | | | | | |
| CRISTHIAN SUAREZ | | ON FILE | | | | | | |
| CRISTIAN BARATTO | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRISTIAN PÉREZ DÍAZ | | ON FILE | | | | | | |
| CRISTIAN BARATTO | | ON FILE | | | | | | |
| CRISTIAN CASTILLO | | ON FILE | | | | | | |
| CRISTIAN COJITA | | ON FILE | | | | | | |
| CRISTIAN COTOVANU | | ON FILE | | | | | | |
| CRISTIAN DAVID RESTREPO ORREGO | | ON FILE | | | | | | |
| CRISTIAN FLORES | | ON FILE | | | | | | |
| CRISTIAN FRANCO | | ON FILE | | | | | | |
| CRISTIAN JOSE INFANTE VALENZUELA | | ON FILE | | | | | | |
| CRISTIAN KELLY | | ON FILE | | | | | | |
| CRISTIAN MURESAN | | ON FILE | | | | | | |
| CRISTIAN NAVA | | ON FILE | | | | | | |
| CRISTIANA VAZQUEZ | | ON FILE | | | | | | |
| CRISTIANE CUSTODIO | | ON FILE | | | | | | |
| CRISTIANE DE JESUS | | ON FILE | | | | | | |
| CRISTIANI, FERNANDO | | ON FILE | | | | | | |
| CRISTIANO STERLICCHIO | | ON FILE | | | | | | |
| CRISTIANO TROFFEI | | ON FILE | | | | | | |
| CRISTIN MONTERO | | ON FILE | | | | | | |
| CRISTINA BRUNETTI | | ON FILE | | | | | | |
| CRISTINA DAILEY | | ON FILE | | | | | | |
| CRISTINA FRONTERA | | ON FILE | | | | | | |
| CRISTINA-CARMEN TANTAR | | ON FILE | | | | | | |
| CRISTOBAL CARDOZO | | ON FILE | | | | | | |
| CRISTÓBAL PARRA | | ON FILE | | | | | | |
| CRISTOFANO, MARIO | | ON FILE | | | | | | |
| CRISTOPHER GOODSON | | ON FILE | | | | | | |
| CRISTOVAO DINIS, PAULO SERGIO | | ON FILE | | | | | | |
| CRITELLI , SHANE | | ON FILE | | | | | | |
| CRNOGORAC, OZREN | | ON FILE | | | | | | |
| CRONACHER, FLORIAN | | ON FILE | | | | | | |
| CRONE, STEVEN | | ON FILE | | | | | | |
| CROOKES, JAMIE LUKE | | ON FILE | | | | | | |
| CRORT, JASON | | ON FILE | | | | | | |
| CROSS, BRADLEY | | ON FILE | | | | | | |
| CROSS, DEVON | | ON FILE | | | | | | |
| CROSS, NATHAN | | ON FILE | | | | | | |
| CROUSE, DIETRICH | | ON FILE | | | | | | |
| CROWDCREATE | | 555 W 5TH ST FL 35 | | | LOS ANGELES | CA | 90013-1010 | |
| CROWE, BRIAN ANTHONY | | ON FILE | | | | | | |
| CRP SECURITY SYSTEMS LTD | | 38 AYIAS PHYLAXEOS STREET | | | LIMASSOL | | 3025 | CYPRUS |
| CRUCON, STEFAN | | ON FILE | | | | | | |
| CRUNCHBASE INC. | | 564 MARKET ST | STE 500 | | SAN FRANCISCO | CA | 94104-5402 | |
| CRUSE, NINA | | ON FILE | | | | | | |
| CRUZ BARRIOS , JOSE | | ON FILE | | | | | | |
| CRUZ GUILLÉN, JAIME | | ON FILE | | | | | | |
| CRUZ, CHRISTIAN | | ON FILE | | | | | | |
| CRUZ, JORDEN | | ON FILE | | | | | | |
| CRUZ, OMAR | | ON FILE | | | | | | |
| CRUZ, SANDY | | ON FILE | | | | | | |
| CRYPTO BROKER AG | | GENFER STRASSE 35 | | | | | 8002 | SWITZERLAND |
| CRYPTO FIEND | | PO BOX 1511 | | | PALM HARBOR | FL | 34682 | |
| CRYPTO FUND RESEARCH | | 18 BARTOL STREET | | | SAN FRANCISCO | CA | 94133 | |
| CRYPTO LOVE | | 1201 N FEDERAL HWY # 7554 | | | FORT LAUDERDALE | FL | 33338 | |
| CRYPTO LOVE | | 47 ARROWHEAD COURT | | | MEDFORD | NJ | 08055 | |
| CRYPTO OXYGEN GMBH | | WEISSENBURGER STR. 25 | | | MUNICH | | 81667 | GERMANY |
| CRYPTO WENDY O | | 300 E BONITA AVE 3035 | | | SAN DIMAS | CA | 91773 | |
| CRYPTODAILYYT LTD | | 12 FIELDHURST COURT | BIERLEY | | BRADFORD | | BD4 6DZ | UNITED KINGDOM |
| CRYPTOSIMPLE SAS | | 2 RUE HENRI BARBUSSE | | | MARSEILLE | | 13001 | FRANCE |
| CRYPTY | | 664 MEADOW CREEK RD | | | BONNERS FERRY | ID | 83805 | |
| CRYSTAL ELIZABETH MOLNAR | | ON FILE | | | | | | |
| CRYSTAL JEAN FRYE | | ON FILE | | | | | | |
| CRYSTAL LEFF | | ON FILE | | | | | | |
| CRYSTAL LOPEZ | | ON FILE | | | | | | |
| CRYSTAL YOUNG | | ON FILE | | | | | | |
| CSABA BALOGH | | ON FILE | | | | | | |
| CSABA BALOGH | | ON FILE | | | | | | |
| CSABA FEKETE | | ON FILE | | | | | | |
| CSABA JOZSEF, CSORDAS | | ON FILE | | | | | | |
| CSABA NYITRAI | | ON FILE | | | | | | |
| CSABA ORBAN | | ON FILE | | | | | | |
| CSABA UDVARHELYI | | ON FILE | | | | | | |
| CSAK, LASZLO | | ON FILE | | | | | | |
| CSATLOS, ERIKA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CSC | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808-1674 | |
| CSFFARO , SCOTT | | ON FILE | | | | | | |
| CSIPAK, LEVENTE | | ON FILE | | | | | | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CTC ENTERPRISES LIMITED | | UGLAND HOUSE, PO BOX 309 | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| C-TECH CONSTANDINOS TELECOMMUNICATION LTD CO | | N68 B OMONOIAS STR. | | | LEMESOS | | | CYPRUS |
| CUADRADO CAPARROS, ENRIQUE | | ON FILE | | | | | | |
| CUBELA, FRANK | | ON FILE | | | | | | |
| CUCCI, MASSIMO | | ON FILE | | | | | | |
| CUCEL I, MICHAEL | | ON FILE | | | | | | |
| CUDJOE, JESSE RAY | | ON FILE | | | | | | |
| CUENTA VERI22 | | ON FILE | | | | | | |
| CUENTA VERI23 | | ON FILE | | | | | | |
| CUEVAS, JOHNNY | | ON FILE | | | | | | |
| CUFE, ARBER | | ON FILE | | | | | | |
| CUGLIETTA, GIANFRANCO | | ON FILE | | | | | | |
| CUI, BIN | | ON FILE | | | | | | |
| CULIBRK, NEMANJA | | ON FILE | | | | | | |
| CULIC, ANDREI-RADU | | ON FILE | | | | | | |
| CULP, ORA | | ON FILE | | | | | | |
| CULTIV8 CONSULTING INC. DBA ILLUMITI HCM | | 3500 LENOX RD NE, SUITE 1500 | | | ATLANTA | GA | 30326 | |
| CUMBERLAND DRW LLC | ATTN: GENERAL COUNSEL | 540 W. MADISON STREET | SUITE 2500 | | CHICAGO | IL | 60661 | |
| CUMMINS, NIALL | | ON FILE | | | | | | |
| CUNI PALA, JOAN | | ON FILE | | | | | | |
| CUNNIFF, MICHAEL BRADLEY | | ON FILE | | | | | | |
| CUNNINGHAM IV, FRAZIER | | ON FILE | | | | | | |
| CUNNINGHAM, FRANK | | ON FILE | | | | | | |
| CUNNINGHAM, JULENE | | ON FILE | | | | | | |
| CUNNINGHAM, MILES | | ON FILE | | | | | | |
| CUNNINGHAM, RONALD | | ON FILE | | | | | | |
| CUONG NGUYEN | | ON FILE | | | | | | |
| CUONG SAM | | ON FILE | | | | | | |
| CUONG TRAM | | ON FILE | | | | | | |
| CUONG TRAM | | ON FILE | | | | | | |
| CUONG TRAM | | ON FILE | | | | | | |
| CUPIC, MARKO | | ON FILE | | | | | | |
| CUPIDO, DION | | ON FILE | | | | | | |
| CUPPEN, JOOST JOHANNES MARIA | | ON FILE | | | | | | |
| CURB MOBILITY | | 11-11 34TH AVE | | | QUEENS | NY | 11106 | |
| CURCIO, NADIA | | ON FILE | | | | | | |
| CURELLA CAMILLO | | ON FILE | | | | | | |
| CURKOVIC, VLADIMIR | | ON FILE | | | | | | |
| CURRY, CALVIN | | ON FILE | | | | | | |
| CURRYS PC WORLD | | 1 PORTAL WAY | | | LONDON | | W3 6RS | UNITED KINGDOM |
| CURTH, NORBERT | | ON FILE | | | | | | |
| CURTIS BUYS | | ON FILE | | | | | | |
| CURTIS CAMPAIGNE | | ON FILE | | | | | | |
| CURTIS CAMPBELL | | ON FILE | | | | | | |
| CURTIS JUMP | | ON FILE | | | | | | |
| CURTIS KANEMOTO | | ON FILE | | | | | | |
| CURTIS R DAY | | ON FILE | | | | | | |
| CURTIS REMANDA | | ON FILE | | | | | | |
| CURTIS ROUSSI | | ON FILE | | | | | | |
| CURTIS SHOCH | | ON FILE | | | | | | |
| CURTIS, AUSTIN | | ON FILE | | | | | | |
| CURTIS, GREGG | | ON FILE | | | | | | |
| CURTIS, PETER | | ON FILE | | | | | | |
| CURVE OS LIMITED | | 15-19 BLOOMSBURY WAY | | | LONDON | | WC1A 2TH | UNITED KINGDOM |
| CUSI, ANDREAS | | ON FILE | | | | | | |
| CUSI, MARCO-FELIX HARRY | | ON FILE | | | | | | |
| CUSKLEY, ROB | | ON FILE | | | | | | |
| CUSTOMER.IO | | PMB 43920 | 9450 SW GEMINI DR | | BEAVERTON | OR | 97008-7105 | |
| CUSTOMS AND BORDER PROTECTION | | 5600 PEARL STREET | | | ROSEMONT | IL | 60018 | |
| CUTHBERT WONG JIA QI | | ON FILE | | | | | | |
| CUTTING EDGE EVENTS, LLC | | 4532 WEST KENNEDY BOULEVARD | 130 | | TAMPA | FL | 33609 | |
| CUVE COFFEE | | 22601 STATE HIGHWAY 71 W | | | SPICEWOOD | TX | 78669 | |
| CUZELA BILAC, ANDRIJA | | ON FILE | | | | | | |
| CVAR, PETJA | | ON FILE | | | | | | |
| CVETELINA CHOPARINOVA | | ON FILE | | | | | | |
| CVETKOVIC, STEFAN | | ON FILE | | | | | | |
| CVS PHARMACY | | ONE CVS DR. | | | WOONSOCKET | RI | 02895 | |
| CWIK, GRZEGORZ | | ON FILE | | | | | | |
| CWIK, MARTIN PETER | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CYESEC LTD. | | 10 ABBA EBAN | | | HERZLIYA | | | ISRAEL |
| CYNTHIA DILLON | | ON FILE | | | | | | |
| CYNTHIA HOWDER | | ON FILE | | | | | | |
| CYNTHIA KYIN | | ON FILE | | | | | | |
| CYNTHIA ODELL | | ON FILE | | | | | | |
| CYPRIAN MAJEWSKI | | ON FILE | | | | | | |
| CYR, ADAM | | ON FILE | | | | | | |
| CYRIAC, NOBY THOMAS | | ON FILE | | | | | | |
| CYRIAX, MICHAEL PAUL | | ON FILE | | | | | | |
| CYRIEL HEEMELS | | ON FILE | | | | | | |
| CYRILLE DOUNOT | | ON FILE | | | | | | |
| CYRUS HUMPHREY | | ON FILE | | | | | | |
| CZAJKA, MACIEJ KRZYSZTOF | | ON FILE | | | | | | |
| CZARNETZKI, STEFAN | | ON FILE | | | | | | |
| CZARNIAK, CHRISTOPH | | ON FILE | | | | | | |
| CZATZKOWSKI, ROBERT | | ON FILE | | | | | | |
| CZECH, ANDREAS | | ON FILE | | | | | | |
| CZERCH, BENJAMIN MANUEL | | ON FILE | | | | | | |
| CZERWINSKI, ESTHER FELICITAS | | ON FILE | | | | | | |
| CZIFRA, GABOR | | ON FILE | | | | | | |
| CZOK, DANIEL | | ON FILE | | | | | | |
| CZOKO, LASZLO | | ON FILE | | | | | | |
| CZOKO, ROMY | | ON FILE | | | | | | |
| CZUPRYNIAK, FILIP | | ON FILE | | | | | | |
| CZYSZ, CHRISTIAN | | ON FILE | | | | | | |
| D BALL, JOSEPH | | ON FILE | | | | | | |
| D BARTON, BRIAN | | ON FILE | | | | | | |
| D PACHECO , ALVARO | | ON FILE | | | | | | |
| D PELLAND JR, THOMAS | | ON FILE | | | | | | |
| D WILLIAMS, BRANDI | | ON FILE | | | | | | |
| D'AMBROSIO, MARIATERESA | | ON FILE | | | | | | |
| D. DOONAN, MICHAEL | | ON FILE | | | | | | |
| D. EDMAN, DAVID | | ON FILE | | | | | | |
| D. J.. CARPENTER | | ON FILE | | | | | | |
| D. KEINZ, MICHAEL | | ON FILE | | | | | | |
| D'JUAN CANADA | | ON FILE | | | | | | |
| D4RW1NLABS LDA | | AV. DUQUE DE AVILA N66 LO | | | LISBOA | | 1069-075 | PORTUGAL |
| DA ANUNCIACAO, PALLOMA MARIA | | ON FILE | | | | | | |
| DA CRUZ RODRIGUES, DIOGO | | ON FILE | | | | | | |
| DA FRANCA, LEONARDO | | ON FILE | | | | | | |
| DA HORA HILLEBRENNER, LUIZA | | ON FILE | | | | | | |
| DA SILVA ALVELOS, MARIO RUI | | ON FILE | | | | | | |
| DA SILVA ALVES, ALEXANDRE TADEU | | ON FILE | | | | | | |
| DA SILVA FERNANDES, JOAO GONCALO | | ON FILE | | | | | | |
| DA SILVA MOURA, TELMO RUI | | ON FILE | | | | | | |
| DA SILVA SARAIVA JOAO PAULO | | ON FILE | | | | | | |
| DA SILVA, GIULLIA MILKA | | ON FILE | | | | | | |
| DA SILVA, JAMILLE | | ON FILE | | | | | | |
| DA SILVA, JOAO JOSE | | ON FILE | | | | | | |
| DA SILVA, JOSEANE | | ON FILE | | | | | | |
| DA SILVA, MARCONE | | ON FILE | | | | | | |
| DAABOUL, DOHA | | ON FILE | | | | | | |
| DAAN STUIFBERGEN | | ON FILE | | | | | | |
| DAAN STUIFBERGEN | | ON FILE | | | | | | |
| DABOV, DIMITAR | | ON FILE | | | | | | |
| DACEUS, GEORGES | | ON FILE | | | | | | |
| DACHY, GUILLAUME THIBAULT | | ON FILE | | | | | | |
| DADIZADE, SALEH | | ON FILE | | | | | | |
| DAEGAN WILLIAM OLSON | | ON FILE | | | | | | |
| DAEHNE, NILS | | ON FILE | | | | | | |
| DAEKWON DURRAL ROBERTS | | ON FILE | | | | | | |
| DAEWON KIM | | ON FILE | | | | | | |
| DÄGELE, JUSTIN KIM BJÖRN | | ON FILE | | | | | | |
| DAGES, MARC JANNIK ANDRE | | ON FILE | | | | | | |
| Dagher, Youssef | | ON FILE | | | | | | |
| DAGISTAN, KEREM ADIL | | ON FILE | | | | | | |
| DAGMAR DAVISLIM-BRAUNSPERGER | | ON FILE | | | | | | |
| DAGMAWI AYELE | | ON FILE | | | | | | |
| DAHAL, UTSAV | | ON FILE | | | | | | |
| DAHAYA KASUN | | ON FILE | | | | | | |
| DAHL, HELMUT | | ON FILE | | | | | | |
| DAHLEM, STEFAN | | ON FILE | | | | | | |
| DAHLKE, ANKE | | ON FILE | | | | | | |
| DAHLKE, LUISA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAHM, BETTINA STELLA | | ON FILE | | | | | | |
| DAHM, MANUEL | | ON FILE | | | | | | |
| DAHM, ROBERT GERD | | ON FILE | | | | | | |
| DAHMKE, HENDRIK | | ON FILE | | | | | | |
| DAHS, NICOLE | | ON FILE | | | | | | |
| DAI YU | | ON FILE | | | | | | |
| DAIANA ROMANCHUK | | ON FILE | | | | | | |
| DAIANA SANTOS | | ON FILE | | | | | | |
| DAIBER, DELANO GERO | | ON FILE | | | | | | |
| DAIBER, DENNIS | | ON FILE | | | | | | |
| DAIBER, SIMONE | | ON FILE | | | | | | |
| DAI-HUNG NGUYEN | | ON FILE | | | | | | |
| DAIMER, CLAUDIA | | ON FILE | | | | | | |
| DAIMS BUEHLER | | ON FILE | | | | | | |
| DAINE ARTHUR WILLIAMS | | ON FILE | | | | | | |
| DAIRON DIAZ LOPEZ | | ON FILE | | | | | | |
| DAISUKE MORI | | ON FILE | | | | | | |
| DAIVD ALLEN | | ON FILE | | | | | | |
| DAJAH STEPHENS | | ON FILE | | | | | | |
| DAJUAN HAMILTON | | ON FILE | | | | | | |
| DAKEN COLEMAN | | ON FILE | | | | | | |
| DAKOTA ANDREW BICK | | ON FILE | | | | | | |
| DAKOTA DAVIDSON | | ON FILE | | | | | | |
| DAKOTA HARRIS | | ON FILE | | | | | | |
| DAKOTA MEHOCHKO | | ON FILE | | | | | | |
| DAKOTA PLESA | | ON FILE | | | | | | |
| DAKOTA WESSEL | | ON FILE | | | | | | |
| DAL PEZZO, MARCO | | ON FILE | | | | | | |
| DALE ARMITAGE | | ON FILE | | | | | | |
| DALE ETSEBETH | | ON FILE | | | | | | |
| DALE GORDON JR | | ON FILE | | | | | | |
| DALE LOMBARD | | ON FILE | | | | | | |
| DALE STRIBLING | | ON FILE | | | | | | |
| DALE, GARRY MICHAEL JOHN | | ON FILE | | | | | | |
| DALECKI, ANDREW | | ON FILE | | | | | | |
| DALHØJ, JAKOB | | ON FILE | | | | | | |
| DALIA PLATT | | ON FILE | | | | | | |
| DALIA QUIJADA | | ON FILE | | | | | | |
| DALIBOR PETROVIC | | ON FILE | | | | | | |
| DALIBOR STAVEK | | ON FILE | | | | | | |
| DALIBOR TODOROVSKI | | ON FILE | | | | | | |
| DALIBORKA VELICKOVIC | | ON FILE | | | | | | |
| DALINGER, YELENA | | ON FILE | | | | | | |
| DALLAS GRAY | | ON FILE | | | | | | |
| DALLEK, DANIEL | | ON FILE | | | | | | |
| DALLMANN, FABIAN MARCELL | | ON FILE | | | | | | |
| DALLMANN, RENE | | ON FILE | | | | | | |
| DALMA CAPITAL MANAGEMENT LIMITED | | ICD BROOKFIELD PLACE, LEVEL 11 | DIFC | | DUBAI | | 9361 | UNITED ARAB EMIRATES |
| DALTON DESROCHES | | ON FILE | | | | | | |
| DALTON EATHERLY | | ON FILE | | | | | | |
| DALTON FISCHER | | ON FILE | | | | | | |
| DALTON GROENEWOLD | | ON FILE | | | | | | |
| DALTON HALL | | ON FILE | | | | | | |
| DALTON MENZIES | | ON FILE | | | | | | |
| DALTON RENFRO | | ON FILE | | | | | | |
| DALVEY & CO | | 48 FARRIER LANE | | | NEWTON SQUARE | PA | 19073 | |
| DALY, JOSHUA TIMOTHY DREW | | ON FILE | | | | | | |
| DAMARIS SCHUTZENHOFER | | ON FILE | | | | | | |
| DAMARYS SINGH | | ON FILE | | | | | | |
| DAMASIO, HUGO | | ON FILE | | | | | | |
| DAMBASSINAS KONSTANTINOS | | ON FILE | | | | | | |
| DAMEON MCDONALD | | ON FILE | | | | | | |
| DAMERINO, RICCARDO | | ON FILE | | | | | | |
| DAMEROW, KNUT | | ON FILE | | | | | | |
| DAMI, LORENZO | | ON FILE | | | | | | |
| DAMIAN ANTONIN RÜEGG | | ON FILE | | | | | | |
| DAMIAN DAMIAN | | ON FILE | | | | | | |
| DAMIAN GOODAIR | | ON FILE | | | | | | |
| DAMIAN HARPER | | ON FILE | | | | | | |
| DAMIAN JANSEN | | ON FILE | | | | | | |
| DAMIAN MANQUERO | | ON FILE | | | | | | |
| DAMIAN MANQUERO | | ON FILE | | | | | | |
| DAMIAN MORALES MEZA | | ON FILE | | | | | | |
| DAMIÁN TOCHETTO | | ON FILE | | | | | | |

STRETTO
Exhibit F
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAMIAN, ALEXANDRA | | ON FILE | | | | | | |
| DAMIANO MANFREDI | | ON FILE | | | | | | |
| D'AMICO, NICOLAS | | ON FILE | | | | | | |
| DAMIEN CRAMARD | | ON FILE | | | | | | |
| DAMIEN DE SILVA | | ON FILE | | | | | | |
| DAMIEN DIAL | | ON FILE | | | | | | |
| DAMIEN DIAL | | ON FILE | | | | | | |
| DAMIEN ETANCELIN | | ON FILE | | | | | | |
| DAMIEN FORD | | ON FILE | | | | | | |
| DAMIEN MCCALL | | ON FILE | | | | | | |
| DAMIEN NUNES | | ON FILE | | | | | | |
| DAMIEN PICCA | | ON FILE | | | | | | |
| DAMIEN PIGNÉ | | ON FILE | | | | | | |
| DAMION DWAYNE LAWRENCE | | ON FILE | | | | | | |
| DAMION HANSON | | ON FILE | | | | | | |
| DAMIR MATIC | | ON FILE | | | | | | |
| DAMIR SALYAHUTDINOV | | ON FILE | | | | | | |
| DAMIR SHAKIROV | | ON FILE | | | | | | |
| DAMIR ZHALYALETDINOV | | ON FILE | | | | | | |
| DAMM, ANDY | | ON FILE | | | | | | |
| DAMMANN, HEIKO | | ON FILE | | | | | | |
| DAMMERT, CHRISTIAN | | ON FILE | | | | | | |
| DAMN DANIEL | | ON FILE | | | | | | |
| DAMODHARAN EZHUMALAI | | ON FILE | | | | | | |
| DAMON & APPLE LEVY | | ON FILE | | | | | | |
| DAMON DAWSON VENEGAS | | ON FILE | | | | | | |
| DAMON DEMERS | | ON FILE | | | | | | |
| DAMON ELLWOOD | | ON FILE | | | | | | |
| DAMON HEROTA | | ON FILE | | | | | | |
| DAMON JAMES MCCOMBER | | ON FILE | | | | | | |
| DAMON MASON | | ON FILE | | | | | | |
| DAMONTAE KING | | ON FILE | | | | | | |
| DAMROT, IGOR WITOLD | | ON FILE | | | | | | |
| DAMS, CARSTEN WOLFGANG | | ON FILE | | | | | | |
| DAN  CHANG | | ON FILE | | | | | | |
| DAN ABELON | | ON FILE | | | | | | |
| DAN ACKERMAN | | ON FILE | | | | | | |
| DAN AUSTIN HIGWIT | | ON FILE | | | | | | |
| DAN BARZYK | | ON FILE | | | | | | |
| DAN BOUCHARD | | ON FILE | | | | | | |
| DAN CASE | | ON FILE | | | | | | |
| DAN CHIARELLA | | ON FILE | | | | | | |
| DAN COLE | | ON FILE | | | | | | |
| DAN CROWLEY | | ON FILE | | | | | | |
| DAN EISNER | | ON FILE | | | | | | |
| DAN FLINTER | | ON FILE | | | | | | |
| DAN GREEN  GREEN | | ON FILE | | | | | | |
| DAN HALL | | ON FILE | | | | | | |
| DAN HOTELS | | 111 HAYARKON ST | | | TEL AVIV-YAFO | | 63571 | ISRAEL |
| DAN HUDMAN | | ON FILE | | | | | | |
| DAN LIPINSKI | | ON FILE | | | | | | |
| DAN LORRAIN | | ON FILE | | | | | | |
| DAN MANDEL | | ON FILE | | | | | | |
| DAN MERLEA | | ON FILE | | | | | | |
| DAN PARVU | | ON FILE | | | | | | |
| DAN SANTNER | | ON FILE | | | | | | |
| DAN STOUT | | ON FILE | | | | | | |
| DAN VOHRINGER | | ON FILE | | | | | | |
| DAN WHITE | | ON FILE | | | | | | |
| DAN WLASIUK | | ON FILE | | | | | | |
| DAN, ZHOU | | ON FILE | | | | | | |
| DANA  NHEM | | ON FILE | | | | | | |
| DANA COTE | | ON FILE | | | | | | |
| DANA KOLIDZEJA | | ON FILE | | | | | | |
| DANA LLARENA | | ON FILE | | | | | | |
| DANA LOVE | | ON FILE | | | | | | |
| DANA MARIA JUSTINIANO CHAVEZ | | ON FILE | | | | | | |
| DANA SANDEFUR | | ON FILE | | | | | | |
| DANA TREVOR BARRATT | | ON FILE | | | | | | |
| DANAM KRISHNAMOORTHY | | ON FILE | | | | | | |
| DANDL, STEFAN ANTON GEORG | | ON FILE | | | | | | |
| DANDORFER, MARKUS FRANZ XAVER | | ON FILE | | | | | | |
| DANDRE DESIR | | ON FILE | | | | | | |
| DANDRE TERELL LEWIS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANDRIDGE , JOSHUA | | ON FILE | | | | | | |
| DANE CHRISTENSEN | | ON FILE | | | | | | |
| DANE EISCHEID | | ON FILE | | | | | | |
| DANESE, GABRIELE | | ON FILE | | | | | | |
| Danesh Tabrizi | | ON FILE | | | | | | |
| DANET COMMUNICATIONS LTD. | | HARAKEVET 58 | | | TEL AVIV | | | ISRAEL |
| DANG NGUYEN | | ON FILE | | | | | | |
| DANG, ANH | | ON FILE | | | | | | |
| DANG, MARTIN MINH TUNG | | ON FILE | | | | | | |
| DANG, THAI HUY | | ON FILE | | | | | | |
| DANGE, MILIND | | ON FILE | | | | | | |
| DANGELO, JOSEPH | | ON FILE | | | | | | |
| DANGERFIELD, MATTHEW | | ON FILE | | | | | | |
| DANI CHANG | | ON FILE | | | | | | |
| DANI CASTRILLO VEGA | | ON FILE | | | | | | |
| DANI CERNA | | ON FILE | | | | | | |
| DANI DYAKOVA | | ON FILE | | | | | | |
| DANI GARBI DARBRA | | ON FILE | | | | | | |
| DANI MARDY | | ON FILE | | | | | | |
| DANI MOELANDS | | ON FILE | | | | | | |
| DANICEL, LIVIU-CRISTIAN | | ON FILE | | | | | | |
| DANIEL | | ON FILE | | | | | | |
| DANIEL CHANG | | ON FILE | | | | | | |
| DANIEL EDWARD LANCE | | ON FILE | | | | | | |
| DANIEL JENNINGS | | ON FILE | | | | | | |
| DANIEL POHLKE | | ON FILE | | | | | | |
| DANIEL SCHRAGL | | ON FILE | | | | | | |
| DANIEL SKIPWORTH | | ON FILE | | | | | | |
| DANIEL ALBER | | ON FILE | | | | | | |
| DANIEL ALBRECHT | | ON FILE | | | | | | |
| DANIEL ALVAREZ | | ON FILE | | | | | | |
| DANIEL ANGERMILLER | | ON FILE | | | | | | |
| DANIEL ARCILA | | ON FILE | | | | | | |
| DANIEL ARCSON | | ON FILE | | | | | | |
| DANIEL ARREDONDO GONZÁLEZ | | ON FILE | | | | | | |
| DANIEL ARRIBAS HEDO | | ON FILE | | | | | | |
| DANIEL ARROYAVE RUA | | ON FILE | | | | | | |
| DANIEL ARTHUR BULL | | ON FILE | | | | | | |
| DANIEL BARSOUM | | ON FILE | | | | | | |
| DANIEL BASIST | | ON FILE | | | | | | |
| DANIEL BASNYET-STEINGOLD | | ON FILE | | | | | | |
| DANIEL BAUMER | | ON FILE | | | | | | |
| DANIEL BAYER | | ON FILE | | | | | | |
| DANIEL BECKER | | ON FILE | | | | | | |
| DANIEL BERGER | | ON FILE | | | | | | |
| DANIEL BLEYER | | ON FILE | | | | | | |
| DANIEL BLOSSOM | | ON FILE | | | | | | |
| DANIEL BOWEN | | ON FILE | | | | | | |
| DANIEL BRANIŠ | | ON FILE | | | | | | |
| DANIEL BRENNAN | | ON FILE | | | | | | |
| DANIEL BRETZ | | ON FILE | | | | | | |
| DANIEL BROWN | | ON FILE | | | | | | |
| DANIEL BRÜCK | | ON FILE | | | | | | |
| DANIEL BRUMBAUGH | | ON FILE | | | | | | |
| DANIEL BRYCE VICARY | | ON FILE | | | | | | |
| DANIEL BUCHEGGER | | ON FILE | | | | | | |
| DANIEL BURTON | | ON FILE | | | | | | |
| DANIEL CAREY | | ON FILE | | | | | | |
| DANIEL CARUSO | | ON FILE | | | | | | |
| DANIEL CARUSO | | ON FILE | | | | | | |
| DANIEL CARVALHO | | ON FILE | | | | | | |
| DANIEL CASANOVA | | ON FILE | | | | | | |
| DANIEL CHASE, ADAM | | ON FILE | | | | | | |
| DANIEL CHRISTIAAN JOANNES VAN BOOMA | | ON FILE | | | | | | |
| DANIEL CLARK | | ON FILE | | | | | | |
| DANIEL CLARKE | | ON FILE | | | | | | |
| DANIEL COLLIN | | ON FILE | | | | | | |
| DANIEL COOK | | ON FILE | | | | | | |
| DANIEL CURVELO | | ON FILE | | | | | | |
| DANIEL DAVIES | | ON FILE | | | | | | |
| DANIEL DAY | | ON FILE | | | | | | |
| DANIEL DE ANGELIS | | ON FILE | | | | | | |
| DANIEL DEMBNY | | ON FILE | | | | | | |
| DANIEL DERWISH GASTELUM | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL DERZIC | | ON FILE | | | | | | |
| DANIEL DESKOV | | ON FILE | | | | | | |
| DANIEL DEVILLIER | | ON FILE | | | | | | |
| DANIEL DIZON | | ON FILE | | | | | | |
| DANIEL DONZA | | ON FILE | | | | | | |
| DANIEL DOPICO BUGALLO | | ON FILE | | | | | | |
| DANIEL DUONG | | ON FILE | | | | | | |
| DANIEL DWYER | | ON FILE | | | | | | |
| DANIEL EDGAR | | ON FILE | | | | | | |
| DANIEL EINARSSON | | ON FILE | | | | | | |
| DANIEL ELEAZAR QUINONEZ | | ON FILE | | | | | | |
| DANIEL ENGELS | | ON FILE | | | | | | |
| DANIEL ENRIQUEZ | | ON FILE | | | | | | |
| DANIEL ESPENDILLER | | ON FILE | | | | | | |
| DANIEL EVELOFF | | ON FILE | | | | | | |
| DANIEL FAIRFIELD | | ON FILE | | | | | | |
| DANIEL FERNANDO ARANGO ANGARITA | | ON FILE | | | | | | |
| DANIEL FINHOLM | | ON FILE | | | | | | |
| DANIEL FITZPATRICK | | ON FILE | | | | | | |
| DANIEL FLAMOS | | ON FILE | | | | | | |
| DANIEL FRANCIS | | ON FILE | | | | | | |
| DANIEL FRASER | | ON FILE | | | | | | |
| DANIEL FRAZEE | | ON FILE | | | | | | |
| DANIEL FREDE | | ON FILE | | | | | | |
| DANIEL FRISHBERG | | ON FILE | | | | | | |
| DANIEL FUENTES | | ON FILE | | | | | | |
| DANIEL GAŁDYN | | ON FILE | | | | | | |
| DANIEL GERDES | | ON FILE | | | | | | |
| DANIEL GHINET | | ON FILE | | | | | | |
| DANIEL GOLDSMITH | | ON FILE | | | | | | |
| DANIEL GONÇALVES | | ON FILE | | | | | | |
| DANIEL GONZALEZ | | ON FILE | | | | | | |
| DANIEL GONZALEZ | | ON FILE | | | | | | |
| DANIEL GROLL | | ON FILE | | | | | | |
| DANIEL GRYCHTOŁ | | ON FILE | | | | | | |
| DANIEL GURTNER | | ON FILE | | | | | | |
| DANIEL HALENKO | | ON FILE | | | | | | |
| DANIEL HAMILTON | | ON FILE | | | | | | |
| DANIEL HARVEY | | ON FILE | | | | | | |
| DANIEL HECK | | ON FILE | | | | | | |
| DANIEL HEINZE | | ON FILE | | | | | | |
| DANIEL HELMS | | ON FILE | | | | | | |
| DANIEL HELMS | | ON FILE | | | | | | |
| DANIEL HENRY CERUTTI | | ON FILE | | | | | | |
| DANIEL HERNANDEZ | | ON FILE | | | | | | |
| DANIEL HOLZER | | ON FILE | | | | | | |
| DANIEL HORVATH | | ON FILE | | | | | | |
| DANIEL HOUR | | ON FILE | | | | | | |
| DANIEL HYMAN | | ON FILE | | | | | | |
| DANIEL INFIELD | | ON FILE | | | | | | |
| DANIEL J EDELMAN, INC. | | ON FILE | | | | | | |
| DANIEL JANINEJAD | | ON FILE | | | | | | |
| DANIEL JOHN KOENIG | | ON FILE | | | | | | |
| DANIEL JOHNSON | | ON FILE | | | | | | |
| DANIEL JOHNSON | | ON FILE | | | | | | |
| DANIEL JONATHAN CANNON | | ON FILE | | | | | | |
| DANIEL JOYCE | | ON FILE | | | | | | |
| DANIEL JURKOWSKI | | ON FILE | | | | | | |
| DANIEL JUSZCZE | | ON FILE | | | | | | |
| DANIEL KELLEHER | | ON FILE | | | | | | |
| DANIEL KELLY | | ON FILE | | | | | | |
| DANIEL KEMPER | | ON FILE | | | | | | |
| DANIEL KING, JUSTIN | | ON FILE | | | | | | |
| DANIEL KNOODLE, JAMES | | ON FILE | | | | | | |
| DANIEL KORST | | ON FILE | | | | | | |
| DANIEL LABOYNE | | ON FILE | | | | | | |
| DANIEL LARSEN | | ON FILE | | | | | | |
| DÁNIEL LÁSZLÓ | | ON FILE | | | | | | |
| DANIEL LAZENSKI | | ON FILE | | | | | | |
| DANIEL LE | | ON FILE | | | | | | |
| DANIEL LEE | | ON FILE | | | | | | |
| DANIEL LEE WILKES | | ON FILE | | | | | | |
| DANIEL LEVI | | ON FILE | | | | | | |
| DANIEL LINGER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL LOPEZ | | ON FILE | | | | | | |
| DANIEL LOREN | | ON FILE | | | | | | |
| DANIEL LUCAS DE MELO CUNHA | | ON FILE | | | | | | |
| DANIEL LUNDIN | | ON FILE | | | | | | |
| DANIEL LUTER | | ON FILE | | | | | | |
| DANIEL MACHADO | | ON FILE | | | | | | |
| DANIEL MACKINNON, CASEY | | ON FILE | | | | | | |
| DANIEL MALENICA | | ON FILE | | | | | | |
| DANIEL MARK MURTHA | | ON FILE | | | | | | |
| DANIEL MARKOVICH | | ON FILE | | | | | | |
| DANIEL MARTIN | | ON FILE | | | | | | |
| DANIEL MARTINEZ | | ON FILE | | | | | | |
| DANIEL MARTINEZ | | ON FILE | | | | | | |
| DANIEL MASON | | ON FILE | | | | | | |
| DANIEL MASOPUST | | ON FILE | | | | | | |
| DANIEL MASTERS | | ON FILE | | | | | | |
| DANIEL MC DONAGH | | ON FILE | | | | | | |
| DANIEL MCAULAY | | ON FILE | | | | | | |
| DANIEL MCCUE | | ON FILE | | | | | | |
| DANIEL MCDERMOTT | | ON FILE | | | | | | |
| DANIEL MCGRANE | | ON FILE | | | | | | |
| DANIEL MCTYRE | | ON FILE | | | | | | |
| DANIEL MEIER | | ON FILE | | | | | | |
| DANIEL MERINO | | ON FILE | | | | | | |
| DANIEL METTLER | | ON FILE | | | | | | |
| DANIEL MIHAI | | ON FILE | | | | | | |
| DANIEL MIRANDA SILVA MALAFAIA GRANHÃO | | ON FILE | | | | | | |
| DANIEL MOODY | | ON FILE | | | | | | |
| DANIEL MOVTADY | | ON FILE | | | | | | |
| DANIEL MULLENAUX | | ON FILE | | | | | | |
| DANIEL MUZQUIZ | | ON FILE | | | | | | |
| DANIEL MYLLAN KARASEK | | ON FILE | | | | | | |
| DANIEL NAMI | | ON FILE | | | | | | |
| DANIEL NAWROCKI | | ON FILE | | | | | | |
| DANIEL NEVAREZ | | ON FILE | | | | | | |
| DANIEL NIETO MARTORELL | | ON FILE | | | | | | |
| DANIEL NOCERA | | ON FILE | | | | | | |
| DANIEL NOVIKOV | | ON FILE | | | | | | |
| DANIEL NUZÍK | | ON FILE | | | | | | |
| DANIEL O'SHEA | | ON FILE | | | | | | |
| DANIEL OJEDIS | | ON FILE | | | | | | |
| DANIEL OSTRANDER | | ON FILE | | | | | | |
| DANIEL OZUNA | | ON FILE | | | | | | |
| DANIEL PACE | | ON FILE | | | | | | |
| DANIEL PAE | | ON FILE | | | | | | |
| DANIEL PARDO | | ON FILE | | | | | | |
| DANIEL PATRICK HORBALY | | ON FILE | | | | | | |
| DANIEL PATTON | | ON FILE | | | | | | |
| DANIEL PATXOT | | ON FILE | | | | | | |
| DANIEL PAYNE | | ON FILE | | | | | | |
| DANIEL PENNINGTON | | ON FILE | | | | | | |
| DANIEL PENSON | | ON FILE | | | | | | |
| DANIEL PERINA | | ON FILE | | | | | | |
| DANIEL PERRYMAN | | ON FILE | | | | | | |
| DANIEL PINCI | | ON FILE | | | | | | |
| DANIEL POINTNER | | ON FILE | | | | | | |
| DANIEL POIROT | | ON FILE | | | | | | |
| DANIEL PONTON | | ON FILE | | | | | | |
| DANIEL PORTERFIELD | | ON FILE | | | | | | |
| DANIEL RABINOVITZ | | ON FILE | | | | | | |
| DANIEL RAMIERZ MORAN | | ON FILE | | | | | | |
| DANIEL RAMOS | | ON FILE | | | | | | |
| DANIEL RASS | | ON FILE | | | | | | |
| DANIEL RAY MARTINEZ | | ON FILE | | | | | | |
| DANIEL REED | | ON FILE | | | | | | |
| DANIEL REES | | ON FILE | | | | | | |
| DANIEL REYES | | ON FILE | | | | | | |
| DANIEL RICARDO CHACON GARCÍA | | ON FILE | | | | | | |
| DANIEL ROBINSON | | ON FILE | | | | | | |
| DANIEL ROBINSON | | ON FILE | | | | | | |
| DANIEL RUIZ GONZÁLEZ | | ON FILE | | | | | | |
| DANIEL SALT | | ON FILE | | | | | | |
| DANIEL SANCLEMENTE | | ON FILE | | | | | | |
| DANIEL SAYKAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL SCARR | | ON FILE | | | | | | |
| DANIEL SCHMIDT | | ON FILE | | | | | | |
| DANIEL SCHNEIDER | | ON FILE | | | | | | |
| DANIEL SCHWAGER | | ON FILE | | | | | | |
| DANIEL SIA | | ON FILE | | | | | | |
| DANIEL SIEGEL | | ON FILE | | | | | | |
| DANIEL SINDAHL | | ON FILE | | | | | | |
| DANIEL SISCO | | ON FILE | | | | | | |
| DANIEL SKYTTE BASTRUP ELUL | | ON FILE | | | | | | |
| DANIEL SMITH | | ON FILE | | | | | | |
| DANIEL STEVEN PHILLIPS | | ON FILE | | | | | | |
| DANIEL STOJKOVIC | | ON FILE | | | | | | |
| DANIEL STOREY | | ON FILE | | | | | | |
| DANIEL STOTT | | ON FILE | | | | | | |
| DANIEL STREET | | ON FILE | | | | | | |
| DANIEL STRICKER | | ON FILE | | | | | | |
| DANIEL STUCHLÍK | | ON FILE | | | | | | |
| DANIEL SUNTINGER | | ON FILE | | | | | | |
| DANIEL SWITZER | | ON FILE | | | | | | |
| DANIEL TAN | | ON FILE | | | | | | |
| DANIEL TEILGÅRD | | ON FILE | | | | | | |
| DANIEL THEANDER | | ON FILE | | | | | | |
| DANIEL THOMAS | | ON FILE | | | | | | |
| DANIEL TORRES GÓMEZ | | ON FILE | | | | | | |
| DANIEL TROMBA | | ON FILE | | | | | | |
| DANIEL URBAN HILLE FROKJAER | | ON FILE | | | | | | |
| DANIEL VALENCIA | | ON FILE | | | | | | |
| DANIEL VALLE RUBIDO , EDGAR | | ON FILE | | | | | | |
| DANIEL VASQUEZ ARANEDA | | ON FILE | | | | | | |
| DANIEL VAZQUEZ | | ON FILE | | | | | | |
| DANIEL WILEY | | ON FILE | | | | | | |
| DANIEL WRIGHT | | ON FILE | | | | | | |
| DANIEL YANG | | ON FILE | | | | | | |
| DANIEL YANG | | ON FILE | | | | | | |
| DANIEL, ANDREAS | | ON FILE | | | | | | |
| DANIEL, CASANDRA | | ON FILE | | | | | | |
| DANIEL, GRACIE | | ON FILE | | | | | | |
| DANIEL, JOÃO | | ON FILE | | | | | | |
| DANIELA BASTIANELLI | | ON FILE | | | | | | |
| DANIELA BETANCOURT MARIN | | ON FILE | | | | | | |
| DANIELA FLOR | | ON FILE | | | | | | |
| DANIELA LERCHENMUELLER | | ON FILE | | | | | | |
| DANIELA NOVAES | | ON FILE | | | | | | |
| DANIELA NOVAES | | ON FILE | | | | | | |
| DANIELA RADEVA | | ON FILE | | | | | | |
| DANIELA RIBEIRO | | ON FILE | | | | | | |
| DANIELA RODRIGUEZ LEON | | ON FILE | | | | | | |
| DANIELA ROSSI | | ON FILE | | | | | | |
| DANIELA SCHWARZ | | ON FILE | | | | | | |
| DANIELA YASAR | | ON FILE | | | | | | |
| DANIELE CATTANEO | | ON FILE | | | | | | |
| DANIELE CHELO | | ON FILE | | | | | | |
| DANIELE ERIC GECCHELIN | | ON FILE | | | | | | |
| DANIELE MALIZIA | | ON FILE | | | | | | |
| DANIELE PIAZZA | | ON FILE | | | | | | |
| DANIELE SCARDICCHIO | | ON FILE | | | | | | |
| DANIELE SCHIRRU | | ON FILE | | | | | | |
| DANIELE ZHANG | | ON FILE | | | | | | |
| DANIELL MITCHELL | | ON FILE | | | | | | |
| DANIELL WOOLSEY | | ON FILE | | | | | | |
| DANIELLA ALVAREZ | | ON FILE | | | | | | |
| DANIELLE CALLAHAN | | ON FILE | | | | | | |
| DANIELLE DYKES | | ON FILE | | | | | | |
| DANIELLE KOEHLER | | ON FILE | | | | | | |
| DANIELLE LABBÉ | | ON FILE | | | | | | |
| DANIELS, NADINE IMAN | | ON FILE | | | | | | |
| DANIELS, SHANA | | ON FILE | | | | | | |
| DANIELSON , CODY | | ON FILE | | | | | | |
| DANIIL ALPATOV | | ON FILE | | | | | | |
| DANIIL KONDRATYUK | | ON FILE | | | | | | |
| DANIIL KOVALEN | | ON FILE | | | | | | |
| DANIIL MEZHENIN | | ON FILE | | | | | | |
| DANIJEL PAVLOVIC | | ON FILE | | | | | | |
| DANIJELA JANKOVIC | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIKER, ANDREJ | | ON FILE | | | | | | |
| DANIL CHARUSHIN | | ON FILE | | | | | | |
| DANIL CHIZHOV | | ON FILE | | | | | | |
| DANIL DEMIN | | ON FILE | | | | | | |
| DANIL KARPENKO | | ON FILE | | | | | | |
| DANIL SHABALIN | | ON FILE | | | | | | |
| DANIL SHETKA | | ON FILE | | | | | | |
| DANIL SMIRNOV | | ON FILE | | | | | | |
| DANIL TASKAEV | | ON FILE | | | | | | |
| DANILBEK RASAEV | | ON FILE | | | | | | |
| DANILO DE VITA | | ON FILE | | | | | | |
| DANILO FIORE | | ON FILE | | | | | | |
| DANILO MACEDO | | ON FILE | | | | | | |
| DANILO MACEDO | | ON FILE | | | | | | |
| DANILO NATALINI | | ON FILE | | | | | | |
| DANILO POLONE | | ON FILE | | | | | | |
| DANILO PULIGA | | ON FILE | | | | | | |
| DANILO SAROTTO | | ON FILE | | | | | | |
| DANILOV, DANILOV | | ON FILE | | | | | | |
| DANIS, THOMAS | | ON FILE | | | | | | |
| DANISH FUADI | | ON FILE | | | | | | |
| DANKA PAVLOVIC | | ON FILE | | | | | | |
| DANKE, THORBEN STEFAN | | ON FILE | | | | | | |
| DANKER, BASTIAN MARTIN | | ON FILE | | | | | | |
| DANKERS, CHRISTOPH JOACHIM ERICH | | ON FILE | | | | | | |
| DANKWORTH, ROBERT | | ON FILE | | | | | | |
| DANKWORTH, TOMMY | | ON FILE | | | | | | |
| DANNAT, KARSTEN HANS | | ON FILE | | | | | | |
| DANNER, JONATHAN | | ON FILE | | | | | | |
| DANNER, SELINA SARAH PADMA | | ON FILE | | | | | | |
| DANNY ANDERSON | | ON FILE | | | | | | |
| DANNY BALDURSSON | | ON FILE | | | | | | |
| DANNY CHANG | | ON FILE | | | | | | |
| DANNY CRAIG | | ON FILE | | | | | | |
| DANNY CSEREPY | | ON FILE | | | | | | |
| DANNY ERLANDA JR | | ON FILE | | | | | | |
| DANNY GIELKENS | | ON FILE | | | | | | |
| DANNY GLAVIN | | ON FILE | | | | | | |
| DANNY HEYES | | ON FILE | | | | | | |
| DANNY HUGHES | | ON FILE | | | | | | |
| DANNY LAZEGA | | ON FILE | | | | | | |
| DANNY MILLER | | ON FILE | | | | | | |
| DANNY PANELLA | | ON FILE | | | | | | |
| DANNY PEARSON | | ON FILE | | | | | | |
| DANNY STUCKI | | ON FILE | | | | | | |
| DANNY WICAKSONO | | ON FILE | | | | | | |
| DANNY-DMITRY ZAKON | | ON FILE | | | | | | |
| DANRIB MONDARES PETEROS | | ON FILE | | | | | | |
| DANTE CUNNINGHAM | | ON FILE | | | | | | |
| DANTONELLO, BENJAMIN SANDRO NORBERT | | ON FILE | | | | | | |
| DANU DJAJA | | ON FILE | | | | | | |
| DANU SILIN | | ON FILE | | | | | | |
| DANVIEJOY MARTINEZ | | ON FILE | | | | | | |
| DANY JEAN-CHARLES | | ON FILE | | | | | | |
| Dany Leong | | ON FILE | | | | | | |
| DANY PRIETO | | ON FILE | | | | | | |
| DANYUN CHEN | | ON FILE | | | | | | |
| DANZELL BATES | | ON FILE | | | | | | |
| DAO, LINH | | ON FILE | | | | | | |
| DAOSTACK TECHNOLOGIES LTD | | HAMA'AGAL 1 | | | YODFAT | | | ISRAEL |
| DAPHNE DEEM | | ON FILE | | | | | | |
| DAPHNE ZENTENO RODRIGUEZ | | ON FILE | | | | | | |
| DAQUAN WONG | | ON FILE | | | | | | |
| DARAGH JOYCE | | ON FILE | | | | | | |
| DARBY, LEONDELL | | ON FILE | | | | | | |
| DARCET, ARTHUR | | ON FILE | | | | | | |
| DARCILLON, YANNICK BRUNO | | ON FILE | | | | | | |
| DARCY LOPEZ | | ON FILE | | | | | | |
| DARCY TURK | | ON FILE | | | | | | |
| DARDAN MESHI | | ON FILE | | | | | | |
| DAREK PENC | | ON FILE | | | | | | |
| DAREL HOUATCHESSI | | ON FILE | | | | | | |
| DAR'IA IANOVA | | ON FILE | | | | | | |
| DARIA ROSA BEGLERBEGOVIC | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARIA SHUVALIUK | | ON FILE | | | | | | |
| DARIMIN DARIMIN | | ON FILE | | | | | | |
| DARIN ANDERSON | | ON FILE | | | | | | |
| DARIN EARDLY | | ON FILE | | | | | | |
| DARIO BASTIANELLI | | ON FILE | | | | | | |
| DARIO BINETTI | | ON FILE | | | | | | |
| DARIO CALVO | | ON FILE | | | | | | |
| DARIO DI LIBERTO | | ON FILE | | | | | | |
| DARIO MARTY | | ON FILE | | | | | | |
| DARIO WUTTE | | ON FILE | | | | | | |
| DARIUS FRANZ | | ON FILE | | | | | | |
| DARIUS GRICE | | ON FILE | | | | | | |
| DARIUS MARTI | | ON FILE | | | | | | |
| DARIUS OWENS | | ON FILE | | | | | | |
| DARIUS VALLEJO | | ON FILE | | | | | | |
| DARIUSZ GARBATY | | ON FILE | | | | | | |
| DARIUSZ GĘBSKI | | ON FILE | | | | | | |
| DARIUSZ PASTERNAK | | ON FILE | | | | | | |
| DARKASX GG | | ON FILE | | | | | | |
| DARKI DEVI | | ON FILE | | | | | | |
| DARKO KAURIN | | ON FILE | | | | | | |
| DARKO UZELAC | | ON FILE | | | | | | |
| DARLA ALLEN | | ON FILE | | | | | | |
| DARPAN PATEL | | ON FILE | | | | | | |
| DARREL CHANG | | ON FILE | | | | | | |
| DARRELL BIRCH | | ON FILE | | | | | | |
| DARRELL BOLDEN | | ON FILE | | | | | | |
| DARRELL CARDEN | | ON FILE | | | | | | |
| DARRELL GEOFFROY | | ON FILE | | | | | | |
| DARREN A JACOTINE | | ON FILE | | | | | | |
| DARREN ADAMS | | ON FILE | | | | | | |
| DARREN BARNARD | | ON FILE | | | | | | |
| DARREN BIDDLECOMBE | | ON FILE | | | | | | |
| DARREN BRAR | | ON FILE | | | | | | |
| DARREN CHAN | | ON FILE | | | | | | |
| DARREN CRISP | | ON FILE | | | | | | |
| DARREN GRAY | | ON FILE | | | | | | |
| DARREN HOWLETT | | ON FILE | | | | | | |
| DARREN IRISH | | ON FILE | | | | | | |
| DARREN KEENAN | | ON FILE | | | | | | |
| DARREN MICHAEL MOLLENDOR | | ON FILE | | | | | | |
| DARREN MUNDY | | ON FILE | | | | | | |
| DARREN SCHUMAKER | | ON FILE | | | | | | |
| DARREN SIN | | ON FILE | | | | | | |
| DARREN WEST | | ON FILE | | | | | | |
| DARREN WHITE | | ON FILE | | | | | | |
| DARREN YARWOOD | | ON FILE | | | | | | |
| DARRIUS LOPEZ | | ON FILE | | | | | | |
| DARRYL DE KLERK | | ON FILE | | | | | | |
| DARRYN LOWE | | ON FILE | | | | | | |
| DARRYN TAN | | ON FILE | | | | | | |
| DARSHIT SHAH | | ON FILE | | | | | | |
| DARVILLE, ANDREW | | ON FILE | | | | | | |
| DARWISH, MAHMOUD | | ON FILE | | | | | | |
| DARYA KUKHARCHUK | | ON FILE | | | | | | |
| DARYA SHEVYREVA | | ON FILE | | | | | | |
| DARYANA RUDYKH | | ON FILE | | | | | | |
| DARYL COWLEY | | ON FILE | | | | | | |
| DARYL CURA | | ON FILE | | | | | | |
| DARYL NARRAINEN | | ON FILE | | | | | | |
| DARYL TITSWORTH | | ON FILE | | | | | | |
| DARYLE JASPER | | ON FILE | | | | | | |
| DARYLE CARRICO | | ON FILE | | | | | | |
| DARYOUSH HASHEMI | | ON FILE | | | | | | |
| DAS FACTORY LLC | | 121 WILBUR DRIVE NE | | | NORTH CANTON | OH | 44720 | |
| DASENBROCK, MIKE | | ON FILE | | | | | | |
| DASHA MUSHKINA | | ON FILE | | | | | | |
| DASHAWN SUMRALL | | ON FILE | | | | | | |
| DASHON BOWEN | | ON FILE | | | | | | |
| DASI BERISHA, ANTONIA | | ON FILE | | | | | | |
| DASKALOV, BORIS KRASTEV | | ON FILE | | | | | | |
| DAßLER, PASCAL | | ON FILE | | | | | | |
| DAT TRAN | | ON FILE | | | | | | |
| DATA DASH | | 11523 PALMBRUSH TRAIL | | | LAKEWOOD RANCH | FL | 34202 | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DATAPOINT SURVEYING AND MAPPING II, LLC | | 12450 NETWORK BLVD, SUITE 300 | | | SAN ANTONIO | TX | 78249-3363 | |
| DATTA, ANAMIKA | | ON FILE | | | | | | |
| DAU, HARALD ROBERT JOSEPH ALBIN RUDOLF | | ON FILE | | | | | | |
| DAUBE, MAXIMILIAN | | ON FILE | | | | | | |
| DAUBERT, SERGEJ ROMANOVIC | | ON FILE | | | | | | |
| DAUDEL, ALONA | | ON FILE | | | | | | |
| DAUER, KONSTANTIN | | ON FILE | | | | | | |
| DAUGHERTY, KORINA | | ON FILE | | | | | | |
| DAULET SAKUILOVICH ABDULOV | | ON FILE | | | | | | |
| DAUM, FELIX ALEXANDER | | ON FILE | | | | | | |
| DÄUMLER, ANDRE | | ON FILE | | | | | | |
| DAUNHAUER, ANTON | | ON FILE | | | | | | |
| DAUPHIN, WIDLY | | ON FILE | | | | | | |
| D'AURIA, BRUNO SEBASTIEN OLIVIER | | ON FILE | | | | | | |
| DAUS, CHRISTIAN | | ON FILE | | | | | | |
| DAUS, CHRISTIAN | | ON FILE | | | | | | |
| DAUSCH, STEFAN EWALD | | ON FILE | | | | | | |
| DAUT, JURIJ | | ON FILE | | | | | | |
| DAVE BOPAROY | | ON FILE | | | | | | |
| DAVE BURNS | | ON FILE | | | | | | |
| DAVE EGAN | | ON FILE | | | | | | |
| DAVE LANDIS | | ON FILE | | | | | | |
| DAVE NGUYEN | | ON FILE | | | | | | |
| DAVE NOVOSEL | | ON FILE | | | | | | |
| DAVE PESAPANE | | ON FILE | | | | | | |
| DAVE SAW | | ON FILE | | | | | | |
| DAVE SCHULZE | | ON FILE | | | | | | |
| DAVE SMITH JR | | ON FILE | | | | | | |
| DAVE THERIAULT | | ON FILE | | | | | | |
| DAVE WILLIAMSON | | ON FILE | | | | | | |
| DAVELAAR, SLAVKO | | ON FILE | | | | | | |
| DAVE-RHODNEY MADRID | | ON FILE | | | | | | |
| DAVEY BORHEM | | ON FILE | | | | | | |
| DAVEY, IAN | | ON FILE | | | | | | |
| DAVEY, JONATHAN PAUL | | ON FILE | | | | | | |
| DAVID AGNINO | | ON FILE | | | | | | |
| DAVID ANDERSON | | ON FILE | | | | | | |
| DAVID BISSCHOFF | | ON FILE | | | | | | |
| DAVID KONJETIĆ | | ON FILE | | | | | | |
| DAVID LARS | | ON FILE | | | | | | |
| DAVID SMITH TOVAR | | ON FILE | | | | | | |
| DAVID A DIVIERO | | ON FILE | | | | | | |
| DAVID ABDELMASEH | | ON FILE | | | | | | |
| DAVID ABEL | | ON FILE | | | | | | |
| DAVID ADAMS | | ON FILE | | | | | | |
| DAVID AGGELER | | ON FILE | | | | | | |
| DAVID ALBERT | | ON FILE | | | | | | |
| DAVID ALLEN | | ON FILE | | | | | | |
| DAVID ANDERS GREGORICS | | ON FILE | | | | | | |
| DAVID ANDERSON | | ON FILE | | | | | | |
| DAVID ANDERSON | | ON FILE | | | | | | |
| DAVID ANDREAS WIRTH | | ON FILE | | | | | | |
| DAVID APPELSON | | ON FILE | | | | | | |
| DAVID BACKO | | ON FILE | | | | | | |
| DAVID BADEN | | ON FILE | | | | | | |
| DAVID BAKLARZ | | ON FILE | | | | | | |
| DAVID BALLANTINE | | ON FILE | | | | | | |
| DAVID BARANYAI | | ON FILE | | | | | | |
| DAVID BARSE | | ON FILE | | | | | | |
| DAVID BELL | | ON FILE | | | | | | |
| DAVID BENLOLO | | ON FILE | | | | | | |
| David Bensch | | ON FILE | | | | | | |
| DAVID BERGSTRAESSER | | ON FILE | | | | | | |
| DAVID BIGELOW | | ON FILE | | | | | | |
| DAVID BIRD | | ON FILE | | | | | | |
| DAVID BLANCHET | | ON FILE | | | | | | |
| DAVID BOISVERT | | ON FILE | | | | | | |
| DAVID BOLLT | | ON FILE | | | | | | |
| DAVID BROOKS | | ON FILE | | | | | | |
| DAVID BROWN | | ON FILE | | | | | | |
| DAVID BRUEHLMANN | | ON FILE | | | | | | |
| DAVID CAMERA | | ON FILE | | | | | | |
| DAVID CAMPAÑA | | ON FILE | | | | | | |
| DAVID CANIZARES | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID CARDOZA | | ON FILE | | | | | | |
| DAVID CARVALHO | | ON FILE | | | | | | |
| DAVID CHAPMAN | | ON FILE | | | | | | |
| DAVID CHRISTENSEN | | ON FILE | | | | | | |
| DAVID CHRISTENSEN | | ON FILE | | | | | | |
| DAVID CHRISTOPHER MOONEY | | ON FILE | | | | | | |
| DAVID CHUNG | | ON FILE | | | | | | |
| DAVID CLARK | | ON FILE | | | | | | |
| DAVID COLES | | ON FILE | | | | | | |
| DAVID CONDON | | ON FILE | | | | | | |
| DAVID CROSSMAN | | ON FILE | | | | | | |
| DAVID CROWE | | ON FILE | | | | | | |
| DAVID CRUZ | | ON FILE | | | | | | |
| DAVID CUNNINGHAM | | ON FILE | | | | | | |
| DAVID DAGLOW | | ON FILE | | | | | | |
| DAVID DENNIS | | ON FILE | | | | | | |
| DAVID DEROSE | | ON FILE | | | | | | |
| DAVID DINGER, ANDREW | | ON FILE | | | | | | |
| DAVID DORMAN | | ON FILE | | | | | | |
| DAVID DUBIN | | ON FILE | | | | | | |
| DAVID DURO | | ON FILE | | | | | | |
| DAVID ECHEVARRIA | | ON FILE | | | | | | |
| DÁVID EKE | | ON FILE | | | | | | |
| DAVID ELLIOTT | | ON FILE | | | | | | |
| DAVID ERICKSON | | ON FILE | | | | | | |
| DAVID ERREGGER | | ON FILE | | | | | | |
| DAVID ESTRADA, WILLIAM | | ON FILE | | | | | | |
| DAVID ETHRIDGE | | ON FILE | | | | | | |
| DAVID EVANS | | ON FILE | | | | | | |
| DAVID EWING, ANDREW | | ON FILE | | | | | | |
| DAVID FAGAN | | ON FILE | | | | | | |
| DAVID FAGAN | | ON FILE | | | | | | |
| DAVID FARRINGTON | | ON FILE | | | | | | |
| DAVID FERGUSON | | ON FILE | | | | | | |
| DAVID FERGUSON | | ON FILE | | | | | | |
| DAVID FETTER | | ON FILE | | | | | | |
| DAVID FIDOWICZ | | ON FILE | | | | | | |
| DAVID FILOUŠ | | ON FILE | | | | | | |
| DAVID FITZGERALD | | ON FILE | | | | | | |
| DAVID FLORIAN | | ON FILE | | | | | | |
| DAVID FRASER | | ON FILE | | | | | | |
| DAVID FUENTES | | ON FILE | | | | | | |
| DAVID FÜRTNER | | ON FILE | | | | | | |
| DAVID FUTERMAN | | ON FILE | | | | | | |
| DAVID GALL | | ON FILE | | | | | | |
| DAVID GANIM | | ON FILE | | | | | | |
| DAVID GARCIA RIOS | | ON FILE | | | | | | |
| DAVID GERNEZ | | ON FILE | | | | | | |
| DAVID GIRELLI PANDINI | | ON FILE | | | | | | |
| DAVID GOLDMAN | | ON FILE | | | | | | |
| DAVID GOLLINER | | ON FILE | | | | | | |
| DAVID GONZAGA | | ON FILE | | | | | | |
| DAVID GONZALEZ | | ON FILE | | | | | | |
| DAVID GOSPODINOV | | ON FILE | | | | | | |
| DAVID GREEN | | ON FILE | | | | | | |
| DAVID GREENBERG | | ON FILE | | | | | | |
| DAVID GROVES | | ON FILE | | | | | | |
| DAVID HAAB | | ON FILE | | | | | | |
| DAVID HAGMANN | | ON FILE | | | | | | |
| DAVID HAKAKIAN | | ON FILE | | | | | | |
| DAVID HALLARAN | | ON FILE | | | | | | |
| DAVID HAROLD VER EECKE | | ON FILE | | | | | | |
| DÁVID HENDZSEL | | ON FILE | | | | | | |
| DAVID HENNEN | | ON FILE | | | | | | |
| DAVID HENRY ENRIQUEZ GALDOS | | ON FILE | | | | | | |
| DAVID HERRERA | | ON FILE | | | | | | |
| DAVID HEWISH | | ON FILE | | | | | | |
| DAVID HINTON | | ON FILE | | | | | | |
| DAVID HODGSON | | ON FILE | | | | | | |
| DAVID HODGSON | | ON FILE | | | | | | |
| DAVID HOFFMAN | | ON FILE | | | | | | |
| DAVID HÖGLINGER | | ON FILE | | | | | | |
| DAVID HOLLENSTEIN | | ON FILE | | | | | | |
| DAVID HOROWITZ | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID HORTON | | ON FILE | | | | | | |
| DAVID HOTEL | | ON FILE | | | | | | |
| DAVID HOUSE | | ON FILE | | | | | | |
| DAVID HSU | | ON FILE | | | | | | |
| DAVID HUGHES | | ON FILE | | | | | | |
| DAVID JAMES MAGNUSON | | ON FILE | | | | | | |
| DAVID JAUREGUI FAUSTO | | ON FILE | | | | | | |
| DAVID JIAN | | ON FILE | | | | | | |
| DAVID JIMENEZ | | ON FILE | | | | | | |
| DAVID JOHAN FRIIS | | ON FILE | | | | | | |
| DAVID JOHNSON | | ON FILE | | | | | | |
| DAVID JOHNSON | | ON FILE | | | | | | |
| DAVID JOYE | | ON FILE | | | | | | |
| DAVID KALK | | ON FILE | | | | | | |
| DAVID KAPLAN | | ON FILE | | | | | | |
| DAVID KAPLAN | | ON FILE | | | | | | |
| DAVID KIFERBAUM | | ON FILE | | | | | | |
| DAVID KIM | | ON FILE | | | | | | |
| DAVID KIRBY | | ON FILE | | | | | | |
| DAVID KODER | | ON FILE | | | | | | |
| DAVID KONIK | | ON FILE | | | | | | |
| DAVID KORNFELD | | ON FILE | | | | | | |
| DAVID LAMMERS | | ON FILE | | | | | | |
| DAVID LAMSON | | ON FILE | | | | | | |
| DAVID LANKOW | | ON FILE | | | | | | |
| DAVID LAVECKY | | ON FILE | | | | | | |
| DAVID LAWRENCE | | ON FILE | | | | | | |
| DAVID LAWRENCE SKROBECKI | | ON FILE | | | | | | |
| DAVID LEE CASEBEER | | ON FILE | | | | | | |
| DAVID LEE MOZINGO | | ON FILE | | | | | | |
| DAVID LEGLER | | ON FILE | | | | | | |
| DAVID LEONG | | ON FILE | | | | | | |
| DAVID LEONOR | | ON FILE | | | | | | |
| DAVID LETT | | ON FILE | | | | | | |
| DAVID LEVIEDDIN | | ON FILE | | | | | | |
| DAVID LIE | | ON FILE | | | | | | |
| DAVID LIN | | ON FILE | | | | | | |
| DAVID LIN | | ON FILE | | | | | | |
| DAVID LOEBRICK | | ON FILE | | | | | | |
| DAVID LOUIS DANSBY | | ON FILE | | | | | | |
| DAVID M MCNULTY | | ON FILE | | | | | | |
| DAVID MA | | ON FILE | | | | | | |
| DAVID MAILLOT | | ON FILE | | | | | | |
| DAVID MALLAMS | | ON FILE | | | | | | |
| DAVID MANUKAN | | ON FILE | | | | | | |
| DAVID MARK BONIFACIC JR | | ON FILE | | | | | | |
| DAVID MARTIN | | ON FILE | | | | | | |
| DAVID MAURESMO | | ON FILE | | | | | | |
| DAVID MCCALL | | ON FILE | | | | | | |
| DAVID MCHENRY | | ON FILE | | | | | | |
| DAVID MEEK | | ON FILE | | | | | | |
| DAVID MELSOM | | ON FILE | | | | | | |
| DAVID MELTZER ENTERPRISES | | ON FILE | | | | | | |
| DAVID MENDEZ | | ON FILE | | | | | | |
| DAVID MILBAUER | | ON FILE | | | | | | |
| DAVID MISNER | | ON FILE | | | | | | |
| DAVID MOLITERNO | | ON FILE | | | | | | |
| DAVID MONK | | ON FILE | | | | | | |
| DAVID MOON | | ON FILE | | | | | | |
| DAVID MURRAY | | ON FILE | | | | | | |
| DÁVID NÁSZALI | | ON FILE | | | | | | |
| DAVID NEARY, JOHN | | ON FILE | | | | | | |
| DAVID NEIGHBOR | | ON FILE | | | | | | |
| DAVID NEWMAN | | ON FILE | | | | | | |
| DAVID NICHOLAS | | ON FILE | | | | | | |
| DAVID NKAKA | | ON FILE | | | | | | |
| DAVID NUNN | | ON FILE | | | | | | |
| DAVID OAKES | | ON FILE | | | | | | |
| DAVID ORRICO | | ON FILE | | | | | | |
| DAVID ORTIZ-RIVERA | | ON FILE | | | | | | |
| DAVID OSORIO | | ON FILE | | | | | | |
| DAVID PAUL JEFFREY | | ON FILE | | | | | | |
| DAVID PAUZE | | ON FILE | | | | | | |
| DAVID PENNEAU | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID PERRINE | | ON FILE | | | | | | |
| DAVID PERRY | | ON FILE | | | | | | |
| DAVID PERSSON ROTHMAN | | ON FILE | | | | | | |
| DAVID PETERSON | | ON FILE | | | | | | |
| DAVID PETIT | | ON FILE | | | | | | |
| DAVID PHILLIP MCDANIEL | | ON FILE | | | | | | |
| DAVID POLSKY | | ON FILE | | | | | | |
| DAVID PRENO | | ON FILE | | | | | | |
| DAVID PRUTTING | | ON FILE | | | | | | |
| DAVID PYTKA, MICHAEL | | ON FILE | | | | | | |
| DAVID RABBI LAW FIRM | | ON FILE | | | | | | |
| DAVID RAMBARRAN | | ON FILE | | | | | | |
| DAVID RAMIREZ | | ON FILE | | | | | | |
| DAVID RASCH | | ON FILE | | | | | | |
| DAVID RICHARDSON | | ON FILE | | | | | | |
| DAVID RICHARDSON | | ON FILE | | | | | | |
| DAVID RITCHIE | | ON FILE | | | | | | |
| DAVID RITTER | | ON FILE | | | | | | |
| DAVID ROBERT CAVANAGH | | ON FILE | | | | | | |
| DAVID ROBERTSON | | ON FILE | | | | | | |
| DAVID ROHM | | ON FILE | | | | | | |
| DAVID ROZEFF | | ON FILE | | | | | | |
| DAVID RUGABER | | ON FILE | | | | | | |
| DAVID RYAN | | ON FILE | | | | | | |
| DAVID SAGAZ | | ON FILE | | | | | | |
| DAVID SALISBURY | | ON FILE | | | | | | |
| DAVID SALT | | ON FILE | | | | | | |
| DAVID SAPOSNIK | | ON FILE | | | | | | |
| DAVID SARMIENTO | | ON FILE | | | | | | |
| DAVID SCHIAVENATO | | ON FILE | | | | | | |
| DAVID SCHIERECK | | ON FILE | | | | | | |
| DAVID SCHIFFNER | | ON FILE | | | | | | |
| DAVID SCOTT | | ON FILE | | | | | | |
| DAVID SCOTT PENNY | | ON FILE | | | | | | |
| DAVID SERAFIM | | ON FILE | | | | | | |
| DAVID SHACKLEFORD | | ON FILE | | | | | | |
| DAVID SMITH | | ON FILE | | | | | | |
| DAVID SMYTH | | ON FILE | | | | | | |
| DAVID SOULE II, DANIEL | | ON FILE | | | | | | |
| DAVID SOUN | | ON FILE | | | | | | |
| DAVID SPIL | | ON FILE | | | | | | |
| DAVID STARR | | ON FILE | | | | | | |
| DAVID STEFANOVIC | | ON FILE | | | | | | |
| DAVID STEIN | | ON FILE | | | | | | |
| DAVID STOCKTON | | ON FILE | | | | | | |
| DAVID STRICKLAND , JOHN | | ON FILE | | | | | | |
| DAVID SWEET | | ON FILE | | | | | | |
| DAVID SYLVA | | ON FILE | | | | | | |
| DAVID TA | | ON FILE | | | | | | |
| DAVID TEMPLE | | ON FILE | | | | | | |
| DAVID TEREI | | ON FILE | | | | | | |
| DAVID TIMME | | ON FILE | | | | | | |
| DÁVID TOMANÍCEK | | ON FILE | | | | | | |
| DAVID TOTH | | ON FILE | | | | | | |
| DAVID TRAN | | ON FILE | | | | | | |
| DAVID TROTTA | | ON FILE | | | | | | |
| DAVID TU | | ON FILE | | | | | | |
| DAVID TUATY | | ON FILE | | | | | | |
| DAVID ULLOA | | ON FILE | | | | | | |
| DAVID VASQUEZ-VALENCIA | | ON FILE | | | | | | |
| DAVID VELEZ | | ON FILE | | | | | | |
| DAVID VERDUGO | | ON FILE | | | | | | |
| DAVID VERNON RICH | | ON FILE | | | | | | |
| DAVID VISNOVSKY | | ON FILE | | | | | | |
| David Vuong | David Vuong | 2357 Central Ave, | 2357 Central Ave | | | | | |
| DAVID WEBSTER | | ON FILE | | | | | | |
| DAVID WEISBERG | | ON FILE | | | | | | |
| DAVID WEISS | | ON FILE | | | | | | |
| DAVID WENRICH | | ON FILE | | | | | | |
| DAVID WHEELER | | ON FILE | | | | | | |
| DAVID WILHELMI | | ON FILE | | | | | | |
| DAVID WILLMES | | ON FILE | | | | | | |
| DAVID WU | | ON FILE | | | | | | |
| DAVID WYANT | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID YANCEY | | ON FILE | | | | | | |
| DAVID YOUNG | | ON FILE | | | | | | |
| DAVID YUSUPOV | | ON FILE | | | | | | |
| DAVID ŽITNÝ | | ON FILE | | | | | | |
| DAVID, ANDREAS | | ON FILE | | | | | | |
| DAVID, DORIN-PETRICA | | ON FILE | | | | | | |
| DAVID, MISAEL | | ON FILE | | | | | | |
| DAVID, SEBASTIEN | | ON FILE | | | | | | |
| DAVIDE ALLASIA | | ON FILE | | | | | | |
| DAVIDE BIANCHI | | ON FILE | | | | | | |
| DAVIDE COSTA | | ON FILE | | | | | | |
| DAVIDE FOGNINI | | ON FILE | | | | | | |
| DAVIDE GIACOBBE | | ON FILE | | | | | | |
| DAVIDE MAGLIANO | | ON FILE | | | | | | |
| DAVIDE PASINI | | ON FILE | | | | | | |
| DAVIDE POLI | | ON FILE | | | | | | |
| DAVIDE SARTORI | | ON FILE | | | | | | |
| DAVIDLEE GLINSKI II | | ON FILE | | | | | | |
| DAVIDOV, EYAL | | ON FILE | | | | | | |
| DAVIDOVA, DANIELA LAZAROVA | | ON FILE | | | | | | |
| DAVIDS, JANNIS | | ON FILE | | | | | | |
| DAVIDSEN, JIMI DICARLINI | | ON FILE | | | | | | |
| DAVIDSON, BRYAN | | ON FILE | | | | | | |
| DAVIDSON, JACQUELINE | | ON FILE | | | | | | |
| DAVIDSON, SHAHANE | | ON FILE | | | | | | |
| DAVIES, KEVIN ROBERT | | ON FILE | | | | | | |
| DAVINA WALKER | | ON FILE | | | | | | |
| DAVINS MANASSE | | ON FILE | | | | | | |
| DAVIS , MAURICE | | ON FILE | | | | | | |
| DAVIS ENGELER | | ON FILE | | | | | | |
| DAVIS FRIEMPONG | | ON FILE | | | | | | |
| DAVIS JR, BINNIE | | ON FILE | | | | | | |
| DAVIS POLK & WARDWELL LLP | | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | |
| DAVIS WALKER | | ON FILE | | | | | | |
| DAVIS, ANTHONY | | ON FILE | | | | | | |
| DAVIS, DANIEL | | ON FILE | | | | | | |
| DAVIS, DEIREDRA | | ON FILE | | | | | | |
| DAVIS, DUSTIN | | ON FILE | | | | | | |
| DAVIS, ERROL | | ON FILE | | | | | | |
| DAVIS, JASON | | ON FILE | | | | | | |
| DAVIS, KELLY | | ON FILE | | | | | | |
| DAVIS, LAMONT | | ON FILE | | | | | | |
| DAVIS, LYNDON | | ON FILE | | | | | | |
| DAVIS, OLIVER | | ON FILE | | | | | | |
| DAVIS, ROBERT | | ON FILE | | | | | | |
| DAVIS, SHARON | | ON FILE | | | | | | |
| DAVIT BATATUNASHVILI | | ON FILE | | | | | | |
| DAVY YUHSI MAO | | ON FILE | | | | | | |
| DAVYDENKO, PHILIPP | | ON FILE | | | | | | |
| DAVYDOV, DENIS | | ON FILE | | | | | | |
| DAWCZAK, PATRYK | | ON FILE | | | | | | |
| DAWER HASEEB | | ON FILE | | | | | | |
| DAWID MASLOWSKI | | ON FILE | | | | | | |
| DAWID PILCH | | ON FILE | | | | | | |
| DAWID, ROSA LOUISA | | ON FILE | | | | | | |
| DAWINN LEONARD BOLSTON | | ON FILE | | | | | | |
| DAWKINS, DAVID | | ON FILE | | | | | | |
| DAWN BENEDICK | | ON FILE | | | | | | |
| DAWN MARBURY | | ON FILE | | | | | | |
| DAWSON, CONNOR | | ON FILE | | | | | | |
| DAX NAGTEGAAL | | ON FILE | | | | | | |
| DAX NAGTEGAAL | | ON FILE | | | | | | |
| DAX NAGTEGAAL | | ON FILE | | | | | | |
| DAX TARAN | | ON FILE | | | | | | |
| DAX, FABIAN ALEXANDER | | ON FILE | | | | | | |
| DAY, DEBRA | | ON FILE | | | | | | |
| DAYALAN, PRABHAKAR | | ON FILE | | | | | | |
| DAYLEN NILSEN | | ON FILE | | | | | | |
| DAYTON LEONG | | ON FILE | | | | | | |
| DAZA GROHOVAZ, GUIDO ALFREDO | | ON FILE | | | | | | |
| DAZLEY, ELIZABETH | | ON FILE | | | | | | |
| DBEAVER | | 165 BROADWAY 23RD FLOOR | | | NEW YORK | NY | 10006 | |
| DC OFFICE OF TAX AND REVENUE | | 1101 4TH ST SW | SUITE 270 | | WASHINGTON | DC | 20024 | |
| DCENTRAL MIAMI | | 711 NW 72ND AVE | | | MIAMI | FL | 33126 | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DE ALLEGRI, BERNARD | | ON FILE | | | | | | |
| DE ANDRADE SANTOS, DIEGO | | ON FILE | | | | | | |
| DE ARCA, RINALDO | | ON FILE | | | | | | |
| DE AZEVEDO, INGO | | ON FILE | | | | | | |
| DE BAERDEMAEKER , DAVID | | ON FILE | | | | | | |
| DE BAPTISTIS, ALEXANDER DOMENICO | | ON FILE | | | | | | |
| DE BEER, AMKE CORNELIA | | ON FILE | | | | | | |
| DE BONA, ANDREI NICOLAS | | ON FILE | | | | | | |
| DE BONI, ALEXANDER SIMON | | ON FILE | | | | | | |
| DE BONIS, DOMENICO | | ON FILE | | | | | | |
| DE BRITO JUNIOR, WALTER HENRIQUE | | ON FILE | | | | | | |
| DE BRITO, LEANDRO | | ON FILE | | | | | | |
| DE BRITO, LEANDRO | | ON FILE | | | | | | |
| DE BRUIJN, MAARTEN CALVIN | | ON FILE | | | | | | |
| DE BRUIN, IZAÄK CORNELIS | | ON FILE | | | | | | |
| DE BRUIN, LUUK | | ON FILE | | | | | | |
| DE BRUYNE, EVELIEN | | ON FILE | | | | | | |
| DE CAMILLIS, MARIO | | ON FILE | | | | | | |
| DE CARVALHO, DIEGO | | ON FILE | | | | | | |
| DE CARVALHO, FLAVIA | | ON FILE | | | | | | |
| DE CARVALHO, MATHEUS | | ON FILE | | | | | | |
| DE CASTRESANA MARIA, SOLEDAD | | ON FILE | | | | | | |
| DE CHIVRE, OLIVIER | | ON FILE | | | | | | |
| DE CHURTICHAGA GUTIERREZ, JOSE MARIA | | ON FILE | | | | | | |
| DE CILLIS, ALBERTO | | ON FILE | | | | | | |
| DE COI, NICCOLO | | ON FILE | | | | | | |
| DE CUVELAND, LEO | | ON FILE | | | | | | |
| DE DECKER, FREDERIC MARIE P | | ON FILE | | | | | | |
| DE FREITAS FUMERO, JOSE ANGEL | | ON FILE | | | | | | |
| DE FREITAS PORTELA, RUI JORGE | | ON FILE | | | | | | |
| DE FRIES, ARNE | | ON FILE | | | | | | |
| DE GODOS RODRIGUEZ, SANTIAGO | | ON FILE | | | | | | |
| DE GONZAGUE, GLENNE | | ON FILE | | | | | | |
| DE GROOT, ROBBERT MICHIEL DANIEL | | ON FILE | | | | | | |
| DE GROOT, STEFAN CHRISTIAAN | | ON FILE | | | | | | |
| DE GUZMAN, LAWRENCE | | ON FILE | | | | | | |
| DE HOOG, REMCO MARTIJN | | ON FILE | | | | | | |
| DE JARDINE, TIMOTHY REAY | | ON FILE | | | | | | |
| DE JONG, JACCO RINZE BENJAMIN | | ON FILE | | | | | | |
| DE KEGEL, ANNICK ARIETTE M | | ON FILE | | | | | | |
| DE LA CRUZ JR, JUAN | | ON FILE | | | | | | |
| DE LA CRUZ REAL, ENRICO | | ON FILE | | | | | | |
| DE LA HAYE, JOSHUA | | ON FILE | | | | | | |
| DE LA HAYE, STEFAN | | ON FILE | | | | | | |
| DE LA OSSA ARENAS, MARIA DOLORES | | ON FILE | | | | | | |
| DE LA QUADRA-SALCEDO CAPDEVILA, CAYETANA MARIA | | ON FILE | | | | | | |
| DE LA TORRE TORRES, ANDRES ANTONIO | | ON FILE | | | | | | |
| DE LANG, ALEXANDER NICOLAAS | | ON FILE | | | | | | |
| DE LANUZA PALOMINO, CARLOS | | ON FILE | | | | | | |
| DE LEON , BRANDON | | ON FILE | | | | | | |
| DE LEY, THOMAS | | ON FILE | | | | | | |
| DE LIMA, GIANNA-MICHAELA | | ON FILE | | | | | | |
| DE LUCA, CARMELO LUCA | | ON FILE | | | | | | |
| DE LUCA, MATTEO | | ON FILE | | | | | | |
| DE MAGISTRIS, DAVID | | ON FILE | | | | | | |
| DE MARCHIS, ALESSANDRO | | ON FILE | | | | | | |
| DE MARCO, MAICOL | | ON FILE | | | | | | |
| DE MARINIS, GIUSEPPE | | ON FILE | | | | | | |
| DE MELO, LUCIMAR | | ON FILE | | | | | | |
| DE MELO, LUCIMAR | | ON FILE | | | | | | |
| DE MENEZES MAGALHAES, RAFAEL | | ON FILE | | | | | | |
| DE MIGUEL MARTINEZ, ANDREA | | ON FILE | | | | | | |
| DE MIGUEL MARTINEZ, ZAYRA | | ON FILE | | | | | | |
| DE MONT-SERRAT, FREDERIC BENOIT MARIE | | ON FILE | | | | | | |
| DE MORAIS BANDEIRA, FRANCISCO | | ON FILE | | | | | | |
| DE MOURA, ADRIANO | | ON FILE | | | | | | |
| DE MOURA, ADRIANO | | ON FILE | | | | | | |
| DE NASH, JAMES | | ON FILE | | | | | | |
| DE NATALE, SERGIO | | ON FILE | | | | | | |
| DE 'NICOLO, FABIENNE | | ON FILE | | | | | | |
| DE OLIVEIRA BARRA, GABRIEL | | ON FILE | | | | | | |
| DE OLIVEIRA MARTINS, GONCALO JOSE | | ON FILE | | | | | | |
| DE OLIVEIRA, ADAILTON | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DE OLIVEIRA, JARDES | | ON FILE | | | | | | |
| DE OLIVEIRA, PRISCILA | | ON FILE | | | | | | |
| DE ORDUNA LOURO E SILVA, SANTIAGO | | ON FILE | | | | | | |
| DE PAOLA, DANIEL | | ON FILE | | | | | | |
| DE PAZ CENTENO, IVAN | | ON FILE | | | | | | |
| DE QUEIROZ TELLES FILHO, PAULO ROBERTO | | ON FILE | | | | | | |
| DE ROOIJ, MICHEL | | ON FILE | | | | | | |
| DE ROOIJ, PETRUS | | ON FILE | | | | | | |
| DE ROSA, CLAUDIA | | ON FILE | | | | | | |
| DE ROSA, ROSARIO | | ON FILE | | | | | | |
| DE RUBEN MERAZ, JAIR | | ON FILE | | | | | | |
| DE RUITER, JAN WILLEM ALBERT | | ON FILE | | | | | | |
| DE SANTIS, MAURICE | | ON FILE | | | | | | |
| DE SCHRYVER, ANDREAS RENEE | | ON FILE | | | | | | |
| DE SEINGALT, BENJAMIN | | ON FILE | | | | | | |
| DE SOUSA, ANTHONY DAVID | | ON FILE | | | | | | |
| DE SOUSA, JESSICA | | ON FILE | | | | | | |
| DE SOUZA, BARBARA LUANDY | | ON FILE | | | | | | |
| DE SOUZA, FERNANDO JORGE | | ON FILE | | | | | | |
| DE SOUZA, LARA | | ON FILE | | | | | | |
| DE VASCONCELOS PEREIRA, JOSE CARLOS | | ON FILE | | | | | | |
| DE VLAEMINCK, YANNICK GEORGES L | | ON FILE | | | | | | |
| DE VOS, JAN ALEXANDER | | ON FILE | | | | | | |
| DE VRIES, JURJEN | | ON FILE | | | | | | |
| DE VRIES, OLIVER | | ON FILE | | | | | | |
| DE WAEL, BENJAMIN | | ON FILE | | | | | | |
| DE WET, AUBREY CECIL | | ON FILE | | | | | | |
| DE WET, JANDRE | | ON FILE | | | | | | |
| DE WILDE, BALDER | | ON FILE | | | | | | |
| DE YU YE | | ON FILE | | | | | | |
| DE ZITTER, THOMAS ACHIEL L | | ON FILE | | | | | | |
| DEALEX MOVING LLC | | 3305 SURFLINE DR | | | LAS VEGAS | NV | 89117 | |
| DEAN BAJGAR | | ON FILE | | | | | | |
| DEAN CASADO, DANIEL | | ON FILE | | | | | | |
| DEAN EVANS | | ON FILE | | | | | | |
| DEAN EVANS | | ON FILE | | | | | | |
| DEAN FERRARI | | ON FILE | | | | | | |
| DEAN HULL | | ON FILE | | | | | | |
| DEAN MARTIN - DOUGLAS | | ON FILE | | | | | | |
| DEAN SCARLETT | | ON FILE | | | | | | |
| DEAN SOMES | | ON FILE | | | | | | |
| DEAN STARKE | | ON FILE | | | | | | |
| DEAN, JAMES | | ON FILE | | | | | | |
| DEANNA SAVIDGE | | ON FILE | | | | | | |
| DEARSON, LEVI & PANTZ PLLC | | 910 17TH STREET NW | 8 FLOOR | | WASHINGTON | DC | 20006 | |
| DEARSON, LEVI & PANTZ, PLLC | | 800 CONNECTICUT AVENUE, NW | SUITE 300 | | WASHINGTON | DC | 20006 | |
| DEAVON MICHAEL MCCAFFERY | | ON FILE | | | | | | |
| DEB TRINIDAD | | ON FILE | | | | | | |
| DEBACKER, DRIES | | ON FILE | | | | | | |
| DEBAK, ANTUN | | ON FILE | | | | | | |
| DEBBIE JESSOP | | ON FILE | | | | | | |
| DEBBIE MONTEMURRO | | ON FILE | | | | | | |
| DEBENPORT, STEPHEN | | ON FILE | | | | | | |
| DEBERNITZ, MANDY ELSE | | ON FILE | | | | | | |
| DEBERTIN, LUCA PAUL | | ON FILE | | | | | | |
| DEBLER, FLORIAN | | ON FILE | | | | | | |
| DEBONS, BENJAMIN MARC | | ON FILE | | | | | | |
| DEBORA LYNN STEELE | | ON FILE | | | | | | |
| DEBORAH ANN CROSBY | | ON FILE | | | | | | |
| DEBORAH SARON | | ON FILE | | | | | | |
| DEBORAH WALKER | | ON FILE | | | | | | |
| DEBOSE, MICHAEL | | ON FILE | | | | | | |
| DEBRA MARTINEZ | | ON FILE | | | | | | |
| DEBRA MCCULLAGH | | ON FILE | | | | | | |
| DEBUS, JÜRGEN | | ON FILE | | | | | | |
| DECARLI, RICCARDO | | ON FILE | | | | | | |
| DECENT LABS | | PMB 95837 | 382 NE 191ST ST | | MIAMI | FL | 33179-3899 | |
| DECENT TECHNOLOGIES LLC | | 110 WASHINGTON AVENUE | | | MIAMI BEACH | FL | 33139 | |
| DECENTRAL MEDIA INC | | 954 LEXINGTON AVENUE, #1070 | | | NEW YORK | NY | 10021 | |
| DECEROI, DAVID STEPHAN FRANCOIS | | ON FILE | | | | | | |
| DECHELLIS, JEFFREY | | ON FILE | | | | | | |
| DECHENG TAN | | ON FILE | | | | | | |
| DECHEV, IVAYLO KRASIMIROV | | ON FILE | | | | | | |
| DECIA CARDOZO | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DECKE, RONNY | | ON FILE | | | | | | |
| DECKENBACH, CHRIS JÖRG | | ON FILE | | | | | | |
| DECKER, ALEXANDER | | ON FILE | | | | | | |
| DECKER, HANNAH | | ON FILE | | | | | | |
| DECKER, SEBASTIAN | | ON FILE | | | | | | |
| DECKSTEIN, FRANZISKA UTE | | ON FILE | | | | | | |
| DECLAN DONNELLY | | ON FILE | | | | | | |
| DECLAN FANNING | | ON FILE | | | | | | |
| DECLERCQ RAPHAEL | | ON FILE | | | | | | |
| DECOUX, GABRIELE | | ON FILE | | | | | | |
| DECUIR, SHAUN | | ON FILE | | | | | | |
| DECURRET INC. | ATTN: KAZUHIRO TOKITA, PRESIDENT AND CEO | IIDABASHI GRAND BLOOM | 2-10-2 FUJIMI | | CHIYODA-KU, TOKYO | | | JAPAN |
| DEDECEK, MALTE | | ON FILE | | | | | | |
| DEDERER, JOHANN | | ON FILE | | | | | | |
| DEDERICHS, CONNY | | ON FILE | | | | | | |
| DEDLER, STEFAN | | ON FILE | | | | | | |
| DEE, STEFAN | | ON FILE | | | | | | |
| DEEPA EZHUMALAI | | ON FILE | | | | | | |
| DEEPA RAJA | | ON FILE | | | | | | |
| DEEPAK GOPALAKRISHNA | | ON FILE | | | | | | |
| DEEPAK KHEMCHANDANI | | ON FILE | | | | | | |
| DEEPAK KUMAR GHOSH | | ON FILE | | | | | | |
| DEEPL | | MAARWEG 165 | | | KOLN | | 50825 | GERMANY |
| DEFAUX, PATRIQUE | | ON FILE | | | | | | |
| DEFIANT | | RONDEAU 352 | | | TUCUMAN | | | ARGENTINA |
| DEGENHARDT, SAMUEL TOBIAS | | ON FILE | | | | | | |
| DEGENHART, STEPHANIE | | ON FILE | | | | | | |
| DEGNER, CHRISTOPH PETER | | ON FILE | | | | | | |
| DEGROODT, HENRI | | ON FILE | | | | | | |
| DEHAN ELCIN | | ON FILE | | | | | | |
| DEHLER, MARTIN | | ON FILE | | | | | | |
| DEHMEL, ALEXANDER GEORG | | ON FILE | | | | | | |
| DEHMEL, OLIVER JÖRG | | ON FILE | | | | | | |
| DEHNAVI, EMAD | | ON FILE | | | | | | |
| DEIBER, JAN | | ON FILE | | | | | | |
| DEIBLER, JÜRGEN ALBERT | | ON FILE | | | | | | |
| DEIDREE LOHR | | ON FILE | | | | | | |
| DEIMANN, GUIDO | | ON FILE | | | | | | |
| DEINAT, INA | | ON FILE | | | | | | |
| DEIßING, DANNY | | ON FILE | | | | | | |
| DEITERMANN, INGO | | ON FILE | | | | | | |
| DEIVIS PAVON | | ON FILE | | | | | | |
| DEJAN BAJIC | | ON FILE | | | | | | |
| DEJAN GVOZDIC | | ON FILE | | | | | | |
| DEJAN KARIN | | ON FILE | | | | | | |
| DEJAN TIMOTIJEVIC | | ON FILE | | | | | | |
| DEJAN VERELST | | ON FILE | | | | | | |
| DEKE KING | | ON FILE | | | | | | |
| DEL ALAMO CABELLO, EDUARDO | | ON FILE | | | | | | |
| DEL ARCO ORTIZ, PABLO | | ON FILE | | | | | | |
| DEL BIANCO, ALESSANDRO | | ON FILE | | | | | | |
| DEL CONTE, MIRO SHERKO | | ON FILE | | | | | | |
| DEL FAVERO, PAOLO | | ON FILE | | | | | | |
| DEL FRISCOS GRILLE | LANDRY'S INC. | 1510 WEST LOOP | | | SOUTH HOUSTON | TX | 77027 | |
| DELAHAYE, OLIVIER PHILIPPE JEROME | | ON FILE | | | | | | |
| DELAIN, BERTRAND YVES | | ON FILE | | | | | | |
| DELAMOTTE, ANDY JACQUES ROBERT | | ON FILE | | | | | | |
| DELANG, ARLENE | | ON FILE | | | | | | |
| DELARA ABOLHASSANI | | ON FILE | | | | | | |
| DELARIA, RYAN | | ON FILE | | | | | | |
| DELAROSA , ALEXANDER | | ON FILE | | | | | | |
| DELAWARE DIVISION OF CORPORATIONS | | 401 FEDERAL ST STE 4 | | | DOVER | DE | 19901 | |
| DELAWARE INVESTOR PROTECTION UNIT | JILLIAN LAZAR, DIRECTOR OF INVESTOR PROTECTION | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET, 5TH FL. | | WILMINGTON | DE | 19801 | |
| DELAWARE OFFICE OF THE STATE BANK COMMISSIONER | | 1110 FORREST AVENUE | | | DOVER | DE | 19904 | |
| DELDYCKE, KEVIN | | ON FILE | | | | | | |
| DELFINO, IGNACIO | | ON FILE | | | | | | |
| DELFS, MALTE | | ON FILE | | | | | | |
| DELGADO, MARIA CRISTINA | | ON FILE | | | | | | |
| DELGRANGE, DORIAN | | ON FILE | | | | | | |
| DELIC, DAVOR | | ON FILE | | | | | | |
| DELIGA, SASCHA GÜNTHER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DELIGA-KLAUS, JENNIFER DIANA | | ON FILE | | | | | | |
| DELIGIO, LUCIANO ADRIAN | | ON FILE | | | | | | |
| DELIO CO., LTD | | 51, MAEHWA-RO, BUNDANG-GU, SEONGNAM-SI | | | GYEONGGI-DO | | | KOREA, REPUBLIC OF |
| DELIRIUM CAFE LISBOA | | CALÇADA NOVA DE SÃO FRANCISCO 2A | | | LISBOA | | 1200-289 | PORTUGAL |
| DELIVERY.COM | | 55 WATER STREET | 28TH FLOOR | | NEW YORK | NY | 10041 | |
| DELL | | 1 DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELL, JULIA | | ON FILE | | | | | | |
| DELLA SALA, CHRIS MAIK | | ON FILE | | | | | | |
| DELMAR REED, JASON | | ON FILE | | | | | | |
| DELO, ERNEST ANDREW | | ON FILE | | | | | | |
| DELOITTE & TOUCHE LLP | | 30 ROCKEFELLER PLAZA | 41ST FLOOR | | NEW YORK | NY | 10112 | |
| DELOITTE TAX LLP | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112-0015 | |
| DELP, ELIJAH | | ON FILE | | | | | | |
| DELPHINE SEHEDIC | | ON FILE | | | | | | |
| DELTA AIRLINES | | 1030 DELTA BLVD | | | ATLANTA | GA | 30354 | |
| DELTA COMMUNITY CREDIT UNION | | 1025 VIRGINIA AVE | | | ATLANTA | GA | 30354 | |
| DELUZURIAGA, GABRIEL | | ON FILE | | | | | | |
| DELVIN NG | | ON FILE | | | | | | |
| DELVOS, STEFAN ANTONIUS | | ON FILE | | | | | | |
| DEMARQUELL LANIER | | ON FILE | | | | | | |
| DEMARTINI, WYATT JUSTIN | | ON FILE | | | | | | |
| DEMASTRIE, JAMES | | ON FILE | | | | | | |
| DEMBERGER, CHRIS | | ON FILE | | | | | | |
| DEMCHUK, SERGEY | | ON FILE | | | | | | |
| DEMES, AARON | | ON FILE | | | | | | |
| DEMETRIO CONSTANTINO | | ON FILE | | | | | | |
| DEMETRIUS HARRIS | | ON FILE | | | | | | |
| DEMIRCI, YASAR | | ON FILE | | | | | | |
| DEMIREZEN, NURI | | ON FILE | | | | | | |
| DEMIREZEN, UGUR MURAT | | ON FILE | | | | | | |
| DEMIROVIC, SEVDAIL | | ON FILE | | | | | | |
| DEMIS, CHRISTOPHER | | ON FILE | | | | | | |
| DEMKO, JAKUB | | ON FILE | | | | | | |
| DEMMIN , DWYANE | | ON FILE | | | | | | |
| DEMUTH, ANDREAS | | ON FILE | | | | | | |
| DEMUTH, ERIC | | ON FILE | | | | | | |
| DEN BESTEN RODA, VINCENT | | ON FILE | | | | | | |
| DEN BOUMMEESTER, JAN | | ON FILE | | | | | | |
| DEN NGO | | ON FILE | | | | | | |
| DENCKER, BJÖRN | | ON FILE | | | | | | |
| DENCKER, MARK | | ON FILE | | | | | | |
| DENEIR AHMED | | ON FILE | | | | | | |
| DENEISE ANDRESANO | | ON FILE | | | | | | |
| DENG KAILE | | ON FILE | | | | | | |
| DENGIN NIKOLAY | | ON FILE | | | | | | |
| DENGL, GERHARDT | | ON FILE | | | | | | |
| DENILSON DOS SANTOS | | ON FILE | | | | | | |
| DENILSON DOS SANTOS | | ON FILE | | | | | | |
| DENILSON DOS SANTOS | | ON FILE | | | | | | |
| DENILSON DOS SANTOS | | ON FILE | | | | | | |
| DENIS ALEYNIKOV | | ON FILE | | | | | | |
| DENIS ARSLAN | | ON FILE | | | | | | |
| DENIS BELANGER | | ON FILE | | | | | | |
| DENIS BEZIEL | | ON FILE | | | | | | |
| DENIS BISKER | | ON FILE | | | | | | |
| DENIS CHERNYAK | | ON FILE | | | | | | |
| DENIS CHERNYAK | | ON FILE | | | | | | |
| DENIS DOLGOV | | ON FILE | | | | | | |
| DENIS DOROKHOV | | ON FILE | | | | | | |
| DENIS DURIC | | ON FILE | | | | | | |
| DENIS JAFAROV | | ON FILE | | | | | | |
| DENIS JAKOBSEN | | ON FILE | | | | | | |
| DENIS KOLDUNOV | | ON FILE | | | | | | |
| DENIS KRAUSS | | ON FILE | | | | | | |
| DENIS MENARD | | ON FILE | | | | | | |
| DENIS MLADENOV | | ON FILE | | | | | | |
| DENIS MUZAFEROVIC | | ON FILE | | | | | | |
| DENIS NIKOLOV | | ON FILE | | | | | | |
| DENIS OEVERMANN | | ON FILE | | | | | | |
| DENIS PANDURIC | | ON FILE | | | | | | |
| DENIS PEINLICH | | ON FILE | | | | | | |
| DENIS PERIC | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENIS RABCHINSKII | | ON FILE | | | | | | |
| DENIS SANTOS | | ON FILE | | | | | | |
| DENIS SANTOS | | ON FILE | | | | | | |
| DENIS SRNEC | | ON FILE | | | | | | |
| DENIS STROK | | ON FILE | | | | | | |
| DENIS ŠUMPELA | | ON FILE | | | | | | |
| DENIS TOLSTOPYATOV | | ON FILE | | | | | | |
| DENIS TWERENBOLD | | ON FILE | | | | | | |
| DENIS ZHAROV | | ON FILE | | | | | | |
| DENIS, VALENTIN TEVA | | ON FILE | | | | | | |
| DENISA BOANCA | | ON FILE | | | | | | |
| DENISA KOVÁŘOVÁ | | ON FILE | | | | | | |
| DENISE BOOTH, JESSICA | | ON FILE | | | | | | |
| DENISE KELLER | | ON FILE | | | | | | |
| DENISE LESSL | | ON FILE | | | | | | |
| DENISE PEREZ | | ON FILE | | | | | | |
| DENISE-JANINE HUSCHKA | | ON FILE | | | | | | |
| DENISOV VIACHESLAVOVICH | | ON FILE | | | | | | |
| DENISSE CROSTA | | ON FILE | | | | | | |
| DENIZ YILDIZ | | ON FILE | | | | | | |
| DENIZE FERREIRA | | ON FILE | | | | | | |
| DENNIS ALEXANDER | | ON FILE | | | | | | |
| DENNIS AU | | ON FILE | | | | | | |
| DENNIS CARRASCO | | ON FILE | | | | | | |
| DENNIS COENEN | | ON FILE | | | | | | |
| DENNIS DELORME | | ON FILE | | | | | | |
| DENNIS HAYWORTH | | ON FILE | | | | | | |
| DENNIS HOOGENDOORN | | ON FILE | | | | | | |
| DENNIS KLOSS | | ON FILE | | | | | | |
| DENNIS LAI | | ON FILE | | | | | | |
| DENNIS LOTT | | ON FILE | | | | | | |
| DENNIS MONTELEONE | | ON FILE | | | | | | |
| DENNIS O'DWYER | | ON FILE | | | | | | |
| DENNIS OBRIEN | | ON FILE | | | | | | |
| DENNIS ROOS | | ON FILE | | | | | | |
| DENNIS TAYLOR | | ON FILE | | | | | | |
| DENNIS TORREGOZA | | ON FILE | | | | | | |
| DENNIS TORRES | | ON FILE | | | | | | |
| DENNIS, BRIAN | | ON FILE | | | | | | |
| DENNY NOLAN | | ON FILE | | | | | | |
| DENO, THOMAS | | ON FILE | | | | | | |
| DENß, VOLKER | | ON FILE | | | | | | |
| DENT CULLEN, CONOR JAMES | | ON FILE | | | | | | |
| DENTGEN, TIMO | | ON FILE | | | | | | |
| DENTLER, ANDREW | | ON FILE | | | | | | |
| DENTON , HUNTER | | ON FILE | | | | | | |
| DENU, ANDREAS | | ON FILE | | | | | | |
| DENYS LAURIE | | ON FILE | | | | | | |
| DENYS SEMENYSHYN | | ON FILE | | | | | | |
| DENYS YAKHIIEN | | ON FILE | | | | | | |
| DENYSENKO, SOFIIA | | ON FILE | | | | | | |
| DENZEL BRITO | | ON FILE | | | | | | |
| DENZEL TELEAU | | ON FILE | | | | | | |
| DENZNER, LUKAS DIETRICH WILHELM | | ON FILE | | | | | | |
| DEOBALD, SWETLANA | | ON FILE | | | | | | |
| DEOLIVEIRA, DAVID | | ON FILE | | | | | | |
| DEONKA PRINCE | | ON FILE | | | | | | |
| DEONTAE HOUSE | | ON FILE | | | | | | |
| DEPAOLA, NICHOLAS | | ON FILE | | | | | | |
| DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | | ATTN: FSD INQUIRIES | 2101 ARENA BLVD | | SACRAMENTO | CA | 95834 | |
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| DEPASQUALE, NICHOLAS | | ON FILE | | | | | | |
| DEPCZYK, DAMIAN ZYGMUNT | | ON FILE | | | | | | |
| DEPENA, MARLYNN | | ON FILE | | | | | | |
| DEPNER, HARALD | | ON FILE | | | | | | |
| DEQUARIUS BEVERLY | | ON FILE | | | | | | |
| DEQUESADA, IVAN | | ON FILE | | | | | | |
| DERBAS, NOAH | | ON FILE | | | | | | |
| DEREDDER, ALEXANDER RALPH NIKLAS | | ON FILE | | | | | | |
| DEREK ANAQUOD | | ON FILE | | | | | | |
| DEREK AVILA | | ON FILE | | | | | | |
| DEREK BUTLER | | ON FILE | | | | | | |
| DEREK CHARLES EDWARDS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEREK DEAKINS | | ON FILE | | | | | | |
| DEREK FILKO | | ON FILE | | | | | | |
| DEREK GALLO | | ON FILE | | | | | | |
| DEREK GRADY | | ON FILE | | | | | | |
| DEREK HELLUMS | | ON FILE | | | | | | |
| DEREK HSU | | ON FILE | | | | | | |
| Derek Jansen | | ON FILE | | | | | | |
| DEREK JESSOP | | ON FILE | | | | | | |
| DEREK LICHTENSTEIGER | | ON FILE | | | | | | |
| DEREK MCNISH | | ON FILE | | | | | | |
| DEREK MICHAEL MARQUARDT | | ON FILE | | | | | | |
| DEREK MOON | | ON FILE | | | | | | |
| DEREK NEWELL | | ON FILE | | | | | | |
| DEREK PITTSINGER | | ON FILE | | | | | | |
| DEREK RUHL | | ON FILE | | | | | | |
| Derek Schulte | | ON FILE | | | | | | |
| DEREK SILVER | | ON FILE | | | | | | |
| DEREK SMITH | | ON FILE | | | | | | |
| DEREK THAI | | ON FILE | | | | | | |
| DEREK VALAAU | | ON FILE | | | | | | |
| DEREKARAC, NERMIN | | ON FILE | | | | | | |
| DERIDDER, AUGUSTIN | | ON FILE | | | | | | |
| DERING, SERGEJ | | ON FILE | | | | | | |
| DERISSEN, PATRICK | | ON FILE | | | | | | |
| DERKAC, ANDREI | | ON FILE | | | | | | |
| DERMON, RETO | | ON FILE | | | | | | |
| DERN, MARIA ISABELL | | ON FILE | | | | | | |
| DERN, SVEN | | ON FILE | | | | | | |
| DERNBACH, CHRISTOPH HEINRICH | | ON FILE | | | | | | |
| DERNELAKIS, DIMITRIOS | | ON FILE | | | | | | |
| DERRAN HUFF | | ON FILE | | | | | | |
| DERRECK LEWIS | | ON FILE | | | | | | |
| DERRICK BAILEY | | ON FILE | | | | | | |
| DERRICK CANDLER | | ON FILE | | | | | | |
| DERRICK EDWARDS | | ON FILE | | | | | | |
| DERRICK HALL, JR. | | ON FILE | | | | | | |
| DERRICK MICKENS | | ON FILE | | | | | | |
| DERRICK WESTENRA | | ON FILE | | | | | | |
| DERRICK ZAMORA | | ON FILE | | | | | | |
| DERRIERES | | 304 S EDINBURGH AVE | | | LOS ANGELES | CA | 90048 | |
| DERTWAN DANTZLER | | ON FILE | | | | | | |
| DERVISH, HASAN DZHAFER | | ON FILE | | | | | | |
| DERYA SANCAKTUTAN | | ON FILE | | | | | | |
| DESAI, JAYMAN | | ON FILE | | | | | | |
| DESAI, SAMIT | | ON FILE | | | | | | |
| DESALVO, ALEJANDRO DANIEL | | ON FILE | | | | | | |
| DESANTIS, PAUL | | ON FILE | | | | | | |
| DESAUVAGE, MARIE | | ON FILE | | | | | | |
| DESCARPENTRIES, SIMON | | ON FILE | | | | | | |
| DESCHNER, ERWIN | | ON FILE | | | | | | |
| DESIJE, SHANKER KUMR | | ON FILE | | | | | | |
| DESIRÉE WOLDERICH | | ON FILE | | | | | | |
| DESK D.O.O | | LJUTICE BOGDANA | | | BEOGRAD | | 20 | MONTENEGRO |
| DESMON MOORE | | ON FILE | | | | | | |
| DESMOND  DONNELLY | | ON FILE | | | | | | |
| DESMOND  RICHARDSON | | ON FILE | | | | | | |
| DESMOND DOHERTY | | ON FILE | | | | | | |
| DESMOND RICO | | ON FILE | | | | | | |
| DESMOND TSHUN WEN GOH | | ON FILE | | | | | | |
| DESMOND TSUI | | ON FILE | | | | | | |
| DESROCHERS , BERNARD | | ON FILE | | | | | | |
| DESSAUER, LUCA-ALEXEJ | | ON FILE | | | | | | |
| DESTASIO, ROB | | ON FILE | | | | | | |
| DESTIN, KENYA | | ON FILE | | | | | | |
| DESTINY CAMERON | | ON FILE | | | | | | |
| DESY FRANSISKA | | ON FILE | | | | | | |
| DETERS, SVEN | | ON FILE | | | | | | |
| DETERT, CHRISTIAN | | ON FILE | | | | | | |
| DETMER, HENDRIK ADOLF | | ON FILE | | | | | | |
| DETRICK, KISSHELL | | ON FILE | | | | | | |
| DETTLAFF, MATTHIAS | | ON FILE | | | | | | |
| DETTLING, CHRIS THOMAS | | ON FILE | | | | | | |
| DEUR, JENNIFER | | ON FILE | | | | | | |
| DEUTER, JUSTIN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEUTER, LUKAS STEFAN BENEDIKT | | ON FILE | | | | | | |
| DEUTSCH, ALEXANDER | | ON FILE | | | | | | |
| DEUTSCH, ANDREA ELFRIEDE | | ON FILE | | | | | | |
| DEUTSCH, HARALD FRANZ | | ON FILE | | | | | | |
| DEUTSCH, MARIO | | ON FILE | | | | | | |
| DEUTSCH, NICO | | ON FILE | | | | | | |
| DEUTSCHER, ALEXANDER-WOLFGANG | | ON FILE | | | | | | |
| DEUTSCHL, SIMON | | ON FILE | | | | | | |
| DEUTSCHMANN, OLAF | | ON FILE | | | | | | |
| DEV BHATT | | ON FILE | | | | | | |
| DEVAM PATEL | | ON FILE | | | | | | |
| DEVARSHI RAY | | ON FILE | | | | | | |
| DEVELBISS, SCOTT | | ON FILE | | | | | | |
| DEVENDRA SINGH | | ON FILE | | | | | | |
| DEVESA SOUTULLO, ALBERTO | | ON FILE | | | | | | |
| DEVI, GAYTRI | | ON FILE | | | | | | |
| DEVIENNE, EMMANUEL | | ON FILE | | | | | | |
| DEVIGNE, JEROME MARCELIN R | | ON FILE | | | | | | |
| DEVIN BLACK | | ON FILE | | | | | | |
| DEVIN BLITZER | | ON FILE | | | | | | |
| DEVIN CHARLESFINNEGAN CLAPP | | ON FILE | | | | | | |
| DEVIN CURTIS | | ON FILE | | | | | | |
| DEVIN DURHAM | | ON FILE | | | | | | |
| DEVIN ENGLE | | ON FILE | | | | | | |
| DEVIN FINLEY | | ON FILE | | | | | | |
| DEVIN GUERRERO | | ON FILE | | | | | | |
| DEVIN LARRIMORE | | ON FILE | | | | | | |
| DEVIN ODELL | | ON FILE | | | | | | |
| DEVIN RADFORD | | ON FILE | | | | | | |
| DEVIN TOUPS | | ON FILE | | | | | | |
| DEVIN TOWNSEND | | ON FILE | | | | | | |
| DEVIN VAN ROOYEN | | ON FILE | | | | | | |
| DEVIN VOLPE | | ON FILE | | | | | | |
| DEVIN WIGGINS | | ON FILE | | | | | | |
| DEVIN YOUNG | | ON FILE | | | | | | |
| DEVIN, RYAN | | ON FILE | | | | | | |
| DEVON BAKER | | ON FILE | | | | | | |
| DEVON KESTER | | ON FILE | | | | | | |
| DEVON MARTIN | | ON FILE | | | | | | |
| DEVON MAXWELL | | ON FILE | | | | | | |
| DEVON TURNER | | ON FILE | | | | | | |
| DEVONNE THOMAS | | ON FILE | | | | | | |
| DEVRIENDT, STEFAAN ARTHUR M | | ON FILE | | | | | | |
| DEWALD, ANDREAS | | ON FILE | | | | | | |
| DEWALD, HANS-JÜRGEN WILHELM | | ON FILE | | | | | | |
| DEWAYNE BARNETT | | ON FILE | | | | | | |
| DEWBERRY, CEDRIC | | ON FILE | | | | | | |
| DEX LEE | | ON FILE | | | | | | |
| Dexter Boll | Dexter Boll | 2271 dorman drive | | | | British Columbia | V5A2v3 | Canada |
| DEXTERITY CAPITAL | | 3518 FREMONT AVE N. | #331 | | SEATTLE | WA | 98103 | |
| DEXTERITY CAPITAL LP | ATTN: ARPAN GAUTAM | 3518 FREEMONT AVE, #331 | | | SEATTLE | WA | 98103 | |
| DEYOUNG, GARRETT | | ON FILE | | | | | | |
| DEZAHN OTIS | | ON FILE | | | | | | |
| DEŽELAK, KLEMEN | | ON FILE | | | | | | |
| DEZENHALL RESOURCES | | 1201 CONNECTICUT AVE NW | SUITE 600 | | WASHINGTON | DC | 20036 | |
| DEZENHALL RESOURCES, LTD. | | 1201 CONNECTICUT AVE NW | SUITE 600 | | WASHINGTON | DC | 20036 | |
| DFLOW TECHNOLOGIES LIMITED OU | | PETERBURI TEE 47 | | | TALLINN | | | ESTONIA |
| DHAHAHATHA KASUN | | ON FILE | | | | | | |
| DHAHASAYA KASUN | | ON FILE | | | | | | |
| DHAHATHARA KASUN | | ON FILE | | | | | | |
| DHAHATHUNA KASUN | | ON FILE | | | | | | |
| DHAIKYAH GETER | | ON FILE | | | | | | |
| DHAMMABAL KOMPACKDEE | | ON FILE | | | | | | |
| DHANAKOTTI ELUMALAI | | ON FILE | | | | | | |
| DHANAM KRISHNAMOORTHI | | ON FILE | | | | | | |
| DHAVALKUMAR DEVAIYA | | ON FILE | | | | | | |
| DHL | | 360 WESTAR BLVD | | | WESTERVILLE | OH | 43082 | |
| DHL PARCEL UK | | SOUTHERN HUB UNIT 1 | | | HORTON ROAD COLNBR( | | SL3 0BB | UNITED KINGDOM |
| DHOLAHA KASUN | | ON FILE | | | | | | |
| DHRUV CHANCHANI | | ON FILE | | | | | | |
| DHRUVA KUMAR ANJINAPPA | | ON FILE | | | | | | |
| DHUEZ, FREDERIC | | ON FILE | | | | | | |
| DHUP BHUKDEE | | ON FILE | | | | | | |
| DHWANI SAPANI | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DI CLAUDIO, ANTONIO | | ON FILE | | | | | | |
| DI COSOLA, JOHN-PATRICK | | ON FILE | | | | | | |
| DI GIOVANNI, ANGELO | | ON FILE | | | | | | |
| DI LENARDA, FELIX RENZO KONRAD | | ON FILE | | | | | | |
| DI LORENZO, ANTONIO | | ON FILE | | | | | | |
| DI MATTEO, NADIA | | ON FILE | | | | | | |
| DI MICCO, PASQUALE | | ON FILE | | | | | | |
| DI NUCCI, ALESSIO | | ON FILE | | | | | | |
| DI PUCCHIO, GIAMPIERO | | ON FILE | | | | | | |
| DIA CHA | | ON FILE | | | | | | |
| DIACO, PETER | | ON FILE | | | | | | |
| DIAL 7 CAR | | 500 W END AVE STE 5A | | | NEW YORK | NY | 10024 | |
| DIAL 7 CAR 21721 | | 4323 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| DIAL 7 CAR 21921 | | 4323 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| DIAL 7 CAR 22421 | | 4323 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| DIAL HOME SRL | | CLUJ CAPOCA, STR 13 SEPTEMBRIE | NR. 12A | | | | | ROMANIA |
| DIALLO, MOHAMED BHOYE | | ON FILE | | | | | | |
| DIAMIN, CHRISTIAN ALAIN | | ON FILE | | | | | | |
| DIANA ANAYA | | ON FILE | | | | | | |
| DIANA ACHERMANN | | ON FILE | | | | | | |
| DIANA ARKHAROVA | | ON FILE | | | | | | |
| DIANA ATKINSON | | ON FILE | | | | | | |
| DIANA BALBUENA | | ON FILE | | | | | | |
| DIANA BURAVTSOVA | | ON FILE | | | | | | |
| DIANA CALERO CERDA | | ON FILE | | | | | | |
| DIANA CAROL MEIER | | ON FILE | | | | | | |
| DIANA DA CONCEICAO | | ON FILE | | | | | | |
| DIANA GASISHVILI | | ON FILE | | | | | | |
| DIANA GRAY | | ON FILE | | | | | | |
| DIANA JOY | | ON FILE | | | | | | |
| DIANA KOCHER | | ON FILE | | | | | | |
| DIANA MELNYKOVA | | ON FILE | | | | | | |
| DIANA MIKITIN | | ON FILE | | | | | | |
| DIANA MOLINA | | ON FILE | | | | | | |
| DIANA MOTA | | ON FILE | | | | | | |
| DIANA OVERTON | | ON FILE | | | | | | |
| DIANNA WYNN | | ON FILE | | | | | | |
| DIAS MIRANDA, OSCAR MIGUEL | | ON FILE | | | | | | |
| DIAS MIRANDA, SONIA PATRICIA | | ON FILE | | | | | | |
| DIAS NOVAIS GONCALVES, CARLOS MANUEL | | ON FILE | | | | | | |
| DIAS PEREIRA, JOSÉ MIGUEL | | ON FILE | | | | | | |
| DIAS, ERIC | | ON FILE | | | | | | |
| DIAVALO MARTIN | | ON FILE | | | | | | |
| DIAZ , JESSE | | ON FILE | | | | | | |
| DIAZ , RENE | | ON FILE | | | | | | |
| DIAZ HERNANDEZ, VICTOR | | ON FILE | | | | | | |
| DIAZ MONTES, JUAN SEBASTIAN | | ON FILE | | | | | | |
| DIAZ PINERO, CESAR AUGUSTO | | ON FILE | | | | | | |
| DIAZ, CARMELINA | | ON FILE | | | | | | |
| DIAZ, JEAN | | ON FILE | | | | | | |
| DIAZ, MARCO | | ON FILE | | | | | | |
| DIBOWSKI, CALVIN MORITZ | | ON FILE | | | | | | |
| DIBOWSKI, SIRKO | | ON FILE | | | | | | |
| DICHT-LOCHMEYER, CORNELIA ELLE | | ON FILE | | | | | | |
| DICK, FELIX ALEXANDER | | ON FILE | | | | | | |
| DICK, GERHARD | | ON FILE | | | | | | |
| DICK, JOSHUA | | ON FILE | | | | | | |
| DICK, THOMAS VALENTIN | | ON FILE | | | | | | |
| DICKENS, BRIAN | | ON FILE | | | | | | |
| DICKENSCHEID, MATHIAS | | ON FILE | | | | | | |
| DICKERHOOF , SCOTT | | ON FILE | | | | | | |
| DICKEY, JEFFERY A | | ON FILE | | | | | | |
| DICKIE, PAUL | | ON FILE | | | | | | |
| DICKMANN, ANITA VERENA | | ON FILE | | | | | | |
| DICKMANN, MARCEL | | ON FILE | | | | | | |
| DICKMEIS, KAMILA MARIA | | ON FILE | | | | | | |
| DICKY AGUSTIADY | | ON FILE | | | | | | |
| DICKY REZATAMA | | ON FILE | | | | | | |
| DIDER, FRED | | ON FILE | | | | | | |
| DIDIC, VASILE | | ON FILE | | | | | | |
| DIDIER PAWLICKI | | ON FILE | | | | | | |
| DIDIER SANCHEZ | | ON FILE | | | | | | |
| DIDIER SNELLEN VAN VOLLENHOVEN | | ON FILE | | | | | | |
| DIECKMANN, MIKE | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIEDERICH, STEFAN | | ON FILE | | | | | | |
| DIEDERICHS, KAI RENE | | ON FILE | | | | | | |
| DIEDERIK, LIDEWIJ | | ON FILE | | | | | | |
| DIEDERING, HEIKO | | ON FILE | | | | | | |
| DIEDRICH, JENS | | ON FILE | | | | | | |
| DIEDRICH, LORETTA | | ON FILE | | | | | | |
| DIEDRICH, OTFRIED WERNER RICHA | | ON FILE | | | | | | |
| DIEDRICH, PHILIPP | | ON FILE | | | | | | |
| DIEDRICHS, HEIKE | | ON FILE | | | | | | |
| DIEDRICHSEN, TIM | | ON FILE | | | | | | |
| DIEGO ALEJANDRO GARCIA VILLADA | | ON FILE | | | | | | |
| DIEGO BAZAN | | ON FILE | | | | | | |
| DIEGO CARLI | | ON FILE | | | | | | |
| DIEGO CASADO | | ON FILE | | | | | | |
| DIEGO CHAN | | ON FILE | | | | | | |
| DIEGO CIDANI | | ON FILE | | | | | | |
| DIEGO DE LA CRUZ | | ON FILE | | | | | | |
| DIEGO DELGADO | | ON FILE | | | | | | |
| DIEGO ERNESTO SANCHEZ PADILLA | | ON FILE | | | | | | |
| DIEGO FERNANDO CARABELLI | | ON FILE | | | | | | |
| DIEGO FRANCKLIN NERI | | ON FILE | | | | | | |
| DIEGO GARCIA | | ON FILE | | | | | | |
| DIEGO GIL | | ON FILE | | | | | | |
| DIEGO GRULLON | | ON FILE | | | | | | |
| DIEGO MOKRICI | | ON FILE | | | | | | |
| DIEGO NAVARRO SALMAN | | ON FILE | | | | | | |
| DIEGO NUNEZ | | ON FILE | | | | | | |
| DIEGO PEREIRA DO NASCIMENTO | | ON FILE | | | | | | |
| DIEGO RODRIGUEZ | | ON FILE | | | | | | |
| DIEGO ROMANO | | ON FILE | | | | | | |
| DIEGO SUAREZ SEPULVEDA | | ON FILE | | | | | | |
| DIEGO SZUSTER MARCAL | | ON FILE | | | | | | |
| DIEGO TORREZ | | ON FILE | | | | | | |
| DIEHL, VANESSA SASKIA | | ON FILE | | | | | | |
| DIEKELMANN, WOLFGANG ANDREAS | | ON FILE | | | | | | |
| DIEKMANN, CHRISTOPH OLIVER | | ON FILE | | | | | | |
| DIEL, JULIAN | | ON FILE | | | | | | |
| DIEMER, CHRISTOPH | | ON FILE | | | | | | |
| DIEMO SCHILLACK | | ON FILE | | | | | | |
| DIENERSBERGER, SIMON FELIX | | ON FILE | | | | | | |
| DIENST, ANNABELL | | ON FILE | | | | | | |
| DIEP, PHIL | | ON FILE | | | | | | |
| DIEP, TRUC | | ON FILE | | | | | | |
| DIEPRAAM, KURT | | ON FILE | | | | | | |
| DIERCKS, SIMON CHRISTOPH | | ON FILE | | | | | | |
| DIERICKS, JAN FREDERIK | | ON FILE | | | | | | |
| DIERS, INGA | | ON FILE | | | | | | |
| DIERS, TOM JUSTUS | | ON FILE | | | | | | |
| DIERY, HEINRICH MARTIN | | ON FILE | | | | | | |
| DIESCH, BENEDIKT IRENÄUS EUGEN ALBERT | | ON FILE | | | | | | |
| DIESCH, KONRAD WALTER | | ON FILE | | | | | | |
| DIESING, CHRISTIAN EMIL | | ON FILE | | | | | | |
| DIESNER, THORSTEN PHILIPP | | ON FILE | | | | | | |
| DIETEL, RENE | | ON FILE | | | | | | |
| DIETER HAAG | | ON FILE | | | | | | |
| DIETERICH, MICHAEL STEFAN | | ON FILE | | | | | | |
| DIETERLE, MAX | | ON FILE | | | | | | |
| DIETIKER, PHILEMON JOEL | | ON FILE | | | | | | |
| DIETL, DENNIS | | ON FILE | | | | | | |
| DIETL, MARIA ANNA | | ON FILE | | | | | | |
| DIETMAR FODITSCH | | ON FILE | | | | | | |
| DIETMAR OELLINGER | | ON FILE | | | | | | |
| DIETRICH ALBERS | | ON FILE | | | | | | |
| DIETRICH, ANDRE HERBERT | | ON FILE | | | | | | |
| DIETRICH, JAN-SEBASTIAN | | ON FILE | | | | | | |
| DIETRICH, MARVIN | | ON FILE | | | | | | |
| DIETRICH, PHILIPP | | ON FILE | | | | | | |
| DIETRICH, RALPH-MARCEL | | ON FILE | | | | | | |
| DIETRICH, SEBASTIAN | | ON FILE | | | | | | |
| DIETRICH, THOMAS | | ON FILE | | | | | | |
| DIETRICH, VOLKER ALFRED | | ON FILE | | | | | | |
| DIETRICH, WALTER-JOHANN | | ON FILE | | | | | | |
| DIETSCH, LEON RICHARD | | ON FILE | | | | | | |
| DIETZ, GERDA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIETZ, HEIKE | | ON FILE | | | | | | |
| DIETZE, HARRY ROBI | | ON FILE | | | | | | |
| DIETZE, NICO | | ON FILE | | | | | | |
| DIETZMANN, WOLFGANG KARL GÜNTER | | ON FILE | | | | | | |
| DIEUVEIL MASUTA | | ON FILE | | | | | | |
| DIEZ MARTINEZ, DANIEL | | ON FILE | | | | | | |
| DIFORT, DAMIAN | | ON FILE | | | | | | |
| DIGICERT, INC | | 2801 N THANKSGIVING WAY, #500 | | | LEHI | UT | 84043-5296 | |
| DIGISHARES A/S | | NIELS JERNES VEJ 10 | | | AALBORG | | 9220 | DENMARK |
| DIGITAL ASSET FUNDS MANAGEMENT LLC | C/O JGC PARTNERS | MLC CENTRE LEVEL 57 | 19-29 MARTIN PLACE | | | | 2000 | AUSTRALIA |
| DIGITAL ASSET FUNDS MANAGEMENT PTY LTD | | JGC PARTNERS | MLC CENTRE LEVEL 57 , 19-29 MARTIN PLACE | | | | 2000 | AUSTRALIA |
| DIGITAL ASSET FUNDS MANAGEMENT PTY LTD | | JGC PARTNERS, 'MLC CENTRE' LEVEL 57 | 19-29 MARTIN PLACE | NSW 2000 AUSTRALIA | | | | AUSTRALIA |
| DIGITAL ASSET INVESTMENT MGMT | | 120 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| DIGITAL ASSET NEWS, LLC | | 124 CALLE CONDADO | 101 | | SAN JUAN | PR | 00907 | |
| DIGITAL ASSET SERVICES, DBA COINCOVER | | CAPITAL BUILDING | TYNDALL STREET | | CARDIFF | | CF10 4AZ | UNITED KINGDOM |
| DIGITAL ASSET SUMMIT | | 185 WYTHE AVE | F2 | | BROOKLYN | NY | 11249 | |
| DIGITAL ASSET SUMMIT | | 270 GREENWICH ST | | | NEW YORK | NY | 10007 | |
| DIGITAL TREASURES MANAGEMENT PTE LTD | | 8 MARINA VIEW | #15-08A | ASIA SQUARE TOWER 1 | | | 018960 | SINGAPORE |
| DIGITAL TREASURES MANAGEMENT PTE. LTD | | 8 MARINA VIEW #15-08A, ASIA SQUARE TOWER 1 | | | SINGAPORE | | 018960 | SINGAPORE |
| DIGMAN, MICHAEL | | ON FILE | | | | | | |
| DIGVIJAY SINGH | | ON FILE | | | | | | |
| DIINESH GANNAN | | ON FILE | | | | | | |
| DIJANA SOKOLOV | | ON FILE | | | | | | |
| DIKESH DHAKAL | | ON FILE | | | | | | |
| DILEEP GUPTA | | ON FILE | | | | | | |
| DILGER, MORITZ | | ON FILE | | | | | | |
| DILIBE ENECHUKWU | | ON FILE | | | | | | |
| DILINI KORALALAGE | | ON FILE | | | | | | |
| DILIP MOOLYA | | ON FILE | | | | | | |
| DILL, BRIAN | | ON FILE | | | | | | |
| DILLAN JENNINGS | | ON FILE | | | | | | |
| DILLENSEGER, MARTIN | | ON FILE | | | | | | |
| DILLON JAYASURIYA | | ON FILE | | | | | | |
| DILLON PADGETTE | | ON FILE | | | | | | |
| DILLY, CORA LORRAINE | | ON FILE | | | | | | |
| DILPREET TOOR | | ON FILE | | | | | | |
| DILSHODBEK KHAYITOV | | ON FILE | | | | | | |
| DILTHEY, KAI | | ON FILE | | | | | | |
| DIMA NIKITICH | | ON FILE | | | | | | |
| DIMA NIKITOVICH | | ON FILE | | | | | | |
| DIMA OSIPOV | | ON FILE | | | | | | |
| DIMA, KEVIN | | ON FILE | | | | | | |
| DIMANE, IRENA | | ON FILE | | | | | | |
| DIMITAR ZHELYAZKOW | | ON FILE | | | | | | |
| DIMITRI FINK | | ON FILE | | | | | | |
| DIMITRI GOFFINGS | | ON FILE | | | | | | |
| DIMITRI APHTSIAURI | | ON FILE | | | | | | |
| DIMITRI GERMAIN | | ON FILE | | | | | | |
| DIMITRI PANTAZIS | | ON FILE | | | | | | |
| DIMITRI TSAGARIS | | ON FILE | | | | | | |
| DIMITRIADIS, VASILEIOS | | ON FILE | | | | | | |
| DIMITRIJS KUZMINOVS | | ON FILE | | | | | | |
| DIMITRIOS GEORGOPOULOS | | ON FILE | | | | | | |
| DIMITRIOS GKOUNAS | | ON FILE | | | | | | |
| DIMITRIOS STAVIANIS | | ON FILE | | | | | | |
| DIMITRIS ZOURDOS | | ON FILE | | | | | | |
| DIMMER, MAURICE | | ON FILE | | | | | | |
| DIMOS LEMES-ISPRAXI FO | | PRINCE MOHAMMED BIN ABDUL AZIZ STREET | P.O. BOX 12331 | | RIYADH | RIYADH | 301745 | SAUDI ARABIA |
| DINA ABOU ASSAF | | ON FILE | | | | | | |
| DINALVA ZANELLA | | ON FILE | | | | | | |
| DINAMERICA GUIMARAES | | ON FILE | | | | | | |
| DINAMERICA GUIMARAES | | ON FILE | | | | | | |
| DINDARABOTH OUL | | ON FILE | | | | | | |
| DINDORF, MARCUS WILHELM | | ON FILE | | | | | | |
| DINESCU, CONSTANTIN CORNEL | | ON FILE | | | | | | |
| DING, YANGYANG | | ON FILE | | | | | | |
| DINGES, VALENTINA | | ON FILE | | | | | | |
| DINH NGUYEN, DAM | | ON FILE | | | | | | |
| DINIZ, ELIZIO | | ON FILE | | | | | | |
| DINIZ, LUCIANA MARIA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DINIZ, LUCIANA MARIA | | ON FILE | | | | | | |
| DINO GENTILE | | ON FILE | | | | | | |
| DINOVO, PATRICK | | ON FILE | | | | | | |
| DINTINGER, WALTER | | ON FILE | | | | | | |
| DINU CIORBA | | ON FILE | | | | | | |
| DINWIDDIE, SPENCER | | ON FILE | | | | | | |
| DIOGINORIO QUIPUNGO | | ON FILE | | | | | | |
| DIOGO ANTUNES | | ON FILE | | | | | | |
| DIOGO CANAS | | ON FILE | | | | | | |
| DIOMEDES SANDOVAL | | ON FILE | | | | | | |
| DION ARNAUD, LAMONTE | | ON FILE | | | | | | |
| DION VAN ECK | | ON FILE | | | | | | |
| DION VANTYLER | | ON FILE | | | | | | |
| DIONNE, NICOLAS JOSEPH JACQUES | | ON FILE | | | | | | |
| DIONTE DESHUN DRISKELL | | ON FILE | | | | | | |
| DIP, ROBERTO | | ON FILE | | | | | | |
| DIPESH BHALSOD | | ON FILE | | | | | | |
| DIPPOLD, DOMINIK | | ON FILE | | | | | | |
| DIPPOLD, PATRICK ULRICH | | ON FILE | | | | | | |
| DIPPOLTER-WIRRINGA, URSULA | | ON FILE | | | | | | |
| DIRCE RIBOLDI | | ON FILE | | | | | | |
| DIRK BLOEM | | ON FILE | | | | | | |
| DIRK JAN KAPPER | | ON FILE | | | | | | |
| DIRK WINKLER | | ON FILE | | | | | | |
| DIRKER, DANIEL | | ON FILE | | | | | | |
| DIRKS, ANDRE-MICHEL | | ON FILE | | | | | | |
| DIRKSEN, EUGEN | | ON FILE | | | | | | |
| DIROY, ANDRE | | ON FILE | | | | | | |
| DIRSCHERL, JAN | | ON FILE | | | | | | |
| DISEGNI, AXEL | | ON FILE | | | | | | |
| DISHUR, TONI PEER | | ON FILE | | | | | | |
| DISSON, FLORENS DOMINIK | | ON FILE | | | | | | |
| DISTASO, COLBY | | ON FILE | | | | | | |
| DISTELRATH, DIRK | | ON FILE | | | | | | |
| DISTRICT MEDIA GROUP | | DISTRICT MEDIA GROUP | 107 S. WEST STREET #742 | | ALEXANDRIA | VA | 22314 | |
| DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | | 1050 FIRST STREET NE, SUITE 801 | | | WASHINGTON | DC | 20002 | |
| DITE, ALEXANDER | | ON FILE | | | | | | |
| DITE, ARTHUR | | ON FILE | | | | | | |
| DITE, MAXIMILIAN | | ON FILE | | | | | | |
| DITMARK RIVAS | | ON FILE | | | | | | |
| DITSCHLER, KEVIN | | ON FILE | | | | | | |
| DITTES, ANDREAS | | ON FILE | | | | | | |
| DITTLI, PETER | | ON FILE | | | | | | |
| DITTMAIER, LINA | | ON FILE | | | | | | |
| DITTO PRATAMA | | ON FILE | | | | | | |
| DITTO PUBLIC AFFAIRS INC. | | 325 KENT AVENUE | APT. PH2C | | BROOKLYN | NY | 11249 | |
| DITTRICH, CHRISTIAN | | ON FILE | | | | | | |
| DITTRICH, DENNIS | | ON FILE | | | | | | |
| DITTRICH, LEA | | ON FILE | | | | | | |
| DITTRICH, MARVIN | | ON FILE | | | | | | |
| DITTRICH, TIM | | ON FILE | | | | | | |
| DIVER, JAROD GRANT | | ON FILE | | | | | | |
| DIVERSIFIED ALPHA SP - INSTITUTIONAL, A SEGREGATED PORTFOLIO OF NICKEL DIGITAL ASSET MASTER FUND SPC | ATTN: JONATHAN PATTERSON | 34 ST JAMES'S STREET | | | LONDON | | SW1A 1HD | UNITED KINGDOM |
| DIVERSIFIED ALPHA SP - INSTITUTIONAL, A SEGREGATED PORTFOLIO OF NICKEL DIGITAL ASSET MASTER FUND SPC | | 9 FORUM LANE | CAMANA BAY | PO BOX 31243 | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| DIWISCHEK, JANA MARIA | | ON FILE | | | | | | |
| DIXON, MIKALA | | ON FILE | | | | | | |
| DIXON, PATRICIA | | ON FILE | | | | | | |
| DIZ, DENIS | | ON FILE | | | | | | |
| DJ MANGINI | | ON FILE | | | | | | |
| DJAMAL, IBRAHIM | | ON FILE | | | | | | |
| DJAMDJIEV, DANAIL EMILOV | | ON FILE | | | | | | |
| DJAWID HOSSAINIAN | | ON FILE | | | | | | |
| DJAZIRI, SALAHEDDINE DANIEL | | ON FILE | | | | | | |
| DJEUGO-DONKENG, JEAN-JACQUES | | ON FILE | | | | | | |
| DJORDJE MITROVIC | | ON FILE | | | | | | |
| DJUKIC, NEDELJKO | | ON FILE | | | | | | |
| DLA PIPER | | POSTBOKS 1364 VIKA | | | OSLO | | 0114 | NORWAY |
| DLAPA, REINHARD | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DMITREI KULIKOV | | ON FILE | | | | | | |
| DMITRI KALASHNIKOV | | ON FILE | | | | | | |
| DMITRI PESTRIKOV | | ON FILE | | | | | | |
| DMITRII ILIN | | ON FILE | | | | | | |
| DMITRII KOMAROV | | ON FILE | | | | | | |
| DMITRII MERKULOV | | ON FILE | | | | | | |
| DMITRIY AGARKOV | | ON FILE | | | | | | |
| DMITRIY BABUKHIN | | ON FILE | | | | | | |
| DMITRIY CHERKASHYN | | ON FILE | | | | | | |
| DMITRIY DVORETSKIY | | ON FILE | | | | | | |
| DMITRIY FOMIN | | ON FILE | | | | | | |
| DMITRIY GVOZDEV | | ON FILE | | | | | | |
| DMITRIY KIRYAKOV | | ON FILE | | | | | | |
| DMITRIY KLUEV | | ON FILE | | | | | | |
| DMITRIY KOROBKOV | | ON FILE | | | | | | |
| DMITRIY KOSAREV | | ON FILE | | | | | | |
| DMITRIY KOTELNIKOV | | ON FILE | | | | | | |
| DMITRIY KRYZHANOVSKIY | | ON FILE | | | | | | |
| DMITRIY MAKAROV | | ON FILE | | | | | | |
| DMITRIY MILLER | | ON FILE | | | | | | |
| DMITRIY MILYAYEV | | ON FILE | | | | | | |
| DMITRIY MIRONOV | | ON FILE | | | | | | |
| DMITRIY MOLUKOV | | ON FILE | | | | | | |
| DMITRIY PILIEV | | ON FILE | | | | | | |
| DMITRIY ROSSIYSKIY | | ON FILE | | | | | | |
| DMITRIY SHAPOSHNIKOV | | ON FILE | | | | | | |
| DMITRIY SHVAYKOVSKIY | | ON FILE | | | | | | |
| DMITRIY SVISTUNOV | | ON FILE | | | | | | |
| DMITRIY VOLGAEV | | ON FILE | | | | | | |
| DMITRY GARCIA | | ON FILE | | | | | | |
| DMITRY GOMAN | | ON FILE | | | | | | |
| DMITRY LEVANOV | | ON FILE | | | | | | |
| DMITRY LOBANOV | | ON FILE | | | | | | |
| DMITRY SHAPIRO | | ON FILE | | | | | | |
| DMITRY STAROVOITOV | | ON FILE | | | | | | |
| DMITRY VOROBIEV | | ON FILE | | | | | | |
| DMYTRO KYDALIUK | | ON FILE | | | | | | |
| DMYTRO TKACHENKO | | ON FILE | | | | | | |
| DMYTRO VYNNYK | | ON FILE | | | | | | |
| DNSFILTER | | 1440 NW G ST | | | WASHINGTON | DC | 20005 | |
| DO NOT SIT ON THE FURNITURE | | 423 16TH ST | | | MIAMI BEACH | FL | 33139 | |
| DO, HUNG | | ON FILE | | | | | | |
| DO, NHAN | | ON FILE | | | | | | |
| DO, TAN | | ON FILE | | | | | | |
| ĐOÀN ĐÀI | | ON FILE | | | | | | |
| DOAN, BJÖRN | | ON FILE | | | | | | |
| DOANRE GOETZ | | ON FILE | | | | | | |
| DOBAN, EUGEN | | ON FILE | | | | | | |
| DOBBEK, SABINE | | ON FILE | | | | | | |
| DOBBELAERE, WIM ROGER M | | ON FILE | | | | | | |
| DOBBERT, DAX | | ON FILE | | | | | | |
| DOBBERTIN, BASTIAN | | ON FILE | | | | | | |
| DOBBIE WALTON | | ON FILE | | | | | | |
| DOBE, WIEBKE MEIKE CAROLIN | | ON FILE | | | | | | |
| DOBERENZ, ERICH WERNER | | ON FILE | | | | | | |
| DÖBERT, MANUEL | | ON FILE | | | | | | |
| DOBIAT, TILO | | ON FILE | | | | | | |
| DOBKE, MARVIN | | ON FILE | | | | | | |
| DÖBLER, RENATE FRANZISKA | | ON FILE | | | | | | |
| DOBRETZBERGER, VERENA | | ON FILE | | | | | | |
| DOBRICA RADOJKOVIC | | ON FILE | | | | | | |
| DOBRINKA KOVAČEVIĆ | | ON FILE | | | | | | |
| DOBROMIR HRISTOV DOBRISHEV | | ON FILE | | | | | | |
| DOBROWOLNY, JAN GÜNTHER | | ON FILE | | | | | | |
| DOCHERTY, GAVIN ANDREW | | ON FILE | | | | | | |
| DOCKER | | 3790 EL CAMINO REAL #1052 | | | PALO ALTO | CA | 94306-3314 | |
| DOCKINS, RAMON | | ON FILE | | | | | | |
| DOCUSIGN | | 14800 FRYE ROAD | 2ND FLOOR | | FT WORTH | TX | 76155 | |
| DOCUSIGN, INC. | | 221 MAIN STREET | SUITE 1550 | | SAN FRANCISCO | CA | 94105 | |
| DOCUSMART INC. | | 113 CHERRY ST | PMB 65390 | | SEATTLE | WA | 98104 | |
| DODARO, ROSA | | ON FILE | | | | | | |
| DODD, PAUL | | ON FILE | | | | | | |
| DODENHOFF, HEINRICH MARIA JOHANNES | | ON FILE | | | | | | |
| DODIG, BRUNO | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DODLEK, MARINA | | ON FILE | | | | | | |
| DODSON, BEN | | ON FILE | | | | | | |
| DOEGE, TIMO | | ON FILE | | | | | | |
| DOENSEN, JEROEN PETRUS FRANCISCUS MARIA | | ON FILE | | | | | | |
| DOFFOUR, ALEXANDER | | ON FILE | | | | | | |
| DOGUKAN TOKTAS | | ON FILE | | | | | | |
| DOĞUKAN YILDIZ | | ON FILE | | | | | | |
| DÖHLER, MARCUS HUBERT | | ON FILE | | | | | | |
| DÖING, FLORIAN | | ON FILE | | | | | | |
| DOIT INTERNATIONAL UK AND I LTD | | C/O FKGB, 2ND FLOOR, 201 HAVERSTOCK ROAD | | | HAVERSTOCK HILL | | NW3 4QG | UNITED KINGDOM |
| DOKOTA GILBERT | | ON FILE | | | | | | |
| DOKUZ, ENGIN | | ON FILE | | | | | | |
| DOLA, KARINA | | ON FILE | | | | | | |
| DOLAPO HABIBAT ADEBAYO | | ON FILE | | | | | | |
| DOLARAPP INC. | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| DOLASINSKI, KACPER | | ON FILE | | | | | | |
| DOLDUR, MELIH | | ON FILE | | | | | | |
| DOLESCHAL, CHRISTOPHER MAXIMILIAN | | ON FILE | | | | | | |
| DOLG, CHRISTIAN | | ON FILE | | | | | | |
| DOLGIH, ALEX | | ON FILE | | | | | | |
| DOLINAR , FRANK | | ON FILE | | | | | | |
| DOLL, HEIKO | | ON FILE | | | | | | |
| DÖLL, MARCO ALEXANDER | | ON FILE | | | | | | |
| DOLLAR TREE | | 500 VOLVO PKWY | | | CHESAPEAKE | VA | 23320 | |
| DOLLE, LUC MICHAEL | | ON FILE | | | | | | |
| DÖLLE, MARCEL | | ON FILE | | | | | | |
| DOLLING, LEON | | ON FILE | | | | | | |
| DÖLLING-ZIMNY, JENS | | ON FILE | | | | | | |
| DÖLLNER, STEFAN | | ON FILE | | | | | | |
| DOLLY CHOWDHURY | | ON FILE | | | | | | |
| DOLORES TERSIGNI | | ON FILE | | | | | | |
| DOLOTOVS, ALEKSANDRS | | ON FILE | | | | | | |
| DOLPH KRIGE | | ON FILE | | | | | | |
| DÖLZ, CHRISTOPH | | ON FILE | | | | | | |
| DOMAGAT , DAVID | | ON FILE | | | | | | |
| DOMANSKI, DANIEL | | ON FILE | | | | | | |
| DOMANSKI, MACIEJ KRZYSZTOF | | ON FILE | | | | | | |
| DOMDEY, JULIAN HENNING | | ON FILE | | | | | | |
| DOMDOUZIS, KONSTANTINOS | | ON FILE | | | | | | |
| DÖMEL, EDUARD HERMANN JÜRGEN | | ON FILE | | | | | | |
| DOMENIC MARTINO CARIGLIA | | ON FILE | | | | | | |
| DOMENICA MONTEALEGRE | | ON FILE | | | | | | |
| DOMENICO SALVICCIO | | ON FILE | | | | | | |
| DOMINGUEZ, ALEXANDRO | | ON FILE | | | | | | |
| DOMINIC BEAUMONT | | ON FILE | | | | | | |
| DOMINIC BELL | | ON FILE | | | | | | |
| DOMINIC BIRLEY | | ON FILE | | | | | | |
| DOMINIC CORRELLI JR | | ON FILE | | | | | | |
| DOMINIC DARIO SCHERTENLEIB | | ON FILE | | | | | | |
| DOMINIC DICHIACCHIO | | ON FILE | | | | | | |
| DOMINIC HANLY | | ON FILE | | | | | | |
| DOMINIC HEROLD | | ON FILE | | | | | | |
| DOMINIC JAEGGI | | ON FILE | | | | | | |
| DOMINIC KUSTER | | ON FILE | | | | | | |
| DOMINIC MARTELLI | | ON FILE | | | | | | |
| DOMINIC MATHEW | | ON FILE | | | | | | |
| DOMINIC MURPHY | | ON FILE | | | | | | |
| DOMINIC MUSOLINO | | ON FILE | | | | | | |
| DOMINIC RAYMOND | | ON FILE | | | | | | |
| DOMINIC SALAZAR | | ON FILE | | | | | | |
| DOMINIC VASQUEZ | | ON FILE | | | | | | |
| DOMINIC ZARLENGO | | ON FILE | | | | | | |
| DOMINIC ZIMMERMANN | | ON FILE | | | | | | |
| DOMINICK METTLER | | ON FILE | | | | | | |
| DOMINICK MICHAEL BELL | | ON FILE | | | | | | |
| DOMINICK REED | | ON FILE | | | | | | |
| DOMINIK AIGNER | | ON FILE | | | | | | |
| DOMINIK BENDER | | ON FILE | | | | | | |
| DOMINIK BURGET | | ON FILE | | | | | | |
| DOMINIK DUBS | | ON FILE | | | | | | |
| DOMINIK FACHER | | ON FILE | | | | | | |
| DOMINIK FEHLHABER | | ON FILE | | | | | | |
| DOMINIK GAUER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOMINIK GROBE | | ON FILE | | | | | | |
| DOMINIK JONAS BRANDMAYR | | ON FILE | | | | | | |
| DOMINIK KURT KRANER | | ON FILE | | | | | | |
| DOMINIK WENDT | | ON FILE | | | | | | |
| DOMINIK ZIETZ | | ON FILE | | | | | | |
| DOMINIKA HAJDOVÁ | | ON FILE | | | | | | |
| DOMINIKA ULLMANNOVÁ | | ON FILE | | | | | | |
| DOMINIQUE AYMON | | ON FILE | | | | | | |
| DOMINIQUE EHRBAR | | ON FILE | | | | | | |
| DOMINIQUE LINDSEY | | ON FILE | | | | | | |
| DOMINIQUE NOORDAM | | ON FILE | | | | | | |
| DOMITA RAYFIELD | | ON FILE | | | | | | |
| DOMKE, JURIJ | | ON FILE | | | | | | |
| DOMONIC CUGUDDA | | ON FILE | | | | | | |
| DOMONKOS, SZABOLCS | | ON FILE | | | | | | |
| DOMRES, GUIDO | | ON FILE | | | | | | |
| DOMS, PATRICK | | ON FILE | | | | | | |
| DON HART | | ON FILE | | | | | | |
| DON LUMBERA | | ON FILE | | | | | | |
| DON MCGUCKIN | | ON FILE | | | | | | |
| DON URGO | | ON FILE | | | | | | |
| DONAHUE, JOHN | | ON FILE | | | | | | |
| DONAIRE ANDARA | | ON FILE | | | | | | |
| DONAL CRONIN | | ON FILE | | | | | | |
| DONALD DIMON | | ON FILE | | | | | | |
| Donald Eben Brink Jr | | ON FILE | | | | | | |
| DONALD GUDERIAN | | ON FILE | | | | | | |
| DONALD HARRIS | | ON FILE | | | | | | |
| DONALD KRAMER | | ON FILE | | | | | | |
| DONALD PERANGIN-ANGIN | | ON FILE | | | | | | |
| DONALD WALKER | | ON FILE | | | | | | |
| DONALD WESTPHAL | | ON FILE | | | | | | |
| DONALD WIGHT | | ON FILE | | | | | | |
| DONALD, BRIGHT | | ON FILE | | | | | | |
| DONALDSON, DAVID | | ON FILE | | | | | | |
| DONALDSON, DEBRA | | ON FILE | | | | | | |
| DONAT, GAEL | | ON FILE | | | | | | |
| DONAT, MEHMET | | ON FILE | | | | | | |
| DONATI, ANDY VINCENZO H | | ON FILE | | | | | | |
| DONATO FORTE | | ON FILE | | | | | | |
| DONATO ONORATO | | ON FILE | | | | | | |
| DONATO RUSSO | | ON FILE | | | | | | |
| DONAUBAUER, FRANK | | ON FILE | | | | | | |
| DONCASTER DONCASTER | | ON FILE | | | | | | |
| DÖNDÜ ÖZDEMIR | | ON FILE | | | | | | |
| DONECK, DANIEL | | ON FILE | | | | | | |
| DÖNEKE, THOMAS | | ON FILE | | | | | | |
| DONG HYUN CHO | | ON FILE | | | | | | |
| DONG JINGLING | | ON FILE | | | | | | |
| DONG JUN YOUN | | ON FILE | | | | | | |
| DONG WOO KANG | | ON FILE | | | | | | |
| DONGEN, RENS | | ON FILE | | | | | | |
| DONGMUN HYUN | | ON FILE | | | | | | |
| DONGPING JIN | | ON FILE | | | | | | |
| DONGSU YOO | | ON FILE | | | | | | |
| DONGTING MA | | ON FILE | | | | | | |
| DONIKA IVANOVA BORISOVA | | ON FILE | | | | | | |
| DONIX, SANDRA | | ON FILE | | | | | | |
| DONN WHITACRE | | ON FILE | | | | | | |
| DONNA FRENETTE | | ON FILE | | | | | | |
| DONNA MEALS | | ON FILE | | | | | | |
| DONNELL FRANKLIN | | ON FILE | | | | | | |
| DONNELLEY FINANCIAL DATA SOLUTIONS | | 35 W WACKER DR 37TH FLOOR | | | CHICAGO | IL | 60601 | |
| DONNELLY, CHRISTOPHER | | ON FILE | | | | | | |
| DONNICK, PHILIP | | ON FILE | | | | | | |
| DONNIE STARKEY | | ON FILE | | | | | | |
| DONNIE TODD | | ON FILE | | | | | | |
| DONNIE WALKER | | ON FILE | | | | | | |
| DONOVAN DOUGLAS | | ON FILE | | | | | | |
| DONTE CURTIS-JACKSON | | ON FILE | | | | | | |
| DONY KOLO | | ON FILE | | | | | | |
| DONZEL R JOHNSON | | ON FILE | | | | | | |
| DOOKERAN, NISSAN | | ON FILE | | | | | | |
| DOOLEY , EVELYN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOOLEY, CHRISTOPHER | | ON FILE | | | | | | |
| DOORDASH | | 116 NEW MONTGOMERY ST | | | SAN FRANCISCO | CA | 94105 | |
| DOOSE, HANS-HEINRICH | | ON FILE | | | | | | |
| DOPP, SEBASTIAN | | ON FILE | | | | | | |
| DORA ANTAL | | ON FILE | | | | | | |
| DORADO TECHNOLOGIES,INC | | 1721 S BAYSHORE LANE | | | MIAMI | FL | 33133 | |
| DORAZIO, CRAIG | | ON FILE | | | | | | |
| D'ORAZIO, FABBRIZIO | | ON FILE | | | | | | |
| DOREEN CHWALA | | ON FILE | | | | | | |
| DOREY LIV | | ON FILE | | | | | | |
| DÖRFLER, CLAUS-PETER | | ON FILE | | | | | | |
| DÖRFLINGER, MARKUS ANTON | | ON FILE | | | | | | |
| DORFMANN, ANTON | | ON FILE | | | | | | |
| DORFMÜLLER, SIMON MAXIMILIAN | | ON FILE | | | | | | |
| DORGAI, ANDRAS | | ON FILE | | | | | | |
| DORIAN | | ON FILE | | | | | | |
| DORIAN CIOBAN | | ON FILE | | | | | | |
| DORIAN GRAHAM | | ON FILE | | | | | | |
| DORIAN JOHNSON | | ON FILE | | | | | | |
| DORIAN JOVANOVIC | | ON FILE | | | | | | |
| DORIAN MARIUS | | ON FILE | | | | | | |
| DORIAN MORAND | | ON FILE | | | | | | |
| DORIAN MOUTSIESSE | | ON FILE | | | | | | |
| DÖRIG, ROMAN MARKUS | | ON FILE | | | | | | |
| DORIN LIPSCHITZ | | ON FILE | | | | | | |
| DÖRING, DANIEL | | ON FILE | | | | | | |
| DÖRING, FELIX ELIAS DIETRICH | | ON FILE | | | | | | |
| DÖRING, JOHANNES | | ON FILE | | | | | | |
| DÖRING, MARIO | | ON FILE | | | | | | |
| DÖRING, WANJA SEBASTIAN | | ON FILE | | | | | | |
| DORIS STEUDEL | | ON FILE | | | | | | |
| DÖRKSEN, TANJA RAMONA | | ON FILE | | | | | | |
| DORMANN, FLORIAN | | ON FILE | | | | | | |
| DORN, CARSTEN | | ON FILE | | | | | | |
| DORN, STEPHAN CHRISTIAN MIN-SU | | ON FILE | | | | | | |
| DORNAN, JAMES MARK FREDERICK | | ON FILE | | | | | | |
| DORNBACH, ANNE | | ON FILE | | | | | | |
| DORNBACH, JÖRG GUENTER | | ON FILE | | | | | | |
| DÖRNHAUS, MARTIN ULRICH | | ON FILE | | | | | | |
| DORNIEDEN, PETER | | ON FILE | | | | | | |
| DORON HU | | ON FILE | | | | | | |
| DORON PEREZ | | ON FILE | | | | | | |
| DOROTA MANGOLD | | ON FILE | | | | | | |
| DOROTA RZYMOWSKA | | ON FILE | | | | | | |
| DOROTA ZALESKA | | ON FILE | | | | | | |
| DOROTHY YUAN | | ON FILE | | | | | | |
| DORS, CAROLIN CHRISTINA | | ON FILE | | | | | | |
| DORSAN GOETHALS | | ON FILE | | | | | | |
| DORSCH, ANDREAS WERNER | | ON FILE | | | | | | |
| DORSCH, CLAUDIA MONIKA | | ON FILE | | | | | | |
| DORSCH, HENDRIK TOBIAS | | ON FILE | | | | | | |
| DORSCH, WOLFGANG OTTO | | ON FILE | | | | | | |
| DÖRSCHEL, YASMIN | | ON FILE | | | | | | |
| DORSCHNER, SANDRA | | ON FILE | | | | | | |
| DORY ELLIS | | ON FILE | | | | | | |
| DORY GIANNONE | | ON FILE | | | | | | |
| DOS REIS GROS, RICARDO GUILHER | | ON FILE | | | | | | |
| DOS SANTOS GONCALVES, FERNANDO HELIODORO | | ON FILE | | | | | | |
| DOS SANTOS SILVA, LUIS MIGUEL | | ON FILE | | | | | | |
| DOS SANTOS, CHARLES YURI | | ON FILE | | | | | | |
| DOS SANTOS, CLAUDIMARA | | ON FILE | | | | | | |
| DOS SANTOS, CLEUDES | | ON FILE | | | | | | |
| DOS SANTOS, DENILSON | | ON FILE | | | | | | |
| DOS SANTOS, DENILSON | | ON FILE | | | | | | |
| DOS SANTOS, EVALDO | | ON FILE | | | | | | |
| DOS SANTOS, LEANDRO | | ON FILE | | | | | | |
| DOS SANTOS, LEANDRO | | ON FILE | | | | | | |
| DOS SANTOS, LENIZE KAREN | | ON FILE | | | | | | |
| DOSER, GEORG | | ON FILE | | | | | | |
| DOSTER, KAI ALEXANDER | | ON FILE | | | | | | |
| DOSTER, PABLO | | ON FILE | | | | | | |
| DÖTSCH, JONAS JUERGEN | | ON FILE | | | | | | |
| DOTSON, LEWIS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOU HWAN KIM | | ON FILE | | | | | | |
| DOUBLE, DAVID | | ON FILE | | | | | | |
| Douer, Yuval | | ON FILE | | | | | | |
| DOUG BEATY | | ON FILE | | | | | | |
| DOUG CARTER | | ON FILE | | | | | | |
| DOUG HUFFMAN | | ON FILE | | | | | | |
| DOUG MESSER | | ON FILE | | | | | | |
| DOUG SHELTON | | ON FILE | | | | | | |
| DOUG SHIPLEY | | ON FILE | | | | | | |
| DOUG WILLIAMS | | ON FILE | | | | | | |
| DOUGAL MUFFET | | ON FILE | | | | | | |
| DOUGHERTY, KELLY | | ON FILE | | | | | | |
| DOUGHTY, WIL | | ON FILE | | | | | | |
| DOUGLAS , DESMOND | | ON FILE | | | | | | |
| DOUGLAS ALVAREZ | | ON FILE | | | | | | |
| DOUGLAS ANDREZIK, BRIAN | | ON FILE | | | | | | |
| DOUGLAS BROWN | | ON FILE | | | | | | |
| DOUGLAS DELONG | | ON FILE | | | | | | |
| DOUGLAS HOWELL | | ON FILE | | | | | | |
| DOUGLAS MACGUIRE | | ON FILE | | | | | | |
| DOUGLAS NEESON | | ON FILE | | | | | | |
| DOUGLAS THIEL | | ON FILE | | | | | | |
| DOUGLAS, JAMES | | ON FILE | | | | | | |
| DOUGLASS, NICK | | ON FILE | | | | | | |
| DOUSSOT, GAUTIER | | ON FILE | | | | | | |
| DOVBERG, PERRY | | ON FILE | | | | | | |
| DOW JONES & COMPANY, INC. | | PO BOX 4137 | | | NEW YORK | NY | 10261-4137 | |
| DOW, RICHARD | | ON FILE | | | | | | |
| DOWBIGGIN, JONATHAN | | ON FILE | | | | | | |
| DOWDY, NATHAN | | ON FILE | | | | | | |
| DOWLEY, MARGARET | | ON FILE | | | | | | |
| DOWNING, STEVEN ANDREW | | ON FILE | | | | | | |
| DOWZANSKI, DENNIS | | ON FILE | | | | | | |
| DOX ADELAKUN | | ON FILE | | | | | | |
| DOYLE, JACK | | ON FILE | | | | | | |
| DOYLE, OLIVER | | ON FILE | | | | | | |
| DOZIE EZENEKWE | | ON FILE | | | | | | |
| DR BERGOU, GYORGY LASZLO | | ON FILE | | | | | | |
| DR CSASZAR, LASZLO | | ON FILE | | | | | | |
| DR SMOOD COFFEESHOP | | 2230 NW 2ND AVE | | | MIAMI | FL | 33127-4854 | |
| DRABEK, MICHAEL ADAM | | ON FILE | | | | | | |
| DRAGAN MARJANOVIC | | ON FILE | | | | | | |
| DRAGAN OBRADOVIC | | ON FILE | | | | | | |
| DRAGAN OBRADOVIC | | ON FILE | | | | | | |
| DRAGANA MILOSEVIC | | ON FILE | | | | | | |
| DRAGÄSSER, FLORIAN ALEXANDER | | ON FILE | | | | | | |
| DRÄGER, CHRISTINA | | ON FILE | | | | | | |
| DRÄGER, FLORIAN | | ON FILE | | | | | | |
| DRÄGER, MARC ODIN | | ON FILE | | | | | | |
| DRAGICA TIMOTIC | | ON FILE | | | | | | |
| DRAGO, MARCO | | ON FILE | | | | | | |
| DRAGONAIRE, SHAWN | | ON FILE | | | | | | |
| DRAGOS DLT CONSULTING LTD. | | HARTHAM ROAD | | | LONDON | | N7 9JJ | UNITED KINGDOM |
| DRAGOS DUMITRASCU | | ON FILE | | | | | | |
| DRAGOSCH, ANDRE | | ON FILE | | | | | | |
| DRAHEIM, JAN | | ON FILE | | | | | | |
| DRAHEIM, NATALIA ANNA | | ON FILE | | | | | | |
| DRAINE, MARLEY | | ON FILE | | | | | | |
| DRAKE, DAVID | | ON FILE | | | | | | |
| DRAKE, GLEN | | ON FILE | | | | | | |
| DRAKE, MICHAEL | | ON FILE | | | | | | |
| DRAPER, KYLAN | | ON FILE | | | | | | |
| DRATZ, CHRIS | | ON FILE | | | | | | |
| DRAWBRIDGE LENDING, LLC | | 141 W JACKSON | #1201 | | CHICAGO | IL | 60604 | |
| DRAYLING, ROMAN | | ON FILE | | | | | | |
| DRAZEN ZUPARIC | | ON FILE | | | | | | |
| DRAZIL, JOSEF | | ON FILE | | | | | | |
| DRB HOSTING LTD. (DERIBIT) | | C/O THE COMPANY BOOKS | 6 SNOW HILL | | LONDON | | EC1A 2AY | UNITED KINGDOM |
| DRB PANAMA INC. | | VIA ESPANA | DELTA BANK BUILDING | 6TH FLOOR, SUITE 604D | PANAMA CITY | | | PANAMA |
| DREAM HOTELS | | 200 W 55TH ST | | | NEW YORK | NY | 10019 | |
| DREAM MIDTOWN HOTEL | | 210 W 55TH ST | | | NEW YORK | NY | 10019 | |
| DREBERT, YVES FABIAN RUDOLF WERNER | | ON FILE | | | | | | |
| DREBINGER, HANS JOSEF | | ON FILE | | | | | | |
| DRECHSLER, INES | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DRECHSLER, NICOLE | | ON FILE | | | | | | |
| DRECHSLER, PHIL NICLAS | | ON FILE | | | | | | |
| DREES, MICHAEL WOLFGANG | | ON FILE | | | | | | |
| DREES, STEPHAN HERMANN | | ON FILE | | | | | | |
| DREESBACH, DIRK | | ON FILE | | | | | | |
| DREGER, RAPHAEL DANIEL EBO | | ON FILE | | | | | | |
| DREHER, ALEXANDER | | ON FILE | | | | | | |
| DREHER, DAVID MANUEL | | ON FILE | | | | | | |
| DREHER, ENRICO | | ON FILE | | | | | | |
| DREHER, JENNY ROSA MARIA | | ON FILE | | | | | | |
| DREHWING, DANIEL | | ON FILE | | | | | | |
| DREIER, ANGELA | | ON FILE | | | | | | |
| DREIHAEUPL, MARTIN | | ON FILE | | | | | | |
| DREIJER, SURAYA BIBI | | ON FILE | | | | | | |
| DREILICH, MICHAEL | | ON FILE | | | | | | |
| DREILING, FRANK WILFRIED RENE | | ON FILE | | | | | | |
| DREISCHMEIER, PETER-TILL | | ON FILE | | | | | | |
| DREISICKE, TINA | | ON FILE | | | | | | |
| DRENNAN, BETH | | ON FILE | | | | | | |
| DRESCHER, MICHEL | | ON FILE | | | | | | |
| DRESCHER, PHILIPP WOLFRAM | | ON FILE | | | | | | |
| DREßEN, MARK | | ON FILE | | | | | | |
| DRESSENDÖRFER, SIMON | | ON FILE | | | | | | |
| DRESSLER, ALEXANDER BRUND | | ON FILE | | | | | | |
| DREßLER, DANIEL | | ON FILE | | | | | | |
| DREßLER, JULIAN LOUIS | | ON FILE | | | | | | |
| DRETSKIN, YAUHENI | | ON FILE | | | | | | |
| DREW COIN | | ON FILE | | | | | | |
| DREW DIDRIKSEN | | ON FILE | | | | | | |
| DREW DIDRIKSEN | | ON FILE | | | | | | |
| DREW GARVERICK | | ON FILE | | | | | | |
| DREW JANETZKI | | ON FILE | | | | | | |
| DREW LAWYER | | ON FILE | | | | | | |
| DREW LITTERELLE | | ON FILE | | | | | | |
| DREW LOWRY | | ON FILE | | | | | | |
| DREW OHMER | | ON FILE | | | | | | |
| Drew Sing | Drew Sing | 623 Highland Ave | 623 Highland Ave | | | | | |
| DREWES, JAN | | ON FILE | | | | | | |
| DREWS, DANIEL | | ON FILE | | | | | | |
| DREWS, MICHAEL | | ON FILE | | | | | | |
| DREWS, PASCAL | | ON FILE | | | | | | |
| DREWS, RAINER | | ON FILE | | | | | | |
| DREXLER, ADRIAN RICHARD | | ON FILE | | | | | | |
| DREYER, ANDRE | | ON FILE | | | | | | |
| DREYER, DANIEL | | ON FILE | | | | | | |
| DREYER, DORIS REGINA | | ON FILE | | | | | | |
| DRIBBBLE | | 524 YATES ST | | | VICTORIA | BC | V8W 1KB | CANADA |
| DRIELE BARRETO | | ON FILE | | | | | | |
| DRIES, ANITA | | ON FILE | | | | | | |
| DRIESCH, MICHAEL WILLY | | ON FILE | | | | | | |
| DRIESSEN, JOHANNES | | ON FILE | | | | | | |
| DRIESSEN, TODD GARY | | ON FILE | | | | | | |
| DRINGOPOULOS, CHRISTOS | | ON FILE | | | | | | |
| DRINHAUS, NIKLAS | | ON FILE | | | | | | |
| DRINKARD , SHA-LYNN | | ON FILE | | | | | | |
| DRISCOLL, CHARLES | | ON FILE | | | | | | |
| DRISCOLL, JOHN | | ON FILE | | | | | | |
| DRISS ELMAFOUCHI | | ON FILE | | | | | | |
| DRLJO, JOSIP | | ON FILE | | | | | | |
| DROBNIC, SASO | | ON FILE | | | | | | |
| DROESHOUT, JOHAN | | ON FILE | | | | | | |
| DROGIES, SEBASTIAN | | ON FILE | | | | | | |
| DROHAN, CHRISTOPHER | | ON FILE | | | | | | |
| DROLC, MATEJ | | ON FILE | | | | | | |
| DROOP, ROBIN | | ON FILE | | | | | | |
| DROPE, HANNES PETER | | ON FILE | | | | | | |
| DRÖPPELMANN GEN BLÜGGEL, PETER | | ON FILE | | | | | | |
| DROSKE, STEFFEN | | ON FILE | | | | | | |
| DROST, ANDREAS | | ON FILE | | | | | | |
| DROSTE, BENJAMIN CHRISTOPHER | | ON FILE | | | | | | |
| DROTLEFF, MARCO | | ON FILE | | | | | | |
| DROUGHT, MICHAEL | | ON FILE | | | | | | |
| DROUIN, MIKAEL | | ON FILE | | | | | | |
| DROZD, FREDERICK | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DROZEN, JAN | | ON FILE | | | | | | |
| DROZG, MARJAN | | ON FILE | | | | | | |
| DRU MAXWELL LOCKWOOD | | ON FILE | | | | | | |
| DRUCK, MARKUS | | ON FILE | | | | | | |
| DRUK HOLDING AND INVESTMENTS | | 5TH FLOOR BOBL BUILDING | NORZIN LAM | THIMPHU | | | 1101 | BHUTAN |
| DRUPP, SHAWN CEDRIC | | ON FILE | | | | | | |
| DRUSCHEL, JEAN WILHELM | | ON FILE | | | | | | |
| DRUY, CHRISTIAN THOMAS | | ON FILE | | | | | | |
| DRWIEGA, TOMASZ MATEUSZ | | ON FILE | | | | | | |
| D'SOUZA, KIRAN FRANCIS | | ON FILE | | | | | | |
| DU SOUSA MACEDO, DUARTE GABRIEL | | ON FILE | | | | | | |
| DUANE HOPKINS | | ON FILE | | | | | | |
| DUANE READE PHARMACY | | 40 WALL STREET | | | NEW YORK | NY | 10005 | |
| DUARTE ANTUNES | | ON FILE | | | | | | |
| DUBANOWSKI, THOMAS | | ON FILE | | | | | | |
| DUBBERLY , TODD CONRAD | | ON FILE | | | | | | |
| DUBBERLY, SHARON | | ON FILE | | | | | | |
| DUBONE, MICHAEL | | ON FILE | | | | | | |
| DUBONE, NICHOLAS | | ON FILE | | | | | | |
| DUBORPER, SEBASTIEN JEAN-CLAUDE CHRISTINE | | ON FILE | | | | | | |
| DUBRAVAC, IVAN | | ON FILE | | | | | | |
| DUBROC , EATHEN | | ON FILE | | | | | | |
| DUCO GAILLARD | | ON FILE | | | | | | |
| DUDA, MARCEL | | ON FILE | | | | | | |
| DUDDA, NILS | | ON FILE | | | | | | |
| DUDERSTEDT, MADLEN | | ON FILE | | | | | | |
| DUDKOWSKI, KAMIL ADRIAN | | ON FILE | | | | | | |
| DUDZINA, RONNY | | ON FILE | | | | | | |
| DUELLI, BENJAMIN | | ON FILE | | | | | | |
| DUELLI, FABIAN | | ON FILE | | | | | | |
| DUFF MCCARTHY | | ON FILE | | | | | | |
| DUFFY, JAMES THEODORE | | ON FILE | | | | | | |
| DUFFY, MARK SHAW | | ON FILE | | | | | | |
| DUFFY, ROBERT | | ON FILE | | | | | | |
| DUFNER, KERSTIN | | ON FILE | | | | | | |
| DUFRENE, BRAD | | ON FILE | | | | | | |
| DUGERNIER, JEROEN WILLY P | | ON FILE | | | | | | |
| DUGGAN-WEST, ZACHARY | | ON FILE | | | | | | |
| DUGGER, BRADLEY | | ON FILE | | | | | | |
| DUIJNSTEE, JOOST | | ON FILE | | | | | | |
| DUJAKOVIC, RAJKO | | ON FILE | | | | | | |
| DUKATZ, TIM | | ON FILE | | | | | | |
| DUKE KIM | | ON FILE | | | | | | |
| DUKE, ADAM | | ON FILE | | | | | | |
| DUKE, BRANDY | | ON FILE | | | | | | |
| DUKES , DARRYL | | ON FILE | | | | | | |
| DUKES, LATOYIA | | ON FILE | | | | | | |
| DUKKON, MARKUS | | ON FILE | | | | | | |
| DULLAS, JEFFREY | | ON FILE | | | | | | |
| DULZA, LIOR | | ON FILE | | | | | | |
| DUMANDAN, DAZI | | ON FILE | | | | | | |
| DUMARAN, JEREMIAH | | ON FILE | | | | | | |
| DUMCIUS, MYKOLAS | | ON FILE | | | | | | |
| DUMKE, ALEXANDER | | ON FILE | | | | | | |
| DUMORTIEZ, NICOLAS | | ON FILE | | | | | | |
| DUNAMI TRADING (BAHAMAS) LTD | | WINTER BOTHAN PLACE | MARLBOROUGH & QUEEN STREET | 3026- ISLAND OF NEW PROVIDENCE | | | | BAHAMAS |
| DUNAMIS TRADING III LTD | | 94 SOLARIS AVENUE | CAMANA BAY | | GRAND CAYMAN | | KY1- 1008 | CAYMAN ISLANDS |
| DUNBAR, KALEISHA | | ON FILE | | | | | | |
| DUNCAN, ANTHONY | | ON FILE | | | | | | |
| DUNCKEL, PETER-MICAEL | | ON FILE | | | | | | |
| DUNCKEL, TINA | | ON FILE | | | | | | |
| DUNE ANALYTICS | | POSTBOKS 2839 | TOYEN | | OSLO | | 0608 | NORWAY |
| DUNG HUI | | ON FILE | | | | | | |
| DUNG PHAM | | ON FILE | | | | | | |
| DÜNGFELDER, CHRISTIAN HEINRICH | | ON FILE | | | | | | |
| DUNHAM, MADELINE | | ON FILE | | | | | | |
| DUNKEL, STEFAN | | ON FILE | | | | | | |
| DUNKELMANN, CEDRIC LOUIS CASPAR | | ON FILE | | | | | | |
| DUNKER, WALTER HELGE | | ON FILE | | | | | | |
| DUNKERS, MATHIAS | | ON FILE | | | | | | |
| DUNKHORST, MICHAEL | | ON FILE | | | | | | |
| DUNKLEY, SEAN | | ON FILE | | | | | | |

STRETTO
Exhibit F
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUNN, HUNTER | | ON FILE | | | | | | |
| DÜNNFRÜND, FRANCA | | ON FILE | | | | | | |
| DUNST, MATTHIAS | | ON FILE | | | | | | |
| DUNVILLE, HOLTON | | ON FILE | | | | | | |
| DUNZ, MARCO | | ON FILE | | | | | | |
| DUONG, ELEA | | ON FILE | | | | | | |
| DUPLANTIER, CHANTLER | | ON FILE | | | | | | |
| DUPONT, PHILIPP | | ON FILE | | | | | | |
| DUPREY , BRETT | | ON FILE | | | | | | |
| DUPREZ, GUILLAUME | | ON FILE | | | | | | |
| DUPUIS, NICOLAS ALEXANDRE | | ON FILE | | | | | | |
| DUQUET, VALENTIN | | ON FILE | | | | | | |
| DUQUET, VALENTIN | | ON FILE | | | | | | |
| DURA, NICO | | ON FILE | | | | | | |
| DURAH, DIMA | | ON FILE | | | | | | |
| DURAISAMY SUBRAMANI | | ON FILE | | | | | | |
| DURAN FERNANDEZ, EDUARDO | | ON FILE | | | | | | |
| DURAN OLIVE, JOAN MARCEL | | ON FILE | | | | | | |
| DURAND, MICHAEL | | ON FILE | | | | | | |
| DURANTEAU, FLORIAN VICTORIEN GUSTAVE | | ON FILE | | | | | | |
| DÜRBECK, REINHARD | | ON FILE | | | | | | |
| ĐURĐA SAVKOVIĆ | | ON FILE | | | | | | |
| DUREPO , BRADLEY | | ON FILE | | | | | | |
| DURIC, JELICA | | ON FILE | | | | | | |
| DURIE, CHARLY | | ON FILE | | | | | | |
| DÜRING, CHRISTOPH | | ON FILE | | | | | | |
| DÜRING, STEFFEN MATTHIAS | | ON FILE | | | | | | |
| DURIS, MARTIN | | ON FILE | | | | | | |
| DURIVAULT, MAXIME ERNAN | | ON FILE | | | | | | |
| DURKAN , TREVOR | | ON FILE | | | | | | |
| DURM, STEFAN | | ON FILE | | | | | | |
| DURMAZKESER, MÜNIP | | ON FILE | | | | | | |
| DURMUS, ABDURRAHMAN | | ON FILE | | | | | | |
| DURMUS, AHMET HAKAN | | ON FILE | | | | | | |
| DURNELL, MICHELLE | | ON FILE | | | | | | |
| DÜRR, ALEXANDER ROBERT | | ON FILE | | | | | | |
| DÜRR, MARC STEFAN | | ON FILE | | | | | | |
| DÜRR, OLIVER THOMAS | | ON FILE | | | | | | |
| DURRANT, PATRICK | | ON FILE | | | | | | |
| DURRELLE PITTS | | ON FILE | | | | | | |
| DUSAN GASPERSIC | | ON FILE | | | | | | |
| DUSAN MILOJKOVIC | | ON FILE | | | | | | |
| DUŠAN ŠROM | | ON FILE | | | | | | |
| DUŠAN STANKOVIĆ | | ON FILE | | | | | | |
| DUSCHL, MARCO-DOMINIC | | ON FILE | | | | | | |
| DUSHYANTH H K | | ON FILE | | | | | | |
| DUSTIN ARMSTRONG | | ON FILE | | | | | | |
| DUSTIN GOMEZ | | ON FILE | | | | | | |
| DUSTIN HARRIS | | ON FILE | | | | | | |
| DUSTIN HILLIS | | ON FILE | | | | | | |
| DUSTIN KELLY CHRISTENSON | | ON FILE | | | | | | |
| DUSTIN LAURIE | | ON FILE | | | | | | |
| DUSTIN PAUL | | ON FILE | | | | | | |
| DUSTIN REED | | ON FILE | | | | | | |
| DUSTIN TOWNSEND | | ON FILE | | | | | | |
| DUTTINE, DOMINIK WOLFGANG | | ON FILE | | | | | | |
| DUTTON , KENNETH | | ON FILE | | | | | | |
| DUVAL, URSULA | | ON FILE | | | | | | |
| DUVARNEY, JUSTIN | | ON FILE | | | | | | |
| DUWAYNE ALLEN-CARR | | ON FILE | | | | | | |
| DUY VO | | ON FILE | | | | | | |
| DUY, JULIAN MIKA | | ON FILE | | | | | | |
| DUYSBURGH, GUILLAUME JOKE T | | ON FILE | | | | | | |
| DUZCU, ÖMER | | ON FILE | | | | | | |
| DV CHAIN | | 216 W JACKSON BLVD | 3RD FL. | | CHICAGO | IL | 60606 | |
| DV CHAIN LLC | | 216 W JACKSON BLVD | 3RD FLOOR | | CHICAGO | IL | 60606 | |
| DV CHAIN, LLC | | ATTN: GARRETT SEE, CEO | | | | | | |
| DV GROUP, LLC | | 425 S. FINANCIAL PLACE | SUITE 2800 | | CHICAGO | IL | 60605 | |
| DWAINE CARR | | ON FILE | | | | | | |
| DWAINE LEE | | ON FILE | | | | | | |
| DWAYNE FENNELL | | ON FILE | | | | | | |
| DWAYNE BRANNEN | | ON FILE | | | | | | |
| DWIGHT JOHNSON | | ON FILE | | | | | | |
| DWYER MCNALLY | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DYER, BARRINGTON | | ON FILE | | | | | | |
| DYFED ROBERTS | | ON FILE | | | | | | |
| DYLAN ALLAN | | ON FILE | | | | | | |
| DYLAN BROWN | | ON FILE | | | | | | |
| DYLAN BUCK | | ON FILE | | | | | | |
| DYLAN CALIGIURI | | ON FILE | | | | | | |
| DYLAN COULTER | | ON FILE | | | | | | |
| DYLAN DAUBENSPECK | | ON FILE | | | | | | |
| DYLAN EVANS | | ON FILE | | | | | | |
| DYLAN EVELETH | | ON FILE | | | | | | |
| DYLAN FUEYO | | ON FILE | | | | | | |
| DYLAN GUEDOU | | ON FILE | | | | | | |
| DYLAN HORETSKI | | ON FILE | | | | | | |
| DYLAN HULL | | ON FILE | | | | | | |
| DYLAN JAMES MCCONNELL | | ON FILE | | | | | | |
| DYLAN JEAN SIMMONS | | ON FILE | | | | | | |
| DYLAN JONES | | ON FILE | | | | | | |
| DYLAN KULPA | | ON FILE | | | | | | |
| DYLAN MANNO | | ON FILE | | | | | | |
| DYLAN MCCOUN | | ON FILE | | | | | | |
| DYLAN NOORI | | ON FILE | | | | | | |
| DYLAN OLIVA | | ON FILE | | | | | | |
| DYLAN RICHARDS | | ON FILE | | | | | | |
| DYLAN ROSSI | | ON FILE | | | | | | |
| DYLAN SADE | | ON FILE | | | | | | |
| DYLAN STRIJKER | | ON FILE | | | | | | |
| DYLAN THOMAS | | ON FILE | | | | | | |
| DYLAN THOMPSON | | ON FILE | | | | | | |
| DYLAN TODD | | ON FILE | | | | | | |
| DYLAN TORRES | | ON FILE | | | | | | |
| DYLAN TRUMPOWER | | ON FILE | | | | | | |
| DYLAN WOGERNESE | | ON FILE | | | | | | |
| DYLAN WUORINEN | | ON FILE | | | | | | |
| DYMOND-DRAKE, ZACHARY | | ON FILE | | | | | | |
| DYNASTY PARTNERS | | 443 WEST 44TH STREET | | | NEW YORK | NY | 10036 | |
| DYNEL THOMAS | | ON FILE | | | | | | |
| DYNOMITE PITTMAN | | ON FILE | | | | | | |
| DYRBUSCH, MATTHIAS BERNHARD | | ON FILE | | | | | | |
| DYSON, JASMINE | | ON FILE | | | | | | |
| DŽAJA, IVAN | | ON FILE | | | | | | |
| DZERASA BESEDNOVA | | ON FILE | | | | | | |
| DZHAMSHED DZHURAEV | | ON FILE | | | | | | |
| DZHOANA YURIEVA VARBANOVA | | ON FILE | | | | | | |
| DZIANIS MYSHKOUSKI | | ON FILE | | | | | | |
| DZIMINSKI, NICOL | | ON FILE | | | | | | |
| DZUROVCIN, SPENCER | | ON FILE | | | | | | |
| DZYGOVSKA, LENKA | | ON FILE | | | | | | |
| E ANAYA, JULIO | | ON FILE | | | | | | |
| E CARTER, KENNETH | | ON FILE | | | | | | |
| E GARILUS, FRANTZ | | ON FILE | | | | | | |
| E MANNING JR, RUSSELL | | ON FILE | | | | | | |
| E SOUZA, LUIZ RICARDO | | ON FILE | | | | | | |
| E SOUZA, LUIZ RICARDO | | ON FILE | | | | | | |
| E SOUZA, LUIZ RICARDO | | ON FILE | | | | | | |
| E STEPLIGHT , CLARENCE | | ON FILE | | | | | | |
| E.R. BRADLEYS SALOON | | 104 S CLEMATIS ST | | | WEST PALM BEACH | FL | 33401 | |
| EAGLE COUNTY REGIONAL AIRPORT | | 217 ELDON WILSON RD | | | GYPSUM | CO | 81637 | |
| EAGLE, KYLE | | ON FILE | | | | | | |
| EAKER, CHRISTIAN | | ON FILE | | | | | | |
| EAKIN, BRIAN | | ON FILE | | | | | | |
| EAMONN KELLY | | ON FILE | | | | | | |
| EARL DENMAN | | ON FILE | | | | | | |
| EARL ABERGAS HULIGANGA | | ON FILE | | | | | | |
| EARL GREGORY | | ON FILE | | | | | | |
| EARL LUCIUS | | ON FILE | | | | | | |
| EARL MORGAN | | ON FILE | | | | | | |
| EARL NEEPER, TIMOTHY | | ON FILE | | | | | | |
| EARLE LOXTON | | ON FILE | | | | | | |
| EARLE SMITH II | | ON FILE | | | | | | |
| EARLE SMITH II | | ON FILE | | | | | | |
| EARLY IQ, INC. | | 12526 HIGH BLUFF DRIVE | SUITE 300 | | SAN DIEGO | CA | 92130 | |
| EARP, TERESA | | ON FILE | | | | | | |
| EASON, BRITTANY | | ON FILE | | | | | | |
| EAST AUSTIN HOTEL | | 1108 E 6TH ST | | | AUSTIN | TX | 78702 | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EAST, SAM | | ON FILE | | | | | | |
| EAST, SAM | | ON FILE | | | | | | |
| EASTER JR, LAMONT | | ON FILE | | | | | | |
| EASY TIGER - EAST | | 1501 EAST 7TH STREET | | | AUSTIN | TX | 78702 | |
| EATON , BILLY | | ON FILE | | | | | | |
| EBBER, DANIEL | | ON FILE | | | | | | |
| EBBERS, MEINOLF NIKOLAS BERNHARD | | ON FILE | | | | | | |
| EBEL, REGINA | | ON FILE | | | | | | |
| EBELING, MATTHIAS ALEXANDER | | ON FILE | | | | | | |
| EBERHARDT, CHRISTOPHER | | ON FILE | | | | | | |
| EBERHARDT, DANIEL | | ON FILE | | | | | | |
| EBERHARDT, DANIEL KONRAD | | ON FILE | | | | | | |
| EBERHARDT, PHILIPP | | ON FILE | | | | | | |
| EBERLE, MAXIMILIAN JOSEPH | | ON FILE | | | | | | |
| EBERS, FRANK | | ON FILE | | | | | | |
| EBERS, MICHAEL | | ON FILE | | | | | | |
| EBERSPÄCHER, ELLEN MARION | | ON FILE | | | | | | |
| EBERT, ANDREAS | | ON FILE | | | | | | |
| EBERT, CARSTEN | | ON FILE | | | | | | |
| EBERT, CORNELIUS STEPHAN | | ON FILE | | | | | | |
| EBERT, LUDWIG VINCENT GERALD | | ON FILE | | | | | | |
| EBNER, ALEXANDRA | | ON FILE | | | | | | |
| EBNER, HEIKO SEBASTIAN | | ON FILE | | | | | | |
| EBNER, MONJA GERLINDE | | ON FILE | | | | | | |
| EBNET, DANIEL WERNER LUDWIG | | ON FILE | | | | | | |
| EBONY WILLAMS | | ON FILE | | | | | | |
| EBOT ARREY | | ON FILE | | | | | | |
| EBRAM GIRGIS | | ON FILE | | | | | | |
| EBSEN, OLE CHRISTOPH | | ON FILE | | | | | | |
| EC SYSTEMS LIMITED | | 1 BERT WALL DRIVE | OMOKOROA | | WELLINGTON | | 3114 | NEW ZEALAND |
| ECHOLS, SHANTA | | ON FILE | | | | | | |
| ECK, HENRIK KILIAN | | ON FILE | | | | | | |
| ECK, PHILIPP FRANZ JOSEF | | ON FILE | | | | | | |
| ECKARDT, MARIO | | ON FILE | | | | | | |
| ECKARDT, MARKUS DIETER | | ON FILE | | | | | | |
| ECKEBRECHT, ENRICO | | ON FILE | | | | | | |
| ECKEBRECHT, FLORIAN | | ON FILE | | | | | | |
| ECKEBRECHT, KORNELIA | | ON FILE | | | | | | |
| ECKEL, SABINE INGE | | ON FILE | | | | | | |
| ECKELT, ANNETT | | ON FILE | | | | | | |
| ECKER, HANS | | ON FILE | | | | | | |
| ECKERT, DANIEL | | ON FILE | | | | | | |
| ECKERT, DESIREE | | ON FILE | | | | | | |
| ECKERT, HANS ALEXANDER | | ON FILE | | | | | | |
| ECKERT, JAN | | ON FILE | | | | | | |
| ECKERT, JOHANNES PETER | | ON FILE | | | | | | |
| ECKERT, LUKAS | | ON FILE | | | | | | |
| ECKERT, LUTZ REINER | | ON FILE | | | | | | |
| ECKERT, PATRICK | | ON FILE | | | | | | |
| ECKES, MARTIN | | ON FILE | | | | | | |
| ECKHART, EVA SOPHIE | | ON FILE | | | | | | |
| ECKHART, JUERGEN PATRICK | | ON FILE | | | | | | |
| ECKSTÄDT, KONSTANTIN | | ON FILE | | | | | | |
| ECKSTEIN, LUDWIG | | ON FILE | | | | | | |
| ECONOMIDES, GEORGE | | ON FILE | | | | | | |
| ECRIME MANAGEMENT STRATEGIES, INC DBA PHISHLABS | | PO BOX 20877 | | | CHARLESTON | SC | 29413 | |
| ED LAYCO | | ON FILE | | | | | | |
| ED THOMAS | | ON FILE | | | | | | |
| EDDIE THAGE | | ON FILE | | | | | | |
| EDDIE, THOMAS IRVING | | ON FILE | | | | | | |
| EDDY YANG | | ON FILE | | | | | | |
| EDELING, KATRIN | | ON FILE | | | | | | |
| EDELMANN, FABIAN ALEXANDER | | ON FILE | | | | | | |
| EDELMANN, KERSTIN | | ON FILE | | | | | | |
| EDELMANN, LEA VIKTORIA | | ON FILE | | | | | | |
| EDELMANN, TAMARA JASMIN | | ON FILE | | | | | | |
| EDELMANN-DANGLMAYR, MANUEL | | ON FILE | | | | | | |
| EDEN STURGILL | | ON FILE | | | | | | |
| EDEN PIERS KIDNER | | ON FILE | | | | | | |
| EDEN PURSSELL | | ON FILE | | | | | | |
| EDEN TAMPA | | 912 N FRANKLIN ST | | | TAMPA | FL | 33602 | |
| EDEN WALLIS | | ON FILE | | | | | | |
| EDER AGUIRRE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDER TEIXEIRA | | ON FILE | | | | | | |
| EDER, JOHANNES | | ON FILE | | | | | | |
| EDERER, JOHANNES JOSEF | | ON FILE | | | | | | |
| EDERL, ROMAN | | ON FILE | | | | | | |
| EDERRA FERNANDEZ, MIGUEL | | ON FILE | | | | | | |
| EDGAR GARCIA | | ON FILE | | | | | | |
| EDGAR HERNANDEZ-QUIJADA | | ON FILE | | | | | | |
| EDGAR HERRERA | | ON FILE | | | | | | |
| EDGAR MADRID | | ON FILE | | | | | | |
| EDGAR MADRIGAL | | ON FILE | | | | | | |
| EDGAR OGANESYAN | | ON FILE | | | | | | |
| EDGAR ØSTEBØ | | ON FILE | | | | | | |
| EDGARALLEN CABRERA | | ON FILE | | | | | | |
| EDGARDO GIL | | ON FILE | | | | | | |
| EDGEWATER ADVISORY, LLC | | 201 SOUTHEAST 2ND AVENUE | 2715 | | MIAMI | FL | 33131 | |
| EDHARD IVANOV | | ON FILE | | | | | | |
| EDHARD IVANOV | | ON FILE | | | | | | |
| EDILENE DE JESUS | | ON FILE | | | | | | |
| EDINA ÁMÁNN | | ON FILE | | | | | | |
| EDINALDO DOS SANTOS | | ON FILE | | | | | | |
| EDIS A FLORES | | ON FILE | | | | | | |
| EDISIO PATRIOTA | | ON FILE | | | | | | |
| EDISIO PATRIOTA | | ON FILE | | | | | | |
| EDITH KURIGER | | ON FILE | | | | | | |
| EDITH VERHOEF | | ON FILE | | | | | | |
| EDJANE DE OLIVEIRA | | ON FILE | | | | | | |
| EDLER, SEBASTIAN | | ON FILE | | | | | | |
| EDMANDS, ALISTAIR | | ON FILE | | | | | | |
| EDMOND SOH | | ON FILE | | | | | | |
| EDMUND SKIBOWSKI | | ON FILE | | | | | | |
| EDMUND TAN | | ON FILE | | | | | | |
| EDMUNDO PEREZ | | ON FILE | | | | | | |
| EDOARDO PETRONCINI | | ON FILE | | | | | | |
| EDOUARD BRAS | | ON FILE | | | | | | |
| EDOUARD NERETTE JR | | ON FILE | | | | | | |
| EDOUARD PALACIOS | | ON FILE | | | | | | |
| EDSEL HERNANDEZ | | ON FILE | | | | | | |
| EDSIL GEORGE OWEN | | ON FILE | | | | | | |
| EDSON LOUISMA | | ON FILE | | | | | | |
| EDUARD ABDRAZAKOV | | ON FILE | | | | | | |
| EDUARD DICU | | ON FILE | | | | | | |
| EDUARD DUBOVSKY | | ON FILE | | | | | | |
| EDUARD GEORGIYEVICH NAPEYEV | | ON FILE | | | | | | |
| EDUARD MARUKHYAN | | ON FILE | | | | | | |
| EDUARD SAVIN | | ON FILE | | | | | | |
| EDUARD SEHL | | ON FILE | | | | | | |
| EDUARD ŠROL | | ON FILE | | | | | | |
| EDUARD TASOLTANOVICH TURIYEV | | ON FILE | | | | | | |
| EDUARD ZAHN | | ON FILE | | | | | | |
| EDUARDO  CANO | | ON FILE | | | | | | |
| EDUARDO  ROSALES | | ON FILE | | | | | | |
| EDUARDO ACOSTA | | ON FILE | | | | | | |
| EDUARDO BIBIANO | | ON FILE | | | | | | |
| EDUARDO CABELLO | | ON FILE | | | | | | |
| EDUARDO CEDENO AYALA | | ON FILE | | | | | | |
| EDUARDO CLAUDIO | | ON FILE | | | | | | |
| EDUARDO COLLAZO | | ON FILE | | | | | | |
| EDUARDO GUILLEN | | ON FILE | | | | | | |
| EDUARDO LAINEZ | | ON FILE | | | | | | |
| EDUARDO LEITE | | ON FILE | | | | | | |
| EDUARDO LEITE | | ON FILE | | | | | | |
| EDUARDO LOPES | | ON FILE | | | | | | |
| EDUARDO MARQUEZ FENT | | ON FILE | | | | | | |
| EDUARDO PAIZ | | ON FILE | | | | | | |
| EDUARDO POLÓNIA | | ON FILE | | | | | | |
| EDUARDO SAUCEDO REYES | | ON FILE | | | | | | |
| EDUARDO SUCRE | | ON FILE | | | | | | |
| EDVALDAS SKYRIUS | | ON FILE | | | | | | |
| EDVAN MEDEIROS | | ON FILE | | | | | | |
| EDVARD TOROSYAN | | ON FILE | | | | | | |
| EDWARD  LEE | | ON FILE | | | | | | |
| EDWARD ALEXANDER | | ON FILE | | | | | | |
| EDWARD ARTHUR WUESTE III | | ON FILE | | | | | | |
| EDWARD CALDWELL, CHARLES | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD CORCORAN | | ON FILE | | | | | | |
| EDWARD DUPAY | | ON FILE | | | | | | |
| EDWARD FIGUEROA | | ON FILE | | | | | | |
| EDWARD FLORES | | ON FILE | | | | | | |
| EDWARD GARCIA | | ON FILE | | | | | | |
| EDWARD HARTMAN | | ON FILE | | | | | | |
| EDWARD HOLLAN | | ON FILE | | | | | | |
| EDWARD HOPKINS III HAMMOND | | ON FILE | | | | | | |
| EDWARD JAY CLYMAN | | ON FILE | | | | | | |
| EDWARD JO | | ON FILE | | | | | | |
| EDWARD LAO | | ON FILE | | | | | | |
| EDWARD LEE | | ON FILE | | | | | | |
| EDWARD MCCLEAN | | ON FILE | | | | | | |
| EDWARD MIGUEL LORA | | ON FILE | | | | | | |
| EDWARD MOSES | | ON FILE | | | | | | |
| EDWARD NINA | | ON FILE | | | | | | |
| EDWARD OWEN | | ON FILE | | | | | | |
| EDWARD PERKINS | | ON FILE | | | | | | |
| EDWARD ROBOTHAM | | ON FILE | | | | | | |
| EDWARD RODRIGUEZ | | ON FILE | | | | | | |
| EDWARD RUDISELL | | ON FILE | | | | | | |
| EDWARD SENESAC | | ON FILE | | | | | | |
| EDWARD SKINNER | | ON FILE | | | | | | |
| EDWARD SMITH | | ON FILE | | | | | | |
| EDWARD VARIPAPA | | ON FILE | | | | | | |
| Edward Vickery | | ON FILE | | | | | | |
| EDWARD WILBERDING | | ON FILE | | | | | | |
| EDWARD WILLIAM WRENBECK | | ON FILE | | | | | | |
| EDWARDO CASTILLO | | ON FILE | | | | | | |
| EDWARDO PEDREGON | | ON FILE | | | | | | |
| EDWARDS , GREGORY | | ON FILE | | | | | | |
| EDWARDS, BENJAMIN JULIEN | | ON FILE | | | | | | |
| EDWARDS, TIMOTHY | | ON FILE | | | | | | |
| EDWIN ALVAREZ | | ON FILE | | | | | | |
| EDWIN BROWN | | ON FILE | | | | | | |
| EDWIN BROWN | | ON FILE | | | | | | |
| EDWIN CHAVEZ | | ON FILE | | | | | | |
| EDWIN COREAS | | ON FILE | | | | | | |
| EDWIN FONTANILLA | | ON FILE | | | | | | |
| EDWIN LACOURT | | ON FILE | | | | | | |
| EDWIN LLERA | | ON FILE | | | | | | |
| EDWIN NIXON , JAMES | | ON FILE | | | | | | |
| EDWIN RAMIREZ | | ON FILE | | | | | | |
| EDWIN REED | | ON FILE | | | | | | |
| EDWIN SHERMAN | | ON FILE | | | | | | |
| EDWIN TAN | | ON FILE | | | | | | |
| EE | | PO BOX 238 | | | SHEFFIELD | | S98 1PS | UNITED KINGDOM |
| EE KWAN KUEH | | ON FILE | | | | | | |
| EE LIMITED | | TRIDENT PLACE | MOSQUITO WAY | | HATFIELD | | AL10 9BW | UNITED KINGDOM |
| EE LIMITED | | TRIDENT PLACE, MOSQUITO WAY | UNIT 4 | | HATFIELD | | AL10 9BW | UNITED KINGDOM |
| EE, MAURICE GIJSBERT | | ON FILE | | | | | | |
| EEDE, JELLE VAN DAN | | ON FILE | | | | | | |
| EERDEN, JACOBUS | | ON FILE | | | | | | |
| EERENS, DANNY | | ON FILE | | | | | | |
| EFE ADALIER | | ON FILE | | | | | | |
| EFE OLIHA | | ON FILE | | | | | | |
| EFFENBERGER, PAUL | | ON FILE | | | | | | |
| EFFHAUSER, CHRISTIAN DOMINIK JOSEF | | ON FILE | | | | | | |
| EFFICIENT CAPITAL MANAGEMENT, LLC | | 4355 WEAVER PARKWAY, SUITE 200 | | | WARRENVILLE | IL | 60555 | |
| EFLER, CHRISTINE | | ON FILE | | | | | | |
| EFREM SHAREW | | ON FILE | | | | | | |
| EFSTRATIOS GIANNOPOULOS | | ON FILE | | | | | | |
| EGAITA PIERRE-VAL | | ON FILE | | | | | | |
| EGE CAKMAKCI | | ON FILE | | | | | | |
| EGE, ARIS LATIF | | ON FILE | | | | | | |
| EGE, GÜLCAN | | ON FILE | | | | | | |
| EGE, NORA FERIDE | | ON FILE | | | | | | |
| EGEA MORENO, JOSE JESUS | | ON FILE | | | | | | |
| EGER, MITCHELL | | ON FILE | | | | | | |
| EGER, VERENA BIRGIT | | ON FILE | | | | | | |
| EGGER, BASTIAN HERIBERT | | ON FILE | | | | | | |
| EGGER, MARCEL RENE | | ON FILE | | | | | | |
| EGGER, MAXIMILIAN JOSEPH ROBERT | | ON FILE | | | | | | |
| EGGERS, JULIAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EGGERS, MICHAEL | | ON FILE | | | | | | |
| EGGERT, JASMINE CAROLINE | | ON FILE | | | | | | |
| EGGERT, JOACHIM | | ON FILE | | | | | | |
| EGGERT, TOBIAS SIEGFRIED HEINZ | | ON FILE | | | | | | |
| EGHTESSADI, PUYA | | ON FILE | | | | | | |
| EGIDIO SALINARO | | ON FILE | | | | | | |
| EGILS LAPINS | | ON FILE | | | | | | |
| EGKHER, CLEMENS | | ON FILE | | | | | | |
| EGLER, MATTHIAS | | ON FILE | | | | | | |
| EGLI, BERNHARD MICHEL | | ON FILE | | | | | | |
| EGLI, HEINRICH | | ON FILE | | | | | | |
| EGNALDO JUNIOR | | ON FILE | | | | | | |
| EGNALDO JUNIOR | | ON FILE | | | | | | |
| EGON ZEHNDER INTERNATIONAL INC. | | 520 MADISON AVE. | 23RD FLOOR | | NEW YORK | NY | 10022 | |
| EGOR  ALYABEV | | ON FILE | | | | | | |
| EGOR ASEEV | | ON FILE | | | | | | |
| EGOR DMITRIEV | | ON FILE | | | | | | |
| EGOR GALCEV | | ON FILE | | | | | | |
| EGOR IUKALOV | | ON FILE | | | | | | |
| EGOR MOROZOV | | ON FILE | | | | | | |
| EGOR TIHOMIROV | | ON FILE | | | | | | |
| EGOR TIMATKOV | | ON FILE | | | | | | |
| EGOR ZHOGOV | | ON FILE | | | | | | |
| EGWIN ERTL | | ON FILE | | | | | | |
| EGZON SALIHI | | ON FILE | | | | | | |
| EHEIM, MARCO STEVEN | | ON FILE | | | | | | |
| EHLKES-ROHRER, DÖRTE ROTRAUD | | ON FILE | | | | | | |
| EHMANN, ANDREAS KARL | | ON FILE | | | | | | |
| EHMANN, PIERRE | | ON FILE | | | | | | |
| EHRENFELS-WEISENSEE, MICHAELA | | ON FILE | | | | | | |
| EHRENFRIED, NILS ADRIAN | | ON FILE | | | | | | |
| EHRENHART, FRANK RUDOLF | | ON FILE | | | | | | |
| EHRENHÖFER, THOMAS GERHARD | | ON FILE | | | | | | |
| EHRET, DANIEL | | ON FILE | | | | | | |
| EHRET, ULRICH | | ON FILE | | | | | | |
| EHRHARDT, BENNET SAMUEL | | ON FILE | | | | | | |
| EHRHARDT, JAN | | ON FILE | | | | | | |
| EHRHARDT, KAY HEINZ | | ON FILE | | | | | | |
| EHRHARDT, SEBASTIAN | | ON FILE | | | | | | |
| EHRHART, TOM PETER NILS | | ON FILE | | | | | | |
| EHRICH, JAN | | ON FILE | | | | | | |
| EHRINGHAUSEN, PETER | | ON FILE | | | | | | |
| EHRLENBACH, JAN GÜNTHER | | ON FILE | | | | | | |
| EHRLER, KLAUS JOSEF | | ON FILE | | | | | | |
| EHRLING, PAUL BENDIX | | ON FILE | | | | | | |
| EHRSTEIN, RICHARD | | ON FILE | | | | | | |
| EHSAN RAHIMI | | ON FILE | | | | | | |
| EHTESHAMI , ANISA | | ON FILE | | | | | | |
| EIBEL, DENNIS | | ON FILE | | | | | | |
| EIBL, DAVID EMANUEL | | ON FILE | | | | | | |
| EIBL, MARCEL | | ON FILE | | | | | | |
| EICHEL, DAVID | | ON FILE | | | | | | |
| EICHENBERG, LINUS | | ON FILE | | | | | | |
| EICHHORN, FRANK | | ON FILE | | | | | | |
| EICHHORST, JAKOB YANN KILIAN LEKKA | | ON FILE | | | | | | |
| EICHHORST, LARS | | ON FILE | | | | | | |
| EICHLER, TOBIAS | | ON FILE | | | | | | |
| EICHMANN, STEPHAN | | ON FILE | | | | | | |
| EICHNER, DOMINIK | | ON FILE | | | | | | |
| EICK, MARCO | | ON FILE | | | | | | |
| EICKHOFF, MARKUS MARTIN | | ON FILE | | | | | | |
| EIDEL, BENJAMIN | | ON FILE | | | | | | |
| EIDEL-HERNANDEZ, ZENAIDA DIBABY | | ON FILE | | | | | | |
| EIERMANN, LUCA ELIAS | | ON FILE | | | | | | |
| EIFERT, SANDRO | | ON FILE | | | | | | |
| EIFLER, SIMON NIELS | | ON FILE | | | | | | |
| EIGENBROD, FRANK | | ON FILE | | | | | | |
| EIKEN, ADRIAN | | ON FILE | | | | | | |
| EILEEN CHAN | | ON FILE | | | | | | |
| EILERS, JANNA MINA | | ON FILE | | | | | | |
| EIM, ALEXANDER | | ON FILE | | | | | | |
| EIMLER, JONAS | | ON FILE | | | | | | |
| EINBERGER, JENNIFER | | ON FILE | | | | | | |
| EINTS, SILAS BENJAMIN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EIRAS DE MIRANDOLA, GABRIEL | | ON FILE | | | | | | |
| EIRAS, AGNIESZKA | | ON FILE | | | | | | |
| EIRAS, MARCUS | | ON FILE | | | | | | |
| EIRIK GULLESEN | | ON FILE | | | | | | |
| EIRINI FRONIS | | ON FILE | | | | | | |
| EISBACH, MICHAEL | | ON FILE | | | | | | |
| EISELE, ANDRE | | ON FILE | | | | | | |
| EISENBACH, MONJA | | ON FILE | | | | | | |
| EISENBARTH, TORSTEN MICHAEL | | ON FILE | | | | | | |
| EISENBLÄTTER, MICHAEL | | ON FILE | | | | | | |
| EISENHUT, MAXIMILIAN HELMUT FRANZ | | ON FILE | | | | | | |
| EISENLOHR, MIRIAM MAGDALENA | | ON FILE | | | | | | |
| EISENMANN, JENS | | ON FILE | | | | | | |
| EISENMANN, PATRICK SIMON | | ON FILE | | | | | | |
| EISENSCHENK, DANIEL | | ON FILE | | | | | | |
| EISINGER, MATTHIAS JOHANNES | | ON FILE | | | | | | |
| EISNER, WILHELM | | ON FILE | | | | | | |
| EIßNER, ERIC ANDREAS | | ON FILE | | | | | | |
| EITEL, DANIEL | | ON FILE | | | | | | |
| EJUB, SABIT | | ON FILE | | | | | | |
| EJUP ALIJI | | ON FILE | | | | | | |
| EKA NINGSIH | | ON FILE | | | | | | |
| EKARAT KUNURAT | | ON FILE | | | | | | |
| EKATERINA  SHVETSOVA | | ON FILE | | | | | | |
| EKATERINA BORISENKO | | ON FILE | | | | | | |
| EKATERINA BRANDO | | ON FILE | | | | | | |
| EKATERINA FEDOSKOVA | | ON FILE | | | | | | |
| EKATERINA MANILOVA | | ON FILE | | | | | | |
| EKATERINA ZARIKHINA | | ON FILE | | | | | | |
| EKHARDT, VITALIS | | ON FILE | | | | | | |
| EKI MONNI | | ON FILE | | | | | | |
| EKIN BERFIN GEDUK | | ON FILE | | | | | | |
| EKIZCE, AHMET | | ON FILE | | | | | | |
| EKPAMAKU, JESUKOBIRUO OCHUKO | | ON FILE | | | | | | |
| EKREM DERYA | | ON FILE | | | | | | |
| EKSTRAND, ULRIK CLAUS | | ON FILE | | | | | | |
| EKTA  ARORA | | ON FILE | | | | | | |
| EL AL ISRAEL AIRLINES | | PO BOX 41 | BEN GURION AIRPORT | | LOD | | 70100 | ISRAEL |
| EL ASROUTI, FATIMA | | ON FILE | | | | | | |
| EL BADRAWI | | ON FILE | | | | | | |
| EL DIB, DAVID | | ON FILE | | | | | | |
| EL HELOU, ANTHONY | | ON FILE | | | | | | |
| EL MIR, JAMAL YEHYE | | ON FILE | | | | | | |
| EL MOUSTAPHAOUI, KARIM ROLAND | | ON FILE | | | | | | |
| EL QUARROUMI, ABDELKARIM | | ON FILE | | | | | | |
| EL SAYED, ZAKARIA | | ON FILE | | | | | | |
| ELA GREEN | | ON FILE | | | | | | |
| ELADIO  WAN | | ON FILE | | | | | | |
| ELADIO HERNANDEZ ALCOCER | | ON FILE | | | | | | |
| ELAINE GREGORATOS | | ON FILE | | | | | | |
| ELAM, CHRISTOPHER | | ON FILE | | | | | | |
| ELAM, COLE | | ON FILE | | | | | | |
| ELAN NACHMAN | | ON FILE | | | | | | |
| ELANE DA GUIA | | ON FILE | | | | | | |
| ELAWRENCE THOMAS | | ON FILE | | | | | | |
| ELBAALY, HEBA ABDELHAMID MAHMOUD | | ON FILE | | | | | | |
| ELBEN, CHRISTOF SIMON | | ON FILE | | | | | | |
| ELCHNER, BENJAMIN PATRICK | | ON FILE | | | | | | |
| ELCO DIESBERGEN | | ON FILE | | | | | | |
| ELDA CARTEA | | ON FILE | | | | | | |
| ELDAR MAKSUDOVICH  MAMEDOV | | ON FILE | | | | | | |
| ELDRI DOGANI | | ON FILE | | | | | | |
| ELDRIDGE  FRIDGE | | ON FILE | | | | | | |
| ELDRIDGE, LAUREN | | ON FILE | | | | | | |
| ELECTRA KOLOVOS | | ON FILE | | | | | | |
| ELEFTHERIADES, MICHAEL | | ON FILE | | | | | | |
| ELEMENTS MASSAGE | | 1890 WYNKOOP ST | STE 100 | | DENVER | CO | 80202-1110 | |
| ELENA  SCHETTINI | | ON FILE | | | | | | |
| ELENA AIVAZJAN | | ON FILE | | | | | | |
| ELENA DIMITRIEVA | | ON FILE | | | | | | |
| ELENA DMITRIENKO | | ON FILE | | | | | | |
| ELENA MISHCHENKO | | ON FILE | | | | | | |
| ELENA PORTYANOVA | | ON FILE | | | | | | |
| ELENA PUZANOVA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELENA ROGACHOVA | | ON FILE | | | | | | |
| ELENA RZHEVSKAIA | | ON FILE | | | | | | |
| ELENA TINA | | ON FILE | | | | | | |
| ELENA VLADIMIROVNA MANDLER GEB. POVOLOKINA | | ON FILE | | | | | | |
| ELENA ZAYTSEVA | | ON FILE | | | | | | |
| ELENBERGER, OLEG | | ON FILE | | | | | | |
| ELENI GAVALA | | ON FILE | | | | | | |
| ELEONORA BERDNIK | | ON FILE | | | | | | |
| ELEONORA TREYSTMAN | | ON FILE | | | | | | |
| ELEUTERIO MARQUES, TELMO LUIS | | ON FILE | | | | | | |
| ELEXNALDA MAURICIO | | ON FILE | | | | | | |
| ELEZAJ, AGRON | | ON FILE | | | | | | |
| ELFERS, JONAS | | ON FILE | | | | | | |
| ELFNER, DAVID | | ON FILE | | | | | | |
| ELGER, MONTY | | ON FILE | | | | | | |
| ELGUJA KHOKRISHVILI | | ON FILE | | | | | | |
| ELI JAGUAR | | ON FILE | | | | | | |
| ELI SARMANI | | ON FILE | | | | | | |
| ELIA DEROO | | ON FILE | | | | | | |
| ELIA DEROO | | ON FILE | | | | | | |
| ELIA TESSARI | | ON FILE | | | | | | |
| ELIADES, NICOLAS ANTOINE P | | ON FILE | | | | | | |
| ELIADES, TUBA | | ON FILE | | | | | | |
| ELIANA DA CRUZ | | ON FILE | | | | | | |
| ELIANA SOUSA | | ON FILE | | | | | | |
| ELIAS CHAMOUN | | ON FILE | | | | | | |
| ELIAS DOS SANTOS | | ON FILE | | | | | | |
| ELIAS HASAS | | ON FILE | | | | | | |
| ELIAS JINAR | | ON FILE | | | | | | |
| ELIAS KEIL | | ON FILE | | | | | | |
| ELIAS MOTTA | | ON FILE | | | | | | |
| ELIAS PATRICK DOS SANTOS | | ON FILE | | | | | | |
| ELIAS SALEM | | ON FILE | | | | | | |
| ELIAS SAMUEL LAURIN HOLLOWAY | | ON FILE | | | | | | |
| ELIAS SOLIS | | ON FILE | | | | | | |
| ELIAS, ALEXIS | | ON FILE | | | | | | |
| ELIAS, JAN | | ON FILE | | | | | | |
| ELIBERT J VAN DOORNEN | | ON FILE | | | | | | |
| ELIEZER ROBLES | | ON FILE | | | | | | |
| ELIGIO TRABER | | ON FILE | | | | | | |
| ELIHAS ALEJANDRO LOZANO | | ON FILE | | | | | | |
| ELIJA MUHLBERGER | | ON FILE | | | | | | |
| ELIJAH CRAMER | | ON FILE | | | | | | |
| ELIJAH DUFFY | | ON FILE | | | | | | |
| ELIJAH EDWARD ELSNER | | ON FILE | | | | | | |
| ELIJAH GOURGUE | | ON FILE | | | | | | |
| ELIJAH LAWRENCE HOLCOMB | | ON FILE | | | | | | |
| ELIJAH PRICE | | ON FILE | | | | | | |
| ELIJAH TOLAND | | ON FILE | | | | | | |
| ELIJAH TUATAGALOA | | ON FILE | | | | | | |
| ELIN DIJKSTRA | | ON FILE | | | | | | |
| ELING, CHRISTOPH JÖRG | | ON FILE | | | | | | |
| ELIO PANI | | ON FILE | | | | | | |
| ELIOTT COQUEREAU | | ON FILE | | | | | | |
| ELIOTT ROUDIL | | ON FILE | | | | | | |
| ELISABETA SFAIT | | ON FILE | | | | | | |
| ELISABETH GRUBER | | ON FILE | | | | | | |
| ELISABETH THELL | | ON FILE | | | | | | |
| ELISE CASSIDY | | ON FILE | | | | | | |
| ELISEO DO BRITO | | ON FILE | | | | | | |
| ELISHA ARNAU | | ON FILE | | | | | | |
| ELIŠKA SZCZEPAŃSKA | | ON FILE | | | | | | |
| ELISSANDRA PEIXINHO | | ON FILE | | | | | | |
| ELITE MARKETING GROUP LLC | | 11807 WESTHEIMER RD | #550-610 | | HOUSTON | TX | 77077 | |
| ELIZABETH  SALFATE | | ON FILE | | | | | | |
| ELIZABETH BERGLAND | | ON FILE | | | | | | |
| ELIZABETH FULLER MACDONALD | | ON FILE | | | | | | |
| ELIZABETH IEZZI | | ON FILE | | | | | | |
| ELIZABETH KLYNE | | ON FILE | | | | | | |
| ELIZABETH KOH | | ON FILE | | | | | | |
| ELIZABETH LABELLE | | ON FILE | | | | | | |
| ELIZABETH MAGANA | | ON FILE | | | | | | |
| ELIZABETH OWEN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH RICHARD, CHARLOTTE | | ON FILE | | | | | | |
| ELIZABETH SAMPLE | | ON FILE | | | | | | |
| ELIZABETH SMITH | | ON FILE | | | | | | |
| ELIZABETH TAPLEY | | ON FILE | | | | | | |
| ELIZABETH VILLEGAS DIAZ | | ON FILE | | | | | | |
| ELIZABETH WECKER | | ON FILE | | | | | | |
| ELIZAVETA YARMAK | | ON FILE | | | | | | |
| ELIZAVETA ZUTIKOVA | | ON FILE | | | | | | |
| ELIZONDO, TIM | | ON FILE | | | | | | |
| ELJAAFARI, RANA | | ON FILE | | | | | | |
| ELJON LAKO | | ON FILE | | | | | | |
| ELLA CLARK | | ON FILE | | | | | | |
| ELLEN AMIES-NASH | | ON FILE | | | | | | |
| ELLEN CORRIGAN | | ON FILE | | | | | | |
| ELLERHOFF, TORBEN | | ON FILE | | | | | | |
| ELLING, MARVIN TILKO | | ON FILE | | | | | | |
| ELLIOT BROOKS | | ON FILE | | | | | | |
| ELLIOT LAWSON | | ON FILE | | | | | | |
| ELLIOT LIEF | | ON FILE | | | | | | |
| ELLIOT PRINGLE | | ON FILE | | | | | | |
| ELLIOT TAPPRICH | | ON FILE | | | | | | |
| ELLIOTT ASTBURY | | ON FILE | | | | | | |
| ELLIOTT BERMUDEZ | | ON FILE | | | | | | |
| ELLIOTT KAMPEN | | ON FILE | | | | | | |
| ELLIOTT POLEHONKA | | ON FILE | | | | | | |
| ELLIOTT, BOBBY | | ON FILE | | | | | | |
| ELLIOTT, DON | | ON FILE | | | | | | |
| ELLIOTT, RUSSELL | | ON FILE | | | | | | |
| ELLIS, JONATHAN MONTGOMERY LINUS | | ON FILE | | | | | | |
| ELLIS, KENROY | | ON FILE | | | | | | |
| ELLISON , JONATHAN | | ON FILE | | | | | | |
| ELLMANN, CHRISTOPHER | | ON FILE | | | | | | |
| ELLUL, STEFAN | | ON FILE | | | | | | |
| ELMADDIN MAMEDOV | | ON FILE | | | | | | |
| ELMAN ALLAKHVERDIEV | | ON FILE | | | | | | |
| ELMAR HAMMERER | | ON FILE | | | | | | |
| ELMIN RAMOVIC | | ON FILE | | | | | | |
| ELMOR PINEDA | | ON FILE | | | | | | |
| ELMQUIST, DAVID | | ON FILE | | | | | | |
| ELMWOOD DESIGN LTD | | 27 GEE STREET | | | LONDON | | EC1V 3RD | UNITED KINGDOM |
| ELO, MARCUS | | ON FILE | | | | | | |
| ELODIE CANDAS | | ON FILE | | | | | | |
| ELOI VAN KEEP | | ON FILE | | | | | | |
| ELONG CHIU | | ON FILE | | | | | | |
| ELORA GOMES | | ON FILE | | | | | | |
| ELORANTA, VILPPU | | ON FILE | | | | | | |
| ELPIDIO ARIAS | | ON FILE | | | | | | |
| ELSA MOLINA | | ON FILE | | | | | | |
| ELSBURY, JEREMY | | ON FILE | | | | | | |
| ELSER, BENEDIKT ALEXANDER | | ON FILE | | | | | | |
| ELSESSER, VITALIJ | | ON FILE | | | | | | |
| ELSHUBER, CHRISTOPH | | ON FILE | | | | | | |
| ELSNER, CHRISTIAN | | ON FILE | | | | | | |
| ELSNER, HANS DIRK | | ON FILE | | | | | | |
| ELSNER, LUKAS | | ON FILE | | | | | | |
| ELSNER, PASCAL PETER | | ON FILE | | | | | | |
| ELSNER, RONNY | | ON FILE | | | | | | |
| ELTING, ALFRED STEFAN | | ON FILE | | | | | | |
| ELTING, MIRIAM | | ON FILE | | | | | | |
| ELUMALAI RAMALINGAM | | ON FILE | | | | | | |
| ELVER ZABALA | | ON FILE | | | | | | |
| ELVIN DELAOZ | | ON FILE | | | | | | |
| ELVIN PHILPOT | | ON FILE | | | | | | |
| ELVIR PALIC | | ON FILE | | | | | | |
| ELVIR RAKOVIC | | ON FILE | | | | | | |
| ELVIRA SHARIFULLINA | | ON FILE | | | | | | |
| ELVIS KLISURA | | ON FILE | | | | | | |
| ELVIS MENDOZA-ROGUE | | ON FILE | | | | | | |
| ELWING, ANDREAS | | ON FILE | | | | | | |
| ELYAH RIZK | | ON FILE | | | | | | |
| ELYSE RENEAU | | ON FILE | | | | | | |
| ELYSE SPEARMAN | | ON FILE | | | | | | |
| ELYSSA AFT | | ON FILE | | | | | | |
| ELZUMALAI KALIYAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELZUMALAI PANDURANGAN | | ON FILE | | | | | | |
| EMANUEL CLODEANU CONSULTANCY SRL | | STR. CEAIR NR 24 | CAMERA 2 | | TUNARI | | 077180 | ROMANIA |
| EMANUEL DOLJAR | | ON FILE | | | | | | |
| EMANUEL MELOUL | | ON FILE | | | | | | |
| EMANUEL PAVLAKIS | | ON FILE | | | | | | |
| EMANUEL RECHER | | ON FILE | | | | | | |
| EMANUEL TAN | | ON FILE | | | | | | |
| EMANUELE STOCHINO | | ON FILE | | | | | | |
| EMBASSY SUITES | | 755 CROSSOVER LANE | | | MEMPHIS | TN | 38117 | |
| EMBASSY SUITES | | 7930 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102 | |
| EMDEN-WEINERT, LUCA NILS | | ON FILE | | | | | | |
| EMEKA OLISEMEKA | | ON FILE | | | | | | |
| EMELIE CHUKWU | | ON FILE | | | | | | |
| EMENHEISER, RICHARD | | ON FILE | | | | | | |
| EMERSON BOERGADINE | | ON FILE | | | | | | |
| EMERSON DAVID TAYMOR | | ON FILE | | | | | | |
| EMERSON OWINGS, ALLAN | | ON FILE | | | | | | |
| EMERY REDENIUS | | ON FILE | | | | | | |
| EMESHEV, ALEXANDER | | ON FILE | | | | | | |
| EMIEL JANSEN | | ON FILE | | | | | | |
| EMIG, PHILIPP STEFAN | | ON FILE | | | | | | |
| EMIL JENSEN | | ON FILE | | | | | | |
| EMIL JØRGENSEN | | ON FILE | | | | | | |
| EMIL MADSEN | | ON FILE | | | | | | |
| EMIL PASHOV | | ON FILE | | | | | | |
| EMIL SELIGER | | ON FILE | | | | | | |
| EMIL THORSPLASS | | ON FILE | | | | | | |
| EMILE BROUSSARD | | ON FILE | | | | | | |
| EMILE DUCORON | | ON FILE | | | | | | |
| EMILIA GRUND | | ON FILE | | | | | | |
| EMILIA ROSA | | ON FILE | | | | | | |
| EMILIANO ERLICH | | ON FILE | | | | | | |
| EMILIE CORPUZ | | ON FILE | | | | | | |
| EMILIE ERIC | | ON FILE | | | | | | |
| EMILIE GENDRE | | ON FILE | | | | | | |
| EMILIE SMITH | | ON FILE | | | | | | |
| EMILIO AGUIRRE | | ON FILE | | | | | | |
| EMILIO ANDREW HURTADO | | ON FILE | | | | | | |
| EMILIO BONILLA | | ON FILE | | | | | | |
| EMILIO ULISSE | | ON FILE | | | | | | |
| EMILIO, LOREDO | | ON FILE | | | | | | |
| EMILIS BALTRUSAITIS | | ON FILE | | | | | | |
| EMILY BYRD | | ON FILE | | | | | | |
| EMILY CHAVIRA | | ON FILE | | | | | | |
| EMILY CHEN | | ON FILE | | | | | | |
| EMILY DAVIS, HANNAH | | ON FILE | | | | | | |
| EMILY MA | | ON FILE | | | | | | |
| EMILY MARTIN | | ON FILE | | | | | | |
| EMILY VITORIA AGUIAR | | ON FILE | | | | | | |
| EMILY WEINTRAUB | | ON FILE | | | | | | |
| EMIN GRBO | | ON FILE | | | | | | |
| EMINE GUNGOR | | ON FILE | | | | | | |
| EMIR AKTAS | | ON FILE | | | | | | |
| EMIR HASAN GAZAL BRIZUELA | | ON FILE | | | | | | |
| EMIR KARAVDIC | | ON FILE | | | | | | |
| EMIR TUBAY | | ON FILE | | | | | | |
| EMIRATES AIRLINES | | AIRPORT RD | | | DUBAI | DUBAI | 686 | UNITED ARAB EMIRATES |
| EMIRHAN DEMIREL | | ON FILE | | | | | | |
| EMIRHAN TOPALOĞLU | | ON FILE | | | | | | |
| EMMA BERTIN-MAGHIT | | ON FILE | | | | | | |
| EMMA BRIDGER | | ON FILE | | | | | | |
| EMMA ELUM | | ON FILE | | | | | | |
| EMMA GRAZIOSI | | ON FILE | | | | | | |
| EMMA REA | | ON FILE | | | | | | |
| EMMA THAIS ALVARDO DE MORILLO | | ON FILE | | | | | | |
| EMMALYN GUTIERREZ | | ON FILE | | | | | | |
| EMMALYN GUTIERREZ | | ON FILE | | | | | | |
| EMMANOUIL ACHMETI | | ON FILE | | | | | | |
| EMMANOUIL MOTHONAIOS | | ON FILE | | | | | | |
| EMMANUEL ADESANYA | | ON FILE | | | | | | |
| EMMANUEL CARREON CASTELLANOS | | ON FILE | | | | | | |
| EMMANUEL MUNOZ | | ON FILE | | | | | | |
| EMMANUEL ADU | | ON FILE | | | | | | |
| EMMANUEL BOLDEN, TYLER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL CABELLO | | ON FILE | | | | | | |
| EMMANUEL LOPEZ | | ON FILE | | | | | | |
| EMMANUEL MARTZ | | ON FILE | | | | | | |
| EMMANUEL NDUBUISI | | ON FILE | | | | | | |
| EMMANUEL PERNOT | | ON FILE | | | | | | |
| EMMANUEL SATURDAY JUSTUS | | ON FILE | | | | | | |
| EMMANUEL TROY | | ON FILE | | | | | | |
| EMMANUEL ZAVALA | | ON FILE | | | | | | |
| EMMANUEL, ALAINA | | ON FILE | | | | | | |
| EMMANUEL, BWIRE | | ON FILE | | | | | | |
| EMMANUELLE SCHENA | | ON FILE | | | | | | |
| EMMERICH, LARS ALEXANDER | | ON FILE | | | | | | |
| EMMERICH-MEUER, PIA | | ON FILE | | | | | | |
| EMMERICH-MEUER, YANNICK | | ON FILE | | | | | | |
| EMMERSBERGER, MANUEL GEORG | | ON FILE | | | | | | |
| Emmett Brett | | ON FILE | | | | | | |
| EMMY BAROUH | | ON FILE | | | | | | |
| EMOKE KEPIRO | | ON FILE | | | | | | |
| EMONDS, MARCEL | | ON FILE | | | | | | |
| EMORY SIEDELL | | ON FILE | | | | | | |
| EMORY, KASHINA | | ON FILE | | | | | | |
| EMPYREAN TECHNOLOGIES LTD. | | HA'SHIEZAF ST 4 | | | RAANANA | | 4366411 | ISRAEL |
| EMRE KARS | | ON FILE | | | | | | |
| EMRICH, ROMEA | | ON FILE | | | | | | |
| EMSTERS, JAN MARTIN | | ON FILE | | | | | | |
| EMTYAZ, FAYSAL | | ON FILE | | | | | | |
| EMUKULE GABRIEL | | ON FILE | | | | | | |
| EMUMWEN , MARCO | | ON FILE | | | | | | |
| ENCARNACIÓN VEGA MUÑOZ | | ON FILE | | | | | | |
| ENDA BRERETON | | ON FILE | | | | | | |
| ENDE, CHRISTOPHER JÜRGEN | | ON FILE | | | | | | |
| ENDER, JAN | | ON FILE | | | | | | |
| ENDER, THOMAS | | ON FILE | | | | | | |
| ENDERLE, FLORIAN | | ON FILE | | | | | | |
| ENDLER, DANIEL | | ON FILE | | | | | | |
| ENDRES, STEFANIE MARIA | | ON FILE | | | | | | |
| ENDTER, TORSTEN | | ON FILE | | | | | | |
| ENDURANCE AMERICAN INSURANCE COMPANY | | 4 MANHATTANVILLE RD | 3RD FLOOR | | PURCHASE | NY | 10577 | |
| ENEGAARD, NIKOLAJ BLICHER | | ON FILE | | | | | | |
| ENGEL, ANETT | | ON FILE | | | | | | |
| ENGEL, CHRISTIAN | | ON FILE | | | | | | |
| ENGELBARTS, DANIEL BERNARDUS | | ON FILE | | | | | | |
| ENGELBERT OQUENDO | | ON FILE | | | | | | |
| ENGELBRECHT, HJALMAR LAURIN | | ON FILE | | | | | | |
| ENGELHARD, RENE | | ON FILE | | | | | | |
| ENGELHARD, STEFAN | | ON FILE | | | | | | |
| ENGELHARDT, ANDRE | | ON FILE | | | | | | |
| ENGELHARDT, ANDREAS | | ON FILE | | | | | | |
| ENGELHARDT, BURKARD JOHANNES | | ON FILE | | | | | | |
| ENGELHARDT, NICOLAS | | ON FILE | | | | | | |
| ENGELKE, GERRIT | | ON FILE | | | | | | |
| ENGELKEN, MARCO | | ON FILE | | | | | | |
| ENGELMANN, LUTZ | | ON FILE | | | | | | |
| ENGELMEYER, MARTIN | | ON FILE | | | | | | |
| ENGELS, CHRISTIAN | | ON FILE | | | | | | |
| ENGELS, DANILO | | ON FILE | | | | | | |
| ENGELS, JASPER A.F.J. | | ON FILE | | | | | | |
| ENGEMANN, RONNY | | ON FILE | | | | | | |
| ENGFER, MARTIN BURKHARD | | ON FILE | | | | | | |
| ENGGREN, JAMES LORRY VINCENT | | ON FILE | | | | | | |
| ENGINUITY ON CALL | | 1114 FAIRCREST DRIVE | | | AUSTIN | TX | 78753 | |
| ENGL, LUDWIG | | ON FILE | | | | | | |
| ENGLER, OLIVER | | ON FILE | | | | | | |
| ENGLSCHALK, ADRIAN | | ON FILE | | | | | | |
| ENGLSCHALK, JESSICA | | ON FILE | | | | | | |
| ENGWER, OLIVER | | ON FILE | | | | | | |
| ENIGMA SECURITIES LIMITED | | 7/8 SAVILE ROW | | | LONDON | | W1S3PE | UNITED KINGDOM |
| ENIGMA SECURITIES LTD. | | 7/8 SAVILE ROW | | | LONDON | | W1S3PE | UNITED KINGDOM |
| ENJOYMALOY TRADE PARTY | | KOROLEVD 44 | RUSSIAN FEDERATION | | SAINT-PETERSBURG | | | RUSSIA |
| ENKO, BENJAMIN | | ON FILE | | | | | | |
| ENKUR, GOKHAN | | ON FILE | | | | | | |
| ENLIGHTIUM LTD | | 1330 N WASHINGTON ST | STE 5050 | | SPOKANE | WA | 99201-2447 | |
| ENN, LAURI | | ON FILE | | | | | | |
| ENNAJI, YOUSSEF | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENNEN, BENDIX | | ON FILE | | | | | | |
| ENNS, ALEXANDER | | ON FILE | | | | | | |
| ENNS, HARRI | | ON FILE | | | | | | |
| ENNS, VIKTOR | | ON FILE | | | | | | |
| ENNY SAMARA | | ON FILE | | | | | | |
| ENOBONG UDOH | | ON FILE | | | | | | |
| ENOC VELEZ MARTINEZ | | ON FILE | | | | | | |
| ENOCH CARNEIRO | | ON FILE | | | | | | |
| ENOCH CARNEIRO | | ON FILE | | | | | | |
| ENOCH PEAVEY | | ON FILE | | | | | | |
| ENOH MAYER | | ON FILE | | | | | | |
| ENOUSHKA RODRĪGUEZ | | ON FILE | | | | | | |
| ENRICO COMELLA | | ON FILE | | | | | | |
| ENRICO POLESE | | ON FILE | | | | | | |
| ENRICO BERNARDO | | ON FILE | | | | | | |
| ENRICO BRUNO | | ON FILE | | | | | | |
| ENRICO LUIGI MARCHITELLI | | ON FILE | | | | | | |
| ENRICO TEDESCHI | | ON FILE | | | | | | |
| ENRIQUE TIBURCIO | | ON FILE | | | | | | |
| ENRIQUE BAUTISTA | | ON FILE | | | | | | |
| ENRIQUE CALLEJAS | | ON FILE | | | | | | |
| ENRIQUE MARTINEZ | | ON FILE | | | | | | |
| ENRIQUE MARTINEZ | | ON FILE | | | | | | |
| ENRIQUE MARTINEZ CAMARILLO | | ON FILE | | | | | | |
| ENRIQUE PEREZ, JORGE | | ON FILE | | | | | | |
| ENRIQUE SEGURA | | ON FILE | | | | | | |
| ENRIQUEZ, DANIEL | | ON FILE | | | | | | |
| ENRIQUEZ, MYRIAM | | ON FILE | | | | | | |
| ENS, DENIS | | ON FILE | | | | | | |
| ENSAFRICA | | PO BOX 783347 | | | SANDTON | | 2146 | SOUTH AFRICA |
| ENSLIN, HANS CHRISTOPH | | ON FILE | | | | | | |
| ENTELA MECE | | ON FILE | | | | | | |
| ENTERPRISE DIGITAL RESOURCES | | 29 RINGSHALL | BERKHAMSTED | | HERTFORDSHIRE | | HP4 1ND | UNITED KINGDOM |
| ENTERPRISE RENT-A-CAR | | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105 | |
| ENVATO | | 121 KING ST | | | MELBOURNE | VICTORIA | 3000 | AUSTRALIA |
| ENVATO | | 551 SWANSTON STREET | | | MELBOURNE | VICTORIA | 3053 | AUSTRALIA |
| ENZHE YARULLINA | | ON FILE | | | | | | |
| ENZNER, MARKUS FLORIAN | | ON FILE | | | | | | |
| ENZO DUPONT | | ON FILE | | | | | | |
| ENZO LIBERATORE | | ON FILE | | | | | | |
| EOIN MCCARRON | | ON FILE | | | | | | |
| EPIC ASIC | | RM 1910-1919 BLK 2 19/F 138 SHATIN RD | | | SHATIN, NEW TERRITORI | | | HONG KONG |
| EPIFANI , COSIMA | | ON FILE | | | | | | |
| EPISERVER INC. | | 199 5TH AVE | 7TH FLOOR | | NEW YORK | NY | 10003 | |
| EPITOME CAPITAL MANAGEMENT (PTY) LTD | | WATERFALL OFFICE PARK | BLOCK 2, GROUND FLOOR | GARDENS ELEVATION | MIDRAND | | 1686 | SOUTH AFRICA |
| EPPING, TOBIAS PAUL | | ON FILE | | | | | | |
| EPPINGER, MARIO | | ON FILE | | | | | | |
| EPPLE, SASCHA MAIK | | ON FILE | | | | | | |
| EPPLER, STEFAN UDO | | ON FILE | | | | | | |
| EPPS, GODKENJIN | | ON FILE | | | | | | |
| EQUITIES FIRST HOLDINGS, LLC | | 11 WEST MARKET STREET | SUITE 3051 | | INDIANAPOLIS | IN | 46205 | |
| EQUITIES FIRST HOLDINGS, LLC | ATTN: JULIE LAPOINT | 10 WEST MARKET STREET, SUITE 3050 | | | INDIANAPOLIS | IN | 46204 | |
| ER RKHIS, MOHAMED | | ON FILE | | | | | | |
| ERA APOLLON | | 154 YIANNOS KRANIDIOTIS AVENUE | P.O.BOX 22273 | | 2235 LATSIA | | 1584 NICOSIA | CYPRUS |
| ERAN ELHANANI | | ON FILE | | | | | | |
| ERBAGCI, EBRU | | ON FILE | | | | | | |
| ERCAN, HAKAN OZAN | | ON FILE | | | | | | |
| ERCAN, TIMUR | | ON FILE | | | | | | |
| ERDEM ER | | ON FILE | | | | | | |
| ERDEM ATIK | | ON FILE | | | | | | |
| ERDEM, SEMIH SEKIP | | ON FILE | | | | | | |
| ERDI BIRBEN | | ON FILE | | | | | | |
| ERDINC, RAMI | | ON FILE | | | | | | |
| ERDMAN, FRANCIS | | ON FILE | | | | | | |
| ERDMANN, INES | | ON FILE | | | | | | |
| ERDMANN, MICHAEL KLAUS | | ON FILE | | | | | | |
| ERDMANN, OLIVER | | ON FILE | | | | | | |
| ERDMANN, SEBASTIAN | | ON FILE | | | | | | |
| ERDOGAN, ERKAN | | ON FILE | | | | | | |
| ERDOGAN, ÖMÜR | | ON FILE | | | | | | |
| ERENTSEN ERGYUEV | | ON FILE | | | | | | |
| ERETH, MICHAEL | | ON FILE | | | | | | |
| ERHARD, THIERRY FREDERIC | | ON FILE | | | | | | |
| ERHARDT, SIMON JONAS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERHART, HENRIK SIMON | | ON FILE | | | | | | |
| ERIC TINKER | | ON FILE | | | | | | |
| ERIC ADDO | | ON FILE | | | | | | |
| ERIC ALVAREZ | | ON FILE | | | | | | |
| ERIC ANDREWS | | ON FILE | | | | | | |
| ERIC BERK | | ON FILE | | | | | | |
| ERIC BIEHL | | ON FILE | | | | | | |
| ERIC BRANDSEN | | ON FILE | | | | | | |
| Eric Castellanos | | ON FILE | | | | | | |
| ERIC CHOU | | ON FILE | | | | | | |
| ERIC CHRISTIANSEN | | ON FILE | | | | | | |
| ERIC COLS | | ON FILE | | | | | | |
| ERIC CUEVAS | | ON FILE | | | | | | |
| ERIC DELVAL | | ON FILE | | | | | | |
| ERIC DIAS | | ON FILE | | | | | | |
| ERIC DOHERTY | | ON FILE | | | | | | |
| ERIC DUBOSE | | ON FILE | | | | | | |
| ERIC DUNAHOE | | ON FILE | | | | | | |
| ERIC DUNEAU | | ON FILE | | | | | | |
| ERIC EMBREE | | ON FILE | | | | | | |
| ERIC ENGLISH | | ON FILE | | | | | | |
| ERIC FAIVRE | | ON FILE | | | | | | |
| ERIC FERNALD | | ON FILE | | | | | | |
| ERIC FIORANI | | ON FILE | | | | | | |
| ERIC FOX | | ON FILE | | | | | | |
| ERIC FUENG | | ON FILE | | | | | | |
| ERIC GAIKOWSKI | | ON FILE | | | | | | |
| ERIC GALLEGOS | | ON FILE | | | | | | |
| ERIC GRAUL | | ON FILE | | | | | | |
| ERIC GRUBER | | ON FILE | | | | | | |
| ERIC GRÜTER | | ON FILE | | | | | | |
| ERIC GUTIERREZ | | ON FILE | | | | | | |
| ERIC HARRIS | | ON FILE | | | | | | |
| ERIC HELLAND | | ON FILE | | | | | | |
| ERIC HILLEMEIR | | ON FILE | | | | | | |
| ERIC HOPKINS | | ON FILE | | | | | | |
| ERIC HSUEH | | ON FILE | | | | | | |
| ERIC JEROME MOSSMAN | | ON FILE | | | | | | |
| ERIC JOHN GRAFFEO | | ON FILE | | | | | | |
| ERIC JONES | | ON FILE | | | | | | |
| ERIC JONES | | ON FILE | | | | | | |
| ERIC KHUON | | ON FILE | | | | | | |
| ERIC KIMLA | | ON FILE | | | | | | |
| ERIC KRAWIEC | | ON FILE | | | | | | |
| ERIC LOUIS TRABERT | | ON FILE | | | | | | |
| ERIC LOVATO | | ON FILE | | | | | | |
| ERIC MACINTOSH | | ON FILE | | | | | | |
| ERIC MACKER | | ON FILE | | | | | | |
| ERIC MAINTHOW | | ON FILE | | | | | | |
| ERIC MANZANO | | ON FILE | | | | | | |
| ERIC MARKS | | ON FILE | | | | | | |
| ERIC MCCLURE | | ON FILE | | | | | | |
| ERIC MEDINGER | | ON FILE | | | | | | |
| ERIC MOROSCO | | ON FILE | | | | | | |
| ERIC MOTEN | | ON FILE | | | | | | |
| ERIC MUCKLOW | | ON FILE | | | | | | |
| ERIC MUELLENBACH | | ON FILE | | | | | | |
| ERIC NELSON | | ON FILE | | | | | | |
| ERIC NGUYEN | | ON FILE | | | | | | |
| ERIC OLIVIER | | ON FILE | | | | | | |
| ERIC PESAPANE | | ON FILE | | | | | | |
| ERIC PHAM | | ON FILE | | | | | | |
| ERIC PRIMAVERA | | ON FILE | | | | | | |
| ERIC PRZENIOSLO | | ON FILE | | | | | | |
| ERIC PRZENIOSLO | | ON FILE | | | | | | |
| ERIC RAYMOND | | ON FILE | | | | | | |
| ERIC RAYMOND | | ON FILE | | | | | | |
| ERIC RICHARD STEIN | | ON FILE | | | | | | |
| ERIC RIGBY | | ON FILE | | | | | | |
| ERIC RIPLEY | | ON FILE | | | | | | |
| ERIC RODRIGUEZ | | ON FILE | | | | | | |
| ERIC SENTENAC | | ON FILE | | | | | | |
| ERIC SHALYUTIN | | ON FILE | | | | | | |
| ERIC SHAW | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC SINCICK | | ON FILE | | | | | | |
| ERIC SIVERTSON | | ON FILE | | | | | | |
| ERIC SKUNDRICK | | ON FILE | | | | | | |
| ERIC SPILLERS | | ON FILE | | | | | | |
| ERIC TIRTAPUTRA | | ON FILE | | | | | | |
| ERIC TSANG | | ON FILE | | | | | | |
| ERIC TUFTE | | ON FILE | | | | | | |
| ERIC UNRUH | | ON FILE | | | | | | |
| ERIC VAN OOSTERHOUT | | ON FILE | | | | | | |
| ERIC VELASQUEZ | | ON FILE | | | | | | |
| ERIC WALKER | | ON FILE | | | | | | |
| ERIC WARD | | ON FILE | | | | | | |
| ERIC WATHEN | | ON FILE | | | | | | |
| ERIC WEINAND | | ON FILE | | | | | | |
| ERIC WHITEHEAD | | ON FILE | | | | | | |
| ERIC WILLIS | | ON FILE | | | | | | |
| ERIC WIMMER | | ON FILE | | | | | | |
| ERIC YANG | | ON FILE | | | | | | |
| ERIC ZAMBON | | ON FILE | | | | | | |
| ERIC ZHANG | | ON FILE | | | | | | |
| ERICA CHOI | | ON FILE | | | | | | |
| ERICA SHAW | | ON FILE | | | | | | |
| ERICH DELLA VOLPE | | ON FILE | | | | | | |
| ERICH PRINSLOO | | ON FILE | | | | | | |
| ERICK ALFREDO ZACARIAS MEJIA | | ON FILE | | | | | | |
| ERICK ANDERSEN | | ON FILE | | | | | | |
| ERICK COONROD | | ON FILE | | | | | | |
| ERICK MIRE | | ON FILE | | | | | | |
| ERICK PIZANGO | | ON FILE | | | | | | |
| ERICK PONCE | | ON FILE | | | | | | |
| ERICK RICO ESPARZA | | ON FILE | | | | | | |
| ERICK SOTO | | ON FILE | | | | | | |
| ERICKSON, JOHN | | ON FILE | | | | | | |
| ERICKSON, KEITH | | ON FILE | | | | | | |
| ERIEBERT IGNITIUS | | ON FILE | | | | | | |
| ERIK  GONZALEZ | | ON FILE | | | | | | |
| ERIK  STRANG | | ON FILE | | | | | | |
| ERIK ANDERSON | | ON FILE | | | | | | |
| ERIK CHIN | | ON FILE | | | | | | |
| ERIK CHRISTENSEN | | ON FILE | | | | | | |
| ERIK CLARK | | ON FILE | | | | | | |
| ERIK DAEHLIN | | ON FILE | | | | | | |
| ERIK DANIEL AKRE | | ON FILE | | | | | | |
| ERIK DIAZ | | ON FILE | | | | | | |
| ERIK GRAUMANS | | ON FILE | | | | | | |
| ERIK HAKKINEN | | ON FILE | | | | | | |
| ERIK HEGELY | | ON FILE | | | | | | |
| ERIK HOLST | | ON FILE | | | | | | |
| ERIK JOSEPH FARNEY | | ON FILE | | | | | | |
| ERIK KAKUK | | ON FILE | | | | | | |
| ERIK KLAUS DOLLINGER | | ON FILE | | | | | | |
| ERIK KLINTEBACK | | ON FILE | | | | | | |
| ERIK KRUEGER | | ON FILE | | | | | | |
| ERIK LUSCH | | ON FILE | | | | | | |
| ERIK MOORE | | ON FILE | | | | | | |
| ERIK ONSTENK | | ON FILE | | | | | | |
| ERIK PERPIGNANI | | ON FILE | | | | | | |
| ERIK POLK | | ON FILE | | | | | | |
| ERIK RODRIGUEZ | | ON FILE | | | | | | |
| ERIK RUNDQUIST | | ON FILE | | | | | | |
| ERIK SETH LERNER | | ON FILE | | | | | | |
| ERIK STANGE | | ON FILE | | | | | | |
| ERIK SUNDIN | | ON FILE | | | | | | |
| ERIK TORRES | | ON FILE | | | | | | |
| ERIK VAN DEN BOOM | | ON FILE | | | | | | |
| ERIK VERZEMNIEKS | | ON FILE | | | | | | |
| ERIKA BERUBE | | ON FILE | | | | | | |
| ERIKA COX | | ON FILE | | | | | | |
| ERIKA LEE | | ON FILE | | | | | | |
| ERIKA MICHEL | | ON FILE | | | | | | |
| ERIKA MILLE CURETON | | ON FILE | | | | | | |
| ERIKSON DOS SANTOS | | ON FILE | | | | | | |
| ERIN ASILO | | ON FILE | | | | | | |
| ERIN BIRD | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIN BRIMHALL | | ON FILE | | | | | | |
| ERIN FECKO | | ON FILE | | | | | | |
| ERIN KOENIG | | ON FILE | | | | | | |
| ERIS CLEANING, LLC | | 111 S WACKER, SUITE 4730 | | | CHICAGO | IL | 60606 | |
| ERIS LASKU | | ON FILE | | | | | | |
| ERIVELTON VIEIRA | | ON FILE | | | | | | |
| ERKAN KESKIN | | ON FILE | | | | | | |
| ERKELENZ, FREDERIK ALEXANDER | | ON FILE | | | | | | |
| ERKEN, FELIX OLIVER SEBASTIAN | | ON FILE | | | | | | |
| ERLAN NISHPAEV | | ON FILE | | | | | | |
| ERLBECK, NANDO | | ON FILE | | | | | | |
| ERLE FREEMAN | | ON FILE | | | | | | |
| ERLENBUSCH, WLADISLAW | | ON FILE | | | | | | |
| ERLEND LEKANG | | ON FILE | | | | | | |
| ERLEND LEKANG | | ON FILE | | | | | | |
| ERLER, JÖRG KLAUS | | ON FILE | | | | | | |
| ERLER, MARCO | | ON FILE | | | | | | |
| ERMANDO MARCHESE | | ON FILE | | | | | | |
| ERMETE STRAZZARI | | ON FILE | | | | | | |
| ERMINE GABRIELYAN | | ON FILE | | | | | | |
| ERNEMANN, JAN-FREDERIK | | ON FILE | | | | | | |
| ERNEST EHIOGHAE | | ON FILE | | | | | | |
| ERNEST HOHENSEE | | ON FILE | | | | | | |
| ERNEST SANTOS | | ON FILE | | | | | | |
| ERNESTO CASILLAS | | ON FILE | | | | | | |
| ERNESTO GUZMAN | | ON FILE | | | | | | |
| ERNESTO IORIANNI | | ON FILE | | | | | | |
| ERNESTO MARTINOT | | ON FILE | | | | | | |
| ERNESTO RODRIGUEZ | | ON FILE | | | | | | |
| ERNESTO VELEZ | | ON FILE | | | | | | |
| ERNIE LETCHER | | ON FILE | | | | | | |
| ERNO DAKO | | ON FILE | | | | | | |
| ERNST JENDRITZKI | | ON FILE | | | | | | |
| ERNST & YOUNG LLP | | 100 ADELAIDE STREET WEST | PO BOX 1 | | TORONTO | ON | M5H0B3 | CANADA |
| ERNST & YOUNG LLP | | 200 PLAZA DRIVE | | | SECAUCUS | NJ | 07094 | |
| ERNST DE WAARD | | ON FILE | | | | | | |
| ERNST, ALEXANDER WOLFGANG | | ON FILE | | | | | | |
| ERNST, ISAAC | | ON FILE | | | | | | |
| ERNST, PATRICK | | ON FILE | | | | | | |
| ERNST, PHILIPP | | ON FILE | | | | | | |
| EROKHIN, ALEKSANDR | | ON FILE | | | | | | |
| EROL, DILEK | | ON FILE | | | | | | |
| ERON JENELL HORSLEY | | ON FILE | | | | | | |
| ERROL MEHMET | | ON FILE | | | | | | |
| ERROL TIOZON | | ON FILE | | | | | | |
| ERSING, HUBERT | | ON FILE | | | | | | |
| ERSÖZ, ONAT SINAN | | ON FILE | | | | | | |
| ERTANER, KEMAL | | ON FILE | | | | | | |
| ERTENK, CAN MUSTAFA | | ON FILE | | | | | | |
| ERTL, SIMON | | ON FILE | | | | | | |
| ERTSÅS, TERJE | | ON FILE | | | | | | |
| ERUSAIYAI AYYAMPERUMAL | | ON FILE | | | | | | |
| ERVIN BARUCIJA | | ON FILE | | | | | | |
| ERVIN CANIGUR | | ON FILE | | | | | | |
| ERVIN CANIGUR | | ON FILE | | | | | | |
| ERVIN EGRI | | ON FILE | | | | | | |
| ERVIN KLEIN | | ON FILE | | | | | | |
| ERVIN VELJACIC | | ON FILE | | | | | | |
| ERWENE CHIU | | ON FILE | | | | | | |
| ERWERT, OLIVER TORSTEN | | ON FILE | | | | | | |
| ERWIG-DRÜPPEL, JONAS | | ON FILE | | | | | | |
| ERWIN HOFSTEE | | ON FILE | | | | | | |
| ESAI HUERTAS | | ON FILE | | | | | | |
| ESBEN BJERREGAARD | | ON FILE | | | | | | |
| ESCALANTE DOMENECH, DANIEL | | ON FILE | | | | | | |
| ESCALERA, MARCO | | ON FILE | | | | | | |
| ESCAMILLA AGUILAR, MONICA | | ON FILE | | | | | | |
| ESCAMILLA, ANTHONY | | ON FILE | | | | | | |
| ESCHENAUER, MAXIMILIAN MICHAEL | | ON FILE | | | | | | |
| ESCHER, CLAUDIUS DOMINIK | | ON FILE | | | | | | |
| ESCHER, DANNY | | ON FILE | | | | | | |
| ESCOBAR ROCHA, MAURICIO ANTONIO | | ON FILE | | | | | | |
| ESCOBAR, GAYDA | | ON FILE | | | | | | |
| ESCOBAR, JESSIE | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ESCOBAR, WILLIAM | | ON FILE | | | | | | |
| ESCOBEDO OSORIO, ENRIQUE | | ON FILE | | | | | | |
| ESCRIBANO RODRIGUEZ, MIGUEL ANGEL | | ON FILE | | | | | | |
| ESENER, ESEN | | ON FILE | | | | | | |
| ESEQUIEL ALOS | | ON FILE | | | | | | |
| ESER, FELIX | | ON FILE | | | | | | |
| ESHANEE HOFFMANN | | ON FILE | | | | | | |
| ESHWAR NILAKANTAN | | ON FILE | | | | | | |
| ESKANDARI, ESKANDARI | | ON FILE | | | | | | |
| ESMA HANDŽIU | | ON FILE | | | | | | |
| ESMAEILZADEH NAJARI, OMID | | ON FILE | | | | | | |
| ESMER, MURAT | | ON FILE | | | | | | |
| ESMOND YEO | | ON FILE | | | | | | |
| ESPANHOL, BRUNO | | ON FILE | | | | | | |
| ESPEN BECHMANN | | ON FILE | | | | | | |
| ESPEN ENGTROE | | ON FILE | | | | | | |
| ESPENDILLER, DANIEL | | ON FILE | | | | | | |
| ESPINOSA LOPEZ, CRISTIAN | | ON FILE | | | | | | |
| ESPINOSA, BARUJ BEN | | ON FILE | | | | | | |
| ESPINOZA , HEDSGARD | | ON FILE | | | | | | |
| ESPINOZA, MOISES | | ON FILE | | | | | | |
| ESQUEDA, JAIME | | ON FILE | | | | | | |
| ESQUERRA , MICHAEL | | ON FILE | | | | | | |
| ESQUIVEL, ARMANDO | | ON FILE | | | | | | |
| ESRA SIMSEK | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESRA TAS | | ON FILE | | | | | | |
| ESSAFI, BILAL | | ON FILE | | | | | | |
| EßER, JAN | | ON FILE | | | | | | |
| ESSER, KNUT | | ON FILE | | | | | | |
| ESSER, STEFAN | | ON FILE | | | | | | |
| EßER, WILFRIED MATHIAS | | ON FILE | | | | | | |
| ESSIZ, ALI TALHA | | ON FILE | | | | | | |
| ESTABILLO, MICHAEL | | ON FILE | | | | | | |
| ESTAQUE WILFRIED | | ON FILE | | | | | | |
| ESTATE OF ALFONSO MADERA | C/O ALFONSO MADERA FALCON | ON FILE | | | | | | |
| ESTATE OF DANIEL YEOMANS | C/O JILL ANN YEOMANS | ON FILE | | | | | | |
| ESTATE OF EDWARD W. PRICE JR. | | ON FILE | | | | | | |
| ESTATE OF JOHN ASON | C/O JUDITH ANN SHEFT | ON FILE | | | | | | |
| ESTATE OF KATHERINE THOMSON-HANSEN | C/O JOSHUA THOMSON-HANSEN | ON FILE | | | | | | |
| ESTATE OF KITT ZIMMERMAN | C/O AUBRINA J ZIMMERMAN | ON FILE | | | | | | |
| ESTATE OF THOMAS RICHARDS | C/O SYLVIA RICHARDS | ON FILE | | | | | | |
| ESTATE OF WARREN ROBERT PISTEY | C/O SALLY E PISTEY | ON FILE | | | | | | |
| ESTEBAN FIGUEROA | | ON FILE | | | | | | |
| ESTEBAN HENNRICH | | ON FILE | | | | | | |
| ESTEBAN JIMENEZ, MARIO | | ON FILE | | | | | | |
| ESTEBAN QUINTANA | | ON FILE | | | | | | |
| ESTEBAN RODRIGUEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ESTEBARANZ FERNANDEZ, JAVIER | | ON FILE | | | | | | |
| ESTEFANIA PEREDA PEDROUZO | | ON FILE | | | | | | |
| ESTEFANO E ISAIAS | | ON FILE | | | | | | |
| ESTELLE STANBOROUGH | | ON FILE | | | | | | |
| ESTER OZKAR | | ON FILE | | | | | | |
| ESTEVEZ ALVAREZ, JOSE MANUEL | | ON FILE | | | | | | |
| ESTHER CHU | | ON FILE | | | | | | |
| ESTHER SOOHYUN WOO | | ON FILE | | | | | | |
| ESTNER, MARC | | ON FILE | | | | | | |
| ESTRADA , GERARDO | | ON FILE | | | | | | |
| ESTRADA GARCIA, JUAN PABLO | | ON FILE | | | | | | |
| ETC HOLDINGS LIMITED | | DIXCART HOUSE | 3RD FLOOR | SIR WILLIAM PLACE | ST. PETER PORT | | GY14EZ | GUERNSEY |
| ETELVINA DE CARVALHO | | ON FILE | | | | | | |
| ETEROVIC, AUGUSTIN | | ON FILE | | | | | | |
| ETGETON, TORSTEN | | ON FILE | | | | | | |
| ETHAN BELL | | ON FILE | | | | | | |
| ETHAN BOWLES | | ON FILE | | | | | | |
| ETHAN CONERLY | | ON FILE | | | | | | |
| ETHAN DONALD RUSSELL | | ON FILE | | | | | | |
| ETHAN GARY | | ON FILE | | | | | | |
| ETHAN GUMARANG | | ON FILE | | | | | | |
| ETHAN HAUFF | | ON FILE | | | | | | |
| ETHAN LEE | | ON FILE | | | | | | |
| ETHAN MARTIN | | ON FILE | | | | | | |
| ETHAN MCGEARY | | ON FILE | | | | | | |
| ETHAN NIGHTINGALE | | ON FILE | | | | | | |
| ETHAN OKSEN | | ON FILE | | | | | | |
| ETHAN PARRIS | | ON FILE | | | | | | |
| ETHAN POWELL | | ON FILE | | | | | | |
| ETHAN RUSSELL | | ON FILE | | | | | | |
| ETHAN SCHWALBE | | ON FILE | | | | | | |
| ETHAN TAYLOR | | ON FILE | | | | | | |
| ETHAN WALLISON | | ON FILE | | | | | | |
| ETHAN WOOLLETT | | ON FILE | | | | | | |
| ETIENNE GAGNON | | ON FILE | | | | | | |
| ETIENNE SIMON | | ON FILE | | | | | | |
| ETIENNE VIAUD-MURAT | | ON FILE | | | | | | |
| ETKIN, PAVEL | | ON FILE | | | | | | |
| ETORO GROUP LIMITED | | TRIDENT CHAMBERS, PO BOX 146 | ROAD TOWN | | TORTOLA | | | VIRGIN ISLANDS |
| ETSY | | 117 ADAMS ST | | | BROOKLYN | NY | 11201 | |
| ETTEL, MARTIN | | ON FILE | | | | | | |
| ETTIE MIKITA | | ON FILE | | | | | | |
| ETZENBERGER, CHRISTIAN | | ON FILE | | | | | | |
| ETZOLD, CHRISTIAN | | ON FILE | | | | | | |
| EUAN ARCHIBALD | | ON FILE | | | | | | |
| EUAN BAKER | | ON FILE | | | | | | |
| EUAN ROSS | | ON FILE | | | | | | |
| EUBENE KIM | | ON FILE | | | | | | |
| EUDES CRUZ | | ON FILE | | | | | | |
| EUGEN BAKUMOVSKI | | ON FILE | | | | | | |
| EUGEN HESSEL | | ON FILE | | | | | | |
| EUGEN SCHNEIDER | | ON FILE | | | | | | |
| EUGEN SCHWARZKOPF | | ON FILE | | | | | | |
| EUGEN TORRES | | ON FILE | | | | | | |
| EUGENE CORCINO | | ON FILE | | | | | | |
| EUGENE CHAN | | ON FILE | | | | | | |
| EUGENE ECKARDT | | ON FILE | | | | | | |
| EUGENE ERLIKH | | ON FILE | | | | | | |
| EUGENE JEONG | | ON FILE | | | | | | |
| EUGENE LIN | | ON FILE | | | | | | |
| EUGENIA ANTIPAS | | ON FILE | | | | | | |
| EUGENIA MICHELL BROWN | | ON FILE | | | | | | |
| EUGENIO AITA | | ON FILE | | | | | | |
| EUGENIO CHIRICO | | ON FILE | | | | | | |
| EUGENIO RAMIRO XILOJ ARGUETA | | ON FILE | | | | | | |
| EUN KIM | | ON FILE | | | | | | |
| EUNHYE KO | | ON FILE | | | | | | |
| EUNICE HERRING | | ON FILE | | | | | | |
| EUNY JOY MOSCOSO | | ON FILE | | | | | | |
| EUPHENG VUE | | ON FILE | | | | | | |
| EURICH, PAUL | | ON FILE | | | | | | |
| EUROFINANCE CONFERENCES LIMITED | | 20 CABOT SQUARE | CANARY WHARF | | LONDON | | E14 40W | UNITED KINGDOM |
| EUROPEAN MEDIA FINANCE | | 96 KENSINGTON HIGH STREET | | | LONDON | | W8 4SG | UNITED KINGDOM |
| EUROPEAN MEDIA FINANCE LTD. | | 96 KENSINGTON HIGH STREET | | | LONDON | | W8 4SG | UNITED KINGDOM |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EUßNER, LUKAS | | ON FILE | | | | | | |
| EUSTACE THOMAS DAVIS, KEVIN | | ON FILE | | | | | | |
| EUTENEUER, THOMAS | | ON FILE | | | | | | |
| EVA BRZESKI | | ON FILE | | | | | | |
| EVA KRCMAROVA | | ON FILE | | | | | | |
| EVA VAN EMMERIK | | ON FILE | | | | | | |
| EVA-IUDITA MATYAS-BALINT-KUPA | | ON FILE | | | | | | |
| EVAN BALL | | ON FILE | | | | | | |
| EVAN BATKY | | ON FILE | | | | | | |
| EVAN CAMERON | | ON FILE | | | | | | |
| EVAN DANIEL MILLER | | ON FILE | | | | | | |
| EVAN DECKER | | ON FILE | | | | | | |
| EVAN FEUILLET FERRER | | ON FILE | | | | | | |
| EVAN GREGORY CARR | | ON FILE | | | | | | |
| EVAN HOLMES | | ON FILE | | | | | | |
| EVAN JOHN | | ON FILE | | | | | | |
| EVAN KAUFMAN | | ON FILE | | | | | | |
| EVAN KOTECKI | | ON FILE | | | | | | |
| EVAN LOGSDON | | ON FILE | | | | | | |
| EVAN MADDOX | | ON FILE | | | | | | |
| EVAN PACE | | ON FILE | | | | | | |
| EVAN POWLESS | | ON FILE | | | | | | |
| EVAN RAUPP | | ON FILE | | | | | | |
| EVAN REASS | | ON FILE | | | | | | |
| EVAN ROMANO | | ON FILE | | | | | | |
| EVAN RUMLEY | | ON FILE | | | | | | |
| EVAN SCHLADOW | | ON FILE | | | | | | |
| EVAN WEIDNER | | ON FILE | | | | | | |
| EVAN ZOMETA | | ON FILE | | | | | | |
| EVANA ALEXANDER | | ON FILE | | | | | | |
| EVANGELISTA, MARK AUREL | | ON FILE | | | | | | |
| EVANGELO TSIRIGOTAKIS | | ON FILE | | | | | | |
| EVANGELOS KATSAKIORIS | | ON FILE | | | | | | |
| EVANGIVALDO CERQUEIRA | | ON FILE | | | | | | |
| EVANS TAPIA | | ON FILE | | | | | | |
| EVANS, ANETT | | ON FILE | | | | | | |
| EVANS, MALENA | | ON FILE | | | | | | |
| EVANS, MARK | | ON FILE | | | | | | |
| EVANS, PAUL THOMAS | | ON FILE | | | | | | |
| EVANS, PUI | | ON FILE | | | | | | |
| EVANSTON INSURANCE COMPANY | | 10275 WEST HIGGINS ROAD | SUITE 750 | | ROSEMONT | IL | 60018 | |
| EVE WATTS | | ON FILE | | | | | | |
| EVELIN VALDERRAMA NOVOA | | ON FILE | | | | | | |
| EVELINA DUBROWSKY | | ON FILE | | | | | | |
| EVELINE FLÜCKIGER | | ON FILE | | | | | | |
| EVELYN LAWRENCE | | ON FILE | | | | | | |
| EVELYNE CASTAING | | ON FILE | | | | | | |
| EVEREST LIU | | ON FILE | | | | | | |
| EVEREST, DANIEL | | ON FILE | | | | | | |
| EVERETT GLOVER | | ON FILE | | | | | | |
| EVERETT MICHEL | | ON FILE | | | | | | |
| EVERETT, JAMES | | ON FILE | | | | | | |
| EVERMANN, BEATE ORTRUD | | ON FILE | | | | | | |
| EVERS, KILIAN | | ON FILE | | | | | | |
| EVERSHEDS SUTHERLAND | | ONE WOOD STREET | | | LONDON | | EC2V 7WS | UNITED KINGDOM |
| EVERT, MATTHIAS | | ON FILE | | | | | | |
| EVERTS, RALF THOMAS | | ON FILE | | | | | | |
| EVERY, INC. | | 2261 MARKET STREET #4305 | | | SAN FRANCISCO | CA | 94114 | |
| EVERYTHING ENTERTAINMENT, INC. | | 2620 REGATTA DRIVE | | | LAS VEGAS | NV | 89128 | |
| EVGENII MAKSIMENKO | | ON FILE | | | | | | |
| EVGENIIA FEDOROVA | | ON FILE | | | | | | |
| EVGENIIA KISELEVA | | ON FILE | | | | | | |
| EVGENIIA MESHKOVA | | ON FILE | | | | | | |
| EVGENIY BAZHENOV | | ON FILE | | | | | | |
| EVGENIY DAVIDOV | | ON FILE | | | | | | |
| EVGENIY GORDEEV | | ON FILE | | | | | | |
| EVGENIY KORNELIUSSEN | | ON FILE | | | | | | |
| EVGENIY PORAPIV | | ON FILE | | | | | | |
| EVGENIY RUSTAMOV | | ON FILE | | | | | | |
| EVGENIY SKORIKOV | | ON FILE | | | | | | |
| EVGENIY STORONKIN | | ON FILE | | | | | | |
| EVGENIY YARKIN | | ON FILE | | | | | | |
| EVGENIYA BUDAREVA | | ON FILE | | | | | | |
| EVIN TUCKER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVORA HANGGI, JUAN DAVID | | ON FILE | | | | | | |
| EVORA, DON | | ON FILE | | | | | | |
| EVVETT PICKENS | | ON FILE | | | | | | |
| EWALD KIRCHMAYR | | ON FILE | | | | | | |
| EWALD, JENNIFER MALAIKA | | ON FILE | | | | | | |
| EWAN ELLIS | | ON FILE | | | | | | |
| EWAN SMITH | | ON FILE | | | | | | |
| EWERLING, MARCEL | | ON FILE | | | | | | |
| EWERT, RENE | | ON FILE | | | | | | |
| EWOUT VERDOUW | | ON FILE | | | | | | |
| EXBOM, HEATHER | | ON FILE | | | | | | |
| EXDO EVENTS | | 1399 35TH ST | | | DENVER | CO | 80205 | |
| EXEQUIEL ALCARAZ | | ON FILE | | | | | | |
| EXLER, ANDRE | | ON FILE | | | | | | |
| EXNER, HELMUT | | ON FILE | | | | | | |
| EXNER, TOBIAS JANOS | | ON FILE | | | | | | |
| EXPEDIA | | 333 108TH AVE NE | | | BELLEVUE | WA | 98004 | |
| EXQUISITE SOUNDS ENTERTAINMENT | | 1500 SOUTHLAND CIR NW | STE C | | ATLANTA | GA | 30318 | |
| EXXON MOBIL | | 5959 LAS COLINAS BLVD | | | IRVING | TX | 75039 | |
| EXZAC INCE DBA MATRIX-IFS | ATTN: RENAN LEVY | 3 SECOND STREET | | | JERSEY CITY | NJ | 07302 | |
| EY | | 144 MENACHEM BEGIN RD | | | TEL AVIV | | 6492102 | ISRAEL |
| EYUP ANDAC | | ON FILE | | | | | | |
| EZ BLACKCHAIN, LLC | | 833 W. CHICAGO AVE, SUITE 401 | | | CHICAGO | IL | 60642 | |
| EZ BLOCKCHAIN SERVICES, LLC | | 311 S WACKER DR, SUITE 1410 | | | CHICAGO | IL | 60606 | |
| EZ CATER | | 40 WATER STREET, 5TH FLOOR | | | BOSTON | MA | 02109 | |
| EZEKIEL GOMEZ RAMOS, HECTOR | | ON FILE | | | | | | |
| EZEKIEL RODRIGUEZ | | ON FILE | | | | | | |
| EZEKIEL ZABROWSKI | | ON FILE | | | | | | |
| EZEQUIEL ALOS | | ON FILE | | | | | | |
| EZHILAN RAMALINGAM | | ON FILE | | | | | | |
| EZHUMALAI KUPPUSAMY | | ON FILE | | | | | | |
| EZRA OZEN | | ON FILE | | | | | | |
| EZZDEEN NIMER | | ON FILE | | | | | | |
| F MORRISON, NEAL | | ON FILE | | | | | | |
| F SUAREZ, LUIS | | ON FILE | | | | | | |
| FAALSTICH GARCIA, PABLO | | ON FILE | | | | | | |
| FABBRI, GIACOMO | | ON FILE | | | | | | |
| FABELA, DOMINIC | | ON FILE | | | | | | |
| FABER, AARON | | ON FILE | | | | | | |
| FABER, PETER | | ON FILE | | | | | | |
| FABER, ROBERT | | ON FILE | | | | | | |
| FABIAN  ZÖLLNER | | ON FILE | | | | | | |
| FABIAN  ZÚÑIGA FRANCK | | ON FILE | | | | | | |
| FABIAN CORBEAU | | ON FILE | | | | | | |
| FABIAN HAUN | | ON FILE | | | | | | |
| FABIAN KAUFMANN | | ON FILE | | | | | | |
| FABIAN MAFÉ | | ON FILE | | | | | | |
| FABIAN MILLHÄUSLER | | ON FILE | | | | | | |
| FABIAN MONTIEL GUERRERO | | ON FILE | | | | | | |
| FABIAN REYES | | ON FILE | | | | | | |
| FABIAN RIVERA | | ON FILE | | | | | | |
| FABIAN SCHMID | | ON FILE | | | | | | |
| FABIAN SCOTT | | ON FILE | | | | | | |
| FABIAN VONLANTHEN | | ON FILE | | | | | | |
| FABIAN, MARTIN | | ON FILE | | | | | | |
| FABIANA DE OLIVEIRA | | ON FILE | | | | | | |
| FABIANA MONICA | | ON FILE | | | | | | |
| FABIANO, CARLO | | ON FILE | | | | | | |
| FABIEN BONNET | | ON FILE | | | | | | |
| FABIEN GUILLEMAN | | ON FILE | | | | | | |
| FABIEN GUIRAUD | | ON FILE | | | | | | |
| FABIEN PICOUAYS | | ON FILE | | | | | | |
| FABIEN SEGHETTI | | ON FILE | | | | | | |
| FABIEN VILLALBA | | ON FILE | | | | | | |
| FABIO  DE LEON | | ON FILE | | | | | | |
| FABIO ALMEIDA | | ON FILE | | | | | | |
| FABIO BOSELLI | | ON FILE | | | | | | |
| FABIO CASSANO | | ON FILE | | | | | | |
| FABIO CHINNICI | | ON FILE | | | | | | |
| FABIO CIANTRA | | ON FILE | | | | | | |
| FABIO CIMINO | | ON FILE | | | | | | |
| FABIO DAMM | | ON FILE | | | | | | |
| FÁBIO FERREIRA | | ON FILE | | | | | | |
| FABIO FRONTINI | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FABIO GALLINO | | ON FILE | | | | | | |
| FABIO GOMES | | ON FILE | | | | | | |
| FABIO GORI | | ON FILE | | | | | | |
| FABIO GROSSO | | ON FILE | | | | | | |
| FABIO IZZO | | ON FILE | | | | | | |
| FABIO MANCUSO | | ON FILE | | | | | | |
| FABIO MONTICO | | ON FILE | | | | | | |
| FABIO ODOARDI | | ON FILE | | | | | | |
| FABIO POLITO | | ON FILE | | | | | | |
| FABIO VAN DOOREN | | ON FILE | | | | | | |
| FABIOLA ABREU | | ON FILE | | | | | | |
| FABRIC VENTURES LLP | | 58 WOOD LANE | | | LONDON, ENGLAND | | W12 7RZ | UNITED KINGDOM |
| FABRICE BERGER | | ON FILE | | | | | | |
| FABRICE HADDAD | | ON FILE | | | | | | |
| FABRICE IRAKIZA | | ON FILE | | | | | | |
| FABRICE LARUE | | ON FILE | | | | | | |
| FABRICE RABARIN | | ON FILE | | | | | | |
| FABRICE RAMEL | | ON FILE | | | | | | |
| FABRICIO DE OLIVEIRA | | ON FILE | | | | | | |
| FABRICIO, FRANCO | | ON FILE | | | | | | |
| FABRIKANT, ELI PHILIPPE | | ON FILE | | | | | | |
| FABRIZIO MATURO | | ON FILE | | | | | | |
| FABRIZIO BALZANO | | ON FILE | | | | | | |
| FABRIZIO FÜCHSLIN | | ON FILE | | | | | | |
| FABRIZZIO AGUILAR | | ON FILE | | | | | | |
| FABRIZZIO MELGAREJO, CARLOS | | ON FILE | | | | | | |
| FACEBOOK | | 1 HACKER WAY | | | MENLO PARK | CA | 94025 | |
| FACEBOOK ADS | | 1601 WILLOW ROAD | | | MENLO PARK | CA | 94025 | |
| FACEBOOK ADS | | FACEBOOK 1 HACKER WAY | | | MENLO PARK | CA | 94025 | |
| FACHER, HEINZ ROBERT | | ON FILE | | | | | | |
| FACKLER, ALINA JULIA | | ON FILE | | | | | | |
| FACKLER, MAXIMILIAN | | ON FILE | | | | | | |
| FACUNDO PEREZ | | ON FILE | | | | | | |
| FACUNDO VILLARROEL | | ON FILE | | | | | | |
| FADZAN, TARIK | | ON FILE | | | | | | |
| FAEUSTLE, ROBERT | | ON FILE | | | | | | |
| FAFOUTIS, THOMAS DIMITRIUS | | ON FILE | | | | | | |
| FAGERLUND, JOHAN ANDERS PETER | | ON FILE | | | | | | |
| FAGHERAZZI, RENZO | | ON FILE | | | | | | |
| FAGONE, SALVATORE FEBRONIO NATALE | | ON FILE | | | | | | |
| FAHIM AZIZ | | ON FILE | | | | | | |
| FAHLEN, DAVID | | ON FILE | | | | | | |
| FAHLKE, ANJA | | ON FILE | | | | | | |
| FAHLKE, JANINA | | ON FILE | | | | | | |
| FAHNENSTICH, VOLKER | | ON FILE | | | | | | |
| FÄHRMANN, FRANZ MICHAEL | | ON FILE | | | | | | |
| FAHRNI KUNFERMANN, DORIS | | ON FILE | | | | | | |
| FAIDT, MICHAEL | | ON FILE | | | | | | |
| FAIR INVEST, INC | | 10101 SOUTHWEST FREEWAY, SUITE 570 | | | HOUSTON | TX | 77074 | |
| FAIR, CHRISTIAN | | ON FILE | | | | | | |
| FAIRCLOTH, ZOE CATHERINE | | ON FILE | | | | | | |
| FAIRMONT AUSTIN LODGING | | 101 RED RIVER ST | | | AUSTIN | TX | 78701 | |
| FAISAL DIALDIN | | ON FILE | | | | | | |
| FAISAL JABRE YOUSEF | | ON FILE | | | | | | |
| FAIßT, LUCA | | ON FILE | | | | | | |
| FAIßT, ROLF | | ON FILE | | | | | | |
| FAIYAZ, WAHEED | | ON FILE | | | | | | |
| FAIZ KHAJA | | ON FILE | | | | | | |
| FAIZ RASHID | | ON FILE | | | | | | |
| FAIZAN SATTAR | | ON FILE | | | | | | |
| FAJARDO, ANDRÉS | | ON FILE | | | | | | |
| FAJEN, NICHOLAS | | ON FILE | | | | | | |
| FAJER, LUKASZ LESLAW | | ON FILE | | | | | | |
| FAKIR, ANIL | | ON FILE | | | | | | |
| FALBASOFT CEZARY FALBA | | WITOLDA PILECKIEGO 6A/4 | | | DZIALDOWO | | PL5711603310 | POLAND |
| FALCAO BOUERES, LIGIA | | ON FILE | | | | | | |
| FALCON CAPITAL MANAGEMENT SPC | | 10 BRICK ST | | | LONDON | | W1J 7HQ | UNITED KINGDOM |
| FALCON CAPITAL MANAGEMENT SPC - TYR | | 10 BRICK ST | | | LONDON | | W1J 7HQ | UNITED KINGDOM |
| FALCON HYBIRD SPC-RE7 LIQUIDITY FUND SP | C/O AMS CORPORATE SERVICES (CAYMAN) LIMTED | 3-212 GOVERNORS SQUARE | 23 LIME TREE BAY AVE, PO BOX 30746 | | GRAND CAYMAN, SMB | | | CAYMAN ISLANDS |
| FALCON HYBRID SPC – RE7 LIQUIDITY FUND SP | ATTN: BENNY MENASHE | 3 QUEEN STREET | | | LONDON | | W1J 5PA | UNITED KINGDOM |
| FALCONX LIMITED | | LEVEL G, (OFFICE 1/1191) | QUANTUM HOUSE 75, ABATE RIGORD STREET | | TA'XBIEX | | XBX1120 | MALTA |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FALEH, FOUZIA | | ON FILE | | | | | | |
| FALETRA, LORENZO GIUSTO | | ON FILE | | | | | | |
| FALK BAAS | | ON FILE | | | | | | |
| FALK BARTHEL | | ON FILE | | | | | | |
| FALK, JONAS | | ON FILE | | | | | | |
| FALK, MARCEL SEBASTIAN | | ON FILE | | | | | | |
| FALK, OLIVER | | ON FILE | | | | | | |
| FALKE, SIMON | | ON FILE | | | | | | |
| FALKENBERG, RUFUS | | ON FILE | | | | | | |
| FALKENSTEINER HOTELS & RESIDENCES | | WALCHERSTRASSE 1A | STIEGE C2 | TOP 6.04 | WIEN | | 1020 | AUSTRIA |
| FALKENSTERN, ALEX | | ON FILE | | | | | | |
| FALKNER, TANJA | | ON FILE | | | | | | |
| FALKO WUTTGE | | ON FILE | | | | | | |
| FALLNICHT , BORIS | | ON FILE | | | | | | |
| FALLON, PATRICIA | | ON FILE | | | | | | |
| FALODUN , IFEOLUWA | | ON FILE | | | | | | |
| FALOHUN, TOKUNBO | | ON FILE | | | | | | |
| FALTA, MARTIN | | ON FILE | | | | | | |
| FALTINELLI, ALESSANDRO | | ON FILE | | | | | | |
| FALUDI, ORSOLYA | | ON FILE | | | | | | |
| FALVEY INSURANCE GROUP | | 66 WHITECAP DR | | | NORTH KINGSTOWN | RI | 02852 | |
| FANCK, MILAN | | ON FILE | | | | | | |
| FANCK-REITER, GISELA HANNE-LORE | | ON FILE | | | | | | |
| FANDRE, THOMAS | | ON FILE | | | | | | |
| FANG WEN FU | | ON FILE | | | | | | |
| FANG ZHOU YOU | | ON FILE | | | | | | |
| FANG, CHENJIE | | ON FILE | | | | | | |
| FANG, FRANKLIN | | ON FILE | | | | | | |
| FANG, JIAJING | | ON FILE | | | | | | |
| FANG, KE | | ON FILE | | | | | | |
| FANGYING LI | | ON FILE | | | | | | |
| FANIT, SHAWNTE | | ON FILE | | | | | | |
| FANSELAU, DANIEL | | ON FILE | | | | | | |
| FANTINEL, LUCIANO | | ON FILE | | | | | | |
| Fan-Yun Sun | | ON FILE | | | | | | |
| FAOUR, ABBAS | | ON FILE | | | | | | |
| FAQIRZADA, BACHIR AHMAD | | ON FILE | | | | | | |
| FARAG, ADAM | | ON FILE | | | | | | |
| FARAGO, DOMENICO | | ON FILE | | | | | | |
| FARAGO, GORAN | | ON FILE | | | | | | |
| FARAH, SOPHIAN | | ON FILE | | | | | | |
| FARAHNAZ MOSLEM | | ON FILE | | | | | | |
| FARAS, ANASTASIA | | ON FILE | | | | | | |
| FÄRBER, KLAUS | | ON FILE | | | | | | |
| FÄRBER, PASCAL INGO | | ON FILE | | | | | | |
| FÄRBER, RENE DOMINIK | | ON FILE | | | | | | |
| FARBER, TJALFE BJORN | | ON FILE | | | | | | |
| FÄRBER, YANICK MICHAEL | | ON FILE | | | | | | |
| FARBOD LATIF | | ON FILE | | | | | | |
| FARENYK, VIKTORIYA | | ON FILE | | | | | | |
| FARGO, GRAIG | | ON FILE | | | | | | |
| FARHAN SHAHID | | ON FILE | | | | | | |
| FARHANA ANWAR | | ON FILE | | | | | | |
| FARHAT, ALI | | ON FILE | | | | | | |
| FARID AISSAOUI | | ON FILE | | | | | | |
| FARID BEN ALI | | ON FILE | | | | | | |
| FARINA SORRIBAS, CELSO DANIEL | | ON FILE | | | | | | |
| FARIS KHAN | | ON FILE | | | | | | |
| FARKA, ANN-KATHRIN | | ON FILE | | | | | | |
| FARKA, CHRISTIAN NICK | | ON FILE | | | | | | |
| FARLEY, DONDI | | ON FILE | | | | | | |
| FARMER, KAY NADIA | | ON FILE | | | | | | |
| FARNBAUER, MARKUS HERBERT | | ON FILE | | | | | | |
| FARNEY, MICHAEL | | ON FILE | | | | | | |
| FARNWORTH , KIMBERLY | | ON FILE | | | | | | |
| FAROCHE, STEVEN | | ON FILE | | | | | | |
| FAROZ AHMADI | | ON FILE | | | | | | |
| FARQUE, BILLY | | ON FILE | | | | | | |
| FARRAH ELYSEE | | ON FILE | | | | | | |
| FARRINGTON, ROBERT | | ON FILE | | | | | | |
| FARSHAAD MOSTOUFI | | ON FILE | | | | | | |
| FARSHAT AKHMEROV | | ON FILE | | | | | | |
| FARSHID SAFARI | | ON FILE | | | | | | |
| FARTARIA, CATARINA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FASANARA CAPITAL LTD | | 4TH FLOOR, 40 BOND STREET | | | LONDON | | W1S 2RX | UNITED KINGDOM |
| FASANARA INVESTMENTS MASTER FUND | C/O INTERNATIONAL CORPORATION SERVICES LTD. | HARBOUR PLACE, 2ND FLOOR | 103 SOUTH CHURCH STREET GEORGE TOWN | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| FASANARA INVESTMENTS SCSP | ATTN: FRANCESCO FILLIA | 23 VAL FLEURI | | | | | L-1526 | LUXEMBOURG |
| FASOULIOTIS, SAVVAS | | ON FILE | | | | | | |
| FAßBUTTER, JESSICA JENNY | | ON FILE | | | | | | |
| FASSIRA AGUIRRE-JONES | | ON FILE | | | | | | |
| FASTER AI | C/O WALKERS CORPORATE LIMITED | ATTN: RICHARD POTVIN | CAYMAN CORPORATE CENTRE, 27 HOSPITAL ROAD, GEORGE TOWN | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| FAT TUNG, KAM | | ON FILE | | | | | | |
| FATCAT CODERS | | IZVORSKA 6/2 | | | POŽAREVAC | | 12000 | MONTENEGRO |
| FAT-HUNG JUSTIN WONG | | ON FILE | | | | | | |
| FATIH DEMIRAG | | ON FILE | | | | | | |
| FATIH GULTEKIN | | ON FILE | | | | | | |
| FATIH SERHAT YALTI | | ON FILE | | | | | | |
| FATIMA HESSABI | | ON FILE | | | | | | |
| FATMA AOUINA EP SAIDANI | | ON FILE | | | | | | |
| FATMA KORKUSUZ | | ON FILE | | | | | | |
| FATRIYA LEDBETTER | | ON FILE | | | | | | |
| FATSAWO, YVETTE ELISABETH | | ON FILE | | | | | | |
| FATSCHER, TOBIAS | | ON FILE | | | | | | |
| FATTAL HOTELS | | 2 ALON TOWER 94 YIGAL ALON STREET | 23RD FLOOR | | TEL AVIV | | | ISRAEL |
| FAUCK, JOERG ERNST LUDWIG | | ON FILE | | | | | | |
| FAULHABER, TIM | | ON FILE | | | | | | |
| FAURIS, GLEN | | ON FILE | | | | | | |
| FAUSEL, KONSTANTIN | | ON FILE | | | | | | |
| FAUSEL, KONSTANTIN | | ON FILE | | | | | | |
| FAUST, ANSGAR MICHAEL | | ON FILE | | | | | | |
| FAUST, DANIEL | | ON FILE | | | | | | |
| FAUST, MARCUS | | ON FILE | | | | | | |
| FAUST, PETER | | ON FILE | | | | | | |
| FAUST, SUZANNA THEODORA CHANINAH | | ON FILE | | | | | | |
| FAUST, TOBIAS | | ON FILE | | | | | | |
| FAWAZ BOUHAMAD | | ON FILE | | | | | | |
| FAYAD , DAVID | | ON FILE | | | | | | |
| FAYNYTSKYY , MAX | | ON FILE | | | | | | |
| FAYYUMI, YISROEL | | ON FILE | | | | | | |
| FAZAKAS, CHRISTOPH JOHANN | | ON FILE | | | | | | |
| FAZAKAS, JOHANN | | ON FILE | | | | | | |
| FCA | | 1075 W ENTRANCE DR | | | AUBURN HILLS | MI | 48326 | |
| FEARLESS LEGENDS PTE LTD | | 168 ROBINSON ROAD, #12-01 | CAPITAL TOWER | | | | 068912 | SINGAPORE |
| FEAST , FRANK | | ON FILE | | | | | | |
| FECKE, TILMAN | | ON FILE | | | | | | |
| FED EX | | 942 SOUTH SHADY GROVE ROAD | | | MEMPHIS | TN | 38120 | |
| FEDA BUKIN | | ON FILE | | | | | | |
| FEDCHENKO, MAXIM | | ON FILE | | | | | | |
| FEDEICO LOPEZ | | ON FILE | | | | | | |
| FEDER, BENJAMIN | | ON FILE | | | | | | |
| FEDERAL INCOME TAX | | 1111 CONSTITUTION AVE. NW | | | WASHINGTON | DC | 20224 | |
| FEDERHOLZNER, ALOIS-RENE ADALBERT | | ON FILE | | | | | | |
| FEDERIC FERERAW | | ON FILE | | | | | | |
| FEDERICA TORTORELLI | | ON FILE | | | | | | |
| FEDERICO ALMENDRA | | ON FILE | | | | | | |
| FEDERICO CERVANTES JR | | ON FILE | | | | | | |
| FEDERICO DE CILLIA | | ON FILE | | | | | | |
| FEDERICO PICHETTO | | ON FILE | | | | | | |
| FEDERMANN, BARBARA ANNA MARIA | | ON FILE | | | | | | |
| FEDOR DOROFEEV | | ON FILE | | | | | | |
| FEDOR MAKAROV | | ON FILE | | | | | | |
| FEDOROV, NIKOLAY | | ON FILE | | | | | | |
| FEENEY, TIMOTHY | | ON FILE | | | | | | |
| FEHLAUER, FRANK | | ON FILE | | | | | | |
| FEHN, DAVID | | ON FILE | | | | | | |
| FEHRENBACH, DOMINIC MICHELE | | ON FILE | | | | | | |
| FEHRENBACHER, MARCO | | ON FILE | | | | | | |
| FEHRMANN, ROBERT | | ON FILE | | | | | | |
| FEI CHEN | | ON FILE | | | | | | |
| FEICHT, DANIEL TIMO | | ON FILE | | | | | | |
| FEIG MACON, MAILE | | ON FILE | | | | | | |
| FEIL, MICHAEL CHRISTIAN | | ON FILE | | | | | | |
| FEILENREITER, FLORIAN | | ON FILE | | | | | | |
| FEINSHTEIN, JANIR | | ON FILE | | | | | | |
| FEIST, GERALD ALEXANDER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FEIST, MATEUSZ RAJNHOLD | | ON FILE | | | | | | |
| FEIST-STACH, ANTON | | ON FILE | | | | | | |
| FEITSCHER, GEORG ROBERT | | ON FILE | | | | | | |
| FEITSCHINGER, MANFRED | | ON FILE | | | | | | |
| FEJEAN, CLAUDE THOMAS | | ON FILE | | | | | | |
| FEJESOVA, NATALIA | | ON FILE | | | | | | |
| FEKETE TAMÁS | | ON FILE | | | | | | |
| FEKETE JANOS-KRISZTIAN | | ON FILE | | | | | | |
| FEKETE, ADAM | | ON FILE | | | | | | |
| FEKETE, ZSUZSA LUCA | | ON FILE | | | | | | |
| FELCHLE, DIMITRI | | ON FILE | | | | | | |
| FELD, TORSTEN MARTIN | | ON FILE | | | | | | |
| FELDER, ANTON | | ON FILE | | | | | | |
| FELDER, EMANUEL OSCAR | | ON FILE | | | | | | |
| FELDERMANN, NILS | | ON FILE | | | | | | |
| FELDMANN, FEODOR | | ON FILE | | | | | | |
| FELDMEIER, ALEX | | ON FILE | | | | | | |
| FELIBERTO DIAZ | | ON FILE | | | | | | |
| FELICE D'ELIA | | ON FILE | | | | | | |
| FELICE GERARDO TORTORA | | ON FILE | | | | | | |
| FELICIA ANN LOVATO | | ON FILE | | | | | | |
| FELICIA CALDERON | | ON FILE | | | | | | |
| FELIPE ARCE | | ON FILE | | | | | | |
| FELIPE DA SILVA LUCAS | | ON FILE | | | | | | |
| FELIPE GARCIA DE ALMEIDA | | ON FILE | | | | | | |
| FELIPE MACHADO | | ON FILE | | | | | | |
| FELIPE RODRIGUEZ CRUZ | | ON FILE | | | | | | |
| FELIX ÅKERBERG | | ON FILE | | | | | | |
| FELIX ASHU | | ON FILE | | | | | | |
| FELIX BAEKA | | ON FILE | | | | | | |
| FELIX CHAI | | ON FILE | | | | | | |
| FELIX CHEN | | ON FILE | | | | | | |
| FELIX DIAZ | | ON FILE | | | | | | |
| FELIX JIMENEZ GUTIERREZ | | ON FILE | | | | | | |
| FELIX KAPPELER | | ON FILE | | | | | | |
| FÉLIX LAPOINTE POIRIER | | ON FILE | | | | | | |
| FELIX MASHEDI | | ON FILE | | | | | | |
| FELIX OSVALDO SANTIAGO ROSARIO | | ON FILE | | | | | | |
| FELIX PAULIK | | ON FILE | | | | | | |
| FELIX SIFUENTES | | ON FILE | | | | | | |
| FELIX STEINBERGER | | ON FILE | | | | | | |
| FELIX YANG | | ON FILE | | | | | | |
| FELIX, CHRISTOPH | | ON FILE | | | | | | |
| FELIX, MARTIN | | ON FILE | | | | | | |
| FELIX-FRANZ PRANKL | | ON FILE | | | | | | |
| FELKER, JOHANNES | | ON FILE | | | | | | |
| FELKEY, THERESA | | ON FILE | | | | | | |
| FELLER, KENT | | ON FILE | | | | | | |
| FELLNER, MARKUS MICHAEL | | ON FILE | | | | | | |
| FELLNER, SEBASTIAN | | ON FILE | | | | | | |
| FELSBERG, LOUISA SOPHIE | | ON FILE | | | | | | |
| FELSBERG, MAXIMILIAN BENEDIKT | | ON FILE | | | | | | |
| FELTES, KAI ALEXANDER | | ON FILE | | | | | | |
| FELTON, MICHAEL | | ON FILE | | | | | | |
| FELTS, ANDREW | | ON FILE | | | | | | |
| FELZMANN, MARCUS PETER | | ON FILE | | | | | | |
| FENERGO LIMITED | | CASTLEFORBES HOUSE | MAYOR STREET | | DUBLIN 1 | | | IRELAND |
| FENG IN MIAU | | ON FILE | | | | | | |
| FENG, BOWEN | | ON FILE | | | | | | |
| FENHAHN, FRANK | | ON FILE | | | | | | |
| FENIUK, MARTIN OLIVER | | ON FILE | | | | | | |
| FENNEKOLD, SASCHA | | ON FILE | | | | | | |
| FENNY GANDHI | | ON FILE | | | | | | |
| FENOTTI, MATTEO | | ON FILE | | | | | | |
| FENSKE, DREW | | ON FILE | | | | | | |
| FENSKE, TOBIAS | | ON FILE | | | | | | |
| FENWICK & WEST LLP | | 801 CALIFORNIA STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| FERARA, DANIEL | | ON FILE | | | | | | |
| FERDI AVCI | | ON FILE | | | | | | |
| FERDINAND DANNER | | ON FILE | | | | | | |
| FEREMUTSCH, DANIEL ALBERT | | ON FILE | | | | | | |
| FERENC ECSERI | | ON FILE | | | | | | |
| FERENC KIS | | ON FILE | | | | | | |
| FERGUSON , SHIRLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FERID ABDULKADIR | | ON FILE | | | | | | |
| FERLINE KENMOGNE | | ON FILE | | | | | | |
| FERME, LUCREZIA CAMILLA | | ON FILE | | | | | | |
| FERNANDA PATRICIA BATISTA | | ON FILE | | | | | | |
| FERNANDA SANTOS | | ON FILE | | | | | | |
| FERNANDA SANTOS | | ON FILE | | | | | | |
| FERNANDA SERRA | | ON FILE | | | | | | |
| FERNANDA URGESE | | ON FILE | | | | | | |
| FERNANDES , JOAO | | ON FILE | | | | | | |
| FERNANDES CARDOSO, GILBERTO | | ON FILE | | | | | | |
| FERNANDES TELES DA SILVA, JUAN ALFONSO | | ON FILE | | | | | | |
| FERNANDES, SONIA ALEXANDRA NATERCIA | | ON FILE | | | | | | |
| FERNANDEZ ALCALDE, JIMENA | | ON FILE | | | | | | |
| FERNANDEZ GARCIA, HECTOR | | ON FILE | | | | | | |
| FERNANDEZ MARTIN FORERO, CIRO MIGUEL | | ON FILE | | | | | | |
| FERNANDEZ MARTIN, OSCAR | | ON FILE | | | | | | |
| FERNANDEZ UMBARILA, ANA MILENA | | ON FILE | | | | | | |
| FERNANDEZ VILA, ADRIA | | ON FILE | | | | | | |
| FERNANDEZ VILANOVA, DAVID | | ON FILE | | | | | | |
| FERNANDEZ, BRIANNA | | ON FILE | | | | | | |
| FERNANDEZ, HEBER | | ON FILE | | | | | | |
| FERNANDEZ, JUAN | | ON FILE | | | | | | |
| FERNANDEZ, MICHAEL | | ON FILE | | | | | | |
| FERNANDEZ-BUGALLAL TELLADO, JAIME | | ON FILE | | | | | | |
| FERNANDO ADAME JR. | | ON FILE | | | | | | |
| FERNANDO ÁLVAREZ GÓMEZ-LECHÓN | | ON FILE | | | | | | |
| FERNANDO BATISTA | | ON FILE | | | | | | |
| FERNANDO BOTELLO | | ON FILE | | | | | | |
| FERNANDO CARVALHO | | ON FILE | | | | | | |
| FERNANDO CASADIEGO NUÑEZ | | ON FILE | | | | | | |
| FERNANDO DE MORAES | | ON FILE | | | | | | |
| FERNANDO ESPINOZA | | ON FILE | | | | | | |
| FERNANDO FORERO MCGRATH | | ON FILE | | | | | | |
| FERNANDO JORGE DE SOUZA | | ON FILE | | | | | | |
| FERNANDO JORGE DE SOUZA | | ON FILE | | | | | | |
| FERNANDO JORGE DE SOUZA | | ON FILE | | | | | | |
| FERNANDO JR DAVID | | ON FILE | | | | | | |
| FERNANDO PENA | | ON FILE | | | | | | |
| FERNANDO RAMIREZ | | ON FILE | | | | | | |
| FERNANDO RODRIGUEZ | | ON FILE | | | | | | |
| FERNANDO RUCKER | | ON FILE | | | | | | |
| FERNANDO SOROKIN | | ON FILE | | | | | | |
| FERNANDO VALENCIA | | ON FILE | | | | | | |
| FERNANDO ZAMUDIO | | ON FILE | | | | | | |
| FERRAO GALLAMBA BAIAO, JOAO CARLOS | | ON FILE | | | | | | |
| FERRARI, MATTIA | | ON FILE | | | | | | |
| FERRARI, SABRINA | | ON FILE | | | | | | |
| FERRAZZI, ENRICO | | ON FILE | | | | | | |
| FERREIRA DA COSTA CAMPOS, FABIO | | ON FILE | | | | | | |
| FERREIRA DA SILVA, DAVID | | ON FILE | | | | | | |
| FERREIRA DANIEL | | ON FILE | | | | | | |
| FERREIRA GONCALVES, DANIEL | | ON FILE | | | | | | |
| FERREIRA PEIXOTO, RICARDO MIGUEL | | ON FILE | | | | | | |
| FERREIRA QUEIMADO MONTEIRO GRILLO, MANUEL | | ON FILE | | | | | | |
| FERREIRA RODRIGUES, SAMUEL | | ON FILE | | | | | | |
| FERREIRA WILLFUEHR, LISA KATRIN | | ON FILE | | | | | | |
| FERREIRA, CARINA | | ON FILE | | | | | | |
| FERREIRA, CARINA | | ON FILE | | | | | | |
| FERREIRA, CARINA | | ON FILE | | | | | | |
| FERREIRA, LOHANA | | ON FILE | | | | | | |
| FERREIRA, WALLACE | | ON FILE | | | | | | |
| FERRER FLORES, ANTONIO | | ON FILE | | | | | | |
| FERREYRA, JAIME | | ON FILE | | | | | | |
| FERRO MAURO | | ON FILE | | | | | | |
| FERSCHEN, PIERRE | | ON FILE | | | | | | |
| FERTL, ANDREAS | | ON FILE | | | | | | |
| FESENMAYR, ROLAND PETER | | ON FILE | | | | | | |
| FESLI, HIDIR | | ON FILE | | | | | | |
| FESSLER , CRYSTAL | | ON FILE | | | | | | |
| FESSLER , SHELLEY | | ON FILE | | | | | | |
| FEßLER, FELIX GREGOR | | ON FILE | | | | | | |
| FESTA, EDOARDO | | ON FILE | | | | | | |
| FETA, ARLIND | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FETTE, GERRIET | | ON FILE | | | | | | |
| FETTELSCHOß, MARKUS | | ON FILE | | | | | | |
| FETTING, RITA | | ON FILE | | | | | | |
| FEUCHTINGER, MARTIN WILHELM | | ON FILE | | | | | | |
| FEVRIER BENOIT | | ON FILE | | | | | | |
| FEVZI AYIK | | ON FILE | | | | | | |
| FIBERMODE LTD. | | FINSGATE,5-7 CRANWOOD STREET | | | LONDON | | EC1V 9EE | UNITED KINGDOM |
| FICHTER, KLAUS FERDINAND | | ON FILE | | | | | | |
| FICHTNER, FRANK HARRY | | ON FILE | | | | | | |
| FICI, PAOLO | | ON FILE | | | | | | |
| FIDDICKE, SEBASTIAN | | ON FILE | | | | | | |
| FIDEL VILLALOBOS | | ON FILE | | | | | | |
| FIEDEL, MARKUS MICHAEL | | ON FILE | | | | | | |
| FIEDLER, ARTUR WOLFGANG | | ON FILE | | | | | | |
| FIEDLER, LISA MARIA | | ON FILE | | | | | | |
| FIEDLER, LUKAS VOLKER | | ON FILE | | | | | | |
| FIEDLER, MICHAEL | | ON FILE | | | | | | |
| FIEDLER, THOMAS | | ON FILE | | | | | | |
| FIELDS, DELWIN | | ON FILE | | | | | | |
| FIELDS, LAMONT | | ON FILE | | | | | | |
| FIELLER, MARK DOUGLAS | | ON FILE | | | | | | |
| FIENE, JAN-HENDRIK | | ON FILE | | | | | | |
| FIERRO, MARTHA | | ON FILE | | | | | | |
| FIETZE, ANDREAS | | ON FILE | | | | | | |
| FIETZE, KATJA | | ON FILE | | | | | | |
| FIETZE, TOMMY | | ON FILE | | | | | | |
| FIFI YULIA | | ON FILE | | | | | | |
| FIGMA | | 760 MARKET ST | FL 10 | | SAN FRANCISCO | CA | 94102-2300 | |
| FIGMENT INC. | | 545 KING ST. W | | | TORONTO | ON | M5V1M1 | CANADA |
| FIGMENT INC. | | 545 KING STREET WEST | | | TORONTO | ON | M5V 1M1 | CANADA |
| FIGUEROA, VICENTE | | ON FILE | | | | | | |
| FIGURA, MIKOLAJ | | ON FILE | | | | | | |
| FIGURE 8 COFFEE PURVEYORS | | 1111 CHICON ST | | | AUSTIN | TX | 78702 | |
| FILBERICH, SASCHA | | ON FILE | | | | | | |
| FILECCIA, MATHIEU | | ON FILE | | | | | | |
| FILHO, FERNANDO | | ON FILE | | | | | | |
| FILHO, GONCALO | | ON FILE | | | | | | |
| FILHO, LUIZ | | ON FILE | | | | | | |
| FILHO, VIVALDO | | ON FILE | | | | | | |
| FILI, WOLFGANG | | ON FILE | | | | | | |
| FILIOS, VASILEIOS | | ON FILE | | | | | | |
| FILIP BACKMAN | | ON FILE | | | | | | |
| FILIP BERANEK | | ON FILE | | | | | | |
| FILIP ĐURETIĆ | | ON FILE | | | | | | |
| FILIP DVORAK | | ON FILE | | | | | | |
| FILIP KAŁUŻNY | | ON FILE | | | | | | |
| FILIP KRÁL | | ON FILE | | | | | | |
| FILIP LUBINA | | ON FILE | | | | | | |
| FILIP MATIC | | ON FILE | | | | | | |
| FILIP MLADENOVIC | | ON FILE | | | | | | |
| FILIP MOLSKI | | ON FILE | | | | | | |
| FILIP MOMCILOV | | ON FILE | | | | | | |
| FILIP POPOVIC | | ON FILE | | | | | | |
| FILIP RAJH | | ON FILE | | | | | | |
| FILIP RIESS | | ON FILE | | | | | | |
| FILIP, DAVID | | ON FILE | | | | | | |
| FILIP, LUKÁŠ | | ON FILE | | | | | | |
| FILIP, MARIA-ANCA | | ON FILE | | | | | | |
| FILIPE DE OLIVEIRA | | ON FILE | | | | | | |
| FILIPE JOSE CUENCA DUARTE | | ON FILE | | | | | | |
| FILIPE LOPES | | ON FILE | | | | | | |
| FILIPP PAVLYUK | | ON FILE | | | | | | |
| FILIPP ROMANOV | | ON FILE | | | | | | |
| FILIPPA LA GRECA | | ON FILE | | | | | | |
| FILIPPETTI, ALESSANDRO | | ON FILE | | | | | | |
| FILIPPINI, MASSIMO | | ON FILE | | | | | | |
| FILIPPO CARATTI | | ON FILE | | | | | | |
| FILIPPO DELLO | | ON FILE | | | | | | |
| FILIPPO IMBRIGHI | | ON FILE | | | | | | |
| FILIPPOS KOZANITIS | | ON FILE | | | | | | |
| FILL, MARTIN | | ON FILE | | | | | | |
| FILMON KIDANE | | ON FILE | | | | | | |
| FILMSUPPLY | | 9555 HARMON RD | | | FORT WORTH | TX | 76177 | |
| FILOSA, GIULIO | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FINANCIAL AND CONSUMER AFFAIRS AUTHORITY | | SUITE 601, 1919 SASKATCHEWAN DRIVE | | | REGINA | SK | S4P 4H2 | CANADA |
| FINANCIAL CONDUCT AUTHORITY | | 12 ENDEAVOUR SQUARE | | | LONDON | | E20 1JN | UNITED KINGDOM |
| FINANCIAL TIMES | | BRACKEN HOUSE 1 FRIDAY STREET | | | LONDON | | EC4M 9BT | UNITED KINGDOM |
| FINDEISEN, HEIKE | | ON FILE | | | | | | |
| FINDER WALLET PTY LTD | ATTN: FRED SCHEBESTA | 99 YORK STREET | | | SYDNEY | | | AUSTRALIA |
| FINDER.COM COMPARISON UK LTD | | LEVEL 2, 20 ST THOMAS ST | | | LONDON | | SE1 9RS | UNITED KINGDOM |
| FINEXT CONFERENCE | | 7327 HANOVER PKWY | STE D | | GREENBELT | MD | 20770 | |
| FINGERLE, LENNART | | ON FILE | | | | | | |
| FINIS, TORBEN WILFRIED | | ON FILE | | | | | | |
| FINITIVE LLC | | 200 PARK AVENUE | 17TH FLOOR | | NEW YORK | NY | 10166 | |
| FINK, ANDRI | | ON FILE | | | | | | |
| FINK, CARSTEN | | ON FILE | | | | | | |
| FINK, FLORIAN | | ON FILE | | | | | | |
| FINK, MARIO | | ON FILE | | | | | | |
| FINK, NATALJA | | ON FILE | | | | | | |
| FINK, PATRIC | | ON FILE | | | | | | |
| FINKE, MICHAEL | | ON FILE | | | | | | |
| FINKE-HUFENDIEK, KATRIN | | ON FILE | | | | | | |
| FINKEN, FRIEDRICH GOTTFRIED | | ON FILE | | | | | | |
| FINKENBERGER, JULIANE CHRISTINA | | ON FILE | | | | | | |
| FINLAY FUNSTON | | ON FILE | | | | | | |
| FINN WEDEMEIJER | | ON FILE | | | | | | |
| FINNEAS PRYOR | | ON FILE | | | | | | |
| FINNEGAN HENDERSON FARABOW GARRETT DUNNER LLP | | 901 NEW YORK AVE, NW | | | WASHINGTON | DC | 20001-4413 | |
| FINNEGAN, SHANE | | ON FILE | | | | | | |
| FINNIE, GAIDI | | ON FILE | | | | | | |
| FINRA | | 9509 KEY WEST AVENUE | | | ROCKVILLE | MD | 20850 | |
| FINSTERWALDER, NICOLA RAFFAEL | | ON FILE | | | | | | |
| FIO RESCI | | ON FILE | | | | | | |
| FIOLA, SEBASTIAN WIESLAW | | ON FILE | | | | | | |
| FIONA ROYLANCE | | ON FILE | | | | | | |
| FIORAVANTI, MICHAEL | | ON FILE | | | | | | |
| FIORE RESCI | | ON FILE | | | | | | |
| FIORE RESCO | | ON FILE | | | | | | |
| FIORELLA RESCIGNO | | ON FILE | | | | | | |
| FIORELLO, MATTHEW | | ON FILE | | | | | | |
| FIORI REGIA | | ON FILE | | | | | | |
| FIORI, PAUL | | ON FILE | | | | | | |
| FIORIBELLO, EMILIA | | ON FILE | | | | | | |
| FIOTI NAVUANGA | | ON FILE | | | | | | |
| FIRE BAR | | 3401 DALE RD | | | MODESTO | CA | 95356 | |
| FIRST BULLION HOLDINGS INC. | | VISTRA CORPORATE SERVICES CENTRE | SUITE 23, 1ST FLOOR | EDEN PLAZA | EDEN ISLAND, MAHE | | | SEYCHELLES |
| FIRST DIGITAL TRUST LIMITED | | SUITE 2302, 23RD FLOOR, WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | | CENTRAL | | | HONG KONG |
| FIRST DIGITAL TRUST LIMITED | | SUITE 2303, 23RD FLOOR | WORLD WIDE HOUSE | 19 DES VOEUX ROAD CEN | | | | HONG KONG |
| FIRST MILE GROUP, INC. D/B/A ALLOY | | 41 EAST 11TH STREET, 2ND FLOOR | | | NEW YORK | NY | 10003 | |
| FIRZLAFF, DENNIS TIMO | | ON FILE | | | | | | |
| FISCHBACH, JANNIK NIKOLAS | | ON FILE | | | | | | |
| FISCHELMAYER, BASTIAN | | ON FILE | | | | | | |
| FISCHER, ALICE | | ON FILE | | | | | | |
| FISCHER, ANDY | | ON FILE | | | | | | |
| FISCHER, BENJAMIN REINHARD | | ON FILE | | | | | | |
| FISCHER, BERTHOLD LUDWIG | | ON FILE | | | | | | |
| FISCHER, CHRISTIAN KLAUS | | ON FILE | | | | | | |
| FISCHER, CHRISTIANE | | ON FILE | | | | | | |
| FISCHER, DANIEL | | ON FILE | | | | | | |
| FISCHER, DANIEL PIERRE | | ON FILE | | | | | | |
| FISCHER, DANIEL TIMON | | ON FILE | | | | | | |
| FISCHER, DENNIS | | ON FILE | | | | | | |
| FISCHER, DENNIS-HERBERT | | ON FILE | | | | | | |
| FISCHER, DIANA | | ON FILE | | | | | | |
| FISCHER, ELVIRA | | ON FILE | | | | | | |
| FISCHER, EUGEN | | ON FILE | | | | | | |
| FISCHER, FALK | | ON FILE | | | | | | |
| FISCHER, GERHARD JOSEF | | ON FILE | | | | | | |
| FISCHER, GREGORY | | ON FILE | | | | | | |
| FISCHER, JANA | | ON FILE | | | | | | |
| FISCHER, JOHANN | | ON FILE | | | | | | |
| FISCHER, KERSTIN ALEXANDRA | | ON FILE | | | | | | |
| FISCHER, KONSTANTIN | | ON FILE | | | | | | |
| FISCHER, LUCAS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FISCHER, LUKAS | | ON FILE | | | | | | |
| FISCHER, LUKAS | | ON FILE | | | | | | |
| FISCHER, MARIUS | | ON FILE | | | | | | |
| FISCHER, MICHAEL | | ON FILE | | | | | | |
| FISCHER, NICLAS LEVIN | | ON FILE | | | | | | |
| FISCHER, NILS STEFAN | | ON FILE | | | | | | |
| FISCHER, PETER | | ON FILE | | | | | | |
| FISCHER, PHILIPP DANIEL | | ON FILE | | | | | | |
| FISCHER, RAINER | | ON FILE | | | | | | |
| FISCHER, ROBERT | | ON FILE | | | | | | |
| FISCHER, STEFAN JÜRGEN | | ON FILE | | | | | | |
| FISCHER, STEFFEN ULLI | | ON FILE | | | | | | |
| FISCHER, STEPHAN | | ON FILE | | | | | | |
| FISCHER, THOMAS | | ON FILE | | | | | | |
| FISCHER, THOMAS | | ON FILE | | | | | | |
| FISCHER, TIMO | | ON FILE | | | | | | |
| FISCHER, TOBIAS DOMINIC | | ON FILE | | | | | | |
| FISCHER, VOLKER PETER HEINRICH | | ON FILE | | | | | | |
| FISCHER, WINFRIED | | ON FILE | | | | | | |
| FISCHER, YANNICK LEON | | ON FILE | | | | | | |
| FISCHETTI, FABRIZIO | | ON FILE | | | | | | |
| FISCHLE, ROBERT JOHANNES | | ON FILE | | | | | | |
| FISH DAO | | ON FILE | | | | | | |
| FISH, MATTHEW DANIEL | | ON FILE | | | | | | |
| FISH, NICHOLAS | | ON FILE | | | | | | |
| FISHER, DAWN | | ON FILE | | | | | | |
| FISHER, GAL | | ON FILE | | | | | | |
| FISHER, WALTER | | ON FILE | | | | | | |
| FISLI, NACIM | | ON FILE | | | | | | |
| FISSELER, CHRISTIAN | | ON FILE | | | | | | |
| FITO IMAMI | | ON FILE | | | | | | |
| FITTKAU-KOCH, LENNART | | ON FILE | | | | | | |
| FITZ, LUKAS RUDOLF GERMUT | | ON FILE | | | | | | |
| FITZGERALD , MAGGIE | | ON FILE | | | | | | |
| FITZGERALD, MICHAEL | | ON FILE | | | | | | |
| FITZGIBBONS, RYAN | | ON FILE | | | | | | |
| FITZPATRICK, WILLIAM | | ON FILE | | | | | | |
| FIVERR | | 8 ELIEZER KAPLAN ST | | | TEL AVIV | | 6473409 | ISRAEL |
| FIXTMAN | | 2523 OHIO DR | APT 501 | | PLANO | TX | 75093 | |
| FIXTMAN | | 7504 DOLAN FLS | | | MCKINNEY | TX | 75071 | |
| FIYEBOH, KEKE JOSEPH | | ON FILE | | | | | | |
| FLAC QUEK | | ON FILE | | | | | | |
| FLACH, REINHARD JÜRGEN | | ON FILE | | | | | | |
| FLACK, ANDREAS GEROLD | | ON FILE | | | | | | |
| FLAGG, RICHARD | | ON FILE | | | | | | |
| FLAGMEYER, MAXIMILIAN | | ON FILE | | | | | | |
| FLAIA, INC. | | 800 BRICKELL AVENUE, PH2 | | | MIAMI | FL | 33131 | |
| FLAIG, UDO | | ON FILE | | | | | | |
| FLAMME, HERBERT | | ON FILE | | | | | | |
| FLANNIGAN, JACKSON | | ON FILE | | | | | | |
| FLAT TRACK COFFEE | | 1619 E CESAR CHAVEZ ST | | | AUSTIN | TX | 78702 | |
| FLATH, ETHAN | | ON FILE | | | | | | |
| FLATTER, LARS RAINER | | ON FILE | | | | | | |
| FLAVIA DE CARVALHO | | ON FILE | | | | | | |
| FLAVIO ARGEMI DOS SANTOS | | ON FILE | | | | | | |
| FLAVIO BARRETO | | ON FILE | | | | | | |
| FLAVIO BRESOLIN | | ON FILE | | | | | | |
| FLAVIO SERGIO CADUFF | | ON FILE | | | | | | |
| FLAVIO SPIGAGLIA | | ON FILE | | | | | | |
| FLAVIUS POP | | ON FILE | | | | | | |
| FLECK, DAVID | | ON FILE | | | | | | |
| FLECK, MARCI | | ON FILE | | | | | | |
| FLEGEL, JEAN-MAURICE SYLVESTER | | ON FILE | | | | | | |
| FLEISCHER, CHRIS | | ON FILE | | | | | | |
| FLEISCHER, ERHARD | | ON FILE | | | | | | |
| FLEISCHHACKER, ANDRE | | ON FILE | | | | | | |
| FLEISCHHAUER, TRISTAN | | ON FILE | | | | | | |
| FLEISCHMANN, ANDREA MARIA | | ON FILE | | | | | | |
| FLEISCHMANN, CHRISTOPH | | ON FILE | | | | | | |
| FLEISCHMANN, GUNTHER | | ON FILE | | | | | | |
| FLEISCHMANN, TIM | | ON FILE | | | | | | |
| FLEISCHMANN, WILHELM HANS GEORG | | ON FILE | | | | | | |
| FLEMING, HORACE | | ON FILE | | | | | | |
| FLEMING, STEVEN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLEMING, SUSAN | | ON FILE | | | | | | |
| FLES GONDOR | | ON FILE | | | | | | |
| FLESCH, MARCEL MARCO | | ON FILE | | | | | | |
| FLESSNER, MONICA ANGELIQUE | | ON FILE | | | | | | |
| FLETCHER EHLERS | | ON FILE | | | | | | |
| FLETCHER, EDWARD | | ON FILE | | | | | | |
| FLETCHER, SIMON | | ON FILE | | | | | | |
| FLEUR VAN DIJK | | ON FILE | | | | | | |
| FLINNER, MATTHIAS CARSTEN | | ON FILE | | | | | | |
| FLIß, LARS | | ON FILE | | | | | | |
| FLIXEL INC. | | 335 MADISON AVE, 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| FLOCK, MARIUS | | ON FILE | | | | | | |
| FLÖGEL, HANSJÜRGEN | | ON FILE | | | | | | |
| FLOHR, ASTRID EDELTRAUD | | ON FILE | | | | | | |
| FLOHR, MICHAEL | | ON FILE | | | | | | |
| FLOID THOMAS | | ON FILE | | | | | | |
| FLONIGHTS LIMITED | | 36 MAINRIDGE ROAD | | | CHISLEHURST | | BR76DW | UNITED KINGDOM |
| FLONIGHTS LIMITED | ATTN: MS. CHLOE NIGHTINGALE, DIRECTOR | 102 THE PLAZA BUILDING, LEE HIGH ROAD | LEWISHAM | | LONDON | | SE13 5PT | UNITED KINGDOM |
| FLORA WANG | | ON FILE | | | | | | |
| FLORA, DUILIO | | ON FILE | | | | | | |
| FLOREA, ADRIAN | | ON FILE | | | | | | |
| FLORENCE WILLIAMSON | | ON FILE | | | | | | |
| FLORENSKI, ROMUALD GRZEGORZ | | ON FILE | | | | | | |
| FLORES DEL CARPIO, MARCO ANTONIO | | ON FILE | | | | | | |
| FLORES, ANTONIO | | ON FILE | | | | | | |
| FLORES, IVAN | | ON FILE | | | | | | |
| FLORES, IVAN | | ON FILE | | | | | | |
| FLORES, IVAN | | ON FILE | | | | | | |
| FLORES, MANUEL | | ON FILE | | | | | | |
| FLORES, MANUEL | | ON FILE | | | | | | |
| FLORES, MANUEL | | ON FILE | | | | | | |
| FLORES, RAFAEL | | ON FILE | | | | | | |
| FLORES, STEPHEN | | ON FILE | | | | | | |
| FLORESCU, LORRAINE GINGER | | ON FILE | | | | | | |
| FLORI, CHRISTIAN | | ON FILE | | | | | | |
| FLORIAN GEHRIG | | ON FILE | | | | | | |
| FLORIAN BONAMY | | ON FILE | | | | | | |
| FLORIAN DEUFLHARD | | ON FILE | | | | | | |
| FLORIAN ERLEMANN | | ON FILE | | | | | | |
| FLORIAN FRITZSCHE | | ON FILE | | | | | | |
| FLORIAN GEIHSLER | | ON FILE | | | | | | |
| FLORIAN GERL | | ON FILE | | | | | | |
| FLORIAN GUICHETEAU | | ON FILE | | | | | | |
| FLORIAN HERRSCHER | | ON FILE | | | | | | |
| FLORIAN HIRSCH | | ON FILE | | | | | | |
| FLORIAN LEMAIRE | | ON FILE | | | | | | |
| FLORIAN LOHBERGER | | ON FILE | | | | | | |
| FLORIAN MAUSSER | | ON FILE | | | | | | |
| FLORIAN PAESCHEL | | ON FILE | | | | | | |
| FLORIAN PICKL | | ON FILE | | | | | | |
| FLORIAN ROCHE | | ON FILE | | | | | | |
| FLORIAN SATTLER | | ON FILE | | | | | | |
| FLORIAN SIEMPELKAMP | | ON FILE | | | | | | |
| FLORIAN TALDIR | | ON FILE | | | | | | |
| FLORIAN WEERSINK | | ON FILE | | | | | | |
| FLORIAN ZAKPA | | ON FILE | | | | | | |
| FLORIAN ZUMBÜHL | | ON FILE | | | | | | |
| FLORIANI, MATTHEW | | ON FILE | | | | | | |
| FLORIDA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | | FLORIDA CAPITOL | | | TALLAHASSEE | FL | 32399-0800 | |
| FLORIDA OFFICE OF FINANCIAL REGULATION | RUSSELL C. WEIGEL, III, COMMISSIONER | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-0372 | |
| FLORIDA STATE INCOME TAX | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399 | |
| FLORIDIS, MAVROUDIS | | ON FILE | | | | | | |
| FLORIN BELEUTA | | ON FILE | | | | | | |
| FLORIT MONTEBAN, MARCO | | ON FILE | | | | | | |
| FLORIZA KHOURY | | ON FILE | | | | | | |
| FLOYD COWANS | | ON FILE | | | | | | |
| FLOYD LAMBERT | | ON FILE | | | | | | |
| FLÜGGE, MICK | | ON FILE | | | | | | |
| FLÜH, GEORG FRIEDRICH | | ON FILE | | | | | | |
| FLUHRY, WOLFGANG PETER | | ON FILE | | | | | | |
| FLUM, CLAUDIUS LUCAS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLURRY, CLIFFORD | | ON FILE | | | | | | |
| FLUXPO MEDIA | | #10, MD PURA | | | BANGALORE | | 560042 | INDIA |
| FLYDAY CONSULT | | NO 47 KOSOVSKE BITKE STREET | | | KRUSEVAC | | 37000 | MONTENEGRO |
| FNU ANUP KUMAR | | ON FILE | | | | | | |
| FNU SAURABH | | ON FILE | | | | | | |
| FÖDÖ, ALEXANDER | | ON FILE | | | | | | |
| FODOR, ALES | | ON FILE | | | | | | |
| FODOR, BARNA DEZSÖ | | ON FILE | | | | | | |
| FOERSTER, URS MEINRAD | | ON FILE | | | | | | |
| FÖHN, MANUEL | | ON FILE | | | | | | |
| FOIS, FRANCESCO | | ON FILE | | | | | | |
| FOKKEN, JENS | | ON FILE | | | | | | |
| FOLARIN OJO ONI | | ON FILE | | | | | | |
| FOLAYEMI OLOYE | | ON FILE | | | | | | |
| FÖLDIAK, PETER ZSOLT | | ON FILE | | | | | | |
| FOLEY , AARON | | ON FILE | | | | | | |
| FOLGER, HELMUT MATTHIAS | | ON FILE | | | | | | |
| FOLKERTS, JAN | | ON FILE | | | | | | |
| FOLKVANG S.R.L. | ATTN: JAMES HOATH | DRESDNER TOWER, 11TH FL | 50TH & 55 EAST ST. | | | | | PANAMA |
| FÖLL, HARRY HEINRICH | | ON FILE | | | | | | |
| FÖLL, LUKAS | | ON FILE | | | | | | |
| FÖLSCH, CARSTEN | | ON FILE | | | | | | |
| FOMBE, MARYLINE | | ON FILE | | | | | | |
| FOMBE, RACHEL WUBNYONGA | | ON FILE | | | | | | |
| FOMIN, CHARLINE MARIE-CLAIRE | | ON FILE | | | | | | |
| FOMIN, PAVLO VOLODIMIROVIC | | ON FILE | | | | | | |
| FONG, SHANNON | | ON FILE | | | | | | |
| FONTAINE, ALEX | | ON FILE | | | | | | |
| FONTAINE, SHANE | | ON FILE | | | | | | |
| FONTAINEBLEAU RESORT | | 4441 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| FONTANET, HECTOR | | ON FILE | | | | | | |
| FONTENETTE, BENITA | | ON FILE | | | | | | |
| FONTLER OLSSON, ANDREAS JOHANNES | | ON FILE | | | | | | |
| FONTOURA COSTA, BRUNO | | ON FILE | | | | | | |
| FONTOURCY, HUGO | | ON FILE | | | | | | |
| FOOD TRUCK PLAZA | | 2035 NEW YORK AVE | | | HUNTINGTON STATION | NY | 11746-3237 | |
| FORBERGER, LARS | | ON FILE | | | | | | |
| FORBES FINANCE COUNCIL | | 177 HUNTINGTON AVENUE | | | BOSTON | MA | 02115 | |
| FORBES HERRAN, EDUARDO | | ON FILE | | | | | | |
| FORBES, STANLEY | | ON FILE | | | | | | |
| FORBESS, DANNY GENE | | ON FILE | | | | | | |
| FORD, ARIYAN | | ON FILE | | | | | | |
| FORD, DALLIN | | ON FILE | | | | | | |
| FORD, IAN ANTONY | | ON FILE | | | | | | |
| FORD, MATTHEW JAMES | | ON FILE | | | | | | |
| FORDER, THOMAS | | ON FILE | | | | | | |
| FORESOON | | 40 STANLEY ST | | | HONG KONG | | | CHINA |
| FOREY, COLIN | | ON FILE | | | | | | |
| FORGAARD, SIMONE | | ON FILE | | | | | | |
| FORGE TRUST CO. | | 401 EAST 8TH ST | SUITE 222 | | SIOUX FALLS | SD | 57103 | |
| FORKAST LIMITED | | SUITE 4, 14/F CMA BUILDING | 64 CONNAUGHT ROAD | CENTRAL | HONG KONG | | | HONG KONG |
| FORKER, UWE | | ON FILE | | | | | | |
| FORM APPROVALS | | 1244 VALLEY VIEW RD | 119 | | GLENDALE | CA | 91202 | |
| FORMANN, MICHAEL | | ON FILE | | | | | | |
| FORMANS, CARSTEN | | ON FILE | | | | | | |
| FORREST MILLER II | | ON FILE | | | | | | |
| FORREST BUTTS | | ON FILE | | | | | | |
| FORREST DOVER | | ON FILE | | | | | | |
| FORREST, CHRISTINE SABINE | | ON FILE | | | | | | |
| FORS, RALPH OVE ARNSTEIN | | ON FILE | | | | | | |
| FÖRSTER, ANJA PETRA | | ON FILE | | | | | | |
| FÖRSTER, DANIEL | | ON FILE | | | | | | |
| FÖRSTER, HENRY | | ON FILE | | | | | | |
| FÖRSTER, INGRABAN SINTRAM | | ON FILE | | | | | | |
| FÖRSTER, MARCUS | | ON FILE | | | | | | |
| FORSTER, PHILIPP ALEXANDER | | ON FILE | | | | | | |
| FORSTER, SEBASTIAN KARL | | ON FILE | | | | | | |
| FORSTER, THOMAS | | ON FILE | | | | | | |
| FÖRSTER, UDO | | ON FILE | | | | | | |
| FORSTHOFER, JOSEF ANDREAS | | ON FILE | | | | | | |
| FÖRSTL, GEORG JOHANN | | ON FILE | | | | | | |
| FORSYTH, MATTHEW | | ON FILE | | | | | | |
| FORSYTHE, VERONIKA SINEAD | | ON FILE | | | | | | |
| FORT, MILAN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FORTECH AND ITS AFFILIATES | | FRUNZISULUI 106 | | | CLUN-NAPOCA | | | ROMANIA |
| FORTER, INC. | | 575 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| FORTES DA SILVA JERONYMO, RENANN | | ON FILE | | | | | | |
| FORTMANN, MARCO WILFRIED MARIA | | ON FILE | | | | | | |
| FORTNER, PETER | | ON FILE | | | | | | |
| FORTRESS | | 1345 AVENUE OF THE AMERICAS 46TH FL | | | NEW YORK | NY | 10105 | |
| FÖRTSCH, DANIEL GABRIEL | | ON FILE | | | | | | |
| FÖRTSCH, FABIAN | | ON FILE | | | | | | |
| FORWERG, HELMUT RUDOLF | | ON FILE | | | | | | |
| FÖSEL, MATTHIAS | | ON FILE | | | | | | |
| FOSS, SPENCER | | ON FILE | | | | | | |
| FOSTER CONZET | | ON FILE | | | | | | |
| FOSTER, ALYSSA | | ON FILE | | | | | | |
| FOTH, BENJAMIN | | ON FILE | | | | | | |
| FOTH, PAUL | | ON FILE | | | | | | |
| FOTIS ANDRIANAKOS | | ON FILE | | | | | | |
| FOTIS KATSIKERIS | | ON FILE | | | | | | |
| FÖTSCH, JIM | | ON FILE | | | | | | |
| FOUDEHI, SAAM | | ON FILE | | | | | | |
| FOUILLEUX, XAVIER | | ON FILE | | | | | | |
| FOULADI, EISA | | ON FILE | | | | | | |
| FOUR SEASON CAFE | | 1208 N REYNOLDS RD | | | TOLEDO | OH | 43615 | |
| FOUR SEASONS PALM BEACH | | 2800 S OCEAN BLVD | | | PALM BEACH | FL | 33480 | |
| FOUSEKAS, SOTIRIOS | | ON FILE | | | | | | |
| FOUZIYA SOOMA | | ON FILE | | | | | | |
| FOX, ERIC | | ON FILE | | | | | | |
| FOX, MATTHEW EAMONN | | ON FILE | | | | | | |
| FOX, RECON | | ON FILE | | | | | | |
| FOX, RYAN | | ON FILE | | | | | | |
| FOX, SVEN-KLAUS | | ON FILE | | | | | | |
| FOXBIT SERVIÇOS DIGITAIS S/A | | RUA GOMES DE CARVALHO, 1629, SUITE 31, VILA OLÍMPIA | | | SAO PAULO/SP | | 04507-006 | BRAZIL |
| FOY, ANDREW | | ON FILE | | | | | | |
| FPG INC. | | 221 RIVER STREET, 9TH FLOOR | | | HOBOKEN | NJ | 07030 | |
| FRAATZ, DANIEL | | ON FILE | | | | | | |
| FRACKMANN, SVEN | | ON FILE | | | | | | |
| FRAEBEL, MICHAEL HELMUT | | ON FILE | | | | | | |
| FRAEBEL, YANNIC BENJAMIN | | ON FILE | | | | | | |
| FRAER, JÜRGEN | | ON FILE | | | | | | |
| FRAGKAKIS, EMMANOUIL | | ON FILE | | | | | | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | | 1101 15TH STREET N.W. | SUITE 700 | | WASHINGTON | DC | 20005 | |
| FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP | | 333 W WACKER DR 15TH FLOOR | | | CHICAGO | IL | 60606 | |
| FRAHM, ANDRE PIERRE | | ON FILE | | | | | | |
| FRAME.IO | | 22 CORTLANDT ST FL 31 | | | NEW YORK | NY | 10007-3142 | |
| FRAMEWORK LABS, INC. | | 92 SOUTH PARK | | | SAN FRANCISCO | CA | 94107 | |
| FRANCA BRITO, GABRIELE | | ON FILE | | | | | | |
| FRANCA TAM | | ON FILE | | | | | | |
| FRANCES OUTWATER , MARY | | ON FILE | | | | | | |
| FRANCESCA COSTA | | ON FILE | | | | | | |
| FRANCESCA PIZZULO | | ON FILE | | | | | | |
| FRANCESCO SEDDA | | ON FILE | | | | | | |
| FRANCESCO BUSETTI | | ON FILE | | | | | | |
| FRANCESCO CAPPUCCIO | | ON FILE | | | | | | |
| FRANCESCO CASU | | ON FILE | | | | | | |
| FRANCESCO CIANCI | | ON FILE | | | | | | |
| FRANCESCO DE NUZZO | | ON FILE | | | | | | |
| FRANCESCO MANNINO | | ON FILE | | | | | | |
| FRANCESCO MONTALBANO | | ON FILE | | | | | | |
| FRANCESCO MONTEBIANCO | | ON FILE | | | | | | |
| FRANCESCO NORELLI | | ON FILE | | | | | | |
| FRANCESCO SICILIA | | ON FILE | | | | | | |
| FRANCESCO TOMAGNINI | | ON FILE | | | | | | |
| FRANCESCO TOMASSINI | | ON FILE | | | | | | |
| FRANCHESCA GARZA | | ON FILE | | | | | | |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| FRANCIA MALMROSE | | ON FILE | | | | | | |
| FRANCIS RAMSAY-PEART | | ON FILE | | | | | | |
| FRANCIS ALLARD-BELANGER | | ON FILE | | | | | | |
| FRANCIS ANDRADE | | ON FILE | | | | | | |
| FRANCIS BONIFACIO, GERARD | | ON FILE | | | | | | |
| FRANCIS D'SOUZA | | ON FILE | | | | | | |
| FRANCIS FOX | | ON FILE | | | | | | |
| FRANCIS HEALY | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCIS HUTLEY | | ON FILE | | | | | | |
| FRANCIS LOMIBAO, JOHN | | ON FILE | | | | | | |
| FRANCIS NAUD | | ON FILE | | | | | | |
| FRANCIS PISCO | | ON FILE | | | | | | |
| FRANCIS ZAPE | | ON FILE | | | | | | |
| FRANCIS, JANAE | | ON FILE | | | | | | |
| FRANCIS, MONIQUE | | ON FILE | | | | | | |
| FRANCISCO  QUINTANILLA | | ON FILE | | | | | | |
| FRANCISCO CAETANO MENDES ANICETO | | ON FILE | | | | | | |
| FRANCISCO CARRASQUILLO | | ON FILE | | | | | | |
| FRANCISCO DE LA TORRE | | ON FILE | | | | | | |
| FRANCISCO DO CARMO PINTO BASTO MONTANHA REBELO | | ON FILE | | | | | | |
| FRANCISCO GALERA | | ON FILE | | | | | | |
| FRANCISCO GOMEZ | | ON FILE | | | | | | |
| FRANCISCO GREZ | | ON FILE | | | | | | |
| FRANCISCO HERNANDEZ | | ON FILE | | | | | | |
| FRANCISCO JAVIER, DE MIGUEL | | ON FILE | | | | | | |
| FRANCISCO JIMÉNEZ | | ON FILE | | | | | | |
| FRANCISCO JOSE GALAN JIMENEZ | | ON FILE | | | | | | |
| FRANCISCO JOSE MARTINEZ FIGUEIRA | | ON FILE | | | | | | |
| FRANCISCO LAUX | | ON FILE | | | | | | |
| FRANCISCO MARCELINO | | ON FILE | | | | | | |
| FRANCISCO MORALES | | ON FILE | | | | | | |
| FRANCISCO NARVÁEZ | | ON FILE | | | | | | |
| Francisco Oaxaca | | ON FILE | | | | | | |
| FRANCISCO OSORIO | | ON FILE | | | | | | |
| FRANCISCO PAJULAS | | ON FILE | | | | | | |
| FRANCISCO PLASENCIA MOROS | | ON FILE | | | | | | |
| FRANCISCO RAMIREZ | | ON FILE | | | | | | |
| FRANCISCO RAZZARI | | ON FILE | | | | | | |
| FRANCISCO SANTIAGO | | ON FILE | | | | | | |
| FRANCISCO SILVA | | ON FILE | | | | | | |
| FRANCISCO URIBE | | ON FILE | | | | | | |
| FRANCISCO VAZQUEZ | | ON FILE | | | | | | |
| FRANCISCO VILLALVAZO NARANJO | | ON FILE | | | | | | |
| FRANCISCUS JACOBUS VAN LEEUWEN | | ON FILE | | | | | | |
| FRANCISZEK JAN CIURASZKIEWICZ | | ON FILE | | | | | | |
| FRANCISZEK JAN CIURASZKIEWICZ | | ON FILE | | | | | | |
| FRANCK ABECASSIS | | ON FILE | | | | | | |
| FRANCK LOUIS SEBASTIEN COMBES | | ON FILE | | | | | | |
| FRANCO AGUADO, FRANCISCO | | ON FILE | | | | | | |
| FRANCO CHAUSINO | | ON FILE | | | | | | |
| FRANCO CHAUSINO | | ON FILE | | | | | | |
| FRANCO TERRANOVA | | ON FILE | | | | | | |
| FRANÇOIS COCHE | | ON FILE | | | | | | |
| FRANÇOIS GRATALOUP | | ON FILE | | | | | | |
| FRANÇOIS MARTEEL | | ON FILE | | | | | | |
| FRANCOIS MORICHON | | ON FILE | | | | | | |
| FRANÇOIS PETIT | | ON FILE | | | | | | |
| FRANCOIS, DURIVAULT | | ON FILE | | | | | | |
| FRANCOIS, QUINTEN | | ON FILE | | | | | | |
| FRANCOIS-NATHAN THOMAS VADIM BRONSTEIN | | ON FILE | | | | | | |
| FRANCUZ, DOMINIKA | | ON FILE | | | | | | |
| FRANGART, JANIS SÖREN | | ON FILE | | | | | | |
| FRANIK, ENRICO | | ON FILE | | | | | | |
| FRANK ABEL GALBAN BENEDI | | ON FILE | | | | | | |
| FRANK BERG | | ON FILE | | | | | | |
| Frank Bertrams | | ON FILE | | | | | | |
| FRANK CIMINELLO | | ON FILE | | | | | | |
| FRANK COGH | | ON FILE | | | | | | |
| FRANK DANIEL KLASTERKA | | ON FILE | | | | | | |
| FRANK DE RIDDER | | ON FILE | | | | | | |
| FRANK GARCIARUBIO | | ON FILE | | | | | | |
| FRANK GERALD, III VELOCE | | ON FILE | | | | | | |
| FRANK HUNTER | | ON FILE | | | | | | |
| FRANK LANZA | | ON FILE | | | | | | |
| FRANK LIAO | | ON FILE | | | | | | |
| FRANK LINDNER | | ON FILE | | | | | | |
| FRANK LYNGE | | ON FILE | | | | | | |
| FRANK MALONE | | ON FILE | | | | | | |
| FRANK MERLINO | | ON FILE | | | | | | |
| FRANK NANA GYAMFI | | ON FILE | | | | | | |
| FRANK NOOJIN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK OLSZEWSKI | | ON FILE | | | | | | |
| FRANK ONAISSI | | ON FILE | | | | | | |
| FRANK PELUSO, JR | | ON FILE | | | | | | |
| FRANK RISK CONSULTING | | 60 STRELITZER STR. | | | BERLIN | | 10115 | GERMANY |
| FRANK SCHILD | | ON FILE | | | | | | |
| FRANK SOSNOWSKI | | ON FILE | | | | | | |
| FRANK TILKE | | ON FILE | | | | | | |
| FRANK VAN ELDIK | | ON FILE | | | | | | |
| FRANK WARREN | | ON FILE | | | | | | |
| FRANK WAYONG | | ON FILE | | | | | | |
| FRANK X SPENCER AND ASSOCIATES INC (FXSA) | | 1130 MONTANA AVE | | | EL PASO | TX | 79902 | |
| FRANK ZHUANG | | ON FILE | | | | | | |
| FRANK, ALEX | | ON FILE | | | | | | |
| FRANK, BERNHARD | | ON FILE | | | | | | |
| FRANK, BERNHARD MARTIN | | ON FILE | | | | | | |
| FRANK, CHRISTOPH | | ON FILE | | | | | | |
| FRANK, DENIS ANDREAS | | ON FILE | | | | | | |
| FRANK, DIMITRI | | ON FILE | | | | | | |
| FRANK, DIRK | | ON FILE | | | | | | |
| FRANK, EVELYN THERESA | | ON FILE | | | | | | |
| FRANK, JAMES AUSTIN MAXWELL | | ON FILE | | | | | | |
| FRANK, JAMES AUSTIN MAXWELL | | ON FILE | | | | | | |
| FRANK, JEREMY | | ON FILE | | | | | | |
| FRANK, JULIUS | | ON FILE | | | | | | |
| FRANK, KONSTANTIN | | ON FILE | | | | | | |
| FRANK, LEONARD | | ON FILE | | | | | | |
| FRANK, MORITZ | | ON FILE | | | | | | |
| FRANK, ROLAND WERNER | | ON FILE | | | | | | |
| FRANK, TIM FABIAN | | ON FILE | | | | | | |
| FRANK, TINO | | ON FILE | | | | | | |
| FRANKE, ADELE INGRID | | ON FILE | | | | | | |
| FRANKE, CHRISTIAN | | ON FILE | | | | | | |
| FRANKE, FLORIAN | | ON FILE | | | | | | |
| FRANKE, HEIKO | | ON FILE | | | | | | |
| FRANKE, JAN | | ON FILE | | | | | | |
| FRANKE, LUISE | | ON FILE | | | | | | |
| FRANKE, MAX | | ON FILE | | | | | | |
| FRANKE, ROLF JÜRGEN | | ON FILE | | | | | | |
| FRANKE, THOMAS | | ON FILE | | | | | | |
| FRANKENSTEIN, LENNARD | | ON FILE | | | | | | |
| FRANKIE ABREU | | ON FILE | | | | | | |
| FRANKIE RICKELS | | ON FILE | | | | | | |
| FRANKIE WATSON | | ON FILE | | | | | | |
| FRANKLIN , CARLOS | | ON FILE | | | | | | |
| FRANKLIN DUNCAN | | ON FILE | | | | | | |
| FRANKLIN LOVE IV, JAMES | | ON FILE | | | | | | |
| FRANKLIN MOSELY | | ON FILE | | | | | | |
| FRANKLIN PIEDADE | | ON FILE | | | | | | |
| FRANKLIN, ERIC | | ON FILE | | | | | | |
| FRANKLIN, TIMOTHY | | ON FILE | | | | | | |
| FRANKLINE JOS | | ON FILE | | | | | | |
| FRANKOWSKY, REINHARD FRANZ JOSEF | | ON FILE | | | | | | |
| FRANKY MANUHUWA | | ON FILE | | | | | | |
| FRANO, MARCEL BENJAMIN | | ON FILE | | | | | | |
| FRANSBACH, LEO | | ON FILE | | | | | | |
| FRANTISEK HELD | | ON FILE | | | | | | |
| FRANTISEK ZACEK | | ON FILE | | | | | | |
| FRANTZ CIZO | | ON FILE | | | | | | |
| FRANZ REINER | | ON FILE | | | | | | |
| FRANZ, ANDREAS HERMANN | | ON FILE | | | | | | |
| FRANZ, CARLOS MAXIMILIAN | | ON FILE | | | | | | |
| FRANZ, KEVIN MAXIMILIAN | | ON FILE | | | | | | |
| FRANZ, VIKTOR | | ON FILE | | | | | | |
| FRANZES, RAFAEL-JOHANNES | | ON FILE | | | | | | |
| FRANZINI, GIOVANNI | | ON FILE | | | | | | |
| FRANZMANN, DANIEL | | ON FILE | | | | | | |
| FRASER AU PTY LTD | | 35 GREAT ST. HELEN'S | | | LONDON | | EC3A6AP | UNITED KINGDOM |
| FRASER BAILEY | | ON FILE | | | | | | |
| FRASER CONNACHAN | | ON FILE | | | | | | |
| FRASER STEEL | | ON FILE | | | | | | |
| FRASER, DAVID | | ON FILE | | | | | | |
| FRASER, DOUGLAS | | ON FILE | | | | | | |
| FRATELLI MILANO | | 213 SE 1ST ST | | | MIAMI | FL | 33131 | |
| FRATUS , DAWN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRÄULIN, JONAS MANUEL | | ON FILE | | | | | | |
| FRAYER GUZMAN | | ON FILE | | | | | | |
| FRAYGE, RAAFAT | | ON FILE | | | | | | |
| FRAZER PERHAM | | ON FILE | | | | | | |
| FRED BEGEMAN | | ON FILE | | | | | | |
| FRED FRANCOIS | | ON FILE | | | | | | |
| FRED GUERRA | | ON FILE | | | | | | |
| FRED HUTROI | | ON FILE | | | | | | |
| FRED III PRICE | | ON FILE | | | | | | |
| FRED PALMERTON | | ON FILE | | | | | | |
| FRED QUATTLEBAUM | | ON FILE | | | | | | |
| FRED SEILKOP | | ON FILE | | | | | | |
| FRED SIMMONS | | ON FILE | | | | | | |
| FRED TANADA | | ON FILE | | | | | | |
| FRED VOLKWEIN | | ON FILE | | | | | | |
| FREDDY NEGRETE | | ON FILE | | | | | | |
| FREDDY SEFFARI | | ON FILE | | | | | | |
| FREDENS, MORTEN KEBLOVSZKI | | ON FILE | | | | | | |
| FREDERIC BRUTIN | | ON FILE | | | | | | |
| FRÉDÉRIC LETULLIER | | ON FILE | | | | | | |
| FREDERIC LOMBART | | ON FILE | | | | | | |
| FRÉDÉRIC ROUSSEL | | ON FILE | | | | | | |
| FRÉDÉRIC T'SERSTEVENS | | ON FILE | | | | | | |
| FREDERIC THERET | | ON FILE | | | | | | |
| FREDERIC VANDENDAELE | | ON FILE | | | | | | |
| FRÉDÉRIC WILMOUTH | | ON FILE | | | | | | |
| FREDERICK GUSTAFSON | | ON FILE | | | | | | |
| FREDERICK HAWES | | ON FILE | | | | | | |
| FREDERICK HORVATH | | ON FILE | | | | | | |
| FREDERICK JAKE MILLER | | ON FILE | | | | | | |
| FREDERICK RAMOS | | ON FILE | | | | | | |
| FREDERICO POLLACK | | ON FILE | | | | | | |
| FREDERIK ALEXANDER URFELDT | | ON FILE | | | | | | |
| FREDERIK HØGH JENSEN | | ON FILE | | | | | | |
| FREDERIK JOHANSEN | | ON FILE | | | | | | |
| FREDERIK VAN BREUGEL | | ON FILE | | | | | | |
| FREDERIKSEN, ANDREAS HENRIK | | ON FILE | | | | | | |
| FREDETTE BRAND BOULOS | | ON FILE | | | | | | |
| FREDIANI, JEREMY | | ON FILE | | | | | | |
| FREDRICK FRANCISES | | ON FILE | | | | | | |
| FREDRIK HALLING | | ON FILE | | | | | | |
| FREDRIK HOLMBERG | | ON FILE | | | | | | |
| FREDRIK ÖBERG | | ON FILE | | | | | | |
| FREDRIK RANDAU | | ON FILE | | | | | | |
| FREDRIK TOYBERG-FRANDZEN | | ON FILE | | | | | | |
| FREDY ACOSTA | | ON FILE | | | | | | |
| FREDY RODRIGUEZ | | ON FILE | | | | | | |
| FREEK, DANIEL ROLAND JOACHIM | | ON FILE | | | | | | |
| FREEMAN | | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| Freeman, Ailsa | | ON FILE | | | | | | |
| FREEMAN, CHARLES | | ON FILE | | | | | | |
| FREEMAN, LANNY | | ON FILE | | | | | | |
| FREESE, FALK | | ON FILE | | | | | | |
| FREESE, JAN | | ON FILE | | | | | | |
| FREESE, ROBERT | | ON FILE | | | | | | |
| FREHNER, KEVIN | | ON FILE | | | | | | |
| FREHSE, MATTHIAS | | ON FILE | | | | | | |
| FREI, DANIEL | | ON FILE | | | | | | |
| FREIDHOF, MAIK | | ON FILE | | | | | | |
| FREIHERR THUMB VON NEUBURG, ARSENY | | ON FILE | | | | | | |
| FREIHERR, DANIEL | | ON FILE | | | | | | |
| FREIHERR, ULRIKE | | ON FILE | | | | | | |
| FREILICH, ALEXANDER | | ON FILE | | | | | | |
| FREIMÜLLER, NICKLAS ALEXANDER | | ON FILE | | | | | | |
| FREIS, SVETLANA | | ON FILE | | | | | | |
| FREISINGER, ALEXANDER ERICH | | ON FILE | | | | | | |
| FREISLEBEN, TONI BERND | | ON FILE | | | | | | |
| FREISTROFFER, THOMAS | | ON FILE | | | | | | |
| FREITAG, WINFRIED ANDREAS | | ON FILE | | | | | | |
| FREITAS, DIOGO | | ON FILE | | | | | | |
| FREITAS, EUDES | | ON FILE | | | | | | |
| FREITAS, PAULO | | ON FILE | | | | | | |
| FREIWANG, ANITA | | ON FILE | | | | | | |
| FREIXA, VICTOR EDGARDO | | ON FILE | | | | | | |

STRETTO
Exhibit F
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRENZEL, FELIX ROBIN | | ON FILE | | | | | | |
| FRENZL, STEFAN | | ON FILE | | | | | | |
| FRERICH, MALTE | | ON FILE | | | | | | |
| FRERICKSEN, INGO | | ON FILE | | | | | | |
| FRERIKS, FRANCOISE | | ON FILE | | | | | | |
| FRERIS, NIKO | | ON FILE | | | | | | |
| FRES, VIKTOR | | ON FILE | | | | | | |
| FRESE, DOMINIKA ANNA | | ON FILE | | | | | | |
| FRETZ, LOTHAR LUDWIG | | ON FILE | | | | | | |
| FRETZ, MARCEL DANIEL | | ON FILE | | | | | | |
| FREUDENBERGER, FRANK KARL HERB | | ON FILE | | | | | | |
| FREUDENBERGER, RALF CHRISTIAN | | ON FILE | | | | | | |
| FREUDENREICH, BENJAMIN GÜNTER | | ON FILE | | | | | | |
| FREUND, BERNHARD FELIX | | ON FILE | | | | | | |
| FREUND, LARS | | ON FILE | | | | | | |
| FREUND, TOBIAS | | ON FILE | | | | | | |
| FREUNDEL, MICHAEL MANFRED | | ON FILE | | | | | | |
| FREVEL, TIM | | ON FILE | | | | | | |
| FREWELL, CHRISTIAN | | ON FILE | | | | | | |
| FREY, BENJAMIN OLIVER | | ON FILE | | | | | | |
| FREY, DESIREE | | ON FILE | | | | | | |
| FREY, JULIAN ALEXANDER | | ON FILE | | | | | | |
| FREY, KEVIN | | ON FILE | | | | | | |
| FREY, SVEN | | ON FILE | | | | | | |
| FREYBERG, MAREIKE | | ON FILE | | | | | | |
| FREYDENBERGER, ANTON MICHAEL | | ON FILE | | | | | | |
| FREYER, BETTINA DAGMAR | | ON FILE | | | | | | |
| FREYLER, NICO DANIEL | | ON FILE | | | | | | |
| FREYMEYER, OLIVER | | ON FILE | | | | | | |
| FREYTAG, ANDREAS HELMUT HORST GÜNTER | | ON FILE | | | | | | |
| FREYWALD, FINN CONNER | | ON FILE | | | | | | |
| FRIAS, JOEL | | ON FILE | | | | | | |
| FRICK, SHANE | | ON FILE | | | | | | |
| FRICK, WOLFGANG | | ON FILE | | | | | | |
| FRICKE, CARSTEN JOHN | | ON FILE | | | | | | |
| FRICKE, CHRISTIAN | | ON FILE | | | | | | |
| FRICKE, HENRIK | | ON FILE | | | | | | |
| FRIDERICHS, CHRISTOPHER | | ON FILE | | | | | | |
| FRIDLEY, JOHN | | ON FILE | | | | | | |
| FRIDOLIN AUER | | ON FILE | | | | | | |
| FRIEDERIKE THIELE | | ON FILE | | | | | | |
| FRIEDERS, SUSAN | | ON FILE | | | | | | |
| FRIEDL, HELMUT | | ON FILE | | | | | | |
| FRIEDO, TOBIAS | | ON FILE | | | | | | |
| FRIEDRICH  OHMENHAEUSER | | ON FILE | | | | | | |
| FRIEDRICH, ALISA MARIE | | ON FILE | | | | | | |
| FRIEDRICH, ANDREAS | | ON FILE | | | | | | |
| FRIEDRICH, ANDREAS | | ON FILE | | | | | | |
| FRIEDRICH, DMITRIJ | | ON FILE | | | | | | |
| FRIEDRICH, DOMINIC | | ON FILE | | | | | | |
| FRIEDRICH, KAI | | ON FILE | | | | | | |
| FRIEDRICH, KURT GÜNTER | | ON FILE | | | | | | |
| FRIEDRICH, MARISA | | ON FILE | | | | | | |
| FRIEDRICH, MARTIN JÖRG | | ON FILE | | | | | | |
| FRIEDRICH, MATTHIAS | | ON FILE | | | | | | |
| FRIEDRICH, TORSTEN | | ON FILE | | | | | | |
| FRIEDRICHSEN, BJÖRN | | ON FILE | | | | | | |
| FRIEDRICHSEN, MELVIN | | ON FILE | | | | | | |
| FRIESE, ADAM ZENON | | ON FILE | | | | | | |
| FRIESEN, MARKUS | | ON FILE | | | | | | |
| FRIESEN, STEVEN | | ON FILE | | | | | | |
| FRIESER, SVEN | | ON FILE | | | | | | |
| FRIESSNIG, MATTHIAS HELMUT | | ON FILE | | | | | | |
| FRIKHA, KARIM | | ON FILE | | | | | | |
| FRINDT, MARTIN | | ON FILE | | | | | | |
| FRINGER, REINHOLD HANSJOERG | | ON FILE | | | | | | |
| FRISCH, DANIEL PETER | | ON FILE | | | | | | |
| FRISCH, DIRK | | ON FILE | | | | | | |
| FRISCH, MARTIN | | ON FILE | | | | | | |
| FRITSCH, BASTIAN | | ON FILE | | | | | | |
| FRITSCH, RAPHAEL | | ON FILE | | | | | | |
| FRITSCHE, HEIDI RITA | | ON FILE | | | | | | |
| FRITSCHE, TORSTEN CHRISTIAN | | ON FILE | | | | | | |
| FRITZ, ANNA JULIA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRITZ, CELINE MADELEINE | | ON FILE | | | | | | |
| FRITZ, FLORIAN | | ON FILE | | | | | | |
| FRITZ, GERHARD HERMANN ALOIS | | ON FILE | | | | | | |
| FRITZ, JONAS | | ON FILE | | | | | | |
| FRITZ, MARIUS | | ON FILE | | | | | | |
| FRITZ, SHAWNA | | ON FILE | | | | | | |
| FRITZEN, HARALD | | ON FILE | | | | | | |
| FRITZSCH, JENS | | ON FILE | | | | | | |
| FRITZSCHE, JAN | | ON FILE | | | | | | |
| FRITZSCHE, ROBERT | | ON FILE | | | | | | |
| FRODE WILLUMSEN | | ON FILE | | | | | | |
| FRÖDERT, DANIEL | | ON FILE | | | | | | |
| FRODL, ERIC | | ON FILE | | | | | | |
| FROEHLICH, ERNEST | | ON FILE | | | | | | |
| FROEHLICH, MARKUS ALEXANDER | | ON FILE | | | | | | |
| FROESE, ELISA | | ON FILE | | | | | | |
| FRÖHLICH, ANDREAS | | ON FILE | | | | | | |
| FRÖHLICH, CHRISTIAN | | ON FILE | | | | | | |
| FRÖHLICH, DANIEL | | ON FILE | | | | | | |
| FRÖHLICH, DAVID | | ON FILE | | | | | | |
| FRÖHLICH, JOSHUA NELSON | | ON FILE | | | | | | |
| FRÖHLICH, MANFRED DESMOND PASCAL | | ON FILE | | | | | | |
| FRÖHLICH, THOMAS | | ON FILE | | | | | | |
| FRÖHLING, JOHANNES HERBERT | | ON FILE | | | | | | |
| FROHN, NICLAS AARON | | ON FILE | | | | | | |
| FROHNHOFEN, MATTHIAS | | ON FILE | | | | | | |
| FROLO, SEBASTIAN | | ON FILE | | | | | | |
| FROM DAY ONE | | 100 MEDWAY STREET | | | PROVIDENCE | RI | 02906-4402 | |
| FROMBERGER, DANIEL | | ON FILE | | | | | | |
| FROMHOLD, TIM | | ON FILE | | | | | | |
| FROMM, ALEXANDER | | ON FILE | | | | | | |
| FROMM, BARBARA MARIA GISELA | | ON FILE | | | | | | |
| FROMM, CHRISTIAN | | ON FILE | | | | | | |
| FROMMER, FABIO MARC | | ON FILE | | | | | | |
| FROMMHOLD, JENS CHRISTIAN | | ON FILE | | | | | | |
| FROMMHOLZ, BJÖRN DENNIS | | ON FILE | | | | | | |
| FRÖMMRICH, LUTZ | | ON FILE | | | | | | |
| FRÖMMRICH, RENE | | ON FILE | | | | | | |
| FRONCZYK, DIRK | | ON FILE | | | | | | |
| FRONTEND MASTERS | | 60 S 6TH ST | | | MINNEAPOLIS | MN | 55402 | |
| FRONTIER MINING, LLC | | 1041 FOOTHILL BLVD | | | LA CANADA | CA | 91011 | |
| FRÖSE, VIKTOR | | ON FILE | | | | | | |
| FROSECCHI, GREGORY | | ON FILE | | | | | | |
| FROST, CLAYTON | | ON FILE | | | | | | |
| FROTSCHNIG, ANNA-MARIA | | ON FILE | | | | | | |
| FROUKE BROUWERS | | ON FILE | | | | | | |
| FRÜHBRODT, NICO | | ON FILE | | | | | | |
| FRÜHWIRTH, MANUEL CHRISTOPHER | | ON FILE | | | | | | |
| FRUN LUCAJ | | ON FILE | | | | | | |
| FRYE, CORY | | ON FILE | | | | | | |
| FSCOM LIMITED | | 16 WARING STREET | LONGBRIDGE HOUSE | | BELFAST | | BT1 2DX | UNITED KINGDOM |
| FTI CONSULTING TECHNOLOGY LLC | | 555 12TH STREET NW | SUITE 700 | | WASHINGTON | DC | 20004 | |
| FUCHS, CHRISTIAN | | ON FILE | | | | | | |
| FUCHS, DARYL | | ON FILE | | | | | | |
| FUCHS, DIRK | | ON FILE | | | | | | |
| FUCHS, EDUARD | | ON FILE | | | | | | |
| FUCHS, FABIAN | | ON FILE | | | | | | |
| FUCHS, JOHANNES | | ON FILE | | | | | | |
| FUCHS, JOHANNES JULIAN | | ON FILE | | | | | | |
| FUCHS, MARKUS STEFAN | | ON FILE | | | | | | |
| FUCHS, OLIVER BJÖRN | | ON FILE | | | | | | |
| FUCHS, TIZIAN MAXIMILIAN | | ON FILE | | | | | | |
| FUCHSHOFEN, MARKUS | | ON FILE | | | | | | |
| FUCHSSTEINER, JOHANNES | | ON FILE | | | | | | |
| FUDICKAR, GUNTHER | | ON FILE | | | | | | |
| FUENTES RUIZ MARCOS | | ON FILE | | | | | | |
| FUERST, LORENZ CHRIS | | ON FILE | | | | | | |
| FUERST, MICHAEL | | ON FILE | | | | | | |
| FUGATE, CHARLES | | ON FILE | | | | | | |
| FUGAZZOTTO, GABRIELA | | ON FILE | | | | | | |
| FUGITT, WENDELL | | ON FILE | | | | | | |
| FÜGLEIN, ARMIN | | ON FILE | | | | | | |
| FUHR, EWALD | | ON FILE | | | | | | |
| FUHRMANN, ANDY | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FUHRMANN, EDUARDO DANIEL | | ON FILE | | | | | | |
| FUHRMANN, GEORG ERWIN | | ON FILE | | | | | | |
| FUHRMANN, LINUS CHRISTIAN GÜNTER FRIDOLIN | | ON FILE | | | | | | |
| FUHRMANN, SIMON | | ON FILE | | | | | | |
| FULCI, FABIO | | ON FILE | | | | | | |
| FULLANA GOMILA, PAU ANANDA | | ON FILE | | | | | | |
| FULLER, BURTON | | ON FILE | | | | | | |
| FULLSTORY, INC. | | 1745 PEACHTREE RD NW | SUITE G | | ATLANTA | GA | 30309 | |
| FULTERER, ROSMARIE | | ON FILE | | | | | | |
| FULTOB, MARK | | ON FILE | | | | | | |
| FUNFACK, BIRGIT KATHINKA | | ON FILE | | | | | | |
| FÜNFSTÜCK, STEFAN | | ON FILE | | | | | | |
| FUNG YI LONG | | ON FILE | | | | | | |
| FÜNGERLINGS, PATRICK PETER | | ON FILE | | | | | | |
| FUNK, TORSTEN | | ON FILE | | | | | | |
| FUNKE, MARCUS | | ON FILE | | | | | | |
| FUNKE, PATRICK | | ON FILE | | | | | | |
| FÜRBÖTER, CHRISTIAN HARTWIG | | ON FILE | | | | | | |
| FÜRCH, STEFAN | | ON FILE | | | | | | |
| FÜRHOLZER, ANDREAS | | ON FILE | | | | | | |
| FURKAN OZYURD | | ON FILE | | | | | | |
| FURKAN YOLCU | | ON FILE | | | | | | |
| FÜRL, MATHIAS | | ON FILE | | | | | | |
| FÜRMANN, MICHAEL | | ON FILE | | | | | | |
| FÜRNSCHUß, STEFANIE | | ON FILE | | | | | | |
| FÜRSATTEL, FELIX WOLFGANG | | ON FILE | | | | | | |
| FÜRST, ALEXANDER | | ON FILE | | | | | | |
| FÜRST, ANDREAS | | ON FILE | | | | | | |
| FÜRST, INGO | | ON FILE | | | | | | |
| FÜRST, JENS KURT | | ON FILE | | | | | | |
| FÜRST, STEPHANIE | | ON FILE | | | | | | |
| FÜRST, TONI GÜNTER | | ON FILE | | | | | | |
| FURTADO, ARIEL | | ON FILE | | | | | | |
| FÜRTHAUER, CHRISTIAN | | ON FILE | | | | | | |
| FUSION BOWL | | 79 HUDSON WAY | | | PONTE VEDRA | FL | 32081 | |
| FUß, BENNY MANUEL | | ON FILE | | | | | | |
| FUSSELMAN, JOHN | | ON FILE | | | | | | |
| FUST, ALEXANDER | | ON FILE | | | | | | |
| FUTAMI, YUJI | | ON FILE | | | | | | |
| FUTH, MARIO | | ON FILE | | | | | | |
| FUTURES INDUSTRY ASSOCIATION | | 2001 PENNSYLVANIA AVENUE NW, SUITE 600 | | | WASHINGTON | DC | 20006 | |
| FUTURIS CAPITAL INC | | ON FILE | | | | | | |
| FUXIUS, FRANK RALF | | ON FILE | | | | | | |
| G ARIAS-DUVAL , MARIA | | ON FILE | | | | | | |
| G DAVIS JR, GERALD | | ON FILE | | | | | | |
| G&TP SWEDEN AB | | 32 KULLAGATAN | SKÅNE LÄN | | STOCKHOLM | | 252 20 | SWEDEN |
| G, IBRAHIM | | ON FILE | | | | | | |
| G-20 HERMES ADVISORY LTD | | ROSENEGGWEG 10 | | | ZIEGELBRUKE | | 8866 | SWITZERLAND |
| G5 PADAS (PROPERTY AND DIGITAL ASSET SOLUTIONS) LTD | | ON FILE | | | | | | |
| GA PARTNERS SARL | ATTN: ARMEN VERDIAN, MANAGING PARTNER | 45 RUE PIERRE CHARRON | | | PARIS | | 75008 | FRANCE |
| GA S LEE | | ON FILE | | | | | | |
| GAALSWYK, FRANCINE | | ON FILE | | | | | | |
| GABBEY, BIANCA | | ON FILE | | | | | | |
| GABE BRIGHTNOSE | | ON FILE | | | | | | |
| GABE FICHT | | ON FILE | | | | | | |
| GABE FICHT | | ON FILE | | | | | | |
| GABE KNERR | | ON FILE | | | | | | |
| GABE PAYNE | | ON FILE | | | | | | |
| GABE RAJAH | | ON FILE | | | | | | |
| GABE SCHINDLER | | ON FILE | | | | | | |
| GABE SEAVER | | ON FILE | | | | | | |
| GÄBE, MARIUS | | ON FILE | | | | | | |
| GABER, MALTE JONAS TILL | | ON FILE | | | | | | |
| GABINO SANDOVAL | | ON FILE | | | | | | |
| GABLER, MADLEN | | ON FILE | | | | | | |
| GABLER, MICHAEL | | ON FILE | | | | | | |
| GABOR MOLNAR CSIKOS | | ON FILE | | | | | | |
| GABOR SOMOGYI | | ON FILE | | | | | | |
| GABOR TILL | | ON FILE | | | | | | |
| GABOR, ANDRIY | | ON FILE | | | | | | |
| GABOR, IRYNA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GABRECHT, MARCO TORGE | | ON FILE | | | | | | |
| GABRIC, CHRISTIAN | | ON FILE | | | | | | |
| GABRICEVIC, ARTHUR SERGE | | ON FILE | | | | | | |
| GABRIEL CONTRERAS MEJÍAS | | ON FILE | | | | | | |
| GABRIEL FARHA | | ON FILE | | | | | | |
| GABRIEL , ANGELINE | | ON FILE | | | | | | |
| GABRIEL , DERONISE | | ON FILE | | | | | | |
| GABRIEL ATWELL | | ON FILE | | | | | | |
| GABRIEL AUGUSTO KUENDIG | | ON FILE | | | | | | |
| GABRIEL BANNOURA | | ON FILE | | | | | | |
| GABRIEL BARROS | | ON FILE | | | | | | |
| GABRIEL CASSAN | | ON FILE | | | | | | |
| GABRIEL COSSETTE | | ON FILE | | | | | | |
| GABRIEL DE ALMEIDA | | ON FILE | | | | | | |
| GABRIEL DINCUTA | | ON FILE | | | | | | |
| GABRIEL DOUGLAS | | ON FILE | | | | | | |
| GABRIEL EDWARDS | | ON FILE | | | | | | |
| GABRIEL GARCIA DIAZ | | ON FILE | | | | | | |
| GABRIEL GUTIERREZ GARCIA | | ON FILE | | | | | | |
| GABRIEL HASKELL | | ON FILE | | | | | | |
| GABRIEL HEALY | | ON FILE | | | | | | |
| GABRIEL JELENC | | ON FILE | | | | | | |
| GABRIEL JUNG | | ON FILE | | | | | | |
| GABRIEL LEIGH | | ON FILE | | | | | | |
| GABRIEL LOPEZ | | ON FILE | | | | | | |
| GABRIEL MACIS | | ON FILE | | | | | | |
| GABRIEL MARQUEZ | | ON FILE | | | | | | |
| GABRIEL MEOLA | | ON FILE | | | | | | |
| GABRIEL MILLET | | ON FILE | | | | | | |
| GABRIEL MOSER | | ON FILE | | | | | | |
| GABRIEL PARASCHIV | | ON FILE | | | | | | |
| GABRIEL PEREZ | | ON FILE | | | | | | |
| GABRIEL PORTMANN | | ON FILE | | | | | | |
| GABRIEL ROSS | | ON FILE | | | | | | |
| GABRIEL ROY | | ON FILE | | | | | | |
| GABRIEL SABAN | | ON FILE | | | | | | |
| GABRIEL SERRANO | | ON FILE | | | | | | |
| GABRIEL TEISSON | | ON FILE | | | | | | |
| GABRIEL THIREAU | | ON FILE | | | | | | |
| GABRIEL TICALA | | ON FILE | | | | | | |
| GABRIEL WARTINGER | | ON FILE | | | | | | |
| GABRIEL WELLS | | ON FILE | | | | | | |
| GABRIEL, BIRGER | | ON FILE | | | | | | |
| GABRIEL, CHRISTOPH ROBERT | | ON FILE | | | | | | |
| GABRIEL, LILLY | | ON FILE | | | | | | |
| GABRIEL, LILLY | | ON FILE | | | | | | |
| GABRIEL, MENDS | | ON FILE | | | | | | |
| GABRIEL, OLIVER | | ON FILE | | | | | | |
| GABRIEL, WERNER PAUL | | ON FILE | | | | | | |
| GABRIELA BUBENČÍKOVÁ | | ON FILE | | | | | | |
| GABRIELA MULLER | | ON FILE | | | | | | |
| GABRIELA REYES | | ON FILE | | | | | | |
| GABRIELA VASQUEZ | | ON FILE | | | | | | |
| GABRIELE GALLICO | | ON FILE | | | | | | |
| GABRIELE SCALISE | | ON FILE | | | | | | |
| GABRIELE BATTAINI | | ON FILE | | | | | | |
| GABRIELE PALOZZI | | ON FILE | | | | | | |
| GABRIELLA DE OLIVEIRA | | ON FILE | | | | | | |
| GABRIELLE GARRETT | | ON FILE | | | | | | |
| GABRISCH, RALPH | | ON FILE | | | | | | |
| GABRON, IRENA | | ON FILE | | | | | | |
| GACON, JACEK MICHAL | | ON FILE | | | | | | |
| GADHOF, DANIEL | | ON FILE | | | | | | |
| GADING, LEON | | ON FILE | | | | | | |
| GADKE, KERSTIN JUDITH | | ON FILE | | | | | | |
| GADOW, ANTJE | | ON FILE | | | | | | |
| GAEDE, SIMEON MARIA | | ON FILE | | | | | | |
| GAËL ROUSSEAU | | ON FILE | | | | | | |
| GAËL MOREDA | | ON FILE | | | | | | |
| GAEL PASTEL | | ON FILE | | | | | | |
| GAETAN HERLJEVIC | | ON FILE | | | | | | |
| GAETANO CARRONE | | ON FILE | | | | | | |
| GAETJENS, JENNIFER | | ON FILE | | | | | | |
| GAGANDEEP SINGH | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAGENDIP SAPRA | | ON FILE | | | | | | |
| GAGER, FLORIAN | | ON FILE | | | | | | |
| GAGGERO, MARIA VIRGINIA | | ON FILE | | | | | | |
| GAGIK HAKOBYAN | | ON FILE | | | | | | |
| GAGIK MELOYAN | | ON FILE | | | | | | |
| GAH, MARCEL | | ON FILE | | | | | | |
| GAHAGAN, BRADLEY | | ON FILE | | | | | | |
| GÄHLING, LUKAS ALFRED | | ON FILE | | | | | | |
| GAHMANN, PATRICK ADRIAN | | ON FILE | | | | | | |
| GAHR, STEFAN ANTON | | ON FILE | | | | | | |
| GAIDA, HANNES | | ON FILE | | | | | | |
| GAIDELIS, IGNAS | | ON FILE | | | | | | |
| GAIDIES, CLAAS | | ON FILE | | | | | | |
| GAIGNIERE, MATTHIEU | | ON FILE | | | | | | |
| GAIL COX | | ON FILE | | | | | | |
| GAIL OLIVAS, KATHLEEN | | ON FILE | | | | | | |
| GAILAND WOODWARD | | ON FILE | | | | | | |
| GAIN, JOE | | ON FILE | | | | | | |
| GAINES , HOWARD | | ON FILE | | | | | | |
| GAINES, DEMETRIA | | ON FILE | | | | | | |
| GAINGAMLUNG MARINGMEI | | ON FILE | | | | | | |
| GAISAAFA TUATAGALOA | | ON FILE | | | | | | |
| GAISEDER, JÖRG | | ON FILE | | | | | | |
| GAITHER, DYLAN | | ON FILE | | | | | | |
| GAJAN JOHN | | ON FILE | | | | | | |
| GAJENDRANATHGAURAVROY PULI | | ON FILE | | | | | | |
| GAL AURELIAN | | ON FILE | | | | | | |
| GÁL, ZOLTÁN | | ON FILE | | | | | | |
| GALAMBA DE OLIVEIRA, JOÃO | | ON FILE | | | | | | |
| GALAXY DIGITAL LP | | 300 VESEY STREET, 13TH FLOOR | | | NEW YORK | NY | 10282 | |
| GALE, BRIAN | | ON FILE | | | | | | |
| GALE-BAKER, DYLAN | | ON FILE | | | | | | |
| GALEN COLES | | ON FILE | | | | | | |
| Galen Ford Wilhite | | 220 Floras Rd | | | Aledo | TX | 76008 | |
| GALEOTE PERRAMON, TONI | | ON FILE | | | | | | |
| GALIBER AGUSTIN | | ON FILE | | | | | | |
| GALID KHAN | | ON FILE | | | | | | |
| GALINA MALIK | | ON FILE | | | | | | |
| GALINA SLAVGORODSKAIA | | ON FILE | | | | | | |
| GALINA VODENICHAROVA | | ON FILE | | | | | | |
| GALINA YERMILINA | | ON FILE | | | | | | |
| GALINDO , STEVEN | | ON FILE | | | | | | |
| GALKOW, ANTON | | ON FILE | | | | | | |
| GALL, HEIKO | | ON FILE | | | | | | |
| GALL, ROLAND | | ON FILE | | | | | | |
| GALLAS, NICOLE | | ON FILE | | | | | | |
| GALLE, MARCO | | ON FILE | | | | | | |
| GALLEGO RAFFELSIEPER, ALEJANDRO | | ON FILE | | | | | | |
| GALLEGOS, JACKIE | | ON FILE | | | | | | |
| GALLENMÜLLER, SEBASTIAN | | ON FILE | | | | | | |
| GALLI, RICCARDO | | ON FILE | | | | | | |
| GALLO, ANDREA | | ON FILE | | | | | | |
| GALLON, JONATHAN | | ON FILE | | | | | | |
| GALOVIC, NINO | | ON FILE | | | | | | |
| GALSTER, KAI JÖRG | | ON FILE | | | | | | |
| GALVAO, JADE | | ON FILE | | | | | | |
| GALVEZ, PATRICK | | ON FILE | | | | | | |
| GAMBINI, FACUNDO | | ON FILE | | | | | | |
| GAMBINO, MICHAEL | | ON FILE | | | | | | |
| GAMIL GABR | | ON FILE | | | | | | |
| GAMPOLAGE JAYASURIYA | | ON FILE | | | | | | |
| GAMUNDOY, ERIC | | ON FILE | | | | | | |
| GAN, JONATHAN | | ON FILE | | | | | | |
| GAN, TOMAS DANIEL | | ON FILE | | | | | | |
| GANATA, VICTOR | | ON FILE | | | | | | |
| GANCARZ, MATEUSZ | | ON FILE | | | | | | |
| GANDARILLA , SAYRA | | ON FILE | | | | | | |
| GANG CHEN | | ON FILE | | | | | | |
| GANG QIN | | ON FILE | | | | | | |
| GANGA, CHRISTOPHER | | ON FILE | | | | | | |
| GANGAYA MID | | ON FILE | | | | | | |
| GANISHER ZHALILOV | | ON FILE | | | | | | |
| GANO, GAGE | | ON FILE | | | | | | |
| GANOVSKI, DIMO STRAHILOV | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GANSER, SEBASTIAN | | ON FILE | | | | | | |
| GANSLER, MARCO | | ON FILE | | | | | | |
| GANTENBEIN, KARIN | | ON FILE | | | | | | |
| GANTER, PHILIPP | | ON FILE | | | | | | |
| GANTKE, REMBERT | | ON FILE | | | | | | |
| GANTNER, GABRIEL | | ON FILE | | | | | | |
| GANTT, GEORGE | | ON FILE | | | | | | |
| GANZ, EUGEN | | ON FILE | | | | | | |
| GANZ, THOMAS NICOLAS | | ON FILE | | | | | | |
| GANZENHUBER, TIM HANNES | | ON FILE | | | | | | |
| GAO JIE | | ON FILE | | | | | | |
| GARAMENDI VAZQUEZ, IGOTZ | | ON FILE | | | | | | |
| GARANT, CHRISTOPHE | | ON FILE | | | | | | |
| GARBA SALAOU | | ON FILE | | | | | | |
| GARBS, SEBASTIAN | | ON FILE | | | | | | |
| GARCEAU , CODY | | ON FILE | | | | | | |
| GARCIA , EDUARDO | | ON FILE | | | | | | |
| GARCIA ALBA, PEDRO ALEXANDER | | ON FILE | | | | | | |
| GARCIA ALCANTARA , LUIS | | ON FILE | | | | | | |
| GARCIA CASADO, MIGUEL | | ON FILE | | | | | | |
| GARCIA DE LA TORRE, LUIS | | ON FILE | | | | | | |
| GARCIA DEYROS, SARA | | ON FILE | | | | | | |
| GARCIA FLORES, VICTORIA | | ON FILE | | | | | | |
| GARCIA GUILLEN, ANTONIO | | ON FILE | | | | | | |
| GARCIA LAVERA, LIDIA | | ON FILE | | | | | | |
| GARCIA MARTINEZ, ANDREU VICENT | | ON FILE | | | | | | |
| GARCIA MORENO, KARIN | | ON FILE | | | | | | |
| GARCIA NAVAMUEL, RUBEN | | ON FILE | | | | | | |
| GARCIA PAIS, DANIEL | | ON FILE | | | | | | |
| GARCIA PUENTES, DAYLIN | | ON FILE | | | | | | |
| GARCIA QUINTEIR, HUGO RODRIGO | | ON FILE | | | | | | |
| GARCIA SECO, ALEJANDRO | | ON FILE | | | | | | |
| GARCIA SLOAN | | ON FILE | | | | | | |
| GARCIA VIYUELA, JOSE BENITO | | ON FILE | | | | | | |
| GARCIA, ALEXIS | | ON FILE | | | | | | |
| GARCIA, EMMANUEL | | ON FILE | | | | | | |
| GARCIA, HECTOR | | ON FILE | | | | | | |
| GARCIA, JESSE | | ON FILE | | | | | | |
| GARCIA, JOSE | | ON FILE | | | | | | |
| GARCIA, JOSEPH | | ON FILE | | | | | | |
| GARCIA, MANUEL | | ON FILE | | | | | | |
| GARCIA, NINFA | | ON FILE | | | | | | |
| GARCIA, RODOLPHE LUDOVIC | | ON FILE | | | | | | |
| GARCIA, TELMO | | ON FILE | | | | | | |
| GARDINER, THOMAS | | ON FILE | | | | | | |
| GARDNER, ELMER | | ON FILE | | | | | | |
| GARET MEYER | | ON FILE | | | | | | |
| GARETH GILLMER | | ON FILE | | | | | | |
| GARETT ARMSBY | | ON FILE | | | | | | |
| GARETT CAMERON | | ON FILE | | | | | | |
| GARETT CERVANTES | | ON FILE | | | | | | |
| GARETT LEE | | ON FILE | | | | | | |
| GARIFYAN SULTANOV | | ON FILE | | | | | | |
| GARIN, IGNACIO | | ON FILE | | | | | | |
| GARITANO PLAGARO, XABIER | | ON FILE | | | | | | |
| GARLAND , ELIZABETH | | ON FILE | | | | | | |
| GARMASH, EDUARD | | ON FILE | | | | | | |
| GARMENDIA TALLEDO, ANGEL | | ON FILE | | | | | | |
| GARMIANI, JIAR | | ON FILE | | | | | | |
| GARNER CLINGER | | ON FILE | | | | | | |
| GARRECHT, FRITZ | | ON FILE | | | | | | |
| GARRET YOUNG | | ON FILE | | | | | | |
| GARRET WISE | | ON FILE | | | | | | |
| GARRETT GLADDEN | | ON FILE | | | | | | |
| GARRETT GROVES | | ON FILE | | | | | | |
| GARRETT LAWS STRICKLAND | | ON FILE | | | | | | |
| GARRETT LEE BEST | | ON FILE | | | | | | |
| GARRETT MULINGE | | ON FILE | | | | | | |
| GARRETT NELSON | | ON FILE | | | | | | |
| GARRETT PLUMP | | ON FILE | | | | | | |
| GARRETT PRYBYLO | | ON FILE | | | | | | |
| GARRETT REESE | | ON FILE | | | | | | |
| GARRETT SCHAD | | ON FILE | | | | | | |
| GARRETT WATSON | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARRETT, DARRIUS | | ON FILE | | | | | | |
| GARRETT, JAMIA | | ON FILE | | | | | | |
| GARRETT, LICARI | | ON FILE | | | | | | |
| GARRISON ROY KVALHEIM | | ON FILE | | | | | | |
| GARRISON, EMMA | | ON FILE | | | | | | |
| GARRY FLAHERTY | | ON FILE | | | | | | |
| GARRY SETO | | ON FILE | | | | | | |
| GARSKE, MATTHIAS | | ON FILE | | | | | | |
| GARTH, NICOLA | | ON FILE | | | | | | |
| GARTHOFF, CLAAS | | ON FILE | | | | | | |
| GARTNER INC. | | 13200 PAUL J DOHERTY PARKWAY | | | FORT MYERS | FL | 33913 | |
| GÄRTNER, DOMINIK | | ON FILE | | | | | | |
| GARTON, MATTHEW | | ON FILE | | | | | | |
| GARTON, MICHAEL | | ON FILE | | | | | | |
| GARTON, SARA | | ON FILE | | | | | | |
| GARVEY, MARK ANTHONY | | ON FILE | | | | | | |
| GARVIN, RICHARD | | ON FILE | | | | | | |
| GARY ALEXANDER | | ON FILE | | | | | | |
| GARY BRAME | | ON FILE | | | | | | |
| GARY CHADWICK | | ON FILE | | | | | | |
| GARY CREED II | | ON FILE | | | | | | |
| GARY CULHANE | | ON FILE | | | | | | |
| GARY DOYLE | | ON FILE | | | | | | |
| GARY FOX | | ON FILE | | | | | | |
| GARY GEGRIMOSA | | ON FILE | | | | | | |
| Gary Harper | | ON FILE | | | | | | |
| GARY HEPTON | | ON FILE | | | | | | |
| GARY JAMES DIEKHOFF | | ON FILE | | | | | | |
| GARY LEE | | ON FILE | | | | | | |
| GARY LEWIS | | ON FILE | | | | | | |
| GARY MARREE JR | | ON FILE | | | | | | |
| GARY MARSH | | ON FILE | | | | | | |
| GARY MASSOOM | | ON FILE | | | | | | |
| GARY MILLER | | ON FILE | | | | | | |
| GARY PERKINS | | ON FILE | | | | | | |
| GARY POWELL | | ON FILE | | | | | | |
| GARY RANDOLPH | | ON FILE | | | | | | |
| GARY SHAW | | ON FILE | | | | | | |
| GARY WELLS | | ON FILE | | | | | | |
| GARY, JAY | | ON FILE | | | | | | |
| GASCH, HANS-CHRISTIAN MARCIANO | | ON FILE | | | | | | |
| GASE, RONNY | | ON FILE | | | | | | |
| GASHI, FLORIAN | | ON FILE | | | | | | |
| GASHI, SHQIPRAN | | ON FILE | | | | | | |
| GASMI, SOUFIAN | | ON FILE | | | | | | |
| GASPAR, JOAO | | ON FILE | | | | | | |
| GASPER PALISKA | | ON FILE | | | | | | |
| GAß, JÖRG OLIVER | | ON FILE | | | | | | |
| GASSER, ALEX LINUS | | ON FILE | | | | | | |
| GASSER, FRANK | | ON FILE | | | | | | |
| GASSER, THOMAS | | ON FILE | | | | | | |
| GAßMANN, MICHAEL | | ON FILE | | | | | | |
| GAßNER, JONAS BENEDIKT | | ON FILE | | | | | | |
| GASSNER, KLAUS | | ON FILE | | | | | | |
| GAST, MARTIN | | ON FILE | | | | | | |
| GASTL, KEVIN RYAN | | ON FILE | | | | | | |
| GASTON FEDERICO GAONA | | ON FILE | | | | | | |
| GASTON GIANELLI | | ON FILE | | | | | | |
| GASTON WAIDATT BECK | | ON FILE | | | | | | |
| GASTOU, OLIVIER | | ON FILE | | | | | | |
| GATIAN, RAY | | ON FILE | | | | | | |
| GATTENHOF, JOACHIM | | ON FILE | | | | | | |
| GATTOW, JÖRG | | ON FILE | | | | | | |
| GATZMAGA, NILS | | ON FILE | | | | | | |
| GATZORIS, GEORGIOS | | ON FILE | | | | | | |
| GAUB, KARL JOSEF | | ON FILE | | | | | | |
| GAUB, MARION | | ON FILE | | | | | | |
| GAUCHER, BRANDON | | ON FILE | | | | | | |
| GAUDERIS, TJERK | | ON FILE | | | | | | |
| GAUDES, CHRISTIAN | | ON FILE | | | | | | |
| GAUDIG, CHRISTOPHER | | ON FILE | | | | | | |
| GAUDIO, ALESSANDRO JULIAN | | ON FILE | | | | | | |
| GAUGRY, CORENTIN | | ON FILE | | | | | | |
| GAUL, CONSTANTIN ALEXANDER | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAUL, NILS | | ON FILE | | | | | | |
| GAULIN, JEAN-FRANÇOIS | | ON FILE | | | | | | |
| GAUNTLET NETWORKS, INC. | | 388 BRIDGE STREET | | | BROOKLYN | NY | 11201 | |
| GAUS, OLIVER | | ON FILE | | | | | | |
| GAUTAM PURANAM | | ON FILE | | | | | | |
| GAUTAM SISHTA | | ON FILE | | | | | | |
| GAUTHIER, BRETT | | ON FILE | | | | | | |
| GAUTHIER, RICHARD | | ON FILE | | | | | | |
| GAUTIER, BENJAMIN GABRIEL | | ON FILE | | | | | | |
| GAUTRON , SERGE | | ON FILE | | | | | | |
| GAUVIN , TANNER | | ON FILE | | | | | | |
| GAVA, JURI DINO | | ON FILE | | | | | | |
| GAVIN KEBBLEWHITE | | ON FILE | | | | | | |
| GAVIN HYDE | | ON FILE | | | | | | |
| GAVIN KLAUSER | | ON FILE | | | | | | |
| GAVIN PYOTT | | ON FILE | | | | | | |
| GAVIN SANTOSO | | ON FILE | | | | | | |
| GAVRILCHIK, IGOR | | ON FILE | | | | | | |
| GAVRILIU, ALIN-ADRIAN | | ON FILE | | | | | | |
| GAVRILOVIC, NIKOLA | | ON FILE | | | | | | |
| GAWALLECK, LUCA CHRISTOPH | | ON FILE | | | | | | |
| GAWRYLUK, DAMIAN TOMASZ | | ON FILE | | | | | | |
| GAY, EMMANUEL FERNANDO | | ON FILE | | | | | | |
| GAY, KELLY | | ON FILE | | | | | | |
| GAYAN GUNAWARDANA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYE ALACA | | ON FILE | | | | | | |
| GAYER, PETER HEINRICH | | ON FILE | | | | | | |
| GAYLE SUTTLES-BROWN | | ON FILE | | | | | | |
| GAYTRI DEVI | | ON FILE | | | | | | |
| GAZDA, OLAF GREGOR | | ON FILE | | | | | | |
| GBATI, NADINE | | ON FILE | | | | | | |
| GBOLA OLALEYE | | ON FILE | | | | | | |
| GDA LUMA CAPITAL MANAGEMENT | | 1450 BRICKELL BAY DR, 705 | | | MIAMI | FL | 33131 | |
| GE, HAO | | ON FILE | | | | | | |
| GEA LIMITED | | SUITE 2303, 23/F, WORLD WIDE HOUSE | 19 DES VOEUX ROAD CENTRAL | | HONG KONG | | | HONG KONG |
| GEAK LENG KOH | | ON FILE | | | | | | |
| GEBAUER, ANDREAS | | ON FILE | | | | | | |
| GEBAUER, HEIKO | | ON FILE | | | | | | |
| GEBAUER, STEFAN | | ON FILE | | | | | | |
| GEBER, DAVID | | ON FILE | | | | | | |
| GEBHARD MAURER | | ON FILE | | | | | | |
| GEBHARD, CHRISTIAN RAINER | | ON FILE | | | | | | |
| GEBHARD, STEFFEN | | ON FILE | | | | | | |
| GEBHARDT, DIETER GEORG WERNER | | ON FILE | | | | | | |
| GEBHARDT, MARKUS | | ON FILE | | | | | | |
| GEBHARDT, THOMAS | | ON FILE | | | | | | |
| GECKO LABS PTE. LTD. | | 101 UPPER CROSS STREET# 05-16 | PEOPLE'S PARK CENTRE | | SINGAPORE | | 058357 | SINGAPORE |
| GECKO TECHNOLOGY PARTNERS | | 238 STATION RD | | | ADDLESTONE | SURREY | KT15 2PS | ENGLAND |
| GEDDERT, FLORIAN URBAN HELMFRIED | | ON FILE | | | | | | |
| GEDIG, HEIKO ALFONS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEDIMINAS MIMAS | | ON FILE | | | | | | |
| Gee Soon Tye | | ON FILE | | | | | | |
| GEE, JONATHAN CHIN YAN | | ON FILE | | | | | | |
| GEEKMEDIA ONLINE COMMUNICATIONS LTD | | 103 HAHASHMONAIM | | | TEL-AVIV | | 6713319 | ISRAEL |
| GEEPUM LEE | | ON FILE | | | | | | |
| GEERKENS, SIMON | | ON FILE | | | | | | |
| GEERS, FABIAN | | ON FILE | | | | | | |
| GEERT JAN EKAMPER | | ON FILE | | | | | | |
| GEERT WILLEMSE | | ON FILE | | | | | | |
| GEEST, ANDRE FREDERIC | | ON FILE | | | | | | |
| GEETHA KANNAN | | ON FILE | | | | | | |
| GEFKEN, ANDRE HERMANN HEINRICH | | ON FILE | | | | | | |
| GEGAJ, LUMBARDH | | ON FILE | | | | | | |
| GEHL, LUKAS-FRIEDRICH | | ON FILE | | | | | | |
| GEHLERT, ALFRED MICHAEL | | ON FILE | | | | | | |
| GEHRINGER, MATHIAS EMIL FRIEDHELM | | ON FILE | | | | | | |
| GEHRISCH, OLIVER | | ON FILE | | | | | | |
| GEHRKE, UDO | | ON FILE | | | | | | |
| GEHRLICH, TOBIAS HUBERTUS OTTO | | ON FILE | | | | | | |
| GEHRMANN, THOMAS | | ON FILE | | | | | | |
| GEHSE, ANNA KATHARINA | | ON FILE | | | | | | |
| GEIER, GREGOR | | ON FILE | | | | | | |
| GEIER, TOBIAS | | ON FILE | | | | | | |
| GEIGER, JAN | | ON FILE | | | | | | |
| GEIGER, MANUEL JOHANNES | | ON FILE | | | | | | |
| GEIGER, MARIUS | | ON FILE | | | | | | |
| GEIGER, THORBEN ERIK | | ON FILE | | | | | | |
| GEIGES, SARAH | | ON FILE | | | | | | |
| GEILSON SILVA | | ON FILE | | | | | | |
| GEIPEL, JENS | | ON FILE | | | | | | |
| GEISA SOUZA | | ON FILE | | | | | | |
| GEISELHART, THOMAS GEORG | | ON FILE | | | | | | |
| GEISEN, HENRIQUE KONRAD | | ON FILE | | | | | | |
| GEISLER, MARTINA AGNES VERA | | ON FILE | | | | | | |
| GEISLER, NICOL FRANZ | | ON FILE | | | | | | |
| GEISLER, SVEN JUKKA | | ON FILE | | | | | | |
| GEISLER, TOBIAS KARL JUKKA | | ON FILE | | | | | | |
| GEISMANN, KATHARINA | | ON FILE | | | | | | |
| GEIß, MARIO MAXIMILIAN | | ON FILE | | | | | | |
| GEISSEL, SEBASTIAN | | ON FILE | | | | | | |
| GEIßLER, ALEXANDER | | ON FILE | | | | | | |
| GEIßLER, ANDREAS | | ON FILE | | | | | | |
| GEIßLER, SVEN | | ON FILE | | | | | | |
| GEIßLER, ULRIKE | | ON FILE | | | | | | |
| GEIST, JAN | | ON FILE | | | | | | |
| GEISTER, PETRA SUSANNE | | ON FILE | | | | | | |
| GEITEL, LEONARDO LOTHAR | | ON FILE | | | | | | |
| GELA BALIASHVILI | | ON FILE | | | | | | |
| GELA BUTLIASHVILI | | ON FILE | | | | | | |
| GELDMACHER, TIMO | | ON FILE | | | | | | |
| GELDNER, GERRIT | | ON FILE | | | | | | |
| GELES, BIRSEN IREM | | ON FILE | | | | | | |
| GELIC, VELIBOR | | ON FILE | | | | | | |
| GELISSEN, ROY | | ON FILE | | | | | | |
| GELSZAT, JONAS | | ON FILE | | | | | | |
| GEM | | 340 S LEMON AVE #9911 | | | WALNUT | CA | 91789 | |
| GEM CITY CRYPTOWORKS INCORPORATED | | ON FILE | | | | | | |
| GEMEL ALEXANDRE | | ON FILE | | | | | | |
| GEMMA DRAPER | | ON FILE | | | | | | |
| GEMMRIG, KATINKA COSIMA JUDITH | | ON FILE | | | | | | |
| GEMMRIG, THOMAS HELMUT | | ON FILE | | | | | | |
| Genalynn Grace A. Cosme | | Sta. Mesa Heights | | | Quezon City | Metro Manila | 1114 | Philippines |
| GENDITZKI, PATRICK | | ON FILE | | | | | | |
| GENDRON, NICOLAS | | ON FILE | | | | | | |
| GENE BURTON JR | | ON FILE | | | | | | |
| GENE GREGORY SMITH | | ON FILE | | | | | | |
| GENE KIM | | ON FILE | | | | | | |
| GENE LEE | | ON FILE | | | | | | |
| GENELIEN, ANTONIO | | ON FILE | | | | | | |
| GENEROUS PALACE LIMITED | | 3 FLOOR, J&C BUILDING, ROAD TOWN | | | TORTOLA | | | VIRGIN ISLANDS |
| GENESIS DIGITAL ASSETS LIMITED | | CHRYSANTHOU MYLONA 10 | MAGNUM HOUSE | | LIMASSOL | | 3030 | CYPRUS |
| GENESIS GLOBAL CAPITAL, LLC | | 111 TOWN SQUARE PLACE | | | JERSEY CITY | NJ | 07310 | |
| GENET, THOMAS | | ON FILE | | | | | | |
| GENNADII KUKSIN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GENNADIY KOVTUNOVYCH | | ON FILE | | | | | | |
| GENNADIY LAPTEV | | ON FILE | | | | | | |
| GENNADIY RYAZANOV | | ON FILE | | | | | | |
| GENNADIY SYCH | | ON FILE | | | | | | |
| GENOESE, FABIO | | ON FILE | | | | | | |
| GENSLER, RONNY | | ON FILE | | | | | | |
| GENT, SASCHA MATTHIAS | | ON FILE | | | | | | |
| GENTES, MARCO | | ON FILE | | | | | | |
| GENTILE, REMO | | ON FILE | | | | | | |
| GENTNER, THOMAS FLORIAN | | ON FILE | | | | | | |
| GENTRY, ALISSA | | ON FILE | | | | | | |
| GENTSCH, TIM HELMUT REINHOLD | | ON FILE | | | | | | |
| GEOFF COOPER | | ON FILE | | | | | | |
| GEOFF MOORE | | ON FILE | | | | | | |
| GEOFFERY RYAN FLYNN | | ON FILE | | | | | | |
| GEOFFREY BENNETT - SICILIA | | ON FILE | | | | | | |
| GEOFFREY GLEN HUGGINS JR | | ON FILE | | | | | | |
| GEOFFREY MCKENZIE | | ON FILE | | | | | | |
| GEOFFREY MILLAR | | ON FILE | | | | | | |
| GEOFFREY SCOTT | | ON FILE | | | | | | |
| GEOFFROY DE LASTELLE | | ON FILE | | | | | | |
| GEOMETRIC INVESTMENTS S.A. | | BISCA FINANCIAL CENTER | | | PANAMA CITY | | | PANAMA |
| GEOMETRIC MANAGEMENT, LTD. | | ROAD TOWN | | | TORTOLA | | BVI VG 1110 | VIRGIN ISLANDS |
| GEORDRIANNE THINKER | | ON FILE | | | | | | |
| GEORG AICHINGER | | ON FILE | | | | | | |
| GEORG ESTERER | | ON FILE | | | | | | |
| GEORG HELM | | ON FILE | | | | | | |
| GEORG HOCH | | ON FILE | | | | | | |
| GEORG LANZINGER | | ON FILE | | | | | | |
| GEORG STOLLNBERGER | | ON FILE | | | | | | |
| GEORG, BERND | | ON FILE | | | | | | |
| GEORGE MILLER | | ON FILE | | | | | | |
| GEORGE MOYA | | ON FILE | | | | | | |
| GEORGE NEKWAYA | | ON FILE | | | | | | |
| GEORGE BALA | | ON FILE | | | | | | |
| GEORGE CHIRAYUS | | ON FILE | | | | | | |
| GEORGE CLARK | | ON FILE | | | | | | |
| GEORGE DASKALOPOULOS | | ON FILE | | | | | | |
| GEORGE DE SOUSA | | ON FILE | | | | | | |
| GEORGE DUARTE | | ON FILE | | | | | | |
| GEORGE FIGUEROA | | ON FILE | | | | | | |
| GEORGE GRIFFIN | | ON FILE | | | | | | |
| GEORGE JOSHUA JACKSON | | ON FILE | | | | | | |
| GEORGE MACHADO | | ON FILE | | | | | | |
| GEORGE MASSI | | ON FILE | | | | | | |
| GEORGE MATEMA | | ON FILE | | | | | | |
| GEORGE MCGOWAN | | ON FILE | | | | | | |
| GEORGE MEKHAIL | | ON FILE | | | | | | |
| GEORGE MICHAEL WRIGHT | | ON FILE | | | | | | |
| GEORGE MICHALSKI | | ON FILE | | | | | | |
| GEORGE MULDOON | | ON FILE | | | | | | |
| GEORGE PANYO HAMBLY | | ON FILE | | | | | | |
| GEORGE SILVIU TANASA | | ON FILE | | | | | | |
| GEORGE SISCO | | ON FILE | | | | | | |
| GEORGE SURTEES | | ON FILE | | | | | | |
| GEORGE THEOCHAROUS | | ON FILE | | | | | | |
| GEORGE THOMAS COORE | | ON FILE | | | | | | |
| GEORGE THOMSON | | ON FILE | | | | | | |
| GEORGE TORRENCE | | ON FILE | | | | | | |
| GEORGE W PUCCIO | | ON FILE | | | | | | |
| GEORGE, ALEXANDRA | | ON FILE | | | | | | |
| GEORGE, JULIAN | | ON FILE | | | | | | |
| GEORGE, TRAVIS | | ON FILE | | | | | | |
| GEORGES ABOUTANOS | | ON FILE | | | | | | |
| GEORGI STANISLAVOV STOILOV | | ON FILE | | | | | | |
| GEORGI, RENE FRANK | | ON FILE | | | | | | |
| GEORGI, SUSANN | | ON FILE | | | | | | |
| GEORGIA DEPARTMENT OF BANKING & FINANCE | | 2990 BRANDYWINE ROAD, SUITE 200 | | | ATLANTA | GA | 30341-5565 | |
| GEORGIA DEPARTMENT OF LAW CONSUMER PROTECTION DIVISION | | 2 MARTIN LUTHER KING, JR DRIVE | SUITE 356 | | ATLANTA | GA | 30334-9077 | |
| GEORGIA DEPARTMENT OF REVENUE | | 1800 CENTURY BLVD NE | | | ATLANTA | GA | 30345 | |
| GEORGIA DIVISION OF SECURITIES AND BUSINESS REGULATION | NOULA ZAHARIS, DIRECTOR | TWO MARTIN LUTHER KING, JR. DRIVE SE | SUITE 317, WEST TOWER | | ATLANTA | GA | 30334 | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGIA OFFICE OF SECRETARY OF STATE SECURITIES & CHARITIES DIVISION | | 2 MLK JR DR SE | STE 317, WEST TOWER | | ATLANTA | GA | 30334 | |
| GEORGIEV, KRUM RUMENOV | | ON FILE | | | | | | |
| Georgios Georgiou | | Flat 236, Block G, White Arches, | 8 Kykladon Street | | | | | |
| GEORGIOS GERANIOTAKIS | | ON FILE | | | | | | |
| GEORGIOS KASNAKIS | | ON FILE | | | | | | |
| GEORGIOS KATSIKIS | | ON FILE | | | | | | |
| GEORGIOS KATSIKIS | | ON FILE | | | | | | |
| GEORGIOS STAMATIOU | | ON FILE | | | | | | |
| GEORGIOS VAONAKIS | | ON FILE | | | | | | |
| GEOVANNI LAVEZZARI | | ON FILE | | | | | | |
| GEOVANY ESPARZA | | ON FILE | | | | | | |
| GEPPERT, MICHAEL | | ON FILE | | | | | | |
| GERALD AUGUSTIN | | ON FILE | | | | | | |
| GERALD GRUEN | | ON FILE | | | | | | |
| GERALD LANO | | ON FILE | | | | | | |
| GERALD MCVAY | | ON FILE | | | | | | |
| GERALD MOODY | | ON FILE | | | | | | |
| GERALD PEOPLES | | ON FILE | | | | | | |
| GERALDINE VERGARA VASQUEZ | | ON FILE | | | | | | |
| GERALDSSON, LARS VICTOR EMMANUEL | | ON FILE | | | | | | |
| GERARD ABBOTT-DRAKE | | ON FILE | | | | | | |
| GERARD GRGIC | | ON FILE | | | | | | |
| GERARD MC NEILL | | ON FILE | | | | | | |
| GERARD OOSTERHOF | | ON FILE | | | | | | |
| GERARD ZVARICK | | ON FILE | | | | | | |
| GERARDI, MICHAELANGELO | | ON FILE | | | | | | |
| GERARDO ALBERICI | | ON FILE | | | | | | |
| GERARDO GARCIA | | ON FILE | | | | | | |
| GERARDO GOMEZ | | ON FILE | | | | | | |
| GERARDO HORISCHNIK | | ON FILE | | | | | | |
| GERARDO MONTOYA | | ON FILE | | | | | | |
| GERARDO PADRON | | ON FILE | | | | | | |
| GERARDO SALVIOLI | | ON FILE | | | | | | |
| GERARDO SEGOVIA | | ON FILE | | | | | | |
| GERARDO TORRES , JUAN | | ON FILE | | | | | | |
| GERARDO TUEME | | ON FILE | | | | | | |
| GERARDO VANDENBULCKE | | ON FILE | | | | | | |
| GERARDO VARELA | | ON FILE | | | | | | |
| GERBÁN, DÁNIEL JENO | | ON FILE | | | | | | |
| GERBASIO, TOMAS CARLOS | | ON FILE | | | | | | |
| GERBEN DIJKGRAAF | | ON FILE | | | | | | |
| GERBEN PULMANO | | ON FILE | | | | | | |
| GERBER, RAMONA | | ON FILE | | | | | | |
| GERBER, WOLFGANG | | ON FILE | | | | | | |
| GERBIG, NICO | | ON FILE | | | | | | |
| GERCHIKOV, GIORGI | | ON FILE | | | | | | |
| GERD BOHMANN | | ON FILE | | | | | | |
| GERD ALEXANDER | | ON FILE | | | | | | |
| GERDA KILLER | | ON FILE | | | | | | |
| GERDZHIKOV, ANGEL IVANOV | | ON FILE | | | | | | |
| GERED INGALLS | | ON FILE | | | | | | |
| GEREKE, CHRISTIAN | | ON FILE | | | | | | |
| GEREKE, DANIEL | | ON FILE | | | | | | |
| GEREL BATMUNKH | | ON FILE | | | | | | |
| GERGELY, ANDRÁS | | ON FILE | | | | | | |
| GERGERT, ARTUR | | ON FILE | | | | | | |
| GERHARD SCHWEBIUS | | ON FILE | | | | | | |
| GERHARD FIEBICH | | ON FILE | | | | | | |
| GERHARD MUELLNER | | ON FILE | | | | | | |
| GERHARD, LARS ERIK | | ON FILE | | | | | | |
| GERHARDT, KATHARINA | | ON FILE | | | | | | |
| GERHARDT, MAIK | | ON FILE | | | | | | |
| GERHARDT, SASKIA PATRICIA | | ON FILE | | | | | | |
| GERI SULOLLARI | | ON FILE | | | | | | |
| GERICKE, MARCEL | | ON FILE | | | | | | |
| GERICKE, PAUL LUKAS | | ON FILE | | | | | | |
| GERIGHTY, JULIAN EMMANUEL | | ON FILE | | | | | | |
| GERKE, MAX MARIA | | ON FILE | | | | | | |
| GERKE, MICHAEL | | ON FILE | | | | | | |
| GERKE, PÄTRICK | | ON FILE | | | | | | |
| GERL PEIXOTO, ERIC ABERRE | | ON FILE | | | | | | |
| GERLACH, BRADLEY | | ON FILE | | | | | | |
| GERLACH, CHRISTIAN KARL NIKOLAUS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GERLACH, HEIKO TOBIAS | | ON FILE | | | | | | |
| GERLACH, JANNIK | | ON FILE | | | | | | |
| GERLANDO SALAMONE | | ON FILE | | | | | | |
| GERLICH, MARIUS | | ON FILE | | | | | | |
| GERLING, HARTMUT REINHARD | | ON FILE | | | | | | |
| GERLOFF, OLIVER-MICHAEL | | ON FILE | | | | | | |
| GERMAN POLANCO | | ON FILE | | | | | | |
| GERMANOS, DANIEL JORGE MARIO | | ON FILE | | | | | | |
| GERNERT, JANOSCH FREDERIK | | ON FILE | | | | | | |
| GERNOT HOFER | | ON FILE | | | | | | |
| GERRIT WEBER | | ON FILE | | | | | | |
| GERRITS, B. | | ON FILE | | | | | | |
| GERRY HERNANDEZ | | ON FILE | | | | | | |
| GERSON LOPES | | ON FILE | | | | | | |
| GERSPACHER, NICO | | ON FILE | | | | | | |
| GERSPACHER, PASCAL | | ON FILE | | | | | | |
| GERSTENMEIER, ARMIN | | ON FILE | | | | | | |
| GERSTER, DIETMAR | | ON FILE | | | | | | |
| GERSTL, ERIK THOMAS | | ON FILE | | | | | | |
| GERSTNER, KEVIN MICHAEL | | ON FILE | | | | | | |
| GERT ENSLIN | | ON FILE | | | | | | |
| GERTENBACH, PAUL | | ON FILE | | | | | | |
| GERTH, FABIAN PHILEMON | | ON FILE | | | | | | |
| GERTIS, HUBERT ANDREAS | | ON FILE | | | | | | |
| GERTZ, MATTHIAS | | ON FILE | | | | | | |
| GERWIEN, DENNIS WALTER | | ON FILE | | | | | | |
| GERWIG, PATRIC CLAUDE | | ON FILE | | | | | | |
| GESCHE, DAVID UWE | | ON FILE | | | | | | |
| GESCHKA, DANIEL HAROLD | | ON FILE | | | | | | |
| GESCHWINDE, JUSTIN LOUIS | | ON FILE | | | | | | |
| GESLER CHERENFANT | | ON FILE | | | | | | |
| GETT | | 13-16 ELM STREET | 2ND FLOOR | | LONDON | | WC1X 0BJ | ENGLAND |
| GETT | | KEESOMSTRAAT 40A | | | EDE | | 6716AB | NETHERLANDS |
| GETZ, PAUL | | ON FILE | | | | | | |
| GEUE, RAINER GERHARD | | ON FILE | | | | | | |
| GEVIK MARCARIAN | | ON FILE | | | | | | |
| GEVKO, MYROSLAV | | ON FILE | | | | | | |
| GEVORG AFRIKYAN | | ON FILE | | | | | | |
| GEWALT, CHRISTIAN | | ON FILE | | | | | | |
| GEYER, MARKUS | | ON FILE | | | | | | |
| GEYER, STEFAN ULRICH WOLFGANG | | ON FILE | | | | | | |
| GEYLAN, ARZU | | ON FILE | | | | | | |
| GEZGIN, SELIM | | ON FILE | | | | | | |
| GFRÖRER, JULIUS GEORG | | ON FILE | | | | | | |
| GHADA FOURANE | | ON FILE | | | | | | |
| GHAITH SAIDANI | | ON FILE | | | | | | |
| GHANEI, HOOMAN | | ON FILE | | | | | | |
| GHAROUT, KAMAL | | ON FILE | | | | | | |
| GHASSAN, JOSEPH | | ON FILE | | | | | | |
| GHASSEMINO, MEHDI | | ON FILE | | | | | | |
| GHEORGHIU, MARIJUANA GEORGIA | | ON FILE | | | | | | |
| GHEORGHIU-BANCIU, MEDA-ANDREEA-FRANCESCA | | ON FILE | | | | | | |
| GHERASIM, GABRIEL GEORGE | | ON FILE | | | | | | |
| GHESLYNN GERARD | | ON FILE | | | | | | |
| GHITEA, SERGIU ADRIAN | | ON FILE | | | | | | |
| GHOSH, MICHAEL ARJUN | | ON FILE | | | | | | |
| GHYSELINCK, MICHIEL | | ON FILE | | | | | | |
| GIACOMI , JEFFREY | | ON FILE | | | | | | |
| GIACOMO ALBANI | | ON FILE | | | | | | |
| GIACOMO ANTOLINI | | ON FILE | | | | | | |
| GIACOMO LORENZO MARCHETTI | | ON FILE | | | | | | |
| GIAMPAOLI, DAMIANO | | ON FILE | | | | | | |
| GIAMUSSO, RICHARD | | ON FILE | | | | | | |
| GIAN DE FREITAS | | ON FILE | | | | | | |
| GIAN LUCA ONESTI | | ON FILE | | | | | | |
| GIAN MARIA CARPENTINO | | ON FILE | | | | | | |
| GIAN MARK SOLA | | ON FILE | | | | | | |
| GIANCARLO ARIAS | | ON FILE | | | | | | |
| GIANCARLO BERTOLUCCI | | ON FILE | | | | | | |
| GIANCARLO CHAVEZ | | ON FILE | | | | | | |
| GIANCARLO MARIA MORANDUZZO | | ON FILE | | | | | | |
| GIANCARLO PASQUESI | | ON FILE | | | | | | |
| GIANFRANCO RESTA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIANG DO | | ON FILE | | | | | | |
| GIANG, MINH | | ON FILE | | | | | | |
| GIANG, TAI VU'ONG | | ON FILE | | | | | | |
| GIANG, TRINH | | ON FILE | | | | | | |
| GIANGIULIO, PHILIPP | | ON FILE | | | | | | |
| GIANINO, ANTHONY | | ON FILE | | | | | | |
| GIANLUCA BARBETTA | | ON FILE | | | | | | |
| GIANLUCA CAPPELLO | | ON FILE | | | | | | |
| GIANLUCA FARANO | | ON FILE | | | | | | |
| GIANLUCA SPINELLI | | ON FILE | | | | | | |
| GIANMARCO MARANO | | ON FILE | | | | | | |
| GIANMARCO PICONE | | ON FILE | | | | | | |
| GIANMARCO PIERANI | | ON FILE | | | | | | |
| GIANNI DI IORIO | | ON FILE | | | | | | |
| GIANNINI , CHASE | | ON FILE | | | | | | |
| GIANNIS CHANIOTIS | | ON FILE | | | | | | |
| GIANNO SOARES | | ON FILE | | | | | | |
| GIANPAOLO VALERO | | ON FILE | | | | | | |
| GIAO BUI | | ON FILE | | | | | | |
| GIAQUINTO, EMANUELE | | ON FILE | | | | | | |
| GIARDINA, ALDO LEONARDO | | ON FILE | | | | | | |
| GIBRALTAR FINANCIAL SERVICES COMMISSION | | PO BOX 940 | SUITE 3, GROUND FLOOR | ATLANTIC SUITES - EUROPORT AVENUE | | | | GIBRALTAR |
| GIBSON & ASSOCIATES, INC. | | 6044 164TH AVENUE SE | | | BELLEVUE | WA | 98006 | |
| GIBSON , DORIS | | ON FILE | | | | | | |
| GIBSON, ADAM | | ON FILE | | | | | | |
| GIBSON, AMANDA | | ON FILE | | | | | | |
| GIBSON, DAVID | | ON FILE | | | | | | |
| GIBSON, FREDDIE | | ON FILE | | | | | | |
| GIBSON, PETER ANDREW | | ON FILE | | | | | | |
| GIDEL TORRES | | ON FILE | | | | | | |
| GIDEON CROSS | | ON FILE | | | | | | |
| GIEBEL, SASCHA | | ON FILE | | | | | | |
| GIEGERL, MARKUS | | ON FILE | | | | | | |
| GIEHL, SVEN | | ON FILE | | | | | | |
| GIEHLER, FLORIAN | | ON FILE | | | | | | |
| GIEL WIJLENS | | ON FILE | | | | | | |
| GIELOW, NANCY | | ON FILE | | | | | | |
| GIERDEN, MARVIN DON | | ON FILE | | | | | | |
| GIERJATOWICZ, PATRYK | | ON FILE | | | | | | |
| GIERLICH, MAXIMILIAN NIKOLAUS | | ON FILE | | | | | | |
| GIERSCHNER, ANDRE KLAUS | | ON FILE | | | | | | |
| GIERTH, ALBERT SZYMON | | ON FILE | | | | | | |
| GIESBRECHT, TOMMY | | ON FILE | | | | | | |
| GIESE, ALDO | | ON FILE | | | | | | |
| GIESE, HENRIETTE | | ON FILE | | | | | | |
| GIESE, MARCUS JOHANNES WALTER | | ON FILE | | | | | | |
| GIESE, MARKUS | | ON FILE | | | | | | |
| GIESE, OLEG | | ON FILE | | | | | | |
| GIESEL, DENNIS | | ON FILE | | | | | | |
| GIESEN, FLORIAN | | ON FILE | | | | | | |
| GIESLER, BJÖRN MANFRED | | ON FILE | | | | | | |
| GIEß, RENE MARKUS | | ON FILE | | | | | | |
| GIEßINGER, JONAS | | ON FILE | | | | | | |
| GIEßLER, BENNY | | ON FILE | | | | | | |
| GIEßMANN, NICO WALTER WERNER | | ON FILE | | | | | | |
| GIFFEI, CHRISTIAN VOLKMAR | | ON FILE | | | | | | |
| GIFFGAFF | | 260 BATH ROAD | | | SLOUGH | BERKSHIRE | SL1 4DX | ENGLAND |
| GIFTAGRAM USA, INC | | 10203 SANTA MONICA BL | | | LOS ANGELES | CA | 90067 | |
| GIFTAGRAM USA, INC. | | 10203 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90067 | |
| GIGLIO, MARCO DOMENICO | | ON FILE | | | | | | |
| GIJON SORIA, MARIO | | ON FILE | | | | | | |
| GIJS BESSELINK | | ON FILE | | | | | | |
| GIJSBERT M VAN DEN BROEK | | ON FILE | | | | | | |
| GIJSBERT VAN DEN BRINK | | ON FILE | | | | | | |
| GIJSBERTHA, DEDRIKSON MICHEL HAIVIN TRIFINO | | ON FILE | | | | | | |
| GIL GABO | | ON FILE | | | | | | |
| GIL MARTINEZ, RICHARD JOAQUIN | | ON FILE | | | | | | |
| GIL, JÜRGEN | | ON FILE | | | | | | |
| GILA DISHY LIFE COACH LLC | | GILA DISHY | 35B TROY DRIVE | | SPRINGFIELD | NJ | 07081 | |
| GILBERG, UDO | | ON FILE | | | | | | |
| GILBERMAN MEJIA | | ON FILE | | | | | | |
| GILBERT + TOBIN | | 200 BARANGAROO AVENUE | NSW | | BARANGAROO | | 2000 | AUSTRALIA |
| GILBERT ALVARADO | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GILBERT ESTUPINAN | | ON FILE | | | | | | |
| GILBERT, DANIEL | | ON FILE | | | | | | |
| GILBERT, HAMISH | | ON FILE | | | | | | |
| GILBERTO D'ORAZIO | | ON FILE | | | | | | |
| GILBERTO GARCIAGIBSON | | ON FILE | | | | | | |
| GILBERTO MOTA | | ON FILE | | | | | | |
| GILBERTSON, SCOTT | | ON FILE | | | | | | |
| GILCELIA GONZAGA | | ON FILE | | | | | | |
| GILCH, HARALD | | ON FILE | | | | | | |
| GILCHRIST, SANDREKA | | ON FILE | | | | | | |
| GILCHRIST, STEVEN | | ON FILE | | | | | | |
| GILDARDO PENA | | ON FILE | | | | | | |
| GILDAS MOREAU | | ON FILE | | | | | | |
| GILDER , KATINA | | ON FILE | | | | | | |
| GILDER, JASON | | ON FILE | | | | | | |
| GILDO BEHRMANN | | ON FILE | | | | | | |
| GILDO DAIDONE | | ON FILE | | | | | | |
| GILDO JUNIOR | | ON FILE | | | | | | |
| GILDO JUNIOR | | ON FILE | | | | | | |
| GILES BERRY | | ON FILE | | | | | | |
| GILES BUTLER | | ON FILE | | | | | | |
| GILG, TOBIAS MICHAEL | | ON FILE | | | | | | |
| GILGEN, NICOLE | | ON FILE | | | | | | |
| GILLAIN, GUILLAUME | | ON FILE | | | | | | |
| GILLARD, JACK ANTHONY | | ON FILE | | | | | | |
| GILLES EVERAERT | | ON FILE | | | | | | |
| GILLES, ELIEN | | ON FILE | | | | | | |
| GILLES, JOHAN | | ON FILE | | | | | | |
| GILLES, MARKUS WOLFGANG | | ON FILE | | | | | | |
| GILLES, SVEN | | ON FILE | | | | | | |
| GILLESPIE, HARRY | | ON FILE | | | | | | |
| Gillian Goodwin | Gillian Goodwin | 117 Hatfield street | 117 Hatfield street | | | | | |
| GILLION, DERRON | | ON FILE | | | | | | |
| GILLMAN, DYLAN | | ON FILE | | | | | | |
| GILROY TIMOTY GRAHAM | | ON FILE | | | | | | |
| GILSAU, MICHAEL | | ON FILE | | | | | | |
| GILUANO, DIRK | | ON FILE | | | | | | |
| GIMÉNEZ, ANDRÉS JOSÉ | | ON FILE | | | | | | |
| GIMENEZ, MARIANO SEBASTIAN | | ON FILE | | | | | | |
| GINA GAGOVA | | ON FILE | | | | | | |
| GINKEL, PAUL | | ON FILE | | | | | | |
| GINNS , JEREMY | | ON FILE | | | | | | |
| GINNY PENDLETON | | ON FILE | | | | | | |
| GINO BOUCHARD | | ON FILE | | | | | | |
| GINO FRANZE | | ON FILE | | | | | | |
| GINO MANCINI | | ON FILE | | | | | | |
| GINO NANCI | | ON FILE | | | | | | |
| GINO OSORIO | | ON FILE | | | | | | |
| GINO SELMANAJ | | ON FILE | | | | | | |
| GINTS ZIVERTS | | ON FILE | | | | | | |
| GINZINGER, JOACHIM ANDREAS | | ON FILE | | | | | | |
| GIO FRANCI | | ON FILE | | | | | | |
| GIOARA, IONUT | | ON FILE | | | | | | |
| GIOELE DONADELLO | | ON FILE | | | | | | |
| GIOELE SIRONI | | ON FILE | | | | | | |
| GIOMAR ALVIRA | | ON FILE | | | | | | |
| GIORG FRANCO | | ON FILE | | | | | | |
| GIORGI ARCHUADZE | | ON FILE | | | | | | |
| GIORGI GULIKASHVILI | | ON FILE | | | | | | |
| GIORGI MAKARIDZE | | ON FILE | | | | | | |
| GIORGIO DI FRANCIA | | ON FILE | | | | | | |
| GIORGIO GRAMEGNA | | ON FILE | | | | | | |
| GIORGIO POZZI | | ON FILE | | | | | | |
| GIOVANI FUENTES | | ON FILE | | | | | | |
| GIOVANI MARSANO | | ON FILE | | | | | | |
| GIOVANNA SILVA | | ON FILE | | | | | | |
| GIOVANNETTI, JAVIER | | ON FILE | | | | | | |
| GIOVANNI CABRERA ROLDÁN | | ON FILE | | | | | | |
| GIOVANNI CELLURA | | ON FILE | | | | | | |
| GIOVANNI DE LA ZERDA | | ON FILE | | | | | | |
| GIOVANNI DEBONIS | | ON FILE | | | | | | |
| GIOVANNI DI NATALE | | ON FILE | | | | | | |
| GIOVANNI HARTOG | | ON FILE | | | | | | |
| GIOVANNI MARCO STARACE | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIOVANNI RIZZO | | ON FILE | | | | | | |
| GIOVANNI WIJMAN | | ON FILE | | | | | | |
| GIOVANNI ZENARI | | ON FILE | | | | | | |
| GIPSON, TOMMIE | | ON FILE | | | | | | |
| GIRARDI, ALFONSO | | ON FILE | | | | | | |
| GIRAULT, JEAN-GABRIEL | | ON FILE | | | | | | |
| GIRIJA KANNAN | | ON FILE | | | | | | |
| GIRMA MISKER, ELIAS | | ON FILE | | | | | | |
| GIRMA, KIRUBEL | | ON FILE | | | | | | |
| GIRSTER, STEFAN | | ON FILE | | | | | | |
| GISELA ALBELA | | ON FILE | | | | | | |
| GISELBRECHT, ESTHER MARIA | | ON FILE | | | | | | |
| GISELBRECHT, HANNES | | ON FILE | | | | | | |
| GISELE DOGON | | ON FILE | | | | | | |
| GISELE OLIVEIRA | | ON FILE | | | | | | |
| GISELLE TAMAROFF | | ON FILE | | | | | | |
| GISKA EISMA | | ON FILE | | | | | | |
| GISNAPP, CHRISTIAN | | ON FILE | | | | | | |
| GISS, ANNA | | ON FILE | | | | | | |
| GIßIBL, MICHAEL ERWIN | | ON FILE | | | | | | |
| GISSLEN, JESPER BENGT ERIK | | ON FILE | | | | | | |
| GITANA, GARY | | ON FILE | | | | | | |
| GITBOOK | | 1235 BROOKDALE AVE | | | MOUNTAIN VIEW | CA | 94040 | |
| GITHUB | | 88 COLIN P KELLY JR STREET | | | SAN FRANCISCO | CA | 94107 | |
| GITHUB, INC. | | 88 COLIN P KELLY JR. STREET | | | SAN FRANCISCO | CA | 94107 | |
| GITKRAKEN | | 13835 N NORTHSIGHT BLVD, STE 205 | | | SCOTTSDALE | AZ | 85260 | |
| GITTENS, PATRICIA | | ON FILE | | | | | | |
| GIULIA CULOMA | | ON FILE | | | | | | |
| GIULIANO COBELLI | | ON FILE | | | | | | |
| GIULIETTI, JOSEPH | | ON FILE | | | | | | |
| GIULIO BERLINI | | ON FILE | | | | | | |
| GIULIO BRUSSINO | | ON FILE | | | | | | |
| GIULIO PACOZZI | | ON FILE | | | | | | |
| GIULLIA MILKA DA SILVA | | ON FILE | | | | | | |
| GIUS, DANIEL | | ON FILE | | | | | | |
| GIUSEPPA DI MARCO | | ON FILE | | | | | | |
| GIUSEPPE ANTONINO PULIAFITO | | ON FILE | | | | | | |
| GIUSEPPE BELVISI | | ON FILE | | | | | | |
| GIUSEPPE CAGGIANO | | ON FILE | | | | | | |
| GIUSEPPE CURRO' | | ON FILE | | | | | | |
| GIUSEPPE FEO | | ON FILE | | | | | | |
| GIUSEPPE FERRO | | ON FILE | | | | | | |
| GIUSEPPE LIBERTINI | | ON FILE | | | | | | |
| GIUSEPPE MINCHIANTE | | ON FILE | | | | | | |
| GIUSEPPE MUSCATELLO | | ON FILE | | | | | | |
| GIUSEPPE PAGLINO | | ON FILE | | | | | | |
| GK8 LTD | | 6 KERMENITZKI | | | TEL AVIV | | 6789906 | ISRAEL |
| GKOURAMANIS, ATHANASIOS | | ON FILE | | | | | | |
| GLADASCH, BENNO | | ON FILE | | | | | | |
| GLADUNOV, VALERY | | ON FILE | | | | | | |
| GLADYS CASTAÑEDA SUAREZ | | ON FILE | | | | | | |
| GLAGLA, SEBASTIAN GEORG | | ON FILE | | | | | | |
| GLASER, TOM NICO | | ON FILE | | | | | | |
| GLASING, DILAN-VIKTORIA | | ON FILE | | | | | | |
| GLASS , STEPHANIE | | ON FILE | | | | | | |
| GLASS, CHRISTEL SUSANNE | | ON FILE | | | | | | |
| GLÄß, CHRISTIAN | | ON FILE | | | | | | |
| GLASS, CURTIS | | ON FILE | | | | | | |
| GLASS, JAMAL | | ON FILE | | | | | | |
| GLASS, JAMES | | ON FILE | | | | | | |
| GLASS, JASMINE | | ON FILE | | | | | | |
| GLASS, ROMAN | | ON FILE | | | | | | |
| GLÄßER, EBERHARD JOHANNES | | ON FILE | | | | | | |
| GLASSNODE SERVICES AG | | NEUHOFSTRASSE 22 | | | BAAR | | 6340 | SWITZERLAND |
| GLATFELTER, DAVID | | ON FILE | | | | | | |
| GLATT, TOBIAS | | ON FILE | | | | | | |
| GLATZ, ANDREAS | | ON FILE | | | | | | |
| GLATZNER, FLORIAN NORBERT | | ON FILE | | | | | | |
| GLAUBIG, MARTIN THOMAS | | ON FILE | | | | | | |
| GLAUCIA SUEDE CRUZ | | ON FILE | | | | | | |
| GLAUDEL , KEVIN | | ON FILE | | | | | | |
| GLAVINOVIC, JOSIP | | ON FILE | | | | | | |
| GLAVINOVIC, KRISTINA | | ON FILE | | | | | | |
| GLAWE, JAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLAWE, MATTHIAS | | ON FILE | | | | | | |
| GLEICH, DANIEL BERNHARD | | ON FILE | | | | | | |
| GLEIDSON SANTOS | | ON FILE | | | | | | |
| GLEIDSON SANTOS | | ON FILE | | | | | | |
| GLEISNER, HORST ARNULF | | ON FILE | | | | | | |
| GLEIXNER, THOMAS FRIEDRICH JOSEF | | ON FILE | | | | | | |
| GLEN FAURIS | | ON FILE | | | | | | |
| GLEN OLIVER | | ON FILE | | | | | | |
| GLEN VAN DEN BERGEN | | ON FILE | | | | | | |
| GLEN ZAMPATTI | | ON FILE | | | | | | |
| GLENIA ESTER CANOLES MATOS | | ON FILE | | | | | | |
| GLENN BURTON | | ON FILE | | | | | | |
| GLENN DICKERSON | | ON FILE | | | | | | |
| GLENN DIXON | | ON FILE | | | | | | |
| GLENN HARTRANFT | | ON FILE | | | | | | |
| GLENN JANKE | | ON FILE | | | | | | |
| GLENN MALISART | | ON FILE | | | | | | |
| GLENN NASON | | ON FILE | | | | | | |
| GLENN WAUGH | | ON FILE | | | | | | |
| GLENN WILLIAMS JR | | ON FILE | | | | | | |
| GLENN WILSON | | ON FILE | | | | | | |
| GLENN, COREY | | ON FILE | | | | | | |
| GLENSCHEK, JOACHIM NORBERT | | ON FILE | | | | | | |
| GLENTON HIBBERT | | ON FILE | | | | | | |
| GLIEBE-GOETZ, DEREK | | ON FILE | | | | | | |
| GLIEGE, HANIF | | ON FILE | | | | | | |
| GLIESE, BERND HEINRICH | | ON FILE | | | | | | |
| GLINKA, MICHAEL DAVID | | ON FILE | | | | | | |
| GLOBALBLOCK LTD | | 65 CURZON STREET | | | LONDON | | W1J 8PE | UNITED KINGDOM |
| GLOBANT | | ON FILE | | | | | | |
| GLOD, MATEUSZ PRZEMYSLAW | | ON FILE | | | | | | |
| GLOOR, ROLAND | | ON FILE | | | | | | |
| GLORIA, GIACOMO | | ON FILE | | | | | | |
| GLORY K'OBONYO | | ON FILE | | | | | | |
| GLOVER, NANYAMKA | | ON FILE | | | | | | |
| GLOVO | | C. DE PALLARS 190 | | | BARCELONA | | 8005 | SPAIN |
| GLOW, SEBASTIAN | | ON FILE | | | | | | |
| GLOWACKI, MARCIN | | ON FILE | | | | | | |
| GLOWINSKK, KRYSTIAN | | ON FILE | | | | | | |
| GLÜCK, ROBERT RUDOLF | | ON FILE | | | | | | |
| GLÜCKSMANN, MARLIES | | ON FILE | | | | | | |
| GLUSCHKOW, EDUARD | | ON FILE | | | | | | |
| GLUSHKOV, ALEKSANDAR | | ON FILE | | | | | | |
| GLUSHON, JASON | | ON FILE | | | | | | |
| GMO COIN, INC. | | SHILBUYA FUKURAS | 1-2-3 DOGENZAKA | SHIBUYA-KU | TOKYO | | 150-0043 | JAPAN |
| GMO INTERNET, INC. | | CERULEAN TOWEER 26 SAKURAGAOKA-CHO | | | SHIBUYA-KU | | | JAPAN |
| GMO-Z.COM DELAWARE LLC | | 8 THE GREEN | STE 4000 | | DOVER | DE | 19901 | |
| GMYREK, TOBIAS | | ON FILE | | | | | | |
| GNÄDIG, INGO | | ON FILE | | | | | | |
| GNÄGI, DAVID PETER ALBERT | | ON FILE | | | | | | |
| GNIOSDORSCH, ELISABETH PAULINE | | ON FILE | | | | | | |
| GNOTKE, JANNIK JOSHUA | | ON FILE | | | | | | |
| GNOYKE, MAXIMILIAN MANFRED GEORG | | ON FILE | | | | | | |
| GO TECHNOLOGY SERVICES (THAILAND) LTD. | ATTN: WEITING CHEN, OPERATIONS ASSOCIATE | 1448/19, L4 BUILDING, 2ND FLOOR, ROOM 207 | LADPRAO 87 (CHANDRASUK) ALLEY, KLONGCHAN | | | | | THAILAND |
| GOABAS, AMAKHOE CATRIN JENKINS | | ON FILE | | | | | | |
| GOACHET, STEPHANE | | ON FILE | | | | | | |
| GOBAILLE-SHAW, GAEL | | ON FILE | | | | | | |
| GOBBINI, MIRKO | | ON FILE | | | | | | |
| GÖBEL, JAN | | ON FILE | | | | | | |
| GÖBEL, JULIAN MICHAEL JOHANNES | | ON FILE | | | | | | |
| GÖBEL, MARTIN | | ON FILE | | | | | | |
| GÖBEL, NICOLAS THOMAS | | ON FILE | | | | | | |
| GÖBEL, OLAF | | ON FILE | | | | | | |
| GÖBELT, PASCAL | | ON FILE | | | | | | |
| GÖCER, FERHAT | | ON FILE | | | | | | |
| GOCYLA, MARTIN GEORG | | ON FILE | | | | | | |
| GODADDY MEDIA TEMPLE D/B/A SUCURI | | 14455 N HAYDEN ROAD | SUITE 226 | | SCOTTSDALE | AZ | 85260 | |
| GODADDY.COM | | 2155 E. GODADDY WAY | | | TEMPE | AZ | 85284 | |
| GODBLESS KWAYU | | ON FILE | | | | | | |
| GODEK, MARK | | ON FILE | | | | | | |
| GÖDEL, JENS WALTER | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GODIN, CHRISTIAN | | ON FILE | | | | | | |
| GODINEZ , ANTHONY | | ON FILE | | | | | | |
| GODT, VOLKER | | ON FILE | | | | | | |
| GÖDTKE, PAUL PHILIPP | | ON FILE | | | | | | |
| GOECKEL, MATTHEW | | ON FILE | | | | | | |
| GOEDE, JAN OLIVER | | ON FILE | | | | | | |
| GOEL STRATEGIES LLC. | | 7317 BERANGER DR | | | IRVING | TX | 75063 | |
| GOERGENS, WOLFGANG | | ON FILE | | | | | | |
| GOERICKE, JULIUS NICLAS | | ON FILE | | | | | | |
| GOETTFRIED, KEVIN ANTON | | ON FILE | | | | | | |
| GOETZ, RYAN | | ON FILE | | | | | | |
| GOETZ, SASCHA CHRISTOFER | | ON FILE | | | | | | |
| GOFF, STEPHEN | | ON FILE | | | | | | |
| GÖGELE, MARKUS | | ON FILE | | | | | | |
| GOGITA KHOSITASHVILI | | ON FILE | | | | | | |
| GOGO AIR | | 111 N CANAL ST | | | CHICAGO | IL | 60606 | |
| GOH GUAN SHENG ARTHUR | | ON FILE | | | | | | |
| GOH WEI HAN | | ON FILE | | | | | | |
| GOHLISCH, NILS | | ON FILE | | | | | | |
| GOHMERT, PHILIPP | | ON FILE | | | | | | |
| GOIN POSTAL | | 4941 4TH STREET | SUITE 802 | | ZEPHYRHILLS | FL | 33542 | |
| GOIN POSTAL | | 89 ALAFAYA WOODS BLVD | | | OVIEDO | FL | 32765-6235 | |
| GÖKÇE DOĞA AKSU | | ON FILE | | | | | | |
| GOKCE EGE SAATCIOGLU | | ON FILE | | | | | | |
| GÖKHAN AYDIN | | ON FILE | | | | | | |
| GOKHAN SULEYMAN | | ON FILE | | | | | | |
| GÖKSU, ORHAN GÖKCE | | ON FILE | | | | | | |
| GÖKTAS, FERHAT | | ON FILE | | | | | | |
| GOKULNATH ANNAMALI GURUSWAMY | | ON FILE | | | | | | |
| GOKULNATH ANNAMALI GURUSWAMY | | ON FILE | | | | | | |
| GOLAB, PIOTR | | ON FILE | | | | | | |
| GOLAN LOSINSKY | | ON FILE | | | | | | |
| GOLAS, CHRISTOPHER | | ON FILE | | | | | | |
| GOLDAMMER, GEORG ULRICH | | ON FILE | | | | | | |
| GOLDAMMER, OLIVER-PASCAL | | ON FILE | | | | | | |
| GOLDAU, MARK | | ON FILE | | | | | | |
| GOLDBERG, JIM BRUNO | | ON FILE | | | | | | |
| GOLDBERG'S - ATLANTA | | 4383 ROSWELL RD NE | | | ATLANTA | GA | 30342 | |
| GOLDBERG'S - ATLANTA | | 6000 N TERMINAL PKWY | | | ATLANTA | GA | 30320 | |
| GOLDENBAUM, ANDREAS | | ON FILE | | | | | | |
| GOLDENSTEDE, JENNIFER | | ON FILE | | | | | | |
| GOLDENTREE ASSET MANAGEMENT LP | | 300 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| GOLDFINGER, DANIEL | | ON FILE | | | | | | |
| GOLDHORN, NICO | | ON FILE | | | | | | |
| GOLDICH, AARON | | ON FILE | | | | | | |
| GOLDMAN, MATHIAS | | ON FILE | | | | | | |
| GOLDMANN, RENE | | ON FILE | | | | | | |
| GÖLDNER, VOLKMAR OTTO | | ON FILE | | | | | | |
| GOLDNIK, FRANKO | | ON FILE | | | | | | |
| GOLDOBIN, SERGEJ | | ON FILE | | | | | | |
| GOLDSCHMIDT, AXEL CLAUS GERHARD | | ON FILE | | | | | | |
| GOLDSTEIN, MARCO | | ON FILE | | | | | | |
| GOLDSTEIN, NUKE 3 | | ON FILE | | | | | | |
| GOLDSTEIN, ROMAN | | ON FILE | | | | | | |
| GOLDSTROHM , DUSTOM | | ON FILE | | | | | | |
| GOLESCHNY, JEREMY | | ON FILE | | | | | | |
| GOLIS, LYNSAY | | ON FILE | | | | | | |
| GOLIVETS, MARYNA | | ON FILE | | | | | | |
| GOLLBACH, JOCHEN HELMUT | | ON FILE | | | | | | |
| GOLLER, ANDREAS JUERGEN | | ON FILE | | | | | | |
| GÖLLER, MANFRED | | ON FILE | | | | | | |
| GOLLER, PAUL MORITZ | | ON FILE | | | | | | |
| GOLLER, RONNI PETER | | ON FILE | | | | | | |
| GOLLIK, CHRISTIANE | | ON FILE | | | | | | |
| GOLLINGER, DIRK HORST | | ON FILE | | | | | | |
| GOLLWITZER, BARBARA WALBURGA | | ON FILE | | | | | | |
| GOLLY, DAVID | | ON FILE | | | | | | |
| GOLOWIN, ERIK ALEXANDER | | ON FILE | | | | | | |
| GÖLTL, MARCO | | ON FILE | | | | | | |
| GOLUB, VADIM | | ON FILE | | | | | | |
| GÖLZ, MATTHIAS HERMANN | | ON FILE | | | | | | |
| GÖLZ, TILO | | ON FILE | | | | | | |
| GOLZE, HANS-JÜRGEN ERHARD | | ON FILE | | | | | | |
| GOLZIO, CARL PHILIPPE | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOMBOC, LUKAS KYRILL | | ON FILE | | | | | | |
| GOMER, ANDREAS | | ON FILE | | | | | | |
| GOMES GONÇALVES, FÁBIO BRUNO | | ON FILE | | | | | | |
| GOMES, ELORA | | ON FILE | | | | | | |
| GOMEZ KEMPF, NICOLAS ALEXANDER | | ON FILE | | | | | | |
| GOMEZ LLORENTE, ADRIANA | | ON FILE | | | | | | |
| GOMEZ MONGAY, ROC | | ON FILE | | | | | | |
| GOMEZ NACHES, XAVIER FRANCESC | | ON FILE | | | | | | |
| GOMEZ, ERIK | | ON FILE | | | | | | |
| GOMEZ, JESUS | | ON FILE | | | | | | |
| GÖMMEL, BJÖRN CHRISTIAN | | ON FILE | | | | | | |
| GOMMERT, DANIELA | | ON FILE | | | | | | |
| GOMOLUCH, BRADLEY | | ON FILE | | | | | | |
| GÖMÖRI, ENIKŐ | | ON FILE | | | | | | |
| GONÇALO AFONSO DE CARVALHO GOUVEIA E SILVA | | ON FILE | | | | | | |
| GONCALO FILHO | | ON FILE | | | | | | |
| GONCALO FILHO | | ON FILE | | | | | | |
| GONCALO FILHO | | ON FILE | | | | | | |
| GONÇALO MÉREN | | ON FILE | | | | | | |
| GONCALVES, CAROLINE | | ON FILE | | | | | | |
| GONCALVES, CAROLINE | | ON FILE | | | | | | |
| GONÇALVES, FILIPE | | ON FILE | | | | | | |
| GONÇALVES, PEDRO | | ON FILE | | | | | | |
| GONCALVES, REGINA CELLI | | ON FILE | | | | | | |
| GONCALVES, REGINA CELLI | | ON FILE | | | | | | |
| GONCALVES, REGINA CELLI | | ON FILE | | | | | | |
| GONDA VAN DE BEEK | | ON FILE | | | | | | |
| GONDZIK, SEBASTIAN | | ON FILE | | | | | | |
| GONGIDI, SAI | | ON FILE | | | | | | |
| GONZAGA, TAINA | | ON FILE | | | | | | |
| GONZAGA, TAINA | | ON FILE | | | | | | |
| GONZAGUE STANICZEK | | ON FILE | | | | | | |
| GONZALES, ARMANDO | | ON FILE | | | | | | |
| GONZALEZ , BOBBY | | ON FILE | | | | | | |
| GONZALEZ , FRANCINE | | ON FILE | | | | | | |
| GONZALEZ , ISMAEL | | ON FILE | | | | | | |
| GONZALEZ , SALVADOR | | ON FILE | | | | | | |
| GONZALEZ ALONSO BUENAPOSADA, PABLO | | ON FILE | | | | | | |
| GONZALEZ BLASCO, MARIO | | ON FILE | | | | | | |
| GONZALEZ CABRERA, LORENZO JAVIER | | ON FILE | | | | | | |
| GONZALEZ CALERO, SANTIAGO | | ON FILE | | | | | | |
| GONZALEZ D'ARCANGELI, RODRIGO EZIO | | ON FILE | | | | | | |
| GONZALEZ GALLARDO, MIGUEL ANGEL | | ON FILE | | | | | | |
| GONZALEZ GONZALEZ, DIEGO | | ON FILE | | | | | | |
| GONZALEZ GONZALEZ, PEDRO JOSE | | ON FILE | | | | | | |
| GONZALEZ HERRERA, NICOLAS DE BARI | | ON FILE | | | | | | |
| GONZALEZ IGLESIAS, ANDRES | | ON FILE | | | | | | |
| GONZALEZ MORENO, PABLO | | ON FILE | | | | | | |
| GONZALEZ OROZCO, FERNANDO | | ON FILE | | | | | | |
| GONZALEZ SALCEDO, JAVIER | | ON FILE | | | | | | |
| GONZALEZ, ARUAM | | ON FILE | | | | | | |
| GONZALEZ, CARLOS | | ON FILE | | | | | | |
| GONZALEZ, CHRISTOPHER | | ON FILE | | | | | | |
| GONZALEZ, DANIEL | | ON FILE | | | | | | |
| GONZALEZ, ELIZABETH | | ON FILE | | | | | | |
| GONZALEZ, JOALIZ | | ON FILE | | | | | | |
| GONZALEZ, JUAN | | ON FILE | | | | | | |
| GONZALO AGUSTIN ZAMBRANO | | ON FILE | | | | | | |
| Gonzalo Garcia | | ON FILE | | | | | | |
| GONZALO JOLIVOT CARRIZO | | ON FILE | | | | | | |
| GONZALO OSTOS ESTEBAN | | ON FILE | | | | | | |
| GOOD, PHARREN | | ON FILE | | | | | | |
| GOODALL, BRADLEY | | ON FILE | | | | | | |
| GOODBAY TECHNOLOGIES INC. | | 7500 RIALTO BLVD 1 | STE 250 | | AUSTIN | TX | 78735 | |
| GOODMAN, NICHOLAS | | ON FILE | | | | | | |
| GOODSON, JEFF | | ON FILE | | | | | | |
| GOODSWEN, CHRISTOPHER WILLIAM | | ON FILE | | | | | | |
| GOODWIN , TIARA | | ON FILE | | | | | | |
| GOODWIN, NICHOLAS | | ON FILE | | | | | | |
| GOOGLE ADS | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE FI | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE FIBER | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE LLC | | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOOGLE PLAY | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOLSBY, JACOB | | ON FILE | | | | | | |
| GOPALA KONERU | | ON FILE | | | | | | |
| GOPALAKRISHNAN , SUBRAMANIAN | | ON FILE | | | | | | |
| GÖPFERT, NIKIAS | | ON FILE | | | | | | |
| GOPI RAMAN | | ON FILE | | | | | | |
| GÖPPEL, TOBIAS EUGEN | | ON FILE | | | | | | |
| GÖPPER, MICHAEL | | ON FILE | | | | | | |
| GÖPPER, THORSTEN | | ON FILE | | | | | | |
| GORAN BEGOVIC | | ON FILE | | | | | | |
| GORAN HATALA | | ON FILE | | | | | | |
| GORAN JOLDŽIĆ | | ON FILE | | | | | | |
| GORAN MILANOVIĆ | | ON FILE | | | | | | |
| GORAN MILOVIC | | ON FILE | | | | | | |
| GORCZAK, STEFAN | | ON FILE | | | | | | |
| GORDON DIEKMAN | | ON FILE | | | | | | |
| GORDON HURLEY | | ON FILE | | | | | | |
| GORDON MCKEE | | ON FILE | | | | | | |
| GORDON OJALA | | ON FILE | | | | | | |
| GORDON, JEFFREY | | ON FILE | | | | | | |
| GORDON, JOSEPH | | ON FILE | | | | | | |
| GORDON, LLOYD RAYNOR DAMIAN | | ON FILE | | | | | | |
| GORDON, ML | | ON FILE | | | | | | |
| GORDON, NATHAN LIAM | | ON FILE | | | | | | |
| GORELYCH, THOMAS | | ON FILE | | | | | | |
| GÖRES, OLIVER | | ON FILE | | | | | | |
| GÖRGE, MARVIN JOSHUA | | ON FILE | | | | | | |
| GÖRGES, TOM | | ON FILE | | | | | | |
| GORJI, NIMA KHOSRAVI | | ON FILE | | | | | | |
| GÖRKE, SVEN | | ON FILE | | | | | | |
| GÖRLICH, STEVEN | | ON FILE | | | | | | |
| GÖRLICH, STEVEN PHILIPPE | | ON FILE | | | | | | |
| GÖRLITZ, JULIAN | | ON FILE | | | | | | |
| GÖRLITZ, RAINER JOCHEN | | ON FILE | | | | | | |
| GÖRMÜS, ONUR | | ON FILE | | | | | | |
| GÖRNEMANN, JENNIFER | | ON FILE | | | | | | |
| GÖRNEMANN, SILKE | | ON FILE | | | | | | |
| GORNIACZYK, ML IMILIAN BENJAMIN LUKAS | | ON FILE | | | | | | |
| GORNY, MICHAEL MANFRED | | ON FILE | | | | | | |
| GORONCY, STEFFEN | | ON FILE | | | | | | |
| GÖRRES, BARBARA ULRIKE | | ON FILE | | | | | | |
| GÖRRES, PHILIP TILMAN PASCUAL | | ON FILE | | | | | | |
| GORSKA-PABIS, JOANNA | | ON FILE | | | | | | |
| GÖRZEN, VICTOR | | ON FILE | | | | | | |
| GOSCH, CHRISTIAN | | ON FILE | | | | | | |
| GOSIA SHAENAN | | ON FILE | | | | | | |
| GOSLICKI, JAN | | ON FILE | | | | | | |
| GOSSAK, FABIAN | | ON FILE | | | | | | |
| GOSSAK, PHILIPP | | ON FILE | | | | | | |
| GOSSELAAR, JÜRN | | ON FILE | | | | | | |
| GÖßL, MICHAEL | | ON FILE | | | | | | |
| GÖSSLER, GEORG | | ON FILE | | | | | | |
| GOSTEL, JOHN | | ON FILE | | | | | | |
| GOSTELI, CHRISTIAN | | ON FILE | | | | | | |
| GOSTNER, ALEXANDER | | ON FILE | | | | | | |
| GOSTYNSKI, SOPHIE | | ON FILE | | | | | | |
| GOTAL, NIKOLA | | ON FILE | | | | | | |
| GOTOASSIST | | 7414 HOLLISTER AVE | | | GOLETA | CA | 93117 | |
| GOTOWY, CARSTEN HERMANN | | ON FILE | | | | | | |
| GÖTSCHER, UMUT | | ON FILE | | | | | | |
| GÖTTE, FLORIAN | | ON FILE | | | | | | |
| GOTTESMAN, ROSS | | ON FILE | | | | | | |
| GÖTTING-PFEIFFER, TINO | | ON FILE | | | | | | |
| GOTTSCHALK, CHRISTOPH | | ON FILE | | | | | | |
| GOTTSCHALK, SVEN KARL-HEINZ | | ON FILE | | | | | | |
| GOTTSCHICK, LUKAS PAUL | | ON FILE | | | | | | |
| GOTTSCHLICH, FLORIAN | | ON FILE | | | | | | |
| GOTTSCHLICH, SVEN | | ON FILE | | | | | | |
| GOTTSCHLING, MARTIN | | ON FILE | | | | | | |
| GOTTSCHLING, MICHAEL | | ON FILE | | | | | | |
| GOTTSCHLING, VOLKER | | ON FILE | | | | | | |
| GOTTSTEIN, KEVIN | | ON FILE | | | | | | |
| GOTTWALD, DOUG | | ON FILE | | | | | | |
| GÖTZ, HARALD | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GÖTZ, PHILIPP SILVIO | | ON FILE | | | | | | |
| GÖTZ, THOMAS ALEXANDER | | ON FILE | | | | | | |
| GÖTZ, THOMAS ANDREAS | | ON FILE | | | | | | |
| GÖTZE, TINO | | ON FILE | | | | | | |
| GÖTZELMANN, JOCHEN BRUNO VOLKMAR | | ON FILE | | | | | | |
| GÖTZENBRUCKER, ROMAN | | ON FILE | | | | | | |
| GOTZMANN, ANDREA | | ON FILE | | | | | | |
| GOULDEN, JOSEPH | | ON FILE | | | | | | |
| GOUNALAKIS, CHRISTOS | | ON FILE | | | | | | |
| GOUREAU, THOMAS PIERRE | | ON FILE | | | | | | |
| GOUTSIS, KONSTANTINOS | | ON FILE | | | | | | |
| GOUTTEBELLE, YVAN LOUIS PIERRE | | ON FILE | | | | | | |
| GOUYEN, OLIVIER | | ON FILE | | | | | | |
| GOVONI, STEFANO | | ON FILE | | | | | | |
| GOWER, REBEKAH | | ON FILE | | | | | | |
| GOWSIKAN THURAISINGAM | | ON FILE | | | | | | |
| GPD HOLDINGS LLC | | 433 WEST VAN BUREN STREET | SUITE 1050N | | CHICAGO | IL | 60607 | |
| GPD HOLDINGS LLC D/B/A COINFLIP | | 4957 OAKTON ST | #263 | | SKOKIE | IL | 60077 | |
| GRAAP, DENNIS | | ON FILE | | | | | | |
| GRAATZ, MATTHIAS | | ON FILE | | | | | | |
| GRABBERT, CHRISTIAN | | ON FILE | | | | | | |
| GRÄBER, SASCHA | | ON FILE | | | | | | |
| GRABERT, TOBIAS DIETER | | ON FILE | | | | | | |
| GRABL, FRIEDRICH | | ON FILE | | | | | | |
| GRABLER, OLIVER | | ON FILE | | | | | | |
| GRABNER, STEFFEN | | ON FILE | | | | | | |
| GRABOWSKI, JONAS NATHANAEL | | ON FILE | | | | | | |
| GRABROVIC, STOJAN | | ON FILE | | | | | | |
| GRABSKI, MAREK PAWEL | | ON FILE | | | | | | |
| GRACA JOANA DA CRUZ GOMES | | ON FILE | | | | | | |
| GRACE ANN MCKINNEY | | ON FILE | | | | | | |
| GRACE CHAN | | ON FILE | | | | | | |
| GRACE GRAVES | | ON FILE | | | | | | |
| GRACE LIN | | ON FILE | | | | | | |
| GRACE NG | | ON FILE | | | | | | |
| GRACE PIERI | | ON FILE | | | | | | |
| GRACI GIUSEPPE EMANUELE | | ON FILE | | | | | | |
| GRACIAS MIKETABU | | ON FILE | | | | | | |
| GRACIELA DA HORA | | ON FILE | | | | | | |
| GRACIELA FLORES | | ON FILE | | | | | | |
| GRACIELLE DIAS | | ON FILE | | | | | | |
| GRADE, FLORIAN | | ON FILE | | | | | | |
| GRADL, ANDREA | | ON FILE | | | | | | |
| GRÄDTKE, JÖRG | | ON FILE | | | | | | |
| GRADY SMITH | | ON FILE | | | | | | |
| GRADY, DOMINIC | | ON FILE | | | | | | |
| GRAEME HAUNHOLTER | | ON FILE | | | | | | |
| GRAEME KIRKHAM | | ON FILE | | | | | | |
| GRAENERT, CHRISTIAN | | ON FILE | | | | | | |
| GRAENING, STEPHAN | | ON FILE | | | | | | |
| GRAETZ, THOMAS CHRISTIAN | | ON FILE | | | | | | |
| GRAEVE, MARIO NIKOLAS | | ON FILE | | | | | | |
| GRAF VON BRÜHL, ROBERT CHRISTIAN | | ON FILE | | | | | | |
| GRAF, ALFRED FRANZ | | ON FILE | | | | | | |
| GRAF, DAVID | | ON FILE | | | | | | |
| GRAF, MARCEL GUENTER | | ON FILE | | | | | | |
| GRAFENBERGER, WILFRIED FRIEDRICH | | ON FILE | | | | | | |
| GRAFF, CHRISTINE | | ON FILE | | | | | | |
| GRAFF, PASCAL | | ON FILE | | | | | | |
| GRAHAM BERNDT | | ON FILE | | | | | | |
| GRAHAM DORRELL | | ON FILE | | | | | | |
| GRAHAM GILL | | ON FILE | | | | | | |
| GRAHAM GREENWAY | | ON FILE | | | | | | |
| GRAHAM LORD | | ON FILE | | | | | | |
| GRAHAM NOVITCH | | ON FILE | | | | | | |
| GRAHAM OTTEWILL | | ON FILE | | | | | | |
| GRAHAM REEVE | | ON FILE | | | | | | |
| GRAHAM RYAN | | ON FILE | | | | | | |
| GRAHAM VERMOOTEN | | ON FILE | | | | | | |
| GRAHAM, ANGELA | | ON FILE | | | | | | |
| GRAHAM, TYLER | | ON FILE | | | | | | |
| GRAHAM, WENDY | | ON FILE | | | | | | |
| GRAHL, HANS-NIKLAS KARL | | ON FILE | | | | | | |
| GRAHM RANSOM | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRAINGER, ALAN | | ON FILE | | | | | | |
| GRAISON WADSACK | | ON FILE | | | | | | |
| GRAKAUSKAS, KENNETH | | ON FILE | | | | | | |
| GRAMBAUER, RUDOLF MATHIAS | | ON FILE | | | | | | |
| GRAMMARLY, INC. | | 548 MARKET ST STE 35410 | | | SAN FRANCISCO | CA | 94104 | |
| GRAMMARLY, INC. | | 548 MARKET STREET | STE 35410 | | SAN FRANCISCO | CA | 94104 | |
| GRAMMEL, GUIDO KARL HEINZ | | ON FILE | | | | | | |
| GRAMSCH, LEIF | | ON FILE | | | | | | |
| GRAMSCH, PASCAL | | ON FILE | | | | | | |
| GRAMß, HAGEN | | ON FILE | | | | | | |
| GRAMSTADT, SVEN HORST | | ON FILE | | | | | | |
| GRANADAL RUIZ, JERONIMO | | ON FILE | | | | | | |
| GRANATA, MICHAEL | | ON FILE | | | | | | |
| GRAND ARCANUM TRADING LLC | | 16639 RICHLOAM LANE | | | SPRING HILL | FL | 34610 | |
| GRANDCLEMENT, LUDOVIC | | ON FILE | | | | | | |
| GRANDER, MATTHIAS CHRISTOPH | | ON FILE | | | | | | |
| GRANDT, ARNE | | ON FILE | | | | | | |
| GRANELL RUBIO, ROGER | | ON FILE | | | | | | |
| GRANIC, ANTONIO | | ON FILE | | | | | | |
| GRANOWSKI, KAI | | ON FILE | | | | | | |
| GRANOWSKI, NICOLE | | ON FILE | | | | | | |
| Grant Bleakley | | ON FILE | | | | | | |
| GRANT BOYSON | | ON FILE | | | | | | |
| GRANT C RICHISON | | ON FILE | | | | | | |
| GRANT DADE | | ON FILE | | | | | | |
| GRANT GILL | | ON FILE | | | | | | |
| GRANT HANCHER | | ON FILE | | | | | | |
| GRANT HARBIN | | ON FILE | | | | | | |
| GRANT HORTON | | ON FILE | | | | | | |
| GRANT MICHAEL DONST | | ON FILE | | | | | | |
| GRANT MOORE | | ON FILE | | | | | | |
| GRANT PARRIS | | ON FILE | | | | | | |
| GRANT PRITCHARD | | ON FILE | | | | | | |
| GRANT STEWART | | ON FILE | | | | | | |
| GRANT WALLER VAN EATON | | ON FILE | | | | | | |
| GRANT WEAVER | | ON FILE | | | | | | |
| GRANT WILLIAMS | | ON FILE | | | | | | |
| GRANT, ARTEMESE | | ON FILE | | | | | | |
| GRANT, EMILIO | | ON FILE | | | | | | |
| GRANT, YOLANDA | | ON FILE | | | | | | |
| GRANZOW, OLIVER TOBIAS | | ON FILE | | | | | | |
| GRAPEFRUIT TRADING LLC | | 10E OHIO ST | | | CHICAGO | IL | 60611 | |
| GRAPIN, THOMAS | | ON FILE | | | | | | |
| GRASER, ALEXANDER | | ON FILE | | | | | | |
| GRÄSER, HEINRICH OTTO | | ON FILE | | | | | | |
| GRASIELLE CERQUEIRA | | ON FILE | | | | | | |
| GRASME, CLAUS FABIAN | | ON FILE | | | | | | |
| GRASMÜCK, TONY | | ON FILE | | | | | | |
| GRASSE, THOMAS JOCHEN | | ON FILE | | | | | | |
| GRASSER, FABIAN MAXIMILIAN | | ON FILE | | | | | | |
| GRASSETTO, DIEGO | | ON FILE | | | | | | |
| GRASSI FRANCO MELGACO, MARCELO | | ON FILE | | | | | | |
| GRAßL, LUDWIG MANFRED | | ON FILE | | | | | | |
| GRAßMANN, ROMY | | ON FILE | | | | | | |
| GRASSO, ROSALINDA | | ON FILE | | | | | | |
| GRATZ, ROBIN ALEXANDER | | ON FILE | | | | | | |
| GRATZL, WOLFGANG | | ON FILE | | | | | | |
| GRAU MAFE, ANDRES | | ON FILE | | | | | | |
| GRAU REYES, JOAQUIN | | ON FILE | | | | | | |
| GRAU, DAVID HEINZ WERNER | | ON FILE | | | | | | |
| GRAU, FABIO | | ON FILE | | | | | | |
| GRAUB, MICHAEL | | ON FILE | | | | | | |
| GRAUBE, HOLGER | | ON FILE | | | | | | |
| GRAUER RODOY, OFER | | ON FILE | | | | | | |
| GRAUPNER, THOMAS | | ON FILE | | | | | | |
| GRAVE, LUKAS | | ON FILE | | | | | | |
| GRAVENOR, COLIN | | ON FILE | | | | | | |
| GRAVES, DWAYNE | | ON FILE | | | | | | |
| GRAY , TERRELL | | ON FILE | | | | | | |
| GRAY LINSLEY | | ON FILE | | | | | | |
| GRAY, ALYSSA | | ON FILE | | | | | | |
| GRAY, SAMANTHA KIRSTY | | ON FILE | | | | | | |
| GRAY, SIERRA | | ON FILE | | | | | | |
| GRAYDON MARSHALL | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRAYSON, DELROY | | ON FILE | | | | | | |
| GRAZ, STEFAN | | ON FILE | | | | | | |
| GRAZE, DOMINIK PIRMIN | | ON FILE | | | | | | |
| GRAZIA GULLO | | ON FILE | | | | | | |
| GRAZIANI, GIUSEPPE | | ON FILE | | | | | | |
| GRAZIELLE DIAS | | ON FILE | | | | | | |
| GREASLEY, SARA | | ON FILE | | | | | | |
| GREAT LAKES INSURANCE SE | | KÖNIGINSTRASSE 107 | | | MUNICH | | 80802 | GERMANY |
| GREATDANISH PRODUCTIONS LLC | | 31-61 38TH STREET | | | ASTORIA | NY | 11103 | |
| GREB, CHRISTIAN | | ON FILE | | | | | | |
| GREB, JOCHEN WINFRIED | | ON FILE | | | | | | |
| GREBE, DANIELA | | ON FILE | | | | | | |
| GREBE, THORSTEN WALTER | | ON FILE | | | | | | |
| GREBINGER, JEFFREY | | ON FILE | | | | | | |
| GRECEANU, DAN-MARIUS | | ON FILE | | | | | | |
| GRECH, YAN LEO | | ON FILE | | | | | | |
| GRECO, LORENZO | | ON FILE | | | | | | |
| GRECO, MARIA | | ON FILE | | | | | | |
| GREDI, CHEN | | ON FILE | | | | | | |
| GREDLER, FLORIAN | | ON FILE | | | | | | |
| GREEN AMERICAS ENERGY INC. | | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| GREEN LEAF PR | | INTERNATIONAL HOUSE | 223 REGENT STREET | MAYFAIR | LONDON | | W1B 2QD | UNITED KINGDOM |
| GREEN, DAMON | | ON FILE | | | | | | |
| GREEN, DAYLAN | | ON FILE | | | | | | |
| GREEN, ELI | | ON FILE | | | | | | |
| GREEN, TRAVIS | | ON FILE | | | | | | |
| GREENE , JONATHAN | | ON FILE | | | | | | |
| GREENE, BRANDY | | ON FILE | | | | | | |
| GREENLEE, LARRY JOE | | ON FILE | | | | | | |
| GREER, JAMES | | ON FILE | | | | | | |
| GREF, JULIAN JAN-OLE | | ON FILE | | | | | | |
| GREG  LAVERY | | ON FILE | | | | | | |
| GREG ASH | | ON FILE | | | | | | |
| GREG BECKER | | ON FILE | | | | | | |
| GREG BIGGERS | | ON FILE | | | | | | |
| GREG BLANCHETTE | | ON FILE | | | | | | |
| GREG DELAO | | ON FILE | | | | | | |
| GREG DOSCHER | | ON FILE | | | | | | |
| GREG DRURY | | ON FILE | | | | | | |
| GREG DUNBAVAND | | ON FILE | | | | | | |
| GREG HURST | | ON FILE | | | | | | |
| GREG LAFFEN | | ON FILE | | | | | | |
| GREG MICHAEL | | ON FILE | | | | | | |
| GREG MOSS | | ON FILE | | | | | | |
| GREG MULVANEY | | ON FILE | | | | | | |
| GREG NEWLANDS | | ON FILE | | | | | | |
| GREG PINNEY | | ON FILE | | | | | | |
| GREG RANES | | ON FILE | | | | | | |
| GREG SAYLOR | | ON FILE | | | | | | |
| GREG SMUTS | | ON FILE | | | | | | |
| GREG SOBLE | | ON FILE | | | | | | |
| GREG SUTHERLAND | | ON FILE | | | | | | |
| GREG WILKINSON | | ON FILE | | | | | | |
| GREG WOOD | | ON FILE | | | | | | |
| GREGA STRŽINAR | | ON FILE | | | | | | |
| GREGERSEN, PETER BROEBECK | | ON FILE | | | | | | |
| GREGG ROBERT POPKIN | | ON FILE | | | | | | |
| GREGG SANDLER | | ON FILE | | | | | | |
| gregg steele | | ON FILE | | | | | | |
| GREGOIRE ANTOINE COHEN | | ON FILE | | | | | | |
| Gregoire Jules | | Apt. 203 | | | | | | |
| GREGOR, PATRICK GREGOR | | ON FILE | | | | | | |
| GREGORC, PETER | | ON FILE | | | | | | |
| GREGORI, STEVEN | | ON FILE | | | | | | |
| GREGORIO PEREZ | | ON FILE | | | | | | |
| GREGORIO ROSARIO JR | | ON FILE | | | | | | |
| GREGORIUS, MARVIN | | ON FILE | | | | | | |
| GREGORY  NATALE | | ON FILE | | | | | | |
| GREGORY  WELLS | | ON FILE | | | | | | |
| GREGORY ALEXANDER | | ON FILE | | | | | | |
| GREGORY ARCHER | | ON FILE | | | | | | |
| GREGORY BERRY | | ON FILE | | | | | | |
| GREGORY BRANDT | | ON FILE | | | | | | |
| GREGORY BRUNO | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGORY C MULLINS | | ON FILE | | | | | | |
| GREGORY CONTE | | ON FILE | | | | | | |
| GREGORY COSTANZA | | ON FILE | | | | | | |
| GREGORY DUPREE | | ON FILE | | | | | | |
| GREGORY FLERMOEN | | ON FILE | | | | | | |
| GREGORY GILDEA | | ON FILE | | | | | | |
| GREGORY HUBOF | | ON FILE | | | | | | |
| GREGORY HUET | | ON FILE | | | | | | |
| GREGORY JAMES ANSLOW | | ON FILE | | | | | | |
| GREGORY JOSEPH WACHOWIAK | | ON FILE | | | | | | |
| GREGORY KIM | | ON FILE | | | | | | |
| GREGORY L LAND | | ON FILE | | | | | | |
| GREGORY LAPUTZ | | ON FILE | | | | | | |
| GREGORY LAWRENCE JAMES | | ON FILE | | | | | | |
| GREGORY LEE VER STEEG | | ON FILE | | | | | | |
| GREGORY MARTINEZ | | ON FILE | | | | | | |
| GREGORY MEZEY | | ON FILE | | | | | | |
| GREGORY NELSON | | ON FILE | | | | | | |
| GREGORY PEAY | | ON FILE | | | | | | |
| GREGORY REIL | | ON FILE | | | | | | |
| GREGORY SALLE | | ON FILE | | | | | | |
| GREGORY THOMAS | | ON FILE | | | | | | |
| GREGORY VALE | | ON FILE | | | | | | |
| GREGORY WAJDA | | ON FILE | | | | | | |
| GREGORY WARE | | ON FILE | | | | | | |
| GREIF, JULIAN MANUEL | | ON FILE | | | | | | |
| GREIF, MATHIAS | | ON FILE | | | | | | |
| GREIFF, BJÖRN | | ON FILE | | | | | | |
| GREIFF, OLIVER JOSEF | | ON FILE | | | | | | |
| GREIN, ANDREAS | | ON FILE | | | | | | |
| GREINER, DANIEL PETER | | ON FILE | | | | | | |
| GREINER, MARCO MICHAEL | | ON FILE | | | | | | |
| GREINER, PATRICK | | ON FILE | | | | | | |
| GREIS, JAKOB | | ON FILE | | | | | | |
| GREIS, KONRAD | | ON FILE | | | | | | |
| GREIVYS, MINDAUGAS | | ON FILE | | | | | | |
| GRELICH, FLORIAN | | ON FILE | | | | | | |
| GRELLA, ANGELA | | ON FILE | | | | | | |
| GREMMELT, AARON FREDERIK SAMUEL | | ON FILE | | | | | | |
| GRENCI, MICHAEL | | ON FILE | | | | | | |
| GRENIER, BAPTISTE | | ON FILE | | | | | | |
| GRENIER, OLIVIER | | ON FILE | | | | | | |
| GRESKA, JOE | | ON FILE | | | | | | |
| GRESLE, ELEONORA | | ON FILE | | | | | | |
| GREß, CHRISTIAN | | ON FILE | | | | | | |
| GRETA MATTERS | | ON FILE | | | | | | |
| GRETE PITSAL | | ON FILE | | | | | | |
| GRETEL GRIFFITH | | ON FILE | | | | | | |
| GRETSCHMANN, MARTIN | | ON FILE | | | | | | |
| GRETZ, EUGEN | | ON FILE | | | | | | |
| GRETZER, ORTRUN DOMINIQUE | | ON FILE | | | | | | |
| GRETZKE, DANIEL | | ON FILE | | | | | | |
| GREVE, THOMAS | | ON FILE | | | | | | |
| GREWAL , RANJODH SINGH | | ON FILE | | | | | | |
| GREWE, NANCY | | ON FILE | | | | | | |
| GREWENIG, OLIVER | | ON FILE | | | | | | |
| GREYSCALEGORILLA | | 3320 W. FOSTER AVE | STE. 230 | | CHICAGO | IL | 60625 | |
| GREZEGOFOKE, SILVIO | | ON FILE | | | | | | |
| GRGIC, ZELJKO | | ON FILE | | | | | | |
| GRIDASSOV, VALERIJ | | ON FILE | | | | | | |
| GRIECHNIK, SASCHA | | ON FILE | | | | | | |
| GRIEGE MORAIS | | ON FILE | | | | | | |
| GRIER, JACQUELINE | | ON FILE | | | | | | |
| GRIESCHE, UWE | | ON FILE | | | | | | |
| GRIESE, FRANKLIN | | ON FILE | | | | | | |
| GRIESHABER, JENS | | ON FILE | | | | | | |
| GRIEßBACH, MORITZ | | ON FILE | | | | | | |
| GRIFFIN HILLIER | | ON FILE | | | | | | |
| GRIFFIN LLOYD | | ON FILE | | | | | | |
| GRIFFIN MILLER | | ON FILE | | | | | | |
| GRIFFIN WOOLDRIDGE | | ON FILE | | | | | | |
| GRIFFIN, JULIE | | ON FILE | | | | | | |
| GRIFFIN, RODNEY | | ON FILE | | | | | | |
| GRIGA, MIRKO | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRIGAS, VINCAS | | ON FILE | | | | | | |
| GRIGO, HANSJÖRG | | ON FILE | | | | | | |
| GRIGO, JULIAN | | ON FILE | | | | | | |
| GRIGOLI ALIBEGASHVILI | | ON FILE | | | | | | |
| GRIGORIJ GAUK | | ON FILE | | | | | | |
| GRIGORIS PECHLIVANIS | | ON FILE | | | | | | |
| GRIGORIY KRYGIN | | ON FILE | | | | | | |
| GRIGORY MURAVEV | | ON FILE | | | | | | |
| GRIGORY PRELOVSKIY | | ON FILE | | | | | | |
| GRILLO BELINDA | | ON FILE | | | | | | |
| GRILUS, ANDREJ | | ON FILE | | | | | | |
| GRIMM, ANDREAS | | ON FILE | | | | | | |
| GRIMM, ANDREAS-MARCEL | | ON FILE | | | | | | |
| GRIMM, JOHANNES | | ON FILE | | | | | | |
| GRIMM, ROLAND | | ON FILE | | | | | | |
| GRIMM, SEBASTIAN | | ON FILE | | | | | | |
| GRIN, IRINA | | ON FILE | | | | | | |
| GRIT DAILY / NOTABILITY PARTNERS | | 429 MANNS HARBOR DRIVE | | | APOLLO BEACH | FL | 33572 | |
| GRIT DAILY D/B/A NOTABILITY PARTNERS | | 2404 STIRRUP DRIVE | | | ROUND ROCK | TX | 78702 | |
| GRITTNER, CHRISTOPHER THOMAS FELIX | | ON FILE | | | | | | |
| GRITZER, FLORIAN | | ON FILE | | | | | | |
| GRIVEAU FRANCIS | | ON FILE | | | | | | |
| GROBE, JÜRGEN PAUL RUDOLF | | ON FILE | | | | | | |
| GRÖBLER, YVONNE | | ON FILE | | | | | | |
| GROCHOCKI, ROBERT | | ON FILE | | | | | | |
| GROCHULA, SEBASTIAN ANDREAS | | ON FILE | | | | | | |
| GRÖDL, STEFAN | | ON FILE | | | | | | |
| GROEGER, MICHAEL SEBASTIAN | | ON FILE | | | | | | |
| GROEGER, PATRICK | | ON FILE | | | | | | |
| GROEGER, RON MICHAEL | | ON FILE | | | | | | |
| GROEMMER, MARCO | | ON FILE | | | | | | |
| GROEN, BRYCE | | ON FILE | | | | | | |
| GROESCHKE, SEBASTIAN | | ON FILE | | | | | | |
| GROETSCH, BORIS MARCEL | | ON FILE | | | | | | |
| GROFFMANN, OLIVER | | ON FILE | | | | | | |
| GRÖGER, BASTIAN ALEXANDER | | ON FILE | | | | | | |
| GROH, JÜRGEN | | ON FILE | | | | | | |
| GROH, MATTHIAS | | ON FILE | | | | | | |
| GROHS, RAPHAEL | | ON FILE | | | | | | |
| GROJEC, MARIUSZ KRZYSZTOF | | ON FILE | | | | | | |
| GROLIMUND, SILVANA KATINKA | | ON FILE | | | | | | |
| GROMES, MICHAEL | | ON FILE | | | | | | |
| GROMOTKA, JÜRGEN MICHAEL | | ON FILE | | | | | | |
| GROMUT, ALEXANDER | | ON FILE | | | | | | |
| GRÖNCKE, LARS | | ON FILE | | | | | | |
| GRONEMEIER, MANFRED | | ON FILE | | | | | | |
| GRÖNING, MICHAEL | | ON FILE | | | | | | |
| GROOS, MARKUS MICHAEL | | ON FILE | | | | | | |
| GROOT BRAMEL, PIETER | | ON FILE | | | | | | |
| GROPE, HANS-JÖRG | | ON FILE | | | | | | |
| GROPP, SEBASTIAN | | ON FILE | | | | | | |
| GROPPER, ANDREAS GEORG | | ON FILE | | | | | | |
| GRÖPPLER, THOMAS KARL | | ON FILE | | | | | | |
| GROS, MARIO | | ON FILE | | | | | | |
| GROS, MAURICE | | ON FILE | | | | | | |
| GROS, MAXIMILIAN | | ON FILE | | | | | | |
| GRÖSCH, ERIK ADAM HEINRICH | | ON FILE | | | | | | |
| GROSCHUPF, PETRA SONJA | | ON FILE | | | | | | |
| GROSCLAUDE, SANZ LOIS MIQUEU | | ON FILE | | | | | | |
| GROSER, CHRISTOPHER | | ON FILE | | | | | | |
| GROSJEAN, RENAUD FRANCK LAURENT | | ON FILE | | | | | | |
| GROSPITZ, DIRK | | ON FILE | | | | | | |
| GROß, DANIEL | | ON FILE | | | | | | |
| GROß, DUNJA TANJA | | ON FILE | | | | | | |
| GROß, ERICH | | ON FILE | | | | | | |
| GROSS, IRINA MELISSA | | ON FILE | | | | | | |
| GROß, JAN CHRISTOPH | | ON FILE | | | | | | |
| GROß, JOHANNES FABIAN | | ON FILE | | | | | | |
| GROSS, JONATHAN WOODY | | ON FILE | | | | | | |
| GROSS, KOLE | | ON FILE | | | | | | |
| GROSS, LARS NICOLAI | | ON FILE | | | | | | |
| GROSS, NATHANIEL | | ON FILE | | | | | | |
| GROß, NILS JOERN | | ON FILE | | | | | | |
| GROß, RAFAEL PAUL | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GROß, RICHARD | | ON FILE | | | | | | |
| GROSS, RICHARD | | ON FILE | | | | | | |
| GROß, STEPHAN | | ON FILE | | | | | | |
| GROßAUER, MARCO | | ON FILE | | | | | | |
| GROßE, LAURIN ARNDT | | ON FILE | | | | | | |
| GROSSHANS, DANIELA | | ON FILE | | | | | | |
| GROßHAUSER, QUIRIN ULRICH | | ON FILE | | | | | | |
| GROßHEIM, WILLI | | ON FILE | | | | | | |
| GROß-HEITFELD, ELKE | | ON FILE | | | | | | |
| GROSSI, LUCAS WERNER | | ON FILE | | | | | | |
| GROßKOPF, PETER GUSTAV NIKOLAJ | | ON FILE | | | | | | |
| GROßKURTH, HENDRIK KLAUS JÜRGEN | | ON FILE | | | | | | |
| GROßMANN, EDWIN | | ON FILE | | | | | | |
| GROßMANN, FRANK | | ON FILE | | | | | | |
| GROßMANN, JÜRGEN | | ON FILE | | | | | | |
| GROßMANN, PATRICK SASCHA | | ON FILE | | | | | | |
| GROßMANN, VOLKER MANFRED | | ON FILE | | | | | | |
| GROTE, DANIEL | | ON FILE | | | | | | |
| GROTH, TIM | | ON FILE | | | | | | |
| GROTHAUS, MARKUS | | ON FILE | | | | | | |
| GROTKOPP, JOHAN | | ON FILE | | | | | | |
| GROTTENDIECK, RALF ANDREAS | | ON FILE | | | | | | |
| GROUISBORN, JULIUS | | ON FILE | | | | | | |
| GROVES, DONALD | | ON FILE | | | | | | |
| GRÜBEL, FRANK ALEXANDER | | ON FILE | | | | | | |
| GRUBER, ANDREAS | | ON FILE | | | | | | |
| GRUBER, JOHANNES | | ON FILE | | | | | | |
| GRUBER, MARK | | ON FILE | | | | | | |
| GRUBIS, HERBERT KURT | | ON FILE | | | | | | |
| GRÜBL, DAVID THOMAS | | ON FILE | | | | | | |
| GRÜBSCH, MARCO | | ON FILE | | | | | | |
| GRUCHALA, FRANÇOIS | | ON FILE | | | | | | |
| GRUEN, M.B. | | ON FILE | | | | | | |
| GRÜLL, JENS | | ON FILE | | | | | | |
| GRÜN, HENDRIK | | ON FILE | | | | | | |
| GRUN, STEFAN | | ON FILE | | | | | | |
| GRÜNACK, CHRISTIAN HUGO | | ON FILE | | | | | | |
| GRÜNAGEL, VOLKER | | ON FILE | | | | | | |
| GRUNAU, NADINE | | ON FILE | | | | | | |
| GRUND, ARKADIUSZ EDWARD | | ON FILE | | | | | | |
| GRUND, HEIKO | | ON FILE | | | | | | |
| GRUNDBÖCK, ERICH KARL | | ON FILE | | | | | | |
| GRÜNDER, NICK WILHELM | | ON FILE | | | | | | |
| GRÜNDER, RENE | | ON FILE | | | | | | |
| GRUNDKE, EIKE STEFAN | | ON FILE | | | | | | |
| GRUNDY, CHRISTOPHER JOHN | | ON FILE | | | | | | |
| GRÜNE, FLORIAN GERNOT | | ON FILE | | | | | | |
| GRÜNEBAUM, MICHAEL | | ON FILE | | | | | | |
| GRÜNEBERG, TIM | | ON FILE | | | | | | |
| GRUNER, JOSHUA | | ON FILE | | | | | | |
| GRÜNEWALD, TIEN | | ON FILE | | | | | | |
| GRÜNING, THOMAS | | ON FILE | | | | | | |
| GRUNSFELD, GERRY | | ON FILE | | | | | | |
| GRÜNWALD, FELIX MAXIMILIAN | | ON FILE | | | | | | |
| GRUNWALD, JANNIS | | ON FILE | | | | | | |
| GRUPE, ROLAND THOMAS | | ON FILE | | | | | | |
| GRÜß, JOHANNES | | ON FILE | | | | | | |
| GRUß, OLIVER | | ON FILE | | | | | | |
| GRÜTER, ANDRE | | ON FILE | | | | | | |
| GRÜTERING, LUTZ | | ON FILE | | | | | | |
| GRUTSCHA, DOMINIK | | ON FILE | | | | | | |
| GRÜTZE, PAUL | | ON FILE | | | | | | |
| GRÜTZNER, ALEXANDER BERND | | ON FILE | | | | | | |
| GRZEGORCZUK, DANIEL KRZYSZTOF | | ON FILE | | | | | | |
| GRZEGORCZYK, MONIKA SYLWIA | | ON FILE | | | | | | |
| GRZEGORZ PANKIEWICZ | | ON FILE | | | | | | |
| GRZEGORZ PIATEK | | ON FILE | | | | | | |
| GRZEGORZ ZELEK | | ON FILE | | | | | | |
| GRZENKOWITZ, BOGDAN ARNOLD | | ON FILE | | | | | | |
| GRZESKOW, PIOTR MIKOLAJ | | ON FILE | | | | | | |
| GRZYBEK, KAI WERNER | | ON FILE | | | | | | |
| GSCHWEIDL, MARTIN | | ON FILE | | | | | | |
| GSCHWILM, MARTIN LUDWIG | | ON FILE | | | | | | |
| GSR MARKETS LIMITED | | SUITE 5508 | 55TH FL, CENTRAL PLAZA | 18TH HARBOUR ROAD | WANACHAI | | | HONG KONG |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GSR MARKETS LTD | | SUITE 5508, 55TH FLOOR, CENTRAL PLAZA | 18 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| GSUITE | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GU, MING | | ON FILE | | | | | | |
| GUADALAJARA, JESUS | | ON FILE | | | | | | |
| GUADALUPE RESENDIZ, JOHNNY | | ON FILE | | | | | | |
| GUAM DEPARTMENT OF REVENUE & TAXATION | | PO BOX 23607 | | | GMF | GU | 96921 | |
| GUAN QI | | ON FILE | | | | | | |
| GUAN, GUANGHAO | | ON FILE | | | | | | |
| GUARDIAN ARC INTERNATIONAL | | 757 N ELDRIDGE PKWY | STE 525 | | HOUSTON | TX | 77079-4531 | |
| GUARINO, CHRISTOPHER | | ON FILE | | | | | | |
| GUARINO, KATIUSCIA | | ON FILE | | | | | | |
| GUBAN, JENS | | ON FILE | | | | | | |
| GUBER, TIM | | ON FILE | | | | | | |
| GUCKES, MYRIAM CARMEN | | ON FILE | | | | | | |
| GUDATH, AXEL | | ON FILE | | | | | | |
| GUDEL, MARKUS | | ON FILE | | | | | | |
| GUDENRATH, RENE | | ON FILE | | | | | | |
| GÜDER, TUBA | | ON FILE | | | | | | |
| GUDNI BJARNASON | | ON FILE | | | | | | |
| GUENGOER, MEHMET EMIN | | ON FILE | | | | | | |
| GUENTER GROSSBERGER | | ON FILE | | | | | | |
| GUERETTE , MARK | | ON FILE | | | | | | |
| GUÉRIN, MATTHIEU | | ON FILE | | | | | | |
| GUERRA , MANUEL | | ON FILE | | | | | | |
| GUERRA, MARTIN | | ON FILE | | | | | | |
| GUERRE , MIRLENE | | ON FILE | | | | | | |
| GUERRERO, ADRIAN | | ON FILE | | | | | | |
| GUERRERO, HAZAEL | | ON FILE | | | | | | |
| GUERRERO, MILTON | | ON FILE | | | | | | |
| GUEVENCAN OKTAY | | ON FILE | | | | | | |
| GÜGEL, CARLO | | ON FILE | | | | | | |
| GUGGUMOS, SABINE | | ON FILE | | | | | | |
| GUGLIANO, BRUNO | | ON FILE | | | | | | |
| GUGLIELMO GIUSTI | | ON FILE | | | | | | |
| GÜHDS, SEBASTIAN | | ON FILE | | | | | | |
| GUHLMANN, DENNY | | ON FILE | | | | | | |
| GUHMANN, RALPH | | ON FILE | | | | | | |
| GUICHARD, FÉLIX | | ON FILE | | | | | | |
| GUIDEHOUSE INC. | ATTN: ALMA ANGOTTI | 2941 FAIRVIEW PARK DRIVE | SUITE 501 | | FALLS CHURCH | VA | 22042 | |
| GUIDO , WILSON | | ON FILE | | | | | | |
| GUIDO DAMONTE | | ON FILE | | | | | | |
| GUIDO LASSALLY | | ON FILE | | | | | | |
| GUIDO MORTARA | | ON FILE | | | | | | |
| GUIDO SEVERINO | | ON FILE | | | | | | |
| GUIDO STIRNIMANN | | ON FILE | | | | | | |
| GUIET, KATIA | | ON FILE | | | | | | |
| GUIGON, LOUISE NILOUFAR LY | | ON FILE | | | | | | |
| Guilda Eragene-Aridoux | | ON FILE | | | | | | |
| GUILHEM JOUVE | | ON FILE | | | | | | |
| GUILHERME ALBERTO | | ON FILE | | | | | | |
| GUILHERME ALBERTO | | ON FILE | | | | | | |
| GUILHERME CID ROCHA | | ON FILE | | | | | | |
| GUILHERME ROSA | | ON FILE | | | | | | |
| GUILLAUME BARRAUD | | ON FILE | | | | | | |
| GUILLAUME CARLOS | | ON FILE | | | | | | |
| GUILLAUME CAYRADE | | ON FILE | | | | | | |
| GUILLAUME FOLNY | | ON FILE | | | | | | |
| GUILLAUME GESTAS | | ON FILE | | | | | | |
| GUILLAUME GESTAS | | ON FILE | | | | | | |
| GUILLAUME IGER | | ON FILE | | | | | | |
| GUILLAUME JANELLE | | ON FILE | | | | | | |
| GUILLAUME LE CAVORZIN | | ON FILE | | | | | | |
| GUILLAUME LOUIS JEAN RAMUS | | ON FILE | | | | | | |
| GUILLAUME MATYKOWSKI | | ON FILE | | | | | | |
| GUILLAUME MATYKOWSKI | | ON FILE | | | | | | |
| GUILLAUME MERCEY | | ON FILE | | | | | | |
| GUILLAUME PERNETTE | | ON FILE | | | | | | |
| GUILLERMO BLANCO BENEDICTO | | ON FILE | | | | | | |
| GUILLERMO GUSTAVO BODNAR | | ON FILE | | | | | | |
| GUILLERMO MARUGAN RUBIO | | ON FILE | | | | | | |
| GUILLERMO WALTER | | ON FILE | | | | | | |
| GUILLET, BENJAMIN | | ON FILE | | | | | | |
| GUILLIARD, MARC PHILIPP | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUIMARAES, DINAMERICA | | ON FILE | | | | | | |
| GUIMOND, TODD | | ON FILE | | | | | | |
| GUIN , JOSHUA | | ON FILE | | | | | | |
| GUION, JOSEPH | | ON FILE | | | | | | |
| GUIPING MO | | ON FILE | | | | | | |
| GUITTARD, GREGORY ROBERT ALAIN | | ON FILE | | | | | | |
| GÜL KANDEMİR | | ON FILE | | | | | | |
| GÜL, MUKATDER | | ON FILE | | | | | | |
| GULF OIL | | 80 WILLIAM STREET | SUITE 400 | | WELLESLEY HILLS | MA | 02481 | |
| GÜLLE, HORST | | ON FILE | | | | | | |
| GÜLLE-ALBERT, WOLFGANG | | ON FILE | | | | | | |
| GULMEZ, BARIS | | ON FILE | | | | | | |
| GULNUR FARRAKHOVA | | ON FILE | | | | | | |
| GULTEKIN, OZGUR | | ON FILE | | | | | | |
| GÜLTEKIN, SERDAR | | ON FILE | | | | | | |
| GUMBINGER, GABRIELE | | ON FILE | | | | | | |
| GUMBRECHT, JOHANNES PAUL MARTIN GEORG | | ON FILE | | | | | | |
| GUMMELT, BRIAN | | ON FILE | | | | | | |
| GUMMELT, STEPHEN | | ON FILE | | | | | | |
| GUMPERT, JÖRN | | ON FILE | | | | | | |
| GUMPP, GABRIELE | | ON FILE | | | | | | |
| GUMPRECHT, ANDREAS | | ON FILE | | | | | | |
| GUMPRECHT, ANDRES | | ON FILE | | | | | | |
| GUMROAD | | 1640 17TH STREET | | | SAN FRANCISCO | CA | 94107 | |
| GUNARATNAM, ILAVARASI | | ON FILE | | | | | | |
| GUNATA, AXEL | | ON FILE | | | | | | |
| GUNAWAN, RENDY | | ON FILE | | | | | | |
| GUNDARS SAUJA | | ON FILE | | | | | | |
| GÜNER, AHMET | | ON FILE | | | | | | |
| GÜNES, AYDAN KUTSAL | | ON FILE | | | | | | |
| GÜNES, NAFIZ | | ON FILE | | | | | | |
| GÜNGÖR, VOLKAN | | ON FILE | | | | | | |
| GÜNL, ISABELL | | ON FILE | | | | | | |
| GUNN, GUSTAVE | | ON FILE | | | | | | |
| GUNNAR FURU | | ON FILE | | | | | | |
| GUNNAR GOODRICH | | ON FILE | | | | | | |
| GUNNAR SIGURĐARSON | | ON FILE | | | | | | |
| GÜNTER, CLEMENS | | ON FILE | | | | | | |
| GÜNTER, MARIO JOHANN | | ON FILE | | | | | | |
| GÜNTHER, BERND | | ON FILE | | | | | | |
| GÜNTHER, CHRISTIAN | | ON FILE | | | | | | |
| GÜNTHER, DAVID | | ON FILE | | | | | | |
| GÜNTHER, JONATHAN | | ON FILE | | | | | | |
| GÜNTHER, KAY | | ON FILE | | | | | | |
| GÜNTHER, MIRKO | | ON FILE | | | | | | |
| GÜNTHER, RENE | | ON FILE | | | | | | |
| GÜNTHER, TINO | | ON FILE | | | | | | |
| GUNTINUN KRINIWORN | | ON FILE | | | | | | |
| GÜNTNER, CHRISTIAN | | ON FILE | | | | | | |
| GÜNZING, DAMIAN | | ON FILE | | | | | | |
| GUO ZHANG CHEN | | ON FILE | | | | | | |
| GUO, WEI | | ON FILE | | | | | | |
| GUPTA, AJAY | | ON FILE | | | | | | |
| GUPTA, NIKHIL | | ON FILE | | | | | | |
| GUPTA, REHAN | | ON FILE | | | | | | |
| GUR, ORION | | ON FILE | | | | | | |
| GURBIERZ, MAXIMILIAN AARON | | ON FILE | | | | | | |
| GÜRÇAY AKÇAY | | ON FILE | | | | | | |
| GURICKE, DIRK WOLFGANG | | ON FILE | | | | | | |
| GURMIT AIDEN | | ON FILE | | | | | | |
| GURPREET GHAG | | ON FILE | | | | | | |
| GURPREET SEKHON | | ON FILE | | | | | | |
| GÜRTLER, KAROLY | | ON FILE | | | | | | |
| GURUNG, SUMAN | | ON FILE | | | | | | |
| GUS NADO | | ON FILE | | | | | | |
| GUS VIGO | | ON FILE | | | | | | |
| GUSDAY, DUSTIN PETER | | ON FILE | | | | | | |
| GUSEIN IBRAGIMOV | | ON FILE | | | | | | |
| GUSTAFSSON, VALENTIN BENGT OLOF | | ON FILE | | | | | | |
| GUSTAV AMBIRK MEEK | | ON FILE | | | | | | |
| GUSTAV FRISON | | ON FILE | | | | | | |
| GUSTAV SANDVEI HANSEN | | ON FILE | | | | | | |
| GUSTAV WENNING | | ON FILE | | | | | | |
| GUSTAVO ANDRÉS CORONADO RIVERA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GUSTAVO GAVIRIA JARABA | | ON FILE | | | | | | |
| GUSTAVO JUAN LEONE | | ON FILE | | | | | | |
| GUSTAVO LOPES | | ON FILE | | | | | | |
| GUSTAVO LOZADA | | ON FILE | | | | | | |
| GUSTAVO RICO | | ON FILE | | | | | | |
| GUSTAVO URIBE | | ON FILE | | | | | | |
| GUSTAVO ZANELLA | | ON FILE | | | | | | |
| GUSTIN, ROSEMARY | | ON FILE | | | | | | |
| GUT, MARCO DANIEL | | ON FILE | | | | | | |
| GUT, MARKUS | | ON FILE | | | | | | |
| GUTGESELL, JESSICA | | ON FILE | | | | | | |
| GUTHIER, DOMINIK ALEXANDER | | ON FILE | | | | | | |
| GUTHMANN, HOLGER JOCHEN | | ON FILE | | | | | | |
| GUTHMANN, JORDI NICOLAS CARL | | ON FILE | | | | | | |
| GUTHMANN, MANUEL ROBERT HELMUT | | ON FILE | | | | | | |
| GUTIERREZ , MICHAEL | | ON FILE | | | | | | |
| GUTIERREZ , MICHELLE | | ON FILE | | | | | | |
| GUTIERREZ ESCOFFIE, YAZMIN | | ON FILE | | | | | | |
| GUTIERREZ HERRERA, PEDRO JOSE | | ON FILE | | | | | | |
| GUTIERREZ, ALEXYS | | ON FILE | | | | | | |
| GUTIÉRREZ, MARÍA CAMILA | | ON FILE | | | | | | |
| GUTMANN, FRIEDRICH | | ON FILE | | | | | | |
| GUTMANN, MICHAEL | | ON FILE | | | | | | |
| GUTSCHE, CHRISTOPHER KLAUS KUNIBERT | | ON FILE | | | | | | |
| GUTSCHEBER, SILVIA | | ON FILE | | | | | | |
| GUTT, FELIX | | ON FILE | | | | | | |
| GUTTKE, RONALD | | ON FILE | | | | | | |
| GUTTSCHE, THOMAS | | ON FILE | | | | | | |
| GÜTZLOE, PASCAL | | ON FILE | | | | | | |
| GUUS KNELISSEN | | ON FILE | | | | | | |
| GUUS SCHRAMEIJER | | ON FILE | | | | | | |
| GUVENCAN OKTAY | | ON FILE | | | | | | |
| GUVENCAN OKTAY | | ON FILE | | | | | | |
| GUVENCAN OKTAY | | ON FILE | | | | | | |
| Guy Robert Sinclair | Guy Robert Sinclair | 12 Puketiro Drive | | | | | | |
| GUY HILLMAN | | ON FILE | | | | | | |
| GUY KOHN ("INSURETAX") | | ON FILE | | | | | | |
| GUYLAIN CHRISTOPHE DIDIER BONSERGENT | | ON FILE | | | | | | |
| GÜZ, DENIZ | | ON FILE | | | | | | |
| GUZEWICZ, ALEXANDER | | ON FILE | | | | | | |
| GUZMAN, CARLOS | | ON FILE | | | | | | |
| GUZZO, JACOB | | ON FILE | | | | | | |
| GWENDAL DOLBEAU DORE | | ON FILE | | | | | | |
| GWIGGNER, WALTER | | ON FILE | | | | | | |
| GWYNN SANTILLAN | | ON FILE | | | | | | |
| GYANI VAN DE BURGT | | ON FILE | | | | | | |
| GYASI MASSEY | | ON FILE | | | | | | |
| GYESI, WILLIAM KWEKU | | ON FILE | | | | | | |
| GYÖRGY TAR | | ON FILE | | | | | | |
| GYORGY VINCE MILANKOVITS | | ON FILE | | | | | | |
| GYORI, MARTIN JOZSEF | | ON FILE | | | | | | |
| GYR, ANDREAS | | ON FILE | | | | | | |
| H2PROD | | 8 RUE D'UZÈS | | | PARIS | | 75002 | FRANCE |
| HÀ NGUYỄN | | ON FILE | | | | | | |
| HÀ TRÂM ANH NGUYỄN | | ON FILE | | | | | | |
| HA, PAUL | | ON FILE | | | | | | |
| HA, QUYNH ANH | | ON FILE | | | | | | |
| HA, TUAN TRIEU | | ON FILE | | | | | | |
| HAAB, BENEDIKT MAXIMILIAN | | ON FILE | | | | | | |
| HAAB, DAVID LUKAS | | ON FILE | | | | | | |
| HAACK, HENRY FERDINAND | | ON FILE | | | | | | |
| HAAG, GUIDO WERNER | | ON FILE | | | | | | |
| HAAGENSEN, JAN REICHEN | | ON FILE | | | | | | |
| HAAKE, FABIAN | | ON FILE | | | | | | |
| HAAKON DALAKER | | ON FILE | | | | | | |
| HAARDE, THILO | | ON FILE | | | | | | |
| HAARHAUS, DAVID | | ON FILE | | | | | | |
| HAARPAINTNER, JORDAN JONATHAN | | ON FILE | | | | | | |
| HAAS, CARSTEN | | ON FILE | | | | | | |
| HAAS, JOSEF | | ON FILE | | | | | | |
| HAAS, MANUEL PASCAL | | ON FILE | | | | | | |
| HAAS, MARCO | | ON FILE | | | | | | |
| HAAS, MATHIAS | | ON FILE | | | | | | |
| HAAS, MIRIAM MILTRAUD | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAAS, PATRICK | | ON FILE | | | | | | |
| HAAS, PATRICK | | ON FILE | | | | | | |
| HAAS, PAUL | | ON FILE | | | | | | |
| HAAS, PETER JOCHEN | | ON FILE | | | | | | |
| HAAS, THOMAS KARL | | ON FILE | | | | | | |
| HAAS, WALDEMAR | | ON FILE | | | | | | |
| HAAS, WOLF | | ON FILE | | | | | | |
| HAASE, DIETER | | ON FILE | | | | | | |
| HAASE, KAY | | ON FILE | | | | | | |
| HAASE, LARS | | ON FILE | | | | | | |
| HAASE, MARKUS | | ON FILE | | | | | | |
| HAASE, PASCAL JANNIK | | ON FILE | | | | | | |
| HAASE, SVEN | | ON FILE | | | | | | |
| HAASJES, RICK | | ON FILE | | | | | | |
| HABEL, ROBERT | | ON FILE | | | | | | |
| HABEN, ARNE | | ON FILE | | | | | | |
| HABER, SONJA | | ON FILE | | | | | | |
| HABERHAM, AMIRRUDDIN MATTHEWS | | ON FILE | | | | | | |
| HABERKORN, DOMINIC | | ON FILE | | | | | | |
| HABERKORN, THOMAS NORBERT | | ON FILE | | | | | | |
| HABERL, ULRICH MATTHIAS | | ON FILE | | | | | | |
| HABERLACH, DENNIS | | ON FILE | | | | | | |
| HABERMANN, SCOTT | | ON FILE | | | | | | |
| HABERMEHL, KLAUS | | ON FILE | | | | | | |
| HABERNEI, JOSUA | | ON FILE | | | | | | |
| HABERT, CHRISTIAN ULRICH | | ON FILE | | | | | | |
| HABIB GIRGIS | | ON FILE | | | | | | |
| HABICH, TIM | | ON FILE | | | | | | |
| HABICHT, ALES | | ON FILE | | | | | | |
| HABROCK, ANDRE CHRISTIAN | | ON FILE | | | | | | |
| HABTOM, AMANUEL | | ON FILE | | | | | | |
| HACHEM HASSAN | | ON FILE | | | | | | |
| HACKAUF, UWE GEORG | | ON FILE | | | | | | |
| HACKBARTH, NIKLAS | | ON FILE | | | | | | |
| HACKE, DIRK CHRISTIAN | | ON FILE | | | | | | |
| HACKE, REINHOLD PETER | | ON FILE | | | | | | |
| HACKENBERG, FRANK | | ON FILE | | | | | | |
| HÄCKER, SVEN EDMUND GEORG | | ON FILE | | | | | | |
| HACKERMEIER, MARGARETHA ROSE | | ON FILE | | | | | | |
| HACKFELD, JAN | | ON FILE | | | | | | |
| HACKL, ANTON | | ON FILE | | | | | | |
| HACKNEY, LANCE | | ON FILE | | | | | | |
| HADAD, HANI | | ON FILE | | | | | | |
| HADADE, YANN | | ON FILE | | | | | | |
| HADAMEK, THOMAS | | ON FILE | | | | | | |
| HADAMKE, MARIUS ANDREAS | | ON FILE | | | | | | |
| HADAS DAVID | | ON FILE | | | | | | |
| HADDAD, FUAD RAED JUBRAN | | ON FILE | | | | | | |
| HADDAD, NADER | | ON FILE | | | | | | |
| HADERKA, JAN | | ON FILE | | | | | | |
| HADERKA, MARTIN | | ON FILE | | | | | | |
| HADHAZI, ROBERT ERNEST | | ON FILE | | | | | | |
| HADJ AMOR, JEROME GILBERT NADIR | | ON FILE | | | | | | |
| HADJIPANAYI, CHRISTINA | | ON FILE | | | | | | |
| HADLEY, JOHN | | ON FILE | | | | | | |
| HADRIAN LOH YIN MENG | | ON FILE | | | | | | |
| HAEBERLI , ADRIAN | | ON FILE | | | | | | |
| HAENEL, FELIX | | ON FILE | | | | | | |
| HAENEN, NICO | | ON FILE | | | | | | |
| HAERLING, GUIDO | | ON FILE | | | | | | |
| HAERTEL, MARVIN JANNIK | | ON FILE | | | | | | |
| HÄFELE, MARINA | | ON FILE | | | | | | |
| HAFF, ANDREW | | ON FILE | | | | | | |
| HAFI, AMIR | | ON FILE | | | | | | |
| HAFIZ MOHAMMED | | ON FILE | | | | | | |
| HAFIZI, MARCO ABDULLAH | | ON FILE | | | | | | |
| HÄFLIGER, CHRISTIAN NIKLAUS | | ON FILE | | | | | | |
| HÄFLIGER, MICHAEL CHRISTIAN | | ON FILE | | | | | | |
| HÄFNER, ANDREAS | | ON FILE | | | | | | |
| HAFNER, DANIEL JAN | | ON FILE | | | | | | |
| HÄFNER, HENRIE ROBERT | | ON FILE | | | | | | |
| HAFNER, SWETLANA | | ON FILE | | | | | | |
| HAGA MOLINA, ERIC ALEXANDER | | ON FILE | | | | | | |
| HAGABIMANA REMEGIOUS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HÄGE, MICHAEL RUDOLF | | ON FILE | | | | | | |
| HAGEDORN, THOMAS | | ON FILE | | | | | | |
| HAGEMANN, FALK | | ON FILE | | | | | | |
| HAGEMANN, SARAH | | ON FILE | | | | | | |
| HAGEMANN, TOBIAS | | ON FILE | | | | | | |
| HAGEMEISTER, THOMAS | | ON FILE | | | | | | |
| HAGEN, ANDREAS MANFRED | | ON FILE | | | | | | |
| HAGEN, THOMAS PATRICK ADRIAN | | ON FILE | | | | | | |
| HAGENAARS, BERND | | ON FILE | | | | | | |
| HAGENDORF , BETH | | ON FILE | | | | | | |
| HAGENMAYER, MICHAEL | | ON FILE | | | | | | |
| HÄGER, OLIVER ALEXANDER | | ON FILE | | | | | | |
| HAGER, SEBASTIEN | | ON FILE | | | | | | |
| HAGER, SIXTEN | | ON FILE | | | | | | |
| HAGERAATS, SEAN | | ON FILE | | | | | | |
| HAGGE, DARIA | | ON FILE | | | | | | |
| HAGGLEX LIMITED | | 10B ROAD 13 | IKOTA VILLA ESTATE AJAH | | LAGOS | | | NIGERIA |
| HAGMANN, ULI STEFAN | | ON FILE | | | | | | |
| HAGMAYER, JÖRG MARKUS | | ON FILE | | | | | | |
| HAGSPIEL, ECKHARD | | ON FILE | | | | | | |
| HAGUI, FARID | | ON FILE | | | | | | |
| HAHM, MICHAEL WALTER | | ON FILE | | | | | | |
| HAHN, CHRISTIAN | | ON FILE | | | | | | |
| HAHN, CHRISTOPHER | | ON FILE | | | | | | |
| HAHN, CLAUS-PETER | | ON FILE | | | | | | |
| HAHN, COLIN | | ON FILE | | | | | | |
| HAHN, JENNIFER | | ON FILE | | | | | | |
| HAHN, MARTIN | | ON FILE | | | | | | |
| HAHN, MATTHIAS | | ON FILE | | | | | | |
| HAHN, RICHARD | | ON FILE | | | | | | |
| HAHN, STEFFEN | | ON FILE | | | | | | |
| HAHNDORF, FRANK | | ON FILE | | | | | | |
| HÄHNER, MARTIN | | ON FILE | | | | | | |
| HÄHNLEIN, SEBASTIAN | | ON FILE | | | | | | |
| HAI AU | | ON FILE | | | | | | |
| HAIDEN DAVIS | | ON FILE | | | | | | |
| HAIDER RAJA | | ON FILE | | | | | | |
| HAIDER, PRIYOM | | ON FILE | | | | | | |
| HAIDILAO RESTAURANT | | 7TH FLOOR, NO.1 BUILDING, YARD NO.398, ZHONGDONG RD | DONGXIAOKOU TOWN, CHANG PING DISTRICT | | BEIJING | | 102218 | CHINA |
| HAIGH, ANDREW JOHN | | ON FILE | | | | | | |
| HAIJEN, PETER JOHAN P | | ON FILE | | | | | | |
| HAILE DEBESAY | | ON FILE | | | | | | |
| HAIN, MARC BERND | | ON FILE | | | | | | |
| HAINDL, MARTIN | | ON FILE | | | | | | |
| HAINZ, GEORG | | ON FILE | | | | | | |
| HAISCH, CHRISTIAN | | ON FILE | | | | | | |
| HAIT, ALEXANDER | | ON FILE | | | | | | |
| HAIWU HE | | ON FILE | | | | | | |
| HAJDU, GERGELY | | ON FILE | | | | | | |
| HAJRI, HOSSEM | | ON FILE | | | | | | |
| HAKEMI, NAHID | | ON FILE | | | | | | |
| HAKKARAINEN, TUULI PAULIINA | | ON FILE | | | | | | |
| HALBECK, DENNIS THOMAS | | ON FILE | | | | | | |
| HALBORN INC. | | 188 GRAND ST | SUITE 204 | | NEW YORK | NY | 10013 | |
| HALE, JESSE | | ON FILE | | | | | | |
| HALEN ALCALA | | ON FILE | | | | | | |
| HALEY, ROBERT | | ON FILE | | | | | | |
| HALFMANN, RUDOLF HORST BERND | | ON FILE | | | | | | |
| HALFORD, CINDY | | ON FILE | | | | | | |
| HALFORD, IAN PHILIP | | ON FILE | | | | | | |
| HALICKI, SASCHA HELMUT | | ON FILE | | | | | | |
| HALIM SABRI | | ON FILE | | | | | | |
| HALIRU, ABDUL AZIZ | | ON FILE | | | | | | |
| HALL, CHRISTOPHER | | ON FILE | | | | | | |
| HALL, DARWIN | | ON FILE | | | | | | |
| HALL, ISOBAR | | ON FILE | | | | | | |
| HALL, JESSICA | | ON FILE | | | | | | |
| HALL, JOSHUA | | ON FILE | | | | | | |
| HALL, KIERAN CHRISTOPHER DAVID | | ON FILE | | | | | | |
| HALL, LEVANTE | | ON FILE | | | | | | |
| HALL, MICHAEL | | ON FILE | | | | | | |
| HALL, NATHAN | | ON FILE | | | | | | |
| HALL, NICHOLAS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HALL, ROBERT | | ON FILE | | | | | | |
| HALL, SANDRINA | | ON FILE | | | | | | |
| HALLE, ERIC KLAUS | | ON FILE | | | | | | |
| HALLENBERGER, LENNART | | ON FILE | | | | | | |
| HALLER, ALBERT | | ON FILE | | | | | | |
| HALLER, CHRISTIAN | | ON FILE | | | | | | |
| HALLER, MARCUS | | ON FILE | | | | | | |
| HALLETT-MORLEY, PATRICK | | ON FILE | | | | | | |
| HALM, DARIUS JULIAN | | ON FILE | | | | | | |
| HALM, NILS PETER | | ON FILE | | | | | | |
| HALME, ANTTI MIKKO | | ON FILE | | | | | | |
| HALMKRONA , JANNE | | ON FILE | | | | | | |
| HALON, MICHAL | | ON FILE | | | | | | |
| HALSEN, ANDERS | | ON FILE | | | | | | |
| HALTENBERGER, DAVID LUCA | | ON FILE | | | | | | |
| HALTER, ANDREAS | | ON FILE | | | | | | |
| HAM, MINJOO | | ON FILE | | | | | | |
| HAMAND, TOBY | | ON FILE | | | | | | |
| HAMANN, MICHAEL HINRICH FRIEDRICH | | ON FILE | | | | | | |
| HAMANN, PATRICK OLIVIER | | ON FILE | | | | | | |
| HAMED BADIHI | | ON FILE | | | | | | |
| HAMED KHEZRI | | ON FILE | | | | | | |
| HAMID BABRAK | | ON FILE | | | | | | |
| HAMID BALINI | | ON FILE | | | | | | |
| HAMID FARHAT | | ON FILE | | | | | | |
| HAMILKARR ROLDAN | | ON FILE | | | | | | |
| HAMILTON , ROSALIND | | ON FILE | | | | | | |
| HAMILTON , TWANN | | ON FILE | | | | | | |
| HAMILTON, BRIAN | | ON FILE | | | | | | |
| HAMILTON, MATTHEW | | ON FILE | | | | | | |
| HAMILTON, PAUL | | ON FILE | | | | | | |
| HAMISH PRITCHARD | | ON FILE | | | | | | |
| HAMISH SMITH | | ON FILE | | | | | | |
| HAMISH TIPENE | | ON FILE | | | | | | |
| HAMIT BEHARI | | ON FILE | | | | | | |
| HAMM, GEORG | | ON FILE | | | | | | |
| HAMM, MATTHIAS | | ON FILE | | | | | | |
| HAMM, NICOLE | | ON FILE | | | | | | |
| HAMMER, DENNIS MANFRED | | ON FILE | | | | | | |
| HAMMER, MATTHIAS | | ON FILE | | | | | | |
| HAMMER, WOLFGANG | | ON FILE | | | | | | |
| HAMMETT, DARYL | | ON FILE | | | | | | |
| HAMMOND, NATHANIEL | | ON FILE | | | | | | |
| HAMMONDS , KAREN | | ON FILE | | | | | | |
| HAMOON SAMENI | | ON FILE | | | | | | |
| HAMPE, OLIVER | | ON FILE | | | | | | |
| HAMPEL, JOACHIM MANFRED | | ON FILE | | | | | | |
| HAMPEL, LEON GUIDO | | ON FILE | | | | | | |
| HAMPELIC, KEVIN | | ON FILE | | | | | | |
| HAMPICH, WOLF | | ON FILE | | | | | | |
| HAMPTON INN | | 7930 JONES BRANCH DRIVE | | | MCLEAN | VA | 22102 | |
| HAMPTON JITNEY | | 253 EDWARDS AVE | | | CALVERTON | NY | 11933-1641 | |
| HAMPTON-FISCHER, MAXIMILLIAN | | ON FILE | | | | | | |
| HAMPUS FRISELL | | ON FILE | | | | | | |
| HAN LUU | | ON FILE | | | | | | |
| HAN PENG CHAN | | ON FILE | | | | | | |
| HAN, BINGDA | | ON FILE | | | | | | |
| HAN, JAEWOONG | | ON FILE | | | | | | |
| HAN, OK KYOUNG | | ON FILE | | | | | | |
| HANA GREBOVIC | | ON FILE | | | | | | |
| HANA SHAREF | | ON FILE | | | | | | |
| HANAHAUS | | 456 UNIVERSITY AVE | | | PALO ALTO | CA | 94301 | |
| HANAUER, DAVID JOACHIM | | ON FILE | | | | | | |
| HANCAR, PATRIK | | ON FILE | | | | | | |
| HANCY-DAVIS, MOJO | | ON FILE | | | | | | |
| HAND, SHERRI | | ON FILE | | | | | | |
| HANDEL GROUP LLC | | 327 23RDSTREET | | | UNION CITY | NJ | 07087 | |
| HANDKE, CARSTEN KURT | | ON FILE | | | | | | |
| HANDKE, OLIVER | | ON FILE | | | | | | |
| HANDL, HORST DIETER | | ON FILE | | | | | | |
| HANDLER, DOMINIC | | ON FILE | | | | | | |
| HÄNDLER, JAN | | ON FILE | | | | | | |
| HANDLOSER, ALEXANDER | | ON FILE | | | | | | |
| HANDRICK, TABEA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANEE AL-HASSAN | | ON FILE | | | | | | |
| HÄNEL, SIMON | | ON FILE | | | | | | |
| HANEY, CHRISTINA | | ON FILE | | | | | | |
| HANFT, ALEXANDER GEORG | | ON FILE | | | | | | |
| HANG WONG | | ON FILE | | | | | | |
| HANG, VINH HIEN | | ON FILE | | | | | | |
| HANGARD, GWENNOLE | | ON FILE | | | | | | |
| HANGEN, ANDREAS | | ON FILE | | | | | | |
| HANI GOBRAN | | ON FILE | | | | | | |
| HANISCH, HARTY UWE | | ON FILE | | | | | | |
| HANK WENG | | ON FILE | | | | | | |
| HANK WILLIAMS | | ON FILE | | | | | | |
| HANKE, CHRISTOPHER | | ON FILE | | | | | | |
| HANKEL, FERENC MALCOM | | ON FILE | | | | | | |
| HANKEL, KEVIN | | ON FILE | | | | | | |
| HANKOK CHEE | | ON FILE | | | | | | |
| HANKS, ANTHONY | | ON FILE | | | | | | |
| HANLEY, JAMES | | ON FILE | | | | | | |
| HANNA BATAN | | ON FILE | | | | | | |
| HANNA DARIA KULPAMOWSKA | | ON FILE | | | | | | |
| HANNA, MINA NASSEF NAGUIB | | ON FILE | | | | | | |
| HANNA, RAMY MILAD YACOUB | | ON FILE | | | | | | |
| HANNAH GIALAMAS | | ON FILE | | | | | | |
| HANNAH GORDON | | ON FILE | | | | | | |
| HANNAH NOEL POINDEXTER | | ON FILE | | | | | | |
| HANNAH OLIVER | | ON FILE | | | | | | |
| HANNAH ROBERTS | | ON FILE | | | | | | |
| HANNAH SCHERKENBACH | | ON FILE | | | | | | |
| HANNAH STATZ | | ON FILE | | | | | | |
| HANNAH ZDOVC | | ON FILE | | | | | | |
| HANNE-LORE KUBISCH | | ON FILE | | | | | | |
| HANNEMANN, MIRKO | | ON FILE | | | | | | |
| HANNES FRÄULIN | | ON FILE | | | | | | |
| HANNES SCHWEIZER | | ON FILE | | | | | | |
| HÄNNI, MARTIN ALFRED | | ON FILE | | | | | | |
| HANNIG, ANDREAS | | ON FILE | | | | | | |
| HANNIG, STEPHAN | | ON FILE | | | | | | |
| HANNOWSKY, GUIDO | | ON FILE | | | | | | |
| HANNU HOIMU | | ON FILE | | | | | | |
| HANNU VALVE | | ON FILE | | | | | | |
| HANNUSCHKA, PASCAL | | ON FILE | | | | | | |
| HANOURI, YASMINA | | ON FILE | | | | | | |
| HANS BIRHANZEL | | ON FILE | | | | | | |
| HANS GIMDAL | | ON FILE | | | | | | |
| HANS JESSEN | | ON FILE | | | | | | |
| HANS JÜRG GERBER | | ON FILE | | | | | | |
| HANS MASOE | | ON FILE | | | | | | |
| HANS MIGNON | | ON FILE | | | | | | |
| HANS PETER PESCHKE | | ON FILE | | | | | | |
| HANS PETER ROOS | | ON FILE | | | | | | |
| HANS STEFFEN BEUMER | | ON FILE | | | | | | |
| HANS VOGEL | | ON FILE | | | | | | |
| HÄNS, ALBERT | | ON FILE | | | | | | |
| HANSBROUGH, SEAN | | ON FILE | | | | | | |
| HANSCHKE, TORSTEN | | ON FILE | | | | | | |
| HÄNSEL, HOLM GERIT | | ON FILE | | | | | | |
| HANSELMANN, MARKUS | | ON FILE | | | | | | |
| HANSEN, JOHANNES CYRILL | | ON FILE | | | | | | |
| HANSEN, KRYPTOINSIGHT HIGHT | | ON FILE | | | | | | |
| HANSEN, LORI | | ON FILE | | | | | | |
| HANSEN, OLE KIRK | | ON FILE | | | | | | |
| HANSEN, SEBASTIAN | | ON FILE | | | | | | |
| HANSEN, SHAWN | | ON FILE | | | | | | |
| HANSEN, STEVE ULF RIS | | ON FILE | | | | | | |
| HANSEN, TABEA ANNA-MARIA | | ON FILE | | | | | | |
| HANSEN-AMPAH, AHOACHI DION | | ON FILE | | | | | | |
| HANSES, CHARLIE | | ON FILE | | | | | | |
| HANSES, SUPHAWADEE | | ON FILE | | | | | | |
| HÄNSLER, MARKUS FRANZ | | ON FILE | | | | | | |
| HANSMANN, ANDREA | | ON FILE | | | | | | |
| HANSPACH, ANETT | | ON FILE | | | | | | |
| HANSPETER JABERG | | ON FILE | | | | | | |
| HANTSCHEL, CHRISTIAN JOHANNES | | ON FILE | | | | | | |
| HANTZSCH, WILFRIED ROBERT | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANUEL BERHANE NIREAYO GHEBRU | | ON FILE | | | | | | |
| HANUSZEWICZ, MICHAL LUKASZ | | ON FILE | | | | | | |
| HANXIANG JIANG | | ON FILE | | | | | | |
| HANY ISHAK | | ON FILE | | | | | | |
| HAO NGUYEN | | ON FILE | | | | | | |
| HAO PAN LIN | | ON FILE | | | | | | |
| HAO TENG | | ON FILE | | | | | | |
| HAO XU | | ON FILE | | | | | | |
| HAPKE, TIM CHRISTIAN | | ON FILE | | | | | | |
| HAPONIUK, BRENDA YESICA | | ON FILE | | | | | | |
| HAPPY FREGENE | | ON FILE | | | | | | |
| HARAKI, MOHAMED HAYAN | | ON FILE | | | | | | |
| HARALD KAINZ | | ON FILE | | | | | | |
| HARBECKE, MATTHIAS | | ON FILE | | | | | | |
| HARBOTTLE, BRADLEY | | ON FILE | | | | | | |
| HARCA, MILJENKO | | ON FILE | | | | | | |
| HARCOVECCHIO, DIAN | | ON FILE | | | | | | |
| HARDAKER, DANIEL RICHARD | | ON FILE | | | | | | |
| HARDER, HEINE | | ON FILE | | | | | | |
| HARDER, MICHAEL | | ON FILE | | | | | | |
| HARDER, WALTER | | ON FILE | | | | | | |
| HARDERS, FABIAN | | ON FILE | | | | | | |
| HARDICK, CARLO MAGNUS | | ON FILE | | | | | | |
| HARDIK TUTEJA | | ON FILE | | | | | | |
| HARDIN HOLMES | | ON FILE | | | | | | |
| HARDING, JERRY | | ON FILE | | | | | | |
| HARDISTY, JOHN | | ON FILE | | | | | | |
| HARDT, MAX | | ON FILE | | | | | | |
| HARDUK, TIM | | ON FILE | | | | | | |
| HARFORT, BENJAMIN | | ON FILE | | | | | | |
| HARGETT, OLIVER | | ON FILE | | | | | | |
| HARI AMRIT KHALSA | | ON FILE | | | | | | |
| HARI PRASAD BHANDARI | | ON FILE | | | | | | |
| HARIBI, LAMIN | | ON FILE | | | | | | |
| HARI-COSMIN MITRACHE | | ON FILE | | | | | | |
| HARIHARAN SOUPRAMANIANE | | ON FILE | | | | | | |
| HARIKRISHNAN DURAISAMY | | ON FILE | | | | | | |
| HARINCK, GINO | | ON FILE | | | | | | |
| HARINE JONES | | ON FILE | | | | | | |
| HARING, CHIEL ARUN | | ON FILE | | | | | | |
| HARING, ISABELLE-CHRISTIN | | ON FILE | | | | | | |
| HÄRING, LEON | | ON FILE | | | | | | |
| HÄRING, MARTIN | | ON FILE | | | | | | |
| HÄRING, SÖREN | | ON FILE | | | | | | |
| HARIPURNOMO, JULIAN | | ON FILE | | | | | | |
| HARIS REDJEPI | | ON FILE | | | | | | |
| HARISH KABILAN | | ON FILE | | | | | | |
| HARISH, SUMEET | | ON FILE | | | | | | |
| HARITH GAHHU | | ON FILE | | | | | | |
| HARJAN MANGAT | | ON FILE | | | | | | |
| HARKE, MARIO | | ON FILE | | | | | | |
| HARKINS, STEPHEN | | ON FILE | | | | | | |
| HÄRKÖNEN, ONNI | | ON FILE | | | | | | |
| HARLAND SAVAGE, MATTHEW | | ON FILE | | | | | | |
| HARLANDT, DENNY | | ON FILE | | | | | | |
| HARLEY JOHNSON | | ON FILE | | | | | | |
| HARLEY SCOTT | | ON FILE | | | | | | |
| HARLEY STUDSTILL | | ON FILE | | | | | | |
| HARMAN, HOLLY | | ON FILE | | | | | | |
| HARMANN, JOCHEN | | ON FILE | | | | | | |
| HARMANN, KLAUS | | ON FILE | | | | | | |
| HARMEN KALFSTERMAN | | ON FILE | | | | | | |
| HARMER, DAVID | | ON FILE | | | | | | |
| HARMOHAN SINGH | | ON FILE | | | | | | |
| HARMON MONROE | | ON FILE | | | | | | |
| HARMON, DANIEL | | ON FILE | | | | | | |
| HARMONY FRIED | | ON FILE | | | | | | |
| HARMS, BEREND WILLEM | | ON FILE | | | | | | |
| HARMS, HARRY | | ON FILE | | | | | | |
| HARMS, OLIVER | | ON FILE | | | | | | |
| HARNACK, VEIT | | ON FILE | | | | | | |
| HARNISCH, BERND | | ON FILE | | | | | | |
| HAROLD HODGKINSON IV | | ON FILE | | | | | | |
| HAROLD WENDLING | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAROON SHAHNAWAZ | | ON FILE | | | | | | |
| HARPEL, INGO | | ON FILE | | | | | | |
| HARPER , TATIANA | | ON FILE | | | | | | |
| HARPER, DAVID | | ON FILE | | | | | | |
| HARPESTAD, BRENDA | | ON FILE | | | | | | |
| HARPORT, RÜDIGER HEINZ | | ON FILE | | | | | | |
| HARPREET SINGH | | ON FILE | | | | | | |
| HARRADINE, BRETT | | ON FILE | | | | | | |
| HARRELL, TERESA | | ON FILE | | | | | | |
| HARRER, BJÖRN CHRISTIAN | | ON FILE | | | | | | |
| HARRICHAN , RASHEDA | | ON FILE | | | | | | |
| HARRINGTON , LORRAINE | | ON FILE | | | | | | |
| HARRINGTON, ADAM | | ON FILE | | | | | | |
| HARRINGTON, BRIAN | | ON FILE | | | | | | |
| HARRINGTON, GREGORY | | ON FILE | | | | | | |
| HARRIS , DWAYNE | | ON FILE | | | | | | |
| HARRIS CLARK, JULIA | | ON FILE | | | | | | |
| HARRIS, CHINA | | ON FILE | | | | | | |
| HARRIS, CHRISTOPHER | | ON FILE | | | | | | |
| HARRIS, DAVID | | ON FILE | | | | | | |
| HARRIS, STEVEN | | ON FILE | | | | | | |
| HARRIS, WADE | | ON FILE | | | | | | |
| HARRISON SAYERS | | ON FILE | | | | | | |
| HARRISON , RAYMOND | | ON FILE | | | | | | |
| HARRISON FRANKE | | ON FILE | | | | | | |
| HARRISON HIBBS | | ON FILE | | | | | | |
| HARRISON HOGUE | | ON FILE | | | | | | |
| HARRISON LIDDI BROWN | | ON FILE | | | | | | |
| HARRISON MAGOUTAS | | ON FILE | | | | | | |
| HARRISON OPPORTUNITY III INC | | BURNHAM COURT | BISHOP'S COURT HILL | UPPER COLLYMORE ROC | | | | BARBADOS |
| HARRISON OPPORTUNITY III INC | | BURNHAM COURT, BISHOP'S COURT HILL | UPPER COLLYMORE ROCK | | | | | BARBADOS |
| HARRISON ROBINSON | | ON FILE | | | | | | |
| HARRISON SANDER | | ON FILE | | | | | | |
| HARRISON WILLIS | | ON FILE | | | | | | |
| HARRISON, GRAHAM | | ON FILE | | | | | | |
| HARRISON, ROBERT MARK | | ON FILE | | | | | | |
| HARRISON, WESLEY | | ON FILE | | | | | | |
| HARRY AVRAHAM | | ON FILE | | | | | | |
| HARRY BRUNSKILL | | ON FILE | | | | | | |
| HARRY CHAN | | ON FILE | | | | | | |
| HARRY CHU | | ON FILE | | | | | | |
| HARRY DARWAND | | ON FILE | | | | | | |
| HARRY DEAN TAPPEN | | ON FILE | | | | | | |
| HARRY DONPON | | ON FILE | | | | | | |
| HARRY DRASUTIS | | ON FILE | | | | | | |
| HARRY ERICKSON | | ON FILE | | | | | | |
| HARRY FALLA | | ON FILE | | | | | | |
| HARRY GORNTO | | ON FILE | | | | | | |
| HARRY HAMANN | | ON FILE | | | | | | |
| HARRY HARRY GOMILE | | ON FILE | | | | | | |
| HARRY MULLANE | | ON FILE | | | | | | |
| HARRY NOËL | | ON FILE | | | | | | |
| HARRY TREVOR | | ON FILE | | | | | | |
| HARSCHEIDT, TOBIAS | | ON FILE | | | | | | |
| HARSCHER, FEDRICK CHARLES | | ON FILE | | | | | | |
| HARSEHAJ SINGH | | ON FILE | | | | | | |
| HARSH JETHANI | | ON FILE | | | | | | |
| HARSHAN ARAVINDAKSHAN | | ON FILE | | | | | | |
| HARSHIL DAVE | | ON FILE | | | | | | |
| HARSHITA BANSODE | | ON FILE | | | | | | |
| HARSIMRAN SINGH | | ON FILE | | | | | | |
| HART , RONNIE | | ON FILE | | | | | | |
| HART, ERIC | | ON FILE | | | | | | |
| HART, LAKIVA | | ON FILE | | | | | | |
| HARTARD, FALCO | | ON FILE | | | | | | |
| HARTE, ROBERT | | ON FILE | | | | | | |
| HÄRTEL, CATHLEEN | | ON FILE | | | | | | |
| HÄRTEL, GERLINDE REGINA | | ON FILE | | | | | | |
| HÄRTEL, HANS FRANK | | ON FILE | | | | | | |
| HÄRTEL, THOMAS HANS GUSTAV | | ON FILE | | | | | | |
| HARTENFELS, GEORG DIETER | | ON FILE | | | | | | |
| HARTER, MARCO | | ON FILE | | | | | | |
| HARTERT, ROBERT | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARTIG, DANIEL | | ON FILE | | | | | | |
| HARTIG, JÖRG CHRISTIAN | | ON FILE | | | | | | |
| HARTKÄMPER, PHILIPP | | ON FILE | | | | | | |
| HARTKE, MARIO MANFRED | | ON FILE | | | | | | |
| HARTKE, PATRICK STEPHAN | | ON FILE | | | | | | |
| HARTL, MARCEL | | ON FILE | | | | | | |
| HARTL, MARIO | | ON FILE | | | | | | |
| HARTLIEB, MANUEL WALTER | | ON FILE | | | | | | |
| HARTMANN, ALEXANDER | | ON FILE | | | | | | |
| HARTMANN, CHRISTIAN | | ON FILE | | | | | | |
| HARTMANN, ERIK | | ON FILE | | | | | | |
| HARTMANN, ERIKA MARGITTA IRMENTRAUD | | ON FILE | | | | | | |
| HARTMANN, GÜNTER | | ON FILE | | | | | | |
| HARTMANN, HELEN | | ON FILE | | | | | | |
| HARTMANN, HOLGER MANFRED | | ON FILE | | | | | | |
| HARTMANN, INES ANDREA | | ON FILE | | | | | | |
| HARTMANN, JOHANNES FRIEDRICH | | ON FILE | | | | | | |
| HARTMANN, MAIK | | ON FILE | | | | | | |
| HARTMANN, MICHAEL | | ON FILE | | | | | | |
| HARTMANN, MICHAEL | | ON FILE | | | | | | |
| HARTMANN, PIERRE | | ON FILE | | | | | | |
| HARTMANN, SAMUEL | | ON FILE | | | | | | |
| HARTMANN, STEFFEN | | ON FILE | | | | | | |
| HARTMANN, TOBIT JOSIA MAXIMILIAN | | ON FILE | | | | | | |
| HARTMANN, TYLL | | ON FILE | | | | | | |
| HARTMANN, WILHELM MICHAEL | | ON FILE | | | | | | |
| HARTMANN-ERDAL, STEPHANIE BABETTE | | ON FILE | | | | | | |
| HARTMANN-MÜLLER, BIRGIT | | ON FILE | | | | | | |
| HARTRAMPF, YAN | | ON FILE | | | | | | |
| HARTSHORNE, MARVIN | | ON FILE | | | | | | |
| HARTUNG, JÜRGEN THOMAS | | ON FILE | | | | | | |
| HARTUNG, SVEN UWE | | ON FILE | | | | | | |
| HARTWELL DAVILA | | ON FILE | | | | | | |
| HARTWIG, DUANGHATHAI | | ON FILE | | | | | | |
| HARTWIG, JONAS | | ON FILE | | | | | | |
| HARTWIG, MARKUS | | ON FILE | | | | | | |
| HARTWIG, RENE WALTER | | ON FILE | | | | | | |
| HARTWIG, SEBASTIAN | | ON FILE | | | | | | |
| HARTWIG, TINA | | ON FILE | | | | | | |
| HARUKA SUGIURA | | ON FILE | | | | | | |
| HARUKO LIMITED | | 15 BOWLING GREEN LANE | | | LONDON | | EC1R 0BD | UNITED KINGDOM |
| HARUMI | | 1-CHOME-5 HARUMI | | | TOKYO | | 104-0053 | JAPAN |
| HARUMI | | 800 S FIGUEROA ST | | | LOS ANGELES | CA | 90017 | |
| HARUMI URATA-THOMPSON | | ON FILE | | | | | | |
| HARUMI URATA-THOMPSON | | ON FILE | | | | | | |
| HARUN AKYÜREK | | ON FILE | | | | | | |
| HARUTYUNYAN KRISTINA | | ON FILE | | | | | | |
| HARVEY GITCHELL | | ON FILE | | | | | | |
| HARVEY HENLEY | | ON FILE | | | | | | |
| HARVEY KEYS | | ON FILE | | | | | | |
| HARVEY SYRON | | ON FILE | | | | | | |
| HARZ, TIM | | ON FILE | | | | | | |
| HAS FUTURES LLC | ATTN: HAL SCHWARTZ | 1516 ROSEWOOD AVE | | | DEERFIELD | IL | 60015 | |
| HASAN ALI | | ON FILE | | | | | | |
| HASAN ATAÇ | | ON FILE | | | | | | |
| HASAN ISLOMOV | | ON FILE | | | | | | |
| HASAN, AHMED | | ON FILE | | | | | | |
| HASANAGIC, ALEXANDER | | ON FILE | | | | | | |
| HASCHE, RALF | | ON FILE | | | | | | |
| HASDE, NADIR | | ON FILE | | | | | | |
| HASE, KARSTEN ROLAND | | ON FILE | | | | | | |
| HASELBAUER, STEFAN | | ON FILE | | | | | | |
| HASELHORST, CHRISTIAN | | ON FILE | | | | | | |
| HASENHINDL, KLAUS ALFONS | | ON FILE | | | | | | |
| HASHEM SALEH | | ON FILE | | | | | | |
| HASHICORP INC. | | 101 2ND ST | SUITE 700 | | | CA | 94105 | |
| HASHKEY FINTECH INVESTMENT | | 89 NEXUS WAY | CAMANA BAY | | GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS |
| HASHKEY FINTECH INVESTMENT FUND LP | | 89 NEXUS WAY | | | CAMANA BAY, GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS |
| HASIB RAHMAN | | ON FILE | | | | | | |
| HASKE, MAREN | | ON FILE | | | | | | |
| HASLEDER, JULIAN | | ON FILE | | | | | | |
| HASLER, BRUNO IVO | | ON FILE | | | | | | |
| HASLER, FALK UWE | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HASLINGER, MAXIMILIAN | | ON FILE | | | | | | |
| HASNAIN AMJAD | | ON FILE | | | | | | |
| HASSAN PIERRE | | ON FILE | | | | | | |
| HASSANI HEJAZI, DANIEL | | ON FILE | | | | | | |
| HASSANKHAN MOKRI, AHOO | | ON FILE | | | | | | |
| HASSANKHAN MOKRI, ARIA | | ON FILE | | | | | | |
| HASSANPOUR FARD KHORASHAD, DARIUSH | | ON FILE | | | | | | |
| HAßBERG, HARALD GERMAN | | ON FILE | | | | | | |
| HASSE, MANUELA | | ON FILE | | | | | | |
| HASSELBACH, ARTUR | | ON FILE | | | | | | |
| HASSEN, MOHAMMED INHAM | | ON FILE | | | | | | |
| HAßLER, LIAM | | ON FILE | | | | | | |
| HASWELL, CHRISTOPHER THOMAS | | ON FILE | | | | | | |
| HATAITIP KOOMJUY | | ON FILE | | | | | | |
| HATCHER, MIGUEL MARCUS | | ON FILE | | | | | | |
| HATCHER, TIAH | | ON FILE | | | | | | |
| HATFIELD , SHARON | | ON FILE | | | | | | |
| HATIM ALATTAS | | ON FILE | | | | | | |
| HATTEIER, CHRISTIAN | | ON FILE | | | | | | |
| HATTRICKS TAVERN | | 107 S FRANKLIN ST | | | TAMPA | FL | 33602 | |
| HÄTTY, MICHAEL | | ON FILE | | | | | | |
| HÄTTY, PATRICK | | ON FILE | | | | | | |
| HATUN, DENIZ | | ON FILE | | | | | | |
| HAU MAN LIN | | ON FILE | | | | | | |
| HAUBENHOFER, SIEGFRIED | | ON FILE | | | | | | |
| HAUBNER, MANUEL FREDERICK ALEXANDER | | ON FILE | | | | | | |
| HAUCK, ALEXIS KONSTANTIN | | ON FILE | | | | | | |
| HAUCK, ANDREAS PETER | | ON FILE | | | | | | |
| HAUCK, LORENZ MICHAEL | | ON FILE | | | | | | |
| HAUER, STEFAN DIETER | | ON FILE | | | | | | |
| HAUF, CHRISTINE HILDEGARD | | ON FILE | | | | | | |
| HAUFE, HOLGER SIEGFRIED | | ON FILE | | | | | | |
| HAUFE, SVEN | | ON FILE | | | | | | |
| HAUFF, TOBIAS | | ON FILE | | | | | | |
| HAUG, LUCAS | | ON FILE | | | | | | |
| HAUG, NIKLAS FRANZ | | ON FILE | | | | | | |
| HAUGG, FABIAN MICHAEL | | ON FILE | | | | | | |
| HAUGHTON , SYDNEY | | ON FILE | | | | | | |
| HAUK, MARCO | | ON FILE | | | | | | |
| HAUK, ROMAN | | ON FILE | | | | | | |
| HAUPT, ALEXANDER | | ON FILE | | | | | | |
| HAUPT, MICHELLE | | ON FILE | | | | | | |
| HAUPT, MIRKO NIEKJAS | | ON FILE | | | | | | |
| HAUS, ANN-KATHRIN | | ON FILE | | | | | | |
| HAUSCHEL, FLORIAN LEONARDO | | ON FILE | | | | | | |
| HAUSCHILD, GIAN LUCA PIO | | ON FILE | | | | | | |
| HAUSEDER, MANUEL | | ON FILE | | | | | | |
| HAUSEN, DANILO | | ON FILE | | | | | | |
| HAUSER, BERNHARD | | ON FILE | | | | | | |
| HAUSER, MANFRED | | ON FILE | | | | | | |
| HÄUSER, MAXIM | | ON FILE | | | | | | |
| HÄUSERMANN, ROGER | | ON FILE | | | | | | |
| HAUSHERR, CAMILLA MARIA | | ON FILE | | | | | | |
| HAUSHERR, YANNICK | | ON FILE | | | | | | |
| HAUSLADEN, MAX | | ON FILE | | | | | | |
| HAUSMANN, TOM | | ON FILE | | | | | | |
| HÄUSSLER, CHRISTIAN WERNER | | ON FILE | | | | | | |
| HÄUßLER, FLORIAN SEBASTIAN | | ON FILE | | | | | | |
| HAUSWALD, MARTIN | | ON FILE | | | | | | |
| HAUTH, NATALIE JULIA | | ON FILE | | | | | | |
| HAUX, PASCAL EDDI | | ON FILE | | | | | | |
| HAUZER, GABOR VILMOS | | ON FILE | | | | | | |
| HAVEL, ADAM | | ON FILE | | | | | | |
| HAVEMANN, GOVINDA-RENE | | ON FILE | | | | | | |
| HAVERESCH, MANFRED | | ON FILE | | | | | | |
| HAVERTZ, DANIEL | | ON FILE | | | | | | |
| HAVRÁNEK, TOMÁŠ | | ON FILE | | | | | | |
| HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | ATTN: LEOLYN SUGUE-ANDERSON SUPERVISING INVESTIGATOR | SECURITIES ENFORCEMENT BRANCH | 335 MERCHANT ST | ROOM 205 | HONOLULU | HI | 96810 | |
| HAWAII DIVISION OF BUSINESS REGISTRATION | TY Y. NOHARA, COMMISSIONER OF SECURITIES | P.O. BOX 40 | | | HONOLULU | HI | 96810 | |
| HAWAII DIVISION OF FINANCIAL INSTITUTIONS DEPARTMENT OF COMMERCE & CONS. AFFAIRS | | PO BOX 2054 | | | HONOLULU | HI | 96805 | |
| HAWKINS, DEBRA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAWLICZEK, ADRIAN | | ON FILE | | | | | | |
| HAWORTH, JUSTIN | | ON FILE | | | | | | |
| HAXHA, FABIAN | | ON FILE | | | | | | |
| HAY KENG KEN IP | | ON FILE | | | | | | |
| HAYDEN BEHLING | | ON FILE | | | | | | |
| HAYDEN CARR | | ON FILE | | | | | | |
| HAYDEN KUDELA | | ON FILE | | | | | | |
| HAYDEN PARRISH | | ON FILE | | | | | | |
| HAYDEN TIMMINS | | ON FILE | | | | | | |
| HAYDEN WELLS | | ON FILE | | | | | | |
| HAYDEN, CINDY | | ON FILE | | | | | | |
| HAYDEN, JOHN | | ON FILE | | | | | | |
| HAYDN, WALTER | | ON FILE | | | | | | |
| HAYE ELGERSMA | | ON FILE | | | | | | |
| HAYNER, REX | | ON FILE | | | | | | |
| HAYNES, JERIAH | | ON FILE | | | | | | |
| HAYRI CULUM | | ON FILE | | | | | | |
| HAYTHAM HAGGAG | | ON FILE | | | | | | |
| HAYWARD, TIMEKA | | ON FILE | | | | | | |
| HAZELAAR, MAX GERARD MAARTEN | | ON FILE | | | | | | |
| HAZELWOOD , RAYMOND | | ON FILE | | | | | | |
| HAZEM KANAAN | | ON FILE | | | | | | |
| HAZENOOT, DIRK | | ON FILE | | | | | | |
| HAZIQ YUSRI | | ON FILE | | | | | | |
| HAZLITT, JONATHAN | | ON FILE | | | | | | |
| HBEILINY, SALIM | | ON FILE | | | | | | |
| HE, YUE | | ON FILE | | | | | | |
| HEAD, ANDREW DAVID | | ON FILE | | | | | | |
| HEADLIGHT LABS LLC | | 12 E 14TH ST. | | | NEW YORK | NY | 10003 | |
| HEADWAY WORKFORCE SOLUTIONS INC. | | 3100 SMOKETREE COURT | STE 900 | | RALEIGH | NC | 27604 | |
| HEALTHY HORIZONS | | 586 REDBIRD CIR | | | DE PERE | WI | 54115-8785 | |
| HEANG EAR | | ON FILE | | | | | | |
| HEARN, ARKEEN | | ON FILE | | | | | | |
| HEATH GREENLEE | | ON FILE | | | | | | |
| HEATH POULOS | | ON FILE | | | | | | |
| HEATHER HINCHLIFFE | | ON FILE | | | | | | |
| HEATHER MADDEN | | ON FILE | | | | | | |
| HEATHER MCBRIDE GARRETT | | ON FILE | | | | | | |
| HEATHER PACE | | ON FILE | | | | | | |
| HEATHMAN, SONIA | | ON FILE | | | | | | |
| HEATHROW EXPRESS | | PRAED ST, LONDON | | | GREATER LONDON | | W2 1HS | UNITED KINGDOM |
| HEATON, IAN | | ON FILE | | | | | | |
| HEAVEN VONGSASOMBATH | | ON FILE | | | | | | |
| HEAVENLY MAURICIO | | ON FILE | | | | | | |
| H-E-B | | 646 S FLORES ST | | | SAN ANTONIO | TX | 78204 | |
| HEBEK, BENJAMIN WILHELM | | ON FILE | | | | | | |
| HEBERT, MARYLIN | | ON FILE | | | | | | |
| HEBESTREIT, HANS UWE | | ON FILE | | | | | | |
| HECHT, KAROLINA | | ON FILE | | | | | | |
| HECHT, MAXIMILIAN | | ON FILE | | | | | | |
| HECK, ALEXANDER | | ON FILE | | | | | | |
| HECK, ANDREAS | | ON FILE | | | | | | |
| HECK, MELINA MAGDALENA | | ON FILE | | | | | | |
| HECK, TRAVIS | | ON FILE | | | | | | |
| HECKENBERGER, BERND | | ON FILE | | | | | | |
| HECKENBERGER, SIGMUND | | ON FILE | | | | | | |
| HECKER, KLAUS HELMUT | | ON FILE | | | | | | |
| HECKEROTH, TIMO | | ON FILE | | | | | | |
| HECKMANN, CHRISTIAN | | ON FILE | | | | | | |
| HECKMANN, DOMINIK REINER | | ON FILE | | | | | | |
| HECKMANN, JOHANNES NILS | | ON FILE | | | | | | |
| HECTOR GALAN ALMANZAR | | ON FILE | | | | | | |
| HECTOR PRIETO | | ON FILE | | | | | | |
| HECTOR A SANCHEZ | | ON FILE | | | | | | |
| HECTOR DAVILA | | ON FILE | | | | | | |
| HECTOR DE LA PENA | | ON FILE | | | | | | |
| HÉCTOR MIRAMONTES AMAYA | | ON FILE | | | | | | |
| HECTOR PATINO | | ON FILE | | | | | | |
| HEDDERICH, MARIUS | | ON FILE | | | | | | |
| HEDEMANN, DEMITRICE | | ON FILE | | | | | | |
| HEDGEGUARD | | 42 RUE DE CLICHY | | | PARIS | | 75009 | FRANCE |
| HEDIGER, MARKUS | | ON FILE | | | | | | |
| HEDWIG, GERD | | ON FILE | | | | | | |
| HEE SOON WONG | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEE SWAN, FOO | | ON FILE | | | | | | |
| HEEB, DANIELA | | ON FILE | | | | | | |
| HEEGER, MAXIMILIAN LUCAS | | ON FILE | | | | | | |
| HEEL, ROBERT | | ON FILE | | | | | | |
| HEENE, JUERGEN | | ON FILE | | | | | | |
| HEEP, MELVIN | | ON FILE | | | | | | |
| HEERBODE TAMESKENI- ZAHEDI | | ON FILE | | | | | | |
| HEEREN, MIKE | | ON FILE | | | | | | |
| HEES, MARCEL DANIEL | | ON FILE | | | | | | |
| HEESCH, ECKHART SEBASTIAN | | ON FILE | | | | | | |
| HEESE, MAGNUS | | ON FILE | | | | | | |
| HEETLAGE, HENDRIK | | ON FILE | | | | | | |
| HEFFERNAN, NIALL | | ON FILE | | | | | | |
| HEGEDUS PETRONELLA TILLNE | | ON FILE | | | | | | |
| HEGEMANN, JÖRG | | ON FILE | | | | | | |
| HEGEMANN, SASCHA | | ON FILE | | | | | | |
| HEGGER, ANN-KATHRIN | | ON FILE | | | | | | |
| HEHMEYER LLC | | 141 W. JACKSON BLVD | SUITE 1460 | | CHICAGO | IL | 60604 | |
| HEHMEYER TRADING AG | | DAMMSTRASSE 16 | | | ZUG | | 6300 | SWITZERLAND |
| HEI MAN LEUNG | | ON FILE | | | | | | |
| HEI YIN CHENG | | ON FILE | | | | | | |
| HEID, MICHAEL ROLAND | | ON FILE | | | | | | |
| HEIDE, IGOR | | ON FILE | | | | | | |
| HEIDE, JULIA REGINA | | ON FILE | | | | | | |
| HEIDE, MARTIN | | ON FILE | | | | | | |
| HEIDEMANN, ANKE | | ON FILE | | | | | | |
| HEIDEMEYER, CHRISTIAN | | ON FILE | | | | | | |
| HEIDENKUMMER, BERNHARD | | ON FILE | | | | | | |
| HEIDENWOLF, ARVID | | ON FILE | | | | | | |
| HEIDER, ROMAN | | ON FILE | | | | | | |
| HEIDER, STEFFEN | | ON FILE | | | | | | |
| HEIDER, STEPHAN | | ON FILE | | | | | | |
| HEIDI HOMBURG | | ON FILE | | | | | | |
| HEIDINGER, EMANUEL MARKUS | | ON FILE | | | | | | |
| HEIDINGER, JESSICA | | ON FILE | | | | | | |
| HEIDINGER, MARTIN ERNST | | ON FILE | | | | | | |
| HEIDLER, SEBASTIAN | | ON FILE | | | | | | |
| HEIDUK, CHRISTIAN | | ON FILE | | | | | | |
| HEIER, CHRISTOPH | | ON FILE | | | | | | |
| HEIFERMAN , SUSAN | | ON FILE | | | | | | |
| HEIGO HAAB | | ON FILE | | | | | | |
| HEIK, STEPHAN | | ON FILE | | | | | | |
| HEIKKI POSTI | | ON FILE | | | | | | |
| HEIKO AYDT | | ON FILE | | | | | | |
| HEIKO POHLAN | | ON FILE | | | | | | |
| HEIL, ALEXANDER | | ON FILE | | | | | | |
| HEIL, MARTIN REINHOLD | | ON FILE | | | | | | |
| HEIL, PHILIPP JOSEF | | ON FILE | | | | | | |
| HEILAND, GORDANA | | ON FILE | | | | | | |
| HEILENZ, TOM BERND | | ON FILE | | | | | | |
| HEILMANN, ANDRÉ | | ON FILE | | | | | | |
| HEILMANN, OLIVER | | ON FILE | | | | | | |
| HEILMANN, WALTER THOMAS | | ON FILE | | | | | | |
| HEIM, JONAS | | ON FILE | | | | | | |
| HEIMANN, BRIAN-LEE | | ON FILE | | | | | | |
| HEIMANN, MANUEL FRIEDHOLD | | ON FILE | | | | | | |
| HEIMANN, MARC MICHAEL | | ON FILE | | | | | | |
| HEIMANN, THOMAS | | ON FILE | | | | | | |
| HEIMANN, TIMO | | ON FILE | | | | | | |
| HEIMANNS, FRANK | | ON FILE | | | | | | |
| HEIMBACH, EDGAR | | ON FILE | | | | | | |
| HEIMBERGER, ARMIN | | ON FILE | | | | | | |
| HEIMES, ANGELIKA | | ON FILE | | | | | | |
| HEIMPEL, PETER WILLI | | ON FILE | | | | | | |
| HEIN THOMAS KLEINVELD | | ON FILE | | | | | | |
| HEIN, ALEXANDER | | ON FILE | | | | | | |
| HEIN, ERIK | | ON FILE | | | | | | |
| HEIN, HENRY | | ON FILE | | | | | | |
| HEIN, LEON SEBASTIAN | | ON FILE | | | | | | |
| HEINART KORBE | | ON FILE | | | | | | |
| HEINDL, DANIEL MARK | | ON FILE | | | | | | |
| HEINDLER, FRANZ | | ON FILE | | | | | | |
| HEINE, FABIAN | | ON FILE | | | | | | |
| HEINE, OLIVER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEINELT, PHANAS | | ON FILE | | | | | | |
| HEINEMANN, DANIEL | | ON FILE | | | | | | |
| HEINEMANN, JÖRG-PETER CHRISTIAN | | ON FILE | | | | | | |
| HEINEMANN, ULRIKE | | ON FILE | | | | | | |
| HEINEMEYER, FELIX WILHELM | | ON FILE | | | | | | |
| HEINEMEYER, PHILIPP | | ON FILE | | | | | | |
| HEINEN, MARCEL | | ON FILE | | | | | | |
| HEINEN, THOMAS | | ON FILE | | | | | | |
| HEINIG, LUTZ JOCHEN | | ON FILE | | | | | | |
| HEINIG, RENE | | ON FILE | | | | | | |
| HEININGER, MATTHIAS | | ON FILE | | | | | | |
| HEINRICH, ANIAN SEBASTIAN | | ON FILE | | | | | | |
| HEINRICH, DIRK | | ON FILE | | | | | | |
| HEINRICH, GABRIEL | | ON FILE | | | | | | |
| HEINRICH, JANNIK | | ON FILE | | | | | | |
| HEINRICH, LARISA | | ON FILE | | | | | | |
| HEINRICH, NICO | | ON FILE | | | | | | |
| HEINRICH, SAMUEL | | ON FILE | | | | | | |
| HEINRICH, SERGEJ | | ON FILE | | | | | | |
| HEINRICH, WOLFGANG GUNTER | | ON FILE | | | | | | |
| HEINRICH, WOLFGANG RUDOLF | | ON FILE | | | | | | |
| HEINS, WAYNE | | ON FILE | | | | | | |
| HEINTZE, ANDREAS DIETER KLAUS | | ON FILE | | | | | | |
| HEINZ, ALISA MARTINA | | ON FILE | | | | | | |
| HEINZ, ANDREAS WILLIBALD | | ON FILE | | | | | | |
| HEINZ, LOUIS DAVID | | ON FILE | | | | | | |
| HEINZE, DIRK | | ON FILE | | | | | | |
| HEINZEL, HARALD | | ON FILE | | | | | | |
| HEINZELMANN, MARCEL | | ON FILE | | | | | | |
| HEINZEN, WOLFGANG | | ON FILE | | | | | | |
| HEINZL, MICHAEL | | ON FILE | | | | | | |
| HEISE, JAN CHRISTIAN | | ON FILE | | | | | | |
| HEISE, JONAS | | ON FILE | | | | | | |
| HEISE, PATRICK | | ON FILE | | | | | | |
| HEISIG, THOMAS ALFRED | | ON FILE | | | | | | |
| HEISS, ANDREAS | | ON FILE | | | | | | |
| HEIßMEYER, HOLGER MARTIN | | ON FILE | | | | | | |
| HEISTERBERG, STEFFEN | | ON FILE | | | | | | |
| HEITJANS, TORSTEN | | ON FILE | | | | | | |
| HEITMEIER, LUDWIG | | ON FILE | | | | | | |
| HEITMEYER, TIMM | | ON FILE | | | | | | |
| HEITZER, ALEXANDER STEFAN | | ON FILE | | | | | | |
| HEITZMANN, THORSTEN | | ON FILE | | | | | | |
| HEIZENREDER, SONJA ELISABETH | | ON FILE | | | | | | |
| HEIZENREDER-REITZ, MARKUS | | ON FILE | | | | | | |
| HEIZMANN, JOHANNES TOBIAS | | ON FILE | | | | | | |
| HEKA FUNDS SICAV PLC D/B/A ELYSIUM GLOBAL ARBITRAGE FUND | | 475, TRIQ IL-KBIRA SAN GUZEPP | | | SANTA VENERA | | SVR 011 | MALTA |
| HELBERT PAGKALIWAGAN | | ON FILE | | | | | | |
| HELBIG, MARIO | | ON FILE | | | | | | |
| HELBIG, STEFAN | | ON FILE | | | | | | |
| HELD, ALEXANDER | | ON FILE | | | | | | |
| HELD, MARKUS | | ON FILE | | | | | | |
| HELD, TIM CHRISTOPHER | | ON FILE | | | | | | |
| HÉLDER VARANDAS | | ON FILE | | | | | | |
| HELDT, HEIKE | | ON FILE | | | | | | |
| HELDT, MIRCO | | ON FILE | | | | | | |
| HELDT, STEFFEN | | ON FILE | | | | | | |
| HELECLOUD LIMITED | | 6 SNOW HILL | | | LONDON | | EC1A 2AY | UNITED KINGDOM |
| HELEN AMPARO | | ON FILE | | | | | | |
| HELEN BENZ | | ON FILE | | | | | | |
| HELEN DSOUZA | | ON FILE | | | | | | |
| HELEN FLOERSH | | ON FILE | | | | | | |
| HELEN LONG | | ON FILE | | | | | | |
| HELEN MARRIN | | ON FILE | | | | | | |
| HELENA GONZAGA | | ON FILE | | | | | | |
| HELENA LEA | | ON FILE | | | | | | |
| HELGEMO, JIMI KINGEN | | ON FILE | | | | | | |
| HELIAD EQUITY PARTNERS GMBH & CO. KGAA | | ON FILE | | | | | | |
| HELIAD EQUITY PARTNERS GMBH Y CO, KGAA | | GRUNEBURGWEG 18 | | | FRANKFURT/MAIN | | 60322 | GERMANY |
| HELING, TIMOTHY | | ON FILE | | | | | | |
| HELLBACH, PHILIPP | | ON FILE | | | | | | |
| HELLER, JONAS LUCA | | ON FILE | | | | | | |
| HELLER, MICHAEL | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELLER, RAINER | | ON FILE | | | | | | |
| HELLER, RUDOLF | | ON FILE | | | | | | |
| HELLER, STEPHAN JOHANNES FRANZ | | ON FILE | | | | | | |
| HELLGOTH, JONAS | | ON FILE | | | | | | |
| HELLGREWE, KLAUS | | ON FILE | | | | | | |
| HELLING, GLEN | | ON FILE | | | | | | |
| HELLMICH, FRANZ INGO | | ON FILE | | | | | | |
| HELLMUTH, NADINE | | ON FILE | | | | | | |
| HELLSTERN, GERHARD | | ON FILE | | | | | | |
| HELLWEG, ANNA-STELLA REGINE | | ON FILE | | | | | | |
| HELLWEG, KARINA | | ON FILE | | | | | | |
| HELLWEG, MATTHIAS | | ON FILE | | | | | | |
| HELLWIG-POOK, HEIKO | | ON FILE | | | | | | |
| HELMDACH, MORITZ TOBIAS ANDREA | | ON FILE | | | | | | |
| HELME, DANIEL | | ON FILE | | | | | | |
| HELMI MOHAMAD HAFIZ | | ON FILE | | | | | | |
| HELMREICH, KURT | | ON FILE | | | | | | |
| HELMS, FABIAN CHRISTOPH | | ON FILE | | | | | | |
| HELMS, STEFAN | | ON FILE | | | | | | |
| HELMUT FINK | | ON FILE | | | | | | |
| HELMUT MACHEINER | | ON FILE | | | | | | |
| HELPSYSTEMS, DBA PHISHLABS | | 11095 VIKING DRIVE | SUITE 100 | | EDEN PRAIRIE | MN | 55344 | |
| HELSING KARLSSON, HANS TOBIAS | | ON FILE | | | | | | |
| HELSPER, BEN KOLJA ELIAS | | ON FILE | | | | | | |
| HELVOGT, MAXIMILIAN THOR ARNOLD | | ON FILE | | | | | | |
| HEMKENS, WOLFRAM WILHELM | | ON FILE | | | | | | |
| HEMMERICH, CAROLUS KURT HORST | | ON FILE | | | | | | |
| HEMMES, AUDREY | | ON FILE | | | | | | |
| HEMPEL, ALISA | | ON FILE | | | | | | |
| HEMPEL, PETER | | ON FILE | | | | | | |
| HEMRAJ JIBODH | | ON FILE | | | | | | |
| HEMZAL, ALES | | ON FILE | | | | | | |
| HENC, PETER | | ON FILE | | | | | | |
| HENCHE, FABIAN | | ON FILE | | | | | | |
| HENCK, JAN-OLAV | | ON FILE | | | | | | |
| HENCLEWOOD, JACQUELINE | | ON FILE | | | | | | |
| HENDERSON MONTAGUE, DEWAYNE | | ON FILE | | | | | | |
| HENDERSON, JOSIAH | | ON FILE | | | | | | |
| HENDRICKX, KIM | | ON FILE | | | | | | |
| HENDRIK LOUW | | ON FILE | | | | | | |
| HENDRIK JONGERDEN | | ON FILE | | | | | | |
| HENDRIK RILLEN | | ON FILE | | | | | | |
| HENDRIKS, BAS | | ON FILE | | | | | | |
| HENDRIKS, KOEN | | ON FILE | | | | | | |
| HENDRIKS, YURRY CHRISTIAN | | ON FILE | | | | | | |
| HENDRIKSEN, IDA | | ON FILE | | | | | | |
| HENER, JULIA FELICITAS | | ON FILE | | | | | | |
| HENFLING, THOMAS | | ON FILE | | | | | | |
| HENG, HOCK WAI | | ON FILE | | | | | | |
| HENGESBACH, CHRISTIAN MICHAEL JOSEF | | ON FILE | | | | | | |
| HENGSTLER, BENJAMIN | | ON FILE | | | | | | |
| HENGSTWERTH, STEFAN JAVIER | | ON FILE | | | | | | |
| HENIN, ANATOLE | | ON FILE | | | | | | |
| HENK BRUIJN | | ON FILE | | | | | | |
| HENKE, ANDRE | | ON FILE | | | | | | |
| HENKE, CHRISTIAN | | ON FILE | | | | | | |
| HENKE, PETER | | ON FILE | | | | | | |
| HENKE, SVEN SEBASTIAN | | ON FILE | | | | | | |
| HENKEL, ANNETT | | ON FILE | | | | | | |
| HENKEL, DENIS | | ON FILE | | | | | | |
| HENKEL, FLORIAN | | ON FILE | | | | | | |
| HENKEL-SCHRECKE, KATHRIN | | ON FILE | | | | | | |
| HENKEN, MARCO | | ON FILE | | | | | | |
| HENKER, CHRISTIAN ROBERT | | ON FILE | | | | | | |
| HENKER, FLORIAN | | ON FILE | | | | | | |
| HENLEY, HARVEY | | ON FILE | | | | | | |
| HENN, ALEXANDER MANUEL | | ON FILE | | | | | | |
| HENNE, OSCAR ALEXANDER | | ON FILE | | | | | | |
| HENNEMANN, FRANK CHRISTOF | | ON FILE | | | | | | |
| HENNIG, STEVE | | ON FILE | | | | | | |
| HENNING KRISTENSEN | | ON FILE | | | | | | |
| HENNING PLESS | | ON FILE | | | | | | |
| HENNING STEPHANSEN | | ON FILE | | | | | | |
| HENNING, SERGEJ | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENNING, THOMAS JÖRG | | ON FILE | | | | | | |
| HENNING-WENSKE, STEVEN | | ON FILE | | | | | | |
| HENON, FABIEN MARCEL MICHEL | | ON FILE | | | | | | |
| HENRARD, DENIS | | ON FILE | | | | | | |
| HENRI JOVE | | ON FILE | | | | | | |
| HENRICH, ARNE | | ON FILE | | | | | | |
| HENRICH, SEBASTIAN SIMON | | ON FILE | | | | | | |
| HENRICVS, THOMAS | | ON FILE | | | | | | |
| HENRIK ERIKSSON | | ON FILE | | | | | | |
| HENRIKSEN BUTLER | | ON FILE | | | | | | |
| HENRIKSEN BUTLER NEVADA, LLC | | 630 S 11TH ST | | | LAS VEGAS | NV | 89101 | |
| HENRIKSEN, JAN GEORG | | ON FILE | | | | | | |
| HENRIKSSON, DANIELA MARIA | | ON FILE | | | | | | |
| HENRIOT, MICKAEL | | ON FILE | | | | | | |
| HENRIQUE DIOGENIS | | ON FILE | | | | | | |
| HENRIQUE DIOGO | | ON FILE | | | | | | |
| HENRIQUE OLIVEIRA | | ON FILE | | | | | | |
| HENRIQUE RUAS | | ON FILE | | | | | | |
| HENRITZI, PATRICK | | ON FILE | | | | | | |
| HENRY BASKIN | | ON FILE | | | | | | |
| HENRY BEST | | ON FILE | | | | | | |
| HENRY BETTS | | ON FILE | | | | | | |
| HENRY CHEN | | ON FILE | | | | | | |
| HENRY COOKE | | ON FILE | | | | | | |
| HENRY EVERETT | | ON FILE | | | | | | |
| HENRY FORTUNATOW | | ON FILE | | | | | | |
| HENRY GROVE | | ON FILE | | | | | | |
| HENRY NAH | | ON FILE | | | | | | |
| HENRY PALACIOS | | ON FILE | | | | | | |
| HENRY SCOTT | | ON FILE | | | | | | |
| HENRY STRAYER | | ON FILE | | | | | | |
| HENRY THOMAS | | ON FILE | | | | | | |
| HENRY TRUONG | | ON FILE | | | | | | |
| HENRY TURNER | | ON FILE | | | | | | |
| HENRY WHITE | | ON FILE | | | | | | |
| HENRY WONG | | ON FILE | | | | | | |
| HENRY WONG | | ON FILE | | | | | | |
| HENRY, ANDRE | | ON FILE | | | | | | |
| HENRY, ARNAUD FREDERIC JULIEN | | ON FILE | | | | | | |
| HENRY, JOSEPH | | ON FILE | | | | | | |
| HENSCHEL, MARIO | | ON FILE | | | | | | |
| HENSCHEL, THIES | | ON FILE | | | | | | |
| HENSE, PATRICK | | ON FILE | | | | | | |
| HENSELER, ANDREAS | | ON FILE | | | | | | |
| HENSEN, THEO JUNIOR CONSTANT EMMANUEL HERMANN | | ON FILE | | | | | | |
| HENSHER, THOMAS | | ON FILE | | | | | | |
| HENTSCH, SILVANA | | ON FILE | | | | | | |
| HENTSCHEL, STEPHAN | | ON FILE | | | | | | |
| HENTSCHEL, TORSTEN | | ON FILE | | | | | | |
| HENTTINEN, MIIKKA | | ON FILE | | | | | | |
| HENTZEL, FRANK | | ON FILE | | | | | | |
| HENTZSCHLER, ALEXANDER | | ON FILE | | | | | | |
| HENZLER, HEIKO JOCHEN | | ON FILE | | | | | | |
| HEPHZIBAH MANOR | | ON FILE | | | | | | |
| HEPPT, PETER | | ON FILE | | | | | | |
| HER, LEE | | ON FILE | | | | | | |
| HERB, ANTON | | ON FILE | | | | | | |
| HERB, KYLE | | ON FILE | | | | | | |
| HERBERS, ANDRE | | ON FILE | | | | | | |
| HERBERT, AHRON | | ON FILE | | | | | | |
| HERBERT, KIRAN | | ON FILE | | | | | | |
| HERBIG, MORITZ MICHAEL | | ON FILE | | | | | | |
| HERBILLOT, BERNARD MICHEL | | ON FILE | | | | | | |
| HERBORT, GÜNTER HUBERT | | ON FILE | | | | | | |
| HERBRICH, ANGELO | | ON FILE | | | | | | |
| HERBST, CHRISTIAN | | ON FILE | | | | | | |
| HERBST, DIETMAR FRANK | | ON FILE | | | | | | |
| HERBST, SEBASTIAN | | ON FILE | | | | | | |
| HERDERSCHEE, CORNELIS JOHANNES | | ON FILE | | | | | | |
| HEREDIA LOPEZ, NATALIA | | ON FILE | | | | | | |
| HERESCU, DANA | | ON FILE | | | | | | |
| HERGERT, ANDREAS | | ON FILE | | | | | | |
| HERGERT, EUGEN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERHAUS, ANDREAS HEINZ DIETER JÜRGEN | | ON FILE | | | | | | |
| HERIBERTO PÉREZ RAMÍREZ | | ON FILE | | | | | | |
| HERICA MENESES | | ON FILE | | | | | | |
| HERICK, FRANK | | ON FILE | | | | | | |
| HERING, JOHANNES ALFRED STEFAN | | ON FILE | | | | | | |
| HERING, MARIO | | ON FILE | | | | | | |
| HERKENHOFF, NILS | | ON FILE | | | | | | |
| HERKENRATH, JAN ALEXANDER | | ON FILE | | | | | | |
| HERKERT, BENJAMIN RAPHAEL | | ON FILE | | | | | | |
| HERKLOTZ, JONATHAN | | ON FILE | | | | | | |
| HERKSTRÖTER, EMILIA | | ON FILE | | | | | | |
| HERLER, ALFRED | | ON FILE | | | | | | |
| HERLYN, KEVIN GEORGE | | ON FILE | | | | | | |
| HERM, WOLFGANG | | ON FILE | | | | | | |
| HERMAN OBRIEN | | ON FILE | | | | | | |
| HERMAN MARINA, JESUS | | ON FILE | | | | | | |
| HERMAN, RAYMOND | | ON FILE | | | | | | |
| HERMAN, VICTOR | | ON FILE | | | | | | |
| HERMANN, FELIX | | ON FILE | | | | | | |
| HERMANN, MARC | | ON FILE | | | | | | |
| HERMANN, STEFAN MORITZ | | ON FILE | | | | | | |
| HERMANN, TOBIAS NORBERT | | ON FILE | | | | | | |
| HERMANOWSKI, LARS | | ON FILE | | | | | | |
| HERMANSSON, ANDERS ERIK AAKE | | ON FILE | | | | | | |
| HERMES GOVANTES | | ON FILE | | | | | | |
| HERMES, ANDREAS DIETER | | ON FILE | | | | | | |
| HERMES, SEBASTIAN | | ON FILE | | | | | | |
| HERMINGHAUS, DANNY | | ON FILE | | | | | | |
| HERMIZ, JOHN | | ON FILE | | | | | | |
| HERMLE, RAINER | | ON FILE | | | | | | |
| HERMON WALTON | | ON FILE | | | | | | |
| HERMS, TOBIAS | | ON FILE | | | | | | |
| Hernan Kraves | | ON FILE | | | | | | |
| HERNANDEZ , DANIEL | | ON FILE | | | | | | |
| HERNANDEZ , JORGE | | ON FILE | | | | | | |
| HERNANDEZ , JOSE FELIPE G. | | ON FILE | | | | | | |
| HERNANDEZ AVILA, DANIEL | | ON FILE | | | | | | |
| HERNANDEZ FUENTES, DAMIAN | | ON FILE | | | | | | |
| HERNANDEZ GONZALEZ, ROBERTO | | ON FILE | | | | | | |
| HERNANDEZ JIMENEZ, ALBERTO | | ON FILE | | | | | | |
| HERNANDEZ JUAREZ, DANIEL | | ON FILE | | | | | | |
| HERNANDEZ PEREZ, SARA | | ON FILE | | | | | | |
| HERNANDEZ SANCHEZ , MARESA | | ON FILE | | | | | | |
| HERNANDEZ, ANTHONY | | ON FILE | | | | | | |
| HERNANDEZ, CASSANDRA | | ON FILE | | | | | | |
| HERNANDEZ, DANIEL | | ON FILE | | | | | | |
| HERNANDEZ, DAVID | | ON FILE | | | | | | |
| HERNANDEZ, FRANCISCO | | ON FILE | | | | | | |
| HERNANDEZ, JOSE | | ON FILE | | | | | | |
| HERNANDEZ, PATRICIA | | ON FILE | | | | | | |
| HERNANDEZ, RENE | | ON FILE | | | | | | |
| HERNANDEZ, RYAN | | ON FILE | | | | | | |
| HERNANDEZ-MENDEZ, STEVE | | ON FILE | | | | | | |
| HEROLD, BARBARA JASMIN | | ON FILE | | | | | | |
| HEROLD, BERNHARD THOMAS | | ON FILE | | | | | | |
| HEROLD, IVIAN-MORYS FRANK | | ON FILE | | | | | | |
| HEROLD, LUKAS OLAF | | ON FILE | | | | | | |
| HEROLD, MATTHIAS | | ON FILE | | | | | | |
| HEROLD, RUTH MARLIES | | ON FILE | | | | | | |
| HEROLD, TOBIAS MICHAEL | | ON FILE | | | | | | |
| HEROLY CHOUR | | ON FILE | | | | | | |
| HERR, BENJAMIN | | ON FILE | | | | | | |
| HERRANZ HUERTAS, MATEO | | ON FILE | | | | | | |
| HERRERA MORGADO, JUAN CARLOS | | ON FILE | | | | | | |
| HERRERA, JUAN | | ON FILE | | | | | | |
| HERRERA, SAMUEL | | ON FILE | | | | | | |
| HERRICK , ALEXANDRIA | | ON FILE | | | | | | |
| HERRICK MARINHO | | ON FILE | | | | | | |
| HERRLEIN, MAXIMILIAN KORBINIAN | | ON FILE | | | | | | |
| HERRLEIN, TOBIAS | | ON FILE | | | | | | |
| HERRMANN, ANDREAS | | ON FILE | | | | | | |
| HERRMANN, ERWIN | | ON FILE | | | | | | |
| HERRMANN, FLORIAN | | ON FILE | | | | | | |
| HERRMANN, JANA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HERRMANN, JÜRGEN | | ON FILE | | | | | | |
| HERRMANN, MAIK | | ON FILE | | | | | | |
| HERRMANN, MARC | | ON FILE | | | | | | |
| HERRMANN, MATTHIAS | | ON FILE | | | | | | |
| HERRMANN, MICHAEL | | ON FILE | | | | | | |
| HERRMANN, MORITZ SEBASTIAN | | ON FILE | | | | | | |
| HERRMANN, NORBERT WOLFGANG JOSEF | | ON FILE | | | | | | |
| HERRMANN, PHILIPP | | ON FILE | | | | | | |
| HERRMANN, RONNY | | ON FILE | | | | | | |
| HERRMANN, SIEGFRIED | | ON FILE | | | | | | |
| HERRMANN, SVEN | | ON FILE | | | | | | |
| HERRON, JOSEPH | | ON FILE | | | | | | |
| HERSEL GUERRA | | ON FILE | | | | | | |
| HERTEL, STEVEN | | ON FILE | | | | | | |
| HERTIG, MICHAEL | | ON FILE | | | | | | |
| HERTLING, WOLFGANG | | ON FILE | | | | | | |
| HERTWECK, MICHAEL DIETER | | ON FILE | | | | | | |
| HERTZ | | 8501 WILLIAMS RD FL 3 | | | ESTERO | FL | 33928-3325 | |
| HERTZ, MATTHIAS | | ON FILE | | | | | | |
| HERTZOG VILJOEN | | ON FILE | | | | | | |
| HERVAS CASAS, JOSEP MANUEL | | ON FILE | | | | | | |
| HERVE LAMPERT | | ON FILE | | | | | | |
| HERVE SLIWA | | ON FILE | | | | | | |
| HERVIN RODRIGUEZ | | ON FILE | | | | | | |
| HERVY CHRISTMAS | | ON FILE | | | | | | |
| HERWEG, THOMAS GERHARD | | ON FILE | | | | | | |
| HERZBERG, SEBASTIAN | | ON FILE | | | | | | |
| HERZEL, STANISLAUS | | ON FILE | | | | | | |
| HERZER, LARS-HENDRIK | | ON FILE | | | | | | |
| HERZET, GERRY | | ON FILE | | | | | | |
| HERZKE, NICO UWE | | ON FILE | | | | | | |
| HERZMANN, JURGEN | | ON FILE | | | | | | |
| HERZOG FOX & NEEMAN | | HERZOG TOWER | 4 YITZHAK SADEH ST. | | TEL AVIV | | 6777504 | ISRAEL |
| HERZOG, ANDREAS SEBASTIAN | | ON FILE | | | | | | |
| HERZOG, BJÖRN | | ON FILE | | | | | | |
| HERZOG, HELMUT | | ON FILE | | | | | | |
| HERZOG, KATALIN | | ON FILE | | | | | | |
| HERZOG, LISA MARIE | | ON FILE | | | | | | |
| HERZOG, ROLAND | | ON FILE | | | | | | |
| HERZOG, SASCHA | | ON FILE | | | | | | |
| HERZOG, SIMON JOHANNES | | ON FILE | | | | | | |
| HERZOG, STEPHAN MATHIAS | | ON FILE | | | | | | |
| HES, EDWARD | | ON FILE | | | | | | |
| HESCOCK JR., STEVEN | | ON FILE | | | | | | |
| HESELHAUS, WILHELM HEINRICH | | ON FILE | | | | | | |
| HESKE, MARC OLF | | ON FILE | | | | | | |
| HEß, ADRIAN CONIAS | | ON FILE | | | | | | |
| HESS, CHRISTIAN | | ON FILE | | | | | | |
| HEß, CHRISTIANPHILIPP | | ON FILE | | | | | | |
| HEß, FRANK | | ON FILE | | | | | | |
| HESS, JOHANNES | | ON FILE | | | | | | |
| HEß, SARAH AURORA | | ON FILE | | | | | | |
| HESSE, DENNIS RICO | | ON FILE | | | | | | |
| HESSE, FRANZ RICHARD | | ON FILE | | | | | | |
| HESSE, VALERIA | | ON FILE | | | | | | |
| HEßELBARTH, HANS-ULRICH | | ON FILE | | | | | | |
| HEßELN, ALESSANDRO | | ON FILE | | | | | | |
| HEßLING, MATTHIAS | | ON FILE | | | | | | |
| HETSCHER, PEGGY | | ON FILE | | | | | | |
| HETTRICH, SASCHA HEINRICH | | ON FILE | | | | | | |
| HETZSCHOLD, ANDRE | | ON FILE | | | | | | |
| HEUCKEN, MICHAEL | | ON FILE | | | | | | |
| HEUCKENDORF, INGO | | ON FILE | | | | | | |
| HEUER, CARSTEN | | ON FILE | | | | | | |
| HEUER, MANUEL | | ON FILE | | | | | | |
| HEUER, PATRICK LEON | | ON FILE | | | | | | |
| HEUER, WIEBKE | | ON FILE | | | | | | |
| HEUER, YVONNE | | ON FILE | | | | | | |
| HEUSCHNEIDER, HOLGER ERWIN | | ON FILE | | | | | | |
| HEUSER, JÖRG | | ON FILE | | | | | | |
| HEUß, STEPHAN MATHIAS | | ON FILE | | | | | | |
| HEWAGE GUNASENA | | ON FILE | | | | | | |
| HEX TECHNOLOGIES LIMITED | | 2F MW TOWER | 111 BONHAM STRAND | | SHEUNG WAN | | | HONG KONG |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEX TECHNOLOGIES LIMITED | | H CODE, HIGHT BLOCK, 9F | 45 POTTINGER STREET, CENTRAL | | HONG KONG | | | HONG KONG |
| HEYDE, ERIC | | ON FILE | | | | | | |
| HEYDECKE, ANDREAS HERMANN | | ON FILE | | | | | | |
| HEYER, KATHLEEN | | ON FILE | | | | | | |
| HEYERT, ALEXANDRA | | ON FILE | | | | | | |
| HEYMANN, TORSTEN | | ON FILE | | | | | | |
| HEYN, CARSTEN WILHELM | | ON FILE | | | | | | |
| HEYTHEM GHANEM | | ON FILE | | | | | | |
| HEYWARD , TANAYA | | ON FILE | | | | | | |
| HIAO VAN PHAM | | ON FILE | | | | | | |
| HIBY, PAUL JACOB | | ON FILE | | | | | | |
| HICHEM TAIMERT | | ON FILE | | | | | | |
| HICKMAN, GREGORY IAN | | ON FILE | | | | | | |
| HICKMAN, MATTHEW | | ON FILE | | | | | | |
| HICKS , JEFFREY | | ON FILE | | | | | | |
| HICKS, DETRAVIOUS | | ON FILE | | | | | | |
| HICKS, JONATHAN | | ON FILE | | | | | | |
| HICKS, SHAMBERLI | | ON FILE | | | | | | |
| HICKSON , TERRENCE | | ON FILE | | | | | | |
| HIDALGO , HIRAM | | ON FILE | | | | | | |
| HIDALGO HERNANDO, FRANCISCO JAVIER | | ON FILE | | | | | | |
| HIDDDEN ROADS PARTNERS CIV (BIV), LTD. | | TRINITY CHAMBERS, ROAD TOWN | | | TORTOLA | | | VIRGIN ISLANDS |
| HIDDEKEL ISRAEL | | ON FILE | | | | | | |
| HIDDEN ROAD PARTNERS LP | | 589 5TH AVE | | | NEW YORK | NY | 10017 | |
| HIEBERT, OTTO | | ON FILE | | | | | | |
| HIEMENZ, PASCAL PIERRE | | ON FILE | | | | | | |
| HIEN TRAN VAN | | ON FILE | | | | | | |
| HIEPASS-ARYUS, HENDRIK HUBERTU | | ON FILE | | | | | | |
| HIERMAIER, STEFFEN JULIAN | | ON FILE | | | | | | |
| HIESTER, LARS | | ON FILE | | | | | | |
| HIETKAMP, DINA | | ON FILE | | | | | | |
| HIGGINS, BARRY | | ON FILE | | | | | | |
| HIGGINS, BRENT | | ON FILE | | | | | | |
| HIGGINS, JACK OSBORNE | | ON FILE | | | | | | |
| HIGGINS, NEILL IAIN | | ON FILE | | | | | | |
| HIGGS, SCOTT | | ON FILE | | | | | | |
| HIGHLIGHT FILMS LTD. | | 9 KEHILAT SALONIKI ST. | | | TEL AVIV | | | ISRAEL |
| Higino Silva | | ON FILE | | | | | | |
| HIGINO, ANNABELLE HELENE | | ON FILE | | | | | | |
| HIKARI MOBILITY PTE LTD | | 101 UPPER CROSS STREET, #5-16 | | | | | 058357 | SINGAPORE |
| HILAIRE PEHOOU-MAYS | | ON FILE | | | | | | |
| HILAL , MUNTHER | | ON FILE | | | | | | |
| HILCHER, MARTIN RUDOLF | | ON FILE | | | | | | |
| HILD, MARTIN | | ON FILE | | | | | | |
| HILD, SANDY ALEXANDER | | ON FILE | | | | | | |
| HILDEBRANDT, JÖRG | | ON FILE | | | | | | |
| HILDEN, HOLGER | | ON FILE | | | | | | |
| HILDENBRAND, BRETT | | ON FILE | | | | | | |
| HILDNER, MELISSA CHRISTINA MARIA | | ON FILE | | | | | | |
| HILFIKER, THOMAS | | ON FILE | | | | | | |
| HILGENFELD, SEBASTIAN BOGUSLAW | | ON FILE | | | | | | |
| HILGER, MARTIN | | ON FILE | | | | | | |
| HILGER, MORITZ PABLO | | ON FILE | | | | | | |
| HILGER, THOMAS | | ON FILE | | | | | | |
| HILGERS, PATRICK | | ON FILE | | | | | | |
| HILGERS, TIM-OLIVER | | ON FILE | | | | | | |
| HILL, ANFERNE | | ON FILE | | | | | | |
| HILL, BRENTON | | ON FILE | | | | | | |
| HILL, CEDRIC | | ON FILE | | | | | | |
| HILL, DWAYNE | | ON FILE | | | | | | |
| HILL, JOSHUA BENJAMIN | | ON FILE | | | | | | |
| HILL, KEVIN-MARC | | ON FILE | | | | | | |
| HILL, MORONI | | ON FILE | | | | | | |
| HILL, SHARON | | ON FILE | | | | | | |
| HILL, STEPHEN | | ON FILE | | | | | | |
| HILL, TAYLOR | | ON FILE | | | | | | |
| HILL, THADEUS | | ON FILE | | | | | | |
| HILLE, BENJAMIN | | ON FILE | | | | | | |
| HILLEBRAND, MARIO | | ON FILE | | | | | | |
| HILLEBRAND, THOMAS | | ON FILE | | | | | | |
| HILLER, FLORIAN CHRISTIAN | | ON FILE | | | | | | |
| HILLINGER, FABIO | | ON FILE | | | | | | |
| HILLSIDE FARMACY | | 1209 E 11TH ST | | | AUSTIN | TX | 78702 | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HILO WATANABE | | ON FILE | | | | | | |
| HILPOLTSTEINER, DANIEL | | ON FILE | | | | | | |
| HILSE, HUBERT PAUL | | ON FILE | | | | | | |
| HILSENBEK, MARCEL | | ON FILE | | | | | | |
| HILT, ALEXANDER | | ON FILE | | | | | | |
| HILTNER, NICHOLAS | | ON FILE | | | | | | |
| HILTON | | 7930 JONES BRANCH DR | | | MCLEAN | VA | 22102 | |
| HIM, JIMMY | | ON FILE | | | | | | |
| Himanshu Bahuguna | Himanshu Bahuguna | 841, Ryan Pl NW | 841 | | | | | |
| HIMMELMANN, ANDREAS | | ON FILE | | | | | | |
| HIMMELMANN, PATRICK | | ON FILE | | | | | | |
| HIMMELSTOß, JONAS | | ON FILE | | | | | | |
| HIN POK CHAN | | ON FILE | | | | | | |
| HINDERER, ANNEGRET | | ON FILE | | | | | | |
| HINDS, MARTIN JOHN | | ON FILE | | | | | | |
| HINE, ANDY | | ON FILE | | | | | | |
| HINES, KYLE | | ON FILE | | | | | | |
| HINES, LYDIA | | ON FILE | | | | | | |
| HING HUANG, LI | | ON FILE | | | | | | |
| HINKEL, JAY | | ON FILE | | | | | | |
| HINKEL, RALPH | | ON FILE | | | | | | |
| HINKELMANN, HUBERT | | ON FILE | | | | | | |
| HINKELMANN, TORBEN | | ON FILE | | | | | | |
| HINKELMANNS, FRANK | | ON FILE | | | | | | |
| HINKLE, SAMUEL | | ON FILE | | | | | | |
| HINRICHS, HOLGER CHRISTIAN | | ON FILE | | | | | | |
| HINRICHS, JÜRGEN | | ON FILE | | | | | | |
| HINRICHS, LENA SOPHIE | | ON FILE | | | | | | |
| HINRICHS, TORGE | | ON FILE | | | | | | |
| HINRICHS, TORSTEN | | ON FILE | | | | | | |
| HINRICHSEN, JOHN PATRICK | | ON FILE | | | | | | |
| HINTERER, ANDREAS | | ON FILE | | | | | | |
| HINTERMAYR, MICHAEL | | ON FILE | | | | | | |
| HINTERSEER, LUKAS | | ON FILE | | | | | | |
| HINZ, HENNING ARMIN | | ON FILE | | | | | | |
| HINZ, LUKAS ANDREAS | | ON FILE | | | | | | |
| HINZE, CHRISTOPH ALEXANDER | | ON FILE | | | | | | |
| HINZE, HENRI | | ON FILE | | | | | | |
| HINZE, STEFAN DETLEF | | ON FILE | | | | | | |
| HIPF, FLORIAN | | ON FILE | | | | | | |
| HIPP, TOBIAS | | ON FILE | | | | | | |
| HIPTMAIR, FRANZ JOSEF | | ON FILE | | | | | | |
| HIRANJITH DISSANAYAKE | | ON FILE | | | | | | |
| HIRDES, RICHARD | | ON FILE | | | | | | |
| HIRERIGHT | | 100 CENTERVIEW DRIVE | SUITE 300 | | NASHVILLE | TN | 37214 | |
| HIRES, GEORGE | | ON FILE | | | | | | |
| HIRNSTEIN, ALEXANDER | | ON FILE | | | | | | |
| HIROKI MATSUO | | ON FILE | | | | | | |
| HIROYASU CHIBA | | ON FILE | | | | | | |
| HIRSCH, CHRISTOPHER CORNELIUS JOHANNES | | ON FILE | | | | | | |
| HIRSCH, MICHAEL | | ON FILE | | | | | | |
| HIRSCH, NICOLETTA DANIELA | | ON FILE | | | | | | |
| HIRSCH, STEFFEN | | ON FILE | | | | | | |
| HIRSCHBERG, MATTHEW | | ON FILE | | | | | | |
| HIRSCHMANN, JOSEPH-MAXIMILIAN ULRICH | | ON FILE | | | | | | |
| HIRSCHMANN, THOMAS JOSEF | | ON FILE | | | | | | |
| HIRSCHVOGL, RALF HANS | | ON FILE | | | | | | |
| HIRTH, DANIEL | | ON FILE | | | | | | |
| HIRVINDER SANDHU | | ON FILE | | | | | | |
| HISLE, DIANA | | ON FILE | | | | | | |
| HITA MARTINEZ, ALVARO | | ON FILE | | | | | | |
| HITEN MODESSA | | ON FILE | | | | | | |
| HITESH SHETH, SHAAN | | ON FILE | | | | | | |
| HITZINGER, ALEXANDER | | ON FILE | | | | | | |
| HITZLER, SINA MARIE | | ON FILE | | | | | | |
| HIU YIN MA | | ON FILE | | | | | | |
| HIU YING KONG | | ON FILE | | | | | | |
| HIU YING WONG | | ON FILE | | | | | | |
| HIVA HEYDARI | | ON FILE | | | | | | |
| HJELLAND, STIG ASLE | | ON FILE | | | | | | |
| HK LIQUOR | | ROOM 308, 3/F, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| HLADIK PENSO, BERNHARD | | ON FILE | | | | | | |
| HLASTAN, MIRJAM | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HM REVENUE AND CUSTOMS | | 100 PARLIAMENT ST | | | LONDON | | SW1A 2BQ | UNITED KINGDOM |
| HMILANSKY, TOMAS | | ON FILE | | | | | | |
| HMONG LEE | | ON FILE | | | | | | |
| HMS | | 5615 HIGH POINT DRIVE | | | IRVING | TX | 75038 | |
| HNATHOVA, BARBORA | | ON FILE | | | | | | |
| HO CHING PAUL JOSHUA SO | | ON FILE | | | | | | |
| HO CHUNG CHEUNG | | ON FILE | | | | | | |
| HO LOK | | ON FILE | | | | | | |
| Ho Siew Weng | | ON FILE | | | | | | |
| HO TAI TSUI | | ON FILE | | | | | | |
| HO YIN LO | | ON FILE | | | | | | |
| HO YIN LO | | ON FILE | | | | | | |
| HO YIN LOW | | ON FILE | | | | | | |
| HO YIN CHEUNG | | ON FILE | | | | | | |
| HO, EDUARDO | | ON FILE | | | | | | |
| HO, JEN YI | | ON FILE | | | | | | |
| HO, YIU BUN | | ON FILE | | | | | | |
| HOANG ANH PHAN | | ON FILE | | | | | | |
| HOANG NGUYEN | | ON FILE | | | | | | |
| HOANG VAN, CHRISTIAN | | ON FILE | | | | | | |
| HOANG, TONI | | ON FILE | | | | | | |
| HOAREAU, MATHIS | | ON FILE | | | | | | |
| HOBBOLD, REINER | | ON FILE | | | | | | |
| HOBERT, JOSEFINE | | ON FILE | | | | | | |
| HOBOKEN PARKING UTILITY | | 101 1ST ST | | | HOBOKEN | NJ | 07030 | |
| HOBY CRITTENDEN | | ON FILE | | | | | | |
| HOCH, CHRISTIAN | | ON FILE | | | | | | |
| HOCH, MATTHIAS STEFAN | | ON FILE | | | | | | |
| HOCHHOLZER, THOMAS | | ON FILE | | | | | | |
| HOCHMANN, GERHARD REINHARD | | ON FILE | | | | | | |
| HOCHRAINER, CLAUS-RUPERT | | ON FILE | | | | | | |
| HOCHRAINER, CLEMENS | | ON FILE | | | | | | |
| HOCHRATH, JULIAN | | ON FILE | | | | | | |
| HOCHSTETTER, JAN-PHILIPP | | ON FILE | | | | | | |
| HOCHSTETTER, MECHTHILD ELISABETH KATHARINA | | ON FILE | | | | | | |
| HOCHWART, DANIEL | | ON FILE | | | | | | |
| HOCK, HANS-PETER | | ON FILE | | | | | | |
| HÖCKELE, GUIDO KURT | | ON FILE | | | | | | |
| HODEL, LIVIU | | ON FILE | | | | | | |
| HODGES, ANTHONY JAMES | | ON FILE | | | | | | |
| HODGES, SHAMIKA | | ON FILE | | | | | | |
| HÖDL, KARIN | | ON FILE | | | | | | |
| HODLNAUT PTE LTD | | 24 RAFFLES PLACE | #28 CLIFFORD CENTRE | | | | 48621 | SINGAPORE |
| HODLNAUT PTE LTD. | | 24 RAFFLES PLACE, #28, CLIFFORD CENTRE | | | | | 048621 | SINGAPORE |
| HODZIC HASANOVIC, MERIMA | | ON FILE | | | | | | |
| HODZIC, ADIS | | ON FILE | | | | | | |
| HODZIC, ALENKA | | ON FILE | | | | | | |
| HOEBEN, ERIK ANTONIUS MATHIEU | | ON FILE | | | | | | |
| HOECHERL, TOBIAS ALEXANDER | | ON FILE | | | | | | |
| HOEFLAKEN, MIKE | | ON FILE | | | | | | |
| HOEFSMIT, MARKUS CORNELIS | | ON FILE | | | | | | |
| HOEHLE, FRITZ WOLFGANG | | ON FILE | | | | | | |
| HOEHNE, FINN SIMON STEPHAN | | ON FILE | | | | | | |
| HOEJLAND, RASMUS KERMIT | | ON FILE | | | | | | |
| HOEKS, JOOST | | ON FILE | | | | | | |
| HOEKSEL, JOHAN | | ON FILE | | | | | | |
| HOEL, JONAS FLADSET | | ON FILE | | | | | | |
| HOERIG, OLAF MATTHIAS | | ON FILE | | | | | | |
| HOERNEMANN, CARSTEN | | ON FILE | | | | | | |
| HOERNEMANN, NICO | | ON FILE | | | | | | |
| HÖFER, ANDREAS LUKAS | | ON FILE | | | | | | |
| HOFER, FELIX | | ON FILE | | | | | | |
| HOFER, JOSEF PETER | | ON FILE | | | | | | |
| HOFER, PATRICK | | ON FILE | | | | | | |
| HOFER, ROLAND CHARLES | | ON FILE | | | | | | |
| HÖFER, SEBASTIAN | | ON FILE | | | | | | |
| HOFER, THOMAS | | ON FILE | | | | | | |
| HOFF, DARIO VIKTOR | | ON FILE | | | | | | |
| HÖFFERER, MANUEL JOSEF | | ON FILE | | | | | | |
| HÖFFKEN, HENRIK | | ON FILE | | | | | | |
| HOFFMANN, ANDRE | | ON FILE | | | | | | |
| HOFFMANN, BENJAMIN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOFFMANN, BENJAMIN | | ON FILE | | | | | | |
| HOFFMANN, CHRISTIAN | | ON FILE | | | | | | |
| HOFFMANN, CHRISTOPHER MARTIN | | ON FILE | | | | | | |
| HOFFMANN, DIMITRI | | ON FILE | | | | | | |
| HOFFMANN, FRANZISCA | | ON FILE | | | | | | |
| HOFFMANN, FREDERIC ALEXANDER | | ON FILE | | | | | | |
| HOFFMANN, JAN BRUNO | | ON FILE | | | | | | |
| HOFFMANN, JOERN ERIK | | ON FILE | | | | | | |
| HOFFMANN, JÖRG | | ON FILE | | | | | | |
| HOFFMANN, MARC | | ON FILE | | | | | | |
| HOFFMANN, MICHAEL KLAUS | | ON FILE | | | | | | |
| HOFFMANN, NIKLAS | | ON FILE | | | | | | |
| HOFFMANN, OLIVER | | ON FILE | | | | | | |
| HOFFMANN, PATRICK | | ON FILE | | | | | | |
| HOFFMANN, RALF | | ON FILE | | | | | | |
| HOFFMANN, RICK | | ON FILE | | | | | | |
| HOFFMANN, SASCHA | | ON FILE | | | | | | |
| HOFFMANN, SASCHA EDGAR KURT | | ON FILE | | | | | | |
| HOFFMANN, SEBASTIAN | | ON FILE | | | | | | |
| HOFFMANN, TIM | | ON FILE | | | | | | |
| HOFFMANN, VIKTOR | | ON FILE | | | | | | |
| HOFFMEIER, SVEN | | ON FILE | | | | | | |
| HOFFMEISTER, LUKAS | | ON FILE | | | | | | |
| HOFFTERHEIDE, KEVIN | | ON FILE | | | | | | |
| HOFHEINZ, THOMAS | | ON FILE | | | | | | |
| HÖFLER, NORBERT | | ON FILE | | | | | | |
| HÖFLER, SVEN | | ON FILE | | | | | | |
| HÖFLING, OLEG | | ON FILE | | | | | | |
| HOFMANN, GERD GÜNTHER | | ON FILE | | | | | | |
| HOFMANN, HANS LONNY | | ON FILE | | | | | | |
| HOFMANN, HEIKO | | ON FILE | | | | | | |
| HOFMANN, KEVIN | | ON FILE | | | | | | |
| HOFMANN, MARTIN | | ON FILE | | | | | | |
| HOFMANN, RAIK | | ON FILE | | | | | | |
| HOFMANN, SONJA LYDIA | | ON FILE | | | | | | |
| HOFMANN, UDO | | ON FILE | | | | | | |
| HOFMANN, ULRIKE ANNEGRET | | ON FILE | | | | | | |
| HOFMANN, VINCENT KARL | | ON FILE | | | | | | |
| HÖFNER, GISELA | | ON FILE | | | | | | |
| HOFSOMMER, SEBASTIAN | | ON FILE | | | | | | |
| HOFSTEE, TIM | | ON FILE | | | | | | |
| HOFSTETTER, DANIEL | | ON FILE | | | | | | |
| HÖFURTNER, JÜRGEN | | ON FILE | | | | | | |
| HOGA MANAGEMENT GMBH | | ON FILE | | | | | | |
| HOGA, RAINER MICHAEL | | ON FILE | | | | | | |
| HOGE, JENS | | ON FILE | | | | | | |
| HÖGNER, FABIAN | | ON FILE | | | | | | |
| HOGREFE, ALEXANDER HANS | | ON FILE | | | | | | |
| HOGREFE, JAN NIKLAS | | ON FILE | | | | | | |
| HOHE, BJÖRN ALEXANDER | | ON FILE | | | | | | |
| HÖHENSTEIGER, BENJAMIN | | ON FILE | | | | | | |
| HÖHER, ENRICO | | ON FILE | | | | | | |
| HOHLBAUCH, MATHIAS HORST | | ON FILE | | | | | | |
| HÖHLE, THOMAS | | ON FILE | | | | | | |
| HOHLER, ANNE | | ON FILE | | | | | | |
| HOHLOV, VITALIJ SERGEEVIC | | ON FILE | | | | | | |
| HOHLSTEIN, BJÖRN | | ON FILE | | | | | | |
| HOHMANN, JUDITH | | ON FILE | | | | | | |
| HOHMANN, MARTIN | | ON FILE | | | | | | |
| HÖHMANN, THOMAS | | ON FILE | | | | | | |
| HOHMUTH, RICHARD | | ON FILE | | | | | | |
| HÖHN, DANIEL | | ON FILE | | | | | | |
| HÖHN, DANIEL BENEDIKT | | ON FILE | | | | | | |
| HÖHN, TANJA | | ON FILE | | | | | | |
| HÖHNDORF, STEPHAN | | ON FILE | | | | | | |
| HÖHNDORF, TINO | | ON FILE | | | | | | |
| HÖHNE, DIRK | | ON FILE | | | | | | |
| HÖHNE, THOMAS | | ON FILE | | | | | | |
| HOHNHOLT, MICHAELA CHRISTIN | | ON FILE | | | | | | |
| HÖHREN, RALF | | ON FILE | | | | | | |
| HOI MEI CHAN | | ON FILE | | | | | | |
| HOIKO JAN SCHUTTER | | ON FILE | | | | | | |
| HOINKIS, HEIKO | | ON FILE | | | | | | |
| HOISL, MATTHIAS BARTHOLOMÄUS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOK PAN CHAN | | ON FILE | | | | | | |
| HOK, MICHAEL | | ON FILE | | | | | | |
| HOKAMP, MICHAEL | | ON FILE | | | | | | |
| HÖKEREK, HAKAN | | ON FILE | | | | | | |
| HOKING, HUBERT | | ON FILE | | | | | | |
| HOLA  CUENTA | | ON FILE | | | | | | |
| HOLA CUENTA | | ON FILE | | | | | | |
| HOLA CUENTA | | ON FILE | | | | | | |
| HOLA PABLO | | ON FILE | | | | | | |
| HOLBROOK, SCOTT | | ON FILE | | | | | | |
| HOLCOMB , NINA | | ON FILE | | | | | | |
| HÖLD, MAGNUS | | ON FILE | | | | | | |
| HOLDER, STEFFEN | | ON FILE | | | | | | |
| HOLDERER DE VASCONCELOS, MATHEUS | | ON FILE | | | | | | |
| HOLDSWORTH, NEIL | | ON FILE | | | | | | |
| HOLEY, MARTIN | | ON FILE | | | | | | |
| HOLGER GRUN | | ON FILE | | | | | | |
| HOLL, MARCUS | | ON FILE | | | | | | |
| HOLLAND & KNIGHT LLP | | PO BOX 936937 | | | ATLANTA | GA | 31193 | |
| HOLLÄNDER, MATTHIAS NEPOMUK | | ON FILE | | | | | | |
| HOLLAR, JESSE | | ON FILE | | | | | | |
| HÖLLE, PATRICK | | ON FILE | | | | | | |
| HOLLEDERER, ROLAND GOTTLIEB | | ON FILE | | | | | | |
| HÖLLER, FRIEDRICH | | ON FILE | | | | | | |
| HOLLER, JULIAN | | ON FILE | | | | | | |
| HOLLEY NETHERCOTE PTY LTD | | 140 WILLIAM STREET | LEVEL 22 | VIC | MELBOURNE | | 3000 | AUSTRALIA |
| HOLLEY, JEREMY | | ON FILE | | | | | | |
| HOLLEY, LUKE | | ON FILE | | | | | | |
| HOLLMANN, KAI | | ON FILE | | | | | | |
| HOLLMANN, STEVEN | | ON FILE | | | | | | |
| HOLLOMEY, MARC ANDREAS | | ON FILE | | | | | | |
| HOLLOWAY, DERICK | | ON FILE | | | | | | |
| HOLLOWAY-FORD, FAVOUR | | ON FILE | | | | | | |
| HOLLSTEIN, FRANK CHRISTIAN | | ON FILE | | | | | | |
| HOLLY ELIZABETH RINEHART | | ON FILE | | | | | | |
| HOLLY INNESS | | ON FILE | | | | | | |
| HOLLY MORGAN | | ON FILE | | | | | | |
| HOLLY RENEE RIEGER | | ON FILE | | | | | | |
| HOLLY RIEGER | | ON FILE | | | | | | |
| HOLMAN, RYAN | | ON FILE | | | | | | |
| HOLMAN, WILLIAM | | ON FILE | | | | | | |
| HOLME, JAMES MAURICE | | ON FILE | | | | | | |
| HOLMEIER, VALERIE JANA VALESKA | | ON FILE | | | | | | |
| HOLMER, BJOERN AAKE | | ON FILE | | | | | | |
| HOLMES, KEVIN EDWARD | | ON FILE | | | | | | |
| HOLMES, STEPHEN | | ON FILE | | | | | | |
| HOLMES, TOM JAMES | | ON FILE | | | | | | |
| HOLOPAINEN , AKSELI | | ON FILE | | | | | | |
| HOLOVEY, OKSANA | | ON FILE | | | | | | |
| HOLQ CUENTQ | | ON FILE | | | | | | |
| HOLSTEIN, ANDREAS | | ON FILE | | | | | | |
| HOLT, DAKOTA | | ON FILE | | | | | | |
| HOLTER, AMY | | ON FILE | | | | | | |
| HOLTER, VIKTOR | | ON FILE | | | | | | |
| HOLTKAMP, TORSTEN | | ON FILE | | | | | | |
| HOLUB, ROMAN | | ON FILE | | | | | | |
| HOLUBNYAK, YEVHEN | | ON FILE | | | | | | |
| HOLZ, ANDREAS | | ON FILE | | | | | | |
| HOLZ, HORST WERNER | | ON FILE | | | | | | |
| HOLZ, MARKUS | | ON FILE | | | | | | |
| HOLZ, RENE WOLFGANG | | ON FILE | | | | | | |
| HOLZ, VIKTOR | | ON FILE | | | | | | |
| HOLZ, WALDEMAR | | ON FILE | | | | | | |
| HOLZAMMER, HANS | | ON FILE | | | | | | |
| HOLZAPFEL, MARKUS | | ON FILE | | | | | | |
| HOLZAPFEL, SYLVIA | | ON FILE | | | | | | |
| HOLZAPFEL, THOMAS | | ON FILE | | | | | | |
| HOLZBACH, JESSICA | | ON FILE | | | | | | |
| HOLZBERGER, MARLON LENNART JONNY | | ON FILE | | | | | | |
| HOLZE, MATHIAS | | ON FILE | | | | | | |
| HOLZEDER, CHRISTIAN FLORIN | | ON FILE | | | | | | |
| HÖLZEL, CHRISTIAN | | ON FILE | | | | | | |
| HOLZER, BERND NICLAS | | ON FILE | | | | | | |
| HÖLZER, JULIAN LORENZ | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOLZER, NICOLE | | ON FILE | | | | | | |
| HOLZFEIND, DIETMAR | | ON FILE | | | | | | |
| HOLZGREBE, HEINZ-GÜNTER | | ON FILE | | | | | | |
| HOLZHAUSER, MARKUS | | ON FILE | | | | | | |
| HÖLZKE, SVEN | | ON FILE | | | | | | |
| HOLZKNECHT, THOMAS | | ON FILE | | | | | | |
| HÖLZLE, CHRISTIAN | | ON FILE | | | | | | |
| HOLZMANN, DIRK | | ON FILE | | | | | | |
| HOLZMANN, MICHAEL | | ON FILE | | | | | | |
| HOMAN KATOOZI | | ON FILE | | | | | | |
| HOMANN, JAN | | ON FILE | | | | | | |
| HOMANN, RICHARD | | ON FILE | | | | | | |
| HOMARY | | 4205 E BRICKELL ST | | | ONTARIO | CA | 91761 | |
| HOMARY | | 4501 E AIRPORT DR UNIT B | | | ONTARIO | CA | 91761 | |
| HOMBACH, GERRIT | | ON FILE | | | | | | |
| HOME DEPOT | | 2455 PACES FERRY RD SE | | | ATLANTA | GA | 30339 | |
| HOMENIUK, MARIUSZ | | ON FILE | | | | | | |
| HOMMEL, GRIT | | ON FILE | | | | | | |
| HOMMEL, RENE | | ON FILE | | | | | | |
| HOMMELSHEIM, MARTIN | | ON FILE | | | | | | |
| HOMMER, MARTIN ULRICH DIETER | | ON FILE | | | | | | |
| HON FAI, HWEE | | ON FILE | | | | | | |
| HON HO FONG | | ON FILE | | | | | | |
| HON KEI JEFF TSANG | | ON FILE | | | | | | |
| HON KUEN MAK | | ON FILE | | | | | | |
| HONAKER, BERNARD | | ON FILE | | | | | | |
| HONAN, THOMAS | | ON FILE | | | | | | |
| HONDA, NATE | | ON FILE | | | | | | |
| HONGJUN HA | | ON FILE | | | | | | |
| HONGMING YAN | | ON FILE | | | | | | |
| HONGRI JIA | | ON FILE | | | | | | |
| HÖNI, EGON | | ON FILE | | | | | | |
| HONNEF, UWE | | ON FILE | | | | | | |
| HONODOSKA, ALEX | | ON FILE | | | | | | |
| HÖNTSCHKE, DENNIS | | ON FILE | | | | | | |
| HOOD, MADISON | | ON FILE | | | | | | |
| HOOGENDOORN, GERRIT | | ON FILE | | | | | | |
| HOOKS, DARRELL | | ON FILE | | | | | | |
| HOOLMANS, ULRICH WOLFGANG | | ON FILE | | | | | | |
| HOOPER, MARK GRANT BENJAMIN | | ON FILE | | | | | | |
| HOOPS, KAI | | ON FILE | | | | | | |
| HOORNAERT, SIMON | | ON FILE | | | | | | |
| HOOTSUITE | | 111 EAST 5TH AVENUE | | | VANCOUVER | | BC V5T 4L1 | CANADA |
| HOPE WHITE | | ON FILE | | | | | | |
| HOPF, JOCHEN MANFRED | | ON FILE | | | | | | |
| HOPF, MARTIN HOLGER | | ON FILE | | | | | | |
| HOPF, THEA | | ON FILE | | | | | | |
| HOPFE, STEFFEN | | ON FILE | | | | | | |
| HÖPFNER, MANDY | | ON FILE | | | | | | |
| HOPKINS, BRIAN | | ON FILE | | | | | | |
| HOPMEIER, SABINE-MARGRET AMALIE | | ON FILE | | | | | | |
| HÖPNER, PAUL | | ON FILE | | | | | | |
| HOPPE, FLORIAN FRIEDRICH | | ON FILE | | | | | | |
| HOPPE, JENS CHRISTIAN | | ON FILE | | | | | | |
| HOPPE, JONAS CHRISTIAN | | ON FILE | | | | | | |
| HOPPE, MICHAEL | | ON FILE | | | | | | |
| HOPPE, OLIVER | | ON FILE | | | | | | |
| HOPPE, UWE MICHAEL | | ON FILE | | | | | | |
| HOPPEN, STEFAN FRIEDRICH | | ON FILE | | | | | | |
| HOPSTER, ALEXANDER | | ON FILE | | | | | | |
| HÖRA, TIMO RICHARD | | ON FILE | | | | | | |
| HORACEK, PETER HERBERT | | ON FILE | | | | | | |
| HORAK, MICHAL | | ON FILE | | | | | | |
| HORASIS | | MAURERSTRASSE 2 | | | FRAUENFELD | THURGAU | 8500 | SWITZERLAND |
| HORAT, NORMAN ERNESTO | | ON FILE | | | | | | |
| HORBATZ, DENNIS | | ON FILE | | | | | | |
| HÖRDEMANN, DIRK THOMAS | | ON FILE | | | | | | |
| HOREJS, HEINRICH | | ON FILE | | | | | | |
| HORENBACHER, DOMINIK | | ON FILE | | | | | | |
| HORICON BANK | | ON FILE | | | | | | |
| HÖRMANN, ERWIN JOSEF | | ON FILE | | | | | | |
| HORMOZI SHEIKHTABAGHI, SAJJAD | | ON FILE | | | | | | |
| HORN DRÄGER, ISARAPORN | | ON FILE | | | | | | |
| HORN, ALEXANDER | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HORN, AXEL | | ON FILE | | | | | | |
| HORN, HEIKO | | ON FILE | | | | | | |
| HORN, ROBIN | | ON FILE | | | | | | |
| HORN, STEVEN | | ON FILE | | | | | | |
| HÖRNBERG, PETTER | | ON FILE | | | | | | |
| HORN-CRITCHLOW, SHAUN EDWARD | | ON FILE | | | | | | |
| HÖRNECKE, DENNIS | | ON FILE | | | | | | |
| HÖRNER, NIKLAS | | ON FILE | | | | | | |
| HÖRNLEIN, OLIVER | | ON FILE | | | | | | |
| HÖRNSEN, DANIEL PER INGVAR | | ON FILE | | | | | | |
| HORNUNG, SEBASTIAN STEFAN | | ON FILE | | | | | | |
| HORNYÁKNÉ VARGA JUDIT | | ON FILE | | | | | | |
| HORREVORTS, JOOST | | ON FILE | | | | | | |
| HÖRRMANN, DANIEL VLADO MANFRED | | ON FILE | | | | | | |
| HÖRSELJAU, MARC-ANDRE | | ON FILE | | | | | | |
| HORSTINK, MARIA ARNOLDA JOHANNA | | ON FILE | | | | | | |
| HORSTKEMPER, JONAS | | ON FILE | | | | | | |
| HORSTMANN, BJÖRN | | ON FILE | | | | | | |
| HÖRTNAGL, GEORG | | ON FILE | | | | | | |
| HORVAT, MAJA | | ON FILE | | | | | | |
| HORVATH, BENJAMIN | | ON FILE | | | | | | |
| HORVATH, MARTA | | ON FILE | | | | | | |
| HORWATH, MICHAEL BERND | | ON FILE | | | | | | |
| HORWITZ, DAVID | | ON FILE | | | | | | |
| HOSANA ALMEIDA | | ON FILE | | | | | | |
| HOSE, TIFFANY | | ON FILE | | | | | | |
| HOSHIMJON ALMATOV | | ON FILE | | | | | | |
| HOSHINO, SHO | | ON FILE | | | | | | |
| HOSHITO POWELL | | ON FILE | | | | | | |
| HÖSL, SEBASTIAN | | ON FILE | | | | | | |
| HÖSLE, MANUEL | | ON FILE | | | | | | |
| HOSLER, SHELLY | | ON FILE | | | | | | |
| HOSSAIN, SIBBIR | | ON FILE | | | | | | |
| HOSSAINI, DIANA | | ON FILE | | | | | | |
| HOßBACH, JANA | | ON FILE | | | | | | |
| HOSSEIN AKBARIAN | | ON FILE | | | | | | |
| HOSSEIN ASGARI | | ON FILE | | | | | | |
| HOSSEIN HEIDARI | | ON FILE | | | | | | |
| HOTEL DA BAIXA | | RUA DA PRATA 231 | | | LISBON | | 1100-417 | PORTUGAL |
| HOTEL MAJESTIC | | 1500 SUTTER ST | | | SAN FRANCISCO | CA | 94109 | |
| HOTEL MIDTOWN ATLANTA | | 188 14TH ST NE | | | ATLANTA | GA | 30361 | |
| HOTEL MUNDIAL | | PRACA MARTIM MONIZ 2 | | | LISBON | | 1100-341 | PORTUGAL |
| HOTELS.COM | | 5400 LBJ FREEWAY, SUITE 500 | | | DALLAS | TX | 75240 | |
| HOTOIS, ALEXANDRE PATRICK | | ON FILE | | | | | | |
| HOTTEL , ALEXANDER | | ON FILE | | | | | | |
| HÖTTEMANN, MARC | | ON FILE | | | | | | |
| HOTZ, DAVID | | ON FILE | | | | | | |
| HOTZEL, STEFAN | | ON FILE | | | | | | |
| HOUA LOR | | ON FILE | | | | | | |
| HOUG, JULIE | | ON FILE | | | | | | |
| HOULE, CHANTAL | | ON FILE | | | | | | |
| HOULTON, JEREMEY | | ON FILE | | | | | | |
| HOUSTON HAYNES | | ON FILE | | | | | | |
| HOUSTON HUDSON | | ON FILE | | | | | | |
| HOUSTON LITTLE | | ON FILE | | | | | | |
| HOUSTON MACINTYRE | | ON FILE | | | | | | |
| HOUSTON MORRIS III | | ON FILE | | | | | | |
| HOUTEKAMER, ARDJAN | | ON FILE | | | | | | |
| HOVANEC, PETER | | ON FILE | | | | | | |
| HOW SUNG CHIEN | | ON FILE | | | | | | |
| HOWAR, ARND GERHARD | | ON FILE | | | | | | |
| HOWARD  HECHT | | ON FILE | | | | | | |
| HOWARD CARLSON | | ON FILE | | | | | | |
| Howard H Henry | | ON FILE | | | | | | |
| HOWARD T JR ANDERSON | | ON FILE | | | | | | |
| HOWARD WONG | | ON FILE | | | | | | |
| HOWARD, DONALD | | ON FILE | | | | | | |
| HOWARD, JEREMY | | ON FILE | | | | | | |
| HOWARD, MAYNARD | | ON FILE | | | | | | |
| HOWARD, TRICIA | | ON FILE | | | | | | |
| HOWE, BREVET | | ON FILE | | | | | | |
| HOWE, NICK | | ON FILE | | | | | | |
| HOWEIN, JÖRG | | ON FILE | | | | | | |
| HOWELL, SIERRA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HÖWING, OLIVIA | | ON FILE | | | | | | |
| HOXHAJ, BARDHI | | ON FILE | | | | | | |
| HOY, HELMUT HEINRICH | | ON FILE | | | | | | |
| HOYER, GERD JÜRGEN | | ON FILE | | | | | | |
| HOYER, SVEN MARCUS | | ON FILE | | | | | | |
| HR NATIONAL PTY LTD | | ON FILE | | | | | | |
| HRISTOV, ROSEN DIMITROV | | ON FILE | | | | | | |
| HRKAC, MILAN | | ON FILE | | | | | | |
| HRTJ LIMITED | ATTN: GENERAL COUNSEL | 89 NEXUS WAY | CAMANA BAY | | GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS |
| HRVOJE KRIŠTOFIĆ | | ON FILE | | | | | | |
| HRVOJE RABABIJA | | ON FILE | | | | | | |
| HRYNCHUK, JUSTIN | | ON FILE | | | | | | |
| HS SOHN | | ON FILE | | | | | | |
| HSIANG LIAO | | ON FILE | | | | | | |
| HSIAO TSUNG YI | | ON FILE | | | | | | |
| HSIEN CHUAN LIN | | ON FILE | | | | | | |
| HSIN QIN TANG | | ON FILE | | | | | | |
| HSINHUI TAI | | ON FILE | | | | | | |
| HSIU HSIA CHUANG | | ON FILE | | | | | | |
| HSU, TING-YUN | | ON FILE | | | | | | |
| HT MARKETS LIMITED | | 9F H-CODE | 45 POJNGER STREET, | | | | | HONG KONG |
| HT MARKETS LIMITED | ATTN: ALESSIO QUAGLINI | 45 POTTINGER STREET | | | HONG KONG | | | CHINA |
| HTIKE AUNG KYAW | | ON FILE | | | | | | |
| HTUN NAING OO NAING | | ON FILE | | | | | | |
| HU, PENG | | ON FILE | | | | | | |
| HUA FOONG NG | | ON FILE | | | | | | |
| HUAN NGUYEN | | ON FILE | | | | | | |
| HUANG, CHENG-KAI | | ON FILE | | | | | | |
| HUANG, CHUN | | ON FILE | | | | | | |
| HUANG, EDDIE | | ON FILE | | | | | | |
| HUANG, HSIAO MEI | | ON FILE | | | | | | |
| HUANG, YUNFEI | | ON FILE | | | | | | |
| HUBER, ANDREA-MICHAELA | | ON FILE | | | | | | |
| HUBER, BETTINA MARIA | | ON FILE | | | | | | |
| HUBER, CEDRIC | | ON FILE | | | | | | |
| HUBER, FELIX | | ON FILE | | | | | | |
| HUBER, FRANZ | | ON FILE | | | | | | |
| HUBER, HANA | | ON FILE | | | | | | |
| HUBER, JOHANNES KARL | | ON FILE | | | | | | |
| HUBER, MAGNUS PHILIPP | | ON FILE | | | | | | |
| HUBER, SEBASTIAN MATTHIAS | | ON FILE | | | | | | |
| HUBER, SERGEJ | | ON FILE | | | | | | |
| HUBER, STEFAN | | ON FILE | | | | | | |
| HUBER, THOMAS | | ON FILE | | | | | | |
| HUBER, ULRICH WILLI | | ON FILE | | | | | | |
| HUBER-REIẞER, ANDREAS | | ON FILE | | | | | | |
| HUBER-RIEBLE, ANTJE BARBARA | | ON FILE | | | | | | |
| HUBERT ASCHAUER | | ON FILE | | | | | | |
| HUBERT, DENIS | | ON FILE | | | | | | |
| HUBERT, KAI PHILIPP | | ON FILE | | | | | | |
| HUBICKI, WILLIAM | | ON FILE | | | | | | |
| HUBITSCH, ALEXANDER | | ON FILE | | | | | | |
| HÜBL, MARIO | | ON FILE | | | | | | |
| HÜBLER, ANDREAS | | ON FILE | | | | | | |
| HUBLI, TOM | | ON FILE | | | | | | |
| HÜBNER, GUNTER | | ON FILE | | | | | | |
| HÜBNER, INGO DIETER | | ON FILE | | | | | | |
| HÜBNER, MARC | | ON FILE | | | | | | |
| HÜBNER, OLAF | | ON FILE | | | | | | |
| HÜBNER, TANJA | | ON FILE | | | | | | |
| HUBRICH, MARCO MICHAEL | | ON FILE | | | | | | |
| HÜBSCH, BABETT RITA | | ON FILE | | | | | | |
| HUCHTHAUSEN, ERIK | | ON FILE | | | | | | |
| HUCK, QUENTIN JOACHIM | | ON FILE | | | | | | |
| HUCKSTORF, CHRISTIAN | | ON FILE | | | | | | |
| HUDSON BAY CAPITAL MANAGEMENT LP | | 28 HAVEMEYER PL | 2ND FLOOR | | GREENWICH | CT | 06830 | |
| HUDSON BAY CAPITAL MANAGEMENT LP | | 28 HAVEMEYER PLACE | 2ND FLOOR | | GREENWICH | CT | 06830 | |
| HUDSON INSURANCE COMPANY | | 100 WILLIAM ST | | | NEW YORK | NY | 10038 | |
| HUDSON RIVER TRADING LLC | | 3 WORLD TRADE CENTER | 175 GREENWICH STREET, 76TH FLOOR | | NEW YORK | NY | 10007 | |
| HUEBLER, ANDREAS | | ON FILE | | | | | | |
| HUECK, HUCKSOHN | | ON FILE | | | | | | |
| HUERTA, MARCOS | | ON FILE | | | | | | |
| HUERTAS , BEVERLY | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HÜESKER, INGVAR GÖRAN JOHAN GUNNAR | | ON FILE | | | | | | |
| HUFELD, SEBASTIAN | | ON FILE | | | | | | |
| HUFENDIEK, ANDREAS | | ON FILE | | | | | | |
| HUFFER, NORMAN | | ON FILE | | | | | | |
| HUFNAGEL, JENS IMRE | | ON FILE | | | | | | |
| HUFSCHMIDT, BENJAMIN KARL | | ON FILE | | | | | | |
| HUG, ALEXANDRA | | ON FILE | | | | | | |
| HUG, BERNFRIED HERBERT | | ON FILE | | | | | | |
| HUG, TOBIAS | | ON FILE | | | | | | |
| HÜGEL, ALEXANDER WALTER | | ON FILE | | | | | | |
| HUGH ANDERSON | | ON FILE | | | | | | |
| HUGH BELL | | ON FILE | | | | | | |
| HUGH CLOUGHLEY | | ON FILE | | | | | | |
| HUGH HARRELL V | | ON FILE | | | | | | |
| HUGH L. CAREY TUNNEL | | 160 HAMILTON AVE | | | BROOKLYN | NY | 11231 | |
| HUGH MITTON | C/O SOUTH DAKOTA DIVISION OF INSURANCE SECURITIES REGULATION | COLIN WHITEBIRD (COMPLIANCE EXAMINER) | 124 S EUCLID AVE 2ND FLOOR | | PIERRE | SD | 57501 | |
| HUGH MORGAN | | ON FILE | | | | | | |
| HUGH UHALT | | ON FILE | | | | | | |
| HUGH WADE-JONES | | ON FILE | | | | | | |
| HUGHES, CHRISTOPHER | | ON FILE | | | | | | |
| HUGHES, SPARKLE | | ON FILE | | | | | | |
| HUGHES, ZACHARY | | ON FILE | | | | | | |
| HUGO ALTAMIRANA, HERNAN | | ON FILE | | | | | | |
| HUGO BONNEVAL | | ON FILE | | | | | | |
| HUGO CLAUDE JEAN PASQUIER | | ON FILE | | | | | | |
| HUGO CORDOVA | | ON FILE | | | | | | |
| HUGO COSTA | | ON FILE | | | | | | |
| HUGO FENAUX | | ON FILE | | | | | | |
| HUGO FILIPE DA SILVA | | ON FILE | | | | | | |
| HUGO FLORES | | ON FILE | | | | | | |
| HUGO GUEGUEN | | ON FILE | | | | | | |
| HUGO HUNT | | ON FILE | | | | | | |
| HUGO MCNAUGHT | | ON FILE | | | | | | |
| HUGO TEIXEIRA | | ON FILE | | | | | | |
| HUGO URQUIZA | | ON FILE | | | | | | |
| HUGUES CH | | ON FILE | | | | | | |
| HUHN, FELIX NEPOMUK | | ON FILE | | | | | | |
| HUHN, SEBASTIAN SASCHA MAXIMILIAN | | ON FILE | | | | | | |
| HÜHNKE, EDYTA | | ON FILE | | | | | | |
| HUI LI | | ON FILE | | | | | | |
| HUI SHING YAU JUSTIN | | ON FILE | | | | | | |
| HUI TSAN HO | | ON FILE | | | | | | |
| Hui wing ki | | ON FILE | | | | | | |
| HUI YOUNG (BRYAN) LEE | | ON FILE | | | | | | |
| HUI, LAI YANG LILY | | ON FILE | | | | | | |
| HUI, WAI YING | | ON FILE | | | | | | |
| HUIDOBRO CALLES, JULIAN | | ON FILE | | | | | | |
| HUISINGER , MARK | | ON FILE | | | | | | |
| HUIYA ZHOU | | ON FILE | | | | | | |
| HÜLBÜSCH, TORBEN NIKLAS | | ON FILE | | | | | | |
| HÜLDER, TANJA | | ON FILE | | | | | | |
| HULL, CORY ALEXANDER | | ON FILE | | | | | | |
| HULLIN, DARIUS CHRISTOPH | | ON FILE | | | | | | |
| HÜLLSTRUNK, JULIAN GEORG | | ON FILE | | | | | | |
| HULSE, JONATHAN | | ON FILE | | | | | | |
| HÜLSEMANN, CLAUDIA CAROLIN | | ON FILE | | | | | | |
| HÜLSMANN, ANDREA | | ON FILE | | | | | | |
| HÜLSMANN, SEBASTIAN FRANZ JOHANNES | | ON FILE | | | | | | |
| HUMAN SECURITY, INC. | | 111 WEST 33RD ST | 11TH FLOOR | | NEW YORK | NY | 10001 | |
| HUMBERTO BAYARDO CHAVES MORA | | ON FILE | | | | | | |
| HUMBERTO NAVARRO SANCHEZ | | ON FILE | | | | | | |
| HUML, STEPHAN CHRISTIAN | | ON FILE | | | | | | |
| HUMMEL, ANDREAS | | ON FILE | | | | | | |
| HUMMEL, MARVIN FABRICE | | ON FILE | | | | | | |
| HUMMEL, NIELS CHRISTOPHER | | ON FILE | | | | | | |
| HUMMEL, PATRICK | | ON FILE | | | | | | |
| HUMMELSBERGER, BERND JOSEF | | ON FILE | | | | | | |
| HÜMMERICH, ANDREAS | | ON FILE | | | | | | |
| HUMP DOO | | ON FILE | | | | | | |
| HUMPHREY, SHELBY | | ON FILE | | | | | | |
| HUN KOOK JOO | | ON FILE | | | | | | |
| HUNDEMER, RICARDO | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUNDERTMARK, THORSTEN | | ON FILE | | | | | | |
| HUNDLEY, ROBBERT | | ON FILE | | | | | | |
| HUNG CHEUNG LEUNG | | ON FILE | | | | | | |
| HUNG CHUNG WONG | | ON FILE | | | | | | |
| HUNG YU CHANG | | ON FILE | | | | | | |
| HÜNING, FELIX JOCHEN MARTIN | | ON FILE | | | | | | |
| HUNSAKER , ANDY | | ON FILE | | | | | | |
| HÜNSELER, JÜRGEN | | ON FILE | | | | | | |
| HUNT CLUB, INC. | | 33 N DEARBORN ST | SUITE 200 | | CHICAGO | IL | 60602 | |
| HUNTEBRINKER, NIKLAS | | ON FILE | | | | | | |
| HUNTER , TAMIKA | | ON FILE | | | | | | |
| HUNTER BEAUDRY | | ON FILE | | | | | | |
| HUNTER EUGENE KILPATRICK | | ON FILE | | | | | | |
| HUNTER FORD | | ON FILE | | | | | | |
| HUNTER HILL | | ON FILE | | | | | | |
| HUNTER LEROY | | ON FILE | | | | | | |
| HUNTER MEADE | | ON FILE | | | | | | |
| HUNTER, JONATHAN | | ON FILE | | | | | | |
| HUNTER, JOSHUA JWA | | ON FILE | | | | | | |
| HUNTINGTON, BARON | | ON FILE | | | | | | |
| HUNZIKER, CHRISTOF | | ON FILE | | | | | | |
| HUNZIKER, FRANZISKA | | ON FILE | | | | | | |
| HUNZIKER, MICHEL | | ON FILE | | | | | | |
| HUOBI GLOBAL LIMITED | | 2ND FLOOR | EDEN PLAZA SUITE 202 | EDEN ISLAND | MAHE | | | SEYCHELLES |
| HUONG NGUYEN | | ON FILE | | | | | | |
| HUONG NGUYEN | | ON FILE | | | | | | |
| HUONG NGUYEN | | ON FILE | | | | | | |
| HUONG THU LE | | ON FILE | | | | | | |
| HURTADO , ERIC | | ON FILE | | | | | | |
| HURTADO, BRENDA | | ON FILE | | | | | | |
| HURTER, FRANZ-PETER GEORG | | ON FILE | | | | | | |
| HUS, GILDA | | ON FILE | | | | | | |
| HUSANHUJA KAHAROV | | ON FILE | | | | | | |
| HUSCHNER, SEBASTIAN | | ON FILE | | | | | | |
| HUSE, SPENCER | | ON FILE | | | | | | |
| HUSEYINBAKI ERGIN | | ON FILE | | | | | | |
| HÜSKE, JAN-FREDRIK | | ON FILE | | | | | | |
| HÜSKEN, FLORIN | | ON FILE | | | | | | |
| HUSLAGE, ALEXANDER | | ON FILE | | | | | | |
| HUß, REMO | | ON FILE | | | | | | |
| HUSSAIN AL-RABIE | | ON FILE | | | | | | |
| HUSSAIN, SHAYAAN | | ON FILE | | | | | | |
| HUSSEIN HASSAN | | ON FILE | | | | | | |
| HUSSEIN NUR | | ON FILE | | | | | | |
| HUSSEY, MARILYN | | ON FILE | | | | | | |
| HUSTAVA, MARKUS | | ON FILE | | | | | | |
| HUTAS GUS | | ON FILE | | | | | | |
| HUTCHINSON , AARON | | ON FILE | | | | | | |
| HUTCHINSON, PATRICK | | ON FILE | | | | | | |
| HUTER, MANUEL | | ON FILE | | | | | | |
| HUTH, EVELYN | | ON FILE | | | | | | |
| HUTH, MICHAEL | | ON FILE | | | | | | |
| HUTNYK, VIACHESLAV | | ON FILE | | | | | | |
| HUTON, EMANUEL-FLORIAN | | ON FILE | | | | | | |
| HUTSCH, ARNO KLAUS GÜNTER | | ON FILE | | | | | | |
| HUTSCH, SEBASTIAN | | ON FILE | | | | | | |
| HÜTTER, ANDREAS | | ON FILE | | | | | | |
| HÜTTER, MAIK | | ON FILE | | | | | | |
| HUTTER, SAMUEL | | ON FILE | | | | | | |
| HÜTTNER, JAN | | ON FILE | | | | | | |
| HÜTTNER, MAXIMILIAN KARL LEOPOLD | | ON FILE | | | | | | |
| HUTTON CAPITAL MANAGEMENT, LLC | | 207 WEST 25TH STREET | 9TH FLOOR | | NEW YORK | NY | 10001 | |
| HUTTON, DAVID | | ON FILE | | | | | | |
| HUWA, THOMAS | | ON FILE | | | | | | |
| HÜWE, STEPHAN HERBERT | | ON FILE | | | | | | |
| HUXTABLE, ELVIN | | ON FILE | | | | | | |
| HUY HUYNH | | ON FILE | | | | | | |
| HUY NGUYEN | | ON FILE | | | | | | |
| HUY TRAN | | ON FILE | | | | | | |
| HUYNH, HARRY | | ON FILE | | | | | | |
| HUZEFA EZZI | | ON FILE | | | | | | |
| HUZEI OLEKSII | | ON FILE | | | | | | |
| HVALIC, VERONIKA BOGDANA | | ON FILE | | | | | | |
| HYATT HOTELS | | 150 NORTH RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HYATT REGENCY LOBBY | | 200 W MADISON ST | STE 39 | | CHICAGO | IL | 60606 | |
| HYATT REGENCY MIAMI | | 400 SE 2ND AVE | | | MIAMI | FL | 33131 | |
| HYDE, JOSHUA | | ON FILE | | | | | | |
| HYE RIM PARK | | ON FILE | | | | | | |
| HYEYEONG JUNG | | ON FILE | | | | | | |
| HYLL, MICHAL | | ON FILE | | | | | | |
| HYLLA, STEFAN | | ON FILE | | | | | | |
| HYPERCORE NETWORKS, INC. | ATTN: CONTRACT ADMINISTRATION | 2024 W 15TH ST | SUITE F, #331 | | PLANO | TX | 75075 | |
| HYSOLATE LTD | | 7 TOTZERET HAARETZ | | | TEL AVIV | | 6789104 | ISRAEL |
| HYUNJIN LIM | | ON FILE | | | | | | |
| I CARVAJAL PEREZ, RAUNY | | ON FILE | | | | | | |
| I.A.M.L LTD | | YAEL HAGIBORA 55 | | | MODIIN-MACABIM-REUT | | 7172960 | ISRAEL |
| IACOCAGNI, MARCEL NIKOLAI | | ON FILE | | | | | | |
| IAIN CRESSWELL | | ON FILE | | | | | | |
| IAIN KEAY | | ON FILE | | | | | | |
| IAIN WALDIE | | ON FILE | | | | | | |
| IAIN WALDIE | | ON FILE | | | | | | |
| IAKOVENKO, SERGII | | ON FILE | | | | | | |
| IAMKA MAXIM | | ON FILE | | | | | | |
| I-AML LTD. | | 55 YAEL HAGIBORA ST | | | MODIIN | | | ISRAEL |
| I-AML LTD. | | 55 YAEL HAGIBORE ST | | | MODIIN | | | ISRAEL |
| IAN ALBERT | | ON FILE | | | | | | |
| IAN AUGUSTINE | | ON FILE | | | | | | |
| IAN BERG | | ON FILE | | | | | | |
| IAN BURROWS | | ON FILE | | | | | | |
| IAN CHOO | | ON FILE | | | | | | |
| IAN CROTHERS ANDERSON | | ON FILE | | | | | | |
| IAN DATE | | ON FILE | | | | | | |
| IAN DEMERS | | ON FILE | | | | | | |
| IAN DUFF | | ON FILE | | | | | | |
| IAN DUVALL | | ON FILE | | | | | | |
| IAN ELLIS-JONES | | ON FILE | | | | | | |
| IAN FAM | | ON FILE | | | | | | |
| IAN FARRAR | | ON FILE | | | | | | |
| IAN FINNILA | | ON FILE | | | | | | |
| IAN GIPE | | ON FILE | | | | | | |
| IAN GOODMAN | | ON FILE | | | | | | |
| IAN HARRIS | | ON FILE | | | | | | |
| IAN JAMES AZZOPARDI | | ON FILE | | | | | | |
| IAN LAM | | ON FILE | | | | | | |
| IAN LE LUDEC | | ON FILE | | | | | | |
| IAN LEITE GURFIELD | | ON FILE | | | | | | |
| IAN LLOYD | | ON FILE | | | | | | |
| IAN MACOMBER | | ON FILE | | | | | | |
| IAN MANNING | | ON FILE | | | | | | |
| IAN OGG | | ON FILE | | | | | | |
| IAN PERERA | | ON FILE | | | | | | |
| IAN RUBIJONO-BOND | | ON FILE | | | | | | |
| IAN SHAW | | ON FILE | | | | | | |
| IAN SHELTON | | ON FILE | | | | | | |
| IAN SINCLAIR | | ON FILE | | | | | | |
| IAN STEVEN | | ON FILE | | | | | | |
| IAN STUBBS | | ON FILE | | | | | | |
| IAN WHEELER | | ON FILE | | | | | | |
| IANN BARBOSA BESERRA G MAGIEL | | ON FILE | | | | | | |
| IANNONE, EMANUELE | | ON FILE | | | | | | |
| IASMIN SANTANA | | ON FILE | | | | | | |
| IBANEZ MARTIN, SANTIAGO | | ON FILE | | | | | | |
| IBARRA, CHRISTIAN | | ON FILE | | | | | | |
| IBEY CARDENAS | | ON FILE | | | | | | |
| IBIRRIAGA GODOY, ANDONI | | ON FILE | | | | | | |
| IBLOCK TECHNOLOGIES PVT LTD | | G-14, FIRST FLOOR SECTOR - 3 NOIDA | GAUTAM BUDDHA NAGAR UP IN | | | | 201301 | INDIA |
| IBOLD, CHRISTIAN | | ON FILE | | | | | | |
| IBRAH MULINDWA | | ON FILE | | | | | | |
| IBRAHIM HAFIZ | | ON FILE | | | | | | |
| IBRAHIM JOHNSON | | ON FILE | | | | | | |
| IBRAHIM KAYA | | ON FILE | | | | | | |
| IBRAHIM MOHSIN SULAIMAN SULAIMAN | | ON FILE | | | | | | |
| IBRAHIM, MINA | | ON FILE | | | | | | |
| IBRAHIM, VOLKER RAPHAEL | | ON FILE | | | | | | |
| IBRAIMI, ABDILFEJZAL | | ON FILE | | | | | | |
| IBRAM GASTON | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IBS ASSETS LIMITED | | PASSER CHEVERN & CO., 5 SPRING VILLA ROAD, SPRING VILLA ROAD, EDGWARE | | | MIDDLESEX | | HA8 7EB | UNITED KINGDOM |
| IBSSA, AKLIL | | ON FILE | | | | | | |
| IBUKUNOLUWA EWEJE | | ON FILE | | | | | | |
| ICARO DE ALMEIDA | | ON FILE | | | | | | |
| ICHSAN HUDA | | ON FILE | | | | | | |
| ICHX TECH PTE. LTD. | | 8 KALLANG AVENUE | APERIA TOWER ONE #13-01/04 | | | | 339509 | SINGAPORE |
| ICK, MARIA | | ON FILE | | | | | | |
| ICON PARKING | | 111 JOHN ST | FL 8 | | NEW YORK | NY | 10038-3180 | |
| ICR, LLC | | 761 MAIN AVENUE | | | NORWALK | CT | 06851 | |
| IDA MARIE TROENSEGAARD | | ON FILE | | | | | | |
| IDA PALUMBO | | ON FILE | | | | | | |
| IDAEWOR, JONATHAN | | ON FILE | | | | | | |
| IDAHO DEPARTMENT OF FINANCE | | 11341 W CHINDEN BLVD | SUITE A300 | | BOISE | ID | 83714 | |
| IDAHO DEPARTMENT OF FINANCE | PATRICIA HIGHLEY, SECURITIES BUREAU CHIEF | P.O. BOX 83720 | 2ND FLOOR | | BOISE | ID | 83720-0031 | |
| IDAN SHOSHAN | | ON FILE | | | | | | |
| IDEAL COMMUNICATIONS | | 1215 SAN EDUARDO AVE | | | HENDERSON | NV | 89002 | |
| IDEALEX SERVICES OU | HARJU MAAKOND | KRISTIINE LINNAOSA | KEEMIA TN 4 | | TALLINN | | 10616 | ESTONIA |
| IDEMIA | | 11951 FREEDOM DRIVE SUITE 1800 | | | RESTON | VA | 20190 | |
| IDO SADEH MAN | | ON FILE | | | | | | |
| IDOL LUSHAJ | | ON FILE | | | | | | |
| IDRIS FILALI | | ON FILE | | | | | | |
| IDRIZ TUZLAK | | ON FILE | | | | | | |
| IDRIZI, ILIR | | ON FILE | | | | | | |
| IFEAGWAZI, PHILIP CHUKWUEBUKA | | ON FILE | | | | | | |
| IFINEX INC. | | THIRD FLOOR, JAYLA PLACE | WICKHAMS CAY I | | ROAD TOWN | | VG1110 | VIRGIN ISLANDS |
| IFLAND, DETLEF | | ON FILE | | | | | | |
| IGBARAS, RINA | | ON FILE | | | | | | |
| IGHOMARIA PROSPER | | ON FILE | | | | | | |
| IGLESIAS MARQUES, MIGUEL | | ON FILE | | | | | | |
| IGNACIO BASTERRECHEA | | ON FILE | | | | | | |
| IGNACIO FLORES-GUTIERREZ | | ON FILE | | | | | | |
| IGNACIO FURONES | | ON FILE | | | | | | |
| IGNACIO VILLARREAL JR, SHADDY | | ON FILE | | | | | | |
| IGNATIUS LEE | | ON FILE | | | | | | |
| IGNATJEW, EUGEN | | ON FILE | | | | | | |
| IGNJATOVIC, STEFAN | | ON FILE | | | | | | |
| IGOR CURIKOV | | ON FILE | | | | | | |
| IGOR ABRAMOV | | ON FILE | | | | | | |
| IGOR ANIC | | ON FILE | | | | | | |
| IGOR BUSI | | ON FILE | | | | | | |
| IGOR CHEREMOSHENTSEV | | ON FILE | | | | | | |
| IGOR DAMNJANOVIC | | ON FILE | | | | | | |
| IGOR DUSHENKOV | | ON FILE | | | | | | |
| IGOR EGOROV | | ON FILE | | | | | | |
| IGOR GOLDMAN | | ON FILE | | | | | | |
| IGOR GUTZEIT | | ON FILE | | | | | | |
| IGOR HLADKÝ | | ON FILE | | | | | | |
| IGOR KIRILLOVICH | | ON FILE | | | | | | |
| IGOR KLIMCZAK | | ON FILE | | | | | | |
| IGOR KRIULIN | | ON FILE | | | | | | |
| IGOR LEONIDOVI SHISHKIN | | ON FILE | | | | | | |
| IGOR MAJEWSKI | | ON FILE | | | | | | |
| IGOR MIKAYA | | ON FILE | | | | | | |
| IGOR NADEZHKIN | | ON FILE | | | | | | |
| IGOR' NAVROTSKIY | | ON FILE | | | | | | |
| IGOR NEIFACH | | ON FILE | | | | | | |
| IGOR NICHEPORCHUK | | ON FILE | | | | | | |
| IGOR OLIVEIRA | | ON FILE | | | | | | |
| IGOR OSTERTAG | | ON FILE | | | | | | |
| IGOR PULENKO | | ON FILE | | | | | | |
| IGOR ROMANOVSKII | | ON FILE | | | | | | |
| IGOR SHASHKOV | | ON FILE | | | | | | |
| IGOR SOKOLOV | | ON FILE | | | | | | |
| IGOR TSYGANKOV | | ON FILE | | | | | | |
| IGOR VELICHKO | | ON FILE | | | | | | |
| IGOR VIDOVIC | | ON FILE | | | | | | |
| IGOR VOLKOV | | ON FILE | | | | | | |
| IGOR YAKOVLEV | | ON FILE | | | | | | |
| IGORS PROKAZOVS | | ON FILE | | | | | | |
| IGOT KOVYRZIN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IHLAU, SVEN | | ON FILE | | | | | | |
| IHOR PROKOPCHUK | | ON FILE | | | | | | |
| IHRINGER, MARKUS | | ON FILE | | | | | | |
| IJAOLA, OLUKEMI | | ON FILE | | | | | | |
| IKEA | | 420 ALAN WOOD RD | | | CONSHOHOCKEN | PA | 19428 | |
| IKEA | | BARGELAAN 20 | | | LEIDEN | NL | 2333CT | NETHERLANDS |
| IKEDIUWA UGOCHUKWU | | ON FILE | | | | | | |
| IKTADAR, IBTASUM | | ON FILE | | | | | | |
| ILA GRAZIELE MARINHO | | ON FILE | | | | | | |
| ILAN BARR | | ON FILE | | | | | | |
| ILAN GITTER | | ON FILE | | | | | | |
| ILAN GUETTA | | ON FILE | | | | | | |
| ILÁN ROSARIO VÁZQUEZ | | ON FILE | | | | | | |
| ILANCHEZHIYAN CHANDRASEKARAN | | ON FILE | | | | | | |
| ILANE - YONATHAN PIERRE GUEZ | | ON FILE | | | | | | |
| ILANGO ARTHANARIPALAYAM | | ON FILE | | | | | | |
| ILARIA MACCHI | | ON FILE | | | | | | |
| ILARIO CORTINOVIS | | ON FILE | | | | | | |
| ILDUS SHAKIROV | | ON FILE | | | | | | |
| ILER STOE | | ON FILE | | | | | | |
| ILGIZ ISKANDAROV | | ON FILE | | | | | | |
| ILIA BARAMIIA | | ON FILE | | | | | | |
| ILIA CHARAPOV | | ON FILE | | | | | | |
| ILIA KAMINKER | | ON FILE | | | | | | |
| ILIADIS, ANASTASIOS | | ON FILE | | | | | | |
| ILIC, MILAN | | ON FILE | | | | | | |
| ILIN, ROMAN | | ON FILE | | | | | | |
| ILIN, ROMAN | | ON FILE | | | | | | |
| ILISCA POP | | ON FILE | | | | | | |
| ILJA DUBKOVS | | ON FILE | | | | | | |
| ILKHAM ABDULLIN | | ON FILE | | | | | | |
| IL-KYU HAN | | ON FILE | | | | | | |
| ILLERT, WOLFRAM HERMANN | | ON FILE | | | | | | |
| ILLIK, LUDWIG | | ON FILE | | | | | | |
| ILLING, SEBASTIAN ALEXANDER | | ON FILE | | | | | | |
| ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION - DIVISION OF BANKING | | 320 WEST WASHINGTON STREET | | | SPRINGFIELD | IL | 62786 | |
| ILLINOIS SECURITIES DEPARTMENT | | 69 WEST WASHINGTON STREET, SUITE 1220 | | | CHICAGO | IL | 60602 | |
| ILLINOIS SECURITIES DEPARTMENT | JAMES NIX, ACTING DIRECTOR | 69 WEST WASHINGTON STREET | SUITE 1220 | | CHICAGO | IL | 60602 | |
| ILLNER, HARTMUT WALTER | | ON FILE | | | | | | |
| ILLUMITI CORP | | 199 WELLS AVENUE, SUITE 214 | | | NEWTON CENTER | MA | 02459 | |
| ILLY, MARCUS | | ON FILE | | | | | | |
| ILLYA KOSTUCHENKO | | ON FILE | | | | | | |
| ILMAR KAHRO | | ON FILE | | | | | | |
| ILMARS VENSKIS | | ON FILE | | | | | | |
| ILNITSKIY, IVAN | | ON FILE | | | | | | |
| ILONA KELVET | | ON FILE | | | | | | |
| ILONA MAZAN | | ON FILE | | | | | | |
| ILONA VISNJOVSKI | | ON FILE | | | | | | |
| ILPALA, HARRI | | ON FILE | | | | | | |
| ILUA KUMEYSHA | | ON FILE | | | | | | |
| ILUS, ROSEDA | | ON FILE | | | | | | |
| ILYA DONTSOV | | ON FILE | | | | | | |
| ILYA PETROV | | ON FILE | | | | | | |
| ILYA ZUYEV | | ON FILE | | | | | | |
| ILYAS TURKISTANI | | ON FILE | | | | | | |
| ILYASZADE, ABDULMAJID | | ON FILE | | | | | | |
| ILZIS DE ARAUJO | | ON FILE | | | | | | |
| IMAGINATION S.P. Z.O.O. | ATTN: DAWID LAZINSKI | UL. CHMIELNA 85/87 | | | WARSAW | | 00-805 | POLAND |
| IMAI, ANDREW | | ON FILE | | | | | | |
| IMAN REZAEI | | ON FILE | | | | | | |
| IMANUELSON, EDWARD AXEL | | ON FILE | | | | | | |
| IMANVERDI IMANOV | | ON FILE | | | | | | |
| IMBODEN, MICHAEL | | ON FILE | | | | | | |
| IMBRIGHI, FILIPPO | | ON FILE | | | | | | |
| IMERI, LUAN | | ON FILE | | | | | | |
| IMGRUND, JAN KARL | | ON FILE | | | | | | |
| IMIELSKI, MARKUS CHRISTOF | | ON FILE | | | | | | |
| IMMEL, FLORIAN | | ON FILE | | | | | | |
| IMPACT RADIUS LIMITED | | 5 FLEET PLACE | | | LONDON | | EC4M 7RD | UNITED KINGDOM |
| IMPARK | | 601 W CORDOVA ST #300 | | | VANCOUVER | BC | V6B 1G1 | CANADA |
| IMPERIAL, MARK | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IMPLER, FLORIAN KORBINIAN | | ON FILE | | | | | | |
| IMRAN AHMED | | ON FILE | | | | | | |
| IMRAN KHAN | | ON FILE | | | | | | |
| INA HARTMANN | | ON FILE | | | | | | |
| INAEBNIT-THALMANN, ADELHEID | | ON FILE | | | | | | |
| IÑAKI GANGUTIA | | ON FILE | | | | | | |
| INC, LVC USA | | ON FILE | | | | | | |
| INCE, ENGIN KEVIN | | ON FILE | | | | | | |
| INCHIGLE TECHNOLOGY HONG KONG LIMTED | | ROOM 605, 6/F, FA YUEN COMMERCIAL BUILDING | 75-77 FA YUEN STREET | MONGKOK | KOWLOON | | | HONG KONG |
| INCORPORATING SERVICES, LTD. | | 3500 S DUPONT HWY | | | DOVER | DE | 19901-6041 | |
| INDEED | | 7501 NORTH CAPITAL OF TEXAS HIGHWAY, BUILDING B | | | AUSTIN | TX | 78731 | |
| INDERDEEP JOHAL | | ON FILE | | | | | | |
| INDIAN EAGLE | | PO BOX 17062 | | | AUSTIN | TX | 78717 | |
| INDIAN HARBOR INSURANCE COMPANY | | 70 SEAVIEW AVE | SUITE 1 | | STAMFORD | CT | 06902 | |
| INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 30 SOUTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL | | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST | 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECURITIES DIVISION | JOHN COCHRAN, SECURITIES COMMISSIONER | 302 WEST WASHINGTON | ROOM E-111 | | INDIANAPOLIS | IN | 46204 | |
| INDIGNE GEERT | | ON FILE | | | | | | |
| INDIRAGANDHI SIVASANKAR | | ON FILE | | | | | | |
| INDRA DEVI | | ON FILE | | | | | | |
| INDRIKOVS, ZINTIS | | ON FILE | | | | | | |
| INDUSTRIOUS | ATTN: HEAD OF LEGAL | 215 PARK AVENUE SOUTH | 12TH FLOOR | | NEW YORK | NY | 10003 | |
| INDUSTRIOUS ATL 1447 PEACHTREE LLC | | 1447 PEACHTREE ST NE FL 7 | | | ATLANTA | GA | 30309 | |
| INDUSTRIOUS ATL 1447 PEACHTREE LLC | ATTN: COUNSEL | 215 PARK AVENUE SOUTH | SUITE 1300 | | NEW YORK | NY | 10003 | |
| INDUSTRIOUS SF 1700 MONTGOMERY STREET LLC | | 1700 MONTGOMERY ST STE 108 | | | SAN FRANCISCO | CA | 94111 | |
| INDUSTRIOUS TPA 401 EAST JACKSON LLC | | 401 EAST JACKSON STREET SUITE 3300 | | | TAMPA | FL | 33602 | |
| INDUSTRIOUS TPA 401 EAST JACKSON LLC | ATTN: HEAD OF LEGAL | 215 PARK AVENUE SOUTH | 12TH FLOOR | | NEW YORK | NY | 10003 | |
| INES GOICOECHEA | | ON FILE | | | | | | |
| INES PEITZ | | ON FILE | | | | | | |
| INETTE REX | | ON FILE | | | | | | |
| INFANTES MAYORGAS, JUAN JOSE | | ON FILE | | | | | | |
| INGALLS CAPITAL | | ON FILE | | | | | | |
| INGASON, ANDRI | | ON FILE | | | | | | |
| INGENFELD, MARTIN | | ON FILE | | | | | | |
| INGENIE LTD | | 7 HABANIM | | | HOD HASHARON | | 45260809 | ISRAEL |
| INGLE, TONIA | | ON FILE | | | | | | |
| INGO KRAUS | | ON FILE | | | | | | |
| INGRAM, KELLY | | ON FILE | | | | | | |
| INGRAM, YOLONDA | | ON FILE | | | | | | |
| INGRID LAILA SOUZA | | ON FILE | | | | | | |
| INGRID LAILA SOUZA | | ON FILE | | | | | | |
| INGRID MAIRENA GOMEZ | | ON FILE | | | | | | |
| INGVALDSEN, FRANK HOLSEKER | | ON FILE | | | | | | |
| INGWERSEN, FINN | | ON FILE | | | | | | |
| INHOFF, CHRISTIAN | | ON FILE | | | | | | |
| INI, FRANCESCO DAMIEN | | ON FILE | | | | | | |
| INNA KASHKINA | | ON FILE | | | | | | |
| INNISS, NATHAN | | ON FILE | | | | | | |
| INNOKENTIY TOLMASHOV | | ON FILE | | | | | | |
| INNOVATICA LLC | | 240 KENT AVENUE | | | BROOKLYN | NY | 11249 | |
| INSPERITY | | 10500 NE 8TH ST SUITE 1900 | | | BELLEVUE | WA | 98004 | |
| INSTACART | | 50 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| INSTAPAGE | | 118 KING ST | STE 450 | | SAN FRANCISCO | CA | 94107 | |
| INTACT INSRUANCE GROUP USA LLC | | 605 HIGHWAY 169 NORTH | | | PLYMOUTH | MN | 55441 | |
| INTEGRATED SECURITY & COMMUNICATIONS | | 102B RIKE DRIVE | SUITE 150 | | MILLSTONE | NJ | 08535 | |
| INTELLIGO GROUP USA CORP | | 12 E 49TH ST. | WEWORK SUITE 08-112 | | NEW YORK | NY | 10017 | |
| INTELLIGO GROUP USA CORP. | ATTN: ETHAN BIENENFELD | 12 E 49TH STREET | | | NEW YORK | NY | 10017 | |
| INTERCONTINENTAL HOTEL | | 3 RAVINIA DRIVE | SUITE 100 | | ATLANTA | GA | 30346-2149 | |
| INTERCONTINENTAL HOTEL | | BROADWATER PARK | DENHAM | | BUCKINGHAMSHIRE | | UB9 5HR | UNITED KINGDOM |
| INTERCONTINENTAL MIAMI | | 100 CHOPIN PLAZA | | | MIAMI | FL | 33131 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | | NEW ORCHARD ROAD | | | ARMONK | NY | 10504 | |
| INTERSHIP LTD. | | ON FILE | | | | | | |
| INTERTRUST | | 1 BARTHOLOMEW LANE | | | LONDON | | EC2N 2AX | UNITED KINGDOM |
| INTI CARRASCO | | ON FILE | | | | | | |
| INVESTANSWERS | | 3250 SPANISH SPRINGS CT | | | SPARKS | NV | 89434 | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INVESTMENTAKTIENGESELLSCHAFT MIT TGV, BARKAWI CAPITAL MANAGEMENT | | ON FILE | | | | | | |
| INVICTUS GLOBAL MANAGEMENT, LLC | ATTN: CINDY CHEN DELANO | 310 COMAL STREET | BUILDING A | SUITE 229 | AUSTIN | TX | 78702 | |
| INVICTUS GLOBAL MANAGEMENT, LLC [AS ASSIGNEE OF MITCHELL MOURE] | ATTN: CINDY CHEN DELANO | 310 COMAL STREET | BUILDING A | SUITE 229 | AUSTIN | TX | 78702 | |
| INVICTUS GLOBAL MANAGEMENT, LLC [AS ASSIGNEE OF MONICA MOURE] | ATTN: CINDY CHEN DELANO | 310 COMAL STREET | BUILDING A | SUITE 229 | AUSTIN | TX | 78702 | |
| INYAMA, SEBASTIN ONYEBOLISEH | | ON FILE | | | | | | |
| IOAN-DAN MOLDOVAN | | ON FILE | | | | | | |
| IOANNIS BALTZAKIS | | ON FILE | | | | | | |
| IOANNIS BELLOS | | ON FILE | | | | | | |
| IOANNIS GERANIOTAKIS | | ON FILE | | | | | | |
| IOANNIS KITSOS | | ON FILE | | | | | | |
| IOANNIS MODEAS | | ON FILE | | | | | | |
| IOANNIS PITHAROULIS | | ON FILE | | | | | | |
| IOANNOU, IOANNIS | | ON FILE | | | | | | |
| IOB, MICHELE | | ON FILE | | | | | | |
| IONESCU, ANDREI VASILE | | ON FILE | | | | | | |
| IONUT - LUCIAN CIOCHINA | | ON FILE | | | | | | |
| IONUT CAPRARU | | ON FILE | | | | | | |
| IONUT ENE | | ON FILE | | | | | | |
| IONUT ION | | ON FILE | | | | | | |
| IONUT PIRVU | | ON FILE | | | | | | |
| IONUT-TIBERIU MARINESCU | | ON FILE | | | | | | |
| IOSOF, ANDREA MARIA | | ON FILE | | | | | | |
| IOWA DIVISION OF BANKING | | 200 EAST GRAND AVENUE | | | DES MOINES | IA | 50309-1827 | |
| IOWA INSURANCE DIVISION | ANDREW HARTNETT, DEPUTY ADMINISTRATOR FOR SECURITIES | 1963 BELL AVENUE | SUITE 100 | | DES MOINES | IA | 50315 | |
| IP HOUSE, DOO | | CARA DUSANA 51 | | | ZEMUN BEOGRAD | | 11080 | MONTENEGRO |
| IP, HO CHUNG | | ON FILE | | | | | | |
| IPARK | | 107 W 13TH ST | | | NEW YORK | NY | 10011 | |
| IPRINTANDDESIGNUSA.COM | | 1101 BRICKELL AVE | FL 8 | | MIAMI | FL | 33231 | |
| IPRINTANDDESIGNUSA.COM | | 9250 SW 41ST | | | TER MIAMI | FL | 33165-5205 | |
| IRAKLI GOGUA | | ON FILE | | | | | | |
| İREM KOSE | | ON FILE | | | | | | |
| IRENA STOJAN | | ON FILE | | | | | | |
| IRENE FUMAGALLI-GRÖNER | | ON FILE | | | | | | |
| IRENE MAIR | | ON FILE | | | | | | |
| IRENE POVROZNIK | | ON FILE | | | | | | |
| IRENE VITARELLI | | ON FILE | | | | | | |
| IRENEUSZ BEDNIRZ | | ON FILE | | | | | | |
| IRFAN MEAH | | ON FILE | | | | | | |
| IRIA BRAGA STECCA | | ON FILE | | | | | | |
| IRINA ANTSIS | | ON FILE | | | | | | |
| IRINA BARDAKOVA | | ON FILE | | | | | | |
| IRINA BORISENKO | | ON FILE | | | | | | |
| IRINA DULGER | | ON FILE | | | | | | |
| IRINA GOLUBENKO | | ON FILE | | | | | | |
| IRINA GRAUBERG | | ON FILE | | | | | | |
| IRINA KORTSENOVICH | | ON FILE | | | | | | |
| IRINA LUPOL | | ON FILE | | | | | | |
| IRINA MEDVEDEVA | | ON FILE | | | | | | |
| IRINA PESHCHEROVA | | ON FILE | | | | | | |
| IRINA SCHUKOWSKI | | ON FILE | | | | | | |
| IRINA YAMINA | | ON FILE | | | | | | |
| IRION, CHRISTIAN | | ON FILE | | | | | | |
| IRIS GARCIA | | ON FILE | | | | | | |
| IRIS SCHIEFER | | ON FILE | | | | | | |
| IRIS SEVEKE | | ON FILE | | | | | | |
| IRMAK TOK | | ON FILE | | | | | | |
| IRMAK, SELVI | | ON FILE | | | | | | |
| IRMER, DAVID MANUEL | | ON FILE | | | | | | |
| IRONCLAD INC. | | 71 STEVENSON ST | SUITE 600 | | SAN FRANCISCO | CA | 94105 | |
| IRONSHORE INSURANCE SERVICES LLC | | 28 LIBERTY STREET | 5TH FL | | NEW YORK | NY | 10005 | |
| IRVING LARA | | ON FILE | | | | | | |
| IRVING, ALLAN JAMES | | ON FILE | | | | | | |
| IRWAHN, TOM | | ON FILE | | | | | | |
| IRYNA KORSHUNOVYCH | | ON FILE | | | | | | |
| IRYNA SZCZYPKA | | ON FILE | | | | | | |
| IRZANI ISMAIL | | ON FILE | | | | | | |
| ISA JAMAL | | ON FILE | | | | | | |
| ISAAC  WILSON | | ON FILE | | | | | | |
| ISAAC BERMAN | | ON FILE | | | | | | |
| ISAAC BOUCHER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ISAAC CALMA | | ON FILE | | | | | | |
| ISAAC CHAVEZ | | ON FILE | | | | | | |
| ISAAC ESPINOZA | | ON FILE | | | | | | |
| ISAAC HU | | ON FILE | | | | | | |
| ISAAC KIEL | | ON FILE | | | | | | |
| ISAAC LISSAJOUX | | ON FILE | | | | | | |
| ISAAC MBABAZI | | ON FILE | | | | | | |
| ISAAC MCAVOY | | ON FILE | | | | | | |
| ISAAC PACHECO | | ON FILE | | | | | | |
| ISAAC PONCE-ALVAREZ | | ON FILE | | | | | | |
| ISAAC REYNAUD | | ON FILE | | | | | | |
| ISAAC RUIZ | | ON FILE | | | | | | |
| ISAAC WANG | | ON FILE | | | | | | |
| ISAAC WHYFON | | ON FILE | | | | | | |
| ISAACS, JOSHUA | | ON FILE | | | | | | |
| ISAAK REYES | | ON FILE | | | | | | |
| ISABEAU GUGLIELMO | | ON FILE | | | | | | |
| ISABEL ALANIZ | | ON FILE | | | | | | |
| ISABEL DUKE | | ON FILE | | | | | | |
| ISABEL SHARKAR | | ON FILE | | | | | | |
| ISABEL VALENTIN | | ON FILE | | | | | | |
| ISABELA FACKOVEC | | ON FILE | | | | | | |
| ISABELA SCHINDLER | | ON FILE | | | | | | |
| ISABELA SCHINDLER | | ON FILE | | | | | | |
| ISABELL , LINDSAY | | ON FILE | | | | | | |
| ISABELLA JEWEL CARHART | | ON FILE | | | | | | |
| ISABELLA PILEGGI | | ON FILE | | | | | | |
| ISABELLA SNOOK | | ON FILE | | | | | | |
| ISABELLA TUNSTALL | | ON FILE | | | | | | |
| ISABELLE MAILLOUX-BEIQUE | | ON FILE | | | | | | |
| ISABELLE NORDMANN | | ON FILE | | | | | | |
| ISAIAH BOOKER | | ON FILE | | | | | | |
| ISAIAH BROSZKO | | ON FILE | | | | | | |
| ISAIAH BROWN | | ON FILE | | | | | | |
| ISAIAH BUDESHEIM | | ON FILE | | | | | | |
| ISAIAH FLORES | | ON FILE | | | | | | |
| ISAIAH LIBEAU | | ON FILE | | | | | | |
| ISAIAH MARQUES | | ON FILE | | | | | | |
| ISAIAH MERRIWEATHER | | ON FILE | | | | | | |
| ISAIAH MOSHER | | ON FILE | | | | | | |
| ISAIAH PANKEY | | ON FILE | | | | | | |
| ISAIAH SHETTELL | | ON FILE | | | | | | |
| ISAIS, MARISSA | | ON FILE | | | | | | |
| ISAMU NAO, JEFFREY | | ON FILE | | | | | | |
| ISAREE YUMUNTHAMA | | ON FILE | | | | | | |
| ISAZA HINESTROSA, CARLOS ANDRES | | ON FILE | | | | | | |
| ISCHINGER, DOMINIC MIGUEL | | ON FILE | | | | | | |
| ISERTE MISSE, JORGE | | ON FILE | | | | | | |
| ISHAN ARORA | | ON FILE | | | | | | |
| ISHAN GUPTA | | ON FILE | | | | | | |
| ISHII-ADAJAR, HIROSHI | | ON FILE | | | | | | |
| ISHTIAQ PAGDIWALA | | ON FILE | | | | | | |
| ISHWARDUTH ANUTH | | ON FILE | | | | | | |
| ISIAH TORRES | | ON FILE | | | | | | |
| ISIDRO SOTO | | ON FILE | | | | | | |
| ISIJOLA, OLAWOLE | | ON FILE | | | | | | |
| ISIK, MUTLU | | ON FILE | | | | | | |
| ISIKLAR, VOLKAN | | ON FILE | | | | | | |
| ISLAM ABBAS | | ON FILE | | | | | | |
| ISLAM DZHABRAILOV | | ON FILE | | | | | | |
| ISLAM MIRZAYEV | | ON FILE | | | | | | |
| ISLAM MIRZAYEV | | ON FILE | | | | | | |
| ISLIK, ORSOLYA RITA | | ON FILE | | | | | | |
| ISMAEL ABDELKADER | | ON FILE | | | | | | |
| ISMAEL CASTILLO | | ON FILE | | | | | | |
| ISMAEL KEITA | | ON FILE | | | | | | |
| ISMAEL PIERRE | | ON FILE | | | | | | |
| ISMAEL REYES | | ON FILE | | | | | | |
| ISMAIL HALFI | | ON FILE | | | | | | |
| ISMAIL MAMEDOV | | ON FILE | | | | | | |
| ISMAIL MUNANIRA | | ON FILE | | | | | | |
| ISMAIL, ALDRIN TAUFIQ | | ON FILE | | | | | | |
| ISMET HUREM | | ON FILE | | | | | | |
| ISMET SULEJMANAGIC | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ISORENA, GARDENIA | | ON FILE | | | | | | |
| ISRAEL CERQUEIRA | | ON FILE | | | | | | |
| ISRAEL LOVE | | ON FILE | | | | | | |
| ISRAEL MURDAKHAEV | | ON FILE | | | | | | |
| ISRAEL RAMOS | | ON FILE | | | | | | |
| ISRAEL SECURITIES AUTHORITY | | 22 KANFEI NESHARIM ST. | | | JERUSALEM | | 95464 | ISRAEL |
| ISRAEL TAXES AUTHORITY | | TAX OFFICE TEL AVIV 4 | 125 MENACHEM BEGIN RD. | | TEL AVIV | | | ISRAEL |
| ISRAEL YGON | | ON FILE | | | | | | |
| ISRAEL, MAIK | | ON FILE | | | | | | |
| ISSA CAMARA | | ON FILE | | | | | | |
| IßBRÜCKER, FELIX | | ON FILE | | | | | | |
| ISSHIKI, KOKI | | ON FILE | | | | | | |
| IßLEB, KRISTIN | | ON FILE | | | | | | |
| IST NY INC. | | 9015 81ST RS | | | GLENDALE | NY | 11385 | |
| ISTVAN BALOGH | | ON FILE | | | | | | |
| ISTVÁN CSONTOS | | ON FILE | | | | | | |
| ISTVAN KADAR | | ON FILE | | | | | | |
| ISTVÁN LÁZÁR | | ON FILE | | | | | | |
| IT KIAM LAY | | ON FILE | | | | | | |
| ITALO REBOLLEDO | | ON FILE | | | | | | |
| ITANAINA RECHMANN | | ON FILE | | | | | | |
| ITART-LONGUEVILLE, THIBAULT | | ON FILE | | | | | | |
| ITERABLE, INC. | | 71 STEVENSON ST NO. 300 | | | SAN FRANCISCO | CA | 94105 | |
| ITERABLE, INC. | | 71 STEVENSON ST., SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| ITERATIVE OTC LLC | | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| ITI DIGITAL | | LEVEL 33, TOWER 42, 25 OLD BROAD ST | | | CORNHILL, LONDON | | EC2N 1HO | UNITED KINGDOM |
| ITOUA, ARMEL-GABIN | | ON FILE | | | | | | |
| ITZIAR MARTINEZ | | ON FILE | | | | | | |
| IULIANA BELIAEVA | | ON FILE | | | | | | |
| IULIIA STRIZHOVA | | ON FILE | | | | | | |
| IURII KOCHKIN | | ON FILE | | | | | | |
| IV, THOMAS | | ON FILE | | | | | | |
| IVA JANIGOVÁ | | ON FILE | | | | | | |
| IVALDI, ENRICO | | ON FILE | | | | | | |
| IVAN NG | | ON FILE | | | | | | |
| IVAN ALEKSANDROVICH SKRYLNIKOV | | ON FILE | | | | | | |
| IVAN BOGDANOV | | ON FILE | | | | | | |
| IVAN BYTRAS | | ON FILE | | | | | | |
| IVAN CHANDOGA | | ON FILE | | | | | | |
| IVÁN DARÍO CHAVES BASANTE | | ON FILE | | | | | | |
| IVAN DIDENKO | | ON FILE | | | | | | |
| IVAN DIMITROV | | ON FILE | | | | | | |
| IVAN DUNAV | | ON FILE | | | | | | |
| IVAN FLORES | | ON FILE | | | | | | |
| IVAN FLORES | | ON FILE | | | | | | |
| IVAN FLORES | | ON FILE | | | | | | |
| IVAN GREVINGER | | ON FILE | | | | | | |
| IVAN GUSAROV | | ON FILE | | | | | | |
| IVÁN HERRERA | | ON FILE | | | | | | |
| IVAN HUANG | | ON FILE | | | | | | |
| IVAN HURD | | ON FILE | | | | | | |
| IVAN IVANOV | | ON FILE | | | | | | |
| IVAN JEVTIC | | ON FILE | | | | | | |
| IVAN JOSE SALAZAR COLINA | | ON FILE | | | | | | |
| IVAN KALMETA | | ON FILE | | | | | | |
| IVAN KNEPPO | | ON FILE | | | | | | |
| IVAN KOLESNIKOV | | ON FILE | | | | | | |
| IVAN KUZUBOV | | ON FILE | | | | | | |
| ivan L peters | | ON FILE | | | | | | |
| IVAN LEBEDKIN | | ON FILE | | | | | | |
| IVAN LEE | | ON FILE | | | | | | |
| IVAN LIGHTBODY | | ON FILE | | | | | | |
| IVAN MADRIGAL | | ON FILE | | | | | | |
| IVAN MAKSIMOV | | ON FILE | | | | | | |
| IVAN MAMUZIC | | ON FILE | | | | | | |
| IVAN MONLEÓN GUERRERO | | ON FILE | | | | | | |
| IVAN NANUT | | ON FILE | | | | | | |
| IVAN NG | | ON FILE | | | | | | |
| IVAN NII NORTEY OKU | | ON FILE | | | | | | |
| IVAN ON TECH ACADEMY | | SHYAMOLI RING ROAD | JANATA HOUSING SOCIETY | | ADABOR | DHAKA | 1207 | BANGLADESH |
| IVAN PETROV | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IVÁN PINTOR GONZÁLEZ | | ON FILE | | | | | | |
| IVAN PIVOVAROV | | ON FILE | | | | | | |
| IVAN PLUZHNIKOV | | ON FILE | | | | | | |
| IVAN RE | | ON FILE | | | | | | |
| IVAN REGEDA | | ON FILE | | | | | | |
| IVAN ROQUE | | ON FILE | | | | | | |
| IVAN RUSNAK | | ON FILE | | | | | | |
| IVAN SHATSKII | | ON FILE | | | | | | |
| IVAN SHEVCHENKO | | ON FILE | | | | | | |
| IVAN SIDNENKO | | ON FILE | | | | | | |
| IVAN SOLIS | | ON FILE | | | | | | |
| IVAN SOTO | | ON FILE | | | | | | |
| IVAN SPITSYN | | ON FILE | | | | | | |
| IVAN VASQUEZ | | ON FILE | | | | | | |
| IVAN YEVSEYEV | | ON FILE | | | | | | |
| IVAN ZELIC | | ON FILE | | | | | | |
| IVAN ZIVKOVIC | | ON FILE | | | | | | |
| IVANA PAVICEVIC | | ON FILE | | | | | | |
| IVANAUSKIS, KLAIDAS | | ON FILE | | | | | | |
| IVANCEVIC, VLADO | | ON FILE | | | | | | |
| IVANE MODEBADZE | | ON FILE | | | | | | |
| IVANIC, ROBERT | | ON FILE | | | | | | |
| IVANOV, DANYL | | ON FILE | | | | | | |
| IVANOV, DMITRI | | ON FILE | | | | | | |
| IVANOV, PRODAN KIROV | | ON FILE | | | | | | |
| IVANOVA, VIKTORIA | | ON FILE | | | | | | |
| IVANOVIC, DRAGOMIR | | ON FILE | | | | | | |
| IVANOVIC, IVAN | | ON FILE | | | | | | |
| IVANOVS, GERMANS | | ON FILE | | | | | | |
| IVAYLO HRISTOV | | ON FILE | | | | | | |
| IVELISSE CRUZ MORALES | | ON FILE | | | | | | |
| IVEY, SAMUEL | | ON FILE | | | | | | |
| IVO JOSÉ PEREIRA DE SOUSA | | ON FILE | | | | | | |
| IVO KEZIC | | ON FILE | | | | | | |
| IVO LOCHMANN | | ON FILE | | | | | | |
| IVO LUIK | | ON FILE | | | | | | |
| IVO SPÄČIL | | ON FILE | | | | | | |
| IVO TODOROV | | ON FILE | | | | | | |
| IVONNE GONZALEZ | | ON FILE | | | | | | |
| IVXS TECHNOLOGY USA INC. | | 220 5TH AVENUE | FLOOR 9 | | NEW YORK | NY | 10001 | |
| IVXS TECHNOLOGY USA INC. | | 9 EAST 38TH STREET | 3RD FLOOR | | NEW YORK | NY | 10016 | |
| IVXS TECHNOLOGY USA INC. | | 9E 38TH STREET, FLOOR 3 | | | NEW YORK | NY | 10016 | |
| IVY ALLEN | | ON FILE | | | | | | |
| IW GROUP SERVICES | | 6300 WILSHIRE BLVD STE 2150 | | | LOS ANGELES | CA | 90048 | |
| IWAN, RALF | | ON FILE | | | | | | |
| IWANIEZ, CHRISTOPH | | ON FILE | | | | | | |
| IWONA MUZYKA | | ON FILE | | | | | | |
| IWUCHUKWU, GIFT CHINENYE CHIAMAKA | | ON FILE | | | | | | |
| IWUCHUKWU, OGOCHUKWU UCHECHI | | ON FILE | | | | | | |
| IZABEL CRISTINA ORNELAS | | ON FILE | | | | | | |
| IZABELA LISOWSKA | | ON FILE | | | | | | |
| IZABELLA DE MIRANDA | | ON FILE | | | | | | |
| IZABELLA GEARHART | | ON FILE | | | | | | |
| IZAKAYA, PABU | | ON FILE | | | | | | |
| IZQUIETA, STEPHANIE | | ON FILE | | | | | | |
| J BENJAMIN BENJAMIN | | ON FILE | | | | | | |
| J BROWN, BETTY | | ON FILE | | | | | | |
| J COMPONILE, WILLIAM | | ON FILE | | | | | | |
| J CORCUERA, RAOUL | | ON FILE | | | | | | |
| J MILOSH JR, CHESTER | | ON FILE | | | | | | |
| J OKEEFE, MICHAEL | | ON FILE | | | | | | |
| J PATRICK BULLARD | | ON FILE | | | | | | |
| J PEACOCK , THOMAS | | ON FILE | | | | | | |
| J RIVERA-MUNIZ , MICHAEL | | ON FILE | | | | | | |
| J ROBLES, CECILIA | | ON FILE | | | | | | |
| J STROBEL, TROY | | ON FILE | | | | | | |
| J VANDERBRUG, PIETER | | ON FILE | | | | | | |
| J. J. KELLER & ASSOCIATES, INC. | | 3003 BREEZEWOOD LANE | | | NEENAH | WI | 54957 | |
| J.B. HUNT TRANSPORT, INC. | | 615 J.B. HUNT CORPORATE DR. | | | LOWELL | AR | 72745 | |
| JAAKKO HYPPÖNEN | | ON FILE | | | | | | |
| JABAROV, DAVUD | | ON FILE | | | | | | |
| JABER MISRI | | ON FILE | | | | | | |
| JABER, HANNA | | ON FILE | | | | | | |
| JABERG, JOCHEN JAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JABLINSKI, ANDREAS | | ON FILE | | | | | | |
| JABLONSKA, DOROTA | | ON FILE | | | | | | |
| JABRA | | 900 CHELMSFORD ST | | | LOWELL | MA | 01851 | |
| JABS, NICK | | ON FILE | | | | | | |
| JACARL ANDREW WORTHY | | ON FILE | | | | | | |
| JACCO VERPOORTE | | ON FILE | | | | | | |
| JACEK PAWŁOWSKI | | ON FILE | | | | | | |
| JACEN CLARK | | ON FILE | | | | | | |
| JACH, TORGE | | ON FILE | | | | | | |
| JACHMANN, ALEXANDRA | | ON FILE | | | | | | |
| JACHNIK, PAWEL KUBA | | ON FILE | | | | | | |
| JACIARA SOUZA | | ON FILE | | | | | | |
| JACK BLOOD | | ON FILE | | | | | | |
| JACK CATERINO | | ON FILE | | | | | | |
| JACK DAVID MOBBS | | ON FILE | | | | | | |
| JACK DAVIDSON | | ON FILE | | | | | | |
| JACK DEWAN | | ON FILE | | | | | | |
| JACK DOANE | | ON FILE | | | | | | |
| JACK FINNEGAN | | ON FILE | | | | | | |
| JACK GENE MAGGARD | | ON FILE | | | | | | |
| JACK GIATTINO | | ON FILE | | | | | | |
| JACK GOODMAN | | ON FILE | | | | | | |
| JACK GRANT | | ON FILE | | | | | | |
| JACK GREAVES | | ON FILE | | | | | | |
| JACK GREEN | | ON FILE | | | | | | |
| JACK HAMMOND | | ON FILE | | | | | | |
| JACK HIEMINGA | | ON FILE | | | | | | |
| JACK HUNTER | | ON FILE | | | | | | |
| JACK KIM | | ON FILE | | | | | | |
| JACK KLEBONAS | | ON FILE | | | | | | |
| JACK LEAR | | ON FILE | | | | | | |
| JACK LUCAS | | ON FILE | | | | | | |
| JACK MCDONALD | | ON FILE | | | | | | |
| JACK NELSON | | ON FILE | | | | | | |
| JACK NGO | | ON FILE | | | | | | |
| JACK NORMAN | | ON FILE | | | | | | |
| JACK OLNEY | | ON FILE | | | | | | |
| JACK PARKER | | ON FILE | | | | | | |
| JACK PENTOL-LEVY | | ON FILE | | | | | | |
| JACK PINSEL | | ON FILE | | | | | | |
| JACK RISSE | | ON FILE | | | | | | |
| JACK SAUNDERS | | ON FILE | | | | | | |
| JACK SHONE | | ON FILE | | | | | | |
| JACK SITZMAN | | ON FILE | | | | | | |
| JACK TOWNSEND | | ON FILE | | | | | | |
| JACK WHITE | | ON FILE | | | | | | |
| JACK WHITE | | ON FILE | | | | | | |
| JACK, CALEB | | ON FILE | | | | | | |
| JACKE, THOMAS | | ON FILE | | | | | | |
| JÄCKEL, DAVID | | ON FILE | | | | | | |
| JÄCKELS, ANDRE PASCAL | | ON FILE | | | | | | |
| JÄCKLE, SIMON ANDREAS | | ON FILE | | | | | | |
| JACKLYN STEARS | | ON FILE | | | | | | |
| JACKO, MICHAL | | ON FILE | | | | | | |
| JACKSON , CHEALSEA | | ON FILE | | | | | | |
| JACKSON DOUDNEY | | ON FILE | | | | | | |
| JACKSON GERARD | | ON FILE | | | | | | |
| JACKSON HULL | | ON FILE | | | | | | |
| JACKSON LEWIS P.C. | | 666 THIRD AVENUE 29TH FLOOR | | | NEW YORK | NY | 10017 | |
| JACKSON MARCH | | ON FILE | | | | | | |
| JACKSON SANTANA | | ON FILE | | | | | | |
| JACKSON SQUARE ADVISORS, LLC | | ONE LETTERMAN DRIVE | BUILDING A | SUITE A3-200 | SAN FRANCISCO | CA | 94129 | |
| JACKSON YUEN | | ON FILE | | | | | | |
| JACKSON, CHARLES | | ON FILE | | | | | | |
| JACKSON, CONNIE | | ON FILE | | | | | | |
| JACKSON, DANIEL | | ON FILE | | | | | | |
| JACKSON, DOUGLAS | | ON FILE | | | | | | |
| JACKSON, ERNEST | | ON FILE | | | | | | |
| JACKSON, JUSTIN | | ON FILE | | | | | | |
| JACKSON, KEITH | | ON FILE | | | | | | |
| JACKSON, LEO'EL | | ON FILE | | | | | | |
| JACKSON, MICHAEL AXEL ALEXANDER | | ON FILE | | | | | | |
| JACKSON, VONTE | | ON FILE | | | | | | |
| JACLYN PACO | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACLYN RUBIN | | ON FILE | | | | | | |
| JACO REIJM | | ON FILE | | | | | | |
| JACOB PETERSEN | | ON FILE | | | | | | |
| JACOB ALEXANDER LEMUS | | ON FILE | | | | | | |
| JACOB ALEXANDRE BOAZ ISRAEL LIVNI | | ON FILE | | | | | | |
| JACOB ANDREW WHITE | | ON FILE | | | | | | |
| JACOB AREL | | ON FILE | | | | | | |
| JACOB BELL | | ON FILE | | | | | | |
| JACOB BILLS | | ON FILE | | | | | | |
| JACOB BOLTON | | ON FILE | | | | | | |
| JACOB BOWLING | | ON FILE | | | | | | |
| JACOB BRADSHAW | | ON FILE | | | | | | |
| JACOB BREDENKAMP | | ON FILE | | | | | | |
| JACOB BROWN | | ON FILE | | | | | | |
| JACOB BRYANT | | ON FILE | | | | | | |
| JACOB BULUT | | ON FILE | | | | | | |
| JACOB CACATIAN | | ON FILE | | | | | | |
| JACOB CELL | | ON FILE | | | | | | |
| JACOB COOLEY | | ON FILE | | | | | | |
| JACOB CORLEW | | ON FILE | | | | | | |
| JACOB CRITTENDEN | | ON FILE | | | | | | |
| JACOB DENOMME | | ON FILE | | | | | | |
| JACOB DVIR | | ON FILE | | | | | | |
| JACOB EKESUND | | ON FILE | | | | | | |
| JACOB ENEMONA MOSES | | ON FILE | | | | | | |
| JACOB FAWKNER | | ON FILE | | | | | | |
| JACOB FRIEDRICH | | ON FILE | | | | | | |
| JACOB GOLDFISCHER | | ON FILE | | | | | | |
| JACOB GRANT | | ON FILE | | | | | | |
| JACOB GROENBAEK | | ON FILE | | | | | | |
| JACOB HADDAD | | ON FILE | | | | | | |
| JACOB HKEIK | | ON FILE | | | | | | |
| JACOB LAMONTAGNE | | ON FILE | | | | | | |
| JACOB LANG | | ON FILE | | | | | | |
| JACOB LAURSEN | | ON FILE | | | | | | |
| JACOB LEO DRUKER | | ON FILE | | | | | | |
| JACOB LIDAGOSTER | | ON FILE | | | | | | |
| JACOB MERRILL, CHAD | | ON FILE | | | | | | |
| JACOB MEYERS | | ON FILE | | | | | | |
| JACOB MURRAY | | ON FILE | | | | | | |
| JACOB NANDAN | | ON FILE | | | | | | |
| JACOB NEWMAN | | ON FILE | | | | | | |
| JACOB NIELSEN | | ON FILE | | | | | | |
| JACOB PARK | | ON FILE | | | | | | |
| JACOB PEREZ | | ON FILE | | | | | | |
| JACOB PERRY | | ON FILE | | | | | | |
| JACOB RIVERA | | ON FILE | | | | | | |
| JACOB ROHDE | | ON FILE | | | | | | |
| JACOB ROYER | | ON FILE | | | | | | |
| JACOB SCHØLER | | ON FILE | | | | | | |
| JACOB SMITH | | ON FILE | | | | | | |
| JACOB STEENSEN | | ON FILE | | | | | | |
| JACOB STRINE | | ON FILE | | | | | | |
| JACOB SUMMERLIN | | ON FILE | | | | | | |
| JACOB THEODOOR VAN VELZEN | | ON FILE | | | | | | |
| JACOB THOMAS | | ON FILE | | | | | | |
| JACOB TILLS | | ON FILE | | | | | | |
| JACOB TREVINO, RICHARD | | ON FILE | | | | | | |
| JACOB VIBERG | | ON FILE | | | | | | |
| JACOB WENIZ | | ON FILE | | | | | | |
| JACOB WIELAND | | ON FILE | | | | | | |
| JACOB WILDENMANN | | ON FILE | | | | | | |
| JACOB WILLETTE | | ON FILE | | | | | | |
| JACOB WINDSOR | | ON FILE | | | | | | |
| JACOB WINSLOW | | ON FILE | | | | | | |
| JACOB WITT | | ON FILE | | | | | | |
| JACOB ZIFCAK | | ON FILE | | | | | | |
| JACOB, BENJAMIN | | ON FILE | | | | | | |
| JACOB, FRANK | | ON FILE | | | | | | |
| JACOB, FREDERIC BERNARD | | ON FILE | | | | | | |
| JACOB, JACKSON | | ON FILE | | | | | | |
| JACOB, JONAS KLAUS | | ON FILE | | | | | | |
| JACOBA CORNELIA VISSERS | | ON FILE | | | | | | |
| JACOBER, ROBERT ERNST | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACOBI, LARS | | ON FILE | | | | | | |
| JACOBI, THOMAS | | ON FILE | | | | | | |
| JACOBI, TOBIAS | | ON FILE | | | | | | |
| JACOBO FOURNIER CASTAÑEDA | | ON FILE | | | | | | |
| JACOBS, INGO BERND | | ON FILE | | | | | | |
| JACOBS, RON | | ON FILE | | | | | | |
| JACOBS, STEVEN | | ON FILE | | | | | | |
| JACOBSEN, KIM FRIDOLIN HOLST | | ON FILE | | | | | | |
| JACOBSON, ADAM | | ON FILE | | | | | | |
| JACOBSON, BRANDON | | ON FILE | | | | | | |
| JACOBSON, SVEN HENDRIK HANNO | | ON FILE | | | | | | |
| JACOLBRIEN JONES | | ON FILE | | | | | | |
| JACOPO DEGL'INNOCENTI | | ON FILE | | | | | | |
| JACOPO LAVECCHIA | | ON FILE | | | | | | |
| JACQUELINE ANDERSON | | ON FILE | | | | | | |
| JACQUELINE CARVALHO | | ON FILE | | | | | | |
| JACQUELINE HERNANDEZ | | ON FILE | | | | | | |
| JACQUELINE MAZZOLA | | ON FILE | | | | | | |
| JACQUELINE SAM-SOON | | ON FILE | | | | | | |
| JACQUELINE SCHEICHER | | ON FILE | | | | | | |
| JACQUEMIN, BRENDAN | | ON FILE | | | | | | |
| JACQUEMOND, BRUNO | | ON FILE | | | | | | |
| JACQUES ANGELIN GABIOUD | | ON FILE | | | | | | |
| JACQUES LE ROUX | | ON FILE | | | | | | |
| JACQUES STEENNOT | | ON FILE | | | | | | |
| JACQUES VERMAAK | | ON FILE | | | | | | |
| JACQUIS MAGGETTE | | ON FILE | | | | | | |
| JAD JUBAYLI | | ON FILE | | | | | | |
| JADE AUGUSTO GIRON | | ON FILE | | | | | | |
| JADE GALVAO | | ON FILE | | | | | | |
| JADE LIA NEWMAN | | ON FILE | | | | | | |
| JADEN HIDY | | ON FILE | | | | | | |
| JADEN STEWART | | ON FILE | | | | | | |
| JADRIAN PEREZ | | ON FILE | | | | | | |
| JAE HEON JEONG | | ON FILE | | | | | | |
| JAE YI | | ON FILE | | | | | | |
| JAE YOO | | ON FILE | | | | | | |
| JAEGER, JOHANNES | | ON FILE | | | | | | |
| JAEGER, MATTHIAS JÖRG | | ON FILE | | | | | | |
| JAEGER, VANADIS | | ON FILE | | | | | | |
| JAEHNKE, FABIAN | | ON FILE | | | | | | |
| JAFAR, MOBIN | | ON FILE | | | | | | |
| JAFARI BURLESON | | ON FILE | | | | | | |
| JAGANATHAN DURAI | | ON FILE | | | | | | |
| JAGDMANN, RENE | | ON FILE | | | | | | |
| JAGDMANN, TINO | | ON FILE | | | | | | |
| JÄGEL, STEFAN ERIC | | ON FILE | | | | | | |
| JAGEMANN FARIA E MAIA, LUIS | | ON FILE | | | | | | |
| JÄGER, ANDREAS | | ON FILE | | | | | | |
| JÄGER, BEN | | ON FILE | | | | | | |
| JÄGER, CONSTANZE NANUK | | ON FILE | | | | | | |
| JÄGER, DAVID | | ON FILE | | | | | | |
| JÄGER, GERD | | ON FILE | | | | | | |
| JÄGER, JOHANNES STEFAN | | ON FILE | | | | | | |
| JÄGER, KARSTEN | | ON FILE | | | | | | |
| JÄGER, LUKAS | | ON FILE | | | | | | |
| JÄGER, MARCO | | ON FILE | | | | | | |
| JÄGER, STEPHAN | | ON FILE | | | | | | |
| JÄGER, SVEN | | ON FILE | | | | | | |
| JAGIELSKI, TOM ANDREAS | | ON FILE | | | | | | |
| JAGJIT MONDAIR | | ON FILE | | | | | | |
| JÄGLE, WALTER | | ON FILE | | | | | | |
| JAGMOHAN, JAMES CHANDRA | | ON FILE | | | | | | |
| JAGTAP, AMEYA CHARUHAS | | ON FILE | | | | | | |
| JAHDKARAN, BENYAMIN | | ON FILE | | | | | | |
| JAHED AZIZI | | ON FILE | | | | | | |
| JAHMAL CORUM | | ON FILE | | | | | | |
| JAHN, CHRISTOPHER | | ON FILE | | | | | | |
| JAHN, JOHANNES | | ON FILE | | | | | | |
| JAHN, OLE | | ON FILE | | | | | | |
| JAHN, PETER | | ON FILE | | | | | | |
| JAHN, SACHA CHRISTIAN | | ON FILE | | | | | | |
| JAHN, THOMAS | | ON FILE | | | | | | |
| JAHNKE, SIEGFRIED EUGEN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAHNS, JONAS | | ON FILE | | | | | | |
| JAHNS, RICARDO | | ON FILE | | | | | | |
| JAHNZ, MICHAEL | | ON FILE | | | | | | |
| JAHNZ, TINO NOEL | | ON FILE | | | | | | |
| JAHRAUS, ALEXANDER | | ON FILE | | | | | | |
| JAHZIQUE RYAN | | ON FILE | | | | | | |
| JAIDEN RUTRICK | | ON FILE | | | | | | |
| JAILENE GONZALEZ | | ON FILE | | | | | | |
| JAILTON JESUS | | ON FILE | | | | | | |
| JAIMAR WEBB-WALLACE | | ON FILE | | | | | | |
| JAIME MORRIS | | ON FILE | | | | | | |
| JAIME CABA | | ON FILE | | | | | | |
| JAIME CEMIL AKBAS | | ON FILE | | | | | | |
| JAIME CHACON | | ON FILE | | | | | | |
| JAIME DIEZ | | ON FILE | | | | | | |
| JAIME DUARTE | | ON FILE | | | | | | |
| JAIME ESCOBEDO | | ON FILE | | | | | | |
| JAIME LEPINE | | ON FILE | | | | | | |
| JAIME MIRANDA | | ON FILE | | | | | | |
| JAIME MONFORT | | ON FILE | | | | | | |
| Jaime Navarro | | La moraleja - Alcobendas | | | Madrid | | | |
| JAIME PEREZ | | ON FILE | | | | | | |
| JAIME ROCHE | | ON FILE | | | | | | |
| JAIME SAMPAIO | | ON FILE | | | | | | |
| JAIME SORIA AVILA | | ON FILE | | | | | | |
| JAIMES, JULIO | | ON FILE | | | | | | |
| JAIMIE CABRAL | | ON FILE | | | | | | |
| JAINESH KETAN DESAI | | ON FILE | | | | | | |
| JAIR RUIZ | | ON FILE | | | | | | |
| JAIRO ANDREW DIAZ OLIVOS | | ON FILE | | | | | | |
| JAIRO MARCO FILHO | | ON FILE | | | | | | |
| JAIRO MARCO FILHO | | ON FILE | | | | | | |
| JAISHI, BISHWANATH | | ON FILE | | | | | | |
| JAJWAN HOLLOWAY | | ON FILE | | | | | | |
| JAKE BUNCH | | ON FILE | | | | | | |
| JAKE DALTON | | ON FILE | | | | | | |
| JAKE DREWITT | | ON FILE | | | | | | |
| JAKE FLESHNER | | ON FILE | | | | | | |
| JAKE GODFREY | | ON FILE | | | | | | |
| JAKE GOODSTEIN | | ON FILE | | | | | | |
| JAKE GOOSEY | | ON FILE | | | | | | |
| JAKE GREENING | | ON FILE | | | | | | |
| JAKE GUERIN | | ON FILE | | | | | | |
| JAKE HALL | | ON FILE | | | | | | |
| JAKE HUGHES | | ON FILE | | | | | | |
| JAKE JACOBS | | ON FILE | | | | | | |
| JAKE JEZEK | | ON FILE | | | | | | |
| JAKE JONES | | ON FILE | | | | | | |
| JAKE MCKAY | | ON FILE | | | | | | |
| JAKE PAGANO | | ON FILE | | | | | | |
| JAKE REYNOLDS | | ON FILE | | | | | | |
| JAKE RODGERS | | ON FILE | | | | | | |
| JAKE ROG | | ON FILE | | | | | | |
| JAKE SARTIN | | ON FILE | | | | | | |
| JAKE SIMMONS | | ON FILE | | | | | | |
| JAKE VANELLA | | ON FILE | | | | | | |
| JAKE WEINTRAUB | | ON FILE | | | | | | |
| JAKLIN SHAMAIL | | ON FILE | | | | | | |
| JAKOB GRAN | | ON FILE | | | | | | |
| JAKOB HELSETH | | ON FILE | | | | | | |
| JAKOB KIMESWENGER | | ON FILE | | | | | | |
| JAKOB MARTSCHENKO | | ON FILE | | | | | | |
| JAKOB NOWELL | | ON FILE | | | | | | |
| JAKOB OLSEN | | ON FILE | | | | | | |
| JAKOB, HANS ULRICH | | ON FILE | | | | | | |
| JAKOB, JASMIN | | ON FILE | | | | | | |
| JAKOB, NOAH | | ON FILE | | | | | | |
| JAKOBER, PETER | | ON FILE | | | | | | |
| JAKOBS, ROBIN | | ON FILE | | | | | | |
| JAKOBSON, KAURI | | ON FILE | | | | | | |
| JAKOBUS, JENS GUSTAV | | ON FILE | | | | | | |
| JAKOBUS, OLAF | | ON FILE | | | | | | |
| JAKOBY, JAN | | ON FILE | | | | | | |
| JAKOBY, MARKUS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAKOV MASTELIC | | ON FILE | | | | | | |
| JAKOVAC, SAMO | | ON FILE | | | | | | |
| JAKOVLJEVIC, ANTON | | ON FILE | | | | | | |
| JAKSIC, FILIP | | ON FILE | | | | | | |
| JAKUB BIALIK | | ON FILE | | | | | | |
| JAKUB BLAWAT | | ON FILE | | | | | | |
| JAKUB DABKOWSKI | | ON FILE | | | | | | |
| JAKUB HANUS | | ON FILE | | | | | | |
| JAKUB HRADÍLEK | | ON FILE | | | | | | |
| JAKUB JANOWICZ | | ON FILE | | | | | | |
| JAKUB JELINEK | | ON FILE | | | | | | |
| JAKUB NEUFUS | | ON FILE | | | | | | |
| JAKUB OUVÍN | | ON FILE | | | | | | |
| JAKUB ŠALAGA | | ON FILE | | | | | | |
| JAKUB SAMEK | | ON FILE | | | | | | |
| JAKUB SENKYR | | ON FILE | | | | | | |
| JAKUB SIGMUND | | ON FILE | | | | | | |
| JAKUB SZKUTEK | | ON FILE | | | | | | |
| JAKUB VAGNER | | ON FILE | | | | | | |
| JAKUB VILŠER | | ON FILE | | | | | | |
| JAKUB ZACHAREJKO | | ON FILE | | | | | | |
| JAKUB ZLINSKY | | ON FILE | | | | | | |
| JAKUBCZYK, DARIUSZ MATEUSZ | | ON FILE | | | | | | |
| JAKUBOWSKI, LUKASZ STANISLAW | | ON FILE | | | | | | |
| JAKUSCHEW, ROMAN | | ON FILE | | | | | | |
| JALBERT, DANIEL | | ON FILE | | | | | | |
| JALEN DELACRUZ | | ON FILE | | | | | | |
| JALEN WILLIAMS | | ON FILE | | | | | | |
| JALEN WILSON | | ON FILE | | | | | | |
| JALLOH, WURIE | | ON FILE | | | | | | |
| JALOVAARA, OLLI-PEKKA | | ON FILE | | | | | | |
| JAMAAL KELLY | | ON FILE | | | | | | |
| JAMAALI ROBERTS | | ON FILE | | | | | | |
| JAMAL UDDIN | | ON FILE | | | | | | |
| JAMAL DARWAND | | ON FILE | | | | | | |
| JAMAL RENWRICK SR | | ON FILE | | | | | | |
| JAMBRINA, OSCAR | | ON FILE | | | | | | |
| JAMES ADAMS | | ON FILE | | | | | | |
| JAMES CALLOWAY | | ON FILE | | | | | | |
| JAMES MITCHELL | | ON FILE | | | | | | |
| JAMES POTUCEK | | ON FILE | | | | | | |
| JAMES WALLIS | | ON FILE | | | | | | |
| JAMES , RECO | | ON FILE | | | | | | |
| JAMES AARON TIZON | | ON FILE | | | | | | |
| JAMES AIELLO | | ON FILE | | | | | | |
| JAMES ALLEN MCPEEK | | ON FILE | | | | | | |
| JAMES B MACKENZIE | | ON FILE | | | | | | |
| JAMES BAKER | | ON FILE | | | | | | |
| JAMES BARKER, BRADLEY | | ON FILE | | | | | | |
| JAMES BARNES | | ON FILE | | | | | | |
| JAMES BEATTIE | | ON FILE | | | | | | |
| JAMES BERNEY | | ON FILE | | | | | | |
| JAMES BERRY | | ON FILE | | | | | | |
| JAMES BLACK | | ON FILE | | | | | | |
| JAMES BRADSHAW | | ON FILE | | | | | | |
| JAMES BROWN | | ON FILE | | | | | | |
| JAMES BURSLEY | | ON FILE | | | | | | |
| JAMES CALLAWAY II | | ON FILE | | | | | | |
| JAMES CAMP II | | ON FILE | | | | | | |
| JAMES CARGILL | | ON FILE | | | | | | |
| JAMES CARPENTER | | ON FILE | | | | | | |
| JAMES CARROLL | | ON FILE | | | | | | |
| JAMES CARTMILL | | ON FILE | | | | | | |
| JAMES CHAMBERLAIN | | ON FILE | | | | | | |
| JAMES COCHRANE | | ON FILE | | | | | | |
| JAMES COLEMAN | | ON FILE | | | | | | |
| JAMES CONDON | | ON FILE | | | | | | |
| JAMES COOKSON | | ON FILE | | | | | | |
| JAMES COOKSON, MARK | | ON FILE | | | | | | |
| JAMES CURE | | ON FILE | | | | | | |
| JAMES DANIEL SLINKER | | ON FILE | | | | | | |
| JAMES DE QUINTO | | ON FILE | | | | | | |
| JAMES DEAN EARLS | | ON FILE | | | | | | |
| JAMES DEBROCK | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES DEERING | | ON FILE | | | | | | |
| JAMES DEVRIES | | ON FILE | | | | | | |
| JAMES DEVRIES | | ON FILE | | | | | | |
| JAMES DEWITT | | ON FILE | | | | | | |
| JAMES DITTMER | | ON FILE | | | | | | |
| JAMES DONATELL | | ON FILE | | | | | | |
| JAMES DUNN | | ON FILE | | | | | | |
| JAMES EDBERG | | ON FILE | | | | | | |
| JAMES ENOCH | | ON FILE | | | | | | |
| JAMES FAIRCHILD | | ON FILE | | | | | | |
| JAMES FISZER | | ON FILE | | | | | | |
| JAMES FOSHEE | | ON FILE | | | | | | |
| JAMES FRANCIS | | ON FILE | | | | | | |
| JAMES FREDERICK III, WILLIAM | | ON FILE | | | | | | |
| JAMES GARDNER | | ON FILE | | | | | | |
| JAMES GEBHARDT | | ON FILE | | | | | | |
| JAMES GLOVER | | ON FILE | | | | | | |
| JAMES GLOWINSKI | | ON FILE | | | | | | |
| JAMES GREGORY | | ON FILE | | | | | | |
| JAMES HARDEN | | ON FILE | | | | | | |
| JAMES HARRIS | | ON FILE | | | | | | |
| JAMES HARRIS | | ON FILE | | | | | | |
| JAMES HARTLEY | | ON FILE | | | | | | |
| JAMES HAVERS | | ON FILE | | | | | | |
| JAMES HIGGINS | | ON FILE | | | | | | |
| JAMES HOHAIA | | ON FILE | | | | | | |
| JAMES HUDSON | | ON FILE | | | | | | |
| JAMES ISLAS | | ON FILE | | | | | | |
| JAMES JACKSON | | ON FILE | | | | | | |
| JAMES JACKSON | | ON FILE | | | | | | |
| JAMES JEAN | | ON FILE | | | | | | |
| JAMES JENKINS | | ON FILE | | | | | | |
| JAMES JENKS | | ON FILE | | | | | | |
| JAMES JOHN | | ON FILE | | | | | | |
| JAMES JOHN HOTALING | | ON FILE | | | | | | |
| JAMES JONES | | ON FILE | | | | | | |
| JAMES JULIAN | | ON FILE | | | | | | |
| JAMES KAKUTA | | ON FILE | | | | | | |
| JAMES KEEP II | | ON FILE | | | | | | |
| JAMES KENNEDY | | ON FILE | | | | | | |
| JAMES KIERNAN | | ON FILE | | | | | | |
| JAMES KIM | | ON FILE | | | | | | |
| JAMES KIRKPATRICK | | ON FILE | | | | | | |
| JAMES LANIER | | ON FILE | | | | | | |
| JAMES LEE | | ON FILE | | | | | | |
| JAMES LEE JACKSON | | ON FILE | | | | | | |
| JAMES LUMAYNO | | ON FILE | | | | | | |
| JAMES LYNCH | | ON FILE | | | | | | |
| JAMES MARINO | | ON FILE | | | | | | |
| JAMES MCCLIMANS | | ON FILE | | | | | | |
| JAMES MCCRAW | | ON FILE | | | | | | |
| JAMES MCDONOUGH | | ON FILE | | | | | | |
| JAMES MCKENNA | | ON FILE | | | | | | |
| JAMES MICHAEL SHAPARD | | ON FILE | | | | | | |
| JAMES MILLER | | ON FILE | | | | | | |
| JAMES MOLONEY | | ON FILE | | | | | | |
| JAMES MOORCROFT | | ON FILE | | | | | | |
| JAMES MOORE | | ON FILE | | | | | | |
| JAMES MOORE | | ON FILE | | | | | | |
| JAMES MUGABO | | ON FILE | | | | | | |
| JAMES MUGNAIONI | | ON FILE | | | | | | |
| JAMES MURPHY | | ON FILE | | | | | | |
| JAMES MUYSENBERG | | ON FILE | | | | | | |
| JAMES N'GUESSAN | | ON FILE | | | | | | |
| JAMES NAMBURI | | ON FILE | | | | | | |
| JAMES NELSON | | ON FILE | | | | | | |
| JAMES NICHOLAS | | ON FILE | | | | | | |
| JAMES NICK KORDEMOS | | ON FILE | | | | | | |
| JAMES O'DONOGHUE | | ON FILE | | | | | | |
| JAMES OWEN | | ON FILE | | | | | | |
| JAMES PARK | | ON FILE | | | | | | |
| JAMES PASHKO, THEODORE | | ON FILE | | | | | | |
| JAMES PEARSON | | ON FILE | | | | | | |
| JAMES PEDDEY | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES PELLERIN , DUSTY | | ON FILE | | | | | | |
| JAMES PERDOMO | | ON FILE | | | | | | |
| JAMES PHILLIPS | | ON FILE | | | | | | |
| JAMES POWELL | | ON FILE | | | | | | |
| JAMES PRATER | | ON FILE | | | | | | |
| JAMES QUIGG | | ON FILE | | | | | | |
| JAMES QUIGLEY | | ON FILE | | | | | | |
| JAMES QUINLAN | | ON FILE | | | | | | |
| JAMES RAMOS | | ON FILE | | | | | | |
| JAMES RECK | | ON FILE | | | | | | |
| JAMES REYNOLDS | | ON FILE | | | | | | |
| JAMES ROGERS | | ON FILE | | | | | | |
| JAMES RUDOLPH | | ON FILE | | | | | | |
| JAMES SCARLETT JR, COLLIN | | ON FILE | | | | | | |
| JAMES SCOTT | | ON FILE | | | | | | |
| JAMES SLOAN | | ON FILE | | | | | | |
| JAMES STACEY | | ON FILE | | | | | | |
| JAMES STACKHOUSE II, JOHN | | ON FILE | | | | | | |
| JAMES STARK | | ON FILE | | | | | | |
| JAMES TARANTINO | | ON FILE | | | | | | |
| JAMES TESTERMAN | | ON FILE | | | | | | |
| JAMES THIRSK, DYLAN | | ON FILE | | | | | | |
| JAMES THIRSK, JUSTIN | | ON FILE | | | | | | |
| JAMES THOMPSON | | ON FILE | | | | | | |
| JAMES TORCUATOR | | ON FILE | | | | | | |
| JAMES TRAM | | ON FILE | | | | | | |
| JAMES TRAM | | ON FILE | | | | | | |
| JAMES TSOKAS | | ON FILE | | | | | | |
| JAMES TURIBAKA | | ON FILE | | | | | | |
| JAMES VANFECHTMANN | | ON FILE | | | | | | |
| JAMES VENEZIA | | ON FILE | | | | | | |
| JAMES WANG | | ON FILE | | | | | | |
| JAMES WEILER | | ON FILE | | | | | | |
| JAMES WIGINTON IV | | ON FILE | | | | | | |
| JAMES WILSON | | ON FILE | | | | | | |
| JAMES WOODWARD WEIS | | ON FILE | | | | | | |
| JAMES WRAITH | | ON FILE | | | | | | |
| JAMES WU | | ON FILE | | | | | | |
| JAMES ZWERS | | ON FILE | | | | | | |
| JAMI HAKALA | | ON FILE | | | | | | |
| JAMIE ABELA | | ON FILE | | | | | | |
| JAMIE DONOVAN | | ON FILE | | | | | | |
| JAMIE FRASER | | ON FILE | | | | | | |
| JAMIE GOLDFARB | | ON FILE | | | | | | |
| JAMIE JAMES BOUDREAUX | | ON FILE | | | | | | |
| JAMIE LEWIS | | ON FILE | | | | | | |
| JAMIE LOLLBACK | | ON FILE | | | | | | |
| JAMIE MADILL | | ON FILE | | | | | | |
| JAMIE MCCLUSKEY | | ON FILE | | | | | | |
| JAMIE NICOLE ZAZO | | ON FILE | | | | | | |
| JAMIE PARK | | ON FILE | | | | | | |
| JAMIE SPADEMAN | | ON FILE | | | | | | |
| JAMIE STEEL | | ON FILE | | | | | | |
| JAMIE WEE | | ON FILE | | | | | | |
| JAMIE WHITE | | ON FILE | | | | | | |
| JAMIE YAP | | ON FILE | | | | | | |
| JAMIE-RYAN MARTIN | | ON FILE | | | | | | |
| JAMILLE DA SILVA | | ON FILE | | | | | | |
| JAMISON, EDWARD | | ON FILE | | | | | | |
| JAMMIE TING | | ON FILE | | | | | | |
| JAMNONGPHAN, SUPHAKORN | | ON FILE | | | | | | |
| JAMOUREE LANGEVINE | | ON FILE | | | | | | |
| JAMS, INC. | | BOX 845402 | | | LOS ANGELES | CA | 90084 | |
| JAN BENZ | | ON FILE | | | | | | |
| JAN BECKERS | | ON FILE | | | | | | |
| JAN BOCHSLER | | ON FILE | | | | | | |
| JAN BRIAN BUCHER | | ON FILE | | | | | | |
| JAN BROSS | | ON FILE | | | | | | |
| JAN BUI | | ON FILE | | | | | | |
| JAN DAVIDSON | | ON FILE | | | | | | |
| JAN DEN BOUWMEESTER | | ON FILE | | | | | | |
| JAN FREDERIK MOHR | | ON FILE | | | | | | |
| JAN HAUBOLD | | ON FILE | | | | | | |
| JAN HOCHMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAN JOACHIMSMEIER | | ON FILE | | | | | | |
| JAN KAŠE | | ON FILE | | | | | | |
| JAN KELLER | | ON FILE | | | | | | |
| JAN KRETSCHMER | | ON FILE | | | | | | |
| JAN MICHAEL ECKERT | | ON FILE | | | | | | |
| JAN MORAVEC | | ON FILE | | | | | | |
| JAN NÁDVORNÍK | | ON FILE | | | | | | |
| JAN OESTERREICH | | ON FILE | | | | | | |
| JAN ORTNER | | ON FILE | | | | | | |
| JAN PETR | | ON FILE | | | | | | |
| JAN RAZPOTNIK | | ON FILE | | | | | | |
| JAN REHBERGER | | ON FILE | | | | | | |
| JAN ROBENEK | | ON FILE | | | | | | |
| JAN SCHROER | | ON FILE | | | | | | |
| JAN SCHWEITZER | | ON FILE | | | | | | |
| JAN STERZER | | ON FILE | | | | | | |
| JAN SVITAK | | ON FILE | | | | | | |
| JAN SZLAUR | | ON FILE | | | | | | |
| JAN VAN DER MEIJ | | ON FILE | | | | | | |
| JAN VAŠÍČEK | | ON FILE | | | | | | |
| JAN VINCENT GRESZTA | | ON FILE | | | | | | |
| JAN VRÁNA | | ON FILE | | | | | | |
| JAN WALTER | | ON FILE | | | | | | |
| JAN ZWAK | | ON FILE | | | | | | |
| JANA FISCHER | | ON FILE | | | | | | |
| JANA KUIKOVA | | ON FILE | | | | | | |
| JANA MARIA LANG | | ON FILE | | | | | | |
| JANA MIKEŠOVÁ | | ON FILE | | | | | | |
| JANA PREUSS | | ON FILE | | | | | | |
| JANAKA DUSHANTHA | | ON FILE | | | | | | |
| JANAR TAKIS | | ON FILE | | | | | | |
| JANCYS, MANGIRDAS | | ON FILE | | | | | | |
| JANDE, CAROLIN MONIKA | | ON FILE | | | | | | |
| JANE ADAMI | | ON FILE | | | | | | |
| JANE CAVANAUGH | | ON FILE | | | | | | |
| JANE CHABANE | | ON FILE | | | | | | |
| JANE COX | | ON FILE | | | | | | |
| JANE LAU | | ON FILE | | | | | | |
| JANE OGIYENKO | | ON FILE | | | | | | |
| JANE WARREN | | ON FILE | | | | | | |
| JANEIL PARKER, BRANDON | | ON FILE | | | | | | |
| JANEK METZNER | | ON FILE | | | | | | |
| JANEK, CHRISTIAN | | ON FILE | | | | | | |
| JANELLE HINCE | | ON FILE | | | | | | |
| JANER TARAZONA | | ON FILE | | | | | | |
| JANESIK, ADRIAN THOMAS | | ON FILE | | | | | | |
| JANET DEWOLF | | ON FILE | | | | | | |
| JANET ROYSTON | | ON FILE | | | | | | |
| JANET TURK | | ON FILE | | | | | | |
| JANETE DE CASTRO | | ON FILE | | | | | | |
| JANETTE MORRA | | ON FILE | | | | | | |
| JANEZ, JERNEJ | | ON FILE | | | | | | |
| JANEZ, MATEJ | | ON FILE | | | | | | |
| JANG, YEONG-CHEOL MATTHIAS | | ON FILE | | | | | | |
| JANI HÄRKÖNEN | | ON FILE | | | | | | |
| JANICE FOWLER | | ON FILE | | | | | | |
| JANICE WATSON | | ON FILE | | | | | | |
| JÄNICHEN, MARC MAURICE | | ON FILE | | | | | | |
| JANINE ABELN | | ON FILE | | | | | | |
| JANITSCHKE, RONNY | | ON FILE | | | | | | |
| JANKA, CHRISTOPHER | | ON FILE | | | | | | |
| JANKAC, JAVIER | | ON FILE | | | | | | |
| JANKAUSKAS, EDWARD | | ON FILE | | | | | | |
| JANKE, MAXIMILIAN | | ON FILE | | | | | | |
| JANKE, VIKTOR | | ON FILE | | | | | | |
| JANKER, CHRISTIAN | | ON FILE | | | | | | |
| JÄNKER, LUKAS ANDREAS | | ON FILE | | | | | | |
| JANKO BACHLEDA | | ON FILE | | | | | | |
| JANKOVIC, KRISTIJAN | | ON FILE | | | | | | |
| JANKU, MARK KARL-WILHELM | | ON FILE | | | | | | |
| JANN VALLE | | ON FILE | | | | | | |
| JANN, MARCEL | | ON FILE | | | | | | |
| JANNA ORTIZ | | ON FILE | | | | | | |
| JANNASCH, CHRISTIAN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANNES THAYENTHAL | | ON FILE | | | | | | |
| JAN-NIKLAS JOSIFEK | | ON FILE | | | | | | |
| JANNIS LIECHTI | | ON FILE | | | | | | |
| JANPHANICH, MISS SUJITTA | | ON FILE | | | | | | |
| JANSAS, EVALDAS | | ON FILE | | | | | | |
| JANSEN, DAVID | | ON FILE | | | | | | |
| JANSEN, FRANZISKA | | ON FILE | | | | | | |
| JANSEN, JEROEN | | ON FILE | | | | | | |
| JANSEN, PATRICK | | ON FILE | | | | | | |
| JANSEN, YVONNE GERTRUDE | | ON FILE | | | | | | |
| JANSSEN, JANINA NORA | | ON FILE | | | | | | |
| JANßEN, JOHANNES | | ON FILE | | | | | | |
| JANßEN, JULE FREYA | | ON FILE | | | | | | |
| JANßEN, MALTE HENDRIK | | ON FILE | | | | | | |
| JANSSEN, MENNO | | ON FILE | | | | | | |
| JANSSEN, WIM | | ON FILE | | | | | | |
| JANTSCH, WOLFRAM RÜDIGER | | ON FILE | | | | | | |
| JANUS OSHANA | | ON FILE | | | | | | |
| JANUS PARKHØI | | ON FILE | | | | | | |
| JANUS, ALEXANDER PATRICK | | ON FILE | | | | | | |
| JANUSCH BLAUTZIK | | ON FILE | | | | | | |
| JANUSZ ROSIŃSKI | | ON FILE | | | | | | |
| JANZEN, CHRISTINE | | ON FILE | | | | | | |
| JANZEN, ERIK | | ON FILE | | | | | | |
| JANZEN, LARISA | | ON FILE | | | | | | |
| JAOUADI, DANIEL PASCAL | | ON FILE | | | | | | |
| JAOUADI, KARIM | | ON FILE | | | | | | |
| JAQUAY DAVIS | | ON FILE | | | | | | |
| JAQUELINE RAUTER | | ON FILE | | | | | | |
| JARBOEL, ALBERT | | ON FILE | | | | | | |
| JARDES DE OLIVEIRA | | ON FILE | | | | | | |
| JARDES DE OLIVEIRA | | ON FILE | | | | | | |
| JARDES DE OLIVEIRA | | ON FILE | | | | | | |
| JARDES DE OLIVEIRA | | ON FILE | | | | | | |
| JARDES DE OLIVEIRA | | ON FILE | | | | | | |
| JARED ALDAN | | ON FILE | | | | | | |
| JARED BRENT MCQUARRIE | | ON FILE | | | | | | |
| JARED BROWNER | | ON FILE | | | | | | |
| JARED BRUCE | | ON FILE | | | | | | |
| JARED CHANDLER | | ON FILE | | | | | | |
| JARED COHEN | | ON FILE | | | | | | |
| JARED DIAMOND | | ON FILE | | | | | | |
| JARED FLORES | | ON FILE | | | | | | |
| JARED FUR | | ON FILE | | | | | | |
| JARED GREENBERG | | ON FILE | | | | | | |
| JARED HANNAN | | ON FILE | | | | | | |
| JARED HARDER | | ON FILE | | | | | | |
| JARED HENRIQUES | | ON FILE | | | | | | |
| JARED JOINER | | ON FILE | | | | | | |
| JARED JONES | | ON FILE | | | | | | |
| JARED KEENAN | | ON FILE | | | | | | |
| JARED MCELHANNAN | | ON FILE | | | | | | |
| JARED MESHEY | | ON FILE | | | | | | |
| JARED NEWMAN | | ON FILE | | | | | | |
| JARED PADILLA | | ON FILE | | | | | | |
| JARED PATRICK DECKER | | ON FILE | | | | | | |
| JARED PEACOCK | | ON FILE | | | | | | |
| JARED POLITES | | FINIXIO LTD TOWER 42 25 OLD BROAD STREET | | | LONDON | | EC2N 1HN | UNITED KINGDOM |
| JARED ROBITAILLE | | ON FILE | | | | | | |
| JARED ROOT | | ON FILE | | | | | | |
| JARED SATO | | ON FILE | | | | | | |
| JARED SEEGMILLER | | ON FILE | | | | | | |
| JARED SILVER | | ON FILE | | | | | | |
| JARED SINKINSON | | ON FILE | | | | | | |
| JARED SIOK | | ON FILE | | | | | | |
| JARED TELECKY | | ON FILE | | | | | | |
| JARED VARGOCKO | | ON FILE | | | | | | |
| JARED WAINSCOTT | | ON FILE | | | | | | |
| JARED WEYER | | ON FILE | | | | | | |
| JARED WILEY FORRESTER BROUGHTON | | ON FILE | | | | | | |
| JARED WINGER | | ON FILE | | | | | | |
| JARI HAAPANEN | | ON FILE | | | | | | |
| JARIG BOSGRAAF | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JARMALKOVIC, ANDREJ | | ON FILE | | | | | | |
| JARMER, SVEN | | ON FILE | | | | | | |
| JAROMÍR PÁLENÍK | | ON FILE | | | | | | |
| JAROMÍR TICHÝ | | ON FILE | | | | | | |
| JAROMÍR TYKAL | | ON FILE | | | | | | |
| JAROS, SEBASTIAN ALEXANDER PETER | | ON FILE | | | | | | |
| JAROSLAV HAMOUZ | | ON FILE | | | | | | |
| JAROSLAV PĚTER | | ON FILE | | | | | | |
| JAROSLAV ŠRÁM | | ON FILE | | | | | | |
| JAROSLAVA KROCOVA | | ON FILE | | | | | | |
| JAROSLAW WICHLINSKI | | ON FILE | | | | | | |
| JAROSŁAW CHABERSKI | | ON FILE | | | | | | |
| JAROSZ, FILIP DAVID | | ON FILE | | | | | | |
| JAROSZEK, PIOTR BOGUSLAW | | ON FILE | | | | | | |
| JAROSZUK, LUKASZ | | ON FILE | | | | | | |
| JARRETT COTTON | | ON FILE | | | | | | |
| JARRETT, TODD | | ON FILE | | | | | | |
| JARRID DARVALL | | ON FILE | | | | | | |
| JARROD ONGCHANGCO | | ON FILE | | | | | | |
| JARROD BRUNER | | ON FILE | | | | | | |
| JARROD PETERS | | ON FILE | | | | | | |
| JARRYD WANNENBURG | | ON FILE | | | | | | |
| JARSZINSKI, TIMO | | ON FILE | | | | | | |
| JARUPAK, VISRUT | | ON FILE | | | | | | |
| JARUPAK, VISRUT | | ON FILE | | | | | | |
| JÄRVENPÄÄ, JANI OSKARI | | ON FILE | | | | | | |
| JARVIS LTD. | | JARVIS LTD. | 32 VITOSHA BLVD., FLOOR 3 | | SOFIA | | 1000 | BULGARIA |
| JARVIS WILLIAMS | | ON FILE | | | | | | |
| JARVIS-STASNEY, ROBIN | | ON FILE | | | | | | |
| JARYD STEWART | | ON FILE | | | | | | |
| JASCHA LATKA | | ON FILE | | | | | | |
| JASCHKEWITZ, DAVID CHRISTOPH | | ON FILE | | | | | | |
| JASEY MEYER | | ON FILE | | | | | | |
| JASHUA AQUINO | | ON FILE | | | | | | |
| JASKARAN SINGH | | ON FILE | | | | | | |
| JASMINE BURGESS | | ON FILE | | | | | | |
| JASMINE DANIELS | | ON FILE | | | | | | |
| JASMINE HUERTA LARA | | ON FILE | | | | | | |
| JASMINE T WHITE | | ON FILE | | | | | | |
| JASMINE TEO | | ON FILE | | | | | | |
| JASON ANG HERRERA | | ON FILE | | | | | | |
| JASON ARENS | | ON FILE | | | | | | |
| JASON ARNDT | | ON FILE | | | | | | |
| JASON BASSETT | | ON FILE | | | | | | |
| JASON BEEDLE | | ON FILE | | | | | | |
| JASON BENZEL | | ON FILE | | | | | | |
| JASON BLAKELY | | ON FILE | | | | | | |
| JASON BOLZAU | | ON FILE | | | | | | |
| JASON BRABANT | | ON FILE | | | | | | |
| JASON BROWN | | ON FILE | | | | | | |
| JASON BUI | | ON FILE | | | | | | |
| JASON CABRERA | | ON FILE | | | | | | |
| JASON CACCAMO | | ON FILE | | | | | | |
| JASON CHAN | | ON FILE | | | | | | |
| JASON CHANG | | ON FILE | | | | | | |
| JASON CHUNG | | ON FILE | | | | | | |
| JASON CIHELKA | | ON FILE | | | | | | |
| Jason Cooney | | ON FILE | | | | | | |
| JASON CROCKETT | | ON FILE | | | | | | |
| JASON CURTIS | | ON FILE | | | | | | |
| JASON DAVIS | | ON FILE | | | | | | |
| JASON DENNIS LA BOSSIERE | | ON FILE | | | | | | |
| JASON DIETRICH | | ON FILE | | | | | | |
| JASON DILLON | | ON FILE | | | | | | |
| JASON DONAIRES | | ON FILE | | | | | | |
| JASON DUNN | | ON FILE | | | | | | |
| JASON EASTWOOD | | ON FILE | | | | | | |
| JASON EDWARDS | | ON FILE | | | | | | |
| JASON FANG | | ON FILE | | | | | | |
| JASON FETHERSTONE | | ON FILE | | | | | | |
| JASON FLATT | | ON FILE | | | | | | |
| JASON FLEMING | | ON FILE | | | | | | |
| JASON FONG | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON FOX | | ON FILE | | | | | | |
| JASON FULLMER | | ON FILE | | | | | | |
| JASON GALOOB | | ON FILE | | | | | | |
| JASON GOODFELLOW | | ON FILE | | | | | | |
| JASON GRISSOM | | ON FILE | | | | | | |
| JASON GUERRERO | | ON FILE | | | | | | |
| JASON HINZE | | ON FILE | | | | | | |
| JASON HO | | ON FILE | | | | | | |
| JASON HORNUNG | | ON FILE | | | | | | |
| JASON IANNANTUONI | | ON FILE | | | | | | |
| JASON IEONG | | ON FILE | | | | | | |
| JASON IOVINE | | ON FILE | | | | | | |
| JASON IRVINE | | ON FILE | | | | | | |
| JASON KAJITA | | ON FILE | | | | | | |
| JASON KENNEMER | | ON FILE | | | | | | |
| JASON KURTZ | | ON FILE | | | | | | |
| JASON KUSOWSKI | | ON FILE | | | | | | |
| JASON LANGLAIS | | ON FILE | | | | | | |
| JASON LARSON | | ON FILE | | | | | | |
| JASON LEE MAXFIELD | | ON FILE | | | | | | |
| JASON LIEBER | | ON FILE | | | | | | |
| JASON LORNE BREDLOW | | ON FILE | | | | | | |
| JASON LU | | ON FILE | | | | | | |
| JASON MARTIN | | ON FILE | | | | | | |
| JASON MARVEL | | ON FILE | | | | | | |
| JASON MCARTHUR | | ON FILE | | | | | | |
| JASON MELTZER | | ON FILE | | | | | | |
| JASON MONINGER | | ON FILE | | | | | | |
| JASON NG | | ON FILE | | | | | | |
| Jason Oliver | | ON FILE | | | | | | |
| JASON PARKS | | ON FILE | | | | | | |
| JASON PEABODY JR | | ON FILE | | | | | | |
| JASON PERKINS | | ON FILE | | | | | | |
| JASON PETERS | | ON FILE | | | | | | |
| JASON PRITZ | | ON FILE | | | | | | |
| JASON PUGLIANO | | ON FILE | | | | | | |
| JASON PUGLIANO | | ON FILE | | | | | | |
| JASON R MEYER | | ON FILE | | | | | | |
| JASON READ | | ON FILE | | | | | | |
| JASON REDERSTORF | | ON FILE | | | | | | |
| JASON REEDER | | ON FILE | | | | | | |
| JASON REINART | | ON FILE | | | | | | |
| JASON RHEE | | ON FILE | | | | | | |
| JASON RICHARDSON | | ON FILE | | | | | | |
| JASON ROBBINS | | ON FILE | | | | | | |
| JASON ROBERTS | | ON FILE | | | | | | |
| JASON ROBINSON | | ON FILE | | | | | | |
| JASON RODRIGUES | | ON FILE | | | | | | |
| JASON ROLD | | ON FILE | | | | | | |
| JASON ROPETER | | ON FILE | | | | | | |
| JASON ROSSO | | ON FILE | | | | | | |
| JASON SANDOVAL | | ON FILE | | | | | | |
| JASON SHOJI | | ON FILE | | | | | | |
| JASON SINCLAIR | | ON FILE | | | | | | |
| JASON SMITH | | ON FILE | | | | | | |
| JASON SMITH | | ON FILE | | | | | | |
| JASON SMITH | | ON FILE | | | | | | |
| JASON SMITH | | ON FILE | | | | | | |
| JASON SPEARS | | ON FILE | | | | | | |
| JASON SWART | | ON FILE | | | | | | |
| JASON TIKSON | | ON FILE | | | | | | |
| JASON TOLLEY | | ON FILE | | | | | | |
| JASON TRAN | | ON FILE | | | | | | |
| JASON VAN DER WALT | | ON FILE | | | | | | |
| JASON WALDECK | | ON FILE | | | | | | |
| Jason Wang | | ON FILE | | | | | | |
| JASON WARD | | ON FILE | | | | | | |
| JASON WATTS | | ON FILE | | | | | | |
| JASON WAUFLE | | ON FILE | | | | | | |
| JASON WILSON | | ON FILE | | | | | | |
| JASON WYNNE | | ON FILE | | | | | | |
| JASPER ARRAN | | ON FILE | | | | | | |
| Jasper Lootens | | ON FILE | | | | | | |
| JASPER TWIGT | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASPER VAN GEELEN | | ON FILE | | | | | | |
| JASPER, HEIKO | | ON FILE | | | | | | |
| JASPER-SCHMUTTE, URSULA ANNA WILHELMINE | | ON FILE | | | | | | |
| JASPREET ARORA | | ON FILE | | | | | | |
| JASPREET SINGH | | ON FILE | | | | | | |
| JASSIM ALBUARKI | | ON FILE | | | | | | |
| JASSON SERVANTES | | ON FILE | | | | | | |
| JATIN PATEL | | ON FILE | | | | | | |
| JAUFMANN, WALDEMAR | | ON FILE | | | | | | |
| JAUK, GEORG | | ON FILE | | | | | | |
| JAUME SANCHEZ | | ON FILE | | | | | | |
| JAVAID, BILAL | | ON FILE | | | | | | |
| JAVIER AGUIRRE | | ON FILE | | | | | | |
| JAVIER ALBERT GONZALEZ | | ON FILE | | | | | | |
| JAVIER ARREAZOLA | | ON FILE | | | | | | |
| JAVIER BARRAZA | | ON FILE | | | | | | |
| JAVIER COCHETEUX | | ON FILE | | | | | | |
| JAVIER ESTRELLA | | ON FILE | | | | | | |
| JAVIER GONZALEZ | | ON FILE | | | | | | |
| JAVIER ISLA | | ON FILE | | | | | | |
| JAVIER MADERO GIROD | | ON FILE | | | | | | |
| JAVIER MEDINA | | ON FILE | | | | | | |
| JAVIER MONFORT SALVADOR | | ON FILE | | | | | | |
| JAVIER RODRIGUEZ VERA | | ON FILE | | | | | | |
| JAVIER SANCHEZ | | ON FILE | | | | | | |
| JAVIER SETOVICH | | ON FILE | | | | | | |
| JAVIER TAN | | ON FILE | | | | | | |
| JAVIER TREJO | | ON FILE | | | | | | |
| JAVIER VILLASENOR | | ON FILE | | | | | | |
| JAVIER VILLELA | | ON FILE | | | | | | |
| JAVIN MCKENZIE | | ON FILE | | | | | | |
| JAVITCH, DUSTIN | | ON FILE | | | | | | |
| JAVON DYAL | | ON FILE | | | | | | |
| JAY BIRBZ | | ON FILE | | | | | | |
| JAY CHAND | | ON FILE | | | | | | |
| JAY CHU | | ON FILE | | | | | | |
| JAY LAU | | ON FILE | | | | | | |
| JAY LEE | | ON FILE | | | | | | |
| JAY NARENDRA MANTRI | | ON FILE | | | | | | |
| JAY QUANTUM | | ON FILE | | | | | | |
| JAY SALVATI | | ON FILE | | | | | | |
| JAY SCHOFIELD | | ON FILE | | | | | | |
| JAY SNELLING | | ON FILE | | | | | | |
| JAY TORAN | | ON FILE | | | | | | |
| JAY VAN DAM | | ON FILE | | | | | | |
| JAY WHITELOCK | | ON FILE | | | | | | |
| JAY ZHAO | | ON FILE | | | | | | |
| JAYAKUMAR RAMAKRISHNAN | | ON FILE | | | | | | |
| JAYALAKKSHMI CHINNADURAI | | ON FILE | | | | | | |
| JAYALAKSHMI MANIKANDAN | | ON FILE | | | | | | |
| JAYANT LUTHRA | | ON FILE | | | | | | |
| JAYANTHI | | ON FILE | | | | | | |
| JAYAWARDANA KONARA MUDIYANSELAGE DINOTH HIRUDIKA JAYAWARDANA | | ON FILE | | | | | | |
| JAYAWARDANE , THARINDU | | ON FILE | | | | | | |
| JAYDEN SAWTELL | | ON FILE | | | | | | |
| JAYDEN STOKES | | ON FILE | | | | | | |
| JAYLEN GERRAND | | ON FILE | | | | | | |
| JAYLEN KEY | | ON FILE | | | | | | |
| JAYLEN RHONEY | | ON FILE | | | | | | |
| JAYSON ARCEO | | ON FILE | | | | | | |
| JAYSON CHEN | | ON FILE | | | | | | |
| JAYSON STJUSTE | | ON FILE | | | | | | |
| JAYSON STOLLEY | | ON FILE | | | | | | |
| JAYTON WILLIAMS-ATKINSON | | ON FILE | | | | | | |
| JAYVAUN YOUNG | | ON FILE | | | | | | |
| JAYVER ALEXIS ALVAREZ ECHAVARRÍA | | ON FILE | | | | | | |
| JAZMEEN ARIELLE MERCER | | ON FILE | | | | | | |
| JAZMÍN ALMIRÓN | | ON FILE | | | | | | |
| JAZSMINE LOMELI | | ON FILE | | | | | | |
| JAZWINSKI, JAROSLAW | | ON FILE | | | | | | |
| J-BAPTISTE PALMIERI | | ON FILE | | | | | | |
| JDK TECHNOLOGIES, INC. | | 29 S WEBSTER ST | STE 350A | | NAPERVILLE | IL | 60540 | |
| JEAN CELESTIN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN DENIS MULL | | ON FILE | | | | | | |
| JEAN FONTEYN | | ON FILE | | | | | | |
| Jean Franco Tils | | ON FILE | | | | | | |
| JEAN GHOSN | | ON FILE | | | | | | |
| JEAN JOSE GARCIA MOLINA | | ON FILE | | | | | | |
| JEAN LEE | | ON FILE | | | | | | |
| JEAN LOUIS, ROSE | | ON FILE | | | | | | |
| JEAN LUC DEFIÈBRE | | ON FILE | | | | | | |
| JEAN MARC LEGER | | ON FILE | | | | | | |
| JEAN MAXI | | ON FILE | | | | | | |
| JEAN MAZZA | | ON FILE | | | | | | |
| JEAN MICHEL LEHKER | | ON FILE | | | | | | |
| JEAN MICHEL REYMOND | | ON FILE | | | | | | |
| JEAN RILLAERTS | | ON FILE | | | | | | |
| JEAN SILVA | | ON FILE | | | | | | |
| JEAN TREADWELL , DOROTHY | | ON FILE | | | | | | |
| JEAN VALME, EVELYN | | ON FILE | | | | | | |
| JEAN-BAPTISTE LAFON | | ON FILE | | | | | | |
| JEAN-BAPTISTE, ROSEDANY | | ON FILE | | | | | | |
| JEAN-CHARLES EVRARD | | ON FILE | | | | | | |
| JEAN-CHRISTOPHE SENAY | | ON FILE | | | | | | |
| JEAN-EDOUARD PLESSIX | | ON FILE | | | | | | |
| JEANETTE BROWNE | | ON FILE | | | | | | |
| JEANETTE SCHLOSSER | | ON FILE | | | | | | |
| JEAN-FELIX TURCOTTE | | ON FILE | | | | | | |
| JEAN-FRANÇOIS CRÉPAULT | | ON FILE | | | | | | |
| JEAN-FRANÇOIS DANIEL | | ON FILE | | | | | | |
| JEAN-FRANÇOIS GAULIN | | ON FILE | | | | | | |
| JEAN-FRANÇOIS HOLUIGUE | | ON FILE | | | | | | |
| JEAN-FRANCOIS LAUZON | | ON FILE | | | | | | |
| JEAN-GUILLAUME FLICK | | ON FILE | | | | | | |
| JEAN-LOUIS MUNAUT | | ON FILE | | | | | | |
| JEAN-LOUIS, SAMIRA | | ON FILE | | | | | | |
| JEAN-MARC PINTO | | ON FILE | | | | | | |
| JEAN-MARCIEN KABLANSI | | ON FILE | | | | | | |
| JEAN-MARIE CORBIERES | | ON FILE | | | | | | |
| JEAN-MARIE DATCHARRY | | ON FILE | | | | | | |
| JEANNA HUYNH | | ON FILE | | | | | | |
| JEANNE SODRE | | ON FILE | | | | | | |
| JEAN-PAUL MARTIN | | ON FILE | | | | | | |
| JEAN-PHILIPPE MARTINENGHI | | ON FILE | | | | | | |
| JEAN-RENE HEBERT | | ON FILE | | | | | | |
| JEAN-YVES DRIANO | | ON FILE | | | | | | |
| JECK, THORSTEN | | ON FILE | | | | | | |
| JECKLE, TOBIAS | | ON FILE | | | | | | |
| JED ARBUCKLE | | ON FILE | | | | | | |
| JED CUARESMA | | ON FILE | | | | | | |
| JED TUAZON | | ON FILE | | | | | | |
| JED WAGNER | | ON FILE | | | | | | |
| JEDD ROUTLEDGE | | ON FILE | | | | | | |
| JEDIDIAH JOHNSON | | ON FILE | | | | | | |
| JEDLIKOWSKI, MICHAL | | ON FILE | | | | | | |
| JEDNICKI, MATTHÄUS | | ON FILE | | | | | | |
| JEDRO, MAREEN | | ON FILE | | | | | | |
| JEE TECK QUEK | | ON FILE | | | | | | |
| JEEVANI KARUNARATNE | | ON FILE | | | | | | |
| JEEVANJOT SINGH | | ON FILE | | | | | | |
| JEFERSON LUZ | | ON FILE | | | | | | |
| JEFF BEEDHAM | | ON FILE | | | | | | |
| JEFF GOLDSMITH | | ON FILE | | | | | | |
| JEFF GOULD | | ON FILE | | | | | | |
| JEFF HUNTLEY | | ON FILE | | | | | | |
| JEFF KEMPIN | | ON FILE | | | | | | |
| JEFF KOLTHOFF | | ON FILE | | | | | | |
| JEFF KRAWCZYK | | ON FILE | | | | | | |
| JEFF MCCOURT | | ON FILE | | | | | | |
| JEFF MENNUTI | | ON FILE | | | | | | |
| JEFF MONGELLI | | ON FILE | | | | | | |
| JEFF NOLASCO | | ON FILE | | | | | | |
| JEFF PERRYMAN | | ON FILE | | | | | | |
| JEFF REIDY | | ON FILE | | | | | | |
| JEFF SCOLNICK | | ON FILE | | | | | | |
| JEFF SPIEGEL | | ON FILE | | | | | | |
| JEFF STERNEBERG | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFF TAMAGINI | | ON FILE | | | | | | |
| JEFF TAYLOR | | ON FILE | | | | | | |
| JEFF THOMAS | | ON FILE | | | | | | |
| JEFF UNRUH | | ON FILE | | | | | | |
| JEFF WALTERS | | ON FILE | | | | | | |
| JEFF WHITEMAN | | ON FILE | | | | | | |
| JEFF ZEHNDER | | ON FILE | | | | | | |
| JEFFEREY GORRÉ | | ON FILE | | | | | | |
| JEFFERS, JODI | | ON FILE | | | | | | |
| JEFFERSON , NATASHA | | ON FILE | | | | | | |
| JEFFERSON DUBON | | ON FILE | | | | | | |
| JEFFERSON OBAZEE | | ON FILE | | | | | | |
| JEFFERY BRADEN | | ON FILE | | | | | | |
| JEFFERY GRAVES | | ON FILE | | | | | | |
| JEFFERY JOHNSON | | ON FILE | | | | | | |
| JEFFERY SKANSGAARD | | ON FILE | | | | | | |
| Jeffery Wayne Laney | | ON FILE | | | | | | |
| JEFFREY ADLAON | | ON FILE | | | | | | |
| JEFFREY ANDRADE | | ON FILE | | | | | | |
| JEFFREY BARTLETT | | ON FILE | | | | | | |
| JEFFREY BATES GROY | | ON FILE | | | | | | |
| JEFFREY BAUTISTA | | ON FILE | | | | | | |
| JEFFREY BREWER | | ON FILE | | | | | | |
| JEFFREY BRIAN DINKINS | | ON FILE | | | | | | |
| JEFFREY BRISTOW | | ON FILE | | | | | | |
| JEFFREY CAMPBELL | | ON FILE | | | | | | |
| JEFFREY CASEY | | ON FILE | | | | | | |
| JEFFREY CERENEO | | ON FILE | | | | | | |
| JEFFREY DAVID AURAND | | ON FILE | | | | | | |
| JEFFREY DAVID GELB | | ON FILE | | | | | | |
| JEFFREY DOTSON | | ON FILE | | | | | | |
| JEFFREY DUDLEY | | ON FILE | | | | | | |
| JEFFREY GALBRAITH | | ON FILE | | | | | | |
| JEFFREY HARO | | ON FILE | | | | | | |
| JEFFREY HOPKINS | | ON FILE | | | | | | |
| JEFFREY J E SCOTT | | ON FILE | | | | | | |
| JEFFREY KITZMILLER | | ON FILE | | | | | | |
| JEFFREY KLAMUT | | ON FILE | | | | | | |
| JEFFREY LOUIS MARKOWSKI | | ON FILE | | | | | | |
| JEFFREY MCBRIDE | | ON FILE | | | | | | |
| JEFFREY MCGRAW | | ON FILE | | | | | | |
| JEFFREY MILLES | | ON FILE | | | | | | |
| JEFFREY MOORE | | ON FILE | | | | | | |
| JEFFREY MORTON | | ON FILE | | | | | | |
| JEFFREY NAGEL | | ON FILE | | | | | | |
| JEFFREY NGO | | ON FILE | | | | | | |
| JEFFREY OTA | | ON FILE | | | | | | |
| JEFFREY PEATROSS | | ON FILE | | | | | | |
| JEFFREY PETIT-HOMME | | ON FILE | | | | | | |
| JEFFREY PRATT GORDON | | ON FILE | | | | | | |
| JEFFREY ROSADI | | ON FILE | | | | | | |
| JEFFREY ROTHSTEIN | | ON FILE | | | | | | |
| JEFFREY SANGILLO | | ON FILE | | | | | | |
| JEFFREY SAYMANSKY | | ON FILE | | | | | | |
| JEFFREY SCHIAVONI | | ON FILE | | | | | | |
| JEFFREY SCOTT MIRET | | ON FILE | | | | | | |
| JEFFREY SIMPLER | | ON FILE | | | | | | |
| JEFFREY SMITH | | ON FILE | | | | | | |
| JEFFREY STANLEY | | ON FILE | | | | | | |
| JEFFREY T QUINN | | ON FILE | | | | | | |
| JEFFREY TAY | | ON FILE | | | | | | |
| JEFFREY TERRELL | | ON FILE | | | | | | |
| JEFFREY TSANG | | ON FILE | | | | | | |
| JEFFREY TUMMON | | ON FILE | | | | | | |
| JEFFREY VAYNBERG | | ON FILE | | | | | | |
| JEFFREY VELIZ MORALES | | ON FILE | | | | | | |
| JEFFREY WILSON | | ON FILE | | | | | | |
| JEFFREY ZOSS | | ON FILE | | | | | | |
| JEFFRI CARRINGTON | | ON FILE | | | | | | |
| JEGARAJ SELVANATHAN, PUVAN | | ON FILE | | | | | | |
| JEGEDE, OLUWASEGUN PETER | | ON FILE | | | | | | |
| JEGENSDORF, PAUL WÜNNE | | ON FILE | | | | | | |
| JEHLE, CHRISTIAN MARTIN | | ON FILE | | | | | | |
| JEKATERINA POTAPOVA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JELANI HENRY | | ON FILE | | | | | | |
| JELENA DOKO CETINA | | ON FILE | | | | | | |
| JELITTO, DIRK | | ON FILE | | | | | | |
| JELLE EXTER | | ON FILE | | | | | | |
| JELLE HENDRIKS | | ON FILE | | | | | | |
| JELMER BIJLSTRA | | ON FILE | | | | | | |
| JEN BALES | | ON FILE | | | | | | |
| JENAI SUN STOKESBARY | | ON FILE | | | | | | |
| JENAL, KARSTEN | | ON FILE | | | | | | |
| JENALINE ROSE MARTINEZ | | ON FILE | | | | | | |
| JENAN ELSAMMAN | | ON FILE | | | | | | |
| JENDAHL, BIRTE | | ON FILE | | | | | | |
| JENDRASCHEK, MIRKO | | ON FILE | | | | | | |
| JENDREAS, KEVIN | | ON FILE | | | | | | |
| JENDREYKO, STEFAN | | ON FILE | | | | | | |
| JENELLE RYAN | | ON FILE | | | | | | |
| JENG, WAN WOONG | | ON FILE | | | | | | |
| JENKINS, DAVID ROBERT | | ON FILE | | | | | | |
| JENKINS, KEATON | | ON FILE | | | | | | |
| JENKINS, MARJORIE A | | ON FILE | | | | | | |
| JENNA SCHIEVINK | | ON FILE | | | | | | |
| JENNA THORPE | | ON FILE | | | | | | |
| JENNA YEASLEY | | ON FILE | | | | | | |
| JENNERT, YANNIK ALEXANDER | | ON FILE | | | | | | |
| JENNI IRMELI AHLSTEN | | ON FILE | | | | | | |
| JENNI THOMPSON | | ON FILE | | | | | | |
| JENNICHES, ALINA | | ON FILE | | | | | | |
| JENNIFER  COGGINS | | ON FILE | | | | | | |
| JENNIFER  CONN | | ON FILE | | | | | | |
| JENNIFER  DUITAMA | | ON FILE | | | | | | |
| JENNIFER  WALT | | ON FILE | | | | | | |
| JENNIFER BALL | | ON FILE | | | | | | |
| JENNIFER BECKER | | ON FILE | | | | | | |
| JENNIFER BROWN | | ON FILE | | | | | | |
| JENNIFER CHENG | | ON FILE | | | | | | |
| JENNIFER FAVAS | | ON FILE | | | | | | |
| JENNIFER GRILL | | ON FILE | | | | | | |
| JENNIFER GULAREK | | ON FILE | | | | | | |
| JENNIFER HIX | | ON FILE | | | | | | |
| JENNIFER IGOE | | ON FILE | | | | | | |
| JENNIFER JIAU | | ON FILE | | | | | | |
| JENNIFER LAM | | ON FILE | | | | | | |
| JENNIFER MASSOP | | ON FILE | | | | | | |
| JENNIFER MATIAS | | ON FILE | | | | | | |
| JENNIFER MCDANIEL | | ON FILE | | | | | | |
| JENNIFER MILLER | | ON FILE | | | | | | |
| JENNIFER MIYAKUBO | | ON FILE | | | | | | |
| JENNIFER NELSON | | ON FILE | | | | | | |
| JENNIFER POWER | | ON FILE | | | | | | |
| JENNIFER RHODES | | ON FILE | | | | | | |
| JENNIFER SCOZZARI | | ON FILE | | | | | | |
| JENNIFER SOTER | | ON FILE | | | | | | |
| JENNIFER STEVENSON | | ON FILE | | | | | | |
| JENNIFER WINDHAM | | ON FILE | | | | | | |
| JENNIFER WUESTLING | | ON FILE | | | | | | |
| JENNINGS, JASON | | ON FILE | | | | | | |
| JENNY BALL | | ON FILE | | | | | | |
| JENNY COLLINS | | ON FILE | | | | | | |
| JENS HOFFELD | | ON FILE | | | | | | |
| JENS NØRUP | | ON FILE | | | | | | |
| JENS SCHULZ | | ON FILE | | | | | | |
| JENS WEBER | | ON FILE | | | | | | |
| JENS-DIETER HOPF | | ON FILE | | | | | | |
| JENSEN, ANDREAS MARKUS | | ON FILE | | | | | | |
| JENSEN, DANIEL PATRICK | | ON FILE | | | | | | |
| JENSEN, MIKE-PETER | | ON FILE | | | | | | |
| JENSEN, STEEN MØLLER | | ON FILE | | | | | | |
| JENSON, PATRICIA | | ON FILE | | | | | | |
| JENT , KYLE | | ON FILE | | | | | | |
| JEPPE LORENTSEN | | ON FILE | | | | | | |
| JEPPESEN, MARC | | ON FILE | | | | | | |
| JERAMEY SCHAFFNER | | ON FILE | | | | | | |
| JEREMEH MURPHY | | ON FILE | | | | | | |
| JEREMIAH  STRICKLAND | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMIAH GIVENS | | ON FILE | | | | | | |
| JEREMIAH JOHNSON | | ON FILE | | | | | | |
| JEREMIAH MCNAMARA | | ON FILE | | | | | | |
| JEREMIAH RIVERS | | ON FILE | | | | | | |
| JEREMIAH WATTS | | ON FILE | | | | | | |
| JEREMIE BEAUDRY | | ON FILE | | | | | | |
| JEREMIE BEAUDRY | | ON FILE | | | | | | |
| JEREMIE LARIN | | ON FILE | | | | | | |
| JEREMIE VILLERS | | ON FILE | | | | | | |
| JÉRÉMY VOITURIER | | ON FILE | | | | | | |
| JEREMY ANDERSON | | ON FILE | | | | | | |
| JEREMY BELIAR | | ON FILE | | | | | | |
| JEREMY BLAISE | | ON FILE | | | | | | |
| JEREMY BRINKER | | ON FILE | | | | | | |
| JEREMY CARVER | | ON FILE | | | | | | |
| JEREMY DE FRANCE | | ON FILE | | | | | | |
| JÉRÉMY DESAPHY | | ON FILE | | | | | | |
| JEREMY DEWAYNE BOWLING | | ON FILE | | | | | | |
| JEREMY DOUGLAS | | ON FILE | | | | | | |
| JEREMY EGBORO | | ON FILE | | | | | | |
| JEREMY EHRMAN | | ON FILE | | | | | | |
| JEREMY FERGUSON | | ON FILE | | | | | | |
| JEREMY GEHLEN | | ON FILE | | | | | | |
| JEREMY GENTRY | | ON FILE | | | | | | |
| JEREMY GLENN WHITT | | ON FILE | | | | | | |
| JEREMY GOLDWASSER | | ON FILE | | | | | | |
| JEREMY HAYNES | | ON FILE | | | | | | |
| JÉRÉMY HEMERYCK | | ON FILE | | | | | | |
| JEREMY HOANG | | ON FILE | | | | | | |
| JEREMY HRABAL | | ON FILE | | | | | | |
| JEREMY IDLEMAN | | ON FILE | | | | | | |
| JEREMY JAECKEL | | ON FILE | | | | | | |
| JEREMY JAGELS | | ON FILE | | | | | | |
| JEREMY KADOCH | | ON FILE | | | | | | |
| JEREMY KAVANAGH | | ON FILE | | | | | | |
| JEREMY KUAN | | ON FILE | | | | | | |
| JEREMY LAWSON | | ON FILE | | | | | | |
| JEREMY LYNN | | ON FILE | | | | | | |
| JEREMY MANGRUM | | ON FILE | | | | | | |
| JEREMY MARTIN | | ON FILE | | | | | | |
| JEREMY MARY | | ON FILE | | | | | | |
| JEREMY MCPHILLIPS | | ON FILE | | | | | | |
| JEREMY METZE | | ON FILE | | | | | | |
| JEREMY MILLER | | ON FILE | | | | | | |
| JEREMY MUENCHOW-PETTERSON | | ON FILE | | | | | | |
| JEREMY MUENCHOW-PETTERSON | | ON FILE | | | | | | |
| JEREMY OVERTON | | ON FILE | | | | | | |
| JEREMY PILCHMAN | | ON FILE | | | | | | |
| JEREMY RAMSEY | | ON FILE | | | | | | |
| JEREMY RODRIGUES | | ON FILE | | | | | | |
| JEREMY RYAN KENNELLY | | ON FILE | | | | | | |
| JEREMY SORENSEN | | ON FILE | | | | | | |
| JEREMY SOTO | | ON FILE | | | | | | |
| JEREMY STARKS | | ON FILE | | | | | | |
| JEREMY TSAI | | ON FILE | | | | | | |
| JEREMY WELCH | | ON FILE | | | | | | |
| JEREMY WOLFE | | ON FILE | | | | | | |
| JEREMY, CARAVATI | | ON FILE | | | | | | |
| JERIL VAZHALANICKAL | | ON FILE | | | | | | |
| JERKE, MARTINA ANDREA | | ON FILE | | | | | | |
| JERMAINE BELL | | ON FILE | | | | | | |
| JERMAINE COTEAT | | ON FILE | | | | | | |
| JERMAINE WILLIAMS | | ON FILE | | | | | | |
| JERMSTAD, HAYDEN | | ON FILE | | | | | | |
| JERNUNG, OLA KRISTIAN | | ON FILE | | | | | | |
| JEROEN DE HAAN | | ON FILE | | | | | | |
| JEROEN JANSEN | | ON FILE | | | | | | |
| JEROEN SCHUITEMA | | ON FILE | | | | | | |
| JEROEN SCHURMANS | | ON FILE | | | | | | |
| JEROEN VAN BOVEN | | ON FILE | | | | | | |
| JEROEN VAN SPLUNDER | | ON FILE | | | | | | |
| JEROME ALLEN | | ON FILE | | | | | | |
| JEROME COHEN | | ON FILE | | | | | | |
| JÉRÔME PEDICA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEROMINEK, LUKASZ STANISLAW | | ON FILE | | | | | | |
| JEROMY CLAWSON | | ON FILE | | | | | | |
| JERONE KENNEDY | | ON FILE | | | | | | |
| JERONIMUS, RENE | | ON FILE | | | | | | |
| JERREL C GRAYS | | ON FILE | | | | | | |
| JERRY BURCKHARD | | ON FILE | | | | | | |
| JERRY DIRMANN | | ON FILE | | | | | | |
| JERRY F KONG | | ON FILE | | | | | | |
| JERRY HANDY | | ON FILE | | | | | | |
| JERRY HORAK | | ON FILE | | | | | | |
| JERRY KONST | | ON FILE | | | | | | |
| JERRY LEVINE | | ON FILE | | | | | | |
| JERRY LIU | | ON FILE | | | | | | |
| JERRY LUNA | | ON FILE | | | | | | |
| JERSEY MIKE'S | | 2251 LANDMARK PLACE | | | MANASQUAN | NJ | 08736 | |
| JERSON DAVID LAMBRAÑO MATEUS | | ON FILE | | | | | | |
| JERTRUM, CHRISTOPH ADOLPH | | ON FILE | | | | | | |
| JERWAN, JENNIFER | | ON FILE | | | | | | |
| JESICA CARVALHO | | ON FILE | | | | | | |
| JESICA CARVALHO | | ON FILE | | | | | | |
| JESIHAR, JERNEJ | | ON FILE | | | | | | |
| JESMEN DAVID | | ON FILE | | | | | | |
| JESNARIA OLIVEIRA | | ON FILE | | | | | | |
| JESPER JANSSON | | ON FILE | | | | | | |
| JESPER MADSEN | | ON FILE | | | | | | |
| JESPER, TILO | | ON FILE | | | | | | |
| JESS FERGUSON | | ON FILE | | | | | | |
| JESS PRO | | ON FILE | | | | | | |
| JESSE ANDERSON | | ON FILE | | | | | | |
| JESSE BARTLETT | | ON FILE | | | | | | |
| JESSE CARR | | ON FILE | | | | | | |
| JESSE COOPER | | ON FILE | | | | | | |
| JESSE DE VRIES | | ON FILE | | | | | | |
| JESSE GERNER | | ON FILE | | | | | | |
| JESSE GNADER | | ON FILE | | | | | | |
| JESSE HALE | | ON FILE | | | | | | |
| JESSE HERNANDEZ | | ON FILE | | | | | | |
| JESSE HIATT | | ON FILE | | | | | | |
| JESSE JI SEOK CHOI | | ON FILE | | | | | | |
| JESSE KARDAS | | ON FILE | | | | | | |
| JESSE KNEBEL | | ON FILE | | | | | | |
| JESSE LONGORIA | | ON FILE | | | | | | |
| JESSE MASON | | ON FILE | | | | | | |
| JESSE MILLER | | ON FILE | | | | | | |
| JESSE PHOENIX-PALAIA | | ON FILE | | | | | | |
| JESSE POLSON | | ON FILE | | | | | | |
| JESSE QUINE | | ON FILE | | | | | | |
| JESSE RAMIREZ | | ON FILE | | | | | | |
| JESSE RAMSAUER | | ON FILE | | | | | | |
| JESSE SIMPSON | | ON FILE | | | | | | |
| JESSE TANNER | | ON FILE | | | | | | |
| JESSE WATKINS, PATRICK | | ON FILE | | | | | | |
| JESSE YAN | | ON FILE | | | | | | |
| JESSE YAUS | | ON FILE | | | | | | |
| JESSE, JULIA | | ON FILE | | | | | | |
| JESSE, RALPH | | ON FILE | | | | | | |
| JESSE, TIM-PHILIPP | | ON FILE | | | | | | |
| JESSE-MICHAEL WENTZEL | | ON FILE | | | | | | |
| JESSEN, TORSTEN | | ON FILE | | | | | | |
| JESSEN, UNDINE ROMANIA | | ON FILE | | | | | | |
| JESSENIA RENDON | | ON FILE | | | | | | |
| JESSICA CHENG | | ON FILE | | | | | | |
| JESSICA CRAWFORD | | ON FILE | | | | | | |
| JESSICA DE SOUSA | | ON FILE | | | | | | |
| JESSICA DI PALO | | ON FILE | | | | | | |
| JESSICA EGERIA DIAS | | ON FILE | | | | | | |
| JESSICA EGERIA DIAS | | ON FILE | | | | | | |
| JESSICA GUIMARAES | | ON FILE | | | | | | |
| JESSICA HENDERSON | | ON FILE | | | | | | |
| JESSICA HODGKINS | | ON FILE | | | | | | |
| JESSICA KAYE GARLAND | | ON FILE | | | | | | |
| JESSICA KHATER | | ON FILE | | | | | | |
| JESSICA KHATER | | ON FILE | | | | | | |
| JESSICA LILIANE AMINAH AGUS KUSWARA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSICA LIMA | | ON FILE | | | | | | |
| Jessica Louise Schultz | | ON FILE | | | | | | |
| JESSICA LYNN SCHWARTZ | | ON FILE | | | | | | |
| JESSICA SAUNDERS | | ON FILE | | | | | | |
| JESSICA SCHINDLER | | ON FILE | | | | | | |
| JESSICA SHAHVAR | | ON FILE | | | | | | |
| JESSICA STIER | | ON FILE | | | | | | |
| JESSICA VELIZ | | ON FILE | | | | | | |
| JESSICA WOLFF | | ON FILE | | | | | | |
| JESSICA WONG | | ON FILE | | | | | | |
| JESSIE AYERS | | ON FILE | | | | | | |
| JESSIE DIGGINS | | ON FILE | | | | | | |
| JESSIE JONKER | | ON FILE | | | | | | |
| JESSIE NILES | | ON FILE | | | | | | |
| JESSIE VERDUN | | ON FILE | | | | | | |
| JESSIKA PAOLA BARRIOS RUEDA | | ON FILE | | | | | | |
| JESSY COTO | | ON FILE | | | | | | |
| JESSY HIROQUOY | | ON FILE | | | | | | |
| JESSY SANFILIPPO | | ON FILE | | | | | | |
| JESUMANN, CHRISTOPH | | ON FILE | | | | | | |
| JESÚS MERCADO | | ON FILE | | | | | | |
| JESUS VEGA | | ON FILE | | | | | | |
| JESUS ADRIAN HOLGUIN LOPEZ | | ON FILE | | | | | | |
| JESUS CHRIST FOLLOWER | | ON FILE | | | | | | |
| JESUS DANIEL ACEROS SERPA | | ON FILE | | | | | | |
| JESUS DURAN | | ON FILE | | | | | | |
| JESUS HERNANDEZ | | ON FILE | | | | | | |
| JESUS MIGUEL ESTEVAN SAMBRANO | | ON FILE | | | | | | |
| JESUS RICARDO ALVAREZ | | ON FILE | | | | | | |
| JESUS ROMO | | ON FILE | | | | | | |
| JESUS TORRES | | ON FILE | | | | | | |
| JESUS VALDIVIA | | ON FILE | | | | | | |
| JET BLOCKCHAIN RESEARCH AND DEVELOPMENT LTD | | 13 ZAHRIN STREET, BUILDING A, 7TH FLOOR | | | RA'ANANA | | 4366241 | ISRAEL |
| JETBLUE | | 27-01 QUEENS PLZ N | | | LONG ISLAND CITY | NY | 11101 | |
| JETBRAINS | | 989 EAST HILLSDALE BLVD | SUITE 200 | | FOSTER CITY | CA | 94404 | |
| JETBRAINS | | KAVCI HORY OFFICE PARK | NA HREBENECH II 1718/10 | | PRAHA 4 NUSLE | | 14000 | CZECH REPUBLIC |
| JETER, ALEXANDER | | ON FILE | | | | | | |
| JETTER, MIKE | | ON FILE | | | | | | |
| JEUCK, MUNEER | | ON FILE | | | | | | |
| JEUTTER, BENNET FRITZ | | ON FILE | | | | | | |
| JEVGENIJ TELNOV | | ON FILE | | | | | | |
| JEVGENIJS TIMOSENKO | | ON FILE | | | | | | |
| JEWELL, MATTHEW DAVID | | ON FILE | | | | | | |
| JEZ CARR-SITKI | | ON FILE | | | | | | |
| JEZIDZIC, NIKO | | ON FILE | | | | | | |
| JEZZY WEBB | | ON FILE | | | | | | |
| JHAN GARCIA | | ON FILE | | | | | | |
| JHESAIN CHANG | | ON FILE | | | | | | |
| JHOE RAMÍREZ INFANTE | | ON FILE | | | | | | |
| JHON ALEXANDER CORONADO RIVERA | | ON FILE | | | | | | |
| JHON GIRALDO | | ON FILE | | | | | | |
| JHON MOORE | | ON FILE | | | | | | |
| JHONATAN STIVEN ARRIETA PULGARIN | | ON FILE | | | | | | |
| JHONN CEPEDA | | ON FILE | | | | | | |
| ji FENG | ji FENG | 2150 Salisbury Ave | 2150 Salisbury Ave | | Port Coquitlam | | | |
| JI LU | | ON FILE | | | | | | |
| JIA JUN | | ON FILE | | | | | | |
| JIA, JACK | | ON FILE | | | | | | |
| JIA, QI | | ON FILE | | | | | | |
| JIABIN XU | | ON FILE | | | | | | |
| Jiachao Yang | | ON FILE | | | | | | |
| JIAHUI QI | | ON FILE | | | | | | |
| JIAN DUO KUA | | ON FILE | | | | | | |
| JIANG, CHAO | | ON FILE | | | | | | |
| JIANG, JING | | ON FILE | | | | | | |
| JIANTING LIU | | ON FILE | | | | | | |
| JIAWEI WANG | | ON FILE | | | | | | |
| JIAYU LI | | ON FILE | | | | | | |
| JIBRI CARR | | ON FILE | | | | | | |
| JIDE AKINRINADE | | ON FILE | | | | | | |
| JIECHEN WAN | | ON FILE | | | | | | |
| JIEHUI YU | | ON FILE | | | | | | |
| JIEYUN YANG | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIGDEL KUYEE | | ON FILE | | | | | | |
| JIHANE BOUNOUAR | | ON FILE | | | | | | |
| JIHOON LEE | | ON FILE | | | | | | |
| JIHYUN BOOTH | | ON FILE | | | | | | |
| JI-HYUN PARK | | ON FILE | | | | | | |
| JILL CULWELL | | ON FILE | | | | | | |
| JILL GIBSON | | ON FILE | | | | | | |
| JILLIAN KELLY | | ON FILE | | | | | | |
| JIM A DSOUZA | | ON FILE | | | | | | |
| JIM ATOMANUK | | ON FILE | | | | | | |
| JIM BARLOW | | ON FILE | | | | | | |
| JIM BUI | | ON FILE | | | | | | |
| JIM FANO | | ON FILE | | | | | | |
| JIM LIPE | | ON FILE | | | | | | |
| JIM OCHOA | | ON FILE | | | | | | |
| JIM STERNKOPF | | ON FILE | | | | | | |
| JIM TRAM | | ON FILE | | | | | | |
| Jim Valentine | | ON FILE | | | | | | |
| JIM WATT | | ON FILE | | | | | | |
| JIM ZUCCARO | | ON FILE | | | | | | |
| JIMENEZ BRASA, EDUARDO | | ON FILE | | | | | | |
| JIMENEZ CORRAL, SANTIAGO | | ON FILE | | | | | | |
| JIMENEZ GALVIS, CARLOS ALBERTO | | ON FILE | | | | | | |
| JIMENEZ GARCIA, JESUS | | ON FILE | | | | | | |
| JIMENEZ GIRON, MANUEL JESUS | | ON FILE | | | | | | |
| JIMENEZ JIMENEZ, JESUS | | ON FILE | | | | | | |
| JIMENEZ LOPEZ, ARTURO | | ON FILE | | | | | | |
| JIMENEZ MEJIA, JEANETH | | ON FILE | | | | | | |
| JIMENEZ MORO, EDUARDO JESUS | | ON FILE | | | | | | |
| JIMENEZ, DAVID | | ON FILE | | | | | | |
| JIMENEZ, ROSA | | ON FILE | | | | | | |
| JIMENO, PEDRO | | ON FILE | | | | | | |
| JIMMARZ BASALO | | ON FILE | | | | | | |
| JIMMIE TRAM | | ON FILE | | | | | | |
| JIMMIE POWELL II | | ON FILE | | | | | | |
| JIMMY BEPOIX-ISABEY | | ON FILE | | | | | | |
| JIMMY BRACCO | | ON FILE | | | | | | |
| JIMMY FREDERIKSEN | | ON FILE | | | | | | |
| JIMMY HICKMAN | | ON FILE | | | | | | |
| JIMMY HUANG | | ON FILE | | | | | | |
| JIMMY LECHAT | | ON FILE | | | | | | |
| JIMMY LONDO | | ON FILE | | | | | | |
| JIMMY PIMENTEL | | ON FILE | | | | | | |
| JIMMY RAMIREZ | | ON FILE | | | | | | |
| JIMMY RENE | | ON FILE | | | | | | |
| JIMMY REYNAERT | | ON FILE | | | | | | |
| JIMMY TRAM | | ON FILE | | | | | | |
| JIMMY VACAREANU | | ON FILE | | | | | | |
| JIMMY VO | | ON FILE | | | | | | |
| JIMMY WOMACK | | ON FILE | | | | | | |
| JIMMY YE | | ON FILE | | | | | | |
| JIN BAI | | ON FILE | | | | | | |
| JIN CHONG TAN | | ON FILE | | | | | | |
| JIN KHOO | | ON FILE | | | | | | |
| JIN SEON | | ON FILE | | | | | | |
| JIN YI CHOY | | ON FILE | | | | | | |
| JING AN | | ON FILE | | | | | | |
| JING HENG TAN | | ON FILE | | | | | | |
| JING LI | | ON FILE | | | | | | |
| JING LOONG JERRY CHONG | | ON FILE | | | | | | |
| JINKS, RUNAKO | | ON FILE | | | | | | |
| JINRAK SON | | ON FILE | | | | | | |
| JINTAO TAN | | ON FILE | | | | | | |
| JINTO PAUL | | ON FILE | | | | | | |
| JIO FRONC | | ON FILE | | | | | | |
| JIRI BRONWASSER | | ON FILE | | | | | | |
| JIRI HANAK | | ON FILE | | | | | | |
| JIŘÍ KOLAŘÍK | | ON FILE | | | | | | |
| JIŘÍ KRŠA | | ON FILE | | | | | | |
| JIRI NECAS | | ON FILE | | | | | | |
| JIŘÍ NOSEK | | ON FILE | | | | | | |
| JIŘÍ WANECKI | | ON FILE | | | | | | |
| JIRICKA, THOMAS | | ON FILE | | | | | | |
| JITEN SHYAM KARNANI | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JITTU GEORGE | | ON FILE | | | | | | |
| JIVARO PROFESSIONAL HEADHUNTERS, LLC | | PO BOX 45310 | | | BOISE | ID | 83711 | |
| JIWON SON | | ON FILE | | | | | | |
| JJ KONIECKI | | ON FILE | | | | | | |
| JJ KONIECKI | | ON FILE | | | | | | |
| JKL DIGITAL CAPITAL LIMITED | ATTN: LIN CHEUNG | 80 MAIN STREET | PO BOX 3200, ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| JKT PARTNERS, LLC | | 7912 E. HORSEHOE TRAIL | | | ORANGE | CA | 92869-2420 | |
| JM TRIENEKENS | | ON FILE | | | | | | |
| JOACHIM BLANCK | | ON FILE | | | | | | |
| JOACHIM KANNEWORFF | | ON FILE | | | | | | |
| JOACHIM KEITTELMANN | | ON FILE | | | | | | |
| JOACHIM SPEHR | | ON FILE | | | | | | |
| JOAH VERAT | | ON FILE | | | | | | |
| Joakim L. Aspegren | | ON FILE | | | | | | |
| JOAKIM SMIDSTRUP | | ON FILE | | | | | | |
| JOAN GONZALEZ | | ON FILE | | | | | | |
| JOAN MANUEL GAUTREAUX | | ON FILE | | | | | | |
| JOANA CHOPARD | | ON FILE | | | | | | |
| JOANA SOUSA | | ON FILE | | | | | | |
| JOANNA MCGREGOR | | ON FILE | | | | | | |
| JOANNA ROBERTS | | ON FILE | | | | | | |
| JOANNA SOYKA | | ON FILE | | | | | | |
| JOANNE ABBISS | | ON FILE | | | | | | |
| JOANNE EKPENI | | ON FILE | | | | | | |
| JOAO AIRES | | ON FILE | | | | | | |
| JOAO ALVES | | ON FILE | | | | | | |
| JOAO BRESSAN NETO | | ON FILE | | | | | | |
| JOÃO CARDOSO | | ON FILE | | | | | | |
| JOÃO CASTELO | | ON FILE | | | | | | |
| JOAO DA MAIA JORGE | | ON FILE | | | | | | |
| JOAO DA MAIA JORGE | | ON FILE | | | | | | |
| JOAO FILIPE MARTINS GUIOMAR | | ON FILE | | | | | | |
| JOAO JOSE DA SILVA | | ON FILE | | | | | | |
| JOAO JOSE DA SILVA | | ON FILE | | | | | | |
| JOÃO MARQUES | | ON FILE | | | | | | |
| JOAO MOOJEN | | ON FILE | | | | | | |
| JOAO PAULA | | ON FILE | | | | | | |
| JOAO PEDRO MAIA | | ON FILE | | | | | | |
| JOÃO RODRIGUES | | ON FILE | | | | | | |
| JOAO SANTOS | | ON FILE | | | | | | |
| JOAO SANTOS | | ON FILE | | | | | | |
| JOAQUIN URQUIOLA | | ON FILE | | | | | | |
| JOB GUERMONPREZ | | ON FILE | | | | | | |
| JOBANPREET CHEEMA | | ON FILE | | | | | | |
| JOBERTY TECHNOLOGIES | | 54 VELJKA DUGOSEVICA | | | BEOGRAD | | 11000 | MONTENEGRO |
| JOCH, MARKUS HERMANN | | ON FILE | | | | | | |
| JOCHEN DECHENT | | ON FILE | | | | | | |
| JOCHHEIM, EDGAR | | ON FILE | | | | | | |
| JOCHHEIM, MELISSA NADINE | | ON FILE | | | | | | |
| JOCHIM, CHRISTIAN SAMUEL | | ON FILE | | | | | | |
| JOCHIM, STEPHAN WOLFGANG MICHAEL | | ON FILE | | | | | | |
| JOCHINKE, UTE | | ON FILE | | | | | | |
| JOCHMANN, JAN | | ON FILE | | | | | | |
| JOCIVAL SOUSA | | ON FILE | | | | | | |
| JODI HOLLADAY | | ON FILE | | | | | | |
| JODI KILLIAN | | ON FILE | | | | | | |
| JODI LIVINGSTON | | ON FILE | | | | | | |
| JÖDICKE, FELIX FRIEDEL | | ON FILE | | | | | | |
| JODY EVANS | | ON FILE | | | | | | |
| JODY KOSCHMANN | | ON FILE | | | | | | |
| JOE | | ON FILE | | | | | | |
| JOE SPANO | | ON FILE | | | | | | |
| JOE BAIDOO | | ON FILE | | | | | | |
| JOE BEGONIS | | ON FILE | | | | | | |
| JOE BREEZE | | ON FILE | | | | | | |
| JOE BUZA | | ON FILE | | | | | | |
| Joe Cambareri | | ON FILE | | | | | | |
| JOE DYE | | ON FILE | | | | | | |
| JOE GJINAJ | | ON FILE | | | | | | |
| JOE GLEESON | | ON FILE | | | | | | |
| JOE GOURIEH | | ON FILE | | | | | | |
| JOE HARRINGTON | | ON FILE | | | | | | |
| JOE HOLLOWAY | | ON FILE | | | | | | |
| JOE HOU | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOE JR BILANO | | ON FILE | | | | | | |
| JOE KERWIN | | ON FILE | | | | | | |
| Joe Khougaz | | ON FILE | | | | | | |
| JOE LANDER | | ON FILE | | | | | | |
| JOE LARKIN | | ON FILE | | | | | | |
| JOE MACK | | ON FILE | | | | | | |
| JOE MORRISSEY | | ON FILE | | | | | | |
| JOE PARDEE | | ON FILE | | | | | | |
| JOE ROBERTS | | ON FILE | | | | | | |
| JOE ROTONDO | | ON FILE | | | | | | |
| JOE THOMAS | | ON FILE | | | | | | |
| JOE TREDRAY | | ON FILE | | | | | | |
| JOE WHISLER | | ON FILE | | | | | | |
| JOEL ENRICO LEHNER | | ON FILE | | | | | | |
| JOEL VAN DEN HEUVEL | | ON FILE | | | | | | |
| JOEL BATTSEK | | ON FILE | | | | | | |
| JOEL BELINKY | | ON FILE | | | | | | |
| JOEL BRAND | | ON FILE | | | | | | |
| JOEL CADDELL | | ON FILE | | | | | | |
| JOEL CAMPBELL | | ON FILE | | | | | | |
| JOEL DIAZ | | ON FILE | | | | | | |
| JOEL ESPINAL | | ON FILE | | | | | | |
| JOEL FERREIRA | | ON FILE | | | | | | |
| JOEL FLORES | | ON FILE | | | | | | |
| JOEL HARPER | | ON FILE | | | | | | |
| JOEL HIESTAND | | ON FILE | | | | | | |
| JOEL JURADO | | ON FILE | | | | | | |
| JOEL KOH | | ON FILE | | | | | | |
| JOEL KOPP | | ON FILE | | | | | | |
| JOEL LAVIEN | | ON FILE | | | | | | |
| JOEL LOPEZ | | ON FILE | | | | | | |
| JOËL LUMIGNON | | ON FILE | | | | | | |
| JOEL MARTIN | | ON FILE | | | | | | |
| JOEL MCKEE | | ON FILE | | | | | | |
| JOEL MCKEE | | ON FILE | | | | | | |
| JOEL METER | | ON FILE | | | | | | |
| JOEL MORT | | ON FILE | | | | | | |
| JOEL ORTIZ | | ON FILE | | | | | | |
| JOEL OTANES | | ON FILE | | | | | | |
| JOEL PANDO HEREDIA | | ON FILE | | | | | | |
| JOEL PEDERIGAN | | ON FILE | | | | | | |
| JOEL RUFF | | ON FILE | | | | | | |
| JOEL SHUCHAT | | ON FILE | | | | | | |
| JOEL SOVDI | | ON FILE | | | | | | |
| JOELLA LAM | | ON FILE | | | | | | |
| JOELLE SEILER | | ON FILE | | | | | | |
| JOERG WEGSCHEIDER | | ON FILE | | | | | | |
| JOERG, MANUEL | | ON FILE | | | | | | |
| JOERG, ROMAN ALEXANDER | | ON FILE | | | | | | |
| JOERI HUBREGTSE | | ON FILE | | | | | | |
| JOERN BURSCHE | | ON FILE | | | | | | |
| JOEY LOVALLO | | ON FILE | | | | | | |
| JOEY R MOCLING | | ON FILE | | | | | | |
| JOEYNEIL NOCON | | ON FILE | | | | | | |
| JOGGIE RAUTENBACH | | ON FILE | | | | | | |
| JOHA ARAK | | ON FILE | | | | | | |
| JOHA ARAK | | ON FILE | | | | | | |
| JOHA ARAK | | ON FILE | | | | | | |
| JOHA ARAK | | ON FILE | | | | | | |
| JOHA ARAK | | ON FILE | | | | | | |
| JOHA ARAK | | ON FILE | | | | | | |
| JOHAN AAGAARD | | ON FILE | | | | | | |
| JOHAN AAGAARD | | ON FILE | | | | | | |
| JOHAN AKERSTROM | | ON FILE | | | | | | |
| JOHAN ANDERSSON | | ON FILE | | | | | | |
| JOHAN BAE | | ON FILE | | | | | | |
| JOHAN DIEDERIK ZAAYMAN | | ON FILE | | | | | | |
| JOHAN MATTSSON | | ON FILE | | | | | | |
| JOHAN PAAR | | ON FILE | | | | | | |
| JOHAN SCHOTANUS | | ON FILE | | | | | | |
| JOHAN SPLINTERS | | ON FILE | | | | | | |
| JOHAN ZOETBROOD | | ON FILE | | | | | | |
| JOHANN BARTH | | ON FILE | | | | | | |
| JOHANN, STEFAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHANNA DOLK | | ON FILE | | | | | | |
| JOHANNA CASTAGNONE | | ON FILE | | | | | | |
| JOHANNA MALDONADO | | ON FILE | | | | | | |
| JOHANNA MORALES | | ON FILE | | | | | | |
| JOHANNES ZIMMERMANN | | ON FILE | | | | | | |
| JOHANNES BERGFORS | | ON FILE | | | | | | |
| JOHANNES FAHRBACH | | ON FILE | | | | | | |
| JOHANNES HALLER | | ON FILE | | | | | | |
| JOHANNES HEIZMANN | | ON FILE | | | | | | |
| JOHANNES KÖCK | | ON FILE | | | | | | |
| JOHANNES WILLEM VAN WIJNGAARDEN | | ON FILE | | | | | | |
| JOHANNES, BENJAMIN | | ON FILE | | | | | | |
| JOHANNES, FLORIAN | | ON FILE | | | | | | |
| JOHANNES, JONAS | | ON FILE | | | | | | |
| JOHANNING, MARVIN | | ON FILE | | | | | | |
| JOHANSEN , KRIS | | ON FILE | | | | | | |
| JOHANSEN, RC JOHANSEN INVESTMENT UNIT TRUST | | ON FILE | | | | | | |
| JOHANSSON, FREDRIK | | ON FILE | | | | | | |
| JOHN HASSETT | | ON FILE | | | | | | |
| JOHN LUNSFORD | | ON FILE | | | | | | |
| JOHN PITTMAN | | ON FILE | | | | | | |
| JOHN ABDO | | ON FILE | | | | | | |
| JOHN ALLEN III | | ON FILE | | | | | | |
| JOHN AMOROSANA | | ON FILE | | | | | | |
| JOHN ANDERSON | | ON FILE | | | | | | |
| JOHN ANTHONY MIGLIACCIO | | ON FILE | | | | | | |
| JOHN BACHOURA | | ON FILE | | | | | | |
| JOHN BAKKEN | | ON FILE | | | | | | |
| JOHN BARRINGTON | | ON FILE | | | | | | |
| JOHN BASTASCH | | ON FILE | | | | | | |
| John Beach | | ON FILE | | | | | | |
| JOHN BERRIE | | ON FILE | | | | | | |
| JOHN BOLAN | | ON FILE | | | | | | |
| JOHN BOYD | | ON FILE | | | | | | |
| JOHN BRADLEY | | ON FILE | | | | | | |
| JOHN BRADY | | ON FILE | | | | | | |
| JOHN BRIGHT | | ON FILE | | | | | | |
| JOHN BROWN | | ON FILE | | | | | | |
| JOHN BUTLER | | ON FILE | | | | | | |
| JOHN CACIC | | ON FILE | | | | | | |
| JOHN CARR | | ON FILE | | | | | | |
| JOHN CARUSO | | ON FILE | | | | | | |
| JOHN CHARLES O'HARA | | ON FILE | | | | | | |
| JOHN CHEEVER | | ON FILE | | | | | | |
| JOHN CORNEJO | | ON FILE | | | | | | |
| JOHN COX | | ON FILE | | | | | | |
| JOHN DALY | | ON FILE | | | | | | |
| JOHN DANG | | ON FILE | | | | | | |
| JOHN DANIEL WATKINS II | | ON FILE | | | | | | |
| JOHN DENMAN | | ON FILE | | | | | | |
| JOHN DEPRIMA | | ON FILE | | | | | | |
| JOHN DOE | | ON FILE | | | | | | |
| JOHN DOE | | ON FILE | | | | | | |
| JOHN DUDLEY | | ON FILE | | | | | | |
| JOHN DUNCAN | | ON FILE | | | | | | |
| JOHN EDINGTON | | ON FILE | | | | | | |
| JOHN EDWARD FIGLEY | | ON FILE | | | | | | |
| JOHN EDWARDS | | ON FILE | | | | | | |
| JOHN EKOW OBUDAI | | ON FILE | | | | | | |
| JOHN EZIKA | | ON FILE | | | | | | |
| JOHN FIELDS | | ON FILE | | | | | | |
| JOHN FINAN | | ON FILE | | | | | | |
| JOHN FRANCISCO RIBEIRO | | ON FILE | | | | | | |
| JOHN FRANKLIN | | ON FILE | | | | | | |
| JOHN GAONA | | ON FILE | | | | | | |
| JOHN GEHM | | ON FILE | | | | | | |
| JOHN GIALAMAS | | ON FILE | | | | | | |
| JOHN GLYNN ADDISON | | ON FILE | | | | | | |
| JOHN GRIFFIN | | ON FILE | | | | | | |
| JOHN GUSHUE | | ON FILE | | | | | | |
| JOHN HALBERSTADT | | ON FILE | | | | | | |
| JOHN HANCOCK | | ON FILE | | | | | | |
| JOHN HASLUP | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN HAYWARD | | ON FILE | | | | | | |
| JOHN HENDERSON | | ON FILE | | | | | | |
| JOHN HETTCHEN | | ON FILE | | | | | | |
| JOHN HOBBS | | ON FILE | | | | | | |
| JOHN HODSON | | ON FILE | | | | | | |
| JOHN HONOCHICK | | ON FILE | | | | | | |
| JOHN HOSKING | | ON FILE | | | | | | |
| JOHN ILIFF | | ON FILE | | | | | | |
| JOHN JEFE | | ON FILE | | | | | | |
| JOHN JENKINS | | ON FILE | | | | | | |
| JOHN KINTER | | ON FILE | | | | | | |
| JOHN KUMAR | | ON FILE | | | | | | |
| JOHN LEAK | | ON FILE | | | | | | |
| JOHN LEDBETTER | | ON FILE | | | | | | |
| JOHN LEE | | ON FILE | | | | | | |
| JOHN LEE HALLIGER-GRAHAM | | ON FILE | | | | | | |
| JOHN LEFTWICH | | ON FILE | | | | | | |
| JOHN LEWIS | | ON FILE | | | | | | |
| JOHN LEWIS & PARTNERS | | 171 VICTORIA STREET | | | LONDON | | SW1E 5NN | ENGLAND |
| JOHN LEYDON | | ON FILE | | | | | | |
| john lira | | ON FILE | | | | | | |
| JOHN LOPEZ | | ON FILE | | | | | | |
| JOHN LOUIS RITUCCI | | ON FILE | | | | | | |
| JOHN MAARTEN JAMES CARSTENS | | ON FILE | | | | | | |
| JOHN MACPHERSON | | ON FILE | | | | | | |
| JOHN MAHONY | | ON FILE | | | | | | |
| JOHN MALGERI | | ON FILE | | | | | | |
| JOHN MANJEUN MA | | ON FILE | | | | | | |
| JOHN MANOOGIAN | | ON FILE | | | | | | |
| JOHN MARTIN | | ON FILE | | | | | | |
| JOHN MARTIN | | ON FILE | | | | | | |
| JOHN MAXWELL | | ON FILE | | | | | | |
| JOHN MAYER | | ON FILE | | | | | | |
| John Mcdonald Miller | | ON FILE | | | | | | |
| JOHN MCDOUGALL | | ON FILE | | | | | | |
| JOHN MCGLYNN | | ON FILE | | | | | | |
| JOHN MELLENCAMP | | ON FILE | | | | | | |
| JOHN MELO | | ON FILE | | | | | | |
| JOHN MIN MOUTON | | ON FILE | | | | | | |
| JOHN MONTGOMERY | | ON FILE | | | | | | |
| JOHN MORGAN | | ON FILE | | | | | | |
| JOHN MOYER | | ON FILE | | | | | | |
| JOHN MURPHY | | ON FILE | | | | | | |
| JOHN NIEMI | | ON FILE | | | | | | |
| JOHN O'BRIEN | | ON FILE | | | | | | |
| JOHN O'CONNELL | | ON FILE | | | | | | |
| JOHN OBIA | | ON FILE | | | | | | |
| JOHN P MONTGOMERY | | ON FILE | | | | | | |
| JOHN PAGE | | ON FILE | | | | | | |
| JOHN PALS | | ON FILE | | | | | | |
| JOHN PARK | | ON FILE | | | | | | |
| JOHN PARRISH | | ON FILE | | | | | | |
| John Paul Gorman | | ON FILE | | | | | | |
| JOHN PAUL SEVILLA | | ON FILE | | | | | | |
| JOHN PAVAO | | ON FILE | | | | | | |
| JOHN PAYNE | | ON FILE | | | | | | |
| JOHN PECK | | ON FILE | | | | | | |
| JOHN PEELE | | ON FILE | | | | | | |
| JOHN PHOEBUS | | ON FILE | | | | | | |
| JOHN RAYMOND | | ON FILE | | | | | | |
| JOHN REED | | ON FILE | | | | | | |
| JOHN RICHARDSON | | ON FILE | | | | | | |
| JOHN RICHARDSON | | ON FILE | | | | | | |
| JOHN RODILL | | ON FILE | | | | | | |
| JOHN ROMWELL AMANG DURIN | | ON FILE | | | | | | |
| JOHN SAMAFOU | | ON FILE | | | | | | |
| JOHN SCHMIDT | | ON FILE | | | | | | |
| JOHN SCHOPPE | | ON FILE | | | | | | |
| JOHN SCHUCHARD | | ON FILE | | | | | | |
| JOHN SHELLEY | | ON FILE | | | | | | |
| JOHN SHIPMAN | | ON FILE | | | | | | |
| JOHN SILVA | | ON FILE | | | | | | |
| JOHN SIMON | | ON FILE | | | | | | |
| JOHN SPALDING | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN STEIN | | ON FILE | | | | | | |
| JOHN STEVENS | | ON FILE | | | | | | |
| JOHN STEVENS | | ON FILE | | | | | | |
| JOHN STILWELL | | ON FILE | | | | | | |
| JOHN STRUZZIERY, JOSEPH | | ON FILE | | | | | | |
| JOHN STURZENEGGER | | ON FILE | | | | | | |
| JOHN SULLIVAN | | ON FILE | | | | | | |
| JOHN TAN | | ON FILE | | | | | | |
| JOHN TANNER JR | | ON FILE | | | | | | |
| JOHN TAYLOR | | ON FILE | | | | | | |
| JOHN THORLBY | | ON FILE | | | | | | |
| JOHN UMAR | | ON FILE | | | | | | |
| JOHN VANHORN | | ON FILE | | | | | | |
| JOHN VECCHIO | | ON FILE | | | | | | |
| JOHN VOLONAKIS | | ON FILE | | | | | | |
| JOHN WARBURTON | | ON FILE | | | | | | |
| JOHN WARD | | ON FILE | | | | | | |
| JOHN WARREN | | ON FILE | | | | | | |
| JOHN WARREN | | ON FILE | | | | | | |
| JOHN WEST | | ON FILE | | | | | | |
| JOHN WILSON | | ON FILE | | | | | | |
| JOHN WINELAND | | ON FILE | | | | | | |
| JOHN WOOD | | ON FILE | | | | | | |
| JOHN WRIGHT | | ON FILE | | | | | | |
| JOHN YUILL | | ON FILE | | | | | | |
| JOHN ZARSKY | | ON FILE | | | | | | |
| JOHN, GABRIEL | | ON FILE | | | | | | |
| JOHN, GAVIN | | ON FILE | | | | | | |
| JOHN, GERO | | ON FILE | | | | | | |
| JOHN, HAUKE FABIAN | | ON FILE | | | | | | |
| JOHN, HEIKO | | ON FILE | | | | | | |
| JOHN, STEFAN | | ON FILE | | | | | | |
| JOHNA PECOT | | ON FILE | | | | | | |
| JOHN-ANTHONY LANGDALE | | ON FILE | | | | | | |
| JOHNANTHONY SALVATORE MOODY | | ON FILE | | | | | | |
| JOHNATHAN ALLEN | | ON FILE | | | | | | |
| JOHNATHAN BRUBAKER | | ON FILE | | | | | | |
| JOHNATHAN GOMEZ | | ON FILE | | | | | | |
| JOHNATHAN SYLVIA | | ON FILE | | | | | | |
| JOHNAVIN VANOVER | | ON FILE | | | | | | |
| JOHNIE IKDAL | | ON FILE | | | | | | |
| JOHN-MICHAEL PETERSON | | ON FILE | | | | | | |
| JOHNNIE CASTON | | ON FILE | | | | | | |
| JOHNNIE BERNS | | ON FILE | | | | | | |
| JOHNNY BAI | | ON FILE | | | | | | |
| JOHNNY BANOVICH | | ON FILE | | | | | | |
| JOHNNY CASTOR | | ON FILE | | | | | | |
| JOHNNY CHATHAM | | ON FILE | | | | | | |
| JOHNNY DEMADDALENA | | ON FILE | | | | | | |
| JOHNNY KOZAK | | ON FILE | | | | | | |
| JOHNNY KUO | | ON FILE | | | | | | |
| JOHNNY LEON | | ON FILE | | | | | | |
| JOHNNY SADORRA | | ON FILE | | | | | | |
| JOHN-PAUL DOOLIN | | ON FILE | | | | | | |
| JOHNS, CHRISTIAN PHILIP | | ON FILE | | | | | | |
| JOHNS, JOSHUA | | ON FILE | | | | | | |
| JOHNSEN, SYLVIA | | ON FILE | | | | | | |
| JOHNSON , SETH | | ON FILE | | | | | | |
| JOHNSON , TANESHA | | ON FILE | | | | | | |
| JOHNSON , TRUDY | | ON FILE | | | | | | |
| JOHNSON, AMANDA | | ON FILE | | | | | | |
| JOHNSON, CAROLE | | ON FILE | | | | | | |
| JOHNSON, DASHAWN | | ON FILE | | | | | | |
| JOHNSON, DON | | ON FILE | | | | | | |
| JOHNSON, ERIC | | ON FILE | | | | | | |
| JOHNSON, GRANT | | ON FILE | | | | | | |
| JOHNSON, JUSTIN | | ON FILE | | | | | | |
| JOHNSON, KITANA | | ON FILE | | | | | | |
| JOHNSON, LANCASTER | | ON FILE | | | | | | |
| JOHNSON, LANDON | | ON FILE | | | | | | |
| JOHNSON, LEWIS FERDINAND | | ON FILE | | | | | | |
| JOHNSON, LISA | | ON FILE | | | | | | |
| JOHNSON, LLOYD | | ON FILE | | | | | | |
| JOHNSON, LOHN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, MICHELLE | | ON FILE | | | | | | |
| JOHNSON, NATHAN | | ON FILE | | | | | | |
| JOHNSON, REBECCA | | ON FILE | | | | | | |
| JOHNSON, RICKY | | ON FILE | | | | | | |
| JOHNSON, TAMMY | | ON FILE | | | | | | |
| JOHNSON, TRENT | | ON FILE | | | | | | |
| JOHNSON, TRISTEN | | ON FILE | | | | | | |
| JOHNSON, VERONICA | | ON FILE | | | | | | |
| JOHNSON-COHEN, LEE | | ON FILE | | | | | | |
| JOHNSTON , TRACY | | ON FILE | | | | | | |
| JOHNSTON, JESSE | | ON FILE | | | | | | |
| JOHN-THOMAS SAVOIA | | ON FILE | | | | | | |
| JOHNY LE | | ON FILE | | | | | | |
| JOHNY LE | | ON FILE | | | | | | |
| JOHNZEN DE GUZMAN | | ON FILE | | | | | | |
| JÖHREN, SARAH | | ON FILE | | | | | | |
| JOISH PAUL | | ON FILE | | | | | | |
| JOJO WOO | | ON FILE | | | | | | |
| JOKIEL, ALEXANDER | | ON FILE | | | | | | |
| JOLANDA PERLOT | | ON FILE | | | | | | |
| JOLEEN BOOTH | | ON FILE | | | | | | |
| JOLEEN WEBB | | ON FILE | | | | | | |
| JOMAEL ORTIZ PEREZ | | ON FILE | | | | | | |
| JON  RODRIGUEZ | | ON FILE | | | | | | |
| JON BLACKIE | | ON FILE | | | | | | |
| JON CHEEK | | ON FILE | | | | | | |
| JON CURRY | | ON FILE | | | | | | |
| JON DAVIS | | ON FILE | | | | | | |
| JON DURANT | | ON FILE | | | | | | |
| JON FALOON | | ON FILE | | | | | | |
| JON HANEY | | ON FILE | | | | | | |
| JON JONES | | ON FILE | | | | | | |
| JON LETENDRE | | ON FILE | | | | | | |
| JON LUC CHARLTON | | ON FILE | | | | | | |
| JON PEARSON | | ON FILE | | | | | | |
| JON RAYA | | ON FILE | | | | | | |
| JON RODRIGUEZ | | ON FILE | | | | | | |
| JON ROSS | | ON FILE | | | | | | |
| JON SU | | ON FILE | | | | | | |
| JON TAYLOR | | ON FILE | | | | | | |
| JONAH GEITZ | | ON FILE | | | | | | |
| JONAH KERRY SNOOKS | | ON FILE | | | | | | |
| JONAH ROTHSTEIN | | ON FILE | | | | | | |
| JONAS BREUER | | ON FILE | | | | | | |
| JONAS ELMESTEN | | ON FILE | | | | | | |
| JONAS FLESSEL | | ON FILE | | | | | | |
| JONAS FRANDSEN | | ON FILE | | | | | | |
| JONAS HAUSER | | ON FILE | | | | | | |
| JONAS HEISE | | ON FILE | | | | | | |
| JONAS HJORTKJAER LORENZEN | | ON FILE | | | | | | |
| JONAS KASTNER | | ON FILE | | | | | | |
| JONAS KUNZ | | ON FILE | | | | | | |
| JONAS LYKKE MADSEN | | ON FILE | | | | | | |
| JONAS MERTENS | | ON FILE | | | | | | |
| JONAS MEVISSEN | | ON FILE | | | | | | |
| JONAS MØLBÆK-HANSEN | | ON FILE | | | | | | |
| JONAS RASMUSSEN | | ON FILE | | | | | | |
| JONAS WOLFF | | ON FILE | | | | | | |
| JONAS, LEAH | | ON FILE | | | | | | |
| JONAS, MICHAEL ROBERT | | ON FILE | | | | | | |
| JONAS, ROBERTO | | ON FILE | | | | | | |
| JONAS, TIM | | ON FILE | | | | | | |
| JONASSON, ERIK | | ON FILE | | | | | | |
| JONATHAN  DOELDER | | ON FILE | | | | | | |
| JONATHAN  EVANS | | ON FILE | | | | | | |
| JONATHAN  JOHN BAPTISTE | | ON FILE | | | | | | |
| JONATHAN  PANURE | | ON FILE | | | | | | |
| JONATHAN ALVAREZ | | ON FILE | | | | | | |
| JONATHAN AMBAYE | | ON FILE | | | | | | |
| JONATHAN BARTOLONE | | ON FILE | | | | | | |
| JONATHAN BARTON | | ON FILE | | | | | | |
| JONATHAN BARUTEL | | ON FILE | | | | | | |
| JONATHAN BECK | | ON FILE | | | | | | |
| JONATHAN BELLINGER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN BENASSAYA | | ON FILE | | | | | | |
| JONATHAN BLACKMORE | | ON FILE | | | | | | |
| JONATHAN BLACKMORE | | ON FILE | | | | | | |
| JONATHAN BRANCH | | ON FILE | | | | | | |
| JONATHAN BREKELMANS | | ON FILE | | | | | | |
| JONATHAN CARABALLO | | ON FILE | | | | | | |
| JONATHAN CARLILE | | ON FILE | | | | | | |
| JONATHAN CHARLES HENNIKER QUAIFE | | ON FILE | | | | | | |
| JONATHAN CHIRINO | | ON FILE | | | | | | |
| JONATHAN CHRIS SHANER | | ON FILE | | | | | | |
| JONATHAN COLE | | ON FILE | | | | | | |
| JONATHAN CORELL | | ON FILE | | | | | | |
| JONATHAN COSTELLO | | ON FILE | | | | | | |
| JONATHAN CRAIG | | ON FILE | | | | | | |
| JONATHAN CROSS | | ON FILE | | | | | | |
| JONATHAN CUEVAS | | ON FILE | | | | | | |
| JONATHAN CURRLE | | ON FILE | | | | | | |
| JONATHAN DARRAH | | ON FILE | | | | | | |
| JONATHAN DAVIES | | ON FILE | | | | | | |
| JONATHAN DE SANTIS | | ON FILE | | | | | | |
| Jonathan Dennison | | ON FILE | | | | | | |
| JONATHAN DORNEL | | ON FILE | | | | | | |
| JONATHAN DUCE | | ON FILE | | | | | | |
| JONATHAN EWART | | ON FILE | | | | | | |
| JONATHAN FILLIUNG | | ON FILE | | | | | | |
| JONATHAN FLORES | | ON FILE | | | | | | |
| JONATHAN FRACHE ROSSETTI | | ON FILE | | | | | | |
| JONATHAN GAINES | | ON FILE | | | | | | |
| JONATHAN GARCIA | | ON FILE | | | | | | |
| JONATHAN GIARDINO | | ON FILE | | | | | | |
| JONATHAN GO | | ON FILE | | | | | | |
| JONATHAN GOH | | ON FILE | | | | | | |
| JONATHAN GOSWITZ | | ON FILE | | | | | | |
| JONATHAN HACKWORTH | | ON FILE | | | | | | |
| JONATHAN HAMBROOK | | ON FILE | | | | | | |
| JONATHAN HAMILL | | ON FILE | | | | | | |
| JONATHAN HAMILL | | ON FILE | | | | | | |
| JONATHAN HEMMINGS | | ON FILE | | | | | | |
| JONATHAN HILL | | ON FILE | | | | | | |
| JONATHAN HUNT | | ON FILE | | | | | | |
| JONATHAN IAQUINTO | | ON FILE | | | | | | |
| JONATHAN JOHNSON | | ON FILE | | | | | | |
| JONATHAN JONES | | ON FILE | | | | | | |
| JONATHAN KAHN | | ON FILE | | | | | | |
| JONATHAN KANZEN | | ON FILE | | | | | | |
| JONATHAN KLOR | | ON FILE | | | | | | |
| JONATHAN KOWYNIA | | ON FILE | | | | | | |
| JONATHAN KRIER TRAN | | ON FILE | | | | | | |
| JONATHAN KUGEL | | ON FILE | | | | | | |
| JONATHAN LANE | | ON FILE | | | | | | |
| JONATHAN LEAKS | | ON FILE | | | | | | |
| JONATHAN LEANDRO RODRIGUEZ | | ON FILE | | | | | | |
| JONATHAN LEE | | ON FILE | | | | | | |
| JONATHAN LEWIS | | ON FILE | | | | | | |
| JONATHAN LIMON | | ON FILE | | | | | | |
| JONATHAN LIN | | ON FILE | | | | | | |
| JONATHAN LITCHFIELD | | ON FILE | | | | | | |
| JONATHAN LUKE GHARIS | | ON FILE | | | | | | |
| JONATHAN MEAS | | ON FILE | | | | | | |
| JONATHAN MIERES | | ON FILE | | | | | | |
| JONATHAN MOHLER | | ON FILE | | | | | | |
| JONATHAN MORIAH PANURE | | ON FILE | | | | | | |
| JONATHAN MOSES | | ON FILE | | | | | | |
| JONATHAN MUMMAU | | ON FILE | | | | | | |
| JONATHAN NGAMBOE | | ON FILE | | | | | | |
| JONATHAN OANES GUILLEN | | ON FILE | | | | | | |
| JONATHAN OTERO | | ON FILE | | | | | | |
| JONATHAN PAJIC RABICH | | ON FILE | | | | | | |
| JONATHAN PENNER | | ON FILE | | | | | | |
| JONATHAN PERONA | | ON FILE | | | | | | |
| JONATHAN PETER MAPLES | | ON FILE | | | | | | |
| JONATHAN PHELAN-WILD | | ON FILE | | | | | | |
| JONATHAN RASMUSSEN | | ON FILE | | | | | | |
| JONATHAN RAYMOND | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN REICH | | ON FILE | | | | | | |
| JONATHAN ROBINSON | | ON FILE | | | | | | |
| JONATHAN RODRIGUEZ | | ON FILE | | | | | | |
| JONATHAN ROGERS | | ON FILE | | | | | | |
| JONATHAN ROYDEN | | ON FILE | | | | | | |
| JONATHAN RUIZ | | ON FILE | | | | | | |
| JONATHAN SALAZAR | | ON FILE | | | | | | |
| JONATHAN SANCHEZ | | ON FILE | | | | | | |
| JONATHAN SANSOM | | ON FILE | | | | | | |
| JONATHAN SANTOS | | ON FILE | | | | | | |
| JONATHAN SCHAFFER | | ON FILE | | | | | | |
| JONATHAN SCHNEIDER | | ON FILE | | | | | | |
| JONATHAN SCOTT | | ON FILE | | | | | | |
| JONATHAN SCOTT KOGAN | | ON FILE | | | | | | |
| JONATHAN SCRIBNER | | ON FILE | | | | | | |
| JONATHAN SHIOHIRA | | ON FILE | | | | | | |
| JONATHAN SHKEDI | | ON FILE | | | | | | |
| JONATHAN SIAO | | ON FILE | | | | | | |
| JONATHAN SMILLIE | | ON FILE | | | | | | |
| JONATHAN SMITH | | ON FILE | | | | | | |
| JONATHAN SOSA | | ON FILE | | | | | | |
| JONATHAN STEPHEN COLESANTI | | ON FILE | | | | | | |
| JONATHAN STONELY | | ON FILE | | | | | | |
| JONATHAN SUTTON | | ON FILE | | | | | | |
| JONATHAN TAN | | ON FILE | | | | | | |
| JONATHAN TEATHER | | ON FILE | | | | | | |
| JONATHAN TRIYONO | | ON FILE | | | | | | |
| JONATHAN VIDAR | | ON FILE | | | | | | |
| JONATHAN WAUN | | ON FILE | | | | | | |
| JONATHAN WHITEAKER | | ON FILE | | | | | | |
| JONATHAN WILLIAMS | | ON FILE | | | | | | |
| JONATHAN WOLF | | ON FILE | | | | | | |
| JONATHAN WOODEN | | ON FILE | | | | | | |
| JONATHAN YOUSAF | | ON FILE | | | | | | |
| JONATHAN ZAMORA | | ON FILE | | | | | | |
| JONATHAN ZUFI | | ON FILE | | | | | | |
| JONATHON BULLOCK | | ON FILE | | | | | | |
| JONATHON CARTER | | ON FILE | | | | | | |
| JONATHON HAYES | | ON FILE | | | | | | |
| JONATHON M COCKEY | | ON FILE | | | | | | |
| JONES , AARON | | ON FILE | | | | | | |
| JONES , CHARLEYCIA | | ON FILE | | | | | | |
| JONES , CINDY | | ON FILE | | | | | | |
| JONES JR, RONALD | | ON FILE | | | | | | |
| JONES, ARETHA | | ON FILE | | | | | | |
| JONES, BENJAMIN | | ON FILE | | | | | | |
| JONES, BENJAMIN PETER | | ON FILE | | | | | | |
| JONES, BRETT | | ON FILE | | | | | | |
| JONES, BRUCHETTA | | ON FILE | | | | | | |
| JONES, CHRISTEN | | ON FILE | | | | | | |
| JONES, CRYSTAL | | ON FILE | | | | | | |
| JONES, DAVID | | ON FILE | | | | | | |
| JONES, DEVIN A | | ON FILE | | | | | | |
| JONES, JACQUELINE | | ON FILE | | | | | | |
| JONES, JAMES | | ON FILE | | | | | | |
| JONES, LATESE | | ON FILE | | | | | | |
| JONES, MICHAEL | | ON FILE | | | | | | |
| JONES, PARKE | | ON FILE | | | | | | |
| JONES, PATRICK | | ON FILE | | | | | | |
| JONES, SCOTT | | ON FILE | | | | | | |
| JONES, SCOTT ATZE | | ON FILE | | | | | | |
| JONES, SEAN | | ON FILE | | | | | | |
| JONES, VICTORIA | | ON FILE | | | | | | |
| JONESDB1073@GMAIL.COM, JONESDB1073@GMAIL.COM | | ON FILE | | | | | | |
| JONGDAI PARK | | ON FILE | | | | | | |
| JONGENEEL, MATTHIJS | | ON FILE | | | | | | |
| JONGSMA, EGBERT | | ON FILE | | | | | | |
| JONIKAS, MINDAUGAS | | ON FILE | | | | | | |
| JONKHANS, RETO | | ON FILE | | | | | | |
| JON-MICHAEL KERESTES | | ON FILE | | | | | | |
| JONNAERT, JEAN-LOUP | | ON FILE | | | | | | |
| JONNY COCKER | | ON FILE | | | | | | |
| JONNY JANEMAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONNY STOCKWELL | | ON FILE | | | | | | |
| JONTE SCOTT | | ON FILE | | | | | | |
| JONY LAWTON | | ON FILE | | | | | | |
| JOO YOUNG HAN | | ON FILE | | | | | | |
| JOON KI JIN | | ON FILE | | | | | | |
| JOONA UKONAHO | | ON FILE | | | | | | |
| JOONAS JÄRVINEN | | ON FILE | | | | | | |
| JOOS, JACOB | | ON FILE | | | | | | |
| JOOS, LUIS CONSTANTIN | | ON FILE | | | | | | |
| JOOST SMIT | | ON FILE | | | | | | |
| JOOST SOMERS | | ON FILE | | | | | | |
| JOOSTEN, CHRISTOPH | | ON FILE | | | | | | |
| JOOYEON LEE | | ON FILE | | | | | | |
| JORAY, ALFRED ANTON | | ON FILE | | | | | | |
| JORDA FRIED | | ON FILE | | | | | | |
| JORDACHE WILSON | | ON FILE | | | | | | |
| JORDAN  PACKER | | ON FILE | | | | | | |
| JORDAN ADDISON | | ON FILE | | | | | | |
| JORDAN ANTHONY-YEOMAN BACON | | ON FILE | | | | | | |
| JORDAN ASSI | | ON FILE | | | | | | |
| JORDAN BAESE | | ON FILE | | | | | | |
| JORDAN BANKS | | ON FILE | | | | | | |
| JORDAN BEZANSON | | ON FILE | | | | | | |
| JORDAN BILLS | | ON FILE | | | | | | |
| JORDAN BLACKMAN | | ON FILE | | | | | | |
| JORDAN BROKATE | | ON FILE | | | | | | |
| JORDAN CLAYTON | | ON FILE | | | | | | |
| JORDAN CROSS | | ON FILE | | | | | | |
| JORDAN DAVIS | | ON FILE | | | | | | |
| JORDAN DURZI | | ON FILE | | | | | | |
| JORDAN EPSTEIN | | ON FILE | | | | | | |
| JORDAN GROVES | | ON FILE | | | | | | |
| JORDAN HALTER | | ON FILE | | | | | | |
| JORDAN HANKS | | ON FILE | | | | | | |
| JORDAN HESS | | ON FILE | | | | | | |
| JORDAN HOPCROFT | | ON FILE | | | | | | |
| JORDAN HOPCROFT | | ON FILE | | | | | | |
| JORDAN HOWELL | | ON FILE | | | | | | |
| JORDAN HURLEY | | ON FILE | | | | | | |
| JORDAN KERR | | ON FILE | | | | | | |
| JORDAN KOVAR | | ON FILE | | | | | | |
| JORDAN LETSON | | ON FILE | | | | | | |
| JORDAN LOMAS | | ON FILE | | | | | | |
| JORDAN MARTIN | | ON FILE | | | | | | |
| JORDAN MAXWELL | | ON FILE | | | | | | |
| JORDAN MCFARLANE | | ON FILE | | | | | | |
| JORDAN MCGEE | | ON FILE | | | | | | |
| JORDAN MCMAHON | | ON FILE | | | | | | |
| JORDAN MORIN | | ON FILE | | | | | | |
| JORDAN MUNINGER | | ON FILE | | | | | | |
| JORDAN NEDDERMAN | | ON FILE | | | | | | |
| JORDAN NEDDERMAN | | ON FILE | | | | | | |
| JORDAN NEIL TAUCHER | | ON FILE | | | | | | |
| JORDAN NG | | ON FILE | | | | | | |
| JORDAN OGLESBY | | ON FILE | | | | | | |
| JORDAN PEARSON | | ON FILE | | | | | | |
| JORDAN PETERSON | | ON FILE | | | | | | |
| JORDAN RICHARTZ | | ON FILE | | | | | | |
| JORDAN ROSARIO | | ON FILE | | | | | | |
| JORDAN SANDERS | | ON FILE | | | | | | |
| JORDAN SCHACHTEL | | ON FILE | | | | | | |
| JORDAN SCHAEFFER | | ON FILE | | | | | | |
| JORDAN SCHAUB | | ON FILE | | | | | | |
| JORDAN SCHELTGEN | | ON FILE | | | | | | |
| JORDAN SCHULTZ | | ON FILE | | | | | | |
| JORDAN SHADY | | ON FILE | | | | | | |
| JORDAN SOBEL | | ON FILE | | | | | | |
| JORDAN WAINER | | ON FILE | | | | | | |
| JORDAN WATSON | | ON FILE | | | | | | |
| JORDAN WILLIAMS | | ON FILE | | | | | | |
| JORDAN WINGEIER | | ON FILE | | | | | | |
| JORDAN, ANDREAS | | ON FILE | | | | | | |
| JORDAN, ARNOL | | ON FILE | | | | | | |
| JORDAN, CURTIS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORDAN, MARIO ANDRE | | ON FILE | | | | | | |
| JORDAN, NIKI | | ON FILE | | | | | | |
| JORDAN, THOMAS | | ON FILE | | | | | | |
| JORDAN, WALDEMAR | | ON FILE | | | | | | |
| JORDAN-ARMANSKI, SARAH | | ON FILE | | | | | | |
| JORDI BOSCH GIRBAL | | ON FILE | | | | | | |
| JORDIANA KASTANEER | | ON FILE | | | | | | |
| JORDY ACOSTA | | ON FILE | | | | | | |
| JORDY BOEKENSTIJN | | ON FILE | | | | | | |
| JORDY HABETS | | ON FILE | | | | | | |
| JORDY MULIMBI | | ON FILE | | | | | | |
| JORDY TROMMELEN | | ON FILE | | | | | | |
| JOREL OLAN | | ON FILE | | | | | | |
| JORG GAUBMANN | | ON FILE | | | | | | |
| JÖRG MATHEISEN | | ON FILE | | | | | | |
| JÖRG PLOMER | | ON FILE | | | | | | |
| JORGE  GOMEZ PEREZ | | ON FILE | | | | | | |
| JORGE  SALAZAR | | ON FILE | | | | | | |
| JORGE ALBORTA | | ON FILE | | | | | | |
| JORGE ÁLVAREZ | | ON FILE | | | | | | |
| JORGE ANTONIO CAGUA | | ON FILE | | | | | | |
| JORGE ARZATE | | ON FILE | | | | | | |
| JORGE AYALA | | ON FILE | | | | | | |
| JORGE BILLINI APONTE | | ON FILE | | | | | | |
| JORGE CALDERON | | ON FILE | | | | | | |
| JORGE CASAPIA | | ON FILE | | | | | | |
| JORGE CEJA RAZON | | ON FILE | | | | | | |
| JORGE DANIEL CEBADERA | | ON FILE | | | | | | |
| JORGE DAVID ALMENDARES SANTOS | | ON FILE | | | | | | |
| JORGE DOMINGUES, HENRIQUE | | ON FILE | | | | | | |
| JORGE FARIAS | | ON FILE | | | | | | |
| JORGE FIGUEROA | | ON FILE | | | | | | |
| JORGE GARCIA | | ON FILE | | | | | | |
| JORGE GOMEZ | | ON FILE | | | | | | |
| JORGE GONGORA | | ON FILE | | | | | | |
| JORGE GONZALEZ | | ON FILE | | | | | | |
| JORGE GUERRERO | | ON FILE | | | | | | |
| JORGE HERNANDEZ GOMEZ | | ON FILE | | | | | | |
| JORGE JIMENEZ | | ON FILE | | | | | | |
| JORGE JUAN ORTIZ LONGO | | ON FILE | | | | | | |
| JORGE L MOREJON SR. | | ON FILE | | | | | | |
| JORGE LARA | | ON FILE | | | | | | |
| JORGE LEITE VELHO | | ON FILE | | | | | | |
| JORGE LOBATO | | ON FILE | | | | | | |
| JORGE LUIS ECHEVERRIA ELJACH | | ON FILE | | | | | | |
| JORGE MARQUEZ | | ON FILE | | | | | | |
| JORGE MIGUEL DIAS FERREIRA | | ON FILE | | | | | | |
| JORGE MUNO | | ON FILE | | | | | | |
| JORGE NICHAR | | ON FILE | | | | | | |
| JORGE OCAMPO | | ON FILE | | | | | | |
| JORGE ORTIZ | | ON FILE | | | | | | |
| JORGE PEREZ | | ON FILE | | | | | | |
| JORGE SARAIVA | | ON FILE | | | | | | |
| JORGE TAPIA | | ON FILE | | | | | | |
| JORGE TONOS | | ON FILE | | | | | | |
| JORGE VALENCIA | | ON FILE | | | | | | |
| JORGE VEGA VIGO | | ON FILE | | | | | | |
| JORGE VEIGA | | ON FILE | | | | | | |
| JORGE ZURITA | | ON FILE | | | | | | |
| JORGEN EVERAERS | | ON FILE | | | | | | |
| JORGENSEN , FRANK | | ON FILE | | | | | | |
| JÖRGER, LILIANE LUEDI MALELA | | ON FILE | | | | | | |
| JORGIE LASSALLE | | ON FILE | | | | | | |
| JORICK VAN LITH | | ON FILE | | | | | | |
| JORIS BEERDA | | ON FILE | | | | | | |
| JORIS GUEX | | ON FILE | | | | | | |
| JORIS GUEX | | ON FILE | | | | | | |
| JORIS VOSSEBELD | | ON FILE | | | | | | |
| JORN HUFKENS | | ON FILE | | | | | | |
| JORT STROMS | | ON FILE | | | | | | |
| JOS VERWAAYEN | | ON FILE | | | | | | |
| JOSAFA DA SILVA | | ON FILE | | | | | | |
| JOSÉ  FARTARIA | | ON FILE | | | | | | |
| JOSE  GONZALEZ MARTINEZ | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSE LUGO | | ON FILE | | | | | | |
| JOSE MONTALVA CARMONA | | ON FILE | | | | | | |
| JOSÉ SARAGOZA | | ON FILE | | | | | | |
| JOSE AGUIRRE | | ON FILE | | | | | | |
| JOSÉ ALBEIRO VALENCIA | | ON FILE | | | | | | |
| JOSÉ ALBEROLA RIQUELME | | ON FILE | | | | | | |
| JOSE ALBERTO GIGLI | | ON FILE | | | | | | |
| JOSE ALVAREZ | | ON FILE | | | | | | |
| JOSE ALVES | | ON FILE | | | | | | |
| JOSE ANDERSON SANTOS | | ON FILE | | | | | | |
| JOSE ANDERSON SANTOS | | ON FILE | | | | | | |
| JOSE ANDRES BUSTAMANTE QUESADA | | ON FILE | | | | | | |
| JOSE ANGEL ARAQUE ROJAS | | ON FILE | | | | | | |
| JOSE ANTON | | ON FILE | | | | | | |
| JOSE ANTONIO MORAY SERRANO | | ON FILE | | | | | | |
| JOSE ARMANDO SILVA | | ON FILE | | | | | | |
| JOSE AVILA | | ON FILE | | | | | | |
| JOSE AVILA | | ON FILE | | | | | | |
| JOSE BADILLO | | ON FILE | | | | | | |
| JOSE BARCENAS | | ON FILE | | | | | | |
| JOSE BAZAN | | ON FILE | | | | | | |
| JOSE BAZAN BIANCHI | | ON FILE | | | | | | |
| JOSE BECERRA | | ON FILE | | | | | | |
| JOSE BERNECHEA | | ON FILE | | | | | | |
| JOSE BISNETO | | ON FILE | | | | | | |
| JOSÉ BRÍZIDA | | ON FILE | | | | | | |
| JOSE CAMACHO | | ON FILE | | | | | | |
| JOSE CARLOS DE ARAUJO | | ON FILE | | | | | | |
| JOSE CARRERA | | ON FILE | | | | | | |
| JOSE CARRETO | | ON FILE | | | | | | |
| JOSÉ CORONADO | | ON FILE | | | | | | |
| JOSE CRUZ-CHAVEZ | | ON FILE | | | | | | |
| JOSE DELMAS OBOU | | ON FILE | | | | | | |
| JOSE DIAZ GONZALEZ | | ON FILE | | | | | | |
| JOSÉ DUBRA | | ON FILE | | | | | | |
| JOSE ESPINAL | | ON FILE | | | | | | |
| JOSE GARCIA JR | | ON FILE | | | | | | |
| JOSE GUADALUPE CRUZ | | ON FILE | | | | | | |
| JOSE HOUNKANRIN | | ON FILE | | | | | | |
| JOSE JASSO | | ON FILE | | | | | | |
| JOSE JORGE DE CASTRO MAIA | | ON FILE | | | | | | |
| JOSE LUIS MEJIAS JIMENEZ | | ON FILE | | | | | | |
| JOSE MANUEL PAZOS PEREZ | | ON FILE | | | | | | |
| JOSE MARQUEZ | | ON FILE | | | | | | |
| JOSE MARTINEZ | | ON FILE | | | | | | |
| JOSE MAURICIO BATISTA | | ON FILE | | | | | | |
| JOSE MENA | | ON FILE | | | | | | |
| JOSE MENESES | | ON FILE | | | | | | |
| JOSE MIGUEL DIAS PEREIRA | | ON FILE | | | | | | |
| JOSÉ MIGUEL DIAS PEREIRA | | ON FILE | | | | | | |
| JOSE MILLA | | ON FILE | | | | | | |
| JOSE MUNETT | | ON FILE | | | | | | |
| JOSE ORELLANA | | ON FILE | | | | | | |
| JOSE ORLANDI | | ON FILE | | | | | | |
| JOSE PEREZ | | ON FILE | | | | | | |
| JOSE PERROTTA | | ON FILE | | | | | | |
| JOSÉ PINTO | | ON FILE | | | | | | |
| JOSE POSAS | | ON FILE | | | | | | |
| JOSE PRECIADO | | ON FILE | | | | | | |
| JOSE RAME TLAIYE | | ON FILE | | | | | | |
| JOSE RAMOS | | ON FILE | | | | | | |
| JOSE RAMOS | | ON FILE | | | | | | |
| JOSE RICARDO CARDOSO | | ON FILE | | | | | | |
| JOSE RICARDO CARDOSO | | ON FILE | | | | | | |
| JOSE RIVERA | | ON FILE | | | | | | |
| JOSE RIVERA MOLINA | | ON FILE | | | | | | |
| JOSE RODRIGUES | | ON FILE | | | | | | |
| JOSE RODRIGUEZ | | ON FILE | | | | | | |
| JOSE ROSA | | ON FILE | | | | | | |
| JOSE ROSA RODRIGUEZ | | ON FILE | | | | | | |
| JOSE RUIZ | | ON FILE | | | | | | |
| JOSE SAMUEL BORGES MARTINS | | ON FILE | | | | | | |
| JOSE SANTANA | | ON FILE | | | | | | |
| JOSE SILVA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSÉ SILVA | | ON FILE | | | | | | |
| JOSE TORRES MONROY | | ON FILE | | | | | | |
| JOSE URBINA | | ON FILE | | | | | | |
| JOSE VALDEZ | | ON FILE | | | | | | |
| JOSE VELEZ | | ON FILE | | | | | | |
| JOSE ZAMORES | | ON FILE | | | | | | |
| JOSEANE DA SILVA | | ON FILE | | | | | | |
| JOSEANE DA SILVA | | ON FILE | | | | | | |
| JOSEANE DE ALMEIDA | | ON FILE | | | | | | |
| JOSEF FENZL | | ON FILE | | | | | | |
| JOSEF DECRISTOFORO | | ON FILE | | | | | | |
| JOSEF LASSHOFER | | ON FILE | | | | | | |
| JOSEF PREUNER | | ON FILE | | | | | | |
| JOSEF SPRINGER | | ON FILE | | | | | | |
| JOSEF WASINSKI | | ON FILE | | | | | | |
| JOSÉFA CELESTIN | | ON FILE | | | | | | |
| JOSEFA DE ALMEIDA | | ON FILE | | | | | | |
| JOSEFA MARIA DA SILVA | | ON FILE | | | | | | |
| JOSEFINA REBORATTI | | ON FILE | | | | | | |
| JOSELEW, MATTHIAS KARL | | ON FILE | | | | | | |
| JOSELITA PITTA | | ON FILE | | | | | | |
| Joselito Wong | | ON FILE | | | | | | |
| JOSENAR SOUSA | | ON FILE | | | | | | |
| JOSEP SUBILS RIGAU | | ON FILE | | | | | | |
| JOSEPH AGOSTINI | | ON FILE | | | | | | |
| JOSEPH DAVIES | | ON FILE | | | | | | |
| JOSEPH PARKER | | ON FILE | | | | | | |
| JOSEPH AGI | | ON FILE | | | | | | |
| JOSEPH AINSLIE | | ON FILE | | | | | | |
| JOSEPH BAY | | ON FILE | | | | | | |
| JOSEPH BELLE | | ON FILE | | | | | | |
| JOSEPH BINGEMAN | | ON FILE | | | | | | |
| JOSEPH BINGEMAN | | ON FILE | | | | | | |
| JOSEPH BOSTROM | | ON FILE | | | | | | |
| JOSEPH BREWER | | ON FILE | | | | | | |
| JOSEPH BROCKWAY | | ON FILE | | | | | | |
| JOSEPH BURNETTE, NUFFIELD | | ON FILE | | | | | | |
| JOSEPH CAMACHO | | ON FILE | | | | | | |
| JOSEPH CAMPA | | ON FILE | | | | | | |
| JOSEPH CANAS | | ON FILE | | | | | | |
| JOSEPH CARTER | | ON FILE | | | | | | |
| JOSEPH CASPER | | ON FILE | | | | | | |
| JOSEPH CASTILLO | | ON FILE | | | | | | |
| JOSEPH CHAN | | ON FILE | | | | | | |
| JOSEPH CHUNG | | ON FILE | | | | | | |
| JOSEPH CILDERMAN | | ON FILE | | | | | | |
| JOSEPH CONNOLLY | | ON FILE | | | | | | |
| JOSEPH CUPIDORE | | ON FILE | | | | | | |
| JOSEPH D'ALTO | | ON FILE | | | | | | |
| JOSEPH DABBAH | | ON FILE | | | | | | |
| JOSEPH DABIT | | ON FILE | | | | | | |
| JOSEPH DANIEL KRATTIGER | | ON FILE | | | | | | |
| JOSEPH DAVID | | ON FILE | | | | | | |
| JOSEPH DAVIS | | ON FILE | | | | | | |
| JOSEPH DEVLIN | | ON FILE | | | | | | |
| JOSEPH DIAZ, WILLIAM | | ON FILE | | | | | | |
| JOSEPH DRAPER | | ON FILE | | | | | | |
| JOSEPH FALZONE | | ON FILE | | | | | | |
| JOSEPH FECHTER | | ON FILE | | | | | | |
| JOSEPH FERRIS | | ON FILE | | | | | | |
| JOSEPH FITZGERALD | | ON FILE | | | | | | |
| JOSEPH FITZGERALD | | ON FILE | | | | | | |
| JOSEPH FRANCIS IULIUCCI | | ON FILE | | | | | | |
| JOSEPH GEORGE | | ON FILE | | | | | | |
| JOSEPH GRAINGER | | ON FILE | | | | | | |
| JOSEPH HALL | | ON FILE | | | | | | |
| JOSEPH HAN | | ON FILE | | | | | | |
| JOSEPH HAUER | | ON FILE | | | | | | |
| JOSEPH JAIME FLORCRUZ | | ON FILE | | | | | | |
| JOSEPH JENKINS | | ON FILE | | | | | | |
| JOSEPH JIMENEZ | | ON FILE | | | | | | |
| JOSEPH KARANJA | | ON FILE | | | | | | |
| JOSEPH KIM | | ON FILE | | | | | | |
| JOSEPH KIVINDYO | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH KOPCHIK | | ON FILE | | | | | | |
| JOSEPH LASKERO | | ON FILE | | | | | | |
| JOSEPH LATINO | | ON FILE | | | | | | |
| JOSEPH LEFCOE | | ON FILE | | | | | | |
| JOSEPH LEONARDO | | ON FILE | | | | | | |
| JOSEPH LÉOPOLD | | ON FILE | | | | | | |
| JOSEPH LI | | ON FILE | | | | | | |
| JOSEPH MACLEAN | | ON FILE | | | | | | |
| JOSEPH MARX | | ON FILE | | | | | | |
| JOSEPH MCGRATH | | ON FILE | | | | | | |
| JOSEPH MENDEZONA | | ON FILE | | | | | | |
| JOSEPH MÉTAIS | | ON FILE | | | | | | |
| JOSEPH MOMANYI | | ON FILE | | | | | | |
| JOSEPH MOORE | | ON FILE | | | | | | |
| JOSEPH MOUA | | ON FILE | | | | | | |
| JOSEPH MUGARTEGUI | | ON FILE | | | | | | |
| JOSEPH NADEL | | ON FILE | | | | | | |
| JOSEPH NOONAN | | ON FILE | | | | | | |
| Joseph Norris | | ON FILE | | | | | | |
| JOSEPH OLSON | | ON FILE | | | | | | |
| JOSEPH OWENS | | ON FILE | | | | | | |
| JOSEPH PARK | | ON FILE | | | | | | |
| JOSEPH REYNOSO | | ON FILE | | | | | | |
| JOSEPH RILEY | | ON FILE | | | | | | |
| JOSEPH SALVATORE TOTINO | | ON FILE | | | | | | |
| JOSEPH SANCHEZ | | ON FILE | | | | | | |
| JOSEPH SCOTT | | ON FILE | | | | | | |
| JOSEPH SHAPIRO | | ON FILE | | | | | | |
| JOSEPH SPINO | | ON FILE | | | | | | |
| JOSEPH SUN DE LA CRUZ | | ON FILE | | | | | | |
| JOSEPH TAUSSIG | | ON FILE | | | | | | |
| JOSEPH TICE | | ON FILE | | | | | | |
| JOSEPH TIMPE | | ON FILE | | | | | | |
| JOSEPH TISCHER | | ON FILE | | | | | | |
| JOSEPH VALENZUELA | | ON FILE | | | | | | |
| JOSEPH WEEKS | | ON FILE | | | | | | |
| JOSEPH WHITTAKER | | ON FILE | | | | | | |
| JOSEPH WILLIAM PEIRONNET V | | ON FILE | | | | | | |
| JOSEPH WILLIAMS | | ON FILE | | | | | | |
| JOSEPH WILLIAMS | | ON FILE | | | | | | |
| JOSEPH YOUNG | | ON FILE | | | | | | |
| JOSEPH, JOE | | ON FILE | | | | | | |
| JOSEPHINE SPITERI | | ON FILE | | | | | | |
| JOSETTE ASKRATNI | | ON FILE | | | | | | |
| JOSEY PERRITT | | ON FILE | | | | | | |
| JOSH BERTSCHY | | ON FILE | | | | | | |
| JOSH CHANDLER | | ON FILE | | | | | | |
| JOSH D'ANNUNZIO | | ON FILE | | | | | | |
| JOSH ERSKINE | | ON FILE | | | | | | |
| JOSH FELTS | | ON FILE | | | | | | |
| JOSH FORMAN | | ON FILE | | | | | | |
| Josh Frischknecht | | ON FILE | | | | | | |
| JOSH GINNETT | | ON FILE | | | | | | |
| JOSH GOODBODY | | ON FILE | | | | | | |
| JOSH HARRIS | | ON FILE | | | | | | |
| JOSH HELLER | | ON FILE | | | | | | |
| JOSH HOLZINGER | | ON FILE | | | | | | |
| Josh Keim | | ON FILE | | | | | | |
| JOSH LEONARD | | ON FILE | | | | | | |
| JOSH LINGWAI | | ON FILE | | | | | | |
| JOSH LOCKER | | ON FILE | | | | | | |
| JOSH LOGAN | | ON FILE | | | | | | |
| JOSH MARTINEZ | | ON FILE | | | | | | |
| JOSH MATTSON | | ON FILE | | | | | | |
| JOSH MICKLE | | ON FILE | | | | | | |
| JOSH MILENDER | | ON FILE | | | | | | |
| JOSH MOREY | | ON FILE | | | | | | |
| JOSH MOSLEY | | ON FILE | | | | | | |
| JOSH NOBBS | | ON FILE | | | | | | |
| JOSH QUIN | | ON FILE | | | | | | |
| JOSH RAYSOR | | ON FILE | | | | | | |
| JOSH RICHARDSON | | ON FILE | | | | | | |
| JOSH RICHMOND | | ON FILE | | | | | | |
| JOSH SHERWOOD | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSH SHUMAN | | ON FILE | | | | | | |
| JOSH SIMONS | | ON FILE | | | | | | |
| JOSH SPADARO | | ON FILE | | | | | | |
| JOSH STEPIEN | | ON FILE | | | | | | |
| JOSH TAYLOR | | ON FILE | | | | | | |
| JOSH TSOU | | ON FILE | | | | | | |
| JOSH VOON | | ON FILE | | | | | | |
| JOSH WILSON | | ON FILE | | | | | | |
| JOSHUA  ELLIOTT | | ON FILE | | | | | | |
| JOSHUA  JACKA | | ON FILE | | | | | | |
| JOSHUA  MALINA | | ON FILE | | | | | | |
| JOSHUA  MARTIN | | ON FILE | | | | | | |
| JOSHUA AARON FRIED | | ON FILE | | | | | | |
| JOSHUA AARON MORGAN | | ON FILE | | | | | | |
| JOSHUA ACEVEDO | | ON FILE | | | | | | |
| JOSHUA ADAMS | | ON FILE | | | | | | |
| JOSHUA ALEX | | ON FILE | | | | | | |
| JOSHUA ALLEN HALSTEAD | | ON FILE | | | | | | |
| JOSHUA ANDREW BRACKEN | | ON FILE | | | | | | |
| JOSHUA ARCE | | ON FILE | | | | | | |
| JOSHUA ARTHUR | | ON FILE | | | | | | |
| JOSHUA ASHER NELSON | | ON FILE | | | | | | |
| JOSHUA BATINA | | ON FILE | | | | | | |
| JOSHUA BAYNARD | | ON FILE | | | | | | |
| JOSHUA BEAN | | ON FILE | | | | | | |
| JOSHUA BEMIS | | ON FILE | | | | | | |
| JOSHUA BLAKE | | ON FILE | | | | | | |
| JOSHUA BOOCK | | ON FILE | | | | | | |
| JOSHUA BUNT | | ON FILE | | | | | | |
| JOSHUA BUREN | | ON FILE | | | | | | |
| JOSHUA BURKETT | | ON FILE | | | | | | |
| JOSHUA BURT | | ON FILE | | | | | | |
| JOSHUA CHERKINSKY | | ON FILE | | | | | | |
| JOSHUA CHILCOTE | | ON FILE | | | | | | |
| JOSHUA CODE | | ON FILE | | | | | | |
| JOSHUA COX | | ON FILE | | | | | | |
| JOSHUA CREEKMORE | | ON FILE | | | | | | |
| JOSHUA CUESTAS | | ON FILE | | | | | | |
| JOSHUA DARNALL | | ON FILE | | | | | | |
| JOSHUA DAVEY | | ON FILE | | | | | | |
| JOSHUA DUENAS | | ON FILE | | | | | | |
| JOSHUA EARL VANDEVENTER | | ON FILE | | | | | | |
| JOSHUA EHRENHOLZ | | ON FILE | | | | | | |
| JOSHUA ESTES | | ON FILE | | | | | | |
| JOSHUA FINLEY | | ON FILE | | | | | | |
| JOSHUA GARBER | | ON FILE | | | | | | |
| JOSHUA GIERSCH | | ON FILE | | | | | | |
| JOSHUA GLASER | | ON FILE | | | | | | |
| JOSHUA GRIFFITH | | ON FILE | | | | | | |
| JOSHUA HARDING | | ON FILE | | | | | | |
| JOSHUA HAWK | | ON FILE | | | | | | |
| JOSHUA HILL RUHLIN | | ON FILE | | | | | | |
| JOSHUA HOLCOMB | | ON FILE | | | | | | |
| JOSHUA HOLCOMB | | ON FILE | | | | | | |
| JOSHUA HOWE | | ON FILE | | | | | | |
| JOSHUA JAMES BLAIR | | ON FILE | | | | | | |
| JOSHUA JONES | | ON FILE | | | | | | |
| JOSHUA KIM | | ON FILE | | | | | | |
| JOSHUA LAGATTA | | ON FILE | | | | | | |
| JOSHUA LAI-FOOK | | ON FILE | | | | | | |
| JOSHUA LANG | | ON FILE | | | | | | |
| JOSHUA LENNINGER | | ON FILE | | | | | | |
| JOSHUA MARQUARDT | | ON FILE | | | | | | |
| JOSHUA MAYR | | ON FILE | | | | | | |
| JOSHUA MCCALEB | | ON FILE | | | | | | |
| JOSHUA MCDANIEL | | ON FILE | | | | | | |
| JOSHUA MICHAEL GALLOWAY | | ON FILE | | | | | | |
| JOSHUA MICHAEL PASSMORE | | ON FILE | | | | | | |
| JOSHUA MOLINE | | ON FILE | | | | | | |
| JOSHUA MONTOUR | | ON FILE | | | | | | |
| JOSHUA MONTOYA | | ON FILE | | | | | | |
| JOSHUA MORADIFAR | | ON FILE | | | | | | |
| JOSHUA MORBITZER | | ON FILE | | | | | | |
| JOSHUA NICOLLE | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA NOTTE | | ON FILE | | | | | | |
| JOSHUA OLIVER | | ON FILE | | | | | | |
| JOSHUA PEARSON | | ON FILE | | | | | | |
| JOSHUA ROBERTS | | ON FILE | | | | | | |
| JOSHUA RODRIGUE | | ON FILE | | | | | | |
| JOSHUA RYAN HILLMAN | | ON FILE | | | | | | |
| JOSHUA SAWIT | | ON FILE | | | | | | |
| JOSHUA SCHULTZ | | ON FILE | | | | | | |
| JOSHUA SIDWELL | | ON FILE | | | | | | |
| JOSHUA SMITH | | ON FILE | | | | | | |
| JOSHUA SMITH | | ON FILE | | | | | | |
| JOSHUA SOLLESTRE | | ON FILE | | | | | | |
| JOSHUA SPRINGER | | ON FILE | | | | | | |
| JOSHUA STEPHEN WILLIAMS | | ON FILE | | | | | | |
| JOSHUA STERN | | ON FILE | | | | | | |
| JOSHUA SYMES | | ON FILE | | | | | | |
| JOSHUA TAM | | ON FILE | | | | | | |
| JOSHUA VICKNAIR | | ON FILE | | | | | | |
| JOSHUA WARLOW | | ON FILE | | | | | | |
| JOSHUA WILSON | | ON FILE | | | | | | |
| JOSHUA WONG | | ON FILE | | | | | | |
| JOSHUA YOUNG | | ON FILE | | | | | | |
| JOSHUAH GUENVER | | ON FILE | | | | | | |
| JOSHVUN SINGH | | ON FILE | | | | | | |
| JOSIAH CARLSON | | ON FILE | | | | | | |
| JOSIAH HELLA | | ON FILE | | | | | | |
| JOSIAH KOOP | | ON FILE | | | | | | |
| JOSIAH ORDAKOWSKI | | ON FILE | | | | | | |
| JOSIAH RADCLIFFE | | ON FILE | | | | | | |
| JOSIAH THOMPSON | | ON FILE | | | | | | |
| JOSIAS EUCEDA | | ON FILE | | | | | | |
| JOSIAS FILHO | | ON FILE | | | | | | |
| JOSILENE DA SILVA | | ON FILE | | | | | | |
| JOSIP BARIŠIĆ | | ON FILE | | | | | | |
| JOSSAKEED CRISPIN PROFIT | | ON FILE | | | | | | |
| JOST, GEORGES JOSEPH | | ON FILE | | | | | | |
| JOST, JOACHIM THOMAS | | ON FILE | | | | | | |
| JOST, OLIVER THOMAS | | ON FILE | | | | | | |
| JOST-HOLLICH, STEFAN ROMANUS | | ON FILE | | | | | | |
| JOSU IZAGUIRRE LONGARTE | | ON FILE | | | | | | |
| JOSUA RAPPL | | ON FILE | | | | | | |
| JOSUA BRUECKNER | | ON FILE | | | | | | |
| JOSUA GONZALEZ | | ON FILE | | | | | | |
| JOSUE GOMEZ | | ON FILE | | | | | | |
| JOSUE GONZALEZ | | ON FILE | | | | | | |
| JOSUE JAIME-CARRERO | | ON FILE | | | | | | |
| JOSUE LOPEZ | | ON FILE | | | | | | |
| JOSUPEIT, RAIK | | ON FILE | | | | | | |
| JOUANNY, HUGO | | ON FILE | | | | | | |
| JOUBERT, RACHMANN | | ON FILE | | | | | | |
| JOUVE, JULIEN | | ON FILE | | | | | | |
| JOVAN CASTRO | | ON FILE | | | | | | |
| JOVAN DAKOVIC | | ON FILE | | | | | | |
| JOVANA GROZDANIC | | ON FILE | | | | | | |
| JOVANNIE VELEZ DEYA | | ON FILE | | | | | | |
| JOVANOVIC, DALIBOR | | ON FILE | | | | | | |
| JOVANOVIC, DEJAN | | ON FILE | | | | | | |
| JOVANOVIC, GEORGIE | | ON FILE | | | | | | |
| JOVIC, DRAGAN | | ON FILE | | | | | | |
| JOVIER MILCIADES ORTIZ | | ON FILE | | | | | | |
| JOXAN ALEXEI SERRANO COLIN | | ON FILE | | | | | | |
| JOY LARKIN | | ON FILE | | | | | | |
| JOY SPENCE | | ON FILE | | | | | | |
| JOY-ANN MASON, GAIL | | ON FILE | | | | | | |
| JOYCE BENSON | | ON FILE | | | | | | |
| JOYCE COFFARO | | ON FILE | | | | | | |
| JOYCE FARIAS | | ON FILE | | | | | | |
| JOYCE RIVERA, HAZEL | | ON FILE | | | | | | |
| JOYCE SEBASTIAN | | ON FILE | | | | | | |
| JOYCE SUGINO | | ON FILE | | | | | | |
| JOYCE SUNG | | ON FILE | | | | | | |
| JOYCE, DAVID | | ON FILE | | | | | | |
| JOYNER, CASEY | | ON FILE | | | | | | |
| JOZEF KEPESI | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOZSEF GYORFI | | ON FILE | | | | | | |
| JPK CAPITAL HOLDINGS (BARBADOS) INC. | | BURNHAM COURT, BISHOP'S COURT HILL | | | ST. MICHAEL | | | BARBADOS |
| JR, CARLOS | | ON FILE | | | | | | |
| JR, ERIK | | ON FILE | | | | | | |
| JR, FERNANDO | | ON FILE | | | | | | |
| JR, FRED | | ON FILE | | | | | | |
| JR, JOSUE | | ON FILE | | | | | | |
| JR, JUAN | | ON FILE | | | | | | |
| JR, MIGUEL | | ON FILE | | | | | | |
| JR, OTHO | | ON FILE | | | | | | |
| JR, OTIS | | ON FILE | | | | | | |
| JR, THOMAS | | ON FILE | | | | | | |
| JSC ROYAL FLIGHT AIRLINES | | 119071 STASOVOY ST | 2B | | MOSCOW | | | RUSSIA |
| JSCT HONG KONG LIMITED | | 15TH FLOOR | CHATER HOUSE | 8 CONNAUGHT ROAD | CENTRAL | | | HONG KONG |
| JSCT HONG KONG LIMITED | | 15TH FLOOR, CHATER HOUSE | 8 CONNAUGHT ROAD, CENTRAL | | | | | HONG KONG |
| JU YOUNG KIM | | ON FILE | | | | | | |
| JU, KANG | | ON FILE | | | | | | |
| JUAMAR JEUSEPPE ESTEVEZ | | ON FILE | | | | | | |
| JUAN LOPEZ BOJORQUEZ | | ON FILE | | | | | | |
| JUAN NOGUERA | | ON FILE | | | | | | |
| JUAN SANCHEZ | | ON FILE | | | | | | |
| JUAN VASQUEZ | | ON FILE | | | | | | |
| JUAN ADUEN GRANERO VALENZUELA | | ON FILE | | | | | | |
| JUAN AMENGUAL | | ON FILE | | | | | | |
| JUAN ANGEL CEVALLOS | | ON FILE | | | | | | |
| JUAN ANGEL RANGEL ESTRADA | | ON FILE | | | | | | |
| JUAN ANTONIO FERREL ACOSTA | | ON FILE | | | | | | |
| JUAN ANTONIO MIGUEL MACASIEB | | ON FILE | | | | | | |
| JUAN ANTONIO VIVAS MIRANDA | | ON FILE | | | | | | |
| JUAN ARNOLDO CHOCOOJ ITEN | | ON FILE | | | | | | |
| JUAN BARBABOSA | | ON FILE | | | | | | |
| JUAN BAUTISTA ANICH | | ON FILE | | | | | | |
| JUAN BLANCO | | ON FILE | | | | | | |
| JUAN CACERES | | ON FILE | | | | | | |
| JUAN CAMILO VALENCIA | | ON FILE | | | | | | |
| JUAN CARLOS ALTAMIRANDA | | ON FILE | | | | | | |
| JUAN CARLOS CORTINA | | ON FILE | | | | | | |
| JUAN CARLOS RIVERA | | ON FILE | | | | | | |
| JUAN CARVALHO | | ON FILE | | | | | | |
| JUAN CASTRO | | ON FILE | | | | | | |
| JUAN CORREA CRUZ | | ON FILE | | | | | | |
| JUAN DURAN | | ON FILE | | | | | | |
| JUAN FERNANDEZ | | ON FILE | | | | | | |
| JUAN FLOREZ | | ON FILE | | | | | | |
| Juan Francisco Medina | Juan Francisco Medina | Avenida de la loma 30 | Avenida de la loma 30 | | Torrelodones | | | |
| JUAN GARALDE | | ON FILE | | | | | | |
| JUAN GARCIA | | ON FILE | | | | | | |
| JUAN GARCIA MORELL | | ON FILE | | | | | | |
| JUAN GONZALEZ | | ON FILE | | | | | | |
| JUAN GONZALEZ | | ON FILE | | | | | | |
| JUAN GUZMAN | | ON FILE | | | | | | |
| JUAN HERRERA | | ON FILE | | | | | | |
| JUAN IANNOTTI | | ON FILE | | | | | | |
| JUAN IGNACIO RODRIGUEZ | | ON FILE | | | | | | |
| JUAN JOSE MIRALLES SERESOLA | | ON FILE | | | | | | |
| JUAN JOSE MIRANDA | | ON FILE | | | | | | |
| JUAN JOSE PRIETO | | ON FILE | | | | | | |
| JUAN LANDEROS | | ON FILE | | | | | | |
| JUAN LOPEZ | | ON FILE | | | | | | |
| JUAN LUIS BRAVO | | ON FILE | | | | | | |
| JUAN LUIS TORRES JR | | ON FILE | | | | | | |
| JUAN MANUEL CALVO | | ON FILE | | | | | | |
| JUAN MANUEL CORREA | | ON FILE | | | | | | |
| JUAN MANUEL RODRÍGUEZ LÓPEZ | | ON FILE | | | | | | |
| JUAN MARTINEZ | | ON FILE | | | | | | |
| JUAN MIGUEL ROMERO | | ON FILE | | | | | | |
| JUAN NAVARRO | | ON FILE | | | | | | |
| JUAN NITZ GALÁN | | ON FILE | | | | | | |
| JUAN OTALVARES | | ON FILE | | | | | | |
| JUAN PABLO | | ON FILE | | | | | | |
| JUAN PABLO ARIAS ESCUDERO | | ON FILE | | | | | | |
| JUAN PABLO JIMENEZ | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUAN PABLO VERA | | ON FILE | | | | | | |
| JUAN PAVON | | ON FILE | | | | | | |
| JUAN PEREZ QUINTANAR | | ON FILE | | | | | | |
| JUAN PIMENTEL | | ON FILE | | | | | | |
| JUAN PINEDA | | ON FILE | | | | | | |
| JUAN RAMIREZ | | ON FILE | | | | | | |
| JUAN REYNOSO | | ON FILE | | | | | | |
| JUAN RODRIGUEZ TRUEBA | | ON FILE | | | | | | |
| JUAN ROMERO | | ON FILE | | | | | | |
| JUAN RUIZ FORTTE | | ON FILE | | | | | | |
| JUAN SANCHEZ | | ON FILE | | | | | | |
| JUAN SEBASTIÁN PARRA BAEZ | | ON FILE | | | | | | |
| JUAN SEBASTIAN ROHRMANN | | ON FILE | | | | | | |
| JUAN SEBASTIÁN RUIZ SIERRA | | ON FILE | | | | | | |
| JUAN SILLER-MALTOS | | ON FILE | | | | | | |
| JUAN TORRES | | ON FILE | | | | | | |
| JUAN VELAZQUEZ | | ON FILE | | | | | | |
| JUAN VERZINI | | ON FILE | | | | | | |
| JUAN ZAPLANA | | ON FILE | | | | | | |
| JUAN ZEVALLOS | | ON FILE | | | | | | |
| JUANA ARRASCAETE | | ON FILE | | | | | | |
| JUANA FRANCISCO PASCUAL | | ON FILE | | | | | | |
| JUANA MARIA SAGRERA FERNANDEZ | | ON FILE | | | | | | |
| JUANCARLOS GARZA | | ON FILE | | | | | | |
| JUANJOSE MERINO | | ON FILE | | | | | | |
| JUANLIANG CAI | | ON FILE | | | | | | |
| JUANZI LI | | ON FILE | | | | | | |
| JUAREZ, ALBERT | | ON FILE | | | | | | |
| JUAREZ, SOLOMON | | ON FILE | | | | | | |
| JUATON, ARLENE | | ON FILE | | | | | | |
| JUBJUB PRODUCTIONS LTD. | | KEMP HOUSE | 160 CITY ROAD | | LONDON | | EC1V 2NX | ENGLAND |
| JUCELIA BRITO | | ON FILE | | | | | | |
| JUCELIA SILVA | | ON FILE | | | | | | |
| JUDD THOMPSON | | ON FILE | | | | | | |
| JUDE BAJAGAP | | ON FILE | | | | | | |
| JUDE PHILLIPS | | ON FILE | | | | | | |
| JUDIT ZAMBO | | ON FILE | | | | | | |
| Judith | | ON FILE | | | | | | |
| JUDITH FEDORA | | ON FILE | | | | | | |
| JUDITH LOZANO SALAS | | ON FILE | | | | | | |
| JUDY WARCHESIK | | ON FILE | | | | | | |
| JUGELT, IRENA | | ON FILE | | | | | | |
| JUHANN ROSSOUW | | ON FILE | | | | | | |
| JUHASZ, ZSOLT FERENC | | ON FILE | | | | | | |
| JUHNKE, REINHARD | | ON FILE | | | | | | |
| JUHO MAHOSENAHO | | ON FILE | | | | | | |
| JULDEX VICTOR | | ON FILE | | | | | | |
| JULDEX VICTOR | | ON FILE | | | | | | |
| JULEN ZARATE | | ON FILE | | | | | | |
| JULI, HOLGER | | ON FILE | | | | | | |
| JULIA CLARRISSA AGUILLON | | ON FILE | | | | | | |
| JULIA DELL | | ON FILE | | | | | | |
| JULIA DI GIALLORENZO | | ON FILE | | | | | | |
| JULIA HARTWEGER | | ON FILE | | | | | | |
| JULIA HAYMES | | ON FILE | | | | | | |
| JULIA JAWORSKA | | ON FILE | | | | | | |
| JULIA KRAŚNIEWSKA | | ON FILE | | | | | | |
| JULIA MAAS | | ON FILE | | | | | | |
| JULIA MESLAND | | ON FILE | | | | | | |
| JULIA PRILLING, BA | | ON FILE | | | | | | |
| JULIA STIEFMUELLER | | ON FILE | | | | | | |
| JULIA WOJNAR | | ON FILE | | | | | | |
| JULIAN ANDRES HERRADA CASTRO | | ON FILE | | | | | | |
| JULIAN BENJAMIN | | ON FILE | | | | | | |
| JULIAN CASTANEDA | | ON FILE | | | | | | |
| JULIAN CHUAN | | ON FILE | | | | | | |
| JULIAN CONTOPULOS | | ON FILE | | | | | | |
| JULIAN CUBA | | ON FILE | | | | | | |
| JULIAN CULLUM | | ON FILE | | | | | | |
| JULIAN DAVIS, AUSTIN | | ON FILE | | | | | | |
| JULIAN DOHNA | | ON FILE | | | | | | |
| JULIAN FARLEY | | ON FILE | | | | | | |
| JULIAN FIGUEROA | | ON FILE | | | | | | |
| JULIAN GLOVER | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIAN GOMEZ | | ON FILE | | | | | | |
| JULIAN GRAJALES | | ON FILE | | | | | | |
| JULIAN HAMPTON | | ON FILE | | | | | | |
| JULIAN HENNEBERRY | | ON FILE | | | | | | |
| JULIAN JÄGER | | ON FILE | | | | | | |
| JULIAN JASTRZEBSKI | | ON FILE | | | | | | |
| JULIAN KLAUS WIEßMEIER | | ON FILE | | | | | | |
| JULIAN KÖBERL | | ON FILE | | | | | | |
| JULIAN MAIR | | ON FILE | | | | | | |
| JULIAN MILLER | | ON FILE | | | | | | |
| JULIAN PENA SOSA | | ON FILE | | | | | | |
| JULIÁN PRÍNCIPE | | ON FILE | | | | | | |
| JULIAN REYNA | | ON FILE | | | | | | |
| JULIAN RICHARD ROCKETT | | ON FILE | | | | | | |
| JULIAN RIML | | ON FILE | | | | | | |
| JULIAN ROESSLER | | ON FILE | | | | | | |
| JULIAN STARR | | ON FILE | | | | | | |
| JULIAN TAYLOR | | ON FILE | | | | | | |
| JULIAN ZINSOUGBO | | ON FILE | | | | | | |
| JULIAN ZLATEV | | ON FILE | | | | | | |
| JULIANA OLIVEIRA | | ON FILE | | | | | | |
| JULIANA OLIVEIRA | | ON FILE | | | | | | |
| JULIANA SAGGARAM | | ON FILE | | | | | | |
| JULIANE COSTA | | ON FILE | | | | | | |
| JULIANNE SLINKMAN | | ON FILE | | | | | | |
| JULIANO, MARCO | | ON FILE | | | | | | |
| JULIE CHOW | | ON FILE | | | | | | |
| JULIE COUNCIL | | ON FILE | | | | | | |
| JULIE DICKARD | | ON FILE | | | | | | |
| JULIE FUTCHER | | ON FILE | | | | | | |
| JULIE HATFIELD | | ON FILE | | | | | | |
| JULIE MCLAIN | | ON FILE | | | | | | |
| JULIE NGUYEN | | ON FILE | | | | | | |
| JULIE SECOR | | ON FILE | | | | | | |
| Julie Ticsay | | ON FILE | | | | | | |
| JULIE WEES | | ON FILE | | | | | | |
| JULIE YI ZHOU | | ON FILE | | | | | | |
| JULIEN AGULHON | | ON FILE | | | | | | |
| JULIEN ATALLAH | | ON FILE | | | | | | |
| JULIEN BERNE | | ON FILE | | | | | | |
| JULIEN CLEMENT PESSEY | | ON FILE | | | | | | |
| JULIEN DE BUCK | | ON FILE | | | | | | |
| JULIEN DOMINIQUE EDOUARD PAOLINI | | ON FILE | | | | | | |
| JULIEN JACQUES R SCHROYEN | | ON FILE | | | | | | |
| JULIEN KACZKA | | ON FILE | | | | | | |
| JULIEN LACOSTE | | ON FILE | | | | | | |
| JULIEN MEYER | | ON FILE | | | | | | |
| JULIEN MONTAGNE | | ON FILE | | | | | | |
| JULIEN PALANCA | | ON FILE | | | | | | |
| JULIEN REYNDERS | | ON FILE | | | | | | |
| JULIEN STOCOLA | | ON FILE | | | | | | |
| JULIEN THEREZO | | ON FILE | | | | | | |
| JULIET INTERNATIONAL LIMITED | | FIRST FLOOR, MILLENIUM HOUSE | | | DOUGLAS | | IM2 4RW | UNITED KINGDOM |
| JULIETA MOVAKIMYAN | | ON FILE | | | | | | |
| JULIETE SANTOS | | ON FILE | | | | | | |
| JULIETTE LANGARI | | ON FILE | | | | | | |
| JULIETTE OSORIO, KRYSTAL | | ON FILE | | | | | | |
| JULIETTE PARMENTIER | | ON FILE | | | | | | |
| JULIETTE PARMENTIER | | ON FILE | | | | | | |
| JULIO ARENHART | | ON FILE | | | | | | |
| JULIO ASSA RODRIGUEZ | | ON FILE | | | | | | |
| JULIO CÉSAR HURTADO RESTREPO | | ON FILE | | | | | | |
| JULIO CÉSAR VALENCIA | | ON FILE | | | | | | |
| JULIO GARCIA | | ON FILE | | | | | | |
| JULIO KUKANJA | | ON FILE | | | | | | |
| JULIO LINARES | | ON FILE | | | | | | |
| JULIO MALAGON | | ON FILE | | | | | | |
| JULIO ROSALES | | ON FILE | | | | | | |
| JULIO SANTIAGO MESQUITA | | ON FILE | | | | | | |
| JULIO SERRANO | | ON FILE | | | | | | |
| JULIUS PHILLIPS | | ON FILE | | | | | | |
| JULIUS REVEREND | | ON FILE | | | | | | |
| JULIUS WILLGREN | | ON FILE | | | | | | |
| JULIYA MOROZOVA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULYANA MARTINS | | ON FILE | | | | | | |
| JUMA WAJID | | ON FILE | | | | | | |
| JUMA, PENGE BIN LUNGHY | | ON FILE | | | | | | |
| JUMAWAN, FRANCISCO | | ON FILE | | | | | | |
| JUMBO - AYIOS ATHANASI | | 9 CYPROU STREET AND HYDRAS | | | MOSCHATO | ATHENS | 183 46 | GREECE |
| JUMBO - KATO POLEMIDHI | | 9 CYPROU STREET AND HYDRAS | | | MOSCHATO | ATHENS | 183 46 | GREECE |
| JUMPCUT 3D | | 1065 WEST 1ST STREET | | | TEMPE | AZ | 85281 | |
| JUN FOGAREN | | ON FILE | | | | | | |
| JUN HYUK BAHNG | | ON FILE | | | | | | |
| JUN JIE CHONG | | ON FILE | | | | | | |
| JUN NG | | ON FILE | | | | | | |
| JUN XIONG TAN | | ON FILE | | | | | | |
| JUNED KAZI | | ON FILE | | | | | | |
| JUNELLA KING | | ON FILE | | | | | | |
| JUNG, CHRISTIAN | | ON FILE | | | | | | |
| JUNG, DANIEL | | ON FILE | | | | | | |
| JUNG, DANIEL | | ON FILE | | | | | | |
| JUNG, JONAS | | ON FILE | | | | | | |
| JUNG, MARCUS PETER | | ON FILE | | | | | | |
| JUNG, MARKUS REINHOLD | | ON FILE | | | | | | |
| JUNG, MATTHIAS KLAUS | | ON FILE | | | | | | |
| JUNG, MICHAEL WALDEMAR | | ON FILE | | | | | | |
| JUNG, MIRA | | ON FILE | | | | | | |
| JUNG, PASCAL | | ON FILE | | | | | | |
| JUNG, SIEGFRIED | | ON FILE | | | | | | |
| JUNG, THOMAS | | ON FILE | | | | | | |
| JUNG, THOMAS | | ON FILE | | | | | | |
| JUNGBAUER, BENEDIKT | | ON FILE | | | | | | |
| JUNGBLUTH, ANDREA | | ON FILE | | | | | | |
| JUNGBLUTH, SEBASTIANOS | | ON FILE | | | | | | |
| JUNGE, BRIGITTE ERIKA IRMA | | ON FILE | | | | | | |
| JUNGE, SVEN CARL MARIO | | ON FILE | | | | | | |
| JUNGE, WERNER RUDOLF HERMANN | | ON FILE | | | | | | |
| JUNGE, WOLFGANG GÜNTER | | ON FILE | | | | | | |
| JUNGEBLODT, KAI-UWE | | ON FILE | | | | | | |
| JUNGEMANN, JOHANN DIETER | | ON FILE | | | | | | |
| JUNGHANNS, CHRISTOPH HARALD | | ON FILE | | | | | | |
| JUNGHANS, MARKUS | | ON FILE | | | | | | |
| JUNGIUS, DENNIS | | ON FILE | | | | | | |
| JUNGIUS, JOHN CURTIS | | ON FILE | | | | | | |
| JUNGMANN, CHRISTOPH | | ON FILE | | | | | | |
| JUNGMANN, LENNART | | ON FILE | | | | | | |
| JUNGNICKEL, NILS FLORIAN | | ON FILE | | | | | | |
| JUNGWIRTH, PETER RENE | | ON FILE | | | | | | |
| JUNIOR, EGNALDO | | ON FILE | | | | | | |
| JUNIOR, EGNALDO | | ON FILE | | | | | | |
| JUNIPER OFFICE | | 1133 INNOVATION WAY | | | SUNNYVALE | CA | 94089 | |
| JUNK, KEVIN MARKUS | | ON FILE | | | | | | |
| JUNKAI TAN | | ON FILE | | | | | | |
| JUNKER, MARTIN | | ON FILE | | | | | | |
| JUNKI NAKAYAMA | | ON FILE | | | | | | |
| JUNLY CORTES | | ON FILE | | | | | | |
| JUNYANG CHEN | | ON FILE | | | | | | |
| JURACI CARREIRO | | ON FILE | | | | | | |
| JURADO ARCE, GINO ORLANDO | | ON FILE | | | | | | |
| JURASCHEK, SEBASTIAN JOHANN | | ON FILE | | | | | | |
| JURASZEK, BARTOSZ EDMUND | | ON FILE | | | | | | |
| JURCZYK, KERSTIN | | ON FILE | | | | | | |
| JURE DIMEC | | ON FILE | | | | | | |
| JURETZKA, ANDREAS | | ON FILE | | | | | | |
| JUREVICIUS, TOMAS KASPARAS | | ON FILE | | | | | | |
| JÜRGEN GRAUER | | ON FILE | | | | | | |
| JÜRGEN BLANK | | ON FILE | | | | | | |
| JÜRGEN WEDL | | ON FILE | | | | | | |
| JURGENS, DIANA COLETTE MARIA | | ON FILE | | | | | | |
| JÜRGENS, HEINZ HERMANN | | ON FILE | | | | | | |
| JURIJ RUF | | ON FILE | | | | | | |
| JURIS BRANTS | | ON FILE | | | | | | |
| JURIS BRANTS | | ON FILE | | | | | | |
| JURKOVIC, FRANJO | | ON FILE | | | | | | |
| JURKOWITSCH, SASCHA ULRICH | | ON FILE | | | | | | |
| JURO ONLINE LTD | | 2-7 CLERKENWEL GREEN | | | LONDON | | EC1R 0DE | UNITED KINGDOM |
| JURRE KOETSE | | ON FILE | | | | | | |
| JÜSCHE, MICHAELA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSSI OKSANEN | | ON FILE | | | | | | |
| JUST, MICHAEL | | ON FILE | | | | | | |
| JUST, NORBERT BERNHARD | | ON FILE | | | | | | |
| JUSTIN BONHAM | | ON FILE | | | | | | |
| JUSTIN ODONOGHUE | | ON FILE | | | | | | |
| JUSTIN PAQUETTE | | ON FILE | | | | | | |
| JUSTIN STEVENSON | | ON FILE | | | | | | |
| JUSTIN THIBODEAUX | | ON FILE | | | | | | |
| JUSTIN ALEXANDER KUYN | | ON FILE | | | | | | |
| JUSTIN AZIZ | | ON FILE | | | | | | |
| JUSTIN BAKER | | ON FILE | | | | | | |
| JUSTIN BENFORD | | ON FILE | | | | | | |
| JUSTIN BERROA | | ON FILE | | | | | | |
| JUSTIN BERROA | | ON FILE | | | | | | |
| JUSTIN BONNETT | | ON FILE | | | | | | |
| JUSTIN BRILL | | ON FILE | | | | | | |
| JUSTIN BRUNT | | ON FILE | | | | | | |
| JUSTIN CABRAL | | ON FILE | | | | | | |
| JUSTIN CHARLES KELLY | | ON FILE | | | | | | |
| JUSTIN CHRISTJAENER | | ON FILE | | | | | | |
| JUSTIN CRAIG WOLFE | | ON FILE | | | | | | |
| JUSTIN CRAWFORD | | ON FILE | | | | | | |
| JUSTIN DANIEL KORNBLUM | | ON FILE | | | | | | |
| JUSTIN DISMORE | | ON FILE | | | | | | |
| JUSTIN DOUGLAS FAY | | ON FILE | | | | | | |
| JUSTIN DRURY | | ON FILE | | | | | | |
| JUSTIN EAVEY | | ON FILE | | | | | | |
| JUSTIN EDWARD MILLER | | ON FILE | | | | | | |
| JUSTIN FERRARO | | ON FILE | | | | | | |
| JUSTIN FLYNN | | ON FILE | | | | | | |
| JUSTIN FRENCH | | ON FILE | | | | | | |
| JUSTIN FRENCH | | ON FILE | | | | | | |
| JUSTIN FRICK | | ON FILE | | | | | | |
| JUSTIN GAPPER | | ON FILE | | | | | | |
| JUSTIN GRAHAM | | ON FILE | | | | | | |
| JUSTIN GRAY | | ON FILE | | | | | | |
| JUSTIN HAGEN | | ON FILE | | | | | | |
| JUSTIN HENDRICKSON | | ON FILE | | | | | | |
| JUSTIN JACKSON | | ON FILE | | | | | | |
| JUSTIN JEFFERY | | ON FILE | | | | | | |
| JUSTIN JOHN MATA RAMISCAL | | ON FILE | | | | | | |
| JUSTIN JOHNSON | | ON FILE | | | | | | |
| JUSTIN KELLEY | | ON FILE | | | | | | |
| JUSTIN LE | | ON FILE | | | | | | |
| JUSTIN LOOMIS | | ON FILE | | | | | | |
| JUSTIN LOUREIRO | | ON FILE | | | | | | |
| JUSTIN MANSOUR | | ON FILE | | | | | | |
| JUSTIN MAREK | | ON FILE | | | | | | |
| JUSTIN MARIA | | ON FILE | | | | | | |
| JUSTIN MARTIN | | ON FILE | | | | | | |
| JUSTIN MCCULLOUGH | | ON FILE | | | | | | |
| JUSTIN MCDOWELL | | ON FILE | | | | | | |
| JUSTIN MINNICK | | ON FILE | | | | | | |
| JUSTIN MITCHENER | | ON FILE | | | | | | |
| JUSTIN MULLINS | | ON FILE | | | | | | |
| JUSTIN NELSON | | ON FILE | | | | | | |
| JUSTIN NG | | ON FILE | | | | | | |
| JUSTIN OBERG | | ON FILE | | | | | | |
| JUSTIN PETERS | | ON FILE | | | | | | |
| JUSTIN POPPA | | ON FILE | | | | | | |
| JUSTIN RAMIREZ | | ON FILE | | | | | | |
| JUSTIN RAY CULICK | | ON FILE | | | | | | |
| JUSTIN RAY WHITNEY | | ON FILE | | | | | | |
| JUSTIN REABOW | | ON FILE | | | | | | |
| JUSTIN RENFRO | | ON FILE | | | | | | |
| JUSTIN RENFRO | | ON FILE | | | | | | |
| JUSTIN ROBISNON | | ON FILE | | | | | | |
| JUSTIN RONALD PHILLIPS | | ON FILE | | | | | | |
| JUSTIN RONAN | | ON FILE | | | | | | |
| JUSTIN RYAN BRIDGES | | ON FILE | | | | | | |
| JUSTIN SAUCEDO | | ON FILE | | | | | | |
| JUSTIN SCHNEIDER | | ON FILE | | | | | | |
| JUSTIN SELL | | ON FILE | | | | | | |
| JUSTIN SHOFFNER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN SMITH | | ON FILE | | | | | | |
| JUSTIN SMITH | | ON FILE | | | | | | |
| JUSTIN SWEE | | ON FILE | | | | | | |
| JUSTIN TELLES | | ON FILE | | | | | | |
| JUSTIN THACKER | | ON FILE | | | | | | |
| JUSTIN THEUS | | ON FILE | | | | | | |
| JUSTIN TOPALIAN | | ON FILE | | | | | | |
| JUSTIN TRINH | | ON FILE | | | | | | |
| JUSTIN USHER | | ON FILE | | | | | | |
| JUSTIN VASQUEZ | | ON FILE | | | | | | |
| JUSTIN VIRREY | | ON FILE | | | | | | |
| JUSTIN WEBB | | ON FILE | | | | | | |
| JUSTIN WESTWOOD | | ON FILE | | | | | | |
| JUSTIN WHITE | | ON FILE | | | | | | |
| JUSTIN WILLIAMSON | | ON FILE | | | | | | |
| JUSTIN WONG | | ON FILE | | | | | | |
| JUSTIN WU | | ON FILE | | | | | | |
| JUSTIN ZEGART | | ON FILE | | | | | | |
| Justina Mak | | ON FILE | | | | | | |
| JUSTINAS GUSTAITIS | | ON FILE | | | | | | |
| JUSTINAS KANAPECKAS | | ON FILE | | | | | | |
| JUSTINAS MIKALKEVICIUS | | ON FILE | | | | | | |
| JUSTINO VEGA | | ON FILE | | | | | | |
| JUSTON EVENSON | | ON FILE | | | | | | |
| JUSTUS ALLEN OVERY | | ON FILE | | | | | | |
| JUSTUS KROMER | | ON FILE | | | | | | |
| JUSTUS, ANDREAS | | ON FILE | | | | | | |
| JUSTUS, MICHAEL | | ON FILE | | | | | | |
| JUSTUS, SASCHA | | ON FILE | | | | | | |
| JUSUFI, DONIETA | | ON FILE | | | | | | |
| JUSUPOVIC, SENAD | | ON FILE | | | | | | |
| JUTTA ARNEMANN | | ON FILE | | | | | | |
| JUTTA KAYMAKCIAN | | ON FILE | | | | | | |
| JÜTTE, PAUL | | ON FILE | | | | | | |
| JUTZI, DANIEL PATRICK | | ON FILE | | | | | | |
| JUUSO PESONEN | | ON FILE | | | | | | |
| JW DU PLESSIS | | ON FILE | | | | | | |
| JW MARRIOTT 21921 | | 221 N RAMPART BLVD | | | LAS VEGAS | NV | 89145 | |
| JW MARRIOTT MARQUIS MIAMI | | 255 BISCAYNE BOULEVARD WAY | | | MIAMI | FL | 33131 | |
| JW TOH | | ON FILE | | | | | | |
| JYTTE FEARRINGTON | | ON FILE | | | | | | |
| JYTTE MARIAN NIELSEN | | ON FILE | | | | | | |
| K AMOS JR, RENAULD | | ON FILE | | | | | | |
| K BALL, ANN | | ON FILE | | | | | | |
| K BATISTE , BYRON | | ON FILE | | | | | | |
| K CARTER, BRENDA | | ON FILE | | | | | | |
| K WEEGAN, BRIAN | | ON FILE | | | | | | |
| K.F.6 PARTNERS LTD | | SDEROT BEN GURION 6 | | | HAIFA | | | ISRAEL |
| K2 INTEGRITY, OPERATING THROUGH K2 INTELLIGENCE, LLC | | 845 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| KA FAI CHOI | | ON FILE | | | | | | |
| KA FUNG CHEUNG | | ON FILE | | | | | | |
| KA FUNG LI | | ON FILE | | | | | | |
| KA HEI WONG | | ON FILE | | | | | | |
| KA HO CHEUNG | | ON FILE | | | | | | |
| KA HO LEUNG | | ON FILE | | | | | | |
| KA KI CHAN | | ON FILE | | | | | | |
| KA KIT LAU | | ON FILE | | | | | | |
| KA LAI NG | | ON FILE | | | | | | |
| KA LOK HUI | | ON FILE | | | | | | |
| KA LUN | | ON FILE | | | | | | |
| KA LUN WONG | | ON FILE | | | | | | |
| KA NA CHEUNG | | ON FILE | | | | | | |
| KA NING LAU | | ON FILE | | | | | | |
| KA PO MO | | ON FILE | | | | | | |
| KA PUI YEUNG | | ON FILE | | | | | | |
| KA YAN TSE | | ON FILE | | | | | | |
| KAAN BAHADIR | | ON FILE | | | | | | |
| KAARA MELARAVA | | ON FILE | | | | | | |
| KAAZ, RAFAEL | | ON FILE | | | | | | |
| KABADAYI, TATJANA | | ON FILE | | | | | | |
| KABALA, RICHARD GREGOR | | ON FILE | | | | | | |
| KABATESI CHRISTINE | | ON FILE | | | | | | |
| KABATESI CRISTINE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KABAZALA KUZEIMA | | ON FILE | | | | | | |
| KABIR VASSANJI | | ON FILE | | | | | | |
| KABISIUS, AXEL UWE | | ON FILE | | | | | | |
| KABUS, FLORIAN | | ON FILE | | | | | | |
| KACANAUSKAS, ERIKAS | | ON FILE | | | | | | |
| KACAREVIC, MICHAEL-SAID | | ON FILE | | | | | | |
| KACEJ, PAVOL | | ON FILE | | | | | | |
| KACIAK, JOSHU | | ON FILE | | | | | | |
| KACKERT, CHANTAL | | ON FILE | | | | | | |
| KACSALA, AKOS | | ON FILE | | | | | | |
| KACZENSKY, THOMAS | | ON FILE | | | | | | |
| KACZMARCZIK, THORSTEN | | ON FILE | | | | | | |
| KACZMAREK, JACEK TADEUSZ | | ON FILE | | | | | | |
| KACZMAREK, STEFFEN | | ON FILE | | | | | | |
| KACZMARSKI, DARIUSZ | | ON FILE | | | | | | |
| KACZMARZIK, NICLAS | | ON FILE | | | | | | |
| KADE FRANKLIN | | ON FILE | | | | | | |
| KADE WEIGUM | | ON FILE | | | | | | |
| KADEN COOK | | ON FILE | | | | | | |
| KADEN JON HOSNER | | ON FILE | | | | | | |
| KADEN WYATT WEATHERSTON | | ON FILE | | | | | | |
| KADEN WYATT WEATHERSTON | | ON FILE | | | | | | |
| KADIEV, KHASAN | | ON FILE | | | | | | |
| KADIRBAYEVA, ULZHAN NURMANOVNA | | ON FILE | | | | | | |
| KADISCH, MARIO | | ON FILE | | | | | | |
| KAFASHIAN, SEAN | | ON FILE | | | | | | |
| KÄFER, JOCHEN | | ON FILE | | | | | | |
| KAFIA WILSON, ZINGA | | ON FILE | | | | | | |
| KAFIMOSAVI, HOSEIN | | ON FILE | | | | | | |
| KÄGI, FABIAN | | ON FILE | | | | | | |
| KAGISO MASHILOANE | | ON FILE | | | | | | |
| KAHDE, GÜNTHER | | ON FILE | | | | | | |
| KÄHL, ENRICO | | ON FILE | | | | | | |
| KAHLE, JÖRG OLAF | | ON FILE | | | | | | |
| KAHLE, RENE | | ON FILE | | | | | | |
| KAHLER, KEVIN | | ON FILE | | | | | | |
| KAHLHAMMER, STEPHAN | | ON FILE | | | | | | |
| KAHLO, MARCEL | | ON FILE | | | | | | |
| KAHRAMAN, SERDAR | | ON FILE | | | | | | |
| KAHRER, BARBARA | | ON FILE | | | | | | |
| KAHRER, JOHANNES | | ON FILE | | | | | | |
| KAHRIMAN, ORUC | | ON FILE | | | | | | |
| KAI BIN YU | | ON FILE | | | | | | |
| KAI BROWN | | ON FILE | | | | | | |
| KAI CHUN CHAN | | ON FILE | | | | | | |
| KAI HEI NG | | ON FILE | | | | | | |
| KAI HO LO | | ON FILE | | | | | | |
| KAI KRISTEN | | ON FILE | | | | | | |
| KAI MÄTZSCHKE | | ON FILE | | | | | | |
| KAI PANG YUE | | ON FILE | | | | | | |
| KAI RUST | | ON FILE | | | | | | |
| KAI SCHOEN | | ON FILE | | | | | | |
| KAI TAI LEUNG | | ON FILE | | | | | | |
| KAI TUNG TONY WU | | ON FILE | | | | | | |
| KAI VENNEMA | | ON FILE | | | | | | |
| KAI YIN YU | | ON FILE | | | | | | |
| KAIE KRISTIANSEN | | ON FILE | | | | | | |
| KAIKO DATA | | 91 BOULEVARD HAUSSMANN | | | PARIS | | 75008 | FRANCE |
| KAILAS KURUP | | ON FILE | | | | | | |
| KAILEE BROOKS | | ON FILE | | | | | | |
| KAILITZ, PASCAL MARTIN | | ON FILE | | | | | | |
| KAINADY, MEEGAN | | ON FILE | | | | | | |
| KAINE MORRIS | | ON FILE | | | | | | |
| KAINE PRINCE | | ON FILE | | | | | | |
| KAINE, MICHAEL TONI ODILI | | ON FILE | | | | | | |
| KAINZ, CHRISTIAN | | ON FILE | | | | | | |
| KAINZ, THOMAS | | ON FILE | | | | | | |
| KAIRON LABS BV | | 320 PUURSESTEENWEG | | | BORNEM | | 2880 | BELGIUM |
| KAIRON LABS BV | | PUURSESTEENWEG 320 | 2880 BORNEM | | BORNEM | | | BELGIUM |
| KAISER ERNSTER, SERGE | | ON FILE | | | | | | |
| KAISER NG | | ON FILE | | | | | | |
| KAISER, ALEXANDER | | ON FILE | | | | | | |
| KAISER, ARMIN WOLFGANG | | ON FILE | | | | | | |
| KAISER, CARMEN ILONKA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAISER, CHRISTIAN SVEN | | ON FILE | | | | | | |
| KAISER, CHRISTINA MARIA | | ON FILE | | | | | | |
| KAISER, CHRISTOPHER BOBAN | | ON FILE | | | | | | |
| KAISER, DÖRTE | | ON FILE | | | | | | |
| KAISER, HELMUT KARL JOHANN | | ON FILE | | | | | | |
| KAISER, LUZIA RITA | | ON FILE | | | | | | |
| KAISER, MARCEL | | ON FILE | | | | | | |
| KAISER, MARCO | | ON FILE | | | | | | |
| KAISER, MARCUS | | ON FILE | | | | | | |
| KAISER, MARTIN | | ON FILE | | | | | | |
| KAISER, MICHAELA | | ON FILE | | | | | | |
| KAISER, OLIVER | | ON FILE | | | | | | |
| KAISER, SHERI | | ON FILE | | | | | | |
| KAISER, THOMAS DAVID | | ON FILE | | | | | | |
| KAISER, THORSTEN | | ON FILE | | | | | | |
| KAISER, TOBIAS GÜNTER | | ON FILE | | | | | | |
| KAISER, TOBIAS SIEGFRIED | | ON FILE | | | | | | |
| KAITLIN MCDANIEL | | ON FILE | | | | | | |
| KAITLYN GANZ | | ON FILE | | | | | | |
| KAITLYN NELSON | | ON FILE | | | | | | |
| KAITLYN REHO | | ON FILE | | | | | | |
| KAIXUAN MAO | | ON FILE | | | | | | |
| KAIZEN DERRICK ASIEDU | | ON FILE | | | | | | |
| KALA•MARIE CERYAK | | ON FILE | | | | | | |
| KALA•MARIE CERYAK | | ON FILE | | | | | | |
| KALAISELVI GOPI | | ON FILE | | | | | | |
| KALAMBAYI KABANGA , ELIE | | ON FILE | | | | | | |
| KALAMBE, KASHINATH | | ON FILE | | | | | | |
| KALANIDIS, STYLIANOS | | ON FILE | | | | | | |
| KALBASSI, MAXIM ALEXANDER | | ON FILE | | | | | | |
| KALBERLAH, JENS THOMAS FALKO | | ON FILE | | | | | | |
| KALBIN, ALEXANDER | | ON FILE | | | | | | |
| KALC LLC | | 160 W. CAMINO REAL | | | BOCA RATON | FL | 33432 | |
| KALCANIDES, CHRISANTHE | | ON FILE | | | | | | |
| KALCHSCHMIDT, MARVIN MAX | | ON FILE | | | | | | |
| KALE ROBERTSON | | ON FILE | | | | | | |
| KALEB CRAIG | | ON FILE | | | | | | |
| KALEB CRAIG | | ON FILE | | | | | | |
| KALEB NGUYEN | | ON FILE | | | | | | |
| KALES, SVEN | | ON FILE | | | | | | |
| KALETKA, MARLEN | | ON FILE | | | | | | |
| KALEY ALESHA DZAFCIC | | ON FILE | | | | | | |
| KALIES, JAN LOUIS | | ON FILE | | | | | | |
| KALIN HAMILTON | | ON FILE | | | | | | |
| KALIN WEATHERHEAD | | ON FILE | | | | | | |
| KÄLIN, DANIEL | | ON FILE | | | | | | |
| KALINA, SZABOLCS | | ON FILE | | | | | | |
| KALITKA, KSENIA | | ON FILE | | | | | | |
| KALKUCKI, MARCIN SYLWESTER | | ON FILE | | | | | | |
| KALLA, FLORIAN | | ON FILE | | | | | | |
| KALLA, STEFAN | | ON FILE | | | | | | |
| KALLENBERG, RUDI | | ON FILE | | | | | | |
| KALLI, VILLE EERO OSKARI | | ON FILE | | | | | | |
| KALLIE PAHWA | | ON FILE | | | | | | |
| KALLIK INVESTMENTS, LLC | | 704 ST JOSEPH ST | | | RAPID CITY | SD | 57701 | |
| KALLINAUTZKI, ROBERT | | ON FILE | | | | | | |
| KALLUS, PETER PAUL | | ON FILE | | | | | | |
| KALMAN, KRISZTINA | | ON FILE | | | | | | |
| KALRA, AJAY | | ON FILE | | | | | | |
| KALRA, BHUVI | | ON FILE | | | | | | |
| KALRA, RENUKA | | ON FILE | | | | | | |
| KALTBEITZEL, BERND | | ON FILE | | | | | | |
| KALTENBACH, KLAUS OSWALD | | ON FILE | | | | | | |
| KALTOFEN, THOMAS LEO | | ON FILE | | | | | | |
| KALU JOSEPH | | ON FILE | | | | | | |
| KALUPAHANAGE GEETHAKA | | ON FILE | | | | | | |
| KALUSCHE, SVEN MARTIN | | ON FILE | | | | | | |
| KALUZA, TIMO | | ON FILE | | | | | | |
| KALVAITIS , DANIUS | | ON FILE | | | | | | |
| KALVERKAMP, KNUT GÜNTER | | ON FILE | | | | | | |
| KALVIN CHAN | | ON FILE | | | | | | |
| KAM KWOK KENNETH LEANDRO TAM | | ON FILE | | | | | | |
| KAM LUNG CHOY | | ON FILE | | | | | | |
| KAM TUNG LIU | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAM WAH YANG | | ON FILE | | | | | | |
| KAM WAI CHING | | ON FILE | | | | | | |
| KAMAAL EBANKS | | ON FILE | | | | | | |
| KAMAL HAUTER | | ON FILE | | | | | | |
| KAMAL SHARMA WAGLE | | ON FILE | | | | | | |
| KAMEGNE KAMDEM, LEGER PACO | | ON FILE | | | | | | |
| KÄMENA, JUTTA | | ON FILE | | | | | | |
| KAMENZ, LOTHAR | | ON FILE | | | | | | |
| KAMERBEEK, BRAM | | ON FILE | | | | | | |
| KAMERIC, MAHIR | | ON FILE | | | | | | |
| KAMERON GRIFFIN | | ON FILE | | | | | | |
| KAMIENSKI, MICHAL JACEK | | ON FILE | | | | | | |
| KAMIL BOUSKA | | ON FILE | | | | | | |
| KAMIL MUHAMETOV | | ON FILE | | | | | | |
| KAMIL SIDUN | | ON FILE | | | | | | |
| KAMIL STEPANEK | | ON FILE | | | | | | |
| KAMILIA SONIA NOZILE-FIRTH | | ON FILE | | | | | | |
| KAMING TAM | | ON FILE | | | | | | |
| KAMINKY, RYAN | | ON FILE | | | | | | |
| KAMINSKI, ANDRE CHRISTOPH | | ON FILE | | | | | | |
| KAMIT ARSHYN | | ON FILE | | | | | | |
| KAMMA, STEFFANIE | | ON FILE | | | | | | |
| KAMMERER, CRISTOPH KLAUS | | ON FILE | | | | | | |
| KAMMERER, LUKAS HANS | | ON FILE | | | | | | |
| KÄMMERER, VANESSA | | ON FILE | | | | | | |
| KAMMLER, PAUL | | ON FILE | | | | | | |
| KAMMLOT, ROBERT | | ON FILE | | | | | | |
| KAMP, BRITTA | | ON FILE | | | | | | |
| KAMPA, THOMAS | | ON FILE | | | | | | |
| KAMPELMANN, JONA | | ON FILE | | | | | | |
| KÄMPER, JÜRGEN | | ON FILE | | | | | | |
| KAMPERSCHRÖR, FLORIAN KARL | | ON FILE | | | | | | |
| KÄMPF, SASCHA ANDREAS | | ON FILE | | | | | | |
| KAMPING, OLIVER JOHN | | ON FILE | | | | | | |
| KAMPS, ALEXANDER | | ON FILE | | | | | | |
| KAMPSHOFF, CHRISTOPHER | | ON FILE | | | | | | |
| KAMRAN DARIUS GHANDHY | | ON FILE | | | | | | |
| KAMRAN DAVID RAZAVI | | ON FILE | | | | | | |
| KAMRAN NURIYEV | | ON FILE | | | | | | |
| KAMRAN NURIYEV | | ON FILE | | | | | | |
| KAMRANI, AFSCHIN | | ON FILE | | | | | | |
| KAMRON LANDRY | | ON FILE | | | | | | |
| KAMRON LARKI | | ON FILE | | | | | | |
| KAMRUL WAHAB | | ON FILE | | | | | | |
| KANAMÜLLER, RUDOLF | | ON FILE | | | | | | |
| KANANIOKALAPONI TURNER, GAYLE | | ON FILE | | | | | | |
| KANASAROS, ALEXANDROS | | ON FILE | | | | | | |
| KANAUURA UURA | | ON FILE | | | | | | |
| KANCI, ERIK | | ON FILE | | | | | | |
| KANDLER, ALEXANDER | | ON FILE | | | | | | |
| KANDLER, PASCAL WOLFGANG | | ON FILE | | | | | | |
| KANE BAVIN | | ON FILE | | | | | | |
| KANE BRINKHUIS | | ON FILE | | | | | | |
| KANE KALAS | | ON FILE | | | | | | |
| KANG AHHYEON | | ON FILE | | | | | | |
| KANGAL, MUSTAFA | | ON FILE | | | | | | |
| KANGRAN ZHAO | | ON FILE | | | | | | |
| KANIA, MARK | | ON FILE | | | | | | |
| KANIKLIDIS, NIKOS | | ON FILE | | | | | | |
| KANN, KRISTJAN | | ON FILE | | | | | | |
| KANNGIEßER, STEFAN | | ON FILE | | | | | | |
| KANOA NAPOLEON | | ON FILE | | | | | | |
| KANOKSAK SAETAN | | ON FILE | | | | | | |
| KANOO PAYS | | SUITE #7 MILLENNIUM MALL | WEST ATLANTIC DRIVE | | FREEPORT, GRAND BAHAMA | | | THE BAHAMAS |
| KANSAS OFFICE OF THE STATE BANK COMMISSIONER | | 700 SW JACKSON ST | SUITE 300 | | TOPEKA | KS | 66603 | |
| KANSAS OFFICE OF THE STATE BANK COMMISSIONER | | 700 SW JACKSON STREET, SUITE 300 | | | TOPEKA | KS | 66603 | |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | ATTN: LYNN ROGERS | 900 SW JACKSON, SUITE 201 | | TOPEKA | KS | 66612 | |
| KANSIIME KELLEN | | ON FILE | | | | | | |
| KANTAR, ALI OKAY | | ON FILE | | | | | | |
| KANTEK, PETER ADRIAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KANTER, JOHANNES | | ON FILE | | | | | | |
| KANTOPOULOS-KESTELIDIS, NICOLAS | | ON FILE | | | | | | |
| KANTOR, KAROLY | | ON FILE | | | | | | |
| KANTOR, MICHAIL | | ON FILE | | | | | | |
| KANTURE JANE | | ON FILE | | | | | | |
| KANYOROBE JACKLINE | | ON FILE | | | | | | |
| KANZ, SEBASTIAN ALEXANDER | | ON FILE | | | | | | |
| KANZIKWERA EMMANUEL | | ON FILE | | | | | | |
| KAORI RODMAN | | ON FILE | | | | | | |
| KAPELLER, WENDELIN | | ON FILE | | | | | | |
| KAPETANAKIS, STYLIANOS | | ON FILE | | | | | | |
| KAPFINGER, SEBASTIAN | | ON FILE | | | | | | |
| KAPIL GUPTA | | ON FILE | | | | | | |
| KAPLAN, MICHAEL | | ON FILE | | | | | | |
| KAPLAN, WALTER MYHAYLOVIC | | ON FILE | | | | | | |
| KAPOOR, ROHIT | | ON FILE | | | | | | |
| KAPP, MARTIN | | ON FILE | | | | | | |
| KAPPE, ALEXANDER | | ON FILE | | | | | | |
| KAPPEL, DENNIS | | ON FILE | | | | | | |
| KAPPELMÜLLER, THOMAS | | ON FILE | | | | | | |
| KAPPEN, DANIEL | | ON FILE | | | | | | |
| KAPPER, DIRK JAN | | ON FILE | | | | | | |
| KAPPS, JACQUES-OLIVIER | | ON FILE | | | | | | |
| KAPRAL, ROMAN | | ON FILE | | | | | | |
| KAPS, MARCUS CHRISTIAN | | ON FILE | | | | | | |
| KAPUSCHENSKI, CHRISTIAN | | ON FILE | | | | | | |
| KAPUSCINSKI, RADKA DIMITROVA | | ON FILE | | | | | | |
| KARA DANVERS | | ON FILE | | | | | | |
| KARA, DEMET | | ON FILE | | | | | | |
| KARA, PAVEL | | ON FILE | | | | | | |
| KARABAG, SERHAT | | ON FILE | | | | | | |
| KARABASH, JANEK | | ON FILE | | | | | | |
| KARABETIAN , RAZMIG | | ON FILE | | | | | | |
| KARABOULAD, VINCENT | | ON FILE | | | | | | |
| KARACA, HARUN | | ON FILE | | | | | | |
| KARACA, HÜSEYIN | | ON FILE | | | | | | |
| KARACA, TAYFUN | | ON FILE | | | | | | |
| KARACABEY, BEKIR | | ON FILE | | | | | | |
| KARACUHA, SAMET | | ON FILE | | | | | | |
| KARADAG, ALI | | ON FILE | | | | | | |
| KARADOGAN, METIN | | ON FILE | | | | | | |
| KARADSHEH, YEZEN | | ON FILE | | | | | | |
| KARAGÖZ, BIRANT | | ON FILE | | | | | | |
| KARAKAS, MURAT | | ON FILE | | | | | | |
| KARAKOC, TARCAN | | ON FILE | | | | | | |
| KARAKUS, ÜMIT | | ON FILE | | | | | | |
| KARAMAN, YASAR | | ON FILE | | | | | | |
| KARAMARKO, MARINA | | ON FILE | | | | | | |
| KARANBIR VIRK | | ON FILE | | | | | | |
| KARANVIR SINGH | | ON FILE | | | | | | |
| KARAOGUZ, TAYLAN | | ON FILE | | | | | | |
| KARAR AL-JABERI | | ON FILE | | | | | | |
| KARAS, URSZULA | | ON FILE | | | | | | |
| KARASAVRAN, TURGAY | | ON FILE | | | | | | |
| KARASCH, ANJA SILKE | | ON FILE | | | | | | |
| KARASINSKI, MICHAEL | | ON FILE | | | | | | |
| KARATAS, ILHAMI | | ON FILE | | | | | | |
| KARAYEL, UGURCAN | | ON FILE | | | | | | |
| KARBJINSKI, SOPHIE | | ON FILE | | | | | | |
| KARBO, RABIL ANDREAS | | ON FILE | | | | | | |
| KARCHER, FELIX | | ON FILE | | | | | | |
| KÄRCHER, HOLGER ROBERT GÜNTHER | | ON FILE | | | | | | |
| KARE BAASTRUP | | ON FILE | | | | | | |
| KAREN ALZATE | | ON FILE | | | | | | |
| KAREN COLLINS | | ON FILE | | | | | | |
| KAREN ESCUDERO BECERRA | | ON FILE | | | | | | |
| KAREN FLORES | | ON FILE | | | | | | |
| KAREN JIMÉNEZ | | ON FILE | | | | | | |
| KAREN KAPUSTA-POFAHL | | ON FILE | | | | | | |
| KAREN LEE | | ON FILE | | | | | | |
| KAREN MICHELLE SCHRADER | | ON FILE | | | | | | |
| KAREN WATERS | | ON FILE | | | | | | |
| KARESSA HERSHNER | | ON FILE | | | | | | |
| KARETTA GREEN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KARG, CHRISTOPH | | ON FILE | | | | | | |
| KARG, KARL NIKOLAUS | | ON FILE | | | | | | |
| KÄRGELL, CARSTEN BERNHARDT | | ON FILE | | | | | | |
| KARHOF, JUSTUS WILHELM | | ON FILE | | | | | | |
| KARI LISE SUNDHORDVIK | | ON FILE | | | | | | |
| KARIKARI, MIKE | | ON FILE | | | | | | |
| KARIM MASRI | | ON FILE | | | | | | |
| KARIM OUF | | ON FILE | | | | | | |
| KARIM, ASED | | ON FILE | | | | | | |
| KARIM, BOUGRER | | ON FILE | | | | | | |
| KARIN BANNAI | | ON FILE | | | | | | |
| KARIN GASSMANN | | ON FILE | | | | | | |
| KARIN RASSLAGG | | ON FILE | | | | | | |
| KARIN VOZÁROVÁ | | ON FILE | | | | | | |
| KARINA AZANZA | | ON FILE | | | | | | |
| KARINA BORG OLIVIER | | ON FILE | | | | | | |
| KARINA DELCHEVA | | ON FILE | | | | | | |
| KARINA KODZHOGLIAN | | ON FILE | | | | | | |
| KARINA PIA VARGAS | | ON FILE | | | | | | |
| KARINE O'DONNELL | | ON FILE | | | | | | |
| KARKOSKA, LADISLAV | | ON FILE | | | | | | |
| KARL ASHTON | | ON FILE | | | | | | |
| KARL BERTA | | ON FILE | | | | | | |
| KARL BRATLAND | | ON FILE | | | | | | |
| KARL BURKE | | ON FILE | | | | | | |
| KARL DISLEY | | ON FILE | | | | | | |
| KARL GHIO | | ON FILE | | | | | | |
| KARL HALL | | ON FILE | | | | | | |
| KARL HEMMINGS | | ON FILE | | | | | | |
| KARL LATINOW | | ON FILE | | | | | | |
| KARL LINDSTROM | | ON FILE | | | | | | |
| KARL ROBERTS | | ON FILE | | | | | | |
| KARL SAMSEN | | ON FILE | | | | | | |
| KARL VANCL | | ON FILE | | | | | | |
| KARL WATZEL | | ON FILE | | | | | | |
| KARL, SANDRA | | ON FILE | | | | | | |
| KARL, TAMAS | | ON FILE | | | | | | |
| KARLA KAISERSBERGER | | ON FILE | | | | | | |
| KARLE, PAUL | | ON FILE | | | | | | |
| KARL-ERIK PÄRN | | ON FILE | | | | | | |
| KARL-HEINZ MORGENROTH | | ON FILE | | | | | | |
| KARLINDA MADRID | | ON FILE | | | | | | |
| KARLIS KRASTINS | | ON FILE | | | | | | |
| KARLSSON, ROBIN LENNART | | ON FILE | | | | | | |
| KARMA ABUAYYASH | | ON FILE | | | | | | |
| KARMALEEN ROSE | | ON FILE | | | | | | |
| KARMAN STIPP-KROHMER | | ON FILE | | | | | | |
| KARNBAUM, PABLO | | ON FILE | | | | | | |
| KARNUTSCH, ALEXANDER | | ON FILE | | | | | | |
| KAROCK, ANDRE | | ON FILE | | | | | | |
| KAROL AREVALOS | | ON FILE | | | | | | |
| KAROL NIEDZIELA | | ON FILE | | | | | | |
| KAROL NOWAK | | ON FILE | | | | | | |
| KAROL SKOCZYLAS | | ON FILE | | | | | | |
| KAROLINA RUSEK | | ON FILE | | | | | | |
| KAROLINE LEUZINGER | | ON FILE | | | | | | |
| KAROLINE SANTOS | | ON FILE | | | | | | |
| KAROLIS ŠAKALYS | | ON FILE | | | | | | |
| KAROSHI, MAHANTESH ANAND | | ON FILE | | | | | | |
| KAROSSA, DAGMAR BRIGITTE | | ON FILE | | | | | | |
| KARPATRI, VISHAL | | ON FILE | | | | | | |
| KARPOVITSCH, ALEXANDER | | ON FILE | | | | | | |
| KARRA, MALLIKARJUN | | ON FILE | | | | | | |
| KARST, SIMON RICHARD | | ON FILE | | | | | | |
| KARSTEN NECKE | | ON FILE | | | | | | |
| KARSTEN SPECKMANN | | ON FILE | | | | | | |
| KARTERIS, ANDREAS GRIGORIOS | | ON FILE | | | | | | |
| KARTHAUS, MARCEL ANDRÉ | | ON FILE | | | | | | |
| KARTHE-VOGEL, STEPHAN SIEGBERT | | ON FILE | | | | | | |
| KARTHIK SAINATH | | ON FILE | | | | | | |
| KARTHIK VALLAMSETLA | | ON FILE | | | | | | |
| KARTIK SHINDE | | ON FILE | | | | | | |
| KÄRTNER, MARCEL | | ON FILE | | | | | | |
| KARTSEVA, ANNA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KARU, JÜRGEN | | ON FILE | | | | | | |
| KARUMPAN THOPPALAN | | ON FILE | | | | | | |
| KARVELIS, NIKOLAOS | | ON FILE | | | | | | |
| KARWANE, SHALEEN | | ON FILE | | | | | | |
| KAS ISMAIL | | ON FILE | | | | | | |
| KASAEV, KARINA | | ON FILE | | | | | | |
| KASAMON KANJANAJAI | | ON FILE | | | | | | |
| KÄSBAUER, PETER LUDWIG | | ON FILE | | | | | | |
| KASCHNER, UWE FRANK | | ON FILE | | | | | | |
| KASCHTE, MARVIN | | ON FILE | | | | | | |
| KASCHUBA, MARKUS CHRISTOPH | | ON FILE | | | | | | |
| KASEY COWART | | ON FILE | | | | | | |
| KASEY MOFFAT | | ON FILE | | | | | | |
| KASHISH SHARMA | | ON FILE | | | | | | |
| KASIGWA EMMANUEL | | ON FILE | | | | | | |
| KASJANOV, ALEXANDER | | ON FILE | | | | | | |
| KASKE, JOHANNES | | ON FILE | | | | | | |
| KASOLO MAGIDU | | ON FILE | | | | | | |
| KASPAR, PHILIPP | | ON FILE | | | | | | |
| KASPARIAN, MARIANNE | | ON FILE | | | | | | |
| KASPER ENGHOFF-LERCHE | | ON FILE | | | | | | |
| KASPER HANSEN | | ON FILE | | | | | | |
| KASPER ALLISON | | ON FILE | | | | | | |
| KASPER ANDERSEN | | ON FILE | | | | | | |
| KASPER LUYCKX | | ON FILE | | | | | | |
| KASPER NØRLUND | | ON FILE | | | | | | |
| KASPER NYHOLM VANGSFELDT | | ON FILE | | | | | | |
| KASPER RØJLESKOV | | ON FILE | | | | | | |
| KASPER VAITTINEN | | ON FILE | | | | | | |
| KASPER, DENIS | | ON FILE | | | | | | |
| KASPER, GÜNTHER PETER | | ON FILE | | | | | | |
| KASPER, JOACHIM | | ON FILE | | | | | | |
| KASPER, MARCEL | | ON FILE | | | | | | |
| KÄSS, OLIVER MARKUS | | ON FILE | | | | | | |
| KASSANDRA COUCH | | ON FILE | | | | | | |
| KASSAR, MARIBEL | | ON FILE | | | | | | |
| KASSEBART, BIRGIT URSULA | | ON FILE | | | | | | |
| KASSIAN ASHESHOV | | ON FILE | | | | | | |
| KAßNER, CHRISTIAN GEORG HELMUT | | ON FILE | | | | | | |
| KAßNER, LEON | | ON FILE | | | | | | |
| KASSNER, PETER | | ON FILE | | | | | | |
| KAST, FRANTISEK | | ON FILE | | | | | | |
| KASTANEK, ANDREAS | | ON FILE | | | | | | |
| KASTELLI, ANNA | | ON FILE | | | | | | |
| KASTEN, SEBASTIAN HANS GÜNTHER | | ON FILE | | | | | | |
| KÄSTLI, STEFAN | | ON FILE | | | | | | |
| KASTNER, JÜRGEN | | ON FILE | | | | | | |
| KASTNER, ROBERT | | ON FILE | | | | | | |
| KÄSTNER, ROBERT | | ON FILE | | | | | | |
| KÄSTNER, SÖRINE-WANDA | | ON FILE | | | | | | |
| KASUN DEKA | | ON FILE | | | | | | |
| KASUN EKA | | ON FILE | | | | | | |
| KASUN HATHA | | ON FILE | | | | | | |
| KASUN HATHARA | | ON FILE | | | | | | |
| KASUN PAHA | | ON FILE | | | | | | |
| KASUN THUNA | | ON FILE | | | | | | |
| KAT LIT | | ON FILE | | | | | | |
| KATARINA JANICKOVA | | ON FILE | | | | | | |
| KATATZYNA ZIEBA | | ON FILE | | | | | | |
| KATE MCDONALD | | ON FILE | | | | | | |
| KATE NEWBY | | ON FILE | | | | | | |
| KATE SLOTEK | | ON FILE | | | | | | |
| KATERINA MASHCHENKO | | ON FILE | | | | | | |
| KATERINA VITOVA | | ON FILE | | | | | | |
| KATERYNA DEMCHENKO | | ON FILE | | | | | | |
| KATERYNA IGNATIUK | | ON FILE | | | | | | |
| KATHERINA BADRALEXI | | ON FILE | | | | | | |
| KATHERINE ABREU | | ON FILE | | | | | | |
| KATHERINE CHANDLER | | ON FILE | | | | | | |
| KATHERINE COOPER | | ON FILE | | | | | | |
| KATHERINE FUKUI | | ON FILE | | | | | | |
| KATHERINE HUNTLEY | | ON FILE | | | | | | |
| KATHERINE KIDD | | ON FILE | | | | | | |
| KATHERINE LIM | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHERINE MONTALT | | ON FILE | | | | | | |
| KATHERINE REECE | | ON FILE | | | | | | |
| KATHLEEN COURTNEY | | ON FILE | | | | | | |
| KATHLEEN OMARA | | ON FILE | | | | | | |
| KATHLEEN CRAWFORD | | ON FILE | | | | | | |
| KÄTHNER, STEFFEN | | ON FILE | | | | | | |
| KATHREEN ROWEN HERVERA | | ON FILE | | | | | | |
| KATHRIN FUHRER | | ON FILE | | | | | | |
| KATHRYN BADGETT | | ON FILE | | | | | | |
| KATHRYN DEKEYSER | | ON FILE | | | | | | |
| KATHRYN SMITH | | ON FILE | | | | | | |
| KATIA BOAVENTURA | | ON FILE | | | | | | |
| KATIE DE LA FUENTE | | ON FILE | | | | | | |
| KATIE TSANG | | ON FILE | | | | | | |
| KATIRLI, DENIS | | ON FILE | | | | | | |
| KATJA ABGOTTSPON | | ON FILE | | | | | | |
| KATJA HOUGAARD | | ON FILE | | | | | | |
| KATRIN BROCKMÜLLER | | ON FILE | | | | | | |
| KATRINA GILBERT | | ON FILE | | | | | | |
| Katrina Lavender | Miss K L Lavender | Flat 181, Sulivan Court, Broomhouse Lane | | | | | Sw63dn | |
| KATRINA WEAR | | ON FILE | | | | | | |
| KATSCHKO, MICHAEL | | ON FILE | | | | | | |
| KATSOULIS, DIMITRIOS | | ON FILE | | | | | | |
| KATSUYAMA, BRETT | | ON FILE | | | | | | |
| KATTEIN, KILIAN GRATUS | | ON FILE | | | | | | |
| KATUSHABE JUDITH | | ON FILE | | | | | | |
| KATY BARRAGÁN | | ON FILE | | | | | | |
| KATYA ROZHDOVA | | ON FILE | | | | | | |
| KATZ, CHRISTOPHER | | ON FILE | | | | | | |
| KATZ, MIRIAM | | ON FILE | | | | | | |
| KATZANDER, ADRIAN | | ON FILE | | | | | | |
| KATZER, ROBERT | | ON FILE | | | | | | |
| KATZIANKA, ADRIAN | | ON FILE | | | | | | |
| KATZUNG, SEBASTIAN | | ON FILE | | | | | | |
| KAUBE-KLEMT, JOACHIM | | ON FILE | | | | | | |
| KAUFERSTEIN, MICHAEL | | ON FILE | | | | | | |
| KAUFHOLD, RICHARD CHRISTIAN ROLF | | ON FILE | | | | | | |
| KÄUFL, LUKAS JOHANN | | ON FILE | | | | | | |
| KAUFMANN HILTY, MARKUS | | ON FILE | | | | | | |
| KAUFMANN, CHRISTIAN | | ON FILE | | | | | | |
| KAUFMANN, CHRISTOPH RUDOLF ERWIN | | ON FILE | | | | | | |
| KAUFMANN, CHRISTOPH WALTER | | ON FILE | | | | | | |
| KAUFMANN, PHILIPP | | ON FILE | | | | | | |
| KAUFMANN, PHILIPP FRANZ | | ON FILE | | | | | | |
| KAULBARS, CHRISTIAN | | ON FILE | | | | | | |
| KAULWELL, TOBIAS | | ON FILE | | | | | | |
| KAUMA SHARIFA | | ON FILE | | | | | | |
| KAUPE, MANDY MICHELLE MARIA | | ON FILE | | | | | | |
| KAUT, ELENA NATALIE | | ON FILE | | | | | | |
| KAUTH, THORSTEN HORST DANIEL | | ON FILE | | | | | | |
| KÄUTNER, ANDREAS OLIVER | | ON FILE | | | | | | |
| KAVALIDIS, GEORGIOS | | ON FILE | | | | | | |
| KAVDIK, BORIS | | ON FILE | | | | | | |
| KAVEH MIRZA BEIGI | | ON FILE | | | | | | |
| KAVEN LETOURNEAU PARIS | | ON FILE | | | | | | |
| KAVEN ORLANDI | | ON FILE | | | | | | |
| KAVI BAKSHI | | ON FILE | | | | | | |
| KAVITHA SAKTHIVEL | | ON FILE | | | | | | |
| KAVOSH ASADI | | ON FILE | | | | | | |
| KAY MEYER | | ON FILE | | | | | | |
| KAYA, CAN | | ON FILE | | | | | | |
| KAYA, EGEMEN | | ON FILE | | | | | | |
| KAYA, ISMAIL | | ON FILE | | | | | | |
| KAYA, SEVIM | | ON FILE | | | | | | |
| KAYLA EDWARDS | | ON FILE | | | | | | |
| KAYLA JONES | | ON FILE | | | | | | |
| KAYLA LANIECE JONES | | ON FILE | | | | | | |
| KAYLA SMITH | | ON FILE | | | | | | |
| KAYLAND BASS | | ON FILE | | | | | | |
| KAYLON KING | | ON FILE | | | | | | |
| KAZAN, DENIZ | | ON FILE | | | | | | |
| KAZANOVAS, STEFANOS | | ON FILE | | | | | | |
| KAZEMI, HAMID | | ON FILE | | | | | | |
| KAZENAS, EIMANTAS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAZIMAGOMED ALIEV | | ON FILE | | | | | | |
| KAZMAIER, MARKUS ULRICH | | ON FILE | | | | | | |
| KAZMIERCZAK, MATTHIAS WLADIMIR | | ON FILE | | | | | | |
| KAZUO NAKASHIMA | | ON FILE | | | | | | |
| KE MA | | ON FILE | | | | | | |
| KEAGAN RAYHART | | ON FILE | | | | | | |
| KEALA KIKO | | ON FILE | | | | | | |
| KEAN NICOLE STA. ANA | | ON FILE | | | | | | |
| KEANU ADORABLE | | ON FILE | | | | | | |
| KEANY, SHANNON | | ON FILE | | | | | | |
| KEASBERRY, JODY | | ON FILE | | | | | | |
| KEATON GAIBLER | | ON FILE | | | | | | |
| KEATON MCDONALD | | ON FILE | | | | | | |
| KECIA DAILEY | | ON FILE | | | | | | |
| KECK, BENJAMIN | | ON FILE | | | | | | |
| KECK, PAUL | | ON FILE | | | | | | |
| KEDIA, GILBERT | | ON FILE | | | | | | |
| KEDZIERSKI, ADAM | | ON FILE | | | | | | |
| KEEAN SHELDON CUMMINGS | | ON FILE | | | | | | |
| KEECH, RICHARD | | ON FILE | | | | | | |
| KEEGAN O'BOYLE | | ON FILE | | | | | | |
| KEEGAN SCHIEVE | | ON FILE | | | | | | |
| KEELER , EDWARD | | ON FILE | | | | | | |
| KEELY CHEONG | | ON FILE | | | | | | |
| KEEN, RYAN | | ON FILE | | | | | | |
| KEENAN HINZ | | ON FILE | | | | | | |
| KEENEN VALOY | | ON FILE | | | | | | |
| KEERTI JOSHI | | ON FILE | | | | | | |
| KEES RIPHAGEN | | ON FILE | | | | | | |
| KEFER, CHRISTIAN | | ON FILE | | | | | | |
| KEFI, MAHER BEN MOHAMED ALAYA | | ON FILE | | | | | | |
| KEGAN MCCORKLE | | ON FILE | | | | | | |
| KEGEBEIN, JAN-PHILIPP | | ON FILE | | | | | | |
| KEHR, BERND MATTHIAS | | ON FILE | | | | | | |
| KEHRER, RONNY | | ON FILE | | | | | | |
| KEHRMANN, KAI-SÖREN | | ON FILE | | | | | | |
| KEI YEUNG YEUNG | | ON FILE | | | | | | |
| KEIENBURG, OLIVER | | ON FILE | | | | | | |
| KEIL, ANDRE | | ON FILE | | | | | | |
| KEIL, ARTUR | | ON FILE | | | | | | |
| KEIL, DIMITRI | | ON FILE | | | | | | |
| KEIL, MARIUS | | ON FILE | | | | | | |
| KEIL, MARKUS UWE | | ON FILE | | | | | | |
| KEIL, PATRICK SEBASTIAN | | ON FILE | | | | | | |
| KEIL, REINER HEINZ | | ON FILE | | | | | | |
| KEILBACH, THOMAS CHRISTOPHER | | ON FILE | | | | | | |
| KEILING, RICARDO PATRICE | | ON FILE | | | | | | |
| KEILWAGEN, NICO | | ON FILE | | | | | | |
| KEIM, DOUGLAS | | ON FILE | | | | | | |
| KEIM, SEBASTIAN JOHANNES | | ON FILE | | | | | | |
| KEIMIG, OLIVER BRUNO | | ON FILE | | | | | | |
| KEIRAN MACFADDEN | | ON FILE | | | | | | |
| KEIRAN PEARCE | | ON FILE | | | | | | |
| KEISER, BENJAMIN | | ON FILE | | | | | | |
| KEITH BERGER | | ON FILE | | | | | | |
| KEITH BRAHO | | ON FILE | | | | | | |
| KEITH BREHM | | ON FILE | | | | | | |
| KEITH CHO | | ON FILE | | | | | | |
| KEITH FREEWALT | | ON FILE | | | | | | |
| KEITH HODGES | | ON FILE | | | | | | |
| KEITH HODGES | | ON FILE | | | | | | |
| KEITH JUE | | ON FILE | | | | | | |
| KEITH LAVIGNE | | ON FILE | | | | | | |
| KEITH LOVELAND | | ON FILE | | | | | | |
| KEITH MALAIT | | ON FILE | | | | | | |
| KEITH MCNABB | | ON FILE | | | | | | |
| KEITH MILBURN , MORRIS | | ON FILE | | | | | | |
| KEITH PEARSON | | ON FILE | | | | | | |
| KEITH PETTERS | | ON FILE | | | | | | |
| KEITH RITCHIE | | ON FILE | | | | | | |
| KEITH ROBERTSON | | ON FILE | | | | | | |
| Keith Styles | Keith Styles | 1/52 Hattaway Avenue, Bucklands Beach, Auckland, Bucklands Beach, Bucklands Beach | 1/52 Hattaway Avenue, Bucklands Beach, Auckland, Bucklands Beach | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEITH TAPPER | | ON FILE | | | | | | |
| KEITH WILLIAMS, GLENN | | ON FILE | | | | | | |
| KEJI FAMATI | | ON FILE | | | | | | |
| KEKELI CHEN-KWAWU | | ON FILE | | | | | | |
| KELCHEV, BOYAN ILIEV | | ON FILE | | | | | | |
| KELCHEVA, NEVENA ILIEVA | | ON FILE | | | | | | |
| KELES, ZIYA | | ON FILE | | | | | | |
| KELI BRIANNA BELL-BANDY | | ON FILE | | | | | | |
| KELLACHAN, THOMAS | | ON FILE | | | | | | |
| KELLEHER, DAVE | | ON FILE | | | | | | |
| KELLEN NESS | | ON FILE | | | | | | |
| KELLER, ANJA | | ON FILE | | | | | | |
| KELLER, BOWEN | | ON FILE | | | | | | |
| KELLER, DUSTIN MORICE | | ON FILE | | | | | | |
| KELLER, JAMES | | ON FILE | | | | | | |
| KELLER, JENS | | ON FILE | | | | | | |
| KELLER, KONSTANTIN CEDRIC | | ON FILE | | | | | | |
| KELLER, LINDA JUDITH | | ON FILE | | | | | | |
| KELLER, MANUEL | | ON FILE | | | | | | |
| KELLER, OTTMAR EUGEN | | ON FILE | | | | | | |
| KELLER, PETER | | ON FILE | | | | | | |
| KELLER, PHILIP RENE | | ON FILE | | | | | | |
| KELLER, SIMON | | ON FILE | | | | | | |
| KELLER, SÖREN | | ON FILE | | | | | | |
| KELLER, TIMO | | ON FILE | | | | | | |
| KELLER, TINO NEPOMUK MORITZ | | ON FILE | | | | | | |
| KELLER, UWE | | ON FILE | | | | | | |
| KELLERT, MARTIN | | ON FILE | | | | | | |
| KELLEY, SHAWN | | ON FILE | | | | | | |
| KELLI THURMAN | | ON FILE | | | | | | |
| KELLNER, CHRISTOPH | | ON FILE | | | | | | |
| KELLUM, TAVON | | ON FILE | | | | | | |
| KELLY BEAUDOIN | | ON FILE | | | | | | |
| KELLY COOPER | | ON FILE | | | | | | |
| KELLY CUTRONE INC. | | 167 MAIN STREET | | | COLD SPRING | NY | 10516 | |
| KELLY HOWES | | ON FILE | | | | | | |
| KELLY MARQUES | | ON FILE | | | | | | |
| KELLY MARQUES | | ON FILE | | | | | | |
| KELLY MARQUES | | ON FILE | | | | | | |
| KELLY MARQUES | | ON FILE | | | | | | |
| KELLY MASSEY | | ON FILE | | | | | | |
| KELLY MUSKETT | | ON FILE | | | | | | |
| KELLY TANG | | ON FILE | | | | | | |
| KELLY WESNER | | ON FILE | | | | | | |
| KELLY, CONNOR | | ON FILE | | | | | | |
| KELLY, JAMAAL | | ON FILE | | | | | | |
| KELSEY HORN | | ON FILE | | | | | | |
| KELTSCH VON BRUCK, JAN-CLAAS | | ON FILE | | | | | | |
| KELVEN QUICK | | ON FILE | | | | | | |
| KELVIN HARRISON | | ON FILE | | | | | | |
| KELVIN KRISTARTO | | ON FILE | | | | | | |
| KELVIN TSANG | | ON FILE | | | | | | |
| KEMENT, ONUR | | ON FILE | | | | | | |
| KEMIGISHA ROBINNAH | | ON FILE | | | | | | |
| KEMIKA PLIEMHOM | | ON FILE | | | | | | |
| KEMMER, THOMAS WILFRIED | | ON FILE | | | | | | |
| KEMP, NATHAN | | ON FILE | | | | | | |
| KEMPF, FRANK | | ON FILE | | | | | | |
| KEMPF, MARCEL | | ON FILE | | | | | | |
| KEMPF, NOAH | | ON FILE | | | | | | |
| KEMPF, SIMONE | | ON FILE | | | | | | |
| KEMPFER, KYLE | | ON FILE | | | | | | |
| KEMPKES, ANDRE | | ON FILE | | | | | | |
| KEMPKES, YUNUS | | ON FILE | | | | | | |
| KEMPLEN, SAVANAH | | ON FILE | | | | | | |
| KEMSER, WOLFGANG GEORG | | ON FILE | | | | | | |
| KEMTER, SIMON | | ON FILE | | | | | | |
| KEN ADAMS | | ON FILE | | | | | | |
| KEN ARTS | | ON FILE | | | | | | |
| KEN BRYAN MAR | | ON FILE | | | | | | |
| KEN CHAN | | ON FILE | | | | | | |
| KEN FUKAYAMA | | ON FILE | | | | | | |
| KEN JOH SZUBZDA | | ON FILE | | | | | | |
| KEN LAI | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEN MASTERSON | | ON FILE | | | | | | |
| KEN REECE | | ON FILE | | | | | | |
| KEN SWENNEN | | ON FILE | | | | | | |
| KEN VRIES | | ON FILE | | | | | | |
| KEN WILLSON | | ON FILE | | | | | | |
| KEN YEUNG | | ON FILE | | | | | | |
| KENAN GÜL | | ON FILE | | | | | | |
| KENAN KALAJDZIC | | ON FILE | | | | | | |
| KENARD ROBINSON | | ON FILE | | | | | | |
| KENDALL QUINLAN | | ON FILE | | | | | | |
| KENDRA MCGUIRE | | ON FILE | | | | | | |
| KENDRICK HARDY | | ON FILE | | | | | | |
| KENDRICK SHAI LEE | | ON FILE | | | | | | |
| KENDRICK, KRIS A | | ON FILE | | | | | | |
| KENETIC TRADING LIMITED | | OMC CHAMBERS WICKHAMS CAY 1 | ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| KENG CONG | | ON FILE | | | | | | |
| KENIL KHAMAR | | ON FILE | | | | | | |
| KENJI FUJIHARA | | ON FILE | | | | | | |
| KENJUAN MORRISEY | | ON FILE | | | | | | |
| KENLEY, JEREMY | | ON FILE | | | | | | |
| Kenn Kriegish | | ON FILE | | | | | | |
| KENNEBERG, TOMMIE HANS | | ON FILE | | | | | | |
| KENNEDY III, JERRY | | ON FILE | | | | | | |
| KENNEDY, ALAN EMMERSON | | ON FILE | | | | | | |
| KENNEDY, CONOR VINCENT | | ON FILE | | | | | | |
| KENNEDY, DAVID | | ON FILE | | | | | | |
| KENNEDY, RONAN | | ON FILE | | | | | | |
| KENN-EERIK KANNIKE | | ON FILE | | | | | | |
| KENN-EERIK KANNIKE | | ON FILE | | | | | | |
| KENNETH BOGGS | | ON FILE | | | | | | |
| KENNETH BOVYN | | ON FILE | | | | | | |
| KENNETH CROCKER | | ON FILE | | | | | | |
| KENNETH FLIPPEN | | ON FILE | | | | | | |
| KENNETH FUJITA | | ON FILE | | | | | | |
| KENNETH GEERTS | | ON FILE | | | | | | |
| KENNETH GEIGER | | ON FILE | | | | | | |
| KENNETH GILL | | ON FILE | | | | | | |
| KENNETH GONZALES | | ON FILE | | | | | | |
| KENNETH HENDERSHOT | | ON FILE | | | | | | |
| KENNETH HINDERSINN | | ON FILE | | | | | | |
| KENNETH IFALADE | | ON FILE | | | | | | |
| KENNETH KJORVESTAD | | ON FILE | | | | | | |
| KENNETH LEE | | ON FILE | | | | | | |
| KENNETH LOPEZ | | ON FILE | | | | | | |
| KENNETH MYERS | | ON FILE | | | | | | |
| KENNETH NELSON | | ON FILE | | | | | | |
| KENNETH NELSON | | ON FILE | | | | | | |
| KENNETH NG | | ON FILE | | | | | | |
| KENNETH OELGER | | ON FILE | | | | | | |
| KENNETH PETERSON | | ON FILE | | | | | | |
| KENNETH PUN | | ON FILE | | | | | | |
| KENNETH SANDS II | | ON FILE | | | | | | |
| KENNETH SKERTICH | | ON FILE | | | | | | |
| KENNETH STUBBS | | ON FILE | | | | | | |
| KENNETH TAPPEL | | ON FILE | | | | | | |
| KENNETH TULLOSS | | ON FILE | | | | | | |
| KENNETH VESTERGAARD | | ON FILE | | | | | | |
| KENNETH WONG | | ON FILE | | | | | | |
| KENNETH ZEUNER | | ON FILE | | | | | | |
| KENNETH, BARBARA | | ON FILE | | | | | | |
| KENNIE CHANG | | ON FILE | | | | | | |
| KENNTEMICH, THORSTEN PETER | | ON FILE | | | | | | |
| KENNY VELDHEER | | ON FILE | | | | | | |
| KENNY XU | | ON FILE | | | | | | |
| KENNY YARBERRY | | ON FILE | | | | | | |
| KENNY, BERNIE | | ON FILE | | | | | | |
| KENNY, THOMAS JOSEPH | | ON FILE | | | | | | |
| KENOHIRE DINAH | | ON FILE | | | | | | |
| KENSINGTON-FELLOWS, SIMON | | ON FILE | | | | | | |
| KENT MCCLURE | | ON FILE | | | | | | |
| KENT, RORY | | ON FILE | | | | | | |
| KENT-PAYNE, HOLLY | | ON FILE | | | | | | |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | | 500 MERO STREET 2SW19 | | | FRANKFORT | KY | 40601 | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENTUCKY DEPARTMENT OF REVENUE | | 501 HIGH ST | STATION 38 | | FRANKFORT | KY | 40601 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | ATTN: DANIEL CAMERON | 700 CAPITAL AVE | SUITE 118 | | FRANKFORT | KY | 40601 | |
| KENWELL CAYLEY | | ON FILE | | | | | | |
| KENYON, DREW | | ON FILE | | | | | | |
| KEOFLIC, ANZE | | ON FILE | | | | | | |
| KERCKHOFF, CHRISTIAN CASPAR | | ON FILE | | | | | | |
| KEREM BASAK BA MA | | ON FILE | | | | | | |
| KERIM DAUTOVIC | | ON FILE | | | | | | |
| KERIM DEMIROVIC | | ON FILE | | | | | | |
| KERIMLER, BARISCAN | | ON FILE | | | | | | |
| KERKHOF, CHRISTOPHER ALEXANDER | | ON FILE | | | | | | |
| KERL, JÜRGEN REINHARD | | ON FILE | | | | | | |
| KERN, ADAM | | ON FILE | | | | | | |
| KERN, BERND | | ON FILE | | | | | | |
| KERN, DANIEL | | ON FILE | | | | | | |
| KERN, OLIVER | | ON FILE | | | | | | |
| KERNER, JEREMY | | ON FILE | | | | | | |
| KERR, ANDREW DAVID | | ON FILE | | | | | | |
| KERR, BRYAN | | ON FILE | | | | | | |
| KERRUTT, EBERHARD | | ON FILE | | | | | | |
| KERRY EDWARDS | | ON FILE | | | | | | |
| KERRY HOTEL HONGKONG | | 38 HUNG LUEN ROAD | HUNG HOM BAY | | KOWLOON | SAR | | HONG KONG |
| KERSCHBAUM, BERNHARD WOLFGANG | | ON FILE | | | | | | |
| KERSTAN, KAI HORST | | ON FILE | | | | | | |
| KERSTEN, ENRICO | | ON FILE | | | | | | |
| KERSTIN HILLRINGHAUS | | ON FILE | | | | | | |
| KERSTING, BENJAMIN | | ON FILE | | | | | | |
| KERSYS, ROKAS | | ON FILE | | | | | | |
| KERTESZ, MICHAL | | ON FILE | | | | | | |
| KERVIN VERNA | | ON FILE | | | | | | |
| KERWAT, ERIK ROLF | | ON FILE | | | | | | |
| KESER, ADRIAN LUKAS | | ON FILE | | | | | | |
| KESER, ÜMIT | | ON FILE | | | | | | |
| KESHAWN BOLTON | | ON FILE | | | | | | |
| KESHTYAR, AHMAD GAWID | | ON FILE | | | | | | |
| KEßELER, HOLGER | | ON FILE | | | | | | |
| KESSELHUT, MAX ULRICH | | ON FILE | | | | | | |
| KESSLER, HANS-JUERGEN | | ON FILE | | | | | | |
| KEßLER, MARTIN | | ON FILE | | | | | | |
| KESSLER, OLE PAUL JACOB | | ON FILE | | | | | | |
| KEßLER, PAUL | | ON FILE | | | | | | |
| KESSLER, SASCHA MARVIN | | ON FILE | | | | | | |
| KESTLE, ADAM | | ON FILE | | | | | | |
| KETAN PATEL | | ON FILE | | | | | | |
| KETOLA, ELLEN CAMILLA | | ON FILE | | | | | | |
| KETTERER, MIRKO ANDRE | | ON FILE | | | | | | |
| KETTLITZ, TOM | | ON FILE | | | | | | |
| KETTMANN, CLAUDIA | | ON FILE | | | | | | |
| KEUTER, SEBASTIAN | | ON FILE | | | | | | |
| KEUTSCHEGGER, DANIEL | | ON FILE | | | | | | |
| KEVAN CALHOUN | | ON FILE | | | | | | |
| KEVAN HAMPTON | | ON FILE | | | | | | |
| KEVEN VANVELZEN | | ON FILE | | | | | | |
| KEVIN RINGGOLD | | ON FILE | | | | | | |
| KEVIN XIA | | ON FILE | | | | | | |
| KEVIN ANDRÉS HURTADO DUQUE | | ON FILE | | | | | | |
| KEVIN ANDREW MILLER | | ON FILE | | | | | | |
| KEVIN ARROWOOD | | ON FILE | | | | | | |
| KEVIN BANAS | | ON FILE | | | | | | |
| KEVIN BENTOLILA | | ON FILE | | | | | | |
| Kevin Berrevoets | | ON FILE | | | | | | |
| KEVIN BOGER | | ON FILE | | | | | | |
| KEVIN BOWEN | | ON FILE | | | | | | |
| KEVIN BRADFORD | | ON FILE | | | | | | |
| KEVIN BRIAN HUTCHINSON | | ON FILE | | | | | | |
| KEVIN BURTON | | ON FILE | | | | | | |
| KEVIN CAMI | | ON FILE | | | | | | |
| KEVIN CAMPOS | | ON FILE | | | | | | |
| KEVIN CARLSON | | ON FILE | | | | | | |
| KEVIN CASTANEDA | | ON FILE | | | | | | |
| KEVIN CASTILLO | | ON FILE | | | | | | |
| KEVIN CHAN | | ON FILE | | | | | | |
| KEVIN CHANG | | ON FILE | | | | | | |
| KEVIN CHANG | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN CHEN | | ON FILE | | | | | | |
| KEVIN CHOW | | ON FILE | | | | | | |
| KEVIN CISNEROS | | ON FILE | | | | | | |
| KEVIN CURTIS | | ON FILE | | | | | | |
| KEVIN DARMON | | ON FILE | | | | | | |
| KEVIN DE BORGER | | ON FILE | | | | | | |
| KEVIN DE MENECH | | ON FILE | | | | | | |
| KEVIN DE VREUGD | | ON FILE | | | | | | |
| KEVIN EAGLESON | | ON FILE | | | | | | |
| KEVIN ESCALANTE | | ON FILE | | | | | | |
| KEVIN F PADILLA CIFUENTES | | ON FILE | | | | | | |
| KEVIN FERNANDO CAMPOS BELTRAN | | ON FILE | | | | | | |
| KEVIN FORD | | ON FILE | | | | | | |
| KEVIN FRANCIS | | ON FILE | | | | | | |
| KEVIN GOUDESEUNE | | ON FILE | | | | | | |
| KÉVIN GUILET | | ON FILE | | | | | | |
| KEVIN GUNAWAN | | ON FILE | | | | | | |
| KEVIN GUZMÁN | | ON FILE | | | | | | |
| KEVIN HAMILTON | | ON FILE | | | | | | |
| KEVIN HENRY | | ON FILE | | | | | | |
| KEVIN HOCHSTETLER | | ON FILE | | | | | | |
| KEVIN HODGE | | ON FILE | | | | | | |
| KEVIN HUFF | | ON FILE | | | | | | |
| KEVIN HUNT | | ON FILE | | | | | | |
| KEVIN IDOTTA | | ON FILE | | | | | | |
| KEVIN ISSADORE | | ON FILE | | | | | | |
| KEVIN JAMES BOOTS | | ON FILE | | | | | | |
| KEVIN JOHN LANDRY | | ON FILE | | | | | | |
| KEVIN JOSEPH SONY | | ON FILE | | | | | | |
| KEVIN KAVANAGH | | ON FILE | | | | | | |
| KEVIN KAYIRANGWA | | ON FILE | | | | | | |
| KEVIN KIEFER | | ON FILE | | | | | | |
| KEVIN KING | | ON FILE | | | | | | |
| KEVIN KISSOONDATH | | ON FILE | | | | | | |
| KEVIN KLAR | | ON FILE | | | | | | |
| KEVIN KRASCHEWSKI | | ON FILE | | | | | | |
| KEVIN KRETE | | ON FILE | | | | | | |
| KEVIN KUHNI | | ON FILE | | | | | | |
| KEVIN LAMBOURNE | | ON FILE | | | | | | |
| KEVIN LAPOINTE | | ON FILE | | | | | | |
| KEVIN LAUER | | ON FILE | | | | | | |
| KEVIN LOGA | | ON FILE | | | | | | |
| KEVIN LOPEZ | | ON FILE | | | | | | |
| KEVIN LOUIS XAVIER DE LENTAIGNE DE LOGIVIERE | | ON FILE | | | | | | |
| KEVIN LUAN | | ON FILE | | | | | | |
| KEVIN MACDONALD | | ON FILE | | | | | | |
| KEVIN MAESTRE | | ON FILE | | | | | | |
| KEVIN MAHON | | ON FILE | | | | | | |
| KEVIN MANCEAU | | ON FILE | | | | | | |
| KEVIN MANFREDI | | ON FILE | | | | | | |
| KEVIN MAYER | | ON FILE | | | | | | |
| KEVIN MCCONNELL | | ON FILE | | | | | | |
| KEVIN MCCULLOUGH | | ON FILE | | | | | | |
| KEVIN MCGEE | | ON FILE | | | | | | |
| KEVIN MCGUCKIEN | | ON FILE | | | | | | |
| KEVIN MCLELLAN | | ON FILE | | | | | | |
| KEVIN MEURSING | | ON FILE | | | | | | |
| KEVIN MILLBANK | | ON FILE | | | | | | |
| KEVIN MITCHELL | | ON FILE | | | | | | |
| KEVIN MORALES | | ON FILE | | | | | | |
| KEVIN NOEL | | ON FILE | | | | | | |
| KEVIN PARIS | | ON FILE | | | | | | |
| KEVIN PATEL | | ON FILE | | | | | | |
| KEVIN PROFF | | ON FILE | | | | | | |
| KEVIN PUELLO | | ON FILE | | | | | | |
| KEVIN QUINN | | ON FILE | | | | | | |
| KEVIN QUON | | ON FILE | | | | | | |
| KEVIN RAHARIJAONA | | ON FILE | | | | | | |
| KEVIN REAY | | ON FILE | | | | | | |
| KEVIN RIEDER | | ON FILE | | | | | | |
| KEVIN RUSLY | | ON FILE | | | | | | |
| KEVIN SANDLOW | | ON FILE | | | | | | |
| KEVIN SARAVIA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN SAVAGE | | ON FILE | | | | | | |
| KEVIN SCHMITT | | ON FILE | | | | | | |
| KEVIN SEGAL | | ON FILE | | | | | | |
| KEVIN SENN | | ON FILE | | | | | | |
| KEVIN SHERRILL | | ON FILE | | | | | | |
| KEVIN SMITH | | ON FILE | | | | | | |
| KEVIN SMITHEY | | ON FILE | | | | | | |
| KEVIN THOMA | | ON FILE | | | | | | |
| KEVIN VANNOY | | ON FILE | | | | | | |
| KEVIN WEERD | | ON FILE | | | | | | |
| KEVIN ZHANG | | ON FILE | | | | | | |
| KEVIN ZUMBLICK | | ON FILE | | | | | | |
| KEYFI, INC. | | 99 JOHN STREET | | | NEW YORK | NY | 10038 | |
| KEYROCK SA | | AVENUE LOUISE 251 | | | BRUSSELS | | 1050 | BELGIUM |
| KEYS , MITCHELL | | ON FILE | | | | | | |
| KEYTON BEARINGER | | ON FILE | | | | | | |
| KEYUE BAO | | ON FILE | | | | | | |
| KEYVAN JAFARI MANJILI | | ON FILE | | | | | | |
| KFIR TAL | | ON FILE | | | | | | |
| KFORCE INC. | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KFORCE, INC | | 1001 E PALM AVE | | | TAMPA | FL | 33605 | |
| KHA WEN CHONG | | ON FILE | | | | | | |
| KHABBAZEH, MOHAMED SOUBHI | | ON FILE | | | | | | |
| KHABIRU DAMBUZA | | ON FILE | | | | | | |
| KHACHATURYANTS, ANASTAS | | ON FILE | | | | | | |
| KHADY DIARRA | | ON FILE | | | | | | |
| KHAFI WEEKES | | ON FILE | | | | | | |
| KHALDOON ALAHMEDI | | ON FILE | | | | | | |
| KHALED  ELDAHSHAN | | ON FILE | | | | | | |
| KHALID ABBASZADE | | ON FILE | | | | | | |
| KHALID CONTEH | | ON FILE | | | | | | |
| KHALID RIAD MOHAMMED | | ON FILE | | | | | | |
| KHALIL GIRGIS, MARIO | | ON FILE | | | | | | |
| KHALIL, JANNIK KHALID | | ON FILE | | | | | | |
| KHALILI ARABI, ARYAN | | ON FILE | | | | | | |
| KHAMKHOM SAYMOONTRY | | ON FILE | | | | | | |
| KHAN, IVAN | | ON FILE | | | | | | |
| KHAN, SULTAN | | ON FILE | | | | | | |
| KHANH LE | | ON FILE | | | | | | |
| KHÁNH LÝ | | ON FILE | | | | | | |
| KHAREN HERNANDEZ | | ON FILE | | | | | | |
| KHATER, JESSICA | | ON FILE | | | | | | |
| KHATIB, MONIR ALEXANDER | | ON FILE | | | | | | |
| KHELIFI, MOHAMED REDHA | | ON FILE | | | | | | |
| KHEMSA, SANINA | | ON FILE | | | | | | |
| KHMELIAK , IVAN | | ON FILE | | | | | | |
| KHO CHUN | | ON FILE | | | | | | |
| KHOA HUYNH | | ON FILE | | | | | | |
| KHOA NGUYEN | | ON FILE | | | | | | |
| KHODYKA, ARTYOM | | ON FILE | | | | | | |
| KHODYKIN MAXIM | | ON FILE | | | | | | |
| KHOI NGUYEN | | ON FILE | | | | | | |
| KHOLIN, DENYS | | ON FILE | | | | | | |
| KHOMSAN  PROMMEE | | ON FILE | | | | | | |
| KHONGORZUL ULZIIBAATAR | | ON FILE | | | | | | |
| KHOO BEE LAN | | ON FILE | | | | | | |
| KHOSHDEL MOHAZAB, REZA | | ON FILE | | | | | | |
| KHOSHGOUY, FARHANG | | ON FILE | | | | | | |
| KHOSHNAW, CHIA | | ON FILE | | | | | | |
| KHRAPOV, SAMUEL | | ON FILE | | | | | | |
| KHRISTOV, OLEG NIKOLAEVICH | | ON FILE | | | | | | |
| KHRYSTOPHER BARNES | | ON FILE | | | | | | |
| KHUDOYOR KHOLMATOV | | ON FILE | | | | | | |
| KHUSEN NARTOKOV | | ON FILE | | | | | | |
| KHUSHVEER THIND | | ON FILE | | | | | | |
| KHVICHA GOGRICHIANI | | ON FILE | | | | | | |
| KI HU | | ON FILE | | | | | | |
| KI ME | | ON FILE | | | | | | |
| KI, STEVEN | | ON FILE | | | | | | |
| KIA LOUTFY | | ON FILE | | | | | | |
| KIANA WILLIAMS | | ON FILE | | | | | | |
| KIARASH NOORIZADEH | | ON FILE | | | | | | |
| KIASZEWICZ, ROBERT | | ON FILE | | | | | | |
| KIBENGE PATRICK | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIBRIA MALIK | | ON FILE | | | | | | |
| KICOCO SUZAN | | ON FILE | | | | | | |
| KICONCO MARIA | | ON FILE | | | | | | |
| KIDRON CAPITAL SECURITIES LLC | ATTN: MARK SEGALL | 1450 BROADWAY | FL 39 | | NEW YORK | NY | 10018 | |
| KIEFER CHENEY | | ON FILE | | | | | | |
| KIEFER, MICHAEL EGON GEORG | | ON FILE | | | | | | |
| KIEFL, JUSTIN | | ON FILE | | | | | | |
| KIELAN, ALAN | | ON FILE | | | | | | |
| KIEN HOANG | | ON FILE | | | | | | |
| KIENINGER, FABIAN | | ON FILE | | | | | | |
| KIENLE, CHRISTINE MARIA | | ON FILE | | | | | | |
| KIENLE, TOBIAS | | ON FILE | | | | | | |
| KIENZLER, LEO | | ON FILE | | | | | | |
| KIEPER, THOMAS | | ON FILE | | | | | | |
| KIERAN MCINNES | | ON FILE | | | | | | |
| KIERAN COLLERAN | | ON FILE | | | | | | |
| KIERAN FENTON | | ON FILE | | | | | | |
| KIERAN LOWRIE | | ON FILE | | | | | | |
| KIERAN MARRIOTT | | ON FILE | | | | | | |
| KIERAN NICHOLAS | | ON FILE | | | | | | |
| KIERAN NICHOLAS | | ON FILE | | | | | | |
| KIERNAN, THOMAS | | ON FILE | | | | | | |
| KIERON WALKER | | ON FILE | | | | | | |
| KIERS, MARTIN | | ON FILE | | | | | | |
| KIES, EDUARD | | ON FILE | | | | | | |
| KIESEL, KLAUS | | ON FILE | | | | | | |
| KIESEL, LARS | | ON FILE | | | | | | |
| KIESEL, SERGEJ | | ON FILE | | | | | | |
| KIESEWETTER, MATTHIAS | | ON FILE | | | | | | |
| KIEß, JOACHIM GERHARD HERMANN | | ON FILE | | | | | | |
| KIEßLER, OLIVER | | ON FILE | | | | | | |
| KIEßLING, MARK ANDREAS | | ON FILE | | | | | | |
| KIESSLING, RALF | | ON FILE | | | | | | |
| KIEßLING, THOMAS | | ON FILE | | | | | | |
| KIETZMANN, KAY | | ON FILE | | | | | | |
| KIF, EVGENI | | ON FILE | | | | | | |
| KIFUKO HALID | | ON FILE | | | | | | |
| KIFUKO SOWEDI | | ON FILE | | | | | | |
| KIIKO ALEKSANDR | | ON FILE | | | | | | |
| KIJ LIO | | ON FILE | | | | | | |
| KIL LIK | | ON FILE | | | | | | |
| KILBURN , CARRIE | | ON FILE | | | | | | |
| KILIAN BIASUZ | | ON FILE | | | | | | |
| KILIAN FISCHER | | ON FILE | | | | | | |
| KILIAN, TIM | | ON FILE | | | | | | |
| KILIC, AYLIN | | ON FILE | | | | | | |
| KILINC, GÜVEN EREN | | ON FILE | | | | | | |
| KILINCLI, MEHMET | | ON FILE | | | | | | |
| KILJANCZYK, WOJCIECH ROMAN | | ON FILE | | | | | | |
| KILLER, FRANK | | ON FILE | | | | | | |
| KILLER, GERDA | | ON FILE | | | | | | |
| KILLET, DANIEL UWE | | ON FILE | | | | | | |
| KILLIAN PAASCH | | ON FILE | | | | | | |
| KILMER BENNEWITZ | | ON FILE | | | | | | |
| KIM BREGNSKOV | | ON FILE | | | | | | |
| KIM BRINK | | ON FILE | | | | | | |
| KIM BUI | | ON FILE | | | | | | |
| KIM EHRIG | | ON FILE | | | | | | |
| KIM GRAF | | ON FILE | | | | | | |
| KIM HO CHENG | | ON FILE | | | | | | |
| KIM KAN IRENE CHOY | | ON FILE | | | | | | |
| KIM LORENTZEN | | ON FILE | | | | | | |
| KIM MARSHALL | | ON FILE | | | | | | |
| KIM PEDERSEN | | ON FILE | | | | | | |
| KIM TER BRAAKE | | ON FILE | | | | | | |
| KIM, DAVID | | ON FILE | | | | | | |
| KIM, EUI HOE | | ON FILE | | | | | | |
| KIM, HANYONG | | ON FILE | | | | | | |
| KIM, HARRY HAE-JUNG | | ON FILE | | | | | | |
| KIM, JI HYUN | | ON FILE | | | | | | |
| KIM, JI YON | | ON FILE | | | | | | |
| KIM, JOHN | | ON FILE | | | | | | |
| KIM, JONGLAE | | ON FILE | | | | | | |
| KIM, KIMMIE | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIM, MINJOON | | ON FILE | | | | | | |
| KIM, SEON-U | | ON FILE | | | | | | |
| KIM, YOUNG | | ON FILE | | | | | | |
| KIMBALL, STEPHEN | | ON FILE | | | | | | |
| Kimberley Calton | | ON FILE | | | | | | |
| KIMBERLEY GANTZ | | ON FILE | | | | | | |
| KIMBERLEY HEALY | | ON FILE | | | | | | |
| KIMBERLY DAWNLEVIN SILVERMAN | | ON FILE | | | | | | |
| KIMBERLY EDWARDS | | ON FILE | | | | | | |
| KIMBERLY EKLUND | | ON FILE | | | | | | |
| KIMBERLY GARRISON | | ON FILE | | | | | | |
| KIMBERLY IOSEFO | | ON FILE | | | | | | |
| KIMBERLY JOHNSON | | ON FILE | | | | | | |
| KIMBERLY MANGRUM | | ON FILE | | | | | | |
| KIMBERLY SCHAEFER | | ON FILE | | | | | | |
| KIMBROUGH, MARIA MICHELLE | | ON FILE | | | | | | |
| KIMIORA HARTLEY | | ON FILE | | | | | | |
| KIMLEY-HORN AND ASSOCIATES, INC. | | 421 FAYETTEVILLE STREET, SUITE 600 | | | RALEIGH | NC | 27601 | |
| KIMMEL, MICHAEL THOMAS | | ON FILE | | | | | | |
| KIMPTON EPIC | | 270 BISCAYNE BLVD WAY | | | MIAMI | FL | 33131 | |
| KIMPTON EPIC HOTEL | | 270 BISCAYNE BOULEVARD WAY | | | MIAMI | FL | 33131 | |
| KIMPTON SURFCOMBER HOTEL | | 1717 COLLINS AVE | | | MIAMI BEACH | FL | 33139 | |
| KIMTHU DOAN | | ON FILE | | | | | | |
| KIMURA, KIKU | | ON FILE | | | | | | |
| KIN LAM LEE | | ON FILE | | | | | | |
| KIN LONG LAU | | ON FILE | | | | | | |
| KIN MENG SIO | | ON FILE | | | | | | |
| KIN SUN LI | | ON FILE | | | | | | |
| KIN WAH LEE | | ON FILE | | | | | | |
| KIND, JEAN-PAUL | | ON FILE | | | | | | |
| KINDERMANN, HENDRIK HARRY | | ON FILE | | | | | | |
| KINDINGER, LUKAS PAUL | | ON FILE | | | | | | |
| KINDL, TOMAS | | ON FILE | | | | | | |
| KING CRYPTO | | ON FILE | | | | | | |
| KING HO KWOK | | ON FILE | | | | | | |
| KING LUN NG | | ON FILE | | | | | | |
| KING TAM | | ON FILE | | | | | | |
| KING WONG | | ON FILE | | | | | | |
| KING, ADAM | | ON FILE | | | | | | |
| KING, DOMINIC DANIEL | | ON FILE | | | | | | |
| KING, JENNIFER | | ON FILE | | | | | | |
| KING, MIKE | | ON FILE | | | | | | |
| KING-FEATHERSTONE, LATANYA | | ON FILE | | | | | | |
| KINGSLEY BLANKSON | | ON FILE | | | | | | |
| KINGSLEY, HARRISON | | ON FILE | | | | | | |
| KINLAW, BRANDON | | ON FILE | | | | | | |
| KINNEY, DAVID | | ON FILE | | | | | | |
| KINSTNER, LANCE | | ON FILE | | | | | | |
| KINTSUGI, UNIPESSOAL LDA. | | 68 RUA MOUZINHO DA SILVEIRA | | | SÃO DOMINGOS DE RANA | | 2785-105 | PORTUGAL |
| KIOLBASSA, SVEN | | ON FILE | | | | | | |
| KIP NEUHOFF | | ON FILE | | | | | | |
| KIPPER, MAXIME FELIX HERMANN | | ON FILE | | | | | | |
| KIPPLE, VINCENT | | ON FILE | | | | | | |
| KIRA NEEDHAM | | ON FILE | | | | | | |
| KIRAGASI, MURAT | | ON FILE | | | | | | |
| KIRAMBI, GEORGE | | ON FILE | | | | | | |
| KIRAN CHOUDARY KAMMA, SUDHA | | ON FILE | | | | | | |
| KIRAT PAL SINGH | | ON FILE | | | | | | |
| KIRBY HUCKA | | ON FILE | | | | | | |
| KIRBY MACKINTOSH | | ON FILE | | | | | | |
| KIRBY TRAPOLINO | | ON FILE | | | | | | |
| KIRBY, BILL | | ON FILE | | | | | | |
| KIRCH, PATRICK | | ON FILE | | | | | | |
| KIRCHBERG, CHRISTOPH | | ON FILE | | | | | | |
| KIRCHBERGER, STEFAN | | ON FILE | | | | | | |
| KIRCHER, TOM ROBIN | | ON FILE | | | | | | |
| KIRCHHOFF, PHILIPP THOMAS | | ON FILE | | | | | | |
| KIRCHNER, ANDREAS | | ON FILE | | | | | | |
| KIRCHNER, CHRISTEL ÄNNE INGRID | | ON FILE | | | | | | |
| KIRCHNER, DAN | | ON FILE | | | | | | |
| KIRCHNER, HENRY | | ON FILE | | | | | | |
| KIRCHNER, JONAS | | ON FILE | | | | | | |
| KIRCHNER, NILS TRONJE | | ON FILE | | | | | | |
| KIRCHNER, TIM | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIRDAG, GOKHAN | | ON FILE | | | | | | |
| KIREY, SPYRIDON JOHANNES | | ON FILE | | | | | | |
| KIRIAT JEARIM MELENDEZ | | ON FILE | | | | | | |
| KIRIKK ORLOV | | ON FILE | | | | | | |
| KIRILL ERMOLENKO | | ON FILE | | | | | | |
| KIRILL FILIPPOV | | ON FILE | | | | | | |
| KIRILL KIRILL | | ON FILE | | | | | | |
| KIRILL LARINOB | | ON FILE | | | | | | |
| KIRILL MATVEEV | | ON FILE | | | | | | |
| KIRILL MURZINOV | | ON FILE | | | | | | |
| KIRILL NIKOLAEV | | ON FILE | | | | | | |
| KIRILL VAN OOST | | ON FILE | | | | | | |
| KIRK ALEXANDER MERCURIO | | ON FILE | | | | | | |
| KIRK DESOTO | | ON FILE | | | | | | |
| KIRK DOUGLAS GOLDSMITH | | ON FILE | | | | | | |
| KIRK DOUGLAS MOODIE | | ON FILE | | | | | | |
| KIRK MARTY | | ON FILE | | | | | | |
| KIRK MERCURIO | | ON FILE | | | | | | |
| KIRK WALLACE | | ON FILE | | | | | | |
| KIRKLAND & ELLIS LLP | | 300 NORTH LASALLE STREET | | | CHICAGO | IL | 60654 | |
| KIRKPATRICK , INGA | | ON FILE | | | | | | |
| KIRKPATRICK, GARTH | | ON FILE | | | | | | |
| KIRMAIR, GEORG MAXIMILIAN | | ON FILE | | | | | | |
| KIRNER, WILAWAN | | ON FILE | | | | | | |
| KIRSCH, ANKE BRITTA | | ON FILE | | | | | | |
| KIRSCH, JONAH FREDERIC | | ON FILE | | | | | | |
| KIRSCH, LUKAS KAMIL | | ON FILE | | | | | | |
| KIRSCH, MAXIMILIAN | | ON FILE | | | | | | |
| KIRSCHGENS, ANKE | | ON FILE | | | | | | |
| KIRSCHGENS, INGO WILHELM | | ON FILE | | | | | | |
| KIRSCHGENS, SEBASTIAN | | ON FILE | | | | | | |
| KIRSCH-JUNG, KARL-PETER | | ON FILE | | | | | | |
| KIRSCHMANN, ARTUR | | ON FILE | | | | | | |
| KIRSCHNECK, JOHANN | | ON FILE | | | | | | |
| KIRSCHNER, EMANUEL | | ON FILE | | | | | | |
| KIRSCHNER, MALTE | | ON FILE | | | | | | |
| KIRSILAE, ALEKSI | | ON FILE | | | | | | |
| KIRSTAN, DIRK ULRICH | | ON FILE | | | | | | |
| KIRSTÄTTER, TAMARA | | ON FILE | | | | | | |
| KIRT CHRISTENSEN | | ON FILE | | | | | | |
| KISEL, ANDREY | | ON FILE | | | | | | |
| KISER, EVELINE DENISE | | ON FILE | | | | | | |
| KISER, JUSTIN | | ON FILE | | | | | | |
| KISHAN PATEL | | ON FILE | | | | | | |
| KISS, ANDRAS PETER | | ON FILE | | | | | | |
| KIß, ANDREAS | | ON FILE | | | | | | |
| KISS, VIKTOR | | ON FILE | | | | | | |
| KISSANE , SEAN | | ON FILE | | | | | | |
| KISSFLOW INC | | 1000 N WEST STREET, SUITE 1200 | | | WILMINGTON | DE | 19801 | |
| KIST, MALTE | | ON FILE | | | | | | |
| KISUBI NAJIBU | | ON FILE | | | | | | |
| KIT BOONCHU | | ON FILE | | | | | | |
| KIT CHIU | | ON FILE | | | | | | |
| KIT GOH | | 35 GREAT ST. HELEN'S | | | LONDON | | EC3A6AP | UNITED KINGDOM |
| KIT WONG FU | | ON FILE | | | | | | |
| KIT YEE NG | | ON FILE | | | | | | |
| KITCHEN, DARLENE | | ON FILE | | | | | | |
| KITCHEN, LARRY | | ON FILE | | | | | | |
| KITCHEN, REGINA | | ON FILE | | | | | | |
| KITCO METALS INC. | | 620 CATHCART | #900 | | MONTREAL | | H3B1M1 | CANADA |
| KITT JONES | | ON FILE | | | | | | |
| KITTISAK UDOMDATE | | ON FILE | | | | | | |
| KITTLE, BRIAN | | ON FILE | | | | | | |
| KITTLER, NILS | | ON FILE | | | | | | |
| KITTY PRAPAYOTIN-RIVEROS | | ON FILE | | | | | | |
| KITZBERGER, MICHAEL | | ON FILE | | | | | | |
| KITZHÖFER-SIEPENKÖTTER, DORIS | | ON FILE | | | | | | |
| KITZMILLER, CHRISTIAN | | ON FILE | | | | | | |
| KIUMARS GOLRIZ | | ON FILE | | | | | | |
| KIWI.COM | | 1221 BRICKELL AVENUE | SUITE 1115 | | MIAMI | FL | 33131 | |
| KIWI.COM | | 140 E DANA ST | | | MOUNTAIN VIEW | CA | 94041 | |
| KIWOONG KANG | | ON FILE | | | | | | |
| KIZLYK, OLEKSANDR | | ON FILE | | | | | | |
| KJELL KENNETH MOENS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KJELLIN, LEIF ANDERS HAAKAN | | ON FILE | | | | | | |
| KJELLSTRÖM, CLAES GERHARD MIKAEL JARL VIKING | | ON FILE | | | | | | |
| KJØLSEN, OLIVER | | ON FILE | | | | | | |
| KL CHEUNG | | ON FILE | | | | | | |
| KLAAS HOOGENBERG | | ON FILE | | | | | | |
| KLAAS KOSTER | | ON FILE | | | | | | |
| KLAAS, OLIVER | | ON FILE | | | | | | |
| KLAAßEN, SANDRA ERIKA | | ON FILE | | | | | | |
| KLAES, FABIAN FRITZ | | ON FILE | | | | | | |
| KLAFFENBACH, DANIEL | | ON FILE | | | | | | |
| KLAGES, MARIO | | ON FILE | | | | | | |
| KLAHOLD, ALEXANDER FRIEDRICH | | ON FILE | | | | | | |
| KLAIBER, MICHAEL | | ON FILE | | | | | | |
| KLAIS, VOLKMAR | | ON FILE | | | | | | |
| KLAISS, FLORIAN-HENNING | | ON FILE | | | | | | |
| KLAIßLE, BERND OTTO VIKTOR | | ON FILE | | | | | | |
| KLAMLER, LORENZO | | ON FILE | | | | | | |
| KLAMMER, ELIAS BEN | | ON FILE | | | | | | |
| KLAMPFER, EWALD | | ON FILE | | | | | | |
| KLANN, LENNART | | ON FILE | | | | | | |
| KLANN, LUKAS | | ON FILE | | | | | | |
| KLAPF, MAXIM | | ON FILE | | | | | | |
| KLAPPROTH, MARKUS | | ON FILE | | | | | | |
| KLAR, LENNART MAGNUS | | ON FILE | | | | | | |
| KLARK KURZ | | ON FILE | | | | | | |
| KLASEN, TIM JULIUS | | ON FILE | | | | | | |
| KLASSEN, ARNOLD | | ON FILE | | | | | | |
| KLASSEN, DANIEL | | ON FILE | | | | | | |
| KLASSEN, HENRY | | ON FILE | | | | | | |
| KLASSEN, VITALIJ | | ON FILE | | | | | | |
| KLAUDA, ANNA THERESA | | ON FILE | | | | | | |
| KLAUDT, RENE | | ON FILE | | | | | | |
| KLAUS FUCHS | | ON FILE | | | | | | |
| KLAUS PREISNER | | ON FILE | | | | | | |
| KLAUS SAITMACHER | | ON FILE | | | | | | |
| KLAUS WYATT | | ON FILE | | | | | | |
| KLAUS, MATTHIAS | | ON FILE | | | | | | |
| KLAUS, SEBASTIAN LUDWIG ADAM | | ON FILE | | | | | | |
| KLAUS, TOBIAS FREDERICK | | ON FILE | | | | | | |
| KLAUS, TORSTEN | | ON FILE | | | | | | |
| KLAUß, THOMAS HENDRIK | | ON FILE | | | | | | |
| KLAVORA, SAMO | | ON FILE | | | | | | |
| KLAWITTER, BENJAMIN | | ON FILE | | | | | | |
| KLÄY, SEBASTIAN | | ON FILE | | | | | | |
| KLEBAUSCHKE, MARKUS | | ON FILE | | | | | | |
| KLEBER, ALEXANDER | | ON FILE | | | | | | |
| KLEBONAS, JACK | | ON FILE | | | | | | |
| KLEBS, FRANK WOLFGANG | | ON FILE | | | | | | |
| KLEE, CLAUDIA | | ON FILE | | | | | | |
| KLEE, DANIEL | | ON FILE | | | | | | |
| KLEEFELD, DENNIS | | ON FILE | | | | | | |
| KLEEMANN, NILS-DAVID | | ON FILE | | | | | | |
| KLEEN, TOBIAS | | ON FILE | | | | | | |
| KLEENE, MARKUS | | ON FILE | | | | | | |
| KLEGERIS, MINDAUGAS | | ON FILE | | | | | | |
| KLEIN , BRIAN | | ON FILE | | | | | | |
| KLEIN WOOLTHUIS, HERMAN MAURICE | | ON FILE | | | | | | |
| KLEIN, ASTRID | | ON FILE | | | | | | |
| KLEIN, BURKHARD CASPAR | | ON FILE | | | | | | |
| KLEIN, CHRISTOPH | | ON FILE | | | | | | |
| KLEIN, CHRISTOPH | | ON FILE | | | | | | |
| KLEIN, CHRISTOPHER JOSEF | | ON FILE | | | | | | |
| KLEIN, CLAUS JÜRGEN | | ON FILE | | | | | | |
| KLEIN, DANIELA LUISE | | ON FILE | | | | | | |
| KLEIN, EUGEN | | ON FILE | | | | | | |
| KLEIN, EUGEN | | ON FILE | | | | | | |
| KLEIN, GEORG | | ON FILE | | | | | | |
| KLEIN, INA | | ON FILE | | | | | | |
| KLEIN, JUSTIN | | ON FILE | | | | | | |
| KLEIN, KARSTEN | | ON FILE | | | | | | |
| KLEIN, KATRIN CHRISTINE | | ON FILE | | | | | | |
| KLEIN, KEVIN | | ON FILE | | | | | | |
| KLEIN, LAURA DAWN FRANZISKA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KLEIN, MARCUS | | ON FILE | | | | | | |
| KLEIN, REINHOLD JUERGEN | | ON FILE | | | | | | |
| KLEIN, ROLAND | | ON FILE | | | | | | |
| KLEIN, SEBASTIAN ANDREAS PETER | | ON FILE | | | | | | |
| KLEIN, THOMAS WILHELM | | ON FILE | | | | | | |
| KLEINENBERG, SONJA BARBARA | | ON FILE | | | | | | |
| KLEINER, PATRICK MANUEL | | ON FILE | | | | | | |
| KLEINHANNS, ANDRE | | ON FILE | | | | | | |
| KLEINHENZ, CHRISTIAN | | ON FILE | | | | | | |
| KLEINHENZ, RALF CLAUS | | ON FILE | | | | | | |
| KLEINSANG, SVEN | | ON FILE | | | | | | |
| KLEINSCHMIDT, FREDERIC | | ON FILE | | | | | | |
| KLEINSCHMIDT, MARCO | | ON FILE | | | | | | |
| KLEINSCHMIDT, RAFAEL | | ON FILE | | | | | | |
| KLEINSORGE, NICO | | ON FILE | | | | | | |
| KLEINWÄCHTER, TIMO | | ON FILE | | | | | | |
| KLEISER, ANDREAS | | ON FILE | | | | | | |
| KLEISER, STEFAN FLORIAN | | ON FILE | | | | | | |
| KLEKAMP, FABIAN | | ON FILE | | | | | | |
| KLEKOVKIN, ARSENIY | | ON FILE | | | | | | |
| KLEMENS REICH | | ON FILE | | | | | | |
| KLEMENT, ANNIKA | | ON FILE | | | | | | |
| KLEMM, CHRISTOPH | | ON FILE | | | | | | |
| KLEMM, DIANE HEIKE | | ON FILE | | | | | | |
| KLEMP, MICHAEL | | ON FILE | | | | | | |
| KLEMT, ANDREAS | | ON FILE | | | | | | |
| KLEMT, JONAS DANIEL | | ON FILE | | | | | | |
| KLEPSYS, TOMAS | | ON FILE | | | | | | |
| KLESS, WALTER | | ON FILE | | | | | | |
| KLETTE, CHRISTIAN | | ON FILE | | | | | | |
| KLEVGAARD, JUSTIN | | ON FILE | | | | | | |
| KLEYER, SARAH | | ON FILE | | | | | | |
| KLICK, FABIAN OLIVER | | ON FILE | | | | | | |
| KLIE, PHILIP | | ON FILE | | | | | | |
| KLIEVANOVA, MARYNA | | ON FILE | | | | | | |
| KLIEWE, MARCEL | | ON FILE | | | | | | |
| KLIMACH, CHRISTIANE | | ON FILE | | | | | | |
| KLIMACH, MANDY ANDREA | | ON FILE | | | | | | |
| KLIMAS, DANIEL | | ON FILE | | | | | | |
| KLIMCZAK, MARIUSZ ADAM | | ON FILE | | | | | | |
| KLIMEK, JENS MICHEL JUERGEN | | ON FILE | | | | | | |
| KLIMES, SASKIA | | ON FILE | | | | | | |
| KLIMETSCHEK, SEBASTIAN | | ON FILE | | | | | | |
| KLIMONT, GABRIEL ADAM | | ON FILE | | | | | | |
| KLIMPEL, RICO | | ON FILE | | | | | | |
| KLINGBEIL, SASCHA | | ON FILE | | | | | | |
| KLINGE, MARKUS | | ON FILE | | | | | | |
| KLINGELHÖFER, TIMO KAI | | ON FILE | | | | | | |
| KLINGEN, GEORG SEBASTIAN | | ON FILE | | | | | | |
| KLINGENHOFF BERNO, ERIC | | ON FILE | | | | | | |
| KLINGER, DIANA BEATA | | ON FILE | | | | | | |
| KLINGLER, DAVID | | ON FILE | | | | | | |
| KLINK, DIMITRI | | ON FILE | | | | | | |
| KLINK, PATRICK WALTER UWE CLAUS DIETER | | ON FILE | | | | | | |
| KLINK, TOBIAS | | ON FILE | | | | | | |
| KLINKENSTEIN, MAX | | ON FILE | | | | | | |
| KLIPP, OLE | | ON FILE | | | | | | |
| KLIPP, ROMAN | | ON FILE | | | | | | |
| KLIPPENSTEIN, BRADEN | | ON FILE | | | | | | |
| KLIPPSTEIN, VOLKER ARNO GÜNTER | | ON FILE | | | | | | |
| KLIRONOMOS VIDALIS, GEORGE FOIVOS | | ON FILE | | | | | | |
| KLISKA, VIOLETA | | ON FILE | | | | | | |
| KLIß, HOLGER | | ON FILE | | | | | | |
| KLITZ, MICHAEL | | ON FILE | | | | | | |
| KLIWISON, JAKUB LESZEK | | ON FILE | | | | | | |
| KLOBUCAR, JAKOB | | ON FILE | | | | | | |
| KLÖCKNER, DOMINIK | | ON FILE | | | | | | |
| KLOES, WINFRIED GABRIEL THOMAS MARIA | | ON FILE | | | | | | |
| KLONAU, MARK | | ON FILE | | | | | | |
| KLONNER, CHRISTIAN MATTHIAS | | ON FILE | | | | | | |
| KLONNER, JAN PHILIPP | | ON FILE | | | | | | |
| KLOOGER, RICHARD | | ON FILE | | | | | | |
| KLOS, GEORG | | ON FILE | | | | | | |
| KLOS, HANS-DIETER | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KLOSE, DANIEL | | ON FILE | | | | | | |
| KLOSE, DANIEL PETER | | ON FILE | | | | | | |
| KLOSE, DANILO | | ON FILE | | | | | | |
| KLOSE, ERIC | | ON FILE | | | | | | |
| KLOSE, JENS | | ON FILE | | | | | | |
| KLOSE, MARTIN | | ON FILE | | | | | | |
| KLOSE, SILVIO | | ON FILE | | | | | | |
| KLOSE, SVEN ANTON | | ON FILE | | | | | | |
| KLOSKA, ROBERT ANTON | | ON FILE | | | | | | |
| KLOß, MARCO WOLFRAM | | ON FILE | | | | | | |
| KLOSSEK, HANS-PETER | | ON FILE | | | | | | |
| KLOSTERMEIER, ROSAURA MARISEL | | ON FILE | | | | | | |
| KLOSTERS, VINCE | | ON FILE | | | | | | |
| KLÖTERS, NICO | | ON FILE | | | | | | |
| KLOTT, BENJAMIN | | ON FILE | | | | | | |
| KLOTZ, DANIEL | | ON FILE | | | | | | |
| KLOTZ, DAVID EMANUEL | | ON FILE | | | | | | |
| KLOTZBACH, ROY | | ON FILE | | | | | | |
| KLUB SAS | | 10 RUE DE PENTHIEVRE | | | PARIS | | 75008 | FRANCE |
| KLUCK, MICHAEL | | ON FILE | | | | | | |
| KLUCKY, KAREL | | ON FILE | | | | | | |
| KLUDT, DOREEN | | ON FILE | | | | | | |
| KLUG, CHRISTOPH JOHANN STEFAN | | ON FILE | | | | | | |
| KLUG, MAX | | ON FILE | | | | | | |
| KLUG, PHILIPP BENJAMIN | | ON FILE | | | | | | |
| KLUG, SEBASTIAN | | ON FILE | | | | | | |
| KLUGE, OLIVER | | ON FILE | | | | | | |
| KLUGE, THOMAS | | ON FILE | | | | | | |
| KLUGE, VALENTIN | | ON FILE | | | | | | |
| KLUKAS, GERD DIETER | | ON FILE | | | | | | |
| KLUMOV, GREGORY | | ON FILE | | | | | | |
| KLUTE, ALEXANDER CHRISTIAN DANIEL | | ON FILE | | | | | | |
| KLUVER, AUSTIN | | ON FILE | | | | | | |
| KLÜVER, TITUS JOHANNES | | ON FILE | | | | | | |
| KLYTTA, ULRICH PAUL | | ON FILE | | | | | | |
| KNAAP, JOOST | | ON FILE | | | | | | |
| KNAB, DANIEL | | ON FILE | | | | | | |
| KNALL, STEPHEN | | ON FILE | | | | | | |
| KNAPP, BASTIAN OLIVER | | ON FILE | | | | | | |
| KNAPP, BRENT | | ON FILE | | | | | | |
| KNAPP, KONSTANTIN | | ON FILE | | | | | | |
| KNAPP, MARKUS | | ON FILE | | | | | | |
| KNAUER, DAVID | | ON FILE | | | | | | |
| KNAUF, ERICH | | ON FILE | | | | | | |
| KNAUF, LARS | | ON FILE | | | | | | |
| KNAUS, ALEXANDER | | ON FILE | | | | | | |
| KNAUß, ALEXANDER DENNIS | | ON FILE | | | | | | |
| KNAUT, MICHAEL | | ON FILE | | | | | | |
| KNEBELKAMP, MICHAEL | | ON FILE | | | | | | |
| KNEIF, RAMON | | ON FILE | | | | | | |
| KNEMEYER, PETER | | ON FILE | | | | | | |
| KNIEL, ROBIN ANDREAS | | ON FILE | | | | | | |
| KNIESEL, DANIEL SIMON | | ON FILE | | | | | | |
| KNIGGENDORF, ULRICH | | ON FILE | | | | | | |
| KNIGHT, JOAN | | ON FILE | | | | | | |
| KNIGHT, JOHN | | ON FILE | | | | | | |
| KNIGHT, TRINITA | | ON FILE | | | | | | |
| KNIGHT, TRUMAN | | ON FILE | | | | | | |
| KNIGHTON, IAN | | ON FILE | | | | | | |
| KNIPP, BENJAMIN | | ON FILE | | | | | | |
| KNIPPENBERG, CORVIN | | ON FILE | | | | | | |
| KNIPPER, CHRISTOPHER | | ON FILE | | | | | | |
| KNIPPING, CARLOS MAXIMILIAN | | ON FILE | | | | | | |
| KNITTER, KONRAD ROBERT | | ON FILE | | | | | | |
| KNOBELSDORF, ROBERT KRZYSZTOF | | ON FILE | | | | | | |
| KNÖBL, THOMAS DIETMAR | | ON FILE | | | | | | |
| KNOBLOCH, PAUL | | ON FILE | | | | | | |
| KNOBS B.A.C. | | 21 VIA ASMARA | CALABRIA | | PARDESCA | | 89032 | ITALY |
| KNOCHENHAUER, ROBERT | | ON FILE | | | | | | |
| KNÖDEL, SEBASTIAN | | ON FILE | | | | | | |
| KNOHR, DANIEL | | ON FILE | | | | | | |
| KNOLL, BRANDON | | ON FILE | | | | | | |
| KNOLL, DANIEL | | ON FILE | | | | | | |
| KNOLL, FLORIAN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KNOLL, KORNELIUS | | ON FILE | | | | | | |
| KNOLL, MIRJAM MAREIKE | | ON FILE | | | | | | |
| KNOPF, MANUEL | | ON FILE | | | | | | |
| KNOPF, WALDEMAR | | ON FILE | | | | | | |
| KNÖPFLE, MIRKO MANUEL | | ON FILE | | | | | | |
| KNOPP, CHRISTOPH TOBIAS | | ON FILE | | | | | | |
| KNOPP, MARK | | ON FILE | | | | | | |
| KNOPS, GUENTER WILHELM | | ON FILE | | | | | | |
| KNÖRNSCHILD, FREDERIK KLAUS | | ON FILE | | | | | | |
| KNORR, RENE JÜRGEN | | ON FILE | | | | | | |
| KNORR, ZEESHAN AHMAD | | ON FILE | | | | | | |
| KNOTEK, ALEXANDER | | ON FILE | | | | | | |
| KNUF, VINCENT-JOEL | | ON FILE | | | | | | |
| KNUT IVAR LILLESLÅTTEN | | ON FILE | | | | | | |
| KNUTH, ALEXANDER | | ON FILE | | | | | | |
| KNUTH, PHILIPP LAWRENCE | | ON FILE | | | | | | |
| KNUTH, SUSANNE ELISABETH | | ON FILE | | | | | | |
| KNUTH, THOMAS | | ON FILE | | | | | | |
| KNYE, MARKUS | | ON FILE | | | | | | |
| KOAN SATO-PERRY | | ON FILE | | | | | | |
| KOBAL, KLEMEN | | ON FILE | | | | | | |
| KOBER, ANDY | | ON FILE | | | | | | |
| KÖBER, BERNHARD | | ON FILE | | | | | | |
| KOBER, SVEN | | ON FILE | | | | | | |
| KOBERLING, DENNY | | ON FILE | | | | | | |
| KOBERNUSS, DIRK | | ON FILE | | | | | | |
| KOBKUE PRATHUANCHAI | | ON FILE | | | | | | |
| KOBLER, MARKUS | | ON FILE | | | | | | |
| KOBLMÜLLER, TOBIAS | | ON FILE | | | | | | |
| KOBZAN, DANIEL | | ON FILE | | | | | | |
| KOCA, DANIEL BORA | | ON FILE | | | | | | |
| KOCH, ANDREAS CHRISTIAN WERNER | | ON FILE | | | | | | |
| KOCH, CONSTANCE | | ON FILE | | | | | | |
| KOCH, ELFI | | ON FILE | | | | | | |
| KOCH, FLORIAN STEFFEN | | ON FILE | | | | | | |
| KOCH, FRITZ ARTHUR RENE | | ON FILE | | | | | | |
| KOCH, GUIDO OLIVER | | ON FILE | | | | | | |
| KOCH, JONATHAN | | ON FILE | | | | | | |
| KOCH, KEVIN | | ON FILE | | | | | | |
| KOCH, MARCUS | | ON FILE | | | | | | |
| KOCH, MICHAEL | | ON FILE | | | | | | |
| KOCH, PATRICK OLIVER | | ON FILE | | | | | | |
| KOCH, PETER | | ON FILE | | | | | | |
| KOCH, RAIK | | ON FILE | | | | | | |
| KOCH, RENE MAURICE | | ON FILE | | | | | | |
| KOCH, STEPHAN | | ON FILE | | | | | | |
| KOCH, TANJA WILMA ANGELA | | ON FILE | | | | | | |
| KOCH, TIMO CLAUS | | ON FILE | | | | | | |
| KOCH, TIMOTHY | | ON FILE | | | | | | |
| KÖCHER, DENNIS | | ON FILE | | | | | | |
| KOCHER, MICHEL | | ON FILE | | | | | | |
| KOCHMANN, STEPHAN | | ON FILE | | | | | | |
| KOCKEN, JÖRN | | ON FILE | | | | | | |
| KÖCKERBAUER, NATALIE HERTA | | ON FILE | | | | | | |
| KODITHUWAKKUKARAGE SENARATHNE | | ON FILE | | | | | | |
| KODRE, DAMJAN | | ON FILE | | | | | | |
| KODY KELLEY | | ON FILE | | | | | | |
| KODY LANE MURRAY | | ON FILE | | | | | | |
| KOEBNICK, CODY | | ON FILE | | | | | | |
| KOEGEL, HENRIETTE HEIDEMARIE | | ON FILE | | | | | | |
| KOEHLER, DIRK RONALD | | ON FILE | | | | | | |
| KOEHLER, MARCUS | | ON FILE | | | | | | |
| KOEHN, ANDRE | | ON FILE | | | | | | |
| KOEHN, MANFRED K | | ON FILE | | | | | | |
| KOEN BLOM | | ON FILE | | | | | | |
| KOEN REMI C DE VLEESSCHAUWER | | ON FILE | | | | | | |
| KOEN SMOLENAARS | | ON FILE | | | | | | |
| KOEN VAN RHEE | | ON FILE | | | | | | |
| KOERL, JONAS FABIAN | | ON FILE | | | | | | |
| KOERS, PIERRE-MARCEL | | ON FILE | | | | | | |
| KOERVER, RAIMUND | | ON FILE | | | | | | |
| KOFFI EMMANUEL VINCENT MONDESIR LADOH | | ON FILE | | | | | | |
| KOFFI FRANC MICAEL AMANI | | ON FILE | | | | | | |
| KOFFI, SENNCOUNSA FRANCK ARNAULT | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KOFI BOADU | | ON FILE | | | | | | |
| KOFI OWUSU | | ON FILE | | | | | | |
| KOFLER, BERNIE | | ON FILE | | | | | | |
| KOFOD, BO | | ON FILE | | | | | | |
| KÖGEL, RAINER RICHARD | | ON FILE | | | | | | |
| KOGEL, STEPHAN | | ON FILE | | | | | | |
| KOGLER, DANIEL | | ON FILE | | | | | | |
| KÖGLER, STEPHAN GERHARD HEINRICH | | ON FILE | | | | | | |
| KOHEI TAKATA | | ON FILE | | | | | | |
| KOHL, FRANK UWE JAKOB | | ON FILE | | | | | | |
| KOHL, MARTIN | | ON FILE | | | | | | |
| KÖHL, PETER | | ON FILE | | | | | | |
| KOHL, STEFAN | | ON FILE | | | | | | |
| KOHLEMANN, RALF | | ON FILE | | | | | | |
| KOHLEN, MATTHIAS THOMAS | | ON FILE | | | | | | |
| KÖHLER, ANDRE | | ON FILE | | | | | | |
| KÖHLER, ANDRE | | ON FILE | | | | | | |
| KÖHLER, CHRISTIAN | | ON FILE | | | | | | |
| KÖHLER, DANIEL PASCAL | | ON FILE | | | | | | |
| KÖHLER, DENISE | | ON FILE | | | | | | |
| KÖHLER, EDWARD | | ON FILE | | | | | | |
| KÖHLER, GIZEM | | ON FILE | | | | | | |
| KÖHLER, HARALD VOLKER | | ON FILE | | | | | | |
| KÖHLER, JUSTUS PAUL | | ON FILE | | | | | | |
| KÖHLER, MARCEL | | ON FILE | | | | | | |
| KÖHLER, MARCO | | ON FILE | | | | | | |
| KÖHLER, NICK | | ON FILE | | | | | | |
| KÖHLER, PATRICIA | | ON FILE | | | | | | |
| KÖHLER, RENE | | ON FILE | | | | | | |
| KÖHLER, RÜDIGER | | ON FILE | | | | | | |
| KÖHLER, VIKTORIA FLORENTINE | | ON FILE | | | | | | |
| KOHLHAGE, KLAUS | | ON FILE | | | | | | |
| KOHLISCH, SVEN | | ON FILE | | | | | | |
| KOHLMAIER, WOLFGANG | | ON FILE | | | | | | |
| KOHL'S | | N56 W17000 RIDGEWOOD DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| KOHLS, BASTIAN | | ON FILE | | | | | | |
| KOHLS, DENNIS | | ON FILE | | | | | | |
| KOHLSTRUNG, DIRK STEFAN | | ON FILE | | | | | | |
| KOHLWES, JONAS | | ON FILE | | | | | | |
| KÖHNE, ULRICH | | ON FILE | | | | | | |
| KÖHNEN, FRANK UWE | | ON FILE | | | | | | |
| KOIDL, SIMON | | ON FILE | | | | | | |
| KOINE MONEY LTD | | 45 BEECH STREET | | | LONDON | | EC2Y 8AD | UNITED KINGDOM |
| KOIVISTO, VESA-MATTI | | ON FILE | | | | | | |
| KOK ENG, WOON | | ON FILE | | | | | | |
| KOK FAI YONG | | ON FILE | | | | | | |
| KOK LIANG YEO | | ON FILE | | | | | | |
| KOK, CALVIN | | ON FILE | | | | | | |
| KOK, JOS | | ON FILE | | | | | | |
| KOK, KRIS | | ON FILE | | | | | | |
| KOKALOVIC, DRAGAN | | ON FILE | | | | | | |
| KOKEL, LIANE | | ON FILE | | | | | | |
| KÖKENHOFF, FRANK | | ON FILE | | | | | | |
| KOKKELKOREN, HENDRIK MARTINUS | | ON FILE | | | | | | |
| KOKOL, ALEX | | ON FILE | | | | | | |
| KOKOL, JANEZ | | ON FILE | | | | | | |
| KOKOTT, ROBERT STEPHAN | | ON FILE | | | | | | |
| KOLAK, JAN TEOFIL | | ON FILE | | | | | | |
| KOLANJIYAMMA MUTHU | | ON FILE | | | | | | |
| KOLANJIYAMMAL THANIGACHALAM | | ON FILE | | | | | | |
| KOLAR, ADRIAN IVO | | ON FILE | | | | | | |
| KOLAR, HARALD | | ON FILE | | | | | | |
| KOLARIK, VLADIMIR | | ON FILE | | | | | | |
| KOLASA, ARTHUR RICHARD | | ON FILE | | | | | | |
| KOLB, ALBERT PETER ALEXANDER | | ON FILE | | | | | | |
| KOLB, DOMINIK | | ON FILE | | | | | | |
| KOLB, JONAS RICHARD | | ON FILE | | | | | | |
| KOLB, MICHAEL | | ON FILE | | | | | | |
| KOLB, PATRICK VIET DZUNG | | ON FILE | | | | | | |
| KOLBECK, RAINER JOSEF | | ON FILE | | | | | | |
| KOLBERG, MAX KILIAN | | ON FILE | | | | | | |
| KOLBITSCH, BENJAMIN | | ON FILE | | | | | | |
| KOLBITSCH, DANIEL | | ON FILE | | | | | | |
| KOLBOWSKI, LARS BERNHARD | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KOLEGA, MARCO | | ON FILE | | | | | | |
| KOLENC, BOSTJAN | | ON FILE | | | | | | |
| KOLJESNIKOV, VASKO | | ON FILE | | | | | | |
| KOLKE, MAXIMILIAN LUKAS COLIN | | ON FILE | | | | | | |
| KOLLECK, STEVEN ARMIN MANFRED | | ON FILE | | | | | | |
| KOLLER, ALEX WALTER | | ON FILE | | | | | | |
| KOLLER, LUDWIG JOHANN JOSEF | | ON FILE | | | | | | |
| KOLLER, MARIO | | ON FILE | | | | | | |
| KOLLER, ROLF KONRAD | | ON FILE | | | | | | |
| KOLLING, STEFAN | | ON FILE | | | | | | |
| KOLLIS, SAVVAS | | ON FILE | | | | | | |
| KOLLMANN, ALEXANDER | | ON FILE | | | | | | |
| KOLLMAR, PHILIPP MORITZ FRIEDRICH | | ON FILE | | | | | | |
| KOLMASCH, WOLFGANG | | ON FILE | | | | | | |
| KOLODZIEJ, LEO LUDWIG | | ON FILE | | | | | | |
| KOLODZIEJ, SEBASTIAN PATRYK | | ON FILE | | | | | | |
| KOLOMYJCZUK, MATHEO ALEXANDER | | ON FILE | | | | | | |
| KOLONKO, SIMON | | ON FILE | | | | | | |
| KOLONKO, SIMON | | ON FILE | | | | | | |
| KÖLSCH, ADRIAN | | ON FILE | | | | | | |
| KÖLSCH, WERNER | | ON FILE | | | | | | |
| KOLTER, ROBERT EDMUND | | ON FILE | | | | | | |
| KOLTON HARPER | | ON FILE | | | | | | |
| KOLTON HONKALA | | ON FILE | | | | | | |
| KÖLZER, ANDREAS KARL-HEINZ | | ON FILE | | | | | | |
| KOMAL SAINI | | ON FILE | | | | | | |
| KOMAR, MICHAL | | ON FILE | | | | | | |
| KOMAREK, MICHAEL | | ON FILE | | | | | | |
| KOMAROV, ALEXEY | | ON FILE | | | | | | |
| KOMIL RAHMATOV | | ON FILE | | | | | | |
| KÖMMERLING, ANDREAS | | ON FILE | | | | | | |
| KOMNINOS, GEORGIOS | | ON FILE | | | | | | |
| KOMP, ARNE | | ON FILE | | | | | | |
| KÖMÜRCÜ, SERCAN | | ON FILE | | | | | | |
| KOMUSASI CHARLES | | ON FILE | | | | | | |
| KONDEL, MICHAEL | | ON FILE | | | | | | |
| KONDROT, FLORIAN | | ON FILE | | | | | | |
| KONECNY, ADAM | | ON FILE | | | | | | |
| KONG , CHUN TAT DENNIS | | ON FILE | | | | | | |
| KONG, MAN KIT | | ON FILE | | | | | | |
| KONGSAIYA, TIM | | ON FILE | | | | | | |
| KÖNIG, ALEXANDER | | ON FILE | | | | | | |
| KÖNIG, BASTIAN | | ON FILE | | | | | | |
| KÖNIG, BENJAMIN | | ON FILE | | | | | | |
| KÖNIG, BERNHARD JOSEF JAKOB | | ON FILE | | | | | | |
| KÖNIG, BJÖRN | | ON FILE | | | | | | |
| KÖNIG, CHRISTIAN DAVID | | ON FILE | | | | | | |
| KÖNIG, CHRISTOPHER | | ON FILE | | | | | | |
| KÖNIG, FABIAN | | ON FILE | | | | | | |
| KÖNIG, FRANCESCO GIUSEPPE BLASIUS | | ON FILE | | | | | | |
| KÖNIG, JANA | | ON FILE | | | | | | |
| KÖNIG, JOHANNES MICHAEL | | ON FILE | | | | | | |
| KÖNIG, MARIO | | ON FILE | | | | | | |
| KÖNIG, MATTHIAS | | ON FILE | | | | | | |
| KÖNIG, NATHAN MAXIMILIAN | | ON FILE | | | | | | |
| KÖNIG, PAVEL | | ON FILE | | | | | | |
| KÖNIG, SASCHA STEFAN | | ON FILE | | | | | | |
| KÖNIG, STEFAN | | ON FILE | | | | | | |
| KÖNIG, STEFFEN | | ON FILE | | | | | | |
| KÖNIG, STEPHAN | | ON FILE | | | | | | |
| KÖNIG, TANJA | | ON FILE | | | | | | |
| KÖNIGER, MARCO | | ON FILE | | | | | | |
| KÖNIGS, MARTIN | | ON FILE | | | | | | |
| KÖNINGER, GREGOR | | ON FILE | | | | | | |
| konings michael | | ON FILE | | | | | | |
| KONLE, BASTIAN | | ON FILE | | | | | | |
| KÖNNEKE, ALJOSCHA | | ON FILE | | | | | | |
| KÖNNING, MARIO | | ON FILE | | | | | | |
| KONOPATZKI, DIRK | | ON FILE | | | | | | |
| KONOPATZKI, MARC | | ON FILE | | | | | | |
| KONOPEK, MICHAEL KARL-HEINZ | | ON FILE | | | | | | |
| KONRAD MUNGENAST | | ON FILE | | | | | | |
| KONRAD SUSWAŁ | | ON FILE | | | | | | |
| KONRAD TAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KONRAD WECHSLER | | ON FILE | | | | | | |
| KONRAD WOJTASIK | | ON FILE | | | | | | |
| KONRAD, ARTHUR | | ON FILE | | | | | | |
| KONRAD, CHRISTIAN | | ON FILE | | | | | | |
| KONRAD, MAIK SVEN | | ON FILE | | | | | | |
| KONRAD, MORITZ FREDERIK | | ON FILE | | | | | | |
| KONRAD-ALLAN BROWN | | ON FILE | | | | | | |
| KONRADT, STEFAN | | ON FILE | | | | | | |
| KONRATH, TIMO MICHAEL | | ON FILE | | | | | | |
| KONSCHIN, ALEXANDER | | ON FILE | | | | | | |
| KONSTANTIN BARTH | | ON FILE | | | | | | |
| KONSTANTIN CHINKOV | | ON FILE | | | | | | |
| KONSTANTIN KRAEV | | ON FILE | | | | | | |
| KONSTANTIN KRASNOPOLSKIY | | ON FILE | | | | | | |
| KONSTANTIN KUPRIYANOV | | ON FILE | | | | | | |
| KONSTANTIN MORGUN | | ON FILE | | | | | | |
| KONSTANTIN NESMIANOV | | ON FILE | | | | | | |
| KONSTANTIN NOVOTOCHINOV | | ON FILE | | | | | | |
| KONSTANTIN PUPYREV | | ON FILE | | | | | | |
| KONSTANTIN SOLONITSYN | | ON FILE | | | | | | |
| KONSTANTIN TROFIMOV | | ON FILE | | | | | | |
| KONSTANTIN YEVLANTYEV | | ON FILE | | | | | | |
| KONSTANTINOS PLESSAS | | ON FILE | | | | | | |
| KONSTANTINOS ZOPPOS | | ON FILE | | | | | | |
| KONTEH, BAKUSA | | ON FILE | | | | | | |
| KONTNY, YASAR MICHAEL | | ON FILE | | | | | | |
| KONTOURIS, XENOFON | | ON FILE | | | | | | |
| KONYA, ISTVAN | | ON FILE | | | | | | |
| Koo, TinHnag | | 800 Hwy 17 E | | | Kenora | Ontario | P9N 1L9 | Canada |
| KOOK, NAHYANG | | ON FILE | | | | | | |
| KOOLMEES, JOHANNIS | | ON FILE | | | | | | |
| KOOMSON, WILLIAM | | ON FILE | | | | | | |
| KOOP, ALEXANDER | | ON FILE | | | | | | |
| KOOP, IRENE | | ON FILE | | | | | | |
| KOOP, PETER | | ON FILE | | | | | | |
| KOOPMANN, HANNES | | ON FILE | | | | | | |
| KOOPMANN, INGO | | ON FILE | | | | | | |
| KOOPMANN, TJARK | | ON FILE | | | | | | |
| KOOTZ, DOMINIK | | ON FILE | | | | | | |
| KOPEC, EDWARD | | ON FILE | | | | | | |
| KOPEL, ALEX | | ON FILE | | | | | | |
| KOPERSKI, CHRISTIAN | | ON FILE | | | | | | |
| KÖPF, RAPHAEL BERNHARD | | ON FILE | | | | | | |
| KOPITZIOK, JAN | | ON FILE | | | | | | |
| KOPKE, ALEXANDER REINHOLD HERMANN | | ON FILE | | | | | | |
| KOPLIC, DORDE | | ON FILE | | | | | | |
| KOPMANN, PASCAL | | ON FILE | | | | | | |
| KÖPNICK, MARIA | | ON FILE | | | | | | |
| KÖPP, DANIEL | | ON FILE | | | | | | |
| KOPP, DAVID RAPHAEL | | ON FILE | | | | | | |
| KOPP, SVEN AXEL | | ON FILE | | | | | | |
| KOPP, THOMAS MARKUS | | ON FILE | | | | | | |
| KÖPPE, INES ANNETT | | ON FILE | | | | | | |
| KÖPPEL, ELISABETH EVA | | ON FILE | | | | | | |
| KÖPPEL, MANUEL | | ON FILE | | | | | | |
| KÖPPEL, MAXIMILIAN | | ON FILE | | | | | | |
| KOPPELT, LOUIS ENRICO NICHOLAS | | ON FILE | | | | | | |
| KOPPENSTEINER, ADOLF | | ON FILE | | | | | | |
| KOPPENSTEINER, MAXIMILIAN | | ON FILE | | | | | | |
| KOPPITZ, MARIO | | ON FILE | | | | | | |
| KOPPMANN, MARTIN GEORG | | ON FILE | | | | | | |
| KOPSCH, JANINE | | ON FILE | | | | | | |
| KOPYCIOK, NIKLAS | | ON FILE | | | | | | |
| KORAC, EDIN | | ON FILE | | | | | | |
| KORB, MARKUS HERMANN | | ON FILE | | | | | | |
| KORBINIAN GERHARD RUETH | | ON FILE | | | | | | |
| KORBMACHER, MARTIN | | ON FILE | | | | | | |
| KORDES, HENDRIK | | ON FILE | | | | | | |
| KORDES, RENE | | ON FILE | | | | | | |
| KORDI, MINA | | ON FILE | | | | | | |
| KORDT, TOBIAS | | ON FILE | | | | | | |
| KORECEK, JAKUB | | ON FILE | | | | | | |
| KOREIS, PHILLIP | | ON FILE | | | | | | |
| KORINKE, MICHAEL ANDRE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KORKMAZ, ARAS | | ON FILE | | | | | | |
| KORKMAZ, FEHIM | | ON FILE | | | | | | |
| KÖRLIN, STEPHAN | | ON FILE | | | | | | |
| KORN FERRY | | 14 RYDER STREET | | | LONDON | | SW1Y 6QB | UNITED KINGDOM |
| KORN FERRY (US) | | 200 PARK AVENUE | 33RD FLOOR | | NEW YORK | NY | 10016 | |
| KORN, BERNHARD | | ON FILE | | | | | | |
| KORN, DAVID | | ON FILE | | | | | | |
| KORN, DENIS | | ON FILE | | | | | | |
| KORN, FREDERIK | | ON FILE | | | | | | |
| KORN, HANNA | | ON FILE | | | | | | |
| KORN, MIGUEL | | ON FILE | | | | | | |
| KORN, MIGUEL | | ON FILE | | | | | | |
| KORN, NADINE | | ON FILE | | | | | | |
| KÖRN, OLAF | | ON FILE | | | | | | |
| KORN, STEVE MANFRED | | ON FILE | | | | | | |
| KORN, THOMAS | | ON FILE | | | | | | |
| KORN, USCHI | | ON FILE | | | | | | |
| KORNATZ, OLIVER | | ON FILE | | | | | | |
| KORNDÖRFER, MICHELE PETER | | ON FILE | | | | | | |
| KORNÉL RÁCZ | | ON FILE | | | | | | |
| KORNELSEN, DIMITRI | | ON FILE | | | | | | |
| KÖRNER, CHRISTIANE | | ON FILE | | | | | | |
| KÖRNER, FRANK HASSO | | ON FILE | | | | | | |
| KÖRNER, HANNAH | | ON FILE | | | | | | |
| KÖRNER, HARTMUT | | ON FILE | | | | | | |
| KÖRNER, NIKLAS MAXIMILIAN | | ON FILE | | | | | | |
| KORNFELD, DAVID | | ON FILE | | | | | | |
| KOROLEV, SERGEJ | | ON FILE | | | | | | |
| KORPAN, ANDRIY | | ON FILE | | | | | | |
| KORSAK, DANIEL | | ON FILE | | | | | | |
| KORT, MARIUS | | ON FILE | | | | | | |
| KORTE, BORIS | | ON FILE | | | | | | |
| KORTH, INSA | | ON FILE | | | | | | |
| KORTHALS, BENJAMIN | | ON FILE | | | | | | |
| KORTHAS, HANS-ACHIM | | ON FILE | | | | | | |
| KORTLAND KUSABA-KUSUMOTO | | ON FILE | | | | | | |
| KORUNOVSKA, JANA | | ON FILE | | | | | | |
| KORUYAN, MEHMET CAN | | ON FILE | | | | | | |
| KORZANOVIC, DEJAN | | ON FILE | | | | | | |
| KORZHUKOV DANIL | | ON FILE | | | | | | |
| KÖSE, RECEP | | ON FILE | | | | | | |
| KÖSEL, TOBIAS HORST | | ON FILE | | | | | | |
| KÖSER, SARHAT | | ON FILE | | | | | | |
| KOSIC, HENRI GERO | | ON FILE | | | | | | |
| KOSKA, MARIAN | | ON FILE | | | | | | |
| KOSKA, PATRICK | | ON FILE | | | | | | |
| KOSKINAS, NIKOLAOS | | ON FILE | | | | | | |
| KOSKINEN, JANNINA EMILA | | ON FILE | | | | | | |
| KOSKINEN, LAURI KALLE | | ON FILE | | | | | | |
| KOSLOWSKI, DANIEL | | ON FILE | | | | | | |
| KOSLOWSKI, EIKE | | ON FILE | | | | | | |
| KOSMALLA, PAUL JULIUS | | ON FILE | | | | | | |
| KOß, THOMAS PETER | | ON FILE | | | | | | |
| KOSSI JEAN LUCIEN GANYO KODJANI | | ON FILE | | | | | | |
| KOSSOK, PETER | | ON FILE | | | | | | |
| KOST FORER GABBAY & KASIERER | | 144 MENACHEM BEGIN ROAD, BUILDING A | | | TEL-AVIV | | 6492102 | ISRAEL |
| KOST, ARMIN | | ON FILE | | | | | | |
| KOST, SEBASTIAN | | ON FILE | | | | | | |
| KOSTAVIOUS LATEZ JOHNSON | | ON FILE | | | | | | |
| KOSTECKI, MICHAL | | ON FILE | | | | | | |
| KOSTEN, KONSTANTIN | | ON FILE | | | | | | |
| KOSTENZER, CHRISTIAN | | ON FILE | | | | | | |
| KÖSTER, ADRIAN LUKAS | | ON FILE | | | | | | |
| KÖSTER, JAN-HENDRIK | | ON FILE | | | | | | |
| KÖSTER, LARA THERESA | | ON FILE | | | | | | |
| KÖSTER, RALF | | ON FILE | | | | | | |
| KÖSTER, ROBERT HEINRICH | | ON FILE | | | | | | |
| KÖSTER, SILVIA | | ON FILE | | | | | | |
| KOSTIC, NIKOLA | | ON FILE | | | | | | |
| KOSTOPOULOS, PAULOS | | ON FILE | | | | | | |
| KOSTUR, JAN FLORIAN | | ON FILE | | | | | | |
| KOSTY CHOROX | | ON FILE | | | | | | |
| KOSUKE KIMURA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KOSUMI, EDON | | ON FILE | | | | | | |
| KOTHANDAN, SHANKER | | ON FILE | | | | | | |
| KOTHARI, VAIBHAV | | ON FILE | | | | | | |
| KÖTHE, ANDREAS | | ON FILE | | | | | | |
| KOTHE, CORBINIAN GERHARD | | ON FILE | | | | | | |
| KOTOWSKI, NINA ANDREA | | ON FILE | | | | | | |
| KOTSAKIS, NIKOS | | ON FILE | | | | | | |
| KOTSARIDIS, KONSTANTINOS | | ON FILE | | | | | | |
| KOTSCHENREUTHER, FELIX | | ON FILE | | | | | | |
| KOTSCHENREUTHER, LEO | | ON FILE | | | | | | |
| KOTSCHERGIN, ALEXEJ | | ON FILE | | | | | | |
| KOTSOVOLOS LIMASSOL | | 14 KM ATHENS-LAMIA NAT ROAD AND 2 SPILIAS STREET | | | METAMORFOSI | ATHENS | 144 52 | GREECE |
| KOTTER, ARNOLD | | ON FILE | | | | | | |
| KOTTER, CHRISTIAN | | ON FILE | | | | | | |
| KÖTTER, MARTIN | | ON FILE | | | | | | |
| KÖTTERS, KEVEN | | ON FILE | | | | | | |
| KOTTHOFF, HENDRIK | | ON FILE | | | | | | |
| KÖTTIG, JÖRG | | ON FILE | | | | | | |
| KÖTTINGER, ALEXANDER DAVID | | ON FILE | | | | | | |
| KOTTKE, JULIA TAHNEE | | ON FILE | | | | | | |
| KOTTMAIR, CORVINIAN SEBASTIAN | | ON FILE | | | | | | |
| KOTZAN, PHILIPP | | ON FILE | | | | | | |
| KOTZERKE, MICHAELA | | ON FILE | | | | | | |
| KOU, CAN | | ON FILE | | | | | | |
| KOUBA TAPE | | ON FILE | | | | | | |
| KOUDY RAMATA BARRY | | ON FILE | | | | | | |
| KOUGIA, DESPOINA | | ON FILE | | | | | | |
| KOURIS, NIR | | ON FILE | | | | | | |
| KOUROSH PIRNAZAR | | ON FILE | | | | | | |
| KOURTAKI, MARIA | | ON FILE | | | | | | |
| KOUSHA RISMANSANJ | | ON FILE | | | | | | |
| KOUTOUROUSSIS, CHRISTOPHOROS | | ON FILE | | | | | | |
| KOVACEVIC, DOMINIK | | ON FILE | | | | | | |
| KOVACEVIC, IVO | | ON FILE | | | | | | |
| KOVÁCS GÁBOR | | ON FILE | | | | | | |
| KOVÁCS GÁBORNÉ | | ON FILE | | | | | | |
| KOVÁCS ANITA | | ON FILE | | | | | | |
| KOVACS, PATRIK JAN | | ON FILE | | | | | | |
| KOVAL, NIKITA | | ON FILE | | | | | | |
| KOVAL, SHERRI-ANN | | ON FILE | | | | | | |
| KOWALAK, MICHAEL STEFAN | | ON FILE | | | | | | |
| KOWALEWSKI, NIKLAS EMANUEL | | ON FILE | | | | | | |
| KOWALLIK, SIMON | | ON FILE | | | | | | |
| KOWALSCHUK, CHRISTIAN | | ON FILE | | | | | | |
| KOWALSKI, KUBA | | ON FILE | | | | | | |
| KOWALSKI, MACIEJ WOJCIECH | | ON FILE | | | | | | |
| KOWALYK, THOMAS | | ON FILE | | | | | | |
| KOWALZYK, JARRED | | ON FILE | | | | | | |
| KOWALZYK, SHANNON | | ON FILE | | | | | | |
| KOYUN, ISYAN | | ON FILE | | | | | | |
| KOYUTÜRK, TAHA | | ON FILE | | | | | | |
| KOZAN, FATIH | | ON FILE | | | | | | |
| KOZLOV, ILYA | | ON FILE | | | | | | |
| KOZULKO, PAWEL | | ON FILE | | | | | | |
| KRAATZ, KILIAN | | ON FILE | | | | | | |
| KRAATZ, SEBASTIAN DAVID | | ON FILE | | | | | | |
| KRABACHER, CHRISTOF CLAUDIO | | ON FILE | | | | | | |
| KRABBE, BJÖRN | | ON FILE | | | | | | |
| KRACH, PAUL | | ON FILE | | | | | | |
| KRAEF, RENE CHRISTIAN | | ON FILE | | | | | | |
| KRAEFT, MIRKO | | ON FILE | | | | | | |
| KRAETSCH, STEFAN | | ON FILE | | | | | | |
| KRAFT, ACHIM | | ON FILE | | | | | | |
| KRAFT, ANDREAS | | ON FILE | | | | | | |
| KRAFT, CHRISTIAN | | ON FILE | | | | | | |
| KRAFT, HARALD | | ON FILE | | | | | | |
| KRAFT, JONAS | | ON FILE | | | | | | |
| KRAFT, MELANIE | | ON FILE | | | | | | |
| KRAFT, SILKE | | ON FILE | | | | | | |
| KRAGL, HENRIK | | ON FILE | | | | | | |
| KRAH, BERNHARD ALEXANDER | | ON FILE | | | | | | |
| KRAH, MARCEL | | ON FILE | | | | | | |
| KRAHE, JOHANNES | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRAHE, LOUIS | | ON FILE | | | | | | |
| KRAHL, DIRK | | ON FILE | | | | | | |
| KRÄHLING, JAN ALEXANDER | | ON FILE | | | | | | |
| KRAHMANN, MARKO | | ON FILE | | | | | | |
| KRÄHMER, RONNY | | ON FILE | | | | | | |
| KRAICZYK, DIETER KLAUS | | ON FILE | | | | | | |
| KRAJEWSKI, CHRISTIAN DIETER | | ON FILE | | | | | | |
| KRAJICOVA, ZUZANA | | ON FILE | | | | | | |
| KRAL, BENJAMIN | | ON FILE | | | | | | |
| KRÁL, FILIP | | ON FILE | | | | | | |
| KRAL, PATRICK | | ON FILE | | | | | | |
| KRAL, SAMUEL | | ON FILE | | | | | | |
| KRALAPP, OLIVER | | ON FILE | | | | | | |
| KRALICEK, PATRICK | | ON FILE | | | | | | |
| KRALJ, PETER | | ON FILE | | | | | | |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| KRAMER, CHRISTIAN JÖRG | | ON FILE | | | | | | |
| KRAMER, DAVID | | ON FILE | | | | | | |
| KRAMER, FELIX OSCAR | | ON FILE | | | | | | |
| KRAMER, FRISO | | ON FILE | | | | | | |
| KRÄMER, HENNING OLIVER | | ON FILE | | | | | | |
| KRÄMER, MARCEL | | ON FILE | | | | | | |
| KRÄMER, MARCUS ALEXANDER | | ON FILE | | | | | | |
| KRÄMER, MATHIAS CHRISTOPHER | | ON FILE | | | | | | |
| KRÄMER, NORBERT GERD | | ON FILE | | | | | | |
| KRÄMER, SIMON | | ON FILE | | | | | | |
| KRAMER, STEPHEN | | ON FILE | | | | | | |
| KRAMER, TOBIAS | | ON FILE | | | | | | |
| KRAMER, VIKTOR | | ON FILE | | | | | | |
| KRÄMER-STOHR, MARIA ULRIKE | | ON FILE | | | | | | |
| KRAMME, CHRISTA JOHANNA | | ON FILE | | | | | | |
| KRAMPITZ, ALBRECHT NORBERT | | ON FILE | | | | | | |
| KRANGLEWITZ , RICHARD | | ON FILE | | | | | | |
| KRANICH, ALEXANDER | | ON FILE | | | | | | |
| KRANOLD, OLIVER | | ON FILE | | | | | | |
| KRANTZ, JAN STEFAN | | ON FILE | | | | | | |
| KRÄNZLEIN, ANDREAS | | ON FILE | | | | | | |
| KRANZLER, MATTHIAS | | ON FILE | | | | | | |
| KRAPF, JÜRGEN SIMON | | ON FILE | | | | | | |
| KRAPF, MICHAEL | | ON FILE | | | | | | |
| KRAPOLL, CARSTEN BERND | | ON FILE | | | | | | |
| KRAPP, SABINE | | ON FILE | | | | | | |
| KRAS SERJ | | ON FILE | | | | | | |
| KRASCHEWSKI, KEVIN | | ON FILE | | | | | | |
| KRASIMIR KISELOV | | ON FILE | | | | | | |
| KRASINSKAYA, NATALIA | | ON FILE | | | | | | |
| KRASKI, UWE | | ON FILE | | | | | | |
| KRASNIQI, RAFET | | ON FILE | | | | | | |
| KRASOVSKYY, WALDEMAR | | ON FILE | | | | | | |
| KRAßNITZER, THOMAS | | ON FILE | | | | | | |
| KRASSOW, MARTIN | | ON FILE | | | | | | |
| KRASUCKI, GRZEGORZ | | ON FILE | | | | | | |
| KRATOCHVILA, TOMAS | | ON FILE | | | | | | |
| KRATOCHVÍLA, VILIAM | | ON FILE | | | | | | |
| KRÄTZ, FRANZ ANTON | | ON FILE | | | | | | |
| KRATZ, MARTIN HUBERT BERNHARD | | ON FILE | | | | | | |
| KRATZ, PATRICK ALEXANDER | | ON FILE | | | | | | |
| KRAUELS, SARAH | | ON FILE | | | | | | |
| KRAUS, ALEXANDER | | ON FILE | | | | | | |
| KRAUS, ANDREAS BERNHARD | | ON FILE | | | | | | |
| KRAUS, BERNHARD ERWIN | | ON FILE | | | | | | |
| KRAUS, DAVID ERNST IWAN | | ON FILE | | | | | | |
| KRAUS, FLORIAN | | ON FILE | | | | | | |
| KRAUS, FLORIAN | | ON FILE | | | | | | |
| KRAUS, HANS-WOLF | | ON FILE | | | | | | |
| KRAUS, JUERGEN WOLFGANG | | ON FILE | | | | | | |
| KRAUS, MARIUS ERIC | | ON FILE | | | | | | |
| KRAUS, MATIAS | | ON FILE | | | | | | |
| KRAUS, MICHAEL | | ON FILE | | | | | | |
| KRAUS, MICHAEL ANTON | | ON FILE | | | | | | |
| KRAUS, OLIVER | | ON FILE | | | | | | |
| KRAUS, RALF | | ON FILE | | | | | | |
| KRAUS, RAPHAEL | | ON FILE | | | | | | |
| KRAUS, STEFAN SIMON WERNER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRAUSE, ALEXANDER | | ON FILE | | | | | | |
| KRAUSE, ANDREA | | ON FILE | | | | | | |
| KRAUSE, ASTRID | | ON FILE | | | | | | |
| KRAUSE, ERNA PETRA | | ON FILE | | | | | | |
| KRAUSE, IRIS | | ON FILE | | | | | | |
| KRAUSE, JENS | | ON FILE | | | | | | |
| KRAUSE, LARS | | ON FILE | | | | | | |
| KRAUSE, MATTHIAS | | ON FILE | | | | | | |
| KRAUSE, MAXIMILIAN | | ON FILE | | | | | | |
| KRAUSE, MIKE | | ON FILE | | | | | | |
| KRAUSE, MORITZ NILS | | ON FILE | | | | | | |
| KRAUSE, RONNY | | ON FILE | | | | | | |
| KRAUSE, SVEN | | ON FILE | | | | | | |
| KRAUSE, UWE CARSTEN | | ON FILE | | | | | | |
| KRAUSPE, ANDREAS UVE | | ON FILE | | | | | | |
| KRAUSS STABEL DE CARVALHO, FABIO | | ON FILE | | | | | | |
| KRAUß, MAXIMILIAN | | ON FILE | | | | | | |
| KRAUSS, RUDI | | ON FILE | | | | | | |
| KRÄUTER, PETER KARL | | ON FILE | | | | | | |
| KRAUTIEN, MORITZ FLORIAN | | ON FILE | | | | | | |
| KRAUTSCHNEIDER, SIMON | | ON FILE | | | | | | |
| KRAUTWURST, MARKUS JOSEF | | ON FILE | | | | | | |
| KRAUTZ, MARIO | | ON FILE | | | | | | |
| KRAWCZYK, KAMILA KLAUDIA | | ON FILE | | | | | | |
| KRAWCZYK, LUKASZ SEBASTIAN | | ON FILE | | | | | | |
| KRAWCZYK, STEFANIE | | ON FILE | | | | | | |
| KRAYZEL , JEREMIAH | | ON FILE | | | | | | |
| KREBS, ANDREAS MAXIMILIAN | | ON FILE | | | | | | |
| KREBS, MAX | | ON FILE | | | | | | |
| KREBS, OLAF | | ON FILE | | | | | | |
| KRECH, MATTHIAS | | ON FILE | | | | | | |
| KRECKER, MAX | | ON FILE | | | | | | |
| KREG QUATTROCELLI | | ON FILE | | | | | | |
| KREHER, FRANK | | ON FILE | | | | | | |
| KREHWISCH, KAI PASCAL HORST | | ON FILE | | | | | | |
| KREIM, BERNHARD ERNST | | ON FILE | | | | | | |
| KREINZ, ALEXANDER RAINER | | ON FILE | | | | | | |
| KREIPE, GINA | | ON FILE | | | | | | |
| KREIPE, RÜDIGER HORST WERNER CLAUDIO | | ON FILE | | | | | | |
| KREIPP, MELANIE TANJA | | ON FILE | | | | | | |
| KREIS, LEON ALEXANDER | | ON FILE | | | | | | |
| KREITNER, MARCEL | | ON FILE | | | | | | |
| KREITZ, ALEXANDER | | ON FILE | | | | | | |
| KREKOW, SEBASTIAN | | ON FILE | | | | | | |
| KRELING, TIM | | ON FILE | | | | | | |
| KRELLING, CHRISTIAN | | ON FILE | | | | | | |
| KREMENOVA, LUCIE | | ON FILE | | | | | | |
| KREMER, ANDRE | | ON FILE | | | | | | |
| KREMER, LEON GEORG | | ON FILE | | | | | | |
| KREMER, SASCHA | | ON FILE | | | | | | |
| KREMER, TIM OLIVER | | ON FILE | | | | | | |
| KREMEROV, DANIEL | | ON FILE | | | | | | |
| KREMERS, MANO ALEXANDER | | ON FILE | | | | | | |
| KREMMER, ANDRE | | ON FILE | | | | | | |
| KREMP, TOBIAS | | ON FILE | | | | | | |
| KREMSER, THOMAS WALTER | | ON FILE | | | | | | |
| KRENKEL, SVEN | | ON FILE | | | | | | |
| KRENZ, DIRK OLIVER | | ON FILE | | | | | | |
| KRENZ, EUGEN | | ON FILE | | | | | | |
| KRENZ, MATHIAS | | ON FILE | | | | | | |
| KRENZLIN, PHILIPP | | ON FILE | | | | | | |
| KREŠIMIR NAD | | ON FILE | | | | | | |
| KRESINI, MICHELLE | | ON FILE | | | | | | |
| KRESS, GREGOR LENNART | | ON FILE | | | | | | |
| KREß, STEPHAN-REINER | | ON FILE | | | | | | |
| KRESSNER, DAVID | | ON FILE | | | | | | |
| KRESSNER, ROUVEN | | ON FILE | | | | | | |
| KRETE, KEVIN THEODORUS J | | ON FILE | | | | | | |
| KRETSCHMANN, GERD WILLI LUTZ | | ON FILE | | | | | | |
| KRETSCHMANN, ROBERT DENIS | | ON FILE | | | | | | |
| KRETSCHMER, DIRK HELMUT | | ON FILE | | | | | | |
| KRETSCHMER, MANJA | | ON FILE | | | | | | |
| KRETSCHMER, MARCEL | | ON FILE | | | | | | |
| KRETSCHMER, SIRKO | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRETZ, PHILIP | | ON FILE | | | | | | |
| KRETZER, STEFAN | | ON FILE | | | | | | |
| KREUSER, BJÖRN DANIEL | | ON FILE | | | | | | |
| KREUZER, DANIEL | | ON FILE | | | | | | |
| KREUZER, SABINE | | ON FILE | | | | | | |
| KREUZER, WADIM | | ON FILE | | | | | | |
| KREUZIG, TOBIAS ALEXANDER SIEGFRIED WILHELM | | ON FILE | | | | | | |
| KREUZIGER, DAVID CHRISTOPH | | ON FILE | | | | | | |
| KREUZMAYR, MICHAEL | | ON FILE | | | | | | |
| KREY, MARCEL | | ON FILE | | | | | | |
| KREY, ROBIN MARCEL | | ON FILE | | | | | | |
| KREY, SINDY | | ON FILE | | | | | | |
| KREYENKAMP, OLAF | | ON FILE | | | | | | |
| KRICK, DAVID | | ON FILE | | | | | | |
| KRICKEMEIER, TOBIAS | | ON FILE | | | | | | |
| KRIEBEL, DIETMAR | | ON FILE | | | | | | |
| KRIEBEL, MARK | | ON FILE | | | | | | |
| KRIEG, CONSUELA-AUGUSTINA | | ON FILE | | | | | | |
| KRIEGBAUM, JOCHEN MARTIN | | ON FILE | | | | | | |
| KRIEGER, ANNETTE ELFRIEDE | | ON FILE | | | | | | |
| KRIEGER, BERND | | ON FILE | | | | | | |
| KRIEGSMANN, OLE | | ON FILE | | | | | | |
| KRIESEL, ANDRE-ALEXANDER | | ON FILE | | | | | | |
| KRIGER, HEINRICH | | ON FILE | | | | | | |
| KRIGER, ILJA | | ON FILE | | | | | | |
| KRIMMER, STEPHAN MARC | | ON FILE | | | | | | |
| KRINKE, MARKO | | ON FILE | | | | | | |
| KRINULOVIC, EMIL | | ON FILE | | | | | | |
| KRIPTOMAT OU | | PARNU MNT 31 | | | TALLINN | | 10119 | ESTONIA |
| KRIS  DRUMMOND | | ON FILE | | | | | | |
| KRIS BARNHOORN | | ON FILE | | | | | | |
| KRIS JOSEPH | | ON FILE | | | | | | |
| KRIS KIM | | ON FILE | | | | | | |
| KRIS RAMIAH | | ON FILE | | | | | | |
| KRIS TURSKY | | ON FILE | | | | | | |
| KRIS VUTPAKDI | | ON FILE | | | | | | |
| KRISCHKER, MARGARETA WALBURGA | | ON FILE | | | | | | |
| KRISH PATEL | | ON FILE | | | | | | |
| KRISHAN, RAJIV | | ON FILE | | | | | | |
| KRISHNA GADANI | | ON FILE | | | | | | |
| KRISHNAKANTH DESIRAJU | | ON FILE | | | | | | |
| KRISHNAMOORTHI KALIYAN | | ON FILE | | | | | | |
| KRISHNAMOORTHY PERUMAL | | ON FILE | | | | | | |
| KRISHNAMOORTHY VAITHIYANATHAN | | ON FILE | | | | | | |
| KRISHNAN CHINNAGOPAL | | ON FILE | | | | | | |
| KRISPY KREME | | 370 KNOLLWOOD ST. | | | WINSTON SALEM | NC | 27103 | |
| KRIST, TOBIAS | | ON FILE | | | | | | |
| KRISTAL BERNAL | | ON FILE | | | | | | |
| KRISTEN CAMERON | | ON FILE | | | | | | |
| KRISTEN EIDNES | | ON FILE | | | | | | |
| KRISTEN RYAN | | ON FILE | | | | | | |
| KRISTEN, MARKUS | | ON FILE | | | | | | |
| KRISTENSEN, MARTIN | | ON FILE | | | | | | |
| KRISTERS BALODIS | | ON FILE | | | | | | |
| KRISTI CORTINA | | ON FILE | | | | | | |
| KRISTI HIGHTOWER | | ON FILE | | | | | | |
| KRISTIAAN MADIOU | | ON FILE | | | | | | |
| KRISTIAN BILOBRK | | ON FILE | | | | | | |
| KRISTIAN BOBANOVIC | | ON FILE | | | | | | |
| KRISTIAN LARSEN | | ON FILE | | | | | | |
| KRISTIAN LUKIC | | ON FILE | | | | | | |
| KRISTIAN MADSEN | | ON FILE | | | | | | |
| KRISTIAN MIHAJLOVIC | | ON FILE | | | | | | |
| KRISTIAN NIELSEN | | ON FILE | | | | | | |
| KRISTIAN NIELSEN | | ON FILE | | | | | | |
| KRISTIAN ZAHARIEV | | ON FILE | | | | | | |
| KRISTIANSEN, ALEXANDER | | ON FILE | | | | | | |
| KRISTIJAN STIPANOV | | ON FILE | | | | | | |
| KRISTIN SCHIFFNER | | ON FILE | | | | | | |
| KRISTIN WOOD | | ON FILE | | | | | | |
| KRISTINA BOGDANOVA | | ON FILE | | | | | | |
| KRISTINA BOSILJ | | ON FILE | | | | | | |
| KRISTINA COLLINS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISTINA DIAZ | | ON FILE | | | | | | |
| KRISTINA LOMAKO | | ON FILE | | | | | | |
| KRISTINA PREDOJEVIC | | ON FILE | | | | | | |
| KRISTINA QUINELL | | ON FILE | | | | | | |
| KRISTINE STRAUTANE | | ON FILE | | | | | | |
| KRISTIYAN ILIEV | | ON FILE | | | | | | |
| KRISTOF VACCA | | ON FILE | | | | | | |
| KRISTOFFER MYHRVOLD | | ON FILE | | | | | | |
| KRISTOFFER NIELSEN | | ON FILE | | | | | | |
| KRISTOPHER JUAREZ | | ON FILE | | | | | | |
| KRISTOPHER WAYTON | | ON FILE | | | | | | |
| KRISTOPHER WILSON | | ON FILE | | | | | | |
| KRISTS LATISS | | ON FILE | | | | | | |
| KRISZTIÁN ANDRÁS | | ON FILE | | | | | | |
| KRITT, LAUREN | | ON FILE | | | | | | |
| KRITZER, PHILIPP | | ON FILE | | | | | | |
| KRIVIC, MARIO | | ON FILE | | | | | | |
| KRIVONOS, ALEKSEJ | | ON FILE | | | | | | |
| KRIZ, ROMAN PETER KARL FRIEDRICH | | ON FILE | | | | | | |
| KRIŽNAR, JANEZ | | ON FILE | | | | | | |
| KRKOŠKA, MICHAL | | ON FILE | | | | | | |
| KRÖCKER, ANDREAS | | ON FILE | | | | | | |
| KROEGER, DENIS | | ON FILE | | | | | | |
| KROEGER, FELIX | | ON FILE | | | | | | |
| KROEGER, HUGO | | ON FILE | | | | | | |
| KROEKER, BERND | | ON FILE | | | | | | |
| KROEMER, SVEN | | ON FILE | | | | | | |
| KRÖGER, HOLGER GERHARD | | ON FILE | | | | | | |
| KROGMANN, CHRISTINA ELISABETH | | ON FILE | | | | | | |
| KROGMANN, DIRK | | ON FILE | | | | | | |
| KROGSBOELL, MAGNUS | | ON FILE | | | | | | |
| KROHN, RAMON | | ON FILE | | | | | | |
| KROLIKOWSKI, MATEUSZ ADAM | | ON FILE | | | | | | |
| KROLL ADVISORY LTD | | 32 LONDON BRIDGE STREET | | | LONDON | | SE1 9SG | UNITED KINGDOM |
| KROLL, GEORG MATTHIAS | | ON FILE | | | | | | |
| KRÖMER, STEFAN THOMAS | | ON FILE | | | | | | |
| KROMIK, ZYMRYTE | | ON FILE | | | | | | |
| KROMM, ALEXANDER | | ON FILE | | | | | | |
| KRON, ANDREAS ALEXANDER | | ON FILE | | | | | | |
| KRONES, ALEXANDER | | ON FILE | | | | | | |
| KRONOS HOLDINGS | | 4TH FLOOR, HARBOUR PLACE | 103 SOUTH CHURCH STREET | PO BOX 10240 | GRAND CAYMAN | | KY1-1002 | CAYMAN ISLANDS |
| KRONSTEINER, KURT | | ON FILE | | | | | | |
| KRÖNUNG, CORINNA SYLVIA | | ON FILE | | | | | | |
| KRÖPER, STEFAN | | ON FILE | | | | | | |
| KROPFELDER, ANJA CAROLA | | ON FILE | | | | | | |
| KRÖPLIN, PETER | | ON FILE | | | | | | |
| KROPP, BENJAMIN ALEXANDER | | ON FILE | | | | | | |
| KROST, PETER | | ON FILE | | | | | | |
| KROTH, VINZENT HELMUT JOHANNES | | ON FILE | | | | | | |
| KROTKY, DENNIS MARTIN | | ON FILE | | | | | | |
| KROTT-TERFRÜCHTE, ALEXANDER | | ON FILE | | | | | | |
| KROTZEK, JULIA INGEBORG | | ON FILE | | | | | | |
| KRUG, JENNY | | ON FILE | | | | | | |
| KRUG, JOHANNES | | ON FILE | | | | | | |
| KRUG, NATHAN TOBIAS | | ON FILE | | | | | | |
| KRUG, REINHARD | | ON FILE | | | | | | |
| KRÜGER, ANDRE | | ON FILE | | | | | | |
| KRÜGER, ANGELO | | ON FILE | | | | | | |
| KRÜGER, CHRISTOPH | | ON FILE | | | | | | |
| KRÜGER, DANIEL | | ON FILE | | | | | | |
| KRUGER, DARIUS | | ON FILE | | | | | | |
| KRÜGER, DENNIS | | ON FILE | | | | | | |
| KRÜGER, DERYA | | ON FILE | | | | | | |
| KRÜGER, JÖRG | | ON FILE | | | | | | |
| KRÜGER, LUCAS DOMINIK | | ON FILE | | | | | | |
| KRÜGER, MANJA | | ON FILE | | | | | | |
| KRÜGER, MARIO | | ON FILE | | | | | | |
| KRÜGER, ROBBY ECKHARD | | ON FILE | | | | | | |
| KRÜGER, ROBERT | | ON FILE | | | | | | |
| KRÜGER, SASCHA | | ON FILE | | | | | | |
| KRÜGER, STEFFEN | | ON FILE | | | | | | |
| KRÜGER, TIM LUKAS | | ON FILE | | | | | | |
| KRÜGER-JACOBS, ANDREA KERSTIN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRÜGLER, JUTTA | | ON FILE | | | | | | |
| KRULICK, JAN | | ON FILE | | | | | | |
| KRULJAC, LEON | | ON FILE | | | | | | |
| KRULL, DANIEL | | ON FILE | | | | | | |
| KRÜLL, FELIX | | ON FILE | | | | | | |
| KRULL, JANE | | ON FILE | | | | | | |
| KRUMM, RONNY | | ON FILE | | | | | | |
| KRUMMENAST, CHRISTIAN | | ON FILE | | | | | | |
| KRUNER, ANDREAS | | ON FILE | | | | | | |
| KRUPPA, ROBERT | | ON FILE | | | | | | |
| KRUPYSHEV, MAKSYM | | ON FILE | | | | | | |
| KRUSE, HANNES | | ON FILE | | | | | | |
| KRUSER, ALEXANDER | | ON FILE | | | | | | |
| KRUSKOPF, STEPHAN | | ON FILE | | | | | | |
| KRUßIG, SIMONE | | ON FILE | | | | | | |
| KRUTIKOVS, OLEGS | | ON FILE | | | | | | |
| KRYSDIAN FERRY | | ON FILE | | | | | | |
| KRYSTAL NIERMAN | | ON FILE | | | | | | |
| KRYSTAL ALANA RUSS | | ON FILE | | | | | | |
| KRYSTAL ALANA RUSS | | ON FILE | | | | | | |
| KRYSTAL LEE | | ON FILE | | | | | | |
| KRYSTIAN BACH | | ON FILE | | | | | | |
| KRYSTIN HONG HUYNH | | ON FILE | | | | | | |
| KRYŠTOF OTÝPKA | | ON FILE | | | | | | |
| KRYSZAK, ADRIAN | | ON FILE | | | | | | |
| KRYVOSHEIEV, OLEKSANDR | | ON FILE | | | | | | |
| KRZESZEWSKI, MARIUSZ DOMINIK | | ON FILE | | | | | | |
| KRZIWANIE, JACOB | | ON FILE | | | | | | |
| KRZYSZTOF AUGUSTYNIAK | | ON FILE | | | | | | |
| KRZYSZTOF BARAŃSKI | | ON FILE | | | | | | |
| KRZYSZTOF GRACZEWSKI | | ON FILE | | | | | | |
| KRZYSZTOF KACZMARCZYK | | ON FILE | | | | | | |
| KRZYSZTOF KOSAK | | ON FILE | | | | | | |
| KRZYSZTOF KURZEC | | ON FILE | | | | | | |
| KRZYSZTOF WYSOCKI | | ON FILE | | | | | | |
| KRZYZANIAK, LUKAS THOMAS | | ON FILE | | | | | | |
| KSANDROS BESTROVA | | ON FILE | | | | | | |
| KSENIA TROPNIKOVA | | ON FILE | | | | | | |
| KSENIA SAMARINA | | ON FILE | | | | | | |
| KSENIIA SMIRNOVA | | ON FILE | | | | | | |
| KSENIYA BEREZOVA | | ON FILE | | | | | | |
| KSIROV, RINAT | | ON FILE | | | | | | |
| KT WONG | | ON FILE | | | | | | |
| KUAN MIN WEE | | ON FILE | | | | | | |
| KUAN MIN WEE | | ON FILE | | | | | | |
| KUAN, KAI ROLAND | | ON FILE | | | | | | |
| KUANG, GUANGLIN | | ON FILE | | | | | | |
| KUBA, PHILIPP | | ON FILE | | | | | | |
| KUBAN DOOTKULOV | | ON FILE | | | | | | |
| KUBAR, DARYNA | | ON FILE | | | | | | |
| KUBAT, INES MARGARETA | | ON FILE | | | | | | |
| KUBAY NIKOLAYEVICH GALUSHKIN | | ON FILE | | | | | | |
| KUBER, TEJAS | | ON FILE | | | | | | |
| KUBERTSIK, TOBIAS | | ON FILE | | | | | | |
| KUBETZKO, SIMON | | ON FILE | | | | | | |
| KUBICEK, TIM | | ON FILE | | | | | | |
| KUBICKI, GRZEGORZ | | ON FILE | | | | | | |
| KUBITSCHECK, MILAN | | ON FILE | | | | | | |
| KUBITZA, MARINA | | ON FILE | | | | | | |
| KÜBLBÖCK, GERNOT | | ON FILE | | | | | | |
| KÜBLER, DENIS | | ON FILE | | | | | | |
| KÜBLER, PAUL | | ON FILE | | | | | | |
| KÜBLER-LILIENFEIN, RENE SIMON | | ON FILE | | | | | | |
| KUBORN, CHRISTINE ELIANE MARIE | | ON FILE | | | | | | |
| KUBSCH, SEBASTIAN | | ON FILE | | | | | | |
| KUCHARCZYK, DOMINIK JAN | | ON FILE | | | | | | |
| KUCHEM, MARTIN | | ON FILE | | | | | | |
| KUCIC, MARKO | | ON FILE | | | | | | |
| KÜCK, SÖREN JON | | ON FILE | | | | | | |
| KÜCKE, CONSTANZE | | ON FILE | | | | | | |
| KÜCÜKINCE, TIMUR | | ON FILE | | | | | | |
| KÜCÜKSAHAL, MUSTAFA | | ON FILE | | | | | | |
| KUEHNHOLD, DANIEL SEBASTIAN HERMANN RUDI | | ON FILE | | | | | | |
| KUGELMANN, PETER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KUGLER, DIRK HELMUT | | ON FILE | | | | | | |
| KÜGLER, NIKLAS | | ON FILE | | | | | | |
| KÜHBECK, BERNHARD | | ON FILE | | | | | | |
| KÜHL, ADRIAN | | ON FILE | | | | | | |
| KÜHLEN, SASCHA | | ON FILE | | | | | | |
| KUHLMANN, RAINER | | ON FILE | | | | | | |
| KUHLS, LORENZ | | ON FILE | | | | | | |
| KÜHN, CARLO | | ON FILE | | | | | | |
| KÜHN, CHRISTIAN | | ON FILE | | | | | | |
| KÜHN, CHRISTOPH | | ON FILE | | | | | | |
| KÜHN, FRANZISKA | | ON FILE | | | | | | |
| KUHN, JANNIC NOAH | | ON FILE | | | | | | |
| KUHN, JOACHIM ALEXANDER | | ON FILE | | | | | | |
| KÜHN, JONAS CHRISTOPH | | ON FILE | | | | | | |
| KÜHN, KERSTIN SILVIA | | ON FILE | | | | | | |
| KUHN, MANUEL SEBASTIAN | | ON FILE | | | | | | |
| KÜHN, MATTHIAS | | ON FILE | | | | | | |
| KÜHN, SEBASTIAN | | ON FILE | | | | | | |
| KÜHN, STEVE | | ON FILE | | | | | | |
| KÜHNE, ARMIN | | ON FILE | | | | | | |
| KUHNE, HENRY MATTHIAS | | ON FILE | | | | | | |
| KÜHNE, JAN CHRISTIAN | | ON FILE | | | | | | |
| KÜHNE, JAN FRIEDRICH | | ON FILE | | | | | | |
| KÜHNE, PATRICK MICHAEL | | ON FILE | | | | | | |
| KÜHNE, STEFAN | | ON FILE | | | | | | |
| KÜHNE, VIKTOR | | ON FILE | | | | | | |
| KÜHNEL, MICHAEL | | ON FILE | | | | | | |
| KÜHNEL, WILLIAM LARS | | ON FILE | | | | | | |
| KÜHNER, DIETER ERWIN | | ON FILE | | | | | | |
| KUHNER, MARKUS JOSEF | | ON FILE | | | | | | |
| KÜHNER, NICO | | ON FILE | | | | | | |
| KÜHNER, PHILIPP | | ON FILE | | | | | | |
| KÜHNER, SVEN DIETER | | ON FILE | | | | | | |
| KUHNT, DANIEL | | ON FILE | | | | | | |
| KÜHNTOPP, PATRICK | | ON FILE | | | | | | |
| KUHRS, MARK RAINER | | ON FILE | | | | | | |
| KUHZ, MIRKO | | ON FILE | | | | | | |
| KUIKKA, PAAVO | | ON FILE | | | | | | |
| KUJAT, CARSTEN | | ON FILE | | | | | | |
| KUJTIM THAQI | | ON FILE | | | | | | |
| KUKAT, CINDY | | ON FILE | | | | | | |
| KUKSHAUS, ALEXANDER | | ON FILE | | | | | | |
| KUKUNDAKWE SARAH | | ON FILE | | | | | | |
| KUKUTSCH, ANDREAS MICHAEL HERMANN | | ON FILE | | | | | | |
| KUKUTSCH, MARLON | | ON FILE | | | | | | |
| KULA, SIEGMUND KARL | | ON FILE | | | | | | |
| KULANKO , JAMES | | ON FILE | | | | | | |
| KULAS, ADAM | | ON FILE | | | | | | |
| KULESZA, NIKOLAI ALEXANDER | | ON FILE | | | | | | |
| KULHANEK, RALPH TOBIAS | | ON FILE | | | | | | |
| KULIK BTIR | | ON FILE | | | | | | |
| KULINS, MARCUS | | ON FILE | | | | | | |
| KUMALO, SIMISO MONGEZI | | ON FILE | | | | | | |
| KUMAR ATTANGUDI PERICHIAPPAN | | ON FILE | | | | | | |
| KUMAR INDURTI, NAVEEN | | ON FILE | | | | | | |
| KUMAR MALSINGH | | ON FILE | | | | | | |
| KUMAR RAMSAY, KISHU | | ON FILE | | | | | | |
| KUMAR, PARTHIV | | ON FILE | | | | | | |
| KUMAR, VIKASH | | ON FILE | | | | | | |
| KUMARESAN KALIYAPERUMAL | | ON FILE | | | | | | |
| KUMARI, VEENA | | ON FILE | | | | | | |
| KUMBURE GEDARA DARSHANA THARANGA JAYASRI | | ON FILE | | | | | | |
| KUMM, ANDRE | | ON FILE | | | | | | |
| KUMMER, EDGAR | | ON FILE | | | | | | |
| KUMMER, WERNER | | ON FILE | | | | | | |
| KUNAL MULCHANDANI | | ON FILE | | | | | | |
| KUNATH, DAVID | | ON FILE | | | | | | |
| KUNDADAK KUDVA, SHOBHA | | ON FILE | | | | | | |
| KUNDAI SIBANDA | | ON FILE | | | | | | |
| KUNDE, FRANK HEINZ | | ON FILE | | | | | | |
| KUNDRATH, JÖRG MICHAEL | | ON FILE | | | | | | |
| KUNER, MICHAEL | | ON FILE | | | | | | |
| KUNERT, JENS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KUNERT, JULIAN | | ON FILE | | | | | | |
| KÜNG, REMO | | ON FILE | | | | | | |
| KUNJAN PATEL | | ON FILE | | | | | | |
| KUNJAVSKIJ, IGOR | | ON FILE | | | | | | |
| KÜNKELER, MARCO | | ON FILE | | | | | | |
| KUNKLE, SEAN | | ON FILE | | | | | | |
| KUNKLI, ADAM PETER | | ON FILE | | | | | | |
| KÜNNING, TOBIAS | | ON FILE | | | | | | |
| KUNRATH, MICHAEL | | ON FILE | | | | | | |
| KUNST, MARIA | | ON FILE | | | | | | |
| KUNTZ, PATRICK | | ON FILE | | | | | | |
| KUNTZE, ARON | | ON FILE | | | | | | |
| KUNTZE, FLORIAN LUKAS | | ON FILE | | | | | | |
| KUNZ, ALEXANDER | | ON FILE | | | | | | |
| KUNZ, ANDREA | | ON FILE | | | | | | |
| KUNZ, FLORIAN | | ON FILE | | | | | | |
| KUNZ, KRISTINA | | ON FILE | | | | | | |
| KUNZ, SERGEJ | | ON FILE | | | | | | |
| KUNZ, XENIA | | ON FILE | | | | | | |
| KUNZE, ANDREAS | | ON FILE | | | | | | |
| KUNZE, BENJAMIN | | ON FILE | | | | | | |
| KUNZE, DAVID | | ON FILE | | | | | | |
| KUNZE, JANNIK NOEL | | ON FILE | | | | | | |
| KUNZE, PAUL | | ON FILE | | | | | | |
| KUNZE, PETER MARTIN FRITZ | | ON FILE | | | | | | |
| KUNZE-BERDIYAROV, VIKTORIA | | ON FILE | | | | | | |
| KUO HSIEN | | ON FILE | | | | | | |
| KUOL CHOL | | ON FILE | | | | | | |
| KÜPER, HENRIK | | ON FILE | | | | | | |
| KÜPER, TOBIAS | | ON FILE | | | | | | |
| KUPFER, GEORGY | | ON FILE | | | | | | |
| KUPFER, PETER | | ON FILE | | | | | | |
| KUPFERSCHMIDT, MAREN | | ON FILE | | | | | | |
| KUPFERSCHMITT, KAI KARSTEN | | ON FILE | | | | | | |
| KUPKA, ARKADIUSZ PIOTR | | ON FILE | | | | | | |
| KUPKE, SEBASTIAN | | ON FILE | | | | | | |
| KUPPAYE ELZUMALAI | | ON FILE | | | | | | |
| KUPPAYI THASARATHAN | | ON FILE | | | | | | |
| KÜPPER, JOCHEN | | ON FILE | | | | | | |
| KÜPPERS, PHILIPP | | ON FILE | | | | | | |
| KÜPPERS, STEFAN EDMUND | | ON FILE | | | | | | |
| KÜPPERS, TIM | | ON FILE | | | | | | |
| KUPRIAN, KEVIN | | ON FILE | | | | | | |
| KURA, STEFAN | | ON FILE | | | | | | |
| KURATH, MARTIN PIUS | | ON FILE | | | | | | |
| KURATLE, FLORIAN LUDWIG | | ON FILE | | | | | | |
| KÜRBIS, JENS | | ON FILE | | | | | | |
| KURDEKO, KASPARS | | ON FILE | | | | | | |
| KURILOV, EMILIA | | ON FILE | | | | | | |
| KURILOV, MAXIM | | ON FILE | | | | | | |
| KURKIEWICZ, WOJCIECH BOGUSLAW | | ON FILE | | | | | | |
| KURNAZ, AHMET | | ON FILE | | | | | | |
| KURNIADI ASRIGO | | ON FILE | | | | | | |
| KURNICKI, ARTUR PAWEL | | ON FILE | | | | | | |
| KURNOTH, BENJAMIN | | ON FILE | | | | | | |
| KUROKAWA STRASSER, YUKI | | ON FILE | | | | | | |
| KUROWSKI, WLODZIMIERZ WOJCIECH | | ON FILE | | | | | | |
| KURRLE, LUKAS | | ON FILE | | | | | | |
| KÜRSCHNER, JENS | | ON FILE | | | | | | |
| KURT  BERGLER | | ON FILE | | | | | | |
| KURT BRADFORD BULLIS | | ON FILE | | | | | | |
| KURT BUTCHER | | ON FILE | | | | | | |
| KURT CARTER | | ON FILE | | | | | | |
| KURT CLEVELAND | | ON FILE | | | | | | |
| KURT HELENELUND | | ON FILE | | | | | | |
| KURT JENSEN | | ON FILE | | | | | | |
| KURT LYELL | | ON FILE | | | | | | |
| KURT PRINDIVILLE | | ON FILE | | | | | | |
| KURT SWINKELS | | ON FILE | | | | | | |
| KURTH, LUKAS ANDREAS | | ON FILE | | | | | | |
| KURTH, MICHAEL | | ON FILE | | | | | | |
| KURTH, OLIVER | | ON FILE | | | | | | |
| KURTH, OLIVER | | ON FILE | | | | | | |
| KURTIS BAUERLE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KURTIS JONES | | ON FILE | | | | | | |
| KURTOVIC, ENITA | | ON FILE | | | | | | |
| KURTTI , ELLEN | | ON FILE | | | | | | |
| KURTZ, ANDREAS | | ON FILE | | | | | | |
| KURTZ, ANGELO | | ON FILE | | | | | | |
| KURTZ, ARKADIUS PETER | | ON FILE | | | | | | |
| KURTZ, KLAUS-PETER | | ON FILE | | | | | | |
| KURTZ, MIRCO | | ON FILE | | | | | | |
| KURTZE, JAN | | ON FILE | | | | | | |
| KURTZKE, CHRIS | | ON FILE | | | | | | |
| KURTZKE, ERIK | | ON FILE | | | | | | |
| KÜRÜM, DURUKAN | | ON FILE | | | | | | |
| KURZ, MORITZ VINZENZ | | ON FILE | | | | | | |
| KURZ, STEFAN | | ON FILE | | | | | | |
| KURZBACH, STEFAN GREGOR | | ON FILE | | | | | | |
| KURZER, KARL LEON | | ON FILE | | | | | | |
| KURZHALS, PHILIPP | | ON FILE | | | | | | |
| KURZHALS, TOBIAS | | ON FILE | | | | | | |
| KURZMANN, BIANCA | | ON FILE | | | | | | |
| KUS, RICHARD STANISLAUS | | ON FILE | | | | | | |
| KUSATZ, ESTELA | | ON FILE | | | | | | |
| KUSCHAN, TONI | | ON FILE | | | | | | |
| KUSCHEL, DEVID | | ON FILE | | | | | | |
| KUSCHEL, HOLGER | | ON FILE | | | | | | |
| KUSCHERKA, JENS | | ON FILE | | | | | | |
| KUSH PANJABI | | ON FILE | | | | | | |
| KUSHNER, WARREN | | ON FILE | | | | | | |
| KUSSAUER, PAUL | | ON FILE | | | | | | |
| KUßEROW, MARKUS PAUL | | ON FILE | | | | | | |
| KUSTERMANN, TOBIAS RAPHAEL | | ON FILE | | | | | | |
| KUTSCH, GUIDO | | ON FILE | | | | | | |
| KUTSCHA, MARTIN MAXIMILIAN | | ON FILE | | | | | | |
| KUTSCHKE, NICO | | ON FILE | | | | | | |
| KÜTTEL, DANIEL FRANCIS | | ON FILE | | | | | | |
| KUTTLER, JEAN NICOLAS | | ON FILE | | | | | | |
| KÜTTNER, DENNIS | | ON FILE | | | | | | |
| KUTTRUFF, CHRISTIAN ANDREAS | | ON FILE | | | | | | |
| KUTZ, SEBASTIAN | | ON FILE | | | | | | |
| KUU RAMEN | | 20 JOHN ST | | | NEW YORK | NY | 10038 | |
| KUZETA , ZELJKO | | ON FILE | | | | | | |
| KUZGUNOGLU, HALIL | | ON FILE | | | | | | |
| KUZMANOVIC, DUSAN | | ON FILE | | | | | | |
| KUZMENKO, NIKOLAY | | ON FILE | | | | | | |
| KUZMIN, DMYTRO | | ON FILE | | | | | | |
| KUZNETSOV, ALEXANDER | | ON FILE | | | | | | |
| KUZNETSOV, BORISS | | ON FILE | | | | | | |
| KUZU NO NUTYR | | ON FILE | | | | | | |
| KVESIC, INES | | ON FILE | | | | | | |
| KVIDO ŠIMÁČEK | | ON FILE | | | | | | |
| KWABINA OPPONG- ADDAI | | ON FILE | | | | | | |
| KWAIN, IRENE SERWAA | | ON FILE | | | | | | |
| KWAMENAPOH, JOYCE | | ON FILE | | | | | | |
| KWAN HUNG CHENG | | ON FILE | | | | | | |
| KWAN PUI CHAN | | ON FILE | | | | | | |
| KWAN WAI LEE, PHOEBE | | ON FILE | | | | | | |
| KWARIGABA BENJAMIN | | ON FILE | | | | | | |
| KWASNICKI, MARKUS PAUL | | ON FILE | | | | | | |
| KWASNIEWSKI, RAFAL | | ON FILE | | | | | | |
| KWAZA MARY | | ON FILE | | | | | | |
| KWIATKOWSKI, PIOTR KRZYSZTOF | | ON FILE | | | | | | |
| KWOK CHUNG MICHAEL CHAN | | ON FILE | | | | | | |
| KWOK YIP CHAN | | ON FILE | | | | | | |
| KWOK, PO | | ON FILE | | | | | | |
| KWONG KAI YUAN | | ON FILE | | | | | | |
| KWONG MO HAU | | ON FILE | | | | | | |
| KWUN LUN ALLEN CHEUNG | | ON FILE | | | | | | |
| KY VANDEPEER | | ON FILE | | | | | | |
| KYALL BOONEN | | ON FILE | | | | | | |
| KYAMPEIRE RESTATUTA | | ON FILE | | | | | | |
| KYARIKUNDA BENSON | | ON FILE | | | | | | |
| KYARIMPA MARY CHRISTINE | | ON FILE | | | | | | |
| KYARRA GIBSON | | ON FILE | | | | | | |
| KYASIMIRE CHRISTINE | | ON FILE | | | | | | |
| KYE MOON | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYENDERESIRE JULIANA | | ON FILE | | | | | | |
| KYENSERIKORA FLORENCE | | ON FILE | | | | | | |
| KYEYUNE ABDALLAH | | ON FILE | | | | | | |
| KYLE ALCAZAR | | ON FILE | | | | | | |
| KYLE ALEXANDER HARTLEY | | ON FILE | | | | | | |
| KYLE BACHINSKI | | ON FILE | | | | | | |
| KYLE BARNES | | ON FILE | | | | | | |
| KYLE BARTSCHER | | ON FILE | | | | | | |
| KYLE BECK | | ON FILE | | | | | | |
| KYLE BELL | | ON FILE | | | | | | |
| KYLE BOYCHUK | | ON FILE | | | | | | |
| KYLE BRECHNER HOPKINS | | ON FILE | | | | | | |
| KYLE BROMHALL | | ON FILE | | | | | | |
| KYLE BURCHFIELD | | ON FILE | | | | | | |
| KYLE BURTON | | ON FILE | | | | | | |
| KYLE BURTON | | ON FILE | | | | | | |
| KYLE CASBON | | ON FILE | | | | | | |
| KYLE CASTIC | | ON FILE | | | | | | |
| KYLE DAVIS | | ON FILE | | | | | | |
| KYLE DAVIS DONAHUE | | ON FILE | | | | | | |
| KYLE DEAL | | ON FILE | | | | | | |
| KYLE DUNSMUIR | | ON FILE | | | | | | |
| KYLE EDISON | | ON FILE | | | | | | |
| KYLE FRASER | | ON FILE | | | | | | |
| KYLE GARRY RICHARDSON | | ON FILE | | | | | | |
| KYLE GREALIS | | ON FILE | | | | | | |
| KYLE GREALIS | | ON FILE | | | | | | |
| KYLE GRIFFITH | | ON FILE | | | | | | |
| KYLE GROSS | | ON FILE | | | | | | |
| KYLE HARDEN | | ON FILE | | | | | | |
| KYLE HATHAWAY | | ON FILE | | | | | | |
| KYLE HENRY | | ON FILE | | | | | | |
| KYLE HOLMES | | ON FILE | | | | | | |
| KYLE HOVENGA | | ON FILE | | | | | | |
| KYLE IAN CHAN | | ON FILE | | | | | | |
| KYLE IGNACIO | | ON FILE | | | | | | |
| KYLE JACOB FLANAGAN | | ON FILE | | | | | | |
| KYLE LEE | | ON FILE | | | | | | |
| KYLE LOCKWOOD | | ON FILE | | | | | | |
| KYLE MAUSSER | | ON FILE | | | | | | |
| KYLE MCDOUGLE | | ON FILE | | | | | | |
| KYLE MCDOWELL | | ON FILE | | | | | | |
| KYLE MCLEAN | | ON FILE | | | | | | |
| KYLE MILLER | | ON FILE | | | | | | |
| KYLE MORSE | | ON FILE | | | | | | |
| KYLE OBRIEN | | ON FILE | | | | | | |
| KYLE PLA | | ON FILE | | | | | | |
| KYLE POWER | | ON FILE | | | | | | |
| KYLE QUATTROCCHI | | ON FILE | | | | | | |
| KYLE QUATTROCCHI | | ON FILE | | | | | | |
| KYLE RICHARD ADRIANY | | ON FILE | | | | | | |
| KYLE RONALD WAUGH | | ON FILE | | | | | | |
| KYLE SAVAGE | | ON FILE | | | | | | |
| KYLE SMITH | | ON FILE | | | | | | |
| KYLE SOMMER | | ON FILE | | | | | | |
| KYLE STRACHAN | | ON FILE | | | | | | |
| KYLE TILEV | | ON FILE | | | | | | |
| KYLE TUCKER | | ON FILE | | | | | | |
| KYLE VANDEN STEEN | | ON FILE | | | | | | |
| KYLE VANDER VLIET | | ON FILE | | | | | | |
| KYLE WATSON | | ON FILE | | | | | | |
| KYLE WESLEY | | ON FILE | | | | | | |
| KYLE WHEELER | | ON FILE | | | | | | |
| KYLE WIPPERMAN | | ON FILE | | | | | | |
| KYLE WOLINSKI | | ON FILE | | | | | | |
| KYLER ADAM DANA | | ON FILE | | | | | | |
| KYLER WALLS | | ON FILE | | | | | | |
| KYLIAN VIOT | | ON FILE | | | | | | |
| KYLIE FERNSTROM | | ON FILE | | | | | | |
| KYLIE KOSKE | | ON FILE | | | | | | |
| KYLIE WELLS | | ON FILE | | | | | | |
| KYOKUSHEMERERWA CHRISTINE | | ON FILE | | | | | | |
| KYOMUGISHA CHRISTINE | | ON FILE | | | | | | |
| KYOMUGISHA SCOVIA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KYOMUGISHA SIRA | | ON FILE | | | | | | |
| KYOMUHANGI EVAS | | ON FILE | | | | | | |
| KYOMUHANGI FREDRICK | | ON FILE | | | | | | |
| KYOTIE WEST | | ON FILE | | | | | | |
| KYRA-LINN RENAUD | | ON FILE | | | | | | |
| KYRE SONG | | ON FILE | | | | | | |
| KYRE SONG | | ON FILE | | | | | | |
| KYRE SONG | | ON FILE | | | | | | |
| KYREN JOHN CARTER | | ON FILE | | | | | | |
| KYRIACOU, GEORGE | | ON FILE | | | | | | |
| KYRIAKOS ARMADOUROS | | ON FILE | | | | | | |
| KYRIAKOULAKOS, KONSTANTINOS | | ON FILE | | | | | | |
| KYRIKUNDA RESTOR | | ON FILE | | | | | | |
| KYRYLO KHOMIAKOV | | ON FILE | | | | | | |
| KYZOUR, VOJTECH | | ON FILE | | | | | | |
| L & L MOVING STORAGE & TRUCKING LLC | | 564 OBSERVER HIGHWAY | | | HOBOKEN | NJ | 07030 | |
| L CLARK, ANGELO | | ON FILE | | | | | | |
| L DUNN IV , JOHNNY | | ON FILE | | | | | | |
| L GREENE, JILLIAN | | ON FILE | | | | | | |
| L INSALATA, NICOLA EUGENIO | | ON FILE | | | | | | |
| L JEREZ, RAFAEL | | ON FILE | | | | | | |
| L SMITH, ROBERT | | ON FILE | | | | | | |
| L STOCKHAM , MARIE | | ON FILE | | | | | | |
| L TEXTOR, ANNE | | ON FILE | | | | | | |
| L WELLS, DEZMAN | | ON FILE | | | | | | |
| L WIGGINS , ANTHONY | | ON FILE | | | | | | |
| LA BLOCKCHAIN SUMMIT | | CROWD INVEST SUMMIT | 1112 MONTANA AVENUE, #384 | | SANTA MONICA | CA | 90402 | |
| LA CONCHA RENAISSANCE | | 1077 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| LA MAISON FAVART | | 5, RUE DE MARIVAUX | | | PARIS | | 75002 | FRANCE |
| LA ROCHE, GEORGE | | ON FILE | | | | | | |
| LA ROSA, ANDREA | | ON FILE | | | | | | |
| LA ROSA, FRANCESCO | | ON FILE | | | | | | |
| LA RUSSA, JOEL | | ON FILE | | | | | | |
| LA SORRENTINA | | 3330 CULEBRA RD | | | SAN ANTONIO | TX | 78228 | |
| LA TORRE, GIONATA | | ON FILE | | | | | | |
| LAAS, SIMONE | | ON FILE | | | | | | |
| LAATZ, LOTHAR HERBERT | | ON FILE | | | | | | |
| LABBE, GUY YVON JOSEPH | | ON FILE | | | | | | |
| LABBE, YANNICK | | ON FILE | | | | | | |
| LABE, MAXIMILIAN CONRATH | | ON FILE | | | | | | |
| LABISCH, CHRISTOPH | | ON FILE | | | | | | |
| LABLATINIERE, DAMIEN | | ON FILE | | | | | | |
| LABONTE, DENIS | | ON FILE | | | | | | |
| LABONTE, TIFFANY | | ON FILE | | | | | | |
| LABOY, EDWIN | | ON FILE | | | | | | |
| LABRADA GARCIA, LORENZO | | ON FILE | | | | | | |
| LABRIM, NABIL | | ON FILE | | | | | | |
| LABUDIK, PAUL | | ON FILE | | | | | | |
| LABUHN, JÜRGEN | | ON FILE | | | | | | |
| LACH, ANDRE | | ON FILE | | | | | | |
| LACHENMAIER, TOBIAS MARTIN | | ON FILE | | | | | | |
| LACHER, SIMON | | ON FILE | | | | | | |
| LACHLAN HAYES | | ON FILE | | | | | | |
| LACHLAN JENSEN | | ON FILE | | | | | | |
| LACHLAN SCOTT | | ON FILE | | | | | | |
| LACHLAN WILLIAM ADAIR | | ON FILE | | | | | | |
| LACHMANN, GERHARD | | ON FILE | | | | | | |
| LACHMANN, MARKUS | | ON FILE | | | | | | |
| LACHMANN, RAIK | | ON FILE | | | | | | |
| LACKNER, JOE | | ON FILE | | | | | | |
| LACKNER, VINCENT DANIEL | | ON FILE | | | | | | |
| LACROIX, CHRISTOPHE | | ON FILE | | | | | | |
| LACROIX, ROBERT | | ON FILE | | | | | | |
| LÁĎA FENCL | | ON FILE | | | | | | |
| LADDAGA, FRANCESCO MATTIA | | ON FILE | | | | | | |
| LADISLAV ORLOVSKY | | ON FILE | | | | | | |
| LADISLAV VARGA | | ON FILE | | | | | | |
| LAFFANI, HALIM | | ON FILE | | | | | | |
| LAFONTAINE, MARKUS | | ON FILE | | | | | | |
| LAGA, KERSTIN | | ON FILE | | | | | | |
| LAGAEYSSE, PETER CHRIS G | | ON FILE | | | | | | |
| LAGATZ, NIELS-UWE | | ON FILE | | | | | | |
| LAGE LEONARD | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAGE, JANNIK NOAH TOBIAS | | ON FILE | | | | | | |
| LAGEMANN-BLÖHSE, JAN KNUT | | ON FILE | | | | | | |
| LAGER, WESTLY | | ON FILE | | | | | | |
| LAGNADA, BILL PHILIP | | ON FILE | | | | | | |
| LAHBABI-TOUNIR, GHALI | | ON FILE | | | | | | |
| LAHM, THOMAS ANDREAS | | ON FILE | | | | | | |
| LAHON, AMIT | | ON FILE | | | | | | |
| LAI SEE MOK | | ON FILE | | | | | | |
| LAI, KING-HENG | | ON FILE | | | | | | |
| LAIMER, CHRISTOPH | | ON FILE | | | | | | |
| LAIMING PENG | | ON FILE | | | | | | |
| LAIOS, REINHOLD | | ON FILE | | | | | | |
| LAITH MATTI | | ON FILE | | | | | | |
| LAITINEN, TOPIAS | | ON FILE | | | | | | |
| LAKATOS, ERNO | | ON FILE | | | | | | |
| LAKATOS, LAKATOS SANDOR | | ON FILE | | | | | | |
| LAKEITRA CLOWERS | | ON FILE | | | | | | |
| LAKENMACHER, FLORIAN JAN MICHAEL | | ON FILE | | | | | | |
| LAKEYN LANGLEY | | ON FILE | | | | | | |
| LAKOTA, TOMAS | | ON FILE | | | | | | |
| LAKRA, SHYAM | | ON FILE | | | | | | |
| LAKSHMANAN, KARTHIK | | ON FILE | | | | | | |
| LAKSHMI KANNAN | | ON FILE | | | | | | |
| LAL, PARMESHWAR | | ON FILE | | | | | | |
| LALARDIE, GUILLAUME PIERRE | | ON FILE | | | | | | |
| LALIT KUMAR SINGHAL | | ON FILE | | | | | | |
| LALIT SHAHI | | ON FILE | | | | | | |
| LALITH SANATHI | | ON FILE | | | | | | |
| LALRINZUALA, ANDREW | | ON FILE | | | | | | |
| LAM THUAN | | ON FILE | | | | | | |
| LAM UNG | | ON FILE | | | | | | |
| LAM, HUI KWAN NICHOLAS | | ON FILE | | | | | | |
| LAM, JUSTIN | | ON FILE | | | | | | |
| LAM, RAYMON MIN | | ON FILE | | | | | | |
| LAM, WING KEI | | ON FILE | | | | | | |
| LAMA TANTRAPA | | ON FILE | | | | | | |
| LAMANNA, PAOLO ANTONIO | | ON FILE | | | | | | |
| LAMAR THOMAS | | ON FILE | | | | | | |
| LAMARCHE, RICK | | ON FILE | | | | | | |
| LAMB , ROBERT | | ON FILE | | | | | | |
| LAMB, BARBARA | | ON FILE | | | | | | |
| LAMBERT PIOZIN | | ON FILE | | | | | | |
| LAMBERT, EVA CAMILLE COLETTE MONIQUE | | ON FILE | | | | | | |
| LAMBERT, JÖRG | | ON FILE | | | | | | |
| LAMBERT, MARK | | ON FILE | | | | | | |
| LAMBERT, PAUL MICHEL | | ON FILE | | | | | | |
| LAMBERT, UWE | | ON FILE | | | | | | |
| LAMBERTI, DIRK OTTO | | ON FILE | | | | | | |
| LAMBORLANG KHONGKHLAD DIENGDOH | | ON FILE | | | | | | |
| LAMBOY, YVONNE SUSANNE | | ON FILE | | | | | | |
| LAMBRECHT, HENNING FABIAN | | ON FILE | | | | | | |
| LAMEK, LUCA MAXIMILIAN | | ON FILE | | | | | | |
| LAMEK, MARC | | ON FILE | | | | | | |
| LAMERT, DENNIS | | ON FILE | | | | | | |
| LAMIN, JONATHAN SEBASTIEN | | ON FILE | | | | | | |
| LAMIN, NICOLAS BRICE | | ON FILE | | | | | | |
| LAMINE THIERRY GUEYE | | ON FILE | | | | | | |
| LAMMERING, JAN | | ON FILE | | | | | | |
| LAMNEK, HEIKE | | ON FILE | | | | | | |
| LAMPARTER, MATTHIAS | | ON FILE | | | | | | |
| LAMPKIN, CARMEN | | ON FILE | | | | | | |
| LAMPRECHT, FLORIAN | | ON FILE | | | | | | |
| LAMPROU, ANDREAS | | ON FILE | | | | | | |
| LAN NGUYEN SI | | ON FILE | | | | | | |
| LAN YAN LUI | | ON FILE | | | | | | |
| LAN ZHOU | | ON FILE | | | | | | |
| LANCE BEARE | | ON FILE | | | | | | |
| LANCE CANTRELL | | ON FILE | | | | | | |
| LANCE CURREY | | ON FILE | | | | | | |
| LANCE HIETPAS | | ON FILE | | | | | | |
| LANCE LEON FOOS | | ON FILE | | | | | | |
| LANCE PARSONS | | ON FILE | | | | | | |
| LANCE TYLER GUSTAFSON | | ON FILE | | | | | | |
| LANCE WALLER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LANCIUM LLC | ATTN: LEGAL DEPARTMENT | 9950 WOODLOCH FOREST DR. | STE 1700 | | THE WOODLANDS | TX | 77380 | |
| Land O Lakes | | ON FILE | | | | | | |
| LANDEN HAWK | | ON FILE | | | | | | |
| LANDER, STEPHEN PAUL | | ON FILE | | | | | | |
| LANDGRAF, RONNY | | ON FILE | | | | | | |
| LANDL, NICOLE ELISABETH | | ON FILE | | | | | | |
| LANDMANN, CLAUDIA ERIKA CHARLOTTE | | ON FILE | | | | | | |
| LANDON CARVER | | ON FILE | | | | | | |
| LANDON HAIRFIELD | | ON FILE | | | | | | |
| LANDON LUCAS | | ON FILE | | | | | | |
| LANDON SENK | | ON FILE | | | | | | |
| LANDON TAYLOR | | ON FILE | | | | | | |
| LANDRAU, AXEL | | ON FILE | | | | | | |
| LANDRY, MARC ANDREAS | | ON FILE | | | | | | |
| LANDSMANN, ADRIAN JÜRGEN | | ON FILE | | | | | | |
| LANDTHALER, MAXIMILIAN | | ON FILE | | | | | | |
| LANDWER CAFE | | 900 BEACON ST | | | BOSTON | MA | 02215 | |
| LANE HANNAH | | ON FILE | | | | | | |
| LANE KEETH | | ON FILE | | | | | | |
| LANE PEVETO | | ON FILE | | | | | | |
| LANG, CHRISTOPHER BERNHARD | | ON FILE | | | | | | |
| LANG, DENNIS | | ON FILE | | | | | | |
| LANG, JASON | | ON FILE | | | | | | |
| LANG, JOHANNES | | ON FILE | | | | | | |
| LANG, JOSHUA RYAN | | ON FILE | | | | | | |
| LANG, JULIA SARAH MAREIKE | | ON FILE | | | | | | |
| LANG, KLAUS PETER | | ON FILE | | | | | | |
| LANG, PETER KLAUS | | ON FILE | | | | | | |
| LANG, ROBERT GEORG | | ON FILE | | | | | | |
| LANG, TRAVIS | | ON FILE | | | | | | |
| LANGAN, PATRICK | | ON FILE | | | | | | |
| LANGBEHN, STEFAN | | ON FILE | | | | | | |
| LANGBROEK, ONNO MARTIJN | | ON FILE | | | | | | |
| LANGDON , JOE | | ON FILE | | | | | | |
| LANGDON, CARL | | ON FILE | | | | | | |
| LANGE, ALWIN ERICH MANFRED OTTO | | ON FILE | | | | | | |
| LANGE, BENJAMIN FRIEDRICH EHRHARD | | ON FILE | | | | | | |
| LANGE, GISELA HILDEGARD | | ON FILE | | | | | | |
| LANGE, JOHN | | ON FILE | | | | | | |
| LANGE, KATRIN | | ON FILE | | | | | | |
| LANGE, LEANDER | | ON FILE | | | | | | |
| LANGE, MARK CHRISTOPHER | | ON FILE | | | | | | |
| LANGE, MICHAEL | | ON FILE | | | | | | |
| LANGE, NANETT | | ON FILE | | | | | | |
| LANGE, PATRICK | | ON FILE | | | | | | |
| LANGE, PETER ANDREAS | | ON FILE | | | | | | |
| LANGE, SEBASTIAN | | ON FILE | | | | | | |
| LANGE, STEFFEN | | ON FILE | | | | | | |
| LANGE, SVEN PATRIK | | ON FILE | | | | | | |
| LANGE, TOBIAS | | ON FILE | | | | | | |
| LANGE, VERENA STEPHANIE | | ON FILE | | | | | | |
| LANGE, YVONNE LINDA | | ON FILE | | | | | | |
| LANGEFELD, SIMON | | ON FILE | | | | | | |
| LANGENBECK, CLAUDIUS | | ON FILE | | | | | | |
| LANGENDÖRFER, DIRK MICHAEL | | ON FILE | | | | | | |
| LANGENHUYSEN, AUGUSTINUS GERARDUS JOHANNES MARIA | | ON FILE | | | | | | |
| LANGENKAMP, CHRISTOPH | | ON FILE | | | | | | |
| LANGENKÄMPER, FABIAN JOHANNES | | ON FILE | | | | | | |
| LANGER, CHRISTOPH | | ON FILE | | | | | | |
| LANGER, DANIEL | | ON FILE | | | | | | |
| LANGER, ROBERTO | | ON FILE | | | | | | |
| LANGER, RONNY | | ON FILE | | | | | | |
| LANGER, SIDNEY NALIN | | ON FILE | | | | | | |
| LANGER, STEPHAN | | ON FILE | | | | | | |
| LANGERUD , JULIE | | ON FILE | | | | | | |
| LANGGUTH, ANDRE | | ON FILE | | | | | | |
| LANGHAMMER, NORBERT JOSEF | | ON FILE | | | | | | |
| LANGHANS, ROBERT WALDEMAR | | ON FILE | | | | | | |
| LANGHEINRICH, JÖRG MARCUS | | ON FILE | | | | | | |
| LÄNGIN, BJÖRN | | ON FILE | | | | | | |
| LANGLAIS, SIMON | | ON FILE | | | | | | |
| LANG-MUHR, CHRISTOPH | | ON FILE | | | | | | |
| LANGNER, RAINER MICHAEL | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LANGNER, THORSTEN DIRK ANDREAS | | ON FILE | | | | | | |
| LANGWALD, DOMINIK | | ON FILE | | | | | | |
| LANGWASSER, BERND PAUL | | ON FILE | | | | | | |
| LANGWIELER, MATTHIAS FRITZ GERHARD | | ON FILE | | | | | | |
| LANIE BASS | | ON FILE | | | | | | |
| LANIEL ROMEUS | | ON FILE | | | | | | |
| LANIER, ERIK | | ON FILE | | | | | | |
| LANKES, MANUEL ANDREAS | | ON FILE | | | | | | |
| LANKHAM, ROSA | | ON FILE | | | | | | |
| LANSER, STEFAN | | ON FILE | | | | | | |
| LANTER, IVO | | ON FILE | | | | | | |
| LANUSUNEP AIEH | | ON FILE | | | | | | |
| LANZ, LARS - TORSTEN | | ON FILE | | | | | | |
| LANZAROTTI, ANGELO JERZY | | ON FILE | | | | | | |
| LANZENBERGER, ANDREAS WOLFGANG | | ON FILE | | | | | | |
| LANZENDÖRFER, MARTIN | | ON FILE | | | | | | |
| LANZKE, LEVENT | | ON FILE | | | | | | |
| LAO, HELEN | | ON FILE | | | | | | |
| LAOUMITZIS, APOSTOLOS | | ON FILE | | | | | | |
| LAP CHOW | | ON FILE | | | | | | |
| LAP CHU MOK | | ON FILE | | | | | | |
| LAP KWAN LEE | | ON FILE | | | | | | |
| LAPÃO, RICARDO | | ON FILE | | | | | | |
| LAPPE, ANDRE | | ON FILE | | | | | | |
| LAPSCHIES, FABIAN | | ON FILE | | | | | | |
| LAPSLEY, TIMOTHY | | ON FILE | | | | | | |
| LAPUENTE SOLINIS, BORJA | | ON FILE | | | | | | |
| LAPUYADE, RAPHAËL | | ON FILE | | | | | | |
| LAQUUA, MARCEL | | ON FILE | | | | | | |
| LARA DE SOUZA | | ON FILE | | | | | | |
| LARCHER, MARCEL-JEROME | | ON FILE | | | | | | |
| LARI ARO | | ON FILE | | | | | | |
| LARISA VARISCO PUERTA | | ON FILE | | | | | | |
| LARISSA CERQUEIRA | | ON FILE | | | | | | |
| LARISSA DE ARAUJO | | ON FILE | | | | | | |
| LARISSA MARIA AMADO | | ON FILE | | | | | | |
| LARISSA MARIA AMADO | | ON FILE | | | | | | |
| LARIVIERE, JEREMY | | ON FILE | | | | | | |
| LARK KEMPER | | ON FILE | | | | | | |
| LARKIN, JOY | | ON FILE | | | | | | |
| LARKIN, TRINITY | | ON FILE | | | | | | |
| LARKINS, GREGORY | | ON FILE | | | | | | |
| LARON HUGHES | | ON FILE | | | | | | |
| LARRAZABAL ZAPATERO, ALEXANDER | | ON FILE | | | | | | |
| LARRAZABAL ZAPATERO, KRISTUEL | | ON FILE | | | | | | |
| LARRY ADAM REESE | | ON FILE | | | | | | |
| LARRY CHERBAKA | | ON FILE | | | | | | |
| LARRY DELOR | | ON FILE | | | | | | |
| LARRY HAN | | ON FILE | | | | | | |
| LARRY MCAULAY | | ON FILE | | | | | | |
| LARRY MOSS | | ON FILE | | | | | | |
| LARS GUSTAFSSON | | ON FILE | | | | | | |
| LARS LIND | | ON FILE | | | | | | |
| LARS LØFGREEN | | ON FILE | | | | | | |
| LARS SÖDERVALL | | ON FILE | | | | | | |
| LARS WALDER | | ON FILE | | | | | | |
| LARSEN, CHRISTOS | | ON FILE | | | | | | |
| LARSON, CODY | | ON FILE | | | | | | |
| LARSON, PATRICIA | | ON FILE | | | | | | |
| LARSSON, ANDERS | | ON FILE | | | | | | |
| LARSSON, ULF GERRY | | ON FILE | | | | | | |
| LARUE, PEGGY | | ON FILE | | | | | | |
| LARUSCH, TERENCE JAMES | | ON FILE | | | | | | |
| LARYEA, KWAME BUDU | | ON FILE | | | | | | |
| LAS VEGAS WINDOW TINTING | | 5615 CAMERON ST STE 2 | | | LAS VEGAS | NV | 89118 | |
| LASAR, JOACHIM MICHAEL | | ON FILE | | | | | | |
| LASCHALT, ANDREAS | | ON FILE | | | | | | |
| LASCHIN, ARTJOM | | ON FILE | | | | | | |
| LASCHINSKI, MALTE | | ON FILE | | | | | | |
| LASCHTOWITZ, PETER | | ON FILE | | | | | | |
| LASCHUETZA, ROBIN LAURENT | | ON FILE | | | | | | |
| LASHEA KNOX | | ON FILE | | | | | | |
| LASIC, LEO | | ON FILE | | | | | | |
| LASIK, MATTHIAS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LASO MORENO, ALAIN | | ON FILE | | | | | | |
| LAß, SASCHA PICO | | ON FILE | | | | | | |
| LASSALLE-TIMMERMEISTER, UTA HEDWIG | | ON FILE | | | | | | |
| LASSE CHRISTENSEN | | ON FILE | | | | | | |
| LASSE, ERIK | | ON FILE | | | | | | |
| LASSEN, MADS | | ON FILE | | | | | | |
| LASSO DE LA VEG, CRISTIAN | | ON FILE | | | | | | |
| LASTRAPES, WILEY | | ON FILE | | | | | | |
| LASZEWSKI, ANTONI LUDWIK | | ON FILE | | | | | | |
| LASZLO ANTONIO TAKACS CARDENAS | | ON FILE | | | | | | |
| LASZLO BERTA | | ON FILE | | | | | | |
| LASZLO FOGARASI | | ON FILE | | | | | | |
| LASZLO GERA | | ON FILE | | | | | | |
| LASZLO KOMOCSIN | | ON FILE | | | | | | |
| LASZLO MEIER | | ON FILE | | | | | | |
| LASZLO, LASZLO | | ON FILE | | | | | | |
| LATCAU, DAN TIMOTEI | | ON FILE | | | | | | |
| LATENDORF, HELGE | | ON FILE | | | | | | |
| LATHA PALANI | | ON FILE | | | | | | |
| LATHAM & WATKINS | | 99 BISHOPSGATE | | | LONDON | | EC2M 3XF | UNITED KINGDOM |
| LATHAM & WATKINS (LONDON) LLP | | 99 BISHOPSGATE | | | LONDON | | EC2M 3XF | UNITED KINGDOM |
| LATHAM, EDWARD | | ON FILE | | | | | | |
| LATHUILIERE, THOMAS | | ON FILE | | | | | | |
| LATHUILIERE, THOMAS | | ON FILE | | | | | | |
| LATIF HASSAN | | ON FILE | | | | | | |
| LATIF, ZAHIR | | ON FILE | | | | | | |
| LATIGO HILL | | ON FILE | | | | | | |
| LATONYA HOLMES | | ON FILE | | | | | | |
| LATOS, EVANGELOS | | ON FILE | | | | | | |
| LATOURETTE, ROY | | ON FILE | | | | | | |
| LATOYA SUTHERLAND | | ON FILE | | | | | | |
| LATSCH, THOMAS PETER | | ON FILE | | | | | | |
| LATTA, TORSTEN | | ON FILE | | | | | | |
| LATTANZIO, GIULIA | | ON FILE | | | | | | |
| LÄTTMAN, EVA LISELOTTE | | ON FILE | | | | | | |
| LATTMANN, JULIUS FRIEDRICH | | ON FILE | | | | | | |
| LATZ, SVEN-OLAF | | ON FILE | | | | | | |
| LATZBERG, SASCHA GERHARD | | ON FILE | | | | | | |
| LAU CHUNTING | | ON FILE | | | | | | |
| LAU HIN YANG | | ON FILE | | | | | | |
| LAU, ANDREAS | | ON FILE | | | | | | |
| LAU, CATHY | | ON FILE | | | | | | |
| LAU, CHUN KIT | | ON FILE | | | | | | |
| LAUB, ADRIAN | | ON FILE | | | | | | |
| LAUBE, RAIK | | ON FILE | | | | | | |
| LAUBENTHAL , WENDY | | ON FILE | | | | | | |
| LAUBER, MARTIN | | ON FILE | | | | | | |
| LAUBGAN, EUGEN | | ON FILE | | | | | | |
| LAUDAHN, FRANK | | ON FILE | | | | | | |
| LAUDEMANN, UWE GEORG | | ON FILE | | | | | | |
| LAUDON, FALCO | | ON FILE | | | | | | |
| LAUENSTEIN, FABIAN | | ON FILE | | | | | | |
| LAUENSTEIN, SZUSEN | | ON FILE | | | | | | |
| LAUER, DIRK | | ON FILE | | | | | | |
| LAUERWALD, NICLAS | | ON FILE | | | | | | |
| LAUFENBERG, OLIVER | | ON FILE | | | | | | |
| LAUFER, STEFFEN | | ON FILE | | | | | | |
| LAUGHLIN, DAVID | | ON FILE | | | | | | |
| LAUK, MAURICE | | ON FILE | | | | | | |
| LAUKART, KONSTANTIN | | ON FILE | | | | | | |
| LAUKNER, MARKUS | | ON FILE | | | | | | |
| LAUMANN, FRANK | | ON FILE | | | | | | |
| LAUMEIER, QUENTIN DAVID | | ON FILE | | | | | | |
| LAUPP, MANUEL SASCHA | | ON FILE | | | | | | |
| LAURA DÍAZ | | ON FILE | | | | | | |
| LAURA BARR | | ON FILE | | | | | | |
| LAURA BUISSINK | | ON FILE | | | | | | |
| LAURA CATALDI | | ON FILE | | | | | | |
| LAURA CATALDI | | ON FILE | | | | | | |
| LAURA GARCIA FERNANDEZ | | ON FILE | | | | | | |
| LAURA KRÁĽOVÁ | | ON FILE | | | | | | |
| LAURA LEE | | ON FILE | | | | | | |
| LAURA MILLER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURA MUNUERA | | ON FILE | | | | | | |
| LAURA PIEHL | | ON FILE | | | | | | |
| LAURA QUIROGA | | ON FILE | | | | | | |
| LAURA RODRIGUEZ-FIGUEROA | | ON FILE | | | | | | |
| LAURA ROPER | | ON FILE | | | | | | |
| LAURA SALAVATOV | | ON FILE | | | | | | |
| LAURA SANCHIDRIÁN | | ON FILE | | | | | | |
| LAURA SEGERS | | ON FILE | | | | | | |
| LAURA STRUMMER | | ON FILE | | | | | | |
| LAURAS, MARCEAU CAMILLE | | ON FILE | | | | | | |
| LAUREL BORREL | | ON FILE | | | | | | |
| LAUREN DONATUCCI | | ON FILE | | | | | | |
| LAUREN HELTON | | ON FILE | | | | | | |
| LAUREN JACOBSEN | | ON FILE | | | | | | |
| LAUREN LANCASTER | | ON FILE | | | | | | |
| LAUREN MEHL | | ON FILE | | | | | | |
| LAUREN MILLER | | ON FILE | | | | | | |
| LAUREN MILLER | | ON FILE | | | | | | |
| LAUREN SCHIAVI | | ON FILE | | | | | | |
| LAUREN SELF | | ON FILE | | | | | | |
| LAURENCE DUNN | | ON FILE | | | | | | |
| LAURENCE PROVOST | | ON FILE | | | | | | |
| LAURENCE QUINN | | ON FILE | | | | | | |
| LAURENS AALT DE KLEINE | | ON FILE | | | | | | |
| LAURENS JORIAN WIELINK | | ON FILE | | | | | | |
| LAURENS VAN REMORTELE | | ON FILE | | | | | | |
| LAURENS VANHAECKE | | ON FILE | | | | | | |
| LAURENT BATAILLON | | ON FILE | | | | | | |
| LAURENT CORAZZINI | | ON FILE | | | | | | |
| LAURENT FOUCHER | | ON FILE | | | | | | |
| LAURENT GOUPIL | | ON FILE | | | | | | |
| LAURENT JACQUES | | ON FILE | | | | | | |
| LAURENT LAIGAISSE | | ON FILE | | | | | | |
| LAURENT NANGNIOT | | ON FILE | | | | | | |
| LAURENT VUIBERT | | ON FILE | | | | | | |
| LAUREPHILE DESROSIERS | | ON FILE | | | | | | |
| LAURIE NHU AN PHAM | | ON FILE | | | | | | |
| LAURINAVICIUS, TOMAS | | ON FILE | | | | | | |
| LAURINUS CORNELIS PETRUS REIJNDERS | | ON FILE | | | | | | |
| LAURISCH, ANDREAS | | ON FILE | | | | | | |
| LAUROWSKI, MARTIN HENRYK | | ON FILE | | | | | | |
| LAURSEN, CASPER | | ON FILE | | | | | | |
| LAURSEN, HENRIK FRANK | | ON FILE | | | | | | |
| LAURUS ESTEBAN | | ON FILE | | | | | | |
| LAURYNAS REKASIUS | | ON FILE | | | | | | |
| LAUTARO CARNELLI | | ON FILE | | | | | | |
| LAUTERBACH, JAN | | ON FILE | | | | | | |
| LAUX, CHRISTIAN | | ON FILE | | | | | | |
| LAUX, MONIKA | | ON FILE | | | | | | |
| LAVALLE LOPEZ, ANA | | ON FILE | | | | | | |
| LAVALLIERE, SEBASTIEN | | ON FILE | | | | | | |
| LAVINIA KONTOGIANNI | | ON FILE | | | | | | |
| LAVITOL, MICHAEL | | ON FILE | | | | | | |
| LAVON WEAVER , GARY | | ON FILE | | | | | | |
| LAW HENDERSON IV, FRANCIS | | ON FILE | | | | | | |
| LAWACZECK, ALEXANDER | | ON FILE | | | | | | |
| LAWACZECK, CHRISTIAN | | ON FILE | | | | | | |
| LAWACZECK, ERNST GUNTHER | | ON FILE | | | | | | |
| LAWACZECK, ISABEL | | ON FILE | | | | | | |
| LAWLOR, PATRICK EDWARD | | ON FILE | | | | | | |
| LAWNSTARTER | | 814 SAN JACINTO BLVD | | | AUSTIN | TX | 78701 | |
| LAWONN, COLIN LUCIEN | | ON FILE | | | | | | |
| LAWRANCE, JOSHUA | | ON FILE | | | | | | |
| LAWRENCE BRUNSON | | ON FILE | | | | | | |
| LAWRENCE BUNYI MEDINA | | ON FILE | | | | | | |
| LAWRENCE CHEOK | | ON FILE | | | | | | |
| LAWRENCE DSOUZA | | ON FILE | | | | | | |
| LAWRENCE ELSEA | | ON FILE | | | | | | |
| LAWRENCE GARNER | | ON FILE | | | | | | |
| LAWRENCE GARNER | | ON FILE | | | | | | |
| LAWRENCE JOHNSON | | ON FILE | | | | | | |
| LAWRENCE PUAUD | | ON FILE | | | | | | |
| LAWRENCE QUON | | ON FILE | | | | | | |
| LAWRENCE RYZ | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE SAMANTHA | | ON FILE | | | | | | |
| LAWRENCE SHAPIRO | | ON FILE | | | | | | |
| LAWRENCE STUFKOSKY | | ON FILE | | | | | | |
| LAWRENCE THOMAS | | ON FILE | | | | | | |
| LAWRENCE YONG | | ON FILE | | | | | | |
| LAWRENCE, JASHUA | | ON FILE | | | | | | |
| LAWSON BOEMIGAN, JANNICK GABIN | | ON FILE | | | | | | |
| LAY, ANDREAS | | ON FILE | | | | | | |
| LAYSE TEIXEIRA | | ON FILE | | | | | | |
| LAYTON WHITE | | ON FILE | | | | | | |
| LAZAR LAZAREVIĆ | | ON FILE | | | | | | |
| LAZARA FERNANDEZ, MYRIAM | | ON FILE | | | | | | |
| LAZARO LEAL | | ON FILE | | | | | | |
| LAZAROV, BOYAN BOGOMILOV | | ON FILE | | | | | | |
| LAZDAUSKAS, POVILAS | | ON FILE | | | | | | |
| LAZEGA, DANNY | | ON FILE | | | | | | |
| LCX AG | | HERRENGASSE 6 | | | VADUZ | | 9490 | LIECHTENSTEIN |
| LE BLANC, RAYMOND PHILIPPE | | ON FILE | | | | | | |
| LE CONTE, WILLIAM FABRICE | | ON FILE | | | | | | |
| LE DUC ANH NGUYEN | | ON FILE | | | | | | |
| LE MAI KHANH SON | | ON FILE | | | | | | |
| LE MAIRE, JEROEN | | ON FILE | | | | | | |
| LE MERIDIEN | | 333 BATTERY ST | | | SAN FRANCISCO | CA | 94111 | |
| LE MOULLEC, THOMAS SAM | | ON FILE | | | | | | |
| LE TOUMELIN, GUILLAUME MARIE MARCEL | | ON FILE | | | | | | |
| LE, THANHLIEM | | ON FILE | | | | | | |
| LE, VAN | | ON FILE | | | | | | |
| LE, VY | | ON FILE | | | | | | |
| LÉA BONNEAU | | ON FILE | | | | | | |
| LEA BRIDE BOIS | | ON FILE | | | | | | |
| LEA DOS SANTOS NASCIMENTO | | ON FILE | | | | | | |
| LEA GEIGER | | ON FILE | | | | | | |
| LEA KATHARINA MARIA RAJTMAJER | | ON FILE | | | | | | |
| LEA KRÜTTLI | | ON FILE | | | | | | |
| LEA MILLER, CARRIE | | ON FILE | | | | | | |
| LEA SALAROLI | | ON FILE | | | | | | |
| LEAA | | 1382 E 13TH ST | | | BROOKLYN | NY | 11230 | |
| LEACH, ALEXANDER JAMES | | ON FILE | | | | | | |
| LEACH, CHRISTOPHER JOHN | | ON FILE | | | | | | |
| LEACH, JORDON | | ON FILE | | | | | | |
| LEAH JONAS | | ON FILE | | | | | | |
| LEAH JONAS | | ON FILE | | | | | | |
| LEAL BENKOWSKI , ANGELA | | ON FILE | | | | | | |
| LEALDINO FILHO, PEDRO | | ON FILE | | | | | | |
| LEANDER UY | | ON FILE | | | | | | |
| LEANDRO BAGNATO | | ON FILE | | | | | | |
| LEANDRO DA LUZ | | ON FILE | | | | | | |
| LEANDRO DE BRITO | | ON FILE | | | | | | |
| LEANDRO DE BRITO | | ON FILE | | | | | | |
| LEANDRO DOS SANTOS | | ON FILE | | | | | | |
| LEANDRO DOS SANTOS | | ON FILE | | | | | | |
| LEANDRO LIONEL VERON, SEBASTIAN | | ON FILE | | | | | | |
| LEANDRO PEREIRA MIRANDA | | ON FILE | | | | | | |
| LEANDRO SOTO | | ON FILE | | | | | | |
| LEANDRO VOLPE | | ON FILE | | | | | | |
| LEANDRO WERNECK | | ON FILE | | | | | | |
| LEANDRO WERNECK | | ON FILE | | | | | | |
| LEANDRO WERNECK | | ON FILE | | | | | | |
| LEANN HARRIS, MICHELE | | ON FILE | | | | | | |
| LEANNE COOK | | ON FILE | | | | | | |
| LEAO, THALYRA | | ON FILE | | | | | | |
| LEATHERBARROW, ETHAN | | ON FILE | | | | | | |
| LEATHERMAN, SADIE | | ON FILE | | | | | | |
| LEAVITT, MICHAEL | | ON FILE | | | | | | |
| LEBAHN, BENJAMIN | | ON FILE | | | | | | |
| LEBEDEVA, ELEONORA | | ON FILE | | | | | | |
| LEBER, PHILIPP | | ON FILE | | | | | | |
| LEBKÜCHLER, KILIAN VEIT LORENZ | | ON FILE | | | | | | |
| LEBLANC, MATHEW | | ON FILE | | | | | | |
| LEBOEUF, JEAN-PHILIPPE BERTRAND | | ON FILE | | | | | | |
| LEBOW, THOMAS | | ON FILE | | | | | | |
| LEBSUCH, BIANKA | | ON FILE | | | | | | |
| LECHLEIDNER, ROBERT ERNST | | ON FILE | | | | | | |
| LECHLEITER, ALEXANDER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LECHLER, JÜRGEN | | ON FILE | | | | | | |
| LECHNER, ALEXANDRA | | ON FILE | | | | | | |
| LECHNER, ALEXANDRE JEAN-PIERRE ALAIN | | ON FILE | | | | | | |
| LECHNER, MANUEL | | ON FILE | | | | | | |
| LECHNER, SAMUEL | | ON FILE | | | | | | |
| LECHTHALER, MARCO | | ON FILE | | | | | | |
| LECKIE, STEVEN | | ON FILE | | | | | | |
| LECLAIRE, MARCEL | | ON FILE | | | | | | |
| LECLERC, STEVEN | | ON FILE | | | | | | |
| LED TRUCK MEDIA | | 7757 GLASSPORT AVE | | | CANOGA PARK | CA | 91304 | |
| LEDAY, BRIAN | | ON FILE | | | | | | |
| LEDER, NADINE MIRIAM | | ON FILE | | | | | | |
| LEDERBAUER, THOMAS | | ON FILE | | | | | | |
| LEDERMANN, LINO | | ON FILE | | | | | | |
| LEDESMA HAYBALL, DANIEL MARTIN | | ON FILE | | | | | | |
| LEDESMA, SANDRA LORENA | | ON FILE | | | | | | |
| LEDHA GUZEEV | | ON FILE | | | | | | |
| LEDNEV DANIIL | | ON FILE | | | | | | |
| LEDVINKA, MARTIN TOBIAS | | ON FILE | | | | | | |
| LEE GIN EAN | | ON FILE | | | | | | |
| LEE ADAMS, THERESA | | ON FILE | | | | | | |
| LEE ALLEN HURST | | ON FILE | | | | | | |
| LEE AN | | ON FILE | | | | | | |
| LEE ANDERSON | | ON FILE | | | | | | |
| LEE BROWN | | ON FILE | | | | | | |
| LEE CHIAT YING | | ON FILE | | | | | | |
| LEE CHO | | ON FILE | | | | | | |
| LEE CLARK | | ON FILE | | | | | | |
| LEE COOTS, WANDA | | ON FILE | | | | | | |
| LEE DAVID ETHERINGTON | | ON FILE | | | | | | |
| LEE DAVIES | | ON FILE | | | | | | |
| LEE FRANCIES, CINDY | | ON FILE | | | | | | |
| LEE HAMILTON | | ON FILE | | | | | | |
| LEE HARRIS, GARRETT | | ON FILE | | | | | | |
| LEE HENDRY | | ON FILE | | | | | | |
| LEE HOENSCHEID , JASON | | ON FILE | | | | | | |
| LEE JIA YAO, JUSTIN | | ON FILE | | | | | | |
| LEE JUN HUI | | ON FILE | | | | | | |
| LEE KLANDE, TIMOTHY | | ON FILE | | | | | | |
| LEE LANDMAN | | ON FILE | | | | | | |
| LEE MILLER, SAMUEL | | ON FILE | | | | | | |
| LEE MINEHANE | | ON FILE | | | | | | |
| LEE NICHOLAS | | ON FILE | | | | | | |
| LEE PATTON | | ON FILE | | | | | | |
| LEE PEDERSON | | ON FILE | | | | | | |
| LEE ROBERT EISENBARTH | | ON FILE | | | | | | |
| LEE SEWARD | | ON FILE | | | | | | |
| LEE SHUMAKER, ADAM | | ON FILE | | | | | | |
| LEE TIPTON, DANIEL | | ON FILE | | | | | | |
| LEE ZIWEI | | ON FILE | | | | | | |
| LEE, CHRISTINE | | ON FILE | | | | | | |
| LEE, DANIEL | | ON FILE | | | | | | |
| LEE, HO CHUN | | ON FILE | | | | | | |
| LEE, IOLAUS | | ON FILE | | | | | | |
| LEE, KARL SIQI | | ON FILE | | | | | | |
| LEE, LARRY | | ON FILE | | | | | | |
| LEE, MARA | | ON FILE | | | | | | |
| LEE, MICHAEL | | ON FILE | | | | | | |
| LEE, PHOENIX | | ON FILE | | | | | | |
| LEE, ROBERT | | ON FILE | | | | | | |
| LEE, RONALD | | ON FILE | | | | | | |
| LEE, SANGWOOK | | ON FILE | | | | | | |
| LEE, SHING LUNG | | ON FILE | | | | | | |
| Lee, Sian Cher | | ON FILE | | | | | | |
| LEE, SOO YEON | | ON FILE | | | | | | |
| LEE, SU YEON | | ON FILE | | | | | | |
| LEE, VELDON | | ON FILE | | | | | | |
| LEE, YAT SING | | ON FILE | | | | | | |
| LEE, YONG | | ON FILE | | | | | | |
| LEE, YONG JUN | | ON FILE | | | | | | |
| LEE, YUK CHEN | | ON FILE | | | | | | |
| LEELAND MILLER | | ON FILE | | | | | | |
| LEELAYOUTHYOTIN, SARISA | | ON FILE | | | | | | |
| LEESER, KEVIN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEEUW, PAUL JOSCHA | | ON FILE | | | | | | |
| LEEUWENBURG, RAIMON | | ON FILE | | | | | | |
| LEEVI HEINO | | ON FILE | | | | | | |
| LEFEBVRE, TIMOTHEE | | ON FILE | | | | | | |
| LEFFELL, NICK | | ON FILE | | | | | | |
| LEFKORT, BENJAMIN | | ON FILE | | | | | | |
| LEFLOT, JEAN LOUIS A | | ON FILE | | | | | | |
| LEFRANCOIS KEVIN | | ON FILE | | | | | | |
| LEGAT, MICHAEL CHRISTOPH JOSEF | | ON FILE | | | | | | |
| LEGGETT, ASHTON | | ON FILE | | | | | | |
| LEGRANGE, MICHAEL | | ON FILE | | | | | | |
| LEGROUX, THOMAS MICKAEL | | ON FILE | | | | | | |
| LEHMANN, BRUNO | | ON FILE | | | | | | |
| LEHMANN, CHRISTIAN | | ON FILE | | | | | | |
| LEHMANN, ENRICO GÜNTHER | | ON FILE | | | | | | |
| LEHMANN, HOLGER | | ON FILE | | | | | | |
| LEHMANN, JAN | | ON FILE | | | | | | |
| LEHMANN, MAJA | | ON FILE | | | | | | |
| LEHMANN, MANUELA | | ON FILE | | | | | | |
| LEHMANN, MARKUS | | ON FILE | | | | | | |
| LEHMANN, MARTIN PETER | | ON FILE | | | | | | |
| LEHMANN, MAX MATTHIAS FRANZ | | ON FILE | | | | | | |
| LEHMANN, MICHEL CHRISTIAN | | ON FILE | | | | | | |
| LEHMANN, PER ALEXANDER | | ON FILE | | | | | | |
| LEHMANN, RICO | | ON FILE | | | | | | |
| LEHMANN, SEBASTIAN | | ON FILE | | | | | | |
| LEHMANN, VALENTIN | | ON FILE | | | | | | |
| LEHNACKER, THOMAS | | ON FILE | | | | | | |
| LEHNERT, ANNELIESE VIOLA | | ON FILE | | | | | | |
| LEHNERT, CHRISTOPH THOMAS | | ON FILE | | | | | | |
| LEHNERT, PETER | | ON FILE | | | | | | |
| LEHNERT, TIMMY RAINER | | ON FILE | | | | | | |
| LEHNIGER, FABIAN | | ON FILE | | | | | | |
| LEHR, JAN CHRISTOF | | ON FILE | | | | | | |
| LEHRL, JÖRG | | ON FILE | | | | | | |
| LEHU, VINCENT CHRISTIAN GASTON | | ON FILE | | | | | | |
| LEI LI | | ON FILE | | | | | | |
| LEIBNER, MATTHIAS JOACHIM GERD | | ON FILE | | | | | | |
| LEIBOLD, PETER PAUL | | ON FILE | | | | | | |
| LEICHSENRING, JONAS | | ON FILE | | | | | | |
| LEICHSENRING, JÖRG | | ON FILE | | | | | | |
| LEICHTFRIED, LAURA | | ON FILE | | | | | | |
| LEICHTFRIED, MARIO | | ON FILE | | | | | | |
| LEIDINGER, RALF WILFRIED | | ON FILE | | | | | | |
| LEIDNER, EDUARD | | ON FILE | | | | | | |
| LEIDY MORA | | ON FILE | | | | | | |
| LEIFELS, FLORIAN HUBERT | | ON FILE | | | | | | |
| LEIFKES, JAN SIMON | | ON FILE | | | | | | |
| LEIGH BELL | | ON FILE | | | | | | |
| LEIGH LARSON, VIVIAN | | ON FILE | | | | | | |
| LEIGH RUSH | | ON FILE | | | | | | |
| LEIGH SCHOLTEN | | ON FILE | | | | | | |
| LEIGH SMITH | | ON FILE | | | | | | |
| LEIGH THORNTON | | ON FILE | | | | | | |
| LEIGH WASTENEY | | ON FILE | | | | | | |
| LEIGHTON ARTHUR MCILWAIN | | ON FILE | | | | | | |
| LEIGHTON, JONATHAN | | ON FILE | | | | | | |
| LEIGHTY, GRANT | | ON FILE | | | | | | |
| LEIJNSE, DAVID TIOMOID MORFINN | | ON FILE | | | | | | |
| LEILA MADI | | ON FILE | | | | | | |
| LEILANI BRISENO, LAURA | | ON FILE | | | | | | |
| LEILEI LI | | ON FILE | | | | | | |
| LEILY MCHENRY | | ON FILE | | | | | | |
| LEIN, CHRISTOPHER | | ON FILE | | | | | | |
| LEIN, THOMAS | | ON FILE | | | | | | |
| LEINERT, JENS HENRIK | | ON FILE | | | | | | |
| LEINMÜLLER, PAUL BERNHARD | | ON FILE | | | | | | |
| LEINS, ALEXANDER MANFRED | | ON FILE | | | | | | |
| LEINWEBER, FLORIAN | | ON FILE | | | | | | |
| LEIPNITZ, DELIA | | ON FILE | | | | | | |
| LEIPOLD, MICHAEL | | ON FILE | | | | | | |
| LEIPOLD, OLIVER RICHARD | | ON FILE | | | | | | |
| LEISAN AHMETDYANOVA | | ON FILE | | | | | | |
| LEISAN GARIFULLINA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEISENGANG, CHRISTOPHER HARALD | | ON FILE | | | | | | |
| LEISING, MARTIN | | ON FILE | | | | | | |
| LEITE, JOSÉ | | ON FILE | | | | | | |
| LEITE, SAUL | | ON FILE | | | | | | |
| LEITGEB, CHRISTIAN | | ON FILE | | | | | | |
| LEITL, CHRISTOPH | | ON FILE | | | | | | |
| LEITLOFF, MICHAEL | | ON FILE | | | | | | |
| LEITMANN, THILO ALEXANDER | | ON FILE | | | | | | |
| LEITNER, ALEXANDR | | ON FILE | | | | | | |
| LEITNER, CHRISTIAN | | ON FILE | | | | | | |
| LEITZKE, SEBASTIAN | | ON FILE | | | | | | |
| LEIZA FERNANDEZ | | ON FILE | | | | | | |
| LEJON LAMON | | ON FILE | | | | | | |
| LEJOSNE, JEAN-PIERRE | | ON FILE | | | | | | |
| LEKE 🗡 | | ON FILE | | | | | | |
| LEKOVIC, SULEJMAN | | ON FILE | | | | | | |
| LELA DJOKIC | | ON FILE | | | | | | |
| LELIEVRE, TITOUAN | | ON FILE | | | | | | |
| LELITO, MIKOLAJ | | ON FILE | | | | | | |
| LELOUCH ZANE | | ON FILE | | | | | | |
| LEMARK, ERVIN | | ON FILE | | | | | | |
| LEMASTERS, ZACHARY | | ON FILE | | | | | | |
| LEMBECK, DEVIN | | ON FILE | | | | | | |
| LEMIEUX, JAMES | | ON FILE | | | | | | |
| LEMIEUX, ROBERT | | ON FILE | | | | | | |
| LEMKE, MANFRED | | ON FILE | | | | | | |
| LEMKE, MICHAEL SIMON | | ON FILE | | | | | | |
| LEMKE, MONIKA MARIA | | ON FILE | | | | | | |
| LEMMA KEFELEGN | | ON FILE | | | | | | |
| LEMON, JESSE | | ON FILE | | | | | | |
| LEMPE, JASMIN | | ON FILE | | | | | | |
| LENA PORUCHIKOVA | | ON FILE | | | | | | |
| LENA ROTYNA | | ON FILE | | | | | | |
| LENA, KRENAR | | ON FILE | | | | | | |
| LENAR ZAKIROV | | ON FILE | | | | | | |
| LENCZYK, MARCUS | | ON FILE | | | | | | |
| LENDIT FINTECH | | 1450 BROADWAY FL 32 | | | NEW YORK | NY | 10018-2231 | |
| LENGACKER, BENJAMIN WILHELM | | ON FILE | | | | | | |
| LENGFELD, SABINE | | ON FILE | | | | | | |
| LENHARD, ANDREAS | | ON FILE | | | | | | |
| LENHARDT, EDUARD ANSELM | | ON FILE | | | | | | |
| LENHART, CHRISTIAN LUDWIG | | ON FILE | | | | | | |
| LENHART, VITALIJ | | ON FILE | | | | | | |
| LENIER PEREZ | | ON FILE | | | | | | |
| LENIN JOHN | | ON FILE | | | | | | |
| LENING, ANDREJ | | ON FILE | | | | | | |
| LENING, NATALIA | | ON FILE | | | | | | |
| LENIZE DOS SANTOS | | ON FILE | | | | | | |
| LENIZE KAREN DOS SANTOS | | ON FILE | | | | | | |
| LENIZE KAREN DOS SANTOS | | ON FILE | | | | | | |
| LENK, CHRISTIAN | | ON FILE | | | | | | |
| LENK, KATRIN | | ON FILE | | | | | | |
| LENKA GERECOVA | | ON FILE | | | | | | |
| LENKA KRATOCHVÍLOVÁ | | ON FILE | | | | | | |
| LENKA PROKOPOVÁ | | ON FILE | | | | | | |
| LENNARTZ, FRIEDRICH SIEGFRIED JOHANNES | | ON FILE | | | | | | |
| LENNERT NIEWELS | | ON FILE | | | | | | |
| LENNON BORREL | | ON FILE | | | | | | |
| LENNOX SWEENEY | | ON FILE | | | | | | |
| LENNY ENDERLE | | ON FILE | | | | | | |
| LENOVO | | 1009 THINK PLACE | | | MORRISVILLE | NC | 27560 | |
| LENSCHAU, MARCO | | ON FILE | | | | | | |
| LENSKER, MARTIN JOSEF | | ON FILE | | | | | | |
| LENSSEN, THOMAS | | ON FILE | | | | | | |
| LENTSU MMAKO | | ON FILE | | | | | | |
| LENTZ, OLIVER | | ON FILE | | | | | | |
| LENZ DUNKER | | ON FILE | | | | | | |
| LENZ, BENJAMIN | | ON FILE | | | | | | |
| LENZ, PASCAL KURT | | ON FILE | | | | | | |
| LEO CHE MING CHANG | | ON FILE | | | | | | |
| LEO CLIPET | | ON FILE | | | | | | |
| LEO DOHERTY | | ON FILE | | | | | | |
| LÉO DOUCY | | ON FILE | | | | | | |
| LEO DSOUZA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEO FLORES | | ON FILE | | | | | | |
| LEO GAUTHIER | | ON FILE | | | | | | |
| LEO HORVATH | | ON FILE | | | | | | |
| LEO LEUNG | | ON FILE | | | | | | |
| LEO LIN | | ON FILE | | | | | | |
| LEO MATTHEW MARTINEZ | | ON FILE | | | | | | |
| LEO SOUZA | | ON FILE | | | | | | |
| LEO TAN | | ON FILE | | | | | | |
| LEOBARDO RICHARTE | | ON FILE | | | | | | |
| LEOBARDO SANTAMARIA | | ON FILE | | | | | | |
| LEON CALVO, BORJA | | ON FILE | | | | | | |
| LEON DE PAZ, MARCEL ERNESTO | | ON FILE | | | | | | |
| LEON GRAS | | ON FILE | | | | | | |
| LEON KNIGHT | | ON FILE | | | | | | |
| LEON MARKOVITZ | | ON FILE | | | | | | |
| LEON MCCALL | | ON FILE | | | | | | |
| LEON POSEGA | | ON FILE | | | | | | |
| LEON ROWE | | ON FILE | | | | | | |
| LEON TAN | | ON FILE | | | | | | |
| LEON VAN RAAIJ | | ON FILE | | | | | | |
| LEON, DAWN | | ON FILE | | | | | | |
| LEON, S. DANIEL | | ON FILE | | | | | | |
| LEONA MICHÁLKOVÁ | | ON FILE | | | | | | |
| LEONARD , BRANDON | | ON FILE | | | | | | |
| LEONARD DIETL | | ON FILE | | | | | | |
| LEONARD JOHN | | ON FILE | | | | | | |
| LEONARD MAGULAK | | ON FILE | | | | | | |
| LEONARD POWER | | ON FILE | | | | | | |
| LEONARD TANDIKA | | ON FILE | | | | | | |
| LEONARD, SARA | | ON FILE | | | | | | |
| LEONARDO FILIGRANA SANCLEMENTE | | ON FILE | | | | | | |
| LEONARDO ALLEN WILCZEK | | ON FILE | | | | | | |
| LEONARDO COZZA | | ON FILE | | | | | | |
| LEONARDO DA FRANCA | | ON FILE | | | | | | |
| LEONARDO FLORES VASQUEZ, JOSE | | ON FILE | | | | | | |
| LEONARDO HOGAN | | ON FILE | | | | | | |
| LEONARDO JOSE RAMIREZ DIAZ | | ON FILE | | | | | | |
| LEONARDO LINARES | | ON FILE | | | | | | |
| LEONARDO SOLORIO | | ON FILE | | | | | | |
| LEONARDO UGOLINI | | ON FILE | | | | | | |
| LEONARDO VENEGAS | | ON FILE | | | | | | |
| LEONCIKAS, VYTAUTAS | | ON FILE | | | | | | |
| LEONCIKE, INDRE | | ON FILE | | | | | | |
| LEONE, ANDREA FRANCO | | ON FILE | | | | | | |
| LEONE, JUSEF | | ON FILE | | | | | | |
| LEONG, POH LEEN | | ON FILE | | | | | | |
| LEONHARD, JÜRGEN | | ON FILE | | | | | | |
| LEONID GLUHOVSKIY | | ON FILE | | | | | | |
| LEONID UDOVENKO | | ON FILE | | | | | | |
| LEOPOLD PÖCHHACKER | | ON FILE | | | | | | |
| LEOPOLD, MARC PIERRE | | ON FILE | | | | | | |
| LEOPOLD, SEBASTIAN SIMON | | ON FILE | | | | | | |
| LEPA, ONDREJ | | ON FILE | | | | | | |
| LEPESH, VICTOR | | ON FILE | | | | | | |
| LEPORE, ALESSANDRO | | ON FILE | | | | | | |
| LEPPICH, TIMO GÜNTHER | | ON FILE | | | | | | |
| LEPPIN, GERD PETER | | ON FILE | | | | | | |
| LEPRI, ANTHONY | | ON FILE | | | | | | |
| LEQUESNE CYRIL | | ON FILE | | | | | | |
| LERCH, ANDREAS | | ON FILE | | | | | | |
| LERCH, DANIEL | | ON FILE | | | | | | |
| LERCH, GÜNTER HARALD | | ON FILE | | | | | | |
| LERCH, MARTIN | | ON FILE | | | | | | |
| LERCH, THOMAS | | ON FILE | | | | | | |
| LERNATOVYCH, OSTAP | | ON FILE | | | | | | |
| LERONE WILLIAMS | | ON FILE | | | | | | |
| LEROSE, ROSANN | | ON FILE | | | | | | |
| LEROUX, EMILE | | ON FILE | | | | | | |
| LEROY, ADRIEN | | ON FILE | | | | | | |
| LERY ZINCHENKO | | ON FILE | | | | | | |
| LESCHE, PHILIPP FRANZ FRIEDRICH | | ON FILE | | | | | | |
| LESCHNIKOWSKI, SWEN | | ON FILE | | | | | | |
| LESETJA TEFFO | | ON FILE | | | | | | |
| LESIK, RALF MARTIN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LESJAK, MARIO | | ON FILE | | | | | | |
| LESKO, ALEXANDER | | ON FILE | | | | | | |
| LESLEY ANN HUTCHESON | | ON FILE | | | | | | |
| LESLEY FRIMPONG | | ON FILE | | | | | | |
| LESLIE HERNANDEZ | | ON FILE | | | | | | |
| LESOISMIER, ANTHONY | | ON FILE | | | | | | |
| LESOISMIER-GENIAUX, ANTHONY CHARLES MICHEL | | ON FILE | | | | | | |
| LESSIG, MARIO | | ON FILE | | | | | | |
| LESSING, ALEXANDER CLEMENS SIEGFRIED | | ON FILE | | | | | | |
| LESTER CHOW | | ON FILE | | | | | | |
| LESTER LAU | | ON FILE | | | | | | |
| LESTER LAU | | ON FILE | | | | | | |
| LESTER OLIVEROS | | ON FILE | | | | | | |
| LESTER RICHARDSON | | ON FILE | | | | | | |
| LESZCZYNSKA, KAMILA | | ON FILE | | | | | | |
| LETANY, MATTHEW | | ON FILE | | | | | | |
| LETÍCIA  BRANDÃO | | ON FILE | | | | | | |
| LETICIA CALDAS | | ON FILE | | | | | | |
| LETICIA DE OLIVEIRA | | ON FILE | | | | | | |
| LETICIA DE OLIVEIRA | | ON FILE | | | | | | |
| LETICIA DE OLIVEIRA | | ON FILE | | | | | | |
| LETICIA FLORES | | ON FILE | | | | | | |
| LETTMEIER, STEFAN ALBERT | | ON FILE | | | | | | |
| LETZEL, BENJAMIN | | ON FILE | | | | | | |
| LETZNER, MARIE LUISE | | ON FILE | | | | | | |
| LEU, JONATHAN PHILIPP | | ON FILE | | | | | | |
| LEUER, JASON | | ON FILE | | | | | | |
| LEUFFEN, MARIO JAKOB | | ON FILE | | | | | | |
| LEUKHARDT, TINO OLIVER HORST | | ON FILE | | | | | | |
| LEUNG CHUN PANG | | ON FILE | | | | | | |
| LEUNG, HING KIT | | ON FILE | | | | | | |
| LEUNG, JAMES | | ON FILE | | | | | | |
| LEUNG, MAN CHI | | ON FILE | | | | | | |
| LEUNG, WAI CHUN | | ON FILE | | | | | | |
| LEUNG, YIU CHUNG ALFRED | | ON FILE | | | | | | |
| LEUSCHNER, ELEONORE ANNELI FELICITAS | | ON FILE | | | | | | |
| LEUSCHNER, GUENTER JÜRGEN | | ON FILE | | | | | | |
| LEUSCHNER, JULIAN JOHANNES JÖRG | | ON FILE | | | | | | |
| LEUSING, GEORG ALEXANDER | | ON FILE | | | | | | |
| LEUTHOLD, NICHOLAS | | ON FILE | | | | | | |
| LEUTZ, MATTHIAS | | ON FILE | | | | | | |
| LÉVAI, GERGELY | | ON FILE | | | | | | |
| LEVAN MANJAVIDZE | | ON FILE | | | | | | |
| LEVANO, YOVANA | | ON FILE | | | | | | |
| LEVEILLEE, CHARLES | | ON FILE | | | | | | |
| LEVELS, BENJAMIN | | ON FILE | | | | | | |
| LEVENBERG, STEPHEN | | ON FILE | | | | | | |
| LEVENTE VARGA | | ON FILE | | | | | | |
| LEVERENZ, MALTE | | ON FILE | | | | | | |
| LEVI BOEHRIG | | ON FILE | | | | | | |
| LEVI COMBS | | ON FILE | | | | | | |
| LEVI RACHMANOV AND TAMARA RACHMANOV | | ON FILE | | | | | | |
| LEVI WALLER | | ON FILE | | | | | | |
| LEVI, EMAJAI | | ON FILE | | | | | | |
| LEVIN, ANDREW | | ON FILE | | | | | | |
| LEVIN, ROBERT E | | ON FILE | | | | | | |
| LEVINS, JOHN | | ON FILE | | | | | | |
| LEVIS LUGO | | ON FILE | | | | | | |
| LEVISON, JAKE | | ON FILE | | | | | | |
| LEVISON-BALL, PAMELA | | ON FILE | | | | | | |
| LEVON GRIGORYAN | | ON FILE | | | | | | |
| LEVY, BRENDAN | | ON FILE | | | | | | |
| LEW, IRINA KATHARINA INGEBORG | | ON FILE | | | | | | |
| LEWAKOW, ROMAN | | ON FILE | | | | | | |
| LEWALD, MARIA ANNA | | ON FILE | | | | | | |
| LEWALD, SANDRA | | ON FILE | | | | | | |
| LEWALLEN, NICHOLAS | | ON FILE | | | | | | |
| LEWALTER, JÜRGEN | | ON FILE | | | | | | |
| LEWANDOWSKI , KAREN | | ON FILE | | | | | | |
| LEWEN, VIKTOR | | ON FILE | | | | | | |
| LEWIN, MARCUS | | ON FILE | | | | | | |
| LEWIN, MATT | | ON FILE | | | | | | |
| LEWIS ARCHER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEWIS FORSAITH | | ON FILE | | | | | | |
| LEWIS JAMES PATTERSON III | | ON FILE | | | | | | |
| LEWIS JOSEPH THOMPSON- QUANCE | | ON FILE | | | | | | |
| LEWIS MACKENZIE | | ON FILE | | | | | | |
| LEWIS MAZIK | | ON FILE | | | | | | |
| LEWIS MILLER | | ON FILE | | | | | | |
| LEWIS PERDOMO | | ON FILE | | | | | | |
| LEWIS ROSE-MILES | | ON FILE | | | | | | |
| LEWIS THEOBALD | | ON FILE | | | | | | |
| LEWIS, DAMON | | ON FILE | | | | | | |
| LEWIS, FLORENCE | | ON FILE | | | | | | |
| LEWIS, JARVIS | | ON FILE | | | | | | |
| LEWIS, KEITH | | ON FILE | | | | | | |
| LEWIS, KZEE | | ON FILE | | | | | | |
| LEWIS, NEIL | | ON FILE | | | | | | |
| LEWIS, TRAVIS | | ON FILE | | | | | | |
| LEXI ESSER | | ON FILE | | | | | | |
| LEXIE MILLARD | | ON FILE | | | | | | |
| LEXINGTON MAINARD | | ON FILE | | | | | | |
| LEY, LUKAS OLIVER | | ON FILE | | | | | | |
| LEY, SASCHA GÜNTER | | ON FILE | | | | | | |
| LEY, TORSTEN STEFAN | | ON FILE | | | | | | |
| LEZHNINA, NINA | | ON FILE | | | | | | |
| LF ACQUISITION CORP II | | 1909 WOODALL RODGERS FREEWAY, SUITE 500 | | | DALLAS | TX | 75201 | |
| LGO EUROPE SAS | | 110 RUE DU JARDIN PUBLIC | | | BORDEAUX | | 33000 | FRANCE |
| LHOSTE, OSCAR | | ON FILE | | | | | | |
| LI MAN CHON | | ON FILE | | | | | | |
| LI WEI TAY | | ON FILE | | | | | | |
| LI ZHU | | ON FILE | | | | | | |
| LI, ANTHONY | | ON FILE | | | | | | |
| LI, KEVIN | | ON FILE | | | | | | |
| LI, MENGYEN | | ON FILE | | | | | | |
| LI, PAI-CHANG | | ON FILE | | | | | | |
| LI, SHA | | ON FILE | | | | | | |
| LI, THEODORA | | ON FILE | | | | | | |
| LI, WEI | | ON FILE | | | | | | |
| LIAM JAMES | | ON FILE | | | | | | |
| LIAM BURROWS | | ON FILE | | | | | | |
| LIAM CAREY | | ON FILE | | | | | | |
| LIAM CAREY | | ON FILE | | | | | | |
| LIAM DUNN | | ON FILE | | | | | | |
| LIAM FAHY | | ON FILE | | | | | | |
| LIAM GALBREATH | | ON FILE | | | | | | |
| LIAM HESCOCK | | ON FILE | | | | | | |
| LIAM JEAN PIERROT | | ON FILE | | | | | | |
| LIAM LIAM | | ON FILE | | | | | | |
| LIAM O'BRIEN | | ON FILE | | | | | | |
| LIAM ROBICHAUD | | ON FILE | | | | | | |
| LIAM ROSATO | | ON FILE | | | | | | |
| LIAM SCHMIDT | | ON FILE | | | | | | |
| LIAM STEPHENS | | ON FILE | | | | | | |
| LIANE ROMAN | | ON FILE | | | | | | |
| LIANG SI U | | ON FILE | | | | | | |
| LIANG SOH | | ON FILE | | | | | | |
| LIANG, JIAJIA | | ON FILE | | | | | | |
| LIANG, JUNJIE | | ON FILE | | | | | | |
| LIANNE BUIJS | | ON FILE | | | | | | |
| LIBERMAN, BORIS | | ON FILE | | | | | | |
| LIBERTY, DEREK WAYNE | | ON FILE | | | | | | |
| LIBOR BOJKOVSKY | | ON FILE | | | | | | |
| LIBOR HLADÍK | | ON FILE | | | | | | |
| LIBRADA JIMENEZ, ANDRES | | ON FILE | | | | | | |
| LIBRADO CREDO | | ON FILE | | | | | | |
| LIBRALESSO, DAVID | | ON FILE | | | | | | |
| LIBRIC, DUBRAVKO | | ON FILE | | | | | | |
| LICH, JAN-HEINRICH | | ON FILE | | | | | | |
| LICHT, MARCO | | ON FILE | | | | | | |
| LICHTENWALD, WLADISLAW | | ON FILE | | | | | | |
| LICH-UMLAUFT, MICHAEL | | ON FILE | | | | | | |
| LICINA, JAKOB ALEXANDER | | ON FILE | | | | | | |
| LIDAKS, ALENS | | ON FILE | | | | | | |
| LIDDI BROWN, HARRISON | | ON FILE | | | | | | |
| LIDDY, MAUREEN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIDIYA ROMANOVA | | ON FILE | | | | | | |
| LIDL, LENA | | ON FILE | | | | | | |
| LIDZBA, STEFAN | | ON FILE | | | | | | |
| LIEBCHEN, MIRELLA ALICIA | | ON FILE | | | | | | |
| LIEBE, KLAUS FRIEDRICH ALBERT | | ON FILE | | | | | | |
| LIEBELT, KLAUS | | ON FILE | | | | | | |
| LIEBENAU, VOLKER | | ON FILE | | | | | | |
| LIEBERT, KAI | | ON FILE | | | | | | |
| LIEBERT, STEFAN | | ON FILE | | | | | | |
| LIEBETON, SEBASTIAN | | ON FILE | | | | | | |
| LIEBGOTT, KEVEN JOHANNES | | ON FILE | | | | | | |
| LIEBIG, CHRISTOPHER CONSTANTIN | | ON FILE | | | | | | |
| LIEBIG, ZSOLT | | ON FILE | | | | | | |
| LIEBRECHT, TORBEN | | ON FILE | | | | | | |
| LIEBSCHER, BRIGITTE MARGITTA | | ON FILE | | | | | | |
| LIEBSCHER, DOMINIK ROBERT | | ON FILE | | | | | | |
| LIEBST, KERSTIN MARIA | | ON FILE | | | | | | |
| LIECHTENECKER, HEINZ-PETER | | ON FILE | | | | | | |
| LIECHTI, NOAH | | ON FILE | | | | | | |
| LIECKFELD, OLIVER WERNER | | ON FILE | | | | | | |
| LIEDTKE, PHILIPP HANS | | ON FILE | | | | | | |
| LIEDTKO, FLORIAN MICHEL | | ON FILE | | | | | | |
| LIEF BURSELL | | ON FILE | | | | | | |
| LIEFERT, TOBIAS KARL | | ON FILE | | | | | | |
| LIEHR, ALEXANDER | | ON FILE | | | | | | |
| LIENHARD MAURUS | | ON FILE | | | | | | |
| LIENHARD, MONIKA KATARZYNA | | ON FILE | | | | | | |
| LIEPELT, ARMIN ERHARD | | ON FILE | | | | | | |
| LIER, LINA | | ON FILE | | | | | | |
| LIERMANN, KARSTEN | | ON FILE | | | | | | |
| LIERSCH, ULF | | ON FILE | | | | | | |
| LIESENBERG, MARTIN BURKHART | | ON FILE | | | | | | |
| LIESENFELD, PHILIPP | | ON FILE | | | | | | |
| LIEßMANN, JAN ANDREAS | | ON FILE | | | | | | |
| LIESSNER, JANNIK | | ON FILE | | | | | | |
| LIETZ, OLIVER WALTER HORST | | ON FILE | | | | | | |
| LIEW, TED HWA | | ON FILE | | | | | | |
| LIEZE MENTEN | | ON FILE | | | | | | |
| LIFT22 CREATIVE | | 4966 MARILYN DRIVE | | | HOLLADAY | UT | 84117 | |
| LIGHTPATH FIBER | | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| LIGIA-CRISTINA DECIUC | | ON FILE | | | | | | |
| LIGNOWSKI, ANDRZEJ | | ON FILE | | | | | | |
| LIGOCKI, TOMASZ MAREK | | ON FILE | | | | | | |
| LIH SU | | ON FILE | | | | | | |
| LIHUA YANG | | ON FILE | | | | | | |
| LIJ GRIFFIN | | ON FILE | | | | | | |
| LIJING ZHANG | | ON FILE | | | | | | |
| LIKLIKUWATA, SILVAN | | ON FILE | | | | | | |
| LILA LINDA | | ON FILE | | | | | | |
| LILIA GARZA | | ON FILE | | | | | | |
| LILIA RIBEIRO | | ON FILE | | | | | | |
| LILIAN DE SOUZA | | ON FILE | | | | | | |
| LILIAN DE SOUZA | | ON FILE | | | | | | |
| LILIANA COZZOLINI | | ON FILE | | | | | | |
| LILIANA MARIA TOUS | | ON FILE | | | | | | |
| LILIANA MILANA | | ON FILE | | | | | | |
| LILIIA TASHLYKOVA | | ON FILE | | | | | | |
| LILIIA ZARIPOVA | | ON FILE | | | | | | |
| LILIYA MUKHAMETZYANOVA | | ON FILE | | | | | | |
| LILIYA SHARAFUTDINOVA | | ON FILE | | | | | | |
| LILL, JOHANNES | | ON FILE | | | | | | |
| LILLYAM ROSA VASQUEZ | | ON FILE | | | | | | |
| LILO GEMPERLE | | ON FILE | | | | | | |
| LILY ON | | ON FILE | | | | | | |
| LIM CHI LAU | | ON FILE | | | | | | |
| LIM HWEI MING | | ON FILE | | | | | | |
| LIM ZHENG CHUEN | | ON FILE | | | | | | |
| LIM ZHENG WEI, N/A | | ON FILE | | | | | | |
| LIM, CYRIL | | ON FILE | | | | | | |
| Lim, Jhun Hou | | 39b Jalan Pusat Perniagaan | Kampung Baharu | Pulau Pinang Raja Uda 4 | Butterworth | | 12300 | |
| LIM, POH SUN | | ON FILE | | | | | | |
| LIM, VICTOR | | ON FILE | | | | | | |
| LIM, VIKTOR | | ON FILE | | | | | | |
| LIMA, CARLOS HENRIQUE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIMA, CONCEICAO | | ON FILE | | | | | | |
| LIMACHER, PASCAL RAFAEL | | ON FILE | | | | | | |
| LIMANNI, CHAD | | ON FILE | | | | | | |
| LIMBACH, FREDERIC YAN ALEXIS | | ON FILE | | | | | | |
| LIMBERG, CHRISTINA | | ON FILE | | | | | | |
| LIMETTA, LUCAS | | ON FILE | | | | | | |
| LIMON MAESTRE, GUSTAVO | | ON FILE | | | | | | |
| LIMPER, PAULA CHRISTINE EMILIE | | ON FILE | | | | | | |
| LIMPITTAYA, PAWILAI | | ON FILE | | | | | | |
| LIN, DAVID | | ON FILE | | | | | | |
| LIN, EDWIN MAN CHUNG | | ON FILE | | | | | | |
| LIN, JERRY | | ON FILE | | | | | | |
| LIN, SHENG-JE | | ON FILE | | | | | | |
| LIN, YU MIN | | ON FILE | | | | | | |
| LINA GONZALEZ | | ON FILE | | | | | | |
| LINA MARÍA OQUENDO LEDESMA | | ON FILE | | | | | | |
| LINA PALIONIS | | ON FILE | | | | | | |
| LINAR GINIYATULLIN | | ON FILE | | | | | | |
| LINARDATOS, DIMITRIOS | | ON FILE | | | | | | |
| LINARES CRISTIAN | | ON FILE | | | | | | |
| LINCE, WILLIAM | | ON FILE | | | | | | |
| LIND, MICHAEL | | ON FILE | | | | | | |
| LIND, TOMI ANTERO | | ON FILE | | | | | | |
| LINDA RUSH | | ON FILE | | | | | | |
| LINDA CAÑAS LEAL | | ON FILE | | | | | | |
| LINDA HERSHBERGER | | ON FILE | | | | | | |
| LINDA KING | | ON FILE | | | | | | |
| LINDA KNOEDLER | | ON FILE | | | | | | |
| LINDA KUCHAROVA ZEMANEK | | ON FILE | | | | | | |
| LINDA MCLEAN | | ON FILE | | | | | | |
| LINDA OSWALD | | ON FILE | | | | | | |
| LINDA STRAATHOF | | ON FILE | | | | | | |
| LINDAU, MARKUS-CHRISTIN | | ON FILE | | | | | | |
| LINDBERG, ANDERS | | ON FILE | | | | | | |
| LINDEMAN, FLORIS GERARD PAUL | | ON FILE | | | | | | |
| LINDEMANN, MARCUS | | ON FILE | | | | | | |
| LINDENBACH, PASCAL | | ON FILE | | | | | | |
| LINDENBERGER, SONJA | | ON FILE | | | | | | |
| LINDENBLATT, CHRISTIAN | | ON FILE | | | | | | |
| LINDENBLATT, PATRICK | | ON FILE | | | | | | |
| LINDENLAUB, MAX GEORG | | ON FILE | | | | | | |
| LINDENMAIER, BERND | | ON FILE | | | | | | |
| LINDER, CELESTINE RAMONA | | ON FILE | | | | | | |
| LINDGENS, DAVID-MICHAEL | | ON FILE | | | | | | |
| LINDHUBER, STEFAN JOHANN | | ON FILE | | | | | | |
| LINDI DIERNA | | ON FILE | | | | | | |
| LINDNER, CHRISTOPHER | | ON FILE | | | | | | |
| LINDNER, CLAUS | | ON FILE | | | | | | |
| LINDNER, LARS NILS | | ON FILE | | | | | | |
| LINDNER, MARCO | | ON FILE | | | | | | |
| LINDNER, ROBERT | | ON FILE | | | | | | |
| LINDSAY HUGHES | | ON FILE | | | | | | |
| LINDSAY RUSSO | | ON FILE | | | | | | |
| LINDSAY WELLER | | ON FILE | | | | | | |
| LINDSAY YEATER | | ON FILE | | | | | | |
| LINDSEY TAYLOR | | ON FILE | | | | | | |
| LINDSEY, KYARION | | ON FILE | | | | | | |
| LINDSTROM, SAMUEL | | ON FILE | | | | | | |
| LINE GROUP | | PO BOX 612 | MADISON BUILDING | MIDTOWN QUEENSWAY | GIBRALTAR | | GX11 1AA | UNITED KINGDOM |
| LINE JENSEN | | ON FILE | | | | | | |
| LINETTE STEENBERG | | ON FILE | | | | | | |
| LING KWAN NG | | ON FILE | | | | | | |
| LING SHU HSU | | ON FILE | | | | | | |
| LING, JIAJIA | | ON FILE | | | | | | |
| LINGEMANN, THOMAS | | ON FILE | | | | | | |
| LINGEN, JAN HENDRIK | | ON FILE | | | | | | |
| LINGL, JOHANNES RAPHAEL | | ON FILE | | | | | | |
| LINGSCHEIDT, THOMAS JENS | | ON FILE | | | | | | |
| LINH BUI | | ON FILE | | | | | | |
| LINH BUI | | ON FILE | | | | | | |
| LINH DUONG | | ON FILE | | | | | | |
| LINH NGUYEN | | ON FILE | | | | | | |
| LINHART, JAN-NIKLAAS | | ON FILE | | | | | | |
| LINIEK, ROBERT HARTMUT | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINK, CHRISTOPHER | | ON FILE | | | | | | |
| LINK, DANIEL | | ON FILE | | | | | | |
| LINK, JOSEF SEBASTIAN | | ON FILE | | | | | | |
| LINK, MATTHIAS | | ON FILE | | | | | | |
| LINK, SCOTT | C/O PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P. | 4900 FOURNACE PL | SUITE 274 | | BELLAIRE | TX | 77401 | |
| LINK, SEBASTIAN | | ON FILE | | | | | | |
| LINK, TIMO KARL | | ON FILE | | | | | | |
| LINKE, CHRISTIAN | | ON FILE | | | | | | |
| LINKE, CRAIG | | ON FILE | | | | | | |
| LINKE, DANIEL-ALEXANDER JÖRG | | ON FILE | | | | | | |
| LINKE, MATTHIAS | | ON FILE | | | | | | |
| LINKE, PETER | | ON FILE | | | | | | |
| LINKE, STEPHAN GERT | | ON FILE | | | | | | |
| LINKE, TIM | | ON FILE | | | | | | |
| LINKE, TIM | | ON FILE | | | | | | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0622 | |
| LINKEDIN IRELAND UNLIMITED COMPANY | | 5 WILTON PLACE | | | DUBLIN 2 | | D02 RR27 | IRELAND |
| LINN, JOSHUA STANLEY | | ON FILE | | | | | | |
| LINNE, THORSTEN | | ON FILE | | | | | | |
| LINNER, MAXIMILIAN ANDREAS | | ON FILE | | | | | | |
| LINNERT, BASTIAN GERHARD | | ON FILE | | | | | | |
| LINNIG, TIM | | ON FILE | | | | | | |
| LINOW, HOLGER | | ON FILE | | | | | | |
| LINOW, RONNY | | ON FILE | | | | | | |
| LINSEY KNIGHT | | ON FILE | | | | | | |
| LINSKA, BENJAMIN | | ON FILE | | | | | | |
| LINSNER, THOMAS MICHAEL | | ON FILE | | | | | | |
| LINSSON SUFRARD | | ON FILE | | | | | | |
| LINUS FINANCIAL LLC | | 41 PEABODY ST | | | NASHVILLE | TN | 37210 | |
| LINZBAUER, JÖRG-ALOIS | | ON FILE | | | | | | |
| LINZER, INGO | | ON FILE | | | | | | |
| LINZING, THOMAS | | ON FILE | | | | | | |
| LIOMBE LUMA | | ON FILE | | | | | | |
| LION HUBER | | ON FILE | | | | | | |
| LIONEL LEVERT | | ON FILE | | | | | | |
| LIONEL PASCAL | | ON FILE | | | | | | |
| LIONEL ROCHE | | ON FILE | | | | | | |
| Lior Sela | | ON FILE | | | | | | |
| LIPARI, MICHAEL | | ON FILE | | | | | | |
| LIPINSKI, ANDRZEJ ERYK | | ON FILE | | | | | | |
| LIPINSKI, WALDEMAR | | ON FILE | | | | | | |
| LIPP, STEFAN LUDWIG | | ON FILE | | | | | | |
| LIPPE, DAVID | | ON FILE | | | | | | |
| LIPPERT, CHRISTOPH ANTHONY | | ON FILE | | | | | | |
| LIPPERT, FABIAN ALEXANDER | | ON FILE | | | | | | |
| LIPPERT, FELIX | | ON FILE | | | | | | |
| LIPPERT, PAUL | | ON FILE | | | | | | |
| LIPPMANN, ALEXANDER | | ON FILE | | | | | | |
| LIPPMANN, JÖRG | | ON FILE | | | | | | |
| LIPPS, FRANK | | ON FILE | | | | | | |
| LIPPS, MICHAEL | | ON FILE | | | | | | |
| LIQUIBIT USD MARKET NEUTRAL ARBITRAGE FUND | | 71 FORT ST | | | GEORGE TOWN, GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| LIQUID | | ON FILE | | | | | | |
| LIQUIDITY TECHNOLOGIES LTD | | 25-01 33 WYNDHAM ST | | | HONG KONG | | | HONG KONG |
| LIQUIDITY TECHNOLOGIES LTD | | GLOBAL GATEWAY 8 | RUE DE LA PERLE | | | | | SEYCHELLES |
| LIQUIDITY TECHNOLOGIES LTD | | HOUSE OF FRANCIS | ROOM303 | | ILE DU PORT, MAHE | | | SEYCHELLES |
| LIQUIDITY TECHNOLOGIES LTD D/B/A COINFLEX | | HOUSE OF FRANCES, ROOM 303 | | | ILE DU PORT, MAHE | | | SEYCHELLES |
| LIQUIDSTAKE DARMA CAPITAL | | 200 DORADO BEACH DR | SUITE 3741 | | DORADO | PR | 00646 | |
| LIRAN SEGAL | | ON FILE | | | | | | |
| LISA ADELLE HURLEY | | ON FILE | | | | | | |
| LISA BOKHEE PARK | | ON FILE | | | | | | |
| LISA COVINGTON | | ON FILE | | | | | | |
| LISA DUKE | | ON FILE | | | | | | |
| LISA FELIX | | ON FILE | | | | | | |
| LISA GAVIN | | ON FILE | | | | | | |
| LISA GIANFRANCISCO | | ON FILE | | | | | | |
| LISA KINGSLEY | | ON FILE | | | | | | |
| LISA LIEBERMAN | | ON FILE | | | | | | |
| LISA MARKOWITSCH | | ON FILE | | | | | | |
| LISA MCLEAN | | ON FILE | | | | | | |
| LISKIEWICZ, ADAM | | ON FILE | | | | | | |
| LISSON, NIKOLAUS ROMAN LEOPOLD | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LISSY, ROBIN JAN | | ON FILE | | | | | | |
| LIST, BJÖRN ALEXANDER | | ON FILE | | | | | | |
| LIST, CHRISTIAN MATHIAS | | ON FILE | | | | | | |
| LIST, CLEMENS | | ON FILE | | | | | | |
| LITAU, PATRICK | | ON FILE | | | | | | |
| LITAUER, REINHOLD | | ON FILE | | | | | | |
| LITHIFY LIMITED | | 85 GREAT PORTLAND STREET | | | LONDON | | | UNITED KINGDOM |
| LITS, ALEXANDER | | ON FILE | | | | | | |
| LITSCHAUER, MARIE-THERESE | | ON FILE | | | | | | |
| LITSCHAUER, MARTIN | | ON FILE | | | | | | |
| LITSCHAUER, MARTIN | | ON FILE | | | | | | |
| LITSCHAUER, SOPHIE-VALERIE | | ON FILE | | | | | | |
| LITSIOS, CHRISTOS | | ON FILE | | | | | | |
| LITTERELL, STEFANY | | ON FILE | | | | | | |
| LITTERSKI, PHILIPP SEBASTIAN | | ON FILE | | | | | | |
| LITTLE CAPALOT | | ON FILE | | | | | | |
| LITTLE, BRANDON | | ON FILE | | | | | | |
| LITTLEWOOD, GRANT KEVIN | | ON FILE | | | | | | |
| LITZENBERG, JULIO JUNIOR | | ON FILE | | | | | | |
| LIU BURSTRÖM, MATS GUSTAV | | ON FILE | | | | | | |
| LIU, ANDY | | ON FILE | | | | | | |
| LIU, CARSON | | ON FILE | | | | | | |
| LIU, DANNY | | ON FILE | | | | | | |
| LIU, JASON | | ON FILE | | | | | | |
| LIU, JOE JACKIE | | ON FILE | | | | | | |
| LIU, SONG | | ON FILE | | | | | | |
| LIU, XUEMEI | | ON FILE | | | | | | |
| LIUDMILA GAVRILENKO | | ON FILE | | | | | | |
| LIUDMILA NADEZHKINA | | ON FILE | | | | | | |
| LIUDMILA OSHMARINA | | ON FILE | | | | | | |
| LIUDMILA SOSHNIKOVA | | ON FILE | | | | | | |
| LIUZNIAK, ALONA | | ON FILE | | | | | | |
| LIVI, LUCA | | ON FILE | | | | | | |
| LIVIA COPREZ | | ON FILE | | | | | | |
| LIVIA MARIA STROE | | ON FILE | | | | | | |
| LIVIA MATIS | | ON FILE | | | | | | |
| LIVIA PINA | | ON FILE | | | | | | |
| LIVING ROOM AT W HOTEL | | 1567 BROADWAY | | | NEW YORK | NY | 10036 | |
| LIVING ROOM AT W HOTEL | | 401 N. FORT LAUDERDALE BEACH BLVD. | | | FORT LAUDERDALE | FL | 33304 | |
| LIVITZ, IGOR | | ON FILE | | | | | | |
| LIVNE, SCHACHAREL | | ON FILE | | | | | | |
| LIX, ALBIN JOSSERAND | | ON FILE | | | | | | |
| LIZ BATES | | ON FILE | | | | | | |
| LIZETH BARRERA | | ON FILE | | | | | | |
| LIZETH CALLE RESTREPO | | ON FILE | | | | | | |
| LJUBICA DIMESKA | | ON FILE | | | | | | |
| LJUBOMIR GOLIC | | ON FILE | | | | | | |
| LLAMBIAS, PIERRE | | ON FILE | | | | | | |
| LLANOS, BENJAMIN CHRISTOPHER | | ON FILE | | | | | | |
| LLAUSAS GODO, ALBERT | | ON FILE | | | | | | |
| LLOYD GRAY | | ON FILE | | | | | | |
| LLOYD, JAMES | | ON FILE | | | | | | |
| LLOYDS OF LONDON | | LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLUÍS ZARDOYA LLADÓ | | ON FILE | | | | | | |
| LO CHUN WONG | | ON FILE | | | | | | |
| LO MANTO, VINCENZO AMEDEO | | ON FILE | | | | | | |
| LO, HO TIN | | ON FILE | | | | | | |
| LO, VENG SING VINCENT | | ON FILE | | | | | | |
| LOABAT AMIRI | | ON FILE | | | | | | |
| LOADER, JOHN | | ON FILE | | | | | | |
| LOBA, MARIO | | ON FILE | | | | | | |
| LOBACZ, LUKASZ | | ON FILE | | | | | | |
| LÖBENBRÜCK, NICO | | ON FILE | | | | | | |
| LOBITZ, CLAUS-DIETER | | ON FILE | | | | | | |
| LOBMAYR, STEFAN | | ON FILE | | | | | | |
| LOBO, BRENDON | | ON FILE | | | | | | |
| LOCALCOIN | | EMEK BRACHA 6 | | | TEL AVIV | | | ISRAEL |
| LOCARIO GUTIERREZ | | ON FILE | | | | | | |
| LOCHMAHR, CHRISTIAN | | ON FILE | | | | | | |
| LOCHNER, ALEXANDER PAUL | | ON FILE | | | | | | |
| LOCKTON | | PO BOX 3207 | | | BOSTON | MA | 02241-3207 | |
| LOCKTON COMPANIES, LLC | | 1185 AVENUE OF THE AMERICAS | SUITE 2010 | | NEW YORK | NY | 10036 | |
| LODDER, REMY | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LODEWIEKUS VAN DER WALT | | ON FILE | | | | | | |
| LODEWIJK PAUWELS | | ON FILE | | | | | | |
| LOENDERS, SIGGY FRANCIS | | ON FILE | | | | | | |
| LOEW, DENNIS LUDWIG | | ON FILE | | | | | | |
| LOEWEN, BRADLEY | | ON FILE | | | | | | |
| LOEWS CORONADO BAY RESORT | | 4000 CORONADO BAY RD | | | CORONADO | CA | 92118 | |
| LOEWS HOTELS | | 667 MADISON AVE | | | NEW YORK | NY | 10065 | |
| LOFFER, ADAM | | ON FILE | | | | | | |
| LÖFFLER, CHRISTIAN | | ON FILE | | | | | | |
| LÖFFLER, FRANZ | | ON FILE | | | | | | |
| LÖFFLER, MARLENE | | ON FILE | | | | | | |
| LÖFFLER, PETER | | ON FILE | | | | | | |
| LOFGREN, DAVID | | ON FILE | | | | | | |
| LOFINK, VIKTOR | | ON FILE | | | | | | |
| LOGA, DENISE | | ON FILE | | | | | | |
| LOGA, RALF | | ON FILE | | | | | | |
| LOGAN , JENNIFER | | ON FILE | | | | | | |
| LOGAN ANDERSON | | ON FILE | | | | | | |
| LOGAN BENJEGERDES | | ON FILE | | | | | | |
| LOGAN DECOSKEY | | ON FILE | | | | | | |
| LOGAN GARTON | | ON FILE | | | | | | |
| LOGAN JOHNSON | | ON FILE | | | | | | |
| LOGAN KLUG | | ON FILE | | | | | | |
| LOGAN KNOX | | ON FILE | | | | | | |
| LOGAN KURTIN | | ON FILE | | | | | | |
| LOGAN MASON | | ON FILE | | | | | | |
| LOGAN PARRISH | | ON FILE | | | | | | |
| LOGAN PATTERSON | | ON FILE | | | | | | |
| LOGAN SCHUMAN | | ON FILE | | | | | | |
| LOGAN, LYNDA | | ON FILE | | | | | | |
| LOGENDIRAN SAMPATHKUMAR | | ON FILE | | | | | | |
| LOGITECH | | 7700 GATEWAY BLVD. | | | NEWARK | CA | 94560 | |
| LOGOVIK, PETER | | ON FILE | | | | | | |
| LOGSHERO LTD | | 28 HA'ARBA'A ST. | | | TEL AVIV | | 6473925 | ISRAEL |
| LOGSHERO LTD | | 28 HA'ARBA'A STREET | POB 7036 | | TEL AVIV | | 6107001 | ISRAEL |
| LOGZ.IO | | 28 HA'ARBA'A STREET | | | TEL AVIV | | 6473925 | ISRAEL |
| LOHANA FERREIRA | | ON FILE | | | | | | |
| LOHER, THOMAS | | ON FILE | | | | | | |
| LOHMAN , JAMES | | ON FILE | | | | | | |
| LOHMANN, DANIELA | | ON FILE | | | | | | |
| LOHMANN, DOMINIC | | ON FILE | | | | | | |
| LOHMANN, JEANNETTE | | ON FILE | | | | | | |
| LOHMANN, PAUL | | ON FILE | | | | | | |
| LOHMANN, RENS JAN | | ON FILE | | | | | | |
| LÖHMER, THOMAS GAVIN | | ON FILE | | | | | | |
| LÖHNERT, EVELYN | | ON FILE | | | | | | |
| LÖHNERT, JÜRGEN WOLFGANG | | ON FILE | | | | | | |
| LOHNERT, MARKUS ROLAND | | ON FILE | | | | | | |
| LÖHNERT, MARTIN | | ON FILE | | | | | | |
| LOHR, GRAHAM | | ON FILE | | | | | | |
| LOHR, HECTOR | | ON FILE | | | | | | |
| LOHS, TATJANA | | ON FILE | | | | | | |
| LOHSE, ANDREAS | | ON FILE | | | | | | |
| LOHSE, ELLA KERSTIN | | ON FILE | | | | | | |
| LOHSE, HANNELORE ELFRIEDE | | ON FILE | | | | | | |
| LOHSE, YANNIC | | ON FILE | | | | | | |
| LOIC LE FLEM | | ON FILE | | | | | | |
| LOÏC DUMONT | | ON FILE | | | | | | |
| LOIC GIACOMINI | | ON FILE | | | | | | |
| LOIC SCHMITT | | ON FILE | | | | | | |
| LOÏS MARRAS | | ON FILE | | | | | | |
| LOITSCH, GUIDO HILMAR | | ON FILE | | | | | | |
| LOK LAM CHAN | | ON FILE | | | | | | |
| LOK MAN NGAN | | ON FILE | | | | | | |
| LOK TO LAU | | ON FILE | | | | | | |
| LOK WANG WONG | | ON FILE | | | | | | |
| LOK YI YU | | ON FILE | | | | | | |
| LOKALISE | | 3500 S DUPONT HWY | STE BZ-101 | | DOLVER | DE | 19901 | |
| LOKESH SAHNI | | ON FILE | | | | | | |
| LOKHMAKOV, IGOR | | ON FILE | | | | | | |
| LOKYEE CHAN | | ON FILE | | | | | | |
| LOLIEST BRECKENRIDGE | | ON FILE | | | | | | |
| LOMAKA, ANDREI | | ON FILE | | | | | | |
| LOMAX, JOYCE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOMBANYA, RUTH | | ON FILE | | | | | | |
| LOMBARDI, GIAN PIERO | | ON FILE | | | | | | |
| LOMBARDI, SILVIO | | ON FILE | | | | | | |
| LOMMATZSCH, ANDRÉ | | ON FILE | | | | | | |
| LOMMERT, MARTIN | | ON FILE | | | | | | |
| LOMPA, WOLFGANG | | ON FILE | | | | | | |
| LONCARIC, ROBIN LAZAR | | ON FILE | | | | | | |
| LONDON | | 309 N BROAD ST | PO BOX 805 | | LONDON | KY | 40741 | |
| LONDONLINK OTC LIMITED | | 71-75 SHELTON STREET, COVENT GARDEN | | | LONDON | | WC2H 9JQ | UNITED KINGDOM |
| LONDONO, JUAN | | ON FILE | | | | | | |
| LONEUX, MARGAUX | | ON FILE | | | | | | |
| LONG BA PHAM | | ON FILE | | | | | | |
| LONG FULLER | | ON FILE | | | | | | |
| LONG HEI JIMMY LEE | | ON FILE | | | | | | |
| LONG HO CHAU | | ON FILE | | | | | | |
| LONG LAM | | ON FILE | | | | | | |
| LONG NGUYEN | | ON FILE | | | | | | |
| LONG YUN RONNY TSE | | ON FILE | | | | | | |
| LONG, JARED | | ON FILE | | | | | | |
| LONG, JOSH | | ON FILE | | | | | | |
| LONG, MARK | | ON FILE | | | | | | |
| LONG, MATTHEW | | ON FILE | | | | | | |
| LONGAZEL, BRAD | | ON FILE | | | | | | |
| LONGDEN, ELAINE HU | | ON FILE | | | | | | |
| LONGFUNG TSANG | | ON FILE | | | | | | |
| LONNIE HARRELL | | ON FILE | | | | | | |
| LONNY LOPEZ JEPSON | | ON FILE | | | | | | |
| LOOCK, SVEN | | ON FILE | | | | | | |
| LOOMIS , JORDAN | | ON FILE | | | | | | |
| LOOMIS, SHELLI MAE | | ON FILE | | | | | | |
| LOOPER SOOPER | | ON FILE | | | | | | |
| LOOSE, HORST | | ON FILE | | | | | | |
| LOOYI HENG | | ON FILE | | | | | | |
| LOPATAR, ROXANNE | | ON FILE | | | | | | |
| LÖPELT, TOBIAS | | ON FILE | | | | | | |
| LOPES, ALESSANDRA | | ON FILE | | | | | | |
| LOPES, GUSTAVO | | ON FILE | | | | | | |
| LOPES, GUSTAVO | | ON FILE | | | | | | |
| LOPEZ ABREU, EVA | | ON FILE | | | | | | |
| LOPEZ DE PEDRO, IVAN | | ON FILE | | | | | | |
| LOPEZ FORBES, TAMARA | | ON FILE | | | | | | |
| LOPEZ GALLARDO, MONTSERRAT | | ON FILE | | | | | | |
| LOPEZ LARA, FRANCISCO JOSE | | ON FILE | | | | | | |
| LOPEZ MAS, JESUS | | ON FILE | | | | | | |
| LOPEZ PEREIRA RODRIGUEZ, FEDERICO MANUEL | | ON FILE | | | | | | |
| LOPEZ QUINTALES, SERGIO | | ON FILE | | | | | | |
| LOPEZ RODGRIGUEZ, HUGO | | ON FILE | | | | | | |
| LOPEZ VARGAS, SALVADOR | | ON FILE | | | | | | |
| LOPEZ VARUPA, MAREIKE | | ON FILE | | | | | | |
| LOPEZ, ALBERT | | ON FILE | | | | | | |
| LOPEZ, EMMANUEL | | ON FILE | | | | | | |
| LOPEZ, ERICK | | ON FILE | | | | | | |
| LOPEZ, ERIKA | | ON FILE | | | | | | |
| LOPEZ, MARTHA ANA | | ON FILE | | | | | | |
| LOPEZ, RICARDO | | ON FILE | | | | | | |
| LOPIN, NADINE | | ON FILE | | | | | | |
| LORAINE BOERTMAN, DAWN | | ON FILE | | | | | | |
| LÓRÁNT DOBROSSY | | ON FILE | | | | | | |
| LORBERG, CEDRIC | | ON FILE | | | | | | |
| LORD, ABBETT & CO. LLC | ATTN: LAWRENCE STOLLER | 90 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| LOREK, DIETER | | ON FILE | | | | | | |
| LORENCIC, MATJAZ | | ON FILE | | | | | | |
| LORENZ, ANN-KATHRIN | | ON FILE | | | | | | |
| LORENZ, BERND MARIO | | ON FILE | | | | | | |
| LORENZ, CHIARA | | ON FILE | | | | | | |
| LORENZ, HENRYK CHRISTIAN | | ON FILE | | | | | | |
| LORENZ, IGOR | | ON FILE | | | | | | |
| LORENZ, JULIUS OLIVER | | ON FILE | | | | | | |
| LORENZ, KONSTANTIN JOHANNES HARALD | | ON FILE | | | | | | |
| LORENZ, KURT HERMANN | | ON FILE | | | | | | |
| LORENZ, LOTHAR | | ON FILE | | | | | | |
| LORENZ, MAIK | | ON FILE | | | | | | |
| LORENZ, MANUELA LUISE | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORENZ, PHILIP | | ON FILE | | | | | | |
| LORENZ, ROBERT JOHANN | | ON FILE | | | | | | |
| LORENZ, STEFAN SIGISMUND | | ON FILE | | | | | | |
| LORENZEN, PAUL GERHARD | | ON FILE | | | | | | |
| LORENZO MASARATI | | ON FILE | | | | | | |
| LORENZO TAY | | ON FILE | | | | | | |
| LORENZO ABON | | ON FILE | | | | | | |
| LORENZO ALVAREZ, DAVID | | ON FILE | | | | | | |
| LORENZO BARSACCHI | | ON FILE | | | | | | |
| LORENZO BODMER | | ON FILE | | | | | | |
| LORENZO CHIRICI | | ON FILE | | | | | | |
| LORENZO CIARDI | | ON FILE | | | | | | |
| LORENZO DE BENEDICTIS | | ON FILE | | | | | | |
| LORENZO DE LARA | | ON FILE | | | | | | |
| LORENZO DELLUVA | | ON FILE | | | | | | |
| LORENZO FILIPPI | | ON FILE | | | | | | |
| LORENZO FLORES | | ON FILE | | | | | | |
| LORENZO GONZALEZ, MANUEL ALBERTO | | ON FILE | | | | | | |
| LORENZO LASTRUCCI | | ON FILE | | | | | | |
| LORENZO MURACA | | ON FILE | | | | | | |
| LORENZO PEDERIVA | | ON FILE | | | | | | |
| LORENZO PERILLI | | ON FILE | | | | | | |
| LORENZO RAINERO | | ON FILE | | | | | | |
| LORENZO SPEELMAN | | ON FILE | | | | | | |
| LORENZO TENTI | | ON FILE | | | | | | |
| LORENZO, ALEXANDER | | ON FILE | | | | | | |
| LORENZO, MICHAEL | | ON FILE | | | | | | |
| LORES HEARN | | ON FILE | | | | | | |
| LORETA KASH | | ON FILE | | | | | | |
| LOREUM TECHNOLOGIES LLC | | 323 FRANKLIN PLACE | | | PARAMUS | NJ | 07652 | |
| LORI LYNN MILLER | | ON FILE | | | | | | |
| LORI WESTROPE | | ON FILE | | | | | | |
| LORI ZARKOVACKI | | ON FILE | | | | | | |
| LORIE BLAND | | ON FILE | | | | | | |
| LORIEL PRICE | | ON FILE | | | | | | |
| LORIGGIOLA, GLAUCO | | ON FILE | | | | | | |
| LORIS TRECCO | | ON FILE | | | | | | |
| LORIUS, TOM | | ON FILE | | | | | | |
| LORNA SALERNO | | ON FILE | | | | | | |
| LORON, ANGE FRANCOIS | | ON FILE | | | | | | |
| LOROV, DIMITRI | | ON FILE | | | | | | |
| LOSADA JIMENEZ, CARINA | | ON FILE | | | | | | |
| LÖSCH, FLORIAN GEORG | | ON FILE | | | | | | |
| LÖSCHKE, ENRICO | | ON FILE | | | | | | |
| LÖSEL, TOBIAS | | ON FILE | | | | | | |
| LÖSER, MICHAEL ROBERT | | ON FILE | | | | | | |
| LÖSER, SIMON | | ON FILE | | | | | | |
| LOSICKI, ADAM WOJCIEH | | ON FILE | | | | | | |
| LOSS, ISTVAN | | ON FILE | | | | | | |
| LOSS, JOHN | | ON FILE | | | | | | |
| LOßBRAND, MICHAEL | | ON FILE | | | | | | |
| LOSSE, DENNIS | | ON FILE | | | | | | |
| LOSSNER, KRISTIAN | | ON FILE | | | | | | |
| LÖSSNITZER, SVENJA | | ON FILE | | | | | | |
| LOSSO, YURI | | ON FILE | | | | | | |
| LOTHAR KUTTER | | ON FILE | | | | | | |
| LOTOTZKY, NOAH | | ON FILE | | | | | | |
| LOTTE KRUTZEN | | ON FILE | | | | | | |
| LOTTER, CHRISTOPH JOHANNES | | ON FILE | | | | | | |
| LÖTTERLE, LUCAS LEON | | ON FILE | | | | | | |
| LOTTERMAN, DANA | | ON FILE | | | | | | |
| LOTTERMOSER, ARNE SIMON JOEL | | ON FILE | | | | | | |
| LOTTERMOSER, SINA | | ON FILE | | | | | | |
| LOTTERMOSER, THOMAS JOSEF OTTO | | ON FILE | | | | | | |
| LÖTTERS, NORBERT PETER | | ON FILE | | | | | | |
| LOTZ, HANS-JOACHIM | | ON FILE | | | | | | |
| LOTZ, PATRICK | | ON FILE | | | | | | |
| LOU, XIANG | | ON FILE | | | | | | |
| LOUIE COOPER | | ON FILE | | | | | | |
| LOUIE COOPER | | ON FILE | | | | | | |
| LOUIE DIESEL MIRANDA | | ON FILE | | | | | | |
| LOUIE JEAN VAN DEN BERG | | ON FILE | | | | | | |
| LOUIS LAIRMORE | | ON FILE | | | | | | |
| LOUIS ANAGNOSTOPULOS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUIS BISHELL | | ON FILE | | | | | | |
| LOUIS COUSIN | | ON FILE | | | | | | |
| LOUIS CUNNINGHAM | | ON FILE | | | | | | |
| LOUIS FONTAINE | | ON FILE | | | | | | |
| LOUIS GARAFALO | | ON FILE | | | | | | |
| LOUIS HERBER | | ON FILE | | | | | | |
| LOUIS JACKSON | | ON FILE | | | | | | |
| LOUIS MOUZA | | ON FILE | | | | | | |
| LOUIS OBIKAONU | | ON FILE | | | | | | |
| LOUIS PANDROT | | ON FILE | | | | | | |
| LOUIS ROY | | ON FILE | | | | | | |
| LOUIS SIOW | | ON FILE | | | | | | |
| LOUIS TILLERY JR, DENNIS | | ON FILE | | | | | | |
| LOUIS TOMCZAK | | ON FILE | | | | | | |
| LOUIS YOUNG | | ON FILE | | | | | | |
| LOUIS, FADOUL | | ON FILE | | | | | | |
| LOUISA CHOY | | ON FILE | | | | | | |
| LOUISE LARSEN | | ON FILE | | | | | | |
| LOUISIANA DEPT OF THE TREASURY | UNCLAIMED PROPERTY | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS | | PO BOX 94095 | | | BATON ROUGE | LA | 70804-9095 | |
| LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS | P. SCOTT JOLLY, DEPUTY COMMISSIONER OF SECURITIES | 8660 UNITED PLAZA BOULEVARD | 2ND FLOOR | | BATON ROUGE | LA | 70809 | |
| LOUIS-MARIE PAUMIER | | ON FILE | | | | | | |
| LOUIS-MICHEL JETTÉ | | ON FILE | | | | | | |
| LOUISON DUMONT | | ON FILE | | | | | | |
| LOUIS-PASCAL CHAPAUX | | ON FILE | | | | | | |
| LOUKA AMMARI | | ON FILE | | | | | | |
| LOUWERS, FRANK BRUNO M | | ON FILE | | | | | | |
| LOUYET, FELICIEN JEAN G | | ON FILE | | | | | | |
| LOVE LEE | | ON FILE | | | | | | |
| LOVE, ESTELLA | | ON FILE | | | | | | |
| LÖVEJ, SANDRA HILDEGARD | | ON FILE | | | | | | |
| LOVELL, MONTGOMERY | | ON FILE | | | | | | |
| LOVIN FLORIST | | 173 N PERRY ST | | | LAWRENCEVILLE | GA | 30046 | |
| LOW, DARREN | | ON FILE | | | | | | |
| LOW, DERRICK | | ON FILE | | | | | | |
| LOW, HANG KWANG | | ON FILE | | | | | | |
| LÖWE, DAVID | | ON FILE | | | | | | |
| LOWE, KENNY | | ON FILE | | | | | | |
| LÖWE, LEROY | | ON FILE | | | | | | |
| LOWELL WESTPFAHL | | ON FILE | | | | | | |
| LOWER EAST SIDE CAPITAL LLC | | 651 N BROAD ST, SUITE 206 | | | MIDDLETOWN | DE | 19709 | |
| LOWERY, GABRIEL | | ON FILE | | | | | | |
| LOZANO DOMINGUEZ, RAMON JULIO | | ON FILE | | | | | | |
| LOZANO DONOVAN | | ON FILE | | | | | | |
| LOZANO GUERRERO, FRANCISCO JAVIER | | ON FILE | | | | | | |
| LP, TRADECRAFT CRYPTO ASSET FUND | | ON FILE | | | | | | |
| LS FUTURE TECHNOLOGY AB | | 55 HANTVERKARGATAN | | | STOCKHOLM | | 113 21 | SWEDEN |
| LU LOYA | | ON FILE | | | | | | |
| LU, YUN-FANG | | ON FILE | | | | | | |
| LUANA DE OLIVEIRA | | ON FILE | | | | | | |
| LUANA FERREIRA | | ON FILE | | | | | | |
| LUANA IGLESIAS | | ON FILE | | | | | | |
| LUAY ANWAR AL-NAJJAR | | ON FILE | | | | | | |
| LUBIK, MARKUS ANDREAS | | ON FILE | | | | | | |
| LUBINA, JOSIP | | ON FILE | | | | | | |
| LÜBKE, THOMAS FRANZ | | ON FILE | | | | | | |
| LÜBKER, JAN PETER | | ON FILE | | | | | | |
| LUBOS BURGER | | ON FILE | | | | | | |
| LUBOŠ MORAVEC | | ON FILE | | | | | | |
| LUBOS SAKMAR | | ON FILE | | | | | | |
| LUBOV KOTOVA | | ON FILE | | | | | | |
| LUBRICH, TOBIAS JULIAN | | ON FILE | | | | | | |
| LUC BER | | ON FILE | | | | | | |
| LUCA ALBERTINI | | ON FILE | | | | | | |
| LUCA AMONI | | ON FILE | | | | | | |
| LUCA ANGIOLETTI | | ON FILE | | | | | | |
| LUCA CALABRESE | | ON FILE | | | | | | |
| LUCA CAVALLARI | | ON FILE | | | | | | |
| LUCA CIBRARIO | | ON FILE | | | | | | |
| LUCA DE LUIGI | | ON FILE | | | | | | |
| LUCA FREIRIA | | ON FILE | | | | | | |
| LUCA GIRONDA | | ON FILE | | | | | | |
| LUCA MAGGINI | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCA MARINELLI | | ON FILE | | | | | | |
| LUCA MATTIOLI | | ON FILE | | | | | | |
| LUCA MONDELLI | | ON FILE | | | | | | |
| LUCA PELLEGRINI | | ON FILE | | | | | | |
| LUCA POGLIANI | | ON FILE | | | | | | |
| LUCA RECCHIA | | ON FILE | | | | | | |
| LUCA SCHENA | | ON FILE | | | | | | |
| LUCA SILENO | | ON FILE | | | | | | |
| LUCA SOPRANI | | ON FILE | | | | | | |
| LUCA TENUTA | | ON FILE | | | | | | |
| LUCA TRAVAGLIO | | ON FILE | | | | | | |
| LUCA VEZZUTO | | ON FILE | | | | | | |
| LUCA, ARBORE-ALEODOR | | ON FILE | | | | | | |
| LUCAS ATZORI | | ON FILE | | | | | | |
| LUCAS BÉCHADE | | ON FILE | | | | | | |
| LUCAS BODIN | | ON FILE | | | | | | |
| LUCAS BRIGHT | | ON FILE | | | | | | |
| LUCAS CUORDIFEDE | | ON FILE | | | | | | |
| LUCAS DOLLFUSS | | ON FILE | | | | | | |
| LUCAS DUPONT | | ON FILE | | | | | | |
| LUCAS FEBO MORAN | | ON FILE | | | | | | |
| LUCAS GRUENWALD | | ON FILE | | | | | | |
| LUCAS HAMMERER | | ON FILE | | | | | | |
| LUCAS LARSON | | ON FILE | | | | | | |
| LUCAS LEAL | | ON FILE | | | | | | |
| LUCAS LECOQ | | ON FILE | | | | | | |
| LUCAS LITTLE | | ON FILE | | | | | | |
| LUCAS LONG | | ON FILE | | | | | | |
| LUCAS MACKENZIE | | ON FILE | | | | | | |
| LUCAS MARTINEZ MAIÑION | | ON FILE | | | | | | |
| LUCAS MCGEE | | ON FILE | | | | | | |
| LUCAS MYERS | | ON FILE | | | | | | |
| LUCAS NØRREGAARD | | ON FILE | | | | | | |
| LUCAS OLANDER | | ON FILE | | | | | | |
| LUCAS PETRUCCI | | ON FILE | | | | | | |
| LUCAS STORLUND | | ON FILE | | | | | | |
| LUCAS STORLUND | | ON FILE | | | | | | |
| LUCAS STRECKENBACH | | ON FILE | | | | | | |
| LUCAS ZOONEN | | ON FILE | | | | | | |
| LUCCIOLA, FABIO GIOVANNI | | ON FILE | | | | | | |
| LUCENT TRADING LTD. | | 55 CARDIFF GROVE | | | SARANGOON GARDEN ESTATE | | | SINGAPORE |
| LUCENT TRADING LTD. | | ELLEN L. SKELTON BUILDING | PO BOX 3274 | | ROAD TOWN, TORTOLA | | | BRITISH VIRGIN ISLANDS |
| LUCHMANOVAS, GEORGIJUS | | ON FILE | | | | | | |
| LUCIA MALPARTIDA | | ON FILE | | | | | | |
| LUCIA MARGARIDA DOREA | | ON FILE | | | | | | |
| LUCIA SUMMA | | ON FILE | | | | | | |
| LUCIA ZAVARCIKOVA | | ON FILE | | | | | | |
| LUCIAN CIOPEC | | ON FILE | | | | | | |
| LUCIANA MARIA DINIZ | | ON FILE | | | | | | |
| LUCIANA ROCHA | | ON FILE | | | | | | |
| Luciana Soo Jin Park | | ON FILE | | | | | | |
| LUCIANA SOO JIN PARK | | ON FILE | | | | | | |
| LUCIANNA GABRIELLA SANTOS | | ON FILE | | | | | | |
| LUCIANO AGRO | | ON FILE | | | | | | |
| LUCIANO ALÓS | | ON FILE | | | | | | |
| LUCIANO CANNIZZO BRISEÑO | | ON FILE | | | | | | |
| LUCIANO DI DONA | | ON FILE | | | | | | |
| LUCIANO FILIPE MARINHO DIAS | | ON FILE | | | | | | |
| LUCIDCHART | | 10355 S JORDAN GTWY STE 150 | | | SOUTH JORDAN | UT | 84095 | |
| LUCIE HOURIHAN | | ON FILE | | | | | | |
| LUCIE RAIFOVA | | ON FILE | | | | | | |
| LUCIE SHELLY POSTON-PETERS | | ON FILE | | | | | | |
| LUCIENE COSTA | | ON FILE | | | | | | |
| LUCIJA BLAZEVIC | | ON FILE | | | | | | |
| LUCILE PERREAU | | ON FILE | | | | | | |
| LUCILLE'S SMOKEHOUSE BAR-B-QUE | | 2601 E. WILLOW ST. | | | SIGNAL HILL | CA | 90755 | |
| LUCIMA DE LOS ANDES | | ON FILE | | | | | | |
| LUCIMAR DE MELO | | ON FILE | | | | | | |
| LUCIMAR DE MELO | | ON FILE | | | | | | |
| LUCINAVICIUS, VACLOVAS | | ON FILE | | | | | | |
| LUCIVANIA DA SILVA | | ON FILE | | | | | | |
| LÜCK, MARVIN | | ON FILE | | | | | | |
| LÜCK, ROBERT | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LÜCKE, BETTINA SILKE | | ON FILE | | | | | | |
| LÜCKING, ALEXANDER | | ON FILE | | | | | | |
| LÜCKING, RALF | | ON FILE | | | | | | |
| LUCKMANN, RONALD OTTOKAR | | ON FILE | | | | | | |
| LUCSOK, RAPHAELA LYDIA | | ON FILE | | | | | | |
| LUCY HAN | | ON FILE | | | | | | |
| LUCY LABS, INC. | | 5470 KIETZKE LANE | SUITE 300 | PMB 3634151 | RENO | NV | 89511 | |
| LÜDERS, AXEL | | ON FILE | | | | | | |
| LUDESCHER, ROLAND | | ON FILE | | | | | | |
| LUDISIA (CAYMAN) LTD. | | 190 ELGIN AVENUE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| LÜDKE, ROBERT | | ON FILE | | | | | | |
| LUDMILA DA SILVA | | ON FILE | | | | | | |
| LUDMILA ZOSYMENKO | | ON FILE | | | | | | |
| LUDMYLA ZOSIMENKO | | ON FILE | | | | | | |
| LUDOVIC BUCQUET | | ON FILE | | | | | | |
| LUDOVIC MARIOTTE | | ON FILE | | | | | | |
| LUDOVIC MOREAU | | ON FILE | | | | | | |
| LÜDTKE, ANDREAS | | ON FILE | | | | | | |
| LÜDTKE, KURT MANFRED | | ON FILE | | | | | | |
| LUDWICZAK, WALDEMAR | | ON FILE | | | | | | |
| LUDWIG, BRIGITTE | | ON FILE | | | | | | |
| LUDWIG, DOMENIC DIRK | | ON FILE | | | | | | |
| LUDWIG, DUSTIN STEPHAN | | ON FILE | | | | | | |
| LUDWIG, HEIKO | | ON FILE | | | | | | |
| LUDWIG, HENDRIK BASTIAN | | ON FILE | | | | | | |
| LUDWIG, MARC | | ON FILE | | | | | | |
| LUDWIG, NADINE SUSANNA MARIA | | ON FILE | | | | | | |
| LUDWIG, ROBERT | | ON FILE | | | | | | |
| LUDWIG, RUTH MARIAM REGINE | | ON FILE | | | | | | |
| LUDWIG, STEVEN MARC | | ON FILE | | | | | | |
| LUDWIG, TOBIAS | | ON FILE | | | | | | |
| LUDWIG, TOBIAS KLAUS | | ON FILE | | | | | | |
| LUDWIG-SIMKIN, CORIN ROBERT EVAN | | ON FILE | | | | | | |
| LUDWIG-VON PALEDZKI, NORMEN | | ON FILE | | | | | | |
| LUEDTKE , LYNNE | | ON FILE | | | | | | |
| LUEF, THERESA | | ON FILE | | | | | | |
| LUEF, WOLFGANG FRANZ | | ON FILE | | | | | | |
| LUEFFE, FLORIAN | | ON FILE | | | | | | |
| LUEG-ALTHOFF, JÖRN | | ON FILE | | | | | | |
| LUEPKE, ANDRE | | ON FILE | | | | | | |
| LUEPOLD, WILLIAM | | ON FILE | | | | | | |
| LÜER, JAN-HENDRIK | | ON FILE | | | | | | |
| LÜER, SEBASTIAN | | ON FILE | | | | | | |
| LUETHY, STEPHAN | | ON FILE | | | | | | |
| LUFTENSTEINER, MARTIN | | ON FILE | | | | | | |
| LUFTHANSA DEUTSCHE | | VENLOER STRASSE 151-153 | | | KÖLN | | 50672 | GERMANY |
| LÜGERING, UWE GEORG | | ON FILE | | | | | | |
| LUGERT, PHILIPP GÜNTER | | ON FILE | | | | | | |
| LUGERT, WOLFGANG | | ON FILE | | | | | | |
| LÜGGERT, MAX | | ON FILE | | | | | | |
| LUGMAIR, SEBASTIAN | | ON FILE | | | | | | |
| LUGTIGHEID, TOETSIE | | ON FILE | | | | | | |
| LUHMANN, ILONA | | ON FILE | | | | | | |
| LUHMANN, SEBASTIAN | | ON FILE | | | | | | |
| LUHMANN, UWE | | ON FILE | | | | | | |
| LU-HSIANG HUANG | | ON FILE | | | | | | |
| LUI HO | | ON FILE | | | | | | |
| LUIG, RALF-PETER | | ON FILE | | | | | | |
| LUIGI MALANDRA | | ON FILE | | | | | | |
| LUIGI MARTINO | | ON FILE | | | | | | |
| LUIGI RICCI | | ON FILE | | | | | | |
| LUIGI SUAREZ | | ON FILE | | | | | | |
| LUIJPERS, PETRUS | | ON FILE | | | | | | |
| LUIJPERS, PETRUS JOHANNES MARIA | | ON FILE | | | | | | |
| LUIS GAMBORINO PEREZ | | ON FILE | | | | | | |
| LUIS ALBERTO CAMPOS MUNGUIA | | ON FILE | | | | | | |
| LUIS ALLEN | | ON FILE | | | | | | |
| LUIS ALVAREZ | | ON FILE | | | | | | |
| LUIS ANTHONY SYTSMA | | ON FILE | | | | | | |
| LUIS BAEZ | | ON FILE | | | | | | |
| LUIS BENDEZU | | ON FILE | | | | | | |
| LUIS CALDERON | | ON FILE | | | | | | |
| LUIS CARBAJAL | | ON FILE | | | | | | |
| LUIS CARBONELL | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUIS CARLOS REYES | | ON FILE | | | | | | |
| LUIS CARRERA | | ON FILE | | | | | | |
| LUIS CASTILLO | | ON FILE | | | | | | |
| LUIS CONCEPCION | | ON FILE | | | | | | |
| LUIS DANIEL CONTRERAS GUILLEN | | ON FILE | | | | | | |
| LUIS DAS NEVES FERREIRA | | ON FILE | | | | | | |
| LUIS EDUARDO ANGULO ÁNGULO | | ON FILE | | | | | | |
| LUÍS FERNANDES | | ON FILE | | | | | | |
| LUIS FLETES | | ON FILE | | | | | | |
| LUIS GRANADOS | | ON FILE | | | | | | |
| LUIS GUZMAN | | ON FILE | | | | | | |
| LUIS JACOBO | | ON FILE | | | | | | |
| LUIS LUQUE | | ON FILE | | | | | | |
| LUIS MARMOL , ANGEL | | ON FILE | | | | | | |
| Luis Martinez | | ON FILE | | | | | | |
| LUIS MENDOZA | | ON FILE | | | | | | |
| LUIS MOLINA | | ON FILE | | | | | | |
| LUIS MORA | | ON FILE | | | | | | |
| LUIS NUNEZ | | ON FILE | | | | | | |
| LUIS NÚÑEZ | | ON FILE | | | | | | |
| LUIS QUINTANA | | ON FILE | | | | | | |
| LUIS RODRIGUEZ | | ON FILE | | | | | | |
| LUIS SALAZAR | | ON FILE | | | | | | |
| LUIS SILVA | | ON FILE | | | | | | |
| LUIS SOUSA | | ON FILE | | | | | | |
| LUIS TEIXEIRA | | ON FILE | | | | | | |
| LUIS THIAM-NYE | | ON FILE | | | | | | |
| LUIS VALADEZ | | ON FILE | | | | | | |
| LUIS VALE | | ON FILE | | | | | | |
| LUIS VIZGARRA | | ON FILE | | | | | | |
| LUISA FERNANDA OCAMPO MADRIGAL | | ON FILE | | | | | | |
| LUISA FERNANDES LISBOA | | ON FILE | | | | | | |
| LUISA MARIA QUINTERO | | ON FILE | | | | | | |
| LUISA MOREIRA | | ON FILE | | | | | | |
| LUISITO JR LABITA | | ON FILE | | | | | | |
| LUIZ CARLOS AMORIM | | ON FILE | | | | | | |
| LUIZ FILHO | | ON FILE | | | | | | |
| LUIZ FILHO | | ON FILE | | | | | | |
| LUIZ RICARDO E SOUZA | | ON FILE | | | | | | |
| LUIZ RICARDO E SOUZA | | ON FILE | | | | | | |
| LUIZ SANTANA | | ON FILE | | | | | | |
| Luiza dumitrescu | | ON FILE | | | | | | |
| LUJIC, MARKO | | ON FILE | | | | | | |
| LUKA GLIBUŠIĆ | | ON FILE | | | | | | |
| LUKA GLOD | | ON FILE | | | | | | |
| LUKA LUTUMBA | | ON FILE | | | | | | |
| LUKA NOVAK | | ON FILE | | | | | | |
| LUKA OBRADOVIC | | ON FILE | | | | | | |
| LUKAC, MICHAL | | ON FILE | | | | | | |
| LUKAS EGGER | | ON FILE | | | | | | |
| LUKAS FREY | | ON FILE | | | | | | |
| LUKAS GEISSMANN | | ON FILE | | | | | | |
| LUKAS GOKL | | ON FILE | | | | | | |
| LUKÁŠ HANZLÍČEK | | ON FILE | | | | | | |
| LUKAS HOLZER | | ON FILE | | | | | | |
| LUKAS KARGER | | ON FILE | | | | | | |
| LUKÁŠ KOLTUN | | ON FILE | | | | | | |
| LUKÁŠ KUBÁT | | ON FILE | | | | | | |
| LUKÁŠ MICHÁLEK | | ON FILE | | | | | | |
| LUKAS RAPHAEL SPEICH | | ON FILE | | | | | | |
| LUKAS REITER | | ON FILE | | | | | | |
| LUKAS ROIDMAIER | | ON FILE | | | | | | |
| LUKAS RÜDY | | ON FILE | | | | | | |
| LUKAS SALCHNER | | ON FILE | | | | | | |
| LUKAS SEBASTIAN SCHUBERT | | ON FILE | | | | | | |
| LUKAS STANEK | | ON FILE | | | | | | |
| LUKAS THIEM | | ON FILE | | | | | | |
| LUKAS TRAMNITZ | | ON FILE | | | | | | |
| LUKAS, RUDOLF | | ON FILE | | | | | | |
| LUKASZ  DZIEDZIC | | ON FILE | | | | | | |
| LUKASZ BEDNARCZYK | | ON FILE | | | | | | |
| LUKASZ HOLESZ | | ON FILE | | | | | | |
| ŁUKASZ MAKOWSKI | | ON FILE | | | | | | |
| ŁUKASZ PAWŁOWSKI | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ŁUKASZ SKONIECZNY | | ON FILE | | | | | | |
| LUKE MOLLICA | | ON FILE | | | | | | |
| LUKE ALTHAM | | ON FILE | | | | | | |
| LUKE ANTHONY BUSK | | ON FILE | | | | | | |
| LUKE BEAUMONT | | ON FILE | | | | | | |
| LUKE BRISTOL | | ON FILE | | | | | | |
| LUKE BRUMBAUGH | | ON FILE | | | | | | |
| LUKE CATLIN | | ON FILE | | | | | | |
| LUKE CHAVEZ | | ON FILE | | | | | | |
| LUKE CHEON | | ON FILE | | | | | | |
| LUKE CRIMMINS | | ON FILE | | | | | | |
| LUKE DARYL HURST | | ON FILE | | | | | | |
| LUKE ELLIOTT | | ON FILE | | | | | | |
| LUKE GASKELL | | ON FILE | | | | | | |
| LUKE GUTWEIN | | ON FILE | | | | | | |
| LUKE HOLLEY | | ON FILE | | | | | | |
| LUKE HOLT | | ON FILE | | | | | | |
| LUKE HUGHES | | ON FILE | | | | | | |
| LUKE JOHNSON | | ON FILE | | | | | | |
| LUKE MCINTYRE | | ON FILE | | | | | | |
| LUKE MILLER | | ON FILE | | | | | | |
| LUKE MOORE | | ON FILE | | | | | | |
| LUKE OSTLER , BENJAMIN | | ON FILE | | | | | | |
| LUKE PALMER | | ON FILE | | | | | | |
| LUKE PFEILER | | ON FILE | | | | | | |
| LUKE POWELL | | ON FILE | | | | | | |
| LUKE RANCOURT | | ON FILE | | | | | | |
| LUKE SANDSTROM | | ON FILE | | | | | | |
| LUKE SCHOENBERGER | | ON FILE | | | | | | |
| LUKE SERRANO | | ON FILE | | | | | | |
| LUKE SHANKS | | ON FILE | | | | | | |
| LUKE STUART | | ON FILE | | | | | | |
| LUKE SUTHERLAND | | ON FILE | | | | | | |
| LUKE SWIFT | | ON FILE | | | | | | |
| LUKE TAMKIN | | ON FILE | | | | | | |
| LUKE TOBIS | | ON FILE | | | | | | |
| LUKE VAN DEN BOOM | | ON FILE | | | | | | |
| LUKE WARNER | | ON FILE | | | | | | |
| LUKE WEAR | | ON FILE | | | | | | |
| LUKE WHITE | | ON FILE | | | | | | |
| LUKE WILLIAM CURE | | ON FILE | | | | | | |
| LÜKE, CHRISTOPH | | ON FILE | | | | | | |
| LUKE, JENNIFER | | ON FILE | | | | | | |
| LUKE, ROBERT | | ON FILE | | | | | | |
| LUKE, TORBEN-MAXIMILIAN | | ON FILE | | | | | | |
| LUKETIC, MLADEN | | ON FILE | | | | | | |
| LUKIAN ENCARNACION | | ON FILE | | | | | | |
| LUKIC, SASA | | ON FILE | | | | | | |
| LUKKA, INC. | | 130 5TH AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| LUKKA, INC. | | 130 FIFTH AVE | FLOOR 3 | | NEW YORK | NY | 10011 | |
| LUKSCH, ERNST | | ON FILE | | | | | | |
| LUKSCH, MATTIAS JAKOB NIKOLAUS | | ON FILE | | | | | | |
| LULL MENGESHA | | ON FILE | | | | | | |
| LÜLLAU, CHRISTINA | | ON FILE | | | | | | |
| LÜLLMANN, MARC PATRICK | | ON FILE | | | | | | |
| LÜLLMANN, MELANIE | | ON FILE | | | | | | |
| LUMAYNO, JAMES RAYSTER | | ON FILE | | | | | | |
| LUMEN | | 100 CENTURY LINK DR | | | MONROE | LA | 71203 | |
| LUMEN | | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | |
| LUMENTA, SHARIDA JILL | | ON FILE | | | | | | |
| LUMETSBERGER, LUKAS | | ON FILE | | | | | | |
| LUMPKIN , KAJWUANDRA | | ON FILE | | | | | | |
| LUNA DIAZ DE LEON, MIGUEL CUAUHTEMOC | | ON FILE | | | | | | |
| LUND, CHRISTIAN | | ON FILE | | | | | | |
| LUND, MORTEN ALEXANDER | | ON FILE | | | | | | |
| LUNDBERG, JAKOB | | ON FILE | | | | | | |
| LUNDEN, ESTEL KRISTOFFER TOBIAS | | ON FILE | | | | | | |
| LUNDGREN, ROBIN ERIK ANDREAS | | ON FILE | | | | | | |
| LUNDQVIST, KARSTEN ALEXANDER | | ON FILE | | | | | | |
| LUNGU ADRIAN | | ON FILE | | | | | | |
| LUNNEBERG, PAUL | | ON FILE | | | | | | |
| LUNSFORD, JOSHUA | | ON FILE | | | | | | |
| LÜNSTÄDEN, DOMINIK | | ON FILE | | | | | | |
| LUO, MEIYING | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUO, ZI YANG | | ON FILE | | | | | | |
| LUOJI2017 LTD. | | TRINITY CHAMBERS | PO BOX 4301 | ROAD TOWN | TORTOLA | | | VIRGIN ISLANDS |
| LUONG, KHANH | | ON FILE | | | | | | |
| LUONG, MARC ANTOINE | | ON FILE | | | | | | |
| LUPU, IONUT LUCIAN | | ON FILE | | | | | | |
| LUPU, RADU | | ON FILE | | | | | | |
| LUPU, SERBAN | | ON FILE | | | | | | |
| LUQUIN, SALVADOR | | ON FILE | | | | | | |
| LURWER, SIMON | | ON FILE | | | | | | |
| LUSCHNAT, COLINE CATHERINE | | ON FILE | | | | | | |
| LUSCHNIG, HARRY MICHAEL | | ON FILE | | | | | | |
| LUTERBACHER, RAFAEL | | ON FILE | | | | | | |
| LUTFIL HADI | | ON FILE | | | | | | |
| LUTFIL HADI LIANG WEI MING | | ON FILE | | | | | | |
| LUTGENS, JOYCE JOSEPHINA DOROTHEA | | ON FILE | | | | | | |
| LUTHER, STEVEN | | ON FILE | | | | | | |
| LÜTHI, CHRISTINE | | ON FILE | | | | | | |
| LÜTJEN, MICHAEL HEINRICH FRIEDRICH-WILHELM | | ON FILE | | | | | | |
| LÜTKENIEHOFF, TIMO | | ON FILE | | | | | | |
| LÜTKEREINKE, JAN | | ON FILE | | | | | | |
| LUTNER, HARALD OTTMAR | | ON FILE | | | | | | |
| LUTSIA GAINULLINA | | ON FILE | | | | | | |
| LUTTENBERGER, LOTHAR | | ON FILE | | | | | | |
| LUTTER, MATTHIAS | | ON FILE | | | | | | |
| LUTTERBACH, CHRISTOF | | ON FILE | | | | | | |
| LÜTTGENS, CHRISTIAN THEODOR | | ON FILE | | | | | | |
| LÜTTGENS, DANIEL | | ON FILE | | | | | | |
| LUTZ, JAKOB | | ON FILE | | | | | | |
| LUTZ, NIKLAS DAVID SHIRAN | | ON FILE | | | | | | |
| LUTZ, THOMAS BERNHARD | | ON FILE | | | | | | |
| LÜTZENKIRCHEN, MARCELO | | ON FILE | | | | | | |
| LUZ ADRIANA LOPEZ SALAZAR | | ON FILE | | | | | | |
| LUZ MARIA MADRIGAL ARBELÁEZ | | ON FILE | | | | | | |
| LUZ MARINA GUETE DE PEÑALOZA | | ON FILE | | | | | | |
| LUZ SEPULVEDA GUZMAN | | ON FILE | | | | | | |
| LUZARDO, GUSTAVO | | ON FILE | | | | | | |
| LVAN KOROBKA | | ON FILE | | | | | | |
| LVC USA | | 3101 PARK BLDV. | | | PALO ALTO | CA | 94306 | |
| LVC USA INC. | | 3101 PARK BLVD. | | | PALO ALTO | CA | 94306 | |
| LY  NGUYEN | | ON FILE | | | | | | |
| LY  NGUYEN | | ON FILE | | | | | | |
| LY NGUYEN | | ON FILE | | | | | | |
| LYBOV CHAPLYGINA | | ON FILE | | | | | | |
| LYCEE, STEPHANIE | | ON FILE | | | | | | |
| LYDIA BOYETTE | | ON FILE | | | | | | |
| LYDIA HUI MUN LAU | | ON FILE | | | | | | |
| LYDIA MOLIERE | | ON FILE | | | | | | |
| LYFT | | 185 BERRY STREET SUITE 5000 | | | SAN FRANCISCO | CA | 94107 | |
| LYKOKOSTA, MICHAEL | | ON FILE | | | | | | |
| LYN VAZQUEZ, CRYSTAL | | ON FILE | | | | | | |
| LYNDA HOEKSTRA | | ON FILE | | | | | | |
| LYNDHURST TERRANCE SUSHI | | SHOP NOS G226-G227 & G230-G233 | AMOY PLAZA PHASE 2 | | KOWLOON BAY | HONG KONG | | CHINA |
| LYNDON JAMESON | | ON FILE | | | | | | |
| LYNK, ROBERT | | ON FILE | | | | | | |
| LYNLEY PILLAY | | ON FILE | | | | | | |
| LYNN AW | | ON FILE | | | | | | |
| LYNN LINTERN | | ON FILE | | | | | | |
| LYNN MOFFETT, SYLVIA | | ON FILE | | | | | | |
| LYNN PORCHER | | ON FILE | | | | | | |
| LYNN TRACY | | ON FILE | | | | | | |
| LYNN WRIGHT, KELLY | | ON FILE | | | | | | |
| LYNTON AULD | | ON FILE | | | | | | |
| LYNUS HONG | | ON FILE | | | | | | |
| LYON, DAVID ALAN | | ON FILE | | | | | | |
| LYONS, ERIC | | ON FILE | | | | | | |
| LYONS, JOSHUA | | ON FILE | | | | | | |
| LYONS, NICHOLAS | | ON FILE | | | | | | |
| LYONS, THOMAS | | ON FILE | | | | | | |
| LYSENKO, SASCHA | | ON FILE | | | | | | |
| LYUBOV SHABALINA | | ON FILE | | | | | | |
| LYUDMILA PEVEN | | ON FILE | | | | | | |
| LYUDMILA VISHNEVSKAYA | | ON FILE | | | | | | |
| M AVALOS, TINA | | ON FILE | | | | | | |
| M CHANDLER IV, JAMES | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| M FERREE, STEPHEN | | ON FILE | | | | | | |
| M GURROLA, STEPHEN | | ON FILE | | | | | | |
| M HEDMAN, SENJA | | ON FILE | | | | | | |
| M HOPKINS-TUCKER, ALICIA | | ON FILE | | | | | | |
| M JOHNSON, SOPHIA | | ON FILE | | | | | | |
| M L THIEL, JOSHUA | | ON FILE | | | | | | |
| M LADAS , TRENT | | ON FILE | | | | | | |
| M LAROYA, EDEN | | ON FILE | | | | | | |
| M MEDINA, RUTH | | ON FILE | | | | | | |
| M MILLER, LINDA | | ON FILE | | | | | | |
| M PACK, HEATHER | | ON FILE | | | | | | |
| M REZA AFRILYANA HERMAN | | ON FILE | | | | | | |
| M SAWYER, RAEDEJA | | ON FILE | | | | | | |
| M SMITH, JUSTIN | | ON FILE | | | | | | |
| M TORRES, JONATHAN | | ON FILE | | | | | | |
| M TORRES, ROSA | | ON FILE | | | | | | |
| M TREADWAY JR, WILLIAM | | ON FILE | | | | | | |
| M WATERS JE, JAMES | | ON FILE | | | | | | |
| M31 CAPITAL MANAGEMENT, LLC | ATTN: MICHAEL SWENSSON | 33258 KENT AVE | SUSSEX | | BETHANY BEACH | DE | 19930 | |
| MA DE | | ON FILE | | | | | | |
| MA DO | | ON FILE | | | | | | |
| MA. AVA SHAIRA DELA CRUZ | | ON FILE | | | | | | |
| MA. CHRISTINA CASTILLO | | ON FILE | | | | | | |
| MAACK, INKEN MERRET | | ON FILE | | | | | | |
| MAAMOHELANG LEPHOTO | | ON FILE | | | | | | |
| MAANE, NATHANIEL | | ON FILE | | | | | | |
| MAASCH, STEFAN | | ON FILE | | | | | | |
| MAASS, ECKHARD | | ON FILE | | | | | | |
| MAAß, HEIKE IRMGARD KARIN | | ON FILE | | | | | | |
| MAAß, HENRIK | | ON FILE | | | | | | |
| MAAß, JANA | | ON FILE | | | | | | |
| MAAß, JOACHIM | | ON FILE | | | | | | |
| MAAß, OLIVER | | ON FILE | | | | | | |
| MAASSEN, SILKE | | ON FILE | | | | | | |
| MÄBERT, STEFFEN | | ON FILE | | | | | | |
| MAC MAHON, BARRY | | ON FILE | | | | | | |
| MAC PARAMEE | | ON FILE | | | | | | |
| MACALLISTER, JOY | | ON FILE | | | | | | |
| MACARIO, LARS | | ON FILE | | | | | | |
| MACARTHY, RICHARD | | ON FILE | | | | | | |
| MACDONALD, ISAAC | | ON FILE | | | | | | |
| MACDONALD, KATHRIN ALEXANDRA | | ON FILE | | | | | | |
| MACE, JASON | | ON FILE | | | | | | |
| MACEK, TOMAS | | ON FILE | | | | | | |
| MACERATO, FRANK | | ON FILE | | | | | | |
| MACH, CHRISTIAN | | ON FILE | | | | | | |
| MACHAC, ONDREJ | | ON FILE | | | | | | |
| MACHADO , SEBASTIAN | | ON FILE | | | | | | |
| MACHADO MOREIRA DAVID GONZALO | | ON FILE | | | | | | |
| MACHADO SOARES, FELIPE | | ON FILE | | | | | | |
| MACHADO SOARES, GUSTAVO | | ON FILE | | | | | | |
| MACHADO, HUGO | | ON FILE | | | | | | |
| MACHADO, SANDRA | | ON FILE | | | | | | |
| MACHEK, NORBERT | | ON FILE | | | | | | |
| MÄCHLER, MARC | | ON FILE | | | | | | |
| MACHNIK, EDMUND STANISLAW | | ON FILE | | | | | | |
| MACHOTTA, THILO CARSTEN | | ON FILE | | | | | | |
| MACHT, ALEXANDER HERBERT | | ON FILE | | | | | | |
| MACIEJ CHWIEĆKO | | ON FILE | | | | | | |
| MACIEJ CZECHYRA | | ON FILE | | | | | | |
| MACIEJ KAPRAL | | ON FILE | | | | | | |
| MACIEJ KOWALSKI | | ON FILE | | | | | | |
| MACIEJ KRYŃSKI | | ON FILE | | | | | | |
| MACIEJ LAZENSKI | | ON FILE | | | | | | |
| MACIEJ MUSIALIK | | ON FILE | | | | | | |
| MACIEJEWSKI, HANS-JOACHIM | | ON FILE | | | | | | |
| MACK, CLEMENS FRANZ JOSEF | | ON FILE | | | | | | |
| MACK, FRIEDRICH WILHELM | | ON FILE | | | | | | |
| MACK, JÜRGEN GEORG | | ON FILE | | | | | | |
| MACK, KEANE | | ON FILE | | | | | | |
| MACK, REYNOLD JAMES | | ON FILE | | | | | | |
| MACKE, DANIEL | | ON FILE | | | | | | |
| MACKELS, ALEX MARTHA | | ON FILE | | | | | | |
| MACKENZIE JOHNS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MACKENZIE, MATTHEW | | ON FILE | | | | | | |
| MACKEY, ADAM | | ON FILE | | | | | | |
| MACKNESS , ADEN | | ON FILE | | | | | | |
| MACOVEI, LIVIU | | ON FILE | | | | | | |
| MACQUARRIE, PAUL | | ON FILE | | | | | | |
| MACY, CALEB | | ON FILE | | | | | | |
| MADALIN ILIESCU | | ON FILE | | | | | | |
| MADAN SAPKOTA | | ON FILE | | | | | | |
| MADAPPULI ARACHCHIGE MAHESH LAKSIRI FERNANDO | | ON FILE | | | | | | |
| MADDALENA, ENRICO | | ON FILE | | | | | | |
| MADDAMS, MICHAEL | | ON FILE | | | | | | |
| MADDELA, ALLENSANDRA | | ON FILE | | | | | | |
| MADDOX, ANDREW | | ON FILE | | | | | | |
| MADEIA, ÄNN | | ON FILE | | | | | | |
| MADELEINE GRONDIN | | ON FILE | | | | | | |
| MADELINE MONÈT | | ON FILE | | | | | | |
| MÄDER, NICOLAS JAN | | ON FILE | | | | | | |
| MADER, ROLAND GERD | | ON FILE | | | | | | |
| MADER, SABRINA ANDREA | | ON FILE | | | | | | |
| MADER, TOBIAS | | ON FILE | | | | | | |
| MADHU KOLLU | | ON FILE | | | | | | |
| MADINA MUTESI | | ON FILE | | | | | | |
| MADISON BENTON | | ON FILE | | | | | | |
| MADISON LIQUIDATORS | | 2224 PLEASANT VIEW RD., STE 6 | | | MIDDLETON | WI | 53562 | |
| MÄDLER, KONRAD | | ON FILE | | | | | | |
| MADREV LLC | | 2822 GARLIC CREEK DRIVE | | | BUDA | TX | 78610 | |
| MADRID VALDEZ, CARMEN ALICIA | | ON FILE | | | | | | |
| MADRITSCH, SASCHA RENE | | ON FILE | | | | | | |
| MADRONA ORTUNO, PABLO ANGEL | | ON FILE | | | | | | |
| MADS BRUUN | | ON FILE | | | | | | |
| MADS HAARBO | | ON FILE | | | | | | |
| MADS LAURIDSEN | | ON FILE | | | | | | |
| MADSEN, OSCAR SCHACK | | ON FILE | | | | | | |
| MADUSHAN GAMAGE | | ON FILE | | | | | | |
| MADWE, MATSELISO | | ON FILE | | | | | | |
| MAEGAN SHAVERS | | ON FILE | | | | | | |
| MAEKLER, RICK | | ON FILE | | | | | | |
| MAEL CRG | | ON FILE | | | | | | |
| MÄENPÄÄ, JESSE PETTERI | | ON FILE | | | | | | |
| MAES, MICHIEL | | ON FILE | | | | | | |
| MAESEN, SEBASTIAAN | | ON FILE | | | | | | |
| MAESSEN, OLAF | | ON FILE | | | | | | |
| MAESTRE RODRIGUEZ, VICTOR JOSE | | ON FILE | | | | | | |
| MAESTROQA, INC. | | 33 WEST 17TH STREET | | | NEW YORK | NY | 10011 | |
| MAFTEI, IOANA | | ON FILE | | | | | | |
| MAGALI STOLL | | ON FILE | | | | | | |
| MAGAN DOURIS | | ON FILE | | | | | | |
| MAGAT, LUBOS | | ON FILE | | | | | | |
| MAGDALINCHEV, MARIYAN ASENOV | | ON FILE | | | | | | |
| MAGELIO ARBOLADURA | | ON FILE | | | | | | |
| MAGGIE YAN | | ON FILE | | | | | | |
| MAGHFERAT, SAEED | | ON FILE | | | | | | |
| MAGIERA, FELIX | | ON FILE | | | | | | |
| MAGIN, CHRISTOPHER | | ON FILE | | | | | | |
| MAGNER, EUGEN | | ON FILE | | | | | | |
| MAGNUS GRØNBJERG | | ON FILE | | | | | | |
| MAGNUS HOLM | | ON FILE | | | | | | |
| MAGNUSON , DANIELLE | | ON FILE | | | | | | |
| MAGOMED DADAEV | | ON FILE | | | | | | |
| MAGORI, KRISZTINA AGNES | | ON FILE | | | | | | |
| MAGRIPLIS, IOANNIS | | ON FILE | | | | | | |
| MAGUIRE, ANTHONY JOHN | | ON FILE | | | | | | |
| MAGYARKUTI, GYULA | | ON FILE | | | | | | |
| MAH HIN YEUNG | | ON FILE | | | | | | |
| MAHAFFEY, JARED | | ON FILE | | | | | | |
| MAHAN PUNIA | | ON FILE | | | | | | |
| MAHANTESH NAGENDRAPPA PATIL | | ON FILE | | | | | | |
| MAHARAJ, NICOLE | | ON FILE | | | | | | |
| Maharaj, Renay | | ON FILE | | | | | | |
| MAHENDRA ASWANI | | ON FILE | | | | | | |
| MAHENDRARAJAH, SATHURSHAN | | ON FILE | | | | | | |
| MAHER BUDRON | | ON FILE | | | | | | |
| MAHER, MARTIN JOHN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAHESH CHANDRA BADOLA | | ON FILE | | | | | | |
| MAHLAULO-FEDERSPIEL, EMMANUEL | | ON FILE | | | | | | |
| MAHLER, CHRISTOPHER JÜRGEN | | ON FILE | | | | | | |
| MAHMOOD, FARHAN | | ON FILE | | | | | | |
| MAHMOUD AJAJ | | ON FILE | | | | | | |
| MAHMOUD MOSTAFA IBRAHIM ALI | | ON FILE | | | | | | |
| MAHMOUD, OSAMA | | ON FILE | | | | | | |
| MAHMUTOVIC, SRDAN | | ON FILE | | | | | | |
| MAHN, ARNE | | ON FILE | | | | | | |
| MAHN, FRITZ WERNER | | ON FILE | | | | | | |
| MAHN, RAINER RÜDIGER | | ON FILE | | | | | | |
| MÄHNERT, GÜNTER EKKEHARD | | ON FILE | | | | | | |
| MAHR, SIMON FRIEDBERT | | ON FILE | | | | | | |
| MAHRT, EMIN HENRI | | ON FILE | | | | | | |
| MAHYAR KHOSRAVI-K | | ON FILE | | | | | | |
| MAI ISHII-MOY | | ON FILE | | | | | | |
| MAI, MAGDALENA | | ON FILE | | | | | | |
| MAIA GULIKASHVILI | | ON FILE | | | | | | |
| MAIA, JOAO PEDRO | | ON FILE | | | | | | |
| MAIBORODA, YURII | | ON FILE | | | | | | |
| MAIDA TORRENTE | | ON FILE | | | | | | |
| MAIDERO MERINO, ALEJANDRO | | ON FILE | | | | | | |
| MAIER, ALFRED ANTON DIONYS | | ON FILE | | | | | | |
| MAIER, DIMITRI | | ON FILE | | | | | | |
| MAIER, IRMENGARD ADELHEID | | ON FILE | | | | | | |
| MAIER, JOACHIM JOSEF | | ON FILE | | | | | | |
| MAIER, JULIAN WALTER | | ON FILE | | | | | | |
| MAIER, KONSTANTIN | | ON FILE | | | | | | |
| MAIER, MARTIN MICHAEL | | ON FILE | | | | | | |
| MAIER, RALF | | ON FILE | | | | | | |
| MAIER, RICHARD | | ON FILE | | | | | | |
| MAIER, SANDRO | | ON FILE | | | | | | |
| MAIER, STEFAN PETER | | ON FILE | | | | | | |
| MAIER, STEFAN THOMAS | | ON FILE | | | | | | |
| MAIER, TIM LENNART | | ON FILE | | | | | | |
| MAIER, VIKTOR | | ON FILE | | | | | | |
| MAIERHOF, MARC OLIVER | | ON FILE | | | | | | |
| MAIERHOFER, ROLAND | | ON FILE | | | | | | |
| MAIGNE, DOMINIQUE MAXIMILIAN | | ON FILE | | | | | | |
| MAIHÖFER, RUBEN BENJAMIN | | ON FILE | | | | | | |
| MAIK FISCHER | | ON FILE | | | | | | |
| MAIKEN HATTEBERG | | ON FILE | | | | | | |
| MAILI SAIRA | | ON FILE | | | | | | |
| MAIN, GEOFFREY ROWLAND ANIDJAR | | ON FILE | | | | | | |
| MAINDA, PATRICK | | ON FILE | | | | | | |
| MAINE BUREAU OF FINANCIAL INSTITUTIONS | | 124 NORTHERN AVE | | | GARDINER | ME | 04345 | |
| MAINE BUREAU OF FINANCIAL INSTITUTIONS | | 36 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0036 | |
| MAINE OFFICE OF SECURITIES | JUDITH SHAW, SECURITIES ADMINISTRATOR | STATE HOUSE STATION 121 | | | AUGUSTA | ME | 04333-0121 | |
| MAINKA, DAVID ALFRED | | ON FILE | | | | | | |
| MAINKA, JANET MARTHA | | ON FILE | | | | | | |
| MAINKA, MATHIAS KLAUDIUS | | ON FILE | | | | | | |
| MAINZER, ELVIRA MARIA | | ON FILE | | | | | | |
| MAINZER, PATRIC PETER | | ON FILE | | | | | | |
| MAIOLO, MICHAEL | | ON FILE | | | | | | |
| MAIORANO, DAVIDE | | ON FILE | | | | | | |
| MAIORANO, ELLEN NATALINA | | ON FILE | | | | | | |
| MAIR, NICOLE | | ON FILE | | | | | | |
| MAIR, SIMON MATHIAS | | ON FILE | | | | | | |
| MAIRHOFER, THOMAS | | ON FILE | | | | | | |
| MAISTROS, EFSTRATIOS | | ON FILE | | | | | | |
| MAIVIZHI SARAVANAN | | ON FILE | | | | | | |
| MAIWALD, FELIX PAUL | | ON FILE | | | | | | |
| MAJ, DANUTA | | ON FILE | | | | | | |
| MAJA STUPAR | | ON FILE | | | | | | |
| MAJA SZWAJCOWSKA | | ON FILE | | | | | | |
| MAJER, RAFAEL | | ON FILE | | | | | | |
| MAJER, ROMAN | | ON FILE | | | | | | |
| MAJEWSKI, MARC | | ON FILE | | | | | | |
| MAJEWSKI, MONIKA KINGA | | ON FILE | | | | | | |
| MAJOHR, VOLKER ERNST BRUNO | | ON FILE | | | | | | |
| MAJOR, THOMAS | | ON FILE | | | | | | |
| MAJORA, FLORIAN | | ON FILE | | | | | | |
| MAJORIE GUAY | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAJOROS, IMRICH | | ON FILE | | | | | | |
| MAJSTERKIEWICZ, RAFAL DANIEL | | ON FILE | | | | | | |
| MAJSTORIC, MARINA | | ON FILE | | | | | | |
| MAK, WING YIN | | ON FILE | | | | | | |
| MAKARIKAS, MOSCHOS | | ON FILE | | | | | | |
| MAKARIM & TAIRA S. | | ON FILE | | | | | | |
| MAKAROV, VIKTORIA | | ON FILE | | | | | | |
| MAKAROV, VLADIMIR | | ON FILE | | | | | | |
| MAKAYLA LONDON | | ON FILE | | | | | | |
| MAKGAKGE POLOKEGO JEANN | | ON FILE | | | | | | |
| MAKINS II, KENNETH | | ON FILE | | | | | | |
| MAKKAR , ARSANY | | ON FILE | | | | | | |
| MAKOSCH, ALEXANDER HORST | | ON FILE | | | | | | |
| MAKOSSO MAKOSSO, YANNIK MICHEL | | ON FILE | | | | | | |
| MAKOVICKA, JAN | | ON FILE | | | | | | |
| MAKOW, CHRISTIAN | | ON FILE | | | | | | |
| MAKOWSKI, NILS | | ON FILE | | | | | | |
| MAKRAM, SAMUEL | | ON FILE | | | | | | |
| MAKRUCKI, BEN BORIS | | ON FILE | | | | | | |
| MAKS KOSTANJEVEC | | ON FILE | | | | | | |
| MAKS VEDRON | | ON FILE | | | | | | |
| MAKSIM GARMASH | | ON FILE | | | | | | |
| MAKSIM GOVOROV | | ON FILE | | | | | | |
| MAKSIM IUREVICH DMITRIEV | | ON FILE | | | | | | |
| MAKSIM KIRICHENKO | | ON FILE | | | | | | |
| MAKSIM ODNAKOV | | ON FILE | | | | | | |
| MAKSIM POLYANSKIY | | ON FILE | | | | | | |
| MAKSIM SMYSHLYAYEV | | ON FILE | | | | | | |
| MAKSIM VETLUGIN | | ON FILE | | | | | | |
| MAKSIM ZENKIN | | ON FILE | | | | | | |
| MAKSIMOVICS, OLEGS | | ON FILE | | | | | | |
| MAKSYM ALEKSANDRIVICH | | ON FILE | | | | | | |
| MAKSYM HAMBURSKYI | | ON FILE | | | | | | |
| MAKSYM KHOMENKO | | ON FILE | | | | | | |
| MAKSYM LUKASHUK | | ON FILE | | | | | | |
| MAKSYM NIKOLAIEV | | ON FILE | | | | | | |
| MAKSYM STYEBYELYEV | | ON FILE | | | | | | |
| MAKSYM TKACHENKO | | ON FILE | | | | | | |
| MAKTOUF, KARIM SAMIR | | ON FILE | | | | | | |
| MALACHOWSKI, BARTLOMIEJ | | ON FILE | | | | | | |
| MALAGA, JOHN | | ON FILE | | | | | | |
| MALAGUTI, BRENO | | ON FILE | | | | | | |
| MALANGA, JOHN DUARTE DE ARANTES | | ON FILE | | | | | | |
| MALARKODI ARUNACHALAM | | ON FILE | | | | | | |
| MALBERG, JÜRGEN | | ON FILE | | | | | | |
| MALBURG, TOMMY | | ON FILE | | | | | | |
| MALCANGI, THOMAS | | ON FILE | | | | | | |
| MALCHOFF , KRIS | | ON FILE | | | | | | |
| MALCOLM MCHARDY | | ON FILE | | | | | | |
| MALCOLM, ANDREW JAMES | | ON FILE | | | | | | |
| MALDONADO, ARCELIA | | ON FILE | | | | | | |
| MALEC, SHAUN | | ON FILE | | | | | | |
| MALECIO ORTIZ | | ON FILE | | | | | | |
| MALEK, ARMIN MARK | | ON FILE | | | | | | |
| MALEK, MICHAEL ALEXANDER | | ON FILE | | | | | | |
| MALFITANO, JOAQUIN | | ON FILE | | | | | | |
| MALHOTRA, KUNAL | | ON FILE | | | | | | |
| MALIK AMUSAT | | ON FILE | | | | | | |
| MALIK PARIS | | ON FILE | | | | | | |
| MALINA, PHILIPP | | ON FILE | | | | | | |
| MALINOWSKI, DOMINIK WALDEMAR ARTUR | | ON FILE | | | | | | |
| MALKA, BENEDIKT ANSGAR | | ON FILE | | | | | | |
| MALKHAZ DZHAVOYEV | | ON FILE | | | | | | |
| MALKI, MALIKA | | ON FILE | | | | | | |
| MALKWITZ, ROBERTO | | ON FILE | | | | | | |
| MÄLLICH, PETER HERMANN | | ON FILE | | | | | | |
| MALLORY VALLEE | | ON FILE | | | | | | |
| MALLY, TOMAS | | ON FILE | | | | | | |
| MALMROS, FREDRIC | | ON FILE | | | | | | |
| MALORIE BOELTER | | ON FILE | | | | | | |
| MALSCH, FELIX JONAS SEBASTIAN | | ON FILE | | | | | | |
| MALSCH, TORSTEN | | ON FILE | | | | | | |
| MALSY, THOMAS | | ON FILE | | | | | | |
| MALTE ALBERTS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MALTEGO TECHNOLOGIES | | PAUL-HEYSE-STR. 29 | | | BAYERN MUNCHEN | | 80336 | GERMANY |
| MALTER, TIM | | ON FILE | | | | | | |
| MALUSZCZAK, DANIEL | | ON FILE | | | | | | |
| MALY, JENS | | ON FILE | | | | | | |
| MALYASIA PAMELA JACKSON | | ON FILE | | | | | | |
| MAMADOU KONE | | ON FILE | | | | | | |
| MAMAN, SHEETAL | | ON FILE | | | | | | |
| MAMAND, ADAM OSAMA | | ON FILE | | | | | | |
| MAMBO , EUGINE | | ON FILE | | | | | | |
| MAMBO, IRINE | | ON FILE | | | | | | |
| MAMBU TECH B.V. | | 55 PIET HEINKADE | | | AMSTERDAM | | NH 1019 GM | NETHERLANDS |
| MAMER AGUSTIN | | ON FILE | | | | | | |
| MAMMOTH GROWTH LLC | | 145 CORTE MADERA TOWN CENTER | #445 | | CORTE MADERA | CA | 94925 | |
| MAMPOUYA, STEFAN | | ON FILE | | | | | | |
| MAMUTOSKI, ADNAN | | ON FILE | | | | | | |
| MAN FAI CHAN | | ON FILE | | | | | | |
| MAN FAI NG | | ON FILE | | | | | | |
| MAN FAI YIU | | ON FILE | | | | | | |
| MAN YUEN CHEUNG | | ON FILE | | | | | | |
| MAN YUNG YUNG | | ON FILE | | | | | | |
| MAN, HO YIN | | ON FILE | | | | | | |
| MAN, KA LAP | | ON FILE | | | | | | |
| MAN, RAZVAN-SEBSTIAN | | ON FILE | | | | | | |
| MANAL, KAI | | ON FILE | | | | | | |
| MANAN MANCHANDA | | ON FILE | | | | | | |
| MÄNCHE, MARTIN | | ON FILE | | | | | | |
| MANCINO, ALDO | | ON FILE | | | | | | |
| MANDARIN ORIENTAL HOTEL | | 250 W 57TH ST STE 1917 | | | NEW YORK | NY | 10107 | |
| MANDDY WYCKENS | | ON FILE | | | | | | |
| MANDEAU, PHILIPPE FRANCOIS | | ON FILE | | | | | | |
| MANDELA KYUBWA | | ON FILE | | | | | | |
| MANDIC, DINORAH | | ON FILE | | | | | | |
| MANDL, THOMAS GEROLD | | ON FILE | | | | | | |
| MANDT, CARSTEN | | ON FILE | | | | | | |
| MANECK, DIRK | | ON FILE | | | | | | |
| MANFRA, PAT | | ON FILE | | | | | | |
| MANFRED ABGOTTSPON | | ON FILE | | | | | | |
| MANFREDI MORETTI | | ON FILE | | | | | | |
| MANFREDI, PAOLA | | ON FILE | | | | | | |
| MANG KWAN TSE | | ON FILE | | | | | | |
| MANG, BORIS | | ON FILE | | | | | | |
| MANGAIYARASI ARIVAZHAGAN | | ON FILE | | | | | | |
| MANGER, RALPH OLIVER | | ON FILE | | | | | | |
| MANGRUM, ELLEN | | ON FILE | | | | | | |
| MANGSTL, HERBERT WOLFGANG | | ON FILE | | | | | | |
| MANHATTAN BAGEL | | 14 W PALISADES AVENUE | | | ENGLEWOOD | NJ | 07631 | |
| MANHATTAN VENTURE PARTNERS | | 152 MADISON AVE | 7TH FLOOR | | NEW YORK | NY | 10016 | |
| MANIACI, JAMES | | ON FILE | | | | | | |
| MANIAGO, VINCE | | ON FILE | | | | | | |
| MANIATAKIS, GIORGOS | | ON FILE | | | | | | |
| MANIER, ANGEL | | ON FILE | | | | | | |
| MANIER, VIVIAN | | ON FILE | | | | | | |
| MANIKANDAN ANNAI | | ON FILE | | | | | | |
| MANIKANDAN EZHUMALAI | | ON FILE | | | | | | |
| MANIKANDAN EZHUMALAI | | ON FILE | | | | | | |
| MANIKANDAN PONNURANGAM | | ON FILE | | | | | | |
| MANIKANDAN UMAYAN | | ON FILE | | | | | | |
| MANIMEGALAI SAKTHIVEL | | ON FILE | | | | | | |
| MANINDER BASSI | | ON FILE | | | | | | |
| MANIRAJ RAJ MONGAR PULAMI | | ON FILE | | | | | | |
| MANISCALCO, ANTONINO GIOVANNI | | ON FILE | | | | | | |
| MANISHA PAWASKAR | | ON FILE | | | | | | |
| MANJU GEISSER | | ON FILE | | | | | | |
| MANJU PERIYAN | | ON FILE | | | | | | |
| MANN, CHRISTOPH MICHAEL | | ON FILE | | | | | | |
| MANN, DEREK JAMES | | ON FILE | | | | | | |
| MANN, JAKOB | | ON FILE | | | | | | |
| MANN, JORDAN | | ON FILE | | | | | | |
| MANN, LORELI | | ON FILE | | | | | | |
| MANN, SUMINDER | | ON FILE | | | | | | |
| MANN, TIFFANY | | ON FILE | | | | | | |
| MANNACK, OLAF | | ON FILE | | | | | | |
| MÄNNER, KARL | | ON FILE | | | | | | |
| MANNERT, JUERGEN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANNING, ROBERT | | ON FILE | | | | | | |
| MANNS, ALEXANDER | | ON FILE | | | | | | |
| MANNS, HEIKE | | ON FILE | | | | | | |
| MANNS, JASMINE | | ON FILE | | | | | | |
| MANNSTEIN, SEBASTIAN | | ON FILE | | | | | | |
| MANNY GUTIERREZ | | ON FILE | | | | | | |
| MANOEKJAN, MHER | | ON FILE | | | | | | |
| MANOEUVRE, ARNOLD | | ON FILE | | | | | | |
| MANOHAR JOISHY | | ON FILE | | | | | | |
| MANOJ ALLALA | | ON FILE | | | | | | |
| MANOJ KUMAR DURAISAMY | | ON FILE | | | | | | |
| MANOKAR GOVINDAN | | ON FILE | | | | | | |
| MANOLACHE, TRIFAN | | ON FILE | | | | | | |
| MANOLOV, GEORGI IVANOV | | ON FILE | | | | | | |
| MANONMANI NATESAN | | ON FILE | | | | | | |
| MANORAJ THARMARAJAH | | ON FILE | | | | | | |
| MANOUCHEKA ORANGE | | ON FILE | | | | | | |
| MANOUCHEKIAN, HOVIG | | ON FILE | | | | | | |
| MANOV, PETAR IVANOV | | ON FILE | | | | | | |
| MANSER, ADRIAN RETO | | ON FILE | | | | | | |
| MANSKE, DAVID | | ON FILE | | | | | | |
| MANSO LEAL, FERNANDO | | ON FILE | | | | | | |
| MANSOH, ANTWI | | ON FILE | | | | | | |
| MANSOH, ANTWI | | ON FILE | | | | | | |
| MANSON, ALEXIS | | ON FILE | | | | | | |
| MANß, ANDREAS | | ON FILE | | | | | | |
| MANSUR SANGOV | | ON FILE | | | | | | |
| MANSUR ZHUMANIYAZOV | | ON FILE | | | | | | |
| MANTEI, DIRK | | ON FILE | | | | | | |
| MANTEI, NEA STELLA | | ON FILE | | | | | | |
| MANTEI, YVONNE | | ON FILE | | | | | | |
| MANTIK, JÜRGEN ADOLF | | ON FILE | | | | | | |
| Manu Khandelwal | Manu Khandelwal | 33/1F1 Radha Nagar Balkeshwar Road Agra | | | Agra | UP | 282005 | India |
| MANUEL FLORES | | ON FILE | | | | | | |
| MANUEL GARCIA TORRES | | ON FILE | | | | | | |
| MANUEL LEON | | ON FILE | | | | | | |
| MANUEL ALEJANDRO MONROY | | ON FILE | | | | | | |
| MANUEL ANDRES DONADO ARENAS | | ON FILE | | | | | | |
| MANUEL BAUMGARTNER | | ON FILE | | | | | | |
| MANUEL BRANDL | | ON FILE | | | | | | |
| MANUEL CABALLERO, VICTOR | | ON FILE | | | | | | |
| MANUEL CORRIERI | | ON FILE | | | | | | |
| MANUEL DIAZ | | ON FILE | | | | | | |
| MANUEL FAJARDO CANO | | ON FILE | | | | | | |
| MANUEL FLORES | | ON FILE | | | | | | |
| MANUEL FLORES | | ON FILE | | | | | | |
| MANUEL FLORES | | ON FILE | | | | | | |
| MANUEL GEISSBÜHLER | | ON FILE | | | | | | |
| MANUEL GUZMAN | | ON FILE | | | | | | |
| MANUEL HUBER | | ON FILE | | | | | | |
| MANUEL KUGLER | | ON FILE | | | | | | |
| MANUEL KUHN | | ON FILE | | | | | | |
| MANUEL LABOUR | | ON FILE | | | | | | |
| MANUEL LEAL | | ON FILE | | | | | | |
| MANUEL MARCONI | | ON FILE | | | | | | |
| MANUEL MIRABAL | | ON FILE | | | | | | |
| MANUEL PIMENTA SILVA | | ON FILE | | | | | | |
| MANUEL REIDINGER | | ON FILE | | | | | | |
| MANUEL REIMANSTEINER | | ON FILE | | | | | | |
| MANUEL REYNAGA TERRONES , JOSE | | ON FILE | | | | | | |
| MANUEL RIVERO | | ON FILE | | | | | | |
| MANUEL SCHIEB | | ON FILE | | | | | | |
| MANUEL TEMBLER | | ON FILE | | | | | | |
| MANUELA CAICEDO | | ON FILE | | | | | | |
| MANUELA IVANCEVIC | | ON FILE | | | | | | |
| MANUELA OCAMPO MADRIGAL | | ON FILE | | | | | | |
| MANUELA OPREA | | ON FILE | | | | | | |
| MANUELA RAMOS | | ON FILE | | | | | | |
| MANUELA SALAZAR | | ON FILE | | | | | | |
| MANUELE BATTISTINI | | ON FILE | | | | | | |
| MANUK AKOPUN | | ON FILE | | | | | | |
| MANUKAN, RAINER | | ON FILE | | | | | | |
| MANVEL ZOHRABYAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANZ, ANJA ULRIKE | | ON FILE | | | | | | |
| MANZANARES BRAZA, FABIAN | | ON FILE | | | | | | |
| MANZANEDO, ELENA | | ON FILE | | | | | | |
| MANZANERA, SAMUEL | | ON FILE | | | | | | |
| MANZANO, JORGE LUIS | | ON FILE | | | | | | |
| MANZETTI, JEREMY | | ON FILE | | | | | | |
| MANZI NICOLAS | | ON FILE | | | | | | |
| MANZKE, DANIEL | | ON FILE | | | | | | |
| MANZKE, RONNY | | ON FILE | | | | | | |
| MANZO'S SUITES | | DAM 7 | | | ZAANDAM | BC | 1506 | NETHERLANDS |
| MAO YANG | | ON FILE | | | | | | |
| MAPP, BAKARI | | ON FILE | | | | | | |
| MAQUBELA, SIKANYISELWE | | ON FILE | | | | | | |
| MARAT AKHMETSHIN | | ON FILE | | | | | | |
| MARAT ALIMGULOV | | ON FILE | | | | | | |
| MARAT BIBAKOV | | ON FILE | | | | | | |
| MARAT TALIPOV | | ON FILE | | | | | | |
| MARBACH, CHRISTIAN | | ON FILE | | | | | | |
| MARBACH, KERSTIN MARTINA | | ON FILE | | | | | | |
| MARBACH, ONRY DETLEV | | ON FILE | | | | | | |
| MARBER, PATRICK | | ON FILE | | | | | | |
| MARBOEUF, AUDREY ANNE-LISE | | ON FILE | | | | | | |
| MARC ANDRES | | ON FILE | | | | | | |
| MARC AROA | | ON FILE | | | | | | |
| MARC AUDUREAU | | ON FILE | | | | | | |
| MARC BRAUN | | ON FILE | | | | | | |
| MARC BUHRIG | | ON FILE | | | | | | |
| MARC CHERRIER | | ON FILE | | | | | | |
| MARC COLL | | ON FILE | | | | | | |
| MARC DIETRICH | | ON FILE | | | | | | |
| MARC EMILE | | ON FILE | | | | | | |
| MARC ESTY | | ON FILE | | | | | | |
| MARC HALLE | | ON FILE | | | | | | |
| MARC JASON PANER | | ON FILE | | | | | | |
| MARC JOUAN DIAS ANGELO DE SOUZA | | ON FILE | | | | | | |
| MARC KÜHNE | | ON FILE | | | | | | |
| MARC LIVINGSTON | | ON FILE | | | | | | |
| MARC LOCHMEIER | | ON FILE | | | | | | |
| MARC MAESTRA CUTURA | | ON FILE | | | | | | |
| MARC MARISSEN | | ON FILE | | | | | | |
| MARC MARRA | | ON FILE | | | | | | |
| MARC MILLER | | ON FILE | | | | | | |
| MARC MUMMERT | | ON FILE | | | | | | |
| MARC OWEN SUTTON | | ON FILE | | | | | | |
| MARC PELLETIER | | ON FILE | | | | | | |
| MARC POU RECIO | | ON FILE | | | | | | |
| MARC ROBICHAUD | | ON FILE | | | | | | |
| MARC ROZENVELD | | ON FILE | | | | | | |
| MARC SANCHEZ | | ON FILE | | | | | | |
| MARC SCHECHTL | | ON FILE | | | | | | |
| MARC SCHMERBÖCK | | ON FILE | | | | | | |
| MARC SCHÜTT | | ON FILE | | | | | | |
| MARC SHACHTMAN | | ON FILE | | | | | | |
| MARC SICAMOIS | | ON FILE | | | | | | |
| MARC VAN CAENEGEM | | ON FILE | | | | | | |
| MARC VAN DER HOEK | | ON FILE | | | | | | |
| MARC VICENTE | | ON FILE | | | | | | |
| MARC WILLEMS | | ON FILE | | | | | | |
| MARC, BLAZ | | ON FILE | | | | | | |
| MARC-ANTOINE FONTENEAU | | ON FILE | | | | | | |
| MARCEL LUTZ | | ON FILE | | | | | | |
| MARCEL BENDER | | ON FILE | | | | | | |
| MARCEL FISCHLI | | ON FILE | | | | | | |
| MARCEL FRETZ | | ON FILE | | | | | | |
| MARCEL GLATHE | | ON FILE | | | | | | |
| MARCEL IACOCAGNI | | ON FILE | | | | | | |
| MARCEL KROEGMAN | | ON FILE | | | | | | |
| MARCEL LENKE | | ON FILE | | | | | | |
| MARCEL PRIELOŽNÝ | | ON FILE | | | | | | |
| MARCEL ROBOTKA | | ON FILE | | | | | | |
| MARCEL SCHMIDT | | ON FILE | | | | | | |
| MARCEL SCHURTENBERGER | | ON FILE | | | | | | |
| MARCEL VAN DER LINDEN | | ON FILE | | | | | | |
| MARCEL VOSS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCEL WINNIG | | ON FILE | | | | | | |
| MARCEL ZINGG | | ON FILE | | | | | | |
| MARCELA MARTÍNEZ | | ON FILE | | | | | | |
| MARCELA PAEZ | | ON FILE | | | | | | |
| MARCELA SANTOS | | ON FILE | | | | | | |
| MARCELA SANTOS | | ON FILE | | | | | | |
| MARCELIUS SACADAT | | ON FILE | | | | | | |
| MARCELLA DE ALMEIDA | | ON FILE | | | | | | |
| MARCELLA DE ALMEIDA | | ON FILE | | | | | | |
| MARCELLA HOFF | | ON FILE | | | | | | |
| MARCELLE , DYLAN | | ON FILE | | | | | | |
| MARCELLINE TINGUERI | | ON FILE | | | | | | |
| MARCELLUS MANIER | | ON FILE | | | | | | |
| MARCELLUS SIMS | | ON FILE | | | | | | |
| MARCELO JARMENDIA | | ON FILE | | | | | | |
| MARCELO POLICARDO | | ON FILE | | | | | | |
| MARCHADIER, CHRISTOPHER | | ON FILE | | | | | | |
| MARCHBANKS, ERICA | | ON FILE | | | | | | |
| MARCIE BREWER | | ON FILE | | | | | | |
| MARCIN BACHAR | | ON FILE | | | | | | |
| MARCIN KUCHARSKI | | ON FILE | | | | | | |
| MARCIN NATUSIEWICZ | | ON FILE | | | | | | |
| MARCIN SZEWCZYK | | ON FILE | | | | | | |
| MARCINEK, TOMASZ | | ON FILE | | | | | | |
| MARCINIAK, CHRISTOPH | | ON FILE | | | | | | |
| MARCIO GODINHO | | ON FILE | | | | | | |
| MARCO EIFLER | | ON FILE | | | | | | |
| MARCO ANTONIO MARTINEZ HUERTA | | ON FILE | | | | | | |
| MARCO ANTONIO MARTINEZ RIVERA | | ON FILE | | | | | | |
| MARCO ANTONIO SOTO | | ON FILE | | | | | | |
| MARCO ANTUNES | | ON FILE | | | | | | |
| MARCO ARTURO MEJIA | | ON FILE | | | | | | |
| MARCO AURELIO SOUZA BESSA | | ON FILE | | | | | | |
| MARCO AYALA | | ON FILE | | | | | | |
| MARCO BARDELLI | | ON FILE | | | | | | |
| MARCO BOTTEON | | ON FILE | | | | | | |
| MARCO CARRASCO | | ON FILE | | | | | | |
| MARCO CASADONT-DEL RIO | | ON FILE | | | | | | |
| MARCO CHENG | | ON FILE | | | | | | |
| MARCO CICCARELLI | | ON FILE | | | | | | |
| MARCO CORIANI | | ON FILE | | | | | | |
| MARCO CORNEJO | | ON FILE | | | | | | |
| MARCO DI NATALE | | ON FILE | | | | | | |
| MARCO DITTRICH | | ON FILE | | | | | | |
| MARCO FLAGELLO | | ON FILE | | | | | | |
| MARCO FUCHS | | ON FILE | | | | | | |
| MARCO GARCÊS | | ON FILE | | | | | | |
| MARCO HABER | | ON FILE | | | | | | |
| MARCO IAQUINTO | | ON FILE | | | | | | |
| MARCO KEUNINKX | | ON FILE | | | | | | |
| MARCO LÄUBLI | | ON FILE | | | | | | |
| MARCO LIM | | ON FILE | | | | | | |
| MARCO LINARES | | ON FILE | | | | | | |
| MARCO LISSANDRELLO | | ON FILE | | | | | | |
| MARCO LITJENS | | ON FILE | | | | | | |
| MARCO MANCCO | | ON FILE | | | | | | |
| MARCO MARTÍNEZ | | ON FILE | | | | | | |
| MARCO MASSEI | | ON FILE | | | | | | |
| MARCO MASTROMAURO | | ON FILE | | | | | | |
| MARCO MEDINA | | ON FILE | | | | | | |
| MARCO MURCIO | | ON FILE | | | | | | |
| MARCO NICOSIA | | ON FILE | | | | | | |
| MARCO PARIS | | ON FILE | | | | | | |
| MARCO PARRINELLO | | ON FILE | | | | | | |
| MARCO PELUSO | | ON FILE | | | | | | |
| MARCO PERINI | | ON FILE | | | | | | |
| MARCO PIETSCH | | ON FILE | | | | | | |
| MARCO REDAELLI | | ON FILE | | | | | | |
| MARCO RÖDER | | ON FILE | | | | | | |
| MARCO RUDOLPH | | ON FILE | | | | | | |
| MARCO SANCHEZ | | ON FILE | | | | | | |
| MARCO SANTACRUZ MOTTE | | ON FILE | | | | | | |
| MARCO SIBONA | | ON FILE | | | | | | |
| MARCO VAN TOLEDO | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARC-OLIVIER LEGARE | | ON FILE | | | | | | |
| MARCONE DA SILVA | | ON FILE | | | | | | |
| MARCONE DA SILVA | | ON FILE | | | | | | |
| MARCONE DA SILVA | | ON FILE | | | | | | |
| MARCONE DA SILVA | | ON FILE | | | | | | |
| MARCOS ALCARAZ GARCIA | | ON FILE | | | | | | |
| MARCOS ALFONSO AGUILAR BARRAGAN | | ON FILE | | | | | | |
| MARCOS AMARAL | | ON FILE | | | | | | |
| MARCOS ANTONIO TORRESCARDONA | | ON FILE | | | | | | |
| MARCOS BONFIM | | ON FILE | | | | | | |
| MARCOS PAULO LAGO | | ON FILE | | | | | | |
| MARCOS SENESI | | ON FILE | | | | | | |
| MARCOS TAVARES | | ON FILE | | | | | | |
| MARCOS URIEL RIZZO | | ON FILE | | | | | | |
| MARCOS VINICIOS BRAGA | | ON FILE | | | | | | |
| MARCOS VINICIOS BRAGA | | ON FILE | | | | | | |
| MARCOS VINICIOS BRAGA | | ON FILE | | | | | | |
| MARCUS BURNS | | ON FILE | | | | | | |
| MARCUS CHEE | | ON FILE | | | | | | |
| MARCUS CHU | | ON FILE | | | | | | |
| MARCUS DOUGLAS | | ON FILE | | | | | | |
| MARCUS EPHITHITE | | ON FILE | | | | | | |
| MARCUS HÄUSLER | | ON FILE | | | | | | |
| MARCUS HAZEL | | ON FILE | | | | | | |
| MARCUS HIGGINS | | ON FILE | | | | | | |
| MARCUS HUNT | | ON FILE | | | | | | |
| MARCUS KING | | ON FILE | | | | | | |
| MARCUS LAMARCHE | | ON FILE | | | | | | |
| MARCUS MARAFIGA | | ON FILE | | | | | | |
| MARCUS OWENS | | ON FILE | | | | | | |
| MARCUS PAQUINI | | ON FILE | | | | | | |
| MARCUS POLINI | | ON FILE | | | | | | |
| MARCUS REIMANSTEINER | | ON FILE | | | | | | |
| MARCUS RUIZ | | ON FILE | | | | | | |
| MARCUS SCHOMBURG | | ON FILE | | | | | | |
| MARCUS SPROWL | | ON FILE | | | | | | |
| MARCUS TAM | | ON FILE | | | | | | |
| MARCUS TAPLIN | | ON FILE | | | | | | |
| MARCUS TSO | | ON FILE | | | | | | |
| MARCUS TURMAN | | ON FILE | | | | | | |
| MARCUS TURNER | | ON FILE | | | | | | |
| MARCUS VIDSTROM | | ON FILE | | | | | | |
| MARCUS VINICIUS MARAFIGA | | ON FILE | | | | | | |
| MARCUS VINICIUS MARAFIGA | | ON FILE | | | | | | |
| MARCUS WASSMANN | | ON FILE | | | | | | |
| MARECKI, ALEKSANDER DAMIAN | | ON FILE | | | | | | |
| MAREK DOLEŽAL | | ON FILE | | | | | | |
| MAREK ELIAS | | ON FILE | | | | | | |
| MAREK GUSPAN | | ON FILE | | | | | | |
| MAREK HORAK | | ON FILE | | | | | | |
| MAREK KALHOUS | | ON FILE | | | | | | |
| MAREK KRCHNAK | | ON FILE | | | | | | |
| MAREK KRĘGIEL | | ON FILE | | | | | | |
| MAREK MACH | | ON FILE | | | | | | |
| MAREK MAŁECKI | | ON FILE | | | | | | |
| MAREK PRILEPOK | | ON FILE | | | | | | |
| MAREK SZOTKOWSKI | | ON FILE | | | | | | |
| MAREK, CLEMENS | | ON FILE | | | | | | |
| MAREN ALTMAN FZCO | | ON FILE | | | | | | |
| MARENKE, ANDRE | | ON FILE | | | | | | |
| MARESCH, JÜRGEN | | ON FILE | | | | | | |
| MARETT, BENJAMIN | | ON FILE | | | | | | |
| MARGARET A RUSSELL | | ON FILE | | | | | | |
| MARGARET LANTER | | ON FILE | | | | | | |
| MARGARET SCHLEICHER | | ON FILE | | | | | | |
| MARGARI, LUIGI MICHELE | | ON FILE | | | | | | |
| MARGARITA ABRAMOVA | | ON FILE | | | | | | |
| MARGARITA ABRAMOVA | | ON FILE | | | | | | |
| MARGARITA CHETVERIKOVA | | ON FILE | | | | | | |
| MARGARITA DEL SOCORRO SIERRA | | ON FILE | | | | | | |
| MARGARITA IVANOVA | | ON FILE | | | | | | |
| MARGARITA MARIA RESTREO | | ON FILE | | | | | | |
| MARGARITA PAVLOVA | | ON FILE | | | | | | |
| MARGAUX LONEUX | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARGINE, NICOLAE-SEBASTIAN | | ON FILE | | | | | | |
| MARGOLD, KATHARINA MARIA | | ON FILE | | | | | | |
| MARHARYTA ROZDOBUDKO | | ON FILE | | | | | | |
| MARHOSEVIC, OMER | | ON FILE | | | | | | |
| MARI MORTENSEN | | ON FILE | | | | | | |
| MARI WIDENER | | ON FILE | | | | | | |
| MARÍA CATALDI | | ON FILE | | | | | | |
| MARÍA CATALDI | | ON FILE | | | | | | |
| MARIA A JOSEPH | | ON FILE | | | | | | |
| MARIA ANGELA SILVA | | ON FILE | | | | | | |
| MARIA BAZAN | | ON FILE | | | | | | |
| MARIA BEDOYA HENAO | | ON FILE | | | | | | |
| MARIA BELLANOVA | | ON FILE | | | | | | |
| MARIA BRITO | | ON FILE | | | | | | |
| MARIA BUCEMI | | ON FILE | | | | | | |
| MARÍA CAMILA LEDESMA BEDOYA | | ON FILE | | | | | | |
| MARIA CAMPOBASSO | | ON FILE | | | | | | |
| MARÍA CLARA JULIO LEON | | ON FILE | | | | | | |
| MARIA CONCETTA LUMIA | | ON FILE | | | | | | |
| MARIA CORBO | | ON FILE | | | | | | |
| MARIA CRISTINA CELLURA | | ON FILE | | | | | | |
| MARÍA DANIELA LEDESMA BEDOYA | | ON FILE | | | | | | |
| MARÍA DARY BAENA | | ON FILE | | | | | | |
| MARIA DE LURDES ALVES DOS SANTOS NOVAIS | | ON FILE | | | | | | |
| MARIA DE SOUZA | | ON FILE | | | | | | |
| MARÍA DEL CARMEN DOMÍNGUEZ RODRÍGUEZ | | ON FILE | | | | | | |
| MARIA DO NASCIMENTO | | ON FILE | | | | | | |
| MARÍA FERNANDA CORONADO RIVERA | | ON FILE | | | | | | |
| MARIA FERNANDES GONCALVES MADALENA LUCAS | | ON FILE | | | | | | |
| MARIA FERREIRA | | ON FILE | | | | | | |
| MARÍA GALLEGO | | ON FILE | | | | | | |
| MARIA GAWEŁ | | ON FILE | | | | | | |
| MARIA GIANNIDAKI | | ON FILE | | | | | | |
| MARIA HELFGOTT | | ON FILE | | | | | | |
| MARIA ISHIKAWA | | ON FILE | | | | | | |
| MARIA JOSE GARCIA MENDIOLA | | ON FILE | | | | | | |
| MARIA KARITTEVLIS | | ON FILE | | | | | | |
| MARIA KOUTSIOUMPA | | ON FILE | | | | | | |
| MARIA KRASSNITZER | | ON FILE | | | | | | |
| MARIA KRISTOFIKOVA | | ON FILE | | | | | | |
| MARIA LAURA SOLANO | | ON FILE | | | | | | |
| MARIA LEE | | ON FILE | | | | | | |
| MARIA LOSYEVA | | ON FILE | | | | | | |
| MARIA LUCILA MUÑOZ | | ON FILE | | | | | | |
| MARIA MANSO, CRISTINA | | ON FILE | | | | | | |
| MARÍA MANUELA SALAZAR PELAYO | | ON FILE | | | | | | |
| MARIA MASTRONARDO | | ON FILE | | | | | | |
| MARIA MCCABE | | ON FILE | | | | | | |
| MARIA MILLÁN FERNÁNDEZ | | ON FILE | | | | | | |
| MARIA MIRANDA | | ON FILE | | | | | | |
| MARIA MUNOZ | | ON FILE | | | | | | |
| MARIA OZANA DA SILVA | | ON FILE | | | | | | |
| MARIA OZISIAKA | | ON FILE | | | | | | |
| MARIA PLACEDINA GONCALVES DA SILVA SOARES | | ON FILE | | | | | | |
| MARIA ROCA, ANA | | ON FILE | | | | | | |
| MARÍA ROMÁN | | ON FILE | | | | | | |
| MARIA SELMA SILVA | | ON FILE | | | | | | |
| MARIA SERRE | | ON FILE | | | | | | |
| MARIA SHALDAEVA | | ON FILE | | | | | | |
| MARIA TERESA FERNANDEZ | | ON FILE | | | | | | |
| MARIA TERESA SERRANO CARDENAS | | ON FILE | | | | | | |
| MARIA URIACH | | ON FILE | | | | | | |
| MARÍA VALENCIA | | ON FILE | | | | | | |
| MARIA ZVEREVA | | ON FILE | | | | | | |
| MARIAFRANCESCA ZAMPIERI | | ON FILE | | | | | | |
| MARIAH DELAGRANGE | | ON FILE | | | | | | |
| MARIAK ACHUOTH | | ON FILE | | | | | | |
| MARIAN BURGER | | ON FILE | | | | | | |
| MARIAN CERVENAK | | ON FILE | | | | | | |
| MARIAN PUTIRKA | | ON FILE | | | | | | |
| MARIAN SEITLER | | ON FILE | | | | | | |
| MARIAN TOMANEK | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIANA VIDIGAL COSTA | | ON FILE | | | | | | |
| MARIANI, JAFETH | | ON FILE | | | | | | |
| MARIANI, JILL | | ON FILE | | | | | | |
| MARIANNE DUE-HANSEN | | ON FILE | | | | | | |
| MARIANO ALBERTO CALABRÓ | | ON FILE | | | | | | |
| MARIANO ALLIATI | | ON FILE | | | | | | |
| MARIANO DOTRAS | | ON FILE | | | | | | |
| MARIANO GAUDIOSI | | ON FILE | | | | | | |
| MARIANO PANDURO | | ON FILE | | | | | | |
| MARIANO SCHAUN | | ON FILE | | | | | | |
| MARICIC, VID | | ON FILE | | | | | | |
| MARIE AGASSOUSSI | | ON FILE | | | | | | |
| MARIE EMMANUELLE LAVOIE LANDRY | | ON FILE | | | | | | |
| MARIE HOBBS , CANDICE | | ON FILE | | | | | | |
| MARIE JÄRVINEN | | ON FILE | | | | | | |
| MARIE JOHANSEN VAN DELFT | | ON FILE | | | | | | |
| MARIE LOENS, CLAUDIA | | ON FILE | | | | | | |
| MARIE MCKINNEY, LISA | | ON FILE | | | | | | |
| MARIE MILSTEAD, SUMMER | | ON FILE | | | | | | |
| MARIE PICHOT | | ON FILE | | | | | | |
| MARIE-CLAUDE FOURNIER | | ON FILE | | | | | | |
| MARIE-EVE CORBIN | | ON FILE | | | | | | |
| MARIE-HELENE HE | | ON FILE | | | | | | |
| MARIELLE FOSS | | ON FILE | | | | | | |
| MARIEN, CHRISTIAN | | ON FILE | | | | | | |
| MARIIA GREZINA | | ON FILE | | | | | | |
| MARIJA MATULEVICIENE | | ON FILE | | | | | | |
| MARIJAN SIMEK | | ON FILE | | | | | | |
| MARIJANA ANDREJIC | | ON FILE | | | | | | |
| MARIJO IVANDIC | | ON FILE | | | | | | |
| MARIK, GABOR ADAM | | ON FILE | | | | | | |
| MARIN ARAGON, MARIA | | ON FILE | | | | | | |
| MARIN ARIAS, MANUEL FERNANDO | | ON FILE | | | | | | |
| MARIN CALVO, NURIA | | ON FILE | | | | | | |
| MARIN CETINA | | ON FILE | | | | | | |
| MARIN VUKOVIC | | ON FILE | | | | | | |
| MARIN, MICHAEL | | ON FILE | | | | | | |
| MARIN, RICARDO | | ON FILE | | | | | | |
| MARINA ALEKSEYEVA | | ON FILE | | | | | | |
| MARINA DIETZ | | ON FILE | | | | | | |
| MARINA GOLOVINA | | ON FILE | | | | | | |
| MARINA HEARON | | ON FILE | | | | | | |
| MARINA LITVINOVA | | ON FILE | | | | | | |
| MARINA MAKSIMOVA | | ON FILE | | | | | | |
| MARINA MITSKAIA | | ON FILE | | | | | | |
| MARINA NESTERENKO | | ON FILE | | | | | | |
| MARINA SOLOVYEVA | | ON FILE | | | | | | |
| MARINA, MARCO | | ON FILE | | | | | | |
| MARINCIC, MARINKO | | ON FILE | | | | | | |
| MARINE MONOTTOLI | | ON FILE | | | | | | |
| MARINELLO, ROBERTO | | ON FILE | | | | | | |
| MARINER INVESTMENT GROUP, LLC | ATTN: PETER O'ROURKE AND MICHAEL LIPSKY | 500 MAMARONECK AVE | SUITE 405 | | HARRISON | NY | 10528 | |
| MARINKOVIC, BOBAN | | ON FILE | | | | | | |
| MARINKOVIC, MILOS | | ON FILE | | | | | | |
| MARINOV, ISKREN ATANASOV | | ON FILE | | | | | | |
| MARINOV, MIHAIL ZARKOV | | ON FILE | | | | | | |
| MARINOVA, ALBENA OGNIANOVA | | ON FILE | | | | | | |
| MARINUS CORNELIS GIJSBERT DE ROOIJ | | ON FILE | | | | | | |
| MARIO GUEDES PEREIRA | | ON FILE | | | | | | |
| MARIO ADAMO | | ON FILE | | | | | | |
| MARIO ALCARAZ | | ON FILE | | | | | | |
| MARIO BLANKENBURG | | ON FILE | | | | | | |
| MARIO COPEC | | ON FILE | | | | | | |
| MARIO DUBBERT | | ON FILE | | | | | | |
| MARIO GASTALDI | | ON FILE | | | | | | |
| MARIO GOLACZ | | ON FILE | | | | | | |
| MARIO HASELBOECK | | ON FILE | | | | | | |
| MARIO HAUSER | | ON FILE | | | | | | |
| MARIO HUANG | | ON FILE | | | | | | |
| MARIO JUKIĆ | | ON FILE | | | | | | |
| MARIO LOUIS | | ON FILE | | | | | | |
| MARIO LUIKI | | ON FILE | | | | | | |
| MARIO MILETIC | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIO MOYANO | | ON FILE | | | | | | |
| MARIO MULE | | ON FILE | | | | | | |
| MARIO PEREZ | | ON FILE | | | | | | |
| MARIO PICHLER | | ON FILE | | | | | | |
| MARIO RODRIGUEZ | | ON FILE | | | | | | |
| MARIO SAIBEL | | ON FILE | | | | | | |
| MARIO SCHENK | | ON FILE | | | | | | |
| MARIO SUST | | ON FILE | | | | | | |
| MARIO TASCON | | ON FILE | | | | | | |
| MARIO VOLKEL | | ON FILE | | | | | | |
| MARIO VOLL | | ON FILE | | | | | | |
| MARIO WAGNER | | ON FILE | | | | | | |
| MARIO WEBB | | ON FILE | | | | | | |
| MARION KUMMEROW | | ON FILE | | | | | | |
| MARION MILLER | | ON FILE | | | | | | |
| MARIONE HELLMANN | | ON FILE | | | | | | |
| MARIOS LOCKSMITH LIMITED | | THEMIDOS STREET 9 | | | LIMASSOL | | 3036 | CYPRUS |
| MARIROSE ARUMAITHURAI | | ON FILE | | | | | | |
| MARISA SETOVICH | | ON FILE | | | | | | |
| MARISA TRUNZO | | ON FILE | | | | | | |
| MARISCHEN, CLEMENS PHILIPP | | ON FILE | | | | | | |
| MARISKA DU PLESSIS | | ON FILE | | | | | | |
| MARISOL JEON | | ON FILE | | | | | | |
| MARISSA RAMIREZ | | ON FILE | | | | | | |
| MARIUS ADRIAN ILIE PALICI | | ON FILE | | | | | | |
| MARIUS KÜHHAS | | ON FILE | | | | | | |
| MARIUS MELING NORHEIM | | ON FILE | | | | | | |
| MARIUS VICTOR PETRIC | | ON FILE | | | | | | |
| MARIUS WEBER | | ON FILE | | | | | | |
| MARIUS ZAKRZEWSKI | | ON FILE | | | | | | |
| MARIUSZ WINIARCZYK | | ON FILE | | | | | | |
| MARIYA APP | | ON FILE | | | | | | |
| MARIYA GLADCHENKO | | ON FILE | | | | | | |
| MARIYA MARINA | | ON FILE | | | | | | |
| MARIYA SVIRIDOVA | | ON FILE | | | | | | |
| MARIYA TEN | | ON FILE | | | | | | |
| MARIYAMMAL PICHAI | | ON FILE | | | | | | |
| MARJORIE HARROCH | | ON FILE | | | | | | |
| MARJORIE VESUNA | | ON FILE | | | | | | |
| MARK LEHMAN | | ON FILE | | | | | | |
| MARK A MOHAREB | | ON FILE | | | | | | |
| MARK ACEVES | | ON FILE | | | | | | |
| MARK ACKMAN | | ON FILE | | | | | | |
| MARK ALAN HARMON | | ON FILE | | | | | | |
| MARK ANDREW SWANSON | | ON FILE | | | | | | |
| MARK ANTHONY ENTROLEZO | | ON FILE | | | | | | |
| MARK ARAN | | ON FILE | | | | | | |
| MARK BAILEY | | ON FILE | | | | | | |
| MARK BELLUZ | | ON FILE | | | | | | |
| MARK BURNETT | | ON FILE | | | | | | |
| MARK CARROLL | | ON FILE | | | | | | |
| MARK CAVE | | ON FILE | | | | | | |
| MARK COLEMAN | | ON FILE | | | | | | |
| MARK CONKLIN | | ON FILE | | | | | | |
| MARK DAVIDSON | | ON FILE | | | | | | |
| MARK DAVIES | | ON FILE | | | | | | |
| MARK DELLASANTA | | ON FILE | | | | | | |
| MARK DENNISON LARRABEE | | ON FILE | | | | | | |
| MARK DERKSEN | | ON FILE | | | | | | |
| MARK DIGNEN | | ON FILE | | | | | | |
| MARK DSOUZA | | ON FILE | | | | | | |
| MARK ELWOOD | | ON FILE | | | | | | |
| MARK FARRINGTON | | ON FILE | | | | | | |
| MARK FINELLI | | ON FILE | | | | | | |
| MARK FISCHER | | ON FILE | | | | | | |
| MARK FISHER | | ON FILE | | | | | | |
| MARK FISKE | | ON FILE | | | | | | |
| MARK FITZPATRICK | | ON FILE | | | | | | |
| MARK FLANDERS | | ON FILE | | | | | | |
| MARK FLURY | | ON FILE | | | | | | |
| MARK FORDELON | | ON FILE | | | | | | |
| MARK GLASSER | | ON FILE | | | | | | |
| MARK GRIFFIS | | ON FILE | | | | | | |
| MARK GUSTAFSON | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK HALL | | ON FILE | | | | | | |
| MARK HALLORAN | | ON FILE | | | | | | |
| MARK HARTLEY | | ON FILE | | | | | | |
| MARK HOFMAN | | ON FILE | | | | | | |
| MARK HOLTHAUS | | ON FILE | | | | | | |
| MARK HWANG | | ON FILE | | | | | | |
| MARK ISIAY NORTON | | ON FILE | | | | | | |
| MARK J WOLF | | ON FILE | | | | | | |
| MARK JAMES  SMITH | | ON FILE | | | | | | |
| MARK JONES | | ON FILE | | | | | | |
| MARK JONES | | ON FILE | | | | | | |
| MARK K DINGER | | ON FILE | | | | | | |
| MARK KELLY | | ON FILE | | | | | | |
| MARK KEMPTNER | | ON FILE | | | | | | |
| MARK KENDALL | | ON FILE | | | | | | |
| MARK KNÖPKER | | ON FILE | | | | | | |
| MARK LACEY | | ON FILE | | | | | | |
| MARK LACEY | | ON FILE | | | | | | |
| MARK LAMBERT | | ON FILE | | | | | | |
| MARK LANGERAAR | | ON FILE | | | | | | |
| MARK LARSON | | ON FILE | | | | | | |
| MARK LEVEY | | ON FILE | | | | | | |
| MARK MAGNUS | | ON FILE | | | | | | |
| MARK MAKARY | | ON FILE | | | | | | |
| MARK MALDONADO | | ON FILE | | | | | | |
| MARK MATTHEWS | | ON FILE | | | | | | |
| MARK MAYO | | ON FILE | | | | | | |
| MARK MCCRYSTALL | | ON FILE | | | | | | |
| MARK MCCUNE | | ON FILE | | | | | | |
| MARK MCGUINN | | ON FILE | | | | | | |
| MARK MCINTOSH | | ON FILE | | | | | | |
| MARK MCLEAY | | ON FILE | | | | | | |
| MARK MODRZYNSKI | | ON FILE | | | | | | |
| MARK MORRIS | | ON FILE | | | | | | |
| MARK MUNRO | | ON FILE | | | | | | |
| MARK NICHOLLS | | ON FILE | | | | | | |
| MARK NOFFSINGER | | ON FILE | | | | | | |
| MARK PASCUA | | ON FILE | | | | | | |
| MARK PEACOCK | | ON FILE | | | | | | |
| Mark Pilipczuk | | ON FILE | | | | | | |
| MARK POVEDA | | ON FILE | | | | | | |
| MARK PUCEK | | ON FILE | | | | | | |
| MARK RAIMO | | ON FILE | | | | | | |
| MARK RAYNER | | ON FILE | | | | | | |
| MARK RAYNER | | ON FILE | | | | | | |
| MARK RODOWSKI | | ON FILE | | | | | | |
| MARK SCOTT | | ON FILE | | | | | | |
| MARK SHEPIT | | ON FILE | | | | | | |
| MARK SIM CHEE YONG | | ON FILE | | | | | | |
| MARK SNARE | | ON FILE | | | | | | |
| MARK SNYDER | | ON FILE | | | | | | |
| MARK SPENCER | | ON FILE | | | | | | |
| MARK STEDMAN | | ON FILE | | | | | | |
| MARK STEWART | | ON FILE | | | | | | |
| MARK STROEVE | | ON FILE | | | | | | |
| MARK SWAINE | | ON FILE | | | | | | |
| MARK VAARWERK | | ON FILE | | | | | | |
| MARK VAN DUIJKER | | ON FILE | | | | | | |
| MARK VARITIMOS | | ON FILE | | | | | | |
| MARK WAGENER | | ON FILE | | | | | | |
| MARK WHITWORTH | | ON FILE | | | | | | |
| MARK WOODS | | ON FILE | | | | | | |
| MARK WURR | | ON FILE | | | | | | |
| MARK ZHEN YANG | | ON FILE | | | | | | |
| MARK ZYWIOL | | ON FILE | | | | | | |
| MARK, MAXIMILIAN | | ON FILE | | | | | | |
| MARKART, MANFRED | | ON FILE | | | | | | |
| MARKART, MARCEL RENE | | ON FILE | | | | | | |
| MARKEETA WHITEN | | ON FILE | | | | | | |
| MARKEFFSKY, LUKAS | | ON FILE | | | | | | |
| MARKEL INSURANCE | | 4521 HIGHWOODS PKWY | | | GLEN ALLEN | VA | 23060 | |
| MARKEL SERVICE, INCORPORATED | | 4521 HIGHWOODS PARKWAY | | | GLEN ALLEN | VA | 23060 | |
| MARKERT, ANDREAS KLAUS | | ON FILE | | | | | | |
| MARKERT, JANNIK | | ON FILE | | | | | | |

STRETTO
Exhibit F
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARKERT, STEPHAN | | ON FILE | | | | | | |
| MARKLSEDER, SUSANNE | | ON FILE | | | | | | |
| MARKO BABIC | | ON FILE | | | | | | |
| MARKO CIRKOVIC | | ON FILE | | | | | | |
| MARKO GARDASEVIC | | ON FILE | | | | | | |
| MARKO HRELJA | | ON FILE | | | | | | |
| MARKO KNJIZAR | | ON FILE | | | | | | |
| MARKO KOLUNDŽIĆ | | ON FILE | | | | | | |
| MARKO MEYER | | ON FILE | | | | | | |
| MARKO MRDAK | | ON FILE | | | | | | |
| MARKO SIPKA | | ON FILE | | | | | | |
| MARKOV, SOFIA | | ON FILE | | | | | | |
| MARKOVIC, ALEKSANDER | | ON FILE | | | | | | |
| MARKOVIC, DANIEL | | ON FILE | | | | | | |
| MARKOVIC, JOSIP | | ON FILE | | | | | | |
| MARKOWSKI, ANDREAS | | ON FILE | | | | | | |
| MARKOWSKI, BRIGITTE | | ON FILE | | | | | | |
| MARKOWSKI, DARIUS ANDREAS | | ON FILE | | | | | | |
| MARKS, CHRISTOPHER | | ON FILE | | | | | | |
| MARKS, DOREEN | | ON FILE | | | | | | |
| MARKUS WITSCHNIG | | ON FILE | | | | | | |
| MARKUS DONTA BRANTLEY | | ON FILE | | | | | | |
| MARKUS K. | | ON FILE | | | | | | |
| MARKUS KLEPP | | ON FILE | | | | | | |
| MARKUS LACKNER | | ON FILE | | | | | | |
| MARKUS MARLIOT | | ON FILE | | | | | | |
| MARKUS MARX | | ON FILE | | | | | | |
| MARKUS MAYER | | ON FILE | | | | | | |
| MARKUS MILETICH | | ON FILE | | | | | | |
| MARKUS PELTOMAA | | ON FILE | | | | | | |
| MARKUS PRILA | | ON FILE | | | | | | |
| MARKUS REECK | | ON FILE | | | | | | |
| MARKUS SIKORA | | ON FILE | | | | | | |
| MARKUS STEFAN | | ON FILE | | | | | | |
| MARKUS STILLER | | ON FILE | | | | | | |
| MARKUS STOLL | | ON FILE | | | | | | |
| MARKUS TSCHACH | | ON FILE | | | | | | |
| MARKUS WOHLFAHRT | | ON FILE | | | | | | |
| MARKUS, KARSTEN | | ON FILE | | | | | | |
| MARLEE GOREE | | ON FILE | | | | | | |
| MARLEN GUTIERREZ SALGADO | | ON FILE | | | | | | |
| MARLENE CENTANNI | | ON FILE | | | | | | |
| MARLEY FIFITA | | ON FILE | | | | | | |
| MARLICKI, PIOTR PAWEL | | ON FILE | | | | | | |
| MARLIN GAYMAN | | ON FILE | | | | | | |
| MARLISE RAEMY | | ON FILE | | | | | | |
| MARLO MCCOY | | ON FILE | | | | | | |
| MARLOK, ANDREAS | | ON FILE | | | | | | |
| MARLOK, VALENTINA | | ON FILE | | | | | | |
| MARLON RODRIGUEZ SANDOVAL | | ON FILE | | | | | | |
| MARLON ANTONIO BOXE | | ON FILE | | | | | | |
| MARLON BANKS | | ON FILE | | | | | | |
| MARLON JAMES | | ON FILE | | | | | | |
| MARMAN, RONAN | | ON FILE | | | | | | |
| MARMON, NELSON | | ON FILE | | | | | | |
| MARNIX LANGEVELD | | ON FILE | | | | | | |
| MAROHN, MICHAEL | | ON FILE | | | | | | |
| MAROJEVIC, MARKO | | ON FILE | | | | | | |
| MAROLD, MARCELLO | | ON FILE | | | | | | |
| MAROS VERES | | ON FILE | | | | | | |
| MAROUDAS, XENIOS CARLOS | | ON FILE | | | | | | |
| MARQEECE FOWLER | | ON FILE | | | | | | |
| MARQUARDT, DANIEL WERNER | | ON FILE | | | | | | |
| MARQUARDT, THEO | | ON FILE | | | | | | |
| MARQUEL WALLER | | ON FILE | | | | | | |
| MARQUES ANTUNES, DAVID JOAQUIM | | ON FILE | | | | | | |
| MARQUES FERREIRA, JOÃO | | ON FILE | | | | | | |
| MARQUES, KELLY | | ON FILE | | | | | | |
| MARQUETTE DIGITAL | | FLOOR 4 | WILLOW HOUSE | CRICKET SQUARE | | | KY1-9010 | CAYMAN ISLANDS |
| MARQUIS GREEN | | ON FILE | | | | | | |
| MARQUIS JERMAINE FLUDD | | ON FILE | | | | | | |
| MARQUIS MARSHALL | | ON FILE | | | | | | |
| MARRE, MARCUS | | ON FILE | | | | | | |
| MARRER, FABIAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARRERO , DENNIS | | ON FILE | | | | | | |
| MARRERO, ANGEL | | ON FILE | | | | | | |
| MARRIOTT HOTELS & RESORTS | | 10400 FERNWOOD ROAD | | | BETHESDA | MD | 20817 | |
| MARRIOTT HOTELS & RESORTS | | 600 UNICORN PARK DRIVE | | | WOBURN | MA | 01801 | |
| MARRIOTT JW ATLANTA | | 3300 LENOX RD NE | | | ATLANTA | GA | 30326 | |
| MARRIOTT, KIERAN | | ON FILE | | | | | | |
| MARSCHALL, ERIC | | ON FILE | | | | | | |
| MARSCHALL, MARCUS JÖRG | | ON FILE | | | | | | |
| MARSCHNER, DAVID | | ON FILE | | | | | | |
| MARSCHNER, SVEN BJOERN | | ON FILE | | | | | | |
| MARSCHOLLEK, ADRIAN LUKASZ | | ON FILE | | | | | | |
| MARSDEN, TIMOTHY | | ON FILE | | | | | | |
| MARSH USA INC | | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| MARSH USA INC. | | PO BOX 417724 | | | BOSTON | MA | 02241-7724 | |
| MARSH USA, INC. | | 445 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |
| MARSH, GEORGE KENNETH | | ON FILE | | | | | | |
| MARSHA ARTHUR | | ON FILE | | | | | | |
| MARSHALL MASSEY | | ON FILE | | | | | | |
| MARSHALL MROCKI | | ON FILE | | | | | | |
| MARSHALL, BRANDON | | ON FILE | | | | | | |
| MARSHALL, DEAN | | ON FILE | | | | | | |
| MARSHALL, JOHN PETER | | ON FILE | | | | | | |
| MARSHALL, JUSTIN | | ON FILE | | | | | | |
| MART CORNELISSEN | | ON FILE | | | | | | |
| MARTA WOOLBERT | | ON FILE | | | | | | |
| MARTA ZWOLIŃSKA | | ON FILE | | | | | | |
| MARTEL, CHRYSTINA KIM | | ON FILE | | | | | | |
| MARTENS, HORST WERNER | | ON FILE | | | | | | |
| MARTENS, JAN | | ON FILE | | | | | | |
| MARTENS, STEFAN | | ON FILE | | | | | | |
| MARTENS, TILO | | ON FILE | | | | | | |
| MARTENS, TIM-OLIVER | | ON FILE | | | | | | |
| MARTENSSON, CHRISTOPH UWE | | ON FILE | | | | | | |
| MARTHA KHMIL | | ON FILE | | | | | | |
| MARTHA BEDOYA HENAO | | ON FILE | | | | | | |
| MARTHA GROSSEGGER | | ON FILE | | | | | | |
| MARTHA JIMÉNEZ | | ON FILE | | | | | | |
| MARTHA VALENCIA | | ON FILE | | | | | | |
| MARTHE BANG | | ON FILE | | | | | | |
| MARTI , BIANCA | | ON FILE | | | | | | |
| MARTI PI | | ON FILE | | | | | | |
| MARTIJN BIESBROECK | | ON FILE | | | | | | |
| MARTIJN CORNELIS ADRIAN VROLIJK | | ON FILE | | | | | | |
| MARTIJN VAN DEN BERKMORTEL | | ON FILE | | | | | | |
| MARTIJN VICTOR MARIA VAN KEMPEN | | ON FILE | | | | | | |
| MARTIN DOLK | | ON FILE | | | | | | |
| MARTIN AICHNER | | ON FILE | | | | | | |
| MARTIN BOTOŠ | | ON FILE | | | | | | |
| MARTIN BRUCE | | ON FILE | | | | | | |
| MARTIN BRZOBOHATÝ | | ON FILE | | | | | | |
| MARTIN BURROWS | | ON FILE | | | | | | |
| MARTIN CEBULA | | ON FILE | | | | | | |
| MARTIN CURI | | ON FILE | | | | | | |
| MARTIN DERABUNI | | ON FILE | | | | | | |
| MARTIN DIEWALD | | ON FILE | | | | | | |
| MARTIN DUERRSCHMIDT | | ON FILE | | | | | | |
| MARTIN DUGAN | | ON FILE | | | | | | |
| MARTIN DZURIK | | ON FILE | | | | | | |
| MARTIN FRANK | | ON FILE | | | | | | |
| MARTIN GORDON RIIS | | ON FILE | | | | | | |
| MARTIN GOULD | | ON FILE | | | | | | |
| MARTIN GREENBERG | | ON FILE | | | | | | |
| MARTIN GROUVE | | ON FILE | | | | | | |
| MARTIN GÜNTHER | | ON FILE | | | | | | |
| MARTIN HAGE | | ON FILE | | | | | | |
| MARTIN HANEVIK | | ON FILE | | | | | | |
| MARTIN HANSEN | | ON FILE | | | | | | |
| MARTIN HANULAK | | ON FILE | | | | | | |
| MARTIN HAUF | | ON FILE | | | | | | |
| MARTIN HEMMER | | ON FILE | | | | | | |
| MARTIN HERNANDEZ BARAJAS | | ON FILE | | | | | | |
| MARTIN HLOUŠEK | | ON FILE | | | | | | |
| MARTIN HONĚE | | ON FILE | | | | | | |
| MARTIN HORVATH | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN JAKUBEC | | ON FILE | | | | | | |
| MARTIN KADLECIK | | ON FILE | | | | | | |
| MARTIN KAPAUAN | | ON FILE | | | | | | |
| MARTIN KASS | | ON FILE | | | | | | |
| MARTIN KÄSTNER | | ON FILE | | | | | | |
| MARTIN KEIBLINGER | | ON FILE | | | | | | |
| MARTIN KIŠELA | | ON FILE | | | | | | |
| MARTIN KLEMENT | | ON FILE | | | | | | |
| MARTIN KNEUBUEHLER | | ON FILE | | | | | | |
| MARTIN KUNAVAR | | ON FILE | | | | | | |
| MARTIN KUNERT-DZIEWANOWSKI | | ON FILE | | | | | | |
| MARTIN LAGUS | | ON FILE | | | | | | |
| MARTIN LUIS BERNALES | | ON FILE | | | | | | |
| MARTIN MANCHEV | | ON FILE | | | | | | |
| MARTIN MARTIN, MIGUEL ANGEL | | ON FILE | | | | | | |
| MARTIN MAYR | | ON FILE | | | | | | |
| MARTIN MONTOUR | | ON FILE | | | | | | |
| MARTIN OSULLIVAN | | ON FILE | | | | | | |
| MARTIN PAULSEN | | ON FILE | | | | | | |
| MARTIN POPRAWKA | | ON FILE | | | | | | |
| MARTIN REANO | | ON FILE | | | | | | |
| MARTIN REBOLLEDO, NEREA | | ON FILE | | | | | | |
| MARTIN REENBERG | | ON FILE | | | | | | |
| MARTIN RESTREPO | | ON FILE | | | | | | |
| MARTIN ROBERTS | | ON FILE | | | | | | |
| MARTIN ROESKE | | ON FILE | | | | | | |
| MARTIN RUIZ, ALVARO | | ON FILE | | | | | | |
| MARTIN RUVALCABA | | ON FILE | | | | | | |
| MARTIN SABITH | | ON FILE | | | | | | |
| MARTIN SCHMIDAUER | | ON FILE | | | | | | |
| MARTIN SCHÖNLEITNER | | ON FILE | | | | | | |
| MARTIN SCHWENDIMANN | | ON FILE | | | | | | |
| MARTIN STAMPFER | | ON FILE | | | | | | |
| MARTIN STOLL | | ON FILE | | | | | | |
| MARTIN STOMBERG | | ON FILE | | | | | | |
| MARTIN STORESUND | | ON FILE | | | | | | |
| MARTIN STRANDEN | | ON FILE | | | | | | |
| MARTIN SYKORA | | ON FILE | | | | | | |
| MARTIN TAKAC | | ON FILE | | | | | | |
| MARTIN THOMAS | | ON FILE | | | | | | |
| MARTIN TÖPFER | | ON FILE | | | | | | |
| MARTIN TRUHLÁŘ | | ON FILE | | | | | | |
| MARTIN VEENSTRA | | ON FILE | | | | | | |
| MARTIN VOBORIL | | ON FILE | | | | | | |
| MARTIN VOLEK | | ON FILE | | | | | | |
| MARTIN VOLEK | | ON FILE | | | | | | |
| MARTIN VOLTR | | ON FILE | | | | | | |
| MARTIN WADEWITZ | | ON FILE | | | | | | |
| MARTIN WEBER | | ON FILE | | | | | | |
| MARTIN WHEELER | | ON FILE | | | | | | |
| MARTIN WHITE | | ON FILE | | | | | | |
| MARTIN WHITTLE | | ON FILE | | | | | | |
| MARTIN YOUNG | | ON FILE | | | | | | |
| MARTIN, DAVY PATRICE | | ON FILE | | | | | | |
| MARTIN, DOMINIK BERND | | ON FILE | | | | | | |
| MARTIN, EDGAR | | ON FILE | | | | | | |
| MARTIN, HEATHER | | ON FILE | | | | | | |
| MARTIN, JIM | | ON FILE | | | | | | |
| MARTIN, MAXIMILIAN GILBERT LEON | | ON FILE | | | | | | |
| MARTIN, MICHAEL | | ON FILE | | | | | | |
| MARTIN, NIKLAS PAUL | | ON FILE | | | | | | |
| MARTIN, PATRICK VICTOR JOSEF | | ON FILE | | | | | | |
| MARTIN, TASHA | | ON FILE | | | | | | |
| MARTINA BARTOSOVA | | ON FILE | | | | | | |
| MARTINA HOPE CHAMPEN | | ON FILE | | | | | | |
| MARTINA JORDAN | | ON FILE | | | | | | |
| MARTINA JUNGREITMAIR | | ON FILE | | | | | | |
| MARTINA KERN | | ON FILE | | | | | | |
| MARTINA KRÄTTLI | | ON FILE | | | | | | |
| MARTINA PRICE | | ON FILE | | | | | | |
| MARTINA ROMBOLA' | | ON FILE | | | | | | |
| MARTINA WÜTHRICH | | ON FILE | | | | | | |
| MARTINA, MARIA CONCEPTION ERASMA | | ON FILE | | | | | | |
| MARTINAK, CLAUDIA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTINAK, MICHAL | | ON FILE | | | | | | |
| MARTINAS, VANESSA | | ON FILE | | | | | | |
| MARTINBOROUGH, BAKASA | | ON FILE | | | | | | |
| MARTINES, BERTIÉR ALEHANDRO JOCÉ | | ON FILE | | | | | | |
| MARTINEZ , ANTHONY | | ON FILE | | | | | | |
| MARTINEZ ABENGOZAR, ANGEL RAMON | | ON FILE | | | | | | |
| MARTINEZ DIEZ, ENRIQUE | | ON FILE | | | | | | |
| MARTINEZ MOYA, DANIEL | | ON FILE | | | | | | |
| MARTINEZ NAVARR, ADRIAN | | ON FILE | | | | | | |
| MARTINEZ PASTOR, DANIEL | | ON FILE | | | | | | |
| MARTINEZ TALLET, JOAQUIN EMILIO | | ON FILE | | | | | | |
| MARTINEZ WATANABE, EUGENIA MIKI | | ON FILE | | | | | | |
| MARTINEZ, ANGEL | | ON FILE | | | | | | |
| MARTINEZ, EDISON | | ON FILE | | | | | | |
| MARTINEZ, HYNESS | | ON FILE | | | | | | |
| MARTINEZ, JOSEPH EMERSON | | ON FILE | | | | | | |
| MARTINEZ, JOWEL | | ON FILE | | | | | | |
| MARTINEZ, KATHLEEN | | ON FILE | | | | | | |
| MARTINEZ, MAXIME | | ON FILE | | | | | | |
| MARTINEZ, MICHELLE | | ON FILE | | | | | | |
| MARTINEZ, MONIQUE | | ON FILE | | | | | | |
| MARTINI, JOHANNES WOLFGANG ROBERT | | ON FILE | | | | | | |
| MARTINI, PIER FRANCESCO | | ON FILE | | | | | | |
| MARTINI, YVONNE | | ON FILE | | | | | | |
| MARTIN-INGALLS, LISA | | ON FILE | | | | | | |
| MARTINO LUIGI | | ON FILE | | | | | | |
| MARTINOVIC, IGOR | | ON FILE | | | | | | |
| MĀRTIŅŠ ALFUKSIS | | ON FILE | | | | | | |
| MARTINS, JOAQUIM | | ON FILE | | | | | | |
| MARTINS, RUI MIGUEL | | ON FILE | | | | | | |
| MARTNER, MAYA MARIA | | ON FILE | | | | | | |
| MARTNER, PETER ANTON | | ON FILE | | | | | | |
| MARTON, PETER | | ON FILE | | | | | | |
| MARTY, CHRISTIAN ANDREAS | | ON FILE | | | | | | |
| MARTYNA KORDIACZYNSKA | | ON FILE | | | | | | |
| MARTYNAS VALKUNAS | | ON FILE | | | | | | |
| MARTYNOVA, MARIA | | ON FILE | | | | | | |
| MARUEL SILVERIO | | ON FILE | | | | | | |
| MARUNKE, ALEXANDER | | ON FILE | | | | | | |
| MARUSCHKE, KLAUS DIETER | | ON FILE | | | | | | |
| MARUTIPRASAD KAMPLI | | ON FILE | | | | | | |
| MARVELLI, RYAN | | ON FILE | | | | | | |
| MARVIN ALVARADO | | ON FILE | | | | | | |
| MARVIN ASHCROFT | | ON FILE | | | | | | |
| MARVIN BANKS | | ON FILE | | | | | | |
| MARVIN FLORES SARMIENTO | | ON FILE | | | | | | |
| MARVIN JAMES | | ON FILE | | | | | | |
| MARVIN NAUJOKS | | ON FILE | | | | | | |
| MARVIN PALACIOS | | ON FILE | | | | | | |
| MARVIN RAUCH | | ON FILE | | | | | | |
| MARVIN STAHLHACKE | | ON FILE | | | | | | |
| MARVIN VAN TOORN | | ON FILE | | | | | | |
| MARVULLI, SIMONE | | ON FILE | | | | | | |
| MARX, GREGOR ALEXANDER | | ON FILE | | | | | | |
| MARX, MAIK | | ON FILE | | | | | | |
| MARX, STEFFEN JOHANNES | | ON FILE | | | | | | |
| MARX-SAßERATH, MELANIE | | ON FILE | | | | | | |
| MARY ALEMSEGHED | | ON FILE | | | | | | |
| MARY BOUDIER | | ON FILE | | | | | | |
| MARY COSTA | | ON FILE | | | | | | |
| MARY JO MORELLO | | ON FILE | | | | | | |
| MARY KATE FIORAVANTI | | ON FILE | | | | | | |
| MARY MORRIS-BULLOCK | | ON FILE | | | | | | |
| MARY NGUYEN | | ON FILE | | | | | | |
| MARY ROBERTS | | ON FILE | | | | | | |
| MARYLAND OFFICE OF FINANCIAL REGULATION | | 1100 N. EUTAW STREET | SUITE 611 | | BALTIMORE | MD | 21201 | |
| MARYLINE CELINE L ROGER | | ON FILE | | | | | | |
| MARYLISE CARON | | ON FILE | | | | | | |
| MARYNA HRYTSIUK | | ON FILE | | | | | | |
| MARYNA KYRYCHENKO | | ON FILE | | | | | | |
| MARYSE LAMONTAGNE | | ON FILE | | | | | | |
| MARZENA CZEKAJ | | ON FILE | | | | | | |
| MARZINKOWSKI, KRISTINA HANNELORE LUISE | | ON FILE | | | | | | |
| MARZOK VEGA, YAMAL | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARZOLPH, INGO | | ON FILE | | | | | | |
| MASAR DAUTI | | ON FILE | | | | | | |
| MASCHKE, HENDRIK | | ON FILE | | | | | | |
| MASCHWITZ , TAJINDER | | ON FILE | | | | | | |
| MASCIO, JONATHAN | | ON FILE | | | | | | |
| MASELLA, MATTHEW | | ON FILE | | | | | | |
| MASER, HOLGER | | ON FILE | | | | | | |
| MASHALY, ASEM AHMED ELMETWALLY MOHAMED ELMETWALLY | | ON FILE | | | | | | |
| MASHELL CHAPEYAMA | | ON FILE | | | | | | |
| MASHINSKY, ALEX | | ON FILE | | | | | | |
| MASHINSKY, ALEXANDER | | ON FILE | | | | | | |
| MASHINSKY, KRISSY | | ON FILE | | | | | | |
| MASHKAL, MARVIN FINIUS | | ON FILE | | | | | | |
| MASIC, FARIS | | ON FILE | | | | | | |
| MASIKO DAVID | | ON FILE | | | | | | |
| MASKA, GEORGE | | ON FILE | | | | | | |
| MASLOWSKA, AGATA | | ON FILE | | | | | | |
| MASMANN, MORITZ | | ON FILE | | | | | | |
| MASON CALVERT | | ON FILE | | | | | | |
| MASON CONNER ROBERTS | | ON FILE | | | | | | |
| MASON EWELL | | ON FILE | | | | | | |
| MASON KIEN | | ON FILE | | | | | | |
| MASON LEE | | ON FILE | | | | | | |
| MASON MARBURGER | | ON FILE | | | | | | |
| MASON PARKES | | ON FILE | | | | | | |
| MASON PRICE | | ON FILE | | | | | | |
| MASON PRICKETT | | ON FILE | | | | | | |
| MASON TRENNY WALLEY | | ON FILE | | | | | | |
| MASON VIEIRA | | ON FILE | | | | | | |
| MASON YONKERS | | ON FILE | | | | | | |
| MASON, ADONTAI | | ON FILE | | | | | | |
| MASON, JESSE | | ON FILE | | | | | | |
| MASON, MAO | | ON FILE | | | | | | |
| MASOOD MOHAMMAD FAIZI | | ON FILE | | | | | | |
| MASRI, KHALED | | ON FILE | | | | | | |
| MASROOR AHMED TALUKDER | | ON FILE | | | | | | |
| MASSACHUSETTS ATTORNEY GENERAL'S OFFICE | | 1 ASHBURTON PLACE | 20TH FLOOR | | BOSTON | MA | 02108 | |
| MASSACHUSETTS DIVISION OF BANKS | | 1000 WASHINGTON STREET | | | BOSTON | MA | 02118-6400 | |
| MASSACHUSETTS SECURITIES DIVISION | DIANE YOUNG-SPITZER, DIRECTOR & GENERAL COUNSEL | ONE ASHBURTON PLACE | ROOM 1701 | | BOSTON | MA | 02108 | |
| MASSI FRANCIA | | ON FILE | | | | | | |
| MASSIMILIANO  TODESCHINI | | ON FILE | | | | | | |
| MASSIMILIANO FRANCIA | | ON FILE | | | | | | |
| MASSIMILIANO FRANCIO | | ON FILE | | | | | | |
| MASSIMO  DEKOVIC | | ON FILE | | | | | | |
| MASSIMO  FRANCO | | ON FILE | | | | | | |
| MASSIMO LOMUSCIO | | ON FILE | | | | | | |
| MASSIMO NAZZARI | | ON FILE | | | | | | |
| MAßMANN, NIKLAS | | ON FILE | | | | | | |
| MASSO FRANCO | | ON FILE | | | | | | |
| MAST, DANIEL DAVID BENJAMIN | | ON FILE | | | | | | |
| MASTE, AHMAD | | ON FILE | | | | | | |
| MASTEL, JOHANN | | ON FILE | | | | | | |
| MASTER ACCOUNT, BLOCKBASIS | | ON FILE | | | | | | |
| MASTRIANNI, MICHAEL | | ON FILE | | | | | | |
| MASTRION, ROBERT | | ON FILE | | | | | | |
| MASUCH, TOBIAS | | ON FILE | | | | | | |
| MASUTTI, RICCARDO | | ON FILE | | | | | | |
| MÁTÉ CSEPELI | | ON FILE | | | | | | |
| MATEI, GIUSTINA ALEXANDRA | | ON FILE | | | | | | |
| MATĚJ BEČVAŘÍK | | ON FILE | | | | | | |
| MATEJ CIZMARIK | | ON FILE | | | | | | |
| MATEJ DEVEČKA | | ON FILE | | | | | | |
| MATĚJ DOLEŽEL | | ON FILE | | | | | | |
| MATEJ MISKOVIC | | ON FILE | | | | | | |
| MATĚJ NOVÁK | | ON FILE | | | | | | |
| MATEJ POLAK | | ON FILE | | | | | | |
| Matej Saksida | | ON FILE | | | | | | |
| MATĚJ ŠIMÁK | | ON FILE | | | | | | |
| MATEJ TINAK | | ON FILE | | | | | | |
| MATEO AGUDELO JARABA | | ON FILE | | | | | | |
| MATEO ANDRIJANIC | | ON FILE | | | | | | |
| MATEO ESPALIN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATEO GUTIÉRREZ BEDOYA | | ON FILE | | | | | | |
| MATEO SABANDO | | ON FILE | | | | | | |
| MATERN, LOUIS TYRONE NICO | | ON FILE | | | | | | |
| MATERY, EUGEN | | ON FILE | | | | | | |
| MATEUS, JAIME | | ON FILE | | | | | | |
| MATEUSZ BĘCZKOWSKI | | ON FILE | | | | | | |
| MATEUSZ BRONIAREK | | ON FILE | | | | | | |
| MATEUSZ DANCZUK | | ON FILE | | | | | | |
| MATEUSZ KELNER | | ON FILE | | | | | | |
| MATEUSZ KOPEC | | ON FILE | | | | | | |
| MATEUSZ LAMPART | | ON FILE | | | | | | |
| MATEUSZ STAWSKI | | ON FILE | | | | | | |
| MATEUSZ WIERZBICKI | | ON FILE | | | | | | |
| MATHAI , KARANJA | | ON FILE | | | | | | |
| MATHEIS, MORITZ | | ON FILE | | | | | | |
| MATHEISEN, ALEXANDER DANIEL | | ON FILE | | | | | | |
| MATHEISL, DOMINIK | | ON FILE | | | | | | |
| MATHENY , ASHLEY | | ON FILE | | | | | | |
| MATHEO VIGNOT | | ON FILE | | | | | | |
| MATHES, MEENO | | ON FILE | | | | | | |
| MATHEUS BRITO | | ON FILE | | | | | | |
| MATHEUS BRITTO | | ON FILE | | | | | | |
| MATHEUS BRITTO | | ON FILE | | | | | | |
| MATHEUS DE CARVALHO | | ON FILE | | | | | | |
| MATHEUS HENRIQUE DE FARO | | ON FILE | | | | | | |
| MATHEW BUNYAN | | ON FILE | | | | | | |
| MATHEW CHAN | | ON FILE | | | | | | |
| MATHEW HONEY | | ON FILE | | | | | | |
| MATHEW KARIKAS | | ON FILE | | | | | | |
| MATHEW KENTY | | ON FILE | | | | | | |
| MATHEW ROTMAN | | ON FILE | | | | | | |
| MATHEW, ASHISH | | ON FILE | | | | | | |
| MATHEW, UDAYA SHAJI | | ON FILE | | | | | | |
| MATHIA, RADOSLAW RAFAL | | ON FILE | | | | | | |
| MATHIAS REUL | | ON FILE | | | | | | |
| MATHIAS ANDERSEN | | ON FILE | | | | | | |
| MATHIAS AUSSERLECHNER | | ON FILE | | | | | | |
| MATHIAS BROGAARD | | ON FILE | | | | | | |
| MATHIAS BUSTAMANTE | | ON FILE | | | | | | |
| MATHIAS GRABNER | | ON FILE | | | | | | |
| MATHIAS JENSEN | | ON FILE | | | | | | |
| MATHIAS JULIAN LEITNER | | ON FILE | | | | | | |
| MATHIAS KARDOS | | ON FILE | | | | | | |
| MATHIAS MENRATH | | ON FILE | | | | | | |
| MATHIAS MIKKELSEN | | ON FILE | | | | | | |
| MATHIAS NIELSEN | | ON FILE | | | | | | |
| MATHIAS NIELSEN | | ON FILE | | | | | | |
| MATHIAS SASSERMANN | | ON FILE | | | | | | |
| MATHIAS SCHMIDT | | ON FILE | | | | | | |
| MATHIAS TANG | | ON FILE | | | | | | |
| MATHIAS VECSEY | | ON FILE | | | | | | |
| MATHIAS, GEORG | | ON FILE | | | | | | |
| MATHIEU ARSENAULT | | ON FILE | | | | | | |
| MATHIEU BOILY | | ON FILE | | | | | | |
| MATHIEU HOLLEBECQ | | ON FILE | | | | | | |
| MATHIS HOAREAU | | ON FILE | | | | | | |
| MATHIS HOAREAU | | ON FILE | | | | | | |
| MATHIS WEIDANZ | | ON FILE | | | | | | |
| MATHIS, OLIVIER | | ON FILE | | | | | | |
| MATHISON, RICHARD | | ON FILE | | | | | | |
| MATHY, JENNIFER CLAIRE | | ON FILE | | | | | | |
| MATHYS DAVIET | | ON FILE | | | | | | |
| MATIA ZANARONE | | ON FILE | | | | | | |
| MATIAS FEDERICO DE GAUDIO | | ON FILE | | | | | | |
| MATIAS MATONTI | | ON FILE | | | | | | |
| MATIAS, TCHIZE DE LEMOS | | ON FILE | | | | | | |
| MATIC NETWORK (BVI) LTD. | | CRAIGMUIR CHAMBERS | P.O. BOX 71 | | ROAD TOWN | | VG1110 | VIRGIN ISLANDS |
| MATIC, ANDRIJA | | ON FILE | | | | | | |
| MATIC, IVAN | | ON FILE | | | | | | |
| MATIJA MLINAR | | ON FILE | | | | | | |
| MATIJA PRAJO | | ON FILE | | | | | | |
| MATIJA ZUPANCIC | | ON FILE | | | | | | |
| MATILAINEN, MICAELA | | ON FILE | | | | | | |
| MATIN WAHIDI | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATĪSS KRISTIĀNS BEKS | | ON FILE | | | | | | |
| MATITZ, MANUEL | | ON FILE | | | | | | |
| MATJAŽ KRAJNC | | ON FILE | | | | | | |
| MATJAZ SESEK | | ON FILE | | | | | | |
| MATKOVITS, THOMAS | | ON FILE | | | | | | |
| MATLES, GABRIEL | | ON FILE | | | | | | |
| MATLOCK, DANA | | ON FILE | | | | | | |
| MATO TOMIC | | ON FILE | | | | | | |
| MATON, NATHAN | | ON FILE | | | | | | |
| MATOSO RITA MORGADO, PAULO JORGE | | ON FILE | | | | | | |
| MATOUSEK, JIRI | | ON FILE | | | | | | |
| MATOVIC, MILAN | | ON FILE | | | | | | |
| MATS BERLIN | | ON FILE | | | | | | |
| MATS HENRIKSEN | | ON FILE | | | | | | |
| MATS LANDEN | | ON FILE | | | | | | |
| MATS TOOMING | | ON FILE | | | | | | |
| MATSCHEWSKI, MATTHIAS | | ON FILE | | | | | | |
| MATSCHKE, KAROLA | | ON FILE | | | | | | |
| MATSUMURA, FUMIHIKO | | ON FILE | | | | | | |
| MATT ALLEN-GONZALEZ | | ON FILE | | | | | | |
| MATT BAUMAN | | ON FILE | | | | | | |
| MATT BERTRAM | | ON FILE | | | | | | |
| MATT BOUD | | ON FILE | | | | | | |
| MATT BOWER | | ON FILE | | | | | | |
| MATT CLARKE | | ON FILE | | | | | | |
| MATT CREIGHTON | | ON FILE | | | | | | |
| MATT EASON | | ON FILE | | | | | | |
| MATT GOTCH | | ON FILE | | | | | | |
| MATT HANSON | | ON FILE | | | | | | |
| MATT HOANG | | ON FILE | | | | | | |
| MATT HURLOW | | ON FILE | | | | | | |
| MATT HURLOW | | ON FILE | | | | | | |
| MATT JIANG | | ON FILE | | | | | | |
| MATT KWAN | | ON FILE | | | | | | |
| MATT LECUS | | ON FILE | | | | | | |
| MATT LEISINGER | | ON FILE | | | | | | |
| MATT LHEUREUX | | ON FILE | | | | | | |
| MATT LLOYD | | ON FILE | | | | | | |
| MATT MCCONNELL | | ON FILE | | | | | | |
| MATT MCGILL | | ON FILE | | | | | | |
| MATT MILES | | ON FILE | | | | | | |
| MATT MILLER | | ON FILE | | | | | | |
| MATT MILLER | | ON FILE | | | | | | |
| MATT MITCHNER | | ON FILE | | | | | | |
| MATT MORAN | | ON FILE | | | | | | |
| MATT NOSS | | ON FILE | | | | | | |
| MATT PANSEGRAU | | ON FILE | | | | | | |
| MATT PEDRAZZINI | | ON FILE | | | | | | |
| MATT PICON | | ON FILE | | | | | | |
| MATT POLACEK | | ON FILE | | | | | | |
| MATT POWELL | | ON FILE | | | | | | |
| MATT ROSENCRANCE JR | | ON FILE | | | | | | |
| MATT SHERRY | | ON FILE | | | | | | |
| MATT STANLEY | | ON FILE | | | | | | |
| MATT STIGALL | | ON FILE | | | | | | |
| MATT VANNELLI | | ON FILE | | | | | | |
| MATT WITTENMEIER | | ON FILE | | | | | | |
| MATTA, AIDA | | ON FILE | | | | | | |
| MATTA, ORANGEL | | ON FILE | | | | | | |
| MATTEO ANNIBALI | | ON FILE | | | | | | |
| MATTEO BIANCHINI | | ON FILE | | | | | | |
| MATTEO BOCCASSINI | | ON FILE | | | | | | |
| MATTEO BORGOMANERO | | ON FILE | | | | | | |
| MATTEO CALABRÒ | | ON FILE | | | | | | |
| MATTEO CALABRÒ | | ON FILE | | | | | | |
| MATTEO DEGANO | | ON FILE | | | | | | |
| MATTEO DEL MAESTRO | | ON FILE | | | | | | |
| MATTEO DI CATTERINA | | ON FILE | | | | | | |
| MATTEO FERRANDINO | | ON FILE | | | | | | |
| MATTEO JAMIN | | ON FILE | | | | | | |
| MATTEO LAFORTUNE | | ON FILE | | | | | | |
| MATTEO MAGNANI | | ON FILE | | | | | | |
| MATTEO MALANDRA | | ON FILE | | | | | | |
| MATTEO MASSAFRA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTEO MOGLIOTTI | | ON FILE | | | | | | |
| MATTEO RANGONI | | ON FILE | | | | | | |
| MATTEO SACCHI | | ON FILE | | | | | | |
| MATTEO SALVATI | | ON FILE | | | | | | |
| MATTEO SILENO | | ON FILE | | | | | | |
| MATTEO TAVANI | | ON FILE | | | | | | |
| MATTEO ULIVIERI | | ON FILE | | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | | |
| MATTEO ZHOU | | ON FILE | | | | | | |
| MATTERN, HEIKO | | ON FILE | | | | | | |
| MATTEUCCI, VINCENZO | | ON FILE | | | | | | |
| MATTHAIOS CHRYSOVALANTIS SYMEONIDIS | | ON FILE | | | | | | |
| MATTHEIS, MEIKO | | ON FILE | | | | | | |
| MATTHES, JAN | | ON FILE | | | | | | |
| MATTHEW CALLISON | | ON FILE | | | | | | |
| MATTHEW ELQUIST | | ON FILE | | | | | | |
| MATTHEW KRIMES | | ON FILE | | | | | | |
| MATTHEW RUSSELL | | ON FILE | | | | | | |
| MATTHEW RUSSELL | | ON FILE | | | | | | |
| MATTHEW ZIMMERMANN | | ON FILE | | | | | | |
| MATTHEW AARON GILLIARD | | ON FILE | | | | | | |
| MATTHEW AERTKER | | ON FILE | | | | | | |
| MATTHEW ALLEN | | ON FILE | | | | | | |
| MATTHEW ALLISON | | ON FILE | | | | | | |
| MATTHEW ANDERSON | | ON FILE | | | | | | |
| MATTHEW ANTHONY CARDENAS | | ON FILE | | | | | | |
| MATTHEW AZZOPARDI | | ON FILE | | | | | | |
| MATTHEW B VASSEUR | | ON FILE | | | | | | |
| MATTHEW BALDWIN | | ON FILE | | | | | | |
| MATTHEW BATSON | | ON FILE | | | | | | |
| MATTHEW BLACK | | ON FILE | | | | | | |
| MATTHEW BLANK | | ON FILE | | | | | | |
| MATTHEW BOODY | | ON FILE | | | | | | |
| MATTHEW BRADY | | ON FILE | | | | | | |
| MATTHEW BROWN | | ON FILE | | | | | | |
| MATTHEW BROWN | | ON FILE | | | | | | |
| MATTHEW CABE | | ON FILE | | | | | | |
| MATTHEW CARLSON | | ON FILE | | | | | | |
| MATTHEW CARROLL | | ON FILE | | | | | | |
| MATTHEW CHALLE | | ON FILE | | | | | | |
| MATTHEW CHARLES TOMMASI | | ON FILE | | | | | | |
| MATTHEW CHURCHILL | | ON FILE | | | | | | |
| MATTHEW COHEN | | ON FILE | | | | | | |
| MATTHEW COPEN | | ON FILE | | | | | | |
| MATTHEW CRABTREE | | ON FILE | | | | | | |
| MATTHEW CRUM | | ON FILE | | | | | | |
| MATTHEW CRUMPTON | | ON FILE | | | | | | |
| MATTHEW CULHAM | | ON FILE | | | | | | |
| MATTHEW DANGERFIELD | | ON FILE | | | | | | |
| MATTHEW DARLAGE | | ON FILE | | | | | | |
| MATTHEW DEHEY | | ON FILE | | | | | | |
| MATTHEW DERAGO | | ON FILE | | | | | | |
| MATTHEW DOMINGO | | ON FILE | | | | | | |
| MATTHEW DORSEY | | ON FILE | | | | | | |
| MATTHEW DUNN | | ON FILE | | | | | | |
| MATTHEW DURSKI | | ON FILE | | | | | | |
| MATTHEW FIRM | | ON FILE | | | | | | |
| MATTHEW FREDERICK | | ON FILE | | | | | | |
| MATTHEW FRY | | ON FILE | | | | | | |
| MATTHEW GAMMON | | ON FILE | | | | | | |
| MATTHEW GEHRING | | ON FILE | | | | | | |
| MATTHEW GESUALDI | | ON FILE | | | | | | |
| MATTHEW GILLESPIE | | ON FILE | | | | | | |
| MATTHEW GRAVIS | | ON FILE | | | | | | |
| MATTHEW GRIMES | | ON FILE | | | | | | |
| MATTHEW HAMMOND | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW HENLEY | | ON FILE | | | | | | |
| MATTHEW HETRICK | | ON FILE | | | | | | |
| MATTHEW HOUSE | | ON FILE | | | | | | |
| MATTHEW HUI | | ON FILE | | | | | | |
| MATTHEW IRWIN | | ON FILE | | | | | | |
| MATTHEW J ROMPCA | | ON FILE | | | | | | |
| MATTHEW JIMMERSON, GARY | | ON FILE | | | | | | |
| MATTHEW K BENNETT | | ON FILE | | | | | | |
| MATTHEW KAMMERAIT | | ON FILE | | | | | | |
| MATTHEW KASTNER | | ON FILE | | | | | | |
| MATTHEW KENNEDY | | ON FILE | | | | | | |
| MATTHEW KNIGHT | | ON FILE | | | | | | |
| MATTHEW KNOX | | ON FILE | | | | | | |
| MATTHEW KRANITZ | | ON FILE | | | | | | |
| MATTHEW KROH | | ON FILE | | | | | | |
| MATTHEW LANE | | ON FILE | | | | | | |
| MATTHEW LARANETA | | ON FILE | | | | | | |
| MATTHEW LAURIE | | ON FILE | | | | | | |
| MATTHEW LEE | | ON FILE | | | | | | |
| MATTHEW LIEBERMAN | | ON FILE | | | | | | |
| MATTHEW LIFSHOTZ | | ON FILE | | | | | | |
| MATTHEW LOWE | | ON FILE | | | | | | |
| MATTHEW MAGERS | | ON FILE | | | | | | |
| MATTHEW MAKARWICH | | ON FILE | | | | | | |
| MATTHEW MALONEY | | ON FILE | | | | | | |
| MATTHEW MAN LOK WONG | | ON FILE | | | | | | |
| MATTHEW MANZANO | | ON FILE | | | | | | |
| MATTHEW MARCH | | ON FILE | | | | | | |
| MATTHEW MARSHALL | | ON FILE | | | | | | |
| MATTHEW MCBRIDE | | ON FILE | | | | | | |
| MATTHEW MCDERMOTT | | ON FILE | | | | | | |
| MATTHEW MERRITT | | ON FILE | | | | | | |
| MATTHEW MOMJIAN | | ON FILE | | | | | | |
| MATTHEW MOORE | | ON FILE | | | | | | |
| Matthew Mrotek | | ON FILE | | | | | | |
| MATTHEW NEVES | | ON FILE | | | | | | |
| MATTHEW NICOLAYSEN | | ON FILE | | | | | | |
| MATTHEW O'BRIEN | | ON FILE | | | | | | |
| MATTHEW PANG | | ON FILE | | | | | | |
| MATTHEW PECKHAM | | ON FILE | | | | | | |
| MATTHEW PETROSINO | | ON FILE | | | | | | |
| MATTHEW PITTMAN | | ON FILE | | | | | | |
| MATTHEW QUINTANILLA ANDERSON | | ON FILE | | | | | | |
| MATTHEW RAABUS | | ON FILE | | | | | | |
| MATTHEW RAZO | | ON FILE | | | | | | |
| MATTHEW REIMER | | ON FILE | | | | | | |
| MATTHEW RENAUD | | ON FILE | | | | | | |
| MATTHEW RICHMOND | | ON FILE | | | | | | |
| MATTHEW ROACH | | ON FILE | | | | | | |
| MATTHEW ROHR | | ON FILE | | | | | | |
| MATTHEW RONES | | ON FILE | | | | | | |
| MATTHEW RUFFIN | | ON FILE | | | | | | |
| MATTHEW RUSSELL TRIPLETT | | ON FILE | | | | | | |
| MATTHEW SAUL | | ON FILE | | | | | | |
| MATTHEW SINGER | | ON FILE | | | | | | |
| MATTHEW SINUITA | | ON FILE | | | | | | |
| MATTHEW STARSIAK | | ON FILE | | | | | | |
| MATTHEW STEPHEN SMART | | ON FILE | | | | | | |
| MATTHEW SUTTON | | ON FILE | | | | | | |
| MATTHEW SZUBERLA | | ON FILE | | | | | | |
| MATTHEW TADDEI | | ON FILE | | | | | | |
| MATTHEW TEMPLET | | ON FILE | | | | | | |
| MATTHEW THEUMA | | ON FILE | | | | | | |
| MATTHEW THOMAS ROLLMAN | | ON FILE | | | | | | |
| MATTHEW TIMMONS | | ON FILE | | | | | | |
| MATTHEW TODD WEINECKE | | ON FILE | | | | | | |
| MATTHEW VAVRIK | | ON FILE | | | | | | |
| MATTHEW VELLA | | ON FILE | | | | | | |
| MATTHEW WADDELL | | ON FILE | | | | | | |
| MATTHEW WAITES | | ON FILE | | | | | | |
| MATTHEW WALDRON | | ON FILE | | | | | | |
| MATTHEW WEDIGE | | ON FILE | | | | | | |
| MATTHEW WEISENTHAL | | ON FILE | | | | | | |
| MATTHEW WHITE | | ON FILE | | | | | | |

STRETTO
Exhibit F
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW WILLIAMS | | ON FILE | | | | | | |
| Matthew Wright | | 25132 Paseo Abeto | | | Lake Forest | CA | 92630 | |
| MATTHEW WYMAN | | ON FILE | | | | | | |
| MATTHEW XANTHOPOULOS | | ON FILE | | | | | | |
| MATTHEW YAGGIE | | ON FILE | | | | | | |
| MATTHEW YOUNG | | ON FILE | | | | | | |
| MATTHEW Z HOMER | | ON FILE | | | | | | |
| MATTHIAS HIEBL | | ON FILE | | | | | | |
| MATTHIAS MITTNACHT | | ON FILE | | | | | | |
| MATTHIAS , JASON | | ON FILE | | | | | | |
| MATTHIAS ALBRECHT | | ON FILE | | | | | | |
| MATTHIAS BÜRGLER | | ON FILE | | | | | | |
| MATTHIAS GALLAS | | ON FILE | | | | | | |
| MATTHIAS GEORG STOLL | | ON FILE | | | | | | |
| MATTHIAS GMEINER | | ON FILE | | | | | | |
| MATTHIAS LINDNER | | ON FILE | | | | | | |
| MATTHIAS MUIGG | | ON FILE | | | | | | |
| MATTHIAS PLATZER | | ON FILE | | | | | | |
| MATTHIAS SIM | | ON FILE | | | | | | |
| MATTHIAS STETTLER | | ON FILE | | | | | | |
| MATTHIAS TRIEB | | ON FILE | | | | | | |
| MATTHIAS WOLTSCHE | | ON FILE | | | | | | |
| MATTHIAS, CHRISTOPH | | ON FILE | | | | | | |
| MATTHIES, DUSTIN GERHARD | | ON FILE | | | | | | |
| MATTHIES, TIM PASCAL | | ON FILE | | | | | | |
| MATTHIESEN, SIMON | | ON FILE | | | | | | |
| MATTHIEßEN, CHRISTIAN | | ON FILE | | | | | | |
| MATTHIEU BEAUMONT | | ON FILE | | | | | | |
| MATTHIEU FAUCHER | | ON FILE | | | | | | |
| MATTHIEU GAIGNIERE | | ON FILE | | | | | | |
| MATTHIEU LEFAUX | | ON FILE | | | | | | |
| MATTHIEU LEROY | | ON FILE | | | | | | |
| MATTHIEU, DAVID | | ON FILE | | | | | | |
| MATTHIJS PENNINGS | | ON FILE | | | | | | |
| MATTHYS MEINTJES | | ON FILE | | | | | | |
| MATTIA ANGHILERI | | ON FILE | | | | | | |
| MATTIA BORRANI | | ON FILE | | | | | | |
| MATTIA CORTINOVIS | | ON FILE | | | | | | |
| MATTIA FAMOSO | | ON FILE | | | | | | |
| MATTIA GERARDI | | ON FILE | | | | | | |
| MATTIA LAZZAROTTI | | ON FILE | | | | | | |
| MATTIA MANGIAROTTI | | ON FILE | | | | | | |
| MATTIA QUARTA | | ON FILE | | | | | | |
| MATTIA RIZZI | | ON FILE | | | | | | |
| MATTIA RUSSO | | ON FILE | | | | | | |
| MATTIAS OLOFSSON | | ON FILE | | | | | | |
| MATTILA, TUOMO | | ON FILE | | | | | | |
| MATTIOLI, PAUL | | ON FILE | | | | | | |
| MÄTTLER, JARNO MIKA | | ON FILE | | | | | | |
| MATUS MERGLESKY | | ON FILE | | | | | | |
| MATVEI NIKITENKO | | ON FILE | | | | | | |
| MATVEJ SHPAKOV | | ON FILE | | | | | | |
| MATWE MIDDELKOOP | | ON FILE | | | | | | |
| MATYAS BUSEK | | ON FILE | | | | | | |
| MATZ, ANSGAR | | ON FILE | | | | | | |
| MATZ, NADINE | | ON FILE | | | | | | |
| MATZINGER, MICHAEL | | ON FILE | | | | | | |
| MATZKE, THOMAS MICHAEL | | ON FILE | | | | | | |
| MAU, SASCHA | | ON FILE | | | | | | |
| MAUCH, MAXIMILIAN | | ON FILE | | | | | | |
| MAUER, FLORIAN FRIEDRICH | | ON FILE | | | | | | |
| MAUER, MATTHES | | ON FILE | | | | | | |
| MAUERER, ANDREAS JOHANN | | ON FILE | | | | | | |
| MAUERMANN, MAXIMILIAN | | ON FILE | | | | | | |
| MAUERMANN, STEPHAN FALK | | ON FILE | | | | | | |
| MAUGG, ANDREAS | | ON FILE | | | | | | |
| MAUGRAN, STEPHAN PASCAL | | ON FILE | | | | | | |
| MAUL, VIKTOR | | ON FILE | | | | | | |
| MAURA TOCCHINI | | ON FILE | | | | | | |
| MAURACHER , STEPHAN | | ON FILE | | | | | | |
| MAUREEN JAMINAL | | ON FILE | | | | | | |
| MAUREEN MIKOSZ | | ON FILE | | | | | | |
| MAURER, ADRIAN | | ON FILE | | | | | | |
| MAURER, ALESSIA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAURER, CHRISTIAN JENS | | ON FILE | | | | | | |
| MAURER, DANIEL MANFRED | | ON FILE | | | | | | |
| MAURER, DUSTIN SIMON JACOB | | ON FILE | | | | | | |
| MAURER, HANS PETER | | ON FILE | | | | | | |
| MAURER, MICHELE APOLLONIA CHRISTA BLANDINE | | ON FILE | | | | | | |
| MAURER, NICO | | ON FILE | | | | | | |
| MAURER, THILO KONRAD | | ON FILE | | | | | | |
| MAURICE EL-AMIN | | ON FILE | | | | | | |
| MAURICE HANDFORD | | ON FILE | | | | | | |
| MAURICE REYNAUD | | ON FILE | | | | | | |
| MAURICE SAMUELS | | ON FILE | | | | | | |
| MAURICIO ANGULO BUITRAGO | | ON FILE | | | | | | |
| MAURICIO DA SILVA, GLAUBER | | ON FILE | | | | | | |
| MAURICIO NETO | | ON FILE | | | | | | |
| MAURICIO ONOFRE JR | | ON FILE | | | | | | |
| MAURICIO VAZQUEZ | | ON FILE | | | | | | |
| MAURITZEN, KLAUS NOER | | ON FILE | | | | | | |
| MAURIZIO  RIZZARI | | ON FILE | | | | | | |
| MAURIZIO  SPINELLI | | ON FILE | | | | | | |
| MAURIZIO LEONARDI | | ON FILE | | | | | | |
| MAURIZIO MAGLIARISI | | ON FILE | | | | | | |
| MAURIZIO NOGORA | | ON FILE | | | | | | |
| MAURO LOBBA | | ON FILE | | | | | | |
| MAURO PAREDES | | ON FILE | | | | | | |
| MAURO URANI SDRUBOLINI | | ON FILE | | | | | | |
| MAURO ZEA | | ON FILE | | | | | | |
| MAUS, ALEXANDER ANDREAS | | ON FILE | | | | | | |
| MAUS, CHRISTIAN JOHANNES | | ON FILE | | | | | | |
| MAUS, HEINRICH PETER | | ON FILE | | | | | | |
| MAUSER, HERMANN | | ON FILE | | | | | | |
| MAUTER, REYKO | | ON FILE | | | | | | |
| MAUTHE, GABRIELE BRIGITTE | | ON FILE | | | | | | |
| MAUTHE, PASCAL GABRIEL | | ON FILE | | | | | | |
| MAUTSCH, LARS OLIVER | | ON FILE | | | | | | |
| MAUZ, STEFAN | | ON FILE | | | | | | |
| MAVADDAT, AMIRREZA | | ON FILE | | | | | | |
| MAVERICK KUHN | | ON FILE | | | | | | |
| MAVERICK VOIGT | | ON FILE | | | | | | |
| MÄVERS, ALISA NADINE | | ON FILE | | | | | | |
| MAVRIDIS, KONSTANTINOS | | ON FILE | | | | | | |
| MAVRIS LUZI, IGNACIO | | ON FILE | | | | | | |
| MAX ALAR | | ON FILE | | | | | | |
| MAX APABLAZA | | ON FILE | | | | | | |
| MAX BEHLING | | ON FILE | | | | | | |
| MAX BRIMM | | ON FILE | | | | | | |
| MAX DAVID RAPHAEL | | ON FILE | | | | | | |
| MAX DE GRAAF | | ON FILE | | | | | | |
| MAX DE GRAAF | | ON FILE | | | | | | |
| MAX FISCHER | | ON FILE | | | | | | |
| MAX GRACIA VILA | | ON FILE | | | | | | |
| MAX GROEN | | ON FILE | | | | | | |
| MAX GUTIERREZ | | ON FILE | | | | | | |
| MAX HOOGENDOORN | | ON FILE | | | | | | |
| MAX KEARNEY | | ON FILE | | | | | | |
| MAX LANGENSIEPEN | | ON FILE | | | | | | |
| MAX LARSSON | | ON FILE | | | | | | |
| MAX LAUKE | | ON FILE | | | | | | |
| MAX MAKSIMIK | | ON FILE | | | | | | |
| MAX MORGENBESSER | | ON FILE | | | | | | |
| MAX NGUYEN | | ON FILE | | | | | | |
| MAX PITTOM | | ON FILE | | | | | | |
| MAX PRADLER | | ON FILE | | | | | | |
| Max Risman | | ON FILE | | | | | | |
| MAX SAINT-FESTIN | | ON FILE | | | | | | |
| MAX SANSON | | ON FILE | | | | | | |
| MAX STEFFELMAIER | | ON FILE | | | | | | |
| MAX TAMAGNA | | ON FILE | | | | | | |
| MAX TARREL | | ON FILE | | | | | | |
| MAXENCE BERNARD | | ON FILE | | | | | | |
| MAXFIELD, DAVID | | ON FILE | | | | | | |
| MAXIM  WOLTER | | ON FILE | | | | | | |
| MAXIM BATMAEV | | ON FILE | | | | | | |
| MAXIM FRISCHKNECHT | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAXIM GONTAR | | ON FILE | | | | | | |
| MAXIM HORKI | | ON FILE | | | | | | |
| MAXIM KONDRASHOV | | ON FILE | | | | | | |
| MAXIM MROVEC | | ON FILE | | | | | | |
| MAXIM OGIENKO | | ON FILE | | | | | | |
| MAXIM PERLASCA | | ON FILE | | | | | | |
| MAXIM SEMCHUK | | ON FILE | | | | | | |
| MAXIM SHAHBAZI | | ON FILE | | | | | | |
| MAXIM VANLOMMEL | | ON FILE | | | | | | |
| MAXIM VANŽURA | | ON FILE | | | | | | |
| MAXIME BOUCHARD | | ON FILE | | | | | | |
| MAXIME DURAND | | ON FILE | | | | | | |
| MAXIME GONZALES | | ON FILE | | | | | | |
| MAXIME HOCHARD | | ON FILE | | | | | | |
| MAXIME LEBLOND | | ON FILE | | | | | | |
| MAXIME LEVAC | | ON FILE | | | | | | |
| MAXIME MARTINEZ | | ON FILE | | | | | | |
| MAXIME PETIT | | ON FILE | | | | | | |
| MAXIME-SMITH, TERRY-ANNE | | ON FILE | | | | | | |
| MAXIMILIAN ARNDT | | ON FILE | | | | | | |
| MAXIMILIAN FLACH | | ON FILE | | | | | | |
| MAXIMILIAN HESS | | ON FILE | | | | | | |
| MAXIMILIAN SCHADEGG | | ON FILE | | | | | | |
| MAXIMILIAN TOBIAS FRANZ ZIMMERER | | ON FILE | | | | | | |
| MAXIMILIAN ZETTL | | ON FILE | | | | | | |
| MAXIMILIANO REDOLFI | | ON FILE | | | | | | |
| MAXIMILIANO VERIFI20 | | ON FILE | | | | | | |
| MAXIMILIEN BAIRE | | ON FILE | | | | | | |
| MAXIMILLIAN ANDREW KALLEMEYN | | ON FILE | | | | | | |
| MAXIMILLIAN HOROWITZ | | ON FILE | | | | | | |
| MAXIMILLION ROSARIO | | ON FILE | | | | | | |
| MAXIMO PEREZ MILLAN | | ON FILE | | | | | | |
| MAXMIND, INC. | | 51 PLEASANT STREET #1020 | | | MALDEN | MA | 02148 | |
| MAXON | | BASLER STR. 3-5 | 61352 BAD | | HOMBURG VOR DER HÖH | | | GERMANY |
| MAXWELL DORDEVIC | | ON FILE | | | | | | |
| MAXWELL DUMAH CONROY | | ON FILE | | | | | | |
| MAXWELL GIANNATTASIO | | ON FILE | | | | | | |
| MAXWELL KOESLER | | ON FILE | | | | | | |
| MAXWELL LEWIS | | ON FILE | | | | | | |
| MAXWELL MAFFIE | | ON FILE | | | | | | |
| MAXWELL WINK | | ON FILE | | | | | | |
| MAY, AUSTIN | | ON FILE | | | | | | |
| MAY, HARALD | | ON FILE | | | | | | |
| MAY, LUKAS MARTIN | | ON FILE | | | | | | |
| MAY, MATTHEW | | ON FILE | | | | | | |
| MAY, PATRICK | | ON FILE | | | | | | |
| MAY, RALPH | | ON FILE | | | | | | |
| MAY, TIARA | | ON FILE | | | | | | |
| MAYA BETENE, BERTRAND ARMAND | | ON FILE | | | | | | |
| MAYA GHOSN | | ON FILE | | | | | | |
| MAYA ZARA | | ON FILE | | | | | | |
| MAYAMI MEXICANTINA | | 127 NORTHWEST 23RD ST | | | MIAMI | FL | 33127 | |
| MAYAMI MEXICANTINA | | 127 NW 23RD ST | | | MIAMI | FL | 33127 | |
| MAYANK KHANNA | | ON FILE | | | | | | |
| MAYANK SHARMA | | ON FILE | | | | | | |
| MAYER, ANITA | | ON FILE | | | | | | |
| MAYER, GERO MAXIMILIAN | | ON FILE | | | | | | |
| MAYER, HUBERT | | ON FILE | | | | | | |
| MAYER, KERSTIN | | ON FILE | | | | | | |
| MAYER, MAURICE | | ON FILE | | | | | | |
| MAYER, MAXIMILIAN JOACHIM | | ON FILE | | | | | | |
| MAYER, NIKLAS MAXIMILIAN | | ON FILE | | | | | | |
| MAYER, PAMELA | | ON FILE | | | | | | |
| MAYER, RICHARD JOHN | | ON FILE | | | | | | |
| MAYERHOFER, FRANZ OTTO | | ON FILE | | | | | | |
| MAYERHOFF, ALENA CHARLOTTE | | ON FILE | | | | | | |
| MAYERHOFF, JESSE FRERICH MARIUS | | ON FILE | | | | | | |
| MAYES, BEN | | ON FILE | | | | | | |
| MAYES, MEGAN | | ON FILE | | | | | | |
| MAYFIELD FUND, L.L.C. | | 2484 SAND HILL ROAD | | | MENLO PARK | CA | 94025 | |
| MAYFIELD-TURNER, DOMINQUE | | ON FILE | | | | | | |
| MAYKE NIESTADT | | ON FILE | | | | | | |
| MAYLUM, ALISTAIR | | ON FILE | | | | | | |
| Mayo, Janine | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAYORDOMO GONZA, ADRIAN | | ON FILE | | | | | | |
| MAYOWA OLANIYAN | | ON FILE | | | | | | |
| MAYR, ALEXANDER | | ON FILE | | | | | | |
| MAYR, DIETMAR JOHANN | | ON FILE | | | | | | |
| MAYR, FABIAN | | ON FILE | | | | | | |
| MAYRA TIQUE | | ON FILE | | | | | | |
| MAYRA BENITEZ | | ON FILE | | | | | | |
| MAYS, JOSEPH | | ON FILE | | | | | | |
| MAYS, KAREN | | ON FILE | | | | | | |
| MAYS, KEITH A | | ON FILE | | | | | | |
| MAYTHE DIRKZWAGER | | ON FILE | | | | | | |
| MAYUMI HORI | | ON FILE | | | | | | |
| MAYURESH HEGDE | | ON FILE | | | | | | |
| MAZAR, DARKO | | ON FILE | | | | | | |
| MAZAR, ROBERT | | ON FILE | | | | | | |
| MAZARS LIMITED | | ARCH MAKARIOS III & 2 ROMANOU STR | 1ST FLOOR | TLAIS TOWER | NICOSIA | | | CYPRUS |
| MAZARS LLP | | 5TH FLOOR | 3 WELLINGTON PLACE | | LEEDS | | LS1 4AP | UNITED KINGDOM |
| MAZARS LLP | | TOWER BRIDGE HOUSE | ST KATHARINE'S WAY | | LONDON | | E1W 1DD | UNITED KINGDOM |
| MAZARS LTD | | FIRST FLOOR, TLAIS TOWER | CORNER OF 69 ARCH. MAKARIOS AVENUE & 2 ROMANOS STREET | | NICOSIA | | CY1070 | CYPRUS |
| MAZARS USA LLP | | 135 WEST 50TH STREET | | | NEW YORK | NY | 10020 | |
| MAZEN IBRAHIM | | ON FILE | | | | | | |
| MAZILU PLANCHON, EMILIA | | ON FILE | | | | | | |
| MAZIN ALI | | ON FILE | | | | | | |
| MAZINO, DADAMUGA EMMANUEL | | ON FILE | | | | | | |
| MAZREKU, ELVIS | | ON FILE | | | | | | |
| MAZUR, MIKE | | ON FILE | | | | | | |
| MAZYAR, OLEKSANDR | | ON FILE | | | | | | |
| MAZZONI, WALTER JORGE | | ON FILE | | | | | | |
| MAZZOTTA, RAFFAELE COSIMO | | ON FILE | | | | | | |
| MBABAZI IMMACULATE | | ON FILE | | | | | | |
| MBUGUA, ANGELINA NDUTA | | ON FILE | | | | | | |
| MBUGUA, DENNIS | | ON FILE | | | | | | |
| MC CARTHY, ROBERT LESLIE | | ON FILE | | | | | | |
| MC CULLOCH, BRYAN | | ON FILE | | | | | | |
| MC GEEHAN, BENJAMIN WILHELM JAMES | | ON FILE | | | | | | |
| MC LAUGHLIN, CALVIN | | ON FILE | | | | | | |
| MC STEPHEN PADILLA | | ON FILE | | | | | | |
| MCARTHUR, JASON | | ON FILE | | | | | | |
| MCBRIDE, THOMAS | | ON FILE | | | | | | |
| MCBURSE, HORATIO | | ON FILE | | | | | | |
| MCCALLUM, ALISSA | | ON FILE | | | | | | |
| MCCARTAN, GERARD FRANCIS | | ON FILE | | | | | | |
| MCCARTHY TETRAULT LLP | | BOX 48, SUITE 5300 | TORONTO-DOMINION BANK TOWER | | TORONTO | ON | M5K 1E6 | CANADA |
| MCCARTHY, AIDAN | | ON FILE | | | | | | |
| MCCAULEY, DESTINY | | ON FILE | | | | | | |
| MCCLELLAN, ADRIA | | ON FILE | | | | | | |
| MCCLINTIC, ALEX | | ON FILE | | | | | | |
| MCCLOSKEY, KRISTYN | | ON FILE | | | | | | |
| MCCLYMONT, JASON DANIEL | | ON FILE | | | | | | |
| MCCODE , RICKY | | ON FILE | | | | | | |
| MCCOLL, CRAIG | | ON FILE | | | | | | |
| MCCONNAHA, COLTON | | ON FILE | | | | | | |
| MCCORMACK, AARON | | ON FILE | | | | | | |
| MCCOWAN, CHARLES | | ON FILE | | | | | | |
| MCCOY, CHRIS | | ON FILE | | | | | | |
| MCCRACKEN, DIANE | | ON FILE | | | | | | |
| MCCREARY JR, MICHAEL | | ON FILE | | | | | | |
| MCCREARY, ANDREW | | ON FILE | | | | | | |
| MCCUBBIN, ROBERT ALEXANDER | | ON FILE | | | | | | |
| MCCULLY , DARRELL | | ON FILE | | | | | | |
| MCCUTCHEON, ELIZABETH | | ON FILE | | | | | | |
| MCDANIEL , TIANDRA | | ON FILE | | | | | | |
| MCDANIEL, COREY | | ON FILE | | | | | | |
| MCDAVID, JAMES | | ON FILE | | | | | | |
| MCDONALD, ASHLEY WILLIAM | | ON FILE | | | | | | |
| MCDONALD, DEVIN | | ON FILE | | | | | | |
| MCDONALD, KEITH | | ON FILE | | | | | | |
| MCDONALD, PATRICK | | ON FILE | | | | | | |
| MCDONALD, TRACEY | | ON FILE | | | | | | |
| MCDONELL, SHANNON | | ON FILE | | | | | | |
| MCDOWELL , ASHLEY | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCDOWELL, COLLIN | | ON FILE | | | | | | |
| MCELROY , NICOLE | | ON FILE | | | | | | |
| MCEVOY, NIALL PATRICK | | ON FILE | | | | | | |
| MCFARLAND, JONATHAN | | ON FILE | | | | | | |
| MCGILLICKY, CHRIS | | ON FILE | | | | | | |
| MCGOORTY , KEVIN | | ON FILE | | | | | | |
| MCGRANE, COLIN DAVID | | ON FILE | | | | | | |
| MCGREGOR , MARSHA | | ON FILE | | | | | | |
| MCGUIRE , NICOLE | | ON FILE | | | | | | |
| MCILVERY , MICHAEL | | ON FILE | | | | | | |
| MCINTOSH, JOANN | | ON FILE | | | | | | |
| MCKAI RESCHKE | | ON FILE | | | | | | |
| MCKAY GERBER | | ON FILE | | | | | | |
| MCKEE, VIRGINIA | | ON FILE | | | | | | |
| MCKENNA, ZACHARY | | ON FILE | | | | | | |
| MCKIM, SCOTT | | ON FILE | | | | | | |
| MCKINNEY, MARK | | ON FILE | | | | | | |
| MCKNIGHT, CHANNING | | ON FILE | | | | | | |
| MCLAGAN PARTNERS INC. | | 1600 SUMMER STREET, SUITE 601 | | | STAMFORD | CT | 06905 | |
| MCLAIN, DALTON | | ON FILE | | | | | | |
| MCLENNAN, JAMES | | ON FILE | | | | | | |
| MCLEOD, YVETTE | | ON FILE | | | | | | |
| MCM 965 | | ORFELINOVA 5 | | | BELGRADE | | 11030 | MONTENEGRO |
| MCMAHON , BRANDEN | | ON FILE | | | | | | |
| MCMAHON, PATRICK | | ON FILE | | | | | | |
| MCMILLAN, JORDAN | | ON FILE | | | | | | |
| MCMULLEN III, THOMAS | | ON FILE | | | | | | |
| MCNAIR , SECELIA | | ON FILE | | | | | | |
| MCNAMEE, MARTIN | | ON FILE | | | | | | |
| MCNAUGHTON , ANDREW | | ON FILE | | | | | | |
| MCNAY, DANIEL | | ON FILE | | | | | | |
| MCPHERSON , LOUIS | | ON FILE | | | | | | |
| MCPHERSON, MICHAEL JAMES | | ON FILE | | | | | | |
| MCQUEEN, STEPHEN | | ON FILE | | | | | | |
| MCRAE, JOHN | | ON FILE | | | | | | |
| MCSHANE, CATHAOIR | | ON FILE | | | | | | |
| MCSORLEY, RICHARD | | ON FILE | | | | | | |
| MD ASIF CHOUDHURY | | ON FILE | | | | | | |
| MD HAFIZ ERSHAD MD YUSOFF ALBAR | | ON FILE | | | | | | |
| MD SAIFUR RAHMAN | | ON FILE | | | | | | |
| MDESIGN | | 30320 EMERALD VALLEY PKWY | | | GLENWILLOW | OH | 44139 | |
| MEAGAN WILCOX | | ON FILE | | | | | | |
| MEAGHER , JONATHAN | | ON FILE | | | | | | |
| MEANO LEGO, FLORENCIA MARIANA | | ON FILE | | | | | | |
| MEANS , HILARY | | ON FILE | | | | | | |
| MEARNS, ROBERT | | ON FILE | | | | | | |
| MEBES, SVEN | | ON FILE | | | | | | |
| MEBIS, NICLAS ALEXANDER | | ON FILE | | | | | | |
| MECCA, MATTEO | | ON FILE | | | | | | |
| MECKEL, PETER | | ON FILE | | | | | | |
| MECKLENBORG, ANDRE LARS | | ON FILE | | | | | | |
| MECKONI, SAMUEL NESTOR | | ON FILE | | | | | | |
| MECON COMMUNITY CO. LTD | | 31, DIGITAL-RO 30-GIL, | | | GURO-GU, SEOUL | | | KOREA, REPUBLIC OF |
| MEDDIN, NICHOLAS | | ON FILE | | | | | | |
| MEDEIROS, GABRIEL | | ON FILE | | | | | | |
| MEDEN, TERRENCE | | ON FILE | | | | | | |
| MEDERER, MAXIMILIAN | | ON FILE | | | | | | |
| MÉDÉRIC LEHARIVEL | | ON FILE | | | | | | |
| MEDIAONE PARTNERS | | 1455 ROOSEVELT PLACE | | | PELHAM | NY | 10803 | |
| MEDINA PORRAS, JUAN FRANCISCO | | ON FILE | | | | | | |
| MEDINA, ADRIAN | | ON FILE | | | | | | |
| MEDINA, ENRIK | | ON FILE | | | | | | |
| MEDINA, JORGE | | ON FILE | | | | | | |
| MEDINA, MARIANO | | ON FILE | | | | | | |
| MEDINGER, LUTZ | | ON FILE | | | | | | |
| MEDISAUSKAS, LUKAS | | ON FILE | | | | | | |
| MEDLEY, FREDRICK | | ON FILE | | | | | | |
| MEDRANO GONZALE, FRADDY | | ON FILE | | | | | | |
| MEE SOON SU | | ON FILE | | | | | | |
| MEEGAN BRADY | | ON FILE | | | | | | |
| MEEGAN BRADY | | ON FILE | | | | | | |
| MEENA CHOPRA | | ON FILE | | | | | | |
| MEES, PATRICK JÜRGEN | | ON FILE | | | | | | |
| MEET KAMAL GREWAL | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEGA EWOMAOGHENE | | ON FILE | | | | | | |
| MEGAN CAPISTRANO-ERBY | | ON FILE | | | | | | |
| MEGAN CORONADO | | ON FILE | | | | | | |
| MEGAN JONES | | ON FILE | | | | | | |
| MEGAN JONES | | ON FILE | | | | | | |
| MEGAN LYNCH | | ON FILE | | | | | | |
| MEGEL, MARK | | ON FILE | | | | | | |
| MÉGEVET, DYLAN | | ON FILE | | | | | | |
| MEGGOUH, SALIHA | | ON FILE | | | | | | |
| MEGHA SUBRAMANIAN | | ON FILE | | | | | | |
| MEGHAN FUNDERBURK | | ON FILE | | | | | | |
| MEGHAN WALSH | | ON FILE | | | | | | |
| MEGHAN WHALEN | | ON FILE | | | | | | |
| MEHARI, BINIAM | | ON FILE | | | | | | |
| MEHDI AYED | | ON FILE | | | | | | |
| MEHDI FARSHBAF | | ON FILE | | | | | | |
| MEHDI ÖZGÖREN | | ON FILE | | | | | | |
| MEHIC, EDIN | | ON FILE | | | | | | |
| MEHILAL, SANDRA | | ON FILE | | | | | | |
| MEHL, VALENTIN | | ON FILE | | | | | | |
| MEHLMANN, DIRK | | ON FILE | | | | | | |
| MEHLMANN, JONAS | | ON FILE | | | | | | |
| MEHMEDOVIC, MIRALEM | | ON FILE | | | | | | |
| MEHMET AGAOGULLARI | | ON FILE | | | | | | |
| MEHMET CAGLIYANGIL | | ON FILE | | | | | | |
| MEHMET ERGUT | | ON FILE | | | | | | |
| MEHMET SELIM GÜL | | ON FILE | | | | | | |
| MEHMET VAROL | | ON FILE | | | | | | |
| MEHMETAJ, UKE | | ON FILE | | | | | | |
| MEHNER, UDO | | ON FILE | | | | | | |
| MEHNERT, CHRISTIAN | | ON FILE | | | | | | |
| MEHNERT, MAIK | | ON FILE | | | | | | |
| MEHRABINEZHAD, IMAN | | ON FILE | | | | | | |
| MEHRDAD NAZARI | | ON FILE | | | | | | |
| MEHRHOF, SEBASTIAN | | ON FILE | | | | | | |
| MEHRWALD, CHRISTIAN | | ON FILE | | | | | | |
| MEHUL RAVAT | | ON FILE | | | | | | |
| MEHUL VINAYKUMAR DOSHI | | ON FILE | | | | | | |
| MEI LING CHAN | | ON FILE | | | | | | |
| MEI SUM TAM | | ON FILE | | | | | | |
| MEI SYUEN TAN | | ON FILE | | | | | | |
| MEI, MILTON | | ON FILE | | | | | | |
| MEIDE, ERICH | | ON FILE | | | | | | |
| MEIER, ALEXANDER | | ON FILE | | | | | | |
| MEIER, ALEXANDRA | | ON FILE | | | | | | |
| MEIER, ANDREAS | | ON FILE | | | | | | |
| MEIER, ARIEL ANDRES | | ON FILE | | | | | | |
| MEIER, BERNHARD VIKTOR | | ON FILE | | | | | | |
| MEIER, KEVIN | | ON FILE | | | | | | |
| MEIER, KLAUS HANS GERD | | ON FILE | | | | | | |
| MEIER, LUCA FLURIN | | ON FILE | | | | | | |
| MEIER, MARIO | | ON FILE | | | | | | |
| MEIER, MICHAEL CHRISTOPH | | ON FILE | | | | | | |
| MEIER, ROLAND | | ON FILE | | | | | | |
| MEIER, SIMON | | ON FILE | | | | | | |
| MEIER, SVEN ANDREAS | | ON FILE | | | | | | |
| MEIER, THOMAS MARTIN | | ON FILE | | | | | | |
| MEIER-BÜHLER, EDITH | | ON FILE | | | | | | |
| MEIERHÖFER, PATRICK | | ON FILE | | | | | | |
| MEIHOFER, MATHEW | | ON FILE | | | | | | |
| MEIJER, AVERY | | ON FILE | | | | | | |
| MEIKE, LARS | | ON FILE | | | | | | |
| MEILER, WOLFGANG PAUL | | ON FILE | | | | | | |
| MEILLEUR, JARRETT | | ON FILE | | | | | | |
| MEINARDUS, RUBEN ALAJOS | | ON FILE | | | | | | |
| MEINDL, BENJAMIN | | ON FILE | | | | | | |
| MEINEL, JAN-ANDRE | | ON FILE | | | | | | |
| MEINEL, MAX-GERRIT | | ON FILE | | | | | | |
| MEINEMA, NOUSCHKA CHRISTINE | | ON FILE | | | | | | |
| MEINEN, FELIX | | ON FILE | | | | | | |
| MEINER, DOMINIK | | ON FILE | | | | | | |
| MEINERS, MARCO | | ON FILE | | | | | | |
| MEINERS, ROBERT | | ON FILE | | | | | | |
| MEINHARDT, CHARLYN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEINHARDT, DIRK | | ON FILE | | | | | | |
| MEINHARDT, MIRKO | | ON FILE | | | | | | |
| MEINKE, DOMINIK ANDREAS | | ON FILE | | | | | | |
| MEIRELES, ROSA | | ON FILE | | | | | | |
| MEIRICH, STEVEN DIETER | | ON FILE | | | | | | |
| MEISER, AXEL ROBERT | | ON FILE | | | | | | |
| MEIßER, DOMINIK PHILIPP | | ON FILE | | | | | | |
| MEIßL, CORNELIA | | ON FILE | | | | | | |
| MEISSNER, BENJAMIN QUIRIN | | ON FILE | | | | | | |
| MEIßNER, GORDON | | ON FILE | | | | | | |
| MEIßNER, NOAH LUCAS | | ON FILE | | | | | | |
| MEIßNER, SEBASTIAN | | ON FILE | | | | | | |
| MEISTER, JÜRGEN | | ON FILE | | | | | | |
| MEISTER, VIKTOR | | ON FILE | | | | | | |
| MEISTERERNST, FRANZISKA NAOMI | | ON FILE | | | | | | |
| MEISTERS, MARCUS | | ON FILE | | | | | | |
| MEITZ, ECKEHARD PETER PAUL | | ON FILE | | | | | | |
| MEITZKE, MIRELLA | | ON FILE | | | | | | |
| MEIXNER, MARCUS | | ON FILE | | | | | | |
| MEIXNER, MICHAEL | | ON FILE | | | | | | |
| MEIXNER, SVEN | | ON FILE | | | | | | |
| MEJIA, GUSTAVO | | ON FILE | | | | | | |
| MEJIA, STEVEN | | ON FILE | | | | | | |
| MEKHRIZOD KHOMIDOV | | ON FILE | | | | | | |
| MEKIK, HAKAN | | ON FILE | | | | | | |
| MEL NGWENYA | | ON FILE | | | | | | |
| MELAMPIANAKIS, CHRISTOS | | ON FILE | | | | | | |
| MELANIE  FARINA | | ON FILE | | | | | | |
| MELANIE AMPON | | ON FILE | | | | | | |
| MELANIE EBERHARTER | | ON FILE | | | | | | |
| MELANIE EGGERMONT | | ON FILE | | | | | | |
| MELANIE JUNINGER | | ON FILE | | | | | | |
| MELANIE NAKASHIAN | | ON FILE | | | | | | |
| MELANIE RAMOS | | ON FILE | | | | | | |
| MELANIE SCHMIDT | | ON FILE | | | | | | |
| MELCHER, MANUEL | | ON FILE | | | | | | |
| MELCHER, SVEN | | ON FILE | | | | | | |
| MELCHERS, KIM RAYMOND | | ON FILE | | | | | | |
| MELCHEZIDEK  SIMS | | ON FILE | | | | | | |
| MELE, ANDREA | | ON FILE | | | | | | |
| MELEHANI, JASON | | ON FILE | | | | | | |
| MELEIK HYMAN | | ON FILE | | | | | | |
| MELIA, TARA ELIZABETH | | ON FILE | | | | | | |
| MELIAN LLORENTE, ALEJANDRO | | ON FILE | | | | | | |
| MELIANA MELIANA | | ON FILE | | | | | | |
| MELIK DEAL | | ON FILE | | | | | | |
| MELINA HUERTA | | ON FILE | | | | | | |
| MELINDA COWARD | | ON FILE | | | | | | |
| MELINDA MAGLIARISI | | ON FILE | | | | | | |
| MELIO | | 205 HUDSON ST | | | NEW YORK | NY | 10013 | |
| MELIS, SALVATORANGELO | | ON FILE | | | | | | |
| MELISA UY | | ON FILE | | | | | | |
| MELISSA  STEINFINK | | ON FILE | | | | | | |
| MÉLISSA ALLARD MINOS | | ON FILE | | | | | | |
| MÉLISSA BOUHEHORT | | ON FILE | | | | | | |
| MELISSA BURT | | ON FILE | | | | | | |
| MELISSA GAIL JAMES | | ON FILE | | | | | | |
| MELISSA GOMEZ | | ON FILE | | | | | | |
| MELISSA HARIKRISHIN | | ON FILE | | | | | | |
| MELISSA SEXTON | | ON FILE | | | | | | |
| MELISSA TORRES BAENA | | ON FILE | | | | | | |
| MELISSA TROTTER | | ON FILE | | | | | | |
| MELISSA WOO | | ON FILE | | | | | | |
| MELLI MARTINI, LUCA | | ON FILE | | | | | | |
| MELLO, PAOLO | | ON FILE | | | | | | |
| MELLOW LONGFELLOW | | ON FILE | | | | | | |
| MELNIKOV, ALEKSEI | | ON FILE | | | | | | |
| MELODY PAGAN | | ON FILE | | | | | | |
| MELONG DOUANLA, CLAUDIA | | ON FILE | | | | | | |
| MELONI, WOLFGANG RALF | | ON FILE | | | | | | |
| MELTWATER NEWS US INC. | | 465 CALIFORNIA STREET | FLOOR 11 | | SAN FRANCISCO | CA | 94104 | |
| MELUZ MONTENEGRO | | ON FILE | | | | | | |
| MELVIA  BRITTON | | ON FILE | | | | | | |
| MELVIN BRUGGEMAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELVIN BRUN | | ON FILE | | | | | | |
| MELVIN LEWIS | | ON FILE | | | | | | |
| MELVIN MONDOL | | ON FILE | | | | | | |
| MELVIN PEREZ | | ON FILE | | | | | | |
| MELVIN SANTIAGO | | ON FILE | | | | | | |
| MELVIN, JOHN | | ON FILE | | | | | | |
| MELVINA IVANOVA | | ON FILE | | | | | | |
| MELZACK, NICOLE LEANNE | | ON FILE | | | | | | |
| MELZER, MARCUS | | ON FILE | | | | | | |
| MELZER, SEBASTIAN | | ON FILE | | | | | | |
| MEMETIC CAPITAL LP | | 190 ELGIN ROAD, GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| MEMETIC CAPITAL LP | ATTN: BRYN SOLOMON | 190 ELGIN ROAD | GEORGE TOWN | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| MEMHARDT, ROLAND ERICH | | ON FILE | | | | | | |
| MEMMALATEL MORGAN | | ON FILE | | | | | | |
| MEMORISELY | | 14 BARDWELL ROAD | | | ST ALBANS | | AL1 RJ | ENGLAND |
| MENACHEM MENTZ | | ON FILE | | | | | | |
| MENAI FINANCIAL GROUP LLC | | 520 MADISON AVENUE, 21ST FLOOR | | | NEW YORK | NY | 10022 | |
| MENAI MARKETS (CAYMAN) LTD | | PO BOX 309, UGLAND HOUSE | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| MENAI MARKETS (UK) LTD. | | 4TH FLOOR, READING BRIDGE HOUSE, GEORGE STREET, READING | | | BERKSHIRE | | RG1 8LS | UNITED KINGDOM |
| MENARDO, CHARMAINE JILLIAN | | ON FILE | | | | | | |
| MENART, MARVIN | | ON FILE | | | | | | |
| MENCKE, BJÖRN | | ON FILE | | | | | | |
| MENCKE, SEZEN | | ON FILE | | | | | | |
| MENCZIK, HANS JÜRGEN | | ON FILE | | | | | | |
| MENDE, ANITA REGINA | | ON FILE | | | | | | |
| MENDE, MICHAEL | | ON FILE | | | | | | |
| MENDES, DONALD | | ON FILE | | | | | | |
| MENDES, RUI | | ON FILE | | | | | | |
| MENDEZ FLOREZ, PELAYO | | ON FILE | | | | | | |
| MENDEZ, JOELEIN | | ON FILE | | | | | | |
| MENDOZA, KEVIN | | ON FILE | | | | | | |
| MENENDEZ-BARZANALLANA ASENSIO, RAFAEL | | ON FILE | | | | | | |
| MENG XIONG HIU | | ON FILE | | | | | | |
| MENG, MADLAINA | | ON FILE | | | | | | |
| MENGCHEN YIN | | ON FILE | | | | | | |
| MENJIVAR, WILLIAM | | ON FILE | | | | | | |
| MENKENS, JOSHUA | | ON FILE | | | | | | |
| MENKER, FLORIAN | | ON FILE | | | | | | |
| MENNO MEIJERHOF | | ON FILE | | | | | | |
| MENNO VAN SCHAICK | | ON FILE | | | | | | |
| MENNO VAN ZAANE | | ON FILE | | | | | | |
| MENNUTI, JEFFERSON | | ON FILE | | | | | | |
| MENRATH, MATHIAS | | ON FILE | | | | | | |
| MENSAH, DEBORAH | | ON FILE | | | | | | |
| MENTRUP, MICHAEL | | ON FILE | | | | | | |
| MENZEL, DAVID CHRISTOPHER | | ON FILE | | | | | | |
| MENZEL, OLIVER | | ON FILE | | | | | | |
| MENZINGER, PETER-MANUEL | | ON FILE | | | | | | |
| MEONI, DANIELE | | ON FILE | | | | | | |
| MERA ARCEO, DAVID | | ON FILE | | | | | | |
| MERAU, MICHAEL | | ON FILE | | | | | | |
| MERAY AYOUB | | ON FILE | | | | | | |
| MERCADO BITCOIN | ATTN: MARCELO DE CALLIS, LEGAL COUNSEL | FIDENCIO RAMOS ST N 302 | | | SAO PAULO | | | BRAZIL |
| MERCADOLIBRE INC. | | AV. CASEROS 3039 | 2ND FLOOR | | BUENOS AIRES | | | ARGENTINA |
| MERCAN, JUALE NIHATOVA | | ON FILE | | | | | | |
| MERCEDES LAYNE LONG | | ON FILE | | | | | | |
| MERCEDES MORENO | | ON FILE | | | | | | |
| MERCEDES ORR | | ON FILE | | | | | | |
| MERCER, JAMES | | ON FILE | | | | | | |
| MEREACRE, ANATOL | | ON FILE | | | | | | |
| MEREDITH NORRIS | | ON FILE | | | | | | |
| MERGENTHAL, SIMON | | ON FILE | | | | | | |
| MERI TSAMALAIDZE | | ON FILE | | | | | | |
| MERIC NERGIZ | | ON FILE | | | | | | |
| MERIJN TIELEMAN | | ON FILE | | | | | | |
| MERIZALDE , JAIME | | ON FILE | | | | | | |
| MERK, WOLFGANG GEORG | | ON FILE | | | | | | |
| MERKLE, CHARLY OSCAR | | ON FILE | | | | | | |
| MERKLE, MATTHIAS | | ON FILE | | | | | | |
| MERLIN MASON | | ON FILE | | | | | | |
| MERLIN ORTIZ | | ON FILE | | | | | | |
| MERLYS SOFÍA PEÑALOZA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEROLA, DANIELE | | ON FILE | | | | | | |
| MERRITT, PHILLIP | | ON FILE | | | | | | |
| MERSITS, NIKOLAUS | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERT | | ON FILE | | | | | | |
| MERT MERY | | ON FILE | | | | | | |
| MERT TOZAKOĞLU | | ON FILE | | | | | | |
| MERTCAN FURTUNA | | ON FILE | | | | | | |
| MERTEN ENTERPRISES LLC | | T/A DATADASH | 10307 W. BROAD STREET, #164 | | GLEN ALLEN | VA | 23060 | |
| MERTEN ROHDE | | ON FILE | | | | | | |
| MERTEN, RAPHAEL | | ON FILE | | | | | | |
| MERTEN, SCOTT | | ON FILE | | | | | | |
| MERTEN, STEPHAN | | ON FILE | | | | | | |
| MERTENS, MICHAEL HUBERT | | ON FILE | | | | | | |
| MERTENS, RAPHAEL | | ON FILE | | | | | | |
| MERTENS, ROBERT MARTIN | | ON FILE | | | | | | |
| MERTIG, UWE CLAUS | | ON FILE | | | | | | |
| MERTINITZ, BENNO MARION | | ON FILE | | | | | | |
| MERTL, ANDREAS | | ON FILE | | | | | | |
| MERTZEN, MATTHIAS | | ON FILE | | | | | | |
| MERTZEN, MICHAEL | | ON FILE | | | | | | |
| MERV GOULDING | | ON FILE | | | | | | |
| MERVE KUCUKAKYUZ | | ON FILE | | | | | | |
| MERX, KARL-HEINZ | | ON FILE | | | | | | |
| MERXMÜLLER, GERD | | ON FILE | | | | | | |
| MERZ, JOHANNES MICHAEL | | ON FILE | | | | | | |
| MERZ, JUTTA | | ON FILE | | | | | | |
| MERZ, THOMAS RUDOLF | | ON FILE | | | | | | |
| MERZBACH, MORITZ JOHANNES | | ON FILE | | | | | | |
| MESA, MARILYN | | ON FILE | | | | | | |
| MESCHKE, ALEXANDER | | ON FILE | | | | | | |
| MESCHKE, EVELYN ANDREA | | ON FILE | | | | | | |
| MESCHKIES, JENS | | ON FILE | | | | | | |
| MESCHO DUNKO | | ON FILE | | | | | | |
| MESFUN FESAHAZION, MATEOS | | ON FILE | | | | | | |
| MESKANEN, ERKKA | | ON FILE | | | | | | |
| MESKOURIS, JOHANNES | | ON FILE | | | | | | |
| MESQUITA, MAURO | | ON FILE | | | | | | |
| MESSARI INC. | | 500 7TH AVE 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| MESSARI, INC. | | 408 BROADWAY | | | NEW YORK | NY | 10013 | |
| MESSERLI, DANIEL | | ON FILE | | | | | | |
| MESSERLI, PETER | | ON FILE | | | | | | |
| MESSINA, DOMENICO | | ON FILE | | | | | | |
| MESSING, MARKUS | | ON FILE | | | | | | |
| MESSINGSCHLAGER, MANUEL ROBERT | | ON FILE | | | | | | |
| MESSMANN, MARKUS | | ON FILE | | | | | | |
| MESSMER, REMO | | ON FILE | | | | | | |
| MESTASI, ISMAIL | | ON FILE | | | | | | |
| MESTRONE, FEDERICO | | ON FILE | | | | | | |
| METALLICUS, INC. | | 660 4TH ST | #107 | | SAN FRANCISCO | CA | 94107 | |
| METCALF, CORBIN | | ON FILE | | | | | | |
| METHE, FELIX | | ON FILE | | | | | | |
| METHNER, SIEGFRIED DIETER | | ON FILE | | | | | | |
| METHORST, ROELOF ROY | | ON FILE | | | | | | |
| METKEN, MORITZ CHRISTOPHER LUCA | | ON FILE | | | | | | |
| METOYER, ALFREDO | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| METROPOL PALACE | | BULEVAR KRALJA ALEKSANDRA 69 | | | BELGRADE | | 11000 | SERBIA |
| METSEMAKERS, STEPHAN | | ON FILE | | | | | | |
| METT, KERSTIN | | ON FILE | | | | | | |
| METTE, CHRISTIANE | | ON FILE | | | | | | |
| METTE, THAMON | | ON FILE | | | | | | |
| METZ, CHRISTIAN | | ON FILE | | | | | | |
| METZ, FREDERIK ROBERT | | ON FILE | | | | | | |
| METZ, JULIA | | ON FILE | | | | | | |
| METZ, SÖREN | | ON FILE | | | | | | |
| METZ, TRAVIS | | ON FILE | | | | | | |
| METZDORF, ARND | | ON FILE | | | | | | |
| METZELDER, JAN MALTE | | ON FILE | | | | | | |
| METZEN, ANDREAS | | ON FILE | | | | | | |
| METZEN, SUSANNE | | ON FILE | | | | | | |
| METZGER, DIMITRI | | ON FILE | | | | | | |
| METZGER, SVEN | | ON FILE | | | | | | |
| METZKER, EDUARD | | ON FILE | | | | | | |
| METZKER, MAXIMILIAN MICHAEL | | ON FILE | | | | | | |
| METZLER, ALEXANDER | | ON FILE | | | | | | |
| METZLER, JORDANA | | ON FILE | | | | | | |
| METZLER, SERGEJ | | ON FILE | | | | | | |
| METZNER, NADINE | | ON FILE | | | | | | |
| MEUER, THOMAS | | ON FILE | | | | | | |
| MEULENBROEK, KAY ANTONIUS BERNARDUS | | ON FILE | | | | | | |
| MEULENHOFF, PIETER JAN | | ON FILE | | | | | | |
| MEURS-SCHRÖDER, CEDRIK | | ON FILE | | | | | | |
| MEUSEL, NORBERT | | ON FILE | | | | | | |
| MEUSEL-FELDMEIER, REBEKKA ERIKA | | ON FILE | | | | | | |
| MEWIßEN, FLORIAN | | ON FILE | | | | | | |
| MEX DIGITAL PTY LTD | | 61.03 LEVEL 61, MLC CENTRE | MARTIN PLACE | | SYDNEY | | 2000 | AUSTRALIA |
| MEYER, ADAM | | ON FILE | | | | | | |
| MEYER, ALEXANDER | | ON FILE | | | | | | |
| MEYER, ALEXANDER MIGUEL | | ON FILE | | | | | | |
| MEYER, ANDREAS | | ON FILE | | | | | | |
| MEYER, BRANDON | | ON FILE | | | | | | |
| MEYER, DENNIS MAXIMILIAN | | ON FILE | | | | | | |
| MEYER, EBERHARD | | ON FILE | | | | | | |
| MEYER, FELIX | | ON FILE | | | | | | |
| MEYER, FLORIAN | | ON FILE | | | | | | |
| MEYER, FOKKO FREERIK | | ON FILE | | | | | | |
| MEYER, HELMAR | | ON FILE | | | | | | |
| MEYER, KYRJA MARIA | | ON FILE | | | | | | |
| MEYER, LEO TRISTAN | | ON FILE | | | | | | |
| MEYER, MARCEL GEORG | | ON FILE | | | | | | |
| MEYER, MARIO | | ON FILE | | | | | | |
| MEYER, MARKUS | | ON FILE | | | | | | |
| MEYER, MARKUS JOSEF EUGEN | | ON FILE | | | | | | |
| MEYER, MATHIAS | | ON FILE | | | | | | |
| MEYER, OLIVER BENJAMIN | | ON FILE | | | | | | |
| MEYER, PHIL MAXIMILIAN | | ON FILE | | | | | | |
| MEYER, PHILIPP ANDREAS | | ON FILE | | | | | | |
| MEYER, RALPH | | ON FILE | | | | | | |
| MEYER, ROBBY | | ON FILE | | | | | | |
| MEYER, SABINE | | ON FILE | | | | | | |
| MEYER, STEPHAN | | ON FILE | | | | | | |
| MEYER, THOMAS | | ON FILE | | | | | | |
| MEYERHÖFER, JOSHUA | | ON FILE | | | | | | |
| MEYER-JOSTEN, CONSTANTIN SAMUEL CHRISTOPH | | ON FILE | | | | | | |
| MEYER-STRAUCH, WALTER CHRISTOPH | | ON FILE | | | | | | |
| MEYFARTH, KAI HEINZ | | ON FILE | | | | | | |
| MEYNHARDT, KATHARINA JULIA | | ON FILE | | | | | | |
| MEYSON PHILIP TYLER | | ON FILE | | | | | | |
| MF PARTNERS LTD | | 96 KENSINGTON HIGH STREET | | | LONDON | | W8 4SG | UNITED KINGDOM |
| MGBOR, OZOBIA SAMUEL | | ON FILE | | | | | | |
| MGIDLA JOHN TWALA | | ON FILE | | | | | | |
| MGM GRAND HOTEL | | 3799 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| MHAGAMA, PETER | | ON FILE | | | | | | |
| MHUMHI , AMBITION | | ON FILE | | | | | | |
| MI DANIEL | | ON FILE | | | | | | |
| MIAMI BEACH CONVENTION CENTER | | 1901 CONVENTION CENTER DR | | | MIAMI BEACH | FL | 33139 | |
| MIAMI INTERNATIONAL AIRPORT | | 2100 NW 42ND AVE | | | MIAMI | FL | 33142 | |
| MICAELA ALOS | | ON FILE | | | | | | |
| MICAH MANALO | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICAH MAYO | | ON FILE | | | | | | |
| MICAH NATHANIEL EVERSON | | ON FILE | | | | | | |
| MICAH YEE | | ON FILE | | | | | | |
| MICALLEF, CONRAD | | ON FILE | | | | | | |
| MICHA HARZBECKER | | ON FILE | | | | | | |
| MICHA MÜLLER | | ON FILE | | | | | | |
| MICHAEL BOZA | | ON FILE | | | | | | |
| MICHAEL BRAY | | ON FILE | | | | | | |
| MICHAEL DAW | | ON FILE | | | | | | |
| MICHAEL EMMERT | | ON FILE | | | | | | |
| MICHAEL ERHART | | ON FILE | | | | | | |
| MICHAEL JORGE | | ON FILE | | | | | | |
| MICHAEL OSBORN | | ON FILE | | | | | | |
| MICHAEL ROSS | | ON FILE | | | | | | |
| MICHAEL ROULSTON | | ON FILE | | | | | | |
| MICHAEL SCHOLL | | ON FILE | | | | | | |
| MICHAEL STAUDACHER | | ON FILE | | | | | | |
| MICHAEL STROZIER | | ON FILE | | | | | | |
| MICHAEL YU MENG YEW | | ON FILE | | | | | | |
| MICHAEL A HOYOS | | ON FILE | | | | | | |
| MICHAEL ADAM RAUSCHER | | ON FILE | | | | | | |
| MICHAEL ADEFALUJO | | ON FILE | | | | | | |
| MICHAEL ALGER | | ON FILE | | | | | | |
| MICHAEL ALLBERRY | | ON FILE | | | | | | |
| MICHAEL ALLEN | | ON FILE | | | | | | |
| MICHAEL ALPHONSUS HUMMELING | | ON FILE | | | | | | |
| MICHAEL AMAYA | | ON FILE | | | | | | |
| MICHAEL AMICHAI ROSENBERG | | ON FILE | | | | | | |
| MICHAEL ANDERSON | | ON FILE | | | | | | |
| MICHAEL ANDERSON | | ON FILE | | | | | | |
| MICHAEL ANGELO ECHANO | | ON FILE | | | | | | |
| MICHAEL ANTHONY NEIL WILKINSON | | ON FILE | | | | | | |
| MICHAEL ANTHONY POBLANO | | ON FILE | | | | | | |
| MICHAEL ANTHONY RODRIGUEZ | | ON FILE | | | | | | |
| MICHAEL ANTHONY SMITH | | ON FILE | | | | | | |
| MICHAEL ANTONIO CHEEKS JR | | ON FILE | | | | | | |
| MICHAEL ARAUZ | | ON FILE | | | | | | |
| MICHAEL AUSTIN FITZGERALD | | ON FILE | | | | | | |
| MICHAEL AUSTIN FITZGERALD | | ON FILE | | | | | | |
| MICHAEL AZNAVOUR | | ON FILE | | | | | | |
| MICHAEL BALFANZ | | ON FILE | | | | | | |
| MICHAEL BARBIRE | | ON FILE | | | | | | |
| MICHAEL BARNES | | ON FILE | | | | | | |
| MICHAEL BARON | | ON FILE | | | | | | |
| MICHAEL BARRUTIA | | ON FILE | | | | | | |
| MICHAEL BAUMANN | | ON FILE | | | | | | |
| MICHAEL BECKETT | | ON FILE | | | | | | |
| MICHAEL BECKLEY | | ON FILE | | | | | | |
| MICHAEL BERMUDEZ | | ON FILE | | | | | | |
| MICHAEL BERTONCELLO | | ON FILE | | | | | | |
| MICHAEL BESNAINOU | | ON FILE | | | | | | |
| MICHAEL BEVERLEY | | ON FILE | | | | | | |
| MICHAEL BEYNON | | ON FILE | | | | | | |
| MICHAEL BIELIK | | ON FILE | | | | | | |
| MICHAEL BILCA | | ON FILE | | | | | | |
| MICHAEL BISSELL | | ON FILE | | | | | | |
| MICHAEL BLACKHURST | | ON FILE | | | | | | |
| MICHAEL BLOMMAERT | | ON FILE | | | | | | |
| MICHAEL BOIS | | ON FILE | | | | | | |
| MICHAEL BOLTZ | | ON FILE | | | | | | |
| MICHAEL BOND | | ON FILE | | | | | | |
| MICHAEL BRADLEY | | ON FILE | | | | | | |
| MICHAEL BRECHON | | ON FILE | | | | | | |
| MICHAEL BRIAN HALL | | ON FILE | | | | | | |
| MICHAEL BROOKS | | ON FILE | | | | | | |
| MICHAEL BROWN | | ON FILE | | | | | | |
| MICHAEL BRUTON | | ON FILE | | | | | | |
| MICHAEL BÜHLER | | ON FILE | | | | | | |
| MICHAEL BURGESS | | ON FILE | | | | | | |
| MICHAEL BÜRGISSER | | ON FILE | | | | | | |
| MICHAEL BURKE | | ON FILE | | | | | | |
| MICHAEL BURLEIGH | | ON FILE | | | | | | |
| MICHAEL BURNS | | ON FILE | | | | | | |
| MICHAEL BURR | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL CAIN | | ON FILE | | | | | | |
| MICHAEL CARDONA | | ON FILE | | | | | | |
| MICHAEL CARR | | ON FILE | | | | | | |
| MICHAEL CARUSO | | ON FILE | | | | | | |
| MICHAEL CAUSER | | ON FILE | | | | | | |
| MICHAEL CHARLES LEGGETT | | ON FILE | | | | | | |
| MICHAEL CHASTEEN | | ON FILE | | | | | | |
| MICHAEL CHENG | | ON FILE | | | | | | |
| MICHAEL CHUNG | | ON FILE | | | | | | |
| MICHAEL CIANFERRA | | ON FILE | | | | | | |
| MICHAEL CLARK | | ON FILE | | | | | | |
| MICHAEL CLARK | | ON FILE | | | | | | |
| MICHAEL CONNOR | | ON FILE | | | | | | |
| MICHAEL CONNORS | | ON FILE | | | | | | |
| MICHAEL CORIGNANI | | ON FILE | | | | | | |
| MICHAEL CORNWELL | | ON FILE | | | | | | |
| MICHAEL CORRAL | | ON FILE | | | | | | |
| MICHAEL CRISP | | ON FILE | | | | | | |
| MICHAEL CULLEN | | ON FILE | | | | | | |
| MICHAEL DAVEY | | ON FILE | | | | | | |
| MICHAEL DAVID BRUBECK | | ON FILE | | | | | | |
| MICHAEL DE VUYST | | ON FILE | | | | | | |
| MICHAEL DEBONA | | ON FILE | | | | | | |
| MICHAEL DEBOSH | | ON FILE | | | | | | |
| MICHAEL DEFERME | | ON FILE | | | | | | |
| MICHAEL DELPACH | | ON FILE | | | | | | |
| MICHAEL DEMETRI | | ON FILE | | | | | | |
| MICHAEL DESMOND | | ON FILE | | | | | | |
| MICHAEL DIVINEY | | ON FILE | | | | | | |
| MICHAEL DOMEN | | ON FILE | | | | | | |
| MICHAEL DUNGL | | ON FILE | | | | | | |
| MICHAEL DUNN | | ON FILE | | | | | | |
| MICHAEL EDEN | | ON FILE | | | | | | |
| MICHAEL EDWARD RAHEL | | ON FILE | | | | | | |
| MICHAEL EGERTON | | ON FILE | | | | | | |
| MICHAEL ELLEBRECHT | | ON FILE | | | | | | |
| MICHAEL ELLIOTT | | ON FILE | | | | | | |
| MICHAEL ELMORE | | ON FILE | | | | | | |
| MICHAEL ESTES, JOHN | | ON FILE | | | | | | |
| MICHAEL F GRADNEY | | ON FILE | | | | | | |
| MICHAEL FACH | | ON FILE | | | | | | |
| MICHAEL FAIRCLOTH | | ON FILE | | | | | | |
| MICHAEL FIOCCO | | ON FILE | | | | | | |
| MICHAEL FISCHETTI | | ON FILE | | | | | | |
| MICHAEL FLEMING | | ON FILE | | | | | | |
| MICHAEL FORNER | | ON FILE | | | | | | |
| MICHAEL FOX | | ON FILE | | | | | | |
| MICHAEL FRANCO | | ON FILE | | | | | | |
| MICHAEL FRIDAY | | ON FILE | | | | | | |
| MICHAEL FRIIS | | ON FILE | | | | | | |
| MICHAEL FROELICH | | ON FILE | | | | | | |
| MICHAEL FULCHER | | ON FILE | | | | | | |
| MICHAEL GAINES | | ON FILE | | | | | | |
| MICHAEL GARNICK | | ON FILE | | | | | | |
| MICHAEL GATTIS | | ON FILE | | | | | | |
| MICHAEL GEORGIOU | | ON FILE | | | | | | |
| MICHAEL GIRARD | | ON FILE | | | | | | |
| MICHAEL GLEN | | ON FILE | | | | | | |
| MICHAEL GLENN | | ON FILE | | | | | | |
| MICHAEL GOETZ | | ON FILE | | | | | | |
| MICHAEL GOLD | | ON FILE | | | | | | |
| MICHAEL GOLDING | | ON FILE | | | | | | |
| MICHAEL GREY | | ON FILE | | | | | | |
| MICHAEL GRIEGO | | ON FILE | | | | | | |
| MICHAEL GUNNING | | ON FILE | | | | | | |
| MICHAEL HAAK | | ON FILE | | | | | | |
| MICHAEL HAIDINGER | | ON FILE | | | | | | |
| MICHAEL HALL | | ON FILE | | | | | | |
| MICHAEL HAMEL | | ON FILE | | | | | | |
| MICHAEL HANAHOE | | ON FILE | | | | | | |
| MICHAEL HENCHY | | ON FILE | | | | | | |
| MICHAEL HENKE | | ON FILE | | | | | | |
| MICHAEL HENNING | | ON FILE | | | | | | |
| MICHAEL HO | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HOLLINGSED | | ON FILE | | | | | | |
| MICHAEL HOLMES | | ON FILE | | | | | | |
| MICHAEL HOLUIGUE | | ON FILE | | | | | | |
| MICHAEL HOWARD | | ON FILE | | | | | | |
| MICHAEL HUBER | | ON FILE | | | | | | |
| Michael J Demers | | ON FILE | | | | | | |
| MICHAEL JACOBY | | ON FILE | | | | | | |
| MICHAEL JAMES | | ON FILE | | | | | | |
| MICHAEL JAMES | | ON FILE | | | | | | |
| MICHAEL JASON SHOAF | | ON FILE | | | | | | |
| MICHAEL JIMENEZ | | ON FILE | | | | | | |
| MICHAEL JOHN BACKMAN | | ON FILE | | | | | | |
| MICHAEL JOHNSON | | ON FILE | | | | | | |
| MICHAEL JUHL | | ON FILE | | | | | | |
| MICHAEL KAMINSKI | | ON FILE | | | | | | |
| MICHAEL KATES | | ON FILE | | | | | | |
| MICHAEL KAUFFMAN | | ON FILE | | | | | | |
| MICHAEL KELLEY | | ON FILE | | | | | | |
| MICHAEL KIM | | ON FILE | | | | | | |
| MICHAEL KIMELMAN | | ON FILE | | | | | | |
| MICHAEL KNIGHT | | ON FILE | | | | | | |
| MICHAEL KNIGHT | | ON FILE | | | | | | |
| MICHAEL KOMÁREK | | ON FILE | | | | | | |
| MICHAEL KOVAS | | ON FILE | | | | | | |
| MICHAEL KOZAR | | ON FILE | | | | | | |
| MICHAEL KPANKYIN | | ON FILE | | | | | | |
| MICHAEL KREPEL | | ON FILE | | | | | | |
| MICHAEL KRISTY | | ON FILE | | | | | | |
| MICHAEL KRONE | | ON FILE | | | | | | |
| MICHAEL KROTH | | ON FILE | | | | | | |
| MICHAEL KUBAT | | ON FILE | | | | | | |
| MICHAEL KUHN | | ON FILE | | | | | | |
| MICHAEL LADIE | | ON FILE | | | | | | |
| MICHAEL LANE | | ON FILE | | | | | | |
| MICHAEL LARSON | | ON FILE | | | | | | |
| MICHAEL LARSON | | ON FILE | | | | | | |
| MICHAEL LATINA | | ON FILE | | | | | | |
| MICHAEL LATINA | | ON FILE | | | | | | |
| MICHAEL LAURENS | | ON FILE | | | | | | |
| MICHAEL LE | | ON FILE | | | | | | |
| MICHAEL LEE | | ON FILE | | | | | | |
| MICHAEL LEE | | ON FILE | | | | | | |
| MICHAEL LINTNER | | ON FILE | | | | | | |
| MICHAEL LIPARTELIANI | | ON FILE | | | | | | |
| MICHAEL LITTMAN | | ON FILE | | | | | | |
| MICHAEL LOEWEN | | ON FILE | | | | | | |
| MICHAEL LOPEZ | | ON FILE | | | | | | |
| MICHAEL LULAY | | ON FILE | | | | | | |
| MICHAEL LYONS | | ON FILE | | | | | | |
| MICHAEL MACIVER | | ON FILE | | | | | | |
| MICHAEL MAIOLO | | ON FILE | | | | | | |
| MICHAEL MARCANO | | ON FILE | | | | | | |
| MICHAEL MARTEN | | ON FILE | | | | | | |
| MICHAEL MARTIN | | ON FILE | | | | | | |
| MICHAEL MARTIN HOWZE | | ON FILE | | | | | | |
| MICHAEL MASSIWER | | ON FILE | | | | | | |
| MICHAEL MAURIAL | | ON FILE | | | | | | |
| MICHAEL MAY | | ON FILE | | | | | | |
| MICHAEL MCAVINEY | | ON FILE | | | | | | |
| MICHAEL MCCLUNG | | ON FILE | | | | | | |
| MICHAEL MCGRANE | | ON FILE | | | | | | |
| MICHAEL MCHUGH | | ON FILE | | | | | | |
| MICHAEL MCSWAIN | | ON FILE | | | | | | |
| MICHAEL MEOLA | | ON FILE | | | | | | |
| MICHAEL MINGIONE | | ON FILE | | | | | | |
| MICHAEL MOELLER | | ON FILE | | | | | | |
| MICHAEL MOORE | | ON FILE | | | | | | |
| MICHAEL MOREIRAS | | ON FILE | | | | | | |
| MICHAEL MORFELD | | ON FILE | | | | | | |
| MICHAEL MORIN | | ON FILE | | | | | | |
| MICHAEL MULHOLLAND | | ON FILE | | | | | | |
| MICHAEL MULLINS | | ON FILE | | | | | | |
| MICHAEL MULLINS | | ON FILE | | | | | | |
| MICHAEL MÜNZER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL MURAMOTO | | ON FILE | | | | | | |
| MICHAEL NEUWIRTH | | ON FILE | | | | | | |
| MICHAEL NEWMAN | | ON FILE | | | | | | |
| MICHAEL NIELSEN | | ON FILE | | | | | | |
| MICHAEL NIEMEYER | | ON FILE | | | | | | |
| MICHAEL NIXON | | ON FILE | | | | | | |
| MICHAEL NOLAN | | ON FILE | | | | | | |
| MICHAEL NOVOTNY | | ON FILE | | | | | | |
| MICHAEL NUDO | | ON FILE | | | | | | |
| MICHAEL NUNNS | | ON FILE | | | | | | |
| MICHAEL O'CONNELL | | ON FILE | | | | | | |
| MICHAEL OLESEN | | ON FILE | | | | | | |
| MICHAEL OLOCHE | | ON FILE | | | | | | |
| MICHAEL OSTROWSKI | | ON FILE | | | | | | |
| MICHAEL OVERHOLT | | ON FILE | | | | | | |
| MICHAEL PAGE INTERNATIONAL INC | | ATTN392604 500 ROSS STREET 154-0460 | ATTN ACCOUNTS PAYABLE | | PITTSBURGH | PA | 15251 | |
| MICHAEL PAGE INTERNATIONAL, INC. | | 622 THIRD AVENUE | 29TH FLOOR | | NEW YORK | NY | 10017 | |
| MICHAEL PALMIERI | | ON FILE | | | | | | |
| MICHAEL PARITEE | | ON FILE | | | | | | |
| MICHAEL PARKANSKIY | | ON FILE | | | | | | |
| MICHAEL PARSONS | | ON FILE | | | | | | |
| MICHAEL PASSADE | | ON FILE | | | | | | |
| MICHAEL PASSANANTE | | ON FILE | | | | | | |
| MICHAEL PEARSON | | ON FILE | | | | | | |
| MICHAEL PENN | | ON FILE | | | | | | |
| MICHAEL PEREGRINE | | ON FILE | | | | | | |
| MICHAEL PERRIE | | ON FILE | | | | | | |
| MICHAEL PERRY | | ON FILE | | | | | | |
| MICHAEL PETERMAIER | | ON FILE | | | | | | |
| MICHAEL PFLÜGER | | ON FILE | | | | | | |
| MICHAEL PIESSENS | | ON FILE | | | | | | |
| MICHAEL PINT | | ON FILE | | | | | | |
| MICHAEL PONSIANO | | ON FILE | | | | | | |
| MICHAEL PORTER | | ON FILE | | | | | | |
| MICHAEL POTTER | | ON FILE | | | | | | |
| MICHAEL PROCOPOI | | ON FILE | | | | | | |
| MICHAEL PRUDENCIO | | ON FILE | | | | | | |
| MICHAEL RAGLAND | | ON FILE | | | | | | |
| MICHAEL RICCARDO | | ON FILE | | | | | | |
| MICHAEL RICHARDS | | ON FILE | | | | | | |
| MICHAEL RINES | | ON FILE | | | | | | |
| MICHAEL RISTESKI | | ON FILE | | | | | | |
| MICHAEL RIZKHARATI | | ON FILE | | | | | | |
| MICHAEL ROBERTS | | ON FILE | | | | | | |
| MICHAEL ROBINS | | ON FILE | | | | | | |
| MICHAEL RODRIGUEZ | | ON FILE | | | | | | |
| MICHAEL ROSETZ | | ON FILE | | | | | | |
| MICHAEL RUCKER | | ON FILE | | | | | | |
| MICHAEL RÜCKER | | ON FILE | | | | | | |
| MICHAEL S CHESEBRO | | ON FILE | | | | | | |
| MICHAEL SAHAMI | | ON FILE | | | | | | |
| MICHAEL SAKURAY | | ON FILE | | | | | | |
| MICHAEL SAMMAN | | ON FILE | | | | | | |
| MICHAEL SAMUELS | | ON FILE | | | | | | |
| Michael Samulak | | ON FILE | | | | | | |
| MICHAEL SARLITT | | ON FILE | | | | | | |
| MICHAEL SATTLER | | ON FILE | | | | | | |
| MICHAEL SCHIMPELSBERGER | | ON FILE | | | | | | |
| MICHAEL SCHNELKER | | ON FILE | | | | | | |
| MICHAEL SCHREDL | | ON FILE | | | | | | |
| MICHAEL SÉGUIN | | ON FILE | | | | | | |
| MICHAEL SEILER | | ON FILE | | | | | | |
| MICHAEL SERRANO | | ON FILE | | | | | | |
| MICHAEL SERRATE | | ON FILE | | | | | | |
| MICHAEL SEXTON | | ON FILE | | | | | | |
| MICHAEL SHANNON SONES | | ON FILE | | | | | | |
| MICHAEL SHAVERS | | ON FILE | | | | | | |
| MICHAEL SHORTER | | ON FILE | | | | | | |
| MICHAEL SINEL | | ON FILE | | | | | | |
| MICHAEL SNIDER | | ON FILE | | | | | | |
| MICHAEL SNITMAN | | ON FILE | | | | | | |
| MICHAEL SOCO, JOSEPH | | ON FILE | | | | | | |
| MICHAEL SOUTH | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SOWDEN | | ON FILE | | | | | | |
| MICHAEL SPILLANE | | ON FILE | | | | | | |
| MICHAEL STAEHLI | | ON FILE | | | | | | |
| MICHAEL STEPANIANDZ | | ON FILE | | | | | | |
| MICHAEL STEPANOVIC | | ON FILE | | | | | | |
| MICHAEL STEPHENSON | | ON FILE | | | | | | |
| MICHAEL STIVEN ARBELAEZ | | ON FILE | | | | | | |
| MICHAEL STOLL | | ON FILE | | | | | | |
| MICHAEL STONE | | ON FILE | | | | | | |
| MICHAEL STRUB | | ON FILE | | | | | | |
| MICHAEL SUJEK | | ON FILE | | | | | | |
| MICHAEL SUNG CHIN | | ON FILE | | | | | | |
| MICHAEL SWAAB | | ON FILE | | | | | | |
| MICHAEL TANNER | | ON FILE | | | | | | |
| MICHAEL TEO | | ON FILE | | | | | | |
| MICHAEL THOMAS | | ON FILE | | | | | | |
| MICHAEL THOMAS | | ON FILE | | | | | | |
| MICHAEL THOMAS CLARKE | | ON FILE | | | | | | |
| MICHAEL THOMPSON | | ON FILE | | | | | | |
| MICHAEL TRACY | | ON FILE | | | | | | |
| MICHAEL TRICANO | | ON FILE | | | | | | |
| MICHAEL TRIFILO | | ON FILE | | | | | | |
| MICHAEL TSE | | ON FILE | | | | | | |
| MICHAEL TUCKER | | ON FILE | | | | | | |
| MICHAEL TURNER | | ON FILE | | | | | | |
| MICHAEL VALLEJOS-SEVILLA | | ON FILE | | | | | | |
| MICHAEL VAN CRAEN | | ON FILE | | | | | | |
| MICHAEL VANZIE🦉 | | ON FILE | | | | | | |
| MICHAEL VESTAL | | ON FILE | | | | | | |
| MICHAEL VINCENT RONCA | | ON FILE | | | | | | |
| MICHAEL VINDEVOGHEL | | ON FILE | | | | | | |
| MICHAEL VINET | | ON FILE | | | | | | |
| MICHAEL VOGLER | | ON FILE | | | | | | |
| MICHAEL WALTER TOMASIK | | ON FILE | | | | | | |
| MICHAEL WANG | | ON FILE | | | | | | |
| MICHAEL WAYNE NIEMUTH | | ON FILE | | | | | | |
| MICHAEL WEBER | | ON FILE | | | | | | |
| MICHAEL WEGSCHEIDER | | ON FILE | | | | | | |
| MICHAEL WEINSTEIN | | ON FILE | | | | | | |
| MICHAEL WHITSETT | | ON FILE | | | | | | |
| MICHAEL WIDOWSKI | | ON FILE | | | | | | |
| MICHAEL WIGGINS | | ON FILE | | | | | | |
| MICHAEL WIN | | ON FILE | | | | | | |
| MICHAEL WIRRICK | | ON FILE | | | | | | |
| MICHAEL WOLF | | ON FILE | | | | | | |
| MICHAEL WOLLAVER | | ON FILE | | | | | | |
| MICHAEL WURM | | ON FILE | | | | | | |
| MICHAEL YI | | ON FILE | | | | | | |
| MICHAEL ZANOTTA | | ON FILE | | | | | | |
| MICHAELA AMENDA | | ON FILE | | | | | | |
| MICHAELA MAZALOVÁ | | ON FILE | | | | | | |
| MICHAELA MOLL | | ON FILE | | | | | | |
| MICHAELS | | 8000 BENT BRANCH DR | | | IRVING | TX | 75063 | |
| MICHAH HORNEY | | ON FILE | | | | | | |
| MICHAHELLES, LUKAS | | ON FILE | | | | | | |
| MICHAIL NAZARENKO | | ON FILE | | | | | | |
| MICHAIL POURNARIS | | ON FILE | | | | | | |
| MICHAILIDIS, KONSTANTINOS | | ON FILE | | | | | | |
| MICHAJLOW, ADILE SEVGI | | ON FILE | | | | | | |
| MICHAL BURGER | | ON FILE | | | | | | |
| MICHAL FERENCEY | | ON FILE | | | | | | |
| MICHAL GAJDOSIK | | ON FILE | | | | | | |
| MICHAL HENDRYCH | | ON FILE | | | | | | |
| MICHAL HOLY | | ON FILE | | | | | | |
| MICHAL JANKOWSKI | | ON FILE | | | | | | |
| MICHAL JANOSIK | | ON FILE | | | | | | |
| MICHAŁ JEDLIKOWSKI | | ON FILE | | | | | | |
| MICHAL JEŽBERA | | ON FILE | | | | | | |
| MICHAL KAJABA | | ON FILE | | | | | | |
| MICHAL KOLLA | | ON FILE | | | | | | |
| MICHAŁ KUKAŁOWICZ | | ON FILE | | | | | | |
| MICHAL LÚPAL | | ON FILE | | | | | | |
| MICHAL MIROCHA | | ON FILE | | | | | | |
| MICHAL POSPÍŠIL | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAŁ SEWERYN | | ON FILE | | | | | | |
| MICHAL ŠMIDT | | ON FILE | | | | | | |
| MICHAL SYMERSKÝ | | ON FILE | | | | | | |
| MICHAŁ ZYSKOWSKI | | ON FILE | | | | | | |
| MICHALAK, CATHERINE | | ON FILE | | | | | | |
| MICHALAK, WITOLD | | ON FILE | | | | | | |
| MICHALAKIS, FANIS | | ON FILE | | | | | | |
| MICHALCZYK, ANDRZEJ KRZYSZTOF | | ON FILE | | | | | | |
| MICHALE LE | | ON FILE | | | | | | |
| MICHALIK, ALEKSEJ | | ON FILE | | | | | | |
| MICHALIK, CHRISTIAN | | ON FILE | | | | | | |
| MICHALIK, MARC | | ON FILE | | | | | | |
| MICHALIK, PATRYK ADRIAN | | ON FILE | | | | | | |
| MICHALSKI, PHILIPP | | ON FILE | | | | | | |
| MICHEAL KHAMIS | | ON FILE | | | | | | |
| MICHEAL SOWEMIMO | | ON FILE | | | | | | |
| MICHEAL SOWEMIMO | | ON FILE | | | | | | |
| MICHEAL SOWEMIMO | | ON FILE | | | | | | |
| MICHEAL NIELSON | | ON FILE | | | | | | |
| MICHEAL SOWEMIMO | | ON FILE | | | | | | |
| MICHEAL SOWEMIMO | | ON FILE | | | | | | |
| MICHEAL SOWEMIMO | | ON FILE | | | | | | |
| MICHEL FREI | | ON FILE | | | | | | |
| MICHEL , ALEXIS | | ON FILE | | | | | | |
| MICHEL CHATELIN | | ON FILE | | | | | | |
| MICHEL COSTA | | ON FILE | | | | | | |
| MICHEL ERNOTS | | ON FILE | | | | | | |
| MICHEL GHORAYEB | | ON FILE | | | | | | |
| MICHEL GORAYEB | | ON FILE | | | | | | |
| MICHEL JUNIOR DELANOUE | | ON FILE | | | | | | |
| MICHEL KOCH | | ON FILE | | | | | | |
| MICHEL KUEENZI | | ON FILE | | | | | | |
| MICHEL MARTENS | | ON FILE | | | | | | |
| MICHEL MARTINO | | ON FILE | | | | | | |
| MICHEL PERIC | | ON FILE | | | | | | |
| MICHEL PETERSEN | | ON FILE | | | | | | |
| MICHEL RAMCHANDANI | | ON FILE | | | | | | |
| MICHEL RIBEIRO | | ON FILE | | | | | | |
| MICHEL RINDERHAGEN | | ON FILE | | | | | | |
| MICHEL TIKLE | | ON FILE | | | | | | |
| MICHEL TRUMMER | | ON FILE | | | | | | |
| MICHEL, ANDREAS | | ON FILE | | | | | | |
| MICHEL, BERND | | ON FILE | | | | | | |
| MICHEL, GUIDO | | ON FILE | | | | | | |
| MICHEL, JULIAN | | ON FILE | | | | | | |
| MICHEL, MATHIAS | | ON FILE | | | | | | |
| MICHEL, THOMAS | | ON FILE | | | | | | |
| MICHELANGELO BRUNO | | ON FILE | | | | | | |
| MICHELE CHIEREGHIN | | ON FILE | | | | | | |
| MICHELE DELLA PEPA | | ON FILE | | | | | | |
| MICHELE JOHNSON, HASSIE | | ON FILE | | | | | | |
| MICHELE MANNELLA | | ON FILE | | | | | | |
| MICHELE MARTINO | | ON FILE | | | | | | |
| MICHELE PALMIERI | | ON FILE | | | | | | |
| MICHELE PAUTSCH | | ON FILE | | | | | | |
| MICHELE RISOLI | | ON FILE | | | | | | |
| MICHELE RISOLI | | ON FILE | | | | | | |
| MICHĖLE WOLF | | ON FILE | | | | | | |
| MICHELE WONG | | ON FILE | | | | | | |
| MICHELFELDER, GLENN | | ON FILE | | | | | | |
| Michelle Amendola | | ON FILE | | | | | | |
| MICHELLE AUERBACH | | ON FILE | | | | | | |
| MICHELLE CHAN | | ON FILE | | | | | | |
| MICHELLE DE ARAUJO | | ON FILE | | | | | | |
| MICHELLE DICKENS | | ON FILE | | | | | | |
| MICHELLE E. MAULDIN | | ON FILE | | | | | | |
| MICHELLE KOSTIDAKIS | | ON FILE | | | | | | |
| MICHELLE KULTERMAN, LINDSAY | | ON FILE | | | | | | |
| MICHELLE LJUNGSTRØM | | ON FILE | | | | | | |
| MICHELLE MONIN | | ON FILE | | | | | | |
| MICHELON, ROBERT MANUEL CESARE | | ON FILE | | | | | | |
| MICHELOTTI, ANTONIO | | ON FILE | | | | | | |
| MICHELS, JUSTIN JAN | | ON FILE | | | | | | |
| MICHELS, SILAS RICHARD LEIGH | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHGELS, REMCO ALEXANDRO | | ON FILE | | | | | | |
| MICHIEL CINJEE | | ON FILE | | | | | | |
| MICHIEL JORNA | | ON FILE | | | | | | |
| MICHIEL RADEMAKER | | ON FILE | | | | | | |
| MICHIEL SCHALKX | | ON FILE | | | | | | |
| MICHIGAN CORPORATIONS, SECURITIES & COMMERCIAL LICENSING BUREAU | LINDA CLEGG, ACTING BUREAU DIRECTOR | 2407 N. GRAND RIVER AVENUE | | | LANSING | MI | 48906 | |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | | 525 W OTTAWA ST | | | LANSING | MI | 48906 | |
| MICHIGAN DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | | PO BOX 30220 | | | LANSING | MI | 48909-7720 | |
| Michigan Department of Treasury/Revenue/AG | | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| Michigan Department of Treasury/Revenue/AG | | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| Michigan Department of Treasury/Revenue/AG | Payable to: State of MI-CD | P.O. Box 30456 | | | Lansing | MI | 48909-7955 | |
| MICHL, THORSTEN REINHARD | | ON FILE | | | | | | |
| MICHLER, JOHANNES MARKUS | | ON FILE | | | | | | |
| MICHLING, TOBIAS | | ON FILE | | | | | | |
| MICK, DIANE | | ON FILE | | | | | | |
| MICK, MARIO | | ON FILE | | | | | | |
| MICKAEL BONNAMY | | ON FILE | | | | | | |
| MICKAEL CHABOUSSIE | | ON FILE | | | | | | |
| MICKENZIE JOHNSON | | ON FILE | | | | | | |
| MICKEY SONNEVELD | | ON FILE | | | | | | |
| MICLEA, MIHAI | | ON FILE | | | | | | |
| MICROSOFT AZURE | | 1 MICROSOFT WAY | | | REDMAN | | 98052 | |
| MIDDECKE, NORMAN | | ON FILE | | | | | | |
| MIDDLETON, NEIL | | ON FILE | | | | | | |
| MIDDLEWARE, INC. | | 541 JEFFERSON AVE | STE 100 | | REDWOOD CITY | CA | 94063 | |
| MIDENSOL, SVEN GUNNAR ENZIO | | ON FILE | | | | | | |
| MIDKHAT NUGUMANOV | | ON FILE | | | | | | |
| MIDTHUN KUMAR S | | ON FILE | | | | | | |
| MIELCARSKI, TOMASZ | | ON FILE | | | | | | |
| MIELE, FEDERICO | | ON FILE | | | | | | |
| MIELKE, MARTIN | | ON FILE | | | | | | |
| MIERZEJEWSKI, ADAM | | ON FILE | | | | | | |
| MIESENBERGER, ARNE | | ON FILE | | | | | | |
| MIES-HOLLER, STEFFEN | | ON FILE | | | | | | |
| MIETH, MICHAEL | | ON FILE | | | | | | |
| MIETHE, RALPH | | ON FILE | | | | | | |
| MIETHKE, JULIA MARIA | | ON FILE | | | | | | |
| MIETHKE, PETRA SILVIA | | ON FILE | | | | | | |
| MIFTAR RAMA | | ON FILE | | | | | | |
| MIGANI, PAOLO | | ON FILE | | | | | | |
| MIGDAL INSURANCE COMPANY | | 4 EFAL ST | | | PETACH TIKVA L3 | | 4951104 | ISRAEL |
| MIGDALIA GARCIA | | ON FILE | | | | | | |
| MIGENDA, PAUL | | ON FILE | | | | | | |
| MIGGE, ANDREAS PAUL | | ON FILE | | | | | | |
| MIGGE, HELFRIED GERHARD | | ON FILE | | | | | | |
| MIGLEN NANEV | | ON FILE | | | | | | |
| MIGLIORATO, MATTEO | | ON FILE | | | | | | |
| MIGUEL ALCAZAR | | ON FILE | | | | | | |
| MIGUEL ALÓS | | ON FILE | | | | | | |
| MIGUEL ANGEL BUSTOS | | ON FILE | | | | | | |
| MIGUEL ANGEL PEREZ | | ON FILE | | | | | | |
| MIGUEL BALDERAS | | ON FILE | | | | | | |
| MIGUEL COSTA | | ON FILE | | | | | | |
| MIGUEL DELATORRE | | ON FILE | | | | | | |
| MIGUEL FERNANDES | | ON FILE | | | | | | |
| MIGUEL JUAREZ- REYES | | ON FILE | | | | | | |
| MIGUEL LOZADA | | ON FILE | | | | | | |
| MIGUEL MALDONADO | | ON FILE | | | | | | |
| MIGUEL MARROQUIN | | ON FILE | | | | | | |
| MIGUEL NEVOT | | ON FILE | | | | | | |
| MIGUEL RODRIGUEZ LUQUE | | ON FILE | | | | | | |
| MIGUEL SALAZAR | | ON FILE | | | | | | |
| MIGUEL SULEK | | ON FILE | | | | | | |
| MIGUET, EMMANUEL | | ON FILE | | | | | | |
| MIHA GYURAKI | | ON FILE | | | | | | |
| MIHA PELKO | | ON FILE | | | | | | |
| MIHAELA SIMINIUC | | ON FILE | | | | | | |
| MIHAELA NINULESCU | | ON FILE | | | | | | |
| MIHAI BONEU | | ON FILE | | | | | | |
| MIHAI GEORGESCU | | ON FILE | | | | | | |
| MIHAI PAHONIE | | ON FILE | | | | | | |
| MIHAIL GAVRILCHIN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIHAIL PEREPIOLCA | | ON FILE | | | | | | |
| MIHAIL-RADU BERBECE | | ON FILE | | | | | | |
| MIHAILS HINOJS | | ON FILE | | | | | | |
| MIHAITA ISTRATE | | ON FILE | | | | | | |
| MIHAIU, ADRIAN ENRIK | | ON FILE | | | | | | |
| MIHALASCU, DAN | | ON FILE | | | | | | |
| MIHALCESCU, GABRIEL CONSTANTIN | | ON FILE | | | | | | |
| MIHALY MIKE SZALTELEKI III | | ON FILE | | | | | | |
| MIHALY, ZOLTAN | | ON FILE | | | | | | |
| MIHAYLOV, DRAGOMIR | | ON FILE | | | | | | |
| MIHIR SHAH | | ON FILE | | | | | | |
| MIIKKA LEHTONEN | | ON FILE | | | | | | |
| MIJARES MAUCO, JERINA CAROLINA | | ON FILE | | | | | | |
| MIKA PEKKONEN | | ON FILE | | | | | | |
| MIKA, CHRISTIAN | | ON FILE | | | | | | |
| MIKAEL GUZMAN KARLSSON | | ON FILE | | | | | | |
| MIKAEL HJORT | | ON FILE | | | | | | |
| MIKAEL PEDERSEN | | ON FILE | | | | | | |
| MIKAEL SCHALLIER | | ON FILE | | | | | | |
| MIKAEL STIERNA | | ON FILE | | | | | | |
| MIKAELA MCLEAN | | ON FILE | | | | | | |
| MIKAIL YASARYILDIZ | | ON FILE | | | | | | |
| MIKAL CALLAHAN | | ON FILE | | | | | | |
| MIKAL GONZALES | | ON FILE | | | | | | |
| MIKE  MICHAELY | | ON FILE | | | | | | |
| MIKE AVENICK | | ON FILE | | | | | | |
| MIKE CLEMONS | | ON FILE | | | | | | |
| MIKE COKER | | ON FILE | | | | | | |
| MIKE CUNHA | | ON FILE | | | | | | |
| MIKE DRAGOO | | ON FILE | | | | | | |
| MIKE DUNN | | ON FILE | | | | | | |
| MIKE FONTUS | | ON FILE | | | | | | |
| MIKE GEROW | | ON FILE | | | | | | |
| MIKE JACKSON | | ON FILE | | | | | | |
| MIKE KASEM | | ON FILE | | | | | | |
| MIKE KIM | | ON FILE | | | | | | |
| MIKE KIM | | ON FILE | | | | | | |
| MIKE KONIAR | | ON FILE | | | | | | |
| MIKE KRUTSINGER | | ON FILE | | | | | | |
| MIKE LEHMANN | | ON FILE | | | | | | |
| MIKE LINGEN | | ON FILE | | | | | | |
| MIKE MATTINGLY | | ON FILE | | | | | | |
| MIKE MONACO | | ON FILE | | | | | | |
| MIKE MOWBRAY | | ON FILE | | | | | | |
| MIKE MUDAWAR | | ON FILE | | | | | | |
| MIKE NGUYEN | | ON FILE | | | | | | |
| MIKE O'MEARA | | ON FILE | | | | | | |
| MIKE PESCATORE | | ON FILE | | | | | | |
| MIKE POLIBIN | | ON FILE | | | | | | |
| MIKE SEXTON | | ON FILE | | | | | | |
| MIKE SEXTON | | ON FILE | | | | | | |
| MIKE STACY | | ON FILE | | | | | | |
| MIKE STEEL | | ON FILE | | | | | | |
| MIKE WILSON | | ON FILE | | | | | | |
| MIKEL AINGERU GURUTZIAGA TEJERINA | | ON FILE | | | | | | |
| MIKEL ALONSO | | ON FILE | | | | | | |
| MIKEL GAINZA | | ON FILE | | | | | | |
| MIKHAIL BOTANOV | | ON FILE | | | | | | |
| MIKHAIL GLUKHOV | | ON FILE | | | | | | |
| MIKHAIL GOLOVNIN | | ON FILE | | | | | | |
| MIKHAIL IVANOV | | ON FILE | | | | | | |
| MIKHAIL KALININ | | ON FILE | | | | | | |
| MIKHAIL KONDRIKOV | | ON FILE | | | | | | |
| MIKHAIL MAKSIMOV | | ON FILE | | | | | | |
| MIKHAIL MEMANISHVILI | | ON FILE | | | | | | |
| MIKHAIL PANIN | | ON FILE | | | | | | |
| MIKHAIL SHALDAEV | | ON FILE | | | | | | |
| MIKHAIL SHELOMENTSEV | | ON FILE | | | | | | |
| MIKHAIL TUNIKOV | | ON FILE | | | | | | |
| MIKHAIL USOV | | ON FILE | | | | | | |
| MIKHAIL VASILYEV | | ON FILE | | | | | | |
| MIKIC, MARKO | | ON FILE | | | | | | |
| MIKKEL HANSEN | | ON FILE | | | | | | |
| MIKKEL JACOBSEN | | ON FILE | | | | | | |

STRETTO
Exhibit F
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKKEL JENSEN | | ON FILE | | | | | | |
| MIKKEL MOSE | | ON FILE | | | | | | |
| MIKKEL NIELSEN | | ON FILE | | | | | | |
| MIKKEL THOMHAV | | ON FILE | | | | | | |
| MIKKO BROMS | | ON FILE | | | | | | |
| MIKLOS STANEK | | ON FILE | | | | | | |
| MIKO LEE | | ON FILE | | | | | | |
| MIKOCZI, MAREK | | ON FILE | | | | | | |
| MIKOLAS VOGT | | ON FILE | | | | | | |
| MIKOWSKI, KLAUS THOMAS | | ON FILE | | | | | | |
| MIKSCH, CHRISTOPHER | | ON FILE | | | | | | |
| MIKULA, STEPHAN | | ON FILE | | | | | | |
| MIKULCOVÁ, MICHAELA | | ON FILE | | | | | | |
| MIKUNDA, DANIELLE | | ON FILE | | | | | | |
| MIKUS, ALEXANDER | | ON FILE | | | | | | |
| MILAD ALIZADEH | | ON FILE | | | | | | |
| MILAD HATEM | | ON FILE | | | | | | |
| MILAD KESHAVARZ | | ON FILE | | | | | | |
| MILAGROS MONTEMAYOR MONTAÑEZ | | ON FILE | | | | | | |
| MILAGROS ORTIZ | | ON FILE | | | | | | |
| MILAGROS PEREZ | | ON FILE | | | | | | |
| MILAN CZECH | | ON FILE | | | | | | |
| MILAN DIABELKO | | ON FILE | | | | | | |
| MILAN JOVICIC | | ON FILE | | | | | | |
| MILAN MESZAROS | | ON FILE | | | | | | |
| MILAN TASIC | | ON FILE | | | | | | |
| MILAN ZAK | | ON FILE | | | | | | |
| MILANKA MILOŠ | | ON FILE | | | | | | |
| MILANKOVIC, DANIJEL | | ON FILE | | | | | | |
| MILARCH, DANIEL FRITZ | | ON FILE | | | | | | |
| MILASINOVIC, GORAN | | ON FILE | | | | | | |
| MILBRADT, MARTIN | | ON FILE | | | | | | |
| MILBRAT, MICHAEL | | ON FILE | | | | | | |
| MILDE, FRANK | | ON FILE | | | | | | |
| MILDENBERGER, HENDRIK GUENTER | | ON FILE | | | | | | |
| MILDENBERGER, KLAUS | | ON FILE | | | | | | |
| MILEA, RAZVAN | | ON FILE | | | | | | |
| MILEK, OLAF | | ON FILE | | | | | | |
| MILENA ANDREJEVIC | | ON FILE | | | | | | |
| MILENA HADZHIEVA | | ON FILE | | | | | | |
| MILENA KNEŽEVIĆ | | ON FILE | | | | | | |
| MILENOV, MILEN | | ON FILE | | | | | | |
| MILES CLARKE | | ON FILE | | | | | | |
| MILES PATTERSON | | ON FILE | | | | | | |
| MILES POPRAWSKI | | ON FILE | | | | | | |
| MILES, SEBASTIAN | | ON FILE | | | | | | |
| MILIC, DENIS ALEXANDER NEBOJSA | | ON FILE | | | | | | |
| MILICA JOVANOVIC | | ON FILE | | | | | | |
| MILICA RADONJIC | | ON FILE | | | | | | |
| MILICA RELOTA | | ON FILE | | | | | | |
| MILINKOVIC, ALEKSANDAR | | ON FILE | | | | | | |
| MILITANO, ANTHONY | | ON FILE | | | | | | |
| MILJAN BOZIC | | ON FILE | | | | | | |
| MILJEVIC, MADLEN | | ON FILE | | | | | | |
| MILJKOVIC, FRAN | | ON FILE | | | | | | |
| MILKA MILIVOJEVIC | | ON FILE | | | | | | |
| MILKA, NORBERT | | ON FILE | | | | | | |
| MILKROAD | | 3407 STAGE COACH DRIVE | | | LAFAYETTE | CA | 94549 | |
| MILLAR, RODOLFO | | ON FILE | | | | | | |
| MILLAR, SAMANTHA | | ON FILE | | | | | | |
| MILLER , AMANDA | | ON FILE | | | | | | |
| MILLER FINANCE LTD | | HANECHOSHET 3 | | | TEL AVIV | | | ISRAEL |
| MILLER, AUSTIN | | ON FILE | | | | | | |
| MILLER, GEORGE | | ON FILE | | | | | | |
| MILLER, JAMEY | | ON FILE | | | | | | |
| MILLER, JANUSZ PRZEMYSLAW | | ON FILE | | | | | | |
| MILLER, JAYCE | | ON FILE | | | | | | |
| MILLER, JOSHUA | | ON FILE | | | | | | |
| MILLER, KASHENA | | ON FILE | | | | | | |
| MILLER, MASON | | ON FILE | | | | | | |
| MILLER, MATTHIAS | | ON FILE | | | | | | |
| MILLER, NICHOLAS | | ON FILE | | | | | | |
| MILLER, PAUL | | ON FILE | | | | | | |
| MILLER, TAMMY | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILLER, TOBIAS | | ON FILE | | | | | | |
| MILLER, TODD A | | ON FILE | | | | | | |
| MILLER, VIKTORIA | | ON FILE | | | | | | |
| MILLER, ZAKIYYAH | | ON FILE | | | | | | |
| MILLERS ALE HOUSE | | 5750 MAJOR BLVD STE 400 | | | ORLANDO | FL | 32819 | |
| MILLEY TRAN MAI | | ON FILE | | | | | | |
| MILLIG, MARKUS | | ON FILE | | | | | | |
| MILLINER , JANET | | ON FILE | | | | | | |
| MILLON, ROMAIN AURELIEN LEONCE | | ON FILE | | | | | | |
| MILLS, FERGIL | | ON FILE | | | | | | |
| MILLS, MATTHEW JOHN | | ON FILE | | | | | | |
| MILLS, RAYMOND | | ON FILE | | | | | | |
| MILOJE MARJANOVIC | | ON FILE | | | | | | |
| MILOMIRKA KURKIC | | ON FILE | | | | | | |
| MILONE, GIULIA | | ON FILE | | | | | | |
| MILOŠ AVRAMOVIC | | ON FILE | | | | | | |
| MILOŠ ĐOKOVIĆ | | ON FILE | | | | | | |
| MILOŠ FRÝDL | | ON FILE | | | | | | |
| MILOŠ JANKOVIĆ | | ON FILE | | | | | | |
| MILOŠ SIMIĆ | | ON FILE | | | | | | |
| MILOSLAV FORMÁNEK | | ON FILE | | | | | | |
| MILOSZ MATUSCHEK | | ON FILE | | | | | | |
| MILOSZ WOJTCZAK | | ON FILE | | | | | | |
| MILOT HAJDINI | | ON FILE | | | | | | |
| MILTE, NICOLAS | | ON FILE | | | | | | |
| MILTON CANOLES MATOS | | ON FILE | | | | | | |
| MILTON SEBASTIAO LEAO | | ON FILE | | | | | | |
| MILWICH, STEFAN MICHAEL | | ON FILE | | | | | | |
| MIMAROS, SOTIRIS | | ON FILE | | | | | | |
| MIMMI ALM | | ON FILE | | | | | | |
| MIMOUN GUERROUJ | | ON FILE | | | | | | |
| MIN HE | | ON FILE | | | | | | |
| MIN LANG | | ON FILE | | | | | | |
| MIN LOONG CHEW | | ON FILE | | | | | | |
| MIN SU KANG | | ON FILE | | | | | | |
| MIN, STEVEN | | ON FILE | | | | | | |
| MINACK, BENJAMIN | | ON FILE | | | | | | |
| MINAS MANVELYAN | | ON FILE | | | | | | |
| MINAS, MARCUS ROLAND | | ON FILE | | | | | | |
| MINDAUGAS BERTASIUS | | ON FILE | | | | | | |
| MINDAUGAS BERTASIUS | | ON FILE | | | | | | |
| MINDEMANN, JASON | | ON FILE | | | | | | |
| MINDERMANN, ERIK | | ON FILE | | | | | | |
| MINDFUL MOB LLC | | 3024 BEL AIR DRIVE | | | LAS VEGAS | NV | 89109 | |
| MINDS | | BEOGRAD 48 B | | | BEOGRAD | | | MONTENEGRO |
| MINEA, DAN-COSTIN | | ON FILE | | | | | | |
| MINER, KRISTEN | | ON FILE | | | | | | |
| MINETTI, LEANDRO | | ON FILE | | | | | | |
| MING CHEN LIN | | ON FILE | | | | | | |
| MING CHEONG KAN | | ON FILE | | | | | | |
| MING CHUN MAN | | ON FILE | | | | | | |
| MING FENG WAN | | ON FILE | | | | | | |
| MING FUNG MAK | | ON FILE | | | | | | |
| MING KEE ANTHONY KWAN | | ON FILE | | | | | | |
| MING KIN AU | | ON FILE | | | | | | |
| MING LEUNG | | ON FILE | | | | | | |
| MING LO | | ON FILE | | | | | | |
| MING NGAI OWEN SIU | | ON FILE | | | | | | |
| MINGCHUN KAN | | ON FILE | | | | | | |
| MINGHUI ZHENG | | ON FILE | | | | | | |
| MINH DAO | | ON FILE | | | | | | |
| MINH DAO | | ON FILE | | | | | | |
| MINH HOÀNG | | ON FILE | | | | | | |
| MINH NGUYEN | | ON FILE | | | | | | |
| MINH TRAN | | ON FILE | | | | | | |
| MINICHIELLO, MARCEL | | ON FILE | | | | | | |
| MINIMAIR, HANNES | | ON FILE | | | | | | |
| MINISHA GANGOTRA | | ON FILE | | | | | | |
| MINJU CHUNG | | ON FILE | | | | | | |
| MINK, JESSICA | | ON FILE | | | | | | |
| MINKLEY, DENNIS | | ON FILE | | | | | | |
| MINNESOTA DEPARTMENT OF COMMERCE | | 85 SEVENTH PLACE EAST, SUITE 280 | | | ST. PAUL | MN | 55101-2198 | |
| MINNICH, ALEXANDER | | ON FILE | | | | | | |
| MINNICH, MAIK | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MINNIE WILLIAMS | | ON FILE | | | | | | |
| MINOL SAPARAMADU | | ON FILE | | | | | | |
| MINOR, CRYSTEL | | ON FILE | | | | | | |
| MINOTTI, INA ELKE | | ON FILE | | | | | | |
| MINTS & SHOVELS LTD | | ON FILE | | | | | | |
| MINUTE MAN PRESS | | 61 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | |
| MINUTOLO, EDUARDO | | ON FILE | | | | | | |
| MIOCH, PETER | | ON FILE | | | | | | |
| MIODUSZEWSKI, MICHAL | | ON FILE | | | | | | |
| MIOR NAZMIE | | ON FILE | | | | | | |
| MIR KHAN | | ON FILE | | | | | | |
| MIRA URBAN | | ON FILE | | | | | | |
| MIRABILE, NICHOLAS | | ON FILE | | | | | | |
| MIRABILII, NADIO | | ON FILE | | | | | | |
| MIRANDA DE LOUREIRO, MANUEL VALENTIM | | ON FILE | | | | | | |
| MIRANDA, CARLOS | | ON FILE | | | | | | |
| MIRBACH, CHRISTIAN | | ON FILE | | | | | | |
| MIRCO KAUFMANN | | ON FILE | | | | | | |
| MIRCO RATZKE | | ON FILE | | | | | | |
| MIRCO RIGAMONTI | | ON FILE | | | | | | |
| MIRCO WIENEKE | | ON FILE | | | | | | |
| MIREIA CASTELLÓ LLORENS | | ON FILE | | | | | | |
| MIRENA, YLBER | | ON FILE | | | | | | |
| MIRIA SANTOS | | ON FILE | | | | | | |
| MIRIAM RIOS | | ON FILE | | | | | | |
| MIRIAM CORIA | | ON FILE | | | | | | |
| MIRIAM EKWURU | | ON FILE | | | | | | |
| MIRIAM HUSSAUF | | ON FILE | | | | | | |
| MIRIAM LERCARA | | ON FILE | | | | | | |
| MIRIAM NEUMANOVÁ | | ON FILE | | | | | | |
| MIRIAM RIOS | | ON FILE | | | | | | |
| MIRIAM RIOS | | ON FILE | | | | | | |
| MIRIAM RIOS | | ON FILE | | | | | | |
| MIRIAN CUBA | | ON FILE | | | | | | |
| MIRIAN DA PURIFICACAO | | ON FILE | | | | | | |
| MIRJAM DIETRICH | | ON FILE | | | | | | |
| MIRJAM PETERSSON | | ON FILE | | | | | | |
| MIRJANA MITROVIC | | ON FILE | | | | | | |
| MIRKO BARRACO | | ON FILE | | | | | | |
| MIRKO MARCHESI | | ON FILE | | | | | | |
| MIRKO MASSEI | | ON FILE | | | | | | |
| MIRKO STOJANOVIĆ | | ON FILE | | | | | | |
| MIRKO WEISS | | ON FILE | | | | | | |
| MIRLAYS ALVEAR | | ON FILE | | | | | | |
| MIRNES TOPALOVIC | | ON FILE | | | | | | |
| MIRO KURATCZYK | | ON FILE | | | | | | |
| MIRO SATO | | ON FILE | | | | | | |
| MIROSLAV FLAŠKA | | ON FILE | | | | | | |
| MIROSLAV JOVICIC | | ON FILE | | | | | | |
| MIROSLAV LOSENICKY | | ON FILE | | | | | | |
| MIROSLAV PROKEŠ | | ON FILE | | | | | | |
| MIROSLAV ZERAVCIC | | ON FILE | | | | | | |
| MIROSLAW PIECHOTA | | ON FILE | | | | | | |
| MIRTAHERI, PEYMAN | | ON FILE | | | | | | |
| MIRWALDT, IRIS | | ON FILE | | | | | | |
| MIRZA ASADOLLAH, NEDA | | ON FILE | | | | | | |
| MIRZA, RASHEED ALI | | ON FILE | | | | | | |
| MIRZAEI, MANA | | ON FILE | | | | | | |
| MISCHA BERENDSE | | ON FILE | | | | | | |
| MISCHKE, DANIEL | | ON FILE | | | | | | |
| MISCHLER, MANFRED | | ON FILE | | | | | | |
| MISCHLER, PASCAL JOHANNES | | ON FILE | | | | | | |
| MISCHLER, STEFFEN DOMINIC | | ON FILE | | | | | | |
| MISDZIOL, SEBASTIAN | | ON FILE | | | | | | |
| MISEL CRNKOVIC | | ON FILE | | | | | | |
| MISHA REPNAKOV | | ON FILE | | | | | | |
| MISHA TREIDER | | ON FILE | | | | | | |
| MISHAL AL ENAZY | | ON FILE | | | | | | |
| MISHKA GORYK | | ON FILE | | | | | | |
| MISHRA, SAMBEET | | ON FILE | | | | | | |
| MISHRA, VINAY | | ON FILE | | | | | | |
| MISHWA PATEL | | ON FILE | | | | | | |
| MISHYN, ANTON | | ON FILE | | | | | | |
| MISSEL, ROBERT | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISSENBERGER, STEPHAN | | ON FILE | | | | | | |
| MISSISSIPPI DEPARTMENT OF BANKING AND CONSUMER FINANCE | | 501 N WEST ST | SUITE A | | JACKSON | MS | 39225 | |
| MISSISSIPPI DEPARTMENT OF BANKING AND CONSUMER FINANCE | | P.O. BOX 12129 | | | JACKSON | MS | 39236-2129 | |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | | WALTER SILLERS BUILDING | 550 HIGH ST | PO BOX 220 | JACKSON | MS | 39201 | |
| MISSISSIPPI SECURITIES DIVISION | JESSICA LEIGH LONG, ASSISTANT SECRETARY OF STATE | P.O. BOX 136 | | | JACKSON | MS | 39205-0136 | |
| MIßLITZ, HENRI | | ON FILE | | | | | | |
| MISSORTEN, PATRICK ALEX F | | ON FILE | | | | | | |
| MISSOURI DIVISION OF FINANCE | | PO BOX 716 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI SECURITIES DIVISION | DAVID MINNICK, COMMISSIONER | 600 WEST MAIN STREET | | | JEFFERSON CITY | MO | 65101 | |
| MISTY MCALLISTER | | ON FILE | | | | | | |
| MITCH DUMMITT | | ON FILE | | | | | | |
| MITCH PARKER | | ON FILE | | | | | | |
| MITCH POLSKY | | ON FILE | | | | | | |
| MITCHEL BRANDON MCKENZIE | | ON FILE | | | | | | |
| MITCHEL CARSON | | ON FILE | | | | | | |
| MITCHEL HUGHES | | ON FILE | | | | | | |
| MITCHELL CARLYLE | | ON FILE | | | | | | |
| MITCHELL BOWDEN | | ON FILE | | | | | | |
| MITCHELL CAMPBELL | | ON FILE | | | | | | |
| MITCHELL CAPPS | | ON FILE | | | | | | |
| MITCHELL CHARTOCK | | ON FILE | | | | | | |
| MITCHELL COBB | | ON FILE | | | | | | |
| MITCHELL HOPKINS | | ON FILE | | | | | | |
| MITCHELL JENSEN | | ON FILE | | | | | | |
| MITCHELL LOCK | | ON FILE | | | | | | |
| MITCHELL MAI | | ON FILE | | | | | | |
| MITCHELL REVALES | | ON FILE | | | | | | |
| MITCHELL SHELTON | | ON FILE | | | | | | |
| MITCHELL SMITH-HAMPTON | | ON FILE | | | | | | |
| MITCHELL, JANICE | | ON FILE | | | | | | |
| MITCHELL, MATTHEW | | ON FILE | | | | | | |
| MITCHELL, TERRY | | ON FILE | | | | | | |
| MITDANK, JENNY | | ON FILE | | | | | | |
| MITJA PUGELJ | | ON FILE | | | | | | |
| MITROVIC, OSTOJA | | ON FILE | | | | | | |
| MITSUBISHI UFJ CAPITAL CO., LTD. | | 2-3-4 NIHONBASHI, CHUO-KU | | | TOKYO | | 103-0027 | JAPAN |
| MITSUK DMITRII | | ON FILE | | | | | | |
| MITSUO ABE, DAVID | | ON FILE | | | | | | |
| MITTEIS, DANIEL STEFAN | | ON FILE | | | | | | |
| MITTELBACH, MARTIN JOACHIM | | ON FILE | | | | | | |
| MITTELSTÄDT, UDO | | ON FILE | | | | | | |
| MITTELSTEINER, THOMAS ERNST | | ON FILE | | | | | | |
| MITTERMANN, MARKUS | | ON FILE | | | | | | |
| MITTERMAYER, RUDOLF | | ON FILE | | | | | | |
| MITTERMEIER, JÜRGEN | | ON FILE | | | | | | |
| MITTERMEIER, THOMAS | | ON FILE | | | | | | |
| MITTHOF-LÖFFLER, DIANA ALEXANDRA FRANZISKA | | ON FILE | | | | | | |
| MITZEL, WALDEMAR | | ON FILE | | | | | | |
| MIX, OLIVER | | ON FILE | | | | | | |
| MIXED ANALYTICS | | 651 N BROAD ST | SUITE 206 | | MIDDLETOWN | DE | 19709 | |
| MIXPANEL INC. | | ONE FRONT STREET, 28TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| MIZROB NEGMATOV | | ON FILE | | | | | | |
| MK LEE | | ON FILE | | | | | | |
| MKHITAR MIKAYELYAN | | ON FILE | | | | | | |
| MLADAR, FRAN | | ON FILE | | | | | | |
| MLETZKO, THOMAS | | ON FILE | | | | | | |
| MO JALLOH | | ON FILE | | | | | | |
| MOAAD EL MAGUIRI | | ON FILE | | | | | | |
| MÖBES, TIMO RICKY | | ON FILE | | | | | | |
| MOBIE, INC. | | 4590 MACARTHUR BLVD #500 | | | NEWPORT BEACH | CA | 92660 | |
| MOBIN JAFAR | | ON FILE | | | | | | |
| MÖBIS, NIKI SASCHA | | ON FILE | | | | | | |
| MÖBIUS, FRANK | | ON FILE | | | | | | |
| MÖBUS, JULIAN | | ON FILE | | | | | | |
| MOCANU, MIHAI-MADALIN | | ON FILE | | | | | | |
| MOCHAEL HEATH | | ON FILE | | | | | | |
| MOCK, CLEMENS GERRIT | | ON FILE | | | | | | |
| MOCK, MICHAEL | | ON FILE | | | | | | |
| MÖCK, RAINER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MÖCKEL, LUTZ | | ON FILE | | | | | | |
| MÖCKEL, OKSANA | | ON FILE | | | | | | |
| MÖCKEL, RALPH CHRISTIAN | | ON FILE | | | | | | |
| MOCKER, CAROLA | | ON FILE | | | | | | |
| MOCZYDLOWSKI, MICHAL | | ON FILE | | | | | | |
| MODDE, STEFAN | | ON FILE | | | | | | |
| MODESTA STANISAUSKAITE | | ON FILE | | | | | | |
| MODINI, STEFANO | | ON FILE | | | | | | |
| MODUPE AKOMOLEDE | | ON FILE | | | | | | |
| MOE MASSALHA | | ON FILE | | | | | | |
| MOE, KRISTEN | | ON FILE | | | | | | |
| MOEREMANS, KAI JOHAN CHRISTINE | | ON FILE | | | | | | |
| MOETHRATH, STEFAN | | ON FILE | | | | | | |
| MÖGES, JANINA CLAUDIA | | ON FILE | | | | | | |
| MOGHADAMI TALEMI, ARWIN | | ON FILE | | | | | | |
| MOGOS, RAHWA | | ON FILE | | | | | | |
| MOGYOROS, PETER | | ON FILE | | | | | | |
| MOH LUNG LING | | ON FILE | | | | | | |
| MOH'D ISMAEL AL-MARADI | | ON FILE | | | | | | |
| MOHAB ELMOHR | | ON FILE | | | | | | |
| MOHABIR, VIJENDRA | | ON FILE | | | | | | |
| MOHAMAD FAISAL AHMAD FADZIL | | ON FILE | | | | | | |
| MOHAMAD FATHALLAH | | ON FILE | | | | | | |
| MOHAMAD HAMDAN | | ON FILE | | | | | | |
| MOHAMAD MOHAMAD MAZEN | | ON FILE | | | | | | |
| MOHAMAD NAZRI, MOHAMAD FAIZ | | ON FILE | | | | | | |
| MOHAMAD OBAIDI | | ON FILE | | | | | | |
| MOHAMED ABOUDAF | | ON FILE | | | | | | |
| MOHAMED AHMAD | | ON FILE | | | | | | |
| MOHAMED ALHAMMADI | | ON FILE | | | | | | |
| MOHAMED ALI ELMAALOUM | | ON FILE | | | | | | |
| MOHAMED BEN AISSA | | ON FILE | | | | | | |
| MOHAMED FIRUSHAAN | | ON FILE | | | | | | |
| MOHAMED HASSIMIOU DIALLO | | ON FILE | | | | | | |
| MOHAMED JAMALDEEN | | ON FILE | | | | | | |
| MOHAMED KHALIL | | ON FILE | | | | | | |
| MOHAMED SHARIEF | | ON FILE | | | | | | |
| MOHAMED SHARIEF ALIBUX | | ON FILE | | | | | | |
| MOHAMED TAGHDOUINI KADDOUR | | ON FILE | | | | | | |
| MOHAMED, JAMIL | | ON FILE | | | | | | |
| MOHAMED, KALIB | | ON FILE | | | | | | |
| MOHAMED, SAMIR FABIAN | | ON FILE | | | | | | |
| MOHAMMAD ABDEL-KHALIQ | | ON FILE | | | | | | |
| Mohammad al otaibi | | ON FILE | | | | | | |
| MOHAMMAD ASFOUR | | ON FILE | | | | | | |
| MOHAMMAD AZIMZADEH | | ON FILE | | | | | | |
| MOHAMMAD FARIS BIN ABDULLAH | | ON FILE | | | | | | |
| MOHAMMAD H. SARDARI | | ON FILE | | | | | | |
| MOHAMMAD JABALIE | | ON FILE | | | | | | |
| MOHAMMAD JARVANDI | | ON FILE | | | | | | |
| MOHAMMAD KHAN | | ON FILE | | | | | | |
| MOHAMMAD OTHMAN BURGHOL | | ON FILE | | | | | | |
| MOHAMMED AL SULAYYIM | | ON FILE | | | | | | |
| MOHAMMED ALI ALQAHTANI | | 3174 al bana - Al Hamra Dist. | | | RIYADH | Ar Riyad | 13217 | Saudi Arabia |
| MOHAMMED AMIN | | ON FILE | | | | | | |
| MOHAMMED BAGER | | ON FILE | | | | | | |
| MOHAMMED CHERCHER | | ON FILE | | | | | | |
| MOHAMMED CHOGHRI | | ON FILE | | | | | | |
| MOHAMMED ELKADRI | | ON FILE | | | | | | |
| MOHAMMED ISAQ ASLAM | | ON FILE | | | | | | |
| MOHAMMED KHAN | | ON FILE | | | | | | |
| MOHAMMED KHAN | | ON FILE | | | | | | |
| MOHAMMED MAHBOOB | | ON FILE | | | | | | |
| MOHAMMED MANSOUR | | ON FILE | | | | | | |
| MOHAMMED SAFIQ | | ON FILE | | | | | | |
| MOHAMMED SULEIMAN | | ON FILE | | | | | | |
| MOHAMMED YOUSEF | | ON FILE | | | | | | |
| MOHAN VARGHESE, ASHISH | | ON FILE | | | | | | |
| MOHANA KRISHNA VANGARA | | ON FILE | | | | | | |
| MOHANRAJ KUMAR | | ON FILE | | | | | | |
| MOHD ARKAM NADEEM SHAIKH | | ON FILE | | | | | | |
| MOHD IZUAN RAHMAT | | ON FILE | | | | | | |
| MOHD ZAIRI BIN ABDUL RAZAK | | ON FILE | | | | | | |
| MOHD ZIKRI SHIBLI | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHELSKY, MILAN | | ON FILE | | | | | | |
| MOHLIHS, MICHAEL | | ON FILE | | | | | | |
| MOHMMAND, AJMAL | | ON FILE | | | | | | |
| MOHMMAND, DIANA | | ON FILE | | | | | | |
| MOHR, BENJAMIN SIEGFRIED | | ON FILE | | | | | | |
| MOHR, PHILIPP BERNHARD | | ON FILE | | | | | | |
| MOHRDIECK, NADINE | | ON FILE | | | | | | |
| MÖHRING, ERNST | | ON FILE | | | | | | |
| MÖHRING, KLAUS STEPHAN | | ON FILE | | | | | | |
| MOHRING, STEPHAN | | ON FILE | | | | | | |
| MOHRLANG, DENNIS | | ON FILE | | | | | | |
| MÖHRLE, DIETER FRITZ | | ON FILE | | | | | | |
| MOIK, ALEXANDER | | ON FILE | | | | | | |
| MOIRA FETAHI | | ON FILE | | | | | | |
| MOIRA VAN DIJK | | ON FILE | | | | | | |
| MOISAN, CHRISTOPHER | | ON FILE | | | | | | |
| MOISES TOSELLO | | ON FILE | | | | | | |
| MOLBERT, LAURENT ROGER | | ON FILE | | | | | | |
| MOLESWORTH ST AUBYN, TOM | | ON FILE | | | | | | |
| MOLINA, KENDRICK | | ON FILE | | | | | | |
| MOLITOR, TORBEN | | ON FILE | | | | | | |
| MOLKENTHIN, DIRK | | ON FILE | | | | | | |
| MOLKENTIN, MICHAEL JÖRG | | ON FILE | | | | | | |
| MOLL, SAMUEL ANDREAS | | ON FILE | | | | | | |
| MOLL, STEPHAN | | ON FILE | | | | | | |
| MÖLL, STEVEN PATRIK | | ON FILE | | | | | | |
| MOLLE, JESSICA | | ON FILE | | | | | | |
| MOLLE, KIM OLIVER | | ON FILE | | | | | | |
| MOLLEKOPF, THOMAS PHILIPP MICHAEL | | ON FILE | | | | | | |
| MÖLLER, ANDRE | | ON FILE | | | | | | |
| MÖLLER, CHRISTIAN | | ON FILE | | | | | | |
| MÖLLER, CHRISTOPHER | | ON FILE | | | | | | |
| MÖLLER, FABIAN | | ON FILE | | | | | | |
| MÖLLER, GUIDO | | ON FILE | | | | | | |
| MÖLLER, JENS | | ON FILE | | | | | | |
| MÖLLER, KONSTANTIN HANSGEORG JULIUS | | ON FILE | | | | | | |
| MÖLLER, LARS | | ON FILE | | | | | | |
| MØLLER, NIKOLAJ | | ON FILE | | | | | | |
| MÖLLER, PATRICK | | ON FILE | | | | | | |
| MÖLLER, ROBERT | | ON FILE | | | | | | |
| MÖLLER, SIMON ALEXANDER | | ON FILE | | | | | | |
| MÖLLER, STEFAN | | ON FILE | | | | | | |
| MÖLLERS, MARC | | ON FILE | | | | | | |
| MÖLLERWESSEL, CHRISTIAN NORBERT | | ON FILE | | | | | | |
| MÖLLMANN, MARTIN | | ON FILE | | | | | | |
| MOLLOY, ANDREW WAYNE | | ON FILE | | | | | | |
| MÖLLS, ANDRE MARCEL | | ON FILE | | | | | | |
| MOLLY MORAN | | ON FILE | | | | | | |
| MOLNAR, STEVEN | | ON FILE | | | | | | |
| MOLOCO INC | | 601 MARSHALL ST | | | REDWOOD CITY | CA | 94063 | |
| MOLTER, BRANDON | | ON FILE | | | | | | |
| MOLZBERGER, MARC | | ON FILE | | | | | | |
| MOMAUR, MATTHIEU | | ON FILE | | | | | | |
| MOMBERG, MARCEL | | ON FILE | | | | | | |
| MOMENTUM MEDIA GROUP | | 800 MAIN ST STE 200 | | | HILTON HEAD | SC | 29926-1658 | |
| MOMODOU SANKAREH | | ON FILE | | | | | | |
| MONA KAMAL | | ON FILE | | | | | | |
| MONACHESE, PABLO | | ON FILE | | | | | | |
| MONBANC INC. | | 10 KING STREET EAST | | | TORONTO | ON | | CANADA |
| MÖNCH, MARTIN | | ON FILE | | | | | | |
| MONDAL, MUHAMMAD | | ON FILE | | | | | | |
| MONDERKAMP, ANDY | | ON FILE | | | | | | |
| MONDIGO, MARISSA | | ON FILE | | | | | | |
| MONEDA, ROMANO ALDO | | ON FILE | | | | | | |
| MONEÉ GUDINO | | ON FILE | | | | | | |
| MONEFF, MARTIN | | ON FILE | | | | | | |
| MONEY AVENUE | | 33 WOOD AVE S | | | ISELIN | NJ | 08830 | |
| MONIB MAHDAVI | | ON FILE | | | | | | |
| MONICA BERTOLINI | | ON FILE | | | | | | |
| MONICA CRUZ | | ON FILE | | | | | | |
| MONICA CUMMINGS | | ON FILE | | | | | | |
| MONICA HENNESSEE | | ON FILE | | | | | | |
| MONICA HOWERY | | ON FILE | | | | | | |
| MONICA LACERDA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MONICA LEIVA | | ON FILE | | | | | | |
| MONICA NAGY | | ON FILE | | | | | | |
| MONICA ORNELAS | | ON FILE | | | | | | |
| MONICA SERNA | | ON FILE | | | | | | |
| MONICA VARZEA | | ON FILE | | | | | | |
| MONICA, FABIANA | | ON FILE | | | | | | |
| MONIKA NIEDZIELA | | ON FILE | | | | | | |
| MONIKA BIENKOWSKA | | ON FILE | | | | | | |
| MONIKA DUMSYTE | | ON FILE | | | | | | |
| MONIKA HANCAROVA | | ON FILE | | | | | | |
| MONIKA PIKULIAKO | | ON FILE | | | | | | |
| MONIKA RAUSCHER | | ON FILE | | | | | | |
| MONIKA SOFIE RÜTTIMANN-STEINMANN | | ON FILE | | | | | | |
| MONIKA VILLALBA | | ON FILE | | | | | | |
| MONIKA WORCESTER | | ON FILE | | | | | | |
| MONIQUE GAZDIK | | ON FILE | | | | | | |
| MONIQUE MATHYS | | ON FILE | | | | | | |
| MONIQUE MEALEY | | ON FILE | | | | | | |
| MÖNIUS, JANA NICOLE | | ON FILE | | | | | | |
| MONKEVICIUS, DOMAS | | ON FILE | | | | | | |
| MONNA, GIUSEPPE | | ON FILE | | | | | | |
| MONNET, CLAUDE | | ON FILE | | | | | | |
| MONNINGER, JAKOB JOHANNES | | ON FILE | | | | | | |
| MONNISSEN, PATRICK | | ON FILE | | | | | | |
| MONROY , DAVE | | ON FILE | | | | | | |
| MONROY GARCIA, DIANA CAROLINA | | ON FILE | | | | | | |
| MONSHOUWER, MICHAEL | | ON FILE | | | | | | |
| MONT, BARTLOMIEJ LUKASZ | | ON FILE | | | | | | |
| MONTAG, TORSTEN | | ON FILE | | | | | | |
| MONTALVO, KEITH | | ON FILE | | | | | | |
| MONTANA DIVISION OF BANKING AND FINANCIAL INSTITUTIONS | | PO BOX 200546 | | | HELENA | MT | 59620-0546 | |
| MONTANA SECURITIES DEPARTMENT | LYNNE EGAN, DEPUTY SECURITIES COMMISSIONER | 840 HELENA AVENUE | | | HELENA | MT | 59601 | |
| MONTANARI, ALESSANDRO | | ON FILE | | | | | | |
| MONTANARI, SIMONE | | ON FILE | | | | | | |
| MONTANEZ , VICENTE | | ON FILE | | | | | | |
| MONTANEZ, RICKY | | ON FILE | | | | | | |
| MONTAUBAN, PATRICK RAYMOND ROBERT | | ON FILE | | | | | | |
| MONTAZERI, HAMED | | ON FILE | | | | | | |
| MONTE MELLON | | ON FILE | | | | | | |
| MONTEIRO CARDOSO, AMANDA | | ON FILE | | | | | | |
| MONTEIRO, ÁLVARO | | ON FILE | | | | | | |
| MONTEIRO, MIGUEL | | ON FILE | | | | | | |
| MONTEIRO, PAULO HENRIQUE | | ON FILE | | | | | | |
| MONTELEONE, DON | | ON FILE | | | | | | |
| MONTENEVOSO, MASSIMILIANO | | ON FILE | | | | | | |
| MONTGOMERY , DAWN | | ON FILE | | | | | | |
| MONTGOMERY, BRANDEN | | ON FILE | | | | | | |
| MONTI, ANTONIO | | ON FILE | | | | | | |
| MONTICELLI-MAYER, MICHAEL PHILIPP | | ON FILE | | | | | | |
| MONTIGAUD, STEPHAN FREDERIC | | ON FILE | | | | | | |
| MONTINARO, LUIGI | | ON FILE | | | | | | |
| MONTOUR, CALEB | | ON FILE | | | | | | |
| MONTOYA FLORENCIANO, YVES ALEXANDER TIBOR | | ON FILE | | | | | | |
| MONTOYA, MARIA | | ON FILE | | | | | | |
| MONTREL ALEXANDER | | ON FILE | | | | | | |
| MONTUBUA VASSER-SMITH | | ON FILE | | | | | | |
| MONZON BOUKEBOUCHE, ELIAM | | ON FILE | | | | | | |
| MOO PRINTING | | 14 BLACKSTONE VALLEY PL | | | LINCOLN | RI | 02865 | |
| MOODY, BRINDA | | ON FILE | | | | | | |
| MOODY, MONET | | ON FILE | | | | | | |
| MOON LAM YIP | | ON FILE | | | | | | |
| MOON, EDDIE | | ON FILE | | | | | | |
| MOONVAULT CAPITAL SPC | | MAPLES CORPORATE SERVICES LIMITED | PO BOX 309, UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| MOORE , DARNELL | | ON FILE | | | | | | |
| MOORE ELEKIMA | | ON FILE | | | | | | |
| MOORE, ALEXANDER | | ON FILE | | | | | | |
| MOORE, BENJAMIN CHRISTOPHER | | ON FILE | | | | | | |
| MOORE, DYLAN | | ON FILE | | | | | | |
| MOORE, KEVIN | | ON FILE | | | | | | |
| MOORE, LINDA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOORE, MATTHEW | | ON FILE | | | | | | |
| MOORE, MICHELLE | | ON FILE | | | | | | |
| MOOS, ARNO KARL RICHARD | | ON FILE | | | | | | |
| MOOS, FABIENNE | | ON FILE | | | | | | |
| MORA, LUIS | | ON FILE | | | | | | |
| MORADBAKHTI, NIMAR | | ON FILE | | | | | | |
| MORAES, THAINE | | ON FILE | | | | | | |
| MORALES, ALEXA | | ON FILE | | | | | | |
| MORALES, DENIRO | | ON FILE | | | | | | |
| MORALES, MARVIN | | ON FILE | | | | | | |
| MORALES, OSCAR | | ON FILE | | | | | | |
| MORALES, YANM | | ON FILE | | | | | | |
| MORALEZ, RAYMOND | | ON FILE | | | | | | |
| MORAN, CHRISTINA | | ON FILE | | | | | | |
| MORAN, JEREMY | | ON FILE | | | | | | |
| MORAN, ROBERT B. | | ON FILE | | | | | | |
| MORANDI, MATÍAS | | ON FILE | | | | | | |
| MORAT SHAMSUTDINOV | | ON FILE | | | | | | |
| MORAVCIK, JAKUB | | ON FILE | | | | | | |
| MORAWETZ, MICHAEL | | ON FILE | | | | | | |
| MORCIANO, RAFFAELE | | ON FILE | | | | | | |
| MORCILLO PEREZ, JUAN LUIS | | ON FILE | | | | | | |
| MORCINEK, EDUARD HEINRICH | | ON FILE | | | | | | |
| MOREAU ERIC | | ON FILE | | | | | | |
| MOREAU, BRADY | | ON FILE | | | | | | |
| MOREIRA, ANA | | ON FILE | | | | | | |
| MOREIRA, HELDER PEDRO | | ON FILE | | | | | | |
| MORENO GUILLERMO, CARLOS A | | ON FILE | | | | | | |
| MORENO SALGADO, FRANCISCO | | ON FILE | | | | | | |
| MORENO SUMMANEN, PABLO FERNANDO | | ON FILE | | | | | | |
| MORERA FLOTATS, ERIC | | ON FILE | | | | | | |
| MORETON, SYLVIA | | ON FILE | | | | | | |
| MORETTA, ORONZO ALESSANDRO | | ON FILE | | | | | | |
| MORETTI, ALESSIO | | ON FILE | | | | | | |
| MORGAN DELPORTE | | ON FILE | | | | | | |
| MORGAN HARRISON | | ON FILE | | | | | | |
| MORGAN I FRIEDLANDER | | ON FILE | | | | | | |
| MORGAN JAX | | ON FILE | | | | | | |
| MORGAN JOHNSON | | ON FILE | | | | | | |
| MORGAN LUCK | | ON FILE | | | | | | |
| MORGAN MCCARTAN | | ON FILE | | | | | | |
| MORGAN MORIZE | | ON FILE | | | | | | |
| MORGAN NGU | | ON FILE | | | | | | |
| MORGAN PIUS | | ON FILE | | | | | | |
| MORGAN RHYS DAVIES | | ON FILE | | | | | | |
| MORGAN STANLEY SMITH BARNEY, LLC | WEALTH MANAGEMENT | 2000 WESTCHESTER AVENUE | RETAIL BRANCH INC | | PURCHASE | NY | 10577 | |
| MORGAN, DANIEL | | ON FILE | | | | | | |
| MORGAN, JAKE | | ON FILE | | | | | | |
| MORGAN, JOANNE | | ON FILE | | | | | | |
| MORGAN, RAYMOND PATRICK | | ON FILE | | | | | | |
| MORGANE JONCOUR | | ON FILE | | | | | | |
| MORGENSTERN, MATTHIAS | | ON FILE | | | | | | |
| MORGENTHALER, JANIS | | ON FILE | | | | | | |
| MORGENTHALER, SIMON STEFAN | | ON FILE | | | | | | |
| MORGNER, TOBIAS | | ON FILE | | | | | | |
| MORGUET, JULIAN OLIVER | | ON FILE | | | | | | |
| MORICHI, KEVIN SEBASTIAN | | ON FILE | | | | | | |
| MORINI CANAL, BLANCA | | ON FILE | | | | | | |
| MORINI, STEFANO | | ON FILE | | | | | | |
| MORITZ BRANDT, TORSTEN | | ON FILE | | | | | | |
| MORITZ HEININGER | | ON FILE | | | | | | |
| MORITZ KAMINSKI | | ON FILE | | | | | | |
| MORITZ NAUMANN | | ON FILE | | | | | | |
| MORITZ SCHMAL | | ON FILE | | | | | | |
| MORITZ SEILER | | ON FILE | | | | | | |
| MORITZ WOLF | | ON FILE | | | | | | |
| MORITZ, FLORIAN | | ON FILE | | | | | | |
| MORLEY, CLIFFORD FREDERICK | | ON FILE | | | | | | |
| MORLEY, DAVID | | ON FILE | | | | | | |
| MORNING, DANTE | | ON FILE | | | | | | |
| MORONI ANDRADE | | ON FILE | | | | | | |
| MORONI, FERNANDO-CRISTIAN | | ON FILE | | | | | | |
| MOROSAN, ROBERT | | ON FILE | | | | | | |
| MOROSANU, ANDREI-EUGEN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOROSOW, MAXIMILIAN | | ON FILE | | | | | | |
| MORRIS REINHOLD | | ON FILE | | | | | | |
| MORRIS , DENA | | ON FILE | | | | | | |
| MORRIS , LANCE | | ON FILE | | | | | | |
| MORRIS, CHASE | | ON FILE | | | | | | |
| MORRIS, CHRISTOPHER STEVEN | | ON FILE | | | | | | |
| MORRIS, CLAYTON | | ON FILE | | | | | | |
| MORRIS, CLINTON LEE | | ON FILE | | | | | | |
| MORRIS, JAMEL | | ON FILE | | | | | | |
| MORRIS, MANNING & MARTIN, LLP | | 1401 EYE STREET, NW | SUITE 600 | | WASHINGTON | DC | 20005 | |
| MORRIS, MANNING & MARTIN, LLP | | 3343 PEACHTREE ROAD NORTHEAST | | | ATLANTA | GA | 30326-1044 | |
| MORRIS, MICHAEL | | ON FILE | | | | | | |
| MORRIS, NATALI | | ON FILE | | | | | | |
| MORRIS, REBECCA | | ON FILE | | | | | | |
| MORRIS, SPENSER | | ON FILE | | | | | | |
| MORRIS, STEPHEN | | ON FILE | | | | | | |
| MORRISETT, WARREN | | ON FILE | | | | | | |
| MORRISON , WAYNE | | ON FILE | | | | | | |
| MORRISON, DANIEL | | ON FILE | | | | | | |
| MORRISON, TIMOTHY | | ON FILE | | | | | | |
| MORROW, LEILA | | ON FILE | | | | | | |
| MÖRSCH, NICO | | ON FILE | | | | | | |
| MORSE, NATHAN | | ON FILE | | | | | | |
| MORT, ADRIAN | | ON FILE | | | | | | |
| MORTA, MITCHELL | | ON FILE | | | | | | |
| MORTEN MONGER | | ON FILE | | | | | | |
| MORTEN NIELSEN | | ON FILE | | | | | | |
| MORTEN PLOUGMANN | | ON FILE | | | | | | |
| MORTEN RIX HANSEN | | ON FILE | | | | | | |
| MORTEN STEEN HANSEN | | ON FILE | | | | | | |
| MORTEN STIG JENSEN | | ON FILE | | | | | | |
| MORTENSEN, SOEREN DYRGAARD | | ON FILE | | | | | | |
| MORTEZA ESAZADEH | | ON FILE | | | | | | |
| MORTON MACK JR, GREGORY | | ON FILE | | | | | | |
| MOSCARDINI, ANDREA | | ON FILE | | | | | | |
| MÖSCHEID, SEBASTIAN KARL EGON BERND | | ON FILE | | | | | | |
| MOSCHNER, MARVIN | | ON FILE | | | | | | |
| MOSCOVICI, AVRAM-SERGIU | | ON FILE | | | | | | |
| MOSER, CHRISTIAN | | ON FILE | | | | | | |
| MOSER, JOACHIM STEFAN | | ON FILE | | | | | | |
| MOSER, JOHN | | ON FILE | | | | | | |
| MOSER, MAURUS | | ON FILE | | | | | | |
| MOSEROVÁ, LUCIE | | ON FILE | | | | | | |
| MOSERT, STEFAN | | ON FILE | | | | | | |
| MOSES , DAVID | | ON FILE | | | | | | |
| MOSES CLARK | | ON FILE | | | | | | |
| MOSHARRAF, FAHIM | | ON FILE | | | | | | |
| MOSHE ARI BRAYMAN | | ON FILE | | | | | | |
| MOSHE YANG | | ON FILE | | | | | | |
| MOSIMANN, OLIVER SAMUEL | | ON FILE | | | | | | |
| MOSKALENKO, ALEXANDER | | ON FILE | | | | | | |
| MOSKVIL, JOHANNES | | ON FILE | | | | | | |
| MOSS, BRENDAN | | ON FILE | | | | | | |
| MOßMANN, JANNIS | | ON FILE | | | | | | |
| MOSTAFA ABDEEN | | ON FILE | | | | | | |
| MÖSTL, ERNST | | ON FILE | | | | | | |
| MÖSTL, STEFAN HERBERT | | ON FILE | | | | | | |
| MOTAMEDI, SHAHROKH | | ON FILE | | | | | | |
| MOTANTAU, LAURENTIU MARIAN | | ON FILE | | | | | | |
| MOTES, CARMEN-ANGELIKA | | ON FILE | | | | | | |
| MOTES, WILLIAM | | ON FILE | | | | | | |
| MOTHES, CLEMENS | | ON FILE | | | | | | |
| MOTION ARRAY | | 235 PONCE DE LEON PL | SUITE M-234 | | DECATUR | GA | 30030 | |
| MOTION CAPITAL GROUP FUND LTD | ATTN: MOTION CAPITAL | 27 HOSPITAL ROAD; GEORGE TOWN | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| MOTION DESIGN SCHOOL | | 2727 MILLS AVE | | | BROOKLYN | NY | 11234 | |
| MOTORNY, SERGEY | | ON FILE | | | | | | |
| MOTUS CAPITAL MANAGEMENT, LLC | | 434 W 33RD ST | | | NEW YORK | NY | 10001 | |
| MOTZ, RICHARD | | ON FILE | | | | | | |
| MOTZKI, FELIX | | ON FILE | | | | | | |
| MOTZO, PIERRE CARLO | | ON FILE | | | | | | |
| MOUAD KETTANI | | ON FILE | | | | | | |
| MOUELLIC, DIMITRI PAUL FIRMIN | | ON FILE | | | | | | |
| MOUHAMADOU KANE | | ON FILE | | | | | | |
| MOUJAHID ER RAHMOUNY | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN CLOUD GLOBAL LIMITED | ATTN: SHUYUAN ZHAO | SERTUS CHAMBERS, QUASTISKY BUILDING | ROAD TOWN | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| MOUNTAIN, JOSHUA EDWARD | | ON FILE | | | | | | |
| MOUSEL, ROBERT PAUL | | ON FILE | | | | | | |
| MOUSIKIDES, PANAGIOTES | | ON FILE | | | | | | |
| MOUSON, STEPHANIE | | ON FILE | | | | | | |
| MOUSSET, PATRICE AUDOUIN BENEDICT MARIE | | ON FILE | | | | | | |
| MOVE4LESS | | 6630 ARROYO SPRINGS ST | | | LAS VEGAS | NV | 89113 | |
| MOVE4LESS | | 7632 W POST RD | | | LAS VEGAS | NV | 89118 | |
| MOVILA, DOMNICA-VIOLETA | | ON FILE | | | | | | |
| MOVSES MARTIROSYAN | | ON FILE | | | | | | |
| MOYS, BALAZS | | ON FILE | | | | | | |
| MOZER, STEFFEN | | ON FILE | | | | | | |
| MOZON JEREMY | | ON FILE | | | | | | |
| MP2 ENERGY LLC D/B/A SHELL ENERGY SOLUTIONS | ATTN: LEGAL DEPARTMENT | 21 WATERWAY AVE, SUITE 450 | | | THE WOODLANDS | TX | 77380 | |
| MPATA ZIYADI | | ON FILE | | | | | | |
| Mr Tim P Edwards | | ON FILE | | | | | | |
| MR.CHINNAWUT SRITA | | ON FILE | | | | | | |
| M'RAD, DJAMEL TAHAR | | ON FILE | | | | | | |
| MRK SPANISH RIDGE, LLC | | 9275 W. RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| MROSEK, RENE | | ON FILE | | | | | | |
| MRZYGLOD, JOEY TAYLOR | | ON FILE | | | | | | |
| MRZYGLOD, LUCAS-BENJAMIN | | ON FILE | | | | | | |
| MSADDI, JAMES | | ON FILE | | | | | | |
| MT SOFT DEV, MILAN TOMASOVIC S.P. | | 15 PODBREZNIK | LJUBLJANA | | NOVO MESTO | | 8000 | SLOVENIA |
| MTOMGA EPHRIAM | | ON FILE | | | | | | |
| MUAB MEKONNEN | | ON FILE | | | | | | |
| MUBANGA, LILIAN | | ON FILE | | | | | | |
| MUBARAK SAEED | | ON FILE | | | | | | |
| MUBARAK BASHA MAHAMMAD SHAREEF | | ON FILE | | | | | | |
| MUBARAKOV NIAZ | | ON FILE | | | | | | |
| MÜCHLER, MICHAELA | | ON FILE | | | | | | |
| MUCIC, MICHAEL | | ON FILE | | | | | | |
| MÜCK, TOBIAS JOSEF | | ON FILE | | | | | | |
| MÜCKE, MARCEL | | ON FILE | | | | | | |
| MUCKENTHALER, ELIJA VINCENT | | ON FILE | | | | | | |
| MUCUK, ZÜMRÜT | | ON FILE | | | | | | |
| MUCUNGUZI FRANK | | ON FILE | | | | | | |
| MUDARIS SHARAFUTDINOV | | ON FILE | | | | | | |
| MUDRI, ALEXANDER | | ON FILE | | | | | | |
| MUEHLNICKEL, STEFFEN | | ON FILE | | | | | | |
| MUELLER, LUKAS | | ON FILE | | | | | | |
| MUELLER, MARTIN WERNER | | ON FILE | | | | | | |
| MUELLER, RALF GUENTHER | | ON FILE | | | | | | |
| MUELLER, SASCHA | | ON FILE | | | | | | |
| MUENYONG, RICK | | ON FILE | | | | | | |
| MUG PHOTOGRAPHY LTD | | 11 WESTERDALE ROAD | GREEWICH | | LONDON | | SE10 0LW | UNITED KINGDOM |
| MUGARURA FRANCIS | | ON FILE | | | | | | |
| MUGIRA MUSA | | ON FILE | | | | | | |
| MUGODA ARAJABU | | ON FILE | | | | | | |
| MUHAMMAD AIZAD SHAH BIN ZUALL COBLEY | | ON FILE | | | | | | |
| MUHAMMAD FAHMI YONG BIN ABDULLAH | | ON FILE | | | | | | |
| MUHAMMAD HAFFIDZ KAMARULZAMAN | | ON FILE | | | | | | |
| MUHAMMAD HAIKAL ALI IZHAR | | ON FILE | | | | | | |
| MUHAMMAD HAKIM | | ON FILE | | | | | | |
| MUHAMMAD KHAIRUZZAMAN | | ON FILE | | | | | | |
| MUHAMMAD KHAN | | ON FILE | | | | | | |
| muhammad niazi | | ON FILE | | | | | | |
| MUHAMMAD NOR | | ON FILE | | | | | | |
| MUHAMMAD RASYID | | ON FILE | | | | | | |
| MUHAMMAD SHAAD HAMID | | ON FILE | | | | | | |
| MUHAMMAD USMAN | | ON FILE | | | | | | |
| MUHAMMAD ZAHIR BIN BUKHARI | | ON FILE | | | | | | |
| MUHAMMADJON KHOJAEV | | ON FILE | | | | | | |
| MUHAMMED IMRAN | | ON FILE | | | | | | |
| MUHANNAD ABAWI | | ON FILE | | | | | | |
| MUHANNED ALKHAFAJI | | ON FILE | | | | | | |
| MUHIB AHMED | | ON FILE | | | | | | |
| MÜHLBAUER, SVEN | | ON FILE | | | | | | |
| MÜHLBERGER, MARK ANDRE | | ON FILE | | | | | | |
| MÜHLEISEN, SASCHA | | ON FILE | | | | | | |
| MÜHLEMANN, ARAM CORNELIUS | | ON FILE | | | | | | |
| MÜHLENSTEDT, RALF | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MÜHLINGHAUS, MAGNUS | | ON FILE | | | | | | |
| MÜHLÖDER, BENJAMIN ROLAND | | ON FILE | | | | | | |
| MUHWEZI MOSES | | ON FILE | | | | | | |
| MUIJEN, RENE FRANK | | ON FILE | | | | | | |
| MUISSUS, ANDRE | | ON FILE | | | | | | |
| MUIZ AMRAN | | ON FILE | | | | | | |
| MUJAHID OTMAN N ALHULAILAH | | ON FILE | | | | | | |
| MUJANOVIC, VALERIE VERENA | | ON FILE | | | | | | |
| MUJUNI BERNAD | | ON FILE | | | | | | |
| MUK WEI JIAN | | ON FILE | | | | | | |
| MUKAILA IMORU | | ON FILE | | | | | | |
| MUKESH SINDI | | ON FILE | | | | | | |
| MUKHLISAKHON SODIKOVA | | ON FILE | | | | | | |
| MUKHRIDDIN RAKHMONOV | | ON FILE | | | | | | |
| MUKUGU MUHAMUDU | | ON FILE | | | | | | |
| Mukul Bokil | | ON FILE | | | | | | |
| MUKUNDAN, SHANMUGAM | | ON FILE | | | | | | |
| MÜLDENER, STEFAN | | ON FILE | | | | | | |
| MÜLDERS, THORSTEN | | ON FILE | | | | | | |
| MULE MARIO | | ON FILE | | | | | | |
| MULE VINCENZO | | ON FILE | | | | | | |
| MULETAROW, TIM-PHILIPP LARS | | ON FILE | | | | | | |
| MÜLLAUER, ROMAN | | ON FILE | | | | | | |
| MULLEN, CHANDLER | | ON FILE | | | | | | |
| MÜLLER EGLI, MARKUS | | ON FILE | | | | | | |
| MÜLLER JACQUES | | ON FILE | | | | | | |
| MÜLLER VOM BERGE, ALEXANDER | | ON FILE | | | | | | |
| MÜLLER, ACHIM | | ON FILE | | | | | | |
| MÜLLER, ANDREAS | | ON FILE | | | | | | |
| MÜLLER, ANDREAS CHRISTIAN | | ON FILE | | | | | | |
| MÜLLER, ANDREAS HERBERT WERNER | | ON FILE | | | | | | |
| MÜLLER, ANNA KATHARINA | | ON FILE | | | | | | |
| MÜLLER, BEN LORENZ | | ON FILE | | | | | | |
| MÜLLER, BERND DIETBR | | ON FILE | | | | | | |
| MÜLLER, BERND REINER | | ON FILE | | | | | | |
| MÜLLER, CEDRIC | | ON FILE | | | | | | |
| MÜLLER, CHRISTIAN | | ON FILE | | | | | | |
| MÜLLER, CHRISTOPH | | ON FILE | | | | | | |
| MÜLLER, CHRISTOPH | | ON FILE | | | | | | |
| MÜLLER, CLAAS HENNING | | ON FILE | | | | | | |
| MÜLLER, CLEMENS ERWIN | | ON FILE | | | | | | |
| MÜLLER, DANIEL | | ON FILE | | | | | | |
| MÜLLER, DANIEL | | ON FILE | | | | | | |
| MÜLLER, DANIEL | | ON FILE | | | | | | |
| MÜLLER, DANIEL CHRISTOPHER ULRICH | | ON FILE | | | | | | |
| MÜLLER, DEBORAH | | ON FILE | | | | | | |
| MÜLLER, DOMINIK | | ON FILE | | | | | | |
| MÜLLER, DOMINIK ANDRE | | ON FILE | | | | | | |
| MÜLLER, DOMINIK JÜRGEN | | ON FILE | | | | | | |
| MÜLLER, DÖRTE | | ON FILE | | | | | | |
| MÜLLER, ELIAS MRIGESH | | ON FILE | | | | | | |
| MÜLLER, ELKE | | ON FILE | | | | | | |
| MÜLLER, EUGEN | | ON FILE | | | | | | |
| MÜLLER, FABIAN | | ON FILE | | | | | | |
| MÜLLER, FABIEN PHILIPPE MAXIMILIEN | | ON FILE | | | | | | |
| MÜLLER, FLORIAN | | ON FILE | | | | | | |
| MÜLLER, GUIDO KURT | | ON FILE | | | | | | |
| MÜLLER, HANNELORE | | ON FILE | | | | | | |
| MÜLLER, HEINO | | ON FILE | | | | | | |
| MÜLLER, HENRI | | ON FILE | | | | | | |
| MÜLLER, HOLGER | | ON FILE | | | | | | |
| MÜLLER, INGO | | ON FILE | | | | | | |
| MÜLLER, ISABELLA | | ON FILE | | | | | | |
| MÜLLER, JAN SAPUTRA | | ON FILE | | | | | | |
| MÜLLER, JENS | | ON FILE | | | | | | |
| MÜLLER, JENS RUDOLF | | ON FILE | | | | | | |
| MÜLLER, JESSICA MARIE JEANNETE | | ON FILE | | | | | | |
| MÜLLER, JÖRG STEFFEN | | ON FILE | | | | | | |
| MÜLLER, JOSUA | | ON FILE | | | | | | |
| MÜLLER, KAI ALFONS HUGO | | ON FILE | | | | | | |
| MÜLLER, KEVIN | | ON FILE | | | | | | |
| MÜLLER, KONRAD CHARLES | | ON FILE | | | | | | |
| MÜLLER, LAURA | | ON FILE | | | | | | |
| MÜLLER, LENN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MÜLLER, LUTZ | | ON FILE | | | | | | |
| MÜLLER, MARC | | ON FILE | | | | | | |
| MÜLLER, MARC-ANDRE | | ON FILE | | | | | | |
| MÜLLER, MARCEL | | ON FILE | | | | | | |
| MÜLLER, MARCEL | | ON FILE | | | | | | |
| MÜLLER, MARCO | | ON FILE | | | | | | |
| MÜLLER, MARCUS | | ON FILE | | | | | | |
| MÜLLER, MARIA | | ON FILE | | | | | | |
| MÜLLER, MARKUS | | ON FILE | | | | | | |
| MÜLLER, MARKUS | | ON FILE | | | | | | |
| MÜLLER, MARTEN | | ON FILE | | | | | | |
| MÜLLER, MARTIN | | ON FILE | | | | | | |
| MÜLLER, MARTIN JOHANNES | | ON FILE | | | | | | |
| MÜLLER, MARVIN | | ON FILE | | | | | | |
| MÜLLER, MATTHIAS HEINZ | | ON FILE | | | | | | |
| MÜLLER, MAXIMILIAN FABIAN JOSHUA | | ON FILE | | | | | | |
| MÜLLER, MAXIMILIAN PETER | | ON FILE | | | | | | |
| MÜLLER, MELVIN | | ON FILE | | | | | | |
| MÜLLER, MICHAEL | | ON FILE | | | | | | |
| MÜLLER, MICHAEL | | ON FILE | | | | | | |
| MÜLLER, MICHAELA | | ON FILE | | | | | | |
| MÜLLER, NICO | | ON FILE | | | | | | |
| MÜLLER, NICOLE ANDREA | | ON FILE | | | | | | |
| MÜLLER, OLIVER | | ON FILE | | | | | | |
| MÜLLER, PASCAL | | ON FILE | | | | | | |
| MULLER, PIT | | ON FILE | | | | | | |
| MÜLLER, RALF PETER | | ON FILE | | | | | | |
| MÜLLER, ROBERT | | ON FILE | | | | | | |
| MÜLLER, RONNY HELFRIED | | ON FILE | | | | | | |
| MÜLLER, SABRINA | | ON FILE | | | | | | |
| MÜLLER, SAMUEL | | ON FILE | | | | | | |
| MÜLLER, SASKIA NICOLE | | ON FILE | | | | | | |
| MÜLLER, SEBASTIAN GERALD | | ON FILE | | | | | | |
| MÜLLER, SHANE | | ON FILE | | | | | | |
| MÜLLER, SIBYLLE | | ON FILE | | | | | | |
| MÜLLER, SIMON | | ON FILE | | | | | | |
| MÜLLER, STEFAN | | ON FILE | | | | | | |
| MÜLLER, STEFAN WALTER | | ON FILE | | | | | | |
| MÜLLER, STEFFEN CHRISTIAN | | ON FILE | | | | | | |
| MÜLLER, THORSTEN | | ON FILE | | | | | | |
| MÜLLER, UDO | | ON FILE | | | | | | |
| MÜLLER, ULRIKE | | ON FILE | | | | | | |
| MÜLLER, URSULA LUISE | | ON FILE | | | | | | |
| MÜLLER-BARAN, RÜDIGER | | ON FILE | | | | | | |
| MÜLLER-GORMAN, CHRISTIAN FRIEDRICH | | ON FILE | | | | | | |
| MÜLLER-GRAU, PATRICK | | ON FILE | | | | | | |
| MÜLLER-ROSSBACH, MERLIN OSKAR | | ON FILE | | | | | | |
| MÜLLER-SPUHLER, SABINE | | ON FILE | | | | | | |
| MÜLLHÄUSER, FRITZ | | ON FILE | | | | | | |
| MULLINS , DUYANE | | ON FILE | | | | | | |
| MULLINS, LAURENCE | | ON FILE | | | | | | |
| MULLINS, LISA | | ON FILE | | | | | | |
| MÜLLNER, ANNA CHRISTINA EVA | | ON FILE | | | | | | |
| MÜLLNER, STEFAN | | ON FILE | | | | | | |
| MUMFORD, SEAN RICHARD RYAN | | ON FILE | | | | | | |
| MÜMINE HIRST | | ON FILE | | | | | | |
| MUMME, HARRY AXEL | | ON FILE | | | | | | |
| MUNAN, JONATHAN | | ON FILE | | | | | | |
| MUNASHE MPOFU | | ON FILE | | | | | | |
| MÜNCH, PATRICK | | ON FILE | | | | | | |
| MÜNCH, SASCHA PASCAL | | ON FILE | | | | | | |
| MÜNCH, STEFFEN | | ON FILE | | | | | | |
| MUND, STEFFEN | | ON FILE | | | | | | |
| MUND, TOBIAS | | ON FILE | | | | | | |
| MUNDAY, DANE | | ON FILE | | | | | | |
| MÜNDEL, WOLFGANG SIEGFRIED | | ON FILE | | | | | | |
| MUNDRAWALA, ROWAN | | ON FILE | | | | | | |
| MUNGALL, EVAN | | ON FILE | | | | | | |
| MUNGUIA, DAMIAN | | ON FILE | | | | | | |
| MUNKERT, PETER-EMANUEL | | ON FILE | | | | | | |
| MÜNNICH, JOCHEN HENRY | | ON FILE | | | | | | |
| MÜNNICH, RALPH | | ON FILE | | | | | | |
| MUNOZ , EDITH | | ON FILE | | | | | | |
| MUNOZ , GABRIEL | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUNOZ AGREDO, SILVIA ELISA | | ON FILE | | | | | | |
| MUNOZ GUTIERREZ, OSCAR | | ON FILE | | | | | | |
| MUÑOZ MENDI, JAVIER | | ON FILE | | | | | | |
| MUNOZ SANCHEZ, ALFONSO | | ON FILE | | | | | | |
| MUNOZ, JONATHAN | | ON FILE | | | | | | |
| MUNOZ, MANUEL | | ON FILE | | | | | | |
| MUNOZ, NAT | | ON FILE | | | | | | |
| MUNRO, EDGAR LOU NICO | | ON FILE | | | | | | |
| MÜNSTEDT, KAY-UWE | | ON FILE | | | | | | |
| MUNTEAN, ARTIOM | | ON FILE | | | | | | |
| MUNZ, JULIUS | | ON FILE | | | | | | |
| MUNZAR, JAKUB | | ON FILE | | | | | | |
| MÜNZBERGER, CHRISTIAN | | ON FILE | | | | | | |
| MURAD ARUTYUNYAN | | ON FILE | | | | | | |
| MURALIKRISHNA CHIRUMAMILLA | | ON FILE | | | | | | |
| MURALT, PATRICK | | ON FILE | | | | | | |
| MURANGA, JAMES | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURAT GUC | | ON FILE | | | | | | |
| MURATHAN DELİHASAN | | ON FILE | | | | | | |
| MURATI, SAMIJA | | ON FILE | | | | | | |
| MURDOCH, JOHN | | ON FILE | | | | | | |
| MURICKEN, PRÄKAS | | ON FILE | | | | | | |
| MURILLO LOPES | | ON FILE | | | | | | |
| MURILLO LOPES | | ON FILE | | | | | | |
| MURILLO LOPES | | ON FILE | | | | | | |
| MURK, SEBASTIAN | | ON FILE | | | | | | |
| MURO, MICHAEL | | ON FILE | | | | | | |
| MUROD NABIYEV | | ON FILE | | | | | | |
| MURPHY POINDEXTER | | ON FILE | | | | | | |
| MURPHY, ELISE | | ON FILE | | | | | | |
| MURPHY, GARY | | ON FILE | | | | | | |
| MURR, CHRISTIANE KATHARINA | | ON FILE | | | | | | |
| MURRAY , LARRY | | ON FILE | | | | | | |
| MURRAY BARTLETT | | ON FILE | | | | | | |
| MURRAY, ALAN | | ON FILE | | | | | | |
| MURRAY, CHARLOTTE MARIA | | ON FILE | | | | | | |
| MURRAY, DEVON | | ON FILE | | | | | | |
| MURRAY, JEROME | | ON FILE | | | | | | |
| MURRAY, NATHAN | | ON FILE | | | | | | |
| MURRAY-OBODYNSKI, WILLIAM | | ON FILE | | | | | | |
| MURTA , SANDRA | | ON FILE | | | | | | |
| MURTAGH-LUX, JULIAN | | ON FILE | | | | | | |
| MURTAZA KATHAWALA | | ON FILE | | | | | | |
| MURTHY NAIK | | ON FILE | | | | | | |
| MURUGAN KA | | ON FILE | | | | | | |
| MURUGAN KU | | ON FILE | | | | | | |
| MURUGAN MASILAMANI | | ON FILE | | | | | | |
| MURUGAN PANDURANGAN | | ON FILE | | | | | | |
| MUSA, FREDRIK | | ON FILE | | | | | | |
| MUSACCHIO KENDHAL | | ON FILE | | | | | | |
| MUSARDO UHLSCHMIDT, MICHAEL JORGE | | ON FILE | | | | | | |
| MUSASIZI ROBERT | | ON FILE | | | | | | |
| MUSE, MONTANA | | ON FILE | | | | | | |
| MUSEVA, KRASIMIRA PETROVA | | ON FILE | | | | | | |
| MUSEY, SANDY | | ON FILE | | | | | | |
| MUSHABE ROBERT | | ON FILE | | | | | | |
| MUSHAYYADAH KHALID | | ON FILE | | | | | | |
| MUSIC 2 THE MAX | | 490 TOMPKINS AVE | | | STATEN ISLAND | NY | 10305 | |
| MUSICK, BERND INGO | | ON FILE | | | | | | |
| MUSICK, PHILINE | | ON FILE | | | | | | |
| MUSIL, JAN | | ON FILE | | | | | | |
| MUSIOL, ANDRE MIKE | | ON FILE | | | | | | |
| MUSIOL, DOMINIKA ALEXANDRA | | ON FILE | | | | | | |
| MUSIOL, HEDWIG MARTHA | | ON FILE | | | | | | |
| MUSLUM KANDIR | | ON FILE | | | | | | |
| MÜßIG, LARS WALTER | | ON FILE | | | | | | |
| MÜßIG, MATHIS RUBEN | | ON FILE | | | | | | |
| MUßLER, NICOLAS KARSTEN | | ON FILE | | | | | | |
| MUSTAFA KARAKÜLLEOĞLU | | ON FILE | | | | | | |
| MUSTAFA ULUTAS | | ON FILE | | | | | | |
| MUSTAFA YASIN ŞENTÜRK | | ON FILE | | | | | | |
| MUSTAFA ZUBOON | | ON FILE | | | | | | |
| MUSTAFAGIC, SEDIN | | ON FILE | | | | | | |
| MUSTAPHA, TITILOPE SHUKUR | | ON FILE | | | | | | |
| MUSTOFA HABIB AFNAN P | | ON FILE | | | | | | |
| MUSYOKA KAMAU | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUTABAZI EDWARD | | ON FILE | | | | | | |
| MUTESI FATINA | | ON FILE | | | | | | |
| MUTH, DANIEL | | ON FILE | | | | | | |
| MUTINSKY, VIKTOR | | ON FILE | | | | | | |
| MÜTSCHELE, RONNY PETER | | ON FILE | | | | | | |
| MUTSCHLECHNER, RENATE NOTBURGA | | ON FILE | | | | | | |
| MÜTTER, MALTE | | ON FILE | | | | | | |
| MUTUGI GATHURI | | ON FILE | | | | | | |
| MÜTZE, CINDY | | ON FILE | | | | | | |
| MÜTZE, MELINA | | ON FILE | | | | | | |
| MUYITA SALEH | | ON FILE | | | | | | |
| MUZAFFAR ASHIRBAEV | | ON FILE | | | | | | |
| MUZAFFER MUHARREMOGLU | | ON FILE | | | | | | |
| MVP WORKSHOP | | MARŠALA BIRJUZOVA 45 | | | BEOGRAD | | 11000 | MONTENEGRO (SERBIA-MONTENEGRO) |
| MWANZA, CHILOBE | | ON FILE | | | | | | |
| MWENEGWIRE KERIA | | ON FILE | | | | | | |
| MX TECHNOLOGIES INC. | | 3401 NORTH THANKSGIVING WAY | STE 500 | | LEHI | UT | 84043 | |
| My address may vary as I travel frequently | | ON FILE | | | | | | |
| MY LOAN DOCTOR LLC | | ON FILE | | | | | | |
| MYAGAA10 ALTANTUYA | | ON FILE | | | | | | |
| MYCAL BROWN | | ON FILE | | | | | | |
| MYER-BRIGGS | | 185 N WOLFE RD | | | SUNNYVALE | CA | 94086-5212 | |
| MYERS, KERRA | | ON FILE | | | | | | |
| MYKA IANCHASE MARTINEZ | | ON FILE | | | | | | |
| MYKHAIL WALTERS | | ON FILE | | | | | | |
| MYKHAILO VINARSKYI | | ON FILE | | | | | | |
| MYKHAILO VINICHENKO | | ON FILE | | | | | | |
| MYKHAILO YARMOLENKO | | ON FILE | | | | | | |
| MYKLEBUST, MARIUS | | ON FILE | | | | | | |
| MYKYTA OKSANYCH | | ON FILE | | | | | | |
| MYLES BLUMBERG | | ON FILE | | | | | | |
| MYLES POWER | | ON FILE | | | | | | |
| MYRIAM DOMÍNGUEZ | | ON FILE | | | | | | |
| MYRKO PICHE | | ON FILE | | | | | | |
| MYROSLAVA YUSHCHUK | | ON FILE | | | | | | |
| MYSZKIEWICZ, MICHAEL | | ON FILE | | | | | | |
| MYUNG CHOE | | ON FILE | | | | | | |
| MYUNG CHOE | | ON FILE | | | | | | |
| MYUNG JIN HAHN | | ON FILE | | | | | | |
| NAALDENBERG, JURGEN | | ON FILE | | | | | | |
| NABER, HARTMUT | | ON FILE | | | | | | |
| NABHAT SUWANACHOTE | | ON FILE | | | | | | |
| NABIL FIKRI PAUZI | | ON FILE | | | | | | |
| NABIL MALVASI | | ON FILE | | | | | | |
| NABIRYE JOSEPHINE | | ON FILE | | | | | | |
| NADANASIVAM, DUSHAN | | ON FILE | | | | | | |
| NADEEM HASSO | | ON FILE | | | | | | |
| NADER CHEHAB | | ON FILE | | | | | | |
| NADEZDA LELJUHH | | ON FILE | | | | | | |
| NADEZHDA KRASNOVA | | ON FILE | | | | | | |
| NADEZHDA NIKITINA-ZUBROVSKAYA | | ON FILE | | | | | | |
| NADEZHDA TKACHENKO | | ON FILE | | | | | | |
| NADEZHDA VOSTRIKOV | | ON FILE | | | | | | |
| NADIA BURKE | | ON FILE | | | | | | |
| NADIA LICHTIG | | ON FILE | | | | | | |
| NADIA LUONG | | ON FILE | | | | | | |
| NADIR BENKAHLA | | ON FILE | | | | | | |
| NADIR KHARMA | | ON FILE | | | | | | |
| NAEGELE, MAXIMILIAN JOSEPH HERMANN RAMBO | | ON FILE | | | | | | |
| NAFTHALY DE GRAAF | | ON FILE | | | | | | |
| NAGARJUNA KOTHAMASU | | ON FILE | | | | | | |
| NAGEL, CHRISTIAN | | ON FILE | | | | | | |
| NAGEL, ENRICO MICHAEL | | ON FILE | | | | | | |
| NAGEL, FREDERIK | | ON FILE | | | | | | |
| NAGEL, PHILIPP MORITZ | | ON FILE | | | | | | |
| NAGEL, SASCHA | | ON FILE | | | | | | |
| NAGESWARAN THANGANAYAGAM | | ON FILE | | | | | | |
| NAGHIZADEH QOMI, SAEED | | ON FILE | | | | | | |
| NAHANATHAN, JANAN | | ON FILE | | | | | | |
| NÄHER, TOBIAS | | ON FILE | | | | | | |
| NAHORNIAK, STEPHEN | | ON FILE | | | | | | |
| NAHUEL D' AGOSTINO | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAHUM, AMIT | | ON FILE | | | | | | |
| NAI FONG KOH | | ON FILE | | | | | | |
| NAI HIM LESLIE TAM | | ON FILE | | | | | | |
| NAIDION, SERGHEI | | ON FILE | | | | | | |
| NAIERE ALVES | | ON FILE | | | | | | |
| NAIGAGA ASINA | | ON FILE | | | | | | |
| NAIL ERDEM | | ON FILE | | | | | | |
| NAIL FARITOVICH | | ON FILE | | | | | | |
| NAIM BASTIANI | | ON FILE | | | | | | |
| NAIM CEYLAN | | ON FILE | | | | | | |
| NAIQUAN SUN | | ON FILE | | | | | | |
| NAIR, SANATHKUMAR KRISHNAKUMAR | | ON FILE | | | | | | |
| NAIR, SHAH | | ON FILE | | | | | | |
| NAIRA VARDANANTS | | ON FILE | | | | | | |
| NAI-WEI HSU | | ON FILE | | | | | | |
| NAJAR, ADRIAN | | ON FILE | | | | | | |
| NAJEEB BUYABIS | | ON FILE | | | | | | |
| NAJER, PATRICK | | ON FILE | | | | | | |
| NAJM HAQUE | | ON FILE | | | | | | |
| NAKAJIMA, RISA | | ON FILE | | | | | | |
| NAKAY, CIHAN | | ON FILE | | | | | | |
| NAKIELNY, ADAM OSKAR | | ON FILE | | | | | | |
| NAKIGUDDE HAJIRA | | ON FILE | | | | | | |
| NAKIMERA JAMIRA | | ON FILE | | | | | | |
| NALBONE, RITA | | ON FILE | | | | | | |
| NALDER, NOAH | | ON FILE | | | | | | |
| NALLETAMBY, JACQUES | | ON FILE | | | | | | |
| NALUBOWA ROSE | | ON FILE | | | | | | |
| NALUKWAGO SALIMA | | ON FILE | | | | | | |
| NAM HO LEE | | ON FILE | | | | | | |
| NAM HOANG | | ON FILE | | | | | | |
| NAM NGUYEN | | ON FILE | | | | | | |
| NAMECHEAP | | 4600 EAST WASHINGTON STREET | SUITE 305 | | PHOENIX | AZ | 85034 | |
| NAMISHA KAPOOR | | ON FILE | | | | | | |
| NAMPETCH PHAM | | ON FILE | | | | | | |
| NAMUKOSE SOPHIAT | | ON FILE | | | | | | |
| NAMUNANA NASABU | | ON FILE | | | | | | |
| NAMUSOBYA SALIMA | | ON FILE | | | | | | |
| NAMUSUSWA HADIJAH | | ON FILE | | | | | | |
| NAMUWAYA RACHAEL | | ON FILE | | | | | | |
| NANA ESSILFIE-CONDUAH | | ON FILE | | | | | | |
| NANCY CRISTINA JARAVA GAVIRIA | | ON FILE | | | | | | |
| NANCY DYER | | ON FILE | | | | | | |
| NANCY FIELMICH | | ON FILE | | | | | | |
| nancy L Dyer | | ON FILE | | | | | | |
| NANCY ROGERS | | ON FILE | | | | | | |
| NANCY SKALLERUP | | ON FILE | | | | | | |
| NANDIL PATEL | | ON FILE | | | | | | |
| NANDO WOLFSEN | | ON FILE | | | | | | |
| NANGUE DONFACK, ROSINE | | ON FILE | | | | | | |
| NANKUMAR ITWARU | | ON FILE | | | | | | |
| NANNE, RUDOLF JOHANNES MARIA | | ON FILE | | | | | | |
| NANNEN, NANNE GESKO | | ON FILE | | | | | | |
| NANSEE KIM-PARKER | | ON FILE | | | | | | |
| NANSEN.AI | | 22 SIN MING LANE | #06-76 | | MIDVIEW CITY | | 573969 | SINGAPORE |
| NANTAIS, MICHAEL | | ON FILE | | | | | | |
| NANTALE ROSE | | ON FILE | | | | | | |
| NAOKI MONTOYA | | ON FILE | | | | | | |
| NAOMI PHASHA | | ON FILE | | | | | | |
| NAPI WAAKA | | ON FILE | | | | | | |
| NAPIERAJ, FRIEDRICH | | ON FILE | | | | | | |
| NAPOLES, JOANN ASHLEY | | ON FILE | | | | | | |
| NAPP, MARCUS | | ON FILE | | | | | | |
| NAPTAL, LIIS | | ON FILE | | | | | | |
| NARANG, SHANTANU | | ON FILE | | | | | | |
| NARGIZA VALEEVA | | ON FILE | | | | | | |
| NARI IM | | ON FILE | | | | | | |
| NARIN RATANA | | ON FILE | | | | | | |
| NARUPON ARPORNTIP | | ON FILE | | | | | | |
| NASCENT GP INC | ATTN: THERESA REGENSTREIF | 1001 RUE LENOIR, SUITE B532 | | | MONTREAL | QC | H4C 2Z6 | CANADA |
| NASCENT LP | ATTN: THERESA REGENSTREIF | 1001 RUE LENOIR, SUITE B532 | | | MONTREAL | QC | H4C 2Z6 | CANADA |
| NASCIMENTO SPIES, ERIK | | ON FILE | | | | | | |
| NASER, RENATE KÄTHE GISELA | | ON FILE | | | | | | |
| NASH HIGDON | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NASH, COOPER | | ON FILE | | | | | | |
| NASON, JAMES | | ON FILE | | | | | | |
| NAß, HOLGER PAUL | | ON FILE | | | | | | |
| NASSAT NATION DESIGN | | 44 YAKUBU GOWON WAY | | | JOS | | 930104 | NIGERIA |
| NASSIM TERKI | | ON FILE | | | | | | |
| NAST, STEFAN | | ON FILE | | | | | | |
| NASTASSIA TSYMANOVICH | | ON FILE | | | | | | |
| NASTERLACK, SIMON-MARCUS | | ON FILE | | | | | | |
| NASTOLD, LEON HARTMUT | | ON FILE | | | | | | |
| NATALE, DOMENICO | | ON FILE | | | | | | |
| NATALI FRISHKO | | ON FILE | | | | | | |
| NATALIA ABILOVA | | ON FILE | | | | | | |
| NATAL'IA ANATOL'EVNA KELAS'EVA | | ON FILE | | | | | | |
| NATALIA BARNES | | ON FILE | | | | | | |
| NATALIA BERLIZOVA | | ON FILE | | | | | | |
| NATALIA BUSHUEVA | | ON FILE | | | | | | |
| NATALIA DIAZ | | ON FILE | | | | | | |
| NATALIA KLOKOVA | | ON FILE | | | | | | |
| NATALIA MARTINEZ | | ON FILE | | | | | | |
| NATALIA PETRYAEVA | | ON FILE | | | | | | |
| NATALIA PROKOPIUK | | ON FILE | | | | | | |
| NATALIA SILVA | | ON FILE | | | | | | |
| NATALIA TAYLOR | | ON FILE | | | | | | |
| NATALIA VALENCIA | | ON FILE | | | | | | |
| NATALIE BABCOCK | | ON FILE | | | | | | |
| NATALIE JANKIE | | ON FILE | | | | | | |
| NATALIE KISSELMANN | | ON FILE | | | | | | |
| NATALIE RICCIARDI | | ON FILE | | | | | | |
| NATALIIA CHERNIAKOVA | | ON FILE | | | | | | |
| NATALIIA ZOSIMENKO | | ON FILE | | | | | | |
| NATALIYA GUDKOVA | | ON FILE | | | | | | |
| NATALIYA KOGAY | | ON FILE | | | | | | |
| NATALIYA MOLCHANOVA | | ON FILE | | | | | | |
| NATALIYA STEPANOVA | | ON FILE | | | | | | |
| NATALYA KOLOMYTSEVA | | ON FILE | | | | | | |
| NATALYA PETRUSHKOVA | | ON FILE | | | | | | |
| NATALYA ZAGREBAYLOVA | | ON FILE | | | | | | |
| NATASHA AYOO | | ON FILE | | | | | | |
| NATASHA BIAN | | ON FILE | | | | | | |
| NATASHA CAMPOS | | ON FILE | | | | | | |
| NATASHA NEWLIN | | ON FILE | | | | | | |
| NATASHA OOSTHUIZEN | | ON FILE | | | | | | |
| NATASHA RUTHERFORD | | ON FILE | | | | | | |
| NATASHA TSUJI | | ON FILE | | | | | | |
| NATE CHAPPELL | | ON FILE | | | | | | |
| NATE CLARK | | ON FILE | | | | | | |
| NATE HOLLOWAY | | ON FILE | | | | | | |
| NATESAN KUPPUSAMY | | ON FILE | | | | | | |
| NATHALIE DEWINTER | | ON FILE | | | | | | |
| NATHALINE DE CASTRO | | ON FILE | | | | | | |
| NATHAN SCHAEFER | | ON FILE | | | | | | |
| NATHAN , MARK | | ON FILE | | | | | | |
| NATHAN ADDISON | | ON FILE | | | | | | |
| NATHAN ALDRIDGE | | ON FILE | | | | | | |
| NATHAN ALVAREZ | | ON FILE | | | | | | |
| NATHAN ANDERSEN | | ON FILE | | | | | | |
| NATHAN BEGE | | ON FILE | | | | | | |
| NATHAN BODETTE | | ON FILE | | | | | | |
| NATHAN BOWSER | | ON FILE | | | | | | |
| NATHAN BYARS | | ON FILE | | | | | | |
| NATHAN CHANVIMOL | | ON FILE | | | | | | |
| NATHAN CLICK | | ON FILE | | | | | | |
| NATHAN COFER | | ON FILE | | | | | | |
| NATHAN COISNE | | ON FILE | | | | | | |
| NATHAN COOKSLEY | | ON FILE | | | | | | |
| NATHAN CROCKER | | ON FILE | | | | | | |
| NATHAN CURRAN | | ON FILE | | | | | | |
| NATHAN DAVID ONSTAD | | ON FILE | | | | | | |
| NATHAN DAVIES | | ON FILE | | | | | | |
| NATHAN DEAN | | ON FILE | | | | | | |
| NATHAN DEMPSEY | | ON FILE | | | | | | |
| NATHAN GARNIER | | ON FILE | | | | | | |
| NATHAN GOTT | | ON FILE | | | | | | |
| NATHAN GREEN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHAN KING | | ON FILE | | | | | | |
| NATHAN LAI | | ON FILE | | | | | | |
| NATHAN LAPLANTE | | ON FILE | | | | | | |
| NATHAN LAROCHE-YIP | | ON FILE | | | | | | |
| NATHAN LEE | | ON FILE | | | | | | |
| NATHAN MAYFIELD | | ON FILE | | | | | | |
| NATHAN MAYOTTE | | ON FILE | | | | | | |
| NATHAN MEERNIK | | ON FILE | | | | | | |
| NATHAN MICHAEL | | ON FILE | | | | | | |
| NATHAN MILLER | | ON FILE | | | | | | |
| NATHAN MOCH | | ON FILE | | | | | | |
| NATHAN PARTIN | | ON FILE | | | | | | |
| NATHAN QUINN | | ON FILE | | | | | | |
| NATHAN RAMSEY | | ON FILE | | | | | | |
| NATHAN RIGAUD | | ON FILE | | | | | | |
| NATHAN SAHL | | ON FILE | | | | | | |
| NATHAN SHERRY LOCKE | | ON FILE | | | | | | |
| NATHAN SMITH | | ON FILE | | | | | | |
| NATHAN STEELE | | ON FILE | | | | | | |
| NATHAN VOTRAN | | ON FILE | | | | | | |
| NATHAN WILLIAMS | | ON FILE | | | | | | |
| NATHAN WOLINE | | ON FILE | | | | | | |
| NATHAN WOLINE | | ON FILE | | | | | | |
| NATHAN YOUNG | | ON FILE | | | | | | |
| NATHAN, CALLUM | | ON FILE | | | | | | |
| NATHAN, GAIL | | ON FILE | | | | | | |
| NATHANAEL JENSEN | | ON FILE | | | | | | |
| NATHANAEL MONTGOMERY | | ON FILE | | | | | | |
| NATHANAEL THOMAS WESTERN | | ON FILE | | | | | | |
| NATHANAEL VERCHIER | | ON FILE | | | | | | |
| NATHANIEL  WILES | | ON FILE | | | | | | |
| NATHANIEL BAJAKIAN | | ON FILE | | | | | | |
| NATHANIEL COBB | | ON FILE | | | | | | |
| NATHANIEL COOLEY | | ON FILE | | | | | | |
| NATHANIEL HOBBS | | ON FILE | | | | | | |
| NATHANIEL JAMES BERG | | ON FILE | | | | | | |
| NATHANIEL KIRKLAND | | ON FILE | | | | | | |
| NATHANIEL MARCUS | | ON FILE | | | | | | |
| NATHANIEL REISENBECK | | ON FILE | | | | | | |
| NATHANIEL SLAYTON | | ON FILE | | | | | | |
| NATHANIEL VENTURA | | ON FILE | | | | | | |
| NATHANIEL WONG | | ON FILE | | | | | | |
| NATHEN ELLIS | | ON FILE | | | | | | |
| NATIONAL FINGERPRINT INC. | | 6999 DOLAN RD | | | GLOUSTER | OH | 45732 | |
| NATIONAL OFFICE INTERIORS & LIQUIDATORS | | 1502 EAST HADLEY STREET #150 | | | PHOENIX | AZ | 85034 | |
| NATIONWIDE MULTISTATE LICENSING SYSTEM | | 1129 20TH ST NW | FLOOR 9 | | WASHINGTON | DC | 20036 | |
| NATIONWIDE SAFES | | PO BOX 256775 | | | CHICAGO | IL | 60625-8625 | |
| NAUJOKS, ALINA | | ON FILE | | | | | | |
| NAUMANN , MARCEL | | ON FILE | | | | | | |
| NAUMANN, BASTIAN | | ON FILE | | | | | | |
| NAUMANN, DARIAN | | ON FILE | | | | | | |
| NAUMANN, LEON PASCAL | | ON FILE | | | | | | |
| NAUMANN, MATHIAS | | ON FILE | | | | | | |
| NAUMANN, STEFFEN | | ON FILE | | | | | | |
| NAUMBURG, KEN OLIVER | | ON FILE | | | | | | |
| NAUMTSUK, NIKITA | | ON FILE | | | | | | |
| NAUSHAD ALI BASHEER AHAMED | | ON FILE | | | | | | |
| NAUSNER, YANNICK BJÖRN | | ON FILE | | | | | | |
| NAVA, MARISOL | | ON FILE | | | | | | |
| NAVA, VICTOR | | ON FILE | | | | | | |
| NAVAJAS, MATHIEU | | ON FILE | | | | | | |
| NAVALAN PARATHITHASAN | | ON FILE | | | | | | |
| NAVARLATZ, JAVIER LUIS | | ON FILE | | | | | | |
| NAVARRO SANTIESTEBAN, MIGSAR | | ON FILE | | | | | | |
| NAVARRO, ADRIAN | | ON FILE | | | | | | |
| NAVARRO, ANDY | | ON FILE | | | | | | |
| NAVARRO, HEIDI | | ON FILE | | | | | | |
| NAVARRO, HOMMY | | ON FILE | | | | | | |
| NAVARRO, MERVIC BRYAN | | ON FILE | | | | | | |
| NAVARSKIJ, NIK | | ON FILE | | | | | | |
| NAVER, JULIAN | | ON FILE | | | | | | |
| NAVEX GLOBAL, INC. | | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| NAVJEEVEN MANN | | ON FILE | | | | | | |
| NAVJOT SINGH | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAVJOT SINGH | | ON FILE | | | | | | |
| NAVLAKHA, SARAL | | ON FILE | | | | | | |
| NAVRATH, CHRISTIAN | | ON FILE | | | | | | |
| NAWAYA KASUN | | ON FILE | | | | | | |
| NAWRATIL, RALPH | | ON FILE | | | | | | |
| NAYAK AKSHAY | | ON FILE | | | | | | |
| NAYEBARE JUDITH | | ON FILE | | | | | | |
| NAZ GHAZALIE | | ON FILE | | | | | | |
| NAZANIN PIRNAZAR | | ON FILE | | | | | | |
| NAZAR MARKOV | | ON FILE | | | | | | |
| NAZAR MAZHAROV | | ON FILE | | | | | | |
| NAZAR SHYKORIAK | | ON FILE | | | | | | |
| NAZARIO, VICTOR | | ON FILE | | | | | | |
| NAZIM OREN | | 38 WATSON ST | | | UNADILLA | NY | 13849 | |
| NAZIR DHANANI | | ON FILE | | | | | | |
| NAZRY YAZID | | ON FILE | | | | | | |
| NAZURAH NUR | | ON FILE | | | | | | |
| NAZZARENO TROTTA | | ON FILE | | | | | | |
| NB ALTERNATIVES ADVISERS LLC | | 325 N SAINT PAUL STREET | SUITE 4900 | | DALLAS | TX | 75201 | |
| NBC UNIVERSAL | | 30 ROCKERFELLER PLAZA (1221 CAMPUS) | | | NEW YORK | NY | 10112 | |
| NCR D.O.O. BEOGRAD | | 75 SPANSKIH BORACA | | | BELGRADE | | 10070 | MONTENEGRO (SERBIA-MONTENEGRO) |
| NDAHEBIRE JOVIA | | ON FILE | | | | | | |
| NDIBE, UCHENNA CHINEDU | | ON FILE | | | | | | |
| NEAD, RANDY | | ON FILE | | | | | | |
| NEAL AMMON HAILSTONE | | ON FILE | | | | | | |
| NEAL EASTMAN | | ON FILE | | | | | | |
| NEAL HARDY, ERIC | | ON FILE | | | | | | |
| NEAL KRONE | | ON FILE | | | | | | |
| NEAL NEUMANN | | ON FILE | | | | | | |
| NEAL PATEL | | ON FILE | | | | | | |
| NEAL, ASHLEY | | ON FILE | | | | | | |
| NEAL, ELIZABETH | | ON FILE | | | | | | |
| NEALE, JAMES CHRISTOPHER | | ON FILE | | | | | | |
| NEBEL, HARALD WALTER GOTTFRIED | | ON FILE | | | | | | |
| NEBEL, LUTZ PHILIPP | | ON FILE | | | | | | |
| NEBOJSA NADJ | | ON FILE | | | | | | |
| NEBRASKA DEPARTMENT OF BANKING & FINANCE BUREAU OF SECURITIES | CLAIRE MCHENRY, DEPUTY DIRECTOR – BUREAU OF SECURITIES | P.O. BOX 95006 | | | LINCOLN | NE | 68509-5006 | |
| NEBRASKA DEPARTMENT OF BANKING AND FINANCE | | PO BOX 95006 | | | LINCOLN | NE | 68509-5006 | |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 809 P ST | | | LINCOLN | NE | 68508-1390 | |
| NECLA SAGIR | | ON FILE | | | | | | |
| NECOCHEA , MAX | | ON FILE | | | | | | |
| NEDELTCHEV, NIKOLAY NIKOLOV | | ON FILE | | | | | | |
| NEDIC, DARIO | | ON FILE | | | | | | |
| NEDIC, MILAN | | ON FILE | | | | | | |
| NEDIC, VANJA | | ON FILE | | | | | | |
| NEDJO BLAZIC | | ON FILE | | | | | | |
| NEDKA PIPERKOVA | | ON FILE | | | | | | |
| NEDYALKOV, GRISHA | | ON FILE | | | | | | |
| NEEDELL, MAIK | | ON FILE | | | | | | |
| NEEL ABRAHAM | | ON FILE | | | | | | |
| NEEL BALI | | ON FILE | | | | | | |
| NEEL CHOKSI | | ON FILE | | | | | | |
| NEELESH PRABHU | | ON FILE | | | | | | |
| NEELY, CHERLYN | | ON FILE | | | | | | |
| NEELY, STEPHANIE | | ON FILE | | | | | | |
| NEEQUAYE DSANE | | ON FILE | | | | | | |
| NEERAJ PANDIT | | ON FILE | | | | | | |
| NEESE, LARS | | ON FILE | | | | | | |
| NEFF, CHRISTOPHER ERNST ALEXANDER | | ON FILE | | | | | | |
| NEGA, HENON | | ON FILE | | | | | | |
| NEGER, THOMAS | | ON FILE | | | | | | |
| NEGRU, ALEXANDRU | | ON FILE | | | | | | |
| NEGUMBO, SELMA | | ON FILE | | | | | | |
| NEHAL JOSHI | | ON FILE | | | | | | |
| NEHRA, SONU | | ON FILE | | | | | | |
| NEHRING, ANDREAS | | ON FILE | | | | | | |
| NEIBECKER, CEDRIC LAURENT | | ON FILE | | | | | | |
| NEIGENFINK, STEPHAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEIKO GAZLAY | | ON FILE | | | | | | |
| NEIL ANDERSON | | ON FILE | | | | | | |
| NEIL BRUMMOND | | ON FILE | | | | | | |
| NEIL CARSE | | ON FILE | | | | | | |
| NEIL CLOONAN | | ON FILE | | | | | | |
| NEIL HARVEY | | ON FILE | | | | | | |
| NEIL HAZLE | | ON FILE | | | | | | |
| NEIL HOSTETLER | | ON FILE | | | | | | |
| NEIL HUGGETT | | ON FILE | | | | | | |
| NEIL KASCHULA | | ON FILE | | | | | | |
| NEIL LILLEY | | ON FILE | | | | | | |
| NEIL MARTEL | | ON FILE | | | | | | |
| NEIL MARTIN | | ON FILE | | | | | | |
| NEIL ORMANDY | | ON FILE | | | | | | |
| NEIL PAINTER | | ON FILE | | | | | | |
| NEIL PATEL | | ON FILE | | | | | | |
| NEIL RYAN ALABIN | | ON FILE | | | | | | |
| NEIL SHANKAR | | ON FILE | | | | | | |
| NEIL THOMAS | | ON FILE | | | | | | |
| NEIL VEGA PALACIOS | | ON FILE | | | | | | |
| NEIL WEBSTER | | ON FILE | | | | | | |
| NEILSON, A | | ON FILE | | | | | | |
| NEISE, LUKAS | | ON FILE | | | | | | |
| NEISE, MARCUS WOLFGANG | | ON FILE | | | | | | |
| NEISS, KAREN | | ON FILE | | | | | | |
| NEITMANN, PHILIPP | | ON FILE | | | | | | |
| NEJC KUPPER | | ON FILE | | | | | | |
| NEKEL, DOMINIK JOHANNES | | ON FILE | | | | | | |
| NEKTON LABORATORIES, LLC | ATTN: JOE BEYERS | 19925 STEVENS CREEK BLVD., SUITE #100, | | | CUPERTINO | CA | 95070 | |
| NEKWINDA, KAY | | ON FILE | | | | | | |
| NELAEW, OLGA | | ON FILE | | | | | | |
| NELIDOV, DENIS | | ON FILE | | | | | | |
| NELIUS, MARIO | | ON FILE | | | | | | |
| NELKE, SIMON HIERONYMUS | | ON FILE | | | | | | |
| NELLES, HERMANN | | ON FILE | | | | | | |
| NELLES, KEVIN ALEXANDER | | ON FILE | | | | | | |
| NELLIS, BILLY LEWIS | | ON FILE | | | | | | |
| NELLY GAGO | | ON FILE | | | | | | |
| NELLY URDANETA | | ON FILE | | | | | | |
| NELSINEA CARDOSO | | ON FILE | | | | | | |
| NELSON AVILA VARGAS | | ON FILE | | | | | | |
| NELSON DOS SANTOS DE SOUSA | | ON FILE | | | | | | |
| NELSON LEE | | ON FILE | | | | | | |
| NELSON MACKINTOSH | | ON FILE | | | | | | |
| NELSON MUTHIGA | | ON FILE | | | | | | |
| NELSON NKWENKAM | | ON FILE | | | | | | |
| NELSON PORTUGAL | | ON FILE | | | | | | |
| NELSON RODRIGUEZ-ARIAS | | ON FILE | | | | | | |
| NELSON SEQUEIRA | | ON FILE | | | | | | |
| NELSON, BRITTANY | | ON FILE | | | | | | |
| NELSON, CHEREL | | ON FILE | | | | | | |
| NELSON, RONALD | | ON FILE | | | | | | |
| NELSON, SHAWN | | ON FILE | | | | | | |
| NELSON, SHON | | ON FILE | | | | | | |
| NEMANJA KERKEZ | | ON FILE | | | | | | |
| NEMES, SANDOR | | ON FILE | | | | | | |
| NÉMET ROLAND | | ON FILE | | | | | | |
| NEMETH, BORSOS EMESE | | ON FILE | | | | | | |
| NEMETH, MARIO | | ON FILE | | | | | | |
| NEMETH, ROLAND | | ON FILE | | | | | | |
| NEMITZ, JÖRG CHRISTIAN | | ON FILE | | | | | | |
| NENADL, ONDREJ | | ON FILE | | | | | | |
| NENCINI, DANIELE | | ON FILE | | | | | | |
| NENCINI, FABIO | | ON FILE | | | | | | |
| NENSTEL, LILIJA | | ON FILE | | | | | | |
| NEOCHORITIS, GEORGIOS | | ON FILE | | | | | | |
| NEPTUNE DIGITAL ASSETS | | 666 BURRARD ST | | | VANCOUVER | BC | V6C 2Z7 | CANADA |
| NERAD, STEFAN MARCO | | ON FILE | | | | | | |
| NERMIN OSMANAGIC | | ON FILE | | | | | | |
| NERMIN SUJIC | | ON FILE | | | | | | |
| NEROLI NEWTON | | ON FILE | | | | | | |
| NESCHEN, ALEXANDER | | ON FILE | | | | | | |
| NESCHEN, PAUL | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NESFIELD, EDISON | | ON FILE | | | | | | |
| NESTERUK , MICHAEL | | ON FILE | | | | | | |
| NESTI, FABIO GIOVANNI | | ON FILE | | | | | | |
| NESTICO, BRAIAN | | ON FILE | | | | | | |
| NESTLER, MATHIAS | | ON FILE | | | | | | |
| NESTOR SANCHEZ | | ON FILE | | | | | | |
| NETHE, RITA | | ON FILE | | | | | | |
| NETO, PEDRO | | ON FILE | | | | | | |
| NETO, TALMA | | ON FILE | | | | | | |
| NETSCHER, HELMUT HARALD | | ON FILE | | | | | | |
| NETSKAR, HERMAN KROGSTAD | | ON FILE | | | | | | |
| NETSUITE | | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| NETTEKOVEN, FRANK RICHARD | | ON FILE | | | | | | |
| NETTER, MANFRED LEO | | ON FILE | | | | | | |
| NETTESHEIM, MARCEL | | ON FILE | | | | | | |
| NEU, JULIUS | | ON FILE | | | | | | |
| NEUBARTH, DANIEL | | ON FILE | | | | | | |
| NEUBAUER, ALEXANDER | | ON FILE | | | | | | |
| NEUBAUER, FLORIAN DAGOMAR JOHANNES | | ON FILE | | | | | | |
| NEUBAUER, JÖRG | | ON FILE | | | | | | |
| NEUBAUER, NICO | | ON FILE | | | | | | |
| NEUBAUER, TINA JESSICA | | ON FILE | | | | | | |
| NEUBER, DANIEL SEBASTIAN | | ON FILE | | | | | | |
| NEUBER, RALF THOWALD | | ON FILE | | | | | | |
| NEUBERGER, PHILIPP | | ON FILE | | | | | | |
| NEUBERT, JENS DIRK | | ON FILE | | | | | | |
| NEUBERT, MARIUS | | ON FILE | | | | | | |
| NEUBERT, MELANIE SANDRA | | ON FILE | | | | | | |
| NEUBRAND, ANDREAS | | ON FILE | | | | | | |
| NEUBURGER, ROBERT | | ON FILE | | | | | | |
| NEUDECKER, MARCO | | ON FILE | | | | | | |
| NEUEN, CHRISTOPH | | ON FILE | | | | | | |
| NEUFELD, BENJAMIN | | ON FILE | | | | | | |
| NEUGEBAUER, PETER MAGNUS ALEXANDER | | ON FILE | | | | | | |
| NEUKOMM, TAMARA ALINA | | ON FILE | | | | | | |
| NEUMAN , LYNNETTE | | ON FILE | | | | | | |
| NEUMANN, BENJAMIN | | ON FILE | | | | | | |
| NEUMANN, DANIEL ANTON | | ON FILE | | | | | | |
| NEUMANN, FLORIAN MAXIMILIAN JOSEPH | | ON FILE | | | | | | |
| NEUMANN, HARDI | | ON FILE | | | | | | |
| NEUMANN, JAKOB | | ON FILE | | | | | | |
| NEUMANN, JAN | | ON FILE | | | | | | |
| NEUMANN, JAN | | ON FILE | | | | | | |
| NEUMANN, JENS | | ON FILE | | | | | | |
| NEUMANN, JOACHIM VOLKER | | ON FILE | | | | | | |
| NEUMANN, MARKUS | | ON FILE | | | | | | |
| NEUMANN, MICHAEL GÜNTER | | ON FILE | | | | | | |
| NEUMANN, RENE | | ON FILE | | | | | | |
| NEUMANN, STEFAN | | ON FILE | | | | | | |
| NEUMANN, STEFAN MATTHIAS | | ON FILE | | | | | | |
| NEUMANN, STEFFEN | | ON FILE | | | | | | |
| NEUMANN, TILO | | ON FILE | | | | | | |
| NEUMANN, WETSCHESLAW | | ON FILE | | | | | | |
| NEUMANN, WILHELM | | ON FILE | | | | | | |
| NEUMAYR, STEFAN PETER | | ON FILE | | | | | | |
| NEUMEIER, ROBERT RUDOLF | | ON FILE | | | | | | |
| NEUMEYER, BIRGIT RAMONA | | ON FILE | | | | | | |
| NEUMÜLLER, BIRGIT ANDREA | | ON FILE | | | | | | |
| NEUMÜLLER, DOMINIK MICHAEL | | ON FILE | | | | | | |
| NEUNDORF, JEREMY | | ON FILE | | | | | | |
| NEUNER, MARTIN KARL | | ON FILE | | | | | | |
| NEUPANE, SURAJ | | ON FILE | | | | | | |
| NEUREUTER, JACK | | ON FILE | | | | | | |
| NEUREUTHER, DIRK | | ON FILE | | | | | | |
| NEUROHR, ERIK | | ON FILE | | | | | | |
| NEUS, KARSTEN | | ON FILE | | | | | | |
| NEUSCHULZ, JENS | | ON FILE | | | | | | |
| NEVADA FINANCIAL INSTITUTIONS DIVISION, DEPARTMENT OF BUSINESS & INDUSTRY | | 3300 W. SAHARA AVE | | | LAS VEGAS | NV | 89102 | |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | OLD SUPREME COURT BUILDING | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| NEVADA SIGN | | 648 EASTGATE RD | | | HENDERSON | NV | 89011 | |
| NEVADA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE, STE 4200 | | | LAS VEGAS | NV | 89101 | |
| NEVENA SAVKOV | | ON FILE | | | | | | |
| NEVES DA COSTA , PEDRO MIGUEL | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEVILLE EDWARDS | | ON FILE | | | | | | |
| NEVILLE FIRATTAN | | ON FILE | | | | | | |
| NEVILLE HIATT | | ON FILE | | | | | | |
| NEVIN ABRAHAM | | ON FILE | | | | | | |
| NEVZAT GUC | | ON FILE | | | | | | |
| NEVZAT GUC | | ON FILE | | | | | | |
| NEVZET GOC | | ON FILE | | | | | | |
| NEW HAMPSHIRE BUREAU OF SECURITIES REGULATION | ERIC FORCIER, DEPUTY SECRETARY, BUREAU OF SECURITIES REGULATION | STATE HOUSE ROOM 204 | | | CONCORD | NH | 03301-4989 | |
| NEW HAMPSHIRE STATE BANKING DEPARTMENT | | 53 REGIONAL DRIVE | | | CONCORD | NH | 03301 | |
| NEW JERSEY | | ON FILE | | | | | | |
| NEW JERSEY BUREAU OF SECURITIES | AMY KOPLETON, ACTING BUREAU CHIEF | 153 HALSEY STREET, 6TH FLOOR | | | NEWARK | NJ | 07102 | |
| NEW JERSEY BUREAU OF SECURITIES | CHRISTOPHER W. GEROLD, CHIEF | P.O. BOX 47029 | | | NEWARK | NJ | 07101 | |
| NEW JERSEY DEPARTMENT OF BANKING AND INSURANCE | | PO BOX 040 | | | TRENTON | NJ | 08625-0040 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | 50 BARRACK ST | | | TRENTON | NJ | 08695 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL, WEST WING | BOX 080 | TRENTON | NJ | 8611 | |
| NEW MEXICO FINANCIAL INSTITUTIONS DIVISION | | PO BOX 25101 | | | SANTA FE | NM | 87504-5101 | |
| NEW MEXICO SECURITIES DIVISION | BENJAMIN SCHROPE, INTERIM DIRECTOR/ATTORNEY | 2550 CERRILLOS RD | | | SANTA FE | NM | 87505-3260 | |
| NEW MEXICO TAXATION & REVENUE DEPT | UNCLAIMED PROPERTY DIVISION | 1200 SOUTH ST | | | SANTA FE | NM | 87504 | |
| NEW SPANISH RIDGE LLC | | 9275 WEST RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| NEW SPANISH RIDGE, LLC | | 6029 S. FORT APACHE RD, SUITE 100 | | | LAS VEGAS | NV | 89148 | |
| NEW SPANISH RIDGE, LLC | | 9275 W. RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| NEW SPANISH RIDGE, LLC, A NEVADA LIMITED LIABILITY COMPANY, PREH SPANISH RIDGE, LLC, A TENNESSEE LIMITED LIABILITY COMPANY, AND MRK SPANISH RIDGE, LLC, A DELAWARE LIMITED LIABILITY COMPANY | | 9275 W RUSSELL RD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| NEW VISION GLOBAL PRIME FUND SPC | | 19F CHINACHEM TOWER, 34-37 CONNAUGH RD | | | | | | HONG KONG |
| NEW WORLD HOLDINGS | ATTN: STEVEN WILLIAMS | 67 FORT STREET | | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT | ONE CENTRE ST | 22ND FLOOR | | NEW YORK | NY | 10007 | |
| NEW YORK DEPARTMENT OF STATE | ATTN: DIVISION OF CONSUMER PROTECTION | 123 WILLIAM STREET | | | NEW YORK | NY | 10038-3804 | |
| NEW YORK DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK INVESTOR PROTECTION BUREAU | SHAMISO MASWOSWE, CHIEF, INVESTOR PROTECTION BUREAU | 28 LIBERTY STREET | 15TH FLOOR | | NEW YORK | NY | 10005 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL | 2ND FLOOR | | ALBANY | NY | 12224 | |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | | ONE COMMERCE PLAZA | | | ALBANY | NY | 12257 | |
| NEW, KEVIN | | ON FILE | | | | | | |
| NEWMAN, ALBERTO | | ON FILE | | | | | | |
| NEWTON LAM | | ON FILE | | | | | | |
| NEWTON, CORY | | ON FILE | | | | | | |
| NEXTGEN SYSTEMS | | 3330 E 67TH ST | | | LONG BEACH | CA | 90805-2808 | |
| NEXTGENPROTECTION | | 7165 BERMUDA ROAD | | | LAS VEGAS | NV | 89119 | |
| NEY JORGE PORTO | | ON FILE | | | | | | |
| NEY JORGE PORTO | | ON FILE | | | | | | |
| NEYKA NONOVA | | ON FILE | | | | | | |
| NEZI HEWSON | | ON FILE | | | | | | |
| NEZZAR KEFIF | | ON FILE | | | | | | |
| NG BENG LEE | | ON FILE | | | | | | |
| NG K HON | | ON FILE | | | | | | |
| NG KAM LAM | | ON FILE | | | | | | |
| NG, BRANDAN | | ON FILE | | | | | | |
| NG, MICHELLE SHIYIN | | ON FILE | | | | | | |
| NGALE, HUBERT AKAMA MAKIA | | ON FILE | | | | | | |
| NGAMETA ANONTHYSENE | | ON FILE | | | | | | |
| NGANDEU LATTA, STEPHANE | | ON FILE | | | | | | |
| NGATSE, OBAMBI FIDEL | | ON FILE | | | | | | |
| NGEOW, YOKE KENG | | ON FILE | | | | | | |
| NGHI VAN | | ON FILE | | | | | | |
| NGOC LONG NGUYEN | | ON FILE | | | | | | |
| NGOC NGUYEN | | ON FILE | | | | | | |
| NGOC NGUYEN | | ON FILE | | | | | | |
| NGOC TUONG VI TRAN | | ON FILE | | | | | | |
| NGOJE, MIKHAIL | | ON FILE | | | | | | |
| NGUON, JIMMY | | ON FILE | | | | | | |
| NGUYEN HUY | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NGUYEN LINH | | ON FILE | | | | | | |
| NGUYEN NGOC TRUONG | | ON FILE | | | | | | |
| NGUYEN THAO | | ON FILE | | | | | | |
| NGUYEN, ANH | | ON FILE | | | | | | |
| NGUYEN, BAO | | ON FILE | | | | | | |
| NGUYEN, CHARLES | | ON FILE | | | | | | |
| NGUYEN, DONG DUC | | ON FILE | | | | | | |
| NGUYEN, DUC | | ON FILE | | | | | | |
| NGUYEN, DUC HUYNH | | ON FILE | | | | | | |
| NGUYEN, HAO | | ON FILE | | | | | | |
| NGUYEN, JOHN | | ON FILE | | | | | | |
| NGUYEN, JULIE U. | | ON FILE | | | | | | |
| NGUYEN, KEVIN | | ON FILE | | | | | | |
| NGUYEN, KHAC CHINH | | ON FILE | | | | | | |
| NGUYEN, KY TRAN DENNIS | | ON FILE | | | | | | |
| NGUYEN, LINH | | ON FILE | | | | | | |
| NGUYEN, MANUEL | | ON FILE | | | | | | |
| NGUYEN, MINHKHOI | | ON FILE | | | | | | |
| NGUYEN, NGOC GIAU | | ON FILE | | | | | | |
| NGUYEN, NGOC LIEN | | ON FILE | | | | | | |
| NGUYEN, NICK PHUONG | | ON FILE | | | | | | |
| NGUYEN, THAI THAN | | ON FILE | | | | | | |
| NGUYEN, THANH PHU FELIX | | ON FILE | | | | | | |
| NGUYEN, THI | | ON FILE | | | | | | |
| NGUYEN, TIEN DAT | | ON FILE | | | | | | |
| NGUYEN, TIMOTHY | | ON FILE | | | | | | |
| NGUYEN, TUAN | | ON FILE | | | | | | |
| NGUYEN, TUNG ANH | | ON FILE | | | | | | |
| NGUYEN, ZOE CARLA | | ON FILE | | | | | | |
| NHAN THANH NGUYEN | | ON FILE | | | | | | |
| NHLAKANIPHO HALALISANI MTHEMBU | | ON FILE | | | | | | |
| NIAM SPANGEHL | | ON FILE | | | | | | |
| NIAVARA VAHAMA | | ON FILE | | | | | | |
| NIAZI, HARIS NABIL | | ON FILE | | | | | | |
| NIC BETTS | | ON FILE | | | | | | |
| NIC MANCINELLI | | ON FILE | | | | | | |
| NIC MORIN | | ON FILE | | | | | | |
| NIC SHILLINGTON | | ON FILE | | | | | | |
| NICASTRO, FEDERICO | | ON FILE | | | | | | |
| NICAT NURIYEV | | ON FILE | | | | | | |
| NICAT NURIYEV | | ON FILE | | | | | | |
| NICCOLÒ, BURANI | | ON FILE | | | | | | |
| NICE INCONTACT, INC. | | LOCKBOX 0268 | PO BOX 7247 | | PHILADELPHIA | PA | 19170 | |
| Nice Systems UK Limited | | Tollbar Way, Hedge End | | | Southampton | | SO30 2ZP | United Kingdom |
| NICHOLA NAPOLEON | | ON FILE | | | | | | |
| NICHOLAS ANDONOPOULOS | | ON FILE | | | | | | |
| NICHOLAS FRY | | ON FILE | | | | | | |
| NICHOLAS GREENWOOD | | ON FILE | | | | | | |
| NICHOLAS GREENWOOD | | ON FILE | | | | | | |
| NICHOLAS PERAGALLO | | ON FILE | | | | | | |
| NICHOLAS YUSUF | | ON FILE | | | | | | |
| NICHOLAS ADAMS | | ON FILE | | | | | | |
| NICHOLAS AHMADI | | ON FILE | | | | | | |
| NICHOLAS ALAN FISHER | | ON FILE | | | | | | |
| NICHOLAS ANTHONY JAMES SOFOS | | ON FILE | | | | | | |
| NICHOLAS AUGUSTINE | | ON FILE | | | | | | |
| NICHOLAS BANNOURA | | ON FILE | | | | | | |
| NICHOLAS BARROWS | | ON FILE | | | | | | |
| NICHOLAS BOKUN | | ON FILE | | | | | | |
| NICHOLAS BRYANT | | ON FILE | | | | | | |
| Nicholas Burgess Stocks | | ON FILE | | | | | | |
| NICHOLAS CADET | | ON FILE | | | | | | |
| NICHOLAS CARUSO | | ON FILE | | | | | | |
| NICHOLAS CHARLES GIOMUSO | | ON FILE | | | | | | |
| NICHOLAS DAVID HANSON | | ON FILE | | | | | | |
| NICHOLAS DEL ROSARIO | | ON FILE | | | | | | |
| NICHOLAS DIMARTINO | | ON FILE | | | | | | |
| NICHOLAS DOUGHERTY | | ON FILE | | | | | | |
| NICHOLAS ELCOCK | | ON FILE | | | | | | |
| NICHOLAS ELLIOTT | | ON FILE | | | | | | |
| NICHOLAS ELLIS | | ON FILE | | | | | | |
| NICHOLAS FATTA | | ON FILE | | | | | | |
| NICHOLAS FERNANDEZ | | ON FILE | | | | | | |
| NICHOLAS FOLEY | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS FUDA | | ON FILE | | | | | | |
| NICHOLAS GASKIN | | ON FILE | | | | | | |
| NICHOLAS GHAFOURI | | ON FILE | | | | | | |
| NICHOLAS GREENWOOD | | ON FILE | | | | | | |
| NICHOLAS HAHN | | ON FILE | | | | | | |
| NICHOLAS HARRY | | ON FILE | | | | | | |
| NICHOLAS HERNANDEZ | | ON FILE | | | | | | |
| NICHOLAS HUDSON | | ON FILE | | | | | | |
| NICHOLAS HUNT | | ON FILE | | | | | | |
| NICHOLAS JEFFREY VIZZUTTI | | ON FILE | | | | | | |
| NICHOLAS JOHN ARMSTRONG | | ON FILE | | | | | | |
| NICHOLAS JOL | | ON FILE | | | | | | |
| NICHOLAS JONES | | ON FILE | | | | | | |
| NICHOLAS JOSEPH MAAG | | ON FILE | | | | | | |
| NICHOLAS KINSEY | | ON FILE | | | | | | |
| NICHOLAS KONDOV | | ON FILE | | | | | | |
| NICHOLAS KWILINSKI | | ON FILE | | | | | | |
| NICHOLAS LARSON | | ON FILE | | | | | | |
| NICHOLAS LECHIARA | | ON FILE | | | | | | |
| NICHOLAS LINGENFELTER | | ON FILE | | | | | | |
| NICHOLAS LONG | | ON FILE | | | | | | |
| NICHOLAS LYROS | | ON FILE | | | | | | |
| NICHOLAS MAGDAMO | | ON FILE | | | | | | |
| NICHOLAS MCCLURE | | ON FILE | | | | | | |
| NICHOLAS MEREDITH | | ON FILE | | | | | | |
| NICHOLAS MERICLE | | ON FILE | | | | | | |
| NICHOLAS MILMINE | | ON FILE | | | | | | |
| NICHOLAS NAPPI | | ON FILE | | | | | | |
| NICHOLAS NEWTON | | ON FILE | | | | | | |
| NICHOLAS OGBURN | | ON FILE | | | | | | |
| NICHOLAS PAUL | | ON FILE | | | | | | |
| NICHOLAS PITTENGER, JAYDON | | ON FILE | | | | | | |
| NICHOLAS PRICE | | ON FILE | | | | | | |
| NICHOLAS RALL | | ON FILE | | | | | | |
| NICHOLAS RAY HEINEN | | ON FILE | | | | | | |
| NICHOLAS RICHARDSON | | ON FILE | | | | | | |
| NICHOLAS RIVERA | | ON FILE | | | | | | |
| NICHOLAS RUDD | | ON FILE | | | | | | |
| NICHOLAS RYAN ARMOUR | | ON FILE | | | | | | |
| NICHOLAS SCHUCK | | ON FILE | | | | | | |
| NICHOLAS SERRAPICA | | ON FILE | | | | | | |
| NICHOLAS SIMHONI | | ON FILE | | | | | | |
| NICHOLAS SLAVIN | | ON FILE | | | | | | |
| NICHOLAS SPIVEY | | ON FILE | | | | | | |
| NICHOLAS SUTER | | ON FILE | | | | | | |
| NICHOLAS TERRY WIMER | | ON FILE | | | | | | |
| NICHOLAS TILLOTSON | | ON FILE | | | | | | |
| NICHOLAS WATERFIELD | | ON FILE | | | | | | |
| NICHOLAS WILLIAMS | | ON FILE | | | | | | |
| NICHOLAS YONG | | ON FILE | | | | | | |
| NICHOLAS, RYAN | | ON FILE | | | | | | |
| NICHOLE CHRISTIEN PINHEIRO | | ON FILE | | | | | | |
| NICHOLES SCHMITT | | ON FILE | | | | | | |
| NICHOLLS, ANGUS RICHARD | | ON FILE | | | | | | |
| NICHOLS , REID | | ON FILE | | | | | | |
| NICHOLS, TAOH | | ON FILE | | | | | | |
| NICHOLSON , ALFRED | | ON FILE | | | | | | |
| NICHOLSON , JERMAINE | | ON FILE | | | | | | |
| NICHT, TORSTEN HOLGER | | ON FILE | | | | | | |
| NICHTER, TIM | | ON FILE | | | | | | |
| NICK AKIN | | ON FILE | | | | | | |
| NICK AMADOR | | ON FILE | | | | | | |
| NICK ARNZEN | | ON FILE | | | | | | |
| NICK BARBATO | | ON FILE | | | | | | |
| NICK BARKSDALE | | ON FILE | | | | | | |
| NICK BONNELL | | ON FILE | | | | | | |
| NICK BUCCERO | | ON FILE | | | | | | |
| NICK BURNETT | | ON FILE | | | | | | |
| NICK CATANIA | | ON FILE | | | | | | |
| NICK CATANIA | | ON FILE | | | | | | |
| NICK CHONG | | ON FILE | | | | | | |
| NICK CHOUARD | | ON FILE | | | | | | |
| NICK COFFYN | | ON FILE | | | | | | |
| NICK DAILEY | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICK DE SANNO | | ON FILE | | | | | | |
| NICK DEAN | | ON FILE | | | | | | |
| NICK GARCIA | | ON FILE | | | | | | |
| NICK GLEASON | | ON FILE | | | | | | |
| NICK GOODRICH | | ON FILE | | | | | | |
| NICK GREINERT | | ON FILE | | | | | | |
| NICK HOLMAN | | ON FILE | | | | | | |
| Nick Huggins | | Surrey Ct | | | Aurora | IL | 60506 | |
| NICK JUN | | ON FILE | | | | | | |
| NICK KONECNY | | ON FILE | | | | | | |
| NICK KONTORINIS | | ON FILE | | | | | | |
| NICK MARTINEZ | | ON FILE | | | | | | |
| NICK MCVEA | | ON FILE | | | | | | |
| NICK MILLER | | ON FILE | | | | | | |
| NICK MURRAY | | ON FILE | | | | | | |
| NICK OLIVER JAMAROLIN | | ON FILE | | | | | | |
| NICK OWENS | | ON FILE | | | | | | |
| NICK PANUCCI | | ON FILE | | | | | | |
| NICK PICKERELL | | ON FILE | | | | | | |
| NICK ROBERT | | ON FILE | | | | | | |
| NICK SCHAFER | | ON FILE | | | | | | |
| NICK SCHMIDT | | ON FILE | | | | | | |
| NICK SISSONS | | ON FILE | | | | | | |
| NICK SLAGLE | | ON FILE | | | | | | |
| NICK VAN DE VELDE | | ON FILE | | | | | | |
| NICK VAN NIEUWPOORT | | ON FILE | | | | | | |
| NICK VAN REEMPTS | | ON FILE | | | | | | |
| NICK VANSLEMBROUCK | | ON FILE | | | | | | |
| NICK VERLAAN | | ON FILE | | | | | | |
| NICK WEAVER | | ON FILE | | | | | | |
| NICK ZUMWALT | | ON FILE | | | | | | |
| NICKEL DIGITAL ASSET FUND SPC | | PO BOX 31243 | | | GRAND CAYMAN ISLAND | | KY1-1205 | CAYMAN ISLANDS |
| NICKEL DIGITAL ASSET MANAGEMENT LTD | | 34 ST. JAME'S STREET | | | LONDON | | SW1A 1HD | UNITED KINGDOM |
| NICKEL DIGITAL ASSET MASTER FUND SPC - DIGITAL FACTORS FUND SP | | 9 FORUM LANE | CAMANA BAY | PO BOX 31243 | GRAND CAYMAN | | KY11205 | CAYMAN ISLANDS |
| NICKEL, ARTHUR | | ON FILE | | | | | | |
| NICKEL, JAN | | ON FILE | | | | | | |
| NICKEL, JAN ANDRE | | ON FILE | | | | | | |
| NICKEL, SABRINA CASANDRA | | ON FILE | | | | | | |
| NICKI KOLLEE | | ON FILE | | | | | | |
| NICKLAS POULSEN | | ON FILE | | | | | | |
| NICKLAUS LACY | | ON FILE | | | | | | |
| NICKLAUS PENLEY | | ON FILE | | | | | | |
| NICKLAUS PENLEY | | ON FILE | | | | | | |
| NICKOLE WATSON | | ON FILE | | | | | | |
| NICKSON, CHRISTOPHER | | ON FILE | | | | | | |
| NICKY DE KRUIJF | | ON FILE | | | | | | |
| NICKY LEE | | ON FILE | | | | | | |
| NICKY MARTINEZ | | ON FILE | | | | | | |
| NICKY SAVELKOUL | | ON FILE | | | | | | |
| NICLAS RITZ | | ON FILE | | | | | | |
| NICO KRAUTWALD | | ON FILE | | | | | | |
| NICO LEHM | | ON FILE | | | | | | |
| NICO NADAL | | ON FILE | | | | | | |
| NICO RACH | | ON FILE | | | | | | |
| NICO SCHEINER | | ON FILE | | | | | | |
| NICO SIGNS LTD | | KATANIS 16 | | | LIMASSOL | | 3011 | CYPRUS |
| NICO SPÄLTI | | ON FILE | | | | | | |
| NICOARA, CLAUDIU | | ON FILE | | | | | | |
| NICOLA ALVES | | ON FILE | | | | | | |
| NICOLA ANGIONI | | ON FILE | | | | | | |
| NICOLA BANE | | ON FILE | | | | | | |
| NICOLA CHANOT | | ON FILE | | | | | | |
| NICOLA COLLIVA | | ON FILE | | | | | | |
| NICOLA EUSEBI | | ON FILE | | | | | | |
| NICOLA FUZIO | | ON FILE | | | | | | |
| NICOLA PEDEVILLA | | ON FILE | | | | | | |
| NICOLA SCHETTINO | | ON FILE | | | | | | |
| NICOLA SGLAVO | | ON FILE | | | | | | |
| NICOLA THEURILLAT | | ON FILE | | | | | | |
| NICOLA VERNIERI | | ON FILE | | | | | | |
| NICOLAI ALEXANDER TROENSEGAARD | | ON FILE | | | | | | |
| NICOLAI ATKINSON | | ON FILE | | | | | | |
| NICOLAI CAPCANOV | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICOLAI DILSOE | | ON FILE | | | | | | |
| NICOLAI RINGVOLD-BERGER | | ON FILE | | | | | | |
| NICOLAJ LARSEN | | ON FILE | | | | | | |
| NICOLAS  MESLE | | ON FILE | | | | | | |
| NICOLAS ALBRECHT | | ON FILE | | | | | | |
| NICOLAS AMIRAULT | | ON FILE | | | | | | |
| NICOLAS AUGEREAU | | ON FILE | | | | | | |
| NICOLAS BARBARELLO | | ON FILE | | | | | | |
| NICOLAS BELANGER | | ON FILE | | | | | | |
| NICOLAS BRIEN | | ON FILE | | | | | | |
| NICOLAS CARDENAS | | ON FILE | | | | | | |
| NICOLAS CARTHER | | ON FILE | | | | | | |
| NICOLAS CORBEX | | ON FILE | | | | | | |
| NICOLAS COZZO | | ON FILE | | | | | | |
| NICOLAS CRON | | ON FILE | | | | | | |
| NICOLAS CRONIS | | ON FILE | | | | | | |
| NICOLAS CURA | | ON FILE | | | | | | |
| NICOLAS DE BRESSY | | ON FILE | | | | | | |
| NICOLÁS DE JESUS ARREDONDO OSPINA | | ON FILE | | | | | | |
| NICOLAS DE MERLIER | | ON FILE | | | | | | |
| NICOLAS DE STASIO | | ON FILE | | | | | | |
| NICOLAS DEJONG | | ON FILE | | | | | | |
| NICOLAS DELARQUE | | ON FILE | | | | | | |
| NICOLAS DELILLE | | ON FILE | | | | | | |
| NICOLAS DUBREUIL | | ON FILE | | | | | | |
| NICOLAS FERREIRA | | ON FILE | | | | | | |
| NICOLAS GODOY | | ON FILE | | | | | | |
| NICOLAS GONZALEZ ROLDAN | | ON FILE | | | | | | |
| NICOLAS HUE | | ON FILE | | | | | | |
| NICOLAS HUG | | ON FILE | | | | | | |
| NICOLAS KRISTIANSEN | | ON FILE | | | | | | |
| NICOLAS LEBON | | ON FILE | | | | | | |
| NICOLAS MAIRE | | ON FILE | | | | | | |
| NICOLAS MARTIN | | ON FILE | | | | | | |
| NICOLAS MARTIN-ZONGO | | ON FILE | | | | | | |
| NICOLAS MON | | ON FILE | | | | | | |
| NICOLAS PALACIOS | | ON FILE | | | | | | |
| NICOLAS PIRET | | ON FILE | | | | | | |
| NICOLAS RAMIREZ | | ON FILE | | | | | | |
| NICOLAS RANIERI | | ON FILE | | | | | | |
| NICOLAS RECOURT | | ON FILE | | | | | | |
| NICOLAS ROJAS | | ON FILE | | | | | | |
| NICOLAS ROUCH | | ON FILE | | | | | | |
| NICOLAS SAMSOEN | | ON FILE | | | | | | |
| NICOLAS SCHLAPOBERSKY | | ON FILE | | | | | | |
| NICOLAS SCHMID | | ON FILE | | | | | | |
| NICOLAS STADLER | | ON FILE | | | | | | |
| NICOLAS TOWNSEND | | ON FILE | | | | | | |
| NICOLAS TURMEL | | ON FILE | | | | | | |
| NICOLAS VILLARREAL | | ON FILE | | | | | | |
| NICOLAS WALTHAM | | ON FILE | | | | | | |
| NICOLAS WICKENS | | ON FILE | | | | | | |
| NICOLE ANG | | ON FILE | | | | | | |
| NICOLE CARTWRIGHT | | ON FILE | | | | | | |
| NICOLE CURATOLO | | ON FILE | | | | | | |
| NICOLE DONAHUE | | ON FILE | | | | | | |
| NICOLE DUNCAN | | ON FILE | | | | | | |
| NICOLE GULLY | | ON FILE | | | | | | |
| NICOLE HENSLEY | | ON FILE | | | | | | |
| NICOLE HOCHULI | | ON FILE | | | | | | |
| NICOLE MOTLEY | | ON FILE | | | | | | |
| NICOLE MUELLER | | ON FILE | | | | | | |
| NICOLE SCHWARTZ | | ON FILE | | | | | | |
| NICOLE SILVER | | ON FILE | | | | | | |
| NICOLE TAFF | | ON FILE | | | | | | |
| NICOLE TILLMANN | | ON FILE | | | | | | |
| NICOLE WINTER, SAMANTHA | | ON FILE | | | | | | |
| NICOLINE BROWN | | ON FILE | | | | | | |
| NICOLO ALLASIA | | ON FILE | | | | | | |
| NICOLO VOGEL | | ON FILE | | | | | | |
| NICOLÒ ZOLI | | ON FILE | | | | | | |
| NICOLOSI, CLAUDIO | | ON FILE | | | | | | |
| NIDAL MUSTAFA KANAAN | | ON FILE | | | | | | |
| NIEBSCH, BERNHARD | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIEBUR, ALEXANDER | | ON FILE | | | | | | |
| NIEDENS, ALEXANDER | | ON FILE | | | | | | |
| NIEDENS, JELENA | | ON FILE | | | | | | |
| NIEDENTHAL, ALEXANDER | | ON FILE | | | | | | |
| NIEDERECKER, CHRISTIAN | | ON FILE | | | | | | |
| NIEDEREHE, JUTTA | | ON FILE | | | | | | |
| NIEDERHEITMANN, FRANZ GUSTAV | | ON FILE | | | | | | |
| NIEDERKLEINE, REBECCA | | ON FILE | | | | | | |
| NIEDERL, SANDRA | | ON FILE | | | | | | |
| NIEDERMAIER, MICHAEL | | ON FILE | | | | | | |
| NIEDERMOSER, MICHAEL LEO | | ON FILE | | | | | | |
| NIEDERSTE-OSTHOLT, TORSTEN | | ON FILE | | | | | | |
| NIEDERWAHRENBROCK, RALF JÜRGEN | | ON FILE | | | | | | |
| NIEDERWAHRENBROCK, WALTRAUD ANNE | | ON FILE | | | | | | |
| NIEDLING, ILONA ANGELIKA | | ON FILE | | | | | | |
| NIEDNER, TOM STEFFEN | | ON FILE | | | | | | |
| NIEDRINGHAUS, RAPHAEL MICHAEL | | ON FILE | | | | | | |
| NIEHAUS , JEFFREY | | ON FILE | | | | | | |
| NIEHUES, BJOERN MAGNUS ERNST A | | ON FILE | | | | | | |
| NIEKE, SEBASTIAN | | ON FILE | | | | | | |
| NIEKERKEN, PATRICK ERNST HUGO | | ON FILE | | | | | | |
| NIELAND , CHRISTIAN | | ON FILE | | | | | | |
| NIELS ANDERSEN | | ON FILE | | | | | | |
| NIELS BOERSMA | | ON FILE | | | | | | |
| NIELS BROUWER | | ON FILE | | | | | | |
| NIELS CLASEN | | ON FILE | | | | | | |
| NIELS JACK ARTHUR HUBERT | | ON FILE | | | | | | |
| NIELSEN, MICHAEL | | ON FILE | | | | | | |
| NIEMANN, NICLAS FREDERIC | | ON FILE | | | | | | |
| NIEMES, EBERHART | | ON FILE | | | | | | |
| NIEMETZ, ANJA | | ON FILE | | | | | | |
| NIEMINEN, RAMON | | ON FILE | | | | | | |
| NIES, CHRISTIAN | | ON FILE | | | | | | |
| NIESBOR, ERIC | | ON FILE | | | | | | |
| NIESCHLER, KATHRIN | | ON FILE | | | | | | |
| NIESCHULZ, MARC-ANDRE | | ON FILE | | | | | | |
| NIESCHULZ, RALF | | ON FILE | | | | | | |
| NIESEN, RAPHAEL ANDREAS | | ON FILE | | | | | | |
| NIESMANN, SVEN | | ON FILE | | | | | | |
| NIEßEN, MIKE KEVIN | | ON FILE | | | | | | |
| NIEßLBECK, THOMAS FRANZ | | ON FILE | | | | | | |
| NIETFELD, SUSANNE ELISABETH | | ON FILE | | | | | | |
| NIETO CANO, JAVIER | | ON FILE | | | | | | |
| NIETO, ANDREA | | ON FILE | | | | | | |
| NIETZ, THOMAS | | ON FILE | | | | | | |
| NIEVES, DANIEL | | ON FILE | | | | | | |
| NIEVES, JUAN | | ON FILE | | | | | | |
| NIEVES, NOEL FERNANDO | | ON FILE | | | | | | |
| NIGEL ARCHER | | ON FILE | | | | | | |
| NIGEL WAN | | ON FILE | | | | | | |
| NIGGEMANN, NIELS | | ON FILE | | | | | | |
| NIILO RIIKONEN | | ON FILE | | | | | | |
| NIJMAN, VINCENT | | ON FILE | | | | | | |
| NIK DIN DIANATI, SEYED SCHEHAB | | ON FILE | | | | | | |
| NIK MID | | ON FILE | | | | | | |
| NIKESH RAUT - ROY | | ON FILE | | | | | | |
| NIKHIL SINGH | | ON FILE | | | | | | |
| NIKI LEEK | | ON FILE | | | | | | |
| NIKIFOROV, DENISS | | ON FILE | | | | | | |
| NIKIFR PAVLOV | | ON FILE | | | | | | |
| NIKISH PATKE | | ON FILE | | | | | | |
| NIKIT KONON | | ON FILE | | | | | | |
| NIKITA  SOKOLOV | | ON FILE | | | | | | |
| NIKITA AHMEDOV | | ON FILE | | | | | | |
| NIKITA ANOPRIYENKO | | ON FILE | | | | | | |
| NIKITA KUZUBOV | | ON FILE | | | | | | |
| NIKITA LOBYNTSEV | | ON FILE | | | | | | |
| NIKITA NESTEROV | | ON FILE | | | | | | |
| NIKITA PATEL | | ON FILE | | | | | | |
| NIKITA SHEMYSHEVSKII | | ON FILE | | | | | | |
| NIKITA SHISTEROV | | ON FILE | | | | | | |
| NIKITA SIDOROV | | ON FILE | | | | | | |
| NIKITA STUPNIKOV | | ON FILE | | | | | | |
| NIKITA SURSKIKH | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIKITA VLADIMIROV | | ON FILE | | | | | | |
| NIKKI JIMENEZ | | ON FILE | | | | | | |
| NIKLAS BERGLUND | | ON FILE | | | | | | |
| NIKO FLORES | | ON FILE | | | | | | |
| NIKODEMAS VALIUSAITIS | | ON FILE | | | | | | |
| NIKOL, NICHOLAS | | ON FILE | | | | | | |
| NIKOLA BABIC | | ON FILE | | | | | | |
| NIKOLA FRANKIEWICZ | | ON FILE | | | | | | |
| NIKOLA FRIDRICHOVA | | ON FILE | | | | | | |
| NIKOLA MILIJEVIC | | ON FILE | | | | | | |
| NIKOLA MRDJENOVIC | | ON FILE | | | | | | |
| NIKOLA NAJDOVSKI | | ON FILE | | | | | | |
| NIKOLA SRBINOSKI | | ON FILE | | | | | | |
| NIKOLA STANCIC | | ON FILE | | | | | | |
| NIKOLA STOJANOW | | ON FILE | | | | | | |
| NIKOLAI BUDKEVICH | | ON FILE | | | | | | |
| NIKOLAI KHITSKOV | | ON FILE | | | | | | |
| NIKOLAI KHUDIAKOV | | ON FILE | | | | | | |
| NIKOLAI PATRICK SCHEIBER | | ON FILE | | | | | | |
| NIKOLAI POVELSEN | | ON FILE | | | | | | |
| NIKOLAI SVISTUNOV | | ON FILE | | | | | | |
| NIKOLAI VIEROU | | ON FILE | | | | | | |
| NIKOLAI ZUBOVICH | | ON FILE | | | | | | |
| NIKOLAIDIS, LAZAROS | | ON FILE | | | | | | |
| NIKOLAJ FROBERG | | ON FILE | | | | | | |
| NIKOLAJ NIELSEN | | ON FILE | | | | | | |
| NIKOLAOS DAIKAS | | ON FILE | | | | | | |
| NIKOLAOS PAPADAKIS | | ON FILE | | | | | | |
| NIKOLAS PALCHIKOFF | | ON FILE | | | | | | |
| NIKOLAS, IASON | | ON FILE | | | | | | |
| NIKOLAY ALEKSANDROV | | ON FILE | | | | | | |
| NIKOLAY ANIKUSHIN | | ON FILE | | | | | | |
| NIKOLAY BOTSKALEV | | ON FILE | | | | | | |
| NIKOLAY GUBASHOV | | ON FILE | | | | | | |
| NIKOLAY KOPYSOV | | ON FILE | | | | | | |
| NIKOLAY LYSOV | | ON FILE | | | | | | |
| NIKOLAY MITCHENKOV | | ON FILE | | | | | | |
| NIKOLAY NABATCHIKOV | | ON FILE | | | | | | |
| NIKOLAY NAGEL | | ON FILE | | | | | | |
| NIKOLAY NIKOLAYEVICH KOROLEV | | ON FILE | | | | | | |
| NIKOLAY POZDNYSHKOV | | ON FILE | | | | | | |
| NIKOLAY STOYANOV | | ON FILE | | | | | | |
| NIKOLAY VASILEV | | ON FILE | | | | | | |
| NIKOLAY VOROBYEV | | ON FILE | | | | | | |
| NIKOLETA CARAN | | ON FILE | | | | | | |
| NIKOLIC, JÖRG | | ON FILE | | | | | | |
| NIKOLICH, MICHAEL | | ON FILE | | | | | | |
| NIKOLOV, IVAN | | ON FILE | | | | | | |
| NIKOLOV, PLAMEN TODOROV | | ON FILE | | | | | | |
| NIKOLOZ SARTANIA | | ON FILE | | | | | | |
| NIKS, HERM DANIEL | | ON FILE | | | | | | |
| NIKUNJ DUTT | | ON FILE | | | | | | |
| NILAN GUNEWARDENA | | ON FILE | | | | | | |
| NILANSHUKUMAR SANJAYBHAI PATEL | | ON FILE | | | | | | |
| NILLES, CHRISTIAN | | ON FILE | | | | | | |
| NILS CHRISTIAN NORDAHL | | ON FILE | | | | | | |
| NILS FUSSEN | | ON FILE | | | | | | |
| NILS MERIEL | | ON FILE | | | | | | |
| NILS MEUSCHEL | | ON FILE | | | | | | |
| NILS RÖTHLISBERGER | | ON FILE | | | | | | |
| NILS TORNOW | | ON FILE | | | | | | |
| NILS WEIGELT | | ON FILE | | | | | | |
| NILSSON, JENS FREDRIK | | ON FILE | | | | | | |
| NILSSON, LINO ALEXANDER | | ON FILE | | | | | | |
| NILSSON, ZORAN | | ON FILE | | | | | | |
| NILUFAR INAMDZHANOVA | | ON FILE | | | | | | |
| NILUS OS LTD. | | 45 ROTHSCHILD ST | | | TEL AVIV | | | ISRAEL |
| NILVAKS, DONATS | | ON FILE | | | | | | |
| NIMELY , WINSTON | | ON FILE | | | | | | |
| Nimis, Joshua | | ON FILE | | | | | | |
| NIMISH AMIN | | ON FILE | | | | | | |
| NIMMERFALL, ANDREAS | | ON FILE | | | | | | |
| NIMMRICHTER, MARCELL | | ON FILE | | | | | | |
| NIMROD COHEN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIMZ, PHILIPP | | ON FILE | | | | | | |
| NINA BERGHOFER | | ON FILE | | | | | | |
| NINA HORVATH | | ON FILE | | | | | | |
| NINA ILYASOVA | | ON FILE | | | | | | |
| NINA PETROVA | | ON FILE | | | | | | |
| NINA PLOTNIKOVA | | ON FILE | | | | | | |
| NINA SAMANO | | ON FILE | | | | | | |
| NINE REALMS | | ATTN: MICHAEL ZINAMAN | | | | | | |
| NINEF E ZAYA | | ON FILE | | | | | | |
| NINFA LABRADOR | | ON FILE | | | | | | |
| NINFA TOLEDANO | | ON FILE | | | | | | |
| NINH NGO | | ON FILE | | | | | | |
| NINO DRASCIC | | ON FILE | | | | | | |
| NINOS ZIAZADEH | | ON FILE | | | | | | |
| NIPPE, RAMONA CARMEN | | ON FILE | | | | | | |
| NIR BRUN | | ON FILE | | | | | | |
| NIR JOSIPOVICH | | ON FILE | | | | | | |
| NIRANJALA MUTUPORUTHOTAGE | | ON FILE | | | | | | |
| NISAL CHANDRASEKARA | | ON FILE | | | | | | |
| NISHANTH EZHUMALAI | | ON FILE | | | | | | |
| NISHATH VERGHESE | | ON FILE | | | | | | |
| NISSEN, PETER CHRISTIAN | | ON FILE | | | | | | |
| NISSIM COHEN SABBAN | | ON FILE | | | | | | |
| NISTOR, BEATRICE | | ON FILE | | | | | | |
| NITABEN PATEL | | ON FILE | | | | | | |
| NITIN MASIH | | ON FILE | | | | | | |
| NITIN TALREJA | | ON FILE | | | | | | |
| NITSCH, ANGELIKA ANDREA | | ON FILE | | | | | | |
| NITSCH, FRANK ALEXANDER | | ON FILE | | | | | | |
| NITTEL, THIBAUT VALENTIN | | ON FILE | | | | | | |
| NITZAN MOKADY | | ON FILE | | | | | | |
| NITZPON, JULIAN NICOLAS | | ON FILE | | | | | | |
| NITZSCHE, JAN | | ON FILE | | | | | | |
| NITZSCHE, MARIA-ILONA ELISABETH | | ON FILE | | | | | | |
| NITZSCHE, MARTIN | | ON FILE | | | | | | |
| NIVESH BHUPENDRA GANDHI | | ON FILE | | | | | | |
| NIWAGABA WILSON | | ON FILE | | | | | | |
| NIXON, RESDEN | | ON FILE | | | | | | |
| NIXX LAMBRIX | | ON FILE | | | | | | |
| NIYAZLI, AVAZ | | ON FILE | | | | | | |
| NIZAMI ISAYEV | | ON FILE | | | | | | |
| NJOH, LILIAN MAH | | ON FILE | | | | | | |
| NJONG EPSE NIBA, NAOMI ANGWAH | | ON FILE | | | | | | |
| NKOSOMZI DLODLO | | ON FILE | | | | | | |
| NNAMDI MORA | | ON FILE | | | | | | |
| NNANNA, CHIJIOKE | | ON FILE | | | | | | |
| NNORUKA, IFEANYI | | ON FILE | | | | | | |
| NOACK, DIEGO | | ON FILE | | | | | | |
| NOACK, DOMINIC | | ON FILE | | | | | | |
| NOACK, KONRAD | | ON FILE | | | | | | |
| NOACK, SABINA CAROLINE | | ON FILE | | | | | | |
| NOAH ALAN CARDOZA | | ON FILE | | | | | | |
| NOAH BROWN | | ON FILE | | | | | | |
| NOAH BUDRECK | | ON FILE | | | | | | |
| NOAH CAIN | | ON FILE | | | | | | |
| NOAH CARDOSO | | ON FILE | | | | | | |
| NOAH GONZALEZ | | ON FILE | | | | | | |
| NOAH HAMPTON | | ON FILE | | | | | | |
| NOAH KATTERMAN | | ON FILE | | | | | | |
| NOAH KROES | | ON FILE | | | | | | |
| NOAH LOGSDON | | ON FILE | | | | | | |
| NOAH MEYERS | | ON FILE | | | | | | |
| NOAH MILLEN | | ON FILE | | | | | | |
| NOAH PACIFICO | | ON FILE | | | | | | |
| NOAH PATTERSON | | ON FILE | | | | | | |
| NOAH S BEFELER | | ON FILE | | | | | | |
| NOAH SCOTT | | ON FILE | | | | | | |
| NOAH STEINBERG | | ON FILE | | | | | | |
| NOAH VOLZ | | ON FILE | | | | | | |
| NODLEY, JERRY | | ON FILE | | | | | | |
| NOÉ BARLET | | ON FILE | | | | | | |
| NOÉ KRÄTTLI | | ON FILE | | | | | | |
| NOE THEVENIN BOURNEUF | | ON FILE | | | | | | |
| NOËL BADER | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NOEL BOENSEL | | ON FILE | | | | | | |
| NOEL BURNS | | ON FILE | | | | | | |
| NOEL LASTRELLA | | ON FILE | | | | | | |
| NOEL MORGAN | | ON FILE | | | | | | |
| NOEL ROETHLISBERGER | | ON FILE | | | | | | |
| NOEL, CHRISTOPHER | | ON FILE | | | | | | |
| NOELLE TING | | ON FILE | | | | | | |
| NOEMA NEVIRO | | ON FILE | | | | | | |
| NOEMI ALMEIDA | | ON FILE | | | | | | |
| NOEMI CARUSO | | ON FILE | | | | | | |
| NOETZEL, THOMAS | | ON FILE | | | | | | |
| NOF YAM SECURITY L.T.D. | | 1998 KIBUTS GALUYOT 34 | | | TEL AVIV | | | ISRAEL |
| NOFAR AUTOMATION | | ON FILE | | | | | | |
| NOFAR COHEN | | ON FILE | | | | | | |
| NOFFSINGER , WILLIAM | | ON FILE | | | | | | |
| NOGAJ, DAMIAN KRZYSZTOF | | ON FILE | | | | | | |
| NOGLI, SIMONE DOROTHEA | | ON FILE | | | | | | |
| NOGLIK, MAXIMILIAN-ALEXANDER MICHAEL | | ON FILE | | | | | | |
| NÖH, DANIEL | | ON FILE | | | | | | |
| NOHA, DANIEL | | ON FILE | | | | | | |
| NOIPHAN, PAVASORN | | ON FILE | | | | | | |
| NOKA, CRISTIAN | | ON FILE | | | | | | |
| NOKTO, MIRZA | | ON FILE | | | | | | |
| NOKWANE, AGNES | | ON FILE | | | | | | |
| NOLAN , DARCY | | ON FILE | | | | | | |
| NOLAN BENNETT | | ON FILE | | | | | | |
| NOLAN CLARK | | ON FILE | | | | | | |
| NOLAN CUBERO | | ON FILE | | | | | | |
| NOLAN JOHNSON | | ON FILE | | | | | | |
| NOLAN MOORE | | ON FILE | | | | | | |
| NOLAN PINA | | ON FILE | | | | | | |
| NOLAN RIPLEY | | ON FILE | | | | | | |
| NOLAN S WARNER | | ON FILE | | | | | | |
| NOLAN VANNUCCI | | ON FILE | | | | | | |
| NOLAN, DONALD | | ON FILE | | | | | | |
| NOLEN FINES | | ON FILE | | | | | | |
| NOLEN RENFRO | | ON FILE | | | | | | |
| NÖLL, AGNES | | ON FILE | | | | | | |
| NOLL, ANDREAS JÜRGEN | | ON FILE | | | | | | |
| NOLTE, ELENA | | ON FILE | | | | | | |
| NOLTE, TORSTEN | | ON FILE | | | | | | |
| NOMBRE CHRISTIAN APELLIDO MARTINEZ | | ON FILE | | | | | | |
| NOMMENSEN, THOMAS | | ON FILE | | | | | | |
| NONKULULEKO NKULEH | | ON FILE | | | | | | |
| NOORA WEDDE | | ON FILE | | | | | | |
| NOORDINK, DIANE | | ON FILE | | | | | | |
| NOORDINK, TIMO | | ON FILE | | | | | | |
| NOORI KIM | | ON FILE | | | | | | |
| NOPPAWUT PONGKEERATI | | ON FILE | | | | | | |
| NOPPENZ, YANNICK | | ON FILE | | | | | | |
| NORA EL MONGY | | ON FILE | | | | | | |
| NORA LUCIA GRANDA ATEHORTUA | | ON FILE | | | | | | |
| NORAINI KAMARUDDIN | | ON FILE | | | | | | |
| NORALIEV, SHOHRUH | | ON FILE | | | | | | |
| NORBERT HOFMEESTER | | ON FILE | | | | | | |
| NORBERT KUCIEŃSKI | | ON FILE | | | | | | |
| NORBERT NOWAK | | ON FILE | | | | | | |
| NORBERTO SAENZ | | ON FILE | | | | | | |
| NORD LAYER | | 16192 COASTAL HWY | | | LEWES | DE | 19958 | |
| NORDHAUSEN, MANUEL CHRISTIAN | | ON FILE | | | | | | |
| NORDHEIM, GREGOR | | ON FILE | | | | | | |
| NORDHEIM, STEPHAN ANDREAS | | ON FILE | | | | | | |
| NORDLOGIC SOFTWARE SRL | | 10-12 RENÉ DESCARTES STREET | CJ | | CLUJ-NAPOCA | | 400486 | ROMANIA |
| NORDLOGIC SOFTWARE SRL | | RENE DESCARTES 10-12 | | | CLUJ-NAPOCA | | 400486 | ROMANIA |
| NORDSTROM | | 1600 7TH AVE DOWNTOWN | | | SEATTLE | WA | 98101 | |
| NORDVIK , MARIUS | | ON FILE | | | | | | |
| NORDVPN | | PH F&F TOWER | 50TH STREET & 56TH STREET | SUITE 32-D, FLOOR 32 | PANAMA CITY | | | PANAMA |
| NORENBROCK, MARCEL | | ON FILE | | | | | | |
| NORFOLK DISTRICT ATTORNEY OFFICE | ATTN: CONSUMER PROTECTION | 48 SHAWMUT RD. | | | CANTON | MA | 02021 | |
| NORGAARD, RASMUS | | ON FILE | | | | | | |
| NORIEGA, FERNANDO | | ON FILE | | | | | | |
| NORMA MENEZES | | ON FILE | | | | | | |
| NORMA WILKINSON | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORMAN JUDAH | | ON FILE | | | | | | |
| NORMAN LAW | | ON FILE | | | | | | |
| NORMAN MAGANA | | ON FILE | | | | | | |
| NORMAN SKIDMORE | | ON FILE | | | | | | |
| NORMAN WRIGHT | | ON FILE | | | | | | |
| NORMANTAS, VILIUS | | ON FILE | | | | | | |
| NORRIS, JACOB | | ON FILE | | | | | | |
| NORTH CAPITAL INVESTMENT TECHNOLOGY, INC. | | 623 E. FORT UNION BOULEVARD | SUITE 101 | | MIDVALE | UT | 84047 | |
| NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | | 1001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1001 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | 501 N WILMINGTON ST | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF THE SECRETARY OF STATE | | P.O. BOX 29622 | | | RALEIGH | NC | 27626-0622 | |
| NORTH CAROLINA OFFICE OF COMMISSIONER OF BANKS | | 4309 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-4309 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH CAROLINA SECURITIES DIVISION | ANDY PENRY, DIRECTOR, SECURITIES DIVISION, NC SECRETARY OF STATE | P.O. BOX 29622 | | | RALEIGH | NC | 27626-0622 | |
| NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 20431 | | | RALEIGH | NC | 27619-0431 | |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 2000 SCHAFER STREET, SUITE G | | | BISMARCK | ND | 58501-1204 | |
| NORTH DAKOTA SECURITIES DEPARTMENT | KAREN TYLER, COMMISSIONER | 600 EAST BOULEVARD, DEPT. 414 | STATE CAPITOL, 5TH FLOOR | | BISMARCK | ND | 58505-0510 | |
| NORTH, CHRISTOPHER | | ON FILE | | | | | | |
| NORTH, LEON DAVID | | ON FILE | | | | | | |
| NORTHERN MARIANA ISLANDS DEPARTMENT OF COMMERCE | | CALLER BOX 10007 | | | SAIPAN | MP | 96950 | |
| NORTHWESTERN DISTRICT ATTORNEY OFFICE | ATTN: CONSUMER PROTECTION | ONE GLEASON PLAZA | | | NORTHAMPTON | MA | 01060 | |
| NORTJE, JOHANNES ANDRIES | | ON FILE | | | | | | |
| NORVILLE, MARK | | ON FILE | | | | | | |
| NOSSEK, ROBERT | | ON FILE | | | | | | |
| NÖßLER, ANDREAS RUDOLF GERHARD | | ON FILE | | | | | | |
| NOTABENE, INC. | | 150 N 5TH STREET #3H | | | BROOKLYN | NY | 11211 | |
| NOTARIO, JON RYAN | | ON FILE | | | | | | |
| NOTARIZE | | 745 BOYLSTON ST STE 600 | | | BOSTON | MA | 02116 | |
| NOTARO, FRANK | | ON FILE | | | | | | |
| NOTEBOOKSBILLIGER.DE | | WIEDEMANNSTR 3 31157 | SARSTEDT | | NIEDERSACHSEN | | | GREMANY |
| NÖTHE, DAMIAN | | ON FILE | | | | | | |
| NOTHING BUNDT CAKES | | 4560 BELT LINE RD #350 | | | ADDISON | TX | 75001 | |
| NOTHN TMATU | | ON FILE | | | | | | |
| NOTHSTEIN, SVEN MARKUS | | ON FILE | | | | | | |
| NOTSCHAELE, GEERT RENE | | ON FILE | | | | | | |
| NOTTRELET, NICOLAS GUILLAUME | | ON FILE | | | | | | |
| NÖTZOLD, SIGRID WALTRAUD | | ON FILE | | | | | | |
| NOUISSER, NIC JAMIL | | ON FILE | | | | | | |
| NOUREDDINE BENKERROUM | | ON FILE | | | | | | |
| NOURHAN SEIFELNASR | | ON FILE | | | | | | |
| NOURI SAMMAN | | ON FILE | | | | | | |
| NOVA, PEDRO | | ON FILE | | | | | | |
| NOVAES, DANIELA | | ON FILE | | | | | | |
| NOVAK, CHRISTOPH | | ON FILE | | | | | | |
| NOVAK, PAUL | | ON FILE | | | | | | |
| NOVAKOVIC, PHILIPP KARL | | ON FILE | | | | | | |
| NOVAWULF DIGITAL MANAGEMENT, LP [AS ASSIGNEE OF BVEEDER RD LLC] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL MANAGEMENT, LP [AS ASSIGNEE OF VEEDER, BRADLEY] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. [AS ASSIGNEE OF NOVAWULF DIGITAL MANAGEMENT, LP] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. [AS ASSIGNEE OF PROHASHING LLC] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. [AS ASSIGNEE OF SOKOLOWSKI, CHRISTOPHER] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. [AS ASSIGNEE OF SOKOLOWSKI, STEPHEN H] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. [AS ASSIGNEE OF STEVE SOKOLOWSKI] | ATTN: MICHAEL ABBATE | 9 FEDERAL STREET | | | EASTON | MD | 21601 | |
| NOVEL, OLIVIER JEAN LOUIS | | ON FILE | | | | | | |
| NOVIKOV, ALEXANDER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NOVIKOVS, KONSTANTINS | | ON FILE | | | | | | |
| NOVM LLC | | ON FILE | | | | | | |
| NOVOSEL, MIROSLAV | | ON FILE | | | | | | |
| NOVOTEL MIAMI | | 1500 SOUTHWEST 1ST AVE | | | MIAMI | FL | 33129 | |
| NOVOTNA, EVA | | ON FILE | | | | | | |
| NOVOTNY, MIROSLAV | | ON FILE | | | | | | |
| NOVOTNY, OTTO | | ON FILE | | | | | | |
| NOWACKI, PATRICK BASTIAN | | ON FILE | | | | | | |
| NOWAK, ANDREAS JAN | | ON FILE | | | | | | |
| NOWAK, DANIEL PETER | | ON FILE | | | | | | |
| NOWAK, JAKUB | | ON FILE | | | | | | |
| NOWAK, JERZY | | ON FILE | | | | | | |
| NOWAK, MIKOLAJ | | ON FILE | | | | | | |
| NOWAK, NICOLE ELISABETH | | ON FILE | | | | | | |
| NOWAK, NORBERT | | ON FILE | | | | | | |
| NOWAK, STEFAN | | ON FILE | | | | | | |
| NOWICKI, BARTOSZ BARNABA | | ON FILE | | | | | | |
| NOWOSAD, KRZYSZTOF | | ON FILE | | | | | | |
| NOWOSIELSKI, JACEK | | ON FILE | | | | | | |
| NOWOTTNY, MARTIN JOACHIM | | ON FILE | | | | | | |
| NOZDRACHEV, IVAN | | ON FILE | | | | | | |
| NOZENKOVA, MARINA | | ON FILE | | | | | | |
| NOZENKOVS, JANIS | | ON FILE | | | | | | |
| NSAKUAMESO, KIASUEKAWOKO GESLA | | ON FILE | | | | | | |
| NSANG MANGUE, SANTIAGO-EKONG | | ON FILE | | | | | | |
| NTC HOLDINGS | | 410-1199 WEST PENDER ST | | | VANCOUVER | | | CANADA |
| NTOGOGO TANGUI, NOAH | | ON FILE | | | | | | |
| NTWIRENABO DAVID | | ON FILE | | | | | | |
| NUBIA RENDON | | ON FILE | | | | | | |
| NUCCI, LEANDRO | | ON FILE | | | | | | |
| NÜCHTER, JOACHIM | | ON FILE | | | | | | |
| NÜCHTER, MICHAELA TANJA NICOLE | | ON FILE | | | | | | |
| NUDING, MATHIAS | | ON FILE | | | | | | |
| NUDNOJS, SERGEJS | | ON FILE | | | | | | |
| NUDO, MICHAEL | | ON FILE | | | | | | |
| NUGMANOWA, ANNA MARATOWNA | | ON FILE | | | | | | |
| NUHODZIC, DENIS | | ON FILE | | | | | | |
| NUKE GOLDSTEIN | | ON FILE | | | | | | |
| NUMBER II, REFTEST | | ON FILE | | | | | | |
| NUMBER IX, REFTEST | | ON FILE | | | | | | |
| NUMBER X, REFTEST | | ON FILE | | | | | | |
| NUNES, JAIRO | | ON FILE | | | | | | |
| NUNES, JOÃO | | ON FILE | | | | | | |
| NUNES, VANESSA | | ON FILE | | | | | | |
| NUNEZ, DILIO | | ON FILE | | | | | | |
| NUNEZ, ERICK | | ON FILE | | | | | | |
| NUNEZ, JOSE | | ON FILE | | | | | | |
| NUNEZ-KANUT, FIDEL EDUARDOVICH | | ON FILE | | | | | | |
| NUNO AQUIAR SIMOES RODRIGUES | | ON FILE | | | | | | |
| NUNO BRANCO | | ON FILE | | | | | | |
| NUNO DE SE SEQUGIRA | | ON FILE | | | | | | |
| NUNO FOROS | | ON FILE | | | | | | |
| NUNO PIRES | | ON FILE | | | | | | |
| NUNTLUANGA, NGUR | | ON FILE | | | | | | |
| NURBEK KULOV | | ON FILE | | | | | | |
| NURDAN AMIN | | ON FILE | | | | | | |
| NURDAN AMIN | | ON FILE | | | | | | |
| NURI | | 19/20 PRINZESSINNENSTRASSE | BE | | BERLIN | | 10969 | GERMANY |
| NURI (FKA BITWALA) | | 19-20 PRINZESSINNENSTRASSE | BE | | BERLIN | | 10969 | GERMANY |
| NURIA GOMEZ | | ON FILE | | | | | | |
| NURIA MALDONADO TARODO | | ON FILE | | | | | | |
| NURIA UTRILLA CID | | ON FILE | | | | | | |
| NÜRNBERGER, FALK JENS | | ON FILE | | | | | | |
| NÜRNBERGER, TIMO ARMIN | | ON FILE | | | | | | |
| NURSE, CHARLIE | | ON FILE | | | | | | |
| NÜSE, CHRISTOPH | | ON FILE | | | | | | |
| NUSOURCES | | 586 VALLEY RD | | | WAYNE | NJ | 07470-3526 | |
| NUSSBAUMER, ANDREAS | | ON FILE | | | | | | |
| NÜßLEIN, FLORIAN ANDREAS | | ON FILE | | | | | | |
| NÜßLEIN, SEBASTIAN PETER | | ON FILE | | | | | | |
| NUTTALYA REUSSI | | ON FILE | | | | | | |
| NUTTHAPON PHUMARUN | | ON FILE | | | | | | |
| NUTZ, ULJANA JURJEWA | | ON FILE | | | | | | |
| NUVEI LIMITED | | KAFKASOU 9 | TREPPIDES TOWER | AGLANTZIA | NICOSIA | | 2112 | CYPRUS |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NUYTTEN, FREDERIK | | ON FILE | | | | | | |
| NWANOROH, MARANATHA MARACHUKWU | | ON FILE | | | | | | |
| NWORIE, CYPRAIN CHUKWUDI | | ON FILE | | | | | | |
| NYABASHIJA DERRICK | | ON FILE | | | | | | |
| NYAFWONO DOROTHY | | ON FILE | | | | | | |
| NYAMAGAMBO DEODANTA | | ON FILE | | | | | | |
| NYANDWI, CHANTAL MUMPOREZE | | ON FILE | | | | | | |
| NYBERG, STEPHEN | | ON FILE | | | | | | |
| NYC INCOME TAX | | 1 CENTRE ST | STE 936 | | NEW YORK | NY | 10007 | |
| NYC INCOME TAX | | MUNICIPAL BUILDING, 1 CENTRE STREET, ROOM 240 | | | NEW YORK | NY | 10007 | |
| NYERGES, KLAUDIA | | ON FILE | | | | | | |
| NYMAN LIBSON PAUL LLP | | 124 FINCHLEY ROAD | | | LONDON | | NW3 5JS | UNITED KINGDOM |
| NYMAN, ANDERS TORVALD OSKAR | | ON FILE | | | | | | |
| NYMAN, LARS ERIK | | ON FILE | | | | | | |
| NYNA DUBOIS | | ON FILE | | | | | | |
| NYSSEN, OLIVIER | | ON FILE | | | | | | |
| NZUZI WEBSTER | | ON FILE | | | | | | |
| O DIAZ, ROBERTO | | ON FILE | | | | | | |
| O JOHNSON JR, WENDELL | | ON FILE | | | | | | |
| O REILLY, PAUL | | ON FILE | | | | | | |
| O WARE, JENNIFER CARA | | ON FILE | | | | | | |
| OAK | | 417 S LINCOLNWAY | | | NORTH AURORA | IL | 60542 | |
| OAK, STEVEN | | ON FILE | | | | | | |
| OAKDS, INC | | FLAT 6B | 330 WYTHE AVENUE | | BROOKLYN | NY | 11211 | |
| OAKS, JEFF | | ON FILE | | | | | | |
| OAKTREE OPPORTUNITIES FUND XB HOLDINGS (DELAWARE), L.P., AND OAKTREE OPPORTUNITIES FUND XI HOLDINGS (DELAWARE), L.P. | | 333 SOUTH GRAND AVE. | 28TH FLOOR | | LOS ANGELES | CA | 90071 | |
| OASTER, JEREMY | | ON FILE | | | | | | |
| OBA, ERSIN | | ON FILE | | | | | | |
| OBAKENG ARON BASIAMISI MAPHUNYE | | ON FILE | | | | | | |
| OBAL, JACQUELINE | | ON FILE | | | | | | |
| OBANLA, EMMANUEL | | ON FILE | | | | | | |
| OBANOR, REMY | | ON FILE | | | | | | |
| OBAYANGBONA, AUGUSTINE | | ON FILE | | | | | | |
| OBENAUS, OLIVER | | ON FILE | | | | | | |
| OBERHAUSER, URSULA | | ON FILE | | | | | | |
| OBERKERSCH, BIANCA | | ON FILE | | | | | | |
| OBERMAIER, THOMAS LINUS | | ON FILE | | | | | | |
| OBERMANNS, HANNS-CHRISTIAN | | ON FILE | | | | | | |
| OBERMAYER, JANNIS | | ON FILE | | | | | | |
| OBERMAYER, MARIAN ERNST | | ON FILE | | | | | | |
| OBERMEIER, SASCHA | | ON FILE | | | | | | |
| OBERMOSER, MICHAEL | | ON FILE | | | | | | |
| OBERNDÖRFER, JASMIN | | ON FILE | | | | | | |
| OBERNDÖRFER, YVES WALTER | | ON FILE | | | | | | |
| OBERPRILLER, ELISABETH CHRISTINE | | ON FILE | | | | | | |
| OBERPRILLER, RAINER | | ON FILE | | | | | | |
| OBERSHEIMER, MIKE | | ON FILE | | | | | | |
| OBERSTELLER, STEFAN MICHAEL | | ON FILE | | | | | | |
| OBI, RINA | | ON FILE | | | | | | |
| OBIEDAT, AHMAD | | ON FILE | | | | | | |
| OBO AGBOGHIDI | | ON FILE | | | | | | |
| OBRA, EMMALYN | | ON FILE | | | | | | |
| OBRADOVIC, DRAGAN | | ON FILE | | | | | | |
| OBRIEN, DENNIS | | ON FILE | | | | | | |
| OBRIEN, PETER | | ON FILE | | | | | | |
| OBRIEN, XAVIER | | ON FILE | | | | | | |
| OBRIST GUENTERMANN, MONIKA | | ON FILE | | | | | | |
| OBST, BENJAMIN CHRISTIAN JOCHEN | | ON FILE | | | | | | |
| OBUCHOWICZ, MAREK | | ON FILE | | | | | | |
| OBUKHOV, ALEXEY | | ON FILE | | | | | | |
| OBUZ ALVAREZ, FRANCISCO | | ON FILE | | | | | | |
| OCAMPO, BRANDON | | ON FILE | | | | | | |
| OCAMPOS MARTINEZ, AITOR | | ON FILE | | | | | | |
| OCEAN VIEW MARKETING | | ON FILE | | | | | | |
| OCEAN VIEW MARKETING INC. | | 4425 ESTA LANE | | | SOQUEL | CA | 95073 | |
| OCEAN VIEW MARKETING, LLC | | 4425 ESTA LANE | | | SOQUEL | CA | 95073 | |
| OCHELKA, VERENA | | ON FILE | | | | | | |
| OCHLAST, ROBERT | | ON FILE | | | | | | |
| OCHOA CASTILLO, MARIA VICTORIA | | ON FILE | | | | | | |
| OCHOUKOV, ROMAN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OCHS, ANDREAS | | ON FILE | | | | | | |
| OCHSENDORF, ERNST | | ON FILE | | | | | | |
| OCHSMANN, CONNY | | ON FILE | | | | | | |
| OCHWAT, MARKUS ANDREAS | | ON FILE | | | | | | |
| OCKLITZ, SUSANNE | | ON FILE | | | | | | |
| OCONNELL, JOSEPH | | ON FILE | | | | | | |
| OCROLUS INC. | | 101 GREENWICH STREET | FL. 23 | | NEW YORK | NY | 10006 | |
| OCTAVIO HOYOS | | ON FILE | | | | | | |
| OCTAVIO VERCETTI | | ON FILE | | | | | | |
| ODDMUND PENNER | | ON FILE | | | | | | |
| ODEH, FIDAE | | ON FILE | | | | | | |
| ODENWALD, JENDRIK | | ON FILE | | | | | | |
| ODETTE WOHLMAN | | ON FILE | | | | | | |
| ODIGIE, JULIUS | | ON FILE | | | | | | |
| ODIGIE, OSAIGBOKAN BLESSING | | ON FILE | | | | | | |
| ODION, TRACI | | ON FILE | | | | | | |
| ODOLA , GRACE | | ON FILE | | | | | | |
| ODONNELL, NIKOLAS PETER | | ON FILE | | | | | | |
| ODRISCOLL COLLINS, CIARAN | | ON FILE | | | | | | |
| ODRZYWOLSKI , SEBASTIAN | | ON FILE | | | | | | |
| ODYSSEY TECHNOLOGIES LIMITED | | 39 IRISH TOWN | | | | | | GIBRALTAR |
| ODYSSEY TECHNOLOGIES LIMITED | | 39 IRISH TOWN | | | GIBRALTAR | | GX111AA | GIBRALTAR |
| ODYSSEY TECHNOLOGIES LIMITED | ATTN: SMADAR PELEG | BLOCK 2 WATERGARDEN | | | GIBRALTAR | | GX111AA | GIBRALTAR |
| OEDEN, TAYLAN | | ON FILE | | | | | | |
| OEFTGER, KLAUS DIETER | | ON FILE | | | | | | |
| OEHLER, HANS PHILIPP | | ON FILE | | | | | | |
| OEHLERT, GRIT | | ON FILE | | | | | | |
| OEHLING, TOM BENJAMIN | | ON FILE | | | | | | |
| OEHLWEIN, DANIEL CHRISTIAN | | ON FILE | | | | | | |
| OEHME, JENNIFER | | ON FILE | | | | | | |
| OELIGHOFF, MORITZ JAKOB | | ON FILE | | | | | | |
| OELIGHOFF, SEBASTIAN DAVID | | ON FILE | | | | | | |
| OELOFSEN, CHRISTY ELIZAB | | ON FILE | | | | | | |
| OELSCHLEGEL, JOHANNES RALF LUDWIG | | ON FILE | | | | | | |
| OELZE, LUDWIG | | ON FILE | | | | | | |
| OERTEL, DANIEL | | ON FILE | | | | | | |
| OERTEL, FRIEDRICH | | ON FILE | | | | | | |
| OERTEL, NICOLE MADLAINE | | ON FILE | | | | | | |
| OERTEL, ROY | | ON FILE | | | | | | |
| OESER, CHRISTIAN | | ON FILE | | | | | | |
| OESTNER, RUNE | | ON FILE | | | | | | |
| OESTREICH, DANI | | ON FILE | | | | | | |
| OESTREICH, HENRY HORST | | ON FILE | | | | | | |
| OESTREICH, MADLEN | | ON FILE | | | | | | |
| OESTREICH, NICOLE JASMIN | | ON FILE | | | | | | |
| OETMANN, MAIK | | ON FILE | | | | | | |
| OETTE, CEDRIC | | ON FILE | | | | | | |
| OETTINGER, JUSTUS CONSTANTIN | | ON FILE | | | | | | |
| OETTINGER, MICHAEL | | ON FILE | | | | | | |
| OFENLOCH, UDO JOSEF HORST | | ON FILE | | | | | | |
| OFFEL, KATHRIN JENNY | | ON FILE | | | | | | |
| OFFEN, WILLI | | ON FILE | | | | | | |
| OFFENS, EGBERT OFFE JAN | | ON FILE | | | | | | |
| OFFERMANNS, MICHAEL | | ON FILE | | | | | | |
| OFFERS, DONALD FREDERIK | | ON FILE | | | | | | |
| OFFICE DEPOT | | 6600 NORTH MILITARY TRAIL | | | BOCA RATON | FL | 33496 | |
| OFFICE MOVERS LAS VEGAS | | 7260 W AZURE DR STE 140-3 | | | LAS VEGAS | NV | 89130 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 1 SE 3RD AVE. | 9TH FLOOR | | MIAMI | FL | 33131 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 110 SE 6TH STREET | 9TH FLOOR | | FORT LAUDERDALE | FL | 33301-5000 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 1300 RIVERPLACE BLVD. | SUITE 405 | | JACKSONVILLE | FL | 32207 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 135 W. CENTRAL BLVD., SUITE 670 | | | ORLANDO | FL | 32801 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | 1515 N. FLAGLER DRIVE, SUITE 900 | | | WEST PALM BEACH | FL | 33401 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | CONCOURSE CENTER 4 | 3507 E. FRONTAGE ROAD, SUITE 325 | | TAMPA | FL | 33607-1795 | |
| OFFICE OF ATTORNEY GENERAL ASHLEY MOODY | ATTN: CONSUMER PROTECTION DIVISION | STATE OF FLORIDA | THE CAPITOL | | TALLAHASSEE | FL | 32399-1050 | |
| OFFICE OF CONSUMER AFFAIRS AND BUSINESS REGULATION | | 501 BOYLSTON STREET, SUITE 5100 | | | BOSTON | MA | 02116 | |
| OFFICE OF MINNESOTA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | 445 MINNESOTA STREET, SUITE 1400 | | | ST. PAUL | MN | 55101 | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL OF KANSAS | ATTN: CONSUMER PROTECTION DIVISION | 120 SW 10TH AVE, 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | |
| OFFICE OF THE ATTORNEY GENERAL OF KENTUCKY | ATTN: OFFICE OF CONSUMER PROTECTION | 1024 CAPITAL CENTER DRIVE, SUITE 200 | | | FRANKFORT | KY | 40601 | |
| OFFICE OF THE ATTORNEY GENERAL OF MASSACHUSETTS | ATTN: CONSUMER ADVOCACY & RESPONSE DIVISION | ONE ASHBURTON PLACE | 18TH FLOOR | | BOSTON | MA | 02108 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEW MEXICO | | 408 GALISTEO STREET | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| OFFICE OF THE ATTORNEY GENERAL OF NEW YORK | ATTN: BUREAU OF CONSUMER FRAUDS & PROTECTION | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| OFFICE OF THE ATTORNEY GENERAL OF NORTH CAROLINA | ATTN: CONSUMER PROTECTION | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| OFFICE OF THE ATTORNEY GENERAL OF OHIO | ATTN: CONSUMER PROTECTION | RHODES STATE OFFICE TOWER | 30 EAST BROAD STREET, 14TH FLOOR | | COLUMBUS | OH | 43215 | |
| OFFICE OF THE ATTORNEY GENERAL OF RHODE ISLAND | ATTN: CONSUMER PROTECTION | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 2903 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 1776 E. WASHINGTON ST. | | | URBANA | IL | 61802 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 201 WEST POINTE DRIVE, SUITE 7 | | | BELLEVILLE | IL | 62226 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 306 N. PULASKI RD. | | | CHICAGO | IL | 60624 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 500 SOUTH SECOND STREET | | | SPRINGFIELD | IL | 62701 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 601 SOUTH UNIVERSITY AVE. | | | CARBONDALE | IL | 62901 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 628 MAINE STREET | | | QUINCY | IL | 62301 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | 8100 S. STONY ISLAND, SUITE C | | | CHICAGO | IL | 60617 | |
| OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION BUREAU | ZEKE GIORGI CENTER | 200 SOUTH WYMAN ST. SUITE 307 | | ROCKFORD | IL | 61101 | |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 302 W. WASHINGTON STREET, 5TH FLOO | | | INDIANAPOLIS | IN | 46204 | |
| OFFICE STAR B2B LTD | | 303A, LIMASSOL AVENUE | | | NICOSIA | | 2571 | CYPRUS |
| OFFICE START B2B LTD. | | ZINONOS SOZOU 37A | | | NICOSIA | | 1075 | CYPRUS |
| OFFICESPACE SOFTWARE INC | | 228 PARK AVE S #39903 | | | NEW YORK | NY | 10003 | |
| OFFICESPACE SOFTWARE INC. | | 30000 MILL CREEK AVE | SUITE 300 | | ALPHARETTA | GA | 30022 | |
| OFFICEVIBE | | 1751 RICHARDSON ST, STE 5400 | | | MONTREAL | QC | | CANADA |
| OFFICEVIBE | | 5400 1751 RUE RICHARDSON | | | MONTREAL | QC | H3K 1G6 | CANADA |
| OFFINGER, JONAS | | ON FILE | | | | | | |
| OFFORD, SCOTT | | ON FILE | | | | | | |
| O'FLANAGAN, DONNA SUSANNE | | ON FILE | | | | | | |
| O'GARRO, CELTON VAUGHN | | ON FILE | | | | | | |
| OGDEN WELLS | | ON FILE | | | | | | |
| OGENYI-BENJAMIN, CHIEMERIE CHUKWUEBUKA | | ON FILE | | | | | | |
| OGHENEOVIE RALPH OTUTU | | ON FILE | | | | | | |
| OGNIBENE, JOSHUA DAVIDE | | ON FILE | | | | | | |
| OGNIBENE, VINCENZO | | ON FILE | | | | | | |
| OGNIBENE, VINCENZO | | ON FILE | | | | | | |
| OGORCHUKWU OMEDE | | ON FILE | | | | | | |
| OGUNBIYI OGUNSOLA | | ON FILE | | | | | | |
| OH, DSCHIN U CHRISTOPH | | ON FILE | | | | | | |
| OH, JONATHAN | | ON FILE | | | | | | |
| OHIO DIVISION OF FINANCIAL INSTITUTIONS | | 77 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215-6120 | |
| OHIO DIVISION OF SECURITIES | ANDREA SEIDT, COMMISSIONER | 77 SOUTH HIGH STREET | 22ND FLOOR | | COLUMBUS | OH | 43215 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | | STATE OFFICE TOWER | 30 E BROAD ST | 14TH FLOOR | COLUMBUS | OH | 43215 | |
| OHL, ALEXANDER | | ON FILE | | | | | | |
| OHL, MARIUS LENNART | | ON FILE | | | | | | |
| OHLEMEYER, CARSTEN AUGUST WILHELM | | ON FILE | | | | | | |
| OHLIGER, ULRICH JOSEF | | ON FILE | | | | | | |
| ÖHLMANN, JAN | | ON FILE | | | | | | |
| OHM, LUCA DANIELE | | ON FILE | | | | | | |
| OHM, MATTHIAS | | ON FILE | | | | | | |
| OHMANN, FRANK | | ON FILE | | | | | | |
| OHNESORGE, MAXIMILIAN | | ON FILE | | | | | | |
| OHR, ALEXANDER | | ON FILE | | | | | | |
| OIKONOMOU, DIMITRIOS | | ON FILE | | | | | | |
| OILTRADING.COM PTE LTD. | | 1 SCOTTS ROAD #16-06 | SHAW CENTER | | | | 228208 | SINGAPORE |
| OJEDA CALEYA, OSCAR | | ON FILE | | | | | | |
| OJUADE, DESMOND | | ON FILE | | | | | | |
| OKAN KELES | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OKAN TOPUK | | ON FILE | | | | | | |
| OKCOIN TECHNOLOGY COMPANY LIMITED | | UNIT 2101-02, SINO PLAZA | 255-257 GLOUCESTER ROAD | | CAUSEWAY BAY | | | HONG KONG |
| OKERE, ABRAHAM IBEGBULAM OGBONNA | | ON FILE | | | | | | |
| OKHUNJON FARMONOV | | ON FILE | | | | | | |
| OKINE, JOSEPH | | ON FILE | | | | | | |
| OKINE, JULIOUS | | ON FILE | | | | | | |
| OKINSKI, ANATOL | | ON FILE | | | | | | |
| OKLAHOMA DEPARTMENT OF SECURITIES | MELANIE HALL, ADMINISTRATOR | 204 N. ROBINSON | SUITE 400, CITY PLACE | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA STATE BANKING DEPARTMENT | | 2900 NORTH LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73105 | |
| OKON, BENJAMIN MAXIMILIAN PHILIPP | | ON FILE | | | | | | |
| OKORIE, KENNETH EMEKA | | ON FILE | | | | | | |
| OKOT, PHILIPP | | ON FILE | | | | | | |
| OKOYOYI JAMES | | ON FILE | | | | | | |
| OKRAY , MITCHELL | | ON FILE | | | | | | |
| OKRENT, HANNAH LILIAN | | ON FILE | | | | | | |
| OKSANA LOFING | | ON FILE | | | | | | |
| OKSANA SAKHNENKO | | ON FILE | | | | | | |
| OKSANA SHMELEVA | | ON FILE | | | | | | |
| OKSANA SITYAKOVA | | ON FILE | | | | | | |
| OKSANA SOKOLOVA | | ON FILE | | | | | | |
| OKSANA VIKTOROVNA KHALINA | | ON FILE | | | | | | |
| OKUR, MARYAM | | ON FILE | | | | | | |
| OKUTAN, ABDULLAH | | ON FILE | | | | | | |
| OKUTAN, VALENTIN | | ON FILE | | | | | | |
| OLABODE SOWEMIMO | | ON FILE | | | | | | |
| OLADAPO BAKARE | | ON FILE | | | | | | |
| OLADAPO, TAIWO | | ON FILE | | | | | | |
| OLADELE ALABI | | ON FILE | | | | | | |
| OLADIPO ONAKUNLE | | ON FILE | | | | | | |
| OLAF DANY | | ON FILE | | | | | | |
| OLAGOKE, SODIQ | | ON FILE | | | | | | |
| OLAND CHI OH HO | | ON FILE | | | | | | |
| OLAOYE KOLAWOLE | | ON FILE | | | | | | |
| OLARTE, JAYROD | | ON FILE | | | | | | |
| OLAVO MOREIRA NASCIMENTO | | ON FILE | | | | | | |
| OLAWALE KUSHIMO | | ON FILE | | | | | | |
| OLBERT, MICHAEL ALEXANDER | | ON FILE | | | | | | |
| OLBRICH, JOSHUA JOHANNES | | ON FILE | | | | | | |
| OLBRISCH, STEFAN CHRISTIAN | | ON FILE | | | | | | |
| OLCAYTU, EMRE | | ON FILE | | | | | | |
| OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | | 191 NORTH WACKER STREET, SUITE 1000 | | | CHICAGO | IL | 60606 | |
| OLDENBURG, ROBIN MAX | | ON FILE | | | | | | |
| OLDENBURGER, JAKOB | | ON FILE | | | | | | |
| OLDIGS, YANNICK GÜNTER DIETER | | ON FILE | | | | | | |
| OLDÖRP, JONAS | | ON FILE | | | | | | |
| OLDRICH WIRTH | | ON FILE | | | | | | |
| OLE AAVANG | | ON FILE | | | | | | |
| OLE HAUG | | ON FILE | | | | | | |
| OLEAR, SVEN | | ON FILE | | | | | | |
| OLEAR, WALTER-GERHARD | | ON FILE | | | | | | |
| OLEDZKA, KARINA KAMILA | | ON FILE | | | | | | |
| OLEG BIRYULIN | | ON FILE | | | | | | |
| OLEG BUGULOV | | ON FILE | | | | | | |
| OLEG CHMAK | | ON FILE | | | | | | |
| OLEG DARYIN | | ON FILE | | | | | | |
| OLEG DREYMAN | | ON FILE | | | | | | |
| OLEG GALIULLIN | | ON FILE | | | | | | |
| OLEG GASANALIYEV | | ON FILE | | | | | | |
| OLEG GRACEV | | ON FILE | | | | | | |
| OLEG IPATOV | | ON FILE | | | | | | |
| OLEG KUPP | | ON FILE | | | | | | |
| OLEG MANAEV | | ON FILE | | | | | | |
| OLEG NADEZHDIN | | ON FILE | | | | | | |
| OLEG POPOV | | ON FILE | | | | | | |
| OLEG SEDASHOV | | ON FILE | | | | | | |
| OLEG SHOLOKHOV | | ON FILE | | | | | | |
| OLEG SINYAVSKIY | | ON FILE | | | | | | |
| OLEG SMORKALOV | | ON FILE | | | | | | |
| OLEG SUKHAREV | | ON FILE | | | | | | |
| OLEG VOLINSKIY | | ON FILE | | | | | | |
| OLEG WARKENTIN | | ON FILE | | | | | | |
| OLEG YEREMCHUK | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLEG YUR'YEVICH KOSHELEV | | ON FILE | | | | | | |
| OLEG ZAYTSEV | | ON FILE | | | | | | |
| OLEG ZHUKOV | | ON FILE | | | | | | |
| OLEH KHLOPCHUR | | ON FILE | | | | | | |
| OLEH SVIRSKYI | | ON FILE | | | | | | |
| OLEH TRYBULKIN | | ON FILE | | | | | | |
| OLEJNICZAK, DARIUS ZBIGNIEW | | ON FILE | | | | | | |
| OLEKSANDR KHARAKHASH | | ON FILE | | | | | | |
| OLEKSANDR MYRONENKO | | ON FILE | | | | | | |
| OLEKSANDR ROMANENKO | | ON FILE | | | | | | |
| OLEKSANDR SYNTNIK | | ON FILE | | | | | | |
| OLEKSII SAKELARI | | ON FILE | | | | | | |
| OLEKSIIENKO, VADYM | | ON FILE | | | | | | |
| OLENA BUSTAMANTE | | ON FILE | | | | | | |
| OLENA LOHINOVA | | ON FILE | | | | | | |
| OLENDER, THOMAS | | ON FILE | | | | | | |
| OLESYA MOISEYEVA | | ON FILE | | | | | | |
| OLESYA SEMENOVA | | ON FILE | | | | | | |
| OLF, FINN FLORIAN | | ON FILE | | | | | | |
| OLFE, MARIUS | | ON FILE | | | | | | |
| OLGA CECILIA GONZÁLEZ OSORIO | | ON FILE | | | | | | |
| OLGA CENTURIÓN | | ON FILE | | | | | | |
| OLGA CHERNAIA | | ON FILE | | | | | | |
| OLGA DEYNEKO | | ON FILE | | | | | | |
| OLGA FABIANA AMIL PEREZ | | ON FILE | | | | | | |
| OLGA MARKELOVA | | ON FILE | | | | | | |
| OLGA MATKOVA | | ON FILE | | | | | | |
| OLGA MIKHAYLOVA | | ON FILE | | | | | | |
| OLGA MOSKALENKO | | ON FILE | | | | | | |
| OLGA NECHAYEVA | | ON FILE | | | | | | |
| OLGA PODDUBNAYA | | ON FILE | | | | | | |
| OLGA RODRIGUEZ | | ON FILE | | | | | | |
| OLGA SADCHIKOVA | | ON FILE | | | | | | |
| OLGA SOBACHKINA | | ON FILE | | | | | | |
| OLGA TRONINA | | ON FILE | | | | | | |
| OLGA VLADIMIROVNA MARAYEVA | | ON FILE | | | | | | |
| OLGA VOLKOVA | | ON FILE | | | | | | |
| OLGUIN, JESSICA | | ON FILE | | | | | | |
| ÖLGÜN, MUHAMMED | | ON FILE | | | | | | |
| OLHA OLEYNIK | | ON FILE | | | | | | |
| ÖLHAFEN, MARKUS | | ON FILE | | | | | | |
| OLHOVSKI, EUGEN | | ON FILE | | | | | | |
| ÓLI NELLI | | ON FILE | | | | | | |
| OLICARD, PAUL-MARIE JEAN BERNARD | | ON FILE | | | | | | |
| OLIMPI, MONIKA | | ON FILE | | | | | | |
| OLIVA, RICCARDO | | ON FILE | | | | | | |
| OLIVEIRA CARLEI, DANIEL | | ON FILE | | | | | | |
| OLIVEIRA, CAROLINE | | ON FILE | | | | | | |
| OLIVELLA, JORGE | | ON FILE | | | | | | |
| OLIVER FERMIN | | ON FILE | | | | | | |
| OLIVER SCHADT | | ON FILE | | | | | | |
| OLIVER ARCI | | ON FILE | | | | | | |
| OLIVER BARG | | ON FILE | | | | | | |
| OLIVER BAUMANN | | ON FILE | | | | | | |
| OLIVER BJORN FRYDENSBERG HALL | | ON FILE | | | | | | |
| OLIVER BOESCH | | ON FILE | | | | | | |
| OLIVER BRYAN WEEKES | | ON FILE | | | | | | |
| OLIVER CLATWORTHY | | ON FILE | | | | | | |
| OLIVER COLLINS | | ON FILE | | | | | | |
| OLIVER CROSS | | ON FILE | | | | | | |
| OLIVER DESI | | ON FILE | | | | | | |
| OLIVER FREYMEYER | | ON FILE | | | | | | |
| OLIVER GASSMANN | | ON FILE | | | | | | |
| OLIVER KÄSS | | ON FILE | | | | | | |
| OLIVER KLEINSCHEK | | ON FILE | | | | | | |
| OLIVER PHILLIPS | | ON FILE | | | | | | |
| OLIVER RAHS | | ON FILE | | | | | | |
| OLIVER RAZAVI MEHR | | ON FILE | | | | | | |
| OLIVER REICHL | | ON FILE | | | | | | |
| OLIVER RUSCH | | ON FILE | | | | | | |
| OLIVER SKETCHLEY-KAYE | | ON FILE | | | | | | |
| OLIVER STEINWANDTER | | ON FILE | | | | | | |
| OLIVER TWEDDELL | | ON FILE | | | | | | |
| OLIVER WHITE | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLIVER WIGGER | | ON FILE | | | | | | |
| OLIVER WILLIAMSON | | ON FILE | | | | | | |
| OLIVERA JOKSIMOVIĆ | | ON FILE | | | | | | |
| OLIVIA BATARILO | | ON FILE | | | | | | |
| OLIVIA CHERONET | | ON FILE | | | | | | |
| OLIVIA GAROFOLO | | ON FILE | | | | | | |
| OLIVIA GIBSON | | ON FILE | | | | | | |
| OLIVIA PINKNEY | | ON FILE | | | | | | |
| OLIVIA PIRES | | ON FILE | | | | | | |
| OLIVIER AUBIN | | ON FILE | | | | | | |
| OLIVIER BUREAU | | ON FILE | | | | | | |
| OLIVIER DE CHIVRE | | ON FILE | | | | | | |
| OLIVIER DECV | | ON FILE | | | | | | |
| OLIVIER DIOLOSA | | ON FILE | | | | | | |
| OLIVIER HALIM | | ON FILE | | | | | | |
| OLIVIER JERRYS MADEL | | ON FILE | | | | | | |
| OLIVIER JORIS | | ON FILE | | | | | | |
| OLIVIER JURA | | ON FILE | | | | | | |
| OLIVIER KOKO | | ON FILE | | | | | | |
| OLIVIER LARGE | | ON FILE | | | | | | |
| OLIVIER LOPES | | ON FILE | | | | | | |
| OLIVIER MINNE | | ON FILE | | | | | | |
| OLIVIER RUPRECHT | | ON FILE | | | | | | |
| OLIVIER SCHMITT | | ON FILE | | | | | | |
| OLIVIER, DANIEL | | ON FILE | | | | | | |
| OLIVITO, WALTER DAMIAN | | ON FILE | | | | | | |
| OLLE JONSSON | | ON FILE | | | | | | |
| OLLENDORF, TOBIAS | | ON FILE | | | | | | |
| OLLI HERRANEN | | ON FILE | | | | | | |
| OLLIE STRINGFIELD | | ON FILE | | | | | | |
| OLLIK, KAMIL KONRAD | | ON FILE | | | | | | |
| OLMEDO, LAURENT LOUIS PIERRE | | ON FILE | | | | | | |
| OLORENSHAW, SAM | | ON FILE | | | | | | |
| OLORODE, ABIMBOLA | | ON FILE | | | | | | |
| OLOWE, EMMANUEL TOBI | | ON FILE | | | | | | |
| OLSCHOK, JULIAN DAVID | | ON FILE | | | | | | |
| OLSEN, MICHAEL HINDBORG | | ON FILE | | | | | | |
| OLSEN, PHILIPP ROLF | | ON FILE | | | | | | |
| OLSEN, ROBERT | | ON FILE | | | | | | |
| OLSEN, SOLBJARTUR | | ON FILE | | | | | | |
| OLSON, BENJAMIN | | ON FILE | | | | | | |
| OLSON, GENEVIEVE | | ON FILE | | | | | | |
| OLSON, MICHAEL | | ON FILE | | | | | | |
| OLSOVSKY, VIT | | ON FILE | | | | | | |
| OLSSON, NILS | | ON FILE | | | | | | |
| OLSZEWSKI, SEBASTIAN JERZY | | ON FILE | | | | | | |
| OLUMIDE SONUGA | | ON FILE | | | | | | |
| OLUSEGUN, AWESU | | ON FILE | | | | | | |
| OLUWASANMI AKINTADE | | ON FILE | | | | | | |
| OLUWATOBI AWOPETU | | ON FILE | | | | | | |
| OLUWATOBI ISAAC-IREIN | | ON FILE | | | | | | |
| OLVERA LOPEZ, SCOTT | | ON FILE | | | | | | |
| OLVERA, STEVEN | | ON FILE | | | | | | |
| OLYMPUS PEAK ASSET MANAGEMENT LP | ATTN: MATT ENGLEHARDT/LEAH SILVERMAN | 745 FIFTH AVENUE | SUITE 1604 | | NEW YORK | NY | 10151 | |
| OMANA DE SANTIAGO, RUBEN | | ON FILE | | | | | | |
| OMAR ABDUL-HAMEED | | ON FILE | | | | | | |
| OMAR ALSAIFI | | ON FILE | | | | | | |
| OMAR ARTURO ALVAREZ MACIAS | | ON FILE | | | | | | |
| OMAR BENTIS | | ON FILE | | | | | | |
| OMAR CORSO | | ON FILE | | | | | | |
| OMAR ELSHAHAT | | ON FILE | | | | | | |
| OMAR HATU | | ON FILE | | | | | | |
| OMAR HUSSEIN NABAHANI | | ON FILE | | | | | | |
| OMAR MAGANA | | ON FILE | | | | | | |
| OMAR MAHMOUD | | ON FILE | | | | | | |
| OMAR MELKI | | ON FILE | | | | | | |
| OMAR MOHAMED | | ON FILE | | | | | | |
| OMAR SANTIAGO | | ON FILE | | | | | | |
| OMAR SHEIKH | | ON FILE | | | | | | |
| OMAR TAMIMI | | ON FILE | | | | | | |
| OMAR ZAMBRANO | | ON FILE | | | | | | |
| OMER MAOR | | ON FILE | | | | | | |
| ÖMER SEYMENOĞLU | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OMID DORANI | | ON FILE | | | | | | |
| OMKAR MALI | | ON FILE | | | | | | |
| OMNI AUSTIN HOTEL | | 700 SAN JACINTO AT 8TH STREET | | | AUSTIN | TX | 78701 | |
| OMNI GROUP HOLDINGS, LLC | | ON FILE | | | | | | |
| OMNI HOTEL AUSTIN | | 700 SAN JACINTO AT 8TH STREET | | | AUSTIN | TX | 78701 | |
| OMNIBUS, MODE | | ON FILE | | | | | | |
| OMONILLO KUCHKAROV | | ON FILE | | | | | | |
| OMORODION, PAUL | | ON FILE | | | | | | |
| OMRANI, ARJANG | | ON FILE | | | | | | |
| OMWEMBABAZI WILFRED BRUNO | | ON FILE | | | | | | |
| ONAL, EMRE DORUK | | ON FILE | | | | | | |
| ONANONG SUWALAK | | ON FILE | | | | | | |
| ONCHAIN CAPITAL (PTY) LTD | | 105 CORLETT DRIVE | MELROSE | | JOHANNESBURG | | 2152 | SOUTH AFRICA |
| ONCHAIN CUSTODIAN PTE LTD | | 20 COLLYER QUAY #11-04 | | | | | 049319 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE. LTD | | 20 COLLYER QUAY #11-04 | | | SINGAPORE | | 49319 | SINGAPORE |
| ONCHAIN CUSTODIAN PTE. LTD. | | ATTN: JESSICA LEE | 20 COLLYER QUAY, #11-04 | | SINGAPORE | | 049319 | SINGAPORE |
| ONCHAIN DIGITAL PTE LTD. | ATTN: EL LEE | #11-04, 20 COLLYER QUAY | | | SINGAPORE | | 049319 | SINGAPORE |
| ONCOR ELECTRIC COMPANY | | 1616 WOODALL RODGERS FWY | | | DALLAS | TX | 75202 | |
| ONDOVCAK, RADEK | | ON FILE | | | | | | |
| ONDRA GRELA | | ON FILE | | | | | | |
| ONDŘEJ BOHUNEK | | ON FILE | | | | | | |
| ONDŘEJ CIESLAR | | ON FILE | | | | | | |
| ONDREJ FIALA | | ON FILE | | | | | | |
| ONDŘEJ KRŠEK | | ON FILE | | | | | | |
| ONDŘEJ PLAČEK | | ON FILE | | | | | | |
| ONDREJ REMIÁŠ | | ON FILE | | | | | | |
| ONDREJ VODAK | | ON FILE | | | | | | |
| ONDRUS, DAVID | | ON FILE | | | | | | |
| ONE FLEW SOUTH 21921 | | PO BOX 20906 | | | ATLANTA | GA | 30320 | |
| ONE WORLD SERVICES LLC | | 475 BRICKELL AVENUE | APT. 3509 | | MIAMI | FL | 33131 | |
| ONEAL, CHEYENNE | | ON FILE | | | | | | |
| ONEAL, REBECCA | | ON FILE | | | | | | |
| ONEIL BONNER | | ON FILE | | | | | | |
| O'NEILL , SAM ROSS | | ON FILE | | | | | | |
| ONENETWORKS, INC DBA FINEXIO | | 924 N MAGNOLIA AVE | SUITE 202 PMB 1310 | | ORLANDO | FL | 32803 | |
| ONEY, ANDREA | | ON FILE | | | | | | |
| ONFIDO | | 3 FINSBURY AVENUE | | | LONDON | | EC2M 2PA | UNITED KINGDOM |
| ONFIDO LTD | | 3 FINSBURY AVENUE | 5TH FLOOR | | LONDON | | EC2M 2PA | UNITED KINGDOM |
| ONFIDO, INC | | SUITE 633, WERQWISE ,149 NEW MONTGOMERY | | | SAN FRANCISCO | CA | 94105 | |
| ONG, LAY TEE | | ON FILE | | | | | | |
| ONGEN, FEHMI ONUR | | ON FILE | | | | | | |
| ONISCHKE, SASCHA | | ON FILE | | | | | | |
| ONKEN, FRAUKE RITA | | ON FILE | | | | | | |
| ONOSE OGHENEVWOGAGA | | ON FILE | | | | | | |
| ONTARIO PIERRIE WOMACK HATTER | | ON FILE | | | | | | |
| ONTARIO SECURITIES COMMISSION | | 20 QUEEN ST. W. | PO BOX 55 | | TORONTO | ON | M5H 3S8 | Canada |
| ONTOLAN, ASMEAH JADE | | ON FILE | | | | | | |
| ÖNÜMLÜ, MEHMET | | ON FILE | | | | | | |
| ONVLEE, CASPER MERLIJN FLORIS JORIS | | ON FILE | | | | | | |
| ONYEDIKACHI, SAMUEL | | ON FILE | | | | | | |
| OOI ZINGZYE, IVOR | | ON FILE | | | | | | |
| OOLAA | | G/F, 28 STANLEY STREET | CENTRAL | | HONG KONG | | | CHINA |
| OOMEN, ROBERT MARCEL | | ON FILE | | | | | | |
| OOSTERHUIS, JELTE | | ON FILE | | | | | | |
| OPEL, DIRK | | ON FILE | | | | | | |
| OPEN FIELD CAPITAL LLC | | 1140 AVE OF THE AMERICAS | 9TH FLOOR | | NEW YORK | NY | 10036 | |
| OPFER, KONSTANTIN | | ON FILE | | | | | | |
| OPFER, MATTHIAS MARTIN THOMAS | | ON FILE | | | | | | |
| OPFERKUCH, MICHAEL SIMON | | ON FILE | | | | | | |
| OPHIRUS TRADING MANAGEMENT LLC | | 260 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10016 | |
| OPHIRUS TRADING MANAGEMENT LLC | ATTN: BAIYU ZHOU | 1013 CENTRE ROAD SUITE 403-B | | | WILMINGTON | DE | 19805 | |
| OPIELKA, THOMAS | | ON FILE | | | | | | |
| OPITZ, RONNY | | ON FILE | | | | | | |
| OPITZ, SABINE DANIELA | | ON FILE | | | | | | |
| OPITZ, STEFFEN | | ON FILE | | | | | | |
| OPP, GEORG | | ON FILE | | | | | | |
| OPPEL, CHRISTIAN | | ON FILE | | | | | | |
| OPPERMANN, JONAS SEBASTIAN | | ON FILE | | | | | | |
| OPPERMANN, MARK | | ON FILE | | | | | | |
| OPPLIGER, ROY | | ON FILE | | | | | | |
| OPSGURU LTD | | KEHILAT VARSHA 15B APT 16 | | | TEL-AVIV | | 6900097 | ISRAEL |
| OPTIMIZELY, INC. | | PO BOX 92504 | | | LAS VEGAS | NV | 89193-2504 | |
| OPTIMUS SBR, INC. | | 33 YONGE STREET | SUITE 900 TORONTO | | TORONTO | ON | M5E 1G4 | CANADA |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ORACLE CORPORATION UK LIMITED | | ORACLE PARKWAY | THAMES VALLEY PARK (TVP) | READING | BERKSHIRE | | RG6 1RA | UNITED KINGDOM |
| ORAH, JOSHUA | | ON FILE | | | | | | |
| ORAN REYNA | | ON FILE | | | | | | |
| ORASRI LOTHARUKPONG | | ON FILE | | | | | | |
| ORAZIO JASPER CANGELOSI | | ON FILE | | | | | | |
| ORBACH, ALEXANDER | | ON FILE | | | | | | |
| ORBÁN CSABA | | ON FILE | | | | | | |
| ORBAN, CSABA TIBOR | | ON FILE | | | | | | |
| ORBITZ | | 500 W MADISON ST STE 1000 | | | CHICAGO | IL | 60661 | |
| ORDU, BEYTULLAH-ÖMER | | ON FILE | | | | | | |
| ORDUY SEISDEDOS, FERNANDO | | ON FILE | | | | | | |
| OREGON DEPT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION | 775 SUMMER ST NE | STE 100 | | SALEM | OR | 97301-1279 | |
| OREGON DIVISION OF FINANCIAL REGULATION | | PO BOX 14480 | | | SALEM | OR | 97309-0405 | |
| OREGON DIVISION OF FINANCIAL REGULATION | TK KEEN, ADMINISTRATOR | 350 WINTER STREET, NE | ROOM 410 | | SALEM | OR | 97301-3881 | |
| OREILLY, RICHARD | | ON FILE | | | | | | |
| ORELBE MEDEROS BROCHE | | ON FILE | | | | | | |
| ORFANIDIS, RENE | | ON FILE | | | | | | |
| ORGANIMI | | SUITE 1460, 70 UNIVERSITY AVENUE | | | TORONTO | ON | M5J2M4 | CANADA |
| ORGEL, LARS | | ON FILE | | | | | | |
| ORHAN COLAK | | ON FILE | | | | | | |
| ORHAN OEZATILGAN | | ON FILE | | | | | | |
| ORHAN SUNER | | ON FILE | | | | | | |
| ORHAN SUNER | | ON FILE | | | | | | |
| ORI WHEELER | | ON FILE | | | | | | |
| ORI ZEIGER | | ON FILE | | | | | | |
| ORIAN, KATHRYN | | ON FILE | | | | | | |
| ORIANE SAUTEL | | ON FILE | | | | | | |
| ORIETTA NICOLETTO | | ON FILE | | | | | | |
| ORIJIT KAR | | ON FILE | | | | | | |
| ORIKURUNGI NAICE | | ON FILE | | | | | | |
| ORIKURUNGI NAICE | | ON FILE | | | | | | |
| ORIOL BADIA ROIG | | ON FILE | | | | | | |
| ORIOL SABAT | | ON FILE | | | | | | |
| ORISHABA SCOVIA | | ON FILE | | | | | | |
| ORITEME BANIGO | | ON FILE | | | | | | |
| ORIX CORPORATE CAPITAL INC. | | 2001 ROSS AVENUE | | | DALLAS | TX | 75201 | |
| ORJI, ONYEDIKA | | ON FILE | | | | | | |
| ORLANDO ARZOLA | | ON FILE | | | | | | |
| ORLANDO IBARRA | | ON FILE | | | | | | |
| Orlando Reyes | | ON FILE | | | | | | |
| ORLANDO SANCHEZ | | ON FILE | | | | | | |
| ORLANDO SANTOS | | ON FILE | | | | | | |
| ORLANDO ZUNIGA | | ON FILE | | | | | | |
| ORLANDO, VINCENZO LEANDRO | | ON FILE | | | | | | |
| ORLANDRO TRIGGS, OBSTOLUM | | ON FILE | | | | | | |
| ORLIJEWSKI, CHRISTIAN KURT JOACHIM | | ON FILE | | | | | | |
| ORLOWSKI, KRZYSZTOF PIOTR | | ON FILE | | | | | | |
| ORLOWSKI, MARVIN | | ON FILE | | | | | | |
| ORNELAS, IZABEL CRISTINA | | ON FILE | | | | | | |
| ORPILLA, JACOB | | ON FILE | | | | | | |
| ORR, JOHN | | ON FILE | | | | | | |
| ORSONI, ALLISON DOMINIQUE | | ON FILE | | | | | | |
| ORTEGA, CARLOS | | ON FILE | | | | | | |
| ORTGIES, ANDREAS | | ON FILE | | | | | | |
| ORTH, CAROLA YASMIN | | ON FILE | | | | | | |
| ORTH, DOMINIK | | ON FILE | | | | | | |
| ORTHOFER, JOSEF | | ON FILE | | | | | | |
| ORTHOGONAL TRADING LTD | | WATER'S EDGE BUILDING, MERIDIAN PLAZA | 4TH FLOOR | ROAD TOWN | TORTOLA | | 11100 | VIRGIN ISLANDS |
| ORTIZ , CLAUDIA | | ON FILE | | | | | | |
| ORTIZ ABREGO, LUIS OMAR | | ON FILE | | | | | | |
| ORTIZ HERNANDEZ, ALVARO | | ON FILE | | | | | | |
| ORTIZ, JASON | | ON FILE | | | | | | |
| ORTLEPP, CHRISTIANE | | ON FILE | | | | | | |
| ORTLIB, ANDRE | | ON FILE | | | | | | |
| ORTMANN, CHRISTOPH | | ON FILE | | | | | | |
| ORZECHOWSKI, KAMIL KRZYSZTOF | | ON FILE | | | | | | |
| ORZESZKO, MITJA | | ON FILE | | | | | | |
| OSAMEDE EDOKPOLO | | ON FILE | | | | | | |
| OSBERGHAUS, ANDREAS BASTIAN | | ON FILE | | | | | | |
| OSBORNE, GEORGE | | ON FILE | | | | | | |
| OSCAR BOU NATER | | ON FILE | | | | | | |
| OSCAR DOMINGO | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OSCAR FERREIRO | | ON FILE | | | | | | |
| OSCAR FIELDING | | ON FILE | | | | | | |
| OSCAR HAMPTON | | ON FILE | | | | | | |
| OSCAR HERNÁNDEZ OROZCO | | ON FILE | | | | | | |
| OSCAR HO | | ON FILE | | | | | | |
| OSCAR NIEVAS | | ON FILE | | | | | | |
| OSCAR OCAMPO | | ON FILE | | | | | | |
| OSCAR TRAORE | | ON FILE | | | | | | |
| OSCAR VALA | | ON FILE | | | | | | |
| OSEGUERA, NORBERT | | ON FILE | | | | | | |
| OSEI-SOMUAH, GEORGE | | ON FILE | | | | | | |
| OSKAR CHYBOWSKI | | ON FILE | | | | | | |
| OSKAR CHYBOWSKI | | ON FILE | | | | | | |
| OSKAR GALAZKA | | ON FILE | | | | | | |
| OSKAR GORDON | | ON FILE | | | | | | |
| OSKAR MARINIC | | ON FILE | | | | | | |
| OSKAR WATOR | | ON FILE | | | | | | |
| OSL SG PTE. LTD. | ATTN: LEGAL | S5062, 7 STRAITS VIEW | MARINA ONE EAST TOWER, #05-01 | | | | 018936 | SINGAPORE |
| OSMAN CHICAS | | ON FILE | | | | | | |
| OSMANI, MATHÄUS | | ON FILE | | | | | | |
| OSMANY PILOTO | | ON FILE | | | | | | |
| OSMOND, TODD | | ON FILE | | | | | | |
| OSORIO, JOSE | | ON FILE | | | | | | |
| OSPREY FUNDS, LLC | | 520 WHITE PLAINS RD | SUITE 500 | | TARRYTOWN | NY | 10591 | |
| OSSE, RAMONA | | ON FILE | | | | | | |
| OSSI VAANANEN | | ON FILE | | | | | | |
| OSSIE PRIM | | ON FILE | | | | | | |
| OSSIG, JASCHA ELENA | | ON FILE | | | | | | |
| OSTADALOVA, ZDENKA | | ON FILE | | | | | | |
| OSTAP HORBACH | | ON FILE | | | | | | |
| OSTÁREK, ALAN | | ON FILE | | | | | | |
| OSTE, GERRY | | ON FILE | | | | | | |
| ÖSTER, CHRISTOFFER | | ON FILE | | | | | | |
| OSTER, KEVIN | | ON FILE | | | | | | |
| ÖSTERGAARD, NIKLAS TORSTEN | | ON FILE | | | | | | |
| ÖSTERLE, MANUEL | | ON FILE | | | | | | |
| OSTERLOH, HEIKO ROLF | | ON FILE | | | | | | |
| OSTERMAIER, ALEXANDER PATRICK | | ON FILE | | | | | | |
| OSTERMANN, JAN KRISTOF | | ON FILE | | | | | | |
| OSTERMÖLLER, THOMAS | | ON FILE | | | | | | |
| OSTKOTTE, SVEN | | ON FILE | | | | | | |
| ÖSTREICHER, GERALD JOSEF PETER | | ON FILE | | | | | | |
| OSTWALD, ROBERT | | ON FILE | | | | | | |
| OSVALD, ROMAN | | ON FILE | | | | | | |
| OSVALDO CALDERON | | ON FILE | | | | | | |
| OSVALDO DOS SANTOS LIMA | | ON FILE | | | | | | |
| OSVALDO GONZALEZ | | ON FILE | | | | | | |
| OSVALDO MORENO | | ON FILE | | | | | | |
| OSVOLD, MICHAEL | | ON FILE | | | | | | |
| OSWALD, COLE | | ON FILE | | | | | | |
| OSWALD, MARKUS | | ON FILE | | | | | | |
| OSWALD, PATRICK | | ON FILE | | | | | | |
| OSWALD, REIKO | | ON FILE | | | | | | |
| OSWALD, URSULA ADELHEID | | ON FILE | | | | | | |
| OSWALDO RODRIGUEZ SANTILLAN | | ON FILE | | | | | | |
| OSZKO, MATE | | ON FILE | | | | | | |
| OTA, ROBERT | | ON FILE | | | | | | |
| OTABEK KHAYDAROV | | ON FILE | | | | | | |
| OTAN, CLAUDIU | | ON FILE | | | | | | |
| OTAVIO ZANELLA | | ON FILE | | | | | | |
| OTEH, CHRISTOPHER JAMES TAIWO | | ON FILE | | | | | | |
| OTHMANE ALAOUI | | ON FILE | | | | | | |
| OTHUKE, MORIS RUFUS | | ON FILE | | | | | | |
| OTONICAR, BORIS | | ON FILE | | | | | | |
| OTRANTO, JUAN | | ON FILE | | | | | | |
| OTT, ANN-KRISTIN | | ON FILE | | | | | | |
| OTT, JOACHIM GEORG | | ON FILE | | | | | | |
| OTT, JOCHEN ERHARD | | ON FILE | | | | | | |
| OTT, JOHANNES | | ON FILE | | | | | | |
| OTT, KALLE | | ON FILE | | | | | | |
| OTT, MARCEL | | ON FILE | | | | | | |
| OTTAVIANI, ALESSANDRO | | ON FILE | | | | | | |
| OTTAVIANO, NATALIYA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OTTE, CHRISTIANE | | ON FILE | | | | | | |
| OTTE, JUSTUS | | ON FILE | | | | | | |
| OTTENSMANN, STEFAN | | ON FILE | | | | | | |
| OTTER.AI | | 5150 W EL CAMINO REAL #20 | | | LOS ALTOS | CA | 94022 | |
| OTTER.AI | | 800 W EL CAMINO REAL, STE 170 | | | MOUNTAIN VIEW | CA | 94040 | |
| ÖTTING, TIM DANIEL | | ON FILE | | | | | | |
| OTTINGER, NIKOLAI MAXIMILIAN | | ON FILE | | | | | | |
| OTTMAR SCHERLE | | ON FILE | | | | | | |
| OTTO GRESAK | | ON FILE | | | | | | |
| OTTO, CLEMENS | | ON FILE | | | | | | |
| OTTO, CLEMENS | | ON FILE | | | | | | |
| OTTO, DANIEL | | ON FILE | | | | | | |
| OTTO, JÖRG | | ON FILE | | | | | | |
| OTTO, PAUL AARON | | ON FILE | | | | | | |
| OTTO, STEPHAN HERBERT | | ON FILE | | | | | | |
| OUBERKA, YASSINE | | ON FILE | | | | | | |
| OUBINA GATO, MANUEL ANGEL | | ON FILE | | | | | | |
| OUEDRAOGO, TRÉBOUL MOHAMED | | ON FILE | | | | | | |
| OUERHANI, DOUNYA | | ON FILE | | | | | | |
| OUKO, JOSEPH GROBELLA | | ON FILE | | | | | | |
| OULAD BRAHIM, ELIAS | | ON FILE | | | | | | |
| OUNICHE, ANNIS CHRISTIAN | | ON FILE | | | | | | |
| OUNYESIGA APHARAH | | ON FILE | | | | | | |
| OUOTCHUENG TEHOUA, CHRISTIAN | | ON FILE | | | | | | |
| OURCROWD MANAGEMENT LIMITED | | HEBRON RD 28 | | | JERUSALEM | | 9108001 | ISRAEL |
| OUTREMONT ALPHA MASTER FUND LP | | CRAIGMUIR CHAMBERS, ROAD TOWN | | | TORTOLA | | VG1110 | VIRGIN ISLANDS |
| OUTSOURCE CAFE INC. | | ON FILE | | | | | | |
| OUWENDIJK, ALDERT MARINUS | | ON FILE | | | | | | |
| OVERBECK, CHRISTIAN | | ON FILE | | | | | | |
| OVERBECK, JULIUS | | ON FILE | | | | | | |
| OVERKAMP, KAI ALEXANDER | | ON FILE | | | | | | |
| ÖVET, MEHMET | | ON FILE | | | | | | |
| OVIDIU BOZGA | | ON FILE | | | | | | |
| OVIDIU CONSTANTIN TELEHOI | | ON FILE | | | | | | |
| OWAIS SHAREEF | | ON FILE | | | | | | |
| OWEN BARNETT | | ON FILE | | | | | | |
| OWEN GROVE | | ON FILE | | | | | | |
| OWEN JOHNS | | ON FILE | | | | | | |
| OWEN PATRY | | ON FILE | | | | | | |
| OWEN PERRY | | ON FILE | | | | | | |
| OWEN THOMPSON | | ON FILE | | | | | | |
| OWEN UPCHURCH | | ON FILE | | | | | | |
| OWENS, CHRIS | | ON FILE | | | | | | |
| OWIREDU, SAMUEL | | ON FILE | | | | | | |
| OWL CREEK ASSET MANAGEMENT, L.P. | ATTN: KEVIN DIBBLE AND STEVE KRAUSE | 640 FIFTH AVENUE | 20TH FLOOR | | NEW YORK | NY | 10019 | |
| OWN TAY | | ON FILE | | | | | | |
| OWONO SIXTUS | | ON FILE | | | | | | |
| OXANA SHOLOKH | | ON FILE | | | | | | |
| OXENHAM, NEVILLE | | ON FILE | | | | | | |
| OXFORD VALUATION PARTNERS | | ON FILE | | | | | | |
| OYBEK MATVALIEV | | ON FILE | | | | | | |
| OYEKU , ZAINAB | | ON FILE | | | | | | |
| ÖYÜNC, DANIELA | | ON FILE | | | | | | |
| ØYVIND LYBEK | | ON FILE | | | | | | |
| ØYVIND LYBEK | | ON FILE | | | | | | |
| OZAN SEVGI | | ON FILE | | | | | | |
| ÖZBAGCI, FATIH | | ON FILE | | | | | | |
| ÖZBAKIR, UGUR | | ON FILE | | | | | | |
| ÖZCAN, FEYZULLAH | | ON FILE | | | | | | |
| ÖZCAN, SELIM | | ON FILE | | | | | | |
| ÖZCANLI, ONUR | | ON FILE | | | | | | |
| OZGUR CIVELEK | | ON FILE | | | | | | |
| ÖZGÜRBÜZ, CENGIZ | | ON FILE | | | | | | |
| OZIEL ALDANA | | ON FILE | | | | | | |
| ÖZKAN EDE, SONIZ | | ON FILE | | | | | | |
| OZKAN HASAN | | ON FILE | | | | | | |
| ÖZKAN, EGEMEN KEREM | | ON FILE | | | | | | |
| ÖZKAZANC, TARIK | | ON FILE | | | | | | |
| ÖZLÜ, NURI | | ON FILE | | | | | | |
| ÖZPINAR, ERKAN | | ON FILE | | | | | | |
| ÖZYAVAS, DANIEL | | ON FILE | | | | | | |
| OZYEGEN, OZAN | | ON FILE | | | | | | |
| P MELAH , BOYCE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| P WHITEASH, MARK | | ON FILE | | | | | | |
| P. LOPEZ, ORLANDO | | ON FILE | | | | | | |
| PAASCHE, MARCEL | | ON FILE | | | | | | |
| PAAVOLA, TIMOTHY | | ON FILE | | | | | | |
| PABEL, TILMAN JOHANNES | | ON FILE | | | | | | |
| PABLO  MORENO | | ON FILE | | | | | | |
| PABLO ARROYO | | ON FILE | | | | | | |
| PABLO BERGANZA | | ON FILE | | | | | | |
| PABLO CANSINOS | | ON FILE | | | | | | |
| PABLO CHRISTENSEN | | ON FILE | | | | | | |
| PABLO DABDOUB | | ON FILE | | | | | | |
| PABLO GARCÍA | | ON FILE | | | | | | |
| PABLO GARZA MARTINEZ | | ON FILE | | | | | | |
| PABLO JARAMILLO | | ON FILE | | | | | | |
| PABLO NAVARRO-RUBIO | | ON FILE | | | | | | |
| PABLO REYES CARDOZO , LUIS | | ON FILE | | | | | | |
| PABLO SOTO ALDANA | | ON FILE | | | | | | |
| PABLO TORTOSA | | ON FILE | | | | | | |
| PABLO TRINCADO | | ON FILE | | | | | | |
| PABSCH, MARIAN HUBERTUS | | ON FILE | | | | | | |
| PABSCH, MATTHIAS THORSTEN | | ON FILE | | | | | | |
| PABST, CHRISTINA | | ON FILE | | | | | | |
| PABST, CHRISTOPH | | ON FILE | | | | | | |
| PABU IZAKAYA | | 101 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94111 | |
| PABXL | | AVENUE DE LA PORTE DE HAL 1/A | | | BRUXELLES | | B-1060 | BELGIUM |
| PACHAMMAL THIRUMALAVASAN | | ON FILE | | | | | | |
| PACHECO BAIAO, TIAGO | | ON FILE | | | | | | |
| PACHERNEGG, JULIAN | | ON FILE | | | | | | |
| PACIFIC CENTURY INTERNATIONAL HOLDINGS LIMITED | | 38TH FLOOR, CHAMPION TOWER | 3 GARDEN ROAD | | CENTRAL | | | HONG KONG |
| PACK & SEND | | UNIT 1, RADCLYFFE PARK | | | SALFORD | | M5 3PH | UNITED KINGDOM |
| PACKHÄUSER, TORSTEN | | ON FILE | | | | | | |
| PACZESNIAK, ARTUR | | ON FILE | | | | | | |
| PADELT, JULIAN | | ON FILE | | | | | | |
| PADILLA , JOSE | | ON FILE | | | | | | |
| PADIN , DANIEL | | ON FILE | | | | | | |
| PADOVA, MICHAEL | | ON FILE | | | | | | |
| PAEK, DANIEL | | ON FILE | | | | | | |
| PAFFHAUSEN, GUIDO MICHAEL | | ON FILE | | | | | | |
| PAGAN JESUS | | ON FILE | | | | | | |
| PAGANI, MICHAEL | | ON FILE | | | | | | |
| PAGEL, NORMAN JOHN | | ON FILE | | | | | | |
| PAGELS, RICO | | ON FILE | | | | | | |
| PAGENKOPF, MICHAEL MARTIN | | ON FILE | | | | | | |
| PAGERS, EVELYN KRISTA URSULA | | ON FILE | | | | | | |
| PAGH, PETER MEDUM | | ON FILE | | | | | | |
| PAGITZ, JUERGEN | | ON FILE | | | | | | |
| PAGLIARA ENTERTAINMENT ENTERPRISES LLC | | 909 3RD AVE #1101 | | | NEW YORK | NY | 10150 | |
| PAGONA GOURNA | | ON FILE | | | | | | |
| PAHALAWA KASUN | | ON FILE | | | | | | |
| PAHL, SEBASTIAN | | ON FILE | | | | | | |
| PAIERHOFER, JÜRGEN | | ON FILE | | | | | | |
| PAIGE, JAIMIE | | ON FILE | | | | | | |
| PAIS, JOAQUIN | | ON FILE | | | | | | |
| PAISIT CHANTASARTKOSOL | | ON FILE | | | | | | |
| PAJAK, ROBERT | | ON FILE | | | | | | |
| PAJNIC, ANTON | | ON FILE | | | | | | |
| PAK HUEN NG | | ON FILE | | | | | | |
| PAK YIN LIU | | ON FILE | | | | | | |
| PAK YIN LIU | | ON FILE | | | | | | |
| PAK YUEN WONG | | ON FILE | | | | | | |
| PAKASIT VIERRA | | ON FILE | | | | | | |
| PAKSTAS, ERNESTAS | | ON FILE | | | | | | |
| PAKULLA, SANDRA | | ON FILE | | | | | | |
| PAL, GARY | | ON FILE | | | | | | |
| PAL, ISTVAN | | ON FILE | | | | | | |
| PAL, KRISZTIAN | | ON FILE | | | | | | |
| PALA COMELLAS, VICENC | | ON FILE | | | | | | |
| PALA, MUSTAFA | | ON FILE | | | | | | |
| PALACIOS, ANDRES | | ON FILE | | | | | | |
| PALAMAR, NADZIEJA | | ON FILE | | | | | | |
| PALAND, KARIN ANNI | | ON FILE | | | | | | |
| PALANTIR SECURITY LTD | | PO BOX 5341 | | | HOLON | | 5815202 | ISRAEL |
| PALATINI, ELIAS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PALATINUS, MAREK | | ON FILE | | | | | | |
| PALAU AZORIN, GERARD | | ON FILE | | | | | | |
| PALAYER, LOÏC | | ON FILE | | | | | | |
| PALAZOV, IVELIN | | ON FILE | | | | | | |
| PALENCIA, DOUGLAS | | ON FILE | | | | | | |
| PALENGA, SANDRA | | ON FILE | | | | | | |
| PALERMO, GIOVANNI | | ON FILE | | | | | | |
| PALES, JAKUB | | ON FILE | | | | | | |
| PALETTA, CHRISTIAN PAUL | | ON FILE | | | | | | |
| PALIZA, DARIANA | | ON FILE | | | | | | |
| PALLOTTINI, RITA | | ON FILE | | | | | | |
| PALM, JACQUELINE | | ON FILE | | | | | | |
| PALMA MAIA DE ALMEIDA, VITOR | | ON FILE | | | | | | |
| PALMER, ANTHONY | | ON FILE | | | | | | |
| PALMER, DAVID | | ON FILE | | | | | | |
| PALMER, TIMOTHY | | ON FILE | | | | | | |
| PALMERI, RON | | ON FILE | | | | | | |
| PALMIERI, ERIC | | ON FILE | | | | | | |
| PALTA, AHMET | | ON FILE | | | | | | |
| PALUMBO, ENRICO | | ON FILE | | | | | | |
| PALY, CÉDRIC | | ON FILE | | | | | | |
| PAMARTHI, VINAY KUMAR | | ON FILE | | | | | | |
| PAMELA AUSTIN | | ON FILE | | | | | | |
| PAMELA JIN | | ON FILE | | | | | | |
| PAMELA ORELLANA CHASI | | ON FILE | | | | | | |
| PAMELA REILLY | | ON FILE | | | | | | |
| PAMELA TAN | | ON FILE | | | | | | |
| PAMELA WANG | | ON FILE | | | | | | |
| PAMER, BASTIAN | | ON FILE | | | | | | |
| PAMUK, NECDET | | ON FILE | | | | | | |
| PAMUK, SHANICE | | ON FILE | | | | | | |
| PAN TONY | | ON FILE | | | | | | |
| PANAGIA, NICOLO LUCA | | ON FILE | | | | | | |
| PANAGIOTIS CHATZIPANAGIOTOU | | ON FILE | | | | | | |
| PANAGIOTIS NASTOS | | ON FILE | | | | | | |
| PANASONIC AVIONICS CORPORATION | | 11099 S LA CIENEGA BLVD | STE 152 | | LOS ANGELES | CA | 90045 | |
| PANASONIC AVIONICS CORPORATION | | 3347 MICHELSON DR STE 100 | | | IRVINE | CA | 92612-0661 | |
| PANAT CHANBOONYAWAT | | ON FILE | | | | | | |
| PANAYIOTIS PAKKOUTIS | | ON FILE | | | | | | |
| PANAYIOTIS PANAYIOTOU | | ON FILE | | | | | | |
| PANDEY, AKSHAY KUMAR | | ON FILE | | | | | | |
| PANEDA, JOSEPH | | ON FILE | | | | | | |
| PANERA BREAD | | 3630 S GEYER RD, #100 | | | ST. LOUIS | MO | 63127 | |
| PANG JIN QI | | ON FILE | | | | | | |
| PANG, XINSHUN | | ON FILE | | | | | | |
| PANIS, PETER JULES S | | ON FILE | | | | | | |
| PANKOK, LUCA | | ON FILE | | | | | | |
| PANKOKE, DIRK | | ON FILE | | | | | | |
| PANKOVA MARINA | | ON FILE | | | | | | |
| PANNASCH, PATRIC GUNTHER | | ON FILE | | | | | | |
| PANORAMA MORTGAGE, LLC | | 350 RAMPART BLVD, #310 | | | LAS VEGAS | NV | 89145 | |
| PANOS, HANS | | ON FILE | | | | | | |
| PANTALEO, FLAVIA | | ON FILE | | | | | | |
| PANTOJA , JIMMY | | ON FILE | | | | | | |
| PANTONE | | 590 COMMERCE BLVD | | | CARLSTADT | NJ | 07072 | |
| PANTZER, BENJAMIN | | ON FILE | | | | | | |
| PAOLA ANNA MARIA BERNASCONI BARRELLA | | ON FILE | | | | | | |
| PAOLA CARBONINI | | ON FILE | | | | | | |
| PAOLA HERNANDEZ | | ON FILE | | | | | | |
| PAOLA PEREZ | | ON FILE | | | | | | |
| PAOLA REYES | | ON FILE | | | | | | |
| PAOLA ROSAS | | ON FILE | | | | | | |
| PAOLA ROSAS | | ON FILE | | | | | | |
| PAOLA VALENCIA | | ON FILE | | | | | | |
| PAOLINI, DAVIDE | | ON FILE | | | | | | |
| PAOLO BRACCI | | ON FILE | | | | | | |
| PAOLO E SA GONCALVES | | ON FILE | | | | | | |
| PAOLO FORESTA | | ON FILE | | | | | | |
| PAOLO SCALZI | | ON FILE | | | | | | |
| PAOLO, FERNANDO | | ON FILE | | | | | | |
| PAPA, NATHAN | | ON FILE | | | | | | |
| PAPADOPOULOS, GEORGIOS | | ON FILE | | | | | | |
| PAPAIOANNOU, DIONYSIOS EMMANOUIL | | ON FILE | | | | | | |
| PAPALOUKAS, ANGELO ALEXANDER | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAPASTAVROU, STEFANIA ZOI | | ON FILE | | | | | | |
| PAPAYA GLOBAL HK LIMITED | | 33 HYSAN AVENUE | CAUSEWAY BAY LEE GARDEN ONE 19\F | | HONG KONG | | | HONG KONG |
| PAPE, FABIAN GEORG | | ON FILE | | | | | | |
| PAPPE, ANDREAS | | ON FILE | | | | | | |
| PAPPERT, MARCEL | | ON FILE | | | | | | |
| PARADIGM CONNECT, INC. | ATTN: MICKI KOONIN | 110 WALL STREET | SUITE 5043 | | NEW YORK | NY | 10005 | |
| PARALLEL CAPITAL MANAGEMENT LIMITED | ATTN: TIM TAM | ARTEMIS HOUSE | P.O. BOX 2775, 67 FORT ST. | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| PARALLEL CAPITAL MANAGEMENT LIMITED | ATTN: TIM TAM | ARTEMIS HOUSE, 67 FORT ST | PO BOX 2775 | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| PARAMJEET KOLISH | | ON FILE | | | | | | |
| PARANIKULANGARA, PRABHESH ANTOO | | ON FILE | | | | | | |
| PARASCHIV, ANDREI | | ON FILE | | | | | | |
| PARASCHIV, FLORIAN-MIHAI | | ON FILE | | | | | | |
| PARDEE, JOE | | ON FILE | | | | | | |
| PARDI, MARC | | ON FILE | | | | | | |
| PARDO RUIZ, JESUS | | ON FILE | | | | | | |
| PARESH DIXIT | | ON FILE | | | | | | |
| PARICHIT KUMAR | | ON FILE | | | | | | |
| PARIGGER, MARTIN | | ON FILE | | | | | | |
| PARIKH, RONAK | | ON FILE | | | | | | |
| PARIKH, VIJAL | | ON FILE | | | | | | |
| PARIMAL SONI | | ON FILE | | | | | | |
| PARK JONGPIL | | ON FILE | | | | | | |
| PARK MGM LAS VEGAS | | 3770 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| PARK PLAZA HOTELS | | 307 SOUTH PARK AVENUE | | | WINTER PARK | FL | 32789 | |
| PARK WHIZ | | 208 S JEFFERSON ST STE 403 | | | CHICAGO | IL | 60661 | |
| PARK, DAVID | | ON FILE | | | | | | |
| PARK, JINA | | ON FILE | | | | | | |
| PARK, JUNMOON | | ON FILE | | | | | | |
| PARKASH, EESHA | | ON FILE | | | | | | |
| PARKER , JOSHUA | | ON FILE | | | | | | |
| PARKER AYARS | | ON FILE | | | | | | |
| PARKER BALLEW | | ON FILE | | | | | | |
| PARKER BOULAND | | ON FILE | | | | | | |
| PARKER COOK | | ON FILE | | | | | | |
| PARKER ROBERTSON | | ON FILE | | | | | | |
| PARKER WILLS | | ON FILE | | | | | | |
| PARKER, BRAD | | ON FILE | | | | | | |
| PARKER, BRANDON | | ON FILE | | | | | | |
| PARKIN, JELENA | | ON FILE | | | | | | |
| PARKLANE RESORT & SPA | | BLDG A UL. RYUKHINA 9 | | | ST. PETERSBURG | | 197110 | RUSSIA |
| PARKSIMPLE, LLC | | 3520 PIEDMONT RD NE, #125 | | | ATLANTA | GA | 30305 | |
| PARKWHIZ | | 208 S JEFFERSON ST STE 403 | | | CHICAGO | IL | 60661 | |
| PARLAK, BAGER | | ON FILE | | | | | | |
| PARMA, KRYSTIAN WOJCIECH | | ON FILE | | | | | | |
| PARMESHWAR LAL | | ON FILE | | | | | | |
| PARRA, JERMYN | | ON FILE | | | | | | |
| PARRA, JESUS | | ON FILE | | | | | | |
| PARRA, LUIS | | ON FILE | | | | | | |
| PARRILLO, MAXIMILIAN | | ON FILE | | | | | | |
| PARSCH, LESLIE NINA | | ON FILE | | | | | | |
| PARSHANT JAIN | | ON FILE | | | | | | |
| PARSONS , MONICA | | ON FILE | | | | | | |
| PARTEL, PHILIPP | | ON FILE | | | | | | |
| PARTH BHATEJA | | ON FILE | | | | | | |
| PARTNER TIKSHORET LTD. | | 8 AMAL | | | ROSH HAAYIN | | | ISRAEL |
| PARTSELECT | | 415 WILLOW STREET | | | TRURO | NS | B2N 6T2 | CANADA |
| PARTY CITY | | 80 GRASSLANDS ROAD | | | ELMSFORD | NY | 10523 | |
| PARUYR POGHOSYAN | | ON FILE | | | | | | |
| PARV PRABHAKAR | | ON FILE | | | | | | |
| PARVATHI CHANDIRA SEKAR | | ON FILE | | | | | | |
| PARVATHI MARIMUTHU | | ON FILE | | | | | | |
| PARVIZ ISMATOV | | ON FILE | | | | | | |
| PASCAL BODINIER | | ON FILE | | | | | | |
| PASCAL BRISSET | | ON FILE | | | | | | |
| PASCAL CHRISTEN | | ON FILE | | | | | | |
| PASCAL FASCHING | | ON FILE | | | | | | |
| PASCAL GNIRS | | ON FILE | | | | | | |
| PASCAL KLEIN | | ON FILE | | | | | | |
| PASCAL LANOIX | | ON FILE | | | | | | |
| PASCAL MEYER | | ON FILE | | | | | | |
| PASCAL PFEIFFER | | ON FILE | | | | | | |
| PASCAL SAXER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PASCAL STEGMANN | | ON FILE | | | | | | |
| PASCAL STOLL | | ON FILE | | | | | | |
| PASCALE GUBLER | | ON FILE | | | | | | |
| PASCALE HENNESSEY | | ON FILE | | | | | | |
| PASCA-OLIVIER GIROUX | | ON FILE | | | | | | |
| PASCHEL, MAIK | | ON FILE | | | | | | |
| PASCHINGER, WERNER | | ON FILE | | | | | | |
| PASCUAL, ANA | | ON FILE | | | | | | |
| PASHA PERTUX | | ON FILE | | | | | | |
| PASINDU KAUSHAN | | ON FILE | | | | | | |
| PASQUALINI, MAURO | | ON FILE | | | | | | |
| PASQUINETTI, ROBERTO | | ON FILE | | | | | | |
| PASSANITI, DAVIDE | | ON FILE | | | | | | |
| PASSARGUS, MAX BERND | | ON FILE | | | | | | |
| PASSARO, EMILIANO | | ON FILE | | | | | | |
| PASSMORE, LYNNETTE | | ON FILE | | | | | | |
| PAßORA, ENRICO | | ON FILE | | | | | | |
| PASTETZKY, JOCHEN DIETER | | ON FILE | | | | | | |
| PASTORE, MARCO | | ON FILE | | | | | | |
| PASTÖTTER, DOMINIK LUKAS | | ON FILE | | | | | | |
| PASTUSZAK, JAROSLAW PIOTR | | ON FILE | | | | | | |
| PAT ALEJOS, DAVID YOMAR | | ON FILE | | | | | | |
| PAT KEANE | | ON FILE | | | | | | |
| PAT LEVECCHIA | | ON FILE | | | | | | |
| PAT PHAM | | ON FILE | | | | | | |
| PATAGONIA FUND MANGEMENT LTD. | | CASABLANCA HOUSE, LUCK HILL | | | TORTOLA | | | VIRGIN ISLANDS |
| PATEL, AMITKUMAR | | ON FILE | | | | | | |
| PATEL, BRIJESHKUMAR RATIBHAI | | ON FILE | | | | | | |
| PATEL, EKTA | | ON FILE | | | | | | |
| PATEL, NILAY | | ON FILE | | | | | | |
| PATEL, SAGAR | | ON FILE | | | | | | |
| PATEL, SHIV | | ON FILE | | | | | | |
| PATEL, TANYA | | ON FILE | | | | | | |
| PATERKA, CELINA | | ON FILE | | | | | | |
| PATHOMPONG PUANGPONG | | ON FILE | | | | | | |
| PATISSERIE CHANSON | | 20 W 23RD ST | | | NEW YORK | NY | 10010 | |
| PATOCK, ROMAN | | ON FILE | | | | | | |
| PATON, DAVID HARDY | | ON FILE | | | | | | |
| PATRIAS, NORMAN | | ON FILE | | | | | | |
| PATRIC JÄGGI | | ON FILE | | | | | | |
| PATRICE CANNEY | | ON FILE | | | | | | |
| PATRICE MASSON | | ON FILE | | | | | | |
| PATRICE SCANAVINI | | ON FILE | | | | | | |
| PATRICIA ANNY MISSIO | | ON FILE | | | | | | |
| PATRICIA BACA | | ON FILE | | | | | | |
| PATRICIA HANSON | | ON FILE | | | | | | |
| PATRICIA HANSON | | ON FILE | | | | | | |
| PATRICIA HAWKINS | | ON FILE | | | | | | |
| PATRICIA HOLDINGS | | LEVEL 1 | 9-11 GROSVENOR STREET | | NEUTRAL BAY | | 2089 | AUSTRALIA |
| PATRICIA LANGFORD | | ON FILE | | | | | | |
| PATRICIA NANCY DANCE | | ON FILE | | | | | | |
| PATRICIA OLIVEIRA | | ON FILE | | | | | | |
| PATRICIA RUFFINO, LAURA | | ON FILE | | | | | | |
| PATRICIA WALLACE | | ON FILE | | | | | | |
| PATRICIA WYNN | | ON FILE | | | | | | |
| PATRICIO PEREZ ITURRASPE | | ON FILE | | | | | | |
| PATRICIO SANDOVAL VALDERRAMA | | ON FILE | | | | | | |
| PATRICK GUDERJAHN | | ON FILE | | | | | | |
| PATRICK HAAS | | ON FILE | | | | | | |
| PATRICK LAMARRE | | ON FILE | | | | | | |
| PATRICK MØGELMOSE | | ON FILE | | | | | | |
| PATRICK PAQUETTE | | ON FILE | | | | | | |
| PATRICK PIRRINGER | | ON FILE | | | | | | |
| PATRICK RENNENBERG | | ON FILE | | | | | | |
| PATRICK AHAUS | | ON FILE | | | | | | |
| PATRICK ALAO | | ON FILE | | | | | | |
| PATRICK ANDING | | ON FILE | | | | | | |
| PATRICK ATHERTON | | ON FILE | | | | | | |
| PATRICK BOLGER | | ON FILE | | | | | | |
| PATRICK BRENNAN, TIMOTHY | | ON FILE | | | | | | |
| PATRICK BROADNAX , WILLIAM | | ON FILE | | | | | | |
| PATRICK BURCHARD | | ON FILE | | | | | | |
| PATRICK CHILDS | | ON FILE | | | | | | |
| PATRICK CLAUS MARTIN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRICK F SUAREZ | | ON FILE | | | | | | |
| PATRICK F SUAREZ | | ON FILE | | | | | | |
| PATRICK FERRIS | | ON FILE | | | | | | |
| PATRICK FYNN | | ON FILE | | | | | | |
| PATRICK GEARY | | ON FILE | | | | | | |
| PATRICK GOUD | | ON FILE | | | | | | |
| PATRICK HAMILTON | | ON FILE | | | | | | |
| PATRICK HEISS | | ON FILE | | | | | | |
| PATRICK HOWARD | | ON FILE | | | | | | |
| PATRICK ILLE | | ON FILE | | | | | | |
| PATRICK J FORD | | ON FILE | | | | | | |
| PATRICK J PRESLIK | | ON FILE | | | | | | |
| PATRICK JONES | | ON FILE | | | | | | |
| PATRICK KAROLY | | ON FILE | | | | | | |
| PATRICK KELLY | | ON FILE | | | | | | |
| PATRICK KJØLLER | | ON FILE | | | | | | |
| PATRICK KLEEMANN | | ON FILE | | | | | | |
| PATRICK LERCH | | ON FILE | | | | | | |
| PATRICK LIANG | | ON FILE | | | | | | |
| PATRICK LINTSCHINGER | | ON FILE | | | | | | |
| PATRICK LISETH EGELAND | | ON FILE | | | | | | |
| PATRICK LU | | ON FILE | | | | | | |
| PATRICK MACHADO | | ON FILE | | | | | | |
| PATRICK MARTIN | | ON FILE | | | | | | |
| PATRICK MARTIN | | ON FILE | | | | | | |
| PATRICK MCCONNELL | | ON FILE | | | | | | |
| PATRICK MCDANIEL | | ON FILE | | | | | | |
| PATRICK MCDONALD | | ON FILE | | | | | | |
| PATRICK MCKENNA | | ON FILE | | | | | | |
| PATRICK METELMANN | | ON FILE | | | | | | |
| PATRICK MIZE | | ON FILE | | | | | | |
| PATRICK MORITZ | | ON FILE | | | | | | |
| PATRICK NAREDO | | ON FILE | | | | | | |
| PATRICK OKIE | | ON FILE | | | | | | |
| PATRICK ORIEDO | | ON FILE | | | | | | |
| PATRICK QUINN | | ON FILE | | | | | | |
| PATRICK RAETZER | | ON FILE | | | | | | |
| PATRICK RANFT | | ON FILE | | | | | | |
| PATRICK REILLY | | ON FILE | | | | | | |
| PATRICK RICHARDSON | | ON FILE | | | | | | |
| PATRICK RINNER | | ON FILE | | | | | | |
| PATRICK RODRIGUES | | ON FILE | | | | | | |
| PATRICK RÖSNER | | ON FILE | | | | | | |
| PATRICK SANTRY, THOMAS | | ON FILE | | | | | | |
| PATRICK SCHITTER | | ON FILE | | | | | | |
| PATRICK SIKORSKI | | ON FILE | | | | | | |
| PATRICK STEINER | | ON FILE | | | | | | |
| PATRICK STEVEN ROJAS | | ON FILE | | | | | | |
| PATRICK STROBL | | ON FILE | | | | | | |
| PATRICK STRUBEL | | ON FILE | | | | | | |
| PATRICK SULLIVAN | | ON FILE | | | | | | |
| PATRICK SWINDALL | | ON FILE | | | | | | |
| PATRICK TAN | | ON FILE | | | | | | |
| PATRICK THEISEN | | ON FILE | | | | | | |
| PATRICK THOMAS HEBRON | | ON FILE | | | | | | |
| PATRICK TODD | | ON FILE | | | | | | |
| PATRICK TRITSCHER | | ON FILE | | | | | | |
| PATRICK VAN NULAND | | ON FILE | | | | | | |
| PATRICK VIDALIS | | ON FILE | | | | | | |
| PATRICK VON BREDOW | | ON FILE | | | | | | |
| PATRICK WALSH | | ON FILE | | | | | | |
| PATRICK WARBORN | | ON FILE | | | | | | |
| PATRICK WONG | | ON FILE | | | | | | |
| PATRICK WRZESINSKI | | ON FILE | | | | | | |
| PATRICK YANG | | ON FILE | | | | | | |
| PATRICK YEW JIN WEE | | ON FILE | | | | | | |
| PATRIK FEJFER | | ON FILE | | | | | | |
| PATRIK FORSBERG | | ON FILE | | | | | | |
| PATRIK GRILL | | ON FILE | | | | | | |
| PATRIK KUMBÁR | | ON FILE | | | | | | |
| PATRIK MURÁRIK | | ON FILE | | | | | | |
| PATRIK PŘEČEK | | ON FILE | | | | | | |
| PATRIK RAMI | | ON FILE | | | | | | |
| PATRIKS JAKOBSONS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATRIZIA ANDELINI | | ON FILE | | | | | | |
| PATRIZIA AQUILINO | | ON FILE | | | | | | |
| PATRIZIA SCHMID | | ON FILE | | | | | | |
| PATROWICZ, DAMIAN | | ON FILE | | | | | | |
| PATRYCJA KOWALUK | | ON FILE | | | | | | |
| PATRYCJA KRUPIŃSKA | | ON FILE | | | | | | |
| PATRYK ORŁOWICZ | | ON FILE | | | | | | |
| PATRYK SOPALA | | ON FILE | | | | | | |
| PATSCHKOWSKI, JÜRGEN | | ON FILE | | | | | | |
| PATSIOS, ANASTASIOS | | ON FILE | | | | | | |
| PATSY LEON | | ON FILE | | | | | | |
| PATT, FRIEDERIKE ELISABETH | | ON FILE | | | | | | |
| PATT, SABRINA | | ON FILE | | | | | | |
| PATTAS, AMANCIA | | ON FILE | | | | | | |
| PATTERSON, MARSHELLEA | | ON FILE | | | | | | |
| PATTERSON, STEVEN | | ON FILE | | | | | | |
| PATTERSON, THOMAS | | ON FILE | | | | | | |
| PATTERSON, TYLER | | ON FILE | | | | | | |
| PATTI SPELLMEYER | | ON FILE | | | | | | |
| PATTIMORE, BEN | | ON FILE | | | | | | |
| PATTISON, CAMERON | | ON FILE | | | | | | |
| PATTRADANAI PUNVICHARTKUL | | ON FILE | | | | | | |
| PATZAK, SIEGFRIED WILHELM | | ON FILE | | | | | | |
| PATZER, ROBERT | | ON FILE | | | | | | |
| PAU CORRALIZA SAGRERA | | ON FILE | | | | | | |
| Pau Tong Lye | | ON FILE | | | | | | |
| PAU VADELL CARREÑO | | ON FILE | | | | | | |
| PAUELS, DENNIS | | ON FILE | | | | | | |
| PAUL TRIPORO | | ON FILE | | | | | | |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | | ON FILE | | | | | | |
| PAUL AUDHOE | | ON FILE | | | | | | |
| PAUL B KRAUSS | | ON FILE | | | | | | |
| PAUL BAUERSCHMIDT | | ON FILE | | | | | | |
| PAUL BENZ | | ON FILE | | | | | | |
| PAUL BRAMWELL | | ON FILE | | | | | | |
| PAUL BRUNO | | ON FILE | | | | | | |
| PAUL BUCHINGER | | ON FILE | | | | | | |
| PAUL BURKE | | ON FILE | | | | | | |
| PAUL CRAINE | | ON FILE | | | | | | |
| PAUL DAVID HOLLIFIELD | | ON FILE | | | | | | |
| PAUL DAVIES | | ON FILE | | | | | | |
| PAUL DEVOTO | | ON FILE | | | | | | |
| PAUL FERREIRA | | ON FILE | | | | | | |
| PAUL FREDERICK | | ON FILE | | | | | | |
| PAUL FREDERICK | | ON FILE | | | | | | |
| PAUL FROYDENLUND | | ON FILE | | | | | | |
| PAUL GASSER | | ON FILE | | | | | | |
| PAUL GOODMAN | | ON FILE | | | | | | |
| PAUL GREEN | | ON FILE | | | | | | |
| PAUL GREENWOOD | | ON FILE | | | | | | |
| PAUL HAYWARD | | ON FILE | | | | | | |
| PAUL IAN MARETT | | ON FILE | | | | | | |
| PAUL IVAN URENA | | ON FILE | | | | | | |
| PAUL J SMIKOVECUS | | ON FILE | | | | | | |
| PAUL JAMISON | | ON FILE | | | | | | |
| PAUL JANDRISEVITS | | ON FILE | | | | | | |
| PAUL JANISKI | | ON FILE | | | | | | |
| PAUL JEFFREY LEOPANDO | | ON FILE | | | | | | |
| PAUL JOHNPILLAI, VINSAN REMYJULAS | | ON FILE | | | | | | |
| PAUL JONES, THOMAS | | ON FILE | | | | | | |
| PAUL JORDAN | | ON FILE | | | | | | |
| PAUL JOSEPH BARBER | | ON FILE | | | | | | |
| PAUL KIEFFER | | ON FILE | | | | | | |
| PAUL KIM | | ON FILE | | | | | | |
| PAUL KRAEUTER | | ON FILE | | | | | | |
| PAUL LEE | | ON FILE | | | | | | |
| PAUL LETHLEAN | | ON FILE | | | | | | |
| PAUL LIN | | ON FILE | | | | | | |
| PAUL MALFARA | | ON FILE | | | | | | |
| PAUL MAPSON | | ON FILE | | | | | | |
| PAUL MARONEY | | ON FILE | | | | | | |
| PAUL MARSDEN | | ON FILE | | | | | | |
| PAUL MARSEILLES | | ON FILE | | | | | | |
| PAUL MASCARY | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL MELLOR | | ON FILE | | | | | | |
| PAUL MENDIS | | ON FILE | | | | | | |
| PAUL MERRITT | | ON FILE | | | | | | |
| PAUL MERRY | | ON FILE | | | | | | |
| PAUL MOLANDER | | ON FILE | | | | | | |
| PAUL MORREN | | ON FILE | | | | | | |
| PAUL NAVARRO | | ON FILE | | | | | | |
| PAUL NAVEAU | | ON FILE | | | | | | |
| PAUL NELSON | | ON FILE | | | | | | |
| PAUL NEUFELD | | ON FILE | | | | | | |
| PAUL NIEHE | | ON FILE | | | | | | |
| PAUL O'CONNELL | | ON FILE | | | | | | |
| PAUL PALCIC | | ON FILE | | | | | | |
| PAUL PECILE | | ON FILE | | | | | | |
| PAUL QUEBADA | | ON FILE | | | | | | |
| PAUL RAJ DEVADOSS | | ON FILE | | | | | | |
| PAUL RAMEY II | | ON FILE | | | | | | |
| PAUL RAMSDEN | | ON FILE | | | | | | |
| PAUL REDIFER | | ON FILE | | | | | | |
| PAUL RESTELLI | | ON FILE | | | | | | |
| PAUL RICHARD KOCH | | ON FILE | | | | | | |
| PAUL RIGA | | ON FILE | | | | | | |
| PAUL ROBBINS | | ON FILE | | | | | | |
| PAUL ROONEY | | ON FILE | | | | | | |
| PAUL SALAZAR | | ON FILE | | | | | | |
| PAUL SCHUMACHER | | ON FILE | | | | | | |
| PAUL SEBASTIAN SALIBA | | ON FILE | | | | | | |
| PAUL SEFERIAN | | ON FILE | | | | | | |
| PAUL SETH | | ON FILE | | | | | | |
| PAUL SHELLEY | | ON FILE | | | | | | |
| PAUL SHELTON | | ON FILE | | | | | | |
| PAUL SHELTON | | ON FILE | | | | | | |
| PAUL SHERIDAN | | ON FILE | | | | | | |
| PAUL SNEE | | ON FILE | | | | | | |
| PAUL SOURBETS | | ON FILE | | | | | | |
| PAUL STANILAND | | ON FILE | | | | | | |
| PAUL STARCK | | ON FILE | | | | | | |
| PAUL STEVEN BRAHAM | | ON FILE | | | | | | |
| PAUL STEVENS | | ON FILE | | | | | | |
| PAUL SZEWS | | ON FILE | | | | | | |
| PAUL TELFORD | | ON FILE | | | | | | |
| PAUL TEMPLE | | ON FILE | | | | | | |
| PAUL TEODO | | ON FILE | | | | | | |
| PAUL THOMAS | | ON FILE | | | | | | |
| PAUL TRIMBLE | | ON FILE | | | | | | |
| PAUL VANCE | | ON FILE | | | | | | |
| PAUL VANDENABEELE | | ON FILE | | | | | | |
| PAUL VON HOYNINGEN HUENE | | ON FILE | | | | | | |
| PAUL WAINWRIGHT | | ON FILE | | | | | | |
| PAUL WALKER | | ON FILE | | | | | | |
| PAUL WALSH | | ON FILE | | | | | | |
| PAUL WEBB | | ON FILE | | | | | | |
| PAUL WELLS | | ON FILE | | | | | | |
| PAUL WILCOX | | ON FILE | | | | | | |
| PAUL YACKEE | | ON FILE | | | | | | |
| Paul Yeomans | | ON FILE | | | | | | |
| PAUL, ALEXANDER SEBASTIAN | | ON FILE | | | | | | |
| PAUL, STEFAN | | ON FILE | | | | | | |
| PAULA CORIANO | | ON FILE | | | | | | |
| PAULA DE CARVALHO | | ON FILE | | | | | | |
| PAULA LIMPER | | ON FILE | | | | | | |
| PAULA MCCANNON | | ON FILE | | | | | | |
| PAULA MCQUEEN | | ON FILE | | | | | | |
| PAULA VAN DER HULST | | ON FILE | | | | | | |
| PAULI, MARCEL | | ON FILE | | | | | | |
| PAULINI, NIELS | | ON FILE | | | | | | |
| PAULINYI-JUNIOR, ERNO IVAN | | ON FILE | | | | | | |
| PAULO CESAR SOUZA | | ON FILE | | | | | | |
| PAULO CORTE REAL | | ON FILE | | | | | | |
| PAULO EBERHARDT | | ON FILE | | | | | | |
| PAULO HENRIQUE MONTEIRO | | ON FILE | | | | | | |
| PAULO HENRIQUE MONTEIRO | | ON FILE | | | | | | |
| PAULO PEDROSA | | ON FILE | | | | | | |
| PAULO SILVA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAULO VICTOR BERTACO BUENO | | ON FILE | | | | | | |
| PAULOVIC, MAREK | | ON FILE | | | | | | |
| PAULS, JOSEF GABRIEL MARIA LEONHARD | | ON FILE | | | | | | |
| PAULS, MARCEL | | ON FILE | | | | | | |
| PAULS, STEPHEN | | ON FILE | | | | | | |
| PAULSEN, DAVID MICHAEL | | ON FILE | | | | | | |
| PAULSEN, JAN RYSSEL | | ON FILE | | | | | | |
| PAULUS, NATHANIEL | | ON FILE | | | | | | |
| PAULUßEN, SVEN MAURICE | | ON FILE | | | | | | |
| PAULY, BIRGIT RAMONA | | ON FILE | | | | | | |
| PAULY, MAXIMILIAN | | ON FILE | | | | | | |
| PAUN, CATALIN RADUCU | | ON FILE | | | | | | |
| PAUNOVIC, NENAD | | ON FILE | | | | | | |
| PAVALAKODI KOLANJI | | ON FILE | | | | | | |
| PAVANANTHAN BALASINGAM | | ON FILE | | | | | | |
| PAVEE PHONGSOPA | | ON FILE | | | | | | |
| PAVEL ANDRYIANAU | | ON FILE | | | | | | |
| PAVEL ANUFRIYEV | | ON FILE | | | | | | |
| PAVEL ETKIN | | ON FILE | | | | | | |
| PAVEL GRIGORJEV | | ON FILE | | | | | | |
| PAVEL KOCHEPASOV | | ON FILE | | | | | | |
| PAVEL KRASNOSLOBODTSEV | | ON FILE | | | | | | |
| PAVEL KUZ'KIN | | ON FILE | | | | | | |
| PAVEL MIKESKA | | ON FILE | | | | | | |
| PAVEL MITIN | | ON FILE | | | | | | |
| PAVEL NABER | | ON FILE | | | | | | |
| PAVEL SERDYUK | | ON FILE | | | | | | |
| PAVEL SERGUNOV | | ON FILE | | | | | | |
| PAVEL SHELYAGIN | | ON FILE | | | | | | |
| PAVEL TRIGO | | ON FILE | | | | | | |
| PAVEL VALIEV | | ON FILE | | | | | | |
| PAVEL VARNAVSKIY | | ON FILE | | | | | | |
| PAVEL VOSTROV | | ON FILE | | | | | | |
| PAVEL ZAGADAILOV | | ON FILE | | | | | | |
| PAVEL, PATRICK | | ON FILE | | | | | | |
| PAVIN SAIHOO | | ON FILE | | | | | | |
| PAVITHIRA JAYARAMAN | | ON FILE | | | | | | |
| PAVLA SÝKOROVÁ | | ON FILE | | | | | | |
| PAVLE JONKE | | ON FILE | | | | | | |
| PAVLE LEKIĆ | | ON FILE | | | | | | |
| PAVLENKOVA, TETIANA | | ON FILE | | | | | | |
| PAVLIC, BORUT | | ON FILE | | | | | | |
| PAVLIDIS, ANESTIS | | ON FILE | | | | | | |
| PAVLIK, RASTISLAV | | ON FILE | | | | | | |
| PAVLO BILOSHYTSKYY | | ON FILE | | | | | | |
| PAVLO POCHULA | | ON FILE | | | | | | |
| PAVLOS NACOUZI | ARCH MAKARIOSS III | ON FILE | | | | | | |
| PAVLOS SKOUPRAS | | ON FILE | | | | | | |
| PAVLOV, KOSTIANTYN | | ON FILE | | | | | | |
| PAVLOVIC, DANIJEL | | ON FILE | | | | | | |
| PAVOL LASTIC | | ON FILE | | | | | | |
| PAWAKARN SONSAP | | ON FILE | | | | | | |
| PAWEL  GOJZEWSKI | | ON FILE | | | | | | |
| PAWEL  POPLAWSKI | | ON FILE | | | | | | |
| PAWEL CISZAK | | ON FILE | | | | | | |
| PAWEL GOJZEWSKI | | ON FILE | | | | | | |
| PAWEŁ HUMA | | ON FILE | | | | | | |
| PAWEŁ KLEWEK | | ON FILE | | | | | | |
| PAWEL KOCIAK | | ON FILE | | | | | | |
| PAWEL LIPKA | | ON FILE | | | | | | |
| PAWEL LIS | | ON FILE | | | | | | |
| PAWEL MASIEWICZ | | ON FILE | | | | | | |
| PAWEL MOCZULSKI | | ON FILE | | | | | | |
| PAWEL SZPONAR | | ON FILE | | | | | | |
| PAWELCZYK, JANNES | | ON FILE | | | | | | |
| PAWLAK, MAXIMILIAN | | ON FILE | | | | | | |
| PAWLO PRAWDIUK | | ON FILE | | | | | | |
| PAWLOWSKI, PATRYK | | ON FILE | | | | | | |
| PAWLYTTA, SEBASTIAN PHILIPP | | ON FILE | | | | | | |
| PAXFUL INC. | | 3422 OLD CAPITOL TRAIL PMB# 989 | | | WILMINGTON | DE | 19808 | |
| PAYAM YOUSEF | | ON FILE | | | | | | |
| PAYER, STEFAN | | ON FILE | | | | | | |
| PAYET, THIERRY | | ON FILE | | | | | | |
| PAYMIUM SAS | | 7 RUE DU CHATEAU | | | BOULOGNE | | 92100 | FRANCE |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAYNE, JOEY | | ON FILE | | | | | | |
| PAYOT, ALEXANDRE PIERRE DONAT | | ON FILE | | | | | | |
| PAYPLUS BY IRIS | | OFFICE 7, 35-38 LUDGATE HILL | | | LONDON | | EC4M 7JN | UNITED KINGDOM |
| PAYPLUS LTD | | 1 AMOR WAY | LETCHWORTH | HERTS | GARDEN CITY | | SG6 1UG | UNITED KINGDOM |
| PAYRAUDEAU, STEEVE | | ON FILE | | | | | | |
| PAYSAFE FINANCIAL SERVICES LIMITED | | LEVEL 27, 25 CANADA SQUARE | | | LONDON, ENGLAND | | E14 5LQ | UNITED KINGDOM |
| PAZ DHODY | | ON FILE | | | | | | |
| PAZ ZABLOUK, IVAN DAVID | | ON FILE | | | | | | |
| PAZ, EDGAR | | ON FILE | | | | | | |
| PAZDZIOR, RADOSLAW PIOTR | | ON FILE | | | | | | |
| PAZHANI PICHAKARAN | | ON FILE | | | | | | |
| PAZHANIYAMMAL PAZHANI | | ON FILE | | | | | | |
| PAZHANIYAMMAL RANGANATHAN | | ON FILE | | | | | | |
| PAZIENZA, JEREMY BRYAN | | ON FILE | | | | | | |
| PAZMINO , PAULINA | | ON FILE | | | | | | |
| PAZOS, LUIS | | ON FILE | | | | | | |
| PAZUR, TOMASZ | | ON FILE | | | | | | |
| PEARLYN WONG | | ON FILE | | | | | | |
| PEARSON, ANDREW | | ON FILE | | | | | | |
| PEARSON, BRANDON | | ON FILE | | | | | | |
| PEARSON, BUREN | | ON FILE | | | | | | |
| PEARSON, JOSEPH | | ON FILE | | | | | | |
| PEAS RECRUITMENT LIMITED | | 48-49 RUSSELL SQUARE | | | LONDON | | WC1B 4JP | UNITED KINGDOM |
| PEATFIELD, BENEDICT LUKE | | ON FILE | | | | | | |
| PECCHIOLI, MAURO | | ON FILE | | | | | | |
| PECENEK, FATIH | | ON FILE | | | | | | |
| PECHT, JAN MIRCO | | ON FILE | | | | | | |
| PECKHAM, ALEXANDRA MARIE AUDREY | | ON FILE | | | | | | |
| PEDERSEN, ERIK | | ON FILE | | | | | | |
| PEDERSEN, FRANK | | ON FILE | | | | | | |
| PEDRAM NIKOUI | | ON FILE | | | | | | |
| PEDRO MARTINS | | ON FILE | | | | | | |
| PEDRO AFONSO | | ON FILE | | | | | | |
| PEDRO ANDREU ROS | | ON FILE | | | | | | |
| PEDRO BRITO | | ON FILE | | | | | | |
| PEDRO CALBARRO MORALES | | ON FILE | | | | | | |
| PEDRO CASTRO | | ON FILE | | | | | | |
| PEDRO COUTO | | ON FILE | | | | | | |
| PEDRO GONÇALVES | | ON FILE | | | | | | |
| PEDRO HENRIQUE RIBAS | | ON FILE | | | | | | |
| PEDRO HENRIQUE RIBAS | | ON FILE | | | | | | |
| PEDRO JOSE SANGUINO | | ON FILE | | | | | | |
| PEDRO LIMAS | | ON FILE | | | | | | |
| PEDRO LOPEZ | | ON FILE | | | | | | |
| PEDRO LUCIO DE ASTRE | | ON FILE | | | | | | |
| PEDRO LUCIO DE ASTRE | | ON FILE | | | | | | |
| PEDRO MARIA COSTA | | ON FILE | | | | | | |
| PEDRO MEIRELLES | | ON FILE | | | | | | |
| PEDRO MIGUEL GONCALVES LUCAS | | ON FILE | | | | | | |
| PEDRO MILETI | | ON FILE | | | | | | |
| PEDRO MOURA | | ON FILE | | | | | | |
| PEDRO NETO | | ON FILE | | | | | | |
| PEDRO ORTIZ GUALAJARA | | ON FILE | | | | | | |
| PEDRO RAMIREZ | | ON FILE | | | | | | |
| PEDRO RAMIREZ | | ON FILE | | | | | | |
| PEDRO RAMOS | | ON FILE | | | | | | |
| PEDRO RODRIGUEZ ROMEO | | ON FILE | | | | | | |
| PEDRO SILVA | | ON FILE | | | | | | |
| PEDRO TEIXEIRA | | ON FILE | | | | | | |
| PEDRO VIEIRA | | ON FILE | | | | | | |
| PEDRON, MARCO | | ON FILE | | | | | | |
| PEDROZA, GABRIELA | | ON FILE | | | | | | |
| PEGGY JEZ BLACK | | ON FILE | | | | | | |
| PEGGY YARUCHYK | | ON FILE | | | | | | |
| PEHN, HARALD KLAUS | | ON FILE | | | | | | |
| PEHNACK, ANDREAS | | ON FILE | | | | | | |
| PEI TING CHAN | | ON FILE | | | | | | |
| PEINHARDT, CHRISTOPHER | | ON FILE | | | | | | |
| PEINIGER, ALEXANDER | | ON FILE | | | | | | |
| PEISCHL, ALEXANDER | | ON FILE | | | | | | |
| PEJKIC, DRAGAN | | ON FILE | | | | | | |
| PEJMAN AFRAKHTEH | | ON FILE | | | | | | |
| PEKKA KARHU | | ON FILE | | | | | | |
| PELAYO GIL CARNERO | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PELEGRIN CAPARROS, LUCAS | | ON FILE | | | | | | |
| PELELLA, DARIO | | ON FILE | | | | | | |
| PELIN NUR OZGUR | | ON FILE | | | | | | |
| PELIZZOLI, MICHELE | | ON FILE | | | | | | |
| PELIZZOLI, STEFANO | | ON FILE | | | | | | |
| PELKO, MIHA | | ON FILE | | | | | | |
| PELLECCHIA, LUCA | | ON FILE | | | | | | |
| PELLEMEULE, JÉRÉMY | | ON FILE | | | | | | |
| PELOQUIN, R SCOTT | | ON FILE | | | | | | |
| PELTRET, YANNIS | | ON FILE | | | | | | |
| PELUSIO, CHRISTIAN | | ON FILE | | | | | | |
| PELUSO GAGLIONE, IVAN | | ON FILE | | | | | | |
| PELUSO, MARCO | | ON FILE | | | | | | |
| PENA , MICHAEL | | ON FILE | | | | | | |
| PENA BARRENETXEA, ASIER | | ON FILE | | | | | | |
| PENA, NATHANAEL | | ON FILE | | | | | | |
| PENA, RAYMOND | | ON FILE | | | | | | |
| PEÑA, SANTIAGO | | ON FILE | | | | | | |
| PENA, WILLIAM | | ON FILE | | | | | | |
| PENAS ROLACA, JOAO CARLOS | | ON FILE | | | | | | |
| PENCIS, EDGARS | | ON FILE | | | | | | |
| PENDLETON , WILLIAM | | ON FILE | | | | | | |
| PENDZIALEK, FRANZISKA SOFIE | | ON FILE | | | | | | |
| PENE, GABRIEL | | ON FILE | | | | | | |
| PENG HOU | | ON FILE | | | | | | |
| PENG HUANG | | ON FILE | | | | | | |
| PENG SHAO | | ON FILE | | | | | | |
| PENG WANG | | ON FILE | | | | | | |
| PENG ZHANG | | ON FILE | | | | | | |
| PENG, YUTING | | ON FILE | | | | | | |
| PENGCHENG BU | | ON FILE | | | | | | |
| PENGCHONG ZHANG | | ON FILE | | | | | | |
| PENGO BOSSIO WANGI | | ON FILE | | | | | | |
| PENINGER, ANDREW | | ON FILE | | | | | | |
| PENINSULA BUSINESS SERVICES | | THE PENINSULA, VICTORIA PLACE | | | MANCHESTER | | M4 4FB | UNITED KINGDOM |
| PENINSULA BUSINESS SERVICES LIMITED | | VICTORIA PLACE | | | MANCHESTER | | M4 4FB | UNITED KINGDOM |
| PENITZKA, PASCAL GUILLAUME | | ON FILE | | | | | | |
| PENLAND, WALTER BRYAN | | ON FILE | | | | | | |
| PENMATSA, PUNEETH | | ON FILE | | | | | | |
| PENN, BIANCA | | ON FILE | | | | | | |
| PENNER, ANDREJ | | ON FILE | | | | | | |
| PENNINGS, WILLEM | | ON FILE | | | | | | |
| PENNINGTON, HOLLAN | | ON FILE | | | | | | |
| PENNISI, CHANEL | | ON FILE | | | | | | |
| PENNO, MARIAN LUTZ | | ON FILE | | | | | | |
| PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | | 17 NORTH SECOND STREET | | | HARRISBURG | PA | 17101-2290 | |
| PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | ERIC PISTILLI, DEPUTY SECRETARY OF SECURITIES | 17 NORTH 2ND STREET | SUITE 1300 | | HARRISBURG | PA | 17101-2290 | |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | | STRAWBERRY SQUARE 16TH FL | | | HARRISBURG | PA | 17120 | |
| PENSATO, LUCA | | ON FILE | | | | | | |
| PENTON, SHANTEL | | ON FILE | | | | | | |
| PENTZLIN, MARKUS KARL-HEINZ | | ON FILE | | | | | | |
| PEOPLES, TYSHAWN | | ON FILE | | | | | | |
| PEPER, GABRIEL DAVID | | ON FILE | | | | | | |
| PEPITO VALENCIA JR | | ON FILE | | | | | | |
| PEPLER, RUARK | | ON FILE | | | | | | |
| PEPPER, ASHLEY | | ON FILE | | | | | | |
| PEPPINO COSTANZA GAGLIO | | ON FILE | | | | | | |
| PER OTTESTAD | | ON FILE | | | | | | |
| PERCHTOLD, JOSEF | | ON FILE | | | | | | |
| PERCOCO, KATHLEEN | | ON FILE | | | | | | |
| PERDIEPKOEMAR BHAGGOE | | ON FILE | | | | | | |
| PER-EDVIN STOLTZ | | ON FILE | | | | | | |
| PEREIRA DE ALBUQUERQUE, MARCONE | | ON FILE | | | | | | |
| PEREIRA, ÂNGELA | | ON FILE | | | | | | |
| PEREIRA, EDUARDO LUIS | | ON FILE | | | | | | |
| PEREIRA, HERLYS | | ON FILE | | | | | | |
| PEREIRA, JORDY EMMANUEL | | ON FILE | | | | | | |
| PERES DE CARVALHO, TOBIAS | | ON FILE | | | | | | |
| PEREZ , CRYSTAL | | ON FILE | | | | | | |
| PEREZ FERNANDEZ, ALEJANDRO | | ON FILE | | | | | | |
| PEREZ GARCIA, ALFONSO | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEREZ MARTINEZ, JAVIER | | ON FILE | | | | | | |
| PEREZ NIETO, JOSE CARLOS | | ON FILE | | | | | | |
| PEREZ RASTOLL, BRUNO | | ON FILE | | | | | | |
| PEREZ, FRANCESCO | | ON FILE | | | | | | |
| PEREZ, LUIS | | ON FILE | | | | | | |
| PEREZ, MAURICIO | | ON FILE | | | | | | |
| PEREZ, MICHAEL | | ON FILE | | | | | | |
| PEREZ, RAFAEL | | ON FILE | | | | | | |
| PEREZ, RUBEN | | ON FILE | | | | | | |
| PEREZ, RUBEN | | ON FILE | | | | | | |
| PERGAMENTER, DAVID | | ON FILE | | | | | | |
| PERIC, MICHEL | | ON FILE | | | | | | |
| PERIER, BRYAN | | ON FILE | | | | | | |
| PERINI, RAPHAEL | | ON FILE | | | | | | |
| PERINO, HANSJÜRG | | ON FILE | | | | | | |
| PERIYANAYAKI MANIKANDAN | | ON FILE | | | | | | |
| PERKOWSKI, DAWID WIKTOR | | ON FILE | | | | | | |
| PERLA, GABRIELE | | ON FILE | | | | | | |
| PERLEBERG-STAPS, STEFANIE | | ON FILE | | | | | | |
| PERMAC LTD. (ALGOZ) | | 8 HA'PNINA ST. | | | RA'ANANA | | | ISRAEL |
| PERNER, SANDRA | | ON FILE | | | | | | |
| PERNIA, ZULEIKA | | ON FILE | | | | | | |
| PERNICE, CIRO | | ON FILE | | | | | | |
| PERRONE, TYLL MATTEO | | ON FILE | | | | | | |
| PERROQUIN, HELIOT MICHEL JEAN | | ON FILE | | | | | | |
| PERROTE DIEZ, JUAN CARLOS | | ON FILE | | | | | | |
| PERRY MARTIN | | ON FILE | | | | | | |
| PERRY, ANNA | | ON FILE | | | | | | |
| PERRY, JOSHUA | | ON FILE | | | | | | |
| PERRY, ROBERT | | ON FILE | | | | | | |
| PERSENAIRE, MITCHELL | | ON FILE | | | | | | |
| PERSIN, ARMAND | | ON FILE | | | | | | |
| PERT PALIAVY | | ON FILE | | | | | | |
| PERTZBORN, JAN MARC | | ON FILE | | | | | | |
| PERUCCA, NICHOLAS | | ON FILE | | | | | | |
| PERUMAL ILAMARAN | | ON FILE | | | | | | |
| PERZL, MICHAEL ALEXANDER | | ON FILE | | | | | | |
| PERZLMAIER, STEFANIE INGRID | | ON FILE | | | | | | |
| PERZYNSKI, JENS | | ON FILE | | | | | | |
| PESCH, JOACHIM MARKUS | | ON FILE | | | | | | |
| PESCHLER, ANDREAS | | ON FILE | | | | | | |
| PESEK, DEVIN | | ON FILE | | | | | | |
| PESENTE, JOHN | | ON FILE | | | | | | |
| PESHINA LYUBOV | | ON FILE | | | | | | |
| PESIC, ALEXANDER | | ON FILE | | | | | | |
| PESKOLLER, WOLFGANG RENE | | ON FILE | | | | | | |
| PETAR GLOBAREVIC | | ON FILE | | | | | | |
| PETAR GROSETA | | ON FILE | | | | | | |
| PETAR MANOV | | ON FILE | | | | | | |
| PETCHSIRI THABMAK | | ON FILE | | | | | | |
| PETE STREBEIGH | | ON FILE | | | | | | |
| PETE-ANDREW COHEN | | ON FILE | | | | | | |
| PETER  FOSU | | ON FILE | | | | | | |
| PETER ALDRED | | ON FILE | | | | | | |
| PETER ANTHONY VAN VELSEN | | ON FILE | | | | | | |
| PETER B CURRY | | ON FILE | | | | | | |
| PETER BLANEY | | ON FILE | | | | | | |
| PETER BOESIGER | | ON FILE | | | | | | |
| PETER BOLAJI | | ON FILE | | | | | | |
| PETER BONDARENKO | | ON FILE | | | | | | |
| PETER BOTSOE | | ON FILE | | | | | | |
| PETER CARTWRIGHT | | ON FILE | | | | | | |
| PETER COLLINS | | ON FILE | | | | | | |
| PETER CONTRERAS | | ON FILE | | | | | | |
| PETER DELUCA | | ON FILE | | | | | | |
| PETER DINWIDDIE | | ON FILE | | | | | | |
| PETER EHRENGRUBER | | ON FILE | | | | | | |
| PETER ENZENHOFER | | ON FILE | | | | | | |
| PETER FARMER | | ON FILE | | | | | | |
| PETER FRANCO | | ON FILE | | | | | | |
| PETER FRANSSON | | ON FILE | | | | | | |
| PETER GARHERR | | ON FILE | | | | | | |
| PETER GLICKMAN | | ON FILE | | | | | | |
| PETER GNIRS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER GRAHAM | | ON FILE | | | | | | |
| PETER GUNTLIN | | ON FILE | | | | | | |
| PETER HEIDEGGER | | ON FILE | | | | | | |
| PETER HELSHAM | | ON FILE | | | | | | |
| PETER HEYBLOM | | ON FILE | | | | | | |
| PETER HUGHES | | ON FILE | | | | | | |
| PETER HURD | | ON FILE | | | | | | |
| PETER ISAKSSON | | ON FILE | | | | | | |
| PETER ISKANDER | | ON FILE | | | | | | |
| PETER J SULLIVAN | | ON FILE | | | | | | |
| PETER KOECK | | ON FILE | | | | | | |
| PÉTER KÓSZÓ | | ON FILE | | | | | | |
| PETER KRÖHN | | ON FILE | | | | | | |
| PETER LAURENCE | | ON FILE | | | | | | |
| PETER LICAVOLI | | ON FILE | | | | | | |
| PETER MAGER | | ON FILE | | | | | | |
| PETER MARTIGNETTI | | ON FILE | | | | | | |
| PETER MCLAREN | | ON FILE | | | | | | |
| PETER MCLEAN | | ON FILE | | | | | | |
| PETER MURRAY | | ON FILE | | | | | | |
| PETER NIKLAS JOAKIM ASP | | ON FILE | | | | | | |
| PETER OMONDI | | ON FILE | | | | | | |
| PETER OTTLEY | | ON FILE | | | | | | |
| PETER PENALVERT | | ON FILE | | | | | | |
| PETER PERSSON | | ON FILE | | | | | | |
| PETER PHAM | | ON FILE | | | | | | |
| PETER PINERA | | ON FILE | | | | | | |
| PETER POLOMBO | | ON FILE | | | | | | |
| PETER RASUM | | ON FILE | | | | | | |
| PETER RENDINA | | ON FILE | | | | | | |
| PETER ROSENFELD | | ON FILE | | | | | | |
| PETER ROSS | | ON FILE | | | | | | |
| PETER SCHMID | | ON FILE | | | | | | |
| PETER SEMKO | | ON FILE | | | | | | |
| PETER SKOU | | ON FILE | | | | | | |
| PETER SKOU | | ON FILE | | | | | | |
| PETER SPAAN | | ON FILE | | | | | | |
| PETER SPEIGHT | | ON FILE | | | | | | |
| PETER STIER | | ON FILE | | | | | | |
| Peter Stoopman | | ON FILE | | | | | | |
| PETER VELLA | | ON FILE | | | | | | |
| PETER VERDUYN | | ON FILE | | | | | | |
| PETER VU | | ON FILE | | | | | | |
| PETER WANDELER | | ON FILE | | | | | | |
| PETER WUNDERLICH | | ON FILE | | | | | | |
| PETER YORK | | ON FILE | | | | | | |
| PETER ZAJAČKO | | ON FILE | | | | | | |
| PETER, ANDREAS | | ON FILE | | | | | | |
| PETER, BASTIAN ROMAN | | ON FILE | | | | | | |
| PETER, BENJAMIN | | ON FILE | | | | | | |
| PETER, CHRISTIAN | | ON FILE | | | | | | |
| PETER, KINGSLEY AYODEJI | | ON FILE | | | | | | |
| PETER, MARKUS | | ON FILE | | | | | | |
| PETER, ROBIN MARTIN | | ON FILE | | | | | | |
| PETER, THORBEN | | ON FILE | | | | | | |
| PETER, THORSTEN | | ON FILE | | | | | | |
| PETER, UDO | | ON FILE | | | | | | |
| PETER, WERNER ERICH | | ON FILE | | | | | | |
| PETERER, KATHRIN MARGRIT | | ON FILE | | | | | | |
| PETERHOFF, ARND MICHAEL HUBERT | | ON FILE | | | | | | |
| PETERMAN, DAVID | | ON FILE | | | | | | |
| PETERMANN, RENE PETER | | ON FILE | | | | | | |
| PETERMEIER, BERNHARD | | ON FILE | | | | | | |
| PETERS , WENDY-ANN | | ON FILE | | | | | | |
| PETERS, AGNES | | ON FILE | | | | | | |
| PETERS, BENEDICT ODILO | | ON FILE | | | | | | |
| PETERS, CHRISTOPH JOSEF HEINRICH | | ON FILE | | | | | | |
| PETERS, HARALD ARNOLD | | ON FILE | | | | | | |
| PETERS, JAN MICHAEL | | ON FILE | | | | | | |
| PETERS, KAI-OLIVER | | ON FILE | | | | | | |
| PETERS, MARK | | ON FILE | | | | | | |
| PETERS, MARK | | ON FILE | | | | | | |
| PETERS, MATTHIAS | | ON FILE | | | | | | |
| PETERS, SANDRA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETERS, SEBASTIAN | | ON FILE | | | | | | |
| PETERS, SVEN | | ON FILE | | | | | | |
| PETERSEN, BENJAMIN | | ON FILE | | | | | | |
| PETERSEN, CHRISTIAN WALTER WILLY | | ON FILE | | | | | | |
| PETERSEN, ENRICO | | ON FILE | | | | | | |
| PETERSEN, JENS | | ON FILE | | | | | | |
| PETERSEN, KEVIN KIRKEGAARD | | ON FILE | | | | | | |
| PETERSEN, MOIKEN | | ON FILE | | | | | | |
| PETERSEN, SHARON | | ON FILE | | | | | | |
| PETERSON , BLESS | | ON FILE | | | | | | |
| PETERSON TOUSSAINT | | ON FILE | | | | | | |
| PETERSON, WALTER | | ON FILE | | | | | | |
| PETIG, STEFAN | | ON FILE | | | | | | |
| PETIO GOSPODINOV | | ON FILE | | | | | | |
| PETKEVICIUTE, RUTA | | ON FILE | | | | | | |
| PETKOV, HRISTO | | ON FILE | | | | | | |
| PETR BALKOVOY | | ON FILE | | | | | | |
| PETR DULKIN | | ON FILE | | | | | | |
| PETR GONCHARUK | | ON FILE | | | | | | |
| PETR HOLICKÝ | | ON FILE | | | | | | |
| PETR HYNČICA | | ON FILE | | | | | | |
| PETR KOPČIL | | ON FILE | | | | | | |
| PETR LYUTENKO | | ON FILE | | | | | | |
| PETR MARTINEK | | ON FILE | | | | | | |
| PETR MICHALEK | | ON FILE | | | | | | |
| PETR NEUBAUER | | ON FILE | | | | | | |
| PETR NOVAK | | ON FILE | | | | | | |
| PETR PLAHIN | | ON FILE | | | | | | |
| PETR RYSINOV | | ON FILE | | | | | | |
| PETR SHARKOV | | ON FILE | | | | | | |
| PETR VANĚK | | ON FILE | | | | | | |
| PETRA AZAR | | ON FILE | | | | | | |
| PETRA KAUL | | ON FILE | | | | | | |
| PETRE, FLAVIU-BOGDAN | | ON FILE | | | | | | |
| PETRI, HARRI | | ON FILE | | | | | | |
| PETRI, RONNY | | ON FILE | | | | | | |
| PETROSINO, MARIA | | ON FILE | | | | | | |
| PETROV, BLAGOVEST VASKOV | | ON FILE | | | | | | |
| PETROV, DANIEL TIHOMIROV | | ON FILE | | | | | | |
| PETROV, GEORGI | | ON FILE | | | | | | |
| PETROV, NIKOLAY | | ON FILE | | | | | | |
| PETROV, STRASHE | | ON FILE | | | | | | |
| PETROV, ZDRAVKO | | ON FILE | | | | | | |
| PETROVA, MARIYA PETROVA | | ON FILE | | | | | | |
| PETROWITSCH, THOMAS HERMANN | | ON FILE | | | | | | |
| PETRUS MARTINUS DE ROOIJ | | ON FILE | | | | | | |
| PETRUSCHKE, DANIELA | | ON FILE | | | | | | |
| PETRY, ANDRE ALEXANDER | | ON FILE | | | | | | |
| PETRY, ROBIN ALEXANDER | | ON FILE | | | | | | |
| PETRYSHYN, ZAKHAR | | ON FILE | | | | | | |
| PETSCHNIG, THOMAS | | ON FILE | | | | | | |
| PETTER KARL JOEL ARONSSON | | ON FILE | | | | | | |
| PETTIES, CAROL | | ON FILE | | | | | | |
| PETTIFORD , CHRISTOPHER | | ON FILE | | | | | | |
| PETTIT, LISA | | ON FILE | | | | | | |
| PETYA VASILEVA | | ON FILE | | | | | | |
| PETZ, MARKUS | | ON FILE | | | | | | |
| PETZOLD, MARK | | ON FILE | | | | | | |
| PETZOLD, RICK | | ON FILE | | | | | | |
| PETZOLD, TIM | | ON FILE | | | | | | |
| PETZSCH, GEORG MARKUS | | ON FILE | | | | | | |
| PEUSTER, MARCEL | | ON FILE | | | | | | |
| PEW, RUBY | | ON FILE | | | | | | |
| PEYERL, CHRISTOPHER | | ON FILE | | | | | | |
| PEYTON SMYTH | | ON FILE | | | | | | |
| PEZZELLA, EMMANUEL | | ON FILE | | | | | | |
| PFAFF, VOLKER | | ON FILE | | | | | | |
| PFAFFENBERGER, KLAUS JÜRGEN | | ON FILE | | | | | | |
| PFAFFHAUSER, KEVIN DARIO | | ON FILE | | | | | | |
| PFAHL, HANS PATRICK EUGEN | | ON FILE | | | | | | |
| PFALLER, ADELHEID MARIA | | ON FILE | | | | | | |
| PFALLER, MATTHIAS JOHANNES | | ON FILE | | | | | | |
| PFARRKIRCHNER, MARCO | | ON FILE | | | | | | |
| PFAU, HERMANN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PFAU, KLAUS FRANK | | ON FILE | | | | | | |
| PFAU, WOLFGANG ENRICO | | ON FILE | | | | | | |
| PFEFFERKORN, PHILIP UDO | | ON FILE | | | | | | |
| PFEFFERKORN, SEBASTIAN | | ON FILE | | | | | | |
| PFEIFER, ALEXANDER ADOLF | | ON FILE | | | | | | |
| PFEIFER, DAVID | | ON FILE | | | | | | |
| PFEIFER, EUGEN | | ON FILE | | | | | | |
| PFEIFER, KATRIN | | ON FILE | | | | | | |
| PFEIFER, SVEN | | ON FILE | | | | | | |
| PFEIFF, ANDREAS | | ON FILE | | | | | | |
| PFEIFFER, CLAUS STEFAN | | ON FILE | | | | | | |
| PFEIFFER, GEORG ROLFOWITSCH | | ON FILE | | | | | | |
| PFEIFFER, HEIKE | | ON FILE | | | | | | |
| PFEIFFER, MATHIAS | | ON FILE | | | | | | |
| PFEIFFER, MICHAEL OLIVER | | ON FILE | | | | | | |
| PFEIFFER, TOM | | ON FILE | | | | | | |
| PFEIFLE, ALEXANDER | | ON FILE | | | | | | |
| PFEIFLE, ANNA | | ON FILE | | | | | | |
| PFEIFLE, MAXIMILIAN | | ON FILE | | | | | | |
| PFEIL, CLEMENS FLORIAN | | ON FILE | | | | | | |
| PFEIL, OLAF | | ON FILE | | | | | | |
| PFEILER, NICOLAJ | | ON FILE | | | | | | |
| PFEILER, ROLAND THOMAS | | ON FILE | | | | | | |
| PFENNIG, MICHAEL WOLFGANG | | ON FILE | | | | | | |
| PFETZING, ROBIN PAUL | | ON FILE | | | | | | |
| PFEUFFER, CHRISTOPH RUDOLF FELIX | | ON FILE | | | | | | |
| PFEUFFER, JONAS | | ON FILE | | | | | | |
| PFISTER, ANGELA | | ON FILE | | | | | | |
| PFISTER, CHRISTIAN | | ON FILE | | | | | | |
| PFISTER, ISABEL BARBARA | | ON FILE | | | | | | |
| PFISTER, VANESSA | | ON FILE | | | | | | |
| PFLANZ, BIRGIT | | ON FILE | | | | | | |
| PFLAUM, FLORIAN | | ON FILE | | | | | | |
| PFLAUM, MICHAEL JAN ANDREAS | | ON FILE | | | | | | |
| PFLUG, MAXIMILIAN | | ON FILE | | | | | | |
| PFLÜGER, ALBRECHT HANSJÖRG | | ON FILE | | | | | | |
| PFLÜGER, ALEXANDER | | ON FILE | | | | | | |
| PFLÜGNER, PHIL MELVIN | | ON FILE | | | | | | |
| PFÖRTZSCH, STEFAN | | ON FILE | | | | | | |
| PFRETZSCHNER, MIRKO | | ON FILE | | | | | | |
| PFUNDSTEIN, BENJAMIN | | ON FILE | | | | | | |
| PFUNDTNER, JAN-CHRISTIAN THOMAS WOLFGANG | | ON FILE | | | | | | |
| PFÜTZNER, LAURIN | | ON FILE | | | | | | |
| PHAISAN UYARNONTRUK | | ON FILE | | | | | | |
| PHAM HONG, TUAN | | ON FILE | | | | | | |
| PHẠM PHÚ | | ON FILE | | | | | | |
| PHAM, KHAI UY | | ON FILE | | | | | | |
| PHAM, TAN | | ON FILE | | | | | | |
| PHAM-WONGPANYA, SARAWUT | | ON FILE | | | | | | |
| PHAN VAN, PHONG | | ON FILE | | | | | | |
| PHAN, BRIAN | | ON FILE | | | | | | |
| PHANALASY, DESA | | ON FILE | | | | | | |
| PHANDARA, JOHN SURI | | ON FILE | | | | | | |
| PHAROS FUND BTC+ SP OF PHAROS MASTER SPC | | AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE | 1ST FLOOR, 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| PHAROS FUND ETH+ SP OF PHAROS MASTER SPC | | LANDMARK SQUARE, 1ST FLOOR, 64 EARTH CLOSE | PO BOX 715 | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| PHAROS FUND SP | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | PO BOX 492 | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| PHAROS FUND SP OF PHAROS MASTER SPC | | AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE | 1ST FLOOR, 64 EARTH CLOSE | PO BOX 715 | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| PHAROS FUND SPC | ATTN: TARA MAC AULAY | AVALON TRUST & CORPORATE SERVICES LTD. | LANDMARK SQUARE, 1ST FLOOR, 64 EARTH CLOSE, PO BOX 715 | | GRAND CAYMAN | | KY1-1111 | CAYMAN ISLANDS |
| PHAROS USD FUND SP | | 3RD FLOOR, CITRUS GROVE | 106 GORING AVENUE | PO BOX 492 | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| PHAROS USD FUND SP OF PHAROS MASTER SPC | | AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE | 1ST FLOOR, 64 EARTH CLOSE | PO BOX 716 | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| PHASE II - BLOCK A SOUTH WATERFRONT FEE L.L.C | C/O: SJP PROPERTIES | MORRIS CORPORATE CENTER IV | 389 INTERPACE PARKWAY | | PARSIPPANY | NJ | 07054 | |
| PHASE II BLOCK A SOUTH WATERFRONT FEE LLC | | 389 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054-1132 | |
| PHI PHAN | | ON FILE | | | | | | |
| PHI TRUONG | | ON FILE | | | | | | |
| PHIL GALVAN | | ON FILE | | | | | | |
| PHIL JAGDON | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHIL MURRAY | | ON FILE | | | | | | |
| PHIL REICHELT | | ON FILE | | | | | | |
| PHIL RICH | | ON FILE | | | | | | |
| PHIL THESAVICH | | ON FILE | | | | | | |
| PHIL TURNER | | ON FILE | | | | | | |
| PHILIP BROCHMAN | | ON FILE | | | | | | |
| PHILIP ALLEN FARRELL TEMPLET | | ON FILE | | | | | | |
| PHILIP BARKLEY SAUNDERSON | | ON FILE | | | | | | |
| PHILIP BRUMMOND | | ON FILE | | | | | | |
| PHILIP CHANG | | ON FILE | | | | | | |
| PHILIP DILLON GASKINS | | ON FILE | | | | | | |
| PHILIP EDWARD BEARD II | | ON FILE | | | | | | |
| PHILIP FISCHER | | ON FILE | | | | | | |
| PHILIP GEORGE | | ON FILE | | | | | | |
| PHILIP HIGGINS | | ON FILE | | | | | | |
| PHILIP HOUIELLEBECQ | | ON FILE | | | | | | |
| PHILIP HOWSON | | ON FILE | | | | | | |
| PHILIP HUGHES | | ON FILE | | | | | | |
| PHILIP JACKSON STARNES | | ON FILE | | | | | | |
| PHILIP JAEGER | | ON FILE | | | | | | |
| PHILIP KARRER | | ON FILE | | | | | | |
| PHILIP N MWANIKI | | ON FILE | | | | | | |
| PHILIP OLSON | | ON FILE | | | | | | |
| PHILIP ROBINSON | | ON FILE | | | | | | |
| PHILIP ROE | | ON FILE | | | | | | |
| PHILIP UMLAUFT | | ON FILE | | | | | | |
| PHILIP XAVER FUCHS | | ON FILE | | | | | | |
| PHILIPP GINIS | | ON FILE | | | | | | |
| PHILIPP PRÜGGER | | ON FILE | | | | | | |
| PHILIPP DE MONTE | | ON FILE | | | | | | |
| PHILIPP EGGSTEIN | | ON FILE | | | | | | |
| PHILIPP EISL | | ON FILE | | | | | | |
| PHILIPP ENGLER | | ON FILE | | | | | | |
| PHILIPP HEIL | | ON FILE | | | | | | |
| PHILIPP ISELI | | ON FILE | | | | | | |
| PHILIPP KOEHLER | | ON FILE | | | | | | |
| PHILIPP PARTEL | | ON FILE | | | | | | |
| PHILIPP PIEPER | | ON FILE | | | | | | |
| PHILIPP RAFELSBERGER | | ON FILE | | | | | | |
| PHILIPP ROBECK | | ON FILE | | | | | | |
| PHILIPP ROCH | | ON FILE | | | | | | |
| PHILIPP ROTH | | ON FILE | | | | | | |
| PHILIPP RUSCH | | ON FILE | | | | | | |
| PHILIPP SCHUNKE | | ON FILE | | | | | | |
| PHILIPP SPELLENBERG | | ON FILE | | | | | | |
| PHILIPP WACHAUER | | ON FILE | | | | | | |
| PHILIPP WEISSBACH | | ON FILE | | | | | | |
| PHILIPP WIEDERKEHR | | ON FILE | | | | | | |
| PHILIPP, MARC | | ON FILE | | | | | | |
| PHILIPP, MICHAEL | | ON FILE | | | | | | |
| PHILIPP, SABRINA STEFANIE | | ON FILE | | | | | | |
| PHILIPPE ANDRE CHRISTIN | | ON FILE | | | | | | |
| PHILIPPE AZIMZADEH | | ON FILE | | | | | | |
| PHILIPPE BILLARD | | ON FILE | | | | | | |
| PHILIPPE BRUDERER | | ON FILE | | | | | | |
| PHILIPPE COLLET | | ON FILE | | | | | | |
| PHILIPPE EBACHER | | ON FILE | | | | | | |
| PHILIPPE FORSAN | | ON FILE | | | | | | |
| PHILIPPE GASSMANN | | ON FILE | | | | | | |
| PHILIPPE GENDRON | | ON FILE | | | | | | |
| PHILIPPE GRAF | | ON FILE | | | | | | |
| PHILIPPE GULDIN | | ON FILE | | | | | | |
| PHILIPPE MUELLER | | ON FILE | | | | | | |
| PHILIPPE PEERAER | | ON FILE | | | | | | |
| PHILIPPE PETIT | | ON FILE | | | | | | |
| PHILIPPE PIERRE SAINT | | ON FILE | | | | | | |
| PHILIPPE RICA | | ON FILE | | | | | | |
| PHILIPPINA LIGHTFOOT | | ON FILE | | | | | | |
| PHILIPPS, DANNY | | ON FILE | | | | | | |
| PHILIPPS, STEVEN ANTHONY | | ON FILE | | | | | | |
| PHILIPP-SOPPA, ANDREA | | ON FILE | | | | | | |
| PHILIPPUS BERGWERF | | ON FILE | | | | | | |
| PHILLIP CHANDRA | | ON FILE | | | | | | |
| PHILLIP BERTOSS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILLIP BRANDON HARRIS | | ON FILE | | | | | | |
| PHILLIP BRANDON HARRIS | | ON FILE | | | | | | |
| PHILLIP CARR | | ON FILE | | | | | | |
| PHILLIP CHEN | | ON FILE | | | | | | |
| PHILLIP CZUPRYNSKI | | ON FILE | | | | | | |
| PHILLIP DUNN | | ON FILE | | | | | | |
| PHILLIP FLORES | | ON FILE | | | | | | |
| PHILLIP FOSTER | | ON FILE | | | | | | |
| PHILLIP GODWIN, ROSS | | ON FILE | | | | | | |
| PHILLIP HUMPHREYS | | ON FILE | | | | | | |
| PHILLIP JAMES | | ON FILE | | | | | | |
| PHILLIP KHONG | | ON FILE | | | | | | |
| PHILLIP LARSON | | ON FILE | | | | | | |
| PHILLIP LORENZO | | ON FILE | | | | | | |
| PHILLIP MORRIS | | ON FILE | | | | | | |
| PHILLIP PARRISH | | ON FILE | | | | | | |
| PHILLIP ROE | | ON FILE | | | | | | |
| PHILLIP SCHOEN | | ON FILE | | | | | | |
| PHILLIP SECURITIES JAPAN, LTD. | | 4-2, NIHONBASHI KABUTO-CHO, CHUO-KU | | | TOKYO | | 103-0026 | JAPAN |
| PHILLIP TZELEPIS | | ON FILE | | | | | | |
| PHILLIPPE, DIANNA | | ON FILE | | | | | | |
| PHILLIPS, JOHN | | ON FILE | | | | | | |
| PHILLIPS, RONALD | | ON FILE | | | | | | |
| PHILLIPS, SARAH | | ON FILE | | | | | | |
| PHILLIPS, SHAWN | | ON FILE | | | | | | |
| PHIMSANG, MISS JANSAWAT | | ON FILE | | | | | | |
| PHLIPPEN, ERIC | | ON FILE | | | | | | |
| PHOLSEYA KOHSIKAPORN | | ON FILE | | | | | | |
| PHOMMACHAN, VICHAI | | ON FILE | | | | | | |
| PHOMMARATH, DIAMOND | | ON FILE | | | | | | |
| PHONE.COM | | 625 BROAD STREET | SUITE 240 | | NEWARK | NJ | 07102 | |
| PHONG LE | | ON FILE | | | | | | |
| PHONG NGUYEN | | ON FILE | | | | | | |
| PHOTO BOOTH VENDING | | FRIARY BUSINESS CENTRE | 18 FRIARY ROAD | | NEWARK | | NG24 1LE | UNITED KINGDON |
| PHUONG LE | | ON FILE | | | | | | |
| PHUONG NHI NGUYEN | | ON FILE | | | | | | |
| PHUONG, NGUYEN THI MINH | | ON FILE | | | | | | |
| PHX FINANCIAL, INC. | | 1 EAST BROWARD BLVD | FL 11 | | FT LAUDERDALE | FL | 33301 | |
| PHYLICIA MANYWEATHER | | ON FILE | | | | | | |
| PIACIBELLO, EDOARDO | | ON FILE | | | | | | |
| PIALOGLOU, KONSTANTINOS | | ON FILE | | | | | | |
| PIATT, GARRETT | | ON FILE | | | | | | |
| PIAZZA, FLORIAN-PHILIPP | | ON FILE | | | | | | |
| PIAZZA, VANESSA | | ON FILE | | | | | | |
| PIAZZOLLA, BERKO HEINZ | | ON FILE | | | | | | |
| PIAZZOLLA, SANDRA | | ON FILE | | | | | | |
| PICARD, DOMINIK RENE | | ON FILE | | | | | | |
| PICAZO , JOHN | | ON FILE | | | | | | |
| PICCHI , STEVEN | | ON FILE | | | | | | |
| PICCINNO, MARCO | | ON FILE | | | | | | |
| PICCOLO, HANS | | ON FILE | | | | | | |
| PICHAI HOFSTEDE | | ON FILE | | | | | | |
| PICHARDO, KENNETH | | ON FILE | | | | | | |
| PICHEL, KATIE | | ON FILE | | | | | | |
| PICHL, CHRISTOPH | | ON FILE | | | | | | |
| PICHLER, SEBASTIAN | | ON FILE | | | | | | |
| PICK, THOMAS JOSEPH | | ON FILE | | | | | | |
| PICKARD, THOMAS | | ON FILE | | | | | | |
| PICKART, HEINZ WERNER FRANZ | | ON FILE | | | | | | |
| PICKERING, MONIKA IRMGARD MARIANNE | | ON FILE | | | | | | |
| PICKERS, SIMEON MARTIN MARIA | | ON FILE | | | | | | |
| PICKERT, ARNULF | | ON FILE | | | | | | |
| PICKERT, DUSTIN | | ON FILE | | | | | | |
| PICOZZI, PIETRO | | ON FILE | | | | | | |
| PIDUN, JÖRG | | ON FILE | | | | | | |
| PIECHOTTA, GABRIELE MARIA | | ON FILE | | | | | | |
| PIEDE, CHARLYNE | | ON FILE | | | | | | |
| PIEDE, THASSILO MAX HORST | | ON FILE | | | | | | |
| PIEHL, CHRISTIAN OLIVER | | ON FILE | | | | | | |
| PIEKNIK, JOHANNES | | ON FILE | | | | | | |
| PIEKUT, PIOTR | | ON FILE | | | | | | |
| PIEPER, BEN STEFFEN | | ON FILE | | | | | | |
| PIEPER, BERND JOSEF | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIEPER, MIKE | | ON FILE | | | | | | |
| PIEPER, NIKLAS | | ON FILE | | | | | | |
| PIEPER, PASCAL | | ON FILE | | | | | | |
| PIEPER, TARIK JOSHUA | | ON FILE | | | | | | |
| PIEPMEIER, JONAS | | ON FILE | | | | | | |
| PIER MAURO | | ON FILE | | | | | | |
| PIER GIORGIO TROVATO | | ON FILE | | | | | | |
| PIER LUCA MONTEFINALE | | ON FILE | | | | | | |
| PIERCE ALLEN HARRAH | | ON FILE | | | | | | |
| PIERCE DEMETRIADES | | ON FILE | | | | | | |
| PIERE POPOVITS | | ON FILE | | | | | | |
| PIERENKEMPER, WOLFGANG | | ON FILE | | | | | | |
| PIERFRANCESCO GIANGIULIO | | ON FILE | | | | | | |
| PIERINA PFISTER | | ON FILE | | | | | | |
| PIERINGER, FABIAN | | ON FILE | | | | | | |
| PIERMARCELLO DE MENNA | | ON FILE | | | | | | |
| PIERO BOLOGNA | | ON FILE | | | | | | |
| PIERODISMO | | ON FILE | | | | | | |
| PIERRE ANGERMÜLLER | | ON FILE | | | | | | |
| PIERRE BARNOUIN | | ON FILE | | | | | | |
| PIERRE BERNARD | | ON FILE | | | | | | |
| PIERRE GAVARET | | ON FILE | | | | | | |
| PIERRE GUYON | | ON FILE | | | | | | |
| Pierre Henry | | ON FILE | | | | | | |
| PIERRE LAROCHELLE | | ON FILE | | | | | | |
| PIERRE LAVEKLINT | | ON FILE | | | | | | |
| PIERRE LLAMBIAS | | ON FILE | | | | | | |
| PIERRE RABINE | | ON FILE | | | | | | |
| PIERRE ROMAIN SCIONICO | | ON FILE | | | | | | |
| PIERRE TENOUX | | ON FILE | | | | | | |
| PIERRE VIGILANCE | | ON FILE | | | | | | |
| PIERRE-ADRIEN ALAIN VILLENAVE | | ON FILE | | | | | | |
| PIERRE-ADRIEN GAUTHIER-MARCIL | | ON FILE | | | | | | |
| PIERRE-BORIS KALITVENTZEFF | | ON FILE | | | | | | |
| PIERRE-ETIENNE BOULAY | | ON FILE | | | | | | |
| PIERRE-LOUIS JACOTTIN | | ON FILE | | | | | | |
| PIERRE-LOUIS, JEAN-LUC | | ON FILE | | | | | | |
| PIERRE-MARC TURCOTTE | | ON FILE | | | | | | |
| PIERRE-OLIVIER GAUTIER | | ON FILE | | | | | | |
| PIERRICK TWITE | | ON FILE | | | | | | |
| PIERTOBIA LAPORTA | | ON FILE | | | | | | |
| PIESKE, MARTIN | | ON FILE | | | | | | |
| PIETRASZKO, ANNA | | ON FILE | | | | | | |
| PIETRO BATISTONI | | ON FILE | | | | | | |
| PIETRO CORBO | | ON FILE | | | | | | |
| PIETRO MONTALDO | | ON FILE | | | | | | |
| PIETRO SAVARINO | | ON FILE | | | | | | |
| PIETSCH, ALLANAH VICTORIA | | ON FILE | | | | | | |
| PIETSCH, CONSTANTIN | | ON FILE | | | | | | |
| PIETSCH, KEVIN ALFRED | | ON FILE | | | | | | |
| PIETSCH, TOBIAS | | ON FILE | | | | | | |
| PIETZCKER, STEVEN | | ON FILE | | | | | | |
| PIFFER, CONSTANTIN | | ON FILE | | | | | | |
| PIKRAN, SUSANNE | | ON FILE | | | | | | |
| PILAR BERG | | ON FILE | | | | | | |
| PILARCZYK, ALEXANDER | | ON FILE | | | | | | |
| PILARSKI, NIKOLAS TIAGO | | ON FILE | | | | | | |
| PILECKIS, ILJA | | ON FILE | | | | | | |
| PILLINGER, TRENT | | ON FILE | | | | | | |
| PILLKANN, GIL MAURICE | | ON FILE | | | | | | |
| PILLKANN, LISA MIRIAM HESTER | | ON FILE | | | | | | |
| PILZ, KONSTANTIN FERDINAND | | ON FILE | | | | | | |
| PIMENTEL, ZACHARY | | ON FILE | | | | | | |
| PINA, LIVIA | | ON FILE | | | | | | |
| PINA, LIVIA | | ON FILE | | | | | | |
| PINCEKOVA, KRISTINA | | ON FILE | | | | | | |
| PINE, BRANDON | | ON FILE | | | | | | |
| PINEDA, JOHN | | ON FILE | | | | | | |
| PING MAN LAI | | ON FILE | | | | | | |
| PINGEL, JÜRGEN | | ON FILE | | | | | | |
| PINHEIRO, MARCEL | | ON FILE | | | | | | |
| PINILLOS DE LA GRANJA, JOSE LUIS | | ON FILE | | | | | | |
| PINKIE SHOBE | | ON FILE | | | | | | |
| PINNEKER, LILLI | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PINNICK, COURTNEY | | ON FILE | | | | | | |
| PINON CASTAN, DAVID | | ON FILE | | | | | | |
| PINTER, ENDRE | | ON FILE | | | | | | |
| PINTES, GABRIEL | | ON FILE | | | | | | |
| PINTO, ANA PAULA | | ON FILE | | | | | | |
| PIO BADIA, VICENC | | ON FILE | | | | | | |
| PIOSIK, DANIEL | | ON FILE | | | | | | |
| PIOTR BIESAGA | | ON FILE | | | | | | |
| PIOTR BODZIOCH | | ON FILE | | | | | | |
| PIOTR BOGUMIL | | ON FILE | | | | | | |
| PIOTR CHUDY | | ON FILE | | | | | | |
| PIOTR JEDRZEJCZYK | | ON FILE | | | | | | |
| PIOTR KALKA | | ON FILE | | | | | | |
| PIOTR KOBYLECKI | | ON FILE | | | | | | |
| PIOTR KOCIAK | | ON FILE | | | | | | |
| PIOTR KOWALEWSKI | | ON FILE | | | | | | |
| PIOTR PATRASZEWSKI | | ON FILE | | | | | | |
| PIOTR SZEWCZUK | | ON FILE | | | | | | |
| PIOTR SZONERT | | ON FILE | | | | | | |
| PIOTR WILK | | ON FILE | | | | | | |
| PIOTR ZATOR | | ON FILE | | | | | | |
| PIOTROWSKI, RAFAL JAN | | ON FILE | | | | | | |
| PIOVANO, CHRISTIAN | | ON FILE | | | | | | |
| PIPEDRIVE INC. | | 460 PARK AVENUE SOUTH | | | NEW YORK | NY | 10016 | |
| PIPER ALDERMAN | | 1 FARRER PLACE | | | SYDNEY NSW 2000 | | | AUSTRALIA |
| PIPER, SELINA | | ON FILE | | | | | | |
| PIPPIN, JAMES | | ON FILE | | | | | | |
| PIQUEREZ, NICOLAS | | ON FILE | | | | | | |
| PIRANI, IMRAN | | ON FILE | | | | | | |
| PIRCHER, PATRICK | | ON FILE | | | | | | |
| PIRES DE BARROS, JEAN-MARIE | | ON FILE | | | | | | |
| PIRES, PEDRO | | ON FILE | | | | | | |
| PIRLET, WOLFGANG | | ON FILE | | | | | | |
| PIRNACK, JÖRG | | ON FILE | | | | | | |
| PIRNAT-ZIVEC, ROK | | ON FILE | | | | | | |
| PIRRELLO, ANDREA | | ON FILE | | | | | | |
| PIRVULESCU, ANICUTA | | ON FILE | | | | | | |
| PISA, JAN | | ON FILE | | | | | | |
| PISCOPO, BEN | | ON FILE | | | | | | |
| PISKOVIC, IVAN | | ON FILE | | | | | | |
| PISSENBERGER, JONAS | | ON FILE | | | | | | |
| PISTER, ERIK | | ON FILE | | | | | | |
| PISTOLAS, IOANNIS | | ON FILE | | | | | | |
| PITINO, EMANUELE | | ON FILE | | | | | | |
| PITKO, SAMUEL JOHANNES | | ON FILE | | | | | | |
| PITLOUN, ANDY | | ON FILE | | | | | | |
| PITRELLA, PHILIPP DANIEL | | ON FILE | | | | | | |
| PITSCHUGIN, MAXIM | | ON FILE | | | | | | |
| PITTELLIOEN SI THU | | ON FILE | | | | | | |
| PITTMAN, NATHAN | | ON FILE | | | | | | |
| PITTMAN, TABIAS | | ON FILE | | | | | | |
| PITTOS, ELIAS | | ON FILE | | | | | | |
| PITTRACHER, ARNOLD | | ON FILE | | | | | | |
| PITYU CSERNUS | | ON FILE | | | | | | |
| PITZAL, WERNER | | ON FILE | | | | | | |
| PIYANG HU | | ON FILE | | | | | | |
| PIYAPHAT BOONSENG | | ON FILE | | | | | | |
| PIYASHKIN, EVGENY | | ON FILE | | | | | | |
| PIYUSH RAVAL | | ON FILE | | | | | | |
| PIZARRO CHAVEZ, YENNYFER | | ON FILE | | | | | | |
| PIZZA HUT | | 7100 CORPORATE DR | | | PLANO | TX | 75024 | |
| PIZZAGALLI, LUCAS MARIANO | | ON FILE | | | | | | |
| PIZZI, GABRIELE | | ON FILE | | | | | | |
| PIZZULLI, FRANCESCO | | ON FILE | | | | | | |
| PLACIDO MADERA MORENO | | ON FILE | | | | | | |
| PLACZEK, DOMENICA RACHEL | | ON FILE | | | | | | |
| PLAID INC. | | 1098 HARRISON STREET | | | SAN FRANCISCO | CA | 94103 | |
| PLAKHOTNYK DENYS | | ON FILE | | | | | | |
| PLANCHAIS, JONAS | | ON FILE | | | | | | |
| PLANKEN, KIRA ELISABETH | | ON FILE | | | | | | |
| PLANKENSTEINER, GUENTHER | | ON FILE | | | | | | |
| PLARRE, JENS ULLI JOHANNES | | ON FILE | | | | | | |
| PLASCHG, SARAH | | ON FILE | | | | | | |
| PLASCHKE, MICHAEL JOACHIM | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLAß, OLIVER CHRISTOPH | | ON FILE | | | | | | |
| PLAßMANN, LINUS | | ON FILE | | | | | | |
| PLAßWIG, UDO | | ON FILE | | | | | | |
| PLAT, PHILIP | | ON FILE | | | | | | |
| PLATAU, FLORIAN MICHAEL | | ON FILE | | | | | | |
| PLATH, ELTON CLAUDE | | ON FILE | | | | | | |
| PLÄTKE, ODE CHRISTIAN | | ON FILE | | | | | | |
| PLATZ, LEROY | | ON FILE | | | | | | |
| PLATZ, SIDNEY | | ON FILE | | | | | | |
| PLATZECK, JOHANNES | | ON FILE | | | | | | |
| PLATZER, NIKLAS WOLFGANG | | ON FILE | | | | | | |
| PLAUM, MARKUS | | ON FILE | | | | | | |
| PLEDL, MANUEL ROLAND LOTHAR | | ON FILE | | | | | | |
| PLEGER, THERESA | | ON FILE | | | | | | |
| PLEIß, DETLEF | | ON FILE | | | | | | |
| PLESER, VALENTINE LUCIA TSERING | | ON FILE | | | | | | |
| PLEß, HENNING | | ON FILE | | | | | | |
| PLEWE, VALENTIN | | ON FILE | | | | | | |
| PLEYER, MATTHIAS | | ON FILE | | | | | | |
| PLIER, JAN FERDINAN | | ON FILE | | | | | | |
| PLISTIEV, DANIEL | | ON FILE | | | | | | |
| PLISZKA, KAROL KAZIMIERZ | | ON FILE | | | | | | |
| PLIUTA, DMYTRO | | ON FILE | | | | | | |
| PLÖGER, STEVEN DUSTIN | | ON FILE | | | | | | |
| PLÖGER, THOMAS HERBERT | | ON FILE | | | | | | |
| PLONKA, MICHAL | | ON FILE | | | | | | |
| PLÖRER, DANIEL | | ON FILE | | | | | | |
| PLOUCHART, SYLVAIN JEAN PAUL | | ON FILE | | | | | | |
| PLOURDE, BENJAMIN | | ON FILE | | | | | | |
| PLÜDDEMANN, HANS | | ON FILE | | | | | | |
| PLUMLEE, ALEXANDER | | ON FILE | | | | | | |
| PLUNKETT, DAVID | | ON FILE | | | | | | |
| PLURALSIGHT | | 42 FUTURE WAY | | | DRAPER | UT | 84020 | |
| PLUSCHKAT, MARTEN LADISLAUS | | ON FILE | | | | | | |
| PLUTECKI, STEVEN MARC | | ON FILE | | | | | | |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P; PLUTUS21 BLOCKCHAIN YIELD I, S.P.; PLUTUS21 BLOCKCHAIN OPPORTUNITIES I; PLUTUS21 BLOCKCHAIN OPPORTUNITIES II; PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I. C/O SCOTT LINK ATTORNEY AT LAW | SCOTT LINK | 4900 FOURNACE PL, SUITE 274 | | | BELLAIRE | TX | 77401 | |
| PLUTUS21 CAPITAL | | 6116 N CENTRAL EXPY | SUITE 700 | | DALLAS | TX | 75206 | |
| PLUTUS21 CRYPTO FUND I, L.P. | | 6116 N. CCENTRAL EXPY. | SUITE 700 | | DALLAS | TX | 75206 | |
| PNG, HUI YING CHRISTINA | | ON FILE | | | | | | |
| PNISHI, BEHARE | | ON FILE | | | | | | |
| PO AYLIANA | | ON FILE | | | | | | |
| PO YEE CHAN | | ON FILE | | | | | | |
| POBLETE, PATRICK | | ON FILE | | | | | | |
| POCH, LISA | | ON FILE | | | | | | |
| POCHOPIEN, JOZEF JAROSLAW | | ON FILE | | | | | | |
| PODASCA, PAUL-ALEXANDRU | | ON FILE | | | | | | |
| PODLEWSKI, PETER | | ON FILE | | | | | | |
| PODNIEKS, ARTIS | | ON FILE | | | | | | |
| PODOBA, YURIY | | ON FILE | | | | | | |
| PODOLHOV, OXANA | | ON FILE | | | | | | |
| PODVORNYI, OLEKSII | | ON FILE | | | | | | |
| POELMAN, PIETER-PAUL JOHAN M | | ON FILE | | | | | | |
| POENICKE, RÜDIGER | | ON FILE | | | | | | |
| POESCHK, CHRISTIAN | | ON FILE | | | | | | |
| POESE, MOHAMED SAHAROEN | | ON FILE | | | | | | |
| POESSL, DOMINIK PATRICK | | ON FILE | | | | | | |
| POETHE, SILVESTRU ANDREI | | ON FILE | | | | | | |
| POGHOS SUPIKYAN | | ON FILE | | | | | | |
| POGORZELSKI, KAMIL MARIA | | ON FILE | | | | | | |
| POGROMSKI, DIMITRI | | ON FILE | | | | | | |
| POGROMSKI, EUGEN | | ON FILE | | | | | | |
| Poh Cheng Lim | | ON FILE | | | | | | |
| POH SUAN LEONG | | ON FILE | | | | | | |
| POHL, CHRISTIAN | | ON FILE | | | | | | |
| POHL, CUONG ANH | | ON FILE | | | | | | |
| POHL, HANNES | | ON FILE | | | | | | |
| POHL, MATTHIAS | | ON FILE | | | | | | |
| POHL, MAXIMILIAN | | ON FILE | | | | | | |
| POHLE, SEBASTIAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PÖHLMANN, FRED | | ON FILE | | | | | | |
| POHLMANN, MARC OLIVER | | ON FILE | | | | | | |
| POHL-MELLENTHIN, MANUELA | | ON FILE | | | | | | |
| POHLOVA, LYDIA | | ON FILE | | | | | | |
| POIKE STOMPS | | ON FILE | | | | | | |
| POINT95 GLOBAL (HONG KONG) LIMITED | | T ROOM 1708 DOMINION CENTRE | 43-59 QUEEN'S ROAD EAST | | WANCHAI | | | HONG KONG |
| POINT95 GLOBAL (HONG KONG) LIMITED | ATTN: LIN CHEUNG | 1708 DOMINION CENTRE | 43-59 QUEENS ROAD EAST | | HONG KONG, WANCHAI | | | CHINA |
| POINTINGER, GREGOR | | ON FILE | | | | | | |
| POINTNER, ANDREA | | ON FILE | | | | | | |
| POINTNER, FABIAN | | ON FILE | | | | | | |
| POINTNER, FRANZ | | ON FILE | | | | | | |
| POIRIER, CHASE | | ON FILE | | | | | | |
| POIRIER, CHASE | | ON FILE | | | | | | |
| POIRIER, CHASE | | ON FILE | | | | | | |
| POIRIER, CHASE | | ON FILE | | | | | | |
| POIRIER, CHASE | | ON FILE | | | | | | |
| POIRIER, CHASE | | ON FILE | | | | | | |
| POIRIER, CHASE | | ON FILE | | | | | | |
| POIRIER, CHASE | | ON FILE | | | | | | |
| POJANI, ARTUR | | ON FILE | | | | | | |
| POKMAN YIP | | ON FILE | | | | | | |
| POL, ANDREA BENITO | | ON FILE | | | | | | |
| POLANKAI, HUGO MICHEL | | ON FILE | | | | | | |
| POLANSKI, CHRISTOPH EDUARD | | ON FILE | | | | | | |
| POLAP, JAN-CHRISTOPH | | ON FILE | | | | | | |
| POLE, SHARON | | ON FILE | | | | | | |
| POLEACOV, ARTEOM | | ON FILE | | | | | | |
| POLENTZ, BEATRICE | | ON FILE | | | | | | |
| POLEP, ROUVEN | | ON FILE | | | | | | |
| POLERATZKI, ANNE | | ON FILE | | | | | | |
| POLETE MARTIN | | ON FILE | | | | | | |
| POLETTE, JACQUES | | ON FILE | | | | | | |
| POLEY, GÜNTER BERND | | ON FILE | | | | | | |
| POLEYN, GWENAËL | | ON FILE | | | | | | |
| POLIDORI, MARCO | | ON FILE | | | | | | |
| POLIHOUSE BOUTIQUE HOTEL | | NAHALAT BINYAMIN ST.1 | | | TEL AVIV | | 6516101 | ISRAEL |
| PÖLITZ, HARRY JENS | | ON FILE | | | | | | |
| POLL, TOMEK JULIAN FINN | | ON FILE | | | | | | |
| POLLARD, KALIESHA | | ON FILE | | | | | | |
| POLLARD, PHILLIP | | ON FILE | | | | | | |
| POLLATO, ENRICO | | ON FILE | | | | | | |
| POLLEY, SEVERIN | | ON FILE | | | | | | |
| POLLIER, SCOTT | | ON FILE | | | | | | |
| PÖLLMANN, MICHAEL | | ON FILE | | | | | | |
| POLLOS & JARRAS | | 115 NE 3RD AVE | | | MIAMI | FL | 33132-2217 | |
| POLLYANA REGEBE | | ON FILE | | | | | | |
| POLONY, CHRISTIAN DIRK | | ON FILE | | | | | | |
| POLPLATZ, ANDRE HEINRICH | | ON FILE | | | | | | |
| POLSTER, MARTIN | | ON FILE | | | | | | |
| POLTAVTSEV, MIKHAIL | | ON FILE | | | | | | |
| POLVERINI, ALESSANDRO | | ON FILE | | | | | | |
| POLWIN, MAX STEFAN | | ON FILE | | | | | | |
| POLYAKOV, KOSTYANTYN | | ON FILE | | | | | | |
| POLYPHASE CAPITAL LP | ATTN: JASON HAUF | 40 E CHICAGO AVE | SUITE 168 | | CHICAGO | IL | 60611 | |
| POLYRIZE SECURITY LTD. | | HAARBA'A 28 | NORTH TOWER 9TH FLOOR | | TEL AVIV | | PO 48 | ISRAEL |
| POLZER, RENE | | ON FILE | | | | | | |
| POLZMACHER, HANS MICHAEL | | ON FILE | | | | | | |
| POMPEJUS, CHRISTIAN LUDWIG | | ON FILE | | | | | | |
| PONCIN, JEAN-PHILIPPE | | ON FILE | | | | | | |
| PONES, NELSON | | ON FILE | | | | | | |
| PONG LIN | | ON FILE | | | | | | |
| PONGPPHON W | | ON FILE | | | | | | |
| PONGPUNPURK, THITIWORRADA | | ON FILE | | | | | | |
| PONGRATZ, JULIA | | ON FILE | | | | | | |
| PONGS, MARTIN | | ON FILE | | | | | | |
| PONKRATZ, SEBASTIAN BENEDIKT | | ON FILE | | | | | | |
| PONN, GABRIELLA | | ON FILE | | | | | | |
| PONNIAH, DOMINIK MYOORAN | | ON FILE | | | | | | |
| PONOMARENKO, NICOLAS | | ON FILE | | | | | | |
| PONOMAROV, VALERII | | ON FILE | | | | | | |
| PONSODA, JOSE | | ON FILE | | | | | | |
| PONT, CHRISTIAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PONTECORVO, EMANUELE | | ON FILE | | | | | | |
| POOLER, KEVIN | | ON FILE | | | | | | |
| POOLER, SEAN | | ON FILE | | | | | | |
| Poon kwok wai | | ON FILE | | | | | | |
| POON TEDDY | | ON FILE | | | | | | |
| POORMAN, LINDA | | ON FILE | | | | | | |
| POP, UWE-CRISTIAN | | ON FILE | | | | | | |
| POPAT, KAMAL | | ON FILE | | | | | | |
| POPELKA, STEFAN | | ON FILE | | | | | | |
| POPLE, RICHARD EDWARD | | ON FILE | | | | | | |
| POPOT, ROMUALD | | ON FILE | | | | | | |
| POPOVIC, FILIP | | ON FILE | | | | | | |
| POPPS GAUTHIER, TIFFANY | | ON FILE | | | | | | |
| POPRAWA, STEFFEN | | ON FILE | | | | | | |
| PORAMET JERDJUMRASKUL | | ON FILE | | | | | | |
| PORCZEK, MACIEJ | | ON FILE | | | | | | |
| PORIADIN, ARSENII | | ON FILE | | | | | | |
| PORSIEL, MARCEL | | ON FILE | | | | | | |
| PORST, SÖREN | | ON FILE | | | | | | |
| PORTAL, PIERRE | | ON FILE | | | | | | |
| PORTEN, JONAS | | ON FILE | | | | | | |
| PORTENKIRCHNER, WERNER | | ON FILE | | | | | | |
| PORTER, BAKARI | | ON FILE | | | | | | |
| PORTER, CECILIA | | ON FILE | | | | | | |
| PORTER, CHARLES | | ON FILE | | | | | | |
| PORTER, JOSHUA SAMUEL | | ON FILE | | | | | | |
| PORTER, RYAN | | ON FILE | | | | | | |
| PORTOCARRERO, JOSE | | ON FILE | | | | | | |
| PORTOFINO TECHNOLOGIES AG | ATTN: JAE PARK | DAMMSTRASSE 18 | | | ZUG | | 6300 | SWITZERLAND |
| PORTOFINO TECHNOLOGIES GLOBAL LIMITED | ATTN: JAE PARK | DAMMSTRASSE 18 | | | ZUG | | 6300 | SWITZERLAND |
| PORTOLANO, SOPHIE EMMANUELLE JENNA | | ON FILE | | | | | | |
| PORTSWIGGER | | 6 BOOTHS PARK CHELFORD ROAD | | | KNUTSFORD | | WA16 8ZS | UNITED KINGDOM |
| POSADAS, JASMIN | | ON FILE | | | | | | |
| POSCHINGER, STEFANIE ELISABETH | | ON FILE | | | | | | |
| POSCHMANN, MARKUS | | ON FILE | | | | | | |
| POSEHN, ANDREAS | | ON FILE | | | | | | |
| POSER, HENDRIK | | ON FILE | | | | | | |
| POSER, NICO | | ON FILE | | | | | | |
| POSNANSKI, CARSTEN | | ON FILE | | | | | | |
| POSNIAK, CHRISTIAN | | ON FILE | | | | | | |
| POSPECH, THOMAS | | ON FILE | | | | | | |
| POSPÍŠIL, JAN | | ON FILE | | | | | | |
| POSSELT, MARCUS STEPHAN | | ON FILE | | | | | | |
| POSSET, PETER | | ON FILE | | | | | | |
| POSSNER, MICHA LUKAS | | ON FILE | | | | | | |
| POST MAN | | ON FILE | | | | | | |
| POST, MARTIN | | ON FILE | | | | | | |
| POSTELT, ANTON NIKOLAUS | | ON FILE | | | | | | |
| POSTERT, MARK | | ON FILE | | | | | | |
| POSTMAN | | 201 MISSION ST STE 2375 | | | SAN FRANCISCO | CA | 94105 | |
| POSTMATES | | 950 23RD ST | | | SAN FRANCISCO | CA | 94107-3401 | |
| POSTWEILER, MARTIN ANDREAS | | ON FILE | | | | | | |
| POT, BENJAMIN | | ON FILE | | | | | | |
| POTENZA, DAVIDE | | ON FILE | | | | | | |
| POTH, ANDREAS | | ON FILE | | | | | | |
| POTIONS IN MOTION | | 532 NORTHWEST 77TH STREET | | | BOCA RATON | FL | 33487 | |
| PÖTSCHKE, JÖRG SEBASTIAN | | ON FILE | | | | | | |
| POTT, CHRISTIAN | | ON FILE | | | | | | |
| POTT, CHRISTOPH ROLAND | | ON FILE | | | | | | |
| POTTEBAUM, BRANDON | | ON FILE | | | | | | |
| POTTHAST, LUCA MARINUS | | ON FILE | | | | | | |
| POTTHOFF, OLIVER | | ON FILE | | | | | | |
| POTTS, JOSEPH | | ON FILE | | | | | | |
| POTTS, MAKAYLA | | ON FILE | | | | | | |
| POTTUKANNI KRISHNAN | | ON FILE | | | | | | |
| POTVIN, YVETTE | | ON FILE | | | | | | |
| POTYKA, ANNA | | ON FILE | | | | | | |
| PÖTZSCH, PHILIPP IMMANUEL | | ON FILE | | | | | | |
| POU, JEFFERSON | | ON FILE | | | | | | |
| POUBLON, JOHN | | ON FILE | | | | | | |
| POUDYAL, SAMRAT | | ON FILE | | | | | | |
| POUILLARD, NICOLAS JEAN ROBERT | | ON FILE | | | | | | |
| POUL SKOV | | ON FILE | | | | | | |
| POULIOT, THOMAS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POULSEN, HELGE BAAD | | ON FILE | | | | | | |
| POUSADA DE LISBOA | | PRACA DO COMERCIO, 31-34 | | | LISBOA | | 1100-148 | PORTUGAL |
| POUYA AZIZKHANI | | ON FILE | | | | | | |
| POVIRK, PETER | | ON FILE | | | | | | |
| POWAGA, MICHAL | | ON FILE | | | | | | |
| POWE, MEGAN | | ON FILE | | | | | | |
| POWELL , CHRIS | | ON FILE | | | | | | |
| POWELL, CHRIS | | ON FILE | | | | | | |
| POWELL, KASEY | | ON FILE | | | | | | |
| POWER BLOCK COIN LLC | ATTN: TOM RETSON | 1145 SOUTH 800 EAST | SUITE 117 | | OREM | UT | 84097 | |
| POWER THREATT | | ON FILE | | | | | | |
| POWERS-COLLINS, SAIGE | | ON FILE | | | | | | |
| POYI PANG | | ON FILE | | | | | | |
| POZEK, ELVIS | | ON FILE | | | | | | |
| PRABHAV JAIN | | ON FILE | | | | | | |
| PRABOO VENGITESON | | ON FILE | | | | | | |
| PRABUDEVA DURAI | | ON FILE | | | | | | |
| PRACHUR BHANSALI | | ON FILE | | | | | | |
| PRACTISING LAW INSTITUTE | | GENERAL POST OFFICE | PO BOX 26532 | | NEW YORK | NY | 10087-6532 | |
| PRADEEV SOCKALINGAM | | ON FILE | | | | | | |
| PRADHAN, SARVESH | | ON FILE | | | | | | |
| PRADO SUAREZ, FEDERICO | | ON FILE | | | | | | |
| PRADO, JONATHAN | | ON FILE | | | | | | |
| PRAKASH DEVARAJI | | ON FILE | | | | | | |
| PRALLE, JONATHAN THOMAS | | ON FILE | | | | | | |
| PRANAITIS , JOSEPH | | ON FILE | | | | | | |
| PRANAS RUMBUTIS | | ON FILE | | | | | | |
| PRANAV SANTAN | | ON FILE | | | | | | |
| PRANDO, NICOLÒ | | ON FILE | | | | | | |
| PRANEETH K MANDALA | | ON FILE | | | | | | |
| PRANIT LAHOTY | | ON FILE | | | | | | |
| PRANTL, ROMAN | | ON FILE | | | | | | |
| PRAPATSARA NAKSUTH | | ON FILE | | | | | | |
| PRAPPACHER, DIMITRIJ | | ON FILE | | | | | | |
| PRASAD GAWADE | | ON FILE | | | | | | |
| PRASANGA ABEYSEKERA | | ON FILE | | | | | | |
| PRASANNA ARJUNAN | | ON FILE | | | | | | |
| PRASANNA ARJUNAN | | ON FILE | | | | | | |
| PRASANNA BHAND | | ON FILE | | | | | | |
| PRASHANT SEWPERSAD | | ON FILE | | | | | | |
| PRASKOVIA SKRIPNICHENKO | | ON FILE | | | | | | |
| PRASOMA, ANGGA KALIH | | ON FILE | | | | | | |
| PRATAP, SONEEKA | | ON FILE | | | | | | |
| PRATER, BENJAMIN GAGE | | ON FILE | | | | | | |
| PRATHNA KAO | | ON FILE | | | | | | |
| PRATIK KANTILAL KADIA | | ON FILE | | | | | | |
| PRATIMA RAI | | ON FILE | | | | | | |
| PRAUTZSCH, DIANA | | ON FILE | | | | | | |
| PRAVALPATKUL, KITTIPOJN | | ON FILE | | | | | | |
| PRAVEEN NAGARAJAN | | ON FILE | | | | | | |
| PRAX, WALTER | | ON FILE | | | | | | |
| PREA SINGH | | ON FILE | | | | | | |
| PRECEPT CAPITAL MANAGEMENT, LP | | 200 CRESCENT COURT | SUITE 1450 | | DALLAS | TX | 75201 | |
| PRECI, SPARTAK | | ON FILE | | | | | | |
| PRECIOUS FEATHERSTONE | | ON FILE | | | | | | |
| PRECIPUUS EVENTS LTD | | 53 HAZELBANK ROAD | | | LONDON | | SE6 1LR | UNITED KINGDOM |
| PREDRAG ROGIC | | ON FILE | | | | | | |
| PREEDA AMNARTSAMRIT | | ON FILE | | | | | | |
| PREET KAMAL SINGH | | ON FILE | | | | | | |
| PREETI MEHRA | | ON FILE | | | | | | |
| PREH SPANISH RIDGE, LLC | | 9275 W. RUSSELL ROAD | SUITE 235 | | LAS VEGAS | NV | 89148 | |
| PREIß, ARNOLD | | ON FILE | | | | | | |
| PREIß, FLORIAN | | ON FILE | | | | | | |
| PREIß, TIMO ALEXANDER | | ON FILE | | | | | | |
| PREM PRAKASH MEEL | | ON FILE | | | | | | |
| PREMIER DUE DILIGENCE LLC | | 4701 GLENBROOK PKWY | | | BETHESDA | MD | 20824 | |
| PREMIER DUE DILIGENCE LLC | | PO BOX 31110 | | | BETHESDA | MD | 20824 | |
| PREMIER ZEROCAP PTY LIMITED | | FORDHAM RIALTO SOUTH TOWER LEVEL 29 | 525 COLLINS STREET | | MELBOURNE | | 3000 | AUSTRALIA |
| PREMIUM BEAT | | 4398, BOUL. SAINT-LAURENT, SUITE 103 | | | MONTREAL | QC | H2W 1Z5 | CANADA |
| PRENTICE, ROSEMARY CHRYSTAL | | ON FILE | | | | | | |
| PREPENS, JENNY BEATRICE | | ON FILE | | | | | | |
| PREPENS, KAI UWE | | ON FILE | | | | | | |
| PRESCIENT | | 180 NORTH STETSON AVENUE | SUITE 2625 | | CHICAGO | IL | 60601 | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRESCIENT COMPLY, LLC | | 180 N. STETSON AVE #2625 | | | CHICAGO | IL | 60601 | |
| PRESINZANO, PAUL | | ON FILE | | | | | | |
| PRESLEY, KENNETH | | ON FILE | | | | | | |
| PRESLEY, LINDSAY | | ON FILE | | | | | | |
| PREßEL, KAI ERIK | | ON FILE | | | | | | |
| PRESSER, DANIEL | | ON FILE | | | | | | |
| PRESSER-KING , STORM | | ON FILE | | | | | | |
| PRESSLEY , YUSHA | | ON FILE | | | | | | |
| PRESSLEY, TIFFANY | | ON FILE | | | | | | |
| PRESSLY, JACOB | | ON FILE | | | | | | |
| PREßNITZ, DANIEL | | ON FILE | | | | | | |
| PRESTON ADAM TRILCK | | ON FILE | | | | | | |
| PRESTON BILTON | | ON FILE | | | | | | |
| PRESTON BRADLEY STELL | | ON FILE | | | | | | |
| PRESTON CHRISTENSEN | | ON FILE | | | | | | |
| PRESTON HOOTEN | | ON FILE | | | | | | |
| PRESTON JONES | | ON FILE | | | | | | |
| PRESTON PARRISH | | ON FILE | | | | | | |
| PRETER, HEIKO | | ON FILE | | | | | | |
| PREUK, ERHARD FRIEDRICH | | ON FILE | | | | | | |
| PREUß, ARMIN | | ON FILE | | | | | | |
| PREUß, BENEDIKT WOLFHARD | | ON FILE | | | | | | |
| PREUSS, HOLGER | | ON FILE | | | | | | |
| PREUß, MALTE | | ON FILE | | | | | | |
| PREUSS, OLIVER | | ON FILE | | | | | | |
| PREUSS, WOLFGANG NORBERT | | ON FILE | | | | | | |
| PREUTH, SASCHA | | ON FILE | | | | | | |
| PRG U.S. INC | | 100 S. ASHLEY DRIVE SUITE 600 | | | TAMPA | FL | 33602 | |
| PRIALGAUSKAS, DAINIUS | | ON FILE | | | | | | |
| PRIBAC, DANIJEL | | ON FILE | | | | | | |
| PRICE FORSHAGE | | ON FILE | | | | | | |
| PRICE, BRIAN | | ON FILE | | | | | | |
| PRICE, ELLIOT | | ON FILE | | | | | | |
| PRICELINE | | 800 CONNECTICUT AVE | | | NORWALK | CT | 06854 | |
| PRICHA, MARTIN PETER | | ON FILE | | | | | | |
| PRICOP MIHAI ALEXANDRU | | ON FILE | | | | | | |
| PRIEBE, JAMES | | ON FILE | | | | | | |
| PRIEBE, PATRICK | | ON FILE | | | | | | |
| PRIEF, ROBERT | | ON FILE | | | | | | |
| PRIEGELMEIR, WALTER HANS | | ON FILE | | | | | | |
| PRIETO MARTINEZ, JESUS | | ON FILE | | | | | | |
| PRIETZ, JUAN AUGUSTO | | ON FILE | | | | | | |
| PRIGGE, ANNE-MARIE | | ON FILE | | | | | | |
| PRILLWITZ, MARCO MICHAEL | | ON FILE | | | | | | |
| PRIME TRUST, LLC | | 330 SOUTH RAMPART BLVD. | SUITE 260 | | SUMMERLIN | NV | 89145 | |
| PRIMERANO, ALESSANDRO | | ON FILE | | | | | | |
| PRIMOŽ SMOLE | | ON FILE | | | | | | |
| PRINCE ADINA | | ON FILE | | | | | | |
| PRINCE UZONDU CHIJIOKE | | ON FILE | | | | | | |
| PRINCE, ROLANDA | | ON FILE | | | | | | |
| PRINCESAS HITA | | ON FILE | | | | | | |
| PRINCESS HILL, LAKENYA | | ON FILE | | | | | | |
| PRINGLE, ANTHONY EDWARD | | ON FILE | | | | | | |
| PRINT HOBOKEN LLC | | 60 NEWARK ST | | | HOBOKEN | NJ | 07030 | |
| PRINTABILITY | | 26 SHAWNEE WAY | STE L | | BOZEMAN | MT | 59715-7699 | |
| PRINTFUL, INC. | | 11025 WESTLAKE DR | | | CHARLOTTE | NC | 28273 | |
| PRINZ, ALEXANDER SIEGFRIED | | ON FILE | | | | | | |
| PRINZ, MARTINA SUSANNE | | ON FILE | | | | | | |
| PRIOLA, STEFANO | | ON FILE | | | | | | |
| PRIORITY POWER MANAGEMENT INC. | | 2201 EAST LAMAR BLVD, SUITE 27 | | | ARLINGTON | TX | 76006 | |
| PRIORITY POWER MANAGEMENT LLC | | 2201 EAST LAMAR BLVD, SUITE 275 | | | ARLINGTON | TX | 76006 | |
| PRIORITY POWER MANAGEMENT, LLC | ATTN: TRENT STOUT, SENIOR MANAGING DIRECTOR | 2201 E. LAMAR BLVD., SUITE 275 | | | ARLINGTON | TX | 76006 | |
| PRIPS, LILLI | | ON FILE | | | | | | |
| PRISCA LIM | | ON FILE | | | | | | |
| PRISCILA DA SILVA | | ON FILE | | | | | | |
| PRISCILA DE OLIVEIRA | | ON FILE | | | | | | |
| PRISCILA GOMES | | ON FILE | | | | | | |
| PRISCILA KARLA GOMES | | ON FILE | | | | | | |
| PRISCILA KARLA GOMES | | ON FILE | | | | | | |
| PRISCILLA JULIUS | | ON FILE | | | | | | |
| PRISCILLA SOBRAL | | ON FILE | | | | | | |
| PRISCILLA VERDEFLOR | | ON FILE | | | | | | |
| PRISCILLA VIEIRA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRISCO, MAFALDA | | ON FILE | | | | | | |
| PRITZKAT, NIKOLAS SEBASTIAN | | ON FILE | | | | | | |
| PRITZKOW, LUKAS | | ON FILE | | | | | | |
| PRIX, TORSTEN BENEDIKT | | ON FILE | | | | | | |
| PRIYA DHARUMALINGAM | | ON FILE | | | | | | |
| PRIYA SAKTHIVEL | | ON FILE | | | | | | |
| PRIYANJAY SHARMA | | ON FILE | | | | | | |
| PRIYANK KISHORE GUPTA | | ON FILE | | | | | | |
| PRIYANK PATEL | | ON FILE | | | | | | |
| PRIYANK SAVLA | | ON FILE | | | | | | |
| PRIYANKA CHAND | | ON FILE | | | | | | |
| PRO BLOCKCHAIN | | ABOUT ALL CRYPTOS | SMOLENSKAYA 5 | | MOSCOW | | 119121 | RUSSIA |
| PRO DIRECT MINING COPORATION | | 7920 BELT LINE RD. | | | DALLAS | TX | 75254 | |
| PROBST, MARCO | | ON FILE | | | | | | |
| PROBST, RENE BENNY | | ON FILE | | | | | | |
| PROCHOTA, ANDREAS MARKUS | | ON FILE | | | | | | |
| PROCK, ROBIN | | ON FILE | | | | | | |
| PROCUREDESK LLC | | 6338 SNIDER RD | | | MASON | OH | | |
| PROCURIFY TECHNOLOGIES INC. | | 455 GRANVILLE STREET | 300 | | VANCOUVER | BC | V6C 1T1 | CANADA |
| PROEMMEL, STEVEN | | ON FILE | | | | | | |
| PROFT, ALFRED OLIVER | | ON FILE | | | | | | |
| PRÖHL, JOHANNES | | ON FILE | | | | | | |
| PROKHOROV, GRIGORI | | ON FILE | | | | | | |
| PROKOP, FLORIAN | | ON FILE | | | | | | |
| PROKOP, THOMAS | | ON FILE | | | | | | |
| PROKOPENKO, CHRISTIAN | | ON FILE | | | | | | |
| PROKOP'EVA OKSANA | | ON FILE | | | | | | |
| PROKOPIS, KONSTANTINOS | | ON FILE | | | | | | |
| PROKSCH, RICARDO | | ON FILE | | | | | | |
| PROKSZA, ALEXANDRA NICOLE | | ON FILE | | | | | | |
| PROKUDIN, IVAN | | ON FILE | | | | | | |
| PROMISE EKPE | | ON FILE | | | | | | |
| PROMISE PAUL OLANIYAN | | ON FILE | | | | | | |
| PRONCKUS, SARUNAS | | ON FILE | | | | | | |
| PROOF OF TALENT, LLC | | 915 CARMANS ROAD | PMB 372 | | MASSAPEQUA | NY | 11758 | |
| PROOFPOINT, INC. | | 925 WEST MAUDE AVENUE | | | SUNNYVALE | CA | 94085 | |
| PROPELLER INDUSTRIES LLC | | 110 WILLIAM STREET, SUITE 2200 | | | NEW YORK | NY | 10038 | |
| PROPP, THOMAS | | ON FILE | | | | | | |
| PRÖPPER, BJÖRN HUBERTUS | | ON FILE | | | | | | |
| PROS HENG | | ON FILE | | | | | | |
| PROSCH, THOMAS MICHAEL | | ON FILE | | | | | | |
| PROSKE, ALEXANDER | | ON FILE | | | | | | |
| PROSKE, HEIKE | | ON FILE | | | | | | |
| PROSKE, STEFAN JOHANNES | | ON FILE | | | | | | |
| PROSPERITY FORTUNES LLC | | ON FILE | | | | | | |
| PRÖßLER, MARKUS WERNER | | ON FILE | | | | | | |
| PROTECT OPERATIONS LTD | | 22 HAGANIM STREET | | | RAMAT HASHARON | | | ISRAEL |
| PROTTE, MICHAEL SEBASTIAN | | ON FILE | | | | | | |
| PROUT, DANYAL | | ON FILE | | | | | | |
| PROVE IDENTITY, LTD. | | 32 19-21 CRAWFORD STREET | | | LONDON | | W1H 1PJ | UNITED KINGDOM |
| PROVYN, CRAIG | | ON FILE | | | | | | |
| PRTAL LCOI | | ON FILE | | | | | | |
| PRUENSTER, MICHAELA | | ON FILE | | | | | | |
| PRÜHS, SASCHA | | ON FILE | | | | | | |
| PRUITT , SHERMAN | | ON FILE | | | | | | |
| PRUS, MATTHÄUS | | ON FILE | | | | | | |
| PRUS, RUSLAN | | ON FILE | | | | | | |
| PRÜßMANN-REIMER, CLAUDIA | | ON FILE | | | | | | |
| PRZEMYSŁAW KOKOSZKA | | ON FILE | | | | | | |
| PRZYBYLA, CHRISTOPH PAUL | | ON FILE | | | | | | |
| PRZYBYLA, LUKASZ BARTOSZ | | ON FILE | | | | | | |
| PRZYBYLA, SEAN ANTONI | | ON FILE | | | | | | |
| PRZYBYLLA, TIBERIUS ARTHUR GÜNTHER | | ON FILE | | | | | | |
| PRZYSTAW, SILKE | | ON FILE | | | | | | |
| PSCHERER, BERTRAM ALEXANDER WOLFGANG | | ON FILE | | | | | | |
| PSJ KANARIS ENTERPRISES LTD | | PETROU TSIROU 6 | | | LIMASSOL | | 3021 | CYPRUS |
| PSOUROUKIS, DIMI | | ON FILE | | | | | | |
| PTI OFFICE FURNITURE | | 395 BROAD AVE, # 2334 | | | RIDGEFIELD | NJ | 07657 | |
| PUBLIBRANCO | | 3A RUA FLORES SILVESTRES | | | AMADORA | | 2650-254 | PORTUGAL |
| PUBLIC ACCESS TO COURT ELECTRONIC RECORDS | | PACER SERVICE CENTER | PO BOX 780549 | | SAN ANTONIO | TX | 78278 | |
| PUBLIC MINT INC. | | 8 THE GREEN | SUITE A | | DOVER | DE | 19901 | |
| PUCHALES, RICHARD | | ON FILE | | | | | | |
| PUCKETT , JOHN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PUDMENSKY, ANDREAS | | ON FILE | | | | | | |
| PUDMENSKY, DANIELA | | ON FILE | | | | | | |
| PUERTO RICO COMMISSIONER OF FINANCIAL INSTITUTIONS | DAMARIS MENDOZA, ESQ., SECURITIES REGULATION & REGISTRATION DIVISION DIRECTOR | FERNÁNDEZ JUNCOS STATION | P.O. BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| PUERTO RICO OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| PUGH, BRIAN | | ON FILE | | | | | | |
| PUGH, LEO | | ON FILE | | | | | | |
| PUGLISI, LUCA GIORGIO | | ON FILE | | | | | | |
| PUHLMANN, LORIS | | ON FILE | | | | | | |
| PUI HO | | ON FILE | | | | | | |
| PUI SHING CHOI | | ON FILE | | | | | | |
| PUI TING LIU | | ON FILE | | | | | | |
| PUIG, MARIO | | ON FILE | | | | | | |
| PUIG, MIGUEL | | ON FILE | | | | | | |
| PUJOLS, JOHNATHAN | | ON FILE | | | | | | |
| PUKALLUS , DOMINIC | | ON FILE | | | | | | |
| PUKAR HAMAL | | ON FILE | | | | | | |
| PULCHART, ADAM | | ON FILE | | | | | | |
| PULKIT NAMJOSHI | | ON FILE | | | | | | |
| PULKKINEN, JONI MARKUS | | ON FILE | | | | | | |
| PULL, SEBASTIAN | | ON FILE | | | | | | |
| PULSAR GLOBAL LIMITED | | 15 CHONG YIP STREET | 31/F MONTERY PLAZA | UNIT G | KWUN TUNG | | | HONG KONG |
| PULSAR GLOBAL LIMITED | | OMC CHAMBERS, WICKHAMS CAY 1, ROAD TOWN | | | TORTOLA | | | VIRGIN ISLANDS |
| PULSAR GLOBAL LIMITED | ATTN: PULSAR | UNIT 904-905 K11 ATELIER | 18 SALISBURY ROAD, TSIM SHA TSUI | | HONG KONG | | | HONG KONG |
| PULSINGER, GERD | | ON FILE | | | | | | |
| PULVERA, JERRY | | ON FILE | | | | | | |
| PULVERA, JERRY | | ON FILE | | | | | | |
| PULVERICH, MARIO | | ON FILE | | | | | | |
| PUM THIAN KHAI SUANTAK | | ON FILE | | | | | | |
| PUMO, AURORA | | ON FILE | | | | | | |
| PUNT, ROLAND | | ON FILE | | | | | | |
| PUNZET, ERIK EDUARD | | ON FILE | | | | | | |
| PUPKA-LIPINSKI, LUKAS DAMIAN | | ON FILE | | | | | | |
| PURCELL LAUTI, ANNA | | ON FILE | | | | | | |
| PURDIE, DEANDRE | | ON FILE | | | | | | |
| PURE MARKETING GROUP | | 5155 SHILOH ROAD | SUITE 200 | | CUMMING | GA | 30040 | |
| PURKERT, DANIEL WALTER | | ON FILE | | | | | | |
| PURNELL, JAMES | | ON FILE | | | | | | |
| PÜRNER, FLORIAN KARL WILHELM | | ON FILE | | | | | | |
| PURRMANN, STEPHAN | | ON FILE | | | | | | |
| PURSCHKE, MICHAEL CHRISTOF | | ON FILE | | | | | | |
| PUSCH, KOLJA | | ON FILE | | | | | | |
| PÜSCHEL, GUIDO | | ON FILE | | | | | | |
| PUSCHILOV, ALEXANDER | | ON FILE | | | | | | |
| PUSHCKOR , JUSTIN | | ON FILE | | | | | | |
| PUSONJA, MALISA | | ON FILE | | | | | | |
| PUTENSEN, PEGGY | | ON FILE | | | | | | |
| PUTO, JACEK | | ON FILE | | | | | | |
| PUTSCHER, REINER BRUNO ERICH | | ON FILE | | | | | | |
| PUTSCHER, RICHARD | | ON FILE | | | | | | |
| PUTZ, MARTIN | | ON FILE | | | | | | |
| PÜTZ, PHILIPP | | ON FILE | | | | | | |
| PÜTZ, TOM | | ON FILE | | | | | | |
| PUTZAR, THOMAS RICHARD FRITZ | | ON FILE | | | | | | |
| PUY, HECTOR | | ON FILE | | | | | | |
| PYCROFT, RICHARD JAMES | | ON FILE | | | | | | |
| PYDA, KRZYSZTOF ZBIGNIEW | | ON FILE | | | | | | |
| PYDDE, ARON | | ON FILE | | | | | | |
| PYKA, MARIO | | ON FILE | | | | | | |
| PYKE, CHRISTOPHER CHARLES | | ON FILE | | | | | | |
| PYLLA, BERNHARD PETER | | ON FILE | | | | | | |
| PYO GONGDUK | | ON FILE | | | | | | |
| PYRCEK, THOMAS SZCZEPAN | | ON FILE | | | | | | |
| PYSALL, BJÖRN | | ON FILE | | | | | | |
| PYSARCHUK, FIORELLA | | ON FILE | | | | | | |
| QADIR, OMER | | ON FILE | | | | | | |
| QAMAR HUSSAIN | | ON FILE | | | | | | |
| QAMAR, SAIMA | | ON FILE | | | | | | |
| QBE INSURANCE CORPORATION | | 30 W MONROE ST | | | CHICAGO | IL | 60603 | |
| QBE INSURANCE CORPORATION | | 55 WATER STREET | | | NEW YORK | NY | 10041 | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QCP CAPITAL PTE LIMITED | ATTN: DARIUS SIT ZAI LI | 3 PHILIP STREET, #11-02, ROYAL GROUP BUILDING | | | SINGAPORE | | 048693 | SINGAPORE |
| QCP CAPITAL PTE. LTD. | | 3 PHILLIP ST | #11-02 ROYAL GROUP BUILDING | | | | 048693 | SINGAPORE |
| QED CAPITAL LLC | | 500 W 2ND STREET | SUITE 1900 | | AUSTIN | TX | 78701 | |
| QEHAJA, JUSTIN BASKIM | | ON FILE | | | | | | |
| QIANU WALTERS | | ON FILE | | | | | | |
| QIN ZHENG , GUO | | ON FILE | | | | | | |
| Qing Liang | | ON FILE | | | | | | |
| QINGXIAN WANG | | ON FILE | | | | | | |
| QIONG LAZUKA | | ON FILE | | | | | | |
| QREDO FINANCE LIMITED | | FLOOR 4 | BANCO POPULAR BUILDING | | ROAD TOWN | | VG1110 | VIRGIN ISLANDS |
| QUADE, STEFAN | | ON FILE | | | | | | |
| QUAISER, PASCAL SIMON | | ON FILE | | | | | | |
| QUALITY INN | | 1 CHOICE HOTELS CIRCLE, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| QUALM, KEVIN | | ON FILE | | | | | | |
| QUANTOX TECHNOLOGY | | EPISKOPA NIKIFORA MAKSIMOVICA 31 | | | CACAK | | | MONTENEGRO (SERBIA-MONTENEGRO) |
| QUANTOX TECHNOLOGY DOO | | EPISKOPA NIKIFORA MAKSIMOVICA 31 | | | CACAK | | 32000 | MONTENEGRO |
| QUANTSTAMP, INC. | | THREE EMBARCADERO CENTER PROMENADE LEVEL STE P5 | | | SAN FRANSISCO | CA | 94111 | |
| QUANTUM ECONOMICS | | HA'EREZ 9 | | | ARIEL | | 40700 | ISRAEL |
| QUANZ, THOMAS | | ON FILE | | | | | | |
| QUARSHIE, ROBERT GERMAIN | | ON FILE | | | | | | |
| QUARTE MARQUES, LUIS CARLOS | | ON FILE | | | | | | |
| QUBE RESEARCH & TECHNOLOGIES LIMITED | | NOVA SOUTH, 160 VICTORIA STREET | | | LONDON | | SW1E 5LB | UNITED KINGDOM |
| QUEANU PULCE | | ON FILE | | | | | | |
| QUECKE, BARBARA | | ON FILE | | | | | | |
| QUEDENBAUM, MARC | | ON FILE | | | | | | |
| QUEHL, CHRISTIAN | | ON FILE | | | | | | |
| QUEIROZ REI, LUÍS PEDRO | | ON FILE | | | | | | |
| QUELL, LEOPOLD | | ON FILE | | | | | | |
| QUELLA, NICOLAS MANUEL MIGUEL | | ON FILE | | | | | | |
| QUENSEN, THOMAS | | ON FILE | | | | | | |
| QUENTIN BORCY | | ON FILE | | | | | | |
| QUENTIN CLERX | | ON FILE | | | | | | |
| QUENTIN DEPRES | | ON FILE | | | | | | |
| QUENTIN FERRANDEZ | | ON FILE | | | | | | |
| QUENTIN IRWIN, STEVEN | | ON FILE | | | | | | |
| QUENTIN LAMU | | ON FILE | | | | | | |
| QUENTIN LEWIS | | ON FILE | | | | | | |
| QUENTIN MARCHET | | ON FILE | | | | | | |
| QUENTIN MESPOULET | | ON FILE | | | | | | |
| QUENTIN VAQUE | | ON FILE | | | | | | |
| QUENTON PARKS | | ON FILE | | | | | | |
| QUERETTE, CLIFFORD | | ON FILE | | | | | | |
| QUERINI, VALERIA | | ON FILE | | | | | | |
| QUERUBIN, JEREMIAH | | ON FILE | | | | | | |
| QUEVAL, JULIEN | | ON FILE | | | | | | |
| QUEZADA, ENRIQUE | | ON FILE | | | | | | |
| QUIK PARK | | 1001 G ST NW, SUITE 900 | | | WASHINGTON | DC | 20001 | |
| QUIK PARK | | 7782 MERRIMAN ROAD | | | ROMULUS | MI | 48174 | |
| QUILLIAM DEANE POTTER | | ON FILE | | | | | | |
| QUILOGRAN, ALEJANDRO | | ON FILE | | | | | | |
| QUILOGRAN, ALEJANDRO | | ON FILE | | | | | | |
| QUIN, ROBERT ROBIN | | ON FILE | | | | | | |
| QUINA CALDWELL | | ON FILE | | | | | | |
| QUINBY, FRANK | | ON FILE | | | | | | |
| QUINCY RICHEL SIMON QUANT | | ON FILE | | | | | | |
| QUINITA CLARK | | ON FILE | | | | | | |
| QUINITA CLARK | | ON FILE | | | | | | |
| QUINN BROWN | | ON FILE | | | | | | |
| QUINN, COLIN | | ON FILE | | | | | | |
| QUINNTIN JOHN ARTHUR WILBURN | | ON FILE | | | | | | |
| QUINONES , JOHN | | ON FILE | | | | | | |
| QUINQUE, THOMAS | | ON FILE | | | | | | |
| QUINTASHIA PROCTOR | | ON FILE | | | | | | |
| QUINTEN DE RUITER | | ON FILE | | | | | | |
| QUINTEN WILLIAMS | | ON FILE | | | | | | |
| QUINTERO, JUAN | | ON FILE | | | | | | |
| QUINTIN BAKER | | ON FILE | | | | | | |
| QUINTIN LEVESQUE | | ON FILE | | | | | | |
| QUINTON MCALISTER | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUITSCHALLE, CARSTEN | | ON FILE | | | | | | |
| QUOC DEN NGO | | ON FILE | | | | | | |
| QUOC HUY TRUONG | | ON FILE | | | | | | |
| QUOINE PTE. LTD | | 80RR, #08-01, 80 ROBINSON ROAD | | | | | | SINGAPORE |
| QUOINE PTE. LTD. | | 8 ORANGE GROVE ROAD | #06-02 | | SINGAPORE | | 258342 | SINGAPORE |
| QUOINE PTE. LTD. | | 88 ROBINSON ROAD | | | | | | SINGAPORE |
| QURESH, USMAN | | ON FILE | | | | | | |
| QURESHI, TANZEEL | | ON FILE | | | | | | |
| QVIST, MARTIN | | ON FILE | | | | | | |
| R BRANDON ALLETTO | | ON FILE | | | | | | |
| R CHRISTNER, AMY | | ON FILE | | | | | | |
| R CLARK, VICTORIA | | ON FILE | | | | | | |
| R DANIELS, WILLIAM | | ON FILE | | | | | | |
| R LUTZ , KENNETH | | ON FILE | | | | | | |
| R MONTENEGRO, JOSE | | ON FILE | | | | | | |
| R TORRES, ANGEL | | ON FILE | | | | | | |
| R WILBERT , RONALD | | ON FILE | | | | | | |
| R. VAN LONKHUIZEN | | ON FILE | | | | | | |
| RA VENUES AT CHURCHILL WAR ROOMS | | CLIVE STEPS | | | LONDON | | SW1A 2HQ | UNITED KINGDOM |
| RAAB, CARMEN | | ON FILE | | | | | | |
| RAAB, ROBERT MANFRED | | ON FILE | | | | | | |
| RAABE, AXEL | | ON FILE | | | | | | |
| RAABE, FLORIAN | | ON FILE | | | | | | |
| RAABER, MICHAEL DAVID | | ON FILE | | | | | | |
| RAAG NAIDU | | ON FILE | | | | | | |
| RAAJJ TRADING LLC | | 822 OLIVER ST | | | WOODMERE | NY | 11598 | |
| RAAK, JOHAN PHILIP | | ON FILE | | | | | | |
| RAAMAH ZIVANOVIC | | ON FILE | | | | | | |
| RAANHUIS, JOP | | ON FILE | | | | | | |
| RABA, ION | | ON FILE | | | | | | |
| RABBAN, ELIZABETH | | ON FILE | | | | | | |
| RABKIN, DMITRY | | ON FILE | | | | | | |
| RABONI, ALESSANDRO UMBERTO MARIA | | ON FILE | | | | | | |
| RABSAHL, CHRIS MATTHIAS | | ON FILE | | | | | | |
| RACASAN OLIDIE, ADRIÁN GEORGE | | ON FILE | | | | | | |
| RACENET, ELIZABETH | | ON FILE | | | | | | |
| RACHAEL COOK | | ON FILE | | | | | | |
| RACHAEL GAVIN | | ON FILE | | | | | | |
| RACHEL GOLD | | ON FILE | | | | | | |
| RACHEL HARLEY | | ON FILE | | | | | | |
| RACHEL JOHANSON | | ON FILE | | | | | | |
| RACHEL LO | | ON FILE | | | | | | |
| RACHEL MOREE | | ON FILE | | | | | | |
| RACHEL SILVA | | ON FILE | | | | | | |
| RACHEL SILVEY | | ON FILE | | | | | | |
| Rachel Webster | | ON FILE | | | | | | |
| RACHID VELTHORST | | ON FILE | | | | | | |
| RACHKO, ALEXANDER | | ON FILE | | | | | | |
| RACINE MAURICE | | ON FILE | | | | | | |
| RACINE, CEDRIC JEAN ROGER | | ON FILE | | | | | | |
| RACK, TOBIAS | | ON FILE | | | | | | |
| RACKOW, MARCUS | | ON FILE | | | | | | |
| RACQUEL HAMILTON | | ON FILE | | | | | | |
| RACZ, JENNIFER | | ON FILE | | | | | | |
| RADA PRNJAK | | ON FILE | | | | | | |
| RADAMES RODRIGUEZ | | ON FILE | | | | | | |
| RADBRUCH, PETER CHRISTIAN | | ON FILE | | | | | | |
| RADDE, BIANCA BEATE | | ON FILE | | | | | | |
| RADE RADIVOJEVIC | | ON FILE | | | | | | |
| RÄDECKE, FABIAN | | ON FILE | | | | | | |
| RADEK DAVID | | ON FILE | | | | | | |
| RADEMACHER, OLAF | | ON FILE | | | | | | |
| RADENKOV , ASSEN | | ON FILE | | | | | | |
| RÄDER, JOACHIM | | ON FILE | | | | | | |
| RADERMACHER, SUSANNE | | ON FILE | | | | | | |
| RADFAR, SOHEIL | | ON FILE | | | | | | |
| RADIM ZBOŘIL | | ON FILE | | | | | | |
| RADKL, LLC | | 94 SOLARIS AVENUE | PO BOX 1348 | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| RADKL, LLC | | 95 SOLARIS AVENUE | PO BOX 1349 | | GRAND CAYMAN | | KY1009 | CAYMAN ISLANDS |
| RADKL, LLC | | 96 SOLARIS AVENUE | PO BOX 1350 | | GRAND CAYMAN | | KY1010 | CAYMAN ISLANDS |
| RADL, OLIVER JOSEF | | ON FILE | | | | | | |
| RADL, SASCHA ERICH | | ON FILE | | | | | | |
| RADMAN, MISO | | ON FILE | | | | | | |
| RADO AMBININTSOA RAKOTONDRABE | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RADO JAKUBES | | ON FILE | | | | | | |
| RADOI, TORSTEN | | ON FILE | | | | | | |
| RADOMIROV, ALEXANDER LUKA | | ON FILE | | | | | | |
| RADOMSKI, JOSEPH | | ON FILE | | | | | | |
| RADOSLAV DRAGIEV | | ON FILE | | | | | | |
| RADOSLAV DRAGIEV | | ON FILE | | | | | | |
| RADOVANOV , VLADIMIR | | ON FILE | | | | | | |
| RADOVANOVIC, IRISH MAE | | ON FILE | | | | | | |
| RADTKE, JOERG | | ON FILE | | | | | | |
| RADTKE, TYLER | | ON FILE | | | | | | |
| RADU JECAN | | ON FILE | | | | | | |
| RADU, ALIN | | ON FILE | | | | | | |
| RADU, BOGDAN | | ON FILE | | | | | | |
| RADU, GHEORGHE-RAZVAN | | ON FILE | | | | | | |
| RADULY, ROBERT | | ON FILE | | | | | | |
| RADZI BIN BACHEK, MUHAMMAD | | ON FILE | | | | | | |
| RADZINSKI, JULIAN | | ON FILE | | | | | | |
| RAECHEL MARKHAM | | ON FILE | | | | | | |
| RAEKWON PURNELL | | ON FILE | | | | | | |
| RAELS, MEVS | | ON FILE | | | | | | |
| RAETTIG, OLIVER | | ON FILE | | | | | | |
| RAETZER, WOLFGANG | | ON FILE | | | | | | |
| RAF SHAH | | ON FILE | | | | | | |
| RAFAEL  NASCIMENTO | | ON FILE | | | | | | |
| RAFAEL COLL | | ON FILE | | | | | | |
| RAFAEL FERREIRA RIBEIRO | | ON FILE | | | | | | |
| RAFAEL FLORA MARTINS DE SOUSA | | ON FILE | | | | | | |
| RAFAEL GOMES | | ON FILE | | | | | | |
| RAFAEL GRAJEDA | | ON FILE | | | | | | |
| RAFAEL KUCFAL | | ON FILE | | | | | | |
| RAFAEL MOREL | | ON FILE | | | | | | |
| RAFAEL QUIROZ | | ON FILE | | | | | | |
| RAFAEL QUIROZ | | ON FILE | | | | | | |
| RAFAEL SARAIVA | | ON FILE | | | | | | |
| RAFAEL SCHICHER | | ON FILE | | | | | | |
| RAFAEL SCHNEIDER | | ON FILE | | | | | | |
| RAFAEL SEBASTIÃO | | ON FILE | | | | | | |
| RAFAEL SILVESTRINI | | ON FILE | | | | | | |
| RAFAEL SUTTER | | ON FILE | | | | | | |
| RAFAEL VARONA | | ON FILE | | | | | | |
| RAFAELA BARBOSA | | ON FILE | | | | | | |
| RAFAELA BARBOSA | | ON FILE | | | | | | |
| RAFAELA KHODAI-ESFAHANI | | ON FILE | | | | | | |
| RAFAL CZYZEWSKI | | ON FILE | | | | | | |
| RAFAL MOLAK | | ON FILE | | | | | | |
| RAFAL WOJCIK | | ON FILE | | | | | | |
| RAFAL ZIEBA | | ON FILE | | | | | | |
| RAFAQAT ALI | | ON FILE | | | | | | |
| RAFAQAT NAWAZ | | ON FILE | | | | | | |
| RAFE CARLSON | | ON FILE | | | | | | |
| RAFFAELE EZIO | | ON FILE | | | | | | |
| RAFFAELE NOTARO | | ON FILE | | | | | | |
| RAFFAELLA CHIAPPONI | | ON FILE | | | | | | |
| RAFFAELLI, ANDREA | | ON FILE | | | | | | |
| RAFFI KOJAYAN | | ON FILE | | | | | | |
| RAFFRAY, VINCENT | | ON FILE | | | | | | |
| RAFIK YUMADILOV | | ON FILE | | | | | | |
| RAGAZZONI, GIORGIO ARMANDO | | ON FILE | | | | | | |
| RAGUTT, JONAS | | ON FILE | | | | | | |
| RAHEEM FOSTER | | ON FILE | | | | | | |
| RAHIL GANDHI | | ON FILE | | | | | | |
| RAHIM ALAUDIN MOLEDINA | | ON FILE | | | | | | |
| RAHIM KASSAM | | ON FILE | | | | | | |
| RAHIM LADAK | | ON FILE | | | | | | |
| RAHIMI, SAID ZAKI | | ON FILE | | | | | | |
| RAHM, MANUEL | | ON FILE | | | | | | |
| RAHMAN, FAHMEDA | | ON FILE | | | | | | |
| RAHMATI, PATRICK MASIAR | | ON FILE | | | | | | |
| RAHMIG, HENRY | | ON FILE | | | | | | |
| RAHN, HELENE | | ON FILE | | | | | | |
| RAHSAAN MOORE | | ON FILE | | | | | | |
| RAHSMANN, RONNY | | ON FILE | | | | | | |
| RAHUL CHANDRAN | | ON FILE | | | | | | |
| RAHUL GAUR | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAHUL KUMAR | | ON FILE | | | | | | |
| RAHUL NAIDU | | ON FILE | | | | | | |
| RAHUL NILESH DEDHIYA | | ON FILE | | | | | | |
| RAHUL SHANKAR | | ON FILE | | | | | | |
| RAHUL SHARMA | | ON FILE | | | | | | |
| RAHUL SURESH | | ON FILE | | | | | | |
| RAIBIKIS, IGOR | | ON FILE | | | | | | |
| RAIELE BIANCA SANTOS | | ON FILE | | | | | | |
| RAIENKO DMYTRO | | ON FILE | | | | | | |
| RA-IEY SAMSON BOBOSHA | | ON FILE | | | | | | |
| RAILS TECH, INC. | | 1603 CAPITOL AVENUE | SUITE 310 A479 | | CHEYENNE | WY | 82001 | |
| RAILSTECH, INC. | | 1603 CAPITOL AVENUE | SUITE 310 A479 | | CHEYANNE | WY | 82001 | |
| RAIMANN, MAX-GÜNTER FRITZ | | ON FILE | | | | | | |
| RAIMUNDO RODRIGUES, BRUNO FILIPE | | ON FILE | | | | | | |
| RAIMUNDO SANTOS | | ON FILE | | | | | | |
| RAINER MACHERHAMMER | | ON FILE | | | | | | |
| RAINER MIEHL | | ON FILE | | | | | | |
| RAINER NEUWIRTH | | ON FILE | | | | | | |
| RAINER TAY FEI YAU, N/A | | ON FILE | | | | | | |
| RAINER, PETER BRUNO | | ON FILE | | | | | | |
| RAINERI, MASSIMILIANO | | ON FILE | | | | | | |
| RAINES, WALDEN | | ON FILE | | | | | | |
| RAINFALL TODAY, LLC | | 2940 WESTLAKE AVENUE NORTH | SUITE 302 | | SEATTLE | WA | 98109 | |
| RAINOUARD, JOHANNA CHANTAL PATRICIA | | ON FILE | | | | | | |
| RAISCH, ENRICO BENJAMIN | | ON FILE | | | | | | |
| RAISSA RODRIGUES | | ON FILE | | | | | | |
| RAITIS SARIPO | | ON FILE | | | | | | |
| RAIVITCH, JORDAN | | ON FILE | | | | | | |
| RAJ KISHORE RAVI | | ON FILE | | | | | | |
| RAJ PATEL | | ON FILE | | | | | | |
| RAJA KALIYAMOORTHY | | ON FILE | | | | | | |
| RAJAA ELMANAA | | ON FILE | | | | | | |
| RAJABALI NASULLOEV | | ON FILE | | | | | | |
| RAJAMMAL GOVINDAN | | ON FILE | | | | | | |
| RAJAN JASUJA | | ON FILE | | | | | | |
| RAJAT KAPOOR | | ON FILE | | | | | | |
| RAJENDER MEEL | | ON FILE | | | | | | |
| RAJENDRAN SAVURIMUTHU | | ON FILE | | | | | | |
| RAJIV SANCHETI | | ON FILE | | | | | | |
| RAJKOVIC, ROBERT | | ON FILE | | | | | | |
| RAJTMAJER, LEA KATHARINA MARIA | | ON FILE | | | | | | |
| RAK, ALEXANDER | | ON FILE | | | | | | |
| RAK, ALEXANDER ROMEO | | ON FILE | | | | | | |
| RAK, MAKSYMILIAN RAFAL | | ON FILE | | | | | | |
| RAK, PATRICK JULIAN | | ON FILE | | | | | | |
| RAK, SIMON MAXIMILIAN | | ON FILE | | | | | | |
| RAKANOVIC, ADNIAN | | ON FILE | | | | | | |
| RAKESH K | | ON FILE | | | | | | |
| RAKIC, LJUBOMIR | | ON FILE | | | | | | |
| RAKIM MOMIN | | ON FILE | | | | | | |
| RAKOTONIAINA, ERIC | | ON FILE | | | | | | |
| RAKOVSKY, BENJAMIN | | ON FILE | | | | | | |
| RAKSHITKUMAR PATEL | | ON FILE | | | | | | |
| RALF FIGLER | | ON FILE | | | | | | |
| RALF HUNDEWADT | | ON FILE | | | | | | |
| RALF LOEFFEL | | ON FILE | | | | | | |
| RALF MENEGATTI | | ON FILE | | | | | | |
| RALF STEINER | | ON FILE | | | | | | |
| RALF ZEILER | | ON FILE | | | | | | |
| RALPH BERGSTROM | | ON FILE | | | | | | |
| RALPH BONHAM | | ON FILE | | | | | | |
| RALPH KLEINER | | ON FILE | | | | | | |
| RALPH VAN DER HORST | | ON FILE | | | | | | |
| RALPH VAN RILLAER | | ON FILE | | | | | | |
| RALPHS, MATTHEW | | ON FILE | | | | | | |
| RAMA Y KRONENBERG, ALEX | | ON FILE | | | | | | |
| RAMAJO FARRE, RUBEN | | ON FILE | | | | | | |
| RAMAKANTH VEMULURI | | ON FILE | | | | | | |
| RAMAMOORTHY, PRASANNA | | ON FILE | | | | | | |
| RAMANANDA ANGOM | | ON FILE | | | | | | |
| RAMAZAN RAMAZANOV | | ON FILE | | | | | | |
| RAMB, VANESSA | | ON FILE | | | | | | |
| RAMCKE, TIMO | | ON FILE | | | | | | |
| RAMDOHR, BJÖRN OLAF HARALD | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMEN TATSU-YA | | 8557 RESEARCH BLVD STE 126 | | | AUSTIN | TX | 78758 | |
| RAMENTOL LOPEZ, RAMON ANTONIO | | ON FILE | | | | | | |
| RAMI HADDAD | | ON FILE | | | | | | |
| RAMIEL CAPITAL LTD. | | CARIGMUIR CHAMBERS ROAD TOWN | | | TORTOLA | | VG 1110 | VIRGIN ISLANDS |
| RAMIL SALIKHOV | | ON FILE | | | | | | |
| RAMIREZ , RAYMUNDO | | ON FILE | | | | | | |
| RAMIREZ LOPEZ, DIEGO | | ON FILE | | | | | | |
| RAMIREZ VARGAS, SANTIAGO | | ON FILE | | | | | | |
| RAMIREZ, ALFONSO | | ON FILE | | | | | | |
| RAMIREZ, ERIK | | ON FILE | | | | | | |
| RAMIREZ, LEONEL | | ON FILE | | | | | | |
| RAMIREZ, SERGIO | | ON FILE | | | | | | |
| RAMIRO ARTO | | ON FILE | | | | | | |
| RAMIRO CHACON | | ON FILE | | | | | | |
| RAMIRO DIAZ TREPAT | | ON FILE | | | | | | |
| RAMJI PRASAD | | ON FILE | | | | | | |
| RAMJI, AL SHAH ALNOOR PYARALI | | ON FILE | | | | | | |
| RAMKE, KLAUS UWE | | ON FILE | | | | | | |
| RAMKILAWAN, SUHAIL | | ON FILE | | | | | | |
| RAMM, HANS-JÖRG | | ON FILE | | | | | | |
| RAMNIK ARORA | | ON FILE | | | | | | |
| RAMON DE ARMAS | | ON FILE | | | | | | |
| RAMON E RODRIGUEZ | | ON FILE | | | | | | |
| RAMON KRATZER | | ON FILE | | | | | | |
| RAMON NAVARRO, OSCAR | | ON FILE | | | | | | |
| RAMONA COJITA | | ON FILE | | | | | | |
| RAMONA ROEMER | | ON FILE | | | | | | |
| RAMOS , GERARDO | | ON FILE | | | | | | |
| RAMOS , MATTIAS | | ON FILE | | | | | | |
| RAMOS CASTANAL, OSCAR | | ON FILE | | | | | | |
| RAMOS DURAN, LUIS | | ON FILE | | | | | | |
| RAMOS, RAFAEL | | ON FILE | | | | | | |
| RAMP ENTERPRISES | | 71 5TH AVENUE | 6TH FLOOR | | NEW YORK | NY | 10003 | |
| RAMP SWAPS LIMITED | | 3 MORE LONDON RIVERSIDE | | | LONDON | | SE1 2AQ | UNITED KINGDOM |
| RAMPA , SANDRA | | ON FILE | | | | | | |
| RAMPF, TOBIAS MATTHIAS | | ON FILE | | | | | | |
| RAMQAJ, GAZMEND | | ON FILE | | | | | | |
| RAMS, SARAH JOSEPHIN | | ON FILE | | | | | | |
| RAMSCH, MELANIE | | ON FILE | | | | | | |
| RAMSENTHALER, JAKOB | | ON FILE | | | | | | |
| RAMSEY, KEVIN | | ON FILE | | | | | | |
| RAMUNCIO PINHEIRO | | ON FILE | | | | | | |
| RAMY ALKHAWAM | | ON FILE | | | | | | |
| RAMYA ELUMALAL | | ON FILE | | | | | | |
| RAMYA SETTU | | ON FILE | | | | | | |
| RANCHHODBHAI PATEL | | ON FILE | | | | | | |
| RANDAL REVI PEREZ | | ON FILE | | | | | | |
| RANDAL WOOD | | ON FILE | | | | | | |
| RANDALL CESPEDES | | ON FILE | | | | | | |
| RANDALL RABIDEAU | | ON FILE | | | | | | |
| RANDALL TOKAR | | ON FILE | | | | | | |
| RANDALL WEIKART | | ON FILE | | | | | | |
| RANDALL ZWEZ | | ON FILE | | | | | | |
| RANDY DANIEL | | ON FILE | | | | | | |
| RANDY DENG | | ON FILE | | | | | | |
| RANDY EBY | | ON FILE | | | | | | |
| RANDY GILMAN | | ON FILE | | | | | | |
| RANDY GONZALES | | ON FILE | | | | | | |
| RANDY MARKS | | ON FILE | | | | | | |
| RANDY NEUFELD | | ON FILE | | | | | | |
| RANDY PRATT | | ON FILE | | | | | | |
| RANDY RINCON | | ON FILE | | | | | | |
| RANDY SMITS | | ON FILE | | | | | | |
| RANDY WILLIAMS | | ON FILE | | | | | | |
| RANDY WINN | | ON FILE | | | | | | |
| RANE NGALIMAN | | ON FILE | | | | | | |
| RANEY BOULTON | | ON FILE | | | | | | |
| RANFT, OLIVER PETER | | ON FILE | | | | | | |
| RANG, LEOPOLD SEBASTIAN | | ON FILE | | | | | | |
| RANG, MAXIMILIAN KLAUS | | ON FILE | | | | | | |
| RANGARAJAN, POOJA | | ON FILE | | | | | | |
| RANGEL, JOSHUA | | ON FILE | | | | | | |
| RANI BALU | | ON FILE | | | | | | |
| RANI RAJENDRAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANIA AGAMOU | | ON FILE | | | | | | |
| RANITOVIC, NEMANJA | | ON FILE | | | | | | |
| RANKIN SIENES | | ON FILE | | | | | | |
| RANKIN, DOUGLAS | | ON FILE | | | | | | |
| RANN, DYLAN | | ON FILE | | | | | | |
| RANTE, FELIX PAULINO | | ON FILE | | | | | | |
| RAOUL HABIEB | | ON FILE | | | | | | |
| RAOUL PERREN | | ON FILE | | | | | | |
| RAOUL VAN DER WAALS | | ON FILE | | | | | | |
| RAPF, SILKE CHRISTIANE | | ON FILE | | | | | | |
| RAPHAEL ALMEIDA | | ON FILE | | | | | | |
| RAPHAËL ANTOINE | | ON FILE | | | | | | |
| RAPHAEL BALTHASAR | | ON FILE | | | | | | |
| RAPHAEL BISCHINGER | | ON FILE | | | | | | |
| RAPHAEL EMERY | | ON FILE | | | | | | |
| RAPHAEL FLECHA | | ON FILE | | | | | | |
| RAPHAEL HELD | | ON FILE | | | | | | |
| RAPHAEL KLINGERSBERGER | | ON FILE | | | | | | |
| RAPHAEL KOLLER | | ON FILE | | | | | | |
| RAPHAEL KROLL | | ON FILE | | | | | | |
| RAPHAEL MEDRANO, ISAAC | | ON FILE | | | | | | |
| RAPHAEL OLIVIER ARELLANO KAUFMANN | | ON FILE | | | | | | |
| RAPHAEL SALIBA | | ON FILE | | | | | | |
| RAPHAEL SALLINGER | | ON FILE | | | | | | |
| RAPHAEL TRAXLER | | ON FILE | | | | | | |
| RAPHAELA SKRIVANEK | | ON FILE | | | | | | |
| RAPHEAL POWELL | | ON FILE | | | | | | |
| RAPP, JULIAN | | ON FILE | | | | | | |
| RAPP, MARTIN CHRISTIAN | | ON FILE | | | | | | |
| RAPP, SEBASTIAN | | ON FILE | | | | | | |
| RAPP, TIMON JOHANNES | | ON FILE | | | | | | |
| RAPS, ANNABEL CAROLINE | | ON FILE | | | | | | |
| RASANAYAGAM, GERALD MOSES | | ON FILE | | | | | | |
| RASCHE, LEON | | ON FILE | | | | | | |
| RASCHELLA, STEFANO | | ON FILE | | | | | | |
| RASCHKA, LAURENZ JONATHAN SIMON | | ON FILE | | | | | | |
| RASCHKE, ROBERT | | ON FILE | | | | | | |
| RASCHKE, THOMAS | | ON FILE | | | | | | |
| RASCH-SCHAFFER, THERESIA AURELIA | | ON FILE | | | | | | |
| RASCON MADRAMANY, BELEN | | ON FILE | | | | | | |
| RASHAAN EIGSTI | | ON FILE | | | | | | |
| RASHAD JEANTY, MALONE | | ON FILE | | | | | | |
| RASHEEDA QUEK | | ON FILE | | | | | | |
| RASHIDA HERBERS | | ON FILE | | | | | | |
| RASHINI GAMAGE | | ON FILE | | | | | | |
| RASHMI DHALLEY | | ON FILE | | | | | | |
| RASIMAS, AIDAS | | ON FILE | | | | | | |
| RASMUS TØNDER CHRISTIANSEN | | ON FILE | | | | | | |
| RASMUSEN ANDERSSON, LUKAS AABY | | ON FILE | | | | | | |
| RASMUSSEN, RASMUS PAW BREDVIG | | ON FILE | | | | | | |
| RASMY, BISHOY | | ON FILE | | | | | | |
| RASOKAT, JAVAN SIMEON | | ON FILE | | | | | | |
| RASOULI, SINA | | ON FILE | | | | | | |
| RASP, OLIVER | | ON FILE | | | | | | |
| RASSAT, ANTHONY | | ON FILE | | | | | | |
| RASSL, FRANK KURT | | ON FILE | | | | | | |
| RAßLOFF, ROMAN | | ON FILE | | | | | | |
| RASTERHOFF, SEBASTIAAN ELMER | | ON FILE | | | | | | |
| RASTILAV HREUS | | ON FILE | | | | | | |
| RASTISLAV BRTKA | | ON FILE | | | | | | |
| RASTISLAV JANEK | | ON FILE | | | | | | |
| RATAJCZAK, THOMAS | | ON FILE | | | | | | |
| RATAJCZYK, PATRYK FRANZ | | ON FILE | | | | | | |
| RATH, STEPHAN | | ON FILE | | | | | | |
| RATHGEB, MANUEL | | ON FILE | | | | | | |
| RATHI, MANITA | | ON FILE | | | | | | |
| RATHIKA SEVI | | ON FILE | | | | | | |
| RATHOD , ALEX | | ON FILE | | | | | | |
| RATNAKAR PAWAR | | ON FILE | | | | | | |
| RATT, VLADIMIR | | ON FILE | | | | | | |
| RATT, VLADIMIR | | ON FILE | | | | | | |
| RATTI, NICCOLO' | | ON FILE | | | | | | |
| RATTUNDE, SEBASTIAN MATTHIAS | | ON FILE | | | | | | |
| RATU VEIKOSO | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RATZ, THOMAS | | ON FILE | | | | | | |
| RATZ, TIBOR | | ON FILE | | | | | | |
| RAU, ALEXANDER WOLFGANG | | ON FILE | | | | | | |
| RAU, CODY | | ON FILE | | | | | | |
| RAUBER, PASCAL | | ON FILE | | | | | | |
| RAUCCI, ANTONIO | | ON FILE | | | | | | |
| RAUCH, TOBIAS | | ON FILE | | | | | | |
| RAUCHBART, SIMON KURT | | ON FILE | | | | | | |
| RAUL ARRIBAS | | ON FILE | | | | | | |
| RAUL BURCIAGA GALLARDO | | ON FILE | | | | | | |
| RAUL GONZALEZ OSUNA | | ON FILE | | | | | | |
| RAUL GUTIERREZ | | ON FILE | | | | | | |
| RAUL MENDEZ | | ON FILE | | | | | | |
| RAUL PINEDA | | ON FILE | | | | | | |
| RAUL SALINAS | | ON FILE | | | | | | |
| RAUL VALENCIA | | ON FILE | | | | | | |
| RAUM, FABIAN DAVID | | ON FILE | | | | | | |
| RAUNEST, CHRISTOPHER | | ON FILE | | | | | | |
| RAUNIO, TONI TAPANI | | ON FILE | | | | | | |
| RAUSCH, CLAUDIA KARIN | | ON FILE | | | | | | |
| RÄUSCHEL, PETER THEODOR REINHOLD | | ON FILE | | | | | | |
| RAUSCHENBACH, MARIUS | | ON FILE | | | | | | |
| RAUSCHENBERG, MARCO | | ON FILE | | | | | | |
| RAUSCHENBERG, MARTIN | | ON FILE | | | | | | |
| RAUSCHER, CHRISTIAN | | ON FILE | | | | | | |
| RAUSCHER, JAN MARTIN | | ON FILE | | | | | | |
| RAUSCHER, NICOLAI | | ON FILE | | | | | | |
| RAUSHAN DAVLETSHIN | | ON FILE | | | | | | |
| RAUTENBERG, DANIEL | | ON FILE | | | | | | |
| RAUTENBERG, PETRA | | ON FILE | | | | | | |
| RAVANI, FLAVIO MARIO | | ON FILE | | | | | | |
| RAVEN PORTER | | ON FILE | | | | | | |
| RAVENSCHLAG, BASTIAAN DICK MARIJN | | ON FILE | | | | | | |
| RAVI GANDHAVADI | | ON FILE | | | | | | |
| RAVI MISHRA | | ON FILE | | | | | | |
| RAVI PANCHAL | | ON FILE | | | | | | |
| RAVI PATEL | | ON FILE | | | | | | |
| RAVI PILLA | | ON FILE | | | | | | |
| RAVIKIRAN RAJAGOPAL | | ON FILE | | | | | | |
| RAVIL VILDANOV | | ON FILE | | | | | | |
| RAVINESH PRASAD | | ON FILE | | | | | | |
| RAWAD MIKHAEL MANSOUR SHAKWANA | | ON FILE | | | | | | |
| RAWI MALAK | | ON FILE | | | | | | |
| RAWLEY, NANCY | | ON FILE | | | | | | |
| RAY BERRY , DANIEL | | ON FILE | | | | | | |
| RAY DASHIELL | | ON FILE | | | | | | |
| RAY DWAN | | ON FILE | | | | | | |
| RAY HAALAND, MATTHEW | | ON FILE | | | | | | |
| RAY KIM | | ON FILE | | | | | | |
| RAY WU | | ON FILE | | | | | | |
| RAYAN ALMALKI | | ON FILE | | | | | | |
| RAYANE GHOMRI | | ON FILE | | | | | | |
| RAYANE SAIDANE | | ON FILE | | | | | | |
| RAYCE OTTERSTTETER | | ON FILE | | | | | | |
| RAYELEEN GILBERT | | ON FILE | | | | | | |
| RAYKOV, PETAR STEFANOV | | ON FILE | | | | | | |
| RAYLA FERREIRA | | ON FILE | | | | | | |
| RAYMOND CLAPP | | ON FILE | | | | | | |
| RAYMOND TWINING | | ON FILE | | | | | | |
| RAYMOND BOUCHER | | ON FILE | | | | | | |
| RAYMOND BOUDREAU | | ON FILE | | | | | | |
| RAYMOND BREWER | | ON FILE | | | | | | |
| RAYMOND CAMACHO | | ON FILE | | | | | | |
| RAYMOND CHERA | | ON FILE | | | | | | |
| RAYMOND COLON | | ON FILE | | | | | | |
| RAYMOND DAVIS | | ON FILE | | | | | | |
| RAYMOND GARRISON | | ON FILE | | | | | | |
| RAYMOND GIAMMANCO | | ON FILE | | | | | | |
| RAYMOND GOODMAN | | ON FILE | | | | | | |
| RAYMOND HUYNH | | ON FILE | | | | | | |
| RAYMOND JAMES IV, EDWARD | | ON FILE | | | | | | |
| RAYMOND JIANG | | ON FILE | | | | | | |
| RAYMOND LAWRENCE YU | | ON FILE | | | | | | |
| RAYMOND REDFORD | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYMOND SANCHEZ | | ON FILE | | | | | | |
| RAYMOND VILLARREAL | | ON FILE | | | | | | |
| RAYMOND YI | | ON FILE | | | | | | |
| RAYMOND ZHANG | | ON FILE | | | | | | |
| RAYMONO RUSSELL | | ON FILE | | | | | | |
| RAZAFIMAHAFALY, VELOSON BRADLEY | | ON FILE | | | | | | |
| RAZVAN CUCU | | ON FILE | | | | | | |
| RAZVAN FARCAS | | ON FILE | | | | | | |
| RAZVAN IORDACHE | | ON FILE | | | | | | |
| RAZVAN MANGU | | ON FILE | | | | | | |
| RAZZAQ ONOTU | | ON FILE | | | | | | |
| RC VAN GINKEL | | ON FILE | | | | | | |
| READY, PHILIP STEVEN | | ON FILE | | | | | | |
| REAL VISION GROUP | | 90 NORTH CHURCH STREET | LEVEL 3, STRATHVALE HOUSE | | GEORGE TOWN | | | CAYMAN ISLANDS |
| REAL VISION GROUP SEZC | | PO BOX 10315 | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| REAL VISION GROUP SEZC | C/O INTERTRUST CORPORATE SERVICES (CAYMAN) LIMITED | 190 ELGIN AVE | GEORGE TOWN | | GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| REAL, BERND ALOYS | | ON FILE | | | | | | |
| RÉANE, BORSALI | | ON FILE | | | | | | |
| REAVES, AMIRI | | ON FILE | | | | | | |
| REBECCA  HORVATH | | ON FILE | | | | | | |
| REBECCA BELLOTTI | | ON FILE | | | | | | |
| REBECCA BENNETT | | ON FILE | | | | | | |
| REBECCA DILLARD | | ON FILE | | | | | | |
| REBECCA FURRER | | ON FILE | | | | | | |
| REBECCA PETRI | | ON FILE | | | | | | |
| REBECCA SWEETMAN CONSULTING LTD | | 12 ALBANY COURT | 18 PLUMBERS ROW | | LONDON | | E1 1EP | UNITED KINGDOM |
| REBEKAH MEDINA | | ON FILE | | | | | | |
| REBERGER, ERWIN | | ON FILE | | | | | | |
| REBHAN, HERMANN | | ON FILE | | | | | | |
| REBHAN, RICO | | ON FILE | | | | | | |
| REBHUHN, OLEG | | ON FILE | | | | | | |
| REBHUHN, SERGEI | | ON FILE | | | | | | |
| REBIG, MARKUS | | ON FILE | | | | | | |
| RECCHIA, VITO | | ON FILE | | | | | | |
| RECHLING, ALEXANDER | | ON FILE | | | | | | |
| RECHLITZ, JAN MICHAEL | | ON FILE | | | | | | |
| RECHNER, MAYDEN MAIK | | ON FILE | | | | | | |
| RECK, ROBERT | | ON FILE | | | | | | |
| RECKWALD, FRANK | | ON FILE | | | | | | |
| RECORD, RODNEY | | ON FILE | | | | | | |
| RED OAK COMPLIANCE SOFTWARE LLC | | 1320 ARROW POINT DR #411 | | | CEDAR PARK | TX | 78613 | |
| RED, JOHNETTA | | ON FILE | | | | | | |
| REDAN, PAMELA | | ON FILE | | | | | | |
| REDANT, KOENRAAD JOSE P | | ON FILE | | | | | | |
| REDDIG, JAN | | ON FILE | | | | | | |
| REDDIT, INC. | | 548 MARKET STREET 16093 | | | SAN FRANCISCO | CA | 94104 | |
| REDENTOR POLICARPIO | | ON FILE | | | | | | |
| REDK CRM SOLUTIONS LTD | | 71 QUEEN VICTORIA STREET | | | LONDON | | EC4V 4BE | UNITED KINGDOM |
| REDK CRM SOLUTIONS LTD. | | 71 QUEEN VICTORIA ST | | | LONDON | | EC4V 4BE | UNITED KINGDOM |
| REDL, NORBERT | | ON FILE | | | | | | |
| REDMOND, JASON | | ON FILE | | | | | | |
| REDOUANE ABDAT | | ON FILE | | | | | | |
| REED WALKER | | ON FILE | | | | | | |
| REED WILSON FAROUGH | | ON FILE | | | | | | |
| REEM AWEIDAH | | ON FILE | | | | | | |
| REEM, REFAEL YAIR | | ON FILE | | | | | | |
| REENTS, IHNO HERBERT | | ON FILE | | | | | | |
| REESE FOWLER | | ON FILE | | | | | | |
| REESE, ANTS-REIMAR | | ON FILE | | | | | | |
| REFAELI, ALON | | ON FILE | | | | | | |
| REFLECTIZ LTD. | | DERECH MENACHEM BEGIN 11 | | | RAMAT GAN | | | ISRAEL |
| REFTEST NUMBER II | | ON FILE | | | | | | |
| REFTEST NUMBER IX | | ON FILE | | | | | | |
| REFTEST NUMBER X | | ON FILE | | | | | | |
| REGALADO , STEVEN | | ON FILE | | | | | | |
| REGALADO, KRISTEN | | ON FILE | | | | | | |
| REGER, ALEXANDER DUANE | | ON FILE | | | | | | |
| REGGIE KENNERLY | | ON FILE | | | | | | |
| REGIMBEAU, GUILLAUME | | ON FILE | | | | | | |
| REGINA CELLI GONCALVES | | ON FILE | | | | | | |
| REGINA LAZZARIN | | ON FILE | | | | | | |
| RÈGÍNA LAZZARÍN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REGINALD MICKENS | | ON FILE | | | | | | |
| REGINALD STILES | | ON FILE | | | | | | |
| REGINE PERINA | | ON FILE | | | | | | |
| REGLER, WOLFGANG | | ON FILE | | | | | | |
| REGLICH, WOLFRAM | | ON FILE | | | | | | |
| REGLIN, OLIVER STEFAN | | ON FILE | | | | | | |
| REGNERY, MELVIN PHILIP | | ON FILE | | | | | | |
| REGNIER, VOLKER JOSEPH | | ON FILE | | | | | | |
| REGO GARCIA DE ALBA, LUIS FELIPE | | ON FILE | | | | | | |
| REGULA, TOMAS | | ON FILE | | | | | | |
| REGULATORY DATACORP, INC. | | 211 S. GULPH RD. STE. 125 | | | KING OF PRUSSIA | PA | 19406 | |
| REGUS | | 232 MARKET STREET | | | FLOWOOD | MS | 39232 | |
| REGUS | | THE HARLEY BUILDING | 77-79 NEW CAVENDISH STREET | | LONDON | | W1W 6XB | UNITED KINGDOM |
| REGUS MANAGEMENT GROUP, LLC | | 15305 DALLAS PKWY | STE 1200 | | ADDISON | TX | 75001-6423 | |
| REGUS MANAGEMENT GROUP, LLC | | 2301 BLAKE STREET | SUITE 100 | | DENVER | CO | 80205 | |
| REHAK, STEPHEN | | ON FILE | | | | | | |
| REHANA KHAN | | ON FILE | | | | | | |
| REHBERGER, THOMAS | | ON FILE | | | | | | |
| REHDER, CLAUDIA | | ON FILE | | | | | | |
| REHDER, TIM | | ON FILE | | | | | | |
| REHEIS, SEBASTIAN GEORG | | ON FILE | | | | | | |
| REHER, ROMAN | | ON FILE | | | | | | |
| REHFELD, BERND WOLFGANG | | ON FILE | | | | | | |
| REHFELDT, ALEXANDER | | ON FILE | | | | | | |
| REHM, DANIEL NIKLAS | | ON FILE | | | | | | |
| REHM, FELIX MAXIMILIAN | | ON FILE | | | | | | |
| REHM, KLAUS MARKUS | | ON FILE | | | | | | |
| REHM, PATRIK | | ON FILE | | | | | | |
| REHMAN, KHULLAT | | ON FILE | | | | | | |
| REHMAN, WALLI-UR | | ON FILE | | | | | | |
| REHMANN, KAI MARKO HUBERT | | ON FILE | | | | | | |
| REHN, STEFAN | | ON FILE | | | | | | |
| REIBENSPIES, SANDRA | | ON FILE | | | | | | |
| REICH, ALEXANDER JEAN-PAUL CLINTON | | ON FILE | | | | | | |
| REICH, DENNIS | | ON FILE | | | | | | |
| REICH, DENNIS | | ON FILE | | | | | | |
| REICH, JASMIN | | ON FILE | | | | | | |
| REICH, KARIN | | ON FILE | | | | | | |
| REICH, MARCO | | ON FILE | | | | | | |
| REICHART , MICHAEL | | ON FILE | | | | | | |
| REICHART, RENE | | ON FILE | | | | | | |
| REICHE, BJÖRN | | ON FILE | | | | | | |
| REICHEL, CHRISTOPHER | | ON FILE | | | | | | |
| REICHELT, CHRISTIAN | | ON FILE | | | | | | |
| REICHELT, STEPHAN | | ON FILE | | | | | | |
| REICHENBACH, ANNA-LENA | | ON FILE | | | | | | |
| REICHENBACH, THOMAS | | ON FILE | | | | | | |
| REICHERT, BENEDIKT HERMANN | | ON FILE | | | | | | |
| REICHERT, JOSHUA ELIA | | ON FILE | | | | | | |
| REICHERT, ROBERT | | ON FILE | | | | | | |
| REICHHART, MARC OLIVER | | ON FILE | | | | | | |
| REICHHART, PHILIPP KONSTANTIN | | ON FILE | | | | | | |
| REICHL, CHRISTOPH | | ON FILE | | | | | | |
| REICHL, FELIX | | ON FILE | | | | | | |
| REICHLER, MATTHIAS | | ON FILE | | | | | | |
| REICHOLD, DARIO BERNHARD | | ON FILE | | | | | | |
| REICHWEHR, MARIO | | ON FILE | | | | | | |
| REID HULSIZER | | ON FILE | | | | | | |
| REID LAWRENCE | | ON FILE | | | | | | |
| REID, JAN | | ON FILE | | | | | | |
| REIDATH, PETRA | | ON FILE | | | | | | |
| REIDATH, ROBIN | | ON FILE | | | | | | |
| REIHER, BERND UWE | | ON FILE | | | | | | |
| REIHER, RICHARD | | ON FILE | | | | | | |
| REIHL, STEFAN | | ON FILE | | | | | | |
| REIKER, ROBERT | | ON FILE | | | | | | |
| REILE, DIETRICH | | ON FILE | | | | | | |
| REILENDER, GENNADI | | ON FILE | | | | | | |
| REILINGER, MARIANNE | | ON FILE | | | | | | |
| REILLY, DEVIN | | ON FILE | | | | | | |
| REILLY, PATRICIA A | | ON FILE | | | | | | |
| REILLY, SHANNON | | ON FILE | | | | | | |
| REIMCHEN, ARTHUR | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REIMER, ERIC | | ON FILE | | | | | | |
| REIMER, HANNO GABRIEL | | ON FILE | | | | | | |
| REIMER, KAY | | ON FILE | | | | | | |
| REIMERS, CHRISTOPH | | ON FILE | | | | | | |
| REIMERS, JAN-LUCA | | ON FILE | | | | | | |
| REIMPELL, MARTIN | | ON FILE | | | | | | |
| REIN, OLIVER | | ON FILE | | | | | | |
| REINALDO SANTANA | | ON FILE | | | | | | |
| REINALDO DOS SANTOS | | ON FILE | | | | | | |
| REINALDO MIRANDA | | ON FILE | | | | | | |
| REINART VAN DER MERWE | | ON FILE | | | | | | |
| REINBERGER, DANIEL CHRISTOPH | | ON FILE | | | | | | |
| REINBOLD, NOAH-DANIEL | | ON FILE | | | | | | |
| REINDERS, TIMM | | ON FILE | | | | | | |
| REINEBERG, DANIEL | | ON FILE | | | | | | |
| REINEKE, BRADLEY | | ON FILE | | | | | | |
| REINEL FELIPE MEJIA | | ON FILE | | | | | | |
| REINER, LUKAS | | ON FILE | | | | | | |
| REINERT, HEIKO | | ON FILE | | | | | | |
| REINERT, JULIAN | | ON FILE | | | | | | |
| REINERT, MANUEL GÜNTER | | ON FILE | | | | | | |
| REINERT, TANJA | | ON FILE | | | | | | |
| REINHARD POPPENWIMMER | | ON FILE | | | | | | |
| REINHARD SCHOLL | | ON FILE | | | | | | |
| REINHARD, LEO VALENTINO | | ON FILE | | | | | | |
| REINHARD, RASCHID | | ON FILE | | | | | | |
| REINHARDT, ANDREAS | | ON FILE | | | | | | |
| REINHARDT, CHRISTIANE | | ON FILE | | | | | | |
| REINHARDT, JAN NIKLAS | | ON FILE | | | | | | |
| REINHARDT, MARCEL ROMANO | | ON FILE | | | | | | |
| REINHARDT, SASCHA HERMANN | | ON FILE | | | | | | |
| REINHARDT, TIMO | | ON FILE | | | | | | |
| REINHEIMER, JOHN | | ON FILE | | | | | | |
| REINHOLD TUCHOLKE | | ON FILE | | | | | | |
| REINKE, MAXIMILIAN | | ON FILE | | | | | | |
| REINKOBER, MARVIN | | ON FILE | | | | | | |
| REINSBACH, MICHELL | | ON FILE | | | | | | |
| REINTSCH, HEIKO STEFAN | | ON FILE | | | | | | |
| REIPERT, CHRISTIAN NIKOLAI | | ON FILE | | | | | | |
| REIS, NIKOLEI | | ON FILE | | | | | | |
| REIS, ROLF | | ON FILE | | | | | | |
| REISCH, FLORIAN | | ON FILE | | | | | | |
| REISCHENBÖCK, ROLAND | | ON FILE | | | | | | |
| REISCHER, HELMUT | | ON FILE | | | | | | |
| REISCHERT, JAN ERIC | | ON FILE | | | | | | |
| REISCHL, JÜRGEN | | ON FILE | | | | | | |
| REISDORF, MICHAEL | | ON FILE | | | | | | |
| REISER, PAUL FRANCOIS | | ON FILE | | | | | | |
| REISINGER, MANFRED ERNST | | ON FILE | | | | | | |
| REISINGER, SONJA KERSTIN | | ON FILE | | | | | | |
| REISMÜLLER, GUIDO | | ON FILE | | | | | | |
| REIß, CHRISTIAN | | ON FILE | | | | | | |
| REIßENWEBER, SVEN | | ON FILE | | | | | | |
| REISSER, CHRISTIAN | | ON FILE | | | | | | |
| REIT, JENNIFER | | ON FILE | | | | | | |
| REITBAUER, VICTOR | | ON FILE | | | | | | |
| REITER, ALEXANDER | | ON FILE | | | | | | |
| REITER, ANDREAS | | ON FILE | | | | | | |
| REITER, DANIELA | | ON FILE | | | | | | |
| REITER, KRISTINA MELANIE | | ON FILE | | | | | | |
| REITGAßL, KENNY HEINZ | | ON FILE | | | | | | |
| REITH, BENEDICT MARCO | | ON FILE | | | | | | |
| REITSPIEß, SARAH | | ON FILE | | | | | | |
| REITZ JR, DAVID | | ON FILE | | | | | | |
| REITZ, MARCO UWE | | ON FILE | | | | | | |
| REITZ, TORSTEN | | ON FILE | | | | | | |
| REIZ, STEFAN | | ON FILE | | | | | | |
| REJANE PITTA | | ON FILE | | | | | | |
| REJITH DAYANANDAN | | ON FILE | | | | | | |
| REJOWSKI, LUKASZ PAWEL | | ON FILE | | | | | | |
| REKESH COREPAL | | ON FILE | | | | | | |
| RELIABLE COURIERS | | 40 N CENTRAL AVE | #1400 | | PHOENIX | AZ | 85004 | |
| RELIZ LTD | | 4TH FLOOR CENTURY CARD | CRICKET SQR | GEORGETOWN | GRAND CAYMAN | | KY1-1209 | CAYMAN ISLANDS |
| RELIZ LTD. | | 4TH FLOOR CENTURY YARD | CRICKET SQR. | GEORGETOWN | GR. CAYMAN | | KY1-1209 | CAYMAN ISLANDS |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RELM INSURANCE, LTD | | 22 CANON'S COURT, VICTORIA STREET | | | HAMILTON | | 12 | BERMUDA |
| REMBOLD, PAUL | | ON FILE | | | | | | |
| REMCO SCHUT | | ON FILE | | | | | | |
| REMENYI, JOZSEF DAVID | | ON FILE | | | | | | |
| REMERS, KEVIN | | ON FILE | | | | | | |
| RÉMI BLAISE | | ON FILE | | | | | | |
| RÉMI FORSAN | | ON FILE | | | | | | |
| REMI JOEL NUTT | | ON FILE | | | | | | |
| RÉMI LALANNE | | ON FILE | | | | | | |
| REMI MAGNALL | | ON FILE | | | | | | |
| REMINGTON SETZKORN | | ON FILE | | | | | | |
| REMITLY, INC. | | 1111 3RD AVE | | | SEATTLE | WA | 98101 | |
| REMMEL, MART | | ON FILE | | | | | | |
| REMMERS, SARA | | ON FILE | | | | | | |
| REMMERS, TIM | | ON FILE | | | | | | |
| REMMERT, THORSTEN | | ON FILE | | | | | | |
| REMO SACCANI | | ON FILE | | | | | | |
| REMPEL, WLADISLAV | | ON FILE | | | | | | |
| REMUS, CHRISTIAN BORIS | | ON FILE | | | | | | |
| REMY ARAYA | | ON FILE | | | | | | |
| REMY HAEMMERLE | | ON FILE | | | | | | |
| REMY LEEGWATER | | ON FILE | | | | | | |
| REMY OBANOR | | ON FILE | | | | | | |
| REMY, CEDRIC | | ON FILE | | | | | | |
| REN, XIAOYI | | ON FILE | | | | | | |
| RENA KIMBROUGH | | ON FILE | | | | | | |
| RENA MERCHANT | | ON FILE | | | | | | |
| RENARD, CLÉMENT | | ON FILE | | | | | | |
| RENAS GULES | | ON FILE | | | | | | |
| RENATA BITENCOURT | | ON FILE | | | | | | |
| RENATA E GONCALVES | | ON FILE | | | | | | |
| RENATA E GONCALVES | | ON FILE | | | | | | |
| RENATA LUCAS | | ON FILE | | | | | | |
| RENATA NAIDEN | | ON FILE | | | | | | |
| RENATA ROSAS | | ON FILE | | | | | | |
| RENATA ROSAS | | ON FILE | | | | | | |
| RENATA VDOVJAKOVA | | ON FILE | | | | | | |
| RENATE SCHOSSER | | ON FILE | | | | | | |
| RENATO FALZARANO | | ON FILE | | | | | | |
| Renato Nunez | | ON FILE | | | | | | |
| RENATO PERDIGÃO | | ON FILE | | | | | | |
| RENAUD , HUSILEN | | ON FILE | | | | | | |
| RENAUD, TAMARA | | ON FILE | | | | | | |
| RENAUD, TIMOTHY | | ON FILE | | | | | | |
| RENAUDEAU, ROMAIN | | ON FILE | | | | | | |
| RENAUT, CLEMENT | | ON FILE | | | | | | |
| RENDA, ELIAS JOHANNES BENEDIKT | | ON FILE | | | | | | |
| RENDA, JUDE | | ON FILE | | | | | | |
| RENDESSY, DORA | | ON FILE | | | | | | |
| RENÉ VORWERK | | ON FILE | | | | | | |
| RENE ASMUSSEN | | ON FILE | | | | | | |
| RENE BROCKMÜLLER | | ON FILE | | | | | | |
| RENE BROOS | | ON FILE | | | | | | |
| RENE CERVANTES | | ON FILE | | | | | | |
| RENE DAVID MELENDEZ | | ON FILE | | | | | | |
| RENE EGIDY | | ON FILE | | | | | | |
| RENE ESTRADA | | ON FILE | | | | | | |
| RENE ESTRADA | | ON FILE | | | | | | |
| RENE FAULHABER | | ON FILE | | | | | | |
| RENÉ GANJOORPOOR | | ON FILE | | | | | | |
| RENÉ KRÄLING | | ON FILE | | | | | | |
| RENÉ LEMVIGHT NIELSEN | | ON FILE | | | | | | |
| RENÉ MÜLLER | | ON FILE | | | | | | |
| RENE PAZ | | ON FILE | | | | | | |
| RENE REINGARD | | ON FILE | | | | | | |
| RENE REUTHER | | ON FILE | | | | | | |
| RENE SABIN | | ON FILE | | | | | | |
| RENE SCHEERS | | ON FILE | | | | | | |
| RENE SCHULZE | | ON FILE | | | | | | |
| RENEA BUCHANAN, TAMMIE | | ON FILE | | | | | | |
| RENEE HOWELL, MARDI | | ON FILE | | | | | | |
| RENETTE JOHNSON JOBST | | ON FILE | | | | | | |
| RENGGLI, ANDREAS STEFAN | | ON FILE | | | | | | |
| RENGGLI, MARCO ROLF | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENGGLI, MATTHIAS SAMUEL | | ON FILE | | | | | | |
| RENI VAN DEURSEN | | ON FILE | | | | | | |
| RENITA RAVINDRAN | | ON FILE | | | | | | |
| RENITZ, PETER | | ON FILE | | | | | | |
| RENK, RENE | | ON FILE | | | | | | |
| RENKL, EMANUEL MARKUS ALEXANDER | | ON FILE | | | | | | |
| RENNAU-APOLLE, THOMAS | | ON FILE | | | | | | |
| RENNER, MARTIN GÜNTER | | ON FILE | | | | | | |
| RENNER, PHILIPP HANJO | | ON FILE | | | | | | |
| RENNERS, JULIA | | ON FILE | | | | | | |
| RENNERS, KLAUS | | ON FILE | | | | | | |
| RENNODDIS MANNING | | ON FILE | | | | | | |
| RENO, JAMES DAVID | | ON FILE | | | | | | |
| RENOTH, DIRK | | ON FILE | | | | | | |
| RENS VAN VLIET | | ON FILE | | | | | | |
| REN-SUN FENG | | ON FILE | | | | | | |
| RENTON, BEN | | ON FILE | | | | | | |
| RENTSCH, PHILIP | | ON FILE | | | | | | |
| RENU PALANI | | ON FILE | | | | | | |
| RENUKAMBAL THIRUVMOORTHY | | ON FILE | | | | | | |
| RENZ, MANUEL KEVIN | | ON FILE | | | | | | |
| RENZ, MARCEL | | ON FILE | | | | | | |
| RENZ, MATTHIAS | | ON FILE | | | | | | |
| RENZ, PATRICK ALEXANDER | | ON FILE | | | | | | |
| RENZO NOULEZ DE MIGUEL | | ON FILE | | | | | | |
| REPKE, MARTIN ALEXANDER | | ON FILE | | | | | | |
| REPKY, ALEXANDER PHILIP | | ON FILE | | | | | | |
| REPPLINGER, STEFFEN | | ON FILE | | | | | | |
| REQUENA WITZIG, SEBASTIAN | | ON FILE | | | | | | |
| RESCH, GUENTHER ALOIS | | ON FILE | | | | | | |
| RESCH, MARTIN | | ON FILE | | | | | | |
| RESCHENEDER, MARCEL | | ON FILE | | | | | | |
| RESCHKE, JULIAN | | ON FILE | | | | | | |
| RESCHKE, ROBIN NIKLAS | | ON FILE | | | | | | |
| RESCIA FIORI | | ON FILE | | | | | | |
| RESENER, BENJAMIN | | ON FILE | | | | | | |
| RESIAK, TOMASZ | | ON FILE | | | | | | |
| RESIDENCE INN | | 10400 FERNWOOD ROAD | | | BETHESDA | MD | 20817 | |
| RESOURCES GLOBAL PROFESSIONALS | | PO BOX 740909 | | | LOS ANGELES | CA | 90074-0909 | |
| RESTIN TOM | | ON FILE | | | | | | |
| RESTLE, LUKAS | | ON FILE | | | | | | |
| RESTREAM.IO | | 515 CONGRESS AVE | STE 1050 | | AUSTIN | TX | 78701 | |
| RETHBERG, TOM CHRISTIAN | | ON FILE | | | | | | |
| RETHMEYER, TOBIAS | | ON FILE | | | | | | |
| RETHY, ISTVAN-LEVENTE | | ON FILE | | | | | | |
| RETO ALEXANDER VOGT | | ON FILE | | | | | | |
| RETO HABEGGER | | ON FILE | | | | | | |
| RETO LIPPUNER | | ON FILE | | | | | | |
| RETONDO, DAVID | | ON FILE | | | | | | |
| RETOOL INC | | 1550 BRYANT ST | STE 800 | | SAN FRANCISCO | CA | 94103-4859 | |
| RETT, WILLIAM | | ON FILE | | | | | | |
| RETTICH, JANINE ESTHER | | ON FILE | | | | | | |
| RETTICH, RALPH GEORG | | ON FILE | | | | | | |
| RETTING, UWE KARL | | ON FILE | | | | | | |
| RETZLAFF, JOHN PETER | | ON FILE | | | | | | |
| RETZMANN, FRANK HELMUT | | ON FILE | | | | | | |
| REUBEL, PAUL GEORG | | ON FILE | | | | | | |
| REUBEN MIZZI | | ON FILE | | | | | | |
| REUBEN STAINES | | ON FILE | | | | | | |
| REUEL FIELD | | ON FILE | | | | | | |
| REUMANN, MARC | | ON FILE | | | | | | |
| REUSCH, JADVINDER | | ON FILE | | | | | | |
| REUTEMANN, TOBIAS | | ON FILE | | | | | | |
| REUTER, JOHANNES HERMANN | | ON FILE | | | | | | |
| REUTET, PATRICK | | ON FILE | | | | | | |
| REUTHEBUCH, ROLF DIETER | | ON FILE | | | | | | |
| Reuven Fein | | ON FILE | | | | | | |
| REVAY-GIRAN, ZSOLT | | ON FILE | | | | | | |
| REVENSTORFF, TILL HENRIK | | ON FILE | | | | | | |
| REVER NETWORKS | | 2645 EXECUTIVE PARK DRIVE STE. 514 | | | WESTON | FL | 33331 | |
| REVESZ, ANDRE | | ON FILE | | | | | | |
| REVIVAL COFFEE | | 24 CHURCH ST | | | SELMA | AL | 36701 | |
| REW, ANDREA | | ON FILE | | | | | | |
| REW, BRANDON | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REW, WILLIAM | | ON FILE | | | | | | |
| REW, WILLIAM | | ON FILE | | | | | | |
| REWIAKIN, SERGIEJ | | ON FILE | | | | | | |
| REX PER | | ON FILE | | | | | | |
| REY PIELAGO | | ON FILE | | | | | | |
| REYDELLET, LAURENT | | ON FILE | | | | | | |
| REYES , ARLETTE | | ON FILE | | | | | | |
| REYES FRANKE, JIMMY FERNANDO | | ON FILE | | | | | | |
| REYES GARCIA, CARLOS | | ON FILE | | | | | | |
| REYES GOMEZ, FERRAN | | ON FILE | | | | | | |
| REYES, DENNIS | | ON FILE | | | | | | |
| REYES, MARYLOU | | ON FILE | | | | | | |
| REYES, MERIEN | | ON FILE | | | | | | |
| REYES, SERGIO | | ON FILE | | | | | | |
| REYMUND GABRIEL | | ON FILE | | | | | | |
| REYNA, MARTÍN | | ON FILE | | | | | | |
| REYNAGA, LUNA | | ON FILE | | | | | | |
| REYNAL, THEO | | ON FILE | | | | | | |
| REYNALDO ACOSTA | | ON FILE | | | | | | |
| REYNALDO PADILLA | | ON FILE | | | | | | |
| REYNOLDS, JOSH | | ON FILE | | | | | | |
| REYNOLDS, NOEL | | ON FILE | | | | | | |
| REZA BADKOUBEI | | ON FILE | | | | | | |
| REZAEI, HIRAD | | ON FILE | | | | | | |
| REZK, MOHAMED SALAH ANWAR MOHAMED ESSA | | ON FILE | | | | | | |
| REZNICEK, PAVEL | | ON FILE | | | | | | |
| RFO CONFERENCES ORGANIZING LLC | | PO BOX 72762 | CENTRAL PARK TOWERS, FLOOR 21, OFFICE 2051 DIFC | | DUBAI | | | UNITED ARAB EMIRATES |
| RHE NOWAK | | ON FILE | | | | | | |
| RHEA MATAAFA | | ON FILE | | | | | | |
| RHEINALDY KOSASIH | | ON FILE | | | | | | |
| RHETT MARTIN | | ON FILE | | | | | | |
| RHEYNOUD SPIJKERS | | ON FILE | | | | | | |
| RHIANLON LAUISE MAHEY | | ON FILE | | | | | | |
| RHIANNON MOURITZ | | ON FILE | | | | | | |
| RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION | DON DEFEDELE, ASSOCIATE DIRECTOR OF SECURITIES & COMMERCIAL LICENSING | 1511 PONTIAC AVENUE | JOHN O. PASTORE COMPLEX, BLDG.69-1 | | CRANSTON | RI | 02920 | |
| RHODE ISLAND DEPARTMENT OF BUSINESS REGULATION DIVISION OF BANKING | | 1511 PONTIAC AVENUE | | | CRANSTON | RI | 02920 | |
| RHODE, JANINE | | ON FILE | | | | | | |
| RHODEN, MARTIN | | ON FILE | | | | | | |
| RHODES, HUGH ALEXANDER | | ON FILE | | | | | | |
| RHYS CALDERWOOD | | ON FILE | | | | | | |
| RHYS DAVIES | | ON FILE | | | | | | |
| RHYS HARDY | | ON FILE | | | | | | |
| RHYS MOORES | | ON FILE | | | | | | |
| RHYSE HARDY | | ON FILE | | | | | | |
| RIA DIGITAL ASSETS COUNCIL, LLC | | 10001 GEORGETOWN PIKE | | | GREAT FALLS | VA | 22066 | |
| RIAZ, AMANDO JEROME | | ON FILE | | | | | | |
| RIBAUDO, ROSARIO | | ON FILE | | | | | | |
| RIBEIRO DA SILVA REBELO, PEDRO RICARDO | | ON FILE | | | | | | |
| RIBEIRO, DANIELA | | ON FILE | | | | | | |
| RIBEIRO, NUNO | | ON FILE | | | | | | |
| RIBEIRO, SIMONE JAMEELA | | ON FILE | | | | | | |
| RIBEZZO, JONAH | | ON FILE | | | | | | |
| RICARDO DIAZ | | ON FILE | | | | | | |
| RICARDO CROTT | | ON FILE | | | | | | |
| RICARDO DA CRUZ | | ON FILE | | | | | | |
| RICARDO ESTEVEZ | | ON FILE | | | | | | |
| RICARDO GOIZUETA | | ON FILE | | | | | | |
| RICARDO KROEGMAN | | ON FILE | | | | | | |
| RICARDO LUIS RODEIRO | | ON FILE | | | | | | |
| RICARDO MELO | | ON FILE | | | | | | |
| RICARDO MIGUEL CASTELO FERREIRA | | ON FILE | | | | | | |
| RICARDO NAVARRO | | ON FILE | | | | | | |
| RICARDO OGI | | ON FILE | | | | | | |
| RICARDO PEIXOTO | | ON FILE | | | | | | |
| RICARDO PEREIRA | | ON FILE | | | | | | |
| RICARDO PINTO | | ON FILE | | | | | | |
| RICARDO REIS | | ON FILE | | | | | | |
| RICARDO RIVERA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICARDO RODRIGUES | | ON FILE | | | | | | |
| RICARDO RODRIGUES | | ON FILE | | | | | | |
| RICARDO RODRIGUES | | ON FILE | | | | | | |
| RICARDO SAUCEDO | | ON FILE | | | | | | |
| RICARDO SILVEIRA | | ON FILE | | | | | | |
| RICARDO SLOTA VENEGAS | | ON FILE | | | | | | |
| RICARDO SPINOLA FRESAN | | ON FILE | | | | | | |
| RICARDO STEELE JR | | ON FILE | | | | | | |
| RICARDO TISCARENO | | ON FILE | | | | | | |
| RICARDO TORRES ROSAS | | ON FILE | | | | | | |
| RICARDO VALERO | | ON FILE | | | | | | |
| RICARDO VALERO | | ON FILE | | | | | | |
| RICARDO VAZQUEZ | | ON FILE | | | | | | |
| RICARDO VIEIRA | | ON FILE | | | | | | |
| RICCARDO BALLINI | | ON FILE | | | | | | |
| RICCARDO BENEDETTI | | ON FILE | | | | | | |
| RICCARDO BINETTI | | ON FILE | | | | | | |
| RICCARDO BOSIO | | ON FILE | | | | | | |
| RICCIARDI , DONALD | | ON FILE | | | | | | |
| RICCIO, STEVEN | | ON FILE | | | | | | |
| RICCIUS, JAN | | ON FILE | | | | | | |
| RICH  VANDORT | | ON FILE | | | | | | |
| RICH ACERRA | | ON FILE | | | | | | |
| RICH, AMANDA | | ON FILE | | | | | | |
| RICHARD A. ARNOLD | | ON FILE | | | | | | |
| RICHARD ADKINS | | ON FILE | | | | | | |
| RICHARD ANDERSON, MATTHEW | | ON FILE | | | | | | |
| RICHARD ANTHONY BAPTISTA MATHIAS | | ON FILE | | | | | | |
| RICHARD BARRAGAN | | ON FILE | | | | | | |
| RICHARD BELCHER | | ON FILE | | | | | | |
| RICHARD BERNIER | | ON FILE | | | | | | |
| RICHARD BLATT | | ON FILE | | | | | | |
| RICHARD BONANNO | | ON FILE | | | | | | |
| RICHARD BØRVEN | | ON FILE | | | | | | |
| RICHARD BRANSTETTER | | ON FILE | | | | | | |
| RICHARD BRYCE | | ON FILE | | | | | | |
| RICHARD BURKEEN | | ON FILE | | | | | | |
| RICHARD CASEY | | ON FILE | | | | | | |
| RICHARD CASTAÑEDA SUAREZ | | ON FILE | | | | | | |
| RICHARD CHENERY-WOODS | | ON FILE | | | | | | |
| RICHARD CHRISTIANSEN | | ON FILE | | | | | | |
| RICHARD CRITES | | ON FILE | | | | | | |
| RICHARD DEGENNARO | | ON FILE | | | | | | |
| RICHARD DERISO | | ON FILE | | | | | | |
| RICHARD FARQUHARSON | | ON FILE | | | | | | |
| RICHARD FINDEKLEE | | ON FILE | | | | | | |
| RICHARD FLORES | | ON FILE | | | | | | |
| RICHARD FURNER | | ON FILE | | | | | | |
| RICHARD GARDNER | | ON FILE | | | | | | |
| RICHARD GARZA | | ON FILE | | | | | | |
| RICHARD GRAND-PERRET | | ON FILE | | | | | | |
| RICHARD GREGORY | | ON FILE | | | | | | |
| RICHARD GRIFFITHS | | ON FILE | | | | | | |
| Richard Hai | | ON FILE | | | | | | |
| RICHARD HOWARD | | ON FILE | | | | | | |
| RICHARD HY | | ON FILE | | | | | | |
| RICHARD IRONS | | ON FILE | | | | | | |
| RICHARD J MADDISON | | ON FILE | | | | | | |
| RICHARD JOHANSEN | | ON FILE | | | | | | |
| RICHARD JOHN MAUNDER | | ON FILE | | | | | | |
| RICHARD KENNETH JAMES | | ON FILE | | | | | | |
| RICHARD KERR JR | | ON FILE | | | | | | |
| RICHARD KNIGHT | | ON FILE | | | | | | |
| RICHARD LARSSON | | ON FILE | | | | | | |
| RICHARD LEE | | ON FILE | | | | | | |
| RICHARD MA | | ON FILE | | | | | | |
| RICHARD MA | | ON FILE | | | | | | |
| RICHARD MICHAEL FAIRCLOUGH | | ON FILE | | | | | | |
| RICHARD MILLER | | ON FILE | | | | | | |
| RICHARD MILLER | | ON FILE | | | | | | |
| RICHARD MOULTON | | ON FILE | | | | | | |
| RICHARD OVERWIJK | | ON FILE | | | | | | |
| RICHARD PARROTT | | ON FILE | | | | | | |
| RICHARD PATTISON | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD PERRY | | ON FILE | | | | | | |
| RICHARD PITTS | | ON FILE | | | | | | |
| RICHARD PROSUK | | ON FILE | | | | | | |
| RICHARD RANDALL | | ON FILE | | | | | | |
| RICHARD RANKICH | | ON FILE | | | | | | |
| RICHARD REES | | ON FILE | | | | | | |
| RICHARD REES | | ON FILE | | | | | | |
| RICHARD SANCHEZ | | ON FILE | | | | | | |
| RICHARD SCHNEIDER | | ON FILE | | | | | | |
| RICHARD SCHREIB | | ON FILE | | | | | | |
| RICHARD SCHULLER | | ON FILE | | | | | | |
| RICHARD SESEK | | ON FILE | | | | | | |
| RICHARD SHELTON | | ON FILE | | | | | | |
| RICHARD SMITH | | ON FILE | | | | | | |
| RICHARD SNOWDEN | | ON FILE | | | | | | |
| RICHARD SPETHMANN | | ON FILE | | | | | | |
| RICHARD SPÖRER | | ON FILE | | | | | | |
| RICHARD TAFF | | ON FILE | | | | | | |
| RICHARD THOMPSON | | ON FILE | | | | | | |
| RICHARD TORRES | | ON FILE | | | | | | |
| RICHARD TRAN | | ON FILE | | | | | | |
| RICHARD VANAA | | ON FILE | | | | | | |
| RICHARD WILLHARDT | | ON FILE | | | | | | |
| RICHARD WILLIAMS | | ON FILE | | | | | | |
| RICHARD WINDELS | | ON FILE | | | | | | |
| RICHARD WISTOCKI , DAVID | | ON FILE | | | | | | |
| RICHARD WOLSKI | | ON FILE | | | | | | |
| RICHARD YPEREN | | ON FILE | | | | | | |
| RICHARDSON, ALBERTINA HORTENCIA | | ON FILE | | | | | | |
| RICHARDSON, CRAIG RAYMOND | | ON FILE | | | | | | |
| RICHARTZ, THOMAS | | ON FILE | | | | | | |
| RICHERT, GABRIEL | | ON FILE | | | | | | |
| RICHET, JORDAN JEAN-PIERRE MARCEL | | ON FILE | | | | | | |
| RICHTER, ANDRE SIEGHARD | | ON FILE | | | | | | |
| RICHTER, ANJA | | ON FILE | | | | | | |
| RICHTER, BJOERN | | ON FILE | | | | | | |
| RICHTER, DANIEL | | ON FILE | | | | | | |
| RICHTER, FABIAN FELIX | | ON FILE | | | | | | |
| RICHTER, FRANK | | ON FILE | | | | | | |
| RICHTER, JONAS | | ON FILE | | | | | | |
| RICHTER, KARL-HAINZ HEIKO | | ON FILE | | | | | | |
| RICHTER, KOLJA GABIN | | ON FILE | | | | | | |
| RICHTER, MAXIMILIAN | | ON FILE | | | | | | |
| RICHTER, MICHAELA KATRIN | | ON FILE | | | | | | |
| RICHTER, MIKE | | ON FILE | | | | | | |
| RICHTER, PASCALNIKLAS | | ON FILE | | | | | | |
| RICHTER, PHILIPP GEORG HUBERTUS | | ON FILE | | | | | | |
| RICHTER, STEFFEN | | ON FILE | | | | | | |
| RICHTER, THOMAS | | ON FILE | | | | | | |
| RICHTER, THOMAS | | ON FILE | | | | | | |
| RICHTER, THOMAS | | ON FILE | | | | | | |
| RICHTER, THOMAS FABIAN | | ON FILE | | | | | | |
| RICHTER, THOMAS KARL | | ON FILE | | | | | | |
| RICHTER, UWE | | ON FILE | | | | | | |
| RICHU STANLY | | ON FILE | | | | | | |
| RICK BREDA | | ON FILE | | | | | | |
| RICK DAINES | | ON FILE | | | | | | |
| RICK HALFMANN AND REBBECCA HALFMANN | | ON FILE | | | | | | |
| RICK LOWRY | | ON FILE | | | | | | |
| RICK SCHWARTZLY | | ON FILE | | | | | | |
| RICK ZÖLLNER | | ON FILE | | | | | | |
| RICKELL BELTRAN | | ON FILE | | | | | | |
| RICKENBERG, LENA MARIE | | ON FILE | | | | | | |
| RICKESH PATEL | | ON FILE | | | | | | |
| RICKESIA WOLFE | | ON FILE | | | | | | |
| RICKETTS, CHRIS | | ON FILE | | | | | | |
| RICKETTS, MARK ANDREW | | ON FILE | | | | | | |
| RICKO ANDERSON | | ON FILE | | | | | | |
| RICKS, CHRISTOPHER | | ON FILE | | | | | | |
| RICKY ATCHISON | | ON FILE | | | | | | |
| RICKY BARTHOLOMEW | | ON FILE | | | | | | |
| RICKY LAWRENCE | | ON FILE | | | | | | |
| RICKY MILES | | ON FILE | | | | | | |
| RICKY MINIANO | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICKY PAMPLONA | | ON FILE | | | | | | |
| RICKY VERHEIJEN | | ON FILE | | | | | | |
| RICO DE ROUEN | | ON FILE | | | | | | |
| RICO KUTSCHER | | ON FILE | | | | | | |
| RID RIVER DIGITAL TRADING LLC | ATTN: DELFOS MACHADO NETO | THE GREEN, SUITE A - DOVER | | | | | | |
| RIDA SHARAF | | ON FILE | | | | | | |
| RIDDER, RENE | | ON FILE | | | | | | |
| RIDDERMAN-NOHL, ANDREW | | ON FILE | | | | | | |
| RIDDHI PATEL | | ON FILE | | | | | | |
| RIECHERT, GORDON | | ON FILE | | | | | | |
| RIECHERT, SABINE | | ON FILE | | | | | | |
| RIECHMANN, SÖREN | | ON FILE | | | | | | |
| RIECKE, KLAUS | | ON FILE | | | | | | |
| RIECKMANN, TADEUSZ | | ON FILE | | | | | | |
| RIEDE, CHRISTOPHER ALFRED | | ON FILE | | | | | | |
| RIEDE, WOLFGANG | | ON FILE | | | | | | |
| RIEDEL, JAN | | ON FILE | | | | | | |
| RIEDEL, MICHAEL KLAUS JOHANNES | | ON FILE | | | | | | |
| RIEDEL, MICHAEL RUDOLF | | ON FILE | | | | | | |
| RIEDEL, PATRICK | | ON FILE | | | | | | |
| RIEDEL, RICHARD | | ON FILE | | | | | | |
| RIEDELSHEIMER, TIM | | ON FILE | | | | | | |
| RIEDER, CHRISTIAN ALEXANDER | | ON FILE | | | | | | |
| RIEDERER, MATTHIAS | | ON FILE | | | | | | |
| RIEDERER, RENE PET | | ON FILE | | | | | | |
| RIEDHAMMER, FLORIAN SEBASTIAN | | ON FILE | | | | | | |
| RIEDL, CHRISTOPH MARIUS LEONARD | | ON FILE | | | | | | |
| RIEDL, HARALD | | ON FILE | | | | | | |
| RIEDLSPERGER, MARCO | | ON FILE | | | | | | |
| RIEGEL, ANDREAS | | ON FILE | | | | | | |
| RIEGEL, FLORIAN | | ON FILE | | | | | | |
| RIEGER, FLORIAN PHILIPP | | ON FILE | | | | | | |
| RIEGER, KEVIN RAINER | | ON FILE | | | | | | |
| RIEGER, MARCO BIROL | | ON FILE | | | | | | |
| RIEKE, SVEN OLIVER | | ON FILE | | | | | | |
| RIEMER, FALKO | | ON FILE | | | | | | |
| RIEMER, ROBERT DANIEL | | ON FILE | | | | | | |
| RIENESSL, NICO | | ON FILE | | | | | | |
| RIERA LOPEZ, NICOLAS ELIAS | | ON FILE | | | | | | |
| RIES, DENNIS | | ON FILE | | | | | | |
| RIES, MATTHIAS | | ON FILE | | | | | | |
| RIES, PIERRE ALBERT JOSEPH | | ON FILE | | | | | | |
| RIESE, SIMON | | ON FILE | | | | | | |
| RIESEL, STEVE | | ON FILE | | | | | | |
| RIESER, CLEMENS | | ON FILE | | | | | | |
| RIEß, ANDREAS | | ON FILE | | | | | | |
| RIEST, STEFAN FRANK | | ON FILE | | | | | | |
| RIETH, JOERG | | ON FILE | | | | | | |
| RIETZ, DAVID | | ON FILE | | | | | | |
| RIGBY, JESSE | | ON FILE | | | | | | |
| RIGHTMYER , MARK | | ON FILE | | | | | | |
| RIHANI, MICHAEL | | ON FILE | | | | | | |
| RIHM, MARCO MICHAEL | | ON FILE | | | | | | |
| RIHO MAIMETS | | ON FILE | | | | | | |
| RIITTA-SISKO TARKKA | | ON FILE | | | | | | |
| RIJE, SIMON | | ON FILE | | | | | | |
| RIJNBOUT, JEROEN | | ON FILE | | | | | | |
| RIJSTERBORGH, CORNELIS JOHANNES | | ON FILE | | | | | | |
| RIK FRANCISCUS JOHANNES WILHELMUS MEIJERS | | ON FILE | | | | | | |
| RIK LOPEZ | | ON FILE | | | | | | |
| RILEE MOLINAR | | ON FILE | | | | | | |
| RILEY CAMERON | | ON FILE | | | | | | |
| RILEY JORDAN | | ON FILE | | | | | | |
| RILEY NIELSON | | ON FILE | | | | | | |
| RIMA AISYA | | ON FILE | | | | | | |
| RIMANELLI , VINCENT | | ON FILE | | | | | | |
| RIMAR MINDANAO | | ON FILE | | | | | | |
| RIMKUS, MICHAEL | | ON FILE | | | | | | |
| RIMMELIN, MARIUS THOMAS | | ON FILE | | | | | | |
| RIMNAC, JAN | | ON FILE | | | | | | |
| RIMPEL, ANNETTE MINNA | | ON FILE | | | | | | |
| RIMVYDAS POŠKUS | | ON FILE | | | | | | |
| RINALDI, FRANCISCO ALBERTO | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RINALDI, JUAN | | ON FILE | | | | | | |
| RINAT AKHMETSHIN | | ON FILE | | | | | | |
| RINAT ASAET ACUÑA SANCHEZ | | ON FILE | | | | | | |
| RINAT RAFIKOV | | ON FILE | | | | | | |
| RINCHEN KING | | ON FILE | | | | | | |
| RINDER, BRYAN HANS DIETER | | ON FILE | | | | | | |
| RING CENTRAL INC. | | 20 DAVIS DR | | | BELMONT | CA | 94002 | |
| RING, PATRICK | | ON FILE | | | | | | |
| RING, STEFFEN | | ON FILE | | | | | | |
| RINGEL, PHILIPP | | ON FILE | | | | | | |
| RINGEL, ROBERT | | ON FILE | | | | | | |
| RINGELMANN, JOHANNES | | ON FILE | | | | | | |
| RINGHOFER, ALBERT | | ON FILE | | | | | | |
| RINGS, HANS-JÜRGEN MAIK | | ON FILE | | | | | | |
| RINGSHOFER, STEFANIE | | ON FILE | | | | | | |
| RINK, JOSHUA DAVID | | ON FILE | | | | | | |
| RINK, PAUL | | ON FILE | | | | | | |
| RINK, THORSTEN | | ON FILE | | | | | | |
| RINKE, PETER | | ON FILE | | | | | | |
| RINKEWITZ, FELIX | | ON FILE | | | | | | |
| RINN, LUCIA GABRIELE | | ON FILE | | | | | | |
| RINNER, DANIEL | | ON FILE | | | | | | |
| RINTELMANN, HENDRIK | | ON FILE | | | | | | |
| RIO SERRAO | | ON FILE | | | | | | |
| RIOBO CICERO, JOSE | | ON FILE | | | | | | |
| RIOS, JESUS | | ON FILE | | | | | | |
| RIOS, MIRIAM | | ON FILE | | | | | | |
| RIOS, MIRIAM | | ON FILE | | | | | | |
| RIOS, MIRIAM | | ON FILE | | | | | | |
| RIOS, SEBASTIAN GUILLERMO | | ON FILE | | | | | | |
| RIPIO | | ON FILE | | | | | | |
| RIPLEY , ALLISON | | ON FILE | | | | | | |
| RIPMASTER, AUSTIN | | ON FILE | | | | | | |
| RIPPLE LABS INC. | | THE HARLEY BUILDING, 77-79 NEW CAVENDISH STREET | | | LONDON, ENGLAND | | W1W 6KB | UNITED KINGDOM |
| RISA YAKUP | | ON FILE | | | | | | |
| RISCHETTE, JASMIN | | ON FILE | | | | | | |
| RISELINE CAPITAL LLC | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| RISHABH SOLANKI | | ON FILE | | | | | | |
| RISHAN WRIGHT | | ON FILE | | | | | | |
| RISIANDI JIANG | | ON FILE | | | | | | |
| RISKE, MAX | | ON FILE | | | | | | |
| RISNER, SHAWN | | ON FILE | | | | | | |
| RIßEL, DAVID SIMON | | ON FILE | | | | | | |
| RISTAU, PHILIP | | ON FILE | | | | | | |
| RISTOLAINEN, JUHA PEKKA | | ON FILE | | | | | | |
| RITA COSTA | | ON FILE | | | | | | |
| RITA STRUBEL | | ON FILE | | | | | | |
| RITA ZURCHER | | ON FILE | | | | | | |
| RITEN GOHIL | | ON FILE | | | | | | |
| RITH, ADRIAN MARCEL | | ON FILE | | | | | | |
| RITSCHEL, STEFAN WERNER ERWIN | | ON FILE | | | | | | |
| RITSCHER, LARS | | ON FILE | | | | | | |
| RITT, AXEL ARTUR | | ON FILE | | | | | | |
| RITTER, JAN-PHILIPP | | ON FILE | | | | | | |
| RITTER, JONATHAN | | ON FILE | | | | | | |
| RITTER, PATRICK | | ON FILE | | | | | | |
| RITTER, ROMAN | | ON FILE | | | | | | |
| RITTER, THOMAS PELLEGRINO | | ON FILE | | | | | | |
| RITTER, YVONNE | | ON FILE | | | | | | |
| RITTERSHAUS, RAMPHAN | | ON FILE | | | | | | |
| RITTMAN, PIERRE | | ON FILE | | | | | | |
| RITTMEYER, VALENTIN | | ON FILE | | | | | | |
| RITWICK MALHOTRA | | ON FILE | | | | | | |
| RITZ, MARCEL | | ON FILE | | | | | | |
| RITZ, MAXIMILIAN FERDINAND | | ON FILE | | | | | | |
| RITZ, MICHAEL | | ON FILE | | | | | | |
| RITZE, STEFAN FLORIAN | | ON FILE | | | | | | |
| RITZEROW-DÜDING, MAURICE | | ON FILE | | | | | | |
| RITZINGER, MARKUS | | ON FILE | | | | | | |
| RIUS WAYD | | ON FILE | | | | | | |
| RIVADEO, JULIAN | | ON FILE | | | | | | |
| RIVALDINA MARIA OLIVEIRA | | ON FILE | | | | | | |
| RIVARD, CHRISTOPHER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIVAS, ROSMERY | | ON FILE | | | | | | |
| RIVER COLLINS | | ON FILE | | | | | | |
| RIVERA MARTIN, JUAN | | ON FILE | | | | | | |
| RIVERA, ANGELO | | ON FILE | | | | | | |
| RIVERA, EDWIN | | ON FILE | | | | | | |
| RIVERA, GERONIMO | | ON FILE | | | | | | |
| RIVERA, JENNIFER | | ON FILE | | | | | | |
| RIVERA, JOSE | | ON FILE | | | | | | |
| RIVET, MARCEL PHILIPPE | | ON FILE | | | | | | |
| RIZER, JEREMY DAVE | | ON FILE | | | | | | |
| RIZNAR, TINE | | ON FILE | | | | | | |
| RIZVIC, IGOR | | ON FILE | | | | | | |
| RIZZO, ANDREA | | ON FILE | | | | | | |
| RJ CUSTODIO | | ON FILE | | | | | | |
| ROA-ORJUELA, VIVIANA | | ON FILE | | | | | | |
| ROB ARNOLD | | ON FILE | | | | | | |
| ROB BLAZE | | ON FILE | | | | | | |
| ROB ENGEL | | ON FILE | | | | | | |
| ROB JEWETT | | ON FILE | | | | | | |
| ROB RILEY | | ON FILE | | | | | | |
| ROB SCHILLHORN | | ON FILE | | | | | | |
| ROB SILVA | | ON FILE | | | | | | |
| ROB THEPEN | | ON FILE | | | | | | |
| ROB VERNER | | ON FILE | | | | | | |
| ROBBE DESMET | | ON FILE | | | | | | |
| ROBBE SMITH | | ON FILE | | | | | | |
| ROBBEN, KEVIN | | ON FILE | | | | | | |
| ROBBERT JOHAN VAN KAPPEL | | ON FILE | | | | | | |
| ROBBERT VAN DEN HERIK | | ON FILE | | | | | | |
| ROBBIE BARBER | | ON FILE | | | | | | |
| ROBBIE COLLINS | | ON FILE | | | | | | |
| ROBBIE DERIDDER | | ON FILE | | | | | | |
| ROBBIE MARTIN | | ON FILE | | | | | | |
| ROBBIE SMITH | | ON FILE | | | | | | |
| ROBBY LAO | | ON FILE | | | | | | |
| ROBENSON JEAN-BAPTISTE | | ON FILE | | | | | | |
| ROBERSON, DOUG | | ON FILE | | | | | | |
| ROBERT  CHAUVIN | | ON FILE | | | | | | |
| ROBERT  LARSEN | | ON FILE | | | | | | |
| ROBERT  WALLACE | | ON FILE | | | | | | |
| ROBERT AGUILAR | | ON FILE | | | | | | |
| ROBERT BASS | | ON FILE | | | | | | |
| ROBERT BATTAGLIA | | ON FILE | | | | | | |
| ROBERT BAUMEISTER | | ON FILE | | | | | | |
| ROBERT BEDICK | | ON FILE | | | | | | |
| ROBERT BELT | | ON FILE | | | | | | |
| ROBERT BERMAN | | ON FILE | | | | | | |
| ROBERT BRAGG | | ON FILE | | | | | | |
| ROBERT BRANN | | ON FILE | | | | | | |
| ROBERT CHAPPELL | | ON FILE | | | | | | |
| ROBERT CLIFTON | | ON FILE | | | | | | |
| ROBERT COLLINS | | ON FILE | | | | | | |
| ROBERT CZESCHIN | | ON FILE | | | | | | |
| ROBERT DEWITT GUEST | | ON FILE | | | | | | |
| ROBERT DUBY | | ON FILE | | | | | | |
| ROBERT DUNCAN | | ON FILE | | | | | | |
| ROBERT EDMINSTER | | ON FILE | | | | | | |
| ROBERT EDWARD ELLIOTT | | ON FILE | | | | | | |
| ROBERT EDWARDS | | ON FILE | | | | | | |
| ROBERT FEDROCK | | ON FILE | | | | | | |
| ROBERT FERRARO | | ON FILE | | | | | | |
| ROBERT FISHER | | ON FILE | | | | | | |
| ROBERT FLETCHER CARMONY | | ON FILE | | | | | | |
| ROBERT FREDERICKSEN | | ON FILE | | | | | | |
| ROBERT FREEMAN | | ON FILE | | | | | | |
| ROBERT FYFE | | ON FILE | | | | | | |
| ROBERT GATES | | ON FILE | | | | | | |
| ROBERT GEIMAN | | ON FILE | | | | | | |
| ROBERT GEOFFREY LANGSETT | | ON FILE | | | | | | |
| ROBERT GINOSYAN | | ON FILE | | | | | | |
| ROBERT GLÖCKNER | | ON FILE | | | | | | |
| ROBERT GOLDGRUBER | | ON FILE | | | | | | |
| ROBERT GREER | | ON FILE | | | | | | |
| ROBERT GUTIERREZ | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT HART | | ON FILE | | | | | | |
| ROBERT HASELMAN | | ON FILE | | | | | | |
| ROBERT HAUSER | | ON FILE | | | | | | |
| ROBERT HILL | | ON FILE | | | | | | |
| ROBERT HOFFMANN | | ON FILE | | | | | | |
| ROBERT HUNTER | | ON FILE | | | | | | |
| ROBERT IONESCU | | ON FILE | | | | | | |
| ROBERT JENKINS | | ON FILE | | | | | | |
| ROBERT JOHN SHEEHY | | ON FILE | | | | | | |
| ROBERT JONES | | ON FILE | | | | | | |
| ROBERT JOSEPH | | ON FILE | | | | | | |
| ROBERT KEHOE | | ON FILE | | | | | | |
| ROBERT KELLY | | ON FILE | | | | | | |
| ROBERT KONIOR | | ON FILE | | | | | | |
| ROBERT KOPP | | ON FILE | | | | | | |
| ROBERT KRETKOWSKI | | ON FILE | | | | | | |
| ROBERT KURUC | | ON FILE | | | | | | |
| ROBERT LABANICH | | ON FILE | | | | | | |
| ROBERT LANG | | ON FILE | | | | | | |
| ROBERT LAPP | | ON FILE | | | | | | |
| ROBERT LASHLEY JR, OHANLON | | ON FILE | | | | | | |
| rOBERT IAURO | rOBERT IAURO | 451 Spruce Lane | 451 Spruce Lane | | Houston | PA | 15342 | |
| ROBERT LAWRENCE VANDER ZALM | | ON FILE | | | | | | |
| ROBERT LAWRENCE VANDER ZALM | | ON FILE | | | | | | |
| ROBERT LEIGH | | ON FILE | | | | | | |
| ROBERT LIEBIG | | ON FILE | | | | | | |
| ROBERT LINDNER | | ON FILE | | | | | | |
| ROBERT LINK | | ON FILE | | | | | | |
| ROBERT LITTLER | | ON FILE | | | | | | |
| ROBERT LOHMAN | | ON FILE | | | | | | |
| ROBERT M FRASCELLA, II | | ON FILE | | | | | | |
| ROBERT MAEGI | | ON FILE | | | | | | |
| ROBERT MARTIN | | ON FILE | | | | | | |
| ROBERT MARTIN | | ON FILE | | | | | | |
| ROBERT MCARTOR | | ON FILE | | | | | | |
| ROBERT MCKINNEY | | ON FILE | | | | | | |
| ROBERT MENDEL | | ON FILE | | | | | | |
| ROBERT MILES | | ON FILE | | | | | | |
| ROBERT MILLER | | ON FILE | | | | | | |
| ROBERT MITCHELL | | ON FILE | | | | | | |
| ROBERT MIZANI | | ON FILE | | | | | | |
| ROBERT MOATE | | ON FILE | | | | | | |
| ROBERT MOFFA | | ON FILE | | | | | | |
| ROBERT MOORE | | ON FILE | | | | | | |
| ROBERT MOORMAN | | ON FILE | | | | | | |
| ROBERT MOREIRA | | ON FILE | | | | | | |
| ROBERT MORENO | | ON FILE | | | | | | |
| ROBERT MUELLER | | ON FILE | | | | | | |
| ROBERT MUELLER | | ON FILE | | | | | | |
| ROBERT MULVIHILL | | ON FILE | | | | | | |
| ROBERT NEWTON | | ON FILE | | | | | | |
| ROBERT NICKELS | | ON FILE | | | | | | |
| ROBERT NICKELS | | ON FILE | | | | | | |
| ROBERT OAKLEY | | ON FILE | | | | | | |
| ROBERT OATES | | ON FILE | | | | | | |
| ROBERT OLIPANE | | ON FILE | | | | | | |
| ROBERT OLIVER | | ON FILE | | | | | | |
| ROBERT ORBAN | | ON FILE | | | | | | |
| ROBERT PALMER | | ON FILE | | | | | | |
| ROBERT PARKER | | ON FILE | | | | | | |
| ROBERT PELLEGRINO | | ON FILE | | | | | | |
| ROBERT PISTEY | | ON FILE | | | | | | |
| ROBERT PITTS | | ON FILE | | | | | | |
| ROBERT PREECE | | ON FILE | | | | | | |
| ROBERT QUIN | | ON FILE | | | | | | |
| ROBERT RIESINGER | | ON FILE | | | | | | |
| ROBERT RILEY | | ON FILE | | | | | | |
| ROBERT RODRIGUEZ III | | ON FILE | | | | | | |
| ROBERT ROMERO | | ON FILE | | | | | | |
| ROBERT ROTHMAN | | ON FILE | | | | | | |
| ROBERT SCOTT | | ON FILE | | | | | | |
| ROBERT SHADALLAH | | ON FILE | | | | | | |
| ROBERT SHAW | | ON FILE | | | | | | |
| ROBERT SHEEHAN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT SHEEHY | | ON FILE | | | | | | |
| ROBERT SIENKIEWICZ | | ON FILE | | | | | | |
| ROBERT SIMPSON | | ON FILE | | | | | | |
| ROBERT SIWIK | | ON FILE | | | | | | |
| ROBERT STENCHLAK | | ON FILE | | | | | | |
| ROBERT STONE | | ON FILE | | | | | | |
| ROBERT TIMMONS | | ON FILE | | | | | | |
| ROBERT TRAZO | | ON FILE | | | | | | |
| ROBERT TREMAYNE SMITH | | ON FILE | | | | | | |
| ROBERT TUOHY | | ON FILE | | | | | | |
| ROBERT URBANEK | | ON FILE | | | | | | |
| RÓBERT VÁGNER | | ON FILE | | | | | | |
| ROBERT VALLANCE | | ON FILE | | | | | | |
| ROBERT VAN BEEK | | ON FILE | | | | | | |
| ROBERT VAN DEN BOSCH | | ON FILE | | | | | | |
| ROBERT VELASCO | | ON FILE | | | | | | |
| ROBERT WAKEFIELD | | ON FILE | | | | | | |
| ROBERT WALTERS ASSOCIATES | | ON FILE | | | | | | |
| ROBERT WASHINGTON | | ON FILE | | | | | | |
| ROBERT WILEY | | ON FILE | | | | | | |
| ROBERT WILLIAMS | | ON FILE | | | | | | |
| ROBERT WILSON | | ON FILE | | | | | | |
| ROBERT WINTER | | ON FILE | | | | | | |
| ROBERT WINTNER | | ON FILE | | | | | | |
| ROBERT WOLF | | ON FILE | | | | | | |
| ROBERT WOYTUS | | ON FILE | | | | | | |
| ROBERT WU | | ON FILE | | | | | | |
| ROBERT YAN | | ON FILE | | | | | | |
| ROBERT YORKE | | ON FILE | | | | | | |
| ROBERT ZIBERT | | ON FILE | | | | | | |
| ROBERT ZOBEC | | ON FILE | | | | | | |
| ROBERT, ANTOINE STEPHANE CHRISTOPHE JEAN LOULS ALAIN | | ON FILE | | | | | | |
| ROBERT, JEAN-LUC | | ON FILE | | | | | | |
| ROBERT, STEFAN | | ON FILE | | | | | | |
| ROBERTA CAROLINA REZENDE | | ON FILE | | | | | | |
| ROBERTA SILVA | | ON FILE | | | | | | |
| ROBERTA TAYLOR | | ON FILE | | | | | | |
| ROBERTO ABBAGNALE | | ON FILE | | | | | | |
| ROBERTO AGUILAR | | ON FILE | | | | | | |
| ROBERTO BERGAMASCHI | | ON FILE | | | | | | |
| ROBERTO CARLOS MONTES CAMARA | | ON FILE | | | | | | |
| ROBERTO DE CESPEDES | | ON FILE | | | | | | |
| ROBERTO JACINTO TARDIO CABRERA | | ON FILE | | | | | | |
| ROBERTO LABONIA | | ON FILE | | | | | | |
| ROBERTO LOPEZ MARTINEZ | | ON FILE | | | | | | |
| ROBERTO PINEDA | | ON FILE | | | | | | |
| ROBERTO PISO DOMINGUEZ | | ON FILE | | | | | | |
| ROBERTO RODRIGO CASTILLON SANCHEZ | | ON FILE | | | | | | |
| ROBERTO ZAPPALA | | ON FILE | | | | | | |
| ROBERTS MEZALS | | ON FILE | | | | | | |
| ROBERTS, AARON | | ON FILE | | | | | | |
| ROBERTS, CHARLES JUSTIN ANTHONY CROFTS | | ON FILE | | | | | | |
| ROBERTS, COURTNEY | | ON FILE | | | | | | |
| ROBERTS, JOSHUA | | ON FILE | | | | | | |
| ROBERTS, LUKE CHRISTOPHER PAUL | | ON FILE | | | | | | |
| ROBERTSON, BOBBY | | ON FILE | | | | | | |
| ROBERTSON, JEREMY | | ON FILE | | | | | | |
| ROBERTSON, RYAN | | ON FILE | | | | | | |
| ROBERTZ, BERND JOSEF ERHARD | | ON FILE | | | | | | |
| ROBIN BLASER | | ON FILE | | | | | | |
| ROBIN CHAPELLE | | ON FILE | | | | | | |
| ROBIN CHEMINET | | ON FILE | | | | | | |
| ROBIN CHEMINET | | ON FILE | | | | | | |
| ROBIN DONG | | ON FILE | | | | | | |
| ROBIN EGGENGOOR | | ON FILE | | | | | | |
| ROBIN EßER | | ON FILE | | | | | | |
| ROBIN FEDER | | ON FILE | | | | | | |
| ROBIN FOEKENS | | ON FILE | | | | | | |
| ROBIN GUYARD | | ON FILE | | | | | | |
| ROBIN LEE | | ON FILE | | | | | | |
| ROBIN RAJU | | ON FILE | | | | | | |
| ROBIN SEYR | | ON FILE | | | | | | |
| ROBIN VAN DER ELST | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBIN VÍZEK | | ON FILE | | | | | | |
| ROBINHOOD MARKETS, INC. | ATTN: VIKRAM GROVER | 85 WILLOW RD. | | | MENLO PARK | CA | 94025 | |
| ROBINSON, DANIEL | | ON FILE | | | | | | |
| ROBINSON, MATTHEW | | ON FILE | | | | | | |
| ROBL, CHRISTOPH | | ON FILE | | | | | | |
| ROBLES, OMAR | | ON FILE | | | | | | |
| RÖBLING, MARC ANDRE | | ON FILE | | | | | | |
| RÖBLING, PETER-RENE | | ON FILE | | | | | | |
| ROBOTIN, DANIEL ALEXANDRU | | ON FILE | | | | | | |
| ROBRECHT, FELIX MARCEL | | ON FILE | | | | | | |
| ROBRECHT, JONATHAN VINCENT EMANUEL | | ON FILE | | | | | | |
| ROBSON SOUSA | | ON FILE | | | | | | |
| ROCCABRUNA, DANIELE | | ON FILE | | | | | | |
| ROCCO ZIRPOLI | | ON FILE | | | | | | |
| ROCH, MATHIAS | | ON FILE | | | | | | |
| ROCHA, VANESSA | | ON FILE | | | | | | |
| ROCHDI, FRANKA | | ON FILE | | | | | | |
| ROCHE, IAN | | ON FILE | | | | | | |
| ROCHE, THOMAS FRANCIS | | ON FILE | | | | | | |
| ROCHELLE MYERS | | ON FILE | | | | | | |
| ROCHO, ROBERT | | ON FILE | | | | | | |
| ROCIO GUZMAN | | ON FILE | | | | | | |
| ROCK, CHRISTOPHER | | ON FILE | | | | | | |
| RÖCK, MAXIMILIAN WOLFGANG | | ON FILE | | | | | | |
| RÖCK, PHILIPP MORITZ | | ON FILE | | | | | | |
| ROCKET LAW | | 182 HOWARD STREET #830 | | | SAN FRANCISCO | CA | 94105 | |
| ROCKETREACH | | 500 108TH AVE NE UNIT 1100 | | | BELLEVUE | WA | 98004 | |
| ROCKHOLT, RAYMOND | | ON FILE | | | | | | |
| ROCKNE BENDER | | ON FILE | | | | | | |
| ROCKTIM DATTA | | ON FILE | | | | | | |
| ROCKY FASANI | | ON FILE | | | | | | |
| ROD ROLDA | | ON FILE | | | | | | |
| RODD PHILLIPS | | ON FILE | | | | | | |
| RÖDDER, FLORIAN | | ON FILE | | | | | | |
| RODE, CARSTEN | | ON FILE | | | | | | |
| RODED, OR | | ON FILE | | | | | | |
| RODEL GAGOLA SARATE | | ON FILE | | | | | | |
| RÖDEL, DANIEL | | ON FILE | | | | | | |
| RODEMERS, MAXIMILIAN | | ON FILE | | | | | | |
| RODEMERS, PHILIPP | | ON FILE | | | | | | |
| RODENAS GOMEZ, PABLO | | ON FILE | | | | | | |
| RODENHUIS, ERWIN JOHANNES | | ON FILE | | | | | | |
| RÖDER, JÜRGEN WERNER | | ON FILE | | | | | | |
| RÖDER, MARKUS ERHARD | | ON FILE | | | | | | |
| RÖDER, MICHAEL | | ON FILE | | | | | | |
| RODERICK DUNCAN | | ON FILE | | | | | | |
| RODERIK HOLTHUIZEN | | ON FILE | | | | | | |
| RODGERS, JAKE | | ON FILE | | | | | | |
| RÖDIGER, BERND | | ON FILE | | | | | | |
| RÖDIGER, STEFAN | | ON FILE | | | | | | |
| RODION NIKISHIN | | ON FILE | | | | | | |
| RODNEY WRIGHT | | ON FILE | | | | | | |
| RODNEY FAUGHT | | ON FILE | | | | | | |
| RODNEY GURULE | | ON FILE | | | | | | |
| RODNEY IBRAO | | ON FILE | | | | | | |
| RODNEY ROBERTS | | ON FILE | | | | | | |
| RODOLFO BIASI | | ON FILE | | | | | | |
| RODOLFO CASTRO | | ON FILE | | | | | | |
| RODOLFO CORDOBA | | ON FILE | | | | | | |
| RODOLFO FLORES | | ON FILE | | | | | | |
| RODOLFO JIMENEZ | | ON FILE | | | | | | |
| RODOLFO SANTIAGO MORELLO | | ON FILE | | | | | | |
| RODOLFO TOLEDO | | ON FILE | | | | | | |
| RODOLPHE MARTIN | | ON FILE | | | | | | |
| RODRICK HORN | | ON FILE | | | | | | |
| RODRICK MAIDA | | ON FILE | | | | | | |
| RODRIGO ALVAREZ | | ON FILE | | | | | | |
| RODRIGO ANDRADE CHENKEL | | ON FILE | | | | | | |
| RODRIGO LOZANO | | ON FILE | | | | | | |
| RODRIGO SALAS SUAREZ | | ON FILE | | | | | | |
| RODRIGO SANDON | | ON FILE | | | | | | |
| RODRIGO SONODA | | ON FILE | | | | | | |
| RODRIGUES CARDOZO, FRANCLIM | | ON FILE | | | | | | |
| RODRIGUES PINHEIRO DA SILVA, RUI MIGUEL | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RODRIGUES, NUNO | | ON FILE | | | | | | |
| RODRIGUES, TAINARA | | ON FILE | | | | | | |
| RODRIGUEZ , ADAN | | ON FILE | | | | | | |
| RODRIGUEZ , EVANGELINA | | ON FILE | | | | | | |
| RODRIGUEZ , JAVIER | | ON FILE | | | | | | |
| RODRIGUEZ , KASEY | | ON FILE | | | | | | |
| RODRIGUEZ ARAGONES, LUIS ALFONSO | | ON FILE | | | | | | |
| RODRIGUEZ DEL VAL, CARLOS | | ON FILE | | | | | | |
| RODRIGUEZ DOMINGUEZ, BENITO | | ON FILE | | | | | | |
| RODRIGUEZ GARCIA, FERNANDO | | ON FILE | | | | | | |
| RODRIGUEZ GARCIA, PABLO | | ON FILE | | | | | | |
| RODRIGUEZ GUTIERREZ, DAVID | | ON FILE | | | | | | |
| RODRIGUEZ HERNANDEZ , CHRISTIAN | | ON FILE | | | | | | |
| RODRIGUEZ TENA, IVAN | | ON FILE | | | | | | |
| RODRIGUEZ VERA, RAFAEL | | ON FILE | | | | | | |
| RODRIGUEZ, ANTHONY | | ON FILE | | | | | | |
| RODRIGUEZ, CRISTINO | | ON FILE | | | | | | |
| RODRIGUEZ, CRISTINO | | ON FILE | | | | | | |
| RODRIGUEZ, DOMINGO | | ON FILE | | | | | | |
| RODRIGUEZ, JEREMY | | ON FILE | | | | | | |
| RODRIGUEZ, JONATHAN | | ON FILE | | | | | | |
| RODRIGUEZ, PETER | | ON FILE | | | | | | |
| RODRIQUES POULLARD | | ON FILE | | | | | | |
| ROEBER, DANIEL | | ON FILE | | | | | | |
| ROEBER, PETRA | | ON FILE | | | | | | |
| ROEDER, OLAF ULI MARTIN | | ON FILE | | | | | | |
| ROESE, ANDRE-CHRISTIAN | | ON FILE | | | | | | |
| ROESLER, CHRISTIAN JÖRG | | ON FILE | | | | | | |
| ROETTGER, MATTHIAS | | ON FILE | | | | | | |
| ROEWER, UWE | | ON FILE | | | | | | |
| ROEY BURG | | ON FILE | | | | | | |
| ROGALL, SANDRA | | ON FILE | | | | | | |
| ROGALSKI, VERENA JANA | | ON FILE | | | | | | |
| ROGALSKY, ARTUR | | ON FILE | | | | | | |
| ROGAN THANGAMANI | | ON FILE | | | | | | |
| ROGELIO ROMERO | | ON FILE | | | | | | |
| ROGER BARKER | | ON FILE | | | | | | |
| ROGER BERNARD | | ON FILE | | | | | | |
| ROGER BERRY | | ON FILE | | | | | | |
| ROGER BRADLEY | | ON FILE | | | | | | |
| ROGER DELEON | | ON FILE | | | | | | |
| ROGER GRAY | | ON FILE | | | | | | |
| ROGER KIRCHNER II | | ON FILE | | | | | | |
| ROGER RIEDER | | ON FILE | | | | | | |
| ROGER SANCHEZ JIMENEZ | | ON FILE | | | | | | |
| ROGER SHAW | | ON FILE | | | | | | |
| ROGER TABONKENG | | ON FILE | | | | | | |
| ROGER TUYISHIME | | ON FILE | | | | | | |
| ROGER YEUNG | | ON FILE | | | | | | |
| ROGERS INVESTMENT ADVISORS K.K. | | 32 SHIBA KOEN BUILDING, 7F13-4-30 SHIBAKOEN | | | MINATO-KU, TOKYO | | 105-0011 | JAPAN |
| ROGERS, BRANDON | | ON FILE | | | | | | |
| ROGERS, BRENNAN | | ON FILE | | | | | | |
| ROGERS, DREW | | ON FILE | | | | | | |
| ROGERS, DWAYNE | | ON FILE | | | | | | |
| ROGERS, NICHOLAS | | ON FILE | | | | | | |
| ROGERS, SINGRID | | ON FILE | | | | | | |
| ROGERS, TIFFANY | | ON FILE | | | | | | |
| ROGERSON, MARK | | ON FILE | | | | | | |
| ROGGE, OLIVER | | ON FILE | | | | | | |
| ROGGENBUCK, STEFAN | | ON FILE | | | | | | |
| ROGGENSINGER, BJOERN ROGER | | ON FILE | | | | | | |
| ROGIER MULDER | | ON FILE | | | | | | |
| RÖGLIN, JONATHAN | | ON FILE | | | | | | |
| ROGOSHIN, KONSTANTIN SERGEJ | | ON FILE | | | | | | |
| ROGUE MARKETS | | KALAMUNDA WESTERN | | | KALAMUNDA | | 6076 | AUSTRALIA |
| ROHAN BHARADWAJ | | ON FILE | | | | | | |
| ROHAN KAMATH SHYAMSUNDAR | | ON FILE | | | | | | |
| ROHATGI, SAURABH | | ON FILE | | | | | | |
| ROHDE, CHRISTOF HARALD | | ON FILE | | | | | | |
| ROHDE, ENRICO | | ON FILE | | | | | | |
| ROHDE, FRANK HEINRICH | | ON FILE | | | | | | |
| ROHDE, PATRICK | | ON FILE | | | | | | |
| ROHDE, VOLKER GUIDO | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROHIT LOUIS | | ON FILE | | | | | | |
| ROHIT SHIMAR | | ON FILE | | | | | | |
| ROHKRÄMER, BERND | | ON FILE | | | | | | |
| RÖHLE, RONNY | | ON FILE | | | | | | |
| ROHLEDER MATTHIAS | | ON FILE | | | | | | |
| ROHM, LARS | | ON FILE | | | | | | |
| RÖHN, CHARLOTTE KONSTANZE | | ON FILE | | | | | | |
| ROHNEL DE ROZARIO | | ON FILE | | | | | | |
| ROHNER, ADRIAN MICHAEL | | ON FILE | | | | | | |
| ROHNER, THOMAS | | ON FILE | | | | | | |
| ROHNER, URS | | ON FILE | | | | | | |
| ROHR, NANCY | | ON FILE | | | | | | |
| ROHRER, LIVIO EMILIO | | ON FILE | | | | | | |
| ROHRER, MICHAEL | | ON FILE | | | | | | |
| RÖHRIG, OLIVER THOMAS | | ON FILE | | | | | | |
| ROHRLAPPER, JOHN FRIEDRICH RUDOLF | | ON FILE | | | | | | |
| ROHWEDDER, HINNERK | | ON FILE | | | | | | |
| ROI HIRATA | | ON FILE | | | | | | |
| ROJANI SMITH | | ON FILE | | | | | | |
| ROJAS LOPEZ, JUAN JESUS | | ON FILE | | | | | | |
| ROJAS UGARTE, CATALINA ISABEL | | ON FILE | | | | | | |
| ROJAS, MICHAEL | | ON FILE | | | | | | |
| ROJAS, STEAVEN | | ON FILE | | | | | | |
| ROJI | | OUDE KOORNMARKT 26 | | | ANTWERPEN | | 2000 | BELGIUM |
| ROJKO, ROBERT | | ON FILE | | | | | | |
| ROJO ANGUITA, RODRIGO | | ON FILE | | | | | | |
| ROK LESKOVSEK | | ON FILE | | | | | | |
| ROKAI, MOHEBULLAH | | ON FILE | | | | | | |
| ROKOSSA, ANGELO | | ON FILE | | | | | | |
| ROLAINE MANNE | | ON FILE | | | | | | |
| ROLAND BARTALUS | | ON FILE | | | | | | |
| ROLAND CHEMTOB | | ON FILE | | | | | | |
| ROLAND EWERT | | ON FILE | | | | | | |
| ROLAND JR, CHARLES | | ON FILE | | | | | | |
| ROLAND KOCIS | | ON FILE | | | | | | |
| ROLAND ZIHLMANN | | ON FILE | | | | | | |
| ROLANDO COSTALES | | ON FILE | | | | | | |
| ROLANDO LEON | | ON FILE | | | | | | |
| ROLF THOMAS | | ON FILE | | | | | | |
| ROLFSMEYER, CHRISTOPH DIETRICH | | ON FILE | | | | | | |
| ROLHEUSER, WLADIMIR | | ON FILE | | | | | | |
| ROLKO, STEFANIE | | ON FILE | | | | | | |
| ROLLE, EDOARDO | | ON FILE | | | | | | |
| ROLLER, DANIEL GÜNTHER | | ON FILE | | | | | | |
| ROLLER, HARRY | | ON FILE | | | | | | |
| ROLLER, TREVER | | ON FILE | | | | | | |
| ROLLES, PHILIP MAXIMILIAN | | ON FILE | | | | | | |
| ROLOF, HEIKO GÜNTER | | ON FILE | | | | | | |
| ROMA GEVONDYAN | | ON FILE | | | | | | |
| ROMA LOPEZ, GUILLEM | | ON FILE | | | | | | |
| ROMADELYS CHIRINOS | | ON FILE | | | | | | |
| ROMAIN CHOCHOLACEK | | ON FILE | | | | | | |
| ROMAIN DE SAINT-JEAN | | ON FILE | | | | | | |
| ROMAIN DENIS | | ON FILE | | | | | | |
| ROMAIN DUMAINE | | ON FILE | | | | | | |
| ROMAIN GUILLAUD | | ON FILE | | | | | | |
| ROMAIN KAHLAT | | ON FILE | | | | | | |
| ROMAIN LAGOUTTE | | ON FILE | | | | | | |
| ROMAIN LAZARIDES | | ON FILE | | | | | | |
| ROMAIN MATHIEU | | ON FILE | | | | | | |
| ROMAIN MEMET | | ON FILE | | | | | | |
| ROMAIN PIERRE | | ON FILE | | | | | | |
| ROMAIN RAYAPIN | | ON FILE | | | | | | |
| ROMAIN RECOULES | | ON FILE | | | | | | |
| ROMAN ALYKOV | | ON FILE | | | | | | |
| ROMAN BARUS | | ON FILE | | | | | | |
| ROMAN BOCHKOV | | ON FILE | | | | | | |
| ROMAN BRATEL | | ON FILE | | | | | | |
| ROMAN CREWS | | ON FILE | | | | | | |
| ROMAN DEVDARIANI | | ON FILE | | | | | | |
| ROMAN DZHANASHVILI | | ON FILE | | | | | | |
| ROMAN ETTER | | ON FILE | | | | | | |
| ROMAN GERASENKOV | | ON FILE | | | | | | |
| ROMAN GOLDSTEIN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROMAN GOLDSTEIN | | ON FILE | | | | | | |
| ROMAN KIŠKA | | ON FILE | | | | | | |
| ROMAN KOLOMENKOV | | ON FILE | | | | | | |
| ROMAN KOLOMYTSEV | | ON FILE | | | | | | |
| ROMAN KONNOV | | ON FILE | | | | | | |
| ROMAN KOTÁL | | ON FILE | | | | | | |
| ROMÁN LACROUTS | | ON FILE | | | | | | |
| ROMAN LANGARICA, ALVARO | | ON FILE | | | | | | |
| ROMAN LEN | | ON FILE | | | | | | |
| ROMAN MARKO | | ON FILE | | | | | | |
| ROMAN MCAULEY | | ON FILE | | | | | | |
| ROMAN MUELLER | | ON FILE | | | | | | |
| ROMAN MUKHAMETSHIN | | ON FILE | | | | | | |
| ROMAN MYKYTKA | | ON FILE | | | | | | |
| ROMAN NIKOLA | | ON FILE | | | | | | |
| ROMAN NIKOLAIENKO | | ON FILE | | | | | | |
| ROMAN PARIKOZHKO | | ON FILE | | | | | | |
| ROMAN PASHKEVICH | | ON FILE | | | | | | |
| ROMAN RZAKHANOV | | ON FILE | | | | | | |
| ROMAN SAMOILENKO | | ON FILE | | | | | | |
| ROMAN SCHINDLER | | ON FILE | | | | | | |
| ROMAN SKOUPIL | | ON FILE | | | | | | |
| ROMAN STEINER | | ON FILE | | | | | | |
| ROMAN WILHELMER | | ON FILE | | | | | | |
| ROMAN WYDEN | | ON FILE | | | | | | |
| ROMAN, EDWIN | | ON FILE | | | | | | |
| ROMAN, ENRIQUE | | ON FILE | | | | | | |
| ROMANAS ANTANAVICIUS | | ON FILE | | | | | | |
| ROMANI, STEVEN | | ON FILE | | | | | | |
| ROMANIUK, MATEUSZ | | ON FILE | | | | | | |
| ROMARIO WILLIAMS | | ON FILE | | | | | | |
| ROMBA, ERIC | | ON FILE | | | | | | |
| ROMEAN EBANKS | | ON FILE | | | | | | |
| ROMEIKE, SVEN | | ON FILE | | | | | | |
| ROME-ISRAEL LEROY II PARHAM | | ON FILE | | | | | | |
| ROMEO JR PAGULAYAN | | ON FILE | | | | | | |
| ROMEO, MARGARET | | ON FILE | | | | | | |
| RÖMER, LUDGER PETER | | ON FILE | | | | | | |
| ROMERO MUELA, RAFAEL | | ON FILE | | | | | | |
| ROMERO, JAVIER | | ON FILE | | | | | | |
| ROMERO, JORGE | | ON FILE | | | | | | |
| ROMERO, MARCO | | ON FILE | | | | | | |
| ROMERO, SHERRI | | ON FILE | | | | | | |
| ROMETSCH, MARC STEFFEN | | ON FILE | | | | | | |
| RÖMING, ANDREAS | | ON FILE | | | | | | |
| RÖMING, SVEN | | ON FILE | | | | | | |
| RÖMMER, CHRISTOPH | | ON FILE | | | | | | |
| RÖMMERT-RÜHLE, KATARZYNA SYLWIA | | ON FILE | | | | | | |
| ROMOHR, JACOB | | ON FILE | | | | | | |
| ROMUALD GUILLOU | | ON FILE | | | | | | |
| ROMUALDI, ALESSANDRO | | ON FILE | | | | | | |
| ROMULO LOPES | | ON FILE | | | | | | |
| RON ACORD | | ON FILE | | | | | | |
| RON BACONG | | ON FILE | | | | | | |
| RON BILSKI | | ON FILE | | | | | | |
| RON DOLAN | | ON FILE | | | | | | |
| RON GRUPP | | ON FILE | | | | | | |
| RON ISSAC MOSHE NAMI | | ON FILE | | | | | | |
| RON KADAR | | ON FILE | | | | | | |
| RON LICAS | | ON FILE | | | | | | |
| RON MAYFIELD | | ON FILE | | | | | | |
| RON PARKER | | ON FILE | | | | | | |
| RON ROBERTS | | ON FILE | | | | | | |
| RON SARTOR | | ON FILE | | | | | | |
| RONALD CO | | ON FILE | | | | | | |
| RONALD FRANSOOI | | ON FILE | | | | | | |
| RONALD GREEN | | ON FILE | | | | | | |
| RONALD KORENHOF | | ON FILE | | | | | | |
| RONALD LEIVA | | ON FILE | | | | | | |
| RONALD MEYER | | ON FILE | | | | | | |
| RONALD MOSKY | | ON FILE | | | | | | |
| Ronald Rondon | | ON FILE | | | | | | |
| RONALD RONDON | | ON FILE | | | | | | |
| RONALD SZE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD VILLANUEVA | | ON FILE | | | | | | |
| RONALDAS DAUGELA | | ON FILE | | | | | | |
| RONALDO SERGIO JUNIOR | | ON FILE | | | | | | |
| RONCORONI, NICO | | ON FILE | | | | | | |
| RONDINELE LOPES DE SOUSA | | ON FILE | | | | | | |
| RONDOT, SAMUEL | | ON FILE | | | | | | |
| RONEN IAKUBOV | | ON FILE | | | | | | |
| RONG WANG | | ON FILE | | | | | | |
| RONGLIANG TU | | ON FILE | | | | | | |
| RONI HOVSWPIAN | | ON FILE | | | | | | |
| RONICA VENEZIANO | | ON FILE | | | | | | |
| RONIE BRANCO | | ON FILE | | | | | | |
| RONISS, MATHEW | | ON FILE | | | | | | |
| RONNEIL WILDMAN | | ON FILE | | | | | | |
| RONNIE BERMAN | | ON FILE | | | | | | |
| RONNIE LOVELL | | ON FILE | | | | | | |
| RONNIE TORRES | | ON FILE | | | | | | |
| RÖNNQVIST, SAMUEL ANDREAS | | ON FILE | | | | | | |
| RÖNNQVIST, SIMON KRISTOFFER | | ON FILE | | | | | | |
| RONNY FALK | | ON FILE | | | | | | |
| RONNY HUEBER | | ON FILE | | | | | | |
| RONNY MITTELSTÄDT | | ON FILE | | | | | | |
| RONNY SOANNI | | ON FILE | | | | | | |
| RONSICK, CHRISTOPHER | | ON FILE | | | | | | |
| RONY LEVI | | ON FILE | | | | | | |
| RONY LEVI | | ON FILE | | | | | | |
| ROOIJEN, MARTIJN | | ON FILE | | | | | | |
| ROOKE, CEDRICK | | ON FILE | | | | | | |
| ROOLFS, HANS MARTIN | | ON FILE | | | | | | |
| ROOMET , KEITH | | ON FILE | | | | | | |
| ROOS ALTAMIRANS, PAOLA | | ON FILE | | | | | | |
| ROOSEN, SANDER JOHANNES FRANCISCUS | | ON FILE | | | | | | |
| ROOST ENTERPRISE, INC. D.B.A RHOVE | | 629 N HIGH STREET, 6TH FLOOR | | | COLUMBUS | OH | 43215 | |
| ROOT, ARTUR | | ON FILE | | | | | | |
| ROOTS PRESSED JUICE AUSTIN | | 4164 N CENTRAL EXPY | | | DALLAS | TX | 75204 | |
| ROOVERS, TRISTAN | | ON FILE | | | | | | |
| RÖPER, FREDERIK | | ON FILE | | | | | | |
| RÖPER, JONATHAN MICHAEL | | ON FILE | | | | | | |
| ROPERS, LARS | | ON FILE | | | | | | |
| RORAN LEE | | ON FILE | | | | | | |
| RORY FLOYD | | ON FILE | | | | | | |
| RORY LOMBARD | | ON FILE | | | | | | |
| RORY MCCAMLEY | | ON FILE | | | | | | |
| ROSA DARR | | ON FILE | | | | | | |
| ROSA MEJIA GIL | | ON FILE | | | | | | |
| ROSA RAMOS-KWOK | | ON FILE | | | | | | |
| ROSALBA GRAMMATICO | | ON FILE | | | | | | |
| ROSALES, ANDREW | | ON FILE | | | | | | |
| ROSARIO, ANOSHAN | | ON FILE | | | | | | |
| ROSARIO, ROBERTO | | ON FILE | | | | | | |
| ROSAS, IGNACIO | | ON FILE | | | | | | |
| ROSAS, JUAN PABLO | | ON FILE | | | | | | |
| ROSAURO BELZER | | ON FILE | | | | | | |
| ROSBACH, ANTON | | ON FILE | | | | | | |
| RÖSCH, JONATHAN STEFAN HEINZ | | ON FILE | | | | | | |
| ROSE BUSSEY | | ON FILE | | | | | | |
| ROSE PERRY | | ON FILE | | | | | | |
| ROSE RILEY, LATEEFAH | | ON FILE | | | | | | |
| ROSE VAN LEEUWEN | | ON FILE | | | | | | |
| ROSE, ANTHONY | | ON FILE | | | | | | |
| ROSE, JENS | | ON FILE | | | | | | |
| ROSE, THOMAS | | ON FILE | | | | | | |
| ROSEBOOM, BASTIAN | | ON FILE | | | | | | |
| ROSEBROCK, MAIK | | ON FILE | | | | | | |
| RÖSEL, THOMAS | | ON FILE | | | | | | |
| ROSELO, AARON | | ON FILE | | | | | | |
| ROSEMARIE MAYR | | ON FILE | | | | | | |
| ROSEMARY CLARIZIO | | ON FILE | | | | | | |
| ROSEMARY HATCHER | | ON FILE | | | | | | |
| ROSEMARY JANISCH | | ON FILE | | | | | | |
| ROSEMARY OPIE | | ON FILE | | | | | | |
| ROSEMBERG GALDINO | | ON FILE | | | | | | |
| ROSENAU, CORNELIA | | ON FILE | | | | | | |
| ROSENAUER, WOLFGANG HELMUT | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSENBAUM, CLAUDIA GERTRUD | | ON FILE | | | | | | |
| ROSENBAUM, OLIVER | | ON FILE | | | | | | |
| ROSENBERG, LEON | | ON FILE | | | | | | |
| ROSENBERG, MARC | | ON FILE | | | | | | |
| ROSENBERG, RYAN | | ON FILE | | | | | | |
| ROSENBERGER, DANIEL CHRISTIAN | | ON FILE | | | | | | |
| ROSENBERGER, LUKAS | | ON FILE | | | | | | |
| ROSENBUSCH, PHILIPP | | ON FILE | | | | | | |
| ROSENFELD, PETER HANS | | ON FILE | | | | | | |
| ROSENHAGEN, ACHIM | | ON FILE | | | | | | |
| ROSENKRANZ, DIRK | | ON FILE | | | | | | |
| ROSENKRANZ, MAXIMILIAN | | ON FILE | | | | | | |
| ROSENLICHT, KAI | | ON FILE | | | | | | |
| ROSENMEYER, MARC RALF | | ON FILE | | | | | | |
| ROSENSCHON, GERHARD MAX | | ON FILE | | | | | | |
| ROSENSCHON, RENE MANUEL-GÜNTHER | | ON FILE | | | | | | |
| ROSER, MICHAEL | | ON FILE | | | | | | |
| ROSETES, ROSELIE | | ON FILE | | | | | | |
| ROSEWOOD HOTEL | | 21/F K11 ATELIER., 728 KING'S ROAD. | QUARRY BAY | | HONG KONG SAR | | | CHINA |
| ROSEWOOD HOTEL | | 9220 W SUNSET BLVD | STE 301 | | W HOLLYWOOD | CA | 90069-3503 | |
| ROSHAN GEORGE | | ON FILE | | | | | | |
| ROSILAND DUPONT | | ON FILE | | | | | | |
| ROSILENE MOREIRA | | ON FILE | | | | | | |
| ROSIMEIRE ALVES | | ON FILE | | | | | | |
| ROSIN, DAVID PHILIPP SEAN | | ON FILE | | | | | | |
| ROSIN, STEFFEN | | ON FILE | | | | | | |
| ROSINK, ASHLEY | | ON FILE | | | | | | |
| RÖSLER, MARCEL | | ON FILE | | | | | | |
| RÖSLER, MARCUS | | ON FILE | | | | | | |
| RÖSLER, NIKOLAUS MATTHIAS | | ON FILE | | | | | | |
| ROSME, ANDRES | | ON FILE | | | | | | |
| RÖSNER, ANDREAS | | ON FILE | | | | | | |
| ROSNER, ANDREAS MICHAEL | | ON FILE | | | | | | |
| RÖSNER, MATTHIAS FRANK | | ON FILE | | | | | | |
| ROSS CLOWES | | ON FILE | | | | | | |
| ROSS CUNNINGHAM | | ON FILE | | | | | | |
| ROSS KILCOYNE | | ON FILE | | | | | | |
| ROSS LUKATSEVICH | | ON FILE | | | | | | |
| ROSS MCKAY | | ON FILE | | | | | | |
| ROSS R RATNER | | ON FILE | | | | | | |
| Ross Warber | | ON FILE | | | | | | |
| ROSS WHEELER | | ON FILE | | | | | | |
| ROSS, EDITH | | ON FILE | | | | | | |
| ROSS, EUAN STEWART | | ON FILE | | | | | | |
| ROSS, MATTHIAS MANFRED ERWIN WILHELM | | ON FILE | | | | | | |
| ROß, SABINE | | ON FILE | | | | | | |
| ROSS, SVEN | | ON FILE | | | | | | |
| ROßBACH, OLIVER WOLFGANG | | ON FILE | | | | | | |
| ROßBERG, SYLVA | | ON FILE | | | | | | |
| ROSSEN, JOHN | | ON FILE | | | | | | |
| ROSSI, ANTONIO | | ON FILE | | | | | | |
| ROSSI, MARTA | | ON FILE | | | | | | |
| RÖßING, SABINE | | ON FILE | | | | | | |
| RÖßLER, MIKE | | ON FILE | | | | | | |
| RÖßLER, PETER UDO | | ON FILE | | | | | | |
| RÖßLER, THOMAS | | ON FILE | | | | | | |
| ROßMANN, OLIVER MARKUS | | ON FILE | | | | | | |
| ROSSMEIER, ANDREAS | | ON FILE | | | | | | |
| ROSSO, GASTON FERNANDO | | ON FILE | | | | | | |
| ROSSOUW, JUHANN | | ON FILE | | | | | | |
| ROST, PASCAL ALFRED | | ON FILE | | | | | | |
| ROSTAM PIROUZAN | | ON FILE | | | | | | |
| ROSTISLAV HRABOVOI | | ON FILE | | | | | | |
| ROTENBERGER, EUGEN | | ON FILE | | | | | | |
| ROTERS, GERRIT STEFAN | | ON FILE | | | | | | |
| RÖTGER, FELIPE TAMUKA | | ON FILE | | | | | | |
| ROTH , NATHAN | | ON FILE | | | | | | |
| ROTH, FRANZISKUS | | ON FILE | | | | | | |
| ROTH, JOERG CHRISTOFER | | ON FILE | | | | | | |
| ROTH, JOHANNES | | ON FILE | | | | | | |
| ROTH, MARKUS GERHARD | | ON FILE | | | | | | |
| ROTH, RALPH | | ON FILE | | | | | | |
| ROTH, SABINE STEFANIE | | ON FILE | | | | | | |
| ROTH, SARAH JENNIFER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROTH, STEFAN MANUEL | | ON FILE | | | | | | |
| ROTHE, ANDRE | | ON FILE | | | | | | |
| ROTHE, MAURICE | | ON FILE | | | | | | |
| ROTHE, MELANIE | | ON FILE | | | | | | |
| ROTHE, OLAF KARL | | ON FILE | | | | | | |
| ROTHE, ROBERT | | ON FILE | | | | | | |
| ROTHE, STEFFEN | | ON FILE | | | | | | |
| ROTHER, DAVID | | ON FILE | | | | | | |
| RÖTHER, VALERI | | ON FILE | | | | | | |
| ROTHER, WILLIAM | | ON FILE | | | | | | |
| ROTHERY, SPENCER | | ON FILE | | | | | | |
| RÖTHIG, SVEN | | ON FILE | | | | | | |
| RÖTHKE, DAGMAR ANNA ELISABETH | | ON FILE | | | | | | |
| ROTHKEGEL, MARITA GERTRUD | | ON FILE | | | | | | |
| ROTHKUGEL, STEVEN | | ON FILE | | | | | | |
| ROTHSCHILD TLV | | 1129 LEXINGTON AVE | | | NEW YORK | NY | 10075 | |
| ROTHSCHILD, MARK | | ON FILE | | | | | | |
| ROTIMI OJOMO | | ON FILE | | | | | | |
| ROTINO, LUCAS | | ON FILE | | | | | | |
| RÖTSCH, MATHIAS | | ON FILE | | | | | | |
| RÖTTENBACHER, FLORIAN | | ON FILE | | | | | | |
| RÖTTGER, STEPHAN | | ON FILE | | | | | | |
| ROTTLER, INGO JOHANN | | ON FILE | | | | | | |
| RÖTZ, FLORIAN | | ON FILE | | | | | | |
| RÖTZEL, CHRISTIAN | | ON FILE | | | | | | |
| ROUGEAU, LAURENT | | ON FILE | | | | | | |
| ROULET, ETIENNE JEAN-DENIS | | ON FILE | | | | | | |
| ROUSE, ANDRE LAMAR | | ON FILE | | | | | | |
| ROUSEY, JANET | | ON FILE | | | | | | |
| ROUSINE ALVES | | ON FILE | | | | | | |
| ROUSKA, BRIAN | | ON FILE | | | | | | |
| ROUSSEAU, FREDERIK | | ON FILE | | | | | | |
| ROUZBEH NOUREDINI | | ON FILE | | | | | | |
| ROVAGNATI, ALDO MARIO | | ON FILE | | | | | | |
| ROWAN  WILKINSON | | ON FILE | | | | | | |
| ROWAN BARHAM | | ON FILE | | | | | | |
| ROWE, BRYAN | | ON FILE | | | | | | |
| RÖWE, HANS-PETER | | ON FILE | | | | | | |
| ROWENA BARRION | | ON FILE | | | | | | |
| ROWENA BEAUMONT | | ON FILE | | | | | | |
| ROWLAND, TYLER | | ON FILE | | | | | | |
| ROXANA QUINTERO CÁRDENAS | | ON FILE | | | | | | |
| ROY BROUWER | | ON FILE | | | | | | |
| ROY CRUZ | | ON FILE | | | | | | |
| ROY DE JESUS | | ON FILE | | | | | | |
| ROY DELGADO, TANJA | | ON FILE | | | | | | |
| ROY FAKHRI | | ON FILE | | | | | | |
| ROY HILVERS | | ON FILE | | | | | | |
| ROY HUNG | | ON FILE | | | | | | |
| ROY LAROCHE | | ON FILE | | | | | | |
| ROY OOSTWAL | | ON FILE | | | | | | |
| ROY RICHARDSON | | ON FILE | | | | | | |
| ROY ROLDAN RIVERA | | ON FILE | | | | | | |
| ROY SEWELL | | ON FILE | | | | | | |
| ROY VAN HAL | | ON FILE | | | | | | |
| ROY WIESNER | | ON FILE | | | | | | |
| ROY, MANIT | | ON FILE | | | | | | |
| ROYA IMANI GIGLOU | | ON FILE | | | | | | |
| ROYAL BLUE GROCERY | | 122 E HOUSTON ST | #101 | | SAN ANTONIO | TX | 78205 | |
| ROYAL MAIL | | 185 FARRINGDON ROAD | | | LONDON | | EC1A 1AA | UNITED KINGDOM |
| ROYALTON HOTEL | | 44 W 44TH ST | | | NEW YOR | NY | 10036 | |
| ROYER, JOCELYNE MARIE ESI MORENIKE | | ON FILE | | | | | | |
| ROYMOND HEMSTAD | | ON FILE | | | | | | |
| ROZEMA, JONATHAN | | ON FILE | | | | | | |
| ROZENKRANTS, ILYA | | ON FILE | | | | | | |
| ROZMAN, SIMON | | ON FILE | | | | | | |
| RSM GIBRALTAR LIMITED | | 21 ENGINEER LANE | | | GIBRALTAR | | GX11 1AA | GIBRALTAR |
| RSM UK AUDIT LLP | | 25 FARRINGDON STREET | | | LONDON | | EC4A 4AB | UNITED KINGDOM |
| RSM US LLP | | 30 S WACKER DR | SUITE 3300 | | CHICAGO | IL | 60606 | |
| RUAN PASSOS | | ON FILE | | | | | | |
| RUANGWITH VIWATHANATEPA | | ON FILE | | | | | | |
| RÜB, SILKE ADELGUNDE | | ON FILE | | | | | | |
| RUBA KARUPPAN | | ON FILE | | | | | | |
| RUBÉN  ABBA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUBEN DE ROOIJ | | ON FILE | | | | | | |
| RUBEN KRUSE LARSEN | | ON FILE | | | | | | |
| RUBEN MOORE | | ON FILE | | | | | | |
| RUBEN RODRIGUEZ TROCHE | | ON FILE | | | | | | |
| RUBEN SCHUURMANS | | ON FILE | | | | | | |
| RUBEN VARGAS | | ON FILE | | | | | | |
| RUBEN VLEURINCK | | ON FILE | | | | | | |
| RUBEN VOORBERGEN | | ON FILE | | | | | | |
| RÜBENER, RONNY SEBASTIAN | | ON FILE | | | | | | |
| RUBI REVI | | ON FILE | | | | | | |
| RUBIELA DEL SOCORRO BASANTE ESTRADA | | ON FILE | | | | | | |
| RUBIN ALFISOVICH KHARRASOV | | ON FILE | | | | | | |
| RUBIN, MICHAEL | | ON FILE | | | | | | |
| RUBINO, RICHARD J | C/O DELRAY LAW, PLLC | ON FILE | | | | | | |
| RUBINSTEIN, NIKOLA ANNETTE | | ON FILE | | | | | | |
| RUBY LIZARRAGA | | ON FILE | | | | | | |
| RUBY MAXWELL | | ON FILE | | | | | | |
| RUBYTUESDAY | | 216 E CHURCH AVE | | | MARYVILLE | TN | 37804-5738 | |
| RUCHIR SONI | | ON FILE | | | | | | |
| RUCK, BENJAMIN | | ON FILE | | | | | | |
| RUCKAY, MARCO | | ON FILE | | | | | | |
| RÜCKEL, REGINA KATHARINA | | ON FILE | | | | | | |
| RÜCKERT, MARKUS | | ON FILE | | | | | | |
| RÜCKERT, STEPHAN HEINRICH | | ON FILE | | | | | | |
| RUCKSTUHL-SCHUDEL, DANIELA MONIKA | | ON FILE | | | | | | |
| RUDDIE JEFFERSON | | ON FILE | | | | | | |
| RUDDY BOLONDONGA MUNKANA | | ON FILE | | | | | | |
| RUDER, CHRISTIAN PHILIPP | | ON FILE | | | | | | |
| RUDI HAGEN | | ON FILE | | | | | | |
| RUDI SCHEELE | | ON FILE | | | | | | |
| RUDIUK, WIKTOR | | ON FILE | | | | | | |
| RUDKIN-MCCULLOUGH, STEPHEN | | ON FILE | | | | | | |
| RUDLOFF, KARSTEN | | ON FILE | | | | | | |
| RUDOLF LUTHI | | ON FILE | | | | | | |
| RUDOLF DAVTYAN | | ON FILE | | | | | | |
| RUDOLF ROSENAUER | | ON FILE | | | | | | |
| RUDOLF VERSPOOR | | ON FILE | | | | | | |
| RUDOLF, EDGAR BERTHOLD | | ON FILE | | | | | | |
| RUDOLF, PHILIPP ALEXANDER | | ON FILE | | | | | | |
| RUDOLPH, LISA | | ON FILE | | | | | | |
| RUDOLPH, SHARA ANTONIA SORAYA | | ON FILE | | | | | | |
| RUDOLPH, STEPHAN | | ON FILE | | | | | | |
| RUDOLPHI, SASCHA UWE | | ON FILE | | | | | | |
| RUDRICK LEDESMA | | ON FILE | | | | | | |
| RUDY RADAKOVICH | | ON FILE | | | | | | |
| RUDY RIOS | | ON FILE | | | | | | |
| RUDY VAN REIJSWOUD | | ON FILE | | | | | | |
| RUDYK, ALEXANDER | | ON FILE | | | | | | |
| RUDZINSKAS, LUKAS | | ON FILE | | | | | | |
| RUDZIS, AIVARAS | | ON FILE | | | | | | |
| RUDZKI, LUIS | | ON FILE | | | | | | |
| RUEAKCHAI SINCHAWLA | | ON FILE | | | | | | |
| RUEL BUKID | | ON FILE | | | | | | |
| RUENN HAW TANG | | ON FILE | | | | | | |
| RUEYSHYANG SOONG | | ON FILE | | | | | | |
| RUF, ARTUR | | ON FILE | | | | | | |
| RUF, BENJAMIN FERDINAND | | ON FILE | | | | | | |
| RUF, JULIUS STEPHAN | | ON FILE | | | | | | |
| RUF, MICHAEL | | ON FILE | | | | | | |
| RUF, NIKOLAI GEORG | | ON FILE | | | | | | |
| RUFER, AARON | | ON FILE | | | | | | |
| RUFF, ADRIAN PHILIPP | | ON FILE | | | | | | |
| RUFF, ANDREAS | | ON FILE | | | | | | |
| RUFF, CHRISTIAN MICHAEL | | ON FILE | | | | | | |
| RUFF, ELENA | | ON FILE | | | | | | |
| RUFFIER, KAYA JOSIAN FABRICE | | ON FILE | | | | | | |
| RUFFINENGO, ROBERTO | | ON FILE | | | | | | |
| RUFIN FLORENTIN | | ON FILE | | | | | | |
| RÜGER, CARSTEN | | ON FILE | | | | | | |
| RÜGER, ULRICH | | ON FILE | | | | | | |
| RUGIES, ANDREAS | | ON FILE | | | | | | |
| RUH, BRITTA | | ON FILE | | | | | | |
| RUHANGARIHO ISAIAH | | ON FILE | | | | | | |
| RUHANGARINDA SILVER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUHDORFER, STEFAN | | ON FILE | | | | | | |
| RUHF, MARCEL | | ON FILE | | | | | | |
| RUHL, STEFANIE HEIDI | | ON FILE | | | | | | |
| RUHLAND, JANNIK | | ON FILE | | | | | | |
| RUHLAND, MICHAEL | | ON FILE | | | | | | |
| RÜHLE, CHRISTIAN PETER GERHARD | | ON FILE | | | | | | |
| RÜHLEMANN, JONAS | | ON FILE | | | | | | |
| RÜHMKORF, DAVID | | ON FILE | | | | | | |
| RUHNAU, ANDRE | | ON FILE | | | | | | |
| RUI CESAR ELOI | | ON FILE | | | | | | |
| RUI CORREIA | | ON FILE | | | | | | |
| RUI DE FREITAS | | ON FILE | | | | | | |
| RUI FERRÃO | | ON FILE | | | | | | |
| RUI MARTINS PACHECO DA SILVA | | ON FILE | | | | | | |
| RUI MONTEIRO | | ON FILE | | | | | | |
| RUI PINHO | | ON FILE | | | | | | |
| RUI XIONG YEW | | ON FILE | | | | | | |
| RUI ZHU | | ON FILE | | | | | | |
| RUISINGER, DAVID | | ON FILE | | | | | | |
| RUIZ MARTIN, LUIS | | ON FILE | | | | | | |
| RUIZ, EMANUEL | | ON FILE | | | | | | |
| RUIZ, FACUNDO | | ON FILE | | | | | | |
| RUIZ, LLOYD | | ON FILE | | | | | | |
| RUIZ, MONICA | | ON FILE | | | | | | |
| RUIZ, SANTOS | | ON FILE | | | | | | |
| RUIZHE YAN | | ON FILE | | | | | | |
| RÜKER, FELIX OTTO FRANZ | | ON FILE | | | | | | |
| RÜKGAUER, OLIVER RENE | | ON FILE | | | | | | |
| RÜLICKE, SÖREN | | ON FILE | | | | | | |
| RUMEER KESHWANI | | ON FILE | | | | | | |
| RUMKER, CHRISTIAN | | ON FILE | | | | | | |
| RUMKER, HANS-JÜRGEN | | ON FILE | | | | | | |
| RUMPF, JONAS | | ON FILE | | | | | | |
| RUMPKE, MAIK | | ON FILE | | | | | | |
| RUMPKE, MARIA HERMINE INGE | | ON FILE | | | | | | |
| RUMPLER, BARBARA MICHAELA | | ON FILE | | | | | | |
| RUMPLER, DOMINIQUE JOSEPH | | ON FILE | | | | | | |
| RÜMPLER, HANNES | | ON FILE | | | | | | |
| RUNDO, RITA MARIA ROSA | | ON FILE | | | | | | |
| RUNE LIMA | | ON FILE | | | | | | |
| RUNEBJÖRK, DOUGLAS | | ON FILE | | | | | | |
| RUNGE, HEINZ-PETER | | ON FILE | | | | | | |
| RUNGIAH, NARAINSAMY | | ON FILE | | | | | | |
| RUNGNONTARAT, PAKINEE | | ON FILE | | | | | | |
| RUNTE, TIM | | ON FILE | | | | | | |
| RUOFF, BENJAMIN ALEXANDER | | ON FILE | | | | | | |
| RUOFF, TIM DANIEL | | ON FILE | | | | | | |
| RUOSS, MARIA KRISTINA | | ON FILE | | | | | | |
| RUOSS, ROBERT | | ON FILE | | | | | | |
| RUPAK SEN | | ON FILE | | | | | | |
| RUPERT REYNEKE | | ON FILE | | | | | | |
| RUPF, CHRISTOPH HERMANN | | ON FILE | | | | | | |
| RUPPE, STEFAN GEORG | | ON FILE | | | | | | |
| RÜPPEL, BJÖRN | | ON FILE | | | | | | |
| RUPPEL, HELENA | | ON FILE | | | | | | |
| RUPPEL, JOHANNES NIKOLAS | | ON FILE | | | | | | |
| RUPPEL, KARIN | | ON FILE | | | | | | |
| RUPPEL, SIMON | | ON FILE | | | | | | |
| RUPPERT, KEVIN | | ON FILE | | | | | | |
| RUPPERT, MAXIMILIAN JOHANN | | ON FILE | | | | | | |
| RUPPERTSEDER, SIMON HERBERT | | ON FILE | | | | | | |
| RUPPMANN, DJANGO MATHIS | | ON FILE | | | | | | |
| RUPPRECHTER, HERMANN | | ON FILE | | | | | | |
| RUS BONO, JOAQUIN | | ON FILE | | | | | | |
| RUSCH, FLORIAN | | ON FILE | | | | | | |
| RUSCH, NIKO | | ON FILE | | | | | | |
| RUSCH, ROBIN WILLIAM | | ON FILE | | | | | | |
| RUSCHMEYER, JULIAN | | ON FILE | | | | | | |
| RUSICKE, SASCHA | | ON FILE | | | | | | |
| RUSINOVA, EKATERINA RUMENOVA | | ON FILE | | | | | | |
| RUSLAN ANNENKOV | | ON FILE | | | | | | |
| RUSLAN BELYAEV | | ON FILE | | | | | | |
| RUSLAN JAGATSPANYAN | | ON FILE | | | | | | |
| RUSLAN MIRZAYEV | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSLAN NEVHADOVSKYI | | ON FILE | | | | | | |
| RUSLAN PAVLOVSKYI | | ON FILE | | | | | | |
| RUSLAN SKOROKHOD | | ON FILE | | | | | | |
| RUSLAN STEPANOV | | ON FILE | | | | | | |
| RUSLAN V CHULIY | | ON FILE | | | | | | |
| RUSLAN ZAMPIERI | | ON FILE | | | | | | |
| RUSS KOL | | ON FILE | | | | | | |
| RUSS, ADRIAN PETER | | ON FILE | | | | | | |
| RUßBACH, MAXIMILIAN | | ON FILE | | | | | | |
| RUSSEL DUGGER | | ON FILE | | | | | | |
| RUSSELL ALLEN | | ON FILE | | | | | | |
| RUSSELL CORKINS | | ON FILE | | | | | | |
| RUSSELL CROOK | | ON FILE | | | | | | |
| RUSSELL KENNEDY | | ON FILE | | | | | | |
| RUSSELL LAUGHLIN | | ON FILE | | | | | | |
| RUSSELL LEE | | ON FILE | | | | | | |
| RUSSELL MOON | | ON FILE | | | | | | |
| RUSSELL MORRILL | | ON FILE | | | | | | |
| RUSSELL RIZBAF | | ON FILE | | | | | | |
| RUSSELL UPTON | | ON FILE | | | | | | |
| RUSSELL WHITTON | | ON FILE | | | | | | |
| RUSSELL, ELLIOTT | | ON FILE | | | | | | |
| RUSSO CARMINE ANASTASIO | | ON FILE | | | | | | |
| RUST, NICLAS | | ON FILE | | | | | | |
| RUSTAM BOTASHEV | | ON FILE | | | | | | |
| RUSTAM JAFAROV | | ON FILE | | | | | | |
| RUSTAM SADONSHOYEV | | ON FILE | | | | | | |
| RUSYNIAK, MAREK | | ON FILE | | | | | | |
| RUTE PEREIRA | | ON FILE | | | | | | |
| RÜTER GENANNT HOLTHOFF, GIAN LUCA JOSEF MARKAS | | ON FILE | | | | | | |
| RÜTER, ALEXANDER CHRISTOPH | | ON FILE | | | | | | |
| RÜTER, JAN DOMINIQUE | | ON FILE | | | | | | |
| RUTH ANNETTE MACNEILL | | ON FILE | | | | | | |
| RUTH BRYAN | | ON FILE | | | | | | |
| RUTH ELENA DIEZ | | ON FILE | | | | | | |
| RUTH GONZALEZ-BRÄNDLI | | ON FILE | | | | | | |
| RUTH MCCRYSTAL | | ON FILE | | | | | | |
| RUTH WILKINSON | | ON FILE | | | | | | |
| RUTHENBERG, IVO | | ON FILE | | | | | | |
| RÜTHER, KIM | | ON FILE | | | | | | |
| RÜTHLEIN, JONATHAN KARL GERHARD | | ON FILE | | | | | | |
| RUTTEN , LUCAS | | ON FILE | | | | | | |
| RÜTTGERS, ERICH | | ON FILE | | | | | | |
| RUTTIG, ANDREAS | | ON FILE | | | | | | |
| RUTTIG, SONJA | | ON FILE | | | | | | |
| RUTZ, NOAH | | ON FILE | | | | | | |
| RUUD AELLERINCK | | ON FILE | | | | | | |
| RUUTO, DAVY | | ON FILE | | | | | | |
| RUWANPURA DE SILVA | | ON FILE | | | | | | |
| RUZDIJA SABOTIC | | ON FILE | | | | | | |
| RUZZIER-GAUL, GABRIEL | | ON FILE | | | | | | |
| RYAD ARZALAÏ | | ON FILE | | | | | | |
| RYAD BEKKA | | ON FILE | | | | | | |
| RYAL ROSEN | | ON FILE | | | | | | |
| RYAN DREWES | | ON FILE | | | | | | |
| RYAN DWYER | | ON FILE | | | | | | |
| RYAN JENSEN | | ON FILE | | | | | | |
| RYAN ADAIR | | ON FILE | | | | | | |
| RYAN ANGLE, DAVID | | ON FILE | | | | | | |
| RYAN BACKUS | | ON FILE | | | | | | |
| RYAN BACKUS | | ON FILE | | | | | | |
| RYAN BATTISTA | | ON FILE | | | | | | |
| RYAN BENJAMIN WITTENAUER | | ON FILE | | | | | | |
| RYAN BERLINSKY | | ON FILE | | | | | | |
| RYAN BISCHEL | | ON FILE | | | | | | |
| RYAN CALDWELL | | ON FILE | | | | | | |
| RYAN CARSON | | ON FILE | | | | | | |
| RYAN CASHMAN | | ON FILE | | | | | | |
| RYAN CHAKROFF | | ON FILE | | | | | | |
| RYAN CHASE | | ON FILE | | | | | | |
| RYAN CLARK | | ON FILE | | | | | | |
| RYAN COLBY | | ON FILE | | | | | | |
| RYAN COTE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN CRUZ | | ON FILE | | | | | | |
| RYAN CULBERTSON | | ON FILE | | | | | | |
| RYAN CURRAN | | ON FILE | | | | | | |
| RYAN DANCEY | | ON FILE | | | | | | |
| RYAN DANIEL LOPEZ | | ON FILE | | | | | | |
| RYAN DANIEL OESTREICH | | ON FILE | | | | | | |
| RYAN DEATHRIDGE | | ON FILE | | | | | | |
| RYAN DEBLASSIE | | ON FILE | | | | | | |
| RYAN DELENA | | ON FILE | | | | | | |
| RYAN DETERT | | ON FILE | | | | | | |
| RYAN DEVAULT | | ON FILE | | | | | | |
| RYAN DEVIN | | ON FILE | | | | | | |
| RYAN DILL | | ON FILE | | | | | | |
| RYAN DOTSON | | ON FILE | | | | | | |
| RYAN DOWLING COUNIHAN | | ON FILE | | | | | | |
| RYAN DUMOUCHELLE | | ON FILE | | | | | | |
| RYAN DYER | | ON FILE | | | | | | |
| RYAN E SUTHERBURG | | ON FILE | | | | | | |
| RYAN EDWARDS | | ON FILE | | | | | | |
| RYAN ESTES | | ON FILE | | | | | | |
| RYAN EURICH | | ON FILE | | | | | | |
| RYAN FELDT | | ON FILE | | | | | | |
| RYAN FOLKER | | ON FILE | | | | | | |
| RYAN FONG | | ON FILE | | | | | | |
| RYAN FONTENOT | | ON FILE | | | | | | |
| RYAN GARCIA | | ON FILE | | | | | | |
| RYAN GLINKA | | ON FILE | | | | | | |
| RYAN GOH | | ON FILE | | | | | | |
| RYAN GOOD | | ON FILE | | | | | | |
| RYAN GREENE | | ON FILE | | | | | | |
| RYAN HARRIS | | ON FILE | | | | | | |
| RYAN HARTLEY | | ON FILE | | | | | | |
| RYAN HASELTON | | ON FILE | | | | | | |
| RYAN HAWS | | ON FILE | | | | | | |
| RYAN HICKSON | | ON FILE | | | | | | |
| RYAN HOLLRAH | | ON FILE | | | | | | |
| RYAN HOLOBAUGH | | ON FILE | | | | | | |
| RYAN HOWARD | | ON FILE | | | | | | |
| RYAN HOWRISH | | ON FILE | | | | | | |
| RYAN HOYT | | ON FILE | | | | | | |
| RYAN HUNTER | | ON FILE | | | | | | |
| RYAN INMAN | | ON FILE | | | | | | |
| RYAN JADWIN | | ON FILE | | | | | | |
| RYAN JAMES GAUMER | | ON FILE | | | | | | |
| RYAN JOESTING | | ON FILE | | | | | | |
| RYAN JOHNSON, MATTHEW | | ON FILE | | | | | | |
| RYAN KARBASSI | | ON FILE | | | | | | |
| RYAN KASSIAN | | ON FILE | | | | | | |
| RYAN KAUFMAN | | ON FILE | | | | | | |
| RYAN KAVANAGH | | ON FILE | | | | | | |
| RYAN KUROIWA | | ON FILE | | | | | | |
| RYAN LAMPROS | | ON FILE | | | | | | |
| RYAN LEE | | ON FILE | | | | | | |
| RYAN LEONARD | | ON FILE | | | | | | |
| RYAN LEUNG | | ON FILE | | | | | | |
| RYAN LINDLEY | | ON FILE | | | | | | |
| RYAN LINK | | ON FILE | | | | | | |
| RYAN LISOWSKI | | ON FILE | | | | | | |
| RYAN LIU | | ON FILE | | | | | | |
| RYAN LIU CHEN KIOW | | ON FILE | | | | | | |
| RYAN LOEGERING | | ON FILE | | | | | | |
| RYAN LYNCH | | ON FILE | | | | | | |
| RYAN M DANTZLER | | ON FILE | | | | | | |
| RYAN MAHEU | | ON FILE | | | | | | |
| RYAN MALESICH | | ON FILE | | | | | | |
| RYAN MARTIN | | ON FILE | | | | | | |
| RYAN MATTHEWS | | ON FILE | | | | | | |
| RYAN MAXWELL | | ON FILE | | | | | | |
| RYAN MCDERMOTT | | ON FILE | | | | | | |
| RYAN MCDONALD | | ON FILE | | | | | | |
| RYAN MCELMURRY | | ON FILE | | | | | | |
| RYAN MCKANNA | | ON FILE | | | | | | |
| RYAN MCNABB | | ON FILE | | | | | | |
| RYAN MCPHAIL | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYAN MCVAY | | ON FILE | | | | | | |
| RYAN MILLER | | ON FILE | | | | | | |
| RYAN MILLETT | | ON FILE | | | | | | |
| RYAN MONTGOMERY | | ON FILE | | | | | | |
| RYAN MURZYN | | ON FILE | | | | | | |
| RYAN NAKAIMA | | ON FILE | | | | | | |
| RYAN NAKAMURA | | ON FILE | | | | | | |
| RYAN NELSON | | ON FILE | | | | | | |
| RYAN ODLE | | ON FILE | | | | | | |
| Ryan Odonell | | ON FILE | | | | | | |
| RYAN ONG | | ON FILE | | | | | | |
| RYAN ORBAN | | ON FILE | | | | | | |
| RYAN OWENS | | ON FILE | | | | | | |
| RYAN PEMBERTON | | ON FILE | | | | | | |
| RYAN PETERSON | | ON FILE | | | | | | |
| RYAN PIORKOWSKI | | ON FILE | | | | | | |
| RYAN PIRES | | ON FILE | | | | | | |
| RYAN REISS | | ON FILE | | | | | | |
| RYAN RENFRO | | ON FILE | | | | | | |
| RYAN REYES | | ON FILE | | | | | | |
| RYAN RICHARDS | | ON FILE | | | | | | |
| RYAN ROBIN | | ON FILE | | | | | | |
| RYAN RODRIGO | | ON FILE | | | | | | |
| RYAN RODRIGUES | | ON FILE | | | | | | |
| RYAN ROSS | | ON FILE | | | | | | |
| RYAN S LAUTERWASSER | | ON FILE | | | | | | |
| RYAN SANDOW | | ON FILE | | | | | | |
| RYAN SAPP | | ON FILE | | | | | | |
| RYAN SEPER | | ON FILE | | | | | | |
| RYAN SHELLEY | | ON FILE | | | | | | |
| RYAN SIGLEY | | ON FILE | | | | | | |
| RYAN SIOW | | ON FILE | | | | | | |
| RYAN SMITH | | ON FILE | | | | | | |
| RYAN SNEDDON | | ON FILE | | | | | | |
| RYAN SPLETTER | | ON FILE | | | | | | |
| RYAN STEEN | | ON FILE | | | | | | |
| RYAN TAN | | ON FILE | | | | | | |
| RYAN TEO | | ON FILE | | | | | | |
| RYAN TESLIK | | ON FILE | | | | | | |
| RYAN VEAR | | ON FILE | | | | | | |
| RYAN WALSH | | ON FILE | | | | | | |
| RYAN WEEDMAN | | ON FILE | | | | | | |
| RYAN WELCH | | ON FILE | | | | | | |
| RYAN WESLEY KINGSHOTT | | ON FILE | | | | | | |
| RYAN WHEELER | | ON FILE | | | | | | |
| RYAN WILKINSON | | ON FILE | | | | | | |
| RYAN WIRICK | | ON FILE | | | | | | |
| RYAN WOOD | | ON FILE | | | | | | |
| RYAN WORTHAM | | ON FILE | | | | | | |
| RYAN WRIGHT | | ON FILE | | | | | | |
| RYAN WRIGHT | | ON FILE | | | | | | |
| RYAN YORK | | ON FILE | | | | | | |
| RYAN YOUNG | | ON FILE | | | | | | |
| RYAN YOUNGE | | ON FILE | | | | | | |
| RYAN YUAN | | ON FILE | | | | | | |
| RYAN ZEDRICK HAZLITT | | ON FILE | | | | | | |
| RYAN ZOLA | | ON FILE | | | | | | |
| RYAN, AUSTIN | | ON FILE | | | | | | |
| RYAN, KRISTEN | | ON FILE | | | | | | |
| RYAN, MARTIN LINCOLN | | ON FILE | | | | | | |
| RYAN, RICHARD | | ON FILE | | | | | | |
| RYAN, SEAN | | ON FILE | | | | | | |
| RYBACK, DARIUSZ JOZEF | | ON FILE | | | | | | |
| RYBAKOV, OLEKSIY | | ON FILE | | | | | | |
| RYBKA, MARLENE | | ON FILE | | | | | | |
| RYCHLEWSKI, LESZEK JERZY | | ON FILE | | | | | | |
| RYCKOV, VADIM | | ON FILE | | | | | | |
| RYDAHL, ZACHARY | | ON FILE | | | | | | |
| RYDREA WALKER | | ON FILE | | | | | | |
| RYE MCKENZIE | | ON FILE | | | | | | |
| RYE-ANDERSEN, JENS | | ON FILE | | | | | | |
| RYLAN COOK | | ON FILE | | | | | | |
| RYLEE JAASUND | | ON FILE | | | | | | |
| RYLEY LINDGREN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYPEL, KRZYSZTOF | | ON FILE | | | | | | |
| RYSINSKI, WIKTOR | | ON FILE | | | | | | |
| S EIFERD , BRYAN | | ON FILE | | | | | | |
| S RODRIGUEZ , CARLOS | | ON FILE | | | | | | |
| S. DANIEL LEON | | ON FILE | | | | | | |
| S. DANIEL LEON | | ON FILE | | | | | | |
| S.A. SPF, JELLESTAD CAPITAL | | ON FILE | | | | | | |
| S.J.H. KOOP | | ON FILE | | | | | | |
| S.P.A. DATA4U LTD | | 20,KEFALLINIAS STR.,NEAPOLI, 3107 LIMASSOL, ARNAOUTOGEITONIA | | | LIMASSOL | LEMESOS | | CYPRUS |
| SAACKE, DANIEL | | ON FILE | | | | | | |
| SAAD-JULIAN WOHLGENANNT | | ON FILE | | | | | | |
| SAAGAR SHAH | | ON FILE | | | | | | |
| SAAGER, MAREN ALEXANDRA | | ON FILE | | | | | | |
| SAAM, LAURENZ DIEGO | | ON FILE | | | | | | |
| SAARA KELLER | | ON FILE | | | | | | |
| SAAVEDRA LIZARAZO, JUAN SEBASTIAN | | ON FILE | | | | | | |
| SAAVEDRA PRIMO, ALEJANDRO | | ON FILE | | | | | | |
| SABANA LABS S.L. | | 21 CARRER DELS ENAMORATS | | | BARCELONA | | 08013 | SPAIN |
| SABARISH OGILI | | ON FILE | | | | | | |
| SABATER ALAMAR, VICENTE | | ON FILE | | | | | | |
| SABATER GREGORY | | ON FILE | | | | | | |
| SABATH, HEINZ | | ON FILE | | | | | | |
| SABER GRAMI | | ON FILE | | | | | | |
| SABIN KARKI | | ON FILE | | | | | | |
| SABIN, SVEN | | ON FILE | | | | | | |
| SABINA GARCICOVA | | ON FILE | | | | | | |
| SABINE FORSTER | | ON FILE | | | | | | |
| SABINE JÜRGENSEN | | ON FILE | | | | | | |
| SABINE MINKS | | ON FILE | | | | | | |
| SABINE ROTH | | ON FILE | | | | | | |
| SABINTSEV, ARTHUR | | ON FILE | | | | | | |
| SABIR ABDULLAYEV | | ON FILE | | | | | | |
| SABIROV, DMITRY | | ON FILE | | | | | | |
| SABRE 56 CORP. | | 60 MELBOURNE AVENUE UNIT A | | | TORONTO | ON | M6K 1K7 | CANADA |
| SABRE56 CORP. | | 60 MELBOURNE AVENUE, UNIT A | | | TORONTO | ON | M6K1K7 | CANADA |
| SABRE56 CORP. | ATTN: PHIL HARVEY | 60 MELBOURNE AVE., UNIT A | | | TORONTO, ONTARIO | | M6K 1K7 | CANADA |
| SABRE56 CORP. | ATTN: PHIL HARVEY | 60 MELBOURNE AVENUE | UNIT A | | TORONTO | ON | M6K 1K7 | CANADA |
| SABRINA CHAU | | ON FILE | | | | | | |
| SABRINA INCORVAIA | | ON FILE | | | | | | |
| SABRINA LAEPPLE | | ON FILE | | | | | | |
| SABRINA WILLIAMS | | ON FILE | | | | | | |
| SABRINA ZENGERER | | ON FILE | | | | | | |
| SACCONE, PIERO | | ON FILE | | | | | | |
| SACHA OLAGNON | | ON FILE | | | | | | |
| SACHA OZYMKO | | ON FILE | | | | | | |
| SACHAGAY JOHNSON | | ON FILE | | | | | | |
| SACHAU, CHRISTIAN | | ON FILE | | | | | | |
| SACHER, KRISTINA | | ON FILE | | | | | | |
| SACHER, RAPHAEL FLORIAN | | ON FILE | | | | | | |
| SACHIMI GARCIA DOS SANTOS | | ON FILE | | | | | | |
| SACHIN BALUSU | | ON FILE | | | | | | |
| SACHINDENDULKAR ARJUNAN | | ON FILE | | | | | | |
| SACHIO SHAFFER | | ON FILE | | | | | | |
| SACHS, ANDREAS | | ON FILE | | | | | | |
| SACHS, MANUEL GERHARD | | ON FILE | | | | | | |
| SACHS, RICHARD | | ON FILE | | | | | | |
| SACHSE, DAVID | | ON FILE | | | | | | |
| SACHSE, FLORIAN | | ON FILE | | | | | | |
| SACHSE, ROBERT | | ON FILE | | | | | | |
| SACKBROOK, DIETER GERHARD | | ON FILE | | | | | | |
| SACKER, PHILLIP | | ON FILE | | | | | | |
| SACKEWITZ, SILVIO | | ON FILE | | | | | | |
| SACRISTAN VAZQUEZ, MARIO | | ON FILE | | | | | | |
| SADDIQUE, ASAD | | ON FILE | | | | | | |
| SADDLER, DANETTE | | ON FILE | | | | | | |
| SADE, BRUNO | | ON FILE | | | | | | |
| SADEEQEE, ERZEL AHMAD | | ON FILE | | | | | | |
| SADEWASSER, REMO DIRK | | ON FILE | | | | | | |
| SADIE MCCUNE | | ON FILE | | | | | | |
| SADIE NESOM | | ON FILE | | | | | | |
| SADIE PAULSEN | | ON FILE | | | | | | |
| SADIQ SAMJI | | ON FILE | | | | | | |
| SADIQ, ABDULMALIK | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SADOK HASAN | | ON FILE | | | | | | |
| SADOWICZ-WILL, ANNA MARTINA | | ON FILE | | | | | | |
| SADOWINSKI, KAMIL ARTUR | | ON FILE | | | | | | |
| SADOWSKI, PIOTR DARIUSZ | | ON FILE | | | | | | |
| SADYKOVA, ALBINA | | ON FILE | | | | | | |
| SAECHAO, KAOTSING | | ON FILE | | | | | | |
| SAED NABI | | ON FILE | | | | | | |
| SAEED NAGHIZADEH QOMI | | ON FILE | | | | | | |
| SAEED NUGHYMISH | | ON FILE | | | | | | |
| SAEED, RAZA | | ON FILE | | | | | | |
| SAEIDI, SINA | | ON FILE | | | | | | |
| SAELING, FLORIAN | | ON FILE | | | | | | |
| SAENZ, PAUL | | ON FILE | | | | | | |
| SAEZ CALABUIG, CARLOS JOAQUIN | | ON FILE | | | | | | |
| SAFADI, ELIAS JASIN | | ON FILE | | | | | | |
| SAFADI, REEM | | ON FILE | | | | | | |
| SAFAIE-MOWLAVI, TOBIAS DOMINIK | | ON FILE | | | | | | |
| SAFDARI, ARASH | | ON FILE | | | | | | |
| SAFFER, TOBIAS HELMUT | | ON FILE | | | | | | |
| SAFFRON INDIAN CUISINE | | 10865 CROSS CREEK BLVD | | | TAMPA | FL | 33647 | |
| SAFIA OUARES | | ON FILE | | | | | | |
| SAFO, SIMON KOFI SACKEY | | ON FILE | | | | | | |
| SAFWAN, YOUSSEF | | ON FILE | | | | | | |
| SAFWAT CHOUDHURY | | ON FILE | | | | | | |
| SAG, MUZAFFER | | ON FILE | | | | | | |
| SAGA, OLIVER THORSTEN | | ON FILE | | | | | | |
| SAGA, SANDER | | ON FILE | | | | | | |
| SAGAR AMIN | | ON FILE | | | | | | |
| SAGAR RANA | | ON FILE | | | | | | |
| SAGAR RANA | | ON FILE | | | | | | |
| SAGAR RANA | | ON FILE | | | | | | |
| SAGAR RANA | | ON FILE | | | | | | |
| SAGAR RANA | | ON FILE | | | | | | |
| SAGAR RANA | | ON FILE | | | | | | |
| SAGAR RANA | | ON FILE | | | | | | |
| SAGAR RANA | | ON FILE | | | | | | |
| SAGAR RANA | | ON FILE | | | | | | |
| SAGAR RANA | | ON FILE | | | | | | |
| SAGAR RANA | | ON FILE | | | | | | |
| SAGE FARRENHOLZ | | ON FILE | | | | | | |
| SAGE MCNAMARA KING | | ON FILE | | | | | | |
| SAGEL, ANDREAS | | ON FILE | | | | | | |
| SAGER MAXIME | | ON FILE | | | | | | |
| SÄGESSER, BEAT | | ON FILE | | | | | | |
| SAGIT DESAI | | ON FILE | | | | | | |
| SAHA, ROCKY KUMAR | | ON FILE | | | | | | |
| SAHAJ BHAKTA | | ON FILE | | | | | | |
| SAHAJ SALUJA | | ON FILE | | | | | | |
| SAHEED PEREZ | | ON FILE | | | | | | |
| SAHIN, BANU | | ON FILE | | | | | | |
| SAHIN, HATUN | | ON FILE | | | | | | |
| SAHIN, RESUL | | ON FILE | | | | | | |
| SAHL, MATTHIAS | | ON FILE | | | | | | |
| SAHMEL, MATHIAS | | ON FILE | | | | | | |
| SAI IP TAM | | ON FILE | | | | | | |
| SAI PRASANTH KRISHNAMOORTHY | | ON FILE | | | | | | |
| SAI S RUDRAVARAM | | ON FILE | | | | | | |
| SAID FERNEY SUAREZ LLANOS | | ON FILE | | | | | | |
| SAID ICIL | | ON FILE | | | | | | |
| SAID, WAHED | | ON FILE | | | | | | |
| SAIDA AKABI | | ON FILE | | | | | | |
| SAIDA CASAS | | ON FILE | | | | | | |
| SAID-ALIY KHATSIYEV | | ON FILE | | | | | | |
| SAIEENY KRETSCHMANN | | ON FILE | | | | | | |
| SAIF KHALIL | | ON FILE | | | | | | |
| SAIFUL SELAM | | ON FILE | | | | | | |
| SAIKEMAL, ELMER | | ON FILE | | | | | | |
| SAILEANU, GEORGEL IONUT | | ON FILE | | | | | | |
| SAILER, MARIO SEBASTIAN | | ON FILE | | | | | | |
| SAIM ARSHAD | | ON FILE | | | | | | |
| SAINT BITTS LLC | | NELSON SPRINGS COMMERCIAL COMPLEX | COLQUHOUN ESTATE | | | | | ST. CHRISTOPHER (ST. KITTS) & NEVIS |
| SAINTHILLIER, GUILLAUME | | ON FILE | | | | | | |
| SAINZ DE LA MAZA DE LA RIVA, JUAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAIR, RAFET | | ON FILE | | | | | | |
| SAJAD BILGRAMI | | ON FILE | | | | | | |
| SAJDAK, PETER | | ON FILE | | | | | | |
| SAJFUTDINOW, MARTIN | | ON FILE | | | | | | |
| SAJITHA GOVINDARAJ | | ON FILE | | | | | | |
| SAJJAD, KHURRAM | | ON FILE | | | | | | |
| SAJKOVIC, ANITA | | ON FILE | | | | | | |
| SAJKOVIC, HRVOJE | | ON FILE | | | | | | |
| SAJKOWSKI, VIKTOR | | ON FILE | | | | | | |
| SAKARAYPATNA GURUMURTHY, KARTHIK | | ON FILE | | | | | | |
| SAKAUTZKY, MARKUS WILHELM | | ON FILE | | | | | | |
| SAKELAROV, TZVETAN YULIAN | | ON FILE | | | | | | |
| SAKKOULIS, ATHANASIOS | | ON FILE | | | | | | |
| SAKOWITZ, JILL | | ON FILE | | | | | | |
| SAKOWSKI, MARTIN | | ON FILE | | | | | | |
| SAKSANEN, MIKA TAPIO | | ON FILE | | | | | | |
| SAKTHIVEL NARAYANASAMY | | ON FILE | | | | | | |
| SAKUNA RAWEESRI | | ON FILE | | | | | | |
| SALACHEEP, JEFFREY | | ON FILE | | | | | | |
| SALAH UDDIN | | ON FILE | | | | | | |
| SALAMEH, SAMER | | ON FILE | | | | | | |
| SALAMONE, DIANA | | ON FILE | | | | | | |
| SALAS PADILLA, LESLIE STEPHANIE | | ON FILE | | | | | | |
| SALAS, PAOLO REY | | ON FILE | | | | | | |
| SALAZAR, CORY | | ON FILE | | | | | | |
| SALCE, EDWIN | | ON FILE | | | | | | |
| SALEEM AKBAR | | ON FILE | | | | | | |
| SALEH SALEHOV | | ON FILE | | | | | | |
| SALEH, MOHAMAD MOSTAFA MOHAMAD | | ON FILE | | | | | | |
| SALEH-ZAKI, PATRICK RENE | | ON FILE | | | | | | |
| SALEM MASHAL | | ON FILE | | | | | | |
| SALENA ANGEVINE | | ON FILE | | | | | | |
| SALES, CHRISTIAN JOHN | | ON FILE | | | | | | |
| SALHANI, MOHAMAD | | ON FILE | | | | | | |
| SALHANI, YAZAN | | ON FILE | | | | | | |
| SALIBA, RAPHAEL | | ON FILE | | | | | | |
| SALIDO MARCOS, HECTOR | | ON FILE | | | | | | |
| SALIER, ANDRE | | ON FILE | | | | | | |
| SALIHAGIC, SAMIR | | ON FILE | | | | | | |
| SALIL DESAI | | ON FILE | | | | | | |
| SALIM RAI | | ON FILE | | | | | | |
| SALIM TALOUT | | ON FILE | | | | | | |
| SALIM TÜRKMEN | | ON FILE | | | | | | |
| SALIMBENE, GASTON NICOLAS | | ON FILE | | | | | | |
| SALINGER, WOLFGANG JOHANN | | ON FILE | | | | | | |
| SALIS, ANTONIO LEO | | ON FILE | | | | | | |
| SALLEE, ANTHONY | | ON FILE | | | | | | |
| SALLIN, GEORGES ANDRE | | ON FILE | | | | | | |
| SALLY GOUVEIA | | ON FILE | | | | | | |
| SALM, PATRICK JÜRGEN | | ON FILE | | | | | | |
| SALMEN, MATTHIAS | | ON FILE | | | | | | |
| SALMERON BUGANZA | | ON FILE | | | | | | |
| SALOMÉ LEON | | ON FILE | | | | | | |
| SALOME MKHEIDZE | | ON FILE | | | | | | |
| SALOMON MORALES | | ON FILE | | | | | | |
| SALOMON, ERHARD JOACHIM | | ON FILE | | | | | | |
| SALOMON, EWALD | | ON FILE | | | | | | |
| SALOPEK, DOMAGOJ | | ON FILE | | | | | | |
| SALT & TIME | | 1912 E 7TH ST | | | AUSTIN | TX | 78702 | |
| SALT BLOCKCHAIN, INC. | | 707 17TH STREET | SUITE 4200 | | DENVER | CO | 80202 | |
| SALT SECURITY, INC. | | 3921 FABIAN WAY | | | PALO ALTO | CA | 94303 | |
| SALTER, RHYS | | ON FILE | | | | | | |
| SALVADOR SANCHEZ, LUIS MIGUEL | | ON FILE | | | | | | |
| SALVADOR, ROBERTO | | ON FILE | | | | | | |
| SALVATORE CAROLLO | | ON FILE | | | | | | |
| SALVETER, ARNE | | ON FILE | | | | | | |
| SALVI, WILLIAM | | ON FILE | | | | | | |
| SALVINI, TOMMASO | | ON FILE | | | | | | |
| SALZER, JONAS | | ON FILE | | | | | | |
| SALZMANN, THOMAS | | ON FILE | | | | | | |
| SALZWEDEL, JAN | | ON FILE | | | | | | |
| SAM ATEFYEKTA | | ON FILE | | | | | | |
| SAM AZIMI | | ON FILE | | | | | | |
| SAM BAARS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAM BACON | | ON FILE | | | | | | |
| SAM BLAHA | | ON FILE | | | | | | |
| SAM CARTER | | ON FILE | | | | | | |
| SAM CHEN | | ON FILE | | | | | | |
| SAM CLARK | | ON FILE | | | | | | |
| SAM COXWELL | | ON FILE | | | | | | |
| SAM DINERMAN | | ON FILE | | | | | | |
| SAM DODDRIDGE | | ON FILE | | | | | | |
| SAM DYSON | | ON FILE | | | | | | |
| SAM EAST | | ON FILE | | | | | | |
| SAM FERGUSON | | ON FILE | | | | | | |
| SAM FORTUNE | | ON FILE | | | | | | |
| SAM FOSSETT | | ON FILE | | | | | | |
| SAM HUNTER | | ON FILE | | | | | | |
| SAM MCNAMEE | | ON FILE | | | | | | |
| SAM MESKE | | ON FILE | | | | | | |
| SAM MOORE | | ON FILE | | | | | | |
| SAM SALSTRAND | | ON FILE | | | | | | |
| SAM SAPIN | | ON FILE | | | | | | |
| SAM THIBON | | ON FILE | | | | | | |
| SAM WARBURTON | | ON FILE | | | | | | |
| SAMAAN, JAMEEL | | ON FILE | | | | | | |
| SAMAHTHA CHRISTIAN | | ON FILE | | | | | | |
| SAMANTHA | | ON FILE | | | | | | |
| SAMANTHA CLARKE | | ON FILE | | | | | | |
| SAMANTHA DEEMER | | ON FILE | | | | | | |
| SAMANTHA HARRISON | | ON FILE | | | | | | |
| SAMANTHA LURVEY | | ON FILE | | | | | | |
| SAMATAILO, CRISTIAN | | ON FILE | | | | | | |
| SAMAYAN MANDAL | | ON FILE | | | | | | |
| SAMAYAN MONDAL | | ON FILE | | | | | | |
| SAMEER BAKSHI | | ON FILE | | | | | | |
| SAMENT, DAVID | | ON FILE | | | | | | |
| SAMER MOHD | | ON FILE | | | | | | |
| SAMER MOUSSA | | ON FILE | | | | | | |
| SAMET OZEN | | ON FILE | | | | | | |
| SAMHIT S V | | ON FILE | | | | | | |
| SAMI FEISTENBERGER | | ON FILE | | | | | | |
| SAMI MÄKI-VÄLKKILÄ | | ON FILE | | | | | | |
| SAMI SHAMS | | ON FILE | | | | | | |
| SAMIER SHAHIR | | ON FILE | | | | | | |
| SAMIH AHMAD | | ON FILE | | | | | | |
| SAMIN ALIKHANI | | ON FILE | | | | | | |
| SAMIR OUAD, NAUFAL | | ON FILE | | | | | | |
| SAMIR WOLF | | ON FILE | | | | | | |
| SAMIRA SHAIKH | | ON FILE | | | | | | |
| SAMIT R DESAI | | ON FILE | | | | | | |
| SAMMER, ANDREAS | | ON FILE | | | | | | |
| SAMMIE WALKER JR | | ON FILE | | | | | | |
| SAMMY ZIEMBOVIC | | ON FILE | | | | | | |
| SAMORI PARREIRA, NATALIA | | ON FILE | | | | | | |
| SAMOTES ARTEM | | ON FILE | | | | | | |
| SAMOTES ARTEM | | ON FILE | | | | | | |
| SAMPAIO FIGUEREDO DE OLIVEIRA ROSA, EDUARDO | | ON FILE | | | | | | |
| SAMPOL TOLOSA, SERGI | | ON FILE | | | | | | |
| SAMPOTHI KASINATHAN | | ON FILE | | | | | | |
| SAMPSON, KAREN | | ON FILE | | | | | | |
| SAMRAWIT SISAY GESSESE | | ON FILE | | | | | | |
| SAM'S CLUB | | 608 SW 8TH STREET | | | BENTONVILLE | AR | 72712 | |
| SAM'S LIMOUSINE & TRANSPORTATION, INC. | | 9102 WESTPARK DR | | | HOUSTON | TX | 77063 | |
| SAMSON CHANDRARATHNA | | ON FILE | | | | | | |
| SAMSON FARMANYAN | | ON FILE | | | | | | |
| SAMSON HULME | | ON FILE | | | | | | |
| SAMSON SIA | | ON FILE | | | | | | |
| SAMSON TOROSYAN | | ON FILE | | | | | | |
| SAMSONOV, DMITRII | | ON FILE | | | | | | |
| SAMUEL  PALOMINO | | ON FILE | | | | | | |
| SAMUEL ANDREW | | ON FILE | | | | | | |
| SAMUEL AUDET | | ON FILE | | | | | | |
| SAMUEL BACELAR | | ON FILE | | | | | | |
| SAMUEL BADALIAN | | ON FILE | | | | | | |
| SAMUEL BANKMAN-FRIED | | ON FILE | | | | | | |
| SAMUEL BAURLE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMUEL BAURLE | | ON FILE | | | | | | |
| SAMUEL BOSTIC | | ON FILE | | | | | | |
| SAMUEL BREWER | | ON FILE | | | | | | |
| SAMUEL BURCH | | ON FILE | | | | | | |
| SAMUEL CANHAM | | ON FILE | | | | | | |
| SAMUEL CARON | | ON FILE | | | | | | |
| SAMUEL CHAMIER | | ON FILE | | | | | | |
| SAMUEL CHARLES-ELLERY | | ON FILE | | | | | | |
| SAMUEL COOPER | | ON FILE | | | | | | |
| SAMUEL CRESWELL | | ON FILE | | | | | | |
| SAMUEL DESTIN | | ON FILE | | | | | | |
| SAMUEL DIAMOND | | ON FILE | | | | | | |
| SAMUEL DIX | | ON FILE | | | | | | |
| SAMUEL DUNGAN | | ON FILE | | | | | | |
| SAMUEL ESCAMILLA | | ON FILE | | | | | | |
| SAMUEL ESCHMANN | | ON FILE | | | | | | |
| SAMUEL GIROUD | | ON FILE | | | | | | |
| SAMUEL GOULD | | ON FILE | | | | | | |
| SAMUEL HELLEN | | ON FILE | | | | | | |
| SAMUEL HOLMES | | ON FILE | | | | | | |
| SAMUEL HUNT | | ON FILE | | | | | | |
| SAMUEL JORDAN DUNBAR | | ON FILE | | | | | | |
| SAMUEL KANATSCHNIG | | ON FILE | | | | | | |
| SAMUEL LYRA | | ON FILE | | | | | | |
| SAMUEL MALKA | | ON FILE | | | | | | |
| SAMUEL MICHAUD-MORIN | | ON FILE | | | | | | |
| SAMUEL MILLER | | ON FILE | | | | | | |
| SAMUEL NARVAEZ FLOREZ | | ON FILE | | | | | | |
| SAMUEL ODUSOTE | | ON FILE | | | | | | |
| SAMUEL OSTALKIEWICZ | | ON FILE | | | | | | |
| SAMUEL PACYAU | | ON FILE | | | | | | |
| SAMUEL POZDECH | | ON FILE | | | | | | |
| SAMUEL QUINTANA | | ON FILE | | | | | | |
| SAMUEL REESE | | ON FILE | | | | | | |
| SAMUEL ROBINSON | | ON FILE | | | | | | |
| SAMUEL SANCHEZ | | ON FILE | | | | | | |
| SAMUEL SANTOS | | ON FILE | | | | | | |
| SAMUEL SCHMIDT | | ON FILE | | | | | | |
| SAMUEL SEGURA-ESCOTO | | ON FILE | | | | | | |
| SAMUEL SELMAR | | ON FILE | | | | | | |
| SAMUEL ŠINDELÁŘ | | ON FILE | | | | | | |
| SAMUEL SIZEMORE | | ON FILE | | | | | | |
| SAMUEL SPRINGER | | ON FILE | | | | | | |
| SAMUEL STANTON | | ON FILE | | | | | | |
| SAMUEL STEAD | | ON FILE | | | | | | |
| SAMUEL STODDARD | | ON FILE | | | | | | |
| SAMUEL SWENSON | | ON FILE | | | | | | |
| SAMUEL TAN | | ON FILE | | | | | | |
| SAMUEL TAYLOR | | ON FILE | | | | | | |
| SAMUEL THULIN | | ON FILE | | | | | | |
| SAMUEL VERGHESE | | ON FILE | | | | | | |
| SAMUEL WALKER | | ON FILE | | | | | | |
| SAMUEL WATSON | | ON FILE | | | | | | |
| SAMUEL WEISSMAN | | ON FILE | | | | | | |
| SAMUEL WHITCOMB | | ON FILE | | | | | | |
| SAMUEL WILLIAMS | | ON FILE | | | | | | |
| SAMUEL YINGLING | | ON FILE | | | | | | |
| SAMUEL, ABHILASH | | ON FILE | | | | | | |
| SAMUEL, CORTNEY | | ON FILE | | | | | | |
| SAMUELE CASADEI | | ON FILE | | | | | | |
| SAMUELS, TITUS | | ON FILE | | | | | | |
| SAMULEVICIUS, VYTAUTAS | | ON FILE | | | | | | |
| SAMULI TARKKA | | ON FILE | | | | | | |
| SAMULOWITZ, TIMO | | ON FILE | | | | | | |
| SANA SRA | | ON FILE | | | | | | |
| SANAEI, MAHSA | | ON FILE | | | | | | |
| SANAMJON TURAEVA | | ON FILE | | | | | | |
| SANCHAL TANGTULATHAN | | ON FILE | | | | | | |
| SANCHEZ GEURTS, NOAH RAFAEL | | ON FILE | | | | | | |
| SANCHEZ IGLESIAS, CRISTINA | | ON FILE | | | | | | |
| SANCHEZ JIMENEZ, ROGER | | ON FILE | | | | | | |
| SANCHEZ TEBAR, SERGIO | | ON FILE | | | | | | |
| SANCHEZ VARGAS, ANTONIO | | ON FILE | | | | | | |
| SANCHEZ, DIADETTE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, DIEGO | | ON FILE | | | | | | |
| SANCHEZ, JOANGENIRA | | ON FILE | | | | | | |
| SANCHEZ, JOSE | | ON FILE | | | | | | |
| SÁNCHEZ, JOSÉ | | ON FILE | | | | | | |
| SANCHEZ, MARISOL | | ON FILE | | | | | | |
| SANCHEZ, NESTOR | | ON FILE | | | | | | |
| SANCHEZ-ARJONA VOSER, JAVIER | | ON FILE | | | | | | |
| SANDAHL, HANS ROBERT | | ON FILE | | | | | | |
| SANDEEP BHAVE | | ON FILE | | | | | | |
| SANDEEP SINGH | | ON FILE | | | | | | |
| SANDER FRIESWIJK | | ON FILE | | | | | | |
| SANDER KOOIJMAN | | ON FILE | | | | | | |
| SANDER KREIJSIG | | ON FILE | | | | | | |
| SANDER, ARMIN | | ON FILE | | | | | | |
| SANDER, DENNIS | | ON FILE | | | | | | |
| SANDER, JÖRG PETER | | ON FILE | | | | | | |
| SANDHAUS, BOJAN CHRESTEN | | ON FILE | | | | | | |
| SANDHEIGL, MANUEL | | ON FILE | | | | | | |
| SANDIG, DENNIS DIETRICH HELMUT | | ON FILE | | | | | | |
| SANDIP RADADIYA | | ON FILE | | | | | | |
| SANDMANN, DENNIS | | ON FILE | | | | | | |
| SANDO, DOGAN | | ON FILE | | | | | | |
| SÁNDOR BENKE | | ON FILE | | | | | | |
| SANDOR NAGY | | ON FILE | | | | | | |
| SÁNDORNÉ SULÁK | | ON FILE | | | | | | |
| SANDOVAL, BETZA | | ON FILE | | | | | | |
| SANDOVAL, CRISTIAN | | ON FILE | | | | | | |
| SANDOW, CHRISTIAN TOBIAS | | ON FILE | | | | | | |
| SANDOWSKI, HELMAR FRED WALTER | | ON FILE | | | | | | |
| SANDP SOLUTIONS INC. D/B/A BITCOIN OF AMERICA | | 833 W. CHICAGO AVE. | | | CHICAGO | IL | 60642 | |
| SANDP SOLUTIONS INC. D/B/A BITCOIN OF AMERICA | ATTN: PAUL BIALOBRZEWSKI | 833 W CHICAGO | | | CHICAGO | IL | 60642 | |
| SANDRA BORÉN | | ON FILE | | | | | | |
| SANDRA DUKA | | ON FILE | | | | | | |
| SANDRA EWALD | | ON FILE | | | | | | |
| SANDRA GARCIA | | ON FILE | | | | | | |
| SANDRA GLAZE | | ON FILE | | | | | | |
| SANDRA KERT | | ON FILE | | | | | | |
| SANDRA KUBÍNOVÁ | | ON FILE | | | | | | |
| SANDRA MEJIA CARDONA | | ON FILE | | | | | | |
| SANDRA PINEAU | | ON FILE | | | | | | |
| SANDRA ROLAND | | ON FILE | | | | | | |
| SANDRA SMITH | | ON FILE | | | | | | |
| SANDRA VAN DEN HAM | | ON FILE | | | | | | |
| SANDRINE SCHELLINGER | | ON FILE | | | | | | |
| SANDRIS PAKALNS | | ON FILE | | | | | | |
| SANDRO EMMANUEL GAUCH | | ON FILE | | | | | | |
| SANDRO FELTSCHER | | ON FILE | | | | | | |
| SANDRO GARCIA | | ON FILE | | | | | | |
| SANDRO GRUNDER | | ON FILE | | | | | | |
| SANDRO KONRAD LUH | | ON FILE | | | | | | |
| SANDRO RAGUSA | | ON FILE | | | | | | |
| SANDRO SCHIAVO | | ON FILE | | | | | | |
| SANDRO WITTMANN | | ON FILE | | | | | | |
| SANDY CHUNG | | ON FILE | | | | | | |
| SANDY NIKOLAUS | | ON FILE | | | | | | |
| SANDY VITHAYANONTH | | ON FILE | | | | | | |
| SANEM ERDOGAN | | ON FILE | | | | | | |
| SANG LE | | ON FILE | | | | | | |
| SANGEETH SIDHARTH | | ON FILE | | | | | | |
| SÄNGER, FLORIAN BERTHOLD HEINRICH | | ON FILE | | | | | | |
| SANGGAARD, SIMON | | ON FILE | | | | | | |
| SANGJAE KANG | | ON FILE | | | | | | |
| SANGMEISTER, SIEGFRIED | | ON FILE | | | | | | |
| SANIA KOK | | ON FILE | | | | | | |
| SANJAY N KESARLAL | | ON FILE | | | | | | |
| SANJAY RAI | | ON FILE | | | | | | |
| SANJEEVA KUMAR BHASHYAM | | ON FILE | | | | | | |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | | ON FILE | | | | | | |
| SANJIT MEHAT | | ON FILE | | | | | | |
| SANJITKUMAR PATEL | | ON FILE | | | | | | |
| SANJUAN BELDA, SANTIAGO | | ON FILE | | | | | | |
| SANKHAR SUBBURAYALU | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANKT-JOHANNES, MARCO | | ON FILE | | | | | | |
| SANNA, CRISTIAN | | ON FILE | | | | | | |
| SANNA, LUCA | | ON FILE | | | | | | |
| SANNE DE BLAAUW | | ON FILE | | | | | | |
| SANNE VE | | ON FILE | | | | | | |
| SANNICOLÒ, FEDERICO | | ON FILE | | | | | | |
| SANNU DA | | ON FILE | | | | | | |
| SANNU DS | | ON FILE | | | | | | |
| SANNU DZ | | ON FILE | | | | | | |
| SANNU DZ | | ON FILE | | | | | | |
| SANNU DZ | | ON FILE | | | | | | |
| SANOOJ POLLAYIL SADANANADAN | | ON FILE | | | | | | |
| SANSOUS, DAVY | | ON FILE | | | | | | |
| SANTA MARIA , JENNIFER | | ON FILE | | | | | | |
| SANTA SIMPSON-ATAHA | | ON FILE | | | | | | |
| SANTACROCE MARTINS, ROBERTO | | ON FILE | | | | | | |
| SANTANA, IASMIN | | ON FILE | | | | | | |
| SANTARELLI, JEAN LUC ROGER | | ON FILE | | | | | | |
| SANTHI EZHILAN | | ON FILE | | | | | | |
| SANTHOSH SAKTHIVEL | | ON FILE | | | | | | |
| SANTIAGO  GARCIA III | | ON FILE | | | | | | |
| SANTIAGO ALOE | | ON FILE | | | | | | |
| SANTIAGO ARREDONDO GONZÁLEZ | | ON FILE | | | | | | |
| SANTIAGO CASAMAYOR | | ON FILE | | | | | | |
| SANTIAGO CASAMAYOR | | ON FILE | | | | | | |
| SANTIAGO HUGO RIGUETTI | | ON FILE | | | | | | |
| SANTIAGO MARCINEK, CRISTIAN | | ON FILE | | | | | | |
| SANTIAGO PEÑA | | ON FILE | | | | | | |
| SANTIAGO VELTEN | | ON FILE | | | | | | |
| SANTIAS PALACIOS, RICARDO | | ON FILE | | | | | | |
| SANTINO BIANCHI | | ON FILE | | | | | | |
| SANTISAK THAMMAVONGSA | | ON FILE | | | | | | |
| SANTOCKI, ANDRZEJ | | ON FILE | | | | | | |
| SANTONASTASO, ANGELO | | ON FILE | | | | | | |
| SANTORO, ANDREA | | ON FILE | | | | | | |
| SANTOS CACERES | | ON FILE | | | | | | |
| SANTOS CRUZ, JOAO CARLOS | | ON FILE | | | | | | |
| SANTOS, AARON | | ON FILE | | | | | | |
| SANTOS, BRUNO | | ON FILE | | | | | | |
| SANTOS, DENIS | | ON FILE | | | | | | |
| SANTOS, JOSE MARIA | | ON FILE | | | | | | |
| SANTOS, LUÍS | | ON FILE | | | | | | |
| SANTOS, LUISE VICTORIA | | ON FILE | | | | | | |
| SANTOS, MARIA CRISTINA | | ON FILE | | | | | | |
| SANTOS, PHILIPPE | | ON FILE | | | | | | |
| SANTOSH BARUWAL | | ON FILE | | | | | | |
| SANYU MONICA | | ON FILE | | | | | | |
| SANZ GARCIA SINTAS, ALVARO | | ON FILE | | | | | | |
| SAP AMERICA, INC. | | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| SAP AMERICA, INC. | | PO BOX 734595 | STATION A | | CHICAGO | IL | 60673-4595 | |
| SAPENDOWSKI, MELANIE | | ON FILE | | | | | | |
| SAPIENT LIMITED | | 1ST FLOOR 2 TELEVISION CENTRE | 101 WOOD LANE | | LONDON | | W12 7FR | UNITED KINGDOM |
| SAQIB, FRIED AHMED | | ON FILE | | | | | | |
| SARA ALEXANDRA LAZURCA | | ON FILE | | | | | | |
| SARA ANDRADE | | ON FILE | | | | | | |
| SARA DEL PINTO | | ON FILE | | | | | | |
| SARA FUGATE | | ON FILE | | | | | | |
| SARA HENSLEY | | ON FILE | | | | | | |
| Sara Janota | | ON FILE | | | | | | |
| SARA KALO | | ON FILE | | | | | | |
| SARA KENNEDY | | ON FILE | | | | | | |
| SARA ORAZIO | | ON FILE | | | | | | |
| SARA RAZIO | | ON FILE | | | | | | |
| SARAH  ABBOTT | | ON FILE | | | | | | |
| SARAH EAR | | ON FILE | | | | | | |
| SARAH GRAZIELE CAVALCANTE | | ON FILE | | | | | | |
| SARAH GRUSCHOW | | ON FILE | | | | | | |
| SARAH GUSTAFSON | | ON FILE | | | | | | |
| SARAH HARPER | | ON FILE | | | | | | |
| SARAH HILL | | ON FILE | | | | | | |
| SARAH JANE APAS | | ON FILE | | | | | | |
| SARAH KLINGERSBERGER | | ON FILE | | | | | | |
| SARAH LAIGHT | | ON FILE | | | | | | |
| SARAH MIHALOV | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARAH MILLER | | ON FILE | | | | | | |
| SARAH PETRUNO | | ON FILE | | | | | | |
| SARAH ROBINSON | | ON FILE | | | | | | |
| SARAH SAN | | ON FILE | | | | | | |
| SARAH SMITH | | ON FILE | | | | | | |
| SARAH TAYLOR | | ON FILE | | | | | | |
| SARAH TYC | | ON FILE | | | | | | |
| SARAIVA, RICARDO | | ON FILE | | | | | | |
| SARALA APPAVU | | ON FILE | | | | | | |
| SARANTAKIS, ANTONIOS | | ON FILE | | | | | | |
| SARASWATHI RAJENDIRAN | | ON FILE | | | | | | |
| SARASWATHI SRINIVASAN | | ON FILE | | | | | | |
| SARAT KAEWMULNIEM | | ON FILE | | | | | | |
| SARAVANAN PALANISAMY | | ON FILE | | | | | | |
| SARAVANAN SUBRAMANIYAN | | ON FILE | | | | | | |
| SARAWUT BUAKHAI | | ON FILE | | | | | | |
| SARDU, MICHAEL | | ON FILE | | | | | | |
| SAREN SAKURAI | | ON FILE | | | | | | |
| SARGIN, AHMET OKAN | | ON FILE | | | | | | |
| SARIA KUME | | ON FILE | | | | | | |
| SARIKAYA, EDIZ | | ON FILE | | | | | | |
| SARIOGLU, SEFA | | ON FILE | | | | | | |
| SARKOV, JOSEF | | ON FILE | | | | | | |
| SARNOV, WILLIAM | | ON FILE | | | | | | |
| SAROJA KANNAN | | ON FILE | | | | | | |
| SAROUT, JAD | | ON FILE | | | | | | |
| SARROU, ANGELIKI | | ON FILE | | | | | | |
| SARSON FUNDS, INC | | 9465 COUNSELORS ROW | | | INDIANAPOLIS | IN | 46240 | |
| SARTORIUS, CARLO | | ON FILE | | | | | | |
| SARTORIUS, JULIANA | | ON FILE | | | | | | |
| SARVAR SAIDOV | | ON FILE | | | | | | |
| SASAN LARI | | ON FILE | | | | | | |
| SASAN MAHINPOURIAN | | ON FILE | | | | | | |
| SASAN SAZGAR | | ON FILE | | | | | | |
| SASCHA HANSE | | ON FILE | | | | | | |
| SASCHA KAMINSKI | | ON FILE | | | | | | |
| SASCHA NOOR | | ON FILE | | | | | | |
| SASCHA THOMAS HEINZ KLIEGEL | | ON FILE | | | | | | |
| SASCHA WICHTL | | ON FILE | | | | | | |
| SASHA BUREEV | | ON FILE | | | | | | |
| SASHA GLISSON | | ON FILE | | | | | | |
| SASHA KUHLMAN | | ON FILE | | | | | | |
| SASHA TROWBRIDGE | | ON FILE | | | | | | |
| SASHA ZUREK | | ON FILE | | | | | | |
| Sasi Kodathala | | ON FILE | | | | | | |
| SASIKALA JAYAKUMAR | | ON FILE | | | | | | |
| SASIKALA KRISHNAN | | ON FILE | | | | | | |
| SASING YURAG KENNETH | | ON FILE | | | | | | |
| SASKIA LUTTERMAN | | ON FILE | | | | | | |
| SASS, JAKOB | | ON FILE | | | | | | |
| SAß, PHILIPP SYLVESTER | | ON FILE | | | | | | |
| SAß, STEFFEN | | ON FILE | | | | | | |
| SASSEN, GEERT | | ON FILE | | | | | | |
| SASSEN, RALF | | ON FILE | | | | | | |
| SASSER, AMBER | | ON FILE | | | | | | |
| SAßERATH, CAROLINE JAQUELINE | | ON FILE | | | | | | |
| SAßMANN, YANNIK | | ON FILE | | | | | | |
| SAßOR, YANNIK | | ON FILE | | | | | | |
| SATANEK, VILIAM | | ON FILE | | | | | | |
| SATECHI | | 7365 MISSION GORGE RD, SUITE G | | | SAN DIEGO | CA | 92120 | |
| SATENAY, GILLIA | | ON FILE | | | | | | |
| SATHISH SAKTHIVEL | | ON FILE | | | | | | |
| SATHISH SAKTHIVEL | | ON FILE | | | | | | |
| SATHISWARAN SELVARAJOO | | ON FILE | | | | | | |
| SATHIVEL KANNAN | | ON FILE | | | | | | |
| SATTES, CHRISTIAN KLAUS | | ON FILE | | | | | | |
| SÄTTLER, JOSEF | | ON FILE | | | | | | |
| SATTLER, NIKO | | ON FILE | | | | | | |
| SATTLER-HEINICKE, RONNY | | ON FILE | | | | | | |
| SATURDAY EDWARD | | ON FILE | | | | | | |
| SATYAJIT GAJENDRA DALI | | ON FILE | | | | | | |
| SATYANARAYANA SURISETTY | | ON FILE | | | | | | |
| SATZGER, ANDREAS | | ON FILE | | | | | | |
| SATZGER, BERNHARD | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAUBERT, HANS JUERGEN ALFRED RONALD | | ON FILE | | | | | | |
| SÄUBERT, VIKTOR | | ON FILE | | | | | | |
| SAUER, ANDRE | | ON FILE | | | | | | |
| SAUER, CAN MARCEL | | ON FILE | | | | | | |
| SAUER, MANUEL MARTIN | | ON FILE | | | | | | |
| SAUER, PASCAL | | ON FILE | | | | | | |
| SAUER, SABINE RITA | | ON FILE | | | | | | |
| SAUER, SEBASTIAN | | ON FILE | | | | | | |
| SAUERER, ANDREA NARINDRA | | ON FILE | | | | | | |
| SAUERESSIG, MAXIMILIAN | | ON FILE | | | | | | |
| SAUERHAMMER, CHRISTIAN | | ON FILE | | | | | | |
| SAUERMANN, PASCAL | | ON FILE | | | | | | |
| SAUERT, NICO | | ON FILE | | | | | | |
| SAUK, JAMES | | ON FILE | | | | | | |
| SAUL AGUIRRE | | ON FILE | | | | | | |
| SAUL AISPURO | | ON FILE | | | | | | |
| SAUL BUENDIA CORTES | | ON FILE | | | | | | |
| SAUL CALDERON | | ON FILE | | | | | | |
| SAUL DEMOSS | | ON FILE | | | | | | |
| SAUL KROPMAN | | ON FILE | | | | | | |
| SAUL RIVERA ALVIZO | | ON FILE | | | | | | |
| SAULAITIS, VIRGINIJUS | | ON FILE | | | | | | |
| SAUMIL SABHAYA | | ON FILE | | | | | | |
| SAUNDERS, MATTHEW | | ON FILE | | | | | | |
| SAUPE, GERD | | ON FILE | | | | | | |
| SAUR, CHRISTIAN | | ON FILE | | | | | | |
| SAURIN, EMILIANO | | ON FILE | | | | | | |
| SAUTER, EVELINE ESTER | | ON FILE | | | | | | |
| SAUTNER, CHRISTIAN ROBERT | | ON FILE | | | | | | |
| SAVAGE, MATT | | ON FILE | | | | | | |
| SAVALL, SOFIA | | ON FILE | | | | | | |
| SAVANNAH DUCHATEAU | | ON FILE | | | | | | |
| SAVANNAH SOJOURN | | ON FILE | | | | | | |
| SAVARINO PIETRO | | ON FILE | | | | | | |
| SAVCHENKO, EKATERINA ALEKSANDR | | ON FILE | | | | | | |
| SAVEARTH DIGITAL ASSETS SPV, LLC | | 1 BARTHOLOMEW LANE | | | LONDON, ENGLAND | | EC2N 2AX | UNITED KINGDOM |
| SAVELIS, ALVIS | | ON FILE | | | | | | |
| SAVIC, KEON | | ON FILE | | | | | | |
| SAVILLE & CO. | | 46 NEW BROAD STREET | | | LONDON | | EC2M 1JH | UNITED KINGDOM |
| SAVIO CHAN | | ON FILE | | | | | | |
| SAVITHRI ELUMALAI | | ON FILE | | | | | | |
| SAWATZKI, FELIX | | ON FILE | | | | | | |
| SAWATZKY, DEAN | | ON FILE | | | | | | |
| SAWAZKI, OLGA | | ON FILE | | | | | | |
| SAWIN, EUGEN | | ON FILE | | | | | | |
| SAWNDARYADEVI VELU | | ON FILE | | | | | | |
| SAWYER, ANISHA | | ON FILE | | | | | | |
| SAXA, DARIUS | | ON FILE | | | | | | |
| SAY VENKATA SURYA CARDIGAN REDDY BATHULAPALLI | | ON FILE | | | | | | |
| SAYAHI, SOHRAB | | ON FILE | | | | | | |
| SAYED YAMMINE | | ON FILE | | | | | | |
| SAYED, MOHAMED | | ON FILE | | | | | | |
| SAYEL ALI | | ON FILE | | | | | | |
| SAYF ADDASSI | | ON FILE | | | | | | |
| SAYTEK KARAKUS | | ON FILE | | | | | | |
| SB INVESTMENT ADVISERS (UK) LIMITED | | 69 GROSVENOR STREET | | | LONDON | | W1K 3JP | UNITED KINGDOM |
| SBORON, RAUL LUIS-FELIPE | | ON FILE | | | | | | |
| SCALABRINO, DARIO | | ON FILE | | | | | | |
| SCALIA, ALEXANDRIA | | ON FILE | | | | | | |
| SCALIA, JASON | | ON FILE | | | | | | |
| SCANO, GIAMBATTISTA | | ON FILE | | | | | | |
| SCANTAMBURLO, AGOSTINO | | ON FILE | | | | | | |
| SCARFONE, MARIO | | ON FILE | | | | | | |
| SCARLETT RUIZ | | ON FILE | | | | | | |
| SCARLINO, DENY | | ON FILE | | | | | | |
| SCHAAF, ALEXANDER | | ON FILE | | | | | | |
| SCHAAF, HAGEN RICHARD ROBERT | | ON FILE | | | | | | |
| SCHAAF, NADINE | | ON FILE | | | | | | |
| SCHAAKE, FABIAN UWE-WOLFGANG | | ON FILE | | | | | | |
| SCHAAL, BENJAMIN | | ON FILE | | | | | | |
| SCHAAR, PHILIP JASPER | | ON FILE | | | | | | |
| SCHABERT, HERBERT HEINZ | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHABRAM, DIRK | | ON FILE | | | | | | |
| SCHACH, MAIK | | ON FILE | | | | | | |
| SCHACHT, PHILLIP | | ON FILE | | | | | | |
| SCHAD, ADRIAN | | ON FILE | | | | | | |
| SCHADE, SEBASTIAN | | ON FILE | | | | | | |
| SCHADECK, MAXIMILIAN SYLVESTER | | ON FILE | | | | | | |
| SCHÄDLICH, MATTHIAS THOMAS | | ON FILE | | | | | | |
| SCHAEFER THIEME, NORA ELLEN MA | | ON FILE | | | | | | |
| SCHAEFER, FRANZ WALTER | | ON FILE | | | | | | |
| SCHAEFER, RICARDO FRIEDRICH JÜRGEN | | ON FILE | | | | | | |
| SCHAEFERS, HENDRIK | | ON FILE | | | | | | |
| SCHAERF, DIRK | | ON FILE | | | | | | |
| SCHÄF, MICHAEL | | ON FILE | | | | | | |
| SCHÄFER, ALEXANDER | | ON FILE | | | | | | |
| SCHÄFER, ANDREAS | | ON FILE | | | | | | |
| SCHÄFER, BENJAMIN ANDREAS DANIEL | | ON FILE | | | | | | |
| SCHÄFER, CHRISTIAN | | ON FILE | | | | | | |
| SCHÄFER, CHRISTOPHER | | ON FILE | | | | | | |
| SCHÄFER, DENNIS | | ON FILE | | | | | | |
| SCHÄFER, HEINERICH-WILHELM | | ON FILE | | | | | | |
| SCHÄFER, JURI | | ON FILE | | | | | | |
| SCHÄFER, LAURA | | ON FILE | | | | | | |
| SCHÄFER, MANUELA | | ON FILE | | | | | | |
| SCHÄFER, MARC | | ON FILE | | | | | | |
| SCHÄFER, PATRICK | | ON FILE | | | | | | |
| SCHÄFER, PAUL | | ON FILE | | | | | | |
| SCHÄFER, PHILIPP | | ON FILE | | | | | | |
| SCHÄFER, RUDOLF | | ON FILE | | | | | | |
| SCHÄFER, SEBASTIAN | | ON FILE | | | | | | |
| SCHÄFER, SEBASTIAN CHRISTOF | | ON FILE | | | | | | |
| SCHÄFER, TIM HARALD | | ON FILE | | | | | | |
| SCHÄFER, VIKTOR | | ON FILE | | | | | | |
| SCHÄFER, WILHELM | | ON FILE | | | | | | |
| SCHÄFERLING, ANDRE | | ON FILE | | | | | | |
| SCHÄFERS, MICHAEL | | ON FILE | | | | | | |
| SCHÄFFER, MARKUS | | ON FILE | | | | | | |
| SCHAFFHAUSEN, STEFFEN JÜRGEN | | ON FILE | | | | | | |
| SCHAFFLINGER, DOMINIC | | ON FILE | | | | | | |
| SCHAFFMANN, WOLFGANG | | ON FILE | | | | | | |
| SCHAFFNER, ADRIAN | | ON FILE | | | | | | |
| SCHAFFNER, ERNST | | ON FILE | | | | | | |
| SCHAFFNER, FLORIAN | | ON FILE | | | | | | |
| SCHAFFRATH, LEONARD | | ON FILE | | | | | | |
| SCHÄFLE, ALEXANDER HERBERT | | ON FILE | | | | | | |
| SCHAGERL, THOMAS | | ON FILE | | | | | | |
| SCHAIBLE, CARSTEN | | ON FILE | | | | | | |
| SCHAIBLE, CHRISTIAN MICHAEL | | ON FILE | | | | | | |
| SCHAICH, MARKUS | | ON FILE | | | | | | |
| SCHAIMAN, MICHAEL | | ON FILE | | | | | | |
| SCHAITEL, ANDREW | | ON FILE | | | | | | |
| SCHÄL, PETER | | ON FILE | | | | | | |
| SCHALK, THOMAS MARCO | | ON FILE | | | | | | |
| SCHALKAU, JOCHEN DIETER | | ON FILE | | | | | | |
| SCHALLERMEIR, PHILIP ROMAN | | ON FILE | | | | | | |
| SCHALLHORN, OLIVER | | ON FILE | | | | | | |
| SCHANDER, ANDREJ | | ON FILE | | | | | | |
| SCHANDER, JOHANNES | | ON FILE | | | | | | |
| SCHANDER, VITALI | | ON FILE | | | | | | |
| SCHANK, JAN MARCO | | ON FILE | | | | | | |
| SCHANTZ, RENATE HELGA | | ON FILE | | | | | | |
| SCHAPER, CLAUDIA DOROTHEA | | ON FILE | | | | | | |
| SCHAPS, JULIAN | | ON FILE | | | | | | |
| SCHÄR, THOMAS | | ON FILE | | | | | | |
| SCHARDT, ALEXANDER | | ON FILE | | | | | | |
| SCHARDT, KLAUS | | ON FILE | | | | | | |
| SCHÄRER, PETRA TANJA | | ON FILE | | | | | | |
| SCHARF, MANUEL ANDREAS | | ON FILE | | | | | | |
| SCHARFENBERG, ULF | | ON FILE | | | | | | |
| SCHARINGER, FRIEDRICH MANFRED | | ON FILE | | | | | | |
| SCHARRER, DOMINIK | | ON FILE | | | | | | |
| SCHARRER, THOMAS THEO | | ON FILE | | | | | | |
| SCHASCHKO, KEVIN | | ON FILE | | | | | | |
| SCHATTEN, JAN SEBASTIAN | | ON FILE | | | | | | |
| SCHATTKE, TIM | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHATZ, ANDREAS | | ON FILE | | | | | | |
| SCHATZ, GÜNTER | | ON FILE | | | | | | |
| SCHATZ, ROBERT | | ON FILE | | | | | | |
| SCHATZ, RUDOLF | | ON FILE | | | | | | |
| SCHATZ, VOLKER | | ON FILE | | | | | | |
| SCHAU, MARIO | | ON FILE | | | | | | |
| SCHAUB, CHRISTIAN THOMAS | | ON FILE | | | | | | |
| SCHAUBER, MICHAEL JOSEF | | ON FILE | | | | | | |
| SCHAUDER, MARCO | | ON FILE | | | | | | |
| SCHAUDIENST, MICHAEL REIMAR | | ON FILE | | | | | | |
| SCHAUDIG, SEBASTIAN WILHELM | | ON FILE | | | | | | |
| SCHAUENBURG, SEBASTIAN | | ON FILE | | | | | | |
| SCHAUER, CHRISTIAN | | ON FILE | | | | | | |
| SCHAUER, STEFAN | | ON FILE | | | | | | |
| SCHAUF, HOLGER DANIEL | | ON FILE | | | | | | |
| SCHAUMANN, MAIK | | ON FILE | | | | | | |
| SCHAUST, ANDRE | | ON FILE | | | | | | |
| SCHAUWECKER, MARIA | | ON FILE | | | | | | |
| SCHAUZ, JAN | | ON FILE | | | | | | |
| SCHAWALLER, OLIVER | | ON FILE | | | | | | |
| SCHEBOR, TODD | | ON FILE | | | | | | |
| SCHECTER, ALEX | | ON FILE | | | | | | |
| SCHEER-CALBUREAN, CHRISTIAN-RICHARD | | ON FILE | | | | | | |
| SCHEEREN, JOHANNES LAMBERT | | ON FILE | | | | | | |
| SCHEERMANN, LOU JEREMY | | ON FILE | | | | | | |
| SCHEFENACKER, MARKUS FRANK | | ON FILE | | | | | | |
| SCHEFER, ALEXANDER | | ON FILE | | | | | | |
| SCHEFFEL, FLORIAN | | ON FILE | | | | | | |
| SCHEFFEL, TOM | | ON FILE | | | | | | |
| SCHEFFLER, FRANK | | ON FILE | | | | | | |
| SCHEFFLER, HANNA | | ON FILE | | | | | | |
| SCHEFFLER, OLIVER | | ON FILE | | | | | | |
| SCHEFNER, WALDEMAR | | ON FILE | | | | | | |
| SCHEIBA, THIMO ALEXANDER | | ON FILE | | | | | | |
| SCHEIBLE-DIMOU, CLAUDIA | | ON FILE | | | | | | |
| SCHEIBNER, MARTIN | | ON FILE | | | | | | |
| SCHEICH, PHILIPP | | ON FILE | | | | | | |
| SCHEID, CHRISTINE | | ON FILE | | | | | | |
| SCHEID, DAVID | | ON FILE | | | | | | |
| SCHEIDECKER, NORMAN | | ON FILE | | | | | | |
| SCHEIDECKER, TATJANA IRENE THE | | ON FILE | | | | | | |
| SCHEIDER, CHRISTOPH | | ON FILE | | | | | | |
| SCHEIERMANN, DANIEL | | ON FILE | | | | | | |
| SCHEIRICH, BERND | | ON FILE | | | | | | |
| SCHEITEL, GÜNTHER KONRAD | | ON FILE | | | | | | |
| SCHEJA, MICHAEL | | ON FILE | | | | | | |
| SCHELBERT, WERNER ANTON | | ON FILE | | | | | | |
| SCHELDEN, ANDREAS JOHANNES | | ON FILE | | | | | | |
| SCHELER, MAXIMILIAN RAINER | | ON FILE | | | | | | |
| SCHELKER, PETER | | ON FILE | | | | | | |
| SCHELKER-GERTSCH, ELSBETH | | ON FILE | | | | | | |
| SCHELL, BENEDIKT ROMAN | | ON FILE | | | | | | |
| SCHELL, EUGEN | | ON FILE | | | | | | |
| SCHELL, OLIVER | | ON FILE | | | | | | |
| SCHELL, STEFFEN | | ON FILE | | | | | | |
| SCHELLAKOWSKY, CLAUS-STEPHAN | | ON FILE | | | | | | |
| SCHELLE, PETER | | ON FILE | | | | | | |
| SCHELLHASE, STEVEN | | ON FILE | | | | | | |
| SCHELLIG, ROBIN ALEXANDER | | ON FILE | | | | | | |
| SCHELLING, KAI UWE | | ON FILE | | | | | | |
| SCHELSKE, SIMONE MARIA | | ON FILE | | | | | | |
| SCHELSKE, THOMAS | | ON FILE | | | | | | |
| SCHEMBERGER, RAIMUND | | ON FILE | | | | | | |
| SCHENDZIELORZ-MARTINO, VANESSA | | ON FILE | | | | | | |
| SCHENK, MAXIMILIAN | | ON FILE | | | | | | |
| SCHENKENDORF, FELIX | | ON FILE | | | | | | |
| SCHEPELMANN, MARTINA | | ON FILE | | | | | | |
| SCHEPERS, MAXIMILIAN VINCENT | | ON FILE | | | | | | |
| SCHEPPE, FRIEDRICH | | ON FILE | | | | | | |
| SCHERBAKOFF, WALDEMAR | | ON FILE | | | | | | |
| SCHERER, FRANK OLIVER | | ON FILE | | | | | | |
| SCHERER, STEVE | | ON FILE | | | | | | |
| SCHERF, FELIX | | ON FILE | | | | | | |
| SCHERKL, CHRISTIAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHERNTHANER, BARBARA | | ON FILE | | | | | | |
| SCHERNTHANER, MICHAEL | | ON FILE | | | | | | |
| SCHERRER, FABIAN TONI | | ON FILE | | | | | | |
| SCHETTER, DANIELA TANJA | | ON FILE | | | | | | |
| SCHEU, NICK | | ON FILE | | | | | | |
| SCHEUER, JULIA MARIA | | ON FILE | | | | | | |
| SCHEUFELE, SIEGFRIED | | ON FILE | | | | | | |
| SCHEUNER, MICHAEL | | ON FILE | | | | | | |
| SCHEURENBRAND, JAN | | ON FILE | | | | | | |
| SCHEURER, JÜRGEN ALEXANDER | | ON FILE | | | | | | |
| SCHEURING, JANIK | | ON FILE | | | | | | |
| SCHEUß, HEINZ CHRISTIAN | | ON FILE | | | | | | |
| SCHEUVENS, BORIS | | ON FILE | | | | | | |
| SCHEWE, JULIA | | ON FILE | | | | | | |
| SCHEWE, THOMAS PETER | | ON FILE | | | | | | |
| SCHEWIOR, LAURITZ VALENTIN | | ON FILE | | | | | | |
| SCHEYNEN, NICK | | ON FILE | | | | | | |
| SCHIBBE, TOBIAS | | ON FILE | | | | | | |
| SCHICH, JULIA | | ON FILE | | | | | | |
| SCHICK, ANDREAS BERNHARD | | ON FILE | | | | | | |
| SCHICK, DANIEL | | ON FILE | | | | | | |
| SCHICK, OLIVER | | ON FILE | | | | | | |
| SCHICKLING, MARC | | ON FILE | | | | | | |
| SCHIDOW, JOHANNES | | ON FILE | | | | | | |
| SCHIEBELBEIN, JOHANN | | ON FILE | | | | | | |
| SCHIEBELBEIN, VALERI | | ON FILE | | | | | | |
| SCHIECHL, ANDREAS STEFAN | | ON FILE | | | | | | |
| SCHIEFER, JULIANE HELEN | | ON FILE | | | | | | |
| SCHIEFERDECKER, MIKE | | ON FILE | | | | | | |
| SCHIEKE, SVEN | | ON FILE | | | | | | |
| SCHIEL, CHRISTOPH GOTTLIEB | | ON FILE | | | | | | |
| SCHIELE, SEBASTIAN | | ON FILE | | | | | | |
| SCHIEMANN, GERDA | | ON FILE | | | | | | |
| SCHIENKE, STEFFEN | | ON FILE | | | | | | |
| SCHIEPEL, CHRISTIAN | | ON FILE | | | | | | |
| SCHIER, MARKUS BERNHARD CHRISTOPH | | ON FILE | | | | | | |
| SCHIERACK, SEBASTIAN | | ON FILE | | | | | | |
| SCHIERJOTT, KARL PHILLIP | | ON FILE | | | | | | |
| SCHIESS, ANDREAS | | ON FILE | | | | | | |
| SCHIESSER, BEBI SABINE | | ON FILE | | | | | | |
| SCHIEßL, PETER | | ON FILE | | | | | | |
| SCHIETINGER, MICHAEL | | ON FILE | | | | | | |
| SCHIEVELBEIN, RONNY | | ON FILE | | | | | | |
| SCHIFFEL, TINO | | ON FILE | | | | | | |
| SCHIFFER, MICHAEL | | ON FILE | | | | | | |
| SCHIFFMACHER, ALEXANDER | | ON FILE | | | | | | |
| SCHIFFNER, DAVID | | ON FILE | | | | | | |
| SCHIKORSKI, FELIX JULIAN | | ON FILE | | | | | | |
| SCHIL PELLEGRINI, RODRIGO LUIZ | | ON FILE | | | | | | |
| SCHILDERS, HARRY | | ON FILE | | | | | | |
| SCHILDHORN, MICHAEL ANDREAS | | ON FILE | | | | | | |
| SCHILJAKOW, ALEXANDER | | ON FILE | | | | | | |
| SCHILL, MARCO-ALEXANDER | | ON FILE | | | | | | |
| SCHILLER, EIK | | ON FILE | | | | | | |
| SCHILLER, FLORIAN | | ON FILE | | | | | | |
| SCHILLER, FRANCK JEAN-MARC | | ON FILE | | | | | | |
| SCHILLER, MAXIM | | ON FILE | | | | | | |
| SCHILLER, PATRICK | | ON FILE | | | | | | |
| SCHILLER, RAPHAEL CHRISTIAN | | ON FILE | | | | | | |
| SCHILLER, SEBASTIAN | | ON FILE | | | | | | |
| SCHILLER, THOMAS | | ON FILE | | | | | | |
| SCHILLER, THOMAS FRIEDRICH | | ON FILE | | | | | | |
| SCHILLING, DANIEL | | ON FILE | | | | | | |
| SCHILLING, JAN ALRIK | | ON FILE | | | | | | |
| SCHILLING, JOACHIM HEINZ | | ON FILE | | | | | | |
| SCHILLING, KAI-UWE KARL | | ON FILE | | | | | | |
| SCHILLING, MICHAEL | | ON FILE | | | | | | |
| SCHILLING, ROBERT SIEGMUND | | ON FILE | | | | | | |
| SCHILLING, ROUVEN | | ON FILE | | | | | | |
| SCHILLING, SEBASTIAN WOLFGANG | | ON FILE | | | | | | |
| SCHILLINGER, CHRISTOPH | | ON FILE | | | | | | |
| SCHILLINGER, DOMINIK BENJAMIN | | ON FILE | | | | | | |
| SCHILLINGER, MICHAEL | | ON FILE | | | | | | |
| SCHILLMEIER, CHRISTOPH | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHIMANSKI, ANDRE NILS | | ON FILE | | | | | | |
| SCHIMKA, LAURIDS | | ON FILE | | | | | | |
| SCHIMPF, HANS-MARTIN | | ON FILE | | | | | | |
| SCHINABECK, REIMUND | | ON FILE | | | | | | |
| SCHINDELE, HANNES EMANUEL | | ON FILE | | | | | | |
| SCHINDLER, GIULIANO | | ON FILE | | | | | | |
| SCHINDLER, MARKUS | | ON FILE | | | | | | |
| SCHINDLER, MICHAEL | | ON FILE | | | | | | |
| SCHINDLER, PATRICK | | ON FILE | | | | | | |
| SCHINDLER, RAINER | | ON FILE | | | | | | |
| SCHINDLER, SVEN | | ON FILE | | | | | | |
| SCHINDLER, TOBIAS | | ON FILE | | | | | | |
| SCHINDZIELORZ, DEVIN | | ON FILE | | | | | | |
| SCHINK, ARMIN ALEXANDER | | ON FILE | | | | | | |
| SCHINK, KAY ALEXANDER | | ON FILE | | | | | | |
| SCHINKE, FABIAN | | ON FILE | | | | | | |
| SCHINKEL, THOMAS | | ON FILE | | | | | | |
| SCHINZ, JOHANNES | | ON FILE | | | | | | |
| SCHINZEL, BERND LUDWIG | | ON FILE | | | | | | |
| SCHIPPERT, PIERRE | | ON FILE | | | | | | |
| SCHIRDEWAHN, HERBERT | | ON FILE | | | | | | |
| SCHIRMACHER, ROBERT | | ON FILE | | | | | | |
| SCHIRMER, CHRISTOPH MARTIN | | ON FILE | | | | | | |
| SCHIRNHOFER, BERNHARD | | ON FILE | | | | | | |
| SCHIRNIN, EUGEN | | ON FILE | | | | | | |
| SCHIROW, NELLI | | ON FILE | | | | | | |
| SCHIRRMACHER, RALF | | ON FILE | | | | | | |
| SCHITTER, PATRICK | | ON FILE | | | | | | |
| SCHITTGES, DIRK | | ON FILE | | | | | | |
| SCHITTGES, SIMONE | | ON FILE | | | | | | |
| SCHITZ, ANDREAS | | ON FILE | | | | | | |
| SCHLACK, MATTHIAS | | ON FILE | | | | | | |
| SCHLACK, PATRICK | | ON FILE | | | | | | |
| SCHLACK, REINHARD | | ON FILE | | | | | | |
| SCHLAFFER, RAPHAEL REINHOLD | | ON FILE | | | | | | |
| SCHLAFKE, TORSTEN | | ON FILE | | | | | | |
| SCHLAG, SIEGFRIED UDO EBERHARD | | ON FILE | | | | | | |
| SCHLAPSCHY, JULIUS | | ON FILE | | | | | | |
| SCHLAWIEN, TONI ANDY | | ON FILE | | | | | | |
| SCHLAY NICHOLAS | | ON FILE | | | | | | |
| SCHLECHT, SASCHA MARVIN | | ON FILE | | | | | | |
| SCHLECHTE, MARIO | | ON FILE | | | | | | |
| SCHLECHTER, SASCHA | | ON FILE | | | | | | |
| SCHLECHTINGER, VIANNEY RUTH | | ON FILE | | | | | | |
| SCHLEGEL, ANDREAS | | ON FILE | | | | | | |
| SCHLEGEL, CHIARA | | ON FILE | | | | | | |
| SCHLEGEL, DENNY | | ON FILE | | | | | | |
| SCHLEGEL, GERHARD | | ON FILE | | | | | | |
| SCHLEGEL, JENNIFER | | ON FILE | | | | | | |
| SCHLEGEL, MICHAELA | | ON FILE | | | | | | |
| SCHLEGEL, MIKE MATHIAS JACK | | ON FILE | | | | | | |
| SCHLEGEL, RENE | | ON FILE | | | | | | |
| SCHLEGEL, ROBERT | | ON FILE | | | | | | |
| SCHLEICHARDT, STEFAN | | ON FILE | | | | | | |
| SCHLEICHER, KAI | | ON FILE | | | | | | |
| SCHLEICHER, SELIM MIRZA | | ON FILE | | | | | | |
| SCHLEIFENBAUM, SÖREN | | ON FILE | | | | | | |
| SCHLENGER, GABRIELE HELENE | | ON FILE | | | | | | |
| SCHLESIGER, TOBIAS | | ON FILE | | | | | | |
| SCHLESIONA, DANIEL PATRYK | | ON FILE | | | | | | |
| SCHLICHT, BASTIAN PASCAL | | ON FILE | | | | | | |
| SCHLICHT, FLORIAN | | ON FILE | | | | | | |
| SCHLICHT, SEBASTIAN | | ON FILE | | | | | | |
| SCHLICK, CHRISTIAN | | ON FILE | | | | | | |
| SCHLICK, SEBASTIAN | | ON FILE | | | | | | |
| SCHLIEPER, FABIAN | | ON FILE | | | | | | |
| SCHLIERF, MARTIN PETER | | ON FILE | | | | | | |
| SCHLIEßMANN, DANIEL | | ON FILE | | | | | | |
| SCHLINK, HANS JÖRG | | ON FILE | | | | | | |
| SCHLIWINSKI, ROLAND | | ON FILE | | | | | | |
| SCHLÖGL, CHRISTIAN | | ON FILE | | | | | | |
| SCHLÖSSER, DANIEL | | ON FILE | | | | | | |
| SCHLÖSSER, PAUL MICHAEL | | ON FILE | | | | | | |
| SCHLÖSSER, STEN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHLOTT, CHRISTIAN | | ON FILE | | | | | | |
| SCHLOTT, JUERGEN EWALD | | ON FILE | | | | | | |
| SCHLOTTHAUER, MAX JOHANNES KRISHNA | | ON FILE | | | | | | |
| SCHLUMBERGER, TONI GEORG | | ON FILE | | | | | | |
| SCHLUND, BENJAMIN MICHAEL | | ON FILE | | | | | | |
| SCHLÜNZEN, RENE | | ON FILE | | | | | | |
| SCHLUSCHE, GERRIT | | ON FILE | | | | | | |
| SCHLÜTER, DAMIAN MAREK | | ON FILE | | | | | | |
| SCHLÜTER, JULIAN | | ON FILE | | | | | | |
| SCHLÜTER, KAI | | ON FILE | | | | | | |
| SCHLÜTER, NILS ALEXANDER | | ON FILE | | | | | | |
| SCHLÜTER, PAUL LINUS OLIVER | | ON FILE | | | | | | |
| SCHMACHTEL, GEORG WILHELM MARIA | | ON FILE | | | | | | |
| SCHMAHL, TONI | | ON FILE | | | | | | |
| SCHMAL, SERGEJ | | ON FILE | | | | | | |
| SCHMALENBACH, CHRISTOPH MARIA | | ON FILE | | | | | | |
| SCHMALZ, ALEXANDER | | ON FILE | | | | | | |
| SCHMALZ, JAN | | ON FILE | | | | | | |
| SCHMALZ, KEVIN | | ON FILE | | | | | | |
| SCHMÄLZLE, TIM | | ON FILE | | | | | | |
| SCHMANDT, TORSTEN | | ON FILE | | | | | | |
| SCHMATZ, MAX JOSEF | | ON FILE | | | | | | |
| SCHMAUS, CHRISTIAN | | ON FILE | | | | | | |
| SCHMEDT, SVEN | | ON FILE | | | | | | |
| SCHMEDT, ULRICH JOSEF | | ON FILE | | | | | | |
| SCHMEIDL, FELIX MAXIMILIAN | | ON FILE | | | | | | |
| SCHMEIßER, DAGMAR DOROTHEA | | ON FILE | | | | | | |
| SCHMELZER, SASCHA | | ON FILE | | | | | | |
| SCHMID, ADRIAN | | ON FILE | | | | | | |
| SCHMID, AMANDA | | ON FILE | | | | | | |
| SCHMID, BETTINA | | ON FILE | | | | | | |
| SCHMID, INGO | | ON FILE | | | | | | |
| SCHMID, IVO HENRIK | | ON FILE | | | | | | |
| SCHMID, JOSEF | | ON FILE | | | | | | |
| SCHMID, MARKO MIRO MARIJAN | | ON FILE | | | | | | |
| SCHMID, MARKUS | | ON FILE | | | | | | |
| SCHMID, RAINER | | ON FILE | | | | | | |
| SCHMID, RENATO | | ON FILE | | | | | | |
| SCHMID, SEBASTIAN | | ON FILE | | | | | | |
| SCHMID, SIEGLINDE GENEVIEVE VRENI | | ON FILE | | | | | | |
| SCHMID, TOBIAS WOLFGANG | | ON FILE | | | | | | |
| SCHMID, WERNER | | ON FILE | | | | | | |
| SCHMID, WOLFGANG UWE ROLF | | ON FILE | | | | | | |
| SCHMIDHUBER, KORBINIAN VEIT BENEDIKT | | ON FILE | | | | | | |
| SCHMIDT - WALKUSCH, STEPHAN ULRICH | | ON FILE | | | | | | |
| SCHMIDT FONSECA, FELIPE | | ON FILE | | | | | | |
| SCHMIDT- HOMRIGHAUSEN, REINHARD ERNST | | ON FILE | | | | | | |
| SCHMIDT, ANDRE | | ON FILE | | | | | | |
| SCHMIDT, ANDREAS | | ON FILE | | | | | | |
| SCHMIDT, ANDREAS | | ON FILE | | | | | | |
| SCHMIDT, ANNA | | ON FILE | | | | | | |
| SCHMIDT, ASTRID | | ON FILE | | | | | | |
| SCHMIDT, BENJAMIN TOBIAS | | ON FILE | | | | | | |
| SCHMIDT, BERND RICHARD | | ON FILE | | | | | | |
| SCHMIDT, BERNHARD | | ON FILE | | | | | | |
| SCHMIDT, BIRGIT ANTONIA | | ON FILE | | | | | | |
| SCHMIDT, BJÖRN | | ON FILE | | | | | | |
| SCHMIDT, BURKHARD | | ON FILE | | | | | | |
| SCHMIDT, CARMEN BRIGITTA | | ON FILE | | | | | | |
| SCHMIDT, CHRISTIAN | | ON FILE | | | | | | |
| SCHMIDT, CHRISTIAN JOACHIM | | ON FILE | | | | | | |
| SCHMIDT, CHRISTIAN ROLAND | | ON FILE | | | | | | |
| SCHMIDT, CHRISTIAN WILHELM | | ON FILE | | | | | | |
| SCHMIDT, CHRISTINE | | ON FILE | | | | | | |
| SCHMIDT, CHRISTOPHER | | ON FILE | | | | | | |
| SCHMIDT, CORD ALEXANDER | | ON FILE | | | | | | |
| SCHMIDT, DANIEL | | ON FILE | | | | | | |
| SCHMIDT, DIANA | | ON FILE | | | | | | |
| SCHMIDT, DIMITRIJ | | ON FILE | | | | | | |
| SCHMIDT, DOMINIK | | ON FILE | | | | | | |
| SCHMIDT, FALKO WILHELM | | ON FILE | | | | | | |
| SCHMIDT, FRANK | | ON FILE | | | | | | |
| SCHMIDT, GUSTAV | | ON FILE | | | | | | |
| SCHMIDT, INES | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHMIDT, JENS | | ON FILE | | | | | | |
| SCHMIDT, JOHANNES | | ON FILE | | | | | | |
| SCHMIDT, JULIA | | ON FILE | | | | | | |
| SCHMIDT, KATJA | | ON FILE | | | | | | |
| SCHMIDT, LEA SOPHIE | | ON FILE | | | | | | |
| SCHMIDT, LILLI | | ON FILE | | | | | | |
| SCHMIDT, LOUIS MARCEL | | ON FILE | | | | | | |
| SCHMIDT, LUDWIG | | ON FILE | | | | | | |
| SCHMIDT, MARCEL | | ON FILE | | | | | | |
| SCHMIDT, MARIUS ALEXANDER | | ON FILE | | | | | | |
| SCHMIDT, MAXIMILIAN | | ON FILE | | | | | | |
| SCHMIDT, MELANIE SARAH | | ON FILE | | | | | | |
| SCHMIDT, NICK | | ON FILE | | | | | | |
| SCHMIDT, NILS | | ON FILE | | | | | | |
| SCHMIDT, NORBERT-KLAUSS | | ON FILE | | | | | | |
| SCHMIDT, OLAF MARTIN | | ON FILE | | | | | | |
| SCHMIDT, OLGA | | ON FILE | | | | | | |
| SCHMIDT, OLIVER | | ON FILE | | | | | | |
| SCHMIDT, PATRICK BENJAMIN | | ON FILE | | | | | | |
| SCHMIDT, PETRA HERTA | | ON FILE | | | | | | |
| SCHMIDT, PHILIP | | ON FILE | | | | | | |
| SCHMIDT, PHILIPP | | ON FILE | | | | | | |
| SCHMIDT, RAINER GEORG | | ON FILE | | | | | | |
| SCHMIDT, SABINE | | ON FILE | | | | | | |
| SCHMIDT, SEBASTIAN MAXIMILIAN | | ON FILE | | | | | | |
| SCHMIDT, SÖNKE | | ON FILE | | | | | | |
| SCHMIDT, STEFFEN | | ON FILE | | | | | | |
| SCHMIDT, SVEN | | ON FILE | | | | | | |
| SCHMIDT, THOMAS HARTMUT | | ON FILE | | | | | | |
| SCHMIDT, THORSTEN | | ON FILE | | | | | | |
| SCHMIDT, THORSTEN | | ON FILE | | | | | | |
| SCHMIDT, THORSTEN LOTHAR JUERG | | ON FILE | | | | | | |
| SCHMIDT, ULRIKE MARTHA | | ON FILE | | | | | | |
| SCHMIDT, VERENA HEIKE | | ON FILE | | | | | | |
| SCHMIDT, VITALI | | ON FILE | | | | | | |
| SCHMIDT, WALDEMAR | | ON FILE | | | | | | |
| SCHMIDT, WOLFGANG MICHAEL | | ON FILE | | | | | | |
| Schmidt, Zoe | | ON FILE | | | | | | |
| SCHMIDT-FLAKIEWICZ, SABINE ERIKA | | ON FILE | | | | | | |
| SCHMIDT-HOBERG, MARKUS | | ON FILE | | | | | | |
| SCHMIDTKE, JANNICK | | ON FILE | | | | | | |
| SCHMIDTS, MICHAEL | | ON FILE | | | | | | |
| SCHMIED, TILMAN PETER | | ON FILE | | | | | | |
| SCHMIEDEKIND, JENS | | ON FILE | | | | | | |
| SCHMIEDER, LUCA DAVID | | ON FILE | | | | | | |
| SCHMIEDER, THORSTEN FRANZ | | ON FILE | | | | | | |
| SCHMIEDT, JAMIE | | ON FILE | | | | | | |
| SCHMITT, ALEXANDER | | ON FILE | | | | | | |
| SCHMITT, BASTIAN | | ON FILE | | | | | | |
| SCHMITT, BURKHARD ARNIM | | ON FILE | | | | | | |
| SCHMITT, CHRISTOPH | | ON FILE | | | | | | |
| SCHMITT, CHRISTOPH JOSEF | | ON FILE | | | | | | |
| SCHMITT, ERNST STEPHAN | | ON FILE | | | | | | |
| SCHMITT, FABIAN FRANK | | ON FILE | | | | | | |
| SCHMITT, FELIX ADAM | | ON FILE | | | | | | |
| SCHMITT, JÜRGEN EMIL | | ON FILE | | | | | | |
| SCHMITT, MARIUS | | ON FILE | | | | | | |
| SCHMITT, MARKUS MARIA | | ON FILE | | | | | | |
| SCHMITT, OSKAR | | ON FILE | | | | | | |
| SCHMITT, STEFFEN PETER | | ON FILE | | | | | | |
| SCHMITT, SVEN | | ON FILE | | | | | | |
| SCHMITT, TOBIAS | | ON FILE | | | | | | |
| SCHMITT, WOLFRAM HEINRICH | | ON FILE | | | | | | |
| SCHMITZ, ACHIM | | ON FILE | | | | | | |
| SCHMITZ, BERND HANS | | ON FILE | | | | | | |
| SCHMITZ, DENIS | | ON FILE | | | | | | |
| SCHMITZ, FABIAN | | ON FILE | | | | | | |
| SCHMITZ, MAGNUS | | ON FILE | | | | | | |
| SCHMITZ, RENE PASCAL | | ON FILE | | | | | | |
| SCHMITZ, STEFAN | | ON FILE | | | | | | |
| SCHMITZ, STEPHAN | | ON FILE | | | | | | |
| SCHMITZ, TIMO | | ON FILE | | | | | | |
| SCHMITZ, TINA | | ON FILE | | | | | | |
| SCHMITZER, ROBERT | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHMITZER, YANNIK NICOLAI | | ON FILE | | | | | | |
| SCHMOLINSKI, DAVID | | ON FILE | | | | | | |
| SCHMOLKE, ALEXANDER BENEDIKT | | ON FILE | | | | | | |
| SCHMOLT, SERGIO ROBERTO | | ON FILE | | | | | | |
| SCHMUCH, RICHARD | | ON FILE | | | | | | |
| SCHMUCK, CHRISTIAN | | ON FILE | | | | | | |
| SCHMUCK, JANA | | ON FILE | | | | | | |
| SCHMUCK, WINFRIED | | ON FILE | | | | | | |
| SCHMUCKER, TIMO AARON | | ON FILE | | | | | | |
| SCHMUNK, ANDREAS | | ON FILE | | | | | | |
| SCHNABEL, HEINZ DIETER PAUL EMIL | | ON FILE | | | | | | |
| SCHNABEL, JULIAN ALJOSCHA | | ON FILE | | | | | | |
| SCHNABEL, MARCEL RALF | | ON FILE | | | | | | |
| SCHNABL, MATTHIAS GEORG | | ON FILE | | | | | | |
| SCHNAPP, BENJAMIN | | ON FILE | | | | | | |
| SCHNEBLE, HANS PETER | | ON FILE | | | | | | |
| SCHNEE, PHILIPP KONSTANTIN | | ON FILE | | | | | | |
| SCHNEEBERG, SABINE | | ON FILE | | | | | | |
| SCHNEIDENBACH VON JASCHEROFF, CONSTANTIN | | ON FILE | | | | | | |
| SCHNEIDER , ALEX | | ON FILE | | | | | | |
| SCHNEIDER, ADRIAN | | ON FILE | | | | | | |
| SCHNEIDER, ALEX | | ON FILE | | | | | | |
| SCHNEIDER, ALEXANDER | | ON FILE | | | | | | |
| SCHNEIDER, ALEXANDER | | ON FILE | | | | | | |
| SCHNEIDER, ANDREA | | ON FILE | | | | | | |
| SCHNEIDER, ANTONIA | | ON FILE | | | | | | |
| SCHNEIDER, ARTUR | | ON FILE | | | | | | |
| SCHNEIDER, BERNHARD | | ON FILE | | | | | | |
| SCHNEIDER, DIRK | | ON FILE | | | | | | |
| SCHNEIDER, ERIC JOHANNES | | ON FILE | | | | | | |
| SCHNEIDER, ERIC WALDEMAR JEAN CLAUDE | | ON FILE | | | | | | |
| SCHNEIDER, EUGEN | | ON FILE | | | | | | |
| SCHNEIDER, FABIAN GOTTFRIED | | ON FILE | | | | | | |
| SCHNEIDER, FEDERICO ALBERTO | | ON FILE | | | | | | |
| SCHNEIDER, FERENC | | ON FILE | | | | | | |
| SCHNEIDER, HANS-CHRISTOPH | | ON FILE | | | | | | |
| SCHNEIDER, HEIKE | | ON FILE | | | | | | |
| SCHNEIDER, ILJA WOLF | | ON FILE | | | | | | |
| SCHNEIDER, INGE ELKA | | ON FILE | | | | | | |
| SCHNEIDER, JULIAN | | ON FILE | | | | | | |
| SCHNEIDER, KLAUS HERMANN | | ON FILE | | | | | | |
| SCHNEIDER, MARTIN | | ON FILE | | | | | | |
| SCHNEIDER, MARTIN | | ON FILE | | | | | | |
| SCHNEIDER, MARTIN | | ON FILE | | | | | | |
| SCHNEIDER, MATHIAS | | ON FILE | | | | | | |
| SCHNEIDER, MATTHIAS | | ON FILE | | | | | | |
| SCHNEIDER, MATTHIAS ALOIS | | ON FILE | | | | | | |
| SCHNEIDER, MAXIMILIAN | | ON FILE | | | | | | |
| SCHNEIDER, MICHAEL | | ON FILE | | | | | | |
| SCHNEIDER, NILS HERMANN | | ON FILE | | | | | | |
| SCHNEIDER, PETRA CHRISTINE | | ON FILE | | | | | | |
| SCHNEIDER, PHILIPP ANDREAS | | ON FILE | | | | | | |
| SCHNEIDER, ROLAND | | ON FILE | | | | | | |
| SCHNEIDER, RONNY | | ON FILE | | | | | | |
| SCHNEIDER, SASCHA | | ON FILE | | | | | | |
| SCHNEIDER, SEBASTIAN | | ON FILE | | | | | | |
| SCHNEIDER, SIEGFRIED | | ON FILE | | | | | | |
| SCHNEIDER, SIMONE | | ON FILE | | | | | | |
| SCHNEIDER, STEPHAN | | ON FILE | | | | | | |
| SCHNEIDER, THOMAS | | ON FILE | | | | | | |
| SCHNEIDER, TIM | | ON FILE | | | | | | |
| SCHNEIDER, TIMO | | ON FILE | | | | | | |
| SCHNEIDER, TOBIAS REINHOLD ALBRECHT | | ON FILE | | | | | | |
| SCHNEIDER, WALDEMAR | | ON FILE | | | | | | |
| SCHNEIDER, WILLI | | ON FILE | | | | | | |
| SCHNELL, THOMAS GÜNTHER | | ON FILE | | | | | | |
| SCHNELLHARDT, PETER | | ON FILE | | | | | | |
| SCHNITKER, SVEN | | ON FILE | | | | | | |
| SCHNOOR, ANDRE | | ON FILE | | | | | | |
| SCHNOOR, TOBIAS SVEN | | ON FILE | | | | | | |
| SCHNORRER, MARCO | | ON FILE | | | | | | |
| SCHNUR, MORITZ | | ON FILE | | | | | | |
| SCHNURR, PASCAL DIETER | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHNURR, PATRICK ALEXANDER | | ON FILE | | | | | | |
| SCHOBER, DANIEL | | ON FILE | | | | | | |
| SCHOBERER, EDWIN | | ON FILE | | | | | | |
| SCHOCKEMÖHLE, CHRISTINA KAREN | | ON FILE | | | | | | |
| SCHOCKER, MANUEL | | ON FILE | | | | | | |
| SCHÖDL, STEFAN | | ON FILE | | | | | | |
| SCHOEN LEGAL SEARCH | | 535 FIFTH AVENUE | FOURTH FLOOR | | NEW YORK | NY | 10017 | |
| SCHOENE, KEVIN | | ON FILE | | | | | | |
| SCHOENEBECK, BRIGITTE | | ON FILE | | | | | | |
| SCHÖFER, MICHAEL | | ON FILE | | | | | | |
| SCHOHL, TOBIAS | | ON FILE | | | | | | |
| SCHOISENGEYER, MARCO | | ON FILE | | | | | | |
| SCHOKNECHT, TOBIAS | | ON FILE | | | | | | |
| SCHOLANDER, FREDRIK | | ON FILE | | | | | | |
| SCHÖLL, FLORIAN LUKAS | | ON FILE | | | | | | |
| SCHOLL, MAXIMILIAN ALEXANDER | | ON FILE | | | | | | |
| SCHOLL, MICHAEL CLEMENS | | ON FILE | | | | | | |
| SCHÖLLA, FIENE | | ON FILE | | | | | | |
| SCHOLLER, FRANK UDO | | ON FILE | | | | | | |
| SCHOLLER, MARCEL | | ON FILE | | | | | | |
| SCHOLLER-WALCH, KLAUS | | ON FILE | | | | | | |
| SCHÖLLES, MANUEL | | ON FILE | | | | | | |
| SCHOLTEN, STEFAN MARKUS | | ON FILE | | | | | | |
| SCHOLTYSEK, MARVIN | | ON FILE | | | | | | |
| SCHOLTYSSEK, MICHAEL GERD | | ON FILE | | | | | | |
| SCHOLTZ, BJOERN GUNTER | | ON FILE | | | | | | |
| SCHOLTZ, INGO | | ON FILE | | | | | | |
| SCHOLZ, ANDREAS | | ON FILE | | | | | | |
| SCHOLZ, BASTIAN | | ON FILE | | | | | | |
| SCHOLZ, BRITTA | | ON FILE | | | | | | |
| SCHOLZ, DANIEL | | ON FILE | | | | | | |
| SCHOLZ, DAVID BENJAMIN | | ON FILE | | | | | | |
| SCHOLZ, FLORIAN | | ON FILE | | | | | | |
| SCHOLZ, HARALD JOHANNES | | ON FILE | | | | | | |
| SCHOLZ, KLAUS WERNER | | ON FILE | | | | | | |
| SCHOLZ, SEBASTIAN | | ON FILE | | | | | | |
| SCHOLZ, SIMON | | ON FILE | | | | | | |
| SCHOLZ, STEFFEN | | ON FILE | | | | | | |
| SCHOLZ, THILO | | ON FILE | | | | | | |
| SCHOLZ, WOLFGANG | | ON FILE | | | | | | |
| SCHOLZE, MAIK | | ON FILE | | | | | | |
| SCHOMACKER, MARCEL | | ON FILE | | | | | | |
| SCHOMAKER, MARVIN | | ON FILE | | | | | | |
| SCHÖMER, ANDREAS | | ON FILE | | | | | | |
| SCHÖN, ALEXANDER CHRISTOPH | | ON FILE | | | | | | |
| SCHÖN, CHRISTIAN | | ON FILE | | | | | | |
| SCHÖN, PATRICK | | ON FILE | | | | | | |
| SCHÖN, PAUL | | ON FILE | | | | | | |
| SCHÖNAU, FLORIAN | | ON FILE | | | | | | |
| SCHÖNAU, TOM ERIC | | ON FILE | | | | | | |
| SCHÖNAUER, EMANUEL GEORG LUDWIG | | ON FILE | | | | | | |
| SCHÖNBERG, ANDREAS | | ON FILE | | | | | | |
| SCHÖNBERGER, KONRAD | | ON FILE | | | | | | |
| SCHÖNBERGER, MARCUS | | ON FILE | | | | | | |
| SCHÖNBERGER, TINO | | ON FILE | | | | | | |
| SCHÖNBRUNN, KARSTEN | | ON FILE | | | | | | |
| SCHÖNE, SEBASTIAN | | ON FILE | | | | | | |
| SCHÖNER, STEFAN RICHARD | | ON FILE | | | | | | |
| SCHÖNGRUBER, KATHARINA | | ON FILE | | | | | | |
| SCHÖNHEIT, REBECCA | | ON FILE | | | | | | |
| SCHÖNHERR, KEVIN ROGER | | ON FILE | | | | | | |
| SCHONLAU, HEINZ-PETER WILLI | | ON FILE | | | | | | |
| SCHOOL OF MOTION | | 9040 TOWN CENTER PKWY | | | LAKEWOOD RANCH | FL | 34202 | |
| SCHOOLEY, MELINDA MARIE | | ON FILE | | | | | | |
| SCHOPF, MATTHIAS ROBERT | | ON FILE | | | | | | |
| SCHÖPS, ELMAR | | ON FILE | | | | | | |
| SCHORLE, FELIX | | ON FILE | | | | | | |
| SCHORLE, MICHEL | | ON FILE | | | | | | |
| SCHORN, STEFAN | | ON FILE | | | | | | |
| SCHÖRNIG, MARIUS | | ON FILE | | | | | | |
| SCHORR, MELANIE CORINNA | | ON FILE | | | | | | |
| SCHOTT, JÜRGEN ROGER | | ON FILE | | | | | | |
| SCHOTTE, ANDREAS | | ON FILE | | | | | | |
| SCHOTTER, KLAUS PETER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHOTTLER, DENNIS | | ON FILE | | | | | | |
| SCHOTTOCK, DENNIS | | ON FILE | | | | | | |
| SCHRADER, CHRISTOPHER-EDUARD | | ON FILE | | | | | | |
| SCHRAGE, JOEL | | ON FILE | | | | | | |
| SCHRAMKE, JULIA | | ON FILE | | | | | | |
| SCHRAMM, MICHAEL EUGEN | | ON FILE | | | | | | |
| SCHRAMM, TOBIAS ALEXANDER | | ON FILE | | | | | | |
| SCHRAMOWSKI, STEFAN | | ON FILE | | | | | | |
| SCHRANK, MICHAEL JOHANNES | | ON FILE | | | | | | |
| SCHRAUWEN, LEENDERT PAULUS | | ON FILE | | | | | | |
| SCHRAUWEN, LUCY MARIE | | ON FILE | | | | | | |
| SCHRECK, AKOS | | ON FILE | | | | | | |
| SCHRECK, JOCHEN | | ON FILE | | | | | | |
| SCHRECKE, MATHIAS | | ON FILE | | | | | | |
| SCHREIBER, DANIELA HEIKE | | ON FILE | | | | | | |
| SCHREIBER, JÖRG-DIETRICH | | ON FILE | | | | | | |
| SCHREIBER, REIK | | ON FILE | | | | | | |
| SCHREIBER, ROLAND ROBERT | | ON FILE | | | | | | |
| SCHREIER, GEORG | | ON FILE | | | | | | |
| SCHREIER, TOBIAS NORBERT | | ON FILE | | | | | | |
| SCHREIER, WOLFGANG ADAM | | ON FILE | | | | | | |
| SCHREINER, CHRISTIAN | | ON FILE | | | | | | |
| SCHREINER, ERNST GÜNTER | | ON FILE | | | | | | |
| SCHREINER, MARCO | | ON FILE | | | | | | |
| SCHREINER, VADIM | | ON FILE | | | | | | |
| SCHREITER, MICHAEL | | ON FILE | | | | | | |
| SCHRETTER, KILIAN | | ON FILE | | | | | | |
| SCHREY, ARNE JOACHIM | | ON FILE | | | | | | |
| SCHREYER, SABRINA | | ON FILE | | | | | | |
| SCHRIBER, JASON | | ON FILE | | | | | | |
| SCHRIDDE, OLIVER | | ON FILE | | | | | | |
| SCHRIMPF, BERNHARD GERALD | | ON FILE | | | | | | |
| SCHRIMPF, MARVIN | | ON FILE | | | | | | |
| SCHRITTWIESER, RAPHAEL | | ON FILE | | | | | | |
| SCHRÖBER, ANGUS HEIKO | | ON FILE | | | | | | |
| SCHRÖDER, DAVID | | ON FILE | | | | | | |
| SCHRÖDER, DIRK | | ON FILE | | | | | | |
| SCHRÖDER, FRANK | | ON FILE | | | | | | |
| SCHRÖDER, JANNIS | | ON FILE | | | | | | |
| SCHRÖDER, KARSTEN | | ON FILE | | | | | | |
| SCHRÖDER, KERSTIN | | ON FILE | | | | | | |
| SCHRÖDER, MANUEL STEFAN | | ON FILE | | | | | | |
| SCHRÖDER, MIKE TOM | | ON FILE | | | | | | |
| SCHRÖDER, RALF RENE | | ON FILE | | | | | | |
| SCHRÖDER, SEBASTIAN | | ON FILE | | | | | | |
| SCHRÖDER, SVEN | | ON FILE | | | | | | |
| SCHRÖDER, THOMAS | | ON FILE | | | | | | |
| SCHRÖDER, TIM-OLIVER | | ON FILE | | | | | | |
| SCHRÖDER, TOM MARCUS | | ON FILE | | | | | | |
| SCHROEDER, COREY | | ON FILE | | | | | | |
| SCHROEDER, JOEL DAVID | | ON FILE | | | | | | |
| SCHROEDER, MICHAEL | | ON FILE | | | | | | |
| SCHROEDER, NOEL | | ON FILE | | | | | | |
| SCHROERS, CHRISTOPHER BLAKE | | ON FILE | | | | | | |
| SCHROERS, THOMAS | | ON FILE | | | | | | |
| SCHROETER, STEFAN | | ON FILE | | | | | | |
| SCHROF, DOUGLAS | | ON FILE | | | | | | |
| SCHRÖFEL, MARCUS OLIVER | | ON FILE | | | | | | |
| SCHRÖTER, ALEXANDER | | ON FILE | | | | | | |
| SCHRÖTER, ZOLTAN MIKLOS | | ON FILE | | | | | | |
| SCHRÖTTER, MARKUS XAVER | | ON FILE | | | | | | |
| SCHRÖTTNER, THOMAS | | ON FILE | | | | | | |
| SCHRÜFER, ANDREAS MICHAEL | | ON FILE | | | | | | |
| SCHRÜFER, SEBASTIAN | | ON FILE | | | | | | |
| SCHU, BERNHARD | | ON FILE | | | | | | |
| SCHU, MAXIMILIAN | | ON FILE | | | | | | |
| SCHUAIPOW-BUS, JOHANN | | ON FILE | | | | | | |
| SCHUB, NICHOLAS CHRISTOPH | | ON FILE | | | | | | |
| SCHUBA, STEPHAN | | ON FILE | | | | | | |
| SCHUBERT, ANDRE | | ON FILE | | | | | | |
| SCHUBERT, CHRISTIAN KARL | | ON FILE | | | | | | |
| SCHUBERT, DOMINIC NICOLAS | | ON FILE | | | | | | |
| SCHUBERT, MARTIN | | ON FILE | | | | | | |
| SCHUBERT, STEFAN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHUBERT, THOMAS | | ON FILE | | | | | | |
| SCHUBERT, TJARK-MORTEN | | ON FILE | | | | | | |
| SCHUBEUS, JOHANNES | | ON FILE | | | | | | |
| SCHUCH, LUKAS JOUCEF | | ON FILE | | | | | | |
| SCHÜCHTER, SASCHA | | ON FILE | | | | | | |
| SCHUCK, BRITTA CAROLA | | ON FILE | | | | | | |
| SCHUCK, GERHARD AUGUST | | ON FILE | | | | | | |
| SCHUETTE, HENDRIK MICHAEL | | ON FILE | | | | | | |
| SCHUFFENHAUER, MARIO | | ON FILE | | | | | | |
| SCHUG, HEINZ WERNER | | ON FILE | | | | | | |
| SCHUG, PASCAL | | ON FILE | | | | | | |
| SCHUH, STEFAN | | ON FILE | | | | | | |
| SCHUHMANN, BIRGIT CHRISTIANE | | ON FILE | | | | | | |
| SCHUHMANN, DOMINIK ALEXANDER | | ON FILE | | | | | | |
| SCHUHMANN, STEFAN KURT WALTER | | ON FILE | | | | | | |
| SCHUILING, DANIEK | | ON FILE | | | | | | |
| SCHUITMAKER, ERICH | | ON FILE | | | | | | |
| SCHULER, FREDERIK DAVID | | ON FILE | | | | | | |
| SCHULER, MATHIAS MARTIN | | ON FILE | | | | | | |
| SCHÜLER, PATRICK | | ON FILE | | | | | | |
| SCHÜLER, SEBASTIAN KLAUS | | ON FILE | | | | | | |
| SCHULIK, PRZEMYSLAW MICHAEL | | ON FILE | | | | | | |
| SCHÜLKE, STEFAN | | ON FILE | | | | | | |
| SCHÜLLER, JAN MARKUS | | ON FILE | | | | | | |
| SCHULLER, KEVIN DANIEL | | ON FILE | | | | | | |
| SCHULLER, RAINER HERMANN | | ON FILE | | | | | | |
| SCHULLER, STEPHAN | | ON FILE | | | | | | |
| SCHULT, DAVID | | ON FILE | | | | | | |
| SCHULTE, ALEXANDER | | ON FILE | | | | | | |
| SCHULTE, ALEXANDER RAINER BRUNO | | ON FILE | | | | | | |
| SCHULTE, ANDY HERMANN | | ON FILE | | | | | | |
| SCHULTE, ARNE | | ON FILE | | | | | | |
| SCHULTE, BENJAMIN KRISCHAN | | ON FILE | | | | | | |
| SCHULTE, CHRISTIAN RALPH | | ON FILE | | | | | | |
| SCHULTE, CHRISTOPH FRIEDRICH | | ON FILE | | | | | | |
| SCHULTE, FELIX | | ON FILE | | | | | | |
| SCHULTE, FELIX FRANZ | | ON FILE | | | | | | |
| SCHULTE, HAUKE REEMT | | ON FILE | | | | | | |
| SCHULTE, LARS | | ON FILE | | | | | | |
| SCHULTE, SEBASTIAN | | ON FILE | | | | | | |
| SCHULTENKAMP, SIMONE CHRISTINA | | ON FILE | | | | | | |
| SCHULTKA, ROBIN | | ON FILE | | | | | | |
| SCHULTZ, ADRIAN | | ON FILE | | | | | | |
| SCHULTZ, DENNIS | | ON FILE | | | | | | |
| SCHULTZ, RAFAEL ADAM | | ON FILE | | | | | | |
| SCHULTZ, TOM | | ON FILE | | | | | | |
| SCHULZ, ALBERT BENEDIKT | | ON FILE | | | | | | |
| SCHULZ, BASTIAN | | ON FILE | | | | | | |
| SCHULZ, BENJAMIN WILHELM | | ON FILE | | | | | | |
| SCHULZ, CLAUS DETLEF | | ON FILE | | | | | | |
| SCHULZ, DANIEL | | ON FILE | | | | | | |
| SCHULZ, DANIEL RALF | | ON FILE | | | | | | |
| SCHULZ, DOMINIK | | ON FILE | | | | | | |
| SCHULZ, EDUARD | | ON FILE | | | | | | |
| SCHULZ, JORGE DANIEL | | ON FILE | | | | | | |
| SCHULZ, JULIAN | | ON FILE | | | | | | |
| SCHULZ, KARSTEN | | ON FILE | | | | | | |
| SCHULZ, LARS LUKAS | | ON FILE | | | | | | |
| SCHULZ, LUCA PHIL | | ON FILE | | | | | | |
| SCHULZ, MARTIN | | ON FILE | | | | | | |
| SCHULZ, MATTHIAS ALEXANDER | | ON FILE | | | | | | |
| SCHULZ, MATTHIAS JOSEF | | ON FILE | | | | | | |
| SCHULZ, NIELS | | ON FILE | | | | | | |
| SCHULZ, OLGA | | ON FILE | | | | | | |
| SCHULZ, PASCAL-JOEL | | ON FILE | | | | | | |
| SCHULZ, ROMAN MARIA | | ON FILE | | | | | | |
| SCHULZ, SARAH LENA | | ON FILE | | | | | | |
| SCHULZ, SEBASTIAN | | ON FILE | | | | | | |
| SCHULZ, STEFAN MICHAEL | | ON FILE | | | | | | |
| SCHULZ, THORSTEN HERBERT | | ON FILE | | | | | | |
| SCHULZ, TYRONE FRANCIS | | ON FILE | | | | | | |
| SCHULZ, UWE | | ON FILE | | | | | | |
| SCHULZE WIERLING, JÖRG | | ON FILE | | | | | | |
| SCHULZE, ALEXANDER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHULZE, CHRISTIAN | | ON FILE | | | | | | |
| SCHULZE, HERMANN ROLF | | ON FILE | | | | | | |
| SCHULZE, HOLGER | | ON FILE | | | | | | |
| SCHULZE, HORST | | ON FILE | | | | | | |
| SCHULZE, JAN-CHRISTOPH | | ON FILE | | | | | | |
| SCHULZE, LARS | | ON FILE | | | | | | |
| SCHULZE, MARTIN HEINZ HANS | | ON FILE | | | | | | |
| SCHULZE, MATTI ARNDT | | ON FILE | | | | | | |
| SCHULZE, MAURICE | | ON FILE | | | | | | |
| SCHULZE, PASCAL | | ON FILE | | | | | | |
| SCHULZE, PHILIPP BERNHARD RUDOLF | | ON FILE | | | | | | |
| SCHULZE, SEBASTIAN | | ON FILE | | | | | | |
| SCHULZE, STEFAN | | ON FILE | | | | | | |
| SCHUMACHER, CORINNA | | ON FILE | | | | | | |
| SCHUMACHER, DIRK | | ON FILE | | | | | | |
| SCHUMACHER, DOMINIK | | ON FILE | | | | | | |
| SCHUMACHER, JONAS | | ON FILE | | | | | | |
| SCHUMACHER, JULIA SABINE | | ON FILE | | | | | | |
| SCHUMACHER, PASCAL | | ON FILE | | | | | | |
| SCHUMACHER, SILVIO | | ON FILE | | | | | | |
| SCHUMANN, FELIX PAUL | | ON FILE | | | | | | |
| SCHÜMANN, JACQUELINE SUSANN | | ON FILE | | | | | | |
| SCHUMANN, JAN | | ON FILE | | | | | | |
| SCHUMANN, JAN FELIX | | ON FILE | | | | | | |
| SCHUMANN, NICO | | ON FILE | | | | | | |
| SCHUMANN, RICO | | ON FILE | | | | | | |
| SCHUMANN, UDO | | ON FILE | | | | | | |
| SCHUMM, FRANK | | ON FILE | | | | | | |
| SCHUMMEL, INGA | | ON FILE | | | | | | |
| SCHUMMEL, NILS | | ON FILE | | | | | | |
| SCHÜNEMANN, DAN | | ON FILE | | | | | | |
| SCHUPP, THOMAS UWE | | ON FILE | | | | | | |
| SCHUPPERT, FABIAN AUGUSTIN | | ON FILE | | | | | | |
| SCHÜRER, THOMAS | | ON FILE | | | | | | |
| SCHÜRHOFF, KIM CHRISTINA | | ON FILE | | | | | | |
| SCHURICHT, BILLY | | ON FILE | | | | | | |
| SCHURIG, KAI | | ON FILE | | | | | | |
| SCHÜRMANN, HENRIK HORST | | ON FILE | | | | | | |
| SCHÜRMANN, MARCO | | ON FILE | | | | | | |
| SCHÜRMANS, CHRISTIAN | | ON FILE | | | | | | |
| SCHÜSSELE, FRANK | | ON FILE | | | | | | |
| SCHÜSSLER, SVEN HENRIK | | ON FILE | | | | | | |
| SCHUSTER, ALEXANDER | | ON FILE | | | | | | |
| SCHUSTER, ANDREAS | | ON FILE | | | | | | |
| SCHUSTER, ANDREAS | | ON FILE | | | | | | |
| SCHUSTER, ANDREAS | | ON FILE | | | | | | |
| SCHUSTER, CHRISTA | | ON FILE | | | | | | |
| SCHUSTER, CHRISTIAN ANDREAS | | ON FILE | | | | | | |
| SCHUSTER, DIRK | | ON FILE | | | | | | |
| SCHUSTER, MARTIN MAX | | ON FILE | | | | | | |
| SCHUSTER, MICHAEL | | ON FILE | | | | | | |
| SCHUSTER, PHILIPP | | ON FILE | | | | | | |
| SCHUSTER, TIM DOMINIC | | ON FILE | | | | | | |
| SCHUSTER, TOBIAS | | ON FILE | | | | | | |
| SCHÜTT, CHRISTIAN | | ON FILE | | | | | | |
| SCHUTT, MARCO | | ON FILE | | | | | | |
| SCHÜTT, MAURICE | | ON FILE | | | | | | |
| SCHÜTTE, FRANK | | ON FILE | | | | | | |
| SCHUTTE, LEON | | ON FILE | | | | | | |
| SCHÜTTE, MICHEL | | ON FILE | | | | | | |
| SCHÜTTERS, NILS MARTIN | | ON FILE | | | | | | |
| SCHÜTZ, JULIAN | | ON FILE | | | | | | |
| SCHÜTZ, MARKUS | | ON FILE | | | | | | |
| SCHÜTZ, MAX | | ON FILE | | | | | | |
| SCHÜTZ, NICO | | ON FILE | | | | | | |
| SCHÜTZENHÖFER, MATTHIAS | | ON FILE | | | | | | |
| SCHUTZMEIER, PAUL MICHAEL | | ON FILE | | | | | | |
| SCHUWEILER , PAUL | | ON FILE | | | | | | |
| SCHUYLER ALSCHULER | | ON FILE | | | | | | |
| SCHWAB, ANTON | | ON FILE | | | | | | |
| SCHWAB, HENRIK | | ON FILE | | | | | | |
| SCHWAB, SEBASTIAN | | ON FILE | | | | | | |
| SCHWAB, VIOLA CORNELIA | | ON FILE | | | | | | |
| SCHWAB, VITALI | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHWABE, DENNIS | | ON FILE | | | | | | |
| SCHWABE, JOACHIM | | ON FILE | | | | | | |
| SCHWABL, BENJAMIN MARTIN | | ON FILE | | | | | | |
| SCHWAGERICK, CHRIS OLIVER | | ON FILE | | | | | | |
| SCHWAGMEIER, HENDRIK | | ON FILE | | | | | | |
| SCHWALBE, LUTZ LOTHAR | | ON FILE | | | | | | |
| SCHWALD, BÄRBEL | | ON FILE | | | | | | |
| SCHWALLER, FERNAND, LAMBERT | | ON FILE | | | | | | |
| SCHWALM, MICHAEL | | ON FILE | | | | | | |
| SCHWALM, WIOLETTA | | ON FILE | | | | | | |
| SCHWANCZAR, REINER | | ON FILE | | | | | | |
| SCHWANDNER, MANFRED | | ON FILE | | | | | | |
| SCHWANENBERG, LEA | | ON FILE | | | | | | |
| SCHWANK, STEFAN | | ON FILE | | | | | | |
| SCHWARM, TOBIAS MARIAN | | ON FILE | | | | | | |
| SCHWARTZ, KEVIN | | ON FILE | | | | | | |
| SCHWARTZE, JOHANN JODOKUS | | ON FILE | | | | | | |
| SCHWARZ , MICHAEL | | ON FILE | | | | | | |
| SCHWARZ, EMIL | | ON FILE | | | | | | |
| SCHWARZ, HEIKE | | ON FILE | | | | | | |
| SCHWARZ, HOLGER ANDY | | ON FILE | | | | | | |
| SCHWARZ, JOHANNES JÜRGEN | | ON FILE | | | | | | |
| SCHWARZ, JONAS | | ON FILE | | | | | | |
| SCHWARZ, JULIANE | | ON FILE | | | | | | |
| SCHWARZ, LISA-MARIE | | ON FILE | | | | | | |
| SCHWARZ, MAIK | | ON FILE | | | | | | |
| SCHWARZ, MARTIN | | ON FILE | | | | | | |
| SCHWARZ, MICHAEL THOMAS | | ON FILE | | | | | | |
| SCHWARZ, PATRICK OLIVER | | ON FILE | | | | | | |
| SCHWARZ, RAINER RALPH WOLFGANG | | ON FILE | | | | | | |
| SCHWARZ, SVEN GERHARD | | ON FILE | | | | | | |
| SCHWARZ, TIMOR SULEYMANN | | ON FILE | | | | | | |
| SCHWARZ, TOBIAS ARMIN | | ON FILE | | | | | | |
| SCHWARZ, ULRIKE | | ON FILE | | | | | | |
| SCHWARZE, CHRISTOPH | | ON FILE | | | | | | |
| SCHWARZENBERG, SANDRA | | ON FILE | | | | | | |
| SCHWARZER, BJÖRN | | ON FILE | | | | | | |
| SCHWARZER, PATRICK | | ON FILE | | | | | | |
| SCHWARZER, TIM | | ON FILE | | | | | | |
| SCHWARZFISCHER, CLIFF | | ON FILE | | | | | | |
| SCHWARZFISCHER, JOACHIM | | ON FILE | | | | | | |
| SCHWARZKOPF, DOMINIK | | ON FILE | | | | | | |
| SCHWARZKOPF, SEBASTIAN THOMAS | | ON FILE | | | | | | |
| SCHWARZMANN, MARTEN TIM | | ON FILE | | | | | | |
| SCHWARZMÜLLER, FRANZ-GERHARD | | ON FILE | | | | | | |
| SCHWARZOVA, MONIKA | | ON FILE | | | | | | |
| SCHWEGEL, PHILIPP | | ON FILE | | | | | | |
| SCHWEGLER, ROBIN SASCHA TOM | | ON FILE | | | | | | |
| SCHWEGMANN, LUKAS | | ON FILE | | | | | | |
| SCHWEIBERER, TOBIAS | | ON FILE | | | | | | |
| SCHWEIGER, MARCELL | | ON FILE | | | | | | |
| SCHWEIGHOFER, WALTER | | ON FILE | | | | | | |
| SCHWEIKERT, FRANK | | ON FILE | | | | | | |
| SCHWEINBERGER, WOLFGANG HELMUT | | ON FILE | | | | | | |
| SCHWEIßTHAL, MARTIN JOHANNES | | ON FILE | | | | | | |
| SCHWEITZER, MARTIN | | ON FILE | | | | | | |
| SCHWEIZ, CHARITY MICHELLE | | ON FILE | | | | | | |
| SCHWEIZ, WALDEMAR | | ON FILE | | | | | | |
| SCHWEIZER, CARMEN ERIKA MICHAELA | | ON FILE | | | | | | |
| SCHWEIZER, JAN CHRISTOPH | | ON FILE | | | | | | |
| SCHWELLER CARNEIRO DE MENDONCA, INACIO | | ON FILE | | | | | | |
| SCHWENDEMANN, ANTON | | ON FILE | | | | | | |
| SCHWENDERLING, PETER JOSEF | | ON FILE | | | | | | |
| SCHWENKE, DANIEL | | ON FILE | | | | | | |
| SCHWENN, RENE | | ON FILE | | | | | | |
| SCHWENTER , DOMINIC | | ON FILE | | | | | | |
| SCHWERDT, DAVID HEINRICH | | ON FILE | | | | | | |
| SCHWERIN, SIMON | | ON FILE | | | | | | |
| SCHWERKE, MARKUS | | ON FILE | | | | | | |
| SCHWIDDER, MICHAEL | | ON FILE | | | | | | |
| SCHWIER, LEONARD | | ON FILE | | | | | | |
| SCHWIERZ, BERNHARD | | ON FILE | | | | | | |
| SCHWILL, FERDINAND LUKAS | | ON FILE | | | | | | |
| SCHWIND, TOBIAS JOHANNES | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHWINDKOWSKI, THOMAS ANDREAS | | ON FILE | | | | | | |
| SCHWINDT, MANDI | | ON FILE | | | | | | |
| SCHWIRTZ, ALEXANDER | | ON FILE | | | | | | |
| SCHWISTER, FABIAN | | ON FILE | | | | | | |
| SCHWISTER, HENNING | | ON FILE | | | | | | |
| SCHWITAL, FALKO OSKAR | | ON FILE | | | | | | |
| SCHZYRBA, CHRISTOF JOACHIM | | ON FILE | | | | | | |
| SCIACCA, VINCENZO | | ON FILE | | | | | | |
| SCIACOVELLI, STEFANO | | ON FILE | | | | | | |
| SCIOR, MARIE INGE | | ON FILE | | | | | | |
| SCIPIONE, STEFANO | | ON FILE | | | | | | |
| SCIRCOLI, LORENZO | | ON FILE | | | | | | |
| SCKELL, ROBERT JOSEF | | ON FILE | | | | | | |
| SCOTT MATLOCK | | ON FILE | | | | | | |
| SCOTT , DEVIN | | ON FILE | | | | | | |
| SCOTT ABBS | | ON FILE | | | | | | |
| SCOTT ALAN HUFFMAN | | ON FILE | | | | | | |
| SCOTT ANTHONY SMITH | | ON FILE | | | | | | |
| SCOTT BANKS | | ON FILE | | | | | | |
| SCOTT BRENNER | | ON FILE | | | | | | |
| SCOTT CHAN | | ON FILE | | | | | | |
| SCOTT COLE | | ON FILE | | | | | | |
| SCOTT FRANSON | | ON FILE | | | | | | |
| SCOTT GALLOWAY | | ON FILE | | | | | | |
| SCOTT GOCHANOUR | | ON FILE | | | | | | |
| SCOTT GRASSO | | ON FILE | | | | | | |
| SCOTT HAGLAND | | ON FILE | | | | | | |
| SCOTT HALLMEYER | | ON FILE | | | | | | |
| SCOTT HARLAN SIMONS | | ON FILE | | | | | | |
| SCOTT HARPER | | ON FILE | | | | | | |
| SCOTT HREHIRCHUK | | ON FILE | | | | | | |
| SCOTT HUNTER | | ON FILE | | | | | | |
| SCOTT HUNTER BAZEMORE | | ON FILE | | | | | | |
| SCOTT JAMES | | ON FILE | | | | | | |
| SCOTT JERZYK | | ON FILE | | | | | | |
| SCOTT KING | | ON FILE | | | | | | |
| SCOTT LINKOWSKI | | ON FILE | | | | | | |
| SCOTT LUCE | | ON FILE | | | | | | |
| SCOTT MOORE , FRANCIS | | ON FILE | | | | | | |
| SCOTT NIEMI | | ON FILE | | | | | | |
| SCOTT NIXON | | ON FILE | | | | | | |
| SCOTT PARKER | | ON FILE | | | | | | |
| SCOTT PASEWALK | | ON FILE | | | | | | |
| SCOTT PETERSON | | ON FILE | | | | | | |
| Scott Politz | | ON FILE | | | | | | |
| SCOTT RAGUSA | | ON FILE | | | | | | |
| SCOTT RINEBOLD | | ON FILE | | | | | | |
| SCOTT SCHIBLI | | ON FILE | | | | | | |
| SCOTT SCHMIDHAUSER | | ON FILE | | | | | | |
| SCOTT SIEVERT | | ON FILE | | | | | | |
| SCOTT SIMONS | | ON FILE | | | | | | |
| SCOTT SIMONS | | ON FILE | | | | | | |
| SCOTT SPIEGEL | | ON FILE | | | | | | |
| SCOTT STEVENS | | ON FILE | | | | | | |
| SCOTT STEVENSON | | ON FILE | | | | | | |
| SCOTT SULLIVAN | | ON FILE | | | | | | |
| SCOTT TAYLOR, JEFFREY | | ON FILE | | | | | | |
| SCOTT THOMAS | | ON FILE | | | | | | |
| SCOTT TIDWELL | | ON FILE | | | | | | |
| SCOTT VAN EPPS | | ON FILE | | | | | | |
| SCOTT VAN ZANDT | | ON FILE | | | | | | |
| SCOTT WILSON | | ON FILE | | | | | | |
| SCOTT WYATT | | ON FILE | | | | | | |
| SCOTT YOUNG | | ON FILE | | | | | | |
| SCOTT, ALAN | | ON FILE | | | | | | |
| SCOTT, CHRISTOPHER | | ON FILE | | | | | | |
| SCOTT, CHRISTOPHER | | ON FILE | | | | | | |
| SCROCCA, FRANCESCO | | ON FILE | | | | | | |
| SCRUGGS, KEVIN | | ON FILE | | | | | | |
| SCRYPT ASSET MANAGEMENT | ATTN: NORMAN WOODING | DAMSTRASSE, 16. ZUG, 6300 | | | | | | SWITZERLAND |
| SCRYPT ASSET MANAGEMENT AG | | DAMSTRASSE, 16. ZUG, 6300 | | | | | | SWITZERLAND |
| SCUDERI, DUSTIN | | ON FILE | | | | | | |
| SCULPTOR CAPITAL INVESTMENTS, LLC | ATTN: LEGAL DEPARTMENT | 9 WEST 57TH STREET | 39TH FL | | NEW YORK | NY | 10019 | |
| SCURLOCK, DOUGLAS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SDRIGOTTI, COSTANTINO | | ON FILE | | | | | | |
| SEACREST, PHILIP | | ON FILE | | | | | | |
| SEAFRONT CAPITAL MANAGMENT LLC | | 80 LIBERTY SHIP WAY #25 | | | SAUSALITO | CA | 94965 | |
| SEAKS, TREVOR | | ON FILE | | | | | | |
| SEAMLESS | | 1065 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| SEAN MULVANEY | | ON FILE | | | | | | |
| SEAN THOMPSON | | ON FILE | | | | | | |
| SEAN BALL | | ON FILE | | | | | | |
| SEAN BUTLER | | ON FILE | | | | | | |
| SEAN CLELLAND | | ON FILE | | | | | | |
| SEAN CONTE | | ON FILE | | | | | | |
| SEAN DICKEY | | ON FILE | | | | | | |
| SEAN DLAGARZA | | ON FILE | | | | | | |
| SEAN DOLL | | ON FILE | | | | | | |
| SEAN FORTIER | | ON FILE | | | | | | |
| SEAN G OGDEN POWER | | ON FILE | | | | | | |
| SEAN GEHL | | ON FILE | | | | | | |
| SEAN GREEN | | ON FILE | | | | | | |
| SEAN HART | | ON FILE | | | | | | |
| SEAN HENRY COLLARD | | ON FILE | | | | | | |
| SEAN HILL | | ON FILE | | | | | | |
| SEAN HOARE | | ON FILE | | | | | | |
| SEAN JAMES T OCALLAGHAN | | ON FILE | | | | | | |
| SEAN JONES | | ON FILE | | | | | | |
| SEAN JORGENSEN | | ON FILE | | | | | | |
| SEAN KAPPAUF | | ON FILE | | | | | | |
| SEAN KEETON | | ON FILE | | | | | | |
| SEAN LOCHTEN | | ON FILE | | | | | | |
| SEAN LOTZE | | ON FILE | | | | | | |
| SEAN MACALUSO | | ON FILE | | | | | | |
| SEAN MANNING | | ON FILE | | | | | | |
| SEAN MARRS | | ON FILE | | | | | | |
| SEAN MC CRORIE | | ON FILE | | | | | | |
| SEAN MCCLENAHAN | | ON FILE | | | | | | |
| SEAN MCELRATH | | ON FILE | | | | | | |
| SEAN MCGUFFIN | | ON FILE | | | | | | |
| SEAN MESTON | | ON FILE | | | | | | |
| SEAN MICHAEL ZAMMIT | | ON FILE | | | | | | |
| SEAN MILLAM | | ON FILE | | | | | | |
| SEAN MOREST | | ON FILE | | | | | | |
| SEAN NOLAN | | ON FILE | | | | | | |
| SEAN ORR | | ON FILE | | | | | | |
| SEAN P MORAN | | ON FILE | | | | | | |
| SEAN RAYMOND ANGSANTO | | ON FILE | | | | | | |
| SEAN SMITH | | ON FILE | | | | | | |
| SEAN SPEDIACCI | | ON FILE | | | | | | |
| SEAN STEPHENS | | ON FILE | | | | | | |
| SEAN SUTTON | | ON FILE | | | | | | |
| SEAN TESSIER | | ON FILE | | | | | | |
| SEAN TOPCHI | | ON FILE | | | | | | |
| SEAN WHITAKER | | ON FILE | | | | | | |
| SEAN WHITE | | ON FILE | | | | | | |
| SEARGEANT, DECLAN REECE | | ON FILE | | | | | | |
| SEB CURTIS | | ON FILE | | | | | | |
| SEB HUYGHE | | ON FILE | | | | | | |
| SEBASTIAAN JOSHUA GABRIEL POELSTRA | | ON FILE | | | | | | |
| SEBASTIAN FRANZ | | ON FILE | | | | | | |
| SEBASTIAN MACCIO | | ON FILE | | | | | | |
| SEBASTIAN ZILCH | | ON FILE | | | | | | |
| SEBASTIAN BOGH MAY | | ON FILE | | | | | | |
| SEBASTIAN BRICE | | ON FILE | | | | | | |
| SEBASTIAN CHOREN | | ON FILE | | | | | | |
| SEBASTIAN DANNECKER | | ON FILE | | | | | | |
| SEBASTIAN ECHEANDIA | | ON FILE | | | | | | |
| SEBASTIAN EWALD | | ON FILE | | | | | | |
| SEBASTIAN FOX | | ON FILE | | | | | | |
| SEBASTIAN GEORGI | | ON FILE | | | | | | |
| SEBASTIAN GRUEBSCH | | ON FILE | | | | | | |
| SEBASTIAN HERNANDEZ , ARMANDO | | ON FILE | | | | | | |
| SEBASTIAN HETZEL | | ON FILE | | | | | | |
| SEBASTIAN HOYOS | | ON FILE | | | | | | |
| SEBASTIAN IBLACKER | | ON FILE | | | | | | |
| SEBASTIAN JULVEZ, JOSE MIGUEL | | ON FILE | | | | | | |
| SEBASTIAN KASTEN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEBASTIAN LARRAÑAGA | | ON FILE | | | | | | |
| SEBASTIAN LINZBACH | | ON FILE | | | | | | |
| SEBASTIAN LOAIZA | | ON FILE | | | | | | |
| SEBASTIAN LORIA | | ON FILE | | | | | | |
| SEBASTIÁN MARTIN BERNAL | | ON FILE | | | | | | |
| SEBASTIAN MAY | | ON FILE | | | | | | |
| SEBASTIAN PALMETZHOFER | | ON FILE | | | | | | |
| SEBASTIAN PEDERSEN | | ON FILE | | | | | | |
| SEBASTIAN PÜHRINGER | | ON FILE | | | | | | |
| SEBASTIAN RIZZON | | ON FILE | | | | | | |
| SEBASTIAN ROSCHER | | ON FILE | | | | | | |
| SEBASTIAN SANCHEZ | | ON FILE | | | | | | |
| SEBASTIAN SCHWALBE | | ON FILE | | | | | | |
| SEBASTIAN SIMMONS | | ON FILE | | | | | | |
| SEBASTIAN SOBOLEWSKI | | ON FILE | | | | | | |
| SEBASTIAN SOHN | | ON FILE | | | | | | |
| SEBASTIAN SOTO | | ON FILE | | | | | | |
| SEBASTIAN SS | | ON FILE | | | | | | |
| SEBASTIAN STRASSER | | ON FILE | | | | | | |
| SEBASTIAN SZAJUK | | ON FILE | | | | | | |
| SEBASTIAN THAM | | ON FILE | | | | | | |
| SEBASTIAN THEISEN | | ON FILE | | | | | | |
| SEBASTIAN ZONDAG | | ON FILE | | | | | | |
| SEBASTIAN, ANDREAS | | ON FILE | | | | | | |
| SEBASTIANO COMOTTO | | ON FILE | | | | | | |
| SEBASTIANO MARINO | | ON FILE | | | | | | |
| SÉBASTIEN BOULAY | | ON FILE | | | | | | |
| SÉBASTIEN FERRAND | | ON FILE | | | | | | |
| SEBASTIEN LE | | ON FILE | | | | | | |
| SEBASTIEN MALLAIS | | ON FILE | | | | | | |
| SEBASTIEN SZCZYRK | | ON FILE | | | | | | |
| SEBASTIEN UHALDE | | ON FILE | | | | | | |
| SEBASTIEN VIGE | | ON FILE | | | | | | |
| SEBASTIEN VION | | ON FILE | | | | | | |
| SEBERN, MICHAEL | | ON FILE | | | | | | |
| SEBESTYÉN MARGIT | | ON FILE | | | | | | |
| SEBIK, JOHN | | ON FILE | | | | | | |
| SEBODE, MAX GEORG | | ON FILE | | | | | | |
| SECELEANU, ADRIAN | | ON FILE | | | | | | |
| SECHRIST , SETH | | ON FILE | | | | | | |
| SECIRI, DENIS | | ON FILE | | | | | | |
| SECURITAS SECURITY SERVICES USA, INC. | | 777 TERRACE AVENUE | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| SECURITY SOFTWARE SOLUTIONS LTD | | STATION ROAD | | | MARLOW | | SL7 1NB | UNITED KINGDOM |
| SEDANO , ALLISON | | ON FILE | | | | | | |
| SEDLER, DIETMAR | | ON FILE | | | | | | |
| SEE YAU LUM | | ON FILE | | | | | | |
| SEE, ROBERTO | | ON FILE | | | | | | |
| SEEBER, MARIO | | ON FILE | | | | | | |
| SEEBERGER, PATRICK | | ON FILE | | | | | | |
| SEEBOTH, ADRIAN MARCO SILVIO | | ON FILE | | | | | | |
| SEED CX | | 2 N. LASALLE ST | SUITE 1400 | | CHICAGO | IL | 60602 | |
| SEEFELD, RONALD | | ON FILE | | | | | | |
| SEEFELDT, BIRGIT SUSANNE | | ON FILE | | | | | | |
| SEEFELDT, TIM PATRICK | | ON FILE | | | | | | |
| SEEGER, CHRISTIAN | | ON FILE | | | | | | |
| SEEGER, SASCHA | | ON FILE | | | | | | |
| SEEGRÄBER, TIMO CHRISTIAN | | ON FILE | | | | | | |
| SEEHAVER, MARIO | | ON FILE | | | | | | |
| SEELANDT, PAUL | | ON FILE | | | | | | |
| SEELIG, MARCEL | | ON FILE | | | | | | |
| SEELIGER, LARS | | ON FILE | | | | | | |
| SEEMAN, SETH | | ON FILE | | | | | | |
| SEEMANN, DENNIS | | ON FILE | | | | | | |
| SEEMANN, MICHAEL | | ON FILE | | | | | | |
| SEEMANN, SASCHA WERNER LUTZ | | ON FILE | | | | | | |
| SEEMPLICITY SECURITY LTD | | ARIK EINSTEIN 3 | | | HERZLIYA | | | ISRAEL |
| SEEMÜLLER, JOHANNES | | ON FILE | | | | | | |
| SEENER, CARL MARTIN | | ON FILE | | | | | | |
| SEERUM, SATHISH | | ON FILE | | | | | | |
| SEEWALD, OLAF PETER | | ON FILE | | | | | | |
| SEEWALD, TAYYBA | | ON FILE | | | | | | |
| SEGAR, SHIYAM | | ON FILE | | | | | | |
| SEGAUD, YANN LUC | | ON FILE | | | | | | |
| SEGER, FLORIAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEGER, MARVIN GORDON | | ON FILE | | | | | | |
| SEGERMANN, JULIA RUTH | | ON FILE | | | | | | |
| SEGMENT, INC. | | 101 SPEAR STREET FLOOR 1 | | | SAN FRANCISCO | CA | 94105-1580 | |
| SEGURA MARTINEZ, JOSE LUIS | | ON FILE | | | | | | |
| SEGURA, PAULINA | | ON FILE | | | | | | |
| SEHNERT, JÖRN | | ON FILE | | | | | | |
| SEHRIG, GORDIAN WILHELM ANDREAS | | ON FILE | | | | | | |
| SEIBERT, CHRISTIAN | | ON FILE | | | | | | |
| SEIBT, DIETHARDT | | ON FILE | | | | | | |
| SEID MUJACIC | | ON FILE | | | | | | |
| SEIDEL, ALWIN | | ON FILE | | | | | | |
| SEIDEL, BIRGIT INES | | ON FILE | | | | | | |
| SEIDEL, BJÖRN | | ON FILE | | | | | | |
| SEIDEL, FRANK | | ON FILE | | | | | | |
| SEIDEL, GERD ERICH | | ON FILE | | | | | | |
| SEIDEL, ISTVAN PAL | | ON FILE | | | | | | |
| SEIDEL, JULIEN LEE | | ON FILE | | | | | | |
| SEIDEL, KAI OLIVER | | ON FILE | | | | | | |
| SEIDEL, MANU | | ON FILE | | | | | | |
| SEIDEL, MICHAEL | | ON FILE | | | | | | |
| SEIDEL, MICHAEL | | ON FILE | | | | | | |
| SEIDEL, PAVLE | | ON FILE | | | | | | |
| SEIDEL, TORSTEN GUSTAV OLAF | | ON FILE | | | | | | |
| SEIDEMANN, GERT HANS WALTER | | ON FILE | | | | | | |
| SEIDL, FLORIAN | | ON FILE | | | | | | |
| SEIDL, JOHANNES | | ON FILE | | | | | | |
| SEIDLER, CINDY | | ON FILE | | | | | | |
| SEIDLITZ, RENE | | ON FILE | | | | | | |
| SEIFERT, HARTMUT BRUNO | | ON FILE | | | | | | |
| SEIFERT, HOLGER | | ON FILE | | | | | | |
| SEIFERT, LUCAS | | ON FILE | | | | | | |
| SEIFERT, MAXIMILIAN UWE | | ON FILE | | | | | | |
| SEIFERT, TOM | | ON FILE | | | | | | |
| SEIGIS, MICHAEL CHRISTIAN | | ON FILE | | | | | | |
| SEIL, THOMAS FRANZ | | ON FILE | | | | | | |
| SEILER, LARS MARTIN | | ON FILE | | | | | | |
| SEILER, STEVEN | | ON FILE | | | | | | |
| SEIßLER, JOHANNES | | ON FILE | | | | | | |
| SEITZ, ARNE | | ON FILE | | | | | | |
| SEITZ, HOLGER | | ON FILE | | | | | | |
| SEITZ, HOLGER EDGAR ALOIS | | ON FILE | | | | | | |
| SEITZ, MARKUS PETER | | ON FILE | | | | | | |
| SEITZER, MARTIN | | ON FILE | | | | | | |
| SEIZ, MANUEL | | ON FILE | | | | | | |
| SEJDIJAJ, FLORENT | | ON FILE | | | | | | |
| SEK, STEPHEN | | ON FILE | | | | | | |
| SEKELJ, IVAN | | ON FILE | | | | | | |
| SEKERCI, ALI EMRE | | ON FILE | | | | | | |
| SEL, BÜLENT | | ON FILE | | | | | | |
| SELAM GHEBREHIWET | | ON FILE | | | | | | |
| SELDERS, BERNHARD ERNST | | ON FILE | | | | | | |
| SELF, DANIEL VINCENT MACGINLEY | | ON FILE | | | | | | |
| SELFRIDGES | | 400 OXFORD STREET | | | LONDON | | W1A 1AB | UNITED KINGDOM |
| SELHOF, MARCO | | ON FILE | | | | | | |
| SELIM EMIR | | ON FILE | | | | | | |
| SELIM YILDIZELI | | ON FILE | | | | | | |
| SELIM YILMAZ | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SELIN SUAR | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |
| SELIN SUAR | | ON FILE | | | | | | |
| SELKE, LUKAS MAXIMILIAN | | ON FILE | | | | | | |
| SELKE, NILS BOLLE | | ON FILE | | | | | | |
| SELLATHURAI, SASI | | ON FILE | | | | | | |
| SELLE, CHRISTIAN | | ON FILE | | | | | | |
| SELLMER, OLAF | | ON FILE | | | | | | |
| SELMA BOSEVSKA | | ON FILE | | | | | | |
| SELMA IREN ARNØ | | ON FILE | | | | | | |
| SELMAIER, STEPHAN | | ON FILE | | | | | | |
| SELMANOGLU, SEDAT | | ON FILE | | | | | | |
| SELMEIER, KLAUS PETER MICHAEL | | ON FILE | | | | | | |
| SELTER, ALLAN | | ON FILE | | | | | | |
| SELTER, DIETMAR | | ON FILE | | | | | | |
| SELTSAM, SEBASTIAN HAGEN | | ON FILE | | | | | | |
| SELVA, MARIO | | ON FILE | | | | | | |
| SELVAGE, JAMES IAN | | ON FILE | | | | | | |
| SELVAKUMAR KOLANJI | | ON FILE | | | | | | |
| SELVAM KASIIYYA | | ON FILE | | | | | | |
| SELVAVINAYAGAM GOPAL | | ON FILE | | | | | | |
| SELVI DURAISAMY | | ON FILE | | | | | | |
| SELVI ELUMALAI | | ON FILE | | | | | | |
| SELVI MANI | | ON FILE | | | | | | |
| SELYNIA STRACUZZI | | ON FILE | | | | | | |
| SELZNER, SEBASTIAN | | ON FILE | | | | | | |
| SEMAN, PATRIK | | ON FILE | | | | | | |
| SEMAN, PATRIK | | ON FILE | | | | | | |
| SEMELKA, LADISLAUS | | ON FILE | | | | | | |
| SEMEN VIGOVSKIY | | ON FILE | | | | | | |
| SEMEN ZABELYSHENSKIY | | ON FILE | | | | | | |
| SEMENOV, DIMITRI | | ON FILE | | | | | | |
| SEMERE GHEBREYESUS | | ON FILE | | | | | | |
| SEMERTZIDIS, MICHAIL | | ON FILE | | | | | | |
| SEMIA, MOUNIR | | ON FILE | | | | | | |
| SEMKO, PETER | | ON FILE | | | | | | |
| SEMMLER, TORSTEN | | ON FILE | | | | | | |
| SEMOTJUK, OLEG | | ON FILE | | | | | | |
| SEMRUSH INC. | | 7 NESHAMINY INTERPLEX | STE 301 | | TREVOSE | PA | 19053-6980 | |
| SEN, HABIP | | ON FILE | | | | | | |
| SEN, ÖNDER | | ON FILE | | | | | | |
| SEN, UYGAR | | ON FILE | | | | | | |
| SENA OZEN | | ON FILE | | | | | | |
| SENA, CANDICE | | ON FILE | | | | | | |
| SENA, KEITH | | ON FILE | | | | | | |
| SENCKPIEL-PETERS, TILO | | ON FILE | | | | | | |
| SENDA DIGITAL ASSETS LP | | 68 BURNING TREE RD | | | GREENWICH | CT | 06830 | |
| SENDA, DANIEL | | ON FILE | | | | | | |
| SENDROWSKI, DAMIAN | | ON FILE | | | | | | |
| SENDSAFELY | | 1460 BROADWAY FOURTH FL | | | NEW YORK | NY | 10036 | |
| SENE , JUDITH | | ON FILE | | | | | | |
| SENECA, DENNIS | | ON FILE | | | | | | |
| SENEGUBOV, ANDRE | | ON FILE | | | | | | |
| SENFT CORRAL, MAXIMILIAN JUAN | | ON FILE | | | | | | |
| SENFTL, TOBIAS PETER | | ON FILE | | | | | | |
| SENG KOK OOI | | ON FILE | | | | | | |
| SENG SIO | | ON FILE | | | | | | |
| SENG THOV | | ON FILE | | | | | | |
| SENGER, KARSTEN | | ON FILE | | | | | | |
| SENKEL, ROY-ARNE | | ON FILE | | | | | | |
| SENNER, CHRISTIAN | | ON FILE | | | | | | |
| SENNHENN, ANTHONY | | ON FILE | | | | | | |
| SENTEK, ROBERT | | ON FILE | | | | | | |
| SENTINEL INSURANCE COMPANY | | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| SENTRA INC | | 181 METRO DRIVE RD | SUITE 290 | | SAN JOSE | CA | 95110 | |
| SENZEL, RALF WERNER | | ON FILE | | | | | | |
| SEO, MICHAEL | | ON FILE | | | | | | |
| SEOKHYEON PARK | | ON FILE | | | | | | |
| SEOKMIN LIM | | ON FILE | | | | | | |
| SEPPI, KEIDO | | ON FILE | | | | | | |
| SEPULVEDA, RAFAEL | | ON FILE | | | | | | |
| SERAFIM, DAVID | | ON FILE | | | | | | |
| SERAFIN ROMERO | | ON FILE | | | | | | |
| SERAINA SEYFFER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERBAN, VIOREL | | ON FILE | | | | | | |
| SERBEST OGUZ | | ON FILE | | | | | | |
| SERBU, VLADISLAV | | ON FILE | | | | | | |
| SERDAR DINDAR | | ON FILE | | | | | | |
| SERDAR SU | | ON FILE | | | | | | |
| SERENA BERTONE | | ON FILE | | | | | | |
| SERENA GNEMMI | | ON FILE | | | | | | |
| SERENA MAIHI | | ON FILE | | | | | | |
| SERENA SCHREUDER | | ON FILE | | | | | | |
| SEREY BUN | | ON FILE | | | | | | |
| SERGE COHEN | | ON FILE | | | | | | |
| SERGE KOVBASIUK | | ON FILE | | | | | | |
| SERGE SANO | | ON FILE | | | | | | |
| SERGEI ARUTINOV | | ON FILE | | | | | | |
| SERGEI EGORSHIN | | ON FILE | | | | | | |
| SERGEI GAEVOI | | ON FILE | | | | | | |
| SERGEI GAFAROV | | ON FILE | | | | | | |
| SERGEI GRAUBERG | | ON FILE | | | | | | |
| SERGEI KOLESNIKOV | | ON FILE | | | | | | |
| SERGEI KOLOMYTSEV | | ON FILE | | | | | | |
| SERGEI KUKLIN | | ON FILE | | | | | | |
| SERGEI LIUBIVIY | | ON FILE | | | | | | |
| SERGEI PETROV | | ON FILE | | | | | | |
| SERGEI RIAZANTSEV | | ON FILE | | | | | | |
| SERGEI SAVENKOV | | ON FILE | | | | | | |
| SERGEI SKLIAR | | ON FILE | | | | | | |
| SERGEI TOLSTYKH | | ON FILE | | | | | | |
| SERGEI TSURIKOV | | ON FILE | | | | | | |
| SERGEJ KLESTER | | ON FILE | | | | | | |
| SERGEY  VOLOGIN | | ON FILE | | | | | | |
| SERGEY ABOVI SHAHBAZYAN | | ON FILE | | | | | | |
| SERGEY ALEKSANDROVICH MOROZOV | | ON FILE | | | | | | |
| SERGEY BARASHKOV | | ON FILE | | | | | | |
| SERGEY BELENKOV | | ON FILE | | | | | | |
| SERGEY BUKAREV | | ON FILE | | | | | | |
| SERGEY BUSYGIN | | ON FILE | | | | | | |
| SERGEY CHEREMIKHIN | | ON FILE | | | | | | |
| SERGEY CHIZHIKOV | | ON FILE | | | | | | |
| SERGEY DERNOV | | ON FILE | | | | | | |
| SERGEY DEVYATKIN | | ON FILE | | | | | | |
| SERGEY GENNADYEVICH NESTEROV | | ON FILE | | | | | | |
| SERGEY GORBACHEV | | ON FILE | | | | | | |
| SERGEY GORYK | | ON FILE | | | | | | |
| SERGEY IEVLEV | | ON FILE | | | | | | |
| SERGEY KARPOV | | ON FILE | | | | | | |
| SERGEY KASIMOVSKIY | | ON FILE | | | | | | |
| SERGEY KOROBOV | | ON FILE | | | | | | |
| SERGEY KORZHUKOV | | ON FILE | | | | | | |
| SERGEY KOSHELEV | | ON FILE | | | | | | |
| SERGEY KOSHELEV | | ON FILE | | | | | | |
| SERGEY KROITOR | | ON FILE | | | | | | |
| SERGEY KULESHOV | | ON FILE | | | | | | |
| SERGEY KURITSYN | | ON FILE | | | | | | |
| SERGEY KUZMIN | | ON FILE | | | | | | |
| SERGEY KUZNETSOV | | ON FILE | | | | | | |
| SERGEY KUZUBOV | | ON FILE | | | | | | |
| SERGEY LAVROV | | ON FILE | | | | | | |
| SERGEY MAKAROV | | ON FILE | | | | | | |
| SERGEY MARKELOV | | ON FILE | | | | | | |
| SERGEY MARKOV | | ON FILE | | | | | | |
| SERGEY MATYUKOV | | ON FILE | | | | | | |
| SERGEY OVCHARENKO | | ON FILE | | | | | | |
| SERGEY PALBIN | | ON FILE | | | | | | |
| SERGEY PANIN | | ON FILE | | | | | | |
| SERGEY PERTSEV | | ON FILE | | | | | | |
| SERGEY PISHCHENKOV | | ON FILE | | | | | | |
| SERGEY PISNOV | | ON FILE | | | | | | |
| SERGEY POLUYAN | | ON FILE | | | | | | |
| SERGEY POZHIDAYEV | | ON FILE | | | | | | |
| SERGEY PUSTOVETOV | | ON FILE | | | | | | |
| SERGEY ROMASHOV | | ON FILE | | | | | | |
| SERGEY RYZHINSKIY | | ON FILE | | | | | | |
| SERGEY SELYANINOV | | ON FILE | | | | | | |
| SERGEY SHADRIN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SERGEY SHEVCHENKO | | ON FILE | | | | | | |
| SERGEY SMIRNOV | | ON FILE | | | | | | |
| SERGEY SOLOD | | ON FILE | | | | | | |
| SERGEY SOLYARSKIY | | ON FILE | | | | | | |
| SERGEY TRAVKIN | | ON FILE | | | | | | |
| SERGEY VALENTINOVICH KOSHELEV | | ON FILE | | | | | | |
| SERGEY VARLAMOV | | ON FILE | | | | | | |
| SERGEY VIKTOROVICH LEBEDEV | | ON FILE | | | | | | |
| SERGEY VOLKOV | | ON FILE | | | | | | |
| SERGEY VOLOCHKIN | | ON FILE | | | | | | |
| SERGEY YAKOVLEV | | ON FILE | | | | | | |
| SERGEY YEVSTRATOV | | ON FILE | | | | | | |
| SERGII PYVOVAROV | | ON FILE | | | | | | |
| SERGIO ALVAREZ | | ON FILE | | | | | | |
| SERGIO AREVALO | | ON FILE | | | | | | |
| SERGIO CANOA | | ON FILE | | | | | | |
| SERGIO CANTAVENERA | | ON FILE | | | | | | |
| SERGIO CASELLA | | ON FILE | | | | | | |
| SERGIO DEL RUSTE | | ON FILE | | | | | | |
| SERGIO ENRIQUE MARTINEZ PUNALES | | ON FILE | | | | | | |
| SERGIO LÓPEZ ORTIZ | | ON FILE | | | | | | |
| SERGIO MARZITELLI | | ON FILE | | | | | | |
| SERGIO MAURI | | ON FILE | | | | | | |
| SERGIO MORENO AMAYA | | ON FILE | | | | | | |
| SERGIO RAMIREZ | | ON FILE | | | | | | |
| SERGIO ROA RUBIANO | | ON FILE | | | | | | |
| SERGIO SERRAS | | ON FILE | | | | | | |
| SERGIO VELASCO | | ON FILE | | | | | | |
| SERGIO VILLANUSTRE | | ON FILE | | | | | | |
| SERGIO ZACARIAS | | ON FILE | | | | | | |
| SERGIO ZACARIAS | | ON FILE | | | | | | |
| SERGIO ZARATE | | ON FILE | | | | | | |
| SERGIY SARMAN | | ON FILE | | | | | | |
| SERHAN ARDILA | | ON FILE | | | | | | |
| SERHAT NAR | | ON FILE | | | | | | |
| SERHAT NAR | | ON FILE | | | | | | |
| SERHII KARASCHUK | | ON FILE | | | | | | |
| SERHII KURICH | | ON FILE | | | | | | |
| SERHII KURICH | | ON FILE | | | | | | |
| SERHII KURICH | | ON FILE | | | | | | |
| SERHIY YAKUSH | | ON FILE | | | | | | |
| SERIBOH, SOLOMON | | ON FILE | | | | | | |
| SERKAN SAKA | | ON FILE | | | | | | |
| SERNY, NATHAN | | ON FILE | | | | | | |
| SERR, EDGAR | | ON FILE | | | | | | |
| SERRA, MARCELLO | | ON FILE | | | | | | |
| SERRA, MIGUEL NETA | | ON FILE | | | | | | |
| SERRANO, MICHAEL | | ON FILE | | | | | | |
| SERVAES, CLAUDIA | | ON FILE | | | | | | |
| SESAR, ROBERT | | ON FILE | | | | | | |
| SESEL, ISMAIL | | ON FILE | | | | | | |
| SESMA FRAILE, CARLOS | | ON FILE | | | | | | |
| SESS, EDDY GAETAN | | ON FILE | | | | | | |
| SESSELER, ANDRE | | ON FILE | | | | | | |
| SESSELMANN, THOMAS | | ON FILE | | | | | | |
| SESSIZOGLU, ZEHRA | | ON FILE | | | | | | |
| SESSLER, PHILIPP | | ON FILE | | | | | | |
| SESSLER, UWE MICHAEL | | ON FILE | | | | | | |
| SETH A STOKES | | ON FILE | | | | | | |
| SETH A. | | ON FILE | | | | | | |
| SETH COLEMAN | | ON FILE | | | | | | |
| SETH DEGREE | | ON FILE | | | | | | |
| SETH GREEN | | ON FILE | | | | | | |
| SETH MCCAULEY | | ON FILE | | | | | | |
| SETH MCENTEE | | ON FILE | | | | | | |
| SETH MCGIE | | ON FILE | | | | | | |
| SETH NELSON | | ON FILE | | | | | | |
| SETH REINKE | | ON FILE | | | | | | |
| SETH ROETMAN | | ON FILE | | | | | | |
| SETH SANFORD | | ON FILE | | | | | | |
| SETH STOVALL | | ON FILE | | | | | | |
| SETH SWENSON | | ON FILE | | | | | | |
| SETH VALLET | | ON FILE | | | | | | |
| SETH VANDERPOOL | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SETH WILLIAMS | | ON FILE | | | | | | |
| SETH WISE | | ON FILE | | | | | | |
| SETHURAMAN BOOPATHI | | ON FILE | | | | | | |
| SETO, LEW | | ON FILE | | | | | | |
| SETTELMEIER, TIMO KLAUS | | ON FILE | | | | | | |
| SETTER, BRIAN | | ON FILE | | | | | | |
| SETTLES, TONNIAH | | ON FILE | | | | | | |
| SETZER, MARTIN | | ON FILE | | | | | | |
| SETZKORN, FRANK | | ON FILE | | | | | | |
| SEUBERT, MAXIMILIAN | | ON FILE | | | | | | |
| SEUFERT, MICHAEL | | ON FILE | | | | | | |
| SEULKIROM KIM | | ON FILE | | | | | | |
| SEUN OKE | | ON FILE | | | | | | |
| SEUNGMIN LEE | | ON FILE | | | | | | |
| SEVDI, CAN | | ON FILE | | | | | | |
| SEVEN TAN | | ON FILE | | | | | | |
| SEVERIN ANDREA SCHEIDEGGER | | ON FILE | | | | | | |
| SEVERIN SKALLERUP | | ON FILE | | | | | | |
| SEVI KUPPUSAMY | | ON FILE | | | | | | |
| SEVIL SECKIN | | ON FILE | | | | | | |
| SEVIL SECKIN | | ON FILE | | | | | | |
| SEVIL SEÇKIN | | ON FILE | | | | | | |
| SEVIL, ALEJANDRO | | ON FILE | | | | | | |
| SEVILLA PRIETO, LIDIA | | ON FILE | | | | | | |
| SEVIO FZC | | U.A.E.BUSINESS CENTER, AL SHMOOKH BUILDING | UAQ FREE TRADE ZONE | | UMM AL QUWAIN | | | UNITED ARAB EMIRATES |
| SEVTSENKO, ANASTASSIA | | ON FILE | | | | | | |
| ŞEVVAL SEZER | | ON FILE | | | | | | |
| SEWARDS , LUCAS | | ON FILE | | | | | | |
| SEWELL, HEIDI | | ON FILE | | | | | | |
| SEWELL, YVETTE | | ON FILE | | | | | | |
| SEWINA, DOMINIK | | ON FILE | | | | | | |
| SEWWHATANDWEAR | | 299 PEARL ST | | | MANHATTAN | NY | 10038 | |
| SEYDINA GUIRO | | ON FILE | | | | | | |
| SEYED KHASHAYAR SHAHIDAN | | ON FILE | | | | | | |
| SEYEDERFAN ALAVINIA | | ON FILE | | | | | | |
| SEYEDHOURDAD SHARIFZADEH | | ON FILE | | | | | | |
| SEYITMUHAMMET HALLYGULYYEV | | ON FILE | | | | | | |
| SEYRAN, ÖVÜNC HALIT AHMET | | ON FILE | | | | | | |
| SEZER, DENIZ | | ON FILE | | | | | | |
| SFOX INC. | | 400 CONTINENTAL BLVD | 6TH FLOOR | | EL SEGUNDO | CA | 90245 | |
| SGROSSO, ENRICO | | ON FILE | | | | | | |
| SHAAN BUKHARI | | ON FILE | | | | | | |
| SHAAN MAROK | | ON FILE | | | | | | |
| SHABA, ANDY | | ON FILE | | | | | | |
| SHABAN KARUMBA | | ON FILE | | | | | | |
| SHADDON, OLIVELL | | ON FILE | | | | | | |
| SHADWICK, DEBORAH | | ON FILE | | | | | | |
| SHADY, RYAN | | ON FILE | | | | | | |
| SHAFIQ, GERELMAA | | ON FILE | | | | | | |
| SHAH, PRITESH | | ON FILE | | | | | | |
| SHAHAF BAR GEFFEN | | ON FILE | | | | | | |
| SHAHAR PETER | | ON FILE | | | | | | |
| SHAHBAZ SHAHPARAST | | ON FILE | | | | | | |
| SHAHED JAN | | ON FILE | | | | | | |
| SHAHIDULLA HAMZA | | ON FILE | | | | | | |
| SHAHNAZ MOHAMMD ZADEH YAGHCHI | | ON FILE | | | | | | |
| SHAHRIYARI, ALI | | ON FILE | | | | | | |
| SHAHROOZ HEKMATPOUR | | ON FILE | | | | | | |
| SHAHROZ TAVAKOLI RAD | | ON FILE | | | | | | |
| SHAHRUZ SHAUKAT | | ON FILE | | | | | | |
| SHAHZAD AHMED | | ON FILE | | | | | | |
| SHAIK ROSHAN | | ON FILE | | | | | | |
| SHAIKAT, ISTIAQUE MANNAFEE | | ON FILE | | | | | | |
| SHAIL PATEL | | ON FILE | | | | | | |
| SHAILANDER VOHRA | | ON FILE | | | | | | |
| SHAILESH ARANHA | | ON FILE | | | | | | |
| SHAIZAD BHARUCHA | | ON FILE | | | | | | |
| SHAKA JOHNSON | | ON FILE | | | | | | |
| SHAKEEL RASHID | | ON FILE | | | | | | |
| SHAKEEM BARNES | | ON FILE | | | | | | |
| SHAKHAWAT CHOWDHURY | | ON FILE | | | | | | |
| SHAKHIN IBADOV | | ON FILE | | | | | | |
| SHAKUR HUSEIN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHALIN SHAH | | ON FILE | | | | | | |
| SHALOM VINKLER | | ON FILE | | | | | | |
| SHAMBROOK, KELLY | | ON FILE | | | | | | |
| SHAMIKA WILES | | ON FILE | | | | | | |
| SHAMIM FYAZ | | ON FILE | | | | | | |
| SHAMSHOUM, YUSEF | | ON FILE | | | | | | |
| SHAMSUDIN, ALAN | | ON FILE | | | | | | |
| SHAN BIN JEFFREY TSAI | | ON FILE | | | | | | |
| SHAN HUANG | | ON FILE | | | | | | |
| SHAN SU | | ON FILE | | | | | | |
| SHANE MÜLLER | | ON FILE | | | | | | |
| SHANE CERVANTES | | ON FILE | | | | | | |
| SHANE DECONINCK | | ON FILE | | | | | | |
| SHANE EDWARD KISSINGER | | ON FILE | | | | | | |
| SHANE EVANS | | ON FILE | | | | | | |
| SHANE HANLON | | ON FILE | | | | | | |
| SHANE LAYMAN | | ON FILE | | | | | | |
| SHANE LITTLE | | ON FILE | | | | | | |
| SHANE LUDGATE | | ON FILE | | | | | | |
| SHANE MALTRY | | ON FILE | | | | | | |
| SHANE PARKER | | ON FILE | | | | | | |
| SHANE PULLEN | | ON FILE | | | | | | |
| SHANE QUIGLEY | | ON FILE | | | | | | |
| SHANE RIDLING | | ON FILE | | | | | | |
| SHANE RUGGLES | | ON FILE | | | | | | |
| SHANE SHAND | | ON FILE | | | | | | |
| SHANE SPRINGER | | ON FILE | | | | | | |
| SHANE WILLIAMS | | ON FILE | | | | | | |
| SHANE WIREMU NIELSEN-MARSTERS | | ON FILE | | | | | | |
| SHANEEZA BACCHUS | | ON FILE | | | | | | |
| SHANEL GARBER | | ON FILE | | | | | | |
| SHANITA CHAPMAN | | ON FILE | | | | | | |
| SHANKAR SURESH, ANAND | | ON FILE | | | | | | |
| SHANNELLE GILLIANNE LIM CHUA | | ON FILE | | | | | | |
| SHANNON ROTH | | ON FILE | | | | | | |
| SHANNON DSOUZA | | ON FILE | | | | | | |
| SHANNON GAVOZZI | | ON FILE | | | | | | |
| SHANNON SOKOLOW | | ON FILE | | | | | | |
| SHANTA HALL, LANASS | | ON FILE | | | | | | |
| SHANTELLE HENDERSON | | ON FILE | | | | | | |
| SHANTHAN CHALLA | | ON FILE | | | | | | |
| SHANTI CASPIAN DANIEL THUNBERG LUNDGREN | | ON FILE | | | | | | |
| SHAO, BO | | ON FILE | | | | | | |
| SHAO, ZHIYU | | ON FILE | | | | | | |
| SHAOBO LIU | | ON FILE | | | | | | |
| SHAPIRO, DUSTIN | | ON FILE | | | | | | |
| SHAPIRO, YAKOV | | ON FILE | | | | | | |
| SHAPLLO, KEVIN | | ON FILE | | | | | | |
| SHAPOVALOV, DIMA | | ON FILE | | | | | | |
| SHAQ CRUZ | | ON FILE | | | | | | |
| SHAQUILE NOOR | | ON FILE | | | | | | |
| SHARA RUDOLPH | | ON FILE | | | | | | |
| Sharan Shetty | | ON FILE | | | | | | |
| SHARAPANOV, PLAMEN PETKOV | | ON FILE | | | | | | |
| SHARAVDORJ GUR | | ON FILE | | | | | | |
| SHARIF, IBRAHIM | | ON FILE | | | | | | |
| SHARMAINE GARCIA | | ON FILE | | | | | | |
| SHARON LIFSEY | | ON FILE | | | | | | |
| SHARON SHALOM HADAD | | ON FILE | | | | | | |
| SHARON SMITH | | ON FILE | | | | | | |
| SHARP, MELINDA KAYE | | ON FILE | | | | | | |
| SHASHI HEWAPATHIRANA | | ON FILE | | | | | | |
| SHASHIKAN SARANGA | | ON FILE | | | | | | |
| SHASHWAT CHAVAN | | ON FILE | | | | | | |
| SHAUN RUPERT | | ON FILE | | | | | | |
| SHAUN ALI | | ON FILE | | | | | | |
| SHAUN BONK | | ON FILE | | | | | | |
| SHAUN CRAIG | | ON FILE | | | | | | |
| SHAUN DOCKERY | | ON FILE | | | | | | |
| SHAUN GROVER | | ON FILE | | | | | | |
| SHAUN LASKY | | ON FILE | | | | | | |
| SHAUN LILES | | ON FILE | | | | | | |
| SHAUN LY | | ON FILE | | | | | | |
| SHAUN MADDEX | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHAUN MCCOY | | ON FILE | | | | | | |
| SHAUN MCCOY | | ON FILE | | | | | | |
| SHAUN PLUMB | | ON FILE | | | | | | |
| SHAUN POTTS | | ON FILE | | | | | | |
| SHAUN QUINN | | ON FILE | | | | | | |
| SHAUN SAHEBI | | ON FILE | | | | | | |
| SHAUN SHERMAN | | ON FILE | | | | | | |
| SHAW, EMILY A | | ON FILE | | | | | | |
| SHAW, SONNY | | ON FILE | | | | | | |
| SHAWHIN KARIMI | | ON FILE | | | | | | |
| SHAWN ALEXANDER KAZUBOWSKI | | ON FILE | | | | | | |
| SHAWN BENNETT | | ON FILE | | | | | | |
| SHAWN BERRY | | ON FILE | | | | | | |
| SHAWN BETSCHART | | ON FILE | | | | | | |
| SHAWN BHATTI | | ON FILE | | | | | | |
| SHAWN BROUKHIM | | ON FILE | | | | | | |
| SHAWN COLL | | ON FILE | | | | | | |
| SHAWN FARRIS | | ON FILE | | | | | | |
| SHAWN FITZGERALD | | ON FILE | | | | | | |
| SHAWN HAKAKIAN | | ON FILE | | | | | | |
| SHAWN HARTMAN | | ON FILE | | | | | | |
| SHAWN LELEK | | ON FILE | | | | | | |
| SHAWN MATTHEW MCGEE | | ON FILE | | | | | | |
| SHAWN MCCALMAN | | ON FILE | | | | | | |
| SHAWN MEYER | | ON FILE | | | | | | |
| SHAWN NEO | | ON FILE | | | | | | |
| SHAWN PHAN | | ON FILE | | | | | | |
| SHAWN SCARCELLA | | ON FILE | | | | | | |
| SHAWN VALLOT | | ON FILE | | | | | | |
| SHAWN WOLF | | ON FILE | | | | | | |
| SHAWN YADEGARI | | ON FILE | | | | | | |
| SHAWN YANG | | ON FILE | | | | | | |
| SHAY AMES | | ON FILE | | | | | | |
| SHAYAN SHEIKH | | ON FILE | | | | | | |
| SHAYANUN THANACHOKNARSTIP | | ON FILE | | | | | | |
| SHAYE MURPHY | | ON FILE | | | | | | |
| SHAZEB KHAN | | ON FILE | | | | | | |
| SHCHELKUNOV, VOLODYMYR | | ON FILE | | | | | | |
| SHEA FEEHAN | | ON FILE | | | | | | |
| SHEA ROBINSON | | ON FILE | | | | | | |
| SHEAK, FAISAL | | ON FILE | | | | | | |
| SHEEDY, STEPHEN TONY | | ON FILE | | | | | | |
| SHEEHY, JOSHUA | | ON FILE | | | | | | |
| SHEELA ANTHONY | | ON FILE | | | | | | |
| SHEELDMARKET SAS | | 15 RUE DES HALLES | | | PARIS | | 75001 | FRANCE |
| SHEFA CAPITAL LTD | | 10 ISRAELIS STREET | | | | | | ISRAEL |
| SHEHAN FERNANDO | | ON FILE | | | | | | |
| SHEHU, THOMAS | | ON FILE | | | | | | |
| SHEIKH JALANI | | ON FILE | | | | | | |
| SHEILA HUTCHINS | | ON FILE | | | | | | |
| SHEILA MYERS | | ON FILE | | | | | | |
| SHEK FUNG NG | | ON FILE | | | | | | |
| SHEK KO | | ON FILE | | | | | | |
| SHEK WONG | | ON FILE | | | | | | |
| SHEKHAR BHATTRAI | | ON FILE | | | | | | |
| SHELDON CLARKE | | ON FILE | | | | | | |
| SHELDON COHEN | | ON FILE | | | | | | |
| SHELDON NIEMIEC | | ON FILE | | | | | | |
| SHELDON WARD | | ON FILE | | | | | | |
| SHELDRICK, JESSICA | | ON FILE | | | | | | |
| SHELI ZHITOMIRSKY | | ON FILE | | | | | | |
| SHELISHA STEELE | | ON FILE | | | | | | |
| SHELTON , RENA | | ON FILE | | | | | | |
| SHELTON, TREVOR | | ON FILE | | | | | | |
| SHEN, ARTHUR | | ON FILE | | | | | | |
| SHEN, YU HAN | | ON FILE | | | | | | |
| SHENG LIN WU | | ON FILE | | | | | | |
| SHENG YA, NG | | ON FILE | | | | | | |
| SHENG, ZHAO QING | | ON FILE | | | | | | |
| SHEN-JAY FERN | | ON FILE | | | | | | |
| SHENNEL YAP | | ON FILE | | | | | | |
| SHENZHI WANG | | ON FILE | | | | | | |
| SHEPHERD, JOSEPH | | ON FILE | | | | | | |
| SHEPHERD, SCOTT | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERATON HOTELS | | 55 W BAY DR | | | ERIE | PA | 16507 | |
| SHERBIR SANT | | ON FILE | | | | | | |
| SHERCHAN, BINAYAK | | ON FILE | | | | | | |
| SHERIL FELDMAN | | ON FILE | | | | | | |
| SHERMAN TAN | | ON FILE | | | | | | |
| SHERRECCIA JACKSON | | ON FILE | | | | | | |
| SHERROD P WRIGHT | | ON FILE | | | | | | |
| SHERRY LUI | | ON FILE | | | | | | |
| SHERRY STANLEY | | ON FILE | | | | | | |
| SHERVIN ALVANDPOUR | | ON FILE | | | | | | |
| SHERWOOD GREGORY | | ON FILE | | | | | | |
| SHERZOD KHAMITKULOV | | ON FILE | | | | | | |
| SHESTAKOV, ALEXANDR | | ON FILE | | | | | | |
| SHETYE, KALPESH | | ON FILE | | | | | | |
| SHEUNG MAN SO | | ON FILE | | | | | | |
| SHIARON VILLEGAS | | ON FILE | | | | | | |
| SHILDRE CABALLEROS | | ON FILE | | | | | | |
| SHILLING BARKER, RYAN | | ON FILE | | | | | | |
| SHIM, WON WOO | | ON FILE | | | | | | |
| SHIMON SHVARTSBROIT | | ON FILE | | | | | | |
| SHIN, EUN-HO | | ON FILE | | | | | | |
| SHINGO KAWAMURA | | ON FILE | | | | | | |
| SHINJI KASAHARA | | ON FILE | | | | | | |
| SHINTARO NATHAN REYES TACHIHARA | | ON FILE | | | | | | |
| SHIRAN KLEIDERMAN | | ON FILE | | | | | | |
| SHIRGIR, PEDRAM | | ON FILE | | | | | | |
| SHIRKEY, PATRICK ELI | | ON FILE | | | | | | |
| SHIRLEY HANSEN | | ON FILE | | | | | | |
| SHIRLIS GOMEZ CANOLES | | ON FILE | | | | | | |
| SHIVAEE, ALEX | | ON FILE | | | | | | |
| SHIVAM BABUTA | | ON FILE | | | | | | |
| SHIVAM BIJJAMWAR | | ON FILE | | | | | | |
| SHIVAM MANOJBHAI BRAHMBHATT | | ON FILE | | | | | | |
| SHIVOM SINHA | | ON FILE | | | | | | |
| SHIYANOVA, FLEURA | | ON FILE | | | | | | |
| SHKODRA, EROLL | | ON FILE | | | | | | |
| SHOBHIT NANDAGUDISREESHA | | ON FILE | | | | | | |
| SHOCKLEY, TAMMY | | ON FILE | | | | | | |
| SHOHRAT GELDIYEV | | ON FILE | | | | | | |
| SHOKAT SALEH | | ON FILE | | | | | | |
| SHOKIR ISLAMOV | | ON FILE | | | | | | |
| SHOMEI GROUP, INC. | | UNIT 4, 3 GERMANY DRIVE | | | WILMINGTON | DE | 19804 | |
| SHOMOYE, DAVID ADEAYO | | ON FILE | | | | | | |
| SHOOMON, MOHAMMED | | ON FILE | | | | | | |
| SHOOTSTA | | 15 MOHAMED SULTAN ROAD | #03-00 | | SINGAPORE | | 238964 | SINGAPORE |
| SHOOTSTA PTE. LTD. | | 7/F, H CODE | 45 POTTINGER STREET | | CENTRAL | | | HONG KONG |
| SHOPOV, ALEKSANDAR | | ON FILE | | | | | | |
| SHORT, JOSEPH | | ON FILE | | | | | | |
| SHOTA SHIROMIZU | | ON FILE | | | | | | |
| SHOVAL GIBLY | | ON FILE | | | | | | |
| SHPEJTIM KILAJ | | ON FILE | | | | | | |
| SHRAUNER, JARED | | ON FILE | | | | | | |
| SHREEJAY DASS | | ON FILE | | | | | | |
| SHRESTHA, AVINASH | | ON FILE | | | | | | |
| SHRESTHA, SAKAR | | ON FILE | | | | | | |
| SHRIVASTAVA, NAGARJUN OLGIERD | | ON FILE | | | | | | |
| SHROYER, JESSE | | ON FILE | | | | | | |
| SHTARKOV, ANDREY STOYANOV | | ON FILE | | | | | | |
| SHU MAN LAU | | ON FILE | | | | | | |
| SHU SONT | | ON FILE | | | | | | |
| SHUBHANG TRIPATHI | | ON FILE | | | | | | |
| SHUBHANKAR CHHOKRA | | ON FILE | | | | | | |
| SHUFTI PRO LIMITED | | LEVEL 8 ONE CANADA SQUARE | | | CANARY WHARF, LONDO | | E14 5AA | UNITED KINGDOM |
| SHUK YUK LAM | | ON FILE | | | | | | |
| SHUKOW, JOHANN | | ON FILE | | | | | | |
| SHU-LUN LIU | | ON FILE | | | | | | |
| SHUN MEI SHEILA WONG | | ON FILE | | | | | | |
| SHUN ZE, LAU | | ON FILE | | | | | | |
| SHUQING MCINTIRE | | ON FILE | | | | | | |
| SHURNITSKI, ADAM | | ON FILE | | | | | | |
| SHUTTERS ON THE BEACH | | 1 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| SHUTTERSTOCK | | 350 5TH AVE | FL 21 | | NEW YORK | NY | 10118 | |
| SI AHMED CHALLAL | | ON FILE | | | | | | |
| SI CHAN, JOY | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIAFU CAPITAL LLC | | 4550 SADDLE MOUNTAIN COURT | | | SAN DIEGO | CA | 92130 | |
| SIAMAK KEYVANI | | ON FILE | | | | | | |
| SIARA, ANNEGRET | | ON FILE | | | | | | |
| SIARA, ERICH SIEGFRIED | | ON FILE | | | | | | |
| SIBDHANNIE, JERMAIN | | ON FILE | | | | | | |
| SIBYLLE RÖNNINGER | | ON FILE | | | | | | |
| SICEAUX, ANTOINE CEDRIC | | ON FILE | | | | | | |
| SICKLINGER, FLORIAN GEORG | | ON FILE | | | | | | |
| SIDARAS, RICHARD | | ON FILE | | | | | | |
| SIDDANNAVAR, ADITYA | | ON FILE | | | | | | |
| SIDDHANT SHIRODKAR | | ON FILE | | | | | | |
| SIDDHARTHA NAYAK | | ON FILE | | | | | | |
| SIDECHAIN LLC | | 5 ORFELINOVA | | | BEOGRAD | | 11030 | MONTENEGRO |
| SIDES, CHRISTOPHER | | ON FILE | | | | | | |
| SIDIBE, SICOU-OUMAR | | ON FILE | | | | | | |
| SIDNEI ULTRAMARE | | ON FILE | | | | | | |
| SIDNEY BROWN | | ON FILE | | | | | | |
| SIDNEY POWELL | | ON FILE | | | | | | |
| SIDON, FRANCK ALBERT | | ON FILE | | | | | | |
| SIEBER, MICHAEL | | ON FILE | | | | | | |
| SIEBER, MIKE HORST | | ON FILE | | | | | | |
| SIEBER, RALF JÜRGEN | | ON FILE | | | | | | |
| SIEBERER, THOMAS | | ON FILE | | | | | | |
| SIEBERT, ANDREAS | | ON FILE | | | | | | |
| SIEBERT, ANNA | | ON FILE | | | | | | |
| SIEBERT, CAROLA | | ON FILE | | | | | | |
| SIEBERT, DANIEL BORIS | | ON FILE | | | | | | |
| SIEBERT, SARAH | | ON FILE | | | | | | |
| SIEBERT, SEAN | | ON FILE | | | | | | |
| SIEBERT-MEIDE, IDA | | ON FILE | | | | | | |
| SIEBREN MOSSEL | | ON FILE | | | | | | |
| SIEDERMANN, INGO MICHAEL | | ON FILE | | | | | | |
| SIEDL, JENNIFER | | ON FILE | | | | | | |
| SIEDO, FLORIAN | | ON FILE | | | | | | |
| SIEFERT, HOLGER JÜRGEN | | ON FILE | | | | | | |
| SIEG, JONAH LUCA | | ON FILE | | | | | | |
| SIEGEL, CHARLES | | ON FILE | | | | | | |
| SIEGEL, FLORIAN | | ON FILE | | | | | | |
| SIEGEL, MARKUS DIETER | | ON FILE | | | | | | |
| SIEGERT, CHRIS | | ON FILE | | | | | | |
| SIEGERT, CHRISTIAN JOHANNES | | ON FILE | | | | | | |
| SIEGL, DENNIS JAN | | ON FILE | | | | | | |
| SIEGL, TOMAS | | ON FILE | | | | | | |
| SIEGMUND , JARED | | ON FILE | | | | | | |
| SIEGMUND, PATRICK | | ON FILE | | | | | | |
| SIEKER, ACHIM ALEX WOLFGANG | | ON FILE | | | | | | |
| SIEKKERIS, MICHALIS | | ON FILE | | | | | | |
| SIEKMANN, BRITTA | | ON FILE | | | | | | |
| SIELAFF ALVAREZ, TOMAS | | ON FILE | | | | | | |
| SIEMEN, SVEN-DANIEL ALEXANDER | | ON FILE | | | | | | |
| SIEMENS, PETER MICHAEL | | ON FILE | | | | | | |
| SIEMENSEN, MONIR MOHANED | | ON FILE | | | | | | |
| SIEMER, HARM NILS | | ON FILE | | | | | | |
| SIEMER, THOMAS | | ON FILE | | | | | | |
| SIEMS, MATTHIAS | | ON FILE | | | | | | |
| SIEMSGLÜß, ARNO | | ON FILE | | | | | | |
| SIENA ENNIS | | ON FILE | | | | | | |
| SIEPER, MORITZ BAPTISTE | | ON FILE | | | | | | |
| SIEPKER, HERMANN | | ON FILE | | | | | | |
| SIERING, KILIAN JUSTIN ROMAN | | ON FILE | | | | | | |
| SIERON, CHRISTIAN | | ON FILE | | | | | | |
| SIERRA GOMEZ, FEDERICO | | ON FILE | | | | | | |
| SIEVERS, JULIAN JOHANNES | | ON FILE | | | | | | |
| SIEVERS, KEVIN | | ON FILE | | | | | | |
| SIEW GEK LEE | | ON FILE | | | | | | |
| SIEW HONG WONG | | ON FILE | | | | | | |
| SIEW MEOW CHONG | | ON FILE | | | | | | |
| SIFFERMAN, ZACHARY | | ON FILE | | | | | | |
| SIFT SCIENCE, INC. | | 525 MARKET STREET | 6TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| SIGFREDO SANTIAGO | | ON FILE | | | | | | |
| SIGGELKOW, MARCEL | | ON FILE | | | | | | |
| SIGIRIDIS, KONSTANTINOS | | ON FILE | | | | | | |
| SIGL, CHRISTIAN JOHANNES LUZIUS | | ON FILE | | | | | | |
| SIGL, STEFAN GERHARD | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIGLREITMAIER, NICLAS | | ON FILE | | | | | | |
| SIGMA RATINGS INC | | 43 WEST 23RD STREET, 6TH FLOOR | | | NEW YORK | NY | 10010 | |
| SIGMUND, MARC | | ON FILE | | | | | | |
| SIGNAR FRAMMISTOVU | | ON FILE | | | | | | |
| SIGNATURE BANK | | 565 FIFTH AVENUE | 12TH FLOOR | | NEW YORK | NY | 10017 | |
| SIGNE WATTEN | | ON FILE | | | | | | |
| SIGNER, HANNES MARTIN | | ON FILE | | | | | | |
| SIGNICAT AS | | BEDDINGEN 16 | | | TRONDHEIM | | 7042 | NORWAY |
| SIGRID SCHUCK | | ON FILE | | | | | | |
| SIGURGEIRSSON, OLAFUR FAFNIR | | ON FILE | | | | | | |
| SIK FUNG ALEX WONG | | ON FILE | | | | | | |
| SIKKEMA, SIMON ELIAS | | ON FILE | | | | | | |
| SIKORSKI, CHRISTOPHER | | ON FILE | | | | | | |
| SIKORSKY, NICO UWE | | ON FILE | | | | | | |
| SILAS GÖPFERT | | ON FILE | | | | | | |
| SILIN, STANISLAV | | ON FILE | | | | | | |
| SILKE DIELS | | ON FILE | | | | | | |
| SILLABER, DENNIS | | ON FILE | | | | | | |
| SILLABER, GABRIELE KAROLA | | ON FILE | | | | | | |
| SILLER, MICHAEL | | ON FILE | | | | | | |
| SILLMANN, STEFAN KURT | | ON FILE | | | | | | |
| SILOM THAI & SUSHI BAR 21721 | | 3345 LENOX RD NE | | | ATLANTA | GA | 30326 | |
| SILVA CORTES, VICTOR ARTURO | | ON FILE | | | | | | |
| SILVA SCHLEICHER, JOICE CRISTINA | | ON FILE | | | | | | |
| SILVA TREVINO, SERGIO | | ON FILE | | | | | | |
| SILVA, ANTÓNIO | | ON FILE | | | | | | |
| SILVA, EDUARDO | | ON FILE | | | | | | |
| SILVA, ENRY | | ON FILE | | | | | | |
| SILVA, FRANCISCO | | ON FILE | | | | | | |
| SILVA, JUAN | | ON FILE | | | | | | |
| SILVA, JUAN | | ON FILE | | | | | | |
| SILVA, KARL DA | | ON FILE | | | | | | |
| SILVA, NATALIA | | ON FILE | | | | | | |
| SILVA, NICOLAS | | ON FILE | | | | | | |
| SILVA, PEDRO | | ON FILE | | | | | | |
| SILVA, ROBERTA | | ON FILE | | | | | | |
| SILVAGNI, FABRIZIO | | ON FILE | | | | | | |
| SILVAN RÜTTIMANN | | ON FILE | | | | | | |
| SILVAN SPERL | | ON FILE | | | | | | |
| SILVAS, GEORGE | | ON FILE | | | | | | |
| SILVERGATE BANK | | 4250 EXECUTIVE SQUARE, SUITE 300 | | | LA JOLLA | CA | 92037 | |
| SILVESTRI, ANDREA | | ON FILE | | | | | | |
| SILVESTRINI, MICHAËL | | ON FILE | | | | | | |
| SILVIA FAGIANI | | ON FILE | | | | | | |
| SILVIA INES DIEZ OROZCO | | ON FILE | | | | | | |
| SILVIA RUIZ | | ON FILE | | | | | | |
| SILVIA VERI21 | | ON FILE | | | | | | |
| SILVIJA VISKOVIC-VLAHOVIC | | ON FILE | | | | | | |
| SILVIO MARTINS | | ON FILE | | | | | | |
| SILVIO SQUILLANTE | | ON FILE | | | | | | |
| SILVIU CRETU | | ON FILE | | | | | | |
| SIM JUSTIN | | ON FILE | | | | | | |
| SIMA GHOSH | | ON FILE | | | | | | |
| SIMATRA HIRSIGER | | ON FILE | | | | | | |
| SIMBUERGER, MARTIN JOSEF FRANZ | | ON FILE | | | | | | |
| SIMCOE, ROBERT | | ON FILE | | | | | | |
| SIMEN DUMONT | | ON FILE | | | | | | |
| SIMEON ZIMBALIST ON BEHALF OF DELOITTE ISRAEL | | ON FILE | | | | | | |
| SIMEUN PARK | | ON FILE | | | | | | |
| SIMILARWEB INC. | | 16 EAST 34TH STREET | 15TH FLOOR | | NEW YORK | NY | 10016 | |
| SIMINSKI, BO | | ON FILE | | | | | | |
| SIMKINS, BLAKE | | ON FILE | | | | | | |
| SIMMAT, ANDY | | ON FILE | | | | | | |
| SIMMETH, TOBIAS | | ON FILE | | | | | | |
| SIMMONS & SIMMONS JWS PTE. LTD. | | 168 ROBINSON ROAD, #11-01 | CAPITAL TOWER | | SINGAPORE | | 068912 | SINGAPORE |
| SIMMONS, ALEXANDER PETER | | ON FILE | | | | | | |
| SIMMONS, COLLEEN | | ON FILE | | | | | | |
| SIMMS MCELFRESH | | ON FILE | | | | | | |
| SIMOES, JOSE | | ON FILE | | | | | | |
| SIMON AGASSOUSSI | | ON FILE | | | | | | |
| SIMON ALFORD | | ON FILE | | | | | | |
| SIMON BASLER | | ON FILE | | | | | | |
| SIMON BENNETT | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMON BERTSCHINGER | | ON FILE | | | | | | |
| SIMON BOTN TOPLAND | | ON FILE | | | | | | |
| SIMON BULKA | | ON FILE | | | | | | |
| SIMON BÜTIKOFER | | ON FILE | | | | | | |
| SIMON CHRISTENSEN | | ON FILE | | | | | | |
| SIMON DESJARDINS-HOGUE | | ON FILE | | | | | | |
| SIMON DINGES | | ON FILE | | | | | | |
| SIMON DORÉ | | ON FILE | | | | | | |
| SIMON FOO | | ON FILE | | | | | | |
| SIMON GRAMME | | ON FILE | | | | | | |
| SIMON HAEFLIGER | | ON FILE | | | | | | |
| SIMON HERRMANN | | ON FILE | | | | | | |
| SIMON HO | | ON FILE | | | | | | |
| ŠIMON HRDLIČKA | | ON FILE | | | | | | |
| SIMON HWOZDECKI | | ON FILE | | | | | | |
| SIMON KERR | | ON FILE | | | | | | |
| SIMON KIM | | ON FILE | | | | | | |
| SIMON KREBS | | ON FILE | | | | | | |
| SIMON LELEU | | ON FILE | | | | | | |
| SIMON LEONARDUS BESTERS | | ON FILE | | | | | | |
| SIMON LINSER | | ON FILE | | | | | | |
| SIMON MARLON MIRANDA CRUZADO | | ON FILE | | | | | | |
| SIMON MAURICE | | ON FILE | | | | | | |
| SIMON MOISSELIN | | ON FILE | | | | | | |
| SIMON MOUNTFORD | | ON FILE | | | | | | |
| SIMON NOVY | | ON FILE | | | | | | |
| SIMON PANG ONN MONG | | ON FILE | | | | | | |
| SIMON POLLAYIL | | ON FILE | | | | | | |
| SIMON POLLAYIL | | ON FILE | | | | | | |
| SIMON PRANKL | | ON FILE | | | | | | |
| SIMON ROPER | | ON FILE | | | | | | |
| SIMON SCHENNACH | | ON FILE | | | | | | |
| SIMON SHAMOON | | ON FILE | | | | | | |
| ŠIMON ŠODEK | | ON FILE | | | | | | |
| SIMON THIEULANT | | ON FILE | | | | | | |
| SIMON TITZE | | ON FILE | | | | | | |
| SIMON WEBER | | ON FILE | | | | | | |
| SIMON WILLIAMS | | ON FILE | | | | | | |
| SIMON WILLIER | | ON FILE | | | | | | |
| SIMON XIAO | | ON FILE | | | | | | |
| SIMON ZIMMER | | ON FILE | | | | | | |
| SIMON, DOMINIQUE | | ON FILE | | | | | | |
| SIMON, GABOR | | ON FILE | | | | | | |
| SIMON, JEWGENIJ | | ON FILE | | | | | | |
| SIMON, LUCA | | ON FILE | | | | | | |
| SIMON, MATTHIAS | | ON FILE | | | | | | |
| SIMON, PAUL | | ON FILE | | | | | | |
| SIMON, SCHYLER | | ON FILE | | | | | | |
| SIMON, SVEN ERNST CHRISTIAN | | ON FILE | | | | | | |
| SIMONA CSILAG | | ON FILE | | | | | | |
| SIMONA RESTA | | ON FILE | | | | | | |
| SIMONA ROSANO | | ON FILE | | | | | | |
| SIMONE  BRANSCHEID | | ON FILE | | | | | | |
| SIMONE BENJAMIN | | ON FILE | | | | | | |
| SIMONE BEUTEL | | ON FILE | | | | | | |
| SIMONE BRAIDO | | ON FILE | | | | | | |
| SIMONE CORDI | | ON FILE | | | | | | |
| SIMONE D'AMICO | | ON FILE | | | | | | |
| SIMONE EVANGELISTI | | ON FILE | | | | | | |
| SIMONE FEDERICO | | ON FILE | | | | | | |
| SIMONE GIUSEPPE LOMBARDO | | ON FILE | | | | | | |
| SIMONE SALVATORE VIVACQUA | | ON FILE | | | | | | |
| SIMONE SIMONE | | ON FILE | | | | | | |
| SIMONE ZINI | | ON FILE | | | | | | |
| SIMONE ZUCCHELLI | | ON FILE | | | | | | |
| SIMONEK, ANDREA ALEC | | ON FILE | | | | | | |
| SIMON-GABRIEL BAUMANN | | ON FILE | | | | | | |
| SIMONI, MAIK | | ON FILE | | | | | | |
| SIMONIDES, PETER | | ON FILE | | | | | | |
| SIMONWALLET INC | | 115 BROADWAY | | | NEW YORK | NY | 10006 | |
| SIMOV, MARTIN | | ON FILE | | | | | | |
| SIMPLEX PAYMENT SERVICES LTD | ATTN: FINANCE | ALDGATE TOWER, 2 LEMAN STREET | | | LONDON | | E18QN | UNITED KINGDOM |
| SIMPSON , JON | | ON FILE | | | | | | |
| SIMPSON, DEJUAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMPSON, SHANE | | ON FILE | | | | | | |
| SIMRAN BENTEL | | ON FILE | | | | | | |
| SIMROTH, STEFAN ALEXANDER | | ON FILE | | | | | | |
| SIMS, DWAYNE | | ON FILE | | | | | | |
| SIMS, GARY DAVID | | ON FILE | | | | | | |
| SIMSEK, BURHAN | | ON FILE | | | | | | |
| SIMUNIC, KRESIMIR | | ON FILE | | | | | | |
| SIN, LAWRENCE | | ON FILE | | | | | | |
| SINDU MATUNAGA AGUNDEZ | | ON FILE | | | | | | |
| SING HO KEUNG | | ON FILE | | | | | | |
| SINGAREDDY, BALASHOWRY | | ON FILE | | | | | | |
| SINGH KANG, ROOP | | ON FILE | | | | | | |
| SINGH, AARIN | | ON FILE | | | | | | |
| SINGH, AMRITRAJ | | ON FILE | | | | | | |
| SINGH, BALWINDER | | ON FILE | | | | | | |
| SINGH, DUSHYANT | | ON FILE | | | | | | |
| SINGH, GURPAL | | ON FILE | | | | | | |
| SINGH, HARCHARAN | | ON FILE | | | | | | |
| SINGH, HARSHJIT | | ON FILE | | | | | | |
| SINGH, ISHA | | ON FILE | | | | | | |
| SINGH, JEEVANJOT | | ON FILE | | | | | | |
| SINGH, MARK JONAR ALAN | | ON FILE | | | | | | |
| SINGH, RODNEY | | ON FILE | | | | | | |
| SINGLA, PRATEEK | | ON FILE | | | | | | |
| SINGLETON, GARRIS | | ON FILE | | | | | | |
| SINICROPI, MARCO | | ON FILE | | | | | | |
| SINIGAGLIA, VALENTINA | | ON FILE | | | | | | |
| SINIR, TOLGA | | ON FILE | | | | | | |
| SINISA ZELIC | | ON FILE | | | | | | |
| SINK, JARED | | ON FILE | | | | | | |
| SINKEVICH, DMITRY | | ON FILE | | | | | | |
| SINNER, ANDREAS | | ON FILE | | | | | | |
| SINSEL, STEFAN | | ON FILE | | | | | | |
| SIPELIENE, MARGARITA | | ON FILE | | | | | | |
| SIPELJ, GASPER | | ON FILE | | | | | | |
| SIPKA, IGOR | | ON FILE | | | | | | |
| SIRENA SANCHEZ RENTERIA | | ON FILE | | | | | | |
| SIRINAPA KAEWKAMNGAM | | ON FILE | | | | | | |
| SIRLEY CRISTINA TUBERQUIA USUGA | | ON FILE | | | | | | |
| SIRRISHA ABNEY | | ON FILE | | | | | | |
| SISCO, DANIEL | | ON FILE | | | | | | |
| SISNOWSKI, JOSCHA | | ON FILE | | | | | | |
| SISOLEFSKY, HENRY | | ON FILE | | | | | | |
| SISON, IVAN | | ON FILE | | | | | | |
| SISSONS, NICK | | ON FILE | | | | | | |
| SITA', SIMONA | | ON FILE | | | | | | |
| SITHIPHON PHISITPHUNYAPHAT | | ON FILE | | | | | | |
| SITING WANG | | ON FILE | | | | | | |
| SITTER, LORI | | ON FILE | | | | | | |
| SITTER, VERONIKA | | ON FILE | | | | | | |
| SITTERLEE, RENE | | ON FILE | | | | | | |
| SITTIG, DIETER | | ON FILE | | | | | | |
| SITTIPONG SUWANNATRAI | | ON FILE | | | | | | |
| SIU HANG JONATHAN TONG | | ON FILE | | | | | | |
| SIU KWAN WONG | | ON FILE | | | | | | |
| SIU LUN ALAN CHIANG | | ON FILE | | | | | | |
| SIU WAN CHUNG | | ON FILE | | | | | | |
| SIU, CHUN HIN ADEN | | ON FILE | | | | | | |
| SIVA RAMAR | | ON FILE | | | | | | |
| SIVANESAN, THUGIPAN | | ON FILE | | | | | | |
| SIVARAJAH GAJANN, | | ON FILE | | | | | | |
| SIVASANKARI EZHILAN | | ON FILE | | | | | | |
| SIVILAY SOUTHIDA | | ON FILE | | | | | | |
| SIWEI WU | | ON FILE | | | | | | |
| SIXTUS, RALF DIETER | | ON FILE | | | | | | |
| SIYANG WANG | | ON FILE | | | | | | |
| SJÖSTRÖM, FILIP SIMON | | ON FILE | | | | | | |
| SJP PROPERTIES | | 389 INTERPACE PKWY | | | PARSIPPANY | NJ | 07054 | |
| SJP PROPERTIES, GENERAL CONSTRUCTION | | 389 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 07054 | |
| SKANDERA, TOMAS | | ON FILE | | | | | | |
| SKANDERA, TOMAS | | ON FILE | | | | | | |
| SKELTON, SEAN | | ON FILE | | | | | | |
| SKERJANC, DAMJAN | | ON FILE | | | | | | |
| SKET, SIMON | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SKIBICKIJ, GLEB | | ON FILE | | | | | | |
| SKICKI, DOUGLAS | | ON FILE | | | | | | |
| SKINNER, DANIEL | | ON FILE | | | | | | |
| SKODA, ALEXANDER | | ON FILE | | | | | | |
| SKODA, ANDREAS | | ON FILE | | | | | | |
| SKOGLUND, OSCAR | | ON FILE | | | | | | |
| SKOLEM TECHNOLOGIES | | 1500-1055 WEST GEORGIA ST | | | VANCOUVER | BC | V6E 4N7 | CANADA |
| SKOLEM TECHNOLOGIES LTD. | | 1500-1055 WEST GERGIA STREET | | | VANCOUVER | | V6E4N7 | CANADA |
| SKONDRO, ROBERT | | ON FILE | | | | | | |
| SKORA, DOMINIK HELMUT | | ON FILE | | | | | | |
| SKORUPPA, DANIEL | | ON FILE | | | | | | |
| SKOUGAARD, VICTOR PERCY EDVIN | | ON FILE | | | | | | |
| SKOUMBRIS, CONSTANTINOS | | ON FILE | | | | | | |
| SKRABIC, MERI | | ON FILE | | | | | | |
| SKRIBBE-VOLKMER, SABINE | | ON FILE | | | | | | |
| SKROBEK, KRYSTIAN | | ON FILE | | | | | | |
| SKROBLIES, SANDRA BETTINA | | ON FILE | | | | | | |
| SKROBOT, INNA | | ON FILE | | | | | | |
| SKWARA, PASCAL FABIAN | | ON FILE | | | | | | |
| SKY HEYDECKE | | ON FILE | | | | | | |
| SKYLAR SIMONCELLI | | ON FILE | | | | | | |
| SKYLER FLORES | | ON FILE | | | | | | |
| SKYLER VANWINKLE | | ON FILE | | | | | | |
| SLACK.COM | | 500 HOWARD ST | | | SAN FRANCISCO | CA | 94105 | |
| SLADE WINIANA | | ON FILE | | | | | | |
| SLADE, DUSTIN | | ON FILE | | | | | | |
| SLADJANA NEDELJKOVIC | | ON FILE | | | | | | |
| SLAETS, MAARTEN | | ON FILE | | | | | | |
| SLATER BAYLISS | | ON FILE | | | | | | |
| SLATER, SYRUS | | ON FILE | | | | | | |
| SLATTON , ANTHONY | | ON FILE | | | | | | |
| SLAUGHTER, JACQUELYN | | ON FILE | | | | | | |
| SLAV KUZMIN | | ON FILE | | | | | | |
| SLAVICA MANDIC | | ON FILE | | | | | | |
| SLAWIDIS, STEFAN | | ON FILE | | | | | | |
| SLAWNIAK, PAWEL PIOTR | | ON FILE | | | | | | |
| SŁAWOMIR MOCHA | | ON FILE | | | | | | |
| SŁAWOMIR WIŚNIEWSKI | | ON FILE | | | | | | |
| SLAZAS, JAMES | | ON FILE | | | | | | |
| SLEDZIANOWSKI, KAI EDGAR | | ON FILE | | | | | | |
| SLESERS, KRISTIANS | | ON FILE | | | | | | |
| SLIDETEAM | | 1350 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| SLIJPER, MARCEL JOHAN | | ON FILE | | | | | | |
| SLIPEK, ALEKSANDRA BARBARA | | ON FILE | | | | | | |
| SLOAN, JUSTIN | | ON FILE | | | | | | |
| SLOBODA, DOMINIK | | ON FILE | | | | | | |
| SLOJEWSKI, ALEKSANDER | | ON FILE | | | | | | |
| SLOJKOWSKI, OLIVER MICHAEL | | ON FILE | | | | | | |
| SLOMA, RAFAL | | ON FILE | | | | | | |
| SLOPIANKA, TOBIAS | | ON FILE | | | | | | |
| SLOT, GILLES | | ON FILE | | | | | | |
| SLUPP, ALEXANDER-WALTER | | ON FILE | | | | | | |
| SLUZHIVOY, ANDREY | | ON FILE | | | | | | |
| SM STAFFMATTERS RECRUITMENT SPECIALISTS | | PO BOX 53394 | | | LIMASSOL | | 3302 | CYPRUS |
| SMAGALA, ADRIAN | | ON FILE | | | | | | |
| SMAIN ANANE | | ON FILE | | | | | | |
| SMAJIC, MIRZET | | ON FILE | | | | | | |
| SMALL POCKET VIDEO | | 46C LANGDON PARK ROAD | HIGHGATE | | LONDON | | | UNITED KINGDOM |
| SMART CITY NETWORKS, LP | | 5795 BADURA AVENUE | SUITE 110 | | LAS VEGAS | NV | 89118 | |
| SMART PENSION | | EASTBOURNE TERRACE | | | LONDON | | W2 6LG | UNITED KINGDOM |
| SMART PENSION LTD | | 136 GEORGE STREET | | | LONDON | | W1H 5LD | UNITED KINGDOM |
| SMART VALOR | | ON FILE | | | | | | |
| SMARTCONTRACT INC. | | 1250 BROADWAY, 36TH FLOOR | | | NEW YORK | NY | 10001 | |
| SMEETS, MARCEL PETER GERARDUS | | ON FILE | | | | | | |
| Smeltzer, Michael | | ON FILE | | | | | | |
| SMIRNOVA, MARINA | | ON FILE | | | | | | |
| SMITH , BRYAN | | ON FILE | | | | | | |
| SMITH , SUSAN | | ON FILE | | | | | | |
| SMITH , WILLIAM | | ON FILE | | | | | | |
| SMITH PHENGPASEUTH | | ON FILE | | | | | | |
| SMITH, ALEXANDER | | ON FILE | | | | | | |
| SMITH, BRAD | | ON FILE | | | | | | |
| SMITH, BRADLEY | | ON FILE | | | | | | |
| SMITH, CHRISTOPHER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMITH, CHRISTOPHER | | ON FILE | | | | | | |
| SMITH, CLARENCE | | ON FILE | | | | | | |
| SMITH, COLTON | | ON FILE | | | | | | |
| SMITH, DAMON BERTRAN | | ON FILE | | | | | | |
| SMITH, DAVID | | ON FILE | | | | | | |
| SMITH, DUSTIN | | ON FILE | | | | | | |
| SMITH, FILANDO | | ON FILE | | | | | | |
| SMITH, HARRY | | ON FILE | | | | | | |
| SMITH, JAMES | | ON FILE | | | | | | |
| SMITH, JAMINE | | ON FILE | | | | | | |
| SMITH, JASMINE | | ON FILE | | | | | | |
| SMITH, JESSY LEEMON | | ON FILE | | | | | | |
| SMITH, JOEY JEROME | | ON FILE | | | | | | |
| SMITH, KARL | | ON FILE | | | | | | |
| SMITH, KENDALL | | ON FILE | | | | | | |
| SMITH, KENYON | | ON FILE | | | | | | |
| SMITH, LAURYN | | ON FILE | | | | | | |
| SMITH, MARCINA A | | ON FILE | | | | | | |
| SMITH, MARK DAVID | | ON FILE | | | | | | |
| SMITH, MICHAEL | | ON FILE | | | | | | |
| SMITH, MICHAEL LORD MICROBILO | | ON FILE | | | | | | |
| SMITH, NELSON DAVID | | ON FILE | | | | | | |
| SMITH, NICHOLAS | | ON FILE | | | | | | |
| SMITH, ROBERT | | ON FILE | | | | | | |
| SMITH, RON | | ON FILE | | | | | | |
| SMITH, SHAWN | | ON FILE | | | | | | |
| SMITH, SIMON | | ON FILE | | | | | | |
| SMITH, STEPHANIE | | ON FILE | | | | | | |
| SMITH, TRAVIS | | ON FILE | | | | | | |
| SMITH, TYLER | | ON FILE | | | | | | |
| SMITHSON, KIERON | | ON FILE | | | | | | |
| SMITS, SCOTT | | ON FILE | | | | | | |
| SMOLAK, IVO | | ON FILE | | | | | | |
| SMOLDERS, ANTONIUS JOSEPHUS | | ON FILE | | | | | | |
| SMOLDERS, ANTONIUS JOSEPHUS | | ON FILE | | | | | | |
| SMOLIK, ONDREJ | | ON FILE | | | | | | |
| SMOLINSKI, TOMASZ JAN | | ON FILE | | | | | | |
| SMSF ASSOCIATION | | 70 PIRIE STREET | | | ADELAIDE | SA | 50000 | |
| SMSF ASSOCIATION | | LEVEL 3/70 PIRIE ST | | | ADELAIDE | SA | 5000 | AUSTRALIA |
| SMYE, BENJAMIN SAMUEL | | ON FILE | | | | | | |
| SMYTH, CLIFFTON | | ON FILE | | | | | | |
| SNEED, ALICIA | | ON FILE | | | | | | |
| SNELDERS, JEAN | | ON FILE | | | | | | |
| SNEZANA SIMIC | | ON FILE | | | | | | |
| SNIRC, JAN | | ON FILE | | | | | | |
| SNOEK, MARCO PIETER | | ON FILE | | | | | | |
| SNOKE, MARK | | ON FILE | | | | | | |
| SNOREK, VACLAV | | ON FILE | | | | | | |
| SNOW, CAROLYN | | ON FILE | | | | | | |
| SNOWFLAKE INC. | | 450 CONCAR DRIVE | | | SAN MATEO | CA | 94402 | |
| SO & SATO LAW OFFICE | | AKASAKA VETORO 4F | 7-9-4 AKASAKA | MINATOKU | TOKYO | | 107-0052 | JAPAN |
| SO KAISON, ANDY | | ON FILE | | | | | | |
| SO, KHAY | | ON FILE | | | | | | |
| SO, THANNY | | ON FILE | | | | | | |
| SOARES DOS REIS, NUNO MIGUEL | | ON FILE | | | | | | |
| SOARES VIEIRA CORTEZ, LUCAS | | ON FILE | | | | | | |
| SOARES, JOAO PAULO | | ON FILE | | | | | | |
| SOBCAK, TOMAS | | ON FILE | | | | | | |
| SOBE PROMOS | | 3615 NW 2ND AVE | | | MIAMI | FL | 33127 | |
| SOBECK, DANNY | | ON FILE | | | | | | |
| SOBHAN MORADI | | ON FILE | | | | | | |
| SOBOCAN, MATJAZ | | ON FILE | | | | | | |
| SOBOL, PAVLO | | ON FILE | | | | | | |
| SOBOL, WOJCIECH KAJETAN | | ON FILE | | | | | | |
| SOBOLEWSKI, ANATOLI | | ON FILE | | | | | | |
| SOBOLL, INGO | | ON FILE | | | | | | |
| SOBOTKA, ADAM | | ON FILE | | | | | | |
| SOBRAL, PRISCILLA | | ON FILE | | | | | | |
| SOCCODATO, MARIO | | ON FILE | | | | | | |
| SOCHA, GABRIEL | | ON FILE | | | | | | |
| SOCHELEAU, MAXENCE MARIE CHISTOPHE | | ON FILE | | | | | | |
| SOCIEDADE HOTELEIRA DE TURISMO SOTELMO | | S.A. PRAÇA MARTIM MONIZ, 2 | | | LISBOA | | 1100-341 | PORTUGAL |
| SOCIEDADE HOTELEIRA DE TURISMO SOTELMO, S.A. | | 2 PRAÇA MARTIM MONIZ | | | LISBOA | | 1100-341 | PORTUGAL |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOCK CLUB ENTERPRISES LLC | | 1172 WALLER ST | | | AUSTIN | TX | 78702 | |
| SODAH, QEIS | | ON FILE | | | | | | |
| SÖDER, SELINA | | ON FILE | | | | | | |
| SÖDERHOLM, NICHOLAS DANIEL | | ON FILE | | | | | | |
| SODEYFI, ALICE | | ON FILE | | | | | | |
| SOEDARSONO DAVID KARTOWIRIJO | | ON FILE | | | | | | |
| SOFF-SCHEIN, STEFFEN ALFRED | | ON FILE | | | | | | |
| SOFI GONZALEZ | | ON FILE | | | | | | |
| SOFIA CONTI | | ON FILE | | | | | | |
| SOFIA KABAKOVA | | ON FILE | | | | | | |
| SOFIA TURNER-SMITH | | ON FILE | | | | | | |
| SOFIA, NICOLO | | ON FILE | | | | | | |
| SOFIANE BOUARROUDJ | | ON FILE | | | | | | |
| SOFIYA LIULKOVICH | | ON FILE | | | | | | |
| SOFTIC, DZENAN | | ON FILE | | | | | | |
| SOFTLEDGER, INC. | | 202 BICKNELL AVENUE | | | SANTA MONICA | CA | 90405 | |
| SOF'YA LEBEDEVA | | ON FILE | | | | | | |
| SÖGÜTGÜLÜ, CAGRI | | ON FILE | | | | | | |
| Soh, Wen Yun | | ON FILE | | | | | | |
| SOHAIL GILANI | | ON FILE | | | | | | |
| SOHAN DSOUZA | | ON FILE | | | | | | |
| SOHAN KU | | ON FILE | | | | | | |
| SOHEIL SAMIMIFAR | | ON FILE | | | | | | |
| SOHO BEACH HOUSE | | 4385 COLLINS AVENUE | | | MIAMI BEACH | FL | 33140 | |
| SOIK, MARTINA DORIS | | ON FILE | | | | | | |
| SOIKKELI, PASI TAPIO | | ON FILE | | | | | | |
| SOKEM NGOUOH | | ON FILE | | | | | | |
| SOKHA CHAU-TEN | | ON FILE | | | | | | |
| SOKOLI, ALBANE | | ON FILE | | | | | | |
| SOKOLOVITS, JAN | | ON FILE | | | | | | |
| SOKOLOVSKY, PATRICK | | ON FILE | | | | | | |
| SOKRATIS TSEKOURAS | | ON FILE | | | | | | |
| SOL, JEROEN | | ON FILE | | | | | | |
| SOLANGE PALAVECINO | | ON FILE | | | | | | |
| SOLDO, JOSIP | | ON FILE | | | | | | |
| SOLDO, PATRICK | | ON FILE | | | | | | |
| SOLER PALACIOS, JESUS | | ON FILE | | | | | | |
| SOLES, ANTONY ALEXANDRE BERNARD ETIENNE | | ON FILE | | | | | | |
| SOLIDUS LABS INC | | 26 BROADWAY | | | NEW YORK | NY | 01004 | |
| SOLINDA LANGFORD | | ON FILE | | | | | | |
| SOLIS, JOSEPH | | ON FILE | | | | | | |
| SÖLLNER, FLORIAN ROBERT JOSEF | | ON FILE | | | | | | |
| SÖLLNER, RENE DANIEL | | ON FILE | | | | | | |
| SÖLLNER, ROBERT GREGOR HUBERT | | ON FILE | | | | | | |
| SOLOMKO, SEREGA | | ON FILE | | | | | | |
| SOLOMON HASSANZADEH | | ON FILE | | | | | | |
| SOLTAU-ANDERS, FLORIAN | | ON FILE | | | | | | |
| SOLTYSINKSI KAWECKI SZLEZAK | | ON FILE | | | | | | |
| SOLTZ, GABRIEL ALEJANDRO | | ON FILE | | | | | | |
| SOLYMOSI, HENRIETTA | | ON FILE | | | | | | |
| SOLYMOSI, ILDIKO | | ON FILE | | | | | | |
| SOMANN, STEPHAN | | ON FILE | | | | | | |
| SOMBROWSKI, BORIS | | ON FILE | | | | | | |
| SOMMARUGA, RICCARDO | | ON FILE | | | | | | |
| SOMMELING, JOHANNES JOSEPH | | ON FILE | | | | | | |
| SOMMER, ANDY | | ON FILE | | | | | | |
| SOMMER, BENJAMIN | | ON FILE | | | | | | |
| SOMMER, CHRISTIAN | | ON FILE | | | | | | |
| SOMMER, DETLEF MARTIN | | ON FILE | | | | | | |
| SOMMER, ERIK | | ON FILE | | | | | | |
| SOMMER, IRIS | | ON FILE | | | | | | |
| SOMMER, JASON | | ON FILE | | | | | | |
| SOMMER, JULIUS | | ON FILE | | | | | | |
| SOMMER, JÜRGEN MICHAEL | | ON FILE | | | | | | |
| SOMMER, JURIK ANDREAS | | ON FILE | | | | | | |
| SOMMER, KEVIN | | ON FILE | | | | | | |
| SOMMER, ROBIN BENEDIKT | | ON FILE | | | | | | |
| SOMMER, THILO | | ON FILE | | | | | | |
| SOMMER, WIBKE SIMONE | | ON FILE | | | | | | |
| SOMMERER, BEATE | | ON FILE | | | | | | |
| SOMMERFELD, ANDREAS | | ON FILE | | | | | | |
| SOMMERFELD, FABIAN | | ON FILE | | | | | | |
| SOMMERMEIER, BERND | | ON FILE | | | | | | |
| SOMMERS, CAROL | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOMPO INTERNATIONAL | | 1221 AVENUE OF THE AMERICAS | FLOOR 18 | | NEW YORK | NY | 10020 | |
| SON NGUYEN | | ON FILE | | | | | | |
| SON NGUYEN | | ON FILE | | | | | | |
| SON, HOSUK | | ON FILE | | | | | | |
| SONA STRUMMER | | ON FILE | | | | | | |
| SONAM SHERPA | | ON FILE | | | | | | |
| SONARSOURCE | | ROUTE DE PRE-BOIS 1 | | | VERNIER | GENEVA | 1214 | SWITZERLAND |
| SONARY CHAU | | ON FILE | | | | | | |
| SONDAG HALUKA | | ON FILE | | | | | | |
| SONDERHOFF, UWE | | ON FILE | | | | | | |
| SONDHEIMER, STEFFEN | | ON FILE | | | | | | |
| SONG XIONG-LEE , MAI | | ON FILE | | | | | | |
| SONG, ALAN | | ON FILE | | | | | | |
| SONG, FLORIAN JIANING | | ON FILE | | | | | | |
| SONG, HYUN | | ON FILE | | | | | | |
| SONG, KYRE | | ON FILE | | | | | | |
| SONG, Y | | ON FILE | | | | | | |
| SONGAJLO, LUKAS LEON | | ON FILE | | | | | | |
| SONGWUD YOGHIRUN | | ON FILE | | | | | | |
| SONGYOS KONGKIJTHAVORN | | ON FILE | | | | | | |
| SONIA BONFIM | | ON FILE | | | | | | |
| SONIA ITURREGUI | | ON FILE | | | | | | |
| SONIA MALHEIROS | | ON FILE | | | | | | |
| SONIA MARIA ALMEIDA | | ON FILE | | | | | | |
| SONING, HARRY | | ON FILE | | | | | | |
| SONJA PLANINIĆ | | ON FILE | | | | | | |
| SONJONG PLACIDE | | ON FILE | | | | | | |
| SONNABEND, NICOLAS ALEXANDER | | ON FILE | | | | | | |
| SONNBERG, UWE FRANZ | | ON FILE | | | | | | |
| SONNEK, MARKO | | ON FILE | | | | | | |
| SONNEN, ANNA HELENA | | ON FILE | | | | | | |
| SONNEN, MICHAEL | | ON FILE | | | | | | |
| SONNENSCHEIN, DIRK | | ON FILE | | | | | | |
| SONNLEITNER, BARBARA | | ON FILE | | | | | | |
| SONNLEITNER, ROLAND | | ON FILE | | | | | | |
| SONNTAG, LAURA | | ON FILE | | | | | | |
| SONNTAG, ROY | | ON FILE | | | | | | |
| SONSAARD, SURA | | ON FILE | | | | | | |
| SONSINI, WILSON | | ON FILE | | | | | | |
| SONTAYA SAMILA | | ON FILE | | | | | | |
| SONTHEIM, SILKE SIEGLINDE | | ON FILE | | | | | | |
| SONU NEHRA | | ON FILE | | | | | | |
| SONU PALANI | | ON FILE | | | | | | |
| SONZOGNI, LUCA | | ON FILE | | | | | | |
| SOOFIZADEH, NOAH MARLON RAHIM ENRIQUE | | ON FILE | | | | | | |
| SOONG CHI, CHEN | | ON FILE | | | | | | |
| SOORHIM YOON | | ON FILE | | | | | | |
| SOORHIM YOON | | ON FILE | | | | | | |
| SOPHEAR VONG | | ON FILE | | | | | | |
| SOPHIA LADEFOGED | | ON FILE | | | | | | |
| SOPHIE KÖNIG | | ON FILE | | | | | | |
| SOPHIE GRACE PTY LTD | | 22 CASTLEREAGH STREET | NSW | | SYDNEY | | 2000 | AUSTRALIA |
| SOPHIE HARPER | | ON FILE | | | | | | |
| Sophie Kien-wherritt | | ON FILE | | | | | | |
| SOPRACASA, ERIK | | ON FILE | | | | | | |
| SORAINEN | | 44A GEDIMINO PROSPEKTAS | LT-01110 | | VILNIUS | | 01400 | LITHUANIA |
| SORAWIT KONGNURAT | | ON FILE | | | | | | |
| SORBARA ANDREA | | ON FILE | | | | | | |
| SORDIA IBANEZ | | ON FILE | | | | | | |
| SØREN BRANDT PEDERSEN | | ON FILE | | | | | | |
| SÖREN KÖPPING | | ON FILE | | | | | | |
| SØREN LAURITSEN | | ON FILE | | | | | | |
| SØREN LYNGE | | ON FILE | | | | | | |
| SORESINA, OMAR | | ON FILE | | | | | | |
| SORGATZ, MARKUS | | ON FILE | | | | | | |
| SORGATZ, MATHIAS | | ON FILE | | | | | | |
| SORGATZ, PASCAL DENNIS | | ON FILE | | | | | | |
| SORGDRAGER, ALBERT JOHAN | | ON FILE | | | | | | |
| SOROCHENKOV, DMITRII | | ON FILE | | | | | | |
| SOROKINE, IOURI | | ON FILE | | | | | | |
| SOROOSH RAHIMY | | ON FILE | | | | | | |
| SOROZABAL SILVERA, GABRIEL | | ON FILE | | | | | | |
| SOSINSKIS, LEONIDS | | ON FILE | | | | | | |
| SOSIO, GIULIA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOSNA, PIOTR TOMASZ | | ON FILE | | | | | | |
| SOSNOWSKI, FRANK | | ON FILE | | | | | | |
| SOSSIE KOULOUZIAN | | ON FILE | | | | | | |
| SOTELO, BRUNO | | ON FILE | | | | | | |
| SOTIROFF, JAMES | | ON FILE | | | | | | |
| SOTO, JASON | | ON FILE | | | | | | |
| SOTO, JOHAN | | ON FILE | | | | | | |
| SOTSCHINSKI, ANDREAS | | ON FILE | | | | | | |
| SOUBHIK BASU | | ON FILE | | | | | | |
| SOUCHON, HENRI JEAN PAUL | | ON FILE | | | | | | |
| SOUKUP, PAVEL | | ON FILE | | | | | | |
| SOUKUPOVA, TEREZA | | ON FILE | | | | | | |
| SOULIMAN BOUGOUIDMA | | ON FILE | | | | | | |
| SOULYMANE KARAM | | ON FILE | | | | | | |
| SOUMITRA KUMAR MOHAKUD | | ON FILE | | | | | | |
| SOUNTHALAKOM, SAYAVONG | | ON FILE | | | | | | |
| SOURISSEAU, MAXIMILIAN | | ON FILE | | | | | | |
| SOUSA, LUIS | | ON FILE | | | | | | |
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | | 293 GREYSTONE BOULEVARD | STE 400 | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST | ROOM 519 | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA SECURITIES DIVISION | T. STEPHEN LYNCH, DEPUTY SECURITIES COMMISSIONER AND DEPUTY ATTORNEY GENERAL | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| SOUTH CAROLINA STATE BOARD OF FINANCIAL INSTITUTIONS | | 1205 PENDLETON STREET, SUITE 305 | | | COLUMBIA | SC | 29201 | |
| SOUTH CITY KITCHEN | | 1144 CRESCENT AVE NE | | | ATLANTA | GA | 30309 | |
| SOUTH DAKOTA DEPARTMENT OF LABOR & REGULATION | ATTN: COLIN WHITEBIRD COMPLIANCE EXAMINER | DIVISION OF INSURANCE-SECURITIES REGULATION | 124 S EUCLID AVE | 2ND FLOOR | PIERRE | SD | 57501 | |
| SOUTH DAKOTA DIVISION OF BANKING | | 1601 N. HARRISON AVENUE | | | PIERRE | SD | 57501-4590 | |
| SOUTH DAKOTA DIVISION OF INSURANCE - SECURITIES REGULATION | LARRY DEITER, DIRECTOR | 124 SOUTH EUCLID AVENUE | SUITE 104 | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | 1302 E HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SOUTHALACK SIPHONEKHAM | | ON FILE | | | | | | |
| SOUTHERN DISTRICT OF NEW YORK UNITED STATES ATTORNEYS OFFICE | | ONE ST. ANDREWS PLAZA | | | NEW YORK | NY | 10007 | |
| SOUTHWEST AIRLINES | | 2702 LOVE FIELD DR | | | DALLAS | TX | 75235 | |
| SOUZA LIRANCO, LUCIANO | | ON FILE | | | | | | |
| SOUZA, INGRID LAILA | | ON FILE | | | | | | |
| SOUZANA KEMPER | | ON FILE | | | | | | |
| SOVA, OLHA | | ON FILE | | | | | | |
| SOVOS COMPLIANCE | | 200 BALLARDVALE ST | BUILDING 1, 4TH FLOOR | | WILMINGTON | MA | 01887 | |
| SOVOS COMPLIANCE LLC | | 200 BALLARDVALE ST | BUILDING 1, 4TH FLOOR | | WILMINGTON | MA | 01887 | |
| SOWA, JAROSLAW DOMINIK | | ON FILE | | | | | | |
| SOWA, JAROSLAW TOMASZ | | ON FILE | | | | | | |
| SOWEMIMO AKINOLA | | ON FILE | | | | | | |
| SOWEMIMO AKINOLA | | ON FILE | | | | | | |
| SOWEMIMO AKINOLA | | ON FILE | | | | | | |
| SOWEMIMO MICHAEL | | ON FILE | | | | | | |
| SOWEMIMO MICHEAL | | ON FILE | | | | | | |
| SOWEMIMO MICHEAL | | ON FILE | | | | | | |
| SOWEMIMO MICHEAL | | ON FILE | | | | | | |
| SOWEMMIMO MICHEAL | | ON FILE | | | | | | |
| SOWITZKI, KONSTANTIN | | ON FILE | | | | | | |
| SOWMEIMO MICHEAL | | ON FILE | | | | | | |
| SOWMIMO MICHEAL | | ON FILE | | | | | | |
| SOWMIYA SAKTHIVEL | | ON FILE | | | | | | |
| SOYER, DENIZ | | ON FILE | | | | | | |
| SOYINI SLATER | | ON FILE | | | | | | |
| SP PLUS CORPORATION | | 36 TORONTO STREET SUITE 960 | | | TORONTO | ON | M5C 2C5 | CANADA |
| SP PLUS CORPORATION | | 3660 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| SP V1CE LTD | | OFFICE 520 CITY HOUSE | 131 FRIARGATE | | LANCASHIRE | PRESTON | PR1 2EF | UNITED KINGDOM |
| SPAAN, MARCEL | | ON FILE | | | | | | |
| SPAANS, PIETER | | ON FILE | | | | | | |
| SPAGNUOLO, MICHELE | | ON FILE | | | | | | |
| SPAHR, SIMON | | ON FILE | | | | | | |
| SPAHRKÄS, EMANUEL | | ON FILE | | | | | | |
| SPAIN, HERMINE | | ON FILE | | | | | | |
| ŠPAK, SAMUEL | | ON FILE | | | | | | |
| SPALEVIC, DUSAN | | ON FILE | | | | | | |
| SPALVIERI, CORENTIN | | ON FILE | | | | | | |
| SPANAKIS, GERASIMOS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPANGENBERG, FRANK | | ON FILE | | | | | | |
| SPANGENBERG, JENS | | ON FILE | | | | | | |
| SPANGL, SILVIO | | ON FILE | | | | | | |
| SPANKE, GESINE | | ON FILE | | | | | | |
| SPANNAGEL, LARS MICHAEL | | ON FILE | | | | | | |
| SPANNAGL, STEFAN ANDREAS | | ON FILE | | | | | | |
| SPANNENBERGER, MATTHIAS FREDRIK | | ON FILE | | | | | | |
| SPANN-LOCKE, MINNIE | | ON FILE | | | | | | |
| SPANOUDAKIS, GEORGIOS | | ON FILE | | | | | | |
| SPARFELD, FRANZ | | ON FILE | | | | | | |
| SPARR, SEBASTIAN | | ON FILE | | | | | | |
| SPARROW, THADD | | ON FILE | | | | | | |
| SPASE JAKIMOVSKI | | ON FILE | | | | | | |
| SPÄTH, FRANZ JOSEF | | ON FILE | | | | | | |
| SPÄTH, VALENTIN BENEDIKT | | ON FILE | | | | | | |
| SPÄTLING, ROBIN WERNER JOHANNES | | ON FILE | | | | | | |
| SPATZIER, JULIA WILHELMINE ANNEMARIE | | ON FILE | | | | | | |
| SPAULDING, ETHAN | | ON FILE | | | | | | |
| SPEARS ELECTRIC | | 3432 N BRUCE ST.11 N | | | NORTH LAS VEGAS | NV | 89030 | |
| SPEARS, TODDRECK | | ON FILE | | | | | | |
| SPECHT, MARCO ALEXANDER | | ON FILE | | | | | | |
| SPECHT, UTE | | ON FILE | | | | | | |
| SPECK, DANIEL | | ON FILE | | | | | | |
| SPECK, DAVID | | ON FILE | | | | | | |
| SPECK, SASCHA | | ON FILE | | | | | | |
| SPECKMANN, JERZY | | ON FILE | | | | | | |
| SPECTA OMNIS LLC | ATTN: RICHARD HODGES | FIRST FLOOR, FIRST ST VINCENT BANK BUILDING | JAMES STREET | | KINGSTOWN | | | ST. VINCENT & THE GRENADINES |
| SPECTRUM | | 400 ATLANTIC STREET | | | STAMFORD | CT | 06901 | |
| SPECTRUM ENTERPRISE | | 400 ATLANTIC ST | | | STAMFORD | CT | 06901 | |
| SPECTRUM ENTERPRISE | | BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| SPEER, HANS HENNING | | ON FILE | | | | | | |
| SPEER, JAMES | | ON FILE | | | | | | |
| SPEER, SASCHA | | ON FILE | | | | | | |
| SPEICHER, RAINER | | ON FILE | | | | | | |
| SPEIDEL, HENDRIK ALEXANDER | | ON FILE | | | | | | |
| SPEIGHT, CHRISTIAN | | ON FILE | | | | | | |
| SPEISER, KARL | | ON FILE | | | | | | |
| SPELLER, BRYON | | ON FILE | | | | | | |
| SPELTIE, WILLIAM PETER | | ON FILE | | | | | | |
| SPENCE RUSSI | | ON FILE | | | | | | |
| SPENCER BLACKMAN | | ON FILE | | | | | | |
| SPENCER CAPPEL | | ON FILE | | | | | | |
| SPENCER COLLOPY | | ON FILE | | | | | | |
| SPENCER DEBOSE | | ON FILE | | | | | | |
| SPENCER HAMMOND | | ON FILE | | | | | | |
| SPENCER PEYROT | | ON FILE | | | | | | |
| SPENCER SANGSTER | | ON FILE | | | | | | |
| SPENCER SANTORA | | ON FILE | | | | | | |
| SPENCER SCHIEFER | | ON FILE | | | | | | |
| SPENCER SOLOMON | | ON FILE | | | | | | |
| SPENCER TREFZGER | | ON FILE | | | | | | |
| SPENCER V SHEARER | | ON FILE | | | | | | |
| SPENCER WALLIS | | ON FILE | | | | | | |
| SPENCER WRIGHT | | ON FILE | | | | | | |
| SPENCER, DANIEL | | ON FILE | | | | | | |
| SPENLE, MARC | | ON FILE | | | | | | |
| SPENLING, CLEMENS | | ON FILE | | | | | | |
| SPERL, ALBERT | | ON FILE | | | | | | |
| SPERLING, JONAS | | ON FILE | | | | | | |
| SPERLING, UWE | | ON FILE | | | | | | |
| SPERONI, PAOLO | | ON FILE | | | | | | |
| SPETHMANN, JAN | | ON FILE | | | | | | |
| SPEYER, STEVE | | ON FILE | | | | | | |
| SPICKERMANN, JAN | | ON FILE | | | | | | |
| SPICKERMANN, SVEN | | ON FILE | | | | | | |
| SPIEKER, JULIAN | | ON FILE | | | | | | |
| SPIEKER, NADINE | | ON FILE | | | | | | |
| SPIEKERMANN, BENJAMIN | | ON FILE | | | | | | |
| SPIEL, STEFANIE | | ON FILE | | | | | | |
| SPIELBERGER, RALF GEORG | | ON FILE | | | | | | |
| SPIESER, MARIA LAURA | | ON FILE | | | | | | |
| SPIESS, BJARNE | | ON FILE | | | | | | |
| SPIEß, FELIX | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPIEß, LOVIS LUCCA | | ON FILE | | | | | | |
| SPIEß, MANUELA | | ON FILE | | | | | | |
| SPIKERMANN, AARON | | ON FILE | | | | | | |
| SPILAK, ANTON | | ON FILE | | | | | | |
| SPILLES, JONAS | | ON FILE | | | | | | |
| SPINDLER, ALESSANDRO | | ON FILE | | | | | | |
| SPINDLER, DIRK | | ON FILE | | | | | | |
| SPINNEL, MARK JOSEF | | ON FILE | | | | | | |
| SPIROS PRAPAS | | ON FILE | | | | | | |
| SPISKE, CORNELIA | | ON FILE | | | | | | |
| SPITZENBERG, ANJA | | ON FILE | | | | | | |
| SPITZER, JÜRGEN WILLI | | ON FILE | | | | | | |
| SPLETTSTÖßER, ROBIN | | ON FILE | | | | | | |
| SPODE, ROBERT | | ON FILE | | | | | | |
| SPOHN, PATRICK ANTON | | ON FILE | | | | | | |
| SPOLJAREVIC, ADRIAN | | ON FILE | | | | | | |
| SPONA, RENE | | ON FILE | | | | | | |
| SPONSOR UNITED | | 857 NEWFIELD AVE | | | STAMFORD | CT | 06905 | |
| SPORMANN, BENJAMIN | | ON FILE | | | | | | |
| SPORTS1TERNSHIP, LLC | | 23 RANCHO CIRCLE | | | LAKE FOREST | CA | 92630 | |
| SPOTHERO | | 125 S CLARK ST | | | CHICAGO | IL | 60603 | |
| SPOTTKE, SEBASTIAN BENJAMIN FELIX | | ON FILE | | | | | | |
| SPREITZ, EGON | | ON FILE | | | | | | |
| SPREMBERG, FELIX JOHANNES | | ON FILE | | | | | | |
| SPRENGEL, MARCO | | ON FILE | | | | | | |
| SPRENGER, GERRIT | | ON FILE | | | | | | |
| SPRENGER, KAI | | ON FILE | | | | | | |
| SPRENGER, OLIVER | | ON FILE | | | | | | |
| SPRENGER, SEBASTIAN | | ON FILE | | | | | | |
| SPRENGER, SEBASTIAN MARCO | | ON FILE | | | | | | |
| SPRENGER, SIMON | | ON FILE | | | | | | |
| SPRENGLER, SEBASTIAN ROBERT | | ON FILE | | | | | | |
| SPRIESTERSBACH, NIKLAS | | ON FILE | | | | | | |
| SPRINCEANA, RENATA | | ON FILE | | | | | | |
| SPRING, ROMAN | | ON FILE | | | | | | |
| SPRINGER, BENJAMIN OTTO | | ON FILE | | | | | | |
| SPRINGER, DAVID | | ON FILE | | | | | | |
| SPRINGER, MANFRED | | ON FILE | | | | | | |
| SPRINGER, TIMOTHY | | ON FILE | | | | | | |
| SPRINGMANN, MARCO | | ON FILE | | | | | | |
| SPRINGS CAB | | 2405 SINTON RD | | | COLORADO SPRINGS | CO | 80907 | |
| SPRINGS CAB | | 3470 E COAST AVE APT H401 | | | MIAMI | FL | 33137-3987 | |
| SPROWL, BEATE MARIANNE | | ON FILE | | | | | | |
| SPRUILL, DERRICK | | ON FILE | | | | | | |
| SPRUNK, ROBERT | | ON FILE | | | | | | |
| SPYCHIGER, JÖRG | | ON FILE | | | | | | |
| SPYROS KARAVAS | | ON FILE | | | | | | |
| SQUEO, SABRINA | | ON FILE | | | | | | |
| SR GROUP (US) INC. | | 2 PARK AVE | | | NEW YORK | NY | 10016 | |
| SRINIVAS DEVARAPALLI | | ON FILE | | | | | | |
| SRIRAM NATARAJAN | | ON FILE | | | | | | |
| SRISAILAM ATMAKUR | | ON FILE | | | | | | |
| SRIVASTAVA, SHUBHAM | | ON FILE | | | | | | |
| SS NN | | ON FILE | | | | | | |
| SS TROMP | | ON FILE | | | | | | |
| ST LOT, MARCEL | | ON FILE | | | | | | |
| ST. HILAIRE, AARON | | ON FILE | | | | | | |
| STAAB, JOSEF EDGAR | | ON FILE | | | | | | |
| STAAL, JASPER LEO | | ON FILE | | | | | | |
| STABLY CORPORATION | | 16912 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| STABREY, ANDREAS | | ON FILE | | | | | | |
| STACEY , BRIANNA | | ON FILE | | | | | | |
| STACEY NAVINCOPA | | ON FILE | | | | | | |
| STACH, JURI | | ON FILE | | | | | | |
| STACHE, JUSTIN-DOMENIC | | ON FILE | | | | | | |
| STACK EXCHANGE, INC. | | 110 WILLIAM STREET, 28TH FLOOR | | | NEW YORK | NY | 10038 | |
| STACKED FINANCE LLC | | 200 W MADISON STREET | 3000 | | CHICAGO | IL | 60604 | |
| STACY MARTINEZ | | ON FILE | | | | | | |
| STACY MILLER | | ON FILE | | | | | | |
| STADEL, ANDREAS | | ON FILE | | | | | | |
| STADELMANN, ALAN | | ON FILE | | | | | | |
| STÄDING, BERTRAM | | ON FILE | | | | | | |
| STADLER, BIRGIT | | ON FILE | | | | | | |
| STADLER, FABIAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STADLER, JOHANN CHRISTIAN | | ON FILE | | | | | | |
| STADLER, JOSHUA | | ON FILE | | | | | | |
| STADLER, LUKAS | | ON FILE | | | | | | |
| STADLER, NICOLAS | | ON FILE | | | | | | |
| STADLER, NOAH | | ON FILE | | | | | | |
| STADLER, PABLO MARIO | | ON FILE | | | | | | |
| STADLER, PETAR ANTONIO | | ON FILE | | | | | | |
| STAEDEL, ALEXANDER STEFAN | | ON FILE | | | | | | |
| STAFFE, ANDREJ | | ON FILE | | | | | | |
| STAFFORD STAPLES | | ON FILE | | | | | | |
| STAFYLIAS, SPYRIDON | | ON FILE | | | | | | |
| STAGNO, PIETRO PAOLO | | ON FILE | | | | | | |
| STÄHELI, LUKAS DIETER | | ON FILE | | | | | | |
| STAHL, ANNA NICOLE | | ON FILE | | | | | | |
| STAHL, CHRISTOPHER | | ON FILE | | | | | | |
| STAHL, JULIA CAROLIN | | ON FILE | | | | | | |
| STAHL, SEBASTIAN | | ON FILE | | | | | | |
| STAHL, ULRICH ERNST | | ON FILE | | | | | | |
| STÄHLE, BERNHARD | | ON FILE | | | | | | |
| STÄHLE, MICHAEL GEORG | | ON FILE | | | | | | |
| STÄHR, KAI-UWE | | ON FILE | | | | | | |
| STAIGER, SIMON ALEXANDER | | ON FILE | | | | | | |
| STALDER, RETO | | ON FILE | | | | | | |
| STALEC, SLAWOMIR | | ON FILE | | | | | | |
| STALLBAUMER, CLAYTON | | ON FILE | | | | | | |
| STALLINGS, FRANCIS | | ON FILE | | | | | | |
| STALLMANN, YVONNE | | ON FILE | | | | | | |
| STAMENOV, IVAN ASENOV | | ON FILE | | | | | | |
| STAMM, GEORGIJ | | ON FILE | | | | | | |
| STAMM, IVONNE | | ON FILE | | | | | | |
| STAMM, PASCAL | | ON FILE | | | | | | |
| STAMPEHL, BERNDT | | ON FILE | | | | | | |
| STAMPFER, WOLFGANG | | ON FILE | | | | | | |
| STAMPS.COM | | 1990 E GRAND AVE | | | EL SEGUNDO | CA | 90245-5013 | |
| STAN BRUMMETT | | ON FILE | | | | | | |
| STAN CALIF | | ON FILE | | | | | | |
| STAN GRACZYK | | ON FILE | | | | | | |
| STAN PERUMOV | | ON FILE | | | | | | |
| STAN ROBERTSON | | ON FILE | | | | | | |
| STANCO, WIKTOR MAKSYMILIAN | | ON FILE | | | | | | |
| STANDARD RESTAURANT EQUIPMENT CO. | | 3500 SOUTH WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| STANDFUß, CAROLIN | | ON FILE | | | | | | |
| STANDO, SVEN ERIK | | ON FILE | | | | | | |
| STANEK, MALTE MICHAEL | | ON FILE | | | | | | |
| STANESE, ILIE | | ON FILE | | | | | | |
| STANG, ANJA | | ON FILE | | | | | | |
| STANG, JAN ELIA | | ON FILE | | | | | | |
| STANGE, ERIK | | ON FILE | | | | | | |
| STANGE, JEFF | | ON FILE | | | | | | |
| STANGE, NILS | | ON FILE | | | | | | |
| STANGE, THOMAS | | ON FILE | | | | | | |
| STANGL, DAVID FLORIAN | | ON FILE | | | | | | |
| STANGL, JONAS | | ON FILE | | | | | | |
| STANGL, WOLFGANG | | ON FILE | | | | | | |
| STANGLER, MARCO | | ON FILE | | | | | | |
| STANGLER, ROSWITHA JUTTA | | ON FILE | | | | | | |
| STANIC, MIHOVIL | | ON FILE | | | | | | |
| STANIC, SANDRA | | ON FILE | | | | | | |
| STANIMIR STOJANOVIC | | ON FILE | | | | | | |
| STANISLAS MOINIER | | ON FILE | | | | | | |
| STANISLAV BERNÁT | | ON FILE | | | | | | |
| STANISLAV GALKIN | | ON FILE | | | | | | |
| STANISLAV KOROLEV | | ON FILE | | | | | | |
| STANISLAV KRIUKOV | | ON FILE | | | | | | |
| STANISLAV LOZHKIN | | ON FILE | | | | | | |
| STANISLAV MIKOS | | ON FILE | | | | | | |
| STANISLAV NAZARENUS | | ON FILE | | | | | | |
| STANISLAV SEMYENOV | | ON FILE | | | | | | |
| STANISLAV SOLOVYEV | | ON FILE | | | | | | |
| STANISLAV TIMOFEYENKO | | ON FILE | | | | | | |
| STANISLAW KOPACZ | | ON FILE | | | | | | |
| STANISŁAW WIŚNIEWSKI | | ON FILE | | | | | | |
| STANKEVIC, ARTUR | | ON FILE | | | | | | |
| STANKEVICIUS, DEIVIDAS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STANLEY EGBERAMWEN ADMINISTRATION | | ON FILE | | | | | | |
| STANLEY GONZALEZ | | ON FILE | | | | | | |
| STANLEY JOSLIN | | ON FILE | | | | | | |
| STANLEY KUAN | | ON FILE | | | | | | |
| STANLEY NYADZAYO | | ON FILE | | | | | | |
| STANLEY SAINT LOUIS | | ON FILE | | | | | | |
| STANLEY, ANDRE | | ON FILE | | | | | | |
| STANLEY, STEVE A | | ON FILE | | | | | | |
| STANN, DAVE | | ON FILE | | | | | | |
| STANOIU, SORIN | | ON FILE | | | | | | |
| STANTINA, ALEXANDRE PAUL EMILE | | ON FILE | | | | | | |
| STANUSCH, JANIN YVONNE | | ON FILE | | | | | | |
| STAPF, CHRISTINE | | ON FILE | | | | | | |
| STAPF, SABRINA PERRINE ADELHEID | | ON FILE | | | | | | |
| STAPLES | | 500 STAPLES DR | | | FARMINGHAM | MA | 01702 | |
| STARBATTY, JANNIK | | ON FILE | | | | | | |
| STARBUCKS | | 2401 UTAH AVE | | | SOUTH SEATTLE | WA | 98134 | |
| STARBUCKS | | PO BOX 35126 | | | SEATTLE | WA | 98124-5126 | |
| STARK, ANGELA EVA HELGA CHRISTA | | ON FILE | | | | | | |
| STARK, ERICH | | ON FILE | | | | | | |
| STARK, FEDERICO | | ON FILE | | | | | | |
| STARK, MICHEL | | ON FILE | | | | | | |
| STARK, URS | | ON FILE | | | | | | |
| STARKE, ANDREAS HARALD | | ON FILE | | | | | | |
| STARKE, FRANZISKA | | ON FILE | | | | | | |
| STARKE, LEA | | ON FILE | | | | | | |
| STARKMANN, FABIAN | | ON FILE | | | | | | |
| STARLEY, THOMAS MARK | | ON FILE | | | | | | |
| STARLYN VARGAS FRANCO | | ON FILE | | | | | | |
| STAROWIEYSKI, JAN SZCZEPAN | | ON FILE | | | | | | |
| STARS MININ | | ON FILE | | | | | | |
| STARSTONE VENTURES | | ON FILE | | | | | | |
| STARSTONE VENTURES LLC | | 1547 11TH ST | | | FORT LEE | NJ | 07024 | |
| STARZYNSKI, GRACJAN RYSZARD | | ON FILE | | | | | | |
| STASCHIK, ROMME | | ON FILE | | | | | | |
| STASHKOVA, TATIANA | | ON FILE | | | | | | |
| STASSI, PIERO STEFANO | | ON FILE | | | | | | |
| STATE OF IDAHO DEPARTMENT OF FINANCE | | P.O. BOX 83720 | | | BOISE | ID | 83720-0031 | |
| State of Michigan Department of Treasury | Payable to: State of MI-CD | P.O. Box 30456 | | | Lansing | MI | 48909-7955 | |
| STATE OF MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | ATTN: CRYSTAL UTLEY SECOY, CONSUMER PROTECTION | PO BOX 220 | 550 HIGH STREET | | JACKSON | MS | 39205/39201 | |
| STATE OF NEW HAMPSHIRE TREASURY | UNCLAIMED PROPERTY DIVISION | 25 CAPITOL ST, ROOM 121 | | | CONCORD | NH | 3301 | |
| STATE OF NEW YORK OFFICE OF THE ATTORNEY GENERAL, DIVISION OF ECONOMIC JUSTICE | SHAMISO MASWOSWE, CHIEF, INVESTOR PROTECTION BUREAU | 28 LIBERTY STREET | 15TH FLOOR | | NEW YORK | NY | 10005 | |
| STATE OF NORTH DAKOTA | UNCLAIMED PROPERTY DIVISION | 1707 NORTH 9TH STREET | PO BOX 5523 | | BISMARCK | ND | 58506-5523 | |
| STATE OF OKLAHOMA DEPARTMENT OF SECURITIES | MELANIE HALL, ADMINISTRATOR | 204 N. ROBINSON | SUITE 400, CITY PLACE | | OKLAHOMA CITY | OK | 73102 | |
| STATE OF UTAH | | 324 SOUTH STATE STREET | SUITE 201 | | SALT LAKE CITY | UT | 84111 | |
| STATE OF VERMONT DEPARTMENT OF FINANCIAL REGULATION | | 89 MAIN STREET | | | MONTPELIER | VT | 5620 | |
| STATE OF WASHINGTON | DEPARTMENT OF FINANCIAL INSTITUTIONS, SECURITIES DIVISION | PO BOX 9033 | | | OLYMPIA | WA | 98507-9033 | |
| STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS DIVISION OF CONSUMER SERVICES | | P.O. BOX 41200 | | | OLYMPIA | WA | 98504-1200 | |
| STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS SECURITIES DIVISION | | P.O. BOX 9033 | | | OLYMPIA | WA | 98504-1199 | |
| STATE TREASURY OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | 501 NORTH W ST, STE 1101 | | | JACKSON | MS | 39201 | |
| STATHIS STASIS | | ON FILE | | | | | | |
| STATUSGATOR | | 1244 S EVERGREEN DR | | | PHOENIXVILLE | PA | 19460 | |
| STATZ, MITCHELL | | ON FILE | | | | | | |
| STAUB, MARCO | | ON FILE | | | | | | |
| STAUBACH, JONAS CHRISTOPHER | | ON FILE | | | | | | |
| STAUBACH, MANFRED | | ON FILE | | | | | | |
| STAUBACH, PHILIPP JONATHAN | | ON FILE | | | | | | |
| STÄUBER, PHILIPP | | ON FILE | | | | | | |
| STAUD, CARL-AUGUST FRANK-CHRISTIAN | | ON FILE | | | | | | |
| STAUDE, JAN MARTIN ALBERT | | ON FILE | | | | | | |
| STAUSS, PHILIPP | | ON FILE | | | | | | |
| STAUTNER, MARKUS | | ON FILE | | | | | | |
| STAVROS NICOLAOU | | ON FILE | | | | | | |
| STAVROS ZOGOPOULOS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STAWIARSKI, MATTHIAS | | ON FILE | | | | | | |
| STEAKER INC. | | SUITE 1, COMMERCIAL HOUSE ONE | | | EDEN ISLAND | | | SEYCHELLES |
| STEART, DANIEL | | ON FILE | | | | | | |
| STEBLEA, ROBIN JULIAN | | ON FILE | | | | | | |
| STEBNER, ANDREAS | | ON FILE | | | | | | |
| STECHER, JERRY | | ON FILE | | | | | | |
| STECKEN, THOMAS JOHANNES | | ON FILE | | | | | | |
| STEDTLER, ANDREA CLAUDIA | | ON FILE | | | | | | |
| STEDTLER, KAMILL HIERONYMUS | | ON FILE | | | | | | |
| STEEGHS, DAAN | | ON FILE | | | | | | |
| STEEL, ALFONSO | | ON FILE | | | | | | |
| STEEL, JEFFREY | | ON FILE | | | | | | |
| STEEL, MICHAEL | | ON FILE | | | | | | |
| STEELE, KENNETH JAMES | | ON FILE | | | | | | |
| STEELMASTER BUILDINGS, LLC | ATTN ACCOUNTING DEPT. | 1023 LASKIN ROAD, SUITE 109 | | | VIRGINIA BEACH | VA | 23451 | |
| STEEN, BJÖRN | | ON FILE | | | | | | |
| STEENBOCK, JOSCHIN JANN PAUL | | ON FILE | | | | | | |
| STEEVE DA SILVA | | ON FILE | | | | | | |
| STEEVE GRUET | | ON FILE | | | | | | |
| Stef Huvenaars | | ON FILE | | | | | | |
| STEFA, DEVIS | | ON FILE | | | | | | |
| STEFAN  WANNER | | ON FILE | | | | | | |
| STEFAN ANTONOV | | ON FILE | | | | | | |
| STEFAN BARANSKI | | ON FILE | | | | | | |
| STEFAN BRYLCZYK | | ON FILE | | | | | | |
| STEFAN BURSCHER | | ON FILE | | | | | | |
| STEFAN DAVIS | | ON FILE | | | | | | |
| STEFAN ERBER | | ON FILE | | | | | | |
| STEFAN GABRIEL | | ON FILE | | | | | | |
| STEFAN GRAH | | ON FILE | | | | | | |
| STEFAN HAUSMAN-SASSOON | | ON FILE | | | | | | |
| STEFAN HERMANNS | | ON FILE | | | | | | |
| STEFAN INNERHOFER | | ON FILE | | | | | | |
| STEFAN KAZNOVAC | | ON FILE | | | | | | |
| STEFAN KOLBINGER | | ON FILE | | | | | | |
| STEFAN MACHEINER | | ON FILE | | | | | | |
| STEFAN MAGRET | | ON FILE | | | | | | |
| STEFAN MEEUWS | | ON FILE | | | | | | |
| STEFAN MUYSEWINKEL | | ON FILE | | | | | | |
| STEFAN NIKOLOV | | ON FILE | | | | | | |
| STEFAN NUTZ | | ON FILE | | | | | | |
| STEFAN ODDSSON | | ON FILE | | | | | | |
| STEFAN PROSKE | | ON FILE | | | | | | |
| STEFAN REICHENBACH | | ON FILE | | | | | | |
| STEFAN ROHDE | | ON FILE | | | | | | |
| STEFAN ROOS | | ON FILE | | | | | | |
| STEFAN SCHLEGEL | | ON FILE | | | | | | |
| STEFAN SCHMIEDEL | | ON FILE | | | | | | |
| STEFAN SCHRAITLE | | ON FILE | | | | | | |
| STEFAN SIGLE | | ON FILE | | | | | | |
| STEFAN SIXT | | ON FILE | | | | | | |
| STEFAN SMITH | | ON FILE | | | | | | |
| STEFAN STEFANSSON | | ON FILE | | | | | | |
| STEFAN STEVIC | | ON FILE | | | | | | |
| STEFAN STIEGER | | ON FILE | | | | | | |
| STEFAN VERHEIJEN | | ON FILE | | | | | | |
| STEFAN VOGEL | | ON FILE | | | | | | |
| STEFAN WIECHERS | | ON FILE | | | | | | |
| STEFAN WITTENS | | ON FILE | | | | | | |
| STEFAN ZINKE | | ON FILE | | | | | | |
| STEFAN, EVGENIJ | | ON FILE | | | | | | |
| STEFAN, MARCO-MARCEL | | ON FILE | | | | | | |
| STEFANAK, MARIAN | | ON FILE | | | | | | |
| STEFANI, DOMINIC ROBIN | | ON FILE | | | | | | |
| STEFANIA MASSARO | | ON FILE | | | | | | |
| STEFANIA RESTA | | ON FILE | | | | | | |
| STEFANIA SESENNA | | ON FILE | | | | | | |
| STEFANIE BENNETT | | ON FILE | | | | | | |
| STEFANIE EGIDY | | ON FILE | | | | | | |
| STEFANIE MILLER | | ON FILE | | | | | | |
| STEFANISZIN, NICO | | ON FILE | | | | | | |
| STEFANO  CALVI | | ON FILE | | | | | | |
| STEFANO  VESCOVI | | ON FILE | | | | | | |
| STEFANO ACERBETTI | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEFANO FERRARA | | ON FILE | | | | | | |
| STEFANO GOVERNALE | | ON FILE | | | | | | |
| STEFANO MOREALE | | ON FILE | | | | | | |
| STEFANO VAGHI | | ON FILE | | | | | | |
| STEFANOSKI, DARKO | | ON FILE | | | | | | |
| STEFANOV, DANAIL | | ON FILE | | | | | | |
| STEFANOV, STEFAN | | ON FILE | | | | | | |
| STEFANUS SINAGA | | ON FILE | | | | | | |
| STEFANUS STEFANUS | | ON FILE | | | | | | |
| STEFANY VERGARA | | ON FILE | | | | | | |
| STEFFAN TEN ELSHOF | | ON FILE | | | | | | |
| STEFFANONI, ANDREA | | ON FILE | | | | | | |
| STEFFEK, MARKUS | | ON FILE | | | | | | |
| STEFFEL, MELANIE | | ON FILE | | | | | | |
| STEFFEN DROELL | | ON FILE | | | | | | |
| STEFFEN WELCH | | ON FILE | | | | | | |
| STEFFEN, ANDREAS | | ON FILE | | | | | | |
| STEFFEN, EDELTRAUD | | ON FILE | | | | | | |
| STEFFEN, HANS-PETER | | ON FILE | | | | | | |
| STEFFEN, PATRICK | | ON FILE | | | | | | |
| STEFFEN, ROBIN | | ON FILE | | | | | | |
| STEFFEN, TIMO | | ON FILE | | | | | | |
| STEFFEN, TONY REINHARDT | | ON FILE | | | | | | |
| STEFFENHAGEN, CHRISTOPH GEORG | | ON FILE | | | | | | |
| STEFFENS, KOLJA AARON | | ON FILE | | | | | | |
| STEFFENS, OLIVER | | ON FILE | | | | | | |
| STEFFIYOSO STEFFIYOSO | | ON FILE | | | | | | |
| STEFFON HAMILTON | | ON FILE | | | | | | |
| STEFHANIE DEN EXTER | | ON FILE | | | | | | |
| STEFON HENDERSON | | ON FILE | | | | | | |
| STEGALL, PAMALLA | | ON FILE | | | | | | |
| STEGEMANN, THOMAS | | ON FILE | | | | | | |
| STEGER, DAVID SIMON JULIEN | | ON FILE | | | | | | |
| STEGER, OLIVIER WILLIAM JACQUES | | ON FILE | | | | | | |
| STEGER, REINHOLD WOLFGANG | | ON FILE | | | | | | |
| STEGGINK, TEUN JAN | | ON FILE | | | | | | |
| STEGMANN, DANIEL RAINER | | ON FILE | | | | | | |
| STEHL, JÖRG | | ON FILE | | | | | | |
| STEHLING, DETLEF FRANK | | ON FILE | | | | | | |
| STEICHEN, MICHAEL | | ON FILE | | | | | | |
| STEIDL, JAN-ALEXANDER | | ON FILE | | | | | | |
| STEIDL, JONAS | | ON FILE | | | | | | |
| STEIER, CHRISTIAN KLAUS-JÜRGE | | ON FILE | | | | | | |
| STEIGER, ALEXANDER | | ON FILE | | | | | | |
| STEIGER, CEDRIK LUKAS | | ON FILE | | | | | | |
| STEIGERWALD, MARTINA | | ON FILE | | | | | | |
| STEIMLING, ANGELA | | ON FILE | | | | | | |
| STEIMLING, WILLIAM | | ON FILE | | | | | | |
| STEIN, ANDREAS | | ON FILE | | | | | | |
| STEIN, CHRISTOPH ALEXANDER | | ON FILE | | | | | | |
| STEIN, DAVID | | ON FILE | | | | | | |
| STEIN, MARCEL | | ON FILE | | | | | | |
| STEIN, NICHOLAS BERND OLIVER | | ON FILE | | | | | | |
| STEIN, NOEL | | ON FILE | | | | | | |
| STEIN, SAMANTHA | | ON FILE | | | | | | |
| STEIN, SIRIK FRIEDRICH HUGO | | ON FILE | | | | | | |
| STEIN, STEFANIE CHRISTIANE CHRISTEL | | ON FILE | | | | | | |
| STEIN, STEVEN | | ON FILE | | | | | | |
| STEIN, WOLFGANG KARL | | ON FILE | | | | | | |
| STEINBECK, MARCO | | ON FILE | | | | | | |
| STEINBERGER, SIMON JULIAN | | ON FILE | | | | | | |
| STEINBÖCK, CHRISTIAN | | ON FILE | | | | | | |
| STEINBOCK, DANIEL | | ON FILE | | | | | | |
| STEINBORN, KARSTEN | | ON FILE | | | | | | |
| STEINBRECHER, MAXIMILIAN | | ON FILE | | | | | | |
| STEINBRUECK, FLORIAN | | ON FILE | | | | | | |
| STEINBRUGGER, ROBERT | | ON FILE | | | | | | |
| STEINEL, DIMITRI SASCHA KONSTANTIN PETER | | ON FILE | | | | | | |
| STEINER, DAVID | | ON FILE | | | | | | |
| STEINER, DAVID JOSHUA BENJAMIN | | ON FILE | | | | | | |
| STEINER, FLORIAN FRANZ-JOSEF | | ON FILE | | | | | | |
| STEINER, KAI | | ON FILE | | | | | | |
| STEINER, KATHARINA | | ON FILE | | | | | | |
| STEINER, LIVIO CARMELO ILJA | | ON FILE | | | | | | |

STRETTO
Exhibit F
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEINER, LUKAS JACQUES | | ON FILE | | | | | | |
| STEINER, NICK | | ON FILE | | | | | | |
| STEINER, NICOLAS | | ON FILE | | | | | | |
| STEINER, PASCAL | | ON FILE | | | | | | |
| STEINER, PHILIPP | | ON FILE | | | | | | |
| STEINER, RALF | | ON FILE | | | | | | |
| STEINER, SASCHA | | ON FILE | | | | | | |
| STEINERT, MICHAEL | | ON FILE | | | | | | |
| STEINFORT, SEBASTIAN | | ON FILE | | | | | | |
| STEINGRÄBER, WALDEMAR | | ON FILE | | | | | | |
| STEINHAGEN, PETER HANS JÜRGEN | | ON FILE | | | | | | |
| STEINHAGEN, STEVEN | | ON FILE | | | | | | |
| STEINHAUSER, LORENZ ELIAS | | ON FILE | | | | | | |
| STEINHAUSER, RALPH | | ON FILE | | | | | | |
| STEINHERR, MICHAEL HEINZ GEORG | | ON FILE | | | | | | |
| STEINICKE, STEPHAN | | ON FILE | | | | | | |
| STEINIGK, ADRIAN | | ON FILE | | | | | | |
| STEININGER, MARKUS LUDWIG | | ON FILE | | | | | | |
| STEINKE, STEFAN | | ON FILE | | | | | | |
| STEINLECHNER, PATRIC | | ON FILE | | | | | | |
| STEINMAN, HOWARD | | ON FILE | | | | | | |
| STEINMANN, DAVID | | ON FILE | | | | | | |
| STEINMANN, MARC TELL | | ON FILE | | | | | | |
| STEINMETZ, CHRISTOPH MATTHIAS | | ON FILE | | | | | | |
| STEINMETZ, PASCAL | | ON FILE | | | | | | |
| STEINMEYER, SVEN | | ON FILE | | | | | | |
| STEINMÜLLER, ALEXANDER | | ON FILE | | | | | | |
| STEINWENDER, THOMAS CHRISTOPH | | ON FILE | | | | | | |
| STEITZ, DANIEL | | ON FILE | | | | | | |
| STELBRINK, LUKAS | | ON FILE | | | | | | |
| STELE, ANDREAS | | ON FILE | | | | | | |
| STELIOS ANASTASIADES | | ON FILE | | | | | | |
| STELIOS CHRISTOU | | ON FILE | | | | | | |
| STELIOS PANAGI | | ON FILE | | | | | | |
| STELLA GUERRERO | | ON FILE | | | | | | |
| STELLA HERNANDEZ, EMILY | | ON FILE | | | | | | |
| STELLAR, PETER | | ON FILE | | | | | | |
| STELLINGWERFF, AJ | | ON FILE | | | | | | |
| STELTER, KARINA ELFRIEDE LIESELOTTE | | ON FILE | | | | | | |
| STELZL, RENE | | ON FILE | | | | | | |
| STEMMER, ALEXANDER | | ON FILE | | | | | | |
| STEMMERICH, ENNO | | ON FILE | | | | | | |
| STEN E VAN DEN BERG | | ON FILE | | | | | | |
| STENGEL, INGRID | | ON FILE | | | | | | |
| STENGER, PETER WALTER | | ON FILE | | | | | | |
| STENICO, ALBERTO | | ON FILE | | | | | | |
| STENICO, FRANCESCO | | ON FILE | | | | | | |
| STENQUIST, ERIK | | ON FILE | | | | | | |
| STENTZLER, INGO | | ON FILE | | | | | | |
| STENZEL, ADRIAN | | ON FILE | | | | | | |
| STENZEL, MARIUS ANTON | | ON FILE | | | | | | |
| STENZEL, PATRICK | | ON FILE | | | | | | |
| STENZEL, SIEGFRIED JOSEF | | ON FILE | | | | | | |
| STEPAN PATRILO | | ON FILE | | | | | | |
| STEPAN SHORONOV | | ON FILE | | | | | | |
| STEPANEK, DAVID | | ON FILE | | | | | | |
| STEPANIUK, PAWEL | | ON FILE | | | | | | |
| STEPBACH, HANS-JÜRGEN | | ON FILE | | | | | | |
| STEPHAN ANTONOV | | ON FILE | | | | | | |
| STEPHAN DEUTSCH | | ON FILE | | | | | | |
| STEPHAN HUBER | | ON FILE | | | | | | |
| STEPHAN LUTZ | | ON FILE | | | | | | |
| STEPHAN SCHEERS | | ON FILE | | | | | | |
| STEPHAN SCHLEGEL | | ON FILE | | | | | | |
| STEPHAN SCHLEIBINGER | | ON FILE | | | | | | |
| STEPHAN, ALEXANDER | | ON FILE | | | | | | |
| STEPHAN, BERND DETLEF | | ON FILE | | | | | | |
| STEPHAN, CARSTEN BERTHOLD | | ON FILE | | | | | | |
| STEPHAN, HUBERT WALTER | | ON FILE | | | | | | |
| STEPHAN, MARISA MAGDALENA | | ON FILE | | | | | | |
| STEPHAN, ROBERT OTTO | | ON FILE | | | | | | |
| STEPHAN, SASKIA STEPHANIE | | ON FILE | | | | | | |
| STEPHANDELLIS, ATHAN | | ON FILE | | | | | | |
| STÉPHANE DELAPORTAS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STÉPHANE LE BOURHIS | | ON FILE | | | | | | |
| STEPHANE ARNAUD AYEE AFETANE | | ON FILE | | | | | | |
| STEPHANE DAVID BONNEAU | | ON FILE | | | | | | |
| STEPHANE DE GROODT | | ON FILE | | | | | | |
| STÉPHANE FONSECA | | ON FILE | | | | | | |
| STEPHANE GODIN | | ON FILE | | | | | | |
| STEPHANE LEMONNIER | | ON FILE | | | | | | |
| STEPHANE NGUYEN | | ON FILE | | | | | | |
| STEPHANI, ANNA FRIEDERIKE | | ON FILE | | | | | | |
| STEPHANIE DAVIS | | ON FILE | | | | | | |
| STEPHANIE LOCKE | | ON FILE | | | | | | |
| STEPHANIE MARCA | | ON FILE | | | | | | |
| STEPHANIE MESA | | ON FILE | | | | | | |
| Stephanie Pappas | | ON FILE | | | | | | |
| STEPHANIE PHILIPP | | ON FILE | | | | | | |
| STÉPHANIE STURNICH | | ON FILE | | | | | | |
| STEPHANIE WALTI | | ON FILE | | | | | | |
| STEPHANIK, DONALD | | ON FILE | | | | | | |
| STEPHANOS GREEK & MEDITERRANEAN GRILL | | 6115 S FORT APACHE RD #100 | | | LAS VEGAS | NV | 89148 | |
| STEPHEN BRENNAN | | ON FILE | | | | | | |
| STEPHEN SEEDHOUSE | | ON FILE | | | | | | |
| STEPHEN ADAMS | | ON FILE | | | | | | |
| STEPHEN ANDREASE | | ON FILE | | | | | | |
| STEPHEN BLANDAMER | | ON FILE | | | | | | |
| STEPHEN BLANDAMER | | ON FILE | | | | | | |
| STEPHEN BOSTAPH | | ON FILE | | | | | | |
| STEPHEN BROWN | | ON FILE | | | | | | |
| STEPHEN BROWNE | | ON FILE | | | | | | |
| STEPHEN CAMPBELL | | ON FILE | | | | | | |
| STEPHEN DENTICO | | ON FILE | | | | | | |
| STEPHEN DETTOR | | ON FILE | | | | | | |
| STEPHEN DODD | | ON FILE | | | | | | |
| STEPHEN DRONEN | | ON FILE | | | | | | |
| STEPHEN E GRADDY | | ON FILE | | | | | | |
| STEPHEN GALVIN | | ON FILE | | | | | | |
| STEPHEN GENNA | | ON FILE | | | | | | |
| STEPHEN GOLDBERG | | ON FILE | | | | | | |
| STEPHEN GRAHAM | | ON FILE | | | | | | |
| STEPHEN HONG | | ON FILE | | | | | | |
| STEPHEN HOOPER | | ON FILE | | | | | | |
| STEPHEN IVAN | | ON FILE | | | | | | |
| STEPHEN JONES | | ON FILE | | | | | | |
| STEPHEN JONES | | ON FILE | | | | | | |
| STEPHEN JOSEPH LAMOTHE | | ON FILE | | | | | | |
| Stephen K Walthers | | ON FILE | | | | | | |
| STEPHEN KEARNEY | | ON FILE | | | | | | |
| STEPHEN KELLAM | | ON FILE | | | | | | |
| STEPHEN LODGE | | ON FILE | | | | | | |
| STEPHEN LUND | | ON FILE | | | | | | |
| STEPHEN MARCIL | | ON FILE | | | | | | |
| STEPHEN MARK HEATH | | ON FILE | | | | | | |
| STEPHEN MCCARTER | | ON FILE | | | | | | |
| STEPHEN MCKEON | | ON FILE | | | | | | |
| STEPHEN MILLER | | ON FILE | | | | | | |
| STEPHEN NYE | | ON FILE | | | | | | |
| STEPHEN O BRIEN | | ON FILE | | | | | | |
| STEPHEN OGDEN | | ON FILE | | | | | | |
| STEPHEN PARKER | | ON FILE | | | | | | |
| STEPHEN PARNELL | | ON FILE | | | | | | |
| STEPHEN REA | | ON FILE | | | | | | |
| STEPHEN SCHAEFER | | ON FILE | | | | | | |
| STEPHEN SHERIDAN | | ON FILE | | | | | | |
| STEPHEN SHORTELL | | ON FILE | | | | | | |
| STEPHEN STACEY | | ON FILE | | | | | | |
| STEPHEN STRIGEL | | ON FILE | | | | | | |
| STEPHEN TAYLOR | | ON FILE | | | | | | |
| STEPHEN TRICK | | ON FILE | | | | | | |
| STEPHEN VIETING | | ON FILE | | | | | | |
| STEPHEN W DAHNKE | | ON FILE | | | | | | |
| STEPHEN WONG | | ON FILE | | | | | | |
| STEPHEN WORTHEN | | ON FILE | | | | | | |
| STEPHEN WRIGGLESWORTH | | ON FILE | | | | | | |
| STEPHEN WRIGHT | | ON FILE | | | | | | |
| STEPHEN, SIMON JAMES | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHENS, JEFFEREY | | ON FILE | | | | | | |
| STEPHON JOHNSON | | ON FILE | | | | | | |
| STEPNIAK, ANDRZEJ MARIUSZ | | ON FILE | | | | | | |
| STEPPAN, JAMIE | | ON FILE | | | | | | |
| STEPPAN-SCHNEIDER, SIBYLLE UTE | | ON FILE | | | | | | |
| STEREO BANANA | | ON FILE | | | | | | |
| STERGIOS PLIAMPAS | | ON FILE | | | | | | |
| STERLING GEORGE | | ON FILE | | | | | | |
| STERLING GREY | | ON FILE | | | | | | |
| STERLING PETERSEN | | ON FILE | | | | | | |
| STERLING SMITH | | ON FILE | | | | | | |
| STERLING, KEEFA | | ON FILE | | | | | | |
| STERLING, STEVE | | ON FILE | | | | | | |
| STERN YEH | | ON FILE | | | | | | |
| STERN, CHRISTIAN | | ON FILE | | | | | | |
| STERN, NIELS LENNART | | ON FILE | | | | | | |
| STERNBERG, BIRGIT JULIA | | ON FILE | | | | | | |
| STERNBERG, FLORIAN BENJAMIN | | ON FILE | | | | | | |
| STERNEMANN, CHRISTOPHER | | ON FILE | | | | | | |
| STERZER, DIETRICH | | ON FILE | | | | | | |
| STETTER, BENJAMIN SAMUEL | | ON FILE | | | | | | |
| STETTER, MATTHIAS | | ON FILE | | | | | | |
| STETTER, TOBIAS WALTER | | ON FILE | | | | | | |
| STETTLER, URS | | ON FILE | | | | | | |
| STEVE BOLLER | | ON FILE | | | | | | |
| STEVE BRADFORD | | ON FILE | | | | | | |
| STEVE CHOI | | ON FILE | | | | | | |
| STEVE FOULDS | | ON FILE | | | | | | |
| STEVE G HARRIS | | ON FILE | | | | | | |
| STEVE GROFF | | ON FILE | | | | | | |
| STEVE GROFF | | ON FILE | | | | | | |
| STEVE INGRAM | | ON FILE | | | | | | |
| STEVE KWA | | ON FILE | | | | | | |
| STEVE SINCLAIR | | ON FILE | | | | | | |
| STEVE SINGH | | ON FILE | | | | | | |
| STEVE SZUSTAK | | ON FILE | | | | | | |
| STEVE TRACY | | ON FILE | | | | | | |
| STEVE VENET | | ON FILE | | | | | | |
| STEVE VORM | | ON FILE | | | | | | |
| STEVE WALDER | | ON FILE | | | | | | |
| STEVE WYGOCKI | | ON FILE | | | | | | |
| STEVEN MACDONALD-HART | | ON FILE | | | | | | |
| STEVEN , FADI | | ON FILE | | | | | | |
| Steven Anderson | Steven Anderson | 9082 Becket Ranch Court | 9082 Becket Ranch Court | | | | | |
| STEVEN ATKINSON | | ON FILE | | | | | | |
| STEVEN BAGNOWSKI | | ON FILE | | | | | | |
| STEVEN BAILEY | | ON FILE | | | | | | |
| STEVEN BELINKOFF | | ON FILE | | | | | | |
| STEVEN BLICK | | ON FILE | | | | | | |
| STEVEN BRYANT | | ON FILE | | | | | | |
| STEVEN CHRISTOPHER RUNDEL | | ON FILE | | | | | | |
| STEVEN CRAIN | | ON FILE | | | | | | |
| STEVEN DAILY | | ON FILE | | | | | | |
| STEVEN DAILY | | ON FILE | | | | | | |
| STEVEN DICKS | | ON FILE | | | | | | |
| STEVEN DIGIROLAMO | | ON FILE | | | | | | |
| STEVEN DIODONET | | ON FILE | | | | | | |
| STEVEN DOUGLAS | | ON FILE | | | | | | |
| STEVEN DOXEY | | ON FILE | | | | | | |
| STEVEN EGBERT | | ON FILE | | | | | | |
| STEVEN FARKAS | | ON FILE | | | | | | |
| STEVEN FITZGERALD | | ON FILE | | | | | | |
| STEVEN FITZGERALD TAYLOR | | ON FILE | | | | | | |
| STEVEN FITZPATRICK | | ON FILE | | | | | | |
| STEVEN FRANCK | | ON FILE | | | | | | |
| STEVEN FRANKLIN PICKWELL | | ON FILE | | | | | | |
| STEVEN FÜLLE | | ON FILE | | | | | | |
| STEVEN G SOLOMON | | ON FILE | | | | | | |
| STEVEN GRAMLICH | | ON FILE | | | | | | |
| STEVEN GRODEN | | ON FILE | | | | | | |
| STEVEN GUILAMO | | ON FILE | | | | | | |
| STEVEN HALES | | ON FILE | | | | | | |
| STEVEN HARDING | | ON FILE | | | | | | |
| STEVEN HAYWARD | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVEN HERNANDEZ | | ON FILE | | | | | | |
| STEVEN HOSTE | | ON FILE | | | | | | |
| STEVEN JONES | | ON FILE | | | | | | |
| STEVEN KEPLER | | ON FILE | | | | | | |
| STEVEN L EDWARDS | | ON FILE | | | | | | |
| STEVEN LEE | | ON FILE | | | | | | |
| STEVEN LEGARE | | ON FILE | | | | | | |
| STEVEN LEONARD | | ON FILE | | | | | | |
| STEVEN LEPOFSKY | | ON FILE | | | | | | |
| STEVEN LEWIS | | ON FILE | | | | | | |
| STEVEN LIU | | ON FILE | | | | | | |
| STEVEN LUCAS | | ON FILE | | | | | | |
| STEVEN MARR | | ON FILE | | | | | | |
| STEVEN MORALES | | ON FILE | | | | | | |
| STEVEN NGUYEN | | ON FILE | | | | | | |
| STEVEN OVERN | | ON FILE | | | | | | |
| STEVEN PASHLEY | | ON FILE | | | | | | |
| STEVEN PASQUALONE | | ON FILE | | | | | | |
| STEVEN PEREIRA | | ON FILE | | | | | | |
| STEVEN RASOVSKY | | ON FILE | | | | | | |
| STEVEN ROBERTSON | | ON FILE | | | | | | |
| STEVEN S CRUZ | | ON FILE | | | | | | |
| STEVEN SHEEHAN | | ON FILE | | | | | | |
| STEVEN TAM | | ON FILE | | | | | | |
| STEVEN TRAFFAS | | ON FILE | | | | | | |
| STEVEN TURLEY | | ON FILE | | | | | | |
| STEVEN VINCENT, ANDREW | | ON FILE | | | | | | |
| STEVEN WARD | | ON FILE | | | | | | |
| STEVEN WEAVER | | ON FILE | | | | | | |
| STEVEN WELLS | | ON FILE | | | | | | |
| STEVEN WHITNEY | | ON FILE | | | | | | |
| STEVEN WONG | | ON FILE | | | | | | |
| STEVEN ZONDERVAN | | ON FILE | | | | | | |
| STEVENS, ARNESTO | | ON FILE | | | | | | |
| STEVENS, BRADLEY | | ON FILE | | | | | | |
| STEVENS, JACK LE ROY | | ON FILE | | | | | | |
| STEVENSON, JOHN | | ON FILE | | | | | | |
| STEVENSON, KYLE | | ON FILE | | | | | | |
| STEVENSON, RICHARD | | ON FILE | | | | | | |
| STEVENSON, SAMETRIA | | ON FILE | | | | | | |
| STEVIC, STEFAN | | ON FILE | | | | | | |
| STEWART ASHTON | | ON FILE | | | | | | |
| STEWART MILNE | | ON FILE | | | | | | |
| STEWART RISINGER HOLLEY | | ON FILE | | | | | | |
| STEWART SEXTON | | ON FILE | | | | | | |
| STEWART, ALAN JAMES | | ON FILE | | | | | | |
| STEWART, BEATRICE | | ON FILE | | | | | | |
| STEWART, DANIEL | | ON FILE | | | | | | |
| STEWART, DAVID | | ON FILE | | | | | | |
| STEWART, ELIZABETH ALEXANDRA | | ON FILE | | | | | | |
| STEWART, JOHN ARNOLD | | ON FILE | | | | | | |
| STEWART, TAYLOR | | ON FILE | | | | | | |
| STIAN ASBJØRNSEN | | ON FILE | | | | | | |
| STIAN ENGEBAKKEN | | ON FILE | | | | | | |
| STICH, STEPHAN | | ON FILE | | | | | | |
| STICHT, LASSE CHRISTOPHER | | ON FILE | | | | | | |
| STICKEL, MICHAEL | | ON FILE | | | | | | |
| STIEBELING, DANIEL AKIRA | | ON FILE | | | | | | |
| STIEGLITZ, ARNDT | | ON FILE | | | | | | |
| STIER, MARC FABIAN | | ON FILE | | | | | | |
| STIEWE, JAN-CHRISTOF | | ON FILE | | | | | | |
| STIFFT, DANIEL JONATHAN | | ON FILE | | | | | | |
| STIGLBAUER, MARKUS | | ON FILE | | | | | | |
| STIJN MICHIELS | | ON FILE | | | | | | |
| STIJN VANHAUTE | | ON FILE | | | | | | |
| STILLA, PASCAL ANDRE | | ON FILE | | | | | | |
| STILLAHN, THORSTEN | | ON FILE | | | | | | |
| STILLER, STEFAN | | ON FILE | | | | | | |
| STIMMEL, THOMAS | | ON FILE | | | | | | |
| STIMPER, ANDRE | | ON FILE | | | | | | |
| STINE HANSEN | | ON FILE | | | | | | |
| STINER, MARK | | ON FILE | | | | | | |
| STINGEL, STEVEN CHRIS | | ON FILE | | | | | | |
| STINSHOFF, JOHNNY | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STINTZING, CHRISTIAN MATTHIAS | | ON FILE | | | | | | |
| STINZENDÖRFER, MORITZ HERMANN | | ON FILE | | | | | | |
| STIRBU, VIOREL | | ON FILE | | | | | | |
| STIRZAKER, MATTHEW | | ON FILE | | | | | | |
| STIZENBERG, STEFAN | | ON FILE | | | | | | |
| STJERNEBY, ANNIA BERENIKE | | ON FILE | | | | | | |
| STOBBE, HOLGER | | ON FILE | | | | | | |
| STOBER, TOBIAS | | ON FILE | | | | | | |
| STOCK, ALEXANDER | | ON FILE | | | | | | |
| STOCK, ANDREA ANTONIA | | ON FILE | | | | | | |
| STOCK, DÖRTE | | ON FILE | | | | | | |
| STOCK, FABIAN | | ON FILE | | | | | | |
| STOCK, JONAS | | ON FILE | | | | | | |
| STOCKER, CHRISTIAN ANDREAS | | ON FILE | | | | | | |
| STOCKER, JOHN | | ON FILE | | | | | | |
| STOCKER, KARL | | ON FILE | | | | | | |
| STOCKER, LEO KEOMA | | ON FILE | | | | | | |
| STOCKFISCH, SASCHA ALEXANDER | | ON FILE | | | | | | |
| STOCKFLETH, TORBEN | | ON FILE | | | | | | |
| STOCKHAM , OLETA | | ON FILE | | | | | | |
| STOCKHAUS, ROBERT BERNHARD | | ON FILE | | | | | | |
| STOCKHAUSEN , DERRICK | | ON FILE | | | | | | |
| STOCKLEBEN, CARSTEN ALBERT ARNOLD WALTER | | ON FILE | | | | | | |
| STOCKMANN, PHILLIP | | ON FILE | | | | | | |
| STOCKTON | | 101 VERY KING FARRIS DRIVE | | | GALLOWAY | NJ | 08205-9441 | |
| STOCKTON, MATTHEW | | ON FILE | | | | | | |
| STOEVER, ANDREAS | | ON FILE | | | | | | |
| STÖFEN, EGGERT | | ON FILE | | | | | | |
| STOFFEL, ANDREAS | | ON FILE | | | | | | |
| STÖFFEL, MATTHIAS | | ON FILE | | | | | | |
| STOFFREGEN, MARIO | | ON FILE | | | | | | |
| STOICA, DORU IULIAN | | ON FILE | | | | | | |
| STOICA, LIVIU | | ON FILE | | | | | | |
| STOICK, CHRISTIAN | | ON FILE | | | | | | |
| STOIK, SHAWN | | ON FILE | | | | | | |
| STOILAS, EFTHYMIOS | | ON FILE | | | | | | |
| STOJAN, NICO | | ON FILE | | | | | | |
| STOKES, JOSEPH | | ON FILE | | | | | | |
| STOKES, RYAN | | ON FILE | | | | | | |
| STOKES, SCOTT | | ON FILE | | | | | | |
| STOKIC, DEJAN | | ON FILE | | | | | | |
| STOLL, DAISY | | ON FILE | | | | | | |
| STOLL, MARTIN | | ON FILE | | | | | | |
| STOLL, MATTHIAS | | ON FILE | | | | | | |
| STOLL, NADINE VIOLA | | ON FILE | | | | | | |
| STOLL, PHILIPP GERHARD | | ON FILE | | | | | | |
| STOLLBURGES, ANSGAR EIGK | | ON FILE | | | | | | |
| STOLLE, HENRI NOEL | | ON FILE | | | | | | |
| STOLLER, STEFAN | | ON FILE | | | | | | |
| STOLLWERK, SÖREN | | ON FILE | | | | | | |
| STOLP, PETRICK | | ON FILE | | | | | | |
| STOLPE, TOBIAS | | ON FILE | | | | | | |
| STOLT, UWE | | ON FILE | | | | | | |
| STOLTMANN, PATRICK | | ON FILE | | | | | | |
| STOLZ, JONAS FRIDOLIN | | ON FILE | | | | | | |
| STOLZ, MIKA NIKOLA MAURICE | | ON FILE | | | | | | |
| STOLZ, OLIVER FABIAN | | ON FILE | | | | | | |
| STOLZE, AARON LEONHARD GABRIEL | | ON FILE | | | | | | |
| STOLZE, CARL LUDWIG | | ON FILE | | | | | | |
| STOLZE, DOMINIC PHILIP | | ON FILE | | | | | | |
| STOLZE, JONAS | | ON FILE | | | | | | |
| STÖLZEL, CHRISTIAN | | ON FILE | | | | | | |
| STOLZKE, TOBIAS | | ON FILE | | | | | | |
| STÖLZNER, TORSTEN | | ON FILE | | | | | | |
| STOMA, JEVGENIJS | | ON FILE | | | | | | |
| STONE, TONY | | ON FILE | | | | | | |
| STONEHILL CAPITAL MANAGEMENT LLC | ATTN: PAUL MALEK | 320 PARK AVE | 26TH FLOOR | | NEW YORK | NY | 10022 | |
| STOPPA, MANFRED | | ON FILE | | | | | | |
| STORCK, HARDY KURT | | ON FILE | | | | | | |
| STORK, LEONARD CHRISTOPHER | | ON FILE | | | | | | |
| STÖRL, RAINER HARALD WILFRIED | | ON FILE | | | | | | |
| STÖRLING, ANNA MARIA | | ON FILE | | | | | | |
| STORM , TREVOR | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STORM ELWORTH | | ON FILE | | | | | | |
| STORM, JÖRG | | ON FILE | | | | | | |
| STÖRR, JOHANNES CHRISTIAN | | ON FILE | | | | | | |
| STORZ-KUTSCHE, ANDREAS | | ON FILE | | | | | | |
| STOSIC , GORAN | | ON FILE | | | | | | |
| STOTT, DANIEL | | ON FILE | | | | | | |
| STOTZ, KARSTEN | | ON FILE | | | | | | |
| STOUT, ZACHARY | | ON FILE | | | | | | |
| STOYAN RAHOV | | ON FILE | | | | | | |
| STOYANKA YANAKOVA | | ON FILE | | | | | | |
| STOYANOV, ANTON BORISLAVOV | | ON FILE | | | | | | |
| STOYANOVA, ROSITSA | | ON FILE | | | | | | |
| STOYCHEV, STOYCHO NEDEV | | ON FILE | | | | | | |
| STOYKE, TORSTEN JÜRGEN | | ON FILE | | | | | | |
| STRACHAN, LUBOMIR | | ON FILE | | | | | | |
| STRACHAN, MICHAEL | | ON FILE | | | | | | |
| STRACHOTTA, EVI | | ON FILE | | | | | | |
| STRACHOTTA, THILO | | ON FILE | | | | | | |
| STRACK, DANIEL | | ON FILE | | | | | | |
| STRACKE, JAN | | ON FILE | | | | | | |
| STRACKE, KRISTIAN | | ON FILE | | | | | | |
| STRAHINJA MITRIC | | ON FILE | | | | | | |
| STRAHINJA MRSEVIC | | ON FILE | | | | | | |
| STRAHLER, KLAUS | | ON FILE | | | | | | |
| STRAIT, JARED | | ON FILE | | | | | | |
| STRAKA, CHRISTIAN ALBERT JOSEF | | ON FILE | | | | | | |
| STRAND, CHRISTOPHER | | ON FILE | | | | | | |
| STRANEK, EDUARD ALEXANDER | | ON FILE | | | | | | |
| STRANG, CHRISTIAN DENNIS | | ON FILE | | | | | | |
| STRANGE, JEREMY | | ON FILE | | | | | | |
| STRANGHÖNER, JONATHAN BEAUREGARD | | ON FILE | | | | | | |
| STRASBURG, DANIEL | | ON FILE | | | | | | |
| STRASHEIM, IRINA | | ON FILE | | | | | | |
| STRASSER, DIETMAR | | ON FILE | | | | | | |
| STRAßER, HANS-JÜRGEN | | ON FILE | | | | | | |
| STRÄßER, HOLGER | | ON FILE | | | | | | |
| STRASSER, JÜRGEN | | ON FILE | | | | | | |
| STRAßER, PHILIPP | | ON FILE | | | | | | |
| STRÄSSLER, DENISE | | ON FILE | | | | | | |
| STRASZAK, MATEUSZ PIOTR | | ON FILE | | | | | | |
| STRATEGIC FOCUS INVESTMENTS LLC | | 70 WASHINGTON STREET | APT 5F | | BROOKLYN | NY | 11201 | |
| STRATMANN, ALEXANDER | | ON FILE | | | | | | |
| STRAUB, HEIKO HERMANN | | ON FILE | | | | | | |
| STRAUB, HERWIG OTTFRIED HERMANN | | ON FILE | | | | | | |
| STRAUB, MAXIMILIAN VICENTE | | ON FILE | | | | | | |
| STRAUB, TIM | | ON FILE | | | | | | |
| STRAUBE, MARC CHRISTIAN | | ON FILE | | | | | | |
| STRAUCH, VINCENT LEROY | | ON FILE | | | | | | |
| STRAUSS, ALEXANDER | | ON FILE | | | | | | |
| STRAUß, ERIC FLORIAN | | ON FILE | | | | | | |
| STRAUSS, LUKAS | | ON FILE | | | | | | |
| STRAUß, SANDRA | | ON FILE | | | | | | |
| STRAUß, SIMON PETER | | ON FILE | | | | | | |
| STREB, ANDREAS | | ON FILE | | | | | | |
| STREBLOW, JÖRG HERBERT MARTIN | | ON FILE | | | | | | |
| STRECK, PETRA | | ON FILE | | | | | | |
| STRECKER, DIRK | | ON FILE | | | | | | |
| STREHLAU, ANDREAS | | ON FILE | | | | | | |
| STREHLAU, MARVIN MARCEL | | ON FILE | | | | | | |
| STREICHSBIER, PETR | | ON FILE | | | | | | |
| STREISSELBERGER, GERHARD | | ON FILE | | | | | | |
| STREIT, DANIEL | | ON FILE | | | | | | |
| STREIT, DIRK | | ON FILE | | | | | | |
| STREITHORST, HEINZ JÜRGEN | | ON FILE | | | | | | |
| STRELCA, IEVA | | ON FILE | | | | | | |
| STRENG, FLORIAN REINHOLD | | ON FILE | | | | | | |
| STRENGE, CHRISTIAN | | ON FILE | | | | | | |
| STRETZ, LUKAS KONRAD | | ON FILE | | | | | | |
| STRIBLING, GARRISON | | ON FILE | | | | | | |
| STRICEVIC, MIROSLAV | | ON FILE | | | | | | |
| STRICKER, GEORG | | ON FILE | | | | | | |
| STRICKER, TOBIAS | | ON FILE | | | | | | |
| STRICKLING, HAYDEN | | ON FILE | | | | | | |
| STRIEFLER, FLORA AIDA OCTAVIA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STRIFSKY, IVO MAXIMILIAN | | ON FILE | | | | | | |
| STRIPO | | 231 N LAKE MERCED HILLS | | | SAN FRANCISCO | CA | 94132 | |
| STRITTMATTER, ANDREAS | | ON FILE | | | | | | |
| STRIXNER, TOBIAS | | ON FILE | | | | | | |
| STROBEL, HARTMUT BERNHARD ERICH | | ON FILE | | | | | | |
| STROBEL, MARTIN | | ON FILE | | | | | | |
| STROBEL, PHILLIPP | | ON FILE | | | | | | |
| STROBEL, SEPP | | ON FILE | | | | | | |
| STROBEL, STEFAN | | ON FILE | | | | | | |
| STROH, GEORG | | ON FILE | | | | | | |
| STROHSCHEIN, ANICA CAROLIN | | ON FILE | | | | | | |
| STROISSNIG, CHRISTIAN GUENTHER | | ON FILE | | | | | | |
| STROMBERG, DAN JONAS | | ON FILE | | | | | | |
| STROMBERGER, HANS | | ON FILE | | | | | | |
| STROMBERGER, JÜRGEN GEORG | | ON FILE | | | | | | |
| STROUP, MICHAEL | | ON FILE | | | | | | |
| STROUVEN, PIETER | | ON FILE | | | | | | |
| STRUBE, GUNTHER BODO | | ON FILE | | | | | | |
| STRUBE, MIKE | | ON FILE | | | | | | |
| STRUCK, DAVID JULIAN | | ON FILE | | | | | | |
| STRUCK, KAI | | ON FILE | | | | | | |
| STRUCK, MARCEL MICHAEL | | ON FILE | | | | | | |
| STRUCKER, DANIEL | | ON FILE | | | | | | |
| STRUCKMEIER, ANDREA MARION | | ON FILE | | | | | | |
| STRUCKMEYER, JAN PHILIPP | | ON FILE | | | | | | |
| STRUEBING, KAY STEFAN | | ON FILE | | | | | | |
| STRUVE, MIKAEL | | ON FILE | | | | | | |
| STRYBOL, KRIS CHRISTINE J | | ON FILE | | | | | | |
| STRZELCZYK, SASCHA PETER | | ON FILE | | | | | | |
| STUART BARTH | | ON FILE | | | | | | |
| STUART BROWN | | ON FILE | | | | | | |
| STUART DEDMON | | ON FILE | | | | | | |
| STUART DUFFY | | ON FILE | | | | | | |
| STUART JECKEL | | ON FILE | | | | | | |
| STUART LACKEY | | ON FILE | | | | | | |
| STUART MICHAEL DALY | | ON FILE | | | | | | |
| Stuart Munday | | ON FILE | | | | | | |
| STUART RIESNER | | ON FILE | | | | | | |
| STUART RYAN | | ON FILE | | | | | | |
| STUART THISTLEWOOD | | ON FILE | | | | | | |
| STUART TRACTE PHOTOGRAPHY | | ON FILE | | | | | | |
| STUBBS, LUTHER | | ON FILE | | | | | | |
| STUBENRAUCH, OSCAR EDUARDO | | ON FILE | | | | | | |
| STUBIN, TONI KRISTIAN | | ON FILE | | | | | | |
| STÜBING, YANNIC | | ON FILE | | | | | | |
| STUBNA, MIROSLAV | | ON FILE | | | | | | |
| STUCKI, CLAUDIA | | ON FILE | | | | | | |
| STUDIO VIDA | | 610 N. HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| STÜHLER, MARCO DIETER | | ON FILE | | | | | | |
| STUHLER, THOMAS LUDWIG | | ON FILE | | | | | | |
| STUHLMANN, PETER | | ON FILE | | | | | | |
| STUHLSATZ, STEFAN | | ON FILE | | | | | | |
| STÜHRENBERG, HANNO HENDRIK | | ON FILE | | | | | | |
| STULIC, TOMISLAV | | ON FILE | | | | | | |
| STUMP, NIKLAS | | ON FILE | | | | | | |
| STUMP, RETO | | ON FILE | | | | | | |
| STUMPE, DENNIS | | ON FILE | | | | | | |
| STUMPENHUSEN, FREDERIK | | ON FILE | | | | | | |
| STÜMPERT, VANESSA | | ON FILE | | | | | | |
| STUMPF, LUDMILA | | ON FILE | | | | | | |
| STUMPF, MARTIN | | ON FILE | | | | | | |
| STUMPF, MAXIMILIAN OLIVER PETER | | ON FILE | | | | | | |
| STUMPF, VITALI | | ON FILE | | | | | | |
| STUMPP, MYRIAM | | ON FILE | | | | | | |
| STUPPIN, BENJAMIN VINCENT | | ON FILE | | | | | | |
| STÜRENBURG, FINN | | ON FILE | | | | | | |
| STURKENBOOM, SEM | | ON FILE | | | | | | |
| STURM, DIETMAR | | ON FILE | | | | | | |
| STURM, FLORIAN HUBERT | | ON FILE | | | | | | |
| STURM, MARKO | | ON FILE | | | | | | |
| STURM, MIRCO | | ON FILE | | | | | | |
| STURMER, THOMAS | | ON FILE | | | | | | |
| STÜRTZ, PETER | | ON FILE | | | | | | |
| STÜRZINGER, ANDREAS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STUSHNOFF, STEFAN | | ON FILE | | | | | | |
| STÜSSER, MARC ROBERT | | ON FILE | | | | | | |
| STÜTZ, ANDREAS | | ON FILE | | | | | | |
| Su Hoay Tan | | ON FILE | | | | | | |
| SUALIM, HAMZAT | | ON FILE | | | | | | |
| SÜALP, MERT | | ON FILE | | | | | | |
| SUARDI, O. ANDREA | | ON FILE | | | | | | |
| SUAREZ ZAMORA, ELIUD | | ON FILE | | | | | | |
| SUAUDEAU, NELSON | | ON FILE | | | | | | |
| SUBAKARAN NITHIYANANTHAN | | ON FILE | | | | | | |
| SUBAN, BALARAMM | | ON FILE | | | | | | |
| SUBASIOGLU, SABAN | | ON FILE | | | | | | |
| SUBBAIAH, POONAM | | ON FILE | | | | | | |
| SUBHAN NOOR | | ON FILE | | | | | | |
| SUBHAN VAHORA | | ON FILE | | | | | | |
| SUBLIME HQ PTY LTD | | 412/19A BOUNDARY STREET | | | DARLINGHURST | NSW | 2010 | AUSTRALIA |
| SUBOTAI TECH LIMITED | | 143 MAIN STREET | | | | | | GIBRALTAR |
| SUCHANEK, BORIS | | ON FILE | | | | | | |
| SUCKEL, ANDREAS | | ON FILE | | | | | | |
| SUCKERT, HEIKO | | ON FILE | | | | | | |
| SUCKOW, JOHANNES DANIEL | | ON FILE | | | | | | |
| SUDDUTH, JOSHUA | | ON FILE | | | | | | |
| SUDEEP KANG | | ON FILE | | | | | | |
| SUDERMANN, WITALI | | ON FILE | | | | | | |
| SUE HUNT | | ON FILE | | | | | | |
| SUE MAY LIM | | ON FILE | | | | | | |
| SUE YING YEE | | ON FILE | | | | | | |
| SUEN TING CHUN | | ON FILE | | | | | | |
| SÜESS, SASCHA | | ON FILE | | | | | | |
| SUGAR, CHRISTIAN | | ON FILE | | | | | | |
| SUHARTINA ZHONG | | ON FILE | | | | | | |
| SUHR, CATRIN | | ON FILE | | | | | | |
| SUHR, HOLGER KLAUS | | ON FILE | | | | | | |
| SUHR, MAGNUS ECKHARD | | ON FILE | | | | | | |
| SUJATA GAIKAR | | ON FILE | | | | | | |
| SUJEEVAN RATNASINGHAM | | ON FILE | | | | | | |
| SUJIN KIM | | ON FILE | | | | | | |
| SUJITH BHANDARY | | ON FILE | | | | | | |
| SUJUSCHKIN, MAXIM | | ON FILE | | | | | | |
| SUKATNO SUKATNO | | ON FILE | | | | | | |
| SUKHANOV, PAVEL | | ON FILE | | | | | | |
| SUKRUYE DEMIRBAS | | ON FILE | | | | | | |
| SUKYS, DAINIUS | | ON FILE | | | | | | |
| SULEJMAN LEKOVIC | | ON FILE | | | | | | |
| SULKE, MARIKA EDITH | | ON FILE | | | | | | |
| SULLIVAN & WORCESTER LLP | | 1633 BROADWAY | 32ND FLOOR | | NEW YORK | NY | 10019 | |
| SULLIVAN , VERNELL | | ON FILE | | | | | | |
| SULLIVAN GUY | | ON FILE | | | | | | |
| SULLIVAN, BRIAN | | ON FILE | | | | | | |
| SULLIVAN, JAMES | | ON FILE | | | | | | |
| SULLIVAN, JEFFREY | | ON FILE | | | | | | |
| SULLIVAN, TAMARA | | ON FILE | | | | | | |
| SULTAN ALGHANEM | | ON FILE | | | | | | |
| SULTAN SAADIQ CAHOON | | ON FILE | | | | | | |
| SÜLÜN, UMUTBEY | | ON FILE | | | | | | |
| SÜLZLE, HARTMUT KARL | | ON FILE | | | | | | |
| SUM AND SUBSTANCE LTD. | | 30 ST MARY AXE | | | LONDON | | EC3A 8BF | UNITED KINGDOM |
| SUM WONG | | ON FILE | | | | | | |
| SUMAIRA HAIDER | | ON FILE | | | | | | |
| SUMANTH BABU KATTA | | ON FILE | | | | | | |
| SUMARLIDI JONSSON | | ON FILE | | | | | | |
| SUMIT SABHARWAL | | ON FILE | | | | | | |
| SUMITH GANNARAPU | | ON FILE | | | | | | |
| SUMMER , ANDREW | | ON FILE | | | | | | |
| SUN AND SUBSTANCE LTD. | | 30 ST. MARY AXE | | | LONDON, ENGLAND | | EC3A 8BF | UNITED KINGDOM |
| SUN ELLIOTT | | ON FILE | | | | | | |
| SUN YUCHEN | | ON FILE | | | | | | |
| SUN, SHUCHANG | | ON FILE | | | | | | |
| SUNDORF, KAI GÜNTHER ALFRED | | ON FILE | | | | | | |
| SUNE BJØRN KUHBERG | | ON FILE | | | | | | |
| SUNG VAN DER PEET | | ON FILE | | | | | | |
| SUNGCHIN KIM | | ON FILE | | | | | | |
| SUNGKWAN JANG | | ON FILE | | | | | | |
| SUNGYUN JUNG | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUNIL CHHETRI | | ON FILE | | | | | | |
| SUNLIFE ORGANICS | | 29169 HEATHERCLIFF RD | #110 | | MALIBU | CA | 90265 | |
| Sunny Nariyani | | 2D | | | | CT | 06515 | |
| SUNNY PRASAD | | ON FILE | | | | | | |
| SUNNY 🧘‍♀️[illegible] | | ON FILE | | | | | | |
| SUNOCO | | 8111 WESTCHESTER DR | | | DALLAS | TX | 75225 | |
| SUNTIPONG SITTHIHUAY | | ON FILE | | | | | | |
| SUOMINEN, JAN | | ON FILE | | | | | | |
| SUONG LUONG | | ON FILE | | | | | | |
| SUPAPONG SINGHSINDH | | ON FILE | | | | | | |
| SUPER AMAZING PTY LTD | | PO BOX 1302 | VIC | | KYNETON | | 3444 | AUSTRALIA |
| SUPERSONIC MOVERS | | 1613 N BOULDER HWY | | | HENDERSON | NV | 89011 | |
| SUPHATTRA HELSHAM | | ON FILE | | | | | | |
| Surasit Sangsanay | | ON FILE | | | | | | |
| SURDA, STANISLAV | | ON FILE | | | | | | |
| SURESH KOLANJI | | ON FILE | | | | | | |
| SURETY SOLUTIONS, A GALLAGHER COMPANY | | 4285 COMMERCIAL ST. SE SUITE 110 | | | SALEM | OR | 97302 | |
| SÜRGET, FEDYE | | ON FILE | | | | | | |
| SURIN, PETER EDGAR | | ON FILE | | | | | | |
| SURMANN, JONAS PAUL | | ON FILE | | | | | | |
| SURVEYMONKEY | | 285 HAMILTON AVENUE | #500 | | PALO ALTO | CA | 94301 | |
| SUSAMI, DAVID | | ON FILE | | | | | | |
| SUSAN AMMAR | | ON FILE | | | | | | |
| SUSAN BARTH | | ON FILE | | | | | | |
| SUSAN CONNELLY | | ON FILE | | | | | | |
| SUSAN KOBAYASHI | | ON FILE | | | | | | |
| SUSAN MEANS | | ON FILE | | | | | | |
| SUSAN PLESKOW | | ON FILE | | | | | | |
| Susan Ritholz | | ON FILE | | | | | | |
| SUSANNE GENSETTER | | ON FILE | | | | | | |
| SUSANNE JAUK | | ON FILE | | | | | | |
| SUSANNE WALDTHALER | | ON FILE | | | | | | |
| SUSCOV, STANISLAV | | ON FILE | | | | | | |
| SUSHANT BEHERA | | ON FILE | | | | | | |
| SUSHI JUNAI OMAKASE | | 315 CONGRESS AVE STE 100 | | | AUSTIN | TX | 78701 | |
| SÜß, CHRISTOPH WALTER | | ON FILE | | | | | | |
| SUßBAUER, KLAUS | | ON FILE | | | | | | |
| SÜßDORF, JOEY JESSE | | ON FILE | | | | | | |
| SÜSSENBACH, HELMUT VOLKER | | ON FILE | | | | | | |
| SÜßMILCH, DOMINIK LUKAS | | ON FILE | | | | | | |
| SUTER, ANDREAS MARTIN | | ON FILE | | | | | | |
| SUTHA KUPPUSAMY | | ON FILE | | | | | | |
| SUTHAR, NIRAV | | ON FILE | | | | | | |
| SUTO PALMA BEATA | | ON FILE | | | | | | |
| SUTOR, CHRISTIAN | | ON FILE | | | | | | |
| SUTOR, PHILIPP | | ON FILE | | | | | | |
| SÜTTERLE, VOLKER WALTER | | ON FILE | | | | | | |
| SUTTON, GARRETH | | ON FILE | | | | | | |
| SUTTON, TIMOTHY | | ON FILE | | | | | | |
| SUVALSKY , REBECCA | | ON FILE | | | | | | |
| SUVARNA RATNAM | | ON FILE | | | | | | |
| SÜVERLING, CHRISTIAN | | ON FILE | | | | | | |
| SÜVERN, PETER LUDWIG WILHELM | | ON FILE | | | | | | |
| SUYANTO YAKUP | | ON FILE | | | | | | |
| SUYONG JANG | | ON FILE | | | | | | |
| SUZANA AGOSTINI | | ON FILE | | | | | | |
| SUZANNE MCKAIN | | ON FILE | | | | | | |
| SUZANNE VILLA | | ON FILE | | | | | | |
| SUZIE YOON | | ON FILE | | | | | | |
| SUZY VINCENT | | ON FILE | | | | | | |
| SVAL ERVE | | ON FILE | | | | | | |
| SVALINA, VALENTIN | | ON FILE | | | | | | |
| SVARONAS, EVALDAS | | ON FILE | | | | | | |
| SVATLANA MORGUN | | ON FILE | | | | | | |
| SVEN DE WAARD | | ON FILE | | | | | | |
| SVEN HOFFMANN | | ON FILE | | | | | | |
| SVEN KOLWES | | ON FILE | | | | | | |
| SVEN PREUSKER | | ON FILE | | | | | | |
| SVEN SIEBERT | | ON FILE | | | | | | |
| SVENJA GINTERS | | ON FILE | | | | | | |
| SVENSSON, KRISTER BERNDT CHRISTER | | ON FILE | | | | | | |
| SVENSSON, NILS OSCAR | | ON FILE | | | | | | |
| SVETLANA POKREVSKAYA | | ON FILE | | | | | | |
| SVETLANA AGIBALOVA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SVETLANA ANDREYEVA | | ON FILE | | | | | | |
| SVETLANA BAIKOVA | | ON FILE | | | | | | |
| SVETLANA BELINSKAIA | | ON FILE | | | | | | |
| SVETLANA DEMIDOVA | | ON FILE | | | | | | |
| SVETLANA FEDORENKO | | ON FILE | | | | | | |
| SVETLANA GLAZKOVA | | ON FILE | | | | | | |
| SVETLANA GORELOVA | | ON FILE | | | | | | |
| SVETLANA PASHAEVA | | ON FILE | | | | | | |
| SVETLANA RENDA | | ON FILE | | | | | | |
| SVETLANA SHKROBAT | | ON FILE | | | | | | |
| SVETLANA SKRYNNIKOVA | | ON FILE | | | | | | |
| SVITLANA KAPLUNSKA | | ON FILE | | | | | | |
| SVOBODA, MARTIN | | ON FILE | | | | | | |
| SVOBODOVA, JUDITA | | ON FILE | | | | | | |
| SVOROBA, VADYM | | ON FILE | | | | | | |
| SVYETLORUSOV, OLEKSANDR | | ON FILE | | | | | | |
| SWAG.COM | | 345 7TH AVE UNIT 501 | | | NEW YORK | NY | 10001 | |
| SWANSON, CEDRIC | | ON FILE | | | | | | |
| SWAPNIL GUPTE | | ON FILE | | | | | | |
| SWARM CAPITAL GMBH | | PESTALOZZISTR. 3 | | | BERLIN | | 10625 | GERMANY |
| SWARTJES, TOM | | ON FILE | | | | | | |
| SWARTZ, RONALD | | ON FILE | | | | | | |
| SWEBE, LEONARD | | ON FILE | | | | | | |
| SWEBEN, TIM | | ON FILE | | | | | | |
| SWEDBERG , ELIZABETH | | ON FILE | | | | | | |
| SWEET BLENDZ | | 140 NORTHEAST 39TH STREET | | | MIAMI | FL | 33137 | |
| SWEETGREEN | | 3102 W 36TH ST | | | LOS ANGELES | CA | 90018-3605 | |
| SWIADEK, BOGDAN ANDRZEJ | | ON FILE | | | | | | |
| SWIFT, GUY THOMAS | | ON FILE | | | | | | |
| SWINDLE, CHERYL | | ON FILE | | | | | | |
| SWINTON , JOSHUA | | ON FILE | | | | | | |
| SWISS INTERNATIONAL AIR LINES LTD | | 5781 W IMPERIAL HWY | | | LOS ANGELES | CA | 90045 | |
| SWISS INVESTMENT MANAGEMENT SA | | 15 BVD HELVETIQUE | | | GENEVA | | 1207 | SWITZERLAND |
| SWISSQUOTE BANK LTD | | CHEMIN DE LA CRETAUX 33 | | | GLAND | | 1196 | SWITZERLAND |
| SWITCHUP LTD. | | 10 HASHARON STREET | YAFO | | TEL AVIV | | | ISRAEL |
| SWYCH INC. | ATTN: DEEPAK JAIN | 2435 NORTH CENTRAL EXPRESSWAY | SUITE 1420 | | RICHARDSON | TX | 75080 | |
| SWYCH INC. | ATTN: DEEPAK JAIN | 2436 NORTH CENTRAL EXPRESSWAY | SUITE 1421 | | RICHARDSON | TX | 75081 | |
| SWYFTX PTY LTD | | LEVEL 3, 10 MARKET STREET | | | BRISBANE CITY, QUEENSLAND | | 4000 | AUSTRALIA |
| SXSW LLC | | PO BOX 685289 | | | AUSTIN | TX | 78768 | |
| SYAIFOEL, KIAN PETER | | ON FILE | | | | | | |
| SYAZWAN SOBRI | | ON FILE | | | | | | |
| SYDNEY BLAYKE BARRIST | | ON FILE | | | | | | |
| SYDNEY CONNOLLY | | ON FILE | | | | | | |
| SYED ALI | | ON FILE | | | | | | |
| SYED MUHAMMAD AFIQ IDID SYED ALWI | | ON FILE | | | | | | |
| SYED TAYYEB SHAH | | ON FILE | | | | | | |
| SYGNUM BANK AG | | UETLIBERGSTRASSE 134A | | | ZURICH | | 8045 | SWITZERLAND |
| SYLLA, ALASAN DOUMYA | | ON FILE | | | | | | |
| SYLVAIN GIGLIONE | | ON FILE | | | | | | |
| SYLVAIN MONNOIR | | ON FILE | | | | | | |
| SYLVAIN, MASALA | | ON FILE | | | | | | |
| SYLVESTER SERGEANT | | ON FILE | | | | | | |
| SYLVESTER STANLEY | | ON FILE | | | | | | |
| SYLVESTER, TIMO | | ON FILE | | | | | | |
| SYLVIA WRIGLEY | | ON FILE | | | | | | |
| SYLWESTER DAWID WĄSICKI | | ON FILE | | | | | | |
| SYMBOLIC CAPITAL PARTNERS LTD | | 30 N GOULD STREET | | | SHERIDAN | WY | 82801 | |
| SYMBOLIC CAPITAL PARTNERS LTD | | 30 N. GOULD ST. | STE 2741 | | SHERIDAN | WY | 82801 | |
| SYMBOLIC CAPITAL PARTNERS LTD, | | 30 N. GOULD STREET | | | SHERIDAN | WY | 82801 | |
| SYMBOLIC CAPITAL PARTNERS LTD. | | 30 N GOULD STREET | | | SHERIDAN | WY | 82801 | |
| SYMEONIDIS, MATTHAIOS CHRYSOVALANTIS | | ON FILE | | | | | | |
| SYMERSKY, MICHAL | | ON FILE | | | | | | |
| SYMMANK, RALF REINER | | ON FILE | | | | | | |
| SYMPHONY COMMUNICATION SERVICES, LLC | | 640 WEST CALIFORNIA AVENUE, SUITE 200 | | | SUNNYVALE | CA | 94086 | |
| SYNAPSE FLORIDA | | 5415 W SLIGH AVE STE 102 | | | TAMPA | FL | 33634 | |
| SYNDIC TRAVEL | | 885 AVENUE OF AMERICAS | RM 4 | | NEW YORK | NY | 10001 | |
| SYROTA, ALEXANDRE FRANCK | | ON FILE | | | | | | |
| SYTNYK, MYKHAILO | | ON FILE | | | | | | |
| SYVKO, ARTEM | | ON FILE | | | | | | |
| SZABÓ ZSOLT | | ON FILE | | | | | | |
| SZABO, BOLDIZSAR | | ON FILE | | | | | | |
| SZABO, TAMAS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SZALAI, EVA | | ON FILE | | | | | | |
| SZAMEIT, HANS | | ON FILE | | | | | | |
| SZÁSZ BEÁTA | | ON FILE | | | | | | |
| SZASZKO, LASZLO | | ON FILE | | | | | | |
| SZCZEPANSKI, MATEUSZ | | ON FILE | | | | | | |
| SZCZYGIEL, CHRISTOPHER | | ON FILE | | | | | | |
| SZCZYGIEL, NATALIA | | ON FILE | | | | | | |
| SZE CHING MOK | | ON FILE | | | | | | |
| SZE MAN CHAN | | ON FILE | | | | | | |
| SZE MAN KWONG | | ON FILE | | | | | | |
| SZE MAN NG | | ON FILE | | | | | | |
| SZE MAN TO | | ON FILE | | | | | | |
| SZE TING TAN | | ON FILE | | | | | | |
| SZEDZINSKI, THILO LEONHARD | | ON FILE | | | | | | |
| SZEFTEL, ALEC | | ON FILE | | | | | | |
| SZEKELY, CALIN | | ON FILE | | | | | | |
| SZEKI WONG | | ON FILE | | | | | | |
| SZEKULA, LASZLO | | ON FILE | | | | | | |
| SZELIGA, JAROSLAW ANDRZEJ | | ON FILE | | | | | | |
| SZEMPLINSKI, BARTOS | | ON FILE | | | | | | |
| SZENFNER, JANOS | | ON FILE | | | | | | |
| SZENGEL, ANDREAS | | ON FILE | | | | | | |
| SZENTECZKI, MARK | | ON FILE | | | | | | |
| SZESNI, KLAUS-PETER | | ON FILE | | | | | | |
| SZIKORA, ZSOLT | | ON FILE | | | | | | |
| SZIRCH, ROBERT | | ON FILE | | | | | | |
| SZLACHCIC, AGNIESZKA JADWIGA | | ON FILE | | | | | | |
| SZLSKON NUDA | | ON FILE | | | | | | |
| SZOKODY, KRISTOF ZENO | | ON FILE | | | | | | |
| SZOKOL, ALEX | | ON FILE | | | | | | |
| SZTANYI, SZABOLCS | | ON FILE | | | | | | |
| SZUSTER, LESZEK STANISLAW | | ON FILE | | | | | | |
| SZUTENBERG, PAWEL MIROSLAW | | ON FILE | | | | | | |
| SZYMANSKI , TERRY | | ON FILE | | | | | | |
| SZYMANSKI, ERIC | | ON FILE | | | | | | |
| SZYMANSKI, SAMUEL | | ON FILE | | | | | | |
| SZYMCZAK, RALF DIETER MANFRED | | ON FILE | | | | | | |
| SZYMON JOZEF CHRYCZYK | | ON FILE | | | | | | |
| SZYMON KOUTNY | | ON FILE | | | | | | |
| SZYMON PRZYBYLSKI | | ON FILE | | | | | | |
| SZYMON SZYSZCZAKIEWICZ | | ON FILE | | | | | | |
| SZYMURA, KEVIN | | ON FILE | | | | | | |
| T CROSS, DUSTIN | | ON FILE | | | | | | |
| T GRIFFIN, YOLANDA | | ON FILE | | | | | | |
| T HILLIARD, ANITA | | ON FILE | | | | | | |
| T. GRIMES, JEAN-ALFRED | | ON FILE | | | | | | |
| TA, TRUNG | | ON FILE | | | | | | |
| TA'QUAN JEFFERSON | | ON FILE | | | | | | |
| TAAPI.IO | | PRIMÁTORSKÁ 296/38 | | | LIBEN | | 180 00 PRAHA 8 | CZECH REPUBLIC |
| TABACCHI, SANDRO | | ON FILE | | | | | | |
| TABASSUM, TASNUVA | | ON FILE | | | | | | |
| TABERT, JOHANN | | ON FILE | | | | | | |
| TABIB-NIA, AMIR ABBAS | | ON FILE | | | | | | |
| TABLEAU SOFTWARE, LLC | | 1621 NORTH 34TH STREET | | | SEATTLE | WA | 98103 | |
| TACCONE, GIROLAMO | | ON FILE | | | | | | |
| TACCONI, MANUEL | | ON FILE | | | | | | |
| TACILA BRITO | | ON FILE | | | | | | |
| TACKETT, TAYLOR | | ON FILE | | | | | | |
| TAD, TADEK | | ON FILE | | | | | | |
| TADEUSZ SZCZYPKA | | ON FILE | | | | | | |
| TADIC, CHRISTIAN | | ON FILE | | | | | | |
| TAEGE, SARAH REBEKKA | | ON FILE | | | | | | |
| Taeksoo Shin | | ON FILE | | | | | | |
| TAGAR RD LLC | | ON FILE | | | | | | |
| TAGHIZADEGAN, RAHIM | | ON FILE | | | | | | |
| TAGMANN, KLAUS MATTHIAS | | ON FILE | | | | | | |
| TAGOMI TRADING LLC | | 201 MONTGOMERY STREET | | | JERSEY CITY | NJ | 07302 | |
| TAGUS CAPITAL LP | | 85 CRESCENT LANE | SW4 9PT | | LONDON | | | UNITED KINGDOM |
| TAGUS CAPITAL MULTISTRATEGY FUND SP | | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE GEORGE TOWN | | | GRAND CAYMAN | | KY1-1105 | CAYMAN ISLANDS |
| TAHA JAMAL EDDINE | | ON FILE | | | | | | |
| TAHAU , MURRAY | | ON FILE | | | | | | |
| TAHAU , WIREMU | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAHRI MOHAMED | | ON FILE | | | | | | |
| TAHRI MOHAMED | | ON FILE | | | | | | |
| TAHUMATAA FRENCH | | ON FILE | | | | | | |
| TAHZON WHITE | | ON FILE | | | | | | |
| TAI DINH | | ON FILE | | | | | | |
| TAI MO SHAN LIMITED | | 600 WEST CHICAGO | SUITE 600 | | CHICAGO | IL | 60654 | |
| TAIANE DOS SANTOS | | ON FILE | | | | | | |
| TAIAROA, TANE | | ON FILE | | | | | | |
| TAILOR MEDIA LTD | | CARMEL ST 5 | | | REHOVOT | | | ISRAEL |
| TAIMURE GORGANI | | ON FILE | | | | | | |
| TAINA GONZAGA | | ON FILE | | | | | | |
| TAINA GONZAGA | | ON FILE | | | | | | |
| TAIR, FABIJAN | | ON FILE | | | | | | |
| TAISIE, JAMES PHILIP | | ON FILE | | | | | | |
| TAK FONG | | ON FILE | | | | | | |
| TAK KIN YUNG | | ON FILE | | | | | | |
| TAK SUM LEUNG | | ON FILE | | | | | | |
| TAKACS, GABOR | | ON FILE | | | | | | |
| TAKACS, GERGELY | | ON FILE | | | | | | |
| TAKACS, NIKOLETTA | | ON FILE | | | | | | |
| TAKAOKA, JOSHUA | | ON FILE | | | | | | |
| TAKASHI MARUYAMA | | ON FILE | | | | | | |
| TAKE HANNESSEN | | ON FILE | | | | | | |
| TAKKE, YVES | | ON FILE | | | | | | |
| TALAL ALJASIM | | ON FILE | | | | | | |
| TALAL MAATOUK | | ON FILE | | | | | | |
| TALARKIEWICZ, FILIP | | ON FILE | | | | | | |
| TALAY RAKHMATYLDAYEV | | ON FILE | | | | | | |
| TALHI, ZAKARIA | | ON FILE | | | | | | |
| TALIA SANTOS | | ON FILE | | | | | | |
| TALITA SOUZA | | ON FILE | | | | | | |
| TALLARIDA, MATTEO | | ON FILE | | | | | | |
| TALMA NETO | | ON FILE | | | | | | |
| TALMAN, SAMUEL | | ON FILE | | | | | | |
| TALO RUBIO, DAVID | | ON FILE | | | | | | |
| TALON CYBER SECURITY LTD | | 30 IBN GABRIOL | | | TEL AVIV | | | ISRAEL |
| TALON ELLITHORPE | | ON FILE | | | | | | |
| TALON LLOYD | | ON FILE | | | | | | |
| TALOSIG, RUMAR | | ON FILE | | | | | | |
| TALWIK, ANDREAS | | ON FILE | | | | | | |
| TAM GLOVER | | ON FILE | | | | | | |
| TAM NGUYEN | | ON FILE | | | | | | |
| TAM, JOSHUA | | ON FILE | | | | | | |
| TAM, VICTOR | | ON FILE | | | | | | |
| TAMACAS, GIOVANNI | | ON FILE | | | | | | |
| TAMARA HERNANDEZ PEREZ | | ON FILE | | | | | | |
| TAMARA KOCHOSKI | | ON FILE | | | | | | |
| TAMARA STEGEMAN | | ON FILE | | | | | | |
| TAMARA STEGEMAN | | ON FILE | | | | | | |
| TAMARA TSIVTSIVADZE | | ON FILE | | | | | | |
| TAMÁS EDIT | | ON FILE | | | | | | |
| TAMÁS KORBÉLY | | ON FILE | | | | | | |
| TAMAS ROTH | | ON FILE | | | | | | |
| TAMATI DAVID TE OKA | | ON FILE | | | | | | |
| TAMAYO, JORGE | | ON FILE | | | | | | |
| TAMID GROUP | | 800 8TH ST NW FL 3 | | | WASHINGTON | DC | 20001 | |
| TAMIR BOTZER | | ON FILE | | | | | | |
| TAMMAR JALAL | | ON FILE | | | | | | |
| TAMMI CONRAD | | ON FILE | | | | | | |
| TAMMIKA EVANS | | ON FILE | | | | | | |
| TAMMY BUSH | | ON FILE | | | | | | |
| TAMMY EUGENE | | ON FILE | | | | | | |
| TAMMY ZIDIEGHA | | ON FILE | | | | | | |
| TAN YEW TIONG NELSON (CHEN YAOZHONG NELSON) | | ON FILE | | | | | | |
| TAN , ALLEN | | ON FILE | | | | | | |
| TAN HAO | | ON FILE | | | | | | |
| TAN KWAN | | ON FILE | | | | | | |
| TAN NGUYEN, JENNIFER | | ON FILE | | | | | | |
| Tan Poh Lian | | ON FILE | | | | | | |
| TAN YAO ZU | | ON FILE | | | | | | |
| TAN YIMING | | ON FILE | | | | | | |
| TAN, ANDREJ | | ON FILE | | | | | | |
| TAN, DERICK | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAN, FELECIA | | ON FILE | | | | | | |
| TAN, JADEN | | ON FILE | | | | | | |
| TAN, JAMES | | ON FILE | | | | | | |
| TAN, JUNJIE | | ON FILE | | | | | | |
| TAN, KAH WEN | | ON FILE | | | | | | |
| TAN, WEE HUA | | ON FILE | | | | | | |
| TAN, ZHI YANG | | ON FILE | | | | | | |
| TANABE, NATAPHOL | | ON FILE | | | | | | |
| TANASE, MIHAI | | ON FILE | | | | | | |
| TANASIJEVIC, GORAN | | ON FILE | | | | | | |
| TANCREDI NUNES, LUCA | | ON FILE | | | | | | |
| TANDEL, NICO | | ON FILE | | | | | | |
| TANDIKA, LEONARD | | ON FILE | | | | | | |
| TANEDO, JUSTINE DALE | | ON FILE | | | | | | |
| TANER, FIRAT | | ON FILE | | | | | | |
| TANG PO FUNG | | ON FILE | | | | | | |
| TANG, PHILLIP MANH CHUAN | | ON FILE | | | | | | |
| TANG, SUN WAH | | ON FILE | | | | | | |
| TANG, WING | | ON FILE | | | | | | |
| TANG, YUI HIM | | ON FILE | | | | | | |
| TANGEM AG | | ON FILE | | | | | | |
| TANIA NIEMIZ | | ON FILE | | | | | | |
| TANIA PAQUET DUCHARME | | ON FILE | | | | | | |
| TANIA REIF | | ON FILE | | | | | | |
| TANIGUCHI, SHELDON | | ON FILE | | | | | | |
| TANISHA THOMAS | | ON FILE | | | | | | |
| TANJA PETROVIC | | ON FILE | | | | | | |
| TANKERSLEY , ANTHONY | | ON FILE | | | | | | |
| TANKISS, PETER | | ON FILE | | | | | | |
| TANNER BRAUN | | ON FILE | | | | | | |
| TANNER DECHANT | | ON FILE | | | | | | |
| TANNER KREGER | | ON FILE | | | | | | |
| TANNER LONG | | ON FILE | | | | | | |
| TANNER NHIEU | | ON FILE | | | | | | |
| TANNER PEGEL | | ON FILE | | | | | | |
| TANNER SCOTT | | ON FILE | | | | | | |
| TANNER SHELANICK | | ON FILE | | | | | | |
| TANNERT, TOBIAS | | ON FILE | | | | | | |
| TANT, NATHANIEL | | ON FILE | | | | | | |
| TANTAY, NEIL | | ON FILE | | | | | | |
| TANYA MOTA | | ON FILE | | | | | | |
| TANYA TOUPS | | ON FILE | | | | | | |
| TANZIN CAPITAL LLC | | 100 RIVERSIDE BLVD | | | NEW YORK | NY | 10069 | |
| TAO LI | | ON FILE | | | | | | |
| TAO RESTAURANT | | 39 E 58TH ST (AT MADISON AVE) | | | NEW YORK CITY | NY | 10022 | |
| TAO, CHIH CHIEH | | ON FILE | | | | | | |
| TAOH NICHOLS | | ON FILE | | | | | | |
| TAOH NICHOLS | | ON FILE | | | | | | |
| TAOUFIK FERJANI | | ON FILE | | | | | | |
| TAP - AIR PORTUGAL | | 263 LAFAYETTE STREET | 3RD FLOOR | | NEWARK | NJ | 07105 | |
| TAP - AIR PORTUGAL | | 780 S AIRPORT BLVD | | | SAN FRANCISCO | CA | 94128 | |
| TAPIA, PABLO | | ON FILE | | | | | | |
| TAPITHA GRACE | | ON FILE | | | | | | |
| TAPPAINER, STEPHAN | | ON FILE | | | | | | |
| TAPPEINER, JOSEF | | ON FILE | | | | | | |
| TAQUERIA TSUNAMI | | 70 SOUTH PARK SQUARE | | | MARIETTA | GA | 30060 | |
| TAQUET MAXIME | | ON FILE | | | | | | |
| TARA HILL | | ON FILE | | | | | | |
| TARAN TOMASZEWSKI | | ON FILE | | | | | | |
| TARANU-ÖZDEMIR, OANA ANCA | | ON FILE | | | | | | |
| TARARA, PETRIK | | ON FILE | | | | | | |
| TARAVELLA, AARON | | ON FILE | | | | | | |
| TAREK MOUAWAD | | ON FILE | | | | | | |
| TAREK SAAD | | ON FILE | | | | | | |
| TARGET | | 1000 NICOLLET MALL | | | MINNEAPOLIS | MN | 55403 | |
| TARIK AHMET | | ON FILE | | | | | | |
| TARIK BENNANI | | ON FILE | | | | | | |
| TARIK TARAK | | ON FILE | | | | | | |
| TARIK ZANOTELLI MONTEIRO | | ON FILE | | | | | | |
| TARIN-JOSEPH HACHE | | ON FILE | | | | | | |
| TARIQ, AISHA | | ON FILE | | | | | | |
| TARLO, ANTONIO | | ON FILE | | | | | | |
| TARR, DANIEL JAMES | | ON FILE | | | | | | |
| TARTAGLIA, OLGA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TARUNDEEP GUMAR | | ON FILE | | | | | | |
| TARVER, DIANA | | ON FILE | | | | | | |
| TASCA JAMES, LA | | ON FILE | | | | | | |
| TASCH, ENRICO | | ON FILE | | | | | | |
| TASCHA DEVOLL | | ON FILE | | | | | | |
| TASCHENBERGER, SVEN | | ON FILE | | | | | | |
| TASCHLER, PETER MARIA | | ON FILE | | | | | | |
| TASDAK, ENVER | | ON FILE | | | | | | |
| TASHANA WILLIAMS | | ON FILE | | | | | | |
| TASHER , YONETTE | | ON FILE | | | | | | |
| TASHINGA CHINYADZA | | ON FILE | | | | | | |
| TASKIN, ANDREAS | | ON FILE | | | | | | |
| TASKIRAN, BURAK | | ON FILE | | | | | | |
| TASKRABBIT | | PO BOX 530225 | | | ATLANTA | GA | 30353-0225 | |
| TASSANEE PHENGSUN | | ON FILE | | | | | | |
| TASSOLT, DOMENIK | | ON FILE | | | | | | |
| TASTAN, BURAK | | ON FILE | | | | | | |
| TAT SAN CHUI | | ON FILE | | | | | | |
| TATA CONSULTANCY SERVICES LIMITED | | TCS HOUSE, RAVELINE STREET, FORT | | | MUMBAI | | 400001 | INDIA |
| TATCHAI RUANGRATTANATAVORN | | ON FILE | | | | | | |
| TATE OLSON | | ON FILE | | | | | | |
| TATIANA DAACHEVICI | | ON FILE | | | | | | |
| TATIANA MARIA MALDONADO RUBIO | | ON FILE | | | | | | |
| TATJANA CRNKOVIC | | ON FILE | | | | | | |
| TATJANA DACIC | | ON FILE | | | | | | |
| TATSIANA LASITSKAYA | | ON FILE | | | | | | |
| TATSON PIZZANI | | ON FILE | | | | | | |
| TATTAN, ALAN | | ON FILE | | | | | | |
| TATYANA BABASHOVA | | ON FILE | | | | | | |
| TATYANA CHUMAK | | ON FILE | | | | | | |
| TATYANA MALEYEVA | | ON FILE | | | | | | |
| TATYANA MUKOZHEVA | | ON FILE | | | | | | |
| TATYANA POGREBNYAK | | ON FILE | | | | | | |
| TATYANA SHULPINA | | ON FILE | | | | | | |
| TATYANA YURYEVNA PASHININA | | ON FILE | | | | | | |
| TAU LIM | | ON FILE | | | | | | |
| TAUBE, THOMAS GEORG | | ON FILE | | | | | | |
| TAUBERT, MIRKO | | ON FILE | | | | | | |
| TAUBERT, STEVE | | ON FILE | | | | | | |
| TÄUBL, ROBERT | | ON FILE | | | | | | |
| TAUCHERT, TOM BERND ANDRE | | ON FILE | | | | | | |
| TAUCHNITZ, MARKUS | | ON FILE | | | | | | |
| TAUCHNITZ, RICO | | ON FILE | | | | | | |
| TAUFALL, TIMON | | ON FILE | | | | | | |
| TAULAN KIPKEYEV | | ON FILE | | | | | | |
| TAUQUIL ATKINSON | | ON FILE | | | | | | |
| TAURUS SA | | ON FILE | | | | | | |
| TAUSCH, KAI CLAUS MICHAEL | | ON FILE | | | | | | |
| TAUSTE MARTIN, FABIO | | ON FILE | | | | | | |
| TAUTZ, STEFAN | | ON FILE | | | | | | |
| TAVERAS, SIMON | | ON FILE | | | | | | |
| TAVICHA PATVIBUL | | ON FILE | | | | | | |
| TAXARA, TINA | | ON FILE | | | | | | |
| TAXBIT, INC | | 66 E WADSWORTH PARK DR | STE 200 | | DRAPER | UT | 84020-2447 | |
| TAXBIT, INC. | | 66 EAST WADSWORTH PARK DR | | | DRAPER | UT | 84020 | |
| TAYLOR HOWER | | ON FILE | | | | | | |
| TAYLOR , DIOHN | | ON FILE | | | | | | |
| TAYLOR , JOSHUA | | ON FILE | | | | | | |
| TAYLOR BURNAM , ZACHARY | | ON FILE | | | | | | |
| TAYLOR CABE | | ON FILE | | | | | | |
| TAYLOR CULBERTSON | | ON FILE | | | | | | |
| TAYLOR GAROLD BADGER | | ON FILE | | | | | | |
| TAYLOR HAGGERTY | | ON FILE | | | | | | |
| TAYLOR HALE | | ON FILE | | | | | | |
| TAYLOR HILLIER | | ON FILE | | | | | | |
| TAYLOR JACKSON | | ON FILE | | | | | | |
| TAYLOR LEMKE | | ON FILE | | | | | | |
| TAYLOR LEWIN | | ON FILE | | | | | | |
| TAYLOR MARTIN | | ON FILE | | | | | | |
| TAYLOR MORGAN | | ON FILE | | | | | | |
| TAYLOR MORRIS | | ON FILE | | | | | | |
| TAYLOR NELSON MOORE | | ON FILE | | | | | | |
| TAYLOR PHILLIPS | | ON FILE | | | | | | |
| TAYLOR SMITH | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Taylor Welch | | ON FILE | | | | | | |
| TAYLOR, AARON | | ON FILE | | | | | | |
| TAYLOR, ANTWON | | ON FILE | | | | | | |
| TAYLOR, ELIZABETH | | ON FILE | | | | | | |
| TAYLOR, ETHAN | | ON FILE | | | | | | |
| TAYLOR, JEFFREY SCOTT | | ON FILE | | | | | | |
| TAYLOR, JUSTIN | | ON FILE | | | | | | |
| TAYLOR, NASH | | ON FILE | | | | | | |
| TAYLOR, SYVELLA | | ON FILE | | | | | | |
| TAYLOR, ZAKARI | | ON FILE | | | | | | |
| TAYMOUR KHAIR | | ON FILE | | | | | | |
| TAYNOR DIAS | | ON FILE | | | | | | |
| TAYRIQ GORDON | | ON FILE | | | | | | |
| TAYVEON MINER | | ON FILE | | | | | | |
| TAYVON FRANCIS | | ON FILE | | | | | | |
| TCHANILE, OURO NIMINI | | ON FILE | | | | | | |
| TCHOLAKOV, YASSEN IVOV | | ON FILE | | | | | | |
| TCHORZ, JAN LUCA | | ON FILE | | | | | | |
| TCHOUATE, RODRIGUE BERTHO | | ON FILE | | | | | | |
| TCHOUPOUA DJOU, ANATOLE | | ON FILE | | | | | | |
| TCL PUBLISHING LIMITED | | 3/22 THE CRESCENT | | | WELLINGTON | | | NEW ZEALAND |
| TDX SG PTE LTD | | 7 STRAITS VIEW #05-01 MARINA ONE EAST TOWER | | | SINGAPORE | | 18936 | SINGAPORE |
| TDX SG PTE LTD | ATTN: DICK LO | 1 SUNNING ROAD | CAUSEWAY BAY | | HONG KONG | | | CHINA |
| TE GEMPT, FRANK | | ON FILE | | | | | | |
| TEA PULJIC | | ON FILE | | | | | | |
| TEAGUE GRAY | | ON FILE | | | | | | |
| TEAMZ, INC. | VORT ROPPONGI | 4F, 7 CHOME-19-9 | ROPPONGI | MINATO CITY | TOKYO | | 106-0032 | JAPAN |
| TEAT, LATIA | | ON FILE | | | | | | |
| TEBART, ANNE JOHANNA | | ON FILE | | | | | | |
| TEBOURBI, NACEUR | | ON FILE | | | | | | |
| TECH MAHINDRA LTD | | PLOT NO.1,PHASE III, RAJIV GANDHI INFOTECH PARK | | | HINJEWADI, PUNE | | 411057 | INDIA |
| TECHOUEYRES, JULIEN PIERRE | | ON FILE | | | | | | |
| TECK CHEE SOH | | ON FILE | | | | | | |
| TECK KUN LIM | | ON FILE | | | | | | |
| TED BIERHOFF | | ON FILE | | | | | | |
| TED LISKOWITZ | | ON FILE | | | | | | |
| TEDDY GARNER | | ON FILE | | | | | | |
| TEE, JOHN FLOR | | ON FILE | | | | | | |
| TEE, MILTON | | ON FILE | | | | | | |
| TEGE, OLIVER | | ON FILE | | | | | | |
| TEGOWSKI, PATRICK | | ON FILE | | | | | | |
| TEGTMEIER, SANDRA | | ON FILE | | | | | | |
| TEICH, DANIEL | | ON FILE | | | | | | |
| TEICHFISCHER, ULF | | ON FILE | | | | | | |
| TEICHMANN, KLAUS | | ON FILE | | | | | | |
| TEIJEIRO HARO, MARIA JOSE | | ON FILE | | | | | | |
| TEIXEIRA DA SILVA, BEATRIZ LIE | | ON FILE | | | | | | |
| TEJAS MEHTA | | ON FILE | | | | | | |
| TEJAS PALOD | | ON FILE | | | | | | |
| TEJEDA, KAREN | | ON FILE | | | | | | |
| TEKAUC, TOMAZ | | ON FILE | | | | | | |
| TEKCE, ERCAN | | ON FILE | | | | | | |
| TEKE, LEON SAHIN | | ON FILE | | | | | | |
| TEKIN, SERTAC | | ON FILE | | | | | | |
| TEKSYSTEMS | | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TELEAI, JESSE | | ON FILE | | | | | | |
| TELLER, ALEXANDRE | | ON FILE | | | | | | |
| TELLO REYES, ALEJANDRA | | ON FILE | | | | | | |
| TELLO, JEAN | | ON FILE | | | | | | |
| TELLO, JORGE | | ON FILE | | | | | | |
| TELNYX LLC | | 311 W SUPERIOR ST, SUITE 504 | | | CHICAGO | IL | 60654 | |
| TEMBO EMBROIDERY | | 11016 CHERWELL CT | | | LAS VEGAS | NV | 89144 | |
| TEMIRZHAN AIJANOV | | ON FILE | | | | | | |
| TEMMING, HORST | | ON FILE | | | | | | |
| TEMMINGHOFF, JAN | | ON FILE | | | | | | |
| TEMPEL, THOMAS HENNER | | ON FILE | | | | | | |
| TEMPLIN, FRANZ | | ON FILE | | | | | | |
| TEMPUS, TOBIAS DANIEL | | ON FILE | | | | | | |
| TEN EIKELDER, MARK-OLIVER | | ON FILE | | | | | | |
| TEN MANCHESTER STREET | | 10 MANCHESTER STREET | MARYLEBONE | | LONDON | | W1U 4DG | UNITED KINGDOM |
| TEN, NIKOLETA | | ON FILE | | | | | | |
| TENA BELTRAN, FRANCISCO JAVIER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TENCIC, DOMINIC | | ON FILE | | | | | | |
| TENDERLY | | GOSPODAR JEVREMOVA 50 | | | BELGRADE | | | SERBIA |
| TENDRINIAINA MARIE JEANNOT RAKOTOMALALA BONNEFOI | | ON FILE | | | | | | |
| TENG, AARON | | ON FILE | | | | | | |
| TENKINK, AARON MATTHEW | | ON FILE | | | | | | |
| TENNANT, CALLUM THOMAS | | ON FILE | | | | | | |
| TENNERT, SVEN | | ON FILE | | | | | | |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE FINANCIAL SERVICES INVESTIGATION UNIT | | 500 JAMES ROBERTS PARKWAY | | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF FINANCIAL INSTITUTIONS | | TN TOWER, 26TH FLOOR | | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF REVENUE | | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| TENNESSEE SECURITIES DIVISION | ELIZABETH BOWLING, TDCI ASSISTANT COMMISSIONER-SECURITIES DIVISION | DAVY CROCKETT TOWER | 500 JAMES ROBERTSON PARKWAY | | NASHVILLE | TN | 37243 | |
| TENZIN THABKEY | | ON FILE | | | | | | |
| TEO ČAMBER | | ON FILE | | | | | | |
| TEO VUCKOVIC | | ON FILE | | | | | | |
| TEO XIN YI | | ON FILE | | | | | | |
| TEO, ASHTON | | ON FILE | | | | | | |
| TEO, JEROME | | ON FILE | | | | | | |
| TEODORA TODOROVIC | | ON FILE | | | | | | |
| TEOFILO ROZO | | ON FILE | | | | | | |
| TEPE, TIMOTHY | | ON FILE | | | | | | |
| TEPLYGIN, VITALI | | ON FILE | | | | | | |
| TEPPER, JENS ERICH | | ON FILE | | | | | | |
| TER STEEGE, EMIEL | | ON FILE | | | | | | |
| TER STEEGE, EMIEL | | ON FILE | | | | | | |
| TER STEGE, LINDA | | ON FILE | | | | | | |
| TERAJ MONTERO DELGADO | | ON FILE | | | | | | |
| TERAWORKS CONSULTING AND SOFTWARE SERVICES LTD | | 13, GIBOREI ISRAEL ST. | | | QADIMA-ZORAN | | | ISRAEL |
| TEREHIA RICHARDS POTO | | ON FILE | | | | | | |
| TERENCE BLACK | | ON FILE | | | | | | |
| TERENCE GERRITS | | ON FILE | | | | | | |
| TERENCE GOODMAN | | ON FILE | | | | | | |
| TERENCE LAI | | ON FILE | | | | | | |
| TERENCE MONGO | | ON FILE | | | | | | |
| TERENCE PAYNE | | ON FILE | | | | | | |
| TERENCE SIM | | ON FILE | | | | | | |
| TERENCIO NETO | | ON FILE | | | | | | |
| TERESA ABRAHAM | | ON FILE | | | | | | |
| TERESA BUCKIEWICZ | | ON FILE | | | | | | |
| TERESA CHAN | ATTN: TERESA CHAN | ON FILE | | | | | | |
| TERESA DO NASCIMENTO | | ON FILE | | | | | | |
| TERESA EARP | | ON FILE | | | | | | |
| TERESA MEYER | | ON FILE | | | | | | |
| TEREZA HORNÍKOVÁ | | ON FILE | | | | | | |
| TEREZA TEXLOVA | | ON FILE | | | | | | |
| TEREZINHA DE OLIVEIRA | | ON FILE | | | | | | |
| TERHOEVEN, DOMINIK | | ON FILE | | | | | | |
| TERLAAK, ROBERT MIGUEL | | ON FILE | | | | | | |
| TERLER, CHRISTIAN | | ON FILE | | | | | | |
| TERMER, JAN DARIUS | | ON FILE | | | | | | |
| TERNES, LORENZ | | ON FILE | | | | | | |
| TERNIO | | 8000 AVALON BLVD | | | ALPHARETTA | GA | 30009 | |
| TERP, OVE HANSEN | | ON FILE | | | | | | |
| TERRA PANONICA | | SVETOG SAVE 25 | | | MOKRIN | | 23 305 | SERBIA |
| TERRAFORM CAPITAL, LLC | | 30721 RUSSELL RANCH RD #140 | | | WESTLAKE VILLAGE | CA | 91362 | |
| TERRAN BAILEY | | ON FILE | | | | | | |
| TERRANCE MABRY | | ON FILE | | | | | | |
| TERRANCE TINSLEY | | ON FILE | | | | | | |
| TERRANOVA, FRANCO | | ON FILE | | | | | | |
| TERRELL BROWN | | ON FILE | | | | | | |
| TERRELL MILLER | | ON FILE | | | | | | |
| TERRENCE BROWNLEE | | ON FILE | | | | | | |
| TERRENCE SIMON | | ON FILE | | | | | | |
| TERRENCE VASQUEZ | | ON FILE | | | | | | |
| TERRIER, OLIVIER JEAN MARIE | | ON FILE | | | | | | |
| TERRY LOVE | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRY BLANCHETT | | ON FILE | | | | | | |
| TERRY BUFFINGTON | | ON FILE | | | | | | |
| TERRY CARMICHAEL | | ON FILE | | | | | | |
| TERRY COLUCCI | | ON FILE | | | | | | |
| TERRY GENE BOWMAN | | ON FILE | | | | | | |
| TERRY KLOTT | | ON FILE | | | | | | |
| TERRY MILLER | | ON FILE | | | | | | |
| TERRY OGILVIE | | ON FILE | | | | | | |
| TERRY, KRISTOFER | | ON FILE | | | | | | |
| TERSTAPPEN, CHRISTIAN | | ON FILE | | | | | | |
| TERUEL MARTINEZ, MIGUEL ANGEL | | ON FILE | | | | | | |
| TERVIL, DYES | | ON FILE | | | | | | |
| TESAR, ZDENEK | | ON FILE | | | | | | |
| TESCH, NICK ANSUMANN | | ON FILE | | | | | | |
| TESCHAUER, MARC - ERIK | | ON FILE | | | | | | |
| TESCHEN, PATRICK | | ON FILE | | | | | | |
| TESCHKE, JOCHEN | | ON FILE | | | | | | |
| TESCHKE, MARIO | | ON FILE | | | | | | |
| TESHAN ANTON | | ON FILE | | | | | | |
| TESHAN ANTON | | ON FILE | | | | | | |
| Teshy John | | ON FILE | | | | | | |
| TESKE, THOMAS | | ON FILE | | | | | | |
| TESSA VASQUEZ | | ON FILE | | | | | | |
| TESSARACK LLC | | 510 46TH STREET | | | GARDEN CITY | ID | 83714 | |
| TESSERACT GROUP OY | | PORKKALANKATU 22 A | | | HELSINKI | | 00180 | FINLAND |
| TEßMANN, ANDREAS | | ON FILE | | | | | | |
| TEßMANN, CHRISTOPHER ROBIN | | ON FILE | | | | | | |
| TEßMANN, DIRK GEORG GÜNTER | | ON FILE | | | | | | |
| TESSMANN, MATTIS JOHANNES | | ON FILE | | | | | | |
| TEST TEST | | ON FILE | | | | | | |
| TEST, TEST | | ON FILE | | | | | | |
| TET EVENTS | | 30 N GOULD ST, STE R | | | SHERIDAN | WY | 82801 | |
| TETIANA KOLESNYK | | ON FILE | | | | | | |
| TETIANA KOTSIUBA | | ON FILE | | | | | | |
| TETIANA LOBUNETS | | ON FILE | | | | | | |
| TETIANA YAVORSKA | | ON FILE | | | | | | |
| TETTINGER, FRANZ | | ON FILE | | | | | | |
| TETZLAFF, CARSTEN | | ON FILE | | | | | | |
| TETZNER, MARINA | | ON FILE | | | | | | |
| TEUBNER, CHRISTIAN | | ON FILE | | | | | | |
| TEUBNER, MAIK | | ON FILE | | | | | | |
| TEUCHERT, SVEN | | ON FILE | | | | | | |
| TEUFEL, FRIEDEMAN | | ON FILE | | | | | | |
| TEUFEL, MANUEL ALEXANDER | | ON FILE | | | | | | |
| TEUFEL, TIL | | ON FILE | | | | | | |
| TEUFER, SIMON | | ON FILE | | | | | | |
| TEUNIS JACOB DE FREL | | ON FILE | | | | | | |
| TEVIN CAMPBELL | | ON FILE | | | | | | |
| TEWAR SALAS | | ON FILE | | | | | | |
| TEXAS COFFEE TRADERS | | 1400 E 4TH ST | | | AUSTIN | TX | 78702 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 E 17TH ST | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION | LBJ STATE OFFICE BLDG 111 E 17TH ST | | | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF BANKING | | 2601 NORTH LAMAR BLVD. | | | AUSTIN | TX | 78705-4294 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | 300 W 15TH ST | | | AUSTIN | TX | 78701 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE SECURITIES BOARD | TRAVIS ILES, SECURITIES COMMISSIONER | 208 EAST 10TH STREET | 5TH FLOOR | | AUSTIN | TX | 78701 | |
| TEZOS ISRAEL LTD | | ROTSHILD 45 | | | TEL AVIV | | | ISRAEL |
| THADEN, JAN-GERDS | | ON FILE | | | | | | |
| THAI NGO | | ON FILE | | | | | | |
| THAI NGUYEN | | ON FILE | | | | | | |
| THAI, CHRIS | | ON FILE | | | | | | |
| THAI, KEVIN | | ON FILE | | | | | | |
| THAIBINH NGUYEN | | ON FILE | | | | | | |
| THAINE MORAES | | ON FILE | | | | | | |
| THALER, SEBASTIAN | | ON FILE | | | | | | |
| THALES LOPES BLASO | | ON FILE | | | | | | |
| THALHAMMER, SEBASTIAN | | ON FILE | | | | | | |
| THALMANN, ELMAR | | ON FILE | | | | | | |
| THALYRA LEAO | | ON FILE | | | | | | |
| THALYRA LEAO | | ON FILE | | | | | | |
| THẮM NGUYỄN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THAMARA WIGGERS DA SILVA | | ON FILE | | | | | | |
| THAMBIRAJAH, PURUSHOTHAMAN | | ON FILE | | | | | | |
| THAMOTHIRAN DHARMALINGAM | | ON FILE | | | | | | |
| THANAT PATTANAKITCHAMROON | | ON FILE | | | | | | |
| THANDO MAGWA | | ON FILE | | | | | | |
| THANH TRUONG | | ON FILE | | | | | | |
| THANNA CHAEMCHAN | | ON FILE | | | | | | |
| THANNINGER, ALFRED | | ON FILE | | | | | | |
| THANOMVARARUK, PORNSIRI | | ON FILE | | | | | | |
| THANOPOULOS, VASILEIOS | | ON FILE | | | | | | |
| THAO NGUYEN | | ON FILE | | | | | | |
| THAO NGUYEN | | ON FILE | | | | | | |
| THAO, SAU | | ON FILE | | | | | | |
| THASE, CONSTANTIN | | ON FILE | | | | | | |
| THAVANDIRAN, NIMALAN | | ON FILE | | | | | | |
| THE ALLIANCE RISK GROUP, LLC | | 4676 NE LOOP DR | | | OTIS | OR | 97368 | |
| THE BENJAMIN | | 125 E 50TH ST | | | NEW YORK | NY | 10022 | |
| THE BIG KAHOONA | | THAT LARGE BUILDING IN TOWN | | | | | | |
| THE BLOCK CRYPTO, INC | | 45 BOND STREET | | | NEW YORK | NY | 10012 | |
| THE BLOCK CRYPTO, INC. | ATTN: THE BLOCK | 45 BOND ST | FLOOR 5 | | NEW YORK | NY | 10013 | |
| THE CAEN GROUP, LLC | ATTN: CHI W YAU | 8813 DETWILER ROAD | | | ESCONDIDO | CA | 92029 | |
| THE CARNEGIE CLUB | | 156 W 56TH ST | | | NEW YORK | NY | 10019 | |
| THE CENTRAL BANK OF CYPRUS | | 80, KENNEDY AVENUE | | | NICOSIA | CY | 1076 | CYPRUS |
| THE COLLEGE INVESTOR LLC | | 2514 JAMACHA ROAD | STE 502 PMB 75 | | EL CAJON | CA | 92019 | |
| THE CUPCAKERY | | 9680 S EASTERN AVE | | | LAS VEGAS | NV | 89123 | |
| THE DEFIANT | | 1700 WESTLAKE AVE N | STE 200 | | SEATTLE | WA | 98109-6212 | |
| THE DIPLOMAT RESORT | | 3155 GULF OF MEXICO DR | | | LONGBOAT KEY | FL | 34228 | |
| THE EXPO GROUP | | 5931 CAMPUS CIRCLE DR W | | | IRVING | TX | 75063 | |
| THE FEMALE QUOTIENT LLC | | 9903 S. SANTA MONICA BLVD. # 1100 | | | BEVERLY HILLS | CA | 90212 | |
| THE FOREST ROAD COMPANY, LLC | ATTN: JEREMY V. RICHARDS, ESQ. | 1177 AVENUE OF THE AMERICAS | 5TH FLOOR | | NEW YORK | NY | 10036 | |
| THE GROVE HOTEL | | 245 S CAPITOL BLVD | | | BOISE | ID | 83702 | |
| THE HARRIS-HARRIS GROUP LLC | | 880 MARIETTA HWY., #115 | | | ROSWELL | GA | 30075 | |
| THE HARTFORD COMPANY | | 1 HARTFORD PLAZA | | | HARTFORD | CT | 06155 | |
| THE INFORMATION | | ONE POST STREET | SUITE 1050 | | SAN FRANCISCO | CA | 94104 | |
| THE JAFFA HOTEL | | 2 LOUIS PASTEUR STREET | | | TEL AVIV-JAFFA | | 6803602 | ISRAEL |
| THE JUNK MASTERZ | | 1020 O ST | | | SANGER | CA | 93657-3142 | |
| THE JUNKLUGGERS | | 77 SELLECK ST | | | STAMFORD | CT | 06902-7207 | |
| THE KILLIAN FIRM, P.C. | | 555 ROUTE 1 SOUTH | SUITE 420 | | ISELIN | NJ | 08830 | |
| THE KINGDOM TRUST COMPANY | | 4300 SOUTH LOUISE AVE | SUITE 107 | | SIOUX FALLS | SD | 57106 | |
| THE KNICKERBOCKER | | 6 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| THE LEFT HOUSE | | 3009 E 14TH 1/2 STREET | | | AUSTIN | TX | 78702 | |
| THE LY FAMILY TRUST | | ON FILE | | | | | | |
| THE MILLION ROSES | | 2914 LEONIS BLVD | | | VERNON | CA | 90058-2916 | |
| THE NEW YORK TIMES | | 620 8TH AVE | | | NEW YORK | NY | 10018 | |
| THE ONTARIO SECURITIES COMMISSION (THE OSC) | | 20 QUEEN STREET WEST 20 | | | TORONTO | ON | M5H 3S8 | |
| THE PEREZIDENCY | | 171 COLE RD | | | HURLEYVILLE | NY | 12747-5036 | |
| THE RITZ-CARLTON, ATLANTA | | 181 PEACHTREE STREET NE | | | ATLANTA | GA | 30303 | |
| THE RITZ-CARLTON, SOUTH BEACH | | 1 LINCOLN ROAD | | | MIAMI BEACH | FL | 33139 | |
| THE SAFE KEEPER INC | | 6220 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89146 | |
| THE TRADE GROUP INC | | 2900 GENESIS WAY | SUITE 100 | | GRAPEVINE | TX | 76051 | |
| THE WINGS HOTEL | | 26 KARAKOY KEMANKES MAHALLESI | | | ISTANBUL | | 34425 | ISTANBUL |
| THE ZEGANS LAW GROUP PLLC | | 950 THIRD AVENUE, SUITE 901 | | | NEW YORK | NY | 10022 | |
| THEA KALT | | ON FILE | | | | | | |
| THEES, DAVID | | ON FILE | | | | | | |
| THEES, SASKIA BETTINA | | ON FILE | | | | | | |
| THEIN, BOB | | ON FILE | | | | | | |
| THEIS MADSEN | | ON FILE | | | | | | |
| THEIS, DAVID ALEXANDER | | ON FILE | | | | | | |
| THEISEN, DANIEL TOBIAS | | ON FILE | | | | | | |
| THEISEN, SEBASTIAN | | ON FILE | | | | | | |
| THEIß, STEFAN | | ON FILE | | | | | | |
| THELEN, SASCHA | | ON FILE | | | | | | |
| THELEN, THOMAS | | ON FILE | | | | | | |
| THEMISTOCLES WALKER | | ON FILE | | | | | | |
| THEMISTOCLI, NICOLAS | | ON FILE | | | | | | |
| THEMLITZ, KATJA | | ON FILE | | | | | | |
| THEO BONDI | | ON FILE | | | | | | |
| THEO CALABRO | | ON FILE | | | | | | |
| THÉO CARROZ | | ON FILE | | | | | | |
| THÉO GALLART | | ON FILE | | | | | | |
| THÉO HOFFMANN | | ON FILE | | | | | | |
| THÉO L'HELGOUALC'H | | ON FILE | | | | | | |
| THEO LEPONCE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THÉO NAGOU | | ON FILE | | | | | | |
| THÉO ROUSSEAUX | | ON FILE | | | | | | |
| THEOBALD, MICHAEL | | ON FILE | | | | | | |
| THEOCHARIS LIOUTAS | | ON FILE | | | | | | |
| THEODEN MALLET | | ON FILE | | | | | | |
| THEODOR WITTMER | | ON FILE | | | | | | |
| THEODORE ANAST | | ON FILE | | | | | | |
| THEODORE KIM | | ON FILE | | | | | | |
| THEODORE NIELSEN | | ON FILE | | | | | | |
| THEODORE RASCHAD CEASAR | | ON FILE | | | | | | |
| THEODORE TANKE | | ON FILE | | | | | | |
| THEODOROS PAPADOPOULOS | | ON FILE | | | | | | |
| THEODOROS VARVATSOULIS | | ON FILE | | | | | | |
| THEODORUS REUWER | | ON FILE | | | | | | |
| THEOPISTER NAMAZZI | | ON FILE | | | | | | |
| THERESA BUI | | ON FILE | | | | | | |
| THERESA CAVICCHI | | ON FILE | | | | | | |
| THERESA DYER | | ON FILE | | | | | | |
| THERON GEORGE SMITH | | ON FILE | | | | | | |
| THEUERKAUFF, DANIEL HEINZ | | ON FILE | | | | | | |
| THEUMA, MATTHEW FRANCIS MICHAEL PAUL | | ON FILE | | | | | | |
| THEURER, HEIKO PETER | | ON FILE | | | | | | |
| THEURICH, KAI-UWE | | ON FILE | | | | | | |
| THEUSNER, FRAUKE | | ON FILE | | | | | | |
| THI  TRAN | | ON FILE | | | | | | |
| THI TUYET NHUNG BOGHOSSIAN | | ON FILE | | | | | | |
| THIAGO FERREIRA | | ON FILE | | | | | | |
| THIAGO FERREIRA NUNES PEREIRA | | ON FILE | | | | | | |
| THIBAUD FREUND | | ON FILE | | | | | | |
| THIBAUD GEHIN | | ON FILE | | | | | | |
| THIBAUD ROUZAUD-DANIS | | ON FILE | | | | | | |
| THIBAUD SAÏDI | | ON FILE | | | | | | |
| THIBAULT FLEURY | | ON FILE | | | | | | |
| THIBAULT LALLEMENT | | ON FILE | | | | | | |
| THIBAULT LECOEUR | | ON FILE | | | | | | |
| THIBAULT LUDOVIC JACQUES MAURY | | ON FILE | | | | | | |
| THIBAULT VAN-ELSUE | | ON FILE | | | | | | |
| THIE, MARKUS PETER PAUL | | ON FILE | | | | | | |
| THIEL, CORI | | ON FILE | | | | | | |
| THIEL, DENNIS | | ON FILE | | | | | | |
| THIEL, DOMINIK | | ON FILE | | | | | | |
| THIEL, JOHANN | | ON FILE | | | | | | |
| THIEL, MARCEL DANIEL | | ON FILE | | | | | | |
| THIEL, MARK | | ON FILE | | | | | | |
| THIEL, SIMON | | ON FILE | | | | | | |
| THIELE, KARIN | | ON FILE | | | | | | |
| THIELEMANN, JÖRG | | ON FILE | | | | | | |
| THIELEN, JULIEN ALEXANDER CHRISTIAN RWIGHEMERA | | ON FILE | | | | | | |
| THIELK, KRUAMAT | | ON FILE | | | | | | |
| THIEME, ANDREAS | | ON FILE | | | | | | |
| THIEME, HANS-JOACHIM WALTER | | ON FILE | | | | | | |
| THIEME, MAURICE JEROME | | ON FILE | | | | | | |
| THIEME, SEBASTIAN | | ON FILE | | | | | | |
| THIEME, STEFFEN | | ON FILE | | | | | | |
| THIEN NGON TRAN | | ON FILE | | | | | | |
| THIEROFF, SASCHA | | ON FILE | | | | | | |
| THIEROLF, ARMIN WALTER | | ON FILE | | | | | | |
| THIERRY  HAMON | | ON FILE | | | | | | |
| THIERRY BOULARD | | ON FILE | | | | | | |
| THIERRY COTE | | ON FILE | | | | | | |
| THIERRY GREGOIRE HENRY | | ON FILE | | | | | | |
| THIERSCH, MICHAEL | | ON FILE | | | | | | |
| THIES, GUNNAR | | ON FILE | | | | | | |
| THIES, MARC ANDREE | | ON FILE | | | | | | |
| THIES, TOBIAS | | ON FILE | | | | | | |
| THIESSEN, ROBERT | | ON FILE | | | | | | |
| THIESSENHUSEN, FIDEL | | ON FILE | | | | | | |
| THIIM, NICKI | | ON FILE | | | | | | |
| THIJS BREUKEL | | ON FILE | | | | | | |
| THILO SCHOLZ | | ON FILE | | | | | | |
| THIMBLE | | 174 WEST 4TH STREET #204 | | | NEW YORK | NY | 10014 | |
| THIMM, LARS | | ON FILE | | | | | | |
| THINH VO | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THIRAWANKANOK, PETER | | ON FILE | | | | | | |
| THIRD POINT LLC | ATTN: LOUIS WANG | 55 HUDSON YARDS | | | NEW YORK | NY | 10001 | |
| THIRUCHELVAM, THISHAN | | ON FILE | | | | | | |
| THIRUMALAIVASAN KURUSAMY | | ON FILE | | | | | | |
| THIRUMOORTHY KESAVAN | | ON FILE | | | | | | |
| THIRUPATHI, NITHEESH | | ON FILE | | | | | | |
| THITHIEN NGUYEN | | ON FILE | | | | | | |
| THOBER, STEPHAN | | ON FILE | | | | | | |
| THOBILE MAKHAPELA | | ON FILE | | | | | | |
| THOLEN, DANIEL TOBIAS | | ON FILE | | | | | | |
| THOM, CHRISTOPHER | | ON FILE | | | | | | |
| THOMA, DANIEL | | ON FILE | | | | | | |
| THOMA, MICHAEL | | ON FILE | | | | | | |
| THOMA, STEPHAN WALTER | | ON FILE | | | | | | |
| THOMAN, MAXIMILIAN | | ON FILE | | | | | | |
| THOMANN, JAN CHRISTOPH | | ON FILE | | | | | | |
| THOMAS  BROWN | | ON FILE | | | | | | |
| THOMAS  MIGDALSKI | | ON FILE | | | | | | |
| THOMAS  OTTMAN | | ON FILE | | | | | | |
| THOMAS  ROPER | | ON FILE | | | | | | |
| THOMAS , BRITTANY | | ON FILE | | | | | | |
| THOMAS ABRAMS | | ON FILE | | | | | | |
| THOMAS ADAMS | | ON FILE | | | | | | |
| THOMAS ADAMS | | ON FILE | | | | | | |
| THOMAS ALLEN 3RD HUMPHREY | | ON FILE | | | | | | |
| THOMAS AMADEUS SAMI SCHMIDT | | ON FILE | | | | | | |
| THOMAS ANGELO TOMASSINI | | ON FILE | | | | | | |
| THOMAS ARILDTOFT | | ON FILE | | | | | | |
| THOMAS BAARS | | ON FILE | | | | | | |
| THOMAS BELL | | ON FILE | | | | | | |
| THOMAS BENNETT | | ON FILE | | | | | | |
| THOMAS BERGER | | ON FILE | | | | | | |
| THOMAS BERGMANN | | ON FILE | | | | | | |
| THOMAS BIMSON | | ON FILE | | | | | | |
| THOMAS BLIGHT | | ON FILE | | | | | | |
| THOMAS BOWIE | | ON FILE | | | | | | |
| THOMAS BREINIG | | ON FILE | | | | | | |
| THOMAS BULL | | ON FILE | | | | | | |
| THOMAS C SCAGLIONE | | ON FILE | | | | | | |
| THOMAS CABARET | | ON FILE | | | | | | |
| THOMAS CAREY | | ON FILE | | | | | | |
| THOMAS CAROSSO | | ON FILE | | | | | | |
| THOMAS CLOCHERET | | ON FILE | | | | | | |
| THOMAS COE | | ON FILE | | | | | | |
| THOMAS COLEMAN | | ON FILE | | | | | | |
| THOMAS CONNOLLY | | ON FILE | | | | | | |
| THOMAS CZARTORYSKI | | ON FILE | | | | | | |
| THOMAS DAHM | | ON FILE | | | | | | |
| THOMAS DAVIES | | ON FILE | | | | | | |
| THOMAS DODSON | | ON FILE | | | | | | |
| THOMAS DODSON | | ON FILE | | | | | | |
| THOMAS DUCHEMIN | | ON FILE | | | | | | |
| THOMAS DUCROS | | ON FILE | | | | | | |
| THOMAS EBERL | | ON FILE | | | | | | |
| THOMAS FORDER | | ON FILE | | | | | | |
| THOMAS FOSSØY LYSEGGEN | | ON FILE | | | | | | |
| THOMAS FRÖHLICH | | ON FILE | | | | | | |
| THOMAS GAIO | | ON FILE | | | | | | |
| THOMAS GALATI | | ON FILE | | | | | | |
| THOMAS GALE JOHNSON | | ON FILE | | | | | | |
| THOMAS GALVIN | | ON FILE | | | | | | |
| THOMAS GASSNER | | ON FILE | | | | | | |
| THOMAS GEORGE | | ON FILE | | | | | | |
| THOMAS GIBBS | | ON FILE | | | | | | |
| THOMAS GLENSGARD | | ON FILE | | | | | | |
| THOMAS GUELKE | | ON FILE | | | | | | |
| THOMAS HABICHT | | ON FILE | | | | | | |
| THOMAS HAMLETT | | ON FILE | | | | | | |
| THOMAS HAMMERL | | ON FILE | | | | | | |
| THOMAS HARNETT | | ON FILE | | | | | | |
| THOMAS HART | | ON FILE | | | | | | |
| THOMAS HART | | ON FILE | | | | | | |
| THOMAS HAUER | | ON FILE | | | | | | |
| THOMAS HEMERKA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS HOLLMAN | | ON FILE | | | | | | |
| THOMAS JAMES | | ON FILE | | | | | | |
| THOMAS JARDINE | | ON FILE | | | | | | |
| THOMAS KANE | | ON FILE | | | | | | |
| THOMAS KNIGHT | | ON FILE | | | | | | |
| THOMAS KNUDSEN | | ON FILE | | | | | | |
| THOMAS KREUZBERGER | | ON FILE | | | | | | |
| THOMAS KUZAY | | ON FILE | | | | | | |
| THOMAS KWON | | ON FILE | | | | | | |
| THOMAS LABOUHEURE | | ON FILE | | | | | | |
| THOMAS LAM | | ON FILE | | | | | | |
| THOMAS LAURSEN | | ON FILE | | | | | | |
| THOMAS LEITNER | | ON FILE | | | | | | |
| THOMAS LÉRY | | ON FILE | | | | | | |
| THOMAS LIM | | ON FILE | | | | | | |
| THOMAS LIMA | | ON FILE | | | | | | |
| THOMAS LONG | | ON FILE | | | | | | |
| THOMAS MAITRE | | ON FILE | | | | | | |
| THOMAS MAJCHRZAK | | ON FILE | | | | | | |
| THOMAS MALLORY | | ON FILE | | | | | | |
| THOMAS MARCHETTO | | ON FILE | | | | | | |
| THOMAS MARSHALL | | ON FILE | | | | | | |
| THOMAS MCIVOR | | ON FILE | | | | | | |
| THOMAS MCLEISH | | ON FILE | | | | | | |
| THOMAS MEANY | | ON FILE | | | | | | |
| THOMAS MENDLER | | ON FILE | | | | | | |
| THOMAS MERCURIO | | ON FILE | | | | | | |
| THOMAS MEZINO | | ON FILE | | | | | | |
| THOMAS MICHAEL MORIARTY | | ON FILE | | | | | | |
| THOMAS MILKS | | ON FILE | | | | | | |
| THOMAS MILLER | | ON FILE | | | | | | |
| THOMAS MORAN | | ON FILE | | | | | | |
| THOMAS MUELLER | | ON FILE | | | | | | |
| THOMAS MUNIER | | ON FILE | | | | | | |
| THOMAS NGUYEN | | ON FILE | | | | | | |
| THOMAS NICOLAS ROBERT MAURY | | ON FILE | | | | | | |
| THOMAS NUNEZ | | ON FILE | | | | | | |
| THOMAS O'CONNEL | | ON FILE | | | | | | |
| THOMAS OWEN | | ON FILE | | | | | | |
| THOMAS PARRAMORE | | ON FILE | | | | | | |
| THOMAS PEARCY | | ON FILE | | | | | | |
| THOMAS PETER | | ON FILE | | | | | | |
| THOMAS PETER LOOSE | | ON FILE | | | | | | |
| THOMAS PETITJEAN | | ON FILE | | | | | | |
| THOMAS PETTIT | | ON FILE | | | | | | |
| THOMAS PRAPAS | | ON FILE | | | | | | |
| THOMAS PREISZLER | | ON FILE | | | | | | |
| THOMAS RANTALA | | ON FILE | | | | | | |
| THOMAS REEDY | | ON FILE | | | | | | |
| THOMAS REYNOLDS | | ON FILE | | | | | | |
| THOMAS RIBAULT | | ON FILE | | | | | | |
| THOMAS RINGER | | ON FILE | | | | | | |
| THOMAS RINNER | | ON FILE | | | | | | |
| THOMAS ROCHE | | ON FILE | | | | | | |
| THOMAS RODRIGUEZ | | ON FILE | | | | | | |
| THOMAS ROMANO | | ON FILE | | | | | | |
| THOMAS SALCUK | | ON FILE | | | | | | |
| THOMAS SCHERTENLEIB | | ON FILE | | | | | | |
| THOMAS SCHMID | | ON FILE | | | | | | |
| THOMAS SCHNEITER | | ON FILE | | | | | | |
| THOMAS SCHÖNFELDER | | ON FILE | | | | | | |
| Thomas Shannon, D.D.S., M.D.S. | | ON FILE | | | | | | |
| THOMAS SMITH | | ON FILE | | | | | | |
| THOMAS SO | | ON FILE | | | | | | |
| THOMAS SØRENSEN | | ON FILE | | | | | | |
| THOMAS SPÄTI | | ON FILE | | | | | | |
| THOMAS STARNES | | ON FILE | | | | | | |
| THOMAS STEELE | | ON FILE | | | | | | |
| THOMAS STEENFELDT | | ON FILE | | | | | | |
| THOMAS STIERNON | | ON FILE | | | | | | |
| THOMAS TAREHA | | ON FILE | | | | | | |
| THOMAS TEN HACKEN | | ON FILE | | | | | | |
| THOMAS TOWERS | | ON FILE | | | | | | |
| THOMAS VIGIL | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS WALTER SZWED JR | | ON FILE | | | | | | |
| THOMAS WELLS | | ON FILE | | | | | | |
| THOMAS WEUSTENFELD | | ON FILE | | | | | | |
| THOMAS WILLIAMS | | ON FILE | | | | | | |
| THOMAS WIRZ | | ON FILE | | | | | | |
| THOMAS ZAMARA | | ON FILE | | | | | | |
| THOMAS, ANDREAS | | ON FILE | | | | | | |
| THOMAS, CARL | | ON FILE | | | | | | |
| THOMAS, CARSTEN | | ON FILE | | | | | | |
| THOMAS, CEDRIC JEAN-MARIE LUCIEN | | ON FILE | | | | | | |
| THOMAS, DANIEL RICHARD | | ON FILE | | | | | | |
| THOMAS, DANIEL STEFFEN | | ON FILE | | | | | | |
| THOMAS, FREDERIK MATTHIAS HUBERTUS | | ON FILE | | | | | | |
| THOMAS, JANNIK NOEL | | ON FILE | | | | | | |
| THOMAS, JONAH | | ON FILE | | | | | | |
| THOMAS, JOYCE | | ON FILE | | | | | | |
| THOMAS, PAUL | | ON FILE | | | | | | |
| THOMAS, THERON CHRISTOPHER | | ON FILE | | | | | | |
| THOMASBERGER, BASTIAN | | ON FILE | | | | | | |
| THOMAY, THORSTEN | | ON FILE | | | | | | |
| THOMI, RUEDI | | ON FILE | | | | | | |
| THOMPSON , LAKESHIA | | ON FILE | | | | | | |
| THOMPSON , RUSSRLL | | ON FILE | | | | | | |
| THOMPSON CAILLOUET , REBECCA | | ON FILE | | | | | | |
| THOMPSON HUDSON , SHAUNDRICKA | | ON FILE | | | | | | |
| THOMPSON, ANDREW | | ON FILE | | | | | | |
| THOMPSON, CHRISTIAN | | ON FILE | | | | | | |
| THOMPSON, JACOLBY | | ON FILE | | | | | | |
| THOMPSON, KIMBERLY | | ON FILE | | | | | | |
| THOMPSON, MATTHEW | | ON FILE | | | | | | |
| THOMPSON, SEAN JAMES | | ON FILE | | | | | | |
| THOMPSON, VICTORIA HELENA GOWERS | | ON FILE | | | | | | |
| THOMSEN, VIOLA | | ON FILE | | | | | | |
| THOMSON REUTERS | | 610 OPPERMAN DRIVE | | | EAGAN | MN | 55123 | |
| THOMSON REUTERS - WEST | | 111 WEST MONROE STREET, 9TH FLOOR WEST | | | CHICAGO | IL | 60603 | |
| THOMSON REUTERS ENTERPRISE CENTRE GMBH | | ON FILE | | | | | | |
| THOMSON REUTERS TAX & ACCOUNTING - CHECKPOINT | | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| THOMSON, LIAM GIL | | ON FILE | | | | | | |
| THÖNES, TIMO | | ON FILE | | | | | | |
| THÖNNIGES, MARIO | | ON FILE | | | | | | |
| THÖNNIßEN, YANNIK | | ON FILE | | | | | | |
| THOR HOCKWELL | | ON FILE | | | | | | |
| THORBEN RATH | | ON FILE | | | | | | |
| THOREN LOWE | | ON FILE | | | | | | |
| THORMEYER, TIM | | ON FILE | | | | | | |
| THÖRN, ANDREAS | | ON FILE | | | | | | |
| THÖRN, MARIA | | ON FILE | | | | | | |
| THORN, MICHAEL | | ON FILE | | | | | | |
| THORN, MICHAEL | | ON FILE | | | | | | |
| THOROLF HOLMBOE | | ON FILE | | | | | | |
| THORPE, ALFRED | | ON FILE | | | | | | |
| THORPE, KAYLA | | ON FILE | | | | | | |
| THORSEN, ROBIN | | ON FILE | | | | | | |
| THORSTEN LEMKE | | ON FILE | | | | | | |
| THORSTEN PIETSCHMANN | | ON FILE | | | | | | |
| THOSS, CHRISTIAN | | ON FILE | | | | | | |
| THÖT, FABIAN | | ON FILE | | | | | | |
| THOTA, RAGHU RAM | | ON FILE | | | | | | |
| THRUN, CHRISTIAN OLIVER | | ON FILE | | | | | | |
| THU NGUYEN | | ON FILE | | | | | | |
| THUERMANN, ASTRID | | ON FILE | | | | | | |
| THULL, THORSTEN | | ON FILE | | | | | | |
| THUME, STEFFEN | | ON FILE | | | | | | |
| THUMSER, DANIEL HEINZ | | ON FILE | | | | | | |
| THUNDERCLAP LLC | | 494 PELICAN LN S | | | JUPITER | FL | 33458 | |
| THUNS, ANGELIKA GERDA | | ON FILE | | | | | | |
| THURESSON, JOHAN CHRISTIAN | | ON FILE | | | | | | |
| THURMOND, SAMANTHA | | ON FILE | | | | | | |
| THURNHERR, MATTHIAS | | ON FILE | | | | | | |
| THUSIYANTHAN, KAJAN | | ON FILE | | | | | | |
| THUY NGUYEN | | ON FILE | | | | | | |
| THUY-TRANG DANG | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THWEATT, KRISTINE | | ON FILE | | | | | | |
| TIA IRHAZI | | ON FILE | | | | | | |
| TIA STEVENS | | ON FILE | | | | | | |
| TIAGO ALCANTARA | | ON FILE | | | | | | |
| TIAGO ALCANTARA | | ON FILE | | | | | | |
| TIAGO ASSIS | | ON FILE | | | | | | |
| TIAGO CANHÃO | | ON FILE | | | | | | |
| TIAGO DE JESUS | | ON FILE | | | | | | |
| TIAGO DOS SANTOS | | ON FILE | | | | | | |
| TIAGO MOURA | | ON FILE | | | | | | |
| TIAMO FAASEFULU TOGIAI | | ON FILE | | | | | | |
| TIAN HAO FAN | | ON FILE | | | | | | |
| TIANA SAMUEL | | ON FILE | | | | | | |
| TIANCHUN JIANG | | ON FILE | | | | | | |
| TIANJI FENG | | ON FILE | | | | | | |
| TIANJIN CHEN | | ON FILE | | | | | | |
| TIANYANG XU | | ON FILE | | | | | | |
| TIANYI JIA | | ON FILE | | | | | | |
| TIANZE ZHANG | | ON FILE | | | | | | |
| TIANZEH ZHANG | | ON FILE | | | | | | |
| TIBE, ERNEST | | ON FILE | | | | | | |
| TIBEHENDERWA DINAVENSI | | ON FILE | | | | | | |
| TIBERG, SVEN JOAKIM | | ON FILE | | | | | | |
| TIBI, DANIEL | | ON FILE | | | | | | |
| TIBOR HORVATH | | ON FILE | | | | | | |
| TIBOR LAKY | | ON FILE | | | | | | |
| TIBRA TRADING PTY LIMITED | | LEVEL 17, WESTFIELD TOWER 2 | 101 GRAFTON STREET | | BONDI JUNCTION | | 2022 | AUSTRALIA |
| TIBURTIUS, OTTMAR | | ON FILE | | | | | | |
| TICHY, PAUL | | ON FILE | | | | | | |
| TICHY, TOMAS | | ON FILE | | | | | | |
| TICIANA AMARAL | | ON FILE | | | | | | |
| TIDDLE, PHILLIP | | ON FILE | | | | | | |
| TIEDEMANN, ANDRE RENE | | ON FILE | | | | | | |
| TIEDEMANN, BIANCA | | ON FILE | | | | | | |
| TIEFENTHALER, MANUEL | | ON FILE | | | | | | |
| TIEKENHEINRICH, KLAUS | | ON FILE | | | | | | |
| TIELE, FREDERIK-AKIRA | | ON FILE | | | | | | |
| TIEMEIER, HOLGER | | ON FILE | | | | | | |
| TIEN-LIN .TAIPEI CHENG | | ON FILE | | | | | | |
| TIER 1 INVESTMENTS | | ON FILE | | | | | | |
| TIESHUN ROQUERRE | | ON FILE | | | | | | |
| TIESLER, MONA MARISA | | ON FILE | | | | | | |
| TIETJE, ROBERT | | ON FILE | | | | | | |
| TIETZ, ANDRE | | ON FILE | | | | | | |
| TIETZ, DOMINIK SIMON | | ON FILE | | | | | | |
| TIETZ, UWE MICHAEL | | ON FILE | | | | | | |
| TIETZ, VOLKER JOACHIM | | ON FILE | | | | | | |
| TIETZE, FLORIAN | | ON FILE | | | | | | |
| TIETZE, JAN | | ON FILE | | | | | | |
| TIETZE, TOMMY | | ON FILE | | | | | | |
| TIFFANY ANDERSON | | ON FILE | | | | | | |
| TIFFANY STONE | | ON FILE | | | | | | |
| TIGRAN HAMBARDZUMYAN | | ON FILE | | | | | | |
| TIHOMIR BASAR | | ON FILE | | | | | | |
| TIHOMIR RADOVAC | | ON FILE | | | | | | |
| TIHVERÄINEN , JOAKIM | | ON FILE | | | | | | |
| TIJMEN VISSER | | ON FILE | | | | | | |
| TIJN KOPPENS | | ON FILE | | | | | | |
| TIKHOVA, IRYNA | | ON FILE | | | | | | |
| TIKKAN HAU | | ON FILE | | | | | | |
| TIKOTSKY INSURANCE AGENCY | | ZE'EV JABOTINSKY RD 7 | | | RAMAT GAN | | 5252007 | ISRAEL |
| TILGHMAN, JAVAN | | ON FILE | | | | | | |
| TILLEMANS, ROEL PETRUS JOSEPHUS MARIA | | ON FILE | | | | | | |
| TILLER, RENE | | ON FILE | | | | | | |
| TILLIS , AURIE | | ON FILE | | | | | | |
| TILLMANN, FABIAN CLAUS | | ON FILE | | | | | | |
| TILLMANNS, JULIAN | | ON FILE | | | | | | |
| TILP, ROBERT | | ON FILE | | | | | | |
| TILP, THOMAS | | ON FILE | | | | | | |
| TIM ALLEN | | ON FILE | | | | | | |
| TIM ALLEN | | ON FILE | | | | | | |
| TIM ANDERSON | | ON FILE | | | | | | |
| TIM BAKKER | | ON FILE | | | | | | |
| TIM BAUMGARTEN-CRUSIUS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIM BELL | | ON FILE | | | | | | |
| TIM BRAID | | ON FILE | | | | | | |
| TIM CHAPMAN | | ON FILE | | | | | | |
| TIM DAVENPORT | | ON FILE | | | | | | |
| TIM DUVALL | | ON FILE | | | | | | |
| TIM ENBODY | | ON FILE | | | | | | |
| TIM HANNOSCHOECK | | ON FILE | | | | | | |
| TIM HARTINGER | | ON FILE | | | | | | |
| TIM HEAD | | ON FILE | | | | | | |
| TIM HERRMANN | | ON FILE | | | | | | |
| TIM INHOFFEN | | ON FILE | | | | | | |
| TIM JONES | | ON FILE | | | | | | |
| TIM KIRK | | ON FILE | | | | | | |
| TIM KNIGHT | | ON FILE | | | | | | |
| TIM LANGER | | ON FILE | | | | | | |
| TIM MAXIMILIAN SCHUMANN | | ON FILE | | | | | | |
| TIM MCCLOUD | | ON FILE | | | | | | |
| TIM MERKEL | | ON FILE | | | | | | |
| TIM MILLER | | ON FILE | | | | | | |
| TIM MYERS | | ON FILE | | | | | | |
| TIM NGUYEN | | ON FILE | | | | | | |
| TIM OCONNELL | | ON FILE | | | | | | |
| TIM RACE | | ON FILE | | | | | | |
| TIM RECHIN | | ON FILE | | | | | | |
| TIM RIDGWAY | | ON FILE | | | | | | |
| TIM RIDGWAY | | ON FILE | | | | | | |
| TIM ROELANDT | | ON FILE | | | | | | |
| TIM SANDERS | | ON FILE | | | | | | |
| TIM SCHAUMANN | | ON FILE | | | | | | |
| TIM SMITH | | ON FILE | | | | | | |
| TIM STRIJBOS | | ON FILE | | | | | | |
| TIM THOMAS | | ON FILE | | | | | | |
| TIM VAN DE VELDE | | ON FILE | | | | | | |
| TIM VAN DER SCHAAF | | ON FILE | | | | | | |
| TIM VAN STEEKELENBURG | | ON FILE | | | | | | |
| TIM VERHEUL | | ON FILE | | | | | | |
| TIM WOLLNY | | ON FILE | | | | | | |
| TIME IDEA LLC | | 160 W. 66TH STREET, #48B | | | NEW YORK | NY | 10023 | |
| TIMEA LARSEN | | ON FILE | | | | | | |
| TIMEA STEDMAN | | ON FILE | | | | | | |
| TIMERLAN TASIMOV | | ON FILE | | | | | | |
| TIMM CINI | | ON FILE | | | | | | |
| TIMM, ALEXANDER | | ON FILE | | | | | | |
| TIMM, MARVIN | | ON FILE | | | | | | |
| TIMM, MIRCO | | ON FILE | | | | | | |
| TIMM, OLIVER | | ON FILE | | | | | | |
| TIMM, SEBASTIAN | | ON FILE | | | | | | |
| TIM-MARLON MAIXNER | | ON FILE | | | | | | |
| TIMME, DAVID | | ON FILE | | | | | | |
| TIMMIE PAUL MENDOZA | | ON FILE | | | | | | |
| TIMMONS, JOSHUA | | ON FILE | | | | | | |
| TIMMY HAM | | ON FILE | | | | | | |
| TIMMY YOON | | ON FILE | | | | | | |
| TIMO ABRECHT | | ON FILE | | | | | | |
| TIMO HETTINGER | | ON FILE | | | | | | |
| TIMO HIPP | | ON FILE | | | | | | |
| TIMO NAROSKA | | ON FILE | | | | | | |
| TIMO SCHOLZ-FRITSCH | | ON FILE | | | | | | |
| TIMO WIRTH | | ON FILE | | | | | | |
| TIMON FREI | | ON FILE | | | | | | |
| TIMON PHILLIP MITRAKAS | | ON FILE | | | | | | |
| TIMOSCHKO, DENIS | | ON FILE | | | | | | |
| TIMOSSON, SAMUEL LEOPOLD | | ON FILE | | | | | | |
| TIMOTEO RIZZATO | | ON FILE | | | | | | |
| TIMOTHY  SAHA | | ON FILE | | | | | | |
| TIMOTHY ALDANA | | ON FILE | | | | | | |
| TIMOTHY ALLEN | | ON FILE | | | | | | |
| TIMOTHY AMOS HERRON | | ON FILE | | | | | | |
| TIMOTHY ARNSTEIN | | ON FILE | | | | | | |
| TIMOTHY BECHTEL | | ON FILE | | | | | | |
| TIMOTHY BOGDAN | | ON FILE | | | | | | |
| TIMOTHY BRITTAIN | | ON FILE | | | | | | |
| TIMOTHY BURTON | | ON FILE | | | | | | |
| TIMOTHY BUTLER | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY BYRD | | ON FILE | | | | | | |
| TIMOTHY CALDWELL | | ON FILE | | | | | | |
| TIMOTHY CAPEZZONE | | ON FILE | | | | | | |
| TIMOTHY COOL | | ON FILE | | | | | | |
| TIMOTHY CRADLE | | ON FILE | | | | | | |
| TIMOTHY DUKE | | ON FILE | | | | | | |
| TIMOTHY FEDEROWICZ | | ON FILE | | | | | | |
| TIMOTHY GAJIC | | ON FILE | | | | | | |
| TIMOTHY GRANT GERMER | | ON FILE | | | | | | |
| TIMOTHY GUNTER | | ON FILE | | | | | | |
| TIMOTHY HERSCHELL | | ON FILE | | | | | | |
| TIMOTHY HIRT | | ON FILE | | | | | | |
| TIMOTHY HOHN | | ON FILE | | | | | | |
| TIMOTHY JACKLICH | | ON FILE | | | | | | |
| TIMOTHY JONES | | ON FILE | | | | | | |
| TIMOTHY LAPSLEY | | ON FILE | | | | | | |
| TIMOTHY LAPSLEY | | ON FILE | | | | | | |
| TIMOTHY LE | | ON FILE | | | | | | |
| TIMOTHY LIU | | ON FILE | | | | | | |
| TIMOTHY LOGAN PENDER | | ON FILE | | | | | | |
| TIMOTHY LU | | ON FILE | | | | | | |
| TIMOTHY MALLOY | | ON FILE | | | | | | |
| TIMOTHY MCGILBERRY | | ON FILE | | | | | | |
| TIMOTHY MCLEOD | | ON FILE | | | | | | |
| TIMOTHY MICHAEL ROWAN | | ON FILE | | | | | | |
| TIMOTHY MILLER | | ON FILE | | | | | | |
| TIMOTHY MILLER | | ON FILE | | | | | | |
| TIMOTHY MILLER | | ON FILE | | | | | | |
| TIMOTHY MINER | | ON FILE | | | | | | |
| TIMOTHY MURPHY | | ON FILE | | | | | | |
| TIMOTHY NAUGHTON | | ON FILE | | | | | | |
| TIMOTHY NERING | | ON FILE | | | | | | |
| TIMOTHY PARKER | | ON FILE | | | | | | |
| TIMOTHY PRITCHETT | | ON FILE | | | | | | |
| TIMOTHY RADDISH | | ON FILE | | | | | | |
| TIMOTHY ROWLAND | | ON FILE | | | | | | |
| TIMOTHY RUSLIE | | ON FILE | | | | | | |
| TIMOTHY SCHMID | | ON FILE | | | | | | |
| TIMOTHY SCHULTZ | | ON FILE | | | | | | |
| TIMOTHY SIA | | ON FILE | | | | | | |
| Timothy Silkroski | | ON FILE | | | | | | |
| TIMOTHY SIMON | | ON FILE | | | | | | |
| TIMOTHY VANDERWEIDE | | ON FILE | | | | | | |
| TIMOTHY VONDER HAAR | | ON FILE | | | | | | |
| TIMOTHY WATKINS | | ON FILE | | | | | | |
| TIMOTHY WILLIAM KOLBERG | | ON FILE | | | | | | |
| TIMOTHY WILLIAMS | | ON FILE | | | | | | |
| TIMOTHY ZAKHARY | | ON FILE | | | | | | |
| TIMPE, MICHAEL | | ON FILE | | | | | | |
| TIMRECK, URSULA CHARLOTTE | | ON FILE | | | | | | |
| TIMUR GURIN | | ON FILE | | | | | | |
| TIMUR BADRUTDINOV | | ON FILE | | | | | | |
| TIMUR ZAINULLIN | | ON FILE | | | | | | |
| TIN FUNG CHONG | | ON FILE | | | | | | |
| TIN PHAM | | ON FILE | | | | | | |
| TIN YAU WONG | | ON FILE | | | | | | |
| TINA DUKES | | ON FILE | | | | | | |
| TINA DYER | | ON FILE | | | | | | |
| TINA FRISCH | | ON FILE | | | | | | |
| TINA HOLOUBKOVÁ | | ON FILE | | | | | | |
| TINA KÜENZI | | ON FILE | | | | | | |
| TINA MARKUN | | ON FILE | | | | | | |
| TINA SAPSZIAN | | ON FILE | | | | | | |
| TINDIMUTUMA GAUDENSIA | | ON FILE | | | | | | |
| TING HEI TONG | | ON FILE | | | | | | |
| TING PONG CHAN | | ON FILE | | | | | | |
| TING TING LAW | | ON FILE | | | | | | |
| TING YAN TAMMY WONG | | ON FILE | | | | | | |
| TING, HWAI EN | | ON FILE | | | | | | |
| TING, YEN-LING | | ON FILE | | | | | | |
| TINGELHOFF, MALTE | | ON FILE | | | | | | |
| TINK AB | | ON FILE | | | | | | |
| TINKER, MARC | | ON FILE | | | | | | |
| TINNEL , CATHY | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TINO BELA | | ON FILE | | | | | | |
| TINO SCHMIDTKE | | ON FILE | | | | | | |
| TINOCO, DIANA | | ON FILE | | | | | | |
| TIONG SIM KOH | | ON FILE | | | | | | |
| TIONTE CONNER | | ON FILE | | | | | | |
| TIOREANU, RICHARD IONEL | | ON FILE | | | | | | |
| TIPKER, KEVIN | | ON FILE | | | | | | |
| TIPPE, ANTON DANIEL | | ON FILE | | | | | | |
| TIPPEL, MAIK | | ON FILE | | | | | | |
| TIPPMANN, BASTIAN | | ON FILE | | | | | | |
| TIPPY, CARMON | | ON FILE | | | | | | |
| TIPPY, CRYSTAL | | ON FILE | | | | | | |
| TIRON, MARIAN | | ON FILE | | | | | | |
| TIRTH MAYANKBHAI DAVE | | ON FILE | | | | | | |
| TISCHENDORF, JULIAN | | ON FILE | | | | | | |
| TISCHENKO, ALEX | | ON FILE | | | | | | |
| TISSEN, SERGEJ | | ON FILE | | | | | | |
| TISSOT, MATTHIEU RENAUD RAYMOND FRANCOIS | | ON FILE | | | | | | |
| TITAJEFF, SERGEJ | | ON FILE | | | | | | |
| TITAN OFFICE FURNITURE LTD | | PO BOX 40241 | | | LARNACA | | 6302 | CYPRUS |
| TITHI, TAZRIAN AZAD | | ON FILE | | | | | | |
| TITTMANN, OLAF GERHARD | | ON FILE | | | | | | |
| TITUS JAY | | ON FILE | | | | | | |
| TITZ, MICHAEL | | ON FILE | | | | | | |
| TIVERON, THOMAS JAMES ROBERT | | ON FILE | | | | | | |
| TIWANGYE JOHNBOSCO | | ON FILE | | | | | | |
| TIZIANO BUSSANI | | ON FILE | | | | | | |
| TIZIANO GIANNOCCARO | | ON FILE | | | | | | |
| TIZIANO PETRIZZO | | ON FILE | | | | | | |
| TJ GIENGER | | ON FILE | | | | | | |
| TJADE BOUMA | | ON FILE | | | | | | |
| TJALLING HOEKSTRA | | ON FILE | | | | | | |
| TJARK TYSL | | ON FILE | | | | | | |
| TJEBBES, TJEBBE | | ON FILE | | | | | | |
| TJERK VISSER | | ON FILE | | | | | | |
| TJITTE IJZEBRAND DE JONG | | ON FILE | | | | | | |
| TJU, DENIS | | ON FILE | | | | | | |
| TJWA BUDY SETIAWAN | | ON FILE | | | | | | |
| TKA NEMBHARD | | ON FILE | | | | | | |
| TKACHENKO, KIRILL | | ON FILE | | | | | | |
| TKACHENKO, OLEKSIY | | ON FILE | | | | | | |
| TKALCEC, DOMAGOJ | | ON FILE | | | | | | |
| TKOCZ, SEBASTIAN STEFAN | | ON FILE | | | | | | |
| T-MOBILE | | 12920 SOUTHEAST 38TH STREET | | | BELLEVUE | WA | 98006 | |
| TNW EVENTS B.V. | | BURGERWEESHUISPAD 101 | | | AMSTERDAM | | 1076 ER | NETHERLANDS |
| TOADER LUCHIAN | | ON FILE | | | | | | |
| TOBARI WEST | | ON FILE | | | | | | |
| TOBASCO, DAMIANO | | ON FILE | | | | | | |
| TÖBBEN VIEIRA, LEONARDO | | ON FILE | | | | | | |
| TOBE AGWE | | ON FILE | | | | | | |
| TOBEN BLALOCK | | ON FILE | | | | | | |
| TOBEY ROWE | | ON FILE | | | | | | |
| TOBIAS  MENGE | | ON FILE | | | | | | |
| TOBIAS AMBÜHL | | ON FILE | | | | | | |
| TOBIAS BAUER | | ON FILE | | | | | | |
| TOBIAS GRANMYR | | ON FILE | | | | | | |
| TOBIAS HANKE | | ON FILE | | | | | | |
| TOBIAS LUDWIG | | ON FILE | | | | | | |
| TOBIAS TIMPE | | ON FILE | | | | | | |
| TOBIAS WEIDE | | ON FILE | | | | | | |
| TOBIAS WENNERLUND | | ON FILE | | | | | | |
| TOBIAS WINKLHOFER | | ON FILE | | | | | | |
| TOBIAS WOOLCOCK | | ON FILE | | | | | | |
| TOBIAS ZEPF | | ON FILE | | | | | | |
| TOBIAS, ESDRAS | | ON FILE | | | | | | |
| TOBIAS, OLIVER | | ON FILE | | | | | | |
| TOBIN TITUS | | ON FILE | | | | | | |
| TOBLER, ROBERT | | ON FILE | | | | | | |
| TOBOLLA, TIMO | | ON FILE | | | | | | |
| TOBY GUILLORY | | ON FILE | | | | | | |
| TOBY MORETON | | ON FILE | | | | | | |
| TODD ALLAN | | ON FILE | | | | | | |
| TODD BIERMANN | | ON FILE | | | | | | |
| TODD CARLSON | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TODD FANCEY | | ON FILE | | | | | | |
| TODD FRASER | | ON FILE | | | | | | |
| TODD HESSLER | | ON FILE | | | | | | |
| TODD JARETT PONCE | | ON FILE | | | | | | |
| TODD KOZIK | | ON FILE | | | | | | |
| TODD LINSLEY | | ON FILE | | | | | | |
| TODD MATTHEWS | | ON FILE | | | | | | |
| TODD MICHAEL SHEEHAN | | ON FILE | | | | | | |
| TODD NOE | | ON FILE | | | | | | |
| TODD NORMAN | | ON FILE | | | | | | |
| TODD OLTHOFF | | ON FILE | | | | | | |
| TODD PONSKY | | ON FILE | | | | | | |
| TODD REYNOLDS | | ON FILE | | | | | | |
| TODD RHODES | | ON FILE | | | | | | |
| TODD SANFORD | | ON FILE | | | | | | |
| TODD WILLIAM ROBBINS | | ON FILE | | | | | | |
| TODD WOOD | | ON FILE | | | | | | |
| TODE, ULF | | ON FILE | | | | | | |
| TODOR LAZAROV | | ON FILE | | | | | | |
| TODORIC, SAVO | | ON FILE | | | | | | |
| TODOROV, EMIL GEORGIEV | | ON FILE | | | | | | |
| TODOROVIC, DEJAN | | ON FILE | | | | | | |
| TÖDTHEIDE, CLEMENS | | ON FILE | | | | | | |
| TODTZ, MICK | | ON FILE | | | | | | |
| TOENNIES, DANIEL | | ON FILE | | | | | | |
| TOFAN, ADRIAN | | ON FILE | | | | | | |
| TOFFANIN, ARTY NAL | | ON FILE | | | | | | |
| TOGNELLA, PATRICK | | ON FILE | | | | | | |
| TOH ZHONGYAN | | ON FILE | | | | | | |
| Toh, Michael Jian Hong | | ON FILE | | | | | | |
| TOINE DEURSEN | | ON FILE | | | | | | |
| TOINE DEURSEN | | ON FILE | | | | | | |
| TOJO LAZZARI | | ON FILE | | | | | | |
| TOKEN FEST, LLC | | 1405 BECKLOW COURT | | | INDIAN TRAIL | NC | 28079 | |
| TOKEN LIMITED | | CRAIGMUIR CHAMBERS, ROAD TOWN | | | TORTOLA | | VG 1110 | VIRGIN ISLANDS |
| TOKENTALK LTD | | PETHERTON ROAD | | | LONDON | | N5 2RD | UNITED KINGDOM |
| TOKGÖZ, BÜLENT | | ON FILE | | | | | | |
| TOKIO MARINE HCC - D&O GROUP | | 111 TOWN SQUARE PLACE, SUITE 890 | | | JERSEY CITY | NJ | 07310 | |
| TOKMAKOV SERHII | | ON FILE | | | | | | |
| TOLBERT, RONALD | | ON FILE | | | | | | |
| TOLEDO AGENJO, FRANCISCO JOSE | | ON FILE | | | | | | |
| TOLEDO AMOR, AMADEO | | ON FILE | | | | | | |
| TOLFO DA SILVA, LENON | | ON FILE | | | | | | |
| TOLG, MAXIMILIAN | | ON FILE | | | | | | |
| TOLGA CANER | | ON FILE | | | | | | |
| TOLGAHAN ARIKAN | | ON FILE | | | | | | |
| TOLL FREE FORWARDING | | 13005 ARTESIA BLVD., SUITE A-100 | | | CERRITOS | CA | 90703-1356 | |
| TÖLLE, OLIVER | | ON FILE | | | | | | |
| TOLLET, JEAN-JACQUES YVES | | ON FILE | | | | | | |
| TÖLLICH, GERHARD MANFRED | | ON FILE | | | | | | |
| TOM BATTEN | | ON FILE | | | | | | |
| TOM BJORNDALSAETER | | ON FILE | | | | | | |
| TOM CORREMANS | | ON FILE | | | | | | |
| TOM DE GRAEF | | ON FILE | | | | | | |
| TOM DE MATOS | | ON FILE | | | | | | |
| TOM DIXON | | ON FILE | | | | | | |
| TOM DJOKAJ | | ON FILE | | | | | | |
| TOM DO | | ON FILE | | | | | | |
| TOM EDWARD BARDNER | | ON FILE | | | | | | |
| TOM ENGLEBY | | ON FILE | | | | | | |
| TOM FROST | | ON FILE | | | | | | |
| TOM FULLER | | ON FILE | | | | | | |
| TOM HALARY | | ON FILE | | | | | | |
| TOM HARVEY | | ON FILE | | | | | | |
| TOM HELLERS | | ON FILE | | | | | | |
| TOM JANKOWOY | | ON FILE | | | | | | |
| TOM LADD | | ON FILE | | | | | | |
| TOM LAUNDERS | | ON FILE | | | | | | |
| TOM LYDIN | | ON FILE | | | | | | |
| TOM MANN | | ON FILE | | | | | | |
| TOM MICHAELS | | ON FILE | | | | | | |
| TOM MUNCEY | | ON FILE | | | | | | |
| TOM OHALLORAN | | ON FILE | | | | | | |
| TOM OMANI | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOM PEILOW | | ON FILE | | | | | | |
| TOM PIRENNE | | ON FILE | | | | | | |
| TOM POGGI | | ON FILE | | | | | | |
| TOM SCHMIDT | | ON FILE | | | | | | |
| TOM SLIEPEN | | ON FILE | | | | | | |
| TOM TARBOURIECH | | ON FILE | | | | | | |
| TOM TES | | ON FILE | | | | | | |
| TOM VAN VEEN | | ON FILE | | | | | | |
| TOM WALOSZEK | | ON FILE | | | | | | |
| TOM WOLOSZKO | | ON FILE | | | | | | |
| TOM YOTAM | | ON FILE | | | | | | |
| TOMA, TAMAS ARON | | ON FILE | | | | | | |
| TOMAN, DAMJAN | | ON FILE | | | | | | |
| TOMANEK, JANETT TERESA | | ON FILE | | | | | | |
| TOMAS ARMAS MENDEZ | | ON FILE | | | | | | |
| TOMAS BARTOSIK | | ON FILE | | | | | | |
| TOMÁŠ DOBROTKA | | ON FILE | | | | | | |
| TOMAS GONZALEZ | | ON FILE | | | | | | |
| TOMAS JAMES DENNEHY | | ON FILE | | | | | | |
| TOMAS JUAREZ BELTRAN | | ON FILE | | | | | | |
| TOMAS KAQINARI | | ON FILE | | | | | | |
| TOMAS KILIKEVICIUS | | ON FILE | | | | | | |
| TOMÁŠ KOBYLÁK | | ON FILE | | | | | | |
| TOMÁŠ KOLTUN | | ON FILE | | | | | | |
| TOMAS KOPECNY | | ON FILE | | | | | | |
| TOMAS LAURINAVICIUS | | ON FILE | | | | | | |
| TOMAS LAURINAVICIUS | | ON FILE | | | | | | |
| TOMAS LOUKOTA | | ON FILE | | | | | | |
| TOMAS MARTINEZ | | ON FILE | | | | | | |
| TOMÁŠ MEDUNA | | ON FILE | | | | | | |
| TOMAS PITA DA SILVA | | ON FILE | | | | | | |
| TOMAS SMID | | ON FILE | | | | | | |
| TOMAS STANKEVICIUS | | ON FILE | | | | | | |
| TOMAS SUCHANEK | | ON FILE | | | | | | |
| TOMAS SURA | | ON FILE | | | | | | |
| TOMÁŠ WÁGNER | | ON FILE | | | | | | |
| TOMASCHITZ, JASMIN | | ON FILE | | | | | | |
| TOMASZ BARGIEL | | ON FILE | | | | | | |
| TOMASZ CZEREMCHA | | ON FILE | | | | | | |
| TOMASZ DOLATA | | ON FILE | | | | | | |
| TOMASZ MATYSIAKIEWICZ | | ON FILE | | | | | | |
| TOMASZ PAWEL AUGUSTYN | | ON FILE | | | | | | |
| TOMASZ PIOTROWIAK | | ON FILE | | | | | | |
| TOMASZ SKRZYPCZAK | | ON FILE | | | | | | |
| TOMAŽ OŠTIR | | ON FILE | | | | | | |
| TOMEDES LTD. | | 14, GRUZENBERG STREET | | | TEL AVIV | | | ISRAEL |
| TOMENUK, LUKAS | | ON FILE | | | | | | |
| TOMEZZOLI, ROMANO | | ON FILE | | | | | | |
| TOMISLAV DUGA | | ON FILE | | | | | | |
| TOMLINSON, TROY | | ON FILE | | | | | | |
| TOMMASO CHIEPPA | | ON FILE | | | | | | |
| TOMMIE SEALS | | ON FILE | | | | | | |
| TOMMY ERICSSON | | ON FILE | | | | | | |
| TOMMY HA | | ON FILE | | | | | | |
| TOMMY HUI | | ON FILE | | | | | | |
| TOMMY LACHANCE | | ON FILE | | | | | | |
| TOMMY THOMSEN | | ON FILE | | | | | | |
| TOMMY TRAN | | ON FILE | | | | | | |
| TOMS AIZUPIETIS | | ON FILE | | | | | | |
| TOMSCHI, KORBINIAN | | ON FILE | | | | | | |
| TOMSIC DE ASSIS, IVAN | | ON FILE | | | | | | |
| TOMUNEN, MARI | | ON FILE | | | | | | |
| TONDERAI KACHECHA | | ON FILE | | | | | | |
| TONE KING | | ON FILE | | | | | | |
| TONG, HOAI NAM | | ON FILE | | | | | | |
| TONGA, YUSUF | | ON FILE | | | | | | |
| TONI FENTON | | ON FILE | | | | | | |
| TONI OEHRLI | | ON FILE | | | | | | |
| TONI THOMAS | | ON FILE | | | | | | |
| TONINO URGESI | | ON FILE | | | | | | |
| TONIUTTI, VIVIANE | | ON FILE | | | | | | |
| TONKOVIC, MATTHIAS FELIX | | ON FILE | | | | | | |
| TONY ABAH | | ON FILE | | | | | | |
| TONY ALAN HULLINGER | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TONY ANTONIO OCHOA | | ON FILE | | | | | | |
| TONY AUDOUARD | | ON FILE | | | | | | |
| TONY BERGE | | ON FILE | | | | | | |
| TONY BUI | | ON FILE | | | | | | |
| TONY BUTLER | | ON FILE | | | | | | |
| TONY CHEHADE | | ON FILE | | | | | | |
| TONY HAYES | | ON FILE | | | | | | |
| TONY J CRIVELLO | | ON FILE | | | | | | |
| TONY LEGRAND | | ON FILE | | | | | | |
| TONY LEMON | | ON FILE | | | | | | |
| TONY MARSHALL | | ON FILE | | | | | | |
| TONY MISTRATA | | ON FILE | | | | | | |
| TONY O'BRIEN | | ON FILE | | | | | | |
| TONY PENG | | ON FILE | | | | | | |
| TONY PICCUILLA | | ON FILE | | | | | | |
| TONY VO | | ON FILE | | | | | | |
| TONY WETTER | | ON FILE | | | | | | |
| TONY'S DI NAPOLI | | 147 WEST 43RD STREET | | | NEW YORK | NY | 10036 | |
| TOODEH SHOOSHTARI, MOHAMMADMAHDI | | ON FILE | | | | | | |
| TOOLFARM | | 810 CLIPPER TER | | | SAN FRANCISCO | CA | 94114 | |
| TOP GOLF | | 8750 N CENTRAL EXPRESSWAY SUITE 1200 | | | DALLAS | TX | 75231 | |
| TOP INVESTOR | | ON FILE | | | | | | |
| TOPAL, MUHARREM | | ON FILE | | | | | | |
| TOPALLI, NDERIM | | ON FILE | | | | | | |
| TOPALOV, EMANOIL KRASIMIROV | | ON FILE | | | | | | |
| TOPCU, TUNCAY | | ON FILE | | | | | | |
| TOPCUOGLU, EMRE | | ON FILE | | | | | | |
| TÖPFER, ANDRÉ | | ON FILE | | | | | | |
| TÖPFER, JOSHUA | | ON FILE | | | | | | |
| TÖPFER, MARTIN | | ON FILE | | | | | | |
| TÖPFER, PATRICK | | ON FILE | | | | | | |
| TOPP, JEAN-ARNO JÜRGEN GREGOR | | ON FILE | | | | | | |
| TÖPPEL-KAPUSCHINSKI, STEFANIE | | ON FILE | | | | | | |
| TOPRAK, DENIZ | | ON FILE | | | | | | |
| TORBEN SCHAEFER | | ON FILE | | | | | | |
| TORBET, WILLIAM | | ON FILE | | | | | | |
| TORBOHM-ALBRECHT, SABINE | | ON FILE | | | | | | |
| TORENS, CHRISTOPH | | ON FILE | | | | | | |
| TOREY BYNUM | | ON FILE | | | | | | |
| TORIBIO FERNÁNDEZ, VÍCTOR | | ON FILE | | | | | | |
| TORITSEMATSE OGEDGEBE | | ON FILE | | | | | | |
| TORK, TOBIAS | | ON FILE | | | | | | |
| TÖRKER, NICO | | ON FILE | | | | | | |
| TORNARIS, PHEDIAS | | ON FILE | | | | | | |
| TORNES, LUKAS WOLFGANG | | ON FILE | | | | | | |
| TORNO, SEBASTIAN ANDREAS | | ON FILE | | | | | | |
| TORNOW, BJÖRN | | ON FILE | | | | | | |
| TORNOW, NILS | | ON FILE | | | | | | |
| TORO TORO MIAMI | | 100 CHOPIN PLAZA | | | MIAMI | FL | 33131 | |
| TÖRÖK, LASZLO | | ON FILE | | | | | | |
| TOROVZAR INVESTMENTS LLC | | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| TORRENS MALLART, GUILLERMO | | ON FILE | | | | | | |
| TORRENTE COSTA, POL | | ON FILE | | | | | | |
| TORRES GONZALEZ, ANGEL | | ON FILE | | | | | | |
| TORRES, JORGE | | ON FILE | | | | | | |
| TORRES, KENNETH | | ON FILE | | | | | | |
| TORRES, KEVIN | | ON FILE | | | | | | |
| TORRES, MARILU | | ON FILE | | | | | | |
| TORRES, MICHAEL | | ON FILE | | | | | | |
| TORRY YONKER | | ON FILE | | | | | | |
| TORSTEN ARNOLD | | ON FILE | | | | | | |
| TORSTEN LANGELAND | | ON FILE | | | | | | |
| TORSTEN NEUMANN | | ON FILE | | | | | | |
| TORSTEN ROESLER | | ON FILE | | | | | | |
| TOSCH, KLAUS-DIETER | | ON FILE | | | | | | |
| TOSCHER, DANIEL | | ON FILE | | | | | | |
| TOSHIKO TRAN | | ON FILE | | | | | | |
| TOSHKOV, HRISTO NIKOLAEV | | ON FILE | | | | | | |
| TOSTRUP, SIMON | | ON FILE | | | | | | |
| TOSUN, JULIAN M. | | ON FILE | | | | | | |
| TOTEFA DEXTER | | ON FILE | | | | | | |
| TOTH, CSABA ANDRAS | | ON FILE | | | | | | |
| TOTH, SANDOR | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOTO, RYAN | | ON FILE | | | | | | |
| TOTTLE, PAUL | | ON FILE | | | | | | |
| TOUCH SO, AUN | | ON FILE | | | | | | |
| TOUFIC KARAM | | ON FILE | | | | | | |
| TOUMI, HATEM | | ON FILE | | | | | | |
| TOURNILLON, CHAD | | ON FILE | | | | | | |
| TOUSSAINT, MARCUS PETER | | ON FILE | | | | | | |
| TOWER BC LTD | | 3RD FLOOR, TOWER 42 | 25 OLD BROAD STREET | | | | EC2N 1HQ | UNITED KINGDOM |
| TOWER HAMLETS RESOURCES | | 5 CLOVE CRESCENT | REVENUE SERVICES, TOWN HALL | | MULLBERRY PLACE | | E14 2BG | UNITED KINGDOM |
| TOWERS WATSON LIMITED | | WATSON HOUSE | LONDON ROAD | | REIGATE | | RH2 9PQ | UNITED KINGDOM |
| TOWERS, JARED | | ON FILE | | | | | | |
| TOWNE, STEPHEN | | ON FILE | | | | | | |
| TOWNE, TEGAN | | ON FILE | | | | | | |
| TOWNROW, JOSH | | ON FILE | | | | | | |
| TOWNS, JOSEPH | | ON FILE | | | | | | |
| TOWNSEND, ALASDAIR DAVID JOHN | | ON FILE | | | | | | |
| TOWNSEND, MATTHEW | | ON FILE | | | | | | |
| TOYIN ADEDOKUN | | ON FILE | | | | | | |
| TOZER, MICHAEL | | ON FILE | | | | | | |
| TRABELSI, FITOURI | | ON FILE | | | | | | |
| TRACE EDWARD JUSTICE | | ON FILE | | | | | | |
| TRACE FAYARD | | ON FILE | | | | | | |
| TRACEY RODWELL | | ON FILE | | | | | | |
| TRACI MACISAAC | | ON FILE | | | | | | |
| TRACUMS-HINKE, MELANIE | | ON FILE | | | | | | |
| TRACY CONERLY | | ON FILE | | | | | | |
| TRACY KANA | | ON FILE | | | | | | |
| TRACY VAZQUEZ | | ON FILE | | | | | | |
| TRACY WONG | | ON FILE | | | | | | |
| TRADABILITY LLC | | 5000 BIRCH STREET, SUITE 3000 | | | NEWPORT BEACH | CA | 92660 | |
| TRADE REPUBLIC BANK GMBH | | 1 ERNST-SCHNEIDER PLATZ | | | DUSSELDORF | | 40212 | GERMANY |
| TRADER JOE'S | | 800 S SHAMROCK AVE | | | MONROVIA | CA | 91016 | |
| TRADESTATION GROUP, INC. | | 8050 SW 10TH STREET, SUITE 400 | | | PLANTATION | FL | 33324 | |
| TRADINGVIEW, INC. | | 470 OLDE WORTHINGTON ROAD | SUITE 200 | | WESTERVILLE | OH | 43082 | |
| TRAGENKRANZ, GABRIELE EVI | | ON FILE | | | | | | |
| TRAHANOVSKY, TORREY | | ON FILE | | | | | | |
| TRẦN VY | | ON FILE | | | | | | |
| TRAN, BENSON | | ON FILE | | | | | | |
| TRAN, LYNN | | ON FILE | | | | | | |
| TRAN, NGOC TUONG VI | | ON FILE | | | | | | |
| TRAN, NGOC VAN | | ON FILE | | | | | | |
| TRAN, PEALE | | ON FILE | | | | | | |
| TRAN, SIMON | | ON FILE | | | | | | |
| TRAN, THUY | | ON FILE | | | | | | |
| TRAN, VIET PHU MICHAEL | | ON FILE | | | | | | |
| TRAN, YUNG | | ON FILE | | | | | | |
| TRANG NGUYEN | | ON FILE | | | | | | |
| TRANG VO | | ON FILE | | | | | | |
| TRANSFELD, HANS-LENNART STEFAN | | ON FILE | | | | | | |
| TRANSFERO BRASIL PAGAMENTOS S.A. | | RUA ANIBAL DE MENDONCA | 21/1A ANDAR, IPANEMA CEP | | RIO DE JANEIRO | | 22410-050 | BRAZIL |
| TRANSUNION | | 555 WEST ADAMS STREET | | | CHICAGO | IL | 60661 | |
| TRAPP, HANS JOSEF | | ON FILE | | | | | | |
| TRAPP, PETER CHRISTIAN | | ON FILE | | | | | | |
| TRAPPOLINI, DAVID | | ON FILE | | | | | | |
| TRASH CANS WAREHOUSE | | 35 FRONT STREET | | | BRATTLEBORO | VT | 05301 | |
| TRAUB, NICOLAS ALEXANDER | | ON FILE | | | | | | |
| TRAUFELLER, JAN | | ON FILE | | | | | | |
| TRAUGOTT, KLAUS | | ON FILE | | | | | | |
| TRAUSCH, JILL | | ON FILE | | | | | | |
| TRAUTMANN, MARKUS | | ON FILE | | | | | | |
| TRAVALA.COM | | HARBOUR PLACE | 103 SOUTH CHURCH ST | | GEORGE TOWN | | | CAYMAN ISLANDS |
| TRAVEN SAMUELS | | ON FILE | | | | | | |
| TRAVER BECERRA, JOSE EMILIO | | ON FILE | | | | | | |
| TRAVIS ALMODOVAR | | ON FILE | | | | | | |
| TRAVIS ANTHONY MASON | | ON FILE | | | | | | |
| TRAVIS BECK | | ON FILE | | | | | | |
| TRAVIS BOYER | | ON FILE | | | | | | |
| TRAVIS BROYLES | | ON FILE | | | | | | |
| TRAVIS BRYANT | | ON FILE | | | | | | |
| TRAVIS CAVENER | | ON FILE | | | | | | |
| TRAVIS FARNEL | | ON FILE | | | | | | |
| TRAVIS HENRY | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAVIS KEENEY | | ON FILE | | | | | | |
| TRAVIS LEE WRIGHT | | ON FILE | | | | | | |
| TRAVIS LONGO | | ON FILE | | | | | | |
| TRAVIS MATTHEW JOHNSON | | ON FILE | | | | | | |
| TRAVIS MOYER | | ON FILE | | | | | | |
| TRAVIS MURPHY | | ON FILE | | | | | | |
| TRAVIS RAMBERT | | ON FILE | | | | | | |
| TRAVIS TANDY | | ON FILE | | | | | | |
| TRAVIS TRENT SEIFERT | | ON FILE | | | | | | |
| TRAVIS WILLIAMS | | ON FILE | | | | | | |
| TRAVIS WOLFF | | ON FILE | | | | | | |
| TRAXLER, ALEXANDRA RENATE | | ON FILE | | | | | | |
| TRD COMM | | 4057 NORTH JORY TRAIL | | | LAS VEGAS | NV | 89108-5202 | |
| TREACY, NIGEL | | ON FILE | | | | | | |
| TREACY, PAUL | | ON FILE | | | | | | |
| TREADWAY, ZACHARY | | ON FILE | | | | | | |
| TREADWELL, TIARA | | ON FILE | | | | | | |
| TREBOS, MICHAEL | | ON FILE | | | | | | |
| TRECZOKAT, KILIAN | | ON FILE | | | | | | |
| TREFFINGER, TIMOTHY | | ON FILE | | | | | | |
| TREFFNER, DANIELA | | ON FILE | | | | | | |
| TREFFT, RENE-KRISTIAN | | ON FILE | | | | | | |
| TREIBER, ANDREAS JUERGEN | | ON FILE | | | | | | |
| TREIBER, STEFAN PATRICK | | ON FILE | | | | | | |
| TREIKE, FABIAN | | ON FILE | | | | | | |
| TREILING, DOMINIQUE JESSICA | | ON FILE | | | | | | |
| TREJO, AGOSTINA | | ON FILE | | | | | | |
| TREJO, ARACELI | | ON FILE | | | | | | |
| TRELLO, INC. | | 55 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10006 | |
| TREMAIN POWELL , TOREY | | ON FILE | | | | | | |
| TREMAYNE BLAIR | | ON FILE | | | | | | |
| TREMAYNE SMITH | | ON FILE | | | | | | |
| TREMAYNE SMITH | | ON FILE | | | | | | |
| TREMAYNE SULLIVAN | | ON FILE | | | | | | |
| TREMMEL, STEFAN | | ON FILE | | | | | | |
| TRENN, THOMAS | | ON FILE | | | | | | |
| TRENT CLEVELAND | | ON FILE | | | | | | |
| TRENT HUDSON | | ON FILE | | | | | | |
| TRENT MERRIN | | ON FILE | | | | | | |
| TRENTAN ROSIER | | ON FILE | | | | | | |
| TRENTON CARRELL | | ON FILE | | | | | | |
| TRENTON HORSLEY | | ON FILE | | | | | | |
| TRENTON MILLER | | ON FILE | | | | | | |
| TRENTON TURNER | | ON FILE | | | | | | |
| TRENYOR BANCSHARES, INC. | | 15 E MAIN ST | | | TREYNOR | IA | 51575 | |
| TREPNAU, OLGA | | ON FILE | | | | | | |
| TREPNAU, ROMAN | | ON FILE | | | | | | |
| TREPPENHAUER, PATRICK ALEXANDER JOSEF | | ON FILE | | | | | | |
| TREPTE, SIMON JOSEF | | ON FILE | | | | | | |
| TREPTOW, ANDREAS | | ON FILE | | | | | | |
| TRES FINANCE INC. | | 7 WORLD TRADE CENTER | 250 GREENWICH ST #7 | | NEW YORK | NY | 10007 | |
| TRETAU, KAI | | ON FILE | | | | | | |
| TRETSCHOK, RONAN | | ON FILE | | | | | | |
| TREUTMANN, MARIO | | ON FILE | | | | | | |
| TREVINO ESPARZA, ANDRES | | ON FILE | | | | | | |
| TREVOR  CAVITT-BENN | | ON FILE | | | | | | |
| TREVOR AMEN | | ON FILE | | | | | | |
| TREVOR BODINE | | ON FILE | | | | | | |
| TREVOR DIXON | | ON FILE | | | | | | |
| TREVOR HADDON | | ON FILE | | | | | | |
| TREVOR HASHBARGER | | ON FILE | | | | | | |
| TREVOR J BROWNLEE | | ON FILE | | | | | | |
| TREVOR KELLY | | ON FILE | | | | | | |
| TREVOR KIVIAT | | ON FILE | | | | | | |
| TREVOR LEIGH | | ON FILE | | | | | | |
| TREVOR LORIA | | ON FILE | | | | | | |
| TREVOR MARTIN | | ON FILE | | | | | | |
| TREVOR SKELLY | | ON FILE | | | | | | |
| TREVOR VAN BAVEL | | ON FILE | | | | | | |
| TREVOR WEISSE | | ON FILE | | | | | | |
| TREVOR WIEDEMAN | | ON FILE | | | | | | |
| TREVOR WILLIAMS | | ON FILE | | | | | | |
| TREVOR YOUD | | ON FILE | | | | | | |
| TREXLER, CHRISTOPHER SIMON JOHANNES | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TREY AUSTIN | | ON FILE | | | | | | |
| TREY HEIDENREICH | | ON FILE | | | | | | |
| TREY HIPKE | | ON FILE | | | | | | |
| TRICKOVSKI, DEJANCO | | ON FILE | | | | | | |
| TRIESCH, MALTE SEBASTIAN | | ON FILE | | | | | | |
| TRIEU, HON TAN | | ON FILE | | | | | | |
| TRIGGER, SIMON | | ON FILE | | | | | | |
| TRIGGS, TRONE | | ON FILE | | | | | | |
| TRIGON TRADING PTY LTD | ATTN: MATTEO SALERNO | SUITE 18, 240 VARSITY PARADE | | | VARSITY LAKES | | QLD 4227 | AUSTRALIA |
| TRIGON TRADING PTY LTD ACN 610 865 533 | ATTN: MATTEO SALERNO | 240 VARISTY PARADE | SUITE 18 | | VARSITY LAKES | | QLD 4227 | AUSTRALIA |
| TRILLER, ANDREAS | | ON FILE | | | | | | |
| TRILLER, MAXIMILIAN TASSILO | | ON FILE | | | | | | |
| TRILLER, WALTER | | ON FILE | | | | | | |
| TRILLICH, MAREIKE ANN-CATRIN VIVIANE | | ON FILE | | | | | | |
| TRIMBOLI JR, FRANK A | | ON FILE | | | | | | |
| TRINDADE, VANESSA | | ON FILE | | | | | | |
| TRINGALI III, SALVADOR | | ON FILE | | | | | | |
| TRINH, TAI | | ON FILE | | | | | | |
| TRINITY MARTIN | | ON FILE | | | | | | |
| TRINITY MINING TECHNOLOGIES, LLC | | 105 NURSERY LANE, SUITE 110 | | | FORT WORTH | TX | 76114 | |
| TRINKERT, GUIDO RÜDIGER | | ON FILE | | | | | | |
| TRISH CARROLL | | ON FILE | | | | | | |
| TRISHA GARALDE | | ON FILE | | | | | | |
| TRISTAN BEYERS | | ON FILE | | | | | | |
| TRISTAN COCOZZA | | ON FILE | | | | | | |
| TRISTAN FRANSEN | | ON FILE | | | | | | |
| TRISTAN JACOBS | | ON FILE | | | | | | |
| TRISTAN LUCAS GABRIEL HECKMANN | | ON FILE | | | | | | |
| TRISTAN PETITARMAND | | ON FILE | | | | | | |
| TRISTAN RUSS | | ON FILE | | | | | | |
| TRISTAN STERCKY | | ON FILE | | | | | | |
| TRISTIAN GUZMAN | | ON FILE | | | | | | |
| TRISTON OVERTON | | ON FILE | | | | | | |
| TRIXIA FELIX | | ON FILE | | | | | | |
| TRM LABS | | 450, TOWNSEND STREET | | | SAN FRANCISCO | CA | | |
| TROCHIMOWICZ, SCOTT | | ON FILE | | | | | | |
| TROELS DAHL | | ON FILE | | | | | | |
| TROELS HALLSTRØM | | ON FILE | | | | | | |
| TROFIMENKO, ARTUR | | ON FILE | | | | | | |
| TRÖGER, THOMAS | | ON FILE | | | | | | |
| TROMMER, HAGEN | | ON FILE | | | | | | |
| TROMMER, MAIKE | | ON FILE | | | | | | |
| TROMPISCH, REBECCA MARGARETA | | ON FILE | | | | | | |
| TROND HUNDSTUEN | | ON FILE | | | | | | |
| TROPEANO, RAFFAELE-ANTONIO | | ON FILE | | | | | | |
| TROSCHKE, DANIEL HERBERT | | ON FILE | | | | | | |
| TROTT, WERNER | | ON FILE | | | | | | |
| TROTTIER, ERIC | | ON FILE | | | | | | |
| TROVATA INC | | 237 A ST. SUITE 86664 | | | SAN DIEGO | CA | 92101 | |
| TROY  COLLINS | | ON FILE | | | | | | |
| TROY BENNINGTON | | ON FILE | | | | | | |
| TROY DORGELOH | | ON FILE | | | | | | |
| TROY DU PLESSIS | | ON FILE | | | | | | |
| TROY HARRIS | | ON FILE | | | | | | |
| TROY KING | | ON FILE | | | | | | |
| TROY MAIN | | ON FILE | | | | | | |
| TROY MOORE | | ON FILE | | | | | | |
| TROY RAWSON | | ON FILE | | | | | | |
| TROY SIMMONS | | ON FILE | | | | | | |
| TROY TUCKER | | ON FILE | | | | | | |
| TROY WATTLEY | | ON FILE | | | | | | |
| TROY WEISS | | ON FILE | | | | | | |
| TROY WIKI-ARAPETA | | ON FILE | | | | | | |
| TROY WILLIAMS | | ON FILE | | | | | | |
| TROYAN, MICHAEL | | ON FILE | | | | | | |
| TRU CHAU | | ON FILE | | | | | | |
| TRUAISCH, MONIKA | | ON FILE | | | | | | |
| TRÜBY LEITNER, MONIKA URSULA | | ON FILE | | | | | | |
| TRUJILLO RODRIGUEZ, OWEN | | ON FILE | | | | | | |
| TRUJILLO, AARON | | ON FILE | | | | | | |
| TRUMANE LAWRENCE | | ON FILE | | | | | | |
| TRUMMAL, MART | | ON FILE | | | | | | |
| TRUMMER, MANFRED | | ON FILE | | | | | | |
| TRÜMPER, ALBERT | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRUNG NGO | | ON FILE | | | | | | |
| TRUNG VU | | ON FILE | | | | | | |
| TRUNIGER, JULIAN | | ON FILE | | | | | | |
| TRUNSHEDDA W. RAMOS | | ON FILE | | | | | | |
| TRUONG GIANG NGUYEN | | ON FILE | | | | | | |
| TRUONG, KY | | ON FILE | | | | | | |
| TRUONG, THANH LONG | | ON FILE | | | | | | |
| TRUPIANO, VICTOR ROBERT LEON | | ON FILE | | | | | | |
| TRUPP ROLAND | | ON FILE | | | | | | |
| TRUSCHKE, ARTUR | | ON FILE | | | | | | |
| TRUST, KINGDOM | | ON FILE | | | | | | |
| TRUSTLABS, INC. | | 325 9TH ST. | | | SAN FRANCISCO | CA | 94103 | |
| TRUSTPILOT A/S | | PILESTRAEDE 58 | K | | COPENHAGEN | | 1112 | DENMARK |
| TRUSTPILOT INC. | | 245 FIFTH AVENUE | 5TH FLOOR | | NEW YORK | NY | 10016 | |
| TRUSTTOKEN, INC. | | 234 S MAIN ST | | | WILLITS | CA | 95490 | |
| TRÜTZSCHLER, FLORIAN VOLKHART | | ON FILE | | | | | | |
| TRYI HARBUL | | ON FILE | | | | | | |
| TRYSTAN SMITH | | ON FILE | | | | | | |
| TSAI AN | | ON FILE | | | | | | |
| TSAI-HSUAN HSU | | ON FILE | | | | | | |
| TSAN LAI YIU | | ON FILE | | | | | | |
| TSCHARNER, JANNIS ELIAS | | ON FILE | | | | | | |
| TSCHERNOW, ROMAN | | ON FILE | | | | | | |
| TSCHIERSKY, MARTIN | | ON FILE | | | | | | |
| TSCHIRNER, STEFFEN JÖRG | | ON FILE | | | | | | |
| TSCHOEP, GEORG | | ON FILE | | | | | | |
| TSCHUPP-SPRECHER, RICO | | ON FILE | | | | | | |
| TSCHUSOV, ARTEM | | ON FILE | | | | | | |
| TSE CHUN KIT | | ON FILE | | | | | | |
| TSE HOI JASON LEUNG | | ON FILE | | | | | | |
| TSHEPO COMFORT MOGALE | | ON FILE | | | | | | |
| TSOUMAS, ILIAS | | ON FILE | | | | | | |
| TSUI HIN PO | | ON FILE | | | | | | |
| TSUN SING WONG | | ON FILE | | | | | | |
| TSUTSUMI, MATTHEW | | ON FILE | | | | | | |
| TSVETKOV, VLADIMIR VAKLINOV | | ON FILE | | | | | | |
| TSVYNDA, GENNADII | | ON FILE | | | | | | |
| TSZ CHING KWONG | | ON FILE | | | | | | |
| TSZ CHING LEE | | ON FILE | | | | | | |
| TSZ CHIU YAU | | ON FILE | | | | | | |
| TSZ FUNG HO | | ON FILE | | | | | | |
| TSZ FUNG WONG | | ON FILE | | | | | | |
| TSZ HIM CHAN | | ON FILE | | | | | | |
| TSZ HIM TIMOTHY CHAN | | ON FILE | | | | | | |
| TSZ LOK SO | | ON FILE | | | | | | |
| TSZ LUNG YEUNG | | ON FILE | | | | | | |
| TSZ YING DOROTHY TONG | | ON FILE | | | | | | |
| TSZWING IP | | ON FILE | | | | | | |
| TUAN QUACH | | ON FILE | | | | | | |
| TUAN VU | | ON FILE | | | | | | |
| TUBBEN, DEVON | | ON FILE | | | | | | |
| TUBEBUDDY | | 566 SOMBRILLO | | | ARROYO GRANDE | CA | 93420-1441 | |
| TÜCH, JOACHIM | | ON FILE | | | | | | |
| TUCHELT, NELSON MALTE AURELIAN | | ON FILE | | | | | | |
| TUCHNY, BJÖRN | | ON FILE | | | | | | |
| TUCHSCHERER, ULRICH LUDWIG | | ON FILE | | | | | | |
| TÜCK, ELIAS GABRIEL | | ON FILE | | | | | | |
| TUCKER MCNINCH | | ON FILE | | | | | | |
| TUCKER SNIDER | | ON FILE | | | | | | |
| TUCKER, GRANT | | ON FILE | | | | | | |
| TUCKER, MICHELLE | | ON FILE | | | | | | |
| TUDOR CHEIANU | | ON FILE | | | | | | |
| TUDOR, FLORIN | | ON FILE | | | | | | |
| TÜFFERS, ALEXANDER | | ON FILE | | | | | | |
| TUHA, ALAFONISOU | | ON FILE | | | | | | |
| TUHACEK, JIRI | | ON FILE | | | | | | |
| TUI PIRINI | | ON FILE | | | | | | |
| TUIDER, DOMINIK | | ON FILE | | | | | | |
| TUITJER, JOHANN KLAAS | | ON FILE | | | | | | |
| TUKAMUHABWE MOSES ABDUL JARIM | | ON FILE | | | | | | |
| TUKAMUSHABA GERMINA KAKIZIRA | | ON FILE | | | | | | |
| TUKENDORF, SEBASTIAN FLORIAN | | ON FILE | | | | | | |
| TULS, ALEKSANDRS | | ON FILE | | | | | | |
| TULVAN, DANIEL-ANDREI | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TUMAS, DEIVIDAS | | ON FILE | | | | | | |
| TUMBAS, MARCEL | | ON FILE | | | | | | |
| TUMHEISE JASPA WINNIE | | ON FILE | | | | | | |
| TUMMILLO, ENZO | | ON FILE | | | | | | |
| TUMUHEIRWE JUDITH | | ON FILE | | | | | | |
| TUMUSHABE SAMUEL | | ON FILE | | | | | | |
| TUMWEKWASE AMBROSE | | ON FILE | | | | | | |
| TUMWESIGYE GAD | | ON FILE | | | | | | |
| TUMWIJUKYE BRUNO | | ON FILE | | | | | | |
| TUMWIJUKYE JUSTUS | | ON FILE | | | | | | |
| TUMWINE KENETH | | ON FILE | | | | | | |
| TUNC ALTINBAS | | ON FILE | | | | | | |
| TUNG NGAI CHAN | | ON FILE | | | | | | |
| TUNG PHAM | | ON FILE | | | | | | |
| TUNJI OLORUKO-OBA | | ON FILE | | | | | | |
| TUNON ALVAREZ, ROBERTO | | ON FILE | | | | | | |
| TÜNS, KEVIN | | ON FILE | | | | | | |
| TUOMINEN, ESKO-MATTI | | ON FILE | | | | | | |
| TURAN EREN AKSU | | ON FILE | | | | | | |
| TURANYOMWE WICLIF | | ON FILE | | | | | | |
| TURANZOMWE JIDITH | | ON FILE | | | | | | |
| TURAP, GENCAY | | ON FILE | | | | | | |
| TURCENKOVAS, IGORIS | | ON FILE | | | | | | |
| TURESSON, KJELL DAVID CHRISTIAN | | ON FILE | | | | | | |
| TURETTA, ALBERTO | | ON FILE | | | | | | |
| TURGAY ÖZCELIK | | ON FILE | | | | | | |
| TURGUT, AHMET | | ON FILE | | | | | | |
| TURIHOHABWE MARGRET | | ON FILE | | | | | | |
| TURINAWE ANDREW | | ON FILE | | | | | | |
| TURITZIN, ALEXANDER | | ON FILE | | | | | | |
| TURK, SERHAT | | ON FILE | | | | | | |
| TURKISH AIRLINES | | TURKISH AIRLINES GENERAL MANAGEMENT BUILDING | ATATURK AIRPORT, YESILKOY | | ISTANBUL | | 34149 | TURKEY |
| TÜRKMEN, BUSRA | | ON FILE | | | | | | |
| TURNA, KUBILAY | | ON FILE | | | | | | |
| TURNER , NATHANIEL | | ON FILE | | | | | | |
| TURNER, JUSTIN | | ON FILE | | | | | | |
| TURNER, MARIA | | ON FILE | | | | | | |
| TURNEY, WILL | | ON FILE | | | | | | |
| TUROWSKI, THORSTEN GERHARD | | ON FILE | | | | | | |
| TURPEINEN, DENNIS | | ON FILE | | | | | | |
| TURRA, SARINA | | ON FILE | | | | | | |
| TUSHAR NADKARNI | | ON FILE | | | | | | |
| TUSIIME AGNES | | ON FILE | | | | | | |
| TUSINGWIRE LYDIA | | ON FILE | | | | | | |
| TUTSCHKE, CHRISTINE | | ON FILE | | | | | | |
| TUULA MARJATTA YLIKULJU | | ON FILE | | | | | | |
| TÜYSÜZ, ARIS | | ON FILE | | | | | | |
| TÜYSÜZ, MURAD | | ON FILE | | | | | | |
| TUZO PILIPILI | | ON FILE | | | | | | |
| TVRDON, JAROSLAV | | ON FILE | | | | | | |
| TWADELL, JODI | | ON FILE | | | | | | |
| TWARDOKUS, JÖRG PETER | | ON FILE | | | | | | |
| TWEER-ROLLER, MARCEL | | ON FILE | | | | | | |
| TWEITMANN, ETHAN | | ON FILE | | | | | | |
| TWENTY84 SOLUTIONS | | INTERNATIONAL HOUSE | 24 HOLBORN VIADUCT | | LONDON | | EC1A 2BN | UNITED KINGDOM |
| TWIKIRIZE ERNEST | | ON FILE | | | | | | |
| TWILIO | | 375 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| TWILIO | | 645 HARRISON ST | | | SAN FRANCISCO | CA | 94107 | |
| TWINAMASIKO DENIS | | ON FILE | | | | | | |
| TWISTED TREES | | ON FILE | | | | | | |
| TWITTER | | 1355 MARKET STREET SUITE 900 | | | SAN FRANCISCO | CA | 94103 | |
| TWO HANDS | | 100 BROADVIEW AVE SUITE 300A | | | TORONTO | | | CANADA |
| TWO PRIME | | 1615 PLATTE ST | SUITE 200 | | DENVER | CO | 80202 | |
| TWUMASI, PHILIP | | ON FILE | | | | | | |
| TY ETZWILER | | ON FILE | | | | | | |
| TY HENDERSON | | ON FILE | | | | | | |
| TY HERRICK | | ON FILE | | | | | | |
| TY TOWRY | | ON FILE | | | | | | |
| TYAIRRE HENDERSON JR | | ON FILE | | | | | | |
| TYCOON LIEW | | ON FILE | | | | | | |
| TYCZKA, SONJA PETRA | | ON FILE | | | | | | |
| TYERRA BALDWIN | | ON FILE | | | | | | |
| TYESHA ROMAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TYLEC, PATRYK | | ON FILE | | | | | | |
| TYLER BURDETTE | | ON FILE | | | | | | |
| TYLER MARTINEZ | | ON FILE | | | | | | |
| TYLER ARSHAWSKY | | ON FILE | | | | | | |
| TYLER BEATTY | | ON FILE | | | | | | |
| TYLER BEATTY | | ON FILE | | | | | | |
| TYLER BELL | | ON FILE | | | | | | |
| TYLER BROERS | | ON FILE | | | | | | |
| TYLER BRYANT BUSH | | ON FILE | | | | | | |
| TYLER CHAPMAN | | ON FILE | | | | | | |
| TYLER COX DRUIN | | ON FILE | | | | | | |
| TYLER CROUCHMAN | | ON FILE | | | | | | |
| TYLER DALTON | | ON FILE | | | | | | |
| TYLER DEVILLIER, AUSTIN | | ON FILE | | | | | | |
| TYLER DIDIN | | ON FILE | | | | | | |
| TYLER EDGERLE | | ON FILE | | | | | | |
| TYLER FARR | | ON FILE | | | | | | |
| TYLER GALLMANN | | ON FILE | | | | | | |
| TYLER GARDNER | | ON FILE | | | | | | |
| TYLER HALL | | ON FILE | | | | | | |
| TYLER HANDLEY | | ON FILE | | | | | | |
| TYLER HARWARD | | ON FILE | | | | | | |
| TYLER HENWOOD | | ON FILE | | | | | | |
| TYLER HEPP | | ON FILE | | | | | | |
| TYLER JENKINS | | ON FILE | | | | | | |
| TYLER JONES | | ON FILE | | | | | | |
| TYLER KERR | | ON FILE | | | | | | |
| TYLER KIMMONS | | ON FILE | | | | | | |
| TYLER KITCHENS, JUSTIN | | ON FILE | | | | | | |
| TYLER KOENIG | | ON FILE | | | | | | |
| TYLER LIM | | ON FILE | | | | | | |
| TYLER LINN | | ON FILE | | | | | | |
| TYLER MEAGHER | | ON FILE | | | | | | |
| TYLER MICHAEL MCCONNELL | | ON FILE | | | | | | |
| TYLER MOORE | | ON FILE | | | | | | |
| TYLER MOORE | | ON FILE | | | | | | |
| TYLER ODOM | | ON FILE | | | | | | |
| TYLER PARRISH | | ON FILE | | | | | | |
| TYLER PATRICK CLICK | | ON FILE | | | | | | |
| TYLER PENNING | | ON FILE | | | | | | |
| TYLER PEPPERS | | ON FILE | | | | | | |
| TYLER PERRY | | ON FILE | | | | | | |
| TYLER ROBITZER | | ON FILE | | | | | | |
| TYLER ROGERS | | ON FILE | | | | | | |
| TYLER RUSH | | ON FILE | | | | | | |
| TYLER RUSHTON | | ON FILE | | | | | | |
| TYLER SMITH | | ON FILE | | | | | | |
| TYLER SPRAGUE | | ON FILE | | | | | | |
| TYLER STANDLEY | | ON FILE | | | | | | |
| TYLER STEPHANIK | | ON FILE | | | | | | |
| TYLER THOMAS | | ON FILE | | | | | | |
| TYLER THOMPSON | | ON FILE | | | | | | |
| TYLER WAIT | | ON FILE | | | | | | |
| TYLER WAIT | | ON FILE | | | | | | |
| TYLER WILLIAM GUGLIOTTA | | ON FILE | | | | | | |
| TYLER WILSON | | ON FILE | | | | | | |
| TYLER ZUSPAN | | ON FILE | | | | | | |
| TYLER, ROBERT | | ON FILE | | | | | | |
| TYLER, ZACHARY | | ON FILE | | | | | | |
| TYPEFORM (BARCELONA) | | CARRER BAC DE RODA 163, LOCAL 1 | | | BARCELONA | | 08018 | SPAIN |
| TYPEL, MARCIN | | ON FILE | | | | | | |
| TYRALA, MARCIN | | ON FILE | | | | | | |
| TYRALLA, ALEXANDER GERHARD | | ON FILE | | | | | | |
| TYRELL BROOKS | | ON FILE | | | | | | |
| TYRONE HALL | | ON FILE | | | | | | |
| TYRONE JELINEK | | ON FILE | | | | | | |
| TYRUS CRAWL | | ON FILE | | | | | | |
| TYRUS GRIFFIN | | ON FILE | | | | | | |
| TYSON DE V ERE | | ON FILE | | | | | | |
| TYSON GENTRY | | ON FILE | | | | | | |
| TYSON WILLIAMS | | ON FILE | | | | | | |
| TYVON OSAFO-ADDO | | ON FILE | | | | | | |
| TZE SHING PUN | | ON FILE | | | | | | |
| TZE YANG LEE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TZEE YEONG TEOH | | ON FILE | | | | | | |
| TZIOTIS, PETER | | ON FILE | | | | | | |
| TZORTZAKIS, GEORGIOS | | ON FILE | | | | | | |
| TZOUMAS, VASILEIOS | | ON FILE | | | | | | |
| U KONG WONG | | ON FILE | | | | | | |
| U.S. CUSTOMS AND BORDER PROTECTION | | 1300 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20229 | |
| U.S. VIRGIN ISLANDS DIVISION OF BANKING, INSURANCE AND FINANCIAL REGULATION | MS. GLENDINA P. MATTHEW, ESQ., ACTING DIRECTOR | 5049 KONGENS GADE | | | SAINT THOMAS | VI | 00802-6487 | |
| UAB PERSENSE | | LVOVO 25 | | | VILNIUS | | | LITHUANIA |
| UBER | | 1455 MARKET STREET STE 400 | | | SAN FRANCISCO | CA | 94103 | |
| UBER EATS | | 1455 MARKET STREET STE 400 | | | SAN FRANCISCO | CA | 94103 | |
| UBIERNA DE LAS HERAS, VICTOR | | ON FILE | | | | | | |
| UBIQUITI | | 685 3RD AVE ST 2702 | | | NEW YORK | NY | 10017-4142 | |
| ÜBLER, FRANK BERNHARD | | ON FILE | | | | | | |
| UCAR, BILGEN | | ON FILE | | | | | | |
| ÜCER, ZÜLKÜF | | ON FILE | | | | | | |
| UCHE CHINEDUM IKEME | | ON FILE | | | | | | |
| UCHE OBIAJULU | | ON FILE | | | | | | |
| UCHENNA OFODILE | | ON FILE | | | | | | |
| UCHIKO | | 4200 N LAMAR BLVD | | | AUSTIN | TX | 78756 | |
| UDALSKI, TOMASZ KAMIL | | ON FILE | | | | | | |
| UDEMY | | 600 HARRISON ST 3RD FLOOR | | | SAN FRANCISCO | CA | 94107 | |
| UDER, ALISA BIANCA | | ON FILE | | | | | | |
| UDO SANDRIESER | | ON FILE | | | | | | |
| UDOVC RODRIGUEZ, ALEN | | ON FILE | | | | | | |
| UDVARDY, MIKLOS | | ON FILE | | | | | | |
| UEBSCHER, MARCEL | | ON FILE | | | | | | |
| UEDELHOFEN, MARC | | ON FILE | | | | | | |
| UEFFING, MARTIN | | ON FILE | | | | | | |
| UEIDE SANTOS | | ON FILE | | | | | | |
| UENAL, MARCEL ATILLA | | ON FILE | | | | | | |
| UENDIS SPOREJA | | ON FILE | | | | | | |
| UETZE, ANDREAS | | ON FILE | | | | | | |
| UFUK UZUN | | ON FILE | | | | | | |
| UGO BLANCO | | ON FILE | | | | | | |
| UGO NEVIERE | | ON FILE | | | | | | |
| UGOCHUKWU OBUNADIKE | | ON FILE | | | | | | |
| UGWU, UCHENNA | | ON FILE | | | | | | |
| UHL, FRANZ JOSEF | | ON FILE | | | | | | |
| UHL, TOBIAS | | ON FILE | | | | | | |
| UHLE, VERA | | ON FILE | | | | | | |
| UHLENBROCK, SARAH MARIA | | ON FILE | | | | | | |
| UHLENDORF, MISCHA PASCAL | | ON FILE | | | | | | |
| UHLIG, DANIEL | | ON FILE | | | | | | |
| UHLIG, MARCEL | | ON FILE | | | | | | |
| UHLIG, THOMAS | | ON FILE | | | | | | |
| UHR, SOPHIE | | ON FILE | | | | | | |
| UIBEL, NICO | | ON FILE | | | | | | |
| UJAH, KIMBERLY | | ON FILE | | | | | | |
| UJAH, NACASIUS | | ON FILE | | | | | | |
| UJVARI, ROLAND | | ON FILE | | | | | | |
| UJVARI-HELMREICH, LUDWIG FRANZ | | ON FILE | | | | | | |
| UKAJ, LORENC | | ON FILE | | | | | | |
| UKESHEN KISTAN | | ON FILE | | | | | | |
| ULBRICH, FELIX | | ON FILE | | | | | | |
| ULBRICH, MARKUS | | ON FILE | | | | | | |
| ULBRICH, STEFAN | | ON FILE | | | | | | |
| ULIANA KUZNESHOVA | | ON FILE | | | | | | |
| ULIANA MIKUSHEVA | | ON FILE | | | | | | |
| ULICNY, DAVID | | ON FILE | | | | | | |
| ULINE | | 12355 ULINE WAY | | | KENOSHA | WI | 53144 | |
| ULIT CASTILLO, ALEXIS DIANNE | | ON FILE | | | | | | |
| ULITZSCH, STEFFEN | | ON FILE | | | | | | |
| ULJANIC, SEBASTIAN | | ON FILE | | | | | | |
| ÜLKÜ, SERHAT | | ON FILE | | | | | | |
| ULLAND, FREDERIC | | ON FILE | | | | | | |
| ÜLLEN, THOMAS | | ON FILE | | | | | | |
| ULLERICH, TATJANA | | ON FILE | | | | | | |
| ULLRICH, PASCALE | | ON FILE | | | | | | |
| ULLRICH, RAIMUND | | ON FILE | | | | | | |
| ULLRICH, ROBERTO BERND KURT | | ON FILE | | | | | | |
| ULM, ALEXANDER | | ON FILE | | | | | | |
| ULMER , JENNY | | ON FILE | | | | | | |
| ULRICH WETZEL | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ULRICH WINKLER | | ON FILE | | | | | | |
| ULRICH, HANS-JÜRGEN | | ON FILE | | | | | | |
| ULRICH, JEAN-PIERRE | | ON FILE | | | | | | |
| ULRICH, MAX | | ON FILE | | | | | | |
| ULRICH, REGINA | | ON FILE | | | | | | |
| ULRIK BAKKEMYR | | ON FILE | | | | | | |
| ULTSCH, ALEXANDER MATTHIAS | | ON FILE | | | | | | |
| ULUKARDASLAR, TOLGA | | ON FILE | | | | | | |
| ULYANA HASHCHUK | | ON FILE | | | | | | |
| ULYSSES ATKESON | | ON FILE | | | | | | |
| UMA JAYAKUMAR | | ON FILE | | | | | | |
| UMAID ZAHID | | ON FILE | | | | | | |
| UMANA , FELIPE | | ON FILE | | | | | | |
| UMAR DUSTNAZAROV | | ON FILE | | | | | | |
| UMARBEK ALLABERGANOV | | ON FILE | | | | | | |
| UMBERG, MATS | | ON FILE | | | | | | |
| UMBERTO RAMETTA | | ON FILE | | | | | | |
| UMBREIT, TOMMY | | ON FILE | | | | | | |
| UMESH BASNET | | ON FILE | | | | | | |
| UMGELDER, MANFRED NILS | | ON FILE | | | | | | |
| UMI YUNINGSIH | | ON FILE | | | | | | |
| UMLAND, MARCUS | | ON FILE | | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | | |
| UMUT BAYINDIR | | ON FILE | | | | | | |
| UN KEI WONG | | ON FILE | | | | | | |
| ÜNAL, MÜHITTIN | | ON FILE | | | | | | |
| UNBANKED, INC. | | 44 MILTON AVE. | | | ALPHARETTA | GA | 30009 | |
| UNBOUND TECH LTD. | | 9 HAPSAGOT STREET | | | PETACH TIKVA | | 4951041 | ISRAEL |
| UNG, SOCHEA | | ON FILE | | | | | | |
| UNGER, ANDREAS | | ON FILE | | | | | | |
| UNGER, ESTHER | | ON FILE | | | | | | |
| UNGER, MARCO | | ON FILE | | | | | | |
| UNGER, STEPHAN RICHARD | | ON FILE | | | | | | |
| UNGRICHT, MATTHIAS | | ON FILE | | | | | | |
| UNIFIRE EXTINGUISHERS LTD | | 3 KOUTSOVENTI STR. | AYIOS ATHANASIOS INDUSTRIAL AREA | | LEMESOS | | 4101 | CYPRUS |
| UNION PROTOCOL LABS, INC. | | 34 STREET PH VICTORIA BUILDING | | | PANAMA CITY | | | PANAMA |
| UNITED AIRLINES | | 233 S WACKER DR STE 430 | | | CHICAGO | IL | 60606 | |
| UNITED STATES DEPARTMENT OF JUSTICE | ATTORNEY GENERAL OF THE U.S. | 950 PENNSYLVANIA AVE, NW | | | WASHINGTON | DC | 20530-0001 | |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S ATTORNEY'S OFFICE | 601 D STREET, NW | | | WASHINGTON | DC | 20530 | |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S ATTORNEY'S OFFICE | HERCULES BUILDING | 1313 N. MARKET STREET | | WILMINGTON | DE | 19801 | |
| UNITED STATES DEPARTMENT OF JUSTICE | U.S ATTORNEY'S OFFICE | ONE ST. ANDREW'S PLAZA | | | NEW YORK | NY | 10007 | |
| UNITED STATES FIRE INSURANCE COMPANY | | 305 MADISON AVE | | | MORRISTOWN | NJ | 07960-6117 | |
| UNITED STATES OF AMERICA FEDERAL TRADE COMMISSION | ATTN: KATHERINE M. AIZPURU | 600 PENNSYLVANIA AVENUE NW | MAIL DROP: CC 6316 | | WASHINGTON | DC | 20580 | |
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION - DIVISION OF ENFORCEMENT | | 100 F STREET, NE | | | WASHINGTON | DC | 20549 | |
| UNITEDCOIN, INC. | | 8 THE GREEN | SUITE 8507 | | DOVER | DE | 19901 | |
| UNIVERSITY ARMS HOTEL | | REGENT STREET | | | CAMBRIDGE | | CB2 1AD | ENGLAND |
| UNLAND-BENNINGHOFF, SABINE KARINA | | ON FILE | | | | | | |
| ÜNLÜ, ALI | | ON FILE | | | | | | |
| UNSTOPPABLE DOMAINS | | 8465 W SAHARA AVE 111 UNIT #1017 | | | LAS VEGAS | NV | 89117 | |
| UNSTOPPABLE DOMAINS INC. | | 8465 WEST SAHARA AVENUE | UNIT #1017 | | LAS VEGAS | NV | 89117 | |
| UNTERHUBER, ANDREAS | | ON FILE | | | | | | |
| UNTERSCHÜTZ, HENRY | | ON FILE | | | | | | |
| UNTERSTEINER, MICHAEL | | ON FILE | | | | | | |
| UNTIVEROS , VICTOR | | ON FILE | | | | | | |
| UNTRIESER, JONAS | | ON FILE | | | | | | |
| UNVERSAW , SHANE | | ON FILE | | | | | | |
| UNWIN, HARRY DONAL | | ON FILE | | | | | | |
| UOTILA, MIKA TAUNO KALEVI | | ON FILE | | | | | | |
| UPPSALA PTE. LTD. | | 133 CECIL ST | 12-04 KECK SENG TOWER | | SINGAPORE | | 069535 | SINGAPORE |
| UPRINTING | | 8000 HASKELL AVE | | | VAN NUYS | CA | 91406 | |
| UPS | | 55 GLENLAKE PARKWAY NE | | | ATLANTA | GA | 30328 | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UPSTAGER CONSULTING, INC. | | PO BOX 529 | | | INDEPENDENCE | KY | 41051 | |
| UPTON, RICKY | | ON FILE | | | | | | |
| UPTYCS, INC. | | 404 WYMAN ST | SUITE 357 | | WALTHAM | MA | 02451 | |
| UPWORK | | 655 MONTGOMERY ST | STE 490 | | SAN FRANCISCO | CA | 94111-2676 | |
| URA ZOS | | ON FILE | | | | | | |
| URAEV ANDREY | | ON FILE | | | | | | |
| URANTA TUWOTAMUNO F | | ON FILE | | | | | | |
| URBAN SEELMANN, CHRISTIAN | | ON FILE | | | | | | |
| URBÁN ZSÓFIA VIRÁG | | ON FILE | | | | | | |
| URBAN, CHRISTIAN | | ON FILE | | | | | | |
| URBAN, KONSTANTIN GEORG MICHAEL | | ON FILE | | | | | | |
| URBANSTEMS | | 1615 L ST NW #1230 | | | WASHINGTON | DC | 20036 | |
| URBAS, JODY | | ON FILE | | | | | | |
| URBASEK, PETER | | ON FILE | | | | | | |
| URBATSCHEK, ANDRE MICHAEL | | ON FILE | | | | | | |
| URBE, SEBASTIAN | | ON FILE | | | | | | |
| URBIEN, RHYAN | | ON FILE | | | | | | |
| UREK, ANDREJ | | ON FILE | | | | | | |
| URIBE, EDGAR | | ON FILE | | | | | | |
| URIEL HERNANDEZ | | ON FILE | | | | | | |
| URIEL TREJO | | ON FILE | | | | | | |
| URKEL LABS, LLC | | 729 N WASHINGTON AVE | 6TH FLOOR | | MINNEAPOLIS | MN | 55401 | |
| URLAUB, STEFAN | | ON FILE | | | | | | |
| UROŠ KIRBIŠ | | ON FILE | | | | | | |
| UROS KOS | | ON FILE | | | | | | |
| URRUTIA, MIGUEL | | ON FILE | | | | | | |
| URSACHI, BOGDAN-PETRU | | ON FILE | | | | | | |
| URSZULA CHMIELOWSKA | | ON FILE | | | | | | |
| URTZ, BRADLEY | | ON FILE | | | | | | |
| URVASHI GIDWANI | | ON FILE | | | | | | |
| US DATA TECHNOLOGIES GROUP LTD | | 3001 PGA BLVD | SUITE 305 | | PALM BEACH GARDENS | FL | 33410 | |
| US POSTAL SERVICE USPS | | 475 L'ENFANT PLAZA SW | | | WASHINGTON | DC | 20260 | |
| USA STRONG, INC. | | 140 EAST 63RD STREET | PH4 | | NEW YORK | NY | 10065 | |
| USABILITYHUB PTY LTD | | 290-292 WELLINGTON STREET | | | COLLINGWOOD | VICTORIA | 3066 | AUSTRALIA |
| USADEL, STEFFEN MARCEL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME EROL | | ON FILE | | | | | | |
| USAME SAMIM | | ON FILE | | | | | | |
| USASTRONG.IO | | 140 E 63RD ST. PH | | | NEW YORK | NY | 10065 | |
| USASTRONG.IO | | 3 EMBARCADERO CENTER | FL. 10 | | SAN FRANCISCO | CA | 94111 | |
| USEM, SAM | | ON FILE | | | | | | |
| USEONG KIM | | ON FILE | | | | | | |
| USHIODA , YUKARI | | ON FILE | | | | | | |
| USI INSURANCE SERVICES NORTHWEST | | 601 UNION STREET | SUITE 1000 | | SEATTLE | WA | 98101 | |
| USIFO, SIMON OSATIEMWEN | | ON FILE | | | | | | |
| USINGER, ALEXANDER | | ON FILE | | | | | | |
| USLAN, BERKAN | | ON FILE | | | | | | |
| USLUBAS, YAVUZ | | ON FILE | | | | | | |
| USNICH, IRENA | | ON FILE | | | | | | |
| USORO, AGNES | | ON FILE | | | | | | |
| USPS | | 475 L'ENFANT PLAZA SW | | | WASHINGTON | DC | 20260 | |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 146800 | | | SALT LAKE CITY | UT | 84114-6800 | |
| UTAH DIVISION OF SECURITIES | JASON STERZER, DIRECTOR OF THE DIVISION OF SECURITIES | P.O. BOX 146760 | | | SALT LAKE CITY | UT | 84114-6760 | |
| UTAH STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 168 N 1950 W., STE 102 | | | SALT LAKE CITY | UT | 84116 | |
| UTAMA GONDOKUSUMO | | ON FILE | | | | | | |
| UTECH, CHRISTIAN | | ON FILE | | | | | | |
| UTHOFF, FELIX | | ON FILE | | | | | | |
| UTSAB CHOWDHURY | | ON FILE | | | | | | |
| UTTAM CHOWDHURY | | ON FILE | | | | | | |
| UTTENDORFER, STEFAN | | ON FILE | | | | | | |
| UTZSCHNEIDER, BARBARA MARIA | | ON FILE | | | | | | |
| UVALIC, ANDREJ | | ON FILE | | | | | | |
| UWE AMM | | ON FILE | | | | | | |
| UWE BUCHNER | | ON FILE | | | | | | |
| UWE GLAUNER | | ON FILE | | | | | | |
| UWE SCHEUNEMANN | | ON FILE | | | | | | |
| UWUMWONSE, OSASERE AUSTINE | | ON FILE | | | | | | |
| UXCAM INC | | 814 MISSION ST | | | SAN FRANCISCO | CA | 94103 | |
| UXCAM INC. | | 6250 CYPRESS AVE | | | EL CERRITO | CA | 94530-2117 | |
| UYAR, BÜLENT | | ON FILE | | | | | | |
| UYUNI, FABIAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UZDAVINYS, TOBIAS VITAS | | ON FILE | | | | | | |
| UZOANYA, CHIKWESIRI | | ON FILE | | | | | | |
| UZUN, BURAK | | ON FILE | | | | | | |
| UZUNCELEBI, AHMET | | ON FILE | | | | | | |
| V3 DIGITAL LTD | | 22 GREAT MARLBOROUGH STREET | ATTENTION: TOM ALFORD | | LONDON | | W1F 7HU | UNITED KINGDOM |
| VAAS, JOSEF ALFRED | | ON FILE | | | | | | |
| VACCARO, DANIEL | | ON FILE | | | | | | |
| VÁCLAV BENEŠ | | ON FILE | | | | | | |
| VÁCLAV HRADEC | | ON FILE | | | | | | |
| VACLAVIK, JIRI | | ON FILE | | | | | | |
| VAD PROPERTIES LLC | | 3500 PIEDMONT RD, ST 330 | | | ATLANTA | GA | 30342 | |
| VAD, SIMON | | ON FILE | | | | | | |
| VADEN, TERE ENSIO | | ON FILE | | | | | | |
| VADER, LENNART JAN | | ON FILE | | | | | | |
| VADERS, SVEN CHRISTIAN | | ON FILE | | | | | | |
| VADIK GIZATULLIN | | ON FILE | | | | | | |
| VADIM BESSARABOV | | ON FILE | | | | | | |
| VADIM CHERNOBROVKIN | | ON FILE | | | | | | |
| VADIM ELBAKIDZE | | ON FILE | | | | | | |
| VADIM MINOS | | ON FILE | | | | | | |
| VADIM OZEROV | | ON FILE | | | | | | |
| VADIM VDOVICHENKO | | ON FILE | | | | | | |
| VADIM YUSUPOV | | ON FILE | | | | | | |
| VADIUKARASI SAKTHIVEL | | ON FILE | | | | | | |
| VADNERKAR, VISHWAS | | ON FILE | | | | | | |
| VADYM HOLOVKOV | | ON FILE | | | | | | |
| VADYM HONCHAR | | ON FILE | | | | | | |
| VAGT, MAURICE MARTIN | | ON FILE | | | | | | |
| VAGUJHELYI, GERGELY | | ON FILE | | | | | | |
| VAICIULYTE, VIDA | | ON FILE | | | | | | |
| VAID TARJA | | ON FILE | | | | | | |
| VAIDOTAS JAKUMAVICIUS | | ON FILE | | | | | | |
| VAITEKUNAS, LUCAS | | ON FILE | | | | | | |
| VAJA TSIKLAURI | | ON FILE | | | | | | |
| VAL BROEKSMIT | | ON FILE | | | | | | |
| VALARHASH TECHNOLOGIES CO. LTD. | | 8 JIANSHE ROAD, BUILDING 1 SUITE 201, CHENGHUA DISTRICT | | | CHENGDU CITY | | | CHINA |
| VALARMADHI DHARUMALINGAM | | ON FILE | | | | | | |
| VALDER, MANFRED HANS WILHELM | | ON FILE | | | | | | |
| VALDES LABASTILLA, VLADIMIR | | ON FILE | | | | | | |
| VALDES, MICHAEL | | ON FILE | | | | | | |
| VALDEZ, TAMMY | | ON FILE | | | | | | |
| VALDINEI DE OLIVEIRA | | ON FILE | | | | | | |
| VALENCIA, ANGEL | | ON FILE | | | | | | |
| VALENCIA, ANNABEL | | ON FILE | | | | | | |
| VALENCIA, HARRY | | ON FILE | | | | | | |
| VALENKO, MAXIM | | ON FILE | | | | | | |
| VALENTIJN WIEGEL | | ON FILE | | | | | | |
| VALENTIN DEMÉ | | ON FILE | | | | | | |
| VALENTIN DAUPHIN | | ON FILE | | | | | | |
| VALENTIN DEBACKERE | | ON FILE | | | | | | |
| VALENTIN DMITRUK | | ON FILE | | | | | | |
| VALENTIN DRAUCOURT | | ON FILE | | | | | | |
| VALENTIN GONZALEZ BINGOLA , SANTIAGO | | ON FILE | | | | | | |
| VALENTIN KOMAROVSKIY | C/O BOWEN & BOWEN | ROBERT H. BOWEN | 51 MAIN STREET | | LUNENBURG | MA | 01462 | |
| VALENTIN LAZAR | | ON FILE | | | | | | |
| VALENTIN LEROY | | ON FILE | | | | | | |
| VALENTIN LIBICKY | | ON FILE | | | | | | |
| VALENTIN RENE ANDRE RAYET | | ON FILE | | | | | | |
| VALENTIN SOLER | | ON FILE | | | | | | |
| VALENTIN ZABORNIKOV | | ON FILE | | | | | | |
| VALENTINA ALONSO | | ON FILE | | | | | | |
| VALENTINA CHICHINIOVA | | ON FILE | | | | | | |
| VALENTINA CRIPPA | | ON FILE | | | | | | |
| VALENTINA LOMAKINA | | ON FILE | | | | | | |
| VALENTINA POROTIKOVA | | ON FILE | | | | | | |
| VALENTINA RIOS | | ON FILE | | | | | | |
| VALENTINA RUBTSOVA | | ON FILE | | | | | | |
| VALENTINA SAUTINA | | ON FILE | | | | | | |
| VALENTINE, ASHLEY | | ON FILE | | | | | | |
| VALENTINO FASOLIN | | ON FILE | | | | | | |
| VALENTINO KOVAČIĆ | | ON FILE | | | | | | |
| VALENTINO MOSCA TOBA | | ON FILE | | | | | | |
| Valenttina Cardozo | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALENTYNA LYSENKO | | ON FILE | | | | | | |
| VALERE CAPITAL | | 12 AUSTIN FRIARS | | | LONDON | | EC2N 2HE | UNITED KINGDOM |
| VALERE, STEPHANE SAMUEL | | ON FILE | | | | | | |
| VALERI DINKOV | | ON FILE | | | | | | |
| VALERI MASAK | | ON FILE | | | | | | |
| VALERIA LLANOS | | ON FILE | | | | | | |
| VALERIA SPREAFICO | | ON FILE | | | | | | |
| VALERIE COPPARD | | ON FILE | | | | | | |
| VALERIE DOHRMAN | | ON FILE | | | | | | |
| VALERIE LUGO | | ON FILE | | | | | | |
| VALERIE MCCLARY | | ON FILE | | | | | | |
| VALERII OSMININ | | ON FILE | | | | | | |
| VALERII PAK | | ON FILE | | | | | | |
| VALERII POTAOV | | ON FILE | | | | | | |
| VALERII REGEL | | ON FILE | | | | | | |
| VALERII SURIKOV | | ON FILE | | | | | | |
| VALERII SYRYKH | | ON FILE | | | | | | |
| VALERIIA KOSYNSKA | | ON FILE | | | | | | |
| VALERIJS DJUSKO | | ON FILE | | | | | | |
| VALERIO GHERSINI | | ON FILE | | | | | | |
| VALERIY SALTANOV | | ON FILE | | | | | | |
| VALERIY SERGEYEVICH TOLOK | | ON FILE | | | | | | |
| VALERIY SHEPELEV | | ON FILE | | | | | | |
| VALERIY SHERSTNEV | | ON FILE | | | | | | |
| VALERIY SYTEZHEV | | ON FILE | | | | | | |
| VALERIY TSUKANOV | | ON FILE | | | | | | |
| VALERIY VORZHOV | | ON FILE | | | | | | |
| VALERIYA PAK | | ON FILE | | | | | | |
| VALERY CÁRDENAS CORTES | | ON FILE | | | | | | |
| VALESKA GENARO | | ON FILE | | | | | | |
| VALID NETWORK LTD | | 13 HELIKIKAY HOAR | | | BEER-SHEBA | | | ISRAEL |
| VALIDUS POWER CORP | | 2300-100 WELLINGTON ST WEST | | | TORONTO | ON | M5J 2R2 | CANADA |
| VALIENTE RIBES, JOSEP | | ON FILE | | | | | | |
| VALKOV, DIMITAR VALKOV | | ON FILE | | | | | | |
| VALLEJO, VICTOR | | ON FILE | | | | | | |
| VALLENDER, CARLO ANGELO | | ON FILE | | | | | | |
| VALLES CASTRO, CARLOS | | ON FILE | | | | | | |
| VALL-LLOVERA ROURA, VICTOR | | ON FILE | | | | | | |
| VALQUIRIA DA SILVA | | ON FILE | | | | | | |
| VALT, ADAM | | ON FILE | | | | | | |
| VALTER PONTE | | ON FILE | | | | | | |
| VALTERS BOLS | | ON FILE | | | | | | |
| VAN AARLE, ROGIER HANS BENNET | | ON FILE | | | | | | |
| VAN ANTWERP , ANDREA | | ON FILE | | | | | | |
| VAN ARK, STEFAN | | ON FILE | | | | | | |
| VAN ASSCHE, MICHAEL | | ON FILE | | | | | | |
| VAN BEEK, MAARTEN | | ON FILE | | | | | | |
| VAN BREUGEL, FREDERIK | | ON FILE | | | | | | |
| VAN CAUWENBERGH, DRIES | | ON FILE | | | | | | |
| VAN CLEVE, ANJA JUDITH | | ON FILE | | | | | | |
| VAN DAAL, JORIS | | ON FILE | | | | | | |
| VAN DAM, DEBORAH | | ON FILE | | | | | | |
| VAN DE RUIT, CHIEL | | ON FILE | | | | | | |
| VAN DE SANDE, ALEX | | ON FILE | | | | | | |
| VAN DE WOUWER, DIMITRI JOSEPH S | | ON FILE | | | | | | |
| VAN DEN BERG, BRAM | | ON FILE | | | | | | |
| VAN DEN BIGGELAAR, JACQUES AGNES G | | ON FILE | | | | | | |
| VAN DEN BOSCH, RONALD | | ON FILE | | | | | | |
| VAN DEN BROECK, JAN | | ON FILE | | | | | | |
| VAN DEN BULCK, KRIS | | ON FILE | | | | | | |
| VAN DEN ELSHOUT, MARINUS | | ON FILE | | | | | | |
| VAN DEN TWEEL, AFKE | | ON FILE | | | | | | |
| VAN DER BRÜGGEN, FRANK | | ON FILE | | | | | | |
| VAN DER CAM, ROMAIN | | ON FILE | | | | | | |
| VAN DER GRAAF, BOB | | ON FILE | | | | | | |
| VAN DER KOOI, AAT | | ON FILE | | | | | | |
| VAN DER LINDEN, ERIC EDMOND M | | ON FILE | | | | | | |
| VAN DER LINDEN, REMI | | ON FILE | | | | | | |
| VAN DER MEIJDEN, SONJA MARIA | | ON FILE | | | | | | |
| VAN DER MESPEL, SVEN | | ON FILE | | | | | | |
| VAN DER PLAS, SICO | | ON FILE | | | | | | |
| VAN DER SCHEE, PAUL | | ON FILE | | | | | | |
| VAN DER STAR, MARCO | | ON FILE | | | | | | |
| VAN DER VEEN, JAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VAN DER VELDEN, DENNIS | | ON FILE | | | | | | |
| VAN DER VORST, WILLIAM | | ON FILE | | | | | | |
| VAN DER WAL, PETER | | ON FILE | | | | | | |
| VAN DEURSEN, NORALY JACOBA MARIA | | ON FILE | | | | | | |
| VAN DINH, DANG | | ON FILE | | | | | | |
| VAN DORSTEN , PAULUS | | ON FILE | | | | | | |
| VAN DRIESSCHE, JONATHAN | | ON FILE | | | | | | |
| VAN DUREN, JOHAN | | ON FILE | | | | | | |
| VAN DYKE , TODD | | ON FILE | | | | | | |
| VAN DYKE, ANTOINE | | ON FILE | | | | | | |
| VAN ECK ASSOCIATES | | ON FILE | | | | | | |
| VAN EETEN, NIEK | | ON FILE | | | | | | |
| VAN ELSWIJK, DIMITRI | | ON FILE | | | | | | |
| VAN ENDERN, HEIDI | | ON FILE | | | | | | |
| VAN GAALEN, LEENDERT | | ON FILE | | | | | | |
| VAN GHEMEN, STEFFEN | | ON FILE | | | | | | |
| VAN HECKE, ANNE PAULA M. | | ON FILE | | | | | | |
| VAN HEIDEN, DANIEL | | ON FILE | | | | | | |
| VAN HERCK, NORDY | | ON FILE | | | | | | |
| VAN HOECK, NICOLE | | ON FILE | | | | | | |
| VAN HOUT, GREGORY ALAIN M | | ON FILE | | | | | | |
| VAN HUFFELEN, WERNER KRISTIAN | | ON FILE | | | | | | |
| VAN HUSEN, CARSTEN | | ON FILE | | | | | | |
| VAN HUSEN, OKSANA | | ON FILE | | | | | | |
| VAN IEPEREN, RENO | | ON FILE | | | | | | |
| VAN KEMPEN, ERIK JOHANNES FRANCISCUS | | ON FILE | | | | | | |
| VAN LANKVELD, RUBEN JOHANNES AUGUST GERARDUS | | ON FILE | | | | | | |
| VAN LE | | ON FILE | | | | | | |
| VAN LE | | ON FILE | | | | | | |
| VAN LENT, STEFAN LOUIS A | | ON FILE | | | | | | |
| VAN LONG, LLOYD | | ON FILE | | | | | | |
| VAN LOON, JEROEN FREDERIK | | ON FILE | | | | | | |
| VAN LOOVEREN, WOUT | | ON FILE | | | | | | |
| VAN OOYEN, FREDERICK | | ON FILE | | | | | | |
| VAN PRAAG, ALEXANDER | | ON FILE | | | | | | |
| VAN RAVENHORST , JARED | | ON FILE | | | | | | |
| VAN REIJSWOUD, RUDY | | ON FILE | | | | | | |
| VAN ROOIJ, NICOLAAS HANS | | ON FILE | | | | | | |
| VAN ROOIJEN, SEBASTIAAN | | ON FILE | | | | | | |
| VAN ROOIJEN, TOBIAS | | ON FILE | | | | | | |
| VAN SOEST, TIM | | ON FILE | | | | | | |
| VAN STADEN, FRANCOIS | | ON FILE | | | | | | |
| VAN STOKROM, ROBIN MICHAEL | | ON FILE | | | | | | |
| VAN VREDEN, THERRY | | ON FILE | | | | | | |
| VAN VUGT, ISHA ALLON | | ON FILE | | | | | | |
| VAN WELL, MILAN MORITZ | | ON FILE | | | | | | |
| VAN, TUAN | | ON FILE | | | | | | |
| VANCE MELBOURNE | | ON FILE | | | | | | |
| VANDECRUYS, PIETER | | ON FILE | | | | | | |
| VANDEMOORTELE, HILDE MARIA J | | ON FILE | | | | | | |
| VANDENBULCKE, NICK PEDRO B | | ON FILE | | | | | | |
| VANDERFIN, BRIAN | | ON FILE | | | | | | |
| VANDERSON SANTANA | | ON FILE | | | | | | |
| VANDERVELDE, JEFFREY | | ON FILE | | | | | | |
| VANESSA AMORIM | | ON FILE | | | | | | |
| VANESSA CORVERA | | ON FILE | | | | | | |
| VANESSA CRUZ | | ON FILE | | | | | | |
| VANESSA DOS SANTOS | | ON FILE | | | | | | |
| VANESSA LEGGIO | | ON FILE | | | | | | |
| VANESSA LEWIS | | ON FILE | | | | | | |
| VANESSA NUNES | | ON FILE | | | | | | |
| VANESSA NUNES | | ON FILE | | | | | | |
| VANESSA QUINTERO | | ON FILE | | | | | | |
| VANESSA REEVES | | ON FILE | | | | | | |
| VANESSA ROCHA | | ON FILE | | | | | | |
| VANESSA SALES | | ON FILE | | | | | | |
| VANESSA SALES | | ON FILE | | | | | | |
| VANESSA SHACKLEFORD, OLIVIA | | ON FILE | | | | | | |
| VANESSA SHAWVER | | ON FILE | | | | | | |
| VANESSA TAN | | ON FILE | | | | | | |
| VANESSA TAN | | ON FILE | | | | | | |
| VANESSA TRINDADE | | ON FILE | | | | | | |
| VANESSA TRINDADE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VANETTEN, JANICE | | ON FILE | | | | | | |
| VANG, VING | | ON FILE | | | | | | |
| VANGJELOFSKI, ALEKS | | ON FILE | | | | | | |
| VANGUARD CLEANING SYSTEMS OF LAS VEGAS | | 1568 S. 500 W. #201 | | | WOODS CROSS | UT | 84010 | |
| VANHAM, EDOUARD LAURENT F | | ON FILE | | | | | | |
| VANHOUTTE, EMMANUEL | | ON FILE | | | | | | |
| VANICEK, DARIO | | ON FILE | | | | | | |
| VANIK TOBUZYAN | | ON FILE | | | | | | |
| VANISHA NAMANDA | | ON FILE | | | | | | |
| VANITHA KARTHIKEYAN | | ON FILE | | | | | | |
| VANJA BUNTIC | | ON FILE | | | | | | |
| VANJA TESIC | | ON FILE | | | | | | |
| VANJANATHI MANOKAR | | ON FILE | | | | | | |
| VANNESTE, LUCAS | | ON FILE | | | | | | |
| VANNICK VENTURES | | 3151 POINT GREY ROAD | | | VANCOUVER | BC | V6K1B3 | CANADA |
| VANSH SHAH | | ON FILE | | | | | | |
| VANTAGE POINT ADVISORS, INC. | | 11455 EL CAMINO REAL, SUITE 450 | | | SAN DIEGO | CA | 92130 | |
| VANTAGE RISK SPECIALTY INSURANCE COMPANY | | RIVER POINT, 17TH FLOOR | 444 W LAKE STREET | | CHICAGO | IL | 60606 | |
| VANWINGERDEN, KRISTOPHER | | ON FILE | | | | | | |
| VANYA MANOVA | | ON FILE | | | | | | |
| VARAT NGOWABUNPAT | | ON FILE | | | | | | |
| VARELA-KEEN, ANDREW | | ON FILE | | | | | | |
| VARGA DÁNIEL | | ON FILE | | | | | | |
| VARGA, BOJAN | | ON FILE | | | | | | |
| VARGA, DANIEL | | ON FILE | | | | | | |
| VARGA, MARCEL | | ON FILE | | | | | | |
| VARGA, MARIAN | | ON FILE | | | | | | |
| VARKKI, MAIK | | ON FILE | | | | | | |
| VARONIS SYSTEMS INC | | 1250 BROADWAY | 29TH FLOOR | | NEW YORK | NY | 10001 | |
| VARONIS SYSTEMS INC. | | 1250 BROADWAY | FL 29 | | NEW YORK | NY | 10001 | |
| VARUN SARAVAGI | | ON FILE | | | | | | |
| VARUNA GUNATILLAKE | | ON FILE | | | | | | |
| VARVERIS, JANIS JÜRG | | ON FILE | | | | | | |
| VASANTH DAYANANDAM | | ON FILE | | | | | | |
| VASANTHA RAMALINGAM | | ON FILE | | | | | | |
| VASANTHA THIRUMOORTHY | | ON FILE | | | | | | |
| VASCO QUEIRÓS | | ON FILE | | | | | | |
| VASCONCELOS FERREIRA DE AVILA DURO, TOMAS | | ON FILE | | | | | | |
| VASI, ANGELIKA RENATE | | ON FILE | | | | | | |
| VASI, TIMO PATRICK | | ON FILE | | | | | | |
| VASIC, SUZANA | | ON FILE | | | | | | |
| VASILE LIPCANU | | ON FILE | | | | | | |
| VASILEIADIS, ATHANASIOS | | ON FILE | | | | | | |
| VASILEIOS PSILOPOULOS | | ON FILE | | | | | | |
| VASILEIOU, EIRINI | | ON FILE | | | | | | |
| VASILICA LUPASCU | | ON FILE | | | | | | |
| VASILII NASONOV | | ON FILE | | | | | | |
| VASILII PISKUNOV | | ON FILE | | | | | | |
| VASILIOS MANOLOPOULOS | | ON FILE | | | | | | |
| VASILIY KAFANOV | | ON FILE | | | | | | |
| VASILIY KOLTSOV | | ON FILE | | | | | | |
| VASILIY KRAYEVSKIY | | ON FILE | | | | | | |
| VASILIY SHEPOVALOV | | ON FILE | | | | | | |
| VASILIY SLUGIN | | ON FILE | | | | | | |
| VASILIY SPITSYN | | ON FILE | | | | | | |
| VASILIY YUROVSKIY | | ON FILE | | | | | | |
| VASILKEVICIUS, ARLANDAS | | ON FILE | | | | | | |
| VASQUEZ , PATRICIA | | ON FILE | | | | | | |
| VASQUEZ, HEATH | | ON FILE | | | | | | |
| VASYL KOVALCHUK | | ON FILE | | | | | | |
| VASYL SABADYSH | | ON FILE | | | | | | |
| VASYL TSIKHUN | | ON FILE | | | | | | |
| VASYL ZUIEV | | ON FILE | | | | | | |
| VASZARI, ADRIENN | | ON FILE | | | | | | |
| VATARECK, SIMON DIRK | | ON FILE | | | | | | |
| VATER, NICOLE | | ON FILE | | | | | | |
| VAUGHN EIDSON | | ON FILE | | | | | | |
| VAUGHN, PATRICIA | | 2345 TRAPP AVE | | | BULVERDE | TX | 78163 | |
| VAVRINCOVA, JOLANA | | ON FILE | | | | | | |
| VAVRINEC, ONDREJ | | ON FILE | | | | | | |
| VAVULOV, OLEG | | ON FILE | | | | | | |
| VAZGEN GINOYAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VAZHA GHLONTI | | ON FILE | | | | | | |
| VAZQUEZ, ANTONIO JOSE | | ON FILE | | | | | | |
| VAZQUEZ, CRISTIANA | | ON FILE | | | | | | |
| VCU BLOCKCHAIN | | 907 FLOYD AVENUE | | | RICHMOND | VA | 23284 | |
| VEAL, IVAN | | ON FILE | | | | | | |
| VEDAT SALAR | | ON FILE | | | | | | |
| VEEKE, STIJN SIMON HUBERTUS | | ON FILE | | | | | | |
| VEENSTRA, JANTINA | | ON FILE | | | | | | |
| VEENVLIET, BRAM | | ON FILE | | | | | | |
| VEERABHADRA SUBHASH BALLA | | ON FILE | | | | | | |
| VEERAMANI, KALAICHELVAN | | ON FILE | | | | | | |
| VEESER, WINFRIED GUNDRAM GERHARD | | ON FILE | | | | | | |
| VEGA IMELIA BILLAN | | ON FILE | | | | | | |
| VEGA SALGADO, DAVID | | ON FILE | | | | | | |
| VEGA, OLGA | | ON FILE | | | | | | |
| VEHSE, KEAN HILMAR FRIEDRICH | | ON FILE | | | | | | |
| VEIKKA ILLIKAINEN | | ON FILE | | | | | | |
| VEINTIMILLA VALLE, JUAN PABLO | | ON FILE | | | | | | |
| VEIT, BIANCA | | ON FILE | | | | | | |
| VEIT, LEON LUCA | | ON FILE | | | | | | |
| VELARDE , LORENZO | | ON FILE | | | | | | |
| VELASCO HERNANDEZ, FRANCISCO JAVIER | | ON FILE | | | | | | |
| VELASQUEZ, JESUS | | ON FILE | | | | | | |
| VELASQUEZ, JOCELENE | | ON FILE | | | | | | |
| VELASQUEZ, LUIS | | ON FILE | | | | | | |
| VELASQUEZ, SEBASTIAN | | ON FILE | | | | | | |
| VELAZQUEZ , GABRIELA | | ON FILE | | | | | | |
| VELAZQUEZ, ANIBAL | | ON FILE | | | | | | |
| VELAZQUEZ, DANIEL | | ON FILE | | | | | | |
| VELAZQUEZ, ERICK | | ON FILE | | | | | | |
| VELAZQUEZ, RAMIRO | | ON FILE | | | | | | |
| VELECKY, VLADIMIR | | ON FILE | | | | | | |
| VELEV, VENTSISLAV SLAVCHEV | | ON FILE | | | | | | |
| VELEZ, ERIC | | ON FILE | | | | | | |
| VELEZ, RALPH | | ON FILE | | | | | | |
| VELGARA, WILLIAM | | ON FILE | | | | | | |
| VELINCAR, MAYA ANDREA | | ON FILE | | | | | | |
| VELKO STAVREV | | ON FILE | | | | | | |
| VELLMER, MARCUS BASTIAN NILS | | ON FILE | | | | | | |
| VELOCCI, SIMONE | | ON FILE | | | | | | |
| VELOCITY GLOBAL, LLC | | 3858 WALNUT STREET | SUITE 107 | | DENVER | CO | 80205 | |
| VELTE, SEBASTIAN | | ON FILE | | | | | | |
| VELTMAN, ALEX | | ON FILE | | | | | | |
| VELU | | ON FILE | | | | | | |
| VELU KASIMANI | | ON FILE | | | | | | |
| VELVET TACO - DOORDASH | | 15110 DALLAS PKWY | STE 200 | | DALLAS | TX | 75248-4622 | |
| VEMAL RAO | | ON FILE | | | | | | |
| VENETIAN | | 3355 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| VENGADESAN SINGARAM | | ON FILE | | | | | | |
| VENGHAUS, MICHAEL | | ON FILE | | | | | | |
| VENIAMIN GUBAREV | | ON FILE | | | | | | |
| VENKATESAN, STEFANIE | | ON FILE | | | | | | |
| VENNE, STEPHANE | | ON FILE | | | | | | |
| VENNINGS, JOHANNES | | ON FILE | | | | | | |
| VENTER, ALEXANDER JOCHEN | | ON FILE | | | | | | |
| VENTURA, GUILHERME | | ON FILE | | | | | | |
| VENTURE SMART ASIA LIMITED | | 23/F LEE GARDEN FIVE | 18 HYSAN AVENUE | | CAUSEWAY BAY | | | HONG KONG |
| VENTZ, CHRISTIAN | | ON FILE | | | | | | |
| VENUGOPAL NAIR | | ON FILE | | | | | | |
| VERARDI, COSIMO | | ON FILE | | | | | | |
| VERAZZO, DOMENICA | | ON FILE | | | | | | |
| VERBEKE, ELISE YVONNE L | | ON FILE | | | | | | |
| VERBRUGGE, PETER JOHANNES FRANCISCUS | | ON FILE | | | | | | |
| VERCEL | | 650 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94108 | |
| VERENA DELMONEGO | | ON FILE | | | | | | |
| VERFÜRTH, OLIVER | | ON FILE | | | | | | |
| VERGEZ, MARTÍN | | ON FILE | | | | | | |
| VERGHO, KEVIN | | ON FILE | | | | | | |
| VERGINER, PATRICK | | ON FILE | | | | | | |
| VERGOUWEN ONLINE MARKETING | | 3 BORNHEMWEG | | | OUDENBOSCH NB | | 4731 KD | NETHERLANDS |
| VERHAGEN, CORNELIS | | ON FILE | | | | | | |
| VERHEYEN, ARMIN | | ON FILE | | | | | | |
| VERHEYEN, VALENTIN FRANZ | | ON FILE | | | | | | |
| VERHOFSTAD, PETER | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERIFF OU | | ON FILE | | | | | | |
| VERIFIED FIRST, LLC | | 1550 SOUTH TECH LANE SUITE 110 | | | MERIDIAN | ID | 83642 | |
| VERIZON WIRELESS | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| VERIZON WIRELESS | | PO BOX 408 | | | NEWARK | NJ | 07101 | |
| VERIZON WIRELESS | BANKRUPTCY ADMINISTRATION | 500 TECHNOLOGY DR | SUITE 550 | | WELDON SPRING | MO | 63304 | |
| VERKOOIJEN, ANTONIUS JOHANNES FRANCISCUS MARIA | | ON FILE | | | | | | |
| VERLIJSDONK, YVONNE | | ON FILE | | | | | | |
| VERLYN LAWRENCE | | ON FILE | | | | | | |
| VERMA, KARAN | | ON FILE | | | | | | |
| VERMA, RAVI | | ON FILE | | | | | | |
| VERMA, VAIBHAV | | ON FILE | | | | | | |
| VERMEULEN, BARTOLOMEUS ALOYSIUS | | ON FILE | | | | | | |
| VERMEYLEN, MATTHIEU | | ON FILE | | | | | | |
| VERMIJ, GEORGE | | ON FILE | | | | | | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | EMILY KISICKI, DIRECTOR OF POLICY | 89 MAIN STREET | | | MONTPELIER | VT | 05620-3101 | |
| VERN SAETERN | | ON FILE | | | | | | |
| VERNER, LUKAS | | ON FILE | | | | | | |
| VERNESE JOSEPH | | ON FILE | | | | | | |
| VERNON MANANGKIL, ADRIAN | | ON FILE | | | | | | |
| VERNON STENQUIST | | ON FILE | | | | | | |
| VERONICA ANDREA S CASTRO FADUL | | ON FILE | | | | | | |
| VERONICA MANASCO | | ON FILE | | | | | | |
| VERONICA ROBLES | | ON FILE | | | | | | |
| VERÓNICA RUEDA | | ON FILE | | | | | | |
| VERONIKA HVALIC | | ON FILE | | | | | | |
| VERONIKA LEBETSKAYA | | ON FILE | | | | | | |
| VERREL KEUNG | | ON FILE | | | | | | |
| VERRETT, JAMES | | ON FILE | | | | | | |
| VERSTEEG, GUIDO | | ON FILE | | | | | | |
| VERSTRAETEN, MARC | | ON FILE | | | | | | |
| VERSTRAETEN, THOMAS MAARTEN FRANK | | ON FILE | | | | | | |
| VERT & BLANC ENTERPRISES LTD | | 199, CHR. HADJIPAVLOU AVE. | P.O.BOX 53346 | | LIMASSOL | | 3302 | CYPRUS |
| VERVLOESSEM, JURGEN EDDY | | ON FILE | | | | | | |
| VERVLOET , JANINE | | ON FILE | | | | | | |
| VERWEYEN, KILIAN | | ON FILE | | | | | | |
| VESCOVI, VALENTINO | | ON FILE | | | | | | |
| VESELI, SAZAN | | ON FILE | | | | | | |
| VESELKO DURCEVIC | | ON FILE | | | | | | |
| VESGA GERARDINO, MARCEL FERNANDO | | ON FILE | | | | | | |
| VESNA BELIĆ ČETKOVIĆ | | ON FILE | | | | | | |
| VESNA PRIMORAC | | ON FILE | | | | | | |
| VESPENE ENERGY | | ON FILE | | | | | | |
| VESTIN LARSSON, ROBIN VILHELM MICHAEL | | ON FILE | | | | | | |
| VETHAVALLI KESAVAN | | ON FILE | | | | | | |
| VETSCH, STEVEN | | ON FILE | | | | | | |
| VETTER, BENEDICT | | ON FILE | | | | | | |
| VETTER, JAN | | ON FILE | | | | | | |
| VETTER, SVEN ROLF | | ON FILE | | | | | | |
| VETTERLI, ISIDOR | | ON FILE | | | | | | |
| VEXIL CAPITAL | | ON FILE | | | | | | |
| VEXIL CAPITAL LTD | | CLARENCE THOMAS BUILDING, | P.O. BOX 4649 | | ROAD TOWN | | | VIRGIN ISLANDS |
| VFRANTISEK NULL | | ON FILE | | | | | | |
| VIA LORAINE VALBUENA | | ON FILE | | | | | | |
| VIACHESLAV BAKSHAEV | | ON FILE | | | | | | |
| VIACHESLAV BOESCH | | ON FILE | | | | | | |
| VIACHESLAV BRITIKOV | | ON FILE | | | | | | |
| VIACHESLAV CHIZHOV | | ON FILE | | | | | | |
| VIALE, THIBAULT | | ON FILE | | | | | | |
| VIANA NOBRE, JULIO | | ON FILE | | | | | | |
| VIANA, NUNO | | ON FILE | | | | | | |
| VIANELBA ULLOA | | ON FILE | | | | | | |
| VIASAT | | 6155 EL CAMINO REAL | | | CARLSBAD | CA | 92009 | |
| VIBHUSHNAN SIVASANKAR | | ON FILE | | | | | | |
| VIC UNIYAL | | ON FILE | | | | | | |
| VICENTA ZARATE | | ON FILE | | | | | | |
| VICENTE GALERA, GUILLERMO | | ON FILE | | | | | | |
| VICENTE RANZ, MARCOS ENRIQUE | | ON FILE | | | | | | |
| VICENTE, MICHAEL | | ON FILE | | | | | | |
| VICHE, KATHLEEN | | ON FILE | | | | | | |
| VICHNAL, VALENTIN | | ON FILE | | | | | | |
| VICIULIS , RAIMONDAS | | ON FILE | | | | | | |
| VICKY ROBLES | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTOR ALMANDOZ | | ON FILE | | | | | | |
| VICTOR ARENA | | ON FILE | | | | | | |
| VICTOR BELTRAN | | ON FILE | | | | | | |
| VICTOR BERGART | | ON FILE | | | | | | |
| VICTOR BUTAN | | ON FILE | | | | | | |
| VICTOR CABRERA | | ON FILE | | | | | | |
| VICTOR CALDERON | | ON FILE | | | | | | |
| VICTOR CHIBUZOR UCHE | | ON FILE | | | | | | |
| VICTOR CHILD-JAUVERT | | ON FILE | | | | | | |
| VICTOR CHOI | | ON FILE | | | | | | |
| VICTOR DA SILVA | | ON FILE | | | | | | |
| VICTOR DELEAU | | ON FILE | | | | | | |
| VICTOR DIAZ JR | | ON FILE | | | | | | |
| VICTOR ENRIQUE CICERI MENDEZ | | ON FILE | | | | | | |
| VICTOR FERREIRA | | ON FILE | | | | | | |
| VICTOR GAVÍN | | ON FILE | | | | | | |
| VICTOR HUGO LOPEZ REYES | | ON FILE | | | | | | |
| VICTOR JIMENEZ | | ON FILE | | | | | | |
| VICTOR LOPEZ | | ON FILE | | | | | | |
| VICTOR LOURME | | ON FILE | | | | | | |
| VICTOR MACK VALENTINE | | ON FILE | | | | | | |
| VICTOR MEDINA MORDAN | | ON FILE | | | | | | |
| VICTOR MONTALVO | | ON FILE | | | | | | |
| VICTOR MUNOZ | | ON FILE | | | | | | |
| VICTOR OLUDARE | | ON FILE | | | | | | |
| VICTOR OVALLE | | ON FILE | | | | | | |
| VICTOR PRELICI | | ON FILE | | | | | | |
| VICTOR RAMIREZ | | ON FILE | | | | | | |
| VICTOR RIBEIRO-DUBOIS | | ON FILE | | | | | | |
| VICTOR SAXING | | ON FILE | | | | | | |
| VICTOR SIGLER LOPEZ | | ON FILE | | | | | | |
| VICTOR SINGCT | | ON FILE | | | | | | |
| VICTOR TAM | | ON FILE | | | | | | |
| VICTOR TEH | | ON FILE | | | | | | |
| VICTOR UEMURA | | ON FILE | | | | | | |
| VICTOR VELARDE | | ON FILE | | | | | | |
| VICTOR WANG | | ON FILE | | | | | | |
| VICTORIA DICKERSON | | ON FILE | | | | | | |
| VICTORIA RAGSDALE | | ON FILE | | | | | | |
| VICTORIA ASSET MANAGEMENT LLC | | 466 GREEN BAY RD | | | WINNETKA | IL | 60093 | |
| VICTORIA BENITAH | | ON FILE | | | | | | |
| VICTORIA BITTON | | ON FILE | | | | | | |
| VICTORIA CLARKE | | ON FILE | | | | | | |
| VICTORIA ECHEVARRIA | | ON FILE | | | | | | |
| VICTORIA ROSEMAN | | ON FILE | | | | | | |
| VICTORIA SKOBLIKOV | | ON FILE | | | | | | |
| VICTORIA THORNTON-GREENBERG | | ON FILE | | | | | | |
| VICTORIA WASHINGTON | | ON FILE | | | | | | |
| VID VORSIC | | ON FILE | | | | | | |
| VIDAL VARELA, DANIEL | | ON FILE | | | | | | |
| VIDAL, HUGO | | ON FILE | | | | | | |
| VIDMANOV, VASILY | | ON FILE | | | | | | |
| VIEBIG, JOHANNES | | ON FILE | | | | | | |
| VIEHBECK, MARKUS | | ON FILE | | | | | | |
| VIEIRA DA SILVA, LUIS FILIPE | | ON FILE | | | | | | |
| VIENKEN, HANS KLAUS | | ON FILE | | | | | | |
| VIERBOOM, TIM RAINER | | ON FILE | | | | | | |
| VIERHELLER, MARCO | | ON FILE | | | | | | |
| VIERKANT, MAIKEL | | ON FILE | | | | | | |
| VIERLING, THOMAS GEORG | | ON FILE | | | | | | |
| VIET ANH HOANG | | ON FILE | | | | | | |
| VIET NGUYEN | | ON FILE | | | | | | |
| VIET TRAN | | ON FILE | | | | | | |
| VIGIL, CHRISTIAN | | ON FILE | | | | | | |
| VIGO FERNANDEZ, DAVID | | ON FILE | | | | | | |
| VIJAY BRAR | | ON FILE | | | | | | |
| VIJAY KONDURU | | ON FILE | | | | | | |
| VIJAY KUMAR | | ON FILE | | | | | | |
| VIJAY PAZHANI | | ON FILE | | | | | | |
| VIJAYA KRISHNAMOORTHY | | ON FILE | | | | | | |
| VIJAYARAGHAVAN, RAMJI | | ON FILE | | | | | | |
| VIJAYKUMAR PANJABI | | ON FILE | | | | | | |
| VIKAESH MOORTHY | | ON FILE | | | | | | |
| VIKAS JOSHI | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIKAS KUMAR | | ON FILE | | | | | | |
| VIKASH RUHIL | | ON FILE | | | | | | |
| VIKESH GHELANI | | ON FILE | | | | | | |
| VIKRAM SABAPATHY | | ON FILE | | | | | | |
| VIKTOR GERASKIN | | ON FILE | | | | | | |
| VIKTOR IVANIN | | ON FILE | | | | | | |
| VIKTOR JOVANOVSKI | | ON FILE | | | | | | |
| VIKTOR LOSEV | | ON FILE | | | | | | |
| VIKTOR PERSSON | | ON FILE | | | | | | |
| VIKTOR RÁCZ | | ON FILE | | | | | | |
| VIKTOR REUTOV | | ON FILE | | | | | | |
| VIKTOR SCHUKIN | | ON FILE | | | | | | |
| VIKTOR SERGEYEVICH KIRICHEK | | ON FILE | | | | | | |
| VIKTOR SHAPOVALOV | | ON FILE | | | | | | |
| VIKTOR SZATHMARY | | ON FILE | | | | | | |
| VIKTOR TERTYSHNYI | | ON FILE | | | | | | |
| VIKTOR TREBICKY | | ON FILE | | | | | | |
| VIKTOR YUROV | | ON FILE | | | | | | |
| VIKTOR ZVEREV | | ON FILE | | | | | | |
| VIKTORAS RAMANAUSKAS | | ON FILE | | | | | | |
| VIKTORIA SCHERUEBEL | | ON FILE | | | | | | |
| VIKTORIA TOPPERCZER | | ON FILE | | | | | | |
| VIKTORIE HADOVÁ | | ON FILE | | | | | | |
| VIKTORIIA KANDYBIR | | ON FILE | | | | | | |
| VIKTORIIA MUZYKA | | ON FILE | | | | | | |
| VIKTORIYA IBRAGIMOVA | | ON FILE | | | | | | |
| VIKTORIYA KHALIMOVA | | ON FILE | | | | | | |
| VIKTORIYA PUGACH | | ON FILE | | | | | | |
| VIKTORIYA YUDINA | | ON FILE | | | | | | |
| VILA AMILL, DANIEL | | ON FILE | | | | | | |
| VILA TENA, ALBERTO | | ON FILE | | | | | | |
| VILAR, JOSE ANTONIO | | ON FILE | | | | | | |
| VILCA CASTRO, MIGUEL ANGEL | | ON FILE | | | | | | |
| VILDOMAR JUNIOR | | ON FILE | | | | | | |
| VILGELM KIRAKOSYAN | | ON FILE | | | | | | |
| VILIAMAS, LAURYNAS | | ON FILE | | | | | | |
| VILIAMI TUITAKAU | | ON FILE | | | | | | |
| VILJAK, RANNO | | ON FILE | | | | | | |
| VILLA ESCUDERO, ENRIQUE | | ON FILE | | | | | | |
| VILLALOBOS CABALLERO, JESUS ALEJANDRO | | ON FILE | | | | | | |
| VILLASIN, GUILLERMO | | ON FILE | | | | | | |
| VILLATA, JACOPO | | ON FILE | | | | | | |
| VILLAVECCHIA SKREBBA, CHRISTINE MARIA | | ON FILE | | | | | | |
| VILLEGAS, MAYRA | | ON FILE | | | | | | |
| VILLMOW, MICHAEL | | ON FILE | | | | | | |
| VILLORIA DOMINGUES, FRANCISCO | | ON FILE | | | | | | |
| VILMOS FEHER | | ON FILE | | | | | | |
| VILSMEIER, BERNHARD HELMUT | | ON FILE | | | | | | |
| VILSON ALVES | | ON FILE | | | | | | |
| VIMALARAJAH, SITHAMPARAPILLAI KANAGASABAPATHY | | ON FILE | | | | | | |
| VIN PUEBLOS | | ON FILE | | | | | | |
| VINAY CHATLANI | | ON FILE | | | | | | |
| VINCE BROYLES | | ON FILE | | | | | | |
| VINCENT MASTRO | | ON FILE | | | | | | |
| VINCENT BAUDRY | | ON FILE | | | | | | |
| VINCENT CHONG | | ON FILE | | | | | | |
| VINCENT DIMARTINO | | ON FILE | | | | | | |
| VINCENT EKWEALOR | | ON FILE | | | | | | |
| VINCENT EZAN | | ON FILE | | | | | | |
| VINCENT FIORE | | ON FILE | | | | | | |
| VINCENT HEBERT | | ON FILE | | | | | | |
| VINCENT ISOLA | | ON FILE | | | | | | |
| VINCENT JAKOB | | ON FILE | | | | | | |
| VINCENT LACHAPELLE | | ON FILE | | | | | | |
| VINCENT LEO | | ON FILE | | | | | | |
| VINCENT LI | | ON FILE | | | | | | |
| VINCENT MAGGIO | | ON FILE | | | | | | |
| VINCENT MAN | | ON FILE | | | | | | |
| VINCENT MAURIN | | ON FILE | | | | | | |
| VINCENT MORRIS | | ON FILE | | | | | | |
| VINCENT NORRIS | | ON FILE | | | | | | |
| VINCENT PAUL HARRIS | | ON FILE | | | | | | |
| VINCENT PORTELLA | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINCENT PRICE | | ON FILE | | | | | | |
| VINCENT PRICE | | ON FILE | | | | | | |
| VINCENT RICHIR | | ON FILE | | | | | | |
| VINCENT SCHOUTEN | | ON FILE | | | | | | |
| VINCENT SEGUIN-LAROUCHE | | ON FILE | | | | | | |
| VINCENT STRADER | | ON FILE | | | | | | |
| VINCENT VAN DER POL | | ON FILE | | | | | | |
| VINCENT VILLARETE | | ON FILE | | | | | | |
| VINCENT, BRADLEY | | ON FILE | | | | | | |
| VINCENTIUS SAMARA | | ON FILE | | | | | | |
| VINCENZO GIARDINELLI | | ON FILE | | | | | | |
| VINCENZO OGNIBENE | | ON FILE | | | | | | |
| VINCENZO BATTAGLIA | | ON FILE | | | | | | |
| VINCENZO CACCIOPPOLI | | ON FILE | | | | | | |
| VINCENZO DI BENEDETTO | | ON FILE | | | | | | |
| VINCENZO ONORATO | | ON FILE | | | | | | |
| VINCENZO RACO | | ON FILE | | | | | | |
| VINDY LESTARI | | ON FILE | | | | | | |
| VINEY AZZARELLI | | ON FILE | | | | | | |
| VĨNH ĐOÀN TRIỆU | | ON FILE | | | | | | |
| VINH PHAM | | ON FILE | | | | | | |
| VINH TRINH | | ON FILE | | | | | | |
| VINH, DAVID | | ON FILE | | | | | | |
| VINHCENT LE | | ON FILE | | | | | | |
| VINICIUS COSTA | | ON FILE | | | | | | |
| VINICIUS DE LACERDA | | ON FILE | | | | | | |
| VINICIUS HAIKAL SOUZA | | ON FILE | | | | | | |
| VINICIUS LEITE | | ON FILE | | | | | | |
| VINICIUS MUNICH | | ON FILE | | | | | | |
| VINING, ROBERT | | ON FILE | | | | | | |
| VINKE, MARTIN | | ON FILE | | | | | | |
| VINNY ANTONELLI | | ON FILE | | | | | | |
| VINNY CHEN | | ON FILE | | | | | | |
| VINNY SANDHU | | ON FILE | | | | | | |
| VINOD NAKRANI | | ON FILE | | | | | | |
| VINOD PILANIA | | ON FILE | | | | | | |
| VINOELST, DAVID JAN D | | ON FILE | | | | | | |
| VINOELST, JAN HUGO E | | ON FILE | | | | | | |
| VINOTH KUMAR JAYAKUMAR, N/A | | ON FILE | | | | | | |
| VINOTHKANNA S/O V MANOGARAN | | ON FILE | | | | | | |
| VINTONYAK, DMYTRO | | ON FILE | | | | | | |
| VINZ, JAN | | ON FILE | | | | | | |
| VIOLA, MARCELLO ROBERTO | | ON FILE | | | | | | |
| VIOT, JEAN PIERRE LUCIEN | | ON FILE | | | | | | |
| VIP, STEPHAN-AKASH | | ON FILE | | | | | | |
| VIPUL OHRI | | ON FILE | | | | | | |
| VIR SINGH | | ON FILE | | | | | | |
| VIRE, FRANCK PIERRE JOEL MAXIME | | ON FILE | | | | | | |
| VIRENDER SINGH | | ON FILE | | | | | | |
| VIRESH MOHAN | | ON FILE | | | | | | |
| VIRGIL ALDRIDGE | | ON FILE | | | | | | |
| VIRGIL PATTERSON | | ON FILE | | | | | | |
| VIRGILE GUILLOU | | ON FILE | | | | | | |
| VIRGILIA FALCAO | | ON FILE | | | | | | |
| VIRGILLITO, DANIELE | | ON FILE | | | | | | |
| VIRGIN ISLANDS DIVISION OF BANKING & INSURANCE, ST. THOMAS | | KONGENS GADE #5049 | | | ST. THOMAS | VI | 00802 | |
| VIRGINIA BRELAND | | ON FILE | | | | | | |
| VIRGINIA BUREAU OF FINANCIAL INSTITUTIONS | | PO BOX 640 | | | RICHMOND | VA | 23218-0640 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | JAMES MONROE BLDG, 3RD FL | 101 NORTH 14TH ST | | RICHMOND | VA | 23219 | |
| VIRGINIA DIVISION OF SECURITIES AND RETAIL FRANCHISING | RON THOMAS, DIRECTOR | 1300 EAST MAIN STREET | 9TH FLOOR | | RICHMOND | VA | 23219 | |
| VIRGINIA STATE INCOME TAX | | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| VIRGINIA VILLALBA CUERVO | | ON FILE | | | | | | |
| VIRTRU | | 1130 CONNECTICUT AVE NW | SUITE 210 | | WASHINGTON | DC | 20036 | |
| VIRTRU | | 1808 FLORIDA AVE NW | | | WASHINGTON | DC | 20009 | |
| VIRTRU CORPORATION | | 500 ROSS STREET | 154-0455 | | PITTSBURGH | PA | 15262-0001 | |
| VIRTUAL BUSINESS SOURCE LTD | | PO BOX 501 | THE NEXUS BUILDING, BROADWAY | LETCHWORTH , HERTS | GARDEN CITY | | SG6 9BL | UNITED KINGDOM |
| VIRTUALLY HERE FOR YOU LTD | | 3 OLD BREWERY WAY | APARTMENT 19 | HOPS HOUSE | LONDON | | E17 7FE | UNITED KINGDOM |
| VISCONTI, BENNY VINCENZO | | ON FILE | | | | | | |
| VISHAJ S/O MOORTHY | | ON FILE | | | | | | |
| VISHAL CHAHWALA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VISHAL SONI | | ON FILE | | | | | | |
| VISHAL VATS | | ON FILE | | | | | | |
| VISHESH GOYAL | | ON FILE | | | | | | |
| VISSER, HENDRIK | | ON FILE | | | | | | |
| VISTROVE INC. | | 1318 RIDGRETREE TRAILS CT | | | WILDWOOD | MO | 63021 | |
| VISWANATH RAMASWAMY | | ON FILE | | | | | | |
| VIT SVEC | | ON FILE | | | | | | |
| VITACCA, ENRICO SILVIO VALTER | | ON FILE | | | | | | |
| VITACCA, VALTER | | ON FILE | | | | | | |
| VITALI BAHATYREVICH | | ON FILE | | | | | | |
| VITALII DEMIANENKO | | ON FILE | | | | | | |
| VITALII KALININ | | ON FILE | | | | | | |
| VITALII KUSH | | ON FILE | | | | | | |
| VITALII NECHAIEV | | ON FILE | | | | | | |
| VITALII OULANOV | | ON FILE | | | | | | |
| VITALII OULANOV | | ON FILE | | | | | | |
| VITALIJ KACANOVSKIJ | | ON FILE | | | | | | |
| VITALIS MATULEVIČIUS | | ON FILE | | | | | | |
| VITALIY DANILOV | | ON FILE | | | | | | |
| VITALIY FLOROVICH POLISHCHUK | | ON FILE | | | | | | |
| VITALIY KASHIRIN | | ON FILE | | | | | | |
| VITALIY NIZHELSKIY | | ON FILE | | | | | | |
| VITALIY SCHREIBMANN | | ON FILE | | | | | | |
| VITALIY VADIMOVICH CHISTYAKOV | | ON FILE | | | | | | |
| VITALIY VOJCICKY | | ON FILE | | | | | | |
| VITALIY YAKUBOV | | ON FILE | | | | | | |
| VITALY MEDVEDEV | | ON FILE | | | | | | |
| VITHAL, HASHIL | | ON FILE | | | | | | |
| VITHANARACHCHI , HANSINI | | ON FILE | | | | | | |
| VITO RAIMONDI | | ON FILE | | | | | | |
| VITOR GOMES | | ON FILE | | | | | | |
| VITOUS, OTTO | | ON FILE | | | | | | |
| VITS, CHRISTIAN | | ON FILE | | | | | | |
| VITTAL SUNIL PAWAR | | ON FILE | | | | | | |
| VIVA TUNG | | ON FILE | | | | | | |
| VIVALDO FILHO | | ON FILE | | | | | | |
| VIVALDO FILHO | | ON FILE | | | | | | |
| VIVECK PERUMAL | | ON FILE | | | | | | |
| VIVEK AMBLE | | ON FILE | | | | | | |
| VIVEK KAPOOR | | ON FILE | | | | | | |
| VIVEK KRISHNA MYNAM | | ON FILE | | | | | | |
| VIVEK PAYASI | | ON FILE | | | | | | |
| VIVEK SRINIVASAN | | ON FILE | | | | | | |
| VIVEK VERMA | | ON FILE | | | | | | |
| VIVEK VIJAYAN | | ON FILE | | | | | | |
| VIVEKANANDA NEELAM | | ON FILE | | | | | | |
| VIVES, YANN CHRISTOPHE | | ON FILE | | | | | | |
| VIVI SUSANTI | | ON FILE | | | | | | |
| VIVIAN DE MIRANDA | | ON FILE | | | | | | |
| Viviana Catacora | | ON FILE | | | | | | |
| VIVID EDGE MEDIA GROUP | | PO BOX 301837 | | | BOSTON | MA | 02130 | |
| VIVID EDGE MEDIA GROUP INC | | 500 WESTOVER DRIVE, SUITE 18000 | | | SANFORD | NC | 27330 | |
| VIZBARAITE, ERNESTA | | ON FILE | | | | | | |
| VJACESLAVS FJODOROVS | | ON FILE | | | | | | |
| VLA HOLL | | ON FILE | | | | | | |
| VLACHOVASILIS, NIKOLAOS | | ON FILE | | | | | | |
| VLAD BABUS | | ON FILE | | | | | | |
| VLAD CURCA | | ON FILE | | | | | | |
| VLAD GUEV | | ON FILE | | | | | | |
| VLAD IONITA | | ON FILE | | | | | | |
| VLAD PINEDA | | ON FILE | | | | | | |
| VLADIMIR FARKAS | | ON FILE | | | | | | |
| VLADIMIR FEDOROV | | ON FILE | | | | | | |
| VLADIMIR ANISKIN | | ON FILE | | | | | | |
| VLADIMÍR BÁRTA | | ON FILE | | | | | | |
| VLADIMIR BRYZGALOV | | ON FILE | | | | | | |
| VLADIMIR CHUBREVICH | | ON FILE | | | | | | |
| VLADIMIR DALLAKIAN | | ON FILE | | | | | | |
| VLADIMIR DANILOV | | ON FILE | | | | | | |
| VLADIMIR EGOROV | | ON FILE | | | | | | |
| VLADIMIR JOVANOVIC | | ON FILE | | | | | | |
| VLADIMIR KALININ 📎 | | ON FILE | | | | | | |
| VLADIMIR KHLYNTSEV | | ON FILE | | | | | | |
| VLADIMIR KOLTUNOV | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VLADIMIR KOROL' | | ON FILE | | | | | | |
| VLADIMIR KOSTYUKOV | | ON FILE | | | | | | |
| VLADIMIR MARIKIANI | | ON FILE | | | | | | |
| VLADIMIR MARTINES | | ON FILE | | | | | | |
| VLADIMIR PETROVICH KRYUGER | | ON FILE | | | | | | |
| VLADIMIR PRIIMENKO | | ON FILE | | | | | | |
| VLADIMIR RADOVANOVIC | | ON FILE | | | | | | |
| VLADIMIR RUSSKIKH | | ON FILE | | | | | | |
| VLADIMIR RUSSKOV | | ON FILE | | | | | | |
| VLADIMIR SIDNIN | | ON FILE | | | | | | |
| VLADIMIR SITANOV | | ON FILE | | | | | | |
| VLADIMIR VASILYEV | | ON FILE | | | | | | |
| VLADIMIR YEVDOKIMOV | | ON FILE | | | | | | |
| VLADIMIR ZHEREBKO | | ON FILE | | | | | | |
| VLADIMIRS POPLAVSKIS | | ON FILE | | | | | | |
| VLADISLAV FANIN | | ON FILE | | | | | | |
| VLADISLAV ANISIMOV | | ON FILE | | | | | | |
| VLADISLAV BELYAEV | | ON FILE | | | | | | |
| VLADISLAV KIRICHKOV | | ON FILE | | | | | | |
| VLADISLAV KUNAK | | ON FILE | | | | | | |
| VLADISLAV KUZMENKO | | ON FILE | | | | | | |
| VLADISLAV NIKIFOROV | | ON FILE | | | | | | |
| VLADISLAV POKOSENKO | | ON FILE | | | | | | |
| VLADISLAV SHERBAKOV | | ON FILE | | | | | | |
| VLADISLAV TONOV | | ON FILE | | | | | | |
| VLADISLAV TROPIN | | ON FILE | | | | | | |
| VLADISLAVS VISOKINSKIS | | ON FILE | | | | | | |
| VLADYSLAV BASHMAKOV | | ON FILE | | | | | | |
| VLADYSLAV LIKHUTA | | ON FILE | | | | | | |
| VLADYSLAV YAKUSHENKO | | ON FILE | | | | | | |
| VLADYSLAV ZHYHAREVYCH | | ON FILE | | | | | | |
| VLAHOVIC, MARTINA | | ON FILE | | | | | | |
| VLAICU, ALEXANDER MICHAEL | | ON FILE | | | | | | |
| VLATKO VRTESKI | | ON FILE | | | | | | |
| VLEMS, WOUTER | | ON FILE | | | | | | |
| VLIAD HOLODNIK | | ON FILE | | | | | | |
| VO, QUOC | | ON FILE | | | | | | |
| VÖCKING, HEYE JOHANNES | | ON FILE | | | | | | |
| VOELKER, TERESA | | ON FILE | | | | | | |
| VOERMANS, CLASINA JOHANNA PETER | | ON FILE | | | | | | |
| VÖGE, RADOSLAW JAN | | ON FILE | | | | | | |
| VOGEL, ANDREAS | | ON FILE | | | | | | |
| VOGEL, BEAT ERICH | | ON FILE | | | | | | |
| VOGEL, BENJAMIN | | ON FILE | | | | | | |
| VOGEL, CHRISTIAN | | ON FILE | | | | | | |
| VOGEL, CRISTIAN ANDRES | | ON FILE | | | | | | |
| VOGEL, DENNIS | | ON FILE | | | | | | |
| VOGEL, PATRICK HARALD | | ON FILE | | | | | | |
| VOGEL, PAUL | | ON FILE | | | | | | |
| VOGEL, REINHARD MATTHIAS | | ON FILE | | | | | | |
| VOGEL, SASKIA | | ON FILE | | | | | | |
| VOGEL, TIMUR | | ON FILE | | | | | | |
| VOGEL, TORSTEN | | ON FILE | | | | | | |
| VOGELGSANG, CHRISTOPH MICHAEL | | ON FILE | | | | | | |
| VÖGELI, GREGOR PAUL | | ON FILE | | | | | | |
| VOGL, MARKUS | | ON FILE | | | | | | |
| VOGL, MARTIN | | ON FILE | | | | | | |
| VOGL, MATTHIAS MICHAEL | | ON FILE | | | | | | |
| VOGL, TOBIAS | | ON FILE | | | | | | |
| VOGLER, JONAS KALLE | | ON FILE | | | | | | |
| VOGLER, LEO VALENTIN | | ON FILE | | | | | | |
| VOGLER, MICHAEL LUDWIG | | ON FILE | | | | | | |
| VOGLER, WOLFGANG ERICH | | ON FILE | | | | | | |
| VOGT, ABDULLAH MURAT | | ON FILE | | | | | | |
| VOGT, BJÖRN | | ON FILE | | | | | | |
| VOGT, DIRK | | ON FILE | | | | | | |
| VOGT, HOLGER | | ON FILE | | | | | | |
| VOGT, JONATHAN | | ON FILE | | | | | | |
| VOGT, MARCEL | | ON FILE | | | | | | |
| VOGT, MICHAEL | | ON FILE | | | | | | |
| VOGT, RADEK | | ON FILE | | | | | | |
| VOGT, RAYK NIKOLAUS | | ON FILE | | | | | | |
| VOGT, ROBERT | | ON FILE | | | | | | |
| VOGT, SABINE SUSANNE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VOGT, SILAS FLORIAN | | ON FILE | | | | | | |
| VOGT, TOBIAS | | ON FILE | | | | | | |
| VOIGT, ANDREAS WINFRIED | | ON FILE | | | | | | |
| VOIGT, DIRK | | ON FILE | | | | | | |
| VOIGT, MILES BRENDAN | | ON FILE | | | | | | |
| VOIGT, TOBIAS | | ON FILE | | | | | | |
| VOIGTLÄNDER, ANNA | | ON FILE | | | | | | |
| VOIGTLÄNDER, MAIK | | ON FILE | | | | | | |
| VOJTECH HAMAN | | ON FILE | | | | | | |
| VOJTECH KRAUS | | ON FILE | | | | | | |
| VOJTECH NOVAK | | ON FILE | | | | | | |
| VOJTĚCH SOBOTKA | | ON FILE | | | | | | |
| VOLA, FLORENT JEREMIE | | ON FILE | | | | | | |
| VOLCKMANN, FARID JOSEPH SAMUEL | | ON FILE | | | | | | |
| VOLCKMANN, TIM | | ON FILE | | | | | | |
| VOLEK, MARTIN | | ON FILE | | | | | | |
| VOLESKY, ALEXANDER | | ON FILE | | | | | | |
| VOLESKY, ANNA-KATHARINA | | ON FILE | | | | | | |
| VOLESKY, KARL-HEINZ | | ON FILE | | | | | | |
| VOLESKY, MARTIN | | ON FILE | | | | | | |
| VOLKAN BEREKETOGULLARI | | ON FILE | | | | | | |
| VOLKE, NICO RENE | | ON FILE | | | | | | |
| VÖLKEL, JÖRG | | ON FILE | | | | | | |
| VÖLKER, NIKLAS SERENUS | | ON FILE | | | | | | |
| VÖLKERING, HARM UWE | | ON FILE | | | | | | |
| VOLKMANN, DAVID | | ON FILE | | | | | | |
| VOLKMAR, LUKE | | ON FILE | | | | | | |
| VOLKMER, BORIS STEFAN | | ON FILE | | | | | | |
| VOLKMER, MICHAEL | | ON FILE | | | | | | |
| VOLL, EDUARD | | ON FILE | | | | | | |
| VOLLKOMMER, HELMUT JOSEF | | ON FILE | | | | | | |
| VOLLMER, ANNIKA PATRICIA | | ON FILE | | | | | | |
| VOLLMER, SANDRO | | ON FILE | | | | | | |
| VOLLMER, STEFAN | | ON FILE | | | | | | |
| VOLODYMYR KUNDEREVYCH | | ON FILE | | | | | | |
| VOLODYMYR NAHOVITSYN | | ON FILE | | | | | | |
| VOLPE ANDREA | | ON FILE | | | | | | |
| VOLT TECHNOLOGIES LIMITED | | MELCOMBE PLACE 12 MELCOMBE PLACE | | | LONDON | | NW1 6JJ | UNITED KINGDOM |
| VOLTA SYSTEMS GROUP | | 7780 DUNEVILLE ST STE 2 | | | LAS VEGAS | NV | 89139 | |
| VOLZ, BÄRBEL EMMI | | ON FILE | | | | | | |
| VÖLZKE, JULIAN TORBEN | | ON FILE | | | | | | |
| VOM HOFE, NICO | | ON FILE | | | | | | |
| VOM HOFE, NILS | | ON FILE | | | | | | |
| VON AHN, CHRISTIAN | | ON FILE | | | | | | |
| VON BAYSEN-BAZENSKI, LIDIA ALEKSANDRA | | ON FILE | | | | | | |
| VON BERGMANN, CLEMENS EVERHARD | | ON FILE | | | | | | |
| VON BISCHOPINCK, STEPHEN ANDREAS HAGEN | | ON FILE | | | | | | |
| VON DER BORN, PATRICK | | ON FILE | | | | | | |
| VON DER HEIDE, SVEN | | ON FILE | | | | | | |
| VON DER TANN, PHILIPP MAX | | ON FILE | | | | | | |
| VON DOMBROWSKY, FABIAN | | ON FILE | | | | | | |
| VON EHRLICH-TREUENSTÄTT, VIKTOR HEINRICH | | ON FILE | | | | | | |
| VON ENGELMANN, LEONARD CAJUS JOSEF | | ON FILE | | | | | | |
| VON HESBERG, MORITZ KARL ERICH | | ON FILE | | | | | | |
| VON MENTZER, ALEXANDER | | ON FILE | | | | | | |
| VON MÜLLER, ARLENA KATHARINA | | ON FILE | | | | | | |
| VON OETTINGEN, KATHARINA | | ON FILE | | | | | | |
| VON OPPENKOWSKI, PATRICK ANDRE | | ON FILE | | | | | | |
| VON PETERSDORFF-CAMPEN, JOACHIM KURT | | ON FILE | | | | | | |
| VON PREYSS, FELIX ALEXANDER | | ON FILE | | | | | | |
| VON PRONDZINSKI, GABRIEL SIMON | | ON FILE | | | | | | |
| VON RÜDEN, PHILIPP | | ON FILE | | | | | | |
| VON SCHENCK, NIKOLAUS KERSTEN | | ON FILE | | | | | | |
| VON SCHENCK, URSULA CARLA EMILIE | | ON FILE | | | | | | |
| VON SELLE, TOM OLE JESKO | | ON FILE | | | | | | |
| VON THADEN, SEBASTIAN | | ON FILE | | | | | | |
| VON VESCHLER COX, TOMAS ANDRES | | ON FILE | | | | | | |
| VONARBURG, KLAUS PETER | | ON FILE | | | | | | |
| VONBERG, DAVID STEFAN | | ON FILE | | | | | | |
| VONCK, CATO MARGRIET | | ON FILE | | | | | | |
| VONG CHAN | | ON FILE | | | | | | |
| VONGPHAKDY , SAY | | ON FILE | | | | | | |
| VONMETZ, MATTHIAS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VOOIJS, PETER | | ON FILE | | | | | | |
| VOR DEM BERGE, AXEL | | ON FILE | | | | | | |
| VORAT, WLADIMIR | | ON FILE | | | | | | |
| VORHÖLTER, BENJAMIN | | ON FILE | | | | | | |
| VORNETRAN, MARC ANDRE | | ON FILE | | | | | | |
| VOSBECK, MARVIN | | ON FILE | | | | | | |
| VOSIKA, LUBOS | | ON FILE | | | | | | |
| VOSKCOIN LLC | | 3445 SEMINOLE TRAIL #278 | | | CHARLOTTESVILLE | VA | 22911 | |
| VOß, DIRK | | ON FILE | | | | | | |
| VOß, KARSTEN | | ON FILE | | | | | | |
| VOSS, MARCUS | | ON FILE | | | | | | |
| VOSS, MATTHIAS | | ON FILE | | | | | | |
| VOSSEBELD, JORIS | | ON FILE | | | | | | |
| VOSSMANN, JÖRG-OLAF RUDGERUS | | ON FILE | | | | | | |
| VOULGARIS, MICHAIL | | ON FILE | | | | | | |
| VOYAGER DIGITAL, LLC | | 33 IRVING PLACE | | | NEW YORK | NY | 10003 | |
| VRABEL, ANDREA | | ON FILE | | | | | | |
| Vraid Systems Limited | Jason Zerbe | 1153 Bergen Pkwy Ste I-169 | | | Evergreen | CO | 80439 | |
| VRHOVAC-VRHOVAC, ZIVADIN | | ON FILE | | | | | | |
| VRIESEMA, MAYRA TJORVEN | | ON FILE | | | | | | |
| VRLIK, MARTIN | | ON FILE | | | | | | |
| VSECNOW LTD | | HAGLAGEL 71 | | | RAMAT GAN | | 5239277 | ISRAEL |
| VŨ VŨ | | ON FILE | | | | | | |
| VU, DUC | | ON FILE | | | | | | |
| VUCETIC, DRAGAN | | ON FILE | | | | | | |
| VUKELIC, FILIP | | ON FILE | | | | | | |
| VULICEVIC, MARKO | | ON FILE | | | | | | |
| VULLRIEDE, MARCUS | | ON FILE | | | | | | |
| VULOVIC, VICTOR | | ON FILE | | | | | | |
| VULPE, DAVID-GABRIEL | | ON FILE | | | | | | |
| VUNGH KIM | | ON FILE | | | | | | |
| VUORI, RASMUS | | ON FILE | | | | | | |
| VYACHESLAV BYKHUN | | ON FILE | | | | | | |
| VYACHESLAV KOLESNIK | | ON FILE | | | | | | |
| VYACHESLAV MOROZOV | | ON FILE | | | | | | |
| VYACHESLAV NIKOLAEV | | ON FILE | | | | | | |
| VYACHESLAV SVECHNIKOV | | ON FILE | | | | | | |
| VYACHESLAV VREMESH | | ON FILE | | | | | | |
| W ROJAS, LESTER | | ON FILE | | | | | | |
| W3BCLOUD LIMITED | | 48 RINGSEND ROAD | | | DUBLIN | | 4 | IRELAND |
| WACHENBRUNNER, TORSTEN | | ON FILE | | | | | | |
| WACHENFELD, FABIAN | | ON FILE | | | | | | |
| WACHOWIAK, MICHAEL | | ON FILE | | | | | | |
| WACHS, LOTHAR MARIAN | | ON FILE | | | | | | |
| WACHTER, DANIELA MARIA | | ON FILE | | | | | | |
| WACHTER, JOEL JULIAN | | ON FILE | | | | | | |
| WACKER, ANDREAS | | ON FILE | | | | | | |
| WACKWITZ, NICO | | ON FILE | | | | | | |
| WADE , WAYNE | | ON FILE | | | | | | |
| WADE FAULKNER | | ON FILE | | | | | | |
| WADE GORDON | | ON FILE | | | | | | |
| WADE KREFT | | ON FILE | | | | | | |
| WADE MARTIN | | ON FILE | | | | | | |
| WADE MITCHENER | | ON FILE | | | | | | |
| WADE POWERS | | ON FILE | | | | | | |
| WADE ROBSON | | ON FILE | | | | | | |
| WADE SCHON | | ON FILE | | | | | | |
| WADENSTORFER, MATTHIAS | | ON FILE | | | | | | |
| WAEL ALSHEHRI | | ON FILE | | | | | | |
| WAGENER, PASCAL | | ON FILE | | | | | | |
| WAGNER BRITO | | ON FILE | | | | | | |
| WAGNER, ANDREAS | | ON FILE | | | | | | |
| WAGNER, ANDREAS | | ON FILE | | | | | | |
| WAGNER, ANJA MARIA | | ON FILE | | | | | | |
| WAGNER, BENEDIKT MICHAEL | | ON FILE | | | | | | |
| WAGNER, BENJAMIN | | ON FILE | | | | | | |
| WAGNER, BRUNO | | ON FILE | | | | | | |
| WAGNER, CORNELIA | | ON FILE | | | | | | |
| WAGNER, DENNIS | | ON FILE | | | | | | |
| WAGNER, ELVIRA | | ON FILE | | | | | | |
| WAGNER, FRIEDRICH | | ON FILE | | | | | | |
| WAGNER, JOACHIM NORMAN | | ON FILE | | | | | | |
| WAGNER, JÖRG | | ON FILE | | | | | | |
| WAGNER, JÖRG | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WAGNER, JÜRGEN | | ON FILE | | | | | | |
| WAGNER, KAI INGO | | ON FILE | | | | | | |
| WAGNER, KAI-LUTZ | | ON FILE | | | | | | |
| WAGNER, KURT | | ON FILE | | | | | | |
| WAGNER, LUKAS | | ON FILE | | | | | | |
| WAGNER, MARKUS | | ON FILE | | | | | | |
| WAGNER, MARVIN | | ON FILE | | | | | | |
| WAGNER, MEIK | | ON FILE | | | | | | |
| WAGNER, MICHAEL | | ON FILE | | | | | | |
| WAGNER, MICHAEL | | ON FILE | | | | | | |
| WAGNER, MICHAEL | | ON FILE | | | | | | |
| WAGNER, OLAF KURT GEORG | | ON FILE | | | | | | |
| WAGNER, PHILIPP ULRICH WILLEM | | ON FILE | | | | | | |
| WAGNER, RENE | | ON FILE | | | | | | |
| WAGNER, ROBERT | | ON FILE | | | | | | |
| WAGNER, SIMON | | ON FILE | | | | | | |
| WAGNER, STEFAN | | ON FILE | | | | | | |
| WAGNER, STEFAN THEODOR | | ON FILE | | | | | | |
| WAGNER, STEPHAN HARRY | | ON FILE | | | | | | |
| WAGNER, SVEN OLE | | ON FILE | | | | | | |
| WAGNER, TOBIAS STEFAN | | ON FILE | | | | | | |
| WAGNER-BÜHLER, YVONNE | | ON FILE | | | | | | |
| WAGNER-LUNDSTRÖM, ILKA MARGARETE | | ON FILE | | | | | | |
| WAHA, HERFRIED RUPERT | | ON FILE | | | | | | |
| WAHAB, AMINAH | | ON FILE | | | | | | |
| WAHL, LUKAS FRIEDRICH | | ON FILE | | | | | | |
| WAHL, THOMAS MANFRED | | ON FILE | | | | | | |
| WAHLE, CARSTEN | | ON FILE | | | | | | |
| WAHLICHT, PIA | | ON FILE | | | | | | |
| WAHNIG, ULF | | ON FILE | | | | | | |
| WÄHNING, CARSTEN | | ON FILE | | | | | | |
| WAI CHING PUK | | ON FILE | | | | | | |
| WAI CHONG | | ON FILE | | | | | | |
| WAI CHUEN CHAN | | ON FILE | | | | | | |
| WAI HIN CHAN | | ON FILE | | | | | | |
| WAI IP WONG | | ON FILE | | | | | | |
| WAI KIN YEUNG | | ON FILE | | | | | | |
| WAI KIT NG | | ON FILE | | | | | | |
| WAI LEUK LEE | | ON FILE | | | | | | |
| WAI POON | | ON FILE | | | | | | |
| WAI WA LAM | | ON FILE | | | | | | |
| WAIGONGOLO SOFI | | ON FILE | | | | | | |
| WAIT, TYLER | | ON FILE | | | | | | |
| WAKEFIELD, STEFEN | | ON FILE | | | | | | |
| WALASCHEK, CHRISTOF | | ON FILE | | | | | | |
| WALBEER SINGH, BALWINDER SINGH | | ON FILE | | | | | | |
| WALCH, MARCEL | | ON FILE | | | | | | |
| WÄLCHLI, JOEL-VIVIAN EMANUEL | | ON FILE | | | | | | |
| WALCKER-MAYER, KRISTINA | | ON FILE | | | | | | |
| WALCZAK, RADOSLAW | | ON FILE | | | | | | |
| WALCZOK, ROBERT GERHARD | | ON FILE | | | | | | |
| WALD, HILDEGARD MARIANNE | | ON FILE | | | | | | |
| WALD, JUSTIN | | ON FILE | | | | | | |
| WALD, MARC | | ON FILE | | | | | | |
| WALD, SIMON JOHANNES MICHAEL | | ON FILE | | | | | | |
| WALDEMAR SCHATTNER | | ON FILE | | | | | | |
| WALDEMAR GEIGER | | ON FILE | | | | | | |
| WALDHAUSER, PAUL VICTOR | | ON FILE | | | | | | |
| WALDHOF, MARTIN THORSTEN | | ON FILE | | | | | | |
| WALDMANN, MATHIAS | | ON FILE | | | | | | |
| WALDMÜLLER, YVONNE | | ON FILE | | | | | | |
| WALDNER, NICHOLAS SHAUN DIETER | | ON FILE | | | | | | |
| WALDNER, STEPHAN | | ON FILE | | | | | | |
| WALDTHALER, JULIAN | | ON FILE | | | | | | |
| WALDYRA, ANNA BARBARA | | ON FILE | | | | | | |
| WALEGA, ALEKSANDER MIECZYSLAW | | ON FILE | | | | | | |
| WALGREENS | | ONE WORLD TRADE CENTER 41ST FLOOR | | | NEW YORK | NY | 10007 | |
| WALHAIN, SEBASTIAAN PEPIJN | | ON FILE | | | | | | |
| WALID BELAKRY | | ON FILE | | | | | | |
| WALID HANTACH | | ON FILE | | | | | | |
| WALKEDEN, ASH | | ON FILE | | | | | | |
| WALKENHORST, HEIKO | | ON FILE | | | | | | |
| WALKER, BYRON | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WALKER, CHERALYN | | ON FILE | | | | | | |
| WALKER, CHRISTIAN | | ON FILE | | | | | | |
| WALKER, DANIEL | | ON FILE | | | | | | |
| WALKER, DWAYNE | | ON FILE | | | | | | |
| WALKER, MARCEL | | ON FILE | | | | | | |
| WALKER, MATTHEW | | ON FILE | | | | | | |
| WALKER, MICHAEL | | ON FILE | | | | | | |
| WALKER, OLIVER | | ON FILE | | | | | | |
| WALKER, PETER | | ON FILE | | | | | | |
| WALKER, TAYLOR | | ON FILE | | | | | | |
| WALKO VAN DAM | | ON FILE | | | | | | |
| WALKO, RUDOLF | | ON FILE | | | | | | |
| WALL ARTISAN | | 15796 FAWN LN | | | RENO | NV | 89511-8020 | |
| WALL STREET JOURNAL | | 1211 AVENUE OF THE AMERICAS FL 5 | | | NEW YORK | NY | 10036 | |
| WALL, DANIEL | | ON FILE | | | | | | |
| WALL, ISAAK | | ON FILE | | | | | | |
| WALL, KONSTANTIN | | ON FILE | | | | | | |
| WALLACE, JOSHUA | | ON FILE | | | | | | |
| WALLACE, ROB | | ON FILE | | | | | | |
| WALLACE, SHAUN MICHAEL | | ON FILE | | | | | | |
| WALLAT, DARIUS | | ON FILE | | | | | | |
| WALLBROOK ADVISORY LIMITED | | 1 KING STREET | | | LONDON, ENGLAND | | EC2V 8AU | UNITED KINGDOM |
| WALLENBORN, CHRISTIAN | | ON FILE | | | | | | |
| WALLENSTEIN, JANINA | | ON FILE | | | | | | |
| WÄLLER, HEINRICH | | ON FILE | | | | | | |
| WALLEVAND, GRAHAM | | ON FILE | | | | | | |
| WÄLLI, PATRICIA | | ON FILE | | | | | | |
| WALLIN, BERNICE SAIMA KALIIN | | ON FILE | | | | | | |
| WALLNER BOETTNER, LAURA LEONOR | | ON FILE | | | | | | |
| WALLNER, PHILIPP | | ON FILE | | | | | | |
| WALLNER, STEPHAN REINHARD | | ON FILE | | | | | | |
| WALLS, DYLAN | | ON FILE | | | | | | |
| WALLUTIS, PHILIPP NIKOLAS | | ON FILE | | | | | | |
| WALMART | | 702 SW 8TH ST | | | BENTONVILLE | AR | 72716 | |
| WALNUT, INC. | | 454 MANHATTAN AVENUE | | | NEW YORK | NY | 10026 | |
| WALORSKA, AGNIESZKA MARIA | | ON FILE | | | | | | |
| WALOSSEK, UTA FRIEDERIKE | | ON FILE | | | | | | |
| WALRAVEN, MARC HUBERTUS | | ON FILE | | | | | | |
| WALSER, GEORG MARTIN | | ON FILE | | | | | | |
| WALSH, EDMUND | | ON FILE | | | | | | |
| WALSH, GAROID DONAL | | ON FILE | | | | | | |
| WALSH, KIM | | ON FILE | | | | | | |
| WALSH, RYAN | | ON FILE | | | | | | |
| WALTA, JAN DIRK EDUARD | | ON FILE | | | | | | |
| WALTER AYALA | | ON FILE | | | | | | |
| WALTER BOWLES | | ON FILE | | | | | | |
| WALTER HARRIS | | ON FILE | | | | | | |
| WALTER MEJÍA ALZATE | | ON FILE | | | | | | |
| WALTER O'GRADY | | ON FILE | | | | | | |
| WALTER O'GRADY | | ON FILE | | | | | | |
| WALTER SIM ZEE KIAN | | ON FILE | | | | | | |
| WALTER ZINENKO | | ON FILE | | | | | | |
| WALTER, ALEXANDER | | ON FILE | | | | | | |
| WALTER, BARNE | | ON FILE | | | | | | |
| WALTER, DENNIS JULIAN | | ON FILE | | | | | | |
| WALTER, DYLAN | | ON FILE | | | | | | |
| WALTER, FALK | | ON FILE | | | | | | |
| WALTER, MARCEL | | ON FILE | | | | | | |
| WALTER, MARGRET GUDRUN | | ON FILE | | | | | | |
| WALTER, MICHAEL KLAUS | | ON FILE | | | | | | |
| WALTER, PATRICK | | ON FILE | | | | | | |
| WALTER, PAUL | | ON FILE | | | | | | |
| WALTER, STEFAN | | ON FILE | | | | | | |
| WALTER, STEFAN | | ON FILE | | | | | | |
| WALTER, TIM | | ON FILE | | | | | | |
| WALTER, ULRIKE | | ON FILE | | | | | | |
| WALTER, WOLFGANG LUDWIG | | ON FILE | | | | | | |
| WALTERING, LARS JONAS | | ON FILE | | | | | | |
| WÄLTERMANN, DAVID FREDERIC MARIA | | ON FILE | | | | | | |
| WALTHER, ANDREAS | | ON FILE | | | | | | |
| WALTHER, DANIEL | | ON FILE | | | | | | |
| WALTHER, LEON FRANK | | ON FILE | | | | | | |
| WALTHER, MARCEL ANDREAS | | ON FILE | | | | | | |
| WALTHER, NILS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WALTON JONES, ERIC | | ON FILE | | | | | | |
| WALTON, MICHAEL | | ON FILE | | | | | | |
| WALUGA, MICHAEL CHRISTOPH | | ON FILE | | | | | | |
| WALZ, ARTUR | | ON FILE | | | | | | |
| WALZ, BENJAMIN | | ON FILE | | | | | | |
| WALZ, OTTO-GEORG | | ON FILE | | | | | | |
| WAN FIRDAUS | | ON FILE | | | | | | |
| WAN LIN TAY | | ON FILE | | | | | | |
| WAND, BENJAMIN | | ON FILE | | | | | | |
| WANDELT, FELIX | | ON FILE | | | | | | |
| WANDER DIAS | | ON FILE | | | | | | |
| WANDSCHNEIDER, RICHARD | | ON FILE | | | | | | |
| WANDT, JONAS | | ON FILE | | | | | | |
| WANG KIT CHUNG | | ON FILE | | | | | | |
| WANG XINXI | | ON FILE | | | | | | |
| WANG, HAIBIAO | | ON FILE | | | | | | |
| WANG, QIN YU | | ON FILE | | | | | | |
| WANG, SHENGYAN | | ON FILE | | | | | | |
| WANG, YINGHAO | | ON FILE | | | | | | |
| WANG, YUANBO | | ON FILE | | | | | | |
| WANGJUN WU | | ON FILE | | | | | | |
| WANGLER, MATTHIAS | | ON FILE | | | | | | |
| WANJA BENJAMIN KNEIB | | ON FILE | | | | | | |
| WANN, JEFF | | ON FILE | | | | | | |
| WANNOWSKI , CHRISTOPH | | ON FILE | | | | | | |
| WANPAGA CHUTATAPE | | ON FILE | | | | | | |
| WANRAN JARVIS | | ON FILE | | | | | | |
| WAQAR HAMEED | | ON FILE | | | | | | |
| WAQAS BHATTI | | ON FILE | | | | | | |
| WARD JR, MICHAEL | | ON FILE | | | | | | |
| WARD, ASHLEY ESEOGHENE | | ON FILE | | | | | | |
| WARD, ELENA | | ON FILE | | | | | | |
| WARD, MICHAEL | | ON FILE | | | | | | |
| WARD, MICHEAL JOHN | | ON FILE | | | | | | |
| WARD, WESLEY | | ON FILE | | | | | | |
| WARDEN, JASON | | ON FILE | | | | | | |
| WARDEN, SILVIA | | ON FILE | | | | | | |
| WARDZINSKA, MARIA MAGDALENA | | ON FILE | | | | | | |
| WARE, DWAN | | ON FILE | | | | | | |
| WARESK, INGO | | ON FILE | | | | | | |
| WARGOWSKE, KONRAD ANDREAS | | ON FILE | | | | | | |
| WARKEL, JAMIE | | ON FILE | | | | | | |
| WARKENTIN, DIETRICH | | ON FILE | | | | | | |
| WARNECKE, ALEXANDER | | ON FILE | | | | | | |
| WARNEKE, MAXIMILIAN | | ON FILE | | | | | | |
| WARNICK, RAINER | | ON FILE | | | | | | |
| WARREN , DAVID | | ON FILE | | | | | | |
| WARREN BRANDLE | | ON FILE | | | | | | |
| WARREN BRYANT | | ON FILE | | | | | | |
| WARREN MCWILLIAMS | | ON FILE | | | | | | |
| WARREN PROUD | | ON FILE | | | | | | |
| WARREN WHITMORE | | ON FILE | | | | | | |
| WARREN, DAVID | | ON FILE | | | | | | |
| WARREN, JESSE | | ON FILE | | | | | | |
| WARREN, KENNETH | | ON FILE | | | | | | |
| WARREN, ROBERT | | ON FILE | | | | | | |
| WARREN, WHIT | | ON FILE | | | | | | |
| WARSAMA MAHDI | | ON FILE | | | | | | |
| WARSAME, MAHAD | | ON FILE | | | | | | |
| WARSAN WARSAN | | ON FILE | | | | | | |
| WARSITZ, TINO | | ON FILE | | | | | | |
| WARSZTA, HUBERT FRANCISZEK | | ON FILE | | | | | | |
| WARTENBERG, MARCUS | | ON FILE | | | | | | |
| WARTMANN, JÖRG ANDREAS | | ON FILE | | | | | | |
| WARWAS, CHRISTOPH JOSEF | | ON FILE | | | | | | |
| WARWICK HOTEL | | 1776 GRANT STREET | | | DENVER | CO | 80203 | |
| WAS, MATEUSZ | | ON FILE | | | | | | |
| WASALA, JACEK GREGORZ | | ON FILE | | | | | | |
| WASAN HUAYHONGTHONG | | ON FILE | | | | | | |
| WÄSCH, MATTHIAS FRANK | | ON FILE | | | | | | |
| WASCHKE, TIM-MARIUS | | ON FILE | | | | | | |
| WASEEM SHABOUT | | ON FILE | | | | | | |
| WASEEM SHAHZAD | | ON FILE | | | | | | |
| WASHINGTON , LAVELL | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 41200 | | | OLYMPIA | WA | 98504-1200 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | 1125 WASHINGTON ST SE | | | OLYMPIA | WA | 98501 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | PO BOX 40100 | | | OLYMPIA | WA | 98504-00 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | ATTN: CONSUMER PROTECTION DIVISION | 800 FIFTH AVENUE | SUITE 2000 | | SEATTLE | WA | 98104 | |
| WASHINGTON SECURITIES DIVISION | WILLIAM BEATTY, DIRECTOR OF SECURITIES | 150 ISRAEL ROAD, SW | | | TUMWATER | WA | 98507 | |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 47477 | | | OLYMPIA | WA | 98504-7477 | |
| WASHINGTON, KEON | | ON FILE | | | | | | |
| WASILEWSKI, MARCIN MARIAN | | ON FILE | | | | | | |
| WASOWICZ, JAN WLADYSLAW | | ON FILE | | | | | | |
| WASSERBAUER, RICHARD | | ON FILE | | | | | | |
| WASSIBAUER, PHILIPP EMANUEL | | ON FILE | | | | | | |
| WASSMER, DANIEL TOBIAS | | ON FILE | | | | | | |
| WASTL, THOMAS | | ON FILE | | | | | | |
| WASYLCZUK, TOMASZ | | ON FILE | | | | | | |
| WATERKOTTE, BJÖRN | | ON FILE | | | | | | |
| WATERS, ROGER | | ON FILE | | | | | | |
| WATERS, RUBELYN | | ON FILE | | | | | | |
| WATKINS, CHANTAL | | ON FILE | | | | | | |
| WATKINS, SHETIKA | | ON FILE | | | | | | |
| WATKINSON, BRYN | | ON FILE | | | | | | |
| WATSON WYNOS, TIJVEYON | | ON FILE | | | | | | |
| WATSON, MICHAEL | | ON FILE | | | | | | |
| WATSON, THOMAS | | ON FILE | | | | | | |
| WATTS, MITCHELL | | ON FILE | | | | | | |
| WATTS, SAM | | ON FILE | | | | | | |
| WATZAL, CHRISTOPH DIETER | | ON FILE | | | | | | |
| WATZEL, KARL PETER | | ON FILE | | | | | | |
| WAVE FINANCIAL LLC | | 12400 WILSHIRE BLVD | SUITE 995 | | LOS ANGELES | CA | 90025 | |
| WAW WAW | | ON FILE | | | | | | |
| WAWRZYCZEK, TOMASZ | | ON FILE | | | | | | |
| WAY TI OOI | | ON FILE | | | | | | |
| WAYANS, ROBERTA | | ON FILE | | | | | | |
| WAYFAIR | | 4 COPLEY PL FL 7 | | | BOSTON | MA | 02116 | |
| WAYNE BIGGS II , DANIEL | | ON FILE | | | | | | |
| WAYNE LALJEE | | ON FILE | | | | | | |
| WAYNE PLATT, JEFFREY | | ON FILE | | | | | | |
| WAYNE STANLEY | | ON FILE | | | | | | |
| WAYNE STEIN , TERRY | | ON FILE | | | | | | |
| WAYNE SULECKI | | ON FILE | | | | | | |
| WAYNE WILLETTE | | ON FILE | | | | | | |
| WAZIR MARKETING SOLUTIONS LIMITED | | UNIT 526, LEE GARDEN 3 | 1 SUNNING ROAD | | CAUSEWAY BAY | | | HONG KONG |
| WB MASON | | 59 CENTRE ST | | | BROCKTON | MA | 02301 | |
| WCEF, LLC | | 1013 CENTER RD, STE. 403B | | | WILMINGTON | DE | 19805 | |
| WDIM HIYW | | ON FILE | | | | | | |
| WEALTHICA FINANCIAL TECHNOLOGY INC. | | 1100 RENÉ- LÉVESQUE BLVD | 25TH FLOOR | | MONTRÉAL | QC | H3B 4N4 | CANADA |
| WEATHERSTON, ROBERT | | ON FILE | | | | | | |
| WEAVE MARKETS LTD | | 2454 WEST BAY ROAD, SUITE 205C | | | GRAND CAYMAN | | KY1-1303 | CAYMAN ISLANDS |
| WEAVE MARKETS, LP | | 8 THE GREEN | STE A | | DOVER | DE | 19901 | |
| WEB3 VENTURES PTY LTD | | 11 YORK ST | | | SYDNEY | | NSW 2000 | AUSTRALIA |
| WEBB DINIS, RAQUEL JADE | | ON FILE | | | | | | |
| WEBB, BENNETT | | ON FILE | | | | | | |
| WEBB, ZACH | | ON FILE | | | | | | |
| WEBER, ALEXANDER | | ON FILE | | | | | | |
| WEBER, ALEXANDER | | ON FILE | | | | | | |
| WEBER, ANDREA | | ON FILE | | | | | | |
| WEBER, ANDREAS | | ON FILE | | | | | | |
| WEBER, ANDREAS DAWID | | ON FILE | | | | | | |
| WEBER, ANTON | | ON FILE | | | | | | |
| WEBER, ARTUR | | ON FILE | | | | | | |
| WEBER, DIRK RUDOLF HEINRICH | | ON FILE | | | | | | |
| WEBER, GERRIT | | ON FILE | | | | | | |
| WEBER, JAKOB VINCENT | | ON FILE | | | | | | |
| WEBER, JONAS SIEGFRIED | | ON FILE | | | | | | |
| WEBER, JUSTUS | | ON FILE | | | | | | |
| WEBER, KLAUS STEFAN | | ON FILE | | | | | | |
| WEBER, KOLJA FINN | | ON FILE | | | | | | |
| WEBER, LUCAS | | ON FILE | | | | | | |
| WEBER, LUCIAN | | ON FILE | | | | | | |
| WEBER, MANUEL CHRISTIAN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEBER, MARIO | | ON FILE | | | | | | |
| WEBER, MARK | | ON FILE | | | | | | |
| WEBER, MARTIN | | ON FILE | | | | | | |
| WEBER, MICHAEL | | ON FILE | | | | | | |
| WEBER, NILS | | ON FILE | | | | | | |
| WEBER, PETER | | ON FILE | | | | | | |
| WEBER, RALPH | | ON FILE | | | | | | |
| WEBER, ROBERT | | ON FILE | | | | | | |
| WEBER, THOMAS WILLI | | ON FILE | | | | | | |
| WEBER, TILO HERRMANN | | ON FILE | | | | | | |
| WEBER, TONI STEFFEN | | ON FILE | | | | | | |
| WEBER, ULRICH JAKOB | | ON FILE | | | | | | |
| WEBER, VIKTOR | | ON FILE | | | | | | |
| WEBER, VIKTOR | | ON FILE | | | | | | |
| WEBERPALS, TIMO | | ON FILE | | | | | | |
| WECK, RICARDA | | ON FILE | | | | | | |
| WECKECK, DANIEL ALEXANDER | | ON FILE | | | | | | |
| WECKERLE, MARIO MAURIZIO DAVID | | ON FILE | | | | | | |
| WECKMÜLLER, JOSEF | | ON FILE | | | | | | |
| WEDEL, OLIVER | | ON FILE | | | | | | |
| WEERTS, MARCEL | | ON FILE | | | | | | |
| WEFERLING, ANDREAS | | ON FILE | | | | | | |
| WEGENER, GERRIT GUENTER | | ON FILE | | | | | | |
| WEGENER, HEINZ GÜNTHER JOSEF | | ON FILE | | | | | | |
| WEGENER, LARA RUTH | | ON FILE | | | | | | |
| WEGERICH, MIKE | | ON FILE | | | | | | |
| WEGERMANN, JAN FREDERIK | | ON FILE | | | | | | |
| WEGGEL, MARTIN | | ON FILE | | | | | | |
| WEGIEL, LYNN | | ON FILE | | | | | | |
| WEGNER, DENIS | | ON FILE | | | | | | |
| WEGNER, ERIK | | ON FILE | | | | | | |
| WEGNER, JÜRGEN KURT WALTER | | ON FILE | | | | | | |
| WEGNER, KONSTANTIN | | ON FILE | | | | | | |
| WEGNER, MARIO ERICH | | ON FILE | | | | | | |
| WEGSCHEIDER, MICHAEL | | ON FILE | | | | | | |
| WEHLER, SIMON | | ON FILE | | | | | | |
| WEHLING, PHILIP WILLIAM | | ON FILE | | | | | | |
| WEHMEIER, SEBASTIAN | | ON FILE | | | | | | |
| WEHOWSKY, DIRK | | ON FILE | | | | | | |
| WEHREN, REBECCA SANDRA | | ON FILE | | | | | | |
| WEHRLI, KEVIN ADRIAN | | ON FILE | | | | | | |
| WEHRLI, ROLAND | | ON FILE | | | | | | |
| WEI LEE TAN | | ON FILE | | | | | | |
| WEI LI | | ON FILE | | | | | | |
| WEI TECK GAN | | ON FILE | | | | | | |
| Wei Yen Yip | | 42 St Patrick's Road | #04-21, Tierra Vue | 424215 | Singapore | | | Singapore |
| WEI ZHANG | | ON FILE | | | | | | |
| WEICKHARDT, DYLAN | | ON FILE | | | | | | |
| WEIDAUER, ELISABETH GUDRUN | | ON FILE | | | | | | |
| WEIDEMANN, MAX JOSEF | | ON FILE | | | | | | |
| WEIDEMANN, ROBERT | | ON FILE | | | | | | |
| WEIDINGER, HELMUT | | ON FILE | | | | | | |
| WEIDINGER, PATRICK | | ON FILE | | | | | | |
| WEIDINGER, ROBERT | | ON FILE | | | | | | |
| WEIDLER, DANIEL TIM | | ON FILE | | | | | | |
| WEIDNER, HARALD AXEL | | ON FILE | | | | | | |
| WEIDNER, MAXIMILIAN BERNHARD | | ON FILE | | | | | | |
| WEIDTKE, CHRISTIAN | | ON FILE | | | | | | |
| WEIGAND, ANDREAS BERND | | ON FILE | | | | | | |
| WEIGANDT, CHRISTOF ALFRED | | ON FILE | | | | | | |
| WEIGANDT, JÖRG | | ON FILE | | | | | | |
| WEIGANDT, MICHAEL FEDERICO DIETER | | ON FILE | | | | | | |
| WEIGEL, JUSTIN | | ON FILE | | | | | | |
| WEIGEL, SEBASTIAN VINCENT | | ON FILE | | | | | | |
| WEIGELT, JENS-PETER | | ON FILE | | | | | | |
| WEIGL, ANDREAS | | ON FILE | | | | | | |
| WEIGL, HUBERTUS | | ON FILE | | | | | | |
| WEIGL, JÜRGEN | | ON FILE | | | | | | |
| WEIGL, MARKUS JOHANN | | ON FILE | | | | | | |
| WEIGOLD, CHRISTOPH | | ON FILE | | | | | | |
| WEIGUO TANG | | ON FILE | | | | | | |
| WEIHAO CHAN | | ON FILE | | | | | | |
| WEIHRAUCH, GÜNTER FLORIAN | | ON FILE | | | | | | |
| WEIHRAUCH, JAN NIKLAS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEIHRAUCH, PETTY CELESTANO | | ON FILE | | | | | | |
| WEIJDT, STEVEN | | ON FILE | | | | | | |
| WEIKARD, SELIN | | ON FILE | | | | | | |
| WEIKUM, ALEXANDER | | ON FILE | | | | | | |
| WEIL, CARINA | | ON FILE | | | | | | |
| WEIL, MICHAEL HEINRICH | | ON FILE | | | | | | |
| WEILANDT, EIKE TORBEN | | ON FILE | | | | | | |
| WEILANDT, NINA | | ON FILE | | | | | | |
| WEILER, RENE MAURICE | | ON FILE | | | | | | |
| WEIMER, LOUIS | | ON FILE | | | | | | |
| WEINBERG ZAREH MALKIN PRICE LLP | | 45 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10111 | |
| WEINBERG, ZACH | | ON FILE | | | | | | |
| WEINBERGER, ANDREAS | | ON FILE | | | | | | |
| WEINBERGER, CHRISTIAN | | ON FILE | | | | | | |
| WEINBERGER, KAI-JÜRGEN | | ON FILE | | | | | | |
| WEINDEL, ARMIN PAUL | | ON FILE | | | | | | |
| WEINDL, FLORIAN ERNST | | ON FILE | | | | | | |
| WEINEL, LARS QUIRIN | | ON FILE | | | | | | |
| WEINERT, FELIX | | ON FILE | | | | | | |
| WEINERT, KAI | | ON FILE | | | | | | |
| WEINERT, MARLON JOHANNES | | ON FILE | | | | | | |
| WEINERT, SEBASTIAN ANDRZEJ | | ON FILE | | | | | | |
| WEINERT, TIM | | ON FILE | | | | | | |
| WEINGART, MICHAL | | ON FILE | | | | | | |
| WEINGARTEN, FABIAN | | ON FILE | | | | | | |
| WEINGÄRTNER, MARTIN | | ON FILE | | | | | | |
| WEINHOLD, FLORIAN | | ON FILE | | | | | | |
| WEINLAND, JAKOB VALENTIN | | ON FILE | | | | | | |
| WEINMANN, WALTER | | ON FILE | | | | | | |
| WEINREICH, MICHAEL | | ON FILE | | | | | | |
| WEINREICH, RALF | | ON FILE | | | | | | |
| WEINSCHENK, ANDOR | | ON FILE | | | | | | |
| WEINSPACH, ULRICH LAMBERT | | ON FILE | | | | | | |
| WEINTRAUB, VIKTOR | | ON FILE | | | | | | |
| WEIPPERT, MICHAEL | | ON FILE | | | | | | |
| WEIRAUCH, OLAF | | ON FILE | | | | | | |
| WEIRICH, THOMAS | | ON FILE | | | | | | |
| WEIS, JULIA | | ON FILE | | | | | | |
| WEIS, MAXIMILIAN | | ON FILE | | | | | | |
| WEISE, DENNY | | ON FILE | | | | | | |
| WEISE, HANS JOSEF | | ON FILE | | | | | | |
| WEISE, INGO | | ON FILE | | | | | | |
| WEISE, MANUEL | | ON FILE | | | | | | |
| WEISE, MATTHIAS | | ON FILE | | | | | | |
| WEISER, INGRID | | ON FILE | | | | | | |
| WEISER, MATTHIAS | | ON FILE | | | | | | |
| WEISER, YVONNE | | ON FILE | | | | | | |
| WEISERT, SVEN | | ON FILE | | | | | | |
| WEISHÄUTEL, VOLKER | | ON FILE | | | | | | |
| WEISLING , MARYA | | ON FILE | | | | | | |
| WEIß, CHRISTIANA ANNA-MARIA | | ON FILE | | | | | | |
| WEISS, CHRISTOPH | | ON FILE | | | | | | |
| WEIß, DANIEL | | ON FILE | | | | | | |
| WEIß, DENIS | | ON FILE | | | | | | |
| WEIß, DIETER | | ON FILE | | | | | | |
| WEISS, ELISABETH | | ON FILE | | | | | | |
| WEISS, FACUNDO | | ON FILE | | | | | | |
| WEIß, GABRIELE | | ON FILE | | | | | | |
| WEIß, JAN-PATRICK | | ON FILE | | | | | | |
| WEISS, JOSEF | | ON FILE | | | | | | |
| WEIß, MAIK | | ON FILE | | | | | | |
| WEIß, MANUEL | | ON FILE | | | | | | |
| WEIß, MARIO MICHAEL GÜNTER | | ON FILE | | | | | | |
| WEIß, MARVIN | | ON FILE | | | | | | |
| WEIß, PETER | | ON FILE | | | | | | |
| WEIß, ROMAN | | ON FILE | | | | | | |
| WEIß, RUBEN PAUL | | ON FILE | | | | | | |
| WEIß, SIMON | | ON FILE | | | | | | |
| WEIß, THOMAS | | ON FILE | | | | | | |
| WEIß, THOMAS | | ON FILE | | | | | | |
| WEIß, TIM DIRK | | ON FILE | | | | | | |
| WEISS, TOMER | | ON FILE | | | | | | |
| WEIßBACH, MAX | | ON FILE | | | | | | |
| WEIßENHORNER, MARKUS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEIßENHORNER, TANJA | | ON FILE | | | | | | |
| WEIßHART, DANIEL | | ON FILE | | | | | | |
| WEISSIG, HARRY | | ON FILE | | | | | | |
| WEISSLER, SIMON | | ON FILE | | | | | | |
| WEIßMANN, RALF | | ON FILE | | | | | | |
| WEISZ, THOMAS OLIVER | | ON FILE | | | | | | |
| WEITHALER, MAXIMILIAN | | ON FILE | | | | | | |
| WEI-TSE KHOR | | ON FILE | | | | | | |
| WEITZEL, ERIC | | ON FILE | | | | | | |
| WEITZEL, RANDALL J | | ON FILE | | | | | | |
| WEITZMANN, DETLEV HEINZ | | ON FILE | | | | | | |
| WEITZMANN, NINA | | ON FILE | | | | | | |
| WEKWERTH, NIKOLAS | | ON FILE | | | | | | |
| WELDMAN, MICHAEL | | ON FILE | | | | | | |
| WELF LUDWIG | | ON FILE | | | | | | |
| WELFARE, ANTONY JAMES | | ON FILE | | | | | | |
| WELFONDER, DIETER | | ON FILE | | | | | | |
| WELK, ALBERT MAREK | | ON FILE | | | | | | |
| WELKER, FLORIAN KARSTEN | | ON FILE | | | | | | |
| WELKER, GISBERT THEO | | ON FILE | | | | | | |
| WELKER, SONJA DOROTHEA | | ON FILE | | | | | | |
| WELLINGTON EMANUEL ANDRADE | | ON FILE | | | | | | |
| WELLMANN, MALTE | | ON FILE | | | | | | |
| WELLS, JONATHAN NIGEL | | ON FILE | | | | | | |
| WELLS, OLIVER MICHAEL | | ON FILE | | | | | | |
| WELSCH, SVEN DIETMAR | | ON FILE | | | | | | |
| WELSTED, TIM | | ON FILE | | | | | | |
| WELZEL, STEFANIE | | ON FILE | | | | | | |
| WEMBES, KEVIN | | ON FILE | | | | | | |
| WEMKEN, GRIETJE | | ON FILE | | | | | | |
| WEN LING LIM | | ON FILE | | | | | | |
| WENDELMUTH, MARCO | | ON FILE | | | | | | |
| WENDELSTEIN, ALEXANDER CHRISTOPH | | ON FILE | | | | | | |
| WENDISCH, FEDJA JAN | | ON FILE | | | | | | |
| WENDISCH, FEDJA JAN | | ON FILE | | | | | | |
| WENDLAND, BIANKA | | ON FILE | | | | | | |
| WENDLAND, HANS-PETER | | ON FILE | | | | | | |
| WENDLAND, MARC GERRIT | | ON FILE | | | | | | |
| WENDLAND, TIM OLAF | | ON FILE | | | | | | |
| WENDLE, MARIO ALOIS | | ON FILE | | | | | | |
| WENDLER, HENDRIK | | ON FILE | | | | | | |
| WENDLER, JÖRG | | ON FILE | | | | | | |
| WENDLER, MICHAEL | | ON FILE | | | | | | |
| WENDLER, THOMAS GÜNTER | | ON FILE | | | | | | |
| WENDLER, TONI | | ON FILE | | | | | | |
| WENDORF, JASON | | ON FILE | | | | | | |
| WENDT, DAVID | | ON FILE | | | | | | |
| WENDT, RAFAEL | | ON FILE | | | | | | |
| WENDT, SASCHA FLORIAN | | ON FILE | | | | | | |
| WENDT, STEFAN | | ON FILE | | | | | | |
| WENDY EYOB | | ON FILE | | | | | | |
| WENDY PEAY | | ON FILE | | | | | | |
| WENDY WHITE | | ON FILE | | | | | | |
| WENGANG ZHANG | | ON FILE | | | | | | |
| WENGER, ANITA | | ON FILE | | | | | | |
| WENGER, OLIVER | | ON FILE | | | | | | |
| WENGER, PASCAL PATRICK | | ON FILE | | | | | | |
| WENNER, MONIKA | | ON FILE | | | | | | |
| WENOS, SASCHA | | ON FILE | | | | | | |
| WENSAUER, MARC | | ON FILE | | | | | | |
| WENSHEN KUO | | ON FILE | | | | | | |
| WENSIERSKI, LUKASZ | | ON FILE | | | | | | |
| WENSKI, CLAAS HERMANN | | ON FILE | | | | | | |
| WENTZ, JUERGEN ANDREAS | | ON FILE | | | | | | |
| WENXI CHEN | | ON FILE | | | | | | |
| WENXUAN ZHANG | | ON FILE | | | | | | |
| WENZEL, ANDRE | | ON FILE | | | | | | |
| WENZEL, CARSTEN VOLKER | | ON FILE | | | | | | |
| WENZEL, CONNY | | ON FILE | | | | | | |
| WENZEL, NICOLAS LUCA | | ON FILE | | | | | | |
| WENZEL, SEBASTIAN | | ON FILE | | | | | | |
| WENZEL, THOMAS | | ON FILE | | | | | | |
| WENZEL, THOMAS GÜNTHER ALFRED | | ON FILE | | | | | | |
| WENZELMANN, VICTORIA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WENZLER, MARKUS | | ON FILE | | | | | | |
| WEREMKO, PAWEL | | ON FILE | | | | | | |
| WERKER, EVJATAR GERARD BOELE | | ON FILE | | | | | | |
| WERLUSCHNIG, MICHAEL | | ON FILE | | | | | | |
| WERMKE, THOMAS WOLFRAM | | ON FILE | | | | | | |
| WERNEKE, JAN PHILIPP | | ON FILE | | | | | | |
| WERNER, ALFIYA MAHMUTOVNA | | ON FILE | | | | | | |
| WERNER, CASEY | | ON FILE | | | | | | |
| WERNER, CHRISTOPH BRUNO | | ON FILE | | | | | | |
| WERNER, FELIX | | ON FILE | | | | | | |
| WERNER, HELMUT EWALD RUDOLF | | ON FILE | | | | | | |
| WERNER, JANNIS TOBIAS | | ON FILE | | | | | | |
| WERNER, LARS | | ON FILE | | | | | | |
| WERNER, NORBERT | | ON FILE | | | | | | |
| WERNER, PATRICK | | ON FILE | | | | | | |
| WERNER, PAUL | | ON FILE | | | | | | |
| WERNER, TOBIAS | | ON FILE | | | | | | |
| WERNER, UDO HEINZ | | ON FILE | | | | | | |
| WERNER, YANNICK PASCAL | | ON FILE | | | | | | |
| WERR, GÜNTHER FRANZ | | ON FILE | | | | | | |
| WERSCHUN, MAREEN | | ON FILE | | | | | | |
| WERTH, EIKO | | ON FILE | | | | | | |
| WERTHER, JOHANN NICOL | | ON FILE | | | | | | |
| WESCHLER, KARSTEN KURT | | ON FILE | | | | | | |
| WESELAK, GRAZYNA DANUTA | | ON FILE | | | | | | |
| WESELOH, HOLGER MARKO | | ON FILE | | | | | | |
| WESEMANN, ROBERT | | ON FILE | | | | | | |
| WESER, MARCO HARALD | | ON FILE | | | | | | |
| WESER, MARC-OLIVER | | ON FILE | | | | | | |
| WESER, MARKUS HELMUT | | ON FILE | | | | | | |
| WESLEY BOOTH | | ON FILE | | | | | | |
| WESLEY CHAMBERS , ROBERT | | ON FILE | | | | | | |
| WESLEY CLARK IV, CHARLES | | ON FILE | | | | | | |
| WESLEY GOSCHEN | | ON FILE | | | | | | |
| WESLEY HOBBS | | ON FILE | | | | | | |
| WESLEY JON | | ON FILE | | | | | | |
| WESLEY KWONG | | ON FILE | | | | | | |
| WESLEY MELVILLE | | ON FILE | | | | | | |
| WESLEY MICHAEL WHITE | | ON FILE | | | | | | |
| WESLEY NOORDAM | | ON FILE | | | | | | |
| WESLEY O'NEILL | | ON FILE | | | | | | |
| WESLEY WIMMER | | ON FILE | | | | | | |
| WESSA, PATRICK | | ON FILE | | | | | | |
| WESSEL, JONAS AUGUST SIEGFRIED | | ON FILE | | | | | | |
| WESSEL, LENNART | | ON FILE | | | | | | |
| WESSEL, MARTIN VICO | | ON FILE | | | | | | |
| WESSELMANN, JOHANNES HERMANN | | ON FILE | | | | | | |
| WESSERLING, SVEN REINER | | ON FILE | | | | | | |
| WEST COAST PURE WATER, LLC | | 9030 WEST SAHARA AVE. 288 | | | LAS VEGAS | NV | 89117 | |
| WEST HARBOR ADVISORY LLC | | 1 BRIDGE PLAZA N | SUITE 275 | | FORT LEE | NJ | 07024 | |
| WEST VIRGINIA DIVISION OF FINANCIAL INSTITUTIONS | | 900 PENNSYLVANIA AVENUE | | | CHARLESTON | WV | 25302-3542 | |
| WEST VIRGINIA SECURITIES COMMISSION | LISA HOPKINS, GENERAL COUNSEL AND SENIOR DEPUTY COMMISSIONER OF SECURITIES | 1900 KANAWHA BOULEVARD EAST | BUILDING 1, ROOM W-100 | | CHARLESTON | WV | 25305 | |
| WEST, RYAN | | ON FILE | | | | | | |
| WESTCAP MANAGEMENT LLC | | 590 PACIFIC AVENUE | | | SAN FRANCISCO | CA | 94133 | |
| WESTCAP MANAGEMENT, LLC | | 590 PACIFIC AVENUE | | | SAN FRANCISCO | CA | 94133 | |
| WESTCAP SOF II CELSIUS 2021 AGGREGATOR, LP | C/O WESTCAP MANAGEMENT LLC | 590 PACIFIC AVE | | | SAN FRANCISCO | CA | 94134 | |
| WESTERFIELD , MARK | | ON FILE | | | | | | |
| WESTERHOLT, BENEDIKT MAXIMILIAN | | ON FILE | | | | | | |
| WESTERHOLT, MARC | | ON FILE | | | | | | |
| WESTERMEIR, LEON | | ON FILE | | | | | | |
| WESTGARTH, DANIEL PETER | | ON FILE | | | | | | |
| WESTHEAD , MITCHELL | | ON FILE | | | | | | |
| WESTHELLE, PHILIPP | | ON FILE | | | | | | |
| WESTMORELAND, BRANDON | | ON FILE | | | | | | |
| WESTNER, LORENZ | | ON FILE | | | | | | |
| WESTON HUBER | | ON FILE | | | | | | |
| WESTON LEAVITT | | ON FILE | | | | | | |
| WESTON MOORE | | ON FILE | | | | | | |
| WESTPHAL, BENJAMIN | | ON FILE | | | | | | |
| WESTPHAL, JAN HENDRIK | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WESTPHAL, JAN PHILIPP RALF | | ON FILE | | | | | | |
| WESTPHAL, MAREIKE ANN | | ON FILE | | | | | | |
| WESTPHAL, MAREN | | ON FILE | | | | | | |
| WESTRICH, SASCHA JÜRGEN | | ON FILE | | | | | | |
| WESTRIDGE MARKETS LIMITED | ATTN: MUHAMMAD OMER SULEMAN | 15 BOWLING GREEN LANE | | | LONDON | | EC1R 0BD | UNITED KINGDOM |
| WESTYN BARNES | | ON FILE | | | | | | |
| WETZEL, BORIS | | ON FILE | | | | | | |
| WETZEL, SAMUEL JÖRN-LAURIN | | ON FILE | | | | | | |
| WETZEL, THOMAS STEFAN | | ON FILE | | | | | | |
| WETZIG, MATTHIAS JOACHIM | | ON FILE | | | | | | |
| WEWORK | | 10845 GRIFFITH PEAK DRIVE | | | LAS VEGAS | NV | 89135 | |
| WEYAMI LEVY | | ON FILE | | | | | | |
| WEYER, BJÖRN ERICH | | ON FILE | | | | | | |
| WEYER, HEINZ HELMUT MANFRED | | ON FILE | | | | | | |
| WEYMANN, STEFFEN | | ON FILE | | | | | | |
| WEZEL, NADESHDA | | ON FILE | | | | | | |
| WEZELENBURG, JEROME PATRICE | | ON FILE | | | | | | |
| WHATELEY, DAVID SAMUEL JAMES | | ON FILE | | | | | | |
| WHEE LIM CHIN | | ON FILE | | | | | | |
| WHEELER, REBECCA | | ON FILE | | | | | | |
| WHEELER, TRAVIS | | ON FILE | | | | | | |
| WHELAN, EOGHAN GERARD | | ON FILE | | | | | | |
| WHIRLING DERVISH PRODUCTIONS | | 435 ROCK SPRINGS RD NE | | | ATLANTA | GA | 30324 | |
| WHITE , PATRICIA | | ON FILE | | | | | | |
| WHITE PAPER SUMMITS LLC | | PO BOX 1406 | PC 133 | | AL KHUWAIR | | | OMAN |
| WHITE, BRIAN | | ON FILE | | | | | | |
| WHITE, DOUGLAS | | ON FILE | | | | | | |
| WHITE, DWAYNE | | ON FILE | | | | | | |
| WHITE, JAKE | | ON FILE | | | | | | |
| WHITE, JAMES | | ON FILE | | | | | | |
| WHITE, JOHN | | ON FILE | | | | | | |
| WHITESIDE, TYWANN | | ON FILE | | | | | | |
| WHITESIDES, JOHN | | ON FILE | | | | | | |
| WHITESMOKE SOFTWARE LTD | | 20 RAUL VALENBERG ST. | | | TEL AVIV | | | ISRAEL |
| WHITFIELD, AARON | | ON FILE | | | | | | |
| WHITING, MARK ROYCE | | ON FILE | | | | | | |
| WHITMAN, JONATHAN | | ON FILE | | | | | | |
| WHITNEY NITCHOFF | | ON FILE | | | | | | |
| WHITNEY WHALEN | | ON FILE | | | | | | |
| WHITSON JOB | | ON FILE | | | | | | |
| WHITTLE, ANDREW | | ON FILE | | | | | | |
| WHITTNEY CURRAN | | ON FILE | | | | | | |
| WHITWAM, PETER HOWARD | | ON FILE | | | | | | |
| WHOLE FOODS MARKET | | 550 BOWIE STREET | | | AUSTIN | TX | 78703 | |
| WHYTE, CHRISTOPHER | | ON FILE | | | | | | |
| WHYTE, PAUL | | ON FILE | | | | | | |
| WIBBING, HENDRIK | | ON FILE | | | | | | |
| WIBISONO, ANTHONY | | ON FILE | | | | | | |
| WICHMANN, ALEXANDER HERBERT | | ON FILE | | | | | | |
| WICHMANN, HEINO CARSTEN | | ON FILE | | | | | | |
| WICHT, DANIEL | | ON FILE | | | | | | |
| WICHTER, JAN JAKOB | | ON FILE | | | | | | |
| WICK, KLAUS DIETER | | ON FILE | | | | | | |
| WICKBERG, NINA | | ON FILE | | | | | | |
| WICKBERG, PETER | | ON FILE | | | | | | |
| WICKE, THOMAS | | ON FILE | | | | | | |
| WICKED WOLF TAVERN | | 120 SINATRA DR | | | HOBOKEN | NJ | 07030 | |
| WICKENHÄUSER, MARVIN JOSHUA | | ON FILE | | | | | | |
| WICKLI, CHRISTOPHER MICHEL | | ON FILE | | | | | | |
| WICKS, STEPHEN JAMES | | ON FILE | | | | | | |
| WIDERA, PAUL THOMAS | | ON FILE | | | | | | |
| WIDMANN, ANDREAS DOMINIK | | ON FILE | | | | | | |
| WIDMANN, MARIO FRANZ | | ON FILE | | | | | | |
| WIDMANN, MARKUS | | ON FILE | | | | | | |
| WIDMARCK CHAMPAGNE | | ON FILE | | | | | | |
| WIDMER, COLIN | | ON FILE | | | | | | |
| WIDMER, MARKUS URS | | ON FILE | | | | | | |
| WIDOWIAK, LEILA | | ON FILE | | | | | | |
| WIDWIN MALISEN | | ON FILE | | | | | | |
| WIECHA, NICK | | ON FILE | | | | | | |
| WIECHERS, PATRICK | | ON FILE | | | | | | |
| WIECHERS, STEFAN | | ON FILE | | | | | | |
| WIECHMANN, TIM | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WIECZOREK, DANIEL JONAS | | ON FILE | | | | | | |
| WIECZOREK, DETLEF | | ON FILE | | | | | | |
| WIEDEMANN, EUGEN | | ON FILE | | | | | | |
| WIEDEMANN, FLORIAN | | ON FILE | | | | | | |
| WIEDEMANN, HANS-DIETER | | ON FILE | | | | | | |
| WIEDEMANN, MATTHIAS | | ON FILE | | | | | | |
| WIEDEMANN, MATTHIAS KARL | | ON FILE | | | | | | |
| WIEDEMANN, RICARDO | | ON FILE | | | | | | |
| WIEDENFELD, CHRISTIAN | | ON FILE | | | | | | |
| WIEDENMANN, THOMAS | | ON FILE | | | | | | |
| WIEDENSTRIED, DAVID | | ON FILE | | | | | | |
| WIEDER, ERIC | | ON FILE | | | | | | |
| WIEDEWALD, JULIUS ALEXANDER | | ON FILE | | | | | | |
| WIEDLER, MIKE HEINZ-WALTER | | ON FILE | | | | | | |
| WIEGAND, ARNE | | ON FILE | | | | | | |
| WIEGAND, DIEMO THOMAS | | ON FILE | | | | | | |
| WIEGAND, ERIC RAINER | | ON FILE | | | | | | |
| WIEGAND, RAINER KLAUS-DIETER | | ON FILE | | | | | | |
| WIEGARD, RAIMUND KARL | | ON FILE | | | | | | |
| WIEGEL PIRES, STEFAN | | ON FILE | | | | | | |
| WIEGEL, MARVIN | | ON FILE | | | | | | |
| WIEGEL, PHILIPP | | ON FILE | | | | | | |
| WIEGHARDT, FABIAN | | ON FILE | | | | | | |
| WIEGLEB, STEFAN | | ON FILE | | | | | | |
| WIEJA, RAFAEL CHRISTOPHER | | ON FILE | | | | | | |
| WIELAND, ANGELA | | ON FILE | | | | | | |
| WIELAND, DOMINIC | | ON FILE | | | | | | |
| WIEMANN, HOLGER | | ON FILE | | | | | | |
| WIEMERS, ULRICH HEINRICH MARIA | | ON FILE | | | | | | |
| WIENBERG, JONAS | | ON FILE | | | | | | |
| WIENCKOWSKI , RICHARD | | ON FILE | | | | | | |
| WIENCZKEWICZ, DENNIS | | ON FILE | | | | | | |
| WIENEKAMP, FRANK FOLKERT | | ON FILE | | | | | | |
| WIENER, LIVIUS RAZVAN | | ON FILE | | | | | | |
| WIER, DANIEL PATRICK | | ON FILE | | | | | | |
| WIERZCHOWSKI, MARCEL | | ON FILE | | | | | | |
| WIERZCHOWSKI, MICHAEL | | ON FILE | | | | | | |
| WIESBECK, STEPHAN NORBERT | | ON FILE | | | | | | |
| WIESCHENBERG, JAN TIM | | ON FILE | | | | | | |
| WIESE, ALEXANDER HELMUT | | ON FILE | | | | | | |
| WIESE, ANDREAS ANTONIUS | | ON FILE | | | | | | |
| WIESE, FLORIAN HANS PETER | | ON FILE | | | | | | |
| WIESE, LORENZ | | ON FILE | | | | | | |
| WIESE, MARKUS | | ON FILE | | | | | | |
| WIESE, NICOLAI SEBASTIAN | | ON FILE | | | | | | |
| WIESE, TOBIAS | | ON FILE | | | | | | |
| WIESE, TOM | | ON FILE | | | | | | |
| WIESEMANN, CORDULA UTA | | ON FILE | | | | | | |
| WIESENBERG, MARCEL | | ON FILE | | | | | | |
| WIESENBERGER, MATTHIAS | | ON FILE | | | | | | |
| WIESENDAHL, HENDRIK | | ON FILE | | | | | | |
| WIESENDAHL, IRIS | | ON FILE | | | | | | |
| WIESENEGGER, LUKAS KARL OTTO | | ON FILE | | | | | | |
| WIESENHÜTTER, MAX | | ON FILE | | | | | | |
| WIESENMAYER, FELIX | | ON FILE | | | | | | |
| WIESER, LUKAS JOHANNES | | ON FILE | | | | | | |
| WIESNER, LENA LINH | | ON FILE | | | | | | |
| WIESNER, THOMAS | | ON FILE | | | | | | |
| WIESNER, TOBIAS | | ON FILE | | | | | | |
| WIEßNER, DAVID | | ON FILE | | | | | | |
| WIETRZYKOWSKI, DARIUSZ | | ON FILE | | | | | | |
| WIGAND, ERICH ROBERT | | ON FILE | | | | | | |
| WIGET, EVELINE CLAUDIA | | ON FILE | | | | | | |
| WIGFIELD, NICHOLAS | | ON FILE | | | | | | |
| WIGGER, ZOE | | ON FILE | | | | | | |
| WIGGS, ROY | | ON FILE | | | | | | |
| WIHER, TIM | | ON FILE | | | | | | |
| WIJMA, PAULINE | | ON FILE | | | | | | |
| WILBERZ, FAITH KIARA | | ON FILE | | | | | | |
| WILBERZ, STEPHAN | | ON FILE | | | | | | |
| WILBURN , TIFFANIE | | ON FILE | | | | | | |
| WILCO DE RUITER | | ON FILE | | | | | | |
| WILCOX , JERRY | | ON FILE | | | | | | |
| WILCOX, CHAD | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILCZYNSKA DE FREITAS ANDRADE, JOANNA BOZENA | | ON FILE | | | | | | |
| WILCZYNSKI, MATHEW | | ON FILE | | | | | | |
| WILDANGER, CATHRIN | | ON FILE | | | | | | |
| WILDANGER, KARSTEN | | ON FILE | | | | | | |
| WILDE APARTHOTELS | | 11ADAM ST | | | LONDON | | WC2R 0DE | UNITED KINGDOM |
| WILDEGGER, REINHARD JOSEF | | ON FILE | | | | | | |
| WILDEMANN, MAIK ENRICO | | ON FILE | | | | | | |
| WILDERMUTH, LUCAS | | ON FILE | | | | | | |
| WILDERMUTH, MICHAEL | | ON FILE | | | | | | |
| WILDT, CHRISTIAN PETER | | ON FILE | | | | | | |
| Wiley, Richard | | ON FILE | | | | | | |
| WILFER VELASQUEZ | | ON FILE | | | | | | |
| WILFREDO MARRERO | | ON FILE | | | | | | |
| WILFRIED OVERWATER | | ON FILE | | | | | | |
| WILFRIED STREINER | | ON FILE | | | | | | |
| WILFRIED WEISS | | ON FILE | | | | | | |
| WILHELM KARWATZKI | | ON FILE | | | | | | |
| WILHELM TRUNK | | ON FILE | | | | | | |
| WILHELM, DANIEL | | ON FILE | | | | | | |
| WILHELM, DENNIS | | ON FILE | | | | | | |
| WILHELM, ERIK | | ON FILE | | | | | | |
| WILHELM, JENS | | ON FILE | | | | | | |
| WILHELM, SASCHA PATRICK | | ON FILE | | | | | | |
| WILHELMI, ANDREAS | | ON FILE | | | | | | |
| WILHELMINA CAROLINA CORNELIA VAN OTTERDIJK | | ON FILE | | | | | | |
| WILK, MARCIN SEBASTIAN | | ON FILE | | | | | | |
| WILK, TOMASZ ROBERT | | ON FILE | | | | | | |
| WILKE, CHRISTIAN | | ON FILE | | | | | | |
| WILKEN, MAX JOHANNES GANDHI | | ON FILE | | | | | | |
| WILKENS, ANDREAS SVEN MICHAEL | | ON FILE | | | | | | |
| WILKINS, DAVID | | ON FILE | | | | | | |
| WILKINSON , MONICA | | ON FILE | | | | | | |
| WILL DEBERRY | | ON FILE | | | | | | |
| WILL DUKE | | ON FILE | | | | | | |
| WILL HAYNES | | ON FILE | | | | | | |
| WILL JACKSON | | ON FILE | | | | | | |
| WILL MANSFIELD | | ON FILE | | | | | | |
| WILL MUNDY | | ON FILE | | | | | | |
| WILL NEILSON | | ON FILE | | | | | | |
| WILL PARK | | ON FILE | | | | | | |
| WILL POTTERVELD | | ON FILE | | | | | | |
| WILL SHANAHAN | | ON FILE | | | | | | |
| WILL, DANNY STEVEN | | ON FILE | | | | | | |
| WILL, EVELYN | | ON FILE | | | | | | |
| WILL, MARKO | | ON FILE | | | | | | |
| WILL, MARTIN | | ON FILE | | | | | | |
| WILL, MARTIN | | ON FILE | | | | | | |
| WILL, TULIV | | ON FILE | | | | | | |
| WILLADESMON DA SILVA | | ON FILE | | | | | | |
| WILLADESMON DA SILVA | | ON FILE | | | | | | |
| WILLAM, ALEXANDER | | ON FILE | | | | | | |
| WILLEM DE BOER | | ON FILE | | | | | | |
| WILLEM HARM KALISHOEK | | ON FILE | | | | | | |
| WILLEM MORTIER | | ON FILE | | | | | | |
| WILLEM VAN WIJNGAARDEN | | ON FILE | | | | | | |
| WILLER, TIM | | ON FILE | | | | | | |
| WILLI URBÁŠEK | | ON FILE | | | | | | |
| WILLIAM JENKINS | | ON FILE | | | | | | |
| WILLIAM ODOWD | | ON FILE | | | | | | |
| WILLIAM VIK | | ON FILE | | | | | | |
| WILLIAM ALLEN | | ON FILE | | | | | | |
| WILLIAM ARTHUR THORNTON | | ON FILE | | | | | | |
| WILLIAM BEBEE | | ON FILE | | | | | | |
| WILLIAM BENJAMIN WALLACE | | ON FILE | | | | | | |
| WILLIAM BERNTSSON | | ON FILE | | | | | | |
| WILLIAM BETSON | | ON FILE | | | | | | |
| WILLIAM BLAIR | | ON FILE | | | | | | |
| WILLIAM BLAIS | | ON FILE | | | | | | |
| WILLIAM BONSU | | ON FILE | | | | | | |
| WILLIAM BOWMAN | | ON FILE | | | | | | |
| WILLIAM BUCHANAN | | ON FILE | | | | | | |
| WILLIAM BUCHANAN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BUNCE | | ON FILE | | | | | | |
| WILLIAM CASTROMAN | | ON FILE | | | | | | |
| WILLIAM CATANESE | | ON FILE | | | | | | |
| WILLIAM CLARK | | ON FILE | | | | | | |
| WILLIAM COLLINS | | ON FILE | | | | | | |
| William Craven | | ON FILE | | | | | | |
| WILLIAM CRUM | | ON FILE | | | | | | |
| WILLIAM DANNER | | ON FILE | | | | | | |
| WILLIAM DARCY | | ON FILE | | | | | | |
| WILLIAM DAS NEVES | | ON FILE | | | | | | |
| WILLIAM DAVIS | | ON FILE | | | | | | |
| WILLIAM DINO BEHLER JR. | | ON FILE | | | | | | |
| WILLIAM EDWARD BROWN | | ON FILE | | | | | | |
| WILLIAM EDWARDS | | ON FILE | | | | | | |
| WILLIAM ENNIS | | ON FILE | | | | | | |
| WILLIAM FAGAN | | ON FILE | | | | | | |
| WILLIAM FITZPATRICK | | ON FILE | | | | | | |
| WILLIAM FRIEDMAN | | ON FILE | | | | | | |
| WILLIAM GOODMAN | | ON FILE | | | | | | |
| WILLIAM GOODSON | | ON FILE | | | | | | |
| WILLIAM GRAY | | ON FILE | | | | | | |
| WILLIAM GREER | | ON FILE | | | | | | |
| WILLIAM GRIPPE | | ON FILE | | | | | | |
| WILLIAM GUILLEN | | ON FILE | | | | | | |
| WILLIAM HALL | | ON FILE | | | | | | |
| WILLIAM HARRIS | | ON FILE | | | | | | |
| WILLIAM HASBROOK | | ON FILE | | | | | | |
| WILLIAM HOLLY | | ON FILE | | | | | | |
| WILLIAM HURRELL | | ON FILE | | | | | | |
| WILLIAM III ENGEL | | ON FILE | | | | | | |
| WILLIAM JACKSON | | ON FILE | | | | | | |
| WILLIAM JAMES LANGE | | ON FILE | | | | | | |
| WILLIAM JEPSON | | ON FILE | | | | | | |
| WILLIAM JOHNSON | | ON FILE | | | | | | |
| WILLIAM JOHNSON | | ON FILE | | | | | | |
| WILLIAM JOHNSON | | ON FILE | | | | | | |
| WILLIAM KENNEY | | ON FILE | | | | | | |
| WILLIAM KISSINGER | | ON FILE | | | | | | |
| WILLIAM KOONZ | | ON FILE | | | | | | |
| WILLIAM LANE | | ON FILE | | | | | | |
| WILLIAM LANNEN | | ON FILE | | | | | | |
| WILLIAM LANTZY | | ON FILE | | | | | | |
| WILLIAM LEATHAM | | ON FILE | | | | | | |
| WILLIAM LINKROUM | | ON FILE | | | | | | |
| WILLIAM MCGUIRE | | ON FILE | | | | | | |
| WILLIAM MEEHAN | | ON FILE | | | | | | |
| WILLIAM NEBLETT | | ON FILE | | | | | | |
| WILLIAM NGUYEN | | ON FILE | | | | | | |
| WILLIAM NIKOLAKAKOS | | ON FILE | | | | | | |
| WILLIAM NOBLET | | ON FILE | | | | | | |
| WILLIAM OGINSKY | | ON FILE | | | | | | |
| WILLIAM OSBOURNE WELLS | | ON FILE | | | | | | |
| WILLIAM OU | | ON FILE | | | | | | |
| WILLIAM PELLERIN | | ON FILE | | | | | | |
| WILLIAM PERRY-PARKS | | ON FILE | | | | | | |
| WILLIAM PHAM | | ON FILE | | | | | | |
| WILLIAM PHILLIPS | | ON FILE | | | | | | |
| WILLIAM POLSON | | ON FILE | | | | | | |
| WILLIAM POTTER | | ON FILE | | | | | | |
| WILLIAM REYNOLDS | | ON FILE | | | | | | |
| WILLIAM RICHERT | | ON FILE | | | | | | |
| WILLIAM RIVERA | | ON FILE | | | | | | |
| WILLIAM ROSSELLE | | ON FILE | | | | | | |
| WILLIAM SAWYER | | ON FILE | | | | | | |
| WILLIAM SERRAPICA | | ON FILE | | | | | | |
| WILLIAM SHEERR | | ON FILE | | | | | | |
| WILLIAM SHILLINGFORD | | ON FILE | | | | | | |
| WILLIAM SILFVERBERG | | ON FILE | | | | | | |
| WILLIAM STANSELL IV | | ON FILE | | | | | | |
| WILLIAM STEWART | | ON FILE | | | | | | |
| WILLIAM STOKES | | ON FILE | | | | | | |
| WILLIAM STUART | | ON FILE | | | | | | |
| WILLIAM SUJEK | | ON FILE | | | | | | |
| WILLIAM SUNG | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM TANUWIJAYA | | ON FILE | | | | | | |
| WILLIAM TOEWS | | ON FILE | | | | | | |
| WILLIAM TRASK | | ON FILE | | | | | | |
| WILLIAM TREANOR | | ON FILE | | | | | | |
| WILLIAM VANN | | ON FILE | | | | | | |
| WILLIAM WEATHERLY | | ON FILE | | | | | | |
| WILLIAM WEATHERS | | ON FILE | | | | | | |
| WILLIAM WILTSHIRE | | ON FILE | | | | | | |
| WILLIAM WOOD | | ON FILE | | | | | | |
| WILLIAM YVON | | ON FILE | | | | | | |
| WILLIAMS , DAWN | | ON FILE | | | | | | |
| WILLIAMS , MAURICE III | | ON FILE | | | | | | |
| WILLIAMS , MICHAEL | | ON FILE | | | | | | |
| WILLIAMS , RODAYNE | | ON FILE | | | | | | |
| WILLIAMS , TOMIKA | | ON FILE | | | | | | |
| WILLIAMS, ALAN MAXWELL | | ON FILE | | | | | | |
| WILLIAMS, ALEX | | ON FILE | | | | | | |
| WILLIAMS, BAILEY | | ON FILE | | | | | | |
| WILLIAMS, BRUNETTA | | ON FILE | | | | | | |
| WILLIAMS, CASEY | | ON FILE | | | | | | |
| WILLIAMS, CHARLIN | | ON FILE | | | | | | |
| WILLIAMS, DAMIEN | | ON FILE | | | | | | |
| WILLIAMS, DEVON | | ON FILE | | | | | | |
| WILLIAMS, HERBERT | | ON FILE | | | | | | |
| WILLIAMS, IKIEM | | ON FILE | | | | | | |
| WILLIAMS, JAZMINE | | ON FILE | | | | | | |
| WILLIAMS, JOYCE | | ON FILE | | | | | | |
| WILLIAMS, KIMBERLY | | ON FILE | | | | | | |
| WILLIAMS, LYRIC | | ON FILE | | | | | | |
| WILLIAMS, MALIK | | ON FILE | | | | | | |
| WILLIAMS, MAXIMILIAN LUCAS WALTER STANLEY | | ON FILE | | | | | | |
| WILLIAMS, MICHAEL | | ON FILE | | | | | | |
| WILLIAMS, RACHAEL | | ON FILE | | | | | | |
| WILLIAMS, RICHARD | | ON FILE | | | | | | |
| WILLIAMS, RODNEY | | ON FILE | | | | | | |
| WILLIAMS, RYAN | | ON FILE | | | | | | |
| WILLIAMS, SHERRY | | ON FILE | | | | | | |
| WILLIAMS, ZACHARY | | ON FILE | | | | | | |
| WILLIAMSON, ALEXANDER | | ON FILE | | | | | | |
| WILLIAMSON, OCTAVIUS | | ON FILE | | | | | | |
| WILLIE ALICEA | | ON FILE | | | | | | |
| WILLIE BURGOS | | ON FILE | | | | | | |
| WILLIE SEIN | | ON FILE | | | | | | |
| WILLINGER, MARKUS | | ON FILE | | | | | | |
| WILLINGHÖFER, MERLIN NOAH | | ON FILE | | | | | | |
| WILLIS , JAMES ALLEN III | | ON FILE | | | | | | |
| WILLIS TOWERS WATSON US LLC | | 3001 SUMMER STREET | | | STAMFORD | CT | 06905 | |
| WILLIS, MICHAEL | | ON FILE | | | | | | |
| WILLKOMM, DAVID NIKOLAUS | | ON FILE | | | | | | |
| WILLMER, CASIM | | ON FILE | | | | | | |
| WILLRUTH, ULRIKE | | ON FILE | | | | | | |
| WILLS BROWN | | ON FILE | | | | | | |
| WILLY TROEHLER | | ON FILE | | | | | | |
| WILM, LEIF-CHRISTIAN | | ON FILE | | | | | | |
| WILMA DOWIE | | ON FILE | | | | | | |
| WILMER, CHRISTIAN | | ON FILE | | | | | | |
| WILMES, CHRISTOPHER | | ON FILE | | | | | | |
| WILMOUTH, FREDERIC | | ON FILE | | | | | | |
| WILSDORF, TOMMY CARL-HEINZ | | ON FILE | | | | | | |
| WILSON CARDOSO | | ON FILE | | | | | | |
| WILSON CONCEICAO | | ON FILE | | | | | | |
| WILSON JAMES | | ON FILE | | | | | | |
| WILSON PUVVULA | | ON FILE | | | | | | |
| WILSON ROBERTO CONCEICAO | | ON FILE | | | | | | |
| WILSON SGAI | | ON FILE | | | | | | |
| WILSON TAM | | ON FILE | | | | | | |
| WILSON, CHELSEA | | ON FILE | | | | | | |
| WILSON, CHRISTOPHER | | ON FILE | | | | | | |
| WILSON, HUNTER | | ON FILE | | | | | | |
| WILSON, JAMISON | | ON FILE | | | | | | |
| WILSON, MARK | | ON FILE | | | | | | |
| WILSON, MONTEIGO | | ON FILE | | | | | | |
| WILSON, ROSE | | ON FILE | | | | | | |
| WILSON, TIFFANY | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILSON, WYLIE | | ON FILE | | | | | | |
| WILTON GORSKE | | ON FILE | | | | | | |
| WILWER, WALDEMAR | | ON FILE | | | | | | |
| WIM DAANS | | ON FILE | | | | | | |
| WIMMER, DANIEL | | ON FILE | | | | | | |
| WIMMER, FLORIAN | | ON FILE | | | | | | |
| WIMMER, KAI | | ON FILE | | | | | | |
| WIMMER, KEVIN | | ON FILE | | | | | | |
| WIMMER, STEFAN MICHAEL | | ON FILE | | | | | | |
| WIMMERS, JANIK | | ON FILE | | | | | | |
| WINARSO, HARDI | | ON FILE | | | | | | |
| WINCENT INVESTMENT FUND PCC LTD | | 6.20 WORLD TRADE CENTER | 6 BAYSIDE ROAD, | | | | GX11 1AA | GIBRALTAR |
| WINCENT INVESTMENT FUND PCC LTD | | 6.20 WORLD TRADE CENTER, 6 BAYSIDE ROAD | | | GIBRALTAR | | | GIBRALTAR |
| WINDELER, CHRIS BASTIAN | | ON FILE | | | | | | |
| WINDER, JAMES | | ON FILE | | | | | | |
| WINDGRUBER, PATRICK | | ON FILE | | | | | | |
| WINDLER, BENJAMIN | | ON FILE | | | | | | |
| WINDY INC. | ATTN: NICK MURPHY | 111 W JACKSON | SUITE 2000 | | CHICAGO | IL | 60604 | |
| WINEBRENNER, ALEX | | ON FILE | | | | | | |
| WINER FUNG | | ON FILE | | | | | | |
| WING CHAM CHEUNG | | ON FILE | | | | | | |
| WING HANG KIT | | ON FILE | | | | | | |
| WING HO CHUNG | | ON FILE | | | | | | |
| WING LAAM SZE | | ON FILE | | | | | | |
| WING SECURITY LTD | | 114 YIGAL ALON 114 | | | TEL AVIV | | | ISRAEL |
| WING SZE MAK | | ON FILE | | | | | | |
| WING TSZ TAM | | ON FILE | | | | | | |
| WING YEE MA | | ON FILE | | | | | | |
| WING YIN CHOW | | ON FILE | | | | | | |
| WING, COLLIN | | ON FILE | | | | | | |
| WINKEL, PHILIP | | ON FILE | | | | | | |
| WINKELMANN, FRIEDERIKE SABINE MARIA | | ON FILE | | | | | | |
| WINKELMANN, HENNING | | ON FILE | | | | | | |
| WINKEN, MICHAEL | | ON FILE | | | | | | |
| WINKENS, SANDRA | | ON FILE | | | | | | |
| WINKLBAUER, HEINRICH-JOSEF | | ON FILE | | | | | | |
| WINKLER, CHRISTOPHER SEBASTIAN | | ON FILE | | | | | | |
| WINKLER, DAVID | | ON FILE | | | | | | |
| WINKLER, FLORIAN GERHARD | | ON FILE | | | | | | |
| WINKLER, HENDRIK | | ON FILE | | | | | | |
| WINKLER, JÖRG MANFRED | | ON FILE | | | | | | |
| WINKLER, LUCA JULIAN | | ON FILE | | | | | | |
| WINKLHAMMER, DANIEL | | ON FILE | | | | | | |
| WINKOWSKI, HANS-OLIVER | | ON FILE | | | | | | |
| WINSTON GELLER | | ON FILE | | | | | | |
| WINTER, ANDREAS | | ON FILE | | | | | | |
| WINTER, CHRISTOPH SEBASTIAN | | ON FILE | | | | | | |
| WINTER, FRANK PLAMOS | | ON FILE | | | | | | |
| WINTER, MARCELLO | | ON FILE | | | | | | |
| WINTER, PAUL HENRI | | ON FILE | | | | | | |
| WINTER, RALF-DIETER | | ON FILE | | | | | | |
| WINTER, SASCHA ANDREAS ROLF | | ON FILE | | | | | | |
| WINTERFELD, JOHANNES | | ON FILE | | | | | | |
| WINTERHAGEN, PHILIPPE PASCAL | | ON FILE | | | | | | |
| WINTERHALDER, BEN LINUS | | ON FILE | | | | | | |
| WINTERMANTEL, RÜDIGER CLAUS | | ON FILE | | | | | | |
| WINTERMUTE TRADING LTD | ATTN: CEO | 2 EASTBOURNE TERRACE | | | LONDON | | W26LG | UNITED KINGDOM |
| WINTERMUTE TRADING LTD | ATTN: EVGENY GAEVOY | 3RD FLOOR, 1 ASHLEY ROAD | | | ALTRINCHAN, CHESHIRE | | WA14 2DT | UNITED KINGDOM |
| WINTERSBERG, FELIX FREDERIC | | ON FILE | | | | | | |
| WINTERSBERGER, MARKUS | | ON FILE | | | | | | |
| WINTERSCHEID, JOHANN SEBASTIAN | | ON FILE | | | | | | |
| WINZ, MANUEL FLORIAN | | ON FILE | | | | | | |
| WINZER, ANDREAS | | ON FILE | | | | | | |
| WIPPERFÜRTH, KAI PHILIP | | ON FILE | | | | | | |
| WIPPERFÜRTH, UWE WERNER | | ON FILE | | | | | | |
| WIRASZKO, ALEKSANDER | | ON FILE | | | | | | |
| WIRBELEIT, SANDRA | | ON FILE | | | | | | |
| WIRE PAYMENTS, INC. | | 660 4TH STREET | SUITE 462 | | SAN FRANCISCO | CA | 94103 | |
| WIREX CUBE SYSTEMS LTD | | DERECH HAHORESH 4 | | | YEHUD MONOSSON | | | ISRAEL |
| WIREX LIMITED | | 34-37 LIVERPOOL ST | | | LONDON | | EC2M 7PP | UNITED KINGDOM |
| WIRTH, LAURENZ BALTHASAR | | ON FILE | | | | | | |
| WIRTH, MAXIMILIAN | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WIRTH, OLIVER | | ON FILE | | | | | | |
| WIRTH, SASCHA | | ON FILE | | | | | | |
| WIRTH, STEPHAN | | ON FILE | | | | | | |
| WIRTH, THOMAS | | ON FILE | | | | | | |
| WIRTH, TORSTEN SVEN | | ON FILE | | | | | | |
| WIRTH, WOLFGANG | | ON FILE | | | | | | |
| WIRTHL, ALEXANDER | | ON FILE | | | | | | |
| WIRTZ, ANDRE | | ON FILE | | | | | | |
| WIRTZ, LARA ELISA | | ON FILE | | | | | | |
| WIRTZ, THEO JOHANNES WALTER | | ON FILE | | | | | | |
| WIRTZ, TOBIAS | | ON FILE | | | | | | |
| WIRTZ, WILLIAM LEON | | ON FILE | | | | | | |
| WISCHNEWSKY, JANA | | ON FILE | | | | | | |
| WISCHNEWSKY, JENS | | ON FILE | | | | | | |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 7876 | | | MADISON | WI | 53708-8861 | |
| WISCONSIN DIVISION OF SECURITIES | LESLIE M. VAN BUSKIRK, ADMINISTRATOR, DIVISION OF SECURITIES | 4822 MADISON YARDS | NORTH TOWER | | MADISON | WI | 53703 | |
| WISCONSIN OFFICE OF THE ATTORNEY GENERAL | | 17 W MAIN ST | ROOM 114 EAST P | | MADISON | WI | 53702 | |
| WISE, ANTHONY | | ON FILE | | | | | | |
| WISE, JUDY A | | ON FILE | | | | | | |
| WISE, NICHOLAS | | ON FILE | | | | | | |
| WISER, LEONARD | | ON FILE | | | | | | |
| WISNIEWSKI, SEBASTIAN | | ON FILE | | | | | | |
| WISSLICEN, MARCO GERT | | ON FILE | | | | | | |
| WITALI ZIMMERMANN | | ON FILE | | | | | | |
| WITHERSPOON, ONDRA | | ON FILE | | | | | | |
| WITHROW COURT HOLDINGS LLC | | 4629 SAN MARTINO | | | WESLEY CHAPEL | FL | 33543 | |
| WITKOWSKI, DOMINIC ANDRE | | ON FILE | | | | | | |
| WITOLD ZUZIAK | | ON FILE | | | | | | |
| WITSCHAS, LAURA | | ON FILE | | | | | | |
| WITT, ALEXANDER | | ON FILE | | | | | | |
| WITT, OLAF | | ON FILE | | | | | | |
| WITTCHEN, DAVID BURKHARD HARTMUT | | ON FILE | | | | | | |
| WITTCHEN, NICO | | ON FILE | | | | | | |
| WITTE, HEIKO | | ON FILE | | | | | | |
| WITTE, LAURA | | ON FILE | | | | | | |
| WITTE, ROUVEN JOSHUA | | ON FILE | | | | | | |
| WITTE, TORSTEN | | ON FILE | | | | | | |
| WITTE, YASEMIN | | ON FILE | | | | | | |
| WITTENBERG, DENIS | | ON FILE | | | | | | |
| WITTENBERG, WINFRIED JOACHIM | | ON FILE | | | | | | |
| WITTHUHN, JONAS | | ON FILE | | | | | | |
| WITTIG, MARTIN | | ON FILE | | | | | | |
| WITTIG, OLIVER LEE | | ON FILE | | | | | | |
| WITTKA, CHRISTIAN | | ON FILE | | | | | | |
| WITTKOWSKI, MARVIN WERNER | | ON FILE | | | | | | |
| WITTLING, MARC | | ON FILE | | | | | | |
| WITTLING, MARIO | | ON FILE | | | | | | |
| WITTLINGER, PHILIP | | ON FILE | | | | | | |
| WITTMANN, DANIEL | | ON FILE | | | | | | |
| WITTMANN, THORSTEN | | ON FILE | | | | | | |
| WITTMEIER, KATJA SELINA | | ON FILE | | | | | | |
| WITTMER , PAULA | | ON FILE | | | | | | |
| WITTMER, MELANIE | | ON FILE | | | | | | |
| WITTMEYER, ANDREAS | | ON FILE | | | | | | |
| WITTROCK, MICHAEL GEORG | | ON FILE | | | | | | |
| WITTULA, SIMON | | ON FILE | | | | | | |
| WITTWER, PATRICK FABIAN | | ON FILE | | | | | | |
| WITZ, MAREIKE YVONNE | | ON FILE | | | | | | |
| WITZKE, LOTHAR FRANZ WILLI | | ON FILE | | | | | | |
| WITZKI, ALEXANDER CHRISTIAN | | ON FILE | | | | | | |
| WLADARDSCH, FRANK | | ON FILE | | | | | | |
| WLIANNA DE ARAUJO | | ON FILE | | | | | | |
| WNOROWSKI, ROBERT | | ON FILE | | | | | | |
| WOAMEDE, NODO | | ON FILE | | | | | | |
| WÖBKEN, HERGEN KARL GEORG | | ON FILE | | | | | | |
| WOCHNIK, MARCEL PETER | | ON FILE | | | | | | |
| WODNIOK, ULRICH | | ON FILE | | | | | | |
| WOENCHAN LEE | | ON FILE | | | | | | |
| WÖGLER, FRANZ GEORG | | ON FILE | | | | | | |
| WÖGLER, MARIA IULIANA | | ON FILE | | | | | | |
| WOHLERS, DENNIS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WÖHLERT, ANGELIKA | | ON FILE | | | | | | |
| WÖHLERT, FABIAN | | ON FILE | | | | | | |
| WOHLFEIL, ANGIE | | ON FILE | | | | | | |
| WÖHLKE, CHRISTIAN | | ON FILE | | | | | | |
| WÖHNER, WOLFGANG THOMAS WALTER | | ON FILE | | | | | | |
| WOHSMANN, BENJAMIN HOLGER | | ON FILE | | | | | | |
| WOIDICH, LARA | | ON FILE | | | | | | |
| WOIDICH, MARC | | ON FILE | | | | | | |
| WOITHON, JOHANNES FRIEDEMANN | | ON FILE | | | | | | |
| WOITZICK, KEVIN | | ON FILE | | | | | | |
| WOJCIECH DEMBROWSKI | | ON FILE | | | | | | |
| WOJCIECH KOBYŁECKI | | ON FILE | | | | | | |
| WOJCIECH MAZUR | | ON FILE | | | | | | |
| WOJCIECH MYRCZEK | | ON FILE | | | | | | |
| WOJCIECH OBIAŁA | | ON FILE | | | | | | |
| WOJCIK, ADAM | | ON FILE | | | | | | |
| WOJCIK, LUKASZ WALDEMAR | | ON FILE | | | | | | |
| WOJNAR, CHRISTOPHER VIVIAN | | ON FILE | | | | | | |
| WOJNARSKI, MARCIN | | ON FILE | | | | | | |
| WOJNER, JUSTIN | | ON FILE | | | | | | |
| WOJTCZUK, MATEUSZ | | ON FILE | | | | | | |
| WOJTEK KRYZA | | ON FILE | | | | | | |
| WOLEF, CELIA | | ON FILE | | | | | | |
| WOLEJNIK, LEONARD | | ON FILE | | | | | | |
| WOLF THEISS | | ON FILE | | | | | | |
| WOLF, ALEXANDER | | ON FILE | | | | | | |
| WOLF, ANDRE | | ON FILE | | | | | | |
| WOLF, ANDREAS PAUL JOHANNES | | ON FILE | | | | | | |
| WOLF, ARMIN | | ON FILE | | | | | | |
| WOLF, CHRISTIAN | | ON FILE | | | | | | |
| WOLF, DENNIS | | ON FILE | | | | | | |
| WOLF, ENGELBERT | | ON FILE | | | | | | |
| WOLF, FABIAN | | ON FILE | | | | | | |
| WOLF, FELIX | | ON FILE | | | | | | |
| WOLF, GABRIELE LIESELOTTE | | ON FILE | | | | | | |
| WOLF, ILKE | | ON FILE | | | | | | |
| WOLF, MATHIAS FRITZ | | ON FILE | | | | | | |
| WOLF, MAX | | ON FILE | | | | | | |
| WOLF, MAXIMILIAN | | ON FILE | | | | | | |
| WOLF, MICHAEL | | ON FILE | | | | | | |
| WOLF, MICHAEL | | ON FILE | | | | | | |
| WOLF, MIRJAM HEIKE | | ON FILE | | | | | | |
| WOLF, NIKOLAS | | ON FILE | | | | | | |
| WOLF, PATRICK BERND | | ON FILE | | | | | | |
| WOLF, RAYMOND EDGAR | | ON FILE | | | | | | |
| WOLF, ROBERT | | ON FILE | | | | | | |
| WOLF, SOPHIA SANDRA | | ON FILE | | | | | | |
| WOLF, THOMAS | | ON FILE | | | | | | |
| WOLFE, CHRIS | | ON FILE | | | | | | |
| WOLFE, PAUL | | ON FILE | | | | | | |
| WOLFE, ROD | | ON FILE | | | | | | |
| WOLFENHAUT, DMITRI | | ON FILE | | | | | | |
| WOLFENSTELLER, LEON | | ON FILE | | | | | | |
| WOLFF, ARNE STEFAN | | ON FILE | | | | | | |
| WOLFF, CHRISTOPH | | ON FILE | | | | | | |
| WOLFF, JANNIK | | ON FILE | | | | | | |
| WOLFF, MARCO | | ON FILE | | | | | | |
| WOLFF, MICHAEL-MARCO | | ON FILE | | | | | | |
| WOLFF, SEBASTIAN | | ON FILE | | | | | | |
| WOLFF, SIMON MICHAEL GÜNTER | | ON FILE | | | | | | |
| WOLFF, TOBIAS ALEXANDER | | ON FILE | | | | | | |
| WOLFGANG PENDL | | ON FILE | | | | | | |
| WOLFGANG PINTER | | ON FILE | | | | | | |
| WOLFGANG REITINGER | | ON FILE | | | | | | |
| WOLFGRAMM, KEVIN | | ON FILE | | | | | | |
| WOLFINGER, MARIO BRUNO | | ON FILE | | | | | | |
| WOLFMILLER, CLAUDIA MARIA | | ON FILE | | | | | | |
| WOLFMILLER, HEIKO | | ON FILE | | | | | | |
| WOLFRAM MUND | | ON FILE | | | | | | |
| WOLFRAM, MARTIN WILHELM | | ON FILE | | | | | | |
| WOLFRAM, SEBASTIAN | | ON FILE | | | | | | |
| WOLFRAMM, ARNE | | ON FILE | | | | | | |
| WOLFRUM, MARIO | | ON FILE | | | | | | |
| WÖLKERS, SASCHA MICHAEL | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WOLKERSTORFER, GÜNTER | | ON FILE | | | | | | |
| WOLKERSTORFER, PHILIP | | ON FILE | | | | | | |
| WÖLKI, CHRISTOPHER | | ON FILE | | | | | | |
| WOLLENWEBER, FRANK DIETER | | ON FILE | | | | | | |
| WOLLMERSTEDT, OLAF | | ON FILE | | | | | | |
| WOLLNIK, JAN | | ON FILE | | | | | | |
| WOLLNY, ANDREAS | | ON FILE | | | | | | |
| WOLLSCHEID, JULIAN | | ON FILE | | | | | | |
| WOLLSTÄDTER, CHRISTIAN LUDWIG | | ON FILE | | | | | | |
| WOLLSTÄDTER, SVEN LOTHAR | | ON FILE | | | | | | |
| WOLLUS, ANDREAS WINFRIED | | ON FILE | | | | | | |
| WOLSKI, BJÖRN TOBIAS | | ON FILE | | | | | | |
| WOLSKI, MICHAEL MARTIN | | ON FILE | | | | | | |
| WOLSTENCROFT, SARAH JANE | | ON FILE | | | | | | |
| WOLT | | ARKADIANKATU 6 | | | HELSINKI | | 100 | FINLAND |
| WOLTER, LEONARD | | ON FILE | | | | | | |
| WOLTER, MANUEL | | ON FILE | | | | | | |
| WOLTER, MARIO | | ON FILE | | | | | | |
| WOLTER, MAXIMILIAN MARKO | | ON FILE | | | | | | |
| WOLTER, RALF-PETER | | ON FILE | | | | | | |
| WOLTERS KLUWER | | 1800 DUAL HIGHWAY | SUITE 201 | | HAGERSTOWN | MD | 21740 | |
| WOLTERS KLUWER | | ZUIDPOOLSINGEL 2 | ALPHEN AAN DEN RIJN | | ZUID-HOLLAND | ZE | 2408 | NETHERLANDS |
| WOLTERS-BOTHE, CORDULA RENATE | | ON FILE | | | | | | |
| WOLZ, JONAS | | ON FILE | | | | | | |
| WON ILO O, FRANCOIS | | ON FILE | | | | | | |
| WON TAK HAN | | ON FILE | | | | | | |
| WONDERPRO LIMITED | | ON FILE | | | | | | |
| WONG CHI YIP | | ON FILE | | | | | | |
| WONG KOK WAI | | ON FILE | | | | | | |
| WONG WAI CHUNG | | ON FILE | | | | | | |
| WONG WEI ZHI | | ON FILE | | | | | | |
| WONG, CHIN YEIN MICHELLE | | ON FILE | | | | | | |
| WONG, CYNRIC | | ON FILE | | | | | | |
| WONG, KA KIT ISAAC | | ON FILE | | | | | | |
| WONG, KAREN | | ON FILE | | | | | | |
| WONG, PAK LUN | | ON FILE | | | | | | |
| WONG, SPIKE | | ON FILE | | | | | | |
| WONG, TOI YEUNG | | ON FILE | | | | | | |
| WONG, TSZ PUI | | ON FILE | | | | | | |
| WONG, VIKING WAI CHUN | | ON FILE | | | | | | |
| WONG, WAI IP | | ON FILE | | | | | | |
| WONG, WING YAN | | ON FILE | | | | | | |
| WONNEBERGER, RENE | | ON FILE | | | | | | |
| WONSAK, RONALD MARCO | | ON FILE | | | | | | |
| WOO TAEK KIM | | ON FILE | | | | | | |
| WOOD, CHARLES | | ON FILE | | | | | | |
| WOODHAM, GERALD | | ON FILE | | | | | | |
| WOODRUFF, AARON | | ON FILE | | | | | | |
| WOODRUFF, DEAN | | ON FILE | | | | | | |
| WOODRUFF, GLENN | | ON FILE | | | | | | |
| WOODS , ZAC | | ON FILE | | | | | | |
| WOODS, ADAM | | ON FILE | | | | | | |
| WOODS, NICHOLAS JAMES | | ON FILE | | | | | | |
| WOODSON , AMBER | | ON FILE | | | | | | |
| WOODWARD, ELLA | | ON FILE | | | | | | |
| WOODWARD, RICHARD CHRISTOPHER | | ON FILE | | | | | | |
| WOOLLARD, JONATHAN | | ON FILE | | | | | | |
| WOON CHEUK | | ON FILE | | | | | | |
| WOONINCK, PIA | | ON FILE | | | | | | |
| WOORTON SAS | | 18 RUE SAINTE FOY | | | PARIS | | 75002 | FRANCE |
| WÖPKEMEIER, SVEN | | ON FILE | | | | | | |
| WORBIS, ARTHUR | | ON FILE | | | | | | |
| WORDPRESS ENGINE | | 60 29TH STREET #343 | | | SAN FRANCISCO | CA | 94110-4929 | |
| WORKLAND | | 20 GEDIMINO PROSPEKTAS | VILNIAUS APSKR. | | VILNIUS | | 01103 | LITHUANIA |
| WORKMAN , MESHA | | ON FILE | | | | | | |
| WORKSPACE MANAGEMENT LTD | | 1-3 BRIXTON ROAD | CANTERBURY COURT | KENNINGTON PARK | LONDON | | SW9 6DE | UNITED KINGDOM |
| WORLD ECONOMIC FORUM | | 91-93 ROUTE DE LA CAPITE | COLOGNY | | GENEVA | | CH-1223 | SWITZERLAND |
| WORLD NEWS PTE LTD | | 1 SCOTTS ROAD SHAW CENTRE | #16-05 | | | | | SINGAPORE |
| WÖRLE, ALEXANDER MARCELL | | ON FILE | | | | | | |
| WÖRNER, BENJAMIN | | ON FILE | | | | | | |
| WÖRNER, CHRISTIAN | | ON FILE | | | | | | |
| WORTMANN, MARTIN | | ON FILE | | | | | | |
| WÖSTMANN, JIMMY | | ON FILE | | | | | | |
| WOTSCH, BERND INGMAR | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WOTZLAWEK, MARTIN ANTONI | | ON FILE | | | | | | |
| WOURTSAKIS, LANA | | ON FILE | | | | | | |
| WOUTERS, GARETH JOHN | | ON FILE | | | | | | |
| WOYSCH, MARCUS CHRISTOPH JOHANNES | | ON FILE | | | | | | |
| WOYTT, THOMAS MICHAEL | | ON FILE | | | | | | |
| WOZNIAK, SEBASTIAN JERZY | | ON FILE | | | | | | |
| WRANIA RAQUEL ANDRADE | | ON FILE | | | | | | |
| WRASE, DANIEL | | ON FILE | | | | | | |
| WREDE, SEBASTIAN | | ON FILE | | | | | | |
| WRIEDT, GORDON | | ON FILE | | | | | | |
| WRIGHT , DELWYN | | ON FILE | | | | | | |
| WRIGHT , JESSICA | | ON FILE | | | | | | |
| WRIGHT, ALEXANDER | | ON FILE | | | | | | |
| WRIGHT, CALUM | | ON FILE | | | | | | |
| WRIGHT, CHANEL | | ON FILE | | | | | | |
| WRIGHT, EUGENE | | ON FILE | | | | | | |
| WRIGHT, MARY | | ON FILE | | | | | | |
| WRIGHT-BELLE, BEVERLEY | | ON FILE | | | | | | |
| WRUBEL, THOMAS ALEXANDER | | ON FILE | | | | | | |
| WRUCK, KERSTEN | | ON FILE | | | | | | |
| WTG CONSULTING INC | | 1739 FRANCES STREET | | | VANCOUVER | BC | V5L 1Z5 | CANADA |
| WTG CONSULTING INC. | | 1739 FRANCES STREET | | | VANCOUVER | BC | V5L 1Z5 | CANADA |
| WU JIA FENG | | ON FILE | | | | | | |
| WU LIANG, YULISA | | ON FILE | | | | | | |
| WU, CALVIN | | ON FILE | | | | | | |
| WU, HO YIN | | ON FILE | | | | | | |
| WU, JIANHAO | | ON FILE | | | | | | |
| WU, JOSEPH | | ON FILE | | | | | | |
| WU, JUN HAO | | ON FILE | | | | | | |
| WU, QING | | ON FILE | | | | | | |
| WU, TOMMY | | ON FILE | | | | | | |
| WÜBBOLD, MICHAEL | | ON FILE | | | | | | |
| WUETHRICH, KATHARINA ALMA | | ON FILE | | | | | | |
| WÜHRER, PAUL | | ON FILE | | | | | | |
| WUKITS, MANFRED | | ON FILE | | | | | | |
| WULF, ARNE | | ON FILE | | | | | | |
| WULF, LUKAS | | ON FILE | | | | | | |
| WULF, MARCEL | | ON FILE | | | | | | |
| WULF, THOMAS | | ON FILE | | | | | | |
| WULFERT, DENNIS | | ON FILE | | | | | | |
| WÜLLER, MORITZ PAUL ADRIAN | | ON FILE | | | | | | |
| WÜLLNER, ALEXANDER HORST | | ON FILE | | | | | | |
| WULZ, MARIAN CHRISTOPH | | ON FILE | | | | | | |
| WUN FAT SO | | ON FILE | | | | | | |
| WUNDER, HANNES | | ON FILE | | | | | | |
| WUNDER, MARTIN | | ON FILE | | | | | | |
| WUNDER, MIKA MARIO | | ON FILE | | | | | | |
| WUNDER, THOMAS GERHARD | | ON FILE | | | | | | |
| WUNDERLE, RAOUL ANDRE | | ON FILE | | | | | | |
| WUNDERLICH, JÜRGEN GÜNTER | | ON FILE | | | | | | |
| WUNDERLICH, LENNART JEAN | | ON FILE | | | | | | |
| WUNDERLICH, WOLFGANG THOMAS | | ON FILE | | | | | | |
| WUNSCH, ANDREAS | | ON FILE | | | | | | |
| WUNSCH, BENJAMIN | | ON FILE | | | | | | |
| WÜNSCHE, CHRISTIAN | | ON FILE | | | | | | |
| WÜNSCHIRS, UWE | | ON FILE | | | | | | |
| WUNSTORF, JESSICA | | ON FILE | | | | | | |
| WÜRDEMANN, SÖNKE | | ON FILE | | | | | | |
| WURM, CHRISTIAN | | ON FILE | | | | | | |
| WURM, STEPHAN GEORG | | ON FILE | | | | | | |
| WURPS, DANIEL | | ON FILE | | | | | | |
| WURSTHORN, FELIX WALTER | | ON FILE | | | | | | |
| WÜRTH, ROLF | | ON FILE | | | | | | |
| WURZER, ULRICH PHILIPP GOTTFRIED | | ON FILE | | | | | | |
| WÜSTENBERG, HANNES | | ON FILE | | | | | | |
| WÜSTENHAGEN, BENJAMIN WILFRIED ERICH | | ON FILE | | | | | | |
| WUTHERICH, GEORGE | | ON FILE | | | | | | |
| WÜTHRICH, ADRIAN | | ON FILE | | | | | | |
| WÜTHRICH, URS MAX | | ON FILE | | | | | | |
| WÜTZ, FABIAN | | ON FILE | | | | | | |
| WUU, STANLEY | | ON FILE | | | | | | |
| WUYTS, PHILIPPE JOZEF M | | ON FILE | | | | | | |
| WYATT JONES | | ON FILE | | | | | | |
| WYATT, MARCUS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WYBE SPOOR | | ON FILE | | | | | | |
| WYDIR DURHAM | | ON FILE | | | | | | |
| WYDRA, MARTIN BERNHARD | | ON FILE | | | | | | |
| WYLAND , SUSAN | | ON FILE | | | | | | |
| WYLAND JR, ORVAL | | ON FILE | | | | | | |
| WYNDER, ATAMARI | | ON FILE | | | | | | |
| WYNDHAM | | 22 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| WYNN LAS VEGAS | | 3131 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89109 | |
| WYOMING DIVISION OF BANKING | | 2300 CAPITOL AVENUE, SECOND FLOOR | | | CHEYENNE | WY | 82002 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | | 109 STATE CAPITOL | | | CHEYENNE | WY | 82002 | |
| WYOMING SECURITIES DIVISION | KELLY JANES, DIVISION DIRECTOR | HERSCHLER BUILDING EAST 122 | WEST 25TH STREET, SUITE 100 | | CHEYENNE | WY | 82002-0020 | |
| WYRE PAYMENTS INC | | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| WYRE PAYMENTS INC. | ATTN: IOANNIS GIANNAROS | 1209 ORANGE STREET | | | WILMINGTON | DE | | |
| WYROBEK, KAMIL PAWEL | | ON FILE | | | | | | |
| WYRZYCKI, MARTIN | | ON FILE | | | | | | |
| WYSLING-HARTWEG, JULIA TINA | | ON FILE | | | | | | |
| WYSS, DOMINIK | | ON FILE | | | | | | |
| WYSSBROD, ANDREA DIANA | | ON FILE | | | | | | |
| WYSZYNSKI, BARTLOMIEJ ANDREJ | | ON FILE | | | | | | |
| WYUN NG | | ON FILE | | | | | | |
| XANDER KOCK | | ON FILE | | | | | | |
| XANDER SUZANNE C VAN RAEMDONCK | | ON FILE | | | | | | |
| XANTHORRHOEA WEST | | ON FILE | | | | | | |
| XAVIER ANTONIO RENÉ THINET | | ON FILE | | | | | | |
| XAVIER BALENGHIEN | | ON FILE | | | | | | |
| XAVIER BELTRAME, TIAGO | | ON FILE | | | | | | |
| XAVIER HUGUES FAURE | | ON FILE | | | | | | |
| XAVIER KANOU | | ON FILE | | | | | | |
| XAVIER LANDEROS | | ON FILE | | | | | | |
| XAVIER LEMAY-CASTONGUAY | | ON FILE | | | | | | |
| XAVIER SENDRA | | ON FILE | | | | | | |
| XAVIER WILLIAMS | | ON FILE | | | | | | |
| XHUB LTD | | LEVEL 1 NORTHSIDE HOUSE | | | LONDON | | | UNITED KINGDOM |
| XIA, OUFAN | | ON FILE | | | | | | |
| XIA, XIAOMIN | | ON FILE | | | | | | |
| XIANG HU | | ON FILE | | | | | | |
| XIAOGUANG ZHU | | ON FILE | | | | | | |
| XIAOLU DONG | | ON FILE | | | | | | |
| XIMENA ESTRADA | | ON FILE | | | | | | |
| XIMENA HORI LEVEQUE | | ON FILE | | | | | | |
| XIN QU | | ON FILE | | | | | | |
| XIN ZHANG | | ON FILE | | | | | | |
| XINXIN GAO | | ON FILE | | | | | | |
| XINYU MA | | ON FILE | | | | | | |
| XIONG, MAI | | ON FILE | | | | | | |
| XIU QIANG CHU | | ON FILE | | | | | | |
| XL SPECIALTY INSURANCE COMPANY | | SEAVIEW HOUSE | 70 SEAVIEW AVE | | STAMFORD | CT | 06902-6040 | |
| XO ESPRESSO BAR | | 475 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| XS MICRO | | 2826 E. IMPERIAL HIGHWAY | | | BREA | CA | 92821 | |
| XTES TRADING LTD | | ON FILE | | | | | | |
| XU YANG | | ON FILE | | | | | | |
| XUAN VIETNAMESE | | 4770 AIRWAY RD | | | DAYTON | OH | 45431-1335 | |
| XUE ER LIU | | ON FILE | | | | | | |
| XUE HONG | | ON FILE | | | | | | |
| XUEMEI LIANG | | ON FILE | | | | | | |
| YAACOV SAKOWITZ | | ON FILE | | | | | | |
| YABO, REINHOLD | | ON FILE | | | | | | |
| YACINE DIEYE | | ON FILE | | | | | | |
| YACOUB, PETRA | | ON FILE | | | | | | |
| YACOUB, SHIKRI | | ON FILE | | | | | | |
| YADGAR ZANGANA | | ON FILE | | | | | | |
| YAEMPRAI, RAWEEROJ | | ON FILE | | | | | | |
| YAGERA TSHAVU NYAWEZA, LUCIEN | | ON FILE | | | | | | |
| YAGIZ GUNDOGDU | | ON FILE | | | | | | |
| YAĞMUR GÖKCAN | | ON FILE | | | | | | |
| YAHIAOUI, CHAFIK | | ON FILE | | | | | | |
| YAHOSHUA REECE | | ON FILE | | | | | | |
| YAKOBI, RAFAEL | | ON FILE | | | | | | |
| YAKOV KHARITON | | ON FILE | | | | | | |
| YAKOV KOTLYAROV | | ON FILE | | | | | | |
| YAKOV NIKOLAYEVICH DANILOV | | ON FILE | | | | | | |
| YAKUT, BURAK | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YALKAB, OLGA | | ON FILE | | | | | | |
| YALMAN, CAN | | ON FILE | | | | | | |
| YAM TONG KEANU IP | | ON FILE | | | | | | |
| YAMAN, BARBAROS | | ON FILE | | | | | | |
| YAMAN, MUSTAFA | | ON FILE | | | | | | |
| YAN HO SEN | | ON FILE | | | | | | |
| YAN LIU | | ON FILE | | | | | | |
| YAN MING LEUNG HE | | ON FILE | | | | | | |
| YAN SHRAYBERMAN | | ON FILE | | | | | | |
| YAN SHUMOV | | ON FILE | | | | | | |
| YANA RENDON | | ON FILE | | | | | | |
| YANAKIEV, KRISTIYAN NEDKOV | | ON FILE | | | | | | |
| YANAKIEVA, SILVIA | | ON FILE | | | | | | |
| YANAR, BÜLENT | | ON FILE | | | | | | |
| YANCEY, DAVID | | ON FILE | | | | | | |
| YANCEY, WILLIAM | | ON FILE | | | | | | |
| YANCHUK, STEPHEN | | ON FILE | | | | | | |
| YANCHUK, VALERIYA | | ON FILE | | | | | | |
| YANG LI | | ON FILE | | | | | | |
| YANG XIAN LOH | | ON FILE | | | | | | |
| YANG YANG | | ON FILE | | | | | | |
| YANG, DERRICK | | ON FILE | | | | | | |
| YANG, JUNGEUN | | ON FILE | | | | | | |
| YANG, NENG | | ON FILE | | | | | | |
| YANG, YU QING | | ON FILE | | | | | | |
| YANG, ZONGJING | | ON FILE | | | | | | |
| YANIK JAYARAM | | ON FILE | | | | | | |
| YANIS CHAPOT | | ON FILE | | | | | | |
| YANIS SMAKI | | ON FILE | | | | | | |
| YANISSE MEZIANE | | ON FILE | | | | | | |
| YANKOV, IVAN YASENOV | | ON FILE | | | | | | |
| YANKWITT LLP | | 140 GRAND STREET | | | WHITE PLAINS | NY | 10601 | |
| YANN CHORT | | ON FILE | | | | | | |
| YANN LORCET | | ON FILE | | | | | | |
| YANN PONIN | | ON FILE | | | | | | |
| YANN SCHICKEL | | ON FILE | | | | | | |
| YANNICK BUCCELLA | | ON FILE | | | | | | |
| YANNICK CABY | | ON FILE | | | | | | |
| YANNICK ERARD | | ON FILE | | | | | | |
| YANNICK MONTAGNESE | | ON FILE | | | | | | |
| YANNIK THOMAS LEIBACHER | | ON FILE | | | | | | |
| YANNIS BOUANANI | | ON FILE | | | | | | |
| YANNIS LOCHER | | ON FILE | | | | | | |
| YANNIS MOREL | | ON FILE | | | | | | |
| YANNIS SCHNEITER | | ON FILE | | | | | | |
| YANTAO LE | | ON FILE | | | | | | |
| YAO, LULUN | | ON FILE | | | | | | |
| YAOTE WANG | | ON FILE | | | | | | |
| YAP, JOE | | ON FILE | | | | | | |
| YAP, KER | | ON FILE | | | | | | |
| YAPMAZ, SENEM | | ON FILE | | | | | | |
| YAPSTONE INTERNATIONAL HOLDINGS, INC. | | 2121 N. CALIFORNIA BLVD. | SUITE 400 | | WALNUT CREEK | CA | 94596 | |
| YARKIN HASPULAT | | ON FILE | | | | | | |
| YARON REMEN | | ON FILE | | | | | | |
| YAROSLAV ROMASHOV | | ON FILE | | | | | | |
| YAROSLAVA CHUKHMANENKO | | ON FILE | | | | | | |
| YASAR, SERKAN | | ON FILE | | | | | | |
| YASAR, TOLGA | | ON FILE | | | | | | |
| YASEMİN AKSU | | ON FILE | | | | | | |
| YASHVI KETAN LAD | | ON FILE | | | | | | |
| YASMANY ACOSTA | | ON FILE | | | | | | |
| YAT CHEUNG ERIC CHAN | | ON FILE | | | | | | |
| YAT HANG LAI | | ON FILE | | | | | | |
| YAT KAN LO | | ON FILE | | | | | | |
| YAT KWAN FREDA NG | | ON FILE | | | | | | |
| YAT SHING YU | | ON FILE | | | | | | |
| YAT WING JOHNSON LEUNG | | ON FILE | | | | | | |
| YAU LUN TSUI | | ON FILE | | | | | | |
| YAUHENI BARUN | | ON FILE | | | | | | |
| YB WILLIAMS | | ON FILE | | | | | | |
| YEBOAH, ROVER ATTAH AMPONSAH | | ON FILE | | | | | | |
| YEDID BOTTON, KEVIN | | ON FILE | | | | | | |
| YEE JOE ANG | | ON FILE | | | | | | |
| YEE SUN LAM | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YEFRY MATA DIAZ | | ON FILE | | | | | | |
| YEFYMENKO, VALERII | | ON FILE | | | | | | |
| YEGIAZARYAN ARMINE | | ON FILE | | | | | | |
| YEH, OLIVER | | ON FILE | | | | | | |
| YEHORAM LAYANI | | ON FILE | | | | | | |
| YEHUDIN, YAKOV | | ON FILE | | | | | | |
| YEKATERINA GEORGIYEVA | | ON FILE | | | | | | |
| YEKATERINA PERINETS | | ON FILE | | | | | | |
| YEKATERINA RACHKOVA | | ON FILE | | | | | | |
| YEKINA ADAENA CORDERO CAYENTE | | ON FILE | | | | | | |
| YELENA KHODZHIOGLO | | ON FILE | | | | | | |
| YELENA MILOSLAVSKAYA | | ON FILE | | | | | | |
| YELENA NIKOLAYEVA | | ON FILE | | | | | | |
| YELENA POLEKHINA | | ON FILE | | | | | | |
| YELENA TRUNOVA | | ON FILE | | | | | | |
| YELENA YAKOVLEVA | | ON FILE | | | | | | |
| YELLIN, SRULI | | ON FILE | | | | | | |
| YELLOW IMAGES | | 123-1020 MAINLAND ST | | | VANCOUVER | BC | V6B 2T5 | CANADA |
| YELLOWGRID | | JCT 21 DISTRIBUTION POINT GORSE STREET | CHADDERTON | | OLDHAM | | OL9 9QH | UNITED KINGDOM |
| YELLOWHEAD LTD. | | PO BOX 320 | | | KIBUTZ GA'ASH | | 6095000 | ISRAEL |
| YELLOWHEAD, LTD | | PO BOX 320 | | | KIBBUTZ GA'ASH | | 6095000 | ISRAEL |
| YELLOWIMAGES.COM | | 123 - 1020 MAINLAND ST | | | VANCOUVER BC | | V6B 2T5 | CANADA |
| YELYSEI PLIASHECHNYK | | ON FILE | | | | | | |
| YEM, BUNDDETH | | ON FILE | | | | | | |
| YEMISI CHRISTIANA LAWAL | | ON FILE | | | | | | |
| YEN TENG TAN | | ON FILE | | | | | | |
| YEN, HUNG TING | | ON FILE | | | | | | |
| YENIYAYLA, HÜDAVERDI-DOGAN | | ON FILE | | | | | | |
| YENNI CUETO TUERO | | ON FILE | | | | | | |
| YEOMANS CASK & LION | | 202 N MORGAN ST | | | TAMPA | FL | 33602 | |
| YEONGJOON PARK | | ON FILE | | | | | | |
| YEOW MENG TEH | | ON FILE | | | | | | |
| YEPSEU NOUDJA, MARIUS | | ON FILE | | | | | | |
| YERBY, TREVORIA | | ON FILE | | | | | | |
| YERLIKAYA, NATALIE DILAN | | ON FILE | | | | | | |
| YERZHAN ABDIRAKHMANOV | | ON FILE | | | | | | |
| YERZHAN BALTABEKOV | | ON FILE | | | | | | |
| YEUNG, KÉVIN | | ON FILE | | | | | | |
| YEVGENIY BUSHUEV | | ON FILE | | | | | | |
| YEVGENIY DREGER | | ON FILE | | | | | | |
| YEVGENIY DYATLOV | | ON FILE | | | | | | |
| YEVGENIY INOZEMTSEV | | ON FILE | | | | | | |
| YEVGENIY LAZAREV | | ON FILE | | | | | | |
| YEVGENIY LUBENETS | | ON FILE | | | | | | |
| YEVGENIY MEDKOV | | ON FILE | | | | | | |
| YEVGENIY PILIPOSYANS | | ON FILE | | | | | | |
| YEVGENIY PISARENKO | | ON FILE | | | | | | |
| YEVGENIY SHCHUR | | ON FILE | | | | | | |
| YEVGENIYA FRIEDEL | | ON FILE | | | | | | |
| YEVGENIYA PRUD | | ON FILE | | | | | | |
| YEVGENY OPALKA | | ON FILE | | | | | | |
| YEVHEN SHAKHRAI | | ON FILE | | | | | | |
| YEVHENIIA BROSHEVAN | | ON FILE | | | | | | |
| YEW CHIA | | ON FILE | | | | | | |
| YI FAN LEI | | ON FILE | | | | | | |
| YI LAM CHEUNG | | ON FILE | | | | | | |
| YI MENG GUO | | ON FILE | | | | | | |
| YI WU CHANG | | ON FILE | | | | | | |
| YI ZHANG | | ON FILE | | | | | | |
| YI, FEI | | ON FILE | | | | | | |
| YIADOM, PRINCE | | ON FILE | | | | | | |
| YIANGOULLAS, SABINE | | ON FILE | | | | | | |
| YIANNIS PAPAYIANNIS | | ON FILE | | | | | | |
| YIFAN DING | | ON FILE | | | | | | |
| YIFAN JIN | | ON FILE | | | | | | |
| YILDIRIM, EMRAH | | ON FILE | | | | | | |
| YILDIRIM, FURKAN | | ON FILE | | | | | | |
| YILDIRIM, LAURA | | ON FILE | | | | | | |
| YILMAZ CASTELLO, ELEUTERIO ALI | | ON FILE | | | | | | |
| YILMAZ, ALI IMRAN | | ON FILE | | | | | | |
| YILMAZ, CANSU HÜLYA | | ON FILE | | | | | | |
| YILMAZ, HÜSEYIN | | ON FILE | | | | | | |
| YILMAZ, NEFISE | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YILMAZ, UFUK | | ON FILE | | | | | | |
| YIN HOM LI | | ON FILE | | | | | | |
| YIN HONG ZHANG | | ON FILE | | | | | | |
| YIN LOK ENOCH LEE | | ON FILE | | | | | | |
| YIN PING WONG | | ON FILE | | | | | | |
| YING KIT LAM | | ON FILE | | | | | | |
| YING KIT LEUNG | | ON FILE | | | | | | |
| YING LIU | | ON FILE | | | | | | |
| YING QIAN OW | | ON FILE | | | | | | |
| YING SUET HO | | ON FILE | | | | | | |
| YINGZHE GUO | | ON FILE | | | | | | |
| YINJI ZHAO | | ON FILE | | | | | | |
| YIOUTANIS, GRIGORIS | | ON FILE | | | | | | |
| YIP, DESMOND | | ON FILE | | | | | | |
| YI-PO CHANG | | ON FILE | | | | | | |
| YIU CHEONG JACKIE TANG | | ON FILE | | | | | | |
| YIU FAI WONG | | ON FILE | | | | | | |
| YIU MING MAN | | ON FILE | | | | | | |
| YIU TING WONG | | ON FILE | | | | | | |
| YIU WAI FU | | ON FILE | | | | | | |
| YIU YEUNG SAMUEL TAI | | ON FILE | | | | | | |
| YL CHEW | | ON FILE | | | | | | |
| YLAN KAZI | | ON FILE | | | | | | |
| YLIES DELEUZE | | ON FILE | | | | | | |
| YLINIEMI, VELI-PEKKA | | ON FILE | | | | | | |
| YOAN PAUL HENRI GRENETTE | | ON FILE | | | | | | |
| YOAV BAGNO | | ON FILE | | | | | | |
| YOCUM, MADISON | | ON FILE | | | | | | |
| YODIT BERHE | | ON FILE | | | | | | |
| YODIT BERHE | | ON FILE | | | | | | |
| YODIT BERHE | | ON FILE | | | | | | |
| YODSUKAR, RICHARD | | ON FILE | | | | | | |
| YOEL SILVER | | ON FILE | | | | | | |
| YOGARAJ, RAGU | | ON FILE | | | | | | |
| YOGI ANIL PATEL | | ON FILE | | | | | | |
| YOGURTCULAR, TAMER | | ON FILE | | | | | | |
| YOHANN | | GÄRTNERSTRASSE 46 | | | BASEL | | 4057 | SWITZERLAND |
| YOLANDA JONES , VANESSA | | ON FILE | | | | | | |
| YOLANDA NHILI | | ON FILE | | | | | | |
| YOLANDA PARKER | | ON FILE | | | | | | |
| YOLENNY MARTÍNEZ | | ON FILE | | | | | | |
| YON VAN DEN OEVER | | ON FILE | | | | | | |
| YONATHAN MICAEL | | ON FILE | | | | | | |
| YONATHAN STEPHANOS | | ON FILE | | | | | | |
| YONG JIANJUN | | ON FILE | | | | | | |
| YONG JIE WOO | | ON FILE | | | | | | |
| YONG SHENG LOH | | ON FILE | | | | | | |
| YONG YOO, JI | | ON FILE | | | | | | |
| YONGKYU SHIN | | ON FILE | | | | | | |
| YONGZHEN HUANG | | ON FILE | | | | | | |
| YONY MAGANA | | ON FILE | | | | | | |
| YOON, EDWARD | | ON FILE | | | | | | |
| YORDAN DASKALOV | | ON FILE | | | | | | |
| YORDANKA RAKEVA | | ON FILE | | | | | | |
| YORDANOV, ILIYAN LOZANOV | | ON FILE | | | | | | |
| YOSEF NABAHANI | | ON FILE | | | | | | |
| YOSHA ALBIN | | ON FILE | | | | | | |
| YOSSI BELLO | | ON FILE | | | | | | |
| YOTTER, MARK | | ON FILE | | | | | | |
| YOUL LEE | | ON FILE | | | | | | |
| YOUNCE, MARKUS JOSEPH JAMES | | ON FILE | | | | | | |
| YOUNES YAFOUT | | ON FILE | | | | | | |
| YOUNG, BRADLEY | | ON FILE | | | | | | |
| YOUNG, CALLUM MILES | | ON FILE | | | | | | |
| YOUNG, COOPER | | ON FILE | | | | | | |
| YOUNG, HUNTER | | ON FILE | | | | | | |
| YOUNG, JOAN | | ON FILE | | | | | | |
| YOUNG, PAUL | | ON FILE | | | | | | |
| YOUNG, SHUSHANAH | | ON FILE | | | | | | |
| YOUNGA KIM | | ON FILE | | | | | | |
| YOUNT, STEPHANIE-BINNIE | | ON FILE | | | | | | |
| YOUREE LEE | | ON FILE | | | | | | |
| YOURI BRAND | | ON FILE | | | | | | |
| YOUSSEF ATTALLA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YOUSSEF SETAREH, SHERVIN | | ON FILE | | | | | | |
| YOUSSEF, EMAD YOUSSEF ELIA | | ON FILE | | | | | | |
| YOUSSEF, HASSAN | | ON FILE | | | | | | |
| YOUSUF SULTAN | | ON FILE | | | | | | |
| YOUTUBE PREMIUM | | 901 CHERRY AVE | | | SAN BRUNO | CA | 94066 | |
| YOVCHEV, TOSHKO IVANOV | | ON FILE | | | | | | |
| YPO | | 225 E. JOHN CARPENTER FWY STE 500 | | | IRVING | TX | 75062 | |
| YU HANG CHEUK | | ON FILE | | | | | | |
| YU HIN LUN | | ON FILE | | | | | | |
| YU JIA DONG | | ON FILE | | | | | | |
| YU KAI BIN, N/A | | ON FILE | | | | | | |
| YU KWAN DIK | | ON FILE | | | | | | |
| YU SHAUN GOH | | ON FILE | | | | | | |
| YU XIANG HU | | ON FILE | | | | | | |
| YU, CHING FUNG | | ON FILE | | | | | | |
| YU, DAE | | ON FILE | | | | | | |
| YU, DAMIEN | | ON FILE | | | | | | |
| YU, GEON-HO FELIX | | ON FILE | | | | | | |
| YU, JIM | | ON FILE | | | | | | |
| YU, JONATHAN | | ON FILE | | | | | | |
| YU-AN THEEUWES | | ON FILE | | | | | | |
| YUAN TING CHANG | | ON FILE | | | | | | |
| YUAN ZHANG, TUO | | ON FILE | | | | | | |
| YUAN ZHEN | | ON FILE | | | | | | |
| YUAN, FEI | | ON FILE | | | | | | |
| YUAN, LO-MING | | ON FILE | | | | | | |
| YUBICO | | 530 LYTTON AVENUE SUITE 301 | | | PALO ALTO | CA | 94301 | |
| YÜCEL, MEHMET ALI | | ON FILE | | | | | | |
| YUE XIAN ONG | | ON FILE | | | | | | |
| YUEN YING NGAI | | ON FILE | | | | | | |
| YUEN, PING FAI | | ON FILE | | | | | | |
| YUFAN HE | | ON FILE | | | | | | |
| YUGEN PARTNERS, LLC | | 6 SCHINDLER COURT | | | WHIPPANY | NJ | 07981 | |
| YUK KI LEUNG | | ON FILE | | | | | | |
| YUK LIN KWAN | | ON FILE | | | | | | |
| YUK WAI CHENG | | ON FILE | | | | | | |
| YUK YING CHAN | | ON FILE | | | | | | |
| YUKI SAWA | | ON FILE | | | | | | |
| YULIA KHORKHOROVA | | ON FILE | | | | | | |
| YULIETH ATHEORTUA DUARTE | | ON FILE | | | | | | |
| YULIN WANG | | ON FILE | | | | | | |
| YULIYA ISAKOVA | | ON FILE | | | | | | |
| YULIYA KALMYKOVA | | ON FILE | | | | | | |
| YULIYA NIKOLAYEVNA FILINA | | ON FILE | | | | | | |
| YUMANDHEE GODAKANDA ARACHCHI | | ON FILE | | | | | | |
| YUN CHUNG LIU | | ON FILE | | | | | | |
| YUN SEOB KIM | | ON FILE | | | | | | |
| YUN YOUNG JUNG | | ON FILE | | | | | | |
| YUN YUEN FUNG | | ON FILE | | | | | | |
| YUN ZHEN CHEN | | ON FILE | | | | | | |
| YUNG TING SO | | ON FILE | | | | | | |
| YUNG, WAI KIT | | ON FILE | | | | | | |
| YUNHUO ZHANG | | ON FILE | | | | | | |
| YUNUEI CASPER CHEW | | ON FILE | | | | | | |
| YU-PENG LI | | ON FILE | | | | | | |
| YURAKOV, SERGEY | | ON FILE | | | | | | |
| YURI ESAULENKO | | ON FILE | | | | | | |
| YURI PISANO | | ON FILE | | | | | | |
| YURI YOSHIKO | | ON FILE | | | | | | |
| YURIDIA RODRIGUEZ | | ON FILE | | | | | | |
| YURII FESENKO | | ON FILE | | | | | | |
| YURII HOHOTS | | ON FILE | | | | | | |
| YURII TETERVAK | | ON FILE | | | | | | |
| YURII ZHYLKIN | | ON FILE | | | | | | |
| YURIY CHMUT | | ON FILE | | | | | | |
| YURIY DANILOV | | ON FILE | | | | | | |
| YURIY ENIN | | ON FILE | | | | | | |
| YURIY ISPARYAN | | ON FILE | | | | | | |
| YURIY KALITIYEVSKIY | | ON FILE | | | | | | |
| YURIY OBRAZTSOV | | ON FILE | | | | | | |
| YURIY SHAKHMATOV | | ON FILE | | | | | | |
| YURIY SHEVTSOV | | ON FILE | | | | | | |
| YURIY SILONOV | | ON FILE | | | | | | |
| YURIY SMIRNOV | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YURIY TAKHIROVICH KHALILOV | | ON FILE | | | | | | |
| YURIY YURTAYEV | | ON FILE | | | | | | |
| YURIY YURYEVICH RADTSEV | | ON FILE | | | | | | |
| YURY PYATETSKIY | | ON FILE | | | | | | |
| YUSA, KAORI | | ON FILE | | | | | | |
| YUSAF SHABBIR | | ON FILE | | | | | | |
| YUSEF THOMAS | | ON FILE | | | | | | |
| YUSUF BEGG | | ON FILE | | | | | | |
| YUSUF MUTLU | | ON FILE | | | | | | |
| YUSUF MUTLU | | ON FILE | | | | | | |
| YUSUF VOHRA | | ON FILE | | | | | | |
| YUSUFZHON MUROTALIEV | | ON FILE | | | | | | |
| YUTO YOKOMIZO | | ON FILE | | | | | | |
| Yuval Douer | | ON FILE | | | | | | |
| YUVANC, ÖZBAL | | ON FILE | | | | | | |
| YVAN TRAN | | ON FILE | | | | | | |
| YVES BEER | | ON FILE | | | | | | |
| YVES BRUGGMANN | | ON FILE | | | | | | |
| YVES UMABEL MILORD | | ON FILE | | | | | | |
| YVES-MICHEL CLAUDE | | ON FILE | | | | | | |
| YVON JACQUES | | ON FILE | | | | | | |
| YVON ROBLES | | ON FILE | | | | | | |
| YVONNE DEEGE | | ON FILE | | | | | | |
| YVONNE HELANDER | | ON FILE | | | | | | |
| YVONNE LOCKWOOD | | ON FILE | | | | | | |
| YVONNE MÜLLER | | ON FILE | | | | | | |
| Z VENTURE CAPITAL CORPORATION | | 1-3, KIOI-CHO, CHIYODA-KU | | | TOKYO | | 102-8282 | JAPAN |
| ZAAL, ARON | | ON FILE | | | | | | |
| ZABORSZKY, GABOR | | ON FILE | | | | | | |
| ZAC BAUM | | ON FILE | | | | | | |
| ZAC BRINKMAN | | ON FILE | | | | | | |
| ZAC CACCA | | ON FILE | | | | | | |
| ZAC ELLIS | | ON FILE | | | | | | |
| ZAC POVOLNY | | ON FILE | | | | | | |
| ZAC SPENCER | | ON FILE | | | | | | |
| ZACH BOSTER | | ON FILE | | | | | | |
| ZACH DEXTER | | ON FILE | | | | | | |
| ZACH FOSTER | | ON FILE | | | | | | |
| ZACH FREUND | | ON FILE | | | | | | |
| ZACH GUERRERO | | ON FILE | | | | | | |
| ZACH HOLDER | | ON FILE | | | | | | |
| ZACH JOBE | | ON FILE | | | | | | |
| ZACH KATZ | | ON FILE | | | | | | |
| ZACH NEVEN | | ON FILE | | | | | | |
| ZACH RAMSAY | | ON FILE | | | | | | |
| ZACH SAENZ | | ON FILE | | | | | | |
| ZACH SPILSBURY | | ON FILE | | | | | | |
| ZACH TARBOX | | ON FILE | | | | | | |
| ZACH THOMPSON | | ON FILE | | | | | | |
| ZACH TORRES | | ON FILE | | | | | | |
| ZACH WALTON | | ON FILE | | | | | | |
| ZACH, STEFAN | | ON FILE | | | | | | |
| ZACHARIADIS, NIKOLAOS | | ON FILE | | | | | | |
| ZACHARIAH EUGENE THOMAS | | ON FILE | | | | | | |
| ZACHARIAH MCQUAIN | | ON FILE | | | | | | |
| ZACHARIAH QUELLA PANNKUK | | ON FILE | | | | | | |
| ZACHARIAH ZIPPERER | | ON FILE | | | | | | |
| ZACHARIAS, ROBIN | | ON FILE | | | | | | |
| ZACHARY  GAILLARD | | ON FILE | | | | | | |
| ZACHARY AMOS | | ON FILE | | | | | | |
| ZACHARY BURNS | | ON FILE | | | | | | |
| ZACHARY CAMPAGNA | | ON FILE | | | | | | |
| ZACHARY DAILEY | | ON FILE | | | | | | |
| ZACHARY FLURY | | ON FILE | | | | | | |
| ZACHARY GARTEN | | ON FILE | | | | | | |
| ZACHARY GEGLEIN | | ON FILE | | | | | | |
| ZACHARY HALL | | ON FILE | | | | | | |
| ZACHARY HAWKINS | | ON FILE | | | | | | |
| ZACHARY HEINFELD | | ON FILE | | | | | | |
| ZACHARY JAMES AALBERG | | ON FILE | | | | | | |
| ZACHARY KINCAID | | ON FILE | | | | | | |
| ZACHARY KLASKY | | ON FILE | | | | | | |
| ZACHARY KLINEDINST | | ON FILE | | | | | | |
| ZACHARY KYLE PHILLIPS | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZACHARY LOLLIS | | ON FILE | | | | | | |
| ZACHARY MARK WEYN | | ON FILE | | | | | | |
| ZACHARY MEDRESS | | ON FILE | | | | | | |
| ZACHARY MICHAEL HAMMOND | | ON FILE | | | | | | |
| ZACHARY PADGETT | | ON FILE | | | | | | |
| ZACHARY SAENZ | | ON FILE | | | | | | |
| ZACHARY STEVENS | | ON FILE | | | | | | |
| ZACHARY SYED | | ON FILE | | | | | | |
| ZACHARY VANDERENDE | | ON FILE | | | | | | |
| ZACHARY VEILLEUX | | ON FILE | | | | | | |
| ZACHARY WASLI | | ON FILE | | | | | | |
| ZACHARY WILDES | | ON FILE | | | | | | |
| ZACHARY WILDES | | ON FILE | | | | | | |
| ZACHE, CHRISTIAN | | ON FILE | | | | | | |
| ZACHER, KARL-HEINZ | | ON FILE | | | | | | |
| ZACHER, ROLAND | | ON FILE | | | | | | |
| ZACHERIA COBOS | | ON FILE | | | | | | |
| ZACHERL, ANDREAS CHRISTIAN GÜNTER | | ON FILE | | | | | | |
| ZACHMANN, THEO PETER | | ON FILE | | | | | | |
| ZACHOW, ALFRED MAXIMILIAN | | ON FILE | | | | | | |
| ZACHOW, CHRISTOPH ALEXANDER | | ON FILE | | | | | | |
| ZACK BOLDUC | | ON FILE | | | | | | |
| ZACK KELLY | | ON FILE | | | | | | |
| ZACK MONAWAR | | ON FILE | | | | | | |
| ZACK SPINO | | ON FILE | | | | | | |
| ZACKARY MCCULLOCK | | ON FILE | | | | | | |
| ZACKARY ZIMMERMAN | | ON FILE | | | | | | |
| ZACKEL, ALEXANDER | | ON FILE | | | | | | |
| ZACKERY  MALLARD | | ON FILE | | | | | | |
| ZACKERY CARL | | ON FILE | | | | | | |
| ZACZEK, LUKASZ | | ON FILE | | | | | | |
| ZACZEK, LUKASZ ZBYSLAW | | ON FILE | | | | | | |
| ZADOW, SVEN | | ON FILE | | | | | | |
| ZAECH, FRANCOISE CATHERINE | | ON FILE | | | | | | |
| ZAFARBEK SABIROV | | ON FILE | | | | | | |
| ZAFDLIN HASNOAL | | ON FILE | | | | | | |
| ZAFFARANA, DOMINIK | | ON FILE | | | | | | |
| ZAGAYNOV, KONSTANTIN | | ON FILE | | | | | | |
| ZAGONYI, RICHARD | | ON FILE | | | | | | |
| ZAGRAPAN, LUKAS | | ON FILE | | | | | | |
| ZAHARIA, MARINEL | | ON FILE | | | | | | |
| ZAHARIEV, IVATS BORISLAVOV | | ON FILE | | | | | | |
| ZAHEER MALAK | | ON FILE | | | | | | |
| ZAHID AFZAL | | ON FILE | | | | | | |
| ZAHINOS MARQUEZ, ANTONIO | | ON FILE | | | | | | |
| ZAHLBRUCKNER, ANDREAS | | ON FILE | | | | | | |
| ZAHLMANN, DIRC | | ON FILE | | | | | | |
| ZAHN, JOHANNES WALTER | | ON FILE | | | | | | |
| ZAHN, MIRKO ANDREAS | | ON FILE | | | | | | |
| ZAHN, RONNY JÜRGEN | | ON FILE | | | | | | |
| ZAHND, LUKAS RUDOLF | | ON FILE | | | | | | |
| ZAHNHAUSEN, TIM | | ON FILE | | | | | | |
| ZAI XU | | ON FILE | | | | | | |
| ZAID EBRAHIM | | ON FILE | | | | | | |
| ZAIDA PIRANI | | ON FILE | | | | | | |
| ZAID-ALKAILANI, SAID | | ON FILE | | | | | | |
| ZAIHAO ZHOU | | ON FILE | | | | | | |
| ZAIKINA NATALLIA | | ON FILE | | | | | | |
| ZAIN SYED | | ON FILE | | | | | | |
| ZAIN VAZIR | | ON FILE | | | | | | |
| ZAJAC, KAMIL RADOSLAW | | ON FILE | | | | | | |
| ZAK IRVIN | | ON FILE | | | | | | |
| ZAK PHILBERT | | ON FILE | | | | | | |
| ZAKARIYA ALMUBARAK | | ON FILE | | | | | | |
| ZAKERY DAVIS | | ON FILE | | | | | | |
| ZAKHAR BOICHYN | | ON FILE | | | | | | |
| ZAKHAR PETRYSHYN | | ON FILE | | | | | | |
| ZAKIR HOSSAIN | | ON FILE | | | | | | |
| ZAKOWSKI, FRANK RALF | | ON FILE | | | | | | |
| ZALENGA, ROCCO | | ON FILE | | | | | | |
| ZALEWSKI, PIOTR | | ON FILE | | | | | | |
| ZAMBITO, GIANLUCA | | ON FILE | | | | | | |
| ZAMIR KASAEV | | ON FILE | | | | | | |
| ZAMOR, SANDRA | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZAMORA, JOSE | | ON FILE | | | | | | |
| ZAMORA, JOSEPH | | ON FILE | | | | | | |
| ZAMUROVIC, DEJAN | | ON FILE | | | | | | |
| ZANDECKI, PAUL | | ON FILE | | | | | | |
| ZANDER, KIM DEBORA | | ON FILE | | | | | | |
| ZANDER, MARINA ELEONORE | | ON FILE | | | | | | |
| ZANE FLEMING , DAVID | | ON FILE | | | | | | |
| ZANE, CRISTIANO | | ON FILE | | | | | | |
| ZANFIRA KAMAEVA | | ON FILE | | | | | | |
| ZANG, MARCO THOMAS | | ON FILE | | | | | | |
| ZANG, RAFFAEL | | ON FILE | | | | | | |
| ZANK, ROMAN | | ON FILE | | | | | | |
| ZANZI, GIUSEPPE | | ON FILE | | | | | | |
| ZAPATA ROJAS, RODRIGO ALEJANDRO | | ON FILE | | | | | | |
| ZAPATKA, MARKUS | | ON FILE | | | | | | |
| ZAPATKA, NORBERT JOHANN | | ON FILE | | | | | | |
| ZAPLANA LABARGA, JUAN ANTONIO | | ON FILE | | | | | | |
| ZAPOTOCZKY, JOHANNES | | ON FILE | | | | | | |
| ZAPP, HENDRIK IMMANUEL | | ON FILE | | | | | | |
| ZAPPE, CHRIS AXEL | | ON FILE | | | | | | |
| ZARA SHAMS | | ON FILE | | | | | | |
| ZARA, ROBERT | | ON FILE | | | | | | |
| ZARATE, MAURICIO | | ON FILE | | | | | | |
| ZARGLAYOUN, HAMZA | | ON FILE | | | | | | |
| ZARIN, MIKHAIL | | ON FILE | | | | | | |
| ZARINA COLLINS | | ON FILE | | | | | | |
| ZASADA, ADAM JOZEF | | ON FILE | | | | | | |
| ZASADA, BOGDAN PAWEL | | ON FILE | | | | | | |
| ZASTERA, VIORIKA | | ON FILE | | | | | | |
| ZAUAL KISHMAKHOV | | ON FILE | | | | | | |
| ZAUGG, THOMAS ROLAND | | ON FILE | | | | | | |
| ZAUNER, BENEDIKT | | ON FILE | | | | | | |
| ZAUNREITER, DAVID | | ON FILE | | | | | | |
| ZAUSKE, JULIEN | | ON FILE | | | | | | |
| ZAVALA, EDGARDO | | ON FILE | | | | | | |
| ZAVALA, REYNALDO | | ON FILE | | | | | | |
| ZAVASNIK, ROBERT TOMAS | | ON FILE | | | | | | |
| ZAWADA, SIMON | | ON FILE | | | | | | |
| ZAWISLA, MARIO | | ON FILE | | | | | | |
| ZAWISZA-LUKACS, MONIKA EWA | | ON FILE | | | | | | |
| ZAY FIELDS | | ON FILE | | | | | | |
| ZAYTSEVA, ANNA | | ON FILE | | | | | | |
| ZBIEK, JARI JOHANNES | | ON FILE | | | | | | |
| ZBIEK, KAIJA KATARIINA | | ON FILE | | | | | | |
| ZBIGNIEW RUSZCZAK | | ON FILE | | | | | | |
| ZBINDEN, FLORIAN JAN | | ON FILE | | | | | | |
| ZBOZINEK, VOLKER HUBERT | | ON FILE | | | | | | |
| ZDANOV, VASSILI | | ON FILE | | | | | | |
| ZDENĚK DOLEŽAL | | ON FILE | | | | | | |
| ZDENEK FOLPRECHT | | ON FILE | | | | | | |
| ZDENĚK JANDA | | ON FILE | | | | | | |
| ZDENĚK JANDA | | ON FILE | | | | | | |
| ZDENEK LHOTKA | | ON FILE | | | | | | |
| ZDZISLAW PIETREWICZ | | ON FILE | | | | | | |
| ZE HUANG | | ON FILE | | | | | | |
| ZEB HIGH | | ON FILE | | | | | | |
| ZEBEDIES, DANIEL | | ON FILE | | | | | | |
| ZECCHIN, GIACOMO | | ON FILE | | | | | | |
| ZEDELIUS, KONSTANTIN PHILIPP | | ON FILE | | | | | | |
| ZEDER, DANIEL | | ON FILE | | | | | | |
| ZEDRICK DYER | | ON FILE | | | | | | |
| ZEEB, EMILIE MARIA | | ON FILE | | | | | | |
| ZEEB, JULIA | | ON FILE | | | | | | |
| ZEEB, VIKTOR | | ON FILE | | | | | | |
| ZEFAN FU | | ON FILE | | | | | | |
| ZEH, MARIA | | ON FILE | | | | | | |
| ZEH, SABRINA MONIKA ALOISIA | | ON FILE | | | | | | |
| ZEHAIE, NAHOM | | ON FILE | | | | | | |
| ZEHE, NICOLE | | ON FILE | | | | | | |
| ZEHENDER, MANFRED | | ON FILE | | | | | | |
| ZEHNDER, NICHOLAS | | ON FILE | | | | | | |
| ZEIDAN, BERND | | ON FILE | | | | | | |
| ZEIGLER, LUCAS | | ON FILE | | | | | | |
| ZEILER, ANDRE | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZEILER, MORITZ JOHANNES | | ON FILE | | | | | | |
| ZEISE, WILFRIED | | ON FILE | | | | | | |
| ZEITELBERGER, GEORG | | ON FILE | | | | | | |
| ZEITLER, ANDREAS KARL | | ON FILE | | | | | | |
| ZEKE HANSEN | | ON FILE | | | | | | |
| ZEKI LANG | | ON FILE | | | | | | |
| ZEKRY, ALAM-ELDIN MOHAMED MOUSTAFA | | ON FILE | | | | | | |
| ZEKRY, AMANDA MOHAMED MOUSTAFA | | ON FILE | | | | | | |
| ZEKRY, OUSAMA | | ON FILE | | | | | | |
| ZEKRY, TAMER MOHAMED MOUSTAFA | | ON FILE | | | | | | |
| ZELDA FOST | | ON FILE | | | | | | |
| ZELEN, BOY | | ON FILE | | | | | | |
| ZELENIK, MITJA | | ON FILE | | | | | | |
| ZELEZNY, CHRISTOPH | | ON FILE | | | | | | |
| ZELINSKI, SHAWN | | ON FILE | | | | | | |
| ZELLER, JÖRG | | ON FILE | | | | | | |
| ZELLER, MARK ALAN | | ON FILE | | | | | | |
| ZELLER, NIKOLAI | | ON FILE | | | | | | |
| ZELLER, TOM FELIX | | ON FILE | | | | | | |
| ZELLNER, MATHIAS | | ON FILE | | | | | | |
| ZELLNER, WERNER | | ON FILE | | | | | | |
| ZELLWEGER, MELINA | | ON FILE | | | | | | |
| ZEMBROD, ALEXANDER | | ON FILE | | | | | | |
| ZEMING LIM | | ON FILE | | | | | | |
| ZENASLASIE ZEWELDAY | | ON FILE | | | | | | |
| ZENDEJAS, JORGE | | ON FILE | | | | | | |
| ZENDEJAS, JORGE | | ON FILE | | | | | | |
| ZENDESK, INC. | | 1019 MARKET STREET | | | SAN FRANCISCO | CA | 94103 | |
| ZENGER, PETER MICHAEL | | ON FILE | | | | | | |
| ZENK, DANIEL IGNAZ | | ON FILE | | | | | | |
| ZENKE, CHRISTOPH NORBERT | | ON FILE | | | | | | |
| ZEPLIN | | 221 MAIN ST, STE 770 | | | SAN FRANCISCO | CA | 94105 | |
| ZERBE, JASON | | ON FILE | | | | | | |
| ZERF, PAUL | | ON FILE | | | | | | |
| ZERHOCH, FRANZ GEORG | | ON FILE | | | | | | |
| ZERNYU CHOU | | ON FILE | | | | | | |
| ZEROCAP LIMITED | | 149 EDMUND ST | RUTLAND HOUSE | | BIRMINGHAM | | B32JQ | UNITED KINGDOM |
| ZEROCAP LIMITED | SQUIRE PATTON BOGGS (UK) LLP | RUTLAND HOUSE, 148 EDMUND STREET | | | BIRMINGHAM | | B3 2JR | UNITED KINGDOM |
| ZEROCAP PTY LIMITED | | RIALTO SOUTH TOWER LEVEL 29 | COLLINS STREET | | MELBOURNE | | 3000 | AUSTRALIA |
| ZERR, PAWEL | | ON FILE | | | | | | |
| ZERVER, WOLFGANG ULRICH | | ON FILE | | | | | | |
| ZESTERMANN, RONALD | | ON FILE | | | | | | |
| ZETA SERVICES INC. | | 3001 BISHOP DRIVE | SUITE 300 | | SAN RAMON | CA | 94583 | |
| ZETTLER, BERND WALTER | | ON FILE | | | | | | |
| ZEUG, MATTHIAS | | ON FILE | | | | | | |
| ZEUNER, TOMMY | | ON FILE | | | | | | |
| ZEYAD MORSY | | ON FILE | | | | | | |
| ZEYNEBA Z LEMMA BALCHA | | ON FILE | | | | | | |
| ZEYNEP TÜRKOĞLU | | ON FILE | | | | | | |
| ZHANG ERKE | | ON FILE | | | | | | |
| ZHANG, HUASHAN | | ON FILE | | | | | | |
| ZHANG, JIAHENG | | ON FILE | | | | | | |
| ZHANG, SIZHONG | | ON FILE | | | | | | |
| ZHANG, TIANZEH | | ON FILE | | | | | | |
| ZHANG, YI | | ON FILE | | | | | | |
| ZHANNA MYSKO | | ON FILE | | | | | | |
| ZHAO NIANG LIU | | ON FILE | | | | | | |
| ZHAO, HAIZHI | | ON FILE | | | | | | |
| ZHAOHUA SHI | | ON FILE | | | | | | |
| ZHEN QUAN SIM | | ON FILE | | | | | | |
| ZHEN YU | | ON FILE | | | | | | |
| ZHEN ZI STUMPO | | ON FILE | | | | | | |
| ZHENG YUAN YU | | ON FILE | | | | | | |
| ZHI LI | | ON FILE | | | | | | |
| ZHI PENG NGOOI | | ON FILE | | | | | | |
| ZHIA CHONG | | ON FILE | | | | | | |
| ZHIDKOV, GLEB | | ON FILE | | | | | | |
| ZHIHU CHEN | | ON FILE | | | | | | |
| ZHIMING TAN | | ON FILE | | | | | | |
| ZHIVKO KOEV | | ON FILE | | | | | | |
| ZHIXIONG YE | | ON FILE | | | | | | |
| ZHIYONG LIU | | ON FILE | | | | | | |
| ZHLUDIN, DMITRII | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZHLUDIN, DMITRII | | ON FILE | | | | | | |
| ZHLUDIN, DMITRII | | ON FILE | | | | | | |
| ZHLUDIN, DMITRY | | ON FILE | | | | | | |
| ZHONGHUI GAN | | ON FILE | | | | | | |
| ZHONGYUAN XUE | | ON FILE | | | | | | |
| ZHOU, DONGLIN | | ON FILE | | | | | | |
| ZHOU, WENCHAO | | ON FILE | | | | | | |
| ZHUANG, QINGYUAN | | ON FILE | | | | | | |
| ZI HAO LIU | | ON FILE | | | | | | |
| ZI JUN HU | | ON FILE | | | | | | |
| ZIA SHAIKH | | ON FILE | | | | | | |
| ZIA, AZIM | | ON FILE | | | | | | |
| ZIAD AMRI | | ON FILE | | | | | | |
| ZIDEK, PAVEL | | ON FILE | | | | | | |
| ZIEBOLD, WOLFGANG ANDREAS | | ON FILE | | | | | | |
| ZIEBOLL, MARK | | ON FILE | | | | | | |
| ZIECIK, SEBASTIAN PRZEMYSLAW | | ON FILE | | | | | | |
| ZIEG, TIMUR | | ON FILE | | | | | | |
| ZIEGAUS, BENJAMIN FABIAN | | ON FILE | | | | | | |
| ZIEGE, JOERG UWE | | ON FILE | | | | | | |
| ZIEGER, KIM LISA | | ON FILE | | | | | | |
| ZIEGLER, ALEXANDER | | ON FILE | | | | | | |
| ZIEGLER, ANDREAS | | ON FILE | | | | | | |
| ZIEGLER, BRENDA-LEE | | ON FILE | | | | | | |
| ZIEGLER, DANDY | | ON FILE | | | | | | |
| ZIEGLER, JULIA MARIA | | ON FILE | | | | | | |
| ZIEGLER, PATRICK MANUEL ERICH | | ON FILE | | | | | | |
| ZIEGLMEIER, QUIRIN REINER | | ON FILE | | | | | | |
| ZIEHNERT, WERNER KLAUS-DIETER | | ON FILE | | | | | | |
| ZIELENIEWSKA, SONIA MARIA | | ON FILE | | | | | | |
| ZIELINSKA, MONIKA | | ON FILE | | | | | | |
| ZIELINSKI, TOMASZ LEON | | ON FILE | | | | | | |
| ZIELKE, CHRISTIAN | | ON FILE | | | | | | |
| ZIELONKA, DOMINIK | | ON FILE | | | | | | |
| ZIELSKE, MORITZ | | ON FILE | | | | | | |
| ZIEMANN, OLAF | | ON FILE | | | | | | |
| ZIEMER, MARY | | ON FILE | | | | | | |
| ZIENNA ROWE KEATH | | ON FILE | | | | | | |
| ZIESE, DANIEL PASCAL | | ON FILE | | | | | | |
| ZIETHMANN, KLAUS | | ON FILE | | | | | | |
| ZIETZ, SEBASTIAN | | ON FILE | | | | | | |
| ZIHAN ZHENG | | ON FILE | | | | | | |
| ZIHAO JIANG | | ON FILE | | | | | | |
| ZIHLAVSKI, STEVAN | | ON FILE | | | | | | |
| ZIK, MEHMET RAGIP | | ON FILE | | | | | | |
| ZIKKI VAN LIER | | ON FILE | | | | | | |
| ZILAITIS , CHRISTOPHER | | ON FILE | | | | | | |
| ZILBER, OLEKSANDR | | ON FILE | | | | | | |
| ZILGALVIS, MARIS | | ON FILE | | | | | | |
| ZILL, TIMO MANFRED | | ON FILE | | | | | | |
| ZILLIQA RESEARCH PTE. LTD | | 12 MARINA VIEW #11-01 ASIA SQUARE TOWER 2 | | | | | 018961 | SINGAPORE |
| ZILLIQA RESEARCH PTE. LTD. | ATTN: AMRIT KUMAR | 12 MARINA VIEW, #11-01 | ASIA SQUARE TOWER 2 | | | | 018961 | SINGAPORE |
| ZIM, RAFAEL | | ON FILE | | | | | | |
| ZIMBER, MARVIN LEOPOLD | | ON FILE | | | | | | |
| ZIMMER, DORIS | | ON FILE | | | | | | |
| ZIMMER, FRANZISKA | | ON FILE | | | | | | |
| ZIMMER, JERZY SIEGFRIED | | ON FILE | | | | | | |
| ZIMMER, LEA | | ON FILE | | | | | | |
| ZIMMER, MARCO | | ON FILE | | | | | | |
| ZIMMER, MARCO | | ON FILE | | | | | | |
| ZIMMER, MAXIMILIAN MARCO | | ON FILE | | | | | | |
| ZIMMERER, CHRISTIAN MARC | | ON FILE | | | | | | |
| ZIMMERER, PAUL ALEXANDER | | ON FILE | | | | | | |
| ZIMMERLING, TOM | | ON FILE | | | | | | |
| ZIMMERMAN , MARY | | ON FILE | | | | | | |
| ZIMMERMANN, ANDRE | | ON FILE | | | | | | |
| ZIMMERMANN, BJÖRN | | ON FILE | | | | | | |
| ZIMMERMANN, DANIEL | | ON FILE | | | | | | |
| ZIMMERMANN, DIETER HANS | | ON FILE | | | | | | |
| ZIMMERMANN, GERHARD JOHANNES | | ON FILE | | | | | | |
| ZIMMERMANN, JAN MARK | | ON FILE | | | | | | |
| ZIMMERMANN, MARKUS | | ON FILE | | | | | | |
| ZIMMERMANN, MARTIN | | ON FILE | | | | | | |

STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZIMMERMANN, MAXIM | | ON FILE | | | | | | |
| ZIMMERMANN, NIELS | | ON FILE | | | | | | |
| ZIMMERMANN, PEER MAGNUS | | ON FILE | | | | | | |
| ZIMMERMANN, REINHARD JENS | | ON FILE | | | | | | |
| ZIMMERMANN, ROLAND ALFRED | | ON FILE | | | | | | |
| ZIMMERMANN, TIMO-ALESSANDRO | | ON FILE | | | | | | |
| ZIMMERMANN, UDO | | ON FILE | | | | | | |
| ZIMS, MARIO | | ON FILE | | | | | | |
| ZIN THAW | | ON FILE | | | | | | |
| ZINAIDA TUSHKANOVA | | ON FILE | | | | | | |
| ZINGERLE, RALPH ALEX | | ON FILE | | | | | | |
| ZINGLER, PHILIPP | | ON FILE | | | | | | |
| ZINK, JOCHEN | | ON FILE | | | | | | |
| ZINKE, DAVIDE RODOLFO | | ON FILE | | | | | | |
| ZINKE, HELGA | | ON FILE | | | | | | |
| ZINKERNAGEL, KLAUS JÜRGEN | | ON FILE | | | | | | |
| ZINNDORF, JOHANNES | | ON FILE | | | | | | |
| ZIPFEL, DAVID ALOIS JOSEF | | ON FILE | | | | | | |
| ZIRKELBACH, MICHAELA HEIDI | | ON FILE | | | | | | |
| ZIRNZAK, MARKUS | | ON FILE | | | | | | |
| ZISELSKI, EUGEN | | ON FILE | | | | | | |
| ZITZER-GERHARZ, MANUEL | | ON FILE | | | | | | |
| ZIV SHAFIR | | ON FILE | | | | | | |
| ZIVKOVIC, JEFF | | ON FILE | | | | | | |
| ZIVKOVIC, MIROSLAV | | ON FILE | | | | | | |
| ZIWEI MA | | ON FILE | | | | | | |
| ZIYI WANG | | ON FILE | | | | | | |
| ZIYU DONG | | ON FILE | | | | | | |
| ZIZIUNAS, DEIVYDAS | | ON FILE | | | | | | |
| ZLATANOV, BOYAN SASHOV | | ON FILE | | | | | | |
| ZLATKA KANCHEVA | | ON FILE | | | | | | |
| ZMIIEVSKYI, VLADYSLAV | | ON FILE | | | | | | |
| ZODEL BROWN | | ON FILE | | | | | | |
| ZOE DAY | | ON FILE | | | | | | |
| ZOE PAGONIS | | ON FILE | | | | | | |
| ZOE SMITH | | ON FILE | | | | | | |
| ZOELLER, ARIELLE | | ON FILE | | | | | | |
| ZOHO | | ESTANCIA IT PARK, PLOT NO. 140, 151, GST ROAD | VALLANCHERI | | CHENGALPATTU DISTRIC | TAMIL NADU | 603202 | INDIA |
| ZOHREH HAMRAZ | | ON FILE | | | | | | |
| ZOK, NORMEN | | ON FILE | | | | | | |
| ZOLFAGHARI, HAJIR | | ON FILE | | | | | | |
| ZÖLFEL, RONNY | | ON FILE | | | | | | |
| ZOLL, BENEDICT FABIAN | | ON FILE | | | | | | |
| ZOLL, MANUELA | | ON FILE | | | | | | |
| ZÖLLER, BERNHARD WERNER | | ON FILE | | | | | | |
| ZOLLER, INA LAUREN | | ON FILE | | | | | | |
| ZOLLER, MASSON ALBERT J | | ON FILE | | | | | | |
| ZOLLER, MAXIMILIAN | | ON FILE | | | | | | |
| ZÖLLER, SAMUEL | | ON FILE | | | | | | |
| ZOLLIE GOODMAN | | ON FILE | | | | | | |
| ZÖLLIG, MARCO | | ON FILE | | | | | | |
| ZÖLLKAU, STEFFEN MARIUS | | ON FILE | | | | | | |
| ZOLTÁN FEKETE | | ON FILE | | | | | | |
| ZOLTAN, ZSAMBOK | | ON FILE | | | | | | |
| ZOOM | | 55 ALMADEN BLVD 6TH FL | | | SAN JOSE | CA | 95113 | |
| ZOOM MEETINGS | | 55 ALMADEN BLVD | | | SAN JOSE | CA | 95113 | |
| ZORAN PETROVIC | | ON FILE | | | | | | |
| ZORICA STANOJEVIC | | ON FILE | | | | | | |
| ZORN, JÜRGEN | | ON FILE | | | | | | |
| ZORNOW, FRANK | | ON FILE | | | | | | |
| ZORVAN, TOMAS | | ON FILE | | | | | | |
| ZORZI, JARNO | | ON FILE | | | | | | |
| ZOTA, DOMINIK FABIAN | | ON FILE | | | | | | |
| ZOTH, MARKUS | | ON FILE | | | | | | |
| ZOYA KAI | | ON FILE | | | | | | |
| ZOYA STATNAYA | | ON FILE | | | | | | |
| ZSAKOVICS, STEPHAN MICHAEL | | ON FILE | | | | | | |
| ZSCHACHLITZ, YANNICK TRISTAN | | ON FILE | | | | | | |
| ZSEMBERI, RICHARD RALF | | ON FILE | | | | | | |
| ZSEMBERI, TOM | | ON FILE | | | | | | |
| ZSIGMOND, NORBERT | | ON FILE | | | | | | |
| ZSOLT KELEMEN | | ON FILE | | | | | | |
| ZSOLT SIPOS | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZSOLT TARR | | ON FILE | | | | | | |
| ZSOLT, ALEXA | | ON FILE | | | | | | |
| ZSUGANITS-GRAF, CHRISTIAN | | ON FILE | | | | | | |
| ZSURZSA, LASZLO ANDRAS | | ON FILE | | | | | | |
| ZSUZSANNA RÉDEI | | ON FILE | | | | | | |
| ZUBAIDA WHIDDEN | | ON FILE | | | | | | |
| ZUBER, ANJA | | ON FILE | | | | | | |
| ZUBER, IRINA | | ON FILE | | | | | | |
| ZUBER, LUKAS JOSEPH | | ON FILE | | | | | | |
| ZUBTITLE | | 636 LONG POINT RD | | | MOUNT PLEASANT | SC | 29464 | |
| ZUCCA, SYLVAIN | | ON FILE | | | | | | |
| ZUCHELKOWSKI, CRAIG | | ON FILE | | | | | | |
| ZÜCHNER, MIRKO | | ON FILE | | | | | | |
| ZÜGER, MARC THOMAS | | ON FILE | | | | | | |
| ZUHAITZ BILBAO | | ON FILE | | | | | | |
| ZÜHLKE, JENS | | ON FILE | | | | | | |
| ZÜHLSDORFF, JOHANNES CHRISTIAN | | ON FILE | | | | | | |
| ZUHRA CAKO | | ON FILE | | | | | | |
| ZULECHNER, PHILIPP | | ON FILE | | | | | | |
| ZULEGER, FLORIAN | | ON FILE | | | | | | |
| ZULEMA LIPSZYC | | ON FILE | | | | | | |
| ZULFIA GAINULLINA | | ON FILE | | | | | | |
| ZULHILMI RAHMAT | | ON FILE | | | | | | |
| ZUNIGA , ANTHONY | | ON FILE | | | | | | |
| ZUNIGA, ROBERTO | | ON FILE | | | | | | |
| ZUPANCIC, MOJCA | | ON FILE | | | | | | |
| ZUPANCIC, SIEGFRIED FRANZ | | ON FILE | | | | | | |
| ZUR LINDEN, DANIEL SIMON | | ON FILE | | | | | | |
| ZURAZ97 LIMITED | | RITZ PLAZA, 122 AUSTIN ROAD | SUITE A, 6/F | TSIMSHATSUI | HONG KONG | | 6/F | HONG KONG |
| ZURICH AMERICAN INSURANCE COMPANY | | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196 | |
| ZURICH INSURANCE GROUP | | CORPORATE CENTER | MYTHENQUAI 2 | | ZURICH | | 8002 | SWITZERLAND |
| ZURITA TURK, NAHUEL PABLO | | ON FILE | | | | | | |
| ZÜRN, BENEDIKT JULIAN | | ON FILE | | | | | | |
| ZÜRN, CHRISTOPH MANUEL | | ON FILE | | | | | | |
| ZUZANA JANOTOVA | | ON FILE | | | | | | |
| ZUZANNA CHUDOBA | | ON FILE | | | | | | |
| ZVARA, ROBERT | | ON FILE | | | | | | |
| ZVONKO RELOTA | | ON FILE | | | | | | |
| ZWAHLEN, JUNHO | | ON FILE | | | | | | |
| ZWECKERL, STEPHAN | | ON FILE | | | | | | |
| ZWEIFEL, VANESSA AILEEN | | ON FILE | | | | | | |
| ZWERNEMANN, KAY MARCUS ERNST | | ON FILE | | | | | | |
| ZWERSCHKE, JAN | | ON FILE | | | | | | |
| ZWICK, BORIS NIKOLAI | | ON FILE | | | | | | |
| ZWICK, MARTIN MICHAEL | | ON FILE | | | | | | |
| ZWIETASCH, MATHIAS | | ON FILE | | | | | | |
| ZWINSCHER, SASCHA MARK | | ON FILE | | | | | | |
| ZWISLER, TOBIAS | | ON FILE | | | | | | |
| ZWYRTEK, MICHAEL | | ON FILE | | | | | | |
| ŽYGIMANTAS MAŽEIKA | | ON FILE | | | | | | |
| ZYGIMANTAS MEDELIS | | ON FILE | | | | | | |
| ZYMA, OLEKSANDR | | ON FILE | | | | | | |
| ŽYMANTAS ENDZELIS | | ON FILE | | | | | | |
| ZYMBERI, REFIK | | ON FILE | | | | | | |
| ZYRON SIMMONS PHILLIPS | | ON FILE | | | | | | |
| Νίκος Πιτσινής | | ON FILE | | | | | | |
| Παναγιωτης Κορδαλης | | ON FILE | | | | | | |
| Агиба Фазилова | | ON FILE | | | | | | |
| Александр Гоглев | | ON FILE | | | | | | |
| Александр Дударев | | ON FILE | | | | | | |
| Александр Строкин | | ON FILE | | | | | | |
| Александр Яганов | | ON FILE | | | | | | |
| Алексей Грибакин | | ON FILE | | | | | | |
| Алисхан Ужахов | | ON FILE | | | | | | |
| Аліна Фармагей | | ON FILE | | | | | | |
| Анастасия Миндагалиева | | ON FILE | | | | | | |
| Андрей Бондарь | | ON FILE | | | | | | |
| Андрей Кирилов | | ON FILE | | | | | | |
| Андрей Микушев | | ON FILE | | | | | | |
| Андрей Хаврюков | | ON FILE | | | | | | |
| Анна Жданова | | ON FILE | | | | | | |
| Анна Колемасова | | ON FILE | | | | | | |
| Анна Мосолова | | ON FILE | | | | | | |
| Анна Четверикова | | ON FILE | | | | | | |

STRETTO
**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Артем Завгородний | | ON FILE | | | | | | |
| Артем Князев | | ON FILE | | | | | | |
| Артем Колемасов | | ON FILE | | | | | | |
| Артём Куимов | | ON FILE | | | | | | |
| артем самотес | | ON FILE | | | | | | |
| Артем самотёс | | ON FILE | | | | | | |
| Артём самотес | | ON FILE | | | | | | |
| Артем Сафонов | | ON FILE | | | | | | |
| Артур Москвичев | | ON FILE | | | | | | |
| Ахвердило Салихов | | ON FILE | | | | | | |
| Богдан Устименко | | ON FILE | | | | | | |
| БОГОЉУБ ПОПОВИЋ | | ON FILE | | | | | | |
| Ваня Ванюшкин | | ON FILE | | | | | | |
| Василий Суханов | | ON FILE | | | | | | |
| Виктория  Кеоса | | ON FILE | | | | | | |
| Виктория Борисенко | | ON FILE | | | | | | |
| Виктория Грибакина | | ON FILE | | | | | | |
| Владисав Сорокин | | ON FILE | | | | | | |
| Гений Гений | | ON FILE | | | | | | |
| Гузаль  Матросова | | ON FILE | | | | | | |
| Данил Вотрин | | ON FILE | | | | | | |
| Данил Грищенко | | ON FILE | | | | | | |
| ДАНИЛА ВИКТОРОВИЧ ЧЕРНЕЦОВ | | ON FILE | | | | | | |
| Данила Саввин | | ON FILE | | | | | | |
| Дарья Соснина | | ON FILE | | | | | | |
| Денис Едемский | | ON FILE | | | | | | |
| Денис Фокин | | ON FILE | | | | | | |
| Дмитрий Малыхин | | ON FILE | | | | | | |
| Евгений  Есипов | | ON FILE | | | | | | |
| Евгения Федорова | | ON FILE | | | | | | |
| Егор Федоров | | ON FILE | | | | | | |
| Екатерина  Ковина | | ON FILE | | | | | | |
| Екатерина Борисенко | | ON FILE | | | | | | |
| Екатерина Гладкова | | ON FILE | | | | | | |
| Екатерина Мигуля | | ON FILE | | | | | | |
| Заргар Мамедов | | ON FILE | | | | | | |
| Иван Побережный | | ON FILE | | | | | | |
| Иван Шашков | | ON FILE | | | | | | |
| Ильдар Низамеев | | ON FILE | | | | | | |
| Илья Выродов | | ON FILE | | | | | | |
| Илья Казьмиров | | ON FILE | | | | | | |
| Илья Карт | | ON FILE | | | | | | |
| Илья Николаев | | ON FILE | | | | | | |
| Илья Савченко | | ON FILE | | | | | | |
| Ирина Голубенко | | ON FILE | | | | | | |
| Ирина Новикова | | ON FILE | | | | | | |
| Исломджон Насибов | | ON FILE | | | | | | |
| Карина Шмидт | | ON FILE | | | | | | |
| Константин Антипин | | ON FILE | | | | | | |
| Константин Кореньков | | ON FILE | | | | | | |
| Константин Кузнецов | | ON FILE | | | | | | |
| Константин Курбатов | | ON FILE | | | | | | |
| Константин Михайлов | | ON FILE | | | | | | |
| Ксения Корепанова | | ON FILE | | | | | | |
| Ксения Николаева | | ON FILE | | | | | | |
| ЛАЗАР ВИДОЈВЕИЋ | | ON FILE | | | | | | |
| Леонид Мурзабаев | | ON FILE | | | | | | |
| Лилия Галимуллина | | ON FILE | | | | | | |
| Лисенко Максим | | ON FILE | | | | | | |
| Любовь Пономарева | | ON FILE | | | | | | |
| Максим Завгородний | | ON FILE | | | | | | |
| Марат Рахматуллин | | ON FILE | | | | | | |
| Маргарита Булгакова | | ON FILE | | | | | | |
| Марк Клыгин | | ON FILE | | | | | | |
| Матвей Медведников | | ON FILE | | | | | | |
| Михаил Дранишников | | ON FILE | | | | | | |
| Надежда Кужель | | ON FILE | | | | | | |
| НАТАША ЂУРЧИЋ | | ON FILE | | | | | | |
| Никита Коваленко | | ON FILE | | | | | | |
| Никита Тонких | | ON FILE | | | | | | |
| Никита Торгашов | | ON FILE | | | | | | |
| Николай Илющенков | | ON FILE | | | | | | |
| Нина Мацугина | | ON FILE | | | | | | |
| олег горелкин | | ON FILE | | | | | | |

STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ольга Король | | ON FILE | | | | | | |
| Ольга Фокина | | ON FILE | | | | | | |
| Панасюк Дмитро | | ON FILE | | | | | | |
| Петр Бурбела | | ON FILE | | | | | | |
| Роман Демьяненко | | ON FILE | | | | | | |
| Роман Петренко | | ON FILE | | | | | | |
| Роман Петров | | ON FILE | | | | | | |
| Ростислав Гордон | | ON FILE | | | | | | |
| РУЖИЦА ПОПОВИЋ | | ON FILE | | | | | | |
| самотес артем | | ON FILE | | | | | | |
| Светлана Сорокина | | ON FILE | | | | | | |
| Сергей Абрютин | | ON FILE | | | | | | |
| Сергей Глотов | | ON FILE | | | | | | |
| Сергей Колемасов | | ON FILE | | | | | | |
| Сергей Охотников | | ON FILE | | | | | | |
| Сергей Прахов | | ON FILE | | | | | | |
| сергей франков | | ON FILE | | | | | | |
| Сергій Зелінський | | ON FILE | | | | | | |
| Сережа Козырев | | ON FILE | | | | | | |
| София Антипова | | ON FILE | | | | | | |
| Станислав Гулеватый | | ON FILE | | | | | | |
| Татьяна Грошева | | ON FILE | | | | | | |
| Ульяна Микушева | | ON FILE | | | | | | |
| ЦЫГЛАКОВА МИХАЙЛОВНА | | ON FILE | | | | | | |
| Шамиль Болачев | | ON FILE | | | | | | |
| Эдуард Фрей | | ON FILE | | | | | | |
| Эльдар Суюнов | | ON FILE | | | | | | |
| Юлия Лушникова | | ON FILE | | | | | | |
| Юлия Мохова | | ON FILE | | | | | | |
| Юлия Шкирмина | | ON FILE | | | | | | |
| Юрий Юрий | | ON FILE | | | | | | |
| Ярослав Попов | | ON FILE | | | | | | |
| นภัสภรณ์ วรรณกิจ | | ON FILE | | | | | | |
| สมโภชน์ รวมสันเทียะ | | ON FILE | | | | | | |
| 금연 김 | | ON FILE | | | | | | |
| 호현 정 | | ON FILE | | | | | | |
| 仁忠 陳 | | ON FILE | | | | | | |
| 偉華 黃 | | ON FILE | | | | | | |
| 克宇 翁 | | ON FILE | | | | | | |
| 古弘熙 Allen | | ON FILE | | | | | | |
| 國墉 陳 | | ON FILE | | | | | | |
| 平吉 莊 | | ON FILE | | | | | | |
| 弦恩 李 | | ON FILE | | | | | | |
| 彥泊 李 | | ON FILE | | | | | | |
| 志剛 林 | | ON FILE | | | | | | |
| 柏榕 趙趙 | | ON FILE | | | | | | |
| 璨 周 | | ON FILE | | | | | | |
| 采欣 徐 | | ON FILE | | | | | | |
| 鎮頡 劉 | | ON FILE | | | | | | |
| 雨龍 吳 | | ON FILE | | | | | | |

# Exhibit G

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| !gzb33EI | ctiernan21@gmail.com |
| !w2UzqNP | trademrk66@aol.com |
| $7Ymg4sH | clarrypaul@gmail.com |
| $fjRheg! | misiadis.s@gmail.com |
| ??? CHAN YUN HANG | harrychan111@live.hk |
| @DEYftpK | remy182@yahoo.co.nz |
| 007 CAPITAL LLC | ON FILE |
| 1 PLUS 1 SENIOR CARE INC | ON FILE |
| 1 Plus 1 Senior Care Inc. | ON FILE |
| 1 Plus 1 Senior Care Inc. | mattm@1plus1cares.com |
| 100 RAINBOWS PTY LTD | ON FILE |
| 1000 SIX LLC | ON FILE |
| 101 REAL LLC | ON FILE |
| 1043421 B.C. LTD. | ON FILE |
| 10629391 CANADA INC. | ON FILE |
| 10Rum&Cokes | timjohnsonpdx0@gmail.com |
| 10T HOLDINGS | ON FILE |
| 10X LIFE LLC | ON FILE |
| 12042762 CANADA INC. | ON FILE |
| 12110806 CANADA INC. | ON FILE |
| 12284260 CANADA INC. | ON FILE |
| 1283847 B.C. LTD. | ON FILE |
| 12959577 CANADA INC. | ON FILE |
| 1335073 B.C. LTD. | ON FILE |
| 13681092 CANADA INC. | ON FILE |
| 168 TRADING LIMITED | adi@168trading.fund |
| 1855 INDUSTRIES LLC | ON FILE |
| 1968420 ONTARIO INC. | ON FILE |
| 1983283 ONTARIO INC. | ON FILE |
| 1988 KLEIMAN LIVING TRUST, UTD 32322 | ON FILE |
| 1993 HOLDINGS LLC | ON FILE |
| 1TRIPTYCH GHAZARIAN | ON FILE |
| 2021NELLIE NELLIE | ON FILE |
| 2052539 ONTARIO LTD | ON FILE |
| 2190484 ALBERTA LTD | ON FILE |
| 2247 TAYLOR LLC | ON FILE |
| 2392953 ALBERTA LTD. | ON FILE |
| 2633124 ONTARIO INC ONTARIO INC | ON FILE |
| 28 BELOW PTY LTD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| 2825825 ONTARIO INC. | ON FILE |
| 2830646 ONTARIO INC. | ON FILE |
| 2BLUE CAPITAL LLC | ON FILE |
| 2LOCAL B.V. | ON FILE |
| 2M GLASS | ON FILE |
| 3 BROS INVESTMENTS PTY LTD ATF DI NUZZO FAMILY TRUST | ON FILE |
| 3j7m8e@4fPFxwDosykoY | doanducviet101@gmail.com |
| 3RD LAB OÜ | ON FILE |
| 40 PLUS ABT d.o.o. | urban@40pluscapital.com |
| 40 PLUS MRS d.o.o. | urban@40pluscapital.com |
| 401K SULLY LAW PLLC RETIREMENT PLAN | ON FILE |
| 45466540w | chema@pixelimperium.com |
| 49 MUSES, LLC | ON FILE |
| 4XP MINING CDXX LLC | ON FILE |
| 55Richmond! | noni.pradhan@gmail.com |
| 5IVE COASTAL DESIGN STUDIO | ON FILE |
| 6101 ARLINGTON BLVD LLC | ON FILE |
| 6955101 MANITOBA LTD. | ON FILE |
| 7 NEGOCIOS DIGITALES MALL VIRTUAL | ON FILE |
| 7771665 CANADA INC. | ON FILE |
| 7R&%#F#9 | vfjewett@gmail.com |
| 801 CRYPTO | ON FILE |
| 808 LABS | ON FILE |
| 8167 LLC | ON FILE |
| 8339074 CANADA INC | ON FILE |
| 90LAR KUSAGI | ON FILE |
| 9336-6888 QUÉBEC INC | ON FILE |
| 9396-0565 QUEBEC INC | ON FILE |
| 9456-2980 QUEBEC INC. | ON FILE |
| 9486968 Canada Inc. | ON FILE |
| 9486968 CANADA INC. | ON FILE |
| 9NX6e3r7 | sunbaby2@live.com |
| A & D CARPENTER SUPER PTY LTD | ON FILE |
| A & JC INVESTMENT PROPERTIES LLC | ON FILE |
| A & L DE MEIO SUPER FUND | ON FILE |
| A & L REED PTY LTD AS TRUSTEE FOR A & L REED FAMILY TRUST | ON FILE |
| A AMOS HAMMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| A ASHWATHAMA | ON FILE |
| A BETTER BOAT, LLC | ON FILE |
| A BRUCE JOHNSON | ON FILE |
| A C | ON FILE |
| A CHRIS ESLAMI | ON FILE |
| A FADLY ASSAGAF | ON FILE |
| A GAYATHRI | ON FILE |
| A GRACE WORTHINGTON | ON FILE |
| A K M ISTIAK ISLAM | ON FILE |
| A KURNIARTANTO | ON FILE |
| A M ABDUL JALEEL | ON FILE |
| A MARIA RAJ | ON FILE |
| A MATSAPULA | ON FILE |
| A MENDIK SUPER PTY LTD | ON FILE |
| A MIRA RUBIN | ON FILE |
| A PAPPAS FAMILY SUPER FUND | ON FILE |
| A REUM KIM | ON FILE |
| A S M ASSAJI UDDACHOOLABAYA BANDARA SENEVIRATNE | ON FILE |
| A SABOOR RAOFEE | ON FILE |
| A VAN WYK | ON FILE |
| A Worthy Dream LLC | brentawd@runbox.com |
| A&B MARKETING LTD | ON FILE |
| A&V INVEST AS | ON FILE |
| A. GIOVANNI ZOPPE | ON FILE |
| A. K DO | ON FILE |
| A. LEE WATSON III | ON FILE |
| A. RUDY | ON FILE |
| A. William (Bill) Debernarde | billdeb@mac.com |
| A. William Debernarde [Bill Debernarde] | ON FILE |
| A.C. Berends | aberends@gmail.com |
| A.D. MINING, LLC | ON FILE |
| A.K. Hage | toby.hage@gmail.com |
| A.M. Koek | ON FILE |
| A.N._ UNBANKS | ON FILE |
| Ã,ngela Pereira | ON FILE |
| Ãlvaro Monteiro | ON FILE |
| Åūkasz Wensierski | ON FILE |
| A1 DASHBOARDS AND SOUNDS INC. | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| A1 INVESTMENTS LLC | ON FILE |
| AAA LEGACY SUPER PTY  LTD | ON FILE |
| AABHUSHAN MAINALI | ON FILE |
| Aabhushan Mainali | aabhushan@outlook.com |
| AABIZA MOHAMED | ON FILE |
| AAD SCHEFFER | ON FILE |
| AADAM JOHNS | ON FILE |
| AADEL BENHADDOUCHE | ON FILE |
| AADEN JOHNADDAE KETARKUS | ON FILE |
| AADEN TAT | ON FILE |
| AADHAAR MEHROTRA | ON FILE |
| AADHISESAN NACHIAPPAN | ON FILE |
| AADHITTHYA VIJAYARAGHAVAN | ON FILE |
| AADIB AHSAN | ON FILE |
| AADIL BAKSH | ON FILE |
| AADIL BELAYDI | ON FILE |
| AADIL JOHNSON | ON FILE |
| AADIL KADWA | ON FILE |
| AADIL KESHWANI | ON FILE |
| AADIL KHAN | ON FILE |
| AADIL MAMUJEE | ON FILE |
| AADIL MUHAMMAD | ON FILE |
| AADIL RAZVI | ON FILE |
| AADIRAJ CHADHA | ON FILE |
| AADIRAJ CHADHA | ON FILE |
| AADITHYA ANIL | ON FILE |
| AADITHYA GANESHRAM | ON FILE |
| AADITYA SHAH | ON FILE |
| AADON JONES | ON FILE |
| AADYA SHRESTHA | ON FILE |
| AAFTAB BUDHWANI | ON FILE |
| AAFTHAB ABDOOL | ON FILE |
| AAGASH SIVAGANESH | ON FILE |
| AAGI INC | ON FILE |
| AAHAS JEEVARAJAH | ON FILE |
| AAHEL IYER | ON FILE |
| AAHIL SHUKLA | ON FILE |
| AAISH SINDWANI | ON FILE |
| AAKAASH JOIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AAKAASH RAVI PATEL | ON FILE |
| AAKANKSHA A PATEL | ON FILE |
| AAKANKSHA SARAF | ON FILE |
| AAKANSH SHARMA | ON FILE |
| AAKAR GANGRADE | ON FILE |
| AAKARSH SINHA | ON FILE |
| AAKASH | ON FILE |
| AAKASH AHLAWAT | ON FILE |
| AAKASH BHOSALE | ON FILE |
| AAKASH GANDHI | ON FILE |
| AAKASH GOYAL | ON FILE |
| AAKASH MADKAIKAR | ON FILE |
| AAKASH PATEL | ON FILE |
| AAKASH SHAH | ON FILE |
| AAKASH SINGH | ON FILE |
| AAKASH THAKKAR | ON FILE |
| AAKASH VAGADIA | ON FILE |
| AAKSHAY NATH | ON FILE |
| AAKSHITH REDDY THOTAPALLY | ON FILE |
| AALAKO SIKIRU | ON FILE |
| AALAMDEEP KAUR SIDHU | ON FILE |
| AALAP KAIPA | ON FILE |
| AALAPKUMAR PATEL | ON FILE |
| AALBERTUS F VAN EDE | ON FILE |
| AALIMA ALI | ON FILE |
| AALIYA KANUGA | ON FILE |
| AALIYAH SAJI | ON FILE |
| AALIYAH SMITH | ON FILE |
| AALLEN RD LLC | ON FILE |
| AALOK MEHTA | ON FILE |
| AALOK MEHTA | ON FILE |
| AALOK PATEL | ON FILE |
| AALTJE MEDEMA | ON FILE |
| AALTJE VAN SPRONSEN E/V VAN DE VOORT | ON FILE |
| AALYAN RAJWANI | ON FILE |
| AALYAN SAFDAR | ON FILE |
| AALZEN CRUIMING | ON FILE |
| AAMAN MENGIS | ON FILE |
| AAMER ARBOLEDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AAMER KAZMI | ON FILE |
| AAMER REHAN AHMAD | ON FILE |
| AAMINAH ALEEM | ON FILE |
| AAMIR BUTT | ON FILE |
| AAMIR CHEEMA | ON FILE |
| AAMIR FAROOQ | ON FILE |
| AAMIR SITABKHAN | ON FILE |
| AAMNA KHAN | ON FILE |
| AAMON SMITH | ON FILE |
| AAMOS PERNU | ON FILE |
| AANAND KUMAR | ON FILE |
| AANIK PATEL | ON FILE |
| AANUJ PATEL | ON FILE |
| AAPO ÄYRÄS | ON FILE |
| AAPO KIISO | ON FILE |
| AAPO KRONQVIST | ON FILE |
| AAPPO HULKKONEN | ON FILE |
| AAQIB HAQ | ON FILE |
| AARAN HANIF | ON FILE |
| AARAN HUGHES | ON FILE |
| AARAN LIU | ON FILE |
| AARANLIAS HUI | ON FILE |
| AARANY SIVAKAANTHAN | ON FILE |
| AARATHI VENKATARAMAN | ON FILE |
| AARATI MATONDKAR | ON FILE |
| AARCHIT MALHOTRA | ON FILE |
| AAREFA SAIFEE | ON FILE |
| AAREN SMITH | ON FILE |
| AAREN BREWSTER | ON FILE |
| AAREN CASIMIRO | ON FILE |
| AAREN DAVIS | ON FILE |
| Aaren F Lemieux | aaren.lemieux@yahoo.com |
| AAREN LEMIEUX | ON FILE |
| AARIAN MOZAFARI | ON FILE |
| AARIC MARKS | ON FILE |
| AARIEL JOHNSON | ON FILE |
| AARIN KLOVENAS | ON FILE |
| AARINA ELEAZER | ON FILE |
| AARINA ELEAZER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARION RADTKE | ON FILE |
| AARIS JOHNSON | ON FILE |
| AARISH MOBEEN | ON FILE |
| AARJAB GOUDEL | ON FILE |
| AARO KARJALAINEN | ON FILE |
| aaron | u11jonesa@gmail.com |
| AARON AGNEW | ON FILE |
| AARON ARTUNDUAGA | ON FILE |
| AARON ATTWOOD | ON FILE |
| AARON BASS | ON FILE |
| AARON BELTON | ON FILE |
| AARON BENAVIDES | ON FILE |
| AARON BOONE | ON FILE |
| AARON BRACEWELL | ON FILE |
| AARON BURGIN | ON FILE |
| AARON CHANEY | ON FILE |
| AARON CROSS | ON FILE |
| AARON DANTIMO | ON FILE |
| AARON DAY | ON FILE |
| AARON EDENTON | ON FILE |
| AARON FERGUSON | ON FILE |
| AARON FREDRIC ANTHONY LEACH | ON FILE |
| AARON FREEMAN | ON FILE |
| AARON GLUSICA | ON FILE |
| AARON HARRIS | ON FILE |
| AARON HASENKRUG | ON FILE |
| AARON HIGUERA | ON FILE |
| AARON INGLE | ON FILE |
| AARON JUBB | ON FILE |
| AARON LAWRENCE | ON FILE |
| AARON MAGUMISE | ON FILE |
| AARON MAH | ON FILE |
| AARON MEILAK | ON FILE |
| AARON MENA | ON FILE |
| AARON NELSON | ON FILE |
| AARON NYBLOM | ON FILE |
| AARON PARISEAU | ON FILE |
| AARON PETTIJOHN | ON FILE |
| AARON PONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON RANDALL | ON FILE |
| AARON RAWLINSON | ON FILE |
| AARON REDECKER | ON FILE |
| AARON REINHARDT | ON FILE |
| AARON RHINE | ON FILE |
| Aaron Roberts | ON FILE |
| AARON ROMEIN | ON FILE |
| AARON ROSE | ON FILE |
| AARON RUMINSKI | ON FILE |
| AARON SCAGLIOTTI | ON FILE |
| AARON SIEGEL | ON FILE |
| AARON TALLENT | ON FILE |
| AARON TAYLOR | ON FILE |
| AARON THORPE | ON FILE |
| AARON WEBSTER | ON FILE |
| AARON WERE | ON FILE |
| AARON WESTPHAL | ON FILE |
| AARON WOON YIH LUEN | ON FILE |
| AARON A MISENER | ON FILE |
| AARON AARON | ON FILE |
| AARON ABERNATHY | ON FILE |
| AARON ADAMIC | ON FILE |
| AARON ADAMS | ON FILE |
| AARON ADAMS | ON FILE |
| AARON ADELSON | ON FILE |
| AARON ADKINS | ON FILE |
| AARON ADNO | ON FILE |
| AARON ADONIS BAZIN | ON FILE |
| AARON AGEMA | ON FILE |
| Aaron Agema | aaron.agema@gmail.com |
| AARON AGUILAR | ON FILE |
| AARON AKRIDGE | ON FILE |
| AARON ALBERS | ON FILE |
| AARON ALDAZ | ON FILE |
| AARON ALDER | ON FILE |
| AARON ALEXANDRE CUYUGAN | ON FILE |
| AARON ALHAITS | ON FILE |
| AARON ALICEA | ON FILE |
| AARON ALZAMORA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON AMARANT | ON FILE |
| AARON AMPONSAH | ON FILE |
| AARON ANDERSON | ON FILE |
| AARON ANDERSON | ON FILE |
| AARON ANDERSON | ON FILE |
| AARON ANDERSON | ON FILE |
| AARON ANDERSON | ON FILE |
| AARON ANDERSON | ON FILE |
| AARON ANDERSON | ON FILE |
| AARON ANDREESSEN | ON FILE |
| AARON ANDREW JORDAN | ON FILE |
| AARON ANDREW SCHRECK | ON FILE |
| AARON ANDREWS | ON FILE |
| AARON ANNIS | ON FILE |
| AARON ANSPAUGH | ON FILE |
| Aaron Anspaugh | anspaughnato@gmail.com |
| AARON ANTUS | ON FILE |
| AARON APRILE | ON FILE |
| AARON APTER | ON FILE |
| AARON ARNOLD | ON FILE |
| AARON ARREOLA | ON FILE |
| AARON ASTON AWTREY | ON FILE |
| AARON ATKINS | ON FILE |
| AARON ATTWOOD | ON FILE |
| AARON AUMILLER | ON FILE |
| AARON AUSTIN SILCOX | ON FILE |
| AARON AVEN | ON FILE |
| AARON AVERY | ON FILE |
| AARON B STEARNS | ON FILE |
| AARON BABB | ON FILE |
| AARON BABYAR | ON FILE |
| AARON BACH | ON FILE |
| AARON BACKX | ON FILE |
| AARON BAER | ON FILE |
| AARON BAHM | ON FILE |
| AARON BAIGELMAN | ON FILE |
| AARON BAILEY | ON FILE |
| AARON BAKER | ON FILE |
| AARON BAKER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON BALDERRAMA | ON FILE |
| AARON BALLARD | ON FILE |
| AARON BALSER | ON FILE |
| AARON BANTEGUI | ON FILE |
| AARON BARBE | ON FILE |
| AARON BARBER | ON FILE |
| AARON BARBERA | ON FILE |
| AARON BARNES | ON FILE |
| AARON BARNES | ON FILE |
| AARON BARTELL | ON FILE |
| AARON BARTELSON | ON FILE |
| AARON BARTROP | ON FILE |
| AARON BAUMANN | ON FILE |
| AARON BEACH | ON FILE |
| AARON BEAVER | ON FILE |
| AARON BEAVERS | ON FILE |
| AARON BECKER | ON FILE |
| AARON BECKETT | ON FILE |
| AARON BEECH | ON FILE |
| AARON BEGG | ON FILE |
| AARON BELBODA | ON FILE |
| AARON BELCHER | ON FILE |
| AARON BELLAMY | ON FILE |
| AARON BELLE | ON FILE |
| AARON BENCID | ON FILE |
| AARON BENJAMIN HUSK | ON FILE |
| AARON BENJAMIN MELCHOR | ON FILE |
| AARON BENNER | ON FILE |
| AARON BENNETT | ON FILE |
| AARON BENNETT | ON FILE |
| AARON BENNETT | ON FILE |
| Aaron Bennett | aaronwbennett@live.com |
| AARON BENNS | ON FILE |
| AARON BENSOUA | ON FILE |
| AARON BENTON | ON FILE |
| AARON BERDAN | ON FILE |
| AARON BERGER | ON FILE |
| AARON BERGMAN | ON FILE |
| AARON BERGSMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON BERJOHN | ON FILE |
| AARON BERNARD | ON FILE |
| AARON BERNARDINO | ON FILE |
| AARON BERTRAND | ON FILE |
| AARON BERTRAND | ON FILE |
| AARON BIARD | ON FILE |
| AARON BICHLER | ON FILE |
| AARON BIGOTO CARR | ON FILE |
| AARON BIRKBY | ON FILE |
| AARON BLACK | ON FILE |
| AARON BLACK | ON FILE |
| AARON BLACKBURN | ON FILE |
| AARON BLACKFORD | ON FILE |
| AARON BLAIR | ON FILE |
| AARON BLAIR | ON FILE |
| Aaron Blair | nobspcola@gmail.com |
| AARON BLAISDELL | ON FILE |
| AARON BLALOCK | ON FILE |
| AARON BLANCHARD | ON FILE |
| AARON BLAND MOORE | ON FILE |
| AARON BLEAKLEY | ON FILE |
| AARON BLEIL | ON FILE |
| AARON BLOCH | ON FILE |
| AARON BLOW | ON FILE |
| AARON BLUESTEIN | ON FILE |
| AARON BODNAR | ON FILE |
| AARON BOENDER | ON FILE |
| AARON BOEY | ON FILE |
| AARON BOLTON | ON FILE |
| AARON BONAVIA | ON FILE |
| AARON BOONE | ON FILE |
| AARON BOSTIC | ON FILE |
| AARON BOSTON | ON FILE |
| AARON BOTEL | ON FILE |
| AARON BOUT | ON FILE |
| AARON BOWEN | ON FILE |
| AARON BOYD | ON FILE |
| AARON BOYLAN | ON FILE |
| AARON BOYLES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON BRADFORD ANDERSON | ON FILE |
| AARON BRADFORD GODBOUT | ON FILE |
| AARON BREHOVE | ON FILE |
| AARON BREU | ON FILE |
| AARON BRILL | ON FILE |
| AARON BRIMFIELD | ON FILE |
| AARON BRINKERHOFF | ON FILE |
| AARON BROCKBANK | ON FILE |
| AARON BROMBERG | ON FILE |
| AARON BROWN | ON FILE |
| AARON BROWN | ON FILE |
| AARON BROWN | ON FILE |
| AARON BROWN | ON FILE |
| AARON BROWN | ON FILE |
| AARON BROWN | ON FILE |
| AARON BROWN | ON FILE |
| AARON BROWN | ON FILE |
| AARON BROWN | ON FILE |
| AARON BROWN | ON FILE |
| AARON BROWNE | ON FILE |
| AARON BRUHN | ON FILE |
| AARON BRYCE FISCHER | ON FILE |
| AARON BUI | ON FILE |
| AARON BURDETTE | ON FILE |
| AARON BURG | ON FILE |
| AARON BURGAD | ON FILE |
| AARON BURKGREN | ON FILE |
| AARON BURNHAM | ON FILE |
| AARON BURROUGHS JR | ON FILE |
| AARON BURROWES | ON FILE |
| AARON BUSCHMANN | ON FILE |
| AARON BYNUM-LIVELY | ON FILE |
| AARON CALVERT | ON FILE |
| AARON CAMAGANACAN | ON FILE |
| AARON CAMPOS | ON FILE |
| AARON CANADAY | ON FILE |
| AARON CANARY | ON FILE |
| AARON CANNEY | ON FILE |
| AARON CANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON CANTU | ON FILE |
| AARON CANTU | ON FILE |
| AARON CANTY | ON FILE |
| AARON CARLIN | ON FILE |
| AARON CARR | ON FILE |
| AARON CARSON | ON FILE |
| AARON CARSON | ON FILE |
| AARON CARSON | ON FILE |
| AARON CARTER | ON FILE |
| AARON CARUSO | ON FILE |
| AARON CARY | ON FILE |
| AARON CASADOS | ON FILE |
| AARON CASEY PATRICK | ON FILE |
| AARON CASILLAS | ON FILE |
| AARON CASTEX | ON FILE |
| AARON CATLIN | ON FILE |
| AARON CAUGHLEY | ON FILE |
| AARON CAULFIELD | ON FILE |
| AARON CEDILLO | ON FILE |
| AARON CERALDI | ON FILE |
| AARON CEVALLOS | ON FILE |
| AARON CHADD | ON FILE |
| AARON CHALTRY | ON FILE |
| AARON CHAMBERS | ON FILE |
| AARON CHANDLER | ON FILE |
| AARON CHANG | ON FILE |
| AARON CHAPIN | ON FILE |
| AARON CHARLES ENGLER | ON FILE |
| AARON CHARLES VOLPER | ON FILE |
| AARON CHARLESWORTH | ON FILE |
| AARON CHARLSON | ON FILE |
| Aaron Chase | ON FILE |
| AARON CHASE | ON FILE |
| AARON CHAVDA | ON FILE |
| AARON CHEATHAM | ON FILE |
| AARON CHEFF | ON FILE |
| AARON CHEN | ON FILE |
| AARON CHEN | ON FILE |
| AARON CHEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON CHENG | ON FILE |
| AARON CHERNAULT | ON FILE |
| AARON CHEUNG | ON FILE |
| AARON CHILD | ON FILE |
| AARON CHIN | ON FILE |
| AARON CHIUSANO | ON FILE |
| AARON CHONG | ON FILE |
| AARON CHOUINARD | ON FILE |
| AARON CHOW | ON FILE |
| AARON CHOY | ON FILE |
| AARON CHRIS DCRUZ | ON FILE |
| AARON CHRISTOU | ON FILE |
| AARON CHUNG | ON FILE |
| AARON CHUNG | ON FILE |
| AARON CHUNG SO | ON FILE |
| AARON CLAPP | ON FILE |
| AARON CLARK | ON FILE |
| AARON CLARK | ON FILE |
| AARON CLARKE | ON FILE |
| AARON CLARKE | ON FILE |
| aaron clarke | amclarke101@hotmail.co.uk |
| AARON CLARY | ON FILE |
| AARON CLAY | ON FILE |
| AARON CLEMONS | ON FILE |
| AARON CLINE | ON FILE |
| AARON CLINE | ON FILE |
| AARON CLINESMITH | ON FILE |
| AARON CLOSE | ON FILE |
| AARON CLOTHIER | ON FILE |
| AARON CLOUDT | ON FILE |
| AARON CO | ON FILE |
| AARON COFFEY | ON FILE |
| AARON COHEN | ON FILE |
| AARON COHEN | ON FILE |
| AARON COLE | ON FILE |
| AARON COLEMAN | ON FILE |
| AARON COMPTON | ON FILE |
| AARON COMRIE | ON FILE |
| AARON CONNELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON CONNERS | ON FILE |
| AARON CONRADKEELING JARRETT | ON FILE |
| AARON CONTRERAS | ON FILE |
| AARON COOK | ON FILE |
| AARON COOP | ON FILE |
| AARON COPELAND | ON FILE |
| AARON CORN | ON FILE |
| AARON CORTEZ | ON FILE |
| AARON CORTEZ | ON FILE |
| AARON COTTEN | ON FILE |
| AARON COVEN | ON FILE |
| AARON COX | ON FILE |
| AARON COX | ON FILE |
| AARON COY | ON FILE |
| AARON COZORT | ON FILE |
| AARON CRABB | ON FILE |
| AARON CRAIG MUCZKO | ON FILE |
| AARON CRAWFORD | ON FILE |
| AARON CREANEY | ON FILE |
| AARON CRONE | ON FILE |
| AARON CROSS | ON FILE |
| AARON CROSS | ON FILE |
| AARON CROUCH | ON FILE |
| AARON CRUMP | ON FILE |
| AARON CRUMP | ON FILE |
| AARON CRUMP | ON FILE |
| AARON CRYDERMAN | ON FILE |
| AARON CULVER | ON FILE |
| AARON CUNY | ON FILE |
| AARON CURE | ON FILE |
| AARON CUSACK | ON FILE |
| AARON CUSTALOW | ON FILE |
| Aaron D Browne | browne.aaron@gmail.com |
| AARON D LIEBLICH | ON FILE |
| AARON DACHS | ON FILE |
| AARON DAGGS | ON FILE |
| AARON DAIN | ON FILE |
| AARON DALBY | ON FILE |
| AARON DALE HIGBEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON DANIEL ALLEN | ON FILE |
| AARON DANIEL BENNETT | ON FILE |
| AARON DANIEL GOMEZ CABALLERO | ON FILE |
| AARON DANIEL MAY | ON FILE |
| AARON DANIEL SCHAEDLER | ON FILE |
| AARON DANIELSON | ON FILE |
| AARON DARVILLE | ON FILE |
| AARON DAVID WEBB | ON FILE |
| AARON DAVIDSON | ON FILE |
| AARON DAVIS | ON FILE |
| AARON DAVIS | ON FILE |
| AARON D'COSTA | ON FILE |
| AARON DCRUZ | ON FILE |
| AARON DE AZEVEDO | ON FILE |
| AÄRON DE DECKER | ON FILE |
| AARON DE KEYZER | ON FILE |
| AARON DE VRIES | ON FILE |
| AARON DEAN | ON FILE |
| AARON DEAN BROWNE | ON FILE |
| AARON DEANSHAW | ON FILE |
| AARON DECKER | ON FILE |
| AARON DEJA | ON FILE |
| AARON DEL REAL | ON FILE |
| AARON DEM | ON FILE |
| AARON DEMBINSKY | ON FILE |
| Aaron Dembinsky | dembinsky148@gmail.com |
| AARON DEMEDEIROS-HOWE | ON FILE |
| AARON DENNES | ON FILE |
| AARON DENNIS | ON FILE |
| AARON DENNIS | ON FILE |
| AARON DENNIS ST ARNAULT | ON FILE |
| AARON DENNY | ON FILE |
| AARON DENSMORE | ON FILE |
| AARON DETTWILER | ON FILE |
| AARON DEVANEY | ON FILE |
| AARON DEVAUX | ON FILE |
| AARON DEXTER | ON FILE |
| AARON DEZZUTTI | ON FILE |
| AARON DÍAZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON DIAZ CHÁVEZ | ON FILE |
| AARON DICK | ON FILE |
| AARON DICK | ON FILE |
| AARON DICK AYARZA | ON FILE |
| AARON DICKERSON | ON FILE |
| AARON DICKERSON | ON FILE |
| AARON DIETSCH | ON FILE |
| AARON DINGER | ON FILE |
| AARON DITTMANN | ON FILE |
| Aaron Dittmann | zuecafajm+celsius@gmail.com |
| AARON DO | ON FILE |
| AARON DODD | ON FILE |
| AARON DOEHLER | ON FILE |
| AARON DOLAN | ON FILE |
| AARON DOMS | ON FILE |
| AARON DONALD HENRY WARNER III | ON FILE |
| AARON DONHAM | ON FILE |
| AARON DONNELLY | ON FILE |
| AARON DOUGHTY | ON FILE |
| AARON DOUGLAS MIESSE | ON FILE |
| AARON DRAKE | ON FILE |
| AARON DRAKE | ON FILE |
| AARON DRIESSEN | ON FILE |
| AARON DRURY | ON FILE |
| AARON DRYER | ON FILE |
| AARON D'SOUZA | ON FILE |
| AARON DUBLER | ON FILE |
| AARON DUCKETT | ON FILE |
| AARON DUDLEY | ON FILE |
| AARON DUVALL | ON FILE |
| AARON DYKES | ON FILE |
| AARON EASTBURG | ON FILE |
| AARON EASTON | ON FILE |
| AARON EASTON | ON FILE |
| Aaron Edell | aaronedell@gmail.com |
| AARON EDGE | ON FILE |
| AARON EDGEWORTH | ON FILE |
| AARON EDWARDS | ON FILE |
| AARON EDWARDS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON EDWARDS | ON FILE |
| AARON EGGLESTON | ON FILE |
| AARON EISENBERGER | ON FILE |
| AARON EISENHAUER | ON FILE |
| AARON EJ NIEBOER | ON FILE |
| AARON ELDON LUA CHOI | ON FILE |
| AARON ELIJAH GRANGER | ON FILE |
| AARON ELKIN | ON FILE |
| AARON ELLIOTT | ON FILE |
| AARON ELLIOTT | ON FILE |
| AARON ELLIS | ON FILE |
| AARON ELLIS | ON FILE |
| AARON ELVIN | ON FILE |
| AARON ELZY | ON FILE |
| AARON EMMS | ON FILE |
| AARON ENGLISH | ON FILE |
| AARON ERB | ON FILE |
| AARON ERNEST | ON FILE |
| AARON ERNEST | ON FILE |
| AARON ERNEST VALLES | ON FILE |
| AARON ETHIER | ON FILE |
| AARON EUBANKS | ON FILE |
| AARON EVANGELISTA | ON FILE |
| AARON EVANS | ON FILE |
| AARON EVANS | ON FILE |
| AARON EVANS | ON FILE |
| AARON EVELEIGH | ON FILE |
| AARON EVERMAN | ON FILE |
| AARON FAERBER | ON FILE |
| AARON FAIRCHILD | ON FILE |
| AARON FALCÓN MARRERO | ON FILE |
| AARON FALLA | ON FILE |
| AARON FALZON | ON FILE |
| AARON FALZON | afproservices@gmail.com |
| AARON FAMILY | ON FILE |
| AARON FANDEK | ON FILE |
| AARON FANG | ON FILE |
| AARON FARLEY | ON FILE |
| AARON FARMER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON FARVER | ON FILE |
| AARON FASTING | ON FILE |
| AARON FEEHAN | ON FILE |
| AARON FEINHANDLER | ON FILE |
| AARON FEKETE | ON FILE |
| AARON FELD | ON FILE |
| AARON FENKER | ON FILE |
| AARON FERDA | ON FILE |
| AARON FERGUSON | ON FILE |
| AARON FERNANDEZ | ON FILE |
| AARON FERRELL | ON FILE |
| AARON FERRUCCI | ON FILE |
| AARON FIALHO | ON FILE |
| AARON FIELDS | ON FILE |
| AARON FIELDS | ON FILE |
| AARON FIELDS | ON FILE |
| AARON FIGUEROA | ON FILE |
| AARON FIGUEROA | ON FILE |
| AARON FINK | ON FILE |
| AARON FINN | ON FILE |
| AARON FIORE | ON FILE |
| AARON FISCHER | ON FILE |
| AARON FISHER | ON FILE |
| AARON FITCH | ON FILE |
| AARON FLEURY | ON FILE |
| AARON FLORELL | ON FILE |
| AARON FLORIDOR | ON FILE |
| AARON FOLEY | ON FILE |
| AARON FONG | ON FILE |
| AARON FONG | ON FILE |
| AARON FOOTE | ON FILE |
| AARON FOREST | ON FILE |
| AARON FORTIER | ON FILE |
| AARON FOURNIER | ON FILE |
| AARON FRANCIS | ON FILE |
| AARON FRANCIS | ON FILE |
| AARON FRANK | ON FILE |
| AARON FRANKLIN | ON FILE |
| AARON FRANKLIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Aaron Franklin | aaron.franklin2@gmail.com |
| AARON FRANKS | ON FILE |
| AARON FRAYRE | ON FILE |
| AARON FREDERICK | ON FILE |
| AARON FREDRICKSON | ON FILE |
| AARON FREEMAN | ON FILE |
| AARON FREEMAN | ON FILE |
| AARON FREEMAN | ON FILE |
| AARON FREEMAN | ON FILE |
| AARON FRERICHS | ON FILE |
| AARON FRIED | ON FILE |
| AARON FRIEDLANDER | ON FILE |
| AARON FROUG | ON FILE |
| AARON FRY | ON FILE |
| AARON FU | ON FILE |
| AARON FUJIMORI | ON FILE |
| AARON FYKE | ON FILE |
| AARON G B TANIGUCHI | ON FILE |
| AARON G GILLIAM | ON FILE |
| AARON GABALDON | ON FILE |
| AARON GAGERN | ON FILE |
| AARON GAGNON | ON FILE |
| AARON GAGNON | ON FILE |
| AARON GALINDO | ON FILE |
| AARON GALLI | ON FILE |
| AARON GALLIMORE | ON FILE |
| AARON GALUCIA | ON FILE |
| AARON GARBACZ | ON FILE |
| AARON GARCIA | ON FILE |
| AARON GARCIA | ON FILE |
| AARON GARIEPY | ON FILE |
| AARON GARZA | ON FILE |
| AARON GASSMAN | ON FILE |
| AARON GAVIN | ON FILE |
| AARON GEORGE MAJOR | ON FILE |
| AARON GERARD GOSWICK | ON FILE |
| AARON GESSNER | ON FILE |
| AARON GIBNEY | ON FILE |
| AARON GILBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AARON GILBERT | ON FILE |
| AARON GILES | ON FILE |
| AARON GILLESPIE | ON FILE |
| AARON GILLIAM | ON FILE |
| AARON GILROY | ON FILE |
| aaron glafenhein | ON FILE |
| AARON GLEN CHANDLER | ON FILE |
| AARON GLEN GLAFENHEIN | ON FILE |
| AARON GODBY | ON FILE |
| AARON GOLDBERG | ON FILE |
| AARON GOLDSBERRY | ON FILE |
| AARON GOLDSTEIN | ON FILE |
| AARON GOLDSTEIN-STORSETH | ON FILE |
| AARON GOLUB | ON FILE |
| Aaron Golub | golub.aaron@gmail.com |
| AARON GOMES | ON FILE |
| AARON GOMEZ | ON FILE |
| AARON GONZALEZ | ON FILE |
| AARON GONZALEZ | ON FILE |
| AARON GONZALEZ VALENZUELA | ON FILE |
| AARON GOODMAN | ON FILE |
| AARON GOODWIN | ON FILE |
| AARON GOODWIN | ON FILE |
| AARON GOOSSENS | ON FILE |
| Aaron Gorberg | theangus@me.com |
| AARON GORDON | ON FILE |
| AARON GORNEY | ON FILE |
| AARON GOSHERT | ON FILE |
| AARON GOSSARD | ON FILE |
| AARON GOSSELIN | ON FILE |
| AARON GOTTSCHALK | ON FILE |
| AARON GOUGH | ON FILE |
| AARON GOURDOUZE | ON FILE |
| AARON GOUW | ON FILE |
| AARON GOWDY | ON FILE |
| AARON GOYANG | ON FILE |
| AARON GRANT | ON FILE |
| AARON GRANT | ON FILE |
| AARON GRATE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON GREAVES | ON FILE |
| AARON GREEN | ON FILE |
| AARON GREEN | ON FILE |
| AARON GREEN | ON FILE |
| AARON GREENBERG | ON FILE |
| AARON GREENWALD | ON FILE |
| AARON GREER | ON FILE |
| AARON GREGGAIN | ON FILE |
| Aaron Greggain | aaron@frescoconstruction.com |
| AARON GRENOT | ON FILE |
| AARON GRIDER | ON FILE |
| AARON GRIECO | ON FILE |
| AARON GRIFFITH | ON FILE |
| AARON GRINHAUS | ON FILE |
| AARON GRISSOM | ON FILE |
| AARON GROSS | ON FILE |
| AARON GROSSKOPF | ON FILE |
| AARON GROTH | ON FILE |
| AARON GUBLER | ON FILE |
| AARON GUNN | ON FILE |
| AARON GUSTAVE | ON FILE |
| AARON GUTIERREZ | ON FILE |
| AARON HAAS | ON FILE |
| AARON HADDAD | ON FILE |
| AARON HADDOCK | ON FILE |
| AARON HAGER | ON FILE |
| AARON HALE | ON FILE |
| Aaron Hale | treeskidude@gmail.com |
| AARON HALL | ON FILE |
| AARON HALVERSON | ON FILE |
| AARON HAM | ON FILE |
| AARON HAMBY | ON FILE |
| AARON HAMILTON | ON FILE |
| AARON HAMKENS | ON FILE |
| AARON HAMPTON | ON FILE |
| AARON HANCOCK | ON FILE |
| AARON HANKIN | ON FILE |
| AARON HANNEMANN | ON FILE |
| AARON HANYU-DEUTMEYER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON HARDISON | ON FILE |
| AARON HARDY | ON FILE |
| AARON HARFORD | ON FILE |
| AARON HARMER | ON FILE |
| AARON HARPEL | ON FILE |
| AARON HARPER | ON FILE |
| AARON HARRINGTON | ON FILE |
| AARON HARRIS | ON FILE |
| AARON HARRIS | ON FILE |
| AARON HARRIS | ON FILE |
| AARON HARRIS | ON FILE |
| AARON HARRIS | ON FILE |
| AARON HARTMAN | ON FILE |
| AARON HATCH | ON FILE |
| AARON HATMAKER | ON FILE |
| AARON HAUGE | ON FILE |
| AARON HAYES | ON FILE |
| AARON HAYWARD | ON FILE |
| AARON HEARD | ON FILE |
| AARON HEATH | ON FILE |
| AARON HEAVILAND | ON FILE |
| AARON HEE | ON FILE |
| AARON HEE WEI YEN | ON FILE |
| AARON HEFFERNAN | ON FILE |
| AARON HEIDELBERGER | ON FILE |
| AARON HELLENGA | ON FILE |
| AARON HEMMINGS | ON FILE |
| AARON HENDERSON | ON FILE |
| AARON HENDON | ON FILE |
| AARON HENDRA | ON FILE |
| AARON HENDRIX | ON FILE |
| AARON HENNINGFELD | ON FILE |
| AARON HENRY | ON FILE |
| AARON HENRY | ON FILE |
| AARON HEPP | ON FILE |
| AARON HERBERT | ON FILE |
| AARON HERRICK | ON FILE |
| AARON HESTERMAN | ON FILE |
| AARON HIBSHOOSH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON HILL | ON FILE |
| AARON HILLAN | ON FILE |
| AARON HILZENDAGER | ON FILE |
| AARON HIN | ON FILE |
| AARON HINDERSCHEID | ON FILE |
| AARON HINTSALA | ON FILE |
| AARON HIRANI | ON FILE |
| AARON HO | ON FILE |
| AARON HO | ON FILE |
| AARON HOCKER | ON FILE |
| AARON HOGG | ON FILE |
| Aaron Holladay | aaron.holladay@gmail.com |
| AARON HOLLAND | ON FILE |
| AARON HOLLAND | ON FILE |
| AARON HOLMES | ON FILE |
| AARON HOLMES | ON FILE |
| AARON HOOVER | ON FILE |
| Aaron Hoover | aaronehoover@gmail.com |
| AARON HORSLEY | ON FILE |
| AARON HOSSAIN | ON FILE |
| AARON HOUGH | ON FILE |
| AARON HOYNE | ON FILE |
| AARON HUANG | ON FILE |
| AARON HUBBARD | ON FILE |
| AARON HUESING | ON FILE |
| AARON HUFFMAN | ON FILE |
| AARON HUGHES-CAMILLERI | ON FILE |
| AARON HULL | ON FILE |
| AARON HUNDT | ON FILE |
| AARON HUNTER | ON FILE |
| AARON HUTCHINSON | ON FILE |
| AARON HUYNH | ON FILE |
| AARON IBRAO | ON FILE |
| AARON IFERGAN | ON FILE |
| AARON ITSUO CARVER | ON FILE |
| AARON J ATTWOOD | ON FILE |
| Aaron J Dexter | aarondexter80@gmail.com |
| AARON J HARGREAVES | ON FILE |
| AARON J SEBASTYN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON JACK | ON FILE |
| AARON JACKSON | ON FILE |
| AARON JACKSON | ON FILE |
| AARON JACKSON | ON FILE |
| Aaron Jackson | aaronbjackson09@gmail.com |
| AARON JACOBS | ON FILE |
| AARON JACOBS | ON FILE |
| AARON JAFFEY | ON FILE |
| AARON JAHN | ON FILE |
| AARON JAMES | ON FILE |
| AARON JAMES HESLOP | ON FILE |
| AARON JAMES LINDHOLM | ON FILE |
| AARON JAMES LLOYD THORNTON | ON FILE |
| AARON JAMES ROCHTE | ON FILE |
| Aaron James Rochte | grinwish@hotmail.com |
| AARON JARED PATTON | ON FILE |
| AARON JARNAGIN | ON FILE |
| AARON JARUFE | ON FILE |
| AARON JARZOMBEK | ON FILE |
| Aaron Jason Garlon Green | ajg218@gmail.com |
| AARON JAY BASEY | ON FILE |
| Aaron Jay Harris | aaronharris05@gmail.com |
| AARON JEFFERY | ON FILE |
| AARON JENKINS | ON FILE |
| AARON JENSEN | ON FILE |
| AARON JEREMY HAPETA | ON FILE |
| AARON JIAN ZHONG KOO | ON FILE |
| AARON JOHN | ON FILE |
| AARON JOHN KELLER | ON FILE |
| AARON JOHN O'NEILL | ON FILE |
| AARON JOHN POWELL | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| AARON JOHNSON | ON FILE |
| Aaron Johnson | cryptocodetwo@gmail.com |
| AARON JOHNSON-REEVE | ON FILE |
| AARON JOHNSTON | ON FILE |
| AARON JOLL | ON FILE |
| AARON JOLY | ON FILE |
| AARON JONATHAN FELLERMAN | ON FILE |
| AARON JONCKHEERE | ON FILE |
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |
| AARON JONES | ON FILE |
| Aaron Jones | jadedgamerx@gmail.com |
| AARON JORDAN MANN ROESKE | ON FILE |
| AARON JORRE DE ST JORRE | ON FILE |
| AARON JOSEPH KNOBLAUCH | ON FILE |
| AARON JOSEPH MCCLURE | ON FILE |
| AARON JOSEPH ROSE | ON FILE |
| AARON JOSHUA BRICKMAN | ON FILE |
| AARON JOYCE | ON FILE |
| AARON JUNOD | ON FILE |
| Aaron Junod | tranqy@gmail.com |
| AARON JUSTIN ELLWEIN | ON FILE |
| Aaron Kager | kageraaron@gmail.com |
| AARON KANE HOLLUB | ON FILE |
| AARON KAPP | ON FILE |
| Aaron Kappe | ON FILE |
| AARON KAPPE | ON FILE |
| AARON KARWOO LY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON KAY | ON FILE |
| AARON KEITH WENDTE | ON FILE |
| AARON KELLEY | ON FILE |
| AARON KELLY | ON FILE |
| AARON KELLY | ON FILE |
| AARON KEMMLING | ON FILE |
| AARON KENNEDY | ON FILE |
| AARON KENNY | ON FILE |
| AARON KEOBKE | ON FILE |
| AARON KERNSTOCK | ON FILE |
| AARON KERSHAW | ON FILE |
| AARON KESHEN | ON FILE |
| AARON KIELAR | ON FILE |
| AARON KILGORE | ON FILE |
| AARON KILLEBREW | ON FILE |
| AARON KIM | ON FILE |
| AARON KIMMEL | ON FILE |
| AARON KING | ON FILE |
| AARON KING | ON FILE |
| AARON KING | ON FILE |
| AARON KIRLEY | ON FILE |
| AARON KIRN | ON FILE |
| AARON KISSEL | ON FILE |
| AARON KLAUSTERMEIER | ON FILE |
| AARON KNIGHT | ON FILE |
| AARON KNIGHT WOODWARD | ON FILE |
| AARON KNOBLAUCH | ON FILE |
| Aaron Knoblauch | aaron.knoblauch@gmail.com |
| AARON KNOPP | ON FILE |
| AARON KO | ON FILE |
| AARON KOBA | ON FILE |
| AARON KOC-HOMES | ON FILE |
| AARON KOEPPEL | ON FILE |
| AARON KOK | ON FILE |
| AARON KONKLE | ON FILE |
| AARON KONKOL | ON FILE |
| AARON KONZEK | ON FILE |
| AARON KOVARA | ON FILE |
| AARON KOW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AARON KOWALL | ON FILE |
| AARON KOZLOFF | ON FILE |
| AARON KOZMINSKI | ON FILE |
| AARON KRAMER | ON FILE |
| AARON KRAVITZ | ON FILE |
| AARON KRAWITZ | ON FILE |
| AARON KREIDER | ON FILE |
| AARON KRUGER | ON FILE |
| AARON KUAN | ON FILE |
| AARON KUAN | ON FILE |
| aaron kuan | aaronkuan91@gmail.com |
| AARON KUHLMANN | ON FILE |
| AARON KUNKLE | ON FILE |
| AARON KYLE | ON FILE |
| AARON LABERGE | ON FILE |
| AARON LACHETA | ON FILE |
| AARON LADNER | ON FILE |
| AARON LAGE | ON FILE |
| AARON LAKE | ON FILE |
| AARON LAKE | ON FILE |
| AARON LAKE | ON FILE |
| AARON LAMONT SMITH | ON FILE |
| AARON LANDECKER | ON FILE |
| AARON LANDIS | ON FILE |
| AARON LANDIS | ON FILE |
| AARON LANGES | ON FILE |
| AARON LANGLOIS | ON FILE |
| AARON LAPHAM | ON FILE |
| AARON LARA | ON FILE |
| AARON LASTNAME | ON FILE |
| AARON LAU CABAWATAN | ON FILE |
| AARON LAU HENG YIK | ON FILE |
| AARON LAVIN | ON FILE |
| AARON LAVINCENT GENTRY | ON FILE |
| AARON LAWRENCE TEITELMAN | ON FILE |
| AARON LEBAUER | ON FILE |
| AARON LEDESMA | ON FILE |
| AARON LEDOHOWSKI | ON FILE |
| AARON LEDYARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON LEE | ON FILE |
| AARON LEE | ON FILE |
| AARON LEE | ON FILE |
| AARON LEE | ON FILE |
| AARON LEE | ON FILE |
| AARON LEETE | ON FILE |
| AARON LEHR | ON FILE |
| AARON LEIGH | ON FILE |
| AARON LENHART | ON FILE |
| AARON LESAGE | ON FILE |
| AARON LESTER | ON FILE |
| AARON LESTER | ON FILE |
| AARON LESTER | ON FILE |
| AARON LEUCK | ON FILE |
| AARON LEUNG WOO-GABRIEL | ON FILE |
| AARON LEVIN | ON FILE |
| AARON LEVINE | ON FILE |
| AARON LEVY | ON FILE |
| AARON LEVY | ON FILE |
| Aaron Lewis | ON FILE |
| AARON LEWIS | ON FILE |
| AARON LEWIS | ON FILE |
| AARON LEWIS | ON FILE |
| AARON LEWIS | ON FILE |
| AARON LEWIS CORSO | ON FILE |
| AARON LI | ON FILE |
| AARON LI | ON FILE |
| AARON LIEW | ON FILE |
| AARON LIGHT | ON FILE |
| AARON LIN | ON FILE |
| AARON LINDA J DIERICKX | ON FILE |
| AARON LINSKY | ON FILE |
| AARON LIPPY | ON FILE |
| AARON LITCHMORE | ON FILE |
| AARON LITTLEFIELD | ON FILE |
| AARON LIVINGSTON | ON FILE |
| AARON LOBATO | ON FILE |
| AARON LOF | ON FILE |
| AARON LOFTUS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON LOH | ON FILE |
| AARON LOMICKA | ON FILE |
| AARON LONG | ON FILE |
| AARON LONG | ON FILE |
| AARON LONGINOTTI | ON FILE |
| AARON LOO | ON FILE |
| AARON LOOK | ON FILE |
| AARON LOPATA | ON FILE |
| AARON LOPEZ | ON FILE |
| AARON LOPEZ | ON FILE |
| AARON LOVE | ON FILE |
| AARON LOVELADY | ON FILE |
| AARON LOVETT | ON FILE |
| AARON LOW | ON FILE |
| AARON LOY | ON FILE |
| AARON LOYD | ON FILE |
| AARON LUCERO | ON FILE |
| AARON LUI | ON FILE |
| AARON LUKE LIVINGSTONE | ON FILE |
| AARON LUN | ON FILE |
| AARON LUNA | ON FILE |
| AARON LUTZE | ON FILE |
| AARON LUU | ON FILE |
| AARON LYKENS | ON FILE |
| AARON LYNN | ON FILE |
| AARON LYNN FISKUM | ON FILE |
| AARON M CHAVIRA | ON FILE |
| AARON M HIRSCH | ON FILE |
| AARON M PATRICK | ON FILE |
| AARON M SCHROM | ON FILE |
| AARON M STANSFIELD | ON FILE |
| AARON M TROUTMAN | ON FILE |
| AARON M WOLFSON | ON FILE |
| AARON MABRA | ON FILE |
| AARON MACHON | ON FILE |
| Aaron Machon | bassdude@xtra.co.nz |
| AARON MADDOX | ON FILE |
| AARON MAGNESS | ON FILE |
| AARON MAGNESS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON MAH | ON FILE |
| AARON MAHAN | ON FILE |
| AARON MAIN | ON FILE |
| AARON MALDONADO | ON FILE |
| AARON MALONE | ON FILE |
| AARON MALTON | ON FILE |
| AARON MAMELAK | ON FILE |
| AARON MAMULA | ON FILE |
| AARON MANESS | ON FILE |
| AARON MANSO SIMON | ON FILE |
| AARON MANZALI | ON FILE |
| Aaron Manzali | aaron.manzali@gmail.com |
| AARON MARCASE | ON FILE |
| AARON MARCELO | ON FILE |
| AARON MARCO | ON FILE |
| AARON MARCUS LITTLEJOHN BOMAR | ON FILE |
| AARON MARCUS LUNA | ON FILE |
| AARON MARCZI | ON FILE |
| AARON MARK KOPELSON | ON FILE |
| Aaron Mark Seefeldt | aaronseefeldt@outlook.com |
| AARON MARKWARD | ON FILE |
| AARON MARMER | ON FILE |
| AARON MARROQUIN CRUZ | ON FILE |
| AARON MARSHALL | ON FILE |
| AARON MARSHALL | ON FILE |
| AARON MARTIN | ON FILE |
| AARON MARTIN | ON FILE |
| AARON MARTIN | ON FILE |
| Aaron Martin Nielsen | aarastas@gmail.com |
| AARON MARTINEZ | ON FILE |
| AARON MARTINEZ | ON FILE |
| AARON MARXSEN | ON FILE |
| AARON MATHIAS | ON FILE |
| AARON MATTHEW BARKER | ON FILE |
| AARON MATTHEW FEIGELMAN | ON FILE |
| AARON MATTHEW HOLLADAY | ON FILE |
| AARON MATTHEWS | ON FILE |
| AARON MATTOS | ON FILE |
| AARON MCAFEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON MCCAFFERY | ON FILE |
| AARON MCCOLOUGH | ON FILE |
| AARON MCCONNELL RONSHEIM | ON FILE |
| AARON MCCORMACK | ON FILE |
| AARON MCCRAY | ON FILE |
| AARON MCCREARY | ON FILE |
| AARON MCDAID | ON FILE |
| AARON MCDANIEL | ON FILE |
| AARON MCDOWELL | ON FILE |
| AARON MCELWEE | ON FILE |
| AARON MCGILL | ON FILE |
| AARON MCGLYNN | ON FILE |
| AARON MCKENZIE | ON FILE |
| AARON MCKIE | ON FILE |
| AARON MCKINNEY | ON FILE |
| AARON MCKINNEY | ON FILE |
| AARON MCLAUGHLIN | ON FILE |
| AARON MCLEISH | ON FILE |
| AARON MCQUEEN | ON FILE |
| AARON MCRAE | ON FILE |
| AARON MCVAY | ON FILE |
| AARON MEADOR | ON FILE |
| AARON MEADOWS | ON FILE |
| AARON MEAGS | ON FILE |
| AARON MEDNICK | ON FILE |
| AARON MEES | ON FILE |
| AARON MELDER | ON FILE |
| AARON MELENA | ON FILE |
| AARON MEMMOTT | ON FILE |
| AARON MERCREDI | ON FILE |
| AARON MERICKEL | ON FILE |
| AARON MESSINA | ON FILE |
| AARON MEYERSON | ON FILE |
| AARON MICHAEL BERLIN | ON FILE |
| AARON MICHAEL BIANCHI | ON FILE |
| Aaron Michael Bloch | aaronbloch1@gmail.com |
| AARON MICHAEL BRENDZY | ON FILE |
| AARON MICHAEL CROSS | ON FILE |
| AARON MICHAEL DECATOR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON MICHAEL FIELDS | ON FILE |
| AARON MICHAEL GATIO | ON FILE |
| AARON MICHAEL KAGER | ON FILE |
| AARON MICHAEL KRIVITZKY | ON FILE |
| AARON MICHAEL VALFRE | ON FILE |
| AARON MICHAEL WEINSTEIN | ON FILE |
| AARON MICHAEL WEISER | ON FILE |
| AARON MICHEAL BOSTROM | ON FILE |
| AARON MICHELSON | ON FILE |
| AARON MICKEL TRACY | ON FILE |
| AARON MIDKIFF | ON FILE |
| AARON MILES | ON FILE |
| AARON MILES | ON FILE |
| AARON MILLER | ON FILE |
| AARON MILLER | ON FILE |
| AARON MILLER | ON FILE |
| AARON MILLER | ON FILE |
| AARON MILLER | ON FILE |
| AARON MILTON | ON FILE |
| AARON MIN KEE WALLOF | ON FILE |
| AARON MINK | ON FILE |
| AARON MINOR | ON FILE |
| AARON MISKELLY | ON FILE |
| AARON MISTRY | ON FILE |
| AARON MITCHELL | ON FILE |
| AARON MITCHELL GORBERG | ON FILE |
| AARON MODIC | ON FILE |
| AARON MOHAMED | ON FILE |
| AARON MONGER | ON FILE |
| AARON MONK | ON FILE |
| AARON MONSON | ON FILE |
| AARON MONTOYA | ON FILE |
| AARON MOORCROFT | ON FILE |
| AARON MOORE | ON FILE |
| AARON MOORE | ON FILE |
| AARON MOORE | ON FILE |
| AARON MORENO CRUZ | ON FILE |
| AARON MORGAN | ON FILE |
| AARON MORGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON MORGAN | ON FILE |
| AARON MORGAN | ON FILE |
| AARON MORRIS | ON FILE |
| AARON MORRISON | ON FILE |
| AARON MORRISSETTE | ON FILE |
| AARON MORROW | ON FILE |
| AARON MOSLEY | ON FILE |
| AARON MOSLOW | ON FILE |
| AARON MOSS | ON FILE |
| AARON MOTOYAMA | ON FILE |
| AARON MOUKPERIAN | ON FILE |
| AARON MOULTON | ON FILE |
| AARON MULLEN | ON FILE |
| AARON MULLENIX | ON FILE |
| AARON MULLER | ON FILE |
| AARON MULLINS | ON FILE |
| AARON MYERS | ON FILE |
| AARON MYRA | ON FILE |
| AARON NADEAU | ON FILE |
| AARON NADEL | ON FILE |
| AARON NAGAI | ON FILE |
| AARON NAGY | ON FILE |
| AARON NANCE | ON FILE |
| AARON NARVAES | ON FILE |
| AARON NASH | ON FILE |
| AARON NATHAN | ON FILE |
| AARON NEACY | ON FILE |
| AARON NEGRETE | ON FILE |
| AARON NEILSON | ON FILE |
| AARON NELSON | ON FILE |
| Aaron Nelson | mostwantedllc@gmail.com |
| AARON NEUGEBAUER | ON FILE |
| AARON NEUMAN | ON FILE |
| AARON NEUVILLE | ON FILE |
| Aaron Neville Crump | acrump101@gmail.com |
| AARON NEWTON | ON FILE |
| AARON NG | ON FILE |
| AARON NGUYEN | ON FILE |
| AARON NICHOLSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON NIELSEN | ON FILE |
| AARON NIEW | ON FILE |
| AARON NILSEN | ON FILE |
| AARON NINNIS | ON FILE |
| Aaron Nissen | ON FILE |
| AARON NISSEN | ON FILE |
| AARON NOEL | ON FILE |
| AARON NOEL DE LEON | ON FILE |
| AARON NORGAARD PAHLAWANI SARUGHIEH | ON FILE |
| AARON NORMAN | ON FILE |
| AARON NORRISH | ON FILE |
| AARON NUGENT | ON FILE |
| AARON NURI FINLEY | ON FILE |
| AARON NUTTER | ON FILE |
| AARON O’CONNOR | ON FILE |
| AARON O’NEIL | ON FILE |
| AARON O’NEILL | ON FILE |
| AARON OBEID | ON FILE |
| AARON O'BEIRNE | ON FILE |
| AARON OBIE MEINICKE | ON FILE |
| AARON O'BRIEN | ON FILE |
| AARON OLARTE | ON FILE |
| AARON OLIN | ON FILE |
| AARON OLINGER | ON FILE |
| AARON OLIVENT | ON FILE |
| AARON OLSON | ON FILE |
| AARON OLSON | ON FILE |
| AARON ONG | ON FILE |
| AARON ONG | ON FILE |
| AARON OPDYKE | ON FILE |
| AARON ORGITANO | ON FILE |
| AARON ORR | ON FILE |
| AARON ORTIZ | ON FILE |
| AARON OVSIENKO | ON FILE |
| AARON OWEN | ON FILE |
| AARON OWENS | ON FILE |
| AARON OZINGA | ON FILE |
| AARON PANCHAL | ON FILE |
| AARON PANTAZIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Aaron Park | ON FILE |
| AARON PARK | ON FILE |
| AARON PARK | ON FILE |
| AARON PARSONS | ON FILE |
| AARON PASCUAL | ON FILE |
| AARON PATCHEN | ON FILE |
| AARON PATRIC ESPEJO | ON FILE |
| AARON PATRICK VANDAMME | ON FILE |
| AARON PATTY | ON FILE |
| AARON PATTYN | ON FILE |
| AARON PAUL RAMOS | ON FILE |
| AARON PAUL RHYMER | ON FILE |
| AARON PAUL SANTOS | ON FILE |
| AARON PAUL VICTORIO | ON FILE |
| AARON PAUL WHARERAU | ON FILE |
| AARON PAULI | ON FILE |
| AARON PAWLOWSKI | ON FILE |
| AARON PAYAS | ON FILE |
| AARON PEIRICK | ON FILE |
| AARON PEREZ PADILLA | ON FILE |
| AARON PERRY | ON FILE |
| AARON PETERS | ON FILE |
| AARON PETERSON | ON FILE |
| AARON PETIS | ON FILE |
| AARON PHILLIP REYES | ON FILE |
| AARON PICHT | ON FILE |
| AARON PICKENS | ON FILE |
| AARON PIDGEON | ON FILE |
| AARON PIERCE | ON FILE |
| AARON PIERCE | ON FILE |
| AARON PIERCE GOODMAN | ON FILE |
| AARON PIERCY | ON FILE |
| AARON PILKENTON | ON FILE |
| AARON PINE | ON FILE |
| AARON PIVOVARNIK | ON FILE |
| AARON POBURAN | ON FILE |
| AARON POLLOCK | ON FILE |
| AARON POOLE | ON FILE |
| AARON POPOVICE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON POTTS | ON FILE |
| AARON POWELL | ON FILE |
| AARON POWELL | ON FILE |
| AARON POWELL | ON FILE |
| AARÓN POZO | ON FILE |
| AARON PRAIRIE | ON FILE |
| AARON PRASAD | ON FILE |
| AARON PRATT | ON FILE |
| AARON PRICE | ON FILE |
| AARON PRICE | ON FILE |
| Aaron Price | arprice@gmail.com |
| AARON PRINCE | ON FILE |
| AÄRON PRINS | ON FILE |
| AARON PROCTOR | ON FILE |
| AARON PROFUMO | ON FILE |
| Aaron Prohofsky | ON FILE |
| AARON PROHOFSKY | ON FILE |
| AARON PROODIAN | ON FILE |
| AARON PROSPERO | ON FILE |
| AARON PUCKETT | ON FILE |
| AARON PULICANO | ON FILE |
| AARON PURDIE | ON FILE |
| AARON PUREV | ON FILE |
| AARON PURSELL | ON FILE |
| AARON PURUCKER | ON FILE |
| AARON QI | ON FILE |
| AARON QUIAMCO | ON FILE |
| AARON QUINN | ON FILE |
| AARON QUIRK | ON FILE |
| AARON QUIROZ | ON FILE |
| AARON R BARNES | ON FILE |
| AARON R MICHAEL | ON FILE |
| AARON RABINOWITZ | ON FILE |
| AARON RAHMAN | ON FILE |
| AARON RAINBOLT | ON FILE |
| AARON RALPH | ON FILE |
| AARON RAMA | ON FILE |
| AARON RAMSEY HOUSE | ON FILE |
| AARON RANDALL HACKLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON RASHAD WIGGINS | ON FILE |
| AARON RASSCHAERT | ON FILE |
| AARON RAWCLIFFE | ON FILE |
| AARON RAY | ON FILE |
| AARON RAY GARNER | ON FILE |
| AARON REDDEN | ON FILE |
| AARON REED | ON FILE |
| AARON REES | ON FILE |
| AARON REEVES | ON FILE |
| AARON REGO | ON FILE |
| AARON REID | ON FILE |
| AARON RESNICK | ON FILE |
| AARON REYES | ON FILE |
| AARON RHODES | ON FILE |
| Aaron Rhymer | ON FILE |
| AARON RICAFORT | ON FILE |
| AARON RICHARD | ON FILE |
| AARON RICHARD | ON FILE |
| AARON RICHARD BRYANT | ON FILE |
| AARON RICHARD SANDNES | ON FILE |
| AARON RICHIE | ON FILE |
| AARON RICHVALSKY | ON FILE |
| AARON RIETZ | ON FILE |
| AARON RILEY | ON FILE |
| AARON ROA | ON FILE |
| AARON ROACH | ON FILE |
| AARON ROAF | ON FILE |
| AARON ROBERTS | ON FILE |
| AARON ROBERTSON | ON FILE |
| AARON ROCKETT | ON FILE |
| AARON RODAS | ON FILE |
| AARON RODGERS | ON FILE |
| AARON RODRIGUES | ON FILE |
| AARON RODRIGUES | ON FILE |
| AARON RODRIGUEZ | ON FILE |
| AARON RODRIGUEZ | ON FILE |
| AARON RODRIGUEZ | ON FILE |
| AARON ROE | ON FILE |
| AARON ROLLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON ROOKER | ON FILE |
| AARON ROOT | ON FILE |
| AARON ROOT | ON FILE |
| AARON ROSE | ON FILE |
| AARON ROSELLI | ON FILE |
| AARON ROSIN | ON FILE |
| AARON ROSQVIST | ON FILE |
| AARON ROSSEL | ON FILE |
| AARON ROY | ON FILE |
| AARON RU | ON FILE |
| AARON RUBIN | ON FILE |
| AARON RUIZ | ON FILE |
| AARON RUSNAK | ON FILE |
| AARON RUSSELL | ON FILE |
| AARON RUSSELL | ON FILE |
| AARON RUSSELL BOEHNING | ON FILE |
| AARON RUST | ON FILE |
| AARON RUTHERFORD | ON FILE |
| AARON RYAN TAN | ON FILE |
| AARON SACHINSKI | ON FILE |
| AARON SACHS | ON FILE |
| AARON SACKS | ON FILE |
| AARON SADHANKAR | ON FILE |
| Aaron Sadhankar | aaron@sadhankar.com |
| AARON SAGARZAZU | ON FILE |
| AARON SAGE CAPARAS | ON FILE |
| AARON SAHAGUN | ON FILE |
| AARON SAMMONS | ON FILE |
| AARON SAMUEL RUDIN | ON FILE |
| AARON SANCHEZ | ON FILE |
| AARON SÁNCHEZ TORRES | ON FILE |
| AARON SANDBERG | ON FILE |
| AARON SANDERS | ON FILE |
| AARON SANDHU | ON FILE |
| AARON SANTOS | ON FILE |
| AARON SATZ | ON FILE |
| AARON SAUNDERS | ON FILE |
| AARON SAVRONE | ON FILE |
| AARON SAVVIDES | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON SCHANTZ | ON FILE |
| AARON SCHAPIRA | ON FILE |
| AARON SCHERBING | ON FILE |
| AARON SCHILDT | ON FILE |
| AARON SCHNEIDER | ON FILE |
| AARON SCHNIEDER | ON FILE |
| AARON SCHORAH | ON FILE |
| AARON SCHOTT | ON FILE |
| AARON SCHREMS | ON FILE |
| AARON SCHROCK | ON FILE |
| AARON SCHUBERT | ON FILE |
| AARON SCHULZ | ON FILE |
| AARON SCHURMAN | ON FILE |
| AARON SCHWARTZ | ON FILE |
| AARON SCHWARTZ | ON FILE |
| AARON SCHWARTZ | ON FILE |
| AARON SCOTT | ON FILE |
| AARON SCOTT | ON FILE |
| AARON SCOTT EPSTEIN | ON FILE |
| AARON SCOTT VENEMA | ON FILE |
| AARON SEABAUGH | ON FILE |
| AARON SEAH | ON FILE |
| AARON SEARS | ON FILE |
| AARON SEEFELDT | ON FILE |
| AARON SEID | ON FILE |
| AARON SEIDEL | ON FILE |
| AARON SEOW | ON FILE |
| AARON SETH DRABKIN | ON FILE |
| AARON SETH VAUGHN | ON FILE |
| AARON SHARPE | ON FILE |
| AARON SHAW ZAWISLAK | ON FILE |
| AARON SHEHAN | ON FILE |
| AARON SHELP | ON FILE |
| AARON SHENASSA | ON FILE |
| AARON SHERGOLD | ON FILE |
| AARON SHERLOCK | ON FILE |
| AARON SHERMAN | ON FILE |
| AARON SHIELDS | ON FILE |
| AARON SHILSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON SHIN | ON FILE |
| AARON SHIPLEY | ON FILE |
| AARON SHIRDAN | ON FILE |
| AARON SHIVELY | ON FILE |
| AARON SHOURIE | ON FILE |
| AARON SHRADER | ON FILE |
| Aaron shumway | ON FILE |
| aaron shumway | ON FILE |
| AARON SHUMWAY | ON FILE |
| Aaron shumway | ashumway12@gmail.com |
| AARON SILAS | ON FILE |
| AARON SILLS | ON FILE |
| AARON SILVERSTEIN | ON FILE |
| AARON SIMMERMAN | ON FILE |
| AARON SIMMONS | ON FILE |
| AARÓN SIMÓN | ON FILE |
| AARON SIMPKINS | ON FILE |
| AARON SIMPSON | ON FILE |
| AARON SIT | ON FILE |
| AARON SKOOG | ON FILE |
| AARON SLOVIN | ON FILE |
| AARON SLUSHER | ON FILE |
| AARON SMART | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITH | ON FILE |
| AARON SMITHGALL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AARON SMOLINSKI | ON FILE |
| AARON SNEED | ON FILE |
| AARON SNOCKER | ON FILE |
| AARON SNUDDEN | ON FILE |
| AARON SNYDER | ON FILE |
| AARON SOADY | ON FILE |
| AARON SOMES | ON FILE |
| AARON SOMMERVILLE | ON FILE |
| AARON SONG | ON FILE |
| AARON SOON | ON FILE |
| AARON SORENSON | ON FILE |
| AARON SOUTHAMMAVONG | ON FILE |
| AARON SPAFFORD | ON FILE |
| AARON SPELLER | ON FILE |
| AARON SPENCE | ON FILE |
| AARON SPENCER | ON FILE |
| AARON SPICER | ON FILE |
| AARON SPIEGEL | ON FILE |
| AARON SPIERING | ON FILE |
| AARON SPRINGS | ON FILE |
| Aaron St. Hilaire | ON FILE |
| AARON STANLEY | ON FILE |
| AARON STANTON | ON FILE |
| AARON STANTON | ON FILE |
| AARON STARKS | ON FILE |
| AARON STARKS | ON FILE |
| AARON STEAGER | ON FILE |
| AARON STEINBERG | ON FILE |
| AARON STEINER | ON FILE |
| AARON STEPHENS | ON FILE |
| AARON STEPHENSON | ON FILE |
| AARON STEVENS | ON FILE |
| Aaron Stewart Johnson | ON FILE |
| AARON STEWART-RADDOCK | ON FILE |
| AARON STONER | ON FILE |
| AARON STOPHER | ON FILE |
| AARON STOREY | ON FILE |
| AARON STRABLE | ON FILE |
| AARON STRAKER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AARON STUDT | ON FILE |
| AARON SUBICH | ON FILE |
| AARON SUCY | ON FILE |
| AARON SUE | ON FILE |
| AARON SUTTER | ON FILE |
| AARON SVEN HUESING BLANCHARD | cryptoahb@gmail.com |
| AARON SWAN | ON FILE |
| AARON SWAN | ON FILE |
| AARON SWARTZ | ON FILE |
| AARON SWICK | ON FILE |
| AARON SWIGGART | ON FILE |
| AARON SWINDELL | ON FILE |
| AARON SYMONDSON | ON FILE |
| AARON SZENYES | ON FILE |
| AARON SZILAGYI | ON FILE |
| AARON SZIMANSKI | ON FILE |
| AARON T WINTERS | ON FILE |
| AARON TAM | ON FILE |
| AARON TAN | ON FILE |
| AARON TAN | ON FILE |
| AARON TAN | ON FILE |
| AARON TAN | ON FILE |
| AARON TAN | ON FILE |
| AARON TANG | ON FILE |
| AARON TANNER | ON FILE |
| AARON TAO | ON FILE |
| AARON TARAVELLA | ON FILE |
| Aaron Taravella | ON FILE |
| AARON TAY | ON FILE |
| AARON TAYLOR | ON FILE |
| AARON TAYLOR | ON FILE |
| AARON TAYLOR | ON FILE |
| AARON TAYLOR | ON FILE |
| AARON TAYLOR | ON FILE |
| AARON TAYLOR | ON FILE |
| AARON TAYLOR | ON FILE |
| AARON TAYLOR | ON FILE |
| AARON TE BERNARDO | ON FILE |
| AARON TEEL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Aaron Teitelman | aaronlteitelman@gmail.com |
| AARON TELLIER | ON FILE |
| AARON TEOH | ON FILE |
| AARON TESTER | ON FILE |
| AARON TEY | ON FILE |
| AARON THAMM | ON FILE |
| AARON THARPE | ON FILE |
| AARON THAYER | ON FILE |
| AARON THOMAS | ON FILE |
| AARON THOMAS | ON FILE |
| AARON THOMAS | ON FILE |
| AARON THOMAS | ON FILE |
| AARON THOMAS | ON FILE |
| AARON THOMAS | ON FILE |
| AARON THOMAS EMRICH | ON FILE |
| AARON THOMPSON | ON FILE |
| AARON THOMPSON | ON FILE |
| AARON THURINGER | ON FILE |
| AARON TIBBETTS | ON FILE |
| AARON TIGHE | ON FILE |
| AARON TILLEMA | ON FILE |
| AARON TIMMER | ON FILE |
| Aaron Timmins | ON FILE |
| Aaron Timmins | ON FILE |
| AARON TIMMINS | ON FILE |
| AARON TIMMONS | ON FILE |
| AARON TIMMS | ON FILE |
| AARON TIMPANO | ON FILE |
| AARON TOBIAS | ON FILE |
| AARON TONEY | ON FILE |
| AARON TOON | ON FILE |
| AARON TORRES | ON FILE |
| AARON TORRES | ON FILE |
| AARON TOUSSAINT JEANGUENAT | ON FILE |
| AARON TOWNSEND | ON FILE |
| AARON TRAN | ON FILE |
| AARON TRAN | ON FILE |
| AARON TRENOUTH | ON FILE |
| AARON TRENT PHIPPS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON TREW | ON FILE |
| AARON TRICKLEBANK-VOWELL | ON FILE |
| AARON TRIPP | ON FILE |
| AARON TRUONG | ON FILE |
| AARON TSAI | ON FILE |
| AARON TUCK | ON FILE |
| AARON TURNER | ON FILE |
| AARON TURNER | ON FILE |
| AARON TURNER | ON FILE |
| AARON TYLER | ON FILE |
| AARON UNDERWOOD | ON FILE |
| AARON UPPAL | ON FILE |
| AARON URBANUS | ON FILE |
| AARON VALERA LABORDA | ON FILE |
| AARON VALLES | ON FILE |
| AARON VAN RIJN | ON FILE |
| AARON VANDENBROUCKE | ON FILE |
| AARON VANIER | ON FILE |
| AARON VARLEY | ON FILE |
| AARON VASQUEZ | ON FILE |
| AARON VAUGHAN | ON FILE |
| AARON VEAL | ON FILE |
| AARON VEILLETTE | ON FILE |
| AARON VICTOR | ON FILE |
| AARON VILLARREAL | ON FILE |
| AARON VIRNIG | ON FILE |
| AARON VITTINI | ON FILE |
| AARON VOS | ON FILE |
| AARON VUKELIC | ON FILE |
| AARON VUN | ON FILE |
| AARON WAHLE | ON FILE |
| AARON WAI TAK TSOI | ON FILE |
| AARON WALDEN | ON FILE |
| AARON WALKER | ON FILE |
| AARON WALKER | ON FILE |
| AARON WALLOF | ON FILE |
| AARON WALSH | ON FILE |
| AARON WALTER | ON FILE |
| AARON WALTERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON WALTON | ON FILE |
| AARON WAN | ON FILE |
| AARON WANG | ON FILE |
| AARON WARNER | ON FILE |
| AARON WATKINS | ON FILE |
| AARON WATSON | ON FILE |
| AARON WATTS | ON FILE |
| AARON WAYNE DIXON | ON FILE |
| AARON WEAFER | ON FILE |
| AARON WEAKS | ON FILE |
| AARON WEAKS | ON FILE |
| AARON WEAVER | ON FILE |
| AARON WEBB | ON FILE |
| AARON WEBBER | ON FILE |
| AARON WEDDINGTON | ON FILE |
| AARON WEDESWEILER | ON FILE |
| AARON WEIFORD | ON FILE |
| AARON WEIHE | ON FILE |
| AARON WEINBERG | ON FILE |
| AARON WEISE | ON FILE |
| AARON WEISS | ON FILE |
| AARON WEISS | ON FILE |
| AARON WEISS | ON FILE |
| AARON WESTBROOK | ON FILE |
| AARON WESTERMAN | ON FILE |
| AARON WHEELER | ON FILE |
| AARON WHITAKER | ON FILE |
| AARON WHITE | ON FILE |
| AARON WHITEHEAD | ON FILE |
| AARON WHITELY | ON FILE |
| AARON WHITFIELD | ON FILE |
| Aaron Whitfield | ON FILE |
| AARON WHITTAKER | ON FILE |
| AARON WHITTEN | ON FILE |
| AARON WILDE | ON FILE |
| AARON WILHELM | ON FILE |
| AARON WILKINSON | ON FILE |
| AARON WILLARD | ON FILE |
| AARON WILLIAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON WILLIAMS | ON FILE |
| AARON WILLIAMS | ON FILE |
| AARON WILLIAMS | ON FILE |
| AARON WILLIAMS | ON FILE |
| AARON WILLIAMSON | ON FILE |
| AARON WILLS | ON FILE |
| AARON WILMOTH | ON FILE |
| AARON WILSON | ON FILE |
| AARON WILSON | ON FILE |
| AARON WILSON | ON FILE |
| AARON WILSON | ON FILE |
| AARON WILSON | ON FILE |
| AARON WILSON | ON FILE |
| AARON WINES | ON FILE |
| AARON WINTER | ON FILE |
| AARON WOLFF | ON FILE |
| AARON WONG | ON FILE |
| AARON WONG | ON FILE |
| AARON WONG | ON FILE |
| AARON WONG | ON FILE |
| AARON WONG | ON FILE |
| AARON WONG | ON FILE |
| AARON WOOD | ON FILE |
| AARON WOOD | ON FILE |
| AARON WOODRUFF | ON FILE |
| AARON WORD | ON FILE |
| AARON WORKEMAN | ON FILE |
| AARON WORLIE | ON FILE |
| AARON WORRELL | ON FILE |
| AARON WU | ON FILE |
| AARON YANG HAN TEO | ON FILE |
| AARON YAPP | ON FILE |
| AARON YARBROUGH | ON FILE |
| AARON YATES | ON FILE |
| AARON YEE | ON FILE |
| AARON YEO | ON FILE |
| AARON YONG | ON FILE |
| AARON YOUNG | ON FILE |
| AARON YOUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AARON YU | ON FILE |
| AARON ZABEL | ON FILE |
| AARON ZANDER | ON FILE |
| AARON ZANDER | ON FILE |
| AARON ZAWISLAK | ON FILE |
| AARON ZECH | ON FILE |
| AARON ZELIG EDELL | ON FILE |
| AARON ZEMAN | ON FILE |
| AARON ZERI | ON FILE |
| AARON ZILLINGER | ON FILE |
| AARON ZUELKE | ON FILE |
| AARON ZVI ZUCKERMAN | ON FILE |
| Aaron, Emanuel | ON FILE |
| AARRON FRENCH | ON FILE |
| AARRON PETERS | ON FILE |
| AART DIRK DE BRUIJN | ON FILE |
| AART PAK | ON FILE |
| AART VAN ZWIENEN | ON FILE |
| AART WIERSEMA | ON FILE |
| AARTI CHOUDHARY | ON FILE |
| AARTI GUPTA | ON FILE |
| AARTI NEGI | ON FILE |
| AARTJE DE BEEN | ON FILE |
| AARUN BENNETT | ON FILE |
| AARUSHI KARNANY | ON FILE |
| AARYAMAN CHAUHAN | ON FILE |
| AARYAN KUMAR THAKWANI | ON FILE |
| AARYAN SAROHA | ON FILE |
| AARYN DOYLE | ON FILE |
| AARYN WILSON | ON FILE |
| AARYN ZANDARSKI | ON FILE |
| AASBJORN JOHANSEN | ON FILE |
| AASE-LINE BALTZERSEN | ON FILE |
| AASER TRUUSA | ON FILE |
| AASHAY K DESAI | ON FILE |
| AASHAY VORA | ON FILE |
| AASHI GULATI | ON FILE |
| AASHIK NAGADIKERI HARISH | ON FILE |
| AASHIK PATEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AASHIN SHAZAR | ON FILE |
| AASHIQ DURGA | ON FILE |
| AASHIQ MOHAMED IQBAL | ON FILE |
| AASHISH  GAUTAM | ON FILE |
| AASHISH BHARGAVA | ON FILE |
| AASHISH DOOBRAJ | ON FILE |
| AASHISH JAY KUMAR | ON FILE |
| AASHISH KHARB | ON FILE |
| AASHISH MALVIYA | ON FILE |
| AASHISH SHESHADRI | ON FILE |
| AASHISH TAKKALA | ON FILE |
| AASHITA KESARWANI | ON FILE |
| AASHNA AASHNA | ON FILE |
| AASHNA ACHARY | ON FILE |
| AASHRAY THAKUR | ON FILE |
| AASHUTOSH NEGI | ON FILE |
| AASHWANY CM | ON FILE |
| AASIM GHAZNAVI | ON FILE |
| AASIM IMRAN SHAIK | ON FILE |
| AASIM MOHAMMED NATAMKAR | ON FILE |
| AASMUND BURAAS | ON FILE |
| AASMUND ENDRESEN | ON FILE |
| AASNA PATEL | ON FILE |
| AASRETH PREMKUMAR | ON FILE |
| AASTHA RAYAT | ON FILE |
| AASTHA SINGH | ON FILE |
| AATISH AGARWAL | ON FILE |
| AATMA RAM | ON FILE |
| AAVASH GHIMIRE | ON FILE |
| AAYAAM VERMA | ON FILE |
| AAYUAH POKHAREL | ON FILE |
| AAYUSH AGARWAL | ON FILE |
| AAYUSH ANAND | ON FILE |
| AAYUSH GOYAL | ON FILE |
| AAYUSH K C | ON FILE |
| AAYUSH MODI | ON FILE |
| AAYUSH MURUDKAR | ON FILE |
| AAYUSH POKHREL | ON FILE |
| AAYUSH RINWA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AAYUSHI AAYUSHI | ON FILE |
| AAYUSHI JAISWAL | ON FILE |
| AAYUSHI MALVIYA | ON FILE |
| AAZAZ UL HASSAN | ON FILE |
| AAZTLEKHAN NAJEEB KHAN | ON FILE |
| AAZTLEKHAN NAJEEB KHAN | ON FILE |
| AB DEVELOPPEMENT | ON FILE |
| AB ADEEB | ON FILE |
| AB AUSTRALIA SUPER FUND | ON FILE |
| AB Australia Super Fund | abaustraliasuper@gmail.com |
| AB AUTO SALES INC | ON FILE |
| AB BOONSWANG | ON FILE |
| ABABACAR SADHIR SANE | ON FILE |
| ABACI LLC | ON FILE |
| Abaci, Steven | ON FILE |
| ABAD ENRIQUEZ | ON FILE |
| ABADA EJAITA | ON FILE |
| ABADI TISNADISASTRA | ON FILE |
| ABADIE OLIVIER | ON FILE |
| ABAH SON | ON FILE |
| ABAKASH SAMAL | ON FILE |
| ABALO TEHOUNGUE | ON FILE |
| ABANDA K ABANDA | ON FILE |
| ABANOBI JOSEPH | ON FILE |
| ABANOUB SAMAAN | ON FILE |
| ABANOUB WASIF | ON FILE |
| ABARDALESART NULL | ON FILE |
| ABAS SHIIKH AHMED | ON FILE |
| ABASIEKEME UKANIREH | ON FILE |
| ABASO CHAVAN | ON FILE |
| ABASS ALIAHMAD | ON FILE |
| ABASS SMITH | ON FILE |
| ABASSI EMBALO GOMES FURTADO | ON FILE |
| ABATI OLALEKAN | ON FILE |
| ABAY BAIMAGAMBETOV | ON FILE |
| ABAYOMI AJAYI | ON FILE |
| ABAYOMI AKINMOLAYAN | ON FILE |
| ABAYOMI AJAYI | ON FILE |
| ABAYOMI AKINRIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABAYOMI DISU | ON FILE |
| ABAYOMI FABUNMI | ON FILE |
| ABAYOMI IDRIS | ON FILE |
| ABAYOMI OBADEIN | ON FILE |
| ABAYOMI OLUWASEGUN SHONUBI | ON FILE |
| ABAYOMI ONIBUDO | ON FILE |
| ABAYOMI SARUMI | ON FILE |
| ABAYOMI WASIU AKANNI | ON FILE |
| ABBAS ABBAS | ON FILE |
| ABBAS ABIDI | ON FILE |
| ABBAS AHMAD | ON FILE |
| ABBAS ALI AL-SAEED | ON FILE |
| ABBAS ALTAWEEL | ON FILE |
| ABBAS AMELI RENANI | ON FILE |
| ABBAS BABOLSALAM | ON FILE |
| ABBAS BAYAZIDI | ON FILE |
| ABBAS DALKILIC | ON FILE |
| ABBAS FADOO | ON FILE |
| ABBAS HAMEER | ON FILE |
| ABBAS INAN | ON FILE |
| ABBAS JAMIE | ON FILE |
| ABBAS KHAMIS | ON FILE |
| ABBAS KHOSHRAVESH | ON FILE |
| ABBAS KUTBUDDIN CALCUTTAWALA | ON FILE |
| ABBAS LADAK | ON FILE |
| ABBAS MALIK | ON FILE |
| ABBAS MEIGOONI | ON FILE |
| ABBAS MONFARED | ON FILE |
| ABBAS NAQVI | ON FILE |
| ABBAS NAZERALI | ON FILE |
| ABBAS RODA TAHER | ON FILE |
| ABBAS SEDGHI | ON FILE |
| ABBAS TUFAN | ON FILE |
| ABBEGAYLE YOUNG | ON FILE |
| ABBEY BRYANT | ON FILE |
| Abbey Byford | ON FILE |
| ABBEY FISHER | ON FILE |
| ABBEY HEJHELI | ON FILE |
| ABBEY SCHNEIDER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABBEY Z LIN | ON FILE |
| ABBI RICKELMAN | ON FILE |
| ABBI STOVER | ON FILE |
| ABBIE BAINBRIDGE | ON FILE |
| ABBIE BANTASAN | ON FILE |
| ABBIE BETZ | ON FILE |
| ABBIE HEMMINGS | ON FILE |
| ABBIE MCBRIDE | ON FILE |
| ABBIE MUELLER | ON FILE |
| ABBIE PANNKUK | ON FILE |
| ABBIGAIL GRAUPNER | ON FILE |
| ABBIGAIL YOUNG | ON FILE |
| ABBIGALE ANDERSON | ON FILE |
| ABBONDANZIO PIGOZZI | ON FILE |
| ABBOTT ABBOTT | ON FILE |
| ABBOTT EP | ON FILE |
| ABBOTT, ANTHONY WILFRED | ON FILE |
| ABBOTT, KEITH | ON FILE |
| Abbott, Michael | ON FILE |
| ABBOU SAMIR | ON FILE |
| ABBY CARTHEW | ON FILE |
| ABBY DAWSON | ON FILE |
| ABBY DILLON | ON FILE |
| ABBY EADE | ON FILE |
| ABBY FICK | ON FILE |
| ABBY FISCHBECK | ON FILE |
| ABBY HASLEHURST | ON FILE |
| ABBY HU | ON FILE |
| ABBY JANZEN NOEL | ON FILE |
| ABBY JAY MARZAN | ON FILE |
| ABBY K SLOSS | ON FILE |
| ABBY MCKENZIE | ON FILE |
| ABBY MEIKLE | ON FILE |
| ABBY PALERMO | ON FILE |
| ABBY PETERMAN | ON FILE |
| ABBY PUCKHABER | ON FILE |
| ABBY QUINTER | ON FILE |
| ABBY ROLL | ON FILE |
| ABBY SAYERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABBY SHEMESH | ON FILE |
| ABBY TRIMBLE | ON FILE |
| ABBY VOSS | ON FILE |
| ABBY WALTERS | ON FILE |
| ABBY WHITE | ON FILE |
| ABBY WONG | ON FILE |
| ABBYGAIL  BANUELOS | ON FILE |
| ABBYGAIL CIRCKIRILLO | ON FILE |
| ABBYGALE GO TACLIBON | ON FILE |
| abc01star@gmail.com | abc01star@gmail.com |
| ABD ALLA EBRAHEEM YOUSIFF EMKEEMY | ON FILE |
| ABD AZIS | ON FILE |
| ABD EL MALIK BEN SEDDIQ  SADOUKI | ON FILE |
| ABD EL-BAKY YEHIA | ON FILE |
| Abd El-baky, Yehia | ON FILE |
| ABD KHALIQ | ON FILE |
| ABD NAJIB | ON FILE |
| ABDALAH HASSAN | ON FILE |
| ABDALLA ABDEL-RAHMAN | ON FILE |
| ABDALLA AHMED | ON FILE |
| ABDALLA ALALI | ON FILE |
| ABDALLA AMIN | ON FILE |
| ABDALLA ELAGHA | ON FILE |
| ABDALLA SBEIHI | ON FILE |
| ABDALLA SHIIKH AHMED | ON FILE |
| ABDALLAH  EQNAIBI | ON FILE |
| ABDALLAH ABU SAID | ON FILE |
| ABDALLAH AÏCHOUR | ON FILE |
| ABDALLAH ALENEZI | ON FILE |
| ABDALLAH ALI | ON FILE |
| ABDALLAH BADER A.O  NOFAL | ON FILE |
| ABDALLAH BELMEKKI | ON FILE |
| ABDALLAH BIHMIDINE | ON FILE |
| ABDALLAH DUGHMAN | ON FILE |
| ABDALLAH FETTAH | ON FILE |
| ABDALLAH HAKIMY | ON FILE |
| ABDALLAH HANAFFI | ON FILE |
| ABDALLAH KAROUT | ON FILE |
| ABDALLAH KASSEM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDALLAH MATAR | ON FILE |
| ABDALLAH MOHAMMED | ON FILE |
| ABDALLAH MWANGI | ON FILE |
| ABDALLAH SAAB HARB | ON FILE |
| ABDALLAH SALAM | ON FILE |
| ABDALLAH SATEL | ON FILE |
| ABDALLAH SULTAN | ON FILE |
| ABDALLAH TLATI | ON FILE |
| ABDALLAH UMAR | ON FILE |
| ABDALLAH YATIM | ON FILE |
| ABDALLATIF ELLATIFI | ON FILE |
| ABDALNASSER ZAYED | ON FILE |
| ABDAN NURUSLI | ON FILE |
| ABDARAZAK BOUCHIHA | ON FILE |
| ABDEELKARIM EL KATTOUFI | ON FILE |
| ABDEL ABDEL | ON FILE |
| ABDEL ALI | ON FILE |
| ABDEL AZIZ EL BARNAOUI | ON FILE |
| ABDEL BENRAMDANE | ON FILE |
| ABDEL DAHOU | ON FILE |
| ABDEL EL MAKRINI | ON FILE |
| ABDEL KADER ABOU KABASSI | ON FILE |
| ABDEL MALIK NAJHI | ON FILE |
| ABDEL MORALES | ON FILE |
| ABDEL MOURCHID EL GHOULBZOURI | ON FILE |
| ABDEL NAIT | ON FILE |
| ABDEL OUEDRAOGO | ON FILE |
| ABDEL RAHMAN ABIAD | ON FILE |
| ABDEL SENOUSSAOUI | ON FILE |
| ABDELALI KHOUADIR | ON FILE |
| ABDELATIF DJAAFER | ON FILE |
| ABDELAZIZ ALMAZROUA | ON FILE |
| ABDELAZIZ BENLOUNIS | ON FILE |
| ABDELAZIZ BEQQALI | ON FILE |
| ABDEL-AZIZ BINGUITCHA-FARE | ON FILE |
| ABDELAZIZ EL ALAMI EL OUAKILI | ON FILE |
| ABDELAZIZ ELLIS | ON FILE |
| ABDELBASSET MAHMOUD | ON FILE |
| ABDEL-BASSYT BAKARY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDELGHAFOOR ALZAIDI | ON FILE |
| ABDELHADI AZZOUNI | ON FILE |
| ABDELHAFID HADERBACHE | ON FILE |
| ABDELHAFID MIMOUNI | ON FILE |
| ABDELHAK BENABDALLAH | ON FILE |
| ABDELHAK FARRAH | ON FILE |
| ABDELHAK NACHMAOUI | ON FILE |
| ABDELHAKIM  BOUJNANE | ON FILE |
| ABDELHAKIM MOUKHALID | ON FILE |
| ABDELHAKIM TSOURIA BELAID | ON FILE |
| Abdelhakime Zerga | ON FILE |
| ABDELHAKIME ZERGA | ON FILE |
| ABDELHALIM KHALDI | ON FILE |
| ABDELHAMID HASSAD | ON FILE |
| ABDELHAMID MEZIANE | ON FILE |
| ABDELHAMID OUKILI | ON FILE |
| ABDELHAMID RAOUI | ON FILE |
| ABDELHAQ BOULBOUL | ON FILE |
| ABDELILAH AKALAI | ON FILE |
| ABDELILAH AMRAOUI | ON FILE |
| ABDELILAH CHERRAT | ON FILE |
| ABDELILLAH ELHASSANI | ON FILE |
| ABDELJABBAR EL HAMMIOUI | ON FILE |
| ABDELKABIR LASRI | ON FILE |
| ABDELKADER  ABER AOUNI | ON FILE |
| ABDELKADER BOURAHLA | ON FILE |
| ABDELKADER EL OUFIR | ON FILE |
| ABDELKADER GUERS | ON FILE |
| ABDELKADER MHAMED BENKREIRA | ON FILE |
| ABDELKADER YAHIAOUI | ON FILE |
| ABDELKADER ZERROUKI | ON FILE |
| ABDELKADER ZOBIRI | ON FILE |
| ABDELKAMEL MOURAD | ON FILE |
| ABDELKARIM BOULAGROUS | ON FILE |
| ABDELKARIM SAYAR | ON FILE |
| ABDELKARIM SMIRANI | ON FILE |
| ABDELKRIM  KACI | ON FILE |
| ABDELKRIM ALIOUAT | ON FILE |
| ABDELKRIM KACI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDELKRIM KACI | ON FILE |
| ABDELKRIM LAAROUSSI FOURAT | ON FILE |
| ABDELLA AOGA | ON FILE |
| ABDELLAH  BELKHODJA | ON FILE |
| ABDELLAH KHOUAKHI | ON FILE |
| ABDELLAH MOUHIM | ON FILE |
| ABDELLATIF ARGOUBI | ON FILE |
| ABDELLATIF BAKKALI | ON FILE |
| ABDELLATIF RIFKI | ON FILE |
| ABDELMAJID AARABI | ON FILE |
| ABDELMAJID ERRAMALINE | ON FILE |
| ABDELMAJID LACHAAL | ON FILE |
| ABDELMAJID MAHDJOUB | ON FILE |
| ABDEL-MANANE YACOUBOU | ON FILE |
| ABDELMENEM BASHAR | ON FILE |
| ABDELMOEEN ALHASSAN | ON FILE |
| ABDELMOUGHITE MOUTTAKI | ON FILE |
| ABDELOUAHAD  KASMI | ON FILE |
| ABDELOUAHED OUGHRIS | ON FILE |
| ABDELOUAHID HAKKOU | ON FILE |
| ABDELRAHMAN AWADALLA | ON FILE |
| ABDELRAHMAN EL FARKH | ON FILE |
| ABDELRAHMAN IBRAHIM | ON FILE |
| ABDELRAHMAN MEGAHED | ON FILE |
| ABDELRAHMAN MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | ON FILE |
| ABDELRAHMAN MOHAMED SAMI MOHAMED ELDOUMANI | ON FILE |
| ABDELRAHMAN MOWAFI | ON FILE |
| ABDELRAHMAN SHAABAN | ON FILE |
| AbdelRahman, Islam | ON FILE |
| ABDELRHANI AMELLAL | ON FILE |
| ABDELWAHAB BOURI | ON FILE |
| ABDENBI  WALID | ON FILE |
| ABDENNOUR AISSAOUI | ON FILE |
| ABDENNOUR BOUDISSA | ON FILE |
| ABDENNOUR SEFSAF | ON FILE |
| ABDENOR HAMIR | ON FILE |
| ABDER DJEFFAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDERAOUF ARAB | ON FILE |
| ABDERRAHIM IDBIHI | ON FILE |
| ABDERRAHIM AIT MOUSSA | ON FILE |
| ABDERRAHIM EZNAGUI | ON FILE |
| ABDERRAHIM TACHAFINE | ON FILE |
| ABDERRAHIM TOHRY | ON FILE |
| ABDERRAHIM TORACHE | ON FILE |
| ABDERRAHIM ZERIBI | ON FILE |
| ABDERRAHMAN BEN MAKHLOUF | ON FILE |
| ABDERRAHMANE FAWZI | ON FILE |
| ABDERRAHMANE KERKADI | ON FILE |
| ABDERRAOUF AISSAOUI | ON FILE |
| ABDESLAM CHACHOUA | ON FILE |
| ABDESSAMAD AYAR | ON FILE |
| ABDESSAMAD BOUKHARI | ON FILE |
| ABDESSAMAD EL KHARRAZ | ON FILE |
| ABDESSAMAD ET-TALABI | ON FILE |
| ABDESSAMADE ARZINE | ON FILE |
| ABDESSELAM HAMMANI | ON FILE |
| ABDI FATA SALAD HUSSEIN | ON FILE |
| ABDI KADER MUSE | ON FILE |
| ABDI LATIF | ON FILE |
| ABDI OMAR | ON FILE |
| ABDIAH AZIZ | ON FILE |
| ABDIAS MARTINEZ | ON FILE |
| ABDIAS PROPEZA | ON FILE |
| ABDIAZIZ AHMED | ON FILE |
| ABDIEL TAPIA VARGAS | ON FILE |
| ABDIEL ANDRES FERNANDEZ SANTANDER | ON FILE |
| ABDIEL GOMEZ | ON FILE |
| ABDIEL MARTINEZ | ON FILE |
| ABDIEL QUINONES | ON FILE |
| ABDIEL VELAZQUEZ | ON FILE |
| ABDIFATAH ALI | ON FILE |
| ABDIFITAAH MOHAMED | ON FILE |
| ABDIGAFAR AHMED BARRE | ON FILE |
| ABDIHANIF HASSAN | ON FILE |
| ABDIKARIM AIDEED | ON FILE |
| ABDILALI OZTURK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDILLAH EL BALLOUTI | ON FILE |
| ABDIMALIK YUSUF ALI | ON FILE |
| ABDINASIR SUFI | ON FILE |
| ABDINEJAD, AMIN | ON FILE |
| Abdinejad, Amin | ON FILE |
| ABDINUR MOHAMED | ON FILE |
| ABDIQANI ALI | ON FILE |
| ABDIRAHIM ABDULLAHI | ON FILE |
| ABDIRAHMAN  MAHDI | ON FILE |
| ABDIRAHMAN MADEY | ON FILE |
| ABDIRAHMAN MOHAMED | ON FILE |
| ABDIRAHMAN MOHAMED ABDI | ON FILE |
| ABDIRAHMAN SALAH | ON FILE |
| ABDIRASHID YUSUF | ON FILE |
| ABDISALAM ADEN | ON FILE |
| ABDISHAKUR MUSA | ON FILE |
| ABDIWAHAB OSMAN | ON FILE |
| ABDIWELI MOHAMOUD | ON FILE |
| ABDOLALI VAHABI | ON FILE |
| ABDOLAZIZ  PAYMARD | ON FILE |
| ABDOOL  KAMDAR | ON FILE |
| ABDOOL AZEEZ | ON FILE |
| ABDOOL ILANE DILMAHOMED | ON FILE |
| ABDOOL ZIAAD DILMAHOMED | ON FILE |
| ABDOU ABDALLAH  KELDY | ON FILE |
| ABDOU MBOW | ON FILE |
| ABDOU NCHARE | ON FILE |
| ABDOU SENE | ON FILE |
| ABDOUL  OUEDRAOGO | ON FILE |
| ABDOUL BA | ON FILE |
| ABDOULAHAT SAMB | ON FILE |
| ABDOULAYE  BA | ON FILE |
| ABDOULAYE  DIALLO | ON FILE |
| ABDOULAYE ANNE | ON FILE |
| ABDOULAYE BARRY | ON FILE |
| ABDOULAYE SADIO BARRY | ON FILE |
| ABDOULAYE SOW | ON FILE |
| ABDOUL-AZIZ DIALLO | ON FILE |
| ABDOULBAST MOUMOUNI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDOULIE JATTA | ON FILE |
| ABDOULRASSID  BADO | ON FILE |
| ABDOURAHMAN KOYRANGA | ON FILE |
| ABDOUZEID TIRERA | ON FILE |
| ABDRA SACKO | ON FILE |
| ABDUAL LINDSEY | ON FILE |
| ABDUALLAH  ALANAZI | ON FILE |
| ABDUKADER KAMAL AHMED | ON FILE |
| ABDUKHAMIDJON ABDUSALOMOV | ON FILE |
| ABDUL  AKHTAR | ON FILE |
| ABDUL  AZIZ | ON FILE |
| ABDUL  BASIT | ON FILE |
| ABDUL  HAMED | ON FILE |
| ABDUL  KHAN | ON FILE |
| ABDUL  KHEMANI | ON FILE |
| ABDUL  RAZZAK | ON FILE |
| ABDUL  WASHID | ON FILE |
| ABDUL ADAM ABDULLAH | ON FILE |
| ABDUL AHAD  HAMAYOON HOTAK | ON FILE |
| ABDUL AHMADY | ON FILE |
| ABDUL ALHAWAS | ON FILE |
| ABDUL ALIMUDEEN | ON FILE |
| Abdul Alkurdi | abdul.alkurdi@gmail.com |
| ABDUL AULAKH | ON FILE |
| ABDUL AZAM | ON FILE |
| ABDUL AZIZ | ON FILE |
| ABDUL AZIZ | ON FILE |
| ABDUL AZIZ CHUGHTAI | ON FILE |
| Abdul Aziz Haliru | ON FILE |
| ABDUL AZIZ MOHAMED SIDDIQUE | ON FILE |
| ABDUL AZIZ NAWAI | ON FILE |
| ABDUL AZIZ OLGUN | ON FILE |
| ABDUL AZIZ SAAHARI | ON FILE |
| ABDUL BABA | ON FILE |
| ABDUL BAHAR | ON FILE |
| ABDUL BAHRI MOHD SALLEH | ON FILE |
| ABDUL BAREKZAI | ON FILE |
| ABDUL BASIT | ON FILE |
| ABDUL BASIT MOKHTAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Abdul Bawa | ON FILE |
| ABDUL BT | ON FILE |
| ABDUL CHAUDHARY | ON FILE |
| ABDUL DARR | ON FILE |
| ABDUL FAIZ ZULKAMAL | ON FILE |
| ABDUL FATHTHAH | ON FILE |
| ABDUL FATTAH | ON FILE |
| ABDUL GAFOOR C | ON FILE |
| ABDUL GHANI BACHAR NWILATI | ON FILE |
| ABDUL HABIB MEIZAN | ON FILE |
| ABDUL HADI ABD HAMID | ON FILE |
| ABDUL HADI ABD MUBIN | ON FILE |
| ABDUL HADI AHMAD CHALABI | ON FILE |
| ABDUL HADI PARMAN | ON FILE |
| ABDUL HADY | ON FILE |
| ABDUL HAFFISZ ABD SALAM | ON FILE |
| ABDUL HAFIZ | ON FILE |
| ABDUL HAIR SINAN | ON FILE |
| ABDUL HAKIM | ON FILE |
| ABDUL HAKIM BIN ABDUL HAMED | ON FILE |
| ABDUL HAKIM BIN ABDUL MOHSEN | ON FILE |
| ABDUL HALIM ABDUL KADIR | ON FILE |
| ABDUL HALIM NOK HIM LUI | ON FILE |
| ABDUL HAMEED KHAN | ON FILE |
| ABDUL HAMID  BANGURA | ON FILE |
| ABDUL HANIF ALI | ON FILE |
| ABDUL HANIFUDIN | ON FILE |
| ABDUL HATHI SULAIMAN | ON FILE |
| ABDUL HAY PANDOR | ON FILE |
| ABDUL HIZAM ABDUL KADIR | ON FILE |
| ABDUL IQBAL | ON FILE |
| ABDUL JABAR | ON FILE |
| ABDUL JALEEL SAMUELS | ON FILE |
| ABDUL JALIL HASHIM | ON FILE |
| ABDUL JALLOH | ON FILE |
| ABDUL JAMALIH BIN ABDUL KALAM | ON FILE |
| ABDUL JAVED ALI | ON FILE |
| Abdul Jawad, Bashar | ON FILE |
| ABDUL KAREEM BARI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDUL KARIM | ON FILE |
| ABDUL KARIM LAKHANI | ON FILE |
| ABDUL KASSIM JAH | ON FILE |
| ABDUL KATTINGERI | ON FILE |
| ABDUL KELLY | ON FILE |
| ABDUL KHADER QUADRI | ON FILE |
| ABDUL KHALID KAMARUDIN | ON FILE |
| ABDUL KHAN | ON FILE |
| ABDUL KHAN | ON FILE |
| ABDUL KHOLIK | ON FILE |
| ABDUL LATHEEF ABOOBAKURU | ON FILE |
| ABDUL LATHEEF ALI | ON FILE |
| ABDUL MAJEED HAMEED | ON FILE |
| ABDUL MAJEED MOHAMMAD | ON FILE |
| ABDUL MALEK MAHAMAD ALIAS | ON FILE |
| ABDUL MERIDA | ON FILE |
| ABDUL MOHIZ ILYAS | ON FILE |
| ABDUL MOID KHAN | ON FILE |
| ABDUL MOYAWALA | ON FILE |
| ABDUL MUGHAL | ON FILE |
| ABDUL MUHAIMIN ABDUL RAHMAN | ON FILE |
| ABDUL MUID | ON FILE |
| ABDUL MU'ID | ON FILE |
| ABDUL MUIS BIN MUSTPHA | ON FILE |
| ABDUL MUJEEB AFZAL MOHAMMED | ON FILE |
| ABDUL MUKMIN BIN AMIR AZHA | ON FILE |
| ABDUL MUSIBBA | ON FILE |
| ABDUL MUTAHR | ON FILE |
| ABDUL MUTTALIB MOHAMMED RAHMAN | ON FILE |
| ABDUL NABI  IBRAHIM | ON FILE |
| ABDUL NABI ARYAN | ON FILE |
| ABDUL NASEER MANSOOR | ON FILE |
| ABDUL NASSER ADNAN AHMED AL ANSARI | ON FILE |
| ABDUL NASSER JAMAL | ON FILE |
| ABDUL NELZAM EDDIE | ON FILE |
| ABDUL NOORA | ON FILE |
| ABDUL QADIR NAJMUDIN SATHAK | ON FILE |
| ABDUL QAYUUM BIN MOHAMAD NOR | ON FILE |
| ABDUL QAYYUM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDUL QAYYUM BIN ABDUL RAHMAN FADALI | ON FILE |
| ABDUL QUDUS GULED | ON FILE |
| ABDUL R SHAHEIN | ON FILE |
| ABDUL RAHIM AMIN | ON FILE |
| ABDUL RAHMAN | ON FILE |
| ABDUL RAHMAN ABILAH | ON FILE |
| ABDUL RAHMAN BIN MOHAMED NOOR | ON FILE |
| ABDUL RAHMAN SAAD EDDINE | ON FILE |
| ABDUL RAHMAN SHAIK ALAUDDIN | ON FILE |
| ABDUL RASHID AWANG | ON FILE |
| ABDUL RASHIDIN RAMLI | ON FILE |
| ABDUL RAZAK | ON FILE |
| ABDUL RAZAK | ON FILE |
| ABDUL RAZAK  SAMSHUDIN | ON FILE |
| ABDUL RAZAK MOHD SALLEH | ON FILE |
| ABDUL RAZZAQ | ON FILE |
| ABDUL REHMAN | ON FILE |
| ABDUL ROHIM | ON FILE |
| ABDUL SALAH | ON FILE |
| ABDUL SALAH | ON FILE |
| ABDUL SALEEM SHAIKH | ON FILE |
| ABDUL SAMAD | ON FILE |
| ABDUL SAMET SENKAYA | ON FILE |
| ABDUL SAMET YILMAZ | ON FILE |
| ABDUL SHABAB O | ON FILE |
| Abdul Shahein | arshahein@gmail.com |
| ABDUL SHAHID | ON FILE |
| ABDUL SHUKKOOR A | ON FILE |
| ABDUL SYA'IZMAN ABDUL RAHMAN | ON FILE |
| ABDUL SYED | ON FILE |
| ABDUL SYED | ON FILE |
| ABDUL TAIB MAERRAD | ON FILE |
| ABDUL THAQIF | ON FILE |
| ABDUL VAHID THOTTATHIL | ON FILE |
| ABDUL VAHID THOTTATHIL | ON FILE |
| ABDUL WAHAB BIN ABDULLAH | ON FILE |
| ABDUL WAHAB BIN ABDULLAH | ON FILE |
| ABDUL WAHID SAPUTRA | ON FILE |
| ABDUL WASI QADERI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDUL ZULFIKAR | ON FILE |
| abdul10 | abdul.chaudhary@hotmail.com |
| ABDULAHI BILE HUSSEIN | ON FILE |
| ABDULAZEEZ ADEDEJI | ON FILE |
| ABDULAZEEZ YAKUBU | ON FILE |
| ABDULAZEZ TABBAA | ON FILE |
| ABDULAZIZ  ALFOUZAN | ON FILE |
| ABDULAZIZ AL BEN ALI | ON FILE |
| ABDULAZIZ AL MOAIGEL | ON FILE |
| ABDULAZIZ AL-ALI | ON FILE |
| ABDULAZIZ ALANGARI | ON FILE |
| ABDULAZIZ ALARIFI | ON FILE |
| ABDULAZIZ ALBAADI | ON FILE |
| ABDULAZIZ ALBALOUL | ON FILE |
| ABDULAZIZ AL-BANNAI | ON FILE |
| ABDULAZIZ ALBLHARETH | ON FILE |
| ABDULAZIZ ALDHAFIRI | ON FILE |
| ABDULAZIZ ALDOUSARI | ON FILE |
| ABDULAZIZ ALHADHOUD | ON FILE |
| ABDULAZIZ ALHEFDHI | ON FILE |
| ABDULAZIZ ALHOMAID | ON FILE |
| ABDULAZIZ ALHUMAYDHI | ON FILE |
| ABDULAZIZ ALI | ON FILE |
| ABDULAZIZ ALJALLAL | ON FILE |
| ABDULAZIZ ALLAF | ON FILE |
| ABDULAZIZ ALMUTAIRI | ON FILE |
| ABDULAZIZ ALORAINI | ON FILE |
| ABDULAZIZ ALOTHMAN | ON FILE |
| ABDULAZIZ ALRUQI | ON FILE |
| ABDULAZIZ ALSENAFI | ON FILE |
| ABDULAZIZ BAKR | ON FILE |
| ABDULAZIZ HAJJI | ON FILE |
| ABDULAZIZ HAMAMEH | ON FILE |
| ABDULAZIZ HATEM FARAJ SAEED ALAMERI | ON FILE |
| ABDULAZIZ MANSURA ALTURKI | ON FILE |
| ABDULAZIZ SALAHUDEEN HUSSAIN IRHEEM | ON FILE |
| ABDULAZIZ UDAY UDA | ON FILE |
| ABDULBAKI CELTIK | ON FILE |
| ABDULBASIT MUSA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDULE RICHARDSON | ON FILE |
| ABDULELAH ALHADDAD | ON FILE |
| ABDULELAH ALSUGAIR | ON FILE |
| ABDULFATA MAHMUD MOHAMMEDALI | ON FILE |
| ABDULFATTOH MASAIDOV | ON FILE |
| ABDULGHAFOR NURALI | ON FILE |
| ABDULGHASEM AMIR PIROUZ MARAVANDI | ON FILE |
| ABDULHADI ALAJMI | ON FILE |
| ABDULHADI ALSALEH | ON FILE |
| ABDULHADI RAJEH | ON FILE |
| ABDULHAFIZ OMER | ON FILE |
| ABDULHAKEEM ALDHAFEERI | ON FILE |
| ABDULHAKIM ALI IID | ON FILE |
| ABDULHAKIM DEMIR | ON FILE |
| ABDUL-HAKIM QORANE | ON FILE |
| ABDULHALEM PHANCHAYA | ON FILE |
| ABDULHALIM ADIN | ON FILE |
| ABDULHALIM KAYMAKCI | ON FILE |
| ABDULHAMEED ALMALLAH | ON FILE |
| ABDULHAMID ALQARAWI | ON FILE |
| ABDULHAMID FALLAHA | ON FILE |
| ABDULHAMID IBRAHIM | ON FILE |
| ABDULILLAH ALNAGADI | ON FILE |
| Abduljelil , Ibraheem | ON FILE |
| ABDULJELIL IBRAHEEM | ON FILE |
| ABDULKADIR DEMIR | ON FILE |
| ABDULKADIR ELMI | ON FILE |
| ABDULKADIR ALBAYRAK | ON FILE |
| ABDULKADIR ALTUG USTABAS | ON FILE |
| ABDULKADIR BOZDOĞAN | ON FILE |
| ABDULKADIR ERDIL | ON FILE |
| ABDULKADIR GOKHAN | ON FILE |
| ABDULKADIR GÜZELYILDIZ | ON FILE |
| ABDULKADIR KARCI | ON FILE |
| ABDULKADIR KOSE | ON FILE |
| ABDULKADIR MUSE | ON FILE |
| ABDULKADIR TASTAN | ON FILE |
| ABDULKADIR YESILYURT | ON FILE |
| ABDULKAREEM ADEWALE ABUBAKAR | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDUL-KAREEM KAMARA CHRISTMAS | ON FILE |
| ABDULKAREEM ZAATUT | ON FILE |
| ABDULKAREM ALYAHYA | ON FILE |
| ABDULKERIM KALINAĞAÇ | ON FILE |
| ABDULKERIM KARGA | ON FILE |
| ABDULLA ALMULLA | ON FILE |
| ABDULLA SAMIR | ON FILE |
| ABDULLA ZAYED | ON FILE |
| ABDULLA ABDULAZIZ A A AL SADA | ON FILE |
| ABDULLA ABUGHALI | ON FILE |
| ABDULLA AHMED | ON FILE |
| ABDULLA AL FOUZAN | ON FILE |
| ABDULLA AL MOMEN | ON FILE |
| ABDULLA ALAMEEMI | ON FILE |
| ABDULLA ALBORSHAID | ON FILE |
| ABDULLA ALDHAHERI | ON FILE |
| ABDULLA ALEEF | ON FILE |
| ABDULLA ALGAOUD | ON FILE |
| ABDULLA ALHARBI | ON FILE |
| ABDULLA ALI | ON FILE |
| ABDULLA ALJAWDER | ON FILE |
| ABDULLA ALKHOORI | ON FILE |
| ABDULLA ALMHEIRI | ON FILE |
| ABDULLA ALRASHDI | ON FILE |
| ABDULLA ALREMEITHI | ON FILE |
| ABDULLA ALZEYOUDI | ON FILE |
| ABDULLA GASIM | ON FILE |
| ABDULLA HUSAIN HASAN MULLA ABDULLA SALMAN | ON FILE |
| ABDULLA IBRAHIM | ON FILE |
| ABDULLA IQBAL | ON FILE |
| ABDULLA JUBAIN | ON FILE |
| ABDULLA LOOTAH | ON FILE |
| ABDULLA MOHAMED | ON FILE |
| ABDULLA NABEEH | ON FILE |
| ABDULLA NASIF | ON FILE |
| ABDULLA RAOFEE | ON FILE |
| ABDULLA RASHEED | ON FILE |
| ABDULLA SABRI MOHAMED ALALI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDULLA SHAFYQ | ON FILE |
| ABDULLA SUNEED | ON FILE |
| ABDULLA USAID | ON FILE |
| ABDULLA YAMIN MOOSA | ON FILE |
| ABDULLA ZATAR | ON FILE |
| ABDULLA ZUHURY | ON FILE |
| ABDULLABHAI LIMDIWALA | ON FILE |
| ABDULLAH  ALBRAHIM | ON FILE |
| ABDULLAH  ALMUGAIT | ON FILE |
| ABDULLAH  ALNASYAN | ON FILE |
| ABDULLAH  EFTEKHARI | ON FILE |
| ABDULLAH  KONAN | ON FILE |
| ABDULLAH  SHAREEF | ON FILE |
| ABDULLAH A A A ALRASHOUD | ON FILE |
| ABDULLAH ABAHUSSAIN | ON FILE |
| abdullah abahussain | aka368@gmail.com |
| ABDULLAH ABDULJABAR A ALMOMEN | ON FILE |
| ABDULLAH ABDULJABBAR | ON FILE |
| ABDULLAH ABIDIN | ON FILE |
| ABDULLAH ADAL | ON FILE |
| ABDULLAH AHMED | ON FILE |
| ABDULLAH AJAM | ON FILE |
| ABDULLAH AKMAL | ON FILE |
| ABDULLAH AL TEKREETI | ON FILE |
| ABDULLAH ALABBAD | ON FILE |
| ABDULLAH ALAJMI | ON FILE |
| ABDULLAH AL-ALI | ON FILE |
| ABDULLAH ALDARAAN | ON FILE |
| ABDULLAH ALFAILAKAWI | ON FILE |
| ABDULLAH AL-FASIH | ON FILE |
| ABDULLAH AL-HAJRI | ON FILE |
| ABDULLAH AL-HASHIMI | ON FILE |
| ABDULLAH ALI | ON FILE |
| ABDULLAH ALKHALED | ON FILE |
| ABDULLAH ALNAJJAR | ON FILE |
| ABDULLAH ALQAOUD | ON FILE |
| ABDULLAH ALQATTAN | ON FILE |
| ABDULLAH ALSAHL | ON FILE |
| ABDULLAH ALSAIHATI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDULLAH ALSHAMMARI | ON FILE |
| ABDULLAH ALSHARQAWI | ON FILE |
| ABDULLAH ALSHAYE | ON FILE |
| ABDULLAH ALSWIED | ON FILE |
| ABDULLAH ALTOWAIJERI | ON FILE |
| ABDULLAH ALWARDI | ON FILE |
| ABDULLAH ALZUBAIL | ON FILE |
| ABDULLAH ANSARI | ON FILE |
| ABDULLAH ANWAR | ON FILE |
| ABDULLAH BASKAYA | ON FILE |
| ABDULLAH BIN SHABIB | ON FILE |
| ABDULLAH BOUDAQA | ON FILE |
| ABDULLAH BUABBAS | ON FILE |
| ABDULLAH CAMGOZ | ON FILE |
| ABDULLAH CANDAN | ON FILE |
| ABDULLAH DAG | ON FILE |
| ABDULLAH DAKIN | ON FILE |
| ABDULLAH DIKMEN | ON FILE |
| ABDULLAH ELATTAR | ON FILE |
| ABDULLAH ENES BULBUL | ON FILE |
| ABDULLAH ENES KOTANOGLU | ON FILE |
| ABDULLAH ERGUN | ON FILE |
| ABDULLAH EROGLU | ON FILE |
| ABDULLAH ESKI | ON FILE |
| ABDULLAH GEZICI | ON FILE |
| ABDULLAH GÜRKAN SÖNMEZ | ON FILE |
| ABDULLAH HADI | ON FILE |
| ABDULLAH HAFIY | ON FILE |
| ABDULLAH HAIDARI | ON FILE |
| ABDULLAH HAKIM ABDUL AZIZ | ON FILE |
| ABDULLAH HAMDAN | ON FILE |
| ABDULLAH HAMDARD | ON FILE |
| ABDULLAH HAMED | ON FILE |
| ABDULLAH HARUN KURUM | ON FILE |
| ABDULLAH HASSAN ABDULLAH BU JUBARAH | ON FILE |
| ABDULLAH HILMI BIN ISMAIL | ON FILE |
| ABDULLAH HUSSAIN A KHAN | ON FILE |
| ABDULLAH ISIK | ON FILE |
| ABDULLAH JABRI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDULLAH JEFFERS | ON FILE |
| ABDULLAH JUMAINE NYANJONG | ON FILE |
| ABDULLAH KHAN | ON FILE |
| ABDULLAH KIRACI | ON FILE |
| ABDULLAH KIRMACI | ON FILE |
| ABDULLAH KÜRŞAT SAVRAN | ON FILE |
| ABDULLAH MOHAMMED | ON FILE |
| ABDULLAH NABEEL | ON FILE |
| ABDULLAH NASIB | ON FILE |
| ABDULLAH NAWAZ | ON FILE |
| ABDULLAH OKUTAN | ON FILE |
| ABDULLAH OLGUN | ON FILE |
| ABDULLAH OMER GUVEN | ON FILE |
| ABDULLAH OTER | ON FILE |
| ABDULLAH ÖZBILGIÇ | ON FILE |
| ABDULLAH OZMEN | ON FILE |
| ABDULLAH PAUZI | ON FILE |
| ABDULLAH PAZARBASI | ON FILE |
| ABDULLAH QADIR | ON FILE |
| ABDULLAH QAISAR | ON FILE |
| ABDULLAH RAKHA | ON FILE |
| ABDULLAH RIFAI | ON FILE |
| ABDULLAH SALMAN | ON FILE |
| ABDULLAH SARISOY | ON FILE |
| ABDULLAH SEVIM | ON FILE |
| ABDULLAH SHAH | ON FILE |
| ABDULLAH SUBAHI | ON FILE |
| ABDULLAH TALEB | ON FILE |
| ABDULLAH TARIM | ON FILE |
| ABDULLAH TURKAY | ON FILE |
| ABDULLAH UZUNYAYLA | ON FILE |
| ABDULLAH YASAWY | ON FILE |
| ABDULLAH YILDIZTEKIN | ON FILE |
| ABDULLAHI ABALI | ON FILE |
| ABDULLAHI ADEOYE ADAMS | ON FILE |
| ABDULLAHI FARUK | ON FILE |
| ABDULLAHI MUHAMMAD SULAIMAN | ON FILE |
| ABDULLAHI OPEYEMI HASSAN | ON FILE |
| ABDULLAHI OSMAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDULLATIF ALMUAIBED | ON FILE |
| ABDULLATIF MBEJU | ON FILE |
| ABDULLATIF YARBA | ON FILE |
| ABDULLAZIZ ALGHANIM | ON FILE |
| ABDULLOH CHEMAAE | ON FILE |
| ABDULMAJEED AL AMRI | ON FILE |
| ABDULMAJID BANA | ON FILE |
| ABDULMALIK ABID | ON FILE |
| ABDULMALIK OLAGUNJU | ON FILE |
| ABDULMECIT OSKAN | ON FILE |
| ABDULMOHEIMEN ALAIWI | ON FILE |
| ABDULMUJAHID ABDULMUJEEB | ON FILE |
| ABDULNASSER RABABAH | ON FILE |
| ABDULRAHAMAN BELLO | ON FILE |
| ABDULRAHMAN  ALGHANIM | ON FILE |
| ABDULRAHMAN  ALWEHAIBI | ON FILE |
| ABDULRAHMAN ABDULMALEK | ON FILE |
| ABDULRAHMAN ADEWUMI ZIKIRULLAHI | ON FILE |
| ABDULRAHMAN AL QAHTANI | ON FILE |
| ABDULRAHMAN AL RAMMAH | ON FILE |
| ABDULRAHMAN AL TATARI | ON FILE |
| ABDULRAHMAN ALABDULKAREEM | ON FILE |
| ABDULRAHMAN ALAMERI | ON FILE |
| ABDULRAHMAN ALFADHLI | ON FILE |
| ABDULRAHMAN ALFANTOKH | ON FILE |
| ABDULRAHMAN ALHATTAMI | ON FILE |
| ABDULRAHMAN ALHOWAISH | ON FILE |
| ABDULRAHMAN ALMSHHOR | ON FILE |
| ABDULRAHMAN ALMUTAIRI | ON FILE |
| ABDULRAHMAN ALODAN | ON FILE |
| ABDULRAHMAN AL-SALAMI | ON FILE |
| ABDULRAHMAN ALSALEH | ON FILE |
| ABDULRAHMAN ALSAYED SULIMAN | ON FILE |
| ABDULRAHMAN ATIAH BIN MUHANNA ALSHARIF | ON FILE |
| ABDULRAHMAN BIN SHEHAB | ON FILE |
| ABDULRAHMAN EMAD M ALKURDI | ON FILE |
| ABDULRAHMAN FAYEZ | ON FILE |
| ABDULRAHMAN GHANIM | ON FILE |
| ABDULRAHMAN NASSER M ALDOSSARY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDULRAHMAN OSSAMA ALBABA | ON FILE |
| Abdulrahman Saadeddine | abood.saadeddine@hotmail.com |
| ABDULRAHMAN SALEM F ALMAZYAD | ON FILE |
| ABDULRAOUF ALSHARIF | ON FILE |
| ABDULRASAQ ABDULKAREEM | ON FILE |
| ABDUL-RASHEED OLAITAN DAUDA | ON FILE |
| ABDULRAZAK MOHAMED ABDULRAZAK | ON FILE |
| ABDULRAZAQ DABBAGH | ON FILE |
| ABDULRAZZAK, SUMMER | ON FILE |
| ABDULREHMAN ABDELKADER | ON FILE |
| ABDULREHMAN MINHAS | ON FILE |
| ABDULRHMAN ALHOSHAN | ON FILE |
| ABDULRIZAQ YUSUF | ON FILE |
| ABDUL-SAMAD SAADI | ON FILE |
| ABDULSAMET ITKU | ON FILE |
| ABDULSAMET KASAR | ON FILE |
| ABDULSELAM EVREN | ON FILE |
| ABDULVEHAP YILMAZ | ON FILE |
| ABDUL-WAARITH BILAL | ON FILE |
| ABDULWAHAB ALNASSAR | ON FILE |
| ABDULWAHAB ALSAGER | ON FILE |
| ABDULWAHID REHMATULLAH | ON FILE |
| ABDUNASSER NULL | ON FILE |
| ABDUR BOATENG | ON FILE |
| ABDUR GILANI | ON FILE |
| ABDUR ROFEEQ RAJI | ON FILE |
| ABDURAGMAAN ABRAHAMS | ON FILE |
| ABDURAHIMAN ABDURAHIMAN | ON FILE |
| ABDURAHMAN ABDI | ON FILE |
| ABDURAHMAN OMAR | ON FILE |
| ABDURAHMAN SADI | ON FILE |
| ABDURAHMAN TIJARTI | ON FILE |
| ABDURRAHIM AKAR | ON FILE |
| ABDÜRRAHIM DERIN | ON FILE |
| ABDURRAHIM TONGUR | ON FILE |
| ABDURRAHMAN ALKHALDI | ON FILE |
| ABDURRAHMAN ASLAN | ON FILE |
| ABDURRAHMAN BOZOK | ON FILE |
| ABDURRAHMAN DEMIRAY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABDURRAHMAN FURKAN | ON FILE |
| ABDURRAHMAN FURKAN DEDEOGLU | ON FILE |
| ABDURRAHMAN KALE | ON FILE |
| ABDURRAHMAN YAKISIR | ON FILE |
| ABDUS SALAM | ON FILE |
| ABDUS SAMAD | ON FILE |
| ABDUS SAMAD | ON FILE |
| ABDUS SAMAD SOLIMAN | ON FILE |
| Abdus Samad Soliman | samadsoliman@gmail.com |
| ABDUSAID TARANOV | ON FILE |
| ABDUSALOM DEHOTI | ON FILE |
| ABDUSSAMED KORKMAZ | ON FILE |
| ABE DE LANGE | ON FILE |
| ABE FOUHY | ON FILE |
| ABE FUNK | ON FILE |
| ABE HERNANDEZ | ON FILE |
| ABE HUISMAN | ON FILE |
| ABE KLASSEN | ON FILE |
| ABE LEHMANN | ON FILE |
| ABE MARTENS | ON FILE |
| ABE MAYFIELD | ON FILE |
| ABE NAKAMOTO | ON FILE |
| ABE REINSMA | ON FILE |
| ABE ROSENTHAL | ON FILE |
| ABE SAIMEH | ON FILE |
| ABE SCHOR | ON FILE |
| ABE SEWILAM | ON FILE |
| ABE SILVENNOINEN | ON FILE |
| ABE SIMPSON | ON FILE |
| ABE STOREY | ON FILE |
| ABE TOBIN MATHEW | ON FILE |
| ABE WOFSE | ON FILE |
| ABE ZABEK | ON FILE |
| ABEBAW DEGEFU | ON FILE |
| ABEBE WOLDESELASSIE | ON FILE |
| ABED AL KADER ABED AL MAJID | ON FILE |
| ABED HELO | ON FILE |
| ABED NAMAVARI | ON FILE |
| ABED PAULUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABEDE REID | ON FILE |
| ABEDIN SHERIFI | ON FILE |
| ABEDINA HIDIC | ON FILE |
| ABEDULLAH NAJIA | ON FILE |
| ABEE VAKAS | ON FILE |
| ABEER ALMUGHRABI | ON FILE |
| ABEER DESAI | ON FILE |
| ABEER KATIYAL | ON FILE |
| ABEER KIANI | ON FILE |
| ABEER SINGHAL | ON FILE |
| ABEGAIL LEGASPI | ON FILE |
| ABEGAIL PARIÑAS | ON FILE |
| ABEGAIL PASCASIO | ON FILE |
| ABEGAIL SAGUM | ON FILE |
| ABEGAIL WYMIN FRANCISCO VICTORIA | ON FILE |
| ABEKUA D BRADLEY | ON FILE |
| ABEL  AGUILERA | ON FILE |
| ABEL  LAKEW | ON FILE |
| ABEL  VENEGAS | ON FILE |
| ABEL ALFONSO | ON FILE |
| ABEL ALONSO | ON FILE |
| ABEL AMARE | ON FILE |
| ABEL ANDRADE | ON FILE |
| ABEL ANG | ON FILE |
| ABEL ARABITG | ON FILE |
| ABEL ASRES | ON FILE |
| ABEL BALINT | ON FILE |
| ABEL BOATENG | ON FILE |
| ABEL CASTILLO | ON FILE |
| ABEL CHABOLLA | ON FILE |
| ABEL CHEN KAI YI | ON FILE |
| ABEL CONTRERAS | ON FILE |
| ABEL COOPER | ON FILE |
| ABEL CRUZ PORTOCARRERO | ON FILE |
| ABEL DA SILVA MONTEIRO | ON FILE |
| ABEL DAVID | ON FILE |
| ÁBEL DÁVID | ON FILE |
| ABEL DAVILA | ON FILE |
| ABEL DE JESUS BRIND | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABEL DE LA MANA | ON FILE |
| ABEL DEL RIO | ON FILE |
| ABEL ERNESTO CAMACHOHIDALGO | ON FILE |
| ABEL ESPIN | ON FILE |
| ABEL FERRY | ON FILE |
| ABEL FIREW | ON FILE |
| ABEL FOLGAR | ON FILE |
| ABEL FORRE | ON FILE |
| ABEL FRAGOSO | ON FILE |
| ABEL FRANCISCO | ON FILE |
| ABEL FRIMPONG | ON FILE |
| ABEL GENAO | ON FILE |
| ABEL GERVAIS | ON FILE |
| ABEL GIRMA-MOGES | ON FILE |
| ABEL GOMEZ | ON FILE |
| ABEL GONZALEZ | ON FILE |
| ABEL GONZALEZ | ON FILE |
| ABEL GUDE | ON FILE |
| ABEL GUTIERREZ GALLEGOS | ON FILE |
| ABEL HEGEDUS | ON FILE |
| ABEL HERNANDEZ | ON FILE |
| ABEL HERRERA | ON FILE |
| ABEL HUGUES | ON FILE |
| ABEL J HERNANDEZ | ON FILE |
| ABEL JARELL | ON FILE |
| ABEL JESUS AGRAMONTE | ON FILE |
| ABEL JOSEPH | ON FILE |
| ABEL KHOR JU YI | ON FILE |
| ABEL LANGMAN | ON FILE |
| ABEL LICON | ON FILE |
| ABEL LONGORIA | ON FILE |
| ABEL LUCIANO | ON FILE |
| ABEL MARK STEVENSON | ON FILE |
| ABEL MARTINEZ BANEGAS | ON FILE |
| ABEL MARTINEZ RUIZ DE LA TORRE | ON FILE |
| ABEL MATEOS | ON FILE |
| ABEL MATIAS ROZENFARB | ON FILE |
| Abel Matias Rozenfarb | matias@keepcon.com |
| ABEL MESZAROS MATE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABEL NATHAN JONES | ON FILE |
| ABEL NG | ON FILE |
| ABEL NISSEN | ON FILE |
| ABEL NUNES DE MIRA PINHAO | ON FILE |
| ABEL OMAR LINCOLN | ON FILE |
| ABEL PANGARIBUAN | ON FILE |
| ABEL PEDRAZA | ON FILE |
| ABEL PENA GARZA | ON FILE |
| ABEL PEREIRA | ON FILE |
| ABEL PEREZ | ON FILE |
| ABEL PÉREZ | ON FILE |
| ABEL RAJ | ON FILE |
| ABEL RAPHAEL ERIC | ON FILE |
| ABEL RIBEIRO | ON FILE |
| ABEL RODRIGUEZ | ON FILE |
| ABEL RODRIGUEZ | ON FILE |
| ABEL ROJAS | ON FILE |
| ABEL SALIM | ON FILE |
| ABEL SANTIAGO | ON FILE |
| ABEL SIUM | ON FILE |
| ÁBEL SLEMMER | ON FILE |
| ABEL SMALLMAN | ON FILE |
| ABEL SOARES | ON FILE |
| ABEL STADLER | ON FILE |
| ABEL TANG | ON FILE |
| ABEL TENA VILLALOBOS | ON FILE |
| ABEL THOMAS SAJI | ON FILE |
| ABEL TOVAR AMAYA | ON FILE |
| ABEL VAN DIJK | ON FILE |
| ABEL VERMEULEN | ON FILE |
| ABEL VILLACORTA | ON FILE |
| ABEL WENKANG LOW | ON FILE |
| ABEL WONG | ON FILE |
| ABEL YEUNG | ON FILE |
| ABEL ZAMBRANO | ON FILE |
| ABELARDO  MANUEL | ON FILE |
| ABELARDO AGUILAR | ON FILE |
| ABELARDO ALVAREZ | ON FILE |
| ABELARDO DIAZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABELARDO JOSE GONZALEZ FRANCO | ON FILE |
| ABELARDO PARRA MELO | ON FILE |
| ABELARDO PAZ | ON FILE |
| ABELARDO RESTREPO HENAO | ON FILE |
| ABELE CARLO | ON FILE |
| ABELE OSTINI | ON FILE |
| ABEL-EDOUARD ESSIANE | ON FILE |
| ABELINO CHUMACERO PENA | ON FILE |
| ABELINO MENCHACA | ON FILE |
| ABENA PRIMO | ON FILE |
| ABENEZER ABEBE | ON FILE |
| ABENEZER GEZAHEGNE | ON FILE |
| ABENS CAJUSTE | ON FILE |
| ABEO RAPHAEL | ON FILE |
| ABERG, EMILY | ON FILE |
| ABERLE, LAWRENCE | ON FILE |
| Abernathy, Donald G | ON FILE |
| ABESALOMI MODEBADZE | ON FILE |
| ABESHANTH SHANTHAKUMAR | ON FILE |
| ABEY MASCREEN | ON FILE |
| ABEYWICKRAMA A A THARUSHKA GIMHAN | ON FILE |
| ABHA DESAI | ON FILE |
| ABHA SHUKLA | ON FILE |
| ABHAGINI NAYAK | ON FILE |
| ABHAI SHANKAR | ON FILE |
| ABHAS AGRAWAL | ON FILE |
| ABHASH KHATRI | ON FILE |
| ABHASH MALVIYA | ON FILE |
| ABHAY CHAWLA | ON FILE |
| ABHAY DOGRA | ON FILE |
| ABHAY GOHEL | ON FILE |
| ABHAY KARTHIK RAMACHANDRAREDDY | ON FILE |
| ABHAY KHANNA | ON FILE |
| ABHAY KHEMKA | ON FILE |
| ABHAY KUMAR | ON FILE |
| ABHAY MALHOTRA | ON FILE |
| ABHAY PARMAR | ON FILE |
| ABHAY PATEL | ON FILE |
| ABHAY RAWAT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABHAY RIJHSINGHANI | ON FILE |
| ABHAY SINGH | ON FILE |
| ABHAY SINGH | ON FILE |
| Abhaya Raj Singh | ON FILE |
| Abhaya Raj Singh | abhaya.singh@me.com |
| ABHAYJIT ANAND | ON FILE |
| ABHESHEKH MANIVANNAN | ON FILE |
| ABHI DUTTA | ON FILE |
| ABHI GOYAL | ON FILE |
| ABHI RAMESH | ON FILE |
| ABHI THAKRAL | ON FILE |
| ABHIAMANYU YADAV | ON FILE |
| ABHICHANDRA RAVI | ON FILE |
| ABHIJEET AGARWAL | ON FILE |
| ABHIJEET CHAVAN | ON FILE |
| ABHIJEET HARA | ON FILE |
| ABHIJEET KARALE | ON FILE |
| ABHIJEET NAIR | ON FILE |
| ABHIJEET SHUKLA | ON FILE |
| ABHIJEET SINGH DHILLON | ON FILE |
| ABHIJEET UMALE | ON FILE |
| ABHIJEET UPADRASTA | ON FILE |
| ABHIJIT  PAWAR | ON FILE |
| ABHIJIT BHAT | ON FILE |
| ABHIJIT BHAVE | ON FILE |
| ABHIJIT DAS | ON FILE |
| ABHIJIT DAS | ON FILE |
| ABHIJIT DIGAR | ON FILE |
| ABHIJIT GOPAL THUBE | ON FILE |
| ABHIJIT KESBHAT | ON FILE |
| ABHIJIT KHARKAR | ON FILE |
| ABHIJIT MONDAL | ON FILE |
| ABHIJIT NAIK | ON FILE |
| ABHIJIT OHAL | ON FILE |
| ABHIJIT R AMIN | ON FILE |
| ABHIJIT SASTE | ON FILE |
| ABHIJIT SHINDE | ON FILE |
| ABHIJIT SINGH | ON FILE |
| ABHIJIT VADREVU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABHIJITH  SHETTY | ON FILE |
| ABHIJITH J S | ON FILE |
| ABHIJITH SHASTRY | ON FILE |
| ABHIJITH YENAMANDRA | ON FILE |
| ABHIJOT SEKHON | ON FILE |
| ABHIJOY SARKAR | ON FILE |
| ABHIK HALDER | ON FILE |
| ABHIK SEAL | ON FILE |
| ABHIL SAM VARGHESE | ON FILE |
| ABHILASH AGGARWAL | ON FILE |
| ABHILASH ANTONY | ON FILE |
| ABHILASH ATMARAM | ON FILE |
| ABHILASH BHARADWAJ KOMARAGIRI | ON FILE |
| ABHILASH BUDDU | ON FILE |
| ABHILASH CHENNAM | ON FILE |
| Abhilash Chennam | abhilash.reddy29@gmail.com |
| ABHILASH CHINTADA | ON FILE |
| ABHILASH CHUTEI | ON FILE |
| ABHILASH KUNNATOOR MARGABANDU | ON FILE |
| ABHILASH MELKOTE JYOTHIPRAKASH | ON FILE |
| ABHILASH NAIR | ON FILE |
| ABHILASH NAYAK | ON FILE |
| ABHILASH PARITALA | ON FILE |
| ABHILASH RAO | ON FILE |
| ABHILASH SUNDAR VALAPPIL | ON FILE |
| ABHILASH TATINENI | ON FILE |
| ABHILASHA KAMATH | ON FILE |
| Abhimanyu | yabhi01234@gmail.com |
| ABHIMANYU BATRA | ON FILE |
| ABHIMANYU CHAKRAVARTY | ON FILE |
| ABHIMANYU KARKI | ON FILE |
| ABHIMANYU MALHOTRA | ON FILE |
| ABHIMANYU SHARMA | ON FILE |
| ABHIMANYU SHARMA | ON FILE |
| ABHIMANYU SUNKETA | ON FILE |
| ABHIMANYU TEHLAN | ON FILE |
| ABHIMANYU YADAV | ON FILE |
| ABHIMANYU YADAV | ON FILE |
| ABHIMANYU YADAV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABHIMANYU YADAV | ON FILE |
| ABHIMANYU YADAV | ON FILE |
| ABHINAB KHAREL | ON FILE |
| ABHINANDAN MATTELA | ON FILE |
| ABHINANDAN SATYANARAYANA | ON FILE |
| ABHINATH NAIDU | ON FILE |
| ABHINAV ARYAN | ON FILE |
| ABHINAV BANSAL | ON FILE |
| ABHINAV BASSI | ON FILE |
| ABHINAV CHAMALLAMUDI | ON FILE |
| ABHINAV CHENNAPAREDDY | ON FILE |
| ABHINAV GAIHA | ON FILE |
| ABHINAV KALYAN CHAVVA | ON FILE |
| ABHINAV KAPUR | ON FILE |
| ABHINAV KUKREJA | ON FILE |
| ABHINAV KUMAR | ON FILE |
| ABHINAV MADHAVANUNNI | ON FILE |
| ABHINAV NULL | ON FILE |
| ABHINAV POTTABATHULA | ON FILE |
| ABHINAV PRATEEK | ON FILE |
| Abhinav Prateek | prateekabi@gmail.com |
| ABHINAV PUSHPAKATH | ON FILE |
| ABHINAV RAY | ON FILE |
| ABHINAV SANOJ | ON FILE |
| ABHINAV SATIJA | ON FILE |
| ABHINAV SAU | ON FILE |
| ABHINAV SESHADRI | ON FILE |
| ABHINAV SHARMA | ON FILE |
| ABHINAV TANAJI KHAVARE | ON FILE |
| ABHINAV THONUPUNOORI | ON FILE |
| ABHINAV TIWARI | ON FILE |
| ABHINAV VOHRA | ON FILE |
| ABHINAY  VANAMALA | ON FILE |
| ABHINAYA CHANDRASEKAR | ON FILE |
| ABHINEET GUPTA | ON FILE |
| ABHINEET KUMAR | ON FILE |
| ABHINEET SINGH | ON FILE |
| ABHINEET YADAV | ON FILE |
| ABHINESH KHAREL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABHIRAM SHIVASWAMY | ON FILE |
| ABHIRUP MITRA | ON FILE |
| ABHIRUTH RAMASAMY | ON FILE |
| ABHISANKAR R S | ON FILE |
| ABHISEK DHAMALA | ON FILE |
| ABHISEK RATAN | ON FILE |
| ABHISHAKE KUMARATHEVAN | ON FILE |
| ABHISHAKE ROHILLA | ON FILE |
| ABHISHAKE SATISH PARDESHI | ON FILE |
| ABHISHEIKH GILL | ON FILE |
| ABHISHEK  BHATNAGAR | ON FILE |
| ABHISHEK  DOSHI | ON FILE |
| ABHISHEK  GHOSH | ON FILE |
| ABHISHEK  GUNDALA | ON FILE |
| ABHISHEK  JAIN | ON FILE |
| ABHISHEK  KUMAR | ON FILE |
| ABHISHEK  PUNIA | ON FILE |
| ABHISHEK  WAGLE | ON FILE |
| ABHISHEK A KUSANUR | ON FILE |
| ABHISHEK ABHISHEK | ON FILE |
| ABHISHEK ACHAR | ON FILE |
| Abhishek Agarwal | ON FILE |
| ABHISHEK AGARWAL | ON FILE |
| ABHISHEK ARORA | ON FILE |
| ABHISHEK BAJAJ | ON FILE |
| ABHISHEK BAPNA | ON FILE |
| ABHISHEK BARAL | ON FILE |
| ABHISHEK BARIK | ON FILE |
| ABHISHEK BASU | ON FILE |
| ABHISHEK BHALLA | ON FILE |
| ABHISHEK BHARDWAJ | ON FILE |
| ABHISHEK BHASIN | ON FILE |
| ABHISHEK BHATT | ON FILE |
| ABHISHEK BHAUMIK | ON FILE |
| ABHISHEK BHURWAL | ON FILE |
| ABHISHEK BISHT | ON FILE |
| ABHISHEK CHANDAK | ON FILE |
| ABHISHEK CHAUHAN | ON FILE |
| ABHISHEK CHOUDHARY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABHISHEK CHOUDHARY | ON FILE |
| ABHISHEK CHUGH | ON FILE |
| ABHISHEK DASGUPTA | ON FILE |
| ABHISHEK DAVIS | ON FILE |
| ABHISHEK DAYAL | ON FILE |
| ABHISHEK DAYAL | ON FILE |
| ABHISHEK DHIRAJLAL OZA | ON FILE |
| ABHISHEK DHOUNDIYAL | ON FILE |
| Abhishek Dobhal | ON FILE |
| ABHISHEK DOBHAL | ON FILE |
| ABHISHEK DURGAPRASAD AGARWAL | ON FILE |
| ABHISHEK DUTTA | ON FILE |
| ABHISHEK FARKADE | ON FILE |
| ABHISHEK FT | ON FILE |
| ABHISHEK GANGAL | ON FILE |
| ABHISHEK GHOSH | ON FILE |
| ABHISHEK GORTI | ON FILE |
| ABHISHEK GUHA | ON FILE |
| ABHISHEK GUPTA | ON FILE |
| ABHISHEK GUPTA | ON FILE |
| ABHISHEK HOSAHALLI PUTTASWAMY | ON FILE |
| ABHISHEK JADHAV | ON FILE |
| ABHISHEK JAIN | ON FILE |
| ABHISHEK JAIN | ON FILE |
| ABHISHEK JALAN | ON FILE |
| ABHISHEK JAYANT | ON FILE |
| ABHISHEK JHA | ON FILE |
| ABHISHEK K N | ON FILE |
| ABHISHEK KAPUR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| ABHISHEK KUMAR | ON FILE |
| Abhishek Kumar | abhishek.kumar.ak@gmail.com |
| ABHISHEK KUWAD | ON FILE |
| ABHISHEK LUTHRA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABHISHEK MARWAH | ON FILE |
| ABHISHEK MATHUR | ON FILE |
| ABHISHEK MEHROTRA | ON FILE |
| ABHISHEK MEHTA | ON FILE |
| ABHISHEK MUKHERJEE | ON FILE |
| ABHISHEK NAIR | ON FILE |
| ABHISHEK NATH | ON FILE |
| ABHISHEK NULL | ON FILE |
| ABHISHEK PANDIT | ON FILE |
| ABHISHEK PARADKAR | ON FILE |
| ABHISHEK PARADKAR | ON FILE |
| ABHISHEK PATEL | ON FILE |
| ABHISHEK PAUDEL | ON FILE |
| ABHISHEK PAUL M | ON FILE |
| ABHISHEK PAWAR | ON FILE |
| ABHISHEK PAWAR | ON FILE |
| ABHISHEK PAWAR | ON FILE |
| ABHISHEK PHADKE | ON FILE |
| ABHISHEK POONIA | ON FILE |
| ABHISHEK RAJPUROHIT | ON FILE |
| ABHISHEK RAJPUT | ON FILE |
| ABHISHEK RAMACHANDRAN | ON FILE |
| ABHISHEK RANA | ON FILE |
| ABHISHEK RANJAN | ON FILE |
| ABHISHEK RAO JANARDHAN RAO | ON FILE |
| ABHISHEK RAVINDRANATH | ON FILE |
| ABHISHEK RAYCHAUDHURY | ON FILE |
| ABHISHEK REDDY | ON FILE |
| ABHISHEK REDDY | ON FILE |
| ABHISHEK ROHATGI | ON FILE |
| ABHISHEK S KONNUR | ON FILE |
| ABHISHEK SACHDEV | ON FILE |
| ABHISHEK SAMADDER | ON FILE |
| ABHISHEK SHARMA | ON FILE |
| ABHISHEK SHARMA | ON FILE |
| ABHISHEK SINGH | ON FILE |
| ABHISHEK SINGH | ON FILE |
| ABHISHEK SINGLA | ON FILE |
| ABHISHEK SIRA CHANDRASHEKAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABHISHEK SONI | ON FILE |
| ABHISHEK SRIVASTAVA | ON FILE |
| ABHISHEK SUNKARI | ON FILE |
| ABHISHEK SUPER PTY LTD (ATF AB SUPER FUND) LTD | ON FILE |
| ABHISHEK THAKUR | ON FILE |
| ABHISHEK TONDON | ON FILE |
| ABHISHEK TYAGI | ON FILE |
| ABHISHEK UPADHYAY | ON FILE |
| ABHISHEK VARU | ON FILE |
| ABHISHEK VERMA | ON FILE |
| ABHISHEK WADHAWAN | ON FILE |
| ABHISHEK WASNIK | ON FILE |
| ABHISHEK YADAV | ON FILE |
| ABHISHEKH SHANKAR | ON FILE |
| ABHISHESH PRADHAN | ON FILE |
| ABHITABH ANEEL PATIL | ON FILE |
| Abhitabh Patil | dr_abhi@hotmail.com |
| ABHITEJ KUMAR GOPIREDDY | ON FILE |
| ABHIVARUN JUNEJA | ON FILE |
| ABHIYAN CHAULAGAIN | ON FILE |
| ABHRA DAS | ON FILE |
| ABHRAJEET VIJAYESH ROY | ON FILE |
| ABHYUDAY CHAKRAVARTHI | ON FILE |
| ABI ALLEN | ON FILE |
| ABI FERRO | ON FILE |
| ABI GOODMAN | ON FILE |
| ABI HAASE | ON FILE |
| ABI OGUNKEYE | ON FILE |
| ABI YAZID | ON FILE |
| ABID BHATTI | ON FILE |
| ABID IDREES KHOKAR | ON FILE |
| ABID PERACHA | ON FILE |
| ABID TEJANI | ON FILE |
| Abid Tejani | abidtejani@gmail.com |
| ABID WAHEEDI | ON FILE |
| ABIDA BEGUM | ON FILE |
| ABIDEEN AYOADE | ON FILE |
| ABIDEEN OLUWAGBENGA AMODA | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABIDEMI BOYO | ON FILE |
| ABIDEMI ODERINLO | ON FILE |
| ABIDEMI OLAWALE OGUNTOLA | ON FILE |
| ABIDUR RAHMAN | ON FILE |
| ABIDUR RAHMAN | ON FILE |
| ABIEL BEN-ISRAEL | ON FILE |
| ABIEL REYES | ON FILE |
| ABIEL TREVINO | ON FILE |
| ABIEZEL MALDONADO GARCIA | ON FILE |
| ABIEZEL SANTIAGO | ON FILE |
| ABIGAEL MANUEL | ON FILE |
| ABIGAEL OLUWATOYIN OGUNDARE | ON FILE |
| ABIGAIL ABDALA | ON FILE |
| ABIGAIL ADUAN | ON FILE |
| ABIGAIL AMIL | ON FILE |
| ABIGAIL APABLAZA-ARAMA | ON FILE |
| ABIGAIL BANNISTER | ON FILE |
| ABIGAIL BEARD | ON FILE |
| ABIGAIL BOWE | ON FILE |
| ABIGAIL CAMPBELL | ON FILE |
| ABIGAIL CARRINGTON | ON FILE |
| ABIGAIL CHRISTINE WHITE | ON FILE |
| ABIGAIL CONTRERAS | ON FILE |
| ABIGAIL DAGA | ON FILE |
| ABIGAIL DE GUZMAN | ON FILE |
| ABIGAIL DOWNING | ON FILE |
| ABIGAIL DUNN | ON FILE |
| ABIGAIL DUNNE | ON FILE |
| ABIGAIL FLORA EVISON | ON FILE |
| ABIGAIL GALAG PEREZ | ON FILE |
| ABIGAIL GARCIA | ON FILE |
| ABIGAIL GAZDA | ON FILE |
| ABIGAIL GONZALEZ VELAZQUEZ | ON FILE |
| ABIGAIL HARDJOPRAJITNO | ON FILE |
| ABIGAIL JONES | ON FILE |
| ABIGAIL KINCHEN | ON FILE |
| ABIGAIL L GRABOW | ON FILE |
| ABIGAIL LAWSON | ON FILE |
| ABIGAIL LOAIZA ROJAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABIGAIL LONG | ON FILE |
| ABIGAIL LONG | ON FILE |
| ABIGAIL LUPENA | ON FILE |
| ABIGAIL LUZON | ON FILE |
| ABIGAIL MCCAULEY | ON FILE |
| ABIGAIL MCGUIRE | ON FILE |
| ABIGAIL MUNOZHERNANDO | ON FILE |
| ABIGAIL NASH | ON FILE |
| ABIGAIL PAMELA BALONGIE | ON FILE |
| ABIGAIL PEACOCK | ON FILE |
| ABIGAIL RILEY | ON FILE |
| ABIGAIL RODRIGUEZ | ON FILE |
| ABIGAIL ROMMEL | ON FILE |
| ABIGAIL RUIZ | ON FILE |
| ABIGAIL SAHADE | ON FILE |
| ABIGAIL SANTOS | ON FILE |
| ABIGAIL SHOENHAIR | ON FILE |
| ABIGAIL SIMON | ON FILE |
| ABIGAIL SINGH | ON FILE |
| ABIGAIL SIRUS | ON FILE |
| ABIGAIL SMITH | ON FILE |
| ABIGAIL SONG | ON FILE |
| ABIGAIL SPINOGLIO | ON FILE |
| ABIGAIL STORM | ON FILE |
| ABIGAIL SUDAKOVA | ON FILE |
| ABIGAIL TAMAYO | ON FILE |
| ABIGAIL TAN YAN YIN | ON FILE |
| ABIGAIL TAYLOR | ON FILE |
| ABIGAIL TIDWELL | ON FILE |
| ABIGAIL TOLANO | ON FILE |
| ABIGAIL VANDABLE | ON FILE |
| ABIGAIL WALTON | ON FILE |
| ABIGAIL WENZEL | ON FILE |
| ABIGAIL WHITAKER | ON FILE |
| ABIGAIL WHITE | ON FILE |
| ABIGAIL ZAID | ON FILE |
| ABIGÉL FENYVESI | ON FILE |
| ABILA KARLA DE ALENCAR SILVA | ON FILE |
| ABILASH MURTHY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ABILASH PANIKULANGARA | ON FILE |
| ABILASH PAUL | ON FILE |
| ABILES VIGNESWARAN | ON FILE |
| ABILI WINNER | ON FILE |
| ABIMAEL DELGADO HERNANDEZ | ON FILE |
| ABIMBOLA AKOLEOWO | ON FILE |
| ABIMBOLA FOLORUNSO | ON FILE |
| ABIMBOLA OLUSANYA | ON FILE |
| ABIMBOLA SALAMI | ON FILE |
| ABIMBOLA SOLANKE | ON FILE |
| ABIMELEC RODRIGUEZ | ON FILE |
| ABIN ABRAHAM GEORGE | ON FILE |
| ABIN GEORGE | ON FILE |
| ABIN J.S | ON FILE |
| ABINASH RAY | ON FILE |
| ABINASH TRIPATHY | ON FILE |
| ABINAV KATURU | ON FILE |
| ABINAV SANKAR | ON FILE |
| ABINESH NARAIN | ON FILE |
| ABINYE PEPPLE | ON FILE |
| ABIODUN  ADEWUSI | ON FILE |
| ABIODUN ADEOYE | ON FILE |
| ABIODUN ADEYEMI | ON FILE |
| ABIODUN AFOLABI | ON FILE |
| ABIODUN AKALA | ON FILE |
| ABIODUN AKINDELE | ON FILE |
| ABIODUN AROMASODU | ON FILE |
| ABIODUN DOHERTY | ON FILE |
| ABIODUN FADEYI | ON FILE |
| ABIODUN GANIYU ADESOLA | ON FILE |
| ABIODUN JOSEPH ANIMASHAUN | ON FILE |
| ABIODUN KHALIDSON | ON FILE |
| ABIODUN MAYOWA RAPHAEL | ON FILE |
| ABIODUN MOSES AROJOJOYE | ON FILE |
| ABIODUN MUQADAM OKEDARA | ON FILE |
| ABIODUN OKI | ON FILE |
| ABIODUN OYEDEJI | ON FILE |
| ABIODUN ROSHEED HAMMED | ON FILE |
| ABIOLA ABIODUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABIOLA ADEKUNLE SAMUEL ADELABU | ON FILE |
| ABIOLA AKINGBADE | ON FILE |
| ABIOLA ATILOLA | ON FILE |
| ABIOLA DARAMOLA | ON FILE |
| ABIOLA KAJOPELAYE-OLA | ON FILE |
| ABIOLA OGUNFUWA | ON FILE |
| ABIOLA OMOLE | ON FILE |
| ABIOLA SHOGBENI | ON FILE |
| ABIOLA SONUBI | ON FILE |
| ABIR  SAKR | ON FILE |
| ABIR AFTAB | ON FILE |
| ABIR BISWAS | ON FILE |
| ABIR SULJOVIĆ | ON FILE |
| ABIRAL HOMAGAIN | ON FILE |
| ABIRAM GANESH | ON FILE |
| ABIRAM SURESH | ON FILE |
| ABIRAMI BALACHANDRAN | ON FILE |
| ABIRAMI SINGARAVEL | ON FILE |
| ABIRAMI SIVAKOUZHUNTHU | ON FILE |
| ABIRAWA BRAMASTYO | ON FILE |
| ABISEGAN SIVAKUMAR | ON FILE |
| ABISHA THOR MUNROE | ON FILE |
| ABISHAI FARRUGIA | ON FILE |
| ABISHAK KODI | ON FILE |
| ABISHALOM RAMZI ABISHALOM | ON FILE |
| ABISHEIK RAMACHANDRAN | ON FILE |
| ABISHEK REDDY | ON FILE |
| ABISOYE OYEYEMI ADEKOYA | ON FILE |
| ABIYOGA HASTANTO | ON FILE |
| ABLA LAÏCHE | ON FILE |
| ABLAVI SYNTYCHE AKOUETE | ON FILE |
| ABLE WANG | ON FILE |
| ABNEL MASSA JR | ON FILE |
| ABNER  ROCKBRAND CAMPOS | ON FILE |
| Abner A Pinedo | ON FILE |
| ABNER ANAND | ON FILE |
| ABNER BAPTISTE | ON FILE |
| ABNER FERNANDEZ | ON FILE |
| ABNER FUNDORA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABNER GARCIA | ON FILE |
| ABNER GAURINO | ON FILE |
| ABNER KUSWARDONO | ON FILE |
| ABNER LIMA | ON FILE |
| ABNER MENESES | ON FILE |
| ABNER MOREIRA DE FARIA | ON FILE |
| ABNER PINEDO | ON FILE |
| ABNER SANCHEZ | ON FILE |
| ABNER TORRES NIEVES | ON FILE |
| ABNET NIMSEY | ON FILE |
| ABOKOR ABDI | ON FILE |
| ABOLAJI ADENIJI ADELAGUN | ON FILE |
| ABONY FODOR | ON FILE |
| ABOSEDE OGUNDIMU | ON FILE |
| ABOSEDE OLUWAFUNKE AJAYI | ON FILE |
| ABOU BAKAYOKO | ON FILE |
| ABOUBACAR BAH | ON FILE |
| ABOUBACAR ZINGUE | ON FILE |
| ABOUDOUL FATAOU OURO BANG NA MAMAN | ON FILE |
| ABOZER NADJAFI | ON FILE |
| ABR INDUSTRIES, LLC | ON FILE |
| Abra, Jennita [Suzanne] | ON FILE |
| ABRAAO TORQUEZ | ON FILE |
| ABRACHA KOENS | ON FILE |
| Abraham | coinded1432@gmail.com |
| Abraham | coined1432@gmail.com |
| ABRAHAM BENISTY | ON FILE |
| ABRAHAM ENARSON | ON FILE |
| ABRAHAM FERNANDEZ | ON FILE |
| ABRAHAM GAUCIN | ON FILE |
| ABRAHAM HERNANDEZ | ON FILE |
| ABRAHAM KHIZKIYAYEV | ON FILE |
| ABRAHAM KOLOFO | ON FILE |
| ABRAHAM LOCKYER | ON FILE |
| ABRAHAM PARRA | ON FILE |
| ABRAHAM RODRIGUEZ | ON FILE |
| ABRAHAM SHIWAMBI | ON FILE |
| ABRAHAM ABADI | ON FILE |
| ABRAHAM ABRAHAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABRAHAM ADEGBOLA | ON FILE |
| ABRAHAM ADRIAN ORTIZ | ON FILE |
| ABRAHAM AHN | ON FILE |
| ABRAHAM ALI | ON FILE |
| ABRAHAM AMOO | ON FILE |
| ABRAHAM AN | ON FILE |
| ÁBRAHÁM ANDRÁS | ON FILE |
| ABRAHAM APESINOLA | ON FILE |
| ABRAHAM APESINOLA | ON FILE |
| ABRAHAM ARAUJO | ON FILE |
| ABRAHAM ARMEN ABRAMIAN | ON FILE |
| ABRAHAM ARREOLA | ON FILE |
| ABRAHAM ARTHUR BUFFETT | ON FILE |
| ABRAHAM AVILA | ON FILE |
| ABRAHAM BAKARE | ON FILE |
| ABRAHAM BALCAZAR | ON FILE |
| ABRAHAM BEHRENDT SUAREZ | ON FILE |
| ABRAHAM BENCOMO | ON FILE |
| ABRAHAM BENLEIN | ON FILE |
| ABRAHAM BERNARDO | ON FILE |
| ABRAHAM BETANCOURT | ON FILE |
| ABRAHAM BIGORNIA | ON FILE |
| ABRAHAM BLOOMER | ON FILE |
| ABRAHAM BLUMENSTEIN | ON FILE |
| ABRAHAM BRISTOL | ON FILE |
| ABRAHAM BRUCK | ON FILE |
| ABRAHAM BRUINSE | ON FILE |
| ABRAHAM CHAIBI | ON FILE |
| ABRAHAM CHOE | ON FILE |
| ABRAHAM CIPRIANO | ON FILE |
| ABRAHAM COBOS | ON FILE |
| ABRAHAM COHEN | ON FILE |
| ABRAHAM COHEN | ON FILE |
| ABRAHAM CRUZ | ON FILE |
| Abraham Cruz | ac95416@gmail.com |
| ABRAHAM DARAMOLA | ON FILE |
| ABRAHAM DAVID ORTIZ | ON FILE |
| ABRAHAM DIENDERE | ON FILE |
| ABRAHAM EMEKA EDEH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABRAHAM FARHAN | ON FILE |
| ABRAHAM FARHAN | ON FILE |
| ABRAHAM FLORES | ON FILE |
| ABRAHAM FLORES RIVERA | ON FILE |
| ABRAHAM FOWLER | ON FILE |
| ABRAHAM GERARD CUBAR | ON FILE |
| ABRAHAM GERSHONOWICZ | ON FILE |
| ABRAHAM GNADOU DIAW | ON FILE |
| ABRAHAM GOLDMAN | ON FILE |
| ABRAHAM HACK | ON FILE |
| ABRAHAM HAIQING BENNETT | ON FILE |
| ABRAHAM HAISSAM NAIM | ON FILE |
| ABRAHAM HALL | ON FILE |
| ABRAHAM HAWKINS | ON FILE |
| ABRAHAM HEDAYA | ON FILE |
| ABRAHAM HENDRIKUS HULST | ON FILE |
| ABRAHAM HOMAVAND | ON FILE |
| ABRAHAM HUDEPOHL | ON FILE |
| ABRAHAM HUMNICK | ON FILE |
| ABRAHAM IBGUI | ON FILE |
| ABRAHAM JAFIF | ON FILE |
| ABRAHAM JIMENEZ | ON FILE |
| ABRAHAM JIMENEZ | ON FILE |
| ABRAHAM JOSHUA ROMERA | ON FILE |
| ABRAHAM KALILI | ON FILE |
| ABRAHAM KARIN TEJERINA | ON FILE |
| ABRAHAM KEEFE | ON FILE |
| ABRAHAM KIM | ON FILE |
| ABRAHAM KLAPPER | ON FILE |
| ABRAHAM LE ROUX | ON FILE |
| ABRAHAM LEVI RIVERA | ON FILE |
| ABRAHAM LIM | ON FILE |
| ABRAHAM LO | ON FILE |
| ABRAHAM LODEWICUS COETZEE | ON FILE |
| ABRAHAM LOVETTE WHITE | ON FILE |
| ABRAHAM LYDIC | ON FILE |
| ABRAHAM MAHMOUD | ON FILE |
| ABRAHAM MALCA | ON FILE |
| ABRAHAM MARTIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ABRAHAM MATA | ON FILE |
| ABRAHAM MATTHYS  BONDESIO | ON FILE |
| ABRAHAM MBAH | ON FILE |
| ABRAHAM MEDINA | ON FILE |
| ABRAHAM MERKIN | ON FILE |
| ABRAHAM MONCION | ON FILE |
| ABRAHAM MUSALLAM | ON FILE |
| ABRAHAM MUSTO | ON FILE |
| ABRAHAM NAJJARINE | ON FILE |
| ABRAHAM NAVARRO | ON FILE |
| ABRAHAM NGUYEN QUANG-LINH LE | ON FILE |
| ABRAHAM OGAH | ON FILE |
| ABRAHAM ONWE | ON FILE |
| ABRAHAM ORNELAS | ON FILE |
| ABRAHAM PASSET | ON FILE |
| ABRAHAM PENA | ON FILE |
| ABRAHAM PEÑA | ON FILE |
| ABRAHAM PEREZ | ON FILE |
| ABRAHAM PHILBROOK | ON FILE |
| Abraham Philbrook | afphilbrook@gmail.com |
| ABRAHAM POLISHCHUK | ON FILE |
| ABRAHAM PONCE | ON FILE |
| ABRAHAM PONCE TORRES | ON FILE |
| ABRAHAM PRADO | ON FILE |
| ABRAHAM PRAVEEN KUMAR | ON FILE |
| ABRAHAM PURDY | ON FILE |
| ABRAHAM RAFIE | ON FILE |
| ABRAHAM RAMIREZ | ON FILE |
| ABRAHAM RANGEL | ON FILE |
| ABRAHAM REPRESAS | ON FILE |
| ABRAHAM RIVERO | ON FILE |
| ABRAHAM RODRIGUEZ | ON FILE |
| ABRAHAM RODRIGUEZ | ON FILE |
| ABRAHAM ROKOSZ | ON FILE |
| ABRAHAM ROMANO | ON FILE |
| ABRAHAM ROMO | ON FILE |
| Abraham Rosenthal | ON FILE |
| ABRAHAM RUDOLPH VAN MONTFOORT | ON FILE |
| ABRAHAM RYKSEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABRAHAM SALAMI | ON FILE |
| ABRAHAM SALDIVAR | ON FILE |
| ABRAHAM SANCHEZ | ON FILE |
| ABRAHAM SANCHEZ | ON FILE |
| ABRAHAM SÁNCHEZ | ON FILE |
| ABRAHAM SCHNEIDER | ON FILE |
| ABRAHAM SCHWIMMER | ON FILE |
| ABRAHAM SEROUYA | ON FILE |
| ABRAHAM SEVENSTER | ON FILE |
| ABRAHAM SLUIS | ON FILE |
| ABRAHAM SMILOWITZ | ON FILE |
| ABRAHAM SO | ON FILE |
| ABRAHAM SOSA | ON FILE |
| ABRAHAM SOSA ARMENTA | ON FILE |
| ABRAHAM TISCARENO | ON FILE |
| ABRAHAM TLAYE | ON FILE |
| ABRAHAM TORRES | ON FILE |
| ABRAHAM TOURBIER | ON FILE |
| ABRAHAM TRAVEN | ON FILE |
| ABRAHAM TWERSKI | ON FILE |
| ABRAHAM VALERIANO CASTRO | ON FILE |
| Abraham van Montfoort | bramvanmontfoort@gmail.com |
| ABRAHAM VARGHESE | ON FILE |
| ABRAHAM VASQUEZ | ON FILE |
| ABRAHAM VILLALVAZO DOMÍNGUEZ | ON FILE |
| ABRAHAM WANG | ON FILE |
| ABRAHAM WEISKORN | ON FILE |
| ABRAHAM YE | ON FILE |
| ABRAHAM YEPREMIAN | ON FILE |
| ABRAHAM YODER | ON FILE |
| ABRAHAM YOSUF | ON FILE |
| ABRAHAM YUSUF | ON FILE |
| ABRAHAM ZAAIMAN | ON FILE |
| ABRAHAM ZAYAS | ON FILE |
| Abraham, Justin | ON FILE |
| Abraham, Thomas | ON FILE |
| ABRAHAN ALVARADO MENDOZA | ON FILE |
| ABRAHAN CID GARCIA | ON FILE |
| ABRAHAN GALLEGOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABRAHAN-ADAN BERNAL MORALES | ON FILE |
| ABRAHEM RAFIQ | ON FILE |
| ABRAHIM HARB | ON FILE |
| ABRAHM CORONA | ON FILE |
| ABRAHM WILLIAMS | ON FILE |
| ABRAM ARAGON BARRIOS | ON FILE |
| ABRAM AVILA | ON FILE |
| ABRAM BRILEY | ON FILE |
| ABRAM CHANDLER | ON FILE |
| ABRAM CROPAS-MARCHILDON | ON FILE |
| ABRAM DETWILER | ON FILE |
| Abram Detwiler | bramcracka@gmail.com |
| ABRAM DUNAWAY | ON FILE |
| ABRAM FOUAD | ON FILE |
| ABRAM HOFFMEISTER | ON FILE |
| ABRAM HORRELL | ON FILE |
| ABRAM IBARRA | ON FILE |
| ABRAM ISIDORE SCHOTTENSTEIN | ON FILE |
| ABRAM JACOBSON | ON FILE |
| ABRAM JOHNSTON | ON FILE |
| ABRAM LISHANSKY | ON FILE |
| ABRAM MATA | ON FILE |
| ABRAM NEITLING | ON FILE |
| ABRAM RAMIREZ | ON FILE |
| ABRAM TANNENBAUM | ON FILE |
| ABRAM TARROZA | ON FILE |
| ABRAM VAN METER | ON FILE |
| ABRAM WALKER | ON FILE |
| ABRAMO ZAMPIERI | ON FILE |
| ABRAMO BENEDETTI | ON FILE |
| ABRAMO CASARI | ON FILE |
| ABRAMO FRATUS | ON FILE |
| Abramo Fratus | abramo.fratus@gmail.com |
| ABRAMOV SERGEI | ON FILE |
| ABRANTES KEVIN | ON FILE |
| ABRAR DEGNH | ON FILE |
| ABRAR A S H S A BAHBAHANI | ON FILE |
| ABRAR AHMAD | ON FILE |
| ABRAR AHMED KHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABRAR ALHARBI | ON FILE |
| Abrar Hussain | abrar.hussain@gmail.com |
| ABRAR HUSSAIN | ON FILE |
| ABRAR MANSURI | ON FILE |
| ABRAR MOHSIN | ON FILE |
| ABRAR SALEEMI | ON FILE |
| ABREANA BROWN | ON FILE |
| ABREGO, GARY | ON FILE |
| ABRENA WINSTON | ON FILE |
| ABRIGHT RD LLC | ON FILE |
| ABRIL ABIGAIL CHAZARRETA | ON FILE |
| ABRIL ARANALDE | ON FILE |
| ABRIL ARCIDIACONO | ON FILE |
| ABRIL BILLONE | ON FILE |
| ABRIL GALVAN | ON FILE |
| ABRIL GONZALEZ | ON FILE |
| ABRIL LOBOS | ON FILE |
| ABRIL LÓPEZ GARCÍA | ON FILE |
| ABRIL MELANIE LUJAN ALBERTIN PALADINO | ON FILE |
| ABRIL MICAELA VILLALBA | ON FILE |
| ABRIL RAMÍREZ MÁRQUEZ | ON FILE |
| ABRIL RIQUELME | ON FILE |
| ABRIL ROTGER | ON FILE |
| ABRIL TAUZY | ON FILE |
| ABRIL TOLEDO | ON FILE |
| ABRIL VISCONTI | ON FILE |
| ABSA SOMOGYI | ON FILE |
| ABSALOM CAMILO | ON FILE |
| ABSALOM STURDIVANT | ON FILE |
| ABSALON MARTÍNEZ MARTÍNEZ | ON FILE |
| ABSALON NATTESTAD | ON FILE |
| ABSAM ALI | ON FILE |
| ABTIN GHASEMIEH | ON FILE |
| ABTIN KERMANI | ON FILE |
| ABTIN SAMADI | ON FILE |
| ABU ZAKARIA | ON FILE |
| ABU BAKAR | ON FILE |
| ABU BAKKAR SIDDIQUE | ON FILE |
| ABU BAKR MOHAMMED | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ABU HASANI SAZALI BIN AZAM | ON FILE |
| ABU HUZAIFAH BIN BUKHARI | ON FILE |
| ABU KAMARA | ON FILE |
| ABU KASSIM BIN HJ MOHAMMED | ON FILE |
| ABU NADER | ON FILE |
| ABU RAIHAN SK | ON FILE |
| ABU SAMA MD ALAUDDIN | ON FILE |
| ABU SAYEM | ON FILE |
| ABU SHAIBU | ON FILE |
| ABU TAHER | ON FILE |
| ABU TALEB | ON FILE |
| ABU ZAKI ABU DIN | ON FILE |
| ABUBACARR TOURAY | ON FILE |
| ABUBAKAR KHAN | ON FILE |
| ABUBAKAR ABDULLAHI | ON FILE |
| ABUBAKAR ABDULLE | ON FILE |
| ABUBAKAR ADEDEJI AFOLABI | ON FILE |
| ABUBAKAR OMAR | ON FILE |
| ABUBAKAR SHEIKH | ON FILE |
| ABUBAKAR YUSUF | ON FILE |
| ABUBAKARR BARRIE | ON FILE |
| ABUBAKR SHARIF | ON FILE |
| ABUBOKAR WARFA | ON FILE |
| ABUBU WILLIAMS | ON FILE |
| ABUDIKERANMU YASEN | ON FILE |
| ABUDUL-JAMAL ANIFOWOSHE | ON FILE |
| ABUGU DENNIS | ON FILE |
| ABUL BASHAR OMOR SHARIF | ON FILE |
| ABUL HABEEBUDDIN | ON FILE |
| ABUL HASNAT | ON FILE |
| ABUL IMAM | ON FILE |
| ABUNDANT ETHOS LLC | ON FILE |
| ABUNDANT INVESTMENTS LLC | ON FILE |
| ABUNDANT PROVISIONS LLC | ON FILE |
| ABUTU PETER | ON FILE |
| ABUZAR SAAD ATIEQUE | ON FILE |
| ABUZER CENGIZ | ON FILE |
| ABWHITZ DANIEL | ON FILE |
| ABY ANTONY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ABY JOSE | ON FILE |
| ABY VALSAN | ON FILE |
| ABYGAIL FRANCO | ON FILE |
| ABYGAIL JOY RAÑESES | ON FILE |
| ABYGAIL SANDOVAL CAMARGO | ON FILE |
| ABYGAIL WOLF | ON FILE |
| ABZAL KULUMBET | ON FILE |
| ACA SUARSA | ON FILE |
| ACACIA BANKS | ON FILE |
| ACACIA JADE KILLIPS | ON FILE |
| ACACIA RICKETTS | ON FILE |
| ACACIO ALVES | ON FILE |
| ACÁCIO BERNARDO | ON FILE |
| Acácio Farinha | ON FILE |
| Acácio Farinha | ON FILE |
| ACÁCIO MANUEL FARINHA | ON FILE |
| ACADEMIC HEALTH RESEARCH GROUP INC | ON FILE |
| ACADIR | ON FILE |
| ACAR ARY | ON FILE |
| ACASIA VERNON | ON FILE |
| ACATRINEI CATALINA | ON FILE |
| ACCIOLY, RICARDO | ON FILE |
| ACCIPE GARRY | ON FILE |
| ACD FAMILY INVESTMENT LLC | ON FILE |
| ACE ADELABU | ON FILE |
| ACE CASIPIT | ON FILE |
| ACE GARNICA | ON FILE |
| ACE GREEN | ON FILE |
| ACE IMPACT CONSULTING INC. | ON FILE |
| ACE JOEL TIRO | ON FILE |
| ACE KIMBERLY LAVINA | ON FILE |
| ACE LI | ON FILE |
| ACE MARTIN JOSE | ON FILE |
| ACE MICHAEL EVANGELISTA | ON FILE |
| ACE QUAN | ON FILE |
| ACE RANADA | ON FILE |
| ACE ROA | ON FILE |
| ACE TUFU | ON FILE |
| ACE VALERA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ACE VERGEL VIBAL | ON FILE |
| ACE YORK MANGALINO | ON FILE |
| ACECLIPZ F.N | ON FILE |
| Aceituno, Rodrigo | ON FILE |
| ACELA ALFARO | ON FILE |
| ACELITO GENTALLAN LUGATIMAN | ON FILE |
| ACENCION GALLEGOS AYALA | ON FILE |
| ACENED MORALES | ON FILE |
| ACER CHANG | ON FILE |
| ACESON NICHOLAS | ON FILE |
| Aceto, Ryan | ON FILE |
| ACHAL SHETTY | ON FILE |
| ACHAM HARRIET | ON FILE |
| ACHARA SOE-WIN | ON FILE |
| Acheson, Patrick | ON FILE |
| ACHI CHIBUEZE UKAEGBU | ON FILE |
| ACHIEL VAN VLASSELAER | ON FILE |
| ACHILA DULSHAN PATUWATHA WITHANAGE | ON FILE |
| ACHILLE NAVA | ON FILE |
| ACHILLE ABBONDANZA | ON FILE |
| ACHILLE BRUCHOU | ON FILE |
| ACHILLE CASCO | ON FILE |
| ACHILLE HOURCADE | ON FILE |
| ACHILLE TENKIANG | ON FILE |
| ACHILLE TIAM | ON FILE |
| ACHILLEAS SYMEONIDIS | ON FILE |
| ACHILLEAS LYKIDIS | ON FILE |
| ACHILLEAS MAGNITIS | ON FILE |
| ACHILLEAS STAVRAKIS | ON FILE |
| ACHILLEAS TZOUMPAS | ON FILE |
| ACHILLEFS OIKONOMOU | ON FILE |
| ACHILLEFS PAPADOULIS | ON FILE |
| ACHILLEFS SOTIROPOULOS | ON FILE |
| ACHILLES BODEKER | ON FILE |
| ACHILLES GIKAS | ON FILE |
| ACHILLES HURIA TAU | ON FILE |
| ACHILLES YOUNG | ON FILE |
| ACHIM MUGABE BL ALCEE | ON FILE |
| ACHIM ROSENHAGEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ACHINI BHAGYA | ON FILE |
| ACHINI LIYANAGE | ON FILE |
| Achini Pabasara Liyanage | ON FILE |
| ACHINIHU MARTINA | ON FILE |
| ACHINT THAKUR | ON FILE |
| ACHINTYA CHANDWANI | ON FILE |
| ACHINTYA TRIPATHI | ON FILE |
| ACHLAM BASALAMAH | ON FILE |
| ACHMAD MUBARAK | ON FILE |
| ACHMAD ROSATIM | ON FILE |
| ACHMAD RUSTANDI | ON FILE |
| ACHO TEBECK | ON FILE |
| ACHOURI ADIL | ON FILE |
| ACHRAF ABDALLAH | ON FILE |
| ACHRAF ALLOUCHE | ON FILE |
| ACHRAF ATHMANI | ON FILE |
| ACHRAF BELEHRI | ON FILE |
| ACHRAF BOUKDIR | ON FILE |
| ACHRAF CHENTOUF | ON FILE |
| ACHRAF CHOUCHEN | ON FILE |
| ACHRAF HAMDANI | ON FILE |
| ACHRAF IBRAHIMY | ON FILE |
| ACHRAF NOUBLI | ON FILE |
| ACHRAF SAADANE | ON FILE |
| ACHRAF YATRIB | ON FILE |
| ACHREF GUETARI | ON FILE |
| ACHSAH LIONEL | ON FILE |
| Achterberg, Jeroen | ON FILE |
| ACHYUT GIRI | ON FILE |
| ACHYUT KULKARNI | ON FILE |
| ACHYUT KUMAR DE | ON FILE |
| ACHYUT REDDY | ON FILE |
| ACIL MARTIN | ON FILE |
| ACIMAN OSSAMI RAPHAEL | ON FILE |
| ACKA YANN FULGENCE KOUADIO | ON FILE |
| ACKEEM EDWARDS | ON FILE |
| ACKEEME BROWN | ON FILE |
| ACKEME PEARSON | ON FILE |
| ACKER, JEREMY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ackermann, Stefan | ON FILE |
| ACLEUSON NUNES GUIMARAES | ON FILE |
| ACO LATKOSKI | ON FILE |
| ACOISOFT LTD | ON FILE |
| ACORN 2021 CHARITABLE TRUST | ON FILE |
| ACOSTA GUERRA AROA | ON FILE |
| ACRA KOH | ON FILE |
| ACRONGALE DDO LLC | ON FILE |
| ACTAVIAS LOWRY | ON FILE |
| ACTING SUB LT SIRILUCK TUBCHAROEN | ON FILE |
| ACTING SUB LT. PHAIWAN SUTTHIPON | ON FILE |
| ACTING SUB LT.JATUPORN MEECHUMNAN | ON FILE |
| ACUTHAN RAMAN NAIR | ON FILE |
| ACYLLE ALBATTAH | ON FILE |
| AD BOSHOVEN | ON FILE |
| AD DE RIJK | ON FILE |
| AD FRANCIS CASTANEDA | ON FILE |
| AD HI | ON FILE |
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | AGLAUBACH@TEAMTOGUT.COM |
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | AODEN@TEAMTOGUT.COM |
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | ARODRIGUEZ@TEAMTOGUT.COM |
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | ASTOLP@TEAMTOGUT.COM |
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | BKOTLIAR@TEAMTOGUT.COM |
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | DPERSON@TEAMTOGUT.COM |
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | EBLANDER@TEAMTOGUT.COM |
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | GQUIST@TEAMTOGUT.COM |
| AD HOC GROUP OF CUSTODIAL ACCOUNT HOLDERS | KORTIZ@TEAMTOGUT.COM |
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | DEBORAH.KOVSKY@TROUTMAN.COM |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AD HOC GROUP OF WITHHOLD ACCOUNT HOLDER | KAY.KRESS@TROUTMAN.COM |
| AD LUNA PTY LTD | ON FILE |
| AD LUNA SUPER PTY LTD | ON FILE |
| AD MACDONALD FAMILY SUPER PTY LTD | ON FILE |
| AD MACGREGOR | ON FILE |
| AD VAN DIJK | ON FILE |
| AD VAN DOESELAAR | ON FILE |
| AD VERHOEVEN | ON FILE |
| AD ZUTPHEN | ON FILE |
| ADA WONG AI LIN | ON FILE |
| ADA ALIGIAI | ON FILE |
| ADA BENITEZ | ON FILE |
| ADA BLIGE | ON FILE |
| ADA BOSSCHER | ON FILE |
| ADA CHENG | ON FILE |
| ADA CHU | ON FILE |
| ADA CORTE | ON FILE |
| ADA DA SILVA CARVALHO | ON FILE |
| ADA E LABRADOR MORENO | ON FILE |
| ADA GLAŽAR | ON FILE |
| ADA HUANG | ON FILE |
| ADA KOVAH | ON FILE |
| ADA MARTINEZ DIAZ | ON FILE |
| ADA MURPHY | ON FILE |
| ADA NG | ON FILE |
| ADA PAULA RUIZ TAMAYO | ON FILE |
| ADA RODRIGUEZ | ON FILE |
| ADA SAVERIONI | ON FILE |
| ADA SCANY | ON FILE |
| ADA STEFANKIEWICZ | ON FILE |
| ADA TAN | ON FILE |
| ADA TSE | ON FILE |
| ADA VAUGHAN | ON FILE |
| ADA YEUNG | ON FILE |
| ADA YIP | ON FILE |
| ADAIAH LILENSTEIN | ON FILE |
| ADAIL PINTO | ON FILE |
| ADAILTON DE OLIVEIRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Adailton de Oliveira | ON FILE |
| ADAILTON GOMES | ON FILE |
| ADAIR TEOW | ON FILE |
| ADAKA ONOME | ON FILE |
| ADAL ANDRADE | ON FILE |
| ADALBERT WOJCIECH JAHNZ | ON FILE |
| ADALBERTO BEATTIE | ON FILE |
| ADALBERTO BRAVO | ON FILE |
| ADALBERTO CRUZ | ON FILE |
| ADALBERTO DE LA ROSA VARGAS | ON FILE |
| ADALBERTO ESTEVEZ | ON FILE |
| ADALBERTO GARCIA | ON FILE |
| ADALBERTO GONZALEZ | ON FILE |
| ADALBERTO RIVERA | ON FILE |
| ADALBERTO SIMEONE | ON FILE |
| ADALGISA CORNIEL REYNOSO | ON FILE |
| ADALGISA MARIA RUBIO STEELE | ON FILE |
| ADALGISA MOSCUFO | ON FILE |
| ADALGISA RONCHETTI | ON FILE |
| ADALGIZO LUIZ VARGAS SARMENTO JUNIOR | ON FILE |
| ADALISA CRUZ ADALID | ON FILE |
| ADALITA BROWN | ON FILE |
| ADA-LUZ RIVERA | ON FILE |
| Adam | adam.nelip@gmail.com |
| ADAM ABDULLAH | ON FILE |
| ADAM AZIZ | ON FILE |
| ADAM BAKER | ON FILE |
| ADAM BANKO | ON FILE |
| ÁDÁM BELUZSÁR | ON FILE |
| ADAM BERMAN | ON FILE |
| ADAM BOTT | ON FILE |
| ADAM BOYD | ON FILE |
| ADAM BRAITHWAITE | ON FILE |
| ADAM BYRNE | ON FILE |
| ADAM CARLE | ON FILE |
| ADAM COULTER | ON FILE |
| ADAM DANIEL | ON FILE |
| ADAM EDGE | ON FILE |
| ADAM ELBAKHCHIOUI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM FISHER | ON FILE |
| ADAM FRENCH | ON FILE |
| ADAM FRISON | ON FILE |
| ADAM FRYE | ON FILE |
| ADAM GALLO | ON FILE |
| ADAM GLANVILLE | ON FILE |
| ADAM GOH HONG YONG | ON FILE |
| ADAM GUERTIN | ON FILE |
| ADAM GUILLEN | ON FILE |
| ADAM HANLEY | ON FILE |
| ADAM HANSON | ON FILE |
| ADAM HARRISON | ON FILE |
| ADAM KEMP | ON FILE |
| ADAM KROLL | ON FILE |
| ADAM LABIJAK | ON FILE |
| ADAM LAMBERT | ON FILE |
| ADAM LAPORTE | ON FILE |
| ADAM LINDSEY | ON FILE |
| ADAM MCCARTHY | ON FILE |
| ADAM PEARCE | ON FILE |
| ADAM PIECHOWICZ | ON FILE |
| ADAM ROSS | ON FILE |
| ADAM SELOLO | ON FILE |
| ADAM SHAHINE | ON FILE |
| ADAM SILLIPHANT | ON FILE |
| ADAM SKOU OHANA | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SPENCER | ON FILE |
| ADAM STEPHENS | ON FILE |
| ADAM STUCKEY | ON FILE |
| ÁDÁM TÓTH | ON FILE |
| ADAM VAUGHAN | ON FILE |
| ADAM WAN | ON FILE |
| ADAM WEBB | ON FILE |
| ADAM WHALEN | ON FILE |
| ADAM WITCZAK | ON FILE |
| ADAM WOŹNIAK | ON FILE |
| ADAM YANI | ON FILE |
| ADAM ZAKARAUSKAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM A ALESSI | ON FILE |
| ADAM A D NGUYEN | ON FILE |
| Adam A Galas | ON FILE |
| ADAM A HELWICH | ON FILE |
| ADAM A JAMAL | ON FILE |
| ADAM A PERKINS | ON FILE |
| ADAM AARON NATIV | ON FILE |
| ADAM ABBAS | ON FILE |
| ADAM ABDOLRAHIM | ON FILE |
| ADAM ABERIN | ON FILE |
| ADAM ABOUNA | ON FILE |
| ADAM ABRAHAM | ON FILE |
| ADAM ABRAHAM | ON FILE |
| ADAM ABRAM | ON FILE |
| ADAM ACOSTA | ON FILE |
| ADAM ADRIAN VILLARREAL | ON FILE |
| ADAM AGABABAYEV | ON FILE |
| ADAM AGUDELO | ON FILE |
| ADAM AGUIRRE-OWENS | ON FILE |
| ADAM AHERN | ON FILE |
| ADAM AHMAD | ON FILE |
| ADAM AHMED | ON FILE |
| ADAM AHMED-HUSSEIN | ON FILE |
| ADAM AHSAN | ON FILE |
| ADAM ALAMANO | ON FILE |
| ADAM ALAMANO | ON FILE |
| ADAM ALCOCK | ON FILE |
| ADAM ALCOLEA | ON FILE |
| ADAM ALDEN | ON FILE |
| ADAM ALDERSON | ON FILE |
| ADAM ALEXANDER | ON FILE |
| ADAM ALEXANDROS AZIMOPOULOS | ON FILE |
| ADAM ALI | ON FILE |
| ADAM ALLEN | ON FILE |
| ADAM ALLEN | ON FILE |
| ADAM ALLERTON | ON FILE |
| ADAM ALMASSRI | ON FILE |
| ADAM ALNOOR | ON FILE |
| ADAM ALTAWIL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM ALWARD | ON FILE |
| ADAM AMADOR | ON FILE |
| ADAM AMZALAG | ON FILE |
| ADAM ANDERSEN | ON FILE |
| ADAM ANDERSEN | ON FILE |
| ADAM ANDERSON | ON FILE |
| ADAM ANDERSON | ON FILE |
| ADAM ANDERSON | ON FILE |
| ADAM ANDERSON | ON FILE |
| ADAM ANDERSON | ON FILE |
| Adam Anderson | adamwalteranderson@gmail.com |
| ADAM ANDRES | ON FILE |
| ADAM ANDRZEJ GALAS | ON FILE |
| ADAM ANDRZEJ SKROBEK | ON FILE |
| ADAM ANDRZEJ SURAJ | ON FILE |
| ADAM ANG | ON FILE |
| ADAM ANNIS-BROWN | ON FILE |
| ADAM ANTHONY HART | ON FILE |
| ADAM ANTHONY LUNA | ON FILE |
| ADAM ANTOINE SPRAGUE | ON FILE |
| ADAM ANTOLAK | ON FILE |
| ADAM ANTON | ON FILE |
| ADAM ANTONIJEVIC | ON FILE |
| ADAM ANZUONI | ON FILE |
| ADAM AQUILINA | ON FILE |
| ADAM ARAIZA | ON FILE |
| ADAM ARCEO | ON FILE |
| ADAM ARGENTINE | ON FILE |
| ADAM ARLING | ON FILE |
| ADAM ARN | ON FILE |
| ADAM ARONSON | ON FILE |
| ADAM ARREDONDO | ON FILE |
| ADAM ARREGUIN | ON FILE |
| ADAM ASCHENBRENNER | ON FILE |
| ADAM ASHFAG | ON FILE |
| ADAM ASLAKSON | ON FILE |
| ADAM ATLAS | ON FILE |
| ADAM AUDESHO | ON FILE |
| ADAM AUGUST ERICKSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM AUSTIN | ON FILE |
| ADAM AUTY | ON FILE |
| ADAM AVERY | ON FILE |
| ADAM AYCOCK | ON FILE |
| ADAM B REMBISZ | ON FILE |
| ADAM B WEISMAN | ON FILE |
| ADAM BABCOCK | ON FILE |
| ADAM BACA | ON FILE |
| ADAM BAČA | ON FILE |
| ADAM BADGLEY | ON FILE |
| ADAM BAILEY | ON FILE |
| ADAM BAILEY | ON FILE |
| ADAM BAKER | ON FILE |
| ADAM BAKER | ON FILE |
| ADAM BAKER | ON FILE |
| ADAM BAKER | ON FILE |
| ADAM BAKER | ON FILE |
| ADAM BAKER | ON FILE |
| ADAM BAKO | ON FILE |
| ADAM BALBAA | ON FILE |
| ADAM BALCEREK | ON FILE |
| ADAM BALDONI | ON FILE |
| ADAM BALINSKI | ON FILE |
| ADAM BALL | ON FILE |
| ÁDÁM BALOGH | ON FILE |
| ADAM BALSIGER | ON FILE |
| ADAM BALTUSKA | ON FILE |
| ADAM BALWANT | ON FILE |
| ADAM BANFIELD | ON FILE |
| ADAM BANWELL | ON FILE |
| ADAM BARBE | ON FILE |
| ADAM BARICIC | ON FILE |
| ADAM BARKER | ON FILE |
| ADAM BARKER | ON FILE |
| Adam Barker | adampatrickbarker@gmail.com |
| ADAM BARR | ON FILE |
| ADAM BARRETT | ON FILE |
| ADAM BARTHELSON | ON FILE |
| ADAM BARTL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM BARTNICKI | ON FILE |
| ADAM BARVÍŘ | ON FILE |
| ADAM BASKERVILLE | ON FILE |
| ADAM BASKIN | ON FILE |
| ADAM BATE | ON FILE |
| ADAM BAUERS | ON FILE |
| ADAM BAVINTON | ON FILE |
| ADAM BEACH | ON FILE |
| ADAM BEACHNAU | ON FILE |
| ADAM BEARDEN | ON FILE |
| ADAM BEATTY | ON FILE |
| ADAM BEAVER | ON FILE |
| ADAM BECKENSTEIN | ON FILE |
| ADAM BECKMAN | ON FILE |
| ADAM BEGYINAH | ON FILE |
| ADAM BEITER | ON FILE |
| ADAM BELACHGAR | ON FILE |
| ADAM BELIDA | ON FILE |
| ADAM BELLITY | ON FILE |
| ADAM BELLSTEDT | ON FILE |
| ADAM BELTRAN | ON FILE |
| ADAM BENARI | ON FILE |
| ADAM BENDER | ON FILE |
| ADAM BENEDICT | ON FILE |
| ADAM BENES | ON FILE |
| ADAM BEN-HORIN | ON FILE |
| ADAM BENJAMIN BAUSERMAN | ON FILE |
| ADAM BENJAMIN ESTRELA | ON FILE |
| ADAM BENJAMIN ROSS | ON FILE |
| ADAM BENNETT | ON FILE |
| ADAM BENNETT | ON FILE |
| ADAM BENYAHIA | ON FILE |
| ADAM BERENZWEIG | ON FILE |
| ADAM BERKE | ON FILE |
| Adam Berke | aberke@gmail.com |
| ADAM BERRY | ON FILE |
| ADAM BETHANY | ON FILE |
| ADAM BIALECKI | ON FILE |
| ADAM BICHARA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM BIEDERMAN | ON FILE |
| ADAM BIEGELEISEN | ON FILE |
| ADAM BIELSKI | ON FILE |
| ADAM BIENIAS | ON FILE |
| ADAM BIGNELL | ON FILE |
| ADAM BIJOK | ON FILE |
| ADAM BILCHIK | ON FILE |
| ADAM BILECKI | ON FILE |
| ADAM BILIMEK | ON FILE |
| ADAM BILKO | ON FILE |
| ADAM BILLS | ON FILE |
| ADAM BIN FABIAN | ON FILE |
| ADAM BINDER | ON FILE |
| ADAM BIRD | ON FILE |
| ADAM BIRD | ON FILE |
| ADAM BIRNBAUM | ON FILE |
| ADAM BISSONNETTE | ON FILE |
| ADAM BJÖRKROTH | ON FILE |
| ADAM BLACK | ON FILE |
| ADAM BLACK | ON FILE |
| ADAM BLACK | ON FILE |
| Adam Black | adamblack1776@gmail.com |
| ADAM BLAIS | ON FILE |
| ADAM BLAKE | ON FILE |
| ADAM BLANCH | ON FILE |
| ADAM BŁĘDNIAK | ON FILE |
| ADAM BLOK | ON FILE |
| ADAM BLOOMFIELD | ON FILE |
| Adam Bloomfield | a_bloomy@hotmail.com |
| ADAM BLUESTEIN | ON FILE |
| ADAM BLUM | ON FILE |
| ADAM BOBOWSKI | ON FILE |
| ADAM BOBROWSKI | ON FILE |
| ADAM BOBROWSKI | ON FILE |
| ADAM BOGACH | ON FILE |
| ADAM BOILES | ON FILE |
| ÁDÁM BŐJTHE | ON FILE |
| ADAM BOKANGA | ON FILE |
| ADAM BOLAND | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM BOLINGBROKE | ON FILE |
| ADAM BOLTZ | ON FILE |
| ADAM BONA | ON FILE |
| ADAM BONNER | ON FILE |
| Adam Bonner | cabralb@gmail.com |
| ADAM BONNETTE | ON FILE |
| ADAM BOOR | ON FILE |
| ADAM BOOTH | ON FILE |
| ÁDÁM BORBÉLY | ON FILE |
| ADAM BOREHAM | ON FILE |
| ADAM BOROWSKI | ON FILE |
| adam bortniker | ON FILE |
| ADAM BORTNIKER | ON FILE |
| ADAM BOSWELL | ON FILE |
| ADAM BOTHAMLEY | ON FILE |
| ADAM BOTTOMLEY | ON FILE |
| ADAM BOURNE | ON FILE |
| ADAM BOWEN | ON FILE |
| ADAM BOWLBY | ON FILE |
| ADAM BOWMAN | ON FILE |
| ADAM BRADFIELD | ON FILE |
| ADAM BRADFORD | ON FILE |
| ADAM BRADSHAW | ON FILE |
| ADAM BRAHM | ON FILE |
| ADAM BRAILOVE | ON FILE |
| ADAM BRAITHWAITE | ON FILE |
| ADAM BRANNIGAN | ON FILE |
| ADAM BRAUN | ON FILE |
| ADAM BRAUNTON | ON FILE |
| ADAM BRAVMAN | ON FILE |
| ADAM BRAZENAS | ON FILE |
| ADAM BRAZIE | ON FILE |
| ADAM BREAREY | ON FILE |
| ADAM BREAU | ON FILE |
| ADAM BRENT FAETERRA | ON FILE |
| ADAM BRISTOW | ON FILE |
| ADAM BROCK | ON FILE |
| ADAM BRODEN | ON FILE |
| ADAM BROOKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ADAM BROOKS | ON FILE |
| Adam Brooks | pseudonymistry@gmail.com |
| ADAM BROPHY | ON FILE |
| ADAM BROSS | ON FILE |
| ADAM BROWN | ON FILE |
| ADAM BROWN | ON FILE |
| ADAM BROWN | ON FILE |
| ADAM BROWNE | ON FILE |
| ADAM BROWNE | ON FILE |
| ADAM BRUSH | ON FILE |
| ADAM BRUSKY | ON FILE |
| ADAM BRYAN | ON FILE |
| ADAM BRYCE | ON FILE |
| ADAM BRZĘCZEK | ON FILE |
| ADAM BRZOWSKI | ON FILE |
| ADAM BUCHANAN | ON FILE |
| ADAM BUCKLE | ON FILE |
| ADAM BUDAI | ON FILE |
| ADAM BUKOVEC | ON FILE |
| ADAM BUKOWIŃSKI | ON FILE |
| ADAM BUKVIC | ON FILE |
| ADAM BULCHAK | ON FILE |
| ADAM BULLOUGH | ON FILE |
| ÁDÁM BULYÁKI | ON FILE |
| ADAM BUNGART | ON FILE |
| ADAM BUNKALL | ON FILE |
| ADAM BURACCHI | ON FILE |
| ADAM BURACZEWSKI | ON FILE |
| ADAM BURGER | ON FILE |
| ADAM BURKE | ON FILE |
| ADAM BURNS | ON FILE |
| ADAM BURNS | ON FILE |
| ADAM BURRELL | ON FILE |
| ADAM BURTON | ON FILE |
| ADAM BURTON | ON FILE |
| ADAM BURY | ON FILE |
| ADAM BUSSELL | ON FILE |
| ADAM BUSTAMANTE | ON FILE |
| ADAM BUTLER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM BUTTERWORTH | ON FILE |
| ADAM BUTTON | ON FILE |
| Adam Button | adbutton@yahoo.com |
| ÁDÁM BUZA | ON FILE |
| ADAM BYARS | ON FILE |
| ADAM BYLIN | ON FILE |
| ADAM BYRNE | ON FILE |
| ADAM CABAN | ON FILE |
| ADAM CABRALES | ON FILE |
| ADAM CALLEN | ON FILE |
| ADAM CALLINAN | ON FILE |
| ADAM CALVANESO | ON FILE |
| ADAM CAMACHO | ON FILE |
| ADAM CAMERON | ON FILE |
| ADAM CAMERON | ON FILE |
| ADAM CAMERON | ON FILE |
| ADAM CAMPBELL | ON FILE |
| ADAM CAMPBELL | ON FILE |
| ADAM CANAVAN | ON FILE |
| ADAM CANHAM | ON FILE |
| ADAM CANTU | ON FILE |
| ADAM CAPES | ON FILE |
| ADAM CARELLI | ON FILE |
| Adam Carelli | carelliadam@gmail.com |
| ADAM CARNAGEY | ON FILE |
| ADAM CARR | ON FILE |
| ADAM CARR | ON FILE |
| ADAM CARR | ON FILE |
| Adam Carr | adamcarr15@gmail.com |
| ADAM CARRASCO | ON FILE |
| ADAM CARREE | ON FILE |
| ADAM CARROLL | ON FILE |
| ADAM CARROLL | ON FILE |
| ADAM CARSON | ON FILE |
| ADAM CARTER | ON FILE |
| ADAM CARTER | ON FILE |
| ADAM CARTER | ON FILE |
| ADAM CARY | ON FILE |
| ADAM CASTLE WALTZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM CAUDELL | ON FILE |
| ADAM CC | ON FILE |
| ADAM CERNY | ON FILE |
| ADAM CESARONE | ON FILE |
| ADAM CHADYMA | ON FILE |
| ADAM CHAFEE | ON FILE |
| ADAM CHALANY | ON FILE |
| ADAM CHAMBERLAIN | ON FILE |
| ADAM CHAMBERLIN | ON FILE |
| ADAM CHANTHABOURY | ON FILE |
| ADAM CHARBONNEAU | ON FILE |
| ADAM CHARBONNEAU | ON FILE |
| ADAM CHARRON | ON FILE |
| ADAM CHARTOI | ON FILE |
| ADAM CHEBBI | ON FILE |
| ADAM CHEFITZ | ON FILE |
| ADAM CHENEY | ON FILE |
| ADAM CHEONG | ON FILE |
| Adam Cherrington | ON FILE |
| Adam Cherrington | ON FILE |
| ADAM CHERRINGTON | ON FILE |
| ADAM CHEUNG | ON FILE |
| ADAM CHISHOLM | ON FILE |
| ADAM CHISHOLM | ON FILE |
| ADAM CHLEBIK | ON FILE |
| ADAM CHODOROWSKI | ON FILE |
| ADAM CHOI | ON FILE |
| ADAM CHOJNOWSKI | ON FILE |
| ADAM CHONG JIAWEI | ON FILE |
| ADAM CHOPKO | ON FILE |
| ADAM CHRISTIE | ON FILE |
| ADAM CHRISTOPHER GIORGI | ON FILE |
| ADAM CHRISTOPHER NIVEN | ON FILE |
| ADAM CHRISTOPHER SMITH | ON FILE |
| ADAM CHRISTOPHER SMITH | ON FILE |
| ADAM CHRISTOPHER SOLOOK | ON FILE |
| ADAM CHRISTOPHER WRIGHT | ON FILE |
| ADAM CHROSTOWSKI | ON FILE |
| ADAM CHYLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM CICCIO | ON FILE |
| ADAM CIESZKIEWICZ | ON FILE |
| ADAM ČIŠECKÝ | ON FILE |
| ADAM CLARK | ON FILE |
| ADAM CLARK | ON FILE |
| ADAM CLARKE | ON FILE |
| ADAM CLARKE | ON FILE |
| ADAM CLARKE | ON FILE |
| ADAM CLARKE | ON FILE |
| ADAM CLAUDIU | ON FILE |
| ADAM CLAXTON | ON FILE |
| ADAM CLAYTON | ON FILE |
| ADAM CLAYTON | ON FILE |
| ADAM CLEMENT | ON FILE |
| ADAM CLINCH | ON FILE |
| ADAM CLUNIES | ON FILE |
| ADAM COATES | ON FILE |
| ADAM COBB | ON FILE |
| ADAM COBB | ON FILE |
| ADAM COBLE | ON FILE |
| ADAM COCKS | ON FILE |
| ADAM COGBURN | ON FILE |
| ADAM COHEN | ON FILE |
| ADAM COLBOURNE | ON FILE |
| ADAM COLE | ON FILE |
| ADAM COLE | ON FILE |
| ADAM COLEMAN | ON FILE |
| ADAM COLOPY | ON FILE |
| ADAM COLTON | ON FILE |
| ADAM CONNOLLY | ON FILE |
| ADAM COOK | ON FILE |
| ADAM COOK | ON FILE |
| ADAM COOK | ON FILE |
| ADAM COOK | ON FILE |
| ADAM COOK | ON FILE |
| ADAM COOK | ON FILE |
| ADAM COOK | ON FILE |
| ADAM COOK | ON FILE |
| ADAM COOLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM COOMBS | ON FILE |
| ADAM COON | ON FILE |
| ADAM COON | ON FILE |
| ADAM COOPER | ON FILE |
| ADAM COOPER | ON FILE |
| ADAM COOPER | ON FILE |
| ADAM COOPER | ON FILE |
| ADAM COPE | ON FILE |
| ADAM CORCORAN | ON FILE |
| ADAM CORKERY | ON FILE |
| ADAM CORNELIUS | ON FILE |
| ADAM CORNETT | ON FILE |
| ADAM COSTELLO | ON FILE |
| ADAM COUPE | ON FILE |
| ADAM COWAN | ON FILE |
| ADAM COX | ON FILE |
| ADAM COYNE | ON FILE |
| ADAM CRAIG THOMAS | ON FILE |
| ADAM CRAWFORD | ON FILE |
| ADAM CRAWLEY | ON FILE |
| ADAM CREIGHTON | ON FILE |
| ADAM CRIMI | ON FILE |
| ADAM CRINS | ON FILE |
| ADAM CRITTENDEN | ON FILE |
| ADAM CRON | ON FILE |
| ADAM CRON | ON FILE |
| ADAM CRONKHITE | ON FILE |
| ADAM CROSS | ON FILE |
| ADAM CROWE | ON FILE |
| ADAM CROWELL | ON FILE |
| ADAM CROWSTON | ON FILE |
| ADAM CUDWORTH | ON FILE |
| ADAM CULLER | ON FILE |
| ADAM CUMAS | ON FILE |
| ADAM CUMMINS | ON FILE |
| ADAM CURKPATRICK | ON FILE |
| ADAM CURRY | ON FILE |
| Adam Curry | adam.curry@live.com |
| ADAM CURTIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM CUSHMAN | ON FILE |
| ADAM CZAKON | ON FILE |
| ADAM CZEKANOWSKI | ON FILE |
| ADAM CZESLAW KOWALIK | ON FILE |
| Adam D Button | adbutton@yahoo.com |
| ADAM DAHL | ON FILE |
| ADAM DALL | ON FILE |
| ADAM DALLEY | ON FILE |
| ADAM DALTON | ON FILE |
| ADAM DANG | ON FILE |
| ADAM DANIEL GRIFKA | ON FILE |
| ADAM DANIEL JOHNSON | ON FILE |
| ADAM DANIEL ZABINSKY | ON FILE |
| ADAM DANIS | ON FILE |
| ADAM DARREN NOVEK | ON FILE |
| ADAM DAVENPORT | ON FILE |
| ADAM DAVENPORT | ON FILE |
| ADAM DAVID | ON FILE |
| ADAM DAVID BENSON | ON FILE |
| ADAM DAVID CURRIER | ON FILE |
| ADAM DAVID DOWDY | ON FILE |
| ADAM DAVID FRITZ | ON FILE |
| ADAM DAVID ROPER | ON FILE |
| ADAM DAVIDSON | ON FILE |
| Adam Davis | ON FILE |
| ADAM DAVIS | ON FILE |
| ADAM DAVIS | ON FILE |
| ADAM DAVIS | ON FILE |
| ADAM DAVIS | ON FILE |
| ADAM DAVIS | ON FILE |
| ADAM DAVIS | ON FILE |
| ADAM DAVIS | ON FILE |
| ADAM DAVIS | ON FILE |
| ADAM DAY | ON FILE |
| ADAM DAYMON | ON FILE |
| ADAM DE PASQUALE | ON FILE |
| ADAM DE WITT | ON FILE |
| ADAM DEAN RUDDERHAM | ON FILE |
| ADAM DEBNAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ADAM DEBOWSKI | ON FILE |
| ADAM DEBRUIN | ON FILE |
| ADAM DEBUYSSCHER | ON FILE |
| ADAM DECK | ON FILE |
| ADAM DEEDIGAN | ON FILE |
| ÁDÁM DEMETER | ON FILE |
| ADAM DENNA | ON FILE |
| ADAM DEPASS | ON FILE |
| ADAM DERENNE | ON FILE |
| ADAM DESKUS | ON FILE |
| ADAM DESNOES | ON FILE |
| ADAM DEXTER | ON FILE |
| ADAM DI RE | ON FILE |
| ADAM DIAMOND | ON FILE |
| ADAM DICK | ON FILE |
| ADAM DICKINSON | ON FILE |
| ADAM DINSDALE | ON FILE |
| ADAM DIRKS | ON FILE |
| ADAM DISHY | ON FILE |
| ADAM DITTMANN | ON FILE |
| Adam Divardo | ON FILE |
| Adam Divardo | ON FILE |
| ADAM DIVARDO | ON FILE |
| ADAM DJEDOVIC | ON FILE |
| ADAM DJERBOUA | ON FILE |
| ADAM DODDS | ON FILE |
| ADAM DOHERTY | ON FILE |
| ADAM DOMINE | ON FILE |
| ADAM DORENFELD | ON FILE |
| ADAM DORRANCE | ON FILE |
| ADAM DORSEY | ON FILE |
| ADAM DORSEY | ON FILE |
| ADAM DOSTAL | ON FILE |
| ADAM DOUGLAS EMSHWILLER | ON FILE |
| Adam Douglass Emshwiller | emshhh@gmail.com |
| ADAM DOWNEY | ON FILE |
| ADAM DOWNEY | ON FILE |
| ADAM DOXTATER | ON FILE |
| ADAM DREIER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM DROLET | ON FILE |
| ADAM DUBE | ON FILE |
| ADAM DUDDY | ON FILE |
| ADAM DUDECK | ON FILE |
| ADAM DUERSCHMIDT | ON FILE |
| ADAM DUFLEY | ON FILE |
| ÁDÁM DÜH | ON FILE |
| ADAM DUITS | ON FILE |
| Adam Duke | ON FILE |
| ADAM DULBERGER | ON FILE |
| ADAM DUNNING | ON FILE |
| ADAM DURANTE | ON FILE |
| ADAM DUSTIN GREGG | ON FILE |
| ADAM DUTCHAK | ON FILE |
| ADAM DUVANDER | ON FILE |
| ADAM DVOŘÁK | ON FILE |
| ADAM DYLA | ON FILE |
| ADAM DYSON | ON FILE |
| ADAM DZADONY | ON FILE |
| ADAM DZIEDZIC | ON FILE |
| ADAM DZIELICKI | ON FILE |
| ADAM E SAWCHUK | ON FILE |
| ADAM EARL BUCHOLZ | ON FILE |
| ADAM EDENS | ON FILE |
| ADAM EDWARD INGLE | ON FILE |
| ADAM EDWARD PRITZKER | ON FILE |
| ADAM EDWARDS | ON FILE |
| Adam Edwin Davenport | ON FILE |
| ADAM EFTINK | ON FILE |
| ADAM EGAN | ON FILE |
| ADAM EKBERG | ON FILE |
| ADAM EL KOMMOS | ON FILE |
| ADAM ELDON | ON FILE |
| ADAM ELDRIDGE | ON FILE |
| ADAM ELHAJJ | ON FILE |
| Adam Elimelech | ON FILE |
| ADAM ELIMELECH | ON FILE |
| ADAM ELIOT ZERKEL | ON FILE |
| ADAM ELIOTT GULLEDGE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM ELLENBERGER | ON FILE |
| ADAM ELLIOTT | ON FILE |
| ADAM ELLIS | ON FILE |
| ADAM ELLIS | ON FILE |
| ADAM ELLSWORTH | ON FILE |
| ADAM ELMORE | ON FILE |
| ADAM ELMOSTEHI | ON FILE |
| ADAM ELPINSSO | ON FILE |
| ADAM ELROD | ON FILE |
| ADAM ELYAHOU | ON FILE |
| ADAM ENAMORADO | ON FILE |
| ADAM ENDEAN | ON FILE |
| ADAM ENGEL | ON FILE |
| ADAM ENGELHARD | ON FILE |
| ADAM ENGLEBERT | ON FILE |
| ADAM ENGLISH | ON FILE |
| ADAM ENNIS | ON FILE |
| ADAM ENTWISTLE | ON FILE |
| ADAM ERIC OBERLIN LARSON | ON FILE |
| ADAM ERIC WINTER | ON FILE |
| ADAM ERICKSON | ON FILE |
| ADAM ERICKSON | ON FILE |
| ADAM ERNST | ON FILE |
| ADAM ESKRIDGE | ON FILE |
| ADAM ESPINOZA | ON FILE |
| ADAM ESTRIN | ON FILE |
| ADAM EVA | ON FILE |
| ADAM EVERILL | ON FILE |
| ADAM FÁBRY | ON FILE |
| ADAM FAHIE | ON FILE |
| ADAM FAHMI | ON FILE |
| ADAM FAINMAN | ON FILE |
| ADAM FAIRBAIRN | ON FILE |
| ADAM FAIRUZ | ON FILE |
| ADAM FALLON | ON FILE |
| ADAM FALOSSI | ON FILE |
| ADAM FARIS | ON FILE |
| ADAM FARKAS | ON FILE |
| ADAM FARMER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM FARNSWORTH | ON FILE |
| ADAM FAROUQ | ON FILE |
| ADAM FATTAH | ON FILE |
| ADAM FAY | ON FILE |
| ADAM FAZEEL | ON FILE |
| ADAM FEIFEL | ON FILE |
| ADAM FEKETE | ON FILE |
| ÁDÁM FEKETE | ON FILE |
| ADAM FELDMAN | ON FILE |
| ADAM FELDTKELLER | ON FILE |
| Adam Feldtkeller | afeld1310@gmail.com |
| ADAM FENNELL | ON FILE |
| ADAM FERCAK | ON FILE |
| ADAM FERGUSON | ON FILE |
| ADAM FERGUSON | ON FILE |
| ADAM FERGUSON | ON FILE |
| ADAM FERGUSON | ON FILE |
| ADAM FERLAINO | ON FILE |
| ADAM FERLET | ON FILE |
| ADAM FERNANDEZ | ON FILE |
| ADAM FERRIER | ON FILE |
| ADAM FERRO | ON FILE |
| ADAM FERSHKO | ON FILE |
| ADAM FICKLE | ON FILE |
| ADAM FIDDLER | ON FILE |
| ADAM FIFFLES | ON FILE |
| ADAM FIGURSKI | ON FILE |
| ADAM FILIPOVICH | ON FILE |
| ADAM FINGER | ON FILE |
| ADAM FINK | ON FILE |
| ADAM FISHER | ON FILE |
| ADAM FISHER | ON FILE |
| ADAM FITCH | ON FILE |
| ADAM FITZPATRICK | ON FILE |
| ADAM FLESHER | ON FILE |
| ADAM FLETCHER | ON FILE |
| ADAM FLETCHER | ON FILE |
| ADAM FLINN | ON FILE |
| ADAM FLORES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM FÓJCIK | ON FILE |
| ADAM FOLWARCZNY | ON FILE |
| ADAM FOLZ | ON FILE |
| ADAM FORTE | ON FILE |
| ADAM FORTIN | ON FILE |
| ADAM FORTUNA | ON FILE |
| ADAM FOVENT | ON FILE |
| ADAM FOX | ON FILE |
| ADAM FOX | ON FILE |
| ADAM FOX | ON FILE |
| ADAM FOXWORTH | ON FILE |
| ADAM FRAHM | ON FILE |
| ADAM FRAKES | ON FILE |
| ADAM FRAM | ON FILE |
| ADAM FRAME | ON FILE |
| ADAM FRANCE | ON FILE |
| ADAM FRANCIS | ON FILE |
| ADAM FRANCKI | ON FILE |
| ADAM FRANK MOMOTIUK | ON FILE |
| ADAM FRANKEL | ON FILE |
| Adam Frankel | adam.james.frankel@gmail.com |
| ADAM FRANKLIN | ON FILE |
| ADAM FRANO | ON FILE |
| ADAM FRANZ SONNBERGER | ON FILE |
| ADAM FREDERICK WESTON | ON FILE |
| ADAM FREDERICKS | ON FILE |
| ADAM FREDRICK | ON FILE |
| ADAM FREEBURN | ON FILE |
| ADAM FREEDMAN | ON FILE |
| ADAM FREEMAN | ON FILE |
| ADAM FRETWELL | ON FILE |
| ADAM FRISINGER | ON FILE |
| ADAM FROST | ON FILE |
| ADAM FROST | ON FILE |
| ADAM FROST | ON FILE |
| ADAM FSEISI | ON FILE |
| ADAM FUNDERBURK | ON FILE |
| ADAM FUNK | ON FILE |
| ADAM FUQUA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM FYFE | ON FILE |
| ADAM FYFFE | ON FILE |
| ADAM GABAI | ON FILE |
| ADAM GABEL | ON FILE |
| ADAM GABRIEL | ON FILE |
| ADAM GACZYNSKI | ON FILE |
| ADAM GAHAGAN | ON FILE |
| Adam Gahagan | adamhgahagan@gmail.com |
| ADAM GAIA | ON FILE |
| ADAM GALANFFY | ON FILE |
| ADAM GALANTI | ON FILE |
| ADAM GALOPPA | ON FILE |
| ADAM GALOTTI | ON FILE |
| ADAM GAMBUZZA | ON FILE |
| ADAM GAMWELL | ON FILE |
| ADAM GARCIA | ON FILE |
| ADAM GARDNER | ON FILE |
| ADAM GARSTKA | ON FILE |
| ADAM GARTH | ON FILE |
| ADAM GASPARRE | ON FILE |
| ADAM GAULKE | ON FILE |
| ÁDÁM GAVALDI | ON FILE |
| ADAM GAWNE | ON FILE |
| ADAM GEBALA | ON FILE |
| ADAM GEBARIN | ON FILE |
| ADAM GEHMAN | ON FILE |
| ADAM GEHRKE | ON FILE |
| ADAM GELLE | ON FILE |
| ADAM GELLER | ON FILE |
| ADAM GELLERT | ON FILE |
| ADAM GENTLE | ON FILE |
| ADAM GEORGE BLAKE | ON FILE |
| ADAM GEPFORD | ON FILE |
| ADAM GERALD HOSKINS | ON FILE |
| ADAM GERARD DE BRUIN | ON FILE |
| ADAM GERBENS | ON FILE |
| ADAM GERLACH | ON FILE |
| ADAM GERNERD | ON FILE |
| ADAM GERRALD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM GERSH | ON FILE |
| ADAM GHAHRAMANI | ON FILE |
| ADAM GHOUBALI | ON FILE |
| ADAM GI | ON FILE |
| ADAM GIANETTI | ON FILE |
| ADAM GIBSON | ON FILE |
| Adam Gibson | ON FILE |
| ADAM GIDASI | ON FILE |
| ADAM GILBERT | ON FILE |
| ADAM GILILOV | ON FILE |
| ADAM GILLIAM | ON FILE |
| ADAM GILLIS | ON FILE |
| ADAM GILMORE | ON FILE |
| ADAM GINCHEREAU | ON FILE |
| ADAM GIRARD | ON FILE |
| ADAM GIRARDOT | ON FILE |
| ADAM GIVEN THENGA | ON FILE |
| ADAM GLAUDE | ON FILE |
| ADAM GLENOS | ON FILE |
| ADAM GODLEWSKI | ON FILE |
| ADAM GOERGENS | ON FILE |
| ADAM GOETZ | ON FILE |
| ADAM GOFF | ON FILE |
| ADAM GOFF | ON FILE |
| ADAM GOGA | ON FILE |
| ADAM GOINGS | ON FILE |
| ADAM GOINS | ON FILE |
| ADAM GOLDSMITH | ON FILE |
| ADAM GOMEZ | ON FILE |
| ÁDÁM GÖNCZI | ON FILE |
| ADAM GOOD | ON FILE |
| ADAM GOOD | ON FILE |
| ADAM GOODE | ON FILE |
| ADAM GORDON | ON FILE |
| ADAM GORM HOFFMANN | ON FILE |
| ADAM GORNIAK | ON FILE |
| ADAM GORODESKY | ON FILE |
| ADAM GORZ | ON FILE |
| ADAM GOSSAI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM GOTELLI | ON FILE |
| ADAM GRABFELDER | ON FILE |
| ADAM GRABOWSKI | ON FILE |
| ADAM GRACZYK | ON FILE |
| ADAM GRAEBER | ON FILE |
| ADAM GRAHAM PARR | ON FILE |
| ADAM GRANBACK | ON FILE |
| ADAM GRANT | ON FILE |
| ADAM GRANT | ON FILE |
| ADAM GRANT | ON FILE |
| ADAM GRAY | ON FILE |
| ADAM GRECNAR | ON FILE |
| ADAM GREEK | ON FILE |
| ADAM GREEN | ON FILE |
| ADAM GREEN | ON FILE |
| ADAM GREENBERG | ON FILE |
| ADAM GREENE | ON FILE |
| ADAM GREENE | ON FILE |
| ADAM GREENFIELD | ON FILE |
| ADAM GREENWALD | ON FILE |
| ADAM GREER | ON FILE |
| ADAM GREER | ON FILE |
| ADAM GREER FLIGSTEN | ON FILE |
| ADAM GREGORY | ON FILE |
| ADAM GREGORY MUEHLBACH | ON FILE |
| ADAM GREIS | ON FILE |
| Adam Greis | adamgreis17@gmail.com |
| ADAM GRELL | ON FILE |
| ADAM GRIFFIN | ON FILE |
| ADAM GRIFFITH | ON FILE |
| ADAM GRIFFITH | ON FILE |
| ADAM GROCHOWSKI | ON FILE |
| ADAM GROCHOWSKI | ON FILE |
| ADAM GRODAHL | ON FILE |
| ADAM GRODIN | ON FILE |
| ADAM GRODZICKI | ON FILE |
| ADAM GRONAU | ON FILE |
| ADAM GROOM | ON FILE |
| ADAM GROOM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM GROULX | ON FILE |
| ADAM GRUNT | ON FILE |
| ADAM GRUSZKA | ON FILE |
| ADAM GRYB | ON FILE |
| ADAM GUTHRIE | ON FILE |
| ADAM GUTLOFF | ON FILE |
| ADAM GUTTADAURO | ON FILE |
| ADAM GUZZETTA | ON FILE |
| ADAM GWOZDZ | ON FILE |
| ADAM GYEPESI | ON FILE |
| ADAM HABELA | ON FILE |
| ADAM HABIB DIRHOUSSI | ON FILE |
| ADAM HADFIELD | ON FILE |
| ADAM HAER | ON FILE |
| ADAM HAKIM | ON FILE |
| ÁDÁM HALÁSZ | ON FILE |
| ADAM HALICKI | ON FILE |
| ADAM HALL | ON FILE |
| ADAM HALL | ON FILE |
| ADAM HALL | ON FILE |
| Adam Hall | adamfhall@gmail.com |
| ADAM HALPER | ON FILE |
| ADAM HAMILTON | ON FILE |
| ADAM HAMRICK | ON FILE |
| ADAM HANCOCK | ON FILE |
| ADAM HANCOCK | ON FILE |
| ADAM HANDJA | ON FILE |
| ADAM HANDS | ON FILE |
| ADAM HANSEN | ON FILE |
| Adam Hanson | ON FILE |
| ADAM HARDEN | ON FILE |
| ADAM HARDER | ON FILE |
| ADAM HARFORD | ON FILE |
| ADAM HARIS | ON FILE |
| ADAM HARMEY | ON FILE |
| ADAM HARMON | ON FILE |
| ADAM HAROLD MOORE | ON FILE |
| ADAM HARRIS | ON FILE |
| ADAM HARRIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ADAM HARRISON | ON FILE |
| ADAM HARRISON | ON FILE |
| ADAM HARTEAU | ON FILE |
| ADAM HARTLEY | ON FILE |
| ADAM HARTNETT | ON FILE |
| ADAM HARTWICK | ON FILE |
| ADAM HARVEY | ON FILE |
| ADAM HASAN | ON FILE |
| ADAM HASS | ON FILE |
| ADAM HASSAN | ON FILE |
| ADAM HASSAN | ON FILE |
| ADAM HAUCK | ON FILE |
| ADAM HAVEL | ON FILE |
| ADAM HAVEL | ON FILE |
| ADAM HAYES | ON FILE |
| ADAM HAYHOW | ON FILE |
| ADAM HAYHURST | ON FILE |
| ADAM HAYWOOD | ON FILE |
| ADAM HAZELDENE | ON FILE |
| ADAM HAZLEEM | ON FILE |
| ADAM HAZLETT | ON FILE |
| ADAM HEAD | ON FILE |
| ADAM HEATHCOCK | ON FILE |
| ADAM HEBERT | ON FILE |
| ADAM HEDER | ON FILE |
| ADAM HEIKEN | ON FILE |
| ADAM HEINS | ON FILE |
| ADAM HEISSERER | ON FILE |
| ADAM HEIVERT TAYLOR | ON FILE |
| ADAM HELENOWSKI | ON FILE |
| ADAM HELFGOTT | ON FILE |
| ADAM HELLER | ON FILE |
| ADAM HELLER | ON FILE |
| ADAM HELMI | ON FILE |
| ADAM HELSTED | ON FILE |
| ADAM HENDERSON | ON FILE |
| ADAM HENDRIX | ON FILE |
| ADAM HENRY | ON FILE |
| ADAM HEPBURN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ADAM HERBES | ON FILE |
| ADAM HERNANDEZ | ON FILE |
| ADAM HERRMANN | ON FILE |
| ADAM HERTHER | ON FILE |
| ADAM HETTINGER | ON FILE |
| ADAM HEUPEL | ON FILE |
| ADAM HEWITT | ON FILE |
| ADAM HEY | ON FILE |
| ADAM HIBSCH | ON FILE |
| ADAM HICKEY | ON FILE |
| ADAM HICKS | ON FILE |
| ADAM HICKS | ON FILE |
| ADAM HILL | ON FILE |
| ADAM HILL | ON FILE |
| ADAM HILL | ON FILE |
| Adam Hill | adadhill@gmail.com |
| ADAM HILLIARD | ON FILE |
| ADAM HIMENO | ON FILE |
| ADAM HIRSCH | ON FILE |
| ADAM HIRSCHY | ON FILE |
| ADAM HLAVATÝ | ON FILE |
| ADAM HO | ON FILE |
| ADAM HOAK | ON FILE |
| ADAM HODGDON | ON FILE |
| ADAM HOFFMAN | ON FILE |
| ADAM HOLÁNEK | ON FILE |
| ADAM HOLCOMB | ON FILE |
| ADAM HOLE | ON FILE |
| ADAM HOLLANDER | ON FILE |
| ADAM HOLLENBERG | ON FILE |
| ADAM HOLLINGS | ON FILE |
| ADAM HOLOUBEK | ON FILE |
| ADAM HOLT | ON FILE |
| ADAM HOLYNATY | ON FILE |
| ADAM HONEYCUTT | ON FILE |
| ADAM HONEYCUTT | hammeofmight@gmail.com |
| ADAM HONEYCUTT | hammerofmight@gmail.com |
| ADAM HOOD | ON FILE |
| ADAM HOPKINS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM HORECKI | ON FILE |
| ADAM HOREJSI | ON FILE |
| ADAM HORRIGAN | ON FILE |
| ADAM HORTON | ON FILE |
| ADAM HORVATH | ON FILE |
| ADAM HORVATH | ON FILE |
| ADAM HORVATH | ON FILE |
| ADAM HORVATH | ON FILE |
| ADAM HOTSON | ON FILE |
| ADAM HOUCK | ON FILE |
| Adam Houck | houck887@gmail.com |
| ADAM HOURMAT ALLAH | ON FILE |
| ADAM HOWARD | ON FILE |
| ADAM HOWARTH | ON FILE |
| ADAM HOWELL | ON FILE |
| ADAM HOWELL | ON FILE |
| ADAM HOWELL | ON FILE |
| ADAM HROMÁDKO | ON FILE |
| ADAM HROMÁDKO | ON FILE |
| ADAM HRON | ON FILE |
| ADAM HRUSKA | ON FILE |
| ADAM HUANG | ON FILE |
| ADAM HUDÁK | ON FILE |
| ADAM HUDSON | ON FILE |
| ADAM HUFF | ON FILE |
| ADAM HUGHES | ON FILE |
| ADAM HUGHES | ON FILE |
| ADAM HUGHES | ON FILE |
| ADAM HULETTE | ON FILE |
| ADAM HUNEYCUTT | ON FILE |
| ADAM HUNT-AHLERS | ON FILE |
| ADAM HUNTER | ON FILE |
| ADAM HUNTER | ON FILE |
| ADAM HURLBERT | ON FILE |
| ADAM HURWITZ | ON FILE |
| ADAM HUSKE | ON FILE |
| ADAM HUSSAIN | ON FILE |
| ADAM HUXLEY | ON FILE |
| ADAM HYNES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM IDONE | ON FILE |
| ADAM IERSTON | ON FILE |
| ÁDÁM IGAZ | ON FILE |
| ÁDÁM ILLÉS | ON FILE |
| ADAM ILYAS | ON FILE |
| ADAM IMRI | ON FILE |
| ADAM INGATE | ON FILE |
| ADAM INGERSOLL | ON FILE |
| Adam Ingle | bobmaloogaoncampus@gmail.com |
| ADAM INTAHAMAR@GMAIL.COM | ON FILE |
| ADAM IRELAND | ON FILE |
| ADAM IRELAND | ON FILE |
| ADAM IRELAND | ON FILE |
| ADAM ISMAIL | ON FILE |
| ADAM ISMAIL | ON FILE |
| ÁDÁM ISTVÁN SZŰCS | ON FILE |
| ADAM ITEM | ON FILE |
| ADAM ITKOFF | ON FILE |
| ADAM J BROOKS | ON FILE |
| ADAM J FEDOSZ | ON FILE |
| ADAM J GUSICK | ON FILE |
| ADAM J KAYSER | ON FILE |
| ADAM J KING | ON FILE |
| ADAM J SULKOWSKI | ON FILE |
| ADAM J VELEZ | ON FILE |
| ADAM JACE COWLEY | ON FILE |
| ADAM JACKSON | ON FILE |
| ADAM JACKSON | ON FILE |
| ADAM JACKSON | ON FILE |
| ADAM JACOB GRUNSETH | ON FILE |
| ADAM JACOBINI | ON FILE |
| ADAM JACOBOWITZ | ON FILE |
| ADAM JACOBS | ON FILE |
| ADAM JACOBSON | ON FILE |
| ADAM JAKE IRELAND | ON FILE |
| ADAM JAKE IRELAND | ON FILE |
| ADAM JAKE IRELAND | ON FILE |
| ADAM JALAL | ON FILE |
| ADAM JAMA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM JAMES | ON FILE |
| ADAM JAMES | ON FILE |
| ADAM JAMES | ON FILE |
| Adam James | teasdale.adamjames@gmail.com |
| ADAM JAMES AUDLEY | ON FILE |
| ADAM JAMES BUNCH | ON FILE |
| ADAM JAMES LUDDEN | ON FILE |
| ADAM JAMES MILLER | ON FILE |
| ADAM JAMES WEIGOLD | ON FILE |
| ADAM JAMISON EGGE | ON FILE |
| ADAM JANKECH | ON FILE |
| ADAM JANKOVYCH | ON FILE |
| ADAM JARED RIBACK | ON FILE |
| ADAM JAROŠ | ON FILE |
| ADAM JAROSZEWICZ | ON FILE |
| ADAM JAROSZEWSKI | ON FILE |
| ADAM JASA | ON FILE |
| ADAM JASKOWIAK | ON FILE |
| ADAM JASON WAX | ON FILE |
| ADAM JAZWIECKI | ON FILE |
| ADAM JENDYKIEWICZ | ON FILE |
| ADAM JENEBY | ON FILE |
| ADAM JENKINS | ON FILE |
| ADAM JENKINS | ON FILE |
| ADAM JENNINGS | ON FILE |
| ADAM JERZY KOPEC | ON FILE |
| ADAM JETER | ON FILE |
| ADAM JETT | ON FILE |
| ADAM JEZEK | ON FILE |
| ADAM JOHN | ON FILE |
| ADAM JOHN ARNETT | ON FILE |
| ADAM JOHN BOLTZ | ON FILE |
| ADAM JOHN D’ARCY | ON FILE |
| ADAM JOHN FOLTZ | ON FILE |
| ADAM JOHN KANE | ON FILE |
| ADAM JOHN WESSELINK | ON FILE |
| ADAM JOHN ZIMMER | ON FILE |
| ADAM JOHNS | ON FILE |
| ADAM JOHNSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM JOHNSON | ON FILE |
| ADAM JOHNSON | ON FILE |
| ADAM JOHNSON | ON FILE |
| ADAM JOHNSON | ON FILE |
| ADAM JOHNSON | ON FILE |
| ADAM JONES | ON FILE |
| ADAM JONES | ON FILE |
| ADAM JONES | ON FILE |
| Adam Jordan | ON FILE |
| ADAM JORDAN | ON FILE |
| Adam Jordan | adamjljordan@gmail.com |
| ADAM JOSCELYNE | ON FILE |
| ADAM JOSEPH BEATTY | ON FILE |
| ADAM JOSEPH ELIAS | ON FILE |
| ADAM JOSEPH GOLDSTEIN | ON FILE |
| ADAM JOSEPH LANGE | ON FILE |
| ADAM JOSEPH MARIK | ON FILE |
| ADAM JOSEPH SCHNEIDER | ON FILE |
| ADAM JOSEPH STOLER | ON FILE |
| ADAM JOSEPH TALMAN | ON FILE |
| ADAM JOSLING | ON FILE |
| ADAM JOVIC | ON FILE |
| ADAM JUCHNIEWICZ | ON FILE |
| ADAM JUEL BLICHER | ON FILE |
| ADAM JUNG | ON FILE |
| ADAM JURAK | ON FILE |
| ADAM JURCZYK | ON FILE |
| ADAM JURÍČEK | ON FILE |
| ADAM JUSTICE | ON FILE |
| ADAM JUSTIN BOYD | ON FILE |
| ADAM JUSTIN CHENOWITH | ON FILE |
| Adam Justin Whittle | adamjwhittle@hotmail.com |
| ADAM KABAK | ON FILE |
| ADAM KACZMARZ | ON FILE |
| ADAM KADAR | ON FILE |
| ADAM KAI CHIN WHONG | ON FILE |
| ADAM KALIVODA | ON FILE |
| ADAM KAŁUŻNY | ON FILE |
| ADAM KAMBEITZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM KAMINSKI | ON FILE |
| ADAM KAMINSKI | ON FILE |
| ADAM KAMPSCHROEDER | ON FILE |
| ADAM KAMY TRIUMFANTE | ON FILE |
| ADAM KANCERSKI | ON FILE |
| ADAM KANGAS | ON FILE |
| ADAM KANNHEISER | ON FILE |
| ADAM KANSTRUP HVIID | ON FILE |
| ADAM KAPALA | ON FILE |
| ADAM KAPETA | ON FILE |
| ADAM KAPLAN | ON FILE |
| ADAM KAPLAN | ON FILE |
| ADAM KARABINOŠ | ON FILE |
| ADAM KARBA | ON FILE |
| ADAM KASNER | ON FILE |
| ADAM KASPROWICZ | ON FILE |
| ADAM KATH | ON FILE |
| ADAM KAUFFMAN | ON FILE |
| ADAM KAUFFMAN | ON FILE |
| ADAM KAUFMAN | ON FILE |
| Adam Kaufman | adamrk103@gmail.com |
| ADAM KAUPISCH | ON FILE |
| Adam Kaupisch | akaupisch@gmail.com |
| ADAM KAZI | ON FILE |
| Adam Kedzierski | ON FILE |
| ADAM KEEP | ON FILE |
| ADAM KEIM | ON FILE |
| ADAM KEJDANA | ON FILE |
| ADAM KELKER | ON FILE |
| ADAM KELL | ON FILE |
| ADAM KELLEY | ON FILE |
| ADAM KELLEY | ON FILE |
| ADAM KELLY | ON FILE |
| ADAM KELLY | ON FILE |
| ADAM KELSCH | ON FILE |
| ADAM KEMP | ON FILE |
| ADAM KENDRIX | ON FILE |
| ADAM KENNA | ON FILE |
| ADAM KENNEDY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM KEOGH | ON FILE |
| ADAM KEPINSKI | ON FILE |
| ADAM KERN | ON FILE |
| ADAM KESSLER | ON FILE |
| ADAM KESSLER | ON FILE |
| Adam Kestle | ON FILE |
| ADAM KEVIN POWELL | ON FILE |
| ADAM KEY | ON FILE |
| ADAM KHALFALLA | ON FILE |
| ADAM KHOO | ON FILE |
| ADAM KIDD | ON FILE |
| ADAM KIDMAN | ON FILE |
| ADAM KIEHNA | ON FILE |
| ADAM KIERSTEAD | ON FILE |
| ADAM KILLIAN | ON FILE |
| ÁDÁM KILVINGER | ON FILE |
| ADAM KIM | ON FILE |
| ADAM KING | ON FILE |
| ADAM KING | ON FILE |
| ADAM KING | ON FILE |
| ADAM KING | ON FILE |
| ADAM KINNEY | ON FILE |
| ADAM KINZER | ON FILE |
| ADAM KIRBY | ON FILE |
| ADAM KIRK | ON FILE |
| ADAM KIRR | ON FILE |
| ADAM KISIELEWSKI | ON FILE |
| ÁDÁM KISS | ON FILE |
| Adam Kitain | ON FILE |
| ADAM KITAIN | ON FILE |
| ADAM KJAR | ON FILE |
| ADAM KLANICA | ON FILE |
| ADAM KLEIFIELD | ON FILE |
| ADAM KLEIN | ON FILE |
| ADAM KLEIN | ON FILE |
| ADAM KLINE | ON FILE |
| ADAM KLOSTER | ON FILE |
| ADAM KLOTZEK | ON FILE |
| ADAM KNIEC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM KNIGHT | ON FILE |
| ADAM KNOX | ON FILE |
| ADAM KOCHAN | ON FILE |
| ADAM KOCKELBERGH | ON FILE |
| ADAM KOCSIS | ON FILE |
| ADAM KOE | ON FILE |
| ADAM KOENIG | ON FILE |
| ADAM KOK | ON FILE |
| ADAM KOK | ON FILE |
| ADAM KOKA | ON FILE |
| ADAM KONDOR | ON FILE |
| Adam KoneÄnÃ½ | ON FILE |
| ADAM KONEČNÝ | ON FILE |
| ADAM KÖNIG | ON FILE |
| ADAM KOPACZ | ON FILE |
| ADAM KOPECKÝ | ON FILE |
| ADAM KOPF | ON FILE |
| ADAM KOPRIVA | ON FILE |
| ADAM KORMAN | ON FILE |
| ADAM KORNER | ON FILE |
| ADAM KORNFIELD | ON FILE |
| ADAM KORNMEHL | ON FILE |
| ADAM KOSEMPEL | ON FILE |
| ADAM KOTELES | ON FILE |
| ADAM KOTLARSKI | ON FILE |
| ADAM KOVACS | ON FILE |
| ADAM KOVÁŘ | ON FILE |
| ADAM KOVITZ | ON FILE |
| ADAM KOZA | ON FILE |
| ADAM KOZIAK | ON FILE |
| ADAM KOZINA | ON FILE |
| ADAM KOZŁOWSKI | ON FILE |
| ADAM KOZUSNIK | ON FILE |
| ADAM KRAL | ON FILE |
| ADAM KRAMER | ON FILE |
| ADAM KRAMPF | ON FILE |
| ADAM KRAWIEL | ON FILE |
| ADAM KRISTENSEN | ON FILE |
| ADAM KROGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM KRONENBERGER | ON FILE |
| ADAM KRŠIAK | ON FILE |
| ADAM KRUSZEWSKI | ON FILE |
| ADAM KRYNSKI | ON FILE |
| ADAM KRYSKOW | ON FILE |
| ADAM KRYŠTOF | ON FILE |
| ADAM KUČERA | ON FILE |
| ADAM KUCHARUK | ON FILE |
| ADAM KUHN | ON FILE |
| ADAM KUHN | ON FILE |
| ADAM KUKLA | ON FILE |
| ADAM KUROSINSKI | ON FILE |
| ADAM KURZOK | ON FILE |
| ADAM KUTNICK | ON FILE |
| Adam Kutnick | kf3iw9ny8hzke0z5srzg2e74p2k9wv61tvxqklat@protonmail.com |
| ADAM KUŽELKA | ON FILE |
| ADAM KVINTA | ON FILE |
| ADAM L BROMBERG | ON FILE |
| ADAM L JANTZI | ON FILE |
| ADAM L'EPISCOPO | ON FILE |
| ADAM LABÁT | ON FILE |
| ADAM LABÁT | ON FILE |
| ADAM LABBAD | ON FILE |
| ADAM LACEY | ON FILE |
| ADAM LACEY | ON FILE |
| ADAM LACY | ON FILE |
| ADAM LACY | ON FILE |
| ADAM LAFRANCE | ON FILE |
| ADAM LALL | ON FILE |
| ADAM LAMBERT | ON FILE |
| ADAM LAMBERT | ON FILE |
| ADAM LAMBOURNE | ON FILE |
| ADAM LAMON | ON FILE |
| ADAM LAMPART | ON FILE |
| ADAM LANE | ON FILE |
| ADAM LANGDREN | ON FILE |
| ADAM LÅNGSJÖ | ON FILE |
| ADAM LANGSTON | ON FILE |
| ADAM LANTELME | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM LAPOINTE | ON FILE |
| ADAM LAPOINTE | ON FILE |
| ADAM LAREDO | ON FILE |
| ADAM LAROSA | ON FILE |
| ADAM LARS HANSEN | ON FILE |
| ADAM LASHER | ON FILE |
| ADAM LASKOWSKI | ON FILE |
| ADAM LASMAN | ON FILE |
| ADAM LASZUK | ON FILE |
| ADAM LATIFF | ON FILE |
| ADAM LAW | ON FILE |
| ADAM LAWRENCE | ON FILE |
| ADAM LAWRENCE TRUSSA | ON FILE |
| ADAM LAZAROU | ON FILE |
| ADAM LEATHERBY | ON FILE |
| ADAM LEAVESLEY | ON FILE |
| ADAM LEBENSTEIN | ON FILE |
| ADAM LEBLANC | ON FILE |
| ADAM LEDINGHAM | ON FILE |
| ADAM LEE | ON FILE |
| ADAM LEE | ON FILE |
| ADAM LEE GREENMAN | ON FILE |
| ADAM LEE HOOVER | ON FILE |
| ADAM LEE HRABOVSKY | ON FILE |
| ADAM LEE SOON | ON FILE |
| ADAM LEE STEPHENSON | ON FILE |
| ADAM LEEB | ON FILE |
| Adam Leeb | iam@adamleeb.com |
| ADAM LEECE | ON FILE |
| ADAM LEFFLER | ON FILE |
| ADAM LEHWALD | ON FILE |
| ADAM LELIEVELD | ON FILE |
| ADAM LEMIC | ON FILE |
| ADAM LENCHNER | ON FILE |
| ADAM LEONARD | ON FILE |
| ADAM LEONG WAI YIN | ON FILE |
| ADAM LERBECH | ON FILE |
| ADAM LESHAW | ON FILE |
| ADAM LEŚKIEWICZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM LESLIE GOCK | ON FILE |
| ADAM LESZEK PIWOWARCZYK | ON FILE |
| ADAM LEUNG | ON FILE |
| ADAM LEVASSEUR | ON FILE |
| ADAM LEVAY | ON FILE |
| ADAM LEVI | ON FILE |
| ADAM LEVINE | ON FILE |
| ADAM LEVINSON | ON FILE |
| ADAM LEVITT | ON FILE |
| ADAM LEVY | ON FILE |
| ADAM LIANG | ON FILE |
| ADAM LIERMANN | ON FILE |
| ADAM LILE | ON FILE |
| ADAM LIN | ON FILE |
| ADAM LINDHOLM | ON FILE |
| ADAM LING | ON FILE |
| ADAM LINSSEN | ON FILE |
| ADAM LIPSKI | ON FILE |
| ADAM LITTLE | ON FILE |
| ADAM LITTMAN | ON FILE |
| ADAM LIVI | ON FILE |
| ADAM LIZINKIEWICZ | ON FILE |
| ADAM LLOYD | ON FILE |
| ADAM LOCK | ON FILE |
| ADAM LOCKE | ON FILE |
| ADAM LOCKLIN | ON FILE |
| ADAM LOFFER | ON FILE |
| ADAM LOGAN | ON FILE |
| ADAM LOHREY | ON FILE |
| ADAM LOKE | ON FILE |
| ADAM LONG | ON FILE |
| ADAM LOPEZ | ON FILE |
| ADAM LOPEZ | ON FILE |
| ADAM LOPEZ | ON FILE |
| ADAM LOPEZ | ON FILE |
| ADAM LOUGHRAN | ON FILE |
| ADAM LOUIS | ON FILE |
| ADAM LOUIS SHEETZ | ON FILE |
| ADAM LOURAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM LOWE | ON FILE |
| ADAM LOWES | ON FILE |
| ADAM LOWRY | ON FILE |
| Adam Lowry | adam.w.lowry@gmail.com |
| ADAM LOWTHER | ON FILE |
| ADAM LUCINA | ON FILE |
| Adam Ludden | ON FILE |
| Adam Ludden | ON FILE |
| ADAM LUNDVALL | ON FILE |
| ADAM LUTZ | ON FILE |
| ADAM LUZSICZA | ON FILE |
| ADAM LYDUCH | ON FILE |
| ADAM LYUBICIC | ON FILE |
| ADAM M RAHN | ON FILE |
| ADAM MA | ON FILE |
| ADAM MACHANI | ON FILE |
| ADAM MACHERA | ON FILE |
| ADAM MADDOX | ON FILE |
| ADAM MAGDALENO | ON FILE |
| ADAM MAGINOT | ON FILE |
| ADAM MAGUIRE WILSON | ON FILE |
| ADAM MAIRE | ON FILE |
| ADAM MAJOR | ON FILE |
| ADAM MAJROUH | ON FILE |
| ADAM MALHERBE | ON FILE |
| ADAM MALKOLM WIKTORSSON | ON FILE |
| ADAM MALLEY | ON FILE |
| ADAM MALNAR | ON FILE |
| ADAM MALONE | ON FILE |
| ADAM MALOUIN | ON FILE |
| ADAM MANCUSO | ON FILE |
| ADAM MANKA | ON FILE |
| ADAM MANKE | ON FILE |
| ADAM MANNIS | ON FILE |
| ADAM MANOLI | ON FILE |
| ADAM MAPEL | ON FILE |
| ADAM MARCHEL | ON FILE |
| ADAM MARCHICK | ON FILE |
| ADAM MARCIN SZCZEPANEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM MARCINKOW | ON FILE |
| ADAM MARINELLI | ON FILE |
| ADAM MARKHAM | ON FILE |
| ADAM MARKOWITZ | ON FILE |
| ADAM MARKS | ON FILE |
| ADAM MARSHALL | ON FILE |
| ADAM MARSHALL | ON FILE |
| ADAM MARTIN | ON FILE |
| ADAM MARTIN | ON FILE |
| ADAM MARTIN | ON FILE |
| ADAM MARTINEZ | ON FILE |
| ADAM MARTINEZ | ON FILE |
| ADAM MARTINSSON | ON FILE |
| ADAM MARWAH | ON FILE |
| ADAM MASON | ON FILE |
| ADAM MATAS | ON FILE |
| ADAM MATHEW | ON FILE |
| ADAM MATTHEW O'CONNELL | ON FILE |
| ADAM MATTHEW TEELING | ON FILE |
| ADAM MATTHEWS | ON FILE |
| ADAM MATWIEJCZYK | ON FILE |
| ADAM MATYJA | ON FILE |
| ADAM MAULANA | ON FILE |
| ADAM MAULDIN | ON FILE |
| ADAM MAW | ON FILE |
| ADAM MAXWELL | ON FILE |
| ADAM MAYER | ON FILE |
| ADAM MAYNARD | ON FILE |
| ADAM MAYO | ON FILE |
| ADAM MAZHAR | ON FILE |
| Adam McCarthy | ON FILE |
| ADAM MCCLAIN | ON FILE |
| ADAM MCCLELLAN | ON FILE |
| ADAM MCCORMICK | ON FILE |
| ADAM MCCRAW | ON FILE |
| ADAM MCGILVRAY | ON FILE |
| ADAM MCGUIGAN | ON FILE |
| ADAM MCINTOSH | ON FILE |
| ADAM MCINTOSH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Adam McIntosh | atm1112@live.com |
| ADAM MCINTYRE | ON FILE |
| ADAM MCLENNAN | ON FILE |
| ADAM MCLEOD | ON FILE |
| ADAM MCLEOD | ON FILE |
| ADAM MCMORRIS | ON FILE |
| ADAM MCNESTRY | ON FILE |
| ADAM MCNICOL | ON FILE |
| ADAM MEDLAM | ON FILE |
| ADAM MEDWID | ON FILE |
| ADAM MEGROUS | ON FILE |
| ADAM MEHAFFEY | ON FILE |
| adam mehaffey | mehaffeyadam@gmail.com |
| ADAM MEIER | ON FILE |
| ADAM MEIER | ON FILE |
| ADAM MEINDEL | ON FILE |
| ADAM MELLING | ON FILE |
| ADAM MERCHAIN | ON FILE |
| ADAM MESSENGER | ON FILE |
| ADAM MESSING | ON FILE |
| ADAM METCALFE | ON FILE |
| ADAM MEYER | ON FILE |
| Adam Meyer | ON FILE |
| ADAM MEYERS-SPECTOR | ON FILE |
| ADAM MICHAEL BLAIR | ON FILE |
| ADAM MICHAEL COMEAU | ON FILE |
| ADAM MICHAEL DE PUIT | ON FILE |
| ADAM MICHAEL FEINTISCH | ON FILE |
| ADAM MICHAEL JEFFERY | ON FILE |
| ADAM MICHAEL KARLI | ON FILE |
| ADAM MICHAEL SENA | ON FILE |
| ADAM MICHALEK | ON FILE |
| ADAM MICHEAL WILHELM | ON FILE |
| ADAM MICHEL | ON FILE |
| ADAM MIDCAP | ON FILE |
| ADAM MIDDLEBROOK | ON FILE |
| ADAM MIECZYSLAW DZIUROWICZ | ON FILE |
| ADAM MIGLIORE | ON FILE |
| ADAM MIGNOGNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM MIHELCIC | ON FILE |
| ADAM MIKAL WITHERSPOON | ON FILE |
| ADAM MIKULCIK | ON FILE |
| ADAM MIKULSKI | ON FILE |
| ADAM MILAN VESTERGAARD | ON FILE |
| ADAM MILAZI | ON FILE |
| ADAM MILGRIM | ON FILE |
| ADAM MILLER | ON FILE |
| ADAM MILLER | ON FILE |
| ADAM MINSHULL | ON FILE |
| ADAM MIRACLE | ON FILE |
| ADAM MISCHKE | ON FILE |
| ADAM MISKIEWICZ | ON FILE |
| ADAM MITCHELL | ON FILE |
| ADAM MITCHELL MCCONNELL | ON FILE |
| ADAM MITRENGA | ON FILE |
| ADAM MODERY | ON FILE |
| ADAM MODRAS | ON FILE |
| ADAM MOELLER | ON FILE |
| ADAM MOGUL | ON FILE |
| ADAM MOISA | ON FILE |
| ADAM MOODY | ON FILE |
| ADAM MOORE | ON FILE |
| ADAM MOORE | ON FILE |
| ADAM MOORE | ON FILE |
| ADAM MOORE | ON FILE |
| ADAM MORÁVEK | ON FILE |
| ADAM MORELLI | ON FILE |
| ADAM MORIN | ON FILE |
| ADAM MOROCZ | ON FILE |
| ADAM MORRIS | ON FILE |
| ADAM MORRIS PUTZ | ON FILE |
| ADAM MORRISON | ON FILE |
| ADAM MORRISON | ON FILE |
| ADAM MORTON | ON FILE |
| ADAM MOSKWA | ON FILE |
| ADAM MOTLEY | ON FILE |
| ADAM MOULTON | ON FILE |
| ADAM MROZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM MUEHLHAUS | ON FILE |
| ADAM MUELLER | ON FILE |
| ADAM MULCAHY | ON FILE |
| ADAM MULE | ON FILE |
| ADAM MULERO | ON FILE |
| ADAM MULLENAUX | ON FILE |
| ADAM MUNERA | ON FILE |
| ADAM MUNTZ | ON FILE |
| ADAM MURBY | ON FILE |
| ADAM MURRAY | ON FILE |
| ADAM MURRAY | ON FILE |
| ADAM MUSIAL | ON FILE |
| ADAM MUSTAFA | ON FILE |
| ADAM MUSTAPHA | ON FILE |
| ADAM MYERS | ON FILE |
| ADAM MYERS | ON FILE |
| ADAM MYERS | ON FILE |
| ÁDÁM NÁDASI | ON FILE |
| ADAM NAGEL | ON FILE |
| ADAM NAGEL | ON FILE |
| ÁDÁM NAGY | ON FILE |
| ADAM NAKIELNY | ON FILE |
| ADAM NANUT | ON FILE |
| ADAM NAPOLETANO | ON FILE |
| ADAM NARKIEWICZ | ON FILE |
| ADAM NÁSZALI | ON FILE |
| ADAM NATHAN NEWTON | ON FILE |
| ADAM NDIAYE | ON FILE |
| ADAM NDREU | ON FILE |
| ADAM NEAL  EPSTEIN | ON FILE |
| ADAM NEAL SUMMERS | ON FILE |
| ADAM NEEL | ON FILE |
| ADAM NEGRON | ON FILE |
| ADAM NEGRON | ON FILE |
| ADAM NEIBAUR | ON FILE |
| ADAM NEIL DAPAR BALANI | ON FILE |
| ADAM NEILSON | ON FILE |
| ADAM NELIP | ON FILE |
| ADAM NELSON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM NEMETH | ON FILE |
| ADAM NEMISH | ON FILE |
| ADAM NESTORET-PUYON | ON FILE |
| ADAM NETTELL | ON FILE |
| ADAM NEW | ON FILE |
| ADAM NEWALL | ON FILE |
| ADAM NEWMAN | ON FILE |
| ADAM NG | ON FILE |
| ADAM NGUYEN | ON FILE |
| ADAM NGUYEN | ON FILE |
| ADAM NICHOLS | ON FILE |
| ADAM NICHTBERGER | ON FILE |
| ADAM NICKELS | ON FILE |
| ADAM NICKS | ON FILE |
| ADAM NIEDBALEC | ON FILE |
| ADAM NIETING | ON FILE |
| ADAM NIETO | ON FILE |
| ADAM NIEZABITOWSKI | ON FILE |
| ADAM NIKOLIC | ON FILE |
| ADAM NILI | ON FILE |
| ADAM NILSSON | ON FILE |
| ADAM NIVEN | ON FILE |
| ADAM NIVEN | ON FILE |
| ADAM NIVEN | ON FILE |
| ADAM NIVEN | ON FILE |
| ADAM NIVEN | ON FILE |
| ADAM NIX | ON FILE |
| ADAM NOHEL | ON FILE |
| ADAM NONNENMACHER | ON FILE |
| ADAM NORMAN | ON FILE |
| ADAM NORRIS | ON FILE |
| ADAM NORTHGRAVE | ON FILE |
| ADAM NOVOTNY | ON FILE |
| ADAM NOVOTNÝ | ON FILE |
| ADAM NOVOTNÝ | ON FILE |
| ADAM NOWACZYK | ON FILE |
| ADAM NOWAK | ON FILE |
| ADAM NOWOTNY | ON FILE |
| ADAM NÓŻKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM NUSSBAUM | ON FILE |
| ADAM NUTT | ON FILE |
| ADAM NYQUIST | ON FILE |
| ADAM O'BRIEN | ON FILE |
| ADAM O'HARA | ON FILE |
| ADAM OBERLEY | ON FILE |
| ADAM OCONNOR | ON FILE |
| ADAM OFFUTT | ON FILE |
| ADAM OGDEN | ON FILE |
| ADAM OKANE | ON FILE |
| ADAM OLAH | ON FILE |
| ADAM OLCESKI | ON FILE |
| Adam OLeary | ON FILE |
| ADAM OLEARY | ON FILE |
| ADAM OLESKE | ON FILE |
| ADAM OLIVER | ON FILE |
| ADAM OLIVER | ON FILE |
| ADAM OLIVER | ON FILE |
| ADAM OLSEN | ON FILE |
| ADAM OMERNICK | ON FILE |
| ADAM ONEILL | ON FILE |
| ADAM OPIE | ON FILE |
| ADAM OPPENHEIMER | ON FILE |
| ADAM OPRIS | ON FILE |
| ADAM ORZEL | ON FILE |
| ADAM OSADA | ON FILE |
| ADAM OSBORNE | ON FILE |
| ADAM O'SHEA | ON FILE |
| ADAM OSTROWSKI | ON FILE |
| ADAM OUKALA | ON FILE |
| ADAM OUTTERIDGE | ON FILE |
| ADAM OWENS | ON FILE |
| ADAM P IRVINE | ON FILE |
| ADAM PADGETT | ON FILE |
| ADAM PADILLA | ON FILE |
| ADAM PAGE | ON FILE |
| ADAM PAGE | ON FILE |
| ADAM PALM | ON FILE |
| ADAM PALMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM PALMER | ON FILE |
| ADAM PANAS | ON FILE |
| ADAM PANASIUK | ON FILE |
| ADAM PANAYIOTOU | ON FILE |
| ADAM PANKEY | ON FILE |
| ADAM PANNOZZO | ON FILE |
| ADAM PAPP | ON FILE |
| ADAM PARKER | ON FILE |
| ADAM PARKER | ON FILE |
| ADAM PARKS | ON FILE |
| ADAM PARNELL | ON FILE |
| ADAM PARNIS | ON FILE |
| ADAM PARORE | ON FILE |
| ADAM PARRY | ON FILE |
| ADAM PARSONS | ON FILE |
| ADAM PARSONS | ON FILE |
| ADAM PASCU | ON FILE |
| ADAM PATACCHIOLA | ON FILE |
| ADAM PATRICK PIRAINO | ON FILE |
| ADAM PATTERSON | ON FILE |
| ADAM PATTERSON | ON FILE |
| ADAM PATTON | ON FILE |
| ADAM PAUL | ON FILE |
| ADAM PAUL | ON FILE |
| Adam Paul | adamallenpaul@gmail.com |
| ADAM PAUL GOLIN | ON FILE |
| ADAM PAUL KNOEDLER | ON FILE |
| ADAM PAUL MAGRECKI | ON FILE |
| ADAM PAUL VENANZI | ON FILE |
| ADAM PAWŁOWSKI | ON FILE |
| ADAM PAWLUK | ON FILE |
| ADAM PAZ | ON FILE |
| ADAM PAZIK | ON FILE |
| ADAM PEACOCK | ON FILE |
| ADAM PEARL | ON FILE |
| ADAM PEARSON | ON FILE |
| ADAM PEARSON | ON FILE |
| ADAM PECKHAM | ON FILE |
| ADAM PECORARO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM PEJSKI | ON FILE |
| ADAM PELEG | ON FILE |
| ADAM PELLETIER | ON FILE |
| ADAM PENA | ON FILE |
| ADAM PENDSE | ON FILE |
| ADAM PEPEK | ON FILE |
| ADAM PERCY | ON FILE |
| ADAM PERDUE | ON FILE |
| ADAM PERENC | ON FILE |
| ADAM PEREZ | ON FILE |
| ADAM PERKINS | ON FILE |
| ADAM PERKOWSKI | ON FILE |
| ADAM PERRY | ON FILE |
| Adam Persinger | ON FILE |
| ADAM PERSINGER | ON FILE |
| ADAM PESCATORE | ON FILE |
| ADAM PETER GOUCHER | ON FILE |
| ADAM PETERS | ON FILE |
| ADAM PETERSEN | ON FILE |
| ADAM PETERSEN | ON FILE |
| ADAM PETO | ON FILE |
| ADAM PETRAVICIUS | ON FILE |
| ADAM PETRUNCIK | ON FILE |
| ADAM PHAM | ON FILE |
| ADAM PHILIP GOLDSTEIN | ON FILE |
| ADAM PHILIPPOU | ON FILE |
| ADAM PHILLIP WALTON | ON FILE |
| ADAM PHU | ON FILE |
| ADAM PIASENTIN | ON FILE |
| ADAM PICKERING | ON FILE |
| ADAM PIEGARI | ON FILE |
| ADAM PIELLER | ON FILE |
| ADAM PIERCE | ON FILE |
| ADAM PIFER | ON FILE |
| ADAM PIKAL | ON FILE |
| ADAM PINO | ON FILE |
| ADAM PIO NARCISO | ON FILE |
| ADAM PIORUNOWSKI-KANE | ON FILE |
| ADAM PIOWCZYK | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM PIPES | ON FILE |
| ADAM PITMAN | ON FILE |
| ADAM PIXLER | ON FILE |
| ADAM PIZZO | ON FILE |
| ADAM PL | ON FILE |
| ADAM PLACR | ON FILE |
| ADAM PLASKITT | ON FILE |
| ADAM PLUCK | ON FILE |
| Adam Pneuma Cypress | ON FILE |
| ADAM PNEUMA CYPRESS | ON FILE |
| ADAM PODCZASKI | ON FILE |
| ADAM PODSTAWCZYNSKI | ON FILE |
| ADAM POGASH | ON FILE |
| ADAM POITRAS | ON FILE |
| ADAM POLITOWSKI | ON FILE |
| ADAM POLITOWSKI | ON FILE |
| ADAM POLLAK | ON FILE |
| ADAM POLLINI | ON FILE |
| ADAM POMERANTZ | ON FILE |
| ADAM POPIELEWSKI | ON FILE |
| ADAM POPOVICS | ON FILE |
| ADAM PORTER | ON FILE |
| ADAM POULTON | ON FILE |
| ADAM POWELL | ON FILE |
| ADAM POWELL | ON FILE |
| ADAM POWERS | ON FILE |
| ADAM POWLEY | ON FILE |
| ADAM PRESCOTT | ON FILE |
| ADAM PRICE | ON FILE |
| ADAM PRICE | ON FILE |
| ADAM PRICE | ON FILE |
| ADAM PRICE | ON FILE |
| Adam Price | adamprice46@gmail.com |
| ADAM PRIESTLEY | ON FILE |
| ADAM PRITCHARD | ON FILE |
| ADAM PROCHÁZKA | ON FILE |
| ADAM PROKAJ | ON FILE |
| ADAM PROKOPIN | ON FILE |
| ADAM PRUS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM PRUS | ON FILE |
| ADAM PRYER | ON FILE |
| ADAM PSZCZOLKA | ON FILE |
| ADAM PUDI | ON FILE |
| ADAM PUK | ON FILE |
| ADAM PULCHART | ON FILE |
| ADAM PURDUE | ON FILE |
| ADAM PURVIANCE | ON FILE |
| ADAM PURZYNSKI | ON FILE |
| ADAM PUTZ | ON FILE |
| ADAM QACHA | ON FILE |
| ADAM QAMAR | ON FILE |
| ADAM QUANE | ON FILE |
| ADAM QUARTERSON | ON FILE |
| ADAM QUINLAN | ON FILE |
| ADAM QUINT | ON FILE |
| ADAM QUINTANA | ON FILE |
| Adam Quintana | adam.quintana@gmail.com |
| ADAM R CLARK | ON FILE |
| ADAM R KRAMER | ON FILE |
| Adam R Sulkowski | adamsulkowski7@gmail.com |
| ADAM R TAYLOR | ON FILE |
| ADAM RABIA | ON FILE |
| ADAM RABONE | ON FILE |
| ADAM RACHIDY | ON FILE |
| ADAM RADECKI | ON FILE |
| ADAM RADOMSKI | ON FILE |
| ADAM RAGLE | ON FILE |
| ADAM RAIFORD | ON FILE |
| ADAM RAINS | ON FILE |
| ADAM RALPH JOHN SULKOWSKI | ON FILE |
| ADAM RAMEY | ON FILE |
| ADAM RAMIREZ | ON FILE |
| ADAM RAMSOWER | ON FILE |
| ADAM RANGEL | ON FILE |
| ADAM RAPHAEL | ON FILE |
| ADAM RASMUSSEN | ON FILE |
| ADAM RAUEN | ON FILE |
| ADAM RAUSCHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM RAY BROWN | ON FILE |
| ADAM RAYFORD | ON FILE |
| ADAM REAVES | ON FILE |
| ADAM RECHENMACHER | ON FILE |
| ADAM RECKERS | ON FILE |
| ADAM RECKERS | ON FILE |
| ADAM RECTOR | ON FILE |
| ADAM REDFIELD | ON FILE |
| ADAM REED | ON FILE |
| ADAM REED | ON FILE |
| ADAM REED | ON FILE |
| ADAM REES | ON FILE |
| ADAM REESE | ON FILE |
| ADAM REHÁČEK | ON FILE |
| ADAM REHAIEM | ON FILE |
| ADAM ŘEHOŘ | ON FILE |
| ADAM REICH | ON FILE |
| ADAM REID | ON FILE |
| ADAM REIDY | ON FILE |
| Adam Reidy | godahavefaith@yahoo.com |
| ADAM REIF | ON FILE |
| ADAM REMSZA | ON FILE |
| ADAM RENARD BURTON | ON FILE |
| ADAM RENFROE | ON FILE |
| ADAM RESETARITS | ON FILE |
| ADAM RESNICK | ON FILE |
| ADAM REYNOLDS | ON FILE |
| ADAM REYNOLDS | ON FILE |
| ADAM REYNOLDS | ON FILE |
| ADAM RHINEHART | ON FILE |
| ADAM RICE | ON FILE |
| ADAM RICE | ON FILE |
| ADAM RICHARD BROWNSTONE | ON FILE |
| ADAM RICHARD DAHL | ON FILE |
| ADAM RICHARD SLAKTER | ON FILE |
| ADAM RICHARDS | ON FILE |
| Adam Richards | aprichards12@gmail.com |
| ADAM RICHARDSON | ON FILE |
| ADAM RICHARDSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM RIDGE | ON FILE |
| ADAM RIEDE | ON FILE |
| ADAM RIEDEL | ON FILE |
| ADAM RIGBY | ON FILE |
| ADAM RIGG | ON FILE |
| ADAM RILEY TAKESHITA | ON FILE |
| ADAM RINK | ON FILE |
| Adam Risoldi | ON FILE |
| ADAM RISOLDI | ON FILE |
| ADAM RITCHIE | ON FILE |
| ADAM RIVERA | ON FILE |
| ADAM RIVERS III BLUMER | ON FILE |
| ADAM ROBBINS | ON FILE |
| ADAM ROBERT RIGGINS | ON FILE |
| ADAM ROBERT SMITH | ON FILE |
| Adam Robert Straube | straube.adam@gmail.com |
| ADAM ROBERTS | ON FILE |
| ADAM ROBERTS | ON FILE |
| ADAM ROBERTSON | ON FILE |
| ADAM ROBERTSON | ON FILE |
| ADAM ROBINSON | ON FILE |
| ADAM ROBINSON | ON FILE |
| ADAM ROBLES | ON FILE |
| ADAM ROCKSTAD | ON FILE |
| ADAM ROCKWELL | ON FILE |
| Adam Rockwell | rockwell.adam@gmail.com |
| ADAM RODRIGUES | ON FILE |
| ADAM ROE | ON FILE |
| ADAM ROGER GOSSELIN | ON FILE |
| ADAM ROGOWSKI | ON FILE |
| ADAM RÓŁKOWSKI | ON FILE |
| ADAM ROMAN | ON FILE |
| ADAM ROMAN | ON FILE |
| ADAM RONDEAU | ON FILE |
| ADAM ROOT | ON FILE |
| ADAM ROPER | ON FILE |
| ADAM ROSE | ON FILE |
| ADAM ROSENBAUM | ON FILE |
| ADAM ROSENECK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM ROSS | ON FILE |
| ADAM ROSS | ON FILE |
| ADAM ROSS TESTER | ON FILE |
| ADAM ROSSI | ON FILE |
| ADAM ROSSITER | ON FILE |
| ADAM ROTH | ON FILE |
| ADAM ROTHSCHILD | ON FILE |
| ADAM ROUBLE | ON FILE |
| ADAM ROWE | ON FILE |
| ADAM ROWE | ON FILE |
| ADAM ROWE | ON FILE |
| ADAM ROWLEY | ON FILE |
| ADAM ROYAL | ON FILE |
| ADAM ROZPLOCH | ON FILE |
| ADAM RUBIN | ON FILE |
| ADAM RUBIN | ON FILE |
| Adam Rubin | adam@sacredlight.co |
| ADAM RUCCI | ON FILE |
| ADAM RUDD | ON FILE |
| Adam Rudderham | adamrudderham@hotmail.ca |
| ADAM RUDNICKI | ON FILE |
| ADAM RUDY | ON FILE |
| ADAM RUFENER | ON FILE |
| ADAM RUFFELLS | ON FILE |
| ADAM RULKA | ON FILE |
| ADAM RÚNARSSON FJELDSTED | ON FILE |
| ADAM RUNNOE | ON FILE |
| ADAM RUNYON | ON FILE |
| ADAM RUSSELL | ON FILE |
| ADAM RUSSELL | ON FILE |
| ADAM RUSSELL COOLEY | ON FILE |
| ADAM RUST | ON FILE |
| ADAM RUTLEDGE BRUNELLE | ON FILE |
| ADAM RUZICKA | ON FILE |
| ADAM RYAN | ON FILE |
| ADAM RYNHART | ON FILE |
| ADAM RYSZARD DYMCZYK | ON FILE |
| ADAM RZĄDZA | ON FILE |
| ADAM S YEDLIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ADAM SAEWITZ | ON FILE |
| ADAM SAGEN | ON FILE |
| ADAM SAHLAOUI | ON FILE |
| ADAM SAISI | ON FILE |
| ADAM SALCEDO | ON FILE |
| ADAM SALESKOG | ON FILE |
| ADAM SALMOND | ON FILE |
| ADAM SALON | ON FILE |
| ADAM SALSI | ON FILE |
| ADAM SALTER | ON FILE |
| ADAM SAMPSON | ON FILE |
| ADAM SANCHEZ | ON FILE |
| ADAM SANIGA | ON FILE |
| ADAM SANTOS | ON FILE |
| ADAM SANTOS | ON FILE |
| Adam Santos | adamsantos08@gmail.com |
| ADAM SARGIS | ON FILE |
| ADAM SASSO | ON FILE |
| ADAM SATCHELL | ON FILE |
| ADAM SATTAR | ON FILE |
| ADAM SAWECZKO | ON FILE |
| ADAM SAWICKI | ON FILE |
| ADAM SAWYERS | ON FILE |
| ADAM SAX | ON FILE |
| ADAM SBEIHI | ON FILE |
| ADAM SCARANGELLA | ON FILE |
| ADAM SCHATZ | ON FILE |
| ADAM SCHEIBE | ON FILE |
| ADAM SCHEIDLER | ON FILE |
| ADAM SCHEUER | ON FILE |
| ADAM SCHILLINGER | ON FILE |
| ADAM SCHLESINGER | ON FILE |
| ADAM SCHLITT | ON FILE |
| ADAM SCHNEIDER | ON FILE |
| ADAM SCHNOPP | ON FILE |
| ADAM SCHOP | ON FILE |
| ADAM SCHOPPE | ON FILE |
| ADAM SCHROEDER | ON FILE |
| ADAM SCHULSTAD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM SCHWAB | ON FILE |
| ADAM SCHWANKL | ON FILE |
| ÁDÁM SCHWARCZ | ON FILE |
| ADAM SCHWENKE | ON FILE |
| ADAM SCIRETTA | ON FILE |
| ADAM SCOTT | ON FILE |
| ADAM SCOTT DUNCAN | ON FILE |
| ADAM SEALEY | ON FILE |
| ADAM SEAMARKS | ON FILE |
| ADAM SEBASTIAN MORGAN | ON FILE |
| ADAM SEBETICH | ON FILE |
| ADAM SEDILLO-GLATT | ON FILE |
| ADAM SEGAL | ON FILE |
| ADAM SEGMAN | ON FILE |
| ADAM SELLEY | ON FILE |
| ADAM SEMMEL | ON FILE |
| ADAM SERFOZO | ON FILE |
| ADAM SETKA | ON FILE |
| ADAM SEYMOUR | ON FILE |
| Adam Seymour | adamjseymour@outlook.com |
| ADAM SHAPIRO | ON FILE |
| ADAM SHAW | ON FILE |
| ADAM SHEEN | ON FILE |
| ADAM SHEHAB | ON FILE |
| ADAM SHELTON | ON FILE |
| ADAM SHELTON | ON FILE |
| ADAM SHEPHEARD | ON FILE |
| ADAM SHEPPARD | ON FILE |
| ADAM SHERIDAN | ON FILE |
| ADAM SHERMAN | ON FILE |
| ADAM SHERMAN | ON FILE |
| ADAM SHERMAN | ON FILE |
| ADAM SHEWAIKEH | ON FILE |
| ADAM SHISLER | ON FILE |
| ADAM SHIYAB | ON FILE |
| ADAM SHOCKLEY | ON FILE |
| ADAM SHORE | ON FILE |
| ADAM SHORT | ON FILE |
| ADAM SHOUP | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM SHUMWAY | ON FILE |
| Adam Shurnitski | ON FILE |
| ADAM SIDDIQUI | ON FILE |
| ADAM SIDMAN | ON FILE |
| ADAM SIEGRIST | ON FILE |
| ADAM SIENKIEWICZ | ON FILE |
| ADAM SIEROCUK | ON FILE |
| ADAM SIKORA | ON FILE |
| ADAM SIKORA | ON FILE |
| ADAM SIKORA | ON FILE |
| ADAM SILBER | ON FILE |
| ADAM SILBERMAN | ON FILE |
| ADAM SILVA | ON FILE |
| ADAM SILVERMAN | ON FILE |
| ADAM SIMMONDS | ON FILE |
| ADAM SIMPSON | ON FILE |
| ADAM SIMPSON | ON FILE |
| ADAM SIMTE | ON FILE |
| ADAM SINGH | ON FILE |
| ADAM SINKA | ON FILE |
| ÁDÁM SINKOVICS | ON FILE |
| ADAM SIPEKI | ON FILE |
| ADAM SITSEN | ON FILE |
| ADAM SIWIEC | ON FILE |
| ADAM SKINNER | ON FILE |
| ADAM SKITCH | ON FILE |
| ADAM ŠKORUBA | ON FILE |
| Adam Škoruba | adamskoruba@gmail.com |
| ADAM SKOWRONEK | ON FILE |
| ADAM SLADE | ON FILE |
| ADAM SŁUPCZYŃSKI | ON FILE |
| ADAM SLUSAREK | ON FILE |
| ADAM SLUSARSKI | ON FILE |
| ADAM SMAGIEL | ON FILE |
| ADAM SMEAL | ON FILE |
| ADAM SMETANA | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITH | ON FILE |
| ADAM SMITHEY | ON FILE |
| ADAM SMITH-HARRISON | ON FILE |
| ADAM SMUGALA | ON FILE |
| ADAM SMURTHWAITE | ON FILE |
| ADAM SNELL | ON FILE |
| ÁDÁM SNÓBEL | ON FILE |
| ADAM SNOW | ON FILE |
| ADAM SNYDER | ON FILE |
| Adam Sobol | ON FILE |
| ADAM SOBOL | ON FILE |
| ADAM SOBOTKA | ON FILE |
| ADAM SOKOLOWSKI | ON FILE |
| ADAM SOKOŁOWSKI | ON FILE |
| ADAM SOLOMON | ON FILE |
| ADAM SOMMER | ON FILE |
| ADAM SOMMERFELD | ON FILE |
| ADAM SOMOSI | ON FILE |
| ADAM SOOKIA | ON FILE |
| ADAM ŠOPÍK | ON FILE |
| ADAM ŠORFA | ON FILE |
| ADAM SOUTHCOTT | ON FILE |
| ADAM SOUTHGATE | ON FILE |
| ADAM SPACAPAN | ON FILE |
| ADAM SPARKS | ON FILE |
| ADAM SPECK | ON FILE |
| ADAM SPEED | ON FILE |
| ADAM SPENCER | ON FILE |
| ADAM SPIELMAN | ON FILE |
| ADAM SPOONER | ON FILE |
| ADAM SPOTTS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM STACHOWSKI | ON FILE |
| ADAM STAGE | ON FILE |
| ADAM STAHLMAN | ON FILE |
| ADAM STAMOPOULOS | ON FILE |
| ADAM STANLEY | ON FILE |
| ADAM STANSBURY | ON FILE |
| ADAM STANSFIELD | ON FILE |
| ADAM STANSON | ON FILE |
| ADAM STARKEY | ON FILE |
| ADAM STARR | ON FILE |
| ADAM STASZEWSKI | ON FILE |
| ADAM STATELLER | ON FILE |
| ADAM STAUBLIN | ON FILE |
| ADAM STEELE | ON FILE |
| ADAM STEELE | ON FILE |
| ADAM STEELE | ON FILE |
| ADAM STEFF | ON FILE |
| ADAM STEIN | ON FILE |
| Adam Steinberg | ON FILE |
| ADAM STEINBERG | ON FILE |
| ADAM STEINBERG | ON FILE |
| ADAM STEINBERG | ON FILE |
| ADAM STEINBRENNER | ON FILE |
| ADAM STEINERT | ON FILE |
| ADAM STEPHENS | ON FILE |
| ADAM STEPP | ON FILE |
| ADAM STEPP | ON FILE |
| ADAM STEPP | ON FILE |
| ADAM STERNFELD | ON FILE |
| ADAM STETTEN | ON FILE |
| ADAM STEVENS | ON FILE |
| ADAM STEVENS | ON FILE |
| ADAM STEVENS | ON FILE |
| ADAM STEVENS | ON FILE |
| ADAM STEVENSON | ON FILE |
| ADAM STEWART | ON FILE |
| ADAM STEWART | ON FILE |
| ADAM STIBAL | ON FILE |
| ADAM STINE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM STOCK | ON FILE |
| ADAM STOCK | ON FILE |
| ADAM STOCK | ON FILE |
| ADAM STODDART | ON FILE |
| ADAM STODOLNY | ON FILE |
| ADAM STOKOE | ON FILE |
| ADAM STONE | ON FILE |
| ADAM STONE | ON FILE |
| ADAM STONEHOCKER | ON FILE |
| ADAM STOUT | ON FILE |
| ADAM STRACHAN | ON FILE |
| ADAM STRADLING | ON FILE |
| ADAM STRATFORD | ON FILE |
| ADAM STRAUBE | ON FILE |
| ADAM STRAUGHN | ON FILE |
| ADAM STREETS | ON FILE |
| ADAM STREICH | ON FILE |
| ADAM STRICKER | ON FILE |
| ADAM STRUPEK | ON FILE |
| ADAM STUDZINSKI | ON FILE |
| ADAM STUEVE | ON FILE |
| ADAM STUMPF | ON FILE |
| ADAM ŠUBÍK | ON FILE |
| ADAM SURIS | ON FILE |
| ADAM SVEC | ON FILE |
| ADAM SWAGGER | ON FILE |
| ADAM SWEAT | ON FILE |
| ADAM SWICK | ON FILE |
| ADAM SWICKLE | ON FILE |
| Adam Swierczynski | ON FILE |
| ADAM SWIERCZYNSKI | ON FILE |
| ADAM SZABO | ON FILE |
| ÁDÁM SZABÓ | ON FILE |
| ADAM SZAJCZ | ON FILE |
| ADAM SZCZEPANSKI | ON FILE |
| ADAM SZECHY | ON FILE |
| ADAM SZEJDA | ON FILE |
| ÁDÁM SZÉKELYHIDI | ON FILE |
| ADAM SZIGETI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM SZOSTAKOWSKI | ON FILE |
| ADAM SZUMIGAŁA | ON FILE |
| ADAM SZYMKIEWICZ | ON FILE |
| ADAM TALAGA | ON FILE |
| ADAM TALBOT | ON FILE |
| ADAM TAMASI | ON FILE |
| ADAM TAMBAKAU | ON FILE |
| ADAM TAMMINGA | ON FILE |
| ADAM TAN | ON FILE |
| ADAM TANAKA | ON FILE |
| ADAM TANTAS | ON FILE |
| ADAM TAPPER | ON FILE |
| ADAM TARANTINO | ON FILE |
| ADAM TARI | ON FILE |
| ADAM TARLEY | ON FILE |
| ADAM TARNOW | ON FILE |
| ADAM TARNOWSKI | ON FILE |
| ADAM TARPLEY | ON FILE |
| ADAM TAYLOR | ON FILE |
| ADAM TAYLOR | ON FILE |
| ADAM TAYLOR | ON FILE |
| ADAM TAYLOR | ON FILE |
| ADAM TAYLOR | ON FILE |
| ADAM TEASDALE | ON FILE |
| ADAM TEIXEIRA | ON FILE |
| ADAM TEMPLE | ON FILE |
| ADAM TEN HOEVE | ON FILE |
| ADAM TENORE | ON FILE |
| ADAM TEPRT | ON FILE |
| ADAM TERSIGNI | ON FILE |
| ADAM TESCHEL | ON FILE |
| ADAM TEW | ON FILE |
| ADAM THELWELL | ON FILE |
| ADAM THEOBALD | ON FILE |
| ADAM THIBAULT | ON FILE |
| ADAM THOLAL | ON FILE |
| ADAM THOMAS | ON FILE |
| ADAM THOMAS | ON FILE |
| ADAM THOMAS LEHMANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM THOMAS MACKEY | ON FILE |
| ADAM THOMAS NEASMITH | ON FILE |
| ADAM THOMAS PIERCE | ON FILE |
| ADAM THOMISON | ON FILE |
| ADAM THOMPSON | ON FILE |
| ADAM THOMPSON | ON FILE |
| ADAM THOMPSON | ON FILE |
| ADAM THOMSON | ON FILE |
| ADAM THORNE | ON FILE |
| ADAM THORNHILL | ON FILE |
| ADAM THORSFELDT | ON FILE |
| ADAM THOSEBY | ON FILE |
| ADAM THRUSH | ON FILE |
| ADAM TIECK | ON FILE |
| ADAM TILLMAN-YOUNG | ON FILE |
| ÁDÁM TILLY | ON FILE |
| ADAM TILTON | ON FILE |
| ADAM TIMMERMANS | ON FILE |
| ADAM TIMOTHY BLAKE | ON FILE |
| ADAM TIMOTHY CHURCH | ON FILE |
| ADAM TIPPER | ON FILE |
| ADAM TODD | ON FILE |
| ADAM TOMALA | ON FILE |
| ADAM TOMÁŠEK | ON FILE |
| ADAM TOMASZ | ON FILE |
| ADAM TOMASZ BIELAT | ON FILE |
| ADAM TOMASZEWSKI | ON FILE |
| ADAM TORRENS | ON FILE |
| ÁDÁM TÓTH | ON FILE |
| ÁDÁM TÓTH | ON FILE |
| ADAM TOTH-FEJEL | ON FILE |
| ADAM TOUBEAU | ON FILE |
| ADAM TOUMA | ON FILE |
| ADAM TRAMP | ON FILE |
| ADAM TREJO | ON FILE |
| ADAM TREMBLETT | ON FILE |
| ADAM TROIANO | ON FILE |
| ADAM TROJÁK | ON FILE |
| ADAM TROXELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM TRUCKENMILLER | ON FILE |
| ADAM TRUHLÁŘ | ON FILE |
| ADAM TRUJILLO | ON FILE |
| ADAM TSANG | ON FILE |
| ADAM TSUNG-SHENG CHEN | ON FILE |
| ADAM TUCHAJ | ON FILE |
| ADAM TUMA | ON FILE |
| ADAM TURKNETT | ON FILE |
| ADAM TURNER | ON FILE |
| ADAM TURNI | ON FILE |
| ADAM TWYFORD | ON FILE |
| ADAM TYLER DE PAZ | ON FILE |
| ADAM TYLER SMITH | ON FILE |
| ADAM TYRLÍK | ON FILE |
| ADAM UNG | ON FILE |
| ADAM UPPAHAD | ON FILE |
| ADAM UPRAK | ON FILE |
| ADAM UPTON | ON FILE |
| ADAM URBANEC | ON FILE |
| ADAM VÁCLAVOVIČ | ON FILE |
| ADAM VALENTI | ON FILE |
| ADAM VALENTIN | ON FILE |
| ADAM VALENTINI | ON FILE |
| ADAM VALKAI | ON FILE |
| ADAM VALT | ON FILE |
| Adam Valt | valt.adam@gmail.com |
| ADAM VARGA | ON FILE |
| ADAM VASILIAK | ON FILE |
| ADAM VAZIRI ZANJANI | ON FILE |
| ADAM VENNING | ON FILE |
| ADAM VERA | ON FILE |
| ADAM VIESCAS | ON FILE |
| ADAM VIGOR | ON FILE |
| ADAM VIKSNE | ON FILE |
| ADAM VILLAROYA | ON FILE |
| ADAM VINDIOLA | ON FILE |
| ADAM VINE | ON FILE |
| ADAM VISOCNIK | ON FILE |
| ADAM VO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM VOGLIS | ON FILE |
| ADAM VOIGT | ON FILE |
| ADAM VUKSICH | ON FILE |
| ADAM VÝBORNÝ | ON FILE |
| ADAM VYKYDAL | ON FILE |
| ADAM W DARLAGE | ON FILE |
| ADAM WADDELL | ON FILE |
| ADAM WADDELL | ON FILE |
| ADAM WAGENKNECHT | ON FILE |
| ADAM WAGENSCHUTZ | ON FILE |
| ADAM WAGNER | ON FILE |
| ADAM WALCOTT | ON FILE |
| ADAM WALKER | ON FILE |
| ADAM WALKER | ON FILE |
| ADAM WALKER | ON FILE |
| ADAM WALKER | ON FILE |
| ADAM WALLACE | ON FILE |
| ADAM WALLIN | ON FILE |
| ADAM WALLSCHLAEGER | ON FILE |
| ADAM WALOCHA | ON FILE |
| ADAM WALSHE | ON FILE |
| ADAM WALTERS | ON FILE |
| ADAM WANDER | ON FILE |
| Adam Wander | adamwanderz@gmail.com |
| ADAM WARBEY | ON FILE |
| ADAM WARD | ON FILE |
| ADAM WARNER | ON FILE |
| ADAM WARREN | ON FILE |
| ADAM WARREN | ON FILE |
| ADAM WARREN | ON FILE |
| ADAM WARSAME | ON FILE |
| ADAM WARSZAWSKI | ON FILE |
| ADAM WAS | ON FILE |
| ADAM WASHINGTON | ON FILE |
| ADAM WASSERMAN | ON FILE |
| ADAM WATHY | ON FILE |
| ADAM WATSON | ON FILE |
| ADAM WATSON | ON FILE |
| ADAM WATTS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM WATTS | ON FILE |
| ADAM WAWRYKOWICZ | ON FILE |
| ADAM WAYNE QUIROZ | ON FILE |
| ADAM WEBB | ON FILE |
| ADAM WEBB | ON FILE |
| ADAM WEBER | ON FILE |
| ADAM WEBER | ON FILE |
| ADAM WEBER | ON FILE |
| ADAM WEBER | ON FILE |
| ADAM WEEKS | ON FILE |
| ADAM WEIL | ON FILE |
| ADAM WEINBERG | ON FILE |
| ADAM WEIS | ON FILE |
| Adam Weiss | ON FILE |
| ADAM WEISS | ON FILE |
| ADAM WEISS | ON FILE |
| ADAM WELCH | ON FILE |
| ADAM WELLES LOWRY | ON FILE |
| ADAM WELLS | ON FILE |
| ADAM WELLS | ON FILE |
| ADAM WENECKI | ON FILE |
| ADAM WENGRUD | ON FILE |
| ADAM WENHAM | ON FILE |
| ADAM WENIG | ON FILE |
| ADAM WEST | ON FILE |
| ADAM WEST | ON FILE |
| ADAM WEST | ON FILE |
| ADAM WESTER | ON FILE |
| ADAM WHALEN | ON FILE |
| ADAM WHALEN | ON FILE |
| ADAM WHEELER | ON FILE |
| ADAM WHEELER | ON FILE |
| ADAM WHELAN | ON FILE |
| Adam Whelan | adamwhelantyc@gmail.com |
| ADAM WHIPPLE | ON FILE |
| ADAM WHITE | ON FILE |
| ADAM WHITE | ON FILE |
| ADAM WHITELEY | ON FILE |
| ADAM WHITELEY | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM WHITTLE | ON FILE |
| ADAM WHITTLE | ON FILE |
| ADAM WICKMAN | ON FILE |
| ADAM WICKWIRE | ON FILE |
| ADAM WIERAK | ON FILE |
| ADAM WILBERT | ON FILE |
| ADAM WILCZEWSKI | ON FILE |
| ADAM WILDMAN | ON FILE |
| ADAM WILDS | ON FILE |
| ADAM WILEY | ON FILE |
| ADAM WILHELM WILD | ON FILE |
| ADAM WILKES | ON FILE |
| ADAM WILKINSON | ON FILE |
| ADAM WILLETS | ON FILE |
| ADAM WILLETT | ON FILE |
| ADAM WILLIAM STILSON | ON FILE |
| ADAM WILLIAMS | ON FILE |
| ADAM WILLIAMS | ON FILE |
| ADAM WILLIAMS | ON FILE |
| ADAM WILLIAMS | ON FILE |
| ADAM WILLIAMSON | ON FILE |
| ADAM WILLS | ON FILE |
| ADAM WILSON | ON FILE |
| ADAM WILSON | ON FILE |
| ADAM WIMPENNY | ON FILE |
| ADAM WINBUSH | ON FILE |
| ADAM WINCEK | ON FILE |
| ADAM WINEBARGER | ON FILE |
| ADAM WINIARSKI | ON FILE |
| ADAM WINTER | ON FILE |
| ADAM WIRCER | ON FILE |
| ADAM WISE | ON FILE |
| ADAM WISELY | ON FILE |
| ADAM WITEK | ON FILE |
| ADAM WITHFORD | ON FILE |
| ADAM WITKOW | ON FILE |
| ADAM WITOWSKI | ON FILE |
| ADAM WODZ | ON FILE |
| ADAM WOJCIECH KOBIELA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM WOJCIECHOWSKI | ON FILE |
| ADAM WOJCIECHOWSKI | ON FILE |
| ADAM WOJDAN | ON FILE |
| ADAM WOJNOWSKI | ON FILE |
| ADAM WOLFF | ON FILE |
| ADAM WOLLESEN | ON FILE |
| ADAM WOLNIEWICZ | ON FILE |
| ADAM WOLSKI | ON FILE |
| ADAM WONG | ON FILE |
| ADAM WONG | ON FILE |
| ADAM WONG | ON FILE |
| ADAM WONG | ON FILE |
| ADAM WOOD | ON FILE |
| ADAM WOODS | ON FILE |
| ADAM WOODS | ON FILE |
| Adam Woods | ON FILE |
| ADAM WOODSON | ON FILE |
| ADAM WOODWORTH | ON FILE |
| ADAM WOOLEY | ON FILE |
| ADAM WORDSWORTH | ON FILE |
| ADAM WOROBEC | ON FILE |
| ADAM WRIGHT | ON FILE |
| ADAM WRIGHT | ON FILE |
| ADAM WRIGHT | ON FILE |
| ADAM WROBEL | ON FILE |
| ADAM WU | ON FILE |
| ADAM YALE | ON FILE |
| ADAM YAZBACK | ON FILE |
| ADAM YITNA | ON FILE |
| ADAM YORAN | ON FILE |
| ADAM YOUNG | ON FILE |
| ADAM YOUNG | ON FILE |
| ADAM YOUNG | ON FILE |
| ADAM ZACHAROW | ON FILE |
| ADAM ZACHARY CHESTER | ON FILE |
| ADAM ZADRAVECZ | ON FILE |
| ADAM ZADROZNY | ON FILE |
| ADAM ZAMMIT | ON FILE |
| ADAM ZAWADZKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAM ZDUNIAK | ON FILE |
| Adam Zduniak | adzd272@icloud.com |
| ADAM ZEC | ON FILE |
| ADAM ZEMAN | ON FILE |
| ADAM ZETTLER | ON FILE |
| ADAM ZHAMUKHANOV | ON FILE |
| ADAM ZHONG HOWLETT | ON FILE |
| ADAM ZIELIŃSKI | ON FILE |
| ADAM ZIELOSKO | ON FILE |
| ADAM ZIRKLE | ON FILE |
| ADAM ZITEK | ON FILE |
| ADAM ŽITNANSKÝ | ON FILE |
| ADAM ZMUDZINSKI | ON FILE |
| ADAM ŻOKOWSKI | ON FILE |
| ADAM ZOOR | ON FILE |
| ADAM ZUCAL | ON FILE |
| ADAM ZUNIGA | ON FILE |
| ADAM ZYMLA | ON FILE |
| Adam, Thierry | ON FILE |
| ADAMA DOUKANSSE | ON FILE |
| ADAMA N'DIAYE | ON FILE |
| ADAMA DIOP | ON FILE |
| ADAMA DOUMBIA | ON FILE |
| ADAMA LOPEZ | ON FILE |
| ADAMA SOW | ON FILE |
| ADAMA TRAORE | ON FILE |
| ADAMA-CLAUDE ASANJI | ON FILE |
| ADAMANTIOS MAKRANTONAKIS | ON FILE |
| ADAMANTIOS SIGALAS | ON FILE |
| ADAMANTIOS THEOLOGOU | ON FILE |
| ADAME ZELAZNY | ON FILE |
| ADAMI WALTER | ON FILE |
| ADAMINA IVCOVICI | ON FILE |
| ADAMLEE NESVOLD | ON FILE |
| ADAMO BOCCITTO | ON FILE |
| ADAMO CRESPI | ON FILE |
| ADAMO DAL MOLIN | ON FILE |
| ADAMO SALLUSTRO | ON FILE |
| ADAMO SCIORTINO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAMOS MAKRIS | ON FILE |
| ADAMS LAMIN | ON FILE |
| ADAMS SILLAH | ON FILE |
| ADAMS WONG | ON FILE |
| ADAMS, COURTNEY | ON FILE |
| Adams, David | ON FILE |
| ADAMS, JEFFREY | ON FILE |
| Adams, Mark | ON FILE |
| Adams, Robert J | ON FILE |
| Adamski, Grzegorz | ON FILE |
| ADAMSON  AKANNI | ON FILE |
| ADAMSON MANGENA | ON FILE |
| ADAMS-PANDELAERS, ARNE | ON FILE |
| ADAMU MOHAMMED | ON FILE |
| ADAMU WAZIRI | ON FILE |
| ADAN  GARCIA | ON FILE |
| ADAN ABEL TAIE | ON FILE |
| ADAN AGUIAR | ON FILE |
| ADAN BANUELOS | ON FILE |
| ADAN BARRERO | ON FILE |
| ADAN BARRIOS | ON FILE |
| ADAN BENAVIDES | ON FILE |
| ADAN BLANVILLE-AZOULAY | ON FILE |
| ADAN BLANVILLE-AZOULAY | ON FILE |
| ADAN BURGUENO | ON FILE |
| ADAN CASTELLANOS | ON FILE |
| ADAN CERVANTES | ON FILE |
| ADAN CONTRERAS | ON FILE |
| ADAN DE LOS SANTOS | ON FILE |
| ADAN ENRIQUE URIZAR PINEDA | ON FILE |
| ADAN ESTEBAN AGUILAR | ON FILE |
| ADÁN ESTUDILLO ANILLO | ON FILE |
| ADAN FELIPE BENITEZ GARCIA | ON FILE |
| ADAN GARCIA | ON FILE |
| ADAN GOMEZ | ON FILE |
| ADAN LEMUS | ON FILE |
| ADAN LINARES | ON FILE |
| ADAN LONGENECKER | ON FILE |
| ADAN LOZA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADAN MARTINEZ | ON FILE |
| ADAN MARTINS | ON FILE |
| ADÁN NÚÑEZ | ON FILE |
| ADAN PEREZ | ON FILE |
| ADAN RODRIGO MONTESINOS | ON FILE |
| ADAN TAMEZ | ON FILE |
| ADAN TAPIA | ON FILE |
| ADAN VILLAMONTE | ON FILE |
| ADAN WEEKS | ON FILE |
| ADANCHEDE ARSENE ADANGO | ON FILE |
| ADANG KARDAN | ON FILE |
| ADANMA DUKES | ON FILE |
| ADANNIA NICOLE MICHAELS SHAPIRO | ON FILE |
| ADAPTIVE  SOFTWARE SOLUTIONS INC. | ON FILE |
| ADARIGHOFUA GODDEY | ON FILE |
| ADARSH ANTONY | ON FILE |
| ADARSH BALRAJ GOVINDU | ON FILE |
| ADARSH CHANDRAN PILLAI CHANDRAN | ON FILE |
| ADARSH DAWAR | ON FILE |
| ADARSH GUPTA | ON FILE |
| ADARSH JADHAV | ON FILE |
| ADARSH KRISHNAN | ON FILE |
| ADARSH MENON | ON FILE |
| ADARSH PANCHAKSHRI  NAGATHIHALLI | ON FILE |
| ADARSH PATEL | ON FILE |
| ADARSH PATEL | ON FILE |
| ADARSH PATEL | ON FILE |
| ADARSH PAWASKAR | ON FILE |
| ADARSH SHANKAR | ON FILE |
| ADARSH SINGH | ON FILE |
| ADARSH VERMA | ON FILE |
| ADARSH YC | ON FILE |
| ADAVION JOHNSON | ON FILE |
| ADAY SUÁREZ BENÍTEZ | ON FILE |
| ADDA SAAVEDRA | ON FILE |
| ADDAE JORDAN | ON FILE |
| Addair, Zach | ON FILE |
| ADDAM  AYALA | ON FILE |
| ADDAM MASRI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADDI OCHOA | ON FILE |
| ADDIEL GUEVARA | ON FILE |
| ADDIS AMSALU | ON FILE |
| ADDIS GETAHUN | ON FILE |
| ADDISON ADELBERG | ON FILE |
| ADDISON AUGUSTIN II | ON FILE |
| ADDISON BAILEY | ON FILE |
| Addison Bailey | addison.bailey@gmail.com |
| ADDISON BENSON | ON FILE |
| ADDISON DA SILVA | ON FILE |
| ADDISON DAYLEY | ON FILE |
| ADDISON DIFRANCESCO | ON FILE |
| ADDISON DUMKE | ON FILE |
| ADDISON FRINZI | ON FILE |
| ADDISON GARRETT | ON FILE |
| ADDISON HALL | ON FILE |
| ADDISON HE | ON FILE |
| ADDISON HUONG | ON FILE |
| ADDISON JACOBS | ON FILE |
| ADDISON JONES | ON FILE |
| ADDISON KILIBARDA | ON FILE |
| ADDISON KOMARNISKI | ON FILE |
| ADDISON KWASIGROCH | ON FILE |
| ADDISON LIM | ON FILE |
| ADDISON PIKE | ON FILE |
| ADDISON SANDOVAL | ON FILE |
| ADDISON SCAGLIONE | ON FILE |
| ADDISON TACKABERRY | ON FILE |
| ADDISON TAN | ON FILE |
| ADDISON THARP | ON FILE |
| Addison Tuttle | ON FILE |
| ADDISON TUTTLE | ON FILE |
| ADDISON TWEEDY | ON FILE |
| ADDISON USELTON | ON FILE |
| ADDISON WANLASS | ON FILE |
| ADDISON WOODWARDDUKE SMITH | ON FILE |
| ADDISON YANG | ON FILE |
| ADDISON, ANGELA | ON FILE |
| ADDISU MESQUITTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADDOLORATA  NENNA | ON FILE |
| ADDOLORATA CAMPANALE | ON FILE |
| ADE ADELADAN | ON FILE |
| ADE AKANBI | ON FILE |
| ADE FALETI | ON FILE |
| ADE FELICIA WIDJAYA | ON FILE |
| ADE HELEN | ON FILE |
| ADE KEY | ON FILE |
| ADE KURNIAWAN | ON FILE |
| ADE KURNIAWAN | ON FILE |
| ADE OGUNMOWO | ON FILE |
| ADE OLUSANYA | ON FILE |
| ADE RIDWAN WAHYUDI | ON FILE |
| ADE ROBINSON | ON FILE |
| ADE RUFFO | ON FILE |
| ADE SADIQ | ON FILE |
| ADE SEPTIAN | ON FILE |
| ADE SULAEMAN NURHAKIM | ON FILE |
| ADE SULAEMAN NURHAKIM | martinlewisss.id@gmail.com |
| ADE SULAEMAN NURHAKIM | personalakun.id@gmail.com |
| ADE SUPRIYADI | ON FILE |
| ADE WALE LEWIS | ON FILE |
| ADE WALE LEWIS | ON FILE |
| ADEBANJO  ALABI | ON FILE |
| ADEBANJO SAMSON | ON FILE |
| ADEBAYO  AJIBOYE | ON FILE |
| ADEBAYO  FASANYA | ON FILE |
| ADEBAYO  ODUNLAMI | ON FILE |
| ADEBAYO  OLUWASEGUN | ON FILE |
| ADEBAYO ADEDARE LAWAL | ON FILE |
| ADEBAYO ADEGBOYEGA | ON FILE |
| ADEBAYO ADELEKAN | ON FILE |
| ADEBAYO ADETOLA | ON FILE |
| ADEBAYO ADEWOLE | ON FILE |
| ADEBAYO AJIBOYE | ON FILE |
| ADEBAYO AKANDE | ON FILE |
| ADEBAYO BABAFEMI  MOITO | ON FILE |
| ADEBAYO FABAREBO | ON FILE |
| ADEBAYO FALODE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADEBAYO IGE OSISANYA | ON FILE |
| ADEBAYO OLANIYI | ON FILE |
| ADEBAYO TIAMIYU | ON FILE |
| ADEBISI AJE | ON FILE |
| ADEBIYI TITO | ON FILE |
| ADEBOLA BANKOLE | ON FILE |
| ADEBOLA OLATINWO | ON FILE |
| ADEBOLA OSHISANYA | ON FILE |
| ADEBOLA TITUS TAIWO | ON FILE |
| ADEBOWALE PRINCE | ON FILE |
| ADEBOYE OPEYEMI KEHINDE | ON FILE |
| ADEDAMOLA ADELEKE | ON FILE |
| ADEDAMOLA ADESEYE | ON FILE |
| ADEDAMOLA BALOGUN | ON FILE |
| ADEDAMOLA LITAN | ON FILE |
| ADEDAMOLA MORONKEJI | ON FILE |
| ADEDAMOLA OJELA | ON FILE |
| ADEDAMOLA SOLANKE | ON FILE |
| ADEDAYO ABDUL | ON FILE |
| ADEDAYO ADESOLA | ON FILE |
| ADEDAYO ALAO | ON FILE |
| ADEDAYO DAODU | ON FILE |
| ADEDAYO OLUMIDE | ON FILE |
| ADEDAYO OLUSOLA FASHOYIN | ON FILE |
| ADEDEJI GIWA | ON FILE |
| ADEDEJI OWONIBI | ON FILE |
| ADEDOTUN ADEYEMO | ON FILE |
| ADEDOTUN ADEBOLA ALIU | ON FILE |
| ADEDOTUN SOMOYE | ON FILE |
| ADEDOYIN ADEBOWALE | ON FILE |
| ADEDOYIN ADEYINKA BABALOLA | ON FILE |
| ADEDOYIN OLASANMIJU | ON FILE |
| ADEEB AB | ON FILE |
| ADEEB SHEIKH | ON FILE |
| ADEEB SHUAIB | ON FILE |
| ADEEL AFZAL | ON FILE |
| ADEEL AGHA | ON FILE |
| ADEEL AHMED | ON FILE |
| ADEEL AHMED | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADEEL AHMED | ON FILE |
| ADEEL AHMED | ON FILE |
| ADEEL BUTT | ON FILE |
| ADEEL HABIB | ON FILE |
| ADEEL HASSAN | ON FILE |
| Adeel Hassan | adeelhassan2018@gmail.com |
| ADEEL ISMAILI | ON FILE |
| ADEEL JAVED | ON FILE |
| ADEEL MAKHANI | ON FILE |
| ADEEL NADEEM | ON FILE |
| ADEEL RAHIM BHALOO | ON FILE |
| ADEEL RAJA YOUNES | ON FILE |
| ADEEL RAJWANI | ON FILE |
| ADEELA SALEHJEE | ON FILE |
| ADEFEMI ADEYEMI MAINOO | ON FILE |
| ADEFEMI AJAYI | ON FILE |
| ADEFEMI JOSHUA TURTON | ON FILE |
| ADEGBENGA ADEBISI | ON FILE |
| ADEGBESAN FELICIA KIKELOMO | ON FILE |
| ADEGBOYEGA ADEBOWALE | ON FILE |
| ADEGBOYEGA FAKUNLE | ON FILE |
| ADEGOKE ADEFEMI | ON FILE |
| ADEGOKE ADENIYI | ON FILE |
| ADEGOKE ADESOKAN | ON FILE |
| ADEGOKE ADETONA | ON FILE |
| ADEGOKE OBA | ON FILE |
| ADEGOKE YUSUFF | ON FILE |
| ADEGUN HASSAN | ON FILE |
| ADEJARE SUNDAY ADEBIMPE | ON FILE |
| ADEJOKE JAGUNNA | ON FILE |
| ADEJUWON NGOZI | ON FILE |
| ADEKOLA LADIPO | ON FILE |
| ADEKOLA DANIEL ADEMOLA | ON FILE |
| ADEKOLA DANIEL ADEMOLA | ON FILE |
| ADEKUNLE BELLO | ON FILE |
| ADEKUNLE FAGBENRO | ON FILE |
| ADEKUNLE A ERINKITOLA | ON FILE |
| ADEKUNLE ADEYINKA | ON FILE |
| ADEKUNLE ADIO AKINTUNDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADEKUNLE BAMIDELE | ON FILE |
| ADEKUNLE CREST ANIFOWOSE | ON FILE |
| ADEKUNLE EMMANUEL ADEGBEMI | ON FILE |
| ADEKUNLE GHANIY BALOGUN | ON FILE |
| ADEKUNLE OKE | ON FILE |
| ADEKUNLE OLUOKUN | ON FILE |
| ADEKUNLE OLUWATOSIN OSO | ON FILE |
| ADEKUNLE OTUNUBI | ON FILE |
| ADEKUNLE SHEDRACK AJIBOLA | ON FILE |
| ADEKUNLE STEPHENS | ON FILE |
| ADEL ADEL | ON FILE |
| ADEL AL-FARADZH | ON FILE |
| Adel Al-Faradzh | alfarajadel@gmail.com |
| ADEL AMROUNI | ON FILE |
| ADEL BOUDJADJA | ON FILE |
| ADEL BRAHIMI | ON FILE |
| ADEL BRANDLIN | ON FILE |
| ADEL CHOUFANI | ON FILE |
| ADEL ELSAYED | ON FILE |
| ADEL FAKHOURI | ON FILE |
| ADEL GILANI | ON FILE |
| ADEL HAMDI | ON FILE |
| ADEL HAMMAMI | ON FILE |
| ADEL HAMMOUD | ON FILE |
| ADEL HANSIA | ON FILE |
| ADEL IBRAHIM | ON FILE |
| ADEL ILNUROVICH GIBADULLIN | ON FILE |
| ADEL ILYASOV | ON FILE |
| ADEL KHAIMOV | ON FILE |
| ADÉL KOVÁCS | ON FILE |
| ADEL KURBANOV | ON FILE |
| ADEL LAHHAM | ON FILE |
| ADEL LOUARRANI | ON FILE |
| ADEL MALIK-MONROCQ | ON FILE |
| ADEL MEGUID | ON FILE |
| ADEL MELANIN | ON FILE |
| ADEL NASRULLAH BHURTUN | ON FILE |
| ADEL RAAD | ON FILE |
| ADEL RABAH BOUMARAF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Adel Rodriguez | adelrodriguezv@gmail.com |
| ADEL RODRÍGUEZ | ON FILE |
| ADEL SAID | ON FILE |
| ADEL SALAH | ON FILE |
| ADEL SALEH | ON FILE |
| ADEL SEGUATNI | ON FILE |
| ADEL SEKFALI | ON FILE |
| ADEL SHIAB | ON FILE |
| ADEL TAS | ON FILE |
| ADEL WAJDI | ON FILE |
| ADEL ZARROUK | ON FILE |
| ADELA BRIGGS | ON FILE |
| ADELA GALERA | ON FILE |
| ADÉLA HEINOVÁ | ON FILE |
| ADÉLA HLATKÁ | ON FILE |
| ADELA JOEHNKE | ON FILE |
| ADELA KROUPOVA | ON FILE |
| ADÉLA KRYSTYNÍKOVÁ | ON FILE |
| ADÉLA KULÍKOVÁ | ON FILE |
| ADÉLA KŮSTKOVÁ | ON FILE |
| ADÉLA LISOVÁ | ON FILE |
| ADELA MEDRANO | ON FILE |
| ADELA MELLING | ON FILE |
| ADELA MOWER | ON FILE |
| ADELA MOYA | ON FILE |
| ADELA PRANDORFYOVA | ON FILE |
| ADELA PULOVA | ON FILE |
| ADELA QUIROZ PEREZ | ON FILE |
| ADÉLA RUBÍNOVÁ | ON FILE |
| ADELA SANZ | ON FILE |
| ADÉLA ŠILAROVÁ | ON FILE |
| ADELA SMAZILOVA | ON FILE |
| ADÉLA SOLDÁTOVÁ | ON FILE |
| ADELA TOMICZKOVÁ | ON FILE |
| ADELA VYVLECKOVA | ON FILE |
| ADELAIDA MARTINOVIC-JUKIC | ON FILE |
| ADELAIDA BELTRAN PERAZA | ON FILE |
| ADELAIDA CORREA | ON FILE |
| ADELAIDA DEFIESTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADELAIDA FERIS | ON FILE |
| ADELAIDA GARCIA | ON FILE |
| ADELAIDA ISABEL ARRANZ BOU | ON FILE |
| ADELAIDA LOPEZ GUASCH | ON FILE |
| ADELAIDA VILLALOBO | ON FILE |
| ADELAIDE  GRIGOLETTO | ON FILE |
| ADELAIDE  KUMI | ON FILE |
| ADELAIDE APOSTOLOVA | ON FILE |
| ADELAIDE ARAÚJO | ON FILE |
| ADELAIDE ARONICA | ON FILE |
| ADELAIDE BAO | ON FILE |
| ADELAIDE BRINKER | ON FILE |
| ADELAIDE OBRIEN | ON FILE |
| ADELAIDE PREGO | ON FILE |
| ADÉLAÏDE TURCKSIN | ON FILE |
| ADELAIDE, BAO | ON FILE |
| ADELAIDO DELUTA | ON FILE |
| ADELAINE MIRZI CHUA | ON FILE |
| ADELAÏSSA TOUMI | ON FILE |
| ADELAJA AYO-VAUGHAN | ON FILE |
| ADELARD RUBANGURA | ON FILE |
| ADELBERT  BARRETO | ON FILE |
| ADELBERT VILLOSO | ON FILE |
| ADELE  MONTEVERDE | ON FILE |
| ADELE  PHAM | ON FILE |
| ADELE BRANDANI | ON FILE |
| ADELE BRUNDEL | ON FILE |
| ADELE CAMBON DE LAVALETTE | ON FILE |
| ADELE CAMPBELL | ON FILE |
| ADELE CHICO | ON FILE |
| ADELE CHIU | ON FILE |
| ADELE CHRISTISON | ON FILE |
| ADELE HARRINGTON | ON FILE |
| ADELE KOKKINOS | ON FILE |
| ADELE LOMBAARD | ON FILE |
| ADELE NERVO | ON FILE |
| ADELE NOETH | ON FILE |
| ADELE RASHID | ON FILE |
| ADÈLE SAVOY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADELE SGRO | ON FILE |
| ADELE TEH | ON FILE |
| ADELE VAN WEERDEN | ON FILE |
| ADELE WAITE | ON FILE |
| ADELEH HAJI JAFARI | ON FILE |
| ADELEKE ABIMBOLA ORIADE | ON FILE |
| ADELEKE ALUKO | ON FILE |
| ADELEKE SAMUEL | ON FILE |
| ADELEKE SIMON ALEBIOSU | ON FILE |
| ADELENE  DING | ON FILE |
| ADELENE  TAN | ON FILE |
| ADELENE DING | ON FILE |
| ADELENE FOO | ON FILE |
| ADELIA CABUTOTAN | ON FILE |
| ADELIA NG | ON FILE |
| ADELIA VASQUEZ | ON FILE |
| ADELIN DARMADJI | ON FILE |
| ADELIN IONUT RADU | ON FILE |
| ADELINA  OVAGUIMIAN | ON FILE |
| ADELINA ACERO | ON FILE |
| ADELINA CIORAP | ON FILE |
| ADELINA FRANCISCO | ON FILE |
| ADELINA GADERSHINA | ON FILE |
| ADELINA HADZHIYSKA | ON FILE |
| ADELINA HAYDEN | ON FILE |
| ADELINA HIONIS | ON FILE |
| ADELINA MARQUES | ON FILE |
| ADELINA MUNTEAN | ON FILE |
| ADELINA POPOCA MENDEZ | ON FILE |
| ADELINA STEFANOVA | ON FILE |
| ADELINA-GABRIELA ALDEA | ON FILE |
| ADELINE CRANSON | ON FILE |
| ADELINE ENOBANDA AKOR | ON FILE |
| ADELINE GAN | ON FILE |
| ADELINE GARMAN | ON FILE |
| ADELINE JIN | ON FILE |
| ADELINE KGASI | ON FILE |
| ADELINE KUEH | ON FILE |
| ADELINE MARIE LOUISE MASQUELET | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADELINE MARTIN | ON FILE |
| ADELINE PADJEN | ON FILE |
| ADELINE PERRO | ON FILE |
| ADELINE RICHARDS | ON FILE |
| ADELINE SIM | ON FILE |
| ADELINE SUIGNARD | ON FILE |
| ADELINE SY | ON FILE |
| ADELINE TAN | ON FILE |
| ADELINE TAN | ON FILE |
| ADELINE TEO | ON FILE |
| ADELINE USUNIER | ON FILE |
| ADELINE WONG | ON FILE |
| ADELINE WONG | ON FILE |
| ADELINE YEE LING LAU | ON FILE |
| ADELINE YONG | ON FILE |
| ADELINO ALVAREZ LOPEZ | ON FILE |
| ADELINO MONTEIRO | ON FILE |
| ADELIS EFE | ON FILE |
| ADELISA FISO | ON FILE |
| ADELISA TOPALOVIC | ON FILE |
| ADELITA POHL | ON FILE |
| ADELLE APOLITO | ON FILE |
| ADELLE HUNG | ON FILE |
| ADELLE WONG ZI YING | ON FILE |
| ADELLENA AZZINARO | ON FILE |
| ADEL-LUCAS CROZE | ON FILE |
| Adelman, Evan | ON FILE |
| ADELOLA SOKOYA | ON FILE |
| ADELPERIO DE NEGRI DE SAN PIETRO | ON FILE |
| ADELQUIS MARCONETTO | ON FILE |
| ADELSON BERLUS | ON FILE |
| ADELSON CHUA | ON FILE |
| ADELUISA ALAYAN MANEJA | ON FILE |
| ADELYA SALDEEVA | ON FILE |
| ADELYN LIM | ON FILE |
| ADEM ARABACI | ON FILE |
| ADEM ATILA SERBAN | ON FILE |
| ADEM AVDIBEGOVIC | ON FILE |
| ADEM BOYSAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADEM CAKIR | ON FILE |
| ADEM CIFTCI | ON FILE |
| ADEM CIN | ON FILE |
| ADEM DURAN | ON FILE |
| ADEM ESEN | ON FILE |
| ADEM GARCIA | ON FILE |
| ADEM KANAY | ON FILE |
| ADEM KIREMITCI | ON FILE |
| ADEM M DJEMAL | ON FILE |
| ADEM MARIONE INOVEJAS | ON FILE |
| ADEM MARKASEVIC | ON FILE |
| ADEM MURSELAJ | ON FILE |
| ADEM OZEL | ON FILE |
| ADEM OZTAP | ON FILE |
| ADEM SAĞLAM | ON FILE |
| ADEM SERIF DUR | ON FILE |
| ADEM SEVTEKIN | ON FILE |
| ADEM TASKIN | ON FILE |
| ADEM UCANKUS | ON FILE |
| ADEM YIGIT AYDEMIR | ON FILE |
| ADEM ZOGHLAMI | ON FILE |
| ADEMAR CANDIDO JUNIOR | ON FILE |
| ADEMAR DA SILVA SANTOS | ON FILE |
| ADEMDIN MURATOVIC | ON FILE |
| ADEMILSON DE ALMEIDA | ON FILE |
| ADEMIRDES SILVA | ON FILE |
| ADEMOLA ADEDAPO | ON FILE |
| ADEMOLA ADEPITAN | ON FILE |
| ADEMOLA ADESHINA | ON FILE |
| ADEMOLA AJIBOLA | ON FILE |
| ADEMOLA BABATUNDE ADEYEMI | ON FILE |
| ADEMOLA OGUNBEKUN | ON FILE |
| ADEMOLA OLARINDE | ON FILE |
| ADEMOLA TAIWO | ON FILE |
| ADEMOYE SODIPO | ON FILE |
| ADEMYR SNOUSSI | ON FILE |
| ADEN KING | ON FILE |
| ADEN SLABAUGH | ON FILE |
| ADEN CARVER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADEN COCHRANE | ON FILE |
| ADEN KING | ON FILE |
| ADEN LIBIN | ON FILE |
| ADEN LOFTHOUSE | ON FILE |
| ADEN MACKNESS | ON FILE |
| ADEN PETERSEN | ON FILE |
| ADEN ROBERT TESTA | ON FILE |
| ADEN SACHS | ON FILE |
| ADEN WEBSTER | ON FILE |
| ADENBAEV ULUGBEK | ON FILE |
| ADENILSON DE JESUS ANDREOTTI | ON FILE |
| ADENIRAN ADENIRAN | ON FILE |
| ADENIRAN ALADE-LAMBO | ON FILE |
| ADENIYI ONAGORUWA | ON FILE |
| ADENIYI ATIBA | ON FILE |
| ADENIYI GBADEBO | ON FILE |
| ADENIYI OLUWOLE | ON FILE |
| ADENIYI ORIYOMI | ON FILE |
| ADENIYI PETER ABIDAKUN | ON FILE |
| ADEOLA ADEKUNLE | ON FILE |
| ADEOLA ADELIYI | ON FILE |
| ADEOLA ADESIGBIN-OKUSANYA | ON FILE |
| ADEOLA ARO | ON FILE |
| ADEOLA DAMILOLA | ON FILE |
| ADEOLA KAZEEM | ON FILE |
| ADEOLA MOSAKU | ON FILE |
| ADEOLU ADEGBOLA MORONKEJI | ON FILE |
| ADEOLU ADEMUWAGUN | ON FILE |
| ADEOLU AKINYEMI | ON FILE |
| ADEOLU ARIKAWE | ON FILE |
| ADEOLUWA AKERELE | ON FILE |
| ADEPOJU ABIODUN | ON FILE |
| ADERBAL FILHO | ON FILE |
| ADERBAL NETO | ON FILE |
| ADERBAL NETO | ON FILE |
| ADEREMILEKUN THOMPSON | ON FILE |
| ADERIBIGBE OLUJIDE | ON FILE |
| ADERONKE ADEDAYO | ON FILE |
| ADERONKE BOLAJOKO AYODELE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ades, William C | ON FILE |
| Adesanya, Robert | ON FILE |
| ADESH KADAMANNAYA | ON FILE |
| ADESH KHALSA | ON FILE |
| ADESHINA OMOYELE | ON FILE |
| ADESHINA OPEYEMI OLADIPO | ON FILE |
| ADESHOLA BELLO | ON FILE |
| ADESINA OLOKO | ON FILE |
| ADESIYAN AUGUSTINE | ON FILE |
| ADESOJI ADEYEMI | ON FILE |
| ADESOLA OGUNSOLA | ON FILE |
| ADESSA KIRYAKOS | ON FILE |
| ADETAYO IBIJEMILUSI | ON FILE |
| ADETOKUN OLALEKAN | ON FILE |
| ADETOKUNBO S ADEBAYO | ON FILE |
| ADETOLA ADEWODU | ON FILE |
| ADETOLA DANIEL ADEWUYI | ON FILE |
| ADETOMIDE ADELEKE | ON FILE |
| ADETOMIWA JINAD | ON FILE |
| ADETONA ADEFOKUN | ON FILE |
| ADETORO IDOWU WILSON | ON FILE |
| ADETORO KEHINDE | ON FILE |
| ADETOUN OKAKWU | ON FILE |
| ADETOYESE SUNDAY | ON FILE |
| ADETUNJI MESHIOYE | ON FILE |
| ADETUNJI OGUNGBAYI | ON FILE |
| ADEWALE  AKINADE | ON FILE |
| ADEWALE ABIODUN ADEYEMI | ON FILE |
| ADEWALE ADEBAYO | ON FILE |
| ADEWALE ADEBOLA ADEGBUYI | ON FILE |
| ADEWALE ADEPOJU | ON FILE |
| ADEWALE DAMILARE AKINDUNBI | ON FILE |
| ADEWALE JUNIOR  ADEKAMBI | ON FILE |
| ADEWALE LAMINA | ON FILE |
| ADEWALE OGUNLEYE | ON FILE |
| ADEWALE OKE | ON FILE |
| ADEWALE OLADEJO | ON FILE |
| ADEWALE OLOWU | ON FILE |
| ADEWALE SAMSON TAJUDEEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADEWONUOLA THOMAS | ON FILE |
| ADEWUNMI AMINAT SANNI | ON FILE |
| ADEWUNMI AZEEZAT AJANAKU | ON FILE |
| ADEXE  VERA RAVELO | ON FILE |
| ADEXE VERA RAVELO | ON FILE |
| ADEY TATE | ON FILE |
| ADEYANJU DAMILOLA ADELEKE | ON FILE |
| ADEYEMI  MOLAJO | ON FILE |
| ADEYEMI ADEGORITE | ON FILE |
| ADEYEMI AHMED | ON FILE |
| ADEYEMI AKEEM FAMOUS | ON FILE |
| ADEYINKA  AGUNBIADE | ON FILE |
| ADEYINKA ADEBAMBO BUSARI | ON FILE |
| ADEYINKA OGUNYOMADE | ON FILE |
| ADEYINKA OYETUNDE ABIOLU | ON FILE |
| ADEYINKA TEMILOLUWA ADENIRAN | ON FILE |
| ADEYINKA TIMOTHY ADEJARE | ON FILE |
| ADHAAR KAUL | ON FILE |
| ADHAM AL SHOUMANI | ON FILE |
| ADHAM ALIMUKHAMEDOV | ON FILE |
| ADHAM ELNESER | ON FILE |
| ADHAM HABBAS | ON FILE |
| ADHAM MICHAEL NEDD-FIELDS | ON FILE |
| ADHAM MOMTAZ | ON FILE |
| ADHAM NASSAR | ON FILE |
| ADHAM SULIMAN | ON FILE |
| ADHAN NUR | ON FILE |
| ADHANOM ADAM | ON FILE |
| ADHARA FERRA | ON FILE |
| ADHEESH BORKAR | ON FILE |
| ADHEMAR COQMARD | ON FILE |
| ADHEMAR WILLIAMS HEYDRICH HENRI MARIE FOUCAULT  DE PONTON DAMECOURT | ON FILE |
| ADHI ATMADJA | ON FILE |
| ADHI SANTOSO | ON FILE |
| Adhikari, Suman | ON FILE |
| ADHIR BADUL | ON FILE |
| ADHIR KAMAL | ON FILE |
| Adhir Kamal | adhir.k@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADHIRAJ SINGH | ON FILE |
| ADHITYA JAYASINGHE | ON FILE |
| ADI ADNAN CUTUK | ON FILE |
| Adi Argov | ON FILE |
| ADI ARGOV | ON FILE |
| ADI BECA | ON FILE |
| ADI CHITAYAT | ON FILE |
| ADI DROR | ON FILE |
| ADI JAYASIPUTRA | ON FILE |
| ADI KLEIN | ON FILE |
| ADI KOUADIO | ON FILE |
| ADI KURNIAWAN | ON FILE |
| ADI LAVI | ON FILE |
| ADI MALICBEGOVIC | ON FILE |
| ADI NEGRU | ON FILE |
| ADI RAJASEKHAR | ON FILE |
| ADI RINGMA | ON FILE |
| ADI SESHADRI | ON FILE |
| ADI SETIAWAN | ON FILE |
| ADI SISWANTO | ON FILE |
| ADI SUMANTO | ON FILE |
| ADI TRIFKA | ON FILE |
| ADI WINATA | ON FILE |
| ADIANEZ ORTEGA | ON FILE |
| ADIATU  JALLOH | ON FILE |
| ADIB CHOWDHURY | ON FILE |
| ADIB HASAN ABRAR | ON FILE |
| ADIB KHAN | ON FILE |
| ADIB KHRAICH | ON FILE |
| ADIB RAHMAT ASHRAF | ON FILE |
| ADIB TAHIRI | ON FILE |
| ADIB ZAYYIN MUFRODHI | ON FILE |
| ADIBAH RAZIP | ON FILE |
| ADIE SYAZ | ON FILE |
| ADIEL FRID | ON FILE |
| ADIEL HERNANDEZ | ON FILE |
| ADIEL MALLIK | ON FILE |
| ADIGHEJI OMOEFE | ON FILE |
| ADIGOPPULA SATHWIKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADIGUN OLABODE | ON FILE |
| ADIGUNA MUHAMMAD | ON FILE |
| ADIJAT OLAWOYIN | ON FILE |
| Adil (AJ) Jessa | ajessa@prospecproduction.com |
| ADIL AGARMIT | ON FILE |
| ADIL AGHARBI | ON FILE |
| ADIL ANEES | ON FILE |
| ADIL ANSARI | ON FILE |
| ADIL BAICH | ON FILE |
| ADIL BENNOUR | ON FILE |
| ADIL BUX | ON FILE |
| ADIL CHAMPSI | ON FILE |
| ADIL CHBANI | ON FILE |
| ADIL CHELYANI | ON FILE |
| ADIL CHERQUI | ON FILE |
| ADIL CYRIL SERMOUH | ON FILE |
| ADIL EL BOUDAMOUSSI | ON FILE |
| ADIL FARUQUI | ON FILE |
| ADIL HARIS IBRAHIM | ON FILE |
| ADIL HEADRI | ON FILE |
| ADIL ISLAM | ON FILE |
| ADIL JESSA | ON FILE |
| ADIL KARRAR | ON FILE |
| ADIL KESHVANI | ON FILE |
| ADIL KHAN | ON FILE |
| ADIL KHAYYOUR | ON FILE |
| ADIL LAAOUER | ON FILE |
| ADIL MAHMOOD QURESHI | ON FILE |
| ADIL MOUHAB | ON FILE |
| ADIL ONUR KOCABAS | ON FILE |
| ADIL REHMAN | ON FILE |
| ADIL SALEEM VADEKANDY ABDUL SALEEM VADEKANDY | ON FILE |
| ADIL SALHOTRA | ON FILE |
| ADIL SAUMTALLY | ON FILE |
| ADIL XHEMAILI | ON FILE |
| ADIL YADA | ON FILE |
| ADIL YARMIEV | ON FILE |
| ADIL YENICI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADIL12345@ AIT HILAL | ON FILE |
| ADILEA ROCHA | ON FILE |
| ADILENE DA SILVA SOUZA | ON FILE |
| ADILET TUTKUSHEV | ON FILE |
| ADILSON ALBINO PEREIRA | ON FILE |
| ADIMA TOKO-MCARTHY | ON FILE |
| ADIMABUA OFUNNE | ON FILE |
| ADIN  WALDREP | ON FILE |
| ADIN BERGH | ON FILE |
| ADIN ĆEBIĆ | ON FILE |
| ADIN FAZLIĆ | ON FILE |
| ADIN FILOTE | ON FILE |
| ADIN HENRY MOSES | ON FILE |
| ADIN LEIBOVICH | ON FILE |
| ADINA BOZGAN | ON FILE |
| ADINA CIOFLICA | ON FILE |
| ADINA DAMEAN | ON FILE |
| ADINA DANILA | ON FILE |
| ADINA JUGO | ON FILE |
| ADINA MARIA IORGANDA | ON FILE |
| ADINA NURIT YODLER | ON FILE |
| ADINA SCARLATESCU | ON FILE |
| ADINA TRIUMF | ON FILE |
| ADINA-RALUCA JIGLAU | ON FILE |
| ADINARAYANA  ANDY | ON FILE |
| ADINARAYANA RAGHU | ON FILE |
| ADINSON WONG | ON FILE |
| ADINSON WONG | ON FILE |
| ADIONIS OGA | ON FILE |
| ADIPAT MAKCHUCHIT | ON FILE |
| ADIR ITTAH | ON FILE |
| ADIRAEK SIAMWALA | ON FILE |
| ADIRIYAN MESTHRIGE WASANA LAKSHANI COSTHA | ON FILE |
| ADIRIYAN MESTRIGE COSTA | ON FILE |
| ADIS DELIC | ON FILE |
| ADIS KARKELJA | ON FILE |
| ADIS KILIC | ON FILE |
| ADIS KUSURAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADIS MALKIC | ON FILE |
| ADIS MURTO | ON FILE |
| ADIS RAMI | ON FILE |
| ADIS SULJIĆ | ON FILE |
| ADIS SULJOVIC | ON FILE |
| ADISA WILSON | ON FILE |
| ADISAI JIAMDEE | ON FILE |
| ADISAK JABTHONG | ON FILE |
| ADISESH K R | ON FILE |
| ADISH SHEREGAR | ON FILE |
| ADISON GONVITIT | ON FILE |
| ADISON SIEW SOON | ON FILE |
| ADISON VINICIUS BARROSO DE ALMEIDA | ON FILE |
| ADISORN CHEAOCHANPHANICH | ON FILE |
| ADISORN JIAMDEE | ON FILE |
| ADISORN SUKKASEM | ON FILE |
| ADISS BENLIAN | ON FILE |
| ADISSAPONG PRAPHANTANATHORN | ON FILE |
| ADISSON WILLFORD | ON FILE |
| ADIT DESAI | ON FILE |
| ADITEYA DAS | ON FILE |
| ADITHA JAYASURIYA | ON FILE |
| ADITHEP CHULACHARIT | ON FILE |
| ADITHEP KANJANAHARUETHAI | ON FILE |
| ADITHEP SRINARULA | ON FILE |
| ADITHYA DOGGALA | ON FILE |
| ADITHYA HOSAPATE | ON FILE |
| ADITHYA KARTHIKEYAN | ON FILE |
| ADITHYA KP | ON FILE |
| ADITHYA KRISHNA NAIK | ON FILE |
| ADITHYA MURALIDHARAN | ON FILE |
| ADITHYA NAGARAJAN | ON FILE |
| ADITHYA NAMBIAR | ON FILE |
| ADITHYA VP | ON FILE |
| ADITI SHRESTHA | ON FILE |
| ADITI SUKALIKAR | ON FILE |
| ADITIA NAYAK | ON FILE |
| ADITIA NUGHROHO | ON FILE |
| ADITYA  GOVANDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADITYA AFZULPURKAR | ON FILE |
| ADITYA ALLADA | ON FILE |
| ADITYA ARYA | ON FILE |
| Aditya Bakshi | ON FILE |
| ADITYA BAKSHI | ON FILE |
| ADITYA BALAGERE | ON FILE |
| ADITYA BHALLA | ON FILE |
| ADITYA BHATI | ON FILE |
| ADITYA BIRBAL JAIN | ON FILE |
| ADITYA CHAKRABORTY | ON FILE |
| ADITYA CHETTRI | ON FILE |
| ADITYA CHOPRA | ON FILE |
| ADITYA DARGAN | ON FILE |
| ADITYA DHANEKULA | ON FILE |
| ADITYA EDAKKOTH | ON FILE |
| ADITYA ESWAR | ON FILE |
| ADITYA FIRMANSYAH | ON FILE |
| ADITYA GADEPALLI | ON FILE |
| ADITYA GANGULI | ON FILE |
| ADITYA GHIDORA | ON FILE |
| ADITYA GOGINENI TARAKA VENKATRAMA | ON FILE |
| ADITYA GOPAL | ON FILE |
| ADITYA GOYAL | ON FILE |
| ADITYA GUDIPUDI | ON FILE |
| ADITYA GUHA ROY | ON FILE |
| ADITYA GUNDA | ON FILE |
| ADITYA HARSH | ON FILE |
| ADITYA IRFAN FAUZI | ON FILE |
| ADITYA KAKKAT | ON FILE |
| ADITYA KALYANSHETTI | ON FILE |
| ADITYA KAMATH | ON FILE |
| ADITYA KANOJIA | ON FILE |
| ADITYA KAPOOR | ON FILE |
| ADITYA KARADKHEDE | ON FILE |
| ADITYA KARIAPPA | ON FILE |
| ADITYA KASAREKAR | ON FILE |
| ADITYA KEDIA | ON FILE |
| ADITYA KHANDURI | ON FILE |
| ADITYA KHANNA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADITYA KHAVNEKAR | ON FILE |
| ADITYA KIRAN | ON FILE |
| ADITYA KOLLURU | ON FILE |
| ADITYA KULKARNI | ON FILE |
| ADITYA KUMAR | ON FILE |
| ADITYA KUMARAKRISHNAN | ON FILE |
| ADITYA KUNCHIKOR | ON FILE |
| ADITYA MALIK | ON FILE |
| ADITYA MITHAS | ON FILE |
| ADITYA MUKHERJEE | ON FILE |
| ADITYA NAIR | ON FILE |
| ADITYA NALKUR | ON FILE |
| ADITYA NANDAKUMAR | ON FILE |
| ADITYA NATH KALLA | ON FILE |
| ADITYA PATEL | ON FILE |
| ADITYA PATIL | ON FILE |
| ADITYA PATWA | ON FILE |
| ADITYA RADHAKRISHNAN | ON FILE |
| ADITYA RAGHUVEER | ON FILE |
| ADITYA RAI | ON FILE |
| ADITYA RAI | ON FILE |
| ADITYA RAJ PATEL | ON FILE |
| ADITYA RAMACHANDRA R KANKIPATI | ON FILE |
| ADITYA RAVI | ON FILE |
| ADITYA REKSODIPURO | ON FILE |
| ADITYA ROY | ON FILE |
| ADITYA SAHU | ON FILE |
| ADITYA SARKAR | ON FILE |
| ADITYA SENGUPTA | ON FILE |
| ADITYA SHAH | ON FILE |
| ADITYA SHAHANI | ON FILE |
| ADITYA SHARMA | ON FILE |
| ADITYA SHARMA | ON FILE |
| ADITYA SHARMA | ON FILE |
| ADITYA SHARMA | ON FILE |
| ADITYA SHENOY | ON FILE |
| ADITYA SINGH | ON FILE |
| ADITYA SINGH | ON FILE |
| ADITYA SINHA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADITYA SOMAIAH | ON FILE |
| ADITYA SRIVATSAN | ON FILE |
| ADITYA STIG CLAESSON | ON FILE |
| ADITYA SURA ANANDA | ON FILE |
| ADITYA SUSARLA | ON FILE |
| ADITYA THOMAS BENJAMIN | ON FILE |
| ADITYA TURAKHIA | ON FILE |
| ADITYA UDAI SINGH | ON FILE |
| ADITYA UPPU | ON FILE |
| ADITYA VARMA | ON FILE |
| ADITYA VASHI | ON FILE |
| ADITYA VELUTURI | ON FILE |
| ADITYA VERMA | ON FILE |
| ADITYA VERMA | ON FILE |
| ADITYA VISWANATHAN | ON FILE |
| ADITYA WIRAYUDHA | ON FILE |
| ADITYA ZULKHAIDIR | ON FILE |
| ADITYAN MANHAPRA | ON FILE |
| ADITYO SASTROMULJONO | ON FILE |
| ADIYATAMA WIDIYATMIKO | ON FILE |
| ADJARE DAVID | ON FILE |
| ADJEI KINGSLEY | ON FILE |
| ADJEL MOHAMED | ON FILE |
| ADJET KODIA | ON FILE |
| ADJI GUEYE | ON FILE |
| ADJIMON BRUNO ADANGO | ON FILE |
| ADJMAL SEKANDARI | ON FILE |
| ADLAI ROUZEAU | ON FILE |
| ADLAI TROZADO | ON FILE |
| ADLER ADRIEL ALVES MOREIRA | ON FILE |
| ADLER STEINBERG | ON FILE |
| ADLI YACINE | ON FILE |
| ADLIL AFIQ | ON FILE |
| ADLYN OGUDE | ON FILE |
| ADMAR AJITH KUMAR SOMAPPA | ON FILE |
| ADMAR SINKE | ON FILE |
| ADMIR  KOLBUÇAJ | ON FILE |
| ADMIR ABDULAHOVIC | ON FILE |
| ADMIR BAJRIC | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADMIR BEKTIC | ON FILE |
| ADMIR CELIC | ON FILE |
| ADMIR FEHRIC | ON FILE |
| ADMIR HIDIC | ON FILE |
| ADMIR HODZIC | ON FILE |
| ADMIR KLEMPIĆ | ON FILE |
| ADMIR KRAK | ON FILE |
| ADMIR PAJIĆ | ON FILE |
| ADMIR RADONCIC | ON FILE |
| ADMIR RAHMANI | ON FILE |
| ADMIRIM DULLAJ | ON FILE |
| ADMIRO SADIANA | ON FILE |
| ADMOND CHEUNG | ON FILE |
| ADMUND CHANG | ON FILE |
| ADNA PURNOMO | ON FILE |
| ADNA VAROSANIN | ON FILE |
| ADNAAN FANCY | ON FILE |
| Adnaan Fancy | adnaan.fancy@gmail.com |
| ADNAAN MOHAMMED | ON FILE |
| ADNAD @ ADNAN BIN MOHD NOOR | ON FILE |
| ADNAN  ALKAHF | ON FILE |
| ADNAN  OMEROVIC | ON FILE |
| ADNAN AKBAR | ON FILE |
| ADNAN AL BALUSHI | ON FILE |
| ADNAN ALAK | ON FILE |
| ADNAN ALAM | ON FILE |
| ADNAN ALHARES | ON FILE |
| ADNAN ARIBI NUCHE | ON FILE |
| ADNAN BAHARIWAN | ON FILE |
| ADNAN BASIC | ON FILE |
| ADNAN BAZARBASHI | ON FILE |
| ADNAN BECK AL-HAMWI MARTI | ON FILE |
| ADNAN BRADIC | ON FILE |
| ADNAN COVIC | ON FILE |
| ADNAN DEGALA | ON FILE |
| ADNAN DOLMA | ON FILE |
| ADNAN DOVENCIK | ON FILE |
| ADNAN DZAMASTAGIC | ON FILE |
| ADNAN EFFANDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADNAN HAVIC | ON FILE |
| ADNAN HODZIC | ON FILE |
| ADNAN HOSSAIN | ON FILE |
| ADNAN J'ABOUR | ON FILE |
| ADNAN JAKUPOVIC | ON FILE |
| ADNAN KARDAS | ON FILE |
| ADNAN KAYA | ON FILE |
| ADNAN KEBDANI | ON FILE |
| ADNAN KHALIL | ON FILE |
| ADNAN KUCUKODACI | ON FILE |
| ADNAN KUDRET | ON FILE |
| ADNAN MEHMOOD | ON FILE |
| ADNAN MEHURIC | ON FILE |
| ADNAN MESIC | ON FILE |
| ADNAN MOOSA | ON FILE |
| ADNAN MUSTEDANAGIC | ON FILE |
| ADNAN OZDEMIR | ON FILE |
| ADNAN POBRKLIC | ON FILE |
| ADNAN POJSKIC | ON FILE |
| ADNAN RAFEEK | ON FILE |
| ADNAN RAHMAN | ON FILE |
| ADNAN RAJA | ON FILE |
| ADNAN RASHID BHATTI | ON FILE |
| ADNAN REZA | ON FILE |
| ADNAN SAEED | ON FILE |
| ADNAN SALAM | ON FILE |
| ADNAN SALUHOVIĆ | ON FILE |
| ADNAN SEVGI | ON FILE |
| ADNAN SEZGIN | ON FILE |
| ADNAN SIAMWALA | ON FILE |
| ADNAN SILAJDZIC | ON FILE |
| ADNAN SIVIĆ | ON FILE |
| ADNAN SYED | ON FILE |
| ADNAN TANWIR | ON FILE |
| ADNAN TRTOVAC | ON FILE |
| ADNAN TUGRUL BULBUL | ON FILE |
| ADNAN USMAN | ON FILE |
| ADNAN VEJZOVIC | ON FILE |
| ADNANE CHAABI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ÅDNE SIQVELAND | ON FILE |
| ADNEL MEKIC | ON FILE |
| ADNENE BEN MAHMOUD | ON FILE |
| ADNER RIVERA | ON FILE |
| Adnian Rakanovic | ON FILE |
| ADNILSON ALFAMA PEREIRA | ON FILE |
| ADOGU JOSEPHINE | ON FILE |
| ADOLAR CIESLINSKI JUNIOR | ON FILE |
| ADOLF ACELAS | ON FILE |
| ADOLF EL ASSAL | ON FILE |
| ADOLF HANNERT | ON FILE |
| ADOLF HENDRIKUS HERMANUS HEMEL | ON FILE |
| ADOLF KOPPENSTEINER | ON FILE |
| ADOLF PIENAAR | ON FILE |
| ADOLF RAHMER | ON FILE |
| ADOLFO DIAZ | ON FILE |
| ADOLFO GONZALEZ ALBARRACIN | ON FILE |
| ADOLFO MENDOZA PÉREZ | ON FILE |
| ADOLFO MUSSALI CASSAB | ON FILE |
| ADOLFO ALVARADO | ON FILE |
| ADOLFO BRUNETTI | ON FILE |
| ADOLFO CÁCERES | ON FILE |
| ADOLFO CALDERON | ON FILE |
| ADOLFO CUEVAS | ON FILE |
| ADOLFO DE SIMONE | ON FILE |
| ADOLFO DEANO ANSIA | ON FILE |
| ADOLFO DIAZ | ON FILE |
| ADOLFO ESCALANTE | ON FILE |
| ADOLFO FERNÁNDEZ PÉREZ | ON FILE |
| ADOLFO FLORES | ON FILE |
| ADOLFO FULCO | ON FILE |
| ADOLFO GARCIA | ON FILE |
| ADOLFO GARCIA | ON FILE |
| ADOLFO GUINARD | ON FILE |
| ADOLFO HUERTA MORENO | ON FILE |
| ADOLFO JAY LAURENT | ON FILE |
| ADOLFO JESUS ARIZA SANCHEZ | ON FILE |
| ADOLFO LEMUS | ON FILE |
| ADOLFO LIRA ZAVALETA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADOLFO LUIS PEREZ MONTAUT MARTINEZ | ON FILE |
| ADOLFO MATEO TECK JR | ON FILE |
| ADOLFO MEMMO | ON FILE |
| ADOLFO MENDEZ | ON FILE |
| ADOLFO MIRANDA | ON FILE |
| ADOLFO MIRANDA GARCIA | ON FILE |
| ADOLFO MORALES KALL | ON FILE |
| ADOLFO MORENO | ON FILE |
| ADOLFO NATALE | ON FILE |
| ADOLFO NUÑO | ON FILE |
| ADOLFO PAPPAFAVA | ON FILE |
| ADOLFO PEREZ BERNUZ | ON FILE |
| ADOLFO RODRIGUEZ | ON FILE |
| ADOLFO SÁNCHEZ | ON FILE |
| ADOLFO SEIJO | ON FILE |
| ADOLFO TREPIANA | ON FILE |
| ADOLFO VALERO | ON FILE |
| ADOLFO VENEGAS CARVAJAL | ON FILE |
| ADOLFO XAVIER ALVARADO RODRIGUEZ | ON FILE |
| ADOLFO ZAVALA | ON FILE |
| ADOLFREDO SEMBERGMAN | ON FILE |
| ADOLPH ESTRADA | ON FILE |
| ADOLPH LEUNG | ON FILE |
| ADOLPH REYNEKE | ON FILE |
| ADOMAA MANSOH | ON FILE |
| ADOMAS BALTAGALVIS | ON FILE |
| ADOMAS LAUKAITIS | ON FILE |
| ADOMAS MERKYS | ON FILE |
| ADOMAS PRANYS | ON FILE |
| ADOMAS RATOMSMIJ | ON FILE |
| ADOMAS ŠOBLINSKAS | ON FILE |
| ADOMAY CEBALLOS | ON FILE |
| ADON KRLUKU | ON FILE |
| ADON SAMMUT | ON FILE |
| ADONAI PROFESSIONAL SERVICES, INC | ON FILE |
| ADONAI TSEHAYE | ON FILE |
| ADONAY ALBERTO | ON FILE |
| ADONAY WOLDEGERIMA | ON FILE |
| ADONAYI CAMPBELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADONI MAROPIS | ON FILE |
| ADONIJAH ASAEL-CHAIM HOLDEN | ON FILE |
| ADONIJAH KING | ON FILE |
| ADONIOS ADONAKIS | ON FILE |
| ADONIS EHUI | ON FILE |
| ADONIS HARPER | ON FILE |
| ADONIS ALBA | ON FILE |
| ADONIS BRANCH | ON FILE |
| ADONIS CHAMBLE | ON FILE |
| ADONIS DEMETRIOU | ON FILE |
| ADONIS K YOUNG | ON FILE |
| ADONIS LLUCH | ON FILE |
| ADONIS MANUEL ROCHET TAPIA | ON FILE |
| ADONIS RAMOS | ON FILE |
| ADONIS VASQUEZ | ON FILE |
| ADONIS ZACHARIADES | ON FILE |
| ADONNI ABANGE | ON FILE |
| ADONTAI MASON | ON FILE |
| ADONY FRANCISCO | ON FILE |
| ADORACION RUBIO GARCIA | ON FILE |
| ADORIA DOVER | ON FILE |
| ADOUDE BOUABEY | ON FILE |
| ADRAN WHITE | ON FILE |
| A'DRE FRASER | ON FILE |
| ADREA LE | ON FILE |
| ADREASE BASSETT | ON FILE |
| ADRELL BULLOCK | ON FILE |
| ADREMEL PHILIP REDONDO | ON FILE |
| ADRI MARITZ | ON FILE |
| ADRI VAN ROOYEN | ON FILE |
| ADRI WELGRAVEN | ON FILE |
| ADRIÀ ALBES | ON FILE |
| ADRIÀ BAGO FLAQUER | ON FILE |
| ADRIÀ BARGALLÓ ROVIRA | ON FILE |
| ADRIA BLANCO | ON FILE |
| ADRIÀ BONET FERNÁNDEZ | ON FILE |
| ADRIA DALMAU | ON FILE |
| ADRIA DAVIS | ON FILE |
| ADRIA DE JUAN GARCIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIA ELLIS | ON FILE |
| ADRIÀ GARCÍA | ON FILE |
| ADRIÀ GARCIA FONT | ON FILE |
| ADRIA GAUTO TORRES | ON FILE |
| ADRIA GIL | ON FILE |
| ADRIÀ GIL PUIG | ON FILE |
| ADRIA GONZÁLEZ | ON FILE |
| ADRIÀ GUASCH | ON FILE |
| ADRIÀ GUINOVART I PLANA | ON FILE |
| ADRIA MALCOLM | ON FILE |
| ADRIÀ PONS | ON FILE |
| ADRIÀ PORTA | ON FILE |
| ADRIÀ RIBERA SALLÉS | ON FILE |
| AdriÃ¡n George Racasan Olidie | ON FILE |
| ADRIAAN BUHRMANN | ON FILE |
| ADRIAAN CORNELIUS ROOTMAN | ON FILE |
| ADRIAAN DE LANGE | ON FILE |
| ADRIAAN DIEPSTRATEN | ON FILE |
| ADRIAAN IZAK BREGMAN | ON FILE |
| ADRIAAN KOONINGS | ON FILE |
| ADRIAAN LEENDERT THEUNISSE | ON FILE |
| ADRIAAN MATHYS ESTERHUIZEN | ON FILE |
| ADRIAAN MEIJNDERT | ON FILE |
| ADRIAAN NIEUWMEGEN | ON FILE |
| ADRIAAN PALS | ON FILE |
| ADRIAAN RUESINK | ON FILE |
| ADRIAAN SCHIKS | ON FILE |
| ADRIAAN VAN DEN BERG | ON FILE |
| ADRIAAN VAN ERPS | ON FILE |
| ADRIAAN VAN ZELST | ON FILE |
| ADRIAAN VELZEN | ON FILE |
| ADRIAAN VICTOR | ON FILE |
| ADRIAAN WILLEM GUSSEKLOO | ON FILE |
| ADRIAANTJE MACL THEUNISSE | ON FILE |
| ADRIAN  ALVARADO | ON FILE |
| ADRIÁN  ARANGO | ON FILE |
| ADRIAN  AUSTIN | ON FILE |
| ADRIAN  BAUME | ON FILE |
| ADRIAN  BURT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN CAMACHO | ON FILE |
| ADRIAN CARDONA | ON FILE |
| ADRIAN CARTER | ON FILE |
| ADRIAN CHEN | ON FILE |
| ADRIAN CHONG | ON FILE |
| ADRIAN CHUA GUAN HOCK | ON FILE |
| ADRIAN CIOBANU | ON FILE |
| ADRIAN COULTER | ON FILE |
| ADRIAN CRISTIAN | ON FILE |
| ADRIAN DE MEIO | ON FILE |
| ADRIAN DENA | ON FILE |
| ADRIAN DIAZ | ON FILE |
| ADRIÁN FARINA | ON FILE |
| ADRIAN FEASEY | ON FILE |
| ADRIAN FERNANDEZ | ON FILE |
| ADRIAN GONZALEZ MARQUEZ | ON FILE |
| ADRIAN HÄBERLI | ON FILE |
| ADRIAN HIBBERT | ON FILE |
| ADRIAN HIGHAM | ON FILE |
| ADRIAN INSUA | ON FILE |
| ADRIAN JANKOWSKI | ON FILE |
| ADRIAN KASCHUBE | ON FILE |
| ADRIAN LIOW | ON FILE |
| ADRIAN LOH | ON FILE |
| ADRIÁN LOPEZ | ON FILE |
| ADRIAN LYDON | ON FILE |
| ADRIAN MA | ON FILE |
| ADRIAN MAHECHA BATTLYK | ON FILE |
| ADRIAN MANCINI | ON FILE |
| ADRIAN MARIN | ON FILE |
| ADRIAN MARTINEZ | ON FILE |
| ADRIAN MIEGEL | ON FILE |
| ADRIAN MOORE | ON FILE |
| ADRIAN MORALES | ON FILE |
| ADRIAN OUDOMRATH | ON FILE |
| ADRIAN PATTON | ON FILE |
| ADRIAN PRUSZKOWSKI | ON FILE |
| ADRIAN RAPANARO | ON FILE |
| ADRIAN RAUTENBACH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN RAY | ON FILE |
| ADRIAN RUBIO | ON FILE |
| ADRIAN SIRVENT CORZO | ON FILE |
| ADRIAN TAPIA | ON FILE |
| ADRIAN TESTA | ON FILE |
| ADRIAN THOMPSON | ON FILE |
| ADRIAN WINTER | ON FILE |
| ADRIAN WOLFSON | ON FILE |
| ADRIAN YEO JIN KIN | ON FILE |
| ADRIAN YORK | ON FILE |
| ADRIAN A JONES | ON FILE |
| ADRIAN ABARCA | ON FILE |
| ADRIAN ABARQUERO SASTRE | ON FILE |
| ADRIAN ACS | ON FILE |
| ADRIAN ACUNA | ON FILE |
| ADRIAN ADELINO FIGUEIRA AUBERT | ON FILE |
| ADRIAN ADKINS | ON FILE |
| ADRIAN ADRIAN | ON FILE |
| ADRIAN AGUILERA | ON FILE |
| ADRIAN AIRINEI | ON FILE |
| ADRIAN AJRYŚ | ON FILE |
| ADRIAN ALAN | ON FILE |
| ADRIAN ALANIS | ON FILE |
| ADRIÁN ALARCÓN GÁLVEZ | ON FILE |
| ADRIAN ALBANOWSKI | ON FILE |
| ADRIAN ALBERT | ON FILE |
| ADRIAN ALBERT DE BOERS | ON FILE |
| ADRIAN ALEJANDRO WAISFELD | ON FILE |
| ADRIAN ALEXANDER GAMEZ | ON FILE |
| ADRIAN ALEXSANDER SANTALLA | ON FILE |
| ADRIAN ALFARO | ON FILE |
| ADRIAN ALFONSO | ON FILE |
| ADRIAN ALHABSI | ON FILE |
| ADRIAN ALI | ON FILE |
| ADRIAN ALISIE | ON FILE |
| ADRIAN ALONZO | ON FILE |
| ADRIAN AMARAL | ON FILE |
| ADRIAN ANAYA | ON FILE |
| ADRIAN ANDRES NAVARRO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN ANDRES NAVARRO GONZALEZ | ON FILE |
| ADRIAN ANDREU | ON FILE |
| ADRIAN ANDRONIC | ON FILE |
| ADRIAN ANG | ON FILE |
| ADRIAN ANGELTVEIT | ON FILE |
| ADRIAN ANGULO | ON FILE |
| ADRIAN ANOCETO | ON FILE |
| ADRIAN ANTOSIAK | ON FILE |
| ADRIAN APARASCHIVEI | ON FILE |
| ADRIAN APONTE | ON FILE |
| ADRIAN ARANDELA | ON FILE |
| ADRIAN ARANGIO | ON FILE |
| ADRIAN ARENAS | ON FILE |
| ADRIAN ARIAS SANTAMARIA | ON FILE |
| ADRIAN ARN | ON FILE |
| ADRIAN ARNOLD | ON FILE |
| ADRIAN ARONSSON | ON FILE |
| ADRIÁN ARRIBAS | ON FILE |
| ADRIAN ARVIZO | ON FILE |
| ADRIAN ASCANIO | ON FILE |
| ADRIAN ASSALES | ON FILE |
| ADRIAN ATTHOWE | ON FILE |
| ADRIAN AVILES | ON FILE |
| ADRIAN AVRAM | ON FILE |
| ADRIAN AYERS | ON FILE |
| ADRIAN B BLACK | ON FILE |
| ADRIAN B JAMES | ON FILE |
| ADRIAN BAGAYAS | ON FILE |
| ADRIAN BAGU | ON FILE |
| ADRIAN BAŁAZY | ON FILE |
| ADRIAN BALDERRAMA BUSTOS | ON FILE |
| ADRIAN BALRAJ | ON FILE |
| ADRIAN BALSNES | ON FILE |
| ADRIAN BANAŚ | ON FILE |
| ADRIAN BANES | ON FILE |
| ADRIAN BASCHUK | ON FILE |
| ADRIAN BASIAK | ON FILE |
| ADRIAN BAUTISTA | ON FILE |
| ADRIAN BEARS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN BEAT NAGEL | ON FILE |
| ADRIAN BEATY | ON FILE |
| ADRIAN BELOVIC | ON FILE |
| ADRIAN BENNETT | ON FILE |
| ADRIAN BENTLEY | ON FILE |
| ADRIAN BERCEA | ON FILE |
| ADRIAN BERENDEI | ON FILE |
| ADRIAN BERK SAFATI | ON FILE |
| ADRIAN BERMUDEZ BARRIOS | ON FILE |
| ADRIAN BERNABEU ESCUDERO | ON FILE |
| ADRIAN BERNER | ON FILE |
| ADRIAN BERNHARD CURTIN | ON FILE |
| ADRIAN BERTI | ON FILE |
| ADRIAN BERTRAND | ON FILE |
| ADRIAN BERTULFO | ON FILE |
| ADRIAN BEYELER | ON FILE |
| ADRIAN BIELSKI | ON FILE |
| ADRIAN BIRIS | ON FILE |
| ADRIAN BIRKENHEUER | ON FILE |
| ADRIAN BISHOP | ON FILE |
| ADRIAN BITA | ON FILE |
| ADRIAN BLACK | ON FILE |
| ADRIAN BLACKSHAW | ON FILE |
| ADRIAN BLANCHARD | ON FILE |
| ADRIAN BLANCO | ON FILE |
| ADRIAN BLANCO | ON FILE |
| ADRIAN BLANCO | ON FILE |
| ADRIAN BOCKIAN | ON FILE |
| Adrian Boeckeler | annodominination@gmail.com |
| ADRIAN BOEHM | ON FILE |
| ADRIAN BOLDI | ON FILE |
| ADRIAN BORKOWSKI | ON FILE |
| ADRIAN BOWDEN | ON FILE |
| ADRIAN BRACHT | ON FILE |
| ADRIAN BRAKA | ON FILE |
| ADRIAN BRAND | ON FILE |
| ADRIAN BRANDL | ON FILE |
| ADRIÁN BRASERO ROMO | ON FILE |
| ADRIAN BRASOVEANU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN BRELA | ON FILE |
| Adrian Brela | a.l.brela@gmail.com |
| ADRIAN BRIONES | ON FILE |
| ADRIAN BRITTEON | ON FILE |
| ADRIAN BRITTON | ON FILE |
| ADRIAN BROWN | ON FILE |
| ADRIAN BROWN | ON FILE |
| ADRIAN BRUGNAUX | ON FILE |
| ADRIAN BRUMEN | ON FILE |
| ADRIAN BRYCH | ON FILE |
| ADRIAN BUCK | ON FILE |
| ADRIAN BUCKLAND | ON FILE |
| ADRIAN BUCKLAND SUPER PTY LTD | ON FILE |
| ADRIAN BUCZEK | ON FILE |
| ADRIAN BUGELLI | ON FILE |
| ADRIAN BUND | ON FILE |
| ADRIAN BUNEA | ON FILE |
| ADRIAN BÜRGISSER | ON FILE |
| ADRIAN BUSHATI | ON FILE |
| ADRIAN BUTU | ON FILE |
| ADRIAN CABALLERO | ON FILE |
| ADRIAN CABRERA | ON FILE |
| ADRIAN CADENILLA | ON FILE |
| ADRIAN CAHILL | ON FILE |
| ADRIAN CALAZO | ON FILE |
| ADRIAN CALDUCH TUYAS | ON FILE |
| ADRIAN CALLAND | ON FILE |
| ADRIAN CALVIN | ON FILE |
| ADRIÁN CALVO | ON FILE |
| ADRIAN CAMPOS | ON FILE |
| ADRIAN CAMPOS | ON FILE |
| ADRIAN CANO MESA | ON FILE |
| ADRIAN CANTU | ON FILE |
| ADRIAN CANTY | ON FILE |
| ADRIAN CAPATINA | ON FILE |
| ADRIAN CAPOVILLA | ON FILE |
| ADRIAN CAPSA | ON FILE |
| ADRIAN CARDAMONE | ON FILE |
| ADRIAN CARDENOSA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN CARDONA VALENCIA | ON FILE |
| ADRIAN CARDOZA | ON FILE |
| ADRIAN CARDOZA | ON FILE |
| ADRIAN CARR | ON FILE |
| ADRIAN CASTANEDA GONZALEZ | ON FILE |
| ADRIAN CASTANEDA GONZALEZ | ON FILE |
| ADRIAN CASTILLO | ON FILE |
| ADRIAN CASTILLO | ON FILE |
| ADRIAN CATANGIU | ON FILE |
| ADRIAN CAVALLI | ON FILE |
| ADRIAN CAVICCHIA | ON FILE |
| ADRIAN CEPOI | ON FILE |
| ADRIAN CERCENIA | ON FILE |
| ADRIAN CHAMBERS | ON FILE |
| ADRIAN CHAN | ON FILE |
| ADRIAN CHAN | ON FILE |
| ADRIAN CHAN | ON FILE |
| ADRIAN CHAO | ON FILE |
| ADRIAN CHAO | ON FILE |
| ADRIAN CHARL JONES | ON FILE |
| ADRIAN CHASE | ON FILE |
| ADRIAN CHAVEZ-PETTERSON | ON FILE |
| ADRIAN CHELU | ON FILE |
| ADRIAN CHEMIJ | ON FILE |
| ADRIAN CHEONG | ON FILE |
| ADRIAN CHEW | ON FILE |
| ADRIAN CHEW | ON FILE |
| ADRIAN CHI HIN SHAM | ON FILE |
| ADRIAN CHIAN CHERN LU | ON FILE |
| ADRIAN CHIASSON | ON FILE |
| ADRIAN CHILDERS | ON FILE |
| ADRIAN CHIODO | ON FILE |
| ADRIAN CHIPER | ON FILE |
| ADRIAN CHIU | ON FILE |
| ADRIAN CHU | ON FILE |
| ADRIAN CIAPINA | ON FILE |
| ADRIAN CIEPŁY | ON FILE |
| ADRIAN CIESLEWICZ | ON FILE |
| ADRIAN CIURCIUN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN CLARK | ON FILE |
| ADRIAN CLEMENTS | ON FILE |
| ADRIAN CLEVENOT | ON FILE |
| ADRIAN COARNA | ON FILE |
| ADRIAN COCKBURN | ON FILE |
| ADRIAN CODIRLASU | ON FILE |
| ADRIAN COELHO | ON FILE |
| ADRIAN COLBERT-KALB | ON FILE |
| ADRIAN COLLINGS | ON FILE |
| ADRIAN COMABELLA | ON FILE |
| ADRIAN COOK | ON FILE |
| ADRIAN COOPER | ON FILE |
| ADRIAN CORIA | ON FILE |
| ADRIAN CORONA | ON FILE |
| ADRIAN CORRALES ROBLES | ON FILE |
| ADRIAN COSMAN-JONES | ON FILE |
| ADRIAN COSTEA | ON FILE |
| ADRIAN COSTEA | ON FILE |
| Adrian costello | adriancostello10@gmail.com |
| ADRIAN COX | ON FILE |
| ADRIAN COYASKI | ON FILE |
| ADRIAN CRAIG ZUFFI | ON FILE |
| ADRIAN CRISAN | ON FILE |
| ADRIAN CRISTIAN | ON FILE |
| ADRIAN CRISTIAN APASCARITEI | ON FILE |
| ADRIAN CRUZ | ON FILE |
| ADRIAN CRUZ | ON FILE |
| ADRIAN CRUZ | ON FILE |
| ADRIAN CRUZ AYON | ON FILE |
| ADRIAN CUDRÁK | ON FILE |
| Adrian Cukovski | ON FILE |
| ADRIAN CUKOVSKI | ON FILE |
| ADRIAN CUMMING | ON FILE |
| ADRIAN CUNLIFFE | ON FILE |
| ADRIAN CUNNINGHAM | ON FILE |
| ADRIAN CZERKAWSKI | ON FILE |
| ADRIAN CZUDZINOWICZ | ON FILE |
| ADRIAN D MCWILLIAMS | ON FILE |
| ADRIAN D'MELLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN DAL BIANCO | ON FILE |
| ADRIAN DAN | ON FILE |
| ADRIAN DANALACHI | ON FILE |
| ADRIAN DANCEA | ON FILE |
| ADRIAN DANCIU | ON FILE |
| ADRIAN DANDU | ON FILE |
| ADRIAN DANKER | ON FILE |
| ADRIÁN DÁVALOS SÁNCHEZ | ON FILE |
| ADRIAN DAVIE | ON FILE |
| ADRIAN DAVIS | ON FILE |
| ADRIAN DAWSON | ON FILE |
| ADRIAN DE LA GARZA | ON FILE |
| ADRIAN DE LA MORA | ON FILE |
| ADRIAN DE SILVA | ON FILE |
| ADRIAN DEAN | ON FILE |
| ADRIAN DEANE | ON FILE |
| ADRIAN DEIAC | ON FILE |
| ADRIAN DEMONE | ON FILE |
| ADRIAN DENNIS AZARRAGA | ON FILE |
| ADRIAN DIARTE PRIETO | ON FILE |
| ADRIAN DIERGAARDT | ON FILE |
| ADRIAN DIMAS YODIANSAH | ON FILE |
| ADRIAN DOLACINSKI | ON FILE |
| ADRIAN DOLACIŃSKI | ON FILE |
| ADRIAN DOLACIŃSKI | ON FILE |
| ADRIAN DOLACIŃSKI | ON FILE |
| ADRIAN DOLACIŃSKI | ON FILE |
| ADRIAN DOLACIŃSKI | ON FILE |
| ADRIAN DOLACIŃSKI | ON FILE |
| ADRIAN DOLACIŃSKI | ON FILE |
| ADRIAN DOLACIŃSKI | ON FILE |
| ADRIAN DOLACIŃSKI | ON FILE |
| ADRIAN DOLACIŃSKI | ON FILE |
| ADRIAN DOLACIŃSKI | ON FILE |
| ADRIAN DOMINGUEZ | ON FILE |
| ADRIAN DOMINIK FLASZA | ON FILE |
| ADRIAN DONNELLY | ON FILE |
| ADRIÁN DONOSO VALTIERRA | ON FILE |
| ADRIAN DORACZYŃSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN DOROS | ON FILE |
| ADRIAN DRAGOMIR | ON FILE |
| ADRIAN DRUZGALSKI | ON FILE |
| ADRIAN DUENAS | ON FILE |
| ADRIAN DURAN VARGAS | ON FILE |
| ADRIAN DUSZA | ON FILE |
| ADRIAN DYER | ON FILE |
| ADRIAN DZADZ | ON FILE |
| ADRIAN DZIAMALEK | ON FILE |
| ADRIAN EDWARD | ON FILE |
| ADRIAN EDWARD HOLMES | ON FILE |
| ADRIAN EDWARDS | ON FILE |
| ADRIAN EIDELMAN | ON FILE |
| ADRIAN EIKELAND | ON FILE |
| ADRIAN ELAND | ON FILE |
| ADRIAN ELFORD | ON FILE |
| ADRIAN ELLISON | ON FILE |
| ADRIAN ELTHERINGTON | ON FILE |
| ADRIAN EMILIO BRANCHINI | ON FILE |
| ADRIAN ENACHE | ON FILE |
| ADRIAN ENACHE | ON FILE |
| ADRIAN ERWIN | ON FILE |
| ADRIAN ESCALANTE | ON FILE |
| ADRIAN ESCOBAR | ON FILE |
| ADRIAN ESCONDO | ON FILE |
| ADRIAN ESPAÑA DIAZ | ON FILE |
| ADRIAN ESPEJO | ON FILE |
| ADRIAN ESPINOLA | ON FILE |
| ADRIAN ESPINOZA | ON FILE |
| ADRIAN ESQUIVEL MORALES | ON FILE |
| ADRIAN ESTELA | ON FILE |
| ADRIAN EZEQUIEL AVALOS | ON FILE |
| ADRIAN FABER | ON FILE |
| ADRIAN FABIO DEL BARCO | ON FILE |
| ADRIAN FACIO | ON FILE |
| ADRIAN FAIRCLOUGH | ON FILE |
| ADRIAN FALCONI | ON FILE |
| ADRIAN FALKOWSKI | ON FILE |
| ADRIAN FALL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN FARASIN | ON FILE |
| ADRIAN FARCASANU | ON FILE |
| ADRIAN FAULKNER | ON FILE |
| ADRIAN FEDELE | ON FILE |
| ADRIAN FELDEN | ON FILE |
| ADRIAN FERNANDEZ | ON FILE |
| ADRIAN FERNANDEZ | ON FILE |
| ADRIAN FERNANDEZ | ON FILE |
| ADRIAN FERNÁNDEZ | ON FILE |
| ADRIAN FERNANDEZ ROMANO | ON FILE |
| ADRIAN FINAN | ON FILE |
| ADRIAN FLOREA | ON FILE |
| ADRIAN FLORES | ON FILE |
| ADRIAN FLORES CRESPO | ON FILE |
| ADRIAN FLOROIU | ON FILE |
| ADRIAN FONG | ON FILE |
| ADRIAN FORY | ON FILE |
| ADRIAN FRANCISCO | ON FILE |
| ADRIAN FRASCA | ON FILE |
| ADRIAN FREDRIKSEN | ON FILE |
| ADRIAN FREEBURN | ON FILE |
| ADRIAN FREEDMAN | ON FILE |
| ADRIAN FUCHS | ON FILE |
| ADRIAN FURLANI | ON FILE |
| ADRIAN FURTAK | ON FILE |
| ADRIAN GABITO | ON FILE |
| ADRIAN GABRIELI | ON FILE |
| ADRIAN GAGGIOTTI | ON FILE |
| ADRIÁN GALÁN | ON FILE |
| ADRIAN GALLAGHER | ON FILE |
| ADRIAN GANDIA | ON FILE |
| ADRIAN GARAY | ON FILE |
| ADRIAN GARCIA | ON FILE |
| ADRIAN GARCIA | ON FILE |
| ADRIAN GARCIA | ON FILE |
| ADRIAN GARCIA | ON FILE |
| ADRIAN GARCIA | ON FILE |
| ADRIAN GARCIA | ON FILE |
| ADRIAN GARCIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN GARCIA | ON FILE |
| ADRIAN GARCIA | ON FILE |
| ADRIAN GARCIA | ON FILE |
| ADRIAN GARCIA COLOMER | ON FILE |
| ADRIAN GARCIA DE ALBA | ON FILE |
| ADRIAN GARCIA GALERAS | ON FILE |
| ADRIAN GARCIA MARI | ON FILE |
| ADRIAN GARCÍA VEGA | ON FILE |
| ADRIAN GARZA | ON FILE |
| ADRIAN GARZA | ON FILE |
| ADRIAN GATHRIGHT | ON FILE |
| ADRIAN GATOGOKU | ON FILE |
| ADRIAN GAZULLA MURCIA | ON FILE |
| ADRIAN GENTRY | ON FILE |
| ADRIAN GEORGE ANTOCI | ON FILE |
| ADRIÁN GEORGE RACASAN OLIDIE | ON FILE |
| ADRIAN GERARDO POZUETA | ON FILE |
| ADRIAN GHEBOIANU | ON FILE |
| ADRIAN GHEOCULET | ON FILE |
| ADRIAN GIANFRANCESCO | ON FILE |
| ADRIAN GIANSIRACUSA | ON FILE |
| ADRIAN GIERAKOWSKI | ON FILE |
| ADRIAN GIL | ON FILE |
| ADRIAN GIMENEZ | ON FILE |
| ADRIAN GLÄSER | ON FILE |
| ADRIAN GODANO | ON FILE |
| ADRIAN GODOY | ON FILE |
| ADRIAN GOGAN | ON FILE |
| ADRIAN GOH | ON FILE |
| ADRIAN GOLDAN | ON FILE |
| ADRIAN GOLOBIC | ON FILE |
| ADRIAN GOMEZ | ON FILE |
| ADRIAN GOMEZ | ON FILE |
| ADRIAN GOMEZ | ON FILE |
| ADRIAN GONCEAR | ON FILE |
| ADRIAN GONZALEZ | ON FILE |
| ADRIAN GONZALEZ | ON FILE |
| ADRIAN GONZALEZ | ON FILE |
| ADRIAN GONZALEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN GONZALEZ | ON FILE |
| ADRIÁN GONZÁLEZ HINOJOSA | ON FILE |
| ADRIAN GOOD | ON FILE |
| ADRIAN GOOI | ON FILE |
| ADRIAN GOOI | ON FILE |
| ADRIAN GORIA | ON FILE |
| ADRIAN GOULD | ON FILE |
| ADRIAN GOVOR | ON FILE |
| ADRIAN GOZDEK | ON FILE |
| ADRIAN GRADINARU | ON FILE |
| ADRIAN GRAJEDA | ON FILE |
| ADRIAN GRANDE | ON FILE |
| ADRIAN GRGIC | ON FILE |
| ADRIAN GRIGORE | ON FILE |
| ADRIAN GUDEWICZ | ON FILE |
| ADRIAN GUERRA | ON FILE |
| ADRIAN GUPTA | ON FILE |
| ADRIÁN GYÖRE | ON FILE |
| ADRIAN HADZHIIVANOV | ON FILE |
| ADRIAN HALDIMANN | ON FILE |
| ADRIAN HANCOCK | ON FILE |
| ADRIAN HANNIGAN | ON FILE |
| ADRIAN HANRAHAN | ON FILE |
| ADRIAN HASUDUNGAN | ON FILE |
| ADRIAN HAUROS | ON FILE |
| Adrian Hawliczek | adrian.hwa@gmail.com |
| ADRIAN HAZZI | ON FILE |
| ADRIAN HEDLEY | ON FILE |
| Adrian Hedley | adrianhedley@gmail.com |
| ADRIAN HELLY-HANSEN | ON FILE |
| ADRIAN HENRIKSEN | ON FILE |
| ADRIAN HERNANDEZ | ON FILE |
| ADRIÁN HERNÁNDEZ VIDAL | ON FILE |
| ADRIAN HIGUERAS ALVAREZ | ON FILE |
| ADRIAN HILLMAN | ON FILE |
| ADRIAN HIU | ON FILE |
| ADRIAN HOLECZEK | ON FILE |
| ADRIAN HOLGUIN | ON FILE |
| ADRIAN HOLMES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN HOLT | ON FILE |
| ADRIAN HOLTZMAN | ON FILE |
| ADRIAN HOMER VANNIASINKAM | ON FILE |
| ADRIAN HOMFRAY | ON FILE |
| ADRIAN HONER | ON FILE |
| ADRIAN HOPE ADRIANO | ON FILE |
| ADRIAN HOPKINS | ON FILE |
| ADRIAN HORSHAM | ON FILE |
| ADRIAN HOWARD | ON FILE |
| ADRIAN HOYOS OLALLA | ON FILE |
| ADRIÁN HROMADA | ON FILE |
| ADRIAN HUBERTUS BOECKELER | ON FILE |
| ADRIAN HUĆ | ON FILE |
| ADRIAN HUFANA CAYCO | ON FILE |
| ADRIAN HUNT | ON FILE |
| ADRIAN IFTIMIE | ON FILE |
| ADRIAN IGNATESCU | ON FILE |
| ADRIAN IN | ON FILE |
| ADRIAN INGHAM | ON FILE |
| ADRIAN IOJA | ON FILE |
| ADRIAN IORDACHE | ON FILE |
| ADRIAN IOSIF TIRNOVEANU | ON FILE |
| ADRIAN ISLAS | ON FILE |
| ADRIAN IVANOV | ON FILE |
| ADRIAN IVORCIUC | ON FILE |
| ADRIÁN IZQUIERDO | ON FILE |
| ADRIAN JACKSON | ON FILE |
| ADRIAN JACKSON | ON FILE |
| ADRIAN JACOBS | ON FILE |
| ADRIAN JAKUB JERECZEK | ON FILE |
| ADRIÁN JAKUBČO | ON FILE |
| ADRIAN JAMAAL GREEN | ON FILE |
| ADRIAN JAMES COSTELLO | ON FILE |
| ADRIAN JAMES HECTOR | ON FILE |
| ADRIAN JAN DE LANGE | ON FILE |
| ADRIAN JAN SLOMIANY | ON FILE |
| ADRIAN JANKO | ON FILE |
| Adrian Jankowski | ajj01@aol.com |
| ADRIÁN JAVIER GALLO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN JEAN LOUIS | ON FILE |
| ADRIAN JEDLIKOWSKI | ON FILE |
| ADRIAN JENDO | ON FILE |
| ADRIAN JENSEN | ON FILE |
| ADRIAN JESIONEK | ON FILE |
| ADRIAN JESUS PHRUKSUKARN | ON FILE |
| ADRIAN JEWELL | ON FILE |
| ADRIAN JIMENEZ | ON FILE |
| ADRIAN JIMENEZ | ON FILE |
| ADRIAN JIMENEZ | ON FILE |
| ADRIAN JOHN GRAHAM ADAMS | ON FILE |
| ADRIAN JOHN KOSOVICH | ON FILE |
| ADRIAN JOHN LEEDS | ON FILE |
| ADRIAN JOHN MAWE | ON FILE |
| ADRIAN JOHN-CHUAN | ON FILE |
| ADRIAN JONES | ON FILE |
| ADRIAN JOSIPOVIC | ON FILE |
| ADRIAN JUAREZ | ON FILE |
| Adrian Julian Haeberli | adrian.haeberli@gmx.net |
| ADRIAN JULIAN JR | ON FILE |
| ADRIAN JUN RONG WANG | ON FILE |
| ADRIÁN JURIČEK | ON FILE |
| ADRIAN JUTZI | ON FILE |
| ADRIAN KA CHUN HO | ON FILE |
| ADRIAN KACZOR | ON FILE |
| ADRIAN KACZOR | ON FILE |
| ADRIAN KAMIL ZALOT | ON FILE |
| ADRIAN KAPUSTA | ON FILE |
| Adrian Katzander | ON FILE |
| ADRIAN KELLEY | ON FILE |
| ADRIAN KEOUGH | ON FILE |
| ADRIAN KERN | ON FILE |
| ADRIAN KERR | ON FILE |
| ADRIÁN KIRÁLY | ON FILE |
| ADRIAN KIRBY | ON FILE |
| ADRIAN KLAPCZAREK | ON FILE |
| ADRIAN KNIGHT | ON FILE |
| ADRIAN KOBLOS | ON FILE |
| ADRIAN KOH WHYE LOONG (HUO WEILONG) | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN KOK | ON FILE |
| ADRIAN KOPERSKI | ON FILE |
| ADRIAN KORENIC | ON FILE |
| ADRIAN KORN | ON FILE |
| ADRIAN KORNILUK | ON FILE |
| ADRIAN KOWALCZYK | ON FILE |
| ADRIAN KOWALSKI | ON FILE |
| ADRIAN KRAJEWSKI | ON FILE |
| ADRIAN KRION | ON FILE |
| ADRIAN KRZESINSKI | ON FILE |
| ADRIAN KUBCZAK | ON FILE |
| ADRIAN KUCA | ON FILE |
| ADRIAN KUENZI | ON FILE |
| ADRIAN KULATUNGA | ON FILE |
| ADRIAN KUREK | ON FILE |
| ADRIAN KUSUMA | ON FILE |
| ADRIAN KWAKYE | ON FILE |
| ADRIAN KWIATKOWSKI | ON FILE |
| Adrian Kwiatkowski | adriank1410@protonmail.com |
| ADRIAN KYLE YEE | ON FILE |
| ADRIAN LABOY | ON FILE |
| ADRIAN ŁAGANOWSKI | ON FILE |
| ADRIÁN LAGE | ON FILE |
| ADRIAN LAI | ON FILE |
| ADRIAN LAI | ON FILE |
| ADRIAN LAMAS | ON FILE |
| ADRIAN LANAS | ON FILE |
| ADRIAN LAROS | ON FILE |
| ADRIAN LARREAL MATA | ON FILE |
| ADRIAN LASYK | ON FILE |
| ADRIAN LAWRIE | ON FILE |
| ADRIAN LAZAR | ON FILE |
| ADRIAN LAZARCIUC | ON FILE |
| ADRIAN LEAL | ON FILE |
| ADRIAN LEBELE | ON FILE |
| ADRIAN LEE | ON FILE |
| ADRIAN LEE | ON FILE |
| ADRIAN LEE | ON FILE |
| ADRIAN LEGARRETA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN LEIGH ROWSE | ON FILE |
| ADRIAN LEONG | ON FILE |
| ADRIAN LESTER | ON FILE |
| ADRIAN LEUNG | ON FILE |
| ADRIAN LEUNG | ON FILE |
| ADRIAN LEWIS | ON FILE |
| ADRIAN LI | ON FILE |
| ADRIAN LIM | ON FILE |
| ADRIAN LIM | ON FILE |
| ADRIAN LIM ZAN KUANG | ON FILE |
| ADRIAN LINGUA | ON FILE |
| ADRIAN LLAMAS | ON FILE |
| ADRIAN LLAURADO | ON FILE |
| ADRIAN LOJO | ON FILE |
| ADRIAN LONGORIA | ON FILE |
| ADRIAN LONGSTAFF | ON FILE |
| ADRIAN LOPEZ | ON FILE |
| ADRIAN LOPEZ | ON FILE |
| ADRIÁN LÓPEZ | ON FILE |
| ADRIÁN LÓPEZ EGAÑA | ON FILE |
| ADRIAN LOPEZ PLAZA | ON FILE |
| ADRIAN LOVRICK | ON FILE |
| ADRIAN LOW | ON FILE |
| ADRIAN LOZANO | ON FILE |
| ADRIAN LOZANO | ON FILE |
| ADRIAN LU | ON FILE |
| ADRIAN LUEZAS ESPINOSA | ON FILE |
| ADRIAN LUGO | ON FILE |
| ADRIAN LUI | ON FILE |
| ADRIAN LUIS LIFSZYC | ON FILE |
| ADRIAN ŁYSEK | ON FILE |
| ADRIAN M SULAEMAN | ON FILE |
| ADRIAN MAGNUSSEN | ON FILE |
| ADRIAN MAHJOUB | ON FILE |
| ADRIAN MALCOS | ON FILE |
| ADRIAN MALLETT | ON FILE |
| ADRIAN MAMAMLIGA | ON FILE |
| ADRIAN MANALO | ON FILE |
| ADRIAN MANASSERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN MARANO | ON FILE |
| ADRIAN MARCELLANA | ON FILE |
| ADRIAN MARCELO SVETONI | ON FILE |
| ADRIAN MARCINKIEWICZ | ON FILE |
| ADRIAN MARCO | ON FILE |
| ADRIAN MARIANO | ON FILE |
| ADRIAN MARIN | ON FILE |
| ADRIAN MARIO SARACHO | ON FILE |
| ADRIAN MARIUS MISEA | ON FILE |
| ADRIAN MARK | ON FILE |
| ADRIAN MARK | ON FILE |
| ADRIAN MARKIEWICZ | ON FILE |
| ADRIAN MARQUINA | ON FILE |
| ADRIÁN MARRUEDO | ON FILE |
| ADRIAN MARTI | ON FILE |
| ADRIAN MARTIN JEREZ | ON FILE |
| ADRIAN MARTIN JIMENEZ | ON FILE |
| ADRIAN MARTIN SANDI | ON FILE |
| ADRIAN MARTINEZ | ON FILE |
| ADRIAN MARTINEZ | ON FILE |
| ADRIAN MARTINEZ NAVARRO | ON FILE |
| ADRIAN MARTINEZ PRIETO | ON FILE |
| ADRIAN MASCENON | ON FILE |
| ADRIAN MATA ROSSAINZ | ON FILE |
| ADRIAN MATEICIUC | ON FILE |
| ADRIAN MATHIAS MIGUEL | ON FILE |
| ADRIAN MATWIJ | ON FILE |
| ADRIAN MAUROSCHAT | ON FILE |
| ADRIAN MAZZUCA | ON FILE |
| ADRIAN MCATEER | ON FILE |
| ADRIAN MCGUIRE | ON FILE |
| ADRIAN MCKAIN | ON FILE |
| ADRIAN MEDINA GAMARRA | ON FILE |
| ADRIAN MELEIRO | ON FILE |
| ADRIAN MENDEZ | ON FILE |
| ADRIAN MENDOZA | ON FILE |
| ADRIAN MENDOZA | ON FILE |
| ADRIAN MESA | ON FILE |
| ADRIAN MEZEI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN MICALE | ON FILE |
| ADRIAN MICHAEL MIGNOTT | ON FILE |
| ADRIAN MICHAEL GOMEZ | ON FILE |
| ADRIAN MICHAL ABRAMEK | ON FILE |
| ADRIAN MIELKE | ON FILE |
| ADRIAN MIERZWA | ON FILE |
| ADRIAN MIGUEL JUAREZ | ON FILE |
| ADRIAN MIHALACHE | ON FILE |
| ADRIAN MIHU | ON FILE |
| ADRIAN MILLARD | ON FILE |
| ADRIAN MILLER | ON FILE |
| ADRIAN MILUSKI | ON FILE |
| ADRIAN MIRANDA | ON FILE |
| ADRIAN MOECHEL | ON FILE |
| ADRIAN MOENING | ON FILE |
| ADRIÁN MOLINA FREGENAL | ON FILE |
| ADRIAN MONTANEZ | ON FILE |
| ADRIAN MOORE | ON FILE |
| ADRIAN MORA | ON FILE |
| ADRIAN MORA PEREZ | ON FILE |
| ADRIAN MORAWSKI | ON FILE |
| ADRIAN MOREIRA | ON FILE |
| ADRIAN MORENO | ON FILE |
| ADRIAN MORENO MORAL | ON FILE |
| ADRIAN MORRIS | ON FILE |
| ADRIAN MORT | ON FILE |
| ADRIAN MOSELEY | ON FILE |
| ADRIAN MÜLLER | ON FILE |
| ADRIAN MURRIETA | ON FILE |
| ADRIAN MUSTAFA | ON FILE |
| ADRIAN MYCHAL | ON FILE |
| ADRIAN N BARRERA | ON FILE |
| Adrian N Rodriguez | adrianrdgz96@gmail.com |
| ADRIAN NAJAR | ON FILE |
| ADRIAN NAVA | ON FILE |
| ADRIAN NAVA | ON FILE |
| Adrian Navarro | ON FILE |
| ADRIAN NAVARRO | ON FILE |
| ADRIAN NAZARIO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN NECHITA | ON FILE |
| ADRIAN NELSON | ON FILE |
| ADRIAN NESTA | ON FILE |
| ADRIAN NEWTON | ON FILE |
| ADRIAN NG | ON FILE |
| ADRIAN NG LIANG WEI | ON FILE |
| ADRIAN NGAI | ON FILE |
| ADRIAN NICHOLAS LOPEZ | ON FILE |
| ADRIAN NICOLAE SALCUDEAN | ON FILE |
| ADRIAN NIEDZIELA | ON FILE |
| ADRIAN NIEDŹWIECKI | ON FILE |
| ADRIAN NIELSEN | ON FILE |
| ADRIAN NIEMASIK | ON FILE |
| ADRIAN NISTOR | ON FILE |
| ADRIAN NITA | ON FILE |
| ADRIAN NITA | ON FILE |
| ADRIAN NJOTEN | ON FILE |
| ADRIAN NOGOT INGUILLO | ON FILE |
| ADRIAN NOTOSUGONDO | ON FILE |
| ADRIAN NOWAK | ON FILE |
| ADRIAN NOWAKOWSKI | ON FILE |
| ADRIAN NUHIJI | ON FILE |
| ADRIAN NUNO | ON FILE |
| ADRIAN OCAMPO | ON FILE |
| ADRIAN OCAMPO CAMARA | ON FILE |
| ADRIAN ODERWALD BLAZQUEZ | ON FILE |
| ADRIAN OGNAYA | ON FILE |
| ADRIAN OLARTE DELGADO | ON FILE |
| ADRIAN OLEA | ON FILE |
| ADRIAN OLVERA | ON FILE |
| ADRIAN OMAR GABRIELLI | ON FILE |
| ADRIAN ONG | ON FILE |
| ADRIAN ONG | ON FILE |
| ADRIAN ONG CHING WOO | ON FILE |
| ADRIAN ORDIDGE | ON FILE |
| ADRIAN OROZCO-BLAIR | ON FILE |
| ADRIÁN ORTEGA | ON FILE |
| ADRIAN ORTEGA MONGE | ON FILE |
| ADRIAN ORTIZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN OSWALDO ARTEAGA OSPINA | ON FILE |
| ADRIAN OTAP | ON FILE |
| ADRIAN OUTRIDGE | ON FILE |
| ADRIAN PABINIAK | ON FILE |
| ADRIAN PACI | ON FILE |
| ADRIAN PACIONE | ON FILE |
| ADRIAN PADIERNA | ON FILE |
| ADRIAN PADILLA | ON FILE |
| ADRIAN PADLAN | ON FILE |
| ADRIAN PADOVANI | ON FILE |
| ADRIAN PAECH | ON FILE |
| ADRIAN PAEZ ZARRAUTE | ON FILE |
| ADRIÁN PAGNAMENTO | ON FILE |
| ADRIAN PAILA | ON FILE |
| ADRIAN PAILA | ON FILE |
| ADRIAN PALADIN | ON FILE |
| ADRIAN PALMIERI | ON FILE |
| ADRIAN PANAS | ON FILE |
| ADRIAN PANGANIBAN | ON FILE |
| ADRIAN PAP | ON FILE |
| ADRIAN PAREDES | ON FILE |
| ADRIAN PARISI | ON FILE |
| ADRIAN PARNACIO | ON FILE |
| ADRIAN PATINO | ON FILE |
| ADRIAN PATON | ON FILE |
| Adrian Patrick Baume | ON FILE |
| ADRIAN PEARSON | ON FILE |
| ADRIAN PEDROS | ON FILE |
| ADRIAN PELKA | ON FILE |
| ADRIAN PELLETIER | ON FILE |
| ADRIAN PERDJON | ON FILE |
| ADRIAN PEREZ | ON FILE |
| ADRIAN PEREZ | ON FILE |
| ADRIAN PEREZ-SIAM | ON FILE |
| Adrian Perez-Siam | adriansiam@gmail.com |
| ADRIAN PEREZ-SIAM | LJKOTLER@DUANEMORRIS.COM |
| ADRIAN PEREZ-SIAM | MBATES@DUANEMORRIS.COM |
| ADRIAN PERONACE | ON FILE |
| ADRIAN PERRY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN PERTEA | ON FILE |
| ADRIAN PESCAR | ON FILE |
| ADRIAN PETERSEN | ON FILE |
| ADRIAN PETRE | ON FILE |
| ADRIAN PETRIC | ON FILE |
| ADRIAN PHILIPE DAVID | ON FILE |
| ADRIAN PHILLIP CATE | ON FILE |
| ADRIAN PHILLIPS | ON FILE |
| ADRIAN PICCIONI LUIS | ON FILE |
| ADRIAN POH | ON FILE |
| ADRIÁN POLÁČEK | ON FILE |
| Adrian Pong | ON FILE |
| ADRIAN PONG | ON FILE |
| ADRIAN POOLE | ON FILE |
| ADRIAN POON | ON FILE |
| ADRIAN POPESCU | ON FILE |
| ADRIAN POPOVICI | ON FILE |
| ADRIAN PORTSMOUTH | ON FILE |
| ADRIAN POSTROŻNY | ON FILE |
| ADRIAN PRADZIOCH | ON FILE |
| ADRIAN PRANGLEY | ON FILE |
| ADRIAN PRELIPCEAN | ON FILE |
| ADRIAN PRESTA | ON FILE |
| ADRIAN PRUTEANU | ON FILE |
| ADRIAN PRZENIOSŁO | ON FILE |
| ADRIAN PRZYGODZKI | ON FILE |
| ADRIAN PUBRAT | ON FILE |
| ADRIAN PUROL | ON FILE |
| ADRIAN PYPEĆ | ON FILE |
| ADRIAN PYRZANOWSKI | ON FILE |
| ADRIAN QUESADA | ON FILE |
| ADRIAN QUIBUAL | ON FILE |
| ADRIAN QUINN | ON FILE |
| ADRIAN QUINTERO | ON FILE |
| ADRIAN RABU | ON FILE |
| ADRIAN RACE | ON FILE |
| ADRIAN RACHELE | ON FILE |
| ADRIAN RADION | ON FILE |
| ADRIAN RAMIREZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ADRIAN RAMON | ON FILE |
| ADRIAN RAMOS | ON FILE |
| ADRIAN RANGEL | ON FILE |
| ADRIAN RASCON | ON FILE |
| ADRIAN RASMUSSEN | ON FILE |
| ADRIAN RAUTENBACH | ON FILE |
| ADRIAN REINTHALER | ON FILE |
| ADRIAN REITARS | ON FILE |
| ADRIAN REZKY SUMARJADI | ON FILE |
| ADRIAN RHINES | ON FILE |
| ADRIAN RICARDO LUCIO VELAZQUEZ | ON FILE |
| ADRIAN RILEY | ON FILE |
| ADRIAN RIOBO LORENZO | ON FILE |
| ADRIAN RIOS MARTINEZ | ON FILE |
| ADRIAN RIQUEL | ON FILE |
| ADRIAN RISH | ON FILE |
| ADRIAN RIVADENEIRA | ON FILE |
| ADRIÁN RIVAS | ON FILE |
| ADRIAN RIVERO | ON FILE |
| ADRIAN ROBINSON | ON FILE |
| ADRIAN ROCHESTER | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIÁN RODRIGUEZ | ON FILE |
| ADRIAN RODRIGUEZ | ON FILE |
| ADRIAN ROGERS | ON FILE |
| ADRIAN ROMAN | ON FILE |
| ADRIAN ROMEGA | ON FILE |
| ADRIAN ROMO | ON FILE |
| ADRIAN ROSALES | ON FILE |
| ADRIAN ROSARIO PEREZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN ROSELLO | ON FILE |
| ADRIAN ROSÉN | ON FILE |
| ADRIAN ROSIAK | ON FILE |
| ADRIAN ROTH | ON FILE |
| ADRIAN ROWE | ON FILE |
| ADRIAN ROWE | ON FILE |
| ADRIAN ROWLAND | ON FILE |
| ADRIAN RUDOLF WYLENZEK | ON FILE |
| ADRIAN RUDOLF WYLENZEK | ON FILE |
| ADRIAN RUIZ | ON FILE |
| ADRIAN RUIZ | ON FILE |
| ADRIAN RUIZ CARVAJAL | ON FILE |
| ADRIAN RUIZ DE LA HERMOSA | ON FILE |
| ADRIÁN RUIZ MARTÍN | ON FILE |
| ADRIAN RUNGE | ON FILE |
| ADRIAN RUS | ON FILE |
| ADRIAN RUSH | ON FILE |
| ADRIAN RUSU | ON FILE |
| ADRIAN SAENZ | ON FILE |
| ADRIAN SAETEURN | ON FILE |
| ADRIAN SAEZ CASADO | ON FILE |
| ADRIAN SALAS | ON FILE |
| ADRIAN SAŁATA | ON FILE |
| ADRIAN SALAZAR | ON FILE |
| ADRIAN SALCEDO | ON FILE |
| ADRIAN SALINERO LOBO | ON FILE |
| ADRIAN SALLIS | ON FILE |
| ADRIAN SAMOŁUK | ON FILE |
| ADRIAN SAN PEDRO | ON FILE |
| ADRIAN SANCHEZ | ON FILE |
| ADRIAN SANCHEZ | ON FILE |
| ADRIAN SANCHEZ | ON FILE |
| ADRIAN SANCHEZ | ON FILE |
| ADRIAN SANCHEZ | ON FILE |
| Adrian Sanchez | adriansanchezdds@yahoo.com |
| ADRIAN SANCHEZ | ON FILE |
| ADRIÁN SÁNCHEZ ESCOLAR | ON FILE |
| ADRIAN SANCHEZ VELASQUEZ | ON FILE |
| ADRIAN SANTANA | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN SANTOS | ON FILE |
| ADRIAN SARMIENTO | ON FILE |
| ADRIAN SAUCEDO | ON FILE |
| ADRIAN SCELZO | ON FILE |
| Adrian Schaffner | ON FILE |
| ADRIAN SCHWALLER | ON FILE |
| ADRIAN SCOPELLITI | ON FILE |
| ADRIAN SEAH | ON FILE |
| ADRIAN SEEBOTH | ON FILE |
| ADRIAN SEET SHOUYI | ON FILE |
| ADRIAN SEK | ON FILE |
| ADRIAN SEMENIUK | ON FILE |
| ADRIAN SEPULVEDA | ON FILE |
| ADRIAN SEPULVEDA | ON FILE |
| ADRIAN SEWERYN | ON FILE |
| ADRIAN SEYFART | ON FILE |
| ADRIAN SHALA | ON FILE |
| ADRIAN SHAW | ON FILE |
| ADRIAN SHAWN TRIPLETT | ON FILE |
| ADRIÁN SIERRA | ON FILE |
| ADRIAN SIFONTES | ON FILE |
| ADRIAN SILAGHI | ON FILE |
| ADRIAN SIMION | ON FILE |
| ADRIAN SIMON | ON FILE |
| ADRIAN SIPPITT | ON FILE |
| ADRIAN SISU | ON FILE |
| ADRIAN SKOWRON | ON FILE |
| ADRIAN SLAVNICU | ON FILE |
| Adrian SmagaÅ‚a | ON FILE |
| ADRIAN SMAGAŁA | ON FILE |
| ADRIAN SMITH | ON FILE |
| ADRIAN SMITTO | ON FILE |
| ADRIAN SNARY | ON FILE |
| ADRIAN SNOPEK | ON FILE |
| ADRIAN SO | ON FILE |
| ADRIAN SOCHA | ON FILE |
| Adrian Socha | sochadrian@gmail.com |
| ADRIAN SOH | ON FILE |
| ADRIAN SOLAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN SOLECKI | ON FILE |
| ADRIAN SONTOWSKI | ON FILE |
| ADRIAN SORGINI | ON FILE |
| ADRIAN SOTO | ON FILE |
| ADRIÁN SOTOMAYOR | ON FILE |
| ADRIAN SPEARS | ON FILE |
| ADRIAN SPENCE | ON FILE |
| ADRIAN STANESE | ON FILE |
| ADRIAN STANFIELD | ON FILE |
| ADRIAN STANISZEWSKI | ON FILE |
| ADRIAN STANLEY JUDD | ON FILE |
| ADRIAN STEFIRTA | ON FILE |
| ADRIAN STERIAN | ON FILE |
| ADRIAN STERRY | ON FILE |
| ADRIAN STILLER | ON FILE |
| ADRIAN STOENCIU | ON FILE |
| ADRIAN STOIAN | ON FILE |
| ADRIAN STOJ | ON FILE |
| ADRIAN STORNIOLO | ON FILE |
| ADRIAN STORRY | ON FILE |
| ADRIAN SUAREZ | ON FILE |
| ADRIAN SULLIVAN | ON FILE |
| ADRIAN SUNARYO | ON FILE |
| ADRIAN SUST | ON FILE |
| ADRIAN SUTCLIFFE | ON FILE |
| ADRIAN SWAIN | ON FILE |
| ADRIAN SYKORA | ON FILE |
| ADRIAN SYNAL | ON FILE |
| ADRIAN SZOSTAK | ON FILE |
| ADRIAN SZPARAGA | ON FILE |
| ADRIAN SZUBA | ON FILE |
| ADRIAN SZYMONSKI | ON FILE |
| ADRIAN TA | ON FILE |
| ADRIAN TABARA CENADOR | ON FILE |
| ADRIAN TABARCEA PETRE | ON FILE |
| ADRIAN TAJMANI | ON FILE |
| ADRIAN TAN | ON FILE |
| ADRIAN TAN | ON FILE |
| ADRIAN TAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN TAN | ON FILE |
| ADRIAN TAN | ON FILE |
| ADRIAN TANGTRA | ON FILE |
| ADRIAN TANSEY | ON FILE |
| ADRIAN TARANGO | ON FILE |
| ADRIAN TARANGO | ON FILE |
| ADRIAN TASAK | ON FILE |
| ADRIAN TATE | ON FILE |
| ADRIAN TAY | ON FILE |
| ADRIAN TEBES | ON FILE |
| ADRIAN TEE | ON FILE |
| ADRIAN THAYAPARAN | ON FILE |
| ADRIAN THOMPSON | ON FILE |
| ADRIAN THORNTON | ON FILE |
| ADRIAN TICLE | ON FILE |
| ADRIAN TINOCO | ON FILE |
| ADRIÁN TITO | ON FILE |
| ADRIAN TODESCO | ON FILE |
| ADRIAN TOLLEY | ON FILE |
| ADRIAN TOMAS PAUTASSO | ON FILE |
| ADRIAN TOMASZ CZYRNEK | ON FILE |
| ADRIAN TOMASZ KLOC | ON FILE |
| ADRIAN TORRES | ON FILE |
| ADRIAN TOTH | ON FILE |
| ADRIAN TOURN | ON FILE |
| ADRIAN TRAVAGLINI | ON FILE |
| ADRIAN TRIELOFF | ON FILE |
| ADRIAN TROPPER | ON FILE |
| ADRIAN TROWELL | ON FILE |
| ADRIAN TRZOP | ON FILE |
| ADRIAN TSOU | ON FILE |
| ADRIAN TURCU | ON FILE |
| ADRIAN TURKOWYD | ON FILE |
| ADRIAN UYLANGCO | ON FILE |
| ADRIAN VALDIVIA | ON FILE |
| ADRIÁN VALEIRAS FERNÁNDEZ | ON FILE |
| ADRIAN VALENCIA | ON FILE |
| ADRIAN VALENTIM DE SOUZA | ON FILE |
| ADRIAN VALENTIN MARMANDEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN VALENZUELA | ON FILE |
| ADRIAN VAN DE CAMP | ON FILE |
| ADRIAN VANKEIRSBILCK | ON FILE |
| ADRIAN VARAS | ON FILE |
| ADRIÁN VARGAS | ON FILE |
| ADRIAN VARO | ON FILE |
| ADRIAN VASCAN | ON FILE |
| ADRIAN VASILICA | ON FILE |
| ADRIAN VASQUEZ | ON FILE |
| ADRIAN VATOVEC | ON FILE |
| ADRIAN VEGA | ON FILE |
| ADRIAN VEGA | ON FILE |
| ADRIAN VEGA | ON FILE |
| ADRIAN VELASCO LEAL | ON FILE |
| ADRIAN VELOZA MORA | ON FILE |
| ADRIAN VERGARA | ON FILE |
| ADRIAN VERSEY | ON FILE |
| ADRIAN VIENS | ON FILE |
| ADRIAN VILANOVA ACEBEDO | ON FILE |
| ADRIÁN VILCHEZ SOTO | ON FILE |
| ADRIAN VILLAGOMEZ | ON FILE |
| ADRIAN VILLAR | ON FILE |
| ADRIAN VILLICANA | ON FILE |
| ADRIAN VINA RIVERO | ON FILE |
| ADRIÁN VIZCAÍNO GALÁN | ON FILE |
| ADRIAN VLAEMINCK | ON FILE |
| ADRIAN WAN CHEW SEET | ON FILE |
| ADRIAN WANG | ON FILE |
| ADRIAN WANG | ON FILE |
| ADRIAN WEAVER | ON FILE |
| ADRIAN WENGRIN | ON FILE |
| ADRIAN WHITE | ON FILE |
| ADRIAN WHITE | ON FILE |
| ADRIAN WHITEHEAD | ON FILE |
| ADRIAN WICKI | ON FILE |
| ADRIAN WILLIAM WERKHOVEN | ON FILE |
| ADRIAN WILLIAMS | ON FILE |
| ADRIAN WILLIAMS | ON FILE |
| ADRIAN WILLIAMS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIAN WILLIAMS | ON FILE |
| ADRIAN WILSON | ON FILE |
| ADRIAN WILSON | ON FILE |
| ADRIAN WINTHER | ON FILE |
| ADRIAN WOJTYLA | ON FILE |
| ADRIAN WONG | ON FILE |
| ADRIAN WONS | ON FILE |
| ADRIAN WOODS | ON FILE |
| ADRIAN WOODWARD | ON FILE |
| ADRIAN WOOLLEY | ON FILE |
| ADRIAN WOOLLEY | ON FILE |
| ADRIAN WOŹNIAK | ON FILE |
| ADRIAN WRIGHT | ON FILE |
| ADRIAN WRÓBEL | ON FILE |
| ADRIÁN YANES | ON FILE |
| ADRIAN YANG YANG | ON FILE |
| ADRIAN YAP | ON FILE |
| ADRIAN YATCHE | ON FILE |
| ADRIAN YATES | ON FILE |
| ADRIAN YEAP | ON FILE |
| ADRIAN YU | ON FILE |
| ADRIAN YU | ON FILE |
| ADRIAN ZAJĄC | ON FILE |
| ADRIAN ZAVALA-BEDOLLA | ON FILE |
| ADRIAN ZELECHIWSKY | ON FILE |
| ADRIAN ZETEA | ON FILE |
| ADRIAN ZMUDZINSKI | ON FILE |
| ADRIANA BARTOLOMEO | ON FILE |
| ADRIANA BELLAVILLE | ON FILE |
| ADRIANA DAVIS | ON FILE |
| ADRIANA DE LA ROCHA AGUIRRE | ON FILE |
| ADRIANA DI MAURO | ON FILE |
| ADRIÁNA ĎURIŠOVÁ | ON FILE |
| ADRIANA ESTEYBAR | ON FILE |
| ADRIANA RIVAS YERENA | ON FILE |
| ADRIANA ROBAINA | ON FILE |
| ADRIANA SILVA SANTOS | ON FILE |
| ADRIANA STARAJ | ON FILE |
| ADRIANA AGNER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIANA ALFARO | ON FILE |
| ADRIANA ALONSO | ON FILE |
| ADRIANA ALVARADO | ON FILE |
| ADRIANA ANGELICA BUSTAMANTE | ON FILE |
| ADRIANA ANGULO | ON FILE |
| ADRIANA APARECIDA NUNES DA SILVA | ON FILE |
| ADRIANA ARBITRIO | ON FILE |
| ADRIANA AREVALO | ON FILE |
| ADRIANA ARJOL | ON FILE |
| ADRIANA AYALA | ON FILE |
| ADRIANA BABALOVA | ON FILE |
| ADRIANA BEATRIZ RUSSMANN | ON FILE |
| ADRIANA BELTRAN ANDRADE | ON FILE |
| ADRIANA BISOGNANO | ON FILE |
| ADRIANA BLANCO | ON FILE |
| ADRIANA BLANCO MEDINA | ON FILE |
| ADRIANA BOLIĆ | ON FILE |
| ADRIANA BOVE | ON FILE |
| ADRIANA BRISIGHELLI | ON FILE |
| ADRIANA CACERES | ON FILE |
| ADRIANA CALVO | ON FILE |
| ADRIANA CAMPBELL | ON FILE |
| ADRIANA CAMPOS | ON FILE |
| ADRIANA CAMPOS | ON FILE |
| Adriana Campos | cryptoadriana2020@gmail.com |
| ADRIANA CARDENAS | ON FILE |
| ADRIANA CAROLINA ABREGO BROWN | ON FILE |
| ADRIANA CASTANEDO VELASCO | ON FILE |
| ADRIANA CASTRO | ON FILE |
| ADRIANA CAZARES | ON FILE |
| ADRIANA CHAVEZ | ON FILE |
| ADRIANA CHILINSKA | ON FILE |
| ADRIANA COLEMAN | ON FILE |
| ADRIANA COLLADO | ON FILE |
| ADRIANA CORINA TICA | ON FILE |
| ADRIANA CORTES | ON FILE |
| ADRIANA COSTA DE OLIVEIRA | ON FILE |
| ADRIANA COSTACHE | ON FILE |
| ADRIANA CSÖRGŐOVÁ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIANA CUNHA | ON FILE |
| ADRIANA DEL CARMEN CORDOVA AYUSO | ON FILE |
| ADRIANA DELGADO | ON FILE |
| ADRIANA DIACONU | ON FILE |
| ADRIANA DUGOVIČOVÁ | ON FILE |
| ADRIANA ELENA PALAGHIA | ON FILE |
| ADRIANA ELISABETH KEEMAN | ON FILE |
| ADRIANA FALAPPA | ON FILE |
| ADRIANA FEMENIAS | ON FILE |
| ADRIANA FILIPOVA | ON FILE |
| ADRIANA FINNIE | ON FILE |
| ADRIANA FRONTALINI | ON FILE |
| ADRIANA GAGLIARDI | ON FILE |
| ADRIANA GALLINGER | ON FILE |
| ADRIANA GERGELYOVA | ON FILE |
| ADRIANA GIACOMO | ON FILE |
| ADRIANA GIACOVELLI | ON FILE |
| ADRIANA GOGGI | ON FILE |
| ADRIANA GOLVANO | ON FILE |
| ADRIANA GONZALES | ON FILE |
| ADRIANA GOTAY | ON FILE |
| ADRIANA GRACIELA GRIGUOLI | ON FILE |
| ADRIANA GRACIELA VERON | ON FILE |
| ADRIANA GRACIELA VERON | ON FILE |
| ADRIANA GRIGUOLI | ON FILE |
| ADRIANA GRIGUOLI | ON FILE |
| ADRIANA GRIGUOLI | ON FILE |
| ADRIANA GRIGUOLI | ON FILE |
| ADRIANA GRIGUOLI | ON FILE |
| ADRIANA GUAPO | ON FILE |
| ADRIANA GULLIA | ON FILE |
| ADRIANA HERNANDEZ GONZALEZ | ON FILE |
| ADRIANA HERRERA | ON FILE |
| ADRIANA HOLCEK | ON FILE |
| ADRIANA HOYOS FREYRE | ON FILE |
| ADRIANA INFANTE | ON FILE |
| ADRIANA INSAURRALDE | ON FILE |
| ADRIANA JACOB GAMA | ON FILE |
| ADRIANA JERONIMO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIANA JIMENEZ | ON FILE |
| ADRIANA JUDIT COLERA | ON FILE |
| ADRIANA KING | ON FILE |
| ADRIANA KUPERMAN | ON FILE |
| ADRIANA KUTYSZ | ON FILE |
| ADRIANA LAKHIANI | ON FILE |
| ADRIANA LANDIM | ON FILE |
| ADRIANA LI CASTRI | ON FILE |
| ADRIANA LICA | ON FILE |
| ADRIANA LINETTI | ON FILE |
| ADRIANA LOPEZ | ON FILE |
| ADRIANA LUCIA SALGADO | ON FILE |
| ADRIANA MAARTJE VAN DER ZWAN | ON FILE |
| ADRIANA MALDONADO ROMIZIO | ON FILE |
| ADRIANA MARIA JARABA GAVIRIA | ON FILE |
| ADRIANA MARIA NEIRA | ON FILE |
| ADRIANA MARQUEZ | ON FILE |
| ADRIANA MARTINS PEREIRA | ON FILE |
| ADRIANA MATHEUS | ON FILE |
| ADRIANA MENDES | ON FILE |
| ADRIANA MENDOZA | ON FILE |
| ADRIANA MILEIDY PENA RODRIGUEZ | ON FILE |
| ADRIANA MOLINA | ON FILE |
| ADRIANA MORVAIOVA | ON FILE |
| ADRIANA ORIZZONTE | ON FILE |
| ADRIANA ORTIZ | ON FILE |
| ADRIANA PADILLA | ON FILE |
| ADRIANA PADURARU | ON FILE |
| ADRIANA PERAJ | ON FILE |
| ADRIANA PEREIRA ALVES | ON FILE |
| ADRIANA PEREZ PRIETO | ON FILE |
| ADRIANA PRATO | ON FILE |
| ADRIANA PRIMERANO | ON FILE |
| ADRIANA QUINTANA | ON FILE |
| ADRIANA RAMIREZ | ON FILE |
| ADRIANA REĐEP MATOSEVIC | ON FILE |
| ADRIANA REGALADO | ON FILE |
| ADRIANA RICCIARDI | ON FILE |
| ADRIANA RINFLERCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIANA ROLDAN | ON FILE |
| ADRIANA ROMAN | ON FILE |
| ADRIANA ROSAS | ON FILE |
| ADRIANA ROSAS | ON FILE |
| ADRIANA ROSAS | ON FILE |
| ADRIANA ROSAS | ON FILE |
| ADRIANA ROSAS | ON FILE |
| ADRIANA ROSAS | ON FILE |
| ADRIANA ROSAS | ON FILE |
| ADRIANA ROSAS | ON FILE |
| ADRIANA ROSAS | ON FILE |
| ADRIANA ROSAS | ON FILE |
| ADRIANA ROSAS | ON FILE |
| ADRIANA ROSINI | ON FILE |
| ADRIANA ROTARU | ON FILE |
| ADRIANA ROUX | ON FILE |
| ADRIANA RUBIN | ON FILE |
| ADRIANA RUIZ FLORES | ON FILE |
| ADRIANA RUSSMANN | ON FILE |
| ADRIANA SANCHEZ | ON FILE |
| ADRIANA SANTAMARIA | ON FILE |
| ADRIANA SANTORO | ON FILE |
| ADRIANA SARAVIA | ON FILE |
| ADRIANA SCOTT | ON FILE |
| ADRIANA SERAFINA MENDOZA | ON FILE |
| ADRIANA SIU DE OLASO | ON FILE |
| ADRIANA SOFIA MURESAN | ON FILE |
| ADRIANA SORIA | ON FILE |
| ADRIANA SORIA | ON FILE |
| ADRIANA SOUZA | ON FILE |
| ADRIANA SPARTALIS | ON FILE |
| ADRIANA STAMENOVA | ON FILE |
| ADRIANA SZILADI | ON FILE |
| ADRIANA TEJADA | ON FILE |
| ADRIANA TRANE | ON FILE |
| ADRIANA TRANG | ON FILE |
| ADRIANA TRUCCO | ON FILE |
| ADRIANA VALLADARES | ON FILE |
| ADRIANA VANČOVÁ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIANA VARGAS PAREDES | ON FILE |
| ADRIANA VILLALTA | ON FILE |
| ADRIANA VIVEROS | ON FILE |
| ADRIANA ZALUCZKOWSKA-KRUCZYNSKA | ON FILE |
| ADRIANA ZIMNOCH | ON FILE |
| ADRIANE CARNEIRO | ON FILE |
| ADRIANE JOVIR DALISAY | ON FILE |
| ADRIANE MARCIA DE JESUS DOS SANTOS | ON FILE |
| ADRIANE MILLER | ON FILE |
| ADRIAN-IULIAN GROZA | ON FILE |
| ADRIAN-MARIAN LUPU | ON FILE |
| ADRIAN-MIRCEA IACOB | ON FILE |
| ADRIANNA FERRARO | ON FILE |
| ADRIANNA GLOVER | ON FILE |
| ADRIANNA JUREK | ON FILE |
| ADRIANNA KACZOROWSKA | ON FILE |
| ADRIANNA LISAK | ON FILE |
| ADRIANNA MATUSZAK | ON FILE |
| ADRIANNA MICHAŁOWICZ | ON FILE |
| ADRIANNA SZAFRUGA | ON FILE |
| ADRIANNA THOMPSON | ON FILE |
| ADRIANNE BLONIASZ | ON FILE |
| ADRIANNE CHESLEY | ON FILE |
| ADRIANNE F HALL | ON FILE |
| ADRIANNE LYNCH | ON FILE |
| ADRIANNE SCHOUTEN | ON FILE |
| ADRIANO CORTESE | ON FILE |
| ADRIANO LOMBARDO | ON FILE |
| ADRIANO MURA | ON FILE |
| ADRIANO ROSSETTI-BONELL | ON FILE |
| ADRIANO SCALA | ON FILE |
| ADRIANO AFONSO FERREIRA | ON FILE |
| ADRIANO ANGELES | ON FILE |
| ADRIANO ANZALONE | ON FILE |
| ADRIANO BATISTA BRANCO | ON FILE |
| ADRIANO BEVILACQUA | ON FILE |
| ADRIANO CAMAGNI | ON FILE |
| ADRIANO CANOVI | ON FILE |
| ADRIANO CUPELLO ALVARES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIANO DA SILVA | ON FILE |
| ADRIANO DAL PASTRO | ON FILE |
| ADRIANO DE ARCANGELIS | ON FILE |
| ADRIANO DE MOURA | ON FILE |
| ADRIANO DE MOURA | ON FILE |
| Adriano de Moura | ON FILE |
| Adriano de Moura | ON FILE |
| ADRIANO DEVENS | ON FILE |
| ADRIANO DI LUZIO | ON FILE |
| ADRIANO DOS ANJOS PANCA | ON FILE |
| ADRIANO F GRASSO | ON FILE |
| ADRIANO FALCAO | ON FILE |
| ADRIANO FERRONI | ON FILE |
| ADRIANO FOCHINI | ON FILE |
| ADRIANO FRACAPPANI | ON FILE |
| ADRIANO FRACCI | ON FILE |
| ADRIANO GABRIELLI | ON FILE |
| ADRIANO GARELLI | ON FILE |
| ADRIANO GOBBO | ON FILE |
| ADRIANO HAMZA | ON FILE |
| ADRIANO IARIA | ON FILE |
| ADRIANO JUAN BRUZZESE | ON FILE |
| ADRIANO KLING | ON FILE |
| ADRIANO LOPES | ON FILE |
| ADRIANO LOPEZ | ON FILE |
| ADRIANO LOPEZ NAVARRO | ON FILE |
| ADRIANO LUBICZ | ON FILE |
| ADRIANO LUIGI PISCOPELLO | ON FILE |
| ADRIANO MAIA | ON FILE |
| ADRIANO MARCHIONNE | ON FILE |
| ADRIANO MARTINS | ON FILE |
| ADRIANO MIGUEL | ON FILE |
| ADRIANO MIGUEL CARVALHO VILAS BOAS DE FARIA NASCIMENTO | ON FILE |
| ADRIANO OLIVEIRA | ON FILE |
| ADRIANO OLIVEIRA DA SILVA | ON FILE |
| ADRIANO PANTANO | ON FILE |
| ADRIANO PEROTTA | ON FILE |
| ADRIANO PICCIAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIANO PICCOLO | ON FILE |
| ADRIANO PIGNATELLI | ON FILE |
| ADRIANO PINHEIRO | ON FILE |
| ADRIANO PORTES | ON FILE |
| ADRIANO PORTES | ON FILE |
| ADRIANO RAFANIELLO LIEBANAS | ON FILE |
| ADRIANO ROBERTO FRUTTIGER | ON FILE |
| ADRIANO ROBERTO MARIOTO | ON FILE |
| ADRIANO RODRIGUES | ON FILE |
| ADRIANO SALIS | ON FILE |
| ADRIANO SALMASO | ON FILE |
| ADRIANO SANTOS | ON FILE |
| ADRIANO SARRE | ON FILE |
| ADRIANO SILVA | ON FILE |
| ADRIANO SILVA | ON FILE |
| ADRIANO SILVERIO | ON FILE |
| ADRIANO TALONE | ON FILE |
| ADRIANO USHINOHAMA | ON FILE |
| ADRIANO VALLORANI | ON FILE |
| ADRIANO VENDITTI | ON FILE |
| ADRIANO ZEZZA | ON FILE |
| ADRIANOS FACCHETTI | ON FILE |
| ADRIANOS MOROS | ON FILE |
| ADRIAN-PAUL CULICI | ON FILE |
| ADRIANS PAHOMOVS | ON FILE |
| ADRIANUS  VAN OMMEREN | ON FILE |
| ADRIANUS BEEK | ON FILE |
| ADRIANUS BRAND | ON FILE |
| ADRIANUS CORNELIS MEINARDUS REUS | ON FILE |
| ADRIANUS DE VOS | ON FILE |
| ADRIANUS JOSEPHUS MICHAEL MARIA VAN DER VORST | ON FILE |
| ADRIANUS KOEDOOT | ON FILE |
| ADRIANUS M L VERKAART | ON FILE |
| ADRIANUS SCHELLEKENS | ON FILE |
| ADRIANUS VAN DER VELDEN | ON FILE |
| ADRIANUS VAN DRUNEN | ON FILE |
| ADRIANUS VAN ENGH | ON FILE |
| ADRIANUS VERKAART | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIANUS WOLFS | ON FILE |
| ADRIAN-VALENTIN NEDELCU | ON FILE |
| ADRIAN-VASILE POPA | ON FILE |
| ADRIATIK KRASNIQI | ON FILE |
| ADRIC CHONG | ON FILE |
| ADRIC PEREZ | ON FILE |
| ADRIC SAXON | ON FILE |
| ADRIEL SANIEL | ON FILE |
| ADRIEL ALLEYNE | ON FILE |
| ADRIEL AMEIJEIRAS | ON FILE |
| ADRIEL CALDERON | ON FILE |
| ADRIEL ENDICOTT | ON FILE |
| ADRIEL GOH | ON FILE |
| ADRIEL HENRIQUE DOS SANTOS TALASSO | ON FILE |
| ADRIEL HERNANDEZ | ON FILE |
| ADRIEL KWOK CHI HANG | ON FILE |
| ADRIEL MONTAÑEZ | ON FILE |
| ADRIEL OMALLEY | ON FILE |
| ADRIEL ORBACEDO | ON FILE |
| ADRIEL POHL | ON FILE |
| ADRIEL RAMIREZ | ON FILE |
| ADRIEL SAINT-ANDRÉ | ON FILE |
| ADRIEL TAN THEA JIN | ON FILE |
| ADRIELE DA SILVA CONCEICAO | ON FILE |
| ADRIELLE ALMEIDA | ON FILE |
| ADRIELLE RAYANE NASCIMENTO DE MIRANDA | ON FILE |
| ADRIELYS ESTRADA | ON FILE |
| ADRIEN FAGUET | ON FILE |
| ADRIEN HOUSSIN | ON FILE |
| ADRIEN ABBAS | ON FILE |
| ADRIEN AKIRA CAPT | ON FILE |
| ADRIEN ALARY | ON FILE |
| ADRIEN AMEELS | ON FILE |
| ADRIEN AMEELS | ON FILE |
| ADRIEN ANDUZE | ON FILE |
| ADRIEN ANTOINE | ON FILE |
| ADRIEN ARRIGHI | ON FILE |
| ADRIEN ASSIE | ON FILE |
| ADRIEN BALESTRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIEN BALICHARD | ON FILE |
| ADRIEN BALMELLE | ON FILE |
| ADRIEN BARBIER | ON FILE |
| ADRIEN BEAUMONT | ON FILE |
| ADRIEN BENDANO | ON FILE |
| ADRIEN BENOIST | ON FILE |
| ADRIEN BERNARD | ON FILE |
| ADRIEN BERNIER | ON FILE |
| ADRIEN BEY | ON FILE |
| ADRIEN BINON | ON FILE |
| ADRIEN BOIRON | ON FILE |
| ADRIEN BOURIAUD | ON FILE |
| ADRIEN BOUSSARD | ON FILE |
| ADRIEN BOUTONNAT | ON FILE |
| ADRIEN BOZZANO | ON FILE |
| ADRIEN BOZZANO | ON FILE |
| ADRIEN BRANDEJSKY | ON FILE |
| ADRIEN BRECHETEAU | ON FILE |
| ADRIEN BRIMIOULLE | ON FILE |
| ADRIEN BROUSSE | ON FILE |
| ADRIEN BRUNET | ON FILE |
| ADRIEN BUFFAT | ON FILE |
| ADRIEN CARDONA | ON FILE |
| ADRIEN CARLIER | ON FILE |
| ADRIEN CASTELAIN | ON FILE |
| ADRIEN CASTELAIN | ON FILE |
| ADRIEN CAUDRON | ON FILE |
| ADRIEN CHAPOUL | ON FILE |
| ADRIEN CHASSINAT | ON FILE |
| ADRIEN CHAUVIERE | ON FILE |
| ADRIEN CHAVASSIEU | ON FILE |
| ADRIEN CHIELLY | ON FILE |
| ADRIEN CHOU | ON FILE |
| ADRIEN CLAIN CHARLES BARRETEAU | ON FILE |
| ADRIEN CONSTANS | ON FILE |
| ADRIEN COQUELIN | ON FILE |
| ADRIEN CORDIER | ON FILE |
| ADRIEN CORFMAT | ON FILE |
| ADRIEN COTTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIEN COUBARD | ON FILE |
| ADRIËN COZIJNSEN | ON FILE |
| ADRIEN CROVETTO | ON FILE |
| ADRIEN CUYALA RALLO | ON FILE |
| ADRIEN DALLAIRE | ON FILE |
| ADRIEN DANEL | ON FILE |
| ADRIEN DAURIAC | ON FILE |
| ADRIEN DAVID | ON FILE |
| ADRIEN DE OLIVEIRA SOARES | ON FILE |
| ADRIEN DEBELLE | ON FILE |
| ADRIEN DEBRETAGNE | ON FILE |
| ADRIEN DEFONTAINE | ON FILE |
| ADRIEN DELIERE | ON FILE |
| ADRIEN DELOCHE | ON FILE |
| ADRIEN DELOY | ON FILE |
| ADRIEN DER BOGHOSSIAN | ON FILE |
| ADRIEN DETTI | ON FILE |
| ADRIEN DIGOIN | ON FILE |
| ADRIEN DRUON | ON FILE |
| ADRIEN DUBOIS | ON FILE |
| ADRIEN DUTHUIT | ON FILE |
| ADRIEN ENJAUX | ON FILE |
| ADRIEN ESCOURROU | ON FILE |
| ADRIEN FABRESSE | ON FILE |
| ADRIEN FERCOQ | ON FILE |
| ADRIEN FILDIER | ON FILE |
| ADRIEN FONTAINE | ON FILE |
| ADRIEN FONTENIER | ON FILE |
| ADRIEN FONZÉ | ON FILE |
| ADRIEN FOURNILLON | ON FILE |
| ADRIEN FRANCOIS | ON FILE |
| ADRIEN FRANCOIS LAPASSET | ON FILE |
| ADRIEN GARCIA | ON FILE |
| ADRIEN GARREAU | ON FILE |
| ADRIEN GASTALDI | ON FILE |
| Adrien Gastaldi | adrien.gastaldi@gmail.com |
| ADRIEN GATELLIER | ON FILE |
| ADRIEN GONTHIER | ON FILE |
| ADRIEN GOURNAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIEN GROUSSET | ON FILE |
| ADRIEN GROUSSIN | ON FILE |
| ADRIEN GROYSMAN | ON FILE |
| ADRIEN GUIGUES | ON FILE |
| ADRIEN GUILLAUME JEAN LE CLAIRE | ON FILE |
| ADRIEN GUILLO | ON FILE |
| ADRIEN HARRISON | ON FILE |
| ADRIEN HENNINOT | ON FILE |
| ADRIEN HENRY | ON FILE |
| ADRIEN HUE | ON FILE |
| ADRIEN HUYGEND | ON FILE |
| ADRIEN JAMAI | ON FILE |
| ADRIEN JANDOT MILLOT | ON FILE |
| ADRIEN JEAN CHEULA | ON FILE |
| ADRIEN KEANE GORRELL | ON FILE |
| ADRIEN KEHLSTADT | ON FILE |
| ADRIEN LABRUYERE | ON FILE |
| ADRIEN LACROIX | ON FILE |
| ADRIEN LACROIX | ON FILE |
| ADRIEN LAFARGUE | ON FILE |
| ADRIEN LAHAUT | ON FILE |
| ADRIEN LAMOINE | ON FILE |
| ADRIEN LATIL | ON FILE |
| ADRIEN LE THOMAS | ON FILE |
| ADRIEN LECLERE | ON FILE |
| ADRIEN LEE | ON FILE |
| ADRIEN LEPERT | ON FILE |
| ADRIEN LERMECHIN | ON FILE |
| Adrien Leroy | ON FILE |
| ADRIEN LEVÉE | ON FILE |
| ADRIEN LOEWENTON | ON FILE |
| ADRIEN LOUP | ON FILE |
| ADRIEN LUCCISANO | ON FILE |
| ADRIEN MALICORNE | ON FILE |
| ADRIEN MANIGHETTI | ON FILE |
| Adrien Marchal | ON FILE |
| ADRIEN MARCHAL | ON FILE |
| ADRIEN MARIUS ARTHUR BAUD LAVIGNE | ON FILE |
| ADRIEN MARK STGERMAINE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIEN MARS | ON FILE |
| ADRIEN MARTEL | ON FILE |
| ADRIEN MARTI | ON FILE |
| ADRIEN MARTY | ON FILE |
| ADRIEN MATHIEU | ON FILE |
| ADRIEN MAUDONNET | ON FILE |
| ADRIEN MAURICE | ON FILE |
| ADRIEN MAZHARIAN | ON FILE |
| ADRIEN MELLENTIN | ON FILE |
| ADRIEN MENARDO | ON FILE |
| ADRIEN MERLIN | ON FILE |
| ADRIEN MICHELOT | ON FILE |
| ADRIEN MOLVINGER | ON FILE |
| ADRIEN MONET | ON FILE |
| ADRIEN MOURARET-BARBARET | ON FILE |
| ADRIEN MURTIN | ON FILE |
| ADRIEN NAVARO | ON FILE |
| ADRIEN NICOLAS | ON FILE |
| ADRIEN NICOLAS MICHELLOD | ON FILE |
| ADRIEN NKOUNKOU OUENABANTOU | ON FILE |
| ADRIEN NOUVELLON | ON FILE |
| ADRIEN OUDIN | ON FILE |
| ADRIEN OUZEROUAL | ON FILE |
| ADRIEN PALMIER | ON FILE |
| ADRIEN PATRY | ON FILE |
| ADRIEN PEREIRA-GASTON | ON FILE |
| ADRIEN PERRAUDEAU | ON FILE |
| ADRIEN PERROT | ON FILE |
| ADRIEN PFEIFFER | ON FILE |
| ADRIEN PHILIPPON | ON FILE |
| ADRIEN PICARD | ON FILE |
| ADRIEN PICOU | ON FILE |
| ADRIEN PIERRE BERTAUD | ON FILE |
| ADRIEN PIERRE-MARIE BOUTIERE | ON FILE |
| ADRIEN POITRIMOULT | ON FILE |
| ADRIEN POUZOLLES | ON FILE |
| ADRIEN PRIDO | ON FILE |
| ADRIEN RAYMOND FRANÇOIS | ON FILE |
| ADRIEN REDAUD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIEN RENAULT | ON FILE |
| ADRIEN REURE | ON FILE |
| ADRIEN RIBARD | ON FILE |
| ADRIEN RIBARD | ON FILE |
| ADRIEN RICHARD | ON FILE |
| ADRIEN ROBINSON GEORGES ROCHE | ON FILE |
| ADRIEN ROMAN PORCEL | ON FILE |
| ADRIEN ROUYER | ON FILE |
| ADRIEN RUFFIÉ | ON FILE |
| ADRIEN RUIZ | ON FILE |
| ADRIEN SCHOUKROUN | ON FILE |
| ADRIEN SERVOZ | ON FILE |
| ADRIEN SIGRIST | ON FILE |
| ADRIEN SIMON | ON FILE |
| ADRIEN SIMONET | ON FILE |
| ADRIEN SORRENTINO | ON FILE |
| ADRIEN SOULIE | ON FILE |
| ADRIEN STEFANI | ON FILE |
| ADRIEN SUQUET | ON FILE |
| ADRIEN THAMIE | ON FILE |
| ADRIEN TORREGROSSA | ON FILE |
| ADRIEN TOUSIGNANT | ON FILE |
| ADRIEN TRONET | ON FILE |
| ADRIEN TYLER HALL | ON FILE |
| ADRIEN VALGRESY | ON FILE |
| ADRIEN VANDENBOSSCHE | ON FILE |
| ADRIEN VELTRI | ON FILE |
| ADRIEN VILLESSAUD | ON FILE |
| ADRIEN VIRDIS | ON FILE |
| ADRIEN WILMET | ON FILE |
| ADRIEN YAHO | ON FILE |
| ADRIEN ZAMBON | ON FILE |
| Adrien, Marchal | ON FILE |
| ADRIENN BAKO | ON FILE |
| ADRIENN CSEH-PENCZ | ON FILE |
| ADRIENN KOBOR | ON FILE |
| ADRIENN KRUCHIO | ON FILE |
| ADRIENN NYERGES | ON FILE |
| ADRIENN VIRAG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIENN WIEBE | ON FILE |
| ADRIENN WINKLER | ON FILE |
| ADRIENNE  KIM | ON FILE |
| ADRIENNE  TAN | ON FILE |
| ADRIENNE ANDERSON | ON FILE |
| ADRIENNE ASUMBRADO | ON FILE |
| ADRIENNE BLUMBERG | ON FILE |
| ADRIENNE BOUCHIE | ON FILE |
| ADRIENNE CHAN | ON FILE |
| ADRIENNE CROCKETT | ON FILE |
| ADRIENNE GIBSON CHRISTOPHER | ON FILE |
| ADRIENNE HUNTER | ON FILE |
| ADRIENNE KENDRICK | ON FILE |
| ADRIENNE KIMM | ON FILE |
| ADRIENNE LAO | ON FILE |
| ADRIENNE LEE POOL | ON FILE |
| ADRIENNE LEHTINEN | ON FILE |
| ADRIENNE LOTH | ON FILE |
| ADRIENNE NIZZA | ON FILE |
| ADRIENNE PLATTS | ON FILE |
| ADRIENNE ROPECKA | ON FILE |
| ADRIENNE SMILEY | ON FILE |
| ADRIENNE SWANN | ON FILE |
| ADRIENNE WALLACE | ON FILE |
| ADRIENNE YANCEY | ON FILE |
| ADRIENNE YUNG | ON FILE |
| ADRII KUKHARETS | ON FILE |
| ADRIJAN LAUSIC | ON FILE |
| ADRIJAN OMICEVIC | ON FILE |
| ADRIJAN ZUZA | ON FILE |
| ADRIJANA ASCERIC | ON FILE |
| ADRIJANA CVIJETIC | ON FILE |
| ADRIJANO LIVAJA | ON FILE |
| ADRIJUS GUSCIA | ON FILE |
| ADRIN WONG | ON FILE |
| ADRINA LEE | ON FILE |
| ADRINA SHARMINI HARGREAVES | ON FILE |
| ADRIO PIERANTONI | ON FILE |
| ADRION LARESE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ADRIYAN KRASIMIROV KIRILOV | ON FILE |
| ADRIYANA FEDORONKO | ON FILE |
| ADROHER ROVIRA | ON FILE |
| ADRON HUY QUANG NGUYEN | ON FILE |
| ADRYAAN LOPES DE OLIVEIRA | ON FILE |
| ADRYAN GONCALVES-MARQUES | ON FILE |
| ADRYAN OCAMPO | ON FILE |
| ADRYAN VAN DER JAGT | ON FILE |
| ADSM SMITH | ON FILE |
| ADSON DE LUCENA | ON FILE |
| Adson Freitas de Lucena | ON FILE |
| ADULIS DESTA | ON FILE |
| ADUR HERRERO | ON FILE |
| ADVAIT CHAUHAN | ON FILE |
| ADVAIT GUNTURU | ON FILE |
| ADVAIT SARANG | ON FILE |
| ADVAITA MYLER | ON FILE |
| ADVANCE COMPUTER TECHNOLOGIES | ON FILE |
| ADVANSI | ON FILE |
| ADVEN VILLA | ON FILE |
| ADVOCAT, JESSICA | ON FILE |
| ADVON CHESTNUT | ON FILE |
| ADWAIT WALIMBE | ON FILE |
| ADWARD LI | ON FILE |
| ADWYN CHUANG | ON FILE |
| ADX VENTURES LLC | ON FILE |
| ADYA ANISA IMAN | ON FILE |
| ADYA MOHANTY | ON FILE |
| ADYN STEVENS | ON FILE |
| AE SIN SONU | ON FILE |
| AE SIRIMALALAK | ON FILE |
| AEDAN MCLAREN | ON FILE |
| AEDEN TYZE CONNER | ON FILE |
| AEDEN DOBOS | ON FILE |
| AEDEN MOTNYK | ON FILE |
| AEJANDRO GIAMMATTEI | ON FILE |
| AEJUNG CHOI | ON FILE |
| AEKKACHAI ANDREAS THOMA | ON FILE |
| AEKKACHAI SAJAI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AEKKACHAI TANGPANYAWAREEKUL | ON FILE |
| AEKKALAK SHINGKAEW | ON FILE |
| AEKKARIN TIPPAYARATPRONTAWEE | ON FILE |
| AELEE MEZA | ON FILE |
| AELIA EMMY THALIA CERDAN | ON FILE |
| AELIS KENNEDY | ON FILE |
| AELITA IUSUPOVA | ON FILE |
| AELO BALTHROP | ON FILE |
| AEMSOODAKARN RATTANAPRAPHATHKUL | ON FILE |
| AENCARNACAO RD LLC | ON FILE |
| AENEAS BOYLAN | ON FILE |
| AENOK SEO | ON FILE |
| AEON CLARKE | ON FILE |
| Aeon Saltsgaver | ON FILE |
| AEON SALTSGAVER | ON FILE |
| AEONHEE LEE | ON FILE |
| AERENIA LIM | ON FILE |
| AEREYAN HUGHES | ON FILE |
| AERIAL IMAGING NET BLAIS | ON FILE |
| AERIAL TURNER | ON FILE |
| AERIANN GAMBOA | ON FILE |
| AERIEL TRUJILLO | ON FILE |
| AERIELL SPEAR | ON FILE |
| AERIELLE CONSUL | ON FILE |
| AERIN KIM | ON FILE |
| AERIS FEINBERG | ON FILE |
| AERNOUT FETTER | ON FILE |
| AERON CORONADO | ON FILE |
| AERON NG | ON FILE |
| AERSH MANSURI | ON FILE |
| AERT VAN GILS | ON FILE |
| AESHA PATEL | ON FILE |
| AESON LIM | ON FILE |
| AESUN WILHELM | ON FILE |
| AETHER CAPITAL LLC | ON FILE |
| AEZRILE IGNACIO | ON FILE |
| AFA TIAULI | ON FILE |
| AFAAN MOHAMMED | ON FILE |
| AFABLE JOHN MICHAEL | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Afacan, Hakan | ON FILE |
| Afacan, Hakan | ON FILE |
| AFAQ AHMED | ON FILE |
| Afaq Ahmed | topahmed1@gmail.com |
| AFEES OLA OSHUNIRAN | ON FILE |
| AFEEZ AKOREDE | ON FILE |
| AFEEZ ALAYANDE BELLO | ON FILE |
| AFEEZ DAMILOLA ISAU | ON FILE |
| AFESON BEYENE | ON FILE |
| AFFAN HAQ | ON FILE |
| AFFENDI MAAROF | ON FILE |
| AFFILIATE MARKETING GUIDE CALMA | ON FILE |
| AFFIZAN KASSIM | ON FILE |
| AFFRICA MAYES | ON FILE |
| AFI SEMEFA DOMEKPE | ON FILE |
| AFIF FIRDAUS RUSMA PUTERA | ON FILE |
| AFIF KIDAM | ON FILE |
| AFIF MOHD-AMIR | ON FILE |
| AFIQ ADNAN | ON FILE |
| AFIQ AZAHARI | ON FILE |
| AFIQ AZIZ | ON FILE |
| afiq azni | ON FILE |
| AFIQ AZNI | ON FILE |
| AFIQ HAIKAL | ON FILE |
| AFIQ MUDRIKAH | ON FILE |
| AFIQAH RAHMAT | ON FILE |
| AFISHAH AZMAN SHAH | ON FILE |
| AFIZAN ROSMAN | ON FILE |
| Afke Van Den Tweel | ON FILE |
| AFNAN AMIN | ON FILE |
| AFNAN FELEMBAN | ON FILE |
| AFNAN HANNAN | ON FILE |
| AFNAN JADID | ON FILE |
| AFNAN PRAS | ON FILE |
| AFOLABI HAMMED | ON FILE |
| AFOLABI AJUMOBI | ON FILE |
| AFOLABI GISANRIN | ON FILE |
| AFOLABI LAWAL | ON FILE |
| AFOLABI OGO-OLUWA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AFOLABI TOSIN | ON FILE |
| AFOLARIN OLAYEMI | ON FILE |
| AFOLAYAN OWOLABI | ON FILE |
| AFONSO ANTUNES | ON FILE |
| AFONSO CERQUEIRA SANTOS | ON FILE |
| AFONSO CHIOTE | ON FILE |
| AFONSO CORREIA | ON FILE |
| AFONSO COUTO | ON FILE |
| AFONSO DUARTE DOMINGUES SALGUEIRO | ON FILE |
| AFONSO FRANCO | ON FILE |
| AFONSO GONSALVES | ON FILE |
| AFONSO HIGINO DE SOUSA JUNIOR | ON FILE |
| AFONSO LAVADO | ON FILE |
| AFONSO MEIRELES | ON FILE |
| AFONSO MELARA NUNES FERREIRA DIAS | ON FILE |
| AFONSO REIS | ON FILE |
| AFONSO REMEDIOS | ON FILE |
| AFONSO RUIVO | ON FILE |
| AFONSO SANTOS | ON FILE |
| AFONSO SOARES | ON FILE |
| AFONSO TEVES DE MENESES | ON FILE |
| AFRA AMINI | ON FILE |
| AFRA RADIYANTI | ON FILE |
| AFRA SCHOORL | ON FILE |
| AFRAM BASSOUS | ON FILE |
| AFRICA HERNANDEZ | ON FILE |
| AFRIKA BUCKNOR | ON FILE |
| AFRIM IMERI | ON FILE |
| AFRIM KOSOVRASTI | ON FILE |
| AFRINA ROZSYAFIQA BINTI AHMAD FIRDAUSS ROZSYAFIQA | ON FILE |
| AFRISKA PUTRA | ON FILE |
| AFRIYIE BASOA | ON FILE |
| AFRODITI LYRI | ON FILE |
| AFSANEH HATAMI | ON FILE |
| Afsaneh Rasti Mobarekeh | ON FILE |
| AFSANEH RASTI MOBAREKEH | ON FILE |
| AFSHAN AMAN-MARTIN | ON FILE |
| AFSHEEN KHALIL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AFSHEEN MISAGHI | ON FILE |
| AFSHIN BERAHMAND | ON FILE |
| AFSHIN DAVID YOUSSEFYEH | ON FILE |
| AFSHIN MALEK NEZHAD YAZDI | ON FILE |
| AFSHIN MASHOOF | ON FILE |
| AFSHIN SADIGHPOUR | ON FILE |
| AFSHIN TAJIAN | ON FILE |
| AFSHIN ZARDOSHTIAN | ON FILE |
| AFŞIN TAPRAMAZ | ON FILE |
| AFSOON JAZI | ON FILE |
| AFSOUN RAHNAVARD | ON FILE |
| AFTAB SIDDIQUE MUHAMMAD SIDDIQUE | ON FILE |
| AFTAB ZAMINDAR | ON FILE |
| AFTON BOLZ | ON FILE |
| AFTON CARLISLE | ON FILE |
| AFUNRHE OGHRE | ON FILE |
| AFUSA FAIDAH | ON FILE |
| AFZAINIZAM ZAHARI | ON FILE |
| AFZAL  AZIZ | ON FILE |
| AFZAL AGADAZI | ON FILE |
| AFZAL AHMED SYED | ON FILE |
| AFZAL KAPASI | ON FILE |
| AFZAL MIAH | ON FILE |
| AFZAL NASSER | ON FILE |
| AFZAL RASHEED | ON FILE |
| AGA STRZEMESKA | ON FILE |
| AGAATH VAN ES | ON FILE |
| AGABA JAMES | ON FILE |
| AGABA JULIUS | ON FILE |
| AGABA JUSTUS | ON FILE |
| AĞABEY AKBAL | ON FILE |
| AGAIBY GEORGE | ON FILE |
| AGAJAN C | ON FILE |
| AGAM MISRA | ON FILE |
| AGAPIOS SIMAIOFORIDIS | ON FILE |
| AGAPIOS TOSOUNIDIS | ON FILE |
| AGAR CABALLERO | ON FILE |
| AGARON ALEKSANYAN | ON FILE |
| AGARSHANAN KASITHASAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGARWAL CHARU | ON FILE |
| AGASTYA VYAS | ON FILE |
| AGATA KALISKA | ON FILE |
| AGATA MAKOWSKA | ON FILE |
| AGATA BELLIA | ON FILE |
| AGATA BERNACIK | ON FILE |
| AGATA BIALIK | ON FILE |
| AGATA BLACKWELL | ON FILE |
| AGATA BLICHEWICZ | ON FILE |
| AGATA BOGDA | ON FILE |
| AGATA CIESLAK | ON FILE |
| AGATA CRISTINA CUTRONA | ON FILE |
| AGATA CRIVELLO | ON FILE |
| AGATA CZAJKA-KOMOROWSKA | ON FILE |
| AGATA DĄBROWSKA | ON FILE |
| AGATA DOMAGALA | ON FILE |
| AGATA DRYWA | ON FILE |
| AGATA EMANUELA CANTARELLA | ON FILE |
| AGATA GERTRUDA ZMIJEWSKA | ON FILE |
| AGATA GUTKOWSKA | ON FILE |
| AGATA HERC-KWAŚNY | ON FILE |
| AGATA KACZMARCZYK | ON FILE |
| AGATA KLAMAN | ON FILE |
| AGATA KOBIALKA | ON FILE |
| AGATA KOCZOROWSKA-GAZDA | ON FILE |
| AGATA KOMAJDA | ON FILE |
| AGATA KOŚCIUSZKO | ON FILE |
| AGATA KRZYSZKOWSKA | ON FILE |
| AGATA KUCIŃSKA | ON FILE |
| AGÁTA LACKOVÁ | ON FILE |
| AGATA LAMACZ | ON FILE |
| AGATA LOPEZ FERNANDEZ | ON FILE |
| AGATA MAJEWSKA | ON FILE |
| AGATA MAKOWSKA | ON FILE |
| AGATA MARIA SEROWIK | ON FILE |
| AGATA MARIA SEWERYN | ON FILE |
| AGATA MARTA SOCCINI | ON FILE |
| AGATA MATYSIAK | ON FILE |
| AGATA PARUSZEWSKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGÁTA PUKOVÁ | ON FILE |
| AGATA ROMERO | ON FILE |
| AGATA SOWIŃSKA | ON FILE |
| AGATA SUSANNA CWIEKA | ON FILE |
| AGATA SZPYRKA | ON FILE |
| AGATA SZYPLIŃSKA | ON FILE |
| AGATA TERPIAŁ | ON FILE |
| AGATA VASILKOVA | ON FILE |
| AGATA VRABLOVA | ON FILE |
| AGATA WAŃKOWSKA | ON FILE |
| AGATA WAŻNY | ON FILE |
| AGATA WITCZAK | ON FILE |
| AGATHA  ESPADIÑA | ON FILE |
| AGATHA CHAN | ON FILE |
| AGATHA KANG | ON FILE |
| AGATHE ALBI | ON FILE |
| AGATHE BECQUART | ON FILE |
| AGATHE COCCO | ON FILE |
| AGATHE GATAREK | ON FILE |
| AGATHE KAMISENDU | ON FILE |
| AGATHE LE GUEN | ON FILE |
| AGATHE LEDOUX | ON FILE |
| AGATHI CHRISTODOULIDI | ON FILE |
| AGATHI THEOFANOUS | ON FILE |
| AGATINO BATTAGLIA | ON FILE |
| AGBAGA SALLEY AFOKOSSY | ON FILE |
| AGBAI OBASI | ON FILE |
| AGBEKO LUCIEN MASSEME | ON FILE |
| AGBETOGLO KOFFI PATRIC  LAGBO | ON FILE |
| AGBOR EGBE GABRIEL | ON FILE |
| ÅGE ANDERSEN | ON FILE |
| ÅGE FLEM ULLA | ON FILE |
| AGEM INC. | ON FILE |
| AGENCY TRUESTORY  AG | ON FILE |
| AGENOR CARVALHO FILHO | ON FILE |
| AGEU DOS SANTOS | ON FILE |
| AGGARAT BANSONG | ON FILE |
| Aggarwal, Vaibhav | ON FILE |
| AGGELOS APOSTOLOU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGGELOS GIANNOPOULOS | ON FILE |
| AGGELOS PANTELIS | ON FILE |
| AGGELOS THEODOULOU | ON FILE |
| AGGOUNE  YANIS | ON FILE |
| AGHA AAMIR ZAHOOR | ON FILE |
| AGHA ZAFAR ALI | ON FILE |
| AGHASI BARKHOYAN | ON FILE |
| AGHILES HAMRAOUI | ON FILE |
| AGI  IJOKO | ON FILE |
| AGIANE KIM TOLENTINO | ON FILE |
| AGILAN SHARU | ON FILE |
| AGIM HARIZAJ | ON FILE |
| AGIM XHINDI | ON FILE |
| AGINA PHIPPS | ON FILE |
| AGIT AKAY | ON FILE |
| AGITA ZELTINA | ON FILE |
| AGLAE CHATELARD | ON FILE |
| AGLIULLINA GYUZELIYA | ON FILE |
| AGNALDO COELHO | ON FILE |
| AGNE BAKUTYTE | ON FILE |
| AGNE CIUKSYTE | ON FILE |
| AGNE DANILEVICIUTE | ON FILE |
| AGNE JUCYTE | ON FILE |
| AGNE KULIESYTE-SHUKAKIDZE | ON FILE |
| AGNE KUZMINSKAITE | ON FILE |
| AGNĖ MARČIULAITYTĖ | ON FILE |
| AGNE OZCOLAK | ON FILE |
| AGNE PLYTNIKIENE | ON FILE |
| AGNE RADVILAITE | ON FILE |
| AGNE VILIUTE-SIAULIENE | ON FILE |
| AGNEL CARRON | ON FILE |
| AGNELLI JEAN-LOUP | ON FILE |
| AGNES  BARON | ON FILE |
| AGNÈS  BARON | ON FILE |
| AGNES  LEE | ON FILE |
| AGNES ALMEIDA | ON FILE |
| Agnes Almeida | aabills@pm.me |
| AGNÈS BARBIN | ON FILE |
| Agnes Baron | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Agnes Baron | ON FILE |
| Agnes Baron | ON FILE |
| AGNES BARON | ON FILE |
| Agnes Baron | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BARON | ON FILE |
| AGNES BATON | ON FILE |
| Agnes Baton | agnes.baron@ab-life-sciences.cm |
| ÁGNES BERECZ | ON FILE |
| AGNES BIANCHI | ON FILE |
| AGNES BOBADILLA | ON FILE |
| ÁGNES BOTOCSKA | ON FILE |
| AGNES BURUCS | ON FILE |
| AGNES CHIAWEI YU | ON FILE |
| AGNES CHONG | ON FILE |
| AGNES CHOW | ON FILE |
| AGNES COURTIAUD | ON FILE |
| AGNES CSAKONE | ON FILE |
| AGNES CZAREENA TUASON | ON FILE |
| AGNES DALISAY | ON FILE |
| AGNES DR. PAL-MÜLLER | ON FILE |
| AGNES DUMUK | ON FILE |
| AGNES DUTHEIL | ON FILE |
| AGNES EVES | ON FILE |
| AGNES GAN KIAT CHENG | ON FILE |
| AGNES GEORGE | ON FILE |
| AGNES HUNSTAD BIRKEMO | ON FILE |
| AGNES KESUMA | ON FILE |
| AGNES KOSKA | ON FILE |
| ÁGNES KOVÁCS | ON FILE |
| AGNES KROK | ON FILE |
| AGNES KUNTA | ON FILE |
| AGNES LAI | ON FILE |
| AGNES LARSSON | ON FILE |
| AGNES LIZASO | ON FILE |
| ÁGNES MARKÓ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ÁGNES NOÉMI TŐRŐ | ON FILE |
| agnes Nokwane | ON FILE |
| AGNES ÓMARSDÓTTIR | ON FILE |
| AGNES PEREIRA | ON FILE |
| AGNES PLOUVIER | ON FILE |
| AGNES PUSKAS | ON FILE |
| AGNES ROSTA | ON FILE |
| AGNES SIAU | ON FILE |
| AGNES TAI | ON FILE |
| AGNES TOH | ON FILE |
| AGNES USORO | ON FILE |
| AGNES VAN HOFTEN EV BROUWER | ON FILE |
| AGNES VARHELYI | ON FILE |
| AGNÈS VAUQUIER | ON FILE |
| AGNES VERMEER | ON FILE |
| AGNES WALESKA RAMOS BEAUCHAMP | ON FILE |
| AGNES WRAGA | ON FILE |
| AGNES WÜTHRICH | ON FILE |
| AGNESE AMBROSI | ON FILE |
| AGNESE DARVINA | ON FILE |
| AGNESE DENTI | ON FILE |
| AGNESE SIERCHIO | ON FILE |
| AGNESE VALGUARNERA | ON FILE |
| AGNESE ZAKSE | ON FILE |
| AGNES-MARIA BANACH | ON FILE |
| AGNETA PEETERS | ON FILE |
| AGNETA ZVEJA | ON FILE |
| AGNETE LINIKAITE | ON FILE |
| AGNIESZKA  GLUSZEK | ON FILE |
| AGNIESZKA  KALETA-HAUSER | ON FILE |
| AGNIESZKA  KULAS | ON FILE |
| AGNIESZKA  LUKASIK | ON FILE |
| AGNIESZKA  ORKISZ | ON FILE |
| AGNIESZKA  PERMUS | ON FILE |
| AGNIESZKA  PERMUS | ON FILE |
| AGNIESZKA  PIESIEWICZ | ON FILE |
| AGNIESZKA  WOLSZLEGER | ON FILE |
| AGNIESZKA  ZAMKOTOWICZ | ON FILE |
| AGNIESZKA ADAMEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGNIESZKA AKUŁA | ON FILE |
| AGNIESZKA ANNA JASTRZEBOWSKA | ON FILE |
| AGNIESZKA ANNA OKULARCZYK | ON FILE |
| AGNIESZKA BOGUSZ | ON FILE |
| AGNIESZKA BRZOZOWSKA | ON FILE |
| AGNIESZKA BUDZISZ | ON FILE |
| AGNIESZKA CHABERSKA | ON FILE |
| AGNIESZKA CHABZDA | ON FILE |
| AGNIESZKA CUDO | ON FILE |
| AGNIESZKA D'HAYERS | ON FILE |
| AGNIESZKA DŁUGI | ON FILE |
| AGNIESZKA DUDEK | ON FILE |
| AGNIESZKA DUSZYC | ON FILE |
| AGNIESZKA DZIEKOŃSKA | ON FILE |
| AGNIESZKA DZIETCZYK | ON FILE |
| AGNIESZKA EDYTA CHRZANOWSKA | ON FILE |
| AGNIESZKA FUKSA | ON FILE |
| AGNIESZKA GAWLIK | ON FILE |
| AGNIESZKA GŁOGOWSKA | ON FILE |
| AGNIESZKA JAKUBCZYK | ON FILE |
| AGNIESZKA KABAŁA | ON FILE |
| AGNIESZKA KACZMAREK | ON FILE |
| AGNIESZKA KALINSKA | ON FILE |
| AGNIESZKA KARPIŃSKA | ON FILE |
| AGNIESZKA KATARZYNA LYSZCZ | ON FILE |
| AGNIESZKA KICIA | ON FILE |
| AGNIESZKA KLEPACKA | ON FILE |
| AGNIESZKA KLYM | ON FILE |
| AGNIESZKA KOCHAN | ON FILE |
| AGNIESZKA KOCZOT | ON FILE |
| AGNIESZKA KOŁEK | ON FILE |
| AGNIESZKA KONIECZNA | ON FILE |
| AGNIESZKA KORDEK | ON FILE |
| AGNIESZKA KRAUZA | ON FILE |
| AGNIESZKA KRAUZE-MALINOWSKA | ON FILE |
| AGNIESZKA KRUS | ON FILE |
| AGNIESZKA KRYSIAK | ON FILE |
| AGNIESZKA KUBACKI | ON FILE |
| AGNIESZKA KUCZYŃSKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGNIESZKA KWAPIŃSKA | ON FILE |
| AGNIESZKA KWASNIEWSKI | ON FILE |
| AGNIESZKA LECYK | ON FILE |
| AGNIESZKA LIS | ON FILE |
| AGNIESZKA LIS | ON FILE |
| AGNIESZKA LUTYŃSKA | ON FILE |
| AGNIESZKA MACKOJC | ON FILE |
| AGNIESZKA MARIA RACZKIEWICZ | ON FILE |
| AGNIESZKA MOCZULSKA | ON FILE |
| AGNIESZKA NOWICKA | ON FILE |
| AGNIESZKA OLENDZKA | ON FILE |
| AGNIESZKA OLIFERUK | ON FILE |
| AGNIESZKA OPARA | ON FILE |
| AGNIESZKA OSTROWSKA | ON FILE |
| AGNIESZKA PARTYKA-KASPRZAK | ON FILE |
| AGNIESZKA PATER | ON FILE |
| AGNIESZKA PAWELEC | ON FILE |
| AGNIESZKA PAWICA | ON FILE |
| AGNIESZKA PERMUS | ON FILE |
| AGNIESZKA POPIELARZ | ON FILE |
| AGNIESZKA PRZYBOROWSKA | ON FILE |
| AGNIESZKA ROGULSKI | ON FILE |
| AGNIESZKA RUS CHRISTENSEN | ON FILE |
| AGNIESZKA SAKRA-SOJKA | ON FILE |
| AGNIESZKA SIKORA | ON FILE |
| AGNIESZKA SKIBA | ON FILE |
| AGNIESZKA SŁOMIAN | ON FILE |
| AGNIESZKA SMOLKA-NOWAK | ON FILE |
| AGNIESZKA SOJECKA | ON FILE |
| AGNIESZKA SREMBOWSKA | ON FILE |
| AGNIESZKA STODOLNY | ON FILE |
| AGNIESZKA ŚWIDZIŃSKA | ON FILE |
| AGNIESZKA SZPALA | ON FILE |
| AGNIESZKA SZRĘBOWATA | ON FILE |
| AGNIESZKA SZYMANSKA | ON FILE |
| AGNIESZKA TOMCZAK | ON FILE |
| AGNIESZKA USZKO | ON FILE |
| AGNIESZKA WALIŃSKA | ON FILE |
| AGNIESZKA WALOSZEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGNIESZKA WARSIŃSKA-KOZIOŁ | ON FILE |
| AGNIESZKA WLAZŁO | ON FILE |
| AGNIESZKA WOSZCZAK | ON FILE |
| AGNIESZKA ZALEWSKA | ON FILE |
| AGNIEZSKA  PERMUS | ON FILE |
| AGNIEZSKA PERMUS | ON FILE |
| AGNIS BĒRZIŅŠ | ON FILE |
| AGNITEY ADJETEY | ON FILE |
| AGNIUS OBADAUSKAS | ON FILE |
| AGNIVA CHOWDHURY | ON FILE |
| AGNIVESH PATEL | ON FILE |
| AGNIYA KOLTSCOVA | ON FILE |
| AGO HENRY ALTJOE | ON FILE |
| AGORITSA PECHLIVANIS | ON FILE |
| AGOSTINA  CORDERO | ON FILE |
| AGOSTINA ANTONELLA FADER | ON FILE |
| AGOSTINA AYELEN PONZO PERUGORRIA | ON FILE |
| AGOSTINA BONANATA | ON FILE |
| AGOSTINA CANO | ON FILE |
| AGOSTINA DANIELA PULEN SERRA | ON FILE |
| AGOSTINA FAORO | ON FILE |
| AGOSTINA FAZI | ON FILE |
| AGOSTINA HILLCOAT | ON FILE |
| AGOSTINA PAREDES | ON FILE |
| AGOSTINA PAULINA BACCILI | ON FILE |
| AGOSTINA TREJO | ON FILE |
| Agostina Trejo | ON FILE |
| AGOSTINA YARZA | ON FILE |
| AGOSTINA ZAMUDIO | ON FILE |
| Agostinho Borges Serra | cryptoserra@protonmail.com |
| AGOSTINHO DIAS | ON FILE |
| AGOSTINHO JAP | ON FILE |
| Agostinho Jap | ajap88@gmail.com |
| AGOSTINHO JUNIOR | ON FILE |
| AGOSTINHO SARAIVA | ON FILE |
| AGOSTINHO SERRA | ON FILE |
| AGOSTINHO TORRES | ON FILE |
| AGOSTINO  CANTAVERO | ON FILE |
| AGOSTINO  LONGOBARDI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AGOSTINO  ROVERI | ON FILE |
| AGOSTINO CANTAVENERA | ON FILE |
| AGOSTINO EARL GROSSI | ON FILE |
| AGOSTINO GUCCIONE | ON FILE |
| AGOSTINO NANULA | ON FILE |
| AGOSTINO PALMIERO | ON FILE |
| AGOSTINO PALMIERO | ON FILE |
| AGOSTINO PENNA | ON FILE |
| AGOSTINO SILVESTRE | ON FILE |
| ÁGOSTON ÁGOSTON | ON FILE |
| AGOSTON ERDOS | ON FILE |
| Agostonne, Ildiko Bokros | ON FILE |
| AGPOON MARK | ON FILE |
| AGRA SHANE | ON FILE |
| AGREEMENT  MAGAGULA | ON FILE |
| AGRET DAVID | ON FILE |
| AGRIPINA RAMIREZ GALVA | ON FILE |
| AGRIPINO OBUS | ON FILE |
| AGRIS ALEIDZANS | ON FILE |
| AGRIS DREVINS | ON FILE |
| AGRIS MATEJUNS | ON FILE |
| AGRON KOTORRI | ON FILE |
| AGRON MENA | ON FILE |
| AGRON QENAJ | ON FILE |
| AGUEDA CICERO RUGAMA | ON FILE |
| AGUEDA FLORES | ON FILE |
| ÁGUEDA MONTERO DEL RÍO | ON FILE |
| AGUIDO  CRESPO | ON FILE |
| Aguilar, Francis C. | ON FILE |
| Aguilar, Ralph | ON FILE |
| AGUILERA CERRILLO | ON FILE |
| AGUILERA FAMILY SUPER PTY LTD | ON FILE |
| AGUILERA MORENO MORGAN | ON FILE |
| AGUILERA, JENNIFER | ON FILE |
| Aguirra, Isabela Ruttul | ON FILE |
| Aguirra, Marcia Helena Ruttul | ON FILE |
| AGUIRRE PAOLA MAXI | ON FILE |
| AGUMS EKPENI | ON FILE |
| AGUNG  BUDI SETIARDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGUNG NULL | ON FILE |
| AGUNG SUKMAWAN | ON FILE |
| AGUS AGUS SUTARMO | ON FILE |
| AGUS BUDI CAHYONO | ON FILE |
| AGUS CICHINELLI | ON FILE |
| AGUS HALIM | ON FILE |
| AGUS JAKARIA | ON FILE |
| AGUS NURCAHYO | ON FILE |
| AGUS ROBLES | ON FILE |
| AGUS ROME | ON FILE |
| AGUS SANDY | ON FILE |
| AGUS SANTOSO | ON FILE |
| AGUS SANTOSO | ON FILE |
| AGUS SANTOSO LIE | ON FILE |
| AGUST FRIDRIKSSON | ON FILE |
| ÁGÚST HELGASON | ON FILE |
| AGUSTI BOSCH | ON FILE |
| AGUSTIN ALEJANDRO GALLO | ON FILE |
| AGUSTIN BAUTISTA | ON FILE |
| AGUSTÍN HERNANDEZ GAYTAN | ON FILE |
| AGUSTIN LOZADA | ON FILE |
| AGUSTIN MAGLIO | ON FILE |
| AGUSTIN MALVICINO | ON FILE |
| AGUSTIN MALVICINO | ON FILE |
| AGUSTIN MALVICINO | ON FILE |
| AGUSTIN MAMPEL | ON FILE |
| AGUSTIN MARTINEZ | ON FILE |
| AGUSTIN MUNIZ | ON FILE |
| AGUSTIN OVIEDO | ON FILE |
| AGUSTIN VALDES | ON FILE |
| AGUSTÍN VILLARROEL | ON FILE |
| AGUSTIN ZANARDO | ON FILE |
| AGUSTIN ZANARDO | ON FILE |
| AGUSTIN ZANARDO | ON FILE |
| AGUSTIN ZANARDO | ON FILE |
| AGUSTIN ZANARDO MALVICINO | ON FILE |
| AGUSTIN ABBA | ON FILE |
| AGUSTIN ABBA | ON FILE |
| AGUSTIN ABBA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGUSTIN ABBA | ON FILE |
| AGUSTIN ABBA | ON FILE |
| AGUSTIN ABBA | ON FILE |
| AGUSTIN ABBA | ON FILE |
| AGUSTIN ABBA | ON FILE |
| AGUSTIN ABBA | ON FILE |
| AGUSTÍN ABBA | ON FILE |
| AGUSTIN ABRAHAM | ON FILE |
| AGUSTIN ABRIATTA | ON FILE |
| AGUSTIN ACEDO DEL OLMO | ON FILE |
| AGUSTIN AGUSTIN | ON FILE |
| AGUSTIN ALEJANDRO DANIEL CHAVARRIA | ON FILE |
| AGUSTIN ALEJANDRO ROJAS | ON FILE |
| AGUSTIN ALEXANDER MONTERO | ON FILE |
| AGUSTIN ALEXANDER MONTERO | ON FILE |
| AGUSTIN ALFREDO PAZ | ON FILE |
| AGUSTIN ALLERA | ON FILE |
| AGUSTIN ALVAREZ | ON FILE |
| AGUSTIN AMADOR | ON FILE |
| AGUSTIN ANDRES RUGGIERI | ON FILE |
| AGUSTIN ANTUÑA | ON FILE |
| AGUSTIN ARAYA | ON FILE |
| AGUSTÍN ARCIDIACONO | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN ARIEL ABBA | ON FILE |
| AGUSTIN AROCHA MIRANDA | ON FILE |
| AGUSTIN AVILA | ON FILE |
| AGUSTIN BACIGALUP | ON FILE |
| AGUSTÍN BALIÑO | ON FILE |
| AGUSTIN BALLARINO | ON FILE |
| AGUSTIN BARANOWSKI | ON FILE |
| AGUSTIN BARRIENTOS | ON FILE |
| AGUSTÍN BASSI | ON FILE |
| AGUSTIN BELLUZZO | ON FILE |
| AGUSTIN BLACKER | ON FILE |
| AGUSTIN BORRERO III | ON FILE |
| AGUSTIN BORY | ON FILE |
| AGUSTIN BORY | ON FILE |
| AGUSTIN BOSSI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGUSTÍN BRANDAN | ON FILE |
| AGUSTÍN BUZZINI | ON FILE |
| AGUSTIN CABALUSKY | ON FILE |
| AGUSTIN CAFFARO | ON FILE |
| AGUSTIN CAPPELLO | ON FILE |
| AGUSTIN CARRASCO | ON FILE |
| AGUSTÍN CARREAU | ON FILE |
| AGUSTIN CASANOVA | ON FILE |
| AGUSTÍN CASANOVA | ON FILE |
| AGUSTIN CASTRO | ON FILE |
| AGUSTÍN CAVAGLIA | ON FILE |
| AGUSTIN CEBE | ON FILE |
| AGUSTIN CEIJAS | ON FILE |
| AGUSTIN CHAZARRETA | ON FILE |
| AGUSTIN CHIARAVALLI | ON FILE |
| AGUSTÍN CHIOFALO | ON FILE |
| AGUSTÍN CID | ON FILE |
| AGUSTÍN CONCINA | ON FILE |
| AGUSTIN CORIA | ON FILE |
| AGUSTIN CORNELIO | ON FILE |
| AGUSTIN CORRALES | ON FILE |
| AGUSTIN CORTES | ON FILE |
| AGUSTIN CORTES VELAZQUEZ | ON FILE |
| AGUSTIN COTORRUELO | ON FILE |
| AGUSTÍN CRAVANZOLA | ON FILE |
| AGUSTIN DALCOL | ON FILE |
| AGUSTÍN DARIO ARCE MALLEA | ON FILE |
| AGUSTIN DE LA VILLA | ON FILE |
| AGUSTIN DENAPOLE | ON FILE |
| AGUSTIN DEVANI | ON FILE |
| AGUSTIN DGIANO | ON FILE |
| AGUSTIN DI PRINZIO | ON FILE |
| AGUSTIN DIAZ | ON FILE |
| AGUSTIN DIAZ FUNES | ON FILE |
| AGUSTIN DRUETTA | ON FILE |
| AGUSTIN EDUARDO CANDIA SCHMIDT | ON FILE |
| AGUSTIN EDUARDO FUENZALIDA VERGARA | ON FILE |
| AGUSTIN ENCINIA | ON FILE |
| AGUSTIN ESCOBAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGUSTIN ESPINDOLA | ON FILE |
| AGUSTIN ESPINOZA | ON FILE |
| AGUSTIN ETCHAZARRETA | ON FILE |
| AGUSTÍN EXEQUIEL GANIN | ON FILE |
| AGUSTIN FAIJOO | ON FILE |
| AGUSTÍN FEDERICO OMATI PORTE | ON FILE |
| AGUSTIN FEDERICO TOURNIER | ON FILE |
| AGUSTIN FELIZ | ON FILE |
| AGUSTIN FERNANDEZ | ON FILE |
| AGUSTÍN FERNÁNDEZ | ON FILE |
| AGUSTIN FERNANDEZ LEON | ON FILE |
| AGUSTIN FERNANDO ROMERO | ON FILE |
| AGUSTIN FIACCONI | ON FILE |
| AGUSTÍN FIDELA | ON FILE |
| AGUSTIN FLORES QUEZADA | ON FILE |
| AGUSTIN FRANCISCO BREHINIER | ON FILE |
| AGUSTIN FRANCISCO BREHINIER | ON FILE |
| AGUSTIN FRANCISCO MEDINA | ON FILE |
| AGUSTÍN GABRIEL RAMOS | ON FILE |
| AGUSTIN GANZINI | ON FILE |
| AGUSTIN GARCIA | ON FILE |
| AGUSTIN GARCIA | ON FILE |
| AGUSTIN GARCIA | ON FILE |
| AGUSTIN GAYTAN | ON FILE |
| AGUSTIN GELDRES | ON FILE |
| AGUSTIN GIALDRONI | ON FILE |
| AGUSTIN GIMENEZ | ON FILE |
| AGUSTIN GODOY | ON FILE |
| AGUSTIN GOMEZ SANCHEZ | ON FILE |
| AGUSTIN GONZALEZ | ON FILE |
| AGUSTIN GONZALEZ GARRIDO | ON FILE |
| AGUSTIN GORRIARAN | ON FILE |
| AGUSTIN GOTAY | ON FILE |
| AGUSTIN GUERRA | ON FILE |
| AGUSTIN GUERRERO | ON FILE |
| AGUSTIN GUERRERO MARTINEZ | ON FILE |
| AGUSTIN GUSILS | ON FILE |
| AGUSTIN HEREBIA | ON FILE |
| Agustin Herebia | aherebia@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGUSTIN HERNAN SKORPANICH | ON FILE |
| AGUSTÍN HERNÁNDEZ | ON FILE |
| AGUSTÍN HOYOS | ON FILE |
| AGUSTÍN ITHURRAT | ON FILE |
| AGUSTIN JOSE REYNOSO | ON FILE |
| AGUSTIN JUAREZ | ON FILE |
| AGUSTIN KASSIS | ON FILE |
| AGUSTIN LAJE | ON FILE |
| AGUSTIN LAVARELLO | ON FILE |
| AGUSTÍN LEDESMA | ON FILE |
| AGUSTIN LEGIDO | ON FILE |
| AGUSTIN LEONARDO ALGUACIL | ON FILE |
| AGUSTIN LOPEZ | ON FILE |
| AGUSTÍN LOPEZ | ON FILE |
| AGUSTÍN LOZANO SALAS | ON FILE |
| AGUSTÍN LUCIANO RAMIREZ | ON FILE |
| AGUSTIN MAGGI | ON FILE |
| AGUSTIN MALVICINO | ON FILE |
| AGUSTIN MALVICINO | ON FILE |
| AGUSTIN MALVICINO | ON FILE |
| AGUSTIN MANAVELLA | ON FILE |
| AGUSTIN MANRESA | ON FILE |
| AGUSTIN MARCHESE | ON FILE |
| AGUSTÍN MARIO MEZQUIRIZ | ON FILE |
| AGUSTIN MARTELLO | ON FILE |
| AGUSTIN MARTINEZ | ON FILE |
| AGUSTIN MARTINEZ | ON FILE |
| AGUSTIN MARTIRENA | ON FILE |
| AGUSTIN MAURAS | ON FILE |
| AGUSTIN MAYA | ON FILE |
| AGUSTIN MEDINA QUEVEDO | ON FILE |
| AGUSTIN MILOVICH SEIJO | ON FILE |
| AGUSTÍN MINO | ON FILE |
| AGUSTIN MOGLIANI | ON FILE |
| AGUSTIN MONCADA | ON FILE |
| AGUSTIN MORA | ON FILE |
| AGUSTIN MORANDINI | ON FILE |
| AGUSTIN MUIN | ON FILE |
| AGUSTIN MUSANTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGUSTIN MUSURA | ON FILE |
| AGUSTÍN NEIRA | ON FILE |
| AGUSTÍN NICOLÁS BARROS | ON FILE |
| AGUSTÍN NICOLAS GALLARDO CANO | ON FILE |
| AGUSTÍN OCHOA | ON FILE |
| AGUSTIN PABLO BORY | ON FILE |
| AGUSTIN PAGANO | ON FILE |
| AGUSTIN PASCUAL | ON FILE |
| AGUSTIN PAZ | ON FILE |
| AGUSTÍN PEREIRA | ON FILE |
| AGUSTIN PERELMAN | ON FILE |
| AGUSTÍN PERERA | ON FILE |
| AGUSTIN PEREYRA | ON FILE |
| AGUSTIN PEREYRA MENDIETA | ON FILE |
| AGUSTÍN PETRANTONIO | ON FILE |
| AGUSTIN PIANI | ON FILE |
| AGUSTIN PICHEL | ON FILE |
| AGUSTIN PONTI | ON FILE |
| AGUSTIN POPPI | ON FILE |
| AGUSTIN POPPI | ON FILE |
| AGUSTIN POPPI | ON FILE |
| AGUSTIN PORTO | ON FILE |
| AGUSTÍN PRIETO | ON FILE |
| AGUSTIN PSENDA | ON FILE |
| AGUSTÍN PUGLIESE | ON FILE |
| AGUSTIN PUJOL | ON FILE |
| AGUSTIN QUIROGA | ON FILE |
| AGUSTIN QUIROGA | ON FILE |
| AGUSTÍN RABELLINO | ON FILE |
| AGUSTIN RAMOS | ON FILE |
| AGUSTÍN RAPARO | ON FILE |
| AGUSTIN RAVETTI ESCUDERO | ON FILE |
| AGUSTIN REARTE SOTOMAYOR | ON FILE |
| AGUSTIN REDOLFI | ON FILE |
| AGUSTIN REINOSO | ON FILE |
| AGUSTIN RIOS | ON FILE |
| AGUSTIN RODRIGUES | ON FILE |
| AGUSTÍN RODRIGUEZ | ON FILE |
| AGUSTIN RODRIGUEZ PHILIPPEAUX | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGUSTIN ROY OROSCO | ON FILE |
| AGUSTIN ROYO COSENTINO | ON FILE |
| AGUSTIN RUGGERI | ON FILE |
| AGUSTIN RUIZ | ON FILE |
| AGUSTÍN RUIZ | ON FILE |
| AGUSTIN SAIZ | ON FILE |
| AGUSTIN SANCHEZ | ON FILE |
| AGUSTIN SANDOVAL | ON FILE |
| AGUSTÍN SANDOVAL | ON FILE |
| AGUSTIN SANTUCCI | ON FILE |
| AGUSTÍN SAVEGNAGO | ON FILE |
| AGUSTIN SCIGLIANO | ON FILE |
| AGUSTÍN SCUTARI | ON FILE |
| AGUSTIN SERENA | ON FILE |
| AGUSTIN SERRAVALLE | ON FILE |
| AGUSTIN SGARLATA | ON FILE |
| AGUSTIN SIMONIELLO | ON FILE |
| AGUSTIN SINSO | ON FILE |
| AGUSTIN SOSA | ON FILE |
| AGUSTIN SOSA BAYER | ON FILE |
| AGUSTIN SUAREZ | ON FILE |
| AGUSTIN T ZANARDO | ON FILE |
| AGUSTIN TAVARES | ON FILE |
| AGUSTIN TOMAS MALVICINO | ON FILE |
| AGUSTIN TOMAS ZANARDO MALVICINO | ON FILE |
| AGUSTÍN TRIVIÑO | ON FILE |
| AGUSTIN URIBE | ON FILE |
| AGUSTIN VALDIVIA | ON FILE |
| AGUSTIN VARGAS FERRA | ON FILE |
| AGUSTIN VAZQUEZ | ON FILE |
| AGUSTIN VIGNA | ON FILE |
| AGUSTIN VIGNART | ON FILE |
| AGUSTIN VILLAGRA | ON FILE |
| AGUSTÍN VILLAGRA | ON FILE |
| AGUSTÍN VILLARROEL | ON FILE |
| AGUSTIN VUKSANOVICH | ON FILE |
| AGUSTIN ZAMORA | ON FILE |
| AGUSTIN ZAMPARINI | ON FILE |
| AGUSTIN ZANARDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGUSTÍN ZANARDO | ON FILE |
| AGUSTIN ZANARDO | ON FILE |
| AGUSTIN ZANARDO | ON FILE |
| AGUSTÍN ZÚÑIGA | ON FILE |
| AGUSTINA  ARRIETA | ON FILE |
| AGUSTINA  CALVO | ON FILE |
| AGUSTINA  LÓPEZ | ON FILE |
| AGUSTINA AARON | ON FILE |
| AGUSTINA ABIGAIL LOBO | ON FILE |
| AGUSTINA ALAGASTIN | ON FILE |
| AGUSTINA ALIAGA | ON FILE |
| AGUSTINA ALIAS GAYA | ON FILE |
| AGUSTINA ALICIA FARFAN | ON FILE |
| AGUSTINA ANGELICA BERNAL TORRES | ON FILE |
| AGUSTINA AVELLANEDA | ON FILE |
| AGUSTINA BELEN NITTI FLOOD | ON FILE |
| AGUSTINA BELEN PACHECO | ON FILE |
| AGUSTINA CARICATO | ON FILE |
| AGUSTINA CEJAS | ON FILE |
| AGUSTINA CELIZ CABALLERO | ON FILE |
| AGUSTINA CHALABE | ON FILE |
| AGUSTINA CORREA | ON FILE |
| AGUSTINA CORREA | ON FILE |
| AGUSTINA CRIMELLA | ON FILE |
| AGUSTINA CUESTA | ON FILE |
| AGUSTINA DANIELA BONADA | ON FILE |
| AGUSTINA DELBENE | ON FILE |
| AGUSTINA DEPIANTE | ON FILE |
| AGUSTINA DIEZ | ON FILE |
| AGUSTINA FLORES | ON FILE |
| AGUSTINA FOSCHIATTI | ON FILE |
| AGUSTINA FRANCISCONI | ON FILE |
| AGUSTINA GATTI | ON FILE |
| AGUSTINA GENTA | ON FILE |
| AGUSTINA GENTA | ON FILE |
| AGUSTINA GENTA FERNANDEZ | ON FILE |
| AGUSTINA GOMEZ CUELLO | ON FILE |
| AGUSTINA GREGORET | ON FILE |
| AGUSTINA HARTONO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AGUSTINA HERNÁNDEZ | ON FILE |
| AGUSTINA JAEL FERNANDEZ | ON FILE |
| AGUSTINA LISAN ALFONSO CUELLO | ON FILE |
| AGUSTINA MALIER | ON FILE |
| AGUSTINA MALIER | ON FILE |
| AGUSTINA MARÍA JOSÉ CORREA | ON FILE |
| AGUSTINA MARILYN ALVARADO | ON FILE |
| AGUSTINA MARTINEZ FERNANDEZ | ON FILE |
| AGUSTINA MARTINEZ RIERA | ON FILE |
| AGUSTINA MATARAZZO | ON FILE |
| AGUSTINA NAYLA SALIVA | ON FILE |
| AGUSTINA NOUGUES | ON FILE |
| AGUSTINA PASCUAL | ON FILE |
| AGUSTINA PAZ | ON FILE |
| AGUSTINA PUNTILLO | ON FILE |
| AGUSTINA QUEIROLO | ON FILE |
| AGUSTINA RAMOS | ON FILE |
| AGUSTINA RAMOS | ON FILE |
| AGUSTINA RIOS CARRANZA | ON FILE |
| AGUSTINA ROSSI | ON FILE |
| AGUSTINA SELEM AYALA | ON FILE |
| AGUSTINA SOLEDAD MORENO | ON FILE |
| AGUSTINA VIDAL YAÑEZ | ON FILE |
| AGUSTO ANTONIO GONZALES LOPEZ | ON FILE |
| AGUUS MONJE | ON FILE |
| AGVAN AKHVERDYAN | ON FILE |
| AGWUENU RICHARD | ON FILE |
| AGYEI CARTER | ON FILE |
| AH AWED | ON FILE |
| AH CHAI FOO | ON FILE |
| AH CHEE YEOH | ON FILE |
| AH CHOO CHUA | ON FILE |
| AH GON NG | ON FILE |
| AH HONG ANG | ON FILE |
| AH HONG NEO | ON FILE |
| AH KAU CHU | ON FILE |
| AH KHIM SEE | ON FILE |
| AH KIM LAU | ON FILE |
| AH KUAN KAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AH LAN LOH | ON FILE |
| AH LEE LIAU | ON FILE |
| AH LIAN SEE | ON FILE |
| AH LIK HEU | ON FILE |
| AH LIN LAW | ON FILE |
| AH LUAN | ON FILE |
| AH MAU LOO | ON FILE |
| AH MUAY NEO | ON FILE |
| AH SENG | ON FILE |
| AH SENG LIOW | ON FILE |
| AH TEH LEE | ON FILE |
| AH WAH CHIN | ON FILE |
| AH YONG GOH | ON FILE |
| AH YONG LIM | ON FILE |
| AH YOW WAN | ON FILE |
| AHAAD GULZAR VALLYANI | ON FILE |
| AHAB HAMEED | ON FILE |
| AHAD ALI | ON FILE |
| AHAD BADRUDDIN | ON FILE |
| AHAD SHAREEF | ON FILE |
| AHAD VIRANI | ON FILE |
| AHAD WASIM | ON FILE |
| AHAGASH THAYALAN | ON FILE |
| AHAMAD NAJUMUDHEEN BIN MOHAMED @ AHAMAD NAJUMUDHEEN BIN ISMAIL | ON FILE |
| AHAMAD NAJUMUDHEEN BIN MOHAMED | ON FILE |
| AHAMAD SHEHAAZ SAIF | ON FILE |
| AHAMD ANSARI | ON FILE |
| AHAMED INTHIQAF RASHID | ON FILE |
| AHAMED JASAM ABDHUL JABBAR | ON FILE |
| AHAMED JASEER | ON FILE |
| AHAMED MAKKI | ON FILE |
| AHAMED RAJI | ON FILE |
| AHAMED SAFWAN | ON FILE |
| AHAMMED JASIM K A | ON FILE |
| AHAMMED PATTANATH | ON FILE |
| AHARIKUNDIRA AMBROSE | ON FILE |
| AHARIMPISYA BENARD | ON FILE |
| AHARON VERNO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHARON YOJANAN KING | ON FILE |
| AHASSAN IFZAL MUGHAL | ON FILE |
| AHBI SE | ON FILE |
| AH-CHIN AH-SONG | ON FILE |
| AHDONUS ALPHONZO COFER | ON FILE |
| AHEEN MUKHERJEE | ON FILE |
| AHERN, EVAN | ON FILE |
| AHERN, EVAN | ON FILE |
| AHGIESHAN SINNARAJAH | ON FILE |
| AHIMBISIBWE JANE | ON FILE |
| AHIN CHAKRABORTY | ON FILE |
| AHINARA GISELLE COLIPÁN | ON FILE |
| AHIYA MITSUI | ON FILE |
| AHJA STEWART | ON FILE |
| AHJAH BOISE | ON FILE |
| AHJARUL ISLAM | ON FILE |
| AHKEEM SEALY | ON FILE |
| AHKIM DAHMAN | ON FILE |
| AHKMED AZIMOV | ON FILE |
| Ahl, Hilary | ON FILE |
| AHLAM ALHUR | ON FILE |
| AHLAM JAMAL | ON FILE |
| AHLAWAT, NISHANT | ON FILE |
| AHMAD AHMADI | ON FILE |
| AHMAD ALTERKAIT | ON FILE |
| AHMAD ARIFFIN | ON FILE |
| AHMAD AUSTIN | ON FILE |
| AHMAD DANIEL | ON FILE |
| AHMAD HILL | ON FILE |
| AHMAD ILHAM | ON FILE |
| AHMAD NOORI | ON FILE |
| AHMAD RASHDAN | ON FILE |
| AHMAD ABARGHOUI | ON FILE |
| AHMAD ABBAS | ON FILE |
| AHMAD ABDALLA | ON FILE |
| AHMAD ABDALLAH | ON FILE |
| AHMAD ABIDIN | ON FILE |
| Ahmad abu ali | ON FILE |
| AHMAD AGHAZADEH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ahmad Ahmad Kamal | ON FILE |
| AHMAD AHMAD KAMAL | ON FILE |
| AHMAD AHMADZIA | ON FILE |
| AHMAD AJI | ON FILE |
| AHMAD AL RAFIEE | ON FILE |
| AHMAD ALASADI | ON FILE |
| AHMAD ALAWAMI | ON FILE |
| AHMAD ALBABILI | ON FILE |
| AHMAD AL-BADER | ON FILE |
| AHMAD ALDAMKHI | ON FILE |
| AHMAD ALFALASI | ON FILE |
| AHMAD ALFALASI | ON FILE |
| AHMAD ALFALASI | ON FILE |
| AHMAD ALFOUDARI | ON FILE |
| AHMAD ALGHAITH | ON FILE |
| AHMAD AL-HAMADI | ON FILE |
| AHMAD ALIAS | ON FILE |
| AHMAD ALKADROU | ON FILE |
| AHMAD ALMERRI | ON FILE |
| AHMAD ALMULLA | ON FILE |
| AHMAD ALMUSLEMANI | ON FILE |
| AHMAD ALOMARI | ON FILE |
| AHMAD ALOTAIBI | ON FILE |
| AHMAD ALOTHMAN | ON FILE |
| AHMAD ALSAEEDI | ON FILE |
| AHMAD ALSAGOFF | ON FILE |
| AHMAD ALSHALABI | ON FILE |
| AHMAD ALSHEBLY | ON FILE |
| AHMAD ALSHEHHI | ON FILE |
| AHMAD ALSHEHRI | ON FILE |
| AHMAD AL-TAHER | ON FILE |
| AHMAD AMER | ON FILE |
| AHMAD AMINI | ON FILE |
| AHMAD ANIS KALANTAR MASTAN | ON FILE |
| AHMAD ANWARI | ON FILE |
| AHMAD AQIL MOHAMED ALI | ON FILE |
| AHMAD ARAB | ON FILE |
| AHMAD ASHRAF  BIN AB LATIF | ON FILE |
| AHMAD ATALLA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMAD ATTAHIRU | ON FILE |
| AHMAD AZDI FAEZ MOHAMAD | ON FILE |
| AHMAD AZKA HJ MOHD ZAIN | ON FILE |
| AHMAD BADDOUR | ON FILE |
| AHMAD BADR | ON FILE |
| AHMAD BANAT | ON FILE |
| AHMAD BARAKAT | ON FILE |
| AHMAD BEYKI | ON FILE |
| AHMAD BIMA SAPUTRA AHMAD MAULAN | ON FILE |
| AHMAD BIN ROSLI | ON FILE |
| AHMAD CHOMAESI | ON FILE |
| AHMAD DAHLANI | ON FILE |
| AHMAD DANIAL RIDWAN BIN MOHAMAD BOLHAIR | ON FILE |
| AHMAD DIKKO | ON FILE |
| AHMAD DIN | ON FILE |
| AHMAD DIRAWAN | ON FILE |
| AHMAD DURANT | ON FILE |
| AHMAD EL HAOULI | ON FILE |
| AHMAD EL-EDELBI | ON FILE |
| AHMAD EL-MALLAH | ON FILE |
| AHMAD EL-MALLAH | ON FILE |
| AHMAD EMAD | ON FILE |
| AHMAD EZZAT | ON FILE |
| AHMAD FADHLILLAH | ON FILE |
| AHMAD FADKHULLAH | ON FILE |
| AHMAD FADZIL HAMKA MOHAMMAD RUSLAN | ON FILE |
| AHMAD FAIZ | ON FILE |
| AHMAD FAIZAL BIN AHMAD TAJJUDDIN | ON FILE |
| AHMAD FAIZIEV | ON FILE |
| AHMAD FALLATAH | ON FILE |
| AHMAD FARIS BIN AHMAD FAUZI | ON FILE |
| AHMAD FARIS MOHD NOOR | ON FILE |
| AHMAD FAROUQ MOHAMMAD HAMED | ON FILE |
| AHMAD FAWAD  GHULAMZADA | ON FILE |
| AHMAD FAZLY | ON FILE |
| AHMAD FIRDAUS | ON FILE |
| AHMAD FITHRI SHAIKH ABDUL NASIR | ON FILE |
| AHMAD FUAD MOHAMAD DAHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMAD GREENE | ON FILE |
| AHMAD GUNTORO | ON FILE |
| AHMAD HACHEM | ON FILE |
| AHMAD HAFIZ ISMAIL | ON FILE |
| AHMAD HAFIZ SEMAK HARUN | ON FILE |
| AHMAD HAFIZUDDIN YAHYA | ON FILE |
| AHMAD HAMMAD | ON FILE |
| AHMAD HANAN | ON FILE |
| AHMAD HARAJLI | ON FILE |
| AHMAD HASHIM WAHBI | ON FILE |
| AHMAD HAYAN HAMZEH | ON FILE |
| AHMAD HAZIQ HASRIZAL | ON FILE |
| AHMAD HUSAMEDDIN HIKMAT GHAZAL | ON FILE |
| AHMAD IEBN-RABIH ITANI | ON FILE |
| AHMAD IMAN | ON FILE |
| AHMAD IMANTS MOHSENI | ON FILE |
| AHMAD IQBAL | ON FILE |
| AHMAD IRFAN FADHOLI | ON FILE |
| ahmad ismail hussein Abu Ali | ON FILE |
| AHMAD ISMAIL HUSSEIN ABU ALI | ON FILE |
| AHMAD JALANI | ON FILE |
| AHMAD JAMALI | ON FILE |
| AHMAD JAVIDI KISHI | ON FILE |
| AHMAD JURAIMI JUHARI | ON FILE |
| AHMAD KADHIM | ON FILE |
| AHMAD KAHFAH | ON FILE |
| AHMAD LATIFI | ON FILE |
| AHMAD LUQMAN MOHAMED ALI | ON FILE |
| AHMAD MARSHALL | ON FILE |
| AHMAD MASSOUD ASHUFTAH | ON FILE |
| AHMAD MAULA | ON FILE |
| AHMAD MEHDI QURANI ZULHAN | ON FILE |
| AHMAD MIAN | ON FILE |
| AHMAD MIDGLEY GILLIAM | ON FILE |
| AHMAD MIRZA BIN FAZILI | ON FILE |
| AHMAD MOHAMMED | ON FILE |
| AHMAD MUDANI | ON FILE |
| AHMAD MUJAHID MOHD RAZIP | ON FILE |
| AHMAD MUSAMIH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMAD MUSTAZA SULAIMAN | ON FILE |
| AHMAD MUZAMMIL BIN MOHAMAD HAARI | ON FILE |
| AHMAD MUZHAFAR AHMAD ZAINUDDIN | ON FILE |
| AHMAD N JONES | ON FILE |
| AHMAD NADIM BIN FAISAL | ON FILE |
| AHMAD NADZRI BIN ABDUL MOKHTAR | ON FILE |
| AHMAD NASRALLAH | ON FILE |
| AHMAD NAZRIN | ON FILE |
| AHMAD NUMAN MUHAMMAD FUAD | ON FILE |
| AHMAD PALMER | ON FILE |
| AHMAD QAMAR | ON FILE |
| AHMAD QAUOMI | ON FILE |
| AHMAD RABABA | ON FILE |
| AHMAD RABAIA | ON FILE |
| AHMAD RABANI BORHAN | ON FILE |
| AHMAD RAFIQ | ON FILE |
| AHMAD RAHIMI | ON FILE |
| AHMAD RAMADHAN | ON FILE |
| AHMAD RAMDZAN MOHAMAD YUSOF | ON FILE |
| AHMAD RAZA HOOSAIN | ON FILE |
| AHMAD RAZIN MOHD RAZI | ON FILE |
| AHMAD RIZAL BAHARUM | ON FILE |
| AHMAD RIZUDIN IZZUDIN | ON FILE |
| AHMAD RODZI | ON FILE |
| AHMAD ROZHAIKAL HAKIMI BIN AHMAD FIRDAUSS | ON FILE |
| AHMAD SAKER OSMAN | ON FILE |
| AHMAD SALIM BIN AB AZIZ | ON FILE |
| AHMAD SALMAN | ON FILE |
| AHMAD SARWAR | ON FILE |
| AHMAD SHABIREEN MOHAMAD | ON FILE |
| AHMAD SHADY | ON FILE |
| Ahmad Shah | ON FILE |
| Ahmad Shah | ON FILE |
| AHMAD SHAH | ON FILE |
| AHMAD SHAHRIN | ON FILE |
| AHMAD SHAKIMI SETAPA | ON FILE |
| AHMAD SHAMSHUL MOHD SALLEH | ON FILE |
| AHMAD SHAQEER MOHAMED THAHEER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMAD SHIRAZ BIN KAMARUDIN | ON FILE |
| AHMAD SIDDIQI | ON FILE |
| AHMAD SIREGAR | ON FILE |
| AHMAD SOLEHAN | ON FILE |
| AHMAD SOLEKHAN | ON FILE |
| AHMAD SOW | ON FILE |
| AHMAD SURYA WIDYANSYAH | ON FILE |
| AHMAD SYAFIQ MD YUSOF | ON FILE |
| AHMAD SYAHIRAN MAHMUD | ON FILE |
| AHMAD SYAHMI MOHAMAD | ON FILE |
| AHMAD SYAJARIL MOHD RADZI | ON FILE |
| AHMAD SYAWAL MOHD LAJIS | ON FILE |
| AHMAD USAMAH | ON FILE |
| AHMAD VALI | ON FILE |
| AHMAD WEHBI | ON FILE |
| AHMAD WORTHY | ON FILE |
| AHMAD YAHYA | ON FILE |
| AHMAD ZABAD | ON FILE |
| AHMAD ZABBA | ON FILE |
| AHMAD ZAHARUDDIN | ON FILE |
| AHMAD ZAKHIR | ON FILE |
| AHMAD ZAKI MOHAMAD | ON FILE |
| AHMAD ZHARIF ZAHARIL | ON FILE |
| AHMADRE JAMIR KLUGH | ON FILE |
| AHMADREZA KHADEMI | ON FILE |
| AHMAR SAPPAL | ON FILE |
| AHMED ALBLOOKI | ON FILE |
| AHMED ALDARMAKI | ON FILE |
| AHMED ALHARBI | ON FILE |
| AHMED CHAKROUNE | ON FILE |
| AHMED EL ARABY | ON FILE |
| AHMED ELIAS | ON FILE |
| AHMED HUSSAIN | ON FILE |
| AHMED MUSA | ON FILE |
| AHMED RIZVI | ON FILE |
| AHMED RUMAH | ON FILE |
| AHMED SHIMAL | ON FILE |
| AHMED SHOGAR | ON FILE |
| AHMED AAIDH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMED AANGOUR | ON FILE |
| AHMED ABBAS | ON FILE |
| AHMED ABDEL-AAL | ON FILE |
| AHMED ABDELKADER MAHMOUDI | ON FILE |
| AHMED ABDELRAZEK | ON FILE |
| AHMED ABDELREHIM | ON FILE |
| AHMED ABDELWAHAB | ON FILE |
| AHMED ABDOUN | ON FILE |
| AHMED ABDUL HAMID | ON FILE |
| AHMED ABDUL KAREEM | ON FILE |
| AHMED ABOU EL-DAHAB | ON FILE |
| AHMED ABOUKHADRA | ON FILE |
| AHMED ABOULATIFA | ON FILE |
| AHMED ABUBAKER | ON FILE |
| AHMED ABUDHER | ON FILE |
| AHMED ADAM | ON FILE |
| AHMED ADEEYO | ON FILE |
| AHMED ADHAM | ON FILE |
| AHMED AFRAH | ON FILE |
| AHMED AHMED | ON FILE |
| AHMED AHMED - FOUAD | ON FILE |
| AHMED AHMEDOV | ON FILE |
| AHMED AKALWAYA | ON FILE |
| AHMED AL ASSAL | ON FILE |
| AHMED AL DIWANI | ON FILE |
| AHMED AL GILANI | ON FILE |
| AHMED AL HAMZAH | ON FILE |
| AHMED AL HARTHY | ON FILE |
| AHMED AL SHAHOUD | ON FILE |
| AHMED ALAAELDIN ABDELHAMID ELSAYED | ON FILE |
| AHMED ALAWAMI | ON FILE |
| AHMED ALAZZEH | ON FILE |
| AHMED ALGHAMDI | ON FILE |
| AHMED ALHARTHI | ON FILE |
| AHMED ALHAZMI | ON FILE |
| AHMED AL-HILALI | ON FILE |
| AHMED ALI KAMEL EID | ON FILE |
| AHMED ALI YOUSSOUF | ON FILE |
| AHMED ALJAZI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMED ALKHALDI | ON FILE |
| AHMED ALKHARS | ON FILE |
| AHMED ALLABBAN | ON FILE |
| AHMED AL-MAMOORI | ON FILE |
| AHMED ALMERBATI | ON FILE |
| AHMED ALORIMI | ON FILE |
| AHMED ALOTAIBI | ON FILE |
| AHMED AL-RABEE | ON FILE |
| AHMED ALRIBAYAWI | ON FILE |
| AHMED ALSAIF | ON FILE |
| AHMED ALSHAMI | ON FILE |
| AHMED ALTAWEEL | ON FILE |
| AHMED ALVAREZ | ON FILE |
| AHMED ALY | ON FILE |
| AHMED ALY | ON FILE |
| AHMED ALY | ON FILE |
| AHMED AMEEN | ON FILE |
| AHMED AMIN | ON FILE |
| AHMED ANFAL | ON FILE |
| AHMED AQEEL | ON FILE |
| AHMED ARIF | ON FILE |
| AHMED ASLY | ON FILE |
| AHMED ATANDA | ON FILE |
| AHMED ATHEEF | ON FILE |
| AHMED ATIA | ON FILE |
| AHMED ATTIA | ON FILE |
| AHMED AWAIS | ON FILE |
| AHMED BAHAR | ON FILE |
| AHMED BARRIE | ON FILE |
| AHMED BASYONI | ON FILE |
| AHMED BECK DERNA | ON FILE |
| AHMED BEN CHEIKHA | ON FILE |
| AHMED BEN SAÏD | ON FILE |
| AHMED BEN TEKAYA | ON FILE |
| AHMED BENSALAH | ON FILE |
| AHMED BESHTI | ON FILE |
| AHMED BHATTI | ON FILE |
| AHMED BOOLAAQ | ON FILE |
| AHMED BOUDIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMED CHABAOU | ON FILE |
| AHMED CHAKIR ALAOUI | ON FILE |
| AHMED CHARAMAND | ON FILE |
| AHMED CHEKIFA | ON FILE |
| AHMED CHOWDHURY | ON FILE |
| AHMED DE ALBA GARZA | ON FILE |
| AHMED DRIDI | ON FILE |
| AHMED EL KAHLOUT | ON FILE |
| AHMED EL MOKADDEM | ON FILE |
| AHMED EL-AREF | ON FILE |
| AHMED ELATTAR | ON FILE |
| AHMED ELBAROUDY | ON FILE |
| AHMED ELDIN | ON FILE |
| AHMED ELFIKY | ON FILE |
| AHMED EL-HAWARY | ON FILE |
| AHMED ELHOSSEINY | ON FILE |
| AHMED ELKADI | ON FILE |
| Ahmed Elkadi | a.elkadi.79@gmail.com |
| AHMED ELKHADDAM | ON FILE |
| AHMED ELKOKA | ON FILE |
| AHMED ELKOUSSA | ON FILE |
| AHMED ELMI | ON FILE |
| AHMED ELNAGGAR | ON FILE |
| AHMED ELOGIEL | ON FILE |
| AHMED ELOUATH | ON FILE |
| AHMED ELSAYED | ON FILE |
| AHMED ELSAYED AHMED MAHMOUD GADALLA | ON FILE |
| AHMED ELSAYED MOHAMED AHMED ABDELMAWGOUD | ON FILE |
| AHMED ELSHEEK | ON FILE |
| AHMED ELSHENAWI | ON FILE |
| AHMED ELSROUGY | ON FILE |
| AHMED ELWAKEL | ON FILE |
| AHMED ELZAHARNA | ON FILE |
| AHMED EMRE SAYIN | ON FILE |
| AHMED FAHEEM | ON FILE |
| AHMED FAHMY | ON FILE |
| AHMED FAISAL | ON FILE |
| AHMED FAYED | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMED FERUZI | ON FILE |
| AHMED FETAHAGIC | ON FILE |
| AHMED FETTAH | ON FILE |
| AHMED FILLI | ON FILE |
| AHMED FURKAN ÖZKALAY | ON FILE |
| AHMED GALIJAŠEVIĆ | ON FILE |
| AHMED GALLAB | ON FILE |
| AHMED GAOH | ON FILE |
| AHMED GHANI | ON FILE |
| AHMED GHONEM | ON FILE |
| AHMED GINGER | ON FILE |
| AHMED HADZISULEJMANOVIC | ON FILE |
| AHMED HAFEZ | ON FILE |
| AHMED HAFIZ | ON FILE |
| AHMED HAMED ALY | ON FILE |
| AHMED HAMEED | ON FILE |
| AHMED HAMZA | ON FILE |
| AHMED HASAN | ON FILE |
| AHMED HASHI | ON FILE |
| AHMED HASSAN | ON FILE |
| AHMED HASSAN ABDULLAH BU JUBARAH | ON FILE |
| AHMED HASSOUNEH | ON FILE |
| AHMED HIDIC | ON FILE |
| AHMED HOLAIL | ON FILE |
| AHMED HOULLICH | ON FILE |
| AHMED HSSEIN | ON FILE |
| AHMED HUMAID | ON FILE |
| AHMED HUSEINSPAHIC | ON FILE |
| AHMED HUSHAM ALQAYSI | ON FILE |
| AHMED HUSSAIN | ON FILE |
| AHMED HUSSEEN | ON FILE |
| AHMED IBRAHIM | ON FILE |
| AHMED IBRAHIMI | ON FILE |
| AHMED IHUSHAN | ON FILE |
| AHMED IRITOV | ON FILE |
| AHMED ISAR BAREZ | ON FILE |
| AHMED IZZIUDDIN EZRA AHMAD NAWATI | ON FILE |
| AHMED JAMAL | ON FILE |
| AHMED KALLEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMED KAMIL | ON FILE |
| AHMED KASAP | ON FILE |
| AHMED KASSEM | ON FILE |
| AHMED KHAN | ON FILE |
| AHMED KHAN | ON FILE |
| AHMED KHATTAB | ON FILE |
| AHMED KHOUYA SOUIRI | ON FILE |
| AHMED KOUHAIL | ON FILE |
| AHMED KRARTI | ON FILE |
| AHMED KRNJIĆ | ON FILE |
| AHMED LABOON | ON FILE |
| AHMED LADHARI | ON FILE |
| AHMED LANIYAN | ON FILE |
| AHMED LIZAN | ON FILE |
| AHMED M AFROZ | ON FILE |
| AHMED MAHMOOD | ON FILE |
| AHMED MAHMOUD | ON FILE |
| AHMED MAHMOUD | ON FILE |
| AHMED MAHMOUD EID | ON FILE |
| AHMED MAKNI | ON FILE |
| AHMED MANSOUR | ON FILE |
| AHMED MARJAN | ON FILE |
| AHMED MEDHAT TAWFIK SALEM | ON FILE |
| AHMED MEHISEN | ON FILE |
| AHMED MEJJALLID | ON FILE |
| AHMED MEZNI HEDHLI | ON FILE |
| AHMED MOA | ON FILE |
| AHMED MOHAMED | ON FILE |
| AHMED MOHAMED | ON FILE |
| AHMED MOHAMED | ON FILE |
| AHMED MOHAMED | ON FILE |
| AHMED MOHAMMED | ON FILE |
| AHMED MOHAMMED | ON FILE |
| AHMED MOHAMMED ABDUL RAHMAN | ON FILE |
| AHMED MUBHER | ON FILE |
| AHMED MUJTHABA | ON FILE |
| AHMED MUSE | ON FILE |
| AHMED NABEEL | ON FILE |
| AHMED NAEEM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMED NAJAH | ON FILE |
| AHMED NAOUM | ON FILE |
| AHMED NASEF | ON FILE |
| AHMED NASHED | ON FILE |
| AHMED NASIR | ON FILE |
| AHMED NASSAR | ON FILE |
| AHMED NAUSHAD | ON FILE |
| AHMED NAZARKHAN | ON FILE |
| Ahmed Nazarkhan | ON FILE |
| AHMED NAZIM | ON FILE |
| AHMED OMAR SIDDIQUI | ON FILE |
| AHMED PERVAZ | ON FILE |
| AHMED QADRI | ON FILE |
| AHMED RABIE | ON FILE |
| AHMED RADI | ON FILE |
| AHMED RADY | ON FILE |
| AHMED RASEL | ON FILE |
| AHMED RASHEED | ON FILE |
| AHMED RASOOL | ON FILE |
| AHMED REDA DALOUADI | ON FILE |
| AHMED REMAN | ON FILE |
| Ahmed Reman | areman832@gmail.com |
| AHMED RIDHA | ON FILE |
| AHMED SABAH | ON FILE |
| AHMED SABRY | ON FILE |
| AHMED SAEED | ON FILE |
| AHMED SAEED | ON FILE |
| AHMED SAHNOUN | ON FILE |
| AHMED SAID | ON FILE |
| AHMED SAID | ON FILE |
| AHMED SAJJAD | ON FILE |
| AHMED SALAAM | ON FILE |
| AHMED SALEH | ON FILE |
| AHMED SALEH BELAL | ON FILE |
| AHMED SALEM | ON FILE |
| AHMED SALIM ALI | ON FILE |
| AHMED SAMIH | ON FILE |
| AHMED SAMIM HOSSAIN | ON FILE |
| AHMED SAMIR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMED SANTANA | ON FILE |
| AHMED SELIM | ON FILE |
| AHMED SEWELAM | ON FILE |
| AHMED SHAFIU | ON FILE |
| AHMED SHAHID | ON FILE |
| AHMED SHAMIN | ON FILE |
| AHMED SHANAH | ON FILE |
| AHMED SHEHADEH | ON FILE |
| AHMED SHEHAPELDIN | ON FILE |
| AHMED SHEHATA | ON FILE |
| AHMED SHIFAH | ON FILE |
| AHMED SHIFAN | ON FILE |
| AHMED SHIHAM | ON FILE |
| AHMED SHOKIR | ON FILE |
| AHMED SIDDIQUI | ON FILE |
| AHMED SIMAL | ON FILE |
| AHMED SINAN | ON FILE |
| AHMED SOLIMAN | ON FILE |
| AHMED SOLJANIN | ON FILE |
| AHMED SOOMRO | ON FILE |
| AHMED SYED | ON FILE |
| AHMED T ELHOTIBY | ON FILE |
| AHMED TAHA OZBILGIC | ON FILE |
| AHMED TURAIKI | ON FILE |
| AHMED WAHEED | ON FILE |
| AHMED WALKER | ON FILE |
| AHMED WARIS | ON FILE |
| AHMED YACINE BAKLI | ON FILE |
| AHMED YAHYA A HAKAMI | ON FILE |
| AHMED YAMEEN | ON FILE |
| AHMED YASSIN | ON FILE |
| AHMED YEHIA ABDELMONEM MOSTAFA | ON FILE |
| AHMED YIAAR | ON FILE |
| AHMED YOUSUF | ON FILE |
| AHMED YUSUF ABDI | ON FILE |
| AHMED ZAKARIA KOUIDER | ON FILE |
| AHMED ZAKI ABOUBACAR | ON FILE |
| AHMED ZEGGAF | ON FILE |
| AHMED ZINAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMED ZOGHAYYER | ON FILE |
| AHMED, ADEEL | ON FILE |
| Ahmed, Faisal | ON FILE |
| AHMED, JUEL | ON FILE |
| AHMED, MOHAMMED NABEEL | ON FILE |
| Ahmed, Ramy Anter | ON FILE |
| AHMEDE MAOULOUD | ON FILE |
| AHMEDIN ZILKIC | ON FILE |
| AHMEDINA HODŽIĆ | ON FILE |
| AHMEDINA HOŽBO | ON FILE |
| AHMED-JESS CHHIT | ON FILE |
| AHMED-ULLA NASIRI | ON FILE |
| AHMEED RAHIM | ON FILE |
| AHMER GILL | ON FILE |
| AHMER MIRZA | ON FILE |
| AHMER SHERIFF | ON FILE |
| AHMER UGUR SOYSAL | ON FILE |
| AHMET  AYDEMIR | ON FILE |
| AHMET  ÇATALKAYA | ON FILE |
| AHMET  GOKER | ON FILE |
| AHMET  SANLI | ON FILE |
| AHMET AJVAZ | ON FILE |
| AHMET AKSAHIN | ON FILE |
| AHMET ALHAS | ON FILE |
| ahmet alhas | ahmetalhas46@gmail.com |
| AHMET ALPEREN CELIK | ON FILE |
| AHMET ARAS | ON FILE |
| AHMET AYAG | ON FILE |
| AHMET BAGCI | ON FILE |
| AHMET BAKAL | ON FILE |
| AHMET BASBOGA | ON FILE |
| AHMET BATUHAN KARATAS | ON FILE |
| AHMET BERK DURSUN | ON FILE |
| AHMET BUDAK | ON FILE |
| AHMET BULGURCU | ON FILE |
| AHMET BURAK BILGIN | ON FILE |
| AHMET CAGRI ASLANER | ON FILE |
| AHMET ÇAKIR | ON FILE |
| AHMET CALT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMET CAN ISLAMOGLU | ON FILE |
| AHMET CAN KIRDAL | ON FILE |
| AHMET CATALOLUK | ON FILE |
| AHMET ÇELENK | ON FILE |
| AHMET ÇETIN | ON FILE |
| AHMET COSKUN | ON FILE |
| AHMET CUCE | ON FILE |
| AHMET CUCE | ON FILE |
| AHMET DEMIRBILEK | ON FILE |
| AHMET DUHA BAGINMAK | ON FILE |
| AHMET DURGUT | ON FILE |
| AHMET EKE | ON FILE |
| AHMET EMIR UZUNLAR | ON FILE |
| AHMET ENIS SIMSIR | ON FILE |
| AHMET ERUĞUZ | ON FILE |
| AHMET FARUK DINC | ON FILE |
| AHMET FARUK OZYURT | ON FILE |
| AHMET FURKAN KUCUKUGURLU | ON FILE |
| Ahmet Hakan DurmuÅŸ | ON FILE |
| AHMET HAKAN DURMUŞ | ON FILE |
| AHMET HAKAN KARAKURT | ON FILE |
| AHMET HAKAN KIRCI | ON FILE |
| AHMET HAKAN YÜNÜGÜL | ON FILE |
| AHMET HASBUTCU | ON FILE |
| AHMET HERNANDEZ | ON FILE |
| AHMET KAMBEROĞLU | ON FILE |
| AHMET KAYHAN | ON FILE |
| AHMET KEKILLI | ON FILE |
| AHMET KOÇ | ON FILE |
| AHMET KOÇAK | ON FILE |
| AHMET KOFALI | ON FILE |
| AHMET KOSEREISOGLU | ON FILE |
| AHMET KÜÇÜKBAY | ON FILE |
| AHMET KUTLUHAN SAGLAM | ON FILE |
| AHMET MIRZAN GOKTURK | ON FILE |
| AHMET MUSAONBASIOGLU | ON FILE |
| AHMET MUSAONBASIOGLU | ON FILE |
| AHMET MUSAONBASIOGLU | ON FILE |
| AHMET NALBANTOGLU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHMET NUSRET ASLAN | ON FILE |
| AHMET OGUZ CORAK | ON FILE |
| AHMET ÖKSÜZ | ON FILE |
| AHMET OZAN ÖZGEN | ON FILE |
| AHMET OZCAN | ON FILE |
| AHMET PAMAK | ON FILE |
| AHMET RAHMAN DONER | ON FILE |
| AHMET SELCUK | ON FILE |
| AHMET SEN | ON FILE |
| AHMET SENDUL | ON FILE |
| AHMET TAHA BUYUKSINGIR | ON FILE |
| AHMET TALHA SAHMUTOGLU | ON FILE |
| AHMET TOKSOZ | ON FILE |
| AHMET TUNCEROGLU | ON FILE |
| AHMET UĞUR KARADAYI | ON FILE |
| AHMET URAS | ON FILE |
| AHMET US | ON FILE |
| AHMET USTUNSOZ | ON FILE |
| AHMET YAGIZ | ON FILE |
| AHMET YAGMUR | ON FILE |
| AHMET YANILMAZ | ON FILE |
| AHMET YAPICI | ON FILE |
| AHMET YILDIRIM | ON FILE |
| AHMETCAN ALACA | ON FILE |
| AHMIC MARINEAU BRACHMANN | ON FILE |
| AHMMED ELTAYEB | ON FILE |
| AHN JAEHO | ON FILE |
| AHNAF SALAM | ON FILE |
| AHNESA PLESHCHYTSER | ON FILE |
| AHOËFA ATANLEY | ON FILE |
| AHOKPONOU BACCHUS | ON FILE |
| AHREN LYNCH-POTTER | ON FILE |
| AHREN SORIANO | ON FILE |
| AHREN SWETT | ON FILE |
| AHREUM HAN | ON FILE |
| AHRON KRUPNIK | ON FILE |
| AHRON STROUD-LUCY | ON FILE |
| AHSAN HUSSAIN | ON FILE |
| AHSAN LUTHUFY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AHSAN MALIK | ON FILE |
| AHSAN MELWANI | ON FILE |
| AHSAN RAJPER | ON FILE |
| AHSAN SHAHZAD | ON FILE |
| AHSAN SULEHRIA | ON FILE |
| AHSAN ZAFAR | ON FILE |
| AHSANUL HOQUE | ON FILE |
| AHSANUL KABIR | ON FILE |
| AHSEN ALBAYRAK | ON FILE |
| AHSEN YILDIZ | ON FILE |
| AHSHIL SHAH | ON FILE |
| AHSIF QAMRAN SAFDAR | ON FILE |
| AHSON HUSSAIN | ON FILE |
| AHSON SAIYED | ON FILE |
| AHT FAMILY  SUPERFUND | ON FILE |
| AHTASHAM ANWAR | ON FILE |
| AHTER HAKAN CELEBI | ON FILE |
| AHTI HENSEL | ON FILE |
| AHTI MURROS | ON FILE |
| AHTQABFF BATISGG | ON FILE |
| AHU AMENIEN | ON FILE |
| Ahuja, Mohak | ON FILE |
| AHUMUZA CHRISTMAS | ON FILE |
| AHUMUZA OSCAR | ON FILE |
| AHZARIYAH YASHARAHLA | ON FILE |
| AI CHANGXUN | ON FILE |
| AI CHIA ENG | ON FILE |
| AI CHIEN | ON FILE |
| AI CHOO KOH | ON FILE |
| AI FANG T’NG | ON FILE |
| AI HOON ANG | ON FILE |
| AI HUA YAP | ON FILE |
| AI HWA GOH | ON FILE |
| AI JIA  XU | ON FILE |
| AI KENG WONG | ON FILE |
| AI KIONG WONG | ON FILE |
| AI LENG KOH | ON FILE |
| AI LIEN LIEU | ON FILE |
| AI LIN CHUA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AI LIN TAN | ON FILE |
| AI LIN YEW | ON FILE |
| AI LING LEE | ON FILE |
| AI LING TAN | ON FILE |
| AI LING WINNIE LIM | ON FILE |
| AI MIN WANG | ON FILE |
| AI MOI LEE | ON FILE |
| AI MOOI WONG | ON FILE |
| AI MORRIS | ON FILE |
| AI NGOH YEO | ON FILE |
| AI NGUYEN | ON FILE |
| AI PENG THOO | ON FILE |
| AI PING YOW | ON FILE |
| AI RIN TAN | ON FILE |
| AI RYN CHOW | ON FILE |
| AI SAN TAN | ON FILE |
| AI TRAN | ON FILE |
| ÁI VÕ | ON FILE |
| AI WAH TAN | ON FILE |
| AI WAH TEH | ON FILE |
| AI WEI WONG | ON FILE |
| AI YAMAMOTO | ON FILE |
| AI YEN FOO | ON FILE |
| AI YU LIU | ON FILE |
| AI, JOYCE LIM SYN | ON FILE |
| AIACHI SADRI | ON FILE |
| AIBEK BUKABAYEV | ON FILE |
| AIBEK ZHURMAGANBETOV | ON FILE |
| AIBIHAN REWEI | ON FILE |
| AICHA DABRE | ON FILE |
| AÏCHA HAPPI | ON FILE |
| AICHA KONATE | ON FILE |
| AICHA SEGHIR DAOUADJI | ON FILE |
| AICHA TOHRY | ON FILE |
| AICHIN LO | ON FILE |
| AID RICH | ON FILE |
| AIDA PEREIRA | ON FILE |
| AIDA SWIERK | ON FILE |
| AIDA AHEARN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIDA ANALUZ ALEGADO GUTIÉRREZ | ON FILE |
| AIDA BROWN | ON FILE |
| AIDA BUSHNAQ | ON FILE |
| AIDA CEBALLOS | ON FILE |
| AIDA CUDA | ON FILE |
| AIDA DAHLIA BINTI HASSAN | ON FILE |
| AIDA DULSKYTE | ON FILE |
| AIDA ESTER MONSERRATE | ON FILE |
| AIDA FAJIC | ON FILE |
| AIDA FIGUEROA | ON FILE |
| AIDA FLOR  SALAZAR | ON FILE |
| AIDA GALOYAN | ON FILE |
| AIDA GANIC | ON FILE |
| AIDA HOVHANNISYAN | ON FILE |
| AIDA KALAMARIS | ON FILE |
| AIDA KARAZHANOVA | ON FILE |
| AIDA KIDANE | ON FILE |
| AIDA MAJIDIVASH | ON FILE |
| AIDA MAKVANDI | ON FILE |
| AIDA MANNA LOYARTE | ON FILE |
| AIDA QISTINA AL-GHAZALI | ON FILE |
| AIDA RAZPOUR | ON FILE |
| AIDA SAGASTEGUI RUIZ | ON FILE |
| AIDA SILVA | ON FILE |
| AIDA SKARVATUN | ON FILE |
| AIDAI NASIPOVA | ON FILE |
| AIDAN  BURGESS | ON FILE |
| AIDAN  DOOLEY | ON FILE |
| AIDAN  FINNIGAN | ON FILE |
| AIDAN  LOW | ON FILE |
| AIDAN  STEWART | ON FILE |
| AIDAN AMENDOLARA | ON FILE |
| AIDAN ANDERSON | ON FILE |
| AIDAN ARNOLD | ON FILE |
| AIDAN ASTIGARRAGA | ON FILE |
| AIDAN AUSTEN | ON FILE |
| AIDAN BERG | ON FILE |
| AIDAN BERTRAM | ON FILE |
| AIDAN BOHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIDAN CAREY | ON FILE |
| AIDAN CHAN | ON FILE |
| AIDAN CHARLES OBRIEN | ON FILE |
| AIDAN CHEW | ON FILE |
| AIDAN COUSINS | ON FILE |
| AIDAN DAVIS | ON FILE |
| AIDAN DOMS | ON FILE |
| AIDAN DONNELLY | ON FILE |
| AIDAN DUNPHY-SMITH | ON FILE |
| AIDAN DYKMAN | ON FILE |
| AIDAN DYKMAN SUPER PTY LTD | ON FILE |
| AIDAN FIFER | ON FILE |
| AIDAN GARCIA | ON FILE |
| AIDAN GOMES | ON FILE |
| AIDAN GOODCHILD | ON FILE |
| AIDAN GREEN | ON FILE |
| AIDAN GRIMSHAW | ON FILE |
| AIDAN HALL | ON FILE |
| AIDAN HAMMERSCHMID | ON FILE |
| AIDAN HARRISON | ON FILE |
| AIDAN HASAN | ON FILE |
| AIDAN HEADING | ON FILE |
| AIDAN HEADING | ON FILE |
| AIDAN HENRY | ON FILE |
| AIDAN HOBEN | ON FILE |
| AIDAN HOLMES | ON FILE |
| AIDAN HOOKE | ON FILE |
| AIDAN J LING | ON FILE |
| AIDAN JARY | ON FILE |
| AIDAN JENNINGS | ON FILE |
| AIDAN JONES | ON FILE |
| AIDAN JOSEPH KERINS | ON FILE |
| AIDAN KARAN | ON FILE |
| AIDAN KASHYAP | ON FILE |
| AIDAN KEANE | ON FILE |
| AIDAN KEARNEY | ON FILE |
| AIDAN KEEGAN | ON FILE |
| AIDAN KELLY | ON FILE |
| AIDAN KEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIDAN KING | ON FILE |
| AIDAN KINZETT | ON FILE |
| AIDAN KISSANE | ON FILE |
| AIDAN KNERL | ON FILE |
| AIDAN KOPROWSKI | ON FILE |
| AIDAN LAMBERT | ON FILE |
| AIDAN LETT | ON FILE |
| AIDAN LOWMAN | ON FILE |
| AIDAN MACKNICKI | ON FILE |
| AIDAN MARCUS ELIASSON | ON FILE |
| AIDAN MARK | ON FILE |
| AIDAN MARK SUSSEX HORNSBY | ON FILE |
| AIDAN MASTROIANNI | ON FILE |
| AIDAN MATHEWSON | ON FILE |
| Aidan Maughan | ON FILE |
| AIDAN MAUGHAN | ON FILE |
| AIDAN MAY | ON FILE |
| AIDAN MCCANN | ON FILE |
| AIDAN MCCARTHY | ON FILE |
| Aidan McCarthy | ON FILE |
| AIDAN MCCARTHY-BOXER | ON FILE |
| AIDAN MCENROE | ON FILE |
| AIDAN MCINTYRE | ON FILE |
| AIDAN MCLAVERTY | ON FILE |
| AIDAN MILLS | ON FILE |
| AIDAN MOLONEY | ON FILE |
| Aidan Moloney | aidan.moloney1@outlook.com |
| AIDAN MOORE | ON FILE |
| AIDAN MULVEY | ON FILE |
| AIDAN MURPHY | ON FILE |
| AIDAN MYLES | ON FILE |
| AIDAN MYLES | ON FILE |
| Aidan Myles | aidanmyles86@gmail.com |
| AIDAN NELSON-PECK | ON FILE |
| AIDAN NEMETH | ON FILE |
| AIDAN NICOLAS SHARMA | ON FILE |
| AIDAN NOTARIANNI | ON FILE |
| AIDAN O'REILLY | ON FILE |
| AIDAN OCHOA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIDAN OSTROGOVICH | ON FILE |
| AIDAN OWENS | ON FILE |
| AIDAN PARKIN | ON FILE |
| AIDAN PATRICK KIERNAN CAIRNS | ON FILE |
| AIDAN PECK | ON FILE |
| AIDAN PHILPOTT | ON FILE |
| AIDAN PYPER | ON FILE |
| Aidan Pyper | pyperaidan@gmail.com |
| AIDAN RACANIELLO | ON FILE |
| AIDAN REED | ON FILE |
| AIDAN RICH | ON FILE |
| AIDAN RISTUCCIA | ON FILE |
| AIDAN ROCHE | ON FILE |
| AIDAN ROGERS | ON FILE |
| AIDAN RUSSELL | ON FILE |
| AIDAN SAMPSON | ON FILE |
| AIDAN SCHNEIDER | ON FILE |
| AIDAN SEAN ODONNELL | ON FILE |
| AIDAN SEARS | ON FILE |
| AIDAN SHARMA | ON FILE |
| AIDAN SHAUN MC GRINDER | ON FILE |
| AIDAN SHEARER | ON FILE |
| AIDAN SHEERIN | ON FILE |
| AIDAN SIMPSON | ON FILE |
| AIDAN SMITH | ON FILE |
| AIDAN SMITH | ON FILE |
| AIDAN SUSSMAN | ON FILE |
| AIDAN TALORICO | ON FILE |
| AIDAN THIBODEAUX | ON FILE |
| Aidan Thibodeaux | athibode@terpmail.umd.edu |
| AIDAN THOMSON | ON FILE |
| AIDAN TO | ON FILE |
| AIDAN TURLEY | ON FILE |
| AIDAN WATERS | ON FILE |
| AIDAN WEINMANN | ON FILE |
| AIDAN WHITE | ON FILE |
| AIDAN WOOD | ON FILE |
| AIDAN WYER | ON FILE |
| AIDAN YOUSSEF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIDANA AKYBAEVA | ON FILE |
| AIDANAS SIMOKAITIS | ON FILE |
| AIDAR AYUPOV | ON FILE |
| AIDAR SHAMSEEV | ON FILE |
| AIDAS RASIMAS | ON FILE |
| AIDAS SIAULYS | ON FILE |
| AIDAS ZUBKONIS | ON FILE |
| AIDATUL HASNI MOHD HUSSAIN | ON FILE |
| AIDE HARLY | ON FILE |
| AIDE HERNANDEZ GOMEZ | ON FILE |
| AIDEE ÁNGEL UBANDO | ON FILE |
| AIDEEN O SULLIVAN | ON FILE |
| AIDEEN O’MALLEY | ON FILE |
| AIDEEN O’SULLIVAN | ON FILE |
| AIDEN  BYRNE | ON FILE |
| AIDEN  ROSARIO | ON FILE |
| AIDEN  SANDERS | ON FILE |
| AIDEN ALLEN | ON FILE |
| AIDEN BERMAN | ON FILE |
| AIDEN BILCICH | ON FILE |
| AIDEN BLACKBURNE | ON FILE |
| AIDEN BROCKLEHURST | ON FILE |
| AIDEN BRYANT | ON FILE |
| AIDEN BURKHART | ON FILE |
| AIDEN CAMPTELL | ON FILE |
| AIDEN COLE | ON FILE |
| AIDEN COLLA | ON FILE |
| AIDEN FICKES | ON FILE |
| AIDEN HEMMINGS | ON FILE |
| AIDEN J WEHRLE | ON FILE |
| AIDEN KUSKI | ON FILE |
| AIDEN MACARAIG | ON FILE |
| AIDEN MARTIN | ON FILE |
| AIDEN MCGINNIS | ON FILE |
| AIDEN MELLOR | ON FILE |
| AIDEN MITSEL | ON FILE |
| AIDEN RAMIREZ | ON FILE |
| AIDEN REID | ON FILE |
| AIDEN ROONEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIDEN ROSS | ON FILE |
| AIDEN RUE HO | ON FILE |
| AIDEN RUSSOM | ON FILE |
| AIDEN RUTHSATZ | ON FILE |
| AIDEN RYAN | ON FILE |
| AIDEN SCHUURMAN | ON FILE |
| AIDEN SHI | ON FILE |
| AIDEN SIMMONS | ON FILE |
| AIDEN THRESHER | ON FILE |
| AIDEN TOOMEY | ON FILE |
| AIDEN WATSON | ON FILE |
| AIDEN WILLIAMS | ON FILE |
| AIDIAN RAMIREZ | ON FILE |
| AIDID HAIDIL | ON FILE |
| AIDID HAKIM BIN MOHD RODZI | ON FILE |
| AIDIL AQMAL AGAL | ON FILE |
| AIDIL ASYRAF | ON FILE |
| AIDIL HAKIEM ZAKARIA | ON FILE |
| AIDIL SARJANISHAM | ON FILE |
| AIDIL WAFIY | ON FILE |
| AIDIN AGHAMIRI | ON FILE |
| AIDIN AMIRKHANI | ON FILE |
| AIDIN HODZIC | ON FILE |
| AIDIN MOSHTAGHI | ON FILE |
| AIDIN SADEGHI | ON FILE |
| AIDINA AIERKEN | ON FILE |
| AIDIS KALVAITIS | ON FILE |
| AIDONG QU | ON FILE |
| AIDOS ZHANESSENOV | ON FILE |
| AIDRAN DE JESUS TYBEL | ON FILE |
| AIDRIEN CHANDLER HODGSON | ON FILE |
| AIDY IZZUDDIN AHMAD SAID | ON FILE |
| AIDYN DIAZ | ON FILE |
| AIDYN KADYRBEKOV | ON FILE |
| AIFALA  AMA | ON FILE |
| AIFRIC O BYRNE | ON FILE |
| AIGA BAUMERTE | ON FILE |
| AIGARS LAUKSTEINS | ON FILE |
| AIGARS ZUTIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIGBIBHALU AIGBOKHAEVBO | ON FILE |
| AIGBOMOBE VICTOR | ON FILE |
| AIGERIM ZHEKIBAYEVA | ON FILE |
| AIGLEROYAL KOUASSI EPHRAIM | ON FILE |
| AIGOR KUUSE | ON FILE |
| AIGUL SHARAFIEVA | ON FILE |
| AIGUL KRASNOVA | ON FILE |
| AIGUL ZAKIROVA | ON FILE |
| AIHAM AL-SAWALEH | ON FILE |
| AIHUI DORA SIK | ON FILE |
| AIJA TREIBAHA | ON FILE |
| AIJAMAL DJUNUEVA | ON FILE |
| AIJAMAL DUISHEBAEVA | ON FILE |
| AIJITH SELLADURAI | ON FILE |
| AIK ANG ANG | ON FILE |
| AIK BAN YEO | ON FILE |
| AIK FEI NG | ON FILE |
| AIK HONG TEO | ON FILE |
| AIK HWEE LUAH | ON FILE |
| AIK KEONG KOH | ON FILE |
| AIK KOON | ON FILE |
| AIK LONG LEE | ON FILE |
| Aik Man Teoh | ON FILE |
| AIK MAN TEOH | ON FILE |
| AIK SEAH CHIA | ON FILE |
| AIK SHAN LAU | ON FILE |
| AIK SIANG ANG | ON FILE |
| AIK SIREKANIAN | ON FILE |
| AIK WEI NG | ON FILE |
| AIK WENN KHOO | ON FILE |
| AIK YANG NG | ON FILE |
| AIKA JONAS KIPOKOLA | ON FILE |
| AIKANE HIGA | ON FILE |
| AIKATERINI ALEXIOU | ON FILE |
| AIKATERINI ANGELAKOPOULOU | ON FILE |
| AIKATERINI ARVANITIDOU | ON FILE |
| AIKATERINI KOUTSI | ON FILE |
| AIKATERINI LAMPROU | ON FILE |
| AIKATERINI MARIA PALAIOXARI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIKATERINI NOTARIDOU | ON FILE |
| AIKATERINI PATRIKAKOU | ON FILE |
| AIKATERINI STAVRIANEA | ON FILE |
| AIKATERINI TZOMPANAKI | ON FILE |
| AIKATERINI VAIOU | ON FILE |
| AIKATERINI VLACHOU | ON FILE |
| AIKATERINI-KALLIOPI PEPPA | ON FILE |
| AIKEN KO | ON FILE |
| AIKINS SMITH DANQUAH | ON FILE |
| AIKISHIA COCHRAN | ON FILE |
| AIKO ORAPA | ON FILE |
| Aiko Tomita-Fairchild | ON FILE |
| AIKO TOMITA-FAIRCHILD | ON FILE |
| AIKY HAROLAHY RASOLOMANANA | ON FILE |
| AIL MART | ON FILE |
| AILA KARJALAINEN | ON FILE |
| AILA MAE DELA CRUZ | ON FILE |
| AILAN HU | ON FILE |
| AILEEN O HAGAN | ON FILE |
| AILEEN WONG | ON FILE |
| AILEEN AI LENG SEAH | ON FILE |
| AILEEN BABARAN | ON FILE |
| AILEEN EBELTE | ON FILE |
| AILEEN FAHY | ON FILE |
| AILEEN FERMO | ON FILE |
| AILEEN FRANSEN | ON FILE |
| AILEEN GRESHAM | ON FILE |
| AILEEN HERNANDEZ | ON FILE |
| AILEEN HU | ON FILE |
| AILEEN MAGDA WOUT | ON FILE |
| AILEEN NAVARRO | ON FILE |
| AILEEN OCAMPO | ON FILE |
| AILEEN PALACIO | ON FILE |
| AILEEN PERILLA | ON FILE |
| AILEEN SHEPHERD | ON FILE |
| AILEEN WANG | ON FILE |
| AILEEN WONG | ON FILE |
| AILEEN WONG | ON FILE |
| AILEEN XU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AILEENA  WILEY | ON FILE |
| AILEN CABALLERO | ON FILE |
| AILEN PRIETO | ON FILE |
| AILEN RUIZ | ON FILE |
| AILENE BICHHA NGUYEN | ON FILE |
| AILENE MAHILUM | ON FILE |
| AILI CHU | ON FILE |
| AILIN CABRAL | ON FILE |
| AILIN PESCIA | ON FILE |
| AILIN RODRIGUEZ | ON FILE |
| AILSA FREEMAN | ON FILE |
| AILSA JOHNSTON | ON FILE |
| AILSON DEPINA | ON FILE |
| AILTON DE JESUS JUNIOR | ON FILE |
| AILUN LI | ON FILE |
| AILYN VILLA | ON FILE |
| AIM RUANGSIRI | ON FILE |
| AIMA MICAELA | ON FILE |
| AIMAD ALIOUI | ON FILE |
| AIMAL MAZIDI | ON FILE |
| AIMAL MEHRABI | ON FILE |
| AIMAN  SYAKIR BIN MOHD ISA | ON FILE |
| AIMAN ALNAJJAR | ON FILE |
| AIMAN ARIF MOHD HAZNI | ON FILE |
| AIMAN BANAWAN | ON FILE |
| AIMAN BASHIR ISWAISI | ON FILE |
| AIMAN NASRUDDIN | ON FILE |
| AIMAN NAZRI ABD RAHIM | ON FILE |
| AIMAN NORDIN | ON FILE |
| AIMAN SHAFI RASHID | ON FILE |
| AIMAN SUHAIMI | ON FILE |
| AIMAN SYAFIQ | ON FILE |
| AIMAN SYED MADANI | ON FILE |
| AIMANAARII DUBOUCH | ON FILE |
| AÏMANE ATTOUMANI | ON FILE |
| AIMANN RASHEED | ON FILE |
| AIMAR GONZALO | ON FILE |
| AIME DAHI | ON FILE |
| AIME MONTINA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIME TAYLOR | ON FILE |
| Aimé, Loic | ON FILE |
| AIMEE  BIGHAM | ON FILE |
| AIMEE  BRACKS | ON FILE |
| AIMEE  FELLENZ | ON FILE |
| AIMEE BAIRSTOW | ON FILE |
| AIMEE BOUTTE LANDRY | ON FILE |
| AIMEE BRADSHAW | ON FILE |
| AIMEE C VOLLAND | ON FILE |
| AIMEE GOMEZ | ON FILE |
| AIMEE HEDSTROM | ON FILE |
| AIMEE HUGHES | ON FILE |
| AIMEE IVERSON | ON FILE |
| AIMEE JONES | ON FILE |
| AIMEE JOY SMALLCOMB | ON FILE |
| AIMÉE KRADOLFER | ON FILE |
| AIMEE MULLER | ON FILE |
| AIMEE OKONSKI | ON FILE |
| AIMEE PIGGOTT | ON FILE |
| AIMEE RANDLE | ON FILE |
| AIMEE REECE | ON FILE |
| AIMEE SCHUMACHER | ON FILE |
| AIMEE SEGUNA | ON FILE |
| AIMEE SHEEHAN | ON FILE |
| AIMEE SUZUKI | ON FILE |
| AIMEE TAN | ON FILE |
| AIMÉE TAÑÓN | ON FILE |
| AIMEE URRUTIA DELGADO | ON FILE |
| AIMEE UY | ON FILE |
| AIMEE VILLAVICENCIO | ON FILE |
| AIMEE WILLIAMS | ON FILE |
| AIMEE ZISNER | ON FILE |
| AIMEERA FLINT | ON FILE |
| AÏMEN HAMMADI | ON FILE |
| AIMEN HMIDA | ON FILE |
| AÏMEN HMIDA | ON FILE |
| AIMEN RIZOUK | ON FILE |
| AIMERIC PIERRET | ON FILE |
| AIMERIC SAGOT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIMERIC SEGUIN | ON FILE |
| AIMERIC TUFFAL | ON FILE |
| AIMERICK SUZANON | ON FILE |
| AIMERY DE CROZES | ON FILE |
| AIMIE AREVALO | ON FILE |
| AIMILIANOS MANIKAS | ON FILE |
| AIN LIM | ON FILE |
| AIN MUHAZMI | ON FILE |
| AIN SIKKAR | ON FILE |
| AINA AWOFOLAJU | ON FILE |
| AINA AZHARI | ON FILE |
| AINA CASTELLÓ LLORENS | ON FILE |
| AINA DAMAI | ON FILE |
| AINA LIND LOEVVOLD | ON FILE |
| AINA NAMBININA MIANGALY ANDRIAMIHAMINTSOA | ON FILE |
| AINA THOMAS | ON FILE |
| AINA TUNJI | ON FILE |
| AINARA MENDEZ SANCHEZ | ON FILE |
| AINARS KREITENBERGS | ON FILE |
| AINARS LAUKŠTEINS | ON FILE |
| AINAS MISKECIVIUS | ON FILE |
| AINDRILLA DUTTAGUPTA | ON FILE |
| AINE CAITLIN OCONNOR | ON FILE |
| AINE LAWLOR | ON FILE |
| AINEMBABAZI OBED | ON FILE |
| AINESEDER IGNACIO | ON FILE |
| AINHOA ARTUZAMONOA | ON FILE |
| AINHOA BERASALUCE | ON FILE |
| AINHOA EXPÓSITO | ON FILE |
| AINHOA GOMEZ | ON FILE |
| AINHOA LOPEZ | ON FILE |
| AINHOA MALEN AGOSTINI ZUBILLAGA | ON FILE |
| AINHOA URRETA | ON FILE |
| AINI CUTE83 | ON FILE |
| AINI NAQIAH AHMAD | ON FILE |
| AINIUS ARBOČIUS | ON FILE |
| AINN RABBANI | ON FILE |
| AINNIE JOE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AINO TAWAST | ON FILE |
| AINOMUGISHA PRIVA | ON FILE |
| AINSLEY  BLACKMON | ON FILE |
| AINSLEY CRAWFORD | ON FILE |
| AINSLEY DEER | ON FILE |
| AINSLEY DEJOIE | ON FILE |
| AINSLEY DYER | ON FILE |
| AINSLEY GIBBS | ON FILE |
| AINSLEY IAN BURRELL | ON FILE |
| AINSLEY JACQUES | ON FILE |
| AINSLEY MALONEY | ON FILE |
| AINSLEY MELLOR | ON FILE |
| AINSLEY SCRIVENER | ON FILE |
| AINSLEY SEVIER | ON FILE |
| AINSLEY TO | ON FILE |
| AINSLIE S DUNSTONE | ON FILE |
| AINTE CATUBIG | ON FILE |
| AINTORN HAAOKART | ON FILE |
| AINTZANE ALONSO ALBARRAN | ON FILE |
| AINUL AZHAR BIN AINUL JAMAL | ON FILE |
| AINULLAH MOHD RASID | ON FILE |
| AINUR DODOV | ON FILE |
| AINUR SEIDALINOVA | ON FILE |
| AIP SUTIRA | ON FILE |
| Aiping Guo | ON FILE |
| AIPING GUO | ON FILE |
| AIQIN WANG | ON FILE |
| AI-QUANG TONTHAT | ON FILE |
| AIRA NAAKKA | ON FILE |
| AÏRA TRIBORD | ON FILE |
| AIRAH CADIOGAN | ON FILE |
| AIRAT ABDULLIN | ON FILE |
| Airdrie, Derek | ON FILE |
| AIREAN RAGUINDIN | ON FILE |
| AIREEN FE LIM | ON FILE |
| AIREON BROWN | ON FILE |
| AIRETIREMENT | ON FILE |
| AIREY, BROOKE | ON FILE |
| AIRI MORI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIRIAN THAI | ON FILE |
| AIRIDAS  ALEKSIEJUS | ON FILE |
| AIRIDAS SUBAČIUS | ON FILE |
| AIRIK RANJO | ON FILE |
| AIRIN SILVESTRE | ON FILE |
| AIRINGAS STARAITIS | ON FILE |
| AIRO MAKI-SUN | ON FILE |
| AIROL AZMI ABIDIN | ON FILE |
| AIRU KITSU | ON FILE |
| AIRY SARAH YABUT | ON FILE |
| AIS ALMAHDI | ON FILE |
| AISA BEINARAVICIENE | ON FILE |
| AISA BURGWAL | ON FILE |
| AISA HAMIDAN | ON FILE |
| AISAH NULL | ON FILE |
| AISHA  EJAZ | ON FILE |
| AISHA  SAMPSON | ON FILE |
| AISHA AHMADIYYA | ON FILE |
| Aisha Ali | ON FILE |
| AISHA ALI | ON FILE |
| AISHA AMAN | ON FILE |
| AISHA AMODE | ON FILE |
| AISHA CHRISTIE | ON FILE |
| AISHA DÍAZ ABARZA | ON FILE |
| AISHA ESHILEY HOLANDA ENOQUE | ON FILE |
| AISHA HENRY | ON FILE |
| AISHA JONES | ON FILE |
| AISHA KHURSHID | ON FILE |
| AISHA MEHBOOB AHMED | ON FILE |
| AISHA MULHALL | ON FILE |
| AISHA NAWAB | ON FILE |
| AISHA NAZ | ON FILE |
| AÏSHA PICAULY | ON FILE |
| AISHA REGAN HARDING | ON FILE |
| AISHA SEQUEIRA | ON FILE |
| AISHA SIYAD ABDI | ON FILE |
| AÏSHA VAN ARKEL | ON FILE |
| AISHAH  ABUBAKAR | ON FILE |
| AISHAH AHMAD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AISHAH MOUSA | ON FILE |
| AISHAH SARFRAZ | ON FILE |
| AISHAT OLA-SAID | ON FILE |
| AISHAT SULEIMAN | ON FILE |
| AISHATH  ASIFA | ON FILE |
| AISHATH AMEELA | ON FILE |
| AISHATH DIDI | ON FILE |
| AISHATH FIRASHA | ON FILE |
| AISHATH NAHA MOHAMED | ON FILE |
| AISHATH NAURA | ON FILE |
| AISHATH NEENA | ON FILE |
| AISHATH NUHA | ON FILE |
| AISHATH RASMA | ON FILE |
| AISHATH RUHSHA NASHEED | ON FILE |
| AISHATH SHAMA | ON FILE |
| AISHATH SUZEENA | ON FILE |
| AISHATU SHELLENG | ON FILE |
| AISHWARYA BHUTA | ON FILE |
| AISHWARYA CHOUDHARY | ON FILE |
| AISHWARYA CHOUDHARY | ON FILE |
| AISHWARYA GADDAM | ON FILE |
| AISHWARYA GUPTA | ON FILE |
| AISHWARYA GUPTA | ON FILE |
| AISHWARYA KONDAMAREDDY | ON FILE |
| AISHWARYA MARKANDU | ON FILE |
| AISHWARYA MUCHANDI | ON FILE |
| AISHWARYA NAGULA | ON FILE |
| AISHWARYA THEKKEKARA CHUVATTA | ON FILE |
| AISHWARYA U C | ON FILE |
| AISLAN CALEB PELKA | ON FILE |
| AISLAN LIMA DA LUZ | ON FILE |
| AISLING BRIGID COLEMAN | ON FILE |
| AISLING CALLAGHAN | ON FILE |
| AISLING GALE | ON FILE |
| AISLING HEAVEY | ON FILE |
| AISLING MARIA TOOLAN | ON FILE |
| AISLING MULVIHILL | ON FILE |
| AISLING SHANNON | ON FILE |
| Aisling Toolan | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AISLINN PRICE | ON FILE |
| AISOON BOONPRASITTHI | ON FILE |
| AISRIYAPON KANHA | ON FILE |
| AISSA BAUTISTA | ON FILE |
| AÏSSA HAMADACHE | ON FILE |
| AISSADINE ANTHOUMANI SOULA | ON FILE |
| AISSAM BOUTAHAR | ON FILE |
| AISSATA SIDIBE | ON FILE |
| AÏSSATA TRAORÉ | ON FILE |
| AISTĖ BALNANOSYTĖ | ON FILE |
| AISTE EIDUKEVICIUTE | ON FILE |
| AISTE GUOGAITE | ON FILE |
| AISTE KETVIRTYTE | ON FILE |
| AISTĖ MELDERYTĖ | ON FILE |
| AISWARYA CS | ON FILE |
| AISWARYA CP | ON FILE |
| AISYA CARROLL | ON FILE |
| AITANA ZUBELDIA DÍAZ | ON FILE |
| AÏ-TANY RAMAHANDRY | ON FILE |
| AITARAJ LIMBU | ON FILE |
| AITHENG LEE | ON FILE |
| Aitken, Ross William | ON FILE |
| AITOR ASPIAZU | ON FILE |
| AITOR COTELO FERNANDEZ | ON FILE |
| AITOR DE CID | ON FILE |
| AITOR DE VEGA GOMEZ | ON FILE |
| AITOR DIAZ | ON FILE |
| AITOR ECHEBERRIA | ON FILE |
| AITOR FERREIRA BOCOS | ON FILE |
| AITOR FUENTES BARRETO | ON FILE |
| AITOR GARCIA NADAL | ON FILE |
| AITOR GIRALT | ON FILE |
| AITOR GIRARDIN | ON FILE |
| AITOR GOMEZ MOLANO | ON FILE |
| AITOR GREGORI CANO | ON FILE |
| AITOR IBARROLA | ON FILE |
| AITOR ISPIERTO VILLALON | ON FILE |
| AITOR LOBO LIEBANAS | ON FILE |
| AITOR LOPEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AITOR LOPEZ | ON FILE |
| AITOR MARCO | ON FILE |
| AITOR MARQUEZ | ON FILE |
| AITOR MARTIN MARIN | ON FILE |
| AITOR MARTINEZ | ON FILE |
| AITOR MATEO | ON FILE |
| AITOR MONTAÑES CAULAS | ON FILE |
| AITOR MORGADO | ON FILE |
| AITOR OCAMPOS | ON FILE |
| AITOR ORTIZ DE MENDIBIL | ON FILE |
| AITOR PALOMARES | ON FILE |
| AITOR PARIS RODRIGUEZ | ON FILE |
| AITOR PARRA CUGAT | ON FILE |
| AITOR PASCUAL RUBIO | ON FILE |
| AITOR REVALO LARREA | ON FILE |
| AITOR RIVERA PEREZ | ON FILE |
| AITOR SALABERRIA RODRIGUEZ | ON FILE |
| AITOR SANTOS | ON FILE |
| AITOR URQUIJO | ON FILE |
| AITTHIGORN LAOHATAIWAYKIN | ON FILE |
| AITTHIPHON CHAINAMON | ON FILE |
| AITTHIPONG KAMCHONKIADTIKUN | ON FILE |
| AIVARAS AMBRAŠKA | ON FILE |
| AIVARAS ASTRAUSKAS | ON FILE |
| AIVARAS BRANEIKA | ON FILE |
| AIVARAS BUJAUSKAS | ON FILE |
| AIVARAS CEPELIS | ON FILE |
| AIVARAS GEČAS | ON FILE |
| AIVARAS JUODVALKIS | ON FILE |
| AIVARAS NEVULIS | ON FILE |
| AIVARAS RAUKTYS | ON FILE |
| AIVARAS SIMULIS | ON FILE |
| AIVARAS ZILYS | ON FILE |
| Aiveliagaram Jayagopal Venkatakrishnan | venkatakrishnan.a.j@gmail.com |
| AIVELIAGARAM VENKATAKRISHNAN | ON FILE |
| AIVIE VIBAR | ON FILE |
| AIVIS GRUNDMANIS | ON FILE |
| AIVIS LINDE | ON FILE |
| AIVY LE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AIVY NGUYEN | ON FILE |
| AIWEI DENG | ON FILE |
| AIXA ARANGUEZ | ON FILE |
| AIXA FOY | ON FILE |
| AIYAN SMOLAK | ON FILE |
| AIZ SAGARAY | ON FILE |
| AIZA BUENAVENTURA | ON FILE |
| AIZA CHYNALIEVA | ON FILE |
| AIZA GELACIO | ON FILE |
| AIZAD RAMLI | ON FILE |
| AIZAIAH YONG | ON FILE |
| AIZAT BASIRON | ON FILE |
| AIZAT FADHIL | ON FILE |
| AIZE KRAMER | ON FILE |
| AIZEL VILLACORTE | ON FILE |
| AIZHAN MYNBAYEVA | ON FILE |
| AIZHAN SEMBAYEVA | ON FILE |
| AIZI DENG | ON FILE |
| AIZUDDIN BIN ABDUL GHANI | ON FILE |
| AIZUDDIN OTHMAN | ON FILE |
| AJ ACUÑA | ON FILE |
| AJ BICKNELL SUPER FUND PTY LTD | ON FILE |
| AJ Bicknell Super Fund Pty Ltd | ON FILE |
| AJ BROWN | ON FILE |
| AJ COOPER | ON FILE |
| AJ DELOSSANTOS | ON FILE |
| AJ DENHOFF | ON FILE |
| AJ DICHMANN | ON FILE |
| AJ DORAN | ON FILE |
| AJ ESTOPARE | ON FILE |
| AJ FADEYI | ON FILE |
| AJ FUNK | ON FILE |
| AJ GALLOWAY | ON FILE |
| AJ HESS | ON FILE |
| AJ HUNT | ON FILE |
| AJ KNUDSON | ON FILE |
| AJ LEINEWEBER | ON FILE |
| AJ MABUTAS | ON FILE |
| AJ MILNE | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AJ MUJICA | ON FILE |
| AJ NAVA | ON FILE |
| AJ SHANLEY | ON FILE |
| AJ SHURTLEFF | ON FILE |
| AJ SWAFFORD | ON FILE |
| AJ TEAV | ON FILE |
| AJ VILLALOBOS | ON FILE |
| AJ WHITAKER | ON FILE |
| AJ WILSON | ON FILE |
| AJA ATWOOD | ON FILE |
| AJA BEATTIE | ON FILE |
| AJA BRIANA DANG | ON FILE |
| AJA CLUM | ON FILE |
| AJA PRYOR | ON FILE |
| AJA VNUK | ON FILE |
| AJAH WALKER | ON FILE |
| AJAI CHANA | ON FILE |
| AJAI LELO | ON FILE |
| AJAI YAAKESH BOOMI NATHAN | ON FILE |
| AJAKAYE ABIMBOLA | ON FILE |
| AJANI CARL GIBSON | ON FILE |
| AJANI HUSBANDS | ON FILE |
| AJANI KERR | ON FILE |
| AJANI OLUFEMI | ON FILE |
| AJANI SHORTER MERCHANT | ON FILE |
| AJANTHA  RATHNAYAKE | ON FILE |
| AJANTHAN BALACHANDRAN | ON FILE |
| AJANTHAN THAVAKUMAR | ON FILE |
| AJAO SAMUEL | ON FILE |
| AJAPA CHANDA | ON FILE |
| AJAUN MCLAUGHLIN | ON FILE |
| AJAX CORREA CHIAPPA | ON FILE |
| AJAY  MATHEW | ON FILE |
| AJAY  MODHVADIA | ON FILE |
| AJAY ADIKANE | ON FILE |
| AJAY AHUJA | ON FILE |
| AJAY AKUNURI | ON FILE |
| AJAY ARORA | ON FILE |
| AJAY ASSANI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AJAY ATHAVALE | ON FILE |
| AJAY BAJIRAO MOHITE | ON FILE |
| AJAY BAKHRU | ON FILE |
| AJAY BASNYAT | ON FILE |
| AJAY BHARADWAJ SHAMARAO VENKATA RAO | ON FILE |
| AJAY BHAT | ON FILE |
| AJAY CAMALON | ON FILE |
| AJAY CHAKRAVARTHI SOLAI JAWAHAR | ON FILE |
| AJAY CHANDHOK | ON FILE |
| AJAY CHERTHEDATH VISWANATHAN | ON FILE |
| AJAY CLOTI | ON FILE |
| AJAY D MEHTA | ON FILE |
| AJAY DAGAR | ON FILE |
| AJAY DILIP SHAH | ON FILE |
| AJAY DUBEY | ON FILE |
| AJAY GAWANDE | ON FILE |
| AJAY GOGNA | ON FILE |
| AJAY GUPTA | ON FILE |
| AJAY GUPTA | ON FILE |
| AJAY JAYADEVA REDDY | ON FILE |
| AJAY JETHANI | ON FILE |
| Ajay Kalra | ON FILE |
| AJAY KANDULA | ON FILE |
| AJAY KARDAK | ON FILE |
| AJAY KHADKA | ON FILE |
| AJAY KOOVAKKAT | ON FILE |
| AJAY KOSHAL | ON FILE |
| AJAY KRISHNA | ON FILE |
| AJAY KUMAR | ON FILE |
| AJAY KUMAR | ON FILE |
| AJAY KUMAR CHIRANIA | ON FILE |
| AJAY KUMAR DUGAR | ON FILE |
| AJAY KUMAR LADEWAR | ON FILE |
| AJAY KUMAR SINGH | ON FILE |
| AJAY LELE | ON FILE |
| AJAY M | ON FILE |
| AJAY MADHAVAN MADATIPARAMBIL | ON FILE |
| AJAY MAHAJAN | ON FILE |
| AJAY MAINDOLA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AJAY MAKHIJA | ON FILE |
| AJAY MAKVANA | ON FILE |
| AJAY MALHI | ON FILE |
| AJAY MISHRA | ON FILE |
| AJAY MOORJANI | ON FILE |
| AJAY NAKHWA | ON FILE |
| AJAY NARANG | ON FILE |
| AJAY PAGHDAL | ON FILE |
| AJAY PANNU | ON FILE |
| AJAY PATEL | ON FILE |
| AJAY PATEL | ON FILE |
| AJAY PATEL | ON FILE |
| AJAY PATEL | ON FILE |
| AJAY PAWAR | ON FILE |
| AJAY PILLAI | ON FILE |
| AJAY R | ON FILE |
| AJAY SALWAN | ON FILE |
| AJAY SARMA N | ON FILE |
| AJAY SEHGAL | ON FILE |
| AJAY SHAH | ON FILE |
| AJAY SHARMA | ON FILE |
| AJAY SHARMA | ON FILE |
| AJAY SHINJIN | ON FILE |
| AJAY SINGH | ON FILE |
| AJAY SINGH | ON FILE |
| AJAY SIRIGIRI | ON FILE |
| AJAY SRIRAM | ON FILE |
| AJAY SUMAN | ON FILE |
| AJAY SURESH | ON FILE |
| AJAY TANNA | ON FILE |
| AJAY THIARA | ON FILE |
| AJAY THOPPIL | ON FILE |
| AJAY TOELSIE | ON FILE |
| AJAY TS | ON FILE |
| AJAY VALLURI | ON FILE |
| AJAY VARMA NAGARAJU | ON FILE |
| AJAY VENKATARAMAN | ON FILE |
| AJAY VINJAMURI | ON FILE |
| AJAY VISHWAKARMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AJAY WILLIAMS | ON FILE |
| AJAYA PAUDEL | ON FILE |
| AJAYA THAPA | ON FILE |
| AJAYAKUMAR VASU | ON FILE |
| AJAYBIR SINGH | ON FILE |
| AJAYI JOHN OLUWADAMILARE | ON FILE |
| AJAYI OLATUNJI | ON FILE |
| AJAYKUMAR MARNADU | ON FILE |
| AJAYKUMAR PATEL | ON FILE |
| AJAYKUMAR SARGUNAM | ON FILE |
| AJAYPAUL DHILLON | ON FILE |
| AJAYVINDERPREET SINGH | ON FILE |
| AJAZ AHAMMED | ON FILE |
| AJAZ MUHAMMED | ON FILE |
| AJAZ UDDIN KHAN | ON FILE |
| AJCHARIYA HARRISON | ON FILE |
| AJDA ABDIC | ON FILE |
| AJDIN BEGOVIC | ON FILE |
| AJDIN DUDIC | ON FILE |
| AJDIN FAZLIC | ON FILE |
| AJDIN LINIĆ | ON FILE |
| AJDIN MURATOVIC | ON FILE |
| AJDIN SUHONIC | ON FILE |
| AJDINSKI GORAN | ON FILE |
| AJEEN GAFOOR | ON FILE |
| AJEESH SATHEESAN | ON FILE |
| AJEET BHATNAGAR | ON FILE |
| AJEET PATEL | ON FILE |
| AJEET SINGH | ON FILE |
| AJEET SINGH | ON FILE |
| AJEET THAEVAR | ON FILE |
| AJESH BHARGAVA | ON FILE |
| AJESH UIKEY | ON FILE |
| AJEVAN BALAN | ON FILE |
| AJEY SHELAR | ON FILE |
| AJHENA HENA | ON FILE |
| AJI J | ON FILE |
| AJIBADE TIMOTHY | ON FILE |
| AJIBOLA ABIOLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AJIBOLA ABIODUN | ON FILE |
| AJIBOLA OLUWAFEMI | ON FILE |
| AJIBOLA OSUNMAKINWA | ON FILE |
| AJIBOLA THOMAS ADESANYA | ON FILE |
| AJIN ABRAHAM | ON FILE |
| AJIN TAE | ON FILE |
| AJIN THOMAS | ON FILE |
| AJINKYA CHAVAN | ON FILE |
| AJINKYA GAVANE | ON FILE |
| AJIRIOGHENE  ANTHONY | ON FILE |
| AJIRIOGHENE ANTHONY | ON FILE |
| AJIT BADANIDIYOOR BHAT | ON FILE |
| AJIT BATH | ON FILE |
| AJIT DHOBALE | ON FILE |
| AJIT G KURUP | ON FILE |
| AJIT GEORGE | ON FILE |
| AJIT GOENKA | ON FILE |
| AJIT JAIN | ON FILE |
| AJIT KHADSE | ON FILE |
| AJIT KUMAR | ON FILE |
| AJIT KUMAR | ON FILE |
| AJIT MOHAN | ON FILE |
| AJIT PANIKULAM | ON FILE |
| AJIT PERLA | ON FILE |
| AJIT PURI | ON FILE |
| AJIT RAUSHAN | ON FILE |
| AJIT SOALI | ON FILE |
| AJIT TAMBOLI | ON FILE |
| AJIT VARDHAN | ON FILE |
| AJIT VYAS | ON FILE |
| AJITA RAJWAR | ON FILE |
| AJITESH MISHRA | ON FILE |
| AJITH AKKENA | ON FILE |
| AJITH GUNAWARDANA | ON FILE |
| AJITH KATEGAR | ON FILE |
| AJITH KUMAR K | ON FILE |
| AJITH NAIR | ON FILE |
| AJITH PAI | ON FILE |
| AJITH PERUMBODA GEDARA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AJITH RANASINGHE | ON FILE |
| AJITH RATHNAYAKA | ON FILE |
| AJITPAL JOHAL | ON FILE |
| AJITPAL SINGH | ON FILE |
| AJJAI SONDHI | ON FILE |
| AJLA BOSNJAK | ON FILE |
| AJLA CAMDZIC | ON FILE |
| AJLA KARZIC | ON FILE |
| AJLA MEHIC | ON FILE |
| AJLA SALIHOVIC | ON FILE |
| AJLEC SVIT | ON FILE |
| AJMAL HAMSA | ON FILE |
| AJMAL HUSAIN | ON FILE |
| AJMAL LATIFY | ON FILE |
| Ajmal Mohmmand | ON FILE |
| AJMALUL HOIROT | ON FILE |
| AJMIR HOSSEN DELOWAR HOSSAIN | ON FILE |
| AJMIRA PARVIN | ON FILE |
| AJMUL HUSSAIN | ON FILE |
| AJODHYA TEWARI | ON FILE |
| AJOKE AWAWU TIJANI | ON FILE |
| AJONI JACKSON | ON FILE |
| AJSA ICAGIC | ON FILE |
| AJTEN ZEJNELOVA | ON FILE |
| AJU THALAPPILLIL SCARIA | ON FILE |
| AJUB BAHAR | ON FILE |
| AJUL SHAH | ON FILE |
| AJUNA AGGREY | ON FILE |
| AJW INVESTMENTS, LLC | ON FILE |
| AK GRANT | ON FILE |
| AK KEHRES | ON FILE |
| AK SIMI | ON FILE |
| AK SOLUTIONS INC | ON FILE |
| AK98FEfb | chorzepat@gmail.com |
| AKAANKSH SHETTY | ON FILE |
| AKAASH RAMANUJAM | ON FILE |
| AKACHUKWU CONFIDENCE OKONKWO | ON FILE |
| AKACHUKWU NWOSU | ON FILE |
| AKAI FREEMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKAI SUDDETH | ON FILE |
| AKAID DIAZ | ON FILE |
| AKAIYAN KEEWATIN | ON FILE |
| AKAKI BUSKHRIKIDZA | ON FILE |
| AKAKI GABUNIA | ON FILE |
| AKAKI SANADZE | ON FILE |
| AKAKI SONIDZE | ON FILE |
| AKAKI UZNADZE | ON FILE |
| AKALANKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE IMAL | ON FILE |
| AKALANKA RATHNAYAKA MUDIYANSELAGE UCHITHA | ON FILE |
| AKALJOT DHILLON | ON FILE |
| AKAM ABDULLAHI | ON FILE |
| AKAM LAWSON | ON FILE |
| AKAMBANGIRA MILLICENT | ON FILE |
| AKAMPURIRA PHILIP | ON FILE |
| AKAMPURIRA ROLAND | ON FILE |
| AKAN CAN AKYOL | ON FILE |
| AKANBI OLUOKUN | ON FILE |
| AKANE FAZEL | ON FILE |
| AKANE TAKADA | ON FILE |
| AKANKSHA  BISHT | ON FILE |
| AKANKSHA KUMARI | ON FILE |
| AKANKSHA MALHOTRA | ON FILE |
| AKANKSHA MOHLA | ON FILE |
| AKANKSHA RAJU KHORGADE | ON FILE |
| AKANKSHA SHARMA | ON FILE |
| AKANKWASA HOPE | ON FILE |
| AKANSEL YARBAY | ON FILE |
| AKANSITA AUNGKURAROJ | ON FILE |
| AKAPN AKPAN | ON FILE |
| AKAR IDIR | ON FILE |
| AKARADET DIAWPANICH | ON FILE |
| AKARIZA BABRA | ON FILE |
| AKARSH BHUSHAN | ON FILE |
| AKARSHIT BARU | ON FILE |
| AKASH | ON FILE |
| AKASH  GOYAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKASH ADARSH | ON FILE |
| AKASH AHUJA | ON FILE |
| AKASH ANAND | ON FILE |
| AKASH BARH | ON FILE |
| AKASH BAVISKAR | ON FILE |
| AKASH BHALLA | ON FILE |
| AKASH CHANDRAPRAKASH GUPTA | ON FILE |
| AKASH DEEP | ON FILE |
| AKASH DESAI | ON FILE |
| AKASH DHAWALE | ON FILE |
| AKASH DHAWAN | ON FILE |
| AKASH ELDO | ON FILE |
| AKASH GADE | ON FILE |
| AKASH GAIKWAD | ON FILE |
| AKASH GAIKWAD | ON FILE |
| AKASH GALLEDAR | ON FILE |
| AKASH GANDHI | ON FILE |
| AKASH GANDHI | ON FILE |
| AKASH GAURAV | ON FILE |
| AKASH GOSAI | ON FILE |
| AKASH GURUNG | ON FILE |
| AKASH JAGAROO | ON FILE |
| AKASH JAIN | ON FILE |
| AKASH JAIN | ON FILE |
| AKASH JANI | ON FILE |
| AKASH KUMAR | ON FILE |
| AKASH KUMAR | ON FILE |
| AKASH KUMAR | ON FILE |
| AKASH KUSHWAHA | ON FILE |
| AKASH MAHENDRA | ON FILE |
| AKASH MATHOERA | ON FILE |
| AKASH MEHTA | ON FILE |
| AKASH NARAYANAN | ON FILE |
| AKASH NAYAK | ON FILE |
| AKASH NULL | ON FILE |
| AKASH PACHARANE | ON FILE |
| AKASH PATEL | ON FILE |
| AKASH PATEL | ON FILE |
| AKASH PATEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKASH PRAKASH KHANCHANDANI | ON FILE |
| AKASH RAJ RAJENDRA KUMAR BALAKRISHNAN | ON FILE |
| AKASH RANA | ON FILE |
| AKASH RAO | ON FILE |
| AKASH RAVINDU | ON FILE |
| AKASH SAHA | ON FILE |
| AKASH SAHU | ON FILE |
| AKASH SARKAR | ON FILE |
| AKASH SATLA | ON FILE |
| AKASH SHARMA | ON FILE |
| AKASH SREENIVASU | ON FILE |
| AKASH THAKUR | ON FILE |
| AKASH TRIVEDI | ON FILE |
| AKASH V | ON FILE |
| AKASH VERMA | ON FILE |
| AKASH VISHWAS | ON FILE |
| AKASH VORA | ON FILE |
| AKASH YADAV | ON FILE |
| AKASHDEEP MANN | ON FILE |
| AKASHDEEP SINGH | ON FILE |
| AKASHDEEP SUMAN | ON FILE |
| AKASHKUMAR GOEL | ON FILE |
| AKASS IJAZ | ON FILE |
| AKATWIJUKA JIMMY | ON FILE |
| AKATY TORAN | ON FILE |
| AKAVIT PRAYURASIDDHI | ON FILE |
| AKBAR  FATHOLLAHZADEH | ON FILE |
| AKBAR  KHAN | ON FILE |
| AKBAR AHMAD | ON FILE |
| AKBAR ALEEM | ON FILE |
| AKBAR ALI | ON FILE |
| Akbar Ali Jr | ON FILE |
| Akbar Ali Jr | ON FILE |
| AKBAR ANWARZAI | ON FILE |
| AKBAR BARI | ON FILE |
| AKBAR BHANJI | ON FILE |
| AKBAR BUTT | ON FILE |
| AKBAR MAULANA | ON FILE |
| AKBAR OSMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKBAR RAHMAN JALAWAN | ON FILE |
| AKBAR SETH | ON FILE |
| AKBAR SHABAZZ | ON FILE |
| AKBAR WAHEDI | ON FILE |
| AKBAY, UMUT | ON FILE |
| AKBER GILANI | ON FILE |
| AKBER ROY | ON FILE |
| AKEEM  WALKER | ON FILE |
| AKEEM ABIODUN AKINYEMI | ON FILE |
| AKEEM BALOGUN | ON FILE |
| AKEEM BIGBY | ON FILE |
| AKEEM BOLANLE OGUNDELE | ON FILE |
| AKEEM BUCKNOR | ON FILE |
| AKEEM FLEMISTER | ON FILE |
| AKEEM GUERIN | ON FILE |
| AKEEM HAMILTON | ON FILE |
| AKEEM INNISS | ON FILE |
| AKEEM JAMAR JONES | ON FILE |
| AKEEM JENKINS | ON FILE |
| AKEEM MAY | ON FILE |
| AKEEM MICHAEL EVANS FEARON | ON FILE |
| AKEEM ODUBOTE | ON FILE |
| AKEEM OLAMIDE OSENI | ON FILE |
| AKEEM OPEYEMI ALABI | ON FILE |
| AKEEM SCARLETT | ON FILE |
| AKEEM SHAW | ON FILE |
| AKEEM SMITH | ON FILE |
| AKEEM TOBI IYIOLA | ON FILE |
| AKEEM WILKINS | ON FILE |
| AKEEM WILLIAMS | ON FILE |
| AKEEM WILLIAMS | ON FILE |
| AKEEM WILLIAMS | ON FILE |
| AKEGAPAK KONGCHAIYARAK | ON FILE |
| AKEH BERNARDINE | ON FILE |
| AKEISHA SWANN | ON FILE |
| AKEKASAK ROEKMAHALIKHIT | ON FILE |
| AKEKAWIT JITPRASERT | ON FILE |
| AKELI  SLADE | ON FILE |
| AKELLO OLIVE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKEM AKPAN | ON FILE |
| AKEMA KHATUN | ON FILE |
| AKEMI SOKAL YAMAMOTO | ON FILE |
| AKENDRA CHABUNGBAM | ON FILE |
| AKERS GROUP LLC | ON FILE |
| AKEYLA JAMES-KAPA | ON FILE |
| AKEYLAH SENIOR | ON FILE |
| AKGUL CIWAN | ON FILE |
| AKHARAZ LAHCEN | ON FILE |
| AKHEE SARKER NAG | ON FILE |
| AKHEEM DEBISETTE | ON FILE |
| AKHEIM ALLEN | ON FILE |
| AKHIL ANGRA | ON FILE |
| AKHIL AVULA | ON FILE |
| AKHIL CHALLA | ON FILE |
| AKHIL CHANDAN | ON FILE |
| AKHIL DHAMIJA | ON FILE |
| AKHIL GHORPADE | ON FILE |
| AKHIL JAMANEE DAS | ON FILE |
| AKHIL KARANTH | ON FILE |
| AKHIL KATHURIA | ON FILE |
| AKHIL KOHLI | ON FILE |
| Akhil Kohli | akhil.kohli@gmail.com |
| AKHIL KONTHAM | ON FILE |
| AKHIL KUMAR | ON FILE |
| AKHIL MANNE | ON FILE |
| AKHIL MATHUR | ON FILE |
| AKHIL MUTHIGI | ON FILE |
| AKHIL NANDAKUMAR | ON FILE |
| AKHIL PANJWANI | ON FILE |
| AKHIL PARLAPALLI | ON FILE |
| AKHIL POTDAR | ON FILE |
| AKHIL RAJ M | ON FILE |
| AKHIL RAJ MADATHINGAL RAJAN MADATHINGAL KRISHNAN RAJAN | ON FILE |
| AKHIL RASTOGI | ON FILE |
| AKHIL SAGAR | ON FILE |
| AKHIL SHARMA | ON FILE |
| AKHIL SHARMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AKHIL T P | ON FILE |
| AKHIL THUTHIKA | ON FILE |
| AKHIL V | ON FILE |
| AKHIL VAJJHALA | ON FILE |
| AKHIL VEGA | ON FILE |
| AKHIL VELURU | ON FILE |
| AKHILA DWARAKANATH | ON FILE |
| AKHILA KOSARAJU | ON FILE |
| AKHILA KOVIDA KANDAMBY | ON FILE |
| AKHILANAND BENKAL VENKANNA | ON FILE |
| AKHILESH DUBBA | ON FILE |
| AKHILESH KUMAR | ON FILE |
| AKHILESH REDDY | ON FILE |
| AKHILESH SINGH | ON FILE |
| AKHILESHWAR BOMMA | ON FILE |
| AKHILESLEONARDUSDANNY SINDRA | ON FILE |
| AKHILNATH POOVATHUKUZHIYIL RAVEENDRANATHAN | ON FILE |
| AKHLAQ RAO | ON FILE |
| Akhmad Bafagih | ON FILE |
| AKHMAD BAFAGIH | ON FILE |
| AKHMED YUSUPOV | ON FILE |
| AKHMED ZAKAEV | ON FILE |
| AKHMEDOV JAVOKHIR | ON FILE |
| AKHONA MTIKI | ON FILE |
| AKHTAR JALALUDHEEN | ON FILE |
| AKHTAR QURESHI | ON FILE |
| AKHTER ALI | ON FILE |
| AKHTERUZZAMAN KHAN | ON FILE |
| AKHTHAR ALI K | ON FILE |
| AKI HELANDER | ON FILE |
| AKI HUTTUNEN | ON FILE |
| AKI JUHANI HAAPANIEMI | ON FILE |
| AKI KALERVO TAMMINEN | ON FILE |
| AKI KONISHI | ON FILE |
| AKI MAIJALA | ON FILE |
| AKI MARUGAME | ON FILE |
| AKI NAAKKA | ON FILE |
| AKI PÖYHÖNEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKI PUOLAKKA | ON FILE |
| AKI RITVANEN | ON FILE |
| AKI SAHLMAN | ON FILE |
| AKI SAKSALA | ON FILE |
| AKI SUOMELA | ON FILE |
| AKI TERVO | ON FILE |
| AKIA HENRY | ON FILE |
| AKIBA CHONOLES | ON FILE |
| AKIE SHIMIZU | ON FILE |
| AKIEL ADAMS | ON FILE |
| AKIF KAMARUZAMAN | ON FILE |
| AKIF KIRIS | ON FILE |
| AKIF KOCATURK | ON FILE |
| AKIFF POTIA | ON FILE |
| AKIFUMI MURAKAMI | ON FILE |
| AKIHIKO TANIGUCHI | ON FILE |
| AKIHIRO SANO | ON FILE |
| AKIIKI BEDEAU | ON FILE |
| AKIIMO OU | ON FILE |
| AKIKO ANDO | ON FILE |
| AKIKO FUJII | ON FILE |
| AKIKO HAYATA | ON FILE |
| AKIKO INO-MEGGS | ON FILE |
| AKIKO KAGAWA | ON FILE |
| AKIKO KAMOI | ON FILE |
| AKIKO KANESEKI | ON FILE |
| AKIKO KERMAN | ON FILE |
| AKIKO LASSARD | ON FILE |
| AKIKO MACDONALD | ON FILE |
| AKIKO OKAMOTO | ON FILE |
| AKIKO ONEAL | ON FILE |
| AKIL ALI ALEXANDER | ON FILE |
| AKIL AUGUSTUS | ON FILE |
| AKIL BATISTE | ON FILE |
| AKIL COOPER | ON FILE |
| AKIL FREEMAN-KING | ON FILE |
| AKIL KADUM AL SALMAN | ON FILE |
| AKIL KELLY | ON FILE |
| AKIL KEWAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKIL KURJI | ON FILE |
| AKIL PARKER | ON FILE |
| AKIL POMPEY | ON FILE |
| AKILA HASITH RANDIMAL WEERASOORIYA | ON FILE |
| AKILA HERATH | ON FILE |
| AKILA JAYATHILAKA | ON FILE |
| AKILA PRABASH | ON FILE |
| AKILA RAJASEKARAN | ON FILE |
| AKILA RANATHUNGA | ON FILE |
| AKILA SANDARUWAN | ON FILE |
| AKILA SUPUN BANDARA UPASENA RATHNASEKARA MUDIYANSELAGE | ON FILE |
| AKILA WIJESEKERA | ON FILE |
| AKILAH BATES | ON FILE |
| AKILAH JACKSON | ON FILE |
| AKILAN NADARAJAH | ON FILE |
| AKILAN SARAVANABAVAN | ON FILE |
| AKILEISWARAN SAMUTHIRAN | ON FILE |
| AKILES VIGNESWARAN | ON FILE |
| AKILESH DUVVUR | ON FILE |
| AKILESH DUVVUR | ON FILE |
| AKILI COOPER | ON FILE |
| AKILI HIGHT | ON FILE |
| Akim AISSAOUI | ON FILE |
| AKIM ALBERT | ON FILE |
| AKIM JEAN-CHARLES | ON FILE |
| AKIM MIERES | ON FILE |
| AKIMATTI KATAINEN | ON FILE |
| AKIMERA BURCKHARDT-BEDEAU | ON FILE |
| AKIN AKCAM | ON FILE |
| AKIN AKSAYA | ON FILE |
| AKIN ANDERSON | ON FILE |
| AKIN ARABA | ON FILE |
| AKIN ATASAYAR | ON FILE |
| AKIN BAKIOĞLU | ON FILE |
| AKIN CALGAM | ON FILE |
| AKIN CANDAR | ON FILE |
| AKIN IYOGUN | ON FILE |
| AKIN MARTINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKIN OYEDELE, M.D. | ON FILE |
| AKIN OZYIGIT | ON FILE |
| AKIN PHAM VU | ON FILE |
| AKIN SARICAYIR | ON FILE |
| AKIN ZENGIN | ON FILE |
| AKINADE AKINWUNMI | ON FILE |
| AKINER YOZGAT | ON FILE |
| AKINJIDE  OLAOSEBIKAN | ON FILE |
| AKINKUNMI ODAMO | ON FILE |
| AKINLOLU MAJARO | ON FILE |
| AKINLOYE OPOWU | ON FILE |
| AKINO COCKFIELD | ON FILE |
| AKINOCHO JONATHAN | ON FILE |
| AKINOLA  FALEKE | ON FILE |
| AKINOLA DADA | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWEMIMO | ON FILE |
| AKINOLA SOWMEIMO | ON FILE |
| AKINOLA SOWMIMO | ON FILE |
| AKINPELU AKINWUNMI | ON FILE |
| AKINREMI AISHAT | ON FILE |
| AKINSANMI FANU | ON FILE |
| AKINTAYO ALAO | ON FILE |
| AKINTOKUNBO AKINBAJO | ON FILE |
| AKINTOLA BUSOLA | ON FILE |
| AKINTOLA DANIEL KIKIOWO | ON FILE |
| AKINTUNDE  BUKOLA | ON FILE |
| AKINTUNDE  KUYE | ON FILE |
| AKINTUNDE ADENUGA | ON FILE |
| AKINTUNDE LUSTER | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKINTUNDE POUNDS | ON FILE |
| AKINTUNDE TAJU AJIBODE | ON FILE |
| AKINWALE OLATUNJI | ON FILE |
| AKINWALE OLUSEUN ONAMADE | ON FILE |
| AKINWANDE AZEEZ | ON FILE |
| AKINWUNMI OGUNBOLUDE | ON FILE |
| AKINYELE OYENIYI | ON FILE |
| AKINYEMI OLAJUMOKE | ON FILE |
| AKINYEMI RAPHE ADEBOWALE | ON FILE |
| AKINYI CAROL | ON FILE |
| AKIO BANDLE | ON FILE |
| AKIO BERGHOLDT | ON FILE |
| AKIO FUJIWARA | ON FILE |
| AKIO KUDO | ON FILE |
| AKIO NODA | ON FILE |
| AKI-PETRI PIRTTIALA | ON FILE |
| AKIRA  SASAKI | ON FILE |
| AKIRA HOUJOU | ON FILE |
| AKIRA KOBAYASHI | ON FILE |
| AKIRA NAGAMITSU | ON FILE |
| AKIRA SIRVAIN | ON FILE |
| AKIRA WASHIYA | ON FILE |
| AKIRA WISE | ON FILE |
| AKIRA YAMADA | ON FILE |
| AKIRA YOKOMORI | ON FILE |
| AKIRA YUAN | ON FILE |
| AKIS KOURSARYS | ON FILE |
| AKITA SUPER FUND PTY LTD ATF AKITA SUPER FUND | ON FILE |
| AKITSUGU YAMAGUCHI | ON FILE |
| AKIVA LEEDER | ON FILE |
| Akiva Leeder | akiva.leeder@gmail.com |
| AKIVA SHMIDMAN | ON FILE |
| AKIVA WEIL | ON FILE |
| AKIVA YEHUDA | ON FILE |
| AKIYUKI TANAKA | ON FILE |
| AKKAPONG KAJORNWONGWATTANA | ON FILE |
| AKKARAPAT LIMKASEMSATHAPORN | ON FILE |
| AKKARAPONG DHANASITDHIKULCHAI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKKARI RAYAN | ON FILE |
| AKKD WICKRAMASINGHE | ON FILE |
| AKKD WICKRAMASINGHE | ON FILE |
| AKKELIEN REITSMA | ON FILE |
| AKKEMAY LAMMERS | ON FILE |
| AKKHARAWAT KHOSITBUNYAWAT | ON FILE |
| AKKHASH SIVAKUMAR | ON FILE |
| AKKOL ALEXANDRU | ON FILE |
| AKL SHAIA | ON FILE |
| AKM SHAHIDULLAH | ON FILE |
| AKMA REZZA | ON FILE |
| AKMAAL GRIFFITH | ON FILE |
| AKMAL AHATOV | ON FILE |
| AKMAL BIN ADLI YASHIR | ON FILE |
| AKMAL BIN YUSOFF | ON FILE |
| AKMAL HAKIM ABDUL JALIL | ON FILE |
| AKMAL HAMRAYEV | ON FILE |
| AKMAL MOHD ALI | ON FILE |
| AKMAL MUHAIMIN | ON FILE |
| AKMAL TAQRIS | ON FILE |
| AKMAL ZUWAK | ON FILE |
| AKMALETDIN SAITOV | ON FILE |
| AKMALJON NISHANOV | ON FILE |
| AKMEEMANA MADDUMA ACHARIGE KANCHANA KUMARA | ON FILE |
| AKO MAIDO | ON FILE |
| AKOM AUNG | ON FILE |
| AKOP BALAYAN | ON FILE |
| AKOP KADZHIKYAN | ON FILE |
| AKOR SOLOMON STAN | ON FILE |
| AKOR SOLOMON STAN | ON FILE |
| AKOREDE JEREMIAH ODUKOYA | ON FILE |
| ÁKOS BEKÉNY SZABÓ | ON FILE |
| AKOS BEOTHY | ON FILE |
| AKOS DOMOSZLAI | ON FILE |
| ÁKOS FAZEKAS | ON FILE |
| AKOS FENYVESI | ON FILE |
| AKOS FERENC FAZEKAS | ON FILE |
| AKOS FERENC FAZEKAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKOS FERENC FAZEKAS | ON FILE |
| AKOS FERENC FAZEKAS | ON FILE |
| AKOS FERENC FAZEKAS | ON FILE |
| AKOS FERENC FAZEKAS | ON FILE |
| AKOS FERENC FAZEKAS | ON FILE |
| AKOS FERENC FAZEKAS | ON FILE |
| ÁKOS FERENC FAZEKAS | ON FILE |
| AKOS GYORI | ON FILE |
| AKOS HAJNAL | ON FILE |
| ÁKOS JANDÓ | ON FILE |
| AKOS JOZSEF ECKHARDT | ON FILE |
| AKOS KASZAS | ON FILE |
| AKOS KOVACS | ON FILE |
| ÁKOS KOVÁCS | ON FILE |
| ÁKOS KURUCZ | ON FILE |
| AKOS MAGYAR | ON FILE |
| ÁKOS MENYHÁRT | ON FILE |
| AKOS NAGY PALOC | ON FILE |
| AKOS NAGYVATI | ON FILE |
| AKOS NEMETH | ON FILE |
| AKOS PALINKAS | ON FILE |
| AKOS PAPP | ON FILE |
| AKOS POOR | ON FILE |
| Akos Schreck | schreckakos@gmail.com |
| ÁKOS SCHREIBER | ON FILE |
| AKOS STYASZNI | ON FILE |
| ÁKOS TOMPA | ON FILE |
| ÁKOS TÓTH-FÁBER | ON FILE |
| AKOS WIDERHOFFER | ON FILE |
| AKOUVI NOELIE YOVO | ON FILE |
| AKPA ETIM | ON FILE |
| AKPA ETIME | ON FILE |
| AKPAN AKPAN | ON FILE |
| AKPAN AKPAN | ON FILE |
| AKPAN AKPAN ETIM | ON FILE |
| AKPAN APKAN | ON FILE |
| AKPAN ETIM | ON FILE |
| AKPAN ETIM | ON FILE |
| AKPAN ETIME | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKPAN ETIME | ON FILE |
| AKPANS ETIM | ON FILE |
| AKPESIRI MATTHEW EJAKIMINO | ON FILE |
| AKPESIRI PRIEST ADIAKE | ON FILE |
| AKPO KINGLEY | ON FILE |
| AKPOJOTOR UWEDJOJEVWE | ON FILE |
| AKPORHIRE DANIEL | ON FILE |
| AKPORHIRE IRIKEFE | ON FILE |
| AKRADETH BANTRONSAC | ON FILE |
| AKRAJIV NARAYANAN | ON FILE |
| AKRAM COULOM | ON FILE |
| AKRAM DEFLAOUI | ON FILE |
| AKRAM EL MILLIGY | ON FILE |
| AKRAM HAMDI | ON FILE |
| AKRAM HUSSEIN | ON FILE |
| AKRAM IMANI | ON FILE |
| AKRAM KATONGOLE | ON FILE |
| AKRAM KHAN | ON FILE |
| AKRAM KHAN | ON FILE |
| AKRAM MOSTAFA | ON FILE |
| AKRAM N GIRGIS | ON FILE |
| AKRAM SADDIG | ON FILE |
| AKRAM ZEHAF | ON FILE |
| AKRAMUL HAQUE | ON FILE |
| AKRATI ABHAY GUPTA | ON FILE |
| AKRIS KONG | ON FILE |
| AKRITI SHARMA | ON FILE |
| Akruzhnou, Valentin | ON FILE |
| AKSA ABRAHAM | ON FILE |
| AKSANA BAYNARD | ON FILE |
| AKSANA KOTOVA | ON FILE |
| AKSANTI KINONOKA | ON FILE |
| AKSEL ANTINIUS ILSENG EIDE | ON FILE |
| AKSEL ANTON RASMUSSEN GRASBOELL | ON FILE |
| AKSEL CHRISTENSEN | ON FILE |
| AKSEL COSTA | ON FILE |
| AKSEL DALSGAARD | ON FILE |
| Aksel Holm Juel Nielsen | akselholm.j.n@gmail.com |
| AKSEL MØLLER-HANSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKSEL NIELSEN | ON FILE |
| AKSEL ŞAHINGÖZ | ON FILE |
| AKSEL SØRBYE | ON FILE |
| AKSELI HOLOPAINEN | ON FILE |
| AKSHAI PARTHASARATHY | ON FILE |
| Akshai Parthasarathy | akshai.sarathy@gmail.com |
| AKSHANDEEP DAYAL | ON FILE |
| AKSHAR  BRAHMBHATT | ON FILE |
| AKSHAR PATEL | ON FILE |
| AKSHARA CRITES | ON FILE |
| AKSHAT KOTHARI | ON FILE |
| AKSHAT MEHROTRA | ON FILE |
| AKSHAT PANDEY | ON FILE |
| AKSHAT SHAH | ON FILE |
| AKSHAT TYAGI | ON FILE |
| AKSHAT VAIDYA | ON FILE |
| AKSHATA DAMANI | ON FILE |
| AKSHATA PARAB | ON FILE |
| AKSHATA PATIL | ON FILE |
| AKSHATHA  RAO | ON FILE |
| AKSHATHA RK | ON FILE |
| AKSHAY ABRAHAM | ON FILE |
| AKSHAY AMIN | ON FILE |
| AKSHAY ASWAR | ON FILE |
| AKSHAY AWAL | ON FILE |
| AKSHAY BAIJU V | ON FILE |
| AKSHAY BAILKERI | ON FILE |
| AKSHAY BAJAJ | ON FILE |
| Akshay bajaj | abnexusindia@gmail.com |
| AKSHAY CHANDARSING | ON FILE |
| AKSHAY DEODAT | ON FILE |
| AKSHAY GHANVAT | ON FILE |
| AKSHAY GUPTA | ON FILE |
| AKSHAY GUPTA | ON FILE |
| AKSHAY GUPTA | ON FILE |
| AKSHAY JAIN | ON FILE |
| AKSHAY JINDAL | ON FILE |
| AKSHAY KALIA | ON FILE |
| AKSHAY KAPOOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKSHAY KARUKAYIL | ON FILE |
| AKSHAY KAWDE | ON FILE |
| AKSHAY KULKARNI | ON FILE |
| AKSHAY KUMAR | ON FILE |
| AKSHAY LAZARUS | ON FILE |
| AKSHAY MALHOTRA | ON FILE |
| AKSHAY MANCHANDA | ON FILE |
| AKSHAY MANDLOI | ON FILE |
| AKSHAY MAYANIL | ON FILE |
| AKSHAY MEDKAR | ON FILE |
| AKSHAY MISHAL | ON FILE |
| AKSHAY MITTAL | ON FILE |
| AKSHAY MITTAL | ON FILE |
| AKSHAY MURLIDHARAN | ON FILE |
| AKSHAY NAIR | ON FILE |
| AKSHAY NANAVATI | ON FILE |
| AKSHAY NARANG | ON FILE |
| AKSHAY NAYAK | ON FILE |
| AKSHAY NOICE | ON FILE |
| AKSHAY PADWAL | ON FILE |
| AKSHAY PATEL | ON FILE |
| AKSHAY PATEL | ON FILE |
| AKSHAY PRASAD | ON FILE |
| AKSHAY RAMANI | ON FILE |
| AKSHAY RANIGA | ON FILE |
| Akshay Raniga | a.raniga@live.co.uk |
| AKSHAY RAO | ON FILE |
| AKSHAY S | ON FILE |
| AKSHAY SACHDEVA | ON FILE |
| AKSHAY SALPEKAR | ON FILE |
| AKSHAY SHARMA | ON FILE |
| AKSHAY SHENOY | ON FILE |
| AKSHAY THACHOLI | ON FILE |
| AKSHAY THAKUR | ON FILE |
| AKSHAY THORAT | ON FILE |
| AKSHAY VAIDYA | ON FILE |
| AKSHAY VARMA | ON FILE |
| AKSHAY VENKATESH | ON FILE |
| AKSHAY WADIKAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKSHAY YELPOKONDE | ON FILE |
| AKSHAY YEMBARWAR | ON FILE |
| AKSHAYA ASHOK DESAI | ON FILE |
| AKSHAYA KUMAR | ON FILE |
| AKSHAYA S ANIL | ON FILE |
| AKSHAYA SALUNKE | ON FILE |
| AKSHAYA SALUNKE | ON FILE |
| AKSHAYAPRIYA THIRUMAVALAVAN | ON FILE |
| AKSHAYE SIKAND | ON FILE |
| AKSHEI VINASITHAMBY | ON FILE |
| AKSHIT MATHUR | ON FILE |
| AKSHIT VAIDYA | ON FILE |
| AKSHITA TYAGI | ON FILE |
| AKSHITH MERUVA | ON FILE |
| AKSHIV BANSAL | ON FILE |
| AKSHYA GUPTA | ON FILE |
| AKSIDE ARTS | ON FILE |
| AKSINNIA JYOYEVA | ON FILE |
| AKSINYA BILAONOVA | ON FILE |
| AKSINYA SEREBROVA | ON FILE |
| AKTAR ALI | ON FILE |
| AKTAR SALIM | ON FILE |
| AKTAR SALIM | ON FILE |
| AKTAR SIDDIK | ON FILE |
| AKTARA BEGAM | ON FILE |
| AKTER TASLIMA | ON FILE |
| AKTHAM ALBULUSHI | ON FILE |
| AKU NIEMINEN | ON FILE |
| AKU SEPPÄLÄ | ON FILE |
| AKUA ASAMOAH | ON FILE |
| AKUA ASARE-KONADU | ON FILE |
| AKUA BOATENG | ON FILE |
| AKUA OWUSU-ANSAH | ON FILE |
| AKUDO AKPUDA | ON FILE |
| AKUECHE NGOZI | ON FILE |
| AKUGBE KINGSLEY IYAMU | ON FILE |
| AKUGBE UWAIFO | ON FILE |
| AKUHATA HARAWIRA | ON FILE |
| AKUL SAROHA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AKUNA DIGITAL ASSETS LLC | John.Harris@akunacapital.com |
| AKVILINA DIGNAITIENE | ON FILE |
| AKWA NKONDA VERNON SMITH | ON FILE |
| AKWARE MARGRET | ON FILE |
| AKWASI FOSU | ON FILE |
| AKWASI SARPONG | ON FILE |
| AKWETEY BORTIER | ON FILE |
| AKXEL DOMINGUEZ | ON FILE |
| AKZHIGIT MYSSIP | ON FILE |
| AL OAKLEY | ON FILE |
| AL AANAYA ABDELKARIM | ON FILE |
| AL ALDRIDGE | ON FILE |
| AL AMIR SAHER AL NASSEREDDINE | ON FILE |
| AL BELL | ON FILE |
| AL BHERT MAGBALOT | ON FILE |
| AL BIT | ON FILE |
| AL BROOKS | ON FILE |
| AL BUTKUS | ON FILE |
| AL CASCIATO | ON FILE |
| AL CH | ON FILE |
| AL CHESKY | ON FILE |
| AL DIRKS | ON FILE |
| AL ECHAMENDI | ON FILE |
| AL ER | ON FILE |
| AL ERNST | ON FILE |
| AL FILIPKOWSKI | ON FILE |
| AL FLORSEL DABNEY | ON FILE |
| AL GARDNER | ON FILE |
| AL GLENDINNING | ON FILE |
| AL GORKAVYI | ON FILE |
| AL GUTIERREZ | ON FILE |
| AL HASKELL | ON FILE |
| AL HASSAN DIEME | ON FILE |
| AL J JOSIAH | ON FILE |
| AL KAPLUN | ON FILE |
| AL KARES | ON FILE |
| AL KINDI MOHAMED ZAHER NASSER | ON FILE |
| AL LOW | ON FILE |
| AL MARTINEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AL MOREAU | ON FILE |
| AL MUNTASER KHALIFA SULAIMAN AL BIMANI | ON FILE |
| AL NOUAMAN MEKOUAR | ON FILE |
| AL PARRANTO | ON FILE |
| AL RAHROOH | ON FILE |
| AL RIVERS | ON FILE |
| AL ROBERTS | ON FILE |
| AL ROBINSON | ON FILE |
| AL SABAN | ON FILE |
| AL SABAN | ON FILE |
| AL SANCHEZ | ON FILE |
| AL SHAW | ON FILE |
| AL SHERWOOD | ON FILE |
| AL SILVERSTEIN | ON FILE |
| AL SILVESTRE | ON FILE |
| AL TAIB JULIN EDAN | ON FILE |
| AL TYRONE IGLESIAS | ON FILE |
| AL VARGAS | ON FILE |
| AL VARWAZ | ON FILE |
| AL WONG | ON FILE |
| AL YU | ON FILE |
| ALA DYNAK | ON FILE |
| ALA HADDADIN | ON FILE |
| ALA LOPATENCO | ON FILE |
| ALA MACZKA | ON FILE |
| ALA TAAEB | ON FILE |
| ALAA ABDUL KARIM | ON FILE |
| ALAA ALDEEN IBRAHIM KHATIB | ON FILE |
| ALAA ALHORANI | ON FILE |
| ALAA ALSHAGHOURI | ON FILE |
| ALAA ATTIAH | ON FILE |
| ALAA BARAKAT | ON FILE |
| ALAA BAZZY | ON FILE |
| ALAÂ EDDINE MAHI | ON FILE |
| ALAA EL MOUTTAQUI | ON FILE |
| ALAA ESSAM A ALAM | ON FILE |
| ALAA ESSAM AFIFI | ON FILE |
| ALAA HEJAZI | ON FILE |
| ALAA KAMEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALAA KAMIL AL CHEHAYEB | ON FILE |
| ALAA MAJZOUB | ON FILE |
| ALAA MANSOUR | ON FILE |
| ALAA OUMANSOUR | ON FILE |
| AL'AAELDIN HASSAN AL SAHLI | ON FILE |
| ALAAP PANDIT | ON FILE |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | CONSUMERINTEREST@ALABAMAAG.GOV |
| ALABAMA SECURITIES COMMISSION | STEVE.FEAGA@ASC.ALABAMA.GOV |
| ALABAMA STATE TREASURY | unclaimed@treasury.alabama.gov |
| ALABI FEYISHAYO | ON FILE |
| ALABI FOLORUNSO | ON FILE |
| ALABIBOU ISSAKA HAMIDOU | ON FILE |
| ALÁCS PIROSKA | ON FILE |
| ALADAR SZABÓ | ON FILE |
| ALADDIN ARANZASU | ON FILE |
| ALADDIN JR ARANZASU | ON FILE |
| ALADE ABOLANLE LAWAL | ON FILE |
| Aladin Ben Rhouma | web@braladin.com |
| ALADIN MUJKANOVIC | ON FILE |
| ALAE AMARA | ON FILE |
| ALAEDDEEN ALTOUM | ON FILE |
| ALAEDDINE  OUERFELLI | ON FILE |
| ALA-EDDINE OUAZANI | ON FILE |
| ALAFIA BLACKWOOD | ON FILE |
| ALAGAPPAN RAMASAMY | ON FILE |
| ALAGARAJA JAYARAMRAJA | ON FILE |
| ALAGES KALIMUTHU | ON FILE |
| ALAGUSUBRAMANIAN SANTHANAKUMAR | ON FILE |
| ALAIDE TAINA DE SANTANA | ON FILE |
| ALAIMO CLEMENT | ON FILE |
| ALAIN  BORDELOUP | ON FILE |
| ALAIN  DOINEL | ON FILE |
| ALAIN  PINEL | ON FILE |
| ALAIN  RIVAS | ON FILE |
| ALAIN AHN | ON FILE |
| ALAIN ALEXANDER HERVÁS | ON FILE |
| ALAIN ALEXANDRE | ON FILE |
| ALAIN ALIBERT | ON FILE |
| ALAIN ALPHA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAIN ALVISA MORALES | ON FILE |
| ALAIN AMACKER | ON FILE |
| ALAIN AMARAN | ON FILE |
| ALAIN ARMAND PISAN | ON FILE |
| ALAIN ARRANGUEZ | ON FILE |
| ALAIN BERTIN-MAGHIT | ON FILE |
| ALAIN BLAKIME | ON FILE |
| ALAIN BLIGGENSTORFER | ON FILE |
| ALAIN BOIS | ON FILE |
| ALAIN BONVECCHIO | ON FILE |
| ALAIN BOULANGER | ON FILE |
| ALAIN BOURDIN | ON FILE |
| ALAIN BOURDON | ON FILE |
| ALAIN BOUREAU | ON FILE |
| ALAIN BOVET | ON FILE |
| ALAIN BRASSART | ON FILE |
| ALAIN BRIGLIA | ON FILE |
| ALAIN BRONDEL | ON FILE |
| ALAIN BUREAU | ON FILE |
| ALAIN CAMARASA | ON FILE |
| ALAIN CAUSSE | ON FILE |
| ALAIN CERA | ON FILE |
| ALAIN CHALET | ON FILE |
| ALAIN CHRISTIAN DELVER | ON FILE |
| ALAIN CODRON | ON FILE |
| ALAIN CRUCIFIX | ON FILE |
| ALAIN DABI | ON FILE |
| ALAIN DAVID CELESTE | ON FILE |
| ALAIN DE VRIJ | ON FILE |
| ALAIN DIZA | ON FILE |
| ALAIN DOMINGUEZ | ON FILE |
| ALAIN DUBICQ | ON FILE |
| ALAIN DUBOSSON | ON FILE |
| ALAIN DUHAA | ON FILE |
| ALAIN EICHER | ON FILE |
| ALAIN ELIEZER-VANEROT | ON FILE |
| ALAIN ERRE | ON FILE |
| ALAIN FACON | ON FILE |
| ALAIN FEDERMANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAIN FERIAUX | ON FILE |
| ALAIN FILLIOL | ON FILE |
| ALAIN FORCLAZ | ON FILE |
| ALAIN FORTUNEY | ON FILE |
| ALAIN FOSTER | ON FILE |
| ALAIN FOURNIER | ON FILE |
| ALAIN FRANCO | ON FILE |
| ALAIN GALETTE | ON FILE |
| ALAIN GARZARAIN MORALES | ON FILE |
| ALAIN GASNER RACINE | ON FILE |
| ALAIN GIROUX | ON FILE |
| ALAIN GOFFART | ON FILE |
| ALAIN GUGGENBUHL | ON FILE |
| ALAIN HAUTECOUVERTURE | ON FILE |
| ALAIN HONLA | ON FILE |
| ALAIN INIEGO | ON FILE |
| ALAIN J C BOSMANS | ON FILE |
| ALAIN JACOBS | ON FILE |
| ALAIN JACQUEMET | ON FILE |
| ALAIN JANOVJAK | ON FILE |
| ALAIN JANSSENS | ON FILE |
| ALAIN JEAN ALEXANDRE BIRKHOFER | ON FILE |
| ALAIN JEAN-BAPTISTE | ON FILE |
| ALAIN JOEL OTEH | ON FILE |
| ALAIN JORDAN NGBETNKOM NDAM | ON FILE |
| ALAIN JOSEPH FRANK SCHOENBERGER | ON FILE |
| ALAIN JOSEPH GASTON DAOUST | ON FILE |
| ALAIN JULIEN | ON FILE |
| ALAIN KOFFI | ON FILE |
| ALAIN KOHLI | ON FILE |
| ALAIN KOYAMA | ON FILE |
| ALAIN LANDRY | ON FILE |
| ALAIN LAPIERRE | ON FILE |
| ALAIN LAVALLÉE | ON FILE |
| ALAIN LEBEL | ON FILE |
| ALAIN LEHU | ON FILE |
| ALAIN LEIJTENS | ON FILE |
| Alain Leijtens | alain@fam-leijtens.nl |
| ALAIN LEONCE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAIN LEOPOLD TAMDEM | ON FILE |
| ALAIN LIMIER | ON FILE |
| ALAIN LIU SING | ON FILE |
| ALAIN LO | ON FILE |
| ALAIN MANAYAN | ON FILE |
| ALAIN MANDOIS | ON FILE |
| ALAIN MARTIN | ON FILE |
| ALAIN MESTRE | ON FILE |
| ALAIN MICHEL PILOT | ON FILE |
| ALAIN MINSART | ON FILE |
| ALAIN MLECZKO | ON FILE |
| ALAIN MOUA | ON FILE |
| ALAIN MUSSELY | ON FILE |
| ALAIN NAVREZ | ON FILE |
| ALAIN NOHAIC | ON FILE |
| ALAIN NOVELL | ON FILE |
| ALAIN OKALA BILOUNGA | ON FILE |
| ALAIN PARFAIT RANAIVOHARISOA | ON FILE |
| ALAIN PASSINI | ON FILE |
| ALAIN PEREZ-MAJUL | ON FILE |
| ALAIN PERREAULT | ON FILE |
| ALAIN PETERS | ON FILE |
| ALAIN PETIT | ON FILE |
| ALAIN PICARD | ON FILE |
| ALAIN PICCINNI | ON FILE |
| ALAIN PILOT | ON FILE |
| ALAIN PLACIDO | ON FILE |
| ALAIN PUN CHUNG | ON FILE |
| ALAIN RANGEL | ON FILE |
| ALAIN RECUZE | ON FILE |
| ALAIN RIBOT | ON FILE |
| ALAIN RIVOIRE | ON FILE |
| ALAIN ROSENSTIEHL | ON FILE |
| ALAIN ROYOT | ON FILE |
| ALAIN SAHONET GÓMEZ | ON FILE |
| ALAIN SAMSON | ON FILE |
| ALAIN SÁNCHEZ RODRÍGUEZ | ON FILE |
| ALAIN SCATTAREGGIA | ON FILE |
| ALAIN SEVERE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAIN SIKSIK | ON FILE |
| ALAIN SIMILIEN | ON FILE |
| ALAIN SOMBOUNKHANH | ON FILE |
| ALAIN ST. AMOUR | ON FILE |
| ALAIN STULZ | ON FILE |
| ALAIN SYLVESTER | ON FILE |
| ALAIN THUET | ON FILE |
| ALAIN TOUILLET | ON FILE |
| ALAIN TRACHSEL | ON FILE |
| ALAIN TSCHANZ | ON FILE |
| ALAIN VALLÉLIAN | ON FILE |
| ALAIN VAN GREMBERGEN | ON FILE |
| ALAIN VANDER LINDEN | ON FILE |
| ALAIN VANDERPERREN | ON FILE |
| ALAIN VERDEJO | ON FILE |
| ALAIN VIGLINO | ON FILE |
| ALAIN VUONG | ON FILE |
| ALAIN WOLFF | ON FILE |
| ALAIN WOZNIAK | ON FILE |
| ALAIN YVES GUY VIDAL | ON FILE |
| ALAINA BROWN | ON FILE |
| ALAINA BROWN | ON FILE |
| ALAINA BURDEN | ON FILE |
| ALAINA EMMANUEL | ON FILE |
| ALAINA GUILIANA | ON FILE |
| ALAINA MAIO | ON FILE |
| ALAINA MARTIN | ON FILE |
| ALAINA ROBERSON | ON FILE |
| ALAINE TEU | ON FILE |
| ALAIN-MARTIN RICHARD | ON FILE |
| ALAIN-MICHEL ROBERGE | ON FILE |
| ALAISHA SERRANO | ON FILE |
| ALAIYA ZAYED | ON FILE |
| ALAKKAD, MOUAYAD | ON FILE |
| ALAKURT CETIN | ON FILE |
| ALAM ALI | ON FILE |
| ALAM PARMAR | ON FILE |
| ALAM VAN HUMBEECK | ON FILE |
| ALAMÁS MARTINS DE SOUSA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAMEDA | admin@alameda.network |
| ALAMEDA RESEARCH LLC AND AFFILIATES | BELLERB@SULLCROM.COM |
| ALAMEDA RESEARCH LLC AND AFFILIATES | DIETDERICHA@SULLCROM.COM |
| ALAMEDA RESEARCH LLC AND AFFILIATES | GLUECKSTEINB@SULLCROM.COM |
| ALAMEDA RESEARCH LTD | sam@alameda-research.com |
| ALAMEDA RESEARCH LTD | SAM@ALAMEDA-RESEARCH.COM |
| ALAMELU ARUMUGAM | ON FILE |
| ALAMELU DHANAPAL | ON FILE |
| ALAMELU EZHUMLAI | ON FILE |
| ALAMELU KRISHNAMOORTHI | ON FILE |
| ALAMELU MADHURAIVEERAN | ON FILE |
| Alamu, Israel | ON FILE |
| Alan | alanagrid@gmail.com |
| ALAN BOLSTER | ON FILE |
| ALAN CURTI | ON FILE |
| ALAN EDSON | ON FILE |
| ALAN FLINN | ON FILE |
| ALAN FUNES | ON FILE |
| ALAN GARTEN | ON FILE |
| ALAN GUY | ON FILE |
| ALAN JARRIN | ON FILE |
| ALAN JEPHTHA | ON FILE |
| ALAN KENNEDY | ON FILE |
| ALAN MAULDIN | ON FILE |
| ALAN P U | ON FILE |
| ALAN PAPATOLA | ON FILE |
| ALAN SALINAS DE LA ROSA | ON FILE |
| ALAN TAN | ON FILE |
| ALAN VIGROW | ON FILE |
| ALAN WALLER | ON FILE |
| ALAN A HARVEY | ON FILE |
| ALAN ACOSTA | ON FILE |
| ALAN AGUILAR | ON FILE |
| ALAN AGURTO HEREDIA | ON FILE |
| ALAN ALBERTO DE OLIVEIRA | ON FILE |
| ALAN ALDRIDGE | ON FILE |
| ALAN ALFARO | ON FILE |
| ALAN ALLRED | ON FILE |
| ALAN ALVAREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN AMIR DANIEL | ON FILE |
| ALAN ANAYA | ON FILE |
| ALAN ANDREW WALDRON | ON FILE |
| ALAN ANTOINE G BARILLARO | ON FILE |
| ALAN APESTEGUI | ON FILE |
| ALAN APONTE PEREZ | ON FILE |
| ALAN ARANA | ON FILE |
| ALAN ARIAWAN | ON FILE |
| ALAN ASHER | ON FILE |
| ALAN ASHTON | ON FILE |
| ALAN ASPDEN | ON FILE |
| ALAN ATTWOOD | ON FILE |
| Alan Attwood | atty3315@gmail.com |
| ALAN AUDDINO | ON FILE |
| ALAN AULSON | ON FILE |
| ALAN AWRABI | ON FILE |
| ALAN BABCHIN | ON FILE |
| ALAN BACAS | ON FILE |
| ALAN BADIA | ON FILE |
| ALAN BAERTSCHI | ON FILE |
| ALAN BAILEY | ON FILE |
| ALAN BALCOM | ON FILE |
| ALAN BALDERAS | ON FILE |
| ALAN BALLANTYNE | ON FILE |
| ALAN BANK | ON FILE |
| ALAN BARBI | ON FILE |
| ALAN BARKER | ON FILE |
| ALAN BARTOLI | ON FILE |
| ALAN BECIRI | ON FILE |
| ALAN BECK | ON FILE |
| ALAN BECKNER | ON FILE |
| ALAN BEERY | ON FILE |
| ALAN BENNETT | ON FILE |
| ALAN BENOTSCH | ON FILE |
| ALAN BERRY | ON FILE |
| ALAN BERTONI | ON FILE |
| ALAN BINGHAM | ON FILE |
| ALAN BIZJAK | ON FILE |
| ALAN BLAHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN BLAKLEY | ON FILE |
| ALAN BLEVINS | ON FILE |
| ALAN BLOMMER | ON FILE |
| ALAN BOIVIN | ON FILE |
| ALAN BOLANOS | ON FILE |
| ALAN BOLUDA | ON FILE |
| ALAN BONAVENTURE | ON FILE |
| ALAN BONTEMPO | ON FILE |
| ALAN BORQUEZ | ON FILE |
| ALAN BOSWORTH | ON FILE |
| ALAN BRACY | ON FILE |
| ALAN BRAIDWOOD | ON FILE |
| ALAN BRAKER | ON FILE |
| ALAN BROOKS | ON FILE |
| ALAN BROWNING | ON FILE |
| ALAN BRYLAWSKI | ON FILE |
| ALAN BUDIMAN | ON FILE |
| ALAN BUI | ON FILE |
| ALAN BUKSTEIN | ON FILE |
| ALAN BURCA | ON FILE |
| ALAN BURTON | ON FILE |
| ALAN BUTTERWORTH | ON FILE |
| ALAN BUXBAUM | ON FILE |
| ALAN BYRNE | ON FILE |
| ALAN CABRERA | ON FILE |
| ALAN CAMPBELL | ON FILE |
| ALAN CAMPBELL | ON FILE |
| ALAN CAMPBELL | ON FILE |
| ALAN CANNING | ON FILE |
| ALAN CARDOSO | ON FILE |
| ALAN CARLOS DABROWSKI | ON FILE |
| ALAN CARMONA | ON FILE |
| ALAN CARROLL | ON FILE |
| ALAN CARROLL | ON FILE |
| ALAN CARTER | ON FILE |
| ALAN CASEY | ON FILE |
| ALAN CASTELLANOS | ON FILE |
| ALAN CATALAN | ON FILE |
| ALAN CAZAUBON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN CERVANTES | ON FILE |
| ALAN CHAN | ON FILE |
| ALAN CHAN | ON FILE |
| ALAN CHAN | ON FILE |
| ALAN CHANDLER | ON FILE |
| ALAN CHANG | ON FILE |
| ALAN CHAPMAN | ON FILE |
| ALAN CHAU | ON FILE |
| ALAN CHAVES | ON FILE |
| ALAN CHAVEZ | ON FILE |
| ALAN CHEE | ON FILE |
| ALAN CHEN | ON FILE |
| ALAN CHEN | ON FILE |
| ALAN CHEN | ON FILE |
| ALAN CHEN HUAT TEONG | ON FILE |
| ALAN CHIN | ON FILE |
| ALAN CHOI | ON FILE |
| ALAN CHOI | ON FILE |
| ALAN CHONGWEIWEN | ON FILE |
| ALAN CHOW | ON FILE |
| ALAN CHOW | ON FILE |
| ALAN CHRISTOPHER | ON FILE |
| ALAN CHRISTOPHER SHANE | ON FILE |
| ALAN CHU | ON FILE |
| ALAN CINI | ON FILE |
| ALAN CLARK | ON FILE |
| ALAN CLEMENT GUYLAIN LOUIS ROBIC | ON FILE |
| ALAN CLEMENTE BREZAVSCEK FERREIRA | ON FILE |
| ALAN CLIFFORD | ON FILE |
| ALAN COCKSEDGE | ON FILE |
| ALAN COGLIANO | ON FILE |
| ALAN COHEN | ON FILE |
| ALAN COLLER | ON FILE |
| ALAN COMERFORD | ON FILE |
| ALAN CONWAY | ON FILE |
| ALAN CONWAY | ON FILE |
| ALAN COOPER | ON FILE |
| ALAN CORTEZ | ON FILE |
| ALAN CORYELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN COUCH | ON FILE |
| ALAN COUGHLIN | ON FILE |
| ALAN CRAIG | ON FILE |
| ALAN CRANSTON | ON FILE |
| ALAN CRUZ | ON FILE |
| ALAN CRUZ | ON FILE |
| ALAN CRUZ HERRERA | ON FILE |
| ALAN CRYSTAL | ON FILE |
| ALAN CUELLAR | ON FILE |
| ALAN CUMMINGS | ON FILE |
| ALAN CUNNINGHAM | ON FILE |
| ALAN D’MEZA | ON FILE |
| ALAN DAHLSTROM | ON FILE |
| ALAN DALEY | ON FILE |
| ALAN DALTON | ON FILE |
| ALAN DALTON | ON FILE |
| ALAN DAMIAN PIPPIG | ON FILE |
| ALAN DANIEL | ON FILE |
| ALAN DANIEL JIMENEZ | ON FILE |
| ALAN DAO LIN DANG | ON FILE |
| ALAN DAUMOO | ON FILE |
| ALAN DAUPHAS | ON FILE |
| ALAN DAVIS | ON FILE |
| ALAN DE SILVA | ON FILE |
| ALAN DECASSO | ON FILE |
| ALAN DEIL | ON FILE |
| ALAN DEMARTINI | ON FILE |
| ALAN DERRY | ON FILE |
| ALAN DEVOS | ON FILE |
| ALAN DI FILIPPO | ON FILE |
| ALAN DIAZ | ON FILE |
| ALAN DIAZ | ON FILE |
| ALAN DIGNOS PEVIDA | ON FILE |
| ALAN DOUGLAS KLEIN III | ON FILE |
| ALAN DOUGLASS BURLEIGH | ON FILE |
| ALAN DOURS | ON FILE |
| ALAN DOYLE | ON FILE |
| ALAN DREAN | ON FILE |
| ALAN DURO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN DYLEWSKI | ON FILE |
| ALAN EAGLE | ON FILE |
| ALAN EARL | ON FILE |
| ALAN EDUARDO LUMBRERAS GONZÁLEZ | ON FILE |
| ALAN EDWARD RORIE | ON FILE |
| ALAN EDWARDS | ON FILE |
| ALAN ELIAS | ON FILE |
| ALAN EMANUEL LEAL | ON FILE |
| ALAN EMANUEL SILVA | ON FILE |
| ALAN ENGEL | ON FILE |
| ALAN ENSASTEGUI SALAZAR | ON FILE |
| ALAN ERPI | ON FILE |
| ALAN ESCHWEILER | ON FILE |
| ALAN ESCOBAR | ON FILE |
| ALAN ESPARZA | ON FILE |
| ALAN EZEQUIEL DI GRAZIA | ON FILE |
| ALAN EZEQUIEL OMAR CRUZ | ON FILE |
| ALAN FABRICIO BERSANO | ON FILE |
| ALAN FARRELL | ON FILE |
| ALAN FERNANDES | ON FILE |
| ALAN FERNANDEZ | ON FILE |
| ALAN FERNANDO PEREZ VALLEJO | ON FILE |
| ALAN FERRARA | ON FILE |
| ALAN FIGURSKI | ON FILE |
| ALAN FILER | ON FILE |
| ALAN FINK | ON FILE |
| ALAN FINKELSHTEYN | ON FILE |
| ALAN FIRTH | ON FILE |
| ALAN FLORES JUÁREZ | ON FILE |
| ALAN FLYNN | ON FILE |
| ALAN FORDE | ON FILE |
| ALAN FOX | ON FILE |
| ALAN FOXWELL | ON FILE |
| ALAN FRANCISKOVIC | ON FILE |
| ALAN FRANKLIN LEE | ON FILE |
| ALAN FRASCA | ON FILE |
| ALAN FREESTONE | ON FILE |
| ALAN FRYGIER | ON FILE |
| ALAN FUENTES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN FULLER | ON FILE |
| ALAN FUNG | ON FILE |
| ALAN FURNESS | ON FILE |
| ALAN GABRIEL DIAZ | ON FILE |
| ALAN GABRIEL HARGREAVES | ON FILE |
| ALAN GABRIEL STUMMVOLL | ON FILE |
| ALAN GALI | ON FILE |
| ALAN GALLO MARTINEZ | ON FILE |
| ALAN GARCIA | ON FILE |
| ALAN GASPAR GIUSO | ON FILE |
| ALAN GAUTHIER | ON FILE |
| ALAN GENSOLLEN | ON FILE |
| ALAN GERALD AUSTIN | ON FILE |
| ALAN GIESCHEN | ON FILE |
| ALAN GLAZE | ON FILE |
| ALAN GLOVER | ON FILE |
| ALAN GOLDEN | ON FILE |
| ALAN GONZALEZ | ON FILE |
| ALAN GONZALEZ | ON FILE |
| ALAN GONZALEZ | ON FILE |
| ALAN GONZALEZ | ON FILE |
| ALAN GOO | ON FILE |
| ALAN GOODALE | ON FILE |
| ALAN GOODE | ON FILE |
| ALAN GORDON | ON FILE |
| ALAN GRAINGER | ON FILE |
| Alan Grainger | ON FILE |
| ALAN GRAVENER | ON FILE |
| ALAN GRAY | ON FILE |
| ALAN GREEN | ON FILE |
| ALAN GREENWOOD | ON FILE |
| ALAN GREIG | ON FILE |
| ALAN GREY | ON FILE |
| ALAN GRIFFITHS | ON FILE |
| ALAN GROVE | ON FILE |
| ALAN GUGINO | ON FILE |
| ALAN GUILLAUDEU | ON FILE |
| ALAN GUNEYSU | ON FILE |
| ALAN HA THIEU DO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN HAIR | ON FILE |
| ALAN HAMPTON | ON FILE |
| ALAN HANESANA | ON FILE |
| ALAN HANNA | ON FILE |
| ALAN HANNAN | ON FILE |
| ALAN HANRAHAN | ON FILE |
| ALAN HANSON | ON FILE |
| ALAN HARPER | ON FILE |
| ALAN HARRIS | ON FILE |
| ALAN HECHT | ON FILE |
| ALAN HELLER | ON FILE |
| ALAN HENDERSON | ON FILE |
| ALAN HENRY | ON FILE |
| ALAN HENSON | ON FILE |
| ALAN HERRERA | ON FILE |
| ALAN HEWITT | ON FILE |
| ALAN HIGGINS | ON FILE |
| ALAN HILL | ON FILE |
| ALAN HO | ON FILE |
| ALAN HO | ON FILE |
| ALAN HO | ON FILE |
| Alan Ho | ON FILE |
| ALAN HO | ON FILE |
| ALAN HOLMES JR | ON FILE |
| ALAN HONG | ON FILE |
| ALAN HOOK | ON FILE |
| ALAN HORNKOHL | ON FILE |
| ALAN HORRIDGE | ON FILE |
| ALAN HOWARD | ON FILE |
| ALAN HOWARD ITZKOWITZ | ON FILE |
| ALAN HOYT ANDRE | ON FILE |
| ALAN HREHIRCHUK | ON FILE |
| ALAN HUANG | ON FILE |
| ALAN HUDA | ON FILE |
| ALAN HUGGINS | ON FILE |
| ALAN HUISH | ON FILE |
| ALAN HUNT | ON FILE |
| ALAN IBBETSON | ON FILE |
| ALAN IP | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN IRA GARBER | ON FILE |
| ALAN IRVING | ON FILE |
| ALAN ISAAKIAN | ON FILE |
| ALAN ISIDORO | ON FILE |
| ALAN J URLACHER | ON FILE |
| ALAN JAKE CONTRERAS | ON FILE |
| alan jake contreras | evolvedlandscapes@gmail.com |
| ALAN JAMES FORD | ON FILE |
| ALAN JELLIE | ON FILE |
| ALAN JEREZA | ON FILE |
| ALAN JIMENEZ | ON FILE |
| ALAN JOACHIM KAR-LUN LAUBSCH | ON FILE |
| ALAN JOB | ON FILE |
| Alan John Archer Weed | alanjweed@gmail.com |
| ALAN JOHN DE KEYREL | ON FILE |
| ALAN JOHN MC EVOY | ON FILE |
| ALAN JOHNSON | ON FILE |
| ALAN JOHNSON | ON FILE |
| ALAN JOHNSTONE | ON FILE |
| ALAN JONATHAN HERMOSO | ON FILE |
| ALAN JONATHAN NAGIERNER KORISCH | ON FILE |
| ALAN JONES | ON FILE |
| ALAN JONES | ON FILE |
| ALAN JORGE | ON FILE |
| ALAN JOSEPH LACHAPELLE | ON FILE |
| ALAN JOSHUA | ON FILE |
| ALAN JOSUA COLLARD | ON FILE |
| ALAN JUAREZ | ON FILE |
| ALAN JUSUFOVIC | ON FILE |
| ALAN KAAS | ON FILE |
| ALAN KAESER | ON FILE |
| ALAN KALACH | ON FILE |
| ALAN KEITH WUNSCHEL | ON FILE |
| ALAN KENNEDY | ON FILE |
| ALAN KENNEY | ON FILE |
| ALAN KIM | ON FILE |
| ALAN KINZONZI | ON FILE |
| ALAN KIRWAN | ON FILE |
| ALAN KNIBBS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN KNITOWSKI | ON FILE |
| ALAN KOERBER | ON FILE |
| ALAN KONG | ON FILE |
| ALAN KRAMPF | ON FILE |
| ALAN KUNZ | ON FILE |
| ALAN KUO | ON FILE |
| ALAN KUZMANIC | ON FILE |
| ALAN KUZMANIC | ON FILE |
| ALAN KWAN | ON FILE |
| ALAN KWOK CHEE HENG | ON FILE |
| ALAN KWONG | ON FILE |
| ALAN LAM | ON FILE |
| ALAN LAMB | ON FILE |
| ALAN LANDAU | ON FILE |
| ALAN LATIMER | ON FILE |
| ALAN LAU | ON FILE |
| ALAN LAYNE WHITTINGTON | ON FILE |
| ALAN LAYNE WHITTINGTON | ON FILE |
| ALAN LAZEBNIK | ON FILE |
| ALAN LE | ON FILE |
| ALAN LEAL | ON FILE |
| ALAN LEANDRO OCHOA | ON FILE |
| ALAN LEE | ON FILE |
| ALAN LEE | ON FILE |
| ALAN LEENHOUTS | ON FILE |
| ALAN LEPERA | ON FILE |
| ALAN LESCANO | ON FILE |
| ALAN LESLIE WEBSTER | ON FILE |
| ALAN LEVEQUE | ON FILE |
| ALAN LEW | ON FILE |
| ALAN LEWIS | ON FILE |
| Alan Lewis | alchrislewis@gmail.com |
| ALAN LIEU | ON FILE |
| ALAN LIGHTNER | ON FILE |
| ALAN LILBURN | ON FILE |
| ALAN LIN | ON FILE |
| ALAN LIN | ON FILE |
| ALAN LINGHAM | ON FILE |
| ALAN LITTLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN LITTLEFIELD | ON FILE |
| ALAN LITTRELL | ON FILE |
| ALAN LIU | ON FILE |
| ALAN LIU | ON FILE |
| ALAN LLOYD | ON FILE |
| ALAN LLOYD | ON FILE |
| ALAN LO | ON FILE |
| ALAN LORBERBAUM | ON FILE |
| ALAN LORIN | ON FILE |
| ALAN LOUGHLIN | ON FILE |
| ALAN LUDLOW | ON FILE |
| ALAN LUM | ON FILE |
| ALAN LUND | ON FILE |
| ALAN LUONG | ON FILE |
| ALAN LUONG | ON FILE |
| ALAN LUPACA MARON | ON FILE |
| ALAN MACHACA | ON FILE |
| ALAN MACINTYRE | ON FILE |
| ALAN MACLEAN | ON FILE |
| ALAN MACLEOD | ON FILE |
| ALAN MADILE | ON FILE |
| ALAN MAK | ON FILE |
| ALAN MANDEL | ON FILE |
| ALAN MANGAN | ON FILE |
| ALAN MANN | ON FILE |
| ALAN MANNING | ON FILE |
| ALAN MANUEL WIESSE | ON FILE |
| ALAN MARCEL DUQUEENE | ON FILE |
| ALAN MARCELLO | ON FILE |
| ALAN MARCHWINSKI | ON FILE |
| ALAN MARESCOTTI | ON FILE |
| ALAN MARK PAUKMAN | ON FILE |
| ALAN MARQUEZ | ON FILE |
| ALAN MARTÍN FERNÁNDEZ | ON FILE |
| ALAN MARTIN FOUSE | ON FILE |
| ALAN MARTINEZ | ON FILE |
| ALAN MARTINEZ | ON FILE |
| ALAN MATIATOS | ON FILE |
| ALAN MATZKIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN MAURIN | ON FILE |
| ALAN MAYER | ON FILE |
| ALAN MAYER | ON FILE |
| ALAN MCBRIDE | ON FILE |
| ALAN MCCLOY | ON FILE |
| ALAN MCCLURE | ON FILE |
| ALAN MCCONNACHIE | ON FILE |
| ALAN MCCORMACK | ON FILE |
| Alan McEvoy | alanmcevoy52@gmail.com |
| ALAN MCHARDY | ON FILE |
| ALAN MCLAUGHLIN | ON FILE |
| ALAN MCLAURIN | ON FILE |
| ALAN MCLOUGHLIN | ON FILE |
| ALAN MEDERO | ON FILE |
| ALAN MEI | ON FILE |
| ALAN MELWANI | ON FILE |
| ALAN MENDOZA-MOLINA | ON FILE |
| ALAN MENZIES | ON FILE |
| ALAN MEREDITH | ON FILE |
| ALAN MERLO | ON FILE |
| ALAN MERLOS | ON FILE |
| ALAN MEYER | ON FILE |
| ALAN MICALLEF | ON FILE |
| ALAN MICHAEL | ON FILE |
| ALAN MICHAEL BOVENIZER | ON FILE |
| ALAN MICHAELBADINO RODDICK | ON FILE |
| ALAN MICHALAK | ON FILE |
| ALAN MICHEL ESTREBOU | ON FILE |
| ALAN MICHELIN LA VALLE | ON FILE |
| ALAN MILLARD | ON FILE |
| ALAN MILLIGAN | ON FILE |
| ALAN MOLNAR | ON FILE |
| ALAN MONEK | ON FILE |
| ALAN MONTERO | ON FILE |
| ALAN MORAN | ON FILE |
| ALAN MORETI KNECHT | ON FILE |
| ALAN MORITA | ON FILE |
| ALAN MORSILI | ON FILE |
| ALAN MORTENSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN MOYLAN | ON FILE |
| ALAN MULROONEY | ON FILE |
| ALAN MULVEY | ON FILE |
| ALAN MURPHY | ON FILE |
| Alan Murray | ON FILE |
| ALAN MURRAY | ON FILE |
| ALAN MUSGRAVE | ON FILE |
| ALAN NADLER | ON FILE |
| ALAN NAHUEL PORCEL | ON FILE |
| ALAN NAIM | ON FILE |
| ALAN NAJAR | ON FILE |
| ALAN NAMAZBAYEV | ON FILE |
| ALAN NEE | ON FILE |
| ALAN NG | ON FILE |
| ALAN NGA LUN LEE | ON FILE |
| ALAN NGOU KIT HONG | ON FILE |
| ALAN NGUYEN | ON FILE |
| ALAN NICHOLAS  ARKADIS | ON FILE |
| ALAN NICKELL | ON FILE |
| ALAN NOAH MARIO VERDOL | ON FILE |
| ALAN OLSON | ON FILE |
| ALAN OMRI | ON FILE |
| ALAN OOSTROM | ON FILE |
| ALAN ORATOVSKY | ON FILE |
| ALAN ORTEGA MONROY | ON FILE |
| ALAN ORWICK | ON FILE |
| Alan OstÃ¡rek | ON FILE |
| ALAN OSTÁREK | ON FILE |
| ALAN P ALAHMAD | ON FILE |
| ALAN PADILLA NUNEZ | ON FILE |
| ALAN PAEZ | ON FILE |
| ALAN PAEZ | ON FILE |
| ALAN PAEZ | ON FILE |
| ALAN PAEZ | ON FILE |
| ALAN PAEZ | ON FILE |
| ALAN PAEZ | ON FILE |
| ALAN PAEZ | ON FILE |
| ALAN PAEZ | ON FILE |
| ALAN PAEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN PAEZ | ON FILE |
| ALAN PAEZ | ON FILE |
| ALAN PAN | ON FILE |
| ALAN PANACCIONE | ON FILE |
| ALAN PANG | ON FILE |
| ALAN PARIK | ON FILE |
| ALAN PASCAL | ON FILE |
| ALAN PASCAL | ON FILE |
| ALAN PATEL | ON FILE |
| ALAN PATRIDGE | ON FILE |
| Alan Paukman | alanpaukman@gmail.com |
| ALAN PERHAY | ON FILE |
| ALAN PERNG | ON FILE |
| ALAN PETERSON | ON FILE |
| ALAN PETERSON | ON FILE |
| ALAN PETERSON | ON FILE |
| ALAN PETROV | ON FILE |
| ALAN PFAU | ON FILE |
| ALAN PHAM | ON FILE |
| ALAN PHILLIP DAVISON | ON FILE |
| ALAN PHILLIPS | ON FILE |
| ALAN PICKERING | ON FILE |
| ALAN PILGREEN | ON FILE |
| ALAN PINI | ON FILE |
| ALAN PIROVINO | ON FILE |
| ALAN POTTER | ON FILE |
| ALAN POWELL | ON FILE |
| ALAN PRICE | ON FILE |
| ALAN PRIDEAUX | ON FILE |
| ALAN PRUCE | ON FILE |
| ALAN PULIDO | ON FILE |
| ALAN PUTNAM | ON FILE |
| ALAN QUENTIN HINDSON | ON FILE |
| ALAN QUINOL | ON FILE |
| ALAN RABAR | ON FILE |
| ALAN RACZ | ON FILE |
| ALAN RAE | ON FILE |
| ALAN RAMON GARRIDO | ON FILE |
| ALAN RAMOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN RAMSAY | ON FILE |
| ALAN RANCIATO | ON FILE |
| ALAN RAYMOND KAMPER | ON FILE |
| Alan Rech | ON FILE |
| ALAN RECH | ON FILE |
| ALAN REID | ON FILE |
| ALAN REIF | ON FILE |
| ALAN RELLINS | ON FILE |
| ALAN RETANA | ON FILE |
| ALAN RIBACK | ON FILE |
| Alan Riback | ariback@gmail.com |
| ALAN RICARDO FERREIRA DOS SANTOS | ON FILE |
| ALAN RICE | ON FILE |
| ALAN RICHARD MONSTED NIELSEN | ON FILE |
| ALAN RICHARDSON | ON FILE |
| ALAN RITCHIE | ON FILE |
| ALAN ROBBS | ON FILE |
| ALAN ROBERT | ON FILE |
| ALAN ROBERT PILZ | ON FILE |
| ALAN RODRIGUES | ON FILE |
| ALAN RODRIGUES | ON FILE |
| ALAN RODRIGUEZ | ON FILE |
| ALAN RODRIGUEZ | ON FILE |
| ALAN RODRIGUEZ | ON FILE |
| ALAN ROMAN GONZALEZ | ON FILE |
| ALAN ROONEY | ON FILE |
| ALAN ROQUE | ON FILE |
| Alan Rosenberg | arosenberg@mrthlaw.com |
| ALAN ROSER | ON FILE |
| ALAN ROSSINGTON | ON FILE |
| ALAN ROTELA | ON FILE |
| ALAN ROYLE | ON FILE |
| ALAN RUSSELL POLINI | ON FILE |
| ALAN SALISBURY | ON FILE |
| ALAN SANCHEZ | ON FILE |
| ALAN SANCHEZ SEGURA | ON FILE |
| ALAN SARACHO | ON FILE |
| ALAN SATALICH | ON FILE |
| ALAN SCARRY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN SCHMID | ON FILE |
| ALAN SCHNEIDER | ON FILE |
| ALAN SCHONFELD | ON FILE |
| ALAN SCHULTZ | ON FILE |
| ALAN SCHWARZ | ON FILE |
| ALAN SCHWATZTRAUBER | ON FILE |
| ALAN SCHWOCHO | ON FILE |
| ALAN SCOTT | ON FILE |
| Alan Scott | ON FILE |
| ALAN SCOTT WESEN | ON FILE |
| ALAN SCOTT WILSON | ON FILE |
| ALAN SEIDEMAN | ON FILE |
| ALAN SELLERS | ON FILE |
| ALAN SHAMSUDIN | ON FILE |
| ALAN SHAW WADDELL | ON FILE |
| ALAN SHEEHAN | ON FILE |
| ALAN SHERRY | ON FILE |
| ALAN SHEYNIN | ON FILE |
| ALAN SHIEH | ON FILE |
| ALAN SHINKOOK BECKER | ON FILE |
| ALAN SID | ON FILE |
| ALAN SIEGEL | ON FILE |
| ALAN SIERCHIO | ON FILE |
| ALAN SII HEE KWONG | ON FILE |
| Alan Silberstein | ON FILE |
| Alan Silberstein | ON FILE |
| ALAN SILBERSTEIN | ON FILE |
| ALAN SILMANN | ON FILE |
| ALAN SILVA | ON FILE |
| ALAN SILVESTRI | ON FILE |
| ALAN SINUI | ON FILE |
| ALAN SIU | ON FILE |
| Alan Song | ON FILE |
| ALAN SOUCIER | ON FILE |
| ALAN SOUTHBY | ON FILE |
| ALAN SOUTHBY | ON FILE |
| ALAN SPOLAR | ON FILE |
| ALAN SREBRO | ON FILE |
| Alan Stadelmann | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN STEARN | ON FILE |
| ALAN STEPHEN O'REILLY | ON FILE |
| ALAN STEVEN AGUIRRE AGURTO | ON FILE |
| ALAN STEVENS | ON FILE |
| ALAN STEVENSON | ON FILE |
| ALAN STEWART | ON FILE |
| ALAN STIEVANO | ON FILE |
| ALAN STOCCO | ON FILE |
| ALAN STOLL | ON FILE |
| ALAN STORM | ON FILE |
| ALAN STRANGE | ON FILE |
| ALAN STRICKLAND | ON FILE |
| ALAN STUESSY | ON FILE |
| ALAN SUGANO | ON FILE |
| ALAN SUMPTION | ON FILE |
| ALAN SVOBODA | ON FILE |
| ALAN SWARTZ | ON FILE |
| ALAN SZYMCZAK | ON FILE |
| ALAN TAM | ON FILE |
| ALAN TAMS | ON FILE |
| ALAN TAN | ON FILE |
| ALAN TAN | ON FILE |
| ALAN TANG | ON FILE |
| ALAN TANG | ON FILE |
| ALAN TAYLOR | ON FILE |
| ALAN TEDEYEV | ON FILE |
| ALAN TEMPKINS | ON FILE |
| ALAN TENG | ON FILE |
| ALAN TEO | ON FILE |
| ALAN TEUKU | ON FILE |
| ALAN THAM | ON FILE |
| ALAN THOMAS COLEMAN | ON FILE |
| ALAN THOMPSON | ON FILE |
| ALAN THOMPSON | ON FILE |
| ALAN THOMPSON | ON FILE |
| ALAN THOMPSON | ON FILE |
| Alan Thompson | alanjt_99@yahoo.co.uk |
| ALAN TIBBETTS | ON FILE |
| ALAN TIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN TIMMS | ON FILE |
| ALAN TING JUDSON | ON FILE |
| ALAN TOBY PALIATH | ON FILE |
| ALAN TORRES | ON FILE |
| ALAN TORRES | ON FILE |
| ALAN TRAN | ON FILE |
| ALAN TRAN | ON FILE |
| ALAN TRAN | ON FILE |
| ALAN TRAN | ON FILE |
| Alan Tran | alankktran@gmail.com |
| Alan Tran | alanktran@gmail.com |
| ALAN TREBE | ON FILE |
| ALAN TRENT CAHOON | ON FILE |
| ALAN TRESNAK | ON FILE |
| ALAN TRONG HUYNH | ON FILE |
| ALAN TRUJILLO EXPOSITO | ON FILE |
| ALAN TRUONG | ON FILE |
| ALAN TSE | ON FILE |
| ALAN TSE | ON FILE |
| ALAN TULETT | ON FILE |
| ALAN TUNIT | ON FILE |
| ALAN UCHIMA | ON FILE |
| ALAN USIEL ALDANAZAMORA | ON FILE |
| ALAN VAFIDES | ON FILE |
| ALAN VALLEJOS | ON FILE |
| ALAN VAN | ON FILE |
| ALAN VANDERBROOK | ON FILE |
| ALAN VANEGAS | ON FILE |
| ALAN VARNADO | ON FILE |
| ALAN VAUGHN | ON FILE |
| ALAN VELASQUEZ | ON FILE |
| Alan Velasquez | alanvelasquez29@gmail.com |
| ALAN VELIZ | ON FILE |
| ALAN VEY | ON FILE |
| ALAN VIEIRA | ON FILE |
| alan vigrow | yovigrow@yahoo.com |
| ALAN VINT | ON FILE |
| ALAN VINT STAMPS | ON FILE |
| ALAN VU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN VUONG | ON FILE |
| ALAN WALL | ON FILE |
| ALAN WALNOHA | ON FILE |
| ALAN WALSH | ON FILE |
| ALAN WALSH | ON FILE |
| ALAN WANG | ON FILE |
| ALAN WARD | ON FILE |
| ALAN WARNER | ON FILE |
| ALAN WARRINGTON | ON FILE |
| Alan Warrington | onendone725@gmail.com |
| ALAN WATKINS | ON FILE |
| ALAN WATKINS | ON FILE |
| ALAN WATSON | ON FILE |
| ALAN WATT | ON FILE |
| ALAN WAYNE ROLLA | ON FILE |
| ALAN WEED | ON FILE |
| ALAN WEINREB | ON FILE |
| ALAN WEIR | ON FILE |
| ALAN WEISSMAN | ON FILE |
| ALAN WELDON | ON FILE |
| ALAN WELLS | ON FILE |
| ALAN WHITNEY | ON FILE |
| ALAN WIEME | ON FILE |
| ALAN WIESSE | ON FILE |
| ALAN WIGGINS | ON FILE |
| ALAN WILKINSON | ON FILE |
| ALAN WILLIAMS | ON FILE |
| ALAN WILLIAMS | ON FILE |
| ALAN WILLS | ON FILE |
| ALAN WOHLMAN | ON FILE |
| ALAN WONG | ON FILE |
| ALAN WONG | ON FILE |
| ALAN WONG | ON FILE |
| ALAN WONG | ON FILE |
| ALAN WONG | ON FILE |
| ALAN WREN | ON FILE |
| ALAN WRIGHT | ON FILE |
| ALAN WU | ON FILE |
| ALAN WU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALAN WUNDERLICH | ON FILE |
| ALAN XAVIER GONZALEZ | ON FILE |
| ALAN XU | ON FILE |
| ALAN YAHYA | ON FILE |
| ALAN YEEDA | ON FILE |
| ALAN YEO | ON FILE |
| ALAN YERMAKOV | ON FILE |
| ALAN YOUNG | ON FILE |
| ALAN YOUNG | ON FILE |
| ALAN YU | ON FILE |
| ALAN YURISEVIC | ON FILE |
| ALAN Z SHEINFIL | ON FILE |
| ALAN ZALI | ON FILE |
| ALAN ZAMORA | ON FILE |
| ALAN ZAREMBSKI | ON FILE |
| ALAN ZEEPER | ON FILE |
| ALAN ZEINO | ON FILE |
| ALAN ZESZUT | ON FILE |
| ALAN ZHAO | ON FILE |
| ALAN ZHEN | ON FILE |
| ALAN ZHENG | ON FILE |
| ALAN ZHENG | ON FILE |
| ALAN ZHU | ON FILE |
| ALAN ZHUKEN | ON FILE |
| ALAN ZOLTY | ON FILE |
| ALANA  VILLATA | ON FILE |
| ALANA  WILLIAMS | ON FILE |
| ALANA ARNOLD | ON FILE |
| ALANA BARBOSA | ON FILE |
| ALANA BERUBE | ON FILE |
| ALANA BRADY | ON FILE |
| ALANA BROOKS | ON FILE |
| ALANA BROWN | ON FILE |
| ALANA CANLAS | ON FILE |
| ALANA CHESTER | ON FILE |
| ALANA CRIDDELL | ON FILE |
| ALANA DEE | ON FILE |
| ALANA DEE | ON FILE |
| ALANA DINGMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALANA EDGINGTON | ON FILE |
| ALANA FEJERANG | ON FILE |
| ALANA GOLDENBERG | ON FILE |
| ALANA HAMRICK | ON FILE |
| ALANA JEANNE CALVERT SUCEE | ON FILE |
| ALANA KEYS | ON FILE |
| ALANA KYRIAZIS | ON FILE |
| ALANA LEVITAN | ON FILE |
| ALANA MAJDALAWI | ON FILE |
| ALANA MCCLASKEY | ON FILE |
| ALANA NARTKER | ON FILE |
| ALANA PARKER | ON FILE |
| ALANA PENDLETON | ON FILE |
| ALANA PERRY | ON FILE |
| ALANA PETERS | ON FILE |
| ALANA PODRECIKS | ON FILE |
| ALANA PRICE | ON FILE |
| ALANA SODRE | ON FILE |
| ALANA WEINBERG | ON FILE |
| Alana Weinberg | alanadoubleu@gmail.com |
| ALANA WHITAKER | ON FILE |
| ALANA WOODHOUSE | ON FILE |
| ALANA WOODS | ON FILE |
| ALANAS GALINAITIS | ON FILE |
| ALANAS NIŠANOVAS | ON FILE |
| ALANAS POSKEVICIUS | ON FILE |
| ALANAY KUŞHAN | ON FILE |
| ALANGARAMONEY ALANGARAMONEY | ON FILE |
| ALANI FRACE | ON FILE |
| ALANIS DAVIES | ON FILE |
| ALANIS MORENA PERALTA | ON FILE |
| ALANIS VERBRUGGHE | ON FILE |
| ALANJON GRIFFIN | ON FILE |
| ALANNA ABISH | ON FILE |
| ALANNA HAYDE | ON FILE |
| ALANNA MONTAGUE | ON FILE |
| ALANNA SOKOLOFF | ON FILE |
| ALANNA TAI | ON FILE |
| ALANNA WARRIOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALANNA WOLFF | ON FILE |
| ALANNAH BADINI | ON FILE |
| ALANNAH DAIR | ON FILE |
| ALANNETE ARANZASU | ON FILE |
| ALANOOD ALKUBAISI | ON FILE |
| ALANYS GISELLA HENRY TORRES | ON FILE |
| ALAOMA BENJAMIN | ON FILE |
| AL-AOUK MOHAMED | ON FILE |
| ALAP DAVE | ON FILE |
| ALAR VINKEL | ON FILE |
| Alarcon, Jonathan | ON FILE |
| ALARIC BECKER | ON FILE |
| ALARIC BRUCE CHAN | ON FILE |
| ALARIC CHAMBERLAND | ON FILE |
| ALARIC COLON | ON FILE |
| ALARIC DINH | ON FILE |
| ALARIC POW | ON FILE |
| ALARIC SAM AROKIASAMY | ON FILE |
| ALARIC SIM | ON FILE |
| ALARIC WIMER | ON FILE |
| ALARK BAROT | ON FILE |
| ALASDAIR DOYLE | ON FILE |
| ALASDAIR ANDERSON | ON FILE |
| ALASDAIR ARMSTRONG | ON FILE |
| ALASDAIR BRIGHTWELL | ON FILE |
| Alasdair Brightwell | alasdairbrightwell@gmail.com |
| ALASDAIR CONNOR | ON FILE |
| ALASDAIR FOSTER | ON FILE |
| ALASDAIR GERMAIN | ON FILE |
| ALASDAIR HUTCHESON | ON FILE |
| ALASDAIR LYNN | ON FILE |
| ALASDAIR MILLER | ON FILE |
| ALASDAIR SIM | ON FILE |
| ALASDAIR SKENE | ON FILE |
| ALASDAIR SUTTON | ON FILE |
| Alasdair Townsend | alasdair@sherlockcomms.com |
| ALASE DAMILOLA | ON FILE |
| ALASKA DEPARTMENT OF LAW CONSUMER PROTECTION UNIT | consumerprotection@alaska.gov |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALASKA DEPARTMENT OF REVENUE | ucproperty@alaska.gov |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | ATTORNEY.GENERAL@ALASKA.GOV |
| ALASSANE BADJI | ON FILE |
| ALASSANE CAMARA | ON FILE |
| ALASSANE N'DIAYE | ON FILE |
| ALASSANE NDIAYE | ON FILE |
| ALASTAIR CENTA | ON FILE |
| ALASTAIR MARTIN | ON FILE |
| ALASTAIR SAUNDERS | ON FILE |
| ALASTAIR ARMSTRONG | ON FILE |
| ALASTAIR BAKER | ON FILE |
| ALASTAIR CARTER | ON FILE |
| ALASTAIR CLELLAND | ON FILE |
| ALASTAIR DE WET | ON FILE |
| ALASTAIR DUNLOP | ON FILE |
| ALASTAIR DUNWOODIE | ON FILE |
| ALASTAIR DYLAN LOTHIAN | ON FILE |
| ALASTAIR EVANS | ON FILE |
| ALASTAIR FORSHEW | ON FILE |
| ALASTAIR GREENSHIELDS | ON FILE |
| ALASTAIR HALL | ON FILE |
| ALASTAIR HALL | ON FILE |
| ALASTAIR JEFFREY ORR | ON FILE |
| ALASTAIR JOHNSON | ON FILE |
| ALASTAIR KEATLEY | ON FILE |
| ALASTAIR LOUTIT | ON FILE |
| ALASTAIR MAUGHAN | ON FILE |
| ALASTAIR MICALLEF | ON FILE |
| ALASTAIR MORDAUNT | ON FILE |
| ALASTAIR NOJEK | ON FILE |
| ALASTAIR PURVIS | ON FILE |
| ALASTAIR ROBINSON | ON FILE |
| ALASTAIR SMITH | ON FILE |
| Alastair Smith | ajs224@gmail.com |
| ALASTAIR STEUART | ON FILE |
| ALASTAIR TYZACK | ON FILE |
| ALASTAIR WEE | ON FILE |
| ALASTAIR WEETCH | ON FILE |
| ALASTAIR WILSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALASTAIR YOUNG | ON FILE |
| ALATORU MACPEPPLE | ON FILE |
| ALATTIN AKBAS | ON FILE |
| ALATTIN YAKISIR | ON FILE |
| ALAUKIK SINGH | ON FILE |
| ALAWATHTHE HEMACHANDRA PATHIRANAGE JAYATHISSA | ON FILE |
| ALAWATHURAGE BRIDGET MERLYN PERERA | ON FILE |
| ALAWATHURAGE HASINI PERERA | ON FILE |
| ALAWATHURAGE PRASANNA PERERA | ON FILE |
| ALAYN HERNANDEZ | ON FILE |
| ALAYNA JOHNSON | ON FILE |
| ALAYNA LYNCHARD | ON FILE |
| ALAYNE SMITH | ON FILE |
| ALAYNNA PERRINE | ON FILE |
| ALAZAR ABEBE | ON FILE |
| ALAZHAR HMOOD | ON FILE |
| ALAZNE MIRAN URIZAR ZAPATA | ON FILE |
| ALBA BRU ROURA | ON FILE |
| ALBA CORDEIRO | ON FILE |
| ALBA MEDINA | ON FILE |
| ALBA MEZA ARBALLO | ON FILE |
| ALBA NOHEDA SEGOVIA | ON FILE |
| ALBA ALONSO | ON FILE |
| ALBA ARCE MORO | ON FILE |
| ALBA ARIAS | ON FILE |
| ALBA AVILA | ON FILE |
| ALBA BARON SANTANA | ON FILE |
| ALBA BENÍTEZ | ON FILE |
| ALBA BRISENO | ON FILE |
| ALBA CASTILLO | ON FILE |
| ALBA CECILIA SKINNER | ON FILE |
| ALBA CORREIA | ON FILE |
| ALBA DEKENS | ON FILE |
| ALBA DÍAZ | ON FILE |
| ALBA ESPIN MARIN | ON FILE |
| ALBA GARCIA | ON FILE |
| ALBA GAUTO | ON FILE |
| ALBA GOMEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBA HURTADO VILLEGAS | ON FILE |
| ALBA LILIANA BERMUDEZ QUIÑONES | ON FILE |
| ALBA LLORENTE | ON FILE |
| ALBA LOPEZ | ON FILE |
| ALBA LÓPEZ GARCÍA | ON FILE |
| ALBA MANCERAS HEVILLA | ON FILE |
| ALBA MANCHA DE LLANOS | ON FILE |
| ALBA MARTÍNEZ VICENTE | ON FILE |
| ALBA MEDICO SALSENCH | ON FILE |
| ALBA MEDINA | ON FILE |
| ALBA MERINO CAJARAVILLE | ON FILE |
| ALBA PICCHI | ON FILE |
| ALBA ROMERO ANDRADES | ON FILE |
| ALBA SAMPER ALBEROLA | ON FILE |
| ALBA TERESA GARCIA DUARTE | ON FILE |
| ALBA VELASCO | ON FILE |
| ALBA YANGUAS | ON FILE |
| ALBAIN MAZEREAU | ON FILE |
| ALBAN  FRAVAL | ON FILE |
| ALBAN AMOUROUX | ON FILE |
| ALBAN BALMOISSIERE | ON FILE |
| ALBAN BERTOLINI | ON FILE |
| ALBAN BICI | ON FILE |
| Alban Bici | bicialban1@gmail.com |
| ALBAN BOYER | ON FILE |
| ALBAN CENAJ | ON FILE |
| ALBAN COMBAUD | ON FILE |
| ALBAN CROES | ON FILE |
| ALBAN CROS | ON FILE |
| ALBAN DE RAEMY | ON FILE |
| ALBAN FAVIER | ON FILE |
| ALBAN FIUME | ON FILE |
| ALBAN GLAZMAN | ON FILE |
| ALBAN GUYOT | ON FILE |
| ALBAN HOXHA | ON FILE |
| ALBAN JAKOB KUSTER | ON FILE |
| ALBAN LAROUE | ON FILE |
| ALBAN LEMAIRE | ON FILE |
| ALBAN LESTRAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALBAN MARANDEAU | ON FILE |
| ALBAN MARION | ON FILE |
| ALBAN MESSAGER | ON FILE |
| ALBAN MOREAU | ON FILE |
| ALBAN NIGUES | ON FILE |
| ALBAN NOTIN | ON FILE |
| ALBAN ORIN | ON FILE |
| ALBAN PAMBOU | ON FILE |
| ALBAN PATRICK THIERRY CONDUCHE | ON FILE |
| ALBAN PITAQAJ | ON FILE |
| ALBAN POURBAIX | ON FILE |
| Alban Pourbaix | albanpourbaix@gmail.com |
| ALBAN RIPHAGEN | ON FILE |
| ALBAN SAMUEL | ON FILE |
| ALBAN SIMONNEL | ON FILE |
| ALBAN THOMACHOT | ON FILE |
| ALBANA QUIROZ | ON FILE |
| ALBANDAKJI TAREK | ON FILE |
| ALBANO ALVES | ON FILE |
| ALBANO ARIAS CHAO | ON FILE |
| ALBANO ARROYO | ON FILE |
| ALBANY PEREZ | ON FILE |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | ON FILE |
| ALBAR AUSTRALIA PTY LTD ATF ALBAR FAMILY TRUST | alexbarry1991@gmail.com |
| ALBARO GARZÓN | ON FILE |
| ALBARO MATIAS LUNA | ON FILE |
| ALBE LUCERO | ON FILE |
| ALBEN WEEKS | ON FILE |
| ALBENA ILIEVA | ON FILE |
| ALBENA MLADENOVA LETKOVA | ON FILE |
| ALBERIC GIROD | ON FILE |
| ALBERIC ANDRES DAVILA CADILLA | ON FILE |
| ALBERNY AXEL | ON FILE |
| ALBERT BARNES | ON FILE |
| ALBERT BENDIXEN | ON FILE |
| ALBERT CORITZ | ON FILE |
| ALBERT GARRETA FONTELLES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALBERT HOCK MIAU | ON FILE |
| ALBERT KAYKOV | ON FILE |
| ALBERT KOLESA JR. | ON FILE |
| ALBERT MUHADZERI | ON FILE |
| ALBERT MURPHY | ON FILE |
| ALBERT SALVESEN-ORØ | ON FILE |
| ALBERT SANDOVAL | ON FILE |
| ALBERT TEW KHEN SOON | ON FILE |
| ALBERT URIARTE | ON FILE |
| ALBERT WILSON | ON FILE |
| ALBERT A TERAN-VERA | ON FILE |
| ALBERT AGUIAR | ON FILE |
| ALBERT ALBA | ON FILE |
| ALBERT ALEXANDER PHILION | ON FILE |
| ALBERT ALMARAZ | ON FILE |
| ALBERT ANAYA | ON FILE |
| ALBERT ANIS | ON FILE |
| ALBERT ANOY | ON FILE |
| ALBERT ANTAR | ON FILE |
| ALBERT ANTHONY | ON FILE |
| ALBERT ANTWI | ON FILE |
| ALBERT ARREGUIN | ON FILE |
| ALBERT AZAR | ON FILE |
| ALBERT B DARACEN | ON FILE |
| ALBERT BAINES | ON FILE |
| ALBERT BALBUENA | ON FILE |
| ALBERT BALLARD | ON FILE |
| ALBERT BANDOLA | ON FILE |
| ALBERT BARANCHUK | ON FILE |
| ALBERT BARGA | ON FILE |
| ALBERT BARTELDS | ON FILE |
| ALBERT BAUTISTA | ON FILE |
| ALBERT BELLERA COTO | ON FILE |
| ALBERT BIBEAU | ON FILE |
| ALBERT BINGEI | ON FILE |
| ALBERT BIO | ON FILE |
| ALBERT BOČEK | ON FILE |
| ALBERT BOREK | ON FILE |
| ALBERT BOUDVILLE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERT BOVÉ | ON FILE |
| ALBERT BREDELL | ON FILE |
| ALBERT BREINL | ON FILE |
| ALBERT BRETO | ON FILE |
| ALBERT BREWTON | ON FILE |
| ALBERT BRISSEN | ON FILE |
| ALBERT BUTLER | ON FILE |
| ALBERT C WONG | ON FILE |
| ALBERT CALA | ON FILE |
| ALBERT CALPITO | ON FILE |
| Albert Cantos | ON FILE |
| ALBERT CANTOS | ON FILE |
| ALBERT CARANDANG | ON FILE |
| ALBERT CARRERAS | ON FILE |
| ALBERT CARVAJAL ABELLAN | ON FILE |
| ALBERT CASTELLA SITJES | ON FILE |
| ALBERT CASTRO | ON FILE |
| ALBERT CAUWEL | ON FILE |
| ALBERT CHAN | ON FILE |
| ALBERT CHAN | ON FILE |
| ALBERT CHAN | ON FILE |
| ALBERT CHANG | ON FILE |
| ALBERT CHAU | ON FILE |
| ALBERT CHAVEZ | ON FILE |
| ALBERT CHHOR | ON FILE |
| ALBERT CHI HIN WONG | ON FILE |
| ALBERT CHIEN | ON FILE |
| ALBERT CHIN | ON FILE |
| ALBERT CHING SAM | ON FILE |
| ALBERT CHOI | ON FILE |
| ALBERT CHOKOE | ON FILE |
| ALBERT CHRISTIAN  LOUV | ON FILE |
| ALBERT CHU | ON FILE |
| ALBERT CID | ON FILE |
| ALBERT CISNEROS | ON FILE |
| ALBERT COBAS | ON FILE |
| ALBERT COLE | ON FILE |
| ALBERT COLS | ON FILE |
| ALBERT COPPENS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Albert Coritz | albert.coritz@gmail.com |
| ALBERT COVAS | ON FILE |
| ALBERT CUELLAR | ON FILE |
| ALBERT CUTRINA TARRUELLA | ON FILE |
| ALBERT CYRZAN | ON FILE |
| ALBERT DADZIE | ON FILE |
| ALBERT DANIELS | ON FILE |
| ALBERT DEL CUETO | ON FILE |
| ALBERT DELGADO CANOVACA | ON FILE |
| ALBERT DEPALMA | ON FILE |
| ALBERT DIFIORE | ON FILE |
| ALBERT DING BOND LEONG | ON FILE |
| ALBERT DIRECTO | ON FILE |
| ALBERT DOMENECH | ON FILE |
| ALBERT DUFOUR | ON FILE |
| ALBERT DYCHEK | ON FILE |
| ALBERT E ANOKWAH DONKOH | ON FILE |
| Albert Echamendi | al_echamendi@yahoo.com |
| ALBERT EDWARD SCHILLING | ON FILE |
| ALBERT EDWARDS | ON FILE |
| ALBERT EGHAGHE | ON FILE |
| ALBERT ELUMN | ON FILE |
| ALBERT ERIN JEFFERSON | ON FILE |
| ALBERT ESTEBAN | ON FILE |
| ALBERT ESTEVAN | ON FILE |
| ALBERT EUGENE SHIM | ON FILE |
| ALBERT F GIAMBRA | ON FILE |
| albert f giambra | albertgiambra@gmail.com |
| ALBERT FANG | ON FILE |
| ALBERT FARKAS | ON FILE |
| ALBERT FELIX | ON FILE |
| ALBERT FERREIRA | ON FILE |
| Albert Ferreira | betousa10@hotmail.com |
| ALBERT FERRER | ON FILE |
| ALBERT FLOTILDES | ON FILE |
| ALBERT FONT | ON FILE |
| ALBERT FORNER | ON FILE |
| ALBERT FORT PAMIES | ON FILE |
| ALBERT FORTES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERT FRANKLIN QUICK | ON FILE |
| ALBERT GAINER | ON FILE |
| ALBERT GALEEV | ON FILE |
| ALBERT GARCIA | ON FILE |
| ALBERT GARIPOV | ON FILE |
| ALBERT GASULL MORALES | ON FILE |
| ALBERT GC | ON FILE |
| ALBERT GEERT TUINSTRA | ON FILE |
| Albert Geert Tuinstra | a.g.tuinstra@hotmail.com |
| ALBERT GEVORGYAN | ON FILE |
| ALBERT GILLHAM | ON FILE |
| ALBERT GITNES | ON FILE |
| ALBERT GLENSK | ON FILE |
| ALBERT GOMEZ | ON FILE |
| ALBERT GOMIS | ON FILE |
| ALBERT GONZALO VALENCIA ALZATE | ON FILE |
| ALBERT GOREV | ON FILE |
| ALBERT GRESTO | ON FILE |
| ALBERT GRIGOROV | ON FILE |
| ALBERT GRISVARD | ON FILE |
| ALBERT GUIGUI | ON FILE |
| ALBERT GUILLERMO | ON FILE |
| ALBERT GURAL | ON FILE |
| ALBERT GUZMAN | ON FILE |
| ALBERT GWO | ON FILE |
| ALBERT H JOHNSON 3RD | ON FILE |
| ALBERT HADINATA | ON FILE |
| Albert Haller | ON FILE |
| ALBERT HARARI | ON FILE |
| ALBERT HARKINS | ON FILE |
| ALBERT HARUTYUNYAN | ON FILE |
| ALBERT HENRY | ON FILE |
| ALBERT HITANAYA | ON FILE |
| ALBERT HO JIAN QIANG | ON FILE |
| ALBERT HOEKMAN | ON FILE |
| ALBERT HON CHIN | ON FILE |
| ALBERT HSU | ON FILE |
| ALBERT HSUE | ON FILE |
| ALBERT HURTADO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERT HYTÖNEN | ON FILE |
| ALBERT IRVING UY | ON FILE |
| Albert J Bierman Jr | ON FILE |
| ALBERT J BIERMAN JR | ON FILE |
| ALBERT JACOBS | ON FILE |
| ALBERT JAISON | ON FILE |
| ALBERT JENNINGS | ON FILE |
| ALBERT JIMENEZ | ON FILE |
| ALBERT JOHNSON | ON FILE |
| ALBERT JONATHAN | ON FILE |
| ALBERT JOSEPH BENNY VAN DAMME | ON FILE |
| ALBERT JOSEPH MURPHY | ON FILE |
| ALBERT JUAN MASÓ | ON FILE |
| ALBERT JULIEN ACCAD | ON FILE |
| ALBERT JUNIOR CARMONA | ON FILE |
| ALBERT JUWONO | ON FILE |
| Albert K Lee | ON FILE |
| ALBERT KANG | ON FILE |
| ALBERT KANG | ON FILE |
| ALBERT KAY | ON FILE |
| ALBERT KERR | ON FILE |
| ALBERT KIM | ON FILE |
| ALBERT KIM | ON FILE |
| ALBERT KIM | ON FILE |
| ALBERT KIM | ON FILE |
| ALBERT KOLLER | ON FILE |
| Albert Kooistra | kooi28@home.nl |
| ALBERT KOZÁK | ON FILE |
| ALBERT KREDI | ON FILE |
| ALBERT KROMM | ON FILE |
| ALBERT LABOMBARD | ON FILE |
| ALBERT LAI | ON FILE |
| ALBERT LAVERMAN | ON FILE |
| Albert Lee | ON FILE |
| ALBERT LEE | ON FILE |
| ALBERT LEE | ON FILE |
| ALBERT LEE | ON FILE |
| ALBERT LEE | ON FILE |
| ALBERT LEUNG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERT LI | ON FILE |
| ALBERT LINDSEY BICKNELL | ON FILE |
| ALBERT LIU | ON FILE |
| ALBERT LLAUSAS GODO | ON FILE |
| ALBERT LLAVORE | ON FILE |
| ALBERT LLORENS | ON FILE |
| ALBERT LO | ON FILE |
| ALBERT LOPEZ | ON FILE |
| ALBERT LOPEZ | ON FILE |
| ALBERT LOPEZ | ON FILE |
| ALBERT LORENZANA | ON FILE |
| ALBERT LOVATO | ON FILE |
| ALBERT LOZANO | ON FILE |
| ALBERT LUČANSKÝ | ON FILE |
| ALBERT LUHUR | ON FILE |
| ALBERT MAGIERA | ON FILE |
| ALBERT MAGLINES | ON FILE |
| ALBERT MARBACHER | ON FILE |
| ALBERT MARC KWAST | ON FILE |
| ALBERT MARIN | ON FILE |
| ALBERT MARRERO | ON FILE |
| ALBERT MARTI | ON FILE |
| ALBERT MARTINEZ | ON FILE |
| ALBERT MARTÍNEZ | ON FILE |
| ALBERT MAS | ON FILE |
| ALBERT MASFERRE | ON FILE |
| ALBERT MATTHEWS | ON FILE |
| ALBERT MAZARICO ALTISENT | ON FILE |
| ALBERT MCCRACKEN | ON FILE |
| ALBERT MCDONNELL | ON FILE |
| ALBERT MEDILO LOPEZ | ON FILE |
| ALBERT MELICH RIAL | ON FILE |
| ALBERT MENDELSON | ON FILE |
| ALBERT METAJ | ON FILE |
| ALBERT MEURY | ON FILE |
| ALBERT MILLER | ON FILE |
| ALBERT MILUSKI | ON FILE |
| ALBERT MIRANDA | ON FILE |
| ALBERT MOLINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERT MONK | ON FILE |
| ALBERT MOSHER | ON FILE |
| ALBERT MOUMTZIS | ON FILE |
| ALBERT NASSAR | ON FILE |
| ALBERT NDEBELE | ON FILE |
| ALBERT NEEF | ON FILE |
| ALBERT NG | ON FILE |
| ALBERT NGAN | ON FILE |
| ALBERT NGUYEN | ON FILE |
| ALBERT NGUYEN | ON FILE |
| ALBERT NICHOLAS | ON FILE |
| ALBERT NICOLAU | ON FILE |
| ALBERT NIETO ESTEVEZ | ON FILE |
| ALBERT NOBLEJAS JR | ON FILE |
| ALBERT NORIEGAGARCIA | ON FILE |
| ALBERT NUNEZ | ON FILE |
| ALBERT OJEDA | ON FILE |
| ALBERT OKOŃSKI | ON FILE |
| ALBERT OLIVÉ | ON FILE |
| ALBERT ORTEGA | ON FILE |
| ALBERT ORTEGA | ON FILE |
| ALBERT PAGLIA | ON FILE |
| ALBERT PAI | ON FILE |
| ALBERT PANG | ON FILE |
| ALBERT PANG | ON FILE |
| ALBERT PARK | ON FILE |
| ALBERT PEDROLA | ON FILE |
| ALBERT PERALTA | ON FILE |
| ALBERT PERIS AGUILAR | ON FILE |
| ALBERT PETERS | ON FILE |
| ALBERT PETRENKO | ON FILE |
| ALBERT PHILION | ON FILE |
| ALBERT POLOCOSER | ON FILE |
| ALBERT POP | ON FILE |
| ALBERT POSCH | ON FILE |
| ALBERT POTGIETER | ON FILE |
| ALBERT PRATS | ON FILE |
| ALBERT PREGO | ON FILE |
| ALBERT PRINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERT PRINS | ON FILE |
| ALBERT PUIG | ON FILE |
| ALBERT PUN | ON FILE |
| ALBERT QUAH | ON FILE |
| ALBERT QUIROGA | ON FILE |
| ALBERT RADJAGUKGUK | ON FILE |
| ALBERT RAHMEY | ON FILE |
| ALBERT RAMIREZ | ON FILE |
| ALBERT RIENDA | ON FILE |
| ALBERT RIERA | ON FILE |
| ALBERT ROCA | ON FILE |
| ALBERT RODGERS | ON FILE |
| ALBERT RODRIGUEZ | ON FILE |
| ALBERT ROELEN | ON FILE |
| ALBERT ROMAN | ON FILE |
| ALBERT ROMERO | ON FILE |
| ALBERT ROMERO | ON FILE |
| ALBERT ROQUE | ON FILE |
| ALBERT RORIE | ON FILE |
| ALBERT ROSCHIER | ON FILE |
| ALBERT ROSINES | ON FILE |
| ALBERT ROVIARO | ON FILE |
| ALBERT SABLE | ON FILE |
| ALBERT SANCHEZ | ON FILE |
| ALBERT SARA | ON FILE |
| ALBERT SASTRE PARRAMON | ON FILE |
| ALBERT SCHRIBER | ON FILE |
| ALBERT SCHWEITZER KIM | ON FILE |
| ALBERT SEAY | ON FILE |
| ALBERT SEAY | ON FILE |
| albert shane | ON FILE |
| ALBERT SHANE | ON FILE |
| ALBERT SHAW | ON FILE |
| ALBERT SHERWIN MUSCAT | ON FILE |
| ALBERT SHIH | ON FILE |
| ALBERT SHIN | ON FILE |
| ALBERT SINLAE | ON FILE |
| ALBERT SMIT | ON FILE |
| ALBERT SNOWBALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERT SOLER PUJOLAS | ON FILE |
| ALBERT SOTO JR. | ON FILE |
| ALBERT SPERL | ON FILE |
| ALBERT SPIVEY ARAUJO | ON FILE |
| ALBERT STAAL | ON FILE |
| ALBERT SWEITZER | ON FILE |
| ALBERT SZWAJKOWSKI | ON FILE |
| ALBERT TELETCHEA | ON FILE |
| ALBERT THAN | ON FILE |
| ALBERT THOMPSON | ON FILE |
| ALBERT TJANDRA | ON FILE |
| ALBERT TONG | ON FILE |
| ALBERT TONY BAMELA | ON FILE |
| ALBERT TOROSYAN | ON FILE |
| ALBERT TOVMASYAN | ON FILE |
| ALBERT TRAN | ON FILE |
| ALBERT TRINH | ON FILE |
| ALBERT TSENG | ON FILE |
| ALBERT TSUN-YU CHEN | ON FILE |
| ALBERT TUNG | ON FILE |
| ALBERT TUPOU VEA | ON FILE |
| ALBERT UU | ON FILE |
| ALBERT UY | ON FILE |
| ALBERT VAGLIASINDI | ON FILE |
| ALBERT VALDIVIA ESTEBAN | ON FILE |
| ALBERT VALLADARES | ON FILE |
| ALBERT VALLS AGUILA | ON FILE |
| Albert VALLS AGUILA | albert.valls.aguila@gmail.com |
| ALBERT VAN DEN BERGH | ON FILE |
| ALBERT VAN DER HOORN | ON FILE |
| ALBERT VAN HEMERT | ON FILE |
| ALBERT VARDY | ON FILE |
| ALBERT VAREETHADIMA | ON FILE |
| ALBERT VASCONCELLOS | ON FILE |
| ALBERT VENTURA | ON FILE |
| ALBERT VESELINOVIC | ON FILE |
| ALBERT VIADER CAYON | ON FILE |
| ALBERT VIÑOLAS SANCHEZ | ON FILE |
| ALBERT VO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERT VUONG | ON FILE |
| ALBERT W EBIA | ON FILE |
| ALBERT WALKER | ON FILE |
| ALBERT WALTER | ON FILE |
| ALBERT WESLEY | ON FILE |
| ALBERT WIERINGA | ON FILE |
| ALBERT WONG | ON FILE |
| ALBERT WONG | ON FILE |
| ALBERT WONG | ON FILE |
| ALBERT WONG | ON FILE |
| Albert WONG | alchwo@gmail.com |
| ALBERT WU | ON FILE |
| ALBERT YEH | ON FILE |
| ALBERT YETZER | ON FILE |
| ALBERT YOON | ON FILE |
| ALBERT YU | ON FILE |
| ALBERT YU | ON FILE |
| ALBERT YU | ON FILE |
| ALBERT YULE LAU | ON FILE |
| ALBERT YUNG | ON FILE |
| ALBERT YUPO CHANG | ON FILE |
| ALBERT YUWONO | ON FILE |
| ALBERT ZACHARIAS | ON FILE |
| ALBERT ZANDONAI | ON FILE |
| ALBERT ZAPATA | ON FILE |
| ALBERT ZAW | ON FILE |
| ALBERT ZENG | ON FILE |
| ALBERT ZHEN | ON FILE |
| ALBERT ZUSZMAN | ON FILE |
| ALBERT, DAVID | ON FILE |
| ALBERTA BANUELOS | ON FILE |
| ALBERTA DEL CARMEN ARIAS | ON FILE |
| ALBERTA GUDAUSKYTĖ | ON FILE |
| ALBERTA LOWE | ON FILE |
| ALBERTA MARCHESINI | ON FILE |
| ALBERTA VANIA SIMON | ON FILE |
| ALBERTAS GALIAMINAS | ON FILE |
| ALBERTAS MORKEVICIUS | ON FILE |
| ALBERTE ASMUSSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTE BARRIO CORTES | ON FILE |
| ALBERTER ISIODU | ON FILE |
| ALBERTH VIRLAK | ON FILE |
| ALBERTH ALBERTH | ON FILE |
| ALBERTI SUPER PTY LTD ATF ALBERTI SUPER FUND | ON FILE |
| ALBERTINA IPINGE | ON FILE |
| ALBERTINA NDUME | ON FILE |
| ALBERTINA VAN WOEZIK | ON FILE |
| ALBERTINE DOUDE VA TROOSTWIJK | ON FILE |
| ALBERTINE SELENA WINSTON | ON FILE |
| ALBERTINO FERREIRA | ON FILE |
| ALBERTO ARDIZZONE | ON FILE |
| ALBERTO AROCHO | ON FILE |
| ALBERTO BRESSAN | ON FILE |
| ALBERTO CALLEJAS | ON FILE |
| ALBERTO CARDOZO | ON FILE |
| ALBERTO CAVALCANTI | ON FILE |
| ALBERTO CHAVEZ PEREZ | ON FILE |
| ALBERTO CHOY | ON FILE |
| ALBERTO CORTÉS | ON FILE |
| ALBERTO CUSTODIO | ON FILE |
| ALBERTO GALLINARI | ON FILE |
| ALBERTO GONZÁLEZ | ON FILE |
| ALBERTO GUARDIA | ON FILE |
| ALBERTO HERNANDEZ | ON FILE |
| ALBERTO JACQUES | ON FILE |
| ALBERTO LANZAFAME | ON FILE |
| ALBERTO MIZRAHT TBEILI | ON FILE |
| ALBERTO NODARI | ON FILE |
| ALBERTO PEDROZA | ON FILE |
| ALBERTO RUIZ | ON FILE |
| ALBERTO SCHIAVON | ON FILE |
| ALBERTO SEVERINI | ON FILE |
| ALBERTO SOSA | ON FILE |
| ALBERTO SPADONI | ON FILE |
| ALBERTO ABADI | ON FILE |
| ALBERTO ABDUL MASSIH | ON FILE |
| ALBERTO ABEL AGUILERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO ABELLÁN DE HINOJOSA | ON FILE |
| ALBERTO ACEVEDO | ON FILE |
| ALBERTO ADAN | ON FILE |
| ALBERTO ADDARI | ON FILE |
| ALBERTO ADRIEL  HERNANDEZ LONDRES | ON FILE |
| ALBERTO AGOI MONTEJANO | ON FILE |
| ALBERTO AGUIAR | ON FILE |
| ALBERTO ALALUF | ON FILE |
| ALBERTO ALBANESI | ON FILE |
| ALBERTO ALBERTI | ON FILE |
| ALBERTO ALCOCER | ON FILE |
| ALBERTO ALDRICH | ON FILE |
| ALBERTO ALEJANDRO ARAUJO RAJZNER | ON FILE |
| ALBERTO ALFARO | ON FILE |
| ALBERTO ALFREDO SORIANO | ON FILE |
| ALBERTO ALOS JURADO | ON FILE |
| ALBERTO ALVAREZ | ON FILE |
| ALBERTO ALVAREZ PALACIOS | ON FILE |
| ALBERTO ANDREA PALEARI | ON FILE |
| ALBERTO ANDRES PEDROTTI | ON FILE |
| ALBERTO ANELLI | ON FILE |
| ALBERTO ANELLO | ON FILE |
| ALBERTO ANTONACCI | ON FILE |
| ALBERTO ANTONIUTTI | ON FILE |
| ALBERTO APARICIO | ON FILE |
| ALBERTO AR | ON FILE |
| ALBERTO ARANDA LÓPEZ | ON FILE |
| ALBERTO ARAUZO | ON FILE |
| ALBERTO ARAYA-SOLÓRZANO | ON FILE |
| ALBERTO ARIAS PÉREZ | ON FILE |
| ALBERTO ARRIGONI | ON FILE |
| ALBERTO ARVIZZIGNO | ON FILE |
| ALBERTO ATTAGUILE | ON FILE |
| ALBERTO AUGUSTO MEDINA LOPEZ | ON FILE |
| ALBERTO AUSIELLO | ON FILE |
| ALBERTO AVELINO SOSA | ON FILE |
| ALBERTO AVILA | ON FILE |
| ALBERTO AYALA CEREZO | ON FILE |
| ALBERTO BADALONI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO BALESTRA | ON FILE |
| ALBERTO BALLOTTA | ON FILE |
| ALBERTO BARCHETTA | ON FILE |
| ALBERTO BAROSO | ON FILE |
| ALBERTO BARRERA | ON FILE |
| ALBERTO BASILOTTA | ON FILE |
| ALBERTO BELIZON | ON FILE |
| ALBERTO BELLA | ON FILE |
| ALBERTO BELLOTTO | ON FILE |
| ALBERTO BENEDICENTI | ON FILE |
| ALBERTO BENEGIAMO | ON FILE |
| ALBERTO BENZONI | ON FILE |
| ALBERTO BERNASCONI | ON FILE |
| ALBERTO BERTOZ | ON FILE |
| ALBERTO BIANCO | ON FILE |
| ALBERTO BLANCO | ON FILE |
| ALBERTO BOBADILLA | ON FILE |
| ALBERTO BODINI | ON FILE |
| ALBERTO BONACINA | ON FILE |
| ALBERTO BORT | ON FILE |
| ALBERTO BORTOLAZZI | ON FILE |
| ALBERTO BRAMBILLA | ON FILE |
| ALBERTO BROGGI | ON FILE |
| ALBERTO BRUNELLO | ON FILE |
| ALBERTO BURATTINI | ON FILE |
| ALBERTO BURGOS | ON FILE |
| ALBERTO BURGOS | ON FILE |
| ALBERTO CABALLERO | ON FILE |
| ALBERTO CABRINI | ON FILE |
| ALBERTO CAJIGA MONTERROSAS | ON FILE |
| ALBERTO CALABRESE | ON FILE |
| ALBERTO CALABRESE | ON FILE |
| ALBERTO CALO' | ON FILE |
| ALBERTO CAMACHO | ON FILE |
| ALBERTO CAMARASA | ON FILE |
| ALBERTO CANO GOMEZ | ON FILE |
| ALBERTO CAPPELLINI | ON FILE |
| ALBERTO CARAGLIO | ON FILE |
| ALBERTO CARAPIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO CARLOS PEREZ | ON FILE |
| ALBERTO CARRASQUILLO | ON FILE |
| ALBERTO CARRILLO SANCHEZ | ON FILE |
| ALBERTO CASADEI | ON FILE |
| ALBERTO CASADIO | ON FILE |
| ALBERTO CASTILLO | ON FILE |
| ALBERTO CASTRO | ON FILE |
| ALBERTO CASTRO | ON FILE |
| ALBERTO CENTONZE | ON FILE |
| ALBERTO CERRATO FERREIROS | ON FILE |
| ALBERTO CERULLO | ON FILE |
| ALBERTO CERVELLATI | ON FILE |
| ALBERTO CHAN | ON FILE |
| ALBERTO CHEHEBAR | ON FILE |
| ALBERTO CHELLERI | ON FILE |
| ALBERTO CHIUSOLE | ON FILE |
| ALBERTO CHONG | ON FILE |
| ALBERTO CINZA SEOANE | ON FILE |
| ALBERTO CITO | ON FILE |
| ALBERTO CLEMENTE | ON FILE |
| ALBERTO COBO | ON FILE |
| ALBERTO COCCHIS | ON FILE |
| ALBERTO CODELUPPI | ON FILE |
| ALBERTO COLLET | ON FILE |
| ALBERTO CORDERO BORRALLO | ON FILE |
| ALBERTO CORRETJER | ON FILE |
| Alberto Corretjer | canocorretjer@yahoo.com |
| ALBERTO CORTESE | ON FILE |
| ALBERTO COS | ON FILE |
| ALBERTO COSME SAMITIER | ON FILE |
| ALBERTO COSTA | ON FILE |
| ALBERTO COSTA | ON FILE |
| ALBERTO COSTA | ON FILE |
| ALBERTO CRESPI | ON FILE |
| ALBERTO CRUZ | ON FILE |
| ALBERTO CUBERES BETRIU | ON FILE |
| ALBERTO CUCULACHI | ON FILE |
| ALBERTO CUERVA JIMENEZ | ON FILE |
| ALBERTO CURCIO LINARES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO DALLA VALLE | ON FILE |
| ALBERTO DAMKEN | ON FILE |
| ALBERTO DANIEL NACACH | ON FILE |
| ALBERTO DANIEL POHL | ON FILE |
| ALBERTO DASSI | ON FILE |
| ALBERTO DAVID | ON FILE |
| ALBERTO DAVILA JR | ON FILE |
| ALBERTO DE CASTRO | ON FILE |
| ALBERTO DE LA CAMPA VÁZQUEZ | ON FILE |
| ALBERTO DE LA FUENTE HERREROS | ON FILE |
| ALBERTO DEL CARPIO | ON FILE |
| ALBERTO DEL CARPIO ECHENIQUE | ON FILE |
| ALBERTO DELCLAUX | ON FILE |
| ALBERTO DELLAROVERE | ON FILE |
| ALBERTO DEMURU | ON FILE |
| ALBERTO DEPETRIS | ON FILE |
| ALBERTO DEVERSY | ON FILE |
| ALBERTO DEVESA | ON FILE |
| ALBERTO DI FLORIO | ON FILE |
| ALBERTO DI MARTINO GALLERANI | ON FILE |
| ALBERTO DIACO | ON FILE |
| ALBERTO DIAZ | ON FILE |
| ALBERTO DIAZ | ON FILE |
| ALBERTO DIAZ | ON FILE |
| ALBERTO DÍAZ CATALÁN | ON FILE |
| ALBERTO DIAZ MAJANO | ON FILE |
| ALBERTO DOMINGO CISCAR CARRASCO | ON FILE |
| ALBERTO DOMINGUEZ | ON FILE |
| ALBERTO DOMINI | ON FILE |
| ALBERTO DONADO | ON FILE |
| ALBERTO DONOSO PIZARRO | ON FILE |
| ALBERTO DREXEL | ON FILE |
| ALBERTO DUMAS | ON FILE |
| ALBERTO ECHEVARRIA | ON FILE |
| ALBERTO ELIEZER CALDERÓN TORRES | ON FILE |
| ALBERTO ENDO | ON FILE |
| ALBERTO ENRÍQUEZ GONZALEZ | ON FILE |
| ALBERTO ESPINOSA LOZANO | ON FILE |
| ALBERTO ESPINOZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO ESTAREGUI BERNAL | ON FILE |
| ALBERTO ESTEBAN | ON FILE |
| ALBERTO ESTRADA | ON FILE |
| ALBERTO ETCHETTO | ON FILE |
| ALBERTO ETCHETTO | ON FILE |
| ALBERTO EUSEBIO | ON FILE |
| ALBERTO FARIA | ON FILE |
| ALBERTO FARIA MEINHARD | ON FILE |
| ALBERTO FARIAS | ON FILE |
| ALBERTO FAVARETTO | ON FILE |
| ALBERTO FELIPE | ON FILE |
| ALBERTO FERIA | ON FILE |
| ALBERTO FERNANDEZ | ON FILE |
| ALBERTO FERNANDEZ | ON FILE |
| ALBERTO FERNÁNDEZ DE CÓRDOBA | ON FILE |
| ALBERTO FERNANDEZ DE LA PUEBLA RAMOS | ON FILE |
| ALBERTO FERNANDEZ PASCUAL | ON FILE |
| ALBERTO FERNANDEZ ROYO | ON FILE |
| ALBERTO FERRARI | ON FILE |
| ALBERTO FERREIRA | ON FILE |
| ALBERTO FERRETTO | ON FILE |
| ALBERTO FERRO | ON FILE |
| ALBERTO FIGUEROA FERNANDEZ | ON FILE |
| ALBERTO FIGUEROLA FOIX | ON FILE |
| ALBERTO FIORITO | ON FILE |
| ALBERTO FLORES | ON FILE |
| ALBERTO FONTANINI | ON FILE |
| ALBERTO FRACALANZA | ON FILE |
| ALBERTO FRACCARO | ON FILE |
| ALBERTO FRAGA PRADO | ON FILE |
| ALBERTO FRANCISCO OZUNA | ON FILE |
| ALBERTO FRESCHI | ON FILE |
| ALBERTO FRITTOLI | ON FILE |
| ALBERTO FUENTES | ON FILE |
| ALBERTO FUMAGALLI | ON FILE |
| ALBERTO FURET | ON FILE |
| ALBERTO GABARRON | ON FILE |
| ALBERTO GABRIEL NARCISO | ON FILE |
| ALBERTO GABRIEL ROMERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO GAILLARD-CARRILLO | ON FILE |
| ALBERTO GALLAY | ON FILE |
| ALBERTO GARABELLO | ON FILE |
| ALBERTO GARCIA | ON FILE |
| ALBERTO GARCÍA | ON FILE |
| ALBERTO GARCÍA | ON FILE |
| ALBERTO GARCIA SANTOS | ON FILE |
| ALBERTO GARLASCHI | ON FILE |
| ALBERTO GASPAR MARTIN | ON FILE |
| ALBERTO GAVILLI | ON FILE |
| ALBERTO GENTILE | ON FILE |
| ALBERTO GIACOMINI | ON FILE |
| ALBERTO GIANFREDA | ON FILE |
| ALBERTO GIANNONI | ON FILE |
| ALBERTO GIL ALONSO | ON FILE |
| ALBERTO GINER | ON FILE |
| ALBERTO GIORDANO | ON FILE |
| ALBERTO GIRARDI | ON FILE |
| ALBERTO GIREUD | ON FILE |
| ALBERTO GIULIANI | ON FILE |
| ALBERTO GIUSTI | ON FILE |
| ALBERTO GOMEZ CALVILLO | ON FILE |
| ALBERTO GONZALEZ | ON FILE |
| ALBERTO GONZALEZ | ON FILE |
| ALBERTO GONZALEZ | ON FILE |
| ALBERTO GONZALEZ | ON FILE |
| ALBERTO GONZALEZ | ON FILE |
| ALBERTO GONZÁLEZ | ON FILE |
| ALBERTO GONZÁLEZ GARCÍA | ON FILE |
| ALBERTO GRANADOS CAMINERO | ON FILE |
| ALBERTO GRECO | ON FILE |
| ALBERTO GRIMAUDO | ON FILE |
| ALBERTO GUERRERO | ON FILE |
| ALBERTO GUERRERO | ON FILE |
| Alberto Guerrero | aruberuto69@yahoo.com |
| ALBERTO GUEVARA DIAZ | ON FILE |
| ALBERTO GUSELLA | ON FILE |
| ALBERTO GUTIERREZ JACOME | ON FILE |
| ALBERTO HERNANDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO HERNANDEZ | ON FILE |
| ALBERTO HERNANDEZ JR | ON FILE |
| ALBERTO HERNANDO RODRIGUEZ | ON FILE |
| ALBERTO HOLGUERA ZAPICO | ON FILE |
| ALBERTO HUALDA | ON FILE |
| ALBERTO HUERTA | ON FILE |
| ALBERTO HUERTA | ON FILE |
| ALBERTO IACOVELLA | ON FILE |
| ALBERTO IBAÑEZ | ON FILE |
| ALBERTO IMBERTI | ON FILE |
| ALBERTO INGOLOTTI | ON FILE |
| ALBERTO IRIMIA GUILL | ON FILE |
| ALBERTO ISSAC GRAY | ON FILE |
| ALBERTO ITALO CIRILLO | ON FILE |
| Alberto Jacques | ON FILE |
| Alberto Jacques | ON FILE |
| Alberto Jacques | albertojacqaues@yahoo.com |
| ALBERTO JAIR GARCIA-MEJIA | ON FILE |
| ALBERTO JAVIER BARRERA | ON FILE |
| ALBERTO JIMENEZ | ON FILE |
| ALBERTO JIMENEZ | ON FILE |
| Alberto Jimenez | albertorj@yahoo.com |
| ALBERTO JIMÉNEZ | ON FILE |
| ALBERTO JÓDAR | ON FILE |
| ALBERTO JORGE MARTINEZ | ON FILE |
| ALBERTO JORGE PEREZ YAÑEZ | ON FILE |
| ALBERTO JOSE ARANDA SAEZ | ON FILE |
| ALBERTO JOSE BENZADON BARDINA | ON FILE |
| ALBERTO JOSE ETCHETTO | ON FILE |
| ALBERTO JOSE GRANDE | ON FILE |
| ALBERTO JOSE PINTO SIMOES | ON FILE |
| ALBERTO KIM | ON FILE |
| ALBERTO LABISTE | ON FILE |
| ALBERTO LAGHETTO | ON FILE |
| ALBERTO LAGO MOLLINEDO | ON FILE |
| ALBERTO LAGUNAS | ON FILE |
| ALBERTO LAGYOP | ON FILE |
| ALBERTO LARIOS GARCIA | ON FILE |
| ALBERTO LECCESE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO LEMUS | ON FILE |
| ALBERTO LESSAN | ON FILE |
| ALBERTO LIBANORO | ON FILE |
| ALBERTO LICCIARDI | ON FILE |
| ALBERTO LIÉBANA | ON FILE |
| ALBERTO LLERA | ON FILE |
| ALBERTO LO BIANCO | ON FILE |
| ALBERTO LOMA-OSORIO | ON FILE |
| ALBERTO LOPEZ | ON FILE |
| ALBERTO LÓPEZ | ON FILE |
| ALBERTO LOPEZ MARTÍNEZ | ON FILE |
| ALBERTO LOPEZ-BARRAJON | ON FILE |
| ALBERTO LOPEZSANTOYO | ON FILE |
| ALBERTO LORENZO | ON FILE |
| ALBERTO LOSA CRESPO | ON FILE |
| ALBERTO LOSCHIAVO | ON FILE |
| ALBERTO LOZANO CÍVICO | ON FILE |
| ALBERTO LUCEÑO | ON FILE |
| ALBERTO LUCIANI | ON FILE |
| ALBERTO LUNA | ON FILE |
| ALBERTO LUNA SAMPERIO | ON FILE |
| ALBERTO LUNASSI | ON FILE |
| ALBERTO MACHADO | ON FILE |
| ALBERTO MAESTRELLI | ON FILE |
| ALBERTO MAFFEI | ON FILE |
| ALBERTO MALINI | ON FILE |
| ALBERTO MANEGA | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MANUEL MORANTE | ON FILE |
| ALBERTO MARCHESI | ON FILE |
| ALBERTO MARCHIARO | ON FILE |
| ALBERTO MARIA MASCHERPA | ON FILE |
| ALBERTO MARIN | ON FILE |
| ALBERTO MARINI | ON FILE |
| ALBERTO MAROTTA | ON FILE |
| ALBERTO MARQUEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALBERTO MARRERO | ON FILE |
| ALBERTO MARTIN | ON FILE |
| ALBERTO MARTIN FERNANDEZ | ON FILE |
| ALBERTO MARTIN TORRES | ON FILE |
| ALBERTO MARTIN TORRES | ON FILE |
| ALBERTO MARTINEZ | ON FILE |
| ALBERTO MARTINEZ | ON FILE |
| ALBERTO MARTÍNEZ ALCÓN | ON FILE |
| ALBERTO MASUELLO | ON FILE |
| ALBERTO MATEOLLI | ON FILE |
| ALBERTO MATTEODA | ON FILE |
| ALBERTO MAZZA | ON FILE |
| ALBERTO MEDINA | ON FILE |
| ALBERTO MEDINA GALVÁN | ON FILE |
| ALBERTO MELGAR | ON FILE |
| ALBERTO MENA | ON FILE |
| ALBERTO MENEGHIN | ON FILE |
| ALBERTO MENICO | ON FILE |
| ALBERTO MIÑO | ON FILE |
| ALBERTO MIRO QUESADA PACHECO | ON FILE |
| ALBERTO MOEL ARDITTI | ON FILE |
| ALBERTO MOGLIANI | ON FILE |
| ALBERTO MOISES | ON FILE |
| ALBERTO MONACHINI | ON FILE |
| ALBERTO MONNAR | ON FILE |
| ALBERTO MONRAZ | ON FILE |
| ALBERTO MONTAGNER | ON FILE |
| ALBERTO MONTANO | ON FILE |
| ALBERTO MONTES | ON FILE |
| ALBERTO MORALES | ON FILE |
| ALBERTO MORENO | ON FILE |
| ALBERTO MOSQUEDA | ON FILE |
| ALBERTO MUNIZ | ON FILE |
| ALBERTO MUÑOZ | ON FILE |
| ALBERTO MUNOZ MARCO | ON FILE |
| ALBERTO MUÑOZ MIRAVALLES | ON FILE |
| ALBERTO MURETTO | ON FILE |
| ALBERTO NAVARRO | ON FILE |
| Alberto Newman | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO NG WONG | ON FILE |
| ALBERTO NICOLAS GIMENO SANZ | ON FILE |
| ALBERTO NOBILE | ON FILE |
| ALBERTO NORO | ON FILE |
| ALBERTO NOVAIS | ON FILE |
| ALBERTO NUNEZ | ON FILE |
| ALBERTO NÚÑEZ DE CELA PÉREZ | ON FILE |
| ALBERTO OCANDO | ON FILE |
| ALBERTO OCTAVIO PAREJA-LECAROS | ON FILE |
| ALBERTO ORRILLO | ON FILE |
| ALBERTO ORSINI | ON FILE |
| ALBERTO ORTEGA | ON FILE |
| ALBERTO ORTEGA MANZANARES | ON FILE |
| ALBERTO ORTIZ | ON FILE |
| ALBERTO OSUNA MOYA | ON FILE |
| ALBERTO OTTELLI | ON FILE |
| ALBERTO OTTOLINI | ON FILE |
| ALBERTO PAETAU | ON FILE |
| ALBERTO PANARA | ON FILE |
| ALBERTO PAPALEO | ON FILE |
| ALBERTO PAREDES | ON FILE |
| ALBERTO PARERA | ON FILE |
| ALBERTO PAROLIN | ON FILE |
| ALBERTO PARSI | ON FILE |
| ALBERTO PASCHETTO | ON FILE |
| ALBERTO PASCUCCI | ON FILE |
| ALBERTO PASIN | ON FILE |
| ALBERTO PASSERA | ON FILE |
| ALBERTO PATRICIO CICLONE | ON FILE |
| ALBERTO PEDDIS | ON FILE |
| ALBERTO PEDRERO SERRA | ON FILE |
| ALBERTO PENSA | ON FILE |
| ALBERTO PEON | ON FILE |
| Alberto Perez | ON FILE |
| Alberto Perez | ON FILE |
| ALBERTO PEREZ | ON FILE |
| ALBERTO PEREZ | ON FILE |
| ALBERTO PEREZ CARVAJAL | ON FILE |
| ALBERTO PEREZ DAVILA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO PEREZ GARRIDO | ON FILE |
| ALBERTO PEREZ MORA | ON FILE |
| ALBERTO PEREZ MORALES | ON FILE |
| ALBERTO PICCHIO | ON FILE |
| ALBERTO PICCO | ON FILE |
| ALBERTO PICCOLOTTO | ON FILE |
| ALBERTO PICINARDI | ON FILE |
| ALBERTO PIERIBONI | ON FILE |
| ALBERTO PINI | ON FILE |
| ALBERTO PINNA | ON FILE |
| ALBERTO PISANI | ON FILE |
| ALBERTO PLATA RUIZ | ON FILE |
| ALBERTO POLAZZO | ON FILE |
| ALBERTO POLVEROSI | ON FILE |
| ALBERTO PONCE | ON FILE |
| ALBERTO PORRAS | ON FILE |
| ALBERTO PORTALES | ON FILE |
| ALBERTO PORTELA FONSECA | ON FILE |
| ALBERTO PRADO | ON FILE |
| ALBERTO PRIETO PANTOJA | ON FILE |
| ALBERTO RABACAL | ON FILE |
| ALBERTO RAMIREZ | ON FILE |
| ALBERTO RAMON PEREZ FERNANDEZ | ON FILE |
| ALBERTO RASHID | ON FILE |
| ALBERTO RAUL PERALTA BORDON | ON FILE |
| ALBERTO REALE | ON FILE |
| ALBERTO REDAELLI | ON FILE |
| ALBERTO REGUEIRO | ON FILE |
| ALBERTO REIS | ON FILE |
| ALBERTO REYES | ON FILE |
| ALBERTO REYES | ON FILE |
| ALBERTO REYES BENITEZ | ON FILE |
| ALBERTO REYES JR | ON FILE |
| ALBERTO RIAL SUÁREZ | ON FILE |
| ALBERTO RIBAS | ON FILE |
| ALBERTO RIBES | ON FILE |
| ALBERTO RIDOLFI | ON FILE |
| ALBERTO RIEGO MALDONADO | ON FILE |
| ALBERTO RIGANTI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO RIGHI | ON FILE |
| ALBERTO RISPOSI | ON FILE |
| ALBERTO ROBERTI | ON FILE |
| ALBERTO ROCCHI | ON FILE |
| ALBERTO ROCHA | ON FILE |
| ALBERTO RODRIGUEZ | ON FILE |
| ALBERTO RODRIGUEZ FERNANDEZ | ON FILE |
| ALBERTO ROMERO | ON FILE |
| ALBERTO ROSSETTO | ON FILE |
| ALBERTO ROSSI | ON FILE |
| ALBERTO ROYO MONTERO | ON FILE |
| ALBERTO RUBIO COLOMER | ON FILE |
| ALBERTO RUBIO MUÑOZ | ON FILE |
| ALBERTO RUSSO MORENO | ON FILE |
| ALBERTO SAIZ | ON FILE |
| ALBERTO SALA | ON FILE |
| ALBERTO SALOMONE | ON FILE |
| ALBERTO SALVADOR GOMEZ | ON FILE |
| ALBERTO SAMANIEGO | ON FILE |
| ALBERTO SANCHEZ | ON FILE |
| ALBERTO SANCHEZ | ON FILE |
| ALBERTO SANCHEZ | ON FILE |
| ALBERTO SANCHEZ MARTINEZ | ON FILE |
| ALBERTO SANGREGORIO | ON FILE |
| ALBERTO SANTANA JIMENEZ | ON FILE |
| ALBERTO SANTAROSSA | ON FILE |
| ALBERTO SANTOS | ON FILE |
| ALBERTO SANTOS | ON FILE |
| ALBERTO SAPONARA | ON FILE |
| ALBERTO SARI | ON FILE |
| ALBERTO SASTRE | ON FILE |
| ALBERTO SAVEGNAGO | ON FILE |
| ALBERTO SCARPA | ON FILE |
| ALBERTO SCUCCATO | ON FILE |
| ALBERTO SERRANO | ON FILE |
| ALBERTO SERRANO RIVAS | ON FILE |
| ALBERTO SERRANO-CHAVEZ | ON FILE |
| ALBERTO SIGNORI | ON FILE |
| ALBERTO SOLORIOLIMON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO SOSTILLO | ON FILE |
| ALBERTO SPATTI | ON FILE |
| ALBERTO SPREAFICO | ON FILE |
| Alberto Stenico | ON FILE |
| ALBERTO STERI | ON FILE |
| ALBERTO STEVEN JUNCO VILLAR | ON FILE |
| ALBERTO SUDARSKY | ON FILE |
| ALBERTO SUNIGA | ON FILE |
| ALBERTO TADEO ORTIZ ACO | ON FILE |
| ALBERTO TALAVERA | ON FILE |
| ALBERTO TALLONE | ON FILE |
| ALBERTO TALLONE | ON FILE |
| ALBERTO TAMBONE | ON FILE |
| ALBERTO TEBASTI | ON FILE |
| ALBERTO TESIO | ON FILE |
| ALBERTO TISI | ON FILE |
| ALBERTO TOLOMELLI | ON FILE |
| ALBERTO TONON | ON FILE |
| ALBERTO TORRES | ON FILE |
| ALBERTO TORRES MOLINA | ON FILE |
| ALBERTO TORRES OLMOS | ON FILE |
| ALBERTO TRIPOLI | ON FILE |
| ALBERTO TROMBA | ON FILE |
| ALBERTO TRONCONI | ON FILE |
| ALBERTO URIONA | ON FILE |
| ALBERTO URRA | ON FILE |
| ALBERTO VALERIO | ON FILE |
| ALBERTO VAN HAASTER | ON FILE |
| ALBERTO VARGAS | ON FILE |
| ALBERTO VASQUEZ | ON FILE |
| ALBERTO VÁZQUEZ JIMÉNEZ | ON FILE |
| ALBERTO VELAZQUEZ-ESTRADA | ON FILE |
| ALBERTO VERNA | ON FILE |
| ALBERTO VIGANÒ | ON FILE |
| ALBERTO VILLA CORONADO | ON FILE |
| ALBERTO VITALI | ON FILE |
| ALBERTO VITARI | ON FILE |
| ALBERTO VIVAR GUERRA | ON FILE |
| ALBERTO WENCE VERDUZCO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBERTO WURZEL | ON FILE |
| ALBERTO YAPOR | ON FILE |
| ALBERTO YOUNG | ON FILE |
| ALBERTO ZAMBELLI | ON FILE |
| ALBERTO ZANETTI | ON FILE |
| ALBERTO ZECCHETTI | ON FILE |
| ALBERTO ZINI | ON FILE |
| ALBERTO ZIPPILLI | ON FILE |
| ALBERTO ZONA | ON FILE |
| ALBERTO ZORATTI | ON FILE |
| ALBERTO ZUCCATO | ON FILE |
| ALBERTOS KAKKAS | ON FILE |
| ALBERTS EIDUSS | ON FILE |
| ALBERTS LIEPINS | ON FILE |
| ALBERTS STURAINIS | ON FILE |
| ALBERTUS BREUGEL | ON FILE |
| ALBERTUS BROUWER | ON FILE |
| ALBERTUS CORNELUS WILHELMUS OPSTEEG | ON FILE |
| ALBERTUS EGGINK | ON FILE |
| ALBERTUS ERASMUS | ON FILE |
| ALBERTUS HAGEL | ON FILE |
| ALBERTUS JOHANNES NEL | ON FILE |
| ALBERTUS MARISSEN | ON FILE |
| ALBERTUS OLIVIER | ON FILE |
| ALBERTUS REDMAN | ON FILE |
| ALBI LUSHKA | ON FILE |
| ALBIE BAXTER | ON FILE |
| ALBIN CHAVY | ON FILE |
| ALBIN BOTVIDSSON | ON FILE |
| ALBIN DALBERT | ON FILE |
| ALBIN DANIEL CHRISTIAN SMOLAREK | ON FILE |
| ALBIN DE LA LANDE DE CALAN | ON FILE |
| ALBIN DOMINIC | ON FILE |
| ALBIN GALINIER | ON FILE |
| ALBIN GENBERG | ON FILE |
| ALBIN GORKHALI | ON FILE |
| ALBIN JORENBO | ON FILE |
| ALBIN LARSSON | ON FILE |
| ALBIN LEVAVASSEUR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALBIN LIND | ON FILE |
| albin lind | albinlindd67@gmail.com |
| ALBIN ORDING | ON FILE |
| Albin Philippe Chavy | ON FILE |
| ALBIN PUCEAT | ON FILE |
| ALBIN QOVANAJ | ON FILE |
| ALBIN STREIPEL | ON FILE |
| ALBIN TAHIRI | ON FILE |
| ALBIN THOMAS | ON FILE |
| ALBIN WIKSTRÖM | ON FILE |
| ALBINA  AKHMADULLINA | ON FILE |
| ALBINA ARAMBURU | ON FILE |
| ALBINA ARESU | ON FILE |
| ALBINA KINZYABAEVA | ON FILE |
| ALBINA MOVSESIAN | ON FILE |
| ALBINA SAKHIBULLINA | ON FILE |
| ALBINA SLIEPOVA | ON FILE |
| ALBINA STOLCER | ON FILE |
| ALBINICK  RODRIQUEZ | ON FILE |
| ALBINIL ALAWADDIN | ON FILE |
| ALBINO ANGELO RIZZO | ON FILE |
| ALBINO GOMES CRISTA NOVAIS | ON FILE |
| ALBINO LEONARDO DE SOUSA LIMA | ON FILE |
| ALBINO RICARDO OLIVEIRA SAMPAIO | ON FILE |
| ALBINO ROSALES | ON FILE |
| ALBINO VALDEZ | ON FILE |
| ALBION SPAHIJAJ | ON FILE |
| ALBIONA RIZA | ON FILE |
| ALBITA DANIELA | ON FILE |
| Alblas, Pieter | ON FILE |
| ALBORN EDWARDS | ON FILE |
| ALBORNOZ EZEQUIEL | ON FILE |
| ALBORZ YALOUI | ON FILE |
| ALBRECHT WYSS | ON FILE |
| Albrecht Wyss | albrecht.wyss@swissmail.com |
| ALBREY BROWN | ON FILE |
| ALBU BOGDAN | ON FILE |
| ALBU MIRELA | ON FILE |
| ALBU VIRGILIU DANIEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALBUKHARI RYZZAN ABDUL RAZAK | ON FILE |
| ALBY CLEEVE | ON FILE |
| ALBY HENDRIKS | ON FILE |
| ALBY SAJAN | ON FILE |
| ALC HOLDINGS LTD. | ON FILE |
| ALCALA, EVARISTO | ON FILE |
| ALÇAY SARIDOĞAN ÇAKAR | ON FILE |
| ALCEIN RIVERA | ON FILE |
| ALCEU MARTINS JUNIOR | ON FILE |
| ALCHEMY CAPITAL PARTNERS LP | ON FILE |
| ALCI ALVARADO | ON FILE |
| ALCIDE ALESSANDRO AZZENA | ON FILE |
| ALCIDES FIALHO | ON FILE |
| ALCIDES FIALHO | ON FILE |
| ALCIDES GOMEZ WALKER | ON FILE |
| ALCIDES JÚNIOR | ON FILE |
| ALCIDES PESSINA | ON FILE |
| ALCIDES RIBEIRO | ON FILE |
| ALCIDES ROCHA | ON FILE |
| ALCIDES SANTOS | ON FILE |
| ALCIDIADES HENAO MORALES | ON FILE |
| ALCINA LOPES | ON FILE |
| ALCINO DUARTE | ON FILE |
| ALCIR FELIPPI | ON FILE |
| ALCIRA APAZA | ON FILE |
| ALCIRA GRACIELA ZELAYA | ON FILE |
| ALCORAC CAMINO CARMONA | ON FILE |
| ALCUIN RAJAN | ON FILE |
| ALCUS TRADER | ON FILE |
| ALCY MCCOY | ON FILE |
| ALCY TORRES | ON FILE |
| ALCYSIO CANETTE NETO | ON FILE |
| ALDA MOREIRA | ON FILE |
| ALDA MENDEZONA | ON FILE |
| ALDA QUEIJEIRA | ON FILE |
| ALDA RAHAYU | ON FILE |
| ALDAINE BROWN | ON FILE |
| ALDAIR CERON ESPINOZA | ON FILE |
| ALDAIR LAGUNES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALDAIR MARTINEZ RODRIGUEZ | ON FILE |
| ALDAIR MENDOZA | ON FILE |
| ALDAIR PINTO | ON FILE |
| ALDAIR TAPIA | ON FILE |
| ALDANA  GOROSITO SALAS | ON FILE |
| ALDANA  LADINO | ON FILE |
| ALDANA  TARDIVO | ON FILE |
| ALDANA  VILLALBA | ON FILE |
| ALDANA AGUSTINA MORA | ON FILE |
| ALDANA CAAMAÑO | ON FILE |
| ALDANA CANTAUTAS | ON FILE |
| ALDANA CANTAVENERA | ON FILE |
| ALDANA CASATTI | ON FILE |
| ALDANA FERNANDEZ | ON FILE |
| ALDANA FIGUEROA ANASTASIO | ON FILE |
| ALDANA GASCÓ MONTENEGRO | ON FILE |
| ALDANA GLOAZZO | ON FILE |
| ALDANA GONZALEZ | ON FILE |
| ALDANA ISOARDI | ON FILE |
| ALDANA LOPEZ | ON FILE |
| ALDANA MONTIVERO | ON FILE |
| ALDANA MORGUEN | ON FILE |
| ALDANA NOVOA | ON FILE |
| ALDANA PIANETTI | ON FILE |
| ALDANA PORCO | ON FILE |
| ALDANA SEQUEIRA CASTAGNA | ON FILE |
| ALDANA VILLALOBOS | ON FILE |
| ALDANDA SANJAY | ON FILE |
| ALDANO PELUSSO | ON FILE |
| ALDAR BAKHLAEV | ON FILE |
| ALDAR FUENTES HUITRÓN | ON FILE |
| ALDARI PIMENTEL | ON FILE |
| ALDEAN LOPEZ | ON FILE |
| ALDEBARAN  CABRERA | ON FILE |
| ALDEBERT DEL ROSARIO | ON FILE |
| ALDEEN BERLUTI | ON FILE |
| ALDEN  NG | ON FILE |
| ALDEN ALDRICH | ON FILE |
| ALDEN BLOOMER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALDEN CHU | ON FILE |
| ALDEN CUFFY | ON FILE |
| ALDEN FERNANDES | ON FILE |
| ALDEN GRASSE | ON FILE |
| ALDEN HEADLAM | ON FILE |
| ALDEN JEROME EGANA | ON FILE |
| ALDEN LAI | ON FILE |
| ALDEN LUM | ON FILE |
| ALDEN ORGAIN | ON FILE |
| ALDEN PERLA | ON FILE |
| ALDEN POWERS | ON FILE |
| ALDEN TAN | ON FILE |
| ALDEN WOODROW | ON FILE |
| Alden Yau-Hung Lai | aldenyal@gmail.com |
| ALDENORA SOARES TAVARES DE MELO | ON FILE |
| ALDERICO SABBIONI | ON FILE |
| ALDERIS SHYTI | ON FILE |
| ALDERSON POERWONDO | ON FILE |
| ALDERT MARINUS OUWENDIJK | ON FILE |
| Aldert Marinus Ouwendijk | aldwin_ouwendijk@hotmail.com |
| ALDERT MESSCHENDORP | ON FILE |
| ALDIAW GUEYE | ON FILE |
| ALDIE LIM | ON FILE |
| Aldin | pisaldin1@gmail.com |
| ALDIN HODZIC | ON FILE |
| ALDIN KASUMOVIC | ON FILE |
| ALDIN KAVAZOVIC | ON FILE |
| ALDIN KLEPIC | ON FILE |
| ALDIN OSMANAGIĆ | ON FILE |
| ALDINA CABRAL | ON FILE |
| ALDINA SARRICO | ON FILE |
| ALDIS ČAČS | ON FILE |
| ALDIS GAROKALNS | ON FILE |
| ALDIS OZOLS | ON FILE |
| ALDIYAR BAKIROV | ON FILE |
| ALDIYAR UMBETOV | ON FILE |
| ALDO  SEGUEL | ON FILE |
| ALDO  TOLEDO FLORES | ON FILE |
| ALDO ADRIAN AYALA RAMIREZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALDO ALONSO | ON FILE |
| ALDO ANSELMO DE MEDEIROS | ON FILE |
| ALDO ANTINORI | ON FILE |
| ALDO ANTINORI | ON FILE |
| ALDO ARDILES | ON FILE |
| ALDO AVILA-LOAIZA | ON FILE |
| ALDO BENDANA | ON FILE |
| ALDO BERGATTA | ON FILE |
| ALDO BOLOGNESI | ON FILE |
| ALDO BOŠNJAK | ON FILE |
| ALDO BRITEZ | ON FILE |
| ALDO BRUSCHI | ON FILE |
| ALDO BUONO | ON FILE |
| ALDO CACERES | ON FILE |
| ALDO CAMILLERI | ON FILE |
| ALDO CAPIZZI | ON FILE |
| ALDO CARACCIOLO | ON FILE |
| ALDO CESARIĆ | ON FILE |
| ALDO CHRISTOPHER SANICO | ON FILE |
| ALDO CORSA | ON FILE |
| ALDO COTRINA | ON FILE |
| ALDO CRUZ | ON FILE |
| ALDO DAVALOS | ON FILE |
| ALDO DE LUCA | ON FILE |
| ALDO DIAZ | ON FILE |
| ALDO ECCHER | ON FILE |
| ALDO EMMANUEL MATA DE LA CRUZ | ON FILE |
| ALDO FABIAN PEREZ AGUILERA | ON FILE |
| ALDO FACUNDO BARBOZA | ON FILE |
| ALDO FALCO | ON FILE |
| ALDO FRANCO ZUMARAN OREFICE | ON FILE |
| ALDO FRAU | ON FILE |
| ALDO FREITAS | ON FILE |
| ALDO GABRIEL VALERIANI PELAEZ | ON FILE |
| ALDO GAMBERA | ON FILE |
| ALDO GARCIA | ON FILE |
| ALDO GASTALDI | ON FILE |
| ALDO GRELLA | ON FILE |
| ALDO GRITTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALDO GUERRERO | ON FILE |
| ALDO JHEYSON ARREDONDO SANABRIA | ON FILE |
| ALDO LA GAMBINA | ON FILE |
| ALDO LASTELLA | ON FILE |
| ALDO LEON | ON FILE |
| ALDO LI VOLSI | ON FILE |
| ALDO LOPEZ | ON FILE |
| ALDO MACIAS | ON FILE |
| ALDO MAKMUR | ON FILE |
| ALDO MASSA | ON FILE |
| ALDO MAURICIO MONTOYA CHAVEZ | ON FILE |
| ALDO MEDRANO | ON FILE |
| ALDO MERINO | ON FILE |
| ALDO MIRRI | ON FILE |
| ALDO MORENO | ON FILE |
| ALDO MURGAS | ON FILE |
| ALDO MURO | ON FILE |
| ALDO NAREJOS | ON FILE |
| ALDO OCHOA ESTRADA | ON FILE |
| ALDO OLANO | ON FILE |
| ALDO OVIEDO | ON FILE |
| ALDO PADILLA | ON FILE |
| ALDO PAREJA | ON FILE |
| ALDO PENAFIEL | ON FILE |
| ALDO PERALTA | ON FILE |
| ALDO PERALTA | ON FILE |
| ALDO PEREZ | ON FILE |
| ALDO PEREZ | ON FILE |
| ALDO PERTILE | ON FILE |
| ALDO PICCIRILLO | ON FILE |
| ALDO PILIECI | ON FILE |
| ALDO PRIVITERA | ON FILE |
| ALDO QUINTERO | ON FILE |
| ALDO QUINTERO | ON FILE |
| ALDO RAUL ESTRADA | ON FILE |
| ALDO REANO | ON FILE |
| ALDO RENE ROBLES | ON FILE |
| ALDO RIVERA | ON FILE |
| ALDO ROQUE SOSA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALDO ROSSI | ON FILE |
| ALDO SILLA | ON FILE |
| ALDO SIU | ON FILE |
| ALDO STORI | ON FILE |
| ALDO TORRES JARA | ON FILE |
| ALDO TROCCOLI | ON FILE |
| ALDO UREM | ON FILE |
| ALDO VACCAREZZA | ON FILE |
| ALDO VALSANGIACOMO | ON FILE |
| ALDO VARGAS | ON FILE |
| ALDO VEGA | ON FILE |
| ALDO VIGLIONE | ON FILE |
| ALDO XHANARI | ON FILE |
| ALDO ZAMORACARDONA | ON FILE |
| ALDON ASHER | ON FILE |
| ALDON MARC MENDEZ | ON FILE |
| ALDONA BALDYGA | ON FILE |
| ALDONA CHELMINSKA | ON FILE |
| ALDONA DZIEDZIEJKO | ON FILE |
| ALDONA HOLFELD | ON FILE |
| ALDONA MERMET | ON FILE |
| ALDONA PAWLIKIEWICZ | ON FILE |
| aldossari thamer | thamer.ald@gmail.com |
| ALDREN PERTES ALVAREZ | ON FILE |
| ALDRIC KOK | ON FILE |
| Aldric Lopez Vergara Anaya | ON FILE |
| ALDRIC LOPEZ VERGARA ANAYA | ON FILE |
| ALDRIC MINNEN | ON FILE |
| ALDRICH ARUNDEL | ON FILE |
| ALDRICH CHENG | ON FILE |
| ALDRIEN LIM | ON FILE |
| ALDRIN CARO | ON FILE |
| ALDRIN DUARTE | ON FILE |
| ALDRIN DUMUK | ON FILE |
| ALDRIN ENRIQUE CEDENO ROJAS | ON FILE |
| ALDRIN FERNANDEZ | ON FILE |
| ALDRIN HERNANDO | ON FILE |
| ALDRIN JAY DUNUAN | ON FILE |
| ALDRIN LIMOSNERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALDRIN PEREZ VALDELLON | ON FILE |
| ALDRIN VAN LOON | ON FILE |
| ALDROUZ RAVIS | ON FILE |
| ALDWIN DE GUZMAN | ON FILE |
| ALDWIN GO PIMENTEL | ON FILE |
| ALDWIN JAY GALAGAR JALANDONI | ON FILE |
| ALDWIN JOHN MAGNAYE | ON FILE |
| ALDWIN KALAW | ON FILE |
| ALDWIN KALAW | ON FILE |
| ALDWIN MARIANO | ON FILE |
| ALDY SAPUTRA | ON FILE |
| ALE DIAZ | ON FILE |
| ALE ESCALANTE | ON FILE |
| ALE GLASS | ON FILE |
| ALE MAIOLO | ON FILE |
| ALE ZH | ON FILE |
| ALE ZHU | ON FILE |
| ALE ZHU | ON FILE |
| ALEA FIGUEROA | ON FILE |
| ALEA THOMAS | ON FILE |
| ALEAH BROWN | ON FILE |
| ALEAH KING | ON FILE |
| ALEAH LINDSTROM | ON FILE |
| ALEAH MYERS | ON FILE |
| ALEANA BARGAOUI | ON FILE |
| ALEANDRO PICCIONE | ON FILE |
| ALEATTIN BERKAN YÜCE | ON FILE |
| ALEC JACKSON | ON FILE |
| ALEC SELLARS | ON FILE |
| ALEC ACCETTA | ON FILE |
| ALEC AMAR | ON FILE |
| ALEC ANANIAN | ON FILE |
| ALEC ANDERSON | ON FILE |
| ALEC ARCARA | ON FILE |
| ALEC BALL | ON FILE |
| ALEC BANNISTER | ON FILE |
| ALEC BELLESTRI | ON FILE |
| ALEC BENTLEY | ON FILE |
| ALEC BERGLIND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEC BESEL | ON FILE |
| ALEC BILLANTE | ON FILE |
| ALEC BOGDA | ON FILE |
| ALEC BOYER | ON FILE |
| ALEC BRIAN COLE | ON FILE |
| ALEC BROOKS | ON FILE |
| ALEC BRUCK | ON FILE |
| ALEC BURGDORF | ON FILE |
| ALEC CARPER | ON FILE |
| ALEC CASADY | ON FILE |
| ALEC CHARBONNEAU | ON FILE |
| ALEC CHARLES EVANS | ON FILE |
| ALEC CHEN | ON FILE |
| ALEC CLAUDIO | ON FILE |
| ALEC CLINTON | ON FILE |
| ALEC COGBURN | ON FILE |
| ALEC CONARRO | ON FILE |
| ALEC CONTESTABILE | ON FILE |
| ALEC CORONA | ON FILE |
| ALEC COYLE-NICOLAS | ON FILE |
| ALEC CRUZ | ON FILE |
| ALEC CZEPIEL | ON FILE |
| ALEC DANIEL VON BROCKE | ON FILE |
| ALEC DAVIDS | ON FILE |
| ALEC DEAN SARTAIN | ON FILE |
| ALEC DEETZ | ON FILE |
| ALEC DHUSE | ON FILE |
| ALEC DIXON | ON FILE |
| Alec Dixon | celsius@alemail.net |
| ALEC DOM | ON FILE |
| ALEC DOSKOCIL | ON FILE |
| ALEC ECHENIQUE | ON FILE |
| ALEC EDWARD STRAIN | ON FILE |
| ALEC ENFIELD | ON FILE |
| ALEC ENGLANDER | ON FILE |
| ALEC ERASMUS | ON FILE |
| ALEC FERNANDEZ | ON FILE |
| ALEC FITZGERALD | ON FILE |
| ALEC GARABEDIAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEC GARCIA | ON FILE |
| ALEC GARCIA | ON FILE |
| ALEC GELFENBEIN | ON FILE |
| ALEC GELFENBEIN | ON FILE |
| ALEC GEORGE KONSTANTIN | ON FILE |
| ALEC GHAZARIAN | ON FILE |
| ALEC GOODWIN | ON FILE |
| Alec Goodwin | albrowngoodwin@gmail.com |
| ALEC GULLICKSON | ON FILE |
| ALEC HAMELIN | ON FILE |
| ALEC HAMER | ON FILE |
| ALEC HANSELMAN | ON FILE |
| Alec Hanselman | akhanselman@gmail.com |
| ALEC HANSEN | ON FILE |
| ALEC HARDCORN | ON FILE |
| ALEC HARRIS | ON FILE |
| ALEC HART | ON FILE |
| ALEC HAULOTTE | ON FILE |
| ALEC HERNANDEZ | ON FILE |
| ALEC HERNANDEZ | ON FILE |
| ALEC HOOKER | ON FILE |
| ALEC J FIDAN | ON FILE |
| ALEC JAMES THOMAS | ON FILE |
| ALEC JEFFERY | ON FILE |
| ALEC JEFFREYS | ON FILE |
| ALEC JENAB | ON FILE |
| ALEC JOHNSON | ON FILE |
| ALEC JOHNSON | ON FILE |
| ALEC JOHNSON | ON FILE |
| ALEC JOHNSTON | ON FILE |
| ALEC JORDON CLAIR | ON FILE |
| ALEC JULIUS POITZSCH | ON FILE |
| ALEC KAPINO | ON FILE |
| ALEC KARRE | ON FILE |
| ALEC KELLZI | ON FILE |
| ALEC KERR | ON FILE |
| ALEC KLESSIG | ON FILE |
| ALEC KOONE | ON FILE |
| ALEC KUNZWILER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEC KUNZWILER | ON FILE |
| ALEC LABLACHE | ON FILE |
| ALEC LARSON | ON FILE |
| ALEC LITTLEJOHN | ON FILE |
| ALEC LOHMANN | ON FILE |
| ALEC LOUIS L VAN REGENMORTEL | ON FILE |
| ALEC MACCALLUM | ON FILE |
| ALEC MACKETT | ON FILE |
| ALEC MACKETT | ON FILE |
| ALEC MACKETT | ON FILE |
| ALEC MADILL | ON FILE |
| ALEC MAKOWSKI | ON FILE |
| ALEC MANFREDI | ON FILE |
| ALEC MARCOLINO DA COSTA | ON FILE |
| ALEC MARTENS | ON FILE |
| ALEC MATTHEW BALL | ON FILE |
| ALEC MCSPADDEN | ON FILE |
| ALEC MEEK | ON FILE |
| ALEC MENCONI | ON FILE |
| ALEC MIANO SALAUM | ON FILE |
| ALEC MOFFITT | ON FILE |
| ALEC MORIN | ON FILE |
| ALEC MORISON | ON FILE |
| ALEC MYERS | ON FILE |
| ALEC NAZWORTH | ON FILE |
| ALEC NELSON | ON FILE |
| ALEC NORTON | ON FILE |
| ALEC OGDEN | ON FILE |
| ALEC OLSON | ON FILE |
| ALEC ORELLANA | ON FILE |
| ALEC OWENS | ON FILE |
| ALEC PARKER | ON FILE |
| ALEC PERKEY | ON FILE |
| ALEC PETERS | ON FILE |
| ALEC PHEA | ON FILE |
| ALEC PINCHAK | ON FILE |
| ALEC PINTO | ON FILE |
| ALEC POON | ON FILE |
| ALEC PRASERTSANIT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEC PRATTLEY | ON FILE |
| ALEC QUINN THEODOR | ON FILE |
| ALEC RANDALL | ON FILE |
| ALEC RATLIFF | ON FILE |
| ALEC RICARDO LOPEZ | ON FILE |
| ALEC RODRIGUEZ | ON FILE |
| ALEC ROTHENBERG | ON FILE |
| ALEC ROUBEN | ON FILE |
| ALEC RUBIN | ON FILE |
| ALEC SAMUEL URRUTIA DELGADO | ON FILE |
| ALEC SANDERSON | ON FILE |
| ALEC SANDERSON | ON FILE |
| ALEC SANDERSON | ON FILE |
| ALEC SARIAN | ON FILE |
| ALEC SCHLEICHER | ON FILE |
| ALEC SEIFART | ON FILE |
| ALEC SLOAN | ON FILE |
| ALEC SNYDER | ON FILE |
| ALEC SOUSA PINTO | ON FILE |
| ALEC SPERLING | ON FILE |
| ALEC STEIMEL | ON FILE |
| ALEC STORY | ON FILE |
| ALEC SULLIVAN | ON FILE |
| ALEC SWANBERG | ON FILE |
| ALEC SZEFTEL | ON FILE |
| ALEC TESLENKO | ON FILE |
| ALEC THAMMARAKSA | ON FILE |
| ALEC THOMAS ROESSLER | ON FILE |
| ALEC THORNTON | ON FILE |
| ALEC TORELLI | ON FILE |
| ALEC TRICKETT | ON FILE |
| ALEC VELAZCO | ON FILE |
| ALEC VILLANUEVA | ON FILE |
| ALEC VINCENT CUANO | ON FILE |
| ALEC WALKER | ON FILE |
| ALEC WALLS | ON FILE |
| ALEC WANTOCH DAVIS | ON FILE |
| ALEC WARDLE | ON FILE |
| ALEC WATERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEC WEAVER | ON FILE |
| ALEC WEBER | ON FILE |
| ALEC WILLIAMS | ON FILE |
| ALEC WILLIAMS ROGERS | ON FILE |
| ALEC WOJCIK | ON FILE |
| ALEC WREN | ON FILE |
| ALEC XAVIER DESUASIDO | ON FILE |
| ALEC-CHRISTOPHER LAFRANCE | ON FILE |
| ALECE ALEXANDER | ON FILE |
| ALECHANDRE FISHER | ON FILE |
| ALECI DIVINA | ON FILE |
| ALECIA  BURNETT | ON FILE |
| ALECIA HENNIS | ON FILE |
| ALECIA JONES | ON FILE |
| ALECIA JONES-THOMAS | ON FILE |
| ALECIA LOWE | ON FILE |
| ALECIA TAN | ON FILE |
| ALECK MOYO | ON FILE |
| ALECK THIBES PACHECO | ON FILE |
| aleck thibes pacheco | alecktp@gmail.com |
| ALECOS KYRIAKIDES | ON FILE |
| ALECOS TSOUVALAS | ON FILE |
| ALECS BAINS | ON FILE |
| ALECSANDRU GUTUI | ON FILE |
| ALECU MARIA-VIORICA | ON FILE |
| ALECZANDER ROBINSON | ON FILE |
| ALED DAVIES | ON FILE |
| ALED LINES | ON FILE |
| ALED WORTHY | ON FILE |
| ALEE HUSMANN | ON FILE |
| ALEE LD | ON FILE |
| ALEECA  HAYS | ON FILE |
| ALEEM NAJAK | ON FILE |
| ALEEM SHARIFF | ON FILE |
| ALEENA PITTMAN HARDIN | ON FILE |
| ALEESA PROM | ON FILE |
| ALEESHA MAEWALL | ON FILE |
| ALEF LEROUX | ON FILE |
| ALEGRIA BATIA BASSAN ACRICH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEH HULIAVATSENKA | ON FILE |
| ALEH KROP | ON FILE |
| ALEH MAKIYEU | ON FILE |
| ALEH MASLOUSKI | ON FILE |
| ALEH SMALEROU | ON FILE |
| ALEHL RADZKO | ON FILE |
| ALEI RIZVI | ON FILE |
| ALEIA SCHIFANO | ON FILE |
| ALEIDA  PEREZ | ON FILE |
| ALEIDA CAVAZOS CAVAZOS | ON FILE |
| ALEIDANIA LORENZO BIERD | ON FILE |
| ALEIGHA OSBORNE | ON FILE |
| ALEINNA ARAGON | ON FILE |
| ALEINYS LINETH VILLARREAL ROJAS | ON FILE |
| ALEIRA HUGHES | ON FILE |
| ALEISAH LIEW | ON FILE |
| ALEISHA AMOHIA | ON FILE |
| ALEISHA HENSLEE | ON FILE |
| ALEISHA KENNEY | ON FILE |
| ALEISHA YOUNG | ON FILE |
| ALEIX AMAT PONS | ON FILE |
| ALEIX GUILLAUMES REGUEIRA | ON FILE |
| ALEIX MORENO JAEN | ON FILE |
| ALEIX MOYA | ON FILE |
| ALEIX PINA | ON FILE |
| ALEIX RABASSA PUIGDOMENECH | ON FILE |
| ALEIX TORRENS CONDE | ON FILE |
| ALEIX VILARRASA CUBÍ | ON FILE |
| ALEIX-GERARD MASSOT ARBONES | ON FILE |
| ALEIXIS PANTOJA LEON | ON FILE |
| ALEIXO GONZALEZ VAZQUEZ | ON FILE |
| ALEJANDRA  FELIX | ON FILE |
| ALEJANDRA  FERRAZZA | ON FILE |
| ALEJANDRA  FUNES | ON FILE |
| ALEJANDRA  GONZALEZ | ON FILE |
| ALEJANDRA  JARAMILLO | ON FILE |
| ALEJANDRA  SERRANO | ON FILE |
| ALEJANDRA  VALENZA | ON FILE |
| ALEJANDRA AGUIRRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRA ALLO | ON FILE |
| ALEJANDRA ALMADA | ON FILE |
| ALEJANDRA ANGELES GONZÁLEZ | ON FILE |
| ALEJANDRA ARANCIBIA | ON FILE |
| ALEJANDRA ARJONA | ON FILE |
| ALEJANDRA BARBIERI | ON FILE |
| ALEJANDRA BEATRIZ LEDESMA | ON FILE |
| ALEJANDRA CABRERA | ON FILE |
| ALEJANDRA CAMPOS BUITANO | ON FILE |
| ALEJANDRA CARDOZO | ON FILE |
| ALEJANDRA CARRERA HERNANDEZ | ON FILE |
| ALEJANDRA CASTILLO BARRAZA | ON FILE |
| ALEJANDRA CHAVEZ | ON FILE |
| ALEJANDRA CHERNIAVSKY | ON FILE |
| ALEJANDRA CORBELLA OBREGON | ON FILE |
| ALEJANDRA CORIA | ON FILE |
| ALEJANDRA D'ANGELO | ON FILE |
| ALEJANDRA DE PEDRO GONZÁLEZ | ON FILE |
| ALEJANDRA DEL VALLE CASTILLO | ON FILE |
| ALEJANDRA DIANA GARRIDO BECERRA | ON FILE |
| ALEJANDRA DIAZ | ON FILE |
| ALEJANDRA DÍAZ | ON FILE |
| ALEJANDRA EUROPA | ON FILE |
| ALEJANDRA FARIAS | ON FILE |
| ALEJANDRA FERNANDEZ | ON FILE |
| ALEJANDRA FORERO SANCHEZ | ON FILE |
| ALEJANDRA FRANKS | ON FILE |
| ALEJANDRA FUSTER | ON FILE |
| ALEJANDRA GABRIELA CHUMBIRAY GARCIA | ON FILE |
| ALEJANDRA GERBER | ON FILE |
| ALEJANDRA GIMENEZ | ON FILE |
| ALEJANDRA GOMEZ | ON FILE |
| ALEJANDRA GOMEZ | ON FILE |
| ALEJANDRA GONZALEZ DIAZ | ON FILE |
| ALEJANDRA GRANILLO LUGO | ON FILE |
| ALEJANDRA GUADALUPE  RODRIGUEZ | ON FILE |
| ALEJANDRA HERNANDEZ | ON FILE |
| ALEJANDRA HERNÁNDEZ SÁNCHEZ | ON FILE |
| ALEJANDRA HERNANDEZ-VALTIERRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRA ISABEL CHARRABE CIACCI | ON FILE |
| ALEJANDRA KARINA LATORRE | ON FILE |
| ALEJANDRA LATORRE | ON FILE |
| ALEJANDRA LOPEZ CALDERON | ON FILE |
| ALEJANDRA LORENA ARANCIBIA | ON FILE |
| ALEJANDRA MARIA ALVARADO RODAS | ON FILE |
| ALEJANDRA MARTIN FADON | ON FILE |
| ALEJANDRA MARTÍNEZ | ON FILE |
| ALEJANDRA MARTÍNEZ | ON FILE |
| ALEJANDRA MOLINA | ON FILE |
| ALEJANDRA MORATO | ON FILE |
| ALEJANDRA MORENO GONZALEZ | ON FILE |
| ALEJANDRA MUÑOZ | ON FILE |
| ALEJANDRA NOVOA | ON FILE |
| ALEJANDRA ORDAZ | ON FILE |
| ALEJANDRA ORTIZ | ON FILE |
| ALEJANDRA PELLEJERO | ON FILE |
| ALEJANDRA PORTE LABORDE | ON FILE |
| ALEJANDRA RAMIREZ | ON FILE |
| ALEJANDRA RAMIREZ GAINZA | ON FILE |
| ALEJANDRA RODRIGUEZ | ON FILE |
| ALEJANDRA ROMANO | ON FILE |
| ALEJANDRA ROMER | ON FILE |
| ALEJANDRA ROMERO | ON FILE |
| ALEJANDRA ROSARIO | ON FILE |
| ALEJANDRA SCAZZIOTA | ON FILE |
| ALEJANDRA SORIA | ON FILE |
| ALEJANDRA SOTO | ON FILE |
| ALEJANDRA TESTA | ON FILE |
| ALEJANDRA TOLENTINO | ON FILE |
| ALEJANDRA TOREK | ON FILE |
| ALEJANDRA TORRES | ON FILE |
| ALEJANDRA TRIPODI | ON FILE |
| ALEJANDRA TRIVI | ON FILE |
| ALEJANDRA UGALDE | ON FILE |
| ALEJANDRA VERONICA GARGIULO | ON FILE |
| ALEJANDRA VILLAR | ON FILE |
| ALEJANDRA VIRGEN | ON FILE |
| ALEJANDRA VISA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRA WALKER | ON FILE |
| ALEJANDRA WITSCHI | ON FILE |
| ALEJANDRA ZIDAR | ON FILE |
| ALEJANDRINA MARIA DEL ROSARIO LOPEZ CROZET | ON FILE |
| ALEJANDRINA SONZINI | ON FILE |
| ALEJANDRINA VEGA RIVERA | ON FILE |
| ALEJANDRINO JR PIKE SICCION | ON FILE |
| ALEJANDRO PLESCH | ON FILE |
| ALEJANDRO ACEVEDO | ON FILE |
| ALEJANDRO ANGUIANO | ON FILE |
| ALEJANDRO BOBES | ON FILE |
| ALEJANDRO BRAVO | ON FILE |
| ALEJANDRO CADAVID CORREA | ON FILE |
| ALEJANDRO CALDERÓN CASTAÑEDA | ON FILE |
| ALEJANDRO CARDENAS | ON FILE |
| ALEJANDRO DIFILIPPO | ON FILE |
| ALEJANDRO DOPICO | ON FILE |
| ALEJANDRO DURÁN BARREIRO | ON FILE |
| ALEJANDRO FAUSTO | ON FILE |
| ALEJANDRO GALLIANO | ON FILE |
| ALEJANDRO GARZA DE LA LLATA | ON FILE |
| ALEJANDRO HERNANDEZ | ON FILE |
| ALEJANDRO HERNANDEZ | ON FILE |
| ALEJANDRO HILD | ON FILE |
| ALEJANDRO JIMENEZ | ON FILE |
| ALEJANDRO LAOS | ON FILE |
| ALEJANDRO LEÓN | ON FILE |
| ALEJANDRO MARQUEZ | ON FILE |
| ALEJANDRO MORRONE | ON FILE |
| ALEJANDRO MURGUIA | ON FILE |
| ALEJANDRO OCHOA CAMBEROS | ON FILE |
| ALEJANDRO ORIZABA | ON FILE |
| ALEJANDRO OSORIO | ON FILE |
| ALEJANDRO PINA | ON FILE |
| ALEJANDRO PORTUGAL | ON FILE |
| ALEJANDRO RAMOS | ON FILE |
| ALEJANDRO REYES YELA | ON FILE |
| ALEJANDRO RIOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO  SALAZAR -SORIA | ON FILE |
| ALEJANDRO  SEYMAND | ON FILE |
| ALEJANDRO  VARGAS | ON FILE |
| ALEJANDRO ABAD RAMIREZ ROJAS | ON FILE |
| ALEJANDRO ACEITUNO | ON FILE |
| ALEJANDRO ACEVEDO | ON FILE |
| ALEJANDRO ACOSTA | ON FILE |
| ALEJANDRO ACOSTA | ON FILE |
| ALEJANDRO AGUILAR | ON FILE |
| ALEJANDRO AGUILAR | ON FILE |
| ALEJANDRO AGUILERA VEGA | ON FILE |
| ALEJANDRO AGUILUZ | ON FILE |
| ALEJANDRO AGUIRRE | ON FILE |
| ALEJANDRO AHUMADA | ON FILE |
| ALEJANDRO AHUMADA | ON FILE |
| ALEJANDRO ALBA | ON FILE |
| ALEJANDRO ALCANTARA | ON FILE |
| ALEJANDRO ALCARAZ | ON FILE |
| ALEJANDRO ALDABA | ON FILE |
| ALEJANDRO ALEN MOYA | ON FILE |
| ALEJANDRO ALI PADILLA INOJOSA | ON FILE |
| ALEJANDRO ALMARAZ | ON FILE |
| ALEJANDRO ALMENDRO | ON FILE |
| ALEJANDRO ALVAREZ | ON FILE |
| ALEJANDRO ALVAREZ | ON FILE |
| ALEJANDRO ALVAREZ | ON FILE |
| ALEJANDRO ALVAREZ | ON FILE |
| ALEJANDRO ALVAREZ | ON FILE |
| ALEJANDRO ALVAREZ | ON FILE |
| ALEJANDRO ALVAREZ AGUIRRE | ON FILE |
| Alejandro Amador | ON FILE |
| ALEJANDRO AMADOR | ON FILE |
| ALEJANDRO AMBROSIO | ON FILE |
| ALEJANDRO ANAYA | ON FILE |
| ALEJANDRO ANDRAY LOPEZ | ON FILE |
| ALEJANDRO ANDRES CORDOVA MANOBANDA | ON FILE |
| ALEJANDRO ANGELES | ON FILE |
| ALEJANDRO ANSELMO CABRERA | ON FILE |
| ALEJANDRO ANTONIO ALANOCA VILLALOBOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO ANTONIO BIENES | ON FILE |
| ALEJANDRO ARAND | ON FILE |
| ALEJANDRO ARBOLEDA CORREA | ON FILE |
| ALEJANDRO ARBONA | ON FILE |
| ALEJANDRO ARÉVALO | ON FILE |
| ALEJANDRO ARGUELLO CANCINO | ON FILE |
| ALEJANDRO ARGUETA | ON FILE |
| ALEJANDRO ARGUETA | ON FILE |
| ALEJANDRO ARIAS GÓMEZ | ON FILE |
| ALEJANDRO ARIEL CHAVEZ | ON FILE |
| ALEJANDRO ARISTIZABAL | ON FILE |
| ALEJANDRO ARISTIZABAL MESA | ON FILE |
| ALEJANDRO ARMAS | ON FILE |
| ALEJANDRO ARREOLA | ON FILE |
| ALEJANDRO ATTINO | ON FILE |
| ALEJANDRO AVALOS | ON FILE |
| ALEJANDRO AVELLA | ON FILE |
| ALEJANDRO AYMARD | ON FILE |
| ALEJANDRO BAGAN CAPILLA | ON FILE |
| ALEJANDRO BAINE | ON FILE |
| ALEJANDRO BARBA | ON FILE |
| ALEJANDRO BARBA | ON FILE |
| ALEJANDRO BARCO | ON FILE |
| ALEJANDRO BARRIOS | ON FILE |
| ALEJANDRO BARRON BUCIO | ON FILE |
| ALEJANDRO BASAVILBASO LELOIR | ON FILE |
| ALEJANDRO BATISTA | ON FILE |
| ALEJANDRO BEJARANO MAZÓN | ON FILE |
| ALEJANDRO BENITEZ | ON FILE |
| ALEJANDRO BERENGUER | ON FILE |
| ALEJANDRO BERNAL | ON FILE |
| ALEJANDRO BLANCO | ON FILE |
| ALEJANDRO BLANCO | ON FILE |
| ALEJANDRO BLASCO GRINAN | ON FILE |
| ALEJANDRO BLUE SCHMIEDER | ON FILE |
| ALEJANDRO BOLANOS | ON FILE |
| ALEJANDRO BONEL | ON FILE |
| ALEJANDRO BONICH TELLEZ | ON FILE |
| ALEJANDRO BOTERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO BOTERO | ON FILE |
| ALEJANDRO BOULLON | ON FILE |
| ALEJANDRO BOUZADA | ON FILE |
| ALEJANDRO BRAVO | ON FILE |
| ALEJANDRO BREEN | ON FILE |
| ALEJANDRO BRINGAS | ON FILE |
| ALEJANDRO BRITO OLCINA | ON FILE |
| ALEJANDRO BUCIO | ON FILE |
| ALEJANDRO BUDESCA | ON FILE |
| ALEJANDRO BUENDIA | ON FILE |
| ALEJANDRO BUENROSTRO | ON FILE |
| ALEJANDRO BUGGE | ON FILE |
| ALEJANDRO BURSESE | ON FILE |
| ALEJANDRO BUSTAMANTE | ON FILE |
| ALEJANDRO BUSTOS | ON FILE |
| ALEJANDRO CABEDO | ON FILE |
| ALEJANDRO CABRERA | ON FILE |
| ALEJANDRO CACACE | ON FILE |
| ALEJANDRO CACHEIRO | ON FILE |
| ALEJANDRO CAICEDO | ON FILE |
| Alejandro Calle | ON FILE |
| alejandro calleja | alidede786@gmail.com |
| ALEJANDRO CALOCA | ON FILE |
| ALEJANDRO CALOTO | ON FILE |
| ALEJANDRO CAMNASIO | ON FILE |
| ALEJANDRO CAMPOS | ON FILE |
| ALEJANDRO CAMPOS | ON FILE |
| ALEJANDRO CANAS | ON FILE |
| ALEJANDRO CANIGLIA | ON FILE |
| ALEJANDRO CANO ZULETA | ON FILE |
| ALEJANDRO CANOVAS | ON FILE |
| ALEJANDRO CAPOTE | ON FILE |
| ALEJANDRO CARBALLO | ON FILE |
| ALEJANDRO CARDENAS | ON FILE |
| ALEJANDRO CARLOS  CASSI HELGUERA | ON FILE |
| ALEJANDRO CARRASCO | ON FILE |
| ALEJANDRO CARREON | ON FILE |
| ALEJANDRO CARREON | ON FILE |
| ALEJANDRO CARRILLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO CARRILLO | ON FILE |
| ALEJANDRO CARRILLO | ON FILE |
| ALEJANDRO CASANOVA | ON FILE |
| ALEJANDRO CASSERA | ON FILE |
| ALEJANDRO CASTANO | ON FILE |
| ALEJANDRO CASTILLA MORENO | ON FILE |
| ALEJANDRO CASTILLO | ON FILE |
| ALEJANDRO CASTILLO | ON FILE |
| ALEJANDRO CASTRO AVILES | ON FILE |
| ALEJANDRO CAVALLERO | ON FILE |
| ALEJANDRO CEJAS | ON FILE |
| ALEJANDRO CESAR TAMAYO | ON FILE |
| ALEJANDRO CHANG | ON FILE |
| ALEJANDRO CHAVARRI | ON FILE |
| ALEJANDRO CHAVEZ | ON FILE |
| ALEJANDRO CHAVEZ | ON FILE |
| ALEJANDRO CHEVALIER | ON FILE |
| ALEJANDRO CLAS | ON FILE |
| ALEJANDRO CORDOBA | ON FILE |
| ALEJANDRO CORNEJO | ON FILE |
| ALEJANDRO CORONADO | ON FILE |
| ALEJANDRO CORRALES | ON FILE |
| ALEJANDRO CORREA | ON FILE |
| ALEJANDRO CORREDOR | ON FILE |
| ALEJANDRO CORTES | ON FILE |
| ALEJANDRO COSME RIVERA | ON FILE |
| ALEJANDRO COSTA FEMENIA | ON FILE |
| ALEJANDRO COUTO CERQUEIRA | ON FILE |
| ALEJANDRO CRAGNOLINI | ON FILE |
| ALEJANDRO CRAGNOLINI | ON FILE |
| ALEJANDRO CRESPO | ON FILE |
| ALEJANDRO CRUZ | ON FILE |
| ALEJANDRO CSOME | ON FILE |
| ALEJANDRO CUELLAR PELAEZ | ON FILE |
| ALEJANDRO CUENCA | ON FILE |
| ALEJANDRO CUNILLE | ON FILE |
| ALEJANDRO D’AMEN | ON FILE |
| ALEJANDRO DAMIAN TATE | ON FILE |
| ALEJANDRO DANIEL GALLOZA CHAPARRO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO DANIEL GARCIA GRAHAM | ON FILE |
| ALEJANDRO DANIEL PETKOVICH | ON FILE |
| Alejandro Daniel Petkovich | aimn11p@gmail.com |
| ALEJANDRO DANIEL SLULLITEL SGROPPO | ON FILE |
| ALEJANDRO DANIEL SOLIS | ON FILE |
| ALEJANDRO DAVID TRIGO | ON FILE |
| ALEJANDRO DE ANDA | ON FILE |
| ALEJANDRO DE GIROLAMI | ON FILE |
| ALEJANDRO DE LA CRUZ | ON FILE |
| ALEJANDRO DE LA TORRE | ON FILE |
| ALEJANDRO DE LA TORRE RAMIREZ | ON FILE |
| ALEJANDRO DE MIGUEL | ON FILE |
| ALEJANDRO DE VRIES | ON FILE |
| ALEJANDRO DEL CASTILLO | ON FILE |
| ALEJANDRO DEL ESTAL HERRERO | ON FILE |
| ALEJANDRO DEL MAZO | ON FILE |
| ALEJANDRO DELGADO | ON FILE |
| ALEJANDRO DELLACANONICA | ON FILE |
| ALEJANDRO DELMAGRO | ON FILE |
| ALEJANDRO DENTICE MAIDANA | ON FILE |
| ALEJANDRO DI MICHELE | ON FILE |
| ALEJANDRO DI PIETRO | ON FILE |
| ALEJANDRO DIAZ | ON FILE |
| ALEJANDRO DIAZ | ON FILE |
| ALEJANDRO DÍAZ | ON FILE |
| ALEJANDRO DIAZ BORJON | ON FILE |
| ALEJANDRO DIAZ DE QUESADA | ON FILE |
| ALEJANDRO DOMENICI | ON FILE |
| ALEJANDRO DOMINGUEZ | ON FILE |
| ALEJANDRO DRESSEL PALENZUELA | ON FILE |
| ALEJANDRO DUARTE | ON FILE |
| ALEJANDRO ECHEVARRIA | ON FILE |
| ALEJANDRO ECHEVERRIA | ON FILE |
| ALEJANDRO EDELMANN | ON FILE |
| ALEJANDRO EISEN | ON FILE |
| ALEJANDRO ELIAS | ON FILE |
| ALEJANDRO ELRIO LOPEZ | ON FILE |
| ALEJANDRO ENMANUEL MONTAS TEJADA | ON FILE |
| ALEJANDRO ENRIQUE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO ENRIQUE MONTES PORRAS | ON FILE |
| ALEJANDRO ESCALANTE | ON FILE |
| ALEJANDRO ESCOBAR | ON FILE |
| ALEJANDRO ESCOBAR CURIEL | ON FILE |
| ALEJANDRO ESCOBEDO MUNOZ | ON FILE |
| ALEJANDRO ESCONTRIAS | ON FILE |
| ALEJANDRO ESPARZA | ON FILE |
| ALEJANDRO ESPINOSA MARTÍNEZ | ON FILE |
| ALEJANDRO ESPITIA | ON FILE |
| ALEJANDRO ESTEBAN JURANOVIC | ON FILE |
| ALEJANDRO ESTRADA | ON FILE |
| ALEJANDRO EXEPEDITO HERNANDEZ | ON FILE |
| ALEJANDRO EZEQUIEL VELIZ | ON FILE |
| ALEJANDRO FABIAN GUARNIERI | ON FILE |
| ALEJANDRO FABIAN TEVEZ | ON FILE |
| ALEJANDRO FADER | ON FILE |
| ALEJANDRO FAHME | ON FILE |
| ALEJANDRO FALVELLA | ON FILE |
| ALEJANDRO FEDERICO MUNOZ ARIAS | ON FILE |
| ALEJANDRO FERNANDEZ | ON FILE |
| ALEJANDRO FERNÁNDEZ | ON FILE |
| ALEJANDRO FERNÁNDEZ | ON FILE |
| ALEJANDRO FERNÁNDEZ PÉREZ | ON FILE |
| ALEJANDRO FERRANDO | ON FILE |
| ALEJANDRO FERREIROS | ON FILE |
| ALEJANDRO FERRERO | ON FILE |
| ALEJANDRO FIERROS | ON FILE |
| ALEJANDRO FISMAN | ON FILE |
| Alejandro Flores | ON FILE |
| ALEJANDRO FLORES | ON FILE |
| ALEJANDRO FLORES | ON FILE |
| ALEJANDRO FLORES | ON FILE |
| ALEJANDRO FLORES FERNÁNDEZ | ON FILE |
| ALEJANDRO FLORES SALZAR | ON FILE |
| ALEJANDRO FRANCISCO | ON FILE |
| ALEJANDRO FRANCO | ON FILE |
| ALEJANDRO FREDES | ON FILE |
| ALEJANDRO FRESNEDA | ON FILE |
| ALEJANDRO FUENTES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Alejandro G Blanco | blanco.jando@gmail.com |
| ALEJANDRO G LÓPEZ TENA | ON FILE |
| ALEJANDRO GABRIEL CAPRILE | ON FILE |
| ALEJANDRO GALÁN | ON FILE |
| ALEJANDRO GALLEGO | ON FILE |
| ALEJANDRO GALMARINI | ON FILE |
| ALEJANDRO GALO | ON FILE |
| ALEJANDRO GALVEZ BRANA | ON FILE |
| ALEJANDRO GARCIA | ON FILE |
| ALEJANDRO GARCIA | ON FILE |
| ALEJANDRO GARCIA | ON FILE |
| ALEJANDRO GARCIA | ON FILE |
| ALEJANDRO GARCIA | ON FILE |
| ALEJANDRO GARCÍA | ON FILE |
| ALEJANDRO GARCÍA | ON FILE |
| Alejandro Garcia Cacho Lascurain | ON FILE |
| ALEJANDRO GARCIA CACHO LASCURAIN | ON FILE |
| ALEJANDRO GARCIA CAMPOS | ON FILE |
| ALEJANDRO GARCIA FERNANDEZ | ON FILE |
| Alejandro Garcia Seco | alejandrogarciaseco@gmail.com |
| ALEJANDRO GARCIA TORRES | ON FILE |
| ALEJANDRO GARIJO | ON FILE |
| ALEJANDRO GASTON MARTINEZ SCARONE | ON FILE |
| ALEJANDRO GHIBAUDO | ON FILE |
| ALEJANDRO GIMENO SANZ | ON FILE |
| ALEJANDRO GINER | ON FILE |
| ALEJANDRO GIUFFRE | ON FILE |
| ALEJANDRO GOMEZ | ON FILE |
| ALEJANDRO GOMEZ | ON FILE |
| ALEJANDRO GÓMEZ | ON FILE |
| ALEJANDRO GOMEZ CARRILLO | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| ALEJANDRO GONZALEZ | ON FILE |
| Alejandro Gonzalez | omega32@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO GONZÁLEZ | ON FILE |
| ALEJANDRO GONZÁLEZ BECERRA | ON FILE |
| ALEJANDRO GONZALEZ HOYOS | ON FILE |
| ALEJANDRO GONZÁLEZ LÓPEZ | ON FILE |
| ALEJANDRO GONZÁLEZ MARTÍNEZ | ON FILE |
| ALEJANDRO GONZÁLEZ PUENTE | ON FILE |
| ALEJANDRO GONZÁLEZ REYNOSO | ON FILE |
| ALEJANDRO GORDILLO ALMENARA | ON FILE |
| ALEJANDRO GOUSSOT | ON FILE |
| ALEJANDRO GRAJALES SALAZAR | ON FILE |
| ALEJANDRO GRANADOS | ON FILE |
| ALEJANDRO GRAVE | ON FILE |
| ALEJANDRO GRIMALDI | ON FILE |
| ALEJANDRO GROSSO | ON FILE |
| ALEJANDRO GUERRA MANZANARES | ON FILE |
| ALEJANDRO GUERRERO | ON FILE |
| ALEJANDRO GUILLEN | ON FILE |
| ALEJANDRO GUILLERMO DE VILLAFAÑE | ON FILE |
| ALEJANDRO GUTIERREZ | ON FILE |
| ALEJANDRO GUTIERREZ | ON FILE |
| ALEJANDRO GUTIERREZ | ON FILE |
| ALEJANDRO GUTIERREZ MARTINEZ | ON FILE |
| ALEJANDRO GUZMAN GUZMAN | ON FILE |
| ALEJANDRO HÉCTOR FREIJO | ON FILE |
| ALEJANDRO HENRIQUEZ | ON FILE |
| ALEJANDRO HEREDIA | ON FILE |
| ALEJANDRO HERNANDEZ | ON FILE |
| ALEJANDRO HERNANDEZ | ON FILE |
| ALEJANDRO HERNANDEZ | ON FILE |
| ALEJANDRO HERNANDEZ | ON FILE |
| Alejandro Hernandez | alex209h@gmail.com |
| ALEJANDRO HERNANDEZ KROCTZSCH | ON FILE |
| ALEJANDRO HERNANDEZ MENDEZ | ON FILE |
| ALEJANDRO HERNÁNDEZ SUÁREZ | ON FILE |
| ALEJANDRO HERNANDEZ-FUMERO | ON FILE |
| ALEJANDRO HINOJOSA | ON FILE |
| ALEJANDRO HOBERMAN | ON FILE |
| ALEJANDRO HONG | ON FILE |
| ALEJANDRO HORMIGO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEJANDRO HUANCA | ON FILE |
| ALEJANDRO IBARRA | ON FILE |
| ALEJANDRO IGLESIAS CABALLERO | ON FILE |
| ALEJANDRO IGLESIAS CABALLERO | ON FILE |
| ALEJANDRO INVESTMENTS LLC | ON FILE |
| Alejandro Investments, LLC | ON FILE |
| ALEJANDRO IRAZABAL | ON FILE |
| ALEJANDRO ISAAC ROSTOKER BENACERRAF | ON FILE |
| ALEJANDRO IZAGUIRRE | ON FILE |
| Alejandro J Recabarren | ON FILE |
| ALEJANDRO JARA ZAMBONINO | ON FILE |
| ALEJANDRO JARAMILLO | ON FILE |
| ALEJANDRO JAVIER GARRETON IBARRA | ON FILE |
| ALEJANDRO JESUS LEON ESPINOZA | ON FILE |
| ALEJANDRO JIMENEZ | ON FILE |
| ALEJANDRO JORBA | ON FILE |
| ALEJANDRO JOSÉ  CALLEJA MIRANDA | ON FILE |
| ALEJANDRO JOSE CALDERON HENRIQUEZ | ON FILE |
| ALEJANDRO JOSE CASTIGLIONI AGUIRRE | ON FILE |
| ALEJANDRO JOSE HERNANDEZ BADUY | ON FILE |
| Alejandro Jose Roman Arias | ON FILE |
| ALEJANDRO JOSE ROMAN ARIAS | ON FILE |
| ALEJANDRO JOSÉ ROZZA | ON FILE |
| ALEJANDRO JOSE SANCHEZ RODRIGUEZ | ON FILE |
| ALEJANDRO JOSE VENTURA | ON FILE |
| ALEJANDRO JUAREZ | ON FILE |
| ALEJANDRO JULIA | ON FILE |
| ALEJANDRO KARANICOLAS | ON FILE |
| ALEJANDRO KIM | ON FILE |
| ALEJANDRO KLARIC | ON FILE |
| ALEJANDRO LABONIA | ON FILE |
| ALEJANDRO LAFONT | ON FILE |
| ALEJANDRO LAFUENTE | ON FILE |
| ALEJANDRO LAMBERTO | ON FILE |
| ALEJANDRO LANTIGUA | ON FILE |
| ALEJANDRO LARA | ON FILE |
| ALEJANDRO LARRALDE | ON FILE |
| ALEJANDRO LAYA MARTINEZ | ON FILE |
| ALEJANDRO LEAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO LEGORRETA | ON FILE |
| ALEJANDRO LEITAO VASCO | ON FILE |
| ALEJANDRO LEIVA | ON FILE |
| ALEJANDRO LEONOR | ON FILE |
| ALEJANDRO LEPE | ON FILE |
| ALEJANDRO LEVIN | ON FILE |
| ALEJANDRO LEVIN PICK | ON FILE |
| ALEJANDRO LLAMOSA | ON FILE |
| ALEJANDRO LOAIZA | ON FILE |
| ALEJANDRO LOERA | ON FILE |
| ALEJANDRO LOMAS | ON FILE |
| ALEJANDRO LONDONO | ON FILE |
| ALEJANDRO LOPEZ | ON FILE |
| ALEJANDRO LOPEZ | ON FILE |
| ALEJANDRO LOPEZ | ON FILE |
| ALEJANDRO LOPEZ CASASECA | ON FILE |
| ALEJANDRO LOPEZ GARCIA | ON FILE |
| ALEJANDRO LÓPEZ MEDINA | ON FILE |
| ALEJANDRO LORENZO | ON FILE |
| ALEJANDRO LORENZO SUAREZ FIGUEROA | ON FILE |
| ALEJANDRO LORET DE MOLA | ON FILE |
| ALEJANDRO LOZANO | ON FILE |
| ALEJANDRO LOZANO LLAMAS | ON FILE |
| ALEJANDRO LUIS GARI | ON FILE |
| ALEJANDRO LUIS VALEA | ON FILE |
| ALEJANDRO M LORIE | ON FILE |
| ALEJANDRO MACGOWAN | ON FILE |
| ALEJANDRO MACKINLAY | ON FILE |
| ALEJANDRO MAESTRE | ON FILE |
| ALEJANDRO MAGALLANES | ON FILE |
| ALEJANDRO MAIDANA | ON FILE |
| ALEJANDRO MALLEA | ON FILE |
| ALEJANDRO MALO BRAGADO | ON FILE |
| ALEJANDRO MANAS GALAN | ON FILE |
| ALEJANDRO MANDULEY | ON FILE |
| ALEJANDRO MANUEL BARONETTI | ON FILE |
| ALEJANDRO MAO | ON FILE |
| ALEJANDRO MARIN | ON FILE |
| ALEJANDRO MARTEARENA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO MARTEARENA | ON FILE |
| ALEJANDRO MARTIN BETSCHARD DECK | ON FILE |
| ALEJANDRO MARTIN JEREZ | ON FILE |
| ALEJANDRO MARTIN SEGOVIA | ON FILE |
| ALEJANDRO MARTIN UGALDE | ON FILE |
| ALEJANDRO MARTIN WAJNER COHEN | ON FILE |
| ALEJANDRO MARTINELLI | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| ALEJANDRO MARTINEZ | ON FILE |
| Alejandro Martinez | jandipants86@gmail.com |
| ALEJANDRO MARTINEZ MOTTA | ON FILE |
| ALEJANDRO MATA | ON FILE |
| ALEJANDRO MATEOS NIETO | ON FILE |
| ALEJANDRO MATIAS SATRIANO | ON FILE |
| ALEJANDRO MATO | ON FILE |
| ALEJANDRO MAYORCA | ON FILE |
| ALEJANDRO MAZZEO | ON FILE |
| ALEJANDRO MAZZONI | ON FILE |
| ALEJANDRO MEDEROS | ON FILE |
| ALEJANDRO MEDIN | ON FILE |
| ALEJANDRO MEJIA RUIZ | ON FILE |
| ALEJANDRO MEL | ON FILE |
| ALEJANDRO MENDEZ | ON FILE |
| ALEJANDRO MENDIZABAL | ON FILE |
| ALEJANDRO MENDOZA | ON FILE |
| ALEJANDRO MENDOZA | ON FILE |
| ALEJANDRO MENDOZA | ON FILE |
| ALEJANDRO MENDOZA | ON FILE |
| ALEJANDRO MERCADO EMANUELLI | ON FILE |
| ALEJANDRO MESA VILLAJOS | ON FILE |
| ALEJANDRO MEZA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO MEZIO | ON FILE |
| ALEJANDRO MIGUEL VILLASANTI | ON FILE |
| Alejandro Millan | a_millan93@hotmail.com |
| ALEJANDRO MILLAN VALERA | ON FILE |
| ALEJANDRO MINGUEZ | ON FILE |
| ALEJANDRO MIQUEO | ON FILE |
| ALEJANDRO MIRANDA | ON FILE |
| ALEJANDRO MONERT | ON FILE |
| ALEJANDRO MONRROY | ON FILE |
| ALEJANDRO MONTENEGRO-MONTERO | ON FILE |
| ALEJANDRO MONTION | ON FILE |
| ALEJANDRO MONTOYA | ON FILE |
| ALEJANDRO MORAL MEDINA | ON FILE |
| ALEJANDRO MORALES TEDONE | ON FILE |
| ALEJANDRO MORÁN | ON FILE |
| ALEJANDRO MORANTE | ON FILE |
| ALEJANDRO MORENO | ON FILE |
| ALEJANDRO MORENO | ON FILE |
| ALEJANDRO MORENO DOMINGUEZ | ON FILE |
| ALEJANDRO MORENO JAUREGUI | ON FILE |
| ALEJANDRO MUÑOZ | ON FILE |
| ALEJANDRO MURO | ON FILE |
| ALEJANDRO NAGER | ON FILE |
| ALEJANDRO NAHUEL PACHECO FERNANDEZ | ON FILE |
| Alejandro Navarro | anavarrolucena@gmail.com |
| ALEJANDRO NAVARRO LUCENA | ON FILE |
| ALEJANDRO NEIRA RODRIGUEZ | ON FILE |
| ALEJANDRO NIETO | ON FILE |
| ALEJANDRO NUNEZ | ON FILE |
| ALEJANDRO OLIN DORIA GIL | ON FILE |
| ALEJANDRO OLIVA | ON FILE |
| ALEJANDRO OLIVARES | ON FILE |
| ALEJANDRO OLIVER | ON FILE |
| ALEJANDRO OLLER | ON FILE |
| ALEJANDRO OLLER LLOVERA | ON FILE |
| ALEJANDRO OROPEZA IBANEZ | ON FILE |
| ALEJANDRO OROPEZA QUEREJETA | ON FILE |
| ALEJANDRO ORRANTIA MUÑOZ | ON FILE |
| ALEJANDRO ORTEGA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO ORTEGA | ON FILE |
| ALEJANDRO ORTEGA ANCEL | ON FILE |
| ALEJANDRO ORTIZ | ON FILE |
| ALEJANDRO ORTIZ | ON FILE |
| ALEJANDRO ORTIZ | ON FILE |
| ALEJANDRO ORTIZ FALERO | ON FILE |
| ALEJANDRO ORTIZ RODRIGUEZ | ON FILE |
| ALEJANDRO OZERKOVSKY | ON FILE |
| ALEJANDRO PADILLA | ON FILE |
| ALEJANDRO PALABRICA | ON FILE |
| ALEJANDRO PALACIOS | ON FILE |
| ALEJANDRO PALACIOS TORRES | ON FILE |
| ALEJANDRO PALAU VERDEJO | ON FILE |
| ALEJANDRO PALOMAR | ON FILE |
| ALEJANDRO PAOLO NARCISO | ON FILE |
| ALEJANDRO PARADA | ON FILE |
| ALEJANDRO PAREDES GARZA | ON FILE |
| ALEJANDRO PARODI | ON FILE |
| ALEJANDRO PARRA | ON FILE |
| ALEJANDRO PASAN | ON FILE |
| ALEJANDRO PASSERMAN ALVAREZ | ON FILE |
| ALEJANDRO PAZOS OUTON | ON FILE |
| ALEJANDRO PEDRAZA | ON FILE |
| ALEJANDRO PEDRAZA RAMOS | ON FILE |
| ALEJANDRO PENA | ON FILE |
| ALEJANDRO PENA | ON FILE |
| ALEJANDRO PENAGOS LITUMA | ON FILE |
| ALEJANDRO PERALTA | ON FILE |
| ALEJANDRO PEREZ | ON FILE |
| ALEJANDRO PEREZ | ON FILE |
| ALEJANDRO PEREZ | ON FILE |
| ALEJANDRO PEREZ | ON FILE |
| ALEJANDRO PEREZ | ON FILE |
| ALEJANDRO PÉREZ | ON FILE |
| ALEJANDRO PÉREZ | ON FILE |
| ALEJANDRO PEREZ | ON FILE |
| ALEJANDRO PÉREZ ARBIOL | ON FILE |
| ALEJANDRO PÉREZ VIERA | ON FILE |
| Alejandro Petkovich | aimn11p@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO PICOS | ON FILE |
| ALEJANDRO PIER | ON FILE |
| ALEJANDRO PIEROLA | ON FILE |
| ALEJANDRO PINA | ON FILE |
| ALEJANDRO PINA | ON FILE |
| ALEJANDRO PINEDA | ON FILE |
| ALEJANDRO PINILLA LOMBAO | ON FILE |
| ALEJANDRO PINO | ON FILE |
| ALEJANDRO PIZARRO | ON FILE |
| ALEJANDRO PLAZA LARREA | ON FILE |
| ALEJANDRO POLANCO | ON FILE |
| ALEJANDRO PONS | ON FILE |
| ALEJANDRO PONZO | ON FILE |
| ALEJANDRO PORRAS | ON FILE |
| ALEJANDRO POVEDANO | ON FILE |
| ALEJANDRO PRADO PÉREZ | ON FILE |
| ALEJANDRO PRIETO | ON FILE |
| ALEJANDRO PUENTE | ON FILE |
| ALEJANDRO PULIDO | ON FILE |
| ALEJANDRO PULVER | ON FILE |
| ALEJANDRO QUILOGRAN | ON FILE |
| ALEJANDRO QUINTO | ON FILE |
| ALEJANDRO QUITALIG | ON FILE |
| ALEJANDRO RADZEIRSZ | ON FILE |
| ALEJANDRO RAHONA PUCHADES | ON FILE |
| ALEJANDRO RAMIREZ | ON FILE |
| ALEJANDRO RAMIREZ | ON FILE |
| ALEJANDRO RAMIREZ | ON FILE |
| ALEJANDRO RAMÍREZ | ON FILE |
| ALEJANDRO RAMIREZ DE PAZ | ON FILE |
| ALEJANDRO RAMIREZ GALINDO | ON FILE |
| ALEJANDRO RAMIREZ PEREZ | ON FILE |
| ALEJANDRO RAMON ACOSTA | ON FILE |
| ALEJANDRO RAMÓN TUNEL | ON FILE |
| ALEJANDRO RAMOS | ON FILE |
| ALEJANDRO RAMOS ALONSO | ON FILE |
| ALEJANDRO RAMOS-SANCHEZ | ON FILE |
| ALEJANDRO RANDAZZO | ON FILE |
| ALEJANDRO RANGEL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO RAPOPORT | ON FILE |
| ALEJANDRO RAYAS | ON FILE |
| ALEJANDRO RECABARREN | ON FILE |
| ALEJANDRO REDONDO IBANEZ | ON FILE |
| ALEJANDRO RELOBA | ON FILE |
| ALEJANDRO RENEE SALVO | ON FILE |
| ALEJANDRO RETANA | ON FILE |
| ALEJANDRO REYES | ON FILE |
| ALEJANDRO REYES | ON FILE |
| ALEJANDRO RIJO | ON FILE |
| ALEJANDRO RIOS | ON FILE |
| ALEJANDRO RIOS | ON FILE |
| ALEJANDRO RIOS | ON FILE |
| ALEJANDRO RIVAS ROSALES | ON FILE |
| ALEJANDRO RIVERA | ON FILE |
| ALEJANDRO RIVERA | ON FILE |
| ALEJANDRO ROCA | ON FILE |
| ALEJANDRO ROCA | ON FILE |
| ALEJANDRO RODRIGUEZ | ON FILE |
| ALEJANDRO RODRIGUEZ | ON FILE |
| ALEJANDRO RODRÍGUEZ | ON FILE |
| ALEJANDRO RODRÍGUEZ AFONSO | ON FILE |
| ALEJANDRO RODRIGUEZ BENITEZ | ON FILE |
| ALEJANDRO RODRIGUEZ MANN | ON FILE |
| ALEJANDRO RODRIGUEZ MORENO | ON FILE |
| ALEJANDRO RODRIGUEZ TEJEDA | ON FILE |
| ALEJANDRO ROIG GARCIA | ON FILE |
| ALEJANDRO ROJAS | ON FILE |
| ALEJANDRO ROJAS | ON FILE |
| ALEJANDRO ROMAN | ON FILE |
| ALEJANDRO ROMERO | ON FILE |
| ALEJANDRO ROMERO | ON FILE |
| ALEJANDRO ROMERO | ON FILE |
| ALEJANDRO ROMERO | ON FILE |
| ALEJANDRO ROMERO | ON FILE |
| ALEJANDRO ROMERO OCHOA | ON FILE |
| ALEJANDRO ROMO | ON FILE |
| ALEJANDRO ROMO | ON FILE |
| ALEJANDRO ROSAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO ROSEMBERG | ON FILE |
| ALEJANDRO ROSETE | ON FILE |
| ALEJANDRO ROSSI | ON FILE |
| ALEJANDRO ROSTAGNO | ON FILE |
| ALEJANDRO RUBIO | ON FILE |
| ALEJANDRO RUBIO MOSTEIRO | ON FILE |
| ALEJANDRO RUIZ | ON FILE |
| ALEJANDRO RUIZ LUJÁN | ON FILE |
| ALEJANDRO SAAVEDRA LIMON | ON FILE |
| ALEJANDRO SACCHI | ON FILE |
| ALEJANDRO SAGO | ON FILE |
| ALEJANDRO SAINT JEAN | ON FILE |
| ALEJANDRO SALCEDO | ON FILE |
| ALEJANDRO SALGADO | ON FILE |
| ALEJANDRO SALGADO | ON FILE |
| ALEJANDRO SALINAS | ON FILE |
| ALEJANDRO SALINAS | ON FILE |
| ALEJANDRO SALVADOR MENENDEZ | ON FILE |
| ALEJANDRO SAN MARTIN | ON FILE |
| ALEJANDRO SANCHEZ | ON FILE |
| ALEJANDRO SANCHEZ | ON FILE |
| ALEJANDRO SANCHEZ | ON FILE |
| ALEJANDRO SANCHEZ | ON FILE |
| ALEJANDRO SANCHEZ | ON FILE |
| ALEJANDRO SÁNCHEZ | ON FILE |
| ALEJANDRO SÁNCHEZ MARTÍNEZ | ON FILE |
| ALEJANDRO SANCHEZ MELLADO | ON FILE |
| ALEJANDRO SANDOVAL | ON FILE |
| ALEJANDRO SANKARAN-GARCIA | ON FILE |
| ALEJANDRO SANTAMARIA LEIVA | ON FILE |
| ALEJANDRO SANTILLÁN | ON FILE |
| ALEJANDRO SANTOS | ON FILE |
| ALEJANDRO SANZ MARTIN | ON FILE |
| ALEJANDRO SARDINAS | ON FILE |
| ALEJANDRO SATRIANO | ON FILE |
| ALEJANDRO SATRIANO | ON FILE |
| ALEJANDRO SCHILLER PRIETO | ON FILE |
| ALEJANDRO SCHTRE | ON FILE |
| ALEJANDRO SEBASTIAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO SEBASTIAN COSCOLLUELA | ON FILE |
| ALEJANDRO SEIDEL | ON FILE |
| ALEJANDRO SEOANE | ON FILE |
| ALEJANDRO SERRA | ON FILE |
| ALEJANDRO SERRANO CASTANEDA | ON FILE |
| ALEJANDRO SERVIN | ON FILE |
| ALEJANDRO SESE | ON FILE |
| ALEJANDRO SIMÓN ALDONZA | ON FILE |
| ALEJANDRO SOMOZAS MANCILLA | ON FILE |
| ALEJANDRO SORBELLO | ON FILE |
| ALEJANDRO SORIA | ON FILE |
| ALEJANDRO SQUELLA | ON FILE |
| ALEJANDRO STROCOVSKY | ON FILE |
| ALEJANDRO SUAREZ FERNANDEZ | ON FILE |
| ALEJANDRO SUAREZ SAAVEDRA | ON FILE |
| ALEJANDRO SUAZO | ON FILE |
| ALEJANDRO TAVARES | ON FILE |
| ALEJANDRO TORRES | ON FILE |
| ALEJANDRO TORRES | ON FILE |
| ALEJANDRO TORRES | ON FILE |
| ALEJANDRO TORRESTIANA GEORGE | ON FILE |
| ALEJANDRO TOVAR LANZ | ON FILE |
| ALEJANDRO TRAVERSO TRIGO | ON FILE |
| ALEJANDRO TREITEL | ON FILE |
| ALEJANDRO TREJOS | ON FILE |
| ALEJANDRO TRENY ORTEGA | ON FILE |
| ALEJANDRO TRILLA | ON FILE |
| ALEJANDRO TRIPICCHIO | ON FILE |
| ALEJANDRO TROISI | ON FILE |
| ALEJANDRO TRUJILLO | ON FILE |
| ALEJANDRO TRUJILLO | ON FILE |
| ALEJANDRO TUOZZO | ON FILE |
| ALEJANDRO ULATE | ON FILE |
| Alejandro Uribe | ON FILE |
| ALEJANDRO URIBE | ON FILE |
| ALEJANDRO VALDES | ON FILE |
| ALEJANDRO VALENCIA | ON FILE |
| ALEJANDRO VALLEJO | ON FILE |
| ALEJANDRO VAÑÓ TOMÁS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJANDRO VARELA SABIO | ON FILE |
| ALEJANDRO VARGAS | ON FILE |
| ALEJANDRO VASQUEZ | ON FILE |
| ALEJANDRO VAZQUEZ | ON FILE |
| ALEJANDRO VAZQUEZ | ON FILE |
| ALEJANDRO VEGA SALINAS | ON FILE |
| ALEJANDRO VELASCO NAZARET | ON FILE |
| ALEJANDRO VELASQUEZ | ON FILE |
| ALEJANDRO VELAZQUEZ | ON FILE |
| ALEJANDRO VELAZQUEZ | ON FILE |
| ALEJANDRO VELEZ POSADA | ON FILE |
| ALEJANDRO VERA | ON FILE |
| ALEJANDRO VERDES | ON FILE |
| ALEJANDRO VESCOVO | ON FILE |
| ALEJANDRO VICENTE | ON FILE |
| ALEJANDRO VICTOR JOSE NERI | ON FILE |
| ALEJANDRO VILASECA | ON FILE |
| ALEJANDRO VILLA PATTERSON | ON FILE |
| ALEJANDRO VILLARREAL | ON FILE |
| ALEJANDRO VILLARREAL | ON FILE |
| ALEJANDRO VILLARREAL LARRAURI | ON FILE |
| ALEJANDRO VILLASANTE | ON FILE |
| ALEJANDRO VIVANCO | ON FILE |
| ALEJANDRO WARNER | ON FILE |
| ALEJANDRO WUST | ON FILE |
| ALEJANDRO YERPES | ON FILE |
| ALEJANDRO YOON | ON FILE |
| ALEJANDRO ZAMORA | ON FILE |
| ALEJANDRO ZAPIEN | ON FILE |
| ALEJANDRO ZAPPARRATA | ON FILE |
| ALEJANDROJOAQUIN REYES | ON FILE |
| ALEJANFRA TOLEDO | ON FILE |
| ALEJO  NAVARRO | ON FILE |
| ALEJO AKERFELD | ON FILE |
| ALEJO ARBINI | ON FILE |
| ALEJO BLANCO | ON FILE |
| ALEJO BRIZUELA | ON FILE |
| ALEJO CASTILLO USYAOPIN | ON FILE |
| ALEJO ESCRIVÁ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEJO FERNANDEZ | ON FILE |
| ALEJO GONZÁLEZ | ON FILE |
| ALEJO LOPEZ | ON FILE |
| ALEJO MARENGO | ON FILE |
| ALEJO MARTIN CESPEDES CRUCEÑO | ON FILE |
| ALEJO MARTINOLI | ON FILE |
| ALEJO ORTEGA | ON FILE |
| ALEJO PEZZELLA | ON FILE |
| ALEJO ROJAS | ON FILE |
| ALEJO RONCAROLO | ON FILE |
| ALEJOS ANAYA | ON FILE |
| ALEK BLASER | ON FILE |
| ALEK ERGIN | ON FILE |
| ALEK FIPPS | ON FILE |
| ALEK GINTHER | ON FILE |
| ALEK GOLDEN | ON FILE |
| ALEK HARDEN | ON FILE |
| ALEK LISKOV | ON FILE |
| ALEK PEDERSEN | ON FILE |
| ALEK STASIAK | ON FILE |
| ALEK TYBURK | ON FILE |
| ALEKA GAVALA | ON FILE |
| ALEKEY DOKOTIN | ON FILE |
| ALEKHYA ARUDRA | ON FILE |
| ALEKNAOMIE BURTPILON | ON FILE |
| ALEKO DIMITROV | ON FILE |
| ALEKOS OTTAVIUCCI | ON FILE |
| ALEKS APERANS | ON FILE |
| ALEKS BYCHKOV | ON FILE |
| ALEKS DIMITROV | ON FILE |
| ALEKS FAZAL | ON FILE |
| ALEKS FORTUNA | ON FILE |
| ALEKS JENSEN | ON FILE |
| ALEKS KOCIU | ON FILE |
| ALEKS KORYTNIK | ON FILE |
| ALEKS KRAVCHUK | ON FILE |
| ALEKS MAJCEN | ON FILE |
| ALEKS MARR | ON FILE |
| ALEKS MIHALKOVIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKS NEMET | ON FILE |
| ALEKS PISZCZYNSKI | ON FILE |
| ALEKS SPIRKOSKI | ON FILE |
| ALEKS UKMAR | ON FILE |
| ALEKS VASILEV | ON FILE |
| ALEKSA DOKIC | ON FILE |
| ALEKSA LUČIĆ | ON FILE |
| ALEKSA ANDREJIĆ | ON FILE |
| ALEKSA BANJAC | ON FILE |
| ALEKSA BOHLIN | ON FILE |
| ALEKSA BOŠKOV | ON FILE |
| ALEKSA BOZICIC | ON FILE |
| ALEKSA BOZOVIC | ON FILE |
| ALEKSA BRKOVIC | ON FILE |
| ALEKSA BURMAZOVIĆ | ON FILE |
| ALEKSA ČOLOVIĆ | ON FILE |
| ALEKSA CUTURILO | ON FILE |
| ALEKSA DJOKIC | ON FILE |
| ALEKSA DJORDJEVIC | ON FILE |
| ALEKSA DJURASINOVIC | ON FILE |
| ALEKSA ĐORĐEVIĆ | ON FILE |
| ALEKSA DUKIC | ON FILE |
| ALEKSA GAJIC | ON FILE |
| ALEKSA GRUBISIC | ON FILE |
| ALEKSA GRUJIC | ON FILE |
| ALEKSA JANKOVIC | ON FILE |
| ALEKSA JOKSIMOVIC | ON FILE |
| ALEKSA JOVANOVIC | ON FILE |
| ALEKSA KARLIŃSKA | ON FILE |
| ALEKSA LOMIĆ | ON FILE |
| ALEKSA MATIC | ON FILE |
| ALEKSA MITROVIĆ | ON FILE |
| ALEKSA MLADENOVIĆ | ON FILE |
| ALEKSA NOVCIC | ON FILE |
| ALEKSA OPACIC | ON FILE |
| ALEKSA OPAČIĆ | ON FILE |
| ALEKSA OROVIC | ON FILE |
| ALEKSA PEROSEVIC | ON FILE |
| ALEKSA PETROVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSA PROŠIĆ | ON FILE |
| ALEKSA RADAKOVIC | ON FILE |
| ALEKSA RISTIC | ON FILE |
| ALEKSA SAVIC | ON FILE |
| ALEKSA STANKOVIC | ON FILE |
| ALEKSA STARCEVIC | ON FILE |
| ALEKSA STEVANOVIĆ | ON FILE |
| ALEKSA STOKANOVIĆ | ON FILE |
| ALEKSA TUCAKOV | ON FILE |
| ALEKSA VUČKOVIĆ | ON FILE |
| ALEKSANDAR AC | ON FILE |
| ALEKSANDAR ANGELOV | ON FILE |
| ALEKSANDAR BANJAC | ON FILE |
| ALEKSANDAR GEORGIEV | ON FILE |
| ALEKSANDAR GRIBOVSKI | ON FILE |
| ALEKSANDAR ILIEVSKI | ON FILE |
| ALEKSANDAR MARCETIC | ON FILE |
| ALEKSANDAR MILJAKOVIC | ON FILE |
| ALEKSANDAR PJEVCEVIC | ON FILE |
| ALEKSANDAR SAVIC | ON FILE |
| ALEKSANDAR STOJANOVIC | ON FILE |
| ALEKSANDAR ACANSKI | ON FILE |
| ALEKSANDAR ADZIC | ON FILE |
| ALEKSANDAR ALEKSIEV | ON FILE |
| ALEKSANDAR ALEKSOV | ON FILE |
| ALEKSANDAR ANDJELKOVIC | ON FILE |
| ALEKSANDAR ANDREEV | ON FILE |
| ALEKSANDAR ANGELOV | ON FILE |
| ALEKSANDAR ANTOK | ON FILE |
| ALEKSANDAR ARSIC | ON FILE |
| ALEKSANDAR ATANASOV | ON FILE |
| ALEKSANDAR ATANASOVSKI | ON FILE |
| ALEKSANDAR BAJKIN | ON FILE |
| ALEKSANDAR BALINDA | ON FILE |
| ALEKSANDAR BANCHEV | ON FILE |
| ALEKSANDAR BARTICEVIC | ON FILE |
| ALEKSANDAR BAUMAN | ON FILE |
| ALEKSANDAR BEKER | ON FILE |
| ALEKSANDAR BELOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDAR BIKOVIC | ON FILE |
| ALEKSANDAR BLAGOJEVIC | ON FILE |
| ALEKSANDAR BOGDANOVIC | ON FILE |
| ALEKSANDAR BOGDANOVIĆ | ON FILE |
| ALEKSANDAR BOGDANOVSKI | ON FILE |
| ALEKSANDAR BOGOESKI | ON FILE |
| ALEKSANDAR BOGOEVSKI | ON FILE |
| ALEKSANDAR BOJANIC | ON FILE |
| ALEKSANDAR BOZIC | ON FILE |
| ALEKSANDAR BOZOVIC | ON FILE |
| ALEKSANDAR BUCEVSKI | ON FILE |
| ALEKSANDAR CHAVKOSKI | ON FILE |
| ALEKSANDAR ČIPE | ON FILE |
| ALEKSANDAR ĆITIĆ | ON FILE |
| ALEKSANDAR COLIC | ON FILE |
| ALEKSANDAR CUDE | ON FILE |
| ALEKSANDAR CURCIC | ON FILE |
| ALEKSANDAR CVETIC | ON FILE |
| ALEKSANDAR CVETKOVIC | ON FILE |
| ALEKSANDAR DABIC | ON FILE |
| ALEKSANDAR DAVID PETROVIC | ON FILE |
| ALEKSANDAR DENKOVIC | ON FILE |
| ALEKSANDAR DIMITRIOSKI | ON FILE |
| ALEKSANDAR DIMITROSKI | ON FILE |
| ALEKSANDAR DIMITROV | ON FILE |
| ALEKSANDAR DINIC | ON FILE |
| ALEKSANDAR DJALOVIC | ON FILE |
| ALEKSANDAR DJERKIC | ON FILE |
| ALEKSANDAR DJOKIC | ON FILE |
| ALEKSANDAR DJORDJEVIC | ON FILE |
| ALEKSANDAR DJORDJEVIC | ON FILE |
| ALEKSANDAR DJURIC | ON FILE |
| ALEKSANDAR DJURIC | ON FILE |
| ALEKSANDAR DODIC | ON FILE |
| ALEKSANDAR DRAGOSAVAC | ON FILE |
| ALEKSANDAR DRANDEV | ON FILE |
| ALEKSANDAR DROGRESKI | ON FILE |
| ALEKSANDAR DURDEVIC | ON FILE |
| ALEKSANDAR DURICIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDAR FATORIĆ | ON FILE |
| ALEKSANDAR GACHEV | ON FILE |
| ALEKSANDAR GALOVIC | ON FILE |
| ALEKSANDAR GEMALJEVIC | ON FILE |
| ALEKSANDAR GENAL | ON FILE |
| ALEKSANDAR GEORGIEV | ON FILE |
| ALEKSANDAR GEORGIEV IVANOV | ON FILE |
| ALEKSANDAR GERGOV | ON FILE |
| ALEKSANDAR GERIC | ON FILE |
| ALEKSANDAR GOGIC | ON FILE |
| ALEKSANDAR GOLUBOVIC | ON FILE |
| ALEKSANDAR GRGUROVIC | ON FILE |
| ALEKSANDAR GROZEV | ON FILE |
| ALEKSANDAR HADZHIMITOV | ON FILE |
| ALEKSANDAR HADZIBABIC | ON FILE |
| ALEKSANDAR HAJDUKOVIC | ON FILE |
| ALEKSANDAR HRIB | ON FILE |
| ALEKSANDAR HRISTOV | ON FILE |
| ALEKSANDAR ILIC | ON FILE |
| ALEKSANDAR IVANOV | ON FILE |
| ALEKSANDAR IVANOV | ON FILE |
| ALEKSANDAR IVANOV | ON FILE |
| ALEKSANDAR IVANOV | ON FILE |
| ALEKSANDAR IVANOV | ON FILE |
| ALEKSANDAR IVANOV | ON FILE |
| ALEKSANDAR IVKOV | ON FILE |
| ALEKSANDAR JANČIKIN | ON FILE |
| ALEKSANDAR JANJIC | ON FILE |
| ALEKSANDAR JANKOVIC | ON FILE |
| ALEKSANDAR JEVREMOVIĆ | ON FILE |
| ALEKSANDAR JOVANOVIC | ON FILE |
| ALEKSANDAR JOVANOVIC | ON FILE |
| ALEKSANDAR JOVANOVSKI | ON FILE |
| ALEKSANDAR JOVIC | ON FILE |
| ALEKSANDAR JOVIC | ON FILE |
| ALEKSANDAR JOVICIC | ON FILE |
| ALEKSANDAR JURIC | ON FILE |
| ALEKSANDAR KANJEVAC | ON FILE |
| ALEKSANDAR KARANOVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDAR KARESKI | ON FILE |
| ALEKSANDAR KLAŠNJA | ON FILE |
| ALEKSANDAR KOSTOV | ON FILE |
| ALEKSANDAR KOSTYANEV | ON FILE |
| ALEKSANDAR KRIS | ON FILE |
| ALEKSANDAR KRSMANOVIC | ON FILE |
| ALEKSANDAR KRSTANOVIC | ON FILE |
| ALEKSANDAR KRUCHINENKO | ON FILE |
| ALEKSANDAR KUZMANOSKI | ON FILE |
| ALEKSANDAR LJAMZIN | ON FILE |
| ALEKSANDAR LJUBISIC | ON FILE |
| ALEKSANDAR LJUTOVAC | ON FILE |
| ALEKSANDAR LONCAR | ON FILE |
| ALEKSANDAR LUGONJA | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAHOVAC | ON FILE |
| ALEKSANDAR MAKSIMOVIC | ON FILE |
| ALEKSANDAR MAKSIMOVIC | ON FILE |
| ALEKSANDAR MANDIC | ON FILE |
| ALEKSANDAR MARICIC | ON FILE |
| ALEKSANDAR MARINKOVIC | ON FILE |
| ALEKSANDAR MARINKOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDAR MARJANOVIC | ON FILE |
| ALEKSANDAR MARKOV | ON FILE |
| ALEKSANDAR MASIC | ON FILE |
| ALEKSANDAR MASLOVAR | ON FILE |
| ALEKSANDAR MATANOVIĆ | ON FILE |
| ALEKSANDAR MATIC | ON FILE |
| ALEKSANDAR MIHAYLOV STOYCHEV | ON FILE |
| ALEKSANDAR MIJAILOVIĆ | ON FILE |
| ALEKSANDAR MIKIC | ON FILE |
| ALEKSANDAR MILANOVIC | ON FILE |
| ALEKSANDAR MILISAVLJEVIC | ON FILE |
| ALEKSANDAR MILJKOVIĆ | ON FILE |
| ALEKSANDAR MILKOVIC | ON FILE |
| Aleksandar Miloradov | ON FILE |
| ALEKSANDAR MILORADOV | ON FILE |
| ALEKSANDAR MILOSAVLJEVIĆ | ON FILE |
| ALEKSANDAR MILOŠEV | ON FILE |
| ALEKSANDAR MILOSEVIC | ON FILE |
| ALEKSANDAR MILOVANOVIC | ON FILE |
| ALEKSANDAR MILOVANOVIĆ | ON FILE |
| ALEKSANDAR MINCHEV | ON FILE |
| ALEKSANDAR MINCHEV | ON FILE |
| ALEKSANDAR MIRKOVIC | ON FILE |
| ALEKSANDAR MITRESKI | ON FILE |
| ALEKSANDAR MITROVIC | ON FILE |
| ALEKSANDAR MLADENOVIĆ | ON FILE |
| ALEKSANDAR NEDELKOVSKI | ON FILE |
| ALEKSANDAR NIKOLIC | ON FILE |
| ALEKSANDAR NIKOLIC | ON FILE |
| ALEKSANDAR NIKOVIC | ON FILE |
| ALEKSANDAR NINOV | ON FILE |
| ALEKSANDAR NOVAKOVIC | ON FILE |
| ALEKSANDAR NOVAKOVIC | ON FILE |
| ALEKSANDAR PANTOVIC | ON FILE |
| ALEKSANDAR PENEV | ON FILE |
| ALEKSANDAR PERISIC | ON FILE |
| ALEKSANDAR PETKOV | ON FILE |
| ALEKSANDAR PETKOVIC | ON FILE |
| ALEKSANDAR PETKOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDAR PETKOVIC | ON FILE |
| ALEKSANDAR PETROVIC | ON FILE |
| ALEKSANDAR PINTERIC | ON FILE |
| ALEKSANDAR PINTERIC | ON FILE |
| ALEKSANDAR PLAVEVSKI | ON FILE |
| ALEKSANDAR POPOSKI | ON FILE |
| ALEKSANDAR POPOVIC | ON FILE |
| ALEKSANDAR POPOVIC | ON FILE |
| ALEKSANDAR POPSAVIN | ON FILE |
| ALEKSANDAR POZNAN | ON FILE |
| ALEKSANDAR PREOCANIN | ON FILE |
| ALEKSANDAR PRODANOVIĆ | ON FILE |
| ALEKSANDAR PROKIN | ON FILE |
| ALEKSANDAR PUPOVAC | ON FILE |
| ALEKSANDAR RADETIĆ | ON FILE |
| ALEKSANDAR RADOVANOVIC | ON FILE |
| ALEKSANDAR RADOVIĆ | ON FILE |
| ALEKSANDAR RELJIC | ON FILE |
| ALEKSANDAR RIĐOŠIĆ | ON FILE |
| ALEKSANDAR RISTANOVIC | ON FILE |
| ALEKSANDAR RISTIC | ON FILE |
| ALEKSANDAR RISTIĆ | ON FILE |
| ALEKSANDAR RNIC | ON FILE |
| ALEKSANDAR ROBESKI | ON FILE |
| ALEKSANDAR SANDOVSKI | ON FILE |
| ALEKSANDAR SARAC | ON FILE |
| ALEKSANDAR SAVIC | ON FILE |
| ALEKSANDAR SEMENJUK | ON FILE |
| ALEKSANDAR SESLIJA | ON FILE |
| ALEKSANDAR SIJACIC | ON FILE |
| ALEKSANDAR SIMEUNOVIC | ON FILE |
| ALEKSANDAR SIMIC | ON FILE |
| ALEKSANDAR SSUDIMAC | ON FILE |
| ALEKSANDAR STAJIC | ON FILE |
| ALEKSANDAR STANIC | ON FILE |
| ALEKSANDAR STANIMIROV | ON FILE |
| ALEKSANDAR STANKOVIC | ON FILE |
| ALEKSANDAR STANKOVIC | ON FILE |
| ALEKSANDAR STANKOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDAR STANKOVIĆ | ON FILE |
| ALEKSANDAR STEVANOVIC | ON FILE |
| ALEKSANDAR STEVANOVIC | ON FILE |
| ALEKSANDAR STOJANOVIC | ON FILE |
| ALEKSANDAR STOJANOVIC | ON FILE |
| ALEKSANDAR STOJANOVIĆ | ON FILE |
| ALEKSANDAR STOJANOVIĆ | ON FILE |
| ALEKSANDAR STOSIC | ON FILE |
| ALEKSANDAR STUBLINCEVIC | ON FILE |
| ALEKSANDAR SUDIMAC | ON FILE |
| ALEKSANDAR ŠUJIĆ | ON FILE |
| ALEKSANDAR TASIC | ON FILE |
| ALEKSANDAR TATIC | ON FILE |
| ALEKSANDAR TERZIC | ON FILE |
| ALEKSANDAR TIMIC | ON FILE |
| ALEKSANDAR TIMOTIC | ON FILE |
| ALEKSANDAR TIVADAR | ON FILE |
| ALEKSANDAR TODOROV STANKOV | ON FILE |
| ALEKSANDAR TODOROVIC | ON FILE |
| ALEKSANDAR TOKAREV | ON FILE |
| ALEKSANDAR TOPALOVIC | ON FILE |
| ALEKSANDAR TRAJKOVSKI | ON FILE |
| ALEKSANDAR TRIFUNOVIC | ON FILE |
| ALEKSANDAR TRUJIC | ON FILE |
| ALEKSANDAR TSVETANOV | ON FILE |
| ALEKSANDAR TUCAKOV | ON FILE |
| ALEKSANDAR TUFEGDZIC | ON FILE |
| ALEKSANDAR TYANKOV | ON FILE |
| ALEKSANDAR VALENTA | ON FILE |
| ALEKSANDAR VASILJKOVIĆ | ON FILE |
| ALEKSANDAR VESELIC | ON FILE |
| ALEKSANDAR VIDAKOVIC | ON FILE |
| ALEKSANDAR VLAH | ON FILE |
| ALEKSANDAR VLAJIC | ON FILE |
| ALEKSANDAR VLAOVIC | ON FILE |
| ALEKSANDAR VOJINOVIC | ON FILE |
| ALEKSANDAR VRANESEVIC | ON FILE |
| ALEKSANDAR VUCINIC | ON FILE |
| ALEKSANDAR VUJACIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDAR VUJICIC | ON FILE |
| ALEKSANDAR VUKOJEV | ON FILE |
| ALEKSANDAR VULIC | ON FILE |
| ALEKSANDAR YANKOV | ON FILE |
| ALEKSANDAR ZAFIROVSKI | ON FILE |
| ALEKSANDAR ŽIC | ON FILE |
| ALEKSANDAR ŽIVANOVIĆ | ON FILE |
| ALEKSANDAR ZLATESKI | ON FILE |
| ALEKSANDAR ZLATEV | ON FILE |
| ALEKSANDAR-SAVA KALDARE | ON FILE |
| ALEKSANDER  EIKSETH | ON FILE |
| ALEKSANDER  GRYN | ON FILE |
| ALEKSANDER  STRZESNIEWSKI | ON FILE |
| ALEKSANDER ALDERETE | ON FILE |
| ALEKSANDER ARMSTRONG | ON FILE |
| ALEKSANDER BARIC | ON FILE |
| ALEKSANDER BARTEL | ON FILE |
| ALEKSANDER BIELECKI | ON FILE |
| ALEKSANDER BLOMQUIST | ON FILE |
| ALEKSANDER BOBROWSKI | ON FILE |
| ALEKSANDER BOCHENEK | ON FILE |
| ALEKSANDER BREIBY | ON FILE |
| ALEKSANDER BRODZINSKI | ON FILE |
| ALEKSANDER CEH | ON FILE |
| ALEKSANDER CZERWINSKI | ON FILE |
| ALEKSANDER DESPOTOVIC | ON FILE |
| ALEKSANDER DOAN | ON FILE |
| ALEKSANDER DODOV | ON FILE |
| ALEKSANDER DOMAGAŁA | ON FILE |
| ALEKSANDER DUDEK | ON FILE |
| ALEKSANDER DUDUŚ | ON FILE |
| Aleksander Dyo | megapowecrypto@gmail.com |
| ALEKSANDER FRANKIEWICZ | ON FILE |
| ALEKSANDER GĄSIOR | ON FILE |
| ALEKSANDER GINTER | ON FILE |
| ALEKSANDER GÖNTÉR | ON FILE |
| ALEKSANDER GRYN | ON FILE |
| ALEKSANDER HANSEN | ON FILE |
| ALEKSANDER HAVRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDER HINDENES | ON FILE |
| ALEKSANDER HOLESZ | ON FILE |
| ALEKSANDER HOLOD | ON FILE |
| ALEKSANDER IVANOV | ON FILE |
| ALEKSANDER IVANOV | ON FILE |
| ALEKSANDER JAKIMOWICZ | ON FILE |
| Aleksander Jakimowicz | aleksander@jakimowicz.com.pl |
| ALEKSANDER JAŁKIEWICZ | ON FILE |
| ALEKSANDER JARUSZEWICZ | ON FILE |
| ALEKSANDER JASIAK | ON FILE |
| ALEKSANDER JENSEN | ON FILE |
| ALEKSANDER JERZY MARUT | ON FILE |
| ALEKSANDER JUVAN | ON FILE |
| ALEKSANDER KARLSRUD | ON FILE |
| ALEKSANDER KARPINSKI | ON FILE |
| ALEKSANDER KLEPPE | ON FILE |
| ALEKSANDER KNOPINSKI | ON FILE |
| ALEKSANDER KOROWACKI | ON FILE |
| ALEKSANDER KOTAS | ON FILE |
| ALEKSANDER KOWALSKI | ON FILE |
| ALEKSANDER KSIAZEK | ON FILE |
| ALEKSANDER KUTELA | ON FILE |
| ALEKSANDER ŁAMACZ | ON FILE |
| ALEKSANDER LECKSZAS | ON FILE |
| ALEKSANDER MAGLICA | ON FILE |
| ALEKSANDER MIZERA | ON FILE |
| ALEKSANDER MORAWSKI | ON FILE |
| ALEKSANDER NABEREZHNYKH | ON FILE |
| ALEKSANDER NAROLSKI | ON FILE |
| ALEKSANDER NEUBERT | ON FILE |
| ALEKSANDER NOSUL | ON FILE |
| ALEKSANDER NYGÅRD | ON FILE |
| ALEKSANDER ORLIK | ON FILE |
| ALEKSANDER OUSDAL | ON FILE |
| ALEKSANDER PLEWKA | ON FILE |
| ALEKSANDER PORCHACHEV | ON FILE |
| ALEKSANDER RANGOY BLESS | ON FILE |
| ALEKSANDER RISKOV | ON FILE |
| ALEKSANDER ROMANHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDER RUDAKOWSKI | ON FILE |
| ALEKSANDER ŠKORIĆ | ON FILE |
| ALEKSANDER SKURA | ON FILE |
| ALEKSANDER SKWARCZEK | ON FILE |
| ALEKSANDER SLAVICIC | ON FILE |
| ALEKSANDER STANISEAW ISKO | ON FILE |
| ALEKSANDER STAVRO | ON FILE |
| ALEKSANDER STEFANOWICZ | ON FILE |
| ALEKSANDER STEMPAK | ON FILE |
| ALEKSANDER STOJAN | ON FILE |
| ALEKSANDER STRUG | ON FILE |
| ALEKSANDER SWINCZYK | ON FILE |
| ALEKSANDER SZPATOWSKI | ON FILE |
| ALEKSANDER TRENT | ON FILE |
| ALEKSANDER TRINH | ON FILE |
| ALEKSANDER TYMCZENKO | ON FILE |
| ALEKSANDER VEDOM | ON FILE |
| ALEKSANDER WARDZINSKI | ON FILE |
| ALEKSANDER WIATER | ON FILE |
| ALEKSANDER WIIK | ON FILE |
| ALEKSANDER WOŁODKO | ON FILE |
| ALEKSANDER WRÓBEL | ON FILE |
| ALEKSANDER WYPIORCZYK | ON FILE |
| ALEKSANDR BACHAYEV | ON FILE |
| ALEKSANDR GOLDVEKHT | ON FILE |
| ALEKSANDR GOLUB | ON FILE |
| ALEKSANDR IZHEEV | ON FILE |
| ALEKSANDR LUNGU | ON FILE |
| ALEKSANDR MATYUK | ON FILE |
| ALEKSANDR MONTAK | ON FILE |
| ALEKSANDR PALAMARCHUK | ON FILE |
| ALEKSANDR PERMIAKOV | ON FILE |
| ALEKSANDR VINOGRADOV | ON FILE |
| ALEKSANDR A ORZHEKHOVSKIY | ON FILE |
| ALEKSANDR ABROSIKOV | ON FILE |
| ALEKSANDR AGOFONOV | ON FILE |
| ALEKSANDR ALEKSANDROVICH IANOV | ON FILE |
| ALEKSANDR ALEKSANDROVICH PILKO | ON FILE |
| ALEKSANDR ALEKSANDROVICH SHLEMIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDR ALEKSANDROVICH TATARENKOV | ON FILE |
| ALEKSANDR ANDREEV | ON FILE |
| ALEKSANDR ANDREYEVICH KONSTANTINOV | ON FILE |
| ALEKSANDR ANTONOV | ON FILE |
| ALEKSANDR ANUEV | ON FILE |
| ALEKSANDR ARDATOV | ON FILE |
| ALEKSANDR BADMAEV | ON FILE |
| ALEKSANDR BASALILOV | ON FILE |
| ALEKSANDR BATIN | ON FILE |
| ALEKSANDR BATISHCHEV | ON FILE |
| ALEKSANDR BELKIN | ON FILE |
| ALEKSANDR BEREZHNOY | ON FILE |
| ALEKSANDR BLOOM | ON FILE |
| ALEKSANDR BONDAR | ON FILE |
| ALEKSANDR BORISOVICH RATNER | ON FILE |
| ALEKSANDR BOTAYEV | ON FILE |
| ALEKSANDR BRAVOK | ON FILE |
| ALEKSANDR BRAYLOVSKIY | ON FILE |
| ALEKSANDR CHIZHIK | ON FILE |
| ALEKSANDR CHUDINOV | ON FILE |
| ALEKSANDR CVETKOV | ON FILE |
| ALEKSANDR DANILENKO | ON FILE |
| ALEKSANDR DMITRIYEVICH GORODILOV | ON FILE |
| ALEKSANDR DROPINOV | ON FILE |
| ALEKSANDR DUKES | ON FILE |
| ALEKSANDR EFIMOV | ON FILE |
| ALEKSANDR EGOF | ON FILE |
| ALEKSANDR ELESEV | ON FILE |
| ALEKSANDR ERMAKOV | ON FILE |
| ALEKSANDR FILEN | ON FILE |
| ALEKSANDR FILIMONCHUK | ON FILE |
| ALEKSANDR FILIPPOV | ON FILE |
| ALEKSANDR FOMENKO | ON FILE |
| ALEKSANDR GALKA | ON FILE |
| ALEKSANDR GALOYAN | ON FILE |
| ALEKSANDR GAVRILENKO | ON FILE |
| ALEKSANDR GEIMANIOUK | ON FILE |
| ALEKSANDR GIL'MANOV | ON FILE |
| ALEKSANDR GLUHOVSKIY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDR GONIASHVILI | ON FILE |
| ALEKSANDR GORBUNOV | ON FILE |
| ALEKSANDR GORENSHTEYN | ON FILE |
| ALEKSANDR GOVORIN | ON FILE |
| ALEKSANDR GRIBANOV | ON FILE |
| ALEKSANDR GUMINENKO | ON FILE |
| ALEKSANDR IGNASHKIN | ON FILE |
| ALEKSANDR IGOREVICH STEPANOV | ON FILE |
| ALEKSANDR ILIUSHENKOV | ON FILE |
| ALEKSANDR ILYUSHIN | ON FILE |
| ALEKSANDR IUR EVICH GOLOSEEV | ON FILE |
| ALEKSANDR IUREVICH BLAGIREV | ON FILE |
| ALEKSANDR KABAKOV | ON FILE |
| ALEKSANDR KACANOVSKI | ON FILE |
| ALEKSANDR KADYROV | ON FILE |
| ALEKSANDR KALACHINSKIY | ON FILE |
| ALEKSANDR KARPUKHOV | ON FILE |
| ALEKSANDR KASHCHEYEV | ON FILE |
| ALEKSANDR KATRYCH | ON FILE |
| ALEKSANDR KATYSHKIN | ON FILE |
| ALEKSANDR KELASEV | ON FILE |
| ALEKSANDR KHAEROV | ON FILE |
| ALEKSANDR KHILCHENKO | ON FILE |
| ALEKSANDR KIRIMOV | ON FILE |
| ALEKSANDR KISHINEVSKII | ON FILE |
| ALEKSANDR KNYAZEV | ON FILE |
| ALEKSANDR KOMAROV | ON FILE |
| ALEKSANDR KOMISSAROV | ON FILE |
| ALEKSANDR KONOPLIN | ON FILE |
| ALEKSANDR KONOPLIN | ON FILE |
| ALEKSANDR KORNILAEV | ON FILE |
| ALEKSANDR KOROL | ON FILE |
| ALEKSANDR KOROVAYKOV | ON FILE |
| ALEKSANDR KOSINOV | ON FILE |
| ALEKSANDR KOVALENKO | ON FILE |
| ALEKSANDR KOZMIK | ON FILE |
| ALEKSANDR KRAGOROV | ON FILE |
| ALEKSANDR KRIVTSOV | ON FILE |
| ALEKSANDR KROLIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDR KUDELICH | ON FILE |
| ALEKSANDR KUYAROV | ON FILE |
| ALEKSANDR KUZMIN | ON FILE |
| ALEKSANDR KYIANYCHENKO | ON FILE |
| ALEKSANDR LAVROV | ON FILE |
| ALEKSANDR LEONTYEV | ON FILE |
| ALEKSANDR LEVKO | ON FILE |
| ALEKSANDR LINT | ON FILE |
| ALEKSANDR LIPCHANSKII | ON FILE |
| ALEKSANDR LISNENKO | ON FILE |
| ALEKSANDR LITVINTSEV | ON FILE |
| ALEKSANDR LOGINOV | ON FILE |
| ALEKSANDR LUNHU | ON FILE |
| ALEKSANDR LYUBIMOV | ON FILE |
| ALEKSANDR MAKAROV | ON FILE |
| ALEKSANDR MAKIRTCHYAN | ON FILE |
| ALEKSANDR MANEGIN | ON FILE |
| ALEKSANDR MARKGEYM | ON FILE |
| ALEKSANDR MATYUK | ON FILE |
| ALEKSANDR MAZAEV | ON FILE |
| ALEKSANDR MAZIN | ON FILE |
| ALEKSANDR MEHHEDENKO | ON FILE |
| ALEKSANDR MESHKOV | ON FILE |
| ALEKSANDR MILOVANOV | ON FILE |
| ALEKSANDR MIROSHNIKOV | ON FILE |
| ALEKSANDR MITERIN | ON FILE |
| ALEKSANDR MITYUNIN | ON FILE |
| ALEKSANDR MOSKALENKO | ON FILE |
| ALEKSANDR MUZLAYEV | ON FILE |
| ALEKSANDR NICHAEV | ON FILE |
| ALEKSANDR NIKISHIN | ON FILE |
| ALEKSANDR NIKORA | ON FILE |
| ALEKSANDR NIKULIN | ON FILE |
| ALEKSANDR NOVIKOV | ON FILE |
| ALEKSANDR NYRKOV | ON FILE |
| ALEKSANDR OBESNIUK | ON FILE |
| ALEKSANDR OLESHKEVICH | ON FILE |
| ALEKSANDR ORZHEKHOVSKIY | ON FILE |
| ALEKSANDR OSMANOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDR PANIN | ON FILE |
| ALEKSANDR PANIN | ON FILE |
| ALEKSANDR PANTELEEV | ON FILE |
| ALEKSANDR PAVLOV | ON FILE |
| ALEKSANDR PAVLOVICH | ON FILE |
| ALEKSANDR PAVSHUKOV | ON FILE |
| ALEKSANDR PEREKHOZHEV | ON FILE |
| ALEKSANDR PETROV | ON FILE |
| ALEKSANDR PETULKO | ON FILE |
| ALEKSANDR PIPKO | ON FILE |
| ALEKSANDR POKATILO | ON FILE |
| ALEKSANDR POLSKIY | ON FILE |
| ALEKSANDR POPOV | ON FILE |
| ALEKSANDR POPOV | ON FILE |
| ALEKSANDR PROSKURIAKOV | ON FILE |
| ALEKSANDR PROTASYUK | ON FILE |
| ALEKSANDR PRYAZHEVSKIY | ON FILE |
| ALEKSANDR RASSOLENKO | ON FILE |
| ALEKSANDR RAYKOV | ON FILE |
| ALEKSANDR RIKHTERMAN | ON FILE |
| Aleksandr Rikhterman | aleksrikh@yahoo.com |
| ALEKSANDR ROGALSKII | ON FILE |
| ALEKSANDR ROMANOVICH KRAVCHENKO | ON FILE |
| ALEKSANDR RUBLEVSKII | ON FILE |
| ALEKSANDR RUDNYI | ON FILE |
| ALEKSANDR RUMYNSKIY | ON FILE |
| ALEKSANDR SAFRONOV | ON FILE |
| ALEKSANDR SAIYAN | ON FILE |
| ALEKSANDR SAKAEV | ON FILE |
| ALEKSANDR SALENKO | ON FILE |
| ALEKSANDR SALNIKOV | ON FILE |
| ALEKSANDR SAMCHENKO | ON FILE |
| ALEKSANDR SAMOILOVICH | ON FILE |
| ALEKSANDR SANERENKO | ON FILE |
| ALEKSANDR SEDUNIN | ON FILE |
| ALEKSANDR SERGACHEV | ON FILE |
| ALEKSANDR SERGEEVICH LAGUNOV | ON FILE |
| ALEKSANDR SERGEEVICH PREDOBAILOV | ON FILE |
| ALEKSANDR SERGEEVICH SHANIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDR SHAMRAEV | ON FILE |
| ALEKSANDR SHEK | ON FILE |
| ALEKSANDR SHEKHORIN | ON FILE |
| ALEKSANDR SHIBAEV | ON FILE |
| ALEKSANDR SHILKIN | ON FILE |
| ALEKSANDR SHIRMANOV | ON FILE |
| ALEKSANDR SHUMKIN | ON FILE |
| ALEKSANDR SIMMA | ON FILE |
| ALEKSANDR SINITSYN | ON FILE |
| ALEKSANDR SLINYAVUK | ON FILE |
| ALEKSANDR SMOLYAR | ON FILE |
| ALEKSANDR SOKOLOV | ON FILE |
| ALEKSANDR SVIATOV | ON FILE |
| ALEKSANDR TANASEICHUK | ON FILE |
| ALEKSANDR TARASKIN | ON FILE |
| ALEKSANDR TCHUBENKO | ON FILE |
| ALEKSANDR TUMANOV | ON FILE |
| ALEKSANDR UCHININ | ON FILE |
| ALEKSANDR ULITIN | ON FILE |
| ALEKSANDR VADIMOVICH ARSENIN | ON FILE |
| ALEKSANDR VAKHROMKIN | ON FILE |
| ALEKSANDR VALER EVICH VLASOV | ON FILE |
| ALEKSANDR VIACHESLAVOVICH NECHIPURENKO | ON FILE |
| ALEKSANDR VILENCHIK | ON FILE |
| aleksandr vinogradov | ON FILE |
| aleksandr vinogradov | ON FILE |
| ALEKSANDR VLADIMIROVICH KURMIN | ON FILE |
| ALEKSANDR VLADIMIROVICH POTSUKOV | ON FILE |
| ALEKSANDR VOROBYEV | ON FILE |
| ALEKSANDR VRONSKIY | ON FILE |
| ALEKSANDR VYPIRAILENKO | ON FILE |
| ALEKSANDR YAKUSHIN | ON FILE |
| ALEKSANDR YEVSEYENKO | ON FILE |
| ALEKSANDR YURYEVICH BRAGIN | ON FILE |
| ALEKSANDR ZADNEPROVSKII | ON FILE |
| ALEKSANDR ZADNEPROVSKIY | ON FILE |
| ALEKSANDR ZAYTSEV | ON FILE |
| ALEKSANDR ZHARKOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDR ZHELEZNIAKOV | ON FILE |
| ALEKSANDR ZHURAVLEV | ON FILE |
| ALEKSANDR ZOL'NIKOV | ON FILE |
| ALEKSANDR ZOSYMENKO | ON FILE |
| ALEKSANDR ZUBAKOV | ON FILE |
| ALEKSANDR ZUBKOV | ON FILE |
| ALEKSANDRA DOROTA | ON FILE |
| ALEKSANDRA GODERER | ON FILE |
| ALEKSANDRA JASINSKA | ON FILE |
| ALEKSANDRA ŁASKA | ON FILE |
| ALEKSANDRA SZCZEPANIAK | ON FILE |
| ALEKSANDRA VAN WINDEN DORANN | ON FILE |
| ALEKSANDRA AGATA CHILKIEWICZ | ON FILE |
| ALEKSANDRA ALEKSIC | ON FILE |
| ALEKSANDRA ALICJA MORDARSKA | ON FILE |
| ALEKSANDRA ANDREJEVIC | ON FILE |
| ALEKSANDRA ANNA BANASIK | ON FILE |
| ALEKSANDRA BEDNARZ | ON FILE |
| ALEKSANDRA BELITSKAJA | ON FILE |
| ALEKSANDRA BEREGELSKAYA | ON FILE |
| ALEKSANDRA BLAWUT | ON FILE |
| ALEKSANDRA BOJANIC | ON FILE |
| ALEKSANDRA BOJARCZUK | ON FILE |
| ALEKSANDRA CAR | ON FILE |
| ALEKSANDRA CHABZDA | ON FILE |
| ALEKSANDRA CURCIC | ON FILE |
| ALEKSANDRA ĆURČIĆ | ON FILE |
| ALEKSANDRA ĆWIL | ON FILE |
| ALEKSANDRA CZECH | ON FILE |
| ALEKSANDRA CZERWIK | ON FILE |
| ALEKSANDRA DIMOVSKA | ON FILE |
| ALEKSANDRA DJORDJEVIC | ON FILE |
| ALEKSANDRA DJORDJEVIC | ON FILE |
| ALEKSANDRA DOMINIKA KNITTER | ON FILE |
| ALEKSANDRA DUDZIS | ON FILE |
| ALEKSANDRA ERI | ON FILE |
| ALEKSANDRA FIEDZIUKIEWICZ | ON FILE |
| ALEKSANDRA GAJIC | ON FILE |
| ALEKSANDRA GARGULA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDRA GJEORGJIEVA | ON FILE |
| ALEKSANDRA GLADKOVA | ON FILE |
| ALEKSANDRA GLATZ | ON FILE |
| ALEKSANDRA GRACHEVA | ON FILE |
| ALEKSANDRA GRAZYNA LEDWON | ON FILE |
| ALEKSANDRA HAJDUKIEWICZ | ON FILE |
| ALEKSANDRA HELMINIAK | ON FILE |
| ALEKSANDRA IVAKH | ON FILE |
| ALEKSANDRA IZABELA GRYB | ON FILE |
| ALEKSANDRA IZABELA WASILENKO | ON FILE |
| ALEKSANDRA JAROSZ | ON FILE |
| ALEKSANDRA JOVIC | ON FILE |
| ALEKSANDRA KARTU | ON FILE |
| ALEKSANDRA KIRILOVA | ON FILE |
| ALEKSANDRA KOBIEROWSKA | ON FILE |
| ALEKSANDRA KOHUT | ON FILE |
| ALEKSANDRA KOPEĆ | ON FILE |
| ALEKSANDRA KORF | ON FILE |
| ALEKSANDRA KRDŽIĆ | ON FILE |
| ALEKSANDRA KULIC | ON FILE |
| ALEKSANDRA LASEK | ON FILE |
| ALEKSANDRA LELEVIC | ON FILE |
| ALEKSANDRA LELITO | ON FILE |
| ALEKSANDRA LENART | ON FILE |
| ALEKSANDRA LEWANDOWSKA | ON FILE |
| ALEKSANDRA LIGOCKA | ON FILE |
| ALEKSANDRA MAKSIMOVIC | ON FILE |
| Aleksandra Manos | ON FILE |
| ALEKSANDRA MARIA MANOS | ON FILE |
| ALEKSANDRA MARIC | ON FILE |
| ALEKSANDRA MARKOVIC | ON FILE |
| ALEKSANDRA MARKOVIĆ | ON FILE |
| ALEKSANDRA MATLASZEWSKA | ON FILE |
| ALEKSANDRA MCDONALD | ON FILE |
| ALEKSANDRA MIHAYLOVA | ON FILE |
| ALEKSANDRA MIHAYLOVA | ON FILE |
| ALEKSANDRA MILINOVIC | ON FILE |
| ALEKSANDRA MILOSEVIC | ON FILE |
| ALEKSANDRA MILOŠEVIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDRA MILOŠEVIĆ | ON FILE |
| ALEKSANDRA MILUTINOVIC | ON FILE |
| ALEKSANDRA MIOKOVIC | ON FILE |
| ALEKSANDRA MIOKOVIC | ON FILE |
| ALEKSANDRA MITIC | ON FILE |
| ALEKSANDRA MITROVIC | ON FILE |
| ALEKSANDRA MORGAŚ | ON FILE |
| ALEKSANDRA MOSHKOVA | ON FILE |
| ALEKSANDRA MUSIĆ | ON FILE |
| ALEKSANDRA OBRIST | ON FILE |
| ALEKSANDRA OSINIAGOVA | ON FILE |
| ALEKSANDRA OSTOJIC | ON FILE |
| ALEKSANDRA OSYPIUK | ON FILE |
| ALEKSANDRA PAUNOVIC | ON FILE |
| ALEKSANDRA PAUNOVIĆ | ON FILE |
| ALEKSANDRA PAVLOVA | ON FILE |
| ALEKSANDRA PAVLOVIC | ON FILE |
| ALEKSANDRA PŁUCIENNIK | ON FILE |
| ALEKSANDRA PODGAJNA | ON FILE |
| ALEKSANDRA PODPORA | ON FILE |
| ALEKSANDRA POLEVA | ON FILE |
| ALEKSANDRA POLINA | ON FILE |
| ALEKSANDRA POTOČNIK | ON FILE |
| ALEKSANDRA PULCER | ON FILE |
| ALEKSANDRA RADIĆ | ON FILE |
| ALEKSANDRA RESZKA | ON FILE |
| ALEKSANDRA REZTSOVA | ON FILE |
| ALEKSANDRA RUDKINA | ON FILE |
| ALEKSANDRA RZANY | ON FILE |
| ALEKSANDRA SEHOVIC | ON FILE |
| ALEKSANDRA SHRIER | ON FILE |
| ALEKSANDRA SIKORA | ON FILE |
| ALEKSANDRA SIKORSKA | ON FILE |
| ALEKSANDRA SIMIC | ON FILE |
| ALEKSANDRA SIMOVIC | ON FILE |
| ALEKSANDRA ŚLIPEK | ON FILE |
| ALEKSANDRA SOKOŁOWSKA | ON FILE |
| ALEKSANDRA STANIMIROVIC | ON FILE |
| ALEKSANDRA STANKOVIC | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDRA STEPNIEWICZ | ON FILE |
| ALEKSANDRA SZELIGA | ON FILE |
| ALEKSANDRA SZPAK | ON FILE |
| ALEKSANDRA SZYSZKA | ON FILE |
| ALEKSANDRA TAJCHMAN | ON FILE |
| ALEKSANDRA TEŠIĆ | ON FILE |
| ALEKSANDRA UCHNAST | ON FILE |
| ALEKSANDRA ULIASZ | ON FILE |
| ALEKSANDRA VETROVA | ON FILE |
| ALEKSANDRA VLADETIC | ON FILE |
| ALEKSANDRA VUKOJEVIC | ON FILE |
| ALEKSANDRA VUKOVIĆ | ON FILE |
| ALEKSANDRA WIENCH | ON FILE |
| ALEKSANDRA WINNICKA | ON FILE |
| ALEKSANDRA WOJCIECHOWSKA | ON FILE |
| ALEKSANDRA WOLNIEWICZ | ON FILE |
| ALEKSANDRA WRONA | ON FILE |
| ALEKSANDRA WYGONOWSKA | ON FILE |
| ALEKSANDRA ŻACZEK | ON FILE |
| ALEKSANDRA ZDRNJA-HUSTED | ON FILE |
| ALEKSANDRAS SOLOVEICIKAS | ON FILE |
| Aleksandras Bogdanovas | ON FILE |
| ALEKSANDRAS BOGDANOVAS | ON FILE |
| ALEKSANDRAS BUZOVERIA | ON FILE |
| ALEKSANDRAS RAGOVSKIS | ON FILE |
| ALEKSANDRAS TURCENKOVAS | ON FILE |
| ALEKSANDRE PATARAIA | ON FILE |
| ALEKSANDRE APKHAIDZE | ON FILE |
| ALEKSANDRE GOGOLADZE | ON FILE |
| ALEKSANDRE KVLIVIDZE | ON FILE |
| ALEKSANDRE SHARIKHADZE | ON FILE |
| ALEKSANDRO CACA | ON FILE |
| ALEKSANDROV ANDREY ALEKSANDROVICH | ON FILE |
| ALEKSANDRS BALANOVSKIS | ON FILE |
| ALEKSANDRS BLUMS | ON FILE |
| ALEKSANDRS DOLOTOVS | ON FILE |
| ALEKSANDRS DRANIKS | ON FILE |
| ALEKSANDRS GOLCOVS | ON FILE |
| ALEKSANDRS ISAKOVS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSANDRS JEMELJANOVS | ON FILE |
| ALEKSANDRS KIREICIKOVS | ON FILE |
| ALEKSANDRS KOSTAREVS | ON FILE |
| ALEKSANDRS KOVSUKS | ON FILE |
| ALEKSANDRS LARIONOVS | ON FILE |
| ALEKSANDRS MIHAILOVS | ON FILE |
| ALEKSANDRS MUDRILOVS | ON FILE |
| ALEKSANDRS ODINCOVS | ON FILE |
| ALEKSANDRS PRISCEPA | ON FILE |
| ALEKSANDRS SVERDLOVS | ON FILE |
| ALEKSANDRS USOVS | ON FILE |
| ALEKSANDRS VORONCOVS | ON FILE |
| ALEKSAS STASKA | ON FILE |
| Alekseeva, Elena | ON FILE |
| ALEKSEI ALEKSANDROVICH PETUKHOV | ON FILE |
| ALEKSEI ALEKSEI | ON FILE |
| ALEKSEI ANDREEVICH BEZRUKOV | ON FILE |
| ALEKSEI ANIKIN | ON FILE |
| ALEKSEI ARTAMONOV | ON FILE |
| ALEKSEI BANDURCKO | ON FILE |
| ALEKSEI BEZRUKOV | ON FILE |
| ALEKSEI BREZHNEV | ON FILE |
| ALEKSEI BULATNIKOV | ON FILE |
| ALEKSEI BULUGIN | ON FILE |
| ALEKSEI CHERNYSHEV | ON FILE |
| ALEKSEI DIATLOV | ON FILE |
| ALEKSEI DOLOTIN | ON FILE |
| ALEKSEI DUBROVSKII | ON FILE |
| ALEKSEI FEDORUSHKOV | ON FILE |
| ALEKSEI FEDOTOV | ON FILE |
| ALEKSEI GRACHEV | ON FILE |
| ALEKSEI IUREVICH GUDYMA | ON FILE |
| ALEKSEI IVANOVICH RADIONOV | ON FILE |
| ALEKSEI KLOCHKOV | ON FILE |
| ALEKSEI MAMYKIN | ON FILE |
| Aleksei Melnikov | almel@live.com |
| ALEKSEI MIKHAILOVICH KARELIN | ON FILE |
| ALEKSEI NAM | ON FILE |
| Aleksei Nam | medium.th@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSEI NIKITIN | ON FILE |
| ALEKSEI NIKOLAIKOV | ON FILE |
| ALEKSEI NIKOLAJENKO | ON FILE |
| ALEKSEI PAVLOV | ON FILE |
| ALEKSEI PESKOV | ON FILE |
| ALEKSEI POZDEEV | ON FILE |
| ALEKSEI RIIKONEN | ON FILE |
| ALEKSEI SAPKIN | ON FILE |
| ALEKSEI SKOSOGORENKO | ON FILE |
| ALEKSEI SKVORTSOV | ON FILE |
| ALEKSEI SUKHOV | ON FILE |
| ALEKSEI TIUMENTSEV | ON FILE |
| ALEKSEI TYRIN | ON FILE |
| ALEKSEI USACHENKO | ON FILE |
| ALEKSEI VIKTOROVICH DONSKOV | ON FILE |
| ALEKSEI VOROBJOV | ON FILE |
| ALEKSEI VORONIN | ON FILE |
| ALEKSEI VYDRIN | ON FILE |
| ALEKSEI ZAITSEV | ON FILE |
| ALEKSEI ZHILIN | ON FILE |
| ALEKSEJ TURCENKOV | ON FILE |
| ALEKSEJS KONOSONOKS | ON FILE |
| ALEKSEJS LAVRENOVS | ON FILE |
| ALEKSEJS MUZICENKO | ON FILE |
| ALEKSEJS NOVIKOVS | ON FILE |
| ALEKSEJS VOLGINS | ON FILE |
| ALEKSEJUS JUCHNEVICIUS | ON FILE |
| ALEKSEY  BELLO | ON FILE |
| ALEKSEY  POLENUR | ON FILE |
| ALEKSEY AKHMATOV | ON FILE |
| ALEKSEY ANDREYEV | ON FILE |
| ALEKSEY ANDRYUSHCHENKO | ON FILE |
| ALEKSEY BARSHCHEV | ON FILE |
| ALEKSEY BOGDANOV | ON FILE |
| ALEKSEY BOLONKIN | ON FILE |
| ALEKSEY BORDENKOV | ON FILE |
| ALEKSEY BRAZHNIKOV | ON FILE |
| ALEKSEY BUBENTSOV | ON FILE |
| ALEKSEY CHERKASSKIY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSEY DAVYDOV | ON FILE |
| ALEKSEY DENISOV | ON FILE |
| ALEKSEY DOKOTIN | ON FILE |
| ALEKSEY DOLOTIM | ON FILE |
| ALEKSEY DOLOTIN | ON FILE |
| ALEKSEY DUDETSKIY | ON FILE |
| ALEKSEY EVTYUKHIN | ON FILE |
| ALEKSEY FEDOROV | ON FILE |
| ALEKSEY FEDOROVICH AVDYUKOV | ON FILE |
| ALEKSEY FEFILOV | ON FILE |
| ALEKSEY FOMICHEV | ON FILE |
| ALEKSEY GERASIMOV | ON FILE |
| ALEKSEY GRIGOREV | ON FILE |
| ALEKSEY GROMOV | ON FILE |
| ALEKSEY IVANOV | ON FILE |
| ALEKSEY KAMENEV | ON FILE |
| ALEKSEY KASHCHUK | ON FILE |
| ALEKSEY KESAREV | ON FILE |
| ALEKSEY KIRILOV KIRYAKOV | ON FILE |
| ALEKSEY KLINTSEVICH | ON FILE |
| ALEKSEY KOLODIN | ON FILE |
| ALEKSEY KOROLEV | ON FILE |
| ALEKSEY KOSTYUCHENKO | ON FILE |
| ALEKSEY KRASAVKIN | ON FILE |
| ALEKSEY KRASNOV | ON FILE |
| ALEKSEY KULYASOV | ON FILE |
| ALEKSEY LAVOR | ON FILE |
| ALEKSEY LOMAKO | ON FILE |
| ALEKSEY MAHANOV | ON FILE |
| ALEKSEY MAKIN | ON FILE |
| ALEKSEY MEDVEDEV | ON FILE |
| ALEKSEY MIKHAILOVICH GREKOV | ON FILE |
| ALEKSEY MINAKOV | ON FILE |
| ALEKSEY MOTALOV | ON FILE |
| ALEKSEY NOZHKIN | ON FILE |
| ALEKSEY PLETNEV | ON FILE |
| ALEKSEY PLETNEV | ON FILE |
| ALEKSEY PLETNEV | ON FILE |
| ALEKSEY PONOMAREV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSEY POPOV | ON FILE |
| ALEKSEY PUTILOV | ON FILE |
| ALEKSEY RAZMAHNIN | ON FILE |
| ALEKSEY RYZHOV | ON FILE |
| ALEKSEY SAMERS | ON FILE |
| ALEKSEY SAMSONOV | ON FILE |
| ALEKSEY SERGEYEVICH KATYUTIN | ON FILE |
| ALEKSEY SHASHERIN | ON FILE |
| ALEKSEY SHEKOCHIKHIN | ON FILE |
| Aleksey Shekochikhin | aloshashek@gmail.com |
| ALEKSEY SHESTYAN | ON FILE |
| ALEKSEY SHKODIN | ON FILE |
| ALEKSEY SHOSHOLIN | ON FILE |
| ALEKSEY SNOPOV | ON FILE |
| ALEKSEY STEPANOV | ON FILE |
| ALEKSEY TIMOSEVICH | ON FILE |
| ALEKSEY TITOV | ON FILE |
| ALEKSEY TREFILOV | ON FILE |
| ALEKSEY TYUTENKOV | ON FILE |
| ALEKSEY UMYAROV | ON FILE |
| ALEKSEY UNYATOVICH | ON FILE |
| ALEKSEY VIKTOROVICH FEN | ON FILE |
| ALEKSEY VISHNEVSKIY | ON FILE |
| ALEKSEY VLADIMIROVICH TURMIS | ON FILE |
| ALEKSEY YAMPOLSKIY | ON FILE |
| ALEKSEY YANSONS | ON FILE |
| ALEKSEY YUN | ON FILE |
| ALEKSEY YUSUPOV | ON FILE |
| ALEKSEY ZAKHAROV | ON FILE |
| ALEKSEY ZVYAGINCEV | ON FILE |
| ALEKSI BELYOV | ON FILE |
| ALEKSI COHEN | ON FILE |
| ALEKSI HALSAS | ON FILE |
| ALEKSI KÄÄRIÄ | ON FILE |
| ALEKSI KAUPPI | ON FILE |
| ALEKSI KENTTA | ON FILE |
| ALEKSI KESKITALO | ON FILE |
| ALEKSI KOSKINEN | ON FILE |
| ALEKSI LINNA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEKSI MUSTONEN | ON FILE |
| ALEKSI OLAVI HENRIKKI LEINONKOSKI | ON FILE |
| ALEKSI PARKKARI | ON FILE |
| ALEKSI PARTANEN | ON FILE |
| ALEKSI PARVIAINEN | ON FILE |
| ALEKSI RASILA | ON FILE |
| ALEKSI TAIPALE | ON FILE |
| ALEKSI TOIVANEN | ON FILE |
| ALEKSI VEIKKOLA | ON FILE |
| ALEKSIY SYNKEVYCH | ON FILE |
| Aleksov, Ilija | ON FILE |
| ALELIA HUDSON | ON FILE |
| ALEM ABEBE | ON FILE |
| ALEM SELIMOVIC | ON FILE |
| ALEMAN SUAREZ, ISABELLA | ON FILE |
| ALEMBERTH PEREZ | ON FILE |
| ALEMU FELEKE | ON FILE |
| ALEN  MAKHMETOV | ON FILE |
| ALEN  MENCEJ | ON FILE |
| ALEN AJAM | ON FILE |
| ALEN ALIBASIC | ON FILE |
| ALEN AUSIC | ON FILE |
| ALEN BAJRIĆ | ON FILE |
| ALEN BERTOLE | ON FILE |
| ALEN BUDANEC | ON FILE |
| ALEN CUCULIC | ON FILE |
| ALEN DANDIĆ | ON FILE |
| ALEN DURATOVIC | ON FILE |
| ALEN FISTRIĆ | ON FILE |
| ALEN FRANKLIN JOHN | ON FILE |
| ALEN GAVRANOVIC | ON FILE |
| ALEN GERENČER | ON FILE |
| ALEN GIGOVIC | ON FILE |
| ALEN GRUBISIC | ON FILE |
| ALEN HADZIC | ON FILE |
| ALEN HOT | ON FILE |
| ALEN IRISKIC | ON FILE |
| ALEN JASARBASIC | ON FILE |
| ALEN JINTASAMAI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEN KASTELIC | ON FILE |
| ALEN KERI | ON FILE |
| ALEN KHCHEIAN | ON FILE |
| ALEN KISIC | ON FILE |
| ALEN KOBI | ON FILE |
| ALEN KOVAČ | ON FILE |
| ALEN KRLJIC | ON FILE |
| ALEN KUHTA | ON FILE |
| ALEN KUZMAR | ON FILE |
| ALEN LISIC | ON FILE |
| ALEN LOVRIĆ | ON FILE |
| ALEN MARIC | ON FILE |
| ALEN MEHMEDAGIC | ON FILE |
| ALEN MOCILNIKAR | ON FILE |
| ALEN MUSTAFIC | ON FILE |
| ALEN MUSTAFOVSKI | ON FILE |
| Alen Mustafovski | mustafovski@live.com.au |
| ALEN NOVAK | ON FILE |
| ALEN NUHIC | ON FILE |
| ALEN PALIC | ON FILE |
| ALEN PAUL | ON FILE |
| ALEN PEER | ON FILE |
| ALEN PERKLIC | ON FILE |
| ALEN PILJIĆ | ON FILE |
| ALEN POLJAKOVIC | ON FILE |
| ALEN POPOVIC | ON FILE |
| ALEN PRANIĆ | ON FILE |
| ALEN PRCIC | ON FILE |
| ALEN PUNGARTNIK | ON FILE |
| ALEN RADMAN | ON FILE |
| ALEN SISOVIC | ON FILE |
| ALEN SKOCIR | ON FILE |
| ALEN SKRLIN | ON FILE |
| ALEN SLJIVKA | ON FILE |
| ALEN SOKOVIĆ | ON FILE |
| ALEN STAMFELJ | ON FILE |
| ALEN TOMASEVIC | ON FILE |
| ALEN TOSUM | ON FILE |
| ALEN VELIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEN VRDOLJAK | ON FILE |
| ALEN VUKIC | ON FILE |
| ALEN WONG | ON FILE |
| ALEN ZHUR | ON FILE |
| ALEN ZUKIĆ | ON FILE |
| ALENA ALEKSEENKO | ON FILE |
| ALENA ALEXANDER | ON FILE |
| ALENA BAMBASOVÁ | ON FILE |
| ALENA BARCUCHOVA | ON FILE |
| ALENA BC SINAY | ON FILE |
| ALENA BENDOVÁ | ON FILE |
| ALENA BLYKINA | ON FILE |
| ALENA BUBLAKOVA | ON FILE |
| ALENA CHISTYAKOVA | ON FILE |
| ALENA CIMRHANZLOVA | ON FILE |
| ALENA DANILOVA | ON FILE |
| ALENA DOUDOVA | ON FILE |
| ALENA DRAZDOVICH | ON FILE |
| ALENA F ANISKOVICH | ON FILE |
| ALENA GARDIANOVÁ | ON FILE |
| ALENA HORNAKOVA | ON FILE |
| ALENA IQBAL | ON FILE |
| ALENA KARABINOŠOVÁ | ON FILE |
| ALENA KARNOVA | ON FILE |
| ALENA KOSOVÁ | ON FILE |
| ALENA KOZLOVA | ON FILE |
| ALENA KRUSINOVA | ON FILE |
| ALENA KUZIUR | ON FILE |
| ALENA LENGYEL | ON FILE |
| ALENA LOHVIN | ON FILE |
| ALENA MAGANA | ON FILE |
| ALENA PASTSERNAKOVICH | ON FILE |
| ALENA PODSKALICKÁ | ON FILE |
| ALENA RAHAKOVA | ON FILE |
| ALENA RAROVA | ON FILE |
| ALENA SHUNKEVICH | ON FILE |
| ALENA SIANKOVA | ON FILE |
| ALENA SMOLIKOVA | ON FILE |
| ALENA SUPUKOVA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALENA TSIARLETSKAYA | ON FILE |
| ALENA VASINA | ON FILE |
| ALENA VAVROVA | ON FILE |
| ALENA VOJIROVA | ON FILE |
| ALENA YARMOSKY | ON FILE |
| ALENA ZHURAU | ON FILE |
| ALENA ZHURAULIOVA | ON FILE |
| ALENE VAN TEESELING | ON FILE |
| ALENKA AMBROŽIČ | ON FILE |
| ALENKA KOCJANČIČ | ON FILE |
| ALENKA PIRHER | ON FILE |
| ALENKA ROZENICNIK | ON FILE |
| ALENKA RUTAR | ON FILE |
| AL-ENOUDE ALMGHRABI | ON FILE |
| ALENS GINDRA | ON FILE |
| ALEODOR TUMULIANU | ON FILE |
| ALEP JALIL | ON FILE |
| ALERIC HECK | ON FILE |
| ALERIC LINDEN | ON FILE |
| ALERICE  DUNCANSON | ON FILE |
| ALERON MENEZES | ON FILE |
| Aleš | ales.becic@gmail.com |
| ALES AMON | ON FILE |
| ALES BARKOVIC | ON FILE |
| ALEŠ BÁRTA | ON FILE |
| ALEŠ BEČIČ | ON FILE |
| ALES BERDEN | ON FILE |
| ALEŠ BERGER | ON FILE |
| ALES BRUMNIK | ON FILE |
| Aleš Brumnik | ON FILE |
| ALES CECH | ON FILE |
| ALEŠ CEHNER | ON FILE |
| ALES CEMPER | ON FILE |
| ALEŠ CHLEBOVSKÝ | ON FILE |
| ALES CUCIC | ON FILE |
| ALES DIMEC | ON FILE |
| ALEŠ DOSTÁL | ON FILE |
| ALES DRDLA | ON FILE |
| ALEŠ DVOŘÁK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEŠ FORTUNA | ON FILE |
| ALEŠ GLANC | ON FILE |
| ALEŠ GLAS | ON FILE |
| ALEŠ HANTSCH | ON FILE |
| ALEŠ HARAZIM | ON FILE |
| ALEŠ HAVELA | ON FILE |
| ALEŠ HAVRÁNEK | ON FILE |
| ALEŠ HAVRDA | ON FILE |
| ALES HLAVNICKA | ON FILE |
| ALEŠ HOČEVAR | ON FILE |
| ALES HOLUB | ON FILE |
| Aleš Holub | ON FILE |
| ALES HORVAT | ON FILE |
| ALES HRDLICKA | ON FILE |
| ALEŠ JANÁK | ON FILE |
| ALES JERMAN | ON FILE |
| ALES JUCHELKA | ON FILE |
| ALEŠ JUREČIČ | ON FILE |
| ALEŠ JURJEC | ON FILE |
| ALEŠ KACÁLEK | ON FILE |
| ALES KAVALEVICH | ON FILE |
| ALEŠ KIRSCH | ON FILE |
| ALEŠ KOCÁB | ON FILE |
| ALES KOZA | ON FILE |
| ALES KOZAK | ON FILE |
| ALEŠ KOŽAR | ON FILE |
| ALEŠ KRAVOS | ON FILE |
| ALES KRIVEC | ON FILE |
| ALES LEKSE | ON FILE |
| ALES LJOLJO | ON FILE |
| ALES LOGAR | ON FILE |
| ALEŠ MACH | ON FILE |
| ALES MANDIC | ON FILE |
| ALEŠ MEDEK | ON FILE |
| ALEŠ MIŇO | ON FILE |
| ALES MOLE | ON FILE |
| ALES NEUMEISTER | ON FILE |
| ALES OBLAK | ON FILE |
| ALES ORDELT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEŠ PAGÁČ | ON FILE |
| ALES PALCIC | ON FILE |
| ALES PODPECAN | ON FILE |
| ALEŠ PRCHAL | ON FILE |
| ALEŠ PUNGARČIČ | ON FILE |
| ALEŠ RÁRA | ON FILE |
| ALEŠ REJCHRT | ON FILE |
| ALEŠ SCHESTAG | ON FILE |
| ALES SEIFERT | ON FILE |
| ALES SKRAMUSKY | ON FILE |
| ALEŠ STAŇA | ON FILE |
| ALEŠ STAŇA | ON FILE |
| ALEŠ STENY | ON FILE |
| ALEŠ SVOBODA | ON FILE |
| ALES TICHÝ | ON FILE |
| ALEŠ TREBEC | ON FILE |
| ALEŠ TRNKA | ON FILE |
| ALEŠ TURK | ON FILE |
| ALES ULEHLA | ON FILE |
| ALES URBAN | ON FILE |
| ALES VALKA | ON FILE |
| ALES VANA | ON FILE |
| ALEŠ VINKOVIČ | ON FILE |
| ALES VOVK | ON FILE |
| ALES VUKOVIC | ON FILE |
| ALEŠ WEIGNER | ON FILE |
| ALES ZADRAZIL | ON FILE |
| ALEŠ ZAJC | ON FILE |
| ALEŠ ŽĎÁREK | ON FILE |
| ALES ZH | ON FILE |
| ALES ZHUR | ON FILE |
| ALES ZHUR | ON FILE |
| ALES ZHURAU | ON FILE |
| ALES ZHURAUL | ON FILE |
| ALES ZIDAR | ON FILE |
| ALES ZUCKO | ON FILE |
| ALEŠ ZWETTLER | ON FILE |
| ALESANDRA PAUN | ON FILE |
| ALESANDRO LAGINJA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESE JOHNSON | ON FILE |
| ALESH FATE | ON FILE |
| ALESHA HUNT | ON FILE |
| ALESHA REIDY | ON FILE |
| ALESIA ADAMS | ON FILE |
| ALESIA MESHCHERIAKOVA | ON FILE |
| ALESIA ZHUR | ON FILE |
| ALESIS JAVIER VILLALBA | ON FILE |
| ALESKER MAMEDOV | ON FILE |
| Alesna, Joseph Charles | ON FILE |
| Alesna, Laedelia | ON FILE |
| ALESON RIETOW | ON FILE |
| ALESS BRAFLAT | ON FILE |
| ALESSANDRA  DELL'AMICO | ON FILE |
| ALESSANDRA  TIMMINS | ON FILE |
| ALESSANDRA  VURRO | ON FILE |
| ALESSANDRA ARAUJO | ON FILE |
| ALESSANDRA BERNABUCCI | ON FILE |
| ALESSANDRA BERNARDO UCHOA DE ALMEIDA | ON FILE |
| ALESSANDRA BOCCALARI | ON FILE |
| ALESSANDRA BOCCUCCIA | ON FILE |
| ALESSANDRA BORRELLI | ON FILE |
| ALESSANDRA BOTTA | ON FILE |
| ALESSANDRA BOTTONI | ON FILE |
| ALESSANDRA CALLIGARIS | ON FILE |
| Alessandra Cataluffi | ON FILE |
| ALESSANDRA CATALUFFI | ON FILE |
| ALESSANDRA DAVILA | ON FILE |
| ALESSANDRA DE BORTOLI | ON FILE |
| ALESSANDRA DEL PRETE | ON FILE |
| ALESSANDRA DI MICHELE | ON FILE |
| ALESSANDRA DONÀ | ON FILE |
| ALESSANDRA EMMANUELLO | ON FILE |
| ALESSANDRA FABRELLO | ON FILE |
| ALESSANDRA FALARDI | ON FILE |
| ALESSANDRA FERMENTINI | ON FILE |
| ALESSANDRA GIACOMINI | ON FILE |
| ALESSANDRA GUASONE | ON FILE |
| ALESSANDRA ITALIA PROCOPIO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRA ITURRINO | ON FILE |
| ALESSANDRA LAI | ON FILE |
| Alessandra Lopes | ON FILE |
| ALESSANDRA LORENZINI | ON FILE |
| Alessandra Mantovani | ON FILE |
| ALESSANDRA MANTOVANI | ON FILE |
| ALESSANDRA MARIA GULINO | ON FILE |
| ALESSANDRA MASELLA | ON FILE |
| ALESSANDRA MECOCCI | ON FILE |
| ALESSANDRA MILAN | ON FILE |
| ALESSANDRA MORASSUTTI | ON FILE |
| Alessandra Morassutti | alessandra_morassutti@rogers.com |
| ALESSANDRA NARBUTAS | ON FILE |
| ALESSANDRA NARDIELLO | ON FILE |
| ALESSANDRA NASTARI | ON FILE |
| ALESSANDRA PASQUINI | ON FILE |
| ALESSANDRA PELLEGRINO | ON FILE |
| ALESSANDRA PELLETIER | ON FILE |
| ALESSANDRA PEROLARI | ON FILE |
| ALESSANDRA POLI | ON FILE |
| ALESSANDRA PUGGIONI | ON FILE |
| ALESSANDRA SARAULLO | ON FILE |
| ALESSANDRA SCANFERLA | ON FILE |
| ALESSANDRA SCIARRONE | ON FILE |
| ALESSANDRA SHER | ON FILE |
| ALESSANDRA SILICANI | ON FILE |
| ALESSANDRA SOMMA | ON FILE |
| ALESSANDRA SORBARA | ON FILE |
| ALESSANDRA STOCCO | ON FILE |
| ALESSANDRA TAURISANO | ON FILE |
| ALESSANDRA TOGNIN | ON FILE |
| ALESSANDRA TUCCI | ON FILE |
| ALESSANDRA TURATI | ON FILE |
| ALESSANDRA TURINO | ON FILE |
| ALESSANDRD DE NONI | ON FILE |
| ALESSANDRO AGOSTINI | ON FILE |
| ALESSANDRO AGUS | ON FILE |
| ALESSANDRO ANTONACCI | ON FILE |
| ALESSANDRO AUZZAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BERTINI | ON FILE |
| ALESSANDRO BETTELHEIM | ON FILE |
| ALESSANDRO BIANCHI | ON FILE |
| ALESSANDRO BONARDI | ON FILE |
| ALESSANDRO CAPPONI | ON FILE |
| ALESSANDRO CIANCHETTA | ON FILE |
| ALESSANDRO COLOMBO | ON FILE |
| ALESSANDRO COSTA | ON FILE |
| ALESSANDRO DE OLIVEIRA | ON FILE |
| ALESSANDRO DEL PIZZO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO FLORIS | ON FILE |
| ALESSANDRO FRANCESCONI | ON FILE |
| ALESSANDRO GADALETA | ON FILE |
| ALESSANDRO GIOFFRE' | ON FILE |
| ALESSANDRO IANNELLO | ON FILE |
| ALESSANDRO JAGER | ON FILE |
| ALESSANDRO LASTORIA | ON FILE |
| ALESSANDRO LOFRANCO | ON FILE |
| ALESSANDRO MAZZA | ON FILE |
| ALESSANDRO MAZZEGA | ON FILE |
| ALESSANDRO ORSOLINO | ON FILE |
| ALESSANDRO PATERNIERI | ON FILE |
| ALESSANDRO PINNA | ON FILE |
| ALESSANDRO PISTOLA | ON FILE |
| ALESSANDRO POETA | ON FILE |
| ALESSANDRO PRIMERANO | ON FILE |
| ALESSANDRO RIGON | ON FILE |
| ALESSANDRO ROSSATO | ON FILE |
| ALESSANDRO RUSSO | ON FILE |
| ALESSANDRO SARPONG | ON FILE |
| ALESSANDRO SCACCHIOLI | ON FILE |
| ALESSANDRO SCALONI | ON FILE |
| ALESSANDRO SCHNEIDER | ON FILE |
| ALESSANDRO SEM | ON FILE |
| ALESSANDRO SILVA | ON FILE |
| ALESSANDRO TRENTINI | ON FILE |
| ALESSANDRO UBERTI | ON FILE |
| ALESSANDRO VAROTTO | ON FILE |
| ALESSANDRO ABRONZINO | ON FILE |
| ALESSANDRO ACCIAI | ON FILE |
| ALESSANDRO ACQUADRO | ON FILE |
| ALESSANDRO ACQUISTA | ON FILE |
| ALESSANDRO AGATOLIO | ON FILE |
| ALESSANDRO AITA | ON FILE |
| ALESSANDRO ALBINI | ON FILE |
| ALESSANDRO ALBOLINO | ON FILE |
| ALESSANDRO ALFIO PAOLELLA | ON FILE |
| Alessandro Alise | ON FILE |
| ALESSANDRO ALLAMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO ALLASIA | ON FILE |
| ALESSANDRO ALLIONE | ON FILE |
| ALESSANDRO AMANTI | ON FILE |
| ALESSANDRO AMATI | ON FILE |
| ALESSANDRO AMENTA | ON FILE |
| ALESSANDRO AMETIS | ON FILE |
| ALESSANDRO AMORFINI | ON FILE |
| ALESSANDRO ANGELO NICOLOSI | ON FILE |
| ALESSANDRO ANGOTZI | ON FILE |
| ALESSANDRO ANTONELLI | ON FILE |
| ALESSANDRO ANTONIOLI | ON FILE |
| ALESSANDRO APREA | ON FILE |
| ALESSANDRO ARDITO | ON FILE |
| ALESSANDRO ARINGHIERI | ON FILE |
| ALESSANDRO ARONNE | ON FILE |
| ALESSANDRO ARTHEMALLE | ON FILE |
| ALESSANDRO ARTINI | ON FILE |
| ALESSANDRO ATTOLINO | ON FILE |
| ALESSANDRO AURELI | ON FILE |
| ALESSANDRO AUTIERO | ON FILE |
| ALESSANDRO AVAI | ON FILE |
| ALESSANDRO AVIGNONESI DELLA LUCILLA | ON FILE |
| ALESSANDRO BABINI | ON FILE |
| ALESSANDRO BACHINI ALDEA | ON FILE |
| ALESSANDRO BAGLIVO | ON FILE |
| ALESSANDRO BAIARDO | ON FILE |
| Alessandro Ballerini | ON FILE |
| ALESSANDRO BALOCCO | ON FILE |
| ALESSANDRO BALZARETTI | ON FILE |
| ALESSANDRO BARBARO | ON FILE |
| ALESSANDRO BARCA | ON FILE |
| ALESSANDRO BARCELLONA | ON FILE |
| ALESSANDRO BARCHIESI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |
| ALESSANDRO BARDELLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO BARDI | ON FILE |
| ALESSANDRO BARDINO | ON FILE |
| Alessandro Bardino | alessandrobardino99@gmail.com |
| ALESSANDRO BAREL DI SANT ALBANO | ON FILE |
| ALESSANDRO BARROSO | ON FILE |
| ALESSANDRO BASILE | ON FILE |
| ALESSANDRO BASSO | ON FILE |
| ALESSANDRO BASSO | ON FILE |
| ALESSANDRO BATTIPAGLIA | ON FILE |
| ALESSANDRO BAVARO | ON FILE |
| ALESSANDRO BELLINZONA | ON FILE |
| ALESSANDRO BELLONI | ON FILE |
| ALESSANDRO BELLOTTI | ON FILE |
| ALESSANDRO BEMBO | ON FILE |
| ALESSANDRO BERETTA | ON FILE |
| ALESSANDRO BERNARDINI | ON FILE |
| ALESSANDRO BERNETTI | ON FILE |
| ALESSANDRO BERNOCCHI | ON FILE |
| ALESSANDRO BERTARELLI | ON FILE |
| ALESSANDRO BERTOGLIO | ON FILE |
| ALESSANDRO BERTOLA | ON FILE |
| ALESSANDRO BERTOLETTI | ON FILE |
| ALESSANDRO BERTONE | ON FILE |
| ALESSANDRO BETTONI | ON FILE |
| ALESSANDRO BIAGETTI | ON FILE |
| ALESSANDRO BIANCHI | ON FILE |
| ALESSANDRO BIANCHI | ON FILE |
| ALESSANDRO BIANCO | ON FILE |
| ALESSANDRO BIFULCO | ON FILE |
| ALESSANDRO BIGAZZI | ON FILE |
| ALESSANDRO BIGAZZI | ON FILE |
| ALESSANDRO BIGLIARDI | ON FILE |
| ALESSANDRO BIGUCCI | ON FILE |
| ALESSANDRO BOGGIO VIOLA | ON FILE |
| ALESSANDRO BOLIS | ON FILE |
| ALESSANDRO BOLLINI | ON FILE |
| ALESSANDRO BONACINA | ON FILE |
| ALESSANDRO BONANNI | ON FILE |
| ALESSANDRO BONAVIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO BONET SARAVIA | ON FILE |
| ALESSANDRO BONETTI | ON FILE |
| ALESSANDRO BONMASSAR | ON FILE |
| ALESSANDRO BORASO | ON FILE |
| ALESSANDRO BORDIGNON | ON FILE |
| ALESSANDRO BRANCATI | ON FILE |
| ALESSANDRO BRAVI | ON FILE |
| ALESSANDRO BRILLONI | ON FILE |
| ALESSANDRO BRISCESE | ON FILE |
| ALESSANDRO BROGNARA | ON FILE |
| ALESSANDRO BROVELLI | ON FILE |
| ALESSANDRO BUDIDHARMA | ON FILE |
| ALESSANDRO BUGARI | ON FILE |
| ALESSANDRO BURINO | ON FILE |
| ALESSANDRO BUSSETTA | ON FILE |
| ALESSANDRO BUTTINELLI | ON FILE |
| ALESSANDRO CALABRESE | ON FILE |
| ALESSANDRO CALABRESE | ON FILE |
| ALESSANDRO CALCAGNO | ON FILE |
| ALESSANDRO CAMBI | ON FILE |
| ALESSANDRO CAPODIVENTO | ON FILE |
| ALESSANDRO CAPOZZI | ON FILE |
| ALESSANDRO CAPROTTI | ON FILE |
| ALESSANDRO CARABETTA | ON FILE |
| ALESSANDRO CARAMELLI | ON FILE |
| ALESSANDRO CARCERERI | ON FILE |
| ALESSANDRO CARDINALE | ON FILE |
| ALESSANDRO CARDINALI | ON FILE |
| ALESSANDRO CARLINO | ON FILE |
| ALESSANDRO CARMINA | ON FILE |
| ALESSANDRO CARNEVALI | ON FILE |
| ALESSANDRO CAROTI | ON FILE |
| ALESSANDRO CASALINI | ON FILE |
| ALESSANDRO CASARI | ON FILE |
| ALESSANDRO CATTANEO | ON FILE |
| ALESSANDRO CATTE | ON FILE |
| ALESSANDRO CATULLO | ON FILE |
| ALESSANDRO CAVAGLIÀ | ON FILE |
| ALESSANDRO CAVARRETTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO CECCHETTI | ON FILE |
| ALESSANDRO CECI | ON FILE |
| ALESSANDRO CEDRONI | ON FILE |
| ALESSANDRO CENDRON | ON FILE |
| ALESSANDRO CENTI | ON FILE |
| ALESSANDRO CERESOLI | ON FILE |
| ALESSANDRO CERESOLI | ON FILE |
| ALESSANDRO CERESOLI | ON FILE |
| ALESSANDRO CESARI | ON FILE |
| ALESSANDRO CHAPMAN | ON FILE |
| ALESSANDRO CHIOFALO | ON FILE |
| ALESSANDRO CHITTÒ | ON FILE |
| ALESSANDRO CICCARELLI | ON FILE |
| ALESSANDRO CIET | ON FILE |
| ALESSANDRO CIFERNI | ON FILE |
| ALESSANDRO CIMBALI | ON FILE |
| ALESSANDRO CINELLI | ON FILE |
| ALESSANDRO CIRCASSIA | ON FILE |
| ALESSANDRO CIRILLO | ON FILE |
| ALESSANDRO CIVIDINI | ON FILE |
| ALESSANDRO CLAUSI | ON FILE |
| ALESSANDRO CLEMENTI | ON FILE |
| ALESSANDRO COCO | ON FILE |
| ALESSANDRO CODELUPPI | ON FILE |
| ALESSANDRO COLOGNESI | ON FILE |
| ALESSANDRO COLTRO | ON FILE |
| Alessandro Compagno | alessandro.compagno@gmail.com |
| ALESSANDRO COMPAGNO | ON FILE |
| ALESSANDRO CONCA | ON FILE |
| ALESSANDRO CONTE | ON FILE |
| ALESSANDRO CORCETTO | ON FILE |
| ALESSANDRO CORTELLETTI | ON FILE |
| ALESSANDRO COSENZA | ON FILE |
| ALESSANDRO COSTA | ON FILE |
| ALESSANDRO COSTANTINO | ON FILE |
| ALESSANDRO COSTANZA | ON FILE |
| ALESSANDRO COTELLI | ON FILE |
| ALESSANDRO COZZOLI | ON FILE |
| ALESSANDRO COZZOLINI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO COZZOLINO | ON FILE |
| ALESSANDRO CRISAFIO | ON FILE |
| ALESSANDRO CRISAFULLI | ON FILE |
| ALESSANDRO CRISTALDI | ON FILE |
| ALESSANDRO CUCCHI | ON FILE |
| ALESSANDRO CUNA | ON FILE |
| ALESSANDRO CURVELLO | ON FILE |
| ALESSANDRO D ALTERIO | ON FILE |
| ALESSANDRO D’ANDREA | ON FILE |
| ALESSANDRO D’ORLANDO | ON FILE |
| ALESSANDRO D’URSO | ON FILE |
| ALESSANDRO D'AGOSTINO | ON FILE |
| ALESSANDRO DAINO | ON FILE |
| ALESSANDRO D'ALEO | ON FILE |
| ALESSANDRO DALTO | ON FILE |
| ALESSANDRO D'ANGELIS | ON FILE |
| ALESSANDRO DANTONIO | ON FILE |
| ALESSANDRO D'ANTUONO | ON FILE |
| ALESSANDRO D'ANTUONO | ON FILE |
| ALESSANDRO D'APRILE | ON FILE |
| ALESSANDRO DARIO ROSSI | ON FILE |
| ALESSANDRO D'ASDIA | ON FILE |
| ALESSANDRO DE LUCA | ON FILE |
| ALESSANDRO DE PALO | ON FILE |
| ALESSANDRO DE PAOLIS | ON FILE |
| ALESSANDRO DE VITA | ON FILE |
| ALESSANDRO DEGENKAMP | ON FILE |
| ALESSANDRO DEL BALZO | ON FILE |
| Alessandro Del Bianco | ON FILE |
| ALESSANDRO DEL BORRELLO | ON FILE |
| ALESSANDRO DELEO | ON FILE |
| ALESSANDRO DELL'AQUILA FERRETTI | ON FILE |
| ALESSANDRO DELVECCHIO | ON FILE |
| ALESSANDRO DENNI | ON FILE |
| ALESSANDRO DI BLASI | ON FILE |
| ALESSANDRO DI CANDIA | ON FILE |
| ALESSANDRO DI FILIPPO | ON FILE |
| ALESSANDRO DI PIETRANTONIO | ON FILE |
| ALESSANDRO DI PRISCO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO DI RAIMONDO | ON FILE |
| ALESSANDRO DI SARIO | ON FILE |
| ALESSANDRO DI TERLIZZI | ON FILE |
| ALESSANDRO DICHIRICO | ON FILE |
| ALESSANDRO DIDIER MARIANI | ON FILE |
| ALESSANDRO DIONISI | ON FILE |
| ALESSANDRO DIPAOLA | ON FILE |
| ALESSANDRO DIPIERRO | ON FILE |
| ALESSANDRO DOMENICHELLI | ON FILE |
| ALESSANDRO DONADIO | ON FILE |
| ALESSANDRO DORINI | ON FILE |
| ALESSANDRO DORSI | ON FILE |
| ALESSANDRO DRI | ON FILE |
| ALESSANDRO DURIGHELLO | ON FILE |
| ALESSANDRO ELIA PAGLIACCI | ON FILE |
| ALESSANDRO ERMILI | ON FILE |
| ALESSANDRO ESPOSITO | ON FILE |
| ALESSANDRO EVANGELISTA | ON FILE |
| ALESSANDRO FABBRI | ON FILE |
| ALESSANDRO FABBRI | ON FILE |
| ALESSANDRO FABRIANESI | ON FILE |
| ALESSANDRO FALCONETTI | ON FILE |
| ALESSANDRO FALTINELLI | ON FILE |
| ALESSANDRO FANTACONE | ON FILE |
| ALESSANDRO FARAON | ON FILE |
| ALESSANDRO FARIAS | ON FILE |
| ALESSANDRO FASCIANELLA | ON FILE |
| ALESSANDRO FASCINI | ON FILE |
| ALESSANDRO FASOLI | ON FILE |
| ALESSANDRO FAVARA | ON FILE |
| ALESSANDRO FEDRIGO | ON FILE |
| ALESSANDRO FERRARESE | ON FILE |
| ALESSANDRO FERRARI | ON FILE |
| ALESSANDRO FERRARI BRENNA | ON FILE |
| ALESSANDRO FERRI | ON FILE |
| ALESSANDRO FERRIERO | ON FILE |
| Alessandro Filippetti | ON FILE |
| ALESSANDRO FINOCCHIARO | ON FILE |
| ALESSANDRO FIORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO FOGLI ISEPPE | ON FILE |
| ALESSANDRO FONTANA | ON FILE |
| ALESSANDRO FONTANA | ON FILE |
| ALESSANDRO FONTANELLA | ON FILE |
| ALESSANDRO FRANCESCONI | ON FILE |
| ALESSANDRO FRANCHI | ON FILE |
| ALESSANDRO FRATTALI | ON FILE |
| ALESSANDRO FRIZZI | ON FILE |
| ALESSANDRO FROLDI | ON FILE |
| ALESSANDRO GAGLIARDI | ON FILE |
| ALESSANDRO GALDERISI | ON FILE |
| ALESSANDRO GALLELLO | ON FILE |
| ALESSANDRO GALLINA | ON FILE |
| ALESSANDRO GALLINI | ON FILE |
| ALESSANDRO GALLIPOLI | ON FILE |
| ALESSANDRO GALLOTTA | ON FILE |
| ALESSANDRO GANGARELLA | ON FILE |
| ALESSANDRO GANZINI | ON FILE |
| ALESSANDRO GARCIA VERDEJO | ON FILE |
| ALESSANDRO GARZIA | ON FILE |
| ALESSANDRO GASPARINI | ON FILE |
| ALESSANDRO GASPARINI | ON FILE |
| ALESSANDRO GATTO | ON FILE |
| ALESSANDRO GAZZARATA | ON FILE |
| ALESSANDRO GENOVA | ON FILE |
| ALESSANDRO GENOVESE | ON FILE |
| ALESSANDRO GENTILINI | ON FILE |
| ALESSANDRO GERARDO PERUZZO | ON FILE |
| ALESSANDRO GERBINO | ON FILE |
| ALESSANDRO GESSAGA | ON FILE |
| ALESSANDRO GHEGIN | ON FILE |
| ALESSANDRO GIANNELLI | ON FILE |
| ALESSANDRO GIAQUINTO | ON FILE |
| ALESSANDRO GIBILARO | ON FILE |
| ALESSANDRO GIONANGELI | ON FILE |
| ALESSANDRO GIORGIO DONATO STELLUTO | ON FILE |
| ALESSANDRO GIORI | ON FILE |
| ALESSANDRO GIOVANE | ON FILE |
| ALESSANDRO GIOVANNACCI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO GIOVANNI SINIGAGLIA | ON FILE |
| ALESSANDRO GIOVINAZZO | ON FILE |
| ALESSANDRO GIRLANDA | ON FILE |
| ALESSANDRO GIUA | ON FILE |
| ALESSANDRO GIUGNO | ON FILE |
| ALESSANDRO GIULIANI | ON FILE |
| ALESSANDRO GIUNTI | ON FILE |
| ALESSANDRO GOBBI | ON FILE |
| ALESSANDRO GOBBI | ON FILE |
| ALESSANDRO GOLIN | ON FILE |
| ALESSANDRO GORELLI | ON FILE |
| ALESSANDRO GORLA | ON FILE |
| ALESSANDRO GOSSO | ON FILE |
| ALESSANDRO GOTARDO | ON FILE |
| ALESSANDRO GOTTARDI ZAMPERLA | ON FILE |
| ALESSANDRO GRACI | ON FILE |
| ALESSANDRO GREGGIO | ON FILE |
| ALESSANDRO GRUNWALD | ON FILE |
| ALESSANDRO GUARRERA | ON FILE |
| ALESSANDRO GUERRA | ON FILE |
| ALESSANDRO GUERRERA | ON FILE |
| ALESSANDRO GUGLIELMINO | ON FILE |
| ALESSANDRO GUIDI | ON FILE |
| ALESSANDRO GUIDI | ON FILE |
| ALESSANDRO GURATTI | ON FILE |
| ALESSANDRO HE | ON FILE |
| ALESSANDRO HERNANDEZ | ON FILE |
| ALESSANDRO HUAROTO | ON FILE |
| ALESSANDRO IACCINO | ON FILE |
| ALESSANDRO IACOBELLI | ON FILE |
| ALESSANDRO IETTITO | ON FILE |
| ALESSANDRO INGROSSO | ON FILE |
| ALESSANDRO INNOCENZI | ON FILE |
| ALESSANDRO INTERNICOLA | ON FILE |
| ALESSANDRO IODICE | ON FILE |
| ALESSANDRO IORIO | ON FILE |
| ALESSANDRO KUZ | ON FILE |
| ALESSANDRO LA BELLA | ON FILE |
| ALESSANDRO LA GATTA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO LA NOTTE | ON FILE |
| ALESSANDRO LABATE | ON FILE |
| ALESSANDRO LAGANA | ON FILE |
| ALESSANDRO LAI | ON FILE |
| ALESSANDRO LANA | ON FILE |
| ALESSANDRO LATELLA | ON FILE |
| ALESSANDRO LATTANZIO | ON FILE |
| ALESSANDRO LAURI | ON FILE |
| ALESSANDRO LAVARINI | ON FILE |
| ALESSANDRO LECCIA | ON FILE |
| ALESSANDRO LEONE | ON FILE |
| ALESSANDRO LETO | ON FILE |
| ALESSANDRO LEVANTINI | ON FILE |
| ALESSANDRO LI GRECI | ON FILE |
| ALESSANDRO LIBANI | ON FILE |
| ALESSANDRO LIGI | ON FILE |
| ALESSANDRO LIGUORI | ON FILE |
| ALESSANDRO LINARDI | ON FILE |
| ALESSANDRO LIZZOTTI | ON FILE |
| ALESSANDRO LO COCO | ON FILE |
| ALESSANDRO LOMBARDI | ON FILE |
| ALESSANDRO LONGO | ON FILE |
| ALESSANDRO LORENZI | ON FILE |
| ALESSANDRO LOSI | ON FILE |
| ALESSANDRO LOTTA | ON FILE |
| ALESSANDRO LOZZIA | ON FILE |
| ALESSANDRO LUBIANA | ON FILE |
| ALESSANDRO LUCCHESI | ON FILE |
| ALESSANDRO LUCCHINI | ON FILE |
| ALESSANDRO LUPPI | ON FILE |
| ALESSANDRO LURATI | ON FILE |
| ALESSANDRO LUSA | ON FILE |
| ALESSANDRO MACCIOTTA | ON FILE |
| ALESSANDRO MACI | ON FILE |
| ALESSANDRO MAFFIZZOLI | ON FILE |
| ALESSANDRO MAGISTA | ON FILE |
| ALESSANDRO MAGNI | ON FILE |
| ALESSANDRO MAIOLI | ON FILE |
| ALESSANDRO MALAGUTI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO MAMELI | ON FILE |
| ALESSANDRO MANCINI | ON FILE |
| ALESSANDRO MANFREDINI | ON FILE |
| ALESSANDRO MANNARINO | ON FILE |
| ALESSANDRO MANNO | ON FILE |
| ALESSANDRO MARCHINI | ON FILE |
| ALESSANDRO MARCIANTE | ON FILE |
| ALESSANDRO MARESCA | ON FILE |
| ALESSANDRO MARIA RIPAMONTI | ON FILE |
| ALESSANDRO MARRERO GONZALEZ | ON FILE |
| ALESSANDRO MARROCOLO | ON FILE |
| ALESSANDRO MARTINELLI | ON FILE |
| ALESSANDRO MASSA | ON FILE |
| ALESSANDRO MASSELLA | ON FILE |
| ALESSANDRO MASTINELLI | ON FILE |
| ALESSANDRO MASTROMATTEI | ON FILE |
| ALESSANDRO MASTROMAURO | ON FILE |
| ALESSANDRO MATRICARDI | ON FILE |
| ALESSANDRO MATTEO | ON FILE |
| ALESSANDRO MAZZALI | ON FILE |
| Alessandro Mazzega | ON FILE |
| ALESSANDRO MAZZOLERI | ON FILE |
| ALESSANDRO MEDOLAGO | ON FILE |
| ALESSANDRO MELLONI | ON FILE |
| ALESSANDRO MELONE | ON FILE |
| ALESSANDRO MENARDO | ON FILE |
| ALESSANDRO MENISSALE | ON FILE |
| ALESSANDRO MENNA | ON FILE |
| ALESSANDRO MERELLA | ON FILE |
| ALESSANDRO MEREU | ON FILE |
| ALESSANDRO METRANGOLO | ON FILE |
| ALESSANDRO MINNICINO | ON FILE |
| ALESSANDRO MINNITI | ON FILE |
| ALESSANDRO MOLINARI | ON FILE |
| ALESSANDRO MONCERI | ON FILE |
| ALESSANDRO MONTALBANO | ON FILE |
| ALESSANDRO MONTANARI | ON FILE |
| ALESSANDRO MONTANARI | ON FILE |
| ALESSANDRO MONTEDORO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO MORDENTE | ON FILE |
| ALESSANDRO MORGAN | ON FILE |
| ALESSANDRO MORIANO | ON FILE |
| ALESSANDRO MORRONE | ON FILE |
| ALESSANDRO MOSCONI | ON FILE |
| ALESSANDRO MUGGIANU | ON FILE |
| ALESSANDRO MURAGLIA | ON FILE |
| ALESSANDRO MURARO | ON FILE |
| ALESSANDRO MURGIA | ON FILE |
| ALESSANDRO MURRU | ON FILE |
| ALESSANDRO MUSCIUMARRA | ON FILE |
| ALESSANDRO MUSSO IUDICA | ON FILE |
| ALESSANDRO NABORRE | ON FILE |
| ALESSANDRO NASO | ON FILE |
| ALESSANDRO NATALI | ON FILE |
| ALESSANDRO NAVARINI | ON FILE |
| ALESSANDRO NEGRO | ON FILE |
| ALESSANDRO NICOLINI | ON FILE |
| ALESSANDRO NICOTERA | ON FILE |
| ALESSANDRO NICOTRA | ON FILE |
| ALESSANDRO NINKOVIĆ | ON FILE |
| ALESSANDRO NUCCI | ON FILE |
| ALESSANDRO NUCCI | ON FILE |
| ALESSANDRO OLDONI | ON FILE |
| ALESSANDRO ONESTA | ON FILE |
| ALESSANDRO ORRI | ON FILE |
| ALESSANDRO PACE | ON FILE |
| ALESSANDRO PACINI | ON FILE |
| ALESSANDRO PADOVANI | ON FILE |
| ALESSANDRO PADUANELLI | ON FILE |
| ALESSANDRO PAGANO | ON FILE |
| ALESSANDRO PALEARI | ON FILE |
| ALESSANDRO PALESTRO | ON FILE |
| ALESSANDRO PALLADINI | ON FILE |
| ALESSANDRO PALLINI | ON FILE |
| ALESSANDRO PAMPANINI | ON FILE |
| ALESSANDRO PANDOLFI | ON FILE |
| ALESSANDRO PANE | ON FILE |
| ALESSANDRO PANETTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO PANTO | ON FILE |
| Alessandro Paolella | axp@pm.me |
| ALESSANDRO PAOLETTI | ON FILE |
| ALESSANDRO PAOLUCCI | ON FILE |
| ALESSANDRO PAOLUCCI | ON FILE |
| ALESSANDRO PARISI | ON FILE |
| ALESSANDRO PARMIGIANI | ON FILE |
| ALESSANDRO PARODI | ON FILE |
| ALESSANDRO PARRELLA | ON FILE |
| ALESSANDRO PARRILLA | ON FILE |
| ALESSANDRO PASQUALE | ON FILE |
| ALESSANDRO PEGOLI | ON FILE |
| ALESSANDRO PELLEGRINI | ON FILE |
| ALESSANDRO PELLOVINI | ON FILE |
| ALESSANDRO PERILLI | ON FILE |
| ALESSANDRO PESCE | ON FILE |
| ALESSANDRO PEVERELLI | ON FILE |
| ALESSANDRO PIAZZA | ON FILE |
| ALESSANDRO PIAZZI | ON FILE |
| ALESSANDRO PICARELLA | ON FILE |
| ALESSANDRO PICCIONE | ON FILE |
| ALESSANDRO PICCOLI | ON FILE |
| ALESSANDRO PIERONI | ON FILE |
| ALESSANDRO PIEROPAN | ON FILE |
| ALESSANDRO PIERVINCENZI | ON FILE |
| ALESSANDRO PIETRO SERIO | ON FILE |
| ALESSANDRO PILATONE | ON FILE |
| ALESSANDRO PINAZZI | ON FILE |
| ALESSANDRO PINNA | ON FILE |
| ALESSANDRO PINNA | ON FILE |
| ALESSANDRO PINNERI | ON FILE |
| ALESSANDRO PIOLA | ON FILE |
| ALESSANDRO PIRO | ON FILE |
| ALESSANDRO PIRODDI | ON FILE |
| ALESSANDRO PIRRONE | ON FILE |
| ALESSANDRO PISANI | ON FILE |
| ALESSANDRO PISCHEDDA | ON FILE |
| ALESSANDRO PISCONTI | ON FILE |
| ALESSANDRO PISCOPO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO PIZZI | ON FILE |
| ALESSANDRO PIZZICOTTI | ON FILE |
| ALESSANDRO PIZZOLOTTO | ON FILE |
| ALESSANDRO PODDA | ON FILE |
| ALESSANDRO PODRECCA | ON FILE |
| ALESSANDRO POLI | ON FILE |
| ALESSANDRO POOL-CHARLETTE | ON FILE |
| ALESSANDRO PORQUEDDU | ON FILE |
| ALESSANDRO PORRECA | ON FILE |
| ALESSANDRO POTERE | ON FILE |
| ALESSANDRO PREDAROLI | ON FILE |
| ALESSANDRO PREMOLI | ON FILE |
| ALESSANDRO PRESA PEREZ | ON FILE |
| ALESSANDRO PREVEDELLO | ON FILE |
| ALESSANDRO PRINZO | ON FILE |
| ALESSANDRO PROIETTI | ON FILE |
| ALESSANDRO PROSPERI | ON FILE |
| Alessandro Prosperi | alessandro.prosperi1@icloud.com |
| ALESSANDRO PUCA | ON FILE |
| ALESSANDRO PUDDU | ON FILE |
| ALESSANDRO PUPPO | ON FILE |
| ALESSANDRO PURICELLA | ON FILE |
| ALESSANDRO QUERZA | ON FILE |
| ALESSANDRO RABONI | ON FILE |
| Alessandro Radwanski Helpa | ON FILE |
| ALESSANDRO RADWANSKI HELPA | ON FILE |
| ALESSANDRO RAGAZZI | ON FILE |
| ALESSANDRO RAGUSA | ON FILE |
| ALESSANDRO RAIMONDO | ON FILE |
| ALESSANDRO RASCHI | ON FILE |
| ALESSANDRO RASO | ON FILE |
| ALESSANDRO RESTA | ON FILE |
| ALESSANDRO RESTELLI | ON FILE |
| ALESSANDRO RIBETTO | ON FILE |
| ALESSANDRO RICCI | ON FILE |
| ALESSANDRO RIGON | ON FILE |
| ALESSANDRO RINALDI | ON FILE |
| ALESSANDRO RISIGLIONE | ON FILE |
| ALESSANDRO RIVALTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO RIZZIERO | ON FILE |
| ALESSANDRO RIZZO | ON FILE |
| ALESSANDRO ROMANI | ON FILE |
| ALESSANDRO ROMANO | ON FILE |
| ALESSANDRO RONCAGALLI | ON FILE |
| ALESSANDRO RONCARI | ON FILE |
| ALESSANDRO RONDOLINI | ON FILE |
| ALESSANDRO RONZITTI | ON FILE |
| ALESSANDRO ROSA | ON FILE |
| ALESSANDRO ROSIN | ON FILE |
| ALESSANDRO ROSINA | ON FILE |
| ALESSANDRO ROSINI | ON FILE |
| ALESSANDRO ROSSI | ON FILE |
| ALESSANDRO ROVINETTI | ON FILE |
| ALESSANDRO RUBINO | ON FILE |
| ALESSANDRO RUSSO | ON FILE |
| ALESSANDRO S LOPRESTI | ON FILE |
| ALESSANDRO SABATELLI | ON FILE |
| ALESSANDRO SACCO | ON FILE |
| ALESSANDRO SACCO | ON FILE |
| ALESSANDRO SACCOZZA | ON FILE |
| ALESSANDRO SAGLIA | ON FILE |
| ALESSANDRO SAGLIETTI | ON FILE |
| ALESSANDRO SALA | ON FILE |
| ALESSANDRO SALIS | ON FILE |
| ALESSANDRO SALMA | ON FILE |
| ALESSANDRO SANNA | ON FILE |
| ALESSANDRO SANTAROSSA | ON FILE |
| ALESSANDRO SANTI | ON FILE |
| ALESSANDRO SANTI | ON FILE |
| ALESSANDRO SANTI | ON FILE |
| ALESSANDRO SARTORI | ON FILE |
| ALESSANDRO SAVIO | ON FILE |
| ALESSANDRO SAVOIA | ON FILE |
| ALESSANDRO SCARINCI | ON FILE |
| ALESSANDRO SCARPA | ON FILE |
| ALESSANDRO SCARPELLINI | ON FILE |
| ALESSANDRO SCHERINO | ON FILE |
| ALESSANDRO SCHIAVO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO SCHITO | ON FILE |
| ALESSANDRO SCIERI | ON FILE |
| ALESSANDRO SCOLARI | ON FILE |
| ALESSANDRO SCONTRINO | ON FILE |
| ALESSANDRO SEGALA | ON FILE |
| ALESSANDRO SEGATTA | ON FILE |
| ALESSANDRO SEPE | ON FILE |
| ALESSANDRO SFERRAZZA | ON FILE |
| ALESSANDRO SILVA | ON FILE |
| ALESSANDRO SILVA | ON FILE |
| ALESSANDRO SIMIONI | ON FILE |
| ALESSANDRO SMEDILE | ON FILE |
| ALESSANDRO SMERIGLIO | ON FILE |
| ALESSANDRO SOLDATI | ON FILE |
| ALESSANDRO SOLIMANDO | ON FILE |
| ALESSANDRO SOMMEI | ON FILE |
| ALESSANDRO SORESINA | ON FILE |
| ALESSANDRO SORI | ON FILE |
| ALESSANDRO SORRENTI | ON FILE |
| ALESSANDRO SPADONI | ON FILE |
| ALESSANDRO STABELLINI | ON FILE |
| ALESSANDRO STALLONE | ON FILE |
| ALESSANDRO STANCA | ON FILE |
| ALESSANDRO STANCANELLI | ON FILE |
| ALESSANDRO STOCCHERO | ON FILE |
| ALESSANDRO STOPPINI | ON FILE |
| ALESSANDRO STRANO | ON FILE |
| ALESSANDRO STURIALE | ON FILE |
| ALESSANDRO TAIOLI | ON FILE |
| ALESSANDRO TALARICO | ON FILE |
| ALESSANDRO TALLARI | ON FILE |
| ALESSANDRO TAMAGNO | ON FILE |
| ALESSANDRO TAMBURINI | ON FILE |
| ALESSANDRO TAORMINA | ON FILE |
| ALESSANDRO TARTARI | ON FILE |
| ALESSANDRO TENNENINI | ON FILE |
| ALESSANDRO TESEO | ON FILE |
| ALESSANDRO TESTA | ON FILE |
| ALESSANDRO THEODOLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO THÜLER | ON FILE |
| ALESSANDRO TILOCCA | ON FILE |
| ALESSANDRO TOMASUOLO | ON FILE |
| ALESSANDRO TORSIELLO | ON FILE |
| ALESSANDRO TOSONI | ON FILE |
| ALESSANDRO TRABUCCO | ON FILE |
| ALESSANDRO TREVI | ON FILE |
| ALESSANDRO TREVISAN | ON FILE |
| ALESSANDRO TREVISO | ON FILE |
| ALESSANDRO TROMBA | ON FILE |
| ALESSANDRO TRONCHET | ON FILE |
| ALESSANDRO TUCCIO | ON FILE |
| ALESSANDRO TUFANO | ON FILE |
| ALESSANDRO UMEK | ON FILE |
| ALESSANDRO VACCARI | ON FILE |
| ALESSANDRO VAI | ON FILE |
| ALESSANDRO VALENTE | ON FILE |
| ALESSANDRO VALLERA | ON FILE |
| ALESSANDRO VALTORTA | ON FILE |
| ALESSANDRO VANNELLI | ON FILE |
| ALESSANDRO VANNI | ON FILE |
| ALESSANDRO VANNI | ON FILE |
| ALESSANDRO VANO | ON FILE |
| ALESSANDRO VARESCHI | ON FILE |
| ALESSANDRO VARGAS | ON FILE |
| ALESSANDRO VASARI | ON FILE |
| ALESSANDRO VELLA | ON FILE |
| ALESSANDRO VELO | ON FILE |
| ALESSANDRO VELTRO | ON FILE |
| ALESSANDRO VENTURINI | ON FILE |
| ALESSANDRO VENTURQ | ON FILE |
| ALESSANDRO VERDIANI | ON FILE |
| ALESSANDRO VIATORE | ON FILE |
| ALESSANDRO VIGANÒ | ON FILE |
| ALESSANDRO VIGNA | ON FILE |
| ALESSANDRO VIGNOCCHI | ON FILE |
| ALESSANDRO VISALLI | ON FILE |
| ALESSANDRO VISANI | ON FILE |
| ALESSANDRO VISCIONE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSANDRO VITALI | ON FILE |
| ALESSANDRO VITTI | ON FILE |
| ALESSANDRO VOLPE | ON FILE |
| ALESSANDRO VOLPI | ON FILE |
| ALESSANDRO YE | ON FILE |
| ALESSANDRO ZAMAI | ON FILE |
| ALESSANDRO ZANCHI | ON FILE |
| ALESSANDRO ZANI | ON FILE |
| ALESSANDRO ZANIN | ON FILE |
| ALESSANDRO ZANOTTI | ON FILE |
| ALESSANDRO ZARAGOZA | ON FILE |
| ALESSANDRO ZARBO | ON FILE |
| ALESSANDRO ZAROTTI | ON FILE |
| ALESSANDRO ZECCHINI | ON FILE |
| ALESSANDRO ZEN | ON FILE |
| ALESSANDRO ZENDRINI | ON FILE |
| ALESSANDRO ZINGARO | ON FILE |
| ALESSANDRO ZOMPARELLI | ON FILE |
| ALESSANDRO ZOTTI | ON FILE |
| ALESSANDRO ZUCCOLI | ON FILE |
| ALESSANDRO ZUNGRI | ON FILE |
| ALESSI HEITMAN-RICE | ON FILE |
| ALESSIA ALFANO RADDAVI | ON FILE |
| ALESSIA ANTONELLI | ON FILE |
| ALESSIA BANI | ON FILE |
| ALESSIA BEVONI | ON FILE |
| ALESSIA BIANCHI | ON FILE |
| ALESSIA BIAVA | ON FILE |
| ALESSIA BONAUDO | ON FILE |
| ALESSIA BORELLO | ON FILE |
| ALESSIA BOTTURA | ON FILE |
| ALESSIA CALIENDO | ON FILE |
| ALESSIA CAPOZZI | ON FILE |
| ALESSIA CARA | ON FILE |
| ALESSIA CARRER | ON FILE |
| ALESSIA CASILLO | ON FILE |
| ALESSIA DI DIO | ON FILE |
| ALESSIA ELOISA GERARDI | ON FILE |
| ALESSIA FASOLIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSIA FERRARI | ON FILE |
| ALESSIA FRISINA | ON FILE |
| ALESSIA GAMBADORO | ON FILE |
| ALESSIA GIRAUDO | ON FILE |
| ALESSIA GIULIANI | ON FILE |
| ALESSIA GRIECO | ON FILE |
| ALESSIA LEON | ON FILE |
| ALESSIA LOBIANCO | ON FILE |
| ALESSIA MAGNO | ON FILE |
| ALESSIA MARIA CHIARA TRICOLI | ON FILE |
| ALESSIA MARIA PEDO | ON FILE |
| ALESSIA MASTROIORIO | ON FILE |
| ALESSIA MONTALBANO | ON FILE |
| ALESSIA MOSCIONI | ON FILE |
| ALESSIA ORLANDINI | ON FILE |
| ALESSIA PAGNOZZI | ON FILE |
| ALESSIA PANZER MANTOVANI | ON FILE |
| ALESSIA PAPALEO | ON FILE |
| ALESSIA PENNACCHIETTI | ON FILE |
| ALESSIA PESCI | ON FILE |
| ALESSIA PETRUCCI | ON FILE |
| ALESSIA PISCOPO | ON FILE |
| ALESSIA ROSSI | ON FILE |
| ALESSIA SCHAAF | ON FILE |
| ALESSIA SOPRANO | ON FILE |
| ALESSIA TEUMA | ON FILE |
| ALESSIA TURTURRO | ON FILE |
| ALESSIA VETTONE | ON FILE |
| ALESSIA VITIELLO | ON FILE |
| ALESSIA ZORZI | ON FILE |
| ALESSIO DE SIMONE | ON FILE |
| ALESSIO FORACAPPA | ON FILE |
| ALESSIO MAIOLO | ON FILE |
| ALESSIO MARCHETTI | ON FILE |
| ALESSIO MAZZOTTI | ON FILE |
| ALESSIO ALIBERTI | ON FILE |
| ALESSIO ALTARIVA | ON FILE |
| ALESSIO ALTORIO | ON FILE |
| ALESSIO AMODIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSIO ANGELETTI | ON FILE |
| ALESSIO ANGIOLI | ON FILE |
| ALESSIO ANTONELLI | ON FILE |
| ALESSIO ANTONINO TINDARO MARCHETTA | ON FILE |
| ALESSIO ARESU | ON FILE |
| ALESSIO ARSUFFI | ON FILE |
| ALESSIO BARBINI | ON FILE |
| ALESSIO BARCHI | ON FILE |
| ALESSIO BECCACECE | ON FILE |
| ALESSIO BILELLO | ON FILE |
| ALESSIO BILOTTA | ON FILE |
| ALESSIO BLASI | ON FILE |
| Alessio Bloesch | ON FILE |
| ALESSIO BLOESCH | ON FILE |
| ALESSIO BOECKMANN | ON FILE |
| ALESSIO BORGHI | ON FILE |
| ALESSIO BOSCHET | ON FILE |
| ALESSIO BOSCHI | ON FILE |
| ALESSIO BOTTA | ON FILE |
| ALESSIO BRICHESE | ON FILE |
| ALESSIO BRICHESE | ON FILE |
| ALESSIO BRICHESE | ON FILE |
| ALESSIO BRÌCHESE | ON FILE |
| ALEŚSIO BRICHESE | ON FILE |
| ALEŚŚIO BRIĆHESE | ON FILE |
| A'LÈSSÌO BRÌÇHESÉ | ON FILE |
| ALÊSSÌO BRIĆHÊSE | ON FILE |
| ALESSIO BRUSEGAN | ON FILE |
| ALESSIO BUCELLA | ON FILE |
| ALESSIO CAIRELLA | ON FILE |
| ALESSIO CALASSI | ON FILE |
| ALESSIO CAMOTTI | ON FILE |
| ALESSIO CANOVA | ON FILE |
| ALESSIO CAPELLO | ON FILE |
| ALESSIO CAPONE | ON FILE |
| ALESSIO CAPPUCCIO | ON FILE |
| ALESSIO CASCIANO | ON FILE |
| ALESSIO CASNA | ON FILE |
| ALESSIO CASTALDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSIO CENDRON | ON FILE |
| ALESSIO CEROFOLINI | ON FILE |
| ALESSIO CERRI | ON FILE |
| ALESSIO CHIRICO | ON FILE |
| ALESSIO CHIRONI | ON FILE |
| ALESSIO CIANFLONE | ON FILE |
| ALESSIO COLOMBAROLLI | ON FILE |
| ALESSIO CONTE | ON FILE |
| ALESSIO CORRADINI | ON FILE |
| ALESSIO CRISPINO | ON FILE |
| ALESSIO CUFFARO | ON FILE |
| ALESSIO CULATTI | ON FILE |
| ALESSIO D'AGOSTINO | ON FILE |
| ALESSIO D'AMBROSIO | ON FILE |
| ALESSIO DAMICO | ON FILE |
| ALESSIO DE MARTINO | ON FILE |
| ALESSIO DE MINICIS | ON FILE |
| ALESSIO DE MONTE | ON FILE |
| ALESSIO DE STEFANO | ON FILE |
| ALESSIO DE VITA | ON FILE |
| ALESSIO DESSI | ON FILE |
| ALESSIO DEVANGELISTA | ON FILE |
| ALESSIO DI CESARE | ON FILE |
| ALESSIO DI LORENZO | ON FILE |
| ALESSIO DI LORENZO | ON FILE |
| Alessio Di Nucci | ON FILE |
| ALESSIO DI STASIO | ON FILE |
| ALESSIO DILENA | ON FILE |
| ALESSIO DINARDO | ON FILE |
| ALESSIO DOMENICO MARRA | ON FILE |
| ALESSIO ESPOSITO | ON FILE |
| ALESSIO FAIENZA | ON FILE |
| ALESSIO FALIVENA | ON FILE |
| Alessio Fano | ON FILE |
| ALESSIO FANO | ON FILE |
| ALESSIO FASTELLI | ON FILE |
| ALESSIO FELICIONI | ON FILE |
| ALESSIO FERNANDO VALENTI | ON FILE |
| ALESSIO FERRAIOLI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSIO FERRAIUOLO | ON FILE |
| ALESSIO FERRARI | ON FILE |
| ALESSIO FERRINI | ON FILE |
| ALESSIO FIGLIOLIA | ON FILE |
| ALESSIO FILOTEI | ON FILE |
| ALESSIO FLAMINI | ON FILE |
| ALESSIO FONTANELLA | ON FILE |
| Alessio Foracappa | ON FILE |
| ALESSIO FRATEILY | ON FILE |
| ALESSIO FRATTI | ON FILE |
| ALESSIO FRAU | ON FILE |
| ALESSIO GABRIELLI | ON FILE |
| ALESSIO GAETANO FRANZONE | ON FILE |
| ALESSIO GIORGETTI | ON FILE |
| ALESSIO GIUGNI | ON FILE |
| ALESSIO GIUSEPPE VERDE | ON FILE |
| ALESSIO GOLINI | ON FILE |
| ALESSIO GOTTARDO | ON FILE |
| ALESSIO GOTTIFREDI | ON FILE |
| ALESSIO GROSSI | ON FILE |
| ALESSIO IANNONE | ON FILE |
| ALESSIO IARIA | ON FILE |
| ALESSIO LA ROSA | ON FILE |
| ALESSIO LAMBIASE | ON FILE |
| ALESSIO LATINI | ON FILE |
| ALESSIO LAURICELLA | ON FILE |
| ALESSIO LECCE | ON FILE |
| ALESSIO LECCE | ON FILE |
| ALESSIO LEODORI | ON FILE |
| ALESSIO LI | ON FILE |
| ALESSIO LIDOZZI | ON FILE |
| ALESSIO LONI | ON FILE |
| ALESSIO LORENZETTO | ON FILE |
| ALESSIO LUCIANO | ON FILE |
| ALESSIO LUPATTELLI | ON FILE |
| ALESSIO LUPATTELLI | ON FILE |
| ALESSIO LUPATTELLI | ON FILE |
| ALESSIO LUPATTELLI | ON FILE |
| ALESSIO LUPATTELLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSIO MAGGIONI | ON FILE |
| ALESSIO MALÈ | ON FILE |
| ALESSIO MANDATO | ON FILE |
| ALESSIO MANENTE | ON FILE |
| ALESSIO MANTIA | ON FILE |
| ALESSIO MANZOLI | ON FILE |
| ALESSIO MARCHETTI | ON FILE |
| ALESSIO MARCONI | ON FILE |
| ALESSIO MARIA LAVIOSA | ON FILE |
| ALESSIO MAROTTA | ON FILE |
| ALESSIO MARRELLA | ON FILE |
| ALESSIO MARTINO | ON FILE |
| ALESSIO MARTUCCI | ON FILE |
| ALESSIO MASCIELLO | ON FILE |
| ALESSIO MASSINI | ON FILE |
| ALESSIO MATINELLI | ON FILE |
| ALESSIO MATTIOLI | ON FILE |
| ALESSIO MATTIUZZO | ON FILE |
| ALESSIO MAZZUCCHI | ON FILE |
| ALESSIO MERONI | ON FILE |
| ALESSIO MESSINA | ON FILE |
| ALESSIO MICHELE STRAZZANTI | ON FILE |
| ALESSIO MILANI | ON FILE |
| ALESSIO MILO CESARO | ON FILE |
| ALESSIO MITELLI | ON FILE |
| ALESSIO MONTELLA | ON FILE |
| ALESSIO MONTORSI | ON FILE |
| alessio moretti | ON FILE |
| ALESSIO MUROLO | ON FILE |
| ALESSIO NAPOLI | ON FILE |
| ALESSIO NICOLA | ON FILE |
| ALESSIO NOBILE | ON FILE |
| ALESSIO NOVIELLO | ON FILE |
| ALESSIO OREFICE | ON FILE |
| ALESSIO ORIOLO | ON FILE |
| ALESSIO ORSI | ON FILE |
| ALESSIO OTTAVIANI | ON FILE |
| ALESSIO PACIOTTI | ON FILE |
| ALESSIO PANARESE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSIO PARADISO | ON FILE |
| ALESSIO PASCON | ON FILE |
| ALESSIO PASCUCCI | ON FILE |
| ALESSIO PEA | ON FILE |
| ALESSIO PENNACCHIO | ON FILE |
| ALESSIO PERCIBALLI | ON FILE |
| ALESSIO PEROTTO | ON FILE |
| ALESSIO PESCO | ON FILE |
| ALESSIO PIERINI | ON FILE |
| ALESSIO PIEROBON | ON FILE |
| ALESSIO PIERONI | ON FILE |
| ALESSIO PITTARELLO | ON FILE |
| ALESSIO PODDA | ON FILE |
| ALESSIO POLITO | ON FILE |
| ALESSIO POZZATO | ON FILE |
| ALESSIO PROFETI | ON FILE |
| ALESSIO QUAGLIATA | ON FILE |
| ALESSIO QUATTRINI | ON FILE |
| ALESSIO RICARDO DUILO | ON FILE |
| Alessio Ricco | ON FILE |
| ALESSIO RICCO | ON FILE |
| ALESSIO RIPANTI | ON FILE |
| ALESSIO RIZZOLO | ON FILE |
| ALESSIO ROCCASALVA | ON FILE |
| ALESSIO ROSSI | ON FILE |
| ALESSIO ROSSOTTI | ON FILE |
| ALESSIO SALADINI | ON FILE |
| ALESSIO SALEMI | ON FILE |
| ALESSIO SARTORI | ON FILE |
| ALESSIO SCARTABELLI | ON FILE |
| ALESSIO SCOPSI | ON FILE |
| ALESSIO SCORRANO | ON FILE |
| ALESSIO SGRIGNA | ON FILE |
| ALESSIO SHAER | ON FILE |
| ALESSIO SIRI | ON FILE |
| ALESSIO SOLDANO | ON FILE |
| ALESSIO SORIANI | ON FILE |
| ALESSIO SPARLA | ON FILE |
| ALESSIO STOCCHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALESSIO STORANI | ON FILE |
| ALESSIO TESTARDI | ON FILE |
| ALESSIO TOMASELLI | ON FILE |
| ALESSIO TONINELLO | ON FILE |
| ALESSIO TRABELSI | ON FILE |
| ALESSIO USSIA SPINACI | ON FILE |
| ALESSIO USURINI | ON FILE |
| ALESSIO VALDARCHI | ON FILE |
| ALESSIO VALSEGA | ON FILE |
| ALESSIO VAN DEN BROECK | ON FILE |
| ALESSIO VEGGIAN | ON FILE |
| ALESSIO VENTURINI | ON FILE |
| ALESSIO VITTORIO DI CARLO | ON FILE |
| ALESSIO ZACCURI | ON FILE |
| ALESSIO ZAMPERINI | ON FILE |
| ALESSIO ZAZZARINI | ON FILE |
| ALESSJANDRO D’BINI | ON FILE |
| ALESSY LEBLANC | ON FILE |
| ALESTER MARK | ON FILE |
| ALESXANDER ARRIAGA | ON FILE |
| ALESYA ZH | ON FILE |
| ALESYA ZH | ON FILE |
| ALESYA ZH | ON FILE |
| ALESYA ZHURA | ON FILE |
| ALETA PLUMMER | ON FILE |
| ALETA SALES GRANADO | ON FILE |
| ALETA WYATT | ON FILE |
| ALETHEA LEMAN | ON FILE |
| ALETHEA MCFARLANE | ON FILE |
| ALETHEA TYLER | ON FILE |
| ALETHEA WEST | ON FILE |
| ALETHEIA LAI | ON FILE |
| ALETHEIA VITO | ON FILE |
| ALETHIA BUNDY | ON FILE |
| Alethia Bundy | alethia.bundy@gmail.com |
| ALETHIA KNUTSON | ON FILE |
| ALETI SRIHARSHA | ON FILE |
| ALETI URMILA | ON FILE |
| ALETTA JANINE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEVTYNA BOGDANOVA | ON FILE |
| ALEVTYNA POTAPENKO | ON FILE |
| alex | alexcrypto6330@gmail.com |
| ALEX BAIDER | ON FILE |
| ALEX BAILEY | ON FILE |
| ALEX BARANGAN | ON FILE |
| ALEX BENITEZ | ON FILE |
| ALEX BERTMAN | ON FILE |
| ALEX CHIMA | ON FILE |
| ALEX COWAN | ON FILE |
| ALEX CUTLER | ON FILE |
| ALEX DAVIES | ON FILE |
| ALEX DRUIDI | ON FILE |
| ALEX DUDLEY | ON FILE |
| ALEX ELIE | ON FILE |
| Alex Fontaine | ON FILE |
| ALEX GORTMAKER | ON FILE |
| ALEX GRACE | ON FILE |
| ALEX GREEN | ON FILE |
| ALEX HUMBY | ON FILE |
| ALEX LIU | ON FILE |
| ALEX LOVELACE | ON FILE |
| ALEX MANZANARES | ON FILE |
| ALEX MATOSOV | ON FILE |
| ALEX MCCONVILLE | ON FILE |
| ALEX MEAD | ON FILE |
| ALEX MESSIQUA | ON FILE |
| ALEX MORGAN | ON FILE |
| ALEX MÜLLER | ON FILE |
| ALEX OSBORNE | ON FILE |
| ALEX PALIY | ON FILE |
| ALEX PEIJNENBURG | ON FILE |
| ALEX PERMIJO | ON FILE |
| ALEX PORTER | ON FILE |
| ALEX RAVAIOLI | ON FILE |
| ALEX RÉGIS | ON FILE |
| ALEX RIGGIO | ON FILE |
| ALEX ROUSSEAU-JAMARD | ON FILE |
| ALEX SCHRAMM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX  SICOLO | ON FILE |
| ALEX  SOWRY | ON FILE |
| ALEX  TURNER | ON FILE |
| ALEX  WEILAND | ON FILE |
| ALEX  WULLBRANDT | ON FILE |
| ALEX  YEO KHIN SIANG | ON FILE |
| ALEX AARON POMERANZ | ON FILE |
| ALEX ABBOUD | ON FILE |
| ALEX ABELIN | ON FILE |
| ALEX ABERKROM | ON FILE |
| ALEX ABRAMYAN | ON FILE |
| ALEX ABREU | ON FILE |
| ALEX ACCARDI | ON FILE |
| ALEX ACOSTA | ON FILE |
| ALEX ADDISON | ON FILE |
| ALEX ADDISON | ON FILE |
| ALEX ADEWOLE | ON FILE |
| ALEX ADEWUNMI | ON FILE |
| ALEX AGUILAR | ON FILE |
| ALEX AGUILAR | ON FILE |
| ALEX AGUILAR | ON FILE |
| ALEX AIRD | ON FILE |
| ALEX AKER | ON FILE |
| ALEX ALBERTO GONZALEZ-VINAS | ON FILE |
| ALEX ALDANA | ON FILE |
| ALEX ALEKHINE | ON FILE |
| ALEX ALEX | ON FILE |
| ALEX ALEXANDER | ON FILE |
| ALEX ALI | ON FILE |
| ALEX ALLAN | ON FILE |
| ALEX ALLER | ON FILE |
| ALEX ALMONACID | ON FILE |
| ALEX ALOIA | ON FILE |
| ALEX ALTMAN | ON FILE |
| ALEX ALTOE | ON FILE |
| ALEX ALUCAI | ON FILE |
| ALEX ALVIDREZ | ON FILE |
| ALEX AN | ON FILE |
| ALEX ANDERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX ANDERSON | ON FILE |
| ALEX ANDREAE | ON FILE |
| ALEX ANDREE ALMARZA LOPEZ | ON FILE |
| ALEX ANDREI | ON FILE |
| ALEX ANDREW NICKEL | ON FILE |
| ALEX ANG | ON FILE |
| ALEX ANGELOTTI | ON FILE |
| ALEX ANGUIANO | ON FILE |
| ALEX ANNEN | ON FILE |
| ALEX ANOUSITH XYPHALADT | ON FILE |
| ALEX ANTON | ON FILE |
| ALEX APOSTOLOV | ON FILE |
| ALEX APPOLLONI | ON FILE |
| ALEX APT | ON FILE |
| ALEX AQUINO DEUDOR | ON FILE |
| ALEX ARAYA LOBO | ON FILE |
| ALEX ARBORE | ON FILE |
| ALEX AREFIN | ON FILE |
| Alex Arefin | lxarefin@gmail.com |
| ALEX ARIAS | ON FILE |
| ALEX ARISA | ON FILE |
| ALEX ARMUA | ON FILE |
| ALEX ARNOLD | ON FILE |
| ALEX ARRINGTON | ON FILE |
| ALEX ARTEAGA | ON FILE |
| ALEX ARWARI | ON FILE |
| ALEX ASSOCIA | ON FILE |
| ALEX ATHINEOS | ON FILE |
| ALEX ATKINSON | ON FILE |
| Alex Audet | alexanderaud777@gmail.com |
| ALEX AUGER | ON FILE |
| ALEX AUMEIER | ON FILE |
| ALEX AUMOITHE | ON FILE |
| ALEX AUN | ON FILE |
| ALEX AUR | ON FILE |
| ALEX AUROUX | ON FILE |
| ALEX AUSMUS | ON FILE |
| ALEX AUSTIN | ON FILE |
| ALEX AVES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX AVILA | ON FILE |
| ALEX AYALA | ON FILE |
| ALEX AYAN | ON FILE |
| ALEX AYZENSHTEYN | ON FILE |
| ALEX AZRA | ON FILE |
| ALEX B FRAGA | ON FILE |
| ALEX B YEE | ON FILE |
| ALEX BACKMAN | ON FILE |
| ALEX BADEN | ON FILE |
| ALEX BAGHDJIAN | ON FILE |
| ALEX BAGIROV | ON FILE |
| ALEX BAIK | ON FILE |
| ALEX BALANSAG | ON FILE |
| ALEX BALAS | ON FILE |
| ALEX BALL | ON FILE |
| ALEX BALTAS | ON FILE |
| ALEX BANIC | ON FILE |
| ALEX BANKS | ON FILE |
| ALEX BARBOSA | ON FILE |
| ALEX BARKSDALE | ON FILE |
| ALEX BARNES | ON FILE |
| ALEX BARNES | ON FILE |
| ALEX BARONE | ON FILE |
| ALEX BARRERAS | ON FILE |
| ALEX BATEMAN | ON FILE |
| ALEX BAZIN | ON FILE |
| ALEX BEAUMONT | ON FILE |
| ALEX BEAVAN | ON FILE |
| ALEX BECKER | ON FILE |
| ALEX BECKMAN | ON FILE |
| ALEX BEEKEN | ON FILE |
| ALEX BEHLEN | ON FILE |
| ALEX BELANGER | ON FILE |
| ALEX BÉLANGER | ON FILE |
| ALEX BELANGER | ON FILE |
| ALEX BELL | ON FILE |
| ALEX BELL | ON FILE |
| ALEX BELLO | ON FILE |
| ALEX BENDIKEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX BENFIELD | ON FILE |
| ALEX BENJAMIN | ON FILE |
| ALEX BENNETT-BAGGS | ON FILE |
| ALEX BENYOLA | ON FILE |
| ALEX BERGER | ON FILE |
| ALEX BERKES | ON FILE |
| ALEX BERNAL | ON FILE |
| ALEX BERRICK | ON FILE |
| ALEX BERRILL | ON FILE |
| ALEX BERRIOS | ON FILE |
| ALEX BERRY | ON FILE |
| ALEX BEYER | ON FILE |
| ALEX BIDAY ANAK FRANKIE SUJANG | ON FILE |
| ALEX BIERWAGEN | ON FILE |
| ALEX BISHOP | ON FILE |
| ALEX BLACK | ON FILE |
| Alex Blackmon | ON FILE |
| ALEX BLACKMON | ON FILE |
| ALEX BLACKWELL | ON FILE |
| ALEX BLAND | ON FILE |
| ALEX BLANGY | ON FILE |
| ALEX BLANKENSHIP | ON FILE |
| ALEX BLOCK | ON FILE |
| ALEX BLOOM | ON FILE |
| ALEX BLUE HERITIER KERBY | ON FILE |
| ALEX BOAST | ON FILE |
| ALEX BOGNÁR | ON FILE |
| ALEX BOIVIN | ON FILE |
| ALEX BOJTHE ASZALOS | ON FILE |
| ALEX BOLAMPERTI | ON FILE |
| ALEX BOLLER | ON FILE |
| ALEX BOND | ON FILE |
| ALEX BOND | ON FILE |
| ALEX BONFANTI | ON FILE |
| ALEX BONSER | ON FILE |
| ALEX BOOKLESS | ON FILE |
| ALEX BORLIDO | ON FILE |
| ALEX BORRIS MASPETIT | ON FILE |
| ALEX BOTEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX BOUKOGIANNIS | ON FILE |
| ALEX BOUTRY | ON FILE |
| ALEX BOXILL | ON FILE |
| ALEX BOYD | ON FILE |
| ALEX BOYES | ON FILE |
| ALEX BOZGA | ON FILE |
| ALEX BOZHIKOV | ON FILE |
| ALEX BRADLEY | ON FILE |
| ALEX BRADSHAW | ON FILE |
| ALEX BRADUCEAN | ON FILE |
| ALEX BRAND | ON FILE |
| ALEX BRANDS | ON FILE |
| ALEX BRASSARD | ON FILE |
| ALEX BRATU | ON FILE |
| ALEX BREUILH | ON FILE |
| ALEX BREWER | ON FILE |
| ALEX BROGDEN | ON FILE |
| Alex Brouard | ON FILE |
| ALEX BROUARD | ON FILE |
| ALEX BROWN | ON FILE |
| ALEX BROWN | ON FILE |
| ALEX BROWN | ON FILE |
| Alex Bruckner | alexjbruckner@me.com |
| ALEX BRUCKNER | ON FILE |
| ALEX BRUGGEMANN | ON FILE |
| ALEX BRUNS | ON FILE |
| ALEX BRUYNELL | ON FILE |
| Alex Brzezinski | ON FILE |
| ALEX BRZEZINSKI | ON FILE |
| ALEX BU | ON FILE |
| ALEX BUCHHOLZ | ON FILE |
| ALEX BUCHMANN | ON FILE |
| ALEX BUGAJSKI | ON FILE |
| ALEX BUGATTI | ON FILE |
| ALEX BUKOR | ON FILE |
| ALEX BULAT | ON FILE |
| ALEX BULMER | ON FILE |
| ALEX BUNGER | ON FILE |
| ALEX BUONAFEDE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX BURCH | ON FILE |
| ALEX BURGER | ON FILE |
| ALEX BURKHOLDER | ON FILE |
| ALEX BURKOWSKY | ON FILE |
| ALEX BURNEY | ON FILE |
| ALEX BURNS | ON FILE |
| ALEX BURTON | ON FILE |
| Alex Busby | alex.busby@hotmail.com |
| ALEX BUSH | ON FILE |
| ALEX BUSHOY | ON FILE |
| ALEX BUSTAMANTE | ON FILE |
| ALEX BUSTESCU | ON FILE |
| ALEX BUXO | ON FILE |
| ALEX CABRERA | ON FILE |
| ALEX CAINES | ON FILE |
| ALEX CALOGERO BAIAMONTE | ON FILE |
| ALEX CAMARDA | ON FILE |
| ALEX CAMERON | ON FILE |
| ALEX CAMERON HARVEY | ON FILE |
| ALEX CAMPBELL | ON FILE |
| ALEX CAMPBELL | ON FILE |
| ALEX CAMPBELL | ON FILE |
| ALEX CAMPBELL | ON FILE |
| ALEX CANDIA | ON FILE |
| ALEX CANO | ON FILE |
| ALEX CANTAVENERA | ON FILE |
| ALEX CANTOS | ON FILE |
| ALEX CAPELLO | ON FILE |
| ALEX CAPPELLO | ON FILE |
| ALEX CAPRIOLI | ON FILE |
| ALEX CARADONNA | ON FILE |
| ALEX CARDENAS | ON FILE |
| ALEX CARDWELL | ON FILE |
| ALEX CARERE | ON FILE |
| ALEX CAREY | ON FILE |
| ALEX CARLETTI | ON FILE |
| ALEX CAROLINO | ON FILE |
| ALEX CARRADINE | ON FILE |
| ALEX CARRASCO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEX CARROLL | ON FILE |
| ALEX CARROLL | ON FILE |
| ALEX CARROZZA | ON FILE |
| ALEX CASANOVA | ON FILE |
| ALEX CASCANTE | ON FILE |
| ALEX CASIMIR | ON FILE |
| ALEX CASSIDY | ON FILE |
| ALEX CASSITY | ON FILE |
| ALEX CASTLE | ON FILE |
| ALEX CAVALLO | ON FILE |
| ALEX CELA | ON FILE |
| ALEX CHAISE | ON FILE |
| ALEX CHAK ON TONG | ON FILE |
| ALEX CHAMPAGNE | ON FILE |
| ALEX CHAN | ON FILE |
| ALEX CHAN | ON FILE |
| ALEX CHANG | ON FILE |
| ALEX CHANG BOON ZINN | ON FILE |
| ALEX CHANN | ON FILE |
| ALEX CHAPMAN | ON FILE |
| ALEX CHASIN | ON FILE |
| ALEX CHAU | ON FILE |
| ALEX CHE | ON FILE |
| Alex Che | alexche91@outlook.com |
| ALEX CHEBANENKO | ON FILE |
| ALEX CHEN | ON FILE |
| ALEX CHEN | ON FILE |
| ALEX CHERIAN | ON FILE |
| ALEX CHERRY | ON FILE |
| ALEX CHEUNG | ON FILE |
| ALEX CHEUNG | ON FILE |
| ALEX CHIA | ON FILE |
| ALEX CHILES | ON FILE |
| ALEX CHIN | ON FILE |
| ALEX CHOD | ON FILE |
| ALEX CHOI | ON FILE |
| ALEX CHOOBINEH | ON FILE |
| ALEX CHRISTIAN | ON FILE |
| ALEX CHRISTIE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX CHUN | ON FILE |
| ALEX CHURAKOV | ON FILE |
| ALEX CHUSGO PEREZ | ON FILE |
| ALEX CIESIELSKI | ON FILE |
| ALEX CILIBIANU | ON FILE |
| ALEX CIUREA | ON FILE |
| ALEX CIURO | ON FILE |
| ALEX CLARET | ON FILE |
| ALEX CLARK DENNIS | ON FILE |
| ALEX CLARKE | ON FILE |
| ALEX CLEARY | ON FILE |
| ALEX CLEM | ON FILE |
| ALEX CLINE | ON FILE |
| ALEX COBURN | ON FILE |
| ALEX COCCO | ON FILE |
| ALEX COCERES | ON FILE |
| ALEX COJOCARU | ON FILE |
| ALEX COLE | ON FILE |
| ALEX COLE | ON FILE |
| ALEX COLLOT | ON FILE |
| ALEX COM | ON FILE |
| ALEX CONDE | ON FILE |
| ALEX CONDON | ON FILE |
| ALEX CONNOLLY | ON FILE |
| ALEX CONRAD SINCEVICH | ON FILE |
| ALEX COPLAND | ON FILE |
| ALEX CORADO | ON FILE |
| ALEX CORDERO | ON FILE |
| ALEX CORMIER | ON FILE |
| Alex Corstorphine | alex@abcwebdesigner.com |
| ALEX CORTIELLA | ON FILE |
| ALEX COSENZA | ON FILE |
| ALEX COTE | ON FILE |
| ALEX COTE | ON FILE |
| ALEX CÔTÉ LAJOIE | ON FILE |
| ALEX COVARRUBIAS | ON FILE |
| ALEX COX | ON FILE |
| ALEX COX | ON FILE |
| ALEX COZZOLINO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX CRANE | ON FILE |
| ALEX CREES | ON FILE |
| ALEX CROGNALE | ON FILE |
| ALEX CROWE | ON FILE |
| ALEX CRUZ | ON FILE |
| ALEX CRUZ | ON FILE |
| ALEX CRYPTO | ON FILE |
| ALEX CUCU | ON FILE |
| ALEX CUMMINGS | ON FILE |
| ALEX CUMMINGS | ON FILE |
| ALEX CUNANAN | ON FILE |
| ALEX CUNDY | ON FILE |
| ALEX CUNNINGHAM | ON FILE |
| ALEX CUNNINGHAM | ON FILE |
| ALEX CUPLER | ON FILE |
| ALEX CZAJKA | ON FILE |
| ALEX CZECH | ON FILE |
| Alex D | alexd7@gmail.com |
| ALEX D MAGRATH | ON FILE |
| ALEX DA SILVA | ON FILE |
| ALEX DALLIS | ON FILE |
| ALEX DANIEL | ON FILE |
| ALEX DANIEL | ON FILE |
| ALEX DANNUNZIO | ON FILE |
| ALEX DAVEY | ON FILE |
| ALEX DAVID COX | ON FILE |
| ALEX DAVID HEARN | ON FILE |
| ALEX DAVIES | ON FILE |
| ALEX DAVIES | ON FILE |
| ALEX DAVIS | ON FILE |
| ALEX DAVIS | ON FILE |
| ALEX DAVIS | ON FILE |
| ALEX DAWSON | ON FILE |
| ALEX DAWSON | ON FILE |
| ALEX DAYES | ON FILE |
| ALEX DE BIASI | ON FILE |
| ALEX DE BRUIN | ON FILE |
| ALEX DE DONATO | ON FILE |
| ALEX DE JONGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX DE LA FUENTE | ON FILE |
| ALEX DE SMIT | ON FILE |
| ALEX DE VETTE | ON FILE |
| ALEX DEA | ON FILE |
| ALEX DEBECQ | ON FILE |
| ALEX DEBELLIS | ON FILE |
| ALEX DECONDE | ON FILE |
| ALEX DEEB | ON FILE |
| ALEX DEEL | ON FILE |
| ALEX DEGREGORI | ON FILE |
| ALEX DEL POZZO | ON FILE |
| ALEX DELAURA | ON FILE |
| ALEX DELVALLE | ON FILE |
| ALEX DEMASI | ON FILE |
| ALEX DEMEULLE | ON FILE |
| ALEX DENARDO | ON FILE |
| ALEX DENICOLA | ON FILE |
| ALEX DESOEUVRE | ON FILE |
| ALEX DEVOTO | ON FILE |
| ALEX DI LIBERTO | ON FILE |
| ALEX DI PIERRO | ON FILE |
| ALEX DIESTE | ON FILE |
| ALEX DIETRICH | ON FILE |
| ALEX DIK | ON FILE |
| ALEX DIMITRIJEVIC | ON FILE |
| ALEX DINO GANDARA HAMELYNCK | ON FILE |
| ALEX DIP | ON FILE |
| ALEX DIPIERRO | ON FILE |
| ALEX DIPIERRO | ON FILE |
| ALEX DIRAIMO | ON FILE |
| ALEX DIVIETRO | ON FILE |
| ALEX DOBRENEN | ON FILE |
| ALEX DODENHOFF | ON FILE |
| ALEX DON ANTHONY BOUCAUD | ON FILE |
| ALEX DONNELLY | ON FILE |
| ALEX DORIA | ON FILE |
| ALEX DORNAK | ON FILE |
| ALEX DOS SANTOS | ON FILE |
| ALEX DOVER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX DOWDING | ON FILE |
| ALEX DP | ON FILE |
| ALEX DP | ON FILE |
| ALEX DRUCE | ON FILE |
| ALEX DRY | ON FILE |
| ALEX DUCOTE | ON FILE |
| ALEX DUISTERWINKEL | ON FILE |
| ALEX DUNCAN | ON FILE |
| ALEX DUPREE | ON FILE |
| ALEX DURBIN | ON FILE |
| ALEX EAKIN | ON FILE |
| ALEX EDMONSON | ON FILE |
| ALEX EDNEY | ON FILE |
| ALEX EDWARD PETERSON | ON FILE |
| ALEX EDWARDOVICH AVAGIMIAN | ON FILE |
| ALEX EDWARDS | ON FILE |
| ALEX EHRLICH | ON FILE |
| ALEX EIJKMAN | ON FILE |
| ALEX EIJSINK | ON FILE |
| ALEX ELBERS | ON FILE |
| ALEX EMANUELE | ON FILE |
| ALEX ENGEL | ON FILE |
| ALEX ENLUND | ON FILE |
| ALEX EREMIAN | ON FILE |
| ALEX ERIKSSON | ON FILE |
| ALEX ERINGIS | ON FILE |
| ALEX ERVIN | ON FILE |
| ALEX ESCALANTE | ON FILE |
| ALEX ESENA | ON FILE |
| ALEX ESKANDARI | ON FILE |
| ALEX ESPINDOLA | ON FILE |
| ALEX ESPINOZA | ON FILE |
| ALEX ESPOSITO | ON FILE |
| ALEX ESTUARDO VELASCO SANTANA | ON FILE |
| ALEX EVLANOV | ON FILE |
| ALEX FACCHIN | ON FILE |
| ALEX FAIERS | ON FILE |
| ALEX FAIRLY | ON FILE |
| ALEX FANCHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX FANG | ON FILE |
| ALEX FANSLAU | ON FILE |
| ALEX FARQUHARSON-BROWN | ON FILE |
| ALEX FEHR | ON FILE |
| Alex Feldmeier | ON FILE |
| ALEX FELDT | ON FILE |
| ALEX FELISE | ON FILE |
| ALEX FELLOWS | ON FILE |
| ALEX FENNELL | ON FILE |
| ALEX FENNER | ON FILE |
| ALEX FERGUSON | ON FILE |
| ALEX FERGUSON | ON FILE |
| ALEX FERNANDEZ | ON FILE |
| ALEX FERNANDO ALMIRON | ON FILE |
| ALEX FERNANDO NAJERA BARAHONA | ON FILE |
| ALEX FERNANDO PEREDO BETANCOURT | ON FILE |
| ALEX FERNANDO REYNA MARTINEZ | ON FILE |
| ALEX FERRARI | ON FILE |
| ALEX FERREIRA | ON FILE |
| ALEX FERRIE | ON FILE |
| ALEX FESTARINI | ON FILE |
| ALEX FICK | ON FILE |
| ALEX FIELDER | ON FILE |
| ALEX FIELDING | ON FILE |
| ALEX FIERSTADT | ON FILE |
| ALEX FIRESTEIN | ON FILE |
| ALEX FIRESTONE | ON FILE |
| ALEX FISCHER | ON FILE |
| ALEX FISHMAN | ON FILE |
| ALEX FLANAGAN | ON FILE |
| ALEX FLESHER | ON FILE |
| Alex Flesher | adogcheif134@gmail.com |
| ALEX FLOCAS | ON FILE |
| ALEX FODEN | ON FILE |
| ALEX FOLLETTE | ON FILE |
| ALEX FOLMER | ON FILE |
| ALEX FONG | ON FILE |
| ALEX FONG | ON FILE |
| ALEX FONG JIE WEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX FONTAINE | ON FILE |
| ALEX FOO | ON FILE |
| ALEX FORD | ON FILE |
| ALEX FOREHEAD | ON FILE |
| ALEX FORGET | ON FILE |
| ALEX FORSEY | ON FILE |
| ALEX FOX | ON FILE |
| ALEX FRAGANO | ON FILE |
| ALEX FRANCHI | ON FILE |
| ALEX FRANK SALTERS | ON FILE |
| Alex Frank Salters | alexsalters@hotmail.com |
| ALEX FRAYSSE | ON FILE |
| ALEX FREED | ON FILE |
| ALEX FRIANT | ON FILE |
| ALEX FRIESTAD | ON FILE |
| ALEX FRITSCHE | ON FILE |
| ALEX FROHNERT | ON FILE |
| ALEX FROIS | ON FILE |
| ALEX FROST | ON FILE |
| ALEX FRUTOS TAMAME | ON FILE |
| ALEX FRYE | ON FILE |
| ALEX FUCHS | ON FILE |
| ALEX FUENTES | ON FILE |
| ALEX FUKS | ON FILE |
| ALEX FUSMAN | ON FILE |
| ALEX GAGARIN | ON FILE |
| ALEX GAH | ON FILE |
| ALEX GAINES | ON FILE |
| ALEX GAJARDO | ON FILE |
| ALEX GALBURT | ON FILE |
| ALEX GALLAGHER | ON FILE |
| ALEX GALLARDO | ON FILE |
| ALEX GALLEGO | ON FILE |
| ALEX GALLEGOS | ON FILE |
| ALEX GALLICO | ON FILE |
| ALEX GALLOP | ON FILE |
| ALEX GALLUP | ON FILE |
| ALEX GAMBOA | ON FILE |
| ALEX GAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX GANDER | ON FILE |
| ALEX GARABEDIAN | ON FILE |
| ALEX GARBER | ON FILE |
| ALEX GARBUZOV | ON FILE |
| ALEX GARCIA | ON FILE |
| ALEX GARDNER | ON FILE |
| ALEX GAREAU | ON FILE |
| ALEX GARIEPY | ON FILE |
| ALEX GARNET BRAWLEY | ON FILE |
| ALEX GAVRILENCO | ON FILE |
| ALEX GAZAR | ON FILE |
| ALEX GELINAS | ON FILE |
| ALEX GENDELMAN | ON FILE |
| ALEX GEORGE | ON FILE |
| ALEX GERONIMO | ON FILE |
| ALEX GERREYN | ON FILE |
| ALEX GHASSAN BACHOURA | ON FILE |
| ALEX GHENO | ON FILE |
| ALEX GHOSSEIN | ON FILE |
| ALEX GIAMPICCOLO | ON FILE |
| ALEX GIANGHIEM NGO | ON FILE |
| ALEX GIBSON ESTAPÉ | ON FILE |
| ALEX GIERCZYK | ON FILE |
| ALEX GIESON | ON FILE |
| ALEX GILLINGHAM | ON FILE |
| ALEX GILTMIER | ON FILE |
| ALEX GINGLEN | ON FILE |
| Alex Ginno | aginno@gmail.com |
| ALEX GITLIN | ON FILE |
| ALEX GLENN | ON FILE |
| ALEX GLICK | ON FILE |
| ALEX GLONEK | ON FILE |
| ALEX GLOVER | ON FILE |
| ALEX GOH | ON FILE |
| ALEX GOH | ON FILE |
| ALEX GOLD | ON FILE |
| ALEX GOLD | ON FILE |
| ALEX GOLDSBERRY | ON FILE |
| ALEX GOLKAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX GOLOMBECK | ON FILE |
| ALEX GOMEZ | ON FILE |
| ALEX GONZALES | ON FILE |
| ALEX GONZALEZ | ON FILE |
| ALEX GONZÁLEZ | ON FILE |
| ALEX GOODSELL-CROTTY | ON FILE |
| ALEX GORDON | ON FILE |
| ALEX GOSLING | ON FILE |
| ALEX GOSTELOW | ON FILE |
| ALEX GOWER | ON FILE |
| ALEX GRAHAM | ON FILE |
| ALEX GRANDE FERMIN | ON FILE |
| Alex Gredins | alex.gredins@gmail.com |
| ALEX GREEN | ON FILE |
| ALEX GREEN | ON FILE |
| ALEX GREGORI | ON FILE |
| ALEX GRIFFITH | ON FILE |
| ALEX GRIGGS | ON FILE |
| ALEX GRIMES | ON FILE |
| ALEX GRIPP | ON FILE |
| ALEX GROVER | ON FILE |
| ALEX GUAN | ON FILE |
| ALEX GUENOV | ON FILE |
| ALEX GUERRERO | ON FILE |
| ALEX GUEVARA | ON FILE |
| ALEX GUEVARA | ON FILE |
| ALEX GUILLIEN | ON FILE |
| ALEX GULINO | ON FILE |
| ALEX GULUZIAN | ON FILE |
| ALEX GUM | ON FILE |
| ALEX GUNN | ON FILE |
| ALEX GURD | ON FILE |
| ALEX GUREVICH | ON FILE |
| ALEX GUREVICH | ON FILE |
| ALEX GUTIERREZ | ON FILE |
| ALEX GUTIERREZ | ON FILE |
| ALEX GUZHVA | ON FILE |
| ALEX HAAB | ON FILE |
| ALEX HACOPIAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX HAFF | ON FILE |
| ALEX HAIDER-ABEDIN | ON FILE |
| ALEX HAIEK | ON FILE |
| ALEX HAJDU | ON FILE |
| ALEX HAJJ | ON FILE |
| ALEX HALASZ | ON FILE |
| ALEX HALL | ON FILE |
| ALEX HALL | ON FILE |
| ALEX HALLIDAY | ON FILE |
| ALEX HAMLETT | ON FILE |
| ALEX HAMMEL-SHAVER | ON FILE |
| ALEX HAMPTON | ON FILE |
| ALEX HAN | ON FILE |
| ALEX HANBURY | ON FILE |
| ALEX HAND | ON FILE |
| ALEX HANGER | ON FILE |
| ALEX HARBERTSON | ON FILE |
| ALEX HARDING | ON FILE |
| ALEX HARE | ON FILE |
| ALEX HARRINGTON | ON FILE |
| ALEX HARRISON | ON FILE |
| ALEX HARRISON | ON FILE |
| ALEX HARROD | ON FILE |
| ALEX HART | ON FILE |
| ALEX HARTLEY JR | ON FILE |
| ALEX HARVEY | ON FILE |
| ALEX HARVEY | ON FILE |
| ALEX HAUGABOOK | ON FILE |
| ALEX HAYE | ON FILE |
| ALEX HAYES | ON FILE |
| ALEX HAYES | ON FILE |
| ALEX HEAD | ON FILE |
| ALEX HEANEY | ON FILE |
| ALEX HEEB | ON FILE |
| ALEX HEGI | ON FILE |
| ALEX HELLRIEGEL | ON FILE |
| ALEX HENDERSON | ON FILE |
| ALEX HENDERSON | ON FILE |
| ALEX HENG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX HENISON | ON FILE |
| ALEX HENNIGAN | ON FILE |
| ALEX HENRY | ON FILE |
| ALEX HENWOOD | ON FILE |
| ALEX HER | ON FILE |
| ALEX HERCEG | ON FILE |
| ALEX HERLIHY | ON FILE |
| ALEX HERNANDEZ | ON FILE |
| ALEX HERNANDEZ | ON FILE |
| ALEX HERNANDEZ | ON FILE |
| ALEX HERNANDEZ | ON FILE |
| ALEX HERNANDEZ | ON FILE |
| ALEX HERNANDEZ | ON FILE |
| ALEX HERNANDEZ | ON FILE |
| ALEX HERNANDEZ | ON FILE |
| ALEX HERNANDEZ PUENTE | ON FILE |
| ALEX HERSHEY | ON FILE |
| ALEX HESS | ON FILE |
| ALEX HEUER | ON FILE |
| ALEX HICKSON | ON FILE |
| ALEX HIDALGO | ON FILE |
| ALEX HIGBEE | ON FILE |
| ALEX HIIS | ON FILE |
| ALEX HILARION | ON FILE |
| ALEX HILBERT | ON FILE |
| ALEX HILL | ON FILE |
| ALEX HILL | ON FILE |
| ALEX HILLMAN | ON FILE |
| ALEX HILTON | ON FILE |
| ALEX HINER | ON FILE |
| ALEX HINKLEY | ON FILE |
| ALEX HIROSHI LEMIEUX | ON FILE |
| ALEX HITCHINGS | ON FILE |
| ALEX HITSCH | ON FILE |
| ALEX HITSON | ON FILE |
| ALEX HO | ON FILE |
| ALEX HOANG | ON FILE |
| ALEX HOANG | ON FILE |
| ALEX HOFFBERG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX HOFMANN | ON FILE |
| ALEX HOLLE | ON FILE |
| ALEX HOLMES | ON FILE |
| ALEX HONG | ON FILE |
| ALEX HONG | ON FILE |
| ALEX HOOGKAMER | ON FILE |
| ALEX HOOPINGARNER | ON FILE |
| ALEX HOPKINS | ON FILE |
| Alex Horenstein | ON FILE |
| ALEX HORENSTEIN | ON FILE |
| ALEX HORLOCK | ON FILE |
| ALEX HORMANN | ON FILE |
| ALEX HORNBUCKLE | ON FILE |
| ALEX HORNING | ON FILE |
| ALEX HORSMAN | ON FILE |
| ALEX HOUDE | ON FILE |
| Alex Houde | flip201@hotmail.com |
| ALEX HOUSEMAN | ON FILE |
| ALEX HOUSTON | ON FILE |
| Alex Howard | ON FILE |
| Alex Howard | ON FILE |
| ALEX HOWARD | ON FILE |
| ALEX HOWLETT | ON FILE |
| ALEX HRADEK | ON FILE |
| ALEX HUDOCK | ON FILE |
| ALEX HUGGINS | ON FILE |
| ALEX HUIJON | ON FILE |
| ALEX HULL | ON FILE |
| ALEX HUNSEL | ON FILE |
| ALEX HUNT | ON FILE |
| ALEX HURLEY | ON FILE |
| ALEX HUYNH | ON FILE |
| ALEX HUYNH | ON FILE |
| ALEX HYANS | ON FILE |
| ALEX HYDE | ON FILE |
| ALEX HYLAND | ON FILE |
| ALEX IBAÑEZ GASCÓN | ON FILE |
| ALEX ICKRINGILL | ON FILE |
| ALEX IEMSISANITH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEX IGLESIAS | ON FILE |
| ALEX II BUENAVENTURA | ON FILE |
| ALEX ILYIN | ON FILE |
| ALEX IMBIR | ON FILE |
| ALEX INCERTI | ON FILE |
| ALEX INGEMI | ON FILE |
| ALEX IONITA | ON FILE |
| Alex Ip | ON FILE |
| ALEX IP | ON FILE |
| ALEX IRIZARRY | ON FILE |
| ALEX ISIDRO | ON FILE |
| ALEX ISMAEL CHIRI MAMANI | ON FILE |
| ALEX IVERSON | ON FILE |
| ALEX J ACEVDO SEPULVEDA | ON FILE |
| ALEX J NYGAARD | ON FILE |
| ALEX JACOBS | ON FILE |
| ALEX JAMES | ON FILE |
| ALEX JAMES | ON FILE |
| ALEX JAMES OLTHOFF | ON FILE |
| ALEX JAMES OUTLAW | ON FILE |
| ALEX JANKOVIC | ON FILE |
| ALEX JANOUSEK | ON FILE |
| ALEX JANSEN | ON FILE |
| ALEX JANUZZI | ON FILE |
| ALEX JENNE | ON FILE |
| ALEX JENNINGS | ON FILE |
| ALEX JENSEN | ON FILE |
| ALEX JERROM | ON FILE |
| ALEX JEWELL | ON FILE |
| ALEX JIMENEZ | ON FILE |
| ALEX JIMENEZ | ON FILE |
| ALEX JIMENEZ | ON FILE |
| ALEX JOCHORE | ON FILE |
| ALEX JOEL GONZALES VILLANUEVA | ON FILE |
| ALEX JOEL IRIZARRY | ON FILE |
| ALEX JOHN KINGSLEY WOLFE | ON FILE |
| ALEX JOHNSON | ON FILE |
| ALEX JOHNSON | ON FILE |
| ALEX JOHNSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Alex Johnson | xsignals@gmail.com |
| ALEX JOLEVSKI | ON FILE |
| ALEX JOLLEY | ON FILE |
| ALEX JONES | ON FILE |
| ALEX JONGENEEL | ON FILE |
| ALEX JOOSTEN | ON FILE |
| ALEX JORDAN | ON FILE |
| ALEX JORDAN | ON FILE |
| ALEX JOSEPH BRAUN | ON FILE |
| ALEX JOSEPH CHAMBOSSE | ON FILE |
| ALEX JOSEPH GILL | ON FILE |
| ALEX JOVE | ON FILE |
| ALEX JOYNER | ON FILE |
| ALEX JUCHELKA | ON FILE |
| ALEX KADERLY | ON FILE |
| ALEX KALE | ON FILE |
| ALEX KALENOV | ON FILE |
| ALEX KALLAUR | ON FILE |
| ALEX KALUZA | ON FILE |
| ALEX KAMPMANN | ON FILE |
| ALEX KANOPKA | ON FILE |
| ALEX KAPLAN | ON FILE |
| ALEX KARABABA | ON FILE |
| ALEX KARASYOV | ON FILE |
| ALEX KARBOWSKI | ON FILE |
| ALEX KARKAZIS | ON FILE |
| ALEX KARZAG | ON FILE |
| ALEX KAS | ON FILE |
| ALEX KATZ | ON FILE |
| ALEX KAUFFMAN | ON FILE |
| ALEX KAZENOFF | ON FILE |
| ALEX KEANE | ON FILE |
| ALEX KEARNS | ON FILE |
| ALEX KEARNS | ON FILE |
| ALEX KEELEY | ON FILE |
| ALEX KELEMEN | ON FILE |
| ALEX KELLER | ON FILE |
| ALEX KELLEY | ON FILE |
| ALEX KENEFICK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX KENNEDY | ON FILE |
| ALEX KENT | ON FILE |
| ALEX KHACHATURIAN | ON FILE |
| ALEX KHAIT | ON FILE |
| ALEX KHAYAT | ON FILE |
| Alex Khayat | pcdralex@outlook.com |
| ALEX KHO | ON FILE |
| ALEX KHOLODOVSKY | ON FILE |
| ALEX KIM | ON FILE |
| ALEX KIMMERLY | ON FILE |
| ALEX KING | ON FILE |
| ALEX KING | ON FILE |
| ALEX KING | ON FILE |
| ALEX KING | ON FILE |
| ALEX KIPEL | ON FILE |
| ALEX KIRA | ON FILE |
| ALEX KIRBY | ON FILE |
| ALEX KIRKENDALL | ON FILE |
| ALEX KIRWAN | ON FILE |
| ALEX KISELEV | ON FILE |
| ALEX KISS | ON FILE |
| ALEX KISTLER | ON FILE |
| ALEX KITCHING | ON FILE |
| ALEX KLAJIC | ON FILE |
| ALEX KLARA | ON FILE |
| ALEX KLEIN | ON FILE |
| ALEX KLIMASZKA | ON FILE |
| ALEX KLINTWORTH | ON FILE |
| ALEX KNECHT | ON FILE |
| ALEX KNIGHT | ON FILE |
| ALEX KNIGHT | ON FILE |
| ALEX KNOEPFLMACHER | ON FILE |
| ALEX KOCHANASZ | ON FILE |
| ALEX KOGAN | ON FILE |
| ALEX KONOPKA | ON FILE |
| ALEX KOSHY | ON FILE |
| ALEX KOST | ON FILE |
| ALEX KOSZAREK | ON FILE |
| ALEX KOTOPOULIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX KOUMPAS | ON FILE |
| ALEX KOYSHMAN | ON FILE |
| ALEX KOZLOWSKI | ON FILE |
| ALEX KOZUB | ON FILE |
| ALEX KRAEMER | ON FILE |
| ALEX KRAJEC | ON FILE |
| ALEX KRANTZ | ON FILE |
| ALEX KRÁTKÝ | ON FILE |
| ALEX KRAUSMAN | ON FILE |
| ALEX KREBBERS | ON FILE |
| ALEX KREBS | ON FILE |
| ALEX KREJCI | ON FILE |
| ALEX KROTIAK | ON FILE |
| ALEX KRUG | ON FILE |
| ALEX KRUSZ | ON FILE |
| ALEX KRYSL | ON FILE |
| ALEX KSELA | ON FILE |
| ALEX KUGELMAN | ON FILE |
| ALEX KUMAMOTO | ON FILE |
| ALEX KURKOWSKI | ON FILE |
| ALEX KWAN CHUN CHEUNG | ON FILE |
| ALEX KWIATKOWSKI | ON FILE |
| ALEX KWOK | ON FILE |
| ALEX KWON | ON FILE |
| ALEX KWONG | ON FILE |
| ALEX L | ON FILE |
| ALEX L. REDLUS | ON FILE |
| ALEX LA VILLA | ON FILE |
| ALEX LABELLE | ON FILE |
| ALEX LAFFINEUR | ON FILE |
| ALEX LAFLECHE | ON FILE |
| ALEX LAFONT | ON FILE |
| ALEX LAGANCE | ON FILE |
| ALEX LAGIOS | ON FILE |
| ALEX LAGUERRE | ON FILE |
| ALEX LAKEMAN | ON FILE |
| ALEX LALOUELLE | ON FILE |
| ALEX LAM | ON FILE |
| ALEX LAM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX LAM | ON FILE |
| ALEX LAMBALLE | ON FILE |
| Alex Lamballe | alex.lamballe@gmail.com |
| ALEX LAMBERT | ON FILE |
| ALEX LAMMERS | ON FILE |
| ALEX LANAGHAN | ON FILE |
| ALEX LANCONELLI | ON FILE |
| ALEX LANDING | ON FILE |
| ALEX LANDS | ON FILE |
| ALEX LANE | ON FILE |
| ALEX LANG | ON FILE |
| ALEX LANG | ON FILE |
| ALEX LANGE | ON FILE |
| ALEX LANTZ | ON FILE |
| ALEX LARY | ON FILE |
| ALEX LAU | ON FILE |
| ALEX LAU | ON FILE |
| ALEX LAU | ON FILE |
| ALEX LAVELLE | ON FILE |
| ALEX LE | ON FILE |
| ALEX LE | ON FILE |
| ALEX LEAKE | ON FILE |
| ALEX LEBANI | ON FILE |
| ALEX LEE | ON FILE |
| ALEX LEE | ON FILE |
| ALEX LEE | ON FILE |
| ALEX LEE | ON FILE |
| ALEX LEE | ON FILE |
| ALEX LEE | ON FILE |
| ALEX LEE | ON FILE |
| Alex Lee | alexlee870214@yahoo.com |
| ALEX LEES | ON FILE |
| ALEX LEFF | ON FILE |
| ALEX LEHMAN | ON FILE |
| ALEX LEKOTONETAKIS | ON FILE |
| ALEX LELCU | ON FILE |
| ALEX LEMAIRE | ON FILE |
| Alex Lemelin | ON FILE |
| ALEX LEMELIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX LENSINK | ON FILE |
| ALEX LENT | ON FILE |
| ALEX LENZER | ON FILE |
| ALEX LEONE | ON FILE |
| ALEX LERZA | ON FILE |
| Alex LeSieur | lesieura2@gmail.com |
| ALEX LEUNG | ON FILE |
| ALEX LÉVESQUE LACOUVÉE | ON FILE |
| ALEX LEYBELMAN | ON FILE |
| ALEX LI | ON FILE |
| ALEX LIANI | ON FILE |
| ALEX LIBENGOOD | ON FILE |
| ALEX LIEBERMAN | ON FILE |
| ALEX LIEN | ON FILE |
| ALEX LIEU | ON FILE |
| ALEX LIEW | ON FILE |
| ALEX LIEW | ON FILE |
| ALEX LIM | ON FILE |
| ALEX LIM | ON FILE |
| ALEX LIN | ON FILE |
| ALEX LIN | ON FILE |
| ALEX LIN | ON FILE |
| ALEX LINGOIS | ON FILE |
| ALEX LINSKY | ON FILE |
| ALEX LIOTTA | ON FILE |
| ALEX LIPTON | ON FILE |
| ALEX LISKA | ON FILE |
| ALEX LITVIN | ON FILE |
| ALEX LIU | ON FILE |
| ALEX LIU | ON FILE |
| ALEX LIU | ON FILE |
| ALEX LIU | ON FILE |
| ALEX LIVINGSTON | ON FILE |
| ALEX LLERA | ON FILE |
| ALEX LLORENSI | ON FILE |
| ALEX LLOYD-HUGHES | ON FILE |
| ALEX LMN | ON FILE |
| ALEX LO | ON FILE |
| ALEX LOESING | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX LOGVIN | ON FILE |
| ALEX LOHN | ON FILE |
| ALEX LOHRER | ON FILE |
| ALEX LOMBARD | ON FILE |
| ALEX LONGDEN | ON FILE |
| ALEX LOPEZ | ON FILE |
| ALEX LOPEZ | ON FILE |
| ALEX LORD | ON FILE |
| ALEX LORENZO | ON FILE |
| ALEX LORIERS | ON FILE |
| ALEX LORN-KRAUSE | ON FILE |
| ALEX LOS | ON FILE |
| ALEX LOUIS REGIS | ON FILE |
| ALEX LOZADA | ON FILE |
| ALEX LUBIN | ON FILE |
| ALEX LUDDEN | ON FILE |
| ALEX LUND | ON FILE |
| ALEX LUNDGREN | ON FILE |
| ALEX LUNDSBY | ON FILE |
| ALEX LUONG | ON FILE |
| ALEX LUONG | ON FILE |
| ALEX LYONS | ON FILE |
| Alex Lyons | alexmlyons7@gmail.com |
| Alex M Kipel | kipelalex@gmail.com |
| ALEX M PARRILLO | ON FILE |
| ALEX M ZINN | ON FILE |
| ALEX MA | ON FILE |
| Alex Ma | alexma1996@gmail.com |
| ALEX MACDOUGALL | ON FILE |
| ALEX MACIEIRA | ON FILE |
| ALEX MADAR | ON FILE |
| ALEX MADDOX | ON FILE |
| ALEX MADGWICK | ON FILE |
| ALEX MÆRSK | ON FILE |
| ALEX MAESTAS | ON FILE |
| ALEX MAGNATTA | ON FILE |
| ALEX MAGRINI | ON FILE |
| ALEX MAGUILLA | ON FILE |
| ALEX MAHONY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX MAJLATON | ON FILE |
| ALEX MAJOR | ON FILE |
| ALEX MAK | ON FILE |
| ALEX MALEY | ON FILE |
| ALEX MALICKI | ON FILE |
| ALEX MALLON | ON FILE |
| ALEX MAMIC | ON FILE |
| ALEX MAN | ON FILE |
| ALEX MANIVONG | ON FILE |
| ALEX MANSILLA | ON FILE |
| ALEX MANTA | ON FILE |
| ALEX MANTIDAKIS | ON FILE |
| ALEX MANU | ON FILE |
| ALEX MANUEL MCKEE DEL OLMO | ON FILE |
| ALEX MANUEL MCKEE DEL OLMO | ON FILE |
| ALEX MAREROA | ON FILE |
| ALEX MARESCHI | ON FILE |
| ALEX MARIN | ON FILE |
| ALEX MARÍN LÓPEZ | ON FILE |
| ALEX MARKLEY | ON FILE |
| ALEX MARMELSTEIN | ON FILE |
| ALEX MARR | ON FILE |
| ALEX MARROQUIN | ON FILE |
| ALEX MARSHALL | ON FILE |
| ALEX MARSHALL | ON FILE |
| ALEX MARTINAZZO | ON FILE |
| ALEX MARTINEK | ON FILE |
| ALEX MARTINEZ | ON FILE |
| ALEX MARTINEZ | ON FILE |
| ALEX MARTRET | ON FILE |
| ALEX MASHINSKY | ON FILE |
| ALEX MASON | ON FILE |
| ALEX MASSUCCO | ON FILE |
| ALEX MATHEW | ON FILE |
| ALEX MATKIN | ON FILE |
| ALEX MATTINA | ON FILE |
| ALEX MAVRISHCHEV | ON FILE |
| ALEX MAZZELLI | ON FILE |
| ALEX MAZZELLI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX MBITHII | ON FILE |
| ALEX MC DONNELL | ON FILE |
| ALEX MCALLISTER | ON FILE |
| ALEX MCAVENE | ON FILE |
| ALEX MCBETH | ON FILE |
| ALEX MCCANN | ON FILE |
| ALEX MCCOLM | ON FILE |
| ALEX MCDOUGALL | ON FILE |
| ALEX MCDOWELL | ON FILE |
| ALEX MCFADDEN | ON FILE |
| ALEX MCFRY | ON FILE |
| ALEX MCGUIRE | ON FILE |
| ALEX MCINTYRE | ON FILE |
| ALEX MCKINNON | ON FILE |
| ALEX MCLAMB | ON FILE |
| ALEX MEADER | ON FILE |
| ALEX MEDRANO | ON FILE |
| ALEX MEDVEDEV | ON FILE |
| ALEX MEHR | ON FILE |
| ALEX MELAGRANO | ON FILE |
| ALEX MELLUSCO | ON FILE |
| ALEX MELROSE | ON FILE |
| ALEX MENDES DE SOUSA | ON FILE |
| ALEX MERLATTI | ON FILE |
| ALEX MESNIER | ON FILE |
| ALEX MESSIER | ON FILE |
| ALEX MESTER | ON FILE |
| ALEX MEYER | ON FILE |
| ALEX MEYER | ON FILE |
| ALEX MICALLEF | ON FILE |
| ALEX MICHAEL BARGER | ON FILE |
| ALEX MICHAEL FOX | ON FILE |
| ALEX MICHAEL HEINOLD | ON FILE |
| ALEX MICHAEL SCHEIDT | ON FILE |
| ALEX MICHAELIS BUELAU | ON FILE |
| ALEX MICHAILOV | ON FILE |
| ALEX MICKLEWRIGHT | ON FILE |
| ALEX MIDDLESWORTH | ON FILE |
| ALEX MIDMORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX MILBOURN | ON FILE |
| ALEX MILINSKI | ON FILE |
| ALEX MILLARD | ON FILE |
| ALEX MIOCINOVIC | ON FILE |
| ALEX MIRAGLIOTTA | ON FILE |
| ALEX MIROR | ON FILE |
| ALEX MIRTA | ON FILE |
| ALEX MISTIADES | ON FILE |
| ALEX MITCHELL | ON FILE |
| ALEX MITCHELL | ON FILE |
| ALEX MITCHELL | ON FILE |
| ALEX MITCHELL | ON FILE |
| ALEX MITCHELL PAUL LINDON | ON FILE |
| ALEX MITCHELL PAUL LINDON | ON FILE |
| ALEX MITRAKAS | ON FILE |
| ALEX MOCCO | ON FILE |
| ALEX MODE | ON FILE |
| ALEX MOEN | ON FILE |
| ALEX MOLINA | ON FILE |
| ALEX MONGE MATOS | ON FILE |
| ALEX MONTALVO | ON FILE |
| ALEX MONTEMAYOR | ON FILE |
| ALEX MONTERO DEUSA | ON FILE |
| ALEX MONTMINY | ON FILE |
| ALEX MOORE-BESGROVE | ON FILE |
| ALEX MORAGA | ON FILE |
| ALEX MORALES | ON FILE |
| ALEX MORALES | ON FILE |
| ALEX MORALES | ON FILE |
| ALEX MORIN | ON FILE |
| ALEX MOROSAN | ON FILE |
| ALEX MORRA | ON FILE |
| ALEX MORRISON | ON FILE |
| ALEX MORSE | ON FILE |
| ALEX MORTBERG | ON FILE |
| ALEX MOSKOV | ON FILE |
| Alex Moskov | moskov.alex@gmail.com |
| ALEX MOSKVIN | ON FILE |
| ALEX MOTOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX MOUREAU | ON FILE |
| ALEX MOURTIADIS | ON FILE |
| ALEX MOYE | ON FILE |
| ALEX MOYER | ON FILE |
| ALEX MUI | ON FILE |
| ALEX MUKIIBI | ON FILE |
| ALEX MUND | ON FILE |
| ALEX MUND | ON FILE |
| ALEX MUNGUIA | ON FILE |
| ALEX MURILLO | ON FILE |
| ALEX MURRAY | ON FILE |
| ALEX MUTUKU | ON FILE |
| ALEX MYERS | ON FILE |
| ALEX NA | ON FILE |
| ALEX NABAKI | ON FILE |
| ALEX NACKENOFF | ON FILE |
| ALEX NAGY | ON FILE |
| ALEX NANNA | ON FILE |
| ALEX NARAY | ON FILE |
| ALEX NAUGHTON | ON FILE |
| ALEX NAVARRO | ON FILE |
| ALEX NEDELJKOV | ON FILE |
| ALEX NEGRU | ON FILE |
| ALEX NEVEROV | ON FILE |
| ALEX NEWBERY | ON FILE |
| ALEX NEWLIN | ON FILE |
| ALEX NEWTON | ON FILE |
| ALEX NG | ON FILE |
| ALEX NGAN | ON FILE |
| ALEX NGOK | ON FILE |
| ALEX NGUYEN | ON FILE |
| ALEX NGUYEN | ON FILE |
| ALEX NI | ON FILE |
| ALEX NIEVES | ON FILE |
| ALEX NISTOR | ON FILE |
| ALEX NITZ | ON FILE |
| Alex Nketia | ON FILE |
| ALEX NKETIA | ON FILE |
| ALEX NOEGEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Alex Nolan Barnett | ON FILE |
| ALEX NOLAN BARNETT | ON FILE |
| ALEX NORCINI | ON FILE |
| ALEX NORTON | ON FILE |
| ALEX NORVILLE | ON FILE |
| Alex Norville | alex.norville@gmail.com |
| ALEX NUNEZ | ON FILE |
| ALEX NUÑEZ-DUARTE | ON FILE |
| ALEX O BLACK | ON FILE |
| ALEX OBE | ON FILE |
| ALEX OBED | ON FILE |
| ALEX OBERHAUSER | ON FILE |
| ALEX OBINIKPO | ON FILE |
| ALEX ODONKOR | ON FILE |
| ALEX OGLESBY | ON FILE |
| ALEX OH | ON FILE |
| ALEX OKWAN | ON FILE |
| ALEX OLIVEIRA | ON FILE |
| ALEX OLIVEIRA | ON FILE |
| ALEX OLIVERO | ON FILE |
| ALEX OLSEN | ON FILE |
| ALEX OLUFEMI OGUNWARE | ON FILE |
| ALEX ONAN | ON FILE |
| ALEX ONO | ON FILE |
| ALEX OON | ON FILE |
| ALEX ORAIBI | ON FILE |
| ALEX ORLANDO | ON FILE |
| ALEX ORLANSKY | ON FILE |
| ALEX OROZCO | ON FILE |
| ALEX ORTEGA | ON FILE |
| ALEX OSBORNE | ON FILE |
| ALEX OSTROVSKY | ON FILE |
| ALEX OUSANTZOPOULOS | ON FILE |
| ALEX OUZA | ON FILE |
| ALEX OYSTON | ON FILE |
| ALEX PACHECO | ON FILE |
| ALEX PADILLA | ON FILE |
| ALEX PAGE | ON FILE |
| ALEX PAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX PALFROY | ON FILE |
| ALEX PALMER | ON FILE |
| ALEX PALUCH | ON FILE |
| ALEX PANAGIOTOPOULOS | ON FILE |
| ALEX PANG | ON FILE |
| ALEX PAOLO MARIA LAMPERTI | ON FILE |
| ALEX PAPADOPOULOS | ON FILE |
| ALEX PAPADOPOULOS | ON FILE |
| ALEX PAPP | ON FILE |
| ALEX PAPPAS | ON FILE |
| ALEX PAREDES | ON FILE |
| ALEX PARK | ON FILE |
| ALEX PARK | ON FILE |
| ALEX PARK CHENG | ON FILE |
| ALEX PARKER | ON FILE |
| ALEX PARKER | ON FILE |
| ALEX PARKINSON | ON FILE |
| ALEX PARTRIDGE | ON FILE |
| ALEX PASCAL | ON FILE |
| ALEX PASINI | ON FILE |
| ALEX PASTERNACK | ON FILE |
| ALEX PASTERNAK | ON FILE |
| ALEX PASTORE | ON FILE |
| ALEX PATRICK | ON FILE |
| ALEX PAUTOV | ON FILE |
| ALEX PAVLOVIC | ON FILE |
| ALEX PAYNTER | ON FILE |
| ALEX PEART | ON FILE |
| ALEX PEASLEY | ON FILE |
| ALEX PECK | ON FILE |
| ALEX PEDROZA | ON FILE |
| ALEX PELLI | ON FILE |
| ALEX PELLICCIONI | ON FILE |
| ALEX PENALOZA | ON FILE |
| ALEX PENDINO | ON FILE |
| ALEX PEREIRA | ON FILE |
| ALEX PEREIRA | ON FILE |
| ALEX PERKINS | ON FILE |
| ALEX PERMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX PERRY | ON FILE |
| ALEX PETERSEN | ON FILE |
| ALEX PETERSON | ON FILE |
| ALEX PETRE | ON FILE |
| ALEX PETTELOT | ON FILE |
| ALEX PEWTER | ON FILE |
| ALEX PEYRONEL | ON FILE |
| ALEX PFARR | ON FILE |
| ALEX PHAN | ON FILE |
| ALEX PHELAN | ON FILE |
| ALEX PHILIPPE GONERA | ON FILE |
| ALEX PHULJUNG | ON FILE |
| ALEX PIANETA | ON FILE |
| ALEX PICCOLO | ON FILE |
| ALEX PICHE | ON FILE |
| ALEX PICÓ | ON FILE |
| ALEX PIERRON | ON FILE |
| ALEX PIEST | ON FILE |
| ALEX PILEGGI | ON FILE |
| ALEX PILGRIM | ON FILE |
| ALEX PIMENTEL | ON FILE |
| ALEX PINEDA | ON FILE |
| ALEX PINKER | ON FILE |
| ALEX PINKERTON | ON FILE |
| ALEX PIORISCHIN | ON FILE |
| ALEX PIPER | ON FILE |
| ALEX PIRES | ON FILE |
| ALEX PISANI | ON FILE |
| ALEX PITTMAN | ON FILE |
| ALEX PLESS | ON FILE |
| ALEX PLEVELL | ON FILE |
| ALEX PLUDDEMANN | ON FILE |
| ALEX PLUHAR | ON FILE |
| ALEX PODDUBCHAK | ON FILE |
| ALEX POINAR | ON FILE |
| ALEX POLUS | ON FILE |
| ALEX PONTIN | ON FILE |
| ALEX POON | ON FILE |
| ALEX POPESCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX POPOVICI | ON FILE |
| ALEX PORADA | ON FILE |
| ALEX PORTER | ON FILE |
| ALEX PORTER | ON FILE |
| ALEX POTENZA | ON FILE |
| ALEX POWELL | ON FILE |
| ALEX PRATT | ON FILE |
| ALEX PRITCHETT | ON FILE |
| ALEX PRO | ON FILE |
| ALEX PROCTOR | ON FILE |
| ALEX PROHASKA | ON FILE |
| ALEX PRÓKIN | ON FILE |
| ALEX PROTHEROE | ON FILE |
| ALEX PUCHOL-SALVA | ON FILE |
| ALEX PUTICI | ON FILE |
| ALEX PYUN | ON FILE |
| ALEX Q | ON FILE |
| ALEX QUEUDOT | ON FILE |
| ALEX QUEZADQ | ON FILE |
| ALEX QUIJAS | ON FILE |
| ALEX QUIROGA | ON FILE |
| ALEX RABKE | ON FILE |
| ALEX RADKE | ON FILE |
| ALEX RAEI | ON FILE |
| ALEX RAFAEL | ON FILE |
| ALEX RAFAEL ANAYA VILLARREAL | ON FILE |
| ALEX RAINER | ON FILE |
| ALEX RAMASODI | ON FILE |
| ALEX RAMIREZ | ON FILE |
| ALEX RAMIREZ | ON FILE |
| ALEX RAWITZ | ON FILE |
| ALEX RAY | ON FILE |
| ALEX RAY | ON FILE |
| ALEX RAZZE | ON FILE |
| ALEX READINGS | ON FILE |
| ALEX REDMOND | ON FILE |
| ALEX REEMAN-CLARK | ON FILE |
| ALEX REEVES | ON FILE |
| ÁLEX REGUERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX REID | ON FILE |
| Alex Reid | its_alex@live.com.au |
| ALEX REINA YANES | ON FILE |
| ALEX REMY | ON FILE |
| ALEX RENDA | ON FILE |
| ALEX RENDA | ON FILE |
| ALEX RENE JIMENEZ | ON FILE |
| ALEX RENSHAW | ON FILE |
| ALEX RESTUCCIA | ON FILE |
| ALEX REYNOSO | ON FILE |
| ALEX RICHARD KERR | ON FILE |
| ALEX RICHARDSON | ON FILE |
| ALEX RICKLEFS | ON FILE |
| ALEX RIOS | ON FILE |
| ALEX RIOS | ON FILE |
| ALEX RITCHIE | ON FILE |
| ALEX RIVAS | ON FILE |
| ALEX RIVENESS | ON FILE |
| ALEX RIVERA | ON FILE |
| ALEX RIVERA | ON FILE |
| ALEX RIVERA RODRIGUEZ | ON FILE |
| ALEX RIVERO | ON FILE |
| ALEX RIZZARI | ON FILE |
| ALEX ROA | ON FILE |
| ALEX ROACH | ON FILE |
| ALEX ROBB BREWSTER | ON FILE |
| ALEX ROBERT ABBENANTE | ON FILE |
| ALEX ROBERT HARRISON | ON FILE |
| ALEX ROBERT POSADA | ON FILE |
| ALEX ROBERTSON | ON FILE |
| ALEX ROBINSON | ON FILE |
| Alex Robles | ON FILE |
| Alex Robles | ON FILE |
| ALEX ROBLES | ON FILE |
| ALEX ROCKS | ON FILE |
| ALEX RODRIGUEZ | ON FILE |
| ALEX RODRIGUEZ | ON FILE |
| ALEX RODRIGUEZ | ON FILE |
| ALEX RODRÍGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX ROGAN | ON FILE |
| ALEX ROMAN | ON FILE |
| ALEX ROMANO | ON FILE |
| ALEX ROMERO | ON FILE |
| ALEX ROVEDA | ON FILE |
| ALEX ROWAN | ON FILE |
| ALEX ROWINSKI | ON FILE |
| ALEX ROWLETT | ON FILE |
| ALEX ROWLEY | ON FILE |
| ALEX ROWLEY | ON FILE |
| ALEX ROWNEY | ON FILE |
| ALEX ROXAS | ON FILE |
| ALEX ROYTIKH | ON FILE |
| ALEX ROZO | ON FILE |
| ALEX RUBILAR | ON FILE |
| ALEX RUDI | ON FILE |
| ALEX RUIZ | ON FILE |
| ALEX RUSEV | ON FILE |
| ALEX RUSSELL INANGELO | ON FILE |
| ALEX RYABKOV | ON FILE |
| ALEX RYLANDER | ON FILE |
| ALEX RYVKIN | ON FILE |
| Alex S Pak | aspak84@gmail.com |
| ALEX SACCON | ON FILE |
| ALEX SAFO | ON FILE |
| ALEX SAINGCHIN | ON FILE |
| ALEX SALADINO | ON FILE |
| ALEX SALDIVAR | ON FILE |
| ALEX SALTER | ON FILE |
| ALEX SANDERS | ON FILE |
| ALEX SANDMARK | ON FILE |
| ALEX SANS VEGA | ON FILE |
| ALEX SARAVIA | ON FILE |
| ALEX SASAKI | ON FILE |
| ALEX SAUVE | ON FILE |
| ALEX SAVARDA | ON FILE |
| ALEX SAVENKO | ON FILE |
| ALEX SCARLETT | ON FILE |
| ALEX SCHAEDGEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX SCHEPERS | ON FILE |
| ALEX SCHMITZ | ON FILE |
| ALEX SCHNEIDER | ON FILE |
| ALEX SCHNEIDER | ON FILE |
| ALEX SCHOP | ON FILE |
| ALEX SCHUBERT | ON FILE |
| ALEX SCHULTZ | ON FILE |
| ALEX SCHUMACHER | ON FILE |
| ALEX SCHWERY | ON FILE |
| ALEX SCODELLARO | ON FILE |
| ALEX SCOTT | ON FILE |
| ALEX SEAH | ON FILE |
| ALEX SEETI | ON FILE |
| ALEX SEGERS | ON FILE |
| ALEX SEGURITAN | ON FILE |
| ALEX SEMFEL | ON FILE |
| ALEX SENGMANY | ON FILE |
| ALEX SERCAN | ON FILE |
| ALEX SERER | ON FILE |
| ALEX SERRANO ALIU | ON FILE |
| ALEX SESSA | ON FILE |
| ALEX SETCHIN | ON FILE |
| ALEX SETH FONOROFF | ON FILE |
| ALEX SHARAF | ON FILE |
| ALEX SHAW | ON FILE |
| ALEX SHCHIPKOV | ON FILE |
| ALEX SHEAFFER | ON FILE |
| ALEX SHENG-HUANG LEE | ON FILE |
| ALEX SHIU | ON FILE |
| Alex Shivaee | ON FILE |
| ALEX SHLIVKO | ON FILE |
| ALEX SHNIDER | ON FILE |
| ALEX SHUMILOV | ON FILE |
| ALEX SHUREN | ON FILE |
| ALEX SHUSKO | ON FILE |
| ALEX SIERRA | ON FILE |
| ALEX SIGMUND | ON FILE |
| ALEX SIGMUND | ON FILE |
| ALEX SIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX SIMMONS | ON FILE |
| ALEX SIMOES | ON FILE |
| ALEX SIMONITSCH | ON FILE |
| ALEX SIMONS | ON FILE |
| ALEX SINCLAIR | ON FILE |
| ALEX SINELNIKOV | ON FILE |
| ALEX SINELNIKOV | ON FILE |
| ALEX SINGER | ON FILE |
| ALEX SINN | ON FILE |
| ALEX SINOPOLI | ON FILE |
| ALEX SINTONI | ON FILE |
| ALEX SINVANI | ON FILE |
| ALEX SIRBU | ON FILE |
| ALEX SITTER | ON FILE |
| ALEX SJOLEN | ON FILE |
| ALEX SLAUGHTER | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SMITH | ON FILE |
| ALEX SMORAWINSKI | ON FILE |
| ALEX SNARSKI | ON FILE |
| ALEX SO | ON FILE |
| ALEX SOANE | ON FILE |
| Alex Soane | alexsoane@hotmail.co.uk |
| ALEX SOKOLOV | ON FILE |
| ALEX SOLANO | ON FILE |
| ALEX SOLIS | ON FILE |
| ALEX SOLIS | ON FILE |
| ALEX SOLLOSQUI LJUBIC | ON FILE |
| ALEX SOMANDROIU | ON FILE |
| ALEX SOMERSET | ON FILE |
| Alex somerset | alexsomerset99@gmail.com |
| ALEX SOMOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX SOON | ON FILE |
| ALEX SOPHOCLI | ON FILE |
| ALEX SOPINKA | ON FILE |
| ALEX SOSA | ON FILE |
| ALEX SPATCHEK | ON FILE |
| ALEX SPAUWEN | ON FILE |
| ALEX SPENCER JAFFE | ON FILE |
| ALEX SPIECKER | ON FILE |
| ALEX SPIGLER | ON FILE |
| ALEX SPITZER | ON FILE |
| ALEX SPRAGUE | ON FILE |
| ALEX ST AMAND | ON FILE |
| ALEX STANBURY | ON FILE |
| ALEX STANCIU | ON FILE |
| ALEX STARK | ON FILE |
| ALEX STATHIS | ON FILE |
| ALEX STAVROU | ON FILE |
| ALEX STEFAN | ON FILE |
| ALEX STEINBRUNNER | ON FILE |
| ALEX STEPHEN TRUONG | ON FILE |
| ALEX STEPHENS | ON FILE |
| ALEX STEWART | ON FILE |
| ALEX STEWART | ON FILE |
| ALEX STOLL | ON FILE |
| ALEX STONE | ON FILE |
| ALEX STORTI | ON FILE |
| ÁLEX STRASSER | ON FILE |
| ALEX STRICKLAND | ON FILE |
| ALEX STROHL | ON FILE |
| ALEX STRUCK | ON FILE |
| ALEX SU | ON FILE |
| ALEX SUHARSKIS | ON FILE |
| ALEX SULLIVAN | ON FILE |
| ALEX SVOBODA | ON FILE |
| ALEX SWART | ON FILE |
| ALEX SWEDENBURG | ON FILE |
| ALEX SYKES | ON FILE |
| ALEX SYLVESTER SALTER | ON FILE |
| ALEX SZEREZLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX SZUROV | ON FILE |
| ALEX TABARINI | ON FILE |
| ALEX TABONY | ON FILE |
| ALEX TACAIN | ON FILE |
| ALEX TAGG | ON FILE |
| ALEX TAGHAVI | ON FILE |
| ALEX TALBOTT | ON FILE |
| ALEX TAN | ON FILE |
| ALEX TAN | ON FILE |
| ALEX TARANOVICH | ON FILE |
| Alex Taranovich | sashavaio750@gmail.com |
| ALEX TAROC MABINI | ON FILE |
| ALEX TARTE | ON FILE |
| ALEX TAUBENHEIM | ON FILE |
| ALEX TAVAREZ | ON FILE |
| ALEX TAY | ON FILE |
| ALEX TAYLOR | ON FILE |
| ALEX TAYLOR | ON FILE |
| ALEX TCHONG | ON FILE |
| ALEX TE | ON FILE |
| ALEX TEICHROEB | ON FILE |
| ALEX TELLAM | ON FILE |
| ALEX TELLEZ | ON FILE |
| ALEX TEREK | ON FILE |
| Alex Tham Peng Mun | ON FILE |
| ALEX THAM PENG MUN | ON FILE |
| ALEX THEODORE | ON FILE |
| ALEX THIYAGARAJAH | ON FILE |
| ALEX THOMAS | ON FILE |
| ALEX THOMAS | ON FILE |
| ALEX THOMAS | ON FILE |
| ALEX THOMAS ENGELSGJERD | ON FILE |
| ALEX THOMPSON | ON FILE |
| ALEX THOMPSON | ON FILE |
| ALEX THOMPSON | ON FILE |
| ALEX TIMOTHEE | ON FILE |
| Alex Tischenko | ON FILE |
| ALEX TOGISALA | ON FILE |
| ALEX TOH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX TOMASIK | ON FILE |
| ALEX TOMASKOVIC | ON FILE |
| ALEX TOMKINS | ON FILE |
| ALEX TOMLIN | ON FILE |
| Alex Tomlin | alex.tomlin11@gmail.com |
| ALEX TOMLINSON | ON FILE |
| ALEX TONG | ON FILE |
| ALEX TORBATIAN | ON FILE |
| ALEX TOWERS | ON FILE |
| ALEX TOWNS | ON FILE |
| ALEX TRÉPANIER | ON FILE |
| ALEX TRINH | ON FILE |
| ALEX TROIANI | ON FILE |
| ALEX TSAG | ON FILE |
| ALEX TSAI | ON FILE |
| ALEX TSAI | ON FILE |
| ALEX TSANG | ON FILE |
| ALEX TSANKOV | ON FILE |
| ALEX TSCHAMPL-DIESING | ON FILE |
| ALEX TSENG | ON FILE |
| ALEX TSIDULKO | ON FILE |
| ALEX TSUI | ON FILE |
| Alex Tsui | alextsui5@gmail.com |
| ALEX TSUJI | ON FILE |
| ALEX TSUN | ON FILE |
| ALEX TUILAGI | ON FILE |
| ALEX TULENSA | ON FILE |
| ALEX TUOMINEN | ON FILE |
| ALEX UMUKORO | ON FILE |
| ALEX UPSHAW | ON FILE |
| ALEX URASAKI | ON FILE |
| ALEX URBAN | ON FILE |
| ALEX URIVEZ | ON FILE |
| ALEX USCHATZ | ON FILE |
| Alex Uschatz | alex.uschatz@bluewin.ch |
| ALEX UTSLER | ON FILE |
| ALEX VACCOTTI | ON FILE |
| ALEX VALDEZ | ON FILE |
| ALEX VALENZUELA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEX VALENZUELA | ON FILE |
| ALEX VAN AKEN | ON FILE |
| ALEX VAN DE SANDE | ON FILE |
| ALEX VAN DER COLFF | ON FILE |
| ALEX VAN DER HIJDEN | ON FILE |
| ALEX VAN DER WEIJDEN | ON FILE |
| ALEX VAN HEEL | ON FILE |
| ALEX VAN PRAAG | ON FILE |
| ALEX VANCOOTEN | ON FILE |
| ALEX VANDENBERG | ON FILE |
| Alex Vandenberg | alv63@pitt.edu |
| ALEX VANDERLINDEN | ON FILE |
| ALEX VANGASTLE | ON FILE |
| ALEX VARIDIN | ON FILE |
| ALEX VARTANIAN | ON FILE |
| ALEX VEGA | ON FILE |
| ALEX VEN | ON FILE |
| ALEX VENABLES | ON FILE |
| ALEX VENTURA | ON FILE |
| ALEX VERBINYECZ | ON FILE |
| ALEX VERDON | ON FILE |
| ALEX VERKLEY | ON FILE |
| ALEX VERNYIK | ON FILE |
| ALEX VIANELLI | ON FILE |
| ALEX VICKERY | ON FILE |
| ALEX VICTORERO | ON FILE |
| ALEX VIDAL | ON FILE |
| ALEX VIDÉN | ON FILE |
| ALEX VIGILANTE | ON FILE |
| ALEX VILCHES | ON FILE |
| ALEX VILLALONGUE | ON FILE |
| ALEX VINYARD | ON FILE |
| ALEX VIS | ON FILE |
| ALEX VISAL PEAV | ON FILE |
| ALEX VOJSLAVEK | ON FILE |
| ALEX VOLCICH | ON FILE |
| ALEX VOLLMER | ON FILE |
| ALEX VOLTZ | ON FILE |
| ALEX VRABLE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX WA | ON FILE |
| ALEX WACKER | ON FILE |
| ALEX WAGGONER | ON FILE |
| ALEX WAGNER | ON FILE |
| ALEX WAKELAND | ON FILE |
| ALEX WALCH | ON FILE |
| ALEX WALCHLI | ON FILE |
| ALEX WALDEN | ON FILE |
| ALEX WALKER | ON FILE |
| ALEX WALLACE JR | ON FILE |
| ALEX WALLS | ON FILE |
| ALEX WALSH | ON FILE |
| ALEX WALTER | ON FILE |
| ALEX WALTZ | ON FILE |
| ALEX WALTZ | ON FILE |
| ALEX WANG | ON FILE |
| ALEX WANG | ON FILE |
| Alex Wang | wickedxevo@gmail.com |
| ALEX WANTY | ON FILE |
| ALEX WARD | ON FILE |
| ALEX WARMINGTON | ON FILE |
| ALEX WARYAN | ON FILE |
| ALEX WASILEWSKI IV | ON FILE |
| ALEX WATKINS | ON FILE |
| ALEX WATSON | ON FILE |
| ALEX WATSON | ON FILE |
| ALEX WATSON | ON FILE |
| ALEX WEBB | ON FILE |
| ALEX WEBB | ON FILE |
| ALEX WEDEL | ON FILE |
| ALEX WEGNER | ON FILE |
| ALEX WEGNER | ON FILE |
| ALEX WEINIG | ON FILE |
| ALEX WEISS | ON FILE |
| ALEX WELCH | ON FILE |
| ALEX WELLS | ON FILE |
| ALEX WESSELS | ON FILE |
| ALEX WESTERMAN | ON FILE |
| ALEX WESTPHAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEX WETZLER | ON FILE |
| ALEX WHEATLEY | ON FILE |
| ALEX WHEELOCK | ON FILE |
| ALEX WHITE | ON FILE |
| ALEX WHITE | ON FILE |
| ALEX WHITE | ON FILE |
| ALEX WHITLER | ON FILE |
| ALEX WHITMAN | ON FILE |
| ALEX WIEGAND | ON FILE |
| ALEX WIEN | ON FILE |
| ALEX WIJAYA | ON FILE |
| ALEX WILHELMUS MARTINUS HAVERKAMP | ON FILE |
| ALEX WILLENBORG | ON FILE |
| ALEX WILLIAMS | ON FILE |
| ALEX WILLIAMS | ON FILE |
| ALEX WILLIAMSON | ON FILE |
| ALEX WILLSON | ON FILE |
| ALEX WINEBRENNER | ON FILE |
| ALEX WINTER | ON FILE |
| ALEX WITHERS | ON FILE |
| ALEX WITKIN | ON FILE |
| ALEX WITT | ON FILE |
| ALEX WOLFF | ON FILE |
| ALEX WONG | ON FILE |
| ALEX WONG | ON FILE |
| ALEX WONG | ON FILE |
| ALEX WONG | ON FILE |
| ALEX WONG | ON FILE |
| ALEX WONG KWOK | ON FILE |
| ALEX WOO | ON FILE |
| ALEX WOOD | ON FILE |
| ALEX WOODMAN | ON FILE |
| ALEX WOODS | ON FILE |
| ALEX WORKMAN | ON FILE |
| ALEX WRIGHT | ON FILE |
| ALEX WU | ON FILE |
| ALEX WU | ON FILE |
| ALEX WYATT | ON FILE |
| ALEX YAMASHITA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX YANG | ON FILE |
| ALEX YANG | ON FILE |
| ALEX YANG | ON FILE |
| ALEX YANG | ON FILE |
| ALEX YASSINE | ON FILE |
| ALEX YEE | ON FILE |
| ALEX YEPEZ | ON FILE |
| ALEX YIP | ON FILE |
| ALEX YODER | ON FILE |
| ALEX YONG | ON FILE |
| ALEX YOUNES VAN GUCHT | ON FILE |
| ALEX YOUNGER | ON FILE |
| ALEX YUASTELLA | ON FILE |
| ALEX ZAAL | ON FILE |
| ALEX ZACARIAS | ON FILE |
| ALEX ZACH | ON FILE |
| ALEX ZAFFARONI | ON FILE |
| ALEX ZALTSMAN | ON FILE |
| ALEX ZARESKI | ON FILE |
| ALEX ZAVOLI | ON FILE |
| ALEX ZAWADZKI | ON FILE |
| ALEX ZDVORAK | ON FILE |
| ALEX ZELENKA | ON FILE |
| ALEX ZENG | ON FILE |
| ALEX ZHANG | ON FILE |
| Alex Zhang | alzhang34@gmail.com |
| ALEX ZHENG | ON FILE |
| ALEX ZHI YANG KOH | ON FILE |
| ALEX ZRINYI | ON FILE |
| ALEX ZUBI | ON FILE |
| ALEX ZUBIATE | ON FILE |
| ALEX ZUTTRE | ON FILE |
| ALEX_TAYLOR@BTINTERNET.COM TAYLOR | ON FILE |
| ALEXA  CARDELINO | ON FILE |
| ALEXA  TIPTON | ON FILE |
| ALEXA  YIP | ON FILE |
| ALEXA ANTONY | ON FILE |
| ALEXA BRAND | ON FILE |
| ALEXA BRUNSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXA BRYANNE CATANIA | ON FILE |
| ALEXA CAMPBELL | ON FILE |
| ALEXA CARL | ON FILE |
| ALEXA CHRISTINA KUNOWSKY | ON FILE |
| ALEXA COLE | ON FILE |
| ALEXA DAUGHERTY | ON FILE |
| ALEXA EVANS | ON FILE |
| ALEXA FERNICOLA | ON FILE |
| ALEXA IP | ON FILE |
| ALEXA JOHNSON | ON FILE |
| ALEXA KALIST | ON FILE |
| ALEXA LAY TENG TAN | ON FILE |
| ALEXA LOREILLER-MARTINEZ | ON FILE |
| ALEXA MORENO | ON FILE |
| ALEXA NGUYEN | ON FILE |
| ALEXA NGUYEN | ON FILE |
| ALEXA NUNEZ-ALCOCER | ON FILE |
| ALEXA OLIVARES | ON FILE |
| ALEXA PIZZONIA | ON FILE |
| ALEXA SANTOS | ON FILE |
| ALEXA SENIO | ON FILE |
| ALEXA SIMONE | ON FILE |
| ALEXA SOLA | ON FILE |
| ALEXA STAFFORD | ON FILE |
| ALEXABDR ANDREEV | ON FILE |
| ALEXAND BESSA | ON FILE |
| ALEXANDA OSAN | ON FILE |
| ALEXANDAR ANVARI | ON FILE |
| ALEXANDAR DANILOVIC | ON FILE |
| ALEXANDAR ENEV | ON FILE |
| ALEXANDAR IVANOV | ON FILE |
| ALEXANDAR LENKOV | ON FILE |
| ALEXANDAR MITEV | ON FILE |
| ALEXANDAR TILLMAN | ON FILE |
| ALEXANDAR VRACARIC | ON FILE |
| ALEXANDER | ON FILE |
| ALEXANDER ADAME | ON FILE |
| ALEXANDER ASTUDILLO | ON FILE |
| ALEXANDER BIANCA TOFER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER BIJAN KHOYI | ON FILE |
| ALEXANDER BORGARDT | ON FILE |
| ALEXANDER BREMANN | ON FILE |
| ALEXANDER BUSBY | ON FILE |
| ALEXANDER BUTTRUM | ON FILE |
| ALEXANDER CAMPOS | ON FILE |
| ALEXANDER CEREN | ON FILE |
| ALEXANDER CESPEDES PISCOYA | ON FILE |
| ALEXANDER CHERMAN | ON FILE |
| ALEXANDER CHIEW | ON FILE |
| ALEXANDER CHILTON | ON FILE |
| ALEXANDER CHIN | ON FILE |
| ALEXANDER CHIRKOV | ON FILE |
| ALEXANDER CHRISTENSEN | ON FILE |
| ALEXANDER COATES | ON FILE |
| Alexander Colizzo | ON FILE |
| ALEXANDER CRISPI | ON FILE |
| ALEXANDER DAVIS | ON FILE |
| ALEXANDER DE CASTRO | ON FILE |
| ALEXANDER DEDTERS | ON FILE |
| ALEXANDER DELLA MORA | ON FILE |
| ALEXANDER DIAS | ON FILE |
| ALEXANDER DICARTIO | ON FILE |
| ALEXANDER DIEK | ON FILE |
| ALEXANDER DOLEZAL | ON FILE |
| ALEXANDER DOWNS | ON FILE |
| ALEXANDER DUMBRIQUE | ON FILE |
| ALEXANDER DWYER | ON FILE |
| ALEXANDER ENGEL | ON FILE |
| ALEXANDER FANTOZZI | ON FILE |
| ALEXANDER FEARNLEY | ON FILE |
| ALEXANDER FERNANDEZ | ON FILE |
| ALEXANDER FOLEY | ON FILE |
| ALEXANDER FRANZREB | ON FILE |
| ALEXANDER GAETA | ON FILE |
| ALEXANDER GATT | ON FILE |
| ALEXANDER GAZENBEEK | ON FILE |
| ALEXANDER GENOVELY | ON FILE |
| ALEXANDER GHALI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER GINIS | ON FILE |
| ALEXANDER GLOCKER | ON FILE |
| ALEXANDER GOKHFELD | ON FILE |
| ALEXANDER GREATTI | ON FILE |
| ALEXANDER HEIL | ON FILE |
| ALEXANDER HERR | ON FILE |
| ALEXANDER HESS | ON FILE |
| ALEXANDER HEY | ON FILE |
| ALEXANDER HOWARD | ON FILE |
| ALEXANDER HUGHES | ON FILE |
| ALEXANDER HULL | ON FILE |
| ALEXANDER HWANG | ON FILE |
| ALEXANDER IPPOLITO | ON FILE |
| ALEXANDER IRIZARRY | ON FILE |
| ALEXANDER JETHWA | ON FILE |
| ALEXANDER KATZ | ON FILE |
| ALEXANDER KAY | ON FILE |
| ALEXANDER KELLY | ON FILE |
| ALEXANDER KELRIKH | ON FILE |
| ALEXANDER KNAUB | ON FILE |
| ALEXANDER KÖBERL | ON FILE |
| ALEXANDER KORF | ON FILE |
| ALEXANDER KROGH | ON FILE |
| ALEXANDER LANDIS | ON FILE |
| ALEXANDER LEONARD | ON FILE |
| ALEXANDER LEVEN | ON FILE |
| ALEXANDER LEVINE | ON FILE |
| ALEXANDER LLANOS | ON FILE |
| ALEXANDER LOPEZ | ON FILE |
| ALEXANDER LOPEZ | ON FILE |
| ALEXANDER LOUDERMILK | ON FILE |
| ALEXANDER MAKEDONSKI | ON FILE |
| ALEXANDER MAKEDONSKY | ON FILE |
| ALEXANDER MARCHANT | ON FILE |
| ALEXANDER MARGOLIES | ON FILE |
| ALEXANDER MATLOCK | ON FILE |
| ALEXANDER MATTISSECK | ON FILE |
| ALEXANDER MEIJER | ON FILE |
| ALEXANDER MELNIKOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER MINOZHENKO | ON FILE |
| ALEXANDER MITCHELL | ON FILE |
| ALEXANDER MITSCH | ON FILE |
| ALEXANDER MOMIROV | ON FILE |
| ALEXANDER MORALES | ON FILE |
| ALEXANDER MURPHY | ON FILE |
| ALEXANDER NASON | ON FILE |
| ALEXANDER NEMITZ | ON FILE |
| ALEXANDER NICKODEM | ON FILE |
| ALEXANDER OCHOA GONZALEZ | ON FILE |
| ALEXANDER ORLOV | ON FILE |
| ALEXANDER ORSI | ON FILE |
| ALEXANDER OSBORN | ON FILE |
| ALEXANDER OSBORNE | ON FILE |
| ALEXANDER OSCHATZ | ON FILE |
| ALEXANDER PAWINSKI | ON FILE |
| ALEXANDER PEDERSEN | ON FILE |
| ALEXANDER PHILLIPS | ON FILE |
| ALEXANDER POLITIS | ON FILE |
| ALEXANDER QUINLAN | ON FILE |
| ALEXANDER RADEMACHER | ON FILE |
| ALEXANDER RAMSEY | ON FILE |
| ALEXANDER RAYKIS | ON FILE |
| ALEXANDER RING | ON FILE |
| ALEXANDER RIOS | ON FILE |
| ALEXANDER ROMEI | ON FILE |
| ALEXANDER ROSKOSHNIY | ON FILE |
| ALEXANDER ROTH | ON FILE |
| ALEXANDER ROTH | ON FILE |
| ALEXANDER RUPELLI | ON FILE |
| ALEXANDER SALCEDO | ON FILE |
| ALEXANDER SALEH | ON FILE |
| ALEXANDER SAUVE | ON FILE |
| ALEXANDER SEKERÁK | ON FILE |
| ALEXANDER SMITH | ON FILE |
| ALEXANDER STREZOVIC | ON FILE |
| ALEXANDER TALAN | ON FILE |
| ALEXANDER TOMPKINS | ON FILE |
| ALEXANDER VANNET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER  VISSER | ON FILE |
| ALEXANDER  VOLK | ON FILE |
| ALEXANDER  WELLINGER | ON FILE |
| ALEXANDER  WILSON | ON FILE |
| ALEXANDER  YOON | ON FILE |
| ALEXANDER  YOUNG | ON FILE |
| ALEXANDER A AVALOS | ON FILE |
| ALEXANDER A BRAN | ON FILE |
| ALEXANDER AAGAARD | ON FILE |
| ALEXANDER ABBAS HAMADY | ON FILE |
| ALEXANDER ABEND | ON FILE |
| ALEXANDER ÅBERG | ON FILE |
| ALEXANDER ABRAMOV | ON FILE |
| ALEXANDER ABREGANA | ON FILE |
| ALEXANDER ACCARDI | ON FILE |
| ALEXANDER ACE | ON FILE |
| ALEXANDER ACHIM | ON FILE |
| ALEXANDER ACHUSIM | ON FILE |
| ALEXANDER ACTIPIS | ON FILE |
| ALEXANDER ACTIPIS | ON FILE |
| ALEXANDER ADAM | ON FILE |
| ALEXANDER ADAMS | ON FILE |
| ALEXANDER ADAMS | ON FILE |
| ALEXANDER AFZELIUS PUCCINI | ON FILE |
| ALEXANDER AGUIAR | ON FILE |
| ALEXANDER AGUILAR | ON FILE |
| ALEXANDER AGUILAR | ON FILE |
| ALEXANDER AGUIRRE | ON FILE |
| ALEXANDER AGUSTINE MARTINEZ | ON FILE |
| ALEXANDER AKINYEYE | ON FILE |
| ALEXANDER ALAKA | ON FILE |
| ALEXANDER ALANIS | ON FILE |
| ALEXANDER ALBAEK | ON FILE |
| ALEXANDER ALBERTO TEJEDA GUERRERO | ON FILE |
| ALEXANDER ALBREKTSEN | ON FILE |
| ALEXANDER ALCOVERO | ON FILE |
| ALEXANDER ALEMANY | ON FILE |
| ALEXANDER ALESHIRE | ON FILE |
| Alexander Alexandrov | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER ALEXEI | ON FILE |
| ALEXANDER ALFANO | ON FILE |
| ALEXANDER ALI DAYHOFF | ON FILE |
| ALEXANDER ALI HAZZOURI | ON FILE |
| ALEXANDER ALIEV | ON FILE |
| ALEXANDER ALLAM | ON FILE |
| ALEXANDER ALLEN | ON FILE |
| ALEXANDER ALLSOPP | ON FILE |
| ALEXANDER ALMEIDA | ON FILE |
| Alexander Alsop | ON FILE |
| ALEXANDER ALTEMOSE | ON FILE |
| ALEXANDER ALVAREZ | ON FILE |
| ALEXANDER AMBARD | ON FILE |
| ALEXANDER AMERI | ON FILE |
| ALEXANDER AMERLING | ON FILE |
| ALEXANDER ANAK NYAMBANG | ON FILE |
| ALEXANDER ANANIEV | ON FILE |
| ALEXANDER ANASTASIOS STAMATIOU | ON FILE |
| ALEXANDER ANDERSEN | ON FILE |
| ALEXANDER ANDERSEN | ON FILE |
| ALEXANDER ANDERSEN PAPADOPOULOUS | ON FILE |
| ALEXANDER ANDERSON | ON FILE |
| ALEXANDER ANDERSON | ON FILE |
| ALEXANDER ANDERSSON | ON FILE |
| ALEXANDER ANDERSSON SALINAS | ON FILE |
| ALEXANDER ANDONOV | ON FILE |
| ALEXANDER ANDRAEV | ON FILE |
| ALEXANDER ANDREASSEN | ON FILE |
| ALEXANDER ANDREEV | ON FILE |
| ALEXANDER ANDRZEJEWSKI | ON FILE |
| ALEXANDER ANG | ON FILE |
| ALEXANDER ANGELOFF | ON FILE |
| ALEXANDER ANTON | ON FILE |
| ALEXANDER ANTONETTI | ON FILE |
| ALEXANDER ANTONYUK | ON FILE |
| ALEXANDER APERS | ON FILE |
| ALEXANDER APPLEMAN | ON FILE |
| ALEXANDER ARAUZ | ON FILE |
| ALEXANDER ARDALAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER ARGAEZ | ON FILE |
| ALEXANDER ARMAND GARUBA | ON FILE |
| ALEXANDER ARNOLD | ON FILE |
| ALEXANDER ARONOFF | ON FILE |
| ALEXANDER ARONSON | ON FILE |
| ALEXANDER ARQUIER | ON FILE |
| ALEXANDER ARREOLA | ON FILE |
| ALEXANDER ARROYO | ON FILE |
| ALEXANDER ARSUNAN | ON FILE |
| ALEXANDER ARTIM | ON FILE |
| ALEXANDER ASH | ON FILE |
| ALEXANDER ASHLEY | ON FILE |
| ALEXANDER ASSERAF | ON FILE |
| ALEXANDER ÅSTRAND | ON FILE |
| ALEXANDER ATANASOV | ON FILE |
| ALEXANDER AUDET | ON FILE |
| Alexander Audet | alexanderaud777@gmail.com |
| ALEXANDER AUGEDAHL | ON FILE |
| ALEXANDER AUGUST | ON FILE |
| ALEXANDER AUGUSTINE JUAREZ | ON FILE |
| ALEXANDER AUSTRIACO | ON FILE |
| ALEXANDER AVELLINO | ON FILE |
| ALEXANDER AVERY | ON FILE |
| ALEXANDER AYABE | ON FILE |
| ALEXANDER AYAZ | ON FILE |
| ALEXANDER AZAEV | ON FILE |
| ALEXANDER BACH-MADSEN | ON FILE |
| ALEXANDER BACON | ON FILE |
| ALEXANDER BAGNELL | ON FILE |
| ALEXANDER BAHTA | ON FILE |
| ALEXANDER BAIKO | ON FILE |
| ALEXANDER BAILEY | ON FILE |
| ALEXANDER BALAYDIN | ON FILE |
| ALEXANDER BALAZOVIC | ON FILE |
| ALEXANDER BALDAUFF | ON FILE |
| ALEXANDER BALIK ZANE | ON FILE |
| ALEXANDER BALLEW | ON FILE |
| ALEXANDER BALSNES | ON FILE |
| ALEXANDER BALYNSKIY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER BAMFORD | ON FILE |
| ALEXANDER BAMFORTH | ON FILE |
| ALEXANDER BANG KAI KONG | ON FILE |
| ALEXANDER BANG KAI KONG | ON FILE |
| ALEXANDER BANG KAI KONG | ON FILE |
| ALEXANDER BANON | ON FILE |
| ALEXANDER BARAK | ON FILE |
| ALEXANDER BARENBOIM | ON FILE |
| ALEXANDER BARING | ON FILE |
| ALEXANDER BARNES | ON FILE |
| ALEXANDER BARON | ON FILE |
| ALEXANDER BARRERA | ON FILE |
| ALEXANDER BARRON CORSTORPHINE | ON FILE |
| ALEXANDER BARRY | ON FILE |
| Alexander Barry | alexbarry1@gmail.com |
| ALEXANDER BARTASHEVICH | ON FILE |
| ALEXANDER BARTOLO | ON FILE |
| Alexander Bartolo | abartolo2@gmail.com |
| ALEXANDER BASHLAWI | ON FILE |
| ALEXANDER BASILA | ON FILE |
| ALEXANDER BASSALLO | ON FILE |
| ALEXANDER BATIS | ON FILE |
| ALEXANDER BAUMANN | ON FILE |
| ALEXANDER BEACHAM | ON FILE |
| ALEXANDER BEAL | ON FILE |
| ALEXANDER BEATON GARCIA | ON FILE |
| ALEXANDER BEAUCHAMP | ON FILE |
| ALEXANDER BECH REHDER | ON FILE |
| ALEXANDER BECHTEL | ON FILE |
| ALEXANDER BECKER | ON FILE |
| ALEXANDER BECKERS | ON FILE |
| ALEXANDER BEHARRY | ON FILE |
| ALEXANDER BEITZ | ON FILE |
| ALEXANDER BEKER | ON FILE |
| ALEXANDER BELFORD | ON FILE |
| ALEXANDER BELL | ON FILE |
| ALEXANDER BELL | ON FILE |
| ALEXANDER BELYAKOV | ON FILE |
| ALEXANDER BELYAKOV KARAYANIDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER BENDER | ON FILE |
| ALEXANDER BENDER | ON FILE |
| ALEXANDER BENJAMIN  HARDY | ON FILE |
| ALEXANDER BENJAMIN MCINTYRE | ON FILE |
| ALEXANDER BENNET LARSEN | ON FILE |
| ALEXANDER BENSON | ON FILE |
| ALEXANDER BENTLEY | ON FILE |
| ALEXANDER BENTON | ON FILE |
| ALEXANDER BENTON | ON FILE |
| ALEXANDER BERGER | ON FILE |
| ALEXANDER BERGER | ON FILE |
| ALEXANDER BERGSTEN | ON FILE |
| ALEXANDER BERSON | ON FILE |
| ALEXANDER BERTRAM | ON FILE |
| ALEXANDER BESMER | ON FILE |
| ALEXANDER BEST | ON FILE |
| ALEXANDER BEUKERS | ON FILE |
| ALEXANDER BIESTER | ON FILE |
| ALEXANDER BIGOTT | ON FILE |
| ALEXANDER BIJ DE VAATE | ON FILE |
| Alexander Bijan Khoyi | ON FILE |
| ALEXANDER BIRGISSON | ON FILE |
| ALEXANDER BIVIANO DINGES | ON FILE |
| ALEXANDER BLACK FENTON | ON FILE |
| ALEXANDER BLAHNIK | ON FILE |
| ALEXANDER BLAIR | ON FILE |
| ALEXANDER BLAIR-LOVEDAY | ON FILE |
| ALEXANDER BLAKE | ON FILE |
| ALEXANDER BLAND | ON FILE |
| ALEXANDER BLANK | ON FILE |
| ALEXANDER BLASKOVICH | ON FILE |
| ALEXANDER BLASTIQUE | ON FILE |
| ALEXANDER BLAZENIAK | ON FILE |
| ALEXANDER BLIXTBERG | ON FILE |
| ALEXANDER BO MADSEN LARSEN | ON FILE |
| ALEXANDER BOEHM | ON FILE |
| ALEXANDER BOGDANOVSKI | ON FILE |
| ALEXANDER BOHULT | ON FILE |
| ALEXANDER BOICHUT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER BÖLL | ON FILE |
| ALEXANDER BOLLAERT | ON FILE |
| ALEXANDER BONAKDAR | ON FILE |
| ALEXANDER BOQUIST | ON FILE |
| ALEXANDER BORN | ON FILE |
| ALEXANDER BOROVIKOV | ON FILE |
| ALEXANDER BOSTROVAS | ON FILE |
| ALEXANDER BOURLAND | ON FILE |
| ALEXANDER BOURQUE | ON FILE |
| ALEXANDER BOWLES | ON FILE |
| ALEXANDER BOWMAN | ON FILE |
| ALEXANDER BRADEN DUNMIRE | ON FILE |
| ALEXANDER BRADFIELD | ON FILE |
| ALEXANDER BRAGA | ON FILE |
| ALEXANDER BRAKNYS | ON FILE |
| ALEXANDER BRAN | ON FILE |
| ALEXANDER BRAND | ON FILE |
| ALEXANDER BRANDT | ON FILE |
| ALEXANDER BRANDT MEYER | ON FILE |
| ALEXANDER BRANDY | ON FILE |
| Alexander Brandy | aabrandy99@gmail.com |
| ALEXANDER BRANHAM | ON FILE |
| ALEXANDER BRATEANU | ON FILE |
| ALEXANDER BRAY | ON FILE |
| ALEXANDER BREIVIK | ON FILE |
| ALEXANDER BREUST | ON FILE |
| ALEXANDER BRIAN MCCONDUIT | ON FILE |
| ALEXANDER BRITO VILLA | ON FILE |
| ALEXANDER BROENS | ON FILE |
| ALEXANDER BRØGGER | ON FILE |
| ALEXANDER BRONS | ON FILE |
| ALEXANDER BROOKS | ON FILE |
| ALEXANDER BROWN | ON FILE |
| ALEXANDER BROWN | ON FILE |
| ALEXANDER BROWN | ON FILE |
| ALEXANDER BROWN | ON FILE |
| ALEXANDER BROWN | ON FILE |
| ALEXANDER BRUCE | ON FILE |
| ALEXANDER BRUCE BROWN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER BRUMMETT | ON FILE |
| ALEXANDER BRUNER | ON FILE |
| ALEXANDER BRUNO | ON FILE |
| ALEXANDER BRUNO | ON FILE |
| ALEXANDER BRUSKI | ON FILE |
| ALEXANDER BRUZEK | ON FILE |
| ALEXANDER BRYCE HAESCHE | ON FILE |
| ALEXANDER BRYKOV | ON FILE |
| ALEXANDER BRYZGALOV | ON FILE |
| ALEXANDER BRZEZINSKI | ON FILE |
| ALEXANDER BUDD | ON FILE |
| ALEXANDER BUJDUVEANU | ON FILE |
| ALEXANDER BULAKHOV | ON FILE |
| ALEXANDER BUNDRICK | ON FILE |
| ALEXANDER BUNSKOEK | ON FILE |
| ALEXANDER BURGESS | ON FILE |
| ALEXANDER BÜRGIN | ON FILE |
| ALEXANDER BURKE | ON FILE |
| ALEXANDER BURRIS | ON FILE |
| ALEXANDER BURROW | ON FILE |
| ALEXANDER BURTON | ON FILE |
| ALEXANDER BUSAROV | ON FILE |
| ALEXANDER BUSH | ON FILE |
| ALEXANDER BUSHONG | ON FILE |
| ALEXANDER BUSK | ON FILE |
| ALEXANDER BUTLER | ON FILE |
| ALEXANDER BYRNE | ON FILE |
| ALEXANDER C MCNAIR | ON FILE |
| ALEXANDER CALZADA | ON FILE |
| ALEXANDER CAMPBELL | ON FILE |
| ALEXANDER CANDLISH | ON FILE |
| ALEXANDER CANNON | ON FILE |
| ALEXANDER CARAULIA GACUYA | ON FILE |
| ALEXANDER CARBAJAL | ON FILE |
| ALEXANDER CARDONA | ON FILE |
| ALEXANDER CARLIN | ON FILE |
| ALEXANDER CARPENTER | ON FILE |
| Alexander Carpousis | xandercarpousis@yahoo.com |
| ALEXANDER CARR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER CARRION | ON FILE |
| ALEXANDER CARSON | ON FILE |
| ALEXANDER CARTER PANAGAKOS | ON FILE |
| ALEXANDER CASON | ON FILE |
| ALEXANDER CASTANEDA | ON FILE |
| ALEXANDER CASTANEDA | ON FILE |
| ALEXANDER CASTILLO | ON FILE |
| ALEXANDER CASTILLO | ON FILE |
| ALEXANDER CASTILLO ALVAREZ | ON FILE |
| ALEXANDER CASTRILLO MIRANDA | ON FILE |
| ALEXANDER CATER | ON FILE |
| ALEXANDER CELLINI | ON FILE |
| ALEXANDER CENTENO | ON FILE |
| ALEXANDER CERATI | ON FILE |
| ALEXANDER CHABOT | ON FILE |
| ALEXANDER CHACE | ON FILE |
| ALEXANDER CHAN | ON FILE |
| ALEXANDER CHAN | ON FILE |
| ALEXANDER CHAN | ON FILE |
| ALEXANDER CHAN | ON FILE |
| ALEXANDER CHANDARA POEU | ON FILE |
| ALEXANDER CHARLAND | ON FILE |
| ALEXANDER CHARLESWORTH | ON FILE |
| ALEXANDER CHARMINO | ON FILE |
| ALEXANDER CHARRIER | ON FILE |
| ALEXANDER CHATRON-MICHAUD | ON FILE |
| ALEXANDER CHATYEV | ON FILE |
| ALEXANDER CHEHADE | ON FILE |
| ALEXANDER CHEN | ON FILE |
| ALEXANDER CHEN | ON FILE |
| ALEXANDER CHENEY | ON FILE |
| ALEXANDER CHERNYSHEV | ON FILE |
| ALEXANDER CHERRY | ON FILE |
| ALEXANDER CHEUNG | ON FILE |
| ALEXANDER CHEUNG CHAN | ON FILE |
| ALEXANDER CHEVOZEROV | ON FILE |
| ALEXANDER CHIEM | ON FILE |
| ALEXANDER CHILDS | ON FILE |
| ALEXANDER CHIPPENDALE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Alexander Chirkov | ac.networks@protonmail.com |
| ALEXANDER CHISWELL | ON FILE |
| ALEXANDER CHIU SMIT | ON FILE |
| ALEXANDER CHOI | ON FILE |
| ALEXANDER CHONG | ON FILE |
| ALEXANDER CHONG | ON FILE |
| ALEXANDER CHRISTIAAN CAANEN | ON FILE |
| ALEXANDER CHTCHEPROV | ON FILE |
| ALEXANDER CHUNG | ON FILE |
| ALEXANDER CHUNG | ON FILE |
| ALEXANDER CHUNG | ON FILE |
| ALEXANDER CIMAROLLI | ON FILE |
| ALEXANDER CLAES SEARING | ON FILE |
| ALEXANDER CLARK | ON FILE |
| ALEXANDER CLARK | ON FILE |
| ALEXANDER CLARK | ON FILE |
| ALEXANDER CLEDARAS | ON FILE |
| ALEXANDER CLIFFORD | ON FILE |
| ALEXANDER COE | ON FILE |
| ALEXANDER COLE | ON FILE |
| ALEXANDER COLE | ON FILE |
| ALEXANDER COLE | ON FILE |
| ALEXANDER COLIN-JONES | ON FILE |
| ALEXANDER COLOMBO | ON FILE |
| ALEXANDER COLON | ON FILE |
| ALEXANDER COMBY | ON FILE |
| ALEXANDER CONCEPCION | ON FILE |
| ALEXANDER CONDICK | ON FILE |
| ALEXANDER CONNOR | ON FILE |
| ALEXANDER CONORA | ON FILE |
| Alexander Conora | alexander.conora@gmail.com |
| ALEXANDER CONROY | ON FILE |
| ALEXANDER CONTI | ON FILE |
| ALEXANDER CONWAY | ON FILE |
| ALEXANDER COONEY | ON FILE |
| ALEXANDER COOPER | ON FILE |
| ALEXANDER COPELAND | ON FILE |
| ALEXANDER CORNELIS JEAN MARIE LEISTRA | ON FILE |
| ALEXANDER CORNMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER CORPOLONGO | ON FILE |
| ALEXANDER COSTA | ON FILE |
| ALEXANDER COTTLE CABILDO | ON FILE |
| ALEXANDER COUTER | ON FILE |
| ALEXANDER COWMAN | ON FILE |
| ALEXANDER COX | ON FILE |
| ALEXANDER CRACRAFT | ON FILE |
| ALEXANDER CRAFT | ON FILE |
| ALEXANDER CRAIG | ON FILE |
| ALEXANDER CREDLE | ON FILE |
| ALEXANDER CRISTOBAL | ON FILE |
| Alexander Cristobal | alexandercristo1996@gmail.com |
| ALEXANDER CRONEY | ON FILE |
| ALEXANDER CROSS | ON FILE |
| ALEXANDER CRUZ | ON FILE |
| ALEXANDER CRUZ-ADAMES | ON FILE |
| ALEXANDER CUGINI | ON FILE |
| ALEXANDER CUGMAS | ON FILE |
| ALEXANDER CUMAS | ON FILE |
| ALEXANDER CURTIS | ON FILE |
| ALEXANDER CUTLER | ON FILE |
| ALEXANDER CZACHOR | ON FILE |
| ALEXANDER D CAMBA-BARRERAS | ON FILE |
| ALEXANDER D COUTINHO | ON FILE |
| ALEXANDER D’ARCY | ON FILE |
| ALEXANDER DAGANA | ON FILE |
| ALEXANDER DAHER | ON FILE |
| ALEXANDER D'ALESSANDRO | ON FILE |
| ALEXANDER DALLIMORE | ON FILE |
| ALEXANDER DAMAN | ON FILE |
| ALEXANDER DANIEL METZ | ON FILE |
| ALEXANDER DANIEL VOSS | ON FILE |
| ALEXANDER DANOVICH | ON FILE |
| ALEXANDER DARDICK | ON FILE |
| ALEXANDER DASILVA | ON FILE |
| ALEXANDER DAUPHIN | ON FILE |
| ALEXANDER DAVID BUTCHART | ON FILE |
| ALEXANDER DAVID FOX | ON FILE |
| ALEXANDER DAVID KIRBY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER DAVID LYNCH | ON FILE |
| ALEXANDER DAVID PATTERSON | ON FILE |
| ALEXANDER DAVID THOMSON | ON FILE |
| ALEXANDER DAVID VOGEL | ON FILE |
| ALEXANDER DAVIDSON | ON FILE |
| Alexander De Castro | boompower91@gmail.com |
| ALEXANDER DE GROOT | ON FILE |
| ALEXANDER DE GROOT | ON FILE |
| ALEXANDER DE JESUS | ON FILE |
| ALEXANDER DE LOOF | ON FILE |
| ALEXANDER DE MORNAY DAVIES | ON FILE |
| ALEXANDER DE OLIVEIRA | ON FILE |
| Alexander de Oliveira | alexdeo2005@gmail.com |
| ALEXANDER DE SWART | ON FILE |
| ALEXANDER DEAN | ON FILE |
| ALEXANDER DEARTH | ON FILE |
| ALEXANDER DEBAENE | ON FILE |
| ALEXANDER DECKER | ON FILE |
| ALEXANDER DECOLATOR | ON FILE |
| ALEXANDER DEDMON | ON FILE |
| ALEXANDER DEJONGHE | ON FILE |
| ALEXANDER DEKKER | ON FILE |
| Alexander Del Giudice | ON FILE |
| ALEXANDER DEL GIUDICE | ON FILE |
| ALEXANDER DELFONT | ON FILE |
| ALEXANDER DELGORGE | ON FILE |
| ALEXANDER DELMAS | ON FILE |
| ALEXANDER DEMBER | ON FILE |
| ALEXANDER DEN OTTER | ON FILE |
| ALEXANDER DENISON HEID | ON FILE |
| ALEXANDER DENVER MUDIE | ON FILE |
| ALEXANDER DERBENEV | ON FILE |
| ALEXANDER DERIVOIS | ON FILE |
| ALEXANDER DERRICK | ON FILE |
| ALEXANDER DEUTSCH | ON FILE |
| ALEXANDER DIBIAGIO | ON FILE |
| ALEXANDER DICARTIO | ON FILE |
| ALEXANDER DIEWALD | ON FILE |
| ALEXANDER DIJKHUIZEN-SANDS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER DILLMANN | ON FILE |
| ALEXANDER DINGEMANS | ON FILE |
| ALEXANDER DIVIZIO | ON FILE |
| ALEXANDER DO | ON FILE |
| ALEXANDER DOLGOPOLOV | ON FILE |
| ALEXANDER DOMBECK | ON FILE |
| ALEXANDER DOMÍNGUEZ | ON FILE |
| ALEXANDER DOMINO | ON FILE |
| ALEXANDER DONALD GRAHAM | ON FILE |
| ALEXANDER DONESKY | ON FILE |
| ALEXANDER DONG | ON FILE |
| ALEXANDER DONGYEOB SHIN | ON FILE |
| ALEXANDER DORTLAND | ON FILE |
| ALEXANDER DOUGLAS | ON FILE |
| ALEXANDER DOURIS | ON FILE |
| ALEXANDER DOVER | ON FILE |
| ALEXANDER DRAPER | ON FILE |
| ALEXANDER DROBOT | ON FILE |
| ALEXANDER DROFA | ON FILE |
| ALEXANDER DRONG | ON FILE |
| ALEXANDER DRURY-SINGH | ON FILE |
| ALEXANDER DU | ON FILE |
| ALEXANDER DU PLESSIS | ON FILE |
| ALEXANDER DUBENSKIY | ON FILE |
| ALEXANDER DUBOIS | ON FILE |
| ALEXANDER DUBROVSKY | ON FILE |
| ALEXANDER DUCH | ON FILE |
| ALEXANDER DUCHOŇ | ON FILE |
| ALEXANDER DUMAS | ON FILE |
| ALEXANDER DUNCAN E MCDOUGAL-MITCHELL | ON FILE |
| ALEXANDER DUNKER | ON FILE |
| ALEXANDER DUPLESSIE | ON FILE |
| ALEXANDER DURKEE | ON FILE |
| ALEXANDER EASTERLIN | ON FILE |
| ALEXANDER EBERLE | ON FILE |
| ALEXANDER ECKLEY | ON FILE |
| ALEXANDER EDSTRÖM | ON FILE |
| ALEXANDER EDWARD GINNO | ON FILE |
| ALEXANDER EDWARD KOLODZIEJ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER EFA | ON FILE |
| ALEXANDER EGGEBEEN | ON FILE |
| ALEXANDER EJIOGU | ON FILE |
| ALEXANDER EK LUNDGREN | ON FILE |
| ALEXANDER EL FAR | ON FILE |
| ALEXANDER ELLING HANSSON | ON FILE |
| ALEXANDER ELLIOTT | ON FILE |
| ALEXANDER EMELIANOV | ON FILE |
| ALEXANDER EMERSON-ARFSTROM | ON FILE |
| ALEXANDER EMILE MARSHI | ON FILE |
| ALEXANDER ENABOYI | ON FILE |
| ALEXANDER ENGELAGE | ON FILE |
| ALEXANDER ENO | ON FILE |
| ALEXANDER ENRICO MEEKEL | ON FILE |
| ALEXANDER ERADIO COBO | ON FILE |
| ALEXANDER ERAZO | ON FILE |
| ALEXANDER ERIC ZUBATY | ON FILE |
| ALEXANDER ERIKSEN | ON FILE |
| ALEXANDER ERMOLAEV | ON FILE |
| ALEXANDER ERNST | ON FILE |
| ALEXANDER ERRICKER | ON FILE |
| ALEXANDER ERTL | ON FILE |
| ALEXANDER ERTLSCHWEIGER | ON FILE |
| ALEXANDER ERVIN | ON FILE |
| ALEXANDER ESCAR | ON FILE |
| ALEXANDER ESCOBAR | ON FILE |
| ALEXANDER ESCOBAR-PEREZ | ON FILE |
| ALEXANDER ESPINOZA | ON FILE |
| ALEXANDER ETZEL | ON FILE |
| ALEXANDER EUGENE GEDNOV | ON FILE |
| ALEXANDER EVANS | ON FILE |
| ALEXANDER EVDOKIMOV | ON FILE |
| ALEXANDER EVERS | ON FILE |
| ALEXANDER FABIÁN | ON FILE |
| ALEXANDER FABIANO | ON FILE |
| ALEXANDER FAICHNEY | ON FILE |
| ALEXANDER FAILANO | ON FILE |
| ALEXANDER FAIRBANKS | ON FILE |
| ALEXANDER FANCHEONG HUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER FANG | ON FILE |
| ALEXANDER FANTAPPIE | ON FILE |
| ALEXANDER FASCHING | ON FILE |
| ALEXANDER FAWKES | ON FILE |
| ALEXANDER FEDAIL | ON FILE |
| ALEXANDER FEDKO | ON FILE |
| ALEXANDER FEHRINGER | ON FILE |
| ALEXANDER FELICIANO | ON FILE |
| ALEXANDER FELICIANO | ON FILE |
| ALEXANDER FELIZ | ON FILE |
| ALEXANDER FENSTAD | ON FILE |
| ALEXANDER FERDINAND STROZEWSKI | ON FILE |
| ALEXANDER FERMO | ON FILE |
| ALEXANDER FERNANDEZ | ON FILE |
| ALEXANDER FERNANDEZ | ON FILE |
| ALEXANDER FERNANDEZ | ON FILE |
| ALEXANDER FERNANDEZ | ON FILE |
| ALEXANDER FERNANDEZ | ON FILE |
| ALEXANDER FERNANDO SARIFE | ON FILE |
| ALEXANDER FERTIL | ON FILE |
| ALEXANDER FICK | ON FILE |
| ALEXANDER FICK | ON FILE |
| ALEXANDER FIELDS | ON FILE |
| ALEXANDER FIGUEROA | ON FILE |
| ALEXANDER FINDLAY | ON FILE |
| ALEXANDER FINKEL | ON FILE |
| ALEXANDER FINNEGAN | ON FILE |
| ALEXANDER FITZGERALD | ON FILE |
| ALEXANDER FLAUBERT | ON FILE |
| ALEXANDER FLEMING | ON FILE |
| Alexander Fleshner | ON FILE |
| ALEXANDER FLESHNER | ON FILE |
| ALEXANDER FLIGELMAN | ON FILE |
| ALEXANDER FLIGER | ON FILE |
| ALEXANDER FOGG | ON FILE |
| ALEXANDER FORREST SEARLE | ON FILE |
| ALEXANDER FORSÉN | ON FILE |
| ALEXANDER FOUNTAIN | ON FILE |
| ALEXANDER FOWLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER FRANCIS CARPOUSIS | ON FILE |
| ALEXANDER FRANCO | ON FILE |
| ALEXANDER FRANK | ON FILE |
| ALEXANDER FRANZ | ON FILE |
| ALEXANDER FRASER | ON FILE |
| ALEXANDER FRAY | ON FILE |
| ALEXANDER FREEMAN | ON FILE |
| ALEXANDER FRENGER | ON FILE |
| ALEXANDER FRIAS | ON FILE |
| ALEXANDER FRICK | ON FILE |
| ALEXANDER FRIEDMAN | ON FILE |
| ALEXANDER FRINGS | ON FILE |
| ALEXANDER FRITZE | ON FILE |
| ALEXANDER FROST | ON FILE |
| ALEXANDER FROUMAN | ON FILE |
| ALEXANDER FRY | ON FILE |
| ALEXANDER FRYDMAN | ON FILE |
| ALEXANDER FU | ON FILE |
| ALEXANDER FUCHS | ON FILE |
| ALEXANDER FUCHSMAN | ON FILE |
| ALEXANDER FUNG | ON FILE |
| ALEXANDER FURMANSKI | ON FILE |
| Alexander Furmanski | furmanskialex@gmail.com |
| ALEXANDER G GRAY | ON FILE |
| ALEXANDER G HERNANDEZ VARGAS | ON FILE |
| ALEXANDER GAGLIOTI | ON FILE |
| ALEXANDER GAIO | ON FILE |
| ALEXANDER GALATIDIS | ON FILE |
| ALEXANDER GALL | ON FILE |
| ALEXANDER GALLEN | ON FILE |
| ALEXANDER GAMBLE | ON FILE |
| ALEXANDER GARCIA | ON FILE |
| ALEXANDER GARCIA | ON FILE |
| ALEXANDER GARDINER | ON FILE |
| ALEXANDER GARDINIER | ON FILE |
| ALEXANDER GARDNER | ON FILE |
| ALEXANDER GARDNER | ON FILE |
| ALEXANDER GARGARO | ON FILE |
| ALEXANDER GARLEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER GARY GURR | ON FILE |
| ALEXANDER GATSUKOV | ON FILE |
| ALEXANDER GAVRILOV | ON FILE |
| ALEXANDER GEE | ON FILE |
| ALEXANDER GEORGE | ON FILE |
| ALEXANDER GEORGE JACZINA BRETON | ON FILE |
| ALEXANDER GERD  STEINBÖCK | ON FILE |
| ALEXANDER GERHARD SCHNEGG | ON FILE |
| ALEXANDER GERLYAND | ON FILE |
| ALEXANDER GERMAN | ON FILE |
| ALEXANDER GIALAMAS | ON FILE |
| Alexander Giannetto | ON FILE |
| ALEXANDER GIANNETTO | ON FILE |
| ALEXANDER GIAS | ON FILE |
| ALEXANDER GIDARO | ON FILE |
| ALEXANDER GIEHSER | ON FILE |
| ALEXANDER GIGNILLIAT | ON FILE |
| ALEXANDER GILBERT | ON FILE |
| ALEXANDER GILLASPY | ON FILE |
| ALEXANDER GILLILAND | ON FILE |
| ALEXANDER GILLOTT | ON FILE |
| ALEXANDER GINGELL | ON FILE |
| Alexander Ginno | aginno@gmail.com |
| ALEXANDER GIRAU | ON FILE |
| ALEXANDER GITMAN | ON FILE |
| ALEXANDER GLASS | ON FILE |
| ALEXANDER GLENN | ON FILE |
| ALEXANDER GOEBEL | ON FILE |
| ALEXANDER GOERHALS | ON FILE |
| ALEXANDER GOFF | ON FILE |
| ALEXANDER GOLDBERG | ON FILE |
| ALEXANDER GOLDING | ON FILE |
| ALEXANDER GOLDSTONE | ON FILE |
| ALEXANDER GOMEZ RAMIREZ | ON FILE |
| ALEXANDER GONGLACH | ON FILE |
| ALEXANDER GONZALES | ON FILE |
| ALEXANDER GONZALEZ | ON FILE |
| ALEXANDER GONZALEZ | ON FILE |
| ALEXANDER GONZALEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| alexander gonzalez | alexsavant24@gmail.com |
| ALEXANDER GONZÁLEZ | ON FILE |
| ALEXANDER GOODMAN | ON FILE |
| Alexander Goodman | alexgoodman24@gmail.com |
| ALEXANDER GOOSSEFF | ON FILE |
| ALEXANDER GOOVAERTS | ON FILE |
| ALEXANDER GORDON STRANG | ON FILE |
| ALEXANDER GORR | ON FILE |
| ALEXANDER GÖRTZEN | ON FILE |
| ALEXANDER GOTTSCH | ON FILE |
| ALEXANDER GOUMANS | ON FILE |
| ALEXANDER GRABNER | ON FILE |
| ALEXANDER GRAHAM | ON FILE |
| ALEXANDER GRAHAM | ON FILE |
| ALEXANDER GRAHAME ALDERTON | ON FILE |
| ALEXANDER GRANGE | ON FILE |
| ALEXANDER GRANNON | ON FILE |
| ALEXANDER GRANT | ON FILE |
| ALEXANDER GRANT GULSETH | ON FILE |
| ALEXANDER GRANULA | ON FILE |
| ALEXANDER GRAVES | ON FILE |
| ALEXANDER GREEN | ON FILE |
| ALEXANDER GREENE | ON FILE |
| ALEXANDER GREENE | ON FILE |
| ALEXANDER GREENE | ON FILE |
| ALEXANDER GREENE | ON FILE |
| ALEXANDER GREENGAARD | ON FILE |
| ALEXANDER GREENGAARD | ON FILE |
| ALEXANDER GREER | ON FILE |
| ALEXANDER GREER | ON FILE |
| ALEXANDER GREGORI-BAKKEN | ON FILE |
| ALEXANDER GREGORY | ON FILE |
| ALEXANDER GREGORY CLARK | ON FILE |
| ALEXANDER GRIER | ON FILE |
| ALEXANDER GRIFFIN GERSHON | ON FILE |
| ALEXANDER GROSSENBERGER | ON FILE |
| ALEXANDER GRUBOLA | ON FILE |
| ALEXANDER GRULLON ESPINAL | ON FILE |
| ALEXANDER GRZYB | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER GUARING | ON FILE |
| ALEXANDER GUBERMAN | ON FILE |
| ALEXANDER GUGUMUCK | ON FILE |
| ALEXANDER GULSKI | ON FILE |
| ALEXANDER GUNN | ON FILE |
| ALEXANDER GUNTUR | ON FILE |
| ALEXANDER GUPTILL | ON FILE |
| ALEXANDER GUSTAFFSON | ON FILE |
| ALEXANDER GYOSHEV | ON FILE |
| ALEXANDER H BURNETT | ON FILE |
| ALEXANDER HA | ON FILE |
| ALEXANDER HAAG | ON FILE |
| ALEXANDER HAALAND | ON FILE |
| ALEXANDER HAAS | ON FILE |
| ALEXANDER HABER | ON FILE |
| ALEXANDER HADDAD | ON FILE |
| ALEXANDER HAGERUP | ON FILE |
| ALEXANDER HAGGAR | ON FILE |
| ALEXANDER HAIGH | ON FILE |
| ALEXANDER HAINDRICH | ON FILE |
| ALEXANDER HAIPLIK | ON FILE |
| ALEXANDER HALEN | ON FILE |
| ALEXANDER HALL | ON FILE |
| ALEXANDER HALL | ON FILE |
| ALEXANDER HALL | ON FILE |
| ALEXANDER HALL | ON FILE |
| ALEXANDER HALLORAN | ON FILE |
| ALEXANDER HALSEY | ON FILE |
| ALEXANDER HAMLETT | ON FILE |
| ALEXANDER HAN | ON FILE |
| ALEXANDER HANGO | ON FILE |
| ALEXANDER HANHIKOSKI | ON FILE |
| ALEXANDER HANLEY | ON FILE |
| ALEXANDER HANSEN | ON FILE |
| ALEXANDER HANY HABASHY | ON FILE |
| ALEXANDER HARASTY | ON FILE |
| Alexander Hardy | alexbhardy@gmail.com |
| ALEXANDER HARENKAMP | ON FILE |
| ALEXANDER HARGRAVES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER HARRIS | ON FILE |
| ALEXANDER HARRIS | ON FILE |
| ALEXANDER HARTLEY | ON FILE |
| ALEXANDER HASOON | ON FILE |
| ALEXANDER HATFIELD | ON FILE |
| ALEXANDER HATHAWAY | ON FILE |
| ALEXANDER HATZEY | ON FILE |
| ALEXANDER HAUENSTEIN | ON FILE |
| ALEXANDER HAWKES | ON FILE |
| ALEXANDER HAWKINS | ON FILE |
| ALEXANDER HAWLA | ON FILE |
| ALEXANDER HAYES | ON FILE |
| ALEXANDER HAYNE | ON FILE |
| ALEXANDER HAZELWORTH | ON FILE |
| ALEXANDER HECKMAN | ON FILE |
| ALEXANDER HEFFRON | ON FILE |
| ALEXANDER HEINTZ | ON FILE |
| ALEXANDER HEISHMAN | ON FILE |
| ALEXANDER HELMER | ON FILE |
| ALEXANDER HENDERSON | ON FILE |
| ALEXANDER HENRY | ON FILE |
| ALEXANDER HERING | ON FILE |
| ALEXANDER HERMAN | ON FILE |
| ALEXANDER HERNANDEZ | ON FILE |
| ALEXANDER HERNANDEZ | ON FILE |
| ALEXANDER HERRERA | ON FILE |
| ALEXANDER HERTZBERG | ON FILE |
| ALEXANDER HERWIG | ON FILE |
| ALEXANDER HERWIG | ON FILE |
| ALEXANDER HETTIGE | ON FILE |
| ALEXANDER HEYDON | ON FILE |
| ALEXANDER HIGGINSON | ON FILE |
| ALEXANDER HILDEBRAND | ON FILE |
| ALEXANDER HIMMELSTEIB | ON FILE |
| ALEXANDER HINRICHSEN | ON FILE |
| ALEXANDER HIOB | ON FILE |
| ALEXANDER HO | ON FILE |
| ALEXANDER HO JOONG KHUAN | ON FILE |
| ALEXANDER HOAG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER HOBBS | ON FILE |
| ALEXANDER HOCHHEIMER | ON FILE |
| ALEXANDER HOEHNE | ON FILE |
| ALEXANDER HOEXUM | ON FILE |
| ALEXANDER HOFBAUER | ON FILE |
| ALEXANDER HOFFMANN MORAGUES | ON FILE |
| ALEXANDER HOHOLM | ON FILE |
| ALEXANDER HOLDINGHAUSEN | ON FILE |
| Alexander Holland Joyner | ajoyner1976@gmail.com |
| ALEXANDER HOLZHAMMER | ON FILE |
| ALEXANDER HONG | ON FILE |
| ALEXANDER HOPKINS | ON FILE |
| ALEXANDER HORSTENEGG | ON FILE |
| ALEXANDER HORTON | ON FILE |
| Alexander Horton | horton.alexander@gmail.com |
| ALEXANDER HOSKINS | ON FILE |
| ALEXANDER HOSKINSON | ON FILE |
| ALEXANDER HOUG | ON FILE |
| ALEXANDER HOUGHTON | ON FILE |
| ALEXANDER HOWARTH | ON FILE |
| ALEXANDER HREN | ON FILE |
| ALEXANDER HRKAC | ON FILE |
| ALEXANDER HRUBY | ON FILE |
| ALEXANDER HRUDKA | ON FILE |
| ALEXANDER HUANG | ON FILE |
| ALEXANDER HUANG | ON FILE |
| ALEXANDER HUGHES | ON FILE |
| ALEXANDER HUGHES | ON FILE |
| ALEXANDER HUGHES | ON FILE |
| ALEXANDER HULBERT | ON FILE |
| ALEXANDER HULL | ON FILE |
| ALEXANDER HULL | ON FILE |
| ALEXANDER HULME CROSS | ON FILE |
| ALEXANDER HULSE | ON FILE |
| ALEXANDER HUME | ON FILE |
| ALEXANDER HUNG | ON FILE |
| ALEXANDER HUNT | ON FILE |
| ALEXANDER HUNTER | ON FILE |
| ALEXANDER HUNTER TRUJILLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER HURLEY | ON FILE |
| ALEXANDER HURST | ON FILE |
| ALEXANDER HURT | ON FILE |
| ALEXANDER HURTADO | ON FILE |
| ALEXANDER HUTLEY | ON FILE |
| ALEXANDER HUTTON | ON FILE |
| ALEXANDER HUY THONG LUU | ON FILE |
| ALEXANDER HUY TRAN | ON FILE |
| ALEXANDER HUYNH | ON FILE |
| ALEXANDER HYNDMAN | ON FILE |
| ALEXANDER IASHAGASHVILI | ON FILE |
| ALEXANDER IELO | ON FILE |
| ALEXANDER IELO | ON FILE |
| ALEXANDER IGLESIAS | ON FILE |
| ALEXANDER IGNASHKIN | ON FILE |
| ALEXANDER II GREGORIO | ON FILE |
| ALEXANDER ILLARIONOV | ON FILE |
| ALEXANDER IMHOLZ | ON FILE |
| ALEXANDER INURRETA | ON FILE |
| ALEXANDER IRACHETA | ON FILE |
| ALEXANDER IRDMUSA | ON FILE |
| ALEXANDER ISKOLD | ON FILE |
| ALEXANDER ISRAEL | ON FILE |
| ALEXANDER ISSELT | ON FILE |
| ALEXANDER IVANOV | ON FILE |
| ALEXANDER IVANOV | ON FILE |
| ALEXANDER IVANOV | ON FILE |
| ALEXANDER J HAUSCHILD | ON FILE |
| ALEXANDER J MENESES | ON FILE |
| ALEXANDER JACKS | ON FILE |
| ALEXANDER JACKSON | ON FILE |
| ALEXANDER JACOB MEYER | ON FILE |
| ALEXANDER JAHNCKE | ON FILE |
| ALEXANDER JAKOBSEN | ON FILE |
| ALEXANDER JAMES | ON FILE |
| ALEXANDER JAMES CHRISTOPHERSON | ON FILE |
| ALEXANDER JAMES D'AMBROSIO | ON FILE |
| ALEXANDER JAMES JONES | ON FILE |
| ALEXANDER JAMES MAXEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER JAMES ROBERTS | ON FILE |
| ALEXANDER JAMES SIMPSON | ON FILE |
| ALEXANDER JAMES WELSH | ON FILE |
| ALEXANDER JAMES WOLK | ON FILE |
| ALEXANDER JANET | ON FILE |
| ALEXANDER JANG | ON FILE |
| ALEXANDER JARÁBIK | ON FILE |
| ALEXANDER JARBOE | ON FILE |
| ALEXANDER JARED JANNOL | ON FILE |
| ALEXANDER JASKO | ON FILE |
| ALEXANDER JAVID | ON FILE |
| ALEXANDER JEAN-BAPTISTE | ON FILE |
| ALEXANDER JEFFERSON | ON FILE |
| ALEXANDER JEFFERY | ON FILE |
| ALEXANDER JEFFREY JOSLIN | ON FILE |
| ALEXANDER JENSEN | ON FILE |
| ALEXANDER JENSEN | ON FILE |
| ALEXANDER JENSEN | ON FILE |
| ALEXANDER JETER | ON FILE |
| ALEXANDER JETSCHOWSKI | ON FILE |
| ALEXANDER JEURISSEN | ON FILE |
| ALEXANDER JOHAN GERARDUS VAN DER KROGT | ON FILE |
| ALEXANDER JOHANNES CROUS | ON FILE |
| ALEXANDER JOHN ANSHUS | ON FILE |
| ALEXANDER JOHN FAGAN | ON FILE |
| ALEXANDER JOHNDROW | ON FILE |
| ALEXANDER JOHNSON | ON FILE |
| ALEXANDER JOHNSON | ON FILE |
| ALEXANDER JOHNSON | ON FILE |
| ALEXANDER JOHNSON | ON FILE |
| ALEXANDER JOHNSTONE | ON FILE |
| ALEXANDER JONATHAN PALMER | ON FILE |
| ALEXANDER JONATHAN SALAZAR | ON FILE |
| ALEXANDER JONES | ON FILE |
| Alexander Jones | jetshadowtrue@gmail.com |
| ALEXANDER JONG | ON FILE |
| ALEXANDER JONSBAK | ON FILE |
| ALEXANDER JOO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER JORDAN | ON FILE |
| ALEXANDER JORDAN | ON FILE |
| ALEXANDER JORSS | ON FILE |
| ALEXANDER JOSEPH BALDWIN | ON FILE |
| ALEXANDER JOSEPH BENNETT BARLOW | ON FILE |
| ALEXANDER JOSEPH GILHOOLY | ON FILE |
| ALEXANDER JOSEPH LERUTH | ON FILE |
| ALEXANDER JOSEPH MARTIN | ON FILE |
| Alexander Joseph Ramirez | alexjramirez369@gmail.com |
| ALEXANDER JOSEPH ST JOHN | ON FILE |
| ALEXANDER JOSEPH UNMACK | ON FILE |
| ALEXANDER JOST | ON FILE |
| ALEXANDER JR LIKHTERMAN | ON FILE |
| ALEXANDER JUDAS DIAZ | ON FILE |
| ALEXANDER JUDGE | ON FILE |
| ALEXANDER JUEL | ON FILE |
| ALEXANDER JUEL | ON FILE |
| ALEXANDER JUKOFSKI | ON FILE |
| ALEXANDER JUNIOR | ON FILE |
| ALEXANDER JURGENS | ON FILE |
| ALEXANDER JUSTIANA | ON FILE |
| ALEXANDER KAELIN | ON FILE |
| ALEXANDER KALÉN | ON FILE |
| ALEXANDER KAMEL | ON FILE |
| ALEXANDER KAMOUZIS | ON FILE |
| Alexander Kandler | ON FILE |
| ALEXANDER KANELLOPOULOS | ON FILE |
| ALEXANDER KANT | ON FILE |
| ALEXANDER KAO | ON FILE |
| ALEXANDER KARANJA | ON FILE |
| ALEXANDER KARAVANOV | ON FILE |
| ALEXANDER KARCHEGLO | ON FILE |
| ALEXANDER KARIUS | ON FILE |
| ALEXANDER KASHIN | ON FILE |
| ALEXANDER KASSAB | ON FILE |
| ALEXANDER KATERINOS | ON FILE |
| ALEXANDER KATLER | ON FILE |
| ALEXANDER KATSAMBROKOS | ON FILE |
| ALEXANDER KATZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER KATZ | ON FILE |
| ALEXANDER KAZAKOV | ON FILE |
| ALEXANDER KAZIAS | ON FILE |
| ALEXANDER KEATING | ON FILE |
| ALEXANDER KEBLOW KOFOED | ON FILE |
| ALEXANDER KEEDY | ON FILE |
| ALEXANDER KEEFE | ON FILE |
| ALEXANDER KEIJMAN | ON FILE |
| ALEXANDER KELLEY | ON FILE |
| ALEXANDER KELLISON | ON FILE |
| ALEXANDER KELLY | ON FILE |
| ALEXANDER KENDAL CARAMES | ON FILE |
| ALEXANDER KENNEDY-RIPON | ON FILE |
| ALEXANDER KENT | ON FILE |
| ALEXANDER KEVIN SKOMARS | ON FILE |
| ALEXANDER KHALTURIN | ON FILE |
| ALEXANDER KHANYAN | ON FILE |
| ALEXANDER KHOKHAR | ON FILE |
| ALEXANDER KHOLB | ON FILE |
| ALEXANDER KIBALCHENKO | ON FILE |
| ALEXANDER KILIK | ON FILE |
| ALEXANDER KILLER | ON FILE |
| ALEXANDER KIM | ON FILE |
| ALEXANDER KIM | ON FILE |
| ALEXANDER KIM | ON FILE |
| ALEXANDER KIM | ON FILE |
| ALEXANDER KIM | ON FILE |
| ALEXANDER KING | ON FILE |
| ALEXANDER KING | ON FILE |
| ALEXANDER KING | ON FILE |
| ALEXANDER KING | ON FILE |
| ALEXANDER KINNUNEN | ON FILE |
| ALEXANDER KINSMEN | ON FILE |
| ALEXANDER KIRBY | ON FILE |
| Alexander Kirby | kirby0288@gmail.com |
| ALEXANDER KIRCHNER | ON FILE |
| ALEXANDER KIRK | ON FILE |
| ALEXANDER KIRSCHNER | ON FILE |
| Alexander Kirschner | akirschner211@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER KISELEV | ON FILE |
| ALEXANDER KITAYEV | ON FILE |
| ALEXANDER KITCHEN | ON FILE |
| ALEXANDER KITH | ON FILE |
| ALEXANDER KITZMANN | ON FILE |
| ALEXANDER KJELLEVIK | ON FILE |
| ALEXANDER KLETTNER | ON FILE |
| ALEXANDER KLEVEN | ON FILE |
| ALEXANDER KLICK | ON FILE |
| ALEXANDER KLIMANTIRIS | ON FILE |
| ALEXANDER KLIMMEK | ON FILE |
| ALEXANDER KLUS | ON FILE |
| ALEXANDER KLYNE | ON FILE |
| ALEXANDER KNEZEVICH | ON FILE |
| ALEXANDER KNIGHT | ON FILE |
| ALEXANDER KNIGHTON | ON FILE |
| ALEXANDER KNYSHOV | ON FILE |
| ALEXANDER KOCH | ON FILE |
| ALEXANDER KOLBERT | ON FILE |
| ALEXANDER KOLESNIKOV | ON FILE |
| ALEXANDER KOLODNER | ON FILE |
| ALEXANDER KOLOKOLNIKOV | ON FILE |
| ALEXANDER KOLPAKOV | ON FILE |
| ALEXANDER KOLTUNOV | ON FILE |
| ALEXANDER KONJARSKI | ON FILE |
| ALEXANDER KOPASZ | ON FILE |
| ALEXANDER KOSTIW | ON FILE |
| ALEXANDER KOTELES | ON FILE |
| ALEXANDER KOTEVSKI | ON FILE |
| ALEXANDER KOURY | ON FILE |
| ALEXANDER KRAIK | ON FILE |
| ALEXANDER KRASTEV | ON FILE |
| ALEXANDER KRAUCH | ON FILE |
| ALEXANDER KRAVETS | ON FILE |
| ALEXANDER KRISTIANSEN | ON FILE |
| ALEXANDER KRNACIK | ON FILE |
| ALEXANDER KROEGER | ON FILE |
| ALEXANDER KUBOKAWA VOGTMANN | ON FILE |
| ALEXANDER KUCK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER KUNSTADTER | ON FILE |
| ALEXANDER KUO | ON FILE |
| ALEXANDER KURT HOUGH | ON FILE |
| ALEXANDER KURT HOUGH | ON FILE |
| ALEXANDER KUZNETSOV | ON FILE |
| ALEXANDER KYLE WRIGHT | ON FILE |
| ALEXANDER KYPIN | ON FILE |
| ALEXANDER KYTMANOV | ON FILE |
| ALEXANDER L BEOUGHER | ON FILE |
| ALEXANDER LA CRUZ ROJAS | ON FILE |
| ALEXANDER LACK | ON FILE |
| ALEXANDER LACKNER | ON FILE |
| ALEXANDER LADAS | ON FILE |
| ALEXANDER LADNIER | ON FILE |
| ALEXANDER LADOUCEUR | ON FILE |
| ALEXANDER LADUKE | ON FILE |
| ALEXANDER LAGO | ON FILE |
| ALEXANDER LAMANOV | ON FILE |
| ALEXANDER LAMBROPOULOS | ON FILE |
| ALEXANDER LAMPERT | ON FILE |
| ALEXANDER LAN CHUN YANG | ON FILE |
| ALEXANDER LANG | ON FILE |
| ALEXANDER LANGFORD | ON FILE |
| ALEXANDER LANSER | ON FILE |
| ALEXANDER LARK | ON FILE |
| ALEXANDER LARSEN | ON FILE |
| ALEXANDER LAST | ON FILE |
| ALEXANDER LATTERELL | ON FILE |
| ALEXANDER LAUSTSEN | ON FILE |
| ALEXANDER LAWRENCE | ON FILE |
| ALEXANDER LAYOUNI | ON FILE |
| ALEXANDER LAZALDE | ON FILE |
| ALEXANDER LE | ON FILE |
| ALEXANDER LE | ON FILE |
| ALEXANDER LEAKE | ON FILE |
| ALEXANDER LEAVEY | ON FILE |
| ALEXANDER LEDO | ON FILE |
| ALEXANDER LEE | ON FILE |
| ALEXANDER LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER LEE | ON FILE |
| ALEXANDER LEE | ON FILE |
| ALEXANDER LEE ANDRUKOW | ON FILE |
| ALEXANDER LEE LANCERIO | ON FILE |
| ALEXANDER LEECH | ON FILE |
| ALEXANDER LEEMAN BLASSINGAME | ON FILE |
| ALEXANDER LEEMANS | ON FILE |
| ALEXANDER LEENAERS | ON FILE |
| ALEXANDER LEIBNER | ON FILE |
| ALEXANDER LEISHMAN | ON FILE |
| ALEXANDER LEITNER | ON FILE |
| ALEXANDER LENNINGS | ON FILE |
| ALEXANDER LEO-HANSEN | ON FILE |
| ALEXANDER LEON | ON FILE |
| ALEXANDER LEONIDAS | ON FILE |
| ALEXANDER LEONOV | ON FILE |
| ALEXANDER LEOS | ON FILE |
| ALEXANDER LEPERA | ON FILE |
| ALEXANDER LERNER | ON FILE |
| ALEXANDER LESIEUR | ON FILE |
| ALEXANDER LETZO | ON FILE |
| ALEXANDER LEVCHENKO | ON FILE |
| ALEXANDER LEVIN | ON FILE |
| Alexander Levin | alexlevin26@gmail.com |
| ALEXANDER LEVY | ON FILE |
| ALEXANDER LEW | ON FILE |
| ALEXANDER LIANG | ON FILE |
| ALEXANDER LIANG | ON FILE |
| ALEXANDER LICEA | ON FILE |
| ALEXANDER LIEDERS | ON FILE |
| ALEXANDER LIGAY | ON FILE |
| ALEXANDER LILJENBERG | ON FILE |
| ALEXANDER LIM | ON FILE |
| ALEXANDER LIN | ON FILE |
| ALEXANDER LIN | ON FILE |
| ALEXANDER LINARES | ON FILE |
| ALEXANDER LINDBERG | ON FILE |
| ALEXANDER LINDGREN | ON FILE |
| ALEXANDER LINDH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEXANDER LINDLEY | ON FILE |
| ALEXANDER LINGLE | ON FILE |
| Alexander Lipsman | bial71@protonmail.com |
| ALEXANDER LITTELL | ON FILE |
| ALEXANDER LITTORIN | ON FILE |
| ALEXANDER LLOYD SHULTZ | ON FILE |
| ALEXANDER LOENERS | ON FILE |
| ALEXANDER LOESER | ON FILE |
| ALEXANDER LOIACONO | ON FILE |
| ALEXANDER LOIZOS PAPOUTES | ON FILE |
| ALEXANDER LONG | ON FILE |
| ALEXANDER LOOMIS | ON FILE |
| ALEXANDER LOPEZ | ON FILE |
| ALEXANDER LORENZO | ON FILE |
| Alexander Loth | ON FILE |
| ALEXANDER LOTH | ON FILE |
| Alexander Loth | home@alexloth.com |
| ALEXANDER LOTIER | ON FILE |
| ALEXANDER LOUGHBOROUGH | ON FILE |
| ALEXANDER LOWE | ON FILE |
| ALEXANDER LOWE-SKILLERN | ON FILE |
| ALEXANDER LOWMAN | ON FILE |
| ALEXANDER LU | ON FILE |
| ALEXANDER LUCAS | ON FILE |
| ALEXANDER LUCKERMAN | ON FILE |
| ALEXANDER LUMAIN | ON FILE |
| ALEXANDER LUNDEEN | ON FILE |
| ALEXANDER LUNDGREN | ON FILE |
| ALEXANDER LUNDMARK | ON FILE |
| ALEXANDER LU-PON REVOCABLE TRUST | ON FILE |
| ALEXANDER LUTCENKO | ON FILE |
| ALEXANDER LYMAN | ON FILE |
| ALEXANDER LYNCH | ON FILE |
| ALEXANDER LYNCH | ON FILE |
| ALEXANDER LYUBOMIROV | ON FILE |
| ALEXANDER M BLUMS | ON FILE |
| ALEXANDER M NEDERHOF | ON FILE |
| ALEXANDER MAANEN | ON FILE |
| ALEXANDER MACAULAY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER MACH | ON FILE |
| ALEXANDER MACKENZIE PERRING | ON FILE |
| ALEXANDER MACLEAN | ON FILE |
| ALEXANDER MACSEMNIUC | ON FILE |
| ALEXANDER MADDEN | ON FILE |
| Alexander Madden | iamalexmadden@gmail.com |
| ALEXANDER MADISON WRIGHT | ON FILE |
| ALEXANDER MAGEE | ON FILE |
| ALEXANDER MAGINNIS | ON FILE |
| ALEXANDER MAGONY | ON FILE |
| ALEXANDER MAHATHAI LARSEN | ON FILE |
| ALEXANDER MAISKY | ON FILE |
| ALEXANDER MAJARREZ | ON FILE |
| ALEXANDER MAKARKHIN | ON FILE |
| ALEXANDER MAKARON | ON FILE |
| ALEXANDER MALDONADO | ON FILE |
| ALEXANDER MALEKAN | ON FILE |
| ALEXANDER MALONE | ON FILE |
| Alexander Mamaev | mamaev.sasha@gmail.com |
| ALEXANDER MANDELSTAM | ON FILE |
| ALEXANDER MANDELSTAM | ON FILE |
| ALEXANDER MANOUKIAN | ON FILE |
| ALEXANDER MANSI | ON FILE |
| ALEXANDER MARCANO MULERO | ON FILE |
| ALEXANDER MARCELLINUS | ON FILE |
| ALEXANDER MARCHESE | ON FILE |
| ALEXANDER MARCUSSEN | ON FILE |
| Alexander Maria Nederhof | ON FILE |
| ALEXANDER MARKER | ON FILE |
| ALEXANDER MARKL | ON FILE |
| ALEXANDER MARLOW | ON FILE |
| ALEXANDER MARTIJN KOEK | ON FILE |
| ALEXANDER MARTIN | ON FILE |
| ALEXANDER MARTIN | ON FILE |
| ALEXANDER MARTIN | ON FILE |
| ALEXANDER MARTIN DEL CAMPO | ON FILE |
| ALEXANDER MARTIN SETIAWAN | ON FILE |
| ALEXANDER MARTINEZ | ON FILE |
| ALEXANDER MARTINEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER MARTINEZ | ON FILE |
| ALEXANDER MASHINSKY | ON FILE |
| ALEXANDER MASON | ON FILE |
| ALEXANDER MASTROCOLA | ON FILE |
| ALEXANDER MATHIU | ON FILE |
| Alexander Matthew Winkler | ON FILE |
| ALEXANDER MAURICI | ON FILE |
| ALEXANDER MAXHAM | ON FILE |
| ALEXANDER MAXWELL BLACKWOOD | ON FILE |
| ALEXANDER MAY | ON FILE |
| ALEXANDER MAYO | ON FILE |
| ALEXANDER MAZAKAS | ON FILE |
| ALEXANDER MAZZEO | ON FILE |
| ALEXANDER MAZZEO | ON FILE |
| ALEXANDER MCALPINE | ON FILE |
| ALEXANDER MCCARL | ON FILE |
| ALEXANDER MCCARTY | ON FILE |
| ALEXANDER MCCLINTIC | ON FILE |
| ALEXANDER MCCOLLUM | ON FILE |
| ALEXANDER MCCONNELL | ON FILE |
| ALEXANDER MCGEE | ON FILE |
| ALEXANDER MCINTOSH | ON FILE |
| ALEXANDER MCINTOSH | ON FILE |
| ALEXANDER MCKAY | ON FILE |
| ALEXANDER MCKINNELL | ON FILE |
| ALEXANDER MCKNIGHT | ON FILE |
| ALEXANDER MCLAIN | ON FILE |
| ALEXANDER MCLEAN NORMAN | ON FILE |
| ALEXANDER MCNAIR | ON FILE |
| ALEXANDER MCRITCHIE | ON FILE |
| ALEXANDER MCVICKER | ON FILE |
| ALEXANDER MEDIN | ON FILE |
| ALEXANDER MEDINA | ON FILE |
| ALEXANDER MEDINA | ON FILE |
| ALEXANDER MEIER | ON FILE |
| ALEXANDER MEIJER | ON FILE |
| ALEXANDER MEJIA | ON FILE |
| ALEXANDER MELICHER | ON FILE |
| ALEXANDER MELINDO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER MELINO | ON FILE |
| ALEXANDER MENA | ON FILE |
| ALEXANDER MENDEZ | ON FILE |
| ALEXANDER MENDOZA | ON FILE |
| ALEXANDER MENESES | ON FILE |
| ALEXANDER MERINO | ON FILE |
| ALEXANDER MERINOV | ON FILE |
| ALEXANDER MERLOS | ON FILE |
| ALEXANDER MEYER | ON FILE |
| ALEXANDER MEYER | ON FILE |
| ALEXANDER MEYMAN | ON FILE |
| ALEXANDER MICHAEL BARRIOS | ON FILE |
| ALEXANDER MICHAEL CESTA | ON FILE |
| ALEXANDER MICHAEL JONES | ON FILE |
| ALEXANDER MICHAEL KANE | ON FILE |
| ALEXANDER MICHAEL TINE | ON FILE |
| ALEXANDER MICHAELS | ON FILE |
| ALEXANDER MICHALOWSKI | ON FILE |
| ALEXANDER MIKHAYLOV | ON FILE |
| ALEXANDER MILES | ON FILE |
| ALEXANDER MILLER | ON FILE |
| ALEXANDER MILLS | ON FILE |
| ALEXANDER MIMRAN | ON FILE |
| ALEXANDER MINN | ON FILE |
| ALEXANDER MIRADOLI | ON FILE |
| ALEXANDER MITCHELL | ON FILE |
| ALEXANDER MITROWSKI | ON FILE |
| ALEXANDER MOCK | ON FILE |
| ALEXANDER MOEN | ON FILE |
| ALEXANDER MOHEBAN | ON FILE |
| ALEXANDER MOLANDER | ON FILE |
| ALEXANDER MOON | ON FILE |
| ALEXANDER MOORE | ON FILE |
| ALEXANDER MOORE | ON FILE |
| ALEXANDER MORALES | ON FILE |
| ALEXANDER MORALES | ON FILE |
| ALEXANDER MORALES | ON FILE |
| ALEXANDER MORE | ON FILE |
| ALEXANDER MORGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER MORGAN | ON FILE |
| ALEXANDER MORRISON | ON FILE |
| ALEXANDER MORSE | ON FILE |
| ALEXANDER MORTENSEN | ON FILE |
| ALEXANDER MORUA | ON FILE |
| ALEXANDER MOSES | ON FILE |
| ALEXANDER MOSKALENKO | ON FILE |
| ALEXANDER MOSNICK | ON FILE |
| ALEXANDER MOSS | ON FILE |
| ALEXANDER MOSS | ON FILE |
| ALEXANDER MOTANYA | ON FILE |
| ALEXANDER MOTOLANEZ | ON FILE |
| ALEXANDER MOURA | ON FILE |
| ALEXANDER MUCHOW | ON FILE |
| ALEXANDER MUNIR | ON FILE |
| ALEXANDER MUNIZ | ON FILE |
| ALEXANDER MUNKEDAL | ON FILE |
| Alexander Munkedal | alexander.munkedal@gmail.com |
| ALEXANDER MUNRO | ON FILE |
| ALEXANDER MURO | ON FILE |
| ALEXANDER MURPHY IVES | ON FILE |
| ALEXANDER MYERS | ON FILE |
| ALEXANDER NABEREZHNI | ON FILE |
| ALEXANDER NABEREZHNYI | ON FILE |
| ALEXANDER NABEREZHNYKH | ON FILE |
| ALEXANDER NAINGGOLAN | ON FILE |
| ALEXANDER NAM | ON FILE |
| ALEXANDER NARVAEZ VALLEJO | ON FILE |
| ALEXANDER NASATKA | ON FILE |
| ALEXANDER NAUMANN | ON FILE |
| ALEXANDER NAVARRO | ON FILE |
| ALEXANDER NB STAUFFER | ON FILE |
| ALEXANDER NEAR | ON FILE |
| ALEXANDER NEIFORD | ON FILE |
| ALEXANDER NELL | ON FILE |
| ALEXANDER NELSON | ON FILE |
| ALEXANDER NELSON | ON FILE |
| ALEXANDER NELSON | ON FILE |
| ALEXANDER NERY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER NESTOR-BERGMANN | ON FILE |
| ALEXANDER NETTLES | ON FILE |
| ALEXANDER NEUBECKER | ON FILE |
| ALEXANDER NEUMUELLER | ON FILE |
| ALEXANDER NEVE | ON FILE |
| ALEXANDER NEWMAN | ON FILE |
| ALEXANDER NEZHIDAY | ON FILE |
| ALEXANDER NG | ON FILE |
| ALEXANDER NG | ON FILE |
| ALEXANDER NGUYEN | ON FILE |
| ALEXANDER NGUYEN | ON FILE |
| ALEXANDER NGUYEN | ON FILE |
| ALEXANDER NICHOLAS | ON FILE |
| ALEXANDER NICHOLAS DENMAN | ON FILE |
| ALEXANDER NIEMANN | ON FILE |
| ALEXANDER NIEMANN | ON FILE |
| ALEXANDER NIGHTINGALE | ON FILE |
| ALEXANDER NIJST | ON FILE |
| ALEXANDER NIKIFOROU | ON FILE |
| ALEXANDER NIKIFOROV | ON FILE |
| ALEXANDER NIKOLOV | ON FILE |
| ALEXANDER NIMMO | ON FILE |
| ALEXANDER NINI | ON FILE |
| ALEXANDER NISOV | ON FILE |
| ALEXANDER NITZBERG | ON FILE |
| ALEXANDER NOBLE | ON FILE |
| ALEXANDER NONTE-CLARK | ON FILE |
| ALEXANDER NORTH | ON FILE |
| ALEXANDER NOVICHIKHIN | ON FILE |
| ALEXANDER NOWAK | ON FILE |
| ALEXANDER NTIAMOAH | ON FILE |
| ALEXANDER NUTTALL | ON FILE |
| ALEXANDER O DONOGHUE | ON FILE |
| ALEXANDER O’ROURKE | ON FILE |
| ALEXANDER OBRIEN | ON FILE |
| ALEXANDER OFFREDI | ON FILE |
| ALEXANDER OFNER | ON FILE |
| ALEXANDER OH | ON FILE |
| ALEXANDER OIKARI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER OLMEDA | ON FILE |
| ALEXANDER OLMEDA MARTINEZ | ON FILE |
| ALEXANDER OLUBAJO | ON FILE |
| ALEXANDER OOSTMEYER | ON FILE |
| ALEXANDER OPEAGBE | ON FILE |
| ALEXANDER OPONSKI-SIMS | ON FILE |
| ALEXANDER OREMANS | ON FILE |
| ALEXANDER ÖRN | ON FILE |
| ALEXANDER ORNEBORG | ON FILE |
| ALEXANDER OROBOLA OSUNTUYI | ON FILE |
| ALEXANDER ORR | ON FILE |
| ALEXANDER ORSON EDELMAN | ON FILE |
| ALEXANDER OSADCHENKO | ON FILE |
| ALEXANDER OSBORNE | ON FILE |
| Alexander Oschatz | a.oschatz@gmx.net |
| ALEXANDER OSHA | ON FILE |
| ALEXANDER OST | ON FILE |
| ALEXANDER OSTAPOVICH | ON FILE |
| ALEXANDER ÖSTBERG LARSSON | ON FILE |
| ALEXANDER OSTRETSOV | ON FILE |
| ALEXANDER OSTROW | ON FILE |
| ALEXANDER OSWALD | ON FILE |
| ALEXANDER OSWELL | ON FILE |
| ALEXANDER OTA | ON FILE |
| ALEXANDER OTTO | ON FILE |
| ALEXANDER OWENS | ON FILE |
| ALEXANDER OXLEY | ON FILE |
| ALEXANDER OZHGIBESOV | ON FILE |
| ALEXANDER P FRANZ | ON FILE |
| ALEXANDER P VASQUEZ | ON FILE |
| Alexander P. | pure_doze@hotmail.com |
| ALEXANDER PADGET | ON FILE |
| ALEXANDER PADILLA | ON FILE |
| ALEXANDER PAGAN | ON FILE |
| ALEXANDER PAK | ON FILE |
| ALEXANDER PALFFY | ON FILE |
| ALEXANDER PALMA | ON FILE |
| ALEXANDER PALMER | ON FILE |
| ALEXANDER PALMER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER PANAGOS | ON FILE |
| ALEXANDER PANTELIS | ON FILE |
| ALEXANDER PANVINI | ON FILE |
| Alexander Papacostas | ON FILE |
| Alexander Papacostas | ON FILE |
| ALEXANDER PAPACOSTAS | ON FILE |
| ALEXANDER PAPAEFTHIMIOU | ON FILE |
| ALEXANDER PAPANEK | ON FILE |
| ALEXANDER PAPANGELOU | ON FILE |
| ALEXANDER PAPPAS | ON FILE |
| ALEXANDER PARK | ON FILE |
| ALEXANDER PARK | ON FILE |
| ALEXANDER PARMENTIER | ON FILE |
| ALEXANDER PARREIRAS | ON FILE |
| ALEXANDER PARRISH | ON FILE |
| ALEXANDER PARSON | ON FILE |
| ALEXANDER PASSANANTE | ON FILE |
| ALEXANDER PASTERNAK | ON FILE |
| ALEXANDER PATRONAS | ON FILE |
| ALEXANDER PATZER | ON FILE |
| ALEXANDER PAUL | ON FILE |
| ALEXANDER PAUL ESTRADA | ON FILE |
| ALEXANDER PAULIUS | ON FILE |
| ALEXANDER PAVINCIC | ON FILE |
| ALEXANDER PAVLENKO | ON FILE |
| ALEXANDER PAVLOV | ON FILE |
| ALEXANDER PAVLOVCIK | ON FILE |
| ALEXANDER PAYTON VAN LIESHOUT | ON FILE |
| ALEXANDER PEARSON | ON FILE |
| Alexander Pearson-Goulart | ON FILE |
| Alexander Pearson-Goulart | ON FILE |
| ALEXANDER PEARSON-GOULART | ON FILE |
| ALEXANDER PEATE | ON FILE |
| ALEXANDER PEDERSEN | ON FILE |
| ALEXANDER PEDRAJA | ON FILE |
| ALEXANDER PEGUES | ON FILE |
| ALEXANDER PEI | ON FILE |
| ALEXANDER PEKARSKY | ON FILE |
| ALEXANDER PELAYO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER PENA | ON FILE |
| ALEXANDER PEPPARD | ON FILE |
| ALEXANDER PEREIRA | ON FILE |
| ALEXANDER PEREPELITSYN | ON FILE |
| ALEXANDER PEREZ | ON FILE |
| ALEXANDER PERGAKIS | ON FILE |
| ALEXANDER PERKINS | ON FILE |
| ALEXANDER PERRY | ON FILE |
| ALEXANDER PERSHIN | ON FILE |
| ALEXANDER PETER HARDT | ON FILE |
| ALEXANDER PETERS | ON FILE |
| ALEXANDER PETERS | ON FILE |
| ALEXANDER PETERSEN | ON FILE |
| ALEXANDER PETERSON | ON FILE |
| ALEXANDER PETERSON | ON FILE |
| ALEXANDER PETRAK | ON FILE |
| ALEXANDER PETTERSSON | ON FILE |
| ALEXANDER PEYA | ON FILE |
| ALEXANDER PFEIFER | ON FILE |
| Alexander Pflüger | pflueger.alexander@mailbox.org |
| ALEXANDER PHILIP GEORGE CUFFE | ON FILE |
| ALEXANDER PHILLIPS | ON FILE |
| ALEXANDER PICAVET | ON FILE |
| ALEXANDER PICKWORTH | ON FILE |
| ALEXANDER PINE | ON FILE |
| ALEXANDER PINELOV | ON FILE |
| ALEXANDER PINNEGAR | ON FILE |
| ALEXANDER PIWCZYNSKI | ON FILE |
| ALEXANDER POMERANSKY | ON FILE |
| ALEXANDER POPOFF | ON FILE |
| ALEXANDER POPOV | ON FILE |
| ALEXANDER PORTIK | ON FILE |
| ALEXANDER POSPIECH | ON FILE |
| ALEXANDER POST | ON FILE |
| ALEXANDER POST | ON FILE |
| ALEXANDER POTTS | ON FILE |
| ALEXANDER POWELL | ON FILE |
| ALEXANDER POWELL | ON FILE |
| Alexander Powell | alex.powell@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER PRASAD HARI | ON FILE |
| ALEXANDER PRENNSBERGER | ON FILE |
| ALEXANDER PRICE | ON FILE |
| ALEXANDER PRIHODKO | ON FILE |
| ALEXANDER PRITCHARD | ON FILE |
| ALEXANDER PROCTOR | ON FILE |
| ALEXANDER PROKHOROV | ON FILE |
| ALEXANDER PRYOR | ON FILE |
| ALEXANDER PUGH | ON FILE |
| ALEXANDER PULIDO | ON FILE |
| ALEXANDER PULLEY | ON FILE |
| ALEXANDER PUURUNEN | ON FILE |
| ALEXANDER QUICK | ON FILE |
| ALEXANDER QUILES | ON FILE |
| ALEXANDER QUINE | ON FILE |
| ALEXANDER QUINTANA | ON FILE |
| ALEXANDER QUINTERO | ON FILE |
| ALEXANDER R LE MAISTRE | ON FILE |
| ALEXANDER RABENS | ON FILE |
| Alexander Rabens | arabens@gmail.com |
| ALEXANDER RAGUE | ON FILE |
| ALEXANDER RAI S NINDRA | ON FILE |
| ALEXANDER RAMIREZ | ON FILE |
| ALEXANDER RAMIREZ | ON FILE |
| ALEXANDER RAMIREZ | ON FILE |
| ALEXANDER RAMIREZ | ON FILE |
| ALEXANDER RAMOS | ON FILE |
| ALEXANDER RAMOVIC ROJAS | ON FILE |
| ALEXANDER RANFTL | ON FILE |
| ALEXANDER RANGEL | ON FILE |
| ALEXANDER RAPHAEL RANCEL | ON FILE |
| Alexander Raphael Stevens | arstevens93@gmail.com |
| ALEXANDER RAPP | ON FILE |
| ALEXANDER RASHO | ON FILE |
| ALEXANDER RASMUSSEN | ON FILE |
| ALEXANDER RASO | ON FILE |
| ALEXANDER RATTRAY | ON FILE |
| ALEXANDER RAVEN | ON FILE |
| ALEXANDER RAWLINGS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER RAZEY | ON FILE |
| ALEXANDER READ | ON FILE |
| ALEXANDER RECENDIZ | ON FILE |
| ALEXANDER REEB | ON FILE |
| ALEXANDER REEDER | ON FILE |
| ALEXANDER REGELSBERGER | ON FILE |
| ALEXANDER REICH | ON FILE |
| ALEXANDER REILEY | ON FILE |
| ALEXANDER REINECK | ON FILE |
| ALEXANDER RELLERGERT | ON FILE |
| ALEXANDER REMIZOV | ON FILE |
| ALEXANDER RENDON | ON FILE |
| ALEXANDER RENNERT | ON FILE |
| Alexander Rennert | alrenn13@gmail.com |
| ALEXANDER RENOWITZKY HOYOS | ON FILE |
| ALEXANDER REPPOND | ON FILE |
| ALEXANDER RESENDIZ | ON FILE |
| ALEXANDER RESNICK | ON FILE |
| ALEXANDER REX | ON FILE |
| ALEXANDER REXOR RIBAO | ON FILE |
| ALEXANDER REYES | ON FILE |
| ALEXANDER RHODES | ON FILE |
| ALEXANDER RICH | ON FILE |
| ALEXANDER RICHARD FOERTSCH | ON FILE |
| Alexander Richard Foertsch | alexhornf@gmail.com |
| ALEXANDER RICHARD KEARNS | ON FILE |
| ALEXANDER RICHARDT | ON FILE |
| ALEXANDER RIETMEIJER | ON FILE |
| ALEXANDER RIOS | ON FILE |
| ALEXANDER RIVERA | ON FILE |
| ALEXANDER RIVERA | ON FILE |
| ALEXANDER ROACH | ON FILE |
| Alexander Robb Mason | alexanderrmason@gmail.com |
| ALEXANDER ROBERT | ON FILE |
| Alexander Robert | axrbrt@gmail.com |
| ALEXANDER ROBERT BODDY | ON FILE |
| ALEXANDER ROBERT HERRITY | ON FILE |
| ALEXANDER ROBERT LINCOLN | ON FILE |
| ALEXANDER ROBERTO AIVARS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER ROBERTS | ON FILE |
| ALEXANDER ROBERTS-PERAZZA | ON FILE |
| ALEXANDER ROBIN | ON FILE |
| ALEXANDER ROBINSON | ON FILE |
| ALEXANDER ROBINSON | ON FILE |
| ALEXANDER ROCHA | ON FILE |
| ALEXANDER ROCK | ON FILE |
| ALEXANDER RODRIGUEZ | ON FILE |
| ALEXANDER RODRIGUEZ | ON FILE |
| ALEXANDER RODRÍGUEZ | ON FILE |
| ALEXANDER ROIZMAN | ON FILE |
| ALEXANDER ROLL | ON FILE |
| ALEXANDER ROMAN MAKSIMOV | ON FILE |
| ALEXANDER ROMAN-DIAZ | ON FILE |
| ALEXANDER ROMANO | ON FILE |
| ALEXANDER ROMBOCOS | ON FILE |
| ALEXANDER RONALD | ON FILE |
| ALEXANDER RØNGAARD | ON FILE |
| ALEXANDER RONOYUDO | ON FILE |
| ALEXANDER ROSS CRAWFORD | ON FILE |
| ALEXANDER ROSSON | ON FILE |
| ALEXANDER ROTH | ON FILE |
| ALEXANDER ROTH | ON FILE |
| ALEXANDER ROVA AXELSSON | ON FILE |
| ALEXANDER ROWAN | ON FILE |
| ALEXANDER RUCKER | ON FILE |
| ALEXANDER RUFUS | ON FILE |
| ALEXANDER RUIZ | ON FILE |
| ALEXANDER RUSCHMANN | ON FILE |
| ALEXANDER RUSSELL | ON FILE |
| ALEXANDER RUSSELLO | ON FILE |
| ALEXANDER RUSSMAN | ON FILE |
| ALEXANDER RYUSEI KASAI | ON FILE |
| ALEXANDER S CARROLL | ON FILE |
| Alexander Saad-Falcon | ON FILE |
| ALEXANDER SAAD-FALCON | ON FILE |
| ALEXANDER SABA | ON FILE |
| ALEXANDER SACIO | ON FILE |
| ALEXANDER SACKS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEXANDER SAFRONOV | ON FILE |
| ALEXANDER SAILER | ON FILE |
| ALEXANDER SAKOLISH | ON FILE |
| ALEXANDER SALAMANDRA | ON FILE |
| ALEXANDER SAMUELS | ON FILE |
| ALEXANDER SANCHEZ | ON FILE |
| ALEXANDER SANCHEZ LOPEZ | ON FILE |
| ALEXANDER SANDINO | ON FILE |
| ALEXANDER SANTAMARIA | ON FILE |
| ALEXANDER SANTIAGO | ON FILE |
| ALEXANDER SAR | ON FILE |
| ALEXANDER SAVKIN | ON FILE |
| ALEXANDER SAVOV | ON FILE |
| ALEXANDER SAWATZKE | ON FILE |
| ALEXANDER SAXON | ON FILE |
| ALEXANDER SCHECHTER | ON FILE |
| ALEXANDER SCHECTER | ON FILE |
| ALEXANDER SCHELL | ON FILE |
| ALEXANDER SCHELTEMA | ON FILE |
| Alexander Scheltema | irkaninvader@yahoo.com |
| ALEXANDER SCHERRER | ON FILE |
| ALEXANDER SCHIFFGENS | ON FILE |
| ALEXANDER SCHILLACI | ON FILE |
| ALEXANDER SCHNEIDER | ON FILE |
| Alexander Schneider | ax.schneider@gmail.com |
| ALEXANDER SCHOEN | ON FILE |
| ALEXANDER SCHREDL | ON FILE |
| ALEXANDER SCHRENK | ON FILE |
| ALEXANDER SCHROEDER | ON FILE |
| ALEXANDER SCHUETTE | ON FILE |
| ALEXANDER SCHUETZ | ON FILE |
| ALEXANDER SCHULTEN | ON FILE |
| ALEXANDER SCHULZ | ON FILE |
| ALEXANDER SCHWAIGER | ON FILE |
| ALEXANDER SCHWARTZ | ON FILE |
| ALEXANDER SCHWARTZ | ON FILE |
| ALEXANDER SCODELLARO | ON FILE |
| ALEXANDER SCOTT | ON FILE |
| ALEXANDER SCOTT BERUBE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER SCOTT RUGGEBERG | ON FILE |
| ALEXANDER SCOTT TRAUTMANN | ON FILE |
| ALEXANDER SCOVER | ON FILE |
| ALEXANDER SEAL | ON FILE |
| ALEXANDER SEARLE | ON FILE |
| ALEXANDER SEE | ON FILE |
| ALEXANDER SEEFRIED | ON FILE |
| ALEXANDER SEIBT | ON FILE |
| ALEXANDER SELBY | ON FILE |
| ALEXANDER SELEZNEV | ON FILE |
| ALEXANDER SELIVANOFF | ON FILE |
| ALEXANDER SELLAS | ON FILE |
| ALEXANDER SELWITZ | ON FILE |
| ALEXANDER SERGEY MAIN | ON FILE |
| ALEXANDER SERRANO | ON FILE |
| Alexander Serup Svendsen | tasselhofdk@gmail.com |
| ALEXANDER SETH APPLE | ON FILE |
| ALEXANDER SETIA UTAMA | ON FILE |
| ALEXANDER SEYMOUR | ON FILE |
| ALEXANDER SHAABAN | ON FILE |
| ALEXANDER SHANG | ON FILE |
| ALEXANDER SHANNON | ON FILE |
| ALEXANDER SHARP | ON FILE |
| ALEXANDER SHAW | ON FILE |
| ALEXANDER SHEEHAN | ON FILE |
| ALEXANDER SHIER | ON FILE |
| ALEXANDER SHUMYATCHER | ON FILE |
| ALEXANDER SHUTTI | ON FILE |
| ALEXANDER SHVARTS | ON FILE |
| ALEXANDER SIERRA | ON FILE |
| ALEXANDER SIMMONS | ON FILE |
| ALEXANDER SIMPSON | ON FILE |
| ALEXANDER SIMS | ON FILE |
| ALEXANDER SISAVANH | ON FILE |
| ALEXANDER SISEMORE | ON FILE |
| ALEXANDER SITTERS | ON FILE |
| ALEXANDER SKOU | ON FILE |
| ALEXANDER SLABY | ON FILE |
| ALEXANDER SLAVIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER SLESERS | ON FILE |
| ALEXANDER SLIZOV | ON FILE |
| ALEXANDER SLOBIDKER | ON FILE |
| ALEXANDER SMALL | ON FILE |
| ALEXANDER SMITH | ON FILE |
| ALEXANDER SMITH | ON FILE |
| ALEXANDER SMITH | ON FILE |
| ALEXANDER SMITH | ON FILE |
| ALEXANDER SMITH | ON FILE |
| ALEXANDER SMITH | ON FILE |
| ALEXANDER SMOLCIC | ON FILE |
| ALEXANDER SNADEN | ON FILE |
| ALEXANDER SNADEN | ON FILE |
| ALEXANDER SO | ON FILE |
| ALEXANDER SØBY | ON FILE |
| ALEXANDER SOLIS | ON FILE |
| ALEXANDER SOLOMON | ON FILE |
| ALEXANDER SOLONEVICH | ON FILE |
| Alexander Solonevich | ask-deco0v@icloud.com |
| ALEXANDER SØRENSEN | ON FILE |
| ALEXANDER SORENSON | ON FILE |
| ALEXANDER SOROKA | ON FILE |
| ALEXANDER SOTIRALIS | ON FILE |
| ALEXANDER SOTO | ON FILE |
| ALEXANDER SOURJIKOV | ON FILE |
| ALEXANDER SPARRE-ULRICH | ON FILE |
| ALEXANDER SPASEFF | ON FILE |
| ALEXANDER SPELT | ON FILE |
| ALEXANDER SPINK | ON FILE |
| ALEXANDER SPOTNITZ | ON FILE |
| ALEXANDER SPRAY | ON FILE |
| ALEXANDER SPRENZEL | ON FILE |
| ALEXANDER SPURRIER | ON FILE |
| ALEXANDER STABIJ | ON FILE |
| ALEXANDER STAMENKOVSKI | ON FILE |
| ALEXANDER STANDJOFSKI | ON FILE |
| ALEXANDER STANFORD | ON FILE |
| ALEXANDER STANTON | ON FILE |
| ALEXANDER STARK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER STAUNSBJERG | ON FILE |
| ALEXANDER STAVRAKOV | ON FILE |
| ALEXANDER STAVROPOULOS | ON FILE |
| ALEXANDER STEEN | ON FILE |
| ALEXANDER STEFAN MADAR | ON FILE |
| ALEXANDER STEFFENSEN | ON FILE |
| ALEXANDER STEIN | ON FILE |
| ALEXANDER STEINDLER | ON FILE |
| ALEXANDER STEINER | ON FILE |
| ALEXANDER STENDER ENGKJÆR | ON FILE |
| ALEXANDER STEPHEN | ON FILE |
| ALEXANDER STEPHEN BETANCOURT | ON FILE |
| ALEXANDER STERN | ON FILE |
| ALEXANDER STEVEN BROWN | ON FILE |
| ALEXANDER STEVEN BROWN | ON FILE |
| alexander steven Brown | alexsbrown11@gmail.com |
| ALEXANDER STEVENS | ON FILE |
| ALEXANDER STEVENS | ON FILE |
| ALEXANDER STEVENSON | ON FILE |
| ALEXANDER STEWART | ON FILE |
| ALEXANDER STIG BOYSEN NEDERGAARD | ON FILE |
| ALEXANDER STOUT | ON FILE |
| ALEXANDER STRANGE | ON FILE |
| ALEXANDER STRASSER | ON FILE |
| ALEXANDER STRAUS | ON FILE |
| ALEXANDER STREED | ON FILE |
| ALEXANDER STREMIAKOV | ON FILE |
| ALEXANDER STREMPEL | ON FILE |
| ALEXANDER STROGANOV | ON FILE |
| ALEXANDER SUNDSTRÖM | ON FILE |
| ALEXANDER SURAJBALLY | ON FILE |
| ALEXANDER SUSLIN | ON FILE |
| ALEXANDER SÜß | ON FILE |
| Alexander Sutedja | ON FILE |
| ALEXANDER SUTEDJA | ON FILE |
| ALEXANDER SUVOROV | ON FILE |
| ALEXANDER SVANEVIK | ON FILE |
| ALEXANDER SVENDSEN | ON FILE |
| ALEXANDER SWALES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER SWEET | ON FILE |
| ALEXANDER SYTNIK | ON FILE |
| ALEXANDER SYTNYK | ON FILE |
| ALEXANDER SZLIWOSKI | ON FILE |
| ALEXANDER SZYMANSKI | ON FILE |
| ALEXANDER T WAN | ON FILE |
| ALEXANDER TABARANI | ON FILE |
| ALEXANDER TACK | ON FILE |
| ALEXANDER TAMAYO | ON FILE |
| Alexander Tamayo | tamayo42@gmail.com |
| ALEXANDER TAN | ON FILE |
| ALEXANDER TARLESCU | ON FILE |
| ALEXANDER TATE | ON FILE |
| ALEXANDER TAYLOR | ON FILE |
| ALEXANDER TAYLOR | ON FILE |
| Alexander Taylor | alexandertayloretc@gmail.com |
| ALEXANDER TAYLOR-DELLAR | ON FILE |
| ALEXANDER TEEGUARDEN | ON FILE |
| ALEXANDER TEESDALE | ON FILE |
| ALEXANDER TELFER | ON FILE |
| ALEXANDER TEMPLETON | ON FILE |
| ALEXANDER TENCH | ON FILE |
| ALEXANDER TEO | ON FILE |
| ALEXANDER TEODOR-MAZILU | ON FILE |
| ALEXANDER TEPER BENSEÑOR | ON FILE |
| ALEXANDER TERENCE GRANT | ON FILE |
| ALEXANDER TERO | ON FILE |
| ALEXANDER TESSMER | ON FILE |
| ALEXANDER THEILING | ON FILE |
| ALEXANDER THEODORE | ON FILE |
| ALEXANDER THEODOULIDES | ON FILE |
| ALEXANDER THIEL | ON FILE |
| ALEXANDER THOMAS HUNT | ON FILE |
| ALEXANDER THOMAS MARTINEZ | ON FILE |
| ALEXANDER THOMAS MILLER | ON FILE |
| ALEXANDER THOMAS O'DOWD | ON FILE |
| ALEXANDER THOMAS QUAN | ON FILE |
| ALEXANDER THOMAS VALOS | ON FILE |
| ALEXANDER THOMPSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER THOR | ON FILE |
| ALEXANDER THORØD | ON FILE |
| ALEXANDER THORPE | ON FILE |
| ALEXANDER THOW | ON FILE |
| ALEXANDER TIDBECK | ON FILE |
| ALEXANDER TIMIAN | ON FILE |
| ALEXANDER TIMOTHY SUNG | ON FILE |
| ALEXANDER TIMOTHY WORTHEN | ON FILE |
| ALEXANDER TIRPACK | ON FILE |
| ALEXANDER TISHCHENKO | ON FILE |
| ALEXANDER TISHKOV | ON FILE |
| ALEXANDER TOAL | ON FILE |
| ALEXANDER TOBAR | ON FILE |
| ALEXANDER TODER | ON FILE |
| ALEXANDER TOMANELLI | ON FILE |
| ALEXANDER TONETTI | ON FILE |
| ALEXANDER TOPALOV | ON FILE |
| ALEXANDER TORP | ON FILE |
| ALEXANDER TORRES | ON FILE |
| ALEXANDER TOWER | ON FILE |
| ALEXANDER TRAIN | ON FILE |
| ALEXANDER TRAJKOVSKI | ON FILE |
| ALEXANDER TRAN | ON FILE |
| ALEXANDER TRAN | ON FILE |
| ALEXANDER TRAN | ON FILE |
| ALEXANDER TRAN | ON FILE |
| ALEXANDER TRAN | ON FILE |
| ALEXANDER TRAN | ON FILE |
| ALEXANDER TRAVICA | ON FILE |
| ALEXANDER TREISTMAN | ON FILE |
| ALEXANDER TRIGO | ON FILE |
| ALEXANDER TROMANS | ON FILE |
| ALEXANDER TRVAL | ON FILE |
| ALEXANDER TSAI | ON FILE |
| ALEXANDER TUCKER | ON FILE |
| ALEXANDER TUNG | ON FILE |
| ALEXANDER TURITZIN | ON FILE |
| ALEXANDER TURNER | ON FILE |
| ALEXANDER TURNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER TURNER | ON FILE |
| ALEXANDER TYCHALSKI | ON FILE |
| ALEXANDER TYE | ON FILE |
| ALEXANDER ULRICH | ON FILE |
| ALEXANDER ULRICH | ON FILE |
| ALEXANDER ULUNKE-BAKHTIARI | ON FILE |
| ALEXANDER UNMUTH | ON FILE |
| ALEXANDER VALENCIA BRAN | ON FILE |
| ALEXANDER VALTINGOJER | ON FILE |
| ALEXANDER VALVERDE | ON FILE |
| ALEXANDER VALVIS | ON FILE |
| ALEXANDER VAN DEN DRIES | ON FILE |
| ALEXANDER VAN DIJK | ON FILE |
| ALEXANDER VAN DIJL | ON FILE |
| ALEXANDER VAN KRIMPEN | ON FILE |
| ALEXANDER VAN NAME | ON FILE |
| ALEXANDER VAN NIEROP | ON FILE |
| ALEXANDER VAN PARYS | ON FILE |
| ALEXANDER VAN ROMPUY | ON FILE |
| ALEXANDER VAN T WOUT | ON FILE |
| ALEXANDER VANSCOYK | ON FILE |
| ALEXANDER VARNAU | ON FILE |
| ALEXANDER VAS | ON FILE |
| ALEXANDER VASILCHUK | ON FILE |
| ALEXANDER VASILCHUK | ON FILE |
| ALEXANDER VASILJEVIC | ON FILE |
| ALEXANDER VASQUEZ-BOYD | ON FILE |
| ALEXANDER VAUGHN | ON FILE |
| ALEXANDER VAZQUEZ | ON FILE |
| ALEXANDER VAZQUEZ | ON FILE |
| ALEXANDER VAZQUEZ | ON FILE |
| Alexander Vazquez | suckafresh25@gmail.com |
| ALEXANDER VELETA | ON FILE |
| ALEXANDER VELOPOLCAK | ON FILE |
| ALEXANDER VENTEGODT | ON FILE |
| ALEXANDER VESPER | ON FILE |
| ALEXANDER VIAFARA HURTADO | ON FILE |
| ALEXANDER VICTORY | ON FILE |
| ALEXANDER VIDING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER VIELEE | ON FILE |
| ALEXANDER VIGH | ON FILE |
| ALEXANDER VILLALPANDO | ON FILE |
| ALEXANDER VILLANUEVA | ON FILE |
| ALEXANDER VILLARREAL | ON FILE |
| ALEXANDER VINCENT | ON FILE |
| ALEXANDER VISSER | ON FILE |
| ALEXANDER VIVIERS | ON FILE |
| ALEXANDER VIVIERS | ON FILE |
| Alexander Viwat Campbell | alxcam@gmail.com |
| ALEXANDER VOETS | ON FILE |
| ALEXANDER VOEVODIN | ON FILE |
| ALEXANDER VOGT | ON FILE |
| ALEXANDER VOLLMERS-HANSEN | ON FILE |
| ALEXANDER VOLSKY | ON FILE |
| ALEXANDER VOLYK | ON FILE |
| ALEXANDER VON SUMMER | ON FILE |
| ALEXANDER VOVK | ON FILE |
| ALEXANDER VOVK | ON FILE |
| ALEXANDER VYSHETSKY | ON FILE |
| ALEXANDER VYTAS PENSON BANYS | ON FILE |
| ALEXANDER WABER | ON FILE |
| ALEXANDER WAES | ON FILE |
| ALEXANDER WAGNER | ON FILE |
| ALEXANDER WALCH | ON FILE |
| ALEXANDER WALLS | ON FILE |
| ALEXANDER WALTER | ON FILE |
| ALEXANDER WANG | ON FILE |
| ALEXANDER WANGSANATA | ON FILE |
| ALEXANDER WARD | ON FILE |
| ALEXANDER WARD | ON FILE |
| ALEXANDER WARTHEN | ON FILE |
| ALEXANDER WASDEN | ON FILE |
| ALEXANDER WATTS | ON FILE |
| ALEXANDER WEBB | ON FILE |
| ALEXANDER WEBB | ON FILE |
| Alexander Weber | ON FILE |
| ALEXANDER WEEKS | ON FILE |
| ALEXANDER WEHRI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER WEISS | ON FILE |
| ALEXANDER WELLINGER | ON FILE |
| ALEXANDER WERNER | ON FILE |
| ALEXANDER WHITE | ON FILE |
| ALEXANDER WHITE | ON FILE |
| ALEXANDER WHITE | ON FILE |
| ALEXANDER WHITE | ON FILE |
| ALEXANDER WHITE | ON FILE |
| Alexander White | alexanderwhite8484@gmail.com |
| ALEXANDER WHITEHEAD | ON FILE |
| ALEXANDER WHITFIELD | ON FILE |
| ALEXANDER WHITNEY | ON FILE |
| ALEXANDER WICHMANN | ON FILE |
| ALEXANDER WICKES | ON FILE |
| ALEXANDER WICKHAM | ON FILE |
| ALEXANDER WICTOR | ON FILE |
| ALEXANDER WIDMANN | ON FILE |
| ALEXANDER WIEDERKEHR | ON FILE |
| ALEXANDER WIESE | ON FILE |
| ALEXANDER WIESEN | ON FILE |
| ALEXANDER WILHELM | ON FILE |
| ALEXANDER WILLIAM BRINLEE | ON FILE |
| ALEXANDER WILLIAM EWING | ON FILE |
| ALEXANDER WILLIAM KRIEG | ON FILE |
| Alexander William Krieg | xkrieg@gmail.com |
| ALEXANDER WILLIAM PUSCH | ON FILE |
| ALEXANDER WILLIAM WOLF | ON FILE |
| ALEXANDER WILLIAMS | ON FILE |
| ALEXANDER WILLIAMS | ON FILE |
| ALEXANDER WILLIS | ON FILE |
| ALEXANDER WILSON | ON FILE |
| ALEXANDER WILSON | ON FILE |
| ALEXANDER WINKLER | ON FILE |
| ALEXANDER WINTHER | ON FILE |
| ALEXANDER WITTE | ON FILE |
| Alexander Witte | alex.witte@hotmail.com |
| ALEXANDER WOLF | ON FILE |
| ALEXANDER WOLF | ON FILE |
| ALEXANDER WOLFF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Alexander Wolff | info@the1.dev |
| ALEXANDER WOLFGANG SAGAWE | ON FILE |
| ALEXANDER WONG | ON FILE |
| ALEXANDER WONG | ON FILE |
| ALEXANDER WONG | ON FILE |
| ALEXANDER WONG | ON FILE |
| Alexander Wong | alexanderhlwong@gmail.com |
| ALEXANDER WOODROFFE | ON FILE |
| ALEXANDER WOODS | ON FILE |
| ALEXANDER WORONOVICH | ON FILE |
| ALEXANDER WU | ON FILE |
| ALEXANDER WUGGENIG | ON FILE |
| ALEXANDER XAVIER FELIZ | ON FILE |
| ALEXANDER YAMASHITA | ON FILE |
| ALEXANDER YAN | ON FILE |
| ALEXANDER YANG | ON FILE |
| ALEXANDER YELLACHICH | ON FILE |
| ALEXANDER YERSHOV | ON FILE |
| ALEXANDER YI | ON FILE |
| ALEXANDER YIM | ON FILE |
| ALEXANDER YIP | ON FILE |
| ALEXANDER YOSEPH | ON FILE |
| ALEXANDER YOUNG | ON FILE |
| ALEXANDER YOUNG | ON FILE |
| ALEXANDER YU | ON FILE |
| ALEXANDER YULIEVICH PERLOV | ON FILE |
| ALEXANDER Z BRADFORD | ON FILE |
| ALEXANDER ZACARIAS | ON FILE |
| ALEXANDER ZAHRINGER | ON FILE |
| ALEXANDER ZANE GOWIN | ON FILE |
| ALEXANDER ZARTH | ON FILE |
| ALEXANDER ZATS | ON FILE |
| ALEXANDER ZAYID | ON FILE |
| ALEXANDER ZEBERG | ON FILE |
| ALEXANDER ZEISS | ON FILE |
| ALEXANDER ZEUS  VERGARA | ON FILE |
| ALEXANDER ZHENG | ON FILE |
| ALEXANDER ZHOU | ON FILE |
| ALEXANDER ZHOU | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDER ZIEGELMAIER | ON FILE |
| ALEXANDER ZILLÉN | ON FILE |
| ALEXANDER ZIM | ON FILE |
| ALEXANDER ZIMMERMANN | ON FILE |
| ALEXANDER ZINN | ON FILE |
| Alexander Zinn | a.zinncrypto@gmail.com |
| ALEXANDER ZOPF | ON FILE |
| ALEXANDER ZORIN | ON FILE |
| ALEXANDER ZULIANI | ON FILE |
| ALEXANDER ZWICK | ON FILE |
| ALEXANDER, GREGORY | ON FILE |
| ALEXANDER, SHEREE | ON FILE |
| ALEXANDET YOON | ON FILE |
| ALEXANDR  KOSOV | ON FILE |
| ALEXANDR  LAHTARIN | ON FILE |
| ALEXANDR BALPYK | ON FILE |
| ALEXANDR BULOZHENKO | ON FILE |
| ALEXANDR CECAN | ON FILE |
| ALEXANDR CHERNYAVSKIY | ON FILE |
| ALEXANDR COJUHARI | ON FILE |
| ALEXANDR DANILUK | ON FILE |
| ALEXANDR DELIU | ON FILE |
| ALEXANDR DRAGUNOV | ON FILE |
| ALEXANDR DYAGILEV | ON FILE |
| ALEXANDR ERSHOV | ON FILE |
| ALEXANDR FOMICHEV | ON FILE |
| ALEXANDR GHERMAN | ON FILE |
| ALEXANDR GONCEARUC | ON FILE |
| ALEXANDR GONCEARUC | ON FILE |
| ALEXANDR GORSHKOV | ON FILE |
| ALEXANDR HERASYMENKO | ON FILE |
| ALEXANDR HRADINARU | ON FILE |
| ALEXANDR IVASCHENKO | ON FILE |
| ALEXANDR JAKUBEC | ON FILE |
| ALEXANDR JELIMALAI | ON FILE |
| ALEXANDR KHARCHENKO | ON FILE |
| ALEXANDR KLIM | ON FILE |
| ALEXANDR KOHUT | ON FILE |
| ALEXANDR KOROLCHUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDR LANKIN | ON FILE |
| ALEXANDR LEBEDEV | ON FILE |
| ALEXANDR LIPSMAN | ON FILE |
| ALEXANDR MAGDER | ON FILE |
| ALEXANDR MELNIKOV | ON FILE |
| ALEXANDR MITYAEV | ON FILE |
| ALEXANDR MITYAEV | ON FILE |
| ALEXANDR MROZ | ON FILE |
| ALEXANDR NALIZHETYY | ON FILE |
| ALEXANDR OREL | ON FILE |
| ALEXANDR RUSAKOV | ON FILE |
| ALEXANDR SHAROV | ON FILE |
| ALEXANDR SHISHOV | ON FILE |
| ALEXANDR SIMONOV | ON FILE |
| ALEXANDR STAROSELSKIY | ON FILE |
| ALEXANDR TATYBAYEV | ON FILE |
| ALEXANDR TCACIUC | ON FILE |
| ALEXANDR TOMASKO | ON FILE |
| ALEXANDR TROFIMOV | ON FILE |
| ALEXANDR VYATKIN | ON FILE |
| Alexandr Yacimov | ON FILE |
| ALEXANDR YACIMOV | ON FILE |
| ALEXANDR ZADOROZHNYI | ON FILE |
| ALEXANDR ZAVALII | ON FILE |
| ALEXANDR ZEMLYANOI | ON FILE |
| ALEXANDR ZHURAVITSKI | ON FILE |
| ALEXANDRA ANISIMOVA | ON FILE |
| ALEXANDRA BAGINSKI | ON FILE |
| ALEXANDRA BEL | ON FILE |
| ALEXANDRA DOE | ON FILE |
| ALEXANDRA DRYER | ON FILE |
| ALEXANDRA FOCSA | ON FILE |
| ALEXANDRA GAGNIER | ON FILE |
| ALEXANDRA HAGERTY | ON FILE |
| ALEXANDRA HOUSE | ON FILE |
| ALEXANDRA HRISTOVA | ON FILE |
| ALEXANDRA KEEPENCE | ON FILE |
| ALEXANDRA LEALMADRID | ON FILE |
| ALEXANDRA MAKUNOVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEXANDRA  RODRIGUEZ | ON FILE |
| ALEXANDRA  SCHMUCKER | ON FILE |
| ALEXANDRA  SEARLE | ON FILE |
| ALEXANDRA  SO | ON FILE |
| ALEXANDRA  SURAN | ON FILE |
| ALEXANDRA ACAR | ON FILE |
| ALEXANDRA ADJEI | ON FILE |
| ALEXANDRA AKOBIAN | ON FILE |
| ALEXANDRA ALMODOVAR | ON FILE |
| ALEXANDRA ALVAREZ | ON FILE |
| ALEXANDRA AMARAL-DUARTE | ON FILE |
| ALEXANDRA ANDREEVNA SOLITERMAN | ON FILE |
| ALEXANDRA ARANA | ON FILE |
| ALEXANDRA ARONA | ON FILE |
| ALEXANDRA ARTZOGLOU | ON FILE |
| ALEXANDRA AUGER | ON FILE |
| ALEXANDRA BAIN | ON FILE |
| ALEXANDRA BAMMEL | ON FILE |
| ALEXANDRA BAYNE | ON FILE |
| ALEXANDRA BEEKERS | ON FILE |
| ALEXANDRA BELLO | ON FILE |
| Alexandra Bello | zandra23@gmail.com |
| ALEXANDRA BERGER | ON FILE |
| ALEXANDRA BESTE | ON FILE |
| ALEXANDRA BONILLA PALACIOS | ON FILE |
| ALEXANDRA BOUNTACHIDOU | ON FILE |
| ALEXANDRA BRANSON | ON FILE |
| ALEXANDRA BRAZ | ON FILE |
| ALEXANDRA BRENNAN | ON FILE |
| ALEXANDRA BRIGHT | ON FILE |
| ALEXANDRA BROWN | ON FILE |
| ALEXANDRA BUCUR | ON FILE |
| ALEXANDRA BURDEN | ON FILE |
| ALEXANDRA BURNS | ON FILE |
| ALEXANDRA CACERES | ON FILE |
| ALEXANDRA CAMPOS ZACARIAS | ON FILE |
| ALEXANDRA CAREY | ON FILE |
| ALEXANDRA CARROLL | ON FILE |
| ALEXANDRA CASTRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRA CHEN | ON FILE |
| ALEXANDRA CLOSE | ON FILE |
| ALEXANDRA COAKLEY | ON FILE |
| ALEXANDRA COVACIU | ON FILE |
| ALEXANDRA COZAC | ON FILE |
| ALEXANDRA CRISTEA | ON FILE |
| ALEXANDRA CURRIE | ON FILE |
| ALEXANDRA DAMASCHIN | ON FILE |
| ALEXANDRA DE GRAVELLE | ON FILE |
| ALEXANDRA DE LA MATA LOPEZ | ON FILE |
| ALEXANDRA DEVRAY | ON FILE |
| ALEXANDRA DIACONU | ON FILE |
| ALEXANDRA DICKE | ON FILE |
| ALEXANDRA DINCA | ON FILE |
| ALEXANDRA DOLEŽALOVÁ | ON FILE |
| ALEXANDRA DRACHNIK | ON FILE |
| ALEXANDRA EBROVA | ON FILE |
| ALEXANDRA ELENA FENESANU | ON FILE |
| ALEXANDRA ESTEVEZ | ON FILE |
| ALEXANDRA FASULO | ON FILE |
| ALEXANDRA FILIPA SERRANO AMARO | ON FILE |
| ALEXANDRA FLORES | ON FILE |
| ALEXANDRA FORBES | ON FILE |
| ALEXANDRA FOSTER | ON FILE |
| ALEXANDRA FOTI | ON FILE |
| ALEXANDRA FULLER | ON FILE |
| ALEXANDRA GALÁN | ON FILE |
| ALEXANDRA GAMBOA | ON FILE |
| ALEXANDRA GARCIA | ON FILE |
| ALEXANDRA GAVAĽOVÁ | ON FILE |
| ALEXANDRA GAYTAN | ON FILE |
| ALEXANDRA GKOGKA | ON FILE |
| ALEXANDRA GOBER | ON FILE |
| ALEXANDRA GOMES | ON FILE |
| ALEXANDRA GONCHARENKO | ON FILE |
| ALEXANDRA GUILBAULT | ON FILE |
| ALEXANDRA HANDSCHUH | ON FILE |
| ALEXANDRA HANN | ON FILE |
| ALEXANDRA HARDING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRA HARRIS | ON FILE |
| ALEXANDRA HARRIS | ON FILE |
| ALEXANDRA HARTMAN | ON FILE |
| ALEXANDRA HERBEZ | ON FILE |
| ALEXANDRA HOEN | ON FILE |
| ALEXANDRA HOLDEN | ON FILE |
| ALEXANDRA HOLLAND SWARTZ | ON FILE |
| ALEXANDRA HOLTZ | ON FILE |
| ALEXANDRA HOWELL | ON FILE |
| ALEXANDRA HRISSIS | ON FILE |
| ALEXANDRA HURLEY | ON FILE |
| ALEXANDRA INGLISH | ON FILE |
| ALEXANDRA IOAN | ON FILE |
| ALEXANDRA IONITA | ON FILE |
| ALEXANDRA IOSUB | ON FILE |
| ALEXANDRA IUSHCHENKO | ON FILE |
| ALEXANDRA IZABELA BOGDAN | ON FILE |
| ALEXANDRA JACO | ON FILE |
| ALEXANDRA JAMES OLPIN | ON FILE |
| ALEXANDRA JANCIKOVA | ON FILE |
| ALEXANDRA JARAMILLO | ON FILE |
| Alexandra Jaramillo | alexjaramillo611@gmail.com |
| ALEXANDRA JEFFERY | ON FILE |
| ALEXANDRA JOÃO | ON FILE |
| ALEXANDRA JUDGE | ON FILE |
| ALEXANDRA K LEE | ON FILE |
| ALEXANDRA KALININA | ON FILE |
| ALEXANDRA KATARINA V BOSNJAKOVIC | ON FILE |
| ALEXANDRA KHOO | ON FILE |
| ALEXANDRA KIRWOOD | ON FILE |
| ALEXANDRA KIRYUSHINA | ON FILE |
| ALEXANDRA KOSMINA | ON FILE |
| ALEXANDRA KOZIKOVA | ON FILE |
| ALEXANDRA KRUTOVA | ON FILE |
| ALEXANDRA KUSSOW | ON FILE |
| Alexandra Laboncz | ON FILE |
| ALEXANDRA LABONCZ | ON FILE |
| ALEXANDRA LAMIOVA | ON FILE |
| alexandra lepinay | alex.elle.a@protonmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRA LEW | ON FILE |
| ALEXANDRA LIEBRICH | ON FILE |
| ALEXANDRA LLOYD | ON FILE |
| ALEXANDRA LONE JANSEN | ON FILE |
| ALEXANDRA LOPES MONTEIRO | ON FILE |
| Alexandra LOPEZ GURRIA | ON FILE |
| ALEXANDRA LOPEZ GURRIA | ON FILE |
| ALEXANDRA LORAINE BAEZ ORTIZ | ON FILE |
| ALEXANDRA LOZANO DIAZ | ON FILE |
| ALEXANDRA LUKEY | ON FILE |
| ALEXANDRA M FREY | ON FILE |
| ALEXANDRA MACDONALD | ON FILE |
| ALEXANDRA MAGONET | ON FILE |
| ALEXANDRA MAKELY | ON FILE |
| ALEXANDRA MAKRYLIOTAKI | ON FILE |
| ALEXANDRA MAKS | ON FILE |
| ALEXANDRA MANHARDT | ON FILE |
| ALEXANDRA MARIA DUIVENVOORDEN | ON FILE |
| ALEXANDRA MARINESCU | ON FILE |
| ALEXANDRA MARTA TURECEK | ON FILE |
| ALEXANDRA MARTINEZ | ON FILE |
| ALEXANDRA MASSIE POSTEL | ON FILE |
| ALEXANDRA MAZULA | ON FILE |
| ALEXANDRA MCDANIEL | ON FILE |
| ALEXANDRA MCFADDEN | ON FILE |
| ALEXANDRA MERCURIO | ON FILE |
| ALEXANDRA MIHAITA | ON FILE |
| ALEXANDRA MILLER | ON FILE |
| ALEXANDRA MILLER | ON FILE |
| ALEXANDRA MOMIN | ON FILE |
| ALEXANDRA MONAGHAN | ON FILE |
| ALEXANDRA MORRALL | ON FILE |
| ALEXANDRA MORRIS | ON FILE |
| ALEXANDRA MUESSIGGANG | ON FILE |
| ALEXANDRA MULLIN | ON FILE |
| ALEXANDRA MURRAY | ON FILE |
| ALEXANDRA NAGY | ON FILE |
| ALEXANDRA NAGYOVÁ | ON FILE |
| ALEXANDRA NASSAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRA NICOLLE GOSLOW | ON FILE |
| ALEXANDRA NIERODE | ON FILE |
| ALEXANDRA NIXON | ON FILE |
| ALEXANDRA NTORKOU | ON FILE |
| ALEXANDRA OCHSENDORF | ON FILE |
| ALEXANDRA OLTENACU POPA | ON FILE |
| ALEXANDRA OUTTEN | ON FILE |
| ALEXANDRA OVARD FOLDS | ON FILE |
| ALEXANDRA PALMA | ON FILE |
| ALEXANDRA PATRÍCIA ALMEIDA DOS SANTOS LAMY | ON FILE |
| ALEXANDRA PATRICIA KISSLING | ON FILE |
| Alexandra Paulsson | alpaulsson@gmail.com |
| ALEXANDRA PEDERSON | ON FILE |
| ALEXANDRA PENNER | ON FILE |
| ALEXANDRA PERRY | ON FILE |
| ALEXANDRA PERSEA | ON FILE |
| ALEXANDRA PHILION | ON FILE |
| ALEXANDRA PHILLIPS | ON FILE |
| ALEXANDRA POLIGRONOS | ON FILE |
| ALEXANDRA POLYAKIVA | ON FILE |
| ALEXANDRA PUGH | ON FILE |
| ALEXANDRA QUINTIERI | ON FILE |
| ALEXANDRA RAMIREZ | ON FILE |
| ALEXANDRA RANDALL | ON FILE |
| ALEXANDRA REVEREND | ON FILE |
| ALEXANDRA ROBINSON | ON FILE |
| ALEXANDRA ROCCHIO | ON FILE |
| ALEXANDRA RODRIGUES PINTO COELHO | ON FILE |
| ALEXANDRA ROMO | ON FILE |
| ALEXANDRA ROSCOE | ON FILE |
| ALEXANDRA SALERA | ON FILE |
| ALEXANDRA SANDU | ON FILE |
| ALEXANDRA SANTOS | ON FILE |
| ALEXANDRA SANTOS | ON FILE |
| ALEXANDRA SAUVE | ON FILE |
| ALEXANDRA SAVINI | ON FILE |
| ALEXANDRA SCHASTLIVTSEVA | ON FILE |
| ALEXANDRA SCHU | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRA SEITS | ON FILE |
| ALEXANDRA SHORT | ON FILE |
| ALEXANDRA SINITSKAIA | ON FILE |
| Alexandra Sofia Candido Marques Fernandes | ON FILE |
| ALEXANDRA SOULE | ON FILE |
| ALEXANDRA SRSIC | ON FILE |
| ALEXANDRA STAHL | ON FILE |
| ALEXANDRA STEFAN | ON FILE |
| ALEXANDRA STETTLER | ON FILE |
| ALEXANDRA SZEKELY | ON FILE |
| Alexandra Taylor | alex_taylor@btinternet.com |
| ALEXANDRA THOMAS | ON FILE |
| ALEXANDRA THOMAS | ON FILE |
| ALEXANDRA TIMOFEEVA | ON FILE |
| ALEXANDRA TORRES | ON FILE |
| ALEXANDRA TSAYDER | ON FILE |
| ALEXANDRA TSILOFYTOU | ON FILE |
| ALEXANDRA TURNBULL | ON FILE |
| ALEXANDRA URBINA | ON FILE |
| ALEXANDRA VANDERPUT | ON FILE |
| ALEXANDRA VASSILEVA-KRIVOSHIEVA | ON FILE |
| ALEXANDRA VIDAL | ON FILE |
| ALEXANDRA VON REDEN | ON FILE |
| ALEXANDRA VOZNIOUK | ON FILE |
| ALEXANDRA WADE COLE | ON FILE |
| ALEXANDRA WALSH | ON FILE |
| ALEXANDRA WANIEL | ON FILE |
| ALEXANDRA WATSON | ON FILE |
| ALEXANDRA WELLER | ON FILE |
| ALEXANDRA WESTON | ON FILE |
| ALEXANDRA WILLIAMS | ON FILE |
| ALEXANDRA WINSOR | ON FILE |
| ALEXANDRA WOLF | ON FILE |
| ALEXANDRA WOLFF | ON FILE |
| ALEXANDRA WONG | ON FILE |
| ALEXANDRA XUEREB | ON FILE |
| ALEXANDRA YANEZ | ON FILE |
| ALEXANDRA ZUBATY | ON FILE |
| ALEXANDRA ZUROWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE  AUGUSTO LIMEIRA | ON FILE |
| ALEXANDRE  AZZARI | ON FILE |
| ALEXANDRE  CAVARO | ON FILE |
| ALEXANDRE  CHAGAS DA SILVA | ON FILE |
| ALEXANDRE  CHARDON | ON FILE |
| ALEXANDRE  COSTA FERREIRA | ON FILE |
| ALEXANDRE  DAUNE | ON FILE |
| ALEXANDRE  FITERE | ON FILE |
| ALEXANDRE  GARAYT | ON FILE |
| ALEXANDRE  LABELLE | ON FILE |
| ALEXANDRE  MACCARIO | ON FILE |
| ALEXANDRE  MACLELLAN | ON FILE |
| ALEXANDRE  MARKO | ON FILE |
| ALEXANDRE  MOLINA BARRAGAN | ON FILE |
| ALEXANDRE  PANNIER | ON FILE |
| ALEXANDRE  PICARD | ON FILE |
| ALEXANDRE  RAUBER | ON FILE |
| ALEXANDRE  REIS | ON FILE |
| ALEXANDRE  RICHER | ON FILE |
| ALEXANDRE  ROSSI | ON FILE |
| ALEXANDRE  SAVREUX | ON FILE |
| ALEXANDRE  SCHROEDER | ON FILE |
| ALEXANDRE  SILVA | ON FILE |
| ALEXANDRE  VISSOL | ON FILE |
| ALEXANDRE ABREU | ON FILE |
| ALEXANDRE ALLEGRO | ON FILE |
| ALEXANDRE ALLÉOS | ON FILE |
| ALEXANDRE ALMONT | ON FILE |
| ALEXANDRE ALONSO | ON FILE |
| ALEXANDRE ALVAREZ | ON FILE |
| ALEXANDRE ALVES | ON FILE |
| ALEXANDRE AMALFITANO | ON FILE |
| ALEXANDRE AMARGER | ON FILE |
| ALEXANDRE AMARO FERNANDES | ON FILE |
| ALEXANDRE AMBROISE | ON FILE |
| ALEXANDRE AN | ON FILE |
| ALEXANDRE ANAPURUS | ON FILE |
| ALEXANDRE ANASTASSOV | ON FILE |
| ALEXANDRE ANDUGAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE ANTONIN | ON FILE |
| ALEXANDRE ANTUNES | ON FILE |
| ALEXANDRE ANTUNES | ON FILE |
| ALEXANDRE APARÍCIO | ON FILE |
| ALEXANDRE AQUILINA | ON FILE |
| ALEXANDRE AQUILLON | ON FILE |
| ALEXANDRE ARASSUS DE CALIGNON | ON FILE |
| ALEXANDRE ARBAUD | ON FILE |
| ALEXANDRE ARMANDI | ON FILE |
| ALEXANDRE ARMENGOL | ON FILE |
| ALEXANDRE ARRIVE-CORNEC | ON FILE |
| ALEXANDRE ATGIER | ON FILE |
| ALEXANDRE AUCHE | ON FILE |
| ALEXANDRE AYIVI | ON FILE |
| ALEXANDRE AZEVEDO | ON FILE |
| ALEXANDRE AZZARA | ON FILE |
| Alexandre B Grogan | alexgrogan@msn.com |
| ALEXANDRE B VINCENT | ON FILE |
| ALEXANDRE BAERT | ON FILE |
| ALEXANDRE BAILLIEUL | ON FILE |
| ALEXANDRE BALDIT | ON FILE |
| ALEXANDRE BALEIA | ON FILE |
| ALEXANDRE BALLAT | ON FILE |
| ALEXANDRE BARATIER | ON FILE |
| ALEXANDRE BARIL | ON FILE |
| ALEXANDRE BARRÉ | ON FILE |
| ALEXANDRE BARRETTE | ON FILE |
| ALEXANDRE BARROS | ON FILE |
| ALEXANDRE BAUDET | ON FILE |
| ALEXANDRE BAUDIN-BRIAND | ON FILE |
| ALEXANDRE BAUDOT | ON FILE |
| ALEXANDRE BEAUCHAMP | ON FILE |
| ALEXANDRE BEAUVOIS | ON FILE |
| ALEXANDRE BECHARD | ON FILE |
| ALEXANDRE BÉDARD | ON FILE |
| ALEXANDRE BELANGER | ON FILE |
| ALEXANDRE BELAOUNI | ON FILE |
| ALEXANDRE BELLEVILLE | ON FILE |
| ALEXANDRE BELOUIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE BENAKIL | ON FILE |
| ALEXANDRE BERGER | ON FILE |
| ALEXANDRE BERGER | ON FILE |
| ALEXANDRE BERGERON | ON FILE |
| ALEXANDRE BERGERON | ON FILE |
| ALEXANDRE BERNARD | ON FILE |
| ALEXANDRE BERNARD PATRICE SIMON GEORGES COTTIN | ON FILE |
| ALEXANDRE BERNARDI | ON FILE |
| ALEXANDRE BERTRAND | ON FILE |
| ALEXANDRE BETTAN | ON FILE |
| ALEXANDRE BEVEREN | ON FILE |
| ALEXANDRE BEZERRA DE LIMA | ON FILE |
| ALEXANDRE BIANCHI | ON FILE |
| ALEXANDRE BIBEAU | ON FILE |
| ALEXANDRE BIBEAU | ON FILE |
| Alexandre Bibeau | abibeau_2@hotmail.com |
| ALEXANDRE BISAILLON | ON FILE |
| ALEXANDRE BISIAUX | ON FILE |
| ALEXANDRE BISSON | ON FILE |
| ALEXANDRE BITOUN | ON FILE |
| ALEXANDRE BLANCHARD | ON FILE |
| ALEXANDRE BLANCHOZ | ON FILE |
| ALEXANDRE BLASCO | ON FILE |
| ALEXANDRE BODIN | ON FILE |
| ALEXANDRE BOHOLLO | ON FILE |
| ALEXANDRE BOIDIN | ON FILE |
| ALEXANDRE BOIN | ON FILE |
| ALEXANDRE BOISSE | ON FILE |
| ALEXANDRE BOLDUC | ON FILE |
| ALEXANDRE BONFANTI | ON FILE |
| ALEXANDRE BONNAND | ON FILE |
| ALEXANDRE BONNET | ON FILE |
| ALEXANDRE BONTEMPS | ON FILE |
| ALEXANDRE BONVIN | ON FILE |
| ALEXANDRE BORTELLE | ON FILE |
| ALEXANDRE BOTOKEKY | ON FILE |
| ALEXANDRE BOUALAM | ON FILE |
| ALEXANDRE BOUCCIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE BOUCHARD | ON FILE |
| ALEXANDRE BOUDREAU | ON FILE |
| ALEXANDRE BOUVET | ON FILE |
| ALEXANDRE BOUY | ON FILE |
| ALEXANDRE BOYER | ON FILE |
| ALEXANDRE BRAGA | ON FILE |
| ALEXANDRE BRENNER | ON FILE |
| ALEXANDRE BRIERE-ST-LAURENT | ON FILE |
| ALEXANDRE BRIGATTI | ON FILE |
| ALEXANDRE BRUZZI | ON FILE |
| ALEXANDRE BUISARD | ON FILE |
| ALEXANDRE BURGONI | ON FILE |
| ALEXANDRE BURNIER | ON FILE |
| ALEXANDRE CAFFARELLI | ON FILE |
| ALEXANDRE CALCEI | ON FILE |
| ALEXANDRE CAMERINO | ON FILE |
| ALEXANDRE CAMPAGNE | ON FILE |
| ALEXANDRE CANCELLONI | ON FILE |
| ALEXANDRE CANTEREL | ON FILE |
| ALEXANDRE CARBON | ON FILE |
| ALEXANDRE CARL DERY | ON FILE |
| ALEXANDRE CARLIER | ON FILE |
| ALEXANDRE CARVALHO | ON FILE |
| ALEXANDRE CASTELLANO SANTOS | ON FILE |
| ALEXANDRE CASTELLANO SANTOS | ON FILE |
| ALEXANDRE CAUPERT | ON FILE |
| ALEXANDRE CAUT | ON FILE |
| ALEXANDRE CAZIER | ON FILE |
| ALEXANDRE CHABROLIN | ON FILE |
| ALEXANDRE CHAHIBA | ON FILE |
| ALEXANDRE CHAPTARD | ON FILE |
| ALEXANDRE CHARBONNEAU | ON FILE |
| ALEXANDRE CHARRIERE | ON FILE |
| ALEXANDRE CHARRIN | ON FILE |
| ALEXANDRE CHERON | ON FILE |
| ALEXANDRE CHIRA | ON FILE |
| ALEXANDRE CHOMINIATYCZ | ON FILE |
| ALEXANDRE CHOQUET | ON FILE |
| ALEXANDRE CHRETIEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE CHUNG | ON FILE |
| ALEXANDRE CIBRÃO | ON FILE |
| ALEXANDRE CICUTO | ON FILE |
| ALEXANDRE COELHO | ON FILE |
| ALEXANDRE COHEN | ON FILE |
| ALEXANDRE COLAS | ON FILE |
| ALEXANDRE COLIN | ON FILE |
| ALEXANDRE CONNANGLE | ON FILE |
| ALEXANDRE CONSTANT | ON FILE |
| ALEXANDRE CORDEVANT | ON FILE |
| ALEXANDRE CORNELIS | ON FILE |
| ALEXANDRE CORREVON | ON FILE |
| ALEXANDRE CORRHIA TELES | ON FILE |
| ALEXANDRE COSTA | ON FILE |
| ALEXANDRE COUCAUD | ON FILE |
| ALEXANDRE COULAUD | ON FILE |
| ALEXANDRE COULOM | ON FILE |
| ALEXANDRE COURAULT | ON FILE |
| ALEXANDRE COUTURE | ON FILE |
| ALEXANDRE COZIEN | ON FILE |
| ALEXANDRE CROCHARD | ON FILE |
| ALEXANDRE CUVIER | ON FILE |
| ALEXANDRE CYR ZAGAME | ON FILE |
| ALEXANDRE DA COSTA CERQUEIRA | ON FILE |
| ALEXANDRE DA SILVA ASSUNCAO | ON FILE |
| ALEXANDRE DA SILVA VIEIRA | ON FILE |
| ALEXANDRE DACCORD | ON FILE |
| ALEXANDRE DAESCHLER | ON FILE |
| ALEXANDRE DAILLY | ON FILE |
| ALEXANDRE DAIRAIN | ON FILE |
| ALEXANDRE DALANCON | ON FILE |
| ALEXANDRE DALLEAU | ON FILE |
| ALEXANDRE DAMAN | ON FILE |
| ALEXANDRE DANEAULT | ON FILE |
| ALEXANDRE DANIEL JOSEPH DAUTEL | ON FILE |
| ALEXANDRE D'ANJOU-TREMBLAY | ON FILE |
| ALEXANDRE DARMON | ON FILE |
| ALEXANDRE DAS NEVES DIAS | ON FILE |
| ALEXANDRE DAVID | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE DE HENAU | ON FILE |
| ALEXANDRE DEBIEB | ON FILE |
| ALEXANDRE DECELIER | ON FILE |
| ALEXANDRE DEDAL-DESCHAMPS | ON FILE |
| ALEXANDRE DELAFOSSE | ON FILE |
| ALEXANDRE DELHAYE | ON FILE |
| ALEXANDRE DELLOYE | ON FILE |
| ALEXANDRE DERNIAME | ON FILE |
| ALEXANDRE DESLONGCHAMPS | ON FILE |
| ALEXANDRE DESSEROIT | ON FILE |
| ALEXANDRE DEVAUX | ON FILE |
| ALEXANDRE DEWERIE | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DI PIERRO | ON FILE |
| ALEXANDRE DIAS DOS SANTOS | ON FILE |
| ALEXANDRE DIAS FERREIRA DE MELO | ON FILE |
| ALEXANDRE DINOMAIS | ON FILE |
| ALEXANDRE DIVETAIN | ON FILE |
| ALEXANDRE DONNART | ON FILE |
| ALEXANDRE DO-O ALMEIDA | ON FILE |
| ALEXANDRE DORVAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE DORVAL-LEMIRE | ON FILE |
| ALEXANDRE DORVAL-LEMIRE | ON FILE |
| ALEXANDRE DOS REIS | ON FILE |
| ALEXANDRE DOSSIN | ON FILE |
| ALEXANDRE DREAN | ON FILE |
| ALEXANDRE DUBÉ | ON FILE |
| ALEXANDRE DUBOSC | ON FILE |
| ALEXANDRE DUBUS | ON FILE |
| ALEXANDRE DUCHARME | ON FILE |
| ALEXANDRE DUCHESNEAU-CARDINAL | ON FILE |
| ALEXANDRE DUFRESNE | ON FILE |
| ALEXANDRE DUPIN | ON FILE |
| ALEXANDRE DUPIN | ON FILE |
| ALEXANDRE DUPONT | ON FILE |
| ALEXANDRE DUPRAZ | ON FILE |
| ALEXANDRE DUSSOUS | ON FILE |
| ALEXANDRE DZODZUASHVILI | ON FILE |
| ALEXANDRE E HARTL | ON FILE |
| ALEXANDRE ECHEVERRI DECOSTER | ON FILE |
| ALEXANDRE ENAULT | ON FILE |
| ALEXANDRE ENE | ON FILE |
| ALEXANDRE ENGLISH | ON FILE |
| ALEXANDRE ESSER | ON FILE |
| ALEXANDRE EYMERIC LOUF | ON FILE |
| ALEXANDRE FABBRO | ON FILE |
| ALEXANDRE FABLET | ON FILE |
| ALEXANDRE FAGUNDES | ON FILE |
| ALEXANDRE FALBO | ON FILE |
| ALEXANDRE FARTO | ON FILE |
| ALEXANDRE FATIO | ON FILE |
| ALEXANDRE FAVROT | ON FILE |
| ALEXANDRE FELDMANN | ON FILE |
| ALEXANDRE FELIX | ON FILE |
| ALEXANDRE FERRAND | ON FILE |
| ALEXANDRE FERREIRA | ON FILE |
| ALEXANDRE FERREIRA DE FREITAS | ON FILE |
| ALEXANDRE FERREUX | ON FILE |
| ALEXANDRE FICHOU | ON FILE |
| ALEXANDRE FIGUEIRAS VAZQUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE FIGUEIREDO | ON FILE |
| ALEXANDRE FILIPE | ON FILE |
| ALEXANDRE FLACON | ON FILE |
| ALEXANDRE FLORY SAMARTINO | ON FILE |
| ALEXANDRE FONSECA | ON FILE |
| ALEXANDRE FORCIER | ON FILE |
| ALEXANDRE FOREST | ON FILE |
| ALEXANDRE FORTIN | ON FILE |
| ALEXANDRE FOURMONT | ON FILE |
| ALEXANDRE FOURNIER | ON FILE |
| ALEXANDRE FRANÇOIS | ON FILE |
| ALEXANDRE FRAPPIER | ON FILE |
| ALEXANDRE FREDE | ON FILE |
| ALEXANDRE FRUTOSO | ON FILE |
| ALEXANDRE GABILLET | ON FILE |
| ALEXANDRE GAGNON | ON FILE |
| ALEXANDRE GAGNON | ON FILE |
| ALEXANDRE GAJIC | ON FILE |
| ALEXANDRE GALLET | ON FILE |
| ALEXANDRE GALLET | ON FILE |
| ALEXANDRE GALLO | ON FILE |
| ALEXANDRE GARCIA | ON FILE |
| ALEXANDRE GARDERE | ON FILE |
| ALEXANDRE GARDINI | ON FILE |
| ALEXANDRE GARNIER | ON FILE |
| ALEXANDRE GASCON-LANGELIER | ON FILE |
| ALEXANDRE GASCON-LANGELIER | ON FILE |
| ALEXANDRE GAUDENCIO | ON FILE |
| ALEXANDRE GAUTHIER | ON FILE |
| ALEXANDRE GAUTHIER | ON FILE |
| ALEXANDRE GENDREAU | ON FILE |
| ALEXANDRE GEORGES DOMINIQUE BESSE | ON FILE |
| ALEXANDRE GERARD GOGUET | ON FILE |
| ALEXANDRE GEST | ON FILE |
| ALEXANDRE GIANNELLI | ON FILE |
| ALEXANDRE GIESEN | ON FILE |
| ALEXANDRE GIGLIO | ON FILE |
| ALEXANDRE GIORNO | ON FILE |
| ALEXANDRE GISBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE GOGÉ | ON FILE |
| ALEXANDRE GOMEZ | ON FILE |
| ALEXANDRE GOUGEON | ON FILE |
| ALEXANDRE GOULET | ON FILE |
| ALEXANDRE GRANGIER | ON FILE |
| ALEXANDRE GROGAN | ON FILE |
| ALEXANDRE GUÉGO | ON FILE |
| ALEXANDRE GUENNOU | ON FILE |
| ALEXANDRE GUEZBAR | ON FILE |
| ALEXANDRE GUILLEMET | ON FILE |
| ALEXANDRE GUILLOT | ON FILE |
| ALEXANDRE GUIMARAES | ON FILE |
| ALEXANDRE GUINEFOLLEAU | ON FILE |
| ALEXANDRE HAUSHERR | ON FILE |
| ALEXANDRE HERMAN | ON FILE |
| ALEXANDRE HOLIN | ON FILE |
| ALEXANDRE HOTOIS | ON FILE |
| ALEXANDRE HOUARI | ON FILE |
| ALEXANDRE HOUDE | ON FILE |
| ALEXANDRE HOULE | ON FILE |
| ALEXANDRE HUBAUT | ON FILE |
| ALEXANDRE HUBER | ON FILE |
| ALEXANDRE HUBERT | ON FILE |
| ALEXANDRE IVEN | ON FILE |
| ALEXANDRE JABALLAH | ON FILE |
| ALEXANDRE JAHLAN | ON FILE |
| ALEXANDRE JALLOT | ON FILE |
| ALEXANDRE JARRIOZ | ON FILE |
| ALEXANDRE JEAN MICHEL VICTOR ROULAND | ON FILE |
| ALEXANDRE JEAN-PIERRE OLIVIER POUGNY | ON FILE |
| ALEXANDRE JENNES | ON FILE |
| ALEXANDRE JODELET | ON FILE |
| ALEXANDRE JORGE | ON FILE |
| ALEXANDRE JOUBARD | ON FILE |
| ALEXANDRE JUILLARD | ON FILE |
| ALEXANDRE KAHN | ON FILE |
| ALEXANDRE KALOGIROS | ON FILE |
| ALEXANDRE KANAPITSAS | ON FILE |
| ALEXANDRE KATSIS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE KERLOCH | ON FILE |
| ALEXANDRE KHAYAT | ON FILE |
| ALEXANDRE KHOTIANOV | ON FILE |
| Alexandre Khotianov | alexkh@rogers.com |
| ALEXANDRE KLONOWSKI | ON FILE |
| ALEXANDRE KONDARASSOV | ON FILE |
| ALEXANDRE KOZMA | ON FILE |
| ALEXANDRE LABOISSIERE | ON FILE |
| ALEXANDRE LACASSE | ON FILE |
| ALEXANDRE LADEVEZE | ON FILE |
| ALEXANDRE LAFALIZE | ON FILE |
| ALEXANDRE LAGEM | ON FILE |
| ALEXANDRE LAMATA | ON FILE |
| ALEXANDRE LAMBRE | ON FILE |
| ALEXANDRE LAMY | ON FILE |
| ALEXANDRE LANTHIER | ON FILE |
| ALEXANDRE LAROSE | ON FILE |
| ALEXANDRE LAROUCHE | ON FILE |
| ALEXANDRE L'ARVOR BLASCO | ON FILE |
| ALEXANDRE LAURIENTÉ | ON FILE |
| ALEXANDRE LAUZON | ON FILE |
| ALEXANDRE LAVILLE | ON FILE |
| ALEXANDRE LAW | ON FILE |
| ALEXANDRE LAWSON | ON FILE |
| ALEXANDRE LE BIHAN | ON FILE |
| ALEXANDRE LE BORGNE | ON FILE |
| ALEXANDRE LE CORRE | ON FILE |
| ALEXANDRE LE GAC | ON FILE |
| ALEXANDRE LE GOFF | ON FILE |
| ALEXANDRE LEBRETON | ON FILE |
| ALEXANDRE LECHNER | ON FILE |
| ALEXANDRE LEE | ON FILE |
| ALEXANDRE LEFAUT | ON FILE |
| ALEXANDRE LEFEBVRE | ON FILE |
| ALEXANDRE LEFEBVRE | ON FILE |
| ALEXANDRE LEFEBVRE LACASSE | ON FILE |
| ALEXANDRE LEGRAND | ON FILE |
| ALEXANDRE LEITE | ON FILE |
| ALEXANDRE LEKHAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE LEMAIRE | ON FILE |
| ALEXANDRE LENUD | ON FILE |
| ALEXANDRE LERMEN | ON FILE |
| ALEXANDRE LEVARLET | ON FILE |
| ALEXANDRE LEVERT | ON FILE |
| ALEXANDRE LIM | ON FILE |
| ALEXANDRE LINARES | ON FILE |
| ALEXANDRE LLORCA | ON FILE |
| ALEXANDRE LOPES | ON FILE |
| ALEXANDRE LOPES BARBOSA | ON FILE |
| ALEXANDRE LOPEZ | ON FILE |
| ALEXANDRE LOPEZ | ON FILE |
| ALEXANDRE LÓPEZ NAVARRO | ON FILE |
| ALEXANDRE LORENZ WENZEL | ON FILE |
| ALEXANDRE LORES | ON FILE |
| ALEXANDRE LORIDANT | ON FILE |
| ALEXANDRE LORITE MONTILLA | ON FILE |
| ALEXANDRE LOT | ON FILE |
| ALEXANDRE LOUIS VICTOR DUTHIL | ON FILE |
| ALEXANDRE M GIGON | ON FILE |
| ALEXANDRE MACH | ON FILE |
| ALEXANDRE MADEJ | ON FILE |
| ALEXANDRE MAIA | ON FILE |
| Alexandre Maia | alexandre.carneiro@tutanota.com |
| ALEXANDRE MAILHAREIN | ON FILE |
| ALEXANDRE MAK | ON FILE |
| ALEXANDRE MALISANI | ON FILE |
| ALEXANDRE MALLARD | ON FILE |
| ALEXANDRE MALLORY | ON FILE |
| ALEXANDRE MALO | ON FILE |
| ALEXANDRE MANAKYAN | ON FILE |
| Alexandre Manakyan | a.manakian@gmail.com |
| ALEXANDRE MANCINI | ON FILE |
| ALEXANDRE MANUEL CASTELO BRANCO CORREIA LEITE | ON FILE |
| ALEXANDRE MANUEL DE CASTRO DA SILVA CLARA CARVALHO | ON FILE |
| ALEXANDRE MARCELINO | ON FILE |
| ALEXANDRE MARCIL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE MARION | ON FILE |
| ALEXANDRE MARQUES | ON FILE |
| ALEXANDRE MARTEL | ON FILE |
| ALEXANDRE MARTINS DE OLIVEIRA | ON FILE |
| ALEXANDRE MASSA | ON FILE |
| ALEXANDRE MASTROIANNI | ON FILE |
| ALEXANDRE MATENCIO | ON FILE |
| ALEXANDRE MATHIEU | ON FILE |
| ALEXANDRE MATHIEU | ON FILE |
| ALEXANDRE MATHIEU BRUNO BOSQ | ON FILE |
| ALEXANDRE MATIC | ON FILE |
| ALEXANDRE MAUPOMÉ | ON FILE |
| ALEXANDRE MAURO | ON FILE |
| ALEXANDRE MAURY | ON FILE |
| ALEXANDRE MAYER | ON FILE |
| ALEXANDRE MAZURE | ON FILE |
| ALEXANDRE MAZY | ON FILE |
| ALEXANDRE MÉ | ON FILE |
| ALEXANDRE MEGNA | ON FILE |
| ALEXANDRE MERCIER | ON FILE |
| ALEXANDRE MERY | ON FILE |
| ALEXANDRE METEV | ON FILE |
| ALEXANDRE METZLER | ON FILE |
| ALEXANDRE MIACHON | ON FILE |
| ALEXANDRE MICHEL | ON FILE |
| ALEXANDRE MICHEL | ON FILE |
| ALEXANDRE MICHEL ANGELO MORVANT | ON FILE |
| ALEXANDRE MILOUCHEV | ON FILE |
| ALEXANDRE MIMEUR | ON FILE |
| ALEXANDRE MIREK | ON FILE |
| ALEXANDRE MONNENS | ON FILE |
| ALEXANDRE MONNET | ON FILE |
| ALEXANDRE MONNIER | ON FILE |
| ALEXANDRE MONSEUR | ON FILE |
| ALEXANDRE MONTIEL | ON FILE |
| ALEXANDRE MONTIEL | ON FILE |
| ALEXANDRE MORAIS | ON FILE |
| ALEXANDRE MOREAU | ON FILE |
| ALEXANDRE MOREIRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE MOREL | ON FILE |
| ALEXANDRE MORICE | ON FILE |
| ALEXANDRE MORIN LAPRISE | ON FILE |
| ALEXANDRE MORTE | ON FILE |
| ALEXANDRE MORTIER | ON FILE |
| ALEXANDRE MORZY | ON FILE |
| ALEXANDRE MOSHKOV | ON FILE |
| ALEXANDRE MOTA | ON FILE |
| ALEXANDRE MOTA | ON FILE |
| ALEXANDRE MUSZYNSKI | ON FILE |
| ALEXANDRE NADEAU | ON FILE |
| ALEXANDRE NAPPEZ | ON FILE |
| ALEXANDRE NAU-DIONNE | ON FILE |
| ALEXANDRE NEEL | ON FILE |
| ALEXANDRE NEUMAN | ON FILE |
| ALEXANDRE NEVES | ON FILE |
| ALEXANDRE NICOLAS | ON FILE |
| ALEXANDRE NION | ON FILE |
| ALEXANDRE NIVETTE | ON FILE |
| ALEXANDRE NOBRE | ON FILE |
| ALEXANDRE NOEL | ON FILE |
| ALEXANDRE NOLA | ON FILE |
| ALEXANDRE NORMAND | ON FILE |
| ALEXANDRE NUNES | ON FILE |
| ALEXANDRE NUNES | ON FILE |
| ALEXANDRE ORCEL | ON FILE |
| ALEXANDRE ORFÈVRE | ON FILE |
| ALEXANDRE ORTEGA | ON FILE |
| ALEXANDRE OUCHAKOV | ON FILE |
| ALEXANDRE OUEDRAOGO | ON FILE |
| ALEXANDRE OULIKHANOW | ON FILE |
| ALEXANDRE PANTAINE | ON FILE |
| ALEXANDRE PARENT-DELISLE | ON FILE |
| ALEXANDRE PARIS | ON FILE |
| ALEXANDRE PARRAT | ON FILE |
| ALEXANDRE PASCAL | ON FILE |
| ALEXANDRE PASQUIER | ON FILE |
| ALEXANDRE PASTOR FOZ | ON FILE |
| ALEXANDRE PAUL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE PAVLUCK | ON FILE |
| ALEXANDRE PEPIN | ON FILE |
| ALEXANDRE PÉPIN | ON FILE |
| ALEXANDRE PEREIRA | ON FILE |
| ALEXANDRE PEREIRA | ON FILE |
| ALEXANDRE PEREY | ON FILE |
| ALEXANDRE PEREZ | ON FILE |
| ALEXANDRE PESHEVSKI | ON FILE |
| ALEXANDRE PETRACHINI | ON FILE |
| ALEXANDRE PEYRIN | ON FILE |
| ALEXANDRE PIERRE DAGUE | ON FILE |
| ALEXANDRE PIERRE FRANCOIS BUFFAT | ON FILE |
| ALEXANDRE PIERRE JEAN AUNEAU | ON FILE |
| ALEXANDRE PIERRE R KECH | ON FILE |
| ALEXANDRE PIERRE VINCENTE CHARREAU | ON FILE |
| ALEXANDRE PINTO | ON FILE |
| ALEXANDRE PINTO | ON FILE |
| ALEXANDRE PISCAGLIA | ON FILE |
| ALEXANDRE PITA | ON FILE |
| ALEXANDRE PLANCHON | ON FILE |
| ALEXANDRE PLASSE | ON FILE |
| ALEXANDRE PONCET | ON FILE |
| ALEXANDRE PONT | ON FILE |
| ALEXANDRE POPESCU | ON FILE |
| ALEXANDRE POTTIER | ON FILE |
| ALEXANDRE POUCHET | ON FILE |
| Alexandre Pouchet | alpouchi@gmail.com |
| ALEXANDRE PRESCOTT-CORNEJO | ON FILE |
| ALEXANDRE PRIEUR | ON FILE |
| ALEXANDRE PROUTEAU | ON FILE |
| ALEXANDRE PRUD’HOMME-MORAND | ON FILE |
| ALEXANDRE QUINART | ON FILE |
| ALEXANDRE RAINBEAUX | ON FILE |
| ALEXANDRE RAMOS OLIVEIRA | ON FILE |
| ALEXANDRE RANDRIARIVONJY | ON FILE |
| ALEXANDRE RASPAIL | ON FILE |
| ALEXANDRE RASSINOUX | ON FILE |
| ALEXANDRE RAVOIRE | ON FILE |
| ALEXANDRE RAZAT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE REDON | ON FILE |
| ALEXANDRE RÉGIS | ON FILE |
| ALEXANDRE RENE ANTONIN OLIVIE | ON FILE |
| ALEXANDRE RENE GOLFIER | ON FILE |
| ALEXANDRE RENON | ON FILE |
| ALEXANDRE REOL | ON FILE |
| ALEXANDRE RIBEIRO | ON FILE |
| ALEXANDRE RIBEIRO | ON FILE |
| ALEXANDRE RICARDO NUNES ABREU | ON FILE |
| ALEXANDRE RICHARD | ON FILE |
| ALEXANDRE RIERA | ON FILE |
| ALEXANDRE RIGNAULT | ON FILE |
| ALEXANDRE ROBERT IDARECI | ON FILE |
| ALEXANDRE ROBERT PAUL VIOLA | ON FILE |
| ALEXANDRE ROBINNE | ON FILE |
| Alexandre Robinne | livretx@gmail.com |
| ALEXANDRE ROCHTCHINE | ON FILE |
| ALEXANDRE RODRIGUEZ | ON FILE |
| ALEXANDRE ROGER | ON FILE |
| ALEXANDRE ROLLAND | ON FILE |
| ALEXANDRE ROMAN | ON FILE |
| ALEXANDRE ROMANKOV | ON FILE |
| ALEXANDRE ROSA | ON FILE |
| ALEXANDRE ROSSEZ | ON FILE |
| ALEXANDRE ROSSI | ON FILE |
| ALEXANDRE ROY | ON FILE |
| ALEXANDRE ROY RICHARD | ON FILE |
| ALEXANDRE ROY-RINGUETTE | ON FILE |
| ALEXANDRE RUELLAN | ON FILE |
| ALEXANDRE RUSCART | ON FILE |
| ALEXANDRE RUSSO | ON FILE |
| ALEXANDRE RUSSOTTO | ON FILE |
| ALEXANDRE SABARDU | ON FILE |
| ALEXANDRE SALAS | ON FILE |
| ALEXANDRE SALEH | ON FILE |
| ALEXANDRE SALLEZ | ON FILE |
| ALEXANDRE SANTOS | ON FILE |
| ALEXANDRE SANTOS | ON FILE |
| ALEXANDRE SANTOS SOUSA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE SENECHAL | ON FILE |
| ALEXANDRE SERRA | ON FILE |
| ALEXANDRE SEYMAND | ON FILE |
| ALEXANDRE SILVA | ON FILE |
| ALEXANDRE SILVA | ON FILE |
| ALEXANDRE SIMAILLAUD | ON FILE |
| ALEXANDRE SIMARD | ON FILE |
| ALEXANDRE SIMON | ON FILE |
| ALEXANDRE SKVORTSOV | ON FILE |
| Alexandre Soulan | alexandre.soulan@gmail.com |
| ALEXANDRE SOUSA | ON FILE |
| ALEXANDRE SOUSA | ON FILE |
| ALEXANDRE SOUSA FERNANDES | ON FILE |
| ALEXANDRE SOUTO | ON FILE |
| ALEXANDRE STAVROU | ON FILE |
| ALEXANDRE ST-DENIS | ON FILE |
| ALEXANDRE STEUX | ON FILE |
| ALEXANDRE STRACK | ON FILE |
| ALEXANDRE SUDADZE | ON FILE |
| ALEXANDRE SUSBIELLE | ON FILE |
| ALEXANDRE TAILLEFER | ON FILE |
| ALEXANDRE TASSOT | ON FILE |
| ALEXANDRE TAVARES MAIA | ON FILE |
| ALEXANDRE TCHERNOBROVKINE | ON FILE |
| ALEXANDRE TEDESCO | ON FILE |
| ALEXANDRE TEIXEIRA | ON FILE |
| ALEXANDRE TEIXEIRA | ON FILE |
| ALEXANDRE TELLER | ON FILE |
| ALEXANDRE TETRAULT-GUILLOT | alexandretetguillot@gmail.com |
| Alexandre Tétrault-Guillot | alexandretetguillot@gmail.com |
| ALEXANDRE TÉTRAULT-GUILLOT | ON FILE |
| ALEXANDRE THAUVIN | ON FILE |
| ALEXANDRE THEVENOT | ON FILE |
| ALEXANDRE TIELEMANS | ON FILE |
| ALEXANDRE TOMAZ | ON FILE |
| ALEXANDRE TOMIC | ON FILE |
| ALEXANDRE TONY SEBASTIEN VINAL | ON FILE |
| ALEXANDRE TORRES FILHO | ON FILE |
| ALEXANDRE TOUCHETTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRE TOUTAIN | ON FILE |
| ALEXANDRE TREMBLAY | ON FILE |
| ALEXANDRE TREMBLAY | ON FILE |
| ALEXANDRE TREPANIER | ON FILE |
| ALEXANDRE TREPANIER | ON FILE |
| ALEXANDRE TSIHOARANA RANDRIANARISON | ON FILE |
| ALEXANDRE TULLI | ON FILE |
| ALEXANDRE ULE RAMOS | ON FILE |
| ALEXANDRE VALENTE | ON FILE |
| ALEXANDRE VALLEE | ON FILE |
| ALEXANDRE VAN DER BEEK | ON FILE |
| ALEXANDRE VAN THUAN | ON FILE |
| ALEXANDRE VARIAS | ON FILE |
| ALEXANDRE VASCO QUINTIN | ON FILE |
| ALEXANDRE VEDECHKINE | ON FILE |
| ALEXANDRE VELLIEUX | ON FILE |
| ALEXANDRE VERDU BISSI | ON FILE |
| ALEXANDRE VERKINDEREN | ON FILE |
| ALEXANDRE VERNET | ON FILE |
| ALEXANDRE VICTOR BENSIMON | ON FILE |
| ALEXANDRE VIEIRA | ON FILE |
| ALEXANDRE VIENNE | ON FILE |
| ALEXANDRE VITET | ON FILE |
| ALEXANDRE VOLYNETS | ON FILE |
| ALEXANDRE VROMET | ON FILE |
| ALEXANDRE VUILLAUME | ON FILE |
| ALEXANDRE WALCK | ON FILE |
| ALEXANDRE WALZBERG | ON FILE |
| ALEXANDRE WETTA | ON FILE |
| ALEXANDRE WETZLER | ON FILE |
| ALEXANDRE WOLFF | ON FILE |
| ALEXANDRE WU TIU YEN | ON FILE |
| ALEXANDRE XIFRA | ON FILE |
| ALEXANDRE ZAMORA | ON FILE |
| ALEXANDRE ZAMPINO | ON FILE |
| ALEXANDRE ZAVERIOUKHA | ON FILE |
| ALEXANDRE ZEBRE | ON FILE |
| ALEXANDRE ZEGELS | ON FILE |
| ALEXANDRE ZEIMET | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALEXANDRE ZOUZOWSKY | ON FILE |
| ALEXANDRE ZUBAREV | ON FILE |
| Alexandre Zuttre | azuttre@gmail.com |
| ALEXANDREA ALPHONSO | ON FILE |
| ALEXANDREA LOGAN | ON FILE |
| ALEXANDREA MARIE JACOB | ON FILE |
| ALEXANDREA SANCHEZ | ON FILE |
| ALEXANDRE-ARTHUR CAMILLE MARIE MARTIN | ON FILE |
| ALEXANDRIA NELSON | ON FILE |
| ALEXANDRIA ROBINS | ON FILE |
| ALEXANDRIA SCHIFFERT | ON FILE |
| ALEXANDRIA WALSH JAMES | ON FILE |
| ALEXANDRIA BALICH | ON FILE |
| ALEXANDRIA BARR | ON FILE |
| ALEXANDRIA BROYTMAN | ON FILE |
| ALEXANDRIA DUCKWORTH | ON FILE |
| ALEXANDRIA ELDRIDGE | ON FILE |
| ALEXANDRIA ENGLISH | ON FILE |
| ALEXANDRIA HAYWOOD | ON FILE |
| ALEXANDRIA HOOPER | ON FILE |
| ALEXANDRIA KAREOTES | ON FILE |
| ALEXANDRIA KAY SARVER | ON FILE |
| ALEXANDRIA KONISHENKO | ON FILE |
| ALEXANDRIA LIGHTNING | ON FILE |
| ALEXANDRIA MCQUEEN-GRIEVE | ON FILE |
| ALEXANDRIA MINCEY | ON FILE |
| ALEXANDRIA NIKISH | ON FILE |
| ALEXANDRIA PHILLIPS | ON FILE |
| ALEXANDRIA RISI | ON FILE |
| ALEXANDRIA SANTINA | ON FILE |
| ALEXANDRIA STAMPER | ON FILE |
| ALEXANDRIA THOMAS | ON FILE |
| ALEXANDRIA THOMPSON | ON FILE |
| ALEXANDRIA TRACY KIVIOR | ON FILE |
| ALEXANDRIA WATTS | ON FILE |
| ALEXANDRIA WEYMON | ON FILE |
| ALEXANDRIA YOUNGE | ON FILE |
| ALEXANDRINA CANTA | ON FILE |
| ALEXANDRINA COURELA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRINA MOUTINHO GRACOEIRO GONCALVES | ON FILE |
| ALEXANDRO ACEVEDO | ON FILE |
| ALEXANDRO ACEVEDO TORRES | ON FILE |
| ALEXANDRO BALDI | ON FILE |
| ALEXANDRO CASCHETTO | ON FILE |
| ALEXANDRO DERAMO | ON FILE |
| ALEXANDRO FELICIANO | ON FILE |
| ALEXANDRO MEDINA | ON FILE |
| ALEXANDRO OLIVA | ON FILE |
| ALEXANDRO PASCAL | ON FILE |
| ALEXANDRO SANJUAN LOPEZ | ON FILE |
| ALEXANDROS  GIANNIKOPOULOS | ON FILE |
| ALEXANDROS  ILIADES | ON FILE |
| ALEXANDROS  LOGOTHETIS | ON FILE |
| ALEXANDROS  PANAYI | ON FILE |
| ALEXANDROS  THEOLOGIS | ON FILE |
| ALEXANDROS ADAM | ON FILE |
| ALEXANDROS AFENTOULIS | ON FILE |
| ALEXANDROS AFSTRALOS | ON FILE |
| ALEXANDROS ALFONZO MALAMAS | ON FILE |
| ALEXANDROS ANAGNOSTIDIS | ON FILE |
| ALEXANDROS ANTONATOS | ON FILE |
| ALEXANDROS ANTONIOU | ON FILE |
| ALEXANDROS ARGYROPOULOS | ON FILE |
| ALEXANDROS ARGYROU | ON FILE |
| ALEXANDROS ARMATAS | ON FILE |
| ALEXANDROS ASPIOTIS | ON FILE |
| ALEXANDROS BOLLAS | ON FILE |
| ALEXANDROS CHARALAMBOUS | ON FILE |
| ALEXANDROS CHASAPIS | ON FILE |
| ALEXANDROS CHATZIARGYROS | ON FILE |
| ALEXANDROS DROUMPETAKIS | ON FILE |
| ALEXANDROS EVANGELOU | ON FILE |
| ALEXANDROS EXADAKTYLOS | ON FILE |
| ALEXANDROS EXADAKTYLOS | ON FILE |
| ALEXANDROS GEORGIADIS | ON FILE |
| ALEXANDROS GEORGIOS MOUNTOGIANNAKIS | ON FILE |
| ALEXANDROS GERANIS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDROS GKAINTA | ON FILE |
| ALEXANDROS GOULAS | ON FILE |
| ALEXANDROS HADJIGEORGIOU | ON FILE |
| ALEXANDROS IOANNIS PAPADOULIS | ON FILE |
| ALEXANDROS KALOGERAKIS | ON FILE |
| ALEXANDROS KAMPEROS | ON FILE |
| Alexandros Kanasaros | ON FILE |
| ALEXANDROS KARAVATIAS | ON FILE |
| ALEXANDROS KARAVEZYRIS | ON FILE |
| ALEXANDROS KARRAS | ON FILE |
| ALEXANDROS KATSIGIANNIS | ON FILE |
| ALEXANDROS KHOR | ON FILE |
| ALEXANDROS KIOUSIS-ADAMIS | ON FILE |
| ALEXANDROS KIRIAKIDIS | ON FILE |
| ALEXANDROS KONSTANTINIDIS | ON FILE |
| ALEXANDROS KOUGENTAKOS | ON FILE |
| ALEXANDROS KTENIADAKIS | ON FILE |
| ALEXANDROS LAZOS | ON FILE |
| ALEXANDROS LIONIS | ON FILE |
| ALEXANDROS LITSAKIS | ON FILE |
| ALEXANDROS LOUKIDIS | ON FILE |
| ALEXANDROS MARIOS MORAITIS | ON FILE |
| ALEXANDROS MATHOPOULOS | ON FILE |
| ALEXANDROS MAVROGIANNIS | ON FILE |
| ALEXANDROS MICHAEL | ON FILE |
| ALEXANDROS MICHAELIDES | ON FILE |
| ALEXANDROS MORAITIS | ON FILE |
| ALEXANDROS MOUSTAKATOS | ON FILE |
| ALEXANDROS NIKOLAIDIS | ON FILE |
| ALEXANDROS OIKONOMOU | ON FILE |
| ALEXANDROS PAGKALIS | ON FILE |
| ALEXANDROS PAGONIS | ON FILE |
| ALEXANDROS PAPAGEORGIOU | ON FILE |
| ALEXANDROS PAPLIAKAS | ON FILE |
| ALEXANDROS PENTHEROUDAKIS | ON FILE |
| ALEXANDROS POIMENIDIS | ON FILE |
| ALEXANDROS POLYCHRONIDIS | ON FILE |
| ALEXANDROS SCHORTSIANITIS | ON FILE |
| ALEXANDROS SDRAKAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDROS SOUFIS | ON FILE |
| ALEXANDROS STAMATELOS | ON FILE |
| ALEXANDROS STAVROPOULOS | ON FILE |
| ALEXANDROS STEFANIDIS | ON FILE |
| ALEXANDROS STROUVALIS | ON FILE |
| ALEXANDROS SYRMOS | ON FILE |
| ALEXANDROS TALIANOS | ON FILE |
| ALEXANDROS TAMOUTSELIS | ON FILE |
| ALEXANDROS TOPALIDIS | ON FILE |
| ALEXANDROS TRIANTAFYLLOU | ON FILE |
| ALEXANDROS TSIBOUKAS | ON FILE |
| ALEXANDROS TSIKOLATAS | ON FILE |
| ALEXANDROS TSOULFAS | ON FILE |
| ALEXANDROS VALLIANATOS | ON FILE |
| ALEXANDROS VEVEAKIS | ON FILE |
| ALEXANDROS VOUGIOUKAS | ON FILE |
| ALEXANDROS VOURGOS | ON FILE |
| ALEXANDROS XENOPOULOS | ON FILE |
| ALEXANDROS ZARKADOULAS | ON FILE |
| ALEXANDROS ZERWOS | ON FILE |
| ALEXANDROS ZOIDIS | ON FILE |
| ALEXANDROS-AIAS TSILIRIS | ON FILE |
| ALEXANDROU ALEXANDROU | ON FILE |
| ALEXANDRU  COMAN | ON FILE |
| ALEXANDRU  DOHI | ON FILE |
| ALEXANDRU  JARDAN | ON FILE |
| ALEXANDRU  MAHU | ON FILE |
| ALEXANDRU  RUSU | ON FILE |
| ALEXANDRU  TANASE | ON FILE |
| ALEXANDRU ACIOBANITII | ON FILE |
| ALEXANDRU ADRIAN  MUSAT | ON FILE |
| ALEXANDRU ALBU | ON FILE |
| ALEXANDRU AMARANDEI | ON FILE |
| ALEXANDRU ANDREI | ON FILE |
| ALEXANDRU ANICHITI | ON FILE |
| ALEXANDRU APAVALOAIE | ON FILE |
| ALEXANDRU APETREI | ON FILE |
| ALEXANDRU ARNAUTOIU | ON FILE |
| ALEXANDRU ASOFRONIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRU ASOFRONIE | ON FILE |
| ALEXANDRU ASOFRONIE | ON FILE |
| ALEXANDRU ASOFRONIE | ON FILE |
| ALEXANDRU BADILA | ON FILE |
| ALEXANDRU BALAN | ON FILE |
| ALEXANDRU BOB | ON FILE |
| ALEXANDRU BOGDAN | ON FILE |
| ALEXANDRU BOGDAN | ON FILE |
| ALEXANDRU BOLOG | ON FILE |
| ALEXANDRU BRASOVEANU | ON FILE |
| ALEXANDRU BUCĂ | ON FILE |
| ALEXANDRU BUF | ON FILE |
| ALEXANDRU BULIGA | ON FILE |
| ALEXANDRU BUNCIUC | ON FILE |
| ALEXANDRU BURCIU | ON FILE |
| ALEXANDRU BUTULESCU | ON FILE |
| ALEXANDRU CALIMAN | ON FILE |
| ALEXANDRU CALINICENCO | ON FILE |
| ALEXANDRU CALINICENCO | ON FILE |
| ALEXANDRU CALINOIU | ON FILE |
| ALEXANDRU CATALIN ACUNUNEI | ON FILE |
| ALEXANDRU CAZAN | ON FILE |
| ALEXANDRU CHEBAC | ON FILE |
| ALEXANDRU CIBOTARICA | ON FILE |
| ALEXANDRU CIOATA | ON FILE |
| ALEXANDRU CIOBANU | ON FILE |
| ALEXANDRU COMAN | ON FILE |
| ALEXANDRU CONDREA | ON FILE |
| ALEXANDRU CORIN NICOLAE | ON FILE |
| ALEXANDRU CORODEANU | ON FILE |
| ALEXANDRU COSMIN BURDULOI | ON FILE |
| ALEXANDRU COSMIN LAPUSNEANU | ON FILE |
| ALEXANDRU COSTIUC | ON FILE |
| ALEXANDRU CRETU | ON FILE |
| ALEXANDRU CRETU | ON FILE |
| ALEXANDRU CRISTACHE | ON FILE |
| ALEXANDRU CRISTEA | ON FILE |
| ALEXANDRU CRUPA | ON FILE |
| ALEXANDRU CUCONU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRU CUCUIAN | ON FILE |
| ALEXANDRU CUZA | ON FILE |
| ALEXANDRU DAHOREA | ON FILE |
| ALEXANDRU DAMIAN | ON FILE |
| ALEXANDRU DAN BALAS | ON FILE |
| ALEXANDRU DAN SOS | ON FILE |
| ALEXANDRU DANCOV | ON FILE |
| ALEXANDRU DANICI | ON FILE |
| ALEXANDRU DAVID | ON FILE |
| ALEXANDRU DIACONU | ON FILE |
| ALEXANDRU DIMA | ON FILE |
| ALEXANDRU DINU | ON FILE |
| ALEXANDRU DIVILE | ON FILE |
| ALEXANDRU DOBAI | ON FILE |
| ALEXANDRU DOBREA | ON FILE |
| ALEXANDRU DOCHIOIU | ON FILE |
| ALEXANDRU DOROFTEI | ON FILE |
| ALEXANDRU DORUŞ | ON FILE |
| ALEXANDRU DOSPINESCU | ON FILE |
| ALEXANDRU DUMITRESCU | ON FILE |
| ALEXANDRU DUMITRESCU | ON FILE |
| ALEXANDRU DUMITRIU | ON FILE |
| ALEXANDRU EDUARD NEGHINA | ON FILE |
| ALEXANDRU ESANU | ON FILE |
| ALEXANDRU FILIPESCU | ON FILE |
| ALEXANDRU FIRICA | ON FILE |
| ALEXANDRU FLOREA | ON FILE |
| ALEXANDRU GABRIEL BALEA | ON FILE |
| ALEXANDRU GABRIEL MANDRU | ON FILE |
| ALEXANDRU GAGIU | ON FILE |
| ALEXANDRU GALAN | ON FILE |
| ALEXANDRU GALANTON | ON FILE |
| ALEXANDRU GANEA | ON FILE |
| ALEXANDRU GÂNGA | ON FILE |
| ALEXANDRU GEANA | ON FILE |
| ALEXANDRU GEORGE DAVID | ON FILE |
| ALEXANDRU GHERGU | ON FILE |
| ALEXANDRU GHERGU | ON FILE |
| ALEXANDRU GHIONGHIOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Alexandru Ghionghios | alexandru.ghionghios@gmail.com |
| ALEXANDRU GOINEA | ON FILE |
| ALEXANDRU GONGEA | ON FILE |
| ALEXANDRU GRIGORE | ON FILE |
| ALEXANDRU GRIGORUTA | ON FILE |
| ALEXANDRU GROAPA | ON FILE |
| ALEXANDRU HAMPU | ON FILE |
| ALEXANDRU HANEA | ON FILE |
| ALEXANDRU HENING | ON FILE |
| ALEXANDRU HORCIU | ON FILE |
| ALEXANDRU ILIESCU | ON FILE |
| ALEXANDRU ILISII | ON FILE |
| ALEXANDRU IOAN POP | ON FILE |
| ALEXANDRU IONESCU | ON FILE |
| ALEXANDRU IONESCU | ON FILE |
| ALEXANDRU IONESCU | ON FILE |
| ALEXANDRU IONUT ADRIAN | ON FILE |
| ALEXANDRU IONUT CIOC GRAMA | ON FILE |
| ALEXANDRU ISMAILCIUC | ON FILE |
| ALEXANDRU IUHAS | ON FILE |
| ALEXANDRU IVAN | ON FILE |
| ALEXANDRU JALEA | ON FILE |
| ALEXANDRU KORONKA | ON FILE |
| ALEXANDRU KOVACS | ON FILE |
| ALEXANDRU LAZAR | ON FILE |
| ALEXANDRU LUPUŢI | ON FILE |
| ALEXANDRU MAGDO | ON FILE |
| ALEXANDRU MANDA | ON FILE |
| ALEXANDRU MANTARAU | ON FILE |
| ALEXANDRU MARCH | ON FILE |
| ALEXANDRU MARCU | ON FILE |
| ALEXANDRU MARCU | ON FILE |
| ALEXANDRU MELNIC | ON FILE |
| ALEXANDRU MIHAIANU | ON FILE |
| ALEXANDRU MIHAILA | ON FILE |
| ALEXANDRU MIHU | ON FILE |
| ALEXANDRU MILITARU | ON FILE |
| ALEXANDRU MOCANU | ON FILE |
| ALEXANDRU MOLDOVAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRU NEGRAU | ON FILE |
| ALEXANDRU NEGRU | ON FILE |
| ALEXANDRU NICULITA | ON FILE |
| ALEXANDRU NICUSOR HARABAGIU | ON FILE |
| ALEXANDRU NISTOR | ON FILE |
| ALEXANDRU NITA | ON FILE |
| ALEXANDRU NITUICA | ON FILE |
| ALEXANDRU NIȚULESCU | ON FILE |
| ALEXANDRU NOCICOV | ON FILE |
| ALEXANDRU OANA | ON FILE |
| ALEXANDRU OANCEA | ON FILE |
| ALEXANDRU OBOGEANU | ON FILE |
| ALEXANDRU OLARU | ON FILE |
| ALEXANDRU OLTEANU-DUARTE | ON FILE |
| ALEXANDRU OPREA | ON FILE |
| ALEXANDRU PAPUC | ON FILE |
| ALEXANDRU PASCAL | ON FILE |
| Alexandru Pascal | mr.a.pascal@gmail.com |
| ALEXANDRU PAUN | ON FILE |
| ALEXANDRU PERIETANU | ON FILE |
| ALEXANDRU PETROSANU | ON FILE |
| ALEXANDRU PETROVICI | ON FILE |
| ALEXANDRU PLACINTA | ON FILE |
| ALEXANDRU PLOSCAR | ON FILE |
| ALEXANDRU POENARU | ON FILE |
| ALEXANDRU PONDRICHE-TICIU | ON FILE |
| ALEXANDRU POPESCU | ON FILE |
| ALEXANDRU POPESCU | ON FILE |
| ALEXANDRU POSMANGIU | ON FILE |
| ALEXANDRU POSTELNICU | ON FILE |
| ALEXANDRU PUSNEI | ON FILE |
| ALEXANDRU RADU | ON FILE |
| ALEXANDRU RADU | ON FILE |
| ALEXANDRU ROȘOGA | ON FILE |
| ALEXANDRU SAV | ON FILE |
| ALEXANDRU SCARLAT | ON FILE |
| ALEXANDRU SERBAN | ON FILE |
| ALEXANDRU SIMBOTELECAN | ON FILE |
| ALEXANDRU STAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXANDRU STAN | ON FILE |
| ALEXANDRU STANCIU | ON FILE |
| ALEXANDRU STEFAN FETELE | ON FILE |
| ALEXANDRU STERIU | ON FILE |
| ALEXANDRU STIHARU | ON FILE |
| ALEXANDRU STOIA | ON FILE |
| ALEXANDRU STRATAN | ON FILE |
| ALEXANDRU SUCIU | ON FILE |
| ALEXANDRU SULEAP | ON FILE |
| ALEXANDRU SUMALAN | ON FILE |
| ALEXANDRU SURDU | ON FILE |
| ALEXANDRU TABACARU | ON FILE |
| ALEXANDRU TALPAU | ON FILE |
| ALEXANDRU TANASE | ON FILE |
| ALEXANDRU TEODOR MARTIAN | ON FILE |
| ALEXANDRU TIRCA | ON FILE |
| ALEXANDRU TOMULESCU | ON FILE |
| ALEXANDRU TONTOROIU | ON FILE |
| ALEXANDRU TUDORACHE | ON FILE |
| ALEXANDRU TVIGUN | ON FILE |
| ALEXANDRU VALENTIN SAVULESCU | ON FILE |
| ALEXANDRU VISAN | ON FILE |
| ALEXANDRU VLAD | ON FILE |
| ALEXANDRU-BOGDAN ROMAN | ON FILE |
| ALEXANDRU-CLAUDIU BODEA | ON FILE |
| ALEXANDRU-DRAGAN PIRVU | ON FILE |
| ALEXANDRU-DUMITRU LICA | ON FILE |
| ALEXANDRU-FLORIN GAL-MOGA | ON FILE |
| ALEXANDRU-ION CIORASCU | ON FILE |
| ALEXANDRU-MIHAI DINU | ON FILE |
| ALEXANDRU-MIHAI LIUTA | ON FILE |
| ALEXANDRU-NICOLAE DIMOFTE | ON FILE |
| ALEXANDRU-PAUL BADEA | ON FILE |
| ALEXANDRU-ROLAND DOHI | ON FILE |
| ALEXANTAR GIANIKOPANI | ON FILE |
| ALEXANTER THEOLOGOU | ON FILE |
| ALEXAS FLACCO | ON FILE |
| ALEXAVIER DADE | ON FILE |
| ALEXAVIER HARMAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEX-BOGDAN RĂDULESCU | ON FILE |
| ALEXE GALARNEAU | ON FILE |
| ALEXEI  ZABOTTO | ON FILE |
| ALEXEI ANDREYEV | ON FILE |
| ALEXEI ARAVIN | ON FILE |
| ALEXEI BAZHENOV | ON FILE |
| ALEXEI CACERES | ON FILE |
| ALEXEI CERNETCHI | ON FILE |
| ALEXEI DE LUNA | ON FILE |
| ALEXEI DOVGOPOLYI | ON FILE |
| ALEXEI FURS | ON FILE |
| ALEXEI GEOGHEGAN | ON FILE |
| ALEXEI IVANOV | ON FILE |
| ALEXEI KAI | ON FILE |
| alexei kai | saynotopandas@gmail.com |
| ALEXEI KHLESTOVA | ON FILE |
| ALEXEI KHLESTOVA | ON FILE |
| ALEXEI KOBZAR | ON FILE |
| ALEXEI NAGORSKII | ON FILE |
| ALEXEI PITCHOUGUINE | ON FILE |
| ALEXEI SCHALLER | ON FILE |
| ALEXEI SLIVINSCHI | ON FILE |
| ALEXEI ŞTÎRBUL | ON FILE |
| ALEXEI STOLBUNOV | ON FILE |
| ALEXEI TARNOPOLSKI | ON FILE |
| ALEXEI TSYBIN | ON FILE |
| ALEXEI UDALL | ON FILE |
| ALEXEI UNGUREANU | ON FILE |
| ALEXEI VOITOVICI | ON FILE |
| ALEXEI WEINER | ON FILE |
| ALEXEJ TESSARO | ON FILE |
| ALEXENADER MCDONALD | ON FILE |
| ALEXES MATTAR-ROSSIGNOL | ON FILE |
| ALEXEY  CHVALYUK | ON FILE |
| ALEXEY  DOLOTIN | ON FILE |
| ALEXEY ADUSHKIN | ON FILE |
| ALEXEY AFANASIEV | ON FILE |
| ALEXEY ANDREEV | ON FILE |
| ALEXEY ARTYUKHOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXEY BERLIND | ON FILE |
| ALEXEY BILGAEV | ON FILE |
| ALEXEY CHORNYI | ON FILE |
| ALEXEY DANILENKO | ON FILE |
| ALEXEY DODONOV | ON FILE |
| ALEXEY DOLOKIN | ON FILE |
| ALEXEY DOLOTIN | ON FILE |
| ALEXEY DOLOTIN | ON FILE |
| ALEXEY DOLOTIN | ON FILE |
| ALEXEY DOLOTKIN | ON FILE |
| ALEXEY DOLOTYN | ON FILE |
| ALEXEY EGOROV | ON FILE |
| ALEXEY EGOROV | krolsuk@gmail.com |
| ALEXEY ERMILOV | ON FILE |
| ALEXEY FROLOV | ON FILE |
| ALEXEY GULYAEV | ON FILE |
| ALEXEY KALININ | ON FILE |
| ALEXEY KARIPOFF | ON FILE |
| ALEXEY KASIANOV | ON FILE |
| ALEXEY KIRICHENKO | ON FILE |
| ALEXEY KISELEV | ON FILE |
| ALEXEY KLIMENKO | ON FILE |
| ALEXEY KOLOSKOV | ON FILE |
| ALEXEY KOLYKHALIN | ON FILE |
| ALEXEY KOROBKOV | ON FILE |
| ALEXEY KOROTKOV | ON FILE |
| ALEXEY KOSHKIN | ON FILE |
| ALEXEY KOZHANOV | ON FILE |
| ALEXEY KOZLOV | ON FILE |
| ALEXEY KROKHIN | ON FILE |
| ALEXEY KUKHARUK | ON FILE |
| ALEXEY MAMYKIN | ON FILE |
| ALEXEY MARKOV | ON FILE |
| ALEXEY MODIN | ON FILE |
| ALEXEY MOHR | ON FILE |
| ALEXEY NESTEROV | ON FILE |
| ALEXEY NIKIFOROV | ON FILE |
| Alexey Nikiforov | aeschera@gmail.com |
| ALEXEY NOZIKOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXEY PERSITS | ON FILE |
| ALEXEY PETRUSHIN | ON FILE |
| ALEXEY PLOTNIKOV | ON FILE |
| ALEXEY POVALYAEV | ON FILE |
| ALEXEY PROHORENKO | ON FILE |
| ALEXEY REDCHETS | ON FILE |
| Alexey Redchets | alexey.redchets@gmail.com |
| ALEXEY RIRAK | ON FILE |
| Alexey Rirak | alexrirak@gmail.com |
| ALEXEY SERGEEVICH SHLYAKOV | ON FILE |
| ALEXEY SHEPETYUK | ON FILE |
| ALEXEY SHUGUROV | ON FILE |
| ALEXEY SIROTKIN | ON FILE |
| ALEXEY SITNIK | ON FILE |
| ALEXEY SKUDALOV | ON FILE |
| ALEXEY SMIRNOV | ON FILE |
| ALEXEY TOLODIN | ON FILE |
| ALEXEY TOLODIN | ON FILE |
| ALEXEY VINOGRADENKO | ON FILE |
| ALEXEY VOEVODIN | ON FILE |
| ALEXEY VOLODIN | ON FILE |
| ALEXEY VOLOSHIN | ON FILE |
| ALEXEY YURCHENKO | ON FILE |
| ALEXEY ZORIN | ON FILE |
| ALEX-GHEORGHE OROS | ON FILE |
| ALEXHS KEKAS | ON FILE |
| ALEXI CANT | ON FILE |
| ALEXI DROZD | ON FILE |
| ALEXI FLANDERS | ON FILE |
| ALEXI FRANCIS FALSON | ON FILE |
| ALEXI KELLER | ON FILE |
| ALEXI KRZYKAWSKY | ON FILE |
| ALEXI MARTINEZ | ON FILE |
| Alexi Matias Keller | alexikeller2@gmail.com |
| ALEXI PEREYRA | ON FILE |
| ALEXIA CLARK | ON FILE |
| ALEXIA AMELIE VANESSA GAUDEL | ON FILE |
| ALEXIA ASSOULINE | ON FILE |
| Alexia Bertolucci | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIA CHARALAMBOUS | ON FILE |
| ALEXIA COOKE | ON FILE |
| ALEXIA DAUELSBERG | ON FILE |
| ALEXIA FOLLINGSTAD | ON FILE |
| ALEXIA FOY-CROWDER | ON FILE |
| ALEXIA GOZUK | ON FILE |
| ALEXIA JEHANNO | ON FILE |
| ALEXIA JOORIS | ON FILE |
| ALEXIA KATSAKIORI | ON FILE |
| ALEXIA LAROSE | ON FILE |
| ALEXIA LE | ON FILE |
| ALEXIA MIREILLE MONIQUE LEMOS | ON FILE |
| ALEXIA NICOLE BOWERS | ON FILE |
| ALEXIA PAOLETTI | ON FILE |
| ALEXIA PATINIOS | ON FILE |
| ALEXIA REID | ON FILE |
| ALEXIA RENAULT | ON FILE |
| ALEXIA THIELENS | ON FILE |
| ALEXIA TOK | ON FILE |
| ALEXIA TOUCH | ON FILE |
| ALEXIANE ELEONORE TRAVAILLE | ON FILE |
| ALEXIANE HANRIOT | ON FILE |
| ALEXICIA HOLMES | ON FILE |
| ALEXIE MILLAR | ON FILE |
| ALEXIE WILKINSON | ON FILE |
| ALEXIKA FERNANDO | ON FILE |
| ALEXIO CALAUTTI | ON FILE |
| ALEXIO CARMELO GUADAGNO | ON FILE |
| ALEXIO CASSANI | ON FILE |
| ALEXIOS ATLAS | ON FILE |
| ALEXIOS ALEXIOU | ON FILE |
| ALEXIOS ANAGNOSTOPOULOS | ON FILE |
| ALEXIOS KALKAVOURAS | ON FILE |
| ALEXIOS KOSMIDIS | ON FILE |
| ALEXIOS MOUZAKIS | ON FILE |
| ALEXIOS MYLORDOS | ON FILE |
| ALEXIOS PANOUTSOPOULOS | ON FILE |
| ALEXIOS TARANTOS | ON FILE |
| ALEXIOS VOLOCH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIS ALVARADO CAMACHO | ON FILE |
| ALEXIS ANGEL | ON FILE |
| ALEXIS ANKRAH | ON FILE |
| ALEXIS AYALA | ON FILE |
| ALEXIS AYALA | ON FILE |
| ALEXIS CACERES LAZARTE | ON FILE |
| ALEXIS CAPETILLO ARCE | ON FILE |
| ALEXIS CARRETERO | ON FILE |
| ALEXIS CHAPELLE | ON FILE |
| ALEXIS COOPER | ON FILE |
| ALEXIS DEBLOIS | ON FILE |
| ALEXIS DUQUENOY | ON FILE |
| ALEXIS ESPOSITO | ON FILE |
| ALEXIS FLOIRAC | ON FILE |
| ALEXIS JONES | ON FILE |
| ALEXIS LAURENT | ON FILE |
| ALEXIS LETANG | ON FILE |
| ALEXIS MAUGENDRE | ON FILE |
| ALEXIS MORAND | ON FILE |
| ALEXIS PABLO | ON FILE |
| ALEXIS PALACIOS CONTRERAS | ON FILE |
| ALEXIS PÉREZ MEDINA | ON FILE |
| ALEXIS ROBERTSON | ON FILE |
| ALEXIS SALAZAR | ON FILE |
| ALEXIS VILLA | ON FILE |
| ALEXIS WOODWARD | ON FILE |
| Alexis A Keiker | alexiskeiker@gmail.com |
| ALEXIS ABRIC | ON FILE |
| ALEXIS ACEVEDO | ON FILE |
| ALEXIS ADRIEN | ON FILE |
| ALEXIS AGUILAR | ON FILE |
| ALEXIS AHRENS | ON FILE |
| ALEXIS ALAIN CAILLOUX | ON FILE |
| ALEXIS ALBINO | ON FILE |
| ALEXIS ALLOIX | ON FILE |
| ALEXIS ALVAREZ | ON FILE |
| ALEXIS AMBOAGE | ON FILE |
| ALEXIS ANDRES ROJAS | ON FILE |
| ALEXIS ANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIS ANGELINO CARRACEDO ALVARADO | ON FILE |
| ALEXIS ANNE | ON FILE |
| ALEXIS ANTOINE AXEL MERCIER | ON FILE |
| ALEXIS ARAGON | ON FILE |
| Alexis Aragon | aragon5724@gmail.com |
| ALEXIS ARGOULON | ON FILE |
| ALEXIS ARGUELLO | ON FILE |
| ALEXIS AROSKAY | ON FILE |
| ALEXIS ARREOLA | ON FILE |
| ALEXIS ARZATE | ON FILE |
| ALEXIS ATHENS | ON FILE |
| ALEXIS AVILA | ON FILE |
| ALEXIS AYALA | ON FILE |
| ALEXIS BAKHTIAR | ON FILE |
| ALEXIS BAPTISTE CHESEAUX | ON FILE |
| ALEXIS BARAJAS | ON FILE |
| ALEXIS BARBA | ON FILE |
| ALEXIS BARBOSA | ON FILE |
| ALEXIS BARRANTES | ON FILE |
| ALEXIS BARROSO | ON FILE |
| ALEXIS BAYUDAN | ON FILE |
| ALEXIS BEAULNE | ON FILE |
| ALEXIS BEAUSSANT | ON FILE |
| ALEXIS BELLIDO | ON FILE |
| ALEXIS BELLUCCI | ON FILE |
| ALEXIS BENEDYK | ON FILE |
| ALEXIS BENOIT | ON FILE |
| ALEXIS BERNY | ON FILE |
| ALEXIS BERRIÉ | ON FILE |
| ALEXIS BERTHIER | ON FILE |
| ALEXIS BERUBE-MARTIN | ON FILE |
| ALEXIS BIALKOWSKI | ON FILE |
| ALEXIS BIED | ON FILE |
| ALEXIS BLANCO | ON FILE |
| ALEXIS BOISGERAULT | ON FILE |
| ALEXIS BONNAFFOUX | ON FILE |
| ALEXIS BONNICHON | ON FILE |
| ALEXIS BORE-GARBAY | ON FILE |
| ALEXIS BORISENKO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIS BOSHOFF | ON FILE |
| ALEXIS BOUDREAU | ON FILE |
| ALEXIS BOUDREAU | ON FILE |
| ALEXIS BOUKHALFA | ON FILE |
| ALEXIS BRIAN  CHOQUE VILLCA | ON FILE |
| ALEXIS BRUGIERE | ON FILE |
| ALEXIS BRUNET | ON FILE |
| ALEXIS BRUT | ON FILE |
| ALEXIS BURNWORTH | ON FILE |
| ALEXIS BUSQUET | ON FILE |
| ALEXIS CANNIAUX | ON FILE |
| ALEXIS CANTRELL | ON FILE |
| ALEXIS CAPT | ON FILE |
| ALEXIS CARRIZO | ON FILE |
| ALEXIS CASTRO | ON FILE |
| ALEXIS CEDRIC | ON FILE |
| ALEXIS CHAUSTEUR | ON FILE |
| ALEXIS CHNAOUI | ON FILE |
| ALEXIS CHRISTOFOROU | ON FILE |
| ALEXIS CLEE | ON FILE |
| ALEXIS CLUZEAU | ON FILE |
| ALEXIS COHEN-SELMON | ON FILE |
| ALEXIS COLGAN | ON FILE |
| ALEXIS COLOMBERON | ON FILE |
| ALEXIS COPIN | ON FILE |
| ALEXIS COPPINGER | ON FILE |
| ALEXIS CORBINEAU | ON FILE |
| ALEXIS CRAIG | ON FILE |
| ALEXIS CROCQUEVIEILLE | ON FILE |
| ALEXIS CUADRADO | ON FILE |
| ALEXIS CUADROS | ON FILE |
| ALEXIS CYRIL ARNAUD MASSON | ON FILE |
| ALEXIS DAMIAN HIDALGO | ON FILE |
| ALEXIS DAMVAN | ON FILE |
| ALEXIS DANAÜS DE SEBALYO SOLAR | ON FILE |
| ALEXIS DANIELS | ON FILE |
| ALEXIS DAWN MAYO | ON FILE |
| ALEXIS DE BOSSCHER | ON FILE |
| ALEXIS DE HAES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIS DE JESUS CORDERO | ON FILE |
| ALEXIS DE VREESE | ON FILE |
| ALEXIS DEAN | ON FILE |
| ALEXIS DECALOM | ON FILE |
| ALEXIS DELAPAZ | ON FILE |
| ALEXIS DELHOM | ON FILE |
| ALEXIS DEMAILLY | ON FILE |
| ALEXIS DEMERS | ON FILE |
| ALEXIS DESBORDES | ON FILE |
| ALEXIS DHENIN | ON FILE |
| ALEXIS DIAZ | ON FILE |
| ALEXIS DIAZ ROSADO | ON FILE |
| ALEXIS DIDIER | ON FILE |
| ALEXIS DIMENT | ON FILE |
| ALEXIS DINSFRIEND | ON FILE |
| ALEXIS DORAZIO | ON FILE |
| ALEXIS DOS SANTOS | ON FILE |
| ALEXIS DOUCET | ON FILE |
| ALEXIS DOWLING | ON FILE |
| ALEXIS DUBOURDIEU | ON FILE |
| ALEXIS DUCOURANT | ON FILE |
| ALEXIS DUHEM | ON FILE |
| ALEXIS DUMESNIL | ON FILE |
| ALEXIS DUPONT | ON FILE |
| ALEXIS DURA | ON FILE |
| ALEXIS ENGRAND | ON FILE |
| ALEXIS ERICA OLIVER | ON FILE |
| ALEXIS ESCARANIO | ON FILE |
| ALEXIS ESPINOZA MANRIQUEZ | ON FILE |
| ALEXIS ESTEBAN | ON FILE |
| ALEXIS ESTEVES | ON FILE |
| ALEXIS EVANGELISTA | ON FILE |
| ALEXIS EXEQUIEL GALARZA | ON FILE |
| ALEXIS FALEMPIN | ON FILE |
| ALEXIS FAVRIE | ON FILE |
| ALEXIS FELDMAN | ON FILE |
| ALEXIS FELIX QUINTERO | ON FILE |
| ALEXIS FERGUSON | ON FILE |
| ALEXIS FERNANDO NUÑEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIS FEUILLAT | ON FILE |
| ALEXIS FIGUEROA | ON FILE |
| ALEXIS FLANDERS | ON FILE |
| ALEXIS FLEMING | ON FILE |
| ALEXIS FLORES | ON FILE |
| ALEXIS FOUCART | ON FILE |
| ALEXIS FOX | ON FILE |
| ALEXIS FRAYSSINHES | ON FILE |
| ALEXIS FREDERIC LOIC DESCHAMPS | ON FILE |
| ALEXIS FULLONE | ON FILE |
| ALEXIS GABRIEL QUIROGA | ON FILE |
| ALEXIS GACHET | ON FILE |
| ALEXIS GAONA | ON FILE |
| ALEXIS GARCIA | ON FILE |
| ALEXIS GARCIA | ON FILE |
| ALEXIS GARCIA | ON FILE |
| ALEXIS GARCIA | ON FILE |
| ALEXIS GARCÍA | ON FILE |
| ALEXIS GARSAVANOFF | ON FILE |
| ALEXIS GASNOT | ON FILE |
| ALEXIS GAUTHIEZ | ON FILE |
| ALEXIS GAVALDON | ON FILE |
| ALEXIS GAVRILIDIS | ON FILE |
| ALEXIS GE | ON FILE |
| ALEXIS GENDREAU | ON FILE |
| ALEXIS GENG | ON FILE |
| ALEXIS GERALDES | ON FILE |
| ALEXIS GERBAUD | ON FILE |
| ALEXIS GHISEL | ON FILE |
| ALEXIS GIMENEZ | ON FILE |
| ALEXIS GIRAUD-COURTNEY | ON FILE |
| ALEXIS GOMEZ | ON FILE |
| ALEXIS GOMMET | ON FILE |
| ALEXIS GONTHIER | ON FILE |
| ALEXIS GONZALEZ | ON FILE |
| ALEXIS GONZALEZ | ON FILE |
| ALEXIS GONZALEZ ALLANDE | ON FILE |
| ALEXIS GORALCZYK | ON FILE |
| ALEXIS GOUABAULT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIS GROSSE | ON FILE |
| ALEXIS GUEVARA | ON FILE |
| ALEXIS GUILLORY | ON FILE |
| ALEXIS GURMAN | ON FILE |
| ALEXIS GUTIERREZ LOAEZA | ON FILE |
| ALEXIS GUYARD | ON FILE |
| ALEXIS GUZMAN | ON FILE |
| ALEXIS GUZMAN | ON FILE |
| ALEXIS HAABY | ON FILE |
| ALEXIS HAGARD | ON FILE |
| ALEXIS HARAMBOURE | ON FILE |
| ALEXIS HAWES | ON FILE |
| ALEXIS HEATH | ON FILE |
| ALEXIS HENDERYCKSEN | ON FILE |
| ALEXIS HENRIQUEZ | ON FILE |
| ALEXIS HERNANDEZ | ON FILE |
| ALEXIS HOGNON | ON FILE |
| ALEXIS HOMMY PAGAN LOPEZ | ON FILE |
| ALEXIS HONEYCUTT | ON FILE |
| ALEXIS HOOGE | ON FILE |
| ALEXIS HULME | ON FILE |
| ALEXIS HYDE | ON FILE |
| ALEXIS INOVICH | ON FILE |
| ALEXIS ISABELLA NAREDO | ON FILE |
| ALEXIS ITURRALDE | ON FILE |
| ALEXIS J A PICQUET | ON FILE |
| ALEXIS JACINTHA HAYNES | ON FILE |
| ALEXIS JACKSON | ON FILE |
| ALEXIS JACOBS | ON FILE |
| ALEXIS JANSON | ON FILE |
| ALEXIS JANTON | ON FILE |
| ALEXIS JAVIER ALONZO | ON FILE |
| ALEXIS JAVIER ALONZO GARCÍA | ON FILE |
| ALEXIS JEAN BERNARD DORANGE-PAT | ON FILE |
| ALEXIS JIMMY | ON FILE |
| ALEXIS JOEL HERMOSA | ON FILE |
| ALEXIS JOEL TAMEZVALENZUELA | ON FILE |
| ALEXIS JOFRÉ | ON FILE |
| ALEXIS JOHN CANTIGA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIS JOLIVET | ON FILE |
| ALEXIS JÖRG | ON FILE |
| ALEXIS JUAREZ | ON FILE |
| ALEXIS JULIAN VECINO NICOSIA | ON FILE |
| ALEXIS KACZEROWSKI | ON FILE |
| ALEXIS KACZEROWSKI | ON FILE |
| ALEXIS KAMELA SAFIEDINE | ON FILE |
| ALEXIS KATSILIERIS | ON FILE |
| ALEXIS KEIKER | ON FILE |
| ALEXIS KERROUX | ON FILE |
| Alexis Kerroux | ON FILE |
| ALEXIS KLUYBER | ON FILE |
| ALEXIS KOCH | ON FILE |
| ALEXIS KUUN D'OSDOLA | ON FILE |
| ALEXIS LAFERRIERE | ON FILE |
| ALEXIS LAFFARGUE | ON FILE |
| ALEXIS LAFOREST | ON FILE |
| ALEXIS LAGRANGE | ON FILE |
| ALEXIS LAGUNES | ON FILE |
| ALEXIS LAMOUR | ON FILE |
| ALEXIS LARABEE | ON FILE |
| ALEXIS LARCHER | ON FILE |
| ALEXIS LASSALLE | ON FILE |
| ALEXIS LAY | ON FILE |
| ALEXIS LE BRETON | ON FILE |
| ALEXIS LE MOING | ON FILE |
| ALEXIS LEBRETON | ON FILE |
| ALEXIS LÉCU | ON FILE |
| ALEXIS LEDOUX | ON FILE |
| ALEXIS LEE | ON FILE |
| ALEXIS LEE HUI HUI | ON FILE |
| ALEXIS LELEU | ON FILE |
| ALEXIS LEUDET | ON FILE |
| ALEXIS LEWALLE | ON FILE |
| ALEXIS LICKENBROCK | ON FILE |
| ALEXIS LIM YEN SIEW | ON FILE |
| ALEXIS LIN | ON FILE |
| ALEXIS LOAIZA | ON FILE |
| ALEXIS LOPEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIS LUNA PANTOJA | ON FILE |
| ALEXIS LUONG | ON FILE |
| ALEXIS LUONG | ON FILE |
| ALEXIS MAERTEN | ON FILE |
| ALEXIS MALATESTA | ON FILE |
| ALEXIS MANCERA CONTRERAS | ON FILE |
| ALEXIS MANGUIN | ON FILE |
| Alexis Manson | ON FILE |
| ALEXIS MARCELO RAMOS | ON FILE |
| ALEXIS MARKOV | ON FILE |
| ALEXIS MARMOL | ON FILE |
| ALEXIS MARSHALL | ON FILE |
| ALEXIS MARTINEZ | ON FILE |
| ALEXIS MARTINEZ | ON FILE |
| ALEXIS MARTINEZ-RUIZ | ON FILE |
| ALEXIS MARTITA MORALES VILLA | ON FILE |
| ALEXIS MATIAS | ON FILE |
| Alexis Matias | alexis_matiasr@yahoo.com |
| ALEXIS MAURICE MISHAW | ON FILE |
| ALEXIS MAYER | ON FILE |
| ALEXIS MENDOZA PINON | ON FILE |
| ALEXIS MERRITT TORREY | ON FILE |
| ALEXIS MERTENS | ON FILE |
| ALEXIS MICHEL | ON FILE |
| ALEXIS MICHELIDES | ON FILE |
| ALEXIS MILBAULT | ON FILE |
| ALEXIS MINOUFLET | ON FILE |
| ALEXIS MION | ON FILE |
| ALEXIS MIRANDA | ON FILE |
| ALEXIS MLYNAREK | ON FILE |
| ALEXIS MOCEO | ON FILE |
| ALEXIS MOLATTE | ON FILE |
| ALEXIS MONTIGNY | ON FILE |
| ALEXIS MORENO | ON FILE |
| ALEXIS MORVAN | ON FILE |
| ALEXIS MOUZAS | ON FILE |
| ALEXIS MUELLER | ON FILE |
| ALEXIS NABUCET | ON FILE |
| ALEXIS NATHANAIL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIS NELSON | ON FILE |
| ALEXIS NG | ON FILE |
| ALEXIS NICOLAS EMMANUEL LOUVEL | ON FILE |
| ALEXIS NICOLE | ON FILE |
| ALEXIS NICOLE BIALCZAK | ON FILE |
| ALEXIS NICOLE REDENIUS | ON FILE |
| ALEXIS NURDIN | ON FILE |
| ALEXIS OCHOA | ON FILE |
| ALEXIS OLAH | ON FILE |
| ALEXIS OLSON | ON FILE |
| ALEXIS ORTIZ | ON FILE |
| ALEXIS OSMOTHERLY | ON FILE |
| ALEXIS OSVALDO LOPEZ | ON FILE |
| ALEXIS P LAROCHE | ON FILE |
| ALEXIS PAEZ | ON FILE |
| ALEXIS PAILLARD-DOUCE | ON FILE |
| ALEXIS PAILLER | ON FILE |
| ALEXIS PAPAGEORGIOU-TOMLIN | ON FILE |
| ALEXIS PAREAS | ON FILE |
| ALEXIS PATIN | ON FILE |
| ALEXIS PAVIA | ON FILE |
| ALEXIS PELTIER | ON FILE |
| ALEXIS PENA | ON FILE |
| ALEXIS PENNA | ON FILE |
| ALEXIS PEQUENO | ON FILE |
| ALEXIS PERASTE | ON FILE |
| ALEXIS PERDRIAU | ON FILE |
| ALEXIS PERNET | ON FILE |
| ALEXIS PETREMENT | ON FILE |
| ALEXIS PETRI M. COSTA | ON FILE |
| Alexis Petri Magalhães Costa | alexis.petri.costa@gmail.com |
| ALEXIS PHILIPPE LEON | ON FILE |
| ALEXIS PICHARDO | ON FILE |
| ALEXIS PINTO ALVARADO | ON FILE |
| ALEXIS PLOMTEUX | ON FILE |
| ALEXIS POE | ON FILE |
| ALEXIS POLICARPIO | ON FILE |
| ALEXIS PONCATO | ON FILE |
| ALEXIS PONCE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIS PRICKETT | ON FILE |
| ALEXIS PRIOR | ON FILE |
| ALEXIS PRUNIER | ON FILE |
| ALEXIS QUENTIN MAURICE JEAN MENANTAUD | ON FILE |
| ALEXIS QUIRION | ON FILE |
| ALEXIS RABHI | ON FILE |
| ALEXIS RAMIREZ | ON FILE |
| ALEXIS RAMIREZ PINTADO | ON FILE |
| ALEXIS RAPTARCHIS | ON FILE |
| ALEXIS REIGNIER | ON FILE |
| ALEXIS RESQUIN | ON FILE |
| ALEXIS RIBEIRO | ON FILE |
| ALEXIS RIOS | ON FILE |
| ALEXIS RIZZO | ON FILE |
| ALEXIS ROBERT | ON FILE |
| ALEXIS ROBERTO CONSTANTIN | ON FILE |
| ALEXIS ROCHA GARCIA | ON FILE |
| ALEXIS ROJAS | ON FILE |
| ALEXIS ROLLIN | ON FILE |
| ALEXIS ROMERO | ON FILE |
| ALEXIS ROSS | ON FILE |
| ALEXIS ROUAN | ON FILE |
| ALEXIS ROUSSEAU | ON FILE |
| ALEXIS SACRE | ON FILE |
| ALEXIS SALAS | ON FILE |
| ALEXIS SALAZAR | ON FILE |
| ALEXIS SAMBUGARO | ON FILE |
| ALEXIS SAMUEL NEGRETE AGUILAR | ON FILE |
| ALEXIS SAMUYLLO | ON FILE |
| ALEXIS SAN JAVIER | ON FILE |
| ALEXIS SAND | ON FILE |
| ALEXIS SANDOVAL | ON FILE |
| ALEXIS SANFORD | ON FILE |
| ALEXIS SANTISTEBAN | ON FILE |
| ALEXIS SAPTHAWISUKPHON | ON FILE |
| ALEXIS SARBERG | ON FILE |
| ALEXIS SARR | ON FILE |
| ALEXIS SAUCEDO | ON FILE |
| ALEXIS SAYAKHOM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIS SEBRIEN | ON FILE |
| ALEXIS SEHAK PAK | ON FILE |
| ALEXIS SMAGUINE | ON FILE |
| ALEXIS SOSA RAMOS | ON FILE |
| ALEXIS SOYER | ON FILE |
| ALEXIS STURM | ON FILE |
| ALEXIS SUDAN | ON FILE |
| ALEXIS SUERO MIRABAL | ON FILE |
| ALEXIS SULLIVAN | ON FILE |
| ALEXIS SYMONS | ON FILE |
| ALEXIS SZABO | ON FILE |
| ALEXIS TABORA | ON FILE |
| ALEXIS TALBOT | ON FILE |
| ALEXIS TANGHE | ON FILE |
| ALEXIS TEVEZ | ON FILE |
| ALEXIS THEALLIER | ON FILE |
| ALEXIS THEREZIEN | ON FILE |
| ALEXIS THÉZÉ | ON FILE |
| ALEXIS THIBAULT | ON FILE |
| ALEXIS THIERRY | ON FILE |
| ALEXIS TOP | ON FILE |
| ALEXIS TORREGROSA | ON FILE |
| ALEXIS TOUCH | ON FILE |
| ALEXIS TOUMPOURIS | ON FILE |
| ALEXIS URIEL MORENOSILVA | ON FILE |
| ALEXIS VALADEZ | ON FILE |
| ALEXIS VANDENBERGHE | ON FILE |
| ALEXIS VDV | ON FILE |
| ALEXIS VEGA | ON FILE |
| ALEXIS VERA ORTA | ON FILE |
| ALEXIS VERSCHAVE | ON FILE |
| ALEXIS VEZINA MATTE | ON FILE |
| ALEXIS VIALLE | ON FILE |
| ALEXIS VILLARS | ON FILE |
| ALEXIS VOORHIES | ON FILE |
| ALEXIS VOS | ON FILE |
| ALEXIS WADDELL | ON FILE |
| ALEXIS WALDEN | ON FILE |
| ALEXIS WENGRAF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXIS WETTSTEIN | ON FILE |
| ALEXIS WHITE | ON FILE |
| ALEXIS WILLIAMS | ON FILE |
| ALEXIS YAIR ZEBALLOS | ON FILE |
| ALEXIS ZUNIGA | ON FILE |
| ALEXISE SIMPSON | ON FILE |
| ALEXIS-PIERRE THEROUX | ON FILE |
| ALEXIUS  WONG | ON FILE |
| ALEXIUS IFEANYI MOYE | ON FILE |
| ALEXIUS RUSSELL | ON FILE |
| ALEXIUS YEO | ON FILE |
| ALEXIX RAMIREZ | ON FILE |
| ALEXJANDRO DAVIANO | ON FILE |
| ALEXMIR SAENZ | ON FILE |
| ALEXON BALANGUE | ON FILE |
| ALEXON KHNG | ON FILE |
| ALEXONDRA MORTON-CHAFFIN | ON FILE |
| ALEXSANDER BORGES PENNA | ON FILE |
| ALEXSANDER ROBLES | ON FILE |
| ALEXSANDER ROZBEHAN SHAJE | ON FILE |
| ALEXSANDER TAMARI | ON FILE |
| ALEXSANDR POLTAVSKI | ON FILE |
| ALEXSANDRA  LUDVIGSSON | ON FILE |
| ALEXSANDRA GOMES SALUSTIANO | ON FILE |
| ALEXSANDRO CARDOSO DE JESUS | ON FILE |
| ALEXSANDRO GOMEZ | ON FILE |
| ALEXSANDRO MENDONÇA DA NOBREGA | ON FILE |
| ALEXSANDRO SAUSEN | ON FILE |
| ALEXSEI ARIZAGA BORDA | ON FILE |
| ALEXSEY MIKHAYLIN | ON FILE |
| ALEXSIS ESPINOSA | ON FILE |
| ALEXSON LEE | ON FILE |
| ALEXSON RODRIGUEZ | ON FILE |
| ALEXSONDRA TOMASULO | ON FILE |
| ALEXTER ALLAYBAN | ON FILE |
| ALEXUS COLBY | ON FILE |
| ALEXUS COLLINS | ON FILE |
| ALEXUS HEMINGWAY | ON FILE |
| ALEXXANDER RODRIGUEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALEXY GEORGES ALBERT WALTHER | ON FILE |
| ALEXY LE SAUX | ON FILE |
| ALEXY RENARD | ON FILE |
| ALEXY’S HERRERA | ON FILE |
| ALEXYARIELFH@GMAIL.COM ALEXANDER | ON FILE |
| ALEXYS CRUZ | ON FILE |
| ALF EDDY | ON FILE |
| ALF GILROY | ON FILE |
| ALF MOLER | ON FILE |
| ALF MOLER | ON FILE |
| ALF MOLER | ON FILE |
| ALFA MAUKAR | ON FILE |
| Alfadli, Muneef | ON FILE |
| ALFAIRUZZAMAN ALIZAR | ON FILE |
| AlfColombia | andresfcecep@gmail.com |
| ALFI AKHYAR | ON FILE |
| ALFIA AZIZOVA | ON FILE |
| ALFIAN WIDIANTO | ON FILE |
| ALFIANDI ARIFIN | ON FILE |
| ALFIE HUANG | ON FILE |
| ALFIE CALDERWOOD | ON FILE |
| ALFIE CORT | ON FILE |
| ALFIE FREEMAN | ON FILE |
| ALFIE LAMB-SYMON | ON FILE |
| ALFIE MCCULLOCH | ON FILE |
| ALFIE MEE | ON FILE |
| ALFIE NORMAN | ON FILE |
| ALFIE SIWA | ON FILE |
| ALFIE UTTING | ON FILE |
| ALFINA NICOTRA | ON FILE |
| ALFIO RUBINO | ON FILE |
| ALFIO TROVATO | ON FILE |
| ALFIO DI GUARDO | ON FILE |
| ALFIO FIORITO | ON FILE |
| ALFIO GRASSO | ON FILE |
| ALFIO TORRISI | ON FILE |
| ALFIRUS AHMAD | ON FILE |
| ALFIYA RAGIMOVA | ON FILE |
| ALF-OLE FØRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFONS EGGINK | ON FILE |
| ALFONS JORISSEN | ON FILE |
| ALFONS MALLIEN | ON FILE |
| ALFONS PETERMAN | ON FILE |
| ALFONS SCHOOFS | ON FILE |
| ALFONS TER BRUGGEN | ON FILE |
| ALFONSE PILATO | ON FILE |
| ALFONSINA DI MARTINO | ON FILE |
| ALFONSO ANAYA | ON FILE |
| ALFONSO DIAZ | ON FILE |
| ALFONSO GUERRERO GALAN | ON FILE |
| ALFONSO MANAGÒ | ON FILE |
| ALFONSO MATA | ON FILE |
| ALFONSO MESSIEH | ON FILE |
| ALFONSO ORTEGA | ON FILE |
| ALFONSO VERGARA | ON FILE |
| ALFONSO YUN | ON FILE |
| ALFONSO ZAMANILLO MARQUEZ | ON FILE |
| ALFONSO AGATI | ON FILE |
| ALFONSO AGUILERA | ON FILE |
| ALFONSO ALAN MARTINEZ | ON FILE |
| ALFONSO ALBANO | ON FILE |
| ALFONSO ALIBERTI | ON FILE |
| ALFONSO ALVAREZ | ON FILE |
| ALFONSO ALVAREZ DE PEREA MOYANO | ON FILE |
| ALFONSO AMATORE | ON FILE |
| ALFONSO ARDONE | ON FILE |
| ALFONSO ARMAS | ON FILE |
| ALFONSO BELARDO | ON FILE |
| ALFONSO BRAVO | ON FILE |
| ALFONSO BROWN | ON FILE |
| ALFONSO BUCIO | ON FILE |
| ALFONSO CABRAL | ON FILE |
| ALFONSO CACCIATORE | ON FILE |
| ALFONSO CAGGIANO | ON FILE |
| ALFONSO CAMBEROS PADILLA | ON FILE |
| ALFONSO CAMPENNI | ON FILE |
| ALFONSO CARLOS DE PLANCHARD DE CUSSAC | ON FILE |
| ALFONSO CERVANTES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFONSO CERVANTES JIMENEZ | ON FILE |
| ALFONSO CIOFFI | ON FILE |
| ALFONSO COMANDARI | ON FILE |
| ALFONSO CONTE | ON FILE |
| ALFONSO CRISCI | ON FILE |
| ALFONSO CUBILLAS CASTRO | ON FILE |
| ALFONSO DANS ALVAREZ DE SOTOMAYOR | ON FILE |
| ALFONSO DBINION | ON FILE |
| ALFONSO DE MASI | ON FILE |
| ALFONSO DI BIASE | ON FILE |
| ALFONSO DURAN | ON FILE |
| ALFONSO ESPESO CALVO | ON FILE |
| ALFONSO ESPOSITO | ON FILE |
| ALFONSO EXPOSITO MARTIN | ON FILE |
| ALFONSO FUSCO | ON FILE |
| ALFONSO GALLICO | ON FILE |
| ALFONSO GARCÍA | ON FILE |
| ALFONSO GARCÍA BRINGAS | ON FILE |
| ALFONSO GARCIA DE LA PARRA | ON FILE |
| ALFONSO GARCÍA LÓPEZ | ON FILE |
| Alfonso Girardi | ON FILE |
| ALFONSO GONZALEZ VEGA | ON FILE |
| ALFONSO GUERRERO | ON FILE |
| ALFONSO GUTIERREZ GALLEGOS | ON FILE |
| ALFONSO JARAMILLO | ON FILE |
| ALFONSO JAVIER MARTINEZ | ON FILE |
| ALFONSO JOAQUIN PAJADER | ON FILE |
| ALFONSO JOSE LOCSIN | ON FILE |
| ALFONSO KENNARD | ON FILE |
| ALFONSO LAFUENTE | ON FILE |
| ALFONSO LAIENA | ON FILE |
| ALFONSO LAZARO | ON FILE |
| ALFONSO LICCIARDI | ON FILE |
| ALFONSO LOPEZ | ON FILE |
| ALFONSO LOPEZ TOLENTINO PALAU | ON FILE |
| ALFONSO LORDÉN | ON FILE |
| ALFONSO LUONGO | ON FILE |
| ALFONSO MADERA | ON FILE |
| ALFONSO MADRIZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFONSO MANUEL GARCÍA ASTORGA | ON FILE |
| ALFONSO MARIA MORGERA | ON FILE |
| ALFONSO MARIN PERALES | ON FILE |
| ALFONSO MARQUEZ | ON FILE |
| ALFONSO MARTÍNEZ | ON FILE |
| ALFONSO MARTINEZ DE JESUS | ON FILE |
| ALFONSO MARTINEZ PETZ | ON FILE |
| ALFONSO MATHEW BAEZ | ON FILE |
| ALFONSO MAURO | ON FILE |
| ALFONSO MAYTORENA | ON FILE |
| ALFONSO MEJIA | ON FILE |
| ALFONSO MUJICA | ON FILE |
| ALFONSO MUNOZ DE LABORDE CHARTIER | ON FILE |
| ALFONSO OOI | ON FILE |
| ALFONSO ORDAZ | ON FILE |
| ALFONSO OROZCO | ON FILE |
| ALFONSO PALLARES BONGIOANNI | ON FILE |
| ALFONSO PELAYO | ON FILE |
| ALFONSO PINTO | ON FILE |
| ALFONSO PISANO | ON FILE |
| ALFONSO POLANCO DEL VALLE | ON FILE |
| ALFONSO PRIM | ON FILE |
| ALFONSO RIBOTE RODRIGUEZ | ON FILE |
| ALFONSO ROCHA | ON FILE |
| ALFONSO RODRIGUEZ | ON FILE |
| ALFONSO RODRIGUEZ | ON FILE |
| ALFONSO RODRIGUEZ VICENT | ON FILE |
| ALFONSO SALVATI | ON FILE |
| ALFONSO SORRENTINO | ON FILE |
| ALFONSO SURIANO | ON FILE |
| ALFONSO TALAVERA SERRANO | ON FILE |
| ALFONSO TEVES | ON FILE |
| ALFONSO TORRES | ON FILE |
| ALFONSO VALEGA | ON FILE |
| ALFONSO VARELA REYNA | ON FILE |
| ALFONSO VAZQUEZ | ON FILE |
| ALFONSO VERDOLIVA | ON FILE |
| ALFONSO VERGARAY | ON FILE |
| ALFONSO VILLALPANDO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFONSOS VLACHOS | ON FILE |
| ALFONZ MONTELIBANO | ON FILE |
| ALFONZA HOBBIE | ON FILE |
| ALFONZO ALVARADO | ON FILE |
| Alfonzo Pierri | ON FILE |
| ALFONZO PIERRI | ON FILE |
| ALFORD OROZCO | ON FILE |
| ALFPHA BAH | ON FILE |
| ALFRDO QUINTANAR | ON FILE |
| ALFRED ELSIE | ON FILE |
| ALFRED LANG | ON FILE |
| ALFRED MACIAS | ON FILE |
| ALFRED MUSIELAK | ON FILE |
| ALFRED ROSANES | ON FILE |
| ALFRED SWEE | ON FILE |
| ALFRED TORNQUIST | ON FILE |
| ALFRED WASHINGTON | ON FILE |
| ALFRED 1010 | ON FILE |
| ALFRED ABRAHAM | ON FILE |
| ALFRED AKIRA UEDA | ON FILE |
| ALFRED ALEXANDER HENTZE VIELMAN | ON FILE |
| ALFRED ALSPACH | ON FILE |
| ALFRED ALSPACH | ON FILE |
| ALFRED ANDRIAS MARTIN JOHANNESEN | ON FILE |
| ALFRED ANTHONY HIPOLITO | ON FILE |
| ALFRÉD BÁLINT | ON FILE |
| ALFRED BELLITTI | ON FILE |
| ALFRED BERTULFO | ON FILE |
| ALFRED BOKHOUR | ON FILE |
| ALFRED BOYER | ON FILE |
| ALFRED BROWN | ON FILE |
| ALFRED BRUNN | ON FILE |
| ALFRED CALVINO | ON FILE |
| ALFRED CANTERUCCIO | ON FILE |
| ALFRED CARRASQUILLO | ON FILE |
| ALFRED CHAN | ON FILE |
| ALFRED CHAN | ON FILE |
| ALFRED CHAN | ON FILE |
| ALFRED CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALFRED CHEE | ON FILE |
| ALFRED CHURCHILL-COOK | ON FILE |
| ALFRED COLON | ON FILE |
| ALFRED CONWAY | ON FILE |
| ALFRED DALMACIO | ON FILE |
| ALFRED DAWSON | ON FILE |
| ALFRED DE LOS SANTOS | ON FILE |
| ALFRED DENNARD | ON FILE |
| ALFRED DENNINGER | ON FILE |
| ALFRED DRUMMOND | ON FILE |
| ALFRED DUIN | ON FILE |
| ALFRED EZEANA | ON FILE |
| ALFRED FEHR | ON FILE |
| ALFRED FERNANDO | ON FILE |
| ALFRED FLAMELING | ON FILE |
| ALFRED FONG | ON FILE |
| ALFRED FRAIZ SAMUEL METWASHLA | ON FILE |
| ALFRED FRY | ON FILE |
| ALFRED GARCIA | ON FILE |
| ALFRED GENTILINI | ON FILE |
| ALFRED GERALD MORABITO | ON FILE |
| ALFRED GONZALEZ | ON FILE |
| ALFRED GREEN | ON FILE |
| ALFRED GSPÖRER | ON FILE |
| ALFRED HANNA DARAKJIAN | ON FILE |
| ALFRED HERRERA | ON FILE |
| ALFRED HILL | ON FILE |
| ALFRED HOLMES | ON FILE |
| ALFRED HSING | ON FILE |
| ALFRED JIMENEZ II | ON FILE |
| ALFRED KAM | ON FILE |
| ALFRED KAYE | ON FILE |
| ALFRED KEABATSHABA MOLIFINYANE | ON FILE |
| ALFRED KONCSAG | ON FILE |
| ALFRED KÜHNEL | ON FILE |
| Alfred L Smith | maidus@gmail.com |
| ALFRED LANDRY | ON FILE |
| ALFRED LIN | ON FILE |
| ALFRED LO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFRED LOPEZ | ON FILE |
| ALFRED LUNA | ON FILE |
| ALFRED MAASS | ON FILE |
| ALFRED MARATITA | ON FILE |
| ALFRED MATHEW | ON FILE |
| ALFRED MATHEW CHERIAN | ON FILE |
| ALFRED MBWEMBWE | ON FILE |
| ALFRED MCKINLEY | ON FILE |
| ALFRED MOLER | ON FILE |
| ALFRED MOLER | ON FILE |
| ALFRED MUSYOKA | ON FILE |
| ALFRED NG | ON FILE |
| ALFRED NIELSEN | ON FILE |
| ALFRED NIKOLAJ | ON FILE |
| ALFRED NORDSTRÖM | ON FILE |
| ALFRED NOVA | ON FILE |
| ALFRED OFORI | ON FILE |
| ALFRED OKORUWE | ON FILE |
| ALFRED ORETA | ON FILE |
| ALFRED OYOG | ON FILE |
| ALFRED OZENNE | ON FILE |
| ALFRED OZENNE | ON FILE |
| ALFRED OZENNE | ON FILE |
| ALFRED P HSI | ON FILE |
| ALFRED PLEYER | ON FILE |
| ALFRED POW | ON FILE |
| ALFRED PUNZALAN | ON FILE |
| ALFRED PURTY | ON FILE |
| ALFRED QEFALIA | ON FILE |
| ALFRED REDDINGTON | ON FILE |
| ALFRED ROOSEVELT | ON FILE |
| ALFRED RUSSO | ON FILE |
| ALFRED SALDIVAR | ON FILE |
| ALFRED SALINAS | ON FILE |
| ALFRED SANCHEZ | ON FILE |
| ALFRED SHACKLEFORD | ON FILE |
| ALFRED SHEN | ON FILE |
| ALFRED SLEVIN | ON FILE |
| ALFRED SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFRED SUM | ON FILE |
| ALFRED SUN | ON FILE |
| ALFRED TAREN | ON FILE |
| ALFRED TARNG | ON FILE |
| ALFRED TAVERAS | ON FILE |
| ALFRED TENDEAN | ON FILE |
| ALFRED TEUFEL | ON FILE |
| ALFRED TOVAR | ON FILE |
| ALFRED TREMBLAY | ON FILE |
| ALFRED UZOKWE | ON FILE |
| ALFRED WEN | ON FILE |
| ALFRED WERMTER | ON FILE |
| ALFRED WONADUMO | ON FILE |
| ALFRED WONG | ON FILE |
| ALFRED WONG | ON FILE |
| ALFRED YOUNG | ON FILE |
| ALFRED ZIEGENBEIN | ON FILE |
| ALFREDA DENNIS | ON FILE |
| ALFREDA DOWNIE | ON FILE |
| ALFREDA JACKSON | ON FILE |
| ALFREDA PAYNE | ON FILE |
| ALFRED-LOUIS SANZARI | ON FILE |
| ALFREDO AVILA | ON FILE |
| ALFREDO BARRON | ON FILE |
| ALFREDO CUEVAS | ON FILE |
| ALFREDO FERNANDEZ NINAHUAMAN | ON FILE |
| ALFREDO GONZALEZ COVARRUBIAS | ON FILE |
| ALFREDO MIGUEL ARRIBAS | ON FILE |
| ALFREDO RAMIREZ | ON FILE |
| ALFREDO RAMIREZ | ON FILE |
| ALFREDO RODRÍGUEZ | ON FILE |
| ALFREDO VENEGAS | ON FILE |
| ALFREDO ACOSTA | ON FILE |
| ALFREDO AGUDO GARRIDO | ON FILE |
| ALFREDO ALEJANDRO CARRERO HURTADO | ON FILE |
| ALFREDO ALFARO | ON FILE |
| ALFREDO ALVARADO-ESTRADA | ON FILE |
| ALFREDO ALVAREZ | ON FILE |
| ALFREDO AMIN WUEGUTTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALFREDO ANTONIO MEJIA | ON FILE |
| ALFREDO AREVALO | ON FILE |
| ALFREDO ARREDONDO CASTRO MENDIVIL | ON FILE |
| ALFREDO AUDISIO | ON FILE |
| ALFREDO BASSETTI | ON FILE |
| ALFREDO BASTÍAS | ON FILE |
| ALFREDO BERNABE | ON FILE |
| ALFREDO BORDENABE | ON FILE |
| ALFREDO BRIGNA | ON FILE |
| ALFREDO BROJAN JR | ON FILE |
| ALFREDO BUETIKOFER | ON FILE |
| ALFREDO CABRAL | ON FILE |
| Alfredo Caltabiano | acalt@tin.it |
| ALFREDO CAMARGO II | ON FILE |
| ALFREDO Camargo II | camargo945892@gmail.com |
| ALFREDO CARRAZCO | ON FILE |
| ALFREDO CARRILLO | ON FILE |
| ALFREDO CARTA | ON FILE |
| ALFREDO CASALIN | ON FILE |
| ALFREDO CASTELLANOS | ON FILE |
| ALFREDO CASTRO | ON FILE |
| ALFREDO CATTANEO | ON FILE |
| ALFREDO CAVAZOS | ON FILE |
| ALFREDO CERIMEDO | ON FILE |
| ALFREDO CHACON | ON FILE |
| ALFREDO CHINCHILLA | ON FILE |
| ALFREDO COLAMARINO | ON FILE |
| ALFREDO CONTRERAS | ON FILE |
| ALFREDO CORZO | ON FILE |
| ALFREDO CURIEL | ON FILE |
| ALFREDO CUZZOCREA | ON FILE |
| ALFREDO DALLY | ON FILE |
| ALFREDO DATTOMA | ON FILE |
| ALFREDO DE VINCENTIIS | ON FILE |
| ALFREDO DELLA BELLA | ON FILE |
| ALFREDO DEMETRIUS TOBAR | ON FILE |
| ALFREDO DIAS | ON FILE |
| ALFREDO DIAZ | ON FILE |
| ALFREDO DOMINGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFREDO DUARTE | ON FILE |
| ALFREDO DUENAS | ON FILE |
| ALFREDO ESCALONA | ON FILE |
| ALFREDO ESCARTIN ARIAS | ON FILE |
| ALFREDO ESPINOZA | ON FILE |
| ALFREDO ESTEBAN DERI | ON FILE |
| ALFREDO FABIAN SANCHEZ | ON FILE |
| ALFREDO FACCHINETTI | ON FILE |
| ALFREDO FARIÑA | ON FILE |
| ALFREDO FERNANDEZ | ON FILE |
| ALFREDO FERRISE | ON FILE |
| ALFREDO FIELD | ON FILE |
| ALFREDO FINCH | ON FILE |
| ALFREDO FLORES ARIAS | ON FILE |
| ALFREDO FLORES GARCIA | ON FILE |
| ALFREDO FLORES JR | ON FILE |
| ALFREDO FRANCISCO | ON FILE |
| ALFREDO FRANCO | ON FILE |
| ALFREDO FRESNO | ON FILE |
| ALFREDO FUNES | ON FILE |
| ALFREDO GAGO | ON FILE |
| ALFREDO GALLO | ON FILE |
| ALFREDO GARCIA | ON FILE |
| ALFREDO GARCIA | ON FILE |
| ALFREDO GARCIA | ON FILE |
| ALFREDO GARCIA-CASTRILLON SALES | ON FILE |
| ALFREDO GOMEZ DIAZ | ON FILE |
| ALFREDO GONZALEZ | ON FILE |
| ALFREDO GONZALEZ BERROCAL | ON FILE |
| ALFREDO GONZALEZ PEREZ | ON FILE |
| ALFREDO GRADO | ON FILE |
| ALFREDO GRANADOS DURINI | ON FILE |
| ALFREDO GUTIERREZ CABRERA | ON FILE |
| ALFREDO HALVIN MODARELLI | ON FILE |
| ALFREDO HERNANDEZ | ON FILE |
| ALFREDO HERNANDEZ | ON FILE |
| ALFREDO HERNANDEZ | ON FILE |
| ALFREDO II CAMAY ESCONA | ON FILE |
| ALFREDO IRIZARRY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFREDO ISLA CARRAZANA | ON FILE |
| ALFREDO JESUS | ON FILE |
| ALFREDO JR SALUMBIDES | ON FILE |
| ALFREDO JUAN PABLO VELEZ | ON FILE |
| ALFREDO KEALOHA | ON FILE |
| ALFREDO LANZILLOTTA | ON FILE |
| ALFREDO LASTRA | ON FILE |
| ALFREDO LATORRE | ON FILE |
| ALFREDO LAURI | ON FILE |
| ALFREDO LOPEZ PACHECO | ON FILE |
| ALFREDO LOPRIENO | ON FILE |
| ALFREDO LOURENCO | ON FILE |
| ALFREDO LUCERO | ON FILE |
| ALFREDO MACEDO | ON FILE |
| ALFREDO MADRID GARCÍA | ON FILE |
| ALFREDO MANGUERRA | ON FILE |
| ALFREDO MANUEL JR CAYANAN | ON FILE |
| ALFREDO MARIA CALDERON | ON FILE |
| ALFREDO MEDELLIN | ON FILE |
| ALFREDO MEDINA | ON FILE |
| ALFREDO MENDOZA | ON FILE |
| ALFREDO MIGLIORI | ON FILE |
| ALFREDO MIRANDOLA | ON FILE |
| ALFREDO MISLE | ON FILE |
| ALFREDO MOLER | ON FILE |
| ALFREDO MOLER | ON FILE |
| ALFREDO MOLER | ON FILE |
| ALFREDO MOLER | ON FILE |
| ALFREDO MOLER | ON FILE |
| ALFREDO MOLER | ON FILE |
| ALFREDO MOLER | ON FILE |
| ALFREDO MOLER | ON FILE |
| ALFREDO MOLER | ON FILE |
| ALFREDO MOLER | ON FILE |
| ALFREDO MOLER | ON FILE |
| ALFREDO MOLER | ON FILE |
| ALFREDO MONZALVO | ON FILE |
| ALFREDO MORALES | ON FILE |
| ALFREDO MORALES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFREDO MORENO | ON FILE |
| ALFREDO MORRESI | ON FILE |
| ALFREDO NAHON | ON FILE |
| ALFREDO NAJERA | ON FILE |
| ALFREDO NICOLAS GOMEZ LIRA | ON FILE |
| ALFREDO NUNEZ | ON FILE |
| ALFREDO PALACIO DE MARCOS | ON FILE |
| ALFREDO PARRENO CASTELLANOS | ON FILE |
| ALFREDO PASCUAL MILLAN | ON FILE |
| ALFREDO PEDROMINGO SUAREZ | ON FILE |
| ALFREDO PEDROZA | ON FILE |
| ALFREDO PELAEZ | ON FILE |
| ALFREDO PEPE | ON FILE |
| ALFREDO PEREZ | ON FILE |
| ALFREDO PEREZ | ON FILE |
| ALFREDO PEREZ ZAPATA | ON FILE |
| ALFREDO PETRONI | ON FILE |
| ALFREDO PORCINO | ON FILE |
| ALFREDO PROCINO | ON FILE |
| ALFREDO PULINI | ON FILE |
| ALFREDO QUIROGA-VILLAMIL | ON FILE |
| ALFREDO RAMIREZ | ON FILE |
| ALFREDO RAMON DUARTE FERNANDEZ | ON FILE |
| ALFREDO READ | ON FILE |
| ALFREDO RESENDIZ QUEVEDO | ON FILE |
| ALFREDO RIVERO | ON FILE |
| ALFREDO ROA | ON FILE |
| ALFREDO ROCHA | ON FILE |
| ALFREDO RODRÍGUEZ | ON FILE |
| ALFREDO RODRÍGUEZ FRANCO | ON FILE |
| ALFREDO ROMO | ON FILE |
| ALFREDO ROSENTHAL | ON FILE |
| ALFREDO RUBIO GONZALEZ | ON FILE |
| ALFREDO RUSSO | ON FILE |
| ALFREDO SALINAS | ON FILE |
| ALFREDO SALMAN | ON FILE |
| ALFREDO SALVATI | ON FILE |
| ALFREDO SANCHEZ | ON FILE |
| ALFREDO SEBASTIAN ROBLES ARAGON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALFREDO SEGNINI | ON FILE |
| ALFREDO STÖHWING | ON FILE |
| ALFREDO SUMAGAYSAY JR | ON FILE |
| ALFREDO TADDEI | ON FILE |
| ALFREDO TARQUINO | ON FILE |
| ALFREDO TORCHIA | ON FILE |
| ALFREDO TORRES | ON FILE |
| ALFREDO TORREZ | ON FILE |
| ALFREDO TOTARO | ON FILE |
| ALFREDO UEDA CANELL | ON FILE |
| ALFREDO URIBE | ON FILE |
| ALFREDO URSAL | ON FILE |
| ALFREDO VALIENTE | ON FILE |
| ALFREDO VALLE | ON FILE |
| ALFREDO VARGAS | ON FILE |
| ALFREDO VELARDE POVOLI | ON FILE |
| ALFREDO VERON | ON FILE |
| ALFREDO YLLANA | ON FILE |
| ALFREDO ZANIBONI | ON FILE |
| ALFREDO ZECCA | ON FILE |
| ALFREDO ZURITA | ON FILE |
| ALFREDO ZURITA | ON FILE |
| ALFREDY SIMAMORA | ON FILE |
| ALFREIDA WALTHOUR | ON FILE |
| ALFRET CORTINA SORIANO | ON FILE |
| AL-FYSAL IDRIESS | ON FILE |
| ALG MORTGAGE INC. | ON FILE |
| ALGENE EDWARDS | ON FILE |
| ALGENE YANDALL | ON FILE |
| ALGENIS VAZQUEZ | ON FILE |
| ALGENY MARTINEZ | ON FILE |
| ALGENY MARTINEZ | ON FILE |
| ALGER GARDNER II | ON FILE |
| ALGERCHEN KORDOM | ON FILE |
| ALGERNON CUNNINGHAM | ON FILE |
| ALGERON WATERSCHOOT | ON FILE |
| ALGERT NASUFI | ON FILE |
| ALGIMANTAS HARRELL | ON FILE |
| ALGIRDAS MASILIUNAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALGIRDAS ABROMAITIS | ON FILE |
| ALGIRDAS SINKEVICIUS | ON FILE |
| ALGIRIYE VITHANAGE DILHANI | ON FILE |
| ALGIS KAAYKHANOV | ON FILE |
| ALGIS KAAYKHANVV | ON FILE |
| ALGIS KAZYKHANOV | ON FILE |
| ALGIS KAZYKHANVV | ON FILE |
| ALGIS KAZYKKANOV | ON FILE |
| ALGLENN LUMBANIA | ON FILE |
| ALGO CAPITAL LLC | ON FILE |
| ALGORAND FOUNDATION LTD | ON FILE |
| ALHA HOLDING APS | ON FILE |
| ALHAJIE DUMBUYA | ON FILE |
| ALHAN RASHEED HUSSAIN | ON FILE |
| ALHANON MILLER | ON FILE |
| ALHARITH ALOUFI | ON FILE |
| ALHASSAN ALRIMAWI | ON FILE |
| ALHASSANE MEGNINTA | ON FILE |
| ALHUSSEIN ELWALEED ELSHOWAYA | ON FILE |
| Ali | ali.lawyer83@gmail.com |
| ALI GÜMÜŞ | ON FILE |
| ALI SHAW | ON FILE |
| ALI SOZLU | ON FILE |
| ALI ABAY | ON FILE |
| ALI ABBADHU | ON FILE |
| ALI ABBASPOUR AMIRHANDEH | ON FILE |
| ALI ABBOU | ON FILE |
| ALI ABDUL SATER | ON FILE |
| ALI ABDULLAH | ON FILE |
| ALI ABDULLAH | ON FILE |
| ALI ABDUL-WAHAB | ON FILE |
| ALI ABIBA | ON FILE |
| ALI ABRAHIMIA | ON FILE |
| ALI ABUBAKER | ON FILE |
| ALI ADIGEZALOV | ON FILE |
| ALI AFZALI | ON FILE |
| ALI AGADELIOGLU | ON FILE |
| ALI AHMAD | ON FILE |
| ALI AHMAD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALI AHMED | ON FILE |
| ALI AHMED | ON FILE |
| ALI AHMED | ON FILE |
| ALI AHMET YILDIRIM | ON FILE |
| ALI AHSAN | ON FILE |
| ALI AIMAN | ON FILE |
| ALI AKBAL | ON FILE |
| ALI AKBAR  ALIEV | ON FILE |
| ALI AKBAR KAZEMPOOR | ON FILE |
| ALI AKBAR SAMIRAD | ON FILE |
| ALI AKBAS | ON FILE |
| ALI AKHTAR KADIR | ON FILE |
| ALI AKRAM ALI AL-KAABI | ON FILE |
| ALI AL AWADI | ON FILE |
| ALI AL BAHBAHANI | ON FILE |
| ALI AL GHAFRI | ON FILE |
| ALI ALAAEDDINE ALKHALIDI | ON FILE |
| ALI ALABDULKARIM | ON FILE |
| ALI AL-AFIFI | ON FILE |
| ALI ALALAWI | ON FILE |
| ALI ALAMOUTI | ON FILE |
| ALI ALANSARI | ON FILE |
| ALI ALARAIBI | ON FILE |
| ALI ALASIRI | ON FILE |
| ALI ALBADRAN | ON FILE |
| ALI ALBAGHLI | ON FILE |
| ALI AL-DABBAGH | ON FILE |
| ALI ALFONSO GOLLARZA NAVA | ON FILE |
| ALI ALHASAN | ON FILE |
| ALI ALI | ON FILE |
| ALI ALIAN | ON FILE |
| ALI ALIBAKHSHI | ON FILE |
| ALI ALIPAH | ON FILE |
| ALI ALIZAMENI | ON FILE |
| ALI AL-JIBOURI | ON FILE |
| ALI ALJUMAILI | ON FILE |
| ALI ALKHALAF | ON FILE |
| ALI ALKHALISI | ON FILE |
| ALI ALKHARS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALI ALLNUTT | ON FILE |
| ALI ALMATROUK | ON FILE |
| ALI ALMEER | ON FILE |
| ALI ALMIQBALI | ON FILE |
| ALI ALMONTASHRIE | ON FILE |
| ALI ALMUKALLAF | ON FILE |
| ALI ALNUAIMI | ON FILE |
| ALI ALPER OZSAHIN | ON FILE |
| ALI ALPEREN YIGIT | ON FILE |
| ALI ALQATTAN | ON FILE |
| ALI AL-RAMMAHY | ON FILE |
| ALI ALSAFAR | ON FILE |
| ALI AL-SHAMARY | ON FILE |
| ALI ALSHARIF | ON FILE |
| ALI ALSHARIKH | ON FILE |
| ALI AL-SHAWKANI | ON FILE |
| ALI ALSHEHHI | ON FILE |
| ALI ALSHEHRI | ON FILE |
| ALI ALWASWASI | ON FILE |
| ALI ALYAMMAHI | ON FILE |
| ALI AMIR ALLANA | ON FILE |
| ALI AMMAR | ON FILE |
| ALI ANWAR | ON FILE |
| ALI ARDA BASOZ | ON FILE |
| ALI ARSHAD | ON FILE |
| ALI ASAGIDERE | ON FILE |
| ALI ASGAR | ON FILE |
| ALI ASGHARI | ON FILE |
| ALI ASHKANANI | ON FILE |
| ALI ASIF NAZ | ON FILE |
| ALI ATABEY KILINCOGLU | ON FILE |
| ALI AVDIC | ON FILE |
| ALI AWAD | ON FILE |
| ALI AYAN | ON FILE |
| ALI AYAZ | ON FILE |
| ALI AYDIN | ON FILE |
| ALI AYOUB | ON FILE |
| ALI AYOUB | ON FILE |
| ALI AZARVAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALI AZRAQ | ON FILE |
| ALI BAALBAKY | ON FILE |
| ALI BADRAN | ON FILE |
| ALI BAJWA | ON FILE |
| ALI BAYAT | ON FILE |
| ALI BELAKEHAL | ON FILE |
| ALI BELTRE | ON FILE |
| ALI BENJELLOUN EL FASSI | ON FILE |
| ALI BENMESSAOUD | ON FILE |
| ALI BERCI | ON FILE |
| ALI BERKAN BAHCECI | ON FILE |
| Ali Bilal Ahmed | alibilal45@hotmail.com |
| ALI BISHAR | ON FILE |
| ALI BISHARAT | ON FILE |
| ALI BORA YIGITBASIOGLU | ON FILE |
| ALI BORDERS | ON FILE |
| ALI BOUKHLISS | ON FILE |
| ALI BU JUBARA | ON FILE |
| ALI BUAKBAR | ON FILE |
| ALI BULUT | ON FILE |
| ALI CAN BASUN | ON FILE |
| ALI CAN DOBULGA | ON FILE |
| ALI CAN DOBULGA | ON FILE |
| ALI CAN GUNDUZ | ON FILE |
| ALI CELIK MARTIN | ON FILE |
| ALI CHATHA | ON FILE |
| ALI CHATTHA | ON FILE |
| ALI CHOUCAIR | ON FILE |
| ALI CIRIK | ON FILE |
| ALI CIVLAK | ON FILE |
| ALI ÇORAP | ON FILE |
| ALI COŞKUN GÜLBAHAR | ON FILE |
| ALI CREEL | ON FILE |
| ALI DAĞLI | ON FILE |
| ALI DAWOOD | ON FILE |
| ALI DEMIR | ON FILE |
| ALI DEMIRTAS | ON FILE |
| ALI DERVISH | ON FILE |
| ALI DESIR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ali Desir | alidesir@gmail.com |
| ALI DOLATKHAH BEJARBANEH | ON FILE |
| ALI DOLGUN | ON FILE |
| ALI DONYAVI | ON FILE |
| ALI DONYAVI | ON FILE |
| ALI DONYAVI | ON FILE |
| ALI DOOST | ON FILE |
| ALI DORUK GUNAYDIN | ON FILE |
| ALI EHSANI | ON FILE |
| ALI EKBER GEDIK | ON FILE |
| ALI EKIZ | ON FILE |
| ALI EL HASSAN EL RIFAI | ON FILE |
| ALI ELANTABLY | ON FILE |
| ALI ELITOK | ON FILE |
| ALI ELMAS | ON FILE |
| ALI EL-SALHANI | ON FILE |
| ALI EL-SMAILI | ON FILE |
| ALI EMIN ENIC | ON FILE |
| ALI EMRE | ON FILE |
| ALI EREN ÖZDEMIR | ON FILE |
| ALI ERSHADI | ON FILE |
| ALI ESER | ON FILE |
| ALI ETEDALI | ON FILE |
| ALI FAHMY | ON FILE |
| ALI FAKHERI | ON FILE |
| ALI FARHAT | ON FILE |
| ALI FAROOQ | ON FILE |
| ALI FARSHIDNIA | ON FILE |
| ALI FARUHAD | ON FILE |
| ALI FEKRI | ON FILE |
| ALI FENN | ON FILE |
| ALI FUSHAN | ON FILE |
| ALI GASEMI | ON FILE |
| ALI GASSAMA | ON FILE |
| ALI GATIE | ON FILE |
| ALI GHADBAN | ON FILE |
| ALI GHADBAN | ON FILE |
| ALI GHANBARI | ON FILE |
| ALI GHORBANIRAD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALI GIL | ON FILE |
| ALI GOKSU | ON FILE |
| ALI GOLABKESHZADEH | ON FILE |
| ALI GONI | ON FILE |
| ALI GUZELDERE | ON FILE |
| ALI HABIBULLAH | ON FILE |
| ALI HADDANOU | ON FILE |
| ALI HAMEDANI | ON FILE |
| ALI HAMZAH | ON FILE |
| ALI HARAJLI | ON FILE |
| ALI HARCHI | ON FILE |
| ALI HAROLD | ON FILE |
| ALI HASAN | ON FILE |
| ALI HASEKI | ON FILE |
| ALI HASHEMI ASL | ON FILE |
| ALI HASSAN | ON FILE |
| ALI HASSAN ABDULLAH BU JUBARAH | ON FILE |
| ALI HAYDAR DERIN | ON FILE |
| ALI HAZARA | ON FILE |
| ALI HAZIMI | ON FILE |
| ALI HEIDARI | ON FILE |
| ALI HENKE | ON FILE |
| ALI HERREYGERS | ON FILE |
| ALI HEYDARI | ON FILE |
| ALI HUSSAIN ALI ALJAZIRI | ON FILE |
| ALI HUYUK | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI IMANI | ON FILE |
| ALI INAZ | ON FILE |
| ALI IRSHAYYID | ON FILE |
| ALI IRUSHAD | ON FILE |
| ALI ISMAIL | ON FILE |
| ALI IYICI | ON FILE |
| ALI JADE MACGILLIVRAY | ON FILE |
| ALI JADERI POUR MINABI | ON FILE |
| ALI JAFRI | ON FILE |
| ALI JAMAL | ON FILE |
| ALI JAMSHID FAR | ON FILE |
| ALI JANGBARWALA | ON FILE |
| ALI JAWAHIR RIZVI | ON FILE |
| ALI JAWED | ON FILE |
| ALI JOORABCHI | ON FILE |
| ALI JOSEPH | ON FILE |
| ALI JOSIM | ON FILE |
| ALI KABA | ON FILE |
| ALI KABA | ON FILE |
| ALI KAFEL | ON FILE |
| ALI KAIKSOW | ON FILE |
| ALI KAMKAR | ON FILE |
| ALI KANIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALI KARIB | ON FILE |
| ALI KARZAI | ON FILE |
| ALI KATKODIA | ON FILE |
| ALI KAYA | ON FILE |
| ALI KAYED | ON FILE |
| ALI KAZAK | ON FILE |
| ALI KAZANCI | ON FILE |
| ALI KEMAL TURK | ON FILE |
| ALI KERMAOUI | ON FILE |
| ALI KHADEM | ON FILE |
| ALI KHALEEL | ON FILE |
| ALI KHALIL | ON FILE |
| ALI KHATIBI | ON FILE |
| ALI KOHBODI | ON FILE |
| ALI KÖK | ON FILE |
| ALI KORKMAZ | ON FILE |
| ALI KORMAN | ON FILE |
| ALI KOSKER | ON FILE |
| ALI KOUANGSAVANH | ON FILE |
| ALI KT | ON FILE |
| ALI KUCUKBINGOL | ON FILE |
| ALI LANZETTA | ON FILE |
| ALI LATIF | ON FILE |
| Ali Latif | alilatif22@gmail.com |
| ALI LOWE | ON FILE |
| ALI LUQMAN | ON FILE |
| ALI MABROUK | ON FILE |
| ALI MADENOGLU | ON FILE |
| ALI MADI | ON FILE |
| ALI MAHDIEV | ON FILE |
| ALI MAKKI | ON FILE |
| ALI MALEK | ON FILE |
| ALI MAMMADOV | ON FILE |
| ALI MARJAN | ON FILE |
| ALI MARJAN | ON FILE |
| ALI MASSIHI | ON FILE |
| ALI MEHRZADIAN | ON FILE |
| ALI MERT | ON FILE |
| ALI MERT CAVAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALI MESDAQ | ON FILE |
| ALI MIRAB | ON FILE |
| ALI MOHAMED | ON FILE |
| ALI MOHAMMED | ON FILE |
| ALI MOHAMMED | ON FILE |
| ALI MOHAMMED HAMAD HAMMAD ALSHAMSI | ON FILE |
| ALI MOHEBBI | ON FILE |
| ALI MOHIUDDIN | ON FILE |
| ALI MOHSEN | ON FILE |
| ALI MOHSEN ISSA | ON FILE |
| ALI MOQADASI | ON FILE |
| ALI MOURAD | ON FILE |
| ALI MOUSSI | ON FILE |
| ALI MUMTAZ | ON FILE |
| ALI MURADOGLU | ON FILE |
| ALI NADALIZADEH | ON FILE |
| ALI NAJI | ON FILE |
| ALI NAKHAIE | ON FILE |
| Ali Nakhaie | ali.nakhaie75@gmail.com |
| ALI NAZHA | ON FILE |
| ALI NAZJOO | ON FILE |
| ALI NEKOUY MEHR | ON FILE |
| ALI NIKSIC | ON FILE |
| ALI NIKŠIĆ | ON FILE |
| ALI NIKŠIĆ | ON FILE |
| ALI NIKŠIĆ | ON FILE |
| ALI NISSI | ON FILE |
| ALI NIV | ON FILE |
| ALI NOORADHEEN | ON FILE |
| ALI NOURELDEEN | ON FILE |
| ALI NURDIN | ON FILE |
| ALI OBEID | ON FILE |
| ALI OGUZ HIMMETOGLU | ON FILE |
| ALI OKAR | ON FILE |
| ALI OLMUS | ON FILE |
| ALI OMRANI | ON FILE |
| ALI OSMAN ANKARALI | ON FILE |
| ALI OSMAN BAKI | ON FILE |
| ALI OSMAN RAMADAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALI OSMAN SOYLU | ON FILE |
| ALI OSTA | ON FILE |
| ALI OUGAJOU | ON FILE |
| ALI OZBEK | ON FILE |
| ALI OZDIEV | ON FILE |
| ALI PAZAR | ON FILE |
| ALI PHETLHE | ON FILE |
| ALI PHILLIPS | ON FILE |
| ALI PIRZADEH | ON FILE |
| ALI POURROSHAN | ON FILE |
| ALI PREVEZ | ON FILE |
| ALI R GOSS | ON FILE |
| ALI RADAN | ON FILE |
| ALI RAFIAEI | ON FILE |
| ALI RAHMOUN | ON FILE |
| ALI RAISS | ON FILE |
| ALI RAMAZANOV | ON FILE |
| ALI RASHEED | ON FILE |
| ALI RAVANPOUR | ON FILE |
| ALI RAZA SAYAL | ON FILE |
| ALI RAZVI | ON FILE |
| ALI REZA BAKHSHALIZADEH | ON FILE |
| Ali Reza Bakhshalizadeh | dralibak@gmail.com |
| ALI REZA BOROJERDI | ON FILE |
| ALI REZA HAIDARI | ON FILE |
| ALI REZA KHOSHKJAN | ON FILE |
| ALI REZA MOFIDI | ON FILE |
| ALI REZA SIDDIQUI | ON FILE |
| ALI REZAEI | ON FILE |
| ALI RIAZI | ON FILE |
| ALI RIZA DUMAN | ON FILE |
| ALI RIZA KARABINA | ON FILE |
| ALI SAAD | ON FILE |
| ALI SAADEDDINE | ON FILE |
| ALI SABBAGHI | ON FILE |
| ALI SADRI | ON FILE |
| ALI SAEED | ON FILE |
| ALI SAFDAR HUSAIN | ON FILE |
| ALI SAĞLAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALI SAHABI | ON FILE |
| ALI SAHAÏ | ON FILE |
| ALI SAJAD | ON FILE |
| ALI SAKER SAKER | ON FILE |
| ALI SALEEM | ON FILE |
| ALI SALEH | ON FILE |
| ALI SALEHI | ON FILE |
| Ali Salehi | ali@1ppc.com |
| ALI SAMET KURT | ON FILE |
| ALI SAMOOH | ON FILE |
| ALI SANAIE-FARD | ON FILE |
| ALI SANBEY | ON FILE |
| ALI SARAFZADEH | ON FILE |
| ALI ŞARDAĞ | ON FILE |
| ALI SARP MESTCIOGLU | ON FILE |
| ALI SBAI | ON FILE |
| ALI SEDAGHATPOUR | ON FILE |
| ALI SEDGHI | ON FILE |
| Ali Sedghi | al.sedghi@gmail.com |
| ALI SEVKI OZKAYNAK | ON FILE |
| ALI SEVRAN | ON FILE |
| ALI SEYHAN ASIK | ON FILE |
| ALI SHABAN | ON FILE |
| ALI SHAFAEI KATAMJANI | ON FILE |
| ALI SHAFIE | ON FILE |
| ALI SHAFIQUE | ON FILE |
| ALI SHAHEEM | ON FILE |
| ALI SHAHNI | ON FILE |
| ALI SHAHRIARI | ON FILE |
| Ali Shahriyari | ON FILE |
| ALI SHAHROOZ | ON FILE |
| ALI SHAIKH | ON FILE |
| ALI SHAMEEM | ON FILE |
| ALI SHAMI | ON FILE |
| ALI SHAPOURI | ON FILE |
| ALI SHAREEF | ON FILE |
| ALI SHAREEF | ON FILE |
| ALI SHAREEF | ON FILE |
| ALI SHAREEF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALI SHAREEF | ON FILE |
| ALI SHARIF | ON FILE |
| ALI SHEIKH | ON FILE |
| ALI SHEIKH | ON FILE |
| ALI SHOKOUH-AMIRI | ON FILE |
| ALI SHOWKATIAN | ON FILE |
| ALI SHUJAU | ON FILE |
| ALI SIADATI | ON FILE |
| Ali Siadati | alisia6@protonmail.com |
| ALI SINA ALIZAY | ON FILE |
| ALI SINA ALIZAY | ON FILE |
| ALI SOBH | ON FILE |
| ALI SULTANI | ON FILE |
| ALI SUMAR | ON FILE |
| ALI SWAN | ON FILE |
| ALI SYED HUSSAIN | ON FILE |
| ALI SYEED-ZAKHARIYAH DIRUL-ISLAM | ON FILE |
| ALI TAHERI | ON FILE |
| ALI TALLAL | ON FILE |
| ALI TAREK HASAN SHAFEI ALI | ON FILE |
| ALI TASLIMI | ON FILE |
| ALI TAYARANI | ON FILE |
| ALI TEJANI | ON FILE |
| ALI TIPU | ON FILE |
| ALI TUNRU ÖZMAN | ON FILE |
| ALI TÜRKAN | ON FILE |
| ALI TURSUNOV | ON FILE |
| ALI UGUR SANLIG | ON FILE |
| ALI ULUKUS | ON FILE |
| ALI VAHIDI | ON FILE |
| ALI VAKILIMAFAKHERI | ON FILE |
| ALI VAZIN | ON FILE |
| ALI VELAZQUEZ CORTES | ON FILE |
| ALI VURUR | ON FILE |
| ALI WAJEEH | ON FILE |
| ALI WEST | ON FILE |
| ALI XHUZI | ON FILE |
| ALI YILMAZ | ON FILE |
| ALI YOUSUFI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALI YUSEL | ON FILE |
| ALI ZADEH | ON FILE |
| ALI ZAHEER | ON FILE |
| ALI ZAKERI | ON FILE |
| ALI ZARAFSHAN | ON FILE |
| ALI ZARE | ON FILE |
| ALI ZAREI | ON FILE |
| ALI ZENATI | ON FILE |
| ALI ZIANE | ON FILE |
| ALI ZIREK | ON FILE |
| ALI ZUBEIDY | ON FILE |
| ALI, AHMED | ON FILE |
| Ali, Sean | ON FILE |
| ALIA GAMBAY | ON FILE |
| ALIA BEGUM PATHAN | ON FILE |
| ALIA COCO | ON FILE |
| ALIA FARHANA MOHD RAZANGGI | ON FILE |
| ALIA LIUMITH | ON FILE |
| ALIA NASREEN BINTI AB MANAB | ON FILE |
| ALIA SADUN | ON FILE |
| ALIAKBAR KABIRI RAHNI | ON FILE |
| ALIAKBAR MERAAT | ON FILE |
| ALIAKSANDER KAZLOV | ON FILE |
| ALIAKSANDR HRYTSEVICH | ON FILE |
| ALIAKSANDR ANISKEVICH | ON FILE |
| ALIAKSANDR ASIPKIN | ON FILE |
| ALIAKSANDR BAROUSKI | ON FILE |
| ALIAKSANDR BARYSEVICH | ON FILE |
| ALIAKSANDR DZIAMCHUK | ON FILE |
| ALIAKSANDR DZIARUHA | ON FILE |
| ALIAKSANDR FILIMONENKOV | ON FILE |
| ALIAKSANDR HRUNTOU | ON FILE |
| ALIAKSANDR K MALAKHAU | ON FILE |
| ALIAKSANDR KAMINSKIY | ON FILE |
| ALIAKSANDR KANOPLICH | ON FILE |
| ALIAKSANDR KAVALIOV | ON FILE |
| ALIAKSANDR LAPATSIK | ON FILE |
| ALIAKSANDR SACHOK | ON FILE |
| ALIAKSANDR SAUCHANKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALIAKSANDR SEVIARYNTSAU | ON FILE |
| ALIAKSANDR TKACH KUZMENKO | ON FILE |
| ALIAKSANDR TKACHOU | ON FILE |
| ALIAKSANDRA ANTANIUK | ON FILE |
| ALIAKSANDRA DONCHANKA | ON FILE |
| ALIAKSANDRA HUZAYEUSKAYA | ON FILE |
| ALIAKSANDRA IVANIOUSHINA | ON FILE |
| ALIAKSANDRA IVOILACHAVA | ON FILE |
| ALIAKSANDRA KARALIOVA | ON FILE |
| ALIAKSANDRA TSIATSERA | ON FILE |
| ALIAKSEI  STRUNEUSKI | ON FILE |
| ALIAKSEI ABRAMCHUK | ON FILE |
| ALIAKSEI ARESHCHANKA | ON FILE |
| ALIAKSEI BOIKA | ON FILE |
| ALIAKSEI BURDYKA | ON FILE |
| ALIAKSEI HOLUB | ON FILE |
| ALIAKSEI KALTOVICH | ON FILE |
| ALIAKSEI LAMAKO | ON FILE |
| ALIAKSEI LAZARAU | ON FILE |
| ALIAKSEI MALYSHAU | ON FILE |
| ALIAKSEI PAULIKAU | ON FILE |
| ALIAKSEI REUTOVICH | ON FILE |
| ALIAKSEI SEVERYN | ON FILE |
| ALIAKSEI STRUNEUSKI | ON FILE |
| ALIAKSEI TKACHOU | ON FILE |
| ALIAKSEI ZHYLIAYEU | ON FILE |
| Aliapoulios, Ryan | ON FILE |
| ALIASGAR KUTBUDDIN RANAPURWALA | ON FILE |
| ALI-ASGHAR HOUSSEIN | ON FILE |
| ALIASGHAR MARJANI | ON FILE |
| ALIASGHAR MOLAVI-NOJOMI | ON FILE |
| ALIASGHAR SALARI | ON FILE |
| ALIAZHAR  ABBASBHAI | ON FILE |
| ALIC SMITH | ON FILE |
| ALICA ASTRID KROGSETER | ON FILE |
| ALICA KOVÁROVÁ | ON FILE |
| ALICAN CANER | ON FILE |
| ALICAN GORGEC | ON FILE |
| ALICAN KAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALICAN KESGUN | ON FILE |
| ALICAN TARIMCI | ON FILE |
| ALICE  CHIMERI | ON FILE |
| ALICE  EACHO | ON FILE |
| ALICE  GABRIEL | ON FILE |
| ALICE  PARKER | ON FILE |
| ALICE ALEXANDER | ON FILE |
| ALICE ALICE | ON FILE |
| ALICE ALZIATI | ON FILE |
| ALICE BALDAZZI | ON FILE |
| ALICE BEFANI | ON FILE |
| ALICE BLANC | ON FILE |
| ALICE BOGDANOV | ON FILE |
| ALICE BOWERS | ON FILE |
| ALICE BRAGHIN | ON FILE |
| ALICE BRITZ | ON FILE |
| ALICE BUCHANAN | ON FILE |
| ALICE BUTRYN | ON FILE |
| ALICE CAMERON | ON FILE |
| ALICE CARTHY | ON FILE |
| ALICE CAVIGNEAUX | ON FILE |
| ALICE CHO | ON FILE |
| ALICE CICHON | ON FILE |
| ALICE COLES | ON FILE |
| ALICE DAY | ON FILE |
| ALICE DE FATIMA DA CONCEICAO SERRA | ON FILE |
| ALICE DEL VECCHIO | ON FILE |
| ALICE DELLAGIACOMA | ON FILE |
| ALICE DILLEY | ON FILE |
| ALICE DINU | ON FILE |
| ALICE ELSHOFF | ON FILE |
| ALICE ERNSTOVA | ON FILE |
| ALICE FERRARO | ON FILE |
| ALICE FILKER | ON FILE |
| ALICE FINAROLLI | ON FILE |
| ALICE FINI | ON FILE |
| ALICE FLORIS | ON FILE |
| ALICE FROST | ON FILE |
| ALICE GEDLEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALICE GEE | ON FILE |
| ALICE GHIETTI | ON FILE |
| ALICE GREEN | ON FILE |
| ALICE HOLMES | ON FILE |
| ALICE HOOLEY | ON FILE |
| ALICE HOOLEY | ON FILE |
| ALICE HU | ON FILE |
| ALICE HUGHES | ON FILE |
| ALICE HUISMAN | ON FILE |
| ALICE ISABEL BOZZI | ON FILE |
| ALICE JO BENNETT | ON FILE |
| ALICE JOSEPHSON | ON FILE |
| ALICE KIM | ON FILE |
| ALICE KNAG | ON FILE |
| ALICE KUNG | ON FILE |
| ALICE LAM | ON FILE |
| ALICE LEETHAM | ON FILE |
| ALICE LEUNG | ON FILE |
| ALICE LIGHT | ON FILE |
| ALICE LING | ON FILE |
| ALICE LONGONI | ON FILE |
| ALICE LU | ON FILE |
| ALICE LUBIS | ON FILE |
| ALICE LUK | ON FILE |
| ALICE LY | ON FILE |
| Alice Ly | ly.alice1@gmail.com |
| ALICE MARANO | ON FILE |
| ALICE MARIANE VIDAL | ON FILE |
| ALICE MARZIN | ON FILE |
| ALICE MCGOOHAN | ON FILE |
| ALICE MENNESSON-LANDEMARE | ON FILE |
| ALICE MEUNIER | ON FILE |
| ALICE MITCHELL | ON FILE |
| ALICE MOORE | ON FILE |
| ALICE MORIN | ON FILE |
| ALICE MURDOLO | ON FILE |
| ALICE NAMM | ON FILE |
| ALICE NGUYEN | ON FILE |
| ALICE NICKALLS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALICE NTCHOUANE | ON FILE |
| ALICE ODUOR | ON FILE |
| ALICE OH | ON FILE |
| ALICE ONNIS | ON FILE |
| ALICE OUBAHIM | ON FILE |
| ALICE PAK | ON FILE |
| ALICE PALEARI | ON FILE |
| ALICE PECCHIARI | ON FILE |
| ALICE PEDERSEN | ON FILE |
| ALICE PERROTT | ON FILE |
| ALICE PIRAS | ON FILE |
| ALICE REYES | ON FILE |
| ALICE RIBEIRO | ON FILE |
| ALICE RICHARDSON | ON FILE |
| ALICE RICHARDSON | ON FILE |
| ALICE ROBERTS | ON FILE |
| ALICE ROSATI | ON FILE |
| ALICE ROSSELLA AGONI | ON FILE |
| ALICE SANTOS | ON FILE |
| ALICE SARRAZIN | ON FILE |
| ALICE SCOGNAMILLO | ON FILE |
| ALICE SHEN | ON FILE |
| ALICE SHRESTHA | ON FILE |
| ALICE SMITH | ON FILE |
| ALICE SMITH | ON FILE |
| ALICE SPADACINI | ON FILE |
| ALICE SUN | ON FILE |
| ALICE SUN CHEN | ON FILE |
| ALICE TESO | ON FILE |
| ALICE TONELLI | ON FILE |
| ALICE TROIANO | ON FILE |
| ALICE TSO | ON FILE |
| ALICE VAN DEN HEEVER | ON FILE |
| ALICE VAN DO | ON FILE |
| ALICE WENDT | ON FILE |
| ALICE WILSON | ON FILE |
| ALICE WINOGRAD | ON FILE |
| ALICE WONG | ON FILE |
| ALICE WOOLFORD | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALICE WU | ON FILE |
| ALICE YEUNG | ON FILE |
| Alice, Alice | ON FILE |
| ALICEN LUM | ON FILE |
| ALICHA CHUMINTRACHARK | ON FILE |
| ALICIA  DELGADO | ON FILE |
| ALICIA  FOO | ON FILE |
| ALICIA  GATTUSO | ON FILE |
| ALICIA  LIZARRAGA | ON FILE |
| ALICIA  LUPERCIO DE MARTIN | ON FILE |
| ALICIA  MAHON | ON FILE |
| ALICIA  MCQUISTON | ON FILE |
| ALÍCIA  MILLER | ON FILE |
| ALICIA  NORWOOD | ON FILE |
| ALICIA  SHARP | ON FILE |
| ALICIA  WOOLEY | ON FILE |
| ALICIA ALLENSWORTH | ON FILE |
| ALICIA ALMERCO | ON FILE |
| ALICIA ALTEMOSE | ON FILE |
| ALICIA ANATOLIO MELO | ON FILE |
| ALICIA ARESU | ON FILE |
| ALICIA ATKINSTALL | ON FILE |
| ALICIA AZZI | ON FILE |
| ALICIA BARR | ON FILE |
| ALICIA BEEKMAN | ON FILE |
| ALICIA BRASSER | ON FILE |
| ALICIA BROWN | ON FILE |
| ALICIA CALDERÓN | ON FILE |
| ALICIA CARRASCO | ON FILE |
| ALICIA CARUTHERS | ON FILE |
| ALICIA CHAN | ON FILE |
| alicia chan yi hua | ON FILE |
| ALICIA CHU | ON FILE |
| ALICIA COLLINS | ON FILE |
| ALICIA COMPTON | ON FILE |
| ALICIA COURTNEY PAESANI | ON FILE |
| ALICIA CROUCH | ON FILE |
| ALICIA CRUM | ON FILE |
| ALICIA DADIER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALICIA DANIEL | ON FILE |
| ALICIA DATTNER | ON FILE |
| ALICIA DEL CARMEN MERCADO | ON FILE |
| ALICIA DELIA MANGANO | ON FILE |
| ALICIA DELOACH | ON FILE |
| ALICIA DION | ON FILE |
| ALICIA DOBLER | ON FILE |
| ALICIA DOING | ON FILE |
| ALICIA DOSS | ON FILE |
| ALICIA DUNAMS | ON FILE |
| ALICIA DURANTEAU | ON FILE |
| ALICIA EMILI | ON FILE |
| ALICIA FREEMAN | ON FILE |
| ALICIA FRIGIERI | ON FILE |
| ALICIA FROMMEYER | ON FILE |
| ALICIA GALEANO | ON FILE |
| ALICIA GAN | ON FILE |
| ALICIA GARZA CEBALLOS | ON FILE |
| ALICIA GILBERT | ON FILE |
| ALICIA GIORDANO | ON FILE |
| ALICIA GLANTZ | ON FILE |
| ALICIA GODDARD | ON FILE |
| ALICIA GOEPEL | ON FILE |
| ALICIA GOMEZ | ON FILE |
| ALICIA GOMEZ CHIQUERO | ON FILE |
| ALICIA GONZALEZ | ON FILE |
| ALICIA GRABOWSKI | ON FILE |
| ALICIA GUERREÑO | ON FILE |
| ALICIA HABES | ON FILE |
| ALICIA HAN | ON FILE |
| ALICIA HANSEN | ON FILE |
| ALICIA HARRINGTON | ON FILE |
| ALICIA HOLNESS | ON FILE |
| ALICIA IRVING | ON FILE |
| ALICIA ISEN | ON FILE |
| ALICIA JABBAR | ON FILE |
| ALICIA JONES | ON FILE |
| ALICIA JONES | ON FILE |
| ALICIA JORDAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALICIA KARPELES | ON FILE |
| ALICIA LASTRA | ON FILE |
| ALICIA LAU | ON FILE |
| ALICIA LEON | ON FILE |
| ALICIA LOPEZ | ON FILE |
| ALICIA LOPEZ RUBIO | ON FILE |
| ALICIA LORENA NUÑEZ | ON FILE |
| ALICIA LOW | ON FILE |
| ALICIA LU | ON FILE |
| ALICIA MABEL CHAMBE | ON FILE |
| ALICIA MAIL | ON FILE |
| ALICIA MARGO MORRISSEY | ON FILE |
| ALICIA MATHEWS | ON FILE |
| ALICIA MEDINA GALVAN | ON FILE |
| ALICIA MELO | ON FILE |
| ALICIA MENDOZA | ON FILE |
| ALICIA MENZIES | ON FILE |
| ALICIA MESCHINI | ON FILE |
| ALICIA MIELNIK | ON FILE |
| ALICIA MILLER | ON FILE |
| ALICIA MONTEMAGNO | ON FILE |
| ALICIA MORRIS | ON FILE |
| ALICIA NG | ON FILE |
| ALICIA NICHOLLS | ON FILE |
| ALICIA NOEMI FERNANDEZ | ON FILE |
| ALICIA PARKER | ON FILE |
| ALICIA PARKER | ON FILE |
| ALICIA PARSONS | ON FILE |
| ALICIA PAZ | ON FILE |
| ALICIA PEREZ | ON FILE |
| ALICIA PORTER | ON FILE |
| ALICIA POSADA | ON FILE |
| ALICIA PUAH | ON FILE |
| ALICIA QUIROGA | ON FILE |
| ALICIA RESS | ON FILE |
| ALICIA REYES | ON FILE |
| ALICIA RINDGE | ON FILE |
| ALICIA ROMERO | ON FILE |
| ALICIA RUCABADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALICIA RUELAS | ON FILE |
| ALICIA RYMAN | ON FILE |
| ALICIA SÁNCHEZ | ON FILE |
| ALICIA SANTOLARIA | ON FILE |
| ALICIA SANTOMA | ON FILE |
| ALICIA SCHILLER | ON FILE |
| ALICIA SERRANO | ON FILE |
| ALICIA SISTI | ON FILE |
| ALICIA SMILEY | ON FILE |
| ALICIA SOLEDAD VAZQUEZ | ON FILE |
| ALICIA STEGALL | ON FILE |
| ALICIA TALARICO | ON FILE |
| ALICIA TAN | ON FILE |
| ALICIA TAY | ON FILE |
| ALICIA THOMAS | ON FILE |
| ALICIA VIVIANA TARDITI | ON FILE |
| ALICIA WADE | ON FILE |
| ALICIA WILLIAMS | ON FILE |
| ALICIA WILLS | ON FILE |
| ALICIA WONG | ON FILE |
| ALICIA WRAY | ON FILE |
| ALICIA YANG | ON FILE |
| ALICIA YONAMINE | ON FILE |
| ALICIA ZUNXXIGA | ON FILE |
| ALICJA BARTOSIK | ON FILE |
| ALICJA BEIJER | ON FILE |
| ALICJA DEMBOWSKA | ON FILE |
| ALICJA KAMIŃSKA | ON FILE |
| ALICJA KĘDZIERSKA | ON FILE |
| ALICJA KORZENIOWSKI | ON FILE |
| ALICJA KUGLIN | ON FILE |
| ALICJA NIENINGER-MICHALAK | ON FILE |
| ALICJA OSICKA | ON FILE |
| ALICJA PAWLIKOWSKA | ON FILE |
| ALICJA SHRIVASTAVA | ON FILE |
| ALICJA SMUDZINSKA | ON FILE |
| ALICJA SPINEK | ON FILE |
| ALICJA SZULCZEWSKA | ON FILE |
| ALICJA WIELĘGOWSKA-NIEPOSTYN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALICJA ZWOLAK | ON FILE |
| ALICJA ZYMAN | ON FILE |
| ALICK MITCHELL | ON FILE |
| ALICLA IRENE VIALARET | ON FILE |
| ALIDA CORTES | ON FILE |
| ALIDA EAGAN | ON FILE |
| ALIDA SHERA | ON FILE |
| ALIDAS BRASAS | ON FILE |
| ALIDIPI DINAVENCE | ON FILE |
| ALIDIUS WARMOLDUS BONDAM | ON FILE |
| Alidius Warmoldus Lambertus Bondam | awlb@protonmail.com |
| ALIE BOURGEOIS | ON FILE |
| ALIE U A CLEMENTS-KHAN | ON FILE |
| ALIELDIN ALAA ALI ZEINELABEDIN SAYED RAMADAN | ON FILE |
| ALIEN NGUYEN | ON FILE |
| Alien Vaartjes | ON FILE |
| ALIEN VAARTJES | ON FILE |
| ALIÉNOR DE BELLOY | ON FILE |
| ALIENOR ROAN LEI | ON FILE |
| ALIES JONES | ON FILE |
| ALIESHEA QUARSHIE | ON FILE |
| ALIEU JAGNE | ON FILE |
| ALIEU JALLOW | ON FILE |
| ALIEU SANKAREH | ON FILE |
| ALIF ALAM | ON FILE |
| ALIF DANIAL AZNI | ON FILE |
| ALIF FIANDRI | ON FILE |
| ALIF HANIS BIN IBRAHIM | ON FILE |
| ALIF HOQUE | ON FILE |
| ALIF LEONG | ON FILE |
| ALIF RENEAU | ON FILE |
| ALIF SHAFIQ | ON FILE |
| ALIF SHAH | ON FILE |
| ALIFF IMRAN | ON FILE |
| ALIFF NIZAM | ON FILE |
| ALIFF ZULAINI | ON FILE |
| ALIFO SAMUEL | ON FILE |
| ALIGBO AMADI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALIGO ALLISON AMBA | ON FILE |
| ALIGO KASIMU | ON FILE |
| ALIGULU RASULZADE | ON FILE |
| ALIHAN ASLAN | ON FILE |
| ALIHAN ASLAN | ON FILE |
| ALIHAN ASLAN | ON FILE |
| ALIHAN COŞKUN | ON FILE |
| ALIHAN DUMANKAYA | ON FILE |
| ALIHAN GUNERUZ | ON FILE |
| ALIHAN MAHANOGLU | ON FILE |
| ALIIA AMINEVA | ON FILE |
| ALIJA ISLAMOVIC | ON FILE |
| ALIJA MENDAR | ON FILE |
| ALIK ASKEROV | ON FILE |
| ALIK BARH | ON FILE |
| ALIK DEL RISCO DEL RISCO | ON FILE |
| ALIK POGHOSYAN | ON FILE |
| ALIK YAKHIN | ON FILE |
| ALIK YONATANOV | ON FILE |
| ALIKA KANE | ON FILE |
| ALIKA NOSKOVA | ON FILE |
| ALIKHAN ABDIMAJIDOV | ON FILE |
| ALI-KHAN HEMRAJ | ON FILE |
| Ali-Khodja, Samy | ON FILE |
| ALIKUL JAMAN | ON FILE |
| ALIM CHARANIYA | ON FILE |
| ALIM CHECHENOV | ON FILE |
| ALIM KOC | ON FILE |
| ALIM OSMANOV | ON FILE |
| ALIM RAMJI | ON FILE |
| ALIMAMY KANU | ON FILE |
| ALIMERT SEN | ON FILE |
| ALIMI ABIODUN | ON FILE |
| ALIMI OLANREWAJU | ON FILE |
| ALIMIN AFFANDI | ON FILE |
| ALIMWILLIAM27@HOTMAIL.COM MUHAMMAD | ON FILE |
| ALIN GHITA | ON FILE |
| ALIN ALBERT IONUT SAMSON | ON FILE |
| ALIN ARON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALIN BADIU | ON FILE |
| ALIN BALICA | ON FILE |
| ALIN BALLA | ON FILE |
| ALIN CALIN IANCHIS | ON FILE |
| ALIN CHITAS | ON FILE |
| ALIN CLAUDIU APOSTU | ON FILE |
| ALIN DOBRILA | ON FILE |
| ALIN DUTU | ON FILE |
| ALIN FILIPAS | ON FILE |
| ALIN FLORIAN CRISTEA | ON FILE |
| ALIN GAVRILIUCC | ON FILE |
| ALIN GRAMESCU | ON FILE |
| ALIN ION | ON FILE |
| ALIN IORDANESCU | ON FILE |
| ALIN KUKUL | ON FILE |
| ALIN KUMAR BEHERA | ON FILE |
| ALIN MICURESCU | ON FILE |
| ALIN MORARIU | ON FILE |
| ALIN NICULA | ON FILE |
| ALIN NICUSOR FLOREI | ON FILE |
| ALIN NISTORAN | ON FILE |
| ALIN NITA | ON FILE |
| ALIN ORMENISAN | ON FILE |
| ALIN ORSAN | ON FILE |
| ALIN PANAIT | ON FILE |
| ALIN PANTI | ON FILE |
| ALIN POP | ON FILE |
| ALIN SARI | ON FILE |
| ALIN SERBAN | ON FILE |
| ALIN SUCIU | ON FILE |
| ALIN UNGUREANU | ON FILE |
| ALINA  CEPOI | ON FILE |
| ALINA  MALIH | ON FILE |
| ALINA AKSENOVA | ON FILE |
| ALINA AMADO | ON FILE |
| ALINA ARHASOVA | ON FILE |
| ALINA BADZIUN | ON FILE |
| ALINA BARSUKOVA | ON FILE |
| ALINA BRODSKY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALINA BRUGAL | ON FILE |
| ALINA BUDINA | ON FILE |
| ALINA BUHA | ON FILE |
| ALINA CAPBATUT | ON FILE |
| ALINA CRACIUN | ON FILE |
| ALINA CUTICK | ON FILE |
| ALINA DEREVYASHKINA | ON FILE |
| ALINA DRUFOVKA | ON FILE |
| ALINA EFREMOVA | ON FILE |
| ALINA ELISABETH SHADE | ON FILE |
| ALINA FADER | ON FILE |
| ALINA GADALKIN | ON FILE |
| ALINA GALBEN | ON FILE |
| ALINA GEANTA | ON FILE |
| ALINA GORDOVSKAYA | ON FILE |
| ALINA GRUDNIEWSKA | ON FILE |
| ALINA GULSHINA | ON FILE |
| ALINA HAMM | ON FILE |
| ALINA HRYDINA | ON FILE |
| ALINA JANSSEN | ON FILE |
| ALINA JIRYES | ON FILE |
| ALINA JURCA | ON FILE |
| ALINA KALUGINA | ON FILE |
| ALINA KATREVICH | ON FILE |
| ALINA KAZANTSEVA | ON FILE |
| ALINA KHAKIMOVA | ON FILE |
| ALINA KIULPEKIDIS | ON FILE |
| ALINA KOMLIEVA | ON FILE |
| ALINA KOSTSHEVA | ON FILE |
| ALINA KOVALENKO | ON FILE |
| ALINA KOZACHOK | ON FILE |
| ALINA KRASNOVSKA | ON FILE |
| ALINA KRIVOROTKO | ON FILE |
| ALINA KRYSTAL KHENCHANTHAVONG | ON FILE |
| ALINA KURTASOVA | ON FILE |
| ALINA KURYLOVA | ON FILE |
| ALINA KUZMICHEVA | ON FILE |
| ALINA LÓPEZ | ON FILE |
| ALINA LOPINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALINA LYLYK | ON FILE |
| ALINA MALGORZATA BLONSKA | ON FILE |
| ALINA MINASSIAN | ON FILE |
| ALINA MITROI | ON FILE |
| ALINA MOISEEVA | ON FILE |
| ALINA MOKOENA | ON FILE |
| ALINA MORA | ON FILE |
| ALINA MOSER | ON FILE |
| ALINA MURSET | ON FILE |
| ALINA NAKAMBONDE | ON FILE |
| ALINA NOELIA DUTTO | ON FILE |
| ALINA NOVIKOVA | ON FILE |
| ALINA PALADE | ON FILE |
| ALINA PEDOS | ON FILE |
| ALINA PENKALA | ON FILE |
| ALINA PETROVICI | ON FILE |
| ALINA PINCHUK | ON FILE |
| ALINA PITOVA | ON FILE |
| ALINA PLASENCIA | ON FILE |
| ALINA POLENTS | ON FILE |
| ALINA PROMSKA | ON FILE |
| ALINA REBALCHENKO | ON FILE |
| ALINA RUSU | ON FILE |
| ALINA RYABOVA | ON FILE |
| ALINA RYGIEL | ON FILE |
| ALINA SAVOSTINA | ON FILE |
| ALINA SELEZNEVA | ON FILE |
| ALINA SHARAFINSKI | ON FILE |
| ALINA SIEMIENIUK | ON FILE |
| ALINA SKLIARENKO | ON FILE |
| ALINA SOPT | ON FILE |
| ALINA STAUDNER | ON FILE |
| ALINA STRZEŚNIEWSKA | ON FILE |
| ALINA STSIAZHKO | ON FILE |
| ALINA SUDOŁ | ON FILE |
| ALINA SVETLOVA | ON FILE |
| ALINA SVIDOVA | ON FILE |
| ALINA SZCZERBOWICZ-WARAWKO | ON FILE |
| ALINA TALIMONIUK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALINA TATIIEVSKA | ON FILE |
| ALINA TKACHENKO | ON FILE |
| ALINA TONKOSHKUROVA | ON FILE |
| ALINA TRUBCHANINOVA | ON FILE |
| ALINA TRZECIAK | ON FILE |
| ALINA TULADHAR | ON FILE |
| ALINA VILLASANTE | ON FILE |
| ALINA VLAICU | ON FILE |
| ALINA-CARMEN BOCEANU | ON FILE |
| ALIN-ADRIAN TEODOR | ON FILE |
| ALINA-NICOLETA STANCIU | ON FILE |
| ALINE  MOREIRA GROSS | ON FILE |
| ALINE ALVIM | ON FILE |
| ALINE ANNE A DEMONCEAU | ON FILE |
| ALINE BORDIN | ON FILE |
| ALINE BOVIER | ON FILE |
| ALINE BRUYERE | ON FILE |
| ALINE DANTAS | ON FILE |
| ALINE DE BARROS MARTINS | ON FILE |
| ALINE DE SOUZA LIMA | ON FILE |
| ALINE DOMINGUES SANTOS | ON FILE |
| ALINE EMANUELLA PORTO | ON FILE |
| ALINE EMANUELLA PORTO | ON FILE |
| ALINE GRUBER | ON FILE |
| ALINE HOBART | ON FILE |
| Aline Hobart | hobart.ali@gmail.com |
| ALINE KHAU | ON FILE |
| Aline Khau | khau.ind@gmail.com |
| ALINE MAHFUZ WERLANG | ON FILE |
| ALINE MALLON | ON FILE |
| ALINE MARTINS PEREIRA | ON FILE |
| ALINE MOREIRA | ON FILE |
| ALINE NAGUISSA NAKAMA | ON FILE |
| ALINE PEDROSO | ON FILE |
| ALINE RAQUEL ARRABAL DE ALMEIDA SOUZA | ON FILE |
| ALINE TCHOUAKET | ON FILE |
| ALINE THUY LE | ON FILE |
| ALINE VALIM | ON FILE |
| ALIN-GABRIEL IONITA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALIN-GEORGE OPREA | ON FILE |
| ALIN-MIHĂIŢĂ MOLDOVAN | ON FILE |
| ALINNE GONZALEZ | ON FILE |
| ALINO ALPAHO | ON FILE |
| ALINUTZA VEVERITZA | ON FILE |
| ALIONA BESPALOVAITE | ON FILE |
| Aliona Burlacu | burlacu.aliona@gmail.com |
| ALIONA BURLACU | ON FILE |
| ALIONA LUPU | ON FILE |
| ALIONA MOTOC | ON FILE |
| ALIONA SANARINA | ON FILE |
| ALIONA TURCAN | ON FILE |
| ALIOSHA DAVID | ON FILE |
| ALIOSMAN ISMAIL ISMAIL | ON FILE |
| ALIOU NIANG | ON FILE |
| ALIOUNE DIALLO | ON FILE |
| ALIOUNE SY | ON FILE |
| ALIREDHA WALJI | ON FILE |
| ALIREZA  BEYZAVI | ON FILE |
| ALIREZA  MOAYYERI | ON FILE |
| ALIREZA ALEMI NEISSI | ON FILE |
| ALIREZA BASAFAT | ON FILE |
| ALIREZA BAYAT | ON FILE |
| ALIREZA BILESAN | ON FILE |
| ALIREZA BOLOURIAN | ON FILE |
| ALIREZA CHOUBINEH | ON FILE |
| ALIREZA ESFAHANE | ON FILE |
| ALIREZA FASAEIZADEH | ON FILE |
| ALIREZA FEKRI | ON FILE |
| ALIREZA GH | ON FILE |
| ALIREZA KHALAF | ON FILE |
| ALIREZA KHANI | ON FILE |
| ALIREZA LOTFI | ON FILE |
| ALIREZA MOMEN | ON FILE |
| ALIREZA NIKZAD | ON FILE |
| ALIREZA RAFIEI | ON FILE |
| ALIREZA REZAI | ON FILE |
| ALIREZA SADAFI TEHRAN | ON FILE |
| ALIREZA SHIRAZIYAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALIREZA TAFAZZOL | ON FILE |
| ALIREZA ZOLFI | ON FILE |
| ALIRIO JESUS MENDEZ MENDOZA | ON FILE |
| ALIRKAN, JUSTIN | ON FILE |
| ALIS DELIALLISI | ON FILE |
| ÄLIS ROOMA | ON FILE |
| ALISA  KANLAYA | ON FILE |
| ALISA BRAMWELL | ON FILE |
| ALISA BUSLAIEVA | ON FILE |
| ALISA CHEBOTARENKO | ON FILE |
| ALISA CHEUCK | ON FILE |
| ALISA CROMER | ON FILE |
| ALISA GREENBLATT | ON FILE |
| ALISA HARTMAN | ON FILE |
| ALISA KARDELL-TRUMAN | ON FILE |
| ALISA KERR | ON FILE |
| ALISA KOH | ON FILE |
| ALISA MARIE WILKERSON | ON FILE |
| ALISA NEUFELDT | ON FILE |
| ALISA OLMASHI | ON FILE |
| ALISA OSHIMA | ON FILE |
| ALISA PETROVA | ON FILE |
| ALISA RAMIREZ | ON FILE |
| ALISA SOLCA | ON FILE |
| ALISA TROYER | ON FILE |
| ALISA UGALDE | ON FILE |
| ALISA WILLUMSEN | ON FILE |
| ALISAAD KASMANI | ON FILE |
| ALISDAIR BATES | ON FILE |
| ALISDAIR SEMPLE | ON FILE |
| ALISDAIR SETCHFIELD | ON FILE |
| ALISEN FLUKE | ON FILE |
| ALISEN STEFFENS | ON FILE |
| ALISHA  SMITH | ON FILE |
| ALISHA ANCRUM | ON FILE |
| ALISHA BADHAN | ON FILE |
| ALISHA BRUYON | ON FILE |
| ALISHA CHASEY | ON FILE |
| ALISHA CHAUHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALISHA CLARK | ON FILE |
| ALISHA FLETCHER | ON FILE |
| ALISHA GABRIEL | ON FILE |
| ALISHA GAUCHAN | ON FILE |
| ALISHA HERAZ | ON FILE |
| ALISHA KHAMBATI | ON FILE |
| ALISHA KUNDERT | ON FILE |
| ALISHA LINNET BROOKS | ON FILE |
| ALISHA LOHSE | ON FILE |
| ALISHA MAZZOCCHI | ON FILE |
| ALISHA MCGEACHEN | ON FILE |
| ALISHA MEHARALI | ON FILE |
| ALISHA PARVEEN | ON FILE |
| ALISHA PIERSON | ON FILE |
| ALISHA RADJKOEMAR | ON FILE |
| ALISHA RODRIGUEZ | ON FILE |
| ALISHA WALKER | ON FILE |
| ALISHAH AMIN | ON FILE |
| ALISHER FAHRI | ON FILE |
| ALISHER RAKHMONOV | ON FILE |
| ALISHER ZHARULAYEV | ON FILE |
| ALISHIA CLARKE | ON FILE |
| ALISHIA FLOWERS | ON FILE |
| ALISHYA DHIRAJ | ON FILE |
| ALISI BRUNT | ON FILE |
| ALISIE, ADRIAN | ON FILE |
| ALISON  BANKS | ON FILE |
| ALISON  CALLAWAY | ON FILE |
| ALISON AGLEY | ON FILE |
| ALISON ANDERSON | ON FILE |
| ALISON ANH-MIEN NGUYEN | ON FILE |
| ALISON ANN DAVIS | ON FILE |
| ALISON BAILLIE | ON FILE |
| ALISON BAKER | ON FILE |
| ALISON BALDREE | ON FILE |
| ALISON BANKS | ON FILE |
| ALISON BATAILLE | ON FILE |
| ALISON BOLDYS | ON FILE |
| ALISON BRADFORD | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALISON BRANCIFORTE | ON FILE |
| ALISON BROWN | ON FILE |
| ALISON BROWW | ON FILE |
| ALISON CALHOUN | ON FILE |
| ALISON CASSIS | ON FILE |
| ALISON CHAN | ON FILE |
| ALISON CHEN | ON FILE |
| ALISON DIEDEN | ON FILE |
| ALISON DYER | ON FILE |
| ALISON ELLIS | ON FILE |
| ALISON FEE | ON FILE |
| ALISON FERNANDEZ BARBAJERO | ON FILE |
| ALISON FIONA BEAL | ON FILE |
| ALISON FIORAVANTI | ON FILE |
| ALISON FORBES | ON FILE |
| ALISON FORD | ON FILE |
| ALISON GILLISON | ON FILE |
| ALISON GLASSER | ON FILE |
| ALISON GOODWIN | ON FILE |
| ALISON GOSLING | ON FILE |
| ALISON GRINDSTAFF | ON FILE |
| ALISON HAIRE | ON FILE |
| ALISON HARE | ON FILE |
| ALISON HARRIS | ON FILE |
| ALISON HAYES | ON FILE |
| ALISON HODGSON | ON FILE |
| ALISON JAMIE REGLI | ON FILE |
| ALISON JOY VOUDRIE | ON FILE |
| ALISON KIMBER | ON FILE |
| ALISON LAGRECA | ON FILE |
| ALISON LAM | ON FILE |
| ALISON LEARY | ON FILE |
| ALISON LEITCH | ON FILE |
| ALISON MAGALLON | ON FILE |
| ALISON MEAD | ON FILE |
| ALISON MERSCHOFF | ON FILE |
| ALISON MILLER | ON FILE |
| ALISON MORRIS | ON FILE |
| ALISON MUE FUN YONG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALISON NAJERA | ON FILE |
| ALISON NELLE HENDERSON | ON FILE |
| ALISON NERI | ON FILE |
| ALISON NOBREGA | ON FILE |
| ALISON O'CONNOR | ON FILE |
| ALISON OSBORNE | ON FILE |
| ALISON PADILLA | ON FILE |
| ALISON PETROSKI | ON FILE |
| ALISON PRINS | ON FILE |
| ALISON PURCELL | ON FILE |
| ALISON RAY | ON FILE |
| ALISON RITCHIE | ON FILE |
| ALISON ROFFMAN | ON FILE |
| ALISON RUDY | ON FILE |
| ALISON RYAN | ON FILE |
| ALISON SCOVIE | ON FILE |
| ALISON SHERMAN RANDALL | ON FILE |
| ALISON SHOOBERT | ON FILE |
| ALISON SIVERS | ON FILE |
| ALISON SPALDING | ON FILE |
| ALISON SPANKOWSKI | ON FILE |
| ALISON ST PIERRE | ON FILE |
| Alison St. Pierre | stpierre.alison@gmail.com |
| ALISON SUBIANTORO | ON FILE |
| ALISON TAN | ON FILE |
| ALISON TAY | ON FILE |
| ALISON THORNBER | ON FILE |
| ALISON TOBIN | ON FILE |
| ALISON TOWNLEY | ON FILE |
| ALISON TREFRY | ON FILE |
| ALISON TYLER | ON FILE |
| ALISON VALSAMIS | ON FILE |
| Alison Valsamis | alison.valsamis@gmail.com |
| ALISON WAH | ON FILE |
| ALISON YAU | ON FILE |
| ALISON YEUNG | ON FILE |
| ALISON YONG MUE FUN | allyoption@gmail.com |
| ALISSA BUEZ | ON FILE |
| ALISSA BUSHINGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALISSA COOKE | ON FILE |
| ALISSA HIXSON | ON FILE |
| ALISSA KHAN | ON FILE |
| ALISSA KRUSE | ON FILE |
| ALISSA LEAH BROWN | ON FILE |
| ALISSA LEOW | ON FILE |
| ALISSA LIACHENKO | ON FILE |
| ALISSA MARQUES | ON FILE |
| ALISSA MONK | ON FILE |
| ALISSA NOWAK | ON FILE |
| ALISSA PICCO | ON FILE |
| ALISSA SHIM | ON FILE |
| ALISSA SMITH | ON FILE |
| ALISSA SUAREZ | ON FILE |
| ALISSA WEBB | ON FILE |
| ALISSA WITZEMANN | ON FILE |
| ALISSE NICOLE GALDE | ON FILE |
| ALISSIA MASTIO | ON FILE |
| ALISSON ALAN COSTA DE OLIVEIRA | ON FILE |
| ALISSON BARRETO DO AMARAL | ON FILE |
| ALISSON CARMONA | ON FILE |
| ALISSON HARTONO | ON FILE |
| ALISSON KUNGA | ON FILE |
| ALISSON MERCEDES CHÁVEZ VALLEJO | ON FILE |
| ALISSON RUTH GUTIERREZ CABRERA | ON FILE |
| ALISTAIR  BISSET | ON FILE |
| ALISTAIR  EDWARDS | ON FILE |
| ALISTAIR  HILLS | ON FILE |
| ALISTAIR  PETERSEN | ON FILE |
| ALISTAIR  REID | ON FILE |
| ALISTAIR  TAYLOR | ON FILE |
| ALISTAIR BELL | ON FILE |
| ALISTAIR BRIGHTEY | ON FILE |
| Alistair Brightey | alibrightey@yahoo.co.uk |
| ALISTAIR BRITTO | ON FILE |
| ALISTAIR BUNCH | ON FILE |
| ALISTAIR COOPER | ON FILE |
| ALISTAIR CUMMINGS | ON FILE |
| ALISTAIR DAVIES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALISTAIR DE CRUZ | ON FILE |
| ALISTAIR DOBSON | ON FILE |
| ALISTAIR EDMANDS | ON FILE |
| ALISTAIR EDWARDS | ON FILE |
| ALISTAIR EKSTEEN | ON FILE |
| ALISTAIR FORD | ON FILE |
| ALISTAIR GOFFROY | ON FILE |
| ALISTAIR GRANT | ON FILE |
| ALISTAIR HEWSON | ON FILE |
| ALISTAIR HODGSON | ON FILE |
| ALISTAIR HSIAOCHUN HUONG | ON FILE |
| ALISTAIR HUME | ON FILE |
| ALISTAIR KINDER | ON FILE |
| ALISTAIR KISSANE | ON FILE |
| ALISTAIR L LAMOND | ON FILE |
| ALISTAIR LAING | ON FILE |
| ALISTAIR LEE | ON FILE |
| ALISTAIR LOVE | ON FILE |
| ALISTAIR MACLAURIN | ON FILE |
| ALISTAIR MACPHERSON | ON FILE |
| ALISTAIR MATHEWS | ON FILE |
| Alistair Maylum | ON FILE |
| ALISTAIR MAYLUM | ON FILE |
| ALISTAIR MCMINN | ON FILE |
| ALISTAIR MEHARG | ON FILE |
| ALISTAIR MIVELD | ON FILE |
| ALISTAIR NADUGO | ON FILE |
| ALISTAIR NEWMAN | ON FILE |
| ALISTAIR PORTER | ON FILE |
| ALISTAIR PUGLIANINI | ON FILE |
| ALISTAIR REA | ON FILE |
| ALISTAIR RHIND | ON FILE |
| ALISTAIR ROSE | ON FILE |
| ALISTAIR ROY | ON FILE |
| ALISTAIR SMITH | ON FILE |
| ALISTAIR SMITH | ON FILE |
| ALISTAIR SPRAGG | ON FILE |
| ALISTAIR STEWART | ON FILE |
| ALISTAIR STEWART | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALISTAIR SYMONDS | ON FILE |
| ALISTAIR THISTLETHWAITE | ON FILE |
| ALISTAIR WALSH | ON FILE |
| ALISTAIR WEI | ON FILE |
| ALISTAIR WHITE | ON FILE |
| ALISTAIR WITT | ON FILE |
| ALISTAIR YORKE | ON FILE |
| ALISTAIR YOUNG | ON FILE |
| ALISTAIRE NEESON | ON FILE |
| Alistaire Neeson | alistaire.n@gmail.com |
| ALISTAR KARL CROOKS | ON FILE |
| ALISTER BARR | ON FILE |
| ALISTER BLAIR | ON FILE |
| ALISTER BRUCE | ON FILE |
| ALISTER CHAN SUET LAI | ON FILE |
| ALISTER MACLEOD | ON FILE |
| ALISTER MCKINLEY | ON FILE |
| Alister Mendonza | ON FILE |
| Alister N Mendonza | ON FILE |
| ALISTER NICKY MENDONZA | ON FILE |
| ALISTER TORRENS | ON FILE |
| ALITTA BERSON | ON FILE |
| ALIU AYODELE MOBOLAJI | ON FILE |
| ALIU SANUSI | ON FILE |
| ALIUS DOMINAUSKAS | ON FILE |
| ALIUSHA MORALES PENA | ON FILE |
| ALIX AR TATE | ON FILE |
| ALIX BESSON | ON FILE |
| ALIX BESSON | ON FILE |
| ALIX CHRISTOPHE RIBEIRO SOCORRO | ON FILE |
| ALIX COHEN SOLAL | ON FILE |
| ALIX FORQUENOT DE LA FORTELLE | ON FILE |
| ALIX GACHET | ON FILE |
| ALIX GOUHIER | ON FILE |
| ALIX HEARSHMAN | ON FILE |
| ALIX LOISEAU | ON FILE |
| ALIX MERCHANT | ON FILE |
| ALIX RUBIO | ON FILE |
| ALIX SIGGEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALIX SOUCHON | ON FILE |
| ALIX SQUÉLARD | ON FILE |
| ALIX VERCRUYSSE | ON FILE |
| ALIX WANLASS | ON FILE |
| ALIXANDRA KRUNTORAD | ON FILE |
| ALIXSON BASTIDAS | ON FILE |
| ALIYA FATIMA | ON FILE |
| ALIYA HUSEYNLI | ON FILE |
| ALIYA ZARIPOVA | ON FILE |
| ALIYAH SHAKIRAH | ON FILE |
| ALIYAH RAZACK | ON FILE |
| ALIYAH WASHINGTON | ON FILE |
| ALIYANA ALSTON | ON FILE |
| ALIYU KABIR MUSA | ON FILE |
| ALIYU LECKY | ON FILE |
| ALIYU SALISU | ON FILE |
| ALIYU SHELLENG | ON FILE |
| ALIYU WUSHISHI | ON FILE |
| ALIYYAH RAZAK | ON FILE |
| ALIZA BENLOULOU | ON FILE |
| ALIZA LANDES | ON FILE |
| ALIZA MAURANGI THOCOLICH | ON FILE |
| ALIZA SAKOWITZ | ON FILE |
| ALIZA TAN | ON FILE |
| ALIZAH DELOS SANTOS | ON FILE |
| ALIZAMIN JAFARLI | ON FILE |
| ALIZE CAMPBELL | ON FILE |
| ALIZÉ VARILEK | ON FILE |
| ALIZEE MALENFANT-PARADIS | ON FILE |
| ALIZÉE POULIN | ON FILE |
| ALIZESC SRL | ON FILE |
| ALIZJR ASH-SHIFA | ON FILE |
| ALJAMAIN STERLING | ON FILE |
| ALJAZ BERCIC | ON FILE |
| ALJAŽ BUŽINEL | ON FILE |
| ALJAZ CERU | ON FILE |
| ALJAZ FARKAS | ON FILE |
| ALJAŽ GORJUP | ON FILE |
| ALJAŽ GROŠELJ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALJAŽ JESENKO | ON FILE |
| ALJAŽ KAUČIČ | ON FILE |
| ALJAZ KLANECEK | ON FILE |
| ALJAŽ KNIFIC | ON FILE |
| ALJAŽ KOVAČIČ | ON FILE |
| ALJAZ KRZAN | ON FILE |
| ALJAZ LOTRIC | ON FILE |
| ALJAŽ PRISLAN | ON FILE |
| ALJAZ ROZENICNIK | ON FILE |
| ALJAZ STER | ON FILE |
| ALJAŽ ŠTOK | ON FILE |
| ALJAŽ SVETEC | ON FILE |
| ALJAZ UDUC | ON FILE |
| ALJAŽ VEZONIK | ON FILE |
| ALJO LIM | ON FILE |
| ALJONA LOŽKINA | ON FILE |
| ALJONRY ALIBUAS | ON FILE |
| ALJOSA ALILOVIC | ON FILE |
| ALJOŠA ANŽUR | ON FILE |
| ALJOŠA BALAŽIC | ON FILE |
| ALJOSA CUJNIK | ON FILE |
| ALJOSA CVIJETIC | ON FILE |
| ALJOŠA FORTUNA | ON FILE |
| ALJOŠA FRUK | ON FILE |
| ALJOSA JASIC | ON FILE |
| ALJOSA JOVANOVIC | ON FILE |
| ALJOSA KOTUR | ON FILE |
| ALJOSA KRZNARIC TESANOVIC | ON FILE |
| ALJOSA MAKEVIC | ON FILE |
| ALJOSA MARJANOVIC | ON FILE |
| ALJOSA PETKOVIC | ON FILE |
| ALJOSA PRAZNIK | ON FILE |
| ALJOŠA REVEN | ON FILE |
| ALJOŠA ŠINKOVIČ | ON FILE |
| ALJOŠA ŠKORJANC | ON FILE |
| ALJOSA SUMENJAK | ON FILE |
| ALJOSA SUMENJAK | ON FILE |
| ALJOŠA URLEB | ON FILE |
| ALJOSA VUKADINOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALJOSA ZERJAV | ON FILE |
| ALJOSA ZIMSEK | ON FILE |
| ALJOSA ZIVANOVIC | ON FILE |
| ALKA RASTOGI | ON FILE |
| ALKA SAHU | ON FILE |
| ALKAIF KHAN | ON FILE |
| ALKAN KIZILBAG | ON FILE |
| ALKANIE ON | ON FILE |
| ALKARIM BHALESHA | ON FILE |
| ALKESH DHANKI | ON FILE |
| ALKET MUSTAFARAJ | ON FILE |
| ALKHOURY JWAN JWAN | ON FILE |
| ALKIM AKARSU | ON FILE |
| ALKIM UZUN | ON FILE |
| ALKIMOS SARANTOPOULOS | ON FILE |
| ALKIN MERT TEMEL | ON FILE |
| ALKIN ONAL | ON FILE |
| ALKINOOS KOURKOULOS | ON FILE |
| ALKIS FRANCESCO TARDANI | ON FILE |
| ALKIS HILTON | ON FILE |
| ALKIVIATHES MELDRUM | ON FILE |
| ALL FOR HIM INVESTMENTS LLC | ON FILE |
| ALL OUT SERVICES LLC | ON FILE |
| ALLA DARKINA | ON FILE |
| ALLA ANANIEVA | ON FILE |
| ALLA ATA ZEIDAN | ON FILE |
| Alla Ata Zeidan | azman1085@gmail.com |
| ALLA BERGER | ON FILE |
| ALLA DRIKSNE | ON FILE |
| ALLA GERZON | ON FILE |
| ALLA KAPUSTIAN | ON FILE |
| ALLA KUPRIYAN | ON FILE |
| ALLA LEVKOVSKA | ON FILE |
| ALLA MAYORENKO | ON FILE |
| ALLA NASHKEVYCH | ON FILE |
| ALLA NEDEAU | ON FILE |
| Alla Nedeau | allanedeau@gmail.com |
| ALLA OMELCHENKO | ON FILE |
| ALLA PADALYTSIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLA ROMANOV | ON FILE |
| ALLA YUSHCHENKO | ON FILE |
| ALLA ZHURNA | ON FILE |
| ALLABERDI ABDYRASULOV | ON FILE |
| ALLAEDDINE MAHJOUB | ON FILE |
| ALLAIN ANDRY | ON FILE |
| ALLAIN VINCENT TORRALBA | ON FILE |
| ALLAN  BARELYUK | ON FILE |
| ALLAN  BERRY JR | ON FILE |
| ALLAN  BUSTILLO | ON FILE |
| ALLAN  MATIAS TORRES | ON FILE |
| ALLAN  OLIVEIRA | ON FILE |
| ALLAN ABREU | ON FILE |
| ALLAN AGUILERA | ON FILE |
| ALLAN ALTIERI | ON FILE |
| ALLAN ANDERSON | ON FILE |
| ALLAN ANTHONY CO | ON FILE |
| ALLAN ARAUJO | ON FILE |
| ALLAN ATTIA | ON FILE |
| ALLAN AVENDANO | ON FILE |
| ALLAN BAEDAK | ON FILE |
| ALLAN BAKER | ON FILE |
| ALLAN BANG | ON FILE |
| ALLAN BANG | ON FILE |
| ALLAN BAYER | ON FILE |
| ALLAN BEER-PEARCE | ON FILE |
| ALLAN BEHRENDT | ON FILE |
| ALLAN BEHRENDT | ON FILE |
| ALLAN BOILLEREAU | ON FILE |
| ALLAN BORCHARDT | ON FILE |
| ALLAN BOURNE | ON FILE |
| ALLAN BROWN | ON FILE |
| ALLAN BUNYAN | ON FILE |
| ALLAN CABRAL | ON FILE |
| ALLAN CAGUIAT | ON FILE |
| ALLAN CAMOIRANO | ON FILE |
| ALLAN CAMPION | ON FILE |
| ALLAN CHAIN | ON FILE |
| ALLAN CHASEY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALLAN CHER | ON FILE |
| ALLAN CHERBAKA | ON FILE |
| ALLAN CHESSHIR | ON FILE |
| ALLAN CHIEW | ON FILE |
| ALLAN CHIHA | ON FILE |
| ALLAN CHRISTENSEN | ON FILE |
| ALLAN CLARK | ON FILE |
| ALLAN CODRON | ON FILE |
| ALLAN COLLINS | ON FILE |
| ALLAN COMEAU | ON FILE |
| ALLAN COUEDON | ON FILE |
| ALLAN DANG | ON FILE |
| ALLAN DE LAURELL | ON FILE |
| ALLAN DENIS | ON FILE |
| ALLAN DENTON | ON FILE |
| ALLAN DERIZE | ON FILE |
| ALLAN DICK | ON FILE |
| ALLAN DIXON | ON FILE |
| ALLAN DOUBLEDAY | ON FILE |
| ALLAN DOWLER | ON FILE |
| ALLAN DSOUZA | ON FILE |
| ALLAN DU | ON FILE |
| ALLAN EDGAR FONG RAMIREZ | ON FILE |
| ALLAN EDMOND | ON FILE |
| ALLAN EDWARD HUGHES | ON FILE |
| ALLAN EPOLT | ON FILE |
| ALLAN EPPS | ON FILE |
| Allan Epps | aeepps@protonmail.com |
| ALLAN FELICANO | ON FILE |
| ALLAN FERNANDES | ON FILE |
| ALLAN FLOURY | ON FILE |
| ALLAN FLYNN | ON FILE |
| ALLAN FRAU | ON FILE |
| ALLAN GAO | ON FILE |
| ALLAN GASTON | ON FILE |
| Allan Ginsburg | ON FILE |
| ALLAN GINSBURG | ON FILE |
| ALLAN GONZALEZ | ON FILE |
| ALLAN GOODE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLAN GRONDIN | ON FILE |
| ALLAN GUILMIN | ON FILE |
| ALLAN GUINOT | ON FILE |
| ALLAN HAMILTON | ON FILE |
| ALLAN HANSEN | ON FILE |
| ALLAN HANSEN | ON FILE |
| ALLAN HARAND | ON FILE |
| ALLAN HARRIS | ON FILE |
| ALLAN HARRIS | ON FILE |
| ALLAN HASCOET | ON FILE |
| ALLAN HERRADURA | ON FILE |
| ALLAN HOFFMANN | ON FILE |
| ALLAN HONRATH | ON FILE |
| ALLAN HOVLAND | ON FILE |
| ALLAN HSU | ON FILE |
| ALLAN HUNTER | ON FILE |
| ALLAN HUTTON | ON FILE |
| ALLAN JAMES HAYES | ON FILE |
| ALLAN JASPER VAGILIDAD | ON FILE |
| ALLAN JERMAN | ON FILE |
| ALLAN JOHN | ON FILE |
| ALLAN JOHN SHANTZ | ON FILE |
| ALLAN JOHNSON | ON FILE |
| ALLAN JOHNSTON | ON FILE |
| ALLAN JONES | ON FILE |
| ALLAN JORGEN CHRISTENSEN | ON FILE |
| ALLAN JOSEF GRUDSKY | ON FILE |
| ALLAN JOSEPH VAGILIDAD | ON FILE |
| ALLAN JR TOLENTINO | ON FILE |
| ALLAN KALISZ | ON FILE |
| Allan Kalisz | ceo.kalisz13@gmail.com |
| ALLAN KANGER | ON FILE |
| ALLAN KASTRUP | ON FILE |
| ALLAN KIDSON | ON FILE |
| ALLAN KLEMZ | ON FILE |
| ALLAN KONG CHEE LIANG | ON FILE |
| ALLAN LAFLAMME | ON FILE |
| ALLAN LEAL | ON FILE |
| ALLAN LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLAN LEUNG | ON FILE |
| ALLAN LEWIS | ON FILE |
| ALLAN LISEK | ON FILE |
| ALLAN LONGE | ON FILE |
| ALLAN LOUIE MAPANAO | ON FILE |
| ALLAN LUEVANO | ON FILE |
| ALLAN LY | ON FILE |
| ALLAN LY | ON FILE |
| ALLAN MACFARLANE | ON FILE |
| ALLAN MADRIZ V | ON FILE |
| ALLAN MAHARJAN | ON FILE |
| ALLAN MAK | ON FILE |
| ALLAN MAMKAGH | ON FILE |
| ALLAN MANZANO | ON FILE |
| ALLAN MAPE | ON FILE |
| ALLAN MARSHALL | ON FILE |
| ALLAN MARSTON | ON FILE |
| ALLAN MASSOUD | ON FILE |
| ALLAN MASTERSON | ON FILE |
| ALLAN MATHISEN | ON FILE |
| ALLAN MATSCHOSS | ON FILE |
| ALLAN MELSEN | ON FILE |
| ALLAN MICHAEL STEFANSKI | ON FILE |
| ALLAN MICHNA | ON FILE |
| ALLAN MILLER | ON FILE |
| ALLAN MONTOYA | ON FILE |
| ALLAN MOORE | ON FILE |
| ALLAN NALVEN | ON FILE |
| ALLAN NAVARRO | ON FILE |
| ALLAN NGUYEN | ON FILE |
| ALLAN NIELSEN | ON FILE |
| ALLAN NOVOHATSKI | ON FILE |
| ALLAN NUNEZ | ON FILE |
| ALLAN OLDENBURG | ON FILE |
| ALLAN OLSEN | ON FILE |
| ALLAN ONEAL DAVIS | ON FILE |
| ALLAN OTTESEN | ON FILE |
| ALLAN PAANANEN | ON FILE |
| ALLAN PALOMARES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLAN PEREZ JUAREZ | ON FILE |
| ALLAN PESKA | ON FILE |
| ALLAN PHILIP | ON FILE |
| ALLAN PHILLIPS | ON FILE |
| ALLAN RAMIS | ON FILE |
| ALLAN RAMOS | ON FILE |
| ALLAN RAY MARTIN | ON FILE |
| ALLAN REMENSNYDER | ON FILE |
| ALLAN RICHARD FERNANDEZ | ON FILE |
| ALLAN RODGERS | ON FILE |
| ALLAN RUSSELL | ON FILE |
| ALLAN SAMUEL | ON FILE |
| ALLAN SANCHEZ | ON FILE |
| ALLAN SAUD | ON FILE |
| ALLAN SEASE | ON FILE |
| ALLAN SEASTROM | ON FILE |
| ALLAN SELISE | ON FILE |
| ALLAN SERRANO | ON FILE |
| ALLAN SHADEED MUKSIN | ON FILE |
| ALLAN SHANTZ | ajshantz@consultant.com |
| ALLAN SHIN | ON FILE |
| ALLAN SISON | ON FILE |
| ALLAN SMITH | ON FILE |
| ALLAN SMITH | ON FILE |
| ALLAN SMITH | ON FILE |
| ALLAN SOSA BERGUES | ON FILE |
| ALLAN SOTO | ON FILE |
| ALLAN ST. LOUIS | ON FILE |
| ALLAN STRAPASSON PIN | ON FILE |
| ALLAN STRAPASSON PIN | ON FILE |
| ALLAN STUART | ON FILE |
| ALLAN SZYPULA | ON FILE |
| ALLAN TADLOCK | ON FILE |
| ALLAN TANG | ON FILE |
| ALLAN THAM | ON FILE |
| ALLAN THANABALASINGAM | ON FILE |
| ALLAN THOMPSON | ON FILE |
| ALLAN THONG | ON FILE |
| ALLAN THRÆN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLAN TIREL | ON FILE |
| ALLAN TIRK | ON FILE |
| ALLAN TREJO | ON FILE |
| ALLAN TREJO | ON FILE |
| ALLAN UMALI | ON FILE |
| ALLAN URBAN | ON FILE |
| ALLAN USARAGA | ON FILE |
| ALLAN VAN DER MEER | ON FILE |
| ALLAN VANDEVENTER | ON FILE |
| ALLAN VANSTEENKISTE | ON FILE |
| ALLAN VELA | ON FILE |
| ALLAN WATSON | ON FILE |
| Allan Wayne Smith | ON FILE |
| Allan Wayne Smith | ON FILE |
| ALLAN WESTON | ON FILE |
| ALLAN WU | ON FILE |
| ALLAN XING | ON FILE |
| Allan XIng | allanxing2003@gmail.com |
| ALLAN XU | ON FILE |
| ALLAN YANG | ON FILE |
| ALLAN ZHANG | ON FILE |
| ALLAN ZIRK | ON FILE |
| Allan, Martin Grant | ON FILE |
| ALLANAH KEAN | ON FILE |
| ALLANAH MILLER | ON FILE |
| ALLANTE26 DAVIS | ON FILE |
| ALLAR ELERAND | ON FILE |
| ALLAR KALINA | ON FILE |
| ALLAR VELLERAMM | ON FILE |
| ALLARD BAX | ON FILE |
| ALLARD BEEKSMA | ON FILE |
| ALLARD GRITTER | ON FILE |
| ALLARD VAN STEEG | ON FILE |
| ALLARD VENEMA | ON FILE |
| ALLARD YNTEMA | ON FILE |
| Allard, Dwayne | ON FILE |
| ALLART HOFFMANN | ON FILE |
| ALLART JEAN-PIERRE | ON FILE |
| ALLE BORGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLEGRA BELL | ON FILE |
| ALLEGRA MENDOZA | ON FILE |
| ALLEGRETTA FRANCES MATTISON | ON FILE |
| ALLEK MOTT | ON FILE |
| ALLEK PASTRANA | ON FILE |
| ALLEN  CAMPBELL | ON FILE |
| ALLEN  HOLLON | ON FILE |
| ALLEN  NGUYEN | ON FILE |
| ALLEN AARON PYON | ON FILE |
| ALLEN AGUILA BALDOVINO | ON FILE |
| ALLEN ALFRED BEATO | ON FILE |
| ALLEN ALLEN | ON FILE |
| ALLEN ANDERSON | ON FILE |
| ALLEN ANDERSON | ON FILE |
| ALLEN ASHOURI | ON FILE |
| ALLEN BAHERI | ON FILE |
| ALLEN BATES | ON FILE |
| ALLEN BENNY | ON FILE |
| ALLEN BILLINGS | ON FILE |
| ALLEN BISHOP | ON FILE |
| ALLEN BOND | ON FILE |
| ALLEN BOUTA | ON FILE |
| ALLEN BOYRAZIAN | ON FILE |
| ALLEN C FARR | ON FILE |
| ALLEN CAEG | ON FILE |
| ALLEN CAGLE | ON FILE |
| ALLEN CALVIN JR | ON FILE |
| ALLEN CAMPBELL | ON FILE |
| ALLEN CARTER | ON FILE |
| ALLEN CATADMAN | ON FILE |
| ALLEN CAZAR | ON FILE |
| ALLEN CELADO | ON FILE |
| ALLEN CHANG | ON FILE |
| ALLEN CHANG | ON FILE |
| ALLEN CHANG | ON FILE |
| ALLEN CHAU | ON FILE |
| ALLEN CHEN | ON FILE |
| ALLEN CHEN | ON FILE |
| ALLEN CHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLEN CHERBAKA | ON FILE |
| ALLEN CHERNENKOFF | ON FILE |
| ALLEN CHEUK-HO TAM | ON FILE |
| ALLEN CHIOU | ON FILE |
| ALLEN CHRISTOPHER ADUAN | ON FILE |
| ALLEN CHRISTOPHER ADUAN | ON FILE |
| ALLEN CHRISTOPHER ADUAN | ON FILE |
| ALLEN CHUANG | ON FILE |
| ALLEN CHUNG | ON FILE |
| ALLEN CHYR | ON FILE |
| ALLEN CIESLIGA | ON FILE |
| ALLEN COLT WHRITER | ON FILE |
| ALLEN CONVEY | ON FILE |
| Allen Cook | ON FILE |
| ALLEN COOK | ON FILE |
| ALLEN CRAIG TAGUINOD | ON FILE |
| ALLEN CROSS | ON FILE |
| ALLEN CUNNINGHAM | ON FILE |
| ALLEN CURRY | ON FILE |
| ALLEN DAI | ON FILE |
| ALLEN DARMADJI | ON FILE |
| ALLEN DAVID JEFFERIS | ON FILE |
| ALLEN DEAN | ON FILE |
| ALLEN DEAN FOUST | ON FILE |
| ALLEN DEFEDERICIS | ON FILE |
| ALLEN DEGRANGE | ON FILE |
| ALLEN DEWAINE PRIDGEN | ON FILE |
| ALLEN DIPPOLD | ON FILE |
| ALLEN DOLBIN | ON FILE |
| ALLEN DOUGLAS BRANDON | ON FILE |
| ALLEN DRAUGELIS | ON FILE |
| ALLEN DUBOSE | ON FILE |
| ALLEN DUHON | ON FILE |
| ALLEN DUONG | ON FILE |
| ALLEN EDMISON | ON FILE |
| Allen Edmison | allenedmison@gmail.com |
| ALLEN ERDEN | ON FILE |
| ALLEN FAULHABER | ON FILE |
| ALLEN FINLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLEN FLORITO | ON FILE |
| ALLEN FORNEA | ON FILE |
| Allen Fornea | acf830@gmail.com |
| ALLEN FORTUNE | ON FILE |
| ALLEN FOUNTAIN | ON FILE |
| ALLEN FULMER | ON FILE |
| ALLEN G BISHOP | ON FILE |
| ALLEN GAINES | ON FILE |
| ALLEN GALIZA | ON FILE |
| ALLEN GATOR | ON FILE |
| ALLEN GEE | ON FILE |
| ALLEN GLENN WALTERS | ON FILE |
| ALLEN GOULART | ON FILE |
| ALLEN GRAZIANO | ON FILE |
| ALLEN GREEN | ON FILE |
| ALLEN GREENSTEIN | ON FILE |
| ALLEN HABTAMU | ON FILE |
| ALLEN HELM | ON FILE |
| ALLEN HINKELMAN | ON FILE |
| ALLEN HO | ON FILE |
| ALLEN HOLDEN | ON FILE |
| ALLEN HOLL | ON FILE |
| ALLEN HORMOZ | ON FILE |
| ALLEN HOWERTON | ON FILE |
| ALLEN HUANG | ON FILE |
| ALLEN IOV | ON FILE |
| allen Iov | allensig3654@gmail.com |
| ALLEN J FERRER | ON FILE |
| Allen J. Hinkelman III | ahinkelman@gmail.com |
| ALLEN JENSSON | ON FILE |
| ALLEN JIMENEZ | ON FILE |
| ALLEN JIMENEZ | ON FILE |
| ALLEN JOHNSON | ON FILE |
| ALLEN JONES | ON FILE |
| ALLEN JONES | ON FILE |
| ALLEN JOSE TENGCO | ON FILE |
| ALLEN JURISIC | ON FILE |
| ALLEN KETCHERSID | ON FILE |
| ALLEN KHATINSKY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLEN KI | ON FILE |
| ALLEN KIEN PHAM | ON FILE |
| ALLEN KIESLING | ON FILE |
| ALLEN KIRK | ON FILE |
| ALLEN KNOLL | ON FILE |
| ALLEN KUANG | ON FILE |
| ALLEN KWOK | ON FILE |
| ALLEN LAI | ON FILE |
| ALLEN LAMB | ON FILE |
| ALLEN LAU | ON FILE |
| ALLEN LEUNG | ON FILE |
| ALLEN LEUNG | ON FILE |
| ALLEN LI | ON FILE |
| ALLEN LIM | ON FILE |
| ALLEN LIN | ON FILE |
| ALLEN LIND | ON FILE |
| ALLEN LU | ON FILE |
| ALLEN LY NGUYEN | ON FILE |
| ALLEN MAHARJAN | ON FILE |
| ALLEN MAREDIA | ON FILE |
| ALLEN MARKOVSKI | ON FILE |
| ALLEN MARSH | ON FILE |
| Allen Martincavage II [Will Martin] | ON FILE |
| ALLEN MCGUIRE | ON FILE |
| ALLEN MEYEROVICH | ON FILE |
| ALLEN MITCHELL | ON FILE |
| ALLEN MORE | ON FILE |
| ALLEN MULLINS | ON FILE |
| ALLEN NAYLOR | ON FILE |
| ALLEN NOBLE | ON FILE |
| ALLEN ORTIZ | ON FILE |
| ALLEN OSBORNE IV | ON FILE |
| ALLEN OSGOOD | ON FILE |
| ALLEN OWEH | ON FILE |
| ALLEN PARK | ON FILE |
| ALLEN PAUL | ON FILE |
| ALLEN PAVIC | ON FILE |
| ALLEN PHILLIPS | ON FILE |
| ALLEN PLACK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLEN PLUMMER | ON FILE |
| ALLEN POPE | ON FILE |
| ALLEN REED | ON FILE |
| ALLEN REED BARTON | ON FILE |
| ALLEN REID | ON FILE |
| ALLEN RICHARDSON | ON FILE |
| ALLEN RISHE | ON FILE |
| ALLEN RIVERA | ON FILE |
| ALLEN ROBERT WEISS | ON FILE |
| Allen Robert Wess | ON FILE |
| ALLEN RONDÓN | ON FILE |
| ALLEN ROSSMAN | ON FILE |
| ALLEN RUEHR | ON FILE |
| ALLEN RUSS | ON FILE |
| ALLEN RUSSELL  WRIGHT | ON FILE |
| ALLEN RUSSELL ADAMS-ARTIS JR. | ON FILE |
| ALLEN RUTLEDGE | ON FILE |
| ALLEN SABIANI | ON FILE |
| ALLEN SANCHEZ | ON FILE |
| ALLEN SANTIAGO | ON FILE |
| ALLEN SASSMAN | ON FILE |
| ALLEN SCOTT JR | ON FILE |
| ALLEN SEAL | ON FILE |
| ALLEN SETTLE | ON FILE |
| ALLEN SHIH LUNG CHIU | ON FILE |
| ALLEN SIMS | ON FILE |
| ALLEN SINGH | ON FILE |
| ALLEN SIT | ON FILE |
| ALLEN SKELTON | ON FILE |
| ALLEN SMITH | ON FILE |
| ALLEN SONGCO | ON FILE |
| ALLEN STEPHENSON | ON FILE |
| ALLEN STEWART | ON FILE |
| ALLEN SZCZEPEK JR | ON FILE |
| ALLEN TAKAWIRA | ON FILE |
| ALLEN TAN | ON FILE |
| ALLEN TAN | ON FILE |
| ALLEN TEDJO | ON FILE |
| ALLEN THOK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLEN THOMAS | ON FILE |
| ALLEN TRAN | ON FILE |
| ALLEN TUNSTALL | ON FILE |
| ALLEN VARDANYAN | ON FILE |
| ALLEN VINCENNCE MCCLURE JR | ON FILE |
| ALLEN WALKER | ON FILE |
| ALLEN WASHINGTON | ON FILE |
| ALLEN WEISS | ON FILE |
| ALLEN WEN | ON FILE |
| ALLEN WESLEY REMSCHEL | ON FILE |
| ALLEN WEST | ON FILE |
| ALLEN WESTCOTT | ON FILE |
| ALLEN WHITE | ON FILE |
| ALLEN WIGGINS | ON FILE |
| ALLEN WILKES | ON FILE |
| ALLEN WILLIAMS | ON FILE |
| ALLEN WILLIAMS, JR | ON FILE |
| ALLEN WINATA | ON FILE |
| ALLEN WINEBARGER | ON FILE |
| ALLEN WOERNER | ON FILE |
| ALLEN WONG | ON FILE |
| ALLEN WONG | ON FILE |
| ALLEN WU | ON FILE |
| ALLEN YANG | ON FILE |
| ALLEN YANG | ON FILE |
| ALLEN YAU | ON FILE |
| ALLEN YE | ON FILE |
| ALLEN YE | ON FILE |
| ALLEN YEM | ON FILE |
| ALLEN YODER | ON FILE |
| ALLEN YU | ON FILE |
| ALLEN ZHANG | ON FILE |
| ALLEN ZHAO | ON FILE |
| ALLEN ZHENG | ON FILE |
| ALLEN ZHOU | ON FILE |
| Allen, Alexander | ON FILE |
| Allen, Garrett | ON FILE |
| Allen, Patrick | ON FILE |
| Allen, Patrick | patallen9@gmail.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Allen, Vaikko | ON FILE |
| ALLENA FLOOD | ON FILE |
| ALLENDY DOXY | ON FILE |
| ALLENDY PEREZ | ON FILE |
| ALLENE ACOSTA | ON FILE |
| ALLEN-JUSTIN BLANCO | ON FILE |
| Allensandra Maddela | ON FILE |
| ALLERGY & ASTHMA CONSULTANTS OF MONTANA MONTANA | ON FILE |
| ALLES MARIUS | ON FILE |
| ALLEX BENNETT | ON FILE |
| ALLEXUS ARMSTRONG | ON FILE |
| ALLEYNE CINTRA | ON FILE |
| ALLI CLUTE | ON FILE |
| ALLI HARRIS | ON FILE |
| ALLI HEILMAN | ON FILE |
| ALLI HRNCIC | ON FILE |
| ALLIANCE SERVICE INC | ON FILE |
| ALLIANVI MAHUDJRO ULRICH CONSTANT | ON FILE |
| ALLICIA BRETON | ON FILE |
| ALLIE MCGUFFIN | ON FILE |
| ALLIE MENG | ON FILE |
| ALLIE SHAPERO | ON FILE |
| ALLIE SYADIQIN | ON FILE |
| ALLIETHIA WILSON | ON FILE |
| ALLINY DIONETE | ON FILE |
| ALLIOT MATHIEU | ON FILE |
| ALLIOUCHA ESTEVE | ON FILE |
| ALLISHA OLECHOVSKI | ON FILE |
| ALLISON  WEST | ON FILE |
| ALLISON ACCURSO DALE | ON FILE |
| ALLISON ADAMS | ON FILE |
| ALLISON AIELLO | ON FILE |
| ALLISON ALTHAUSER | ON FILE |
| ALLISON ANDREWS | ON FILE |
| ALLISON APPLETON | ON FILE |
| ALLISON BALL | ON FILE |
| ALLISON BANISTER | ON FILE |
| ALLISON BAXTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLISON BEANE | ON FILE |
| ALLISON BEARDSLEY | ON FILE |
| ALLISON BINGHAM | ON FILE |
| ALLISON BINGHAM | ON FILE |
| ALLISON BRADBURY | ON FILE |
| ALLISON BRADFORD VOLKOV | ON FILE |
| ALLISON BROOKE MCCONNELL | ON FILE |
| ALLISON CALDEIRA | ON FILE |
| ALLISON CAMPO | ON FILE |
| ALLISON CAREY | ON FILE |
| ALLISON CASTELLANOS | ON FILE |
| ALLISON CHAPMAN | ON FILE |
| ALLISON COPP | ON FILE |
| ALLISON CRANDALL | ON FILE |
| ALLISON CULBRETH CHAN | ON FILE |
| ALLISON CURTIS | ON FILE |
| ALLISON DAILEY | ON FILE |
| ALLISON DARBONE | ON FILE |
| ALLISON DOLIN | ON FILE |
| ALLISON DONNELLY | ON FILE |
| Allison Eisen | ON FILE |
| Allison Eisen | ON FILE |
| ALLISON EISEN | ON FILE |
| ALLISON ELMORE ISLEY | ON FILE |
| ALLISON ESCALERA | ON FILE |
| ALLISON FERRERA | ON FILE |
| ALLISON FRANCIS | ON FILE |
| ALLISON FRAZIER | ON FILE |
| ALLISON GAYHEART | ON FILE |
| ALLISON GLORY BARKER | ON FILE |
| ALLISON GOLSON | ON FILE |
| ALLISON GRANGÉ | ON FILE |
| ALLISON GRAUB | ON FILE |
| ALLISON GUNTER | ON FILE |
| ALLISON HAYS | ON FILE |
| Allison Hays | allihays@gmail.com |
| ALLISON HELLMICH-ISERSON | ON FILE |
| ALLISON HERRINGTON | ON FILE |
| ALLISON HICKINBOTHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLISON HOLME | ON FILE |
| ALLISON HWANG | ON FILE |
| Allison Hwang | ally.hwang3@gmail.com |
| Allison Hyland | ON FILE |
| ALLISON HYLAND | ON FILE |
| ALLISON JANRAY | ON FILE |
| ALLISON JANZEN | ON FILE |
| ALLISON JENNIFER CHEN | ON FILE |
| ALLISON JOHNSON | ON FILE |
| ALLISON JOHNSON | ON FILE |
| ALLISON JUNETTE SPARKS | ON FILE |
| ALLISON KAREN-SWENSON | ON FILE |
| ALLISON KEMMERLING | ON FILE |
| ALLISON KIKAUKA | ON FILE |
| ALLISON LAI | ON FILE |
| ALLISON LEE GORAB | ON FILE |
| ALLISON LINDGREN | ON FILE |
| ALLISON LOCKHART | ON FILE |
| ALLISON M CLARK | ON FILE |
| ALLISON MACLURE | ON FILE |
| ALLISON MANN | ON FILE |
| ALLISON MARQUARD | ON FILE |
| ALLISON MARTIN | ON FILE |
| ALLISON MCCONNELL | ON FILE |
| ALLISON MCGUIRE | ON FILE |
| ALLISON MENDOZA | ON FILE |
| ALLISON MENEGATTI | ON FILE |
| ALLISON MORAN | ON FILE |
| ALLISON NASH | ON FILE |
| ALLISON NICOLE BIEDERMAN | ON FILE |
| ALLISON OBERMAN | ON FILE |
| ALLISON OELGER | ON FILE |
| ALLISON PICCIONI | ON FILE |
| ALLISON PITERO | ON FILE |
| ALLISON PLESKONKO | ON FILE |
| ALLISON ROBINSON | ON FILE |
| ALLISON ROOK | ON FILE |
| ALLISON ROSHIER | ON FILE |
| ALLISON RUTH LABIANCA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLISON SABATINI | ON FILE |
| ALLISON SANTOS | ON FILE |
| ALLISON SEGAL | ON FILE |
| ALLISON SHARITS | ON FILE |
| ALLISON SIRKIN | ON FILE |
| ALLISON SOUFAL | ON FILE |
| ALLISON STETTLER | ON FILE |
| ALLISON VITELLO | ON FILE |
| ALLISON WALTER | ON FILE |
| ALLISON WELTY | ON FILE |
| ALLISON WIPPERMAN | ON FILE |
| ALLISON ZHENG | ON FILE |
| Allison, Frederick | ON FILE |
| ALLISTAIR TRENT | ON FILE |
| ALLISTAIRE ABALDE | ON FILE |
| ALLISTER BELL JR | ON FILE |
| ALLISTER DSOUZA | ON FILE |
| ALLISTER LAM | ON FILE |
| ALLISTER ROLLS | ON FILE |
| ALLIX FISCHENBERG | ON FILE |
| ALLIX SOUCHET | ON FILE |
| ALLKOFER YVES | ON FILE |
| ALLLEN TRAN | ON FILE |
| Allocco, Brian | ON FILE |
| ALLON AMITAI | ON FILE |
| ALLON KNETEMANN | ON FILE |
| ALLOUISE TAFADZWA SIBANDA | ON FILE |
| ALLOY AFONSO | ON FILE |
| ALLSTON FOJAS | ON FILE |
| ALLUTAS ALHAMWI | ON FILE |
| ALLWIN DAVID ASIRVATHAM | ON FILE |
| ALLY BANUELOS | ON FILE |
| ALLY BURNS | ON FILE |
| ALLY CHONG | ON FILE |
| ALLY LI | ON FILE |
| ALLY LIN | ON FILE |
| ALLY MOHAMED | ON FILE |
| ALLY MONACO | ON FILE |
| ALLY PHILLIPS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALLY VU | ON FILE |
| ALLYN BROWN | ON FILE |
| ALLYN SCHEINKMAN | ON FILE |
| ALLYSA NGUYEN | ON FILE |
| ALLYSIA-ROSE RAZON | ON FILE |
| ALLYSON BROOKS | ON FILE |
| ALLYSON GALLER | ON FILE |
| Allyson Galler | allyson.galler@gmail.com |
| ALLYSON JANE IRELAND | ON FILE |
| ALLYSON JANE SNIDER IRELAND | ON FILE |
| ALLYSON JANE SNIDER IRELAND | ON FILE |
| ALLYSON JANE SNIDER IRELAND | ON FILE |
| ALLYSON LYNN HALE | ON FILE |
| ALLYSON NIICHEL | ON FILE |
| ALLYSON SCARLET ALMONACID RIVERA | ON FILE |
| ALLYSON YI | ON FILE |
| ALLYSON ZUZIK | ON FILE |
| ALLYSSA JOY HERNANDEZ | ON FILE |
| ALLYSSA MAES | ON FILE |
| ALLYSSON FIGUEROA | ON FILE |
| ALMA  BARRETO CURIEL | ON FILE |
| ALMA  PRADO SANDOVAL | ON FILE |
| ALMA BELTRAN SANCHEZ | ON FILE |
| ALMA CHAVEZ JASSO | ON FILE |
| ALMA CIELO | ON FILE |
| ALMA CIPURKOVIC | ON FILE |
| ALMA CLARISA GARCIA | ON FILE |
| ALMA FARIAS BARRIGA | ON FILE |
| Alma Farias Barriga | almafarias.01@gmail.com |
| ALMA GARNICA ARROYO | ON FILE |
| ALMA GRISELDA RUBIO | ON FILE |
| ALMA HERRERA | ON FILE |
| ALMA JUNIOR MASAME | ON FILE |
| ALMA KRIJESTORAC | ON FILE |
| ALMA LEBAR | ON FILE |
| ALMA MEZA-MOECKEL | ON FILE |
| ALMA MINANO | ON FILE |
| ALMA NCHO | ON FILE |
| ALMA OLIVARES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALMA ROCIO SAGACETA MEJIA | ON FILE |
| ALMA SABIC | ON FILE |
| ALMA VALERIE COSCA | ON FILE |
| ALMA ZAVALA | ON FILE |
| ALMACK, SEAN M | ON FILE |
| ALMANAT TENEYEVA | ON FILE |
| ALMANTAS JONELAITIS | ON FILE |
| ALMANZAR, KELLY | ON FILE |
| ALMARC NUNAG | ON FILE |
| ALMARDAN ISAEV | ON FILE |
| ALMARI ONIA | ON FILE |
| ALMARIE BARBAS | ON FILE |
| AlMarri, Mohammad | ON FILE |
| ALMAS ALNAWAZ | ON FILE |
| ALMAS BOSTANDZIC | ON FILE |
| ALMASA ČORBADŽIĆ | ON FILE |
| ALMAST GEVORGYAN | ON FILE |
| ALMAZ BULATOV | ON FILE |
| ALMAZ ISKHAKOV | ON FILE |
| ALMAZ SHMELEV | ON FILE |
| ALMEDA RICHARDSON | ON FILE |
| ALMEHDI FAGI-HASSAN | ON FILE |
| ALMENDRA FERRARIS | ON FILE |
| ALMENDRA FERRARIS | ON FILE |
| ALMER AVECILLA | ON FILE |
| ALMER BOSMA | ON FILE |
| Almer Bosma | almerbosma@hotmail.com |
| ALMER POLMA YEHEZKIEL LUMBAN GAOL | ON FILE |
| ALMERICO MELINA | ON FILE |
| ALMERIDO GRAGASIN | ON FILE |
| ALMERIGO DI MARTINO | ON FILE |
| ALMERINDO AUGUSTO DA SILVA BARRETO | ON FILE |
| ALMI GARCIA LIRA | ON FILE |
| ALMIE ATABLANCO | ON FILE |
| ALMIN CIVA | ON FILE |
| ALMINA CAMOVIC | ON FILE |
| ALMINDA MAGBALOT FERNANDEZ | ON FILE |
| ALMIR PINI | ON FILE |
| ALMIR AHMETOVIC | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALMIR BOJKOVIC | ON FILE |
| ALMIR CAMDZIC | ON FILE |
| ALMIR FERREIRA DA SILVA FILHO | ON FILE |
| ALMIR MRNDJIC | ON FILE |
| ALMIR MULAC | ON FILE |
| ALMIR MULAC | ON FILE |
| ALMIR MULACH | ON FILE |
| ALMIR MULKESHA | ON FILE |
| ALMIR PORCA | ON FILE |
| ALMIR SADIKOVIC | ON FILE |
| ALMIR SLJIVAR | ON FILE |
| ALMIR VIDJEN | ON FILE |
| ALMIRA ALILI | ON FILE |
| ALMIRA TIKVESA | ON FILE |
| ALMIRA VILLANUEVA | ON FILE |
| Almirol, Jason | ON FILE |
| ALMOG OREN | ON FILE |
| ALMOG OREN | ON FILE |
| ALMOG OREN | ON FILE |
| ALMOND STINCHCOMB | ON FILE |
| Almond, Graeme | ON FILE |
| ALMOS HOLLO | ON FILE |
| ALMOUTASEM KABBANI | ON FILE |
| ALMUDENA ANDÚJAR LÓPEZ | ON FILE |
| ALMUDENA FERNANDEZ | ON FILE |
| ALMUDENA VICENTE FERNANDEZ | ON FILE |
| AL-MUDHAR SARAWI | ON FILE |
| ALMUGHEERA WARD-YASSIN | ON FILE |
| AL-MUNNER NAMBIO | ON FILE |
| ALN SUAR | ON FILE |
| ALNAIR VOLANTE | ON FILE |
| ALNE WHELAN | ON FILE |
| ALNEDO BRAVO | ON FILE |
| ALNOR CABONCE | ON FILE |
| ALNORLD ROSALES | ON FILE |
| ALNURA BELYALOVA | ON FILE |
| ALO EVERT | ON FILE |
| ALO ORAV | ON FILE |
| ALOAYE JEREMIAH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ALODIA RICAFORT | ON FILE |
| ALOHA NOMINEES PTY LTD LTD | ON FILE |
| ALOHA ROBERT COUGHLIN | ON FILE |
| ALOHA VIE BIRAO | ON FILE |
| ALOIS CASTANINO | ON FILE |
| ALOIS CHARLES ENTRESS | ON FILE |
| ALOÏS DENERVAUD | ON FILE |
| ALOIS FRENNER | ON FILE |
| ALOIS GRADINARU | ON FILE |
| ALOIS JAŠA | ON FILE |
| ALOIS JEAN PIERRE GUILLAUME COUARAN | ON FILE |
| ALOIS KOLEČEK | ON FILE |
| ALOIS KUŽELA | ON FILE |
| ALOIS KVAPIL | ON FILE |
| ALOIS NIKOLAUS HARMTODT | ON FILE |
| ALOÏS SOURIS | ON FILE |
| ALOIS STREITBERGER | ON FILE |
| ALOÏS TND | ON FILE |
| ALOISIO CAMPANHA | ON FILE |
| ALOJZ BOJDA | ON FILE |
| ALOJZ FELIX JERMANN | ON FILE |
| ALOJZ HORNÝ | ON FILE |
| ALOJZ JAKOB | ON FILE |
| ALOJZ KUMER | ON FILE |
| ALOJZ KURIAJ | ON FILE |
| ALOJZ KURIAK | ON FILE |
| ALOJZ KURUCZ | ON FILE |
| ALOJZ VALENTIN VALAND | ON FILE |
| ALOJZIJ OSOLNIK | ON FILE |
| ALOJZIJA PINTERA | ON FILE |
| ALOK ABRAHAM | ON FILE |
| ALOK AGNIHOTRI | ON FILE |
| ALOK ALOK | ON FILE |
| ALOK AWASTHI | ON FILE |
| ALOK BHATT | ON FILE |
| ALOK BIRLA | ON FILE |
| ALOK CHAUDHARY | ON FILE |
| ALOK CHOUDHARY | ON FILE |
| ALOK CHOUDHARY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Alok Choudhary | choudhary.alok@gmail.com |
| ALOK GOEL | ON FILE |
| ALOK JADHAV | ON FILE |
| ALOK MANDAL | ON FILE |
| ALOK MOHINDRA | ON FILE |
| Alok Sagar | ON FILE |
| ALOK SAGAR | ON FILE |
| ALOK SUBBARAO | ON FILE |
| ALOKE FRANCIS FERNANDES | ON FILE |
| ALOKE GUPTA | ON FILE |
| ALOKE LAKSHAN GOONATILLEKE | ON FILE |
| ALOKESHWAR TULI | ON FILE |
| ALOKESHWAR TULI | ON FILE |
| ALON ABOODI | ON FILE |
| ALON ALKALAY | ON FILE |
| ALON AMIR | ON FILE |
| ALON AMIT | ON FILE |
| ALON BONDER | ON FILE |
| ALON COHEN | ON FILE |
| ALON CULLINS | ON FILE |
| ALON DAVID | ON FILE |
| ALON DAWE | ON FILE |
| Alon Dawe | alon.dawe@gmail.com |
| ALON EDER | ON FILE |
| ALON GOREN | ON FILE |
| ALON GURBA | ON FILE |
| ALON KESELMAN | ON FILE |
| ALON KUMSAWAD | ON FILE |
| ALON LEFTIN | ON FILE |
| ALON PRANTSIPAL | ON FILE |
| ALON SAGGIE | ON FILE |
| ALON SELMANN | ON FILE |
| ALONA BRIONES | ON FILE |
| ALONA BURLAKA | ON FILE |
| ALONA DUDARCHUK | ON FILE |
| ALONA FANCUBIT | ON FILE |
| Alona Kost | ON FILE |
| ALONA KOST | ON FILE |
| ALONA KULAKIVSKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALONA KUNTII | ON FILE |
| ALONA KUZMINA | ON FILE |
| ALONA KUZMINA | ON FILE |
| ALONA KVITKO | ON FILE |
| ALONA KYSLYTSKA | ON FILE |
| ALONA MOZGHOVA | ON FILE |
| ALONA NOVIKOVA | ON FILE |
| ALONA PIDDUBNA | ON FILE |
| ALONA SHEVCHENKO | ON FILE |
| ALONA SLIEPCHENKO | ON FILE |
| ALONA TSYBULIA | ON FILE |
| ALONA ZHEBKA | ON FILE |
| ALONDRA ARREOLA SORIA | ON FILE |
| ALONDRA DURAN | ON FILE |
| ALONDRA GRADO MERAZ | ON FILE |
| ALONDRA GUTIERREZ | ON FILE |
| ALONDRA JIMENEZ | ON FILE |
| ALONDRIA SHASTINE SHIELDS | ON FILE |
| ALONGKON WONGYAM | ON FILE |
| ALONGKORN JEERADIT | ON FILE |
| ALONNA OKPALA OBIKA | ON FILE |
| ALONSO  FRAGA RODRÍGUEZ | ON FILE |
| ALONSO  LOZANO | ON FILE |
| ALONSO ACOSTA | ON FILE |
| ALONSO BARREDA | ON FILE |
| ALONSO BLAS AGUILAR | ON FILE |
| ALONSO BONILLA | ON FILE |
| ALONSO CARLOS DE RIAÑO CARRIL | ON FILE |
| ALONSO DE LA O | ON FILE |
| ALONSO FLORES | ON FILE |
| ALONSO GARCIA | ON FILE |
| ALONSO HERAS | ON FILE |
| ALONSO HERNANDEZ | ON FILE |
| ALONSO JOSÉ HERNANDEZ ZAYAS | ON FILE |
| ALONSO MAGALLANES | ON FILE |
| ALONSO MANCILLA TÁMARA | ON FILE |
| ALONSO MARTINEZ CAMARGO | ON FILE |
| ALONSO MENDEZ | ON FILE |
| ALONSO MILLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALONSO RAMIREZ | ON FILE |
| ALONSO REIG | ON FILE |
| ALONSO RENE LEON | ON FILE |
| ALONSO ROMERO TITO | ON FILE |
| ALONSO SALGADO | ON FILE |
| ALONSO SERRANO SOTO | ON FILE |
| ALONSO SERRUDO | ON FILE |
| ALONSO SIMMONS | ON FILE |
| ALONSO VACA PEREIRA ROCHA | ON FILE |
| ALONSO VERÓNICA M. | ON FILE |
| ALONSO VIVAR | ON FILE |
| ALONSO ZUNIGA | ON FILE |
| ALONTE JACKSON | ON FILE |
| ALONZO ADEN JOSEPH | ON FILE |
| ALONZO ALCON | ON FILE |
| ALONZO ARELLANO | ON FILE |
| ALONZO BENAVIDES | ON FILE |
| ALONZO BROWN | ON FILE |
| ALONZO FULLENWILDER | ON FILE |
| ALONZO HOWELL | ON FILE |
| Alonzo Jones | ON FILE |
| ALONZO JONES | ON FILE |
| ALONZO KEMP | ON FILE |
| ALONZO LEWIS | ON FILE |
| ALONZO MELGAR | ON FILE |
| ALONZO MERCER | ON FILE |
| ALONZO ROOS-WILKINSON | ON FILE |
| ALONZO SEIDLER | ON FILE |
| Alonzo Sexton | ON FILE |
| Alonzo Sexton | freebtc@gmail.com |
| ALONZO STARKS | ON FILE |
| ALONZO TYRONE SEXTON | ON FILE |
| ALONZO YOUNG | ON FILE |
| ALORA FISHER | ON FILE |
| ALOYS KUNTZ | ON FILE |
| ALOYSEUS LEE | ON FILE |
| ALOYSIUS  LEE | ON FILE |
| ALOYSIUS ANG | ON FILE |
| ALOYSIUS ANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALOYSIUS CHUA | ON FILE |
| ALOYSIUS FOO | ON FILE |
| ALOYSIUS HO | ON FILE |
| ALOYSIUS KOW | ON FILE |
| ALOYSIUS LEOW | ON FILE |
| ALOYSIUS LIM | ON FILE |
| ALOYSIUS LIM | ON FILE |
| ALOYSIUS NG | ON FILE |
| ALOYSIUS OOI | ON FILE |
| ALOYSIUS PAMUNGKAS | ON FILE |
| ALOYSIUS PHUA | ON FILE |
| ALOYSIUS REYES | ON FILE |
| ALOYSIUS ROTOR | ON FILE |
| ALOYSIUS TEO | ON FILE |
| ALOYSIUS TSANG | ON FILE |
| ALOYSIUS VAN DER JAGT | ON FILE |
| ALOYSIUS VU | ON FILE |
| ALOYSIUS WONG | ON FILE |
| ALOYSIUS YEO | ON FILE |
| ALP ERAY GUR | ON FILE |
| ALP EREN DEDE | ON FILE |
| ALP ESMEN | ON FILE |
| ALP TURKALP | ON FILE |
| ALP YURTER | ON FILE |
| ALPA SHAH | ON FILE |
| ALPA SONIGRA | ON FILE |
| ALPA SWINGER | ON FILE |
| ALPANA KARMAKAR | ON FILE |
| ALPANA KUMARI | ON FILE |
| ALPANA TRIGUNA | ON FILE |
| ALPAR ATMACA | ON FILE |
| ALPAR OKOS | ON FILE |
| ALPARSLAN  YENIÇERIOĞLU | ON FILE |
| ALPARSLAN AYHAN | ON FILE |
| ALPARSLAN BAYRAK | ON FILE |
| ALPASLAN BALCI | ON FILE |
| ALPASLAN MERCIMEK | ON FILE |
| ALPASLAN YILDIRIM | ON FILE |
| ALPAY AKCELIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALPAY CAN ALTUNTAS | ON FILE |
| ALPAY NALBANTOĞLU | ON FILE |
| ALPAY TERAZI | ON FILE |
| ALPER  CAM | ON FILE |
| ALPER AKKAYA | ON FILE |
| ALPER ATIGAN | ON FILE |
| ALPER BAYRAKTAR | ON FILE |
| ALPER BICER | ON FILE |
| ALPER ÇETIN | ON FILE |
| ALPER EGE TUTUG | ON FILE |
| ALPER GOCER | ON FILE |
| ALPER GÖNDIKEN | ON FILE |
| ALPER KAGAN KILICKIRAN | ON FILE |
| ALPER KALAMANOĞLU | ON FILE |
| ALPER KASIRGA | ON FILE |
| ALPER KULCU | ON FILE |
| ALPER MALKOC | ON FILE |
| Alper Malkoc | alpermalkoclotus@gmail.com |
| ALPER MAVIŞ MAVIŞ | ON FILE |
| ALPER ÖZ | ON FILE |
| ALPER SAGLAM | ON FILE |
| ALPER SIMSEK | ON FILE |
| ALPER SOYSAL | ON FILE |
| ALPER TASTEMUR | ON FILE |
| ALPER YANAR | ON FILE |
| ALPEREN AKTEKE | ON FILE |
| ALPEREN ESKICI | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN GUNES | ON FILE |
| ALPEREN KOC | ON FILE |
| ALPEREN KUDRET OGUZ | ON FILE |
| ALPEREN KURT | ON FILE |
| ALPEREN OZKAN | ON FILE |
| ALPEREN SAHIN | ON FILE |
| ALPEREN SARICAYIR | ON FILE |
| ALPEREN ULUCAY | ON FILE |
| ALPEREN YAKICI | ON FILE |
| ALPEREN YANBAL | ON FILE |
| ALPEREN YUKERI | ON FILE |
| ALPERT ANBUROOS | ON FILE |
| ALPESH CHAUDHARY | ON FILE |
| ALPESH DUDHAT | ON FILE |
| ALPESH PARMAR | ON FILE |
| ALPESH PATEL | ON FILE |
| ALPESH RAMA | ON FILE |
| ALPESH RAMA | ON FILE |
| ALPESH RAMA | ON FILE |
| ALPESH RAMA | ON FILE |
| ALPESH RAMA | ON FILE |
| ALPESH RAMA | ON FILE |
| ALPHA  DIALLO | ON FILE |
| ALPHA BA | ON FILE |
| ALPHA BANICO | ON FILE |
| ALPHA DIALLO DOUMBOUYA | ON FILE |
| ALPHA FOCUS,  LLC | ON FILE |
| ALPHA MADHU MARTINEZ | ON FILE |
| ALPHA MAPEPELE | ON FILE |
| ALPHA MINING INC | ON FILE |
| ALPHA SIGMA CAPITAL FUND, LP | ON FILE |
| ALPHA STARCHER | ON FILE |
| ALPHANSO LOWE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALPHAPOINT GLOBAL LTD | ON FILE |
| ALPHEUS NKOANA | ON FILE |
| ALPHONSE JOHN BALTES | ON FILE |
| ALPHONSE MONGKO | ON FILE |
| ALPHONSE, JOVITA | ON FILE |
| ALPHONSO BILL EILAND | ON FILE |
| ALPHONSO GORDON | ON FILE |
| ALPHONSO MAYFIELD | ON FILE |
| ALPHONSO NGIAM YAN DONG | ON FILE |
| ALPHONSO SANCHEZ | ON FILE |
| ALPHONSUS CHAY | ON FILE |
| ALPHONSUS CHEW | ON FILE |
| ALPHONSUS YEN | ON FILE |
| ALPHONZO DAVIS | ON FILE |
| ALPINE ROCKERY LLC | ON FILE |
| ALPTEKIN ALP | ON FILE |
| Alqahtani, Mohammed Ali | ON FILE |
| Alqasmee, Sameer | ON FILE |
| ALREN PINTO | ON FILE |
| ALREN PINTO | ON FILE |
| ALRHETTA ANDERSON | ON FILE |
| ALRICK AGUILAR | ON FILE |
| ALRICK HUMETZ | ON FILE |
| ALRICK JAMES | ON FILE |
| ALRICO ROSSOUW | ON FILE |
| ALRIK DE LA FOREST DIVONNE | ON FILE |
| ALRIK KARSSIENS | ON FILE |
| ALRIK PREVEL | ON FILE |
| ALRON VAN EYSSEN | ON FILE |
| ALRUN TOKAAY | ON FILE |
| ALSAKUR SALI RASID | ON FILE |
| ALSAT SHANEL | ON FILE |
| ALSAT VALENTIN | ON FILE |
| ALSHAK MATAR | ON FILE |
| Al-Sibai, Rabiah | ON FILE |
| ALSIRA ZEPEDA CRUZ | ON FILE |
| Alsobrook, Stephen | ON FILE |
| ALSON CHIA | ON FILE |
| ALSON LAI ZHI JIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALSTON MC KETNEY HANLEY | ON FILE |
| ALSTON OOI | ON FILE |
| Alston, Raymond | ON FILE |
| ALSU SAIFETDINOVA | ON FILE |
| ALSU SHAKIROVA | ON FILE |
| ALSYLVIA  PINKNEY | ON FILE |
| ALT PUMPTY | ON FILE |
| ALTA VAN DYK | ON FILE |
| ALTAB HUSAIN | ON FILE |
| ALTAF GOAHER ANJUM SAHAR | ON FILE |
| ALTAF MOTIWALA | ON FILE |
| ALTAFUL AMIN | ON FILE |
| ALTAMASH  ANSAR | ON FILE |
| ALTAMISH BHAIDANI | ON FILE |
| ALTAMYR ALMEIDA | ON FILE |
| ALTAN AVCI | ON FILE |
| ALTAN GAMSIZ | ON FILE |
| ALTAN KIHM | ON FILE |
| ALTAN ÖZKAN | ON FILE |
| ALTANGEREL DOVCHINKHOROL | ON FILE |
| ALTANTSOOJ BAASANSUREN | ON FILE |
| ALTANZAYA TSERENDONDOV | ON FILE |
| ALTANZAYA TSERENDONDOV | ON FILE |
| ALTAR SERTPOYRAZ | ON FILE |
| ALTARIK JOHNSON | ON FILE |
| ALTCOINTRADER (PTY) LTD | ON FILE |
| ALTCOINTRADER (PTY) LTD | RICHARD@ALTCOINTRADER.CO.ZA |
| Altenbaugh, Ryan | ON FILE |
| ALTER GOLDSTEIN | ON FILE |
| ALTERIK WARDRICK | ON FILE |
| ALTERNATE CURRENCY MINING & ASSET COMPANY,  LLC | ON FILE |
| ALTHAAF HUSSAIN | ON FILE |
| ALTHAF MOHAMED | ON FILE |
| ALTHEA TOLLEMACHE | ON FILE |
| ALTHEIA SHAVER | ON FILE |
| ALTHEMAR IGLESIAS | ON FILE |
| ALTIMISHA MONIQUE WOODS | ON FILE |
| ALTIN ELMADHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALTIN MECOLLARI | ON FILE |
| ALTIN VELA | ON FILE |
| ALTMAN NGWA NUMFOR | ON FILE |
| ALTO DAWKINS IV | ON FILE |
| ALTON ANDERSON | ON FILE |
| ALTON BECK | ON FILE |
| ALTON BELL SMYTHE | ON FILE |
| ALTON BOILES | ON FILE |
| ALTON CHAPMAN | ON FILE |
| ALTON COGERT | ON FILE |
| ALTON EDWARD CANNON | ON FILE |
| ALTON F CHRISTOPHER | ON FILE |
| ALTON FOO | ON FILE |
| Alton Foo | altroboy@gmail.com |
| ALTON GONZALEZ | ON FILE |
| ALTON GRAY | ON FILE |
| ALTON HOUSTON | ON FILE |
| ALTON HUGHES | ON FILE |
| ALTON IVERSON | ON FILE |
| ALTON JAMES | ON FILE |
| ALTON PARKER | ON FILE |
| ALTON PHILIP GEORGE NIELO | ON FILE |
| ALTON SMITH | ON FILE |
| ALTON SMITH | ON FILE |
| ALTON STOVALL | ON FILE |
| ALTON SUN | ON FILE |
| ALTON TORRES | ON FILE |
| ALTON WU | ON FILE |
| ALTRAZO MARCUS | ON FILE |
| Altrazo Lamar Marcus | ON FILE |
| ALTRIM SACIRI | ON FILE |
| ALTSHULER SHAHAM TRUSTS LTD. | ON FILE |
| ALTSHULER SHAHAM TRUSTS LTD. (HELD F/B/OF LIOR LAMESH AND SHAHAR SHAMAI) | ON FILE |
| ALTUG CAVUSOGLU | ON FILE |
| ALTUG ISLER | ON FILE |
| Altunbay, Volkan | ON FILE |
| ALTUNDAG IBRAHIM | ON FILE |
| ALTUNTERIM HUSMULLU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALTUS AYRES | ON FILE |
| ALTWANE LONGMYER | ON FILE |
| ALTWIN POLFLIET | ON FILE |
| ALTYNBEK ORUMBAYEV | ON FILE |
| ALUDA GVRITISHVILI | ON FILE |
| ALUGULA AKASH | ON FILE |
| ALUILSON MELO LIMA | ON FILE |
| ALUKARA KACHI | ON FILE |
| ALUMINÉ KENNEDY | ON FILE |
| ALUN HOLLEYMAN | ON FILE |
| ALUN MORRIS | ON FILE |
| ALUN RENDLE | ON FILE |
| ALUN SHORE | ON FILE |
| ALUNA ANJA ŠERBINEK | ON FILE |
| ALUNA KAUR | ON FILE |
| ALUSI WANG | ON FILE |
| ALUTHGAMA GURUGE PALITHA | ON FILE |
| ALUTHGAMA WALDENIYE GEDARA AKEELA SUNETH KUMARA | ON FILE |
| ALUWANI RUNGANI | ON FILE |
| ALVA BENEDICT BALBUENA | ON FILE |
| ALVA RICHARDSON | ON FILE |
| ALVAH ESZENYI | ON FILE |
| ALVAN CAI | ON FILE |
| ALVAN UMBA | ON FILE |
| ALVAND ABDOLSALEHI | ON FILE |
| ALVANESSA ROSE AOYAMA | ON FILE |
| ALVAR DAMEN | ON FILE |
| ALVAR JÕGEVA | ON FILE |
| ALVAR JOSE ARAGON BERENGENA | ON FILE |
| ÀLVAR LLUÍS ALBALATE PÉREZ | ON FILE |
| ALVAR TAPIO | ON FILE |
| ALVAR VAHER | ON FILE |
| ALVARD HARUTYUNYAN | ON FILE |
| ALVAREZ ALVAREZ | ON FILE |
| ALVAREZ JULIANO | ON FILE |
| ALVAREZ PEDRO | ON FILE |
| Alvarez, Mitchell Ulysses | ON FILE |
| ALVAREZ, REBECCA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVARO  ALONSO-MASCARAQUE | ON FILE |
| ALVARO  BARREIRO | ON FILE |
| ALVARO  BLASCO | ON FILE |
| ALVARO  BLÁZQUEZ COB | ON FILE |
| ALVARO  CAMPUZANO | ON FILE |
| ÁLVARO  CHECA | ON FILE |
| ALVARO  ENRIQUEZ | ON FILE |
| ÁLVARO  JASSO | ON FILE |
| ALVARO  LOZADA | ON FILE |
| ALVARO  MORENO | ON FILE |
| ALVARO ADARRAGA | ON FILE |
| ALVARO AGUAYO | ON FILE |
| ALVARO AGUILERA VAZQUEZ | ON FILE |
| ALVARO ALMEIDA | ON FILE |
| ÁLVARO ALMEIDA ALONSO | ON FILE |
| ALVARO ANDRES BLANQUEZ MENESES | ON FILE |
| ALVARO ANDRES ECHEGARAY | ON FILE |
| ALVARO ANTON SANCHO | ON FILE |
| ALVARO ARAUZ TRE | ON FILE |
| ÁLVARO ARGÜELLES ARTOS | ON FILE |
| ALVARO ARIAS | ON FILE |
| ÁLVARO ARÓSTEGUI | ON FILE |
| ALVARO ARREDONDO | ON FILE |
| ALVARO AUGUSTO MARTINEZ RIVAS | ON FILE |
| ALVARO AUGUSTO REPETTO | ON FILE |
| ALVARO BAACLINI | ON FILE |
| ALVARO BACHS PUYO | ON FILE |
| ÁLVARO BAINES GARCÍA | ON FILE |
| ALVARO BANUS | ON FILE |
| ALVARO BARAHONA | ON FILE |
| ALVARO BARBOSA | ON FILE |
| ALVARO BELTRAN | ON FILE |
| ALVARO BERRETA | ON FILE |
| ALVARO BLANCO | ON FILE |
| ÁLVARO BOQUETE SOMESO | ON FILE |
| ALVARO BORJAS | ON FILE |
| ÁLVARO BRANCO | ON FILE |
| ALVARO BRIZUELA | ON FILE |
| ALVARO BROSETA GOMEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVARO BURGOS | ON FILE |
| ALVARO CABEZÓN | ON FILE |
| ALVARO CAMACHO | ON FILE |
| ÁLVARO CAMACHO CRIADO | ON FILE |
| Alvaro Camacho Luna | ON FILE |
| ALVARO CAMPOMANES | ON FILE |
| ÁLVARO CAMPOS | ON FILE |
| ALVARO CARRANZA DE LA CRUZ | ON FILE |
| ALVARO CARRILLO | ON FILE |
| ALVARO CASANOVA VALENCIA | ON FILE |
| ÁLVARO CASTEL | ON FILE |
| ALVARO CHAIA | ON FILE |
| ÁLVARO CHÁVEZ | ON FILE |
| ÁLVARO CID DOMÍNGUEZ | ON FILE |
| ALVARO CIMADEVILLA | ON FILE |
| ALVARO CORONA | ON FILE |
| ALVARO CORZO | ON FILE |
| ALVARO COUTINHO | ON FILE |
| ALVARO CRESPO | ON FILE |
| ALVARO CUERVO | ON FILE |
| ALVARO CUESTA MARCOS | ON FILE |
| ALVARO DANIEL  VILLOTA GUERRERO | ON FILE |
| ALVARO DANILO RODRIGUEZ OLMEDO | ON FILE |
| ALVARO DE FELIPE | ON FILE |
| ÁLVARO DE LA HIGUERA CUESTA | ON FILE |
| ALVARO DE NATACION | ON FILE |
| ÁLVARO DE SOUZA RODRIGUES | ON FILE |
| ALVARO DEL PORTILLO | ON FILE |
| ALVARO DÍAZ COLSA | ON FILE |
| ALVARO DIAZ TELLO | ON FILE |
| ALVARO DIAZ-GUARDAMINO | ON FILE |
| ALVARO DOMINGUEZ GARCIA | ON FILE |
| ALVARO DREVON CAUSA | ON FILE |
| ALVARO EMIL SALCEDO ROMANO | ON FILE |
| ALVARO ESTEBAN | ON FILE |
| ÁLVARO ESTEBAN | ON FILE |
| ÁLVARO FABIÁN  TORRES RAMOS | ON FILE |
| ALVARO FEDERICO HITA MARTINEZ | ON FILE |
| ALVARO FEITO BOIRAC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVARO FELIX | ON FILE |
| ALVARO FERNANDEZ LOPEZ | ON FILE |
| ALVARO FERNANDO COLOCHO | ON FILE |
| ALVARO FERRAN CIFUENTES | ON FILE |
| ALVARO FIOL | ON FILE |
| ALVARO FIOL | ON FILE |
| ALVARO FLAMARIQUE | ON FILE |
| ÁLVARO FRAGOSO | ON FILE |
| ALVARO FUENTES CRASS | ON FILE |
| ALVARO GARCIA | ON FILE |
| ALVARO GARCIA | ON FILE |
| ALVARO GARCIA | ON FILE |
| ALVARO GARCIA ARENAS | ON FILE |
| ÁLVARO GARCÍA BENITO | ON FILE |
| ÁLVARO GARCÍA GALERAS | ON FILE |
| ALVARO GARCIA III | ON FILE |
| ALVARO GARCIA RIOS | ON FILE |
| ÁLVARO GARCÍA ROBLEDO | ON FILE |
| ALVARO GARRIGA | ON FILE |
| ALVARO GIL | ON FILE |
| ALVARO GLORIA | ON FILE |
| ALVARO GOMEZ GOMEZ | ON FILE |
| ALVARO GÓMEZ ZUÑIGA | ON FILE |
| ALVARO GONCALVES | ON FILE |
| ALVARO GONCALVES | ON FILE |
| ALVARO GONZALEZ | ON FILE |
| ALVARO GONZALEZ | ON FILE |
| ALVARO GONZALEZ | ON FILE |
| ALVARO GONZALEZ IBAÑEZ | ON FILE |
| ALVARO GRANCE | ON FILE |
| ALVARO GROIZARD ALVAREZ-CEDRON | ON FILE |
| ÁLVARO GUERRA LÓPEZ | ON FILE |
| ALVARO GURROLA | ON FILE |
| ALVARO GURROLA | ON FILE |
| ALVARO GUTIERREZ | ON FILE |
| ALVARO GUTIERREZ | ON FILE |
| ÁLVARO GUTIÉRREZ HENRÍQUEZ | ON FILE |
| ÁLVARO HERAS MURCIA | ON FILE |
| ALVARO HERNANDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ÁLVARO HERNÁNDEZ | ON FILE |
| ALVARO HERRERA | ON FILE |
| ÁLVARO HERRERO ESPINA | ON FILE |
| ALVARO HINOJOSA POCH | ON FILE |
| ALVARO HITA MARTINEZ | ON FILE |
| ALVARO HUERTA | ON FILE |
| ÁLVARO HUETE | ON FILE |
| ALVARO IGNACIO CHAVEZ | ON FILE |
| ALVARO ILIZARBE | ON FILE |
| ALVARO INIGUEZ LEPE | ON FILE |
| ALVARO IRIBARREM | ON FILE |
| ALVARO IRIBARREN | ON FILE |
| ÁLVARO IRIMIA | ON FILE |
| ALVARO JARAMILLO | ON FILE |
| ALVARO JAVIER MARTINEZ | ON FILE |
| ALVARO JAVIER PEREZ JIMENEZ | ON FILE |
| ALVARO JIMENEZ | ON FILE |
| ALVARO JOPIA | ON FILE |
| ALVARO JUAREZ ARAOZ | ON FILE |
| ALVARO JUNIOR VEIGA DA SILVA | ON FILE |
| ALVARO JUSTINIANO | ON FILE |
| ÁLVARO KARIM BAHI | ON FILE |
| ALVARO LABEAGA GONZALEZ | ON FILE |
| ALVARO LARRINAGA | ON FILE |
| ALVARO LEIGUARDA | ON FILE |
| ALVARO LEIGUARDA | ON FILE |
| ALVARO LEONEL FRANCISCO DOFFO | ON FILE |
| ALVARO LERMA BEJARANO | ON FILE |
| ALVARO LINARES | ON FILE |
| ALVARO LLAGUNES ALONSO | ON FILE |
| ALVARO LLORENS | ON FILE |
| ÁLVARO LOBATO GIMÉNEZ | ON FILE |
| ALVARO LOPES | ON FILE |
| ALVARO LOPEZ | ON FILE |
| ALVARO LOPEZ | ON FILE |
| ALVARO LOPEZ BERDONCES | ON FILE |
| ALVARO LOPEZ HERRERO | ON FILE |
| ÁLVARO LOU RAMÍREZ | ON FILE |
| ALVARO LOZANO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVARO LUIS DE AMORIM VAZ | ON FILE |
| ALVARO LUIS GONZALEZ | ON FILE |
| ÁLVARO LUIZ | ON FILE |
| ALVARO LUQUE ROJAS | ON FILE |
| ALVARO MACEDO | ON FILE |
| ALVARO MACIAS | ON FILE |
| ALVARO MADRIGAL | ON FILE |
| ALVARO MAESTRO | ON FILE |
| ALVARO MANTECON-RODRIGUEZ | ON FILE |
| ALVARO MAQUEDA | ON FILE |
| ALVARO MARCELLO DE ANDRADE NETO | ON FILE |
| ALVARO MARTIN | ON FILE |
| ALVARO MARTIN | ON FILE |
| ALVARO MARTIN ACEVEDO BENITEZ | ON FILE |
| ALVARO MARTINEZ | ON FILE |
| ÁLVARO MARTÍNEZ ALONSO | ON FILE |
| ÁLVARO MAZZINO | ON FILE |
| ALVARO MEANA | ON FILE |
| ALVARO MEGIAS | ON FILE |
| ALVARO MELENDEZ | ON FILE |
| ALVARO MENEZES | ON FILE |
| ALVARO MERCADO | ON FILE |
| ALVARO MERINO | ON FILE |
| ÁLVARO MIER | ON FILE |
| ÁLVARO MOLINA | ON FILE |
| ÁLVARO MONTEIRO | ON FILE |
| ÁLVARO MONTEIRO | ON FILE |
| ALVARO MONTENEGRO | ON FILE |
| ALVARO MORATILLA | ON FILE |
| ALVARO MORENO | ON FILE |
| ALVARO MUNOZ | ON FILE |
| ALVARO MUNOZ | ON FILE |
| ALVARO MUNOZ VALLEJO | ON FILE |
| ALVARO NADAL PIANTINI | ON FILE |
| ALVARO NAJARRO RUIZ | ON FILE |
| ALVARO NAJERA | ON FILE |
| ALVARO NAJERA MONTALVAN | ON FILE |
| ÁLVARO NAVARRO SILVA | ON FILE |
| ALVARO NUÑEZ LOPEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVARO OBREGON | ON FILE |
| ALVARO OCHOA | ON FILE |
| ALVARO OCON | ON FILE |
| ALVARO ORTEGA SEBASTIAN | ON FILE |
| ALVARO PANIAGUA | ON FILE |
| ALVARO PARRA SERRANO | ON FILE |
| ALVARO PATARROYO | ON FILE |
| ALVARO PECHERO CUELLAR | ON FILE |
| ALVARO PENA GARCIA | ON FILE |
| ALVARO PEREZ | ON FILE |
| ALVARO PINEDA | ON FILE |
| ÁLVARO PLATA RUIZ | ON FILE |
| ALVARO POSADA | ON FILE |
| ALVARO PRIM | ON FILE |
| ALVARO PUENTE | ON FILE |
| ALVARO QUINTANA | ON FILE |
| ALVARO RALUY PABLO | ON FILE |
| ALVARO REDONDO PORTUGAL | ON FILE |
| ALVARO RHEA | ON FILE |
| ALVARO RIVERA | ON FILE |
| ALVARO RIVERA PINO | ON FILE |
| ALVARO ROBLEDO | ON FILE |
| ALVARO ROCA | ON FILE |
| ÁLVARO RODRÍGUEZ | ON FILE |
| ALVARO RODRIGUEZ PIZA | ON FILE |
| ALVARO ROMERO | ON FILE |
| ALVARO ROMERO BONAPLATA | ON FILE |
| ALVARO RUIZ | ON FILE |
| Alvaro S Drevon | buddhasx@gmail.com |
| ALVARO SALAS | ON FILE |
| ÁLVARO SÁNCHEZ | ON FILE |
| ÁLVARO SÁNCHEZ TORMO | ON FILE |
| ALVARO SANDOVAL | ON FILE |
| ALVARO SANDOVAL BARDALES | ON FILE |
| ALVARO SANTAMARIA | ON FILE |
| ALVARO SANTAMARIA | ON FILE |
| ÁLVARO SANTOS | ON FILE |
| ALVARO SANZ | ON FILE |
| ALVARO SEBASTIAN QUISPE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVARO SERNEGUET SORLI | ON FILE |
| ALVARO SOL | ON FILE |
| ALVARO SOTO CARMONA | ON FILE |
| ALVARO TERAN | ON FILE |
| ALVARO TERCERO | ON FILE |
| ALVARO TOBOSO | ON FILE |
| ALVARO TOURIÑO CERDEIRA | ON FILE |
| ALVARO TRUJILLO OLAIZ | ON FILE |
| ALVARO TUDA | ON FILE |
| ALVARO TURATI | ON FILE |
| ALVARO UMANA | ON FILE |
| ALVARO VALENZUELA | ON FILE |
| ALVARO VALERA MUNOZ VARGAS | ON FILE |
| ALVARO VAZQUEZ | ON FILE |
| ALVARO VEGA DE SEOANE | ON FILE |
| ALVARO VELAZQUEZ | ON FILE |
| ALVARO VIGLIOLA | ON FILE |
| ÁLVARO ZANETTI | ON FILE |
| ALVARO ZUBIETA ARNES | ON FILE |
| ALVEDI SABANI | ON FILE |
| ALVELYN PETNUNTHAWONG | ON FILE |
| ALVEN DIAZ | ON FILE |
| ALVEN JEROME KROOT AGREEMENT OF TRUST DATED JULY 16, 1990, AS AMENDED | ON FILE |
| ALVEN KROOT | ON FILE |
| ALVERA GABDRAKHIMOVA | ON FILE |
| ALVERN CHONG | ON FILE |
| ALVES ABEL | ON FILE |
| ALVES HANA | ON FILE |
| ALVHILDE VIGEN | ON FILE |
| ALVI JALEA | ON FILE |
| ALVIANTY WIJAYA | ON FILE |
| ALVIGA ANDELISA | ON FILE |
| ALVILS POOTS | ON FILE |
| ALVIN ENGSTRÖM | ON FILE |
| ALVIN GOMEZ | ON FILE |
| ALVIN MCCRAY | ON FILE |
| ALVIN RODGERS | ON FILE |
| ALVIN TAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVIN  YAM | ON FILE |
| ALVIN  YIP | ON FILE |
| Alvin Abing | ON FILE |
| ALVIN ADARAYAN | ON FILE |
| ALVIN AIAU | ON FILE |
| ALVIN ALCOBENDAS | ON FILE |
| ALVIN ALONZO | ON FILE |
| ALVIN APUAN | ON FILE |
| ALVIN ASHLEY BHAYROO | ON FILE |
| ALVIN AU DUONG | ON FILE |
| ALVIN AUH | ON FILE |
| ALVIN AW | ON FILE |
| ALVIN BASILIO | ON FILE |
| ALVIN BECKFORD | ON FILE |
| ALVIN BONIFACIO | ON FILE |
| ALVIN BOUAZZAOUI | ON FILE |
| ALVIN CANGCO | ON FILE |
| ALVIN CAO | ON FILE |
| ALVIN CARDONA | ON FILE |
| ALVIN CASTILLO | ON FILE |
| ALVIN CHAN | ON FILE |
| ALVIN CHAN | ON FILE |
| ALVIN CHAN | ON FILE |
| ALVIN CHANG | ON FILE |
| ALVIN CHAU | ON FILE |
| ALVIN CHAU | ON FILE |
| ALVIN CHEE | ON FILE |
| ALVIN CHEN | ON FILE |
| ALVIN CHENG | ON FILE |
| ALVIN CHEONG | ON FILE |
| ALVIN CHOONG | ON FILE |
| ALVIN CHUNG JIAN KOAY | ON FILE |
| ALVIN CLEMENT | ON FILE |
| ALVIN COETZEE | ON FILE |
| ALVIN DACANAY | ON FILE |
| ALVIN DEGAMO | ON FILE |
| ALVIN DICION | ON FILE |
| ALVIN DICKSON | ON FILE |
| ALVIN DULA ADARAYAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVIN DUMUK | ON FILE |
| ALVIN EUN | ON FILE |
| ALVIN FERNANDEZ | ON FILE |
| ALVIN FLORENTINO | ON FILE |
| ALVIN FLORES | ON FILE |
| ALVIN FLORES | ON FILE |
| ALVIN FOK | ON FILE |
| ALVIN GAN | ON FILE |
| ALVIN GAN YONGHUI | ON FILE |
| ALVIN GOUNDAR | ON FILE |
| ALVIN HEUMANN | ON FILE |
| ALVIN HILL | ON FILE |
| ALVIN HO | ON FILE |
| ALVIN HO | ON FILE |
| ALVIN HO | ON FILE |
| ALVIN HONG | ON FILE |
| ALVIN HOYTE | ON FILE |
| ALVIN HUANG | ON FILE |
| ALVIN IBRAHIM | ON FILE |
| ALVIN JAMES | ON FILE |
| ALVIN JAMES BROWN | ON FILE |
| ALVIN JASON BRAVO | ON FILE |
| ALVIN JEREMY TAN | ON FILE |
| ALVIN JOHN PAED | ON FILE |
| ALVIN JONES | ON FILE |
| ALVIN JOSHUA CAYETANO | ON FILE |
| ALVIN JUNIOUS ROBINSON III | ON FILE |
| ALVIN KAITHARATH | ON FILE |
| ALVIN KAMOGA | ON FILE |
| ALVIN KONG | ON FILE |
| ALVIN KURASH | ON FILE |
| ALVIN LAM | ON FILE |
| ALVIN LAMID | ON FILE |
| ALVIN LAND | ON FILE |
| ALVIN LAO | ON FILE |
| ALVIN LAU | ON FILE |
| ALVIN LEE | ON FILE |
| ALVIN LEE | ON FILE |
| ALVIN LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVIN LEONARDO | ON FILE |
| ALVIN LEOW | ON FILE |
| ALVIN LEUNG | ON FILE |
| ALVIN LEUNG | ON FILE |
| ALVIN LI | ON FILE |
| ALVIN LIM | ON FILE |
| ALVIN LIM | ON FILE |
| ALVIN LIM | ON FILE |
| ALVIN LIM | ON FILE |
| ALVIN LIM | ON FILE |
| ALVIN LIM ZHEN FEI | ON FILE |
| ALVIN LIN | ON FILE |
| ALVIN LIN | ON FILE |
| ALVIN LING | ON FILE |
| ALVIN LING | ON FILE |
| ALVIN LLANEZA | ON FILE |
| ALVIN LLANOS | ON FILE |
| ALVIN LOK YUNG WONG | ON FILE |
| ALVIN MARTINEZ ROSA | ON FILE |
| ALVIN MATHEW | ON FILE |
| ALVIN MATREO | ON FILE |
| ALVIN MATTI | ON FILE |
| ALVIN MCPHERSON | ON FILE |
| ALVIN MILES | ON FILE |
| ALVIN MOHAMED | ON FILE |
| ALVIN MOK | ON FILE |
| ALVIN N PRASAD | ON FILE |
| ALVIN NEO | ON FILE |
| ALVIN NG | ON FILE |
| ALVIN NG | ON FILE |
| ALVIN NG | ON FILE |
| ALVIN NIVAR | ON FILE |
| ALVIN OBERIO | ON FILE |
| ALVIN OOI WEN SHERN | ON FILE |
| ALVIN OSEI-TUTU | ON FILE |
| ALVIN OUTTA | ON FILE |
| ALVIN PANGAN | ON FILE |
| ALVIN PEREIRA | ON FILE |
| ALVIN POSEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVIN PRASAD | ON FILE |
| ALVIN QIU | ON FILE |
| ALVIN RELLETA | ON FILE |
| ALVIN REYES | ON FILE |
| ALVIN RICAFORT | ON FILE |
| ALVIN RIVERA | ON FILE |
| ALVIN RODAS | ON FILE |
| ALVIN ROSA | ON FILE |
| Alvin Roy Beronia | ON FILE |
| ALVIN ROY BERONIA | ON FILE |
| ALVIN SAGUIN | ON FILE |
| ALVIN SANGUYO | ON FILE |
| ALVIN SCAFIDI | ON FILE |
| ALVIN SHAFFER | ON FILE |
| ALVIN SHAK | ON FILE |
| ALVIN SHEN | ON FILE |
| ALVIN SHIELDS | ON FILE |
| ALVIN SII HEE YONG | ON FILE |
| ALVIN SILVERIO | ON FILE |
| ALVIN SINGH | ON FILE |
| ALVIN SIOW | ON FILE |
| ALVIN SOON | ON FILE |
| ALVIN SUSBILLA | ON FILE |
| ALVIN TABIOS | ON FILE |
| ALVIN TAM | ON FILE |
| ALVIN TAN | ON FILE |
| ALVIN TAN | ON FILE |
| ALVIN TAN | ON FILE |
| ALVIN TANG | ON FILE |
| ALVIN TANG | ON FILE |
| ALVIN TAY | ON FILE |
| ALVIN TEH | ON FILE |
| ALVIN TEO | ON FILE |
| ALVIN TERRY | ON FILE |
| ALVIN THOMAS | ON FILE |
| ALVIN THOMAS | ON FILE |
| ALVIN TING JUN XIANG | ON FILE |
| ALVIN TOH | ON FILE |
| ALVIN TORTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVIN TSE | ON FILE |
| ALVIN TSZ HIN NG | ON FILE |
| ALVIN URENA | ON FILE |
| ALVIN VILLAFLOR | ON FILE |
| ALVIN VUN | ON FILE |
| ALVIN WEE | ON FILE |
| ALVIN WEI | ON FILE |
| ALVIN WHITE | ON FILE |
| ALVIN WONG | ON FILE |
| ALVIN WONG CHANG KHANG | ON FILE |
| ALVIN YAP | ON FILE |
| ALVIN YAU | ON FILE |
| ALVIN YEH | ON FILE |
| ALVIN YEH | ON FILE |
| Alvin Yeh | alvin@ympire.com |
| ALVIN YEO | ON FILE |
| ALVIN YIK SHENG TEO | ON FILE |
| ALVIN YLLANA | ON FILE |
| ALVIN YOKOYAMA | ON FILE |
| ALVIN ZHENG LI CHONG | ON FILE |
| ALVINA HEARD | ON FILE |
| ALVINA ALIYEVA | ON FILE |
| ALVINA EFFENDI | ON FILE |
| ALVINA RAYAZOVNA | ON FILE |
| ALVINDER SINGH SIDHU | ON FILE |
| ALVINE FLORES | ON FILE |
| ALVINO MEDINA | ON FILE |
| ALVIRA SHAHABADI | ON FILE |
| ALVIS BACAJ | ON FILE |
| ALVIS CHEN | ON FILE |
| ALVIS CHONG | ON FILE |
| ALVIS DIAZ | ON FILE |
| ALVIS JENKINS | ON FILE |
| ALVIS MILLER | ON FILE |
| ALVIS SWEE | ON FILE |
| ALVIS VEINBERGS | ON FILE |
| ALVISE MAGATON | ON FILE |
| ALVISE MARTINI | ON FILE |
| ALVISE PASCUCCI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALVISE TARANTO | ON FILE |
| ALVISTOO CHONGFEI | ON FILE |
| ALVY SPROUSE | ON FILE |
| ALVYDA BALČIŪNIENĖ | ON FILE |
| ALVYDAS LIPNISKAS | ON FILE |
| ALVYDAS SIMKUS | ON FILE |
| ALVYN JEAN-DANIEL SEAN LAFEIL | ON FILE |
| ALWEN RUBA | ON FILE |
| ALWIN ANG | ON FILE |
| ALWIN COURTEL | ON FILE |
| ALWIN DE BOER | ON FILE |
| ALWIN DE QUARTEL | ON FILE |
| ALWIN HO | ON FILE |
| ALWIN HOI YEE YU | ON FILE |
| ALWIN HUYNH | ON FILE |
| ALWIN KANICHERRY | ON FILE |
| ALWIN LAL | ON FILE |
| ALWIN MALGAS | ON FILE |
| ALWIN MELEDETH | ON FILE |
| ALWIN POSAVLJAK | ON FILE |
| ALWIN RICHAARDS | ON FILE |
| ALWIN SCHAAP | ON FILE |
| ALWIN WONG | ON FILE |
| ALWIS DONGEN | ON FILE |
| ALWIS WEERAMUNI ASANKA SURAJ | ON FILE |
| ALWYN JACOBUS DE LANGE | ON FILE |
| ALWYN JEREMIAH | ON FILE |
| ALWYN JONES | ON FILE |
| ALWYN QUEK | ON FILE |
| ALWYN WALKER | ON FILE |
| ALX JOUBERT | ON FILE |
| ALY KARIM M KHERANI | ON FILE |
| ALY MASOUD | ON FILE |
| Aly Mawji | ON FILE |
| ALY MAWJI | ON FILE |
| ALY MAWJI | ON FILE |
| Aly Mawji | alybbabb@gmail.com |
| ALYA KANAAN | ON FILE |
| ALYA PCHELOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALYAH AFZAL | ON FILE |
| ALYAH AFZAL | ON FILE |
| ALYAN VILLA | ON FILE |
| ALYANNA SOFIA TEODORO JAVIER | ON FILE |
| ALYASAMIN ALHAMWI | ON FILE |
| ALYCE ALLENTINI-WATTS | ON FILE |
| ALYCIA  MCDUFF | ON FILE |
| ALYCIA  SHILTS | ON FILE |
| ALYCIA BEASLEY | ON FILE |
| ALYCIA GLEASON | ON FILE |
| ALYCIA JJ | ON FILE |
| ALYCIA KRAVITZ | ON FILE |
| Alycia McDuff | arjunkganjoo@icloud.com |
| ALYENE RUSSELL | ON FILE |
| ALYI MOHAMAD | ON FILE |
| ALYIA ROBERSON | ON FILE |
| ALYKHAN BANDALI | ON FILE |
| ALYKHAN GANGANI | ON FILE |
| ALYMAX | ON FILE |
| ALYMPIA LEE | ON FILE |
| ALYN TANEZA | ON FILE |
| ALYONA BALASSONE | ON FILE |
| ALYONA BOBERETS | ON FILE |
| ALYONA HENSEL | ON FILE |
| ALYS BINNS | ON FILE |
| ALYS JAMES | ON FILE |
| ALYS THIEMANN | ON FILE |
| ALYSA MARIE CASTRO | ON FILE |
| ALYSCIA KEIL | ON FILE |
| ALYSE BERRY | ON FILE |
| ALYSE BINGHAM | ON FILE |
| ALYSE RECORD | ON FILE |
| ALYSH LYNCH | ON FILE |
| ALYSHA BUSZA | ON FILE |
| Alysha Busza | kevinbusza@gmail.com |
| ALYSHA EBRAHIM | ON FILE |
| ALYSHA SHIPLEY | ON FILE |
| ALYSHAZ ALI | ON FILE |
| ALYSIA BROWN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALYSIA DARYL TURNER TOWNSEND | ON FILE |
| ALYSIA SALSI | ON FILE |
| ALYSIA WILLIAMS | ON FILE |
| ALYSIUS JOSEPH | ON FILE |
| ALYSON BROOKE HATTON | ON FILE |
| ALYSON BUDDE | ON FILE |
| ALYSON BYLONE | ON FILE |
| ALYSON CHAR | ON FILE |
| ALYSON CONDREY | ON FILE |
| ALYSON COVEY | ON FILE |
| ALYSON FUSARO | ON FILE |
| ALYSON MARGARET FRANZ | ON FILE |
| ALYSON MARY-MARGARET GERLACH | ON FILE |
| ALYSON MATHER | ON FILE |
| ALYSON ROY | ON FILE |
| ALYSON SHOOK | ON FILE |
| ALYSON STIFFEL | ON FILE |
| ALYSON THOMAS | ON FILE |
| ALYSSA  ESTERSOHN | ON FILE |
| ALYSSA ALBERT | ON FILE |
| ALYSSA ALDEN | ON FILE |
| ALYSSA ANDREW-SWIFT | ON FILE |
| ALYSSA BAKER | ON FILE |
| ALYSSA BERTOLON | ON FILE |
| ALYSSA BISCARDI | ON FILE |
| ALYSSA BUSCHING | ON FILE |
| ALYSSA CAROCARI | ON FILE |
| ALYSSA CEJNA | ON FILE |
| ALYSSA CHAPMAN | ON FILE |
| ALYSSA CHEN | ON FILE |
| ALYSSA CHRISTIANE MARIE BEAUPLET | ON FILE |
| ALYSSA CORSETTI | ON FILE |
| ALYSSA CUBA | ON FILE |
| ALYSSA DANIEL GALLANO | ON FILE |
| ALYSSA DAVIS | ON FILE |
| ALYSSA DEBOER | ON FILE |
| ALYSSA DEFREESE | ON FILE |
| ALYSSA DELGADO | ON FILE |
| ALYSSA EASH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALYSSA ENG | ON FILE |
| ALYSSA FUNDORA | ON FILE |
| ALYSSA FUREY | ON FILE |
| ALYSSA GARCIA | ON FILE |
| ALYSSA GOLDENBERG | ON FILE |
| ALYSSA HAGERTY | ON FILE |
| ALYSSA HAZEL ADVIENTO BERCASIO | ON FILE |
| ALYSSA HIGHTCHEW | ON FILE |
| ALYSSA HOHORST | ON FILE |
| ALYSSA HOLZBERGER | ON FILE |
| ALYSSA IMBRIANO | ON FILE |
| ALYSSA JANSEN | ON FILE |
| ALYSSA JEWEL OCAMPO | ON FILE |
| ALYSSA KARCHMER | ON FILE |
| ALYSSA KATHRYN GUTIERREZ | ON FILE |
| ALYSSA KAUR | ON FILE |
| ALYSSA LEARY ETTINGER | ON FILE |
| ALYSSA LEONG | ON FILE |
| ALYSSA LUND | ON FILE |
| ALYSSA MAJOOR | ON FILE |
| ALYSSA MAKISHIMA | ON FILE |
| ALYSSA MARICONDA | ON FILE |
| ALYSSA MARIE DEE | ON FILE |
| Alyssa Marie H. Dee | mariehufano@gmail.com |
| ALYSSA MARIE MONTALBO | ON FILE |
| ALYSSA MARIE NAVALTA | ON FILE |
| ALYSSA MARIE SASIS | ON FILE |
| ALYSSA MELVIN | ON FILE |
| ALYSSA MONSALES | ON FILE |
| ALYSSA MULLEN | ON FILE |
| ALYSSA NICOLE JIN LING COGGINS | ON FILE |
| ALYSSA NOLL | ON FILE |
| ALYSSA ONG | ON FILE |
| ALYSSA PFEIFFER | ON FILE |
| ALYSSA PIACELLA | ON FILE |
| ALYSSA PLATT | ON FILE |
| ALYSSA PRATER | ON FILE |
| ALYSSA RACHAL | ON FILE |
| ALYSSA RENA HEADRICK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ALYSSA RHODD | ON FILE |
| ALYSSA ROSE SCOTT | ON FILE |
| ALYSSA SANDERS | ON FILE |
| ALYSSA SANZARI | ON FILE |
| ALYSSA SAUCEDO | ON FILE |
| ALYSSA SIEGEL | ON FILE |
| ALYSSA SPOOLSTRA | ON FILE |
| ALYSSA TOMPSETT | ON FILE |
| ALYSSA TRAN | ON FILE |
| ALYSSA TUVERA | ON FILE |
| ALYSSA WEATHERSTON | ON FILE |
| ALYSSA WILLIAMS | ON FILE |
| ALYSSA WISE | ON FILE |
| ALYSSA XIONG | ON FILE |
| ALYSSA YOUNG | ON FILE |
| ALYSSE DINESCU | ON FILE |
| ALYSSIA LAARFI | ON FILE |
| ALYSSON ANDREY KOHUT SILVA | ON FILE |
| ALYSSON SODRE | ON FILE |
| ALYSSON TATSUO FURUCHO | ON FILE |
| ALYTHIA WISSE | ON FILE |
| ALYWIN GOH | ON FILE |
| ALYX GRIFFITH | ON FILE |
| ALYX THILMONY | ON FILE |
| ALYYTA GYLEN | ON FILE |
| ALYZA ANNE ESPINOZA | ON FILE |
| ALZADO BLACKWELL | ON FILE |
| ALŽBĚTA GAŽIOVA | ON FILE |
| ALŽBETA HORINOVÁ | ON FILE |
| ALZBETA KARASOVA | ON FILE |
| ALZBETA MADAROVA | ON FILE |
| ALŽBETA MARTINČEKOVÁ | ON FILE |
| ALZBETA TOTHOVA | ON FILE |
| ALŽBĚTA VACKOVÁ | ON FILE |
| ALZIRA PINTO | ON FILE |
| ALZIRA PINTO | ON FILE |
| ALZIRA PINTO | ON FILE |
| ALZONNE SOPHIE VANESSA OLIVIA | ON FILE |
| AM | alex.megna@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AM VENTURES HOLDING INC. | ON FILE |
| AMA CHATHURANGA CHANDRASENA | ON FILE |
| AMAAN MEMON | ON FILE |
| AMAAN PORBANDARWALLA | ON FILE |
| AMAAN SAIYED MAREDIA | ON FILE |
| AMAAN TARIQ | ON FILE |
| AMABEL LAAKSO | ON FILE |
| AMABELLE RAYMUNDO | ON FILE |
| AMAD ALKATREB | ON FILE |
| AMADA BLANCO SPADAVECCHIA | ON FILE |
| AMADA FERIA | ON FILE |
| AMADE SARA BARRY | ON FILE |
| AMADEJ BENKOVIC | ON FILE |
| AMADEJ GRUDEN | ON FILE |
| AMADEJ GRUŠKOVNJAK | ON FILE |
| AMADEJ PEVEC | ON FILE |
| AMADEO CIAFFI ARAOZ | ON FILE |
| AMADEO PORTO | ON FILE |
| AMADEO ROUCHERAY | ON FILE |
| AMADEO RUIU | ON FILE |
| AMADEU MENDES | ON FILE |
| AMADEUS ALANIZ | ON FILE |
| AMADEUS ALVAREZ | ON FILE |
| AMADEUS CHIA | ON FILE |
| AMADEUS CORREA | ON FILE |
| AMADEUS RAGSDALE | ON FILE |
| AMADEUS SCHERHAUFER | ON FILE |
| AMADEUSZ BRAKSATOR | ON FILE |
| AMADEUSZ CIEŚLIK | ON FILE |
| AMADEUSZ KRASOWSKI | ON FILE |
| AMADHEO OLIVEIRA | ON FILE |
| AMADI BEATRICE | ON FILE |
| AMADI CHIMACHA | ON FILE |
| AMADI CHIOMA | ON FILE |
| AMADI DOMINIC | ON FILE |
| AMADI PHILLIPS | ON FILE |
| AMADIS DIEGO MAREY | ON FILE |
| AMADISON CAMACHO | ON FILE |
| AMADO ANTONIO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMADO RAMIREZ | ON FILE |
| AMADOR CONDE MEDINA | ON FILE |
| AMADOR DE JESUS SAMANO DIAZ | ON FILE |
| AMADOR ENDARA | ON FILE |
| AMADOR JASO | ON FILE |
| AMADOR, ARNOLDO I | ON FILE |
| AMADOU  BALDEH | ON FILE |
| AMADOU  DIAO | ON FILE |
| AMADOU NIANE | ON FILE |
| AMADOU TELLY DIALLO | ON FILE |
| AMADOU TIDIANE DIALLO | ON FILE |
| AMADU BAKER | ON FILE |
| AMADU USORO | ON FILE |
| AMAECHI NWABUEZE | ON FILE |
| AMAËL BOUDJENAH | ON FILE |
| AMAËLLE DE BEAUSSIER | ON FILE |
| AMAGARIT EMILLY | ON FILE |
| AMAI JIMMY | ON FILE |
| AMAIA ARANO | ON FILE |
| AMAIA UDAQUIOLA | ON FILE |
| AMAIAK OVSOIAN | ON FILE |
| AMAIRANY AVILA MOLINA | ON FILE |
| AMAIRANY PEREZ | ON FILE |
| AMAJEET BANERJI | ON FILE |
| AMAL  BALAKRISHNAN | ON FILE |
| AMAL  VELIKKAKATH | ON FILE |
| AMAL A | ON FILE |
| AMAL AHMAD | ON FILE |
| AMAL ALGHAMDI | ON FILE |
| AMAL ASHOK | ON FILE |
| AMAL CHANDRA | ON FILE |
| AMAL EL HALABI | ON FILE |
| AMAL HIJAZI | ON FILE |
| AMAL JANUSZ | ON FILE |
| AMAL KALARICKAL | ON FILE |
| AMAL KHOZHAGULEV | ON FILE |
| AMAL MASRI | ON FILE |
| AMAL MATAN | ON FILE |
| AMAL MURUKAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMAL NAZIMBIEVICH BIRABASOV | ON FILE |
| AMAL SAJI | ON FILE |
| AMAL TUAKELNA | ON FILE |
| AMALA MANI | ON FILE |
| AMALAGE PEMARATNA NULL | ON FILE |
| AMALI EDIRISINGHE | ON FILE |
| AMALI PATHIRAGE | ON FILE |
| AMALIA ABARCA | ON FILE |
| AMALIA CERRO | ON FILE |
| AMALIA CORPUS | ON FILE |
| AMALIA CUEVAS | ON FILE |
| AMALIA FALCUSAN | ON FILE |
| AMALIA HILL | ON FILE |
| AMALIA ISABEL HUERTAS | ON FILE |
| AMALIA JAIDI | ON FILE |
| AMALIA KOCJAN | ON FILE |
| AMALIA LILIA BRIZUELA | ON FILE |
| AMALIA MARTICI | ON FILE |
| AMALIA MOSQUERA | ON FILE |
| AMALIA ORIFIAMMA | ON FILE |
| AMALIA PETRONELA ZANFIR | ON FILE |
| AMALIA ZULLE | ON FILE |
| AMALIAH RIPPIN | ON FILE |
| AMALIE  QWIST | ON FILE |
| AMALIE  WACHMANN | ON FILE |
| AMALIE DAVIDSEN | ON FILE |
| AMALIE IRINEVNA | ON FILE |
| AMÁLIE JEŘÁBKOVÁ | ON FILE |
| AMALIE KILLAROVA | ON FILE |
| AMALIEEMILLA MADELLEINE M MOGENSEN | ON FILE |
| AMALINA ARIFIN | ON FILE |
| AMAL-SUNDAR TATUM | ON FILE |
| AMAN AGARWAL | ON FILE |
| AMAN ALI | ON FILE |
| AMAN ARORA | ON FILE |
| AMAN BANA | ON FILE |
| AMAN BANSAL | ON FILE |
| AMAN CHANDHOK | ON FILE |
| AMAN CHANPURA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Aman Dalal | ON FILE |
| AMAN DALAL | ON FILE |
| AMAN DANG | ON FILE |
| AMAN DHANIYA | ON FILE |
| AMAN GHARBI | ON FILE |
| AMAN GUPTA | ON FILE |
| AMAN HAILE | ON FILE |
| AMAN JUST-DICE | ON FILE |
| AMAN KALRA | ON FILE |
| AMAN KALRA | ON FILE |
| AMAN KAPURIA | ON FILE |
| AMAN KORGAONKAR | ON FILE |
| AMAN KUMAR | ON FILE |
| AMAN KUMAR | ON FILE |
| AMAN KUMAR | ON FILE |
| AMAN KUSHWAHA | ON FILE |
| AMAN LAL | ON FILE |
| AMAN LUNIA | ON FILE |
| AMAN MANJI | ON FILE |
| AMAN MEHAT | ON FILE |
| AMAN MESSINEZIS | ON FILE |
| AMAN NEUPANE | ON FILE |
| AMAN OCTAIN | ON FILE |
| AMAN PAHWA | ON FILE |
| AMAN PANDEY | ON FILE |
| AMAN PATEL | ON FILE |
| AMAN PATEL | ON FILE |
| AMAN PORWAL | ON FILE |
| AMAN QUADRI | ON FILE |
| AMAN RASTOGI | ON FILE |
| AMAN RAWAT | ON FILE |
| AMAN ROY | ON FILE |
| AMAN ROY | ON FILE |
| AMAN RUPCHAND WAGHMARE | ON FILE |
| AMAN SACHAN | ON FILE |
| AMAN SAHI | ON FILE |
| AMAN SAIED SHEFEDIN | ON FILE |
| AMAN SAMRA | ON FILE |
| AMAN SARUP | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AMAN SHAH | ON FILE |
| AMAN SHARMA | ON FILE |
| AMAN SHARMA | ON FILE |
| AMAN SHAW | ON FILE |
| AMAN SINGH | ON FILE |
| AMAN SINGHAL | ON FILE |
| AMAN TEKRIWAL | ON FILE |
| AMAN THAKORE | ON FILE |
| AMAN THETHY | ON FILE |
| AMAN VIVEK | ON FILE |
| AMAN W STUPPARD | ON FILE |
| Aman, Richard | ON FILE |
| AMANA KOLTA | ON FILE |
| AMANBEK MONOLBAEV | ON FILE |
| AMANBIR SINGH | ON FILE |
| AMANC RAD | ON FILE |
| AMANCAY MOREL COLLI | ON FILE |
| AMANCIA PATTAS | ON FILE |
| AMANCIA PATTAS | ON FILE |
| AMANCIA PATTAS | ON FILE |
| Amancia Pattas | ON FILE |
| AMANDA ADAMS | ON FILE |
| AMANDA ECKES | ON FILE |
| AMANDA FLYNN | ON FILE |
| AMANDA FLYNN | ON FILE |
| AMANDA HULST | ON FILE |
| AMANDA JORDAAN | ON FILE |
| AMANDA KRANTZ | ON FILE |
| AMANDA LEDESMA | ON FILE |
| AMANDA LEVKOFF | ON FILE |
| AMANDA LUNDY | ON FILE |
| AMANDA ORTIZ | ON FILE |
| AMANDA PEARSON | ON FILE |
| AMANDA PETKAU | ON FILE |
| AMANDA SIMON | ON FILE |
| AMANDA YAP | ON FILE |
| AMANDA ABRAMS | ON FILE |
| AMANDA AGANA | ON FILE |
| AMANDA ALBU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AMANDA ALEXANDER | ON FILE |
| AMANDA ANDERSON | ON FILE |
| AMANDA ANDERSON | ON FILE |
| AMANDA ANDREA MARTINS OLIVEIRA | ON FILE |
| AMANDA ANGULO | ON FILE |
| AMANDA ANN WINTERNITZ | ON FILE |
| AMANDA ANSELMINO | ON FILE |
| AMANDA APARECIDA MESQUITA DA SILVA | ON FILE |
| AMANDA ARNOLD | ON FILE |
| Amanda Austin | savage.garden778@gmail.com |
| AMANDA AW YONG | ON FILE |
| AMANDA AYALA | ON FILE |
| AMANDA AYERS | ON FILE |
| AMANDA AYRES | ON FILE |
| AMANDA AZIZ | ON FILE |
| AMANDA BAILES TATE | ON FILE |
| AMANDA BALLARD | ON FILE |
| AMANDA BARRIENTEZ | ON FILE |
| AMANDA BASCETTA | ON FILE |
| AMANDA BAUCHMAN | ON FILE |
| AMANDA BAUMAN | ON FILE |
| AMANDA BEAN | ON FILE |
| AMANDA BENAVIDES | ON FILE |
| AMANDA BERG | ON FILE |
| AMANDA BERRETT | ON FILE |
| AMANDA BERUBE | ON FILE |
| AMANDA BEVAN | ON FILE |
| AMANDA BINK | ON FILE |
| AMANDA BLIZZARD | ON FILE |
| AMANDA BLUETT | ON FILE |
| AMANDA BOLLINI | ON FILE |
| AMANDA BOMBINSKI | ON FILE |
| AMANDA BOMBINSKI | ON FILE |
| AMANDA BOONE | ON FILE |
| AMANDA BOUT | ON FILE |
| AMANDA BRADSHAW | ON FILE |
| AMANDA BRADY | ON FILE |
| AMANDA BREHOVE | ON FILE |
| AMANDA BRENDA DOLLAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDA BRIGGS | ON FILE |
| AMANDA BRIGHT | ON FILE |
| AMANDA BRINKERHOFF | ON FILE |
| AMANDA BRITZ | ON FILE |
| AMANDA BRONSON | ON FILE |
| AMANDA BROWN | ON FILE |
| AMANDA BROWN | ON FILE |
| AMANDA BRUMMETT | ON FILE |
| AMANDA BRYANT | ON FILE |
| AMANDA BUNJAMIN | ON FILE |
| AMANDA BURNHAM | ON FILE |
| AMANDA BURROWS | ON FILE |
| AMANDA BUSCHLE | ON FILE |
| AMANDA BUSTAMANTE | ON FILE |
| AMANDA BYUN | ON FILE |
| AMANDA CAMPBELL | ON FILE |
| AMANDA CAPUTO | ON FILE |
| AMANDA CARBONI | ON FILE |
| AMANDA CASILLAS | ON FILE |
| AMANDA CASSIDY | ON FILE |
| AMANDA CASTANON | ON FILE |
| AMANDA CEDEÑO | ON FILE |
| AMANDA CENTENO | ON FILE |
| AMANDA CHAN | ON FILE |
| AMANDA CHAVEZ | ON FILE |
| AMANDA CHELSIE REIERSGORD | ON FILE |
| AMANDA CHEONG | ON FILE |
| AMANDA CHEONG | ON FILE |
| AMANDA CHEW | ON FILE |
| AMANDA CHIN YE MAY | ON FILE |
| AMANDA CHRISTINE BACI | ON FILE |
| AMANDA CHRISTINE DAVENPORT | ON FILE |
| AMANDA CHRISTINE WRIGHT | ON FILE |
| AMANDA CLAPPERTON | ON FILE |
| AMANDA CLOSE | ON FILE |
| AMANDA COLLEY | ON FILE |
| AMANDA COOK | ON FILE |
| AMANDA CORREIA DE MEDEIROS | ON FILE |
| AMANDA COSTANZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDA CRAIG | ON FILE |
| AMANDA CRIDER | ON FILE |
| AMANDA CUTLER | ON FILE |
| AMANDA DANTAS | ON FILE |
| AMANDA DARBY | ON FILE |
| AMANDA DARLENE GRIFFIN | ON FILE |
| AMANDA DEBUIGNE | ON FILE |
| AMANDA DECENA | ON FILE |
| AMANDA DEE CHAPMAN | ON FILE |
| AMANDA DEGALA | ON FILE |
| AMANDA DILMORE | ON FILE |
| AMANDA DU BRUYN | ON FILE |
| AMANDA DUMVILLE | ON FILE |
| AMANDA DWYER | ON FILE |
| AMANDA DWYER | ON FILE |
| AMANDA DYER | ON FILE |
| AMANDA DYER | ON FILE |
| AMANDA ECKES | ON FILE |
| AMANDA EDEN | ON FILE |
| AMANDA EDITH RAMOS | ON FILE |
| AMANDA EFTHIMIOU | ON FILE |
| AMANDA EICK | ON FILE |
| AMANDA ELIZABETH MALLARD | ON FILE |
| Amanda Enayati | amandaenayati@gmail.com |
| AMANDA ENAYATI | ON FILE |
| AMANDA ESPINOSA | ON FILE |
| AMANDA FAEHR | ON FILE |
| AMANDA FAGAN | ON FILE |
| AMANDA FALASCHI | ON FILE |
| AMANDA FALES | ON FILE |
| AMANDA FARBER | ON FILE |
| AMANDA FARRUGIA | ON FILE |
| AMANDA FIVECOAT | ON FILE |
| AMANDA FOO | ON FILE |
| Amanda Forgione | ON FILE |
| AMANDA FORGIONE | ON FILE |
| AMANDA FORTINO | ON FILE |
| AMANDA FOSSUM | ON FILE |
| AMANDA FULLAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDA GAN | ON FILE |
| AMANDA GAN | ON FILE |
| AMANDA GARRETT | ON FILE |
| AMANDA GERSTLE | ON FILE |
| AMANDA GOFORTH | ON FILE |
| AMANDA GOH SULYNN | ON FILE |
| AMANDA GOLDFARB | ON FILE |
| AMANDA GONTIJO | ON FILE |
| AMANDA GOULD | ON FILE |
| AMANDA GOULD | ON FILE |
| AMANDA GRAY | ON FILE |
| AMANDA GREEN | ON FILE |
| AMANDA GUTIERREZ | ON FILE |
| Amanda Gutierrez | gutierrez.amandaligia@gmail.com |
| AMANDA HAGAN | ON FILE |
| AMANDA HALANSKI | ON FILE |
| AMANDA HALL | ON FILE |
| AMANDA HARRISON | ON FILE |
| AMANDA HELENIUS | ON FILE |
| AMANDA HELMS | ON FILE |
| AMANDA HERNANDEZ | ON FILE |
| AMANDA HERZ | ON FILE |
| Amanda Hill | ON FILE |
| AMANDA HILL | ON FILE |
| AMANDA HIN | ON FILE |
| AMANDA HO | ON FILE |
| AMANDA HOFFMANN | ON FILE |
| AMANDA HOLMSTROM | ON FILE |
| AMANDA HOMEWOOD | ON FILE |
| AMANDA HOWSE | ON FILE |
| AMANDA HUFFMAN | ON FILE |
| AMANDA HUGHES | ON FILE |
| AMANDA HURLA | ON FILE |
| AMANDA JACKSON | ON FILE |
| AMANDA JACKSON | ON FILE |
| AMANDA JAGDEO | ON FILE |
| AMANDA JEAN BAILEY | ON FILE |
| AMANDA JENSEN | ON FILE |
| AMANDA JEZUSKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDA JO GILLAM | ON FILE |
| AMANDA JONES | ON FILE |
| AMANDA JONES | ON FILE |
| AMANDA JORDAN | ON FILE |
| AMANDA JOSEPHINE BLACK | ON FILE |
| AMANDA KANSTRUP | ON FILE |
| AMANDA KAPLAN | ON FILE |
| AMANDA KATHRYN HAASE | ON FILE |
| AMANDA KAY HAMLETT | ON FILE |
| AMANDA KAYE GEIGER | ON FILE |
| AMANDA KAYE JOHNSON | ON FILE |
| AMANDA KEARNS | ON FILE |
| AMANDA KEITT | ON FILE |
| AMANDA KENNEDY | ON FILE |
| AMANDA KENNEY | ON FILE |
| AMANDA KENTE | ON FILE |
| AMANDA KEOKANYA | ON FILE |
| AMANDA KEYES | ON FILE |
| AMANDA KIEBALA | ON FILE |
| AMANDA KINGSBURY | ON FILE |
| AMANDA KISTNER | ON FILE |
| AMANDA KLEM | ON FILE |
| AMANDA KNIGHT | ON FILE |
| AMANDA KNOWLES | ON FILE |
| AMANDA KONG | ON FILE |
| AMANDA KOURI | ON FILE |
| AMANDA KRAMER STORM | ON FILE |
| AMANDA KULPA | ON FILE |
| AMANDA LANCASTER | ON FILE |
| AMANDA LANGE | ON FILE |
| AMANDA LAVOIE | ON FILE |
| AMANDA LEIJA | ON FILE |
| AMANDA LEONG | ON FILE |
| AMANDA LILLEY | ON FILE |
| AMANDA LIM | ON FILE |
| AMANDA LIMBERT | ON FILE |
| AMANDA LINDSTRÖM | ON FILE |
| AMANDA LIU | ON FILE |
| AMANDA LIU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AMANDA LOPES | ON FILE |
| AMANDA LOPEZ | ON FILE |
| AMANDA LORAINE DAVIS | ON FILE |
| AMANDA LOSADA | ON FILE |
| AMANDA LOUIS | ON FILE |
| AMANDA LUNDY | ON FILE |
| AMANDA LYNN JESSEE | ON FILE |
| AMANDA MAK | ON FILE |
| AMANDA MALIZIA | ON FILE |
| AMANDA MANDY CASHA | ON FILE |
| AMANDA MARIE HILLIER | ON FILE |
| AMANDA MARIE KANSTRUP | ON FILE |
| AMANDA MARIE KOTELES | ON FILE |
| AMANDA MARIE LOPEZ | ON FILE |
| AMANDA MARIE OOOM | ON FILE |
| AMANDA MARIE SAULEAN | ON FILE |
| AMANDA MARIE TORRES | ON FILE |
| AMANDA MARKS | ON FILE |
| AMANDA MARTIN | ON FILE |
| AMANDA MARTIN | ON FILE |
| AMANDA MARUSCO | ON FILE |
| AMANDA MASON | ON FILE |
| AMANDA MCCALL | ON FILE |
| AMANDA MCCARNEY | ON FILE |
| AMANDA MCGHEE | ON FILE |
| AMANDA MCGOWEN | ON FILE |
| AMANDA MCKEOWN | ON FILE |
| AMANDA MCMULLEN | ON FILE |
| AMANDA MEDEIROS | ON FILE |
| AMANDA METZGER | ON FILE |
| AMANDA MIGUEL | ON FILE |
| AMANDA MILES | ON FILE |
| AMANDA MILLER | ON FILE |
| AMANDA MILLS | ON FILE |
| AMANDA MINNIS | ON FILE |
| AMANDA MITCHELL-SPOJA | ON FILE |
| AMANDA MOLYNEUX | ON FILE |
| AMANDA MOORE | ON FILE |
| AMANDA MOORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDA MOSHER | ON FILE |
| AMANDA MUELLER | ON FILE |
| AMANDA MUIS | ON FILE |
| AMANDA MYSLENSKI | ON FILE |
| AMANDA NAT | ON FILE |
| AMANDA NG | ON FILE |
| AMANDA NG | ON FILE |
| AMANDA NICHOLE MCHONE | ON FILE |
| AMANDA NIEVELSTEIN | ON FILE |
| AMANDA NILSON | ON FILE |
| AMANDA NUNES | ON FILE |
| AMANDA OCAMPO DE MONTES | ON FILE |
| AMANDA OCHSENDORF | ON FILE |
| AMANDA OGILVIE | ON FILE |
| AMANDA OSPINA OSPINA | ON FILE |
| AMANDA OSWALD | ON FILE |
| AMANDA OVERBECK | ON FILE |
| AMANDA OWEN-WALKUP | ON FILE |
| AMANDA PARKER | ON FILE |
| AMANDA PASK | ON FILE |
| AMANDA PATERSON | ON FILE |
| AMANDA PERTL | ON FILE |
| AMANDA PESSOA DE ALBUQUERQUE SILVA | ON FILE |
| AMANDA PFEFFER | ON FILE |
| AMANDA PIHL | ON FILE |
| AMANDA PITTA | ON FILE |
| AMANDA PLATANITIS | ON FILE |
| AMANDA PRISTINA | ON FILE |
| AMANDA RAICHERT | ON FILE |
| AMANDA RAID | ON FILE |
| AMANDA RAINBOW | ON FILE |
| AMANDA RAMIREZ | ON FILE |
| AMANDA RAUE | ON FILE |
| AMANDA REED | ON FILE |
| AMANDA REID | ON FILE |
| AMANDA RESTON | ON FILE |
| AMANDA REYES | ON FILE |
| AMANDA RIGGS | ON FILE |
| AMANDA ROBBEN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDA ROCHA | ON FILE |
| AMANDA RODRIGUEZ CINTRON | ON FILE |
| AMANDA ROSATO | ON FILE |
| AMANDA ROSE | ON FILE |
| AMANDA ROSE WOOD | ON FILE |
| AMANDA ROY | ON FILE |
| AMANDA RUETENIK | ON FILE |
| Amanda S Stiler | amandastiler@gmail.com |
| AMANDA SAMSON | ON FILE |
| AMANDA SAMSUDDIN | ON FILE |
| AMANDA SANCHEZ | ON FILE |
| AMANDA SANDERS | ON FILE |
| AMANDA SANTOS | ON FILE |
| AMANDA SANTOS MEIRA DA SILVA | ON FILE |
| AMANDA SAVAL ORLANDI | ON FILE |
| AMANDA SCHLAFER | ON FILE |
| AMANDA SCHMIDT | ON FILE |
| AMANDA SCHULTZ | ON FILE |
| AMANDA SCOTT | ON FILE |
| AMANDA SCULLY | ON FILE |
| AMANDA SCULLY | ON FILE |
| AMANDA SEARLES | ON FILE |
| AMANDA SEE | ON FILE |
| AMANDA SEXTON | ON FILE |
| AMANDA SGRIGNOLI | ON FILE |
| AMANDA SHARP | ON FILE |
| AMANDA SHARPLES | ON FILE |
| AMANDA SHEPPARD | ON FILE |
| Amanda Sheppard | ashepp@proton.me |
| AMANDA SHERROD | ON FILE |
| AMANDA SHURVILLE | ON FILE |
| AMANDA SILVA | ON FILE |
| AMANDA SILVA | ON FILE |
| AMANDA SMITH | ON FILE |
| AMANDA SMITH | ON FILE |
| AMANDA SMOLIN | ON FILE |
| AMANDA STANTON | ON FILE |
| AMANDA STARK | ON FILE |
| AMANDA STILER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDA STUCKE | ON FILE |
| AMANDA SUK MEI TSE | ON FILE |
| AMANDA TAI | ON FILE |
| AMANDA TAN | ON FILE |
| AMANDA TAN | ON FILE |
| AMANDA TATO GONZALEZ | ON FILE |
| AMANDA TAY | ON FILE |
| AMANDA TAYLOR | ON FILE |
| AMANDA TAYLOR | ON FILE |
| AMANDA TEO | ON FILE |
| AMANDA TERRY | ON FILE |
| AMANDA THIBODEAU | ON FILE |
| AMANDA THOMAS | ON FILE |
| AMANDA TIEU | ON FILE |
| AMANDA TINNEY | ON FILE |
| AMANDA TORRES | ON FILE |
| AMANDA TRACY | ON FILE |
| AMANDA TRENBETH | ON FILE |
| AMANDA TURNER | ON FILE |
| AMANDA TUSKEY | ON FILE |
| AMANDA UNGER | ON FILE |
| AMANDA UPCHURCH | ON FILE |
| AMANDA URBAN | ON FILE |
| AMANDA VALONE | ON FILE |
| AMANDA VELAZQUEZ | ON FILE |
| AMANDA VICCARS | ON FILE |
| AMANDA VOTNEY SMITH | ON FILE |
| AMANDA WALPOLA | ON FILE |
| AMANDA WALTERS | ON FILE |
| AMANDA WANG | ON FILE |
| AMANDA WARD | ON FILE |
| AMANDA WARD | ON FILE |
| AMANDA WASZKOWIAK | ON FILE |
| AMANDA WEATHERSBY | ON FILE |
| Amanda Welsh | ON FILE |
| AMANDA WELSH | ON FILE |
| AMANDA WILDES | ON FILE |
| AMANDA WILLIAMS | ON FILE |
| AMANDA WILLIAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDA WISE | ON FILE |
| AMANDA WOODLAND | ON FILE |
| AMANDA WOODS | ON FILE |
| AMANDA WOOLEY | ON FILE |
| AMANDA WOON | ON FILE |
| AMANDA YANES | ON FILE |
| AMANDA YU | ON FILE |
| AMANDA ZHEN | ON FILE |
| AMANDEEP BAGGA | ON FILE |
| AMANDEEP BHASIN | ON FILE |
| AMANDEEP BHATIA | ON FILE |
| AMANDEEP BHULLAR | ON FILE |
| AMANDEEP GANDHI | ON FILE |
| AMANDEEP GULIANI | ON FILE |
| AMANDEEP KAUR | ON FILE |
| AMANDEEP MAAN | ON FILE |
| AMANDEEP PATEL | ON FILE |
| AMANDEEP SALUJA | ON FILE |
| AMANDEEP SAXENA | ON FILE |
| AMANDEEP SINGH | ON FILE |
| AMANDEEP SINGH | ON FILE |
| AMANDEEP SINGH | ON FILE |
| AMANDEEP SINGH | ON FILE |
| AMANDEEP SINGH | ON FILE |
| AMANDEEP SINGH | ON FILE |
| AMANDEEP SINGH | ON FILE |
| AMANDEEP SINGH | ON FILE |
| AMANDEEP SINGH KANDOLA | ON FILE |
| AMANDEEP SINGH RANOTE | ON FILE |
| AMANDEEP UPPAL | ON FILE |
| Amandine | remotelifejourney@gmail.com |
| AMANDINE  BRULE | ON FILE |
| AMANDINE ANTOMBRANDI | ON FILE |
| AMANDINE BRENNA | ON FILE |
| AMANDINE CLAUDE | ON FILE |
| Amandine CLAUDE | amandinesarah.viala@gmail.com |
| AMANDINE DAVID-CHAUX | ON FILE |
| AMANDINE GUINARD | ON FILE |
| AMANDINE LACRAMPE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANDINE LEFEVRE | ON FILE |
| AMANDINE LORTSCH | ON FILE |
| AMANDINE MARQUES | ON FILE |
| AMANDINE PIONCHON | ON FILE |
| AMANDINE PIVETAUD | ON FILE |
| AMANDINE SANDRINE DUFFOUR | ON FILE |
| AMANDINE SAVARY | ON FILE |
| AMANDINE STARZINSKAS | ON FILE |
| AMANDINE VANDERHULST | ON FILE |
| AMÂNDIO  OLIVEIRA | ON FILE |
| AMANDIO MARTIM COSTA SANTOS | ON FILE |
| AMANDIP SINGH BUDHRAJA | ON FILE |
| AMANDIS DHILLON | ON FILE |
| AMANDO  FRUSCALZO | ON FILE |
| AMANDO IV REYES | ON FILE |
| AMANDO REYES | ON FILE |
| AMANDUS BERGERSEN | ON FILE |
| AMANE ALTURK | ON FILE |
| AMANE ALTURK 😉 | ON FILE |
| AMANI ASRAF | ON FILE |
| AMANI CHATHURANGIKA PIYATHISSA VIDANA RALALAGE | ON FILE |
| AMANI SIMMONS | ON FILE |
| AMANI TALBERT | ON FILE |
| AMANI TURK | ON FILE |
| AMANIEL KEFLEYESUS | ON FILE |
| AMANJ AHMED | ON FILE |
| AMANJIT AHUJA | ON FILE |
| AMANJOT KAUR | ON FILE |
| AMANOLLAH EBRAHIMI | ON FILE |
| AMANORITSEWO EMIKO | ON FILE |
| AMANPAL DHILLON | ON FILE |
| AMANPREET JALIF | ON FILE |
| AMANPREET SIDHU | ON FILE |
| AMANPREET TIWANA | ON FILE |
| AMANPRIT BOPARAI | ON FILE |
| AMANRAJ MANN | ON FILE |
| AMANTA ZHOU | ON FILE |
| AMANTHA KODITHUWAKKU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMANTHI EDIRISNGHE | ON FILE |
| AMANUDIN MOHAMAD | ON FILE |
| AMANUEL MIKRE | ON FILE |
| AMANUEL TEKESTE | ON FILE |
| AMANUEL TEKESTE | ON FILE |
| AMANUEL ZERIHOUN | ON FILE |
| AMANULLAH  WAHEED | ON FILE |
| AMANY ABDELFATTAH | ON FILE |
| AMANY HAMZA | ON FILE |
| AMAR ABBAS | ON FILE |
| AMAR ADEL ABRO | ON FILE |
| AMAR AKHTER | ON FILE |
| AMAR AKUNURI | ON FILE |
| AMAR ALI AHMED | ON FILE |
| AMAR AMIN | ON FILE |
| AMAR BAROT | ON FILE |
| AMAR BAYEN | ON FILE |
| AMAR BITIĆ | ON FILE |
| AMAR BROCKE | ON FILE |
| AMAR DHALIWAL | ON FILE |
| AMAR DHEBAR | ON FILE |
| AMAR DZIHIC | ON FILE |
| Amar Dzihic | bosanac005@gmail.com |
| AMAR GHODASARA | ON FILE |
| AMAR GONESH | ON FILE |
| AMAR GRANULO | ON FILE |
| AMAR HALILOVIĆ | ON FILE |
| AMAR HAMA | ON FILE |
| AMAR JAKUPOVIĆ | ON FILE |
| AMAR JOSHI | ON FILE |
| AMAR KISHORBHAI PATEL | ON FILE |
| AMAR LJUBANOVIC | ON FILE |
| AMAR MAHATO | ON FILE |
| AMAR MEHTA | ON FILE |
| AMAR MURIC | ON FILE |
| AMAR NATHA REDDY TUMMALURU | ON FILE |
| AMAR ODEDRA | ON FILE |
| AMAR PADHI | ON FILE |
| AMAR PATEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMAR PAUL | ON FILE |
| AMAR POTEY | ON FILE |
| AMAR POUDEL | ON FILE |
| AMAR S MCLEOD | ON FILE |
| AMAR SARON | ON FILE |
| AMAR SHANMUGAM | ON FILE |
| AMAR SHEGOKAR | ON FILE |
| AMAR SINGH | ON FILE |
| AMAR TALATI | ON FILE |
| AMAR UDARE | ON FILE |
| AMAR VATRIC | ON FILE |
| AMAR VEDAMURTHY | ON FILE |
| AMAR ZAGORICA | ON FILE |
| AMAR ZEKIĆ | ON FILE |
| AMAR ZUBCEVIC | ON FILE |
| AMARA  KEITA | ON FILE |
| AMARA AZDINE | ON FILE |
| AMARA HECHT | ON FILE |
| AMARA HOCHBERG | ON FILE |
| AMARA LANSDOWNE | ON FILE |
| AMARA LUEKER | ON FILE |
| AMARABALAN RAJENDRAN | ON FILE |
| AMARACHI  UJAGBOR | ON FILE |
| AMARACHI EMMANUEL UBA | ON FILE |
| AMARACHI MABOUR | ON FILE |
| AMARACHI NNAH-OGBONDA | ON FILE |
| AMARAH RAMOS | ON FILE |
| AMARANTA GOMEZ ARREAZA | ON FILE |
| AMARANTO LOPES | ON FILE |
| AMARASINGHE WALAKANDE KANKANAMGE PASINDU GIHAN | ON FILE |
| AMARAY JUNIOR | ON FILE |
| AMARAYSH LAI | ON FILE |
| AMARBIR BHULLAR | ON FILE |
| AMARCO DIMAYACYAC | ON FILE |
| AMARDEEP  KAUR | ON FILE |
| AMARDEEP ASHOK SHINGE | ON FILE |
| AMARDEEP ATWAL | ON FILE |
| AMARDEEP DHALIWAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AMARDEEP GILL | ON FILE |
| AMARDEEP SANGHERA | ON FILE |
| AMARDEEP SAROYA | ON FILE |
| AMARDEEP SINGH CHAUHAN | ON FILE |
| AMARDEEP SINGH WALIA | ON FILE |
| AMARE SUPREME | ON FILE |
| AMARE ZELIKU | ON FILE |
| AMARESH MANNA | ON FILE |
| AMARESH RATNARAJA | ON FILE |
| AMARESHWAR SIDDIRAM | ON FILE |
| AMARFIO RICHARDS | ON FILE |
| AMARI BRIGGS | ON FILE |
| AMARI CASTLIN | ON FILE |
| AMARI LOCKETT | ON FILE |
| AMARII KEYES | ON FILE |
| AMARILDO KAIDO | ON FILE |
| AMARILDO PRINCIVIL | ON FILE |
| AMARILDO XHEKA | ON FILE |
| AMARILIS LOPEZ | ON FILE |
| AMARILY TORRES | ON FILE |
| AMARIN GENESI | ON FILE |
| AMARIN ZELTNER | ON FILE |
| AMARINDER SINGH | ON FILE |
| AMARINDRA KAHLON | ON FILE |
| AMARIS BENARDO | ON FILE |
| AMARJEET S KAPOOR | ON FILE |
| AMARJIT MANN | ON FILE |
| AMARJIT GHALE | ON FILE |
| AMARJIT K HAYER | ON FILE |
| AMARJIT KAUR DHILLON | ON FILE |
| AMARJIT MEHTON | ON FILE |
| AMARNATH BOLLEDDULA | ON FILE |
| AMARNATH SOUNDARAPANDIAN | ON FILE |
| AMARNAUTH THORAL | ON FILE |
| AMARO LUNA | ON FILE |
| AMARO, MELVIN | ON FILE |
| AMARPAL BANGER | ON FILE |
| AMARPAUL SINGH | ON FILE |
| AMARPREET CHEEMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMARPREET MINHAS | ON FILE |
| AMARPREET RATTAN | ON FILE |
| AMARSAIKHAN ZORIGT | ON FILE |
| AMARTUVSHIN AMGALANBAYAR | ON FILE |
| AMARTUVSHIN TSOGBADRAKH | ON FILE |
| AMASYS SUPERANNUATION FUND | ON FILE |
| AMAT RAZIE | ON FILE |
| AMAT SURROCA LOPEZ | ON FILE |
| AMATANGELO PASCIUTI | ON FILE |
| AMATE KABUNDI | ON FILE |
| AMATO, VICENZO | ON FILE |
| AMATTESON RD LLC | ON FILE |
| AMAURI ESTEVEZ | ON FILE |
| AMAURI SILVA | ON FILE |
| AMAURY SAINT-AUBIN | ON FILE |
| AMAURY ABEL SMITH | ON FILE |
| AMAURY ALBERT | ON FILE |
| AMAURY AMADOR | ON FILE |
| AMAURY BALLESTER | ON FILE |
| AMAURY BAUDOIN | ON FILE |
| AMAURY BUDAI | ON FILE |
| AMAURY COVO | ON FILE |
| AMAURY CROMBÉ | ON FILE |
| AMAURY DE RUYT | ON FILE |
| AMAURY DE SOUZA NETTO | ON FILE |
| AMAURY DEBIARD | ON FILE |
| AMAURY DESROCHES NOUGUE | ON FILE |
| AMAURY DOISNEAU | ON FILE |
| AMAURY DOREL | ON FILE |
| AMAURY GABRIEL PIERRE WINWA | ON FILE |
| AMAURY GAUTHIER | ON FILE |
| AMAURY GENARD | ON FILE |
| AMAURY GUICHON | ON FILE |
| AMAURY IGNACIO CRUZ MORA | ON FILE |
| AMAURY JALLAS | ON FILE |
| AMAURY LACOMBE | ON FILE |
| AMAURY LE MEUR | ON FILE |
| AMAURY LELAY | ON FILE |
| AMAURY MARIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMAURY MASSIE | ON FILE |
| AMAURY MATU | ON FILE |
| AMAURY MIRALLES | ON FILE |
| AMAURY MONTALVO REYES | ON FILE |
| AMAURY PARIZEL | ON FILE |
| AMAURY PENA | ON FILE |
| AMAURY QUERON | ON FILE |
| AMAURY RODRIGUEZ BELTRE | ON FILE |
| Amaury Rodriguez Beltre | amaury.rodriguez@gmail.com |
| AMAURY ROMUALD BOIRET | ON FILE |
| AMAURY ROSSERO | ON FILE |
| AMAURY SARMIENTO | ON FILE |
| AMAURY SELLIER | ON FILE |
| AMAURY VANGREVELYNGHE | ON FILE |
| AMAURY WEI | ON FILE |
| AMAYA ALVAREZ LORENZO | ON FILE |
| AMAYA BERCETCHE | ON FILE |
| AMAYA SANCHEZ | ON FILE |
| AMAYA VILLANUEVA | ON FILE |
| AMAYAH WOODARD | ON FILE |
| AMAYRANI RAMÍREZ VILLALOBOS | ON FILE |
| AMAZIAH HYPERLIAN | ON FILE |
| AMAZONICA VERDE PTY LTD | ON FILE |
| Amazonica Verde Pty Ltd | ON FILE |
| AMBARISH MANEPALLI | ON FILE |
| AMBARISH NAYAK | ON FILE |
| AMBARIT MODAK | ON FILE |
| AMBASA YOWERI | ON FILE |
| AMBER DETTY | ON FILE |
| AMBER GARRISON | ON FILE |
| AMBER HANSEN | ON FILE |
| AMBER - MAPLE | partners@ambergroup.io |
| AMBER NORSWORTHY | ON FILE |
| AMBER RANGER | ON FILE |
| AMBER WAHID | ON FILE |
| AMBER ACRES | ON FILE |
| AMBER ANDERSON | ON FILE |
| AMBER ASHLEY | ON FILE |
| AMBER ATKINS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMBER BEERSMA | ON FILE |
| AMBER BELL | ON FILE |
| AMBER BISCARRET | ON FILE |
| AMBER BLAETTLER | ON FILE |
| AMBER BOOTH | ON FILE |
| AMBER BOWLES | ON FILE |
| AMBER BOWMAN | ON FILE |
| AMBER BRASHER | ON FILE |
| AMBER BROWNE | ON FILE |
| AMBER BURNS | ON FILE |
| AMBER BUSH | ON FILE |
| AMBER CAMERON | ON FILE |
| AMBER CARDER | ON FILE |
| AMBER CELMER | ON FILE |
| AMBER CHADDICK | ON FILE |
| AMBER CHEYENNE DRINKARD | ON FILE |
| AMBER CHRISTINE MATTHINA DUKES | ON FILE |
| AMBER CHURCH | ON FILE |
| AMBER CLAXTON | ON FILE |
| AMBER CLINE | ON FILE |
| AMBER CONNER | ON FILE |
| AMBER CORTEZ | ON FILE |
| AMBER DAWN JONESMOORE | ON FILE |
| AMBER DE BRUIN | ON FILE |
| AMBER DELOOF | ON FILE |
| Amber DeLoof | amberdeloof@gmail.com |
| AMBER DISTLER | ON FILE |
| AMBER EDDINGS | ON FILE |
| AMBER EVANS | ON FILE |
| AMBER EVANS | ON FILE |
| AMBER FRANK | ON FILE |
| AMBER FRANTZ | ON FILE |
| AMBER FRIESEN | ON FILE |
| AMBER FUDACZ | ON FILE |
| AMBER GARRITSEN | ON FILE |
| AMBER GAYLOR | ON FILE |
| AMBER GEASLIN | ON FILE |
| AMBER GONZALEZ | ON FILE |
| AMBER GRAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMBER GUY | ON FILE |
| AMBER HANKINS | ON FILE |
| AMBER HARTING | ON FILE |
| AMBER HELMS | ON FILE |
| AMBER HOGGATT | ON FILE |
| AMBER HORN | ON FILE |
| AMBER HORN | ON FILE |
| AMBER IVY | ON FILE |
| AMBER J LAWSON | ON FILE |
| AMBER JACOBS FRANKLIN | ON FILE |
| AMBER JEFFERSON | ON FILE |
| AMBER JOHNSON | ON FILE |
| AMBER JONES | ON FILE |
| AMBER JORGENSEN | ON FILE |
| AMBER JOYCE DUNN | ON FILE |
| AMBER K MILLMAN | ON FILE |
| AMBER KALEILEHUA CALINA CARTER | ON FILE |
| AMBER KAY HASS | ON FILE |
| AMBER KING | ON FILE |
| AMBER KORSTEN | ON FILE |
| AMBER KUMAR MAGAR | ON FILE |
| AMBER KURKOSKI | ON FILE |
| AMBER LASKOWSKY | ON FILE |
| AMBER LAZARIS | ON FILE |
| AMBER LINDBERG | ON FILE |
| AMBER LOOMIS | ON FILE |
| AMBER LUKO | ON FILE |
| AMBER MANFREDO | ON FILE |
| AMBER MANFREDO | ON FILE |
| AMBER MASON-RISEBOROUGH | ON FILE |
| AMBER MCCULLOUGH | ON FILE |
| AMBER MCDONALD | ON FILE |
| AMBER MICHELLE GARRETT | ON FILE |
| AMBER MICHELLE LAVALLEY | ON FILE |
| AMBER MILLER | ON FILE |
| AMBER MITCHELL | ON FILE |
| AMBER MOK | ON FILE |
| AMBER MOKIEM | ON FILE |
| AMBER MOWERY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMBER MURPHY | ON FILE |
| AMBER NEVERS | ON FILE |
| AMBER NICOLE GARCIA | ON FILE |
| AMBER NORTON | ON FILE |
| AMBER OBRIEN | ON FILE |
| AMBER OLALEYE | ON FILE |
| AMBER ØSTERGREEN RAM SINGH | ON FILE |
| AMBER OVERFIELD | ON FILE |
| AMBER PEEK | ON FILE |
| AMBER PELEZO | ON FILE |
| AMBER PETERSON | ON FILE |
| AMBER PITCHER | ON FILE |
| AMBER RAYNEL | ON FILE |
| AMBER RENEE SMITH | ON FILE |
| AMBER RICHARDSON | ON FILE |
| AMBER RICHARDSON | ON FILE |
| AMBER ROSE MCDOWELL-EDWARDS | ON FILE |
| AMBER SAM | ON FILE |
| AMBER SANTOS | ON FILE |
| AMBER SCZUROSKI | ON FILE |
| AMBER SHARP | ON FILE |
| AMBER SILVESTRI | ON FILE |
| AMBER SIMONE ATHERTON | ON FILE |
| AMBER SINGLETON | ON FILE |
| AMBER TECHNOLOGIES LIMITED | tiantian.kullander@ambergroup.io |
| AMBER TERRANOVA | ON FILE |
| AMBER THILLE | ON FILE |
| AMBER TIELL | ON FILE |
| AMBER TURNER | ON FILE |
| AMBER UZZLE | ON FILE |
| AMBER VAN DEN BRAKEL | ON FILE |
| AMBER VAN LOY | ON FILE |
| AMBER VERNON | ON FILE |
| AMBER WALD | ON FILE |
| AMBER WAMPNER | ON FILE |
| AMBER WATERMAN | ON FILE |
| AMBER WELSH | ON FILE |
| AMBER WENDT | ON FILE |
| AMBER WESTERMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMBER WEYER | ON FILE |
| AMBER WIDGER | ON FILE |
| AMBER WILLIAMS | ON FILE |
| AMBER WUENSCHE | ON FILE |
| AMBER ZIECH | ON FILE |
| AMBEREEN CLARK | ON FILE |
| AMBERG, YANNICK VALENTIN | ON FILE |
| AMBERLEIGH WANKEL | ON FILE |
| AMBERLY BROWN | ON FILE |
| AMBERLY CATRINA PARADOA | ON FILE |
| AMBERLY DUKURAY | ON FILE |
| AMBERLY MCNABB | ON FILE |
| AMBERLY PINKLETON | ON FILE |
| AMBERLY WAN POH YIN | ON FILE |
| AMBI YUEN | ON FILE |
| AMBICA JHA | ON FILE |
| AMBIKA MEHTA | ON FILE |
| AMBIKA PRASAD YADAV | ON FILE |
| AMBIKA RAJAN | ON FILE |
| AMBIKAIKUMAR KANDASAMY | ON FILE |
| AMBITION MHUMHI | ON FILE |
| AMBITIOUS TYPES LLC | ON FILE |
| AMBRA BRIGANDI’ | ON FILE |
| AMBRA URSO | ON FILE |
| AMBRE GILLIS | ON FILE |
| AMBRE JENNEQUIN | ON FILE |
| AMBRE MOJDEH TOHIDI ESFAHANI | ON FILE |
| AMBRE-OCÉANE LAVESQUE | ON FILE |
| AMBRI INGRAM | ON FILE |
| Ambridge, Natalia | ON FILE |
| AMBROCIO MENDEZ | ON FILE |
| AMBROGIO CREMASCOLI | ON FILE |
| Ambrogio, Frank | ON FILE |
| AMBROISE LALLOZ | ON FILE |
| AMBROISE MBALLA | ON FILE |
| AMBROISE MOREAU | ON FILE |
| AMBROSE WONG YUK SIONG | ON FILE |
| AMBROSE BLAINE | ON FILE |
| AMBROSE CHAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMBROSE CLARK | ON FILE |
| AMBROSE DERY NOEYEL | ON FILE |
| AMBROSE GONZALEZ | ON FILE |
| AMBROSE PHILLIPS | ON FILE |
| AMBROSE VUONG | ON FILE |
| AMBROSIA CARUSO | ON FILE |
| AMBROSIA DANU | ON FILE |
| AMBROSIA SIMS | ON FILE |
| AMBROSIO CONTRERAS GARCIA | ON FILE |
| Ambrosio, Craig | ON FILE |
| Ambrosio, Craig | ON FILE |
| Ambrosio, Elena | ON FILE |
| Ambrosio, Elena | ON FILE |
| AMBROZ HOMAR | ON FILE |
| AMBROŽ POLJANŠEK | ON FILE |
| AMBROŽ ZUPAN | ON FILE |
| AMBRUS LIPTAI | ON FILE |
| AMBUJ SHARMA | ON FILE |
| Ambuj Sharma | ambuj.sharma11@gmail.com |
| AMED SAFAR | ON FILE |
| AMEDEO CHIRIATTI | ON FILE |
| AMEDEO FABOZZO | ON FILE |
| AMEDEO FOGLIANI | ON FILE |
| AMEDEO FORTINO | ON FILE |
| AMEDEO PELLIZZON | ON FILE |
| AMEDEO SIANO | ON FILE |
| AMEDEO STEFANO BONVINO | ON FILE |
| AMEDEO STRANO | ON FILE |
| AMEDEO TIRABASSI | ON FILE |
| AMEE TAN | ON FILE |
| AMEED JAMOUS | ON FILE |
| AMEEH LITERAL | ON FILE |
| AMEEN AL MAJZOUB | ON FILE |
| AMEEN BARAKAT | ON FILE |
| AMEEN BARGHI | ON FILE |
| AMEEN HAKIMIANPOUR | ON FILE |
| AMEEN HARRISS | ON FILE |
| AMEEN MAULTSBY | ON FILE |
| AMEENA BANU SHAIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMEER  AL-KOOFEE | ON FILE |
| AMEER ANSARI | ON FILE |
| AMEER CARTER | ON FILE |
| AMEER KHOJA | ON FILE |
| AMEER MOUSSAED | ON FILE |
| AMEER PATEL | ON FILE |
| AMEER PINNIX | ON FILE |
| AMEER SHAIKH | ON FILE |
| AMEERA MUHAMMAD | ON FILE |
| AMEERAH THOMAS | ON FILE |
| AMEESH BHANDARI | ON FILE |
| AMEET CHANDAK | ON FILE |
| AMEET KULKARNI | ON FILE |
| AMEET PATEL | ON FILE |
| AMEET PATEL | ON FILE |
| AMEET RADJKOEMAR | ON FILE |
| Ameet Radjkoemar | ameet@asv-webdesign.nl |
| AMEET SINGH | ON FILE |
| AMEET VEDD | ON FILE |
| AMEET VERNEKAR | ON FILE |
| AMEETAV NANGRANI | ON FILE |
| AMEETH SEEPARSAD | ON FILE |
| AMEIR BANNOURA | ON FILE |
| AMEIR FARHAN ABDUL AZIZ | ON FILE |
| AMEL GIGOVIC | ON FILE |
| AMEL HASANSPAHIC | ON FILE |
| AMEL HODZIC | ON FILE |
| AMEL IGHEZOU | ON FILE |
| AMEL KAJDIC | ON FILE |
| AMEL KAVAZOVIC | ON FILE |
| AMEL LANDGRAF | ON FILE |
| Amela Chanmany Syhapanha | ON FILE |
| AMELA JAGANJAC | ON FILE |
| AMELA KAHVEDZIC | ON FILE |
| AMELA KHATUN | ON FILE |
| AMELA MALAGIC | ON FILE |
| AMELA MEMIC | ON FILE |
| AMELA SYHAPANHA | ON FILE |
| AMELA WEISS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMELE CLAUDETTE SOEDJI | ON FILE |
| AMELEA SAUCEDO | ON FILE |
| AMELIA  BRADLEY | ON FILE |
| AMELIA  CADWELL | ON FILE |
| AMELIA  FLEISCHER-BOERMANS | ON FILE |
| AMELIA  GOODRICH | ON FILE |
| AMELIA  KOH | ON FILE |
| AMELIA ABERCROMBIE | ON FILE |
| AMELIA ALVAREZ | ON FILE |
| AMELIA AMITY JOY GLEESON | ON FILE |
| AMELIA ANDERS | ON FILE |
| AMELIA BUCHALKA | ON FILE |
| AMELIA BURNS | ON FILE |
| AMELIA CHUNG | ON FILE |
| AMELIA CLARICE JUDSON | ON FILE |
| AMELIA CORVALAN | ON FILE |
| AMELIA DAVIS | ON FILE |
| AMELIA DIAZ | ON FILE |
| AMELIA EASTON | ON FILE |
| AMELIA ESTRADA | ON FILE |
| AMELIA GAUDREAU | ON FILE |
| AMELIA GORMLEY | ON FILE |
| AMELIA HAYDEE FIGINI | ON FILE |
| AMELIA HEATON | ON FILE |
| AMELIA HENAGHEN | ON FILE |
| AMELIA HODGSON-BERRY | ON FILE |
| AMELIA HUMBLE | ON FILE |
| AMELIA IRVIN | ON FILE |
| AMELIA JIN | ON FILE |
| AMELIA KING | ON FILE |
| AMELIA KURNIAWIDJAJA | ON FILE |
| AMELIA LEAKE | ON FILE |
| AMELIA LIM | ON FILE |
| AMELIA MARTINEZ | ON FILE |
| AMELIA MORTON HAUETER | ON FILE |
| AMELIA OCHOA | ON FILE |
| AMELIA ON | ON FILE |
| AMELIA PELLEGRINI | ON FILE |
| AMELIA PENEDO FERNÁNDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMELIA PEREIRA | ON FILE |
| AMELIA QUINONES | ON FILE |
| AMELIA REDMAN | ON FILE |
| AMELIA REEVES | ON FILE |
| AMELIA REYNOLDS | ON FILE |
| AMELIA ROSKIN-FRAZEE | ON FILE |
| AMELIA SABBEY | ON FILE |
| AMELIA SANDU | ON FILE |
| AMELIA SCHRADER | ON FILE |
| AMELIA SIMPSON | ON FILE |
| AMELIA SMITH | ON FILE |
| AMÉLIA SOUSA | ON FILE |
| AMELIA TEE | ON FILE |
| AMELIA TIAN | ON FILE |
| AMELIA WANG | ON FILE |
| AMELIA WIJAYA | ON FILE |
| AMELIA WOOLNER | ON FILE |
| AMÉLIE  NASSAUX | ON FILE |
| AMELIE ARRAS | ON FILE |
| amelie bouffar | ON FILE |
| AMELIE DORE-BEAUPRE | ON FILE |
| AMELIE DOYON | ON FILE |
| AMÉLIE FRAIPONT | ON FILE |
| AMÉLIE GAUDREAULT | ON FILE |
| AMELIE HALLBERG | ON FILE |
| AMÉLIE MARMILLON | ON FILE |
| AMELIE MAUDE AUDRAIN | ON FILE |
| AMÉLIE PEZZOTTA | ON FILE |
| AMÉLIE ROSA D'ANZI | ON FILE |
| AMELIE SILFVERSTOLPE | ON FILE |
| AMÉLIE VAN DEN BROEK | ON FILE |
| AMELIEN RETOURNE | ON FILE |
| AMELINDA GRACE | ON FILE |
| AMELINE VEYRAT | ON FILE |
| AMELYA  YAUWNATA | ON FILE |
| AMELYORE DIGITAL ASSETS FUND LTD | ON FILE |
| AMEN ALLAH BEN HAMIDA | ON FILE |
| AMEN BIRU | ON FILE |
| AMENA NAHEED | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMENDOLA, MICHELLE | ON FILE |
| AMEN-T QETLAH | ON FILE |
| AMER ABIHANNA | ON FILE |
| AMER AHMAD | ON FILE |
| AMER AHMAD | ON FILE |
| AMER ALQAISSI | ON FILE |
| AMER CEJVAN | ON FILE |
| AMER DAMANHOURY | ON FILE |
| AMER HAJRIC | ON FILE |
| AMER HALWANI | ON FILE |
| AMER JAILANI | ON FILE |
| AMER KHOSROV MEHRYAR MALLAH | ON FILE |
| AMER LALDIN | ON FILE |
| AMER MOHAMMED | ON FILE |
| AMER NIMER BARAKAT | ON FILE |
| AMER NIZAM | ON FILE |
| AMER PURKOVIC | ON FILE |
| AMER RABBANI | ON FILE |
| AMER RASSAM | ON FILE |
| AMER SARAJLIC | ON FILE |
| AMER SASIVAREVIC | ON FILE |
| AMER ZEIAD AYOUB | ON FILE |
| AMERDEEP MANN | ON FILE |
| AMERFINO AQUIPEL | ON FILE |
| AMERICA ANA LUZ CAMPOS RANGEL | ON FILE |
| AMERICA ARANZASU | ON FILE |
| AMERICA DEL CARMEN | ON FILE |
| AMERICA DINIS | ON FILE |
| AMERICA LOPEZ | ON FILE |
| AMERICA ZAVALA GARCIA | ON FILE |
| AMERICAN KEVIN | ON FILE |
| AMERICAN RESEARCH AND POLICY INSTITUTE | ON FILE |
| AMERICAN STONECRAFT, INC. | ON FILE |
| AMÉRICO ALEXANDRE LEAL PEREIRA | ON FILE |
| AMERICO ARUQUIPA | ON FILE |
| AMÉRICO BENITO TARIFA | ON FILE |
| AMERICO COSTA | ON FILE |
| AMERICO DE ALMEIDA | ON FILE |
| AMERICO DUBAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMERICO LOPEZ | ON FILE |
| AMERICO LUIS GUERREIRO | ON FILE |
| AMERICO REIS | ON FILE |
| AMERICO SEDILLO | ON FILE |
| AMERIGO SANSONE | ON FILE |
| AMERJIT JOHAL | ON FILE |
| AMERY CASTANEDAOROZCO | ON FILE |
| AMERY FREDRICKS | ON FILE |
| AMES TAN | ON FILE |
| AMET ALVIRDE | ON FILE |
| AMETOJ SINGH | ON FILE |
| AMEUR HADJ | ON FILE |
| AMEY CHAUDHARI | ON FILE |
| AMEY KINNERKAR | ON FILE |
| AMEY TELANG | ON FILE |
| AMEYA KARHADKAR | ON FILE |
| AMEYA MOHONI | ON FILE |
| AMEYA RAO | ON FILE |
| AMGAD MABROK | ON FILE |
| AMGAD NABEEH ADEEB ATTIA | ON FILE |
| AMGAD NADI ABDELRAOUF FAHMI | ON FILE |
| AMI ANTONUCCI | ON FILE |
| AMI HONTALAS | ON FILE |
| AMI MATSUMOTO | ON FILE |
| AMI MULLIGAN | ON FILE |
| AMI NANDHA | ON FILE |
| AMI PATEL | ON FILE |
| AMI QUIJANO SHIMIZU | ON FILE |
| AMI SAUNDERS | ON FILE |
| AMI SHAH | ON FILE |
| AMI TERUYA | ON FILE |
| AMIAH JOELARNA PERSHOUSE-YASSERIE | ON FILE |
| AMICIA GREEN | ON FILE |
| AMICIA MUSSENDEN | ON FILE |
| AMICK, JANET | ON FILE |
| AMID SEDGHI | ON FILE |
| AMID ALI | ON FILE |
| AMIDU OLALERE | ON FILE |
| AMIE BREW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMIE CORBIN | ON FILE |
| AMIE DICK | ON FILE |
| AMIE FIELDER | ON FILE |
| AMIE LUYTIES | ON FILE |
| AMIE MENDEZ | ON FILE |
| AMIE MICHELLE TRANKLE | ON FILE |
| AMIE SENTHI | ON FILE |
| AMIE VERRALL | ON FILE |
| AMIE WARNER | ON FILE |
| AMIEIBI GEORGE | ON FILE |
| AMIEL AARSEN | ON FILE |
| AMIEL DAIGAN | ON FILE |
| AMIEL DE GUZMAN | ON FILE |
| AMIEL LEONG | ON FILE |
| AMIEL OSMA | ON FILE |
| AMIEL PAOLO AREVALO | ON FILE |
| AMIEL PATERNO | ON FILE |
| AMIEL RAVLA | ON FILE |
| AMIEL STEPHANE | ON FILE |
| AMIEN GASSIEP | ON FILE |
| AMIEUR AMIEUR | ON FILE |
| AMIGAEL FROHLICH | ON FILE |
| Amighetti, Michael | ON FILE |
| AMIKA AKAYA | ON FILE |
| AMIL COOK | ON FILE |
| AMIL ISAYEV | ON FILE |
| AMIL MUKHTAR | ON FILE |
| AMIL SHAH | ON FILE |
| AMILA BANDARA NARAYANA NARAYANA MUDIYANSELAGE | ON FILE |
| AMILA BASIC | ON FILE |
| AMILA CHINTHAKA | ON FILE |
| AMILA LOKUGE | ON FILE |
| AMILA MEVIC | ON FILE |
| AMILA PATHIRANA | ON FILE |
| AMILA RANDIKA | ON FILE |
| AMILA SANDARUWAN RANASINGHE RANASINGHE HETTI ARACHCHILAGE | ON FILE |
| AMILA WELIKALA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMILCAR  LOURENCO | ON FILE |
| AMILCAR BARREIRA | ON FILE |
| AMILCAR DIAZ | ON FILE |
| AMILCAR DUVERGE | ON FILE |
| AMILCAR ESPINAL | ON FILE |
| AMILCAR PAIZ | ON FILE |
| AMILKA AGUILAR DELGADO | ON FILE |
| AMILLA WURTZ KNUDSEN | ON FILE |
| AMILLER RD LLC | ON FILE |
| AMILTON BRANDAO DE SENA OLIVEIRA | amiltonsena@gmail.com |
| AMILTON LICA DUTRA | ON FILE |
| AMIN ABDINEJAD | ON FILE |
| AMIN AFSHAR | ON FILE |
| AMIN AGUERO | ON FILE |
| AMIN AKARCHI | ON FILE |
| AMIN AKHTER | ON FILE |
| AMIN ALEXANDRE SAMANDARI | ON FILE |
| AMIN ALI | ON FILE |
| AMIN ASLAM | ON FILE |
| AMIN BENGHEZAL | ON FILE |
| AMIN BENSADOK | ON FILE |
| AMIN BERRADA | ON FILE |
| AMIN BHOJANI | ON FILE |
| AMIN CHAQIQ | ON FILE |
| AMIN DARYAEI | ON FILE |
| AMIN DIARY | ON FILE |
| AMIN EMBRY | ON FILE |
| AMIN EMRANI | ON FILE |
| AMIN ESLAMI | ON FILE |
| AMIN HAKIM | ON FILE |
| AMIN JIWA | ON FILE |
| AMIN KAMALUDIN | ON FILE |
| AMIN KARMALI | ON FILE |
| AMIN KAZIĆ | ON FILE |
| AMIN LAMRI | ON FILE |
| AMIN MALOUF | ON FILE |
| AMIN MANCHESTER | ON FILE |
| AMIN MAZLAN | ON FILE |
| AMIN MEYGHANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMIN MOGHADDAM | ON FILE |
| AMIN SALKHI | ON FILE |
| AMIN SAYAHZADEH | ON FILE |
| AMIN SHAARAWE | ON FILE |
| AMIN SHAHPORI | ON FILE |
| AMIN SHARIFI FAHLIANI | ON FILE |
| AMIN SOLTANIZADEH | ON FILE |
| AMIN SROUR | ON FILE |
| AMIN SULTANI | ON FILE |
| AMIN SVEN OSMAN BERNHARD HAAKE | ON FILE |
| AMIN VAKHSHOURI | ON FILE |
| Amin, Vrajesh | ON FILE |
| AMINA BELMAHFOUD | ON FILE |
| AMINA BENBOURICHE | ON FILE |
| AMINA DZAKIC | ON FILE |
| AMINA EID | ON FILE |
| AMINA FERLEY YAEL | ON FILE |
| AMINA GONTA NGOMENA EPSE TAOSSI | ON FILE |
| AMINA HOURMAT ALLAH | ON FILE |
| AMINA KATICA | ON FILE |
| AMINA KHATUN | ON FILE |
| AMINA MARSHALL | ON FILE |
| AMINA MOUSA | ON FILE |
| AMINA NANNAN-STEPHENS | ON FILE |
| AMINA NULL | ON FILE |
| AMINA OSMAN | ON FILE |
| AMINA REHMAN | ON FILE |
| AMINA WADDIZ | ON FILE |
| AMINA YELLES-CHAOUCHE | ON FILE |
| AMINAH CLAXTON | ON FILE |
| AMINAH MIREMBE WEST | ON FILE |
| AMINAT FOLASHADE KAREEM | ON FILE |
| AMINATA  LY GAUCHET | ON FILE |
| AMINATA BA | ON FILE |
| AMINATA KABA | ON FILE |
| AMINATA KOROMA | ON FILE |
| AMINATA MBODJ | ON FILE |
| AMINATH ASIFA | ON FILE |
| AMINATH HABEEB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMINATH NASHA | ON FILE |
| AMINATH SAFEENAZ | ON FILE |
| AMINDER KHUNGURA | ON FILE |
| AMINE 77 | ON FILE |
| AMINE ABDELHAMID | ON FILE |
| AMINE AOULA | ON FILE |
| AMINE AYADI | ON FILE |
| AMINE AZRI | ON FILE |
| AMINE BA MOHAMMED | ON FILE |
| AMINE BAHYAOUI | ON FILE |
| AMINE BELHADDAD | ON FILE |
| AMINE BERRABAH | ON FILE |
| AMINE BOUCHIKHI | ON FILE |
| AMINE BTC | ON FILE |
| AMINE CHAFIAI | ON FILE |
| AMINE DEROUA | ON FILE |
| AMINE EL KHALKI | ON FILE |
| AMINE EL MANSOURI | ON FILE |
| AMINE GHERBI | ON FILE |
| AMINE KHELIFA | ON FILE |
| AMINE KORHAN | ON FILE |
| AMINE LEBCIR | ON FILE |
| AMINE LEMANAA | ON FILE |
| AMINE MALHA | ON FILE |
| AMINE MANCER | ON FILE |
| AMINE MOKDAD | ON FILE |
| AMINE NOURI | ON FILE |
| AMINE OUALDHADJ | ON FILE |
| AMINE OURAD | ON FILE |
| AMINE RAJI SENHAJI | ON FILE |
| AMINE RHOZYEL | ON FILE |
| AMINE SAIDI | ON FILE |
| AMINE SOUFIANE | ON FILE |
| Amini, Shahriyar | ON FILE |
| AMINIFU KABOUROU | ON FILE |
| AMINOT ADARANIJO | ON FILE |
| AMINTO MENDEZ | ON FILE |
| Aminto Mendez Jr. | aminto2000@gmail.com |
| AMINTORE SAVINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMINUDDIN BIN MOHAMAD ISMAIL | ON FILE |
| AMINUDIN DOLAH | ON FILE |
| AMINUL HOSSAIN | ON FILE |
| AMINUR CHOWDHURY | ON FILE |
| AMINUR RAHMAN FOYEZ | ON FILE |
| AMIR  KHAN | ON FILE |
| AMIR  RAZI | ON FILE |
| AMIR ABDELHADY | ON FILE |
| AMIR ABDUL JAWAD | ON FILE |
| AMIR ADAM TARSHA | ON FILE |
| AMIR AFZUL | ON FILE |
| AMIR AHANGI | ON FILE |
| AMIR AHMAD | ON FILE |
| AMIR AHMAD | ON FILE |
| AMIR AHMAD | ON FILE |
| AMIR AHMED | ON FILE |
| AMIR AIMAN ZAIDY | ON FILE |
| AMIR AJMAL | ON FILE |
| AMIR AKKAD | ON FILE |
| AMIR ALABAD | ON FILE |
| AMIR ALAEI | ON FILE |
| AMIR ALEŠEVIĆ | ON FILE |
| AMIR ALKHAMASH | ON FILE |
| AMIR ALY | ON FILE |
| AMIR AMINUDDIN | ON FILE |
| AMIR AMOS | ON FILE |
| AMIR AMOS | ON FILE |
| AMIR ANVAROV | ON FILE |
| AMIR AREZKI ADJAOUTI | ON FILE |
| AMIR ARSALAN SAIDI | ON FILE |
| AMIR BAKER | ON FILE |
| AMIR BARAM | ON FILE |
| AMIR BECHA | ON FILE |
| AMIR BELKHELLADI | ON FILE |
| AMIR BENJELLOUN | ON FILE |
| AMIR BORISBIEVICH ZITLIAUZHEV | ON FILE |
| AMIR BOULOS | ON FILE |
| AMIR ČAJIĆ | ON FILE |
| AMIR CANELA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMIR DEE HOSSLER | ON FILE |
| AMIR DIBAEI | ON FILE |
| AMIR DURMIS | ON FILE |
| AMIR EBRAHIMI | ON FILE |
| AMIR EL-BADRY | ON FILE |
| AMIR ELIAV | ON FILE |
| AMIR FAISAL BIN MD AMIR | ON FILE |
| AMIR FOULADGAR | ON FILE |
| AMIR GHOFRANI | ON FILE |
| AMIR GIRGIS | ON FILE |
| AMIR GOLAMI | ON FILE |
| AMIR HABIBI | ON FILE |
| AMIR HADŽIĆ | ON FILE |
| AMIR HAIMOVICH | ON FILE |
| AMIR HALFON | ON FILE |
| AMIR HAMZAH | ON FILE |
| AMIR HAMZAH AHAMAD SABRI | ON FILE |
| AMIR HASAN EFFENDI | ON FILE |
| AMIR HATAMI | ON FILE |
| AMIR HERMELIN | ON FILE |
| AMIR HIDAYAT AHMAD TARMIZI | ON FILE |
| AMIR HOOSAIN | ON FILE |
| AMIR HOSSEIN SAGHARI | ON FILE |
| AMIR HOSSIENDOUST | ON FILE |
| AMIR IBRAHIM | ON FILE |
| AMIR IHAB SORIAL | ON FILE |
| AMIR IMANI | ON FILE |
| AMIR IUSUPOV | ON FILE |
| AMIR JAD NASER | ON FILE |
| AMIR JAMAL | ON FILE |
| AMIR JAVID  JALALI MUNIZ | ON FILE |
| AMIR KARAMI | ON FILE |
| AMIR KAZEMIAN | ON FILE |
| AMIR KESHTPOUR | ON FILE |
| AMIR KHALEGHI | ON FILE |
| AMIR KHALILI | ON FILE |
| AMIR KHAN | ON FILE |
| AMIR KIANI | ON FILE |
| AMIR KOGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMIR KOSTIC | ON FILE |
| AMIR KRCIĆ | ON FILE |
| AMIR LACABA | ON FILE |
| AMIR LACOUNT | ON FILE |
| AMIR LANGROUDI | ON FILE |
| AMIR LEE | ON FILE |
| AMIR MACH | ON FILE |
| AMIR MADDEN | ON FILE |
| AMIR MAGAL | ON FILE |
| AMIR MALIK | ON FILE |
| AMIR MEHRABI | ON FILE |
| AMIR MILANI | ON FILE |
| AMIR MINASAZI | ON FILE |
| AMIR MOHAMED | ON FILE |
| AMIR MOIN | ON FILE |
| AMIR MOSADDEGHIFAR | ON FILE |
| AMIR MUKHTAR | ON FILE |
| AMIR NABBALI | ON FILE |
| Amir Nabbali | nabbali@outlook.com |
| AMIR NASERI | ON FILE |
| AMIR NASERI | ON FILE |
| Amir Naseri | amir60@hotmail.com |
| AMIR NASSAR | ON FILE |
| AMIR NAVID | ON FILE |
| AMIR NIKFEKR | ON FILE |
| AMIR NOY | ON FILE |
| AMIR OREZZOLI | ON FILE |
| AMIR OTAJAGIC | ON FILE |
| AMIR PASHA MARVASTIAN | ON FILE |
| AMIR PATEL | ON FILE |
| AMIR PENAVA | ON FILE |
| AMIR RAHIMI MOHD AZAMI | ON FILE |
| AMIR RAHMAN | ON FILE |
| AMIR RAMI ZAKARIA | ON FILE |
| AMIR RAY | ON FILE |
| AMIR RAZM JOU | ON FILE |
| AMIR REZVANI SARABI | ON FILE |
| AMIR RIABY | ON FILE |
| AMIR RISHATOVICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMIR RIZUAN | ON FILE |
| AMIR ROUZATI | ON FILE |
| AMIR ROY | ON FILE |
| AMIR SAFA | ON FILE |
| AMIR SAMI GERGES | ON FILE |
| AMIR SARROUJ | ON FILE |
| AMIR SAYYAD | ON FILE |
| AMIR SCHLEE | ON FILE |
| AMIR SHABAZ | ON FILE |
| AMIR SHANEHSAZZADEH | ON FILE |
| AMIR SHAYESTEH | ON FILE |
| AMIR SHERDIL RANA | ON FILE |
| AMIR SHIRAFKAN | ON FILE |
| AMIR SHORTE | ON FILE |
| AMIR TAGHAVINIA | ON FILE |
| Amir Tarsha | amirtarsha@gmail.com |
| AMIR TAVAKOLI | ON FILE |
| AMIR TEMPLE | ON FILE |
| AMIR TURKZADEH | ON FILE |
| AMIR VAREDI | ON FILE |
| AMIR VIDJAK YACAMAN | ON FILE |
| AMIR WALID MOHAMMAD ALQUDAH | ON FILE |
| AMIR WILLIAMS | ON FILE |
| AMIR YACAMAN | ON FILE |
| AMIR YOUSSOUF | ON FILE |
| AMIR ZAHIROVIC | ON FILE |
| AMIR ZHANABAI | ON FILE |
| AMIR ZOLFAGHARI | ON FILE |
| AMIR ZOUROB | ON FILE |
| AMIRA GEORGE | ON FILE |
| AMIRA MICAELA TARABAY GOMEZ | ON FILE |
| AMIRA REDZIC | ON FILE |
| AMIRA RICHARDSON | ON FILE |
| AMIRA TAIROVA | ON FILE |
| AMIRAH JACKSON - BARRETT | ON FILE |
| AMIRAH MOHAMAD | ON FILE |
| AMIRAH RAIHANA HARIS FADZILAH | ON FILE |
| AMIRAH RAMELIZE | ON FILE |
| AMIRAHMAD CHAPNEVIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMIRALI ALFIDEH | ON FILE |
| AMIRALI ARAD | ON FILE |
| AMIRALI VAZIRI | ON FILE |
| AMIR-ARIAN HABIBZADEH-MIANDOAB | ON FILE |
| AMIRATA TAGHAVI | ON FILE |
| AMIRCAL CARDOZA | ON FILE |
| AMIRE ASHOUR | ON FILE |
| AMIRFARHAD DAVARI | ON FILE |
| AMIR-HAMSA ESKANDARI | ON FILE |
| AMIRHOMAN HOSSEIN | ON FILE |
| AMIRHOSEIN NOROUZI | ON FILE |
| AMIRHOSSEIN  SAFINIA | ON FILE |
| AMIRHOSSEIN AHANJ | ON FILE |
| AMIRHOSSEIN AMINSHARIFI | ON FILE |
| AMIR-HOSSEIN AMIRI | ON FILE |
| AMIRHOSSEIN ESMAEELBEIKI | ON FILE |
| AMIRHOSSEIN RAHIMDEL | ON FILE |
| AMIRI  HAJJ | ON FILE |
| Amirianfar, Aria | ON FILE |
| AMIRIN YASIN | ON FILE |
| AMIRKASRA MOJTAHED | ON FILE |
| AMIR-MAURICE SALEH | ON FILE |
| AMIR-MOHSEN SHAFIEI-MONFARED | ON FILE |
| AMIRO CASPER AMIR | ON FILE |
| AMIROUCHE AÏT HAMOUDA | ON FILE |
| AMIROUCHE ALLOUCHE | ON FILE |
| AMIRREZA FARHADI | ON FILE |
| Amirreza Farhadi | amirrezaa.farhadi@gmail.com |
| AMIRREZA HAMIDI | ON FILE |
| AMIRREZA KHALEDI | ON FILE |
| AMIRREZA KHODAPARAST | ON FILE |
| AMIRREZA SADRMANOCHEHRINAEINI | ON FILE |
| AMIRREZA SAFINIA | ON FILE |
| AMIRREZA SHAMELI | ON FILE |
| AMIRREZA SHARIFIAN | ON FILE |
| AMIRRUL RASYID | amirrulrasyid@gmail.com |
| AMIRRUL RASYID BIN NORAZMAN | ON FILE |
| AMIRSABER SHARIFI | ON FILE |
| AMIRSALAR SHEKARKHAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMIRSARDAR VASSEGHI | ON FILE |
| AMIRTHA RAJESH GANESAN | ON FILE |
| AMIRTHA VARSINI SREE KANDAN MALLIKA | ON FILE |
| AMIRTHALINGAM AJANTHAN | ON FILE |
| AMIRU ASYRAF | ON FILE |
| AMIRUDDIN ABD MALIK | ON FILE |
| AMIRUDDIN ABU SAMAH | ON FILE |
| AMIRUDDIN AMIRUDDIN | ON FILE |
| AMIRUL AMRAN | ON FILE |
| AMIRUL ASYRAF BIN BAHARI | ON FILE |
| AMIRUL AFIQ NASRUDDIN | ON FILE |
| AMIRUL AMIR KAMARUZAMAN | ON FILE |
| AMIRUL ASHRAFF NAZMAN | ON FILE |
| AMIRUL AZIZ | ON FILE |
| AMIRUL AZIZI MOHD FADZIL | ON FILE |
| AMIRUL EHSAN | ON FILE |
| AMIRUL FAZLI | ON FILE |
| AMIRUL GHAZALI | ON FILE |
| AMIRUL HANIF | ON FILE |
| AMIRUL MALLICK | ON FILE |
| AMIRUL SHAFIQ GOODENOUGH BIN JEFFRY TAFSIR | ON FILE |
| AMISH AGGARWALA | ON FILE |
| AMISH JAIN | ON FILE |
| AMISH MENDAPRA | ON FILE |
| AMISH MENON | ON FILE |
| AMISH MODY | ON FILE |
| AMISH SHAH | ON FILE |
| AMISH SHAH | ON FILE |
| AMISH SINGH | ON FILE |
| AMISHA THAKKAR | ON FILE |
| AMISHI DHANKI | ON FILE |
| AMISHKUMAR PATEL | ON FILE |
| AMIT DAWER | ON FILE |
| AMIT MAKKAR | ON FILE |
| AMIT SHARMA | ON FILE |
| AMIT ADVANI | ON FILE |
| AMIT ALEJANDRO SAMTANI KHIATANI | ON FILE |
| AMIT ARORA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMIT ATASH | ON FILE |
| AMIT B PATEL | ON FILE |
| AMIT BAJAJ | ON FILE |
| AMIT BANSAL | ON FILE |
| AMIT BANWAR | ON FILE |
| AMIT BASRUR | ON FILE |
| AMIT BEHERA | ON FILE |
| AMIT BHANDARI | ON FILE |
| AMIT BHATNAGAR | ON FILE |
| AMIT BHATT | ON FILE |
| AMIT BHATT | ON FILE |
| AMIT BHATT | ON FILE |
| AMIT BHIKHALA SOHAGIA | ON FILE |
| AMIT BHUTANI | ON FILE |
| AMIT BOSE | ON FILE |
| AMIT CHAUDHARY | ON FILE |
| AMIT CHAWLA | ON FILE |
| AMIT CHOUDHARY | ON FILE |
| AMIT CHOUDHARY | ON FILE |
| AMIT COHEN | ON FILE |
| AMIT COHEN | ON FILE |
| AMIT COHEN | ON FILE |
| AMIT DATADIN | ON FILE |
| AMIT DATTANI | ON FILE |
| AMIT DESAI | ON FILE |
| AMIT DESHPANDE | ON FILE |
| AMIT DINESH PATEL | ON FILE |
| AMIT DWIVEDI | ON FILE |
| AMIT GANDHI | ON FILE |
| AMIT GANGWAL | ON FILE |
| AMIT GAUTAM | ON FILE |
| AMIT GAWAS | ON FILE |
| AMIT GILL | ON FILE |
| AMIT GODARA | ON FILE |
| AMIT GOLDSTEIN | ON FILE |
| AMIT GOYAL | ON FILE |
| AMIT GUPTA | ON FILE |
| AMIT GUPTA | ON FILE |
| AMIT HUNDIA DALPATRAJ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMIT IKA | ON FILE |
| AMIT JAIN | ON FILE |
| AMIT JAIN | ON FILE |
| AMIT JUNEJA | ON FILE |
| AMIT KABRA | ON FILE |
| AMIT KALARIA | ON FILE |
| AMIT KANNAN | ON FILE |
| AMIT KAPOOR | ON FILE |
| AMIT KATHAIT | ON FILE |
| AMIT KAUSHIK | ON FILE |
| AMIT KHANCHI | ON FILE |
| AMIT KHANDELWAL | ON FILE |
| AMIT KHANDELWAL | ON FILE |
| AMIT KHANNA | ON FILE |
| AMIT KISHORE GANGULY | ON FILE |
| AMIT KOLHARKAR | ON FILE |
| Amit Kooner | ON FILE |
| AMIT KOONER | ON FILE |
| AMIT KOTHARI | ON FILE |
| AMIT KUMAR | ON FILE |
| AMIT KUMAR | ON FILE |
| AMIT KUMAR BISWA | ON FILE |
| AMIT KUMAR SARANGI | ON FILE |
| AMIT KUMAR SHARMA | ON FILE |
| AMIT KWATRA | ON FILE |
| Amit Lahon | ON FILE |
| AMIT LELE | ON FILE |
| AMIT LEVRAN | ON FILE |
| AMIT MAHENDRU | ON FILE |
| AMIT MAHESHWARI | ON FILE |
| AMIT MANE | ON FILE |
| AMIT MANI | ON FILE |
| AMIT MANTRI | ON FILE |
| AMIT MAOR | ON FILE |
| AMIT MIRCHANDANI | ON FILE |
| AMIT MISRA | ON FILE |
| AMIT MORAG | ON FILE |
| AMIT MUNSHI | ON FILE |
| AMIT NACSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMIT OBERAI | ON FILE |
| AMIT PARASHAR | ON FILE |
| AMIT PAREKH | ON FILE |
| AMIT PARIKH | ON FILE |
| AMIT PARIKH | ON FILE |
| AMIT PATEL | ON FILE |
| AMIT PATEL | ON FILE |
| AMIT PATEL | ON FILE |
| AMIT PATEL | ON FILE |
| AMIT PATEL | ON FILE |
| Amit Patel | amit@clarityexperiences.com |
| AMIT PATNAIK | ON FILE |
| AMIT PURKAYASTHA | ON FILE |
| AMIT RAITHATHA | ON FILE |
| AMIT RAMCHANDER | ON FILE |
| AMIT RAMESHBHAI PATEL | ON FILE |
| AMIT RATHI | ON FILE |
| AMIT RATHOD | ON FILE |
| AMIT REITER | ON FILE |
| AMIT SADEKAR | ON FILE |
| AMIT SAHOO | ON FILE |
| AMIT SAINI | ON FILE |
| AMIT SAINI | ON FILE |
| AMIT SAMTANI KHIATANI | ON FILE |
| AMIT SANGANI | ON FILE |
| AMIT SANYAL | ON FILE |
| AMIT SAOJI | ON FILE |
| AMIT SATHYAN | ON FILE |
| AMIT SAVARGAONKAR | ON FILE |
| AMIT SAXENA | ON FILE |
| AMIT SHAFRIR | ON FILE |
| AMIT SHAH | ON FILE |
| AMIT SHARMA | ON FILE |
| AMIT SHARMA | ON FILE |
| AMIT SHARMA | ON FILE |
| AMIT SHARMA | ON FILE |
| AMIT SHEVKAR | ON FILE |
| AMIT SINGH | ON FILE |
| AMIT SINGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMIT SOLANKI | ON FILE |
| AMIT SONAWANE | ON FILE |
| AMIT SOOD | ON FILE |
| AMIT SRIVASTAVA | ON FILE |
| AMIT SUMAL | ON FILE |
| AMIT TALELE | ON FILE |
| AMIT TEWARI | ON FILE |
| AMIT THAKUR | ON FILE |
| AMIT THAPA | ON FILE |
| AMIT TIWARI | ON FILE |
| AMIT TOOR | ON FILE |
| AMIT TREHAN | ON FILE |
| Amit Trehan | amit0402@hotmail.com |
| AMIT TYAGI | ON FILE |
| AMIT VADIRAJ MITHANTHAYA | ON FILE |
| AMIT VASISHT | ON FILE |
| AMIT VERMA | ON FILE |
| AMIT VIJ | ON FILE |
| AMIT VINOD THAKUR | ON FILE |
| AMIT WADHWA | ON FILE |
| AMIT ZUKERMAN | ON FILE |
| AMITA BASLAS | ON FILE |
| AMITA BASRA | ON FILE |
| AMITA KOHLI | ON FILE |
| AMITABHA KARMAKAR | ON FILE |
| AMITABHA SHIPLU | ON FILE |
| AMITAI FRAIMAN | ON FILE |
| Amitai Fraiman | amitaifraiman@gmail.com |
| AMITH BABU PULAKKAVIL | ON FILE |
| AMITH DAHANAYAKE | ON FILE |
| AMITH MATHEW | ON FILE |
| AMITH NUNNA | ON FILE |
| AMITH PULLA | ON FILE |
| AMITH SINGH | ON FILE |
| Amith Varghese Alias | ON FILE |
| AMITH VARGHESE ALIAS | ON FILE |
| AMITHA JAMINI DASSANAIKE | ON FILE |
| AMITKUMAR GHANSHYAMBHAI PALALIYA | ON FILE |
| AMITKUMAR PATEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMITKUMAR PATEL | ON FILE |
| AMITKUMAR SHARMA | ON FILE |
| AMITOSH JAIN | ON FILE |
| AMITPAL AUJLA | ON FILE |
| AMITT MAHAJAN | ON FILE |
| AMIYA  CHAND | ON FILE |
| AMIYA SEKHAR | ON FILE |
| AMIZAR MAT AMIN | ON FILE |
| AMJ BREMER | ON FILE |
| AMJAD BOKHARI | ON FILE |
| AMJAD FARAJ | ON FILE |
| AMJAD GAFAR | ON FILE |
| AMJAD KHAN | ON FILE |
| AMJAD KHAN RASOOL HUSSAIN | ON FILE |
| AMJAD SHIBLY | ON FILE |
| AMJED DWEIK | ON FILE |
| AMKE SNORN | ON FILE |
| AMKE WOUTERS | ON FILE |
| AMKM  SUPER PTY LTD | ON FILE |
| AMMAAR KHAN | ON FILE |
| AMMAARA TALIEP | ON FILE |
| AMMAD TAHIR | ON FILE |
| AMMANDEEP DHAMI | ON FILE |
| AMMANOEIL MONIR | ON FILE |
| AMMANUEL GIZAW | ON FILE |
| AMMAR ABD RAHMAN | ON FILE |
| AMMAR ABDULNABI MOHAMED ALI ALARADI | ON FILE |
| AMMAR AHMADI | ON FILE |
| AMMAR AL LAWATI | ON FILE |
| AMMAR ASHRAF | ON FILE |
| AMMAR AZMI | ON FILE |
| AMMAR BALTOYOUR | ON FILE |
| AMMAR BEKTIC | ON FILE |
| AMMAR CHUGHTAI | ON FILE |
| AMMAR DAYLAMI | ON FILE |
| AMMAR HOSSAIN | ON FILE |
| AMMAR HUSAIN | ON FILE |
| AMMAR HUSSAIN | ON FILE |
| AMMAR JAWED | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMMAR KARO | ON FILE |
| AMMAR KOTHARI | ON FILE |
| AMMAR KURDI | ON FILE |
| AMMAR MAHMOOD | ON FILE |
| AMMAR MIRZA | ON FILE |
| AMMAR NAEEM | ON FILE |
| AMMAR OSMAN | ON FILE |
| AMMAR SAFWAN | ON FILE |
| AMMAR SAYLA | ON FILE |
| AMMAR YAHYA | ON FILE |
| AMMARA SUON | ON FILE |
| AMMARIN AMAON | ON FILE |
| AMMARIN TUNGKASERAWONG | ON FILE |
| AMMARUL AQMAR | ON FILE |
| AMMER ABU SHAMAT | ON FILE |
| AMMER SOLIMAN | ON FILE |
| AMMERENTIA HURTER | ON FILE |
| AMMIE CHU | ON FILE |
| AMMIE ROBINSON | ON FILE |
| AMMIEL NATHANIEL SCHUILENBURG | ON FILE |
| AMMON DRAPER | ON FILE |
| AMMON BAKER | ON FILE |
| AMMON EUBANKS | ON FILE |
| AMMON HITCHCOCK | ON FILE |
| AMMON PITTMAN | ON FILE |
| AMMON REES | ON FILE |
| AMMON WILHITE | ON FILE |
| AMMOND WONG | ON FILE |
| AMMRE KHODEIR | ON FILE |
| AMMU PRAKASH | ON FILE |
| AMMY BOLME | ON FILE |
| AMMY CARDONA | ON FILE |
| AMNAG CHOLTARANATEE | ON FILE |
| AMNAN MARIC | ON FILE |
| AMNEET PADDA | ON FILE |
| AMNINDER SINGH | ON FILE |
| AMNON MELZER | ON FILE |
| AMNON MORRIS | ON FILE |
| AMNUAY SRATONGKHUM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AMO RY | ON FILE |
| Amoah, Isaac | ON FILE |
| AMOBI CHARLES | ON FILE |
| AMOD BANDARA | ON FILE |
| AMOG ISKA | ON FILE |
| AMOGELANG KARANE | ON FILE |
| AMOGELANG MAKGETHE | ON FILE |
| AMOGHAVARSHA PEETHAMBARA SWAMY | ON FILE |
| AMOH KUM | ON FILE |
| AMOL AGADE | ON FILE |
| AMOL ARUN KAROO | ON FILE |
| AMOL BADGE | ON FILE |
| AMOL BHARAT MHASE | ON FILE |
| AMOL BIKRAM SINGH | ON FILE |
| AMOL CHAVAN | ON FILE |
| AMOL DESHPANDE | ON FILE |
| AMOL DESHPANDE | ON FILE |
| AMOL GUPTA | ON FILE |
| AMOL JIRE | ON FILE |
| AMOL KALE | ON FILE |
| AMOL KENDRE | ON FILE |
| AMOL MAHESH | ON FILE |
| AMOL NARWADE | ON FILE |
| AMOL POTDAR | ON FILE |
| AMOL RAIRIKAR | ON FILE |
| AMOL SHELAT | ON FILE |
| AMOL SINGH SIDHU | ON FILE |
| Amol Tryambak Kale | amol.kale51@gmail.com |
| Amolak Brar | ON FILE |
| AMOM MOLITOR | ON FILE |
| AMON BAZONGO | ON FILE |
| AMON HILT | ON FILE |
| Amon OU | ON FILE |
| AMON OU | ON FILE |
| AMON SIMELANE | ON FILE |
| AMON TALLINN | ON FILE |
| Amon Tech OU | cris@amon.tech |
| AMON TOBIN | ON FILE |
| AMOR CHAKROUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMOR DELABAHAN | ON FILE |
| AMOR SAMSON | ON FILE |
| AMORE GIOVANNINI | ON FILE |
| Amorim, Lais | ON FILE |
| AMORNPUN CHEEPSOMSONG | ON FILE |
| AMORNRAT  AIEMRAKSA | ON FILE |
| AMORNRAT BOONCHUAY | ON FILE |
| Amornrat ngam u sa | ON FILE |
| AMORNRAT NGAM U SA | ON FILE |
| AMORNTHAP SANGWORN | ON FILE |
| AMORNYOT PANICH | ON FILE |
| AMOROS FABRICE | ON FILE |
| AMOROSANA, JOHN | ON FILE |
| AMORY DOUGLAS VAN WINKLE | ON FILE |
| AMORY SAUCEDO | ON FILE |
| AMOS  HASSON | ON FILE |
| AMOS AEL CORSO | ON FILE |
| AMOS ALEJANDRO RODRIGUEZ RODRIGUEZ | ON FILE |
| AMOS ALVAREZ | ON FILE |
| AMOS APATA | ON FILE |
| AMOS BANHAM | ON FILE |
| AMOS BARROWS | ON FILE |
| AMOS BINGHAM | ON FILE |
| AMOS BOEY | ON FILE |
| AMOS CHAN | ON FILE |
| AMOS CHIESA | ON FILE |
| AMOS CHOO | ON FILE |
| amos Dean pilkington | amospilkington7@gmail.com |
| AMOS DUCTAN | ON FILE |
| AMOS EMONENA OKORO | ON FILE |
| AMOS FANG | ON FILE |
| AMOS GAN | ON FILE |
| AMOS GOH | ON FILE |
| AMOS GOH | ON FILE |
| AMOS GOH | ON FILE |
| AMOS GRAIFMAN | ON FILE |
| AMOS HERRERA | ON FILE |
| AMOS INDRANADA | ON FILE |
| AMOS KAMAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMOS KELLEY | ON FILE |
| AMOS LAM | ON FILE |
| AMOS LEEUW | ON FILE |
| AMOS LIM | ON FILE |
| AMOS LIM | ON FILE |
| AMOS MA | ON FILE |
| AMOS MALEY | ON FILE |
| AMOS NG | ON FILE |
| AMOS NNAEMEKA | ON FILE |
| AMOS OBADIAH KYLER | ON FILE |
| AMOS PILKINGTON | ON FILE |
| AMOS SHI MING | ON FILE |
| AMOS STEINBRUNNER | ON FILE |
| AMOS STEPHAN WESCOTT | ON FILE |
| AMOS STERN | ON FILE |
| AMOS TAN | ON FILE |
| AMOS TANG | ON FILE |
| AMOS TAY | ON FILE |
| AMOS TUWEI | ON FILE |
| AMOS UY | ON FILE |
| AMOS WINTER | ON FILE |
| AMOS YEN | ON FILE |
| Amos, Jason | ON FILE |
| AMOSES HOLTON | ON FILE |
| AMOSLYN MANNEH | ON FILE |
| AMOURA IDIR | ON FILE |
| AMOUROUX SERGE | ON FILE |
| AMPALAVANAR RATNARAJA | ON FILE |
| AMPARO ANA QUINTANILLA RIOS | ON FILE |
| AMPARO BRANA | ON FILE |
| AMPARO GUERRERO MENDEZ | ON FILE |
| AMPARO JIMENEZ MURILLO | ON FILE |
| AMPARO LOPEZ | ON FILE |
| AMPARO LOPEZ | ON FILE |
| AMPARO LÓPEZ BRAÑA | ON FILE |
| AMPARO PADILLA | ON FILE |
| AMPARO QUESADA DEL OLMO | ON FILE |
| AMPARO RODRÍGUEZ SAA | ON FILE |
| AMPARO SEVILLA-MERRYFIELD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMPHON NUTCHANART | ON FILE |
| AMPHONE ROUBSOUAY JR | ON FILE |
| AMPHONE ROUBSOUAY | ON FILE |
| AMPLE CHANCE GROUP LIMITED | ON FILE |
| AMPOR ROSENBERG | ON FILE |
| AMPORN BUNPRASAN | ON FILE |
| AMPORN KAYANPUMJAIYING | ON FILE |
| AMPORN TASU | ON FILE |
| AMR ALMUGHAMIS | ON FILE |
| AMR ALSHARABI | ON FILE |
| AMR BITAR | ON FILE |
| AMR ESSAM | ON FILE |
| Amr Hassan Abdelaziz Hassan | ON FILE |
| AMR HASSAN ABDELAZIZ HASSAN | ON FILE |
| AMR HAYEK | ON FILE |
| AMR KHALIL | ON FILE |
| AMR MOHAMED | ON FILE |
| AMR MOHSEN ALI | ON FILE |
| AMR MOSTAFA MOHAMED HUSSIEN KHALIFA | ON FILE |
| AMR MOUSTAFA IBRAHIM ABDALAZIZ | ON FILE |
| AMR REHAB | ON FILE |
| AMR SAMAHA | ON FILE |
| AMRA MUSOVIC | ON FILE |
| AMRAH MAMMADLI | ON FILE |
| AMRAM ANKARI | ON FILE |
| AMRAN MUNIR | ON FILE |
| AMRANE CHAFIK | ON FILE |
| AMRE FAKHRY | ON FILE |
| AMRE SHIHA | ON FILE |
| AMREEK SANGHERA | ON FILE |
| AMRESH CHANDRA | ON FILE |
| AMRESHA BABOELAL - BIPAT | ON FILE |
| AMRIEL KISSNER | ON FILE |
| AMRIK CHANDI | ON FILE |
| AMRIK HARNAM | ON FILE |
| AMRINDER DHILLON | ON FILE |
| AMRINDER GREWAL | ON FILE |
| AMRINDER KAHLON | ON FILE |
| AMRINDER SINGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMRINDERJOT SINGH | ON FILE |
| AMRISH  THAKKAR | ON FILE |
| AMRISH JOSEPH | ON FILE |
| AMRISH MOHAN | ON FILE |
| AMRISH PHAGU | ON FILE |
| Amrish Phagu | amrish_phagu@hotmail.com |
| AMRIT ARORA | ON FILE |
| AMRIT BAKSHI | ON FILE |
| AMRIT BALANI | ON FILE |
| AMRIT DASH | ON FILE |
| AMRIT DUHAR | ON FILE |
| AMRIT KAUR | ON FILE |
| AMRIT KAUR BAWA | ON FILE |
| AMRIT RAYAT | ON FILE |
| AMRIT SINGH | ON FILE |
| AMRIT SRAN | ON FILE |
| AMRITA  SINHA | ON FILE |
| AMRITA MEJIA | ON FILE |
| AMRITA NATARAJAN | ON FILE |
| AMRITA PAUL | ON FILE |
| AMRITA PAUL | ON FILE |
| AMRITA SHANKAR PAUL | ON FILE |
| AMRITA SHANKAR PAUL | ON FILE |
| AMRITA SHANKAR PAUL | ON FILE |
| AMRITANSHI SAXENA | ON FILE |
| AMRITANSHU AGRAWAL | ON FILE |
| AMRITH DHANANJAYAN VELARAMBATH MULLANKANDY | ON FILE |
| AMRITH WITHANA | ON FILE |
| AMRITHA JAGAROO | ON FILE |
| AMRITHPERSAD RAMLAGAN | ON FILE |
| AMRITPAL  SARAN | ON FILE |
| AMRITPAL  SEKHON | ON FILE |
| AMRITPAL DHILLON | ON FILE |
| AMRITPAL LABANA | ON FILE |
| AMRITPAL SINGH | ON FILE |
| AMRITPAL SOHAL | ON FILE |
| AMRITPAN KAUR | ON FILE |
| AMRITPAUL GILL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMRO ALOMER | ON FILE |
| AMRO FADL | ON FILE |
| AMRO FAROUQA | ON FILE |
| AMRO HABIB | ON FILE |
| AMRO MAHMOUD | ON FILE |
| AMRO MGHANY | ON FILE |
| AMRO NASSAR | ON FILE |
| AMROUNI KAMEL | ON FILE |
| AMRU ROSYADA | ON FILE |
| AMRUSHA SHRESTHA | ON FILE |
| AMRUT KORDE | ON FILE |
| AMRUTA YELAMANCHILI | ON FILE |
| AMRUTABEN PATEL | ON FILE |
| AMRUTHA ADUSUMILLI | ON FILE |
| AMRUTHA MYLARAPU | ON FILE |
| AMRYN JEFFREY | ON FILE |
| AMSA GUILLEMET | ON FILE |
| AMSOKHA CHAN | ON FILE |
| AMSUHADI SAMBAS | ON FILE |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | TDOMINCZYK@MAURICEWUTSCHER.COM |
| AMTRUST NORTH AMERICA, INC. ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY INC. | THOMAS-DOMINCZYK-5025@ECF.PACERPRO.COM |
| AMTRUST UNDERWRITERS, INC ON BEHALF OF ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | BRUCE.SAULNIER@AMTRUSTGROUP.COM |
| AMUDAT IYABOA | ON FILE |
| AMUDAT YAYA | ON FILE |
| AMUDATU AYANSINA | ON FILE |
| AMUDATU AYANSINA | ON FILE |
| AMUDATU YAYA | ON FILE |
| AMUDHA CHOKKALINGAM | ON FILE |
| AMUDHA GOPAL | ON FILE |
| AMUDHAN MUTHAIAH | ON FILE |
| AMUDI SEBASTIAN | ON FILE |
| AMUGODA KANKANAMGE KRISHAN MADUSANKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AMUL GANDHI | ON FILE |
| AMULANG SHIKEEVA | ON FILE |
| Amuldeep Singh Jhandi | ON FILE |
| AMULDEEP SINGH JHANDI | ON FILE |
| AMUND FLEKKE OPSAHL | ON FILE |
| ÅMUND HARNES | ON FILE |
| AMUND KORSMO HANSEN | ON FILE |
| AMUND RING | ON FILE |
| AMUND SVEEN OLSEN | ON FILE |
| AMUTHA RAJENDRAN | ON FILE |
| AMUTHU KALIYAMOORTHY | ON FILE |
| AMUTUDAT OLA | ON FILE |
| Amy | a.vo741@gmail.com |
| AMY CARMICHAEL | ON FILE |
| AMY HENDERSON | ON FILE |
| AMY LI | ON FILE |
| AMY SO | ON FILE |
| AMY ALANIZ | ON FILE |
| AMY ALLEN | ON FILE |
| AMY BAILLIE | ON FILE |
| AMY BAKOS | ON FILE |
| AMY BALSAVAGE | ON FILE |
| AMY BARNES | ON FILE |
| AMY BATANINA | ON FILE |
| AMY BEAVER | ON FILE |
| AMY BECHHOLD | ON FILE |
| AMY BETANCOURT | ON FILE |
| AMY BLISS | ON FILE |
| AMY BOGGS | ON FILE |
| AMY BOURG | ON FILE |
| AMY BOWERSOX | ON FILE |
| AMY BRAND | ON FILE |
| AMY BRAUNER | ON FILE |
| AMY BRAVO | ON FILE |
| AMY BROD | ON FILE |
| AMY BROOKS | ON FILE |
| AMY BROUKHIM | ON FILE |
| AMY BROWN | ON FILE |
| AMY BRUSSEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMY BURZYNSKI | ON FILE |
| AMY BUTTS | ON FILE |
| AMY CALDICOTT | ON FILE |
| AMY CAMBRIDGE | ON FILE |
| AMY CARNELL | ON FILE |
| AMY CARPELS | ON FILE |
| AMY CATTAU | ON FILE |
| AMY CHAN | ON FILE |
| AMY CHARLOTTE LUTTRELL | ON FILE |
| AMY CHEN | ON FILE |
| AMY CHEN | ON FILE |
| AMY CHMELECKI | ON FILE |
| AMY CHOREW | ON FILE |
| AMY CHOW | ON FILE |
| AMY CHU | ON FILE |
| AMY COCKS | ON FILE |
| AMY COLBURN | ON FILE |
| AMY COLLINS | ON FILE |
| AMY COLLINS | ON FILE |
| AMY COLON | ON FILE |
| AMY CORBETT | ON FILE |
| AMY CORNELL | ON FILE |
| AMY COX | ON FILE |
| AMY CROFT | ON FILE |
| AMY CROSS | ON FILE |
| AMY CROWE | ON FILE |
| AMY DALTON | ON FILE |
| AMY DAPPRICH | ON FILE |
| AMY DARLENE ALCORN | ON FILE |
| AMY DAVIES | ON FILE |
| AMY DEL PRADO | ON FILE |
| AMY DELORME | ON FILE |
| AMY DIAO | ON FILE |
| AMY DOWNES | ON FILE |
| AMY DUNAJSKI | ON FILE |
| AMY EGER | ON FILE |
| AMY ELISE | ON FILE |
| AMY ELLIS | ON FILE |
| AMY ERASMUS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AMY ERICKSEN | ON FILE |
| AMY FISHER | ON FILE |
| AMY FLOR | ON FILE |
| AMY FUCHS | ON FILE |
| AMY FULGINITI | ON FILE |
| AMY FULLERTON | ON FILE |
| AMY G PATTERSON | ON FILE |
| AMY GAJDA | ON FILE |
| AMY GARCIA | ON FILE |
| amy garcia | raidersag92@gmail.com |
| AMY GARLAND | ON FILE |
| AMY GEORGE | ON FILE |
| AMY GERRISH | ON FILE |
| AMY GILBERT | ON FILE |
| AMY GILBERT | ON FILE |
| AMY GODFREY | ON FILE |
| AMY GOLDSMITH | ON FILE |
| AMY GOLLNICK | ON FILE |
| AMY GONZALEZ | ON FILE |
| AMY GRABHAM | ON FILE |
| AMY GREENHILL | ON FILE |
| AMY GRENFELL | ON FILE |
| AMY GRIFFITHS | ON FILE |
| AMY GROOM | ON FILE |
| AMY HAAS | ON FILE |
| AMY HADDEN | ON FILE |
| AMY HAGGERTY | ON FILE |
| AMY HAMS | ON FILE |
| AMY HANEY | ON FILE |
| AMY HARDER | ON FILE |
| AMY HARLAN | ON FILE |
| AMY HARSHMAN | ON FILE |
| AMY HARVEY | ON FILE |
| AMY HEARD | ON FILE |
| AMY HEDT | ON FILE |
| AMY HEINBACH | ON FILE |
| AMY HENDERSON | ON FILE |
| AMY HEROD | ON FILE |
| AMY HODGE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMY HOFFMAN | ON FILE |
| AMY HOLDING | ON FILE |
| AMY HOLGUIN | ON FILE |
| AMY HOOVER | ON FILE |
| amy hope vinogradov | ON FILE |
| AMY HORN | ON FILE |
| AMY HUANG | ON FILE |
| AMY HUBERT | ON FILE |
| Amy Hudson | ON FILE |
| AMY HUDSON | ON FILE |
| AMY HYDE | ON FILE |
| AMY JANE CLAIRE FINCH | ON FILE |
| AMY JANZEN | ON FILE |
| AMY JENNIFER PETERSON | ON FILE |
| AMY JOHNSON | ON FILE |
| AMY JOHNSON | ON FILE |
| AMY JONES | ON FILE |
| AMY KAGELMACHER | ON FILE |
| AMY KARMAN LAU | ON FILE |
| AMY KEHL | ON FILE |
| AMY KIMMERLE | ON FILE |
| AMY KING | ON FILE |
| AMY KING | ON FILE |
| AMY KUO | ON FILE |
| AMY KWAN | ON FILE |
| AMY LAI | ON FILE |
| Amy LAM THUON MINE | ON FILE |
| AMY LAM THUON MINE | ON FILE |
| AMY LAM-BUI | ON FILE |
| AMY LARGER | ON FILE |
| AMY LAU | ON FILE |
| Amy Lau | edamy816@gmail.com |
| AMY LAVY | ON FILE |
| AMY LE | ON FILE |
| AMY LE | ON FILE |
| AMY LEARNED | ON FILE |
| AMY LEE CHENG | ON FILE |
| AMY LEIGH GOLDENBERG | ON FILE |
| AMY LEMIRE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMY LENG HUI TAN | ON FILE |
| AMY LEUNG KIM | ON FILE |
| AMY LEVELLE | ON FILE |
| AMY LIN | ON FILE |
| AMY LINDSEY | ON FILE |
| AMY LONG | ON FILE |
| AMY LONGO | ON FILE |
| AMY LOPEZ | ON FILE |
| AMY LORD | ON FILE |
| AMY LOUISE CRANE | ON FILE |
| AMY LUCAS WESTOVER | ON FILE |
| AMY LYN PEACOCK | ON FILE |
| AMY LYNN WILES | ON FILE |
| AMY LYNN WILLIAMS | ON FILE |
| AMY M THOMPSON | ON FILE |
| AMY M WALDER | ON FILE |
| AMY MACLACHLAN | ON FILE |
| AMY MARIE STROHBEHN | ON FILE |
| AMY MARTON | ON FILE |
| AMY MATTESON | ON FILE |
| AMY MCCORMACK | ON FILE |
| AMY MCDONALD | ON FILE |
| AMY MCGUIRE | ON FILE |
| AMY MCNICHOLAS | ON FILE |
| AMY MEHTA | ON FILE |
| AMY MENARD | ON FILE |
| AMY MEYER | ON FILE |
| AMY MEYER | ON FILE |
| AMY MICHELLE LOUW | ON FILE |
| AMY MICHELLE YIN | ON FILE |
| AMY MILES | ON FILE |
| AMY MILLER | ON FILE |
| AMY MILLERICK | ON FILE |
| AMY MONTALVO | ON FILE |
| AMY MOONSHOT TRUST | ON FILE |
| AMY MOORE | ON FILE |
| AMY MORELL | ON FILE |
| AMY MUNRO | ON FILE |
| AMY MUNRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMY NAUMANN | ON FILE |
| AMY NEWTON | ON FILE |
| AMY NGUYEN | ON FILE |
| AMY NGUYEN VO | ON FILE |
| AMY NICOLE DIVIS | ON FILE |
| AMY NILSON | ON FILE |
| AMY NOEL | ON FILE |
| AMY NOEL GRAY | ON FILE |
| AMY O’GRADY | ON FILE |
| AMY OAKLEY | ON FILE |
| AMY OLIVIER | ON FILE |
| AMY OLSEN | ON FILE |
| AMY OLSON | ON FILE |
| AMY OWENS | ON FILE |
| AMY PAGE | ON FILE |
| AMY PAN | ON FILE |
| AMY PARK KIM | ON FILE |
| AMY PARSON | ON FILE |
| AMY PEARSON | ON FILE |
| Amy Perez | ON FILE |
| AMY PEREZ | ON FILE |
| AMY PERRET GENTIL | ON FILE |
| AMY PERRY | ON FILE |
| AMY PEURRUNG | ON FILE |
| AMY PHAM | ON FILE |
| AMY PHAN | ON FILE |
| AMY PHILLIPS | ON FILE |
| AMY PHILLIPS | ON FILE |
| AMY PILLINER | ON FILE |
| AMY PINTER | ON FILE |
| AMY PORTER | ON FILE |
| AMY POWELL | ON FILE |
| AMY PULLIAM | ON FILE |
| AMY R COOPER | ON FILE |
| AMY RAMÍREZ | ON FILE |
| AMY REESE | ON FILE |
| AMY RHODES | ON FILE |
| AMY RICHARDSON | ON FILE |
| AMY ROBBINS-WILSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMY ROETSCHKE | ON FILE |
| AMY ROHRER | ON FILE |
| AMY ROLL | ON FILE |
| AMY ROWLEY | ON FILE |
| AMY RUSSELL | ON FILE |
| AMY RYLETT | ON FILE |
| AMY SCHAAL | ON FILE |
| AMY SCHWARTZ | ON FILE |
| AMY SENDON | ON FILE |
| AMY SHELVER | ON FILE |
| AMY SIEVERS | ON FILE |
| AMY SIFONTES | ON FILE |
| AMY SIMPSON | ON FILE |
| AMY SINCLAIR | ON FILE |
| AMY SMITH | ON FILE |
| AMY STEINFELD | ON FILE |
| AMY STENBERG | ON FILE |
| Amy Stephens | ON FILE |
| AMY STEPHENS | ON FILE |
| AMY STEWART | ON FILE |
| AMY STINESPRING | ON FILE |
| AMY STONE | ON FILE |
| AMY SUKKAR | ON FILE |
| AMY TAM | ON FILE |
| AMY TAM | ON FILE |
| AMY TAYLOR | ON FILE |
| AMY TAYLOR | ON FILE |
| AMY TAYLOR | ON FILE |
| AMY THOMAS | ON FILE |
| AMY THOMAS | ON FILE |
| AMY THORPE | ON FILE |
| AMY TONGUE | ON FILE |
| AMY TRAMMELL | ON FILE |
| AMY TRAN | ON FILE |
| AMY TRAVISE | ON FILE |
| AMY ULLOA | ON FILE |
| AMY URDANETA | ON FILE |
| AMY VAN ANH NGUYEN | ON FILE |
| AMY VAN DER HAAGEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AMY VICTOR-GORDON | ON FILE |
| AMY VINOGRADOV | ON FILE |
| AMY VIVIANNE LONGCOPE | ON FILE |
| AMY VOLICH | ON FILE |
| AMY WAN | ON FILE |
| AMY WERLING | ON FILE |
| AMY WESSON | ON FILE |
| AMY WEST | ON FILE |
| AMY WHITE | ON FILE |
| AMY WINDMILLER | ON FILE |
| AMY WINDOWS | ON FILE |
| AMY WINKLER | ON FILE |
| AMY WONG | ON FILE |
| AMY WONG | ON FILE |
| AMY WONG | ON FILE |
| AMY WOODS | ON FILE |
| AMY WRESSELL | ON FILE |
| AMY YOO | ON FILE |
| AMY YU | ON FILE |
| AMY YU | ON FILE |
| AMY ZANZINGER | ON FILE |
| AMY ZEILSTRA | ON FILE |
| AMY ZHANG | ON FILE |
| AMY ZHAO | ON FILE |
| AMY-BETH GARRETT | ON FILE |
| AMYBETH LATESSA | ON FILE |
| AMYEERA FARHANA | ON FILE |
| AMYLI MCDANIEL | ON FILE |
| AMYLIA SIBERT | ON FILE |
| AMYRULL SHUKRI | ON FILE |
| AMYTHANHHOA BUI | ON FILE |
| AMZAD YOOSUF | ON FILE |
| AMZAH MOELAH | ON FILE |
| Amzaleg, Or | ON FILE |
| AMZAR ALIF | ON FILE |
| AMZAR IMAN BIN AZMAN | ON FILE |
| AMZAR ZIN | ON FILE |
| AN AN WU | ON FILE |
| AN BE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AN CAO | ON FILE |
| AN CHAO | ON FILE |
| AN CHIEH CHU | ON FILE |
| AN EYE TOWARD RETIREMENT  LLC | ON FILE |
| AN FOURIE | ON FILE |
| AN HSU | ON FILE |
| AN LA | ON FILE |
| An La | noone456@gmail.com |
| AN LAM | ON FILE |
| AN LE | ON FILE |
| AN LE | ON FILE |
| AN LE | ON FILE |
| AN LE | ON FILE |
| AN LI | ON FILE |
| AN LI | ON FILE |
| AN LIANG CHOW | ON FILE |
| AN LIN | ON FILE |
| AN LUN BO | ON FILE |
| AN LY | ON FILE |
| AN MÃ | ON FILE |
| AN MILI | ON FILE |
| AN NGUYEN | ON FILE |
| AN NGUYEN | ON FILE |
| AN NGUYEN | ON FILE |
| AN NGUYEN | ON FILE |
| AN NGUYEN | ON FILE |
| AN NGUYEN | ON FILE |
| AN NI TAI | ON FILE |
| AN PAN | ON FILE |
| AN PHAM | ON FILE |
| AN PHAM | ON FILE |
| AN PHAM | ON FILE |
| AN PHAM HOANG NGUYEN | ON FILE |
| An Phan | ON FILE |
| AN PHAN | ON FILE |
| AN PHAN | ON FILE |
| AN PHAN | ON FILE |
| AN QI LI | ON FILE |
| AN SIPLIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AN SORA | ON FILE |
| AN SUN | ON FILE |
| AN THOMAS TRAN | ON FILE |
| AN TRAN | ON FILE |
| AN TRAN | ON FILE |
| AN TRAN | ON FILE |
| AN TRAN | ON FILE |
| AN TRAN | ON FILE |
| AN TRUONG | ON FILE |
| AN TRUONG | ON FILE |
| AN TU | ON FILE |
| AN TWAN QUA | ON FILE |
| AN UNJOO | ON FILE |
| AN VAN DUNNEGEM | ON FILE |
| AN VO | ON FILE |
| AN VO | ON FILE |
| AN YAO | ON FILE |
| AN YEN LIN | ON FILE |
| AN YI CHNG | ON FILE |
| AN YU LIN | ON FILE |
| AN’RAE CLAIR | ON FILE |
| ANA ADORNO | ON FILE |
| ANA AMAYA IZQUIERDO | ON FILE |
| ANA AVENDAÑO HERNANDEZ | ON FILE |
| ANA BEDMAR CARREIRA | ON FILE |
| ANA BERNAL | ON FILE |
| ANA CSERE | ON FILE |
| ANA DUARTE PEDROZA | ON FILE |
| ANA GONZALEZ | ON FILE |
| ANA HERNANDEZ | ON FILE |
| ANA IRIGARAY | ON FILE |
| ANA JORGE | ON FILE |
| ANA LARGUIA | ON FILE |
| ANA MARÍA BALLESTEROS TORRICO | ON FILE |
| ANA MARTÍNEZ DE ORTA | ON FILE |
| ANA MEDINA | ON FILE |
| ANA MEJIA TREJO | ON FILE |
| ANA MEYER JACOME | ON FILE |
| ANA NUNES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA  PENACHO | ON FILE |
| ANA  PEREZ | ON FILE |
| ANA  ROCHA | ON FILE |
| ANA  RODRIGUES | ON FILE |
| ANA  TAVERAS | ON FILE |
| ANA  TEIXEIRA | ON FILE |
| ANA  TORRES GRANJA | ON FILE |
| ANA  VARGAS MALAGON | ON FILE |
| ANA & ALEN IVANKOVIC | ON FILE |
| ANA ABALLAY | ON FILE |
| ANA ABREU SANTOS | ON FILE |
| ANA ACOSTA | ON FILE |
| ANA AGOSTINHO | ON FILE |
| ANA AGUADO | ON FILE |
| ANA ALBUQUERQUE | ON FILE |
| ANA ALMEIDA | ON FILE |
| ANA ALMEIDA | ON FILE |
| ANA ALOISIO | ON FILE |
| ANA ALVAREZ | ON FILE |
| ANA ALVES | ON FILE |
| ANA ALVES | ON FILE |
| ANA ALVES | ON FILE |
| ANA AMARAL | ON FILE |
| ANA AMARAL | ON FILE |
| ANA AMBROZIC | ON FILE |
| ANA ANDJELKOVIC | ON FILE |
| ANA ANDRÉ | ON FILE |
| ANA ANFUSO | ON FILE |
| ANA ANGULO | ON FILE |
| ANA ANTUNES | ON FILE |
| ANA ARAGÓN | ON FILE |
| ANA ARAMBURU | ON FILE |
| ANA ARANGO | ON FILE |
| ANA ARAQUE | ON FILE |
| ANA ARAUJO | ON FILE |
| ANA ARCEREDILLO | ON FILE |
| ANA ARIAS | ON FILE |
| ANA ARREDONDO BELTRAN | ON FILE |
| ANA ARTEAGA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA ASTRADA | ON FILE |
| ANA AUGUSTA LAMEIRA MILCARZ | ON FILE |
| ANA AVELLINO | ON FILE |
| ANA AVILA CASTANEDO | ON FILE |
| ANA AWAD | ON FILE |
| ANA AYESA | ON FILE |
| ANA BAHÉ | ON FILE |
| ANA BAKIC | ON FILE |
| ANA BAKULA | ON FILE |
| ANA BANJAC | ON FILE |
| ANA BARAJAS OYARZUN | ON FILE |
| ANA BARBA DAVALOS | ON FILE |
| ANA BARTUSCH | ON FILE |
| ANA BATISTA | ON FILE |
| ANA BAZAN | ON FILE |
| ANA BEATRIZ RIVERA QUIÑONEZ | ON FILE |
| ANA BEATRIZ COSTA | ON FILE |
| ANA BEATRIZ DE CARVALHO SANTANA | ON FILE |
| ANA BEATRIZ FERREIRA ROCHA | ON FILE |
| ANA BEATRIZ GOMES | ON FILE |
| ANA BEATRIZ PINHEIRO DE CARVALHO | ON FILE |
| ANA BELÉN JIMÉNEZ CASADO | ON FILE |
| ANA BELÉN BARRERA GARCÍA | ON FILE |
| ANA BELEN CASAS MARTOS | ON FILE |
| ANA BELEN GALETTO | ON FILE |
| ANA BELEN IZQUIERDO SANCHIS | ON FILE |
| ANA BELEN LOPEZ | ON FILE |
| ANA BELEN MEDINA ARMOA | ON FILE |
| ANA BELÉN RODAS CENTENO | ON FILE |
| ANA BELEN RODRIGUEZ HORNERO | ON FILE |
| ANA BELIĆ | ON FILE |
| ANA BELO | ON FILE |
| ANA BENITEZ | ON FILE |
| ANA BIDOIS | ON FILE |
| ANA BOGINO | ON FILE |
| ANA BORDENAVE | ON FILE |
| ANA BORGES | ON FILE |
| ANA BOTELHO | ON FILE |
| ANA BRADAČ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA BUGALETE | ON FILE |
| ANA BUTARA | ON FILE |
| Ana C Ruben | anagonzalez81@gmail.com |
| ANA CACERES | ON FILE |
| ANA CADENA | ON FILE |
| ANA CADENA BORJA | ON FILE |
| ANA CADENA BORJA | ON FILE |
| ANA CADENA BORJA | ON FILE |
| ANA CADENA BORJA | ON FILE |
| ANA CADENA BORJA | ON FILE |
| ANA CADENA BORJA | ON FILE |
| ANA CADENA BORJA | ON FILE |
| ANA CADENA BORJA | ON FILE |
| ANA CADENA BORJA | ON FILE |
| ANA CAKIC | ON FILE |
| ANA CALDEIRA | ON FILE |
| ANA CAMILO | ON FILE |
| ANA CARLA DA SILVA PASCOAL MOREIRA | ON FILE |
| ANA CARLA SILVA | ON FILE |
| ANA CARLA VIEIRA RODRIGUES IZIDIO | ON FILE |
| ANA CAROLINA  BORGHI BRUDER FARIAS | ON FILE |
| ANA CAROLINA  MACHADO TEIXEIRA PASCOAL | ON FILE |
| ANA CAROLINA CARDOSO | ON FILE |
| ANA CAROLINA CARRICO MENDES CARDOSO | ON FILE |
| ANA CAROLINA CORREIA DA CRUZ | ON FILE |
| ANA CAROLINA DA SILVA VENTURA | ON FILE |
| ANA CAROLINA LERCHUNDI | ON FILE |
| ANA CAROLINA VILLAOLA | ON FILE |
| ANA CAROLINE FERREIRA NERY | ON FILE |
| ANA CAROLINE PIRES | ON FILE |
| ANA CARRASCO | ON FILE |
| ANA CARRASCO | ON FILE |
| ANA CARVALHO | ON FILE |
| ANA CARVALHO | ON FILE |
| ANA CASIMIRO | ON FILE |
| ANA CASTAÑEDA | ON FILE |
| ANA CASTILLO | ON FILE |
| ANA CASTRO | ON FILE |
| ANA CATALINA RAMIREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA CATARINA ABREU | ON FILE |
| ANA CATARINA FERNANDES | ON FILE |
| ANA CATARINA FERNANDES ARAÚJO | ON FILE |
| ANA CATARINA PAIXAO | ON FILE |
| ANA CATARINE COSTA MOURA | ON FILE |
| ANA CAVALINHOS | ON FILE |
| ANA CECILIA | ON FILE |
| ANA CELIS ALMARZA DE FERNANDEZ | ON FILE |
| ANA CERLET GUZMAN SOTO | ON FILE |
| ANA CERQUEIRA | ON FILE |
| ANA CHARINA  ARACENA CASTILLO | ON FILE |
| ANA CHESTER | ON FILE |
| ANA CHOVASZEZEV | ON FILE |
| ANA CHUVASHOVA | ON FILE |
| ANA CLARA BARBOSA DE SOUZA | ON FILE |
| ANA CLARO | ON FILE |
| ANA CLAUDIA  ROCCATTI | ON FILE |
| ANA CLAUDIA BATISTA | ON FILE |
| ANA CLAUDIA DUTRA DE MORAES CHAABAN | ON FILE |
| ANA CLAUDIA FERREYRA | ON FILE |
| ANA CLAUDIA SANTOS COSTA | ON FILE |
| ANA CLAVERE-GRACIETTE | ON FILE |
| ANA COMPTE | ON FILE |
| ANA CONDORÍ | ON FILE |
| ANA ČOP | ON FILE |
| ANA COROVIC | ON FILE |
| ANA CORREA | ON FILE |
| ANA COSTA | ON FILE |
| ANA COSTANZO | ON FILE |
| ANA CRANE | ON FILE |
| ANA CRISTALDI CARDOSO CALDAS | ON FILE |
| ANA CRISTINA  AYALA | ON FILE |
| ANA CRISTINA LOPES DE FIGUEIREDO LUCAS | ON FILE |
| ANA CRISTINA MORI | ON FILE |
| ANA CRISTINA PASAT | ON FILE |
| ANA CRISTINA VENTURA GONÇALVES | ON FILE |
| Ana Csere | ON FILE |
| ANA CURA | ON FILE |
| ANA DAMIANI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA DAMJANOVA | ON FILE |
| ANA DAVILA DA VILA | ON FILE |
| ANA DE FIDELIBUS | ON FILE |
| ANA DE LA TORRE | ON FILE |
| ANA DELGADO | ON FILE |
| ANA DEYANIRA MEDINA ARMOA | ON FILE |
| ANA DI PASQUALE | ON FILE |
| ANA DIAS | ON FILE |
| ANA DIAS | ON FILE |
| ANA DIAZ | ON FILE |
| ANA DÍAZ AGÜERA | ON FILE |
| ANA DJURDJEVIC | ON FILE |
| ANA DJURIC | ON FILE |
| ANA DOKIĆ | ON FILE |
| ANA DONKO | ON FILE |
| ANA DOŠEN | ON FILE |
| ANA DUARTE | ON FILE |
| ANA DUMITRU | ON FILE |
| ANA EDEZIA AMARAL | ON FILE |
| ANA ERCEGOVIC | ON FILE |
| ANA ESTHER GARZA ECKERMANN | ON FILE |
| ANA ETXEBERRIA | ON FILE |
| ANA FARIA | ON FILE |
| ANA FARIA | ON FILE |
| ANA FARIA | ON FILE |
| ANA FELICITA GOBEC | ON FILE |
| ANA FERENCAK | ON FILE |
| ANA FERNANDEZ | ON FILE |
| ANA FERNANDEZ ESCUDERO | ON FILE |
| ANA FERREIRA | ON FILE |
| ANA FIGUEROA GOMEZ | ON FILE |
| ANA FILIPA DE LEMOS COUTO | ON FILE |
| ANA FILIPA SOARES NUNES | ON FILE |
| ANA FIORENZA | ON FILE |
| ANA FLORES DIAS | ON FILE |
| ANA FONTINHA | ON FILE |
| ANA FORMIGA | ON FILE |
| ANA FRANCA | ON FILE |
| ANA FUENMAYOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANA GAMEIRO | ON FILE |
| ANA GANCHEGUI ITURRIA | ON FILE |
| ANA GARCIA | ON FILE |
| ANA GARCÍA IZAGUIRRE | ON FILE |
| ANA GARCIA SAIZ | ON FILE |
| ANA GARCIA SILVA | ON FILE |
| ANA GAVANZO RODRIGUEZ | ON FILE |
| ANA GLADIN | ON FILE |
| ANA GLINTIC | ON FILE |
| ANA GOCEVSKA | ON FILE |
| ANA GOMES | ON FILE |
| ANA GOMES | ON FILE |
| ANA GOMES | ON FILE |
| ANA GOMES CRESPO | ON FILE |
| ANA GOMEZ | ON FILE |
| ANA GOMEZ | ON FILE |
| Ana Gomez | karenp14@hotmail.com |
| ANA GONÇALVES | ON FILE |
| ANA GONZALEZ | ON FILE |
| ANA GONZALEZ | ON FILE |
| ANA GONZALEZ-BOZA | ON FILE |
| ANA GRIMALDO | ON FILE |
| ANA GUILLEN MARTINEZ | ON FILE |
| ANA GUILLEN-BROCKMAN | ON FILE |
| ANA GUTIERREZ JORDANO | ON FILE |
| ANA HAEBERLI | ON FILE |
| ANA HARAP | ON FILE |
| ANA HENRIQUEZ | ON FILE |
| ANA HEREDIA | ON FILE |
| ANA HERNANDEZ | ON FILE |
| ANA HERNANDEZ DE RIVAS | ON FILE |
| ANA HERRERA HERNANDEZ | ON FILE |
| ANA HILDA DUCCULI | ON FILE |
| ANA HOGNESTAD | ON FILE |
| ANA HORVAT | ON FILE |
| ANA HOYOS | ON FILE |
| ANA HRGA | ON FILE |
| ANA HUBBART | ON FILE |
| ANA IBRAHIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA INES ALBANELLO | ON FILE |
| ANA INES VIVO BRUCE | ON FILE |
| ANA IOSUB | ON FILE |
| ANA ISABEL ÁLVAREZ HIDALGO | ON FILE |
| ANA ISABEL CASTELLANOS VELA | ON FILE |
| ANA ISABEL DE ABREU E SILVA SOUSA PISCARRETA | ON FILE |
| ANA ISABEL DO CARMO DE JESUS FERREIRA | ON FILE |
| ANA ISABEL JUAREZ VELAZQUEZ | ON FILE |
| ANA ISABEL NIEBLAS BARRAZA | ON FILE |
| ANA ISABEL OLIVARES ROMERO | ON FILE |
| ANA ISABEL RODRIGUEZ GONZALEZ | ON FILE |
| ANA ISABEL SANCHEZ CAMACHO GARCIA DE LAS BAYONAS | ON FILE |
| ANA ISABEL SANTOS ELORTZA | ON FILE |
| ANA ISBEL AZAGRA | ON FILE |
| ANA JAGAR | ON FILE |
| ANA JAKASA | ON FILE |
| ANA JAKOVAC | ON FILE |
| ANA JEANNETTE ESCOBAR ALFARO | ON FILE |
| ANA JESUS | ON FILE |
| ANA JIMENA AREVALO BERNAL | ON FILE |
| ANA JIMÉNEZ SERRANO | ON FILE |
| ANA JIRON | ON FILE |
| ANA JOÃO OLIVEIRA | ON FILE |
| ANA JOVANOVIĆ | ON FILE |
| ANA JUAREZ | ON FILE |
| ANA JURČEVIĆ | ON FILE |
| ANA KAIC | ON FILE |
| ANA KALAYAAN MALLARI | ON FILE |
| ANA KARABASHEVA | ON FILE |
| ANA KAROLINA YANES ARZUZA | ON FILE |
| ANA KEWAYOSH | ON FILE |
| ANA KOKOT | ON FILE |
| ANA KON | ON FILE |
| ANA KORNETT | ON FILE |
| ANA KRZNAR | ON FILE |
| ANA KUSANOVIĆ | ON FILE |
| ANA LAPLACETTE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA LARES ARROYO | ON FILE |
| ANA LASSO GONZALEZ | ON FILE |
| ANA LAURA AMORIN | ON FILE |
| ANA LAURA FONTANA | ON FILE |
| ANA LAURA GUARDATI | ON FILE |
| ANA LAURA MARTÍNEZ | ON FILE |
| ANA LAURA MARTÍNEZ | ON FILE |
| ANA LAURA MIRANDA RUIZ | ON FILE |
| ANA LAURA VOSA | ON FILE |
| ANA LAURA ZÚÑIGA ESPINOZA | ON FILE |
| ANA LEGUIZAMON | ON FILE |
| ANA LEITÃO | ON FILE |
| ANA LENNOX | ON FILE |
| ANA LEON CAMPOS | ON FILE |
| ANA LESCANO | ON FILE |
| ANA LEYTON | ON FILE |
| ANA LIBERATA SULLCA CONDORI | ON FILE |
| ANA LINARES | ON FILE |
| ANA LINO | ON FILE |
| ANA LIZARRAGA | ON FILE |
| ANA LOES | ON FILE |
| ANA LOMSADZE | ON FILE |
| ANA LOPES | ON FILE |
| ANA LOPEZ | ON FILE |
| ANA LOPEZ | ON FILE |
| ANA LOVREKOVIC | ON FILE |
| ANA LOZANO | ON FILE |
| ANA LUCIA PUCHETA ZIBECCHI | ON FILE |
| ANA LUISA ANDRADE NETO SANTOS | ON FILE |
| ANA LUISA AVELAR LINHARES | ON FILE |
| ANA LUISA CABRAL RODRIGUES MAGNO LEITAO | ON FILE |
| ANA LUISA CAMPOS LOZA | ON FILE |
| ANA LUISA CARRANCA DE ALMEIDA MENDES | ON FILE |
| ANA LUISA DE BARROS CALISTO PIRES DE ALMEIDA HALLIBURTON | ON FILE |
| ANA LUIZA BORBA PEREIRA | ON FILE |
| ANA LUIZA DA SILVA DIAS | ON FILE |
| ANA LUIZA DE SOUZA CORRENTE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA LUIZA GUEDES DE SOUSA | ON FILE |
| ANA LUIZA HALABI | ON FILE |
| ANA LUZNAR | ON FILE |
| ANA MABEL GAUNA | ON FILE |
| ANA MABEL KOROPESKI | ON FILE |
| ANA MADFUD | ON FILE |
| ANA MADFUD | ON FILE |
| ANA MAFALDA MALAFAYA | ON FILE |
| ANA MAHARJAN | ON FILE |
| ANA MARGARIDA RAMOS | ON FILE |
| ANA MARIA  PEREZ CHOCO | ON FILE |
| ANA MARÍA ALFARO ROJAS | ON FILE |
| ANA MARIA ARIAS RAMIREZ | ON FILE |
| ANA MARIA AXENTE | ON FILE |
| ANA MARÍA BLANDO | ON FILE |
| ANA MARIA CAÑAMON | ON FILE |
| ANA MARIA CIRSTEA | ON FILE |
| ANA MARIA CÓRDOBA SANCHEZ | ON FILE |
| ANA MARIA CRESPO PENALVA | ON FILE |
| ANA MARÍA DALL OGLIO | ON FILE |
| ANA MARIA EIRIN DOS SANTOS | ON FILE |
| ANA MARIA ESCUDERO VIDAL | ON FILE |
| ANA MARIA FIGUEROA | ON FILE |
| ANA MARIA FRAGUAS | ON FILE |
| ANA MARIA FRECIA | ON FILE |
| ANA MARIA GENERO | ON FILE |
| ANA MARIA GONCALVES SENECA CORREIA CARDOSO | ON FILE |
| ANA MARÍA GONZÁLEZ | ON FILE |
| ANA MARIA GRUESO MURILLO | ON FILE |
| ANA MARIA LLORENTE TORRES | ON FILE |
| ANA MARIA LOPEZ | ON FILE |
| ANA MARIA LOPEZ PEREDA | ON FILE |
| ANA MARIA MADFUD | ON FILE |
| ANA MARIA MOCIAN | ON FILE |
| ANA MARIA MORA CANO | ON FILE |
| ANA MARIA MORALES SOLER | ON FILE |
| ANA MARIA MORENO | ON FILE |
| ANA MARIA NICOLCEA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA MARIA ORTIZ | ON FILE |
| ANA MARIA PATRICIA POPESCU | ON FILE |
| ANA MARIA PEREIRA ARIAS | ON FILE |
| ANA MARIA PORTILLO JIMENEZ | ON FILE |
| ANA MARIA REGIS | ON FILE |
| ANA MARIA SORIA | ON FILE |
| ANA MARIA TRILLO BELIZON | ON FILE |
| Ana Maria Vardasca Barbosa Queirós | anakaroz@gmail.com |
| ANA MARIA VILA REYNA | ON FILE |
| ANA MARIA WINDHOLZ | ON FILE |
| ANA MARIĆ | ON FILE |
| ANA MARIE DE VERA | ON FILE |
| ANA MARITZA SCHNEIDER | ON FILE |
| ANA MARQUES | ON FILE |
| ANA MARQUEZ | ON FILE |
| ANA MARTA MARTINS | ON FILE |
| ANA MARTÍ | ON FILE |
| ANA MARTÍN HERNÁNDEZ | ON FILE |
| ANA MARTINEZ | ON FILE |
| ANA MARTINEZ CASANOVA | ON FILE |
| ANA MARTINS | ON FILE |
| ANA MATOS | ON FILE |
| ANA MEDINA | ON FILE |
| ANA MEDJUGORAC | ON FILE |
| ANA MEIJER | ON FILE |
| ANA MEJIAS | ON FILE |
| ANA MENDOZA QUISPE | ON FILE |
| ANA MENENDEZ | ON FILE |
| ANA MERC | ON FILE |
| ANA MESQUITA | ON FILE |
| ANA MEYER | ON FILE |
| ANA MIJAILOVIC | ON FILE |
| ANA MIKIC | ON FILE |
| ANA MILADINOVIC | ON FILE |
| ANA MILENA MARIA | ON FILE |
| ANA MILENA OLARTE PERDOMO | ON FILE |
| ANA MILICEVIC | ON FILE |
| ANA MILICEVIC | ON FILE |
| ANA MINCA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA MITROVIC | ON FILE |
| ANA MONICA MARINHO | ON FILE |
| ANA MONTES | ON FILE |
| ANA MONTSERRAT | ON FILE |
| Ana Moreira | ON FILE |
| ANA MORO | ON FILE |
| ANA MORUJA | ON FILE |
| ANA MUNOZ ALAPONT | ON FILE |
| ANA NASCIMENTO | ON FILE |
| ANA NASSAR VILLAR | ON FILE |
| ANA NATALINA MIRANDA | ON FILE |
| ANA NAVA | ON FILE |
| ANA NETO | ON FILE |
| ANA NEWKIRK | ON FILE |
| ANA NOEMI LONGONE | ON FILE |
| ANA NUNES | ON FILE |
| ANA NUNES | ON FILE |
| ANA NUNES | ON FILE |
| ANA NUÑEZ | ON FILE |
| ANA OBENZA | ON FILE |
| ANA OLIVEIRA | ON FILE |
| ANA OLIVEIRA | ON FILE |
| ANA ORNELAS | ON FILE |
| ANA ORTIZ | ON FILE |
| ANA ORTIZ | ON FILE |
| ANA OUSOULJOGLOU | ON FILE |
| ANA PACHECO | ON FILE |
| ANA PANG | ON FILE |
| ANA PANJAN | ON FILE |
| ANA PAREDES | ON FILE |
| ANA PARVU | ON FILE |
| ANA PATRICIA BISPO DA CUNHA MONIZ | ON FILE |
| ANA PATRICIA RODRIGUES LOPES DE ALMEIDA | ON FILE |
| ANA PATRICIA SOARES DE LIMA | ON FILE |
| ANA PAULA ANTUNES | ON FILE |
| ANA PAULA BRAKEY | ON FILE |
| ANA PAULA BUCK DE ARAUJO | ON FILE |
| ANA PAULA CONENNA | ON FILE |
| ANA PAULA DE LIMA PEREIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA PAULA DE MENEZES | ON FILE |
| ANA PAULA DE OLIVEIRA FREITAS | ON FILE |
| ANA PAULA FIGUEIREDO | ON FILE |
| ANA PAULA GOMES HENRIQUE | ON FILE |
| ANA PAULA GUIMARAES VAZ GUEDES | ON FILE |
| ANA PAULA KERI MINISTRO DOS SANTOS | ON FILE |
| ANA PAULA MARTINS | ON FILE |
| ANA PAULA MODESTO | ON FILE |
| ANA PAULA PIMPAO | ON FILE |
| Ana Paula Pinto | ON FILE |
| ANA PAULA RODRIGUES | ON FILE |
| ANA PAULA SANTOS SILVA | ON FILE |
| ANA PAULA VILLEGAS | ON FILE |
| ANA PAUNOVIC | ON FILE |
| ANA PELAEZ | ON FILE |
| ANA PEÑALO FERNÁNDEZ | ON FILE |
| ANA PENĐER FAJDETIĆ | ON FILE |
| ANA PEREIRA | ON FILE |
| ANA PEREIRA | ON FILE |
| ANA PEREIRA | ON FILE |
| ANA PEREIRA | ON FILE |
| ANA PEREIRA | ON FILE |
| ANA PEREZ | ON FILE |
| ANA PEREZ | ON FILE |
| ANA PERISA | ON FILE |
| ANA PETERS | ON FILE |
| ANA PETRIC | ON FILE |
| ANA PINEDA | ON FILE |
| ANA PINHO | ON FILE |
| ANA PINTERA | ON FILE |
| ANA PINTO | ON FILE |
| ANA PIROUZFARD | ON FILE |
| ANA PODGAJSKI | ON FILE |
| ANA POMIES | ON FILE |
| ANA PONTE | ON FILE |
| ANA POPLASEN | ON FILE |
| ANA PRATES | ON FILE |
| ANA PURIĆ | ON FILE |
| ANA QUEIROS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA QUEIROZ ALVES | ON FILE |
| ANA QUESIA ROCHA | ON FILE |
| ANA QUINONES | ON FILE |
| ANA QUINTEROS | ON FILE |
| ANA RADOJKOVIC | ON FILE |
| ANA RANOGAJEC KNEŽEVIĆ | ON FILE |
| ANA RAPOSO | ON FILE |
| ANA REGO | ON FILE |
| ANA RESPLANDOR | ON FILE |
| ANA RIBEIRO | ON FILE |
| ANA RIBEIRO | ON FILE |
| ANA RIBEIRO | ON FILE |
| ANA RITA ALVES | ON FILE |
| ANA RITA CAMPOS | ON FILE |
| ANA RITA DE SOUSA RAMALHO DA SILVA | ON FILE |
| ANA RITA ELIAS NATARIO | ON FILE |
| ANA RITA GONÇALVES PEREIRA | ON FILE |
| ANA RITA PEREIRA | ON FILE |
| ANA RIUS | ON FILE |
| ANA RIVAS | ON FILE |
| ANA ROA | ON FILE |
| ANA ROBAKIDZE TSERETELI | ON FILE |
| ANA RODRIGUES | ON FILE |
| ANA RODRIGUES | ON FILE |
| ANA RODRIGUEZ | ON FILE |
| ANA RODRIGUEZ | ON FILE |
| ANA RODRIGUEZ | ON FILE |
| ANA RODRIGUEZ | ON FILE |
| ANA ROMERO | ON FILE |
| ANA ROQUE | ON FILE |
| ANA ROSA LEDON | ON FILE |
| ANA ROSA PIRES | ON FILE |
| ANA ROSA SANCHEZ PEREZ | ON FILE |
| ANA ROSA VERA SILVA | ON FILE |
| ANA ROSADO | ON FILE |
| ANA ROXANA MEJIA SALAZAR | ON FILE |
| ANA ROXANA MEJIA SALAZAR | ON FILE |
| ANA RUBEN | ON FILE |
| ANA RUBINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA RUGELJ | ON FILE |
| ANA RUIZ | ON FILE |
| ANA RUIZ DÍAZ | ON FILE |
| ANA SÁ | ON FILE |
| ANA SAAD | ON FILE |
| ANA SAHINOVIC | ON FILE |
| ANA SALAS | ON FILE |
| ANA SAMOUR | ON FILE |
| ANA SANCHES | ON FILE |
| ANA SÁNCHEZ | ON FILE |
| ANA SÁNCHEZ | ON FILE |
| ANA SÁNCHEZ CANO | ON FILE |
| ANA SANDOR | ON FILE |
| ANA SANTIAGO | ON FILE |
| ANA SANTOS | ON FILE |
| ANA SANTOS | ON FILE |
| ANA SANTOS | ON FILE |
| ANA SARAIVA | ON FILE |
| ANA SCHAEFER | ON FILE |
| ANA SCHALPETER | ON FILE |
| ANA ŠĆULAC | ON FILE |
| ANA SELAK | ON FILE |
| ANA SHUBITIDZE | ON FILE |
| ANA ŠILJKOVIĆ | ON FILE |
| ANA SILVA | ON FILE |
| ANA SILVIA CHAVES GUERRERO | ON FILE |
| ANA ŠIMIĆ | ON FILE |
| ANA SIMINA STOIAN | ON FILE |
| ANA SOFIA BARTOLOMEU RODRIGUES | ON FILE |
| ANA SOFIA FERREIRA | ON FILE |
| ANA SOFIA GOMES CARREGA E RESENDE TEIXEIRA | ON FILE |
| ANA SOFIA MACHADO | ON FILE |
| ANA SOFIA MAGGIONI RODRIGUES CUNHA | ON FILE |
| ANA SOFIA PEREIRA FERNANDES | ON FILE |
| ANA SOLANO | ON FILE |
| ANA SOUSA | ON FILE |
| ANA STANARCEVIC | ON FILE |
| ANA STANIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA STANIĆ | ON FILE |
| ANA STANUSIC | ON FILE |
| ANA STANUSIC | ON FILE |
| ANA STEFANOVIC | ON FILE |
| Ana Stefanovic | stefanovicana@protonmail.com |
| ANA STELLA RÉGIS | ON FILE |
| ANA SUERO | ON FILE |
| ANA TAMANG | ON FILE |
| ANA TANASE | ON FILE |
| ANA TANCHEZ | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TANCIC | ON FILE |
| ANA TAPIA | ON FILE |
| ANA TAVCAR | ON FILE |
| ANA TEIXEIRA | ON FILE |
| ANA TENODI | ON FILE |
| ANA TERESA CABELLOS CAVAZOS | ON FILE |
| ANA TERESA CUNHA MARTINS | ON FILE |
| ANA TERESA DE FIGUEIREDO GONÇALVES BELO | ON FILE |
| ANA TOPIĆ POPIVODA | ON FILE |
| ANA TREVISAN | ON FILE |
| ANA TRIVAN | ON FILE |
| ANA TROSIC TRAJKOVIC | ON FILE |
| ANA TUK | ON FILE |
| ANA UVILLA | ON FILE |
| ANA VALERIA MEJIA LEIVA | ON FILE |
| ANA VAZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANA VAZ FERNANDES | ON FILE |
| ANA VÁZQUEZ | ON FILE |
| ANA VEGA | ON FILE |
| ANA VERONICA CORBACHO | ON FILE |
| ANA VICTORIA  BOCCADORO | ON FILE |
| ANA VICTORIANO | ON FILE |
| ANA VIEIRA | ON FILE |
| ANA VILLA | ON FILE |
| ANA VILLEGAS | ON FILE |
| ANA VIZCARRONDO GOYANES | ON FILE |
| ANA VUJOSEVIC | ON FILE |
| ANA VUKOTIC | ON FILE |
| ANA WAHRLICH | ON FILE |
| ANA YELI CADENA BORJA | ON FILE |
| ANA ZAKŠEK | ON FILE |
| ANA ZAPATA | ON FILE |
| ANA ZATARAIN | ON FILE |
| ANA ZUCCARINO | ON FILE |
| ANA ZULIM | ON FILE |
| ANA ŽURIĆ | ON FILE |
| ANABEL CALVO | ON FILE |
| ANABEL CRISTINA SANCHEZ | ON FILE |
| Anabel Diez Membrives | ON FILE |
| ANABEL DIEZ MEMBRIVES | ON FILE |
| ANABEL GARCIA | ON FILE |
| ANABEL GEREZ | ON FILE |
| ANABEL GODINEZ | ON FILE |
| ANABEL MOVILLA | ON FILE |
| ANABEL PEREZ GHIORZO | ON FILE |
| ANABEL RAFFAGNINI | ON FILE |
| ANABEL SCARAFIOCCA | ON FILE |
| ANABEL SONIA BELTRAN | ON FILE |
| ANABEL SPOSATO | ON FILE |
| ANABEL VELASQUEZ | ON FILE |
| ANABEL VICENTE GOMEZ | ON FILE |
| ANABELA FERNANDES | ON FILE |
| ANABELA GIUSSANI | ON FILE |
| ANABELA MARCELINO | ON FILE |
| ANABELA PAIVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANABELA PERES | ON FILE |
| ANABELA SANTOS | ON FILE |
| ANABELA SILVA | ON FILE |
| ANABELA VOI YOU | ON FILE |
| ANABELL ROSIER | ON FILE |
| ANABELLA  SALERNO | ON FILE |
| ANABELLA BOLLATI | ON FILE |
| ANABELLA DORADO | ON FILE |
| ANABELLA FARRONI | ON FILE |
| ANABELLA GALLARDO | ON FILE |
| ANABELLA MANCINI | ON FILE |
| ANABELLA SAIA | ON FILE |
| ANABELLA STRAGLIOTTO | ON FILE |
| ANABELLA VEGA | ON FILE |
| ANABELLE DIAS | ON FILE |
| Anabelle Dias | anabellelaw@gmail.com |
| ANABELLE DIAS | DADLER@MCCARTER.COM |
| ANABELLE HORB | ON FILE |
| ANABELLE LACOURLY | ON FILE |
| ANABELLE SANTIAGO GABA | ON FILE |
| ANABELLE TEULLIER | ON FILE |
| ANABIE BASBAS BORJA | ON FILE |
| ANACATARINA MIRANDA | ON FILE |
| ANACLETO BALANGA | ON FILE |
| ANACLETO SILVA | ON FILE |
| ANADE CHAOVANAPRICHA | ON FILE |
| ANAEL ALEXANDRE SCHALL | ON FILE |
| ANAËL AUGEREAU | ON FILE |
| ANAEL BONSORTE | ON FILE |
| ANAËL CHEMEL | ON FILE |
| ANAEL FERRAND | ON FILE |
| ANAEL PETITJEAN | ON FILE |
| ANAEL PRAZ | ON FILE |
| ANAELLE RIOU | ON FILE |
| ANAGABRIEL JETER | ON FILE |
| ANAGH MANE | ON FILE |
| ANAGH MANE | ON FILE |
| Anagh Prashant Mane | anaghsfinances@gmail.com |
| ANAGHA BARDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANAHEL NUÑEZ | ON FILE |
| ANAHÍ  SANDOVAL | ON FILE |
| ANAHÍ  SANDOVAL | ON FILE |
| ANAHÍ  SANDOVAL | ON FILE |
| ANAHÍ AGRELO | ON FILE |
| ANAHI ALDERETE | ON FILE |
| ANAHI ALEGRECHY | ON FILE |
| ANAHI BAUM | ON FILE |
| ANAHI CAROLINA OLOCCO | ON FILE |
| ANAHI MARIQUENA CENTURIÓN | ON FILE |
| ANAHI MEJIA | ON FILE |
| ANAHI SANDOVAL | ON FILE |
| ANAHÍ SANGUZ | ON FILE |
| ANAHI YANINA DE FATIMA GUITIAN | ON FILE |
| ANAHID DER | ON FILE |
| ANAHIR FLORES | ON FILE |
| ANAHIT GHALACHYAN | ON FILE |
| ANAHIT ISRAELYAN | ON FILE |
| ANAHITA ALIZADEH | ON FILE |
| ANAHITA ASKARI | ON FILE |
| ANAHITA AZIZKHANI | ON FILE |
| ANAHITA YAZDI | ON FILE |
| ANAICA QUAO | ON FILE |
| ANAIDA MALKHASIAN | ON FILE |
| ANAIIS JESSICA SIMON | ON FILE |
| ANAÏS  NANTA | ON FILE |
| ANAÏS AFFOLTER | ON FILE |
| ANAÏS BOUILLARD | ON FILE |
| ANAIS BRIGOT | ON FILE |
| ANAÏS CHETRIT | ON FILE |
| ANAIS DA SILVA | ON FILE |
| ANAIS DESBIOLLES | ON FILE |
| ANAIS GRIMALDI | ON FILE |
| ANAÏS GROSDENIER | ON FILE |
| ANAIS LYNDON | ON FILE |
| ANAIS MAUREL-FLANNERY | ON FILE |
| ANAIS MAURO | ON FILE |
| ANAIS NOIR | ON FILE |
| ANAÏS NORMAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANAIS SALAZAR FINCH | ON FILE |
| ANAIS SALVETTI | ON FILE |
| ANAIS SARAH MAUBOURGUET | ON FILE |
| ANAIS SHIBCHURN | ON FILE |
| ANAIS VAN MANEN | ON FILE |
| ANAISA SULTANE | ON FILE |
| ANAISE BAMBRIDGE | ON FILE |
| ANAIT MUSAYELYAN | ON FILE |
| ANAK AGUNG N. A CAHYADI | ON FILE |
| ANAK AGUNG SAGUNG YANNIS AYUNDARI | ON FILE |
| ANAK NITHIITTIKRAI | ON FILE |
| ANAKAREN ELIZABETH ALVARADO BELTRAN | ON FILE |
| ANAKARIS ULLOA | ON FILE |
| ANAKHLAL UIKEY | ON FILE |
| ANAKIN FITRIANSYAH | ON FILE |
| ANAKORN KAEWSIRKOMOL | ON FILE |
| ANALEIGH SANDERSON | ON FILE |
| ANALETTE BONIFACIO | ON FILE |
| ANALÍ PATRICIA ROMERO LLAPA | ON FILE |
| ANALI WATENE | ON FILE |
| ANALIA MARSON | ON FILE |
| ANALÍA ROSSOTTI | ON FILE |
| ANALIA AGUIRRE CACERES | ON FILE |
| ANALIA ALDA | ON FILE |
| ANALIA ALDAREGUIA | ON FILE |
| ANALIA ARAKI | ON FILE |
| ANALIA BELEN FERNANDEZ | ON FILE |
| ANALÍA BELLANDI | ON FILE |
| ANALIA BERENSTEIN | ON FILE |
| ANALIA CASIMIRO | ON FILE |
| ANALIA CIRILLIANO | ON FILE |
| ANALIA CLAUDIA GRUDINA | ON FILE |
| ANALIA CREGO | ON FILE |
| ANALIA DEL MILAGRO PACHECO | ON FILE |
| ANALIA DEL VALLE PANTORRILLA | ON FILE |
| ANALIA LEGUIZAMON | ON FILE |
| ANALIA LEMBESIS | ON FILE |
| ANALIA LOPEZ | ON FILE |
| ANALIA OLGA ALARCON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANALIA PENA | ON FILE |
| ANALIA PESCEL | ON FILE |
| ANALÍA RIVERO | ON FILE |
| ANALIA RIZZI | ON FILE |
| ANALIA RODRIGUEZ | ON FILE |
| ANALIA ROSSOTTI | ON FILE |
| ANALÍA ROSSOTTI | ON FILE |
| ANALIA SCHMIDT | ON FILE |
| ANALÍA VALERIA SOTELOS | ON FILE |
| ANALIA VERONICA DELGADO | ON FILE |
| ANALIAH PATRICE | ON FILE |
| ANALICIA VELEZ | ON FILE |
| ANALIE CORTEZ | ON FILE |
| ANALILIA MORE CALLE | ON FILE |
| ANALISA GONCALVES PEDROSA JORDAO | ON FILE |
| ANALISA MOSKUS | ON FILE |
| ANALISA RODRIGUEZ | ON FILE |
| ANALISSA ACEVEDO | ON FILE |
| ANALIZ OCHOA LARRIVA | ON FILE |
| ANALIZA LEGASPI | ON FILE |
| ANALIZA REBELO | ON FILE |
| ANALLELY BARRERA | ON FILE |
| ANALUCIA CASTAGNINO | ON FILE |
| ANALY PACHECO | ON FILE |
| ANALYN ANADON | ON FILE |
| ANALYN ANICIETE | ON FILE |
| ANALYN GRIMES | ON FILE |
| ANALYN GUMABAY | ON FILE |
| ANALYN JUBAHIB | ON FILE |
| ANALYN RUAL | ON FILE |
| ANALYNN BEN-AMOR | ON FILE |
| ANAM SAYED | ON FILE |
| ANAMARIA  BARDAS ZUGRAVU | ON FILE |
| ANAMARIA  PONTES | ON FILE |
| ANA-MARIA  PREDA | ON FILE |
| ANA-MARIA BALARIE | ON FILE |
| ANA-MARIA BITU | ON FILE |
| ANAMARIA BORZA | ON FILE |
| ANAMARIA BUNGARDEAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANAMARIA CAREK | ON FILE |
| ANA-MARIA CRISTESCU | ON FILE |
| ANA-MARIA HEDESAN | ON FILE |
| ANA-MARIA HUȚANU | ON FILE |
| ANA-MARIA MARTIN | ON FILE |
| ANAMARIA PINZARIU | ON FILE |
| Anamaria Pontes | ON FILE |
| Anamaria Pontes | anamaria@ymail.com |
| ANA-MARIA RADOVAN | ON FILE |
| ANAMARIA RAKAMARIĆ | ON FILE |
| ANA-MARIA-DANA-ELENA JIPA | ON FILE |
| ANAMARIJA BARETIĆ | ON FILE |
| ANA-MARIJA BRKANIĆ | ON FILE |
| ANAMARIJA BROZOVIC | ON FILE |
| ANAMARIJA CEMIČ | ON FILE |
| ANA-MARIJA IVANOVIC | ON FILE |
| ANAMARIJA PEHARDA | ON FILE |
| ANAMIKA CHOPRA | ON FILE |
| ANAMIKA DHARA | ON FILE |
| ANAN ADLI KHALIL SULIMAN | ON FILE |
| ANAN CHAOVALITSGULCHAI | ON FILE |
| ANAN KHOWKITTIPAIBOON | ON FILE |
| ANAN N | ON FILE |
| ANAN SIRISOMSUKPORN | ON FILE |
| ANAN VITTHAYAKOVIT | ON FILE |
| ANANAY BATRA | ON FILE |
| ANAND KRISHNA A | ON FILE |
| ANAND AMRATLAL | ON FILE |
| ANAND ANTHONY DIPTEE | ON FILE |
| ANAND ARAVINDAN | ON FILE |
| ANAND BAID | ON FILE |
| ANAND BHAT | ON FILE |
| ANAND BODICHARLA | ON FILE |
| ANAND CHOUHAN | ON FILE |
| ANAND CHUDAVALA | ON FILE |
| ANAND DAHALE | ON FILE |
| ANAND DAVID | ON FILE |
| ANAND DOSHI | ON FILE |
| ANAND DUVVURI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANAND GANDHI | ON FILE |
| ANAND GARG | ON FILE |
| ANAND GOHIL | ON FILE |
| ANAND IYER | ON FILE |
| ANAND JAGDEO | ON FILE |
| ANAND K DEVAIAH | ON FILE |
| ANAND KAHALY | ON FILE |
| ANAND KAKKAD | ON FILE |
| ANAND KALGUDI | ON FILE |
| ANAND KARAT | ON FILE |
| ANAND KUMAR | ON FILE |
| ANAND KUMAR | ON FILE |
| ANAND MAKHIJA | ON FILE |
| ANAND MEHROTRA NULL | ON FILE |
| ANAND MISHRA | ON FILE |
| ANAND MOHAN | ON FILE |
| ANAND MOLE | ON FILE |
| ANAND MOSES | ON FILE |
| ANAND NARAN | ON FILE |
| Anand Naran | an_naha@hotmail.com |
| ANAND NARIMETLA | ON FILE |
| ANAND NATARAJAN KANNAN | ON FILE |
| ANAND NULL | ON FILE |
| ANAND PANDIAN | ON FILE |
| ANAND PARSARD | ON FILE |
| ANAND PATEL | ON FILE |
| ANAND PATEL | ON FILE |
| ANAND RAGHUNATHAN | ON FILE |
| ANAND RAMACHANDRAN | ON FILE |
| ANAND RAMANJERI | ON FILE |
| ANAND REDDY SHIRIGI REDDY | ON FILE |
| ANAND SANGER | ON FILE |
| ANAND SEWAK | ON FILE |
| ANAND SHAH | ON FILE |
| ANAND SHAH | ON FILE |
| Anand Shankar Suresh | ON FILE |
| ANAND SHARANNAVAR | ON FILE |
| ANAND SIMON PATEL | ON FILE |
| ANAND SINGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANAND SIVA | ON FILE |
| ANAND SONIGRA | ON FILE |
| ANAND SUBRAMANIAN | ON FILE |
| ANAND SUKHADIA | ON FILE |
| ANAND SUNDARARAJAN | ON FILE |
| ANAND THAPA | ON FILE |
| ANAND VALLAMSETLA | ON FILE |
| ANAND VARMA CHEKURI | ON FILE |
| ANAND VENGATESAN | ON FILE |
| ANAND VENKATESH NARAYANAPPA | ON FILE |
| ANAND VERMA | ON FILE |
| ANAND VERMA | ON FILE |
| ANANDA NIYOGI | ON FILE |
| ANANDA RICHTER | ON FILE |
| ANANDA ARMUGAM KOUNDER | ON FILE |
| ANANDA BADUDU | ON FILE |
| ANANDA BHOMJAN | ON FILE |
| ANANDA CASTAÑO | ON FILE |
| ANANDA DEBSHARMA | ON FILE |
| ANANDA KOHLER | ON FILE |
| ANANDA KSHETRI | ON FILE |
| ANANDA LYE | ON FILE |
| ANANDA SWARNAKAR | ON FILE |
| ANANDA TORO | ON FILE |
| ANANDA WEERASINGHE | ON FILE |
| ANANDAN APPADOURE | ON FILE |
| ANANDAN S/O LOKANATHAM | ON FILE |
| ANANDARAJ SNEHA | ON FILE |
| ANANDARUBINI PREMKUMAR | ON FILE |
| ANANDAVALLI GUBENDRAN | ON FILE |
| ANANDH GURUSAMY | ON FILE |
| ANANDH JAYAPRAGASAM | ON FILE |
| ANANDHA RAJENDRAN | ON FILE |
| ANANDHAN IRISAN | ON FILE |
| ANANDHI VINOTH KUMAR | ON FILE |
| ANANDHU RAMALINGAM | ON FILE |
| ANANG IRWANSYAH | ON FILE |
| ANANI ROLAND ANANOU KLOKAN | ON FILE |
| ANANIEVA YULIIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANANT ASTHANA | ON FILE |
| ANANT BHATIA | ON FILE |
| ANANT BHOSALE | ON FILE |
| ANANT CHATURVEDI | ON FILE |
| ANANT PANTHRI | ON FILE |
| ANANT PATEL | ON FILE |
| ANANT PATILL | ON FILE |
| ANANT SHARAN | ON FILE |
| ANANT THONGKHAMTANG | ON FILE |
| ANANTAPHOM BOONSRI | ON FILE |
| ANANTH KIDAMBI | ON FILE |
| ANANTH KR | ON FILE |
| ANANTH KUMAR BODDAVARAM SRIDHARA | ON FILE |
| ANANTH RAGUPATHY | ON FILE |
| ANANTHA KANCHERLA | ON FILE |
| Anantha Kancherla | anankan@outlook.com |
| ANANTHA KIRAN KANDUKURI | ON FILE |
| ANANTHA MANOJ ANANTHAPURAM | ON FILE |
| ANANTHA MULAMPAKA | ON FILE |
| ANANTHA RAMA SASIDHAR MACHIRAJU | ON FILE |
| ANANTHA SAIRAM | ON FILE |
| ANANTHAKRISHNAN H | ON FILE |
| ANANTHAKRISHNAN MURALEEDHARAN | ON FILE |
| ANANTHAKUMAR MARIAPPAN | ON FILE |
| ANANTHALAKSHMI KANNAN | ON FILE |
| ANANTHARA MANI | ON FILE |
| ANANTHASIVA PONNUSAMY | ON FILE |
| ANANTHU KRISHNAN R | ON FILE |
| ANANYA BUNYING | ON FILE |
| ANANYA SAHU | ON FILE |
| ANANYA SHAHI | ON FILE |
| ANANYA SINGH | ON FILE |
| ANANYA SRISING | ON FILE |
| ANANYO ROY | ON FILE |
| ANAPATT TANSOMBOON | ON FILE |
| ANAR PASHAYEV | ON FILE |
| ANAR SADIGLI | ON FILE |
| ANARA TULENDIYEVA | ON FILE |
| ANARCISSE ALEXANDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANARGYROS NAKOS | ON FILE |
| ANAS ABUDAN | ON FILE |
| ANAS AFIQ ABD RAZAK | ON FILE |
| ANAS ALAKKAWI | ON FILE |
| ANAS ALAMRI | ON FILE |
| Anas Alamri | alamri.anas@gmail.com |
| ANAS ALHARBASH | ON FILE |
| ANAS BENDRIOUCH | ON FILE |
| ANAS BINTIN | ON FILE |
| ANAS CHAMLAL | ON FILE |
| ANAS EL GUBBI | ON FILE |
| ANAS EL RHARBI | ON FILE |
| ANAS HAKIMEH | ON FILE |
| ANAS JIED | ON FILE |
| ANAS KHADER | ON FILE |
| ANAS KHAN | ON FILE |
| ANAS MEIER | ON FILE |
| ANAS MELAKANDY | ON FILE |
| ANAS MUHAMMAD | ON FILE |
| ANAS QIABI | ON FILE |
| ANAS TAKRITI | ON FILE |
| ANASS DAKKACH | ON FILE |
| ANASS ESSADOUNI | ON FILE |
| ANASS FETTAH | ON FILE |
| ANASS HDADOUCHE | ON FILE |
| ANASS LYAZGHI | ON FILE |
| ANASS NAZIH | ON FILE |
| ANASS SALMANE | ON FILE |
| ANASS TALHAOUI | ON FILE |
| ANASS TAOUFIK | ON FILE |
| ANASTACIA LEUNG WOO-GABRIEL | ON FILE |
| ANASTACIA PEERBOCUS | ON FILE |
| ANASTACIA SNELLEKSZ | ON FILE |
| ANASTACIA SPENCER | ON FILE |
| ANASTACIA VALLES | ON FILE |
| ANASTACIO SILVEIRA | ON FILE |
| ANASTACIO YU | ON FILE |
| ANASTAS BABKO | ON FILE |
| ANASTAS DIMITROV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Anastas KHACHATURYANTS | ON FILE |
| ANASTAS MAGDYCH | ON FILE |
| ANASTASAKOS DIMITRIOS | ON FILE |
| ANASTASHA  NAVARRO | ON FILE |
| ANASTASIA  CROITORU | ON FILE |
| ANASTASIA  FILATOVA | ON FILE |
| ANASTASIA  FRAMPTON | ON FILE |
| ANASTASIA  REBENUIK | ON FILE |
| ANASTASIA  SHULEPOVA | ON FILE |
| ANASTASIA  SLISENKO | ON FILE |
| ANASTASIA ALEXANDROU | ON FILE |
| ANASTASIA ANDREEVA | ON FILE |
| ANASTASIA BABUSCA | ON FILE |
| ANASTASIA BARDASHEVICH | ON FILE |
| ANASTASIA BARTRUM | ON FILE |
| ANASTASIA BELAYA | ON FILE |
| ANASTASIA BLAGOJEVIC | ON FILE |
| ANASTASIA BLASI | ON FILE |
| ANASTASIA BOMBRYS | ON FILE |
| ANASTASIA BOSCOLO BULEGHIN | ON FILE |
| ANASTASIA CANONICA | ON FILE |
| ANASTASIA CECI | ON FILE |
| ANASTASIA CHERNIKOVA | ON FILE |
| ANASTASIA CHIA | ON FILE |
| ANASTASIA CHIOSA | ON FILE |
| ANASTASIA CHUZHINOVA | ON FILE |
| ANASTASIA DE LUCA | ON FILE |
| ANASTASIA DIMATTEO | ON FILE |
| ANASTASIA DIMITRIOU | ON FILE |
| ANASTASIA DODONOVA | ON FILE |
| ANASTASIA DOMANOVA | ON FILE |
| ANASTASIA DOROFEEVA | ON FILE |
| ANASTASIA EGOROVA | ON FILE |
| ANASTASIA EROPKIN | ON FILE |
| ANASTASIA ETSKOVA | ON FILE |
| ANASTASIA FABRICHENKO | ON FILE |
| ANASTASIA FALLARI | ON FILE |
| ANASTASIA FROLOVA | ON FILE |
| ANASTASIA GAROFALO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANASTASIA GEORGALA | ON FILE |
| ANASTASIA GORSKI | ON FILE |
| ANASTASIA IDOGOVA | ON FILE |
| ANASTASIA IRISH | ON FILE |
| ANASTASIA IVANOVA | ON FILE |
| ANASTASIA IVANOVA | ON FILE |
| ANASTASIA KALKATZIKOU | ON FILE |
| ANASTASIA KHOBTA | ON FILE |
| ANASTASIA KLIMINA | ON FILE |
| ANASTASIA KOLBINA | ON FILE |
| ANASTASIA KORZH | ON FILE |
| ANASTASIA LEE | ON FILE |
| ANASTASIA LEONE | ON FILE |
| ANASTASIA LUGININA | ON FILE |
| ANASTASIA MARAMZINA | ON FILE |
| ANASTASIA MARCHENKOVA | ON FILE |
| ANASTASIA MASLOVA | ON FILE |
| Anastasia Medytska | ON FILE |
| ANASTASIA MEDYTSKA | ON FILE |
| ANASTASIA MESHKOVA | ON FILE |
| ANASTASIA NASTOU | ON FILE |
| ANASTASIA NICOLELLA | ON FILE |
| ANASTASIA NOYA | ON FILE |
| ANASTASIA OZHGIBESOVA | ON FILE |
| ANASTASIA PAPYAN | ON FILE |
| ANASTASIA PARTHENIOTI | ON FILE |
| ANASTASIA PASICHNA | ON FILE |
| ANASTASIA PELLETREAU | ON FILE |
| ANASTASIA PERIFANOU | ON FILE |
| ANASTASIA PERKOWSKI | ON FILE |
| ANASTASIA PETALOTI | ON FILE |
| ANASTASIA PSYCHALOPOULOU | ON FILE |
| ANASTASIA RASTRYGINA | ON FILE |
| ANASTASIA ROSKAM | ON FILE |
| ANASTASIA ROSKAM | ON FILE |
| ANASTASIA SEITIS | ON FILE |
| Anastasia Shulepova | st.asyaswift@gmail.com |
| ANASTASIA SIMPSON | ON FILE |
| ANASTASIA SKUKHTOROVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANASTASIA SOROKINA | ON FILE |
| ANASTASIA SPYRIDONIDI | ON FILE |
| ANASTASIA STALBOVSKAYA | ON FILE |
| ANASTASIA VUKKERT | ON FILE |
| ANASTASIA YAP | ON FILE |
| ANASTASIA YEJUNG LEE | ON FILE |
| ANASTASIA ZAREMBA | ON FILE |
| ANASTASIA ZHILITE | ON FILE |
| ANASTASIIA HONTAR | ON FILE |
| ANASTASIIA WILLIAMS | ON FILE |
| ANASTASIIA ZHUKOVA-KORKH | ON FILE |
| ANASTASIIA ALIEKSIEIENKO | ON FILE |
| ANASTASIIA AVDIIENKO | ON FILE |
| ANASTASIIA BELOUS | ON FILE |
| ANASTASIIA CHERNYSHOVA | ON FILE |
| ANASTASIIA CORNELISON | ON FILE |
| ANASTASIIA DAVYDOVA | ON FILE |
| ANASTASIIA DMYTRIIEVA | ON FILE |
| ANASTASIIA FIOFILAKTOVA | ON FILE |
| ANASTASIIA GOLOVINA | ON FILE |
| ANASTASIIA HYVARINEN | ON FILE |
| ANASTASIIA KNYSH | ON FILE |
| ANASTASIIA KOHLENBERG | ON FILE |
| ANASTASIIA KOLISNYK | ON FILE |
| ANASTASIIA KOLOSOVA | ON FILE |
| ANASTASIIA KONDRATIUK | ON FILE |
| ANASTASIIA KONOPLEVA | ON FILE |
| ANASTASIIA KOSTIUCHYK | ON FILE |
| ANASTASIIA KOSTIUK | ON FILE |
| ANASTASIIA KRASNOPEROVA | ON FILE |
| ANASTASIIA KRAVCHENKO | ON FILE |
| ANASTASIIA KUNDIIEVA | ON FILE |
| ANASTASIIA KYIANYTSIA | ON FILE |
| ANASTASIIA KYSIL | ON FILE |
| ANASTASIIA LEONIDOVNA KOSMACHEVA | ON FILE |
| ANASTASIIA LIPATOVA | ON FILE |
| ANASTASIIA MAIER | ON FILE |
| ANASTASIIA MARTYNENKO | ON FILE |
| ANASTASIIA MEDVEDIEVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANASTASIIA MELIKHOVA | ON FILE |
| ANASTASIIA MISHUROVSKA | ON FILE |
| ANASTASIIA MISHUSTOVA | ON FILE |
| ANASTASIIA MOROZOVA | ON FILE |
| ANASTASIIA MYKYTENKO | ON FILE |
| ANASTASIIA NOSYK | ON FILE |
| ANASTASIIA OVERKO | ON FILE |
| ANASTASIIA PAPUSHA | ON FILE |
| ANASTASIIA PAVCHENKO | ON FILE |
| ANASTASIIA PROTOPOPOVA | ON FILE |
| ANASTASIIA RADIUKHINA | ON FILE |
| ANASTASIIA SAFONOVA | ON FILE |
| ANASTASIIA SAPIHA | ON FILE |
| ANASTASIIA SAVINA | ON FILE |
| ANASTASIIA SHELEST | ON FILE |
| ANASTASIIA SHEVTSOVA | ON FILE |
| ANASTASIIA SIMONOVA | ON FILE |
| ANASTASIIA STASEVYCH | ON FILE |
| ANASTASIIA STETSENKO | ON FILE |
| ANASTASIIA TOLOCHYK | ON FILE |
| ANASTASIIA TSOKAN | ON FILE |
| ANASTASIIA VALENTINOVNA BANDURKO | ON FILE |
| ANASTASIIA VASYLENKO | ON FILE |
| ANASTASIIA VERKHOVETSKA | ON FILE |
| ANASTASIIA VOSPYTANIUK | ON FILE |
| ANASTASIIA VOSPYTANIUK | ON FILE |
| ANASTASIIA YAKUBYSHYN | ON FILE |
| ANASTASIIA YATSIUK | ON FILE |
| ANASTASIIA ZABLOTSKA | ON FILE |
| ANASTASIIA ZABLOTSKA | ON FILE |
| ANASTASIIA ZHELTOVA | ON FILE |
| ANASTASIJA AVSJUKA | ON FILE |
| ANASTASIJA BROCCO | ON FILE |
| ANASTASIJA FILIPOVIĆ | ON FILE |
| ANASTASIJA IVLEVA | ON FILE |
| ANASTASIJA JOVIĆ | ON FILE |
| ANASTASIJA KIVLENIECE | ON FILE |
| ANASTASIJA KULIKOVA | ON FILE |
| ANASTASIJA SAVELJEVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANASTASIO KOSKERIDIS | ON FILE |
| ANASTASIO NAVARRO SANCHEZ-SERRANO | ON FILE |
| ANASTASIOS  DERNELAKIS | ON FILE |
| ANASTASIOS AMAXOPOULOS | ON FILE |
| ANASTASIOS ANASTASIOU | ON FILE |
| ANASTASIOS ANDRONIDIS | ON FILE |
| ANASTASIOS ANGELOS STAMATELOS | ON FILE |
| ANASTASIOS ARGYROS | ON FILE |
| ANASTASIOS BITSIOS | ON FILE |
| ANASTASIOS CHATZILIADIS | ON FILE |
| ANASTASIOS CHATZITHOMAOGLOU | ON FILE |
| ANASTASIOS CHOULIAROPOULOS | ON FILE |
| ANASTASIOS DENEDIOS | ON FILE |
| ANASTASIOS GKAGKAS | ON FILE |
| ANASTASIOS ILIADIS | ON FILE |
| ANASTASIOS KANELLOPOULOS | ON FILE |
| ANASTASIOS KARAGIANNIS | ON FILE |
| ANASTASIOS KARDARAS | ON FILE |
| ANASTASIOS KATAPODIS | ON FILE |
| ANASTASIOS KATRAMOPOULOS | ON FILE |
| ANASTASIOS KATSIAMIDES | ON FILE |
| ANASTASIOS KATSIAMPANIS | ON FILE |
| ANASTASIOS KOLYDAS | ON FILE |
| ANASTASIOS KORONIDIS | ON FILE |
| ANASTASIOS KYRIAKOPOULOS | ON FILE |
| ANASTASIOS LECHOUDIS | ON FILE |
| ANASTASIOS LECHOUDIS | ON FILE |
| ANASTASIOS LEOU | ON FILE |
| ANASTASIOS MAKRIS | ON FILE |
| ANASTASIOS MALLIS | ON FILE |
| ANASTASIOS MANOURAS KALOGRAIAS | ON FILE |
| ANASTASIOS MICHAILIDIS | ON FILE |
| ANASTASIOS MINETTOS | ON FILE |
| ANASTASIOS NIKITAKIS | ON FILE |
| ANASTASIOS OXYZIDIS | ON FILE |
| ANASTASIOS PAGKALOS | ON FILE |
| Anastasios Patsios | ON FILE |
| ANASTASIOS ROUTSIS | ON FILE |
| ANASTASIOS SIDERIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANASTASIOS SPIRIDONIDIS | ON FILE |
| ANASTASIOS STRANTZALIS | ON FILE |
| ANASTASIOS TSIOLAKIDIS | ON FILE |
| ANASTASIOS VASILEIOU | ON FILE |
| Anastasiou, Anastasios | ON FILE |
| ANASTASIS KARDAMIS | ON FILE |
| ANASTASIS TRISOCCAS | ON FILE |
| ANASTASIYA  SHERSTNEVA | ON FILE |
| ANASTASIYA  VASILEVA | ON FILE |
| ANASTASIYA ALEKSANDROVNA MOSTOBAYEVA | ON FILE |
| ANASTASIYA BAFYAN | ON FILE |
| ANASTASIYA BOLSHEDVORSKAYA | ON FILE |
| ANASTASIYA DZEREVIAHA | ON FILE |
| ANASTASIYA DZMITRYIEVA | ON FILE |
| ANASTASIYA GOROHOVA | ON FILE |
| ANASTASIYA HALAZHU | ON FILE |
| ANASTASIYA KHVITSKO | ON FILE |
| ANASTASIYA KUZIUR | ON FILE |
| ANASTASIYA LEPETUN | ON FILE |
| ANASTASIYA MARKOVA | ON FILE |
| ANASTASIYA MININA | ON FILE |
| ANASTASIYA NOVOZHILOVA | ON FILE |
| ANASTASIYA OREKHOVA | ON FILE |
| ANASTASIYA PORCHACHEVA | ON FILE |
| ANASTASIYA PROTOPOPOVA | ON FILE |
| ANASTASIYA SERGEEVNA MYSOVA | ON FILE |
| ANASTASIYA SHCHERBENOK | ON FILE |
| ANASTASIYA SHCHUDROVA | ON FILE |
| ANASTASIYA TIMONINA | ON FILE |
| ANASTASIYA VINOGRADENKO | ON FILE |
| ANASTASSIA BURLJAJEVA | ON FILE |
| ANASTASSIA MAKSIMAVA | ON FILE |
| ANASTASSIOS PAPATHANASIOU | ON FILE |
| ANASTASSIYA SYZDYKOVA | ON FILE |
| ANASTASYA STASKOVA | ON FILE |
| ANASTAZIA COTTRILL | ON FILE |
| ANASTAZIA JURCIAKOV | ON FILE |
| ANASTAZJA CIOSTEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANASTAZJA ŻACZEK | ON FILE |
| ANASURYAMMA PALLAPOLU | ON FILE |
| ANASUYA LANDARU | ON FILE |
| ANASUYA PAI | ON FILE |
| ANASUZETTE SAN JUAN | ON FILE |
| ANASWARA CP | ON FILE |
| ANAT BASANTA | ON FILE |
| ANAT GIFFORD | ON FILE |
| ANATESSE HARKER | ON FILE |
| ANATHOLY ADUARDOVICH DEMENTEV | ON FILE |
| ANATOL JARUSZYNSKI | ON FILE |
| ANATOL MEREACRE | ON FILE |
| ANATOL VARYVONCHYK | ON FILE |
| ANATOLE  ROUARCH | ON FILE |
| ANATOLE DIOP | ON FILE |
| ANATOLE LOGUNOV | ON FILE |
| ANATOLE PETER COLEVAS | ON FILE |
| ANATOLE SAUVAT | ON FILE |
| ANATOLE TITEUX | ON FILE |
| ANATOLE VACHÉ | ON FILE |
| ANATOLE VIRAIZE | ON FILE |
| ANATOLEI BUKHANTSEV | ON FILE |
| ANATOLI COLICEV | ON FILE |
| ANATOLI PLYTKRVICH | ON FILE |
| ANATOLI RADEV | ON FILE |
| ANATOLI RAVN | ON FILE |
| ANATOLI SAUTSOU | ON FILE |
| ANATOLI SHCHARBAKOU | ON FILE |
| ANATOLI SLOZHENITSIN | ON FILE |
| Anatoli Slozhenitsin | a_slozhenitsin@yahoo.com |
| ANATOLI SOBTCHOUK | ON FILE |
| ANATOLI TOMASZCZUK | ON FILE |
| ANATOLIA SKAKUN | ON FILE |
| ANATOLIE CIOBANU | ON FILE |
| ANATOLIE GARSTEA | ON FILE |
| ANATOLIE SCRIPCARU | ON FILE |
| ANATOLII BAIGACHEV | ON FILE |
| ANATOLII BEN | ON FILE |
| ANATOLII BOIKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANATOLII DUDKO | ON FILE |
| ANATOLII DUTKA | ON FILE |
| ANATOLII GRISHIN | ON FILE |
| ANATOLII ISHCHENKO | ON FILE |
| ANATOLII LEVCHENKO | ON FILE |
| ANATOLII MOISEIENKO | ON FILE |
| ANATOLII MOZGOVOI | ON FILE |
| ANATOLII MULIAR | ON FILE |
| ANATOLII MUZYKA | ON FILE |
| ANATOLII NIKITIN | ON FILE |
| ANATOLII NIKOLAEVICH DEMENKOV | ON FILE |
| ANATOLII PAPENKO | ON FILE |
| ANATOLII POPOVYCH | ON FILE |
| ANATOLII RUDENKO | ON FILE |
| ANATOLII SKIDANOV | ON FILE |
| ANATOLII STAKHANOV | ON FILE |
| ANATOLII SUKHOVERKHOV | ON FILE |
| ANATOLII SYRVACHEV | ON FILE |
| ANATOLII VOLOSHCHUK | ON FILE |
| ANATOLII ZDORYK | ON FILE |
| ANATOLIJUS BERŽINSKIS | ON FILE |
| ANATOLIY  SHCHUROVSKIY | ON FILE |
| ANATOLIY ANCHAKOV | ON FILE |
| ANATOLIY DONCHENKO | ON FILE |
| ANATOLIY KHVORIH | ON FILE |
| ANATOLIY KUTSOLOSHCHENKO | ON FILE |
| ANATOLIY NOVAK | ON FILE |
| ANATOLIY OVERKO | ON FILE |
| ANATOLIY PIROZHENKO | ON FILE |
| ANATOLIY STRUCHALIN | ON FILE |
| ANATOLIY TABAD | ON FILE |
| ANATOLIY TERESHCHUK | ON FILE |
| ANATOLIY TITARENKO | ON FILE |
| ANATOLY BLINOVSKY | ON FILE |
| ANATOLY GRINEV | ON FILE |
| ANATOLY SERGEEV | ON FILE |
| ANATOLY SHEVCHENKO | ON FILE |
| ANATÜRK BAKIRDÖVEN | ON FILE |
| ANAWACHAWAN MONGKOLSINDHU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANAWAT KLANGARNNA | ON FILE |
| ANAXIMANDRO D OLEO REYES | ON FILE |
| ANAYA MORRISON | ON FILE |
| ANAYADIRA GUILLEN | ON FILE |
| ANAYANSI APARICIO | ON FILE |
| ANAYAT DANIALI | ON FILE |
| ANAYDA CHAVEZ | ON FILE |
| ANAYELI FLORES | ON FILE |
| ANAYENSSI CASTILLO | ON FILE |
| ANAYS CHEDA | ON FILE |
| ANB CONSULTING INC. | ON FILE |
| ANB ROTH CAPITAL | ON FILE |
| ANBARASAN SHANMUGAM | ON FILE |
| ANBARASI SENGUTUVAN | ON FILE |
| ANBARASI SUBRAMANI | ON FILE |
| ANBARIVAN NALAPATHY LENIN SENGATHIR | ON FILE |
| ANBESA NEGUS JAHAR NAIB | ON FILE |
| ANBIN PADAYACHEE | ON FILE |
| ANBUPOZHILAN CHANDRASEKARAN | ON FILE |
| ANCA APETROAEI | ON FILE |
| ANCA BUCUR | ON FILE |
| ANCA BUCUR | ON FILE |
| ANCA BUCUR | ON FILE |
| ANCA BUCUR | ON FILE |
| ANCA BUCUR | ON FILE |
| ANCA BUCUR | ON FILE |
| ANCA CHIOREAN | ON FILE |
| ANCA CIOCAN | ON FILE |
| ANCA DUMITRESCU | ON FILE |
| ANCA FILIPAN | ON FILE |
| ANCA GHEMU | ON FILE |
| ANCA HAMACHER IORDACHE | ON FILE |
| ANCA MOCANU | ON FILE |
| ANCA RADU | ON FILE |
| ANCA RALUCA BORDEANU | ON FILE |
| ANCA RALUCA MATEIAS | ON FILE |
| ANCA SERBAN | ON FILE |
| ANCA SIMION | ON FILE |
| ANCA SORINA TANASE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANCA VLAD | ON FILE |
| ANCA-NICOLETA ZAHARESCU | ON FILE |
| ANCE DAVIS | ON FILE |
| ANCEL BRILEY | ON FILE |
| ANCELSO BUCABUCA CUTERON | ON FILE |
| ANCHALEE BOSWORTH | ON FILE |
| ANCHALEE SUDLAPA | ON FILE |
| ANCHALEE THEERAPATPORN | ON FILE |
| AN-CHI LU | ON FILE |
| ANCHIT BHARAT | ON FILE |
| ANCHIT CHADHA | ON FILE |
| ANCHORAGE HOLD LLC | Nathan@anchorage.com |
| ANCHORAGE LENDING CA LLC | lending@anchorage.com |
| ANCIAU JAMIN | ON FILE |
| ANCIL MARSHALL | ON FILE |
| ANCIL PHILIP | ON FILE |
| ANCILINE JOSE | ON FILE |
| ANCUTA BARASCU | ON FILE |
| ANCY ELLIYAS | ON FILE |
| AND REA | ON FILE |
| AND REAQ | ON FILE |
| ANDA GRUDULE | ON FILE |
| ANDA KRISTIC | ON FILE |
| ANDA MARIANCIUC | ON FILE |
| ANDAL AYYAMPERUMAL | ON FILE |
| ANDALUSIA TRILBY KEAR | ON FILE |
| ANDARI CO LTD | ON FILE |
| ANDAVION COSTEN | ON FILE |
| ANDE RAMKUMAR | ON FILE |
| ANDEA MAZZARIELLO | ON FILE |
| ANDEE ANDERSON | ON FILE |
| ANDEER LÉO | ON FILE |
| ANDEJS GORSKOVS | ON FILE |
| Andek Mohamad Radzwan Bin Mohamad Yusof | ON FILE |
| ANDEK MOHD RADZWAN BIN MOHAMAD YUSOF | ON FILE |
| ANDEL JNLOUIS | ON FILE |
| ANDELA BOBIC | ON FILE |
| ANDELA BRKIC | ON FILE |
| ANDELA GAZIVODA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDĚLA KRUPOVÁ | ON FILE |
| ANDELA OPACIC | ON FILE |
| ANDELA SOPALOVIC | ON FILE |
| ANĐELA VUČKOVIĆ | ON FILE |
| ANĐELA ŽUGAJ MIŠIĆ | ON FILE |
| ANDELINA LERINC | ON FILE |
| ANĐELKA LAZIĆ | ON FILE |
| ANDELKO BEG | ON FILE |
| ANDELKO GRAJIC | ON FILE |
| ANDELKO VUKMANIC | ON FILE |
| ANDELL EDWARDS | ON FILE |
| ANDEME NATHALIE | ON FILE |
| ÁNDER BERMÚDEZ | ON FILE |
| ANDER EGUIAGARAY MUNARRIZ | ON FILE |
| ANDER GOIG | ON FILE |
| ANDER GOROCICA ZUBIA | ON FILE |
| ANDER IRIBARREN | ON FILE |
| ANDER LLONA VIVANCO | ON FILE |
| ANDER MONDRAGON | ON FILE |
| ANDER SAHONERO | ON FILE |
| ANDER TEJEDOR | ON FILE |
| ANDER URIBARRI MARTINEZ | ON FILE |
| ANDERIA FLESSIA HILL | ON FILE |
| ANDERIA THON M REEC | ON FILE |
| ANDERIK DAVID | ON FILE |
| ANDERS DEXTELL | ON FILE |
| ANDERS HOFF-CLAUSEN | ON FILE |
| ANDERS HOLM | ON FILE |
| ANDERS KLINGER | ON FILE |
| ANDERS LILLEBY | ON FILE |
| ANDERS LINDBERG | ON FILE |
| ANDERS MADSEN | ON FILE |
| ANDERS OLSEN | ON FILE |
| ANDERS RYTTER | ON FILE |
| ANDERS TORGERSON II | ON FILE |
| ANDERS WIIK | ON FILE |
| ANDERS AMDISEN | ON FILE |
| ANDERS ANDERSEN | ON FILE |
| ANDERS ANDERSEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDERS ARVER | ON FILE |
| ANDERS ASCHKENASE | ON FILE |
| ANDERS BAEK HIERMITSLEV | ON FILE |
| ANDERS BAK JULSGAARD | ON FILE |
| ANDERS BERGE | ON FILE |
| ANDERS BERGE-WESTGAARD | ON FILE |
| ANDERS BERGGREN | ON FILE |
| ANDERS BJÄRMYR | ON FILE |
| ANDERS BJELLAND BUER | ON FILE |
| ANDERS BJØRN-STRUNGE | ON FILE |
| ANDERS BO PAULSEN | ON FILE |
| ANDERS BOLL | ON FILE |
| ANDERS BORGERMANN | ON FILE |
| ANDERS BOULANGER | ON FILE |
| ANDERS BREINHOLT | ON FILE |
| ANDERS BREKKE | ON FILE |
| ANDERS BUCH-LARSEN | ON FILE |
| ANDERS BUNDGAARD | ON FILE |
| ANDERS CARATOZZOLO | ON FILE |
| Anders Caratozzolo | caratozzoloanders@yahoo.com |
| ANDERS CASTENBERG | ON FILE |
| ANDERS CELSIUS | ON FILE |
| Anders Christensen | ON FILE |
| Anders Christensen | ON FILE |
| ANDERS CHRISTENSEN | ON FILE |
| Anders Christensen | ac@cego.dk |
| ANDERS CHRISTENSEN | ON FILE |
| ANDERS CHRISTESEN | ON FILE |
| ANDERS CHRISTIAN KEARNEY | ON FILE |
| ANDERS DALERA | ON FILE |
| ANDERS DALERÅ | ON FILE |
| ANDERS DESSAU | ON FILE |
| ANDERS DYRSTRØM | ON FILE |
| ANDERS EBENER | ON FILE |
| ANDERS EKHOLM | ON FILE |
| ANDERS ERIK BERGLUND | ON FILE |
| ANDERS ERIK HELGESON | ON FILE |
| ANDERS ERIKSSON | ON FILE |
| ANDERS EYE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDERS FAGERSTAL | ON FILE |
| ANDERS FISKVIK | ON FILE |
| ANDERS FREDRIK ANDERSSON | ON FILE |
| ANDERS FRELIN | ON FILE |
| ANDERS FRETS | ON FILE |
| ANDERS GADFELT | ON FILE |
| ANDERS GEHRT ERIKSEN | ON FILE |
| ANDERS GRAMM | ON FILE |
| ANDERS GULDBRANDSEN | ON FILE |
| ANDERS GULLSTAD | ON FILE |
| Anders Gullstad | anders.gullstad@gmail.com |
| ANDERS HALSEN | ON FILE |
| ANDERS HANSEN | ON FILE |
| ANDERS HANSEN | ON FILE |
| ANDERS HAPONEN | ON FILE |
| ANDERS HEDSTRÖM | ON FILE |
| ANDERS HEGG | ON FILE |
| ANDERS HELWEG | ON FILE |
| ANDERS HENRIKSEN | ON FILE |
| ANDERS HENSGEN | ON FILE |
| ANDERS HILDAN | ON FILE |
| Anders Hille Olsen | ON FILE |
| ANDERS HJORT | ON FILE |
| ANDERS HOESTGAARD | ON FILE |
| ANDERS HOIJ | ON FILE |
| ANDERS HØJRIS LAURITZEN | ON FILE |
| ANDERS HOLMER | ON FILE |
| ANDERS HOLT | ON FILE |
| ANDERS HÜCHE JENSEN | ON FILE |
| ANDERS HUSBJERG | ON FILE |
| ANDERS IVERSEN | ON FILE |
| ANDERS JENSEN | ON FILE |
| ANDERS JENSEN | ON FILE |
| ANDERS JEPSEN | ON FILE |
| ANDERS JESPERSEN | ON FILE |
| ANDERS JOERGENSEN | ON FILE |
| ANDERS JOHANSEN | ON FILE |
| ANDERS JOHNSON | ON FILE |
| ANDERS JONASSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| anders jonasson | ajonassonusa@gmail.com |
| ANDERS JOUPER | ON FILE |
| ANDERS KALDEFOSS TVEITE | ON FILE |
| Anders Kalle Andersen | kalle2501@hotmail.com |
| ANDERS KALLESØE | ON FILE |
| ANDERS KAMIMURA | ON FILE |
| ANDERS KARELIUSSEN | ON FILE |
| ANDERS KARSTENSEN | ON FILE |
| ANDERS KJELDAHL | ON FILE |
| ANDERS KLINT | ON FILE |
| ANDERS KNUTSEN | ON FILE |
| ANDERS KROGSDAL | ON FILE |
| ANDERS LAEDERICH | ON FILE |
| ANDERS LANTZ | ON FILE |
| ANDERS LARSEN | ON FILE |
| ANDERS LARSEN | ON FILE |
| ANDERS LARSEN | ON FILE |
| Anders Larsson | ON FILE |
| ANDERS LENAU | ON FILE |
| anders lindberg | ON FILE |
| ANDERS LINDSKJOLD | ON FILE |
| ANDERS LJUNGBERG | ON FILE |
| Anders Ljungberg | ljungberg3@gmail.com |
| ANDERS LØVAAS | ON FILE |
| ANDERS LUNDEFARET | ON FILE |
| ANDERS LYKKE GADE | ON FILE |
| ANDERS MADSEN | ON FILE |
| ANDERS MAGNUSSON | ON FILE |
| ANDERS MANDRUP | ON FILE |
| ANDERS MARK MATHIASEN | ON FILE |
| ANDERS MELING | ON FILE |
| ANDERS MOGENSEN | ON FILE |
| ANDERS MØLLER | ON FILE |
| ANDERS MØRCH | ON FILE |
| ANDERS MOURITZEN | ON FILE |
| ANDERS MYHRE | ON FILE |
| ANDERS NIELSEN | ON FILE |
| ANDERS NIELSEN | ON FILE |
| ANDERS NIEMANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDERS NISSEN | ON FILE |
| ANDERS NORENG | ON FILE |
| ANDERS NØRGAARD | ON FILE |
| ANDERS NØRLEV | ON FILE |
| ANDERS NYLUND | ON FILE |
| ANDERS NYMAN | ON FILE |
| ANDERS NYMAN | ON FILE |
| ANDERS OERSKOV DALL | ON FILE |
| ANDERS PAULSSON | ON FILE |
| ANDERS PEARSON | ON FILE |
| ANDERS PEDERSEN-BJERGAARD | ON FILE |
| ANDERS PETERSEN | ON FILE |
| ANDERS POULSEN | ON FILE |
| ANDERS PP GELLE | ON FILE |
| ANDERS RASMUSSEN | ON FILE |
| ANDERS RATHLEV | ON FILE |
| ANDERS RAY FROEHLICH | ON FILE |
| ANDERS RIIS BJØRNSTAD | ON FILE |
| ANDERS SEBASTIAN KISS | ON FILE |
| ANDERS SKOG | ON FILE |
| ANDERS SØRENSEN | ON FILE |
| ANDERS SØRENSEN | ON FILE |
| ANDERS STAVLAND | ON FILE |
| ANDERS STENSAKER | ON FILE |
| ANDERS STIGSSON | ON FILE |
| Anders Stigsson | etwasanders@protonmail.com |
| ANDERS STORGAARD | ON FILE |
| ANDERS SVARTSTRÖM | ON FILE |
| ANDERS THINGHOLM | ON FILE |
| ANDERS THOMSEN | ON FILE |
| ANDERS THOMSEN | ON FILE |
| ANDERS THULE | ON FILE |
| ANDERS TJELLESEN | ON FILE |
| ANDERS TÖRNQVIST | ON FILE |
| ANDERS ULVEN | ON FILE |
| ANDERS VANDENBERG | ON FILE |
| ANDERS VESTERGAARD | ON FILE |
| ANDERS VIKTOR LÖFGREN | ON FILE |
| ANDERS VINCENTZEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDERS VON REIS CROOKS | ON FILE |
| ANDERS WINTHER JENSEN | ON FILE |
| ANDERS WYKE | ON FILE |
| ANDERS, DANIEL CLAYTON | ON FILE |
| ANDERSEN HOLDINGS LLC | ON FILE |
| ANDERSEN INVEST LUXEMBOURG S.A SPF | ON FILE |
| Andersen Invest Luxembourg s.a spf | anderseninvestlux@gmail.com |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | ON FILE |
| ANDERSEN INVEST LUXEMBOURG S.A. SPF | NYCSA@AOL.COM |
| ANDERSEN WINANTO OEI | ON FILE |
| Andersen, Brock | ON FILE |
| ANDERSON CARTER-GRIFFITH | ON FILE |
| ANDERSON POERWONDO | ON FILE |
| ANDERSON RODRIGUES OLIVEIRA | ON FILE |
| ANDERSON ALEX CAMARGO SANTOS | ON FILE |
| ANDERSON ALVAREZ | ON FILE |
| Anderson Anderson | ON FILE |
| ANDERSON APPLICATIONS LLC | ON FILE |
| ANDERSON BARBOSA BASTOS | ON FILE |
| ANDERSON BELL | ON FILE |
| ANDERSON BROCK TUCKER | ON FILE |
| ANDERSON BURNS | ON FILE |
| ANDERSON CARLOS BENTO | ON FILE |
| ANDERSON CARNEIRO | ON FILE |
| ANDERSON CORREA DE ARAUJO | ON FILE |
| ANDERSON DA SILVA | ON FILE |
| ANDERSON DA SILVA REIS | ON FILE |
| ANDERSON DE MELO | ON FILE |
| ANDERSON DELIMA | ON FILE |
| ANDERSON DINH | ON FILE |
| ANDERSON DOS SANTOS VISCONTI | ON FILE |
| ANDERSON EDILIO RODRIGUEZ CORREA | ON FILE |
| ANDERSON FETTER | ON FILE |
| ANDERSON HENRIQUE DE OLIVEIRA FERNANDES | ON FILE |
| ANDERSON HIGUITA | ON FILE |
| ANDERSON HUANG | ON FILE |
| ANDERSON JAP | ON FILE |
| ANDERSON JAY WARD JR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDERSON JONAS  SILVA COSTA | ON FILE |
| ANDERSON KINSEY | ON FILE |
| ANDERSON KLIPEL | ON FILE |
| ANDERSON LAI | ON FILE |
| ANDERSON LEE | ON FILE |
| ANDERSON LOPES | ON FILE |
| ANDERSON LOPEZ | ON FILE |
| ANDERSON LUCENA | ON FILE |
| ANDERSON LUIZ VANI | ON FILE |
| ANDERSON MARC | ON FILE |
| ANDERSON MCGEE | ON FILE |
| ANDERSON OMORAGBON | ON FILE |
| ANDERSON PIERRENOEL | ON FILE |
| ANDERSON POLO | ON FILE |
| ANDERSON PURCINA | ON FILE |
| ANDERSON RASCHIERY | ON FILE |
| Anderson Rodrigues Oliveira | ON FILE |
| ANDERSON RODRÍGUEZ OCHOA | ON FILE |
| ANDERSON ROSADO | ON FILE |
| ANDERSON SILVA | ON FILE |
| ANDERSON SOLOMON | ON FILE |
| ANDERSON SOUZA | ON FILE |
| ANDERSON SPRANDEL | ON FILE |
| ANDERSON TAI | ON FILE |
| ANDERSON WHITNELL | ON FILE |
| ANDERSON YEE | ON FILE |
| Anderson, Christopher | ON FILE |
| ANDERSON, DARBY | ON FILE |
| Anderson, Eric | ON FILE |
| ANDERSON, JOHN | ON FILE |
| ANDERSON, RICK | ON FILE |
| Anderson, Ryan | ON FILE |
| Anderson, Steven | ON FILE |
| Anderson, Tashina | ON FILE |
| ANDERSON, TIFFANY MARIE | ON FILE |
| ANDERSSON MORENO CRUZ | ON FILE |
| ANDESI NURMALASARI | ON FILE |
| ANDEW HANKS | ON FILE |
| ANDEY ALTUNYAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDHIKA ARISTIA | ON FILE |
| ANDHIKA PERMANA | ON FILE |
| ANDHIKA PUTRA | ON FILE |
| ANDHY MACIAS | ON FILE |
| ANDI BARKE | ON FILE |
| ANDI FRANK SALOKO | ON FILE |
| ANDI GVOŽĐAR | ON FILE |
| ANDI HERMAWAN | ON FILE |
| ANDI MCLEAN | ON FILE |
| ANDI PISTOTNIK | ON FILE |
| ANDI PUTRA | ON FILE |
| ANDI RAMUSHI | ON FILE |
| ANDI ROSCA | ON FILE |
| ANDI WINKEL OLSEN | ON FILE |
| ANDIA JAVIDIRAD | ON FILE |
| ANDIBUDUGE FERNANDO | ON FILE |
| ANDIE OLSON | ON FILE |
| Andie Olson | andie.olsonvs27@gmail.com |
| ANDIE PREUSS | ON FILE |
| ANDII BALDWIN | ON FILE |
| ANDII VOLOSHYN | ON FILE |
| ANDIKA  WIJAYA | ON FILE |
| ANDIKA MULYA | ON FILE |
| ANDIKA PRATAMA | ON FILE |
| ANDIKAN INYANG | ON FILE |
| ANDILE  FORTUNE | ON FILE |
| ANDILE SILIMELA | ON FILE |
| ANDIMA FREIRE DOMINGO | ON FILE |
| ANDIMA IRIBAR | ON FILE |
| ANDIS CIRULIS | ON FILE |
| ANDIS GRUDULS | ON FILE |
| ANDIS MITREVICS | ON FILE |
| ANDISHEH AKHAVAN KHARAZI | ON FILE |
| ANDISURIA BIN HERWANNUDDIN | ON FILE |
| ANDISWA VONQONGO | ON FILE |
| ANDIY SHALIMOV | ON FILE |
| ANDJELA VRANJES | ON FILE |
| ANDJELA VUKOVIC | ON FILE |
| ANDJELIJA MILOJEVIC | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDJELIJA TOLMAC | ON FILE |
| ANDJELKA JANJUSEVIC | ON FILE |
| ANDJELKA LESTANIN | ON FILE |
| ANDJELKA PRODANOVIC | ON FILE |
| ANDJELKA SAVOVIC | ON FILE |
| ANDJELO ARSOV | ON FILE |
| ANDJELO MELEG | ON FILE |
| ANDJELO RISTIC | ON FILE |
| ANDOKIO GUTIERREZ CUEVAS | ON FILE |
| ANDON MICKI DAVID | ON FILE |
| ANDONG CAO | ON FILE |
| ANDONI ANERO | ON FILE |
| ANDONI AZANZA | ON FILE |
| ANDONI BB | ON FILE |
| ANDONI ELLORIN VERAZON | ON FILE |
| ANDONI ELLORIN VERAZON | ON FILE |
| ANDONI ELORDI | ON FILE |
| ANDONI FELIX ZABALA | ON FILE |
| ANDONI FERNANDEZ | ON FILE |
| ANDONI GUTIERREZ DE VELASCO MARITORENA | ON FILE |
| ANDONI IGLESIAS | ON FILE |
| ANDONI IZAGA YEREGUI | ON FILE |
| ANDONI JIMENEZ GARCIA | ON FILE |
| ANDONI MARTI | ON FILE |
| ANDONI MIHAIL | ON FILE |
| ANDONI RESENDIZ | ON FILE |
| ANDONI VERAZON ELLORIN | ON FILE |
| ANDONI VERAZON ELLORIN | ON FILE |
| Andonios Kartanos | ON FILE |
| ANDONIOS KARTANOS | ON FILE |
| ANDOR BOTAR | ON FILE |
| ANDOR BYRD | ON FILE |
| ANDOR KOVACS | ON FILE |
| ANDOR LEHR | ON FILE |
| ANDOR LILLEÅS | ON FILE |
| ANDOR OLAH | ON FILE |
| ANDORA FREEDOM | ON FILE |
| ANDRA ALEXANDRU | ON FILE |
| ANDRA BARAC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRA CAZACU | ON FILE |
| ANDRA COSMA | ON FILE |
| ANDRA HALAMAMAO | ON FILE |
| ANDRA HAUSMAN | ON FILE |
| ANDRA LALLY | ON FILE |
| ANDRA LYNN BIRKHIMER | ON FILE |
| ANDRA MALIKIWI | ON FILE |
| ANDRA NICOLAU | ON FILE |
| ANDRA POPOVICI | ON FILE |
| AndrÃ¡s Gergely | ON FILE |
| AndrÃ©s JosÃ© GimÃ©nez | ON FILE |
| ANDRADA KISS | ON FILE |
| ANDRADA PARAGINĂ | ON FILE |
| ANDRADA POPA | ON FILE |
| Andrade, Kevin | ON FILE |
| ANDRAE SUTHERLAND | ON FILE |
| ANDRAE WILLIAMSON | ON FILE |
| ANDRAE ALDRETE | ON FILE |
| Andrae Aldrete | 57zz7m2y8s@privaterelay.appleid.com |
| Andrae Aldrete | aa84107@gmail.com |
| ANDRAE WATSON | ON FILE |
| ANDRANIK AGAZARYAN | ON FILE |
| ANDRANIK ARAKELYAN | ON FILE |
| ANDRANIK SAAKYAN | ON FILE |
| ANDRANIK SANDROSIAN | ON FILE |
| ANDRANIK SARUKHANIAN | ON FILE |
| ANDRAO CRAWFORD | ON FILE |
| ANDRAS MOLNAR | ON FILE |
| ANDRÁS ÁGOSTON | ON FILE |
| ANDRÁS ARÁNYI | ON FILE |
| ANDRAS BACH | ON FILE |
| ANDRAS BAJKOR | ON FILE |
| ANDRÁS BALOGH | ON FILE |
| ANDRAS BARNA | ON FILE |
| ANDRAS BENCE | ON FILE |
| ANDRÁS BENCZ | ON FILE |
| ANDRÁS BERKES | ON FILE |
| ANDRAS BIKK | ON FILE |
| ANDRÁS BIRTÓK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRAS CSANAKI | ON FILE |
| ANDRAS CSEH | ON FILE |
| ANDRAS DOBRONYI | ON FILE |
| ANDRAS DORGAI | ON FILE |
| ANDRÁS ELEK PÉTER | ON FILE |
| ANDRÁS FÁBIÁNKOVITS | ON FILE |
| ANDRAS FEHER | ON FILE |
| ANDRÁS FEHÉR | ON FILE |
| ANDRÁS FEKETE | ON FILE |
| ANDRÁS GAÁL | ON FILE |
| ANDRÁS GÁL | ON FILE |
| ANDRÁS GELEY | ON FILE |
| ANDRÁS GERGELY | ON FILE |
| ANDRÁS GERGELY | ON FILE |
| ANDRÁS GREGOR | ON FILE |
| ANDRAS GYULA | ON FILE |
| ANDRÁS HARSÁNYI | ON FILE |
| ANDRÁS HOROGH | ON FILE |
| ANDRAS HORVAT | ON FILE |
| ANDRAS IAKAB | ON FILE |
| ANDRÁS IZSÓF | ON FILE |
| ANDRAS JANOS | ON FILE |
| ANDRÁS JÓ KOVÁCS | ON FILE |
| Andras Jo-Kovacs | ON FILE |
| ANDRÁS KAMMERER | ON FILE |
| ANDRAS KAPUTA | ON FILE |
| ANDRÁS KELLER | ON FILE |
| ANDRAS KEREK | ON FILE |
| ANDRAS KORPAS | ON FILE |
| ANDRAS KOVACS | ON FILE |
| ANDRAS KOVACS | ON FILE |
| ANDRAS KOVALCSIK | ON FILE |
| ANDRAS MAGERA | ON FILE |
| ANDRAS MENDIK | ON FILE |
| ANDRAS MEZEI | ON FILE |
| ANDRAS MOLNAR | ON FILE |
| ANDRAS MOR | ON FILE |
| ANDRAS NEMETH | ON FILE |
| ANDRAS NEMETH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRÁS NIKL | ON FILE |
| ANDRAS PAL | ON FILE |
| ANDRAS PECSENYE | ON FILE |
| ANDRAS RADO | ON FILE |
| ANDRAS RESZELI SOOS | ON FILE |
| ANDRAS RUDI | ON FILE |
| ANDRAS SANDOR | ON FILE |
| ANDRÁS SAS | ON FILE |
| ANDRAS SIBALIN | ON FILE |
| ANDRAS SIMION | ON FILE |
| ANDRAS SMULOVICS | ON FILE |
| ANDRAS SPALEK | ON FILE |
| ANDRAS STROPKA | ON FILE |
| ANDRAS SZABO | ON FILE |
| ANDRÁS SZABÓ | ON FILE |
| ANDRÁS SZABÓ | ON FILE |
| ANDRAS SZOKE | ON FILE |
| ANDRÁS TÖRÖK | ON FILE |
| ANDRÁS VIRÁG | ON FILE |
| ANDRAS VOROS | ON FILE |
| ANDRÁS ZÁMBÓ | ON FILE |
| ANDRAS ZEKE | ON FILE |
| ANDRÁSNÉ SZABÓ | ON FILE |
| ANDRAY BRADY | ON FILE |
| ANDRAZ ANDOLSEK | ON FILE |
| ANDRAŽ DEJAK | ON FILE |
| ANDRAŽ DRAŠČEK | ON FILE |
| ANDRAZ HAFNER | ON FILE |
| ANDRAŽ ISTENIČ | ON FILE |
| ANDRAŽ JEREB | ON FILE |
| ANDRAZ KLINEC | ON FILE |
| ANDRAŽ PERHAVEC | ON FILE |
| ANDRAŽ PRINČIČ | ON FILE |
| ANDRAZ ROJNIK | ON FILE |
| ANDRAŽ SEBIČ | ON FILE |
| ANDRAŽ ŠKERJANEC | ON FILE |
| ANDRAZ VRECKO | ON FILE |
| ANDRAŽ ZALOŽNIK | ON FILE |
| ANDRÉ ALMEIDA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE ALPIAN | ON FILE |
| ANDRE ANYABENA | ON FILE |
| ANDRE BAKER | ON FILE |
| ANDRE BOS | ON FILE |
| ANDRE BURNETT | ON FILE |
| ANDRE CAMARINHA FREIRE DE ANDRADE | ON FILE |
| ANDRÉ CENTENO | ON FILE |
| ANDRÉ COELHO | ON FILE |
| ANDRE CUBINAR | ON FILE |
| ANDRE ERLANGGA | ON FILE |
| ANDRÉ ESPÍRITO SANTO | ON FILE |
| ANDRÉ FERREIRA | ON FILE |
| ANDRE FLAMAND | ON FILE |
| ANDRE GORDON | ON FILE |
| ANDRE GRANT | ON FILE |
| ANDRE HO | ON FILE |
| ANDRE KERESZTES | ON FILE |
| ANDRÉ LEVERT | ON FILE |
| ANDRÉ LOPES | ON FILE |
| ANDRE LOURENCO | ON FILE |
| ANDRE LUNA | ON FILE |
| ANDRE MERLUCCI | ON FILE |
| ANDRE NASCIMENTO | ON FILE |
| ANDRE NATERA | ON FILE |
| ANDRÉ PAULO | ON FILE |
| ANDRÉ PETRY | ON FILE |
| ANDRÉ PINTO | ON FILE |
| ANDRE POSEY | ON FILE |
| ANDRÉ RODRIGUES | ON FILE |
| ANDRÉ SAMPAIO | ON FILE |
| ANDRÉ SERVAES | ON FILE |
| ANDRE SILVA | ON FILE |
| ANDRÉ SOARES VIEIRA | ON FILE |
| ANDRE STOLS | ON FILE |
| ANDRE STRAND | ON FILE |
| ANDRÉ VAL | ON FILE |
| ANDRE A DUVAL | ON FILE |
| ANDRE ABRANTES | ON FILE |
| ANDRÉ AFONSO PIMENTEL TORRES GASPAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRÉ ALBUQUERQUE | ON FILE |
| ANDRE ALLEN | ON FILE |
| ANDRÉ ALM | ON FILE |
| ANDRE ALMEIDA | ON FILE |
| ANDRE ALMEIDA | ON FILE |
| ANDRE ALMEIDA | ON FILE |
| ANDRÉ ALMEIDA | ON FILE |
| ANDRÉ ALMEIDA | ON FILE |
| ANDRÉ ALMEIDA | ON FILE |
| ANDRE ALMEIDA ROCHA | ON FILE |
| ANDRE ALTARAS | ON FILE |
| ANDRE ALTO | ON FILE |
| ANDRE ALVES | ON FILE |
| ANDRE ALVES | ON FILE |
| ANDRÉ ALVES | ON FILE |
| ANDRE ALVES TAVEIRA | ON FILE |
| ANDRE AN | ON FILE |
| ANDRE ANAO | ON FILE |
| ANDRE ANDERSON | ON FILE |
| ANDRE ANTHONY MARKS II | ON FILE |
| ANDRE ANTONIO | ON FILE |
| ANDRÉ ANTUNES | ON FILE |
| ANDRE ARAUJO MOREIRA DA ROCHA | ON FILE |
| ANDRE ARRAIS | ON FILE |
| ANDRE ASTBURY-PALMER | ON FILE |
| ANDRÉ AUBERT | ON FILE |
| ANDRÉ AUGUSTO | ON FILE |
| ANDRE AUGUSTYN | ON FILE |
| andre austin | andre.austin@gmail.com |
| ANDRE BALASANYAN | ON FILE |
| ANDRE BALLESTEROS | ON FILE |
| ANDRE BANEN KAM | ON FILE |
| ANDRE BAPS | ON FILE |
| ANDRE BARRETO SANTOS | ON FILE |
| ANDRÉ BARRIGAS | ON FILE |
| ANDRÉ BARROS | ON FILE |
| ANDRE BARROSO | ON FILE |
| ANDRÉ BARROSO | ON FILE |
| ANDRE BARRUTIA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE BATIGA | ON FILE |
| ANDRE BAUZO | ON FILE |
| ANDRE BAY | ON FILE |
| ANDRÉ BAYONA | ON FILE |
| ANDRE BEASLEY | ON FILE |
| ANDRE BEAUSOLEIL | ON FILE |
| ANDRÉ BERGHOLDT | ON FILE |
| André Bergholdt | andrebergholdt@gmail.com |
| ANDRÉ BERNARDO | ON FILE |
| ANDRE BEUKERS | ON FILE |
| ANDRE BHARRAT | ON FILE |
| ANDRE BILDER | ON FILE |
| ANDRÉ BIZARRO | ON FILE |
| ANDRE BLAIS | ON FILE |
| ANDRE BLOUNT | ON FILE |
| ANDRE BOISVERT | ON FILE |
| ANDRE BORGES | ON FILE |
| ANDRÉ BORGES | ON FILE |
| ANDRE BOSMAN | ON FILE |
| Andre Bosman | drebosman@gmail.com |
| ANDRE BOUCHER | ON FILE |
| ANDRE BOUDREAU | ON FILE |
| ANDRE BOUGIE | ON FILE |
| ANDRE BOULAY | ON FILE |
| ANDRE BOURDOS | ON FILE |
| ANDRE BP MORRISS | ON FILE |
| ANDRE BRAXTON | ON FILE |
| ANDRE BRETON | ON FILE |
| ANDRÉ BRETTSCHNEIDER | ON FILE |
| ANDRÉ BREWSTER | ON FILE |
| ANDRE BROUSSARD | ON FILE |
| ANDRE BRUN | ON FILE |
| ANDRE BRUNNER | ON FILE |
| ANDRE BUDEL | ON FILE |
| ANDRE BUERGER | ON FILE |
| ANDRE BURRELL | ON FILE |
| ANDRÉ BUTTER | ON FILE |
| ANDRE BUTTERS | ON FILE |
| ANDRÉ CABRAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Andre Cabrera | andre.cabrera1989@gmail.com |
| ANDRE CABRITO | ON FILE |
| ANDRE CALVA | ON FILE |
| ANDRÉ CAMARAIRE | ON FILE |
| ANDRE CAMPOS | ON FILE |
| ANDRE CARBY | ON FILE |
| ANDRE CARDOSO | ON FILE |
| ANDRE CARLO | ON FILE |
| ANDRÉ CARMO | ON FILE |
| ANDRÉ CARMO | ON FILE |
| ANDRE CARTER | ON FILE |
| ANDRE CARTER | ON FILE |
| ANDRÉ CARVALHO | ON FILE |
| ANDRÉ CARVALHO | ON FILE |
| ANDRÉ CARVALHO | ON FILE |
| ANDRE CASALEIRO | ON FILE |
| ANDRE CASTELO MADAIL DA SILVA | ON FILE |
| ANDRÉ CASTRO | ON FILE |
| ANDRÉ CASTRO | ON FILE |
| ANDRE CATROU | ON FILE |
| ANDRE CAVALHEIRO | ON FILE |
| ANDRÉ CAVALLARO | ON FILE |
| ANDRE CECCOLI | ON FILE |
| ANDRE CHAGWEDERA | ON FILE |
| ANDRÉ CHALMERS | ON FILE |
| ANDRE CHAN | ON FILE |
| ANDRE CHELALA | ON FILE |
| ANDRE CHIN | ON FILE |
| ANDRE CHOO QUAN | ON FILE |
| ANDRE CHOURICEIRO DOS SANTOS | ON FILE |
| ANDRE CHRISTIAN ARROYO | ON FILE |
| ANDRE CHRISTIANSEN | ON FILE |
| ANDRE CHUA | ON FILE |
| ANDRÉ CIRÍACO | ON FILE |
| ANDRE CLARKE | ON FILE |
| ANDRE CLAUDE  FANKHAUSER | ON FILE |
| ANDRE CLEOFAS UCHÔA CAVALCANTI | ON FILE |
| ANDRE COCHAUX | ON FILE |
| ANDRE COELHO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE CONCEICAO | ON FILE |
| ANDRE CONDEMARIN | ON FILE |
| ANDRE COPSEY | ON FILE |
| ANDRE CORREA | ON FILE |
| ANDRE CORREIA | ON FILE |
| ANDRE CORREIA DA FONSECA | ON FILE |
| ANDRE COSCA | ON FILE |
| ANDRE COSER | ON FILE |
| ANDRÉ COSTA | ON FILE |
| ANDRÉ COSTA | ON FILE |
| ANDRÉ COSTA | ON FILE |
| ANDRÉ COSTA | ON FILE |
| ANDRE COSTA MACEDO | ON FILE |
| ANDRE CRABB | ON FILE |
| ANDRE CRABB | ON FILE |
| ANDRÉ CRUZ | ON FILE |
| ANDRE CUMPLIDO DE SANT'ANNA COSTA | ON FILE |
| ANDRÉ CUNHA | ON FILE |
| ANDRE CUSTODIO MASCARENHAS | ON FILE |
| ANDRE D VIRUET | ON FILE |
| ANDRE DA MOTA VILELA | ON FILE |
| ANDRE DA SILVA | ON FILE |
| ANDRÉ DA SILVA FERNANDES | ON FILE |
| ANDRE DAISY | ON FILE |
| ANDRE DALEY | ON FILE |
| ANDRE DAMASCENO VILAR RUIVO DE CARVALHO | ON FILE |
| Andre Danford | ON FILE |
| ANDRE DANFORD | ON FILE |
| ANDRE DAVID BRAVO | ON FILE |
| ANDRE DAVIS | ON FILE |
| ANDRE DE CRISTO | ON FILE |
| ANDRÉ DE FREITAS VIVAS | ON FILE |
| ANDRÉ DE HEER | ON FILE |
| ANDRE DE MELO | ON FILE |
| ANDRE DE OLIVEIRA BRANC BRANCO | ON FILE |
| ANDRE DE SOUSA FERREIRA | ON FILE |
| ANDRÉ DE VASCONCELOS | ON FILE |
| ANDRE DE WET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE DECLAN JAMES MAC NAMARA | ON FILE |
| ANDRE DEDE | ON FILE |
| ANDRE DELAPAZ | ON FILE |
| ANDRE DEMAURICE | ON FILE |
| ANDRE DEPLONTY | ON FILE |
| ANDRÉ DESGAGNÉ | ON FILE |
| ANDRE DESHOUN LOMAX | ON FILE |
| ANDRE DESOUZA | ON FILE |
| ANDRE DEVANTIER | ON FILE |
| ANDRÉ DIAS | ON FILE |
| ANDRE DIJKSTRA | ON FILE |
| ANDRE DIPPENAAR | ON FILE |
| ANDRÉ DIRIKEN | ON FILE |
| ANDRE DJOKE | ON FILE |
| ANDRE DO VALLE | ON FILE |
| ANDRE DOMENIC FLACHSMANN | ON FILE |
| ANDRE DOMENIC FLACHSMANN | ON FILE |
| ANDRE DOMENIC FLACHSMANN | ON FILE |
| ANDRE DOUGLAS | ON FILE |
| ANDRÉ DOUGLAS DJOMGOUE KATCHIEU | ON FILE |
| ANDRE DRAIJER | ON FILE |
| ANDRE DUARTE | ON FILE |
| ANDRE DUBOIS | ON FILE |
| ANDRE DUBOIS | ON FILE |
| ANDRE DURDEN | ON FILE |
| ANDRE DZIURMAN | ON FILE |
| ANDRE EDWARD JENNINGS | ON FILE |
| ANDRE EDWARDS | ON FILE |
| Andre Eisele | eisele1006@googlemail.com |
| ANDRE EITER | ON FILE |
| ANDRE ELIAS | ON FILE |
| ANDRE ENES | ON FILE |
| ANDRE ERNESAKS | ON FILE |
| ANDRE ESCOBAR | ON FILE |
| ANDRE ESSER | ON FILE |
| ANDRE EVANS | ON FILE |
| ANDRE FARLEY | ON FILE |
| ANDRÉ FAUTH | ON FILE |
| ANDRE FELDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE FELDMAN | ON FILE |
| ANDRE FELICIANO | ON FILE |
| ANDRE FERDINANDS | ON FILE |
| ANDRÉ FERNANDES | ON FILE |
| ANDRÉ FERNANDES | ON FILE |
| ANDRÉ FERNANDES | ON FILE |
| ANDRÉ FERNANDES COSTA | ON FILE |
| ANDRE FERNANDES PERES | ON FILE |
| ANDRE FERREIRA | ON FILE |
| ANDRE FERREIRA | ON FILE |
| ANDRE FERREIRA | ON FILE |
| ANDRE FIGUEIREDO | ON FILE |
| ANDRE FILIPE AMADO MARQUES | ON FILE |
| ANDRE FILIPE DA SILVA GONCALVES | ON FILE |
| ANDRE FILIPE DAVID DE SOUSA | ON FILE |
| ANDRE FILIPE DO CARMO CACHOLA | ON FILE |
| ANDRE FILIPE DOS SANTOS BAPTISTA | ON FILE |
| ANDRE FILIPE ESTANISLAU MOREIRA | ON FILE |
| ANDRÉ FILIPE GRAÇA | ON FILE |
| ANDRE FILIPE MESQUITA IBRAHIM | ON FILE |
| ANDRE FILIPE NUNES LOURENCO | ON FILE |
| ANDRÉ FILIPE RIBEIRO PINTO | ON FILE |
| ANDRE FILIPE SILVA LEAL | ON FILE |
| ANDRÉ FISCHER | ON FILE |
| ANDRE FLORES | ON FILE |
| ANDRE FONSECA | ON FILE |
| ANDRE FORMOSA | ON FILE |
| ANDRE FORRESTER | ON FILE |
| Andre Forrester | forrester.andre@gmail.com |
| ANDRE FOX | ON FILE |
| ANDRÉ FRANCISCO | ON FILE |
| ANDRÉ FRANCISCO | ON FILE |
| ANDRÉ FRANCISCO BOTELHO CAETANO | ON FILE |
| ANDRE FRANZEN | ON FILE |
| ANDRE FREDERICK | ON FILE |
| ANDRE FRIEDRICH | ON FILE |
| ANDRE FRIEDSON | ON FILE |
| ANDRE FULTON | ON FILE |
| ANDRE FUSCHINI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDRÉ GAUDENCIO | ON FILE |
| ANDRE GAWINEK | ON FILE |
| ANDRE GENAO | ON FILE |
| ANDRÉ GENDNER | ON FILE |
| ANDRÉ GERARDO | ON FILE |
| ANDRE GINGRAS | ON FILE |
| ANDRÉ GLÓRIA | ON FILE |
| ANDRE GN | ON FILE |
| ANDRE GOLSTON | ON FILE |
| ANDRE GOMES | ON FILE |
| ANDRE GOMEZ | ON FILE |
| ANDRE GONCALVES | ON FILE |
| ANDRE GONÇALVES | ON FILE |
| ANDRÉ GONÇALVES | ON FILE |
| ANDRE GOODING | ON FILE |
| ANDRE GÖRANSSON | ON FILE |
| ANDRE GRASS | ON FILE |
| ANDRE GRAUZER | ON FILE |
| ANDRE GREEN | ON FILE |
| ANDRÉ GRENHO | ON FILE |
| ANDRÉ GUERREIRO | ON FILE |
| ANDRÉ GUERREIRO PINTO | ON FILE |
| ANDRÉ GUICHARD | ON FILE |
| ANDRE GUILBAULT | ON FILE |
| ANDRÉ GUSTAFSON | ON FILE |
| ANDRE GUSTAVO PEREIRA | ON FILE |
| ANDRE HABIB | ON FILE |
| ANDRE HALVORSEN LUNDE | ON FILE |
| ANDRE HAMM | ON FILE |
| ANDRE HARMON | ON FILE |
| ANDRE HARTL | ON FILE |
| Andre Hartl | andreus1974@gmail.com |
| ANDRÉ HASFELDT | ON FILE |
| ANDRE HASHEMI | ON FILE |
| ANDRE HAUKANES | ON FILE |
| ANDRE HEINLEIN | ON FILE |
| ANDRE HEMER | ON FILE |
| ANDRE HENDERSON | ON FILE |
| ANDRÉ HENRIQUES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE HENRIQUES DE FREITAS GONCALVES | ON FILE |
| ANDRE HENRY | ON FILE |
| ANDRE HENRY | ON FILE |
| ANDRE HENRY | ON FILE |
| ANDRE HERMSTAD | ON FILE |
| ANDRÉ HESSELS | ON FILE |
| ANDRE HICKS | ON FILE |
| ANDRE HIDEKI YAMACHI | ON FILE |
| ANDRE HIGGINS | ON FILE |
| ANDRE HINES | ON FILE |
| ANDRE HOLLIS | ON FILE |
| ANDRE HOLLMANN | ON FILE |
| ANDRE HOLM | ON FILE |
| ANDRE HOPGOOD | ON FILE |
| ANDRE HOWARD | ON FILE |
| ANDRÉ HOYOS | ON FILE |
| ANDRÉ HUBER | ON FILE |
| ANDRE HUERTAS | ON FILE |
| ANDRE HVATUM | ON FILE |
| ANDRÉ HYRIEN | ON FILE |
| ANDRE IGNACIO | ON FILE |
| ANDRE ILOFF | ON FILE |
| ANDRE IWATA | ON FILE |
| ANDRE JACOBS | ON FILE |
| ANDRÉ JAEGGI | ON FILE |
| ANDRE JAMES VAN DER LINGEN | ON FILE |
| ANDRE JENNINGS | ON FILE |
| ANDRE JOHN BEDARD | ON FILE |
| ANDRE JOHNSON | ON FILE |
| ANDRE JONES | ON FILE |
| ANDRE JONES | ON FILE |
| ANDRE JONES | ON FILE |
| ANDRE JONES | ON FILE |
| ANDRÉ JORGE | ON FILE |
| André Jorge | contact.andre.jorge@gmail.com |
| ANDRE JORGE DIAS DINIS | ON FILE |
| ANDRE JOSE | ON FILE |
| ANDRE JOSHI | ON FILE |
| ANDRE JOUBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE K HAUGHTON | ON FILE |
| ANDRE KALLAB | ON FILE |
| ANDRE KENNEDY | ON FILE |
| ANDRE KIERKIEWICZ | ON FILE |
| ANDRÉ KIEßLING | ON FILE |
| ANDRE KING | ON FILE |
| ANDRE KIRBY | ON FILE |
| ANDRE KNIGHT | ON FILE |
| ANDRÉ KÖDER | ON FILE |
| ANDRE KOERNER | ON FILE |
| ANDRE KOHANSAMAD | ON FILE |
| ANDRE KOOL | ON FILE |
| ANDRE KOROMONI SHABANI | ON FILE |
| ANDRE KOSHKERIAN | ON FILE |
| ANDRE KOWALL | ON FILE |
| ANDRE KRATZER | ON FILE |
| ANDRE KRICHIKOV | ON FILE |
| ANDRÉ KROON | ON FILE |
| ANDRE KUBAT | ON FILE |
| ANDRE KURNIA WIJAYA | ON FILE |
| ANDRE KUSUMA | ON FILE |
| ANDRE L MOSIN | ON FILE |
| ANDRE LA BREC | ON FILE |
| ANDRÉ LABOUCHE | ON FILE |
| ANDRE LANGLAVER | ON FILE |
| ANDRE LANGLEY | ON FILE |
| ANDRE LAPIERRE | ON FILE |
| ANDRE LAZARO CABRERA | ON FILE |
| ANDRE LEAL | ON FILE |
| ANDRE LEAUTAUD | ON FILE |
| ANDRE LEE | ON FILE |
| ANDRE LEI | ON FILE |
| ANDRE LEITE | ON FILE |
| ANDRE LEITE | ON FILE |
| ANDRÉ LEMIEUX | ON FILE |
| ANDRÉ LEMOS | ON FILE |
| Andre Leone | ON FILE |
| ANDRE LEONE | ON FILE |
| ANDRE LEVIEL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE LIE | ON FILE |
| ANDRE LILTON | ON FILE |
| ANDRE LIM | ON FILE |
| ANDRE LOCHTER | ON FILE |
| ANDRE LOPES | ON FILE |
| ANDRÉ LOPES | ON FILE |
| ANDRE LOUISDRESHAUN BARBINE | ON FILE |
| ANDRE LUCAS BARBALHO FONSECA | ON FILE |
| ANDRE LUIS GIL DE AZEVEDO | ON FILE |
| ANDRÉ LUIS KOSCIUK DIGIACOMO | ON FILE |
| ANDRE LUIZ CASTRO DE ALMEIDA REIS | ON FILE |
| ANDRE LUIZ DE MAGALHAES | ON FILE |
| ANDRE LUIZ DE MAGALHAES | ON FILE |
| ANDRÉ LUIZ DE SOUZA RIBEIRO | ON FILE |
| ANDRE LUIZ OLIVEIRA SANTOS | ON FILE |
| ANDRÉ LUIZ RIBEIRO | ON FILE |
| ANDRÉ LUIZ RODRIGUES | ON FILE |
| ANDRE LYON | ON FILE |
| ANDRE LYONS | ON FILE |
| ANDRÉ MACHADO | ON FILE |
| ANDRÉ MACHADO | ON FILE |
| ANDRE MAGRI | ON FILE |
| ANDRE MAIA | ON FILE |
| ANDRE MAIA | ON FILE |
| ANDRE MAISONETTE | ON FILE |
| ANDRE MAIZEROI | ON FILE |
| ANDRÉ MALHEIRO | ON FILE |
| ANDRE MAMEDE SOARES BRAGA | ON FILE |
| André Mamede Soares Braga | andre_mamede@hotmail.com |
| ANDRE MANNING | ON FILE |
| ANDRE MANOLI | ON FILE |
| ANDRE MANOUKIAN | ON FILE |
| ANDRÉ MANSO | ON FILE |
| ANDRÉ MANUEL PEREIRA AMOEDO | ON FILE |
| ANDRE MARENKE | ON FILE |
| ANDRE MARQUES | ON FILE |
| ANDRÉ MARQUES ROQUE | ON FILE |
| Andre Marreiros | ON FILE |
| ANDRE MARREIROS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE MARTELL | ON FILE |
| ANDRE MARTIN | ON FILE |
| ANDRE MARTIN MOEN | ON FILE |
| ANDRE MARTINELLI NOBRE | ON FILE |
| ANDRE MARTINS | ON FILE |
| ANDRE MARTINS | ON FILE |
| ANDRÉ MARTINS | ON FILE |
| ANDRÉ MARTINS | ON FILE |
| ANDRÉ MARTINS | ON FILE |
| ANDRÉ MARTINS | ON FILE |
| ANDRE MARTYNIUK | ON FILE |
| ANDRE MARVELL IKOUNGA | ON FILE |
| ANDRE MARVIN BACCHUS | ON FILE |
| ANDRE MATEO-FUENTES | ON FILE |
| ANDRE MATOS | ON FILE |
| ANDRE MAUND | ON FILE |
| ANDRE MAURICE DELPHIN | ON FILE |
| Andre Maurice Phinizy | andrephinizy@yahoo.com |
| ANDRE MAURO | ON FILE |
| ANDRE MAYOTTE | ON FILE |
| ANDRE MCCORVEY | ON FILE |
| ANDRE MCGOWAN | ON FILE |
| ANDRE MCINTOSH | ON FILE |
| ANDRE MCKENZIE | ON FILE |
| ANDRE MCNEIL | ON FILE |
| ANDRE MEADOWS | ON FILE |
| ANDRE MEDEIROS | ON FILE |
| ANDRE MENDES | ON FILE |
| ANDRÉ MENDES | ON FILE |
| ANDRÉ MENDES | ON FILE |
| ANDRE MENDES AFONSO | ON FILE |
| ANDRÉ MENDONCA | ON FILE |
| ANDRE MERILLE | ON FILE |
| ANDRE MESSINA | ON FILE |
| ANDRE MICHAEL SANCHEZ | ON FILE |
| ANDRE MIGUEL BORGES DUARTE | ON FILE |
| ANDRE MILLER | ON FILE |
| ANDRE MINTZ | ON FILE |
| ANDRE MIRANDA RAMOS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE MIRANDA RIBEIRO | ON FILE |
| ANDRE MIRZAYAN | ON FILE |
| ANDRE MONCION | ON FILE |
| ANDRE MONTEIRO | ON FILE |
| ANDRÉ MONTEIRO | ON FILE |
| ANDRE MORAIS | ON FILE |
| ANDRÉ MORAIS | ON FILE |
| Andre Mosin | andre@mosin.com.br |
| ANDRE MOSLEY | ON FILE |
| ANDRE MUELLER | ON FILE |
| ANDRE MYSLINKSKI AUSTIN | ON FILE |
| ANDRÉ N’GUETTIA | ON FILE |
| ANDRÉ NADEAU | ON FILE |
| ANDRE NAESS HONSEN | ON FILE |
| ANDRE NARBEY | ON FILE |
| ANDRE NASCIMENTO | ON FILE |
| ANDRE NATERA | ON FILE |
| ANDRE NEVES | ON FILE |
| ANDRE NEWLAND | ON FILE |
| ANDRE NEWSOME | ON FILE |
| ANDRE NGUYEN | ON FILE |
| ANDRE NGUYEN | ON FILE |
| ANDRÉ NICOLAU | ON FILE |
| ANDRE NIEMEYER | ON FILE |
| ANDRÉ NOBRE | ON FILE |
| ANDRE NODEM ZEBAZE | ON FILE |
| ANDRE NOGUES | ON FILE |
| ANDRÉ NORONHA | ON FILE |
| ANDRE NUNES | ON FILE |
| ANDRÉ NUNES | ON FILE |
| ANDRÉ NUNES | ON FILE |
| ANDRÉ NUNES | ON FILE |
| ANDRÉ NUNES DA SILVA | ON FILE |
| ANDRE OCHMAN | ON FILE |
| ANDRE ODA | ON FILE |
| ANDRE OLIVEIRA | ON FILE |
| ANDRE OLIVEIRA | ON FILE |
| ANDRÉ OLIVEIRA | ON FILE |
| ANDRE OLIVEIRA SILVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE OLIVEIRA SILVA | ON FILE |
| ANDRE OLIVIER | ON FILE |
| ANDRÉ ORNELAS | ON FILE |
| ANDRÉ ORNELAS | ON FILE |
| ANDRE ORVALHO | ON FILE |
| ANDRE OVERSTREET | ON FILE |
| ANDRE P HERNANDEZ | ON FILE |
| ANDRÉ PADEZ | ON FILE |
| ANDRÉ PADRÃO | ON FILE |
| ANDRE PAMUKAS | ON FILE |
| ANDRE PANAGETOPULOS | ON FILE |
| ANDRE PASCOE | ON FILE |
| ANDRE PAUL SOFIAN | ON FILE |
| ANDRE PAULO PORTUGAL | ON FILE |
| ANDRÉ PAULOS | ON FILE |
| André Pedro Monteiro | andrepedromonteiro@gmail.com |
| ANDRÉ PEIXOTO | ON FILE |
| ANDRE PERE | ON FILE |
| ANDRE PEREIRA | ON FILE |
| ANDRÉ PEREIRA MINEIRO | ON FILE |
| ANDRE PETERER | ON FILE |
| ANDRE PETERKIN | ON FILE |
| ANDRE PETITPAS | ON FILE |
| ANDRE PETROSSIAN | ON FILE |
| ANDRE PHINIZY | ON FILE |
| ANDRE PILLOW | ON FILE |
| ANDRE PINEDA | ON FILE |
| ANDRE PINHEIRO | ON FILE |
| ANDRÉ PINHEIRO | ON FILE |
| ANDRÉ PINHEIRO | ON FILE |
| ANDRÉ PINHO | ON FILE |
| ANDRÉ PINTO | ON FILE |
| ANDRÉ PINTO | ON FILE |
| ANDRÉ PINTO | ON FILE |
| ANDRÉ PINTO | ON FILE |
| ANDRE PIO | ON FILE |
| ANDRE PISECO | ON FILE |
| ANDRE PISTORIUS | ON FILE |
| ANDRE POMP | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE PRAWIRA | ON FILE |
| ANDRE PREVOT | ON FILE |
| ANDRE PRICE | ON FILE |
| ANDRE PRICE | ON FILE |
| ANDRE PRYCE | ON FILE |
| ANDRE PÜHRINGER | ON FILE |
| ANDRE PÜHRINGER | ON FILE |
| ANDRÉ RAINHO | ON FILE |
| ANDRE RAMCHARAN | ON FILE |
| ANDRE RAMERSAN | ON FILE |
| ANDRÉ RAMOS | ON FILE |
| ANDRÉ RAMOS | ON FILE |
| ANDRÉ RAMOS | ON FILE |
| ANDRE RANKIN | ON FILE |
| ANDRE RAUL GUZMAN | ON FILE |
| ANDRE RAYMOND AMAURY DESVAUX DE MARIGNY | ON FILE |
| ANDRÉ REICHMUTH | ON FILE |
| ANDRE REIS | ON FILE |
| ANDRE REIU | ON FILE |
| ANDRÉ REMPE | ON FILE |
| ANDRE REUTER | ON FILE |
| ANDRÉ RIBEIRO | ON FILE |
| ANDRÉ RICARDO DO NASCIMENTO | ON FILE |
| ANDRE RICARDO SIMOES BENTO | ON FILE |
| ANDRE RICHARDS | ON FILE |
| ANDRE RICHARDS | ON FILE |
| ANDRE RIDDICK | ON FILE |
| ANDRÉ RIGAL | ON FILE |
| ANDRÉ ROCHA | ON FILE |
| ANDRÉ ROCHA | ON FILE |
| ANDRE ROCHA CASTRO | ON FILE |
| ANDRE RODOVALHO | ON FILE |
| ANDRE RODRIGUES | ON FILE |
| ANDRE RODRIGUES | ON FILE |
| ANDRE RODRIGUES | ON FILE |
| ANDRE RODRIGUES FERNANDES | ON FILE |
| ANDRÉ RODRIGUES MARINHO | ON FILE |
| ANDRE RODRIGUEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE RODRIGUEZ | ON FILE |
| ANDRÉ RODRIGUEZ | ON FILE |
| ANDRE ROMA | ON FILE |
| ANDRE ROMERO | ON FILE |
| ANDRE ROQUETTE | ON FILE |
| ANDRE ROSADO | ON FILE |
| ANDRE ROSDAHL | ON FILE |
| ANDRE ROSSOUW | ON FILE |
| ANDRÉ ROTMAN | ON FILE |
| ANDRE ROWE | ON FILE |
| ANDRE RYAN | ON FILE |
| ANDRE RYOJI | ON FILE |
| ANDRE S CEFAI | ON FILE |
| ANDRE SAMPAIO | ON FILE |
| ANDRE SANCHEZ | ON FILE |
| ANDRE SANTIAGO | ON FILE |
| ANDRÉ SANTOS | ON FILE |
| ANDRÉ SANTOS | ON FILE |
| ANDRÉ SANTOS | ON FILE |
| ANDRÉ SANTOS VILA NOVA | ON FILE |
| ANDRE SAVOIE | ON FILE |
| ANDRE SCHARRER | ON FILE |
| ANDRÉ SCHIEMANN | ON FILE |
| ANDRÉ SCHREDER | ON FILE |
| ANDRE SCOTT | ON FILE |
| ANDRE SEALIE | ON FILE |
| ANDRE SERRALHEIRO | ON FILE |
| ANDRE SHERMAN | ON FILE |
| ANDRE SHKOZA | ON FILE |
| ANDRE SIBAYAN | ON FILE |
| ANDRE SILVA | ON FILE |
| ANDRÉ SILVA | ON FILE |
| ANDRÉ SILVA | ON FILE |
| ANDRÉ SILVA | ON FILE |
| ANDRÉ SILVA | ON FILE |
| ANDRE SIM | ON FILE |
| ANDRE SIMARD | ON FILE |
| ANDRE SIMMONDS | ON FILE |
| ANDRE SIMOES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE SIMON | ON FILE |
| ANDRÉ SIMON | ON FILE |
| ANDRE SITEPU | ON FILE |
| ANDRÉ SLOWIG | ON FILE |
| ANDRE SMART | ON FILE |
| andre smith | ON FILE |
| ANDRE SMITH | ON FILE |
| ANDRE SMITH | ON FILE |
| ANDRE SMITH | ON FILE |
| ANDRÉ SMITH | ON FILE |
| ANDRÉ SOARES | ON FILE |
| ANDRÉ SOBRAL | ON FILE |
| ANDRE SONG | ON FILE |
| ANDRÉ SOUSA | ON FILE |
| ANDRÉ SOUSA | ON FILE |
| ANDRE SPEED | ON FILE |
| Andre Stanley | ON FILE |
| ANDRE STANTON | ON FILE |
| ANDRE STEINAUER | ON FILE |
| Andre Steinauer | andre.steinauer@protonmail.com |
| ANDRE STEPHENSON-BLACK | ON FILE |
| ANDRE STEVENSON | ON FILE |
| ANDRE STÖCKL | ON FILE |
| ANDRE SUGANDA | ON FILE |
| ANDRE SULAY | ON FILE |
| ANDRE SUSTIC | ON FILE |
| ANDRE SWANEPOEL | ON FILE |
| ANDRE SYLVAIN | ON FILE |
| ANDRE TAN | ON FILE |
| ANDRE TAN | ON FILE |
| ANDRE TAUCEI SCHELLENBERGER | ON FILE |
| ANDRÉ TELES | ON FILE |
| ANDRE TERCINOD | ON FILE |
| ANDRE THOMAS | ON FILE |
| ANDRE THOMAS | ON FILE |
| ANDRE TOLEDO-GATICA | ON FILE |
| ANDRE TORRES | ON FILE |
| ANDRE TORRES | ON FILE |
| André Torres | asousatorres92@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRE TRADER | ON FILE |
| ANDRE TRAN | ON FILE |
| ANDRE TRUNGELLITI | ON FILE |
| ANDRE TSUYOSHI HIOKI | ON FILE |
| ANDRE V KOSTYLEV | ON FILE |
| ANDRE VACAS | ON FILE |
| ANDRE VALDEZ | ON FILE |
| ANDRE VALENCIANA | ON FILE |
| ANDRE VAN CRAENENBROECK | ON FILE |
| ANDRE VAN DEN ENDE | ON FILE |
| Andre van der Lingen | ON FILE |
| ANDRE VAN DER WESTHUIZEN | ON FILE |
| ANDRE VAN DER WESTHUIZEN | ON FILE |
| ANDRE VAN NIEKERK | ON FILE |
| ANDRE VAN RIJCKEVORSEL | ON FILE |
| ANDRE VAN SANTEN | ON FILE |
| ANDRE VANDEMEULEBROUCKE | ON FILE |
| ANDRÉ VANGUERS | ON FILE |
| ANDRÉ VARÃO | ON FILE |
| ANDRE VAZQUEZ | ON FILE |
| ANDRE VENTURA | ON FILE |
| ANDRÉ VENTURA | ON FILE |
| André Ventura | andrerventura@gmail.com |
| ANDRÉ VERGILI | ON FILE |
| ANDRE VIANA | ON FILE |
| ANDRE VIEIRA | ON FILE |
| ANDRÉ VIGH | ON FILE |
| ANDRE VILAR | ON FILE |
| ANDRE VILLANOVA ENCARNACAO | ON FILE |
| ANDRÉ VISSER | ON FILE |
| ANDRE VOLD | ON FILE |
| ANDRÉ WAGNER | ON FILE |
| ANDRE WANG | ON FILE |
| ANDRE WEERSINK | ON FILE |
| ANDRE WEI LUNG CHUNG | ON FILE |
| ANDRE WERDER | ON FILE |
| ANDRE WIJAYA | ON FILE |
| ANDRE WILKENS | ON FILE |
| ANDRE WILLIAMS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDRE WILLIAMS | ON FILE |
| ANDRE WILLIE | ON FILE |
| ANDRE WINN | ON FILE |
| ANDRE WOODBINE | ON FILE |
| ANDRE WOODLEY | ON FILE |
| ANDRE WYSS | ON FILE |
| ANDRE YOSHIY | ON FILE |
| ANDRÉ ZACCUR | ON FILE |
| ANDRE ZAMBRANO | ON FILE |
| ANDRE ZEGGEL | ON FILE |
| ANDRE ZHAN HONG | ON FILE |
| ANDRE ZONCA | ON FILE |
| ANDRE ZYTKOWSKI | ON FILE |
| ANDREA ALDOVALLI | ON FILE |
| ANDREA ARZILLI | ON FILE |
| ANDREA ASCENSO | ON FILE |
| ANDREA BAZZANINI | ON FILE |
| ANDREA BUSTOS | ON FILE |
| ANDREA COCHETTI | ON FILE |
| ANDREA CONCAS | ON FILE |
| ANDREA CONTI | ON FILE |
| ANDREA COSTANTINI | ON FILE |
| ANDREA CUMMING | ON FILE |
| ANDREA DE SANTIS | ON FILE |
| ANDREA D'INNOCENZO | ON FILE |
| ANDREA DUCA | ON FILE |
| ANDREA FORD | ON FILE |
| ANDREA FRUGIS | ON FILE |
| ANDREA GLAZER | ON FILE |
| ANDREA GRIFFIN | ON FILE |
| ANDREA GUZMAN | ON FILE |
| ANDRÉA HART | ON FILE |
| ANDREA ITALIANO | ON FILE |
| ANDREA KEYES | ON FILE |
| ANDREA LA ROSA | ON FILE |
| ANDREA MARCOS | ON FILE |
| ANDREA MARTONNE HOLCZINGER | ON FILE |
| ANDREA MOLONEY CAMBERO | ON FILE |
| ANDREA MORABITO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA MORISCO | ON FILE |
| ANDREA NAEF | ON FILE |
| ANDREA NICOLUSSI | ON FILE |
| ANDREA PAGANI | ON FILE |
| ANDREA PANDOLFI | ON FILE |
| ANDREA PAOLOCCI | ON FILE |
| ANDREA PERRONE | ON FILE |
| ANDREA PETRARCHI | ON FILE |
| ANDREA PILATTI | ON FILE |
| ANDREA PIRAS | ON FILE |
| ANDREA PLATANIA | ON FILE |
| ANDREA PONCATO | ON FILE |
| ANDREA PUTTILLI | ON FILE |
| ANDREA REGGIANI | ON FILE |
| ANDREA SALAZAR | ON FILE |
| ANDREA SILVA | ON FILE |
| ANDREA SIMBOLI | ON FILE |
| ANDREA SUAREZ | ON FILE |
| ANDREA SZENTPÉTERI | ON FILE |
| ANDREA TONI | ON FILE |
| ANDREA TORRES | ON FILE |
| ANDREA TOSCANO | ON FILE |
| ANDREA VACCARI | ON FILE |
| ANDREA VERIDIANI | ON FILE |
| ANDREA WALDRUM | ON FILE |
| ANDREA ABDONEY | ON FILE |
| ANDREA ABI | ON FILE |
| ANDREA ACAMPORA | ON FILE |
| ANDREA ACCARDI | ON FILE |
| ANDREA ACCARDO | ON FILE |
| ANDREA ACCLAVIO | ON FILE |
| ANDREA ACOSTA | ON FILE |
| ANDREA ACS | ON FILE |
| ANDREA ACTIS | ON FILE |
| ANDREA ADDABBO | ON FILE |
| ANDREA AGOSTINI | ON FILE |
| ANDREA AGOSTONI | ON FILE |
| ANDREA AIOLFI | ON FILE |
| ANDREA ALBANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA ALBERATI | ON FILE |
| ANDREA ALBERTIN | ON FILE |
| ANDREA ALBERTO MARCHESI | ON FILE |
| ANDREA ALBORGHETTI | ON FILE |
| ANDREA ALDEGHI | ON FILE |
| ANDREA ALEMANNO | ON FILE |
| ANDREA ALESSI | ON FILE |
| ANDREA ALOISIO | ON FILE |
| ANDREA ALVAREZ | ON FILE |
| ANDREA ALVES FARIA BARBOZA | ON FILE |
| ANDREA AMATO | ON FILE |
| ANDREA AMATO | ON FILE |
| ANDREA AMICI | ON FILE |
| ANDREA AMMANN | ON FILE |
| ANDREA AMOROSO | ON FILE |
| ANDREA ANDISWA MHLONGO | ON FILE |
| ANDREA ANDOLFI | ON FILE |
| ANDREA ANETT LENGYELNE BERKES | ON FILE |
| ANDREA ANGELI | ON FILE |
| ANDREA ANGELONI | ON FILE |
| ANDREA ANGIOLINI | ON FILE |
| ANDREA ANGIULI | ON FILE |
| ANDREA ANNA FEKETE | ON FILE |
| ANDREA ANTONGIOVANNI | ON FILE |
| ANDREA ANTONINO NAVARRA | ON FILE |
| ANDREA ANTONIO BALCONI | ON FILE |
| ANDREA ANTONIO LUPARELLA | ON FILE |
| ANDREA ANTONUCCI | ON FILE |
| ANDREA ANTONUTTI | ON FILE |
| ANDREA ANZANI | ON FILE |
| ANDREA APOLLONI | ON FILE |
| ANDREA ARANY | ON FILE |
| ANDREA ARCIDIACONO | ON FILE |
| ANDREA ARDEMAGNI | ON FILE |
| ANDREA ARGUMEDO | ON FILE |
| ANDREA ARIENTI | ON FILE |
| ANDREA ARMENI | ON FILE |
| ANDREA ARTINI | ON FILE |
| ANDREA ARUFFO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA ATANASIO | ON FILE |
| ANDREA AUALIITIA | ON FILE |
| ANDREA AVELLINI | ON FILE |
| ANDREA AVVANZO | ON FILE |
| ANDREA BABOLIN | ON FILE |
| ANDREA BACSEVA | ON FILE |
| ANDREA BAGHIN | ON FILE |
| ANDREA BAILEY | ON FILE |
| ANDREA BAIS | ON FILE |
| ANDREA BAJUSZ | ON FILE |
| ANDREA BALAZS | ON FILE |
| ANDREA BALDASSARRI | ON FILE |
| ANDREA BALIC | ON FILE |
| ANDREA BALLABIO | ON FILE |
| ANDREA BALLAN | ON FILE |
| ANDREA BALZANO | ON FILE |
| ANDREA BARAGIOLA | ON FILE |
| ANDREA BARALDI | ON FILE |
| ANDREA BARBAGALLO | ON FILE |
| ANDREA BARBATO | ON FILE |
| ANDREA BARBEE | ON FILE |
| ANDREA BARBIERI | ON FILE |
| ANDREA BARBIERI | ON FILE |
| ANDREA BARBIERI | ON FILE |
| ANDREA BARBON | ON FILE |
| ANDREA BARCA | ON FILE |
| ANDREA BAROETTO | ON FILE |
| ANDREA BARRERO | ON FILE |
| ANDREA BARTÓK | ON FILE |
| ANDREA BARUFFALDI | ON FILE |
| ANDREA BASILE | ON FILE |
| ANDREA BASSO | ON FILE |
| ANDREA BASSO | ON FILE |
| ANDREA BATISTA | ON FILE |
| ANDREA BAVARO | ON FILE |
| ANDREA BECCARI | ON FILE |
| ANDREA BECK | ON FILE |
| ANDREA BEDINELLI | ON FILE |
| ANDREA BEFFA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA BEGGIATO | ON FILE |
| ANDREA BELÉN | ON FILE |
| ANDREA BELEN BATISTA | ON FILE |
| ANDREA BELEN BATISTA | ON FILE |
| ANDREA BELLANI | ON FILE |
| ANDREA BELLANOVA | ON FILE |
| ANDREA BELLAVISTA | ON FILE |
| ANDREA BELLENTANI | ON FILE |
| ANDREA BELLINI | ON FILE |
| ANDREA BELLOLI | ON FILE |
| ANDREA BELLUSCI | ON FILE |
| ANDREA BELOFSKY | ON FILE |
| ANDREA BELTRAMI | ON FILE |
| ANDREA BENAGLIA | ON FILE |
| ANDREA BENCO | ON FILE |
| ANDREA BENEDETTI | ON FILE |
| ANDREA BENEDETTI | ON FILE |
| ANDREA BENI DY | ON FILE |
| ANDREA BENTIVOGLI | ON FILE |
| ANDREA BENVENUTI | ON FILE |
| ANDREA BENZEN ADKINS | ON FILE |
| ANDREA BERGAMANTE | ON FILE |
| ANDREA BERGAMASCO | ON FILE |
| ANDREA BERGAMINI | ON FILE |
| ANDREA BERGAMO | ON FILE |
| ANDREA BERGARA | ON FILE |
| ANDREA BERGONZONI | ON FILE |
| ANDREA BERTANI | ON FILE |
| ANDREA BERTI | ON FILE |
| ANDREA BERTINOTTI | ON FILE |
| ANDREA BERTOLAJA | ON FILE |
| ANDREA BERTONCINI | ON FILE |
| ANDREA BETTEGACCI | ON FILE |
| ANDREA BIANCHI | ON FILE |
| ANDREA BIANCHI | ON FILE |
| ANDREA BIANCO | ON FILE |
| ANDREA BIBIANO | ON FILE |
| ANDREA BIGARANI | ON FILE |
| ANDREA BIGNOTTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA BILARDI | ON FILE |
| ANDREA BIOLLINO | ON FILE |
| ANDREA BIOTTI | ON FILE |
| ANDREA BISSOLI | ON FILE |
| ANDREA BLACKTHORNE | ON FILE |
| ANDREA BLAŽÍKOVÁ | ON FILE |
| ANDREA BLEHOVA | ON FILE |
| ANDREA BO | ON FILE |
| ANDREA BOCCIONI | ON FILE |
| Andrea Boccioni | fenomenototale@gmail.com |
| ANDREA BODINI NOCENT | ON FILE |
| ANDREA BOGOGNA | ON FILE |
| ANDREA BOGONI | ON FILE |
| ANDREA BOLCHI | ON FILE |
| ANDREA BOLOGNESI | ON FILE |
| ANDREA BOLPAGNI | ON FILE |
| ANDREA BOMBA | ON FILE |
| ANDREA BONCI | ON FILE |
| ANDREA BONELLI | ON FILE |
| ANDREA BONETTI | ON FILE |
| ANDREA BONGINI | ON FILE |
| ANDREA BONIFAZI | ON FILE |
| ANDREA BONIFAZI | ON FILE |
| ANDREA BONINI | ON FILE |
| ANDREA BORBAS | ON FILE |
| ANDREA BORDONI | ON FILE |
| ANDREA BORGONOVO | ON FILE |
| ANDREA BORKOVÁ | ON FILE |
| ANDREA BORLA | ON FILE |
| ANDREA BORTOLIN | ON FILE |
| ANDREA BOSI | ON FILE |
| ANDREA BOSI | ON FILE |
| ANDREA BOTTAZZI | ON FILE |
| ANDREA BOTWIN | ON FILE |
| ANDREA BOZZA | ON FILE |
| ANDREA BRAINARD | ON FILE |
| ANDREA BRAMBILLA | ON FILE |
| ANDREA BRANDINI | ON FILE |
| ANDREA BRAVI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA BREMNER | ON FILE |
| ANDREA BRENTAN | ON FILE |
| ANDREA BRITTON | ON FILE |
| ANDREA BRIVIO | ON FILE |
| ANDREA BROOKS | ON FILE |
| ANDREA BROWN | ON FILE |
| ANDREA BRUNO | ON FILE |
| ANDREA BRUNO | ON FILE |
| ANDREA BRUNO | ON FILE |
| ANDREA BRUNO | ON FILE |
| ANDREA BRUNOZZI | ON FILE |
| ANDREA BUCCOMINO | ON FILE |
| ANDREA BUDRONI | ON FILE |
| ANDREA BURGISI | ON FILE |
| ANDREA BURGON | ON FILE |
| ANDREA BURTSCHER | ON FILE |
| ANDREA BUSA | ON FILE |
| ANDREA BUSSO | ON FILE |
| ANDREA BUTTA' | ON FILE |
| ANDREA BUZAS ZSAPKA | ON FILE |
| ANDREA BUZZI | ON FILE |
| ANDREA BUZZIGOLI | ON FILE |
| ANDREA CABRELE | ON FILE |
| ANDREA CABRINI | ON FILE |
| ANDREA CADEI | ON FILE |
| ANDREA CAFFARELLO | ON FILE |
| ANDREA CAFFIERO | ON FILE |
| ANDREA CAFFIERO | ON FILE |
| ANDREA CAFFIERO | ON FILE |
| ANDREA CAGNOLA | ON FILE |
| ANDREA CAIOLA | ON FILE |
| ANDREA CALANDRINI | ON FILE |
| ANDREA CALDERON | ON FILE |
| ANDREA CALDERONE | ON FILE |
| ANDREA CALDIERO | ON FILE |
| ANDREA CALISSI | ON FILE |
| ANDREA CAMNAGHI | ON FILE |
| ANDREA CAMPANA | ON FILE |
| ANDREA CAMPANINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA CAMPI | ON FILE |
| ANDREA CAMPISI | ON FILE |
| ANDREA CAMPODONICO | ON FILE |
| ANDREA CAMPOS | ON FILE |
| ANDREA CANEGALLO | ON FILE |
| ANDREA CANEPARO | ON FILE |
| ANDREA CAÑETI | ON FILE |
| ANDREA CANGINI | ON FILE |
| ANDREA CANTARELLO | ON FILE |
| ANDREA CANTÙ | ON FILE |
| ANDREA CAPELLO | ON FILE |
| ANDREA CAPITANI | ON FILE |
| ANDREA CAPOCCI | ON FILE |
| ANDREA CAPRIO | ON FILE |
| ANDREA CAR | ON FILE |
| ANDREA CARACCIOLO | ON FILE |
| ANDREA CARBONE | ON FILE |
| ANDREA CARDINALI | ON FILE |
| ANDREA CARÈ | ON FILE |
| ANDREA CAREDDU | ON FILE |
| ANDREA CARELLI | ON FILE |
| ANDREA CARINI | ON FILE |
| ANDREA CARITANO | ON FILE |
| ANDREA CARLANTUONO | ON FILE |
| ANDREA CARLEVATO | ON FILE |
| ANDREA CARLI | ON FILE |
| ANDREA CARLO PISANO | ON FILE |
| ANDREA CAROLINA LLANES ANGARITA | ON FILE |
| ANDREA CAROLINE CHATELAIN | ON FILE |
| ANDREA CARRADORE | ON FILE |
| ANDREA CARRARA | ON FILE |
| ANDREA CARRARA | ON FILE |
| ANDREA CARRERAS | ON FILE |
| ANDREA CARRILLO | ON FILE |
| ANDREA CARRUCCIU | ON FILE |
| ANDREA CARUSO | ON FILE |
| ANDREA CARUSO | ON FILE |
| ANDREA CASALI | ON FILE |
| ANDREA CASTAGNOLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA CASTILLO | ON FILE |
| ANDREA CASTRA | ON FILE |
| ANDREA CASTRO | ON FILE |
| ANDREA CATIZZONE | ON FILE |
| ANDREA CATTAI | ON FILE |
| ANDREA CAUDERA | ON FILE |
| ANDREA CAVINA | ON FILE |
| ANDREA CAZZANIGA | ON FILE |
| ANDREA CAZZAVILLAN | ON FILE |
| ANDREA CECILIA ABUD | ON FILE |
| ANDREA CECILIA DIBB | ON FILE |
| ANDREA CELLACCHI | ON FILE |
| ANDREA CENIDOZA | ON FILE |
| ANDREA CENTINARO | ON FILE |
| ANDREA CENTIS | ON FILE |
| ANDREA CEPELI | ON FILE |
| ANDREA CERIANI | ON FILE |
| ANDREA CERQUONE PERPETUINI | ON FILE |
| ANDREA CERRUTI | ON FILE |
| ANDREA CESARO | ON FILE |
| ANDREA CESINI | ON FILE |
| ANDREA CESTONARO | ON FILE |
| ANDREA CHARRA | ON FILE |
| ANDREA CHELLINI | ON FILE |
| ANDREA CHERYL WILLIAMS | ON FILE |
| ANDREA CHIANG | ON FILE |
| ANDREA CHIARINI | ON FILE |
| ANDREA CHIESA | ON FILE |
| ANDREA CHIMENTI | ON FILE |
| ANDREA CHOO | ON FILE |
| ANDREA CHRISTENSEN | ON FILE |
| ANDREA CIANFRUGLIA | ON FILE |
| ANDREA CIANO | ON FILE |
| ANDREA CIENFUEGOS | ON FILE |
| ANDREA CILEA | ON FILE |
| ANDREA CINCOTTA | ON FILE |
| ANDREA CINCOTTA | ON FILE |
| ANDREA CINI | ON FILE |
| ANDREA CINUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA CIONI | ON FILE |
| ANDREA CLEMENTINA  VALDEZ | ON FILE |
| ANDREA CLEMENTINA VALDEZ | ON FILE |
| ANDREA CLERICI | ON FILE |
| ANDREA CLIO REDONDO RODRIGUEZ | ON FILE |
| ANDREA COCA | ON FILE |
| ANDREA CODOGNO | ON FILE |
| ANDRÉA COHEN | ON FILE |
| ANDREA COLAIANNI | ON FILE |
| ANDREA COLCERA | ON FILE |
| ANDREA COLEMAN | ON FILE |
| ANDREA COLETTI | ON FILE |
| ANDREA COLLIER | ON FILE |
| ANDREA COLLIVIGNARELLI | ON FILE |
| ANDREA COLOMBO | ON FILE |
| ANDREA COLONIA | ON FILE |
| ANDREA COMANDINI | ON FILE |
| ANDREA COMI | ON FILE |
| ANDREA CONFORTI | ON FILE |
| ANDREA CONIN | ON FILE |
| ANDREA CONIO | ON FILE |
| ANDREA CONTINI | ON FILE |
| ANDREA CONTRERAS | ON FILE |
| ANDREA CONTU | ON FILE |
| ANDREA CONZIMU | ON FILE |
| ANDREA CORBETTA | ON FILE |
| ANDREA COREY | ON FILE |
| ANDREA CORNETTI | ON FILE |
| ANDREA CORRADI | ON FILE |
| ANDREA CORREA | ON FILE |
| ANDREA CORSO | ON FILE |
| ANDREA CORTI | ON FILE |
| ANDREA CORVINELLI | ON FILE |
| ANDREA COSENTINO | ON FILE |
| ANDREA COSIMO LONOCE | ON FILE |
| ANDREA COSLOVI | ON FILE |
| ANDREA COSTA | ON FILE |
| ANDREA COSTANTE | ON FILE |
| ANDREA COSTANTINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA COSTANTINI | ON FILE |
| ANDREA COSTI | ON FILE |
| ANDREA COSTI | ON FILE |
| ANDREA COZZI | ON FILE |
| ANDREA CREMONINI | ON FILE |
| ANDREA CREVENA | ON FILE |
| ANDREA CRIPPA | ON FILE |
| ANDREA CUCCHI | ON FILE |
| ANDREA CUCCHIETTI | ON FILE |
| ANDREA CUIULI | ON FILE |
| ANDREA CUOZZO | ON FILE |
| Andrea Cuozzo | acuozzo1978@gmail.com |
| ANDREA D’AGOSTINO | ON FILE |
| ANDREA DA POZZO | ON FILE |
| ANDREA D'ADDABBO | ON FILE |
| ANDREA DALCEGGIO | ON FILE |
| ANDREA D'ALESSANDRO | ON FILE |
| ANDREA DALL’OLIO | ON FILE |
| ANDREA DALLA TORRE | ON FILE |
| ANDREA DALLA VALLE | ON FILE |
| ANDREA DALLATANA | ON FILE |
| ANDREA DALLATORRE | ON FILE |
| ANDREA DALMASSO | ON FILE |
| ANDREA DAMASCELLI | ON FILE |
| ANDREA DAMBRA | ON FILE |
| ANDREA D'AMBROSIO | ON FILE |
| ANDREA DANDAN | ON FILE |
| ANDREA DANDO | ON FILE |
| ANDREA DANIELON | ON FILE |
| ANDREA D'AURIA | ON FILE |
| ANDREA DAWN URFER | ON FILE |
| ANDREA DE BENEDITTIS | ON FILE |
| ANDREA DE BIASE | ON FILE |
| ANDREA DE CAPRIO | ON FILE |
| ANDREA DE CARLI | ON FILE |
| ANDREA DE CARO | ON FILE |
| ANDREA DE DOMINICIS | ON FILE |
| ANDREA DE GOL | ON FILE |
| ANDREA DE LISE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA DE MARCHI | ON FILE |
| ANDREA DE MASI | ON FILE |
| ANDREA DE MICHELI | ON FILE |
| ANDREA DE PALO | ON FILE |
| ANDREA DE PAOLI | ON FILE |
| ANDREA DE PAOLI | ON FILE |
| ANDREA DE ROZARIO | ON FILE |
| ANDREA DE VITO | ON FILE |
| ANDREA DELBARBA | ON FILE |
| ANDREA DELFATTORE | ON FILE |
| ANDREA DELGADILLO | ON FILE |
| ANDREA DELLE FAVE | ON FILE |
| ANDREA DEMURTAS | ON FILE |
| ANDREA DEPIRRO | ON FILE |
| ANDREA DEQUINO | ON FILE |
| ANDREA D'ERRICO | ON FILE |
| ANDREA DESORMEAUX | ON FILE |
| ANDREA DESTITO | ON FILE |
| ANDREA DEXTER | ON FILE |
| ANDREA DI BERNARDO | ON FILE |
| ANDREA DI CASTRI | ON FILE |
| ANDREA DI DOMENICANTONIO | ON FILE |
| ANDREA DI GIUSEPPE | ON FILE |
| ANDREA DI MARZO | ON FILE |
| ANDREA DI MAURO | ON FILE |
| ANDREA DI PIETRO | ON FILE |
| ANDREA DI SCIULLO | ON FILE |
| ANDREA DI STEFANO | ON FILE |
| ANDREA DIAMANTI | ON FILE |
| ANDREA DIBB | ON FILE |
| ANDREA DIBB | ON FILE |
| ANDREA DIBELLA | ON FILE |
| ANDREA DICKERSON | ON FILE |
| ANDREA DICORATO | ON FILE |
| ANDREA DIMA | ON FILE |
| ANDREA DISTEFANO | ON FILE |
| ANDREA DOMAGAS | ON FILE |
| ANDREA DOMAN | ON FILE |
| ANDREA DOMENICUCCI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA DONATUCCI | ON FILE |
| ANDREA DOREN | ON FILE |
| ANDREA DOTTESCHINI | ON FILE |
| ANDREA DOYON | ON FILE |
| ANDREA DRAIN | ON FILE |
| ANDREA DRUDI | ON FILE |
| ANDREA DUARTE | ON FILE |
| ANDREA DUGNANI | ON FILE |
| ANDREA D'URBANO | ON FILE |
| ANDREA DURIGON | ON FILE |
| ANDREA DURIGON | ON FILE |
| Andrea Durigon | andreaxdurigon@gmail.com |
| ANDREA EASY | ON FILE |
| ANDREA ELIA | ON FILE |
| ANDREA ELIETTO | ON FILE |
| ANDREA ELIZABETH KOCOUREK | ON FILE |
| ANDREA EMMANUELE | ON FILE |
| ANDREA ENGELGAU-WILLIAMS | ON FILE |
| ANDREA ESPINCHO | ON FILE |
| ANDREA ESPINOSA | ON FILE |
| ANDREA ESPINOSA | ON FILE |
| ANDREA ESTRADA | ON FILE |
| ANDREA EUPIZI | ON FILE |
| ANDREA FABIANA FERREIRA | ON FILE |
| ANDREA FABIANA LOMBARDI | ON FILE |
| ANDREA FABIANA MANOLI | ON FILE |
| ANDREA FABIANI | ON FILE |
| ANDREA FABIOLA VILLAGRA | ON FILE |
| ANDREA FABRETTI | ON FILE |
| ANDREA FABRIZI | ON FILE |
| ANDREA FACCANI | ON FILE |
| ANDREA FAINA | ON FILE |
| ANDREA FALLETTA | ON FILE |
| ANDREA FANCIULLO | ON FILE |
| ANDREA FANICCHIA | ON FILE |
| ANDREA FANTINI | ON FILE |
| ANDREA FANTÒ | ON FILE |
| ANDREA FARINA | ON FILE |
| ANDREA FARKAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA FARNETANI | ON FILE |
| ANDREA FASOGIANNIS | ON FILE |
| ANDREA FAZIO | ON FILE |
| ANDREA FELEPPA | ON FILE |
| ANDREA FELIPE RAJA VEINTIMILLA | ON FILE |
| ANDREA FENATI | ON FILE |
| ANDREA FENOGLIO | ON FILE |
| ANDREA FERNANDEZ PAREDES | ON FILE |
| ANDREA FEROLETO | ON FILE |
| ANDREA FERRANTE | ON FILE |
| ANDREA FERRARO | ON FILE |
| ANDREA FERREIRA | ON FILE |
| ANDREA FERRIGO | ON FILE |
| ANDREA FERRIOLI | ON FILE |
| ANDREA FIANDRO | ON FILE |
| ANDREA FILI | ON FILE |
| ANDREA FILIERI | ON FILE |
| ANDREA FILIPETTO | ON FILE |
| ANDREA FILIPPO D'ANGELO | ON FILE |
| ANDREA FINAZZI | ON FILE |
| ANDREA FINCH | ON FILE |
| ANDREA FINKELSTEIN | ON FILE |
| ANDREA FIORENTINI | ON FILE |
| ANDREA FIORENTINO | ON FILE |
| ANDREA FLAVIANI | ON FILE |
| ANDREA FLORIS | ON FILE |
| ANDREA FODOR | ON FILE |
| ANDREA FOGAZZI | ON FILE |
| ANDREA FONI | ON FILE |
| ANDREA FONTANA | ON FILE |
| ANDREA FORGIONE | ON FILE |
| ANDREA FORNENGO | ON FILE |
| ANDREA FORNI | ON FILE |
| ANDREA FORREST | ON FILE |
| ANDREA FORTE | ON FILE |
| ANDREA FÖSSINGER | ON FILE |
| ANDREA FRACASSI | ON FILE |
| ANDREA FRANCESCHINI | ON FILE |
| ANDREA FRANCESCHINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA FRANCESCO  LESKY | ON FILE |
| ANDREA FRANCHI | ON FILE |
| ANDREA FRANCHIN | ON FILE |
| ANDREA FRANCIOSO | ON FILE |
| ANDREA FRANCO | ON FILE |
| ANDREA FRANKLIN | ON FILE |
| ANDREA FRANZONI | ON FILE |
| ANDREA FRATTI | ON FILE |
| ANDREA FRENCH | ON FILE |
| ANDREA FRESCHI | ON FILE |
| ANDREA FRIGHI | ON FILE |
| ANDREA FRULLA | ON FILE |
| ANDREA FURLAN | ON FILE |
| ANDREA FURLANETTO | ON FILE |
| ANDREA GABRIELE CONSOLI | ON FILE |
| ANDREA GAELELLO | ON FILE |
| ANDREA GAETANI | ON FILE |
| ANDREA GAGGIANO | ON FILE |
| ANDREA GALLARDO | ON FILE |
| ANDREA GALLI | ON FILE |
| ANDREA GALLI | ON FILE |
| ANDREA GALLIANI | ON FILE |
| ANDREA GALLO | ON FILE |
| ANDREA GALLO | ON FILE |
| ANDREA GALVAN | ON FILE |
| ANDREA GALVANI | ON FILE |
| ANDREA GAMBA | ON FILE |
| ANDREA GAMBARO | ON FILE |
| ANDREA GAMMARIELLO | ON FILE |
| ANDREA GANDOLFI | ON FILE |
| ANDREA GARATO | ON FILE |
| ANDREA GARDNER-YOUNG | ON FILE |
| ANDREA GARERI | ON FILE |
| ANDREA GARNER | ON FILE |
| ANDREA GASPARI | ON FILE |
| ANDREA GASPARIN | ON FILE |
| ANDREA GASTALDI | ON FILE |
| ANDREA GASTON | ON FILE |
| ANDREA GATELY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA GATOPOULOS | ON FILE |
| ANDREA GAVALOVA | ON FILE |
| ANDREA GAZZOTTI | ON FILE |
| ANDREA GEGO | ON FILE |
| ANDREA GENESINI | ON FILE |
| ANDREA GENNARO | ON FILE |
| ANDREA GENTILE | ON FILE |
| ANDREA GENTILI | ON FILE |
| ANDREA GERBINO | ON FILE |
| ANDREA GEREMIA | ON FILE |
| ANDREA GERENCSÉR | ON FILE |
| ANDREA GERINGER | ON FILE |
| ANDREA GHEA NOVITA | ON FILE |
| ANDREA GHEDINA | ON FILE |
| ANDREA GHISONI | ON FILE |
| ANDREA GIACOBBE | ON FILE |
| ANDREA GIACOBBE | ON FILE |
| ANDREA GIAGNONI | ON FILE |
| ANDREA GIAMBENINI | ON FILE |
| ANDREA GIAMBENINI | ON FILE |
| ANDREA GIAMPÀ | ON FILE |
| ANDREA GIANNETTA | ON FILE |
| ANDREA GIANNONI | ON FILE |
| ANDREA GILI-TOS | ON FILE |
| ANDREA GIORDANO | ON FILE |
| ANDREA GIOVANNI CARBONE | ON FILE |
| ANDREA GIOVANNI DAL PRETE | ON FILE |
| ANDREA GIRARDI | ON FILE |
| ANDREA GIRARDI | ON FILE |
| ANDREA GIRARDI | ON FILE |
| ANDREA GIRVASI | ON FILE |
| ANDREA GISELLE PAPARELLO | ON FILE |
| ANDREA GIUFFRIDA | ON FILE |
| ANDREA GIUGNI | ON FILE |
| ANDREA GIULIANI | ON FILE |
| ANDREA GIULIETTI | ON FILE |
| ANDREA GIULIVI | ON FILE |
| ANDREA GIURIATI | ON FILE |
| ANDREA GIUSEPPE CORSI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA GIUSEPPE STRALLA | ON FILE |
| ANDREA GIUSEPPE VOLPE | ON FILE |
| ANDREA GIUSTOZZI | ON FILE |
| ANDREA GNASSI | ON FILE |
| ANDREA GODIN | ON FILE |
| ANDREA GOMEZ | ON FILE |
| ANDREA GOMEZ | ON FILE |
| ANDREA GONDER | ON FILE |
| ANDREA GONZALEZ | ON FILE |
| ANDREA GONZO DELLAIDOTTI | ON FILE |
| ANDREA GOODSAID | ON FILE |
| ANDREA GORDILLO | ON FILE |
| ANDREA GORDON | ON FILE |
| ANDREA GORINI | ON FILE |
| ANDREA GOSSE | ON FILE |
| ANDREA GRANCI | ON FILE |
| ANDREA GRANDE | ON FILE |
| ANDREA GRAVINA | ON FILE |
| ANDREA GRECO | ON FILE |
| ANDREA GRIPPI | ON FILE |
| ANDREA GROßKLAUS | ON FILE |
| ANDREA GROTH | ON FILE |
| ANDREA GRUARIN | ON FILE |
| ANDREA GRUBEL | ON FILE |
| ANDREA GUALDI | ON FILE |
| ANDREA GUARNIERI | ON FILE |
| ANDREA GUERINI | ON FILE |
| ANDREA GUERRINI | ON FILE |
| ANDREA GUETTA | ON FILE |
| ANDREA GUNN DEROME | ON FILE |
| ANDREA GUTIERREZ | ON FILE |
| ANDREA HALE | ON FILE |
| ANDREA HALLOCK | ON FILE |
| ANDREA HARDISON | ON FILE |
| ANDREA HAVLOVÁ | ON FILE |
| ANDREA HELEN STOTT | ON FILE |
| ANDREA HEMING | ON FILE |
| ANDREA HENNEN | ON FILE |
| ANDREA HERNANDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA HIGUERA ABAUNZA | ON FILE |
| ANDREA HIROKI DONATI | ON FILE |
| ANDREA HIUET | ON FILE |
| ANDREA HODAK | ON FILE |
| ANDREA HOLLENBECK | ON FILE |
| ANDREA HORSCH | ON FILE |
| ANDREA HU | ON FILE |
| ANDREA HUN | ON FILE |
| ANDREA IACOVONE | ON FILE |
| ANDREA IBARCENA VASQUEZ | ON FILE |
| ANDREA IELMINI | ON FILE |
| ANDREA IGLESIAS | ON FILE |
| ANDREA INDINO | ON FILE |
| ANDREA INTILANGELO | ON FILE |
| ANDREA IOSUE | ON FILE |
| ANDREA ISABEL AGUILAR GONZÁLEZ | ON FILE |
| ANDREA ISOLA | ON FILE |
| ANDREA JANDEČKOVÁ | ON FILE |
| ANDREA JEAN STOCKWELL | ON FILE |
| ANDREA JENDRUCH | ON FILE |
| ANDREA JOHNSON | ON FILE |
| ANDREA JOLLEY | ON FILE |
| ANDREA JOY PATA | ON FILE |
| ANDREA KALEMBER | ON FILE |
| ANDREA KARINA MARTI | ON FILE |
| ANDREA KAUPPILA | ON FILE |
| ANDREA KELSEY | ON FILE |
| ANDREA KEMELMAJEN | ON FILE |
| ANDREA KEULER | ON FILE |
| ANDREA KNIGHT | ON FILE |
| ANDREA KOMMERS | ON FILE |
| ANDREA KOPRI | ON FILE |
| ANDREA KORNFELD | ON FILE |
| ANDREA KOSEK | ON FILE |
| ANDREA KOVAČIĆ | ON FILE |
| ANDREA KOVACOVA | ON FILE |
| ANDREA KRAPP | ON FILE |
| ANDREA KRISTIAN | ON FILE |
| ANDREA KRUGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA KVĚŠOVÁ | ON FILE |
| ANDREA KYURCHIEV | ON FILE |
| ANDREA KYURCHIEV | ON FILE |
| ANDREA LA MENDOLA | ON FILE |
| ANDREA LA PAGLIA | ON FILE |
| ANDREA LA PORTA | ON FILE |
| ANDREA LACHIN | ON FILE |
| ANDREA LAGHI | ON FILE |
| ANDREA LAI | ON FILE |
| ANDREA LAICI | ON FILE |
| ANDREA LAMBERTI | ON FILE |
| ANDREA LANDRIANI | ON FILE |
| ANDREA LANE | ON FILE |
| ANDREA LAO | ON FILE |
| ANDREA LAWRENCE | ON FILE |
| ANDREA LEE | ON FILE |
| ANDREA LEGUIZAMON | ON FILE |
| ANDREA LEONARDO MILANI | ON FILE |
| ANDREA LEONE | ON FILE |
| ANDREA LEONETTI | ON FILE |
| ANDREA LEONI | ON FILE |
| ANDREA LEVADA | ON FILE |
| ANDREA LEWIS | ON FILE |
| ANDREA LIBRALESSO | ON FILE |
| ANDREA LIDDLE | ON FILE |
| ANDRÉA LIENARD | ON FILE |
| ANDREA LIN | ON FILE |
| ANDREA LINNETTE BERRY | ON FILE |
| ANDREA LITA GALVEZ | ON FILE |
| ANDREA LIZA MENESES | ON FILE |
| ANDREA LO PICCOLO | ON FILE |
| ANDREA LODA | ON FILE |
| ANDREA LODIGIANI | ON FILE |
| ANDREA LOFFREDO | ON FILE |
| ANDREA LONARDONI | ON FILE |
| ANDREA LONGONI | ON FILE |
| ANDREA LOPEZ | ON FILE |
| ANDREA LORENA ANDERSEN | ON FILE |
| ANDREA LUCA MATTIA ETERNO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA LUCCHESI | ON FILE |
| ANDREA LUCIANO | ON FILE |
| ANDREA LUDDEN | ON FILE |
| ANDREA LUIGI BEZZI | ON FILE |
| ANDREA LUIGI LUCA | ON FILE |
| ANDREA LUISETTO | ON FILE |
| ANDREA LUNA | ON FILE |
| ANDREA LUNDBERG | ON FILE |
| ANDREA M YU | ON FILE |
| ANDREA MACCAFERRI | ON FILE |
| ANDREA MACCAFERRI | ON FILE |
| ANDREA MACELLONI | ON FILE |
| ANDREA MACKOVÁ | ON FILE |
| ANDREA MAFFEI | ON FILE |
| ANDREA MAGGIONI | ON FILE |
| ANDREA MAGGIORANA | ON FILE |
| ANDREA MAGNANI | ON FILE |
| ANDREA MAGRÌ | ON FILE |
| ANDREA MAGRIN | ON FILE |
| ANDREA MAGURANO | ON FILE |
| ANDREA MAK | ON FILE |
| ANDREA MALORTIGUE | ON FILE |
| ANDREA MALVEZZI | ON FILE |
| ANDREA MAMANI | ON FILE |
| ANDREA MANCA | ON FILE |
| ANDREA MANCUSO | ON FILE |
| ANDREA MANENTI | ON FILE |
| ANDREA MANFREDI | ON FILE |
| ANDREA MANFREDI | ON FILE |
| ANDREA MANGIA | ON FILE |
| ANDREA MANNICCI | ON FILE |
| ANDREA MANOLIS | ON FILE |
| ANDREA MANSTRETTA | ON FILE |
| ANDREA MANTERO | ON FILE |
| ANDREA MANTOVANI | ON FILE |
| ANDREA MANZINI | ON FILE |
| ANDREA MANZOLI | ON FILE |
| ANDREA MARABELLI | ON FILE |
| ANDREA MARANGIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA MARANGIELLO | ON FILE |
| ANDREA MARANGON | ON FILE |
| ANDREA MARANGONI | ON FILE |
| ANDREA MARCENARO | ON FILE |
| ANDREA MARCHIOTTO | ON FILE |
| ANDREA MARCHITIELLO | ON FILE |
| ANDREA MARCOLIN | ON FILE |
| ANDREA MARCON | ON FILE |
| ANDREA MARCONI | ON FILE |
| ANDREA MAREŠOVÁ | ON FILE |
| ANDREA MARIANI | ON FILE |
| ANDREA MARIANI | ON FILE |
| ANDREA MARIANI | ON FILE |
| ANDREA MARIE MOORMAN | ON FILE |
| ANDREA MARIE SILKE OCONNOR | ON FILE |
| ANDREA MARIN | ON FILE |
| ANDREA MARINI | ON FILE |
| ANDREA MARINO | ON FILE |
| ANDREA MARIO CAMPAGNOLA | ON FILE |
| ANDREA MAROGLIO | ON FILE |
| ANDREA MARR | ON FILE |
| ANDREA MARRACCINI | ON FILE |
| ANDREA MARRAS | ON FILE |
| ANDREA MARSHALL | ON FILE |
| ANDREA MARSHALL | ON FILE |
| ANDREA MARTELLO | ON FILE |
| ANDREA MARTI | ON FILE |
| ANDREA MARTINELLI | ON FILE |
| ANDREA MARTINELLO | ON FILE |
| ANDREA MARTINI | ON FILE |
| ANDREA MARTINI | ON FILE |
| ANDREA MARTINI | ON FILE |
| ANDREA MARTINO | ON FILE |
| Andrea Martonne | bedine75@gmail.com |
| ANDREA MARTORELLO | ON FILE |
| ANDREA MARTORELLO | ON FILE |
| ANDREA MARUCCIA | ON FILE |
| ANDREA MARZOLA | ON FILE |
| ANDREA MASSARA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA MASSARO | ON FILE |
| ANDREA MASSUSSI | ON FILE |
| ANDREA MASTRILLI | ON FILE |
| ANDREA MATESI | ON FILE |
| ANDREA MATTIOLI | ON FILE |
| ANDREA MATUK ALAYZA | ON FILE |
| ANDREA MAZUR | ON FILE |
| ANDREA MAZZALI | ON FILE |
| ANDREA MAZZELLA DI BOSCO | ON FILE |
| ANDREA MAZZEO | ON FILE |
| ANDREA MAZZERO TONET | ON FILE |
| ANDREA MAZZOCCHI | ON FILE |
| ANDREA MAZZOLINI | ON FILE |
| ANDREA MAZZUCCATO | ON FILE |
| ANDREA MCKENNA | ON FILE |
| ANDREA MCNAIR | ON FILE |
| ANDREA MEADOWS BOYETTE | ON FILE |
| ANDREA MEDDA | ON FILE |
| ANDREA MEDINA | ON FILE |
| ANDREA MEGAR | ON FILE |
| ANDREA MELEG | ON FILE |
| ANDREA MELENDRES | ON FILE |
| ANDREA MELON | ON FILE |
| ANDREA MELONI | ON FILE |
| ANDREA MENDIBIL | ON FILE |
| ANDREA MENDOZA | ON FILE |
| ANDREA MENOZZI | ON FILE |
| ANDREA METZGER | ON FILE |
| ANDREA MICALIZZI | ON FILE |
| ANDREA MICELI | ON FILE |
| ANDREA MICHELE AMEDEO | ON FILE |
| ANDREA MICHILLI | ON FILE |
| ANDREA MILAN | ON FILE |
| ANDREA MILANI | ON FILE |
| ANDREA MILLEFIORINI | ON FILE |
| ANDREA MILLOCH | ON FILE |
| ANDREA MINALDO | ON FILE |
| ANDREA MINICOLA | ON FILE |
| ANDREA MINOO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA MION | ON FILE |
| ANDREA MISCIONE | ON FILE |
| ANDREA MODOLO | ON FILE |
| ANDREA MOI | ON FILE |
| ANDREA MOIR | ON FILE |
| ANDREA MOLLOJA | ON FILE |
| ANDREA MOLON | ON FILE |
| ANDREA MOMCICEVIC | ON FILE |
| ANDREA MONFRONI | ON FILE |
| ANDREA MONGODI | ON FILE |
| ANDREA MONTANUCCI | ON FILE |
| ANDREA MONTECCHI | ON FILE |
| Andrea Montecchi | andrea.montecchi86@gmail.com |
| ANDREA MOORMAN | ON FILE |
| ANDREA MORAGLIA | ON FILE |
| ANDREA MORENO | ON FILE |
| ANDREA MORIERI | ON FILE |
| ANDREA MORIGI | ON FILE |
| ANDREA MORISCO | ON FILE |
| ANDREA MORONI | ON FILE |
| Andrea Moscardini | ON FILE |
| ANDREA MOSCARELLI | ON FILE |
| ANDREA MOSE' | ON FILE |
| ANDREA MUNEVAR DAZA | ON FILE |
| ANDREA MURA | ON FILE |
| ANDREA MUSONI | ON FILE |
| ANDREA MYSAKOVA | ON FILE |
| ANDREA NAGYOVÁ | ON FILE |
| ANDREA NAPOLITANO | ON FILE |
| ANDREA NASATO | ON FILE |
| ANDREA NASON | ON FILE |
| ANDREA NASUTO | ON FILE |
| Andrea Nasuto | remy182@yahoo.co.nz |
| ANDREA NATALE | ON FILE |
| ANDREA NATHAN | ON FILE |
| ANDREA NATORF | ON FILE |
| ANDREA NAVARRO | ON FILE |
| ANDREA NEGRI | ON FILE |
| ANDREA NEGRIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA NEGRINI | ON FILE |
| ANDREA NEGRINI | ON FILE |
| ANDREA NEQUEÇAUR-CHUBURU | ON FILE |
| ANDREA NICCOLAI | ON FILE |
| ANDREA NICOLANTI | ON FILE |
| ANDREA NICOLE THIMESCH | ON FILE |
| ANDREA NICOSIA | ON FILE |
| ANDREA NICOTRA | ON FILE |
| ANDREA NIELSEN | ON FILE |
| ANDREA NISTICÒ | ON FILE |
| ANDREA NOCCHIERO | ON FILE |
| ANDREA NONAKA | ON FILE |
| ANDREA NOVAIS | ON FILE |
| ANDREA NOVELLI | ON FILE |
| ANDREA NOVELLI | ON FILE |
| ANDREA NOVELLIS | ON FILE |
| ANDREA OCCHIPINTI | ON FILE |
| ANDREA ODORICI | ON FILE |
| ANDREA OLAYA | ON FILE |
| ANDREA OLIVARES | ON FILE |
| ANDREA OLIVERIO | ON FILE |
| ANDREA ONORI | ON FILE |
| ANDREA OPPEDISANO | ON FILE |
| ANDREA ORAVEC | ON FILE |
| ANDREA ORAZIO ANASTASIO | ON FILE |
| ANDREA ORONA | ON FILE |
| ANDREA ORRU | ON FILE |
| ANDREA OSELLAME | ON FILE |
| ANDREA OZZINO | ON FILE |
| ANDREA PACINELLI | ON FILE |
| ANDREA PADOVANI | ON FILE |
| ANDREA PAGLIA | ON FILE |
| ANDREA PALERMO | ON FILE |
| ANDREA PALERMO | ON FILE |
| ANDREA PALLADINO | ON FILE |
| ANDREA PALLARES | ON FILE |
| ANDREA PALMERI | ON FILE |
| ANDREA PANCAKE | ON FILE |
| ANDREA PANETTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA PANIZZO | ON FILE |
| ANDREA PAOLA HANANIA | ON FILE |
| ANDREA PAOLA JARA CUELLER | ON FILE |
| ANDREA PAOLO LAUDANI | ON FILE |
| ANDREA PAPADEMETRIOU | ON FILE |
| ANDREA PAPARO | ON FILE |
| ANDREA PAPOTTI | ON FILE |
| ANDREA PAPPALARDO | ON FILE |
| ANDREA PARLAGRECO | ON FILE |
| ANDREA PASCAUD | ON FILE |
| ANDREA PASOTTI | ON FILE |
| ANDREA PASQUALOTTO | ON FILE |
| ANDREA PASSIRANI | ON FILE |
| ANDREA PASTORE | ON FILE |
| ANDREA PATRIGNANI | ON FILE |
| ANDREA PATRIZI | ON FILE |
| ANDREA PATRUCCO | ON FILE |
| ANDREA PATRUNO | ON FILE |
| ANDREA PATTERSON | ON FILE |
| ANDREA PATZER | ON FILE |
| ANDREA PAU | ON FILE |
| ANDREA PAULSON-METZGER | ON FILE |
| ANDREA PEDRANA | ON FILE |
| ANDREA PELINO | ON FILE |
| ANDREA PELLEGRINI | ON FILE |
| ANDREA PELLEGRINI | ON FILE |
| ANDREA PELLINI | ON FILE |
| ANDREA PERAZZOLI | ON FILE |
| ANDREA PEREGO | ON FILE |
| ANDREA PERGOLINI | ON FILE |
| ANDREA PERI | ON FILE |
| ANDREA PERINO | ON FILE |
| ANDREA PÉTER | ON FILE |
| ANDREA PETRACCHI | ON FILE |
| ANDREA PETRECCA | ON FILE |
| ANDREA PETRUCELLI | ON FILE |
| ANDREA PETTERUTI | ON FILE |
| ANDREA PHILLIPS | ON FILE |
| ANDREA PIACENTINI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA PICCININI | ON FILE |
| ANDREA PICCIONI | ON FILE |
| ANDREA PICCIONI | ON FILE |
| ANDREA PICO | ON FILE |
| ANDREA PICOZZI | ON FILE |
| ANDREA PIERO ANGELO TRONCONI | ON FILE |
| ANDREA PIETRO BONACCINI CALIA | ON FILE |
| ANDREA PILLON | ON FILE |
| ANDREA PILONE | ON FILE |
| ANDREA PILOTTO | ON FILE |
| ANDREA PIN | ON FILE |
| ANDREA PIRA | ON FILE |
| ANDREA PIRCHER | ON FILE |
| ANDREA PIRRONE | ON FILE |
| ANDREA PISANO | ON FILE |
| ANDREA PISCIOLI | ON FILE |
| ANDREA PISTAN | ON FILE |
| ANDREA PITRONE | ON FILE |
| ANDREA PITTARELLO | ON FILE |
| ANDREA PITTAVINO | ON FILE |
| ANDREA PIZARRO | ON FILE |
| ANDREA PIZZETTI | ON FILE |
| ANDREA POGGIOLI | ON FILE |
| ANDREA POL | ON FILE |
| ANDREA POLANCO | ON FILE |
| ANDREA POLESEL | ON FILE |
| ANDREA POLIDORO | ON FILE |
| ANDREA POMPILI | ON FILE |
| ANDREA POMPONI | ON FILE |
| ANDREA PONGHETTI | ON FILE |
| ANDREA POPESCU | ON FILE |
| ANDREA POPPI | ON FILE |
| ANDREA PORCU | ON FILE |
| ANDREA PORTER | ON FILE |
| ANDREA POSTIGLIONE | ON FILE |
| ANDREA POSTMUS | ON FILE |
| ANDREA POWELL | ON FILE |
| ANDREA PREGNOLATO | ON FILE |
| ANDREA PRIFTI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA PROFILI | ON FILE |
| ANDREA PROVINO | ON FILE |
| ANDREA PROVVISIONATO | ON FILE |
| ANDREA PUGH | ON FILE |
| ANDREA PULCINI | ON FILE |
| ANDREA PULEO | ON FILE |
| ANDREA PUTATURO | ON FILE |
| ANDREA QUADRI | ON FILE |
| ANDREA QUARTI | ON FILE |
| ANDREA QUATTRINI | ON FILE |
| ANDREA QUAYE | ON FILE |
| ANDREA QUINTO | ON FILE |
| ANDREA QUIRICI | ON FILE |
| ANDREA QUIROZ ORTEGA | ON FILE |
| ANDREA RACHEL WONG EE-LYN | ON FILE |
| ANDREA RADIUS | ON FILE |
| ANDREA RAMETTA | ON FILE |
| ANDREA RAMETTA | ON FILE |
| ANDREA RAVELLI | ON FILE |
| ANDREA RAWSON | ON FILE |
| ANDREA REALI | ON FILE |
| ANDREA RECORD | ON FILE |
| ANDREA REDAELLI | ON FILE |
| ANDREA REGA | ON FILE |
| ANDREA REIJNAERT | ON FILE |
| ANDREA REIMONDI | ON FILE |
| ANDREA REINA | ON FILE |
| ANDREA REMO O D'ONOFRIO | ON FILE |
| ANDREA RENZONI | ON FILE |
| ANDREA RESCA | ON FILE |
| ANDREA RESTA | ON FILE |
| ANDREA RESTELLO | ON FILE |
| ANDREA REYES | ON FILE |
| ANDREA REYES BENJUMEA | ON FILE |
| ANDREA REZZONICO | ON FILE |
| ANDREA RICCARDO SACCOZZA | ON FILE |
| ANDREA RICCI | ON FILE |
| ANDREA RIGHETTI | ON FILE |
| ANDREA RIGONI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA RIOS LOPEZ | ON FILE |
| ANDREA RIVA | ON FILE |
| ANDREA RIZZI | ON FILE |
| ANDREA RIZZO | ON FILE |
| ANDREA RIZZO | ON FILE |
| ANDREA ROBERTSON | ON FILE |
| ANDREA ROCCO | ON FILE |
| ANDREA ROCHE | ON FILE |
| ANDREA RODOLICO | ON FILE |
| ANDREA RODRIGUEZ | ON FILE |
| ANDREA ROLENA BOYLE | ON FILE |
| ANDREA ROMANELLO | ON FILE |
| ANDREA ROMANO | ON FILE |
| Andrea Romeo Petruzzelli | ON FILE |
| ANDREA ROMEO PETRUZZELLI | ON FILE |
| ANDREA ROMIO | ON FILE |
| ANDREA ROSIGNOLI | ON FILE |
| ANDREA ROSSERO | ON FILE |
| ANDREA ROSSI | ON FILE |
| ANDREA ROSSI | ON FILE |
| ANDREA ROSSI | ON FILE |
| ANDREA ROSSI | ON FILE |
| ANDREA ROSSI | ON FILE |
| ANDREA ROSSONI | ON FILE |
| ANDREA ROSTIROLLA | ON FILE |
| ANDREA RUBEN SCALABRONI | ON FILE |
| ANDREA RUGGERI | ON FILE |
| ANDREA RUSSO | ON FILE |
| ANDREA RYAN | ON FILE |
| ANDREA RYAN-LANDRY | ON FILE |
| ANDREA SAFFIOTI | ON FILE |
| ANDREA SALA | ON FILE |
| ANDREA SALAMI | ON FILE |
| ANDREA SALAZAR | ON FILE |
| ANDREA SALIMBENI | ON FILE |
| ANDREA SALKELD | ON FILE |
| ANDREA SALKEY | ON FILE |
| ANDREA SALVADOR | ON FILE |
| ANDREA SALVAI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA SALVI | ON FILE |
| ANDREA SANCHEZ | ON FILE |
| ANDREA SANCHO SILGADO | ON FILE |
| ANDREA SANDOVAL | ON FILE |
| ANDREA SANDRA BRUNNER | ON FILE |
| ANDREA SANELLI | ON FILE |
| ANDREA SANFILIPPO | ON FILE |
| ANDREA SANSELICIO | ON FILE |
| ANDREA SANTILLO | ON FILE |
| ANDREA SANTINAMI | ON FILE |
| ANDREA SANTINI | ON FILE |
| Andrea Santoro | ON FILE |
| ANDREA SANTOSUOSSO | ON FILE |
| ANDREA SARACCO | ON FILE |
| ANDREA SARDELLI | ON FILE |
| ANDREA SARDO | ON FILE |
| ANDREA SARIC | ON FILE |
| ANDREA SARIMIHALIDIS | ON FILE |
| ANDREA SARLI | ON FILE |
| ANDREA SASSANELLI | ON FILE |
| ANDREA SASSI | ON FILE |
| ANDREA SATTIZAHN | ON FILE |
| ANDREA SATTOLO | ON FILE |
| ANDREA SBARZELLA | ON FILE |
| ANDREA SCALISI | ON FILE |
| ANDREA SCALZO | ON FILE |
| ANDREA SCANFERLINI | ON FILE |
| ANDREA SCARDIGLI | ON FILE |
| ANDREA SCARLATO | ON FILE |
| ANDREA SCARPA | ON FILE |
| ANDREA SCARPELLINI | ON FILE |
| ANDREA SCARPELLINI | ON FILE |
| ANDREA SCHIAVETTA | ON FILE |
| ANDREA SCHIAVON | ON FILE |
| ANDREA SCHKLAR | ON FILE |
| ANDREA SCIAINI | ON FILE |
| ANDREA SCIUMBATA | ON FILE |
| ANDREA SCOLA | ON FILE |
| ANDREA SCOTTI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA SCUDERI | ON FILE |
| ANDREA SEGATO | ON FILE |
| ANDREA SEGATO | ON FILE |
| ANDREA SENATORE | ON FILE |
| ANDREA SENIS | ON FILE |
| ANDREA SERANTES | ON FILE |
| ANDREA SERENI | ON FILE |
| ANDREA SERRAMOGLIA | ON FILE |
| ANDREA SERVADIO | ON FILE |
| ANDREA SESSA | ON FILE |
| ANDREA SGROI | ON FILE |
| ANDREA SHALA | ON FILE |
| ANDREA SHANNON | ON FILE |
| ANDREA SHERMAN | ON FILE |
| ANDREA SIBILLE | ON FILE |
| ANDREA SICHINOLFI | ON FILE |
| ANDREA SICOLO | ON FILE |
| ANDREA SIEGA | ON FILE |
| ANDREA SIEJNA | ON FILE |
| ANDREA SIFONTES | ON FILE |
| ANDREA SIKORJAKOVA | ON FILE |
| ANDREA SILVA RODRIGUEZ | ON FILE |
| ANDREA SILVESTRI | ON FILE |
| ANDREA SILVINA LACOSTA | ON FILE |
| ANDREA SIMIEN | ON FILE |
| ANDREA SIMONCINI | ON FILE |
| ANDREA SIMONE FLORIA | ON FILE |
| ANDREA SINGLA RIVAS | ON FILE |
| ANDREA SIVIERO | ON FILE |
| ANDREA SKOCIC | ON FILE |
| ANDREA SLAMOVÁ | ON FILE |
| ANDREA SMELLIE | ON FILE |
| ANDREA SMITH | ON FILE |
| ANDREA SMITH | ON FILE |
| ANDREA SOACHA | ON FILE |
| ANDREA SODARO | ON FILE |
| ANDREA SOLAVAGIONE | ON FILE |
| Andrea Solimene | ON FILE |
| ANDREA SOLIMENE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA SOLLINI | ON FILE |
| ANDREA SOMMA | ON FILE |
| ANDREA SORCI | ON FILE |
| ANDREA SORIGA | ON FILE |
| ANDREA SPADA | ON FILE |
| ANDREA SPADACCINI | ON FILE |
| ANDREA SPINA | ON FILE |
| ANDREA SQUADRANI | ON FILE |
| ANDREA STAFFOLANI | ON FILE |
| ANDREA STAZI | ON FILE |
| ANDREA STECCA | ON FILE |
| ANDREA STECCANELLA | ON FILE |
| ANDREA ŠTEFANAC | ON FILE |
| ANDREA STESSL | ON FILE |
| ANDREA STILLA | ON FILE |
| ANDREA STIVALI | ON FILE |
| ANDREA STOCCHERO | ON FILE |
| ANDREA STORTI | ON FILE |
| ANDREA STRIANESE | ON FILE |
| ANDREA SUARDELLI | ON FILE |
| ANDREA SUCALESCO | ON FILE |
| ANDREA SURACI | ON FILE |
| ANDREA SUTA | ON FILE |
| ANDREA SUWUNNAKUL | ON FILE |
| ANDREA SVECOVA | ON FILE |
| ANDREA TADVICK | ON FILE |
| ANDREA TAFURI | ON FILE |
| ANDREA TAMENI | ON FILE |
| ANDREA TAN | ON FILE |
| ANDREA TAN | ON FILE |
| ANDREA TANG | ON FILE |
| ANDREA TANGANELLI | ON FILE |
| ANDREA TANI | ON FILE |
| ANDREA TANSIL TAN | ON FILE |
| ANDREA TARDELLI | ON FILE |
| ANDREA TAUSZIK | ON FILE |
| ANDREA TAYLOR | ON FILE |
| ANDREA TAYLOR | ON FILE |
| ANDREA TESIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA TESSAROLI | ON FILE |
| ANDREA THAMES | ON FILE |
| Andrea Thigpen | ON FILE |
| ANDREA THIGPEN | ON FILE |
| ANDREA THNIAH | ON FILE |
| ANDREA THOMAS | ON FILE |
| ANDREA THOMAS | ON FILE |
| ANDREA TIBERI | ON FILE |
| ANDREA TIDONA | ON FILE |
| ANDREA TINDIANI | ON FILE |
| ANDREA TIOZZO CANELLA | ON FILE |
| ANDREA TIOZZO COMPINI | ON FILE |
| ANDREA TISENI | ON FILE |
| ANDREA TOCCACELI | ON FILE |
| ANDREA TOMASELLI | ON FILE |
| ANDREA TOMLJENOVIČOVÁ | ON FILE |
| ANDREA TOMMASI | ON FILE |
| ANDREA TOMMASINI | ON FILE |
| ANDREA TORAIN | ON FILE |
| ANDREA TORELLI | ON FILE |
| ANDREA TORLASCHI | ON FILE |
| ANDREA TORRE | ON FILE |
| ANDREA TOS | ON FILE |
| ANDREA TOSCANO | ON FILE |
| ANDREA TOSTI | ON FILE |
| ANDREA TOTH | ON FILE |
| ANDREA TOTI | ON FILE |
| ANDREA TRACANNA | ON FILE |
| ANDREA TRAN | ON FILE |
| ANDREA TRAN VAN HONG | ON FILE |
| ANDREA TRANCHINO | ON FILE |
| ANDREA TRAVANI | ON FILE |
| Andrea Travani | andreatravani@hotmail.com |
| ANDREA TRAVERSO | ON FILE |
| ANDREA TRAYLOR | ON FILE |
| ANDREA TRECCI | ON FILE |
| ANDREA TRENNER | ON FILE |
| ANDREA TSENG | ON FILE |
| Andrea Tseng | andrea.c.tseng@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA TURKER | ON FILE |
| ANDREA UBBIALI | ON FILE |
| ANDREA ULIVA | ON FILE |
| ANDREA URBANI | ON FILE |
| ANDREA URSO | ON FILE |
| ANDREA VACCALLUZZO | ON FILE |
| ANDREA VALENTI | ON FILE |
| ANDREA VALENTINA DELGADO POVEDA | ON FILE |
| ANDREA VALENTINI | ON FILE |
| ANDREA VALSECCHI | ON FILE |
| ANDREA VAN HOOFF | ON FILE |
| ANDREA VAN TILBORGH | ON FILE |
| ANDREA VANOLI | ON FILE |
| ANDREA VANZINI | ON FILE |
| ANDREA VARISCO | ON FILE |
| ANDREA VARRASO | ON FILE |
| ANDREA VASS-SZABÓ | ON FILE |
| ANDREA VECCHIONI | ON FILE |
| ANDREA VELASQUEZ | ON FILE |
| ANDREA VELAZQUEZ | ON FILE |
| ANDREA VENERANDI | ON FILE |
| ANDREA VENOSINO | ON FILE |
| ANDREA VENTURI | ON FILE |
| ANDREA VENTUROLI | ON FILE |
| Andrea Venturoli | andrea.venturoli@gmail.com |
| ANDREA VERGARI | ON FILE |
| ANDREA VERNALI | ON FILE |
| ANDREA VERSINI | ON FILE |
| ANDREA VIANELLO | ON FILE |
| ANDREA VIAU | ON FILE |
| ANDREA VICENTINI | ON FILE |
| ANDREA VICTORIA AGUILAR | ON FILE |
| ANDREA VICTORIA FOA | ON FILE |
| ANDREA VIGIL | ON FILE |
| ANDREA VIGNATI | ON FILE |
| ANDREA VIGNOLA | ON FILE |
| ANDREA VILASI | ON FILE |
| ANDREA VILLAHERMOSA | ON FILE |
| ANDREA VILLICI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA VINELLI | ON FILE |
| ANDREA VIRGINIO CELORIA | ON FILE |
| ANDREA VIRI' | ON FILE |
| ANDREA VITASOVIC | ON FILE |
| ANDREA VITTET | ON FILE |
| ANDREA VOIELLO | ON FILE |
| Andrea VrÃ¡bel | ON FILE |
| ANDREA VRÁBEL | ON FILE |
| ANDREA WALKER | ON FILE |
| ANDREA WALLEN | ON FILE |
| ANDREA WATTS | ON FILE |
| ANDREA WEGNER | ON FILE |
| ANDREA WEISNER | ON FILE |
| ANDREA WELLS | ON FILE |
| ANDREA WENGER | ON FILE |
| ANDREA WIBOWO | ON FILE |
| ANDREA WILLIAMS | ON FILE |
| ANDREA WONG | ON FILE |
| ANDREA YEO | ON FILE |
| ANDREA YONG | ON FILE |
| ANDREA YONG | ON FILE |
| ANDREA ZACCAGNINO | ON FILE |
| ANDREA ZACCARELLI | ON FILE |
| ANDREA ZÁHORSKÁ | ON FILE |
| ANDREA ZAMPARELLI | ON FILE |
| ANDREA ZANCO | ON FILE |
| ANDREA ZANDALASINI | ON FILE |
| ANDREA ZANDINELLA | ON FILE |
| ANDREA ZANINELLI | ON FILE |
| ANDREA ZANNI | ON FILE |
| ANDREA ZAPPATERRA | ON FILE |
| ANDREA ZECCONI | ON FILE |
| ANDREA ZERBINI | ON FILE |
| ANDREA ZIGNANI | ON FILE |
| ANDREA ŽIGOVÁ | ON FILE |
| ANDREA ZILLOVA | ON FILE |
| ANDREA ZIMMERMANN | ON FILE |
| ANDREA ZINI | ON FILE |
| ANDREA ZIRONI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREA ZIZZO | ON FILE |
| ANDREA ZOCCARATO | ON FILE |
| ANDREA ZONFA | ON FILE |
| ANDREA ZONGHI | ON FILE |
| ANDREA ZOPPELLO | ON FILE |
| ANDREA ZOUMIDOU | ON FILE |
| ANDREA ZOVI | ON FILE |
| ANDREA ZUCCARO | ON FILE |
| ANDREA ZUCCHERELLI | ON FILE |
| ANDREA ZUNAIDI | ON FILE |
| Andrea_789 | somgui@gmail.com |
| ANDREAGIOVANNI REINA | ON FILE |
| ANDREA-IBOLYA MOLNAR | ON FILE |
| ANDREA-JUDIT TUNYOGI | ON FILE |
| ANDREAL WU | ON FILE |
| ANDREANA DAVIES | ON FILE |
| ANDRÉANNE SIMARD | ON FILE |
| ANDREANNIA OVERSTREET | ON FILE |
| ANDREANO FARINAS | ON FILE |
| Andreas | askandi@gmx.de |
| ANDREAS AANESLAND | ON FILE |
| ANDRÉAS BECHRAKIS | ON FILE |
| ANDREAS BLOMQVIST | ON FILE |
| ANDREAS BOSMAN | ON FILE |
| ANDREAS DAITEY | ON FILE |
| ANDREAS DALE | ON FILE |
| ANDREAS GOULIAS | ON FILE |
| ANDREAS HENNEMANN | ON FILE |
| ANDREAS HENTSCHEL | ON FILE |
| ANDREAS JØRGENSEN | ON FILE |
| ANDREAS KUMAR | ON FILE |
| ANDREAS LÄUPPI | ON FILE |
| ANDREAS LUHAT | ON FILE |
| ANDREAS LUNDGREN | ON FILE |
| ANDREAS MADSEN | ON FILE |
| ANDREAS MAKRA | ON FILE |
| ANDREAS MILSTA | ON FILE |
| ANDREAS NEDERGAARD FREDERIKSEN | ON FILE |
| ANDREAS RAAB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS  RIEMER | ON FILE |
| ANDREAS  ROSENBERG | ON FILE |
| ANDREAS  SUCKEL | ON FILE |
| ANDREAS  THÖRN | ON FILE |
| ANDREAS  TROEGER | ON FILE |
| ANDREAS  VAN WYK | ON FILE |
| ANDREAS  ZACHARIADES | ON FILE |
| ANDREAS AAGAARD HANSEN | ON FILE |
| ANDREAS ADREGARD | ON FILE |
| ANDREAS AERTS | ON FILE |
| ANDREAS AESCHLIMANN | ON FILE |
| ANDREAS AFENTOULIS | ON FILE |
| ANDREAS ALEXANDROU | ON FILE |
| ANDREAS ALEXANDROU | ON FILE |
| ANDREAS ALMÉN | ON FILE |
| ANDREAS AMM | ON FILE |
| Andreas Amm | andiamm271@gmail.com |
| ANDREAS ANDERSEN | ON FILE |
| ANDREAS ANDORFER | ON FILE |
| ANDREAS ANDREAKIS | ON FILE |
| ANDREAS ANGELTVEIT | ON FILE |
| ANDREAS ANTYPAS | ON FILE |
| ANDREAS ANUSAVICE | ON FILE |
| ANDREAS APOSTOLAKIS | ON FILE |
| ANDREAS ARGYROUDIS | ON FILE |
| Andreas Arnsel | ON FILE |
| ANDREAS ARNSEL | ON FILE |
| ANDREAS ATHANASELOS | ON FILE |
| ANDREAS AUGOUSTI | ON FILE |
| ANDREAS AUMILLER | ON FILE |
| ANDREAS BÄCHTOLD | ON FILE |
| ANDREAS BALKHAG | ON FILE |
| ANDREAS BARDRAM | ON FILE |
| ANDREAS BARTH | ON FILE |
| ANDREAS BARTHELT | ON FILE |
| ANDREAS BATTOCCHIO | ON FILE |
| Andreas Battocchio | andreasbattocchio@gmail.com |
| ANDREAS BAUER | ON FILE |
| ANDREAS BAUER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS BAUMGARTNER | ON FILE |
| ANDREAS BECK | ON FILE |
| ANDREAS BECKER | ON FILE |
| ANDREAS BENEZEDER | ON FILE |
| ANDREAS BERGLUND | ON FILE |
| ANDREAS BERNARD | ON FILE |
| ANDREAS BESTER | ON FILE |
| ANDREAS BIRK | ON FILE |
| ANDREAS BJELLAND | ON FILE |
| ANDREAS BJÖRNBERG | ON FILE |
| ANDREAS BJORU | ON FILE |
| ANDREAS BJØRVIK | ON FILE |
| ANDREAS BOGAERT | ON FILE |
| ANDREAS BOHNSACK | ON FILE |
| ANDREAS BOLKA | ON FILE |
| ANDREAS BORBA | ON FILE |
| ANDREAS BOUCHAGIER | ON FILE |
| ANDREAS BOYE-HANSEN | ON FILE |
| ANDREAS BRASK LARSEN | ON FILE |
| ANDREAS BRATSALIS | ON FILE |
| ANDREAS BREITENBERGER | ON FILE |
| ANDREAS BREU | ON FILE |
| ANDREAS BREUSCH | ON FILE |
| ANDREAS BRIX | ON FILE |
| ANDREAS BROKALAKIS | ON FILE |
| ANDREAS BROUZIOTIS | ON FILE |
| ANDREAS BRUNSBORG | ON FILE |
| ANDREAS BURGER | ON FILE |
| ANDREAS BUSE | ON FILE |
| ANDREAS CAMBITSIS | ON FILE |
| ANDREAS CASTRO | ON FILE |
| ANDREAS CHARALAMBOUS | ON FILE |
| ANDREAS CHARPAS | ON FILE |
| ANDREAS CHRISTENSEN | ON FILE |
| ANDREAS CHRISTIANSEN | ON FILE |
| ANDREAS CHRISTODOULOU | ON FILE |
| ANDREAS CHRISTOFORIDES | ON FILE |
| ANDREAS CHRISTOFORIDIS | ON FILE |
| Andreas Christoph Glaser | andreas.glaser@pm.me |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS CHRISTOPHOROU | ON FILE |
| ANDREAS CIUNTU | ON FILE |
| ANDREAS CONSTANTINIDES | ON FILE |
| ANDREAS CONSTANTINIDES | ON FILE |
| ANDREAS COSSEE | ON FILE |
| ANDREAS COSSEE | ON FILE |
| ANDREAS CROMACK | ON FILE |
| ANDREAS CROMACK | ON FILE |
| ANDREAS CRONE | ON FILE |
| ANDREAS DAL PIAZ | ON FILE |
| ANDREAS DALE | ON FILE |
| ANDREAS DAMBERGER | ON FILE |
| ANDREAS DAN | ON FILE |
| ANDREAS DANASKOS | ON FILE |
| ANDREAS DANZER | ON FILE |
| ANDREAS DE MOOR | ON FILE |
| ANDREAS DEIGERT | ON FILE |
| ANDREAS DEMETRIOU | ON FILE |
| ANDREAS DESMEDT | ON FILE |
| ANDREAS DIDERIKSEN | ON FILE |
| ANDREAS DIMITROPOULOS | ON FILE |
| ANDREAS DIVARIS | ON FILE |
| Andreas Divaris | dredivaris@gmail.com |
| ANDREAS DOENS | ON FILE |
| ANDREAS DÖRR | ON FILE |
| ANDREAS DUBINYI | ON FILE |
| ANDREAS DUESS | ON FILE |
| ANDREAS DUPONT | ON FILE |
| ANDREAS EASTON | ON FILE |
| ANDREAS EBNER | ON FILE |
| ANDREAS EFTANG | ON FILE |
| ANDREAS EGENES | ON FILE |
| ANDREAS EGGENBERGER | ON FILE |
| ANDREAS EJBAEK JOHNSEN | ON FILE |
| ANDREAS ELLERBEK | ON FILE |
| ANDREAS EMINIDIS | ON FILE |
| ANDREAS ERNE | ON FILE |
| ANDREAS FANELLI | ON FILE |
| ANDREAS FECHETE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS FEIERSINGER | ON FILE |
| ANDREAS FELDBAK | ON FILE |
| ANDREAS FERDINANDSEN | ON FILE |
| ANDREAS FILIPPOU | ON FILE |
| ANDREAS FISCHINGER | ON FILE |
| Andreas Flack | sonic@sonicpictures.de |
| ANDREAS FLATAKER | ON FILE |
| ANDREAS FOSS HEJGAARD RASMUSSEN | ON FILE |
| ANDREAS FRANDSEN | ON FILE |
| ANDREAS FRAUNBERGER | ON FILE |
| ANDREAS FREI | ON FILE |
| ANDREAS FROEHLICH | ON FILE |
| ANDREAS FROEMEL | ON FILE |
| ANDREAS FROHOLT | ON FILE |
| ANDREAS FUENTES | ON FILE |
| ANDREAS GARZI | ON FILE |
| ANDREAS GATTEN | ON FILE |
| ANDREAS GEFKE | ON FILE |
| ANDREAS GEIER | ON FILE |
| ANDREAS GEMPERLE | ON FILE |
| ANDREAS GEORGANTAS | ON FILE |
| ANDREAS GEORGIOS NELLAS | ON FILE |
| ANDREAS GEORGIOU | ON FILE |
| ANDREAS GEORGIOU | ON FILE |
| ANDREAS GIANNAKOU | ON FILE |
| ANDREAS GIANNOURIS | ON FILE |
| ANDREAS GIUS | ON FILE |
| ANDREAS GLASER | ON FILE |
| ANDREAS GLATZ | ON FILE |
| Andreas Glatz | der_hase_fee@yahoo.com |
| ANDREAS GMUR | ON FILE |
| ANDREAS GOETZ | ON FILE |
| Andreas Goetz | awgoetz@gmail.com |
| ANDREAS GRAMMATIKOPOULOS | ON FILE |
| ANDREAS GRATZER | ON FILE |
| ANDREAS GRAVERSEN | ON FILE |
| ANDREAS GREIFENEDER | ON FILE |
| ANDREAS GRIESSBACH | ON FILE |
| ANDREAS GROTH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS GUDMUNDSSON | ON FILE |
| ANDREAS GUNKEL | ON FILE |
| ANDREAS GÜNTER | ON FILE |
| ANDREAS GUTENSOHN | ON FILE |
| ANDREAS HAAKONSEN | ON FILE |
| ANDREAS HADJIPAVLIS | ON FILE |
| ANDREAS HÆSTAD | ON FILE |
| ANDREAS HAGBERG | ON FILE |
| ANDREAS HÅKANSSON | ON FILE |
| ANDREAS HANSEN | ON FILE |
| ANDREAS HANSEN | ON FILE |
| ANDREAS HARDER | ON FILE |
| ANDREAS HARTMANN | ON FILE |
| ANDREAS HEBNES | ON FILE |
| ANDREAS HECKER | ON FILE |
| ANDREAS HEITMANN | ON FILE |
| ANDREAS HEITMANN | ON FILE |
| ANDREAS HELLEBUST | ON FILE |
| ANDREAS HENKE | ON FILE |
| ANDREAS HENSEN | ON FILE |
| ANDREAS HEROLD | ON FILE |
| ANDREAS HERY | ON FILE |
| ANDREAS HITA | ON FILE |
| ANDREAS HOEEG PETERSEN | ON FILE |
| ANDREAS HÖFELMEYER | ON FILE |
| ANDREAS HOFER | ON FILE |
| ANDREAS HOFSTETTER | ON FILE |
| ANDREAS HOLLER | ON FILE |
| ANDREAS HOLMEN | ON FILE |
| ANDREAS HOMMEN NILSEN | ON FILE |
| ANDREAS HONERMEIER | ON FILE |
| ANDREAS HOPLAND | ON FILE |
| ANDREAS HOVEN | ON FILE |
| Andreas Hoven | andreas-hoven@hotmail.com |
| ANDREAS HØYER | ON FILE |
| ANDREAS HUBER | ON FILE |
| Andreas Huber | coinbase1313@gmail.com |
| ANDREAS HUNZIKER | ON FILE |
| ANDREAS HWANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS INGVERTSEN | ON FILE |
| ANDREAS IRNBERGER | ON FILE |
| ANDREAS JANSE | ON FILE |
| ANDREAS JANSSON | ON FILE |
| ANDREAS JANZEN | ON FILE |
| ANDREAS JENK | ON FILE |
| ANDREAS JENNI | ON FILE |
| ANDREAS JENSEN | ON FILE |
| ANDREAS JENSEN | ON FILE |
| ANDREAS JOHANSEN | ON FILE |
| ANDREAS JOHANSSON | ON FILE |
| ANDREAS JOHANSSON | ON FILE |
| ANDREAS JONES | ON FILE |
| ANDRÉAS JOUVET | ON FILE |
| ANDREAS JUD | ON FILE |
| ANDREAS JUNKOWITSCH | ON FILE |
| ANDREAS JURLANDER | ON FILE |
| ANDREAS KAEHMER | ON FILE |
| ANDREAS KAFKA | ON FILE |
| Andreas Kaizer | ON FILE |
| ANDREAS KAMPIANAKIS | ON FILE |
| ANDREAS KAPALLA | ON FILE |
| ANDREAS KAPETANOS | ON FILE |
| ANDREAS KARANTOUMANIS | ON FILE |
| ANDREAS KEITH HANSEN | ON FILE |
| ANDREAS KELEPOURIS | ON FILE |
| ANDREAS KESSLER | ON FILE |
| ANDREAS KITTINGER | ON FILE |
| ANDREAS KLEMETSEN | ON FILE |
| ANDREAS KLEVIN | ON FILE |
| ANDREAS KLÖCKL | ON FILE |
| ANDREAS KNOOP | ON FILE |
| ANDREAS KÖCHLI | ON FILE |
| ANDREAS KOHRT | ON FILE |
| ANDREAS KOLOKOTRONIS | ON FILE |
| ANDREAS KONTORINIS | ON FILE |
| ANDREAS KOSSE | ON FILE |
| ANDREAS KOUKORINIS | ON FILE |
| ANDREAS KOURTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS KOUSTRUP | ON FILE |
| ANDREAS KOUZAPAS | ON FILE |
| ANDREAS KOVAC | ON FILE |
| ANDREAS KROH | ON FILE |
| ANDREAS KRONEWALD | ON FILE |
| ANDREAS KRÜTGEN | ON FILE |
| ANDREAS KUHLMANN | ON FILE |
| ANDREAS KUILBOER | ON FILE |
| Andreas Kumar | ON FILE |
| ANDREAS KÜNG | ON FILE |
| ANDREAS KURZMANN | ON FILE |
| Andreas Kurzmann | andreas.kurzmann@reflex.at |
| ANDREAS KVISTAD | ON FILE |
| ANDREAS KYRIACOU | ON FILE |
| ANDREAS LAMBROU | ON FILE |
| ANDREAS LAMPROU | ON FILE |
| ANDREAS LARSEN | ON FILE |
| ANDREAS LARSEN | ON FILE |
| ANDREAS LARSEN | ON FILE |
| ANDREAS LARSSON | ON FILE |
| ANDREAS LARSSON | ON FILE |
| ANDREAS LAUBSCHER | ON FILE |
| ANDREAS LAUREAN SOMESAN BUTA | ON FILE |
| ANDREAS LAURSEN | ON FILE |
| ANDREAS LAURSEN | ON FILE |
| ANDREAS LAZAROU | ON FILE |
| ANDREAS LEHNER | ON FILE |
| ANDREAS LIEBERT | ON FILE |
| ANDREAS LIIVA | ON FILE |
| ANDREAS LINDBACH NORLAND | ON FILE |
| ANDREAS LINDERMEIER | ON FILE |
| ANDREAS LINDGREN | ON FILE |
| ANDREAS LOEVKVIST | ON FILE |
| ANDREAS LOHSE | ON FILE |
| ANDREAS LÜDTKE | ON FILE |
| ANDREAS LUND | ON FILE |
| ANDREAS LUNDSBERG | ON FILE |
| ANDREAS LUONG | ON FILE |
| ANDREAS MADSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS MADSEN | ON FILE |
| ANDREAS MAFFUCCI | ON FILE |
| ANDREAS MAIER | ON FILE |
| ANDREAS MAIER | ON FILE |
| ANDREAS MAKRIDIS | ON FILE |
| ANDREAS MANCHE | ON FILE |
| ANDREAS MANRÍQUEZ | ON FILE |
| ANDREAS MANSER | ON FILE |
| ANDREAS MARKUS GUJER | ON FILE |
| ANDREAS MAVRIKOS | ON FILE |
| ANDREAS MCMURTRY | ON FILE |
| ANDREAS MEISTAD | ON FILE |
| ANDREAS MEYER | ON FILE |
| ANDREAS MEYER | ON FILE |
| ANDREAS MEYER | ON FILE |
| ANDREAS MEZZASALMA | ON FILE |
| ANDREAS MICHAELIDES | ON FILE |
| ANDREAS MICHAILIDIS | ON FILE |
| ANDREAS MIKSIK | ON FILE |
| ANDREAS MINAS | ON FILE |
| ANDREAS MIRBEL | ON FILE |
| ANDREAS MOESTER | ON FILE |
| ANDREAS MOHAM | ON FILE |
| ANDREAS MOKOPANELA | ON FILE |
| ANDREAS MOUSTRAS | ON FILE |
| ANDREAS MUCK | ON FILE |
| ANDREAS MUELLER | ON FILE |
| ANDREAS MUGRA | ON FILE |
| ANDREAS MULLER | ON FILE |
| ANDREAS NÆSS | ON FILE |
| ANDREAS NAESS | ON FILE |
| ANDREAS NATHANAEL | ON FILE |
| ANDREAS NEUWIRTH | ON FILE |
| ANDREAS NICK | ON FILE |
| ANDREAS NICOLAI PETERSEN | ON FILE |
| ANDREAS NIEDEREGGER | ON FILE |
| ANDREAS NIELSEN | ON FILE |
| ANDREAS NIELSEN | ON FILE |
| ANDREAS NIELSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS NIELSWN | ON FILE |
| ANDREAS NJERVE | ON FILE |
| ANDREAS NOREN | ON FILE |
| ANDREAS NOVOTNY | ON FILE |
| ANDREAS NUSSBAUMER | ON FILE |
| ANDREAS NYGREN | ON FILE |
| Andreas Ochs | ON FILE |
| ANDREAS ODYSSEOS | ON FILE |
| ANDREAS OFFENBERG | ON FILE |
| ANDREAS OHRT | ON FILE |
| ANDREAS OLOFSSON | ON FILE |
| ANDREAS OLSSON | ON FILE |
| ANDREAS ONISIFOROU | ON FILE |
| ANDREAS OREDSEN | ON FILE |
| ANDREAS ORREGO | ON FILE |
| ANDREAS OTT | ON FILE |
| ANDREAS OTTO | ON FILE |
| ANDREAS ØYNEBRÅTEN | ON FILE |
| ANDREAS PANAGIOTIDIS | ON FILE |
| ANDREAS PANGEMANAN | ON FILE |
| ANDREAS PANTELI | ON FILE |
| ANDREAS PAPA | ON FILE |
| ANDREAS PAPANASTASIOU | ON FILE |
| ANDREAS PAPE | ON FILE |
| ANDREAS PAPPAS | ON FILE |
| ANDREAS PASTOR | ON FILE |
| ANDREAS PEDERSEN | ON FILE |
| ANDREAS PERITOS | ON FILE |
| ANDREAS PERSSON | ON FILE |
| ANDREAS PETRIDES | ON FILE |
| ANDREAS PETRUS LAARHOVEN | ON FILE |
| ANDREAS PHOTIOU | ON FILE |
| ANDREAS PILLON | ON FILE |
| ANDREAS POULSEN | ON FILE |
| ANDREAS POUROUTIS | ON FILE |
| ANDREAS POVLSEN | ON FILE |
| ANDREAS PRAMADIPTA | ON FILE |
| ANDREAS PSOMIADIS | ON FILE |
| ANDREAS RADIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS RAGNEWALL | ON FILE |
| ANDREAS RANDERS | ON FILE |
| ANDREAS RASMUSSEN | ON FILE |
| ANDREAS REICHINGER | ON FILE |
| ANDREAS REIN | ON FILE |
| ANDREAS RENGGLI | ON FILE |
| ANDREAS RICHARD KRAMER | ON FILE |
| ANDREAS RIEGER | ON FILE |
| Andreas Rieger | rieger.andreas@outlook.com |
| ANDREAS RINGHEIM | ON FILE |
| ANDREAS RITTER | ON FILE |
| ANDREAS RODIN AXELSEN | ON FILE |
| ANDREAS ROHKRAEHMER | ON FILE |
| ANDREAS ROLF HENZI | ON FILE |
| ANDREAS ROSBORG AAGAARD | ON FILE |
| ANDREAS ROTH | ON FILE |
| ANDREAS ROTHERMUND | ON FILE |
| ANDREAS ROUFAGALAS | ON FILE |
| ANDREAS ROUMELIOTIS | ON FILE |
| ANDREAS RUBEN VAN OOSTENBRUGGE | ON FILE |
| ANDREAS RYDDER | ON FILE |
| ANDREAS RYSER | ON FILE |
| ANDRÉAS SAUDOYEZ | ON FILE |
| ANDREAS SCHALLER | ON FILE |
| ANDREAS SCHÄRER | ON FILE |
| ANDREAS SCHIEFER | ON FILE |
| ANDREAS SCHILLING | ON FILE |
| ANDREAS SCHLOTTER | ON FILE |
| ANDREAS SCHMID | ON FILE |
| ANDREAS SCHMIDT | ON FILE |
| ANDREAS SCHMIDT | ON FILE |
| ANDREAS SCHMIDT | ON FILE |
| ANDREAS SCHMITT | ON FILE |
| ANDREAS SCHOBER | ON FILE |
| ANDREAS SCHRADER | ON FILE |
| ANDREAS SCHRAG | ON FILE |
| ANDREAS SCHREIBER | ON FILE |
| ANDREAS SCHREINER | ON FILE |
| ANDREAS SCHROEDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS SCHWARTZ | ON FILE |
| ANDREAS SCHWEGLER | ON FILE |
| ANDREAS SIGH | ON FILE |
| ANDREAS SILBERGASSER | ON FILE |
| ANDREAS SIVITOS | ON FILE |
| ANDREAS SKJOENHAUG DYVE | ON FILE |
| Andreas Skoda | ON FILE |
| ANDREAS SLETTE | ON FILE |
| ANDREAS SOLEAS | ON FILE |
| ANDREAS SOXBERGER | ON FILE |
| ANDREAS STÅHLE | ON FILE |
| ANDREAS STAVE | ON FILE |
| ANDREAS STENDAHL | ON FILE |
| ANDREAS STOCKINGER | ON FILE |
| ANDREAS STØVER | ON FILE |
| ANDREAS STURKENBOOM | ON FILE |
| ANDREAS SU | ON FILE |
| ANDREAS SVENDBY | ON FILE |
| ANDREAS TAN | ON FILE |
| ANDREAS TASEVSKI | ON FILE |
| ANDREAS TATANIS | ON FILE |
| ANDREAS TEILGÅRD | ON FILE |
| ANDREAS TEUBER | ON FILE |
| Andreas ThÃ¶rn | ON FILE |
| Andreas ThÃ¶rn | ON FILE |
| ANDREAS THANNAN | ON FILE |
| ANDREAS THEODOROPOULOS | ON FILE |
| ANDREAS THOME | ON FILE |
| ANDREAS THÖRN | ON FILE |
| ANDREAS THÖRN | ON FILE |
| ANDREAS TJAHJADI | ON FILE |
| ANDREAS TOLÅS | ON FILE |
| ANDREAS TORBERGSEN | ON FILE |
| ANDREAS TORELL | ON FILE |
| ANDREAS TOUMBAS | ON FILE |
| ANDREAS TRAPPER | ON FILE |
| ANDREAS TREICHLER | ON FILE |
| ANDREAS TROKANAS | ON FILE |
| andreas tsiotakis | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| andreas tsiotakis | ON FILE |
| ANDREAS TSIOTAKIS | ON FILE |
| ANDREAS TSISIOS | ON FILE |
| ANDREAS TVETEN | ON FILE |
| ANDREAS TZANAVARAS | ON FILE |
| ANDREAS TZANERAS | ON FILE |
| ANDREAS TZIOTIS | ON FILE |
| ANDREAS TZIOUKALIAS | ON FILE |
| ANDREAS ULRICH WEBER | ON FILE |
| ANDREAS UNGER | ON FILE |
| ANDREAS VAABENGAARD | ON FILE |
| ANDREAS VAN DEN BROEKE | ON FILE |
| ANDREAS VAN LOY | ON FILE |
| ANDREAS VAN PUTTEN | ON FILE |
| ANDREAS VARNAVAS | ON FILE |
| ANDREAS VASILARAS | ON FILE |
| ANDREAS VASILEIOU | ON FILE |
| ANDREAS VASILEIOU | ON FILE |
| ANDREAS VEITHEN | ON FILE |
| ANDRÉAS VÉNIARD | ON FILE |
| ANDREAS VERGA | ON FILE |
| ANDREAS VERMEULEN | ON FILE |
| ANDREAS VESTERGAARD | ON FILE |
| ANDREAS VESTERGAARD | ON FILE |
| ANDREAS VESTERGÅRD | ON FILE |
| ANDREAS VIGNES | ON FILE |
| ANDREAS VILLIGER | ON FILE |
| ANDREAS VOGEL | ON FILE |
| ANDREAS VOGT | ON FILE |
| ANDREAS VRACHIMI | ON FILE |
| ANDREAS WADISPOINTNER | ON FILE |
| ANDREAS WAINAR | ON FILE |
| ANDREAS WATZIK | ON FILE |
| ANDREAS WEGELIUS LARSSON | ON FILE |
| ANDREAS WEILER | ON FILE |
| ANDREAS WENGER | ON FILE |
| ANDREAS WERNER | ON FILE |
| ANDREAS WESEN | ON FILE |
| ANDREAS WESTROTH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREAS WILTSCHKO | ON FILE |
| ANDREAS WINTHER | ON FILE |
| ANDREAS WINZER | ON FILE |
| Andreas Winzer | ON FILE |
| ANDREAS WISNIEWSKI | ON FILE |
| ANDREAS WÖHRER | ON FILE |
| ANDREAS WOLFRAM KNIEP | ON FILE |
| ANDREAS WOLSCHINA | ON FILE |
| ANDREAS WOTTKA | ON FILE |
| ANDREAS WOUTERS | ON FILE |
| ANDREAS YIAKOUMATOS | ON FILE |
| ANDREAS YTTERBERG | ON FILE |
| ANDREAS YTTERLAND | ON FILE |
| ANDREAS ZECHMEISTER | ON FILE |
| ANDREAS ZIMMERMANN | ON FILE |
| ANDREAS ZOUKIS | ON FILE |
| ANDREAS ZYGOURIS | ON FILE |
| Andreasen, Philip Lee | ON FILE |
| Andreatta, Joseph | ON FILE |
| ANDREAUS TYSON | ON FILE |
| ANDREE ALARCONMONTES | ON FILE |
| ANDREE AU | ON FILE |
| ANDREE LOYO GUERRA | ON FILE |
| ANDREE LÜBECK | ON FILE |
| ANDREE MEDLIN | ON FILE |
| ANDREE PANIC | ON FILE |
| ANDREE SCHNEIDER | ON FILE |
| ANDREE WEMMER | ON FILE |
| ANDREEA BERTA | ON FILE |
| ANDREEA BUCIUMAN | ON FILE |
| ANDREEA CATALINA SANDULESCU | ON FILE |
| ANDREEA CIRSTEA | ON FILE |
| ANDREEA CORNEA | ON FILE |
| ANDREEA DAN | ON FILE |
| ANDREEA DEAK | ON FILE |
| ANDREEA DUMITRESCU | ON FILE |
| ANDREEA DUMITRESCU | ON FILE |
| ANDREEA ERYAMAN | ON FILE |
| ANDREEA FARCAS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREEA GABRIELA NEAGU | ON FILE |
| ANDREEA GARBEA | ON FILE |
| ANDREEA HAZU | ON FILE |
| ANDREEA LAURA AMZU | ON FILE |
| ANDREEA LOREDANA GAINA ARGINTAR | ON FILE |
| ANDREEA LUCHIAN | ON FILE |
| ANDREEA MARCELA BALTAG | ON FILE |
| ANDREEA MOISE | ON FILE |
| ANDREEA MUNCELEANU | ON FILE |
| ANDREEA NISTOR | ON FILE |
| ANDREEA PASCU | ON FILE |
| ANDREEA ROGOJINA | ON FILE |
| ANDREEA RUSU | ON FILE |
| ANDREEA SCINTEI | ON FILE |
| ANDREEA SIMION | ON FILE |
| ANDREEA SPERMEZAN | ON FILE |
| ANDREEA SURDU | ON FILE |
| ANDREEA VALEAN | ON FILE |
| ANDREEA ZBRANCA | ON FILE |
| ANDREEA-AIDA PUSCASU | ON FILE |
| ANDREEA-BIANCA LENGHEL | ON FILE |
| ANDREEA-ELENA DUMITRESCU | ON FILE |
| ANDREEA-ELIZA VIERU | ON FILE |
| ANDREEA-MARIA NICOLAE | ON FILE |
| ANDREE-ANNE BOISVERT | ON FILE |
| ANDRÉE-ANNE BOUFFARD-VERREAULT | ON FILE |
| ANDREEAS HOFNER | ON FILE |
| ANDREEAS STINGACIU | ON FILE |
| ANDREEV ANDREY | ON FILE |
| ANDREÏ DE BONA | ON FILE |
| ANDREI SPIRIDON | ON FILE |
| ANDREI ALABANZA | ON FILE |
| ANDREI ALBU | ON FILE |
| ANDREI ALBU | ON FILE |
| ANDREI ALEKSANDROVICH KELAS'EV | ON FILE |
| ANDREI ALEKSEEV | ON FILE |
| ANDREI ANGHEL | ON FILE |
| ANDREI ANICULAESEI | ON FILE |
| ANDREI ANTONEAC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREI ARABOLU | ON FILE |
| ANDREI AUDZEYENKA | ON FILE |
| ANDREI BACHKAROU | ON FILE |
| ANDREI BANU | ON FILE |
| ANDREI BARLOG | ON FILE |
| ANDREI BEHJAN | ON FILE |
| ANDREI BEIU | ON FILE |
| ANDREI BERARU | ON FILE |
| ANDREI BERZUNTANU | ON FILE |
| ANDREI BIRLADEANU | ON FILE |
| ANDREI BISTRICEANU | ON FILE |
| ANDREI BIVOL | ON FILE |
| ANDREI BLAJAN | ON FILE |
| ANDREI BLEJAN | ON FILE |
| ANDREI BOACĂ | ON FILE |
| ANDREI BONAȚ | ON FILE |
| ANDREI BOROSEANU | ON FILE |
| ANDREI BUCUR | ON FILE |
| ANDREI BURAVIKHIN | ON FILE |
| ANDREI BURCA | ON FILE |
| ANDREI BUSILA | ON FILE |
| ANDREI CEHAN | ON FILE |
| ANDREI CERCEL | ON FILE |
| ANDREI CHELARU | ON FILE |
| ANDREI CHERNYKH | ON FILE |
| ANDREI CHETRUS | ON FILE |
| ANDREI CHIN | ON FILE |
| ANDREI CHIOREAN | ON FILE |
| ANDREI CHIRILA | ON FILE |
| ANDREI CIBIN | ON FILE |
| ANDREI CIBOTARI | ON FILE |
| ANDREI CLEPER | ON FILE |
| ANDREI CLOSCARU | ON FILE |
| ANDREI COLTA | ON FILE |
| ANDREI CORNEA | ON FILE |
| ANDREI COSAR | ON FILE |
| ANDREI COZADIN | ON FILE |
| ANDREI CRISAN | ON FILE |
| ANDREI CRISTIAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREI CRISTIAN BOBIRICA | ON FILE |
| ANDREI CUCIT | ON FILE |
| ANDREI CURT | ON FILE |
| ANDREI DALL'OSTO | ON FILE |
| ANDREI DAMIAN | ON FILE |
| ANDREI DAMSA | ON FILE |
| ANDREI DANALACHI | ON FILE |
| ANDREI DANDU | ON FILE |
| ANDREI DANIEL CUZMANOVICI | ON FILE |
| ANDREI DIAGO | ON FILE |
| ANDREI DINGA REASSI | ON FILE |
| ANDREI DMITRIEVICH RAZLOGA | ON FILE |
| ANDREI DOGARU | ON FILE |
| ANDREI DOLGOPOLOV | ON FILE |
| ANDREI DRAGUSANU | ON FILE |
| ANDREI DREVE | ON FILE |
| ANDREI DUMITRESCU | ON FILE |
| ANDREI DZHUMANIAZOV | ON FILE |
| ANDREI EFREMOV | ON FILE |
| ANDREI FECIORU | ON FILE |
| ANDREI FERECATU | ON FILE |
| ANDREI FERREIRA | ON FILE |
| ANDREI FOTEA | ON FILE |
| ANDREI FRANCESCO STOLERIU | ON FILE |
| ANDREI FROLOV | ON FILE |
| ANDREI GALIC | ON FILE |
| ANDREI GAVRILUTA | ON FILE |
| ANDREI GEROSANU | ON FILE |
| ANDREI GERTER | ON FILE |
| ANDREI GIRNET | ON FILE |
| ANDREI GODJA | ON FILE |
| ANDREI GOLFI | ON FILE |
| ANDREI GRIGORE | ON FILE |
| ANDREI GRIGORITA | ON FILE |
| ANDREI GROMOVATY | ON FILE |
| ANDREI GROSU | ON FILE |
| ANDREI GURANDA | ON FILE |
| ANDREI HARAPUCHYK | ON FILE |
| ANDREI HARUTA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREI HODOROG | ON FILE |
| ANDREI HOMELCO | ON FILE |
| ANDREI HORAK | ON FILE |
| ANDREI IACONI | ON FILE |
| ANDREI IALAMA | ON FILE |
| ANDREI IGOREVICH METELEV | ON FILE |
| ANDREI IHNATOVICH | ON FILE |
| ANDREI IKONNIKOV | ON FILE |
| ANDREI IMBROVSCHI | ON FILE |
| ANDREI IONESCU | ON FILE |
| ANDREI IONESCU | ON FILE |
| ANDREI IONESCU | ON FILE |
| ANDREI IORDACHE | ON FILE |
| ANDREI IORDACHESCU | ON FILE |
| ANDREI JIKH | ON FILE |
| ANDREI KALIADA | ON FILE |
| ANDREI KALININ | ON FILE |
| ANDREI KALININE | ON FILE |
| ANDREI KALOSHA | ON FILE |
| ANDREI KANCHELSKIS | ON FILE |
| ANDREI KAPTUR | ON FILE |
| ANDREI KAZAKEVICH | ON FILE |
| ANDREI KHANKEVICH | ON FILE |
| ANDREI KHILIUTYCH | ON FILE |
| ANDREI KHISMATULLIN | ON FILE |
| ANDREI KHROL | ON FILE |
| ANDREI KHVITSKO | ON FILE |
| ANDREI KOENIG | ON FILE |
| ANDREI KOPYLOV | ON FILE |
| ANDREI KOVACS | ON FILE |
| ANDREI KOZAC | ON FILE |
| ANDREI KREMER | ON FILE |
| ANDREI KRYLAU | ON FILE |
| ANDREI KRYVETSKI | ON FILE |
| ANDREI KULIK | ON FILE |
| ANDREI LAMAKA | ON FILE |
| ANDREI LANTSEVICH | ON FILE |
| ANDREI LAURENTIU CONDURACHE | ON FILE |
| ANDREI LAZURCA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREI LEON | ON FILE |
| ANDREI LEPKOVICH | ON FILE |
| ANDREI LEVIN | ON FILE |
| ANDREI LIASKOUSKI | ON FILE |
| ANDREI LIAUCHUK | ON FILE |
| ANDREI LIZARDI | ON FILE |
| ANDREI LOMAKA | ON FILE |
| ANDREI LUCA | ON FILE |
| ANDREI LUCA | ON FILE |
| ANDREI LUCIAN BOGHEAN | ON FILE |
| ANDREI LUPU | ON FILE |
| ANDREI MAGE | ON FILE |
| ANDREI MAKARENKO | ON FILE |
| ANDREI MAKAROV | ON FILE |
| ANDREI MARIȘ | ON FILE |
| ANDREI MARTINICA | ON FILE |
| ANDREI MARYNOVICH | ON FILE |
| ANDREI MATAOANU | ON FILE |
| ANDREI MELENTEV | ON FILE |
| ANDREI MICLAUS | ON FILE |
| ANDREI MIHAI CALIN | ON FILE |
| ANDREI MIKUSHEV | ON FILE |
| ANDREI MILASTSIVY | ON FILE |
| ANDREI MINZATESCU | ON FILE |
| ANDREI MIREA | ON FILE |
| ANDREI MITCHELL | ON FILE |
| ANDREI MIZIUMSCHI | ON FILE |
| ANDREI MODIRCA | ON FILE |
| ANDREI MOGOS | ON FILE |
| ANDREI MOISESCU | ON FILE |
| ANDREI NAIDENOV | ON FILE |
| ANDREI NAIDION | ON FILE |
| ANDREI NEAGOE | ON FILE |
| ANDREI NEKHOROSHEV | ON FILE |
| ANDREI NEVADO | ON FILE |
| ANDREI NICOLAU | ON FILE |
| ANDREI NICULAE | ON FILE |
| ANDREI NIKIDOROV | ON FILE |
| ANDREI NIKOLAEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREI NIKULIN | ON FILE |
| ANDREI NOHAI | ON FILE |
| ANDREI NOVITSKY | ON FILE |
| ANDREI NULL | ON FILE |
| ANDREI OBZHERIN | ON FILE |
| ANDREI OKOUNEV | ON FILE |
| ANDREI ONCIU | ON FILE |
| ANDREI OPREA | ON FILE |
| ANDREI ORTAN | ON FILE |
| ANDREI OSTAPENKO | ON FILE |
| ANDREI OVSIANNIKOV | ON FILE |
| ANDREI PALKHOUSKI | ON FILE |
| ANDREI PANU | ON FILE |
| ANDREI PARAIPAN | ON FILE |
| ANDREI PATCAS | ON FILE |
| ANDREI PAULAVETS | ON FILE |
| ANDREI PERIETANU | ON FILE |
| ANDREI PETROV | ON FILE |
| ANDREI PETRUT | ON FILE |
| ANDREI PLOP | ON FILE |
| ANDREI PLOP | ON FILE |
| ANDREI POLUDNEWYCZ | ON FILE |
| ANDREI POP | ON FILE |
| ANDREI POPA | ON FILE |
| ANDREI POTLOG | ON FILE |
| ANDREI POTUPA | ON FILE |
| ANDREI PREDA | ON FILE |
| ANDREI PUNI | ON FILE |
| ANDREI PUSHKIN | ON FILE |
| ANDREI RADAZA | ON FILE |
| ANDREI RAZLOVAN | ON FILE |
| ANDREI RIAZANOV | ON FILE |
| ANDREI ROBU | ON FILE |
| ANDREI RODIONOV | ON FILE |
| ANDREI ROINITA | ON FILE |
| ANDREI RYBIN | ON FILE |
| ANDREI SANDU | ON FILE |
| ANDREI SANDU | ON FILE |
| ANDREI SAVELEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREI SAVIN | ON FILE |
| ANDREI SCRIPCARIU | ON FILE |
| ANDREI SCURTU | ON FILE |
| ANDREI SCUTARU | ON FILE |
| ANDREI SEDOFF | ON FILE |
| ANDREI SERBAN | ON FILE |
| ANDREI SERGEEVICH KHLOPOV | ON FILE |
| ANDREI SERGEEVICH NOVIKOV | ON FILE |
| ANDREI SERGEEVICH SPIRIDONOV | ON FILE |
| ANDREI SHAKUTSIN | ON FILE |
| ANDREI SIARKO | ON FILE |
| ANDREI SIME | ON FILE |
| ANDREI SKOBELEV | ON FILE |
| ANDREI SLIAPTSOU | ON FILE |
| ANDREI SMIRNOV | ON FILE |
| ANDREI SMIRNOV | ON FILE |
| ANDREI STAVINSCHI | ON FILE |
| ANDREI STEGARESCU | ON FILE |
| ANDREI STEPANOV | ON FILE |
| ANDREI STÎNGĂ | ON FILE |
| ANDREI STOENESCU | ON FILE |
| ANDREI STOENESCU | ON FILE |
| ANDREI STOICULESCU | ON FILE |
| ANDREI STROEV | ON FILE |
| ANDREI SZELLELKI | ON FILE |
| ANDREI TALPA | ON FILE |
| ANDREI TANASE | ON FILE |
| ANDREI TARANU | ON FILE |
| ANDREI TEIXEIRA | ON FILE |
| ANDREI TELCOVSCHI | ON FILE |
| ANDREI TEODORA | ON FILE |
| ANDREI TERENT'EV | ON FILE |
| ANDREI TINTU | ON FILE |
| ANDREI TRICOLICI | ON FILE |
| ANDREI TSIKHANOVICH | ON FILE |
| ANDREI TSIMAKHOVICH | ON FILE |
| ANDREI TSISHKOVICH | ON FILE |
| ANDREI TUDOR | ON FILE |
| ANDREI TUNEA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREI UDREA | ON FILE |
| ANDREI UNTALASCO | ON FILE |
| ANDREI VANDYSHEV | ON FILE |
| ANDREI VASILICA | ON FILE |
| ANDREI VEDESHKIN | ON FILE |
| ANDREI VIDRASCO | ON FILE |
| ANDREI VIRTOSU | ON FILE |
| ANDREI VLAD  IGNAT | ON FILE |
| ANDREI VOINEA | ON FILE |
| ANDREI VOLZHENIN | ON FILE |
| ANDREI VON CARAANG | ON FILE |
| ANDREI VONICA | ON FILE |
| ANDREI VRABIE | ON FILE |
| Andrei Vrabie | andrei.vrabie@gmail.com |
| ANDREI VYDYSH | ON FILE |
| ANDREI WILLIAM MALLARI GALANG | ON FILE |
| ANDREI YASKOVICH | ON FILE |
| ANDREI ZAITSEV | ON FILE |
| ANDREI ZHARYKAU | ON FILE |
| ANDREIA ALMEIDA | ON FILE |
| ANDREIA ALVES DE LIMA | ON FILE |
| ANDREIA CABRITA | ON FILE |
| ANDREIA CORREIA | ON FILE |
| ANDREIA CRISTINA  OLIVEIRA DINIS | ON FILE |
| ANDREIA CRISTINA MARQUES VIEIRA | ON FILE |
| ANDREIA CRISTINA RIBEIRO DA CRUZ | ON FILE |
| ANDREIA CRISTINA SALGADO DA SILVA | ON FILE |
| ANDREIA DE ALBUQUERQUE CARVALHO GALVANI | ON FILE |
| ANDREIA DE JESUS | ON FILE |
| ANDREIA DOMINGUES | ON FILE |
| ANDREIA ELENA MURARIU | ON FILE |
| ANDREIA FIGUEIREDO | ON FILE |
| ANDREIA GRANJAS | ON FILE |
| ANDRÉIA JANUÁRIO DE SÁ | ON FILE |
| ANDREIA MARINA AFONSO GUERREIRO | ON FILE |
| ANDREIA MARINA JESUS LEITE | ON FILE |
| ANDREIA NÉGRIER | ON FILE |
| ANDREIA NEVES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREIA PEREIRA | ON FILE |
| ANDREIA PERES | ON FILE |
| ANDREIA PITAES | ON FILE |
| ANDREIA RAMOS | ON FILE |
| ANDREIA RIBEIRO | ON FILE |
| ANDREIA SAGUIA | ON FILE |
| ANDREIA SOFIA GUEDES DA SILVA CAMPOS | ON FILE |
| ANDREIA TOMA | ON FILE |
| ANDREI-CODRUT LIBICI | ON FILE |
| ANDREI-CRISTIAN UNGUREANU | ON FILE |
| Andrei-Francesco Stoleriu | andrei.stoleriu95@gmail.com |
| ANDREII KHVYSHCHUK | ON FILE |
| ANDREI-MARIUS POPA | ON FILE |
| ANDREI-MIHAI BABAN | ON FILE |
| ANDREI-MIHNEA IFRIM | ON FILE |
| ANDREINA BENVENUTO | ON FILE |
| ANDREINA D'AMARIO | ON FILE |
| ANDREINA NAAR | ON FILE |
| ANDREINA VASQUEZ | ON FILE |
| ANDREIS HERNANDEZ | ON FILE |
| ANDREI-SORIN ILIE | ON FILE |
| ANDREI-VALER LUPEA | ON FILE |
| ANDREIVY CABALLERO | ON FILE |
| ANDREJ KALVODA | ON FILE |
| ANDREJ KRALJ | ON FILE |
| ANDREJ ABOSI | ON FILE |
| ANDREJ ANGELOVSKI | ON FILE |
| ANDREJ BARBAREZ | ON FILE |
| ANDREJ BENCIC | ON FILE |
| ANDREJ BENCIC | ON FILE |
| ANDREJ BICANSKI | ON FILE |
| ANDREJ BOCEVSKI | ON FILE |
| ANDREJ CANKOVIC | ON FILE |
| ANDREJ CERNICKY | ON FILE |
| ANDREJ CHRENA | ON FILE |
| ANDREJ CIBIK | ON FILE |
| ANDREJ ČIČMANSKÝ | ON FILE |
| ANDREJ CÍR | ON FILE |
| ANDREJ COLIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREJ COLIG | ON FILE |
| ANDREJ DAMMER | ON FILE |
| ANDREJ DURINA | ON FILE |
| ANDREJ ERJAVEC | ON FILE |
| ANDREJ ERZEN | ON FILE |
| ANDREJ FAK | ON FILE |
| ANDREJ FICKO | ON FILE |
| ANDREJ FOLO | ON FILE |
| ANDREJ GAJDOŠ | ON FILE |
| ANDREJ GJOKIKJ | ON FILE |
| ANDREJ GOLIS | ON FILE |
| Andrej Golis | andrej.golis@gmail.com |
| ANDREJ GREGIC | ON FILE |
| ANDREJ GRINIUK | ON FILE |
| ANDREJ GROBLER | ON FILE |
| ANDREJ HANK | ON FILE |
| ANDREJ HANZLÍK | ON FILE |
| ANDREJ HOJER | ON FILE |
| ANDREJ HOLLÝ | ON FILE |
| Andrej Hribernik | ON FILE |
| ANDREJ HRIBERNIK | ON FILE |
| ANDREJ HROVAT | ON FILE |
| ANDREJ HURNÝ | ON FILE |
| ANDREJ JAGAR | ON FILE |
| ANDREJ JANCO | ON FILE |
| ANDREJ KAJAN | ON FILE |
| ANDREJ KALAN | ON FILE |
| ANDREJ KANDUS | ON FILE |
| ANDREJ KISZLING | ON FILE |
| ANDREJ KOCERGIN | ON FILE |
| ANDREJ KOČEVAR | ON FILE |
| ANDREJ KOKES | ON FILE |
| ANDREJ KONON | ON FILE |
| ANDREJ KOROSTYLIOV | ON FILE |
| ANDREJ KOSTIAL | ON FILE |
| ANDREJ KOVAČ | ON FILE |
| ANDREJ KRAJČO | ON FILE |
| ANDREJ KREMŽAR | ON FILE |
| ANDREJ KRNAC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREJ KUDOLANI | ON FILE |
| ANDREJ LASIĆ | ON FILE |
| ANDREJ LEGÁT | ON FILE |
| ANDREJ LINDIČ | ON FILE |
| ANDREJ LOVREC | ON FILE |
| ANDREJ LUKJANEC | ON FILE |
| ANDREJ MACKO | ON FILE |
| ANDREJ MADURKAY | ON FILE |
| ANDREJ MAGISTER | ON FILE |
| ANDREJ MARINCIC | ON FILE |
| ANDREJ MARTINÁK | ON FILE |
| ANDREJ MOLNAR | ON FILE |
| ANDREJ MRZEL | ON FILE |
| ANDREJ MÜLLER | ON FILE |
| ANDREJ NAGY | ON FILE |
| ANDREJ NAGY | ON FILE |
| ANDREJ OBADIC | ON FILE |
| Andrej Orolin | andrej.orolin@centrum.sk |
| ANDREJ OROLÍN | ON FILE |
| ANDREJ OSIPIAN | ON FILE |
| ANDREJ PATKA | ON FILE |
| ANDREJ PECENADSKY | ON FILE |
| ANDREJ PENIĆ | ON FILE |
| ANDREJ PETROV | ON FILE |
| ANDREJ PETROVCIC | ON FILE |
| ANDREJ PHILIP HITZ | ON FILE |
| ANDREJ PLANKAR | ON FILE |
| ANDREJ POPADIC | ON FILE |
| ANDREJ POTOČNJAK | ON FILE |
| ANDREJ RANGELOV | ON FILE |
| ANDREJ RAZBORNIK | ON FILE |
| ANDREJ RUPPEL | ON FILE |
| ANDREJ SCIUPAKOV | ON FILE |
| ANDREJ SEBENY | ON FILE |
| ANDREJ SEITLER | ON FILE |
| ANDREJ SENICA | ON FILE |
| ANDREJ SERCELJ | ON FILE |
| ANDREJ SESIC | ON FILE |
| ANDREJ SLAPAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREJ SLEMENJAK | ON FILE |
| ANDREJ SMOLEJ | ON FILE |
| ANDREJ SOPOLSEK | ON FILE |
| ANDREJ SPORAR | ON FILE |
| ANDREJ ŠTALEKAR | ON FILE |
| ANDREJ STANKO | ON FILE |
| ANDREJ STEFEK | ON FILE |
| ANDREJ STJEPANOVIĆ | ON FILE |
| ANDREJ SUSTERSIC | ON FILE |
| ANDREJ SUTIC | ON FILE |
| ANDREJ TKAC | ON FILE |
| ANDREJ TOTH | ON FILE |
| ANDREJ TUBOLCEV | ON FILE |
| ANDREJ ULJANCIC | ON FILE |
| ANDREJ URBAN | ON FILE |
| ANDREJ VAROVIĆ | ON FILE |
| ANDREJ VEHAR | ON FILE |
| ANDREJ VIŠŇOVSKÝ | ON FILE |
| ANDREJ VNUK | ON FILE |
| ANDREJ VODEB | ON FILE |
| ANDREJ VRVIŠČAR | ON FILE |
| ANDREJ ŽITNIK | ON FILE |
| ANDREJ ZLOCH | ON FILE |
| ANDREJ ZUPANCIC | ON FILE |
| ANDREJ ZUPANEC | ON FILE |
| Andreja ?or?evi? | cryptonalog@gmail.com |
| ANDREJA BABIC | ON FILE |
| ANDREJA BROZ HAJSTER | ON FILE |
| ANDREJA ČEŠNOVAR | ON FILE |
| ANDREJA DJOKOVIC | ON FILE |
| ANDREJA ĐORĐEVIĆ | ON FILE |
| ANDREJA ERMAN | ON FILE |
| ANDREJA JURIĆ | ON FILE |
| ANDREJA KALAN | ON FILE |
| ANDREJA KODERMAN | ON FILE |
| ANDREJA LEPEN | ON FILE |
| ANDREJA MRAVLJE | ON FILE |
| ANDREJA NUDL | ON FILE |
| ANDREJA PESTOTNIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREJA ŠKOBERNE VRHOVŠEK | ON FILE |
| ANDREJA STAJDUHAR | ON FILE |
| ANDREJKA JELOVČAN | ON FILE |
| ANDREJS  CIRICS | ON FILE |
| ANDREJS AGUREIKINS | ON FILE |
| ANDREJS BORISOVS | ON FILE |
| ANDREJS DOKTOROVS | ON FILE |
| ANDREJS KOZLOVS | ON FILE |
| ANDREJS MAKLECOVS | ON FILE |
| ANDREJS MIHAILOVS | ON FILE |
| ANDREJS MORS-JAROSLAVCEVS | ON FILE |
| ANDREJS PIDJASS | ON FILE |
| ANDREJS PRIEDITIS | ON FILE |
| ANDREJS SALIGINS | ON FILE |
| ANDREJS SINAKOVS | ON FILE |
| ANDREJS SOROHOVS | ON FILE |
| ANDREJS STROKINS | ON FILE |
| ANDREJS VAN NOSTRAND | ON FILE |
| ANDREJS VASILJEVS | ON FILE |
| ANDREJUS BELOZIOROVAS | ON FILE |
| ANDREL CORREA | ON FILE |
| ANDREL SUTANTO | ON FILE |
| ANDREL URIBE | ON FILE |
| ANDRELIE LOU | ON FILE |
| ANDRELINE JEAN-BAPTISTE | ON FILE |
| ANDRELYN MOSS | ON FILE |
| ANDRE-MARC DESTREE | ON FILE |
| ANDRE-MATTHEW EDEJER | ON FILE |
| ANDREO GRAZIAPLENA | ON FILE |
| ANDREQUIS  MAYS | ON FILE |
| ANDRES  ANGEL | ON FILE |
| ANDRES  BARRON GUAJARDO | ON FILE |
| ANDRES  BOHORQUEZ NAVAS | ON FILE |
| ANDRES  CAMACHO | ON FILE |
| ANDRES  CORDERO | ON FILE |
| ANDRÉS  DOMATO | ON FILE |
| ANDRÉS  FERREIRA | ON FILE |
| ANDRES  GARCÍA BIELSA | ON FILE |
| ANDRES  HERNANDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES HERNANDEZ | ON FILE |
| ANDRÉS JUNGE | ON FILE |
| ANDRES MANTILLA | ON FILE |
| ANDRES MATOS | ON FILE |
| ANDRÉS MERCHAN GUAMAN | ON FILE |
| ANDRES OLARTE | ON FILE |
| ANDRÉS ORYAN | ON FILE |
| ANDRES PARRA | ON FILE |
| ANDRES PARRA | ON FILE |
| ANDRES PIEDRA | ON FILE |
| ANDRES RODRIGUEZ DUHR | ON FILE |
| ANDRES SALAVERRIA | ON FILE |
| ANDRES SEPÚLVEDA | ON FILE |
| ANDRES SIMON | ON FILE |
| ANDRES TAMAYO | ON FILE |
| ANDRÉS VALENCIA ACEVEDO | ON FILE |
| ANDRES ACEVEDO | ON FILE |
| ANDRES ACEVEDO | ON FILE |
| ANDRES ACEVEDO | ON FILE |
| ANDRES ACEVES LUJAN | ON FILE |
| ANDRES ACOSTA | ON FILE |
| ANDRES ACUNA | ON FILE |
| ANDRES AIELLO | ON FILE |
| ANDRES ALA TORRE | ON FILE |
| ANDRES ALARCON | ON FILE |
| ANDRES ALBERTO GARCIA OSSA | ON FILE |
| ANDRES ALBIZO | ON FILE |
| ANDRES ALCALDE | ON FILE |
| ANDRES ALCARAZ | ON FILE |
| ANDRES ALEJANDRO GOMEZ SALINAS | ON FILE |
| ANDRES ALEJANDRO ORTIZ PANOZO | ON FILE |
| ANDRES ALEMANY | ON FILE |
| ANDRES ALFARO | ON FILE |
| ANDRES ALFONSO SANCHEZ SIERRA | ON FILE |
| ANDRES ALIZAGA BARRANTES | ON FILE |
| ANDRÉS ALMONTE | ON FILE |
| ANDRES ALONSO | ON FILE |
| ANDRÉS ALONSO POSADA NAVARRO | ON FILE |
| ANDRES ALSINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES ALVARADO | ON FILE |
| ANDRES ALVAREZ | ON FILE |
| ANDRES ALVAREZ | ON FILE |
| ANDRES ALVAREZ GAGO | ON FILE |
| ANDRES ANDRES | ON FILE |
| ANDRES ARANDA | ON FILE |
| ANDRES ARBUET | ON FILE |
| ANDRES ARCAYA | ON FILE |
| ANDRES ARKO | ON FILE |
| ANDRES ARRIOLA FONSECA | ON FILE |
| ANDRES ARZOLA | ON FILE |
| ANDRES ASCUNTAR | ON FILE |
| ANDRES ASSMUS | ON FILE |
| ANDRES ASTOR | ON FILE |
| ANDRÉS AYALA | ON FILE |
| ANDRES BAHAMON JARAMILLO | ON FILE |
| ANDRES BALBOA LIVIS | ON FILE |
| ANDRES BARCELO SANCHEZ | ON FILE |
| ANDRES BARDALES | ON FILE |
| ANDRES BARZUNA | ON FILE |
| ANDRÉS BAUTISTA MENCHERO | ON FILE |
| ANDRES BELLBELTRAN | ON FILE |
| ANDRES BELLO | ON FILE |
| ANDRES BERMEJO | ON FILE |
| ANDRÉS BERNAL | ON FILE |
| ANDRES BERTONI | ON FILE |
| ANDRÉS BETTATI | ON FILE |
| ANDRES BLANC | ON FILE |
| ANDRES BLANCO | ON FILE |
| ANDRES BLANCO | ON FILE |
| ANDRES BLANCO | ON FILE |
| ANDRÉS BOTELLO | ON FILE |
| ANDRES BOVEDA | ON FILE |
| ANDRES BRAMSON | ON FILE |
| ANDRES BRENES | ON FILE |
| ANDRES BRODA | ON FILE |
| ANDRES BUTTER | ON FILE |
| ANDRES CABO | ON FILE |
| ANDRES CABRERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES CADENA | ON FILE |
| ANDRES CAICEDO LEON | ON FILE |
| ANDRES CALDERON | ON FILE |
| ANDRÉS CALVO SÁNCHEZ | ON FILE |
| ANDRES CAMERO | ON FILE |
| ANDRES CANABAL | ON FILE |
| ANDRES CANDIA BENITEZ | ON FILE |
| ANDRES CANO MEJIA | ON FILE |
| ANDRES CAPOLINGUA | ON FILE |
| ANDRES CARBALLIDO | ON FILE |
| ANDRES CARDENAS | ON FILE |
| ANDRES CARMONA | ON FILE |
| ANDRES CASIMIRO | ON FILE |
| ANDRES CASTANEDA | ON FILE |
| ANDRES CASTOPE | ON FILE |
| ANDRES CASTRO | ON FILE |
| ANDRES CASTRO CALDERON | ON FILE |
| ANDRES CASTRO MOLANO | ON FILE |
| ANDRES CAVAZOS | ON FILE |
| ANDRES CELADA | ON FILE |
| ANDRES CERCHIA | ON FILE |
| ANDRES CHAVEZ | ON FILE |
| ANDRES CIFUENTES | ON FILE |
| ANDRES CJURO | ON FILE |
| ANDRES COLLADO | ON FILE |
| ANDRES COLON PEREZ | ON FILE |
| ANDRES COLONNA | ON FILE |
| ANDRES COMASTRI | ON FILE |
| ANDRES CONDE-BOSCH | ON FILE |
| ANDRES CORREA | ON FILE |
| ANDRES CRIADO | ON FILE |
| ANDRES CUEVAS | ON FILE |
| ANDRES DANS | ON FILE |
| ANDRES DAVID LOPEZ | ON FILE |
| ANDRES DAVID MACIAS GONZALEZ | ON FILE |
| ANDRES DAVID QUINTERO OSPINA | ON FILE |
| ANDRES DAVID SUAREZ SEPULVEDA | ON FILE |
| ANDRES DAVILA | ON FILE |
| ANDRES DE LA MORA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES DERTEVATOROSSIAN | ON FILE |
| ANDRES DIAZ | ON FILE |
| ANDRES DIAZ | ON FILE |
| ANDRÉS DÍAZ | ON FILE |
| ANDRES DICKSON | ON FILE |
| ANDRES DOMMAR | ON FILE |
| ANDRES DOMMAR VIAMONTE | ON FILE |
| ANDRÉS DONDERS CANTO | ON FILE |
| ANDRES DORFMAN | ON FILE |
| ANDRES DOVALE | ON FILE |
| ANDRES DUQUE | ON FILE |
| ANDRES DUQUE COLMENERO | ON FILE |
| ANDRES DURANDO | ON FILE |
| ANDRÉS EDUARDO BUSTO SWETT | ON FILE |
| ANDRÉS EDUARDO JUNCO ROJAS | ON FILE |
| ANDRES EDUARDO MONTERO | ON FILE |
| ANDRES EL-FAKDI SENCIANES | ON FILE |
| ANDRES ELIAS GONZALEZ | ON FILE |
| ANDRES EMANUELLI | ON FILE |
| ANDRES EMMI GARCIA | ON FILE |
| ANDRES ESCORIA | ON FILE |
| ANDRES ESPINOZA | ON FILE |
| ANDRES ESTEVEZ | ON FILE |
| Andres Estevez | andresestevez77@yahoo.com |
| ANDRES ESTRIN | ON FILE |
| ANDRES ETCHEBERRY | ON FILE |
| Andres Eyherabide | aeyherabide@gmail.com |
| ANDRES EZEQUIEL SUSTER | ON FILE |
| ANDRES FAJARDO | ON FILE |
| ANDRES FALERO | ON FILE |
| ANDRES FALLON | ON FILE |
| ANDRES FELIPE  JAIMES PACHON | ON FILE |
| ANDRES FELIPE  LONDOÑO MUÑOZ | ON FILE |
| ANDRES FELIPE CARDONA | ON FILE |
| ANDRES FELIPE CELY DELGADO | ON FILE |
| ANDRES FELIPE DIAZ QUIÑONES | ON FILE |
| Andres Felipe Elejalde | ON FILE |
| ANDRES FELIPE ELEJALDE | ON FILE |
| ANDRES FELIPE HURTADO VELASCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRÉS FELIPE JARAMILLO ZULUAGA | ON FILE |
| ANDRES FELIPE RESTREPO PEREZ | ON FILE |
| ANDRES FELIPE SANCHEZ | ON FILE |
| ANDRES FELIPE SEPULVEDA ESTRADA | ON FILE |
| ANDRES FELIPE TONCEL ZULETA | ON FILE |
| ANDRES FELIPE URIBE | ON FILE |
| ANDRES FERMIN | ON FILE |
| ANDRES FERNANDEZ BADOS | ON FILE |
| ANDRES FERNANDO ANABALON DUPUY | ON FILE |
| ANDRES FERNANDO ANABALON DUPUY | ON FILE |
| ANDRÉS FERNANDO GRANDE NUNEZ | ON FILE |
| ANDRES FERNANDO SOSA AZPURUA | ON FILE |
| ANDRES FLORES | ON FILE |
| ANDRES FLOREZ | ON FILE |
| ANDRES FORERO HUERTAS | ON FILE |
| ANDRES FRUTOS | ON FILE |
| ANDRES FUENTES HILARIO III | ON FILE |
| ANDRÉS GALLARDO CHIPULI | ON FILE |
| ANDRES GALVIS | ON FILE |
| ANDRES GANDINI DEL VALLE | ON FILE |
| ANDRES GARCIA | ON FILE |
| ANDRES GARCIA | ON FILE |
| ANDRES GARCIA | ON FILE |
| ANDRES GARCIA BENITO | ON FILE |
| ANDRES GARCIA NIETO | ON FILE |
| ANDRES GARIBAY | ON FILE |
| ANDRES GARIBAY | ON FILE |
| ANDRES GAVANZO | ON FILE |
| ANDRES GAVINO JIMENEZ | ON FILE |
| ANDRÉS GELABERT CODORNIU | ON FILE |
| ANDRÉS GENGA | ON FILE |
| ANDRES GIL OSORIO | ON FILE |
| ANDRES GIRALDO | ON FILE |
| ANDRES GOMEZ | ON FILE |
| ANDRES GOMEZ | ON FILE |
| ANDRES GÓMEZ | ON FILE |
| ANDRÉS GÓMEZ | ON FILE |
| ANDRÉS GÓMEZ | ON FILE |
| ANDRES GONZALEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES GONZALEZ | ON FILE |
| ANDRES GONZALEZ | ON FILE |
| ANDRES GONZALEZ | ON FILE |
| ANDRES GONZALEZ FORERO | ON FILE |
| Andres Gonzalez Iglesias | ON FILE |
| ANDRES GRAVE | ON FILE |
| ANDRES GROTTAROLI | ON FILE |
| ANDRES GUIBERT SARGENTON | ON FILE |
| ANDRES GUILLERMO EYHERABIDE | ON FILE |
| ANDRES GUISADO RODRIGUEZ | ON FILE |
| ANDRES GUSTAVO FLORES CABALLERO | ON FILE |
| ANDRÉS GUTIÉRREZ SALAZAR | ON FILE |
| ANDRES HENRY EGO AGUIRRE CATALAN | ON FILE |
| ANDRES HERNANDEZ | ON FILE |
| ANDRES HERNANDEZ ANDRES HERNANDEZ | ON FILE |
| ANDRÉS HERNÁNDEZ ARROYO | ON FILE |
| ANDRES HERNANDEZ ORTEGA | ON FILE |
| ANDRES HERNANDEZ RODRIGUEZ | ON FILE |
| ANDRES HERRERA | ON FILE |
| ANDRÉS HEVIA | ON FILE |
| ANDRES HOBERMAN | ON FILE |
| ANDRES HUMBERTO PADILLA VILLAVECES | ON FILE |
| ANDRES IBANEZ | ON FILE |
| ANDRES IBARRA IDIGORAS | ON FILE |
| ANDRES IDROVO | ON FILE |
| ANDRES III BERMUDEZ | ON FILE |
| ANDRES IRIGO | ON FILE |
| andres irigo | andres@mendoway.com |
| ANDRES ITUARTE | ON FILE |
| ANDRES IVAN SANDOVAL MARTÍNEZ | ON FILE |
| ANDRES IZQUIERDO | ON FILE |
| ANDRES JERIHA | ON FILE |
| ANDRES JIMENEZ | ON FILE |
| ANDRES JIMENEZ | ON FILE |
| ANDRES JORDAN VALERDI | ON FILE |
| ANDRÉS JOSÉ GIMÉNEZ | ON FILE |
| ANDRES JOSEPH RIVERA TRIZON | ON FILE |
| ANDRES JUAREZ | ON FILE |
| ANDRES KAAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES KERBY BARON | ON FILE |
| ANDRES KIREJEW | ON FILE |
| ANDRES KUUKS | ON FILE |
| ANDRES KUUKS | ON FILE |
| ANDRES LARA | ON FILE |
| ANDRES LEHTMA | ON FILE |
| ANDRES LENNOX | ON FILE |
| ANDRES LEÓN | ON FILE |
| ANDRÉS LEOPOLDO | ON FILE |
| ANDRES LEVINTON | ON FILE |
| Andres Librada Jimenez | ON FILE |
| ANDRES LLIVICURA | ON FILE |
| Andres Llovera Cantu | ON FILE |
| ANDRES LLOVERA CANTU | ON FILE |
| ANDRES LOPEZ | ON FILE |
| ANDRES LOPEZ | ON FILE |
| ANDRES LOPEZ | ON FILE |
| ANDRÉS LÓPEZ | ON FILE |
| ANDRES LOPEZ BRAVO | ON FILE |
| ANDRES LOPEZ GIBSON | ON FILE |
| ANDRÉS LÓPEZ PARDO | ON FILE |
| ANDRES LOPEZ RAMOS | ON FILE |
| ANDRES LORZA | ON FILE |
| ANDRÉS LUCIANO GIULIANI FERRARI | ON FILE |
| ANDRES LUIS CANO | ON FILE |
| ANDRES MAIDANA | ON FILE |
| ANDRES MARIN | ON FILE |
| ANDRÉS MARIN | ON FILE |
| ANDRES MARTIN BARTOS | ON FILE |
| ANDRES MARTIN TRIAS | ON FILE |
| ANDRES MARTINEZ | ON FILE |
| ANDRES MARTINEZ | ON FILE |
| ANDRES MARTINEZ | ON FILE |
| ANDRES MARTINEZ | ON FILE |
| ANDRES MARTINEZ | ON FILE |
| ANDRES MARTINEZ | ON FILE |
| ANDRES MARTINEZ GONZALES | ON FILE |
| ANDRÉS MARTINO | ON FILE |
| ANDRES MATA SUAREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES MATA TOME | ON FILE |
| ANDRÉS MATTE | ON FILE |
| ANDRÉS MATTE VALLEJOS | ON FILE |
| ANDRES MAURICIO HURTADO VILLEGAS | ON FILE |
| ANDRÉS MC CORMACK | ON FILE |
| ANDRÉS MCGREGOR | ON FILE |
| ANDRES MEDEROS | ON FILE |
| ANDRES MEGO | ON FILE |
| Andres Meile | ON FILE |
| ANDRES MEILE | ON FILE |
| ANDRES MEJIA | ON FILE |
| ANDRES MELIAN | ON FILE |
| ANDRES MENA | ON FILE |
| ANDRES MENA ALFARO | ON FILE |
| ANDRES MENCHÓN | ON FILE |
| ANDRES MERCADO | ON FILE |
| ANDRES MERCHAN CORRAL | ON FILE |
| ANDRÉS MICALONE | ON FILE |
| ANDRES MIRZO | ON FILE |
| ANDRÉS MOLINA | ON FILE |
| ANDRES MONTANEZ | ON FILE |
| ANDRES MONTANO | ON FILE |
| ANDRES MONTERO | ON FILE |
| ANDRÉS MONTERO BUSTAMANTE | ON FILE |
| ANDRES MONTEZA | ON FILE |
| ANDRES MOORE | ON FILE |
| ANDRES MORALES LLANOS | ON FILE |
| ANDRES MOREIRA | ON FILE |
| ANDRES MOSES | ON FILE |
| ANDRES MUNAR | ON FILE |
| ANDRES NARVAEZ | ON FILE |
| ANDRES NEVAREZ | ON FILE |
| ANDRES NICOLINI | ON FILE |
| ANDRES NOBOA | ON FILE |
| ANDRES NOVA MONTOYA | ON FILE |
| ANDRES NUNEZ DEL PRADO NIETO | ON FILE |
| ANDRES OCHOA | ON FILE |
| ANDRES OJEDA | ON FILE |
| ANDRES OLIVARES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES OLIVIER | ON FILE |
| ANDRES OLVERA | ON FILE |
| ANDRES OPP | ON FILE |
| ANDRES ORDONEZ | ON FILE |
| ANDRES ORJUELA-BERNAL | ON FILE |
| ANDRÉS OROPEZA | ON FILE |
| ANDRES ORTEGA | ON FILE |
| ANDRES ORTEGA | ON FILE |
| ANDRES ORTIZ | ON FILE |
| ANDRES ORTUNO | ON FILE |
| ANDRES OSORIO BAYONA | ON FILE |
| ANDRES OSWALDO SOSA MARTINEZ | ON FILE |
| ANDRES OTERO | ON FILE |
| ANDRES OYANGUREN | ON FILE |
| ANDRES PABON | ON FILE |
| ANDRES PACHECO | ON FILE |
| ANDRES PACHON | ON FILE |
| ANDRES PALACIOS | ON FILE |
| ANDRES PALACIOS IRAOLAGOITIA | ON FILE |
| ANDRES PALADINO | ON FILE |
| ANDRES PALOS VALIENTE | ON FILE |
| ANDRÉS PANDOLFI | ON FILE |
| ANDRÉS PASCUAL DIAZ | ON FILE |
| ANDRES PAZ | ON FILE |
| ANDRES PAZ | ON FILE |
| ANDRES PECH | ON FILE |
| ANDRÉS PEDRERA | ON FILE |
| ANDRES PENA | ON FILE |
| ANDRES PENA | ON FILE |
| ANDRÉS PEÑA MELLADO | ON FILE |
| ANDRES PEÑA RIVERA | ON FILE |
| ANDRES PEÑAFIEL | ON FILE |
| ANDRES PEQUEÑO SALTAMONTES | ON FILE |
| ANDRES PERALES RIOS | ON FILE |
| ANDRES PÉREZ | ON FILE |
| ANDRES PHILLIP ECHEANDIA | ON FILE |
| ANDRES PILAR | ON FILE |
| ANDRES PINEDA | ON FILE |
| ANDRES PINEDA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES PINEDA | ON FILE |
| ANDRES PINZON | ON FILE |
| ANDRES PONCE | ON FILE |
| ANDRES PRATO | ON FILE |
| ANDRES PREDAZZI | ON FILE |
| ANDRES PRIETO BARRIO | ON FILE |
| ANDRES PUERTA | ON FILE |
| ANDRES PUUSAAG | ON FILE |
| ANDRES QUEZADA | ON FILE |
| ANDRES QUIJANO SANCHEZ | ON FILE |
| ANDRES QUINONEZ | ON FILE |
| ANDRES QUINTANAR | ON FILE |
| ANDRES QUINTINI | ON FILE |
| ANDRES RAMIREZ | ON FILE |
| ANDRES RAMIREZ | ON FILE |
| ANDRES RAMIREZ | ON FILE |
| ANDRES RAMOS | ON FILE |
| ANDRES RAMOS | ON FILE |
| ANDRES RANGEL | ON FILE |
| ANDRES RESTREPO | ON FILE |
| ANDRES REYES | ON FILE |
| ANDRES REYES | ON FILE |
| ANDRÉS RIAL | ON FILE |
| ANDRES RICABARRA | ON FILE |
| ANDRES RINCON | ON FILE |
| ANDRES RINCON | ON FILE |
| ANDRES RODRIGO PAEZ | ON FILE |
| ANDRES RODRIGUEZ | ON FILE |
| ANDRES RODRIGUEZ | ON FILE |
| ANDRES RODRIGUEZ | ON FILE |
| ANDRES RODRIGUEZ | ON FILE |
| ANDRES RODRIGUEZ | ON FILE |
| ANDRES RODRIGUEZ | ON FILE |
| ANDRES RODRÍGUEZ | ON FILE |
| ANDRÉS RODRIGUEZ | ON FILE |
| ANDRES ROJAS | ON FILE |
| ANDRES ROMERO | ON FILE |
| ANDRES ROMERO | ON FILE |
| ANDRES ROSILLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES RUIZ | ON FILE |
| ANDRES RUIZ | ON FILE |
| ANDRES RUIZ CINTRON | ON FILE |
| ANDRES SABO | ON FILE |
| ANDRES SAEZ | ON FILE |
| ANDRES SALAZAR | ON FILE |
| ANDRES SALAZAR | ON FILE |
| ANDRES SALAZAR | ON FILE |
| ANDRES SALGADO | ON FILE |
| ANDRÉS SALVADORES | ON FILE |
| ANDRES SAN MIGUEL | ON FILE |
| ANDRES SANCHEZ ESPINO | ON FILE |
| ANDRES SANCHEZ VILLALBA | ON FILE |
| ANDRES SANDOVAL MIRAMONTES | ON FILE |
| ANDRES SANTOS | ON FILE |
| ANDRES SCHWALB | ON FILE |
| ANDRÉS SCORPIONS | ON FILE |
| Andres Sepulveda | sepulva1978@gmail.com |
| ANDRES SILLERO | ON FILE |
| ANDRES SILVA | ON FILE |
| ANDRES SOBRADO | ON FILE |
| ANDRES SOLORIO | ON FILE |
| ANDRÉS SOSA | ON FILE |
| ANDRES SOTO | ON FILE |
| ANDRES SOTO | ON FILE |
| ANDRES STEINER MATEJKO | ON FILE |
| ANDRES SUAREZ | ON FILE |
| ANDRES SUAREZ | ON FILE |
| ANDRES SUÁREZ SEPÚLVEDA | ON FILE |
| ANDRÉS SUAREZ SEPULVEDA | ON FILE |
| ANDRÉS SUÁREZ SEPÚLVEDA | ON FILE |
| ANDRÉS SUÁREZ SEPÚLVEDA | ON FILE |
| ANDRÉS SUÁREZ SEPÚLVEDA | ON FILE |
| ANDRES TABERNERO ESCRIBANO | ON FILE |
| ANDRES TEJEDA | ON FILE |
| ANDRES TOBON | ON FILE |
| ANDRÉS TOMÁS | ON FILE |
| ANDRES TORM | ON FILE |
| ANDRES TORO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRES TORRALBA LOPEZ | ON FILE |
| ANDRES TORRES | ON FILE |
| ANDRES TORRES | ON FILE |
| ANDRES TORRES | ON FILE |
| ANDRES TORRES | ON FILE |
| Andres Torres | atorres2302@gmail.com |
| ANDRÉS TORTI | ON FILE |
| ANDRES TREVINO ESPARZA | ON FILE |
| ANDRES TREVINO ESPARZA | ON FILE |
| ANDRES TRIVIÑO | ON FILE |
| ANDRES VALPUESTA | ON FILE |
| ANDRÉS VALVERDE COSTAS | ON FILE |
| ANDRES VARGAS | ON FILE |
| ANDRES VARGAS GONZALEZ | ON FILE |
| ANDRES VEGA | ON FILE |
| ANDRES VELARDE | ON FILE |
| ANDRÉS VELASCO | ON FILE |
| ANDRES VELERDA VELEZ | ON FILE |
| ANDRES VELEZ | ON FILE |
| ANDRES VERDUGA | ON FILE |
| ANDRES VILA | ON FILE |
| ANDRES VILLALOBOS | ON FILE |
| ANDRES VILLARREAL | ON FILE |
| ANDRES VILLASMIL | ON FILE |
| ANDRÉS VILLOTA | ON FILE |
| ANDRES WILLEMYNS MARCELO | ON FILE |
| ANDRES YAIR LOPEZ IBARGUEN | ON FILE |
| ANDRES ZALGUIZURI | ON FILE |
| ANDRES ZAMORA | ON FILE |
| ANDRES ZAPPIA | ON FILE |
| ANDRÉS ZAPPIA BOGADO | ON FILE |
| ANDRÉS ZARNOWSKI | ON FILE |
| ANDRES ZIGNAGO | ON FILE |
| ANDRES ZOPPELLETTO | ON FILE |
| ANDRÉS ZULETA | ON FILE |
| ANDRES ZUNIGA | ON FILE |
| ANDRESS ENRIQUE CORONADO GIL | ON FILE |
| ANDRESSA CAMPOS | ON FILE |
| ANDRESSA CELESTINO ARAUJO DA SILVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRESSA DE SOUZA | ON FILE |
| ANDRESSA FONTENELE DE MIRANDA | ON FILE |
| ANDRESSA SANTOS DA SILVA | ON FILE |
| ANDRESSA TSURUDA | ON FILE |
| ANDREU CARDENAS | ON FILE |
| ANDREU CASALS | ON FILE |
| ANDREU IGOREVICH | ON FILE |
| ANDREU KITYN | ON FILE |
| ANDREU LAGUARDA RIPOLL | ON FILE |
| ANDREU PARDO | ON FILE |
| ANDREU PLANELLS MALVAREZ | ON FILE |
| ANDREU QUEROL | ON FILE |
| ANDREU TORRES TORNOS | ON FILE |
| ANDREU VILALTA FREIXA | ON FILE |
| ANDREV WARD | ON FILE |
| ANDREVAL SANTOS SILVA | ON FILE |
| ANDREW ALBANTOW | ON FILE |
| ANDREW BAXTER | ON FILE |
| ANDREW BIVIANS GIBSON | ON FILE |
| ANDREW BROADLEY | ON FILE |
| ANDREW BROWN | ON FILE |
| ANDREW BROWN | ON FILE |
| ANDREW BUTIKOFER | ON FILE |
| ANDREW BYRNES | ON FILE |
| ANDREW CHRISTENSEN | ON FILE |
| ANDREW CLYDE | ON FILE |
| ANDREW COLEMAN | ON FILE |
| ANDREW COLON | ON FILE |
| ANDREW CONDRA | ON FILE |
| ANDREW COONEY | ON FILE |
| ANDREW COX | ON FILE |
| ANDREW CRAIG | ON FILE |
| ANDREW DARVILLE | ON FILE |
| ANDREW DE LA ROSA | ON FILE |
| ANDREW DOCHTERMAN | ON FILE |
| ANDREW DONNELLY | ON FILE |
| ANDREW DRYSDALE | ON FILE |
| ANDREW FITZPATRICK | ON FILE |
| ANDREW FROST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW GARZA | ON FILE |
| ANDREW GELLER | ON FILE |
| ANDREW GLICKFELD | ON FILE |
| ANDREW GOLBA | ON FILE |
| ANDREW GONZALEZ | ON FILE |
| ANDREW GORDON | ON FILE |
| ANDREW GRAYSON | ON FILE |
| ANDREW HAIG | ON FILE |
| ANDREW HANDOJO | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HAWORTH | ON FILE |
| ANDREW HEWERDINE | ON FILE |
| ANDREW HINMAN | ON FILE |
| ANDREW HITCH | ON FILE |
| ANDREW HOOD | ON FILE |
| ANDREW JAMES SCHAFFRAN | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW KELLY | ON FILE |
| ANDREW KIBOR | ON FILE |
| ANDREW KILROE | ON FILE |
| ANDREW KITTLESON | ON FILE |
| ANDREW LAWRENCE | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MOORE | ON FILE |
| ANDREW PARKER | ON FILE |
| ANDREW PARRILLO | ON FILE |
| ANDREW PENDER | ON FILE |
| ANDREW PEPPER | ON FILE |
| ANDREW PERRY | ON FILE |
| ANDREW PURDIE | ON FILE |
| ANDREW REID | ON FILE |
| ANDREW REID | ON FILE |
| ANDREW REINHART | ON FILE |
| ANDREW RIBEIRO | ON FILE |
| ANDREW ROBSON | ON FILE |
| ANDREW SANCHEZ | ON FILE |
| ANDREW SCHNEIDER | ON FILE |
| ANDREW SEALEY | ON FILE |
| ANDREW SKEMP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW SKEPPER | ON FILE |
| ANDREW SLANEY | ON FILE |
| ANDREW SMETANA | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SQUILLARI | ON FILE |
| ANDREW STANTON | ON FILE |
| ANDREW STREULE | ON FILE |
| ANDREW SUDEITH | ON FILE |
| ANDREW SWYERS | ON FILE |
| ANDREW TODD | ON FILE |
| ANDREW TURNER | ON FILE |
| ANDREW TURNER | ON FILE |
| ANDREW TZIALLI | ON FILE |
| ANDREW WADE | ON FILE |
| ANDREW WHITTLE | ON FILE |
| ANDREW WILLFOND | ON FILE |
| ANDREW WILMOTH | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WIRJADISASTRA | ON FILE |
| ANDREW WOOD | ON FILE |
| ANDREW & KAREN FIERY PTY LTD | ON FILE |
| ANDREW A AGEMY | ON FILE |
| ANDREW A ASTUDILLO | ON FILE |
| ANDREW A BESTAFKA | ON FILE |
| Andrew A Dorsey | andrewdorsey7m@gmail.com |
| Andrew A Lac | heyou87@gmail.com |
| Andrew A Motamed Vaziri | a.vaziri@icloud.com |
| ANDREW A ZARUBA | ON FILE |
| ANDREW AARON ANEMA | ON FILE |
| ANDREW ABADEIR | ON FILE |
| ANDREW ABANG | ON FILE |
| ANDREW ABBOTT | ON FILE |
| ANDREW ABHISEK KUMAR SHARMA | ON FILE |
| ANDREW ABRIGO | ON FILE |
| ANDREW ACEVEDO | ON FILE |
| ANDREW ACKERMAN | ON FILE |
| ANDREW ACKERMANN | ON FILE |
| ANDREW ACOCELLA | ON FILE |
| ANDREW ACOSTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW ACQUISTA | ON FILE |
| ANDREW ADAMKOWSKI | ON FILE |
| ANDREW ADAMS | ON FILE |
| ANDREW ADAMS | ON FILE |
| ANDREW ADAMSHICK | ON FILE |
| ANDREW ADAMSON | ON FILE |
| ANDREW ADDINSELL | ON FILE |
| ANDREW ADIO | ON FILE |
| ANDREW ADKINS | ON FILE |
| ANDREW ADLAON | ON FILE |
| ANDREW ADU POKU | ON FILE |
| ANDREW AESCHLIMAN | ON FILE |
| ANDREW AGARD | ON FILE |
| ANDREW AGPAWA | ON FILE |
| ANDREW AGTARAP | ON FILE |
| ANDREW AIKEN | ON FILE |
| ANDREW AJEWOLE | ON FILE |
| ANDREW AL AYASS | ON FILE |
| ANDREW ALANIZ | ON FILE |
| ANDREW ALBENUS HUGGETT | ON FILE |
| ANDREW ALBERTINI DEBIA RENDON NULL | ON FILE |
| ANDREW ALBERTO ESPOSITO | ON FILE |
| ANDREW ALCALA | ON FILE |
| ANDREW ALDOUS | ON FILE |
| ANDREW ALDRIDGE | ON FILE |
| ANDREW ALEMAN DA SILVA | ON FILE |
| ANDREW ALEMANY | ON FILE |
| ANDREW ALEWINE | ON FILE |
| Andrew Alex Finkbeiner | ON FILE |
| ANDREW ALEXANDER | ON FILE |
| ANDREW ALEXANDER | ON FILE |
| ANDREW ALEXANDER | ON FILE |
| ANDREW ALEXANDER | ON FILE |
| ANDREW ALEXANDER POTOTSCHNIK | ON FILE |
| ANDREW ALEXANDROU | ON FILE |
| ANDREW ALFI FANOUS | ON FILE |
| ANDREW ALFORD | ON FILE |
| ANDREW ALISA | ON FILE |
| ANDREW ALLAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW ALLEN | ON FILE |
| ANDREW ALLEN | ON FILE |
| ANDREW ALLEN DONESON | ON FILE |
| ANDREW ALLIANCE | ON FILE |
| ANDREW ALLISON | ON FILE |
| ANDREW ALLISON | ON FILE |
| ANDREW ALLRED | ON FILE |
| ANDREW ALONZO | ON FILE |
| ANDREW ALTMAN | ON FILE |
| ANDREW ALTSCHULER | ON FILE |
| ANDREW ALVEY | ON FILE |
| ANDREW AMARAL | ON FILE |
| ANDREW ANASTOS | ON FILE |
| ANDREW ANAYA | ON FILE |
| ANDREW ANDERSON | ON FILE |
| ANDREW ANDERSON | ON FILE |
| ANDREW ANDRES MENDOZA HUGHES | ON FILE |
| ANDREW ANDREW | ON FILE |
| ANDREW ANDREYEV | ON FILE |
| ANDREW ANGKISAN | ON FILE |
| ANDREW ANGLIN | ON FILE |
| ANDREW ANTHONY | ON FILE |
| ANDREW ANTHONY VILLALOBOS | ON FILE |
| ANDREW ANTHONY ZGOMBIC | ON FILE |
| ANDREW ANTWI | ON FILE |
| ANDREW ANYANWU | ON FILE |
| ANDREW APODACA | ON FILE |
| Andrew Appleton | ON FILE |
| ANDREW AQUINO | ON FILE |
| ANDREW ARAKELIAN | ON FILE |
| ANDREW ARANDA | ON FILE |
| Andrew Arce | ON FILE |
| ANDREW ARCE | ON FILE |
| ANDREW ARCHER | ON FILE |
| ANDREW ARCHER | ON FILE |
| ANDREW ARDAVAN MOTAMED VAZIRI | ON FILE |
| ANDREW ARENT | ON FILE |
| ANDREW ARGYROPOULOS | ON FILE |
| ANDREW ARGYROPOULOS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW ARIZPE | ON FILE |
| ANDREW ARMANDO DOMINGUEZ | ON FILE |
| ANDREW ARMSTRONG | ON FILE |
| ANDREW ARMSTRONG SMITH | ON FILE |
| ANDREW ARNESEN | ON FILE |
| ANDREW ARNOLD | ON FILE |
| ANDREW ARONSON | ON FILE |
| ANDREW ARTHUR | ON FILE |
| ANDREW ARTHUR ACKERMAN | ON FILE |
| ANDREW ARTHUR GIBSON | ON FILE |
| ANDREW ASAFF | ON FILE |
| ANDREW ASHTON | ON FILE |
| ANDREW ASLETT | ON FILE |
| ANDREW ATAALLA | ON FILE |
| ANDREW ATHERTON | ON FILE |
| ANDREW ATKINSON | ON FILE |
| ANDREW ATTILIO | ON FILE |
| ANDREW ATWATER | ON FILE |
| ANDREW AU | ON FILE |
| Andrew Au | au.vnam@gmail.com |
| ANDREW AUNAN | ON FILE |
| ANDREW AUSTIN-PETERSEN | ON FILE |
| ANDREW AVVAKOUMIDES | ON FILE |
| ANDREW AYER | ON FILE |
| ANDREW AZZAM | ON FILE |
| ANDREW BABCHICK | ON FILE |
| ANDREW BABKES | ON FILE |
| ANDREW BACA | ON FILE |
| ANDREW BACKSCHEIDER | ON FILE |
| ANDREW BAE | ON FILE |
| ANDREW BAILEY | ON FILE |
| ANDREW BAILEY | ON FILE |
| ANDREW BAIN | ON FILE |
| ANDREW BAKER | ON FILE |
| ANDREW BAKER | ON FILE |
| ANDREW BAKER | ON FILE |
| ANDREW BAKER | ON FILE |
| ANDREW BAKER | ON FILE |
| ANDREW BAKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW BAKHSHAY | ON FILE |
| ANDREW BALCH | ON FILE |
| ANDREW BALLARD | ON FILE |
| ANDREW BALLARD BRYANT | ON FILE |
| Andrew Ballard Bryant | drewbryant1@gmail.com |
| ANDREW BANASKI | ON FILE |
| ANDREW BANKS | ON FILE |
| ANDREW BARBER | ON FILE |
| ANDREW BARBER | ON FILE |
| ANDREW BARCILON | ON FILE |
| ANDREW BARKER | ON FILE |
| ANDREW BARKER | ON FILE |
| ANDREW BARNARD | ON FILE |
| ANDREW BARNES | ON FILE |
| ANDREW BARNEY | ON FILE |
| ANDREW BARON-GROOMES | ON FILE |
| ANDREW BARR | ON FILE |
| ANDREW BARRETTE | ON FILE |
| ANDREW BARRON | ON FILE |
| ANDREW BARROW | ON FILE |
| ANDREW BARSAM | ON FILE |
| ANDREW BARSON | ON FILE |
| ANDREW BARTLEY | ON FILE |
| ANDREW BARTLEY | ON FILE |
| ANDREW BARTOL | ON FILE |
| ANDREW BARTON | ON FILE |
| ANDREW BASA | ON FILE |
| ANDREW BASILE | ON FILE |
| ANDREW BATES | ON FILE |
| ANDREW BATES | ON FILE |
| ANDREW BATES | ON FILE |
| ANDREW BATTAGLINI | ON FILE |
| ANDREW BEAL | ON FILE |
| ANDREW BEAL | ON FILE |
| ANDREW BEAMISH | ON FILE |
| ANDREW BEAN | ON FILE |
| ANDREW BEATY | ON FILE |
| ANDREW BECK | ON FILE |
| ANDREW BECK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW BECK | ON FILE |
| ANDREW BECK | ON FILE |
| ANDREW BECKER | ON FILE |
| ANDREW BECKETT | ON FILE |
| ANDREW BEDARD | ON FILE |
| ANDREW BEDNARCIK | ON FILE |
| ANDREW BEDWELL | ON FILE |
| ANDREW BEE | ON FILE |
| ANDREW BEECH | ON FILE |
| ANDREW BEEL | ON FILE |
| ANDREW BEER | ON FILE |
| ANDREW BELCASTRO | ON FILE |
| ANDREW BELENDIUK | ON FILE |
| ANDREW BELIVEAU | ON FILE |
| ANDREW BELKNAP | ON FILE |
| ANDREW BELL | ON FILE |
| ANDREW BELL | ON FILE |
| ANDREW BELL | ON FILE |
| ANDREW BELL | ON FILE |
| ANDREW BELL | ON FILE |
| ANDREW BELLINGHAM | ON FILE |
| ANDREW BELOV | ON FILE |
| ANDREW BELOV | ON FILE |
| ANDREW BEN STEPHEN JANOS | ON FILE |
| ANDREW BENIN | ON FILE |
| ANDREW BENJAMIN DEAKIN | ON FILE |
| ANDREW BENNETT | ON FILE |
| ANDREW BENNETT | ON FILE |
| ANDREW BENNETT | ON FILE |
| ANDREW BENSON | ON FILE |
| ANDREW BENTON | ON FILE |
| ANDREW BENTS | ON FILE |
| ANDREW BERG | ON FILE |
| ANDREW BERG | ON FILE |
| ANDREW BERGEN | ON FILE |
| ANDREW BERGH | ON FILE |
| ANDREW BERGTHOLD | ON FILE |
| ANDREW BERK | ON FILE |
| ANDREW BERLIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW BERLOWITZ | ON FILE |
| ANDREW BERNARD | ON FILE |
| ANDREW BERNARD | ON FILE |
| ANDREW BERNER | ON FILE |
| ANDREW BERRY | ON FILE |
| ANDREW BERSTER | ON FILE |
| ANDREW BERTHOLD | ON FILE |
| ANDREW BERTRAM | ON FILE |
| ANDREW BERUBE | ON FILE |
| ANDREW BESSELING | ON FILE |
| ANDREW BEST | ON FILE |
| Andrew Bestafka | ON FILE |
| ANDREW BICKETT | ON FILE |
| ANDREW BIELECKI | ON FILE |
| ANDREW BIERER | ON FILE |
| ANDREW BIERER | ON FILE |
| ANDREW BILLINGER WILSON | ON FILE |
| ANDREW BINNIE | ON FILE |
| ANDREW BIRCHALL | ON FILE |
| ANDREW BIRCHLER | ON FILE |
| ANDREW BIRKS | ON FILE |
| ANDREW BISHOP | ON FILE |
| ANDREW BISIGNANO | ON FILE |
| ANDREW BISSELL | ON FILE |
| ANDREW BITANS | ON FILE |
| ANDREW BIVIANO | ON FILE |
| ANDREW BLACKLOCK | ON FILE |
| ANDREW BLACKMON | ON FILE |
| ANDREW BLACKSTOCK | ON FILE |
| ANDREW BLACKWELL | ON FILE |
| ANDREW BLAHNIK | ON FILE |
| ANDREW BLAIR | ON FILE |
| ANDREW BLAIR | ON FILE |
| ANDREW BLAKE | ON FILE |
| ANDREW BLAKE SHOLL | ON FILE |
| ANDREW BLANEY | ON FILE |
| ANDREW BLANFORD | ON FILE |
| ANDREW BLANKENSHIP | ON FILE |
| ANDREW BLANSFIELD | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW BLATT THOMPSON | ON FILE |
| ANDREW BLAZENKO | ON FILE |
| ANDREW BLOEMKER | ON FILE |
| ANDREW BLOOM | ON FILE |
| ANDREW BLUETT | ON FILE |
| ANDREW BOAG | ON FILE |
| ANDREW BODEY | ON FILE |
| ANDREW BODNAR | ON FILE |
| ANDREW BOEY CHUN CHOONG | ON FILE |
| ANDREW BOGAN | ON FILE |
| ANDREW BOGAN | ON FILE |
| ANDREW BOGAN | ON FILE |
| ANDREW BOGAN | ON FILE |
| ANDREW BOHN | ON FILE |
| ANDREW BOHO | ON FILE |
| ANDREW BOICE | ON FILE |
| Andrew Boice | boiceam@gmail.com |
| ANDREW BOIMILA | ON FILE |
| ANDREW BOLDUC | ON FILE |
| ANDREW BOLTON | ON FILE |
| ANDREW BONCZKOWSKI | ON FILE |
| ANDREW BOND | ON FILE |
| ANDREW BONE | ON FILE |
| ANDREW BONE | ON FILE |
| ANDREW BONNER | ON FILE |
| ANDREW BONURA | ON FILE |
| Andrew Bonura | andrew.bonura2@gmail.com |
| ANDREW BOOKWALTER | ON FILE |
| ANDREW BOONE | ON FILE |
| ANDREW BOOTHE | ON FILE |
| ANDREW BOREK | ON FILE |
| ANDREW BORG-RUGGIER | ON FILE |
| Andrew Borg-Ruggier | andrew_bruggier@optusnet.com.au |
| ANDREW BORMANN | ON FILE |
| ANDREW BORTHWICK | ON FILE |
| ANDREW BOTTOMLEY | ON FILE |
| ANDREW BOUD | ON FILE |
| ANDREW BOVOLETIS | ON FILE |
| ANDREW BOWER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW BOWER | ON FILE |
| ANDREW BOWERS | ON FILE |
| ANDREW BOWERS-BIASI | ON FILE |
| ANDREW BOWNESS | ON FILE |
| ANDREW BOYD | ON FILE |
| ANDREW BOYLE | ON FILE |
| ANDREW BRADBURY | ON FILE |
| ANDREW BRADLEY | ON FILE |
| ANDREW BRADLEY | ON FILE |
| ANDREW BRADLEY BERGQUIST | ON FILE |
| ANDREW BRAINE | ON FILE |
| ANDREW BRAMLETT | ON FILE |
| ANDREW BRANDLEY | ON FILE |
| ANDREW BRANT | ON FILE |
| ANDREW BRANTLEY | ON FILE |
| ANDREW BRASIL | ON FILE |
| Andrew Braunstein | ON FILE |
| ANDREW BRECHTL | ON FILE |
| ANDREW BREISH | ON FILE |
| ANDREW BREITBACH | ON FILE |
| ANDREW BREITSPRECHER | ON FILE |
| Andrew Breitsprecher | andrewbreitsprecher@gmail.com |
| ANDREW BRENNAN | ON FILE |
| ANDREW BRENTON SUPER FUND | ON FILE |
| ANDREW BREW | ON FILE |
| ANDREW BREWER | ON FILE |
| ANDREW BREWER | ON FILE |
| ANDREW BRIDGES | ON FILE |
| ANDREW BRIDGEWATER | ON FILE |
| ANDREW BRINKMAN | ON FILE |
| Andrew Brinkman | brkbeat.junkie@gmail.com |
| ANDREW BRISKEY | ON FILE |
| ANDREW BRITO | ON FILE |
| ANDREW BRIZENDINE | ON FILE |
| ANDREW BROCK | ON FILE |
| ANDREW BROCKENBERRY | ON FILE |
| ANDREW BROOKE | ON FILE |
| ANDREW BROOKS | ON FILE |
| ANDREW BROOKS-DAVIS | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW BROSENITSCH | ON FILE |
| ANDREW BROUSSARD | ON FILE |
| ANDREW BROW | ON FILE |
| ANDREW BROWN | ON FILE |
| ANDREW BROWN | ON FILE |
| ANDREW BROWN | ON FILE |
| ANDREW BROWN | ON FILE |
| ANDREW BROWN | ON FILE |
| ANDREW BROWN | ON FILE |
| ANDREW BROWNING | ON FILE |
| ANDREW BROWNING | ON FILE |
| ANDREW BRUBACHER | ON FILE |
| ANDREW BRUCKSE | ON FILE |
| ANDREW BRUININGA | ON FILE |
| ANDREW BRUNN | ON FILE |
| ANDREW BRUNO | ON FILE |
| ANDREW BRUSH | ON FILE |
| ANDREW BRYAN | ON FILE |
| ANDREW BRYAN CRISTOPHER TSAI | ON FILE |
| ANDREW BRYANT | ON FILE |
| ANDREW BRYANT | ON FILE |
| ANDREW BRYCE | ON FILE |
| ANDREW BUCCI | ON FILE |
| ANDREW BUCCIERI | ON FILE |
| ANDREW BUCHAN | ON FILE |
| ANDREW BUCKENBERGER | ON FILE |
| ANDREW BUCKLER | ON FILE |
| ANDREW BUCKLEY | ON FILE |
| ANDREW BUCKLEY | ON FILE |
| ANDREW BUDACK | ON FILE |
| ANDREW BUGELLI | ON FILE |
| ANDREW BUGLASS | ON FILE |
| ANDREW BUGLASS | ON FILE |
| ANDREW BUIE | ON FILE |
| ANDREW BUIS | ON FILE |
| ANDREW BULETWENDA | ON FILE |
| ANDREW BULL | ON FILE |
| ANDREW BUNK | ON FILE |
| ANDREW BUNKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW BURBURY | ON FILE |
| ANDREW BURGE | ON FILE |
| ANDREW BURICH | ON FILE |
| ANDREW BURKE | ON FILE |
| ANDREW BURMAN | ON FILE |
| ANDREW BURNELL | ON FILE |
| ANDREW BURNHAM | ON FILE |
| ANDREW BURNS | ON FILE |
| Andrew Burrows | ON FILE |
| ANDREW BURROWS | ON FILE |
| ANDREW BURTNETT | ON FILE |
| ANDREW BUSH | ON FILE |
| ANDREW BUSHNELL | ON FILE |
| ANDREW BUSS | ON FILE |
| ANDREW BUTLER | ON FILE |
| ANDREW BUXMAN | ON FILE |
| ANDREW BYRD | ON FILE |
| ANDREW BYRNES | ajbyrnes@me.com |
| ANDREW BYRON | ON FILE |
| ANDREW C BACIANGA | ON FILE |
| ANDREW C FERRIERE | ON FILE |
| ANDREW C YOUNG | ON FILE |
| ANDREW CABALLERO | ON FILE |
| ANDREW CACERES | ON FILE |
| ANDREW CADEAU | ON FILE |
| ANDREW CAIN | ON FILE |
| ANDREW CAIRNS | ON FILE |
| ANDREW CALDERONE | ON FILE |
| ANDREW CALDWELL | ON FILE |
| Andrew Caldwell | ON FILE |
| ANDREW CALL | ON FILE |
| ANDREW CALLAGHAN | ON FILE |
| ANDREW CAMACHO | ON FILE |
| ANDREW CAMARENA | ON FILE |
| ANDREW CAMERON | ON FILE |
| ANDREW CAMERON PULLON | ON FILE |
| ANDREW CAMILLERI | ON FILE |
| ANDREW CAMILO | ON FILE |
| ANDREW CAMPBELL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW CAMPBELL | ON FILE |
| ANDREW CAMPBELL | ON FILE |
| ANDREW CAMPBELL | ON FILE |
| ANDREW CAMPBELL | ON FILE |
| ANDREW CANNON | ON FILE |
| Andrew Cannon | cannonrph@gmail.com |
| ANDREW CANTLE | ON FILE |
| Andrew Cantle | andyscantle@gmail.com |
| ANDREW CAPALDO | ON FILE |
| ANDREW CAPPELLO | ON FILE |
| ANDREW CARBALLO | ON FILE |
| ANDREW CARDIEL | ON FILE |
| andrew carl jones | molly64@protonmail.com |
| ANDREW CARL MANJARREZ | ON FILE |
| ANDREW CARLE | ON FILE |
| ANDREW CARLETON | ON FILE |
| ANDREW CARLILE | ON FILE |
| ANDREW CARLTON | ON FILE |
| ANDREW CARLTON AIKEN | ON FILE |
| ANDREW CARMAN | ON FILE |
| ANDREW CARMEAN | ON FILE |
| ANDREW CARMODY | ON FILE |
| ANDREW CARPENTER | ON FILE |
| ANDREW CARR | ON FILE |
| Andrew Carr | andrewcarrosteo@gmail.com |
| ANDREW CARRANO | ON FILE |
| ANDREW CARRICO | ON FILE |
| ANDREW CARTER | ON FILE |
| ANDREW CARTER | ON FILE |
| ANDREW CARTER | ON FILE |
| ANDREW CARTER ADAMS | ON FILE |
| ANDREW CARUSO | ON FILE |
| ANDREW CARVELL | ON FILE |
| ANDREW CASH | ON FILE |
| ANDREW CASORT | ON FILE |
| ANDREW CASPER | ON FILE |
| ANDREW CASSANO | ON FILE |
| ANDREW CASTELLANO | ON FILE |
| ANDREW CASTLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW CASTLE | ON FILE |
| ANDREW CATTELL | ON FILE |
| ANDREW CAUBLE | ON FILE |
| ANDREW CAUGHLAN | ON FILE |
| ANDREW CAUSEY | ON FILE |
| ANDREW CAVE | ON FILE |
| ANDREW CECOLA | ON FILE |
| ANDREW CEDENO | ON FILE |
| ANDREW CEDILLO | ON FILE |
| ANDREW CELI | ON FILE |
| ANDREW CENNAME | ON FILE |
| ANDREW CERVANTEZ | ON FILE |
| ANDREW CESAR-METZGUS | ON FILE |
| ANDREW CETRARO | ON FILE |
| ANDREW CHA | ON FILE |
| ANDREW CHA | ON FILE |
| ANDREW CHALMERS | ON FILE |
| ANDREW CHAMBERS | ON FILE |
| ANDREW CHAN | ON FILE |
| ANDREW CHAN | ON FILE |
| ANDREW CHAN | ON FILE |
| ANDREW CHAN | ON FILE |
| ANDREW CHANDNA | ON FILE |
| ANDREW CHANEY | ON FILE |
| ANDREW CHANG | ON FILE |
| ANDREW CHANG | ON FILE |
| ANDREW CHANG | ON FILE |
| ANDREW CHANG | ON FILE |
| ANDREW CHANG-GU | ON FILE |
| ANDREW CHANOVA | ON FILE |
| ANDREW CHAO | ON FILE |
| andrew chapello | ON FILE |
| ANDREW CHAPIN | ON FILE |
| ANDREW CHAPMAN | ON FILE |
| ANDREW CHAPMAN | ON FILE |
| ANDREW CHAPMAN | ON FILE |
| ANDREW CHARLES ADAMEK | ON FILE |
| ANDREW CHARLES DAVIS | ON FILE |
| ANDREW CHARLES OARE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW CHARLES SHINOHARA | ON FILE |
| ANDREW CHARTERS | ON FILE |
| ANDREW CHASE | ON FILE |
| ANDREW CHASE SCOTT | ON FILE |
| ANDREW CHATTEN | ON FILE |
| ANDREW CHAU | ON FILE |
| ANDREW CHAVEZ | ON FILE |
| ANDREW CHE | ON FILE |
| ANDREW CHEDID | ON FILE |
| ANDREW CHEE | ON FILE |
| ANDREW CHEN | ON FILE |
| ANDREW CHEN | ON FILE |
| ANDREW CHEN | ON FILE |
| ANDREW CHEN | ON FILE |
| ANDREW CHEN | ON FILE |
| ANDREW CHENG | ON FILE |
| ANDREW CHERN | ON FILE |
| ANDREW CHESHER | ON FILE |
| ANDREW CHETWYND | ON FILE |
| ANDREW CHEUNG | ON FILE |
| ANDREW CHEUNG | ON FILE |
| ANDREW CHEUNG | ON FILE |
| ANDREW CHIA | ON FILE |
| ANDREW CHIA | ON FILE |
| ANDREW CHIARELLI | ON FILE |
| ANDREW CHIDIAC | ON FILE |
| ANDREW CHIENG | ON FILE |
| ANDREW CHIN | ON FILE |
| ANDREW CHIN | ON FILE |
| ANDREW CHINN | ON FILE |
| ANDREW CHIPEGO | ON FILE |
| ANDREW CHI-SHING KWAI | ON FILE |
| ANDREW CHIU | ON FILE |
| Andrew Chiu | andrew.chiu319@gmail.com |
| ANDREW CHMIELNIK | ON FILE |
| ANDREW CHO | ON FILE |
| ANDREW CHO | ON FILE |
| ANDREW CHO | ON FILE |
| ANDREW CHOE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW CHONG | ON FILE |
| ANDREW CHOPLIN | ON FILE |
| ANDREW CHOY | ON FILE |
| ANDREW CHRISTIAN | ON FILE |
| ANDREW CHRISTOFFERSON | ON FILE |
| ANDREW CHRISTON PAPE | ON FILE |
| ANDREW CHRISTOPHER EDWARDS | ON FILE |
| ANDREW CHU | ON FILE |
| ANDREW CHUBB-RUCH | ON FILE |
| ANDREW CHUN KI WONG | ON FILE |
| ANDREW CHUNG | ON FILE |
| ANDREW CHUNG | ON FILE |
| ANDREW CHUNG | ON FILE |
| ANDREW CHUNG | ON FILE |
| ANDREW CHUNGMU CHON | ON FILE |
| ANDREW CHURCHILL | ON FILE |
| ANDREW CHURCHILL | ON FILE |
| ANDREW CIERNIAK | ON FILE |
| ANDREW CITRON | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLARK | ON FILE |
| ANDREW CLARKE | ON FILE |
| ANDREW CLARKE | ON FILE |
| ANDREW CLARKE | ON FILE |
| ANDREW CLARKE | ON FILE |
| ANDREW CLARKE | ON FILE |
| ANDREW CLAYTON | ON FILE |
| ANDREW CLEGG | ON FILE |
| ANDREW CLELAND | ON FILE |
| ANDREW CLEVELAND | ON FILE |
| ANDREW CLEVELAND | ON FILE |
| ANDREW CLINTON JR HULL | ON FILE |
| ANDREW CLYNE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW COATES | ON FILE |
| ANDREW COE | ON FILE |
| ANDREW COE | ON FILE |
| ANDREW COHEN | ON FILE |
| ANDREW COHEN | ON FILE |
| ANDREW COHILAS | ON FILE |
| ANDREW COHN | ON FILE |
| ANDREW COHN | ON FILE |
| ANDREW COLACHICO | ON FILE |
| ANDREW COLE | ON FILE |
| ANDREW COLE | ON FILE |
| ANDREW COLE | ON FILE |
| ANDREW COLE | ON FILE |
| ANDREW COLLIER | ON FILE |
| ANDREW COLLINS | ON FILE |
| ANDREW COLLINS | ON FILE |
| ANDREW COLLINS | ON FILE |
| ANDREW COLON LOPEZ | ON FILE |
| ANDREW COMER | ON FILE |
| ANDREW COMERFORD | ON FILE |
| ANDREW COMITO | ON FILE |
| ANDREW CONARD RUSZKAY | ON FILE |
| ANDREW CONBOY | ON FILE |
| ANDREW CONGEDO | ON FILE |
| ANDREW CONLEY | ON FILE |
| ANDREW CONLON | ON FILE |
| ANDREW CONNELL | ON FILE |
| ANDREW CONNELL | ON FILE |
| ANDREW CONNELL | ON FILE |
| ANDREW CONNELLY | ON FILE |
| ANDREW CONNOR | ON FILE |
| ANDREW CONSTANTINOS ELIADES | ON FILE |
| ANDREW CONSTANTINOU | ON FILE |
| ANDREW CONSTANTINOU | ON FILE |
| ANDREW COOK | ON FILE |
| ANDREW COOKSEY | ON FILE |
| ANDREW COOMBE | ON FILE |
| ANDREW COOPER | ON FILE |
| ANDREW COOPER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW COOPER | ON FILE |
| ANDREW COPE | ON FILE |
| ANDREW COPLER | ON FILE |
| ANDREW COPLEY | ON FILE |
| ANDREW CORBIN | ON FILE |
| ANDREW CORDELL HORNING | ON FILE |
| ANDREW CORK | ON FILE |
| ANDREW CORNELIUS MYO THAW | ON FILE |
| ANDREW CORONA | ON FILE |
| ANDREW CORRAN | ON FILE |
| ANDREW CORRAO | ON FILE |
| ANDREW CORREA | ON FILE |
| ANDREW CORTADO | ON FILE |
| ANDREW CORTEZ | ON FILE |
| ANDREW COSTI | ON FILE |
| ANDREW COURTNEY | ON FILE |
| ANDREW COUTAIN | ON FILE |
| ANDREW COUTTS | ON FILE |
| ANDREW COWAN | ON FILE |
| ANDREW COWAP | ON FILE |
| ANDREW COWIE | ON FILE |
| ANDREW COX | ON FILE |
| ANDREW COX | ON FILE |
| ANDREW CRAFT | ON FILE |
| ANDREW CRAIG | ON FILE |
| ANDREW CRAIG ROWE | ON FILE |
| ANDREW CRAMPTON | ON FILE |
| ANDREW CRAWFORD | ON FILE |
| ANDREW CRAWFORD | ON FILE |
| ANDREW CREECH | ON FILE |
| ANDREW CRIDER | ON FILE |
| Andrew Crimp | ON FILE |
| ANDREW CRIPE | ON FILE |
| ANDREW CRITTENDEN | ON FILE |
| ANDREW CROMARTY | ON FILE |
| ANDREW CRONIN | ON FILE |
| ANDREW CRONYN | ON FILE |
| ANDREW CROSBY | ON FILE |
| ANDREW CROSS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| andrew cross | andrew_cross@live.com |
| ANDREW CROSSLAND | ON FILE |
| ANDREW CROUCH | ON FILE |
| ANDREW CROXSON | ON FILE |
| ANDREW CRUISE | ON FILE |
| ANDREW CSERNYEI | ON FILE |
| ANDREW CUFF | ON FILE |
| ANDREW CULLEN | ON FILE |
| ANDREW CUMMINS | ON FILE |
| ANDREW CUNNINGHAM | ON FILE |
| ANDREW CURATO | ON FILE |
| ANDREW CURNOCK | ON FILE |
| ANDREW CURRID | ON FILE |
| ANDREW CURRIE | ON FILE |
| ANDREW CUTCHALL | ON FILE |
| ANDREW CUTLER | ON FILE |
| ANDREW CZOPEK | ON FILE |
| ANDREW D BELLIS | ON FILE |
| ANDREW D CHRISTUS | ON FILE |
| Andrew D McIntyre | bleam@protonmail.com |
| ANDREW D WIECZENSKI | ON FILE |
| ANDREW DADESKY | ON FILE |
| ANDREW DAGGON | ON FILE |
| ANDREW DAKAN | ON FILE |
| ANDREW DALAMBA | ON FILE |
| ANDREW DALE | ON FILE |
| ANDREW DALECKI | ON FILE |
| Andrew Dalecki | ON FILE |
| ANDREW DALLMANN | ON FILE |
| ANDREW DALPINO | ON FILE |
| ANDREW DALTON | ON FILE |
| ANDREW DALTON | ON FILE |
| ANDREW DALY | ON FILE |
| ANDREW DAMON-SMITH | ON FILE |
| ANDREW DANE | ON FILE |
| ANDREW DANG | ON FILE |
| ANDREW DANIEL | ON FILE |
| ANDREW DANIEL HOWERTON | ON FILE |
| ANDREW DANNING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW DANOWSKI | ON FILE |
| ANDREW DARDEN | ON FILE |
| ANDREW DAREZZI | ON FILE |
| ANDREW DARLING | ON FILE |
| ANDREW DARNELL | ON FILE |
| Andrew Darville | ON FILE |
| ANDREW DATUIN | ON FILE |
| ANDREW DAVID CAUDLE | ON FILE |
| ANDREW DAVID FISHER | ON FILE |
| ANDREW DAVID HOFFMAN | ON FILE |
| ANDREW DAVID JACIUK | ON FILE |
| ANDREW DAVID KEYS | ON FILE |
| ANDREW DAVID STEVENS | ON FILE |
| ANDREW DAVID WESTBERRY | ON FILE |
| ANDREW DAVIDSON | ON FILE |
| ANDREW DAVIDSON | ON FILE |
| ANDREW DAVIDSON | ON FILE |
| ANDREW DAVIES | ON FILE |
| ANDREW DAVIES | ON FILE |
| ANDREW DAVIES | ON FILE |
| ANDREW DAVIS | ON FILE |
| ANDREW DAVIS | ON FILE |
| ANDREW DAVIS | ON FILE |
| ANDREW DAVIS-LEDESMA | ON FILE |
| ANDREW DAVISON | ON FILE |
| ANDREW DAVISON | ON FILE |
| ANDREW DAWSON | ON FILE |
| ANDREW DAWSON | ON FILE |
| ANDREW DAY | ON FILE |
| ANDREW DAY | ON FILE |
| ANDREW DAYE | ON FILE |
| ANDREW DE GUZMAN | ON FILE |
| ANDREW DE JESUS | ON FILE |
| ANDREW DE MICHAELIS | ON FILE |
| ANDREW DE PAOLANTONIO | ON FILE |
| ANDREW DE SOUZA | ON FILE |
| ANDREW DE VILLA | ON FILE |
| ANDREW DEAN | ON FILE |
| ANDREW DEAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW DEAN HUEBERT | ON FILE |
| ANDREW DEANE | ON FILE |
| ANDREW DEBA | ON FILE |
| ANDREW DECAPRIA | ON FILE |
| ANDREW DECKER | ON FILE |
| ANDREW DECOSTA | ON FILE |
| ANDREW DEEGEAR | ON FILE |
| ANDREW DEER | ON FILE |
| ANDREW DEGAETANO | ON FILE |
| ANDREW DEGARMO | ON FILE |
| ANDREW DELABRER | ON FILE |
| ANDREW DELAPENA | ON FILE |
| ANDREW DELENIKOS | ON FILE |
| ANDREW DELVALLE | ON FILE |
| ANDREW DEMETRIOU | ON FILE |
| ANDREW DENHOLM | ON FILE |
| ANDREW DENIS | ON FILE |
| ANDREW DENNIS | ON FILE |
| ANDREW DENNIS | ON FILE |
| ANDREW DENNISON | ON FILE |
| ANDREW DENNISON | ON FILE |
| ANDREW DENTON | ON FILE |
| ANDREW DEVENPORT | ON FILE |
| ANDREW DEVIN | ON FILE |
| ANDREW DEVITO | ON FILE |
| ANDREW DEVRIES | ON FILE |
| ANDREW DEVRIES | ON FILE |
| ANDREW DEWEY | ON FILE |
| ANDREW DICIENZO | ON FILE |
| ANDREW DICKENS | ON FILE |
| ANDREW DICKERSON | ON FILE |
| ANDREW DICKINSON BUELL | ON FILE |
| ANDREW DIDALOWSKY JR | ON FILE |
| ANDREW DIDOROSI | ON FILE |
| ANDREW DIESEL | ON FILE |
| ANDREW DIETRICH | ON FILE |
| ANDREW DIETZ | ON FILE |
| ANDREW DILLION | ON FILE |
| ANDREW DILLON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW DIMITROV | ON FILE |
| ANDREW DIMOCK | ON FILE |
| ANDREW DIMURO | ON FILE |
| ANDREW DINGER | ON FILE |
| ANDREW DINH | ON FILE |
| ANDREW DINU STERIAN | ON FILE |
| ANDREW DIPSELL | ON FILE |
| Andrew Dixon | ON FILE |
| ANDREW DIXON | ON FILE |
| ANDREW DIXON | ON FILE |
| ANDREW DIXON | ON FILE |
| ANDREW DIXON | ON FILE |
| ANDREW DO | ON FILE |
| ANDREW DOAN | ON FILE |
| ANDREW DOBBING | ON FILE |
| ANDREW DOBSON | ON FILE |
| Andrew Dochterman | ardochte@gmail.com |
| ANDREW DODD | ON FILE |
| ANDREW DODGSON | ON FILE |
| ANDREW DOLINSKI | ON FILE |
| ANDREW DOLMAN | ON FILE |
| ANDREW DONABEDIAN | ON FILE |
| ANDREW DONALD | ON FILE |
| ANDREW DONALD | ON FILE |
| ANDREW DONALDSON PRINCE | ON FILE |
| ANDREW DONCHEZ | ON FILE |
| ANDREW DONG | ON FILE |
| ANDREW DORAN | ON FILE |
| ANDREW DORBIAN | ON FILE |
| Andrew Dorbian | adorbian@gmail.com |
| ANDREW DORRIAN | ON FILE |
| ANDREW DORRINGTON | ON FILE |
| ANDREW DORSEY | ON FILE |
| Andrew Dorsey | andrewdorsey7m@gmail.com |
| ANDREW DOSS | ON FILE |
| ANDREW DOTSENKO | ON FILE |
| ANDREW DOTSON | ON FILE |
| ANDREW DOUCET | ON FILE |
| ANDREW DOUCET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW DOUGHERTY | ON FILE |
| ANDREW DOUGHTY | ON FILE |
| ANDREW DOUGLAS CUMMINS | ON FILE |
| ANDREW DOUGLAS LEWIS | ON FILE |
| ANDREW DOUGLAS ROBINSON | ON FILE |
| ANDREW DOUGLASS | ON FILE |
| ANDREW DOWLING | ON FILE |
| ANDREW DOWNEY | ON FILE |
| ANDREW DOWNING | ON FILE |
| ANDREW DOWSETT | ON FILE |
| ANDREW DOWSON | ON FILE |
| ANDREW DOZIER | ON FILE |
| ANDREW DRAENOS | ON FILE |
| ANDREW DRAUGHON | ON FILE |
| ANDREW DRESSELHAUS | ON FILE |
| ANDREW DREVO | ON FILE |
| ANDREW DRIESSEN | ON FILE |
| ANDREW DRUMMOND | ON FILE |
| ANDREW DRUMMOND | ON FILE |
| ANDREW DUBRON | ON FILE |
| ANDREW DUBYNIN | ON FILE |
| ANDREW DUDEK | ON FILE |
| ANDREW DUDLEY | ON FILE |
| ANDREW DUERST | ON FILE |
| ANDREW DUFFY | ON FILE |
| ANDREW DUFFY | ON FILE |
| ANDREW DUGAN | ON FILE |
| ANDREW DUMAS | ON FILE |
| ANDREW DUNNE | ON FILE |
| ANDREW DUNTON | ON FILE |
| ANDREW DUQUE | ON FILE |
| ANDREW DUTCH | ON FILE |
| ANDREW DUTTON | ON FILE |
| ANDREW DYDASCO | ON FILE |
| ANDREW E STEPHENS | ON FILE |
| ANDREW E ZUCCO | ON FILE |
| ANDREW EAGAN | ON FILE |
| ANDREW EAGLING | ON FILE |
| ANDREW EANNUCCI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW EASTMAN | ON FILE |
| ANDREW EATWELL | ON FILE |
| ANDREW EBCAS EDDIE | ON FILE |
| ANDREW EBERT | ON FILE |
| ANDREW EBSEN | ON FILE |
| ANDREW EDEKI OHIOKHOYA | ON FILE |
| ANDREW EDMONDS | ON FILE |
| ANDREW EDMONDS | ON FILE |
| ANDREW EDWARD BRYANT | ON FILE |
| ANDREW EDWARD COYNE | ON FILE |
| ANDREW EDWARD WIJAYA | ON FILE |
| ANDREW EDWARDS | ON FILE |
| ANDREW EDWARDS | ON FILE |
| ANDREW EFAW | ON FILE |
| ANDREW EGAN | ON FILE |
| ANDREW EGAN | ON FILE |
| ANDREW EGIPTO | ON FILE |
| ANDREW EISBERG | ON FILE |
| ANDREW EISENHARDT | ON FILE |
| ANDREW EISENHART | ON FILE |
| ANDREW EKLUND | ON FILE |
| ANDREW ELDER | ON FILE |
| ANDREW ELDER | ON FILE |
| ANDREW ELEFTHERIOU | ON FILE |
| Andrew Eleftheriou | a.elefth@hotmail.co.uk |
| ANDREW ELGIN | ON FILE |
| ANDREW ELKHOULY | ON FILE |
| ANDREW ELKINS | ON FILE |
| ANDREW ELKINS | ON FILE |
| ANDREW ELKINS | ON FILE |
| ANDREW ELKOMMOS | ON FILE |
| ANDREW ELLABY | ON FILE |
| ANDREW ELLIOTT | ON FILE |
| ANDREW ELLIS | ON FILE |
| ANDREW EMBLETON | ON FILE |
| ANDREW ENGLISH | ON FILE |
| ANDREW ENOCH | ON FILE |
| ANDREW ENTREKIN | ON FILE |
| ANDREW EPSTEIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW ERB | ON FILE |
| ANDREW ERIC GELMAN | ON FILE |
| ANDREW ERICKSON | ON FILE |
| ANDREW ERICKSON | ON FILE |
| ANDREW ERNST PLATNER | ON FILE |
| ANDREW ERRINGTON | ON FILE |
| ANDREW ERTZ | ON FILE |
| ANDREW ERWIN | ON FILE |
| ANDREW ESCOTO | ON FILE |
| ANDREW ESMEIER | ON FILE |
| ANDREW ESPINOSA | ON FILE |
| ANDREW ESTEVES BELLA | ON FILE |
| ANDREW ETHERDEN | ON FILE |
| ANDREW EVAN ALEXANDERSON | ON FILE |
| ANDREW EVAN BUTLER | ON FILE |
| ANDREW EVAN DAVIS | ON FILE |
| ANDREW EVANS | ON FILE |
| ANDREW EVELYN | ON FILE |
| ANDREW EVERETT | ON FILE |
| ANDREW EVERS | ON FILE |
| ANDREW EXPOSITO | ON FILE |
| ANDREW FAIMAN | ON FILE |
| ANDREW FAIRCHILD | ON FILE |
| ANDREW FAIRCHILD | ON FILE |
| ANDREW FAIRLEY | ON FILE |
| ANDREW FAKE | ON FILE |
| ANDREW FANDANGO | ON FILE |
| ANDREW FARR | ON FILE |
| ANDREW FARRAR | ON FILE |
| ANDREW FAUVER | ON FILE |
| ANDREW FAY | ON FILE |
| ANDREW FAYASH III | ON FILE |
| ANDREW FAZZOLARE | ON FILE |
| ANDREW FEAKS | ON FILE |
| ANDREW FEARON | ON FILE |
| ANDREW FEDOSKY | ON FILE |
| ANDREW FEGAN | ON FILE |
| ANDREW FEINGOLD | ON FILE |
| ANDREW FELLOWS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREW FELTS | ON FILE |
| ANDREW FENSTER | ON FILE |
| ANDREW FENTON | ON FILE |
| ANDREW FENTON | ON FILE |
| ANDREW FERBER | ON FILE |
| ANDREW FERDINANDS | ON FILE |
| ANDREW FERENCI | ON FILE |
| ANDREW FERGUSON | ON FILE |
| ANDREW FERNANDES | ON FILE |
| ANDREW FERNANDES | ON FILE |
| ANDREW FERNANDEZ | ON FILE |
| ANDREW FERNANDO SALDANA | ON FILE |
| Andrew Fernando Saldana | andrewuscf@gmail.com |
| ANDREW FERRELL | ON FILE |
| ANDREW FERRETTE | ON FILE |
| ANDREW FIDDLER | ON FILE |
| ANDREW FIELDS | ON FILE |
| ANDREW FIGGINS | ON FILE |
| ANDREW FIGUEROA | ON FILE |
| ANDREW FILAMOR | ON FILE |
| ANDREW FILLINGIM | ON FILE |
| ANDREW FINCH | ON FILE |
| ANDREW FINDLAY | ON FILE |
| ANDREW FINDLAY | ON FILE |
| ANDREW FINE | ON FILE |
| ANDREW FINK | ON FILE |
| ANDREW FINKBEINER | ON FILE |
| ANDREW FINKLE | ON FILE |
| ANDREW FINLEY | ON FILE |
| ANDREW FISANICH | ON FILE |
| ANDREW FISHER | ON FILE |
| ANDREW FISHER | ON FILE |
| ANDREW FISHER | ON FILE |
| ANDREW FISKE | ON FILE |
| ANDREW FITCH | ON FILE |
| ANDREW FITZGERALD | ON FILE |
| ANDREW FLEMING | ON FILE |
| ANDREW FLETCHER | ON FILE |
| ANDREW FLETES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW FLICK | ON FILE |
| ANDREW FLIGHTY | ON FILE |
| ANDREW FLOOD | ON FILE |
| ANDREW FLOR | ON FILE |
| ANDREW FLORA | ON FILE |
| ANDREW FLORES | ON FILE |
| ANDREW FLORY | ON FILE |
| ANDREW FLUKE | ON FILE |
| ANDREW FLYNN | ON FILE |
| ANDREW FLYNN | ON FILE |
| ANDREW FLYNN | ON FILE |
| ANDREW FOCKEL | ON FILE |
| ANDREW FOLEY | ON FILE |
| ANDREW FOLKER | ON FILE |
| ANDREW FOORD | ON FILE |
| ANDREW FORDHAM | ON FILE |
| ANDREW FORMAN | ON FILE |
| ANDREW FORMELA | ON FILE |
| ANDREW FORSHAW | ON FILE |
| ANDREW FORSTER | ON FILE |
| ANDREW FORYSIAK | ON FILE |
| ANDREW FOSTER | ON FILE |
| ANDREW FOSTER | ON FILE |
| ANDREW FOUGHT | ON FILE |
| ANDREW FOURNIER | ON FILE |
| ANDREW FOWLER | ON FILE |
| Andrew Fowler | lex.fowler@gmail.com |
| ANDREW FOX | ON FILE |
| ANDREW FOX | ON FILE |
| ANDREW FOX | ON FILE |
| ANDREW FOX | ON FILE |
| ANDREW FOX | ON FILE |
| ANDREW FOY | ON FILE |
| ANDREW FRANCIS | ON FILE |
| ANDREW FRANK | ON FILE |
| ANDREW FRANK | ON FILE |
| ANDREW FRANK ORAM | ON FILE |
| ANDREW FRANZE | ON FILE |
| ANDREW FRASER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW FRASIER | ON FILE |
| ANDREW FRAZIER | ON FILE |
| ANDREW FRAZIER | ON FILE |
| ANDREW FREDERICK | ON FILE |
| Andrew Frederick | a.frederick.14@gmail.com |
| ANDREW FREEBORN | ON FILE |
| ANDREW FREEMAN | ON FILE |
| ANDREW FREEMAN | ON FILE |
| ANDREW FRIEDMAN | ON FILE |
| ANDREW FRIEL | ON FILE |
| ANDREW FROOME | ON FILE |
| ANDREW FRUM | ON FILE |
| ANDREW FUJAN | ON FILE |
| ANDREW FULLER | ON FILE |
| ANDREW FULLER | ON FILE |
| ANDREW FULTZ | ON FILE |
| ANDREW FURBER | ON FILE |
| ANDREW FURJANIC | ON FILE |
| ANDREW FURTADO | ON FILE |
| ANDREW FUSELIER | ON FILE |
| ANDREW FUTRELL | ON FILE |
| Andrew G MacLeod | pokerfiend2000@hotmail.com |
| ANDREW GABOR MEZEI | ON FILE |
| ANDREW GAHM | ON FILE |
| Andrew Gaines | ON FILE |
| ANDREW GAINES | ON FILE |
| ANDREW GALASSI | ON FILE |
| ANDREW GALEANO | ON FILE |
| ANDREW GALEANO | ON FILE |
| ANDREW GALLASCH | ON FILE |
| ANDREW GALLO | ON FILE |
| ANDREW GALVIN | ON FILE |
| ANDREW GAMBELL | ON FILE |
| ANDREW GAMBINO | ON FILE |
| ANDREW GAN | ON FILE |
| ANDREW GANDY | ON FILE |
| ANDREW GANGLOFF | ON FILE |
| ANDREW GANSSLE | ON FILE |
| ANDREW GARBER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW GARCIA | ON FILE |
| ANDREW GARCIA | ON FILE |
| ANDREW GARCIA | ON FILE |
| Andrew Garcia | garandrew102@gmail.com |
| ANDREW GARDINER | ON FILE |
| ANDREW GARDNER | ON FILE |
| ANDREW GARLAND | ON FILE |
| ANDREW GARLAND | ON FILE |
| ANDREW GARLIKOV | ON FILE |
| ANDREW GARNER | ON FILE |
| ANDREW GARNICA | ON FILE |
| ANDREW GARRAD | ON FILE |
| ANDREW GARTNER | ON FILE |
| ANDREW GARTRELL | ON FILE |
| ANDREW GATZA | ON FILE |
| ANDREW GAUCI | ON FILE |
| ANDREW GAUCI | ON FILE |
| ANDREW GAUGHT | ON FILE |
| ANDREW GAUKER | ON FILE |
| ANDREW GAUSSEN | ON FILE |
| ANDREW GAWECO | ON FILE |
| ANDREW GAYNOR | ON FILE |
| ANDREW GEIGER | ON FILE |
| ANDREW GENE | ON FILE |
| ANDREW GEORGE | ON FILE |
| ANDREW GEORGE | ON FILE |
| ANDREW GEORGE DENNIS | ON FILE |
| ANDREW GEORGESCU | ON FILE |
| ANDREW GEORGOPOULOS | ON FILE |
| ANDREW GERARD BOURDELAIS | ON FILE |
| Andrew Gerard Perez Pangelinan | ON FILE |
| ANDREW GERARD PEREZ PANGELINAN | ON FILE |
| ANDREW GERDEL | ON FILE |
| ANDREW GERGEN | ON FILE |
| ANDREW GERLICHER | ON FILE |
| ANDREW GERMAN | ON FILE |
| ANDREW GERULSKY | ON FILE |
| ANDREW GERZAN | ON FILE |
| ANDREW GHERLEIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW GIBBS | ON FILE |
| ANDREW GIBBS | ON FILE |
| ANDREW GIBSON | ON FILE |
| ANDREW GIBSON | ON FILE |
| ANDREW GIENG | ON FILE |
| ANDREW GILBERT | ON FILE |
| ANDREW GILBERT BECKWITH | ON FILE |
| ANDREW GILL | ON FILE |
| ANDREW GILLIES | ON FILE |
| ANDREW GILMER | ON FILE |
| ANDREW GINGRICH | ON FILE |
| ANDREW GINN | ON FILE |
| ANDREW GIOBBI | ON FILE |
| ANDREW GIVLER | ON FILE |
| ANDREW GLAROS | ON FILE |
| ANDREW GLEESON | ON FILE |
| ANDREW GLEN DIXON | ON FILE |
| ANDREW GLENN MCCOY | ON FILE |
| ANDREW GLENN WHALEY | ON FILE |
| ANDREW GLICKFELD | ON FILE |
| ANDREW GLOBE | ON FILE |
| ANDREW GLUCK | ON FILE |
| ANDREW GODDARD | ON FILE |
| ANDREW GODFREY STANCILL | ON FILE |
| ANDREW GOINGS | ON FILE |
| ANDREW GOLABEK | ON FILE |
| ANDREW GOLDBERG | ON FILE |
| ANDREW GOLDBERG | ON FILE |
| ANDREW GOLDEN | ON FILE |
| ANDREW GOLDEN | ON FILE |
| ANDREW GOLDEN | ON FILE |
| ANDREW GOLDEN | ON FILE |
| ANDREW GOLDENBERG | ON FILE |
| ANDREW GOLDMAN | ON FILE |
| ANDREW GOLDRING | ON FILE |
| Andrew Goldstein | ON FILE |
| ANDREW GOLDSTEIN | ON FILE |
| ANDREW GOLDSTEIN | ON FILE |
| ANDREW GOLEBIOWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW GOLLIHAR | ON FILE |
| ANDREW GOLTIAO | ON FILE |
| ANDREW GOMES | ON FILE |
| ANDREW GOMEZ | ON FILE |
| ANDREW GOMEZ | ON FILE |
| ANDREW GONZALES | ON FILE |
| ANDREW GONZALES | ON FILE |
| ANDREW GONZALEZ | ON FILE |
| ANDREW GOODFELLOW | ON FILE |
| ANDREW GOODMAN | ON FILE |
| ANDREW GOODMAN | ON FILE |
| ANDREW GOODRICH | ON FILE |
| ANDREW GOODWIN | ON FILE |
| ANDREW GORA | ON FILE |
| ANDREW GORALSKI | ON FILE |
| ANDREW GORDON | ON FILE |
| ANDREW GORE | ON FILE |
| ANDREW GOTT | ON FILE |
| ANDREW GOUGH | ON FILE |
| ANDREW GOULAS | ON FILE |
| ANDREW GOULET | ON FILE |
| Andrew Goulet | andrewgoulet269@gmail.com |
| ANDREW GOUPIL | ON FILE |
| ANDREW GOWDEY | ON FILE |
| ANDREW GRACE | ON FILE |
| ANDREW GRAFEMAN | ON FILE |
| ANDREW GRAFF | ON FILE |
| ANDREW GRAHAM | ON FILE |
| ANDREW GRAHAM | ON FILE |
| ANDREW GRAHAM ASHLEY BARRALET | ON FILE |
| ANDREW GRAMES | ON FILE |
| ANDREW GRAMMATIKOS | ON FILE |
| ANDREW GRAND-PIERRE | ON FILE |
| ANDREW GRANT | ON FILE |
| ANDREW GRANT | ON FILE |
| ANDREW GRANT MILES | ON FILE |
| ANDREW GRAVES | ON FILE |
| ANDREW GRAY | ON FILE |
| ANDREW GRAY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW GRAY | ON FILE |
| ANDREW GRAY | ON FILE |
| ANDREW GREANYA | ON FILE |
| ANDREW GREAVES | ON FILE |
| ANDREW GRECH | ON FILE |
| ANDREW GREEN | ON FILE |
| ANDREW GREEN | ON FILE |
| ANDREW GREENBERG | ON FILE |
| ANDREW GREENWICH | ON FILE |
| ANDREW GREENWOOD | ON FILE |
| ANDREW GREER | ON FILE |
| ANDREW GREIDANUS | ON FILE |
| ANDREW GREIF | ON FILE |
| ANDREW GREIG | ON FILE |
| ANDREW GREMILLION | ON FILE |
| ANDREW GRETTE | ON FILE |
| ANDREW GRIESEN | ON FILE |
| ANDREW GRIFFIN | ON FILE |
| ANDREW GRIFFIN | ON FILE |
| ANDREW GRIFFIS | ON FILE |
| ANDREW GRIFFITHS | ON FILE |
| ANDREW GRINCELL | ON FILE |
| ANDREW GRINTER | ON FILE |
| ANDREW GROCHAL | ON FILE |
| ANDREW GROHS | ON FILE |
| ANDREW GROJEAN | ON FILE |
| ANDREW GROSE | ON FILE |
| ANDREW GRUEBEL | ON FILE |
| ANDREW GRUNDY | ON FILE |
| ANDREW GUARDIA | ON FILE |
| ANDREW GUERRERO | ON FILE |
| Andrew Guerrero | andyrok17@me.com |
| ANDREW GUGGER | ON FILE |
| ANDREW GUIRGUIS | ON FILE |
| ANDREW GULLICKSON | ON FILE |
| ANDREW GUMBINER | ON FILE |
| ANDREW GUNGADOO | ON FILE |
| ANDREW GUNN | ON FILE |
| ANDREW GUNN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW GUNTRIP | ON FILE |
| ANDREW GUNTRIP | ON FILE |
| ANDREW GUO XIONG MAN | ON FILE |
| ANDREW GUPPY | ON FILE |
| ANDREW GURIEFF | ON FILE |
| ANDREW GUSTAFSON | ON FILE |
| ANDREW GUTHRIE | ON FILE |
| Andrew Guzman | drew226090@gmail.com |
| Andrew Guzman | lezbehonest226029@gmail.com |
| ANDREW HA | ON FILE |
| ANDREW HABERS | ON FILE |
| ANDREW HADEN | ON FILE |
| ANDREW HADIMAJA | ON FILE |
| ANDREW HAFF | ON FILE |
| Andrew Hagemeister | hagemeisterandrews@gmail.com |
| ANDREW HAHR | ON FILE |
| ANDREW HAILE | ON FILE |
| ANDREW HAIMERL | ON FILE |
| ANDREW HAIRGROVE | ON FILE |
| ANDREW HAJEWICH | ON FILE |
| ANDREW HAKEEM | ON FILE |
| ANDREW HALE | ON FILE |
| ANDREW HALE | ON FILE |
| ANDREW HALEY | ON FILE |
| ANDREW HALIM | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALL | ON FILE |
| ANDREW HALLETT | ON FILE |
| ANDREW HALLIN | ON FILE |
| ANDREW HALLS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW HALSTEAD | ON FILE |
| ANDREW HAMAN | ON FILE |
| Andrew Haman | sunseeker247@protonmail.com |
| ANDREW HAMBLIN | ON FILE |
| ANDREW HAMMERS | ON FILE |
| ANDREW HANDELSMAN | ON FILE |
| ANDREW HANNAFORD | ON FILE |
| ANDREW HANSEN | ON FILE |
| ANDREW HANSEN | ON FILE |
| ANDREW HANSON | ON FILE |
| ANDREW HANSON | ON FILE |
| ANDREW HARBER | ON FILE |
| ANDREW HARDER | ON FILE |
| ANDREW HARDIE | ON FILE |
| ANDREW HARE | ON FILE |
| ANDREW HARKNESS | ON FILE |
| ANDREW HARLEY | ON FILE |
| ANDREW HARMAN | ON FILE |
| ANDREW HARMON | ON FILE |
| ANDREW HARMS | ON FILE |
| ANDREW HAROLD FABIANO | ON FILE |
| ANDREW HARRINAM | ON FILE |
| ANDREW HARRINGTON | ON FILE |
| ANDREW HARRINGTON | ON FILE |
| ANDREW HARRINGTON | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HARRIS | ON FILE |
| ANDREW HARRISON | ON FILE |
| ANDREW HARRISON | ON FILE |
| ANDREW HARRISON WALKON | ON FILE |
| ANDREW HARRY PAUL | ON FILE |
| ANDREW HART | ON FILE |
| ANDREW HARTELL | ON FILE |
| ANDREW HARTWIG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREW HARTZLER | ON FILE |
| ANDREW HARVELL | ON FILE |
| ANDREW HARVEY | ON FILE |
| ANDREW HARVEY | ON FILE |
| ANDREW HARVEY KALIN | ON FILE |
| ANDREW HARWOOD | ON FILE |
| ANDREW HASKINS | ON FILE |
| ANDREW HASTINGS | ON FILE |
| ANDREW HATFIELD | ON FILE |
| ANDREW HAUER | ON FILE |
| ANDREW HAUGHTON | ON FILE |
| ANDREW HAWKES | ON FILE |
| ANDREW HAWKINS | ON FILE |
| ANDREW HAWLEY | ON FILE |
| ANDREW HAYDUK | ON FILE |
| ANDREW HAYMAN | ON FILE |
| ANDREW HAYNES | ON FILE |
| ANDREW HE | ON FILE |
| ANDREW HEAN | ON FILE |
| ANDREW HEATH | ON FILE |
| ANDREW HEATH | ON FILE |
| ANDREW HEATON | ON FILE |
| ANDREW HEATON | ON FILE |
| ANDREW HECKETHORN | ON FILE |
| ANDREW HED | ON FILE |
| ANDREW HEDDERMAN | ON FILE |
| ANDREW HEDSTROM | ON FILE |
| ANDREW HEERMANCE | ON FILE |
| ANDREW HEGGLAND | ON FILE |
| ANDREW HEIL | ON FILE |
| ANDREW HEIN | ON FILE |
| ANDREW HEINRITZ | ON FILE |
| ANDREW HEINZELMANN | ON FILE |
| ANDREW HELLINGER GEORGE | ON FILE |
| ANDREW HELLINGS | ON FILE |
| ANDREW HELMS | ON FILE |
| ANDREW HENDERSON | ON FILE |
| ANDREW HENLEY | ON FILE |
| ANDREW HENNESSE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW HENNING | ON FILE |
| ANDREW HENRIKSON | ON FILE |
| ANDREW HENRY | ON FILE |
| ANDREW HENRY STEWART | ON FILE |
| ANDREW HENSEY | ON FILE |
| ANDREW HENSHAW | ON FILE |
| Andrew Henshaw | andrew.henshaw@transport.vic.gov.au |
| ANDREW HENSLEY | ON FILE |
| ANDREW HENYECZ | ON FILE |
| ANDREW HEPBURN | ON FILE |
| ANDREW HERBST | ON FILE |
| ANDREW HERMAN | ON FILE |
| ANDREW HERNANDEZ | ON FILE |
| ANDREW HERRING | ON FILE |
| ANDREW HERRMANN | ON FILE |
| ANDREW HERZOG | ON FILE |
| ANDREW HESS | ON FILE |
| ANDREW HETTRICK | ON FILE |
| Andrew hettrick | pinenut.shooter@gmail.com |
| ANDREW HEWSON | ON FILE |
| ANDREW HEYMAN | ON FILE |
| ANDREW HICKERMAN | ON FILE |
| ANDREW HICKMAN | ON FILE |
| ANDREW HICKS | ON FILE |
| ANDREW HIGGINS | ON FILE |
| ANDREW HIGHFIELD | ON FILE |
| ANDREW HII | ON FILE |
| ANDREW HILDENBRAND | ON FILE |
| ANDREW HILGEMAN | ON FILE |
| ANDREW HILL | ON FILE |
| ANDREW HILL | ON FILE |
| ANDREW HILL | ON FILE |
| ANDREW HILL | ON FILE |
| ANDREW HILL | ON FILE |
| ANDREW HILL | ON FILE |
| ANDREW HILLIARD | ON FILE |
| ANDREW HILSEBERG | ON FILE |
| ANDREW HILTBRAND | ON FILE |
| ANDREW HINE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Andrew Hine | celcius@hine.org.uk |
| ANDREW HINKES | ON FILE |
| ANDREW HINMAN | ON FILE |
| ANDREW HINZ | ON FILE |
| ANDREW HIRATA | ON FILE |
| ANDREW HIRTH | ON FILE |
| ANDREW HISLOP | ON FILE |
| ANDREW HITCHCOCK | ON FILE |
| ANDREW HITCHEN | ON FILE |
| ANDREW HO | ON FILE |
| ANDREW HO | ON FILE |
| ANDREW HO | ON FILE |
| ANDREW HOANG | ON FILE |
| ANDREW HOBBS | ON FILE |
| ANDREW HOCHBERGER | ON FILE |
| ANDREW HODGES | ON FILE |
| ANDREW HODGES | ON FILE |
| ANDREW HODGETT | ON FILE |
| ANDREW HODKINSON | ON FILE |
| Andrew Hoffman | ON FILE |
| ANDREW HOFFMAN | ON FILE |
| ANDREW HOFFMANN | ON FILE |
| ANDREW HOGAN | ON FILE |
| ANDREW HOGARTH | ON FILE |
| ANDREW HOGGAN | ON FILE |
| ANDREW HOGGINS | ON FILE |
| ANDREW HOLDEN | ON FILE |
| ANDREW HOLDER | ON FILE |
| ANDREW HOLDER | ON FILE |
| ANDREW HOLLAND | ON FILE |
| ANDREW HOLLEN | ON FILE |
| ANDREW HOLLIDAY | ON FILE |
| ANDREW HOLLOWAY | ON FILE |
| ANDREW HOLLOWAY | ON FILE |
| ANDREW HOLM | ON FILE |
| ANDREW HOLMES | ON FILE |
| ANDREW HOLMES | ON FILE |
| ANDREW HOLT | ON FILE |
| ANDREW HOLZMAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW HOMAN | ON FILE |
| ANDREW HONG | ON FILE |
| ANDREW HONG | ON FILE |
| ANDREW HOOGLAND | ON FILE |
| ANDREW HOPKINS | ON FILE |
| ANDREW HOPKINSON | ON FILE |
| ANDREW HOPPER | ON FILE |
| ANDREW HORNER | ON FILE |
| ANDREW HORROBIN | ON FILE |
| ANDREW HORVATH | ON FILE |
| ANDREW HORVATH | ON FILE |
| ANDREW HORVATH | ON FILE |
| ANDREW HORWITZ | ON FILE |
| ANDREW HOSHIHARA | ON FILE |
| ANDREW HOTALING | ON FILE |
| Andrew Houck | ON FILE |
| ANDREW HOUCK | ON FILE |
| ANDREW HOUGH | ON FILE |
| ANDREW HOUSTON | ON FILE |
| ANDREW HOUSTON | ON FILE |
| ANDREW HOVIS | ON FILE |
| ANDREW HOW | ON FILE |
| ANDREW HOWARD | ON FILE |
| ANDREW HOWARTH | ON FILE |
| ANDREW HOWELLS | ON FILE |
| ANDREW HOXIE | ON FILE |
| ANDREW HSU | ON FILE |
| ANDREW HUANG | ON FILE |
| ANDREW HUANG | ON FILE |
| ANDREW HUANG | ON FILE |
| ANDREW HUEBERT | ON FILE |
| ANDREW HUGHES | ON FILE |
| ANDREW HUGHEY | ON FILE |
| ANDREW HUHAO | ON FILE |
| ANDREW HUI | ON FILE |
| ANDREW HULETT | ON FILE |
| ANDREW HUME | ON FILE |
| ANDREW HUNG | ON FILE |
| ANDREW HUNT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW HUNT | ON FILE |
| ANDREW HUNTER | ON FILE |
| ANDREW HUNTER | ON FILE |
| ANDREW HUNTER | ON FILE |
| ANDREW HUNTER | ON FILE |
| ANDREW HURLEY | ON FILE |
| ANDREW HURRELL | ON FILE |
| ANDREW HURST | ON FILE |
| ANDREW HURTADO | ON FILE |
| ANDREW HUSSEINI | ON FILE |
| ANDREW HUTNER | ON FILE |
| Andrew Hutner | hutner63@gmail.com |
| ANDREW HUYNH | ON FILE |
| ANDREW HYUNWOO KIM | ON FILE |
| ANDREW IEMSISANITH | ON FILE |
| ANDREW IGE | ON FILE |
| ANDREW ILCKEN | ON FILE |
| ANDREW ILIEFF | ON FILE |
| ANDREW IMHOFF | ON FILE |
| ANDREW IMWALLE | ON FILE |
| ANDREW INCAVO | ON FILE |
| ANDREW INDA | ON FILE |
| ANDREW INGRAM | ON FILE |
| ANDREW INNIS | ON FILE |
| ANDREW INNISS | ON FILE |
| ANDREW IOANNOU | ON FILE |
| ANDREW IRELAND | ON FILE |
| ANDREW IRIANAN | ON FILE |
| ANDREW IRVINE | ON FILE |
| ANDREW IRVINE | ON FILE |
| ANDREW IRVING HAYLOCK | ON FILE |
| ANDREW IRWIN | ON FILE |
| ANDREW ISAACS | ON FILE |
| ANDREW ISAKU WATANABE | ON FILE |
| ANDREW ISIDORO | ON FILE |
| ANDREW ISSOGLIO | ON FILE |
| ANDREW IVANYO | ON FILE |
| ANDREW IVES | ON FILE |
| ANDREW IZARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW IZQUIERDO | ON FILE |
| ANDREW J BEVITT | ON FILE |
| ANDREW J FERRIER | ON FILE |
| Andrew J Fox | ON FILE |
| ANDREW J LESSARD | ON FILE |
| ANDREW J MANNING | ON FILE |
| Andrew J Morrison | andrewjosephmorrison@gmail.com |
| ANDREW J MUYS | ON FILE |
| ANDREW J NORTON | ON FILE |
| ANDREW J RAMSAY | ON FILE |
| ANDREW JACINTO | ON FILE |
| ANDREW JACK | ON FILE |
| ANDREW JACKSON | ON FILE |
| ANDREW JACKSON | ON FILE |
| ANDREW JACKSON | ON FILE |
| ANDREW JACKSON | ON FILE |
| ANDREW JACKSON | ON FILE |
| ANDREW JACKSON | ON FILE |
| ANDREW JACKSON MC LEMORE | ON FILE |
| ANDREW JACKSON NOBLE | ON FILE |
| ANDREW JACOB BAUMGARTNER | ON FILE |
| ANDREW JACOB GONZALES | ON FILE |
| ANDREW JACOB VOTH | ON FILE |
| ANDREW JACOBS | ON FILE |
| ANDREW JACOBSEN | ON FILE |
| ANDREW JACOBSEN | ON FILE |
| ANDREW JACOBSON | ON FILE |
| ANDREW JACOBYETM GARRETT | ON FILE |
| ANDREW JACOT | ON FILE |
| ANDREW JALWAN | ON FILE |
| ANDREW JAMES | ON FILE |
| ANDREW JAMES | ON FILE |
| ANDREW JAMES | ON FILE |
| Andrew James Bard | ON FILE |
| Andrew James Bard | ON FILE |
| ANDREW JAMES BARD | ON FILE |
| ANDREW JAMES BOUTILLIER | ON FILE |
| ANDREW JAMES CRENWELGE | ON FILE |
| ANDREW JAMES EARL | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW JAMES GALLOWAY | ON FILE |
| ANDREW JAMES GREEN | ON FILE |
| ANDREW JAMES HERRING | ON FILE |
| Andrew James Hettrick | pinenut.shooter@gmail.com |
| ANDREW JAMES KIRKMAN | ON FILE |
| ANDREW JAMES LARCOMBE BRADSTOCK | ON FILE |
| ANDREW JAMES LEE | ON FILE |
| ANDREW JAMES MCKEAN | ON FILE |
| ANDREW JAMES MONCRIEFF | ON FILE |
| ANDREW JAMES PERFETTO | ON FILE |
| ANDREW JAMES RICHARDS | ON FILE |
| ANDREW JAMES RUSCHAU | ON FILE |
| ANDREW JAMES SILAVWE | ON FILE |
| ANDREW JAMES SKYBERG | ON FILE |
| ANDREW JAMES VAUBEL | ON FILE |
| ANDREW JAMESON | ON FILE |
| ANDREW JAMESON | ON FILE |
| ANDREW JAMESON | ON FILE |
| Andrew Jameson | ajameson@eastern.edu |
| ANDREW JAMIESON | ON FILE |
| ANDREW JAN HAJDUCZEK | ON FILE |
| ANDREW JANG | ON FILE |
| ANDREW JAQUES | ON FILE |
| ANDREW JARED SKLOVER | ON FILE |
| ANDREW JARMAN | ON FILE |
| ANDREW JARMON | ON FILE |
| ANDREW JARRET | ON FILE |
| Andrew Jarrett | harleyjack100@gmail.com |
| ANDREW JARVO | ON FILE |
| ANDREW JASON GAISANO | ON FILE |
| ANDREW JASON SEARLE | ON FILE |
| ANDREW JAWDEK | ON FILE |
| ANDREW JAY | ON FILE |
| ANDREW JAYASURIA | ON FILE |
| ANDREW JAYE | ON FILE |
| ANDREW JECKLIN | ON FILE |
| ANDREW JEFF | ON FILE |
| ANDREW JEFFERS | ON FILE |
| ANDREW JEFFERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW JENKINS | ON FILE |
| ANDREW JENKINS | ON FILE |
| ANDREW JENKINS | ON FILE |
| Andrew Jenkins | aljenkins21@gmail.com |
| ANDREW JENNINGS | ON FILE |
| ANDREW JENSEN | ON FILE |
| ANDREW JENSEN | ON FILE |
| ANDREW JENSEN | ON FILE |
| ANDREW JENSEN | ON FILE |
| ANDREW JEPSON | ON FILE |
| ANDREW JERL MCCLAIN | ON FILE |
| ANDREW JEROME MILLS | ON FILE |
| ANDREW JESZKE | ON FILE |
| ANDREW JETTON | ON FILE |
| ANDREW JIANG | ON FILE |
| ANDREW JING | ON FILE |
| ANDREW JNO LEWIS | ON FILE |
| ANDREW JOBES | ON FILE |
| ANDREW JOHN | ON FILE |
| ANDREW JOHN CALLAHAN | ON FILE |
| ANDREW JOHN F KENNEDY | ON FILE |
| ANDREW JOHN FETTIG | ON FILE |
| ANDREW JOHN GEORGE LONG | ON FILE |
| ANDREW JOHN GRAMSKY | ON FILE |
| ANDREW JOHN HAMER | ON FILE |
| ANDREW JOHN MAJOR | ON FILE |
| ANDREW JOHN PEARSON | ON FILE |
| ANDREW JOHN ROBERTS | ON FILE |
| ANDREW JOHN SEIFRIED | ON FILE |
| ANDREW JOHN SISCHO | ON FILE |
| ANDREW JOHNS | ON FILE |
| ANDREW JOHNS | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSON | ON FILE |
| ANDREW JOHNSTON | ON FILE |
| ANDREW JOHNSTON | ON FILE |
| ANDREW JOINER | ON FILE |
| ANDREW JON GUNDERSON | ON FILE |
| ANDREW JONATHAN SUSSMAN | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONES | ON FILE |
| ANDREW JONSON | ON FILE |
| ANDREW JOON LEE | ON FILE |
| ANDREW JOPSON | ON FILE |
| ANDREW JORDAN | ON FILE |
| ANDREW JORDAN | ON FILE |
| ANDREW JOSE SOTO | ON FILE |
| ANDREW JOSEPH | ON FILE |
| ANDREW JOSEPH | ON FILE |
| ANDREW JOSEPH | ON FILE |
| ANDREW JOSEPH | andyjo1984@gmail.com |
| ANDREW JOSEPH  BISACCIA | ON FILE |
| ANDREW JOSEPH CANAMELLA | ON FILE |
| ANDREW JOSEPH ECORD | ON FILE |
| ANDREW JOSEPH FORD | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW JOSEPH GORECKI | ON FILE |
| ANDREW JOSEPH HEAVNER | ON FILE |
| ANDREW JOSEPH NEVILLE | ON FILE |
| ANDREW JOSEPH PORTER | ON FILE |
| ANDREW JOSEPH SAUCEDA | ON FILE |
| ANDREW JOSEPH SEAL | ON FILE |
| ANDREW JOSEPH SELBY | ON FILE |
| ANDREW JOSEPH SPIRO | ON FILE |
| ANDREW JOSEPH TATE | ON FILE |
| ANDREW JOSEPH WESLEY | ON FILE |
| ANDREW JOSEPH WULLSCHLEGER | ON FILE |
| ANDREW JOSEPH YORK | ON FILE |
| ANDREW JOSEPH ZIMMER | ON FILE |
| ANDREW JOSHUA PARKER | ON FILE |
| ANDREW JOSLIN | ON FILE |
| ANDREW JOUBERT | ON FILE |
| ANDREW JOYCE | ON FILE |
| ANDREW JUAREZ | ON FILE |
| ANDREW JUBA | ON FILE |
| ANDREW JUNCK | ON FILE |
| ANDREW JUREKIC | ON FILE |
| ANDREW KAASALAINEN | ON FILE |
| ANDREW KALISCH | ON FILE |
| ANDREW KAMAGARA | ON FILE |
| ANDREW KAMIENSKI | ON FILE |
| ANDREW KANCANS | ON FILE |
| ANDREW KANIS | ON FILE |
| ANDREW KAPLAN | ON FILE |
| ANDREW KAPLAN | ON FILE |
| ANDREW KAPUR | ON FILE |
| ANDREW KARABANOV | ON FILE |
| ANDREW KARANTZIS | ON FILE |
| ANDREW KARCZEWSKI | ON FILE |
| ANDREW KARL LINDGREN | ON FILE |
| Andrew Karnes | ON FILE |
| ANDREW KARNES | ON FILE |
| ANDREW KASH | ON FILE |
| ANDREW KASHIN | ON FILE |
| ANDREW KASIMIR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW KATON | ON FILE |
| ANDREW KATZ | ON FILE |
| ANDREW KAVANAGH | ON FILE |
| ANDREW KAY | ON FILE |
| ANDREW KAY | ON FILE |
| ANDREW KAY | ON FILE |
| ANDREW KAYLOR | ON FILE |
| ANDREW KEANAN PIGSLEY | ON FILE |
| ANDREW KEARNEY | ON FILE |
| ANDREW KEARNS | ON FILE |
| ANDREW KEATING | ON FILE |
| ANDREW KECK | ON FILE |
| ANDREW KEEGAN HEYING | ON FILE |
| ANDREW KEISLING | ON FILE |
| ANDREW KELLAWAY | ON FILE |
| ANDREW KELLAWAY | ON FILE |
| ANDREW KELLEHER | ON FILE |
| ANDREW KELLER | ON FILE |
| ANDREW KELLER | ON FILE |
| ANDREW KELLER | ON FILE |
| ANDREW KELLEY | ON FILE |
| ANDREW KELLEY | ON FILE |
| Andrew Kelly | ON FILE |
| ANDREW KELLY | ON FILE |
| ANDREW KELLY | ON FILE |
| ANDREW KELLY | ON FILE |
| Andrew Kelly | amkelly52@gmail.com |
| ANDREW KELSALL | ON FILE |
| ANDREW KEMP | ON FILE |
| ANDREW KEMP | ON FILE |
| ANDREW KENDZICKY | ON FILE |
| ANDREW KENICHI DUVALL | ON FILE |
| ANDREW KENNEDY | ON FILE |
| ANDREW KENNETH HOXEY | ON FILE |
| ANDREW KENNETH TOTH | ON FILE |
| ANDREW KENNETT | ON FILE |
| ANDREW KENT | ON FILE |
| ANDREW KEOGH | ON FILE |
| ANDREW KERDCHANA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW KERNER | ON FILE |
| ANDREW KERR | ON FILE |
| ANDREW KHONG | ON FILE |
| ANDREW KHOO | ON FILE |
| ANDREW KIK | ON FILE |
| ANDREW KILLIAN | ON FILE |
| ANDREW KILPATRICK | ON FILE |
| ANDREW KILPATRICK | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIM | ON FILE |
| ANDREW KIMBALL | ON FILE |
| ANDREW KIMBALL | ON FILE |
| ANDREW KIMBALL | ON FILE |
| ANDREW KING | ON FILE |
| ANDREW KING | ON FILE |
| ANDREW KING | ON FILE |
| ANDREW KINGSBURY | ON FILE |
| ANDREW KINNETZ | ON FILE |
| Andrew Kinnetz | electrikark@gmail.com |
| ANDREW KIRK REED | ON FILE |
| ANDREW KIRKPATRICK | ON FILE |
| Andrew Kirkwood | ON FILE |
| ANDREW KIRKWOOD | ON FILE |
| ANDREW KIRWAN | ON FILE |
| ANDREW KIZZIA | ON FILE |
| ANDREW KLAHN | ON FILE |
| ANDREW KLAWIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW KLEIN | ON FILE |
| ANDREW KLEIN | ON FILE |
| ANDREW KLEIN | ON FILE |
| ANDREW KLETZING | ON FILE |
| ANDREW KLINGLER | ON FILE |
| ANDREW KLONTZ | ON FILE |
| Andrew Klontz | amklontz@gmail.com |
| ANDREW KLOPAT | ON FILE |
| ANDREW KLOPFER | ON FILE |
| ANDREW KLUMP | ON FILE |
| ANDREW KNEGT | ON FILE |
| ANDREW KNESTRICK | ON FILE |
| Andrew Knight | ON FILE |
| ANDREW KNIGHT | ON FILE |
| ANDREW KNIGHT | ON FILE |
| ANDREW KNIGHT | ON FILE |
| ANDREW KNOP | ON FILE |
| ANDREW KNOPF | ON FILE |
| ANDREW KNOWLES | ON FILE |
| ANDREW KNOWLES | ON FILE |
| ANDREW KNOWLES | ON FILE |
| ANDREW KO | ON FILE |
| Andrew Kobelke | ON FILE |
| ANDREW KOBELKE | ON FILE |
| ANDREW KOCH | ON FILE |
| ANDREW KOCHAVI | ON FILE |
| ANDREW KOEHNEKE | ON FILE |
| ANDREW KOELLER | ON FILE |
| ANDREW KOERNER | ON FILE |
| ANDREW KOH | ON FILE |
| ANDREW KOHNKE | ON FILE |
| ANDREW KOINES | ON FILE |
| ANDREW KOLAR | ON FILE |
| ANDREW KOLO | ON FILE |
| ANDREW KOMODROMOS | ON FILE |
| ANDREW KONERT | ON FILE |
| ANDREW KOOGLER | ON FILE |
| ANDREW KOPAC | ON FILE |
| ANDREW KORMILITSIN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREW KORN | ON FILE |
| ANDREW KOSANIC | ON FILE |
| ANDREW KOSKO | ON FILE |
| ANDREW KOURGANOV | ON FILE |
| ANDREW KOWALSKI | ON FILE |
| ANDREW KOZELISKI | ON FILE |
| ANDREW KOZLOVE | ON FILE |
| ANDREW KRATOCHVIL | ON FILE |
| ANDREW KREI | ON FILE |
| ANDREW KRETSCHMER | ON FILE |
| ANDREW KRIGER | ON FILE |
| ANDREW KRIMCHANSKI | ON FILE |
| ANDREW KRIPPNER | ON FILE |
| ANDREW KRISHER | ON FILE |
| ANDREW KROEGER | ON FILE |
| ANDREW KRONSCHNABEL | ON FILE |
| ANDREW KROSZKEWICZ | ON FILE |
| ANDREW KRUEGER | ON FILE |
| ANDREW KRUP | ON FILE |
| ANDREW KRUPAR | ON FILE |
| ANDREW KUBIAK | ON FILE |
| ANDREW KUCHERIAVY | ON FILE |
| ANDREW KUEPPER | ON FILE |
| ANDREW KUHAJDA | ON FILE |
| ANDREW KUHAJDA | ON FILE |
| ANDREW KUHN | ON FILE |
| ANDREW KUHNS | ON FILE |
| ANDREW KUKUK | ON FILE |
| ANDREW KULA | ON FILE |
| ANDREW KUNESH | ON FILE |
| ANDREW KUNS | ON FILE |
| ANDREW KWOK | ON FILE |
| ANDREW KWONG | ON FILE |
| ANDREW KYLE SATTLER | ON FILE |
| Andrew L Hinman | ahinman10@gmail.com |
| ANDREW L TUTTLE | ON FILE |
| ANDREW L WILLIAMS | ON FILE |
| ANDREW LABENEK | ON FILE |
| ANDREW LABRECK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW LABROSSE | ON FILE |
| ANDREW LAC | ON FILE |
| ANDREW LACE | ON FILE |
| ANDREW LACHANCE | ON FILE |
| ANDREW LACROIX | ON FILE |
| ANDREW LADLOW | ON FILE |
| ANDREW LAFFERTY | ON FILE |
| ANDREW LAGOMARSINO | ON FILE |
| ANDREW LAHMAN | ON FILE |
| ANDREW LAI | ON FILE |
| ANDREW LAJARA | ON FILE |
| ANDREW LAKE | ON FILE |
| ANDREW LALLOS | ON FILE |
| ANDREW LAM | ON FILE |
| ANDREW LAM | ON FILE |
| ANDREW LAMARCHE | ON FILE |
| ANDREW LAMBORN | ON FILE |
| ANDREW LAMPLEY | ON FILE |
| ANDREW LANDRIGAN | ON FILE |
| ANDREW LANDSBOROUGH | ON FILE |
| ANDREW LANE | ON FILE |
| ANDREW LANEZ | ON FILE |
| ANDREW LANG | ON FILE |
| ANDREW LANG | ON FILE |
| ANDREW LANIER | ON FILE |
| ANDREW LANKSTON | ON FILE |
| ANDREW LANPHAR | ON FILE |
| ANDREW LARA | ON FILE |
| ANDREW LARKIN | ON FILE |
| ANDREW LARKING | ON FILE |
| ANDREW LARSEN | ON FILE |
| ANDREW LARSON | ON FILE |
| ANDREW LARSON | ON FILE |
| Andrew Larson | arlarson320@gmail.com |
| ANDREW LAU | ON FILE |
| ANDREW LAUDER | ON FILE |
| ANDREW LAUWIRA | ON FILE |
| ANDREW LAVAWAY | ON FILE |
| ANDREW LAVEAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW LAVELLE | ON FILE |
| ANDREW LAVOIE | ON FILE |
| ANDREW LAWRENCE | ON FILE |
| ANDREW LAWRENCE | ON FILE |
| ANDREW LAWRENCE | ON FILE |
| ANDREW LAWRENCE | ON FILE |
| ANDREW LAWRENCE BROWN | ON FILE |
| ANDREW LAWSON | ON FILE |
| ANDREW LAWSON | ON FILE |
| ANDREW LAWTON II | ON FILE |
| ANDREW LE | ON FILE |
| ANDREW LE | ON FILE |
| ANDREW LE | ON FILE |
| ANDREW LE | ON FILE |
| ANDREW LEAK | ON FILE |
| ANDREW LEANG | ON FILE |
| ANDREW LEAPER | ON FILE |
| ANDREW LEBBOS | ON FILE |
| ANDREW LECROIX | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW LEE | ON FILE |
| ANDREW LEE | ON FILE |
| Andrew Lee | castinsteel@gmail.com |
| ANDREW LEE GEORGE | ON FILE |
| ANDREW LEE HARWELL | ON FILE |
| ANDREW LEE JOHNSON | ON FILE |
| ANDREW LEFEBVRE | ON FILE |
| ANDREW LEFEBVRE | ON FILE |
| ANDREW LEFKOWITZ | ON FILE |
| ANDREW LEGRAND | ON FILE |
| ANDREW LEIGH | ON FILE |
| ANDREW LEITNER | ON FILE |
| ANDREW LEMON | ON FILE |
| ANDREW LENIHAN | ON FILE |
| ANDREW LENZ | ON FILE |
| ANDREW LENZ | ON FILE |
| ANDREW LEON | ON FILE |
| ANDREW LEONE | ON FILE |
| ANDREW LEONE | ON FILE |
| ANDREW LEOW | ON FILE |
| ANDREW LEPORE | ON FILE |
| Andrew Lepore | and24lep@yahoo.com |
| ANDREW LESTER | ON FILE |
| ANDREW LESTER | ON FILE |
| ANDREW LETAYF | ON FILE |
| ANDREW LETCHWORTH | ON FILE |
| ANDREW LETT | ON FILE |
| ANDREW LETTIERI | ON FILE |
| ANDREW LEUNG | ON FILE |
| ANDREW LEUNG | ON FILE |
| ANDREW LEUNG | ON FILE |
| ANDREW LEUNG | ON FILE |
| ANDREW LEUNG | ON FILE |
| ANDREW LEVENTIS | ON FILE |
| ANDREW LEVEY | ON FILE |
| ANDREW LEVINE | ON FILE |
| ANDREW LEVITT | ON FILE |
| ANDREW LEVY | ON FILE |
| ANDREW LEVY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW LEWANDOWSKI | ON FILE |
| ANDREW LEWIS | ON FILE |
| ANDREW LEWIS | ON FILE |
| ANDREW LEWIS | ON FILE |
| ANDREW LEWIS | ON FILE |
| ANDREW LEWIS MARTINEZ | ON FILE |
| ANDREW LEYDIC | ON FILE |
| ANDREW LI | ON FILE |
| ANDREW LI | ON FILE |
| ANDREW LI | ON FILE |
| ANDREW LICKING | ON FILE |
| ANDREW LIEBERTHAL | ON FILE |
| ANDREW LIEM | ON FILE |
| ANDREW LIEN | ON FILE |
| ANDREW LIH | ON FILE |
| ANDREW LIM | ON FILE |
| ANDREW LIM | ON FILE |
| ANDREW LIM | ON FILE |
| ANDREW LIM | ON FILE |
| ANDREW LIN | ON FILE |
| ANDREW LIN | ON FILE |
| ANDREW LINDBERG | ON FILE |
| ANDREW LINDEMAN | ON FILE |
| Andrew Lindeman | andrewl8@vt.edu |
| ANDREW LINFOOT | ON FILE |
| ANDREW LING | ON FILE |
| ANDREW LINHAM | ON FILE |
| ANDREW LINK | ON FILE |
| ANDREW LINNSTAEDT | ON FILE |
| ANDREW LINO | ON FILE |
| ANDREW LINSTEAD | ON FILE |
| ANDREW LISKA | ON FILE |
| ANDREW LITHERLAND | ON FILE |
| ANDREW LITTMAN | ON FILE |
| ANDREW LITTMAN | ON FILE |
| Andrew littman | heyyoumob@bigpond.com.au |
| ANDREW LIU | ON FILE |
| ANDREW LIU | ON FILE |
| ANDREW LIVERMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW LIZANEC | ON FILE |
| ANDREW LIZEK | ON FILE |
| ANDREW LLEWELLYN | ON FILE |
| ANDREW LLOYD | ON FILE |
| ANDREW LLOYD-JONES | ON FILE |
| ANDREW LOADMAN | ON FILE |
| ANDREW LOBER | ON FILE |
| ANDREW LOCKE | ON FILE |
| ANDREW LOCKLEY | ON FILE |
| ANDREW LOMAX | ON FILE |
| ANDREW LOMBARDI | ON FILE |
| ANDREW LONERO | ON FILE |
| ANDREW LONG | ON FILE |
| ANDREW LONG | ON FILE |
| ANDREW LONG | ON FILE |
| ANDREW LONG | ON FILE |
| ANDREW LONGDEN | ON FILE |
| ANDREW LONGMORE | ON FILE |
| ANDREW LOOI | ON FILE |
| Andrew Looi | andrew.k.looi@gmail.com |
| Andrew Looi | chilled.ambience@gmail.com |
| ANDREW LOOMIS | ON FILE |
| ANDREW LOPEZ | ON FILE |
| ANDREW LOPEZ | ON FILE |
| ANDREW LOPEZ | ON FILE |
| ANDREW LOPEZ | ON FILE |
| ANDREW LOPEZ GARCIA | ON FILE |
| ANDREW LORD | ON FILE |
| ANDREW LORONA | ON FILE |
| ANDREW LOSADA | ON FILE |
| ANDREW LOUIS CARPENTER | ON FILE |
| ANDREW LOUIS MILLER | ON FILE |
| ANDREW LOUIS NICOLAS | ON FILE |
| ANDREW LOVE | ON FILE |
| ANDREW LOW | ON FILE |
| ANDREW LOW | ON FILE |
| Andrew Low Chun Wey | andrewlow1992@gmail.com |
| ANDREW LOWBRIDGE | ON FILE |
| ANDREW LOWE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW LOWE | ON FILE |
| ANDREW LOWE | ON FILE |
| ANDREW LU | ON FILE |
| ANDREW LUCAS | ON FILE |
| ANDREW LUCAS DAMINATO | ON FILE |
| ANDREW LUCENA | ON FILE |
| ANDREW LUCKEY | ON FILE |
| ANDREW LUCKI | ON FILE |
| ANDREW LUDWIG | ON FILE |
| ANDREW LUDWIG ACREE | ON FILE |
| ANDREW LUEBBERT | ON FILE |
| ANDREW LUI | ON FILE |
| ANDREW LUI | ON FILE |
| ANDREW LUKE HANSEN | ON FILE |
| ANDREW LUSE | ON FILE |
| ANDREW LUTER | ON FILE |
| ANDREW LUTZ | ON FILE |
| ANDREW LYDON | ON FILE |
| ANDREW LYNCH | ON FILE |
| ANDREW LYNCH | ON FILE |
| ANDREW LYNCH | ON FILE |
| ANDREW LYNN | ON FILE |
| ANDREW LYONS | ON FILE |
| ANDREW LYSANDROU | ON FILE |
| ANDREW M BRAUNSTEIN | ON FILE |
| ANDREW M MARTINEK | ON FILE |
| ANDREW M SHREEVES | ON FILE |
| ANDREW MA | ON FILE |
| ANDREW MA | ON FILE |
| ANDREW MABRY | ON FILE |
| ANDREW MACALUSO | ON FILE |
| ANDREW MACDONALD | ON FILE |
| ANDREW MACDONALD | ON FILE |
| ANDREW MACDONALD | ON FILE |
| ANDREW MACDONALD | ON FILE |
| Andrew Macdonald | andrewscottmacdonald@gmail.com |
| ANDREW MACEDO | ON FILE |
| ANDREW MACHIYA | ON FILE |
| ANDREW MACINNES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW MACK | ON FILE |
| ANDREW MACKENNA MCCLURE | ON FILE |
| ANDREW MACKENZIE | ON FILE |
| ANDREW MACKINNON | ON FILE |
| ANDREW MACLEOD | ON FILE |
| ANDREW MACLEOD | ON FILE |
| ANDREW MACNEIL | ON FILE |
| ANDREW MACPHERSON | ON FILE |
| ANDREW MACPHERSON | ON FILE |
| ANDREW MACQUARRIE | ON FILE |
| ANDREW MADDREN | ON FILE |
| ANDREW MAGANA | ON FILE |
| ANDREW MAGGIO | ON FILE |
| ANDREW MAGNALL | ON FILE |
| ANDREW MAGPANTAY | ON FILE |
| ANDREW MAH | ON FILE |
| ANDREW MAHABIR | ON FILE |
| ANDREW MAHLER | ON FILE |
| ANDREW MAI | ON FILE |
| ANDREW MAJOR | ON FILE |
| ANDREW MAJOT | ON FILE |
| ANDREW MAKARA | ON FILE |
| ANDREW MALLARD | ON FILE |
| ANDREW MALLINGER | ON FILE |
| ANDREW MALMIN | ON FILE |
| ANDREW MALSBURY | ON FILE |
| ANDREW MANDAC | ON FILE |
| ANDREW MANDEL | ON FILE |
| ANDREW MANGUART | ON FILE |
| ANDREW MANNING | ON FILE |
| ANDREW MANUGIAN | ON FILE |
| ANDREW MAO | ON FILE |
| ANDREW MARC MANALO | ON FILE |
| ANDREW MARCHANT | ON FILE |
| ANDREW MARCHESE | ON FILE |
| ANDREW MARDER | ON FILE |
| ANDREW MARGOLIN | ON FILE |
| ANDREW MARICH | ON FILE |
| ANDREW MARICH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW MARICH | ON FILE |
| ANDREW MARICH | ON FILE |
| ANDREW MARICH | ON FILE |
| ANDREW MARICH | ON FILE |
| ANDREW MARICH | ON FILE |
| ANDREW MARICH | ON FILE |
| ANDREW MARICH | ON FILE |
| ANDREW MARIN | ON FILE |
| ANDREW MARINACCI | ON FILE |
| ANDREW MARIO LOPEZ | ON FILE |
| ANDREW MARK DRESLINSKI | ON FILE |
| ANDREW MARK RUDISI | ON FILE |
| ANDREW MARKOW | ON FILE |
| ANDREW MARKOWITZ | ON FILE |
| ANDREW MARKS | ON FILE |
| ANDREW MARLER | ON FILE |
| ANDREW MAROULIS | ON FILE |
| ANDREW MARQUARDT | ON FILE |
| ANDREW MARRAFFA | ON FILE |
| ANDREW MARRAFFA | ON FILE |
| ANDREW MARSH | ON FILE |
| ANDREW MARSH | ON FILE |
| ANDREW MARSHALL | ON FILE |
| ANDREW MARSTON | ON FILE |
| ANDREW MARTENS | ON FILE |
| ANDREW MARTIN | ON FILE |
| ANDREW MARTIN | ON FILE |
| ANDREW MARTIN | ON FILE |
| ANDREW MARTIN | ON FILE |
| ANDREW MARTIN | ON FILE |
| Andrew Martin | martin.andrew.f@gmail.com |
| ANDREW MARTIN HERZFELD | ON FILE |
| ANDREW MARTIN RATTERMAN | ON FILE |
| ANDREW MARTIN UYLANGCO | ON FILE |
| ANDREW MARTINEZ | ON FILE |
| ANDREW MARTINEZ BALUIS | ON FILE |
| ANDREW MARTY | ON FILE |
| ANDREW MASER | ON FILE |
| ANDREW MASKELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW MASON | ON FILE |
| ANDREW MASON | ON FILE |
| ANDREW MASON | ON FILE |
| ANDREW MASOTTI | ON FILE |
| ANDREW MASS | ON FILE |
| ANDREW MATHESON | ON FILE |
| ANDREW MATTHEW MULLIN | ON FILE |
| ANDREW MATTHEWS | ON FILE |
| ANDREW MATTHEWS | ON FILE |
| ANDREW MATTHEWS | ON FILE |
| ANDREW MATTHEWS | ON FILE |
| ANDREW MATTIE | ON FILE |
| Andrew Mattie | andrewmattie@gmail.com |
| ANDREW MATTSON | ON FILE |
| ANDREW MATUSCHAK | ON FILE |
| ANDREW MAUS | ON FILE |
| Andrew Maus | mausad11@gmail.com |
| ANDREW MAXWELL | ON FILE |
| ANDREW MAXWELL | ON FILE |
| ANDREW MAXWELL ANDERSON | ON FILE |
| ANDREW MAY | ON FILE |
| ANDREW MAY | ON FILE |
| ANDREW MAYHEW | ON FILE |
| ANDREW MAZUR | ON FILE |
| ANDREW MC DONALD | ON FILE |
| ANDREW MCALISTER | ON FILE |
| ANDREW MCALISTER | ON FILE |
| ANDREW MCALLISTER | ON FILE |
| ANDREW MCATEER | ON FILE |
| ANDREW MCBURNETT | ON FILE |
| ANDREW MCCAIG | ON FILE |
| ANDREW MCCALISTER | ON FILE |
| ANDREW MCCALL | ON FILE |
| ANDREW MCCALLEN | ON FILE |
| ANDREW MCCANDLESS | ON FILE |
| ANDREW MCCANN | ON FILE |
| ANDREW MCCARROLL | ON FILE |
| ANDREW MCCARTHY | ON FILE |
| ANDREW MCCARTHY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW MCCARTHY | ON FILE |
| ANDREW MCCARTOR | ON FILE |
| ANDREW MCCLELLAND | ON FILE |
| ANDREW MCCLINTOCK | ON FILE |
| ANDREW MCCORMICK | ON FILE |
| ANDREW MCCORMICK | ON FILE |
| ANDREW MCCOY | ON FILE |
| ANDREW MCCRACKEN | ON FILE |
| Andrew McCreary | ON FILE |
| ANDREW MCCULLOCH | ON FILE |
| ANDREW MCCULLOUGH | ON FILE |
| ANDREW MCCUSKER | ON FILE |
| Andrew McDaniel | ON FILE |
| ANDREW MCDANIEL | ON FILE |
| ANDREW MCDONALD | ON FILE |
| ANDREW MCDONALD | ON FILE |
| ANDREW MCDONALD | ON FILE |
| ANDREW MCDOWELL | ON FILE |
| ANDREW MCDOWELL | ON FILE |
| ANDREW MCELFRESH | ON FILE |
| ANDREW MCGIRR | ON FILE |
| ANDREW MCGIVERN | ON FILE |
| ANDREW MCGUIRE | ON FILE |
| ANDREW MCINNES | ON FILE |
| ANDREW MCINNES | ON FILE |
| ANDREW MCINTYRE | ON FILE |
| ANDREW MCINTYRE | ON FILE |
| ANDREW MCKAY | ON FILE |
| ANDREW MCKAY | ON FILE |
| ANDREW MCKAY | ON FILE |
| ANDREW MCKEE | ON FILE |
| ANDREW MCKEEN | ON FILE |
| ANDREW MCKENDRY | ON FILE |
| ANDREW MCKENNA | ON FILE |
| ANDREW MCKILLIP | ON FILE |
| ANDREW MCKINNIS | ON FILE |
| ANDREW MCKINNON | ON FILE |
| ANDREW MCKONE | ON FILE |
| ANDREW MCLAINE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW MCLAREN | ON FILE |
| ANDREW MCLAUGHLIN | ON FILE |
| ANDREW MCLAUGHLIN | ON FILE |
| ANDREW MCLEAN | ON FILE |
| ANDREW MCLELLAN | ON FILE |
| ANDREW MCLINDON | ON FILE |
| ANDREW MCMAHON | ON FILE |
| ANDREW MCMAHON | ON FILE |
| ANDREW MCMARTIN | ON FILE |
| ANDREW MCMURTRIE | ON FILE |
| ANDREW MCNABB | ON FILE |
| ANDREW MCNAUGHTON | ON FILE |
| ANDREW MCNAUGHTON | ON FILE |
| ANDREW MCNULTY | ON FILE |
| ANDREW MCRORIE | ON FILE |
| ANDREW MCVEY | ON FILE |
| ANDREW MCWILLIAMS | ON FILE |
| ANDREW MEACHAM | ON FILE |
| ANDREW MEADE | ON FILE |
| ANDREW MEADE | ON FILE |
| ANDREW MEALING | ON FILE |
| ANDREW MEALOR | ON FILE |
| ANDREW MEANA | ON FILE |
| ANDREW MEASE | ON FILE |
| ANDREW MEDINA | ON FILE |
| ANDREW MEDWECKY | ON FILE |
| ANDREW MEESE | ON FILE |
| ANDREW MEHRHOLZ | ON FILE |
| ANDREW MEI | ON FILE |
| ANDREW MEIER | ON FILE |
| ANDREW MEIER | ON FILE |
| ANDREW MELFI | ON FILE |
| ANDREW MELRO | ON FILE |
| ANDREW MELTON | ON FILE |
| ANDREW MENDOZA | ON FILE |
| ANDREW MENECHIAN | ON FILE |
| ANDREW MENJIVAR | ON FILE |
| ANDREW MENTE | ON FILE |
| ANDREW MEOUNG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW MERCADER | ON FILE |
| ANDREW MERLINO | ON FILE |
| ANDREW MERMELSTEIN | ON FILE |
| ANDREW MEROLLA | ON FILE |
| ANDREW MERRY | ON FILE |
| ANDREW MESCHTER | ON FILE |
| ANDREW MESSINA | ON FILE |
| ANDREW MESSNER | ON FILE |
| ANDREW MESTRE | ON FILE |
| ANDREW METZGER | ON FILE |
| ANDREW MEURER | ON FILE |
| ANDREW MEYER | ON FILE |
| ANDREW MEYER | ON FILE |
| ANDREW MEYER | ON FILE |
| ANDREW MEZA | ON FILE |
| ANDREW MGBANWUNE | ON FILE |
| ANDREW MICHAEL | ON FILE |
| ANDREW MICHAEL | ON FILE |
| ANDREW MICHAEL BARTLETT | ON FILE |
| ANDREW MICHAEL CAPOZZI | ON FILE |
| ANDREW MICHAEL ECKER | ON FILE |
| ANDREW MICHAEL EICHENBERGER | ON FILE |
| ANDREW MICHAEL GURALNICK | ON FILE |
| ANDREW MICHAEL JARRETT | ON FILE |
| ANDREW MICHAEL JESCHKE | ON FILE |
| ANDREW MICHAEL LLEWELLYN | ON FILE |
| ANDREW MICHAEL MAILLIS | ON FILE |
| ANDREW MICHAEL NEY | ON FILE |
| ANDREW MICHAEL PONCE | ON FILE |
| ANDREW MICHAEL SHEPLER | ON FILE |
| ANDREW MICHAEL SIMM | ON FILE |
| Andrew Michael Simm | asimm@atogy.com |
| ANDREW MICHAELSON | ON FILE |
| ANDREW MICHALAK | ON FILE |
| ANDREW MICHELS | ON FILE |
| ANDREW MIDDLETON | ON FILE |
| ANDREW MIELE | ON FILE |
| ANDREW MIKEDIS | ON FILE |
| ANDREW MIKHALYUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW MIKIC | ON FILE |
| ANDREW MILKOWSKI | ON FILE |
| ANDREW MILLARD | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| ANDREW MILLER | ON FILE |
| Andrew Miller | andrew@miller1.co.uk |
| Andrew Miller | poseusa@gmail.com |
| ANDREW MILLIGAN | ON FILE |
| ANDREW MILLINGTON | ON FILE |
| ANDREW MILNER | ON FILE |
| ANDREW MILOT | ON FILE |
| ANDREW MIMLITZ | ON FILE |
| ANDREW MINAURO | ON FILE |
| ANDREW MING HSU | ON FILE |
| ANDREW MING HSU | ON FILE |
| Andrew Ming Kaylor | andrewkaylor@gmail.com |
| ANDREW MINH LEQUANG | ON FILE |
| ANDREW MINNICUS | ON FILE |
| ANDREW MINUTELLA | ON FILE |
| ANDREW MIROFF | ON FILE |
| ANDREW MITCHELL | ON FILE |
| ANDREW MITCHELL | ON FILE |
| ANDREW MITCHELL | ON FILE |
| ANDREW MITCHELL | ON FILE |
| ANDREW MITCHELL TAYLOR | ON FILE |
| ANDREW MO | ON FILE |
| ANDREW MOBBS | ON FILE |
| ANDREW MOCERI | ON FILE |
| ANDREW MOENCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW MOFFAT | ON FILE |
| ANDREW MOHORIC | ON FILE |
| ANDREW MOLGAARD | ON FILE |
| ANDREW MONDY | ON FILE |
| ANDREW MONDZELEWSKI | ON FILE |
| ANDREW MONGE | ON FILE |
| ANDREW MONKHOUSE | ON FILE |
| ANDREW MONTANEZ | ON FILE |
| ANDREW MONTEGRIFFO | ON FILE |
| ANDREW MONTGOMERY SKJONSBY | ON FILE |
| ANDREW MONTI | ON FILE |
| ANDREW MONTOYA | ON FILE |
| ANDREW MOORE | ON FILE |
| ANDREW MOORE | ON FILE |
| ANDREW MOORE | ON FILE |
| ANDREW MOORE | ON FILE |
| ANDREW MOORE | ON FILE |
| ANDREW MORA | ON FILE |
| ANDREW MORALES | ON FILE |
| ANDREW MORAN | ON FILE |
| ANDREW MORAN | ON FILE |
| ANDREW MORCOS | ON FILE |
| ANDREW MORENO | ON FILE |
| ANDREW MORETON | ON FILE |
| ANDREW MORGAN | ON FILE |
| ANDREW MORGAN | ON FILE |
| ANDREW MORGAN | ON FILE |
| ANDREW MORGAN | ON FILE |
| ANDREW MORGASEN | ON FILE |
| ANDREW MORI | ON FILE |
| ANDREW MORLEY | ON FILE |
| ANDREW MORRELL | ON FILE |
| ANDREW MORRIS | ON FILE |
| ANDREW MORRIS | ON FILE |
| ANDREW MORRIS | ON FILE |
| ANDREW MORRIS | ON FILE |
| ANDREW MORRISON | ON FILE |
| ANDREW MORRISON | ON FILE |
| ANDREW MORRISON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW MORROW | ON FILE |
| ANDREW MORTATI | ON FILE |
| ANDREW MORTENSEN | ON FILE |
| ANDREW MORTILLO | ON FILE |
| Andrew Mortillo | frd04bit@gmail.com |
| ANDREW MORTIMER | ON FILE |
| ANDREW MORTON | ON FILE |
| ANDREW MOSCOVICH | ON FILE |
| ANDREW MOSHER | ON FILE |
| ANDREW MOSIER | ON FILE |
| ANDREW MOSS | ON FILE |
| ANDREW MOTLEY | ON FILE |
| ANDREW MOULE | ON FILE |
| ANDREW MOURA | ON FILE |
| ANDREW MOXEY | ON FILE |
| ANDREW MOY | ON FILE |
| ANDREW MOY | ON FILE |
| ANDREW MRAMOR | ON FILE |
| Andrew Mramor | smilesculptor@hotmail.com |
| ANDREW MUGISA | ON FILE |
| ANDREW MUGO | ON FILE |
| ANDREW MUHL | ON FILE |
| ANDREW MULLEN | ON FILE |
| ANDREW MULLER | ON FILE |
| ANDREW MULLICAN | ON FILE |
| ANDREW MUN | ON FILE |
| ANDREW MUNROE | ON FILE |
| ANDREW MURCIA | ON FILE |
| ANDREW MURDOCH | ON FILE |
| ANDREW MURNANE | ON FILE |
| ANDREW MURPHY | ON FILE |
| ANDREW MURRAY | ON FILE |
| ANDREW MURRAY | ON FILE |
| ANDREW MURRAY | ON FILE |
| ANDREW MURRAY | ON FILE |
| ANDREW MURRAY | ON FILE |
| ANDREW MURRAY MILLER | ON FILE |
| ANDREW MUSK | ON FILE |
| Andrew Musk | andrewdmusk@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW MUSSELL | ON FILE |
| ANDREW MUSSELMAN | ON FILE |
| ANDREW MWANGI | ON FILE |
| ANDREW MYER | ON FILE |
| ANDREW MYERS | ON FILE |
| ANDREW MYERS | ON FILE |
| ANDREW MYLES | ON FILE |
| ANDREW MYRTUE | ON FILE |
| ANDREW MYUNG | ON FILE |
| ANDREW NACHMAN | ON FILE |
| Andrew Nachman | anachman@xenicus.com |
| ANDREW NAKAMURA | ON FILE |
| ANDREW NALBAND | ON FILE |
| ANDREW NANAI | ON FILE |
| ANDREW NAPIER | ON FILE |
| ANDREW NASH | ON FILE |
| ANDREW NASH | ON FILE |
| ANDREW NATAPRAWIRA | ON FILE |
| ANDREW NATHAN POWELL-MORSE | ON FILE |
| ANDREW NAVARRO | ON FILE |
| ANDREW NAVARRO | ON FILE |
| ANDREW NAZARECHUK | ON FILE |
| ANDREW NEAL | ON FILE |
| ANDREW NEAVEAR | ON FILE |
| ANDREW NEISHA | ON FILE |
| Andrew Nelson | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON | ON FILE |
| ANDREW NELSON | ON FILE |
| Andrew Nelson | awnelson@gmail.cm |
| ANDREW NELSON MATKIN | ON FILE |
| ANDREW NEO | ON FILE |
| ANDREW NEUMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW NEWCOMB | ON FILE |
| ANDREW NEWCOMB | ON FILE |
| ANDREW NEWHOUSE | ON FILE |
| ANDREW NEWMAN | ON FILE |
| ANDREW NEWTON | ON FILE |
| ANDREW NG | ON FILE |
| ANDREW NG | ON FILE |
| ANDREW NG | ON FILE |
| ANDREW NG SING KWONG | ON FILE |
| ANDREW NGO | ON FILE |
| ANDREW NGO | ON FILE |
| ANDREW NGU | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| ANDREW NGUYEN | ON FILE |
| Andrew Nguyen | anbe642@gmail.com |
| ANDREW NI | ON FILE |
| ANDREW NICHOLAS | ON FILE |
| ANDREW NICHOLAS | ON FILE |
| ANDREW NICHOLAS | ON FILE |
| ANDREW NICHOLAS ESTEVEZ | ON FILE |
| ANDREW NICHOLLS | ON FILE |
| ANDREW NICHOLS | ON FILE |
| ANDREW NICHOLSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW NICOLO | ON FILE |
| ANDREW NIELSEN | ON FILE |
| ANDREW NIETO | ON FILE |
| ANDREW NIEVES | ON FILE |
| ANDREW NIMMO | ON FILE |
| ANDREW NINNEMANN | ON FILE |
| Andrew Niver | ON FILE |
| ANDREW NJOO | ON FILE |
| ANDREW NOBLE | ON FILE |
| ANDREW NOMI | ON FILE |
| ANDREW NOORISHAD | ON FILE |
| ANDREW NORDMEIER | ON FILE |
| ANDREW NORMAN | ON FILE |
| ANDREW NORMAN | ON FILE |
| ANDREW NORTH | ON FILE |
| ANDREW NORTON | ON FILE |
| ANDREW NOVOBILSKI | ON FILE |
| ANDREW NOVOBILSKI | ON FILE |
| ANDREW NOWLAN | ON FILE |
| ANDREW NUNEZ | ON FILE |
| ANDREW NYADU | ON FILE |
| ANDREW NYATHI | ON FILE |
| ANDREW O'HERON | ON FILE |
| ANDREW O’FLAHERTY | ON FILE |
| ANDREW OBERST | ON FILE |
| ANDREW O'BRIEN | ON FILE |
| ANDREW OCEGUEDA | ON FILE |
| Andrew Ockrim | ON FILE |
| ANDREW OCKRIM | ON FILE |
| ANDREW ODANIELL | ON FILE |
| ANDREW OELKERS | ON FILE |
| ANDREW OELSCHLAEGER | ON FILE |
| ANDREW OFFENBERGER | ON FILE |
| ANDREW OFFORD | ON FILE |
| ANDREW OGLETREE | ON FILE |
| ANDREW OH | ON FILE |
| ANDREW OH | ON FILE |
| ANDREW OH | ON FILE |
| ANDREW OHIOZE JR ARUMEMI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREW OKUSKO | ON FILE |
| ANDREW OLIFF | ON FILE |
| ANDREW OLIVAREZ | ON FILE |
| ANDREW OLLEY | ON FILE |
| Andrew Olley | lazysloth@live.com.au |
| ANDREW ONDREY | ON FILE |
| ANDREW ONG | ON FILE |
| ANDREW ORMES | ON FILE |
| ANDREW ORTIZ | ON FILE |
| ANDREW OSWARI | ON FILE |
| ANDREW OTOOLE | ON FILE |
| ANDREW OTTO | ON FILE |
| ANDREW OTTO | ON FILE |
| ANDREW OVERSHINER | ON FILE |
| ANDREW OVERTON | ON FILE |
| ANDREW OWEN | ON FILE |
| ANDREW OWEN | ON FILE |
| ANDREW OWENS | ON FILE |
| ANDREW P GREEN | ON FILE |
| ANDREW P SONTHEIMER | ON FILE |
| ANDREW PACHECO | ON FILE |
| ANDREW PAGE | ON FILE |
| ANDREW PAGE | ON FILE |
| ANDREW PAGE | ON FILE |
| Andrew Pagliara | ON FILE |
| ANDREW PAGLIARA | ON FILE |
| ANDREW PAHL | ON FILE |
| ANDREW PAIK | ON FILE |
| ANDREW PAKCHOIAN | ON FILE |
| ANDREW PALERMO | ON FILE |
| ANDREW PALIK | ON FILE |
| ANDREW PALMER | ON FILE |
| ANDREW PALMER | ON FILE |
| ANDREW PALMER | ON FILE |
| ANDREW PALMER | ON FILE |
| ANDREW PALMER | ON FILE |
| ANDREW PALMER | ON FILE |
| ANDREW PALMIERI | ON FILE |
| ANDREW PALUMBO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW PANARAS | ON FILE |
| ANDREW PANDOLFINO | ON FILE |
| ANDREW PANDORA | ON FILE |
| ANDREW PANICO | ON FILE |
| ANDREW PAPADATOS | ON FILE |
| ANDREW PAPANDREW | ON FILE |
| ANDREW PAPPAS | ON FILE |
| ANDREW PAPPAS | ON FILE |
| ANDREW PARK | ON FILE |
| ANDREW PARK | ON FILE |
| ANDREW PARK | ON FILE |
| ANDREW PARK | ON FILE |
| ANDREW PARK | ON FILE |
| ANDREW PARK | ON FILE |
| ANDREW PARK | ON FILE |
| ANDREW PARK | ON FILE |
| ANDREW PARKER | ON FILE |
| ANDREW PARKER | ON FILE |
| ANDREW PARKER | ON FILE |
| ANDREW PARKS | ON FILE |
| ANDREW PARRISH | ON FILE |
| ANDREW PARRISH | ON FILE |
| ANDREW PARSLOW | ON FILE |
| ANDREW PARSONS | ON FILE |
| ANDREW PARTRIDGE | ON FILE |
| ANDREW PASCHALL | ON FILE |
| ANDREW PASDEN | ON FILE |
| ANDREW PASZKO | ON FILE |
| ANDREW PATANE | ON FILE |
| ANDREW PATELLA | ON FILE |
| ANDREW PATERSON | ON FILE |
| ANDREW PATRONI | ON FILE |
| ANDREW PATTERSON | ON FILE |
| ANDREW PATTERSON | ON FILE |
| ANDREW PATTERSON | ON FILE |
| ANDREW PATTERSON | ON FILE |
| Andrew Patterson | ajpatt49@gmail.com |
| ANDREW PATUBO | ON FILE |
| ANDREW PAUL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW PAUL | ON FILE |
| ANDREW PAUL ARNOLD CHEVALIER | ON FILE |
| ANDREW PAUL BERGMAN | ON FILE |
| ANDREW PAUL BLACKBURN | ON FILE |
| ANDREW PAUL HANCOX | ON FILE |
| ANDREW PAUL JOYNER | ON FILE |
| Andrew Paul Kosko | paulkosko1@gmail.com |
| ANDREW PAUL MCCROW | ON FILE |
| ANDREW PAUL MCPHERSON | ON FILE |
| ANDREW PAULEY | ON FILE |
| ANDREW PAX VAN ORNUM | ON FILE |
| ANDREW PEACH | ON FILE |
| ANDREW PEARCE | ON FILE |
| ANDREW PEARCE | ON FILE |
| ANDREW PEARCE | ON FILE |
| ANDREW PECE | ON FILE |
| ANDREW PEDRO | ON FILE |
| ANDREW PEEBLES | ON FILE |
| ANDREW PEKAREK | ON FILE |
| ANDREW PELAEZ | ON FILE |
| ANDREW PELLERITO | ON FILE |
| ANDREW PENCZNER | ON FILE |
| ANDREW PENDER | ON FILE |
| ANDREW PENDRAGON | ON FILE |
| ANDREW PENEYCAD | ON FILE |
| ANDREW PENNELL | ON FILE |
| ANDREW PERERA | ON FILE |
| ANDREW PEREZ | ON FILE |
| ANDREW PEREZ | ON FILE |
| ANDREW PERKINS | ON FILE |
| ANDREW PERKINS | ON FILE |
| ANDREW PERLIN | ON FILE |
| ANDREW PERNICIARO | ON FILE |
| ANDREW PERROTT | ON FILE |
| ANDREW PERRY DUFFY | ON FILE |
| ANDREW PERRYMAN | ON FILE |
| ANDREW PERSSON | ON FILE |
| ANDREW PETER ILLMAN | ON FILE |
| ANDREW PETER MURPHY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW PETER STEAD | ON FILE |
| ANDREW PETROSINELLI | ON FILE |
| ANDREW PETRY | ON FILE |
| ANDREW PETSNICK | ON FILE |
| ANDREW PETTY | ON FILE |
| ANDREW PFEIFER | ON FILE |
| ANDREW PHAM | ON FILE |
| ANDREW PHAM | ON FILE |
| ANDREW PHILLIP CARDOSO VENTURA | ON FILE |
| ANDREW PHILLIP HARDY | ON FILE |
| ANDREW PHILLIPS | ON FILE |
| ANDREW PHILLIPS | ON FILE |
| ANDREW PHILLIPS | ON FILE |
| ANDREW PHILLIPS | ON FILE |
| Andrew Phillips | andrew@shadownet.co.za |
| ANDREW PHILPOTT | ON FILE |
| ANDREW PHONSAVATH | ON FILE |
| ANDREW PICHARDO | ON FILE |
| ANDREW PICHEE | ON FILE |
| ANDREW PICKARD | ON FILE |
| ANDREW PICKERING | ON FILE |
| ANDREW PIEKUTOWSKI | ON FILE |
| ANDREW PIERCE | ON FILE |
| ANDREW PIERSON | ON FILE |
| ANDREW PIERSON | ON FILE |
| ANDREW PIERZ | ON FILE |
| ANDREW PILALIDES | ON FILE |
| ANDREW PIMLOTT | ON FILE |
| ANDREW PINEDA | ON FILE |
| ANDREW PIRACHA | ON FILE |
| ANDREW PIRON | ON FILE |
| ANDREW PITLUCK | ON FILE |
| ANDREW PITTS | ON FILE |
| ANDREW PITTY | ON FILE |
| ANDREW PLATT | ON FILE |
| ANDREW PLOKHII | ON FILE |
| ANDREW PLUMLEY | ON FILE |
| ANDREW POIRIER | ON FILE |
| ANDREW POIRIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW POKOJ | ON FILE |
| ANDREW POLIAKOV | ON FILE |
| ANDREW POLLARD | ON FILE |
| ANDREW POLLESEL | ON FILE |
| ANDREW POOLE | ON FILE |
| ANDREW POON | ON FILE |
| ANDREW POPE | ON FILE |
| ANDREW PORSCHE | ON FILE |
| ANDREW PORT | ON FILE |
| ANDREW PORT | ON FILE |
| ANDREW PORTER | ON FILE |
| ANDREW PORTER | ON FILE |
| ANDREW POTTER | ON FILE |
| ANDREW POTTS | ON FILE |
| ANDREW POULIAS | ON FILE |
| ANDREW POULIN | ON FILE |
| ANDREW POWELL | ON FILE |
| ANDREW POWELL | ON FILE |
| ANDREW POWELL | ON FILE |
| ANDREW POWELL | ON FILE |
| ANDREW POWNALL | ON FILE |
| ANDREW PRANYS | ON FILE |
| ANDREW PRAT | ON FILE |
| ANDREW PRAY | ON FILE |
| ANDREW PREMO | ON FILE |
| ANDREW PRICE | ON FILE |
| ANDREW PRICE | ON FILE |
| ANDREW PRINCE | ON FILE |
| ANDREW PRINDLE | ON FILE |
| ANDREW PROCTOR | ON FILE |
| ANDREW PROSSER | ON FILE |
| ANDREW PRUETT | ON FILE |
| ANDREW PUCKETT | ON FILE |
| ANDREW PULLAR | ON FILE |
| ANDREW PULLIN | ON FILE |
| ANDREW PUND | ON FILE |
| Andrew Purdie | ON FILE |
| ANDREW PURVES | ON FILE |
| ANDREW PUST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW PYLAND | ON FILE |
| ANDREW QIAN | ON FILE |
| ANDREW QUALLS | ON FILE |
| ANDREW QUANG DANG | ON FILE |
| ANDREW QUINONES | ON FILE |
| ANDREW QUINTAL-STEYTLER | ON FILE |
| ANDREW R CUSSON | ON FILE |
| ANDREW R HIGASHI | ON FILE |
| ANDREW R KUGACH | ON FILE |
| ANDREW R PALEY | ON FILE |
| ANDREW R ZALESKI | ON FILE |
| ANDREW RADJA | ON FILE |
| ANDREW RADLBECK | ON FILE |
| ANDREW RAFALOWITZ | ON FILE |
| ANDREW RAFFENSPERGER | ON FILE |
| Andrew Raffensperger | raffy@me.com |
| ANDREW RALEIGH | ON FILE |
| ANDREW RAMOS | ON FILE |
| ANDREW RAMOS | ON FILE |
| ANDREW RAND | ON FILE |
| ANDREW RANDELL | ON FILE |
| ANDREW RANKINE | ON FILE |
| ANDREW RANKINE | ON FILE |
| ANDREW RANKINE | ON FILE |
| ANDREW RANNEY | ON FILE |
| ANDREW RAPPAZZO | ON FILE |
| ANDREW RAPSOMANIKIS | ON FILE |
| ANDREW RASMUSSEN | ON FILE |
| ANDREW RASMUSSEN | ON FILE |
| ANDREW RATTRAY | ON FILE |
| ANDREW RAY | ON FILE |
| ANDREW RAYO | ON FILE |
| ANDREW REARDON | ON FILE |
| Andrew Reardon | email.address.andrew@gmail.com |
| ANDREW REBHAN | ON FILE |
| ANDREW REDD | ON FILE |
| ANDREW REDMOND | ON FILE |
| ANDREW REED | ON FILE |
| ANDREW REED | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Andrew Reekie | ON FILE |
| ANDREW REEKIE | ON FILE |
| ANDREW REEKIE | ON FILE |
| ANDREW REEVES | ON FILE |
| ANDREW REFF | ON FILE |
| ANDREW REICH | ON FILE |
| ANDREW REICH | ON FILE |
| ANDREW REID | ON FILE |
| ANDREW REID | ON FILE |
| ANDREW REIFF | ON FILE |
| ANDREW REILEY | ON FILE |
| ANDREW REILLY | ON FILE |
| ANDREW REIMER | ON FILE |
| ANDREW REIN | ON FILE |
| ANDREW REISS | ON FILE |
| ANDREW REITZEL | ON FILE |
| ANDREW REN | ON FILE |
| ANDREW RENARD | ON FILE |
| ANDREW REPTON | ON FILE |
| ANDREW RESTIVO | ON FILE |
| ANDREW REUTER | ON FILE |
| ANDREW REXROTH | ON FILE |
| ANDREW REYES | ON FILE |
| ANDREW REZK | ON FILE |
| ANDREW REZK | ON FILE |
| ANDREW RHOADS | ON FILE |
| ANDREW RICE | ON FILE |
| ANDREW RICHARD GOOD | ON FILE |
| ANDREW RICHARD HAKE | ON FILE |
| ANDREW RICHARD MIDDLEMASS | ON FILE |
| ANDREW RICHARD VAZQUEZ | ON FILE |
| ANDREW RICHARDS | ON FILE |
| ANDREW RICHARDSON | ON FILE |
| ANDREW RICHARDSON | ON FILE |
| ANDREW RICHEY | ON FILE |
| ANDREW RICHMAN | ON FILE |
| ANDREW RICHMAN | ON FILE |
| ANDREW RICHMOND | ON FILE |
| ANDREW RIDDERMAN-NOHL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW RIDENOUR | ON FILE |
| ANDREW RIDOUT | ON FILE |
| ANDREW RIGGAR | ON FILE |
| ANDREW RIGGLE | ON FILE |
| ANDREW RIGGS | ON FILE |
| ANDREW RILEY | ON FILE |
| ANDREW RILEY | ON FILE |
| ANDREW RILEY | ON FILE |
| ANDREW RILEY | ON FILE |
| ANDREW RIOJAS | ON FILE |
| ANDREW RISER | ON FILE |
| ANDREW RITCHIE | ON FILE |
| ANDREW RIVENESS | ON FILE |
| ANDREW RIVERA | ON FILE |
| ANDREW RIVERA | ON FILE |
| ANDREW RIVERA | ON FILE |
| ANDREW RIVERA | ON FILE |
| ANDREW RIVET | ON FILE |
| ANDREW RO | ON FILE |
| ANDREW ROBART | ON FILE |
| ANDREW ROBB | ON FILE |
| ANDREW ROBB | ON FILE |
| ANDREW ROBBINS | ON FILE |
| ANDREW ROBBINS | ON FILE |
| ANDREW ROBBINS | ON FILE |
| ANDREW ROBERT | ON FILE |
| ANDREW ROBERT MARTIN | ON FILE |
| ANDREW ROBERT MCLEOD GRAY | ON FILE |
| ANDREW ROBERT WILLS | ON FILE |
| ANDREW ROBERTS | ON FILE |
| ANDREW ROBERTS | ON FILE |
| ANDREW ROBERTS | ON FILE |
| ANDREW ROBERTS | ON FILE |
| ANDREW ROBERTS | ON FILE |
| ANDREW ROBERTS | ON FILE |
| ANDREW ROBERTSON | ON FILE |
| ANDREW ROBERTSON | ON FILE |
| ANDREW ROBINSON | ON FILE |
| ANDREW ROBINSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW ROBINSON | ON FILE |
| ANDREW ROBINSON | ON FILE |
| ANDREW ROBINSON | ON FILE |
| ANDREW ROBINSON | ON FILE |
| ANDREW ROBSON | ON FILE |
| ANDREW ROBSON | ON FILE |
| ANDREW ROCCAMO | ON FILE |
| ANDREW ROCHELLE | ON FILE |
| ANDREW RODE | ON FILE |
| andrew rode | rddrew123@aol.com |
| ANDREW RODGERS | ON FILE |
| ANDREW RODRIGUES | ON FILE |
| ANDREW ROGERS | ON FILE |
| ANDREW ROGERS | ON FILE |
| ANDREW ROGERS | ON FILE |
| ANDREW ROHLFING | ON FILE |
| ANDREW ROLAND | ON FILE |
| ANDREW ROLLINS | ON FILE |
| ANDREW ROMANO | ON FILE |
| ANDREW ROMERO | ON FILE |
| ANDREW ROMEY | ON FILE |
| ANDREW RÖNNHOLM | ON FILE |
| ANDREW ROSANES | ON FILE |
| ANDREW ROSCA | ON FILE |
| ANDREW ROSE | ON FILE |
| ANDREW ROSENBUSH | ON FILE |
| ANDREW ROSENSTEIN | ON FILE |
| ANDREW ROSS | ON FILE |
| ANDREW ROSSI | ON FILE |
| ANDREW ROTH | ON FILE |
| ANDREW ROTH | ON FILE |
| ANDREW ROTH | ON FILE |
| ANDREW ROTHENBUHLER | ON FILE |
| ANDREW ROTI | ON FILE |
| ANDREW ROTTNER | ON FILE |
| ANDREW ROVERS | ON FILE |
| Andrew Rovers | adrrkarbbbempire@protonmail.com |
| ANDREW ROWAN | ON FILE |
| ANDREW ROWE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW ROWLES | ON FILE |
| ANDREW ROYER | ON FILE |
| ANDREW ROYER | ON FILE |
| ANDREW ROZNER | ON FILE |
| ANDREW RUCKER | ON FILE |
| ANDREW RUDMAN | ON FILE |
| ANDREW RUFFIN | ON FILE |
| ANDREW RUSSELL | ON FILE |
| ANDREW RUSSELL | ON FILE |
| ANDREW RUSSELL | ON FILE |
| Andrew Russell Gunn | ON FILE |
| ANDREW RUZEK | ON FILE |
| ANDREW RYAN | ON FILE |
| ANDREW RYAN GIBEAUT | ON FILE |
| ANDREW RYAN MOORE | ON FILE |
| ANDREW RYDER | ON FILE |
| ANDREW S LINGHAM | ON FILE |
| ANDREW S MASIERO | ON FILE |
| ANDREW SAEFKOW | ON FILE |
| ANDREW SAGER | ON FILE |
| ANDREW SAKHAEE | ON FILE |
| ANDREW SAKHICHAND | ON FILE |
| ANDREW SALAZAR | ON FILE |
| ANDREW SAM LIFSHITZ | ON FILE |
| ANDREW SAMIDA | ON FILE |
| ANDREW SAMONTE | ON FILE |
| ANDREW SAMPSON | ON FILE |
| ANDREW SAMUEL CONNELL | ON FILE |
| ANDREW SAMUEL HEARLE | ON FILE |
| ANDREW SANAN | ON FILE |
| ANDREW SANCHEZ | ON FILE |
| ANDREW SANCHEZ | ON FILE |
| ANDREW SANDKER | ON FILE |
| ANDREW SANDO | ON FILE |
| ANDREW SANFORD | ON FILE |
| ANDREW SANTIAGO | ON FILE |
| ANDREW SANTOS | ON FILE |
| ANDREW SANTOS | ON FILE |
| ANDREW SANTOS BORAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREW SANTOSO | ON FILE |
| ANDREW SANVIDO | ON FILE |
| ANDREW SAPUTRA | ON FILE |
| ANDREW SARIO | ON FILE |
| ANDREW SARMIENTO | ON FILE |
| ANDREW SAROUKHAN | ON FILE |
| ANDREW SASPE | ON FILE |
| ANDREW SATORSKI | ON FILE |
| ANDREW SAULINO | ON FILE |
| ANDREW SAUNDERS | ON FILE |
| ANDREW SAUNDERS | ON FILE |
| ANDREW SAUVAGEAU | ON FILE |
| ANDREW SAVINS | ON FILE |
| ANDREW SAVOY | ON FILE |
| ANDREW SCANNELL | ON FILE |
| ANDREW SCHAFFER | ON FILE |
| ANDREW SCHAFFNER | ON FILE |
| ANDREW SCHAITEL | ON FILE |
| ANDREW SCHANNE | ON FILE |
| ANDREW SCHARF | ON FILE |
| ANDREW SCHENEMAN | ON FILE |
| ANDREW SCHIANO | ON FILE |
| ANDREW SCHLACHTER | ON FILE |
| ANDREW SCHMIDT | ON FILE |
| ANDREW SCHMIDT | ON FILE |
| ANDREW SCHMITH | ON FILE |
| ANDREW SCHMITT | ON FILE |
| ANDREW SCHNACKENBERG | ON FILE |
| ANDREW SCHNEIDER | ON FILE |
| ANDREW SCHNEIDER | ON FILE |
| ANDREW SCHNEIDER | ON FILE |
| ANDREW SCHOBER | ON FILE |
| ANDREW SCHOENAUER | ON FILE |
| ANDREW SCHOENHERR | ON FILE |
| ANDREW SCHOENTHALER | ON FILE |
| ANDREW SCHOFIELD | ON FILE |
| ANDREW SCHOLES | ON FILE |
| ANDREW SCHOLZ | ON FILE |
| ANDREW SCHONSCHACK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW SCHOP | ON FILE |
| ANDREW SCHULTZ | ON FILE |
| ANDREW SCHUMANN | ON FILE |
| ANDREW SCHUTT | ON FILE |
| ANDREW SCHWARTZ | ON FILE |
| ANDREW SCHWING | ON FILE |
| ANDREW SCOTT | ON FILE |
| ANDREW SCOTT | ON FILE |
| ANDREW SCOTT | ON FILE |
| ANDREW SCOTT DUPONT | ON FILE |
| ANDREW SCOTT FITZWATER | ON FILE |
| ANDREW SCOTT LIM | ON FILE |
| ANDREW SCOTT MICHALSKI | ON FILE |
| ANDREW SCOTT PEARSON | ON FILE |
| ANDREW SCOTT PERSINGER | ON FILE |
| ANDREW SCOTT TOWNLEY | ON FILE |
| ANDREW SCOTT VANDIVER | ON FILE |
| ANDREW SCOTT VIGNEAULT | ON FILE |
| ANDREW SCULLY | ON FILE |
| ANDREW SEAMAN | ON FILE |
| ANDREW SEAN HARRAL | ON FILE |
| ANDREW SEASE | ON FILE |
| ANDREW SEEBA | ON FILE |
| ANDREW SEEGER | ON FILE |
| ANDREW SEEVARATNAM | ON FILE |
| ANDREW SEGAL | ON FILE |
| ANDREW SELKIRK | ON FILE |
| ANDREW SENE | ON FILE |
| ANDREW SENOGLES | ON FILE |
| ANDREW SENOPOLE | ON FILE |
| ANDREW SEPPALA | ON FILE |
| ANDREW SERRANO | ON FILE |
| ANDREW SERRANO | ON FILE |
| ANDREW SERRES | ON FILE |
| ANDREW SEYMOUR | ON FILE |
| ANDREW SHANAHAN | ON FILE |
| ANDREW SHANE COLEMAN | ON FILE |
| ANDREW SHARKEY | ON FILE |
| ANDREW SHARP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW SHARRON | ON FILE |
| ANDREW SHAW | ON FILE |
| ANDREW SHAW | ON FILE |
| ANDREW SHEETS | ON FILE |
| ANDREW SHEFFIELD | ON FILE |
| ANDREW SHEKHAR BRECKENRIDGE | ON FILE |
| ANDREW SHENDOCK | ON FILE |
| ANDREW SHERWOOD | ON FILE |
| ANDREW SHESTOPAL | ON FILE |
| ANDREW SHI | ON FILE |
| ANDREW SHIBLEY | ON FILE |
| ANDREW SHIEH | ON FILE |
| ANDREW SHIELDS | ON FILE |
| ANDREW SHIN | ON FILE |
| ANDREW SHIN | ON FILE |
| ANDREW SHIN CHEE MING | ON FILE |
| ANDREW SHIPPY | ON FILE |
| ANDREW SHIPPY | ON FILE |
| ANDREW SHORTT | ON FILE |
| ANDREW SHRUBSALL | ON FILE |
| ANDREW SHUBOV | ON FILE |
| ANDREW SIANKO | ON FILE |
| ANDREW SIBIO | ON FILE |
| ANDREW SIDEBOTHAM | ON FILE |
| ANDREW SIEGEL | ON FILE |
| ANDREW SIEMERS | ON FILE |
| ANDREW SIGNOR | ON FILE |
| ANDREW SILVA | ON FILE |
| ANDREW SILVER | ON FILE |
| ANDREW SILVERNAIL | ON FILE |
| ANDREW SIM | ON FILE |
| ANDREW SIMEK | ON FILE |
| ANDREW SIMEON AYMELOGLU | ON FILE |
| ANDREW SIMMONDS | ON FILE |
| ANDREW SIMMONS | ON FILE |
| ANDREW SIMMS | ON FILE |
| Andrew Simon Burge | asburge@gmail.com |
| ANDREW SIMON CLARK | ON FILE |
| ANDREW SIMPKINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW SIMPSON | ON FILE |
| ANDREW SIMPSON | ON FILE |
| ANDREW SIMS | ON FILE |
| ANDREW SING | ON FILE |
| ANDREW SINGH | ON FILE |
| ANDREW SIRLS | ON FILE |
| ANDREW SISOMMOUT | ON FILE |
| ANDREW SISTRUNK | ON FILE |
| ANDREW SITTER | ON FILE |
| ANDREW SIU MAN LEE | ON FILE |
| ANDREW SKATOFF | ON FILE |
| ANDREW SKEPNEK | ON FILE |
| ANDREW SKERMAN | ON FILE |
| ANDREW SKOTTING MCCULLOCH | ON FILE |
| ANDREW SLEPOV | ON FILE |
| ANDREW SLOANE | ON FILE |
| ANDREW SMALES | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| ANDREW SMITH | ON FILE |
| Andrew Smith | sunken_pillar_0t@icloud.com |
| ANDREW SMOLAK | ON FILE |
| ANDREW SNIDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREW SNOW | ON FILE |
| ANDREW SNOWDON | ON FILE |
| ANDREW SOEBBING | ON FILE |
| ANDREW SOEHARTONO | ON FILE |
| ANDREW SOK | ON FILE |
| ANDREW SOLOMON | ON FILE |
| ANDREW SOLUK | ON FILE |
| ANDREW SOLYOM | ON FILE |
| ANDREW SON | ON FILE |
| ANDREW SOORIAN S RAMACHANDRAN | ON FILE |
| ANDREW SOPCHAK | ON FILE |
| ANDREW SORKIN | ON FILE |
| ANDREW SOTTILE | ON FILE |
| ANDREW SOUSA | ON FILE |
| ANDREW SOUTO | ON FILE |
| ANDREW SPARKS | ON FILE |
| Andrew Spath | ON FILE |
| ANDREW SPATH | ON FILE |
| ANDREW SPAULDING | ON FILE |
| ANDREW SPEED | ON FILE |
| ANDREW SPELL | ON FILE |
| ANDREW SPELLMAN | ON FILE |
| ANDREW SPENCE | ON FILE |
| ANDREW SPENCER | ON FILE |
| ANDREW SPICER | ON FILE |
| ANDREW SPINKS | ON FILE |
| ANDREW SPITERIE | ON FILE |
| ANDREW SPOTT | ON FILE |
| ANDREW ST JOHN | ON FILE |
| ANDREW STACH | ON FILE |
| ANDREW STAHLHUTH | ON FILE |
| Andrew Stahlhuth | a.stahlhuth@gmail.com |
| ANDREW STAJFER | ON FILE |
| ANDREW STALEY | ON FILE |
| ANDREW STALLARD | ON FILE |
| ANDREW STANDISH | ON FILE |
| ANDREW STANTON HUDDLESTON | ON FILE |
| ANDREW STANYARD | ON FILE |
| ANDREW STAPLES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW STARKEY | ON FILE |
| ANDREW STASIS | ON FILE |
| ANDREW STAVRINOU | ON FILE |
| ANDREW STAYNOR | ON FILE |
| ANDREW STECYK | ON FILE |
| ANDREW STEED | ON FILE |
| ANDREW STEEHLER | ON FILE |
| ANDREW STEELE | ON FILE |
| ANDREW STEFANICK | ON FILE |
| ANDREW STEGMEYER | ON FILE |
| ANDREW STEINER | ON FILE |
| ANDREW STELLA | ON FILE |
| ANDREW STEPHEN PARSONS | ON FILE |
| ANDREW STEPHEN WILSON | ON FILE |
| ANDREW STEPHEN WIRICK | ON FILE |
| ANDREW STEPHENS | ON FILE |
| ANDREW STEPHENSON | ON FILE |
| ANDREW STERLING | ON FILE |
| ANDREW STERN | ON FILE |
| ANDREW STEVEN FRASER | ON FILE |
| ANDREW STEVEN HAGEMEISTER | ON FILE |
| ANDREW STEVENS | ON FILE |
| ANDREW STEVENS | ON FILE |
| ANDREW STEVENS | ON FILE |
| ANDREW STEVENS | ON FILE |
| ANDREW STEVENSON | ON FILE |
| ANDREW STEVENSON | ON FILE |
| ANDREW STEVENSON | ON FILE |
| ANDREW STEWART | ON FILE |
| ANDREW STEWART | ON FILE |
| ANDREW STEWART | ON FILE |
| ANDREW STEWART | ON FILE |
| ANDREW STEWART | ON FILE |
| ANDREW STEWART | ON FILE |
| ANDREW STEWART | ON FILE |
| ANDREW STEWART | ON FILE |
| ANDREW STIEGER | ON FILE |
| ANDREW STILES | ON FILE |
| ANDREW STIMPSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW STIRNKORB | ON FILE |
| Andrew Stock | ON FILE |
| ANDREW STOCK | ON FILE |
| ANDREW STOCK | ON FILE |
| ANDREW STOCKDALE | ON FILE |
| ANDREW STOKES | ON FILE |
| ANDREW STOKOLS | ON FILE |
| ANDREW STOLZ | ON FILE |
| ANDREW STRADTNER | ON FILE |
| ANDREW STRANE | ON FILE |
| ANDREW STRAUB | ON FILE |
| ANDREW STRAUSBERGER | ON FILE |
| ANDREW STRECKER | ON FILE |
| ANDREW STRIGUN | ON FILE |
| ANDREW STRINGER | ON FILE |
| ANDREW STROBLE | ON FILE |
| ANDREW STROOPER | ON FILE |
| ANDREW STROUP | ON FILE |
| ANDREW STROUP | ON FILE |
| ANDREW STUART | ON FILE |
| ANDREW STUART FORMAN | ON FILE |
| ANDREW STUBBLEFIELD | ON FILE |
| ANDREW SUAREZ | ON FILE |
| ANDREW SUDANO | ON FILE |
| ANDREW SUGG | ON FILE |
| ANDREW SUGRIM | ON FILE |
| ANDREW SUH | ON FILE |
| ANDREW SULLIVAN | ON FILE |
| ANDREW SULLIVAN | ON FILE |
| ANDREW SULLIVAN | ON FILE |
| ANDREW SUMMER | ON FILE |
| ANDREW SUN | ON FILE |
| ANDREW SUTHERLAND | ON FILE |
| ANDREW SUTPHIN | ON FILE |
| ANDREW SWANN PRICE JR | ON FILE |
| ANDREW SWANSON | ON FILE |
| ANDREW SWARD | ON FILE |
| ANDREW SWAROOP | ON FILE |
| ANDREW SWARTZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW SWEET | ON FILE |
| ANDREW SWENSON | ON FILE |
| ANDREW SWIHART | ON FILE |
| ANDREW SWINK | ON FILE |
| ANDREW SWINSON | ON FILE |
| ANDREW SWITZER | ON FILE |
| ANDREW SYULIN | ON FILE |
| ANDREW SZOCH | ON FILE |
| ANDREW SZYMANSKI | ON FILE |
| ANDREW T BARHORST | ON FILE |
| ANDREW T ERRICHIELLO | ON FILE |
| ANDREW T GILL | ON FILE |
| ANDREW T LITTMAN | ON FILE |
| ANDREW T PELHAM | ON FILE |
| ANDREW TA | ON FILE |
| ANDREW TABO | ON FILE |
| ANDREW TAGGART | ON FILE |
| ANDREW TALMAN | ON FILE |
| ANDREW TAM | ON FILE |
| ANDREW TAMBURRO | ON FILE |
| ANDREW TAN | ON FILE |
| ANDREW TAN | ON FILE |
| ANDREW TAN | ON FILE |
| ANDREW TAN | ON FILE |
| ANDREW TAN | ON FILE |
| ANDREW TAN | ON FILE |
| ANDREW TANDY | ON FILE |
| ANDREW TANG | ON FILE |
| ANDREW TANGONAN | ON FILE |
| ANDREW TANNER | ON FILE |
| ANDREW TATHAM | ON FILE |
| ANDREW TATTERSALL | ON FILE |
| ANDREW TATUM | ON FILE |
| ANDREW TAYLOR | ON FILE |
| ANDREW TAYLOR | ON FILE |
| ANDREW TAYLOR | ON FILE |
| ANDREW TAYLOR | ON FILE |
| ANDREW TAYLOR | ON FILE |
| ANDREW TAYLOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW TEDESCHI | ON FILE |
| ANDREW TEMPLETON | ON FILE |
| ANDREW TENOLD | ON FILE |
| ANDREW TENORIO | ON FILE |
| ANDREW TENORIO | ON FILE |
| ANDREW THAN | ON FILE |
| ANDREW THAYYIL | ON FILE |
| ANDREW THEODOULOU | ON FILE |
| ANDREW THERIEN | ON FILE |
| ANDREW THIEN-TAM NGUYEN | ON FILE |
| ANDREW THIGPEN | ON FILE |
| ANDREW THIHER | ON FILE |
| ANDREW THOMAS | ON FILE |
| ANDREW THOMAS | ON FILE |
| ANDREW THOMAS | ON FILE |
| ANDREW THOMAS | ON FILE |
| ANDREW THOMAS BECKET | ON FILE |
| ANDREW THOMAS DUNN | ON FILE |
| ANDREW THOMAS GIALAMAS | ON FILE |
| ANDREW THOMAS HAMMOND | ON FILE |
| ANDREW THOMAS HINDMARSH | ON FILE |
| ANDREW THOMAS LAUSTRUP | ON FILE |
| ANDREW THOMAS PINAS | ON FILE |
| ANDREW THOMAS REES | ON FILE |
| ANDREW THOMAS SHAW | ON FILE |
| ANDREW THOMASON | ON FILE |
| ANDREW THOMASSY | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMPSON | ON FILE |
| Andrew Thompson | ON FILE |
| ANDREW THOMPSON | ON FILE |
| ANDREW THOMSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW THORSEN | ON FILE |
| ANDREW THORSON | ON FILE |
| ANDREW THURBER | ON FILE |
| ANDREW TIBBITTS | ON FILE |
| ANDREW TIEKEN | ON FILE |
| ANDREW TILLMAN | ON FILE |
| ANDREW TILLOTT | ON FILE |
| ANDREW TIMMINS | ON FILE |
| ANDREW TIMOTHY EGENES | ON FILE |
| ANDREW TING | ON FILE |
| ANDREW TIPTON | ON FILE |
| ANDREW TKACHYK | ON FILE |
| ANDREW TOD | ON FILE |
| ANDREW TODD | ON FILE |
| ANDREW TODD HAYWARD | ON FILE |
| ANDREW TODD PECKHAM | ON FILE |
| ANDREW TOENNIESSEN | ON FILE |
| ANDREW TOKAREV | ON FILE |
| ANDREW TOLEDO | ON FILE |
| ANDREW TOLERO | ON FILE |
| ANDREW TOMASCHKO | ON FILE |
| ANDREW TOMASI | ON FILE |
| Andrew Tommy Sheffield | ON FILE |
| ANDREW TOOKE | ON FILE |
| ANDREW TOPHAM | ON FILE |
| ANDREW TORAL | ON FILE |
| ANDREW TORCHINE | ON FILE |
| ANDREW TORO | ON FILE |
| ANDREW TORPELUND | ON FILE |
| ANDREW TORRES | ON FILE |
| ANDREW TORSKY | ON FILE |
| ANDREW TOTTA | ON FILE |
| ANDREW TOUR | ON FILE |
| ANDREW TOURNAY | ON FILE |
| ANDREW TOWLER | ON FILE |
| ANDREW TOWNSEND | ON FILE |
| ANDREW TOWNSEND | ON FILE |
| ANDREW TOY | ON FILE |
| ANDREW TRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW TRAN | ON FILE |
| ANDREW TRAN | ON FILE |
| ANDREW TRAN | ON FILE |
| ANDREW TRAN | ON FILE |
| ANDREW TRAN | ON FILE |
| ANDREW TRAN | ON FILE |
| ANDREW TRAN | ON FILE |
| ANDREW TRAPP | ON FILE |
| ANDREW TRAVERSO | ON FILE |
| ANDREW TRAVIS | ON FILE |
| ANDREW TRAVIS | ON FILE |
| ANDREW TRAVIS GUTIERREZ | ON FILE |
| ANDREW TRAVISE | ON FILE |
| ANDREW TRAYLOR | ON FILE |
| ANDREW TRENO | ON FILE |
| ANDREW TREXLER | ON FILE |
| ANDREW TRIANTAFYLLOU | ON FILE |
| ANDREW TRIMBLE | ON FILE |
| ANDREW TRIPP | ON FILE |
| ANDREW TROTT | ON FILE |
| ANDREW TRUAX | ON FILE |
| ANDREW TRUMAN | ON FILE |
| ANDREW TRUMBULL | ON FILE |
| ANDREW TRUMP | ON FILE |
| ANDREW TRUONG | ON FILE |
| ANDREW TRUONG | ON FILE |
| ANDREW TSAI | ON FILE |
| ANDREW TSCHIDA | ON FILE |
| ANDREW TSENG | ON FILE |
| ANDREW TSUKAHIRA | ON FILE |
| ANDREW TU | ON FILE |
| ANDREW TUCH | ON FILE |
| ANDREW TUCK | ON FILE |
| ANDREW TUFFS | ON FILE |
| Andrew Tuffs | andrewtuffsperth@gmail.com |
| ANDREW TULK | ON FILE |
| ANDREW TUNNEY | ON FILE |
| ANDREW TUPLIN | ON FILE |
| ANDREW TURKOVICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW TURLEY | ON FILE |
| ANDREW TURNBULL | ON FILE |
| ANDREW TURNER | ON FILE |
| ANDREW TURNER | ON FILE |
| ANDREW TURNLEY EHRENKRANZ | ON FILE |
| ANDREW TURPIN | ON FILE |
| ANDREW TUSON | ON FILE |
| ANDREW TUTTLE | ON FILE |
| ANDREW TUTTLE | ON FILE |
| ANDREW TWELFTREE | ON FILE |
| ANDREW TWINEM | ON FILE |
| ANDREW TYINK | ON FILE |
| ANDREW TYLER | ON FILE |
| ANDREW TYLER EASTERLY | ON FILE |
| ANDREW TYMMS | ON FILE |
| ANDREW UMPHREY | ON FILE |
| ANDREW URBAN | ON FILE |
| ANDREW URRUTIA | ON FILE |
| ANDREW USHER | ON FILE |
| ANDREW UTLEY | ON FILE |
| ANDREW VALDEZ | ON FILE |
| ANDREW VALDEZ JR | ON FILE |
| ANDREW VALENCIA | ON FILE |
| ANDREW VALENSON | ON FILE |
| ANDREW VALENTI | ON FILE |
| ANDREW VALENTI | ON FILE |
| ANDREW VALERI | ON FILE |
| ANDREW VALERIO | ON FILE |
| ANDREW VALLETTE | ON FILE |
| ANDREW VALLIER | ON FILE |
| ANDREW VAN AGGELEN | ON FILE |
| ANDREW VAN BINDSBERGEN | ON FILE |
| ANDREW VAN CLEVE | ON FILE |
| Andrew van den Houten | ON FILE |
| ANDREW VAN DEN HOUTEN | ON FILE |
| ANDREW VAN DER HOEVEN | ON FILE |
| Andrew van der Hoeven | vanders007@gmail.com |
| ANDREW VAN DYKE | ON FILE |
| ANDREW VAN HESPEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW VAN ROSS | ON FILE |
| ANDREW VAN WINDEN | ON FILE |
| ANDREW VANDERGRIFT | ON FILE |
| ANDREW VANDERKOLK | ON FILE |
| ANDREW VARGAS | ON FILE |
| ANDREW VARILONE | ON FILE |
| ANDREW VARNEY | ON FILE |
| ANDREW VASHCHENKO | ON FILE |
| ANDREW VATHANAKAMSANG | ON FILE |
| ANDREW VAUDREUIL | ON FILE |
| ANDREW VEIT | ON FILE |
| ANDREW VELASCO | ON FILE |
| ANDREW VENETTIS | ON FILE |
| ANDREW VERBEKE | ON FILE |
| ANDREW VEST | ON FILE |
| ANDREW VIA | ON FILE |
| ANDREW VIDAL | ON FILE |
| ANDREW VIDLER | ON FILE |
| ANDREW VIELHAK | ON FILE |
| ANDREW VIGGARS | ON FILE |
| ANDREW VINCENT | ON FILE |
| ANDREW VINOD | ON FILE |
| ANDREW VIRAY | ON FILE |
| ANDREW VISHAL RAM | ON FILE |
| ANDREW VISLOSKY | ON FILE |
| ANDREW VIVERITO | ON FILE |
| ANDREW VLASSIS | ON FILE |
| ANDREW VO | ON FILE |
| ANDREW VO | ON FILE |
| ANDREW VO | ON FILE |
| ANDREW VOGEL | ON FILE |
| ANDREW VOLGENIN | ON FILE |
| ANDREW VOLZ | ON FILE |
| ANDREW VONA | ON FILE |
| ANDREW VONG | ON FILE |
| ANDREW VONREIN | ON FILE |
| ANDREW VORESS | ON FILE |
| ANDREW VOYSEY | ON FILE |
| ANDREW VUONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW VUONG | ON FILE |
| Andrew W Patzert | ON FILE |
| ANDREW W PATZERT | ON FILE |
| ANDREW WADDELL | ON FILE |
| ANDREW WADSWORTH | ON FILE |
| ANDREW WAGES | ON FILE |
| ANDREW WAHBA | ON FILE |
| ANDREW WAHNSCHAFF | ON FILE |
| ANDREW WAITERE | ON FILE |
| ANDREW WALDE | ON FILE |
| ANDREW WALES | ON FILE |
| ANDREW WALKER | ON FILE |
| ANDREW WALKER | ON FILE |
| ANDREW WALKER | ON FILE |
| ANDREW WALKER HOGAN | ON FILE |
| ANDREW WALL | ON FILE |
| ANDREW WALL | ON FILE |
| ANDREW WALLACE | ON FILE |
| ANDREW WALLACE | ON FILE |
| ANDREW WALLER | ON FILE |
| ANDREW WALSH | ON FILE |
| ANDREW WALSH | ON FILE |
| ANDREW WALTER | ON FILE |
| ANDREW WALTER HOWARD | ON FILE |
| ANDREW WALTERS | ON FILE |
| ANDREW WALTERS | ON FILE |
| ANDREW WALTON GRAY | ON FILE |
| Andrew Wan | ON FILE |
| ANDREW WAN | ON FILE |
| ANDREW WANG | ON FILE |
| ANDREW WANG | ON FILE |
| ANDREW WANG | ON FILE |
| ANDREW WANG | ON FILE |
| ANDREW WANG | ON FILE |
| ANDREW WANG | ON FILE |
| ANDREW WARD | ON FILE |
| ANDREW WARD | ON FILE |
| ANDREW WARD | ON FILE |
| ANDREW WARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW WARF | ON FILE |
| ANDREW WARFIELD | ON FILE |
| ANDREW WARFIELD | ON FILE |
| ANDREW WARREN MACKENZIE | ON FILE |
| ANDREW WARWICK | ON FILE |
| ANDREW WARYSZEWSKI | ON FILE |
| ANDREW WASDEN | ON FILE |
| ANDREW WASHINGTON | ON FILE |
| ANDREW WATERS | ON FILE |
| ANDREW WATERS | ON FILE |
| ANDREW WATKINS | ON FILE |
| ANDREW WATKINS | ON FILE |
| ANDREW WATSON | ON FILE |
| ANDREW WATSON | ON FILE |
| ANDREW WATTS | ON FILE |
| ANDREW WAYNE DAKIN | ON FILE |
| ANDREW WAYNE GREENBERG | ON FILE |
| ANDREW WAYNE NELSON | ON FILE |
| ANDREW WEATHERS | ON FILE |
| ANDREW WEATHERS | ON FILE |
| ANDREW WEAVER | ON FILE |
| ANDREW WEBBER | ON FILE |
| Andrew Webber | awebby76@yahoo.com.au |
| ANDREW WEBER | ON FILE |
| ANDREW WEBER | ON FILE |
| ANDREW WEBSTER | ON FILE |
| ANDREW WEE KAI LUN | ON FILE |
| ANDREW WEEMS | ON FILE |
| ANDREW WEGIERAK | ON FILE |
| ANDREW WEI TUNG SIAH | ON FILE |
| ANDREW WEINBERG | ON FILE |
| ANDREW WEIS | ON FILE |
| ANDREW WEISHAHN | ON FILE |
| ANDREW WELLS | ON FILE |
| ANDREW WELSH | ON FILE |
| ANDREW WEN WEI | ON FILE |
| ANDREW WENHAM | ON FILE |
| ANDREW WERBOWY | ON FILE |
| ANDREW WERNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW WERNER | ON FILE |
| ANDREW WESLEY | ON FILE |
| ANDREW WESLEY REISS | ON FILE |
| ANDREW WESLEY STEINLY | ON FILE |
| ANDREW WESSLING | ON FILE |
| ANDREW WESTBERG | ON FILE |
| ANDREW WESTCOTT | ON FILE |
| ANDREW WESTFALL | ON FILE |
| ANDREW WESTON | ON FILE |
| ANDREW WEYERS | ON FILE |
| ANDREW WHALEN | ON FILE |
| ANDREW WHALEN | ON FILE |
| ANDREW WHATELY | ON FILE |
| ANDREW WHEATCROFT | ON FILE |
| ANDREW WHELAN | ON FILE |
| ANDREW WHELAN | ON FILE |
| ANDREW WHETZEL | ON FILE |
| ANDREW WHILEY | ON FILE |
| ANDREW WHITCOMB | ON FILE |
| ANDREW WHITE | ON FILE |
| ANDREW WHITE | ON FILE |
| ANDREW WHITE | ON FILE |
| ANDREW WHITE | ON FILE |
| ANDREW WHITE | ON FILE |
| ANDREW WHITE | ON FILE |
| ANDREW WHITE | ON FILE |
| ANDREW WHITESIDE | ON FILE |
| ANDREW WHITLOCK | ON FILE |
| ANDREW WHITTINGTON | ON FILE |
| ANDREW WHITTINGTON-DAVIS | ON FILE |
| Andrew Whittle | ON FILE |
| ANDREW WHYTE | ON FILE |
| ANDREW WICKENHEISER | ON FILE |
| Andrew Wieczenski | drew.wiecz@verizon.net |
| ANDREW WILDE | ON FILE |
| ANDREW WILDER | ON FILE |
| ANDREW WILFONG | ON FILE |
| ANDREW WILHELMSEN | ON FILE |
| ANDREW WILKINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW WILKINSON | ON FILE |
| ANDREW WILL | ON FILE |
| ANDREW WILLIAM EVANS | ON FILE |
| Andrew William Harder | andrewharder40@gmail.com |
| ANDREW WILLIAMS | ON FILE |
| ANDREW WILLIAMS | ON FILE |
| ANDREW WILLIAMS | ON FILE |
| ANDREW WILLIAMS | ON FILE |
| ANDREW WILLIAMS | ON FILE |
| ANDREW WILLIAMSON | ON FILE |
| ANDREW WILLIAMSON | ON FILE |
| ANDREW WILLINGHAM | ON FILE |
| ANDREW WILLIS | ON FILE |
| ANDREW WILLOCK | ON FILE |
| ANDREW WILMOT | ON FILE |
| ANDREW WILMOT | ON FILE |
| ANDREW WILSHIRE | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILSON | ON FILE |
| ANDREW WILSON | ON FILE |
| Andrew Wilson | andrewwilson1980@gmail.com |
| ANDREW WILZ | ON FILE |
| ANDREW WIMPEY | ON FILE |
| ANDREW WINDSOR | ON FILE |
| ANDREW WINEGARNER | ON FILE |
| ANDREW WINKLER | ON FILE |
| ANDREW WINTERS | ON FILE |
| ANDREW WINTON | ON FILE |
| ANDREW WIRTH | ON FILE |
| ANDREW WITHERSPOON | ON FILE |
| ANDREW WOLF LEVIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW WOLFE | ON FILE |
| ANDREW WOLFF | ON FILE |
| ANDREW WOLFF | ON FILE |
| ANDREW WOLOZ | ON FILE |
| ANDREW WON | ON FILE |
| ANDREW WONG | ON FILE |
| ANDREW WONG | ON FILE |
| ANDREW WONG | ON FILE |
| ANDREW WONG | ON FILE |
| ANDREW WONG | ON FILE |
| ANDREW WONG | ON FILE |
| ANDREW WONG | ON FILE |
| ANDREW WOOD | ON FILE |
| ANDREW WOODARD | ON FILE |
| ANDREW WOODCOCK | ON FILE |
| ANDREW WOODERS | ON FILE |
| ANDREW WOODHOUSE | ON FILE |
| ANDREW WOODRUFF | ON FILE |
| ANDREW WOODS | ON FILE |
| ANDREW WOODS | ON FILE |
| ANDREW WOODS | ON FILE |
| ANDREW WOODS | ON FILE |
| ANDREW WOODWARD | ON FILE |
| ANDREW WOOLFENDEN | ON FILE |
| ANDREW WOOLLEY | ON FILE |
| ANDREW WOOLUM | ON FILE |
| ANDREW WOOTEN | ON FILE |
| ANDREW WOOTTON | ON FILE |
| ANDREW WRIGHT | ON FILE |
| ANDREW WRIGHT | ON FILE |
| ANDREW WRIGHT | ON FILE |
| ANDREW WRIGHT | ON FILE |
| ANDREW WRIGHT | ON FILE |
| ANDREW WRIGHT | ON FILE |
| ANDREW WU | ON FILE |
| ANDREW WU | ON FILE |
| ANDREW WUNDER | ON FILE |
| ANDREW WYATT | ON FILE |
| ANDREW Y KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREW Y SUN | ON FILE |
| ANDREW YACOB | ON FILE |
| ANDREW YALCIN | ON FILE |
| ANDREW YAMILKOSKI | ON FILE |
| ANDREW YAN | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YANG | ON FILE |
| ANDREW YANG | ON FILE |
| Andrew Yang | andrewyang2976@gmail.com |
| ANDREW YAO | ON FILE |
| ANDREW YAO ANG | ON FILE |
| ANDREW YAVINSKY | ON FILE |
| ANDREW YEE DE CHANG | ON FILE |
| ANDREW YEH | ON FILE |
| ANDREW YEO | ON FILE |
| ANDREW YEUNG | ON FILE |
| ANDREW YEUNG | ON FILE |
| ANDREW YING | ON FILE |
| ANDREW YIP | ON FILE |
| ANDREW YOON | ON FILE |
| ANDREW YOON | ON FILE |
| ANDREW YORK | ON FILE |
| ANDREW YOUNG | ON FILE |
| ANDREW YOUNG | ON FILE |
| ANDREW YOUNG | ON FILE |
| ANDREW YOUNG | ON FILE |
| ANDREW YOUNG | ON FILE |
| ANDREW YOUNG | ON FILE |
| ANDREW YOUNG KIM | ON FILE |
| ANDREW YU | ON FILE |
| ANDREW YU | ON FILE |
| ANDREW YU | ON FILE |
| ANDREW YU CHAN | ON FILE |
| ANDREW YUB HUR | ON FILE |
| ANDREW ZACHARIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANDREW ZAJICEK | ON FILE |
| Andrew Zaleski | andrewrzaleski@gmail.com |
| ANDREW ZARICK | ON FILE |
| ANDREW ZENG | ON FILE |
| ANDREW ZENTAY | ON FILE |
| ANDREW ZEPEDA | ON FILE |
| ANDREW ZHENG | ON FILE |
| ANDREW ZINGLER | ON FILE |
| ANDREW ZINSSER | ON FILE |
| ANDREW ZITO | ON FILE |
| ANDREW ZOHR | ON FILE |
| ANDREW ZOOROB | ON FILE |
| ANDREW ZOYES | ON FILE |
| ANDREW ZURBORG | ON FILE |
| ANDREW ZUREIK | ON FILE |
| ANDREW ZYLIN HU | ON FILE |
| Andrew, Dustin | ON FILE |
| ANDREWP PEREA | ON FILE |
| ANDREWS ELLIS | ON FILE |
| ANDREWS JON | ON FILE |
| ANDREY ORDAN | ON FILE |
| ANDREY AGAFONOV | ON FILE |
| ANDREY ALEXANDROVICH | ON FILE |
| ANDREY ALEXSANDROVICH SHALAUROV | ON FILE |
| ANDREY ANDRSH | ON FILE |
| ANDREY ARKHIPOV | ON FILE |
| ANDREY ARTEMOV | ON FILE |
| ANDREY BAGATSKIY | ON FILE |
| ANDREY BARANOV | ON FILE |
| ANDREY BELINOV CVETKOV | ON FILE |
| ANDREY BELONOGOV | ON FILE |
| ANDREY BELYAEV | ON FILE |
| ANDREY BESTUZHEV | ON FILE |
| ANDREY BEVZYUK | ON FILE |
| ANDREY BROZIĆ | ON FILE |
| ANDREY CHERKASHIN | ON FILE |
| ANDREY CHERNYAVSKIY | ON FILE |
| ANDREY CHIRICH | ON FILE |
| ANDREY CHUDNY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREY CHULKEVICH | ON FILE |
| ANDREY DROZD | ON FILE |
| ANDREY FEDORENCHIK | ON FILE |
| ANDREY FOMENKO | ON FILE |
| ANDREY FUENTES | ON FILE |
| ANDREY FURMUZAN | ON FILE |
| ANDREY GABETS | ON FILE |
| ANDREY GLICKSTEIN | ON FILE |
| ANDREY GODOVYKH | ON FILE |
| ANDREY GOLODNOV | ON FILE |
| ANDREY GOLOVIN | ON FILE |
| ANDREY GOMES | ON FILE |
| ANDREY GONCHAROV | ON FILE |
| ANDREY GORIN | ON FILE |
| ANDREY GUSEV | ON FILE |
| ANDREY HRISTOZOV | ON FILE |
| ANDREY IATSENCKO | ON FILE |
| ANDREY ISKEEV | ON FILE |
| ANDREY ISMAYLOV | ON FILE |
| ANDREY IVANOV | ON FILE |
| ANDREY IVANOV | ON FILE |
| ANDREY KALININ | ON FILE |
| ANDREY KARAVAEV | ON FILE |
| ANDREY KARPOV | ON FILE |
| ANDREY KELASEV | ON FILE |
| ANDREY KISEL | ON FILE |
| Andrey Kisel | ON FILE |
| ANDREY KITUN | ON FILE |
| ANDREY KITUN | ON FILE |
| ANDREY KLIMOV | ON FILE |
| ANDREY KOCHETKOV | ON FILE |
| ANDREY KOLOSOV | ON FILE |
| ANDREY KONG | ON FILE |
| ANDREY KONSTANTINOVICH SHUBIN | ON FILE |
| ANDREY KOSTIN | ON FILE |
| ANDREY KOZITSKY | ON FILE |
| ANDREY KUKSIN | ON FILE |
| ANDREY KULAGIN | ON FILE |
| ANDREY KUMANOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREY LITVIN | ON FILE |
| ANDREY LUKASHEVICH | ON FILE |
| ANDREY MACHKOV | ON FILE |
| ANDREY MAMAEV | ON FILE |
| ANDREY MARUHA | ON FILE |
| ANDREY MERANZOV | ON FILE |
| ANDREY MICHEL | ON FILE |
| ANDREY MIKHAYLOV | ON FILE |
| ANDREY MIKHAYLOV | ON FILE |
| ANDREY MIKHAYLOVICH SOLOVYEY | ON FILE |
| ANDREY MISHCHENKO | ON FILE |
| ANDREY MIZYURYAEV | ON FILE |
| ANDREY NAUMOV | ON FILE |
| ANDREY NIKITIN | ON FILE |
| ANDREY OKHOTNIKOV | ON FILE |
| ANDREY ORLOV | ON FILE |
| ANDREY PAKHOMOV | ON FILE |
| ANDREY PALENYY | ON FILE |
| ANDREY PANUROV | ON FILE |
| ANDREY PANYCHEV | ON FILE |
| ANDREY PAVLOV | ON FILE |
| ANDREY PAVLOVSKIY | ON FILE |
| ANDREY PEREUDA | ON FILE |
| ANDREY PETROVSKIY | ON FILE |
| ANDREY PINCHUK | ON FILE |
| ANDREY POPOVICH | ON FILE |
| ANDREY POZHIDAEV | ON FILE |
| ANDREY PRIHODKO | ON FILE |
| ANDREY RASSTRIGIN | ON FILE |
| ANDREY REKECHESKIY | ON FILE |
| ANDREY REZNIKOV | ON FILE |
| ANDREY RUDENKO | ON FILE |
| ANDREY SAMYLIN | ON FILE |
| ANDREY SAPOZHNIKOV | ON FILE |
| ANDREY SERGEYEVICH VASYANIN | ON FILE |
| ANDREY SESYUK | ON FILE |
| ANDREY SHAKIROV | ON FILE |
| ANDREY SHILOV | ON FILE |
| ANDREY SHRAYEV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREY SIDLINSKIY | ON FILE |
| ANDREY SIMONOV | ON FILE |
| ANDREY SINKEVICH | ON FILE |
| ANDREY SKORYK | ON FILE |
| ANDREY SKRIPNIKOV | ON FILE |
| ANDREY SLAVCHOV | ON FILE |
| ANDREY SLUZHIVOY | ON FILE |
| ANDREY SMYSHKOV | ON FILE |
| ANDREY SOKOLOV | ON FILE |
| ANDREY SOLODYANKIN | ON FILE |
| ANDREY SONIN | ON FILE |
| ANDREY SOROKIN | ON FILE |
| ANDREY SOTNIK | ON FILE |
| ANDREY STAROSTIN | ON FILE |
| ANDREY STIV010203 | ON FILE |
| ANDREY STREMOUSOV | ON FILE |
| ANDREY STRUTINSKIY | ON FILE |
| ANDREY STUDINETS | ON FILE |
| ANDREY SULIK | ON FILE |
| ANDREY THORPE | ON FILE |
| ANDREY TIKHONOV | ON FILE |
| ANDREY TSVETENKO | ON FILE |
| ANDREY TSVIRKO | ON FILE |
| Andrey Tsvirko | tsandrew2000@yahoo.com |
| ANDREY TSYGANOV | ON FILE |
| ANDREY ULYANENKO | ON FILE |
| ANDREY VALER'YEVICH KOLOSOV | ON FILE |
| ANDREY VASIL YEVICH MIKHEYEV | ON FILE |
| ANDREY VERKHOVOY | ON FILE |
| ANDREY VERSHININ | ON FILE |
| ANDREY VLASOV | ON FILE |
| ANDREY VLODOV | ON FILE |
| ANDREY VOLOSEVICH | ON FILE |
| ANDREY VOLOSEVICH | ON FILE |
| ANDREY VOLOSEVICH | ON FILE |
| ANDREY VYACHESLAVOVICH MOISEYEV | ON FILE |
| ANDREY WIXIOR | ON FILE |
| ANDREY YANEV | ON FILE |
| ANDREY YEMELIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDREY YEREMIN | ON FILE |
| ANDREY YURCHENKO | ON FILE |
| ANDREY ZAHARIEV | ON FILE |
| ANDREY ZAKHARENKOV | ON FILE |
| ANDREY ZELENIN | ON FILE |
| ANDREY ZELENKO | ON FILE |
| ANDREY ZHILENKOV | ON FILE |
| ANDREY ZHOLNEROVICH | ON FILE |
| ANDREY ZUBENKO | ON FILE |
| ANDREYA SLAVCHOVA | ON FILE |
| ANDREYOSO SUTIKNO | ON FILE |
| ANDREYTSEV SERHIY | ON FILE |
| ANDREZA DE JESUS | ON FILE |
| ANDREZA FIGUEIREDO DA SILVA MATHIAS | ON FILE |
| ANDRI ANDRI | ON FILE |
| ANDRI ANI | ON FILE |
| ANDRI BAGUS PRAWIRA PRAWIRA | ON FILE |
| ANDRI BASMAKOV | ON FILE |
| ANDRI PURMAWINATA | ON FILE |
| ANDRI RUSDIANTO | ON FILE |
| ANDRIA MUSHAHWAR | ON FILE |
| ANDRIA TAY | ON FILE |
| ANDRIAMANALINIRINA ANDRIANTSOA | ON FILE |
| ANDRIAMBELO RAOBELINA | ON FILE |
| ANDRIAMBOLOLONA RANAIVONDRAMBOLA | ON FILE |
| ANDRIAMIRADO RAMAHEFAMANANA | ON FILE |
| ANDRIAN GHIBA | ON FILE |
| ANDRIAN HUSEN | ON FILE |
| ANDRIAN NO NAME | ON FILE |
| ANDRIAN ONILOV | ON FILE |
| ANDRIAN WAE JIH TAM | ON FILE |
| ANDRIANA CROITORU | ON FILE |
| ANDRIANA RAQUEL HERRERA | ON FILE |
| ANDRIANA STOJANOVIC | ON FILE |
| ANDRIANARIVO VELOMPANAHY | ON FILE |
| ANDRIANINA  RAKOTOARIVONY | ON FILE |
| ANDRIANJAKA OLI RASATA | ON FILE |
| ANDRIANO JOSHUA | ON FILE |
| ANDRIANTA PRAMONO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRIATSILAVINA MICHAËL RAJOSOA | ON FILE |
| ANDRIE IRWANSYAH | ON FILE |
| ANDRIES AALDERS | ON FILE |
| ANDRIES ACKERMAN | ON FILE |
| ANDRIES CHRISTIAAN HANNAART | ON FILE |
| Andries de Haaij | ON FILE |
| ANDRIES DU TOIT | ON FILE |
| ANDRIES ERASMUS | ON FILE |
| ANDRIES GERARD NOORT | ON FILE |
| ANDRIES JUCHTER VAN BERGEN QUAST | ON FILE |
| ANDRIES KADEN | ON FILE |
| ANDRIES KLEISTRA | ON FILE |
| ANDRIES KUPERUS | ON FILE |
| ANDRIES PAK | ON FILE |
| ANDRIES PRINSLOO | ON FILE |
| ANDRIES STEYNBERG | ON FILE |
| ANDRIES SWART | ON FILE |
| ANDRIES VAN DEN ABEELE | ON FILE |
| ANDRII ANATOLEVICH | ON FILE |
| ANDRII ANDRIIANOV | ON FILE |
| ANDRII APONCHUK | ON FILE |
| ANDRII AVRAMCHUK | ON FILE |
| ANDRII BABIUKH | ON FILE |
| ANDRII BARSUKOV | ON FILE |
| ANDRII BASHKATOV | ON FILE |
| ANDRII BEBYK | ON FILE |
| ANDRII BENTKOVSKII | ON FILE |
| ANDRII BEZRUK | ON FILE |
| ANDRII BILOUS | ON FILE |
| ANDRII BLYZNAK | ON FILE |
| ANDRII BOHACHYK | ON FILE |
| ANDRII BONDARENKO | ON FILE |
| ANDRII BOROVIK | ON FILE |
| ANDRII BORYSIUK | ON FILE |
| ANDRII BOZHDAN | ON FILE |
| ANDRII BUHA | ON FILE |
| ANDRII CHARKIN | ON FILE |
| ANDRII CHEPIL | ON FILE |
| ANDRII CHERNENKO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRII CHUSHCHAK | ON FILE |
| ANDRII CHYMYRYS | ON FILE |
| ANDRII DANCHENKO | ON FILE |
| ANDRII DANEVYCH | ON FILE |
| ANDRII DEMENENKO | ON FILE |
| ANDRII DMITROVICH | ON FILE |
| ANDRII DOBROVOLSKYI | ON FILE |
| ANDRII DOROFIEIEV | ON FILE |
| ANDRII DROBIT | ON FILE |
| ANDRII DUNDYCH | ON FILE |
| ANDRII FADIEIEV | ON FILE |
| ANDRII FEDAK | ON FILE |
| ANDRII FEDORKOVSKYI | ON FILE |
| ANDRII FILIMONOV | ON FILE |
| ANDRII FISTYK | ON FILE |
| ANDRII GOLOSHCHAPOV | ON FILE |
| ANDRII HBUR | ON FILE |
| ANDRII HOMENIUK | ON FILE |
| ANDRII HONCHARENKO | ON FILE |
| ANDRII HONTAR | ON FILE |
| ANDRII HULIICHUK | ON FILE |
| ANDRII ILIN | ON FILE |
| ANDRII KASHYTSKYI | ON FILE |
| ANDRII KASIIANKO | ON FILE |
| ANDRII KASYCH | ON FILE |
| ANDRII KHVESEVYCH | ON FILE |
| ANDRII KOBETS | ON FILE |
| ANDRII KOLOVOROTNYI | ON FILE |
| ANDRII KOVALCHUK | ON FILE |
| ANDRII KOVALSKYI | ON FILE |
| ANDRII KRAVCHUK | ON FILE |
| ANDRII KRIUKOV | ON FILE |
| ANDRII KRUPENKO | ON FILE |
| ANDRII KVYK | ON FILE |
| ANDRII KYRUSHKO | ON FILE |
| ANDRII LASHCHEV | ON FILE |
| ANDRII LASTOVKA | ON FILE |
| ANDRII LEVONIUK | ON FILE |
| ANDRII LOHVYN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRII MARTYNIUK-LOTOTSKYI | ON FILE |
| ANDRII MATSKIV | ON FILE |
| ANDRII MAZURENKO | ON FILE |
| ANDRII MERTSALOV | ON FILE |
| ANDRII MIKHNEVICH | ON FILE |
| ANDRII MININ | ON FILE |
| ANDRII MITIAIEV | ON FILE |
| ANDRII MOHYLA | ON FILE |
| ANDRII MURASHKIN | ON FILE |
| ANDRII MYHALIUK | ON FILE |
| ANDRII MYKYTENKO | ON FILE |
| ANDRII MYRONENKO | ON FILE |
| ANDRII MYROSHNYCHENKO | ON FILE |
| ANDRII NAZARENKO | ON FILE |
| ANDRII NAZARENKO | ON FILE |
| ANDRII NOSKOV | ON FILE |
| ANDRII NOVATSKYI | ON FILE |
| ANDRII OHLABIAK | ON FILE |
| ANDRII OPOLINSKYI | ON FILE |
| ANDRII PANCHENKO | ON FILE |
| ANDRII PANIBRATENKO | ON FILE |
| ANDRII PETRYSHYN | ON FILE |
| ANDRII PIATYBRATOV | ON FILE |
| ANDRII POROTIKOV | ON FILE |
| ANDRII PRIOBRAZHENSKYI | ON FILE |
| ANDRII PRYKHODKO | ON FILE |
| ANDRII PRYMACHOK | ON FILE |
| ANDRII PYLYPENKO | ON FILE |
| ANDRII RATUSHNYI | ON FILE |
| ANDRII ROZPUTNIAK | ON FILE |
| ANDRII SAPRONOV | ON FILE |
| ANDRII SERDIUK | ON FILE |
| ANDRII SHLAPAK | ON FILE |
| ANDRII SHYNKARIUK | ON FILE |
| ANDRII SLABII | ON FILE |
| ANDRII SMAL | ON FILE |
| ANDRII SOKOLOV | ON FILE |
| ANDRII SOVERSHENNYI | ON FILE |
| ANDRII STASIUK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRII STEFANOVYCH | ON FILE |
| ANDRII STOLIAROV | ON FILE |
| ANDRII SYRYTSYN | ON FILE |
| ANDRII TAGANSKYI | ON FILE |
| ANDRII TANCHYK | ON FILE |
| ANDRII TAREIEV | ON FILE |
| ANDRII TELEHUZ | ON FILE |
| ANDRII TSIPAK | ON FILE |
| ANDRII UVARON | ON FILE |
| ANDRII VANIEIEV | ON FILE |
| ANDRII VASKOVETS | ON FILE |
| ANDRII VLASOV | ON FILE |
| ANDRII VOLOSHYN | ON FILE |
| ANDRII VOVCHANSKYI | ON FILE |
| ANDRII VOZNYI | ON FILE |
| ANDRII YAKUBYSHYN | ON FILE |
| ANDRII YAKUTENKO | ON FILE |
| ANDRII YAVORSKYI | ON FILE |
| ANDRII YELISIEIEV | ON FILE |
| ANDRII YUKHYMCHUK | ON FILE |
| ANDRII YUKHYMETS | ON FILE |
| ANDRII YURCHENKO | ON FILE |
| ANDRII YUSHYN | ON FILE |
| ANDRII ZHEHESTOVSKYI | ON FILE |
| ANDRII-IVAN PAVLYNA | ON FILE |
| ANDRIJ HORBAS | ON FILE |
| ANDRIJ KARGAPOLOV | ON FILE |
| ANDRIJA BEBIC | ON FILE |
| ANDRIJA CACANOVIC | ON FILE |
| ANDRIJA DE WITTE | ON FILE |
| ANDRIJA FICOVIC | ON FILE |
| ANDRIJA JANKOVIC | ON FILE |
| ANDRIJA MARIC | ON FILE |
| ANDRIJA MATKOVIĆ | ON FILE |
| ANDRIJA MILICEVIC | ON FILE |
| ANDRIJA MILJKOVIĆ | ON FILE |
| ANDRIJA MILOVANOVIC | ON FILE |
| ANDRIJA MITIĆ | ON FILE |
| ANDRIJA MITROVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRIJA MOJSILOVIĆ | ON FILE |
| ANDRIJA PETROVIĆ | ON FILE |
| ANDRIJA PUŠIĆ | ON FILE |
| ANDRIJA RADOVIC | ON FILE |
| ANDRIJA RADUMILO | ON FILE |
| ANDRIJA RAJKOVACA | ON FILE |
| ANDRIJA RIPIĆ | ON FILE |
| ANDRIJA TOMAŠEK | ON FILE |
| ANDRIJA TOROGLANOVIC | ON FILE |
| ANDRIJA VRBANEC | ON FILE |
| ANDRIJANA  BORKOVIC | ON FILE |
| ANDRIJANA RAKIC | ON FILE |
| ANDRIJANA TOPISIROVIC | ON FILE |
| ANDRIK CRUZ POLANCO | ON FILE |
| ANDRIK SIM | ON FILE |
| Andrik Sim Zhenping | ON FILE |
| ANDRIKA GRUNDLINGH | ON FILE |
| ANDRIKA SALIM | ON FILE |
| ANDRIN DULI | ON FILE |
| ANDRIN TOGNELLA | ON FILE |
| ANDRINA BINDON | ON FILE |
| ANDRINANDRASANA DAVID RASAMOELINA | ON FILE |
| ANDRINANDRASANA RASAMOELINA | ON FILE |
| ANDRIO SUROYO | ON FILE |
| ANDRIONE, ANTONIO | ON FILE |
| ANDRIS ANDERSONS | ON FILE |
| ANDRIS BARBIKOVS | ON FILE |
| ANDRIS BENDIKS | ON FILE |
| ANDRIS CABELIS | ON FILE |
| ANDRIS J BURTON | ON FILE |
| ANDRIS LORENZO VEISS | ON FILE |
| ANDRIS LUCIS | ON FILE |
| ANDRIS RUKIS | ON FILE |
| ANDRIS SAKINS | ON FILE |
| ANDRIS STABULNIEKS | ON FILE |
| ANDRIS ZUNDANS | ON FILE |
| ANDRIT GJINI | ON FILE |
| ANDRIT GJINI | ON FILE |
| ANDRIT GJINI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRIUS  ANUSAUSKAS | ON FILE |
| ANDRIUS  ŽIŽIŪNAS | ON FILE |
| ANDRIUS APERAVICIUS | ON FILE |
| ANDRIUS BENDORAITIS | ON FILE |
| ANDRIUS BUKAUSKAS | ON FILE |
| ANDRIUS BUTKEVICIUS | ON FILE |
| ANDRIUS DARGIS | ON FILE |
| ANDRIUS DIRMEITIS | ON FILE |
| ANDRIUS DUMCIUS | ON FILE |
| ANDRIUS KLEVAS | ON FILE |
| ANDRIUS LEONAVICIUS | ON FILE |
| ANDRIUS MATIJOSIUS | ON FILE |
| ANDRIUS MIKSENAS | ON FILE |
| ANDRIUS MORKEVIČIUS | ON FILE |
| ANDRIUS PANAVAS | ON FILE |
| ANDRIUS PETRIKAS | ON FILE |
| ANDRIUS PUTNA | ON FILE |
| ANDRIUS RAMANAUSKAS | ON FILE |
| ANDRIUS SIBILIS | ON FILE |
| ANDRIUS SLIZIUS | ON FILE |
| ANDRIUS STUMBRAS | ON FILE |
| ANDRIUS TAREILA | ON FILE |
| ANDRIUS TURCENKOVAS | ON FILE |
| ANDRIUS TUTYVENAS | ON FILE |
| ANDRIUS VAITKUS | ON FILE |
| ANDRIUS VAITULEVICIUS | ON FILE |
| ANDRIUS VARNAUSKAS | ON FILE |
| ANDRIUS VOITKEVIČIUS | ON FILE |
| ANDRIUS ZAPASNYKAS | ON FILE |
| ANDRIUSKA LIZARDI | ON FILE |
| ANDRIY BAGLIY | ON FILE |
| ANDRIY BALASHOV | ON FILE |
| ANDRIY BODNAR | ON FILE |
| ANDRIY BOYCHENKO | ON FILE |
| ANDRIY CHERNENKO | ON FILE |
| ANDRIY CHOPKO | ON FILE |
| ANDRIY DERKACH | ON FILE |
| ANDRIY DRATVYAK | ON FILE |
| ANDRIY DROZDYUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRIY GORBUNOV | ON FILE |
| ANDRIY GREBENYUK | ON FILE |
| ANDRIY KASHCHEYEV | ON FILE |
| ANDRIY KORPAN | ON FILE |
| ANDRIY LEUTSKYY POLISHCHUK | ON FILE |
| ANDRIY LUTSYNA | ON FILE |
| ANDRIY LYMANSKYI | ON FILE |
| ANDRIY MARCHUK | ON FILE |
| Andriy Marchuk | andrey.madz@gmail.com |
| ANDRIY MYKYTIV | ON FILE |
| ANDRIY MYKYTYN | ON FILE |
| ANDRIY PIGHI KONDRATYUK | ON FILE |
| ANDRIY PISHCHALENKO | ON FILE |
| ANDRIY PLAKSIY | ON FILE |
| ANDRIY PROROK | ON FILE |
| ANDRIY PROSKURNYAK | ON FILE |
| ANDRIY SAVIAK | ON FILE |
| ANDRIY VASYLYSHYN | ON FILE |
| ANDRIY YASINSKYY | ON FILE |
| ANDRIYANA DEYANOVA RAEVA | ON FILE |
| ANDRJUS TAMKVAITIS | ON FILE |
| ANDRO DANIEL ROMERO | ON FILE |
| ANDRO IVIC | ON FILE |
| ANDRO MAGHAROUS | ON FILE |
| ANDRO MOUSAD | ON FILE |
| ANDRO PETRIC | ON FILE |
| ANDRO SCHRADER | ON FILE |
| ANDROE MANDAGI | ON FILE |
| ANDROMEDA KOSOVA | ON FILE |
| ANDRONICOS TALIADOROS | ON FILE |
| ANDRONIK DAVIDYAN | ON FILE |
| ANDRONIKI KAMZELA | ON FILE |
| ANDRONIKO CANEDO | ON FILE |
| ANDROS DUARTE AVILA | ON FILE |
| ANDROS FLORES ARREOLA | ON FILE |
| ANDROS KONTOS | ON FILE |
| ANDROS WALDRON | ON FILE |
| ANDROSIGLIO MARCO | ON FILE |
| ANDROULA ALEKOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRS ELSTS | ON FILE |
| ANDRU BLONQUIST | ON FILE |
| ANDRU ICE | ON FILE |
| ANDRUS KONT | ON FILE |
| ANDRUS UMBLEJA | ON FILE |
| ANDRY DIAZ | ON FILE |
| ANDRY RASOMA | ON FILE |
| ANDRY SANTIAGO | ON FILE |
| ANDRY SUPIAN | ON FILE |
| ANDRY ZINSOU | ON FILE |
| ANDRYA BIHILANI | ON FILE |
| ANDRYSOA MONJA | ON FILE |
| ANDRZEJ FARON | ON FILE |
| ANDRZEJ KARWOWSKI | ON FILE |
| ANDRZEJ PYRZ | ON FILE |
| ANDRZEJ RATAJ | ON FILE |
| ANDRZEJ SIWEK | ON FILE |
| ANDRZEJ SWISTAK | ON FILE |
| ANDRZEJ TYLAK | ON FILE |
| ANDRZEJ WOŹNIAK | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ ALEKSANDER KRYGIER | ON FILE |
| ANDRZEJ BĄK | ON FILE |
| ANDRZEJ BANKA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRZEJ BARNAŚ | ON FILE |
| ANDRZEJ BARTAS | ON FILE |
| ANDRZEJ BELCZAK | ON FILE |
| ANDRZEJ BIALECKI | ON FILE |
| ANDRZEJ BIAŁOUS | ON FILE |
| ANDRZEJ BIELENDA | ON FILE |
| ANDRZEJ BIHUN | ON FILE |
| Andrzej Blicharz | ON FILE |
| ANDRZEJ BLICHARZ | ON FILE |
| ANDRZEJ BOGUSZEWSKI | ON FILE |
| ANDRZEJ BORKOWSKI | ON FILE |
| ANDRZEJ BRAK | ON FILE |
| ANDRZEJ BREGUŁA | ON FILE |
| ANDRZEJ BUCZKOWSKI | ON FILE |
| ANDRZEJ BUŁAWA | ON FILE |
| ANDRZEJ BURYAN | ON FILE |
| ANDRZEJ CARTER | ON FILE |
| ANDRZEJ CHOMONT | ON FILE |
| ANDRZEJ CIOŁAK | ON FILE |
| ANDRZEJ CYPEL | ON FILE |
| ANDRZEJ CZARTORYJSKI | ON FILE |
| ANDRZEJ CZESLAW SEKULA | ON FILE |
| ANDRZEJ DOBROWOLSKI | ON FILE |
| ANDRZEJ DRAG | ON FILE |
| ANDRZEJ DUMANOWSKI | ON FILE |
| ANDRZEJ FALSKI | ON FILE |
| ANDRZEJ FURGAL | ON FILE |
| ANDRZEJ FURTAK | ON FILE |
| ANDRZEJ GAIK | ON FILE |
| ANDRZEJ GLOWICKI | ON FILE |
| ANDRZEJ GOŁĘBIEWSKI | ON FILE |
| ANDRZEJ GOZDECKI | ON FILE |
| ANDRZEJ GRACKI | ON FILE |
| ANDRZEJ GRUSZKA | ON FILE |
| ANDRZEJ GRUSZKA | ON FILE |
| ANDRZEJ HOLUBOWICZ | ON FILE |
| ANDRZEJ IBRON | ON FILE |
| ANDRZEJ KAMINSKI | ON FILE |
| ANDRZEJ KANIECKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRZEJ KANTOCH | ON FILE |
| ANDRZEJ KARCZEWSKI | ON FILE |
| ANDRZEJ KLAPIAK | ON FILE |
| ANDRZEJ KOBIERA | ON FILE |
| ANDRZEJ KOBYLIŃSKI | ON FILE |
| ANDRZEJ KOCAJ | ON FILE |
| ANDRZEJ KONIECZNY | ON FILE |
| ANDRZEJ KONOPACKI | ON FILE |
| ANDRZEJ KOSA | ON FILE |
| ANDRZEJ KOWALIK | ON FILE |
| ANDRZEJ KOWNACKI | ON FILE |
| ANDRZEJ KOZLOWSKI | ON FILE |
| ANDRZEJ KOZŁOWSKI | ON FILE |
| ANDRZEJ KRAJEWSKI | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |
| ANDRZEJ KRYGIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRZEJ KRZANOWSKI | ON FILE |
| ANDRZEJ KUBIŃSKI | ON FILE |
| ANDRZEJ KUCHCIK | ON FILE |
| ANDRZEJ KUROWSKI | ON FILE |
| ANDRZEJ KWIATKOWSKI | ON FILE |
| ANDRZEJ ŁĄCZNY | ON FILE |
| ANDRZEJ LAWRENZ | ON FILE |
| ANDRZEJ ŁAZICKI | ON FILE |
| ANDRZEJ LEMAŃSKI | ON FILE |
| ANDRZEJ LIDWIN | ON FILE |
| ANDRZEJ LIGNOWSKI | ON FILE |
| ANDRZEJ LIPKA | ON FILE |
| ANDRZEJ LISAK | ON FILE |
| ANDRZEJ LISZKA | ON FILE |
| ANDRZEJ LUBKA | ON FILE |
| ANDRZEJ MAJ | ON FILE |
| ANDRZEJ MAKOWSKI | ON FILE |
| ANDRZEJ MARCINIEC | ON FILE |
| ANDRZEJ MAZUR | ON FILE |
| ANDRZEJ MIEDZYBRODZKI | ON FILE |
| ANDRZEJ MIERZWA | ON FILE |
| ANDRZEJ MIROSLAW RYBICA | ON FILE |
| ANDRZEJ MISIEWICZ | ON FILE |
| ANDRZEJ NAKONIECZNY | ON FILE |
| ANDRZEJ NAPIÓRKOWSKI | ON FILE |
| ANDRZEJ NIEMYJSKI | ON FILE |
| ANDRZEJ NOWACKI | ON FILE |
| ANDRZEJ NOWAKOWSKI | ON FILE |
| ANDRZEJ NOWOTNY | ON FILE |
| ANDRZEJ NYDRA | ON FILE |
| ANDRZEJ OCHENKOWSKI | ON FILE |
| Andrzej Okrasko | ON FILE |
| ANDRZEJ OKRASKO | ON FILE |
| ANDRZEJ OLEKSIUK | ON FILE |
| ANDRZEJ OSTROWSKI | ON FILE |
| ANDRZEJ PASIERB | ON FILE |
| ANDRZEJ PAWEL FILIPIAK | ON FILE |
| ANDRZEJ PAWEL ZOWCZAK | ON FILE |
| ANDRZEJ PERTEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRZEJ PIOTR LYSZCZARZ | ON FILE |
| ANDRZEJ PODKOWKA | ON FILE |
| ANDRZEJ PODUFALSKI | ON FILE |
| ANDRZEJ PREGER | ON FILE |
| ANDRZEJ PRONOBIS | ON FILE |
| ANDRZEJ RATAJEWSKI | ON FILE |
| ANDRZEJ ROBAK | ON FILE |
| ANDRZEJ ROGOWSKI | ON FILE |
| ANDRZEJ ROZANSKI | ON FILE |
| ANDRZEJ SANTOCKI | ON FILE |
| ANDRZEJ SAS | ON FILE |
| ANDRZEJ SKRUCHA | ON FILE |
| ANDRZEJ SKRZYPEK | ON FILE |
| ANDRZEJ SOKALSKI | ON FILE |
| ANDRZEJ STRACH | ON FILE |
| ANDRZEJ STRUG | ON FILE |
| ANDRZEJ SYLWESTRZAK | ON FILE |
| ANDRZEJ SZUMKO | ON FILE |
| ANDRZEJ SZYMSKI | ON FILE |
| ANDRZEJ TADEUSZ PAZDZIERNY | ON FILE |
| ANDRZEJ TADEUSZ SLIWINSKI | ON FILE |
| ANDRZEJ WALCZAK | ON FILE |
| ANDRZEJ WAWRZAZEK | ON FILE |
| ANDRZEJ WICIK | ON FILE |
| ANDRZEJ WIĘCKOWSKI | ON FILE |
| ANDRZEJ WIKTOROWICZ | ON FILE |
| ANDRZEJ WILK | ON FILE |
| ANDRZEJ WINIARSKI | ON FILE |
| Andrzej Winiarski | ON FILE |
| ANDRZEJ WISNIEWSKI | ON FILE |
| ANDRZEJ WOJCIUK | ON FILE |
| Andrzej Wojciuk | andrzejwojciuk81@gmail.com |
| ANDRZEJ WYDRO | ON FILE |
| ANDRZEJ ZĄBEK | ON FILE |
| ANDRZEJ ZACZEK | ON FILE |
| ANDRZEJ ZAPART | ON FILE |
| ANDRZEJ ZAREBA | ON FILE |
| ANDRZEJ ZIELIŃSKI | ON FILE |
| ANDRZEJ ZMUDA TRZEBIATOWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDRZEJ ZOREK | ON FILE |
| ANDRZEJ ZUZLO | ON FILE |
| ANDRZEJ ZWADA | ON FILE |
| ANDRZJ SHADDAD | ON FILE |
| ANDTEJ GOLOB | ON FILE |
| ANDUENA HYSENI | ON FILE |
| Anduena Hyseni | adakevi@gmail.com |
| ANDUL RASHID MATMIN | ON FILE |
| ANDY BASQUIÑAS | ON FILE |
| ANDY BOYD | ON FILE |
| ANDY LEE | ON FILE |
| ANDY LOPEZ MEDRANO | ON FILE |
| ANDY WONG | ON FILE |
| ANDY ACOSTA | ON FILE |
| ANDY ADOW | ON FILE |
| ANDY AFFRIANY | ON FILE |
| ANDY AKYEAMPONG | ON FILE |
| ANDY ALBA | ON FILE |
| ANDY ALLTREE | ON FILE |
| ANDY ALVARADO | ON FILE |
| ANDY AMARAN | ON FILE |
| ANDY AMBROZIAK | ON FILE |
| ANDY ANDRADE | ON FILE |
| ANDY ANDY | ON FILE |
| ANDY ANG | ON FILE |
| ANDY ANG | ON FILE |
| ANDY AU | ON FILE |
| ANDY AUNGTHWIN | ON FILE |
| ANDY B | ON FILE |
| ANDY BADER | ON FILE |
| ANDY BAEZ | ON FILE |
| ANDY BAMFORD | ON FILE |
| ANDY BARNHART | ON FILE |
| ANDY BARTOW | ON FILE |
| ANDY BAUER | ON FILE |
| ANDY BENSON | ON FILE |
| ANDY BERGER | ON FILE |
| ANDY BEXX | ON FILE |
| ANDY BLACK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDY BOWEN | ON FILE |
| ANDY BRADY | ON FILE |
| ANDY BROUSSE | ON FILE |
| ANDY BUI | ON FILE |
| ANDY BUI | ON FILE |
| ANDY CAMPBELL | ON FILE |
| ANDY CARBAJAL | ON FILE |
| ANDY CARLSON | ON FILE |
| ANDY CARRILLO | ON FILE |
| ANDY CARRILLO | ON FILE |
| ANDY CARTER | ON FILE |
| ANDY CASTILLO | ON FILE |
| Andy Castillo | andyca379@gmail.com |
| ANDY CATALAN | ON FILE |
| ANDY CEPERO PACHECO | ON FILE |
| ANDY CHAMBERLAIN | ON FILE |
| ANDY CHAN | ON FILE |
| ANDY CHAN | ON FILE |
| ANDY CHANG | ON FILE |
| ANDY CHEE SIANG LOO | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHEN | ON FILE |
| ANDY CHENG | ON FILE |
| ANDY CHENG | ON FILE |
| ANDY CHEONG | ON FILE |
| ANDY CHEUNG | ON FILE |
| ANDY CHEUNG | ON FILE |
| ANDY CHIN | ON FILE |
| ANDY CHIU | ON FILE |
| ANDY CHIU | ON FILE |
| ANDY CHONG SAM | ON FILE |
| ANDY CHOPIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDY CHU | ON FILE |
| ANDY CHU | ON FILE |
| ANDY CHUN | ON FILE |
| ANDY CHUNG | ON FILE |
| ANDY COBB | ON FILE |
| ANDY CZARNIECKI | ON FILE |
| ANDY DALDEROP | ON FILE |
| ANDY DANG | ON FILE |
| ANDY DEAN | ON FILE |
| ANDY DEAN DENNY | ON FILE |
| ANDY DEMEULEMEESTER | ON FILE |
| ANDY DENNES | ON FILE |
| ANDY DENNIS ELIZALDE | ON FILE |
| ANDY DESJARDINS | ON FILE |
| ANDY DESMOULIN | ON FILE |
| ANDY DEWILDE | ON FILE |
| ANDY DICKERSON | ON FILE |
| ANDY DIEP | ON FILE |
| Andy Diep | andy.d.diep@gmail.com |
| ANDY DOAN | ON FILE |
| ANDY DOLE | ON FILE |
| ANDY DONG | ON FILE |
| ANDY DORCKENS | ON FILE |
| ANDY DOSDALL | ON FILE |
| ANDY DUC DIEP | ON FILE |
| ANDY DUSCHEK | ON FILE |
| ANDY DUSSERRE | ON FILE |
| ANDY DUTTON | ON FILE |
| ANDY EADLE | ON FILE |
| ANDY ECHEVARRIA | ON FILE |
| ANDY EDWARDS | ON FILE |
| ANDY EGAN | ON FILE |
| ANDY ELY | ON FILE |
| ANDY ESPINAL | ON FILE |
| ANDY EWE | ON FILE |
| ANDY FABBI | ON FILE |
| Andy Fabbi | andy.fabbi@hotmail.it |
| ANDY FÉLICITÉ | ON FILE |
| ANDY FENG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDY FERNG | ON FILE |
| ANDY FILLMORE | ON FILE |
| ANDY FLAMBERT | ON FILE |
| ANDY FOE | ON FILE |
| ANDY FONG | ON FILE |
| ANDY FRAK | ON FILE |
| ANDY FREED | ON FILE |
| ANDY GARCIA | ON FILE |
| ANDY GARCIA | ON FILE |
| ANDY GATLING | ON FILE |
| ANDY GERMANOV | ON FILE |
| ANDY GIANG | ON FILE |
| ANDY GILMORE | ON FILE |
| ANDY GIMINO | ON FILE |
| ANDY GODFREY | ON FILE |
| ANDY GOMEZ | ON FILE |
| ANDY GORGIS | ON FILE |
| ANDY GRAU | ON FILE |
| ANDY GULBUL | ON FILE |
| ANDY HAIN | ON FILE |
| ANDY HAJROVIC | ON FILE |
| ANDY HAN | ON FILE |
| ANDY HANEY | ON FILE |
| ANDY HAO WEI LO | ON FILE |
| ANDY HAROS | ON FILE |
| ANDY HARRIS | ON FILE |
| ANDY HENDRIKS | ON FILE |
| ANDY HENRICHS | ON FILE |
| ANDY HERRERA | ON FILE |
| ANDY HETTRICK | ON FILE |
| ANDY HEUSER | ON FILE |
| ANDY HILL | ON FILE |
| Andy Hine | ON FILE |
| ANDY HITCHMAN | ON FILE |
| ANDY HO | ON FILE |
| Andy Ho | andyho10051987@gmail.com |
| ANDY HO CHUN SETO | ON FILE |
| ANDY HOANG | ON FILE |
| ANDY HOLLAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Andy Houston | andy_houston@comcast.net |
| Andy Hsieh | ON FILE |
| ANDY HSIEH | ON FILE |
| ANDY HUA | ON FILE |
| ANDY HUA | ON FILE |
| ANDY HUANG | ON FILE |
| ANDY HUI | ON FILE |
| ANDY HUNSAKER | ON FILE |
| ANDY HUYNH | ON FILE |
| ANDY HUYNH | ON FILE |
| ANDY HUYNH | ON FILE |
| ANDY IP | ON FILE |
| ANDY IP | ON FILE |
| ANDY JACOBA | ON FILE |
| ANDY JAMES | ON FILE |
| ANDY JAMES | ON FILE |
| ANDY JANSEN | ON FILE |
| ANDY JANSENS | ON FILE |
| ANDY JENNINGS | ON FILE |
| ANDY JETT | ON FILE |
| ANDY JIANG | ON FILE |
| ANDY JIN | ON FILE |
| ANDY JIN | ON FILE |
| ANDY JOHN PANCIO | ON FILE |
| ANDY JONATAN | ON FILE |
| ANDY JONQUILLE | ON FILE |
| ANDY JULIUS | ON FILE |
| ANDY KACMARCIK | ON FILE |
| ANDY KAPLAN | ON FILE |
| ANDY KATZ | ON FILE |
| ANDY KEAN KWAN LOH | ON FILE |
| ANDY KHUN | ON FILE |
| ANDY KIM | ON FILE |
| ANDY KIM | ON FILE |
| ANDY KIM | ON FILE |
| ANDY KIM | ON FILE |
| ANDY KITTELSON | ON FILE |
| ANDY KOH | ON FILE |
| ANDY KONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDY KORTE | ON FILE |
| ANDY KRESSIN | ON FILE |
| ANDY KRISTENSEN | ON FILE |
| ANDY KUMEDA | ON FILE |
| ANDY LAI | ON FILE |
| ANDY LAM | ON FILE |
| ANDY LAM | ON FILE |
| ANDY LAU | ON FILE |
| ANDY LE | ON FILE |
| ANDY LE | ON FILE |
| ANDY LE | ON FILE |
| ANDY LE TONG | ON FILE |
| ANDY LEE | ON FILE |
| ANDY LEE | ON FILE |
| ANDY LEE | ON FILE |
| ANDY LEE JULSON | ON FILE |
| ANDY LELEUX | ON FILE |
| ANDY LEUNG | ON FILE |
| ANDY LEUNG | ON FILE |
| ANDY LEYVA | ON FILE |
| Andy Leyva | andyleyva@gmail.com |
| ANDY LI | ON FILE |
| ANDY LI | ON FILE |
| ANDY LI | ON FILE |
| ANDY LIAN | ON FILE |
| ANDY LIANG | ON FILE |
| ANDY LIM | ON FILE |
| ANDY LIN | ON FILE |
| ANDY LIN | ON FILE |
| ANDY LIN | ON FILE |
| ANDY LINDQUIST | ON FILE |
| ANDY LING | ON FILE |
| ANDY LIU | ON FILE |
| ANDY LIU | ON FILE |
| ANDY LO | ON FILE |
| ANDY LO | ON FILE |
| ANDY LOBIEN | ON FILE |
| ANDY LOH | ON FILE |
| ANDY LONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDY LOO | ON FILE |
| ANDY LOPEZ | ON FILE |
| ANDY LOUCH | ON FILE |
| ANDY LOW | ON FILE |
| ANDY LUSSIER | ON FILE |
| ANDY LUU | ON FILE |
| ANDY LWI ZHEN SHI | ON FILE |
| ANDY LY | ON FILE |
| ANDY LYTLE | ON FILE |
| ANDY MACHIELS | ON FILE |
| ANDY MACKENSEN | ON FILE |
| ANDY MACSINKA | ON FILE |
| ANDY MAK | ON FILE |
| ANDY MARTIN | ON FILE |
| ANDY MARTINEZ | ON FILE |
| ANDY MAURER | ON FILE |
| ANDY MCATEER | ON FILE |
| ANDY MCCARTHY | ON FILE |
| ANDY MCLEAN | ON FILE |
| ANDY MEDINA | ON FILE |
| ANDY MENDOZA | ON FILE |
| ANDY MEZA | ON FILE |
| ANDY MIHALYI | ON FILE |
| ANDY MINDEL | ON FILE |
| ANDY MISIRKOV | ON FILE |
| ANDY MIZZI | ON FILE |
| ANDY MOAWAD | ON FILE |
| ANDY MONTANEZ | ON FILE |
| ANDY MOODY | ON FILE |
| ANDY MR | ON FILE |
| ANDY MUCKLER | ON FILE |
| ANDY MUI | ON FILE |
| ANDY MURRAY | ON FILE |
| ANDY NARANJO | ON FILE |
| ANDY NAVARRETE | ON FILE |
| ANDY NGOV | ON FILE |
| ANDY NGUYEN | ON FILE |
| ANDY NGUYEN | ON FILE |
| ANDY NGUYEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDY NGUYEN | ON FILE |
| ANDY NIFONG | ON FILE |
| ANDY NIVER | ON FILE |
| ANDY NORMAN | ON FILE |
| ANDY NUMA | ON FILE |
| ANDY O’NEILL | ON FILE |
| ANDY O'BRIEN | ON FILE |
| ANDY OH | ON FILE |
| ANDY ONG | ON FILE |
| ANDY PADGETT | ON FILE |
| ANDY PANG | ON FILE |
| ANDY PARK | ON FILE |
| ANDY PARK | ON FILE |
| ANDY PARKER | ON FILE |
| ANDY PAUL HEBERT | ON FILE |
| ANDY PENG | ON FILE |
| ANDY PEREZ | ON FILE |
| ANDY PEREZ | ON FILE |
| ANDY PEREZ | ON FILE |
| ANDY PHAM | ON FILE |
| ANDY PHAM | ON FILE |
| ANDY PHAN | ON FILE |
| ANDY PHANG | ON FILE |
| ANDY PLYMATE | ON FILE |
| Andy Plymate | andy.plymate@gmail.com |
| ANDY POSADA | ON FILE |
| ANDY PUN | ON FILE |
| ANDY QIU | ON FILE |
| ANDY RASICO | ON FILE |
| ANDY READ | ON FILE |
| ANDY REECE | ON FILE |
| ANDY REMARAIS | ON FILE |
| ANDY REN | ON FILE |
| Andy Ren | andyr914@gmail.com |
| ANDY ROBERTS | ON FILE |
| ANDY ROBINSON | ON FILE |
| ANDY ROK GUERRERO | ON FILE |
| ANDY ROTHER | ON FILE |
| ANDY ROVIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDY ROY | ON FILE |
| ANDY RYAN | ON FILE |
| ANDY SAM | ON FILE |
| ANDY SAM | ON FILE |
| ANDY SAMUEL | ON FILE |
| ANDY SAN | ON FILE |
| ANDY SCHALITZ | ON FILE |
| ANDY SCHEURWEG | ON FILE |
| ANDY SCHMIDT | ON FILE |
| ANDY SCHRAM | ON FILE |
| ANDY SEAH | ON FILE |
| ANDY SHAW | ON FILE |
| Andy Sheldon | andy.sheldon8@gmail.com |
| ANDY SHELDON | ON FILE |
| ANDY SHUM | ON FILE |
| ANDY SIMPSON | ON FILE |
| ANDY SITU | ON FILE |
| ANDY SLEZAK | ON FILE |
| ANDY SMITH | ON FILE |
| ANDY SO | ON FILE |
| Andy So Kaison | ON FILE |
| ANDY SONGO | ON FILE |
| ANDY SOPHOCLEOUS | ON FILE |
| ANDY STIEG | ON FILE |
| ANDY STOLL | ON FILE |
| ANDY STUPPARD | ON FILE |
| ANDY SUGIONO | ON FILE |
| ANDY SUHARTONO | ON FILE |
| ANDY SUPPRADIT | ON FILE |
| ANDY SY | ON FILE |
| ANDY TALBOT | ON FILE |
| ANDY TAM | ON FILE |
| ANDY TAN | ON FILE |
| ANDY TAN | ON FILE |
| ANDY TAN | ON FILE |
| ANDY TAN CHUN HONG (CHEN JUNHONG) | ON FILE |
| ANDY TAN ZHEN YANG | ON FILE |
| ANDY TANG | ON FILE |
| ANDY TENG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDY TENG | ON FILE |
| ANDY THAI | ON FILE |
| ANDY THENG | ON FILE |
| ANDY THOMAS | ON FILE |
| ANDY THOMAS  LIM | ON FILE |
| ANDY THOU | ON FILE |
| ANDY TINEO CALLOAPAZA | ON FILE |
| ANDY TIW | ON FILE |
| ANDY TJ OUCH | ON FILE |
| ANDY TON | ON FILE |
| ANDY TRAN | ON FILE |
| ANDY TRAN | ON FILE |
| ANDY TRAN | ON FILE |
| ANDY TRAN | ON FILE |
| ANDY TRAN | ON FILE |
| Andy Tran | e11even0clock@gmail.com |
| ANDY TRUONG | ON FILE |
| ANDY TRUONG | ON FILE |
| ANDY TSANG | ON FILE |
| ANDY TSEN JIEN YAO | ON FILE |
| ANDY TUAN TRAN | ON FILE |
| ANDY TUCKER | ON FILE |
| ANDY TUNG SING FOK | ON FILE |
| ANDY TURNBULL | ON FILE |
| ANDY TUY | ON FILE |
| ANDY TZU CHAO WANG | ON FILE |
| ANDY URSUA | ON FILE |
| ANDY VAMVAKITIS | ON FILE |
| ANDY VAN DE GUCHT | ON FILE |
| ANDY VAN DER VLIST | ON FILE |
| ANDY VANDE VELDE | ON FILE |
| ANDY VANG | ON FILE |
| ANDY VASE | ON FILE |
| ANDY VAZQUEZ | ON FILE |
| ANDY VERHOONHOVE | ON FILE |
| ANDY VILLAFLOR | ON FILE |
| ANDY WALMER | ON FILE |
| ANDY WAN | ON FILE |
| ANDY WANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDY WANG | ON FILE |
| ANDY WANG | ON FILE |
| ANDY WANG | ON FILE |
| ANDY WEE | ON FILE |
| Andy Wee | andykc.wee@gmail.com |
| ANDY WESTENSKOW | ON FILE |
| Andy Willy N Van Hulse | ON FILE |
| ANDY WILLY N VAN HULSE | ON FILE |
| ANDY WILSON | ON FILE |
| ANDY WINMILL | ON FILE |
| ANDY WINSHIP | ON FILE |
| ANDY WOLTER | ON FILE |
| ANDY WONG | ON FILE |
| ANDY WONG | ON FILE |
| ANDY WONG | ON FILE |
| ANDY WONG | ON FILE |
| ANDY WOON | ON FILE |
| ANDY WU | ON FILE |
| ANDY WU | ON FILE |
| ANDY XIAO | ON FILE |
| ANDY XIE | ON FILE |
| ANDY XU | ON FILE |
| ANDY XU | ON FILE |
| ANDY YANG | ON FILE |
| ANDY YEE | ON FILE |
| ANDY YORK | ON FILE |
| ANDY YU | ON FILE |
| ANDY YUEN | ON FILE |
| ANDY ZADE | ON FILE |
| ANDY ZANTUA TAN | ON FILE |
| ANDY ZENG | ON FILE |
| ANDY ZHOU | ON FILE |
| ANDY ZHUO | ON FILE |
| ANDY ZIMMERS | ON FILE |
| ANDYCHINSHIN CHONG | ON FILE |
| ANDYS HADJITTOFIS | ON FILE |
| ANDYSON  OSILAMAH | ON FILE |
| ANDZEJ CHARCHULA | ON FILE |
| ANDŽEJS MEKŠS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANDŽELIKA NOVOKUZNESKA | ON FILE |
| ANDZHEY OSTRYY | ON FILE |
| ANE AAKERNES | ON FILE |
| ANE ALDER | ON FILE |
| ANE ARANA | ON FILE |
| ANE BOA | ON FILE |
| ANE CAROLINE ARRUDA DOS SANTOS | ON FILE |
| ANE LISBERG | ON FILE |
| ANEAL REGE | ON FILE |
| ANECETO ALCANTARA MENDOZA | ON FILE |
| ANEEL ARORA SINGH | ON FILE |
| ANEEL KUMAR GOGULA | ON FILE |
| ANEEL PATIL | ON FILE |
| Aneel Patil | patil_aneel@yahoo.com |
| ANEEL SINGH | ON FILE |
| ANEELA HAMEED | ON FILE |
| ANEEQ IKRAM | ON FILE |
| ANEEQ KALSON | ON FILE |
| ANEES FAROOK | ON FILE |
| ANEES COZYN | ON FILE |
| ANEES HUNED PATWA | ON FILE |
| ANEES PARDESI | ON FILE |
| ANEES SHAIKH | ON FILE |
| ANEESAH WALKER | ON FILE |
| ANEESH DATTA | ON FILE |
| ANEESH GENGAJE | ON FILE |
| ANEESH ILLYAS | ON FILE |
| ANEESH KUMAR | ON FILE |
| ANEESH SHIVANEKAR | ON FILE |
| ANEESH SUBRAMANIAN | ON FILE |
| ANEESH TARUN | ON FILE |
| ANEET KUMAR | ON FILE |
| ANEETH MISTRY | ON FILE |
| ANEETTA SUNNY | ON FILE |
| ANEEZ BASHORUN | ON FILE |
| ANEIL GHAI | ON FILE |
| ANEJ ŠPACAPAN | ON FILE |
| ANEJ URŠIČ | ON FILE |
| ANEK BAWEJA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANEK GREWAL | ON FILE |
| ANEK RAGHUVANSHI | ON FILE |
| ANEKDEEP SINGH | ON FILE |
| ANEL BRONJA | ON FILE |
| ANEL CARREON | ON FILE |
| ANEL DANZA | ON FILE |
| Anel Danza | moonchik19@protonmail.com |
| ANEL FEHRATOVIC | ON FILE |
| ANEL FORREST | ON FILE |
| ANEL JARAMILLO MANZANARES | ON FILE |
| ANEL KORAJKIC | ON FILE |
| ANEL PENAVA | ON FILE |
| ANEL STEKO | ON FILE |
| ANEL URAZOVA | ON FILE |
| ANELE GODLWANA | ON FILE |
| ANELE MAKALUZA | ON FILE |
| ANELE PASCALINE | ON FILE |
| ANELIA MITOVA | ON FILE |
| ANELIYA GENOVA | ON FILE |
| ANELIYA PETROVA SHARKOVA | ON FILE |
| ANELIZE LARSEN | ON FILE |
| ANEMER MARTINEZ | ON FILE |
| ANEMONE SKOVGAARD | ON FILE |
| ANENTAN KANAGANATHAN | ON FILE |
| ANERI SHAH | ON FILE |
| ANES  ALAJMOVIC | ON FILE |
| ANES CIZMIC | ON FILE |
| ANES DEKKAR | ON FILE |
| ANES DURMIS | ON FILE |
| ANES FIFIC | ON FILE |
| ANES MUJAGIC | ON FILE |
| ANES SABIC | ON FILE |
| ANESSA ELIZABETH HERNANDEZ | ON FILE |
| ANESSA FREEMAN | ON FILE |
| ANESSIA MORRISON | ON FILE |
| ANESTHESIA ANULI EZIKA | ON FILE |
| ANESTIS ILIADIS | ON FILE |
| ANESTIS ILIADIS | ON FILE |
| ANESTIS SYMEONDIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANESTIS TAMAKTZIDIS | ON FILE |
| ANESU MUKUSHA | ON FILE |
| ANET ORTIZ | ON FILE |
| ANETA  PIECZYNSKA | ON FILE |
| ANETA BAFFIOVA | ON FILE |
| ANETA BAJDA-MAJKA | ON FILE |
| ANETA BOZINOVSKA | ON FILE |
| ANETA BUJACZ | ON FILE |
| ANETA FRANCIS | ON FILE |
| ANETA FURTAK-ŻULINIAK | ON FILE |
| ANETA HEJNOVA | ON FILE |
| ANETA ILKACHEVA | ON FILE |
| ANETA JAKUBAS | ON FILE |
| ANETA JAROŠOVÁ | ON FILE |
| ANETA JEZOVA | ON FILE |
| ANETA KAROLINA WOJDAK | ON FILE |
| ANETA KLAUDIA GUZIK | ON FILE |
| ANETA KOCZUR | ON FILE |
| ANETA KOLACKOVA | ON FILE |
| Aneta Kolackova | anetakolackova@gmail.com |
| ANETA KOLACZ | ON FILE |
| ANETA KOMPALLA | ON FILE |
| ANETA KONEČNÁ | ON FILE |
| ANETA KRAUSOVA | ON FILE |
| ANETA KUBICKA | ON FILE |
| ANETA KUBIŠTOVÁ | ON FILE |
| ANETA LOTYCZEWSKA | ON FILE |
| ANETA MIMROVÁ | ON FILE |
| ANETA MROWCA | ON FILE |
| ANETA MUCHOVÁ | ON FILE |
| ANETA OGNJANOVIC | ON FILE |
| ANETA OVESNA | ON FILE |
| ANETA PERZAK | ON FILE |
| Aneta Perzak | perzakaneta83@gmail.com |
| ANETA PETRUNOVA | ON FILE |
| ANETA POWROZEK | ON FILE |
| ANETA PYKE | ON FILE |
| ANETA RIKI LEAVITT | ON FILE |
| ANETA SANSONE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANETA SENTIVANYOVÁ | ON FILE |
| ANETA ŠMEJCOVÁ | ON FILE |
| ANETA ŠOMODIOVÁ | ON FILE |
| ANETA SZPINDA | ON FILE |
| ANETE  PETERSONE | ON FILE |
| ANETE BUHRING BLOISE | ON FILE |
| ANETE KALVANE | ON FILE |
| ANETHIA FIELDS | ON FILE |
| ANETT BREZNAI | ON FILE |
| ANETT CSENKI | ON FILE |
| ANETT HERRMANN | ON FILE |
| ANETT HERRMANN | ON FILE |
| ANETT KARDOS | ON FILE |
| ANETT MIZERE | ON FILE |
| ANETT RIBA KALMAN | ON FILE |
| ANETT RUDOSKY | ON FILE |
| ANETTA GIRICHANOVNA SULTYGOVA | ON FILE |
| ANETTA GOLDSHER | ON FILE |
| ANETTE ARMSTRONG | ON FILE |
| ANETTE BARTHA | ON FILE |
| ANETTE BAY-JØRGENSEN | ON FILE |
| ANETTE DIRCHSEN | ON FILE |
| ANETTE IVERSEN | ON FILE |
| ANETTE OLESEN | ON FILE |
| ANETTE WILHELMSEN | ON FILE |
| ANETTY MATOS | ON FILE |
| ANEUDI J LARA PAREDES | ON FILE |
| ANEUDIS  VILLALONA | ON FILE |
| ANEUDIS VILLALONA | ON FILE |
| ANEURYS HERNANDEZ | ON FILE |
| ANEŽKA GOLISOVÁ | ON FILE |
| ANEZKA JAKESOVA | ON FILE |
| ANFERNEE ANDERSON TSAIPI | ON FILE |
| ANFERNEE YOEUN | ON FILE |
| ANFFER CASTILLO | ON FILE |
| ANG  FOO AIK | ON FILE |
| ANG AH HOCK | ON FILE |
| ANG BAN HONG | ON FILE |
| ANG CHI WEI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANG CHUCHOCK | ON FILE |
| ANG ENG SEUM | ON FILE |
| ANG GUANG WEI | ON FILE |
| ANG HAI SOON | ON FILE |
| ANG HEONG | ON FILE |
| ANG JEROME | ON FILE |
| ANG JIA JUN | ON FILE |
| ANG JIA LING, JACQUELINE | ON FILE |
| ANG JING KEN | ON FILE |
| ANG KAI SIANG | ON FILE |
| ANG KOZIOL | ON FILE |
| ANG KYRIAZIS | ON FILE |
| ANG LENG KHAI | ON FILE |
| ANG LI | ON FILE |
| ANG LI | ON FILE |
| ANG LI | ON FILE |
| ANG LIONG HUAT | ON FILE |
| ANG LOU TAY | ON FILE |
| ANG PHAIK SEE | ON FILE |
| ANG TIANG | ON FILE |
| ANG WEI FENG | ON FILE |
| ANG WEI JIAN | ON FILE |
| ANG WING SING | ON FILE |
| ANG YEE QUAN | ON FILE |
| ANG YEN PENG | ON FILE |
| ANG ZE CHENG | ON FILE |
| ANG ZHAO HUI | ON FILE |
| ANG ZHAO YOU | ON FILE |
| ANG ZHIHAO | ON FILE |
| ANG ZI QI (HONG ZIQSI) | ON FILE |
| Ang, Edwin Jin Ping | ON FILE |
| Ang, Joseph | ON FILE |
| ANGA ZINJA | ON FILE |
| ANGAD CHADHA | ON FILE |
| ANGAD DHILLON | ON FILE |
| ANGAD PUNIANI | ON FILE |
| ANGALAR CHAN CHI | ON FILE |
| ANGE TAPIE | ON FILE |
| ANGE BAYC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGE CEDRIC NGORAN | ON FILE |
| ANGE MAYA | ON FILE |
| ANGE MAYA | ON FILE |
| ANGE SÉVÉRIN GNAGNE SISSESS | ON FILE |
| ANGE-ELIE RAMARIAVELO | ON FILE |
| Angel | rojo.angel+stretto@gmail.com |
| ANGEL  ARRAZOLA ROMERO | ON FILE |
| ANGEL  CARABALLO | ON FILE |
| ANGEL  CHAVARIN | ON FILE |
| ANGEL  FRANCO GARCIA | ON FILE |
| ANGEL  MENENDEZ CARABALLO | ON FILE |
| ANGEL  MENJIVAR | ON FILE |
| ANGEL  MONTERROSA | ON FILE |
| ANGEL  MORALES CABAN | ON FILE |
| ANGEL  MOSQUERA | ON FILE |
| ANGEL  TORMO MARTI | ON FILE |
| ANGEL  TORO LASTRA | ON FILE |
| ANGEL  VEGA ALVAREZ | ON FILE |
| ANGEL  VLLORA CALLEJA | ON FILE |
| ANGEL A MELENDEZ | ON FILE |
| ANGEL ABELAIRAS | ON FILE |
| ANGEL ADRIAN AYURE-LOPEZ | ON FILE |
| ANGEL AGUILAR | ON FILE |
| ANGEL AGUILERA | ON FILE |
| ANGEL ALAN GALEANO CUBILLA | ON FILE |
| ANGEL ALBEIRO DIAZ GUTIERREZ | ON FILE |
| ANGEL ALBERTO DE ABREU ADELLAN | ON FILE |
| ANGEL ALCANTARA | ON FILE |
| ANGEL ALCUDIA | ON FILE |
| ANGEL ALDAIR BAMBERGER | ON FILE |
| ANGEL ALEJANDRO DIAZ | ON FILE |
| ANGEL ALEJOS | ON FILE |
| ANGEL ALONSO | ON FILE |
| ANGEL ALVAREZ | ON FILE |
| ANGEL ALVAREZ | ON FILE |
| ANGEL ANDERSON | ON FILE |
| ANGEL ANDRE | ON FILE |
| ANGEL ANDRES OSES | ON FILE |
| ANGEL ANGELOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGEL ANGELOV | ON FILE |
| ANGEL ANGELOV | ON FILE |
| ANGEL ANGELOV | ON FILE |
| ANGEL ANGELOV | ON FILE |
| ANGEL ANN FELICIANO | ON FILE |
| ÁNGEL ANTONIO NAVARRO LUCAS | ON FILE |
| ANGEL ANTONIO YSLA | ON FILE |
| ANGEL ARIAS | ON FILE |
| ANGEL ATANASOV | ON FILE |
| ANGEL AYALA | ON FILE |
| ANGEL BALTAR AMORES | ON FILE |
| ANGEL BARAJASHERNANDEZ | ON FILE |
| ANGEL BATLLES | ON FILE |
| ANGEL BAUTISTA | ON FILE |
| ANGEL BECERRA | ON FILE |
| ANGEL BEDROSSIAN | ON FILE |
| ANGEL BEH SHU YING | ON FILE |
| ANGEL BEJARANO | ON FILE |
| ANGEL BENITEZ | ON FILE |
| ANGEL BERNARD | ON FILE |
| ANGEL BONILLO RUIZ | ON FILE |
| ANGEL BORREGO | ON FILE |
| ANGEL BRIAN CHAVEZ | ON FILE |
| ANGEL BRIGNONI | ON FILE |
| ANGEL BURKE | ON FILE |
| ANGEL BUSTAMANTE | ON FILE |
| ANGEL CABRAL | ON FILE |
| ANGEL CALL | ON FILE |
| ANGEL CAMPBELL | ON FILE |
| ANGEL CAMPOS | ON FILE |
| ÁNGEL CANDELAS | ON FILE |
| ANGEL CÁRDENAS | ON FILE |
| ANGEL CARR | ON FILE |
| ANGEL CASAS | ON FILE |
| ANGEL CASCALLAR GRANDE | ON FILE |
| ANGEL CASILLAS JOYA | ON FILE |
| ANGEL CASTRO | ON FILE |
| ANGEL CATALA | ON FILE |
| ANGEL CEJAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGEL CERRADA | ON FILE |
| ANGEL CHANKOV | ON FILE |
| ANGEL CHAVEZ | ON FILE |
| ANGEL CHAVEZ | ON FILE |
| ANGEL CHRISTINE MERCURIO | ON FILE |
| ÁNGEL COLAO | ON FILE |
| ANGEL COLLADO | ON FILE |
| ANGEL CONDE | ON FILE |
| ANGEL CONTRERAS | ON FILE |
| ANGEL CONTRERAS-PAEZ | ON FILE |
| ANGEL COPENHAVER | ON FILE |
| ANGEL CRESPO | ON FILE |
| ANGEL CRUZ | ON FILE |
| ANGEL CRUZ PADILLA | ON FILE |
| ANGEL CRYPTO | ON FILE |
| ANGEL CUEVA | ON FILE |
| ANGEL CUSTODIO | ON FILE |
| ANGEL DACHE | ON FILE |
| ANGEL DAMIAN ROBLES | ON FILE |
| ANGEL DANIEL | ON FILE |
| ANGEL DANIEL VASQUEZ | ON FILE |
| ANGEL DAVID RODRÍGUEZ GARCÍA | ON FILE |
| ANGEL DE JESUS ALVAREZ DOMINGUEZ | ON FILE |
| ANGEL DE JESUS AVENDAÑO CRUZ | ON FILE |
| ANGEL DE JESUS FLORES PARRA | ON FILE |
| ANGEL DE LA TORRE GARCIA | ON FILE |
| ANGEL DEASON | ON FILE |
| ANGEL DEL CORRAL MARTINEZ | ON FILE |
| ANGEL DI PRINZIO | ON FILE |
| ANGEL DIAZ JR | ON FILE |
| ANGEL DIAZ TORRES | ON FILE |
| ANGEL DIMITROV | ON FILE |
| ANGEL EDUARDO  VEGA PÉREZ | ON FILE |
| ANGEL EDUARDO LEIVA | ON FILE |
| ANGEL ENRIQUE GALVEZ NIEBLA | ON FILE |
| ANGEL ENTIQUE DEL PERAL HOSSNE | ON FILE |
| ANGEL ESPARZA | ON FILE |
| ANGEL ESPIRITU | ON FILE |
| ANGEL ESTRADA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ÁNGEL EZEQUIEL HIDALGO | ON FILE |
| ANGEL FABIAN IÑIGUEZ | ON FILE |
| ANGEL FACUNDO LOPEZ VILLALBA | ON FILE |
| ANGEL FAVELA NAVA | ON FILE |
| ANGEL FELIPE BEJARANO PARREÑO | ON FILE |
| ANGEL FERNÁNDEZ | ON FILE |
| ANGEL FERNANDEZ BENOT | ON FILE |
| ANGEL FERNÁNDEZ GUTIERREZ | ON FILE |
| ANGEL FERREIRO | ON FILE |
| ANGEL FERREIRO | ON FILE |
| ANGEL FIERRO | ON FILE |
| ANGEL FIGUEROA | ON FILE |
| ANGEL FIGUEROA | ON FILE |
| ANGEL FLORES | ON FILE |
| ANGEL FLORES | ON FILE |
| ANGEL FLOREZ | ON FILE |
| ANGEL FLORIAN | ON FILE |
| ANGEL FONG | ON FILE |
| ANGEL FORNER | ON FILE |
| ANGEL FORTSON | ON FILE |
| ANGEL FOX | ON FILE |
| ANGEL FRAGA FERNANDEZ | ON FILE |
| ANGEL FRAGOSO | ON FILE |
| ANGEL FUENTES | ON FILE |
| Angel G Velazquez-Diaz | angel-velaquez@live.com |
| Angel G Velazquez-Diaz | angel-velazquez@live.com |
| ANGEL GABRIEL GARCIA | ON FILE |
| ANGEL GALEANO ORUE | ON FILE |
| ANGEL GALIANO | ON FILE |
| ANGEL GALLEGOS | ON FILE |
| ANGEL GALVEZ | ON FILE |
| ANGEL GALVIS CABALLERO | ON FILE |
| ANGEL GARCIA | ON FILE |
| ANGEL GARCIA | ON FILE |
| ANGEL GARCIA | ON FILE |
| ANGEL GARCIA | ON FILE |
| ANGEL GARCIA | ON FILE |
| ANGEL GARDUNO | ON FILE |
| Angel Garmendia Talledo | salambou2@gmail.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGEL GARZA | ON FILE |
| ANGEL GASKINS | ON FILE |
| ANGEL GAUTHIER | ON FILE |
| ANGEL GENARO | ON FILE |
| ANGEL GEORGIEV | ON FILE |
| ANGEL GEORGIEV | ON FILE |
| ANGEL GILLESPIE | ON FILE |
| ANGEL GOMEZ PUGA | ON FILE |
| ANGEL GONZALEZ | ON FILE |
| ANGEL GONZALEZ | ON FILE |
| ANGEL GONZALEZ | ON FILE |
| ANGEL GONZÁLEZ | ON FILE |
| ÁNGEL GONZÁLEZ ANDRÉS | ON FILE |
| ANGEL GREEN | ON FILE |
| ANGEL GUARDADO | ON FILE |
| ANGEL GUIRAO | ON FILE |
| ANGEL GUSTAVO ALEGADO SABAN | ON FILE |
| ANGEL GUSTAVO MAMANI | ON FILE |
| ANGEL GUSTAVO MURATORE | ON FILE |
| ANGEL GUSTAVO ORTEGA ZHUILEMA | ON FILE |
| ANGEL GUTIERREZ | ON FILE |
| ANGEL GUTIERREZ | ON FILE |
| ANGEL HERNANDEZ | ON FILE |
| ANGEL HERNANDEZ | ON FILE |
| ANGEL HERNANDEZ | ON FILE |
| ANGEL HERNANDEZ | ON FILE |
| ANGEL HERNANDEZ DUARTE | ON FILE |
| ANGEL HERRERA | ON FILE |
| ANGEL HIDALGO | ON FILE |
| ANGEL IBARRA | ON FILE |
| ANGEL IGLESIAS | ON FILE |
| ANGEL IGLESIAS | ON FILE |
| ANGEL IGLESIAS RODRÍGUEZ | ON FILE |
| ANGEL ISAAC CISNEROS ESCOBAR | ON FILE |
| ANGEL ISAI BURRUELURIARTE | ON FILE |
| ANGEL IVAN FRANCO GARCIA | ON FILE |
| ANGEL JIMENEZ | ON FILE |
| ANGEL JIMENEZ | ON FILE |
| ANGEL JIMENEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ÁNGEL JOAQUIN MORALES | ON FILE |
| ANGEL JOSE | ON FILE |
| ANGEL JOSE LARRIBA GUILLEN | ON FILE |
| ANGEL JOSE MUNOZ ZURDO | ON FILE |
| ANGEL JOSEPH VILLAMOR | ON FILE |
| ANGEL JOY MALANYAON ESTRADA | ON FILE |
| ANGEL JUAREZ-MAIRENA | ON FILE |
| ANGEL JUNIOR FARIAS | ON FILE |
| ANGEL KAKI | ON FILE |
| ANGEL KAPOOR | ON FILE |
| ANGEL KRAMER | ON FILE |
| ANGEL KWOK YEN IP | ON FILE |
| Angel L Marrero | angellmarrero@outlook.com |
| ANGEL LABOY | ON FILE |
| ANGEL LAI | ON FILE |
| ANGEL LAM | ON FILE |
| ANGEL LARA | ON FILE |
| ANGEL LARA HERBERT | ON FILE |
| ANGEL LASSALLE | ON FILE |
| ANGEL LAZAROV | ON FILE |
| ANGEL LEAL | ON FILE |
| ANGEL LEGER | ON FILE |
| ANGEL LEIVA | ON FILE |
| ANGEL LEIVA | ON FILE |
| ANGEL LEIVA | ON FILE |
| ANGEL LEIVA | ON FILE |
| ANGEL LEIVA | ON FILE |
| ANGEL LEIVA | ON FILE |
| ANGEL LEIVA | ON FILE |
| ANGEL LEIVA | ON FILE |
| ANGEL LEIVA | ON FILE |
| ANGEL LEIVA | ON FILE |
| ANGEL LEOBALDO CAMPOS | ON FILE |
| ANGEL LEON | ON FILE |
| ANGEL LIBRETTO | ON FILE |
| ANGEL LÓPEZ CARNERO | ON FILE |
| ANGEL LOZANO | ON FILE |
| ANGEL LUDENA BLAKE | ON FILE |
| ANGEL LUGO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANGEL LUIS ADAN DAGANZO | ON FILE |
| ANGEL LUIS CHACON | ON FILE |
| ANGEL LUIS III VALLE | ON FILE |
| ANGEL LUIS LOPEZ GONZALEZ | ON FILE |
| ÁNGEL LUIS QUESADA NIETO | ON FILE |
| ANGEL LUIS QUINTERO | ON FILE |
| ANGEL LUNA | ON FILE |
| ANGEL LYUDMILOV ZGUROV | ON FILE |
| ANGEL MAE CATADMAN | ON FILE |
| ANGEL MALDONADO | ON FILE |
| ÁNGEL MALDONADO MARTÍN | ON FILE |
| ANGEL MANNION | ON FILE |
| ANGEL MARC MALLARE SORIANO | ON FILE |
| ANGEL MARIO AGUILERA | ON FILE |
| ANGEL MARRERO | ON FILE |
| ANGEL MARTIN | ON FILE |
| ANGEL MARTINEZ | ON FILE |
| ANGEL MARTINEZ | ON FILE |
| ANGEL MARTINEZ | ON FILE |
| Angel Martinez | ON FILE |
| ANGEL MARTINEZ MARTINEZ | ON FILE |
| ANGEL MARVOYIE MANNEH | ON FILE |
| ANGEL MASON | ON FILE |
| ANGEL MAYO | ON FILE |
| ANGEL MEJIA | ON FILE |
| ANGEL MEJIAS | ON FILE |
| ANGEL MENDEZ | ON FILE |
| ANGEL MENDEZ | ON FILE |
| ANGEL MENDEZ | ON FILE |
| ANGEL MENDEZ | ON FILE |
| ANGEL MENDEZ-PEREZ | ON FILE |
| ANGEL MENDOZA SANCHEZ | ON FILE |
| ANGEL MERCHANT JR | ON FILE |
| ANGEL MESEGUER PIQUERAS | ON FILE |
| ANGEL MICIEL OSUNA DURAN | ON FILE |
| ANGEL MILLER | ON FILE |
| ANGEL MIRANDA | ON FILE |
| ANGEL MITCHELL | ON FILE |
| ANGEL MITOV | ON FILE |

STRETTO

# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ÁNGEL MOLINA PEÑAS | ON FILE |
| ANGEL MOLLOV | ON FILE |
| ANGEL MONGAY HERNANDO | ON FILE |
| ANGEL MONTALVO | ON FILE |
| ANGEL MOON | ON FILE |
| ÁNGEL MORALEDA | ON FILE |
| ANGEL MORALES | ON FILE |
| ANGEL MORALES | ON FILE |
| ANGEL MORENO | ON FILE |
| ANGEL MORENO ROMERO | ON FILE |
| ANGEL MUNOZ | ON FILE |
| ÁNGEL MURILLO | ON FILE |
| ANGEL NAVARRETE CUEVAS | ON FILE |
| ANGEL NAVARRO | ON FILE |
| ANGEL NEGRETE | ON FILE |
| ANGEL NELSON SIERRA CORTES | ON FILE |
| ANGEL NG | ON FILE |
| ANGEL NGUYEN VAN HO | ON FILE |
| ANGEL NOLASCO SERRANO | ON FILE |
| ANGEL NONOV | ON FILE |
| ANGEL NUÑEZ GRASSAL | ON FILE |
| ANGEL OBERTO | ON FILE |
| ANGEL OJEDA | ON FILE |
| ANGEL OLAYO | ON FILE |
| ANGEL OLIVIERI | ON FILE |
| ANGEL OO | ON FILE |
| ANGEL ORTA | ON FILE |
| ANGEL ORTIZ | ON FILE |
| ANGEL ORTIZ | ON FILE |
| ANGEL ORTIZ | ON FILE |
| ANGEL OSHITA | ON FILE |
| ANGEL OTERO | ON FILE |
| ANGEL PADILLA | ON FILE |
| ANGEL PADILLA | ON FILE |
| ANGEL PADILLA | ON FILE |
| ANGEL PALACIOS | ON FILE |
| ANGEL PARK | ON FILE |
| ANGEL PARRISH | ON FILE |
| ANGEL PEDRAZA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGEL PERALTA | ON FILE |
| ANGEL PEREZ | ON FILE |
| ANGEL PEREZ | ON FILE |
| ANGEL PEREZ | ON FILE |
| ANGEL PEREZ | ON FILE |
| ANGEL PEREZ | ON FILE |
| ANGEL PINO DOMINGUEZ | ON FILE |
| ANGEL PORTILLO | ON FILE |
| ANGEL PUERTAS | ON FILE |
| ANGEL QUEZADA | ON FILE |
| ANGEL RAEV | ON FILE |
| ANGEL RAMIREZ | ON FILE |
| ANGEL RAMIREZ | ON FILE |
| ANGEL RAMIREZ | ON FILE |
| ANGEL RAMOS | ON FILE |
| ANGEL RASCON | ON FILE |
| ANGEL REFAMONTE | ON FILE |
| ANGEL REVELS | ON FILE |
| ANGEL REYES | ON FILE |
| ÁNGEL RIBERA | ON FILE |
| ANGEL RICARDO MORAGARCIA | ON FILE |
| ANGEL RICO | ON FILE |
| ANGEL RIOS | ON FILE |
| ANGEL RIOS CRUZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRIGUEZ | ON FILE |
| ANGEL RODRÍGUEZ | ON FILE |
| ANGEL RODRIGUEZ VELEZ | ON FILE |
| ANGEL ROJAS | ON FILE |
| ANGEL ROJO MARIJUAN | ON FILE |
| ANGEL ROLDAN | ON FILE |
| ANGEL ROMERO | ON FILE |
| ANGEL ROMERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGEL ROMERO | ON FILE |
| ANGEL ROSADO | ON FILE |
| ANGEL ROSARIO | ON FILE |
| ANGEL ROSE SUANO | ON FILE |
| ANGEL RUBIO PEREZ | ON FILE |
| ANGEL RUIZ | ON FILE |
| ANGEL SALAS | ON FILE |
| ÁNGEL SALCEDA OSORIO | ON FILE |
| ANGEL SALDANA | ON FILE |
| ANGEL SANCHEZ | ON FILE |
| ANGEL SANCHEZ | ON FILE |
| ANGEL SANCHEZ | ON FILE |
| ANGEL SANCHEZ | ON FILE |
| ANGEL SANCHEZ PRADO | ON FILE |
| ANGEL SANDOVAL | ON FILE |
| ANGEL SANTIAGO | ON FILE |
| ANGEL SASHEV PETKOV | ON FILE |
| ANGEL SHIKOV | ON FILE |
| Angel Shiwakoti | ON FILE |
| ANGEL SHIWAKOTI | ON FILE |
| ANGEL SIH | ON FILE |
| ANGEL SILVA | ON FILE |
| ANGEL SMITH | ON FILE |
| ANGEL SOLANO | ON FILE |
| ANGEL SOLER | ON FILE |
| ANGEL SOLERO | ON FILE |
| ANGEL SOSA | ON FILE |
| ANGEL SOTOMAYOR VAZQUEZ | ON FILE |
| ANGEL STRAVALACCI | ON FILE |
| ANGEL SUAREZ | ON FILE |
| ANGEL SUAREZ | ON FILE |
| ANGEL SUAREZ | ON FILE |
| ÁNGEL TARÍ SANCHEZ | ON FILE |
| ANGEL THOMAS YBARRA | ON FILE |
| ANGEL TOCHKOV | ON FILE |
| ANGEL TORRADO PEREZ | ON FILE |
| ANGEL TORREALBA | ON FILE |
| ANGEL TORRES | ON FILE |
| ANGEL TORRES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGEL TORRES | ON FILE |
| ANGEL TORRES | ON FILE |
| ANGEL TORRES LOZANO | ON FILE |
| ÁNGEL TRAPERO GONZÁLEZ | ON FILE |
| ANGEL TULLIER | ON FILE |
| ANGEL URBINA | ON FILE |
| ANGEL VAILLO QUINTERO | ON FILE |
| ANGEL VARGAS | ON FILE |
| ANGEL VARGAS | ON FILE |
| ANGEL VELASCO | ON FILE |
| ANGEL VELAZQUEZ-DIAZ | ON FILE |
| ANGEL VELEZ | ON FILE |
| ANGEL VENTEO HERAS | ON FILE |
| ANGEL VIERA | ON FILE |
| ANGEL VILLALOBOS | ON FILE |
| ANGEL VILLALOBOS | ON FILE |
| ANGEL VILLALÓN AGUILAR | ON FILE |
| ANGEL VILLAREJO POL | ON FILE |
| ÁNGEL VILLAVERDE | ON FILE |
| ANGEL VILLULLAS ARELLANO | ON FILE |
| ANGEL VINES | ON FILE |
| ANGEL WHATTS | ON FILE |
| ANGEL WONG | ON FILE |
| ANGEL WU | ON FILE |
| ANGEL YAGUE | ON FILE |
| ANGEL ZAGOROV | ON FILE |
| ANGEL ZLATENOV | ON FILE |
| ANGEL ZUATE | ON FILE |
| ANGEL ZUNIGA | ON FILE |
| ANGELA ARRINGTON | ON FILE |
| ANGELA CARLSON | ON FILE |
| ANGELA CHENG | ON FILE |
| ANGELA DOUGLAS | ON FILE |
| ANGELA EKELÖF | ON FILE |
| ANGÉLA GIELEN | ON FILE |
| ANGELA HERRERA Z | ON FILE |
| ANGELA JAMES | ON FILE |
| ANGELA LAVIE | ON FILE |
| ANGELA MCNISH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELA  MUNNIA | ON FILE |
| ANGELA  NUÑEZ | ON FILE |
| ÁNGELA  NÚÑEZ ROBAYO | ON FILE |
| ANGELA  OSSMEN BLOXHAM | ON FILE |
| ANGELA  PEEBLES | ON FILE |
| ANGELA  QUITADAMO | ON FILE |
| ANGELA  SIMPSON | ON FILE |
| ANGELA  SPACCAVENTO | ON FILE |
| ANGELA  STADERINI | ON FILE |
| ANGELA  UNCU | ON FILE |
| ANGELA ABUAN | ON FILE |
| ANGELA ADAMS | ON FILE |
| ANGELA ADDISON | ON FILE |
| ANGELA ALLEN | ON FILE |
| ÂNGELA ALMEIDA | ON FILE |
| ANGELA ALOOT | ON FILE |
| ÂNGELA ALVES | ON FILE |
| ANGELA AMARO | ON FILE |
| ANGELA AMATO | ON FILE |
| ANGELA ANG | ON FILE |
| ANGELA ANN GEE POH | ON FILE |
| ANGELA ANTONISTAN | ON FILE |
| ANGELA APRILE | ON FILE |
| ANGELA ARMSTRONG | ON FILE |
| ANGELA ATKINS | ON FILE |
| ANGELA BAKER | ON FILE |
| ANGELA BALUYOT | ON FILE |
| ANGELA BANKSTON | ON FILE |
| ANGELA BANSON | ON FILE |
| ANGELA BAPTISTE | ON FILE |
| ANGELA BARBOZA | ON FILE |
| ANGELA BARINGTON | ON FILE |
| ANGELA BASILIO | ON FILE |
| Angela Bayc | ON FILE |
| ANGELA BEATRIZ CALMA | ON FILE |
| ANGELA BEAUMONT | ON FILE |
| ANGELA BERENGUER GRAU | ON FILE |
| ANGELA BOGGUS | ON FILE |
| ANGELA BOLDRIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELA BONE | ON FILE |
| ANGELA BONGIOVANNI | ON FILE |
| ANGELA BONITO | ON FILE |
| ANGELA BRANDER | ON FILE |
| ANGELA BRASINGTON | ON FILE |
| ANGELA BRILLANTES | ON FILE |
| ANGELA BRUMFIELD | ON FILE |
| ANGELA BUENSALIDA | ON FILE |
| ANGELA BURNS | ON FILE |
| ANGELA C GRELLA | ON FILE |
| ANGELA CABERGAS | ON FILE |
| ANGELA CAGLE | ON FILE |
| ANGELA CALDERON DE GUMBS | ON FILE |
| ANGELA CARUSO | ON FILE |
| ANGELA CARUSO | ON FILE |
| ANGELA CASA | ON FILE |
| ANGELA CASEY | ON FILE |
| ANGELA CASTILLO | ON FILE |
| ANGELA CASTRO | ON FILE |
| ANGELA CENZON | ON FILE |
| ANGELA CHANG | ON FILE |
| ANGELA CHENG | ON FILE |
| ANGELA CHEY WOJCIECHOWSKI | ON FILE |
| ANGELA CHITA | ON FILE |
| ANGELA CHOW | ON FILE |
| ANGELA CHRISTIANSEN | ON FILE |
| ANGELA CIANNI | ON FILE |
| ANGELA CICKOVA | ON FILE |
| ANGELA CIONA | ON FILE |
| ANGELA CLAIRE JAMES | ON FILE |
| ANGELA CLARKE | ON FILE |
| ANGELA CLIFTON | ON FILE |
| ANGELA CORONADO | ON FILE |
| Angela Coronado | boblipka@gmail.com |
| ANGELA CORREA | ON FILE |
| ANGELA COZIER | ON FILE |
| ANGELA CRISTINA PAREDES ALVARADO | ON FILE |
| ANGELA D'ANDREA | ON FILE |
| ANGELA DARLIEN SCOTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELA DAVIS | ON FILE |
| ANGELA DAWN OWENS | ON FILE |
| ANGELA DE PAULA BATISTA | ON FILE |
| ANGELA DE WITT | ON FILE |
| ANGELA DEAL | ON FILE |
| ANGELA DEAN | ON FILE |
| ANGELA DELDOC | ON FILE |
| ANGELA DELIA STERE | ON FILE |
| ANGELA DELL | ON FILE |
| ANGELA DENGO | ON FILE |
| ANGELA DERELITTO | ON FILE |
| ANGELA DI LIBERTO | ON FILE |
| ANGELA DI NARDO | ON FILE |
| ANGELA DI NARDO | ON FILE |
| ANGELA DIAZ | ON FILE |
| ANGELA DIBELLA | ON FILE |
| ANGELA DICORCIA | ON FILE |
| ANGELA DOSTAL | ON FILE |
| ANGELA DUNBAR | ON FILE |
| ANGELA EADES | ON FILE |
| ANGELA EDWARDS | ON FILE |
| ANGELA ERRICO | ON FILE |
| ANGELA ESPEY | ON FILE |
| ANGELA ESPINOZA RISEMBERG | ON FILE |
| ANGELA EVAGOROU | ON FILE |
| ANGELA FAJARDO | ON FILE |
| ANGELA FANIELLO | ON FILE |
| ANGELA FINCH | ON FILE |
| ANGELA FORTUGNO | ON FILE |
| ANGELA FRANCISCO | ON FILE |
| ANGELA FRANGESKIDOU | ON FILE |
| ANGELA FREIXO | ON FILE |
| ANGELA FRENCH-BELL | ON FILE |
| ANGELA GABRIELA PINATE LOTITO | ON FILE |
| ANGELA GABRIELS-JANSSEN | ON FILE |
| ANGELA GAETANO | ON FILE |
| ANGELA GAMBUTI | ON FILE |
| ANGELA GARCIA | ON FILE |
| ÁNGELA GARCÍA CAÑAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELA GATTUSO | ON FILE |
| ANGELA GAULT | ON FILE |
| ANGELA GIAIMO | ON FILE |
| ANGELA GIAMPOLO | ON FILE |
| ANGELA GIANNUZZO | ON FILE |
| ANGELA GIBBS | ON FILE |
| ANGELA GIBSON | ON FILE |
| ANGELA GOFF | ON FILE |
| ANGELA GOMEZ | ON FILE |
| ANGELA GRANDA | ON FILE |
| ANGELA GREENE | ON FILE |
| ANGELA GRELLA | ON FILE |
| ANGELA GRILLI | ON FILE |
| ANGELA GUIMERÁ GIRÓN | ON FILE |
| ANGELA GUMPS-CAMPBELL | ON FILE |
| ANGELA GUZMÁN | ON FILE |
| ANGELA HARMON | ON FILE |
| ANGELA HATTER | ON FILE |
| ANGELA HAVER | ON FILE |
| ANGELA HIATT | ON FILE |
| ANGELA HIBBERD | ON FILE |
| ANGELA HOLMAN | ON FILE |
| ANGELA HUGHES | ON FILE |
| ANGELA HUGHES | ON FILE |
| ANGELA ILIEVSKI | ON FILE |
| ANGELA IMPEDOVO | ON FILE |
| ANGELA JALEN DE VEGA | ON FILE |
| ANGELA JANETTE STOUT | ON FILE |
| ANGELA JASMIN | ON FILE |
| ANGELA JEAN STEVENS | ON FILE |
| Angela Joanne Esteban Sipper | ON FILE |
| ANGELA JONES | ON FILE |
| ANGELA JOY CAMPBELL | ON FILE |
| ANGELA KAY | ON FILE |
| ANGELA KEENAN | ON FILE |
| ANGELA KERR | ON FILE |
| ANGELA KILLOREN | ON FILE |
| ANGELA KIM | ON FILE |
| ANGELA KOBALD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELA KOHUT | ON FILE |
| ANGELA L MCPHERSON | ON FILE |
| ANGELA LAI YEUNG LI | ON FILE |
| ANGELA LAMBERT | ON FILE |
| ANGELA LAZARIS | ON FILE |
| ANGELA LE | ON FILE |
| ANGELA LE | ON FILE |
| ANGELA LEAVITT | ON FILE |
| ANGELA LEE | ON FILE |
| ANGELA LEE-BAW | ON FILE |
| ANGELA LEES | ON FILE |
| ANGELA LEHMAN | ON FILE |
| ANGELA LENA | ON FILE |
| ANGELA LEVIE | ON FILE |
| ANGELA LEWIE | ON FILE |
| ANGELA LI | ON FILE |
| ANGELA LIANG | ON FILE |
| ANGELA LICHTENSTEIN | ON FILE |
| ANGELA LIEBERMAN | ON FILE |
| ANGELA LIEW | ON FILE |
| ANGELA LIM | ON FILE |
| ANGELA LIN | ON FILE |
| ANGELA LIU | ON FILE |
| ANGELA LLOYD | ON FILE |
| ANGELA LO PORTO | ON FILE |
| ANGELA LOCATELLI | ON FILE |
| ANGELA LOHK | ON FILE |
| ANGELA LOWE | ON FILE |
| ANGELA LUCAS | ON FILE |
| ANGELA LUCYMARA DE AMORIM | ON FILE |
| ANGELA LUCYMARA DE AMORIM | ON FILE |
| ANGELA LUGOS | ON FILE |
| ANGELA LYMAN | ON FILE |
| ANGELA LYNEE MELORO ROYBAL | ON FILE |
| ANGELA M CONAHAN | ON FILE |
| ANGELA MAGLI | ON FILE |
| ANGELA MALOON | ON FILE |
| ANGELA MANCUSO | ON FILE |
| ANGELA MANDERFELD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELA MAREE PADMAN | ON FILE |
| ANGELA MARIA  HERRERA | ON FILE |
| ANGELA MARIA BOARO PAULINO PEREIRA | ON FILE |
| ANGELA MARIA CALCAGNO | ON FILE |
| ANGELA MARIE CHAMBOSSE | ON FILE |
| ANGELA MARIE DOTO | ON FILE |
| ANGELA MARIE WALKER | ON FILE |
| ANGELA MAROCCO | ON FILE |
| ANGELA MAROTTA | ON FILE |
| ANGELA MARTIN | ON FILE |
| ANGELA MARTIN | ON FILE |
| ANGELA MAULE | ON FILE |
| ANGELA MAY SEARD | ON FILE |
| ANGELA MAYORGA | ON FILE |
| ANGELA MCCARTER | ON FILE |
| ANGELA MCGAW | ON FILE |
| ANGELA MCINTIRE | ON FILE |
| ANGELA MCLEAN | ON FILE |
| ANGELA MCLEAN | ON FILE |
| ANGELA MCNULTY | ON FILE |
| ANGELA MEI KEI CHOW | ON FILE |
| ÂNGELA MESQUITA | ON FILE |
| ANGELA MILCHAK | ON FILE |
| ANGELA MOLL | ON FILE |
| ANGELA MONROE | ON FILE |
| Angela Monroe | angela@monroedesign.se |
| ANGELA MORRIS | ON FILE |
| ANGELA MOULE | ON FILE |
| Angela Moule | angelamoule@protonmail.com |
| ANGELA MURPHY | ON FILE |
| ANGELA MUSANTE | ON FILE |
| ANGELA NAPOLANO | ON FILE |
| ANGELA NGUYEN | ON FILE |
| ANGELA NICOTRA | ON FILE |
| ANGELA NNABUCHI | ON FILE |
| ANGELA NOBLES | ON FILE |
| ANGELA NOEL GRANT | ON FILE |
| ANGELA OBU | ON FILE |
| ANGELA OCAMPO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELA OGAS | ON FILE |
| ANGELA OKOCHA | ON FILE |
| ANGELA OLIVEIRA | ON FILE |
| ANGELA OMRANI | ON FILE |
| ANGELA ONDE | ON FILE |
| ANGELA ORD | ON FILE |
| ANGELA OSODO | ON FILE |
| ANGELA PAK | ON FILE |
| ANGELA PAL | ON FILE |
| ANGELA PALMERO | ON FILE |
| ANGELA PATRICIA CASTELLANOS DIAZ | ON FILE |
| ANGELA PATRICIA GONZÁLEZ MARTÍNEZ | ON FILE |
| ANGELA PATRICIA VIANA RODRIGUES | ON FILE |
| ANGELA PAVLICHENKO | ON FILE |
| ANGELA PEREIRA | ON FILE |
| ANGELA PEREIRA | ON FILE |
| ÂNGELA PEREIRA | ON FILE |
| ÂNGELA PEREIRA | ON FILE |
| ÂNGELA PEREIRA | ON FILE |
| ANGELA PEREZ | ON FILE |
| ANGELA PERKINS | ON FILE |
| ANGELA PERNA | ON FILE |
| ANGELA PERRY | ON FILE |
| ANGELA PETERS | ON FILE |
| ANGELA PETERSEN | ON FILE |
| ANGELA PEZZANO | ON FILE |
| ANGELA PHATSAVONG | ON FILE |
| ANGELA PILAR SINGIAN | ON FILE |
| ÂNGELA PINTO | ON FILE |
| ÂNGELA PINTO | ON FILE |
| ANGELA PITTAWAY | ON FILE |
| ANGELA POLLAK | ON FILE |
| ANGELA PROCOPIOU | ON FILE |
| ANGELA PUIA | ON FILE |
| ANGELA PURCELL | ON FILE |
| ÂNGELA PURIFICAÇÃO | ON FILE |
| ANGELA QUIDLEY | ON FILE |
| ANGELA RAO | ON FILE |
| ANGELA RAUNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELA REGINELLA | ON FILE |
| ANGELA RETTA | ON FILE |
| ANGELA RHAE MARTIN | ON FILE |
| ANGELA RITCHIE | ON FILE |
| ANGELA ROBINSON | ON FILE |
| ANGELA ROBSON | ON FILE |
| ANGELA ROHNER | ON FILE |
| ANGELA ROSA | ON FILE |
| ANGELA ROSSI | ON FILE |
| ANGELA RUSSO | ON FILE |
| ANGELA RUTLEDGE | ON FILE |
| ANGELA SABATINI | ON FILE |
| ANGELA SANCLEMENTE | ON FILE |
| ANGELA SEATON | ON FILE |
| ANGELA SEVILLA | ON FILE |
| ANGELA SHEN | ON FILE |
| ANGELA SHEN | ON FILE |
| ANGELA SHI | ON FILE |
| ANGELA SHIERLY | ON FILE |
| ANGELA SIMPSON | ON FILE |
| ANGELA SIMULA | ON FILE |
| ANGELA SIPPER | ON FILE |
| ANGELA SMITH | ON FILE |
| ANGELA SMITH | ON FILE |
| ANGELA SNOW | ON FILE |
| ANGELA SPINATO | ON FILE |
| ANGELA ST ONGE | ON FILE |
| ANGELA STACK | ON FILE |
| ANGELA STASIA | ON FILE |
| ANGELA STATEN | ON FILE |
| ANGELA STEPHANIE BAIZA | ON FILE |
| ANGELA STERLAND | ON FILE |
| ANGELA STOJCEVSKA | ON FILE |
| ANGELA STOUT | ON FILE |
| ANGELA STOVER | ON FILE |
| ANGELA STRANO ROSSI | ON FILE |
| ANGELA SUAREZ | ON FILE |
| ANGELA SUTCHE-RAISOR | ON FILE |
| ANGELA SUTTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELA SYNN | ON FILE |
| ANGELA TABAK | ON FILE |
| ANGELA TAMBONE | ON FILE |
| ANGELA TAMNHU DANG | ON FILE |
| ANGELA TANG | ON FILE |
| ANGELA TEO | ON FILE |
| ANGELA TERESA ROSARIA FRANCAVILLA | ON FILE |
| ANGELA THACH | ON FILE |
| ANGELA THEOPHANOUS | ON FILE |
| ANGELA THERON | ON FILE |
| ANGELA TRACY-HERSHKOVICH | ON FILE |
| ANGELA TRISHIA CLEMENO | ON FILE |
| ANGELA TSENG | ON FILE |
| ANGELA ULIBARRI | ON FILE |
| ANGELA VANDERLAAN | ON FILE |
| ANGELA VARELA | ON FILE |
| ANGELA VAS | ON FILE |
| ANGELA VEDDA | ON FILE |
| ÂNGELA VIEIRA | ON FILE |
| ANGELA VISCO | ON FILE |
| ANGELA WAGNER | ON FILE |
| Angela Wagner | angelawagner1111@gmai.com |
| ANGELA WANG | ON FILE |
| ANGELA WARD | ON FILE |
| ANGELA WEATHERS | ON FILE |
| ANGELA WEEKS | ON FILE |
| ANGELA WHITE | ON FILE |
| ANGELA WILLIAMS | ON FILE |
| ANGELA WILLIAMS | ON FILE |
| Angela Wojciechowski | ON FILE |
| ANGELA YARMAKOVICH | ON FILE |
| ANGELA YOUNGLOVE | ON FILE |
| ANGELA ZASTAVNITCHI | ON FILE |
| ANGELA ZERBEL | ON FILE |
| ANGELA ZHANG | ON FILE |
| ANGELAINE SHADBOLT | ON FILE |
| ANGELE GRAY | ON FILE |
| ANGELE TAORMINA | ON FILE |
| ANGELEENA MULLIGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELEIGH HASELWOOD | ON FILE |
| ANGELENA LYNN LACKOVIC | ON FILE |
| ANGELERY CALABRIA | ON FILE |
| ANGELES  CABALLERO | ON FILE |
| ANGELES DE CASTRO | ON FILE |
| ANGELES DE DIOS | ON FILE |
| ANGELES MACARENA VELAZQUEZ MEJIA | ON FILE |
| ÁNGELES MALDONADO | ON FILE |
| ANGELES NORTE | ON FILE |
| ANGELES REYNA ALLENDE | ON FILE |
| ANGELES RUIZ | ON FILE |
| ANGELES UTRILLA MENDOZA | ON FILE |
| ANGELI ANCHO | ON FILE |
| ANGELIA HARTONO | ON FILE |
| ANGELIA ONG | ON FILE |
| ANGELIA PUTRI BR SARAGIH | ON FILE |
| ANGELICA  AGUIRRE | ON FILE |
| ANGELICA  BARAJAS | ON FILE |
| ANGELICA  HA | ON FILE |
| ANGÉLICA  LUÍS | ON FILE |
| ANGELICA ALECSANDRU | ON FILE |
| ANGELICA ALINDOGAN | ON FILE |
| ANGELICA ALMAZAN | ON FILE |
| ANGELICA ALVES DA SILVA | ON FILE |
| ANGELICA AMOR | ON FILE |
| ANGÉLICA APOLINARIS RODRÍGUEZ | ON FILE |
| ANGELICA AYALA | ON FILE |
| ANGÉLICA AZEVEDO | ON FILE |
| ANGELICA BATTAGLIA | ON FILE |
| ANGELICA BONNICI | ON FILE |
| ANGELICA BOVE | ON FILE |
| ANGELICA BRACCO | ON FILE |
| ANGELICA CABO | ON FILE |
| ANGELICA CORTEZ | ON FILE |
| ANGELICA CRAIG | ON FILE |
| ANGELICA DE LA CRUZ REYES | ON FILE |
| ANGELICA DEACONU | ON FILE |
| ANGÉLICA DEL VALLE ACOSTA | ON FILE |
| ANGELICA DELOS SANTOS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELICA DEMATAS | ON FILE |
| ANGELICA DORY | ON FILE |
| ANGELICA DULAY | ON FILE |
| ANGELICA EQUIAS | ON FILE |
| ANGELICA ESTER PAUL | ON FILE |
| ANGELICA GALAVIZ | ON FILE |
| ANGELICA GAPIT | ON FILE |
| ANGELICA GARCIA GUALDRON | ON FILE |
| ANGELICA GENTILE | ON FILE |
| ANGELICA GIOVANNI | ON FILE |
| ANGELICA GRANDE | ON FILE |
| ANGELICA GUIMARAES | ON FILE |
| ANGELICA GUIMARAES | ON FILE |
| ANGELICA HERNANDEZ | ON FILE |
| ANGELICA JENNIFER LEPKOWSKI | ON FILE |
| ANGELICA JHAVERI | ON FILE |
| ANGELICA JIMENEZ | ON FILE |
| ANGELICA KELLY | ON FILE |
| ANGELICA LAMAS CASTRO | ON FILE |
| ANGELICA LYZA RIMORIN | ON FILE |
| ANGELICA MARINELLI | ON FILE |
| ANGELICA MARTIN | ON FILE |
| ANGELICA MASCHERETTI | ON FILE |
| ANGÉLICA MENDOZA SOLIER | ON FILE |
| ANGELICA MERCADO | ON FILE |
| Angelica Mercado | angelicavmp@gmail.com |
| ANGELICA MESTRE MAMEDE | ON FILE |
| ANGELICA MIRANDA | ON FILE |
| ANGELICA MOREIRA | ON FILE |
| ANGELICA MUNS | ON FILE |
| ANGELICA NEGRETE | ON FILE |
| ANGELICA NEPOMUCENO | ON FILE |
| ANGELICA NG | ON FILE |
| ANGELICA ONEAL | ON FILE |
| ANGELICA OROZCO | ON FILE |
| ANGELICA ORTIZ ACO | ON FILE |
| ANGELICA PAIVA DA SILVA | ON FILE |
| ANGELICA PAMINTUAN | ON FILE |
| ANGELICA PANJAITAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELICA PEREIRA | ON FILE |
| ANGELICA PEREZ | ON FILE |
| ANGELICA PETRICCIONE | ON FILE |
| ANGELICA PIACCI | ON FILE |
| ANGELICA POZON | ON FILE |
| ANGELICA RIVERA TRINIDAD | ON FILE |
| ANGELICA RIVEROS | ON FILE |
| ANGELICA RODRIGUEZ | ON FILE |
| ANGELICA ROSE TAMORIA | ON FILE |
| ANGELICA ROTAP | ON FILE |
| ANGELICA RUBIO | ON FILE |
| ANGELICA SÁNCHEZ | ON FILE |
| ANGELICA SARDINA | ON FILE |
| ANGELICA SAROL | ON FILE |
| ANGELICA SIMPSON | ON FILE |
| ANGELICA SLAUGHTER | ON FILE |
| ANGELICA TAVERNA | ON FILE |
| ANGELICA THOMAS | ON FILE |
| ANGELICA TRASLAVINA | ON FILE |
| ANGELICA VAZQUEZ | ON FILE |
| ANGELICA VELOZ | ON FILE |
| ANGELICA VERGADOS | ON FILE |
| ANGELICA WILDIN | ON FILE |
| ANGELICE ANDREINA MITRAKAS | ON FILE |
| ANGELIC-JEAN BACAR | ON FILE |
| ANGELICO RICCIO | ON FILE |
| ANGELIE ANNE MAGCAMIT | ON FILE |
| ANGELIE DO | ON FILE |
| ANGELIE REYES | ON FILE |
| ANGELIE ZAVALA MARTÍNEZ DE HEIL | ON FILE |
| ANGELIKA  FARON | ON FILE |
| ANGELIKA BAUMGÄRTNER | ON FILE |
| ANGELIKA BORICS | ON FILE |
| ANGELIKA CHARIS ONG | ON FILE |
| ANGELIKA DONIS | ON FILE |
| ANGELIKA ECHAUST DZIADOSZEK | ON FILE |
| ANGELIKA FARON | ON FILE |
| ANGELIKA FOLDA WOJDA | ON FILE |
| ANGELIKA GAŁDYN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELIKA JOHNSSON | ON FILE |
| ANGELIKA KOTULAK TARAS | ON FILE |
| ANGELIKA KOWALSKA | ON FILE |
| ANGELIKA KSIAZEK | ON FILE |
| ANGELIKA KUCSAK | ON FILE |
| ANGELIKA KUJAWA | ON FILE |
| ANGELIKA KUTEK | ON FILE |
| ANGELIKA LANG | ON FILE |
| ANGELIKA MICHALEC | ON FILE |
| Angelika Militowska | angelika.militowska@gmail.com |
| ANGELIKA MONIKA MILITOWSKA | ON FILE |
| ANGELIKA MROZOWSKA | ON FILE |
| ANGELIKA OLSCHEWSKI | ON FILE |
| ANGELIKA ORZESZEK | ON FILE |
| ANGELIKA PASIEKA | ON FILE |
| ANGELIKA RUTAR | ON FILE |
| ANGELIKA STOKER | ON FILE |
| ANGELIKA SUCHY | ON FILE |
| ANGELIKA SZKLARSKA | ON FILE |
| ANGELIKA SZKLARSKA | ON FILE |
| Angelika Szyszlo | ON FILE |
| ANGELIKA SZYSZLO | ON FILE |
| ANGELIKA ZAWOJEK | ON FILE |
| ANGELIKA ZUBILEWICZ | ON FILE |
| ANGELIKI APOSTOLOU | ON FILE |
| ANGELIKI AVRAAM | ON FILE |
| ANGELIKI CHISSA | ON FILE |
| ANGELIKI DIMITROPOULOU | ON FILE |
| Angeliki Sarrou | ON FILE |
| ANGELIN - CLAUDIU BOBÎRSC | ON FILE |
| ANGELIN ER | ON FILE |
| ANGELIN SAMSON | ON FILE |
| ANGELINA CANO | ON FILE |
| ANGELINA CHIZHOVA | ON FILE |
| ANGELINA VASILJ | ON FILE |
| ANGELINA AFIAN OELEU | ON FILE |
| ANGELINA ANDREA DE SENA | ON FILE |
| ANGELINA ANDREEVA | ON FILE |
| ANGELINA ANDREEVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELINA ANNA ROSA GALEANO | ON FILE |
| ANGELINA BELYAEVA | ON FILE |
| ANGELINA BLASS | ON FILE |
| ANGELINA CELIC | ON FILE |
| ANGELINA CHUTOVA | ON FILE |
| ANGELINA CORDOVA-TODD | ON FILE |
| ANGELINA COUGHLIN | ON FILE |
| ANGELINA DOLGANOVA | ON FILE |
| ANGELINA DRAKE | ON FILE |
| ANGELINA EFREMOVA | ON FILE |
| ANGELINA FERREIRA | ON FILE |
| ANGELINA FISHLER | ON FILE |
| ANGELINA GAULT | ON FILE |
| ANGELINA GORDEEVA | ON FILE |
| ANGELINA GUZMAN | ON FILE |
| ANGELINA HARDY | ON FILE |
| ANGELINA JENSON BRIGHT | ON FILE |
| ANGELINA JOKIC | ON FILE |
| ANGELINA LATU | ON FILE |
| ANGELINA MARTINEZ | ON FILE |
| ANGELINA MCQUOID | ON FILE |
| ANGELINA MUCCILLO | ON FILE |
| ANGELINA OLIVIER | ON FILE |
| ANGELINA PINI | ON FILE |
| ANGELINA RECANA | ON FILE |
| ANGELINA ROSOKHA | ON FILE |
| ANGELINA SHAMSHUR | ON FILE |
| ANGELINA SOKOLOVA | ON FILE |
| ANGELINA TODOROVA | ON FILE |
| ANGELINA TOMAYLY | ON FILE |
| ANGELINA VALENZUELA | ON FILE |
| ANGELINE  GROO | ON FILE |
| ANGELINE  NGO | ON FILE |
| ANGELINE JACKS | ON FILE |
| ANGELINE JOB | ON FILE |
| ANGELINE ROMERO | ON FILE |
| ANGELINE TAY | ON FILE |
| ANGELINE TRINH | ON FILE |
| ANGELINE YANDALL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELINE YAP | ON FILE |
| ANGELINES ESCUDERO MARTÍNEZ | ON FILE |
| ANGELINO CAPRETTI | ON FILE |
| ANGELIQUE HARDEVELD KLEUVER | ON FILE |
| ANGELIQUE PAPADIMITRIOU | ON FILE |
| ANGELIQUE SWOYER | ON FILE |
| ANGELIQUE , YVETTE ,DESIRÉE GRARD-LAURENT | ON FILE |
| ANGELIQUE ANDREAE | ON FILE |
| ANGELIQUE BROZIUS | ON FILE |
| ANGELIQUE CHEUNG | ON FILE |
| ANGELIQUE DE ROUSSEAU | ON FILE |
| ANGELIQUE HAYES | ON FILE |
| ANGELIQUE HENRIQUES-FERNANDES | ON FILE |
| ANGELIQUE LOCHRIE | ON FILE |
| ANGÉLIQUE LOOTGIETER | ON FILE |
| ANGELIQUE MOLLOY | ON FILE |
| ANGELIQUE PERRAUT | ON FILE |
| ANGÉLIQUE PERRAUT | ON FILE |
| ANGELIQUE SAVELKOEL-KLUNDER | ON FILE |
| ANGELIQUE SPRING | ON FILE |
| ANGELIQUE STANIFER | ON FILE |
| ANGELIQUE VENMANS | ON FILE |
| ANGELIQUE VERVAET | ON FILE |
| ANGELIQUE WEERSTAND | ON FILE |
| ANGELISHA GERMOSEN | ON FILE |
| ANGELITA ALVARADO | ON FILE |
| ANGELITA BAYLOSIS | ON FILE |
| ANGELITA BORGES | ON FILE |
| ANGELITA JANSE VAN RENSBURG | ON FILE |
| ANGELITO BAGO | ON FILE |
| ANGELITO GUSI | ON FILE |
| ANGELITO JUSAY | ON FILE |
| ANGELITO MARQUEZ FELIX | ON FILE |
| ANGELITO PADLAN | ON FILE |
| ANGELITO PANJAITAN | ON FILE |
| ANGELITO ULANG | ON FILE |
| ANGELKA KESKINOVA | ON FILE |
| ANGELLA HEWITT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELLA TULL | ON FILE |
| ANGELLE COUTU | ON FILE |
| ANGELLE FELICE BALLON | ON FILE |
| ANGELLE WARBURTON | ON FILE |
| ANGELLEIGHA KEARNS | ON FILE |
| ANGELLIE SACHARIE SANTIAGO | ON FILE |
| ANGELLO CABRERA | ON FILE |
| ANGELLO GARCIA | ON FILE |
| ANGELLO LAZAR | ON FILE |
| ANGELLO, LAZAR | ON FILE |
| ANGELMHINA DE ERE LENCIO | ON FILE |
| Angelmhina Lencio | angel.lencio@yahoo.com |
| ANGELNETTE BUCKNER | ON FILE |
| ANGELO  BULGARINO | ON FILE |
| ANGELO  COPPOLA | ON FILE |
| ANGELO  DAVALOS | ON FILE |
| ANGELO  DE MARCO | ON FILE |
| ANGELO  DEL RIO | ON FILE |
| ANGELO  FERNANDEZ | ON FILE |
| ANGELO  FRABONI | ON FILE |
| ANGELO  OLIVERI | ON FILE |
| ANGELO  RIBEZZO | ON FILE |
| ANGELO  VENTIMIGLIA | ON FILE |
| ANGELO ACCETTURO | ON FILE |
| ANGELO ADRIANO DE OLIVEIRA JÚNIOR | ON FILE |
| ANGELO AFONSO | ON FILE |
| ANGELO AGUILAR | ON FILE |
| ANGELO AGUJO | ON FILE |
| ANGELO ALECCI | ON FILE |
| ANGELO ALESSIO RIGGI | ON FILE |
| ANGELO ALEXANDRE SILVA FELICIANO | ON FILE |
| ANGELO ALFANO | ON FILE |
| ANGELO ALFEO | ON FILE |
| ANGELO ANTHONY ALCIVAR | ON FILE |
| ANGELO BACCELLIERI | ON FILE |
| ANGELO BAGLIONE | ON FILE |
| ANGELO BAGNOLI | ON FILE |
| ANGELO BALDINO | ON FILE |
| ANGELO BALTAZAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELO BANI | ON FILE |
| ANGELO BARABINO | ON FILE |
| ANGELO BARBATTINI | ON FILE |
| ANGELO BASSO | ON FILE |
| ANGELO BENIGNO | ON FILE |
| ANGELO BONACINA | ON FILE |
| ANGELO BONELLI | ON FILE |
| ANGELO BONOMETTI | ON FILE |
| ANGELO BONOMETTI | ON FILE |
| ANGELO BORTER | ON FILE |
| ANGELO BOUWMEISTER | ON FILE |
| ANGELO CABANBAN | ON FILE |
| ANGELO CADOLINO | ON FILE |
| ANGELO CALAUNAN | ON FILE |
| ANGELO CAMPOS | ON FILE |
| ANGELO CANNIZZARO | ON FILE |
| ANGELO CAPUTO | ON FILE |
| ANGELO CARDOSO | ON FILE |
| ANGELO CASTANO | ON FILE |
| ANGELO CASTILLO | ON FILE |
| ANGELO CAVALERI | ON FILE |
| ANGELO CEMMI | ON FILE |
| ANGELO CENCI | ON FILE |
| ANGELO CHAN | ON FILE |
| ANGELO CHIOCCA | ON FILE |
| Angelo Christopoulos | ON FILE |
| ANGELO CHRISTOPOULOS | ON FILE |
| ANGELO CHRONIS | ON FILE |
| ANGELO CIRFERA | ON FILE |
| ANGELO COCO | ON FILE |
| ANGELO COLOMBO | ON FILE |
| ANGELO COLOMBO | ON FILE |
| ANGELO CORTEZ | ON FILE |
| ANGELO CROCCO | ON FILE |
| ANGELO CRUZ | ON FILE |
| ANGELO CUSHMAN | ON FILE |
| ANGELO D’ALESSIO | ON FILE |
| ANGELO D’ALÒ | ON FILE |
| ANGELO D’AMATO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELO D'ADORANTE | ON FILE |
| ANGELO DAI | ON FILE |
| ANGELO DALELIO | ON FILE |
| ANGELO D'AMICO | ON FILE |
| ANGELO DANIEL CAZZOLA | ON FILE |
| ANGELO DANILO PARRILLA | ON FILE |
| ANGELO DAVID | ON FILE |
| ANGELO DE JESUS MARTINEZ LAURITO | ON FILE |
| ANGELO DE MARCO | ON FILE |
| ANGELO DE MARCO | ON FILE |
| ANGELO DE VROOM | ON FILE |
| ANGELO DEPUMA | ON FILE |
| Angelo Di giovanni | ON FILE |
| ANGELO DI NATALI | ON FILE |
| ANGELO DI SARNO | ON FILE |
| ANGELO DIAS | ON FILE |
| ANGELO DIGIOVANNI | ON FILE |
| ANGELO DIMECH | ON FILE |
| ANGELO DIMITROPOULOS | ON FILE |
| ANGELO DINOZZI | ON FILE |
| ANGELO DODARO | ON FILE |
| ANGELO DON II GRASPARIL | ON FILE |
| ANGELO D'ORIA | ON FILE |
| ANGELO DROUET | ON FILE |
| ANGELO EMANUEL SILVA ALVAREZ | ON FILE |
| ANGELO ENRICO BISCONTI | ON FILE |
| ANGELO ESDRA | ON FILE |
| ANGELO ESPOSITO | ON FILE |
| ANGELO FEDERICO | ON FILE |
| ANGELO FELICIELLO | ON FILE |
| ANGELO FERNANDES | ON FILE |
| ANGELO FERRARI | ON FILE |
| ANGELO FERREIRA | ON FILE |
| ANGELO FILIPPO RAMPINI | ON FILE |
| ANGELO FLUERASU | ON FILE |
| ANGELO GABRIELE IANZANO | ON FILE |
| ANGELO GALLO | ON FILE |
| ANGELO GELSOMINI | ON FILE |
| ANGELO GIALLOMBARDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELO GONZALES | ON FILE |
| ANGELO GRAN | ON FILE |
| ANGELO GRANATO | ON FILE |
| ANGELO GRELLI | ON FILE |
| ANGELO GUARINO | ON FILE |
| ANGELO GUTIÉRREZ | ON FILE |
| ANGELO HAFALLA | ON FILE |
| ANGELO HAMED | ON FILE |
| ANGELO HEYNDERICKX | ON FILE |
| ANGELO HOFKENS | ON FILE |
| ANGELO HUNG HO | ON FILE |
| ANGELO IANNITELLI | ON FILE |
| ANGELO ILA MARI | ON FILE |
| ANGELO INACIO | ON FILE |
| ANGELO INDELLICATI | ON FILE |
| ANGELO INIGO TIBAYAN | ON FILE |
| ANGELO J OCASIO | ON FILE |
| ANGELO JANSEN | ON FILE |
| ANGELO JOHN CAYAS | ON FILE |
| ANGELO KATER | ON FILE |
| ANGELO KAUTHUKA | ON FILE |
| ANGELO LA PLACA | ON FILE |
| ANGELO LAISE | ON FILE |
| ANGELO LAUDATI | ON FILE |
| ANGELO LAVALLE | ON FILE |
| ANGELO LAVELLA | ON FILE |
| ANGELO LEŠIĆ | ON FILE |
| ANGELO LIPPI | ON FILE |
| ANGELO LO BIANCO | ON FILE |
| ANGELO LOARES | ON FILE |
| ANGELO LOMBARDO | ON FILE |
| ANGELO LOMONTE | ON FILE |
| ANGELO LOPEZ DE LA CRUZ | ON FILE |
| ANGELO LORENZO THIERRY JOUBERT | ON FILE |
| ANGELO LORETO | ON FILE |
| ANGELO LOVATTO | ON FILE |
| ANGELO LUKBAN | ON FILE |
| ANGELO LUNATI | ON FILE |
| ANGELO MAGLIULO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELO MANUEL DOS ANJOS GONCALVES DE OLIVEIRA | ON FILE |
| ANGELO MARAS | ON FILE |
| ANGELO MARGIOLAS | ON FILE |
| ANGELO MARIA CARMELO CORACI | ON FILE |
| ANGELO MARILLI | ON FILE |
| ANGELO MARTONE | ON FILE |
| ANGELO MASTINO | ON FILE |
| ANGELO MAURICIA | ON FILE |
| ANGELO MAZZAROLO | ON FILE |
| ANGELO MEDAGODA | ON FILE |
| ANGELO MEDINA | ON FILE |
| ANGELO MERCADO | ON FILE |
| ANGELO MEZZASALMA | ON FILE |
| ANGELO MIGUEL LEITE MACHADO | ON FILE |
| ANGELO MILANESI | ON FILE |
| ANGELO MILANI | ON FILE |
| ANGELO MONTALTO | ON FILE |
| ANGELO MORREALE | ON FILE |
| ANGELO MUNOZ | ON FILE |
| ANGELO MUNOZ | ON FILE |
| ANGELO NAVA | ON FILE |
| ANGELO NICOSIA | ON FILE |
| ANGELO NIJLAND | ON FILE |
| ANGELO NTALU | ON FILE |
| ANGELO ORAZIO XERRA | ON FILE |
| ANGELO ORTEGA | ON FILE |
| ANGELO OTERO | ON FILE |
| ANGELO PACE | ON FILE |
| ANGELO PACITTO | ON FILE |
| ANGELO PALLOTTA | ON FILE |
| ANGELO PAPARAZZI | ON FILE |
| ANGELO PARISH POWELL | ON FILE |
| ANGELO PASIAN | ON FILE |
| ANGELO PASSARIELLO | ON FILE |
| ANGELO PASSARIN | ON FILE |
| ANGELO PELOSI | ON FILE |
| ANGELO PENA | ON FILE |
| ANGELO PEREIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELO PERROTTA | ON FILE |
| ANGELO PERUGINI | ON FILE |
| ANGELO PHOMMAPHAT | ON FILE |
| ANGELO PILATO | ON FILE |
| ANGELO PIO DALOISO | ON FILE |
| ANGELO PISINO | ON FILE |
| ANGELO POLANCO | ON FILE |
| ANGELO PRUDENTINO | ON FILE |
| ANGELO PURRAZZELLA | ON FILE |
| ANGELO RAMPINO | ON FILE |
| ANGELO RANA | ON FILE |
| ANGELO RANIERI | ON FILE |
| ANGELO RENARDO | ON FILE |
| ANGELO REYES | ON FILE |
| ANGELO RIBEIRO CRESPO | ON FILE |
| ANGELO RICCHIUTI | ON FILE |
| ANGELO RIPELLINO | ON FILE |
| ANGELO ROCCOSANTO | ON FILE |
| ANGELO ROLDAN | ON FILE |
| ANGELO ROMANO | ON FILE |
| ANGELO ROMEO | ON FILE |
| ANGELO ROMERO QUINTERO | ON FILE |
| ANGELO ROSAFIO | ON FILE |
| ANGELO RUBINO | ON FILE |
| ANGELO RUSSO | ON FILE |
| ANGELO SAKOLLI | ON FILE |
| ANGELO SANTOS | ON FILE |
| ANGELO SAPIENZA | ON FILE |
| ANGELO SCABURRI | ON FILE |
| ANGELO SCATURRO | ON FILE |
| ANGELO SENNA | ON FILE |
| ANGELO SENSOLINI ARRÀ | ON FILE |
| ANGELO SEPE | ON FILE |
| ANGELO SFERRAZZA | ON FILE |
| ANGELO SGARBOSSA | ON FILE |
| ANGELO SILVA | ON FILE |
| ANGELO SIMONCINI | ON FILE |
| ANGELO SINGH | ON FILE |
| ANGELO SOLIS HERRERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELO SPACCARELLI | ON FILE |
| ANGELO SPALLETTA | ON FILE |
| ANGELO SPINELLI | ON FILE |
| ANGELO STEVENSON | ON FILE |
| ANGELO TAN | ON FILE |
| ANGELO THEO SAKELLARIOU | ON FILE |
| ANGELO THEODOULOU | ON FILE |
| ANGELO TORRES | ON FILE |
| ANGELO TRAAS | ON FILE |
| ANGELO TREMOLADA | ON FILE |
| ANGELO TRICOLI | ON FILE |
| ANGELO TRIFANOFF | ON FILE |
| ANGELO TRINH | ON FILE |
| ANGELO TRISTAN PATRICIO | ON FILE |
| ANGELO TRIVILLIN | ON FILE |
| ANGELO TUBALAWONY | ON FILE |
| ANGELO TURCO | ON FILE |
| ANGELO USMAN | ON FILE |
| ÂNGELO VALAMATOS | ON FILE |
| ANGELO VALENTE | ON FILE |
| ANGELO VAN HOPPE | ON FILE |
| ANGELO VASELLINI | ON FILE |
| ANGELO VERVAET | ON FILE |
| ANGELO VETTESE | ON FILE |
| ANGELO VIRZI A | ON FILE |
| ANGELO WALSH | ON FILE |
| ANGELO WEBER | ON FILE |
| ANGELO WILLIS | ON FILE |
| ANGELO WOOTEN | ON FILE |
| ANGELO ZANNIS | ON FILE |
| ANGELO ZARRA | ON FILE |
| ANGELOS ANAGNOSTAROS | ON FILE |
| ANGELOS ARKOULIS | ON FILE |
| ANGELOS CONSTANTINOU | ON FILE |
| ANGELOS DALLAS | ON FILE |
| ANGELOS GAZETIS | ON FILE |
| ANGELOS GRIGOROPOULOS | ON FILE |
| ANGELOS KANLIS | ON FILE |
| ANGELOS KASKAMPANIOTIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGELOS KATRANTZIS | ON FILE |
| ANGELOS KOULAS | ON FILE |
| ANGELOS KYNIGALAKIS | ON FILE |
| ANGELOS KYNIGALAKIS | ON FILE |
| ANGELOS LIOLIOS | ON FILE |
| ANGELOS MARGARITIS | ON FILE |
| ANGELOS MARTIDIS | ON FILE |
| ANGELOS MOSCHOVAKIS | ON FILE |
| ANGELOS MYLONAS | ON FILE |
| ANGELOS SKOUTELLAS | ON FILE |
| ANGELOS STASIS | ON FILE |
| ANGELOS STOURAITIS | ON FILE |
| ANGELOS TALIOTIS | ON FILE |
| ANGELOS TONIOS | ON FILE |
| ANGELOS TSIFLAS | ON FILE |
| ANGELOS TSIMPERIDIS | ON FILE |
| ANGELOS TSIOKARAS | ON FILE |
| ANGELOS TZERMIADIANOS | ON FILE |
| ANGELOS VELINIATIS | ON FILE |
| ANGELOS VINGOS | ON FILE |
| ANGELOS ZOMPRAS | ON FILE |
| ANGELOU PRUDENCIO | ON FILE |
| ANGELS SASTRE | ON FILE |
| ANGELYN CHEW | ON FILE |
| ANGELYN PANTALEON | ON FILE |
| ANGELYN STROUD | ON FILE |
| ANGELYN TAN | ON FILE |
| ANGELYS PAOLA ARTEAGA AMARO | ON FILE |
| ANGENES VAN DE VEN | ON FILE |
| ANGENI NETTLES | ON FILE |
| ANGERONA LOVE | ON FILE |
| ANGGA DIPANKARA | ON FILE |
| ANGGA KUSUMA | ON FILE |
| ANGGA PRAHARA | ON FILE |
| ANGGA PRASETYA CHAIRUL | ON FILE |
| ANGGA WIBOWO | ON FILE |
| ANGGANARARAS LUNGIDNINGTYAS | ON FILE |
| ANGGOON THIRATRAITHIP | ON FILE |
| ANGGORO ANDI PRASETIYO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGGRA SASTRIAWAN | ON FILE |
| ANGGUN PRAWIRA | ON FILE |
| ANGHAN PRATHAM ARVINDBHAI | ON FILE |
| ANGHAN SWAPNIL KISHORBHAI | ON FILE |
| ANGHEL BURCHECI | ON FILE |
| ANGHEL MADALIN | ON FILE |
| ANGHEL MIHAI | ON FILE |
| ANGHEL STOIAN | ON FILE |
| Anghel, Florin | ON FILE |
| ANGHELO BENITES | ON FILE |
| ANGI WANG | ON FILE |
| ANGIE  DREFAHL | ON FILE |
| ANGIE  RASO | ON FILE |
| ANGIE ABENOJA | ON FILE |
| ANGIE ALEJANDRA VALDERRAMA SUAREZ | ON FILE |
| ANGIE ALONSO | ON FILE |
| ANGIE AUSBAN | ON FILE |
| ANGIE BADILLO | ON FILE |
| ANGIE BIRDSELL | ON FILE |
| ANGIE CAMERO | ON FILE |
| ANGIE CANELA | ON FILE |
| ANGIE CARDENAS | ON FILE |
| ANGIE CEDIEL GUEVARA | ON FILE |
| ANGIE CHOO ER NG | ON FILE |
| ANGIE CHOONG | ON FILE |
| ANGIE CORTES | ON FILE |
| ANGIE FRENCH | ON FILE |
| ANGIE INTHISONE | ON FILE |
| ANGIE JESSENTHA PIERRE | ON FILE |
| ANGIE KAMP | ON FILE |
| ANGIE KATHERINE GARCIA FLOREZ | ON FILE |
| ANGIE KNOWLES | ON FILE |
| ANGIE KONG | ON FILE |
| ANGIE LING | ON FILE |
| ANGIE LIZETH CARRERA 20 | ON FILE |
| ANGIE MULKEY | ON FILE |
| ANGIE NG | ON FILE |
| ANGIE NUÑEZ NASMIN | ON FILE |
| ANGIE PERDOMO LASSO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGIE PETITO | ON FILE |
| ANGIE PSIHRAMIS | ON FILE |
| ANGIE SALAZAR ARCE | ON FILE |
| ANGIE SALTIS NAM MYOHO RENGE KYO | ON FILE |
| ANGIE TAPIAS DIAZ | ON FILE |
| ANGIE TATIANA NUNEZ NASMIN | ON FILE |
| ANGIE THEISSEN | ON FILE |
| ANGIE TRUONG | ON FILE |
| ANGIE WAGAR | ON FILE |
| ANGIE WILEN | ON FILE |
| ANGIE WILLIAMS | ON FILE |
| ANGIE YOW | ON FILE |
| ANGIE ZAVALA | ON FILE |
| ANGILON ENRIQUEZ | ON FILE |
| ANGJA STOJMANOVSKA | ON FILE |
| ANGKAN MUKHERJEE | ON FILE |
| ANGKARA MOLINA | ON FILE |
| ANGKHANA HODKHUNTHOD | ON FILE |
| ANGLE CHRISTIANA CHILDRESS SCRUGGS | ON FILE |
| Angle, Donald | ON FILE |
| ANGOLA BERRIO ANGOLA BERRIO | ON FILE |
| Angrej Singh | ON FILE |
| ANGREJ SINGH | ON FILE |
| ANGREZ SEKHON | ON FILE |
| ANGSHUMAN DUTTA | ON FILE |
| ANGSHUMAN MUKHERJEE | ON FILE |
| ANGSHUMAN SARKAR | ON FILE |
| ANGSUMARIN RITTIDECH | ON FILE |
| ANGUANG HE | ON FILE |
| ANGUIANO JOSE PEREZ CAMPOS | ON FILE |
| ANGUILLIO HAYATMAHOMED | ON FILE |
| ANGULA NDAHAMBELELA JULIA | ON FILE |
| ANGUR PATEL | ON FILE |
| ANGUS  MCKAIGE | ON FILE |
| ANGUS BARNACLE | ON FILE |
| ANGUS BEEVERS | ON FILE |
| ANGUS BLOWES | ON FILE |
| ANGUS BRATTER | ON FILE |
| ANGUS CAMERON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGUS CARRUTHERS | ON FILE |
| ANGUS CEPKA | ON FILE |
| ANGUS CHEN | ON FILE |
| ANGUS CHENG | ON FILE |
| ANGUS CHIU | ON FILE |
| ANGUS CHIU | ON FILE |
| ANGUS COHEN | ON FILE |
| ANGUS CURTIS | ON FILE |
| ANGUS DARROCH | ON FILE |
| ANGUS DAVID | ON FILE |
| ANGUS DICKIN | ON FILE |
| ANGUS DIXIE | ON FILE |
| ANGUS DUNN | ON FILE |
| ANGUS EVERDEN | ON FILE |
| ANGUS FALCONER-ADAMS | ON FILE |
| ANGUS FOWLES | ON FILE |
| ANGUS GILLIES | ON FILE |
| ANGUS GOTHER | ON FILE |
| ANGUS GRIEVE | ON FILE |
| ANGUS HARTWIG | ON FILE |
| ANGUS HESELTINE | ON FILE |
| ANGUS HILTON | ON FILE |
| ANGUS HO | ON FILE |
| ANGUS IP | ON FILE |
| ANGUS KININMONTH | ON FILE |
| ANGUS LAU | ON FILE |
| ANGUS LAWRENCE | ON FILE |
| ANGUS LI | ON FILE |
| ANGUS LYALL-COLLINS | ON FILE |
| ANGUS MABIN | ON FILE |
| ANGUS MACDONALD | ON FILE |
| ANGUS MACDONALD | ON FILE |
| ANGUS MACINTOSH | ON FILE |
| ANGUS MACPHERSON | ON FILE |
| ANGUS MCGRUTHER | ON FILE |
| ANGUS MCLACHLAN | ON FILE |
| Angus McLachlan | gusmclachlan@gmail.com |
| ANGUS MILNE | ON FILE |
| ANGUS MUFFATTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANGUS MUNRO | ON FILE |
| ANGUS PRESTON | ON FILE |
| ANGUS PRICE | ON FILE |
| ANGUS SELLEN | ON FILE |
| ANGUS SOLOMOM | ON FILE |
| ANGUS THOMPSON | ON FILE |
| ANGUS TSUN WANG LIU | ON FILE |
| ANGUS WHITFIELD | ON FILE |
| ANGUS WING CHUNG CHAN | ON FILE |
| ANGUS WU | ON FILE |
| ANGUS WYLES | ON FILE |
| ANGUS YANG | ON FILE |
| ANGUS YOUNG | ON FILE |
| ANGUYO ALEXADER | ON FILE |
| ANGY RAYO | ON FILE |
| ANGYBALL3@GMAIL.COM ANGYBALL | ON FILE |
| ANH  NGUYEN | ON FILE |
| ANH  PHAM | ON FILE |
| ANH  TRAN | ON FILE |
| ANH BAO TRAN | ON FILE |
| ANH BAO TRAN-LE | ON FILE |
| ANH BUI QUANG | ON FILE |
| ANH CASE | ON FILE |
| ANH DAM | ON FILE |
| ANH DANG | ON FILE |
| ANH DAO | ON FILE |
| ANH DINH | ON FILE |
| ANH DOAN | ON FILE |
| ANH DUONG | ON FILE |
| ANH DUONG | ON FILE |
| ANH DUY NGUYEN | ON FILE |
| ANH HA | ON FILE |
| ANH HA TRAN | ON FILE |
| ANH HOANG | ON FILE |
| ANH HOANG TRAN | ON FILE |
| ANH HONG NGUYEN | ON FILE |
| ANH HONG TRINH | ON FILE |
| ANH HUY NGUYEN | ON FILE |
| ANH HUYNH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANH HUYNH | ON FILE |
| ANH HUYNH | ON FILE |
| ANH KHOA NGUYEN | ON FILE |
| ANH LE | ON FILE |
| ANH LE | ON FILE |
| ANH LE | ON FILE |
| ANH LE | ON FILE |
| ANH LE | ON FILE |
| ANH LE | ON FILE |
| ANH LÊ | ON FILE |
| ANH LE | ON FILE |
| ANH LUU | ON FILE |
| ANH MAI | ON FILE |
| ANH MAI | ON FILE |
| ANH NGO | ON FILE |
| ANH NGO | ON FILE |
| ANH NGO | ON FILE |
| ANH NGUYEN | ON FILE |
| ANH NGUYEN | ON FILE |
| ANH NGUYEN | ON FILE |
| ANH NGUYEN | ON FILE |
| ANH NGUYEN | ON FILE |
| ANH NGUYEN | ON FILE |
| ANH NGUYEN | ON FILE |
| ANH NGUYEN | ON FILE |
| Anh Nguyen | ON FILE |
| ANH NGUYEN | ON FILE |
| ANH NGUYEN | ON FILE |
| ANH NGUYEN | ON FILE |
| ANH NGUYỄN | ON FILE |
| ANH NHU NHAN NGUYEN | ON FILE |
| ANH PHAM | ON FILE |
| ANH PHAM | ON FILE |
| ANH PHAM | ON FILE |
| Anh Pham | phamanh78@yahoo.com |
| ANH PHAN | ON FILE |
| ANH QUAN DO | ON FILE |
| ANH QUYEN | ON FILE |
| ANH TAN NGUYEN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANH TAO | ON FILE |
| ANH THE NGO | ON FILE |
| ÁNH THI PHẠM | ON FILE |
| ANH THI PHUONG LE | ON FILE |
| ANH TIEN NGUYEN | ON FILE |
| ANH TỐNG | ON FILE |
| ANH TRAN | ON FILE |
| ANH TRAN | ON FILE |
| ANH TRAN | ON FILE |
| ANH TRAN | ON FILE |
| ANH TRAN | ON FILE |
| ANH TRAN | ON FILE |
| ANH TU DUY NGUYEN | ON FILE |
| ANH TU SAM | ON FILE |
| ANH TUAN LUONG | ON FILE |
| ANH TUAN CHAU | ON FILE |
| ANH TUAN DAO | ON FILE |
| ANH TUAN PHAM | ON FILE |
| ANH VU | ON FILE |
| ANH VU HUYNH | ON FILE |
| ANH VU NGUYEN | ON FILE |
| ANH VU THI NGOC | ON FILE |
| ANH VU TRIEU | ON FILE |
| ANH WILLIAMS | ON FILE |
| ANHA TRAN | ON FILE |
| ANHAD GANDE | ON FILE |
| ANHAD OBERAI | ON FILE |
| ANHANG ZHU | ON FILE |
| ANHAR MIAH | ON FILE |
| ANHELINA CHALIIAN | ON FILE |
| ANHELINA HLOMOZDA | ON FILE |
| ANHELINA MISAIEVA | ON FILE |
| ANHELINA PAVLYCHENKO | ON FILE |
| ANHELINA POHORILA | ON FILE |
| ANHELINA SHAMSHUR | ON FILE |
| Anh-Hong V Trinh | ahvtrinh@gmail.com |
| ANHLY MAI | ON FILE |
| ANHMINH LE TRAN | ON FILE |
| ANHTHU JARVIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANHTU VU | ON FILE |
| ANH-TUAN DAM | ON FILE |
| ANHTUAN LE | ON FILE |
| ANHTUAN TRAN | ON FILE |
| ANHTUAN-TIZ NGUYEN | ON FILE |
| ANH-VU NGUYEN | ON FILE |
| ANHVU TRAN | ON FILE |
| ANI ALDA | ON FILE |
| ANI CAHILL | ON FILE |
| ANI CRISTINA MÎRZEA | ON FILE |
| ANI GABOYAN | ON FILE |
| ANI KARAPETYAN | ON FILE |
| ANI MITEVA | ON FILE |
| ANI POGARIAN | ON FILE |
| ANI POPI | ON FILE |
| ANI TEROGANESYAN | ON FILE |
| ANI VAHANYAN | ON FILE |
| ANIA DE HERRERA | ON FILE |
| ANIA DZIADKO | ON FILE |
| ANIA FINURAS | ON FILE |
| ANIA JUSTO ALONSO | ON FILE |
| ANIA KSIAZEK | ON FILE |
| ANIA MITCHELL | ON FILE |
| ANIA OSCORIMA DUEÑAS | ON FILE |
| ANIA RAMONA | ON FILE |
| ANIA THOMPSON | ON FILE |
| ANIA VACEK | ON FILE |
| ANIBAL  GUAJARDO | ON FILE |
| ANIBAL  TAMACAS | ON FILE |
| ANIBAL BORROTO | ON FILE |
| ANIBAL CARABALLO | ON FILE |
| ANIBAL CORDERO | ON FILE |
| ANIBAL CORNALE | ON FILE |
| ANIBAL DARQUEA GUERRERO | ON FILE |
| ANIBAL EDUARDO LUCERO LANFRANQUI | ON FILE |
| ANIBAL FEDERICO MUÑOZ | ON FILE |
| ANIBAL HERNANDEZ | ON FILE |
| ANIBAL LOPEZ | ON FILE |
| ANIBAL LUIS ARRIOLA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANIBAL MALDONADO | ON FILE |
| ANIBAL MONGE GUERRERO | ON FILE |
| ANIBAL OLIVEIRA | ON FILE |
| ANIBAL RAFAEL GARCIA GARCIA | ON FILE |
| ANIBAL ROSAS | ON FILE |
| ANIBAL SALINAS | ON FILE |
| ANIBAL SEBASTIAN LOPEZ | ON FILE |
| ANIBAL SOSA | ON FILE |
| ANICA DRAGANIC | ON FILE |
| ANICA KRISTIC | ON FILE |
| ANICA MITROVIC | ON FILE |
| ANICA PROTIC | ON FILE |
| ANICA SWANEPOEL | ON FILE |
| ANICE GUEDIRA | ON FILE |
| ANICET HONVO | ON FILE |
| ANICHA CANNON | ON FILE |
| ANICHKA GINOSYAN | ON FILE |
| ANICK FLEURY | ON FILE |
| ANICK MARCIL | ON FILE |
| ANICK PROULX | ON FILE |
| ANIČKA JAKUBCOVÁ | ON FILE |
| ANIDA OEDAHL | ON FILE |
| ANIDEL SILVANO | ON FILE |
| ANIE HONG | ON FILE |
| ANIE TAN | ON FILE |
| ANIEFIOK EFFIONG NTIA | ON FILE |
| ANIEL GOHIL | ON FILE |
| ANIEL VARMA | ON FILE |
| ANIELLO DI FALCO | ON FILE |
| ANIELLO PASSARIELLO | ON FILE |
| ANIELLO72 MOCERINO | ON FILE |
| ANIFE AHILLI | ON FILE |
| ANIK  SHAH | ON FILE |
| ANIK BARUA | ON FILE |
| ANIK BARUA | ON FILE |
| ANIK BARUA | ON FILE |
| ANIK DANG | ON FILE |
| ANIK DUTTA | ON FILE |
| ANIK PATEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANIK ROY | ON FILE |
| Anik Shah | shah.anik1@gmail.com |
| ANIKA ATTEVELD | ON FILE |
| ANIKA BALACONIS | ON FILE |
| ANIKA CHOWDHURY | ON FILE |
| ANIKA HASAN | ON FILE |
| ANIKA HECHTER | ON FILE |
| ANIKA KAO | ON FILE |
| ANIKA KARDELKE | ON FILE |
| ANIKA KULENDRAN | ON FILE |
| ANIKA MAHIN | ON FILE |
| ANIKA NIEH | ON FILE |
| ANIKA RYTEL BACZYNSKA | ON FILE |
| ANIKA TABASSUM SARDAR NEELA | ON FILE |
| ANIKA VÖLGER | ON FILE |
| ANIKA WOOD | ON FILE |
| ANIKE LUCAS | ON FILE |
| ANIKESH KUMAR | ON FILE |
| ANIKET AHUJA | ON FILE |
| ANIKET BHARTI | ON FILE |
| ANIKET BHAT | ON FILE |
| ANIKET BHATNAGAR | ON FILE |
| ANIKET BINDAL | ON FILE |
| ANIKET CHAUDHARI | ON FILE |
| ANIKET CHAVHAN | ON FILE |
| ANIKET GUPTA | ON FILE |
| ANIKET JAISWAL | ON FILE |
| ANIKET JUWAR | ON FILE |
| ANIKET KAPOOR | ON FILE |
| ANIKET MESSI | ON FILE |
| ANIKET PATIL | ON FILE |
| ANIKET PRAVINCHANDRA MALVE | ON FILE |
| ANIKET SHAH | ON FILE |
| ANIKET SHINDE | ON FILE |
| ANIKET SINGH | ON FILE |
| ANIKET UDARE | ON FILE |
| ANIKET WAGHMARE | ON FILE |
| ANIKET WAWLE | ON FILE |
| ANIKETH RAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANIKO BAKOS-TAR | ON FILE |
| ANIKO CSONTOSNE KOMLOS | ON FILE |
| ANIKO KATONA | ON FILE |
| ANIKO NEMES | ON FILE |
| ANIKO PIRI | ON FILE |
| ANIKO PUHOVA | ON FILE |
| ANIKO SZATMARI | ON FILE |
| ANIKO-MELINDA NEP | ON FILE |
| ANIL KUMAR | ON FILE |
| ANIL SOOKOO | ON FILE |
| ANIL ABRAHAM | ON FILE |
| ANIL AGRAWAL | ON FILE |
| ANIL AKPINAR | ON FILE |
| ANIL ANIL | ON FILE |
| ANIL BALARAMA | ON FILE |
| ANIL BHAILA | ON FILE |
| ANIL BIRADAR | ON FILE |
| ANIL BUDHA | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL BULKUR | ON FILE |
| ANIL CHAND RAMOLA | ON FILE |
| ANIL CHITNENI | ON FILE |
| ANIL DEWAN | ON FILE |
| ANIL ERKOL | ON FILE |
| ANIL EROĞLU | ON FILE |
| ANIL GEORGE | ON FILE |
| ANIL GOGINENI | ON FILE |
| ANIL GOPARAJU | ON FILE |
| ANIL GORANIA | ON FILE |
| ANIL GULLER | ON FILE |
| ANIL GUPTA | ON FILE |
| ANIL GURUNG | ON FILE |
| ANIL GURUNG | ON FILE |
| ANIL GUVEN | ON FILE |
| ANIL HÜNKAR | ON FILE |
| ANIL IYIGUN | ON FILE |
| ANIL K | ON FILE |
| ANIL KALIKA | ON FILE |
| ANIL KANDEL | ON FILE |
| ANIL KARKI | ON FILE |
| ANIL KIMSESIZ | ON FILE |
| ANIL KOCATAS | ON FILE |
| ANIL KRIPALANI | ON FILE |
| ANIL KUMAR | ON FILE |
| ANIL KUMAR GURUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANIL LAMA | ON FILE |
| ANIL MAHARJAN | ON FILE |
| ANIL MAINALI | ON FILE |
| ANIL MANDAVKAR | ON FILE |
| ANIL MERT UNALDI | ON FILE |
| ANIL NAIR | ON FILE |
| ANIL OMMI | ON FILE |
| ANIL ÖZ | ON FILE |
| ANIL OZCAN | ON FILE |
| ANIL OZCAN | anilozcan@outlook.com |
| ANIL PAIRA | ON FILE |
| ANIL PATEL | ON FILE |
| ANIL POPTANI | ON FILE |
| ANIL RAJBANSHI | ON FILE |
| ANIL SHADADPURI | ON FILE |
| ANIL SHAKYA | ON FILE |
| ANIL SHRESTHA | ON FILE |
| ANIL SHRESTHA | ON FILE |
| ANIL SOERJOESING | ON FILE |
| ANIL SUDUSINGHE | ON FILE |
| ANIL THAPA | ON FILE |
| ANIL THAPA MAGAR | ON FILE |
| ANIL TURAN | ON FILE |
| ANIL TURBIC | ON FILE |
| ANIL ULAS KOCAK | ON FILE |
| ANIL ULAS KOCAK | anilulaskocak@gmail.com |
| ANIL VIBHANI | ON FILE |
| ANIL VISWANADHA | ON FILE |
| ANIL WIJESOORIYA | ON FILE |
| ANIL YAZICI | ON FILE |
| ANILA CALDER | ON FILE |
| ANILA QEHAJA | ON FILE |
| ANILASH ALOSIOUS PANIKULANGARA | ON FILE |
| ANILCAN CELIKDEL | ON FILE |
| ANILCAN SERT | ON FILE |
| ANILEC CELINA GONZALEZ BALBUZANO | ON FILE |
| ANILEY PEREZ | ON FILE |
| ANILITO SEE | ON FILE |
| ANILKUMAR ACHUTHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANILKUMAR KAIRAMKONDA | ON FILE |
| ANILKUMAR PAI | ON FILE |
| ANILKUMAR UPADHYAY | ON FILE |
| ANIMA GUPTA AGGARWAL | ON FILE |
| ANIMA RAI | ON FILE |
| ANIMESH ANAND | ON FILE |
| ANIMESH GUPTA | ON FILE |
| ANIMESH KARKI | ON FILE |
| ANIMESH SARDAR | ON FILE |
| ANIMESH SHUKLA | ON FILE |
| ANIMESH SINGH | ON FILE |
| ANIMISH ANDRASKAR | ON FILE |
| ANINA BULL | ON FILE |
| ANINA COWIE | ON FILE |
| ANINA EGGER | ON FILE |
| ANINA WEINTRAUB | ON FILE |
| ANINDA ULFA | ON FILE |
| ANINDO MONDAL | ON FILE |
| ANINDYA DE | ON FILE |
| ANINON EGBEJULE | ON FILE |
| ANINYE BOBBY | ON FILE |
| ANIOL CALATAYUD BERTRANA | ON FILE |
| ANIOL CARBO | ON FILE |
| ANIQUE JULIËTTE MARES | ON FILE |
| ANIQUE VAN DER WEYDEN | ON FILE |
| ANIRBAN BANERJEE | ON FILE |
| ANIRBAN CHAKRABORTY | ON FILE |
| ANIRBAN CHAKRABORTY | ON FILE |
| ANIRBAN GHOSH | ON FILE |
| ANIRBAN MONDAL | ON FILE |
| ANIRBAN NAMHATA | ON FILE |
| ANIRBAN OJHA | ON FILE |
| ANIRBAN SAHA | ON FILE |
| ANIRUDDH SOM | ON FILE |
| ANIRUDDHA LANKE | ON FILE |
| ANIRUDDHA NAGNUR | ON FILE |
| ANIRUDDHA SEN | ON FILE |
| ANIRUDH  KONDAKINDI | ON FILE |
| ANIRUDH ASHOK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANIRUDH ASHOK | ON FILE |
| ANIRUDH CHINTALAPANI | ON FILE |
| ANIRUDH CHONALAL | ON FILE |
| ANIRUDH CHOUDHARY | ON FILE |
| ANIRUDH DHARMAVARAPU | ON FILE |
| ANIRUDH DHIMAN | ON FILE |
| ANIRUDH GOWDA | ON FILE |
| ANIRUDH IYENGAR | ON FILE |
| ANIRUDH JOSHI | ON FILE |
| ANIRUDH KAPOOR | ON FILE |
| Anirudh Kapoor | anirudh.mcgill@gmail.com |
| ANIRUDH LOKA | ON FILE |
| ANIRUDH MANIAN | ON FILE |
| ANIRUDH MANOJ | ON FILE |
| ANIRUDH MORE | ON FILE |
| ANIRUDH NAIR | ON FILE |
| ANIRUDH REDDY RAVULA | ON FILE |
| ANIRUDH SHARMA | ON FILE |
| ANIRUDH TAWDE | ON FILE |
| ANIRUDHA VEDAVYASA MURTHY BHARADWAJ | ON FILE |
| ANIRUTH YELCHURI | ON FILE |
| ANIRVAN  MUKHERJEE | ON FILE |
| ANIS AFRAJ | ON FILE |
| ANIS AKRIMI | ON FILE |
| ANIS AZMAN | ON FILE |
| ANIS BASTIDE | ON FILE |
| ANIS BENABERKANE | ON FILE |
| ANIS BENDJEMIL | ON FILE |
| ANIS BOUGHANMI | ON FILE |
| ANIS DADA | ON FILE |
| ANIS EL-KHOURY | ON FILE |
| ANIS HASAN | ON FILE |
| ANIS HILAL | ON FILE |
| ANIS KAWAR | ON FILE |
| ANIS MOHAMED | ON FILE |
| ANIS MRAKOV | ON FILE |
| ANIS SHERIF | ON FILE |
| ANIS YARROUTI | ON FILE |
| ANISA KABAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANISA KORRI | ON FILE |
| ANISA SABELLA | ON FILE |
| Anisa Sabella | nini307@ymail.com |
| ANISA ZAFAR | ON FILE |
| ANISAH BOND | ON FILE |
| ANISE PARIKH | ON FILE |
| ANISE SAMIMI | ON FILE |
| ANISH  MITRA | ON FILE |
| ANISH AGARWAL | ON FILE |
| ANISH AMIN | ON FILE |
| ANISH AMIN | ON FILE |
| ANISH BALAJI RAGHUNATHAN | ON FILE |
| ANISH BALI | ON FILE |
| ANISH BASNET | ON FILE |
| ANISH BASU | ON FILE |
| ANISH CHANDRA BHATIA | ON FILE |
| ANISH DAYAL | ON FILE |
| ANISH DESHMUKH | ON FILE |
| ANISH DHIMAN | ON FILE |
| ANISH GHIMIRE | ON FILE |
| ANISH GUPTA | ON FILE |
| ANISH JAYULKUMAR PATEL | ON FILE |
| ANISH JONI JEAUDHAS | ON FILE |
| ANISH KAMBOJ | ON FILE |
| Anish Kamboj | anish_k95@hotmail.com |
| ANISH KUMAR | ON FILE |
| ANISH MALHAN | ON FILE |
| Anish Malhan | anishmalhan@hotmail.com |
| ANISH MALHOTRA | ON FILE |
| ANISH MALIK | ON FILE |
| ANISH MALISH | ON FILE |
| ANISH MITRA | ON FILE |
| ANISH NANDALIKE | ON FILE |
| ANISH PATEL | ON FILE |
| ANISH PAUL | ON FILE |
| ANISH POKHREL | ON FILE |
| ANISH PRABHAT | ON FILE |
| ANISH RAMAN | ON FILE |
| ANISH SHANDILYA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANISH SHETTY | ON FILE |
| ANISH SIKHINAM | ON FILE |
| ANISH SINGH | ON FILE |
| ANISH SKARIYA | ON FILE |
| ANISH VELU | ON FILE |
| ANISHA CHOUDHURY | ON FILE |
| ANISHA HAMPTON | ON FILE |
| ANISHA MANTRI | ON FILE |
| ANISHA MEJIA | ON FILE |
| ANISHA PANDAY | ON FILE |
| ANISHA SHARMA | ON FILE |
| ANISHA SINGH | ON FILE |
| ANISHA VEKARIA | ON FILE |
| ANISHCHAL PRATAP | ON FILE |
| ANISHSANJAY NAYAK | ON FILE |
| ANISLEY SUÁREZ OLIVA | ON FILE |
| ANISOARA  DAN | ON FILE |
| ANISSA BOUGREA | ON FILE |
| ANISSA HALIMI | ON FILE |
| ANISSA MASCARENAS | ON FILE |
| ANISSA NG | ON FILE |
| ANISSA NOUR | ON FILE |
| ANISSA PESCE ZUCKER | ON FILE |
| ANISSA REYNOLDS | ON FILE |
| ANISSA TAI | ON FILE |
| ANISTA SHRESTHA | ON FILE |
| ANIT CHOUHAN | ON FILE |
| ANITA  ANTWIWAA | ON FILE |
| ANITA  CHEUNG | ON FILE |
| ANITA  KELHOFER | ON FILE |
| ANITA  LOWE | ON FILE |
| ANITA  WILLFOND | ON FILE |
| ANITA ABU DAYA | ON FILE |
| Anita Abu Daya | aabudaya@gmail.com |
| ANITA AGRAWAL | ON FILE |
| ANITA ALDA | ON FILE |
| ANITA ALDA | ON FILE |
| ANITA ANDRZEJEWSKA | ON FILE |
| ANITA ANTOLIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANITA AVHURHI SUPERIOR | ON FILE |
| ANITA BADRI | ON FILE |
| ANITA BALEGA | ON FILE |
| ANITA BELL | ON FILE |
| ANITA BENDINSKAS | ON FILE |
| ANITA BENNETT | ON FILE |
| ANITA BOLTA | ON FILE |
| ANITA BOZENA JAWOREK | ON FILE |
| ANITA BYE | ON FILE |
| ANITA CHENG | ON FILE |
| ANITA CHIANG | ON FILE |
| ANITA CHING MAN CHOY | ON FILE |
| ANITA CHOU | ON FILE |
| ANITA CHOUDHARY | ON FILE |
| ANITA CHRISTENSEN | ON FILE |
| ANITA CHUA BIENE | ON FILE |
| ANITA CHUN | ON FILE |
| ANITA CUKOR | ON FILE |
| ANITA CURRAN | ON FILE |
| ANITA DAVIDS | ON FILE |
| ANITA DE VERE | ON FILE |
| ANITA DOMBOVÁRI | ON FILE |
| ANITA DUVNJAK | ON FILE |
| ANITA FARRUGIA | ON FILE |
| ANITA FÜLEP | ON FILE |
| ANITA GABONA | ON FILE |
| ANITA GANDHY | ON FILE |
| ANITA GANESAN | ON FILE |
| ANITA GANGULY | ON FILE |
| Anita Goenawan | ON FILE |
| Anita Goenawan | ON FILE |
| ANITA GOENAWAN | ON FILE |
| ANITA GOMBOS | ON FILE |
| ANITA GRANOE | ON FILE |
| ANITA GUADARRAMA | ON FILE |
| ANITA GUEHENNEUX | ON FILE |
| ANITA HAAS | ON FILE |
| ANITA HILL | ON FILE |
| ANITA HROBAREKOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANITA HUYSER | ON FILE |
| ANITA IBARRA | ON FILE |
| ANITA JACOB | ON FILE |
| ANITA JAMIESON | ON FILE |
| ANITA JANSSEN | ON FILE |
| ANITA JOHNSTONE | ON FILE |
| ANITA JOON | ON FILE |
| ANITA JURASIC | ON FILE |
| ANITA KAFLE POUDEL | ON FILE |
| ANITA KOCIJAN | ON FILE |
| ANITA KOO | ON FILE |
| ANITA KRISTENSEN | ON FILE |
| ANITA KRUEGER | ON FILE |
| ANITA KRZAN | ON FILE |
| ANITA KYRIAKIDOU | ON FILE |
| ANITA LACY | ON FILE |
| ANITA LÁDECZKI | ON FILE |
| ANITA LAM | ON FILE |
| ANITA LAMARTINA | ON FILE |
| ANITA LEE | ON FILE |
| ANITA LISBERG | ON FILE |
| ANITA LOUISE MUSCARELLA | ON FILE |
| ANITA MAHARJAN | ON FILE |
| ANITA MALOO | ON FILE |
| ANITA MANCA | ON FILE |
| ANITA MANSEY | ON FILE |
| ANITA MARIA ALBA LUCCHESI | ON FILE |
| ANITA MARIK | ON FILE |
| ANITA MATAJEVIC | ON FILE |
| ANITA MEENA | ON FILE |
| ANITA MEZZOMO | ON FILE |
| ANITA MIKKELBORG | ON FILE |
| ANITA MITHANI | ON FILE |
| ANITA MOGAKA | ON FILE |
| ANITA MØLLER MADSEN | ON FILE |
| ANITA MOLNAR | ON FILE |
| ANITA MOTWANI | ON FILE |
| ANITA NAGY | ON FILE |
| ANITA NIELSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANITA NILERT | ON FILE |
| ANITA NJOKU | ON FILE |
| ANITA OLESZKIEWICZ | ON FILE |
| ANITA ONCLIN | ON FILE |
| ANITA OU | ON FILE |
| ANITA PARDITKA-VINCE | ON FILE |
| ANITA PATHARE | ON FILE |
| ANITA PATHARE | ON FILE |
| ANITA PETRIC | ON FILE |
| ANITA PETRINE OUWERKERK | ON FILE |
| ANITA PIZZO | ON FILE |
| Anita Pizzo | anitakpizzo@gmail.com |
| ANITA POLZMACHER | ON FILE |
| ANITA PRYOR | ON FILE |
| ANITA PUCHALSKA | ON FILE |
| ANITA RAGHVANI | ON FILE |
| ANITA REBECCA LEWIS | ON FILE |
| ANITA RESZEGI | ON FILE |
| ANITA ROSSANA ADRIANA GUERRERA | ON FILE |
| ANITA SCHLICHT | ON FILE |
| ANITA SCHRODER | ON FILE |
| ANITA SILVESTRE | ON FILE |
| ANITA SKIBA | ON FILE |
| ANITA STEINMANN | ON FILE |
| ANITA SUE PETTY | ON FILE |
| ANITA SUTTON | ON FILE |
| ANITA SZELAGOWSKA | ON FILE |
| ANITA THEVARAJAH | ON FILE |
| ANITA TÓTH-VARGA | ON FILE |
| ANITA TRACY SABUA | ON FILE |
| ANITA UIKEY | ON FILE |
| ANITA URBANEK | ON FILE |
| ANITA VAN DER VOORT-VERBRUGGEN | ON FILE |
| ANITA VAN HEUKELOM | ON FILE |
| ANITA VENNES | ON FILE |
| ANITA VITAGLIOZZI | ON FILE |
| ANITA VOLOSCHIN | ON FILE |
| ANITA WONG | ON FILE |
| ANITA ZSANETT ACS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANITABEN HALAI | ON FILE |
| ANITHA BANGERA | ON FILE |
| ANITHA MURUGAN | ON FILE |
| ANITHA PERUMAL | ON FILE |
| ANITIS CHAVEZ | ON FILE |
| ANITMON BABY KANAKKALIL | ON FILE |
| ANITRA JONES | ON FILE |
| ANITRA KNIGHT | ON FILE |
| ANITRA ZANDER | ON FILE |
| ANITRIA GLASS | ON FILE |
| ANITZA URQUIA | ON FILE |
| ANIYUTHARAN S/O SHANMUGAVEL | ON FILE |
| ANIZAN AHMAD | ON FILE |
| ANIZIA MARINHO | ON FILE |
| ANJ LITTAUA | ON FILE |
| ANJA FAHLKE | ON FILE |
| ANJA AMMANN | ON FILE |
| Anja Baluch | ON FILE |
| ANJA BARUGH | ON FILE |
| ANJA CLAUS | ON FILE |
| ANJA COPPIETERS | ON FILE |
| ANJA DIAZ | ON FILE |
| ANJA DRAGOVIC | ON FILE |
| ANJA ERMENC | ON FILE |
| ANJA GABRIELS | ON FILE |
| ANJA JADRIC | ON FILE |
| ANJA KATHINKA BRUUN | ON FILE |
| ANJA KOKOVIĆ | ON FILE |
| ANJA LAJIĆ | ON FILE |
| ANJA OSMANAGIC | ON FILE |
| ANJA PETROVIĆ | ON FILE |
| ANJA RATAJC | ON FILE |
| ANJA REINING-EVERING | ON FILE |
| ANJA SCHALLER | ON FILE |
| ANJA SEBEK | ON FILE |
| ANJA SEKULOVIC | ON FILE |
| ANJA SHETH | ON FILE |
| ANJA SITAR | ON FILE |
| ANJA ŠTERN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANJA TOMC | ON FILE |
| ANJA VAN DUIJNHOVEN | ON FILE |
| ANJA VAN EVERDINGEN | ON FILE |
| ANJA VAN OOSTEN | ON FILE |
| ANJA VARAJIC | ON FILE |
| ANJA VITASOVIC | ON FILE |
| ANJA VLAH | ON FILE |
| ANJA WEBER | ON FILE |
| ANJAL BANGDIWALA | ON FILE |
| ANJAL HAROLI | ON FILE |
| ANJALA RATHNAYAKA | ON FILE |
| ANJALAI MARIMUTHU | ON FILE |
| ANJALAI SAKTHIVEL | ON FILE |
| ANJALI BAKSHI | ON FILE |
| ANJALI BHAGWAT | ON FILE |
| ANJALI CHOUDHARY | ON FILE |
| ANJALI DESAI | ON FILE |
| ANJALI DIPAOLA | ON FILE |
| ANJALI DISSANAYAKE | ON FILE |
| ANJALI KHAMKHRRIYA | ON FILE |
| Anjali McQueen | ON FILE |
| ANJALI MCQUEEN | ON FILE |
| ANJALI RAJAGOPAL | ON FILE |
| ANJALI SHARMA | ON FILE |
| ANJALI VARMA | ON FILE |
| ANJAMANI KOOTHAN | ON FILE |
| ANJAN PATTANAIK | ON FILE |
| ANJANA  JOSHI | ON FILE |
| ANJANA JOSEPH | ON FILE |
| ANJANA KADAKKAL | ON FILE |
| ANJANA KUMARI | ON FILE |
| ANJANA LAD | ON FILE |
| ANJANA NANAYAKKARA GALHENAGE SHAKTHI | ON FILE |
| ANJANA NATH | ON FILE |
| ANJANA RAMES | ON FILE |
| ANJANA SHARMA | ON FILE |
| ANJANA SHASINDARA EDIRISINGHA EDIRISINGHA MUDIYANSELAGE | ON FILE |
| Anjanelle Yancy | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANJANETTE LYNCHARD | ON FILE |
| ANJANI KUMAR NRIPENDRA KUMAR MISHRA | ON FILE |
| ANJAR  RAHAYU | ON FILE |
| ANJARUL ISLAM | ON FILE |
| ANJEANETTE ALVA | ON FILE |
| ANJEANETTE ALVA | ON FILE |
| ANJEANETTE UY | ON FILE |
| ANJEL  GUNNARSHAUG | ON FILE |
| ANJEL GUNNARSHAUG | ON FILE |
| ANJELICA BALATBAT | ON FILE |
| ANJELICA BALATBAT | ON FILE |
| ANJELIKA JOMAA | ON FILE |
| ANJELINA  BENEDIT | ON FILE |
| ANJITHA RAJ | ON FILE |
| ANJL A-J | ON FILE |
| ANJL JEBBO | ON FILE |
| ANJO GABRIEL CORDERO | ON FILE |
| ANJOLAOLUWA ADEMILUYI | ON FILE |
| ANJOLY MARTE | ON FILE |
| ANJOVANNI PELINO | ON FILE |
| ANJU BALA | ON FILE |
| ANJU GARG | ON FILE |
| ANJU GUNATHILAKA | ON FILE |
| ANJU JAIN | ON FILE |
| ANJU SHRESTHA | ON FILE |
| ANJU TIWARI | ON FILE |
| ANJULIE EDWARDS | ON FILE |
| ANJUM  MALHOTRA | ON FILE |
| ANJURUL ISLAM | ON FILE |
| ANK KHURANA | ON FILE |
| ANKA ANFT | ON FILE |
| ANKA CAREK | ON FILE |
| ANKA GENDIC | ON FILE |
| ANKA PAVLOVIC | ON FILE |
| ANKA SO | ON FILE |
| ANKA TUNG | ON FILE |
| ANKE  MOONEN | ON FILE |
| ANKE DE BOER | ON FILE |
| ANKE ELISABETH ANTONIA BERGS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANKE GERHARDS | ON FILE |
| ANKE ONNEKINK | ON FILE |
| ANKE VAN DE POEL | ON FILE |
| ANKEET UDANI | ON FILE |
| ANKHBAYAR MENDSAIKHAN | ON FILE |
| ANKI REDDY  REDDY | ON FILE |
| ANKICA SAPUN | ON FILE |
| ANKIDO JEBBO | ON FILE |
| ANKIT  GURUNG | ON FILE |
| ANKIT  PATEL | ON FILE |
| ANKIT  SHARMA | ON FILE |
| ANKIT AGRAWAL | ON FILE |
| ANKIT AGRAWAL | ON FILE |
| ANKIT ARORA | ON FILE |
| ANKIT BHADANI | ON FILE |
| ANKIT BHANGALE | ON FILE |
| ANKIT BHARDWAJ | ON FILE |
| ANKIT BHARDWAJ | ON FILE |
| ANKIT BHATIA | ON FILE |
| ANKIT BHATLA | ON FILE |
| ANKIT CHAUDHARY | ON FILE |
| ANKIT CHOVATIA | ON FILE |
| Ankit Chovatia | ankit.chovatia@gmail.com |
| Ankit Das | ON FILE |
| ANKIT DAS | ON FILE |
| ANKIT DAS | ON FILE |
| ANKIT DESHWAL | ON FILE |
| ANKIT DHOBARE | ON FILE |
| ANKIT GANATRA | ON FILE |
| ANKIT GANGWAL | ON FILE |
| ANKIT GARG | ON FILE |
| ANKIT GROVER | ON FILE |
| ANKIT GUPTA | ON FILE |
| ANKIT GUPTA | ON FILE |
| ANKIT JAIN | ON FILE |
| ANKIT JOSHI | ON FILE |
| ANKIT JOSHI | ON FILE |
| ANKIT KATIYAR | ON FILE |
| ANKIT KAUSHIK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANKIT KEDIA | ON FILE |
| ANKIT KIRAN GANDHI | ON FILE |
| ANKIT KUMAR | ON FILE |
| ANKIT KUMAR | ON FILE |
| ANKIT KUMAR | ON FILE |
| ANKIT KUMAR | ON FILE |
| ANKIT LADHA | ON FILE |
| ANKIT LADWA | ON FILE |
| ANKIT LUNAYACH | ON FILE |
| ANKIT LUTHRA | ON FILE |
| ANKIT MAITY | ON FILE |
| ANKIT MALIK | ON FILE |
| ANKIT MATHUR | ON FILE |
| ANKIT MISHRA | ON FILE |
| ANKIT MITTAL | ON FILE |
| Ankit Mittal | mittal.ank3@gmail.com |
| ANKIT NAYAN | ON FILE |
| ANKIT PADMANI | ON FILE |
| ANKIT PATEL | ON FILE |
| ANKIT PATEL | ON FILE |
| ANKIT PATEL | ON FILE |
| ANKIT PATEL | ON FILE |
| ANKIT PATEL | ON FILE |
| ANKIT PATEL | ON FILE |
| ANKIT PATHAK | ON FILE |
| ANKIT POUDEL | ON FILE |
| ANKIT RASTOGI | ON FILE |
| ANKIT RAY | ON FILE |
| ANKIT SADANA | ON FILE |
| ANKIT SAJWAN | ON FILE |
| ANKIT SHAH | ON FILE |
| ANKIT SHAH | ON FILE |
| ANKIT SHARMA | ON FILE |
| ANKIT SHRIVASTAVA | ON FILE |
| ANKIT SOMKUWAR | ON FILE |
| ANKIT SONI | ON FILE |
| ANKIT SRIVASTAVA | ON FILE |
| ANKIT SURI | ON FILE |
| ANKIT THAKKAR | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANKIT THAKUR | ON FILE |
| ANKIT VADHER | ON FILE |
| Ankit Vadher | avadher1@gmail.com |
| ANKIT VALAMBHIA | ON FILE |
| ANKIT VERMA | ON FILE |
| ANKIT YADAV | ON FILE |
| ANKIT YADAV | ON FILE |
| ANKITA BATRA | ON FILE |
| ANKITA DEY | ON FILE |
| ANKITA GARG | ON FILE |
| ANKITA JHA | ON FILE |
| ANKITA SINGH | ON FILE |
| ANKITA TANEJA | ON FILE |
| ANKITH JAIN | ON FILE |
| ANKITKUMAR SHAH | ON FILE |
| ANKJE JAGER | ON FILE |
| ANKUR  SHARMA | ON FILE |
| ANKUR AGARWAL | ON FILE |
| ANKUR AGRAWAL | ON FILE |
| ANKUR AGRAWAL | ON FILE |
| ANKUR AIRAN | ON FILE |
| ANKUR ARORA | ON FILE |
| ANKUR BANSAL | ON FILE |
| ANKUR BAROT | ON FILE |
| ANKUR BULSARA | ON FILE |
| ANKUR DESAI | ON FILE |
| ANKUR GANDHI | ON FILE |
| ANKUR GOYAL | ON FILE |
| ANKUR JOSHI | ON FILE |
| ANKUR KANSAL | ON FILE |
| ANKUR KASSAL | ON FILE |
| ANKUR KUMAR | ON FILE |
| ANKUR NAIK | ON FILE |
| Ankur namdev | ankurnamdev75@gmail.com |
| ANKUR NULL | ON FILE |
| ANKUR PAREKH | ON FILE |
| Ankur Patel | ON FILE |
| Ankur Patel | ON FILE |
| ANKUR PATEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANKUR PATEL | ON FILE |
| Ankur Patel | zzhtbygtbv@privaterelay.appleid.com |
| ANKUR PATHAK | ON FILE |
| ANKUR SATSANGI | ON FILE |
| ANKUR SHAH | ON FILE |
| ANKUR SINGH | ON FILE |
| ANKUR TIGGA | ON FILE |
| ANKUR VIJAYVARGIYA KAILASH CHANDRA VIJAYVARGIYA | ON FILE |
| ANKUSH  SHARMA | ON FILE |
| ANKUSH BHATIA | ON FILE |
| ANKUSH BHATIA | ON FILE |
| ANKUSH GOEL | ON FILE |
| ANKUSH GOEL | ON FILE |
| ANKUSH KHEMANI | ON FILE |
| ANKUSH KRISHNA | ON FILE |
| ANKUSH LOOMBA | ON FILE |
| ANKUSH RATHORE | ON FILE |
| ANKUSH SHAH | ON FILE |
| ANKUSH SHARMA | ON FILE |
| ANKUSH VERMA | ON FILE |
| ANLAN YU | ON FILE |
| ANLE PRETORIUS | ON FILE |
| ANLI AMADI | ON FILE |
| ANLI DAROUECHE | ON FILE |
| ANLI FONG | ON FILE |
| ANLINE RUBY PEDERSEN | ON FILE |
| ANLY KEY | ON FILE |
| ANMAR JERJEES | ON FILE |
| ANMARIE HEGARTY | ON FILE |
| ANMIN SHEN | ON FILE |
| ANMOL AGGARWAL | ON FILE |
| ANMOL ANMOL | ON FILE |
| ANMOL ARORA | ON FILE |
| ANMOL BERI | ON FILE |
| ANMOL BERI | ON FILE |
| ANMOL BERI | ON FILE |
| ANMOL DHAR | ON FILE |
| ANMOL FAJAL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANMOL GUPTA | ON FILE |
| ANMOL JOSAN | ON FILE |
| ANMOL KARNIK | ON FILE |
| ANMOL KIYANU | ON FILE |
| ANMOL MANGHNANI | ON FILE |
| ANMOL NAYAK | ON FILE |
| ANMOL RATNA SHRESTHA | ON FILE |
| ANMOL SANGHA | ON FILE |
| ANMOL SEKHON | ON FILE |
| ANMOL SEKHON | ON FILE |
| ANMOL SINGH GREWAL | ON FILE |
| ANMOL TANEJA | ON FILE |
| ANMOL UPPAL | ON FILE |
| ANMOL VERMA | ON FILE |
| ANMOLDEEP SINGH | ON FILE |
| ANMOLDEEP SINGH | ON FILE |
| ANMOLDEEP SINGH BAJWA | ON FILE |
| ANN ANDERS | ON FILE |
| ANN ANDERSEN | ON FILE |
| ANN AUDREY | ON FILE |
| ANN BANICH | ON FILE |
| ANN BARTLETT | ON FILE |
| ANN BEECH | ON FILE |
| ANN BERGE | ON FILE |
| ANN BEST | ON FILE |
| ANN BOWMAN | ON FILE |
| ANN BUTLER | ON FILE |
| ANN CAMPBELL | ON FILE |
| ANN CHAI KOH | ON FILE |
| Ann Chai Koh | oneboulevard@yahoo.com |
| ANN CHEN ROCKWELL | ON FILE |
| ANN CLIPPARD | ON FILE |
| ANN COOPER-CICCARELLI | ON FILE |
| Ann Cowan | ON FILE |
| ANN COWAN | ON FILE |
| ANN CURRAN | ON FILE |
| ANN DE SMET | ON FILE |
| ANN DE SMET | ON FILE |
| ANN DEANER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANN DENNY | ON FILE |
| ANN DISSANAYAKE | ON FILE |
| ANN DO | ON FILE |
| ANN DUNDON | ON FILE |
| ANN DUPOUX | ON FILE |
| ANN EDWARDS | ON FILE |
| ANN ELIN LARSEN | ON FILE |
| ANN EMELIE BJURLING | ON FILE |
| ANN FENLEY | ON FILE |
| ANN FENTON | ON FILE |
| ANN FLYNN | ON FILE |
| ANN GARNER | ON FILE |
| ANN GRIDER | ON FILE |
| ANN GULLICKSON | ON FILE |
| ANN HAWE | ON FILE |
| ANN HE | ON FILE |
| ANN I-AN SHIH | ON FILE |
| ANN JEZZAMINE LUZANDE | ON FILE |
| ANN KATHERINE STA MARIA | ON FILE |
| ANN KERR | ON FILE |
| ANN KRISTIN ROMFOG | ON FILE |
| ANN KUNG | ON FILE |
| ANN LAMBERT | ON FILE |
| ANN LISA | ON FILE |
| ANN LORRAINE GUMARANG | ON FILE |
| ANN MAITLAND | ON FILE |
| ANN MALMBERG | ON FILE |
| ANN MARGARET WEATHERBY | ON FILE |
| ANN MARGARETT ANYOG | ON FILE |
| ANN MARIE  FLORENDO | ON FILE |
| ANN MARIE BUGLER | ON FILE |
| ANN MARIE COLIN | ON FILE |
| ANN MARIE JOHNSTON | ON FILE |
| ANN MARIE LEE | ON FILE |
| ANN MARIE MOORE | ON FILE |
| ANN MARIE O'BRIEN | ON FILE |
| ANN MARIE SHERIDAN | ON FILE |
| ANN MARIE SMITH | ON FILE |
| ANN MARIE VACHON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANN MARINOVICH | ON FILE |
| ANN MBAH | ON FILE |
| ANN MCCARTHY | ON FILE |
| ANN MCGRATH | ON FILE |
| ANN MCVEY | ON FILE |
| ANN MEEHAN | ON FILE |
| ANN MESTDAGH | ON FILE |
| ANN MONDI | ON FILE |
| ANN MULLINS | ON FILE |
| ANN PEDERSON | ON FILE |
| ANN PHAN | ON FILE |
| ANN PIELET | ON FILE |
| ANN PUSHIES | ON FILE |
| ANN RICKER | ON FILE |
| ANN ROCHELLE PEDRAZA | ON FILE |
| ANN ROSEN | ON FILE |
| ANN SELVANAYAGAM | ON FILE |
| ANN SHIN | ON FILE |
| ANN SIONG CHEW | ON FILE |
| ANN SLATER | ON FILE |
| ANN SOARES | ON FILE |
| ANN STALEY | ON FILE |
| ANN STERLING | ON FILE |
| ANN THAI | ON FILE |
| ANN URBANIEC | ON FILE |
| ANN VANDE WIELE | ON FILE |
| ANN VANHEUE | ON FILE |
| ANN VIRGINIA SEXTON | ON FILE |
| ANN WANJIRU | ON FILE |
| ANN WILLMOTT | ON FILE |
| ANN WILSON | ON FILE |
| ANN YOON | ON FILE |
| ANN ZHU | ON FILE |
| ANNA BALEK | ON FILE |
| ANNA BREYTENBACH | ON FILE |
| ANNA DICARLO | ON FILE |
| ANNA HABER | ON FILE |
| ANNA KRŮTOVÁ | ON FILE |
| ANNA PETTERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA SEERUNGEN | ON FILE |
| ANNA VAN OEST-WALTER | ON FILE |
| ANNA & KRISTIAN AB | ON FILE |
| ANNA ADEBAYO | ON FILE |
| ANNA ADRIANSEN | ON FILE |
| ANNA AFANASEVA | ON FILE |
| ANNA AFENTOULI | ON FILE |
| ANNA AGEEVA | ON FILE |
| ANNA AGUIRRE | ON FILE |
| ANNA AHUJA | ON FILE |
| ANNA ALEKSANDROVNA KHLOPOVA | ON FILE |
| ANNA ALEXEVA | ON FILE |
| ANNA ALEXIOU | ON FILE |
| ANNA ANASTASOVA | ON FILE |
| ANNA ANDRASIK | ON FILE |
| ANNA ANDRIYANOVA | ON FILE |
| ANNA ANNA | ON FILE |
| ANNA ANTHONY | ON FILE |
| ANNA ANTONINA OLSZAK | ON FILE |
| ANNA ARBOLEDA | ON FILE |
| ANNA ARMANI | ON FILE |
| ANNA ARNETT | ON FILE |
| ANNA ARTEMOVA | ON FILE |
| ANNA ASTAKHOVA | ON FILE |
| ANNA ASTASHCHANKA | ON FILE |
| ANNA AU | ON FILE |
| ANNA AVDIEIENKOVA | ON FILE |
| ANNA AVERY | ON FILE |
| ANNA AVILES GARCIA | ON FILE |
| ANNA BADIALI | ON FILE |
| ANNA BĄK | ON FILE |
| ANNA BAKALARZ | ON FILE |
| ANNA BAKRONE NAGY | ON FILE |
| ANNA BARBARA CISZEWSKA | ON FILE |
| ANNA BARNACKA | ON FILE |
| ANNA BARNWELL | ON FILE |
| ANNA BAROTOVÁ | ON FILE |
| ANNA BARTOSOVA | ON FILE |
| ANNA BEGIERSKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA BELOKHVOST | ON FILE |
| ANNA BEN-EZRA | ON FILE |
| ANNA BENNETT | ON FILE |
| ANNA BERG | ON FILE |
| ANNA BERGER | ON FILE |
| ANNA BERGSTROM | ON FILE |
| ANNA BERRY | ON FILE |
| ANNA BERTHO | ON FILE |
| ANNA BESSELINK | ON FILE |
| ANNA BIAŁOUS | ON FILE |
| ANNA BILOUS | ON FILE |
| ANNA BJÖRKROTH | ON FILE |
| ANNA BLACKHAM | ON FILE |
| ANNA BOGDANOVA | ON FILE |
| ANNA BOJENCO | ON FILE |
| ANNA BOJENCO | ON FILE |
| ANNA BOLLER | ON FILE |
| ANNA BONNET | ON FILE |
| ANNA BORGES ROIG | ON FILE |
| ANNA BORKOWSKA | ON FILE |
| ANNA BOROWIK | ON FILE |
| ANNA BOSANCOVÁ | ON FILE |
| ANNA BOTHA | ON FILE |
| ANNA BOVE | ON FILE |
| ANNA BRAITHWAITE | ON FILE |
| ANNA BRAVOK | ON FILE |
| ANNA BRONISZ | ON FILE |
| ANNA BROWN | ON FILE |
| ANNA BRZOZOWSKA | ON FILE |
| ANNA BUCKLEY | ON FILE |
| ANNA BUJNAKOVA | ON FILE |
| ANNA BURGESS | ON FILE |
| ANNA BUTCHER | ON FILE |
| ANNA BYČKOVA | ON FILE |
| ANNA CALDERARO | ON FILE |
| ANNA CALLEA | ON FILE |
| ANNA CAMPBELL | ON FILE |
| ANNA CAMPION | ON FILE |
| ANNA CAPKOVA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA CAPPIELLO | ON FILE |
| ANNA CARDAMONE | ON FILE |
| ANNA CARLA ARESU | ON FILE |
| ANNA CAROLINA PASSOS DA SILVA | ON FILE |
| ANNA CEBRECUS | ON FILE |
| ANNA CECILIA | ON FILE |
| ANNA CELLAMARO | ON FILE |
| ANNA CERMAKOVA | ON FILE |
| ANNA CHAN | ON FILE |
| ANNA CHASE | ON FILE |
| ANNA CHEN | ON FILE |
| ANNA CHEN | ON FILE |
| ANNA CHETVERIKOVA | ON FILE |
| ANNA CHETWYND-STAPYLTON | ON FILE |
| ANNA CHIMEREK | ON FILE |
| ANNA CHOCHOLOVÁ | ON FILE |
| ANNA CHOJNACKA | ON FILE |
| ANNA CHRISTOFI | ON FILE |
| ANNA CIANCIO | ON FILE |
| ANNA CIRKO | ON FILE |
| ANNA CISARIK | ON FILE |
| ANNA CISSÉ | ON FILE |
| ANNA CLEARY | ON FILE |
| ANNA CLOS | ON FILE |
| ANNA COETZEE | ON FILE |
| ANNA COLANTONI | ON FILE |
| ANNA COLITTI | ON FILE |
| ANNA COLLIOT | ON FILE |
| ANNA COMACCHIO | ON FILE |
| ANNA COMINOS | ON FILE |
| ANNA CONTE | ON FILE |
| ANNA COSTIGLIOLA | ON FILE |
| ANNA CRAMER | ON FILE |
| ANNA CUNNINGHAM | ON FILE |
| ANNA CURTO | ON FILE |
| ANNA CUSHMAN | ON FILE |
| ANNA DAMIRJIAN | ON FILE |
| ANNA DANG | ON FILE |
| ANNA DE GAETANI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA DE KRETSER | ON FILE |
| ANNA DE LUCA | ON FILE |
| ANNA DE VIDO | ON FILE |
| ANNA DE WIT | ON FILE |
| ANNA DEAUX | ON FILE |
| ANNA DELL | ON FILE |
| ANNA DEMIANCHIK | ON FILE |
| ANNA DEMOL | ON FILE |
| ANNA DENBLEYKER | ON FILE |
| ANNA DEVAI | ON FILE |
| ANNA DEYANIRA MATA DE LA CRUZ | ON FILE |
| ANNA DIAFERIO | ON FILE |
| ANNA DIEDEN | ON FILE |
| ANNA DIEPENBROCK | ON FILE |
| ANNA DJACENKO | ON FILE |
| ANNA DOMRACHEVA | ON FILE |
| ANNA DORNIER | ON FILE |
| ANNA DROTENKO | ON FILE |
| ANNA DULCETTI | ON FILE |
| ANNA DUNIKOWSKA | ON FILE |
| ANNA DUPALOVA | ON FILE |
| ANNA DUSHAK | ON FILE |
| ANNA DVOŘÁKOVÁ | ON FILE |
| ANNA DYNOV | ON FILE |
| ANNA DZIAMALEK | ON FILE |
| ANNA DZIUBA | ON FILE |
| ANNA EID | ON FILE |
| ANNA EKLUND | ON FILE |
| ANNA ELIA | ON FILE |
| ANNA ELIMELECH | ON FILE |
| ANNA ELIMELECH | ON FILE |
| ANNA ELVIN-JENSEN | ON FILE |
| ANNA EMELIA OKRASKO | ON FILE |
| ANNA ENOVA | ON FILE |
| ANNA EVGENEVNA SOROKOLETOVA | ON FILE |
| ANNA FABOVA | ON FILE |
| ANNA FARACE | ON FILE |
| ANNA FENIK | ON FILE |
| ANNA FERNANDEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANNA FERRARONI | ON FILE |
| ANNA FIEDZIUKIEWICZ | ON FILE |
| ANNA FILIPPOUSI | ON FILE |
| ANNA FILIPPOVA | ON FILE |
| ANNA FIRESTONE | ON FILE |
| ANNA FLORY | ON FILE |
| ANNA FOJTIKOVA | ON FILE |
| ANNA FOMENKO | ON FILE |
| ANNA FOMINA | ON FILE |
| ANNA FONTANELLA | ON FILE |
| ANNA FORNAGUERA | ON FILE |
| ANNA FORREITER | ON FILE |
| ANNA FRANCESCA  NICOLACI | ON FILE |
| ANNA FRANCESCA PAIANO | ON FILE |
| ANNA FROSTEMARK | ON FILE |
| ANNA FÜSI | ON FILE |
| ANNA GAILLARD | ON FILE |
| ANNA GALICA | ON FILE |
| anna galica | annagalica@hotmail.com |
| ANNA GARRIDO | ON FILE |
| ANNA GEGIER | ON FILE |
| ANNA GELSOMINI | ON FILE |
| ANNA GŁUCHOWSKA | ON FILE |
| ANNA GLUECK | ON FILE |
| ANNA GNEGY | ON FILE |
| ANNA GOFF | ON FILE |
| ANNA GOGOLASHVILI-TSERTSVADZE | ON FILE |
| ANNA GOGOLASHVILI-TSERTSVADZE | ON FILE |
| ANNA GOLDEN | ON FILE |
| ANNA GOLOLOBOVA | ON FILE |
| ANNA GOMEZ DIAZ | ON FILE |
| ANNA GORDON | ON FILE |
| ANNA GORELOVA | ON FILE |
| ANNA GORGA | ON FILE |
| ANNA GÓRKA-ZAJĄC | ON FILE |
| ANNA GOSS | ON FILE |
| ANNA GRANDE | ON FILE |
| ANNA GRIMALDI | ON FILE |
| ANNA GRINSHPUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA GROENHOF | ON FILE |
| ANNA GRUDZIŃSKA | ON FILE |
| ANNA GUIXENS | ON FILE |
| ANNA GUNILLA ESTEBY | ON FILE |
| ANNA HAGADORN | ON FILE |
| ANNA HALL | ON FILE |
| ANNA HALUSHKA | ON FILE |
| ANNA HANDLERY | ON FILE |
| ANNA HANEY | ON FILE |
| ANNA HANSEN | ON FILE |
| ANNA HARKNESS | ON FILE |
| ANNA HARNISCH | ON FILE |
| ANNA HEPPENER | ON FILE |
| ANNA HERNES | ON FILE |
| ANNA HICKS | ON FILE |
| ANNA HILBISH | ON FILE |
| ANNA HLUKHYKH | ON FILE |
| ANNA HO | ON FILE |
| ANNA HO | ON FILE |
| ANNA HOLLIS | ON FILE |
| Anna Holtby | ON FILE |
| ANNA HOLTBY | ON FILE |
| ANNA HONCHAR | ON FILE |
| ANNA HORVÁTH | ON FILE |
| ANNA HORVATHOVA | ON FILE |
| ANNA HOWARD | ON FILE |
| ANNA HROVATIN | ON FILE |
| ANNA HRUSKOVA | ON FILE |
| ANNA HRUSKOVA | ON FILE |
| ANNA HRYHORENKO | ON FILE |
| ANNA HUANG | ON FILE |
| ANNA IAVORSKII | ON FILE |
| ANNA IBARRA | ON FILE |
| ANNA ICKIEWICZ | ON FILE |
| ANNA IGNAT'EVA | ON FILE |
| ANNA IGOSHEVA | ON FILE |
| ANNA IGOSHEVA | ON FILE |
| ANNA ILIENKO | ON FILE |
| ANNA ISAYEVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA ISHMUKHAMETOVA | ON FILE |
| ANNA IVANOVA | ON FILE |
| ANNA IVCHENKO | ON FILE |
| ANNA JANICKA | ON FILE |
| ANNA JANKOWSKA | ON FILE |
| ANNA JANSJE HERMINA VAN EIJDEN | ON FILE |
| Anna Jansje Hermina van Eijden Boelen | fannyvaneijden@gmail.com |
| ANNA JEAN-MICHEL LISE CHARLOTIN | ON FILE |
| ANNA JENSEN | ON FILE |
| ANNA JOZOVÁ | ON FILE |
| ANNA JUEL NORDENTOFT | ON FILE |
| ANNA JUNG | ON FILE |
| ANNA KAFKA | ON FILE |
| ANNA KAID | ON FILE |
| ANNA KAJCSA | ON FILE |
| ANNA KAMELA | ON FILE |
| ANNA KAPALCZYNSKI | ON FILE |
| ANNA KASHKO | ON FILE |
| ANNA KASINSKA | ON FILE |
| ANNA KATARZYNA PACEK | ON FILE |
| ANNA KATE TILLISON | ON FILE |
| ANNA KAWAR | ON FILE |
| ANNA KAY | ON FILE |
| ANNA KAY AKANA | ON FILE |
| ANNA KAZANTCEVA | ON FILE |
| ANNA KIIHFUSS | ON FILE |
| ANNA KIKLA | ON FILE |
| ANNA KIM | ON FILE |
| ANNA KIRKNESS | ON FILE |
| ANNA KISSELEVA | ON FILE |
| ANNA KLABUKOVA | ON FILE |
| ANNA KLUDKA | ON FILE |
| ANNA KNAP | ON FILE |
| ANNA KOCH | ON FILE |
| ANNA KOCHANOWSKA | ON FILE |
| ANNA KOLINCZAT | ON FILE |
| ANNA KOŁODZIEJ | ON FILE |
| ANNA KOMASA | ON FILE |
| ANNA KONSTANTYNOVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA KOREPANOVA | ON FILE |
| ANNA KOROBOVA | ON FILE |
| ANNA KOSTOVYCH | ON FILE |
| ANNA KOTŁOWSKA | ON FILE |
| ANNA KOWALEWSKA | ON FILE |
| ANNA KRAHN | ON FILE |
| ANNA KRAMMER | ON FILE |
| ANNA KRASNICH | ON FILE |
| ANNA KRASOWSKA | ON FILE |
| ANNA KREN | ON FILE |
| ANNA KRISTEN HILL | ON FILE |
| ANNA KROHN | ON FILE |
| ANNA KRONBERGA | ON FILE |
| Anna Kronberga | akronberga@gmail.com |
| ANNA KRUEGER | ON FILE |
| ANNA KUCHNIA | ON FILE |
| ANNA KUCZORA ACSNE | ON FILE |
| ANNA KUDRJAVCEVA | ON FILE |
| ANNA KUKHARENKO | ON FILE |
| ANNA KULISH | ON FILE |
| ANNA KURKIANIEC | ON FILE |
| ANNA KUZMINYKH | ON FILE |
| ANNA LACHOWICZ | ON FILE |
| ANNA LANKIEWICZ | ON FILE |
| ANNA LARCHER | ON FILE |
| ANNA LARCHER | ON FILE |
| ANNA LARIONOVA | ON FILE |
| ANNA LASAGNI | ON FILE |
| ANNA LAURA BELLONI | ON FILE |
| ANNA LAURENČÍKOVÁ | ON FILE |
| ANNA LAVELLE | ON FILE |
| ANNA LEA DE LOS SANTOS | ON FILE |
| ANNA LEAH CABIGAS | ON FILE |
| ANNA LEAH CANGCO ALINEA | ON FILE |
| ANNA LECKA | ON FILE |
| ANNA LEDDA | ON FILE |
| ANNA LENTZ | ON FILE |
| ANNA LEŚNIAK | ON FILE |
| ANNA LETICIA BARROS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANNA LEVÉN | ON FILE |
| ANNA LEWYCKYJ | ON FILE |
| ANNA LI | ON FILE |
| ANNA LI | ON FILE |
| ANNA LIASHUK | ON FILE |
| ANNA LICZBINSKA | ON FILE |
| ANNA LIM | ON FILE |
| ANNA LINDGREN | ON FILE |
| ANNA LINDSAY | ON FILE |
| ANNA LINDSTRÖM | ON FILE |
| ANNA LIPSCOMB | ON FILE |
| ANNA LISA CALI | ON FILE |
| ANNA LIZA CASTALONE | ON FILE |
| ANNA LO CASTRO | ON FILE |
| ANNA LONSKAYA | ON FILE |
| ANNA LOO | ON FILE |
| ANNA LOO | ON FILE |
| ANNA LOPATOVA | ON FILE |
| ANNA LORRAINE SURIO | ON FILE |
| ANNA LOVISA HERRLIN | ON FILE |
| ANNA LÜBER | ON FILE |
| ANNA LUIJTEN | ON FILE |
| ANNA LUIZA DE CAMARGO COLLOR | ON FILE |
| ANNA LUIZA FERREIRA PIJNAPPEL | ON FILE |
| ANNA LUNDVIG | ON FILE |
| ANNA LUNKAROVA | ON FILE |
| ANNA LUTEK | ON FILE |
| ANNA LYNN SALINDONG | ON FILE |
| ANNA ŁYSZCZ | ON FILE |
| ANNA MA | ON FILE |
| ANNA MAASDORP | ON FILE |
| ANNA MADRIGAL | ON FILE |
| ANNA MAGDALENA WOLFSGRUBER | ON FILE |
| ANNA MAGIEROWSKA | ON FILE |
| ANNA MAIOLO | ON FILE |
| ANNA MAIONE | ON FILE |
| ANNA MAJ | ON FILE |
| ANNA MAJ | ON FILE |
| ANNA MAJORS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA MAKAROVA | ON FILE |
| ANNA MARCHESE | ON FILE |
| ANNA MARCHESINI | ON FILE |
| ANNA MARDIA MOHAMAD NASIR | ON FILE |
| ANNA MARIA ANGIELASZEK | ON FILE |
| ANNA MARIA BRAGADOTTIR | ON FILE |
| ANNA MARIA BUSCEMI | ON FILE |
| ANNA MARIA CANNARAZZO | ON FILE |
| ANNA MARIA CERVIGNI | ON FILE |
| ANNA MARIA CHRISTOFOROU | ON FILE |
| ANNA MARIA DEL PINCO | ON FILE |
| ANNA MARIA DI STEFANO | ON FILE |
| Anna Maria Erzetic | ON FILE |
| ANNA MARIA ERZETIC | ON FILE |
| ANNA MARIA FERRAINO | ON FILE |
| ANNA MARIA FRONCILLO | ON FILE |
| ANNA MARIA LACARIA | ON FILE |
| ANNA MARIA MENNA | ON FILE |
| ANNA MARIA PIELA | ON FILE |
| ANNA MARIA PORTER | ON FILE |
| ANNA MARIA PULKA | ON FILE |
| ANNA MARIA RITA MANCUSO | ON FILE |
| ANNA MARIA RUEDA | ON FILE |
| ANNA MARIA STERICHOVA | ON FILE |
| ANNA MARIA VAN ENGH | ON FILE |
| ANNA MARIA VIRTANEN | ON FILE |
| ANNA MARIE AMAYUN | ON FILE |
| ANNA MARIE ANTONETTE BAGAAN | ON FILE |
| ANNA MARIE INGLES | ON FILE |
| ANNA MARIE KATAPANG | ON FILE |
| ANNA MARIE SCOTT | ON FILE |
| ANNA MARIE YAKUBOVICH | ON FILE |
| ANNA MARSZALEK | ON FILE |
| ANNA MART SCHOEMAN | ON FILE |
| ANNA MARTHA HILDEGARD SANDRA GOUW | ON FILE |
| ANNA MARTIN | ON FILE |
| ANNA MARZEC | ON FILE |
| ANNA MARZIA PILO | ON FILE |
| ANNA MASZNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA MATILDE BAIANO | ON FILE |
| ANNA MATVIICHUK | ON FILE |
| ANNA MAY  REGINO | ON FILE |
| ANNA MAY REGINO | ON FILE |
| ANNA MAYBERRY | ON FILE |
| ANNA MAZZOCCHI | ON FILE |
| ANNA MCCARRON | ON FILE |
| ANNA MCCLENDON | ON FILE |
| ANNA MCCLENDON | ON FILE |
| ANNA MCGREGOR | ON FILE |
| ANNA MCLEOD | ON FILE |
| ANNA MELESHENKO | ON FILE |
| ANNA MENDEZ | ON FILE |
| ANNA MENDYK | ON FILE |
| ANNA MERCADE | ON FILE |
| ANNA MESIMERI | ON FILE |
| ANNA MICHAELS | ON FILE |
| ANNA MICHAILIDOU | ON FILE |
| ANNA MICHALEC | ON FILE |
| ANNA MIERZEJEWSKA | ON FILE |
| ANNA MIHALTCHEV | ON FILE |
| ANNA MIKHAYLOVA | ON FILE |
| ANNA MIKKELSEN | ON FILE |
| ANNA MILDOR | ON FILE |
| ANNA MILUSKA | ON FILE |
| ANNA MISIUKIEWICZ | ON FILE |
| ANNA MOISEYEV | ON FILE |
| ANNA MOJSKÁ | ON FILE |
| ANNA MONIKA SIPOSNE ZSIROS | ON FILE |
| ANNA MONTERISI | ON FILE |
| ANNA MORAR | ON FILE |
| ANNA MORELLI | ON FILE |
| ANNA MORRA | ON FILE |
| ANNA MORRIS | ON FILE |
| ANNA MORRIS | ON FILE |
| ANNA MORRISON | ON FILE |
| ANNA MORRISON | ON FILE |
| ANNA MOSKALOVA | ON FILE |
| ANNA MÜLLER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA MULSO | ON FILE |
| ANNA MURA | ON FILE |
| ANNA MYKHAILOVYCH | ON FILE |
| ANNA NAGY | ON FILE |
| ANNA NAKHLIK | ON FILE |
| ANNA NATALIA MUENTES | ON FILE |
| ANNA NDAPANDULA TULELA KALAMBI | ON FILE |
| ANNA NELKE | ON FILE |
| ANNA NERONE | ON FILE |
| ANNA NGUYENOVA | ON FILE |
| ANNA NIA | ON FILE |
| ANNA NIELSEN | ON FILE |
| ANNA NOVAKOVA | ON FILE |
| ANNA NOVI | ON FILE |
| ANNA NOVYTSKA | ON FILE |
| ANNA NOWAK | ON FILE |
| ANNA NYSTROM | ON FILE |
| ANNA O’SULLIVAN | ON FILE |
| ANNA OCELLO | ON FILE |
| ANNA ØGLÆND | ON FILE |
| ANNA OLEKSAK | ON FILE |
| ANNA OLESZCZYK | ON FILE |
| ANNA OSKOMA | ON FILE |
| ANNA OSTROWSKA | ON FILE |
| Anna O'Sullivan | aosullivan336@gmail.com |
| ANNA OVCHINNIKOVA | ON FILE |
| Anna Pacek | a.pacek@yahoo.co.uk |
| ANNA PACHOLSKA | ON FILE |
| ANNA PANPURINA | ON FILE |
| ANNA PAOLINO | ON FILE |
| ANNA PAPADOGIANNAKIS | ON FILE |
| ANNA PAPANTONOPOULOU | ON FILE |
| ANNA PARFENOVA | ON FILE |
| ANNA PARRELLA | ON FILE |
| ANNA PASIERB | ON FILE |
| ANNA PATRICIA MORADA | ON FILE |
| ANNA PATRIZIA BENIN LIU | ON FILE |
| ANNA PAVLOVA | ON FILE |
| ANNA PEARL SHAPLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA PEMBROKE | ON FILE |
| ANNA PERIS AGUILAR | ON FILE |
| ANNA PERONA | ON FILE |
| Anna Perry | ON FILE |
| ANNA PIANTANIDA | ON FILE |
| ANNA PICCIONE | ON FILE |
| ANNA PIĘTA | ON FILE |
| Anna Pietraszko | ON FILE |
| ANNA PIOTROWSKA | ON FILE |
| ANNA PIWOWARCZYK | ON FILE |
| ANNA PODEH | ON FILE |
| ANNA PODRECKA | ON FILE |
| ANNA POLAK | ON FILE |
| ANNA POLČICOVÁ | ON FILE |
| ANNA POLZMACHER | ON FILE |
| ANNA POPOVA | ON FILE |
| ANNA PORCZEK | ON FILE |
| ANNA PORTER | ON FILE |
| ANNA POSHTOVNIUK | ON FILE |
| ANNA PREVITALI | ON FILE |
| ANNA PRINS | ON FILE |
| ANNA PRONKER | ON FILE |
| ANNA PRYLYPKO | ON FILE |
| ANNA PRZYBYŁ | ON FILE |
| ANNA PURCARO | ON FILE |
| ANNA PYS | ON FILE |
| ANNA QUARANTA | ON FILE |
| Anna R Radick | ON FILE |
| ANNA RACZ | ON FILE |
| ANNA RADICK | ON FILE |
| ANNA RAFFOUL | ON FILE |
| ANNA RAI | ON FILE |
| ANNA RAISA CRISELDA CASUGBU | ON FILE |
| ANNA RASEY | ON FILE |
| ANNA RATUSH | ON FILE |
| ANNA RAVENTOS GASCON | ON FILE |
| ANNA RAYNER | ON FILE |
| ANNA REA | ON FILE |
| ANNA RECHTMAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA RETL-LUIKI | ON FILE |
| ANNA RIA CASTILLO | ON FILE |
| ANNA RICH | ON FILE |
| ANNA RIEDER | ON FILE |
| ANNA RITA CAFAGNA | ON FILE |
| ANNA RITA FONTERICO | ON FILE |
| ANNA RITA ROSSO | ON FILE |
| ANNA RITA SCOTTI | ON FILE |
| ANNA ROBSON | ON FILE |
| ANNA ROCHFORD | ON FILE |
| ANNA ROMANOV | ON FILE |
| ANNA ROMANSKA WINIARSKA | ON FILE |
| ANNA ROMAO | ON FILE |
| ANNA ROMERO PEREZ | ON FILE |
| ANNA RONCO | ON FILE |
| ANNA ROSS | ON FILE |
| ANNA ROSSA | ON FILE |
| ANNA ROSSETTI | ON FILE |
| ANNA ROYER | ON FILE |
| ANNA ROZITIS | ON FILE |
| ANNA RUBBI | ON FILE |
| ANNA RUBTSOVA | ON FILE |
| ANNA RUTH WITTICH | ON FILE |
| ANNA RYSIEWSKA | ON FILE |
| ANNA RYTÍŘOVÁ | ON FILE |
| ANNA RZEPA | ON FILE |
| ANNA RZUCHOWSKA | ON FILE |
| ANNA SABBATINI | ON FILE |
| ANNA SADOWSKA | ON FILE |
| ANNA SAJA | ON FILE |
| ANNA SALAS MANI | ON FILE |
| ANNA SALOMONI | ON FILE |
| ANNA SALTYKOVA | ON FILE |
| ANNA SANDOMIERSKA | ON FILE |
| ANNA SANDRINI | ON FILE |
| ANNA SAPETA | ON FILE |
| ANNA SARTAKOVA | ON FILE |
| ANNA SAVCHENKO | ON FILE |
| ANNA SCHINTZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA SCHLEGEL | ON FILE |
| ANNA SCHWAB | ON FILE |
| ANNA SCHWARTZ | ON FILE |
| ANNA SCIACCALUGA | ON FILE |
| ANNA SCOGLIO | ON FILE |
| ANNA SEAGER | ON FILE |
| Anna Seerungen | anna_naomi@live.com |
| ANNA SELETSKA | ON FILE |
| ANNA SELLERS | ON FILE |
| ANNA SENAPA | ON FILE |
| ANNA SENATORE | ON FILE |
| ANNA SERGEEVA | ON FILE |
| ANNA SHARPE | ON FILE |
| ANNA SHAVE | ON FILE |
| anna shave | shaveanna@googlemail.com |
| ANNA SHEHERINA | ON FILE |
| ANNA SHENDRIK | ON FILE |
| ANNA SHENDRIK | ON FILE |
| ANNA SHIROVA | ON FILE |
| ANNA SHKURKO | ON FILE |
| ANNA SHPILCHAK | ON FILE |
| ANNA SHYIAN | ON FILE |
| ANNA SIA | ON FILE |
| ANNA ŠIKULOVÁ | ON FILE |
| ANNA SILVERBERG | ON FILE |
| ANNA SIMONFAY | ON FILE |
| ANNA SINGHARATH | ON FILE |
| ANNA SINIGAGLIA | ON FILE |
| ANNA SKABIREVA | ON FILE |
| ANNA SKIBINSKA | ON FILE |
| ANNA SKORINA | ON FILE |
| ANNA SKUZA-CIUPIŃSKA | ON FILE |
| ANNA SMITH | ON FILE |
| ANNA SNARSKA | ON FILE |
| ANNA SOBOVENKO | ON FILE |
| ANNA SOBOVENKO | ON FILE |
| ANNA SOCHAN | ON FILE |
| ANNA SOLA | ON FILE |
| ANNA SOMMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA SOPEÑA SUCARRATS | ON FILE |
| ANNA SORBIAN | ON FILE |
| ANNA SPALEK | ON FILE |
| ANNA STACHURSKA | ON FILE |
| ANNA STASINCHUK | ON FILE |
| ANNA STEKOVITS | ON FILE |
| ANNA STOECKL | ON FILE |
| ANNA STRIUK | ON FILE |
| ANNA STRÓŽIKOVÁ | ON FILE |
| ANNA SUN | ON FILE |
| ANNA SUTTON | ON FILE |
| Anna Sutton | anna.sut10@gmail.com |
| ANNA SWIDER | ON FILE |
| ANNA SZCZUCKA | ON FILE |
| ANNA SZCZYPCZYNSKA | ON FILE |
| ANNA SZLUNS | ON FILE |
| ANNA SZOKIEL | ON FILE |
| ANNA SZYCHOWSKA | ON FILE |
| ANNA T SCOTT | ON FILE |
| ANNA TA | ON FILE |
| ANNA TALEBI | ON FILE |
| ANNA TALERICO | ON FILE |
| ANNA TARABRINA | ON FILE |
| ANNA TEAGUE | ON FILE |
| ANNA TEMPLETON | ON FILE |
| ANNA TERAZZI | ON FILE |
| ANNA THERESE SOTELO | ON FILE |
| ANNA TIMONINA | ON FILE |
| ANNA TKACHENKO | ON FILE |
| ANNA TOMASZEWICZ | ON FILE |
| ANNA TONG | ON FILE |
| ANNA TONG | ON FILE |
| ANNA TONKOPIY | ON FILE |
| ANNA TÖRNKVIST | ON FILE |
| ANNA TOSO | ON FILE |
| Anna Toso | atoso4656@gmail.com |
| ANNA TOWNES | ON FILE |
| ANNA TRIFONOVA | ON FILE |
| ANNA TROFIMOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA TRZECIAK | ON FILE |
| ANNA TSETSO | ON FILE |
| ANNA TSVETKOVA | ON FILE |
| ANNA TURMIS | ON FILE |
| ANNA TWARDOWSKA | ON FILE |
| ANNA URSZULA RZENIECKA | ON FILE |
| ANNA VALENTOVÁ | ON FILE |
| ANNA VAN GRIENSVEN | ON FILE |
| ANNA VAN GRIENSVEN | ON FILE |
| ANNA VAN NES | ON FILE |
| ANNA VASQUEZ | ON FILE |
| ANNA VELLA | ON FILE |
| ANNA VERDIEVA | ON FILE |
| ANNA VERONICA CABIGAS | ON FILE |
| ANNA VINCENTZ FRIIS-LARSEN | ON FILE |
| ANNA VINER | ON FILE |
| ANNA VIRAG | ON FILE |
| ANNA VLAGYIMIROVNA KOCSUBEJ | ON FILE |
| ANNA VOGEL | ON FILE |
| ANNA VOGEL | ON FILE |
| ANNA VOLOSENKO | ON FILE |
| ANNA VOROTNIKOVA | ON FILE |
| ANNA WAJMAN | ON FILE |
| ANNA WEE | ON FILE |
| ANNA WĘGRZYN | ON FILE |
| ANNA WEISSMANN | ON FILE |
| ANNA WERBOWY | ON FILE |
| ANNA WIECEK | ON FILE |
| ANNA WILLIAMS | ON FILE |
| ANNA WINIARSKA | ON FILE |
| ANNA WITCZYŃSKA | ON FILE |
| ANNA WORELLI | ON FILE |
| ANNA WYCKSTANDT | ON FILE |
| ANNA WYSAKOWICZ | ON FILE |
| ANNA YANHOL | ON FILE |
| ANNA YANHOL | ON FILE |
| ANNA YAVNOVA | ON FILE |
| ANNA YENINA | ON FILE |
| ANNA ZACHAROVÁ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA ZAKEL | ON FILE |
| ANNA ZAMARAEVA | ON FILE |
| ANNA ZAWADZKA | ON FILE |
| ANNA ZEMANKOVA | ON FILE |
| ANNA ZENZURA | ON FILE |
| ANNA ZHANG | ON FILE |
| ANNA ZHOU | ON FILE |
| ANNA ZHUK | ON FILE |
| ANNA ZIELINSKA | ON FILE |
| ANNABEL  LEONG | ON FILE |
| ANNABEL BOACHIE | ON FILE |
| ANNABEL CALIBOZO | ON FILE |
| ANNABEL KOFFMAN | ON FILE |
| ANNABEL LIM | ON FILE |
| ANNABEL ROBERTSON | ON FILE |
| ANNABEL TABIRAO | ON FILE |
| ANNABEL TABIRAO | ON FILE |
| ANNABELLA DI MARTINO | ON FILE |
| ANNABELLA GUERCIO | ON FILE |
| ANNABELLA LIN | ON FILE |
| ANNABELLA RUBINI | ON FILE |
| ANNABELLE  CAPULONG | ON FILE |
| ANNABELLE ANG | ON FILE |
| ANNABELLE CHO | ON FILE |
| ANNABELLE DA COSTA | ON FILE |
| ANNABELLE DOUBLIER TAYLOR | ON FILE |
| ANNABELLE ECKERMANN | ON FILE |
| ANNABELLE FACTURA | ON FILE |
| ANNABELLE FERRARO | ON FILE |
| ANNABELLE GENOVE | ON FILE |
| ANNABELLE GERRARD | ON FILE |
| ANNABELLE GUTIERREZ | ON FILE |
| ANNABELLE LEE | ON FILE |
| ANNABELLE LIM | ON FILE |
| ANNABELLE MALO | ON FILE |
| ANNABELLE MARQUIS | ON FILE |
| ANNABELLE SAMIOS | ON FILE |
| ANNABELLE SULEIMAN | ON FILE |
| ANNABELLE THERESE HILDRED | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNABELLE TUI | ON FILE |
| ANNABELLE WILDE | ON FILE |
| ANNABELLE YEOH | ON FILE |
| ANNACHIARA PALAZZO | ON FILE |
| ANNAELLE DESERT | ON FILE |
| ANNAH MOLOANTOA | ON FILE |
| ANNAH RAMONES | ON FILE |
| ANNAH TSHEGOFATSO MALWALE | ON FILE |
| ANN-A-KAY WHITE | ON FILE |
| ANNA-KRISTINA VAN CRAEN | ON FILE |
| ANNALEA JOHNSTON | ON FILE |
| ANNALEE GOULD | ON FILE |
| ANNALEE MCLEAN | ON FILE |
| ANNALEE NOSKE | ON FILE |
| ANNALEE WALTON | ON FILE |
| ANNALEEZA LIBERTI | ON FILE |
| ANNA-LENA RUF | ON FILE |
| ANNALESE ABREU | ON FILE |
| ANNALICE YUIROO CHANG | ON FILE |
| ANNALIE GROBLER | ON FILE |
| ANNALIEN GROBLER | ON FILE |
| ANNALIES HERNANDEZ | ON FILE |
| ANNALIES KRUINIGER | ON FILE |
| ANNALIESE DELL | ON FILE |
| Annaliese Dell | annaliese_dell@embarqmail.com |
| ANNALIESE TROXELL | ON FILE |
| ANNA-LIORA GRAN | ON FILE |
| ANNALISA  ERICKSON | ON FILE |
| ANNALISA ABDEL AZIM | ON FILE |
| ANNALISA CATTINI | ON FILE |
| ANNALISA DORAZIO | ON FILE |
| Annalisa D'Orazio | ON FILE |
| Annalisa Erickson | claffey@protonmail.com |
| ANNALISA FABBRI | ON FILE |
| ANNALISA GARANI | ON FILE |
| ANNALISA HANSEN | ON FILE |
| ANNALISA LONGO | ON FILE |
| ANNALISA LUCCHETTI | ON FILE |
| ANNALISA MINERBA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNALISA RESTELLI | ON FILE |
| ANNALISE ABDELNOUR | ON FILE |
| ANNALISE FAGLIANO | ON FILE |
| ANNALISE KERR | ON FILE |
| ANNALISE LAWLER CARON | ON FILE |
| ANNA-LISE LISBJERG | ON FILE |
| ANNALIZA GEORGE | ON FILE |
| ANNALIZA MAGTIRA | ON FILE |
| ANNALIZA RUSTIA | ON FILE |
| ANNALOU MAXINE PAGADOR | ON FILE |
| ANNALYN BARDAJE MACOROL | ON FILE |
| ANNALYN BENITO | ON FILE |
| ANNALYN CLARK | ON FILE |
| ANNALYN HAMOAY JAMERO | ON FILE |
| ANNAM SAI KRISHNA CHAITANYA | ON FILE |
| ANNAM SUDHAKAR | ON FILE |
| ANNAMAE BAFIA | ON FILE |
| ANNA-MAJA JOHNEMARK | ON FILE |
| ANNAMALAI KANNAN | ON FILE |
| ANNAMARIA  ZARRILLO | ON FILE |
| ANNAMARIA AROSIO | ON FILE |
| ANNA-MARIA BIADENE | ON FILE |
| ANNAMÁRIA BORBÉLY | ON FILE |
| ANNAMARIA BORRASI | ON FILE |
| ANNAMARIA BRYANT | ON FILE |
| ANNAMARIA BUSNARDO | ON FILE |
| ANNAMARIA CAFIERO | ON FILE |
| ANNAMARIA CREMONESI | ON FILE |
| ANNAMARIA DI GIOVANNI | ON FILE |
| ANNAMÁRIA FÁBIÁN-ANTAL | ON FILE |
| ANNAMARIA IETTO | ON FILE |
| ANNA-MARIA KING | ON FILE |
| ANNAMARIA LONARDI | ON FILE |
| ANNAMARIA PERITORE | ON FILE |
| ANNAMARIA QUINTIERO | ON FILE |
| ANNAMARIA RAMIREZ | ON FILE |
| ANNA-MARIA SNEIJ | ON FILE |
| ANNA-MARIA STABENTHEINER | ON FILE |
| ANNA-MARIE BROCKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNA-MARIE CILLIE | ON FILE |
| ANNA-MARIE KROUKAMP | ON FILE |
| ANNAMARIE ROBERTSON | ON FILE |
| ANNA-MARTHE SESSINK | ON FILE |
| ANNAMMA MATHEW | ON FILE |
| ANNANIYA SIVARANJITHAM | ON FILE |
| ANNAPORZIA LANZILLOTTI | ON FILE |
| ANNAPURNA INC | ON FILE |
| ANNARITA CAPONIO | ON FILE |
| ANNAROSY NICASTRO | ON FILE |
| ANNDRZEJ JABCON | ON FILE |
| ANNE  BJERG | ON FILE |
| ANNE  CHRISTOPHE | ON FILE |
| ANNE  HENG | ON FILE |
| ANNE  HESKETH | ON FILE |
| ANNE  XENOS | ON FILE |
| ANNE ALBERS | ON FILE |
| ANNE ALBERT | ON FILE |
| ANNE ALEXANDRA STROVILAS VAZQUEZ DEL CAMPO | ON FILE |
| ANNE ALSHOLM KRISTENSEN | ON FILE |
| ANNE ANTOINE | ON FILE |
| ANNE ARMSTRONG NICHOLSON | ON FILE |
| ANNE BAGLEY GUFFEY | ON FILE |
| ANNE BAKER | ON FILE |
| ANNE BALL | ON FILE |
| ANNE BANFICH | ON FILE |
| ANNE BOLGER | ON FILE |
| ANNE BOSWELL | ON FILE |
| Anne Braam | ON FILE |
| ANNE BRIGHAM | ON FILE |
| ANNE BROWN | ON FILE |
| ANNE BRUNS | ON FILE |
| ANNE BUI | ON FILE |
| ANNE BURNS | ON FILE |
| Anne C Green | ON FILE |
| Anne C Green | ON FILE |
| ANNE CAMERON | ON FILE |
| ANNE CARPENTIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNE CARROLL | ON FILE |
| ANNE CARUS | ON FILE |
| ANNE CASTELINO | ON FILE |
| ANNE CASTEX | ON FILE |
| ANNE CELIS | ON FILE |
| ANNE CHAMPY | ON FILE |
| ANNE CHAN | ON FILE |
| Anne Charlotte Renard Saglio | ON FILE |
| ANNE CHARLOTTE RENARD SAGLIO | ON FILE |
| ANNE CHEN | ON FILE |
| ANNE CHRISTINA PARKER | ON FILE |
| ANNE CHRISTINE SPANG | ON FILE |
| ANNE CLAIRE DUCHAMPS | ON FILE |
| Anne Connelly | ON FILE |
| ANNE CONNELLY | ON FILE |
| ANNE CRUDUP | ON FILE |
| ANNE DETRICK | ON FILE |
| ANNE DINESS | ON FILE |
| ANNE DOISY | ON FILE |
| ANNE DONNELLY | ON FILE |
| ANNE DROLET | ON FILE |
| ANNE DULLEMOND | ON FILE |
| ANNE EICHENBERGER | ON FILE |
| ANNE ELISABETH DEKKER | ON FILE |
| ANNE ELIZABETH KING | ON FILE |
| ANNE ELIZABETH LITTLE | ON FILE |
| ANNE EMILY ARUP | ON FILE |
| ANNE ESKELINEN | ON FILE |
| ANNE FAIRFIELD | ON FILE |
| ANNE FISKER NIELSEN | ON FILE |
| ANNE FOUQUET | ON FILE |
| ANNE GALLO | ON FILE |
| ANNE GILFILLAN | ON FILE |
| ANNE GINTZIG | ON FILE |
| ANNE GISELLE TORRES | ON FILE |
| ANNE GOETTL | ON FILE |
| ANNE GRAY | ON FILE |
| Anne Gray | agfdefi@protonmail.com |
| ANNE GREEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNE GREEN | ON FILE |
| ANNE GRENON | ON FILE |
| ANNE GUIVARCH | ON FILE |
| ANNE HARDWICK | ON FILE |
| ANNE HAVUNEN | ON FILE |
| ANNE HAZILIAS | ON FILE |
| Anne Heng | anne_heng@yahoo.com.sg |
| ANNE HO @ HO CHU HOON | ON FILE |
| ANNE HOEGLER | ON FILE |
| ANNE HOULTON | ON FILE |
| ANNE IBRAHIM | ON FILE |
| ANNE ISURIKA | ON FILE |
| ANNE J M VAN DER AA | ON FILE |
| ANNE JACOBSEN | ON FILE |
| ANNE JARDIN | ON FILE |
| ANNE JAVAUX | ON FILE |
| ANNE JELMAR SIETSMA | ON FILE |
| ANNE JOHNS | ON FILE |
| ANNE KARABINOS | ON FILE |
| ANNE KEASEY | ON FILE |
| ANNE KELLER | ON FILE |
| ANNE KENNEY | ON FILE |
| ANNE KIMBERLY JORDA | ON FILE |
| ANNE KISHOKUMAR | ON FILE |
| ANNE KOEHLER | ON FILE |
| ANNE KRAAN | ON FILE |
| ANNE KURODA | ON FILE |
| ANNE KWOK | ON FILE |
| ANNE LABARDIN | ON FILE |
| ANNE LADEGAARD | ON FILE |
| ANNE LATSOS | ON FILE |
| ANNE LAURE BEATRICE SYLVIE MORISSET | ON FILE |
| ANNE LAURE KAKLAMANOS | ON FILE |
| ANNE LEFEBVRE | ON FILE |
| ANNE LEMBERG | ON FILE |
| ANNE LEROY | ON FILE |
| ANNE LIBIN | ON FILE |
| ANNE LOTTE ENGELSE | ON FILE |
| ANNE LUCE SCHOCH-CHARRIERE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNE M WILKINSON | ON FILE |
| ANNE MARIA F DE BIE | ON FILE |
| ANNE MARIE O'CONNOR | ON FILE |
| ANNE MARIE BEN-YEHUDA | ON FILE |
| ANNE MARIE ELLEN KOZUCH | ON FILE |
| ANNE MARIE GALLEGOS | ON FILE |
| ANNE MARIE HOOPER | ON FILE |
| ANNE MARIE LOUIS | ON FILE |
| ANNE MARIE NANCY VENNE | ON FILE |
| ANNE MARIE REGALADO | ON FILE |
| ANNE -MARIE VAN KERKHOVE | ON FILE |
| ANNE MARIE VENNE | ON FILE |
| ANNE MARIE WOOD | ON FILE |
| ANNE MARRINAN | ON FILE |
| ANNE MAZZA | ON FILE |
| ANNE MCGRATH | ON FILE |
| ANNE MCKENZIE | ON FILE |
| ANNE MCKINNON | ON FILE |
| ANNE MEIJERS | ON FILE |
| ANNE MELDA | ON FILE |
| ANNE METTE CHRISTIANSEN | ON FILE |
| ANNE METTE KALSTRUP | ON FILE |
| ANNE METTE PRANG | ON FILE |
| ANNE MICHELE UBOK LINGGOH | ON FILE |
| ANNE MICHELLE ANG | ON FILE |
| ANNE MICHELLE PADDOCK | ON FILE |
| ANNE MICHELLE SCHIPPER | ON FILE |
| ANNE MILLETT | ON FILE |
| ANNE MONTEITH | ON FILE |
| ANNE MORALES | ON FILE |
| ANNE MUSASIZI | ON FILE |
| ANNE NIEL | ON FILE |
| ANNE NOEL | ON FILE |
| ANNE OP | ON FILE |
| ANNE ØSTEN | ON FILE |
| ANNE PARTRIDGE | ON FILE |
| ANNE PAULA M VAN HECKE | ON FILE |
| ANNE PENTIKÄINEN | ON FILE |
| ANNE PHAM | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNE PREMO | ON FILE |
| ANNE R AXILROD | ON FILE |
| ANNE RAMIREZ | ON FILE |
| Anne Raskin | ON FILE |
| ANNE RASKIN | ON FILE |
| anne raskin | ilivewithcata@pm.me |
| ANNE RHIND | ON FILE |
| ANNE RICHARDS | ON FILE |
| ANNE ROST | ON FILE |
| ANNE SAMUEL | ON FILE |
| ANNE SANTOS | ON FILE |
| ANNE SCHIERE | ON FILE |
| ANNE SCHULZ | ON FILE |
| ANNE SCHWEDT | ON FILE |
| ANNE SELOSSE | ON FILE |
| ANNE SKEIDE | ON FILE |
| ANNE SKRIVER | ON FILE |
| ANNE SLOTHUUS | ON FILE |
| ANNE SMITH | ON FILE |
| ANNE SOPHIE ALLAVOINE LAGACHE | ON FILE |
| ANNE SOPHIE MARIE SUZANNE TOURNIQUET | ON FILE |
| ANNE SUTHERLAND | ON FILE |
| ANNE SWANSON | ON FILE |
| ANNE TA | ON FILE |
| ANNE TAYLOR | ON FILE |
| ANNE TIETYEN | ON FILE |
| ANNE TILLING | ON FILE |
| ANNE TOUW | ON FILE |
| ANNE TOYOFUKU | ON FILE |
| ANNE TRAN | ON FILE |
| ANNE TRAN | ON FILE |
| ANNE TULLIS | ON FILE |
| ANNE VAN GEFFEN | ON FILE |
| ANNE VAN MEURS | ON FILE |
| ANNE VELLUET | ON FILE |
| ANNE VILLEROT | ON FILE |
| ANNE VUARNESSON | ON FILE |
| ANNE WALTON-RAMIREZ | ON FILE |
| ANNE WARDLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNE WERE | ON FILE |
| ANNE WESTFALL | ON FILE |
| ANNE WHITMORE | ON FILE |
| ANNE WYMAN | ON FILE |
| ANNE YATES | ON FILE |
| ANNE YEH | ON FILE |
| ANNEBELLE WANG | ON FILE |
| ANNE-BETH HOVEN | ON FILE |
| ANNE-CÉCILE LOUERAT | ON FILE |
| ANNE-CECILE MAZON | ON FILE |
| ANNE-CHRISTINE SCHÄFFER-POLET | ON FILE |
| ANNE-CHRISTINE SCHWAB | ON FILE |
| ANNE-CLAIRE GUERIN LARMIER | ON FILE |
| ANNEFLEUR STERK | ON FILE |
| ANNE-FRANCE  MOINIER | ON FILE |
| ANNEGRET NOLTE | ON FILE |
| ANNEHILDE POIESZ | ON FILE |
| ANNEILIESE TILLSON | ON FILE |
| ANNE-JANICK BEDARD | ON FILE |
| ANNEKA HASTINGS | ON FILE |
| ANNE-KATHRIN GRUEBSCH | ON FILE |
| ANNEKATRIN  MITSCH | ON FILE |
| ANNE-KATRIN HAIGH | ON FILE |
| ANNE-KATRIN MASER | ON FILE |
| ANNEKE DELINDVANWIJNGAARDEN | ON FILE |
| ANNEKE DREYER | ON FILE |
| ANNEKE HALEBER | ON FILE |
| ANNEKE LINTUM | ON FILE |
| ANNEKE OOSTWAL | ON FILE |
| ANNEKE PRINSEN | ON FILE |
| ANNE-KIRSTINE OLSEN | ON FILE |
| ANNE-LAURE  COQUELIN | ON FILE |
| ANNE-LAURE ANTUNES | ON FILE |
| ANNE-LAURE JACQUEMOND | ON FILE |
| ANNE-LAURE JOLY MAROLANY | ON FILE |
| ANNE-LAURE TRABON | ON FILE |
| ANNELEAZE MARQUIS | ON FILE |
| ANNELEEN DERDE | ON FILE |
| ANNE-LEEN DEZUTTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNELI ELISABETH KRON | ON FILE |
| ANNELI GOLTSOVA | ON FILE |
| ANNELI JOPLIN | ON FILE |
| ANNELI LYTTIK | ON FILE |
| ANNELI SAMMEL | ON FILE |
| ANNELI TÖRMÄNEN | ON FILE |
| ANNELIE ELISABET THULIN | ON FILE |
| ANNELIE JONSSON | ON FILE |
| ANNELIEN DEEREN | ON FILE |
| ANNELIES  KIRCHLER | ON FILE |
| ANNELIES BURCKSEN | ON FILE |
| ANNELIES CLAESKENS | ON FILE |
| ANNELIES GENTILE | ON FILE |
| ANNELIES JOLDERSMA | ON FILE |
| ANNELIES MARIA I SIERENS | ON FILE |
| ANNELIES MENS | ON FILE |
| ANNELIES REABEL | ON FILE |
| ANNELIES VAN DUIJVENDIJK | ON FILE |
| ANNELIES VAN DYCK | ON FILE |
| ANNELIESE ANTONUCCI | ON FILE |
| ANNELIESE FINN | ON FILE |
| ANNELIESE INGRID CRASS CARTER | ON FILE |
| ANNELISA LAIZURE | ON FILE |
| ANNELISE  WEINMANN | ON FILE |
| ANNE-LISE DUCLUZEAU | ON FILE |
| ANNELISE WOLFE | ON FILE |
| ANNELOTTE DE GRAAF | ON FILE |
| ANNELYN ORANGA | ON FILE |
| ANNELYSE NARDELLA | ON FILE |
| ANNEMARIE  JOHNSON | ON FILE |
| ANNE-MARIE BALDACCI | ON FILE |
| ANNE-MARIE BEURSKENS | ON FILE |
| ANNEMARIE BORG | ON FILE |
| ANNE-MARIE DAVIES | ON FILE |
| ANNE-MARIE FISCHER | ON FILE |
| ANNEMARIE GALATI | ON FILE |
| ANNEMARIE JENKINS | ON FILE |
| ANNEMARIE NOAH | ON FILE |
| ANNEMARIE OHALLORAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNEMARIE OPSOMER | ON FILE |
| ANNE-MARIE PLATANIA | ON FILE |
| ANNE-MARIE RAMAN | ON FILE |
| ANNE-MARIE SCHINDLER | ON FILE |
| ANNE-MARIE THYS | ON FILE |
| ANNEMARIE VAN EE | ON FILE |
| ANNE-MARIE VAN ROOIJEN | ON FILE |
| ANNE-MARIE WOOD | ON FILE |
| ANNEMAY LELIS | ON FILE |
| ANNEMIE DIRKX | ON FILE |
| ANNEMIEK WILLEMSE | ON FILE |
| ANNEMIEKE NIBURG-VAN HOEK | ON FILE |
| ANNEMIEKE OWEL | ON FILE |
| ANNER JUNIOR BELLO ORELLANA | ON FILE |
| ANNE-RIET ROOZEN | ON FILE |
| ANNERIS BLOCK | ON FILE |
| ANNE-RUURD HOOGEVEEN | ON FILE |
| ANNESHA SHONATA | ON FILE |
| ANNE-SOFIE CHRISTIANSEN | ON FILE |
| ANNE-SOFIE CHRISTIANSEN | ON FILE |
| ANNE-SOPHIE BEOTTI | ON FILE |
| ANNE-SOPHIE BERTELOOT | ON FILE |
| ANNE-SOPHIE BIENVENU | ON FILE |
| ANNE-SOPHIE DESFORGES | ON FILE |
| ANNE-SOPHIE JEANNIN | ON FILE |
| ANNE-SOPHIE LAUGIER | ON FILE |
| ANNE-SOPHIE LEFEBVRE | ON FILE |
| ANNESSA JONES | ON FILE |
| ANNET  WILLIAMS | ON FILE |
| ANNET ISIK | ON FILE |
| ANNET NAKIJJOBA | ON FILE |
| ANNET SMALE | ON FILE |
| ANNETA BRUSNIKINA | ON FILE |
| ANNETHE THOMSEN | ON FILE |
| ANNETTA VENFORD | ON FILE |
| ANNETTE  MUYTJENS | ON FILE |
| ANNETTE  ROSENTHAL | ON FILE |
| ANNETTE ATTOH | ON FILE |
| ANNETTE BARGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNETTE BELL | ON FILE |
| ANNETTE BENARD | ON FILE |
| ANNETTE BIRDSONG | ON FILE |
| ANNETTE BREEN | ON FILE |
| ANNETTE CHRISTINE  DAVIES | ON FILE |
| ANNETTE CHU | ON FILE |
| ANNETTE DE LA ROSA | ON FILE |
| ANNETTE DEN NIJS | ON FILE |
| ANNETTE E BOLLIG | ON FILE |
| ANNETTE EDMONDSON | ON FILE |
| ANNETTE EGGER | ON FILE |
| ANNETTE EIBEN | ON FILE |
| ANNETTE FAYNBURD | ON FILE |
| ANNETTE FELIX | ON FILE |
| ANNETTE FRANCE WHITE | ON FILE |
| ANNETTE HILLIS | ON FILE |
| ANNETTE HUNTER | ON FILE |
| ANNETTE HYLLESTED | ON FILE |
| ANNETTE IANNUCCI | ON FILE |
| ANNETTE JOHNSON | ON FILE |
| ANNETTE JOHNSON | ON FILE |
| ANNETTE KRAUSE | ON FILE |
| ANNETTE LABRADOR | ON FILE |
| ANNETTE LANTIGUA | ON FILE |
| Annette Malochet | ON FILE |
| ANNETTE MALOCHET | ON FILE |
| ANNETTE MARIE LUZAR | ON FILE |
| ANNETTE MCCARTY | ON FILE |
| ANNETTE MICHELLE WALLACE | ON FILE |
| ANNETTE NNABUGWU | ON FILE |
| ANNETTE ORR | ON FILE |
| ANNETTE PAYR | ON FILE |
| ANNETTE PERRITT | ON FILE |
| ANNETTE RASMUSSEN | ON FILE |
| ANNETTE REGINA STOTLER | ON FILE |
| ANNETTE SCHWAN | ON FILE |
| ANNETTE SMITH | ON FILE |
| ANNETTE STEIN | ON FILE |
| ANNETTE THOMPSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNETTE VILLAMIZAR | ON FILE |
| ANNETTE.MOOLHUIJSEN@GMAIL.COM MOOLHUIJSEN | ON FILE |
| ANNEXE LUBERISSE | ON FILE |
| ANNGELINA S KOENIG-FALES | ON FILE |
| ANNGELO-IOANNIS LAMAI | ON FILE |
| ANNI ANDERSEN | ON FILE |
| ANNI BJÖRNELL | ON FILE |
| ANNI TAN | ON FILE |
| ANNI TERVONEN | ON FILE |
| ANNI ZHAO | ON FILE |
| ANNIA GUTIERREZ-MERCADO | ON FILE |
| ANNICA QUAKENBUSH | ON FILE |
| ANNICK AUGUSTA J KUHN | ON FILE |
| ANNICK BILHOU | ON FILE |
| ANNICK TONINA  LEHARTEL EP HANDERSON | ON FILE |
| ANNIE  BURNEY | ON FILE |
| ANNIE ADIDRAVID | ON FILE |
| ANNIE ALCANTARA | ON FILE |
| ANNIE BELL DARBY | ON FILE |
| ANNIE BERNIER | ON FILE |
| ANNIE BHAUMIK | ON FILE |
| ANNIE BILODEAU | ON FILE |
| ANNIE BOULANGER | ON FILE |
| ANNIE CHABROUD ÉP. VANEL | ON FILE |
| ANNIE CHANG | ON FILE |
| ANNIE CHAO | ON FILE |
| ANNIE CHAPPEL | ON FILE |
| ANNIE CHEN | ON FILE |
| ANNIE CHENERY | ON FILE |
| ANNIE COLLINS | ON FILE |
| ANNIE COYLE | ON FILE |
| ANNIE DAO | ON FILE |
| ANNIE HSINPAI CHANG | ON FILE |
| Annie Hsin-Pai Chang | ON FILE |
| ANNIE KIM | ON FILE |
| ANNIE KUNZ | ON FILE |
| ANNIE KWAN | ON FILE |
| ANNIE LI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNIE LI | ON FILE |
| ANNIE LIN | ON FILE |
| ANNIE LIN LEONG | ON FILE |
| ANNIE LOU RANTE | ON FILE |
| ANNIE LYE | ON FILE |
| ANNIE MADATHIL | ON FILE |
| ANNIE MORGAN ARTZ | ON FILE |
| ANNIE MULKERS | ON FILE |
| ANNIE NGUYEN | ON FILE |
| ANNIE NGUYEN | ON FILE |
| ANNIE NGUYEN DANG | ON FILE |
| ANNIE OLES | ON FILE |
| ANNIE PHAM | ON FILE |
| ANNIE PHAM | ON FILE |
| Annie Pham | herschelbtc@yahoo.com |
| ANNIE RHODES | ON FILE |
| ANNIE ROBERTSON | ON FILE |
| ANNIE ROBILLARD | ON FILE |
| ANNIE SAVARD | ON FILE |
| ANNIE SHAN TAM | ON FILE |
| ANNIE TENG | ON FILE |
| ANNIE TÉTRAULT | ON FILE |
| ANNIE TRAN | ON FILE |
| ANNIE VIRGIE PIL | ON FILE |
| ANNIE YAN | ON FILE |
| ANNIE YUNG | ON FILE |
| ANNIE ZHANG | ON FILE |
| ANNIE ZHOU | ON FILE |
| ANNIEK BLAAUBOER | ON FILE |
| ANNIE-PIER LANDRY | ON FILE |
| ANNIESA FOO | ON FILE |
| ANNIETH  WOOLLERY PARKER | ON FILE |
| ANNIKA AGELFORS | ON FILE |
| ANNIKA FEIGN | ON FILE |
| ANNIKA HALLGREN | ON FILE |
| ANNIKA HALLGREN | ON FILE |
| ANNIKA KOENRAADT | ON FILE |
| ANNIKA LEINONEN | ON FILE |
| ANNIKA MEINSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNIKA PRESSER-KING | ON FILE |
| ANNIKA RAUK | ON FILE |
| ANNIKA REYNOLDS | ON FILE |
| ANNIKA RYTKÖNEN | ON FILE |
| ANNIKEN FRICH | ON FILE |
| ANNINA HANEA | ON FILE |
| ANNIS KONG | ON FILE |
| ANNIS NAEEM | ON FILE |
| ANNISA SHARIF | ON FILE |
| ANNISSA BOUSSALAA | ON FILE |
| ANNITA STORZ | ON FILE |
| ANN-KATRINE NIELSEN | ON FILE |
| ANN-KRISTIN SALMINEN | ON FILE |
| ANNMARIE BAKER | ON FILE |
| ANNMARIE BRENNAN | ON FILE |
| AnnMarie Brennan | ambarchitect@gmail.com |
| ANNMARIE BROWN | ON FILE |
| ANNMARIE DEGUZMAN CHARLAND | ON FILE |
| ANNMARIE HENSHAW | ON FILE |
| ANNMARIE LUC | ON FILE |
| ANN-MARIE LUCIANO | ON FILE |
| ANNMARIE MORGAN | ON FILE |
| ANN-MARIE NUNEZ | ON FILE |
| ANNMARIE PUCKETT | ON FILE |
| ANNMARIE RASCON | ON FILE |
| ANNMARIE RUSSO | ON FILE |
| ANN-MARIE SMITH | ON FILE |
| ANN-MARIE WATERS | ON FILE |
| ANN-NAN LO | ON FILE |
| ANNO HUISMAN | ON FILE |
| ANNOLEEN THERON | ON FILE |
| ANN-SOFIE PERIER | ON FILE |
| ANNUNZIATA CARRESE | ON FILE |
| ANNUNZIATA MONTALTO | ON FILE |
| ANNUNZIATA SCAZZI | ON FILE |
| ANNUNZIATA SCINARDO TENGHI | ON FILE |
| ANNUNZIATO COCCIOLO | ON FILE |
| ANNUR HUMAIRA | ON FILE |
| ANNY BRITT TELLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANNY MORENO | ON FILE |
| ANNY PASCOE | ON FILE |
| ANO NYMOUS | ON FILE |
| ANOA'I NIU | ON FILE |
| ANOCHA TRACHUTHAM | ON FILE |
| ANOIAR IDRISSI | ON FILE |
| ANOJ JAYASENA | ON FILE |
| ANOJ PERERA | ON FILE |
| ANOJ PERERA | ON FILE |
| ANOJA DISSANAYAKA | ON FILE |
| ANOJAN SHANTHAKUMAR | ON FILE |
| ANOJENI KUMAR | ON FILE |
| ANOKHINA SVETLANA | ON FILE |
| ANOMA DAMAYANTHI BALITHIYANLAGE | ON FILE |
| Anon | final.ptp@gmail.com |
| ANON BOSWELL | ON FILE |
| ANON INCHAI | ON FILE |
| ANON PIRIYAKITPAIBOON | ON FILE |
| ANON SILPAVUTHI | ON FILE |
| ANONG AM-ON | ON FILE |
| ANONG RATBANDIT | ON FILE |
| ANONGKRAN SANTIWANG | ON FILE |
| ANONSACK AUSTIN DEPE | ON FILE |
| Anonymous | andreas.jurlander@hotmail.com |
| Anonymous | bgctechguy@outlook.com |
| ANOOP SINGH | ON FILE |
| ANOOP AJITH BHAVAN THANKAPPAN NAIR | ON FILE |
| ANOOP CHANDRAN | ON FILE |
| ANOOP HAYER | ON FILE |
| ANOOP JOSHI | ON FILE |
| ANOOP KANSUPADA | ON FILE |
| ANOOP KAUR CHEEMA | ON FILE |
| ANOOP KUMAR | ON FILE |
| ANOOP KUMAR BASANDRAI | ON FILE |
| ANOOP MUHAMMED PUDHUKODE ABDUL KALAM | ON FILE |
| ANOOP N KOSHY | ON FILE |
| ANOOP NAIR | ON FILE |
| ANOOP PATEL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANOOP PRASAD | ON FILE |
| ANOOP SHERGILL | ON FILE |
| ANOOP SHRIVASTAVA | ON FILE |
| ANOOP SUBRAMANIAN | ON FILE |
| ANOOP SUKUMARAN | ON FILE |
| ANOOP THAKOR | ON FILE |
| ANOOP THEKKETHIL | ON FILE |
| ANOOSH JAVAHERIAN | ON FILE |
| ANOOSHERAVAN KASHEFI | ON FILE |
| ANOP WIPRIB | ON FILE |
| ANOSH CHUNARA | ON FILE |
| Anosova, Ekaterina | ON FILE |
| ANOTAL SUKAVANICH | ON FILE |
| ANOTHAI LAMMAPON | ON FILE |
| Anotnio Portaro | antonio.portaro01@gmail.com |
| ANOUAR BOUKRAA | ON FILE |
| ANOUAR IMOUHDINE | ON FILE |
| ANOUAR LAMRANI | ON FILE |
| ANOUAR MANFALOUTI | ON FILE |
| ANOUAR NSIRI | ON FILE |
| ANOUK LISMAN | ON FILE |
| ANOUK BOER | ON FILE |
| ANOUK DE KONING | ON FILE |
| ANOUK DELANGE | ON FILE |
| ANOUK DESROCHES | ON FILE |
| ANOUK GEURTS | ON FILE |
| ANOUK HAMEETMAN | ON FILE |
| ANOUK HEIN | ON FILE |
| ANOUK KLEIJWEGT | ON FILE |
| ANOUK LOMMEN | ON FILE |
| ANOUK REBEL | ON FILE |
| ANOUK SCHUERMAN | ON FILE |
| ANOUK SIEBEL | ON FILE |
| ANOUK TULLEMANS | ON FILE |
| Anouk Tullemans | anouk95-20@hotmail.com |
| ANOUK VAN DONGEN | ON FILE |
| ANOUK WOOLS | ON FILE |
| ANOUSA SENGSAVANH | ON FILE |
| ANOUSACK NORADETH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANOUSACK SENGMANY | ON FILE |
| ANOUSHKA SACHDEVA | ON FILE |
| ANOUSHKA SURI | ON FILE |
| ANOZIE CLIFF | ON FILE |
| ANPALAKAN SAJEEKA | ON FILE |
| ANRÉ BOUGUENON | ON FILE |
| ANRI DIGHOLM | ON FILE |
| ANRI SHIGA | ON FILE |
| ANRO TRAN | ON FILE |
| ANROUX KILIAN | ON FILE |
| ANRUDH KUMAR SINGH | ON FILE |
| ANRY STEWART | ON FILE |
| ANSAASIRE FORTUNATE | ON FILE |
| ANSAR ADEEL | ON FILE |
| ANSAR ALI | ON FILE |
| ANSAR T A | ON FILE |
| ANSARA KHATUN | ON FILE |
| ANSARI JAWED | ON FILE |
| ANSARUL ALI | ON FILE |
| ANSBERT JUDE IGNACIO | ON FILE |
| ANSEL A VYRAUEN | ON FILE |
| ANSEL FERNANDES | ON FILE |
| ANSEL FLOY | ON FILE |
| ANSEL TAN | ON FILE |
| ANSELL ANSELL | ON FILE |
| ANSELL FERNANDEZ | ON FILE |
| Ansell, Ansell | ON FILE |
| ANSELM CHAPMAN | ON FILE |
| ANSELM EECKELOO | ON FILE |
| ANSELM JIA | ON FILE |
| ANSELM OGBUNUGAFOR | ON FILE |
| ANSELM OLOGODO | ON FILE |
| ANSELM VAN BERKUM | ON FILE |
| ANSELME AGBIDI | ON FILE |
| ANSELME B MVILONGO | ON FILE |
| ANSELME PAU | ON FILE |
| ANSELMO ANEGAS | ON FILE |
| ANSELMO BERARDI | ON FILE |
| ANSELMO BORNAY GARCIA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANSELMO MARRERO | ON FILE |
| ANSELMO REIS | ON FILE |
| ANSELMO SIMONE | ON FILE |
| ANSH BHAKTA | ON FILE |
| ANSH BHARARA | ON FILE |
| ANSH CHANDAN | ON FILE |
| ANSH JAIN | ON FILE |
| ANSH JAIN | ON FILE |
| ANSH MORAJE | ON FILE |
| Ansh Moraje | ansh.moraje@gmail.com |
| ANSH NANDA | ON FILE |
| ANSHHIKA CHOPRA | ON FILE |
| ANSHIKA KAPUR | ON FILE |
| ANSHIL SHAH | ON FILE |
| ANSHOOM JAIN | ON FILE |
| ANSHU KALRA | ON FILE |
| ANSHU KUMAR | ON FILE |
| ANSHU PATEL | ON FILE |
| ANSHUL  KALIA | ON FILE |
| ANSHUL A SHAH | ON FILE |
| ANSHUL AGGARWAL | ON FILE |
| ANSHUL AGRAWAL | ON FILE |
| ANSHUL BERI | ON FILE |
| ANSHUL BHATIA | ON FILE |
| ANSHUL CHOUDHARY | ON FILE |
| ANSHUL DHAKA | ON FILE |
| ANSHUL GUPTA | ON FILE |
| ANSHUL KAUL | ON FILE |
| ANSHUL KOKA | ON FILE |
| ANSHUL LAKRA | ON FILE |
| ANSHUL NARANG | ON FILE |
| ANSHUL SINGHAL | ON FILE |
| ANSHULA VENKATARAMAN | ON FILE |
| ANSHUMAAN BUDHIRAJA | ON FILE |
| ANSHUMAN AGARWAL | ON FILE |
| ANSHUMAN BISWAS | ON FILE |
| ANSHUMAN KUMAR | ON FILE |
| ANSHUMAN MALAVIYA | ON FILE |
| ANSHUMAN PANDEY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANSHUMAN RAWAT | ON FILE |
| ANSHUMAN THAKAR | ON FILE |
| ANSHUMAN TRIPATHI | ON FILE |
| ANSIL DYAL | ON FILE |
| ANSIS ROZITIS | ON FILE |
| ANSLEY DAWN RUBINSTEIN | ON FILE |
| ANSMYR VIAUD | ON FILE |
| ANSON CHEUNG | ON FILE |
| ANSON HARRIS | ON FILE |
| ANSON ANG | ON FILE |
| ANSON BOND | ON FILE |
| ANSON BRIDGELAL | ON FILE |
| ANSON CHEW | ON FILE |
| ANSON CHOW | ON FILE |
| ANSON DAVIS | ON FILE |
| ANSON GIRIYIL REJI | ON FILE |
| ANSON HIN CHEUK CHAN | ON FILE |
| ANSON JOANES | ON FILE |
| ANSON KAKEUNG AU | ON FILE |
| ANSON KONG | ON FILE |
| ANSON LI | ON FILE |
| ANSON LIAW | ON FILE |
| ANSON LIM | ON FILE |
| ANSON MAK | ON FILE |
| ANSON MCDANIEL | ON FILE |
| ANSON MCDANIEL | ON FILE |
| ANSON NEWBERRY | ON FILE |
| ANSON RHODES | ON FILE |
| ANSON ROBERTS | ON FILE |
| ANSON SHIU | ON FILE |
| ANSON SO | ON FILE |
| ANSON TAN | ON FILE |
| ANSON TAN | ON FILE |
| ANSON TEO | ON FILE |
| ANSON THOMAS ANGAIL | ON FILE |
| ANSON TIN | ON FILE |
| AN-SON TRAN | ON FILE |
| ANSON UY | ON FILE |
| ANSON WESTBERRY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANSON WONG | ON FILE |
| ANSON YAT FAI CHAN | ON FILE |
| ANSON ZEALL | ON FILE |
| ANSSAR  SOUSSI TAMLI | ON FILE |
| ANSSI HIRVIOJA | ON FILE |
| ANSSI KOLARI | ON FILE |
| ANSSI KOSKINEN | ON FILE |
| ANSSI PAJUNEN | ON FILE |
| ANSSI PEKKA PUUSTINEN | ON FILE |
| ANT CHARALAMP | ON FILE |
| Ant James | ON FILE |
| ANT PARKER | ON FILE |
| ANT RID | ON FILE |
| AntÃ³nio Silva | ON FILE |
| ANTAL  SZÉCSI | ON FILE |
| ANTAL BUDAI | ON FILE |
| ANTAL ERDI | ON FILE |
| ANTAL GYORI | ON FILE |
| ANTAL HAMVAS | ON FILE |
| ANTAL NAGY | ON FILE |
| ANTAL OBERST | ON FILE |
| ANTAL RACZ | ON FILE |
| ANTAL SZABADKAI | ON FILE |
| ANTAL SZABÓ | ON FILE |
| ANTAL TÓTH | ON FILE |
| ANTAL TOTH JR | ON FILE |
| ANTAL VASS | ON FILE |
| ANTAL, TAMAS | ON FILE |
| ANTALNÉ WELCZENBACH | ON FILE |
| ANTALPHA TECHNOLOGIES LIMITED | william.chiu@antalpha.com |
| ANTANAS BUDRIKIS | ON FILE |
| ANTANAS GRIGALIUNAS | ON FILE |
| ANTARA ROY | ON FILE |
| ANTARDEB GUHARAY | ON FILE |
| ANTARES REICH | ON FILE |
| ANTARIAS JOHNSON | ON FILE |
| ANTARIKSH B SEETHARAM | ON FILE |
| ANTARJOT KAUR | ON FILE |
| ANTARTON EXPERTISE LTD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTAWN WILLIAMS | ON FILE |
| ANTE BACIC | ON FILE |
| ANTE BREKALO | ON FILE |
| ANTE BUBIĆ | ON FILE |
| ANTE CALETA | ON FILE |
| ANTE ĆOSIĆ | ON FILE |
| ANTE ĐIDARA | ON FILE |
| ANTE DUVNJAK | ON FILE |
| ANTE GUGIC | ON FILE |
| ANTE JELIĆ | ON FILE |
| ANTE JELICIC | ON FILE |
| ANTE JURKOVIĆ | ON FILE |
| ANTE KRCE | ON FILE |
| ANTE KUTLE | ON FILE |
| ANTE LANDIKUŠIĆ | ON FILE |
| ANTE LOVRIC | ON FILE |
| ANTE MALENICA | ON FILE |
| ANTE MARASOVIC | ON FILE |
| ANTE MATIC | ON FILE |
| ANTE MATIJAS | ON FILE |
| ANTE MATULIC | ON FILE |
| ANTE MEDIC | ON FILE |
| ANTE MUNIVRANA | ON FILE |
| ANTE MUSAN | ON FILE |
| ANTE NEVISTIC | ON FILE |
| ANTE PAVIC | ON FILE |
| ANTE PETRIC | ON FILE |
| ANTE PETRINA | ON FILE |
| ANTE PILEPIC | ON FILE |
| ANTE ROMIĆ | ON FILE |
| ANTE ROTIM | ON FILE |
| ANTE SKELIN | ON FILE |
| ANTE SKOJO | ON FILE |
| ANTE SLADIC | ON FILE |
| ANTE SOKOSA | ON FILE |
| ANTE SPAHIJA | ON FILE |
| ANTE SRZIC | ON FILE |
| ANTE ŠTEKO | ON FILE |
| ANTE STIPANICIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTE SURAC | ON FILE |
| ANTE SUSNJARA | ON FILE |
| ANTE TRAVICA | ON FILE |
| ANTE TVRDY | ON FILE |
| ANTE VUČEMILOVIĆ | ON FILE |
| ANTE VUCKO | ON FILE |
| ANTE VUKASOVIĆ | ON FILE |
| ANTEA CABANELLAS | ON FILE |
| ANTENIKA PARKER | ON FILE |
| ANTENOR MATTA | ON FILE |
| Antenucci, Anthony | ON FILE |
| ANTERO TÖRHÖNEN | ON FILE |
| ANTEUES PETERSON | ON FILE |
| ANTHEA COOK | ON FILE |
| ANTHEA CURTIS | ON FILE |
| ANTHEA LOH | ON FILE |
| ANTHEA NELSON | ON FILE |
| ANTHEA NG | ON FILE |
| ANTHEA YUNG | ON FILE |
| ANTHERE RUZINDANA | ON FILE |
| ANTHI VOIDILOU | ON FILE |
| ANTHNY REC | ON FILE |
| ANTHON DAHL | ON FILE |
| ANTHON FALK | ON FILE |
| ANTHON HOEVE | ON FILE |
| ANTHON MEYER | ON FILE |
| ANTHON MIERS | ON FILE |
| ANTHON THISE | ON FILE |
| ANTHONE RIGGINS | ON FILE |
| ANTHONEAL THOMAS | ON FILE |
| ANTHONEIL NICKALE REID | ON FILE |
| ANTHONEY DOUGLAS | ON FILE |
| ANTHONEY TATE | ON FILE |
| ANTHONEY VUVAN | ON FILE |
| ANTHONI MCMILLAN | ON FILE |
| ANTHONI MUTHU | ON FILE |
| ANTHONI SULLINS | ON FILE |
| ANTHONIA NGAFOR | ON FILE |
| ANTHONIA NNAJI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONIA DOROTHEA WOLLESWINKEL | ON FILE |
| ANTHONIA EJE OKORE | ON FILE |
| ANTHONIA MADUAKOR | ON FILE |
| ANTHONIA SULEIMAN HAKEEM | ON FILE |
| ANTHONIE CHIU SMIT | ON FILE |
| ANTHONIE VAN DIJK | ON FILE |
| ANTHONIMUTHU SANTIAGU | ON FILE |
| ANTHONIN CHALET | ON FILE |
| ANTHONISAMY PERIYANAYAGAM | ON FILE |
| ANTHONIUS DARWINTO | ON FILE |
| ANTHONIUS KUNEN | ON FILE |
| Anthony | afalgiani@hotmail.com |
| ANTHONY ABADEIR | ON FILE |
| ANTHONY ABBOTT | ON FILE |
| ANTHONY ABBOTT | ON FILE |
| ANTHONY ALAMO | ON FILE |
| ANTHONY ALCALA | ON FILE |
| ANTHONY ALOSI | ON FILE |
| ANTHONY AMAYA | ON FILE |
| ANTHONY ANDERSON | ON FILE |
| ANTHONY ARELLANO | ON FILE |
| ANTHONY ARNOLD | ON FILE |
| ANTHONY ATIENZA | ON FILE |
| ANTHONY ATPUTHARAJAH | ON FILE |
| ANTHONY BAKER | ON FILE |
| ANTHONY BALME | ON FILE |
| ANTHONY BASSEY | ON FILE |
| ANTHONY BEELEY | ON FILE |
| ANTHONY BIASIOTTA | ON FILE |
| ANTHONY BLINCO | ON FILE |
| ANTHONY BOTTA | ON FILE |
| ANTHONY BOUCARD | ON FILE |
| ANTHONY BRADLEY | ON FILE |
| ANTHONY BRAZZELL | ON FILE |
| ANTHONY BRYANT | ON FILE |
| ANTHONY BURKE | ON FILE |
| ANTHONY CACCIATORE | ON FILE |
| ANTHONY CALDERONE | ON FILE |
| ANTHONY CALIENDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY CALPAS | ON FILE |
| ANTHONY CANNON | ON FILE |
| ANTHONY CARPER | ON FILE |
| ANTHONY CATLEY | ON FILE |
| ANTHONY CHAMBERS | ON FILE |
| ANTHONY CHAN | ON FILE |
| ANTHONY CHAPMAN | ON FILE |
| ANTHONY CHENG | ON FILE |
| ANTHONY CHIARI | ON FILE |
| ANTHONY COSENZA | ON FILE |
| ANTHONY COSTA | ON FILE |
| ANTHONY CRESTA | ON FILE |
| ANTHONY DAGATA | ON FILE |
| ANTHONY DE AMORIM | ON FILE |
| ANTHONY DEITA JR | ON FILE |
| ANTHONY DELEON | ON FILE |
| ANTHONY DELEPLACE | ON FILE |
| ANTHONY DELUCA | ON FILE |
| ANTHONY DELUCCIA | ON FILE |
| ANTHONY DIAZ | ON FILE |
| ANTHONY DISANTI | ON FILE |
| ANTHONY DIXON | ON FILE |
| ANTHONY DIXON | ON FILE |
| ANTHONY DOCQUIER | ON FILE |
| ANTHONY DOLLAR | ON FILE |
| ANTHONY DUPRÉ | ON FILE |
| ANTHONY EKWULU | ON FILE |
| ANTHONY ELIA | ON FILE |
| ANTHONY ELLIOTT | ON FILE |
| ANTHONY FELICIANO | ON FILE |
| ANTHONY FERRARO | ON FILE |
| ANTHONY FERRO | ON FILE |
| ANTHONY FINN | ON FILE |
| ANTHONY FISHER | ON FILE |
| ANTHONY FOLEY | ON FILE |
| ANTHONY FONTAINE | ON FILE |
| ANTHONY GAGLIONE | ON FILE |
| ANTHONY GARCIA | ON FILE |
| ANTHONY GENIESSE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY GIGLIETTA | ON FILE |
| ANTHONY GONZALEZ | ON FILE |
| ANTHONY GONZALEZ | ON FILE |
| ANTHONY GOSSELIN | ON FILE |
| ANTHONY GREEN | ON FILE |
| ANTHONY GUIAALVARADO | ON FILE |
| ANTHONY HARPER | ON FILE |
| ANTHONY HASSARATI | ON FILE |
| ANTHONY HERANVAL | ON FILE |
| ANTHONY HOLTON | ON FILE |
| ANTHONY HULSMAN | ON FILE |
| ANTHONY INDURANTE | ON FILE |
| ANTHONY JANSEN-YOCHIM | ON FILE |
| ANTHONY JIMENEZ | ON FILE |
| ANTHONY JONES | ON FILE |
| ANTHONY KAFUKO | ON FILE |
| ANTHONY KENNEDY | ON FILE |
| ANTHONY KILBORN | ON FILE |
| ANTHONY KING | ON FILE |
| ANTHONY KUCEWICZ | ON FILE |
| ANTHONY LEWIS | ON FILE |
| ANTHONY LIONETTI | ON FILE |
| ANTHONY LIPINSKI | ON FILE |
| ANTHONY LLACER | ON FILE |
| ANTHONY LOSCHIAVO | ON FILE |
| ANTHONY MALUENDA | ON FILE |
| ANTHONY MARGAIN | ON FILE |
| ANTHONY MARQUES | ON FILE |
| ANTHONY MARTYN | ON FILE |
| ANTHONY MAZZOTTI | ON FILE |
| ANTHONY MCCALL | ON FILE |
| ANTHONY MCMURRY | ON FILE |
| ANTHONY MESSINA | ON FILE |
| ANTHONY MILANO | ON FILE |
| ANTHONY MITNAUL | ON FILE |
| ANTHONY MONACO | ON FILE |
| ANTHONY MONTALBANO | ON FILE |
| ANTHONY MOODY | ON FILE |
| ANTHONY MOORMAN JR | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY MORELLA | ON FILE |
| ANTHONY MUNOZ | ON FILE |
| ANTHONY MURGA OTINIANO | ON FILE |
| ANTHONY MURRAIN | ON FILE |
| ANTHONY NELSON | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NSOFOR | ON FILE |
| ANTHONY OGHIEAKHE | ON FILE |
| ANTHONY OKUBALU | ON FILE |
| ANTHONY ORDONEZ | ON FILE |
| ANTHONY PAGANO | ON FILE |
| ANTHONY PALMIERI | ON FILE |
| ANTHONY PATERRA | ON FILE |
| ANTHONY PATIENCE | ON FILE |
| ANTHONY PECORARO | ON FILE |
| ANTHONY PENNINGTON | ON FILE |
| ANTHONY PETERSON | ON FILE |
| ANTHONY PHIPPS | ON FILE |
| ANTHONY PICO | ON FILE |
| ANTHONY PLEACE | ON FILE |
| ANTHONY POLSTER | ON FILE |
| ANTHONY PRESCOTT | ON FILE |
| ANTHONY PULLEN | ON FILE |
| ANTHONY RAMIREZ | ON FILE |
| ANTHONY RAUDINO | ON FILE |
| ANTHONY RIJCKAERT | ON FILE |
| ANTHONY RIVERA RODRÍGUEZ | ON FILE |
| ANTHONY RIZZELLO | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY ROJAS | ON FILE |
| ANTHONY ROJO | ON FILE |
| ANTHONY ROSALES | ON FILE |
| ANTHONY ROSE | ON FILE |
| ANTHONY RUSSO | ON FILE |
| ANTHONY RYAN | ON FILE |
| ANTHONY SAVAGE | ON FILE |
| ANTHONY SCOGNAMIGLIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY SEBASTIAN | ON FILE |
| ANTHONY SEE | ON FILE |
| Anthony Sennhenn | ON FILE |
| ANTHONY SERRANO | ON FILE |
| ANTHONY SHEEHY | ON FILE |
| ANTHONY SHEPPARD | ON FILE |
| ANTHONY SICARI | ON FILE |
| ANTHONY SOLANO | ON FILE |
| ANTHONY SPAGNOLETTI | ON FILE |
| ANTHONY SPURLING | ON FILE |
| ANTHONY STARCEV | ON FILE |
| ANTHONY SZEBENYI | ON FILE |
| ANTHONY THOMAS | ON FILE |
| ANTHONY TILLMON | ON FILE |
| ANTHONY TOBIAS | ON FILE |
| ANTHONY TUGWELL | ON FILE |
| ANTHONY TURNER | ON FILE |
| ANTHONY TYNDALE | ON FILE |
| ANTHONY VAN DEN BOSSCHE | ON FILE |
| ANTHONY VEHAR | ON FILE |
| ANTHONY VELASQUEZ | ON FILE |
| ANTHONY VERKRUYSE | ON FILE |
| ANTHONY VULCAN | ON FILE |
| ANTHONY WALKER | ON FILE |
| ANTHONY WARD | ON FILE |
| ANTHONY WASHINGTON | ON FILE |
| ANTHONY WERLEY | ON FILE |
| ANTHONY WORKS | ON FILE |
| ANTHONY WRATE | ON FILE |
| ANTHONY WU | ON FILE |
| ANTHONY YOUNG | ON FILE |
| ANTHONY ZANARDI | ON FILE |
| ANTHONY ZENS | ON FILE |
| ANTHONY A MUSILLI | ON FILE |
| ANTHONY A PALUZZI | ON FILE |
| ANTHONY ABAJIAN | ON FILE |
| ANTHONY ABBOTT | ON FILE |
| ANTHONY ABBRUZZESE | ON FILE |
| ANTHONY ABBY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY ABREBOR | ON FILE |
| ANTHONY ABUNASSAR | ON FILE |
| ANTHONY ACCARDO | ON FILE |
| ANTHONY ACCETTA | ON FILE |
| ANTHONY ADAMES | ON FILE |
| Anthony Adams | adamsindependent@gmail.com |
| ANTHONY ADDEO | ON FILE |
| ANTHONY ADEBUKOLA OYEKUNLE | ON FILE |
| ANTHONY ADJUDER | ON FILE |
| ANTHONY ADLAM | ON FILE |
| ANTHONY ADLER | ON FILE |
| ANTHONY ADLER | ON FILE |
| ANTHONY ADOVISO PANAGLIMA | ON FILE |
| ANTHONY AGBOFOATI | ON FILE |
| ANTHONY AHEARNE | ON FILE |
| ANTHONY AIELLO | ON FILE |
| ANTHONY AIME | ON FILE |
| ANTHONY AKEN | ON FILE |
| ANTHONY AKIN | ON FILE |
| ANTHONY AKOCHIAT | ON FILE |
| ANTHONY ALAGNA | ON FILE |
| ANTHONY ALAIN ALBAN L'HUISSIER | ON FILE |
| ANTHONY ALAN PERONE | ON FILE |
| ANTHONY ALAN SANCHEZ | ON FILE |
| ANTHONY ALARY | ON FILE |
| ANTHONY ALBERT ADRIEN LEMIERE | ON FILE |
| ANTHONY ALBERT SCHWEITZER DUCUSIN | ON FILE |
| ANTHONY ALBRIGHT | ON FILE |
| ANTHONY ALDRED | ON FILE |
| ANTHONY ALEGRETE | ON FILE |
| ANTHONY ALETA | ON FILE |
| ANTHONY ALEXANDER LABONE | ON FILE |
| ANTHONY ALEXION | ON FILE |
| ANTHONY ALLEN | ON FILE |
| ANTHONY ALLEN | ON FILE |
| ANTHONY ALLEN | ON FILE |
| ANTHONY ALLEN AUCOIN | ON FILE |
| ANTHONY ALLEVA | ON FILE |
| ANTHONY ALLIGNOL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY ALMAZAN | ON FILE |
| ANTHONY ALMONTE | ON FILE |
| ANTHONY ALOIS KRICKL | ON FILE |
| ANTHONY ALOISI | ON FILE |
| ANTHONY ALONZO | ON FILE |
| ANTHONY ALVARADO | ON FILE |
| ANTHONY ALVAREZ | ON FILE |
| ANTHONY AMADOR | ON FILE |
| ANTHONY AMARU | ON FILE |
| ANTHONY AMATO | ON FILE |
| ANTHONY AMATO | ON FILE |
| ANTHONY AMAYA | ON FILE |
| ANTHONY AMBROSINO | ON FILE |
| ANTHONY AMICUCCI | ON FILE |
| ANTHONY AMMIRATI | ON FILE |
| ANTHONY AN TRUONG | ON FILE |
| ANTHONY ANDERSON | ON FILE |
| ANTHONY ANDERSON | ON FILE |
| ANTHONY ANDERSON | ON FILE |
| ANTHONY ANDERSON | ON FILE |
| ANTHONY ANDERSON | ON FILE |
| ANTHONY ANDRE | ON FILE |
| ANTHONY ANDREWS | ON FILE |
| ANTHONY ANDREWS | ON FILE |
| ANTHONY ANG | ON FILE |
| ANTHONY ANGELOVSKI | ON FILE |
| ANTHONY ANGUIANO | ON FILE |
| ANTHONY ANH TUAN LE | ON FILE |
| ANTHONY ANTENUCCI | ON FILE |
| ANTHONY ANTHONY | ON FILE |
| ANTHONY ANTHONY | ON FILE |
| ANTHONY ANTON | ON FILE |
| ANTHONY ANTONACCI | ON FILE |
| ANTHONY ANTONIOLI | ON FILE |
| ANTHONY ANTWAN JOHNSON | ON FILE |
| ANTHONY APICE | ON FILE |
| ANTHONY APONTE | ON FILE |
| ANTHONY APONTE | ON FILE |
| ANTHONY APOSTOL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY AQUINO | ON FILE |
| ANTHONY ARCHAMBAULT | ON FILE |
| ANTHONY ARCHER | ON FILE |
| ANTHONY ARCULEO | ON FILE |
| ANTHONY ARELLANO-KRUSE | ON FILE |
| ANTHONY ARGOSTINO | ON FILE |
| ANTHONY ARNOLD | ON FILE |
| ANTHONY ARRIAGA | ON FILE |
| ANTHONY ARTER | ON FILE |
| ANTHONY ARTHUR GONZALES | ON FILE |
| ANTHONY ASADI | ON FILE |
| ANTHONY ASHLEY | ON FILE |
| ANTHONY ASSELIN | ON FILE |
| ANTHONY ASTLEY | ON FILE |
| ANTHONY ASTOLFI | ON FILE |
| ANTHONY ATALLAH | ON FILE |
| ANTHONY ATHERTON | ON FILE |
| ANTHONY AUAYANG | ON FILE |
| ANTHONY AUCHTER | ON FILE |
| ANTHONY AUFFRET | ON FILE |
| ANTHONY AUGUSTUS MESSINA | ON FILE |
| Anthony Augustus Messina | anthonymessinapro@gmail.com |
| ANTHONY AULT | ON FILE |
| ANTHONY AURECCHIONE | ON FILE |
| ANTHONY AVENT | ON FILE |
| ANTHONY AVERY | ON FILE |
| ANTHONY AVILA JR | ON FILE |
| ANTHONY AWOYELE | ON FILE |
| ANTHONY AYMARD | ON FILE |
| ANTHONY B ASTUDILLO | ON FILE |
| ANTHONY B CORNISH | ON FILE |
| ANTHONY BACCAM | ON FILE |
| ANTHONY BACCARI | ON FILE |
| ANTHONY BADOWICH | ON FILE |
| ANTHONY BAGLINO | ON FILE |
| ANTHONY BAHAM | ON FILE |
| ANTHONY BAKER | ON FILE |
| ANTHONY BAKER JR. | ON FILE |
| ANTHONY BAKKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY BALDUZZI | ON FILE |
| ANTHONY BALDY | ON FILE |
| ANTHONY BALLERO | ON FILE |
| ANTHONY BALON | ON FILE |
| ANTHONY BAMERT | ON FILE |
| ANTHONY BANDALOS | ON FILE |
| ANTHONY BANDY | ON FILE |
| ANTHONY BARBAPICCOLA | ON FILE |
| ANTHONY BARI | ON FILE |
| ANTHONY BARKSDALE | ON FILE |
| ANTHONY BARNCORD | ON FILE |
| ANTHONY BARNES | ON FILE |
| ANTHONY BARONCI | ON FILE |
| ANTHONY BARRILE | ON FILE |
| ANTHONY BARROW | ON FILE |
| ANTHONY BARSBY | ON FILE |
| ANTHONY BARSZCZEWSKI | ON FILE |
| ANTHONY BARTHELL | ON FILE |
| ANTHONY BARTOLO | ON FILE |
| ANTHONY BASILE | ON FILE |
| ANTHONY BASKIN | ON FILE |
| ANTHONY BASQUIN | ON FILE |
| ANTHONY BASQUIN | ON FILE |
| ANTHONY BAUCUM | ON FILE |
| ANTHONY BAUDU | ON FILE |
| ANTHONY BAULD | ON FILE |
| ANTHONY BAUMGARTEN | ON FILE |
| ANTHONY BAYLOR JR | ON FILE |
| ANTHONY BEAIRD | ON FILE |
| ANTHONY BEART | ON FILE |
| ANTHONY BEBEFA | ON FILE |
| ANTHONY BECERRA | ON FILE |
| ANTHONY BECHE | ON FILE |
| ANTHONY BEHR | ON FILE |
| Anthony Behr | goalieab93@aol.com |
| ANTHONY BELLOTTI | ON FILE |
| ANTHONY BENDAS | ON FILE |
| ANTHONY BENEDICT-SMITH | ON FILE |
| ANTHONY BERARDI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY BERCH PHILLIPS | ON FILE |
| ANTHONY BERHOLD | ON FILE |
| ANTHONY BERHOLD | ON FILE |
| ANTHONY BERNARDINO | ON FILE |
| ANTHONY BERTOLINI | ON FILE |
| ANTHONY BERTUCCI | ON FILE |
| ANTHONY BESSINGER | ON FILE |
| ANTHONY BEST | ON FILE |
| ANTHONY BETANCUR | ON FILE |
| ANTHONY BEUMER | ON FILE |
| ANTHONY BEVILACQUA | ON FILE |
| Anthony Bevilacqua | sparks353@hotmail.com |
| ANTHONY BIALY | ON FILE |
| ANTHONY BIANCHI | ON FILE |
| ANTHONY BIBBY | ON FILE |
| ANTHONY BILLANTE | ON FILE |
| ANTHONY BILLINGS | ON FILE |
| ANTHONY BINNS | ON FILE |
| ANTHONY BIRD | ON FILE |
| ANTHONY BISAGNO | ON FILE |
| ANTHONY BISMUTH | ON FILE |
| ANTHONY BLANC | ON FILE |
| ANTHONY BLESSIE | ON FILE |
| ANTHONY BLOUIN | ON FILE |
| ANTHONY BLUCK | ON FILE |
| ANTHONY BOBAN | ON FILE |
| ANTHONY BOERSMA | ON FILE |
| ANTHONY BOETTCHER | ON FILE |
| ANTHONY BOGDAN | ON FILE |
| ANTHONY BOGNANNO | ON FILE |
| ANTHONY BOHANON | ON FILE |
| ANTHONY BOK | ON FILE |
| ANTHONY BONA | ON FILE |
| ANTHONY BONACUSE | ON FILE |
| anthony bonacuse | tbonacuse@gmail.com |
| ANTHONY BONANNI | ON FILE |
| ANTHONY BONDZULIC | ON FILE |
| ANTHONY BONFILL | ON FILE |
| ANTHONY BONJEAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY BONS | ON FILE |
| ANTHONY BONTRAGER | ON FILE |
| ANTHONY BORG | ON FILE |
| ANTHONY BORRIELLO | ON FILE |
| ANTHONY BORTOLAZZO | ON FILE |
| ANTHONY BOSSON | ON FILE |
| ANTHONY BOSSU | ON FILE |
| ANTHONY BOTELLA | ON FILE |
| ANTHONY BOTTARO | ON FILE |
| ANTHONY BOTZO | ON FILE |
| ANTHONY BOUCEY | ON FILE |
| ANTHONY BOULC’H | ON FILE |
| ANTHONY BOUTET | ON FILE |
| ANTHONY BOVA | ON FILE |
| ANTHONY BOWEN | ON FILE |
| ANTHONY BOWMAN | ON FILE |
| ANTHONY BOXILL | ON FILE |
| ANTHONY BOYADJIAN | ON FILE |
| ANTHONY BOYCE | ON FILE |
| ANTHONY BOYD | ON FILE |
| ANTHONY BRANCHFLOWER | ON FILE |
| Anthony Brand | ON FILE |
| ANTHONY BRANT | ON FILE |
| ANTHONY BRASIL | ON FILE |
| ANTHONY BRAVO | ON FILE |
| ANTHONY BRENNAN | ON FILE |
| ANTHONY BRENT | ON FILE |
| ANTHONY BRESCIA | ON FILE |
| ANTHONY BRETON | ON FILE |
| ANTHONY BREVOT | ON FILE |
| ANTHONY BREW | ON FILE |
| ANTHONY BRIDA | ON FILE |
| ANTHONY BRODERICK | ON FILE |
| ANTHONY BRODERICK | ON FILE |
| ANTHONY BRODSCHOLL | ON FILE |
| ANTHONY BROGLÉ | ON FILE |
| ANTHONY BROOKS | ON FILE |
| ANTHONY BROUILLETTE | ON FILE |
| ANTHONY BROWN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY BROWN | ON FILE |
| ANTHONY BROWN | ON FILE |
| ANTHONY BROWN | ON FILE |
| ANTHONY BROWN | ON FILE |
| ANTHONY BROWN | ON FILE |
| ANTHONY BROWN | ON FILE |
| ANTHONY BROWN SR | ON FILE |
| ANTHONY BROWNELL | ON FILE |
| ANTHONY BRUCE HENRY | ON FILE |
| ANTHONY BRUNELLI | ON FILE |
| ANTHONY BRUNI | ON FILE |
| ANTHONY BRUNO | ON FILE |
| ANTHONY BRUSCANTINI | ON FILE |
| ANTHONY BRYAN | ON FILE |
| ANTHONY BRYANT | ON FILE |
| ANTHONY BRZEZINSKI | ON FILE |
| ANTHONY BUCELLO | ON FILE |
| ANTHONY BUCKENBERGER | ON FILE |
| ANTHONY BUCKLEY | ON FILE |
| ANTHONY BUI | ON FILE |
| ANTHONY BUI-TRAN | ON FILE |
| ANTHONY BUKOVEC | ON FILE |
| ANTHONY BULLIARD | ON FILE |
| ANTHONY BULLIS | ON FILE |
| ANTHONY BULLOCK | ON FILE |
| ANTHONY BUNTY | ON FILE |
| ANTHONY BUOB | ON FILE |
| ANTHONY BURCH | ON FILE |
| ANTHONY BURGOS | ON FILE |
| ANTHONY BURNETT | ON FILE |
| ANTHONY BURNHAM | ON FILE |
| ANTHONY BURNS | ON FILE |
| ANTHONY BURNSIDE | ON FILE |
| ANTHONY BURRIS | ON FILE |
| ANTHONY BURWELL-LANG | ON FILE |
| ANTHONY BUSCHER | ON FILE |
| ANTHONY BUSTAMANTE | ON FILE |
| ANTHONY BUTLER | ON FILE |
| ANTHONY BUTTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY BUTTINO | ON FILE |
| ANTHONY BUTYN | ON FILE |
| ANTHONY CABANA | ON FILE |
| ANTHONY CABRERA BARRIOS | ON FILE |
| ANTHONY CAFONE | ON FILE |
| ANTHONY CAILLOT | ON FILE |
| ANTHONY CALCIANO | ON FILE |
| ANTHONY CALDALDA | ON FILE |
| ANTHONY CALDERONE | ON FILE |
| ANTHONY CALDERONE | ON FILE |
| ANTHONY CALISE | ON FILE |
| ANTHONY CALVILLO | ON FILE |
| ANTHONY CAM | ON FILE |
| ANTHONY CAMACHO | ON FILE |
| ANTHONY CAMAJ | ON FILE |
| ANTHONY CAMARDA | ON FILE |
| ANTHONY CAMERON HOLDINGS LTD | ON FILE |
| ANTHONY CAMPANA | ON FILE |
| ANTHONY CAMPBELL | ON FILE |
| ANTHONY CAMPBELL | ON FILE |
| ANTHONY CAMPITI | ON FILE |
| ANTHONY CANAVAN | ON FILE |
| ANTHONY CANELO | ON FILE |
| ANTHONY CANEPA | ON FILE |
| ANTHONY CANIZALES | ON FILE |
| Anthony Cannalla | ON FILE |
| ANTHONY CAPELLO | ON FILE |
| Anthony Capello | amcap1@gmail.com |
| ANTHONY CAPITAN | ON FILE |
| ANTHONY CAPLAN | ON FILE |
| ANTHONY CAPO | ON FILE |
| ANTHONY CAPOBIANCO | ON FILE |
| ANTHONY CAPOUET | ON FILE |
| ANTHONY CAPPAERT | ON FILE |
| ANTHONY CAPT | ON FILE |
| ANTHONY CAPUTO | ON FILE |
| ANTHONY CARABALLO | ON FILE |
| ANTHONY CARAMES | ON FILE |
| ANTHONY CARBAJAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY CARBONI | ON FILE |
| ANTHONY CAREY | ON FILE |
| ANTHONY CARLO MORRESI | ON FILE |
| ANTHONY CARLSON | ON FILE |
| ANTHONY CARON | ON FILE |
| ANTHONY CARRELO | ON FILE |
| ANTHONY CARRILLO | ON FILE |
| ANTHONY CARRILLO | ON FILE |
| ANTHONY CARTER | ON FILE |
| ANTHONY CARTER | ON FILE |
| ANTHONY CARTMILL | ON FILE |
| ANTHONY CARUS | ON FILE |
| ANTHONY CARUSO | ON FILE |
| ANTHONY CARUSO | ON FILE |
| ANTHONY CASH | ON FILE |
| ANTHONY CASILLAS | ON FILE |
| ANTHONY CASSATA | ON FILE |
| ANTHONY CASSELLA | ON FILE |
| ANTHONY CASTELLANI | ON FILE |
| ANTHONY CASTELLANO | ON FILE |
| ANTHONY CASTRIANNI | ON FILE |
| ANTHONY CASTRO | ON FILE |
| ANTHONY CASTRO | ON FILE |
| ANTHONY CASTROVILLO | ON FILE |
| ANTHONY CATANZARO | ON FILE |
| ANTHONY CAVUOTO | ON FILE |
| ANTHONY CELESTE | ON FILE |
| ANTHONY CELESTE | ON FILE |
| ANTHONY CELESTE | ON FILE |
| ANTHONY CELESTIAL | ON FILE |
| ANTHONY CELESTIN | ON FILE |
| ANTHONY CELIS | ON FILE |
| ANTHONY CENCI | ON FILE |
| ANTHONY CERRA-LANGRY | ON FILE |
| ANTHONY CETIN | ON FILE |
| ANTHONY CHAIDEZ | ON FILE |
| ANTHONY CHAMAS | ON FILE |
| ANTHONY CHAMPAGNE | ON FILE |
| ANTHONY CHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY CHAN KAM LON | ON FILE |
| ANTHONY CHANDLER | ON FILE |
| ANTHONY CHANTOISEL-BROUARD | ON FILE |
| ANTHONY CHARLES | ON FILE |
| ANTHONY CHARLES BRANDNER | ON FILE |
| ANTHONY CHARLES CORALEJO | ON FILE |
| ANTHONY CHARLES HENRI FERRIER | ON FILE |
| ANTHONY CHARLES LAURIA | ON FILE |
| ANTHONY CHARLTON | ON FILE |
| ANTHONY CHARLTON | ON FILE |
| ANTHONY CHAVEZ | ON FILE |
| ANTHONY CHAVEZ-RODRIGUEZ | ON FILE |
| ANTHONY CHAVIRA | ON FILE |
| ANTHONY CHEESEBOROUGH | ON FILE |
| ANTHONY CHELLEW | ON FILE |
| ANTHONY CHEN | ON FILE |
| ANTHONY CHENEY | ON FILE |
| ANTHONY CHERBUIN | ON FILE |
| ANTHONY CHEVALIER | ON FILE |
| ANTHONY CHHENG | ON FILE |
| ANTHONY CHI AN LAI | ON FILE |
| ANTHONY CHIARELLO | ON FILE |
| ANTHONY CHIENG | ON FILE |
| ANTHONY CHIN | ON FILE |
| ANTHONY CHIU | ON FILE |
| ANTHONY CHMIELEWSKI | ON FILE |
| ANTHONY CHO | ON FILE |
| ANTHONY CHRIS  MALINAB | ON FILE |
| ANTHONY CHRISTIANSEN | ON FILE |
| ANTHONY CHRISTOPHERSON | ON FILE |
| ANTHONY CHUA | ON FILE |
| ANTHONY CHUDYK | ON FILE |
| ANTHONY CHUNG CHOI | ON FILE |
| ANTHONY CHURCH | ON FILE |
| Anthony Church | hpanthonyc@gmail.com |
| ANTHONY CHY | ON FILE |
| ANTHONY CICCOMANCINI | ON FILE |
| ANTHONY CICERAN | ON FILE |
| ANTHONY CICHELLA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY CID | ON FILE |
| ANTHONY CIMINERA | ON FILE |
| ANTHONY CINGOLANI | ON FILE |
| ANTHONY CINGOLANI | ON FILE |
| ANTHONY CINTRON | ON FILE |
| ANTHONY CIORCIARI | ON FILE |
| ANTHONY CIVEL | ON FILE |
| ANTHONY CLAES | ON FILE |
| ANTHONY CLARIZIO | ON FILE |
| Anthony Clarizio | aclarizio@gmail.com |
| ANTHONY CLARK | ON FILE |
| ANTHONY CLARK GARCIA | ON FILE |
| ANTHONY CLARKE BENYARKO | ON FILE |
| ANTHONY CLAVERO | ON FILE |
| ANTHONY CLEGG | ON FILE |
| ANTHONY CLEMENT | ON FILE |
| ANTHONY CLERGET | ON FILE |
| ANTHONY CLERMONT | ON FILE |
| ANTHONY CLERVI | ON FILE |
| ANTHONY CLEVES | ON FILE |
| ANTHONY CLOQUETTE | ON FILE |
| ANTHONY COBB | ON FILE |
| ANTHONY COCCO | ON FILE |
| ANTHONY CODILLA | ON FILE |
| ANTHONY COHN | ON FILE |
| ANTHONY COIRO | ON FILE |
| ANTHONY COLATRELLA | ON FILE |
| ANTHONY COLE | ON FILE |
| ANTHONY COLEMAN | ON FILE |
| ANTHONY COLLIN-NADEAU | ON FILE |
| ANTHONY COLLINS | ON FILE |
| ANTHONY COLLINS | ON FILE |
| ANTHONY COLON | ON FILE |
| ANTHONY COMBEST | ON FILE |
| Anthony Combest | acombest10@gmail.com |
| ANTHONY COMEROTA | ON FILE |
| Anthony Conde | ON FILE |
| ANTHONY CONDE | ON FILE |
| ANTHONY CONDINHO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY CONDON | ON FILE |
| ANTHONY CONIGLIARO | ON FILE |
| ANTHONY CONNER | ON FILE |
| ANTHONY CONNOR | ON FILE |
| ANTHONY CONOSCENTI | ON FILE |
| ANTHONY CONSALVI | ON FILE |
| ANTHONY CONSOLARO | ON FILE |
| ANTHONY CONSOLAZIO | ON FILE |
| ANTHONY CONWAY | ON FILE |
| ANTHONY COOKE | ON FILE |
| ANTHONY COOMBES | ON FILE |
| ANTHONY COONEN | ON FILE |
| ANTHONY COOPER | ON FILE |
| ANTHONY COPELLO | ON FILE |
| ANTHONY CORBISIERO | ON FILE |
| ANTHONY CORDERO WILLIAMS | ON FILE |
| ANTHONY CORDIER | ON FILE |
| ANTHONY CORIN | ON FILE |
| Anthony Cortinovis | ON FILE |
| ANTHONY CORVEN | ON FILE |
| ANTHONY COSENTINO | ON FILE |
| ANTHONY COSTAGLIOLA | ON FILE |
| ANTHONY COSTANZA | ON FILE |
| ANTHONY COTTI | ON FILE |
| ANTHONY COX | ON FILE |
| ANTHONY COX | ON FILE |
| ANTHONY COX | ON FILE |
| ANTHONY COZAD | ON FILE |
| ANTHONY CRANE | ON FILE |
| ANTHONY CRECCO | ON FILE |
| ANTHONY CRESPO | ON FILE |
| ANTHONY CRISTINA | ON FILE |
| ANTHONY CROUCHER | ON FILE |
| ANTHONY CRUZ | ON FILE |
| ANTHONY CRUZ | ON FILE |
| ANTHONY CUNIAL | ON FILE |
| ANTHONY CURIEL | ON FILE |
| ANTHONY CURRO | ON FILE |
| ANTHONY CURRY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY CURTIS | ON FILE |
| ANTHONY CUZZOLIN | ON FILE |
| ANTHONY DACOSTA | ON FILE |
| ANTHONY DADA | ON FILE |
| ANTHONY DAMIANO | ON FILE |
| ANTHONY DANELLA | ON FILE |
| ANTHONY DANIELS | ON FILE |
| ANTHONY DANNA | ON FILE |
| ANTHONY DARNELL IVERY | ON FILE |
| ANTHONY DARWIN | ON FILE |
| ANTHONY DASCENZO | ON FILE |
| ANTHONY DAUGHTRY | ON FILE |
| ANTHONY DAUGUSTINE | ON FILE |
| ANTHONY DAVENPORT | ON FILE |
| ANTHONY DAVID PUHL | ON FILE |
| ANTHONY DAVIDSON | ON FILE |
| ANTHONY DAVIDSON | ON FILE |
| ANTHONY DAVIES | ON FILE |
| ANTHONY DAVILA | ON FILE |
| ANTHONY DAVIS | ON FILE |
| ANTHONY DAVIS | ON FILE |
| ANTHONY DAWSON | ON FILE |
| ANTHONY DAWSON | ON FILE |
| ANTHONY DAY | ON FILE |
| ANTHONY DE ABREU | ON FILE |
| ANTHONY DE BOER | ON FILE |
| ANTHONY DE LOS SANTOS | ON FILE |
| ANTHONY DE MACEDO | ON FILE |
| ANTHONY DE MARCO | ON FILE |
| ANTHONY DE MEY | ON FILE |
| ANTHONY DE MONROY | ON FILE |
| ANTHONY DE PREZZO | ON FILE |
| ANTHONY DE RUEDA | ON FILE |
| ANTHONY DE VINCENTIIS | ON FILE |
| ANTHONY DEAL | ON FILE |
| ANTHONY DEANGELO | ON FILE |
| ANTHONY DEANGELO | ON FILE |
| ANTHONY DEBELLO | ON FILE |
| ANTHONY DEBETS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY DECARVALHO | ON FILE |
| ANTHONY DECICCO | ON FILE |
| ANTHONY DECONTI | ON FILE |
| ANTHONY DEFABIIS | ON FILE |
| ANTHONY DEGENNARO | ON FILE |
| ANTHONY DEGIORGIO | ON FILE |
| ANTHONY DEGIORGIO | ON FILE |
| ANTHONY DEILHES | ON FILE |
| ANTHONY DELANEY | ON FILE |
| ANTHONY DELBECQ | ON FILE |
| ANTHONY DELCOURT | ON FILE |
| ANTHONY DELCOURT | ON FILE |
| ANTHONY DELEGGE | ON FILE |
| ANTHONY DELL'ANNA | ON FILE |
| ANTHONY DELLEAUX | ON FILE |
| ANTHONY DELORENZO | ON FILE |
| ANTHONY DELP | ON FILE |
| ANTHONY DEMARTINO | ON FILE |
| ANTHONY DEME CARIOU | ON FILE |
| ANTHONY DEMILLARD | ON FILE |
| ANTHONY DEPALMA | ON FILE |
| ANTHONY DEQUAN JR BOX | ON FILE |
| ANTHONY DESANTO | ON FILE |
| ANTHONY DESANTO | ON FILE |
| ANTHONY DESMET | ON FILE |
| ANTHONY DEUTSCH | ON FILE |
| ANTHONY DEVECCHIO | ON FILE |
| ANTHONY DEVELLANO | ON FILE |
| ANTHONY DEWEESE | ON FILE |
| ANTHONY DEYMIER | ON FILE |
| ANTHONY DI CICCO | ON FILE |
| ANTHONY DI TULLIO MANRIQUE | ON FILE |
| ANTHONY DIAB | ON FILE |
| ANTHONY DIAS | ON FILE |
| ANTHONY DIAZ | ON FILE |
| ANTHONY DIBERARDO | ON FILE |
| ANTHONY DIBSY | ON FILE |
| Anthony Dibsy | tazerok@hotmail.com |
| ANTHONY DICKINSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY DIGIUSEPPE | ON FILE |
| ANTHONY DIGNAZIO | ON FILE |
| ANTHONY DIIULIO | ON FILE |
| ANTHONY DILEMME | ON FILE |
| Anthony DiLemme | anthonydilemme@gmail.com |
| ANTHONY DILEONARDO | ON FILE |
| ANTHONY DIMITROV | ON FILE |
| ANTHONY DINUNZIO | ON FILE |
| ANTHONY DIONISIO | ON FILE |
| ANTHONY DIPRIZIO | ON FILE |
| ANTHONY DIQUARTO | ON FILE |
| ANTHONY DIRINDIN | ON FILE |
| ANTHONY DISERAFINO | ON FILE |
| Anthony DiValerio III | ajdivalerio@gmail.com |
| ANTHONY DO | ON FILE |
| ANTHONY DOAN | ON FILE |
| ANTHONY DOHERTY | ON FILE |
| ANTHONY DONISI | ON FILE |
| ANTHONY DORLEAC | ON FILE |
| ANTHONY D'ORONZO | ON FILE |
| ANTHONY DOSWELL | ON FILE |
| ANTHONY DOUCOULIAGOS | ON FILE |
| ANTHONY DOUGHTY | ON FILE |
| ANTHONY DOUGLAS | ON FILE |
| ANTHONY DOUGLAS | ON FILE |
| ANTHONY DOWDELL | ON FILE |
| ANTHONY DRAFT | ON FILE |
| ANTHONY DRAPER | ON FILE |
| ANTHONY DRIMONES | ON FILE |
| ANTHONY DRUIVENTAK | ON FILE |
| ANTHONY DRUMMER | ON FILE |
| ANTHONY DSOUZA | ON FILE |
| ANTHONY DUANE ADAMS | ON FILE |
| ANTHONY DUARTE | ON FILE |
| ANTHONY DUBÉ | ON FILE |
| ANTHONY DUCHENNE--BROUILLET | ON FILE |
| ANTHONY DUFOUR | ON FILE |
| ANTHONY DUMONTOUX | ON FILE |
| ANTHONY DUNCAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY DUNN | ON FILE |
| ANTHONY DUONG | ON FILE |
| ANTHONY DUPONT | ON FILE |
| ANTHONY DUPRE | ON FILE |
| Anthony Dura | ON FILE |
| ANTHONY DURA | ON FILE |
| ANTHONY DYBIK | ON FILE |
| ANTHONY E SCRIMA JR | ON FILE |
| ANTHONY EARL | ON FILE |
| ANTHONY EASTIN | ON FILE |
| ANTHONY EBRIGHT | ON FILE |
| ANTHONY EDDISHAW | ON FILE |
| ANTHONY EDWARD MANNARINO | ON FILE |
| ANTHONY EDWARDS | ON FILE |
| ANTHONY EGBE | ON FILE |
| ANTHONY EGELN JR | ON FILE |
| ANTHONY EHLE | ON FILE |
| ANTHONY EIKORE | ON FILE |
| ANTHONY EKAJEH | ON FILE |
| ANTHONY EKEKWE | ON FILE |
| ANTHONY EKOUA | ON FILE |
| ANTHONY ELIA | ON FILE |
| ANTHONY ELISHA POLLARD | ON FILE |
| ANTHONY ELKINGTON | ON FILE |
| ANTHONY ELLIOTT | ON FILE |
| ANTHONY ELLIS | ON FILE |
| ANTHONY ELLS | ON FILE |
| ANTHONY ELMORE | ON FILE |
| ANTHONY ELTOUKHY | ON FILE |
| ANTHONY EMANUEL GUDDEMI | ON FILE |
| ANTHONY EMBERGER | ON FILE |
| ANTHONY ENDERLIN | ON FILE |
| ANTHONY ENGER | ON FILE |
| ANTHONY ENGLAND | ON FILE |
| ANTHONY ENRIQUEZ | ON FILE |
| ANTHONY ENRIQUEZ | ON FILE |
| ANTHONY EOVALDI | ON FILE |
| ANTHONY EPEFANIO | ON FILE |
| ANTHONY EPIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY ERCOLANI | ON FILE |
| ANTHONY ERICSON | ON FILE |
| ANTHONY ERIK J IDE | ON FILE |
| ANTHONY ERIKSEN | ON FILE |
| ANTHONY ERNEST PARR | ON FILE |
| ANTHONY ESCALERA | ON FILE |
| ANTHONY ESCOBEDO | ON FILE |
| ANTHONY ESCUE | ON FILE |
| ANTHONY ESLAVA | ON FILE |
| ANTHONY ESPEJO | ON FILE |
| ANTHONY ESPOSITO | ON FILE |
| ANTHONY ESPOSITO | ON FILE |
| ANTHONY ESTILLES | ON FILE |
| ANTHONY ESTOPARE | ON FILE |
| ANTHONY ESTRADA | ON FILE |
| ANTHONY ETERNO | ON FILE |
| ANTHONY EUGENE BELL | ON FILE |
| ANTHONY EVANS | ON FILE |
| ANTHONY EVANS | ON FILE |
| ANTHONY EVERSON | ON FILE |
| ANTHONY EVIDENTE | ON FILE |
| ANTHONY EZEONWUKA | ON FILE |
| ANTHONY FABBRO | ON FILE |
| ANTHONY FABRIZI | ON FILE |
| ANTHONY FAHY | ON FILE |
| ANTHONY FAIKEL | ON FILE |
| ANTHONY FALANGA | ON FILE |
| ANTHONY FALBO | ON FILE |
| ANTHONY FALGIANI | ON FILE |
| ANTHONY FAMEREE | ON FILE |
| ANTHONY FAMULARO | ON FILE |
| ANTHONY FAN | ON FILE |
| ANTHONY FARAH | ON FILE |
| ANTHONY FARINAS | ON FILE |
| ANTHONY FARNSWORTH | ON FILE |
| ANTHONY FARRELL | ON FILE |
| ANTHONY FARRELL | ON FILE |
| ANTHONY FATCHHIV CHONG | ON FILE |
| ANTHONY FAUGNO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY FAVOROSO | ON FILE |
| ANTHONY FAZIO | ON FILE |
| ANTHONY FELMY | ON FILE |
| ANTHONY FENECH | ON FILE |
| ANTHONY FERNANDES | ON FILE |
| ANTHONY FERNANDES | ON FILE |
| ANTHONY FERRARA | ON FILE |
| ANTHONY FERRARIS | ON FILE |
| ANTHONY FERRERA | ON FILE |
| ANTHONY FERRO | ON FILE |
| ANTHONY FERRON | ON FILE |
| ANTHONY FESTA JR | ON FILE |
| ANTHONY FEUILLET | ON FILE |
| ANTHONY FIELDS | ON FILE |
| ANTHONY FIERROS | ON FILE |
| ANTHONY FINELLI | ON FILE |
| ANTHONY FIORANI | ON FILE |
| ANTHONY FIORENZI | ON FILE |
| ANTHONY FISHER | ON FILE |
| ANTHONY FISHER | ON FILE |
| ANTHONY FITZGERALD | ON FILE |
| ANTHONY FLAMENT | ON FILE |
| ANTHONY FLEMISTER | ON FILE |
| ANTHONY FLICK | ON FILE |
| ANTHONY FLORES | ON FILE |
| ANTHONY FLORES | ON FILE |
| ANTHONY FLORES | ON FILE |
| ANTHONY FLORES | ON FILE |
| ANTHONY FLORIO | ON FILE |
| ANTHONY FLORIO | ON FILE |
| ANTHONY FORDE | ON FILE |
| ANTHONY FOREST | ON FILE |
| ANTHONY FORRENCE | ON FILE |
| ANTHONY FOSSACECA | ON FILE |
| ANTHONY FOUCAULT | ON FILE |
| ANTHONY FOWLER | ON FILE |
| ANTHONY FRACCI | ON FILE |
| ANTHONY FRAGALE | ON FILE |
| ANTHONY FRAGALE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY FRANCIS PELLICCI | ON FILE |
| ANTHONY FRANCIS SIRAGUSA | ON FILE |
| ANTHONY FRANCISCO | ON FILE |
| ANTHONY FRANCISKATO | ON FILE |
| ANTHONY FRANK | ON FILE |
| ANTHONY FRANKENFIELD | ON FILE |
| ANTHONY FRANKLIN | ON FILE |
| ANTHONY FREDERIC PIERRE KLOSTER | ON FILE |
| ANTHONY FREITAS | ON FILE |
| ANTHONY FRÉMON | ON FILE |
| ANTHONY FREMUTH | ON FILE |
| ANTHONY FREYRE | ON FILE |
| ANTHONY FRIERI | ON FILE |
| ANTHONY FUERHOFF | ON FILE |
| ANTHONY FULGINITTI | ON FILE |
| ANTHONY FUNG | ON FILE |
| ANTHONY FUOCO | ON FILE |
| ANTHONY FUSCO | ON FILE |
| ANTHONY G GRIGONIS | ON FILE |
| Anthony G Rega | ON FILE |
| ANTHONY GABELMAN | ON FILE |
| ANTHONY GAGNE | ON FILE |
| ANTHONY GAGNOR | ON FILE |
| ANTHONY GAL | ON FILE |
| ANTHONY GALANTE | ON FILE |
| ANTHONY GALIMA | ON FILE |
| ANTHONY GALLA | ON FILE |
| ANTHONY GALLAGHER | ON FILE |
| ANTHONY GALLAIS | ON FILE |
| ANTHONY GALLO | ON FILE |
| ANTHONY GALOFARO | ON FILE |
| ANTHONY GALVEZ | ON FILE |
| ANTHONY GAMA | ON FILE |
| ANTHONY GANTENBEIN | ON FILE |
| ANTHONY GARCIA | ON FILE |
| ANTHONY GARCIA | ON FILE |
| ANTHONY GARCIA | ON FILE |
| ANTHONY GARCIA | ON FILE |
| ANTHONY GARCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY GARCIA | ON FILE |
| ANTHONY GARCIAS | ON FILE |
| ANTHONY GARDNER | ON FILE |
| ANTHONY GARDNER | ON FILE |
| ANTHONY GARDNER II | ON FILE |
| ANTHONY GARGADENNEC | ON FILE |
| ANTHONY GARIBALDI | ON FILE |
| ANTHONY GARNIER | ON FILE |
| ANTHONY GAROFALO | ON FILE |
| Anthony Garrow | ON FILE |
| Anthony Garrow | axgva77@gmail.com |
| ANTHONY GARTELL | ON FILE |
| ANTHONY GARZA | ON FILE |
| ANTHONY GASKIN | ON FILE |
| ANTHONY GATET | ON FILE |
| ANTHONY GATTO | ON FILE |
| ANTHONY GATTUSO | ON FILE |
| ANTHONY GAULIER | ON FILE |
| ANTHONY GEE MING CHING | ON FILE |
| ANTHONY GENE WILLIAMS JR | ON FILE |
| ANTHONY GENOSA | ON FILE |
| ANTHONY GENOVESE | ON FILE |
| ANTHONY GERALD SPIDALE | ON FILE |
| ANTHONY GESLOT | ON FILE |
| ANTHONY GIACOMELLI | ON FILE |
| ANTHONY GIANCOLA | ON FILE |
| ANTHONY GIBBY | ON FILE |
| ANTHONY GIBSON | ON FILE |
| ANTHONY GIBSON | ON FILE |
| ANTHONY GIBSON | ON FILE |
| ANTHONY GIELLO | ON FILE |
| ANTHONY GIFUNI | ON FILE |
| ANTHONY GIGLIA | ON FILE |
| ANTHONY GILES | ON FILE |
| ANTHONY GINESTET | ON FILE |
| ANTHONY GIOELI | ON FILE |
| ANTHONY GIORDANO | ON FILE |
| ANTHONY GIRARD | ON FILE |
| ANTHONY GIRARDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY GIROUD | ON FILE |
| ANTHONY GIUGGIO | ON FILE |
| ANTHONY GIUNTA | ON FILE |
| ANTHONY GIVENS | ON FILE |
| ANTHONY GJOKAJ | ON FILE |
| ANTHONY GLADNEY | ON FILE |
| ANTHONY GLAVINIC | ON FILE |
| ANTHONY GLEDHILL | ON FILE |
| ANTHONY GLOVER | ON FILE |
| ANTHONY GODINEZ | ON FILE |
| ANTHONY GOLEMBRESKI | ON FILE |
| ANTHONY GOMEZ | ON FILE |
| ANTHONY GONKE | ON FILE |
| ANTHONY GONNET | ON FILE |
| ANTHONY GONZALES | ON FILE |
| ANTHONY GONZALES | ON FILE |
| ANTHONY GONZALEZ | ON FILE |
| ANTHONY GOODMAN | ON FILE |
| ANTHONY GOODSON | ON FILE |
| ANTHONY GOUJJANE | ON FILE |
| ANTHONY GOUPIL | ON FILE |
| ANTHONY GOURLEY | ON FILE |
| ANTHONY GOURRAUD | ON FILE |
| ANTHONY GOVER | ON FILE |
| Anthony Gover | tjgover@gmail.com |
| ANTHONY GRAHAM | ON FILE |
| ANTHONY GRAJALES | ON FILE |
| ANTHONY GRANATA | ON FILE |
| Anthony Grande | ON FILE |
| ANTHONY GRANDE | ON FILE |
| ANTHONY GRANT | ON FILE |
| ANTHONY GRAVES | ON FILE |
| ANTHONY GRAVES | ON FILE |
| ANTHONY GRAY | ON FILE |
| ANTHONY GRAY | ON FILE |
| ANTHONY GRAYSON | ON FILE |
| ANTHONY GRAZIO | ON FILE |
| ANTHONY GRECH | ON FILE |
| ANTHONY GRECO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY GREEN | ON FILE |
| ANTHONY GREGORIO | ON FILE |
| ANTHONY GRIECO | ON FILE |
| ANTHONY GRIMALDI | ON FILE |
| ANTHONY GRONDIN-GERVAIS | ON FILE |
| ANTHONY GROSBOIS | ON FILE |
| ANTHONY GRÜNENWALD | ON FILE |
| ANTHONY GT | ON FILE |
| ANTHONY GUADAMUZ | ON FILE |
| ANTHONY GUASTELLA | ON FILE |
| ANTHONY GUDDEMI | ON FILE |
| ANTHONY GUEVARA | ON FILE |
| ANTHONY GUEVARA | ON FILE |
| ANTHONY GULLI | ON FILE |
| ANTHONY GUMBERG | ON FILE |
| ANTHONY GUTIERREZ | ON FILE |
| ANTHONY GUTTA | ON FILE |
| ANTHONY GUY | ON FILE |
| ANTHONY GUYE-VUILLÈME | ON FILE |
| ANTHONY GUYOT | ON FILE |
| ANTHONY H WILLIAMS | ON FILE |
| ANTHONY HA | ON FILE |
| ANTHONY HADDAD | ON FILE |
| ANTHONY HALDEMANN | ON FILE |
| ANTHONY HALIM | ON FILE |
| ANTHONY HALL | ON FILE |
| ANTHONY HALL | ON FILE |
| ANTHONY HALL | ON FILE |
| ANTHONY HAMILTON | ON FILE |
| ANTHONY HAMMONDS | ON FILE |
| ANTHONY HAMPTON | ON FILE |
| ANTHONY HAMPTON | ON FILE |
| ANTHONY HANCOCK | ON FILE |
| ANTHONY HANIFEN | ON FILE |
| ANTHONY HANNA | ON FILE |
| ANTHONY HANNA | ON FILE |
| ANTHONY HANNON | ON FILE |
| ANTHONY HARDLE | ON FILE |
| ANTHONY HARMON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY HARRISON | ON FILE |
| ANTHONY HARRISON | ON FILE |
| ANTHONY HART | ON FILE |
| ANTHONY HARVEY | ON FILE |
| ANTHONY HAUGHTON | ON FILE |
| ANTHONY HAUMONT | ON FILE |
| ANTHONY HAWKINS | ON FILE |
| ANTHONY HAYASHI | ON FILE |
| ANTHONY HE | ON FILE |
| ANTHONY HEALY | ON FILE |
| ANTHONY HEARD | ON FILE |
| ANTHONY HEIDAL | ON FILE |
| ANTHONY HENG | ON FILE |
| ANTHONY HENNESSY | ON FILE |
| ANTHONY HENRI CHARLES MONDOR | ON FILE |
| ANTHONY HENRICH | ON FILE |
| ANTHONY HENRIO | ON FILE |
| ANTHONY HERBERT | ON FILE |
| ANTHONY HERMAN | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERNANDEZ | ON FILE |
| ANTHONY HERON | ON FILE |
| ANTHONY HERRERA | ON FILE |
| ANTHONY HERRERA | ON FILE |
| ANTHONY HESTER | ON FILE |
| anthony hester | amhcoin@gmail.com |
| ANTHONY HETZEL | ON FILE |
| ANTHONY HEYGOOD | ON FILE |
| ANTHONY HIGGINS | ON FILE |
| ANTHONY HIGH | ON FILE |
| ANTHONY HIGHTOWER | ON FILE |
| ANTHONY HILE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY HILL | ON FILE |
| ANTHONY HILL | ON FILE |
| ANTHONY HILL | ON FILE |
| ANTHONY HINES | ON FILE |
| ANTHONY HIPSLEY | ON FILE |
| ANTHONY HIRD | ON FILE |
| ANTHONY HO | ON FILE |
| ANTHONY HODGES | ON FILE |
| ANTHONY HODGES | ON FILE |
| ANTHONY HOGAN | ON FILE |
| ANTHONY HOGNON | ON FILE |
| ANTHONY HOLETZ | ON FILE |
| ANTHONY HOLMES | ON FILE |
| ANTHONY HOPKINS | ON FILE |
| ANTHONY HORTON | ON FILE |
| ANTHONY HOURDIN | ON FILE |
| ANTHONY HOWARD | ON FILE |
| ANTHONY HOWARD | ON FILE |
| ANTHONY HOWE | ON FILE |
| ANTHONY HOWELLS | ON FILE |
| ANTHONY HUA | ON FILE |
| ANTHONY HUANG | ON FILE |
| ANTHONY HUBBERT | ON FILE |
| ANTHONY HUERTA | ON FILE |
| anthony Hughes | ON FILE |
| ANTHONY HUGHES | ON FILE |
| ANTHONY HUGHES | ON FILE |
| ANTHONY HUMPHREY | ON FILE |
| ANTHONY HUNTER | ON FILE |
| ANTHONY HURGE | ON FILE |
| ANTHONY HURON | ON FILE |
| ANTHONY HURT | ON FILE |
| ANTHONY HUTCHINSON | ON FILE |
| ANTHONY HUTCHISON | ON FILE |
| ANTHONY HUTZOL | ON FILE |
| ANTHONY IDE | ON FILE |
| ANTHONY IDRISSI | ON FILE |
| ANTHONY IGLESIAS | ON FILE |
| ANTHONY ILIEN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANTHONY ING | ON FILE |
| ANTHONY INGRAM | ON FILE |
| ANTHONY INNS | ON FILE |
| ANTHONY INSWASTY | ON FILE |
| ANTHONY INZUNZA | ON FILE |
| ANTHONY IOVANNA | ON FILE |
| ANTHONY IUSO | ON FILE |
| ANTHONY IVORY | ON FILE |
| Anthony J Ambrosino | ambrosino27@gmail.com |
| ANTHONY J DANESE | ON FILE |
| ANTHONY J DIVALERIO III | ON FILE |
| ANTHONY J GUEVARAHALL | ON FILE |
| ANTHONY J JOHNSON | ON FILE |
| ANTHONY J PERAGALLO | ON FILE |
| ANTHONY J TEAGUE | ON FILE |
| ANTHONY JABBOUR | ON FILE |
| ANTHONY JACKSON | ON FILE |
| ANTHONY JACKSON | ON FILE |
| ANTHONY JACKSON | ON FILE |
| ANTHONY JACKSON | ON FILE |
| ANTHONY JACKSON JR | ON FILE |
| ANTHONY JACOB MANVILLE | ON FILE |
| ANTHONY JACOBS | ON FILE |
| ANTHONY JADIR ACEVEDO RAMIREZ | ON FILE |
| ANTHONY JAEGER | ON FILE |
| ANTHONY JAMAR | ON FILE |
| ANTHONY JAMES | ON FILE |
| ANTHONY JAMES APODACA | ON FILE |
| ANTHONY JAMES CASH | ON FILE |
| ANTHONY JAMES CRINIERI | ON FILE |
| ANTHONY JAMES GALLO | ON FILE |
| ANTHONY JAMES LEWIS | ON FILE |
| ANTHONY JAMES RIGNOLA | ON FILE |
| ANTHONY JAMES SPANO | ON FILE |
| ANTHONY JAMES THORNTON | ON FILE |
| ANTHONY JAMES UTRIE | ON FILE |
| ANTHONY JAMES VASHRO | ON FILE |
| ANTHONY JAMES VU | ON FILE |
| ANTHONY JAN POTTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY JANOCKO | ON FILE |
| ANTHONY JANZERLI | ON FILE |
| ANTHONY JASMIN JASMIN | ON FILE |
| ANTHONY JAVIER | ON FILE |
| ANTHONY JAVIER DE JESUS TUBENS | ON FILE |
| ANTHONY JAY DEATON | ON FILE |
| ANTHONY JENKINS | ON FILE |
| ANTHONY JIANG | ON FILE |
| ANTHONY JOEL FRANCIS VINCENT | ON FILE |
| ANTHONY JOFFRE | ON FILE |
| ANTHONY JOHANSEN-BARR | ON FILE |
| ANTHONY JOHN DAVIS | ON FILE |
| ANTHONY JOHN HAMILTON | ON FILE |
| ANTHONY JOHN KINGSTON | ON FILE |
| ANTHONY JOHN MAIORANO | ON FILE |
| ANTHONY JOHN OCONNELL | ON FILE |
| ANTHONY JOHN PAGE | ON FILE |
| ANTHONY JOHN PATRICK GRINO JR | ON FILE |
| ANTHONY JOHN ZICCARDI | ON FILE |
| ANTHONY JOHNSON | ON FILE |
| ANTHONY JOHNSON | ON FILE |
| ANTHONY JOHNSON | ON FILE |
| ANTHONY JOHNSON | ON FILE |
| ANTHONY JOHNSON | ON FILE |
| Anthony Johnson | dynastyinvestments24@gmail.com |
| ANTHONY JOINER | ON FILE |
| ANTHONY JOINER | ON FILE |
| ANTHONY JOLLY JR | ON FILE |
| ANTHONY JON ROSAINE | ON FILE |
| ANTHONY JONES | ON FILE |
| ANTHONY JONES | ON FILE |
| ANTHONY JONES | ON FILE |
| ANTHONY JONKOV | ON FILE |
| ANTHONY JORDAN | ON FILE |
| ANTHONY JOSE | ON FILE |
| ANTHONY JOSE SOLIS SERRACIN | ON FILE |
| ANTHONY JOSEPH CARIELLO | ON FILE |
| ANTHONY JOSEPH CILLO | ON FILE |
| ANTHONY JOSEPH CONTRI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY JOSEPH DIBLASIO | ON FILE |
| ANTHONY JOSEPH MUTUC | ON FILE |
| ANTHONY JOSEPH MYERS | ON FILE |
| ANTHONY JOSEPH POSCA | ON FILE |
| ANTHONY JOSEPH RECIO | ON FILE |
| ANTHONY JOSEPH RIZZO | ON FILE |
| ANTHONY JOSEPH TONNESEN | ON FILE |
| ANTHONY JOSEPH WALSH III | ON FILE |
| ANTHONY JUDE | ON FILE |
| ANTHONY JUHLIN | ON FILE |
| ANTHONY JULES AMBERT GELARD | ON FILE |
| ANTHONY JUNO | ON FILE |
| ANTHONY K STAVROPOULOS | ON FILE |
| ANTHONY KAKUCSKA | ON FILE |
| ANTHONY KAMEKA | ON FILE |
| ANTHONY KARABIAN | ON FILE |
| ANTHONY KARIM ADDA | ON FILE |
| ANTHONY KARL SITTER | ON FILE |
| ANTHONY KARLSSON | ON FILE |
| ANTHONY KARPOWICH JR | ON FILE |
| ANTHONY KARSTEN | ON FILE |
| ANTHONY KEEL | ON FILE |
| ANTHONY KEHOE | ON FILE |
| ANTHONY KELANI | ON FILE |
| ANTHONY KELLY | ON FILE |
| ANTHONY KENCHINGTON | ON FILE |
| ANTHONY KENDALL | ON FILE |
| ANTHONY KENNEDY | ON FILE |
| ANTHONY KHA | ON FILE |
| ANTHONY KIDD | ON FILE |
| ANTHONY KIEFFER | ON FILE |
| ANTHONY KIEM | ON FILE |
| ANTHONY KIEM TRAN | ON FILE |
| ANTHONY KIERAN MARTIN | ON FILE |
| ANTHONY KILVINGTON | ON FILE |
| ANTHONY KIM | ON FILE |
| ANTHONY KIM | ON FILE |
| ANTHONY KIM | ON FILE |
| ANTHONY KIM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY KIMBRELL | ON FILE |
| ANTHONY KING | ON FILE |
| ANTHONY KING | ON FILE |
| ANTHONY KNOX | ON FILE |
| ANTHONY KO | ON FILE |
| ANTHONY KOCH | ON FILE |
| ANTHONY KODA | ON FILE |
| ANTHONY KOERNER | ON FILE |
| ANTHONY KOKIN | ON FILE |
| ANTHONY KOLAK | ON FILE |
| ANTHONY KOLNBERGER | ON FILE |
| ANTHONY KOOREY | ON FILE |
| ANTHONY KOSTUROS | ON FILE |
| ANTHONY KOTERBA | ON FILE |
| ANTHONY KOUMBAS | ON FILE |
| ANTHONY KOZLOSKY | ON FILE |
| ANTHONY KOZMINSKI | ON FILE |
| ANTHONY KRAWCZYNSKI | ON FILE |
| ANTHONY KREIS | ON FILE |
| ANTHONY KRESS | ON FILE |
| ANTHONY KRICHEVSKIY | ON FILE |
| ANTHONY KRITIS | ON FILE |
| ANTHONY KRUEGER | ON FILE |
| ANTHONY KUKULJAN | ON FILE |
| ANTHONY KURDA | ON FILE |
| ANTHONY KUREC | ON FILE |
| ANTHONY KUSKE | ON FILE |
| ANTHONY KWAME FOBI | ON FILE |
| ANTHONY KYLE FROGOZO | ON FILE |
| ANTHONY L SCAGGS | ON FILE |
| ANTHONY LA FORGIA | ON FILE |
| ANTHONY LABIGNE | ON FILE |
| ANTHONY LABURA | ON FILE |
| ANTHONY LACKEY | ON FILE |
| ANTHONY LACOPO | ON FILE |
| ANTHONY LADNER | ON FILE |
| ANTHONY LAI | ON FILE |
| ANTHONY LAM | ON FILE |
| ANTHONY LAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY LAMBERT | ON FILE |
| ANTHONY LAMBERT JOHNSON | ON FILE |
| ANTHONY LAMMERS | ON FILE |
| ANTHONY LAMONT LINTON | ON FILE |
| ANTHONY LAMONT SIMS | ON FILE |
| ANTHONY LAMOT | ON FILE |
| ANTHONY LANCE | ON FILE |
| ANTHONY LANDAVERDE | ON FILE |
| ANTHONY LANDRY | ON FILE |
| ANTHONY LANE | ON FILE |
| ANTHONY LANE | ON FILE |
| ANTHONY LANE HAYESLIP | ON FILE |
| Anthony Langello | tony.langello67@gmail.com |
| ANTHONY LANGFORD | ON FILE |
| ANTHONY LANTZ | ON FILE |
| ANTHONY LANZA | ON FILE |
| ANTHONY LAP TAK PAU | ON FILE |
| ANTHONY LAPIERRE | ON FILE |
| ANTHONY LAPOUGE | ON FILE |
| ANTHONY LARA | ON FILE |
| ANTHONY LASCHET | ON FILE |
| ANTHONY LATORRE | ON FILE |
| ANTHONY LATTUCA | ON FILE |
| ANTHONY LAU | ON FILE |
| ANTHONY LAUDIERO | ON FILE |
| ANTHONY LAUER | ON FILE |
| ANTHONY LAURSEN | ON FILE |
| ANTHONY LAWRENCE LEACH JR | ON FILE |
| ANTHONY LAY | ON FILE |
| ANTHONY LE | ON FILE |
| ANTHONY LE | ON FILE |
| ANTHONY LE | ON FILE |
| ANTHONY LE | ON FILE |
| ANTHONY LE PHERO | ON FILE |
| ANTHONY LEAL | ON FILE |
| ANTHONY LEANG | ON FILE |
| ANTHONY LEBRETON | ON FILE |
| ANTHONY LEE | ON FILE |
| ANTHONY LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY LEE | ON FILE |
| ANTHONY LEE | ON FILE |
| ANTHONY LEE | ON FILE |
| ANTHONY LEE | ON FILE |
| ANTHONY LEE TORRES | ON FILE |
| ANTHONY LEGRAND | ON FILE |
| ANTHONY LEIDY | ON FILE |
| ANTHONY LEIPER | ON FILE |
| ANTHONY LEMAIRE | ON FILE |
| ANTHONY LEMLEY | ON FILE |
| ANTHONY LEONARD | ON FILE |
| ANTHONY LEONARD SMITS | ON FILE |
| ANTHONY LERAY | ON FILE |
| Anthony Leray | antoleray@hotmail.com |
| ANTHONY LESKE | ON FILE |
| ANTHONY LESOISMIER | ON FILE |
| ANTHONY LETARD | ON FILE |
| ANTHONY LEUNG SHING | ON FILE |
| ANTHONY LEUTENEGGER | ON FILE |
| ANTHONY LEVCHENKO | ON FILE |
| ANTHONY LEW | ON FILE |
| ANTHONY LEWANDOWSKI | ON FILE |
| ANTHONY LEWIS | ON FILE |
| ANTHONY LEWIS | ON FILE |
| ANTHONY LEZIN | ON FILE |
| ANTHONY LI | ON FILE |
| ANTHONY LIBA | ON FILE |
| ANTHONY LIEMAREFF | ON FILE |
| ANTHONY LIGUA | ON FILE |
| ANTHONY LILLEY | ON FILE |
| ANTHONY LIM | ON FILE |
| ANTHONY LIM | ON FILE |
| ANTHONY LIM | ON FILE |
| ANTHONY LIMBIOUL | ON FILE |
| ANTHONY LIN | ON FILE |
| ANTHONY LIN | ON FILE |
| ANTHONY LINDAN | ON FILE |
| ANTHONY LINTON | ON FILE |
| ANTHONY LIOCE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY LISICA | ON FILE |
| ANTHONY LITTLE | ON FILE |
| ANTHONY LIU | ON FILE |
| ANTHONY LIVADAS | ON FILE |
| ANTHONY LIVELY | ON FILE |
| ANTHONY LLANEZ | ON FILE |
| ANTHONY LLERAS | ON FILE |
| ANTHONY LLOYD | ON FILE |
| ANTHONY LOBERTINI | ON FILE |
| ANTHONY LOGGIA | ON FILE |
| ANTHONY LOMAISTRO | ON FILE |
| ANTHONY LOMBARDO | ON FILE |
| ANTHONY LOMELINO | ON FILE |
| ANTHONY LONG | ON FILE |
| ANTHONY LONG | ON FILE |
| ANTHONY LONG | ON FILE |
| ANTHONY LONG (AL SUPER) | ON FILE |
| ANTHONY LONG (EIPL) | ON FILE |
| ANTHONY LONGO | ON FILE |
| ANTHONY LONGOBARDO | ON FILE |
| ANTHONY LOOMIS | ON FILE |
| ANTHONY LOPEZ | ON FILE |
| ANTHONY LOPO | ON FILE |
| ANTHONY LORENZO DIAZ | ON FILE |
| ANTHONY LOUGH | ON FILE |
| Anthony Louis Talamantez | anthonytalamantez1@gmail.com |
| ANTHONY LOUKILI | ON FILE |
| ANTHONY LOVELAND | ON FILE |
| ANTHONY LOWE | ON FILE |
| ANTHONY LOXTON | ON FILE |
| ANTHONY LUC MICHAEL PIETRANGELO | ON FILE |
| ANTHONY LUCACEL | ON FILE |
| ANTHONY LUCCI | ON FILE |
| ANTHONY LUCERO | ON FILE |
| ANTHONY LUCERO | ON FILE |
| ANTHONY LUELL | ON FILE |
| ANTHONY LUGO | ON FILE |
| ANTHONY LUNA | ON FILE |
| ANTHONY LUNLAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY LUONGO | ON FILE |
| ANTHONY LUU | ON FILE |
| ANTHONY LUZAC | ON FILE |
| ANTHONY LY | ON FILE |
| ANTHONY LYAMICHEV | ON FILE |
| anthony lyamichev | alyamichev@gmail.com |
| ANTHONY LYNN CAREY | ON FILE |
| ANTHONY M AIMONETTI | ON FILE |
| ANTHONY M CHIARELLO | ON FILE |
| ANTHONY M CINELLI | ON FILE |
| ANTHONY MABARRACK | ON FILE |
| ANTHONY MACAISA | ON FILE |
| ANTHONY MACFARLAND | ON FILE |
| ANTHONY MACHADO | ON FILE |
| ANTHONY MACKINTOSH | ON FILE |
| ANTHONY MADDOX | ON FILE |
| ANTHONY MADIOU | ON FILE |
| ANTHONY MADOSH | ON FILE |
| ANTHONY MAESTAS | ON FILE |
| ANTHONY MAGALLANES | ON FILE |
| ANTHONY MAGGITTI | ON FILE |
| ANTHONY MAGLIO | ON FILE |
| ANTHONY MAGNETTA | ON FILE |
| ANTHONY MAGUIRE | ON FILE |
| ANTHONY MAHNESMITH | ON FILE |
| ANTHONY MAIDA | ON FILE |
| ANTHONY MAILLIOT | ON FILE |
| ANTHONY MAK | ON FILE |
| ANTHONY MALDONADO | ON FILE |
| ANTHONY MALELE | ON FILE |
| ANTHONY MALKIN | ON FILE |
| ANTHONY MALLET | ON FILE |
| ANTHONY MALONE | ON FILE |
| ANTHONY MAMMOLA | ON FILE |
| ANTHONY MANDRA | ON FILE |
| ANTHONY MANFREDI | ON FILE |
| ANTHONY MANNING | ON FILE |
| ANTHONY MANUEL MARTINEZ | ON FILE |
| ANTHONY MANZI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY MARAIS | ON FILE |
| ANTHONY MARANDON | ON FILE |
| ANTHONY MARASCO | ON FILE |
| ANTHONY MARASOVICH | ON FILE |
| ANTHONY MARCHAND | ON FILE |
| Anthony Marchand | mlc82@protonmail.com |
| ANTHONY MARCHESE | ON FILE |
| ANTHONY MARCUS CARRARETTO | ON FILE |
| ANTHONY MARENO | ON FILE |
| ANTHONY MARION BARNES | ON FILE |
| ANTHONY MARMON | ON FILE |
| ANTHONY MAROTTO | ON FILE |
| ANTHONY MARQUEZ | ON FILE |
| ANTHONY MARRINAN | ON FILE |
| ANTHONY MARROITT | ON FILE |
| ANTHONY MARSILIO | ON FILE |
| ANTHONY MARTE | ON FILE |
| ANTHONY MARTELLI | ON FILE |
| ANTHONY MARTIN | ON FILE |
| ANTHONY MARTIN | ON FILE |
| ANTHONY MARTIN | ON FILE |
| ANTHONY MARTIN | ON FILE |
| ANTHONY MARTIN | ON FILE |
| ANTHONY MARTIN DIOLA | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ | ON FILE |
| ANTHONY MARTINEZ BAUTISTA | ON FILE |
| ANTHONY MARTINS | ON FILE |
| ANTHONY MARTURANO | ON FILE |
| ANTHONY MARULLO | ON FILE |
| ANTHONY MARZANO | ON FILE |
| ANTHONY MASON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY MASON | ON FILE |
| ANTHONY MASSA | ON FILE |
| ANTHONY MASSARO | ON FILE |
| ANTHONY MASSETTI | ON FILE |
| ANTHONY MASSEY | ON FILE |
| ANTHONY MASSINGHAM | ON FILE |
| ANTHONY MASSUCCO | ON FILE |
| ANTHONY MASTELLONE | ON FILE |
| ANTHONY MASTROIANNI | ON FILE |
| ANTHONY MATARANGAS | ON FILE |
| ANTHONY MATSON | ON FILE |
| ANTHONY MATTHEW PEDE | ON FILE |
| ANTHONY MATTHEY | ON FILE |
| ANTHONY MATTOCKS | ON FILE |
| ANTHONY MAUCIERI | ON FILE |
| ANTHONY MAURIN | ON FILE |
| ANTHONY MAZZA | ON FILE |
| ANTHONY MAZZARA | ON FILE |
| ANTHONY MAZZIE | ON FILE |
| Anthony Mazzotti | abmazz@protonmail.com |
| ANTHONY MC DONALD | ON FILE |
| ANTHONY MCARTHUR | ON FILE |
| ANTHONY MCAULIFFE | ON FILE |
| ANTHONY MCCARVILLE | ON FILE |
| ANTHONY MCCLEVERTY | ON FILE |
| ANTHONY MCCROVITZ | ON FILE |
| ANTHONY MCCUE | ON FILE |
| ANTHONY MCCULLOUGH | ON FILE |
| ANTHONY MCDONALD | ON FILE |
| ANTHONY MCGRATH | ON FILE |
| ANTHONY MCHENERY | ON FILE |
| ANTHONY MCHENRY | ON FILE |
| ANTHONY MCINTYRE | ON FILE |
| ANTHONY MCKINLEY | ON FILE |
| ANTHONY MCLAUGHLIN | ON FILE |
| ANTHONY MCLEAN | ON FILE |
| ANTHONY MCLEOD | ON FILE |
| Anthony mcmurry | tsmac62@gmail.com |
| ANTHONY MCNALLY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY MCNAMARA | ON FILE |
| ANTHONY MEAD | ON FILE |
| ANTHONY MEDINA | ON FILE |
| ANTHONY MEDINA | ON FILE |
| ANTHONY MEDINA | ON FILE |
| Anthony Medina | antthonymedina04@gmail.com |
| ANTHONY MEDUGNO | ON FILE |
| ANTHONY MEGLIO | ON FILE |
| ANTHONY MEIER | ON FILE |
| ANTHONY MELISSI | ON FILE |
| ANTHONY MELVIN WILLIAMS | ON FILE |
| ANTHONY MENCHAVEZCAYABYAB DALY | ON FILE |
| ANTHONY MENCINI | ON FILE |
| ANTHONY MENDEZ | ON FILE |
| ANTHONY MENGINIE | ON FILE |
| ANTHONY MENO | ON FILE |
| ANTHONY MENOLASCINO | ON FILE |
| ANTHONY MENTO | ON FILE |
| ANTHONY MEONI | ON FILE |
| ANTHONY MERCALDI | ON FILE |
| ANTHONY MERCER | ON FILE |
| ANTHONY MERCURI | ON FILE |
| ANTHONY MERRIMAN | ON FILE |
| ANTHONY MERRITT | ON FILE |
| ANTHONY MEZENBERG | ON FILE |
| ANTHONY MICELI | ON FILE |
| ANTHONY MICHAEL | ON FILE |
| ANTHONY MICHAEL BENTANCUR | ON FILE |
| ANTHONY MICHAEL CAMUGLIA | ON FILE |
| ANTHONY MICHAEL COMUZZI | ON FILE |
| ANTHONY MICHAEL DESILVALUTON | ON FILE |
| ANTHONY MICHAEL ETTIPIO | ON FILE |
| ANTHONY MICHAEL KUCHLER | ON FILE |
| Anthony Michael Lioce | ON FILE |
| ANTHONY MICHAEL MARSHALL | ON FILE |
| ANTHONY MICHAEL MINGONE | ON FILE |
| ANTHONY MICHAEL RICCI | ON FILE |
| ANTHONY MICHAEL VINSON | ON FILE |
| ANTHONY MICHAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY MICHEL | ON FILE |
| ANTHONY MICHEL MOISAN | ON FILE |
| ANTHONY MIDDLETON | ON FILE |
| ANTHONY MILAS | ON FILE |
| ANTHONY MILES | ON FILE |
| Anthony Militano | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MILLER | ON FILE |
| ANTHONY MIMS | ON FILE |
| ANTHONY MINICH | ON FILE |
| ANTHONY MIRABILE | ON FILE |
| ANTHONY MIRANDA | ON FILE |
| ANTHONY MIRANDA | ON FILE |
| ANTHONY MISHLER | ON FILE |
| ANTHONY MITCHELL | ON FILE |
| ANTHONY MMADUIKE | ON FILE |
| ANTHONY MOCZYNSKI | ON FILE |
| ANTHONY MOGAN | ON FILE |
| ANTHONY MOHR | ON FILE |
| ANTHONY MOITTEAUX | ON FILE |
| ANTHONY MONAGHAN | ON FILE |
| ANTHONY MONCADA | ON FILE |
| ANTHONY MONDELLO | ON FILE |
| ANTHONY MONDRAGON | ON FILE |
| ANTHONY MONISTERE | ON FILE |
| ANTHONY MONJANEL | ON FILE |
| ANTHONY MONSIBAIS | ON FILE |
| ANTHONY MONTALBANO | ON FILE |
| ANTHONY MONTECALVO | ON FILE |
| ANTHONY MONTELEONE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY MONTES | ON FILE |
| ANTHONY MONTOYA | ON FILE |
| ANTHONY MONTOYA | ON FILE |
| ANTHONY MOORE | ON FILE |
| ANTHONY MOORE | ON FILE |
| ANTHONY MOORE | ON FILE |
| ANTHONY MOORMAN | ON FILE |
| ANTHONY MORAN | ON FILE |
| ANTHONY MOREL | ON FILE |
| ANTHONY MORELLI | ON FILE |
| ANTHONY MORENO | ON FILE |
| ANTHONY MORENO | ON FILE |
| ANTHONY MOREY | ON FILE |
| ANTHONY MORGAN | ON FILE |
| ANTHONY MORGAVI | ON FILE |
| ANTHONY MORINELLO | ON FILE |
| ANTHONY MORLEY | ON FILE |
| ANTHONY MORPHEW | ON FILE |
| ANTHONY MORRIS | ON FILE |
| ANTHONY MORSE | ON FILE |
| ANTHONY MOSS | ON FILE |
| ANTHONY MUCHIRA | ON FILE |
| ANTHONY MUELLER | ON FILE |
| ANTHONY MUGONZA | ON FILE |
| ANTHONY MUNOZ | ON FILE |
| ANTHONY MUNOZ | ON FILE |
| ANTHONY MURPHY | ON FILE |
| ANTHONY MURRAY | ON FILE |
| ANTHONY MURRIETTA | ON FILE |
| ANTHONY MUSGROVE | ON FILE |
| ANTHONY MUSTILLO | ON FILE |
| ANTHONY MUTUKU | ON FILE |
| ANTHONY MWANGI | ON FILE |
| ANTHONY MYERS | ON FILE |
| ANTHONY MYLES | ON FILE |
| Anthony N Arriaga | ON FILE |
| ANTHONY N GRECO | ON FILE |
| ANTHONY NABAKI | ON FILE |
| ANTHONY NADER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANTHONY NANWANI | ON FILE |
| ANTHONY NAPODANO | ON FILE |
| ANTHONY NATALE | ON FILE |
| ANTHONY NATERA | ON FILE |
| ANTHONY NDU | ON FILE |
| ANTHONY NELSON | ON FILE |
| ANTHONY NELSON | ON FILE |
| ANTHONY NEWTON | ON FILE |
| ANTHONY NG | ON FILE |
| ANTHONY NGAI | ON FILE |
| ANTHONY NGO | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NGUYEN | ON FILE |
| ANTHONY NICHOLSON | ON FILE |
| ANTHONY NICOLETTI | ON FILE |
| ANTHONY NICOLO | ON FILE |
| ANTHONY NINCEVIC | ON FILE |
| ANTHONY NOCLERCQ | ON FILE |
| ANTHONY NORR | ON FILE |
| ANTHONY NORTH | ON FILE |
| ANTHONY NOVO | ON FILE |
| ANTHONY NUEVO | ON FILE |
| ANTHONY NUNEZ | ON FILE |
| ANTHONY NUTT | ON FILE |
| ANTHONY NWANOKWALE | ON FILE |
| ANTHONY NZEOGU | ON FILE |
| ANTHONY O CALLAGHAN | ON FILE |
| ANTHONY O FLAHERTY | ON FILE |
| ANTHONY O'BRIEN | ON FILE |
| ANTHONY OBI | ON FILE |
| ANTHONY OCHOA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY OEDING | ON FILE |
| ANTHONY OGBUJU | ON FILE |
| ANTHONY OGENE | ON FILE |
| ANTHONY OGHENEYENROVWO OLORI | ON FILE |
| ANTHONY OKEREKE | ON FILE |
| ANTHONY OKINEDO | ON FILE |
| ANTHONY OKORO | ON FILE |
| ANTHONY OLEGARIO | ON FILE |
| ANTHONY OLII | ON FILE |
| ANTHONY OLIVER | ON FILE |
| ANTHONY OLIVERIO | ON FILE |
| ANTHONY OLYNYK | ON FILE |
| ANTHONY OMOLADE | ON FILE |
| ANTHONY OMOLAYOLE | ON FILE |
| ANTHONY ONG | ON FILE |
| ANTHONY ONORIO | ON FILE |
| ANTHONY ORANGE | ON FILE |
| ANTHONY OROZCO | ON FILE |
| ANTHONY OSBERT | ON FILE |
| anthony osbert | anthonyosbert@gmail.com |
| ANTHONY OSEI TUTU | ON FILE |
| ANTHONY OSORNO | ON FILE |
| ANTHONY OSOWSKI | ON FILE |
| ANTHONY OSTOPOVICH | ON FILE |
| ANTHONY OSTROW | ON FILE |
| ANTHONY P BEVILACQUA | ON FILE |
| ANTHONY P MAHER | ON FILE |
| ANTHONY P PAIGE | ON FILE |
| ANTHONY PACE | ON FILE |
| ANTHONY PADAYACHEE | ON FILE |
| ANTHONY PADILLA | ON FILE |
| ANTHONY PAGGETT | ON FILE |
| ANTHONY PAGLIARINI | ON FILE |
| ANTHONY PAIZ | ON FILE |
| ANTHONY PALANDRO | ON FILE |
| ANTHONY PALERMO | ON FILE |
| ANTHONY PALERMO | ON FILE |
| ANTHONY PALLARIA | ON FILE |
| ANTHONY PALMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY PANACCI | ON FILE |
| ANTHONY PANCERELLA | ON FILE |
| ANTHONY PANES | ON FILE |
| ANTHONY PANG | ON FILE |
| ANTHONY PANGALLO | ON FILE |
| ANTHONY PANIZZI | ON FILE |
| ANTHONY PANZICA | ON FILE |
| ANTHONY PAOLETTI | ON FILE |
| ANTHONY PAPASSO | ON FILE |
| ANTHONY PARIS KOHBELL | ON FILE |
| ANTHONY PARKER | ON FILE |
| ANTHONY PARKER | ON FILE |
| ANTHONY PARKINSON | ON FILE |
| ANTHONY PARMENTER | ON FILE |
| ANTHONY PARR | ON FILE |
| ANTHONY PARRA | ON FILE |
| ANTHONY PARROVECHIO | ON FILE |
| ANTHONY PASCHAL | ON FILE |
| ANTHONY PASCUAL | ON FILE |
| ANTHONY PASSANISI | ON FILE |
| Anthony Passanisi | tony@scanstock.com |
| ANTHONY PATRICK MATTHEWS | ON FILE |
| ANTHONY PATRONE | ON FILE |
| ANTHONY PATTERSON | ON FILE |
| ANTHONY PATTON | ON FILE |
| ANTHONY Paul BEVILACQUA | ON FILE |
| ANTHONY PAUL FRANZE | ON FILE |
| ANTHONY PAUL LANGELLO | ON FILE |
| ANTHONY PAUL SANCHEZ | ON FILE |
| ANTHONY PAUL VELOTTA | ON FILE |
| ANTHONY PAULL | ON FILE |
| ANTHONY PAULS | ON FILE |
| ANTHONY PAUTHONNIER | ON FILE |
| ANTHONY PAVONE | ON FILE |
| ANTHONY PAYANO | ON FILE |
| ANTHONY PAYET | ON FILE |
| ANTHONY PAYNE | ON FILE |
| ANTHONY PAZ | ON FILE |
| ANTHONY PAZMANDY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY PAZMINO | ON FILE |
| ANTHONY PECORELLI | ON FILE |
| ANTHONY PEETE | ON FILE |
| ANTHONY PEGUET | ON FILE |
| ANTHONY PEHRSON | ON FILE |
| ANTHONY PEI-CHEE CHAN | ON FILE |
| ANTHONY PELACCIA | ON FILE |
| ANTHONY PELUSO | ON FILE |
| ANTHONY PENA | ON FILE |
| ANTHONY PENNA | ON FILE |
| ANTHONY PENNA | ON FILE |
| ANTHONY PERALES | ON FILE |
| ANTHONY PEREIRA | ON FILE |
| ANTHONY PEREZ | ON FILE |
| ANTHONY PEREZ | ON FILE |
| ANTHONY PERL | ON FILE |
| ANTHONY PERNEL | ON FILE |
| ANTHONY PERSICHETTI | ON FILE |
| ANTHONY PETERS | ON FILE |
| ANTHONY PETERSON | ON FILE |
| ANTHONY PETH | ON FILE |
| ANTHONY PETIT | ON FILE |
| ANTHONY PETRUCELLI | ON FILE |
| ANTHONY PETRUCELLI | ON FILE |
| ANTHONY PEVIA | ON FILE |
| ANTHONY PEYROLO | ON FILE |
| ANTHONY PHAM | ON FILE |
| ANTHONY PHAM | ON FILE |
| ANTHONY PHAM TRUAX | ON FILE |
| ANTHONY PHAN | ON FILE |
| ANTHONY PHAN | ON FILE |
| ANTHONY PHELPS | ON FILE |
| ANTHONY PHILIP OZORIO | ON FILE |
| ANTHONY PHILIPPE | ON FILE |
| ANTHONY PHILLIP BUETTNER | ON FILE |
| ANTHONY PHILLIPS | ON FILE |
| ANTHONY PHORTH | ON FILE |
| ANTHONY PHU | ON FILE |
| ANTHONY PI Y ALVAREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY PICA | ON FILE |
| ANTHONY PICKARD | ON FILE |
| ANTHONY PICKENS | ON FILE |
| ANTHONY PIERCE | ON FILE |
| ANTHONY PIERCE | ON FILE |
| ANTHONY PIGNATARO | ON FILE |
| ANTHONY PIGNONE | ON FILE |
| ANTHONY PILOTTO | ON FILE |
| ANTHONY PINK | ON FILE |
| ANTHONY PINO | ON FILE |
| ANTHONY PINTO | ON FILE |
| ANTHONY PIRONE | ON FILE |
| ANTHONY PIRRERA | ON FILE |
| ANTHONY PISASALE | ON FILE |
| ANTHONY PIZZUTO | ON FILE |
| ANTHONY PLACE | ON FILE |
| ANTHONY PLATT | ON FILE |
| ANTHONY PLOWMAN | ON FILE |
| ANTHONY POER | ON FILE |
| ANTHONY POIX | ON FILE |
| ANTHONY POLLARD | ON FILE |
| ANTHONY POPE | ON FILE |
| ANTHONY PORTA | ON FILE |
| ANTHONY PORTILLO | ON FILE |
| ANTHONY PORTUGAL | ON FILE |
| ANTHONY POSA | ON FILE |
| ANTHONY POSEMANN | ON FILE |
| ANTHONY POUZOULET | ON FILE |
| ANTHONY POWELL | ON FILE |
| ANTHONY PRASKAVICH | ON FILE |
| ANTHONY PRATT | ON FILE |
| ANTHONY PRÉMONT | ON FILE |
| ANTHONY PRENCIPE | ON FILE |
| ANTHONY PRESTAMO | ON FILE |
| ANTHONY PRESTAMO | ON FILE |
| ANTHONY PRESTON | ON FILE |
| ANTHONY PRESTON | ON FILE |
| ANTHONY PREVOST | ON FILE |
| ANTHONY PRICE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY PRINZ | ON FILE |
| ANTHONY PROCOPIO | ON FILE |
| ANTHONY PROCTOR | ON FILE |
| ANTHONY PROTO | ON FILE |
| ANTHONY PROVASOLI | ON FILE |
| ANTHONY PRYOR | ON FILE |
| ANTHONY PSIHRAMIS | ON FILE |
| ANTHONY PUCCIO | ON FILE |
| ANTHONY PUGLIESE | ON FILE |
| ANTHONY Q OROZCO | ON FILE |
| ANTHONY QUAIL | ON FILE |
| ANTHONY QUENTIN BENJAMIN LEFEVRE | ON FILE |
| ANTHONY QUESADA | ON FILE |
| ANTHONY QUICK | ON FILE |
| ANTHONY QUINONES | ON FILE |
| ANTHONY QUIROZ | ON FILE |
| ANTHONY QUSHAIR | ON FILE |
| Anthony R Gonke | tgonk71@gmail.com |
| ANTHONY R LOPEZ | ON FILE |
| ANTHONY R MELILLO | ON FILE |
| ANTHONY R PALMIOTTO | ON FILE |
| ANTHONY RACITI | ON FILE |
| ANTHONY RAFFERTY | ON FILE |
| Anthony Rafter | ON FILE |
| ANTHONY RAFTER | ON FILE |
| ANTHONY RAINOUARD | ON FILE |
| ANTHONY RAMIREZ | ON FILE |
| ANTHONY RAMIREZ | ON FILE |
| ANTHONY RAMIREZ | ON FILE |
| ANTHONY RAMLAL | ON FILE |
| ANTHONY RAMOS | ON FILE |
| ANTHONY RAMOS | ON FILE |
| ANTHONY RANIERI | ON FILE |
| ANTHONY RAPHAEL JACOBA | ON FILE |
| Anthony Rassat | ON FILE |
| ANTHONY RATANAVONG | ON FILE |
| ANTHONY RAUL FUNEZ | ON FILE |
| ANTHONY RAYMOND | ON FILE |
| ANTHONY RAYMOND PARKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY REALE | ON FILE |
| ANTHONY REAMONN SULLIVAN | ON FILE |
| ANTHONY REBELO | ON FILE |
| ANTHONY REBELO | ON FILE |
| ANTHONY REGA | ON FILE |
| ANTHONY REID | ON FILE |
| ANTHONY REID | ON FILE |
| ANTHONY REMENSNYDER | ON FILE |
| ANTHONY RENICKS | ON FILE |
| ANTHONY REPOLI | ON FILE |
| ANTHONY RESTAINO | ON FILE |
| ANTHONY RETOURNARD | ON FILE |
| ANTHONY REVETTA | ON FILE |
| ANTHONY REYES | ON FILE |
| ANTHONY REYES | ON FILE |
| ANTHONY REYES | ON FILE |
| ANTHONY RHI | ON FILE |
| ANTHONY RHODES | ON FILE |
| ANTHONY RIAZZI | ON FILE |
| ANTHONY RIBEIRO DA SILVA | ON FILE |
| ANTHONY RICE | ON FILE |
| ANTHONY RICE | ON FILE |
| ANTHONY RICE | ON FILE |
| ANTHONY RICHARD FORESTIERE | ON FILE |
| ANTHONY RICHARD NAPOLITANO | ON FILE |
| ANTHONY RICHARDS | ON FILE |
| ANTHONY RICKS-ROCHESTER | ON FILE |
| ANTHONY RIGGIO | ON FILE |
| ANTHONY RINALDI | ON FILE |
| ANTHONY RINALDI | ON FILE |
| ANTHONY RINCON | ON FILE |
| ANTHONY RINEER BASS | ON FILE |
| ANTHONY RINI | ON FILE |
| ANTHONY RIOS | ON FILE |
| ANTHONY RIOS | ON FILE |
| ANTHONY RÍOS | ON FILE |
| ANTHONY RISELEY | ON FILE |
| ANTHONY RISI | ON FILE |
| ANTHONY RITENOUR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY RIVERA | ON FILE |
| Anthony rivera | melofredajr@gmail.com |
| ANTHONY RIVERA II | ON FILE |
| ANTHONY RIZZI | ON FILE |
| ANTHONY RIZZO | ON FILE |
| ANTHONY ROBERT | ON FILE |
| ANTHONY ROBERT ANGELONE | ON FILE |
| ANTHONY ROBERT BOSPFLUG | ON FILE |
| ANTHONY ROBERT CAMP | ON FILE |
| ANTHONY Robert FRANCISKATO | arf.kato@gmail.com |
| ANTHONY ROBERTO | ON FILE |
| ANTHONY ROBERTS | ON FILE |
| ANTHONY ROBERTS | ON FILE |
| ANTHONY ROBERTS | ON FILE |
| ANTHONY ROBERTS | ON FILE |
| ANTHONY ROBERTSON | ON FILE |
| ANTHONY ROBINS | ON FILE |
| ANTHONY ROCCO | ON FILE |
| ANTHONY RÖDER | ON FILE |
| ANTHONY RODRICK | ON FILE |
| Anthony Rodrick | anthony.rodrick.ch@gmail.com |
| ANTHONY RODRIGUES | ON FILE |
| ANTHONY RODRIGUES | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY RODRIGUEZ | ON FILE |
| ANTHONY ROHDE | ON FILE |
| ANTHONY ROJO | ON FILE |
| ANTHONY ROLLANDEZ | ON FILE |
| ANTHONY ROMAIN CONSTANT | ON FILE |
| ANTHONY ROMAN | ON FILE |
| ANTHONY ROMANO | ON FILE |
| ANTHONY ROMERO | ON FILE |
| ANTHONY RONALD GASCOIGNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY RONCONI | ON FILE |
| ANTHONY ROSA | ON FILE |
| ANTHONY ROSALES | ON FILE |
| ANTHONY ROSS | ON FILE |
| ANTHONY ROUSE | ON FILE |
| ANTHONY ROUX | ON FILE |
| ANTHONY ROWE | ON FILE |
| ANTHONY ROY RIOS | ON FILE |
| ANTHONY ROZA | ON FILE |
| ANTHONY RUEDA | ON FILE |
| ANTHONY RUIZ | ON FILE |
| ANTHONY RUIZ | ON FILE |
| ANTHONY RUSSELL | ON FILE |
| ANTHONY RUSSELL | ON FILE |
| Anthony Russell | arussell@richmond.edu |
| ANTHONY RUSSO | ON FILE |
| ANTHONY RUSSO | ON FILE |
| ANTHONY RUST | ON FILE |
| ANTHONY RUTLEDGE | ON FILE |
| ANTHONY RUTTLER | ON FILE |
| ANTHONY RYAN | ON FILE |
| Anthony Ryan Leslie | ON FILE |
| ANTHONY RYAN LESLIE | ON FILE |
| ANTHONY SABITI | ON FILE |
| ANTHONY SACCOL | ON FILE |
| ANTHONY SAELE | ON FILE |
| Anthony Saele | asaele@mac.com |
| ANTHONY SALERNO | ON FILE |
| ANTHONY SALGADO | ON FILE |
| ANTHONY SALINAS | ON FILE |
| ANTHONY SALOMÉ | ON FILE |
| ANTHONY SALVATORE | ON FILE |
| ANTHONY SALVATORE | ON FILE |
| ANTHONY SAN | ON FILE |
| ANTHONY SANCHEZ | ON FILE |
| ANTHONY SANCHEZ | ON FILE |
| ANTHONY SANCHEZ | ON FILE |
| ANTHONY SANDERS | ON FILE |
| ANTHONY SANDOVAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY SANDRI | ON FILE |
| ANTHONY SANTELLA | ON FILE |
| ANTHONY SANTIAGO | ON FILE |
| ANTHONY SANTIN ZAPATA | ON FILE |
| ANTHONY SANTORO | ON FILE |
| ANTHONY SANTOS | ON FILE |
| ANTHONY SARABI | ON FILE |
| ANTHONY SATAS | ON FILE |
| ANTHONY SAUCEDO | ON FILE |
| ANTHONY SAURINE | ON FILE |
| ANTHONY SAUVEUR | ON FILE |
| ANTHONY SAUZIER | ON FILE |
| ANTHONY SAVASTANO | ON FILE |
| ANTHONY SAVEL | ON FILE |
| ANTHONY SAWYER | ON FILE |
| ANTHONY SCALZITTI | ON FILE |
| ANTHONY SCARSELLI | ON FILE |
| ANTHONY SCATENA | ON FILE |
| ANTHONY SCATURRO | ON FILE |
| ANTHONY SCHAER | ON FILE |
| ANTHONY SCHEER | ON FILE |
| ANTHONY SCHWINGEL | ON FILE |
| ANTHONY SCIBELLI | ON FILE |
| ANTHONY SCOCOZZO | ON FILE |
| ANTHONY SCOTT | ON FILE |
| ANTHONY SCOTT | ON FILE |
| ANTHONY SCOTT FINCHUM | ON FILE |
| ANTHONY SCOTT HUIZINGA | ON FILE |
| ANTHONY SEGARRA NIEVES | ON FILE |
| ANTHONY SENZAMICI | ON FILE |
| ANTHONY SERDAR | ON FILE |
| ANTHONY SERGIO | ON FILE |
| ANTHONY SERINO | ON FILE |
| ANTHONY SERRA | ON FILE |
| ANTHONY SESSA | ON FILE |
| ANTHONY SGARD | ON FILE |
| ANTHONY SHADUR | ON FILE |
| ANTHONY SHARP | ON FILE |
| ANTHONY SHAW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY SHELTON | ON FILE |
| ANTHONY SHEPHARD | ON FILE |
| ANTHONY SHERWOOD | ON FILE |
| ANTHONY SHEVLIN | ON FILE |
| ANTHONY SHIFFLETT | ON FILE |
| ANTHONY SHINTAKU | ON FILE |
| ANTHONY SIANO | ON FILE |
| ANTHONY SILVA | ON FILE |
| ANTHONY SILVA | ON FILE |
| ANTHONY SIMMONDS | ON FILE |
| ANTHONY SIMOENS | ON FILE |
| ANTHONY SIMON | ON FILE |
| ANTHONY SIMONETTI | ON FILE |
| ANTHONY SIMONETTI | ON FILE |
| ANTHONY SIMS | ON FILE |
| ANTHONY SINATRA | ON FILE |
| ANTHONY SINGH | ON FILE |
| ANTHONY SIPE | ON FILE |
| ANTHONY SISCO | ON FILE |
| ANTHONY SMANIOTTO | ON FILE |
| ANTHONY SMEDIRA | ON FILE |
| ANTHONY SMEJKAL | ON FILE |
| ANTHONY SMETAK | ON FILE |
| ANTHONY SMETS | ON FILE |
| ANTHONY SMITH | ON FILE |
| ANTHONY SMITH | ON FILE |
| ANTHONY SMITH | ON FILE |
| ANTHONY SMITH | ON FILE |
| ANTHONY SMITH | ON FILE |
| ANTHONY SMITH | ON FILE |
| ANTHONY SMITH | ON FILE |
| ANTHONY SMITH | ON FILE |
| ANTHONY SMUCLER | ON FILE |
| ANTHONY SMUCLER | ON FILE |
| ANTHONY SNOOK | ON FILE |
| ANTHONY SODARI | ON FILE |
| ANTHONY SOEHARTONO | ON FILE |
| ANTHONY SOLIZ | ON FILE |
| ANTHONY SONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY SOO | ON FILE |
| ANTHONY SOROKA | ON FILE |
| ANTHONY SOTO | ON FILE |
| ANTHONY SPILOTRO | ON FILE |
| ANTHONY ST CLAIRE | ON FILE |
| ANTHONY STACCUNEDDU | ON FILE |
| ANTHONY STACHOWITZ | ON FILE |
| ANTHONY STACHOWITZ | ON FILE |
| ANTHONY STALFORD | ON FILE |
| ANTHONY STANBURY | ON FILE |
| ANTHONY STANISLAS PINEAU | ON FILE |
| ANTHONY STANLEY | ON FILE |
| ANTHONY STANZA | ON FILE |
| ANTHONY STATON | ON FILE |
| ANTHONY STAUP | ON FILE |
| ANTHONY STEINMETZ | ON FILE |
| ANTHONY STELLA | ON FILE |
| ANTHONY STELLA | ON FILE |
| ANTHONY STEPHENS | ON FILE |
| ANTHONY STEPHENS | ON FILE |
| ANTHONY STEVENS | ON FILE |
| ANTHONY STEWART | ON FILE |
| ANTHONY STIGALL | ON FILE |
| ANTHONY STOCKERT | ON FILE |
| ANTHONY STRANGIO | ON FILE |
| ANTHONY STRANK | ON FILE |
| ANTHONY STREETER | ON FILE |
| ANTHONY STUCHKO | ON FILE |
| ANTHONY STUDLEY | ON FILE |
| ANTHONY STUMPF | ON FILE |
| ANTHONY SUBER | ON FILE |
| ANTHONY SUBER | ON FILE |
| ANTHONY SUCHAUD | ON FILE |
| ANTHONY SUCHIT | ON FILE |
| ANTHONY SUE | ON FILE |
| ANTHONY SUEN | ON FILE |
| ANTHONY SULLINS | ON FILE |
| ANTHONY SWANN | ON FILE |
| ANTHONY SWIHART | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY TAIT | ON FILE |
| ANTHONY TALAMANTEZ | ON FILE |
| ANTHONY TALORICO | ON FILE |
| ANTHONY TAN | ON FILE |
| ANTHONY TANG | ON FILE |
| ANTHONY TANG | ON FILE |
| ANTHONY TANG | ON FILE |
| ANTHONY TANG III | ON FILE |
| ANTHONY TAPIA | ON FILE |
| ANTHONY TAVANO | ON FILE |
| ANTHONY TAVERNA | ON FILE |
| ANTHONY TAYLOR | ON FILE |
| ANTHONY TAYLOR | ON FILE |
| ANTHONY TAYNOR | ON FILE |
| ANTHONY TELLERI | ON FILE |
| ANTHONY TENORIO | ON FILE |
| ANTHONY TERAN | ON FILE |
| ANTHONY TERESAVAGE | ON FILE |
| ANTHONY TERRAGNA | ON FILE |
| ANTHONY TERRY | ON FILE |
| ANTHONY THAI | ON FILE |
| ANTHONY THEODOULOU | ON FILE |
| ANTHONY THIBEAU | ON FILE |
| ANTHONY THIERY | ON FILE |
| ANTHONY THIO | ON FILE |
| ANTHONY THOMAS | ON FILE |
| ANTHONY THOMAS | ON FILE |
| ANTHONY THOMAS BERARDESCO | ON FILE |
| ANTHONY THOMPSON | ON FILE |
| ANTHONY THOMPSON | ON FILE |
| ANTHONY THORNE | ON FILE |
| ANTHONY THORNE | ON FILE |
| Anthony Thornton | ajtst14@gmail.com |
| ANTHONY THUY BA HUYNH | ON FILE |
| ANTHONY TILLERY | ON FILE |
| ANTHONY TILOTTA | ON FILE |
| ANTHONY TINDLE | ON FILE |
| ANTHONY TIPS | ON FILE |
| ANTHONY TIRVEILLIOT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY TODD MINCA | ON FILE |
| ANTHONY TOMISLAV PEZER POZO | ON FILE |
| ANTHONY TOMMASINO | ON FILE |
| ANTHONY TONETTI | ON FILE |
| ANTHONY TORAIN | ON FILE |
| ANTHONY TORRES | ON FILE |
| ANTHONY TOWNSEND | ON FILE |
| ANTHONY TOWSLEY | ON FILE |
| ANTHONY TRAMA | ON FILE |
| ANTHONY TRAN | ON FILE |
| ANTHONY TRAN | ON FILE |
| ANTHONY TRAN | ON FILE |
| ANTHONY TRAN | ON FILE |
| ANTHONY TRASATTI | ON FILE |
| ANTHONY TRAUT | ON FILE |
| ANTHONY TRAYWICK | ON FILE |
| ANTHONY TRESALLET | ON FILE |
| ANTHONY TREVINO | ON FILE |
| ANTHONY TREVINO LARSON | ON FILE |
| ANTHONY TRINH | ON FILE |
| ANTHONY TRINQUET | ON FILE |
| ANTHONY TRIPPLE | ON FILE |
| ANTHONY TROPIANO | ON FILE |
| ANTHONY TRUONG | ON FILE |
| ANTHONY TRY | ON FILE |
| ANTHONY TSANG | ON FILE |
| ANTHONY TSENG | ON FILE |
| ANTHONY TSITAS | ON FILE |
| ANTHONY TU | ON FILE |
| ANTHONY TUCCILLO | ON FILE |
| ANTHONY TWYMAN | ON FILE |
| ANTHONY TYDINGCO | ON FILE |
| ANTHONY TYLER | ON FILE |
| ANTHONY TYNAN | ON FILE |
| ANTHONY UCKUN | ON FILE |
| ANTHONY ULIANA | ON FILE |
| ANTHONY ULLOA | ON FILE |
| ANTHONY UVEDA | ON FILE |
| ANTHONY V BONGIOVANNI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY VAGNER | ON FILE |
| ANTHONY VALENTE | ON FILE |
| ANTHONY VALERA | ON FILE |
| ANTHONY VALERY | ON FILE |
| ANTHONY VALLANCE | ON FILE |
| ANTHONY VALLDEPERAS | ON FILE |
| ANTHONY VALLECILLO | ON FILE |
| ANTHONY VAN THUYNE | ON FILE |
| ANTHONY VANNACHAIVONG | ON FILE |
| ANTHONY VARGAS | ON FILE |
| ANTHONY VARGAS | ON FILE |
| ANTHONY VASQUEZ | ON FILE |
| ANTHONY VAZHAPILLY | ON FILE |
| ANTHONY VAZQUEZ FREIRE | ON FILE |
| ANTHONY VEEDMONT | ON FILE |
| ANTHONY VEKSTEIN | ON FILE |
| ANTHONY VELEZ | ON FILE |
| ANTHONY VENDITTI | ON FILE |
| ANTHONY VENIER | ON FILE |
| ANTHONY VENN | ON FILE |
| ANTHONY VERDESCA DE AGUIAR | ON FILE |
| ANTHONY VERDESCO | ON FILE |
| ANTHONY VERNAVA | ON FILE |
| ANTHONY VESA | ON FILE |
| ANTHONY VICTOIRE | ON FILE |
| ANTHONY VIDAL | ON FILE |
| ANTHONY VIEIRA | ON FILE |
| ANTHONY VILLANI | ON FILE |
| ANTHONY VILLEGAS | ON FILE |
| ANTHONY VIRGILIO | ON FILE |
| ANTHONY VO | ON FILE |
| Anthony Vo | vomiservices@gmail.com |
| ANTHONY VOLLMAR | ON FILE |
| ANTHONY VON LENO | ON FILE |
| ANTHONY VROOM | ON FILE |
| ANTHONY VUONG | ON FILE |
| ANTHONY VYENT | ON FILE |
| Anthony W Mulherin | doctorwho2010@gmail.com |
| ANTHONY WAITE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY WALDREP | ON FILE |
| ANTHONY WALLS | ON FILE |
| ANTHONY WANG | ON FILE |
| ANTHONY WANI | ON FILE |
| ANTHONY WANJAU | ON FILE |
| ANTHONY WANNAMAKER-SPEZZANO | ON FILE |
| ANTHONY WANNER | ON FILE |
| ANTHONY WARRY | ON FILE |
| ANTHONY WATTS | ON FILE |
| ANTHONY WAYNE CARROLL | ON FILE |
| ANTHONY WAYNE ERWIN | ON FILE |
| ANTHONY WEAVER | ON FILE |
| ANTHONY WEBB | ON FILE |
| ANTHONY WEBB | ON FILE |
| ANTHONY WEBBER | ON FILE |
| ANTHONY WEBBER | ON FILE |
| ANTHONY WEEDEN | ON FILE |
| ANTHONY WEISS | ON FILE |
| ANTHONY WELSH | ON FILE |
| ANTHONY WENDLING | ON FILE |
| ANTHONY WENE | ON FILE |
| ANTHONY WESSEL | ON FILE |
| ANTHONY WEST | ON FILE |
| ANTHONY WESTON | ON FILE |
| ANTHONY WESTRUDE | ON FILE |
| ANTHONY WESTRUDE | ON FILE |
| ANTHONY WEYER | ON FILE |
| ANTHONY WHITE | ON FILE |
| ANTHONY WHITE | ON FILE |
| ANTHONY WHITE | ON FILE |
| ANTHONY WHITEMAN | ON FILE |
| ANTHONY WHITHAM | ON FILE |
| ANTHONY WIBISONO | ON FILE |
| ANTHONY WIBISONO | ON FILE |
| ANTHONY WICKE | ON FILE |
| ANTHONY WIGINTON | ON FILE |
| ANTHONY WILEY | ON FILE |
| ANTHONY WILFFERT | ON FILE |
| ANTHONY WILKINSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY WILL | ON FILE |
| ANTHONY WILLIAM  MULHERIN | ON FILE |
| Anthony William Bicknell | ON FILE |
| ANTHONY WILLIAM OLIVER | ON FILE |
| ANTHONY WILLIAMS | ON FILE |
| ANTHONY WILLIAMS | ON FILE |
| ANTHONY WILLIAMS | ON FILE |
| ANTHONY WILLIAMS | ON FILE |
| ANTHONY WILLIAMS | ON FILE |
| ANTHONY WILLIAMS | ON FILE |
| ANTHONY WILLIAMS | ON FILE |
| ANTHONY WILMS | ON FILE |
| ANTHONY WINDER | ON FILE |
| ANTHONY WING | ON FILE |
| ANTHONY WIRJOPRAWIRO | ON FILE |
| ANTHONY WITTS | ON FILE |
| ANTHONY WLADYSLAW KOLODZIEJ | ON FILE |
| ANTHONY WOLFE | ON FILE |
| ANTHONY WONG | ON FILE |
| ANTHONY WONG | ON FILE |
| ANTHONY WONG | ON FILE |
| ANTHONY WONG | ON FILE |
| ANTHONY WONG | ON FILE |
| ANTHONY WONG | ON FILE |
| ANTHONY WOOD | ON FILE |
| ANTHONY WOODALL | ON FILE |
| ANTHONY WOODARD | ON FILE |
| ANTHONY WOOLF | ON FILE |
| ANTHONY WRIGHT | ON FILE |
| ANTHONY WRIGHT | ON FILE |
| ANTHONY WROBLEWSKI | ON FILE |
| ANTHONY WU | ON FILE |
| ANTHONY WU | ON FILE |
| ANTHONY WYNN | ON FILE |
| ANTHONY XU | ON FILE |
| ANTHONY YEO | ON FILE |
| ANTHONY YIU JOE CHEUNG | ON FILE |
| ANTHONY YOST | ON FILE |
| ANTHONY YOUNG KIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTHONY YUNG | ON FILE |
| ANTHONY ZAAROUR | ON FILE |
| ANTHONY ZALDANA | ON FILE |
| ANTHONY ZANELLA | ON FILE |
| ANTHONY ZARZECKI | ON FILE |
| ANTHONY ZASIMOVICH | ON FILE |
| ANTHONY ZASIMOVICH | ON FILE |
| ANTHONY ZBITAK | ON FILE |
| ANTHONY ZEBIER | ON FILE |
| ANTHONY ZEPEDA | ON FILE |
| ANTHONY ZHANG | ON FILE |
| ANTHONY ZICARI | ON FILE |
| ANTHONY ZIMMER | ON FILE |
| ANTHONY ZINSMASTER | ON FILE |
| ANTHONY ZITO | ON FILE |
| ANTHONY ZUANICH | ON FILE |
| ANTHONY ZWIEBEL | ON FILE |
| ANTHOULA KOFIDOU | ON FILE |
| ANTHOULLA PAPAXENOFONTOS | ON FILE |
| ANTHOYLA MITKOUDI | ON FILE |
| ANTHUAN LEYVA CLARO | ON FILE |
| ANTI MAGIT | ON FILE |
| ANTI NOUSI | ON FILE |
| ANTICA ARSOV | ON FILE |
| ANTICH MANUEL | ON FILE |
| ANTIGONE LOWERY | ON FILE |
| ANTIGONI KARKALLI | ON FILE |
| ANTIGONI SOUFLA | ON FILE |
| ANTIKA JUNRAKAN | ON FILE |
| ANTILLE ANTILLE | ON FILE |
| ANTIMO AMATO DE SERPIS | ON FILE |
| ANTIMO CAPPUCCIO | ON FILE |
| ANTIMO CAPUTO | ON FILE |
| ANTIMO DI GRAZIA | ON FILE |
| ANTIMO PONTICELLO | ON FILE |
| ANTIOCO GONZALEZ | ON FILE |
| ANTIONE MCCALL | ON FILE |
| ANTIOPI VOULTSIADOU | ON FILE |
| ANTIPAS, EUGENIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTJE FREUND | ON FILE |
| ANTJE SPAANS | ON FILE |
| ANTO BUCIC | ON FILE |
| ANTO MAGIC | ON FILE |
| ANTO MARIĆ | ON FILE |
| ANTOAN KATSAROV | ON FILE |
| ANTOAN MILKOV | ON FILE |
| ANTOAN TONEV | ON FILE |
| ANTOAN ZHIZGOV | ON FILE |
| ANTOANETA  FRANGOVA | ON FILE |
| ANTOANETA BELUHOVA | ON FILE |
| ANTOANETA GENOVA | ON FILE |
| ANTOANETA IVANOVA | ON FILE |
| ANTOANETA KARAGYOZOVA | ON FILE |
| ANTOANETA KARAIVANOVA | ON FILE |
| ANTOINE  BERGIER | ON FILE |
| ANTOINE  BLANC | ON FILE |
| ANTOINE  CHARRET | ON FILE |
| ANTOINE  DENIAU | ON FILE |
| ANTOINE  KULEKCI | ON FILE |
| ANTOINE  NOBLE | ON FILE |
| ANTOINE  ORBAN | ON FILE |
| ANTOINE  QUEVILLART | ON FILE |
| ANTOINE  SENIA-TOULLEC | ON FILE |
| ANTOINE  TREFOIS | ON FILE |
| ANTOINE ABRIGO | ON FILE |
| ANTOINE ACHILLE MAURICE CHADANIAN | ON FILE |
| ANTOINE ALAIN CHARLES CHAUVEL | ON FILE |
| ANTOINE ALARY | ON FILE |
| ANTOINE ALBERT | ON FILE |
| ANTOINE ALEXANDRE BALESI | ON FILE |
| ANTOINE ALEXANDRE CHRISTOPHE REVERDY | ON FILE |
| ANTOINE ALEXIS DE BRISSON DE LAROCHE | ON FILE |
| ANTOINE AMELINE DE CADEVILLE | ON FILE |
| ANTOINE AMOKHTARI | ON FILE |
| ANTOINE ANDRADE | ON FILE |
| ANTOINE ANICOTTE | ON FILE |
| ANTOINE ATTAWAY | ON FILE |
| ANTOINE AUSSEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTOINE BALEGE | ON FILE |
| ANTOINE BANKS | ON FILE |
| ANTOINE BARRAL | ON FILE |
| ANTOINE BARUXAKIS | ON FILE |
| ANTOINE BASSILIOS | ON FILE |
| ANTOINE BASTOS | ON FILE |
| ANTOINE BATON | ON FILE |
| ANTOINE BATTAGLIOTTI | ON FILE |
| ANTOINE BAVAY | ON FILE |
| ANTOINE BELLEMARE | ON FILE |
| ANTOINE BELLEY | ON FILE |
| ANTOINE BELMONT | ON FILE |
| ANTOINE BENOIT | ON FILE |
| ANTOINE BENOÎT JACQUES MARIE DE SAINT-JULIEN | ON FILE |
| ANTOINE BENOIT S MERVEILLE | ON FILE |
| ANTOINE BENQUET | ON FILE |
| ANTOINE BERAUD BOUVIER D' ACHER | ON FILE |
| ANTOINE BERDER | ON FILE |
| ANTOINE BERRI | ON FILE |
| ANTOINE BERTHEL | ON FILE |
| ANTOINE BERTRAND | ON FILE |
| ANTOINE BIDAULT DE VILLIERS | ON FILE |
| ANTOINE BLASIUS | ON FILE |
| ANTOINE BLUM | ON FILE |
| ANTOINE BOCQUILLON | ON FILE |
| ANTOINE BOILEAU | ON FILE |
| ANTOINE BON | ON FILE |
| ANTOINE BOUCHER | ON FILE |
| ANTOINE BOUQUET | ON FILE |
| ANTOINE BOURBIAUX | ON FILE |
| ANTOINE BOUSSADI | ON FILE |
| ANTOINE BOUTROUX | ON FILE |
| ANTOINE BRIN | ON FILE |
| ANTOINE BRISSAUD | ON FILE |
| ANTOINE BRITO | ON FILE |
| ANTOINE BROWN | ON FILE |
| ANTOINE BROWN | ON FILE |
| ANTOINE BRUYNS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTOINE BUYSSECHAERT | ON FILE |
| ANTOINE CAILLEUX | ON FILE |
| ANTOINE CALLET | ON FILE |
| ANTOINE CAMPOVECCHIO | ON FILE |
| ANTOINE CAPELLI | ON FILE |
| ANTOINE CARIS | ON FILE |
| ANTOINE CARLU | ON FILE |
| ANTOINE CASTIN | ON FILE |
| ANTOINE CAUNES | ON FILE |
| ANTOINE CECCATO | ON FILE |
| ANTOINE CHAPELAIN | ON FILE |
| ANTOINE CHAPUY | ON FILE |
| ANTOINE CHARBONNEAU | ON FILE |
| ANTOINE CHARVERIAT | ON FILE |
| ANTOINE CHAUVEL | ON FILE |
| ANTOINE CHAUVIN | ON FILE |
| ANTOINE CHENEL | ON FILE |
| ANTOINE CLARMAN | ON FILE |
| ANTOINE COLLIN | ON FILE |
| ANTOINE COLOMBO | ON FILE |
| ANTOINE CORNUAILLE | ON FILE |
| ANTOINE COUDERT | ON FILE |
| ANTOINE COUDON | ON FILE |
| ANTOINE CRAMPON | ON FILE |
| ANTOINE CUGUEN | ON FILE |
| ANTOINE CUMMINGS | ON FILE |
| ANTOINE DABONNEVILLE | ON FILE |
| ANTOINE DANEAU | ON FILE |
| ANTOINE DE PERTAT | ON FILE |
| ANTOINE DE ROBILLARD | ON FILE |
| ANTOINE DE ROOSTER | ON FILE |
| ANTOINE DEBUCK | ON FILE |
| ANTOINE DECALOM | ON FILE |
| ANTOINE DEFOUR | ON FILE |
| ANTOINE DEHAYE | ON FILE |
| ANTOINE DELCAMBRE | ON FILE |
| ANTOINE DESANTI | ON FILE |
| ANTOINE DESJARDINS | ON FILE |
| ANTOINE DESMIER DE CHENON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTOINE DESPRES | ON FILE |
| ANTOINE DI CHIARA | ON FILE |
| ANTOINE DIEUDONNÉ | ON FILE |
| ANTOINE DIVAY | ON FILE |
| ANTOINE DOMERGUE | ON FILE |
| ANTOINE DOR | ON FILE |
| ANTOINE DOUCHIN | ON FILE |
| ANTOINE DUBOIS | ON FILE |
| ANTOINE DULIN | ON FILE |
| ANTOINE DUQUESNE | ON FILE |
| ANTOINE DURAND | ON FILE |
| ANTOINE DUVAL | ON FILE |
| ANTOINE ERNST | ON FILE |
| ANTOINE ETRE | ON FILE |
| ANTOINE EYGUESIER | ON FILE |
| ANTOINE FABIEN LANG | ON FILE |
| ANTOINE FALIERES | ON FILE |
| ANTOINE FALQUERHO | ON FILE |
| ANTOINE FIMALOZ | ON FILE |
| ANTOINE FOLIO | ON FILE |
| ANTOINE FORTIN | ON FILE |
| ANTOINE FOUCAULT | ON FILE |
| ANTOINE FRANZETTI | ON FILE |
| ANTOINE FUCHS | ON FILE |
| ANTOINE FURET | ON FILE |
| ANTOINE GABRIEL DEBAISE | ON FILE |
| ANTOINE GAGNÉ | ON FILE |
| ANTOINE GAILLARD | ON FILE |
| Antoine Garderet | ON FILE |
| ANTOINE GARDERET | ON FILE |
| ANTOINE GAUTHIER | ON FILE |
| ANTOINE GAUTHIER | ON FILE |
| ANTOINE GAYOT | ON FILE |
| ANTOINE GEOFFROY | ON FILE |
| ANTOINE GERMAIN | ON FILE |
| ANTOINE GIROUD | ON FILE |
| ANTOINE GONSARD | ON FILE |
| ANTOINE GORENE | ON FILE |
| ANTOINE GORET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTOINE GOULARD | ON FILE |
| ANTOINE GOULET-ROSS | ON FILE |
| ANTOINE GRANDJEAN | ON FILE |
| ANTOINE GRIMAUD | ON FILE |
| ANTOINE GRISSONNANCHE | ON FILE |
| Antoine Grissonnanche | grissonnanche@hotmail.com |
| ANTOINE GROS | ON FILE |
| ANTOINE GUEGUEN | ON FILE |
| ANTOINE GUERMONPREZ | ON FILE |
| ANTOINE GUERRE-GENTON | ON FILE |
| ANTOINE GUETTE | ON FILE |
| ANTOINE GUIET | ON FILE |
| ANTOINE GUILLEMIN | ON FILE |
| ANTOINE GUY FREDERIC GUERMEUR | ON FILE |
| ANTOINE HABRAKEN | ON FILE |
| ANTOINE HARRISON | ON FILE |
| ANTOINE HASTOY | ON FILE |
| ANTOINE HELSEN | ON FILE |
| ANTOINE HIRSCH | ON FILE |
| ANTOINE HO | ON FILE |
| ANTOINE HOGNON | ON FILE |
| ANTOINE HOUFF | ON FILE |
| ANTOINE IZQUIERDO | ON FILE |
| ANTOINE J.V. VANDELAER | ON FILE |
| ANTOINE JACQ | ON FILE |
| ANTOINE JACROT | ON FILE |
| ANTOINE JEAN ANDRE CORRE | ON FILE |
| ANTOINE JEAN BAPTISTE PIERRE GARRET | ON FILE |
| ANTOINE JEAN GHISLAIN DE MARSILY | ON FILE |
| ANTOINE JEAN M MOREAU | ON FILE |
| ANTOINE JEAN ROBERT D'HERBES | ON FILE |
| ANTOINE JOFFRES | ON FILE |
| ANTOINE JOSSE | ON FILE |
| ANTOINE JR SEVA | ON FILE |
| ANTOINE JUHASZ | ON FILE |
| ANTOINE JUTRAS-CARIGNAN | ON FILE |
| ANTOINE KALLEL | ON FILE |
| ANTOINE KHAYAT | ON FILE |
| ANTOINE KIRCHNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTOINE LABAT | ON FILE |
| ANTOINE LAMORY | ON FILE |
| ANTOINE LANCIFIELD | ON FILE |
| ANTOINE LANTOIN | ON FILE |
| ANTOINE LARCHER | ON FILE |
| ANTOINE LAURAIN | ON FILE |
| ANTOINE LAVAUT | ON FILE |
| ANTOINE LAVERDIÈRE-ALLAIRE | ON FILE |
| ANTOINE LAVISSE | ON FILE |
| ANTOINE LE BARS | ON FILE |
| ANTOINE LE JAMTEL | ON FILE |
| ANTOINE LEBLANC | ON FILE |
| ANTOINE LEBREUX | ON FILE |
| ANTOINE LECERF | ON FILE |
| ANTOINE LEFEVRE | ON FILE |
| ANTOINE LEGRAND | ON FILE |
| ANTOINE LELIÈVRE | ON FILE |
| ANTOINE LELOUTRE | ON FILE |
| ANTOINE LEMOINE | ON FILE |
| ANTOINE LESCURE | ON FILE |
| ANTOINE LÉTOURNEAU | ON FILE |
| ANTOINE LEVAQUE | ON FILE |
| ANTOINE LEVEAU | ON FILE |
| ANTOINE LIÉTARD | ON FILE |
| ANTOINE LONCHAMBON | ON FILE |
| ANTOINE LOO | ON FILE |
| ANTOINE LOSI | ON FILE |
| ANTOINE MAGNAN | ON FILE |
| ANTOINE MAHÉ | ON FILE |
| ANTOINE MALHACHE | ON FILE |
| ANTOINE MALLAT | ON FILE |
| ANTOINE MANCIET | ON FILE |
| ANTOINE MAR | ON FILE |
| ANTOINE MARTIN | ON FILE |
| ANTOINE MARTIN | ON FILE |
| ANTOINE MARTIN | ON FILE |
| ANTOINE MAYRAND | ON FILE |
| ANTOINE MCDONALD | ON FILE |
| ANTOINE MELLINGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTOINE MESNIL | ON FILE |
| ANTOINE MEYER | ON FILE |
| ANTOINE MICHEL PIERRE LE GUILLANT | ON FILE |
| ANTOINE MIKOLAJCZAK | ON FILE |
| ANTOINE MILLETTE | ON FILE |
| ANTOINE MINICONI | ON FILE |
| ANTOINE MOISAN | ON FILE |
| ANTOINE MOLNAR | ON FILE |
| ANTOINE MONBRUN | ON FILE |
| ANTOINE MONETTE | ON FILE |
| ANTOINE MONFORT | ON FILE |
| ANTOINE MORISSETTE LEVEILLE | ON FILE |
| ANTOINE MOSS | ON FILE |
| ANTOINE MOUTINHO | ON FILE |
| ANTOINE NGUYEN | ON FILE |
| ANTOINE NION | ON FILE |
| ANTOINE NIOUS | ON FILE |
| ANTOINE OLIVEIRA | ON FILE |
| ANTOINE OLIVIER | ON FILE |
| ANTOINE ORBAN | ON FILE |
| ANTOINE OTTAVIANI | ON FILE |
| ANTOINE PANANIS | ON FILE |
| ANTOINE PANEK | ON FILE |
| ANTOINE PEILLERON | ON FILE |
| ANTOINE PEMEJA | ON FILE |
| ANTOINE PERRIN | ON FILE |
| ANTOINE PETIT | ON FILE |
| ANTOINE PHILIPPE MICHEL DUFOURMANTELLE | ON FILE |
| ANTOINE PICHOT | ON FILE |
| ANTOINE PIERRE ALEXIS CODOGNI | ON FILE |
| ANTOINE PIERRE JACQUES SIMON | ON FILE |
| ANTOINE PIETRUSZEWSKI | ON FILE |
| ANTOINE PIROUX | ON FILE |
| ANTOINE PIUMI | ON FILE |
| ANTOINE PLASAIT | ON FILE |
| ANTOINE POILLEUX | ON FILE |
| ANTOINE POMMIER | ON FILE |
| ANTOINE POTHIN | ON FILE |
| ANTOINE PRIESTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTOINE QUENDEZ | ON FILE |
| ANTOINE QUENTIN BOUILLAGUET | ON FILE |
| ANTOINE RADIX | ON FILE |
| ANTOINE RAGE | ON FILE |
| ANTOINE RANDON | ON FILE |
| ANTOINE RENOUARD | ON FILE |
| ANTOINE REVELLAT | ON FILE |
| ANTOINE RIBAUT | ON FILE |
| ANTOINE RICHARD | ON FILE |
| ANTOINE RIO | ON FILE |
| ANTOINE ROBBE | ON FILE |
| ANTOINE ROESSLINGER | ON FILE |
| ANTOINE ROULEAU DESROCHERS | ON FILE |
| ANTOINE ROY JAFFREZO | ON FILE |
| ANTOINE RYAN | ON FILE |
| Antoine Ryan | antoine.ryan@gmail.com |
| ANTOINE SANAN | ON FILE |
| ANTOINE SANSON | ON FILE |
| ANTOINE SARASIN | ON FILE |
| ANTOINE SAVALLE | ON FILE |
| ANTOINE SCHOENMAKERS | ON FILE |
| ANTOINE SCHUPPISSER | ON FILE |
| ANTOINE SCOHIER | ON FILE |
| ANTOINE SERI ZOHOURI | ON FILE |
| ANTOINE SIGGEN | ON FILE |
| ANTOINE SIMENEL | ON FILE |
| ANTOINE SIMOND | ON FILE |
| ANTOINE SIMPSON-CLARKE | ON FILE |
| ANTOINE SPAGNOLO | ON FILE |
| ANTOINE SPODOBALSKI | ON FILE |
| ANTOINE STALBERT | ON FILE |
| ANTOINE STEIBLEN | ON FILE |
| ANTOINE STEPHANE CHRISTOPHE JEAN-LOUIS ROBERT | ON FILE |
| ANTOINE STERNA | ON FILE |
| ANTOINE SZCZOT | ON FILE |
| ANTOINE TADROS | ON FILE |
| ANTOINE TAVARES | ON FILE |
| ANTOINE THEURILLAT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTOINE THIBAUDEAU | ON FILE |
| ANTOINE THIBAULT | ON FILE |
| ANTOINE THIERRY RODOLPHE ANGOULVANT | ON FILE |
| ANTOINE THOMAS | ON FILE |
| ANTOINE THORR | ON FILE |
| ANTOINE TREMBLAY | ON FILE |
| ANTOINE TSIBIDAS | ON FILE |
| ANTOINE TYAN | ON FILE |
| ANTOINE URVOY | ON FILE |
| ANTOINE VACHEY | ON FILE |
| ANTOINE VAN HIJFTE | ON FILE |
| ANTOINE VAN OPHEM | ON FILE |
| ANTOINE VARLET | ON FILE |
| ANTOINE VAUGHN | ON FILE |
| ANTOINE VERDEROSA | ON FILE |
| ANTOINE VLASSENBROEK | ON FILE |
| ANTOINE WABLE | ON FILE |
| ANTOINE WADE | ON FILE |
| ANTOINE WATIER | ON FILE |
| ANTOINE WATTELLIER | ON FILE |
| ANTOINE WEISSBACH | ON FILE |
| ANTOINE WHEELER JR | ON FILE |
| ANTOINE WIGNACOURT | ON FILE |
| ANTOINE WISDORFF | ON FILE |
| ANTOINE WRIGHT | ON FILE |
| Antoine, Hognon | ON FILE |
| ANTOINE-ALEXIS HOTTE | ON FILE |
| ANTOINEIKA LANNETTE WRIGHT | ON FILE |
| ANTOINEO  JORDAN | ON FILE |
| ANTOINETTA GIULIANO | ON FILE |
| ANTOINETTE  ANDRZEJEWSKI | ON FILE |
| ANTOINETTE  AVANT | ON FILE |
| ANTOINETTE  MCGURGAN | ON FILE |
| ANTOINETTE BONSIGNORE | ON FILE |
| ANTOINETTE BROWN | ON FILE |
| ANTOINETTE CHERRINGTON | ON FILE |
| ANTOINETTE CINQUINO | ON FILE |
| ANTOINETTE COLEMAN | ON FILE |
| ANTOINETTE CRABBE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTOINETTE CUNNINGHAM | ON FILE |
| ANTOINETTE DOUVILLE | ON FILE |
| ANTOINETTE MAHABIR | ON FILE |
| ANTOINETTE MARIE | ON FILE |
| ANTOINETTE MILLER | ON FILE |
| ANTOINETTE MILLER | ON FILE |
| ANTOINETTE NAUDE | ON FILE |
| ANTOINETTE SCURABRANDT | ON FILE |
| ANTOINETTE WHITTINGHAM | ON FILE |
| ANTOINETTE WILLIAMS | ON FILE |
| ANTOLÍN GUTIÉRREZ | ON FILE |
| ANTOLIN MENDOZA | ON FILE |
| ANTON BARRENECHE | ON FILE |
| ANTON FLØE | ON FILE |
| ANTON HJORT | ON FILE |
| ANTON MELNIKOV | ON FILE |
| ANTON SOBOLYEV | ON FILE |
| ANTON VAN ‘T WOUT | ON FILE |
| ANTON ABRAHAMSSON | ON FILE |
| ANTON ADINUGROHO | ON FILE |
| ANTON AGOSHKOV | ON FILE |
| ANTON ALBRECHT | ON FILE |
| ANTON ALEKSANDROVICH GAVRILOV | ON FILE |
| ANTON ALFRED FERNANDES | ON FILE |
| ANTON AMBROSINO | ON FILE |
| ANTON ANTONENKO | ON FILE |
| ANTON ANTONOV | ON FILE |
| ANTON ARAPIN | ON FILE |
| ANTON ARKAVENKO | ON FILE |
| ANTON AZELETOV | ON FILE |
| ANTON BÄCKSTRAND | ON FILE |
| ANTON BANDARUK | ON FILE |
| ANTON BATARILO | ON FILE |
| ANTON BAUWENS | ON FILE |
| ANTON BELYAY | ON FILE |
| ANTON BEREZOVSKYI | ON FILE |
| ANTON BERKO | ON FILE |
| ANTON BEZBORODOV | ON FILE |
| ANTON BIELIAUSKAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTON BILL | ON FILE |
| ANTON BLAGA | ON FILE |
| ANTON BOGATOV | ON FILE |
| ANTON BOIKA | ON FILE |
| Anton Boiko | ON FILE |
| ANTON BOIKO | ON FILE |
| ANTON BOZHIDAROV CHUKANOV | ON FILE |
| ANTON BRETSKO | ON FILE |
| ANTON BUCKLEY | ON FILE |
| ANTON BÜNTER | ON FILE |
| Anton C Tomasek | atomasek3@gmail.com |
| ANTON CAMILLERI | ON FILE |
| ANTON CHELTSOV | ON FILE |
| ANTON CHRISTIAN PIPENBACHER | ON FILE |
| ANTON CHRISTIANSEN | ON FILE |
| ANTON CINDRIC | ON FILE |
| ANTON CLAES | ON FILE |
| ANTON CORIC | ON FILE |
| ANTON DAMIJANJEVIC | ON FILE |
| ANTON DANDOT | ON FILE |
| ANTON DANKWAH | ON FILE |
| ANTON DEINEHA | ON FILE |
| ANTON DEREVIANKO | ON FILE |
| ANTON DESI | ON FILE |
| ANTON DIMITROV IRIBOZOV | ON FILE |
| ANTON DMITRIEV | ON FILE |
| ANTON DMITRIEVICH DOSOV | ON FILE |
| ANTON DOLENŠEK | ON FILE |
| Anton Dolenšek | rokisesko@gmail.com |
| ANTON DRACHUK | ON FILE |
| ANTON DURO VON SEELEN PLOUG | ON FILE |
| ANTON DZIATKOVSKII | ON FILE |
| ANTON EDMUND KOS | ON FILE |
| ANTON EDWARD PISMENYUK | ON FILE |
| ANTON EGGERS | ON FILE |
| ANTON ELIAS | ON FILE |
| ANTON EMIL BAUTISTA PEREZ | ON FILE |
| ANTON ENGEL | ON FILE |
| ANTON ERIKSSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTON FATEEV | ON FILE |
| ANTON FEDOSYUK | ON FILE |
| ANTON FILIMONENOK | ON FILE |
| ANTON FOLDAGAR REMVIG | ON FILE |
| ANTON FRESCO | ON FILE |
| ANTON FÜRPAß | ON FILE |
| ANTON GABRIEL SISON | ON FILE |
| ANTON GALITCH | ON FILE |
| ANTON GAVRIKOV | ON FILE |
| ANTON GAVRILENKO | ON FILE |
| ANTON GEIER | ON FILE |
| ANTON GENERALOV | ON FILE |
| ANTON GERARD BOSMA | ON FILE |
| ANTON GERIKOV | ON FILE |
| ANTON GILLEZEAU | ON FILE |
| ANTON GODDARD | ON FILE |
| ANTON GODIJN | ON FILE |
| ANTON GOLOUB | ON FILE |
| ANTON GORAN VIRKKI | ON FILE |
| ANTON GORBUNOV | ON FILE |
| ANTON GOREK | ON FILE |
| ANTON GORODNIUK | ON FILE |
| ANTON GRAUBALLE | ON FILE |
| ANTON GRIGOROV | ON FILE |
| ANTON GRININ | ON FILE |
| ANTON GRISHKO | ON FILE |
| ANTON GVOZD | ON FILE |
| ANTON HALONEN | ON FILE |
| ANTON HANNAK | ON FILE |
| ANTON HAVRIK | ON FILE |
| ANTON HEIKARI | ON FILE |
| ANTON HENGGONO | ON FILE |
| ANTON HENRY | ON FILE |
| ANTON HOČEVAR | ON FILE |
| ANTON HRISTOV | ON FILE |
| ANTON HULSTER | ON FILE |
| ANTON HULTÉN | ON FILE |
| ANTON IRAWAN | ON FILE |
| ANTON ISHCHENKO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTON IVANOVICH ZAKHAROV | ON FILE |
| ANTON JACOBUS HENDRIKUS SHAUN DE VILLIERS | ON FILE |
| ANTON JARÁBEK | ON FILE |
| ANTON JARVIS | ON FILE |
| ANTON JUSUFI | ON FILE |
| ANTON KABATOV | ON FILE |
| ANTON KALESNIKAU | ON FILE |
| ANTON KALLGREN | ON FILE |
| ANTON KANONCHYK | ON FILE |
| ANTON KAPRIUSHIN | ON FILE |
| ANTON KARNEYEU | ON FILE |
| ANTON KASHCHYCH | ON FILE |
| ANTON KATKOV | ON FILE |
| ANTON KAZAKOV | ON FILE |
| ANTON KENIKH | ON FILE |
| ANTON KENOV | ON FILE |
| ANTON KEREKERE | ON FILE |
| ANTON KHAVRUK | ON FILE |
| ANTON KHOKHRYAKOV | ON FILE |
| ANTON KIZEMA | ON FILE |
| ANTON KLAPP | ON FILE |
| ANTON KLEMANSKIY | ON FILE |
| ANTON KOKORIN | ON FILE |
| ANTON KOLYABIN | ON FILE |
| ANTON KOMAR | ON FILE |
| ANTON KONEVSKI | ON FILE |
| ANTON KONRAD ENGELBERTUS SIEDLECKI | ON FILE |
| ANTON KORSHUNOV | ON FILE |
| ANTON KORUEV | ON FILE |
| ANTON KOULIAVTSEV | ON FILE |
| ANTON KRAVCHENKO | ON FILE |
| ANTON KRINNER | ON FILE |
| ANTON KROSS | ON FILE |
| ANTON KROTOV | ON FILE |
| ANTON KRUTOV | ON FILE |
| ANTON KUDROVELOV | ON FILE |
| ANTON KUIPERS | ON FILE |
| ANTON KUMAIGORODSKI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTON KUPRIUSHIN | ON FILE |
| ANTON KURCEV | ON FILE |
| ANTON KURNIN | ON FILE |
| ANTON KUZMA | ON FILE |
| ANTON LACARRERE | ON FILE |
| ANTON LAZAREV | ON FILE |
| ANTON LE ROUX | ON FILE |
| ANTON LEINONEN | ON FILE |
| ANTON LEPETOV | ON FILE |
| ANTON LEWIS | ON FILE |
| ANTON LINEVSKIY | ON FILE |
| ANTON LISHCHENKO | ON FILE |
| ANTON LIU | ON FILE |
| ANTON LOPATOV | ON FILE |
| ANTON LUKANCIC | ON FILE |
| ANTON LUND | ON FILE |
| ANTON LUNDBERG | ON FILE |
| ANTON LUNDSGAARD | ON FILE |
| ANTON LUNYOV | ON FILE |
| ANTON MAAS | ON FILE |
| ANTON MAHKATS | ON FILE |
| ANTON MAKAREVICH | ON FILE |
| ANTON MALKOV | ON FILE |
| ANTON MARIC | ON FILE |
| ANTON MARIENKOV | ON FILE |
| ANTON MARTYANOV | ON FILE |
| ANTON MASICH | ON FILE |
| ANTON MASLOV | ON FILE |
| Anton Matejek | ON FILE |
| ANTON MATEJEK | ON FILE |
| ANTON MELNIKOV | ON FILE |
| ANTON MENKVELD | ON FILE |
| ANTON MIKITISHIN | ON FILE |
| ANTON MILOVANOV | ON FILE |
| ANTON MILYAEV | ON FILE |
| ANTON MIROSHNYK | ON FILE |
| ANTON MISHYN | ON FILE |
| ANTON MITSEV | ON FILE |
| ANTON MOLCHANOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTON MOORE | ON FILE |
| ANTON MYSAK | ON FILE |
| ANTON NALIN LASANTHA FERNANDO WARNAKULASURIYA PARANAPATABENDIGE | ON FILE |
| ANTON NASLEDOV | ON FILE |
| ANTON NAUDE | ON FILE |
| ANTON NAUMENKO | ON FILE |
| ANTON NIELSEN | ON FILE |
| ANTON NIELSEN | ON FILE |
| ANTON NIKITIN | ON FILE |
| ANTON NORTJE | ON FILE |
| ANTON NOVELLINO | ON FILE |
| ANTON NOVIK | ON FILE |
| ANTON OROBCHENKO | ON FILE |
| ANTON OSKOMA | ON FILE |
| ANTON ÖSTEVIND | ON FILE |
| ANTON OTANER | ON FILE |
| ANTON PAJTLER FROL | ON FILE |
| ANTON PAKLIN | ON FILE |
| ANTON PALCHUN | ON FILE |
| ANTON PALOVAARA | ON FILE |
| ANTON PANZER | ON FILE |
| ANTON PEHKONEN | ON FILE |
| Anton Pehkonen | pehkant@gmail.com |
| ANTON PESTKA | ON FILE |
| ANTON PETROV | ON FILE |
| ANTON PLANITZ | ON FILE |
| ANTON PLUMLEY | ON FILE |
| ANTON PODGORNYI | ON FILE |
| ANTON PRETORIUS | ON FILE |
| ANTON PRIGGE | ON FILE |
| ANTON QUINTIN MONTES | ON FILE |
| ANTON RADIONOV | ON FILE |
| ANTON RADUECHEL | ON FILE |
| ANTON RAMBORGH | ON FILE |
| ANTON RAMIREZ | ON FILE |
| ANTON RANJITH SELVARAY | ON FILE |
| ANTON RASSADKIN | ON FILE |
| ANTON RAYKOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTON REDING | ON FILE |
| ANTON REEVES | ON FILE |
| ANTON REVA | ON FILE |
| ANTON REVA | ON FILE |
| ANTON RÍLKO | ON FILE |
| ANTON RITTER | ON FILE |
| ANTON RIVERA | ON FILE |
| ANTON ROBERT HOCKING | ON FILE |
| ANTÓN RODRÍGUEZ | ON FILE |
| ANTON ROUSH | ON FILE |
| ANTON RUDENKO | ON FILE |
| ANTON RUSTER | ON FILE |
| ANTON RUZHEKOV GEORGIEV | ON FILE |
| ANTON SADEGHI | ON FILE |
| ANTON SALDUSKIN | ON FILE |
| ANTON SARAIVA | ON FILE |
| ANTON SAZONAU | ON FILE |
| ANTON SERGEEV | ON FILE |
| ANTON SERGEYEVICH KAPLIY | ON FILE |
| ANTON SHARAPOV | ON FILE |
| ANTON SHAW | ON FILE |
| ANTON SHERRI | ON FILE |
| ANTON SHESTUNOV | ON FILE |
| ANTON SHEVCHENKO | ON FILE |
| ANTON SHIK | ON FILE |
| ANTON SHMAKOV | ON FILE |
| ANTON SHTYLMAN | ON FILE |
| ANTON SHUMANN | ON FILE |
| ANTON ŠIPOŠ | ON FILE |
| ANTON ŠIROČKA | ON FILE |
| ANTON SKOROHOD | ON FILE |
| ANTON SKRIPCHENKO | ON FILE |
| ANTON SLOBODKIN | ON FILE |
| ANTON SMIRNOV | ON FILE |
| ANTON SMIRNOV | ON FILE |
| ANTON SMYKALO | ON FILE |
| ANTON SOKOLOVSKII | ON FILE |
| ANTON SOROKA | ON FILE |
| ANTON SPIEß | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTON STANEVICH | ON FILE |
| ANTON STEPANCHUK | ON FILE |
| ANTON STEPKO | ON FILE |
| ANTON STRIZHOV | ON FILE |
| ANTON SUCIADI | ON FILE |
| ANTON SULIN | ON FILE |
| ANTON SUMMERS | ON FILE |
| ANTON SVENSSON | ON FILE |
| ANTON SWEERE | ON FILE |
| ANTON TABSENOV | ON FILE |
| ANTON TALEVICH | ON FILE |
| ANTON TALPA | ON FILE |
| ANTON TANANAEV | ON FILE |
| ANTON TENAZAS | ON FILE |
| ANTON THOMAS | ON FILE |
| ANTON THOMAS BREU | ON FILE |
| ANTON THORÄNGEN | ON FILE |
| ANTON TOMASEK | ON FILE |
| ANTON TONCHEV | ON FILE |
| ANTON TONKONOG | ON FILE |
| ANTON TRAN | ON FILE |
| ANTON TRAN | ON FILE |
| Anton Tran | atran8.at@gmail.com |
| ANTON TRUKHANIUK | ON FILE |
| ANTON TSVETKOV | ON FILE |
| ANTON TUMILOVICH | ON FILE |
| ANTON TZONEV | ON FILE |
| ANTON UDALOV | ON FILE |
| ANTON URANJEK | ON FILE |
| ANTON VAGANOV | ON FILE |
| ANTON VAJK | ON FILE |
| ANTON VALLE | ON FILE |
| ANTON VALLEFUOCO | ON FILE |
| ANTON VAN SEVENTER | ON FILE |
| ANTON VARBELOV | ON FILE |
| ANTON VASIL9EVI3 PROKOPENKO | ON FILE |
| ANTON VERBLIUD | ON FILE |
| ANTON VERNER | ON FILE |
| ANTON VINCE GUINTO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTON VLASOV | ON FILE |
| ANTON VLOKA | ON FILE |
| ANTON VON AULOCK | ON FILE |
| Anton von Aulock | antonvonaulock@hotmail.com |
| ANTON VON WILLICH | ON FILE |
| ANTON VORONKOV | ON FILE |
| ANTON WASSELL | ON FILE |
| ANTON WILHELM DEUSSEN | ON FILE |
| ANTON WINGEIER | ON FILE |
| ANTON WISELY | ON FILE |
| ANTON YATSUSHKO | ON FILE |
| ANTON ZDOVENKO | ON FILE |
| ANTON ZELIAJEV | ON FILE |
| ANTON ZHURAVEL | ON FILE |
| ANTON ZIMIN | ON FILE |
| ANTON ZWYSEN | ON FILE |
| ANTON, Fabien | ON FILE |
| ANTONACI IVANO | ON FILE |
| ANTONE ABUYAGHI | ON FILE |
| ANTONE DRILLON | ON FILE |
| ANTONE GEORGIOU | ON FILE |
| ANTONE HEYWARD | ON FILE |
| ANTONE PERREIRA | ON FILE |
| ANTONEA EASON | ON FILE |
| ANTONEL CIDU | ON FILE |
| ANTONELA GARCÍA | ON FILE |
| ANTONELA BORGHI | ON FILE |
| ANTONELA CUSINATO | ON FILE |
| ANTONELA FAVORITO | ON FILE |
| ANTONELA LAURA ALVAREZ | ON FILE |
| ANTONELA MUGNO | ON FILE |
| ANTONELA NILAND | ON FILE |
| ANTONELA ROSSINI | ON FILE |
| ANTONELIO LEONE | ON FILE |
| ANTONELLA BONIOTTI | ON FILE |
| ANTONELLA CHACON | ON FILE |
| ANTONELLA GONZÁLEZ | ON FILE |
| ANTONELLA ALLEGRETTI | ON FILE |
| ANTONELLA ALOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONELLA ALOS | ON FILE |
| ANTONELLA ALOS | ON FILE |
| ANTONELLA ALOS | ON FILE |
| ANTONELLA ALOS | ON FILE |
| ANTONELLA ALOS | ON FILE |
| ANTONELLA ALOS | ON FILE |
| ANTONELLA ALOS | ON FILE |
| ANTONELLA ALOS | ON FILE |
| ANTONELLA ALOS | ON FILE |
| ANTONELLA ALOS | ON FILE |
| ANTONELLA ALÓS | ON FILE |
| ANTONELLA ALÓS | ON FILE |
| ANTONELLA ALÓS | ON FILE |
| ANTONELLA ALÓS | ON FILE |
| ANTONELLA ALÓS | ON FILE |
| ANTONELLA ALÓS | ON FILE |
| ANTONELLA ALÓS | ON FILE |
| ANTONELLA ALÓS | ON FILE |
| ANTONELLA ALÓS | ON FILE |
| ANTONELLA ALÓS | ON FILE |
| ANTONELLA AVERTA | ON FILE |
| ANTONELLA AVERTA | ON FILE |
| ANTONELLA BERNABUCCI | ON FILE |
| ANTONELLA BRUSTOLIN | ON FILE |
| ANTONELLA BUONVICINO | ON FILE |
| ANTONELLA CALA | ON FILE |
| ANTONELLA CAMMARANO | ON FILE |
| ANTONELLA CARINELLI | ON FILE |
| ANTONELLA CARLIN | ON FILE |
| ANTONELLA CARMONA | ON FILE |
| ANTONELLA CARRADORI | ON FILE |
| ANTONELLA CARREA | ON FILE |
| ANTONELLA CATALDI EVIA | ON FILE |
| ANTONELLA CHIANELLA | ON FILE |
| ANTONELLA CILIA | ON FILE |
| ANTONELLA COLAMEO | ON FILE |
| ANTONELLA DE NIGRIS | ON FILE |
| ANTONELLA DEMARTIN | ON FILE |
| ANTONELLA ELIZABET QUADARELLA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONELLA ENSIGNIA | ON FILE |
| ANTONELLA GALLONI | ON FILE |
| ANTONELLA GRASSIA | ON FILE |
| ANTONELLA KALFUS | ON FILE |
| ANTONELLA LOURDES CASTRO ORIHUELA | ON FILE |
| ANTONELLA LUPI | ON FILE |
| ANTONELLA MAGNO | ON FILE |
| ANTONELLA MARSICANO | ON FILE |
| ANTONELLA MORA | ON FILE |
| ANTONELLA MORELLI | ON FILE |
| ANTONELLA MUSIO | ON FILE |
| ANTONELLA ODDONE | ON FILE |
| ANTONELLA ODDONE | ON FILE |
| ANTONELLA PALAZZO | ON FILE |
| ANTONELLA PERINETTI | ON FILE |
| ANTONELLA PITTAVINO | ON FILE |
| ANTONELLA REGALADO SOTELOS | ON FILE |
| ANTONELLA SCARSI | ON FILE |
| ANTONELLA SECHI | ON FILE |
| ANTONELLA SENILLIANI | ON FILE |
| ANTONELLA SERRANO COSTA | ON FILE |
| ANTONELLO SERAFINI | ON FILE |
| ANTONELLO BUZZI | ON FILE |
| ANTONELLO GOGLIA | ON FILE |
| ANTONELLO GUERRIERO | ON FILE |
| Antonello Guerriero | antonelloguerriero1995@gmail.com |
| ANTONELLO MUSSONE | ON FILE |
| ANTONELLO PESCE | ON FILE |
| ANTONELLO PINGARO | ON FILE |
| ANTONELLO PONZIANI | ON FILE |
| ANTONELLO SCORZIELLO | ON FILE |
| ANTONELLO SISTO | ON FILE |
| ANTONELLO USAI | ON FILE |
| ANTONELLO VERTONE | ON FILE |
| ANTONELLO VESPUCCI | ON FILE |
| ANTONESCU CRISTI | ON FILE |
| ANTONETTA MARIA PETRONELLA SCHRAVEN | ON FILE |
| ANTONETTE AGUIRRE | ON FILE |
| ANTONETTE ORTIZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONETTE TUBERA | ON FILE |
| ANTONETTE WHITE | ON FILE |
| ANTONGIORGIO SABIA | ON FILE |
| ANTONI HOZAR | ON FILE |
| ANTONI AGOSTO | ON FILE |
| ANTONI ANTON | ON FILE |
| ANTONI DRAGOVCIC | ON FILE |
| ANTONI EQUI | ON FILE |
| ANTONI ERITJA | ON FILE |
| ANTONI ERNEST PAUL PAGASPAS MERCADO | ON FILE |
| ANTONI FERRER SANTOS | ON FILE |
| ANTONI GALLEGO CHORRO | ON FILE |
| ANTONI GARCIA COLOMO | ON FILE |
| ANTONI GOMILA GAYA | ON FILE |
| ANTONI JACINTO MARTÍ | ON FILE |
| ANTONI LASZEWSKI | ON FILE |
| ANTONI LAZEWSKI | ON FILE |
| ANTONI MAJEWSKI | ON FILE |
| ANTONI MAJKA | ON FILE |
| ANTONI MARTIN | ON FILE |
| ANTONI MASSÓ MOLA | ON FILE |
| ANTONI PAWLAK | ON FILE |
| ANTONI PŁUCIENNIK | ON FILE |
| ANTONI RISTESKI | ON FILE |
| ANTONI ROCA | ON FILE |
| ANTONI SIMEONOV | ON FILE |
| ANTONI SITORUS | ON FILE |
| ANTONI SOTIROV | ON FILE |
| ANTONI TOMASZ TACZANOWSKI | ON FILE |
| ANTONI TOUYA | ON FILE |
| ANTONI TREIG ROIGE | ON FILE |
| ANTONI WILECZEK | ON FILE |
| ANTONI ZAHARIEV | ON FILE |
| ANTONIA KETRING | ON FILE |
| Antonia Alessi | ON FILE |
| ANTONIA ALESSI | ON FILE |
| ANTONIA ANNA CARLINO | ON FILE |
| ANTONIA ANTONOVA POPOVA | ON FILE |
| ANTONIA BELTRAN BELTRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIA BONANNO | ON FILE |
| ANTONIA CASTELLINO | ON FILE |
| ANTONIA CIRINO | ON FILE |
| ANTONIA CORTESE | ON FILE |
| ANTONIA DAS MERCES | ON FILE |
| ANTONIA DI LIDDO | ON FILE |
| ANTONIA ELIASON | ON FILE |
| ANTONIA FARANO | ON FILE |
| ANTONIA FUENZALIDA HOCHSCHILD | ON FILE |
| ANTONIA GAINES | ON FILE |
| ANTONIA GARZA | ON FILE |
| ANTÓNIA GAŠPARÍKOVÁ | ON FILE |
| ANTONIA GRAZIA ALBERTIN | ON FILE |
| ANTONIA ITURRIA | ON FILE |
| ANTONIA LISIEVICI | ON FILE |
| ANTONIA M P J JENNESKENS E/V DE RUIJTER | ON FILE |
| ANTONIA M VANDENBERG | ON FILE |
| ANTONIA MALES PLJEVLJAK | ON FILE |
| ANTONIA MARIA GENCO | ON FILE |
| ANTONIA MARIA SANCHEZ GARCIA | ON FILE |
| ANTONIA MARIE ROBERTS | ON FILE |
| ANTONIA MARINA BAUZA | ON FILE |
| ANTONIA MARTORELL BAUZA | ON FILE |
| ANTONIA MISUROVA | ON FILE |
| ANTONIA PASIOUDI | ON FILE |
| ANTONIA PEETERS | ON FILE |
| ANTONIA QUINONES GOMEZ | ON FILE |
| ANTONIA REA | ON FILE |
| ANTONIA ROCIO COFRE GUZMAN | ON FILE |
| ANTONIA RODRIGUEZ RODRIGUEZ | ON FILE |
| ANTONIA SAMUELU | ON FILE |
| ANTONIA SODANO | ON FILE |
| ANTONIA SOLER SEMPERE | ON FILE |
| ANTONIA SPERANZA | ON FILE |
| ANTONIA TABONE | ON FILE |
| ANTONIA TATE | ON FILE |
| ANTONIA THAIS DOS SANTOS SILVA | ON FILE |
| ANTONIA VALIANTE | ON FILE |
| ANTONIA VAN ELK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIE GERARD VERMEULEN | ON FILE |
| ANTONIE LEIJTENS | ON FILE |
| ANTONIE VAN DE LAAR | ON FILE |
| ANTONIE VAN DELSEN | ON FILE |
| ANTONIET VILLANUEVA LIBRE | ON FILE |
| Antonieta Blanco Attias | ON FILE |
| ANTONIETA GALLARDO | ON FILE |
| ANTONIETTA BALSAMO | ON FILE |
| ANTONIETTA BELTRANDO | ON FILE |
| ANTONIETTA BENETTI | ON FILE |
| ANTONIETTA CERULLO | ON FILE |
| ANTONIETTA CIANCIO | ON FILE |
| ANTONIETTA COLONNESE | ON FILE |
| ANTONIETTA CONFORTO | ON FILE |
| ANTONIETTA DE CARO | ON FILE |
| ANTONIETTA ELENA TRIPOLI | ON FILE |
| ANTONIETTA GIORDANO | ON FILE |
| ANTONIETTA GUARINO | ON FILE |
| ANTONIETTA GUARINO | ON FILE |
| ANTONIETTA LABISI | ON FILE |
| ANTONIETTA LUIGINI | ON FILE |
| ANTONIETTA RESTIERI | ON FILE |
| ANTONIETTA TETTA | ON FILE |
| ANTONIETTA TOLA | ON FILE |
| ANTONIETTA TOLEDO | ON FILE |
| ANTONIJA BUKSA | ON FILE |
| ANTONIJA CELAN | ON FILE |
| ANTONIJA KALEMBER | ON FILE |
| ANTONIJA KULIŠIĆ | ON FILE |
| ANTONIJA PETKOV | ON FILE |
| ANTONIJA ROGIĆ | ON FILE |
| ANTONIJA VESELSKI | ON FILE |
| ANTONIJA ZLOPASA | ON FILE |
| ANTONIJE LAZIC | ON FILE |
| ANTONIJE TRIFUNOVIC | ON FILE |
| ANTONIJO SKOBLAR | ON FILE |
| ANTONIN SALLÉ | ON FILE |
| ANTONIN ANGELONI | ON FILE |
| ANTONIN ASSELOT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIN BACOT | ON FILE |
| ANTONIN BELHAC | ON FILE |
| ANTONIN BELHÁČ | ON FILE |
| ANTONIN BOONE | ON FILE |
| ANTONIN BRISSET-DUCROCQ | ON FILE |
| ANTONIN CLAUSTRE | ON FILE |
| ANTONIN CLAUZIER | ON FILE |
| ANTONIN CONCIALDI | ON FILE |
| ANTONIN DELB | ON FILE |
| ANTONIN DERVAUX | ON FILE |
| ANTONIN DVORACEK | ON FILE |
| ANTONIN DVORAK | ON FILE |
| ANTONIN ENGELBACH | ON FILE |
| ANTONIN FIGUEROA | ON FILE |
| ANTONIN FRIAS | ON FILE |
| ANTONIN GERARD DIDIER GAVET | ON FILE |
| Antonin Halas | ON FILE |
| ANTONIN HALAS | ON FILE |
| ANTONIN JANVRIN | ON FILE |
| ANTONIN JIRICKA | ON FILE |
| ANTONIN LALOY | ON FILE |
| ANTONÍN LANDIGA | ON FILE |
| ANTONÍN LAVIČKA | ON FILE |
| ANTONIN LEBLANC | ON FILE |
| ANTONIN MAXIME PASCAL AFERRAILLE | ON FILE |
| ANTONÍN MIKEL | ON FILE |
| ANTONÍN MIKEL | ON FILE |
| ANTONIN NEFF | ON FILE |
| ANTONIN NOVAK | ON FILE |
| ANTONÍN NOVÁK | ON FILE |
| ANTONIN PARMA | ON FILE |
| ANTONIN PEREZ | ON FILE |
| ANTONIN PERGOD | ON FILE |
| ANTONIN PIRE | ON FILE |
| ANTONIN QUENTIN JEAN LUC VIRLET | ON FILE |
| ANTONIN RAULIM | ON FILE |
| ANTONIN RAULIM | ON FILE |
| ANTONÍN RICHTER | ON FILE |
| ANTONIN RUZICKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIN SAUVEGRAIN | ON FILE |
| ANTONIN SKRBEK | ON FILE |
| ANTONIN SMELY | ON FILE |
| ANTONÍN STANĚK | ON FILE |
| ANTONIN STEINHAUSER | ON FILE |
| ANTONÍN TOMEČEK | ON FILE |
| ANTONIN VALA | ON FILE |
| ANTONIN VENZL | ON FILE |
| ANTONIN VILLECHANGE | ON FILE |
| ANTONINA BARBERA | ON FILE |
| ANTONINA FURSIKOVA | ON FILE |
| ANTONINA GIULIANO | ON FILE |
| ANTONINA GORDIEVSCAIA | ON FILE |
| ANTONINA KHILKEVYCH | ON FILE |
| ANTONINA MESSINA | ON FILE |
| ANTONINA SHEVLIAKOVA | ON FILE |
| ANTONINA SOBKO | ON FILE |
| ANTONINA STOIKO | ON FILE |
| ANTONINA ZANEVICI | ON FILE |
| ANTONINO FOTI | ON FILE |
| ANTONINO ZOCCO | ON FILE |
| ANTONINO ACQUAVIVA | ON FILE |
| ANTONINO AMATO | ON FILE |
| ANTONINO AMOROSO | ON FILE |
| ANTONINO BISOGNI | ON FILE |
| ANTONINO BONFIGLIO | ON FILE |
| ANTONINO BONILLA | ON FILE |
| ANTONINO BORZI | ON FILE |
| ANTONINO BUA | ON FILE |
| ANTONINO BUSHAJ | ON FILE |
| ANTONINO CASTELLI | ON FILE |
| ANTONINO CLAUDIO RIZZO | ON FILE |
| ANTONINO CREMONA | ON FILE |
| ANTONINO DATTOLA | ON FILE |
| ANTONINO DI LIBERTO | ON FILE |
| ANTONINO FIDUCIA | ON FILE |
| ANTONINO FILOCAMO | ON FILE |
| ANTONINO FRANCESCO BISOGNI | ON FILE |
| Antonino francesco Bisogni | antiniofbisogni@gmail.com |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONINO GALATI GIORDANO | ON FILE |
| ANTONINO GIORDANO | ON FILE |
| ANTONINO GIORDANO | ON FILE |
| ANTONINO IARIA | ON FILE |
| ANTONINO LA CORTE | ON FILE |
| ANTONINO LAURIA | ON FILE |
| ANTONINO LICCIARDELLO | ON FILE |
| ANTONINO LUCIDO | ON FILE |
| ANTONINO MANTELLINA | ON FILE |
| ANTONINO MARCHESE | ON FILE |
| ANTONINO MARCO GIARDINA | ON FILE |
| ANTONINO MICHELE D'AGOSTINO | ON FILE |
| ANTONINO MURATORE | ON FILE |
| ANTONINO MUSCO | ON FILE |
| ANTONINO MUTO | ON FILE |
| ANTONINO NASTASI | ON FILE |
| ANTONINO NIGLIO | ON FILE |
| ANTONINO ORLANDO | ON FILE |
| ANTONINO PATANIA | ON FILE |
| ANTONINO PATERNÒ | ON FILE |
| ANTONINO PICATAGGI | ON FILE |
| ANTONINO PULEO | ON FILE |
| ANTONINO RAPACCHIA | ON FILE |
| ANTONINO RISTAGNO | ON FILE |
| ANTONINO SANTORO | ON FILE |
| ANTONINO SCARSO | ON FILE |
| ANTONINO SERGIO RIGOGLIUSO | ON FILE |
| ANTONINO SINICROPI | ON FILE |
| ANTONINO SPURIO | ON FILE |
| ANTONINO TRAPANI | ON FILE |
| ANTONINO TRUNCALI | ON FILE |
| ANTONINO VALENTI | ON FILE |
| ANTONIO ALFONZO | ON FILE |
| ANTONIO ALONZO | ON FILE |
| ANTONIO BENITEZ MUÑOZ | ON FILE |
| ANTONIO BUDANEC | ON FILE |
| ANTONIO BURGOS | ON FILE |
| ANTÓNIO CARRETAS | ON FILE |
| ANTONIO CASTILLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTÓNIO CHAGAS | ON FILE |
| ANTONIO CHASE | ON FILE |
| ANTONIO CHIARELLI | ON FILE |
| ANTONIO CHIECO | ON FILE |
| ANTONIO CRISCUOLO | ON FILE |
| ANTÓNIO DA SILVA | ON FILE |
| ANTONIO DE FRUTOS ESTEBAN | ON FILE |
| ANTONIO DI MARZO | ON FILE |
| ANTONIO DI SERIO | ON FILE |
| ANTÓNIO ELISEU | ON FILE |
| ANTONIO FERNANDEZ PEREZ | ON FILE |
| ANTONIO FORNELOS RODRIGUES | ON FILE |
| ANTONIO GARCÍA BENITEZ | ON FILE |
| ANTONIO GIOVE | ON FILE |
| ANTONIO GORGOGLIONE | ON FILE |
| ANTONIO GUERRERO | ON FILE |
| ANTONIO IANNACCONE | ON FILE |
| ANTONIO IAQUINTA | ON FILE |
| ANTONIO JARDIM | ON FILE |
| ANTONIO LARA | ON FILE |
| ANTONIO LEITAO | ON FILE |
| ANTONIO LUCA | ON FILE |
| ANTONIO MARROQUIN | ON FILE |
| ANTONIO MARTÍNEZ GUARDIOLA | ON FILE |
| ANTONIO MAURO | ON FILE |
| ANTONIO MONTES JIMENEZ | ON FILE |
| ANTÓNIO MORAIS | ON FILE |
| ANTONIO MORELLI | ON FILE |
| ANTONIO NORIEGA | ON FILE |
| ANTONIO NOTARPIETRO | ON FILE |
| ANTONIO NUNEZ | ON FILE |
| ANTONIO PAGLIARO | ON FILE |
| ANTÓNIO PAIVA | ON FILE |
| ANTONIO PALMA | ON FILE |
| ANTONIO PASCUAL EXPOSITO | ON FILE |
| ANTONIO PATINO | ON FILE |
| ANTONIO PATRICK | ON FILE |
| ANTONIO PIRAS | ON FILE |
| ANTONIO PIRODDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO PORTILLO MONTEMUIÑO | ON FILE |
| ANTONIO RACIOPPO | ON FILE |
| ANTONIO ROBLES | ON FILE |
| ANTONIO ROMANO | ON FILE |
| ANTONIO RUIZ | ON FILE |
| ANTONIO SABATINI | ON FILE |
| ANTONIO SANTOS | ON FILE |
| ANTONIO SCIULLI | ON FILE |
| ANTONIO SENESE | ON FILE |
| ANTÓNIO SILVA | ON FILE |
| ANTÓNIO SIMÕES | ON FILE |
| ANTONIO SPANN | ON FILE |
| ANTONIO TARSIA | ON FILE |
| ANTÓNIO TEIXEIRA | ON FILE |
| ANTONIO TEJELO | ON FILE |
| ANTONIO VASILEVSKI | ON FILE |
| ANTONIO VERA | ON FILE |
| ANTONIO VILLANACCI | ON FILE |
| ANTONIO VILLEGAS | ON FILE |
| ANTONIO YANCY | ON FILE |
| ANTONIO ZANOLIN | ON FILE |
| ANTONIO ADINOLFI | ON FILE |
| ANTONIO AGABIO | ON FILE |
| ANTONIO AGUILAR | ON FILE |
| Antonio Aguilar | huhgawz@hotmail.com |
| ANTONIO AGUILAR VARGAS | ON FILE |
| ANTONIO AJHERT | ON FILE |
| ANTONIO ALBANO | ON FILE |
| ANTÓNIO ALBERTO ALVIM | ON FILE |
| ANTÔNIO ALBUQUERQUE | ON FILE |
| ANTONIO ALEGRE | ON FILE |
| ANTONIO ALEJANDRO | ON FILE |
| ANTONIO ALESSANDRINI | ON FILE |
| ANTÓNIO ALEXANDRE | ON FILE |
| ANTONIO ALEXANDRE DIODATO LEFEBVRE | ON FILE |
| ANTONIO ALEXANDRE NOBRE GOMES | ON FILE |
| ANTONIO ALICEA | ON FILE |
| ANTONIO ALMAGRO | ON FILE |
| ANTONIO ALMEIDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANTÓNIO ALMEIDA | ON FILE |
| ANTONIO ALOMAR | ON FILE |
| ANTONIO ALOY BIBILONI | ON FILE |
| ANTONIO ALTERIO | ON FILE |
| ANTONIO ALVA | ON FILE |
| ANTONIO ALVAREZ GARCIA-MON | ON FILE |
| ANTONIO ALVAREZ QUIJAS | ON FILE |
| ANTONIO ALVAREZ-MONTIEL | ON FILE |
| Antonio Alvarez-Montiel | afam.aa@gmail.com |
| ANTÓNIO ALVES | ON FILE |
| ANTONIO AMARO | ON FILE |
| ANTONIO AMEDEO | ON FILE |
| ANTONIO ANDRADE | ON FILE |
| ANTONIO ANDRADE GARCIA | ON FILE |
| Antonio Andrade Garcia | antonio.andrade@me.com |
| ANTONIO ANDRES BIANCHINI TORRES | ON FILE |
| ANTONIO ANDRIONE | ON FILE |
| ANTONIO ÁNGEL MARTÍN CASTILLO | ON FILE |
| ANTONIO ANNA CARLINO | ON FILE |
| ANTONIO ANNINO | ON FILE |
| ANTONIO ARCIERI | ON FILE |
| ANTONIO ARREDONDO | ON FILE |
| ANTONIO ARREZOLA | ON FILE |
| ANTONIO ARROYO GORDILLO | ON FILE |
| ANTONIO ARROYO LORENZO | ON FILE |
| ANTONIO ARSOV | ON FILE |
| ANTONIO ASCANIO MANGANO | ON FILE |
| ANTONIO ASCIONE | ON FILE |
| Antonio Astorga | ON FILE |
| ANTONIO ATTORE | ON FILE |
| ANTONIO AUCELLI | ON FILE |
| ANTONIO AUGUSTO HERNANDEZ | ON FILE |
| ANTONIO AURIOSO | ON FILE |
| ANTONIO AUTONELL MOLL | ON FILE |
| ANTONIO AVERSANO | ON FILE |
| ANTONIO AYALA | ON FILE |
| ANTONIO AYALA | ON FILE |
| ANTONIO AYALA | ON FILE |
| ANTONIO AYON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO AZEVEDO | ON FILE |
| ANTONIO BACCOLI | ON FILE |
| ANTÓNIO BACELAR | ON FILE |
| ANTONIO BALDARI | ON FILE |
| ANTONIO BALDI | ON FILE |
| ANTONIO BALLESTEROS CABEZAS | ON FILE |
| ANTONIO BALTIC | ON FILE |
| ANTONIO BANSON | ON FILE |
| ANTONIO BARBANENTE | ON FILE |
| ANTONIO BAREA | ON FILE |
| ANTONIO BAREA | ON FILE |
| ANTONIO BARENGO | ON FILE |
| ANTONIO BARRA | ON FILE |
| ANTONIO BARRA | ON FILE |
| ANTONIO BARRA | ON FILE |
| ANTONIO BARRACCHIA | ON FILE |
| ANTONIO BARRAGAN | ON FILE |
| ANTONIO BARRORO | ON FILE |
| ANTONIO BARROS | ON FILE |
| ANTONIO BARTOLIN | ON FILE |
| ANTONIO BARTULOVIC | ON FILE |
| Antonio Bartulovic | antonio@bartulovic.com |
| ANTONIO BASÍLIO | ON FILE |
| ANTONIO BASTIDA GARCIA | ON FILE |
| ANTONIO BATISTA | ON FILE |
| ANTONIO BATTIGAGLIA | ON FILE |
| ANTONIO BAZÁN LEGASA | ON FILE |
| ANTONIO BELLINO | ON FILE |
| ANTONIO BELLONI | ON FILE |
| ANTONIO BELLU | ON FILE |
| ANTONIO BELMAR CORREA | ON FILE |
| ANTONIO BENEITO SEGURA | ON FILE |
| ANTONIO BENICIO | ON FILE |
| ANTONIO BENNARDO | ON FILE |
| ANTONIO BERCKEMEYER | ON FILE |
| ANTONIO BERNARD MERCADO | ON FILE |
| ANTONIO BERTONE | ON FILE |
| ANTONIO BERTONI | ON FILE |
| ANTONIO BIGATA SEGURA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO BILBAO | ON FILE |
| ANTONIO BISTRAIN | ON FILE |
| ANTONIO BITORAJAC | ON FILE |
| ANTONIO BLAS | ON FILE |
| ANTONIO BOKULIC | ON FILE |
| ANTONIO BONERBA | ON FILE |
| ANTONIO BONNIN SEBASTIÀ | ON FILE |
| ANTONIO BORDOGNA | ON FILE |
| ANTONIO BORJA LEAL QUINTANILLA | ON FILE |
| ANTONIO BOSCO | ON FILE |
| ANTONIO BOTTA | ON FILE |
| ANTONIO BOVE | ON FILE |
| ANTONIO BOZZA | ON FILE |
| ANTONIO BRAČIĆ | ON FILE |
| ANTONIO BREWER | ON FILE |
| ANTONIO BRIONES | ON FILE |
| ANTONIO BRIONES | ON FILE |
| ANTONIO BROGUEIRA | ON FILE |
| ANTONIO BROUGHTON | ON FILE |
| ANTONIO BUENCAMINO | ON FILE |
| ANTONIO BUONOMO | ON FILE |
| ANTONIO BUOSO | ON FILE |
| ANTONIO BURGOS | ON FILE |
| ANTONIO BUSTAMANTE MIRAYO | ON FILE |
| ANTONIO CABALLERO | ON FILE |
| ANTONIO CABAS VIDANI | ON FILE |
| ANTONIO CABELLO RODRIGUEZ | ON FILE |
| ANTONIO CACERES | ON FILE |
| ANTONIO CADENA | ON FILE |
| ANTONIO CAFIERO | ON FILE |
| ANTONIO CAGGIANO | ON FILE |
| ANTONIO CAIAZZA | ON FILE |
| ANTONIO CALABRESE | ON FILE |
| ANTONIO CALDERONI | ON FILE |
| ANTONIO CALÌ | ON FILE |
| ANTONIO CALLE | ON FILE |
| ANTÓNIO CÂMARA | ON FILE |
| ANTONIO CAMARDO | ON FILE |
| ANTÓNIO CAMBOA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTÓNIO CAMILO | ON FILE |
| ANTONIO CAMPA | ON FILE |
| ANTONIO CANOVAS | ON FILE |
| ANTONIO CANZANELLA | ON FILE |
| ANTONIO CAPALDO | ON FILE |
| ANTONIO CAPURSO | ON FILE |
| ANTONIO CAPUTO | ON FILE |
| ANTONIO CARANNANTE | ON FILE |
| ANTONIO CARBONE | ON FILE |
| ANTONIO CARDELLA | ON FILE |
| ANTONIO CARDENAS | ON FILE |
| ANTONIO CARDOZA | ON FILE |
| ANTONIO CARELLA | ON FILE |
| ANTONIO CARLOS HENRIQUES CHOON CHAI | ON FILE |
| ANTONIO CARLOS SANTANA NEVES DOS SANTOS | ON FILE |
| ANTONIO CARLOS BARETTA | ON FILE |
| ANTONIO CARLOS CAMPOS | ON FILE |
| ANTONIO CARLOS CAMPOS | ON FILE |
| Antonio Carlos Campos | ON FILE |
| ANTONIO CARLOS FINK | ON FILE |
| ANTONIO CARLOS GOMES | ON FILE |
| ANTONIO CARLOS GUEDES OLIVEIRA | ON FILE |
| ANTONIO CARMELO FORESTIERO | ON FILE |
| ANTONIO CARNEIRO GOMES | ON FILE |
| ANTONIO CARRASCO GALLARDO | ON FILE |
| ANTONIO CARRASCO REINOSA | ON FILE |
| ANTONIO CARRERA | ON FILE |
| ANTONIO CARRESE | ON FILE |
| ANTONIO CARRILLO | ON FILE |
| ANTÓNIO CARTAXO | ON FILE |
| Antonio Carvalhao | karvalhao@gmail.com |
| ANTÓNIO CARVALHÃO | ON FILE |
| ANTONIO CARVISIGLIA | ON FILE |
| ANTONIO CASALE | ON FILE |
| ANTONIO CASCIARO | ON FILE |
| ANTONIO CASCIO | ON FILE |
| ANTONIO CASELLAS BOND | ON FILE |
| ANTONIO CASERTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO CASILE | ON FILE |
| ANTONIO CASSANELLI | ON FILE |
| ANTONIO CASTAGNOLI | ON FILE |
| ANTONIO CASTELBUONO | ON FILE |
| ANTONIO CASTELLUCCI | ON FILE |
| ANTONIO CASTRO | ON FILE |
| ANTONIO CASTRO CARBONELL | ON FILE |
| ANTONIO CASTRO RUBICCO | ON FILE |
| ANTONIO CASTRONUOVO | ON FILE |
| ANTONIO CASTROVINCI | ON FILE |
| ANTONIO CASU | ON FILE |
| ANTONIO CATARINELLA | ON FILE |
| ANTONIO CAVALLO | ON FILE |
| ANTONIO CAZANAS | ON FILE |
| ANTONIO CECERE | ON FILE |
| ANTONIO CERRONI | ON FILE |
| ANTONIO CEVOLI | ON FILE |
| ANTONIO CHANG | ON FILE |
| ANTONIO CHENG | ON FILE |
| ANTONIO CHENG | ON FILE |
| ANTONIO CHEZZI | ON FILE |
| ANTONIO CHIAVETTA | ON FILE |
| ANTONIO CHIETERA | ON FILE |
| ANTONIO CHITANO | ON FILE |
| ANTONIO CHUPARKOSKI | ON FILE |
| ANTONIO CIARDO | ON FILE |
| ANTONIO CICCARELLI | ON FILE |
| ANTONIO CICCHESE | ON FILE |
| ANTONIO CINANNI | ON FILE |
| ANTONIO CINELLI | ON FILE |
| ANTONIO CIOFFI | ON FILE |
| ANTONIO CIOFFI | ON FILE |
| ANTONIO CIREDDU | ON FILE |
| ANTONIO CIRELLI | ON FILE |
| ANTONIO CIUFFREDA | ON FILE |
| ANTONIO COCORULLO | ON FILE |
| ANTONIO COHN | ON FILE |
| ANTONIO COLE | ON FILE |
| ANTONIO COLETTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO CONSALES | ON FILE |
| Antonio Consiglio | ON FILE |
| ANTONIO CONTE | ON FILE |
| ANTONIO CONTRERAS | ON FILE |
| ANTONIO COPERTINO | ON FILE |
| ANTONIO COPERTINO | ON FILE |
| ANTONIO COPPOLA | ON FILE |
| ANTONIO COROCHER | ON FILE |
| ANTONIO COROI | ON FILE |
| ANTONIO CORPAS | ON FILE |
| ANTONIO CORREDERA VALVERDE | ON FILE |
| ANTONIO COSCIA | ON FILE |
| ANTONIO COSTA | ON FILE |
| ANTONIO COSTA | ON FILE |
| ANTÓNIO COSTA | ON FILE |
| ANTÓNIO COSTA | ON FILE |
| ANTÓNIO COSTA | ON FILE |
| ANTÓNIO COSTA | ON FILE |
| ANTONIO COSTA NETO | ON FILE |
| ANTONIO COSTELLO | ON FILE |
| ANTONIO COSTLEY | ON FILE |
| ANTONIO COX | ON FILE |
| ANTONIO CRESPO | ON FILE |
| ANTONIO CRIOLLO SAAVEDRA | ON FILE |
| ANTONIO CRISAFI | ON FILE |
| ANTONIO CRISTIAN CHOCOBAR | ON FILE |
| ANTONIO CRISTIANO | ON FILE |
| ANTONIO CROCE | ON FILE |
| ANTONIO CRUZ | ON FILE |
| ANTONIO CRUZ | ON FILE |
| ANTONIO CUCCINIELLO | ON FILE |
| ANTONIO CUCCU | ON FILE |
| ANTONIO CUGLIANI | ON FILE |
| ANTONIO CUNEO | ON FILE |
| ANTONIO CUOZZO | ON FILE |
| ANTONIO CUTURELLO | ON FILE |
| ANTONIO D DANIELS | ON FILE |
| ANTONIO DA LIMA | ON FILE |
| ANTONIO DACOSTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO DAGGETT | ON FILE |
| ANTONIO DAGGETT INVESTMENT TRUST | ON FILE |
| ANTONIO DAMIANI | ON FILE |
| ANTÓNIO DAMIÃO E SILVA | ON FILE |
| ANTONIO D'AMICO | ON FILE |
| ANTONIO D'ANGELO | ON FILE |
| ANTONIO DANIEL NEVES FANECA | ON FILE |
| ANTONIO D'ANNA | ON FILE |
| ANTONIO DAPRANO | ON FILE |
| ANTONIO DAVID FERNÁNDEZ | ON FILE |
| ANTONIO DAVID LOAIZA MARICHAL | ON FILE |
| ANTONIO DAVID MANZANO ALCAZAR | ON FILE |
| ANTONIO DAVID PEREZ ESPEJO | ON FILE |
| ANTONIO DAVID TEJADA VILLALON | ON FILE |
| ANTONIO DAVIS | ON FILE |
| ANTONIO DAVIS | ON FILE |
| ANTÓNIO DE ALBUQUERQUE | ON FILE |
| ANTONIO DE ALMEIDA | ON FILE |
| ANTONIO DE ANDRES HENCHE | ON FILE |
| ANTONIO DE ARMAS | ON FILE |
| ANTONIO DE BARROS ALVES DOS SANTOS | ON FILE |
| ANTONIO DE FALCO | ON FILE |
| ANTONIO DE JESUS | ON FILE |
| Antonio de la Rosa | ON FILE |
| ANTONIO DE LA ROSA SANTOS | ON FILE |
| ANTONIO DE LA TORRE HERNÁNDEZ | ON FILE |
| ANTONIO DE LUCA | ON FILE |
| ANTONIO DE MARCO | ON FILE |
| ANTONIO DE MARCO | ON FILE |
| ANTONIO DE NISI | ON FILE |
| ANTONIO DE NOVA | ON FILE |
| ANTONIO DE QUATTRO | ON FILE |
| ANTONIO DE SOUSA | ON FILE |
| ANTONIO DE VITO | ON FILE |
| ANTONIO DEANGELIS | ON FILE |
| ANTONIO DEBELJAK | ON FILE |
| ANTONIO DECICCO | ON FILE |
| ANTONIO DEJESUS GARCIA | ON FILE |
| Antonio Del Grosso | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO DEL GROSSO | ON FILE |
| ANTONIO DEL RIO | ON FILE |
| ANTONIO DEL VECCHIO | ON FILE |
| ANTONIO D'ELIA | ON FILE |
| ANTONIO DELLA CORTE | ON FILE |
| ANTONIO DELLI CARRI | ON FILE |
| ANTONIO DENARD HALL | ON FILE |
| ANTONIO DENKOV | ON FILE |
| ANTONIO DESROSIERS | ON FILE |
| ANTONIO DEVIA | ON FILE |
| ANTONIO DI CRISTO | ON FILE |
| ANTONIO DI CRISTO | ON FILE |
| ANTONIO DI FABIO | ON FILE |
| ANTONIO DI FEDE | ON FILE |
| Antonio di felice | ON FILE |
| Antonio di felice | ON FILE |
| ANTONIO DI FELICE | ON FILE |
| ANTONIO DI FRANCO | ON FILE |
| ANTONIO DI GIOVANNI | ON FILE |
| ANTONIO DI GRAZIA | ON FILE |
| ANTONIO DI LUCCIO | ON FILE |
| ANTONIO DI MARTINO | ON FILE |
| ANTONIO DI NAPOLI | ON FILE |
| ANTONIO DI NUNZIO | ON FILE |
| ANTONIO DI SARIO | ON FILE |
| ANTONIO DI VIRGILIO | ON FILE |
| ANTONIO DIAFERIA | ON FILE |
| ANTONIO DIAS | ON FILE |
| ANTONIO DIAZ | ON FILE |
| ANTONIO DIGIGLIO | ON FILE |
| ANTONIO DINARDO | ON FILE |
| ANTONIO DISANTO | ON FILE |
| ANTONIO DITRI | ON FILE |
| ANTONIO DIVINO DUTRA FILHO | ON FILE |
| ANTONIO DJAKOV | ON FILE |
| ANTONIO DOLIĆ | ON FILE |
| ANTONIO DOMINGO SIMON | ON FILE |
| ANTÓNIO DUARTE | ON FILE |
| ANTONIO ELIJAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO ELOSUA | ON FILE |
| ANTONIO EMANUELE PANZAREA | ON FILE |
| ANTONIO ENRIQUEZ | ON FILE |
| ANTONIO EPIFANI | ON FILE |
| ANTONIO ESCUTIA | ON FILE |
| ANTONIO ESPANOL | ON FILE |
| ANTONIO ESPINOSA SERRANO | ON FILE |
| ANTONIO ESPINOZA HIDALGO | ON FILE |
| ANTONIO ESPINOZA MEDINA | ON FILE |
| ANTONIO ESPOSITO | ON FILE |
| ANTONIO ESTEBAN  MONTES PULIDO | ON FILE |
| ANTONIO F TUDTUD | ON FILE |
| ANTONIO FABIO LAGATTA | ON FILE |
| ANTONIO FABRIZIO | ON FILE |
| ANTONIO FALICA | ON FILE |
| ANTONIO FARA | ON FILE |
| ANTONIO FARINHA | ON FILE |
| ANTONIO FAZIO | ON FILE |
| ANTONIO FELICIANO | ON FILE |
| ANTONIO FENOV | ON FILE |
| ANTONIO FENU | ON FILE |
| ANTONIO FERNANDEZ | ON FILE |
| ANTONIO FERNÁNDEZ BERMEJO FERNÁNDEZ | ON FILE |
| ANTONIO FERNANDEZ DELGADO | ON FILE |
| ANTONIO FERNÁNDEZ PUGA | ON FILE |
| ANTONIO FERNANDO LIMA | ON FILE |
| ANTONIO FERRAIUOLO | ON FILE |
| ANTONIO FERREIRA | ON FILE |
| ANTONIO FERREIRA | ON FILE |
| ANTÓNIO FERREIRA | ON FILE |
| ANTONIO FERREIRA COSTA | ON FILE |
| ANTONIO FIGLIOLINO | ON FILE |
| ANTONIO FIGLIUOLO | ON FILE |
| ANTONIO FILARDO | ON FILE |
| ANTONIO FLORES | ON FILE |
| ANTONIO FLORIT MONTEBAN | ON FILE |
| ANTONIO FLORIT PALAZON | ON FILE |
| ANTÓNIO FONSECA | ON FILE |
| ANTONIO FORMISANO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO FORTES RAMOS | ON FILE |
| ANTONIO FOX | ON FILE |
| ANTONIO FRANCISKOVIC | ON FILE |
| ANTONIO FRANZE | ON FILE |
| ANTONIO FRATTO | ON FILE |
| ANTONIO FREIRE | ON FILE |
| ANTONIO FRESCO | ON FILE |
| ANTONIO FRESE | ON FILE |
| ANTONIO FRUCTUOSO BALSALOBRE | ON FILE |
| ANTONIO FRUCTUOSO BALSALOBRE | ON FILE |
| ANTONIO FULGENCIO RUIZ DE LA PASCUA | ON FILE |
| ANTONIO FUNCHES | ON FILE |
| ANTONIO GABATEL | ON FILE |
| ANTONIO GABILONDO | ON FILE |
| ANTONIO GABRIEL JIMENEZ BAEZ | ON FILE |
| ANTONIO GAGLIANO | ON FILE |
| ANTONIO GAGLIOSTRO | ON FILE |
| ANTONIO GALERA | ON FILE |
| ANTONIO GALINDO | ON FILE |
| ANTONIO GALLARDO MENDOZA | ON FILE |
| ANTONIO GALLIZZI | ON FILE |
| ANTONIO GALLO | ON FILE |
| ANTONIO GALLUCCI | ON FILE |
| ANTONIO GAMAZO | ON FILE |
| ANTONIO GARCIA | ON FILE |
| ANTONIO GARCIA | ON FILE |
| ANTONIO GARCIA LEON | ON FILE |
| ANTONIO GARCÍA RESURRECCIÓN | ON FILE |
| ANTONIO GARIBAY | ON FILE |
| ANTONIO GARRIGA | ON FILE |
| ANTONIO GARZA | ON FILE |
| ANTONIO GARZA | ON FILE |
| ANTONIO GASPAR | ON FILE |
| ANTONIO GASTON | ON FILE |
| ANTONIO GAUCI | ON FILE |
| ANTONIO GAUDIANO | ON FILE |
| ANTONIO GEORGIEV | ON FILE |
| ANTONIO GERMANO | ON FILE |
| ANTONIO GERONAZZO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO GERONIMO DA SILVA | ON FILE |
| ANTONIO GHISELLI | ON FILE |
| ANTONIO GIACCIO | ON FILE |
| ANTONIO GIAMBANCO | ON FILE |
| ANTONIO GIANCARLO CANALE | ON FILE |
| ANTONIO GIBSON | ON FILE |
| ANTONIO GIGANTE | ON FILE |
| ANTONIO GIGLIO | ON FILE |
| ANTONIO GILA | ON FILE |
| ANTONIO GILMONIO | ON FILE |
| ANTONIO GIMENEZ CANTO | ON FILE |
| ANTONIO GIORDANO | ON FILE |
| ANTONIO GIORDANO | ON FILE |
| ANTONIO GIORDANO | ON FILE |
| ANTONIO GIUGLIANO | ON FILE |
| ANTONIO GIULIANO | ON FILE |
| ANTONIO GIURA | ON FILE |
| ANTONIO GOJAK | ON FILE |
| ANTONIO GOMEZ | ON FILE |
| ANTONIO GOMEZ MILAN | ON FILE |
| ANTONIO GOMEZ VERGARA | ON FILE |
| ANTONIO GONÇALVES | ON FILE |
| ANTONIO GONZALEZ | ON FILE |
| ANTONIO GONZALEZ | ON FILE |
| ANTONIO GONZALEZ | ON FILE |
| ANTONIO GONZALEZ MARTINEZ | ON FILE |
| ANTONIO GORGOGLIONE | ON FILE |
| ANTONIO GRANDE | ON FILE |
| ANTONIO GRANIC | ON FILE |
| ANTONIO GRIPPO | ON FILE |
| ANTONIO GRIPPO | ON FILE |
| ANTONIO GUARINO | ON FILE |
| ANTONIO GUASTELLA | ON FILE |
| ANTONIO GUEDES | ON FILE |
| ANTONIO GUEROLA | ON FILE |
| ANTONIO GUERRERO COLOMO | ON FILE |
| ANTONIO GUEVARA | ON FILE |
| ANTONIO GUGLIELMINI | ON FILE |
| ANTONIO GUIDOTTI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO GUILHERME  SOLANO CONDE | ON FILE |
| ANTONIO GUILLEN | ON FILE |
| ANTONIO GUTIÉRREZ CAMPAÑA | ON FILE |
| ANTONIO GUTIERREZ LOPEZ | ON FILE |
| ANTONIO GUTIÉRREZ MARTOS | ON FILE |
| ANTONIO HAGANS | ON FILE |
| ANTONIO HENDRIX | ON FILE |
| ANTONIO HENRIQUE BATISTA | ON FILE |
| ANTONIO HERNANDEZ | ON FILE |
| ANTONIO HERNANDEZ | ON FILE |
| ANTONIO HERNANDEZ | ON FILE |
| ANTONIO HERRERA | ON FILE |
| ANTONIO HERRERO MONTERO | ON FILE |
| ANTONIO HORVAT | ON FILE |
| ANTONIO HUANG | ON FILE |
| ANTONIO HUITRON | ON FILE |
| ANTONIO IAROPOLI | ON FILE |
| ANTONIO IBACACHE GONZÁLEZ | ON FILE |
| ANTONIO IBACACHE VELIZ | ON FILE |
| ANTONIO IBÁÑEZ | ON FILE |
| ANTONIO ILLESCAS | ON FILE |
| ANTONIO INCARBONE | ON FILE |
| ANTONIO IOMMI | ON FILE |
| ANTONIO JACKSON | ON FILE |
| ANTONIO JAEN | ON FILE |
| ANTONIO JAVIER AGUADO ANGUITA | ON FILE |
| ANTONIO JES ARREBOLA ZAMBRANA | ON FILE |
| ANTONIO JESÚS BAREAS BERMÚDEZ | ON FILE |
| ANTONIO JESÚS NÚÑEZ MONTES | ON FILE |
| ANTONIO JESUS SÁNCHEZ MARTÍNEZ | ON FILE |
| ANTONIO JIMENEZ | ON FILE |
| ANTÓNIO JOÃO  RAMOS FERREIRA | ON FILE |
| ANTONIO JOAO MONTEIRO PAIVA COIMBRA | ON FILE |
| ANTONIO JOAQUIM PEREIRA GALAMBA DE OLIVEIRA | ON FILE |
| ANTONIO JOHNSON | ON FILE |
| ANTONIO JOSE  RUS MARTINEZ | ON FILE |
| ANTONIO JOSE FRANCA | ON FILE |
| ANTONIO JOSÉ GALLO PELLITERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO JOSE LOPEZ | ON FILE |
| ANTONIO JOSÉ MOLINA CAMPILLO | ON FILE |
| ANTONIO JOSE OLIVEIRA DE SOUSA | ON FILE |
| Antonio Jose Rodrigues Mota | antoniomotamail@gmail.com |
| ANTONIO JOSE RODRIGUEZ MARTINEZ | ON FILE |
| ANTONIO JOSÉ SÁNCHEZ MOSCOSO | ON FILE |
| ANTONIO JOSE SANCHEZ SICILIA POSTIGO | ON FILE |
| ANTONIO JOSE SERRANO ARROYO | ON FILE |
| ANTONIO JOSE UZCATEGUI RAMIREZ | ON FILE |
| ANTONIO JOSEPH SAMUDIO | ON FILE |
| ANTONIO JOVER MORALES | ON FILE |
| ANTONIO JR DECENA | ON FILE |
| ANTONIO JR DOMINGUEZ | ON FILE |
| ANTONIO JR GONZALEZ | ON FILE |
| ANTONIO JR MELON | ON FILE |
| ANTONIO JURISIC | ON FILE |
| ANTONIO KARPILOVSKY | ON FILE |
| ANTONIO KATSAROV | ON FILE |
| ANTONIO KEKEZ | ON FILE |
| ANTONIO KEM | ON FILE |
| ANTONIO KENNEDY | ON FILE |
| ANTONIO KIM | ON FILE |
| ANTONIO KIM | ON FILE |
| ANTONIO KING | ON FILE |
| ANTONIO KOLJĐERAJ | ON FILE |
| ANTONIO KRACUN | ON FILE |
| ANTONIO KRNIC | ON FILE |
| ANTONIO LA ROCCA | ON FILE |
| ANTONIO LABELLA | ON FILE |
| ANTONIO LAMONACA | ON FILE |
| ANTONIO LANG | ON FILE |
| ANTONIO LANS | ON FILE |
| ANTONIO LARA | ON FILE |
| ANTONIO LAROVERE | ON FILE |
| ANTONIO LASSALLE | ON FILE |
| ANTÓNIO LAÚNDES | ON FILE |
| ANTONIO LAURETTI | ON FILE |
| ANTONIO LAZZARI | ON FILE |
| ANTONIO LEBREDO ACEBAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ANTONIO LEKO | ON FILE |
| ANTONIO LEVERETTE | ON FILE |
| ANTONIO LEVERETTE | ON FILE |
| ANTONIO LEVONE COUNTS | ON FILE |
| ANTONIO LEWIS | ON FILE |
| ANTONIO LINDES VALLEJO | ON FILE |
| ANTONIO LO | ON FILE |
| ANTONIO LO BARTOLO | ON FILE |
| ANTONIO LO CONTE | ON FILE |
| ANTONIO LO RUSSO | ON FILE |
| ANTONIO LOÏC | ON FILE |
| ANTONIO LONCAR | ON FILE |
| ANTONIO LONGORIA | ON FILE |
| ANTONIO LOPES | ON FILE |
| ANTONIO LOPES | ON FILE |
| ANTÓNIO LOPES | ON FILE |
| ANTONIO LOPEZ | ON FILE |
| ANTONIO LOPEZ | ON FILE |
| ANTONIO LOPEZ | ON FILE |
| ANTONIO LOPEZ | ON FILE |
| ANTONIO LOPEZ | ON FILE |
| ANTONIO LOPEZ | ON FILE |
| ANTONIO LÓPEZ CALERO | ON FILE |
| ANTONIO LOPEZ ESPINOLA | ON FILE |
| ANTONIO LOPEZ IRUZUBIETA | ON FILE |
| ANTONIO LOPEZ PEREZ | ON FILE |
| ANTONIO LOPEZ RODRIGUEZ | ON FILE |
| ANTONIO LOPEZ SEGARRA | ON FILE |
| ANTONIO LORENZO ARIAS | ON FILE |
| ANTONIO LOTTA | ON FILE |
| ANTÓNIO LOURINHO | ON FILE |
| ANTONIO LOURO | ON FILE |
| ANTONIO LOZANO | ON FILE |
| ANTONIO LUCA PERRONE | ON FILE |
| ANTONIO LUCAS | ON FILE |
| ANTONIO LUIGI  PINNA | ON FILE |
| ANTONIO LUIS  BANSON | ON FILE |
| ANTONIO LUIS MENDES CALDEIRA FRADIQUE | ON FILE |
| ANTÓNIO LUÍS SOUSA VIEIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO LUPARELLI | ON FILE |
| ANTONIO LUQUE | ON FILE |
| ANTONIO M OLIVEIRA | ON FILE |
| ANTÓNIO MACEDO | ON FILE |
| ANTONIO MACÍAS | ON FILE |
| ANTONIO MACIEL | ON FILE |
| ANTONIO MACINA | ON FILE |
| ANTONIO MACOR | ON FILE |
| ANTONIO MALAPONTI | ON FILE |
| ANTONIO MALDONADO | ON FILE |
| Antonio Male Mercado | ON FILE |
| ANTONIO MANCE | ON FILE |
| ANTONIO MANECA | ON FILE |
| ANTONIO MANFREDI | ON FILE |
| ANTONIO MANGIERI | ON FILE |
| ANTONIO MANINO | ON FILE |
| ANTONIO MANJU | ON FILE |
| ANTONIO MAÑOSO | ON FILE |
| ANTÓNIO MANUEL CORREIA CUCO | ON FILE |
| António Manuel Costa Alexandre | ON FILE |
| ANTONIO MANUEL MARTINS DE SOUSA | ON FILE |
| ANTONIO MANUEL MORALES MORALES | ON FILE |
| ANTONIO MANUEL PEINADO GOMEZ | ON FILE |
| ANTONIO MARCELO VILAS BOAS | ON FILE |
| ANTONIO MARCOS DA PAZ | ON FILE |
| ANTONIO MARIC | ON FILE |
| ANTÓNIO MARINHEIRO | ON FILE |
| ANTONIO MARINO | ON FILE |
| ANTONIO MARIO CLEMENT | ON FILE |
| ANTONIO MARQUES | ON FILE |
| ANTÓNIO MARQUES | ON FILE |
| ANTONIO MARQUEZ | ON FILE |
| ANTONIO MARQUEZ PALACIOS | ON FILE |
| ANTONIO MARRAUDINO | ON FILE |
| ANTONIO MARRERO | ON FILE |
| ANTONIO MARRERO | ON FILE |
| ANTONIO MARRONE | ON FILE |
| ANTONIO MARSHMAN | ON FILE |
| ANTONIO MARTELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO MARTIN RUIZ | ON FILE |
| ANTONIO MARTINELLI | ON FILE |
| ANTONIO MARTINELLI | ON FILE |
| ANTONIO MARTINELLI | ON FILE |
| ANTONIO MARTINEZ | ON FILE |
| ANTONIO MARTINEZ | ON FILE |
| ANTONIO MARTINEZ | ON FILE |
| ANTONIO MARTINEZ | ON FILE |
| ANTONIO MARTINEZ | ON FILE |
| ANTONIO MARTINEZ | ON FILE |
| ANTONIO MARTINEZ | ON FILE |
| ANTONIO MARTINEZ | ON FILE |
| ANTONIO MARTINEZ CEJUDO | ON FILE |
| ANTONIO MARTINEZ HERNANDEZ | ON FILE |
| ANTONIO MARTÍNEZ VAILLO | ON FILE |
| ANTONIO MARTINEZ-LOPEZ | ON FILE |
| ANTONIO MARTINHO | ON FILE |
| ANTONIO MARTINS | ON FILE |
| ANTONIO MARTINS | ON FILE |
| ANTÓNIO MARTINS | ON FILE |
| ANTONIO MASIELLO | ON FILE |
| ANTONIO MASSA | ON FILE |
| ANTONIO MASTRANGELO | ON FILE |
| ANTONIO MATASSA | ON FILE |
| ANTONIO MATIC | ON FILE |
| ANTONIO MATTIA ODORISIO | ON FILE |
| ANTONIO MAURELLI | ON FILE |
| ANTONIO MEDINA | ON FILE |
| ANTONIO MEDONE | ON FILE |
| ANTONIO MELENDEZ | ON FILE |
| ANTÓNIO MENDES | ON FILE |
| ANTÓNIO MENDES | ON FILE |
| ANTONIO MENDIBUR | ON FILE |
| ANTONIO MENEZES | ON FILE |
| ANTONIO MESÉN | ON FILE |
| ANTONIO MESSINA | ON FILE |
| ANTONIO MIELE | ON FILE |
| ANTÓNIO MIGUEL PIRES DE MATOS | ON FILE |
| ANTONIO MIKER | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO MILLER | ON FILE |
| ANTONIO MIRAVETE | ON FILE |
| ANTONIO MOGAVERO | ON FILE |
| ANTONIO MOLPECERES GARCIA | ON FILE |
| ANTONIO MONETTI | ON FILE |
| ANTONIO MONTALVO | ON FILE |
| ANTONIO MONTERO | ON FILE |
| ANTONIO MORALES | ON FILE |
| ANTONIO MORALES | ON FILE |
| ANTONIO MORALES CORDOBA | ON FILE |
| ANTONIO MORALES LÓPEZ | ON FILE |
| ANTONIO MOREIRA LEITE | ON FILE |
| ANTÓNIO MOTA | ON FILE |
| ANTONIO MOYA-ANGELER LINARES | ON FILE |
| ANTONIO MOYANO MARTINEZ | ON FILE |
| ANTONIO MULAS | ON FILE |
| ANTONIO MUNDO MARTI | ON FILE |
| ANTONIO MUÑOZ MUÑOZ | ON FILE |
| ANTONIO MURILLO GARCIA | ON FILE |
| ANTONIO MURONI | ON FILE |
| ANTONIO MURPHY | ON FILE |
| ANTONIO MUSUMECI | ON FILE |
| ANTONIO NASCIMENTO FILHO | ON FILE |
| ANTONIO NATALE | ON FILE |
| ANTONIO NAVA VERASTEGUI | ON FILE |
| ANTONIO NAVARRO | ON FILE |
| ANTONIO NAZARETH | ON FILE |
| ANTONIO NETO | ON FILE |
| ANTONIO NETO | ON FILE |
| ANTONIO ÑIGUEZ | ON FILE |
| ANTONIO NIRO | ON FILE |
| Antonio nmn Mendibur | ON FILE |
| ANTONIO NOBILE | ON FILE |
| ANTONIO NOLASCO RUIZ | ON FILE |
| ANTONIO NOLFO | ON FILE |
| ANTONIO NORRIS | ON FILE |
| ANTONIO NUNES | ON FILE |
| ANTONIO NUNES | ON FILE |
| ANTONIO NUÑEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO ODUNUGA | ON FILE |
| ANTONIO OJEDA | ON FILE |
| ANTONIO OLIVA | ON FILE |
| ANTONIO OLIVIERI LIMA | ON FILE |
| ANTONIO ORLANDI | ON FILE |
| ANTONIO ORTA FERMIN | ON FILE |
| ANTONIO ORTEGA | ON FILE |
| ANTONIO PABLO SANCHEZ | ON FILE |
| ANTONIO PAIANO | ON FILE |
| ANTONIO PAIVA | ON FILE |
| ANTONIO PALADINO | ON FILE |
| ANTONIO PALAZZO | ON FILE |
| ANTONIO PALLADINO | ON FILE |
| ANTONIO PALLUAN | ON FILE |
| ANTONIO PALMESANO | ON FILE |
| ANTONIO PALMISANO | ON FILE |
| ANTONIO PALOMBO | ON FILE |
| ANTONIO PANAYIOTOU | ON FILE |
| ANTONIO PANSINI | ON FILE |
| ANTONIO PAONE | ON FILE |
| ANTONIO PAONE | ON FILE |
| ANTONIO PAPAGNI | ON FILE |
| ANTONIO PARBA LABAJO | ON FILE |
| ANTONIO PAUL | ON FILE |
| ANTÓNIO PAULO RIBEIRO PATACO | ON FILE |
| ANTONIO PAVLÁK | ON FILE |
| ANTONIO PAVONE | ON FILE |
| ANTONIO PECCI | ON FILE |
| ANTONIO PEDRO | ON FILE |
| ANTONIO PEDRO ABIDO RIBEIRO | ON FILE |
| ANTÓNIO PEDRO ALVES | ON FILE |
| ANTÓNIO PEDRO BRITES DE ANDRADE DE MELO ALVIM | ON FILE |
| ANTONIO PEDRO DE BRITO LIMA DA SILVA CASTRO | ON FILE |
| ANTÓNIO PEDRO DE CARVALHO ELIAS | ON FILE |
| ANTÓNIO PEDRO DE OLIVEIRA MOREIRA | ON FILE |
| ANTONIO PEDRO FERREIRA | ON FILE |
| ANTÓNIO PEDRO MARTINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTÓNIO PEDRO PIRES AMARAL | ON FILE |
| ANTONIO PENACHO | ON FILE |
| ANTONIO PENAS REDONDO | ON FILE |
| ANTONIO PEREIRA | ON FILE |
| ANTÓNIO PEREIRA | ON FILE |
| ANTONIO PEREZ | ON FILE |
| ANTONIO PEREZ | ON FILE |
| ANTONIO PÉREZ BUENFIL | ON FILE |
| ANTONIO PÉREZ GARCÍA | ON FILE |
| ANTONIO PÉREZ-HERNÁNDEZ | ON FILE |
| ANTONIO PERIC-MAZAR | ON FILE |
| Antonio Perrotta | ON FILE |
| ANTONIO PERROTTA | ON FILE |
| ANTONIO PETA | ON FILE |
| ANTONIO PETRIC | ON FILE |
| ANTONIO PETRIĆ | ON FILE |
| ANTONIO PETRIS | ON FILE |
| ANTONIO PETROVIĆ | ON FILE |
| ANTONIO PEZZI | ON FILE |
| ANTONIO PICARO | ON FILE |
| ANTONIO PICCO | ON FILE |
| ANTONIO PICCOLO | ON FILE |
| ANTONIO PIETRANTONIO | ON FILE |
| ANTONIO PIETRANTONIO | ON FILE |
| ANTONIO PINTO | ON FILE |
| ANTONIO PINTO MACEDO | ON FILE |
| ANTONIO PINYOL VARGAS | ON FILE |
| ANTONIO PIO CAVALIERE | ON FILE |
| ANTONIO PIO PALUMBO | ON FILE |
| ANTONIO PIO SALOMONE | ON FILE |
| ANTONIO PIRROTTA | ON FILE |
| ANTONIO PISTILLI | ON FILE |
| ANTONIO PITTMAN | ON FILE |
| ANTONIO PLAZA | ON FILE |
| Antonio Plaza | aplaza000@gmail.com |
| ANTONIO POKER | ON FILE |
| ANTONIO POLIFEMI | ON FILE |
| ANTONIO PONCE | ON FILE |
| ANTONIO PONCE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO PONCE III | ON FILE |
| ANTONIO POPOVIC | ON FILE |
| ANTONIO PORCHEDDU | ON FILE |
| ANTONIO PORTARO | ON FILE |
| ANTONIO POTTS | ON FILE |
| ANTONIO PRESICCI | ON FILE |
| ANTONIO PRETO | ON FILE |
| ANTONIO PRIETO | ON FILE |
| ANTONIO PROSINECKI | ON FILE |
| ANTONIO PUERTO | ON FILE |
| ANTONIO PULIDO | ON FILE |
| ANTONIO PULITANO | ON FILE |
| ANTONIO QUAGLIATA | ON FILE |
| ANTONIO QUESADA RIOS | ON FILE |
| ANTONIO QUEZADA GONZALES | ON FILE |
| ANTONIO QUINTANA | ON FILE |
| ANTONIO QUINTERO | ON FILE |
| ANTONIO R FULLER | ON FILE |
| ANTONIO RADA | ON FILE |
| ANTONIO RADESSICH | ON FILE |
| ANTONIO RAGUŽ | ON FILE |
| ANTONIO RAIMUNDO | ON FILE |
| ANTONIO RAMÍREZ GUIJARRO | ON FILE |
| ANTONIO RAMON BAYON CUETO | ON FILE |
| ANTONIO RAMOS | ON FILE |
| ANTONIO RANDAZZO | ON FILE |
| ANTONIO RAO | ON FILE |
| ANTONIO RAPTAVI | ON FILE |
| ANTONIO RAPUANO | ON FILE |
| ANTONIO RECINOS | ON FILE |
| ANTONIO REGOJO | ON FILE |
| ANTONIO RESTA | ON FILE |
| ANTONIO REYMUNDEZ DIAZ | ON FILE |
| ANTONIO REYNA MARTINEZ | ON FILE |
| ANTONIO RHONE | ON FILE |
| ANTONIO RICARDO OLIVEIRA DA SILVA | ON FILE |
| ANTONIO RICCARDO TREU | ON FILE |
| ANTONIO RICO | ON FILE |
| ANTONIO RICUCCI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO RINCON | ON FILE |
| ANTONIO RIVERO | ON FILE |
| ANTONIO RIVIEZZO | ON FILE |
| ANTONIO RIZZO | ON FILE |
| ANTONIO RIZZO | ON FILE |
| ANTONIO RIZZO | ON FILE |
| ANTONIO ROBINSON | ON FILE |
| ANTONIO RODAS | ON FILE |
| ANTONIO RODRIGUEZ | ON FILE |
| ANTONIO RODRIGUEZ | ON FILE |
| ANTONIO RODRÍGUEZ LEAL | ON FILE |
| ANTONIO RODRÍGUEZ MESA | ON FILE |
| ANTONIO RODRIGUEZ QUINONES | ON FILE |
| ANTONIO ROGELIO MANGINI | ON FILE |
| ANTONIO ROMANO | ON FILE |
| ANTONIO ROMERO | ON FILE |
| ANTONIO ROMERO | ON FILE |
| ANTONIO ROMERO | ON FILE |
| ANTONIO ROMINE | ON FILE |
| ANTONIO ROMUALDO RABOSSI | ON FILE |
| ANTONIO ROSA | ON FILE |
| ANTONIO ROSALES | ON FILE |
| Antonio Rossi | ON FILE |
| ANTONIO ROTONDO | ON FILE |
| ANTONIO RUBIO | ON FILE |
| ANTONIO RUCCHETTO | ON FILE |
| ANTONIO RUGGIERI | ON FILE |
| ANTONIO RUIZ | ON FILE |
| ANTONIO RUIZ | ON FILE |
| ANTONIO RUIZ ALMODOVAR | ON FILE |
| ANTONIO RUIZ-RUANO ALCALÁ-ZAMORA | ON FILE |
| ANTONIO RULLO | ON FILE |
| ANTONIO RUSSELL BOWLES | ON FILE |
| ANTONIO RUSSO | ON FILE |
| ANTONIO RUSSO | ON FILE |
| ANTONIO RUSSO | ON FILE |
| ANTONIO RUSSO | ON FILE |
| ANTONIO RUZIC | ON FILE |
| ANTONIO SABAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO SALMASO | ON FILE |
| ANTONIO SALMERON | ON FILE |
| ANTONIO SALORT ARBONA | ON FILE |
| ANTONIO SALTERS | ON FILE |
| ANTONIO SALVICCIO | ON FILE |
| ANTÓNIO SAMPAIO | ON FILE |
| ANTONIO SAMPERE | ON FILE |
| ANTONIO SANCIC | ON FILE |
| ANTONIO SANGERMANO | ON FILE |
| ANTONIO SANGUIGNI | ON FILE |
| ANTONIO SANGUINETTI | ON FILE |
| ANTONIO SANTACATTERINA | ON FILE |
| ANTONIO SANTANA | ON FILE |
| ANTONIO SANTIAGO | ON FILE |
| ANTONIO SANTOS | ON FILE |
| ANTÓNIO SANTOS | ON FILE |
| ANTONIO SARDELLI | ON FILE |
| ANTONIO SAROSI | ON FILE |
| ANTONIO SAVAGE | ON FILE |
| ANTONIO SCAGLIONE | ON FILE |
| ANTONIO SCALICE | ON FILE |
| ANTONIO SCANNI | ON FILE |
| ANTONIO SCATURRO | ON FILE |
| ANTONIO SCHWALDT | ON FILE |
| Antonio Schwaldt | antonio5983@gmail.com |
| ANTONIO SCOPPETTUOLO | ON FILE |
| ANTONIO SECONDO MINGOLLA | ON FILE |
| ANTONIO SERRANO ESPUCHE | ON FILE |
| ANTONIO SILEO | ON FILE |
| ANTONIO SILVA | ON FILE |
| ANTONIO SILVA | ON FILE |
| ANTONIO SILVA | ON FILE |
| ANTÓNIO SILVA | ON FILE |
| ANTÓNIO SILVA | ON FILE |
| ANTONIO SILVA | ON FILE |
| ANTONIO SILVEIRA | ON FILE |
| ANTONIO SILVESTRE SANCHIS TASA | ON FILE |
| ANTONIO SIMONE DE GIGLIO | ON FILE |
| ANTONIO SIMPSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO SIMULA | ON FILE |
| ANTONIO SIRABELLA | ON FILE |
| ANTÓNIO SOARES | ON FILE |
| ANTÓNIO SOBRAL | ON FILE |
| ANTONIO SOCCORSI | ON FILE |
| ANTONIO SOFO | ON FILE |
| ANTONIO SOLA | ON FILE |
| ANTONIO SOLAZZO | ON FILE |
| ANTONIO SOSA ACEVEDO | ON FILE |
| ANTONIO SOUZA | ON FILE |
| ANTONIO SPEZIALE | ON FILE |
| ANTONIO SPITERI CREMONA | ON FILE |
| ANTONIO STEFANO TERZITTA | ON FILE |
| ANTONIO STOCCHI | ON FILE |
| ANTONIO STORCKE | ON FILE |
| ANTONIO STUMPO | ON FILE |
| ANTONIO SUEVO | ON FILE |
| ANTONIO SUNDIC | ON FILE |
| ANTONIO SWEENEY I | ON FILE |
| ANTONIO TADIC | ON FILE |
| ANTONIO TARI | ON FILE |
| antonio tarlo | ON FILE |
| ANTONIO TASCA | ON FILE |
| ANTONIO TAYLOR | ON FILE |
| ANTONIO TAYLOR | ON FILE |
| ANTONIO TAYLOR | ON FILE |
| ANTONIO TEDESCO | ON FILE |
| ANTONIO TELESCA | ON FILE |
| ANTONIO TELLO | ON FILE |
| ANTONIO THEODOROPOULOS | ON FILE |
| ANTONIO TINES | ON FILE |
| ANTONIO TIRABASSO | ON FILE |
| ANTONIO TIZZANO | ON FILE |
| ANTONIO TORRE | ON FILE |
| ANTONIO TORRES | ON FILE |
| ANTONIO TORTORA | ON FILE |
| ANTONIO TOZZI | ON FILE |
| ANTONIO TRAN | ON FILE |
| ANTONIO TREIG SARROCA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO TRIMBOLI | ON FILE |
| ANTONIO TROTTA | ON FILE |
| ANTONIO TRUJILLO | ON FILE |
| ANTONIO TUCKER | ON FILE |
| ANTONIO UBACH | ON FILE |
| ANTONIO UFANO | ON FILE |
| ANTONIO UREÑA GÁLVEZ | ON FILE |
| ANTONIO VALDEZ | ON FILE |
| ANTÓNIO VALE | ON FILE |
| ANTONIO VALENTINO | ON FILE |
| ANTONIO VALLEJO SANTOS | ON FILE |
| ANTONIO VALVERDE LOPERA | ON FILE |
| ANTONIO VANEGAS-BLONK | ON FILE |
| ANTONIO VARRIALE | ON FILE |
| ANTONIO VEGA | ON FILE |
| ANTONIO VELASCO | ON FILE |
| ANTONIO VENTURA | ON FILE |
| ANTONIO VERONCELLI | ON FILE |
| ANTONIO VICI | ON FILE |
| ANTONIO VIDAL | ON FILE |
| ANTONIO VIDALES | ON FILE |
| ANTÓNIO VIDEIRA | ON FILE |
| ANTÓNIO VIDEIRA | ON FILE |
| ANTONIO VIEIRA | ON FILE |
| ANTONIO VIEIRA | ON FILE |
| ANTONIO VILCHIS RONCO | ON FILE |
| ANTONIO VILHENA | ON FILE |
| ANTONIO VILLACORTE | ON FILE |
| ANTONIO VILLANI | ON FILE |
| ANTONIO VILLARREAL LARRAURI | ON FILE |
| ANTONIO VINCENTI | ON FILE |
| ANTONIO VITA | ON FILE |
| ANTONIO VITALINO | ON FILE |
| ANTONIO VITERI | ON FILE |
| ANTONIO VIZZA | ON FILE |
| ANTONIO VLASCEANU | ON FILE |
| ANTONIO WEHBE LOPEZ | ON FILE |
| ANTONIO WELLINGTON | ON FILE |
| ANTONIO WHITING JR | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIO WILEY | ON FILE |
| ANTONIO WONG | ON FILE |
| ANTONIO YESTE GONZALEZ | ON FILE |
| ANTONIO YESTE RODRIGUEZ | ON FILE |
| ANTONIO YOEL RIQUELME | ON FILE |
| ANTONIO YORO | ON FILE |
| ANTONIO YOUNG | ON FILE |
| ANTONIO ZAMMATARO | ON FILE |
| ANTONIO ZANELLA | ON FILE |
| ANTONIO ZAPATA | ON FILE |
| ANTONIO ZDRAVESKI | ON FILE |
| ANTONIO ZENDEJAS | ON FILE |
| ANTONIO ŽIBERT | ON FILE |
| ANTONIO ZONA | ON FILE |
| ANTONIO ZRILIĆ | ON FILE |
| ANTONIO ZULLO | ON FILE |
| ANTONIO ZUNIC | ON FILE |
| ANTONIO'S PARADISE | ON FILE |
| ANTONIO-MAX LUDE | ON FILE |
| ANTONIOS AIDINIS | ON FILE |
| ANTONIOS AMPATZOGLOU | ON FILE |
| ANTONIOS ANAPOLITANOS | ON FILE |
| ANTONIOS ANDROULAKAKIS | ON FILE |
| ANTONIOS ANGELIDIS | ON FILE |
| ANTONIOS ANGELIS | ON FILE |
| ANTONIOS ARVANITAKIS | ON FILE |
| ANTONIOS BALIKOS | ON FILE |
| ANTONIOS CHATZISAVVAS | ON FILE |
| ANTONIOS CONSTANDINOU | ON FILE |
| ANTONIOS GKOUTZINOPOULOS | ON FILE |
| ANTONIOS KOGKOS | ON FILE |
| ANTONIOS KOUIDIS | ON FILE |
| ANTONIOS MESIMERIS | ON FILE |
| ANTONIOS MITILINEOS | ON FILE |
| ANTONIOS OIKONOMOPOULOS | ON FILE |
| ANTONIOS PAPADAKIS | ON FILE |
| ANTONIOS PAPADOPOULOS | ON FILE |
| ANTONIOS PAPANTONIOU | ON FILE |
| ANTONIOS PARASKEVIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIOS SEVDALIS | ON FILE |
| ANTONIOS SKOUFIS | ON FILE |
| ANTONIOS STAVROPOULOS | ON FILE |
| ANTONIOS VAN ELDIK | ON FILE |
| ANTONIOS VLACHODIMOS | ON FILE |
| ANTONIOS XENIKIS | ON FILE |
| ANTONIOUS ELKHOURY | ON FILE |
| ANTONIOUS ELKHOURY | ON FILE |
| ANTONIOUS NAGUIB | ON FILE |
| ANTONIQUE HODGE | ON FILE |
| ANTONIS ANDREAKOS | ON FILE |
| ANTONIS ANTONIADIS | ON FILE |
| ANTONIS CHRISTODOULOU | ON FILE |
| ANTONIS FLANGOFAS | ON FILE |
| ANTONIS GALANOPOULOS | ON FILE |
| ANTONIS GEORGIADES | ON FILE |
| ANTONIS GIANEDAKIS | ON FILE |
| ANTONIS GOGOTSIS | ON FILE |
| Antonis Hadji | justme_cy@hotmail.com |
| ANTONIS HADJIANTONIS | ON FILE |
| ANTONIS KARANTONIS | ON FILE |
| ANTONIS KOUMPARI | ON FILE |
| ANTONIS KOUMPARI | ON FILE |
| ANTONIS LOIZIDES | ON FILE |
| ANTONIS MARKESINIS | ON FILE |
| ANTONIS NTOMAZINAS | ON FILE |
| ANTONIS PAPANTONIOU | ON FILE |
| ANTONIS RAMMOS | ON FILE |
| ANTONIS TZILIVAKIS | ON FILE |
| ANTONIU BALIBANU FALLAS | ON FILE |
| ANTONIUS  DEWANTO | ON FILE |
| ANTONIUS AARSSEN | ON FILE |
| ANTONIUS ARENDS | ON FILE |
| ANTONIUS BENYAMIN | ON FILE |
| ANTONIUS BERENTSEN | ON FILE |
| ANTONIUS DE SCHUTTER | ON FILE |
| ANTONIUS FRANCISCUS ARNOLDUS VERLOUW | ON FILE |
| ANTONIUS J SMOLDERS | ON FILE |
| ANTONIUS JOHANNES VAN E BROEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONIUS KOLKMAN | ON FILE |
| ANTONIUS LASUT | ON FILE |
| ANTONIUS MORSMAN | ON FILE |
| ANTONIUS PERMANA | ON FILE |
| ANTONIUS R W B C VAN LIEMPD | ON FILE |
| ANTONIUS SANTOSO | ON FILE |
| ANTONIUS SANTOSO | ON FILE |
| ANTONIUS SANTOSO | ON FILE |
| ANTONIUS SCHELLEKENS | ON FILE |
| ANTONIUS SMOLDERS | ON FILE |
| ANTONIUS STEENMAN | ON FILE |
| ANTONIUS SUWANTO | ON FILE |
| ANTONIUS TAUFAN | ON FILE |
| ANTONIUS VAN 'T NOORDENDE | ON FILE |
| ANTONIUS WIBOWO | ON FILE |
| ANTONIUS WILHELMUS JACOBUS AERTS | ON FILE |
| ANTONIUS YIN YICK KONG | ON FILE |
| ANTONJ CASSONE | ON FILE |
| ANTON-JARI DESAI-PAULDEN | ON FILE |
| ANTONNY ELIAS | ON FILE |
| ANTONOVICI BOGDAN | ON FILE |
| ANTONS BELKOVICS | ON FILE |
| ANTONS NIKOGOSJANS | ON FILE |
| ANTONY ATKINSON | ON FILE |
| ANTONY COTTERILL | ON FILE |
| ANTONY DAVIS | ON FILE |
| ANTONY NASO | ON FILE |
| ANTONY SMITH | ON FILE |
| ANTONY WASHINGTON | ON FILE |
| ANTONY ANTO | ON FILE |
| ANTONY ARENA | ON FILE |
| ANTONY AU | ON FILE |
| ANTONY BASSE | ON FILE |
| ANTONY BLYAKHER | ON FILE |
| ANTONY BRETT | ON FILE |
| ANTONY BRIZE | ON FILE |
| ANTONY BROWN | ON FILE |
| ANTONY BROWN | ON FILE |
| ANTONY BUISSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONY CABALLERO | ON FILE |
| ANTONY CAPAN | ON FILE |
| ANTONY CAPUTO | ON FILE |
| ANTONY CHAMBERS | ON FILE |
| ANTONY CLAPPE | ON FILE |
| ANTONY CLUBLEY | ON FILE |
| ANTONY COLL | ON FILE |
| ANTONY COLUNGA | ON FILE |
| ANTONY DAVID ABRAHAMS | ON FILE |
| ANTONY DEITER | ON FILE |
| ANTONY DENYER | ON FILE |
| ANTONY DORAIRAJ | ON FILE |
| ANTONY EDEN | ON FILE |
| ANTONY ELTEN | ON FILE |
| ANTONY FAHIM | ON FILE |
| ANTONY FISHER | ON FILE |
| ANTONY FREE | ON FILE |
| ANTONY GEORGIOU | ON FILE |
| ANTONY GHAZAVI | ON FILE |
| ANTONY GIANLUCA DE ROSA | ON FILE |
| ANTONY GROV | ON FILE |
| ANTONY HENRION | ON FILE |
| ANTONY JEAN | ON FILE |
| ANTONY KAFETZIS | ON FILE |
| ANTONY KAM | ON FILE |
| ANTONY KING | ON FILE |
| ANTONY KINGSLY SANTIAGO BENJAMINAROKIARAJ | ON FILE |
| ANTONY KRAUS | ON FILE |
| ANTONY KWOK | ON FILE |
| ANTONY LACOMBE | ON FILE |
| ANTONY LE | ON FILE |
| ANTONY LE | ON FILE |
| ANTONY LE | ON FILE |
| ANTONY LEADBETTER | ON FILE |
| ANTONY LINGARD | ON FILE |
| ANTONY MANCIA | ON FILE |
| ANTONY MARTIN | ON FILE |
| ANTONY MATHEW | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONY MCNICOL | ON FILE |
| ANTONY MEE | ON FILE |
| ANTONY NGUYEN | ON FILE |
| ANTONY NJENGA | ON FILE |
| ANTONY OJOWI | ON FILE |
| ANTONY OLLOQUI | ON FILE |
| ANTONY OLOMSKIJ | ON FILE |
| ANTONY PAULINO | ON FILE |
| ANTONY PEDROSA | ON FILE |
| ANTONY PEEL | ON FILE |
| ANTONY PETROU | ON FILE |
| ANTONY PINTAUDI | ON FILE |
| ANTONY POPADIC | ON FILE |
| ANTONY PRYCE | ON FILE |
| ANTONY RAHME | ON FILE |
| ANTONY RESHANI SUBRAMANIAM | ON FILE |
| ANTONY RETCHAGANATHAN | ON FILE |
| ANTONY REYNOLDS | ON FILE |
| ANTONY REYNOLDS | ON FILE |
| ANTONY RIKKOU | ON FILE |
| ANTONY RIVERS | ON FILE |
| ANTONY RIZZO | ON FILE |
| ANTONY ROBERT CRAMPTON | ON FILE |
| ANTONY SAVELLI | ON FILE |
| ANTONY SEHMAR | ON FILE |
| ANTONY SHAW | ON FILE |
| ANTONY SMITH | ON FILE |
| ANTONY SRAMBICKAL | ON FILE |
| ANTONY STERNE | ON FILE |
| ANTONY STEVENTON | ON FILE |
| ANTONY SUMPSTER | ON FILE |
| ANTONY TAN | ON FILE |
| ANTONY TAN | ON FILE |
| ANTONY TAN | ON FILE |
| ANTONY THIER | ON FILE |
| ANTONY THOMAS | ON FILE |
| ANTONY TORO | ON FILE |
| ANTONY VENGEROVSKIY | ON FILE |
| ANTONY VIGIÉ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTONY VITTOZ | ON FILE |
| ANTONY VOLCICH | ON FILE |
| ANTONY WATSON | ON FILE |
| ANTONY WATSON | ON FILE |
| ANTONY WEELATHGAMA | ON FILE |
| ANTONY WILKINSON | ON FILE |
| ANTOON DE KIEVID | ON FILE |
| ANTOON ENSING | ON FILE |
| ANTOON KOUWENHOVEN | ON FILE |
| ANTOON SPIJKER | ON FILE |
| ANTOON VERHOEVEN | ON FILE |
| ANTOSHKA СТЕПАНОВ | ON FILE |
| Antoun, Rabih Raymond | ON FILE |
| ANTQUON HARRIS | ON FILE |
| ANTRANEKA DENTON | ON FILE |
| ANTREAS KAIZER | ON FILE |
| ANTREAS PANAGI | ON FILE |
| ANTREAS SAVVA | ON FILE |
| ANTREZE PRAYLOR | ON FILE |
| ANTRIKSH GILHOTRA | ON FILE |
| ANTRIKSH KUMAR TIWARI | ON FILE |
| ANTRON CASSAGNOL | ON FILE |
| ANTRONIO SMITH | ON FILE |
| ANTRUNG NGUYEN | ON FILE |
| ANTTI AALTONEN | ON FILE |
| ANTTI ARI ANTERO OLLILA | ON FILE |
| ANTTI HALME | ON FILE |
| ANTTI HARTIKAINEN | ON FILE |
| ANTTI HEIKKINEN | ON FILE |
| ANTTI HELLE | ON FILE |
| ANTTI HILLERMAA | ON FILE |
| ANTTI HYPPÄNEN | ON FILE |
| ANTTI IIHOLA | ON FILE |
| Antti Ilmari Ritokallio | ON FILE |
| ANTTI JOHANSSON | ON FILE |
| ANTTI JOKIPII | ON FILE |
| ANTTI KATAJAINEN | ON FILE |
| ANTTI KETTUNEN | ON FILE |
| ANTTI KOVALAINEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTTI KURKINEN | ON FILE |
| ANTTI KUUKKA | ON FILE |
| ANTTI LAINAS | ON FILE |
| ANTTI MERILÄINEN | ON FILE |
| ANTTI MIIKKA PETTERI MAJORANTA | ON FILE |
| ANTTI ORELL | ON FILE |
| ANTTI POKKI | ON FILE |
| ANTTI POLVINEN | ON FILE |
| ANTTI RAUHALA | ON FILE |
| ANTTI RAUHALAMMI | ON FILE |
| ANTTI REKILÄ | ON FILE |
| ANTTI RISTOLA | ON FILE |
| ANTTI RITOKALLIO | ON FILE |
| ANTTI SAARELAINEN | ON FILE |
| ANTTI SALIMÄKI | ON FILE |
| ANTTI SALMINEN | ON FILE |
| ANTTI SIRVIÖ | ON FILE |
| ANTTI TEPONOJA | ON FILE |
| ANTTI TERÄVÄ | ON FILE |
| ANTTI TETRI | ON FILE |
| ANTTI TORKKOLA | ON FILE |
| ANTTON NIEMELÄ | ON FILE |
| ANTTONI KOIVU | ON FILE |
| ANTTONI STOIMENOV | ON FILE |
| ANTUAN VAZQUEZ | ON FILE |
| ANTUN DEBAK | ON FILE |
| ANTUN DEBAK | ON FILE |
| ANTUN IVIC | ON FILE |
| ANTUN JUSUP | ON FILE |
| ANTUN KOVAČIĆ | ON FILE |
| ANTUN LUCIC | ON FILE |
| ANTUN MEGLIĆ | ON FILE |
| ANTUN MODRUŠAN | ON FILE |
| ANTUN MUSAK | ON FILE |
| ANTUN ORDANIC | ON FILE |
| ANTUN PAULIN | ON FILE |
| ANTUN PETRUSA | ON FILE |
| ANTUN SIMEK | ON FILE |
| ANTUN STIH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANTWAIN BARNSLATER | ON FILE |
| ANTWAN BAYNARD | ON FILE |
| ANTWAN CONLEY | ON FILE |
| ANTWAN DEVAUGHN MILLS | ON FILE |
| ANTWAN FISHER | ON FILE |
| ANTWAN HOLTON | ON FILE |
| ANTWAN ROSS | ON FILE |
| ANTWAN SHELLMAN | ON FILE |
| ANTWI MANSOH | ON FILE |
| Antwi Mansoh | ON FILE |
| ANTWI MANSOH | ON FILE |
| ANTWION BUTLER | ON FILE |
| ANTWON SABOOR | ON FILE |
| ANTWON LEMON | ON FILE |
| ANTWONE FLETCHER | ON FILE |
| ANTWUAN BRANCH | ON FILE |
| ANTZELO BELLAI | ON FILE |
| ANU ARORA | ON FILE |
| ANU ARYAN | ON FILE |
| ANU KUMARI | ON FILE |
| ANU NEIPP | ON FILE |
| ANU TUISK | ON FILE |
| ANU VIJAYAN | ON FILE |
| ANUAR ACOSTA | ON FILE |
| ANUAR BERIKOVICH KUDYROV | ON FILE |
| ANUAR G YUNES TOVAR | ON FILE |
| ANUAR GARAY MORENO | ON FILE |
| ANUAR HABIBE | ON FILE |
| ANUAR ISUAN | ON FILE |
| ANUAR MAT SAID | ON FILE |
| ANUARA KHATUN | ON FILE |
| ANUARA KHATUN | ON FILE |
| ANUBHA SHARMA | ON FILE |
| ANUBHAV ARYAN | ON FILE |
| ANUBHAV C. RICHARDS | ON FILE |
| ANUBHAV GAHLOUT | ON FILE |
| ANUBHAV JAIN | ON FILE |
| ANUBHAV KAPOOR | ON FILE |
| ANUBHAV SINHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANUBHAV TRIPATHI | ON FILE |
| ANUBHUTI AGRAWAL | ON FILE |
| ANUBI DIGITAL  SRL | ON FILE |
| ANUBI DIGITAL SRL | ON FILE |
| ANUBIAS LIM | ON FILE |
| ANUCHA BOONROJSAREE | ON FILE |
| ANUCHA SATAYAKUL | ON FILE |
| ANUCHA SATAYAKUL | ON FILE |
| ANUCHIT KUMPRAI | ON FILE |
| ANUDEEP BATCHU | ON FILE |
| ANUDEEP CHOHAN | ON FILE |
| ANUDEEP GUNDA | ON FILE |
| Anugerah | r2rdcroix@protonmail.com |
| ANUGERAH ANUGERAH | ON FILE |
| ANUGRAH ILHAMI | ON FILE |
| ANUJ | ON FILE |
| ANUJ  RAGHUWANSHI | ON FILE |
| ANUJ BHARDWAJ | ON FILE |
| ANUJ CHAUHAN | ON FILE |
| ANUJ CHETTRI | ON FILE |
| ANUJ GAUBA | ON FILE |
| ANUJ GUPTA | ON FILE |
| ANUJ GUPTA | ON FILE |
| ANUJ GUPTA | ON FILE |
| ANUJ KALIRAMAN | ON FILE |
| ANUJ KAPADIA | ON FILE |
| ANUJ KAPIL | ON FILE |
| ANUJ KATIYAL | ON FILE |
| ANUJ MEHTA | ON FILE |
| ANUJ MEHTA | ON FILE |
| ANUJ NALATHATI | ON FILE |
| ANUJ OSWAL | ON FILE |
| ANUJ PAHUJA | ON FILE |
| ANUJ PATEL | ON FILE |
| ANUJ PATEL | ON FILE |
| ANUJ SAXENA | ON FILE |
| Anuj Shah | ON FILE |
| ANUJ SHAH | ON FILE |
| ANUJ SHARMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANUJ SONI | ON FILE |
| ANUJ TYAGI | ON FILE |
| ANUJA BANDYOPADHYAY | ON FILE |
| ANUJA DESAI | ON FILE |
| ANUJAN GNANAMUTTU | ON FILE |
| ANUJAN PRABAHARAN | ON FILE |
| ANUK INDEEPA | ON FILE |
| ANUKRAMAN  NEUPANE | ON FILE |
| ANUKUL NATH | ON FILE |
| ANUM SAEED CHAUDHRY | ON FILE |
| ANUMALASETTY VEERANJANEYULU | ON FILE |
| Anumalasetty, Venkata Mani Deepthi | ON FILE |
| ANUMBA, ALEXANDREA | ON FILE |
| ANUMEET PRIYADARSHI | ON FILE |
| ANUMEET PRIYADARSHI | ON FILE |
| ANUMEET PRIYADARSHI | ON FILE |
| ANUMESH KARKI | ON FILE |
| ANUMOL ROY. K. | ON FILE |
| ANUNAY KULSHRESTHA | ON FILE |
| ANUOLUWAPO ELEGUNDE | ON FILE |
| ANUOLUWAPO TOMI ADEJORO | ON FILE |
| ANUP  MENON | ON FILE |
| ANUP  SHRESTHA | ON FILE |
| ANUP BHATTARAI | ON FILE |
| ANUP CHAMRAJNAGAR | ON FILE |
| ANUP DEBNATH | ON FILE |
| ANUP DODIA | ON FILE |
| ANUP ELIAS | ON FILE |
| ANUP KATARIYA | ON FILE |
| ANUP KOTHARI | ON FILE |
| ANUP KUMAR | ON FILE |
| ANUP KUMAR | ON FILE |
| ANUP KUMAR BHAKTA | ON FILE |
| ANUP MAHAJAN | ON FILE |
| ANUP MATHARU | ON FILE |
| ANUP MATHUR | ON FILE |
| ANUP MENDIS | ON FILE |
| ANUP MISHRA | ON FILE |
| ANUP PARASU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Anup Parasu | anup_parasu@hotmail.com |
| ANUP RANA | ON FILE |
| ANUP SADANANDAN | ON FILE |
| ANUP SINGH | ON FILE |
| ANUP SUNEJA | ON FILE |
| ANUP VASUDEVAN | ON FILE |
| ANUP YADAV | ON FILE |
| ANUPAM ABEDIN | ON FILE |
| ANUPAM CHAUHAN | ON FILE |
| ANUPAM CHUGH | ON FILE |
| ANUPAM GOGAR | ON FILE |
| Anupam Gogar | anupamgogar@gmail.com |
| ANUPAM PRASAD | ON FILE |
| ANUPAM RAI | ON FILE |
| ANUPAM THAPA | ON FILE |
| ANUPAM YADAV | ON FILE |
| ANUPAMA KUMAR | ON FILE |
| ANUPAMA NATARAJ | ON FILE |
| ANUPAMA SAMANTA | ON FILE |
| ANUPRIYA SRIVASTAVA | ON FILE |
| ANURA BANDARA | ON FILE |
| ANURA KALUBOWILA | ON FILE |
| ANURA UDAWATTA | ON FILE |
| ANURA WIJESEKARA | ON FILE |
| ANURAAG BODDUPALLI | ON FILE |
| ANURAAG PARDESHI | ON FILE |
| ANURADHA GUNAWARDANE MUDUNKOTUWAGE | ON FILE |
| ANURADHA KHOSLA | ON FILE |
| ANURADHA KUMAR | ON FILE |
| ANURADHA KUMARASINGHE HAPUWA DEWAYALAGE | ON FILE |
| ANURADHA SHARMA | ON FILE |
| ANURADHA VERMANI | ON FILE |
| ANURAG BHOITE | ON FILE |
| ANURAG BISHT | ON FILE |
| ANURAG CHAKRAVARTI | ON FILE |
| ANURAG GHOSH | ON FILE |
| ANURAG GOLLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANURAG JAIN | ON FILE |
| ANURAG JAISWAL | ON FILE |
| ANURAG K J | ON FILE |
| ANURAG KATARE | ON FILE |
| ANURAG KUMAR | ON FILE |
| ANURAG KUMAR | ON FILE |
| ANURAG MUPPALA | ON FILE |
| ANURAG MUTREJA | ON FILE |
| ANURAG PATIDAR | ON FILE |
| ANURAG RAI | ON FILE |
| ANURAG RAO | ON FILE |
| ANURAG REGMI | ON FILE |
| ANURAG SAINI | ON FILE |
| ANURAG SHARMA | ON FILE |
| ANURAG SHARMA | ON FILE |
| ANURAG SHRIVASTAVA | ON FILE |
| ANURAG SYAL | ON FILE |
| ANURAG VERMA | ON FILE |
| ANURAG YADAV | ON FILE |
| ANURAN CHATTERJEE | ON FILE |
| ANURAN GNANAMUTTU | ON FILE |
| ANURATI MATHUR | ON FILE |
| ANUREET CHAHAL | ON FILE |
| ANURUDDA RATHNAYAKA | ON FILE |
| ANURUDDA SILVA PATUWATHA WITHANAGE | ON FILE |
| ANURUDDA YENUSHKA | ON FILE |
| ANURUDDHA  MADUMAL | ON FILE |
| ANURUDH S | ON FILE |
| ANUSAK MOOLNARK | ON FILE |
| ANUSCHKA MAMATIS | ON FILE |
| ANUSH KARKI | ON FILE |
| ANUSH MIKAYELYAN | ON FILE |
| ANUSH TUTIKYAN | ON FILE |
| ANUSH VISHWANATH | ON FILE |
| ANUSHA DEVI KANNEGANTI | ON FILE |
| ANUSHA HEMANTHI BATUWITAGE | ON FILE |
| ANUSHA JAYARATHNA | ON FILE |
| ANUSHA JAYASINGE | ON FILE |
| ANUSHA MANAMPERI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANUSHA PAIDIMARRI | ON FILE |
| ANUSHA RAMESH CHANDRA | ON FILE |
| ANUSHA RANI BEEDA | ON FILE |
| ANUSHKA BANERJEE | ON FILE |
| ANUSHKA SHRESTHA | ON FILE |
| ANUSHREE BHOSALE | ON FILE |
| ANUSHYA VIJAYARAGHEVAN | ON FILE |
| ANUSIT KHUMPRAI | ON FILE |
| ANUSKA JANGLIE | ON FILE |
| ANUŠKA PAVIŠIĆ ČERNE | ON FILE |
| ANUSKA PODVRSIC | ON FILE |
| ANUSORN J. | ON FILE |
| ANUSRA YEECHELAEH | ON FILE |
| ANUTHEP ITSRANGGOON N AYUTAYA | ON FILE |
| ANUYA NAGARKAR | ON FILE |
| ANUYAR HOSSAIN | ON FILE |
| ANUYARL HAQUE | ON FILE |
| ANUYUT EAMKASEMSIIP | ON FILE |
| ANVAR  SHARIPOV | ON FILE |
| ANVAR A NURULLAYEV | ON FILE |
| ANVAR ARTEMOV | ON FILE |
| ANVARS BULENS | ON FILE |
| ANVEER DHALIWAL | ON FILE |
| ANVERALI SETHWALA | ON FILE |
| ANVESH KUMAR | ON FILE |
| ANVIL PALAMATTAM | ON FILE |
| ANVISH SHETTY | ON FILE |
| ANVIT GOYAL | ON FILE |
| ANVIT SHETTY | ON FILE |
| ANVITA COLLINS | ON FILE |
| ANVO GUETAT | ON FILE |
| ANWAR AHMAD | ON FILE |
| ANWAR ALDHAFARI | ON FILE |
| ANWAR ALI | ON FILE |
| ANWAR ANDERSSON HOLDING AB | ON FILE |
| Anwar Andersson Holding AB | anwarandersson@gmail.com |
| ANWAR ANWAR | ON FILE |
| ANWAR ARAGON | ON FILE |
| ANWAR ARFAOUI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANWAR BASIR AHMAD | ON FILE |
| ANWAR BEN GOULOUH-ANKERS | ON FILE |
| anwar Benaouicha | ON FILE |
| ANWAR FRANCIS | ON FILE |
| ANWAR HOSSAIN | ON FILE |
| ANWAR KHONDKAR | ON FILE |
| ANWAR LIMON | ON FILE |
| ANWAR LUIJCKX | ON FILE |
| ANWAR MAI | ON FILE |
| ANWAR MCMILLIAN JR | ON FILE |
| ANWAR MOHAMMEDSAEED M ALSHINGITI | ON FILE |
| ANWAR RAMI | ON FILE |
| ANWAR RAUF BIN IDRIS | ON FILE |
| ANWAR RIDIN | ON FILE |
| ANWAR SYADAT | ON FILE |
| ANWAR UDIN | ON FILE |
| Anwar, Mir | ON FILE |
| Anwar, Rubiyat | ON FILE |
| ANXHELO MARA | ON FILE |
| ANXO COTERILLO | ON FILE |
| ANXO GARCIA SANCHEZ | ON FILE |
| ANYA APELBAUM | ON FILE |
| ANYA BADALIAN | ON FILE |
| ANYA BELOEDOVA | ON FILE |
| ANYA HERLEY | ON FILE |
| ANYA JONES | ON FILE |
| ANYA SARETZKY | ON FILE |
| ANYA VAN REEDE VAN OUDTSHOORN | ON FILE |
| ANYANGO BETTY | ON FILE |
| ANYAPORN CHANPRAPAIPAT | ON FILE |
| ANYEE PAYNE | ON FILE |
| ANYELA PATRICIA RINCONES ORTIZ | ON FILE |
| ANYELI CHUNG | ON FILE |
| ANYELO LUNA | ON FILE |
| ANYELY NAYEILY MOJICA SEPULVEDA | ON FILE |
| ANYI RAMIREZ CADAVID | ON FILE |
| ANYING LIU | ON FILE |
| ANYO, HECTOR CLIMENT | ON FILE |
| ANYOKORIT HEDRIEK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANYON HARRINGTON | ON FILE |
| ANYSIA NAVARRO | ON FILE |
| ANYSSA MITCHELL | ON FILE |
| ANYUSHKA DHAWAN | ON FILE |
| ANYUTA LASTUKHINA | ON FILE |
| ANZANI SHITH | ON FILE |
| ANZAR DEWANI | ON FILE |
| ANŽE ARH | ON FILE |
| ANŽE ARHAR | ON FILE |
| ANZE BASELJ | ON FILE |
| ANŽE BENKO | ON FILE |
| ANŽE GAVEZ | ON FILE |
| ANŽE GREGL | ON FILE |
| ANZE ISKRA | ON FILE |
| ANZE KOGOVSEK | ON FILE |
| ANŽE KOVAČ | ON FILE |
| ANZE MARINC | ON FILE |
| ANŽE MATELIČ | ON FILE |
| ANŽE MRVAR | ON FILE |
| ANZE PERCIC | ON FILE |
| ANZE PODOBNIK | ON FILE |
| ANŽE ROŽMAN | ON FILE |
| ANŽE ŠESTOVIČ | ON FILE |
| ANŽE TEKAVČIČ | ON FILE |
| ANZE URANKAR | ON FILE |
| ANZEL MAS | ON FILE |
| ANZEL VESSUP | ON FILE |
| ANZELIKA JALLAI | ON FILE |
| ANZELM GAAL | ON FILE |
| ANZHALIKA STROYEVA | ON FILE |
| ANZHELA BONDARENKO | ON FILE |
| ANZHELA MATSYSHEN | ON FILE |
| ANZHELA ZIRKA | ON FILE |
| ANZHELIKA KOSTENKO | ON FILE |
| ANZHELIKA POZDNIAKOVA | ON FILE |
| ANZIJUS BUTE | ON FILE |
| ANZOR DENISULTANOV | ON FILE |
| ANZOR KARAF | ON FILE |
| ANZOR MZHAVANADZE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ANZURIA MOSES | ON FILE |
| ANZY ALCIDE | ON FILE |
| AO LIU | ON FILE |
| Ao Liu | austinaoliu@gmail.com |
| AO YANG REN | ON FILE |
| AOAHHR RTME | ON FILE |
| AOGU SHIMASAKI | ON FILE |
| AOIFE LAWLESS | ON FILE |
| AOIFE MURPHY | ON FILE |
| AOIYA NAKA | ON FILE |
| AOMAR AKOUBRI | ON FILE |
| AOMRUTAI KONMAI | ON FILE |
| AONGHAS MACDONALD | ON FILE |
| AOQIANG ZHANG | ON FILE |
| AORATHAI TUMSRI | ON FILE |
| AORRANUT RITU | ON FILE |
| AOS INVESTMENTS LLC | ON FILE |
| AO-WEN CHIN | ON FILE |
| AOWS BAKER | ON FILE |
| AOXIANG YU | ON FILE |
| AP CAPITAL ABSOLUTE RETURN FUND | xbt1@apcapitalinvestment.com |
| AP CAPITAL INVESTMENT LIMITED | xbt2@apcapitalinvestment.com |
| APÁGYI JÓZSEF | ON FILE |
| APAITEINA PIHO | ON FILE |
| APAITEINA PIHO | ON FILE |
| APAITEINA PIHO | ON FILE |
| APARA BREWSTER-O'BRIEN | ON FILE |
| APARA FONSEKA | ON FILE |
| APARAJITH NAGARAJAN | ON FILE |
| APARICIO LAW FIRM 2020 PROFIT SHARING PLAN 401K | ON FILE |
| APARNA AKSHINTHALA | ON FILE |
| APARNA RAO | ON FILE |
| APARNAA VOORA | ON FILE |
| APEH JOSEPH | ON FILE |
| APEKSHYA MUDWARI | ON FILE |
| APEKSHYA RIMAL | ON FILE |
| APEKU SILVESTER | ON FILE |
| APERECIO WIGGINS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| APERET PE | ON FILE |
| APEX EQUITY LLC | ON FILE |
| APHAKORN LAOCHUNSUWAN | ON FILE |
| APHICHIT JINDAPORNSUK | ON FILE |
| APHILAK BOON-A-SA | ON FILE |
| APHINNIT SITHICHAIUDOM | ON FILE |
| APHINYA KHOSAENGRAKSA | ON FILE |
| APHIPHAN MASANG | ON FILE |
| APHIRADA BOGNAR | ON FILE |
| APHISIT KASIKITCHAKAM | ON FILE |
| APHISONG SANGBOUASY | ON FILE |
| APHIWAT BUNNIMITPHARKDEE | ON FILE |
| APHIWICH PHOKHACHANG | ON FILE |
| APHRODITE DEMETRIOU | ON FILE |
| APICHAI POONPOLKUL | ON FILE |
| APICHAT BUOTONG | ON FILE |
| APICHAT SAE-LUE | ON FILE |
| APICHAYA LIENGPRAPAIPUN | ON FILE |
| APIE KOOTJIE DIAL | ON FILE |
| APINAN YOGARATNAM | ON FILE |
| APINPORN SUWINYATICHAIPORN | ON FILE |
| APINYA KLINPRATOOM | ON FILE |
| APIPAWADEE KANJANAPRACHOT | ON FILE |
| APIRAK JUNPENG | ON FILE |
| APIRAK KHUNDI | ON FILE |
| APIRAT TECHAVACHARA | ON FILE |
| APISARA TARAK | ON FILE |
| APISEK SUWANNARAT | ON FILE |
| APISEK TEWINPAGTI | ON FILE |
| APISIT SRINARK | ON FILE |
| APITOUGA BATIGA | ON FILE |
| APIWAT ACKANAN | ON FILE |
| APIWAT ACKANAN | ON FILE |
| APIWAT CHOOMPOLSATHIEN | ON FILE |
| APIWAT KHONGPOOL | ON FILE |
| APOLINA VARGAS | ON FILE |
| APOLLINARIIA GAINULENKO | ON FILE |
| APOLLINE ACHECK TIMAH | ON FILE |
| APOLLO EMPENO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| APOLLON GEROLYMBOS | ON FILE |
| APOLLON KONSTANTOPOULOS | ON FILE |
| APOLLON SFAKIANAKIS | ON FILE |
| Apollonio, Laura | ON FILE |
| APOLO RODRIGUES | ON FILE |
| APOLONIA VAN HOOIJDONK | ON FILE |
| APOLONIA VELASQUEZ | ON FILE |
| APOLONIO JR TORRES PEREZ | ON FILE |
| APOLOSI BOSE | ON FILE |
| APOLY RIBEIRO | ON FILE |
| APOORUVA SHUKLA | ON FILE |
| APOORV BHATNAGAR | ON FILE |
| APOORV KWATRA | ON FILE |
| APOORV OSATWAL | ON FILE |
| APOORV SAXENA | ON FILE |
| APOORV UPADHYAYA | ON FILE |
| APOORVA  BHOPALE | ON FILE |
| APOORVA  MISKIN | ON FILE |
| APOORVA PATHAK | ON FILE |
| APOORVA PRAKASH | ON FILE |
| APOORVA RAGHUBANSHI | ON FILE |
| APOORVE MOHAN | ON FILE |
| APOSTOL YANEV APOSTOLOV | ON FILE |
| Apostolakis, Georgios | ON FILE |
| APOSTOLIA BALASI | ON FILE |
| Apostolidis Evangelos | vagapos@yahoo.com |
| APOSTOLIS  PLEVRAS | ON FILE |
| APOSTOLIS PAPOULAKOS | ON FILE |
| APOSTOLOS  KOURTIS | ON FILE |
| APOSTOLOS AIVAZIDIS | ON FILE |
| APOSTOLOS APOSTOLATOS | ON FILE |
| APOSTOLOS APOSTOLOPOULOS | ON FILE |
| APOSTOLOS CHANTZIS | ON FILE |
| APOSTOLOS DOXANIDIS | ON FILE |
| APOSTOLOS GEROU | ON FILE |
| APOSTOLOS GIANNOULOPOULOS | ON FILE |
| APOSTOLOS GKRINIAS | ON FILE |
| APOSTOLOS KAKALIAS | ON FILE |
| APOSTOLOS KARANASTASIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| APOSTOLOS KRALLIS | ON FILE |
| apostolos laoumitzis | ON FILE |
| APOSTOLOS LAOUMITZIS | ON FILE |
| APOSTOLOS- MARIOS KAPOURANIS | ON FILE |
| APOSTOLOS MARLAGKOUTSOS | ON FILE |
| APOSTOLOS MAVROMANOLIS | ON FILE |
| APOSTOLOS MAVROTHERIS | ON FILE |
| APOSTOLOS MICHOS | ON FILE |
| APOSTOLOS NTALAOUTIS | ON FILE |
| APOSTOLOS ROROPOULOS | ON FILE |
| APOSTOLOS SALKINTZIS | ON FILE |
| APOSTOLOS SAMARAS | ON FILE |
| APOSTOLOS TOUMPAKARIS | ON FILE |
| APOSTOLOS TSAKMAKIS | ON FILE |
| APOSTOLOS TZIOVARAS | ON FILE |
| Apostolos Tziovaras | apostolos.tziovaras@gmail.com |
| APOSTOLOS VOULGARIS | ON FILE |
| APOSTOLOS ZACHAROPOULOS | ON FILE |
| Apostolos, Robert | ON FILE |
| Appadu, Preetam | ON FILE |
| APPANNA CHETRANDA | ON FILE |
| APPAVU ARUMUGAM | ON FILE |
| APPECHHA NEUPANE | ON FILE |
| Appel, Peter | ON FILE |
| APPLE  LIONG | ON FILE |
| APPLE GREATSON FRANCISCO | ON FILE |
| APPLE LEVY | ON FILE |
| APPU NAIR | ON FILE |
| APPUWA HANDI GUNAKA PIYATISSA DE SILVA | ON FILE |
| APRAJITA GAUTAM | ON FILE |
| APRATIM MANDAL | ON FILE |
| APRI ZAINUDDIN | ON FILE |
| APRIL  BARNES | ON FILE |
| APRIL  BROWNE | ON FILE |
| APRIL  HAYMOND | ON FILE |
| APRIL  HERNANDEZ | ON FILE |
| APRIL  ROSON | ON FILE |
| APRIL  WALLACE | ON FILE |
| APRIL ALEXANDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| APRIL ARELLANES | ON FILE |
| APRIL BOOSTEN | ON FILE |
| APRIL BROWN | ON FILE |
| APRIL BROWN | ON FILE |
| APRIL CANDA | ON FILE |
| APRIL COLLUM | ON FILE |
| APRIL COLSON | ON FILE |
| APRIL CONLON | ON FILE |
| APRIL CROSBY | ON FILE |
| APRIL DANZY | ON FILE |
| APRIL DAVIS | ON FILE |
| APRIL DAWN SORIANO | ON FILE |
| APRIL DENISON | ON FILE |
| APRIL DENNIS | ON FILE |
| APRIL DONG | ON FILE |
| APRIL EARLEY | ON FILE |
| APRIL ELKIN | ON FILE |
| APRIL ELLEN CHIU | ON FILE |
| APRIL EVANS | ON FILE |
| APRIL FIGUEROA | ON FILE |
| APRIL FLETCHER | ON FILE |
| APRIL FRANK | ON FILE |
| APRIL GALLAGHER | ON FILE |
| APRIL GAUTHIER | ON FILE |
| APRIL GRACE CHAPPELL | ON FILE |
| APRIL GRAY | ON FILE |
| APRIL HAWTHORNE | ON FILE |
| APRIL HAYSLIP | ON FILE |
| APRIL HELENE AMBROZY | ON FILE |
| APRIL HESS | ON FILE |
| APRIL HOPE | ON FILE |
| APRIL HOUSTON | ON FILE |
| APRIL JANKOWSKI | ON FILE |
| APRIL JEFFERSON | ON FILE |
| APRIL JOHNSON | ON FILE |
| APRIL JONES | ON FILE |
| APRIL JOY BERGLUND | ON FILE |
| APRIL JOY ESPEJO | ON FILE |
| APRIL KARALIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| APRIL KAYE BESTRE BIGONTE | ON FILE |
| APRIL KVETKOSKY | ON FILE |
| APRIL LANE | ON FILE |
| APRIL LAUREN CRUM | ON FILE |
| APRIL LEE | ON FILE |
| APRIL LESK | ON FILE |
| APRIL LOVE CORONEL | ON FILE |
| APRIL MASON | ON FILE |
| APRIL MATAU | ON FILE |
| APRIL MCFARLAND | ON FILE |
| APRIL MCLEOD | ON FILE |
| APRIL MICHELLE HALL | ON FILE |
| APRIL MILLER | ON FILE |
| APRIL MOLYNEUX | ON FILE |
| APRIL MORRIS | ON FILE |
| APRIL MURIEKO | ON FILE |
| APRIL NORED | ON FILE |
| APRIL OSBORNE | ON FILE |
| APRIL OTT | ON FILE |
| APRIL PAGALING | ON FILE |
| APRIL PROCIW | ON FILE |
| APRIL PULLINS | ON FILE |
| APRIL REDMOND | ON FILE |
| APRIL ROCKE | ON FILE |
| APRIL ROGERS | ON FILE |
| APRIL ROPER | ON FILE |
| APRIL ROSE TAMAYO | ON FILE |
| APRIL SADA SOLOMON | ON FILE |
| APRIL SOFRONOVA | ON FILE |
| APRIL SPIGNER | ON FILE |
| APRIL SPROAT | ON FILE |
| APRIL STEPHENS | ON FILE |
| APRIL THOMAS | ON FILE |
| APRIL TUCKER | ON FILE |
| APRIL TULI | ON FILE |
| APRIL VANDEVOORDE | ON FILE |
| APRIL VU | ON FILE |
| APRIL WANG-RESCHKE | ON FILE |
| APRIL YEP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| APRILE APRILE | ON FILE |
| APRILE DEAN | ON FILE |
| Aprile, Aaron | ON FILE |
| APRILLE WISNIEWSKI | ON FILE |
| APRITIKIN RD LLC. | ON FILE |
| APROOP BHAVE | ON FILE |
| APRYANTO TAN | ON FILE |
| APSARA GURUNG | ON FILE |
| APSARA K | ON FILE |
| APS-MATERIALS, INC. | ON FILE |
| APS-Materials, Inc. | ON FILE |
| APTAR ALI | ON FILE |
| APTEM RINATOVICH KHAMZIN | ON FILE |
| APTI DZHAMURZAEV | ON FILE |
| APU VAROL | ON FILE |
| APUROOP CHIMATA | ON FILE |
| APURV GUJRAL | ON FILE |
| APURV JAIN | ON FILE |
| APURV KULKARNI | ON FILE |
| APURV MISHRA | ON FILE |
| APURV PATEL | ON FILE |
| APURVA CHAUDHARY | ON FILE |
| APURVA CHIRANEWALA | ON FILE |
| APURVA JAYA SHANKAR | ON FILE |
| APURVA MUDDAPPA | ON FILE |
| APURVA SHUKLA | ON FILE |
| APURVA TRIVEDI | ON FILE |
| APV INVESTMENTS, LLC | ON FILE |
| AQAD ABEL | ON FILE |
| AQEEL BUTT | ON FILE |
| AQEEL MUQZILL | ON FILE |
| AQELAH MAHATEY | ON FILE |
| Aqib Mushtaq | ON FILE |
| AQIB MUSHTAQ | ON FILE |
| AQIL AMSYAR | ON FILE |
| AQIL JIVANJEE | ON FILE |
| Aqlan, Neshat A A | ON FILE |
| AQUANETTE SANDERS | ON FILE |
| AQUA-RAVEN MURRAY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AQUIB ZAMAN | ON FILE |
| AQUILA BYERS | ON FILE |
| AQUILES  CHAVEZ | ON FILE |
| AQUILES JOSE RAFAEL SALOM NUNEZ | ON FILE |
| AQUILES M RUIZMARQUEZ | ON FILE |
| AQUILES WINKLAAR | ON FILE |
| AQUILINO ROSA AQUINO | ON FILE |
| AQUILLA ELIZABETH SMITH | ON FILE |
| AQUILLO JR POGADO | ON FILE |
| AQUINIS ELLISON | ON FILE |
| AR KAR SAN | ON FILE |
| AR RAHAMAN | ON FILE |
| ARA ADAMYAN | ON FILE |
| ARA AMAI | ON FILE |
| ARA AMAI | ON FILE |
| ARA ANDREA ANDANZA | ON FILE |
| ARA ARRINGTON | ON FILE |
| ARA ATESIAN | ON FILE |
| ARA AVEDIAN | ON FILE |
| ARA BASIL | ON FILE |
| ARA DEVEJIAN | ON FILE |
| ARA EKMEKDJIAN | ON FILE |
| ARA HAGHNAZARIAN | ON FILE |
| ARA MINATSAGHANIAN | ON FILE |
| ARA PARSEKHIAN | ON FILE |
| ARA PIRIJANYAN | ON FILE |
| ARA SCHWARTZ | ON FILE |
| ARA THOMPSON | ON FILE |
| ARAAM WENDY | ON FILE |
| ARABELLA BARRAMEDA | ON FILE |
| ARABELLA CHARTER | ON FILE |
| ARABELLA RAMMON | ON FILE |
| ARABELLA TOLLEY | ON FILE |
| ARABOS, PAUL | ON FILE |
| ARACELI ARCE IRIBE | ON FILE |
| ARACELI AYALA | ON FILE |
| ARACELI BADIA | ON FILE |
| ARACELI BECERRA | ON FILE |
| ARACELI BORUTZKY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARACELI FAJARDO CALIXTO | ON FILE |
| ARACELI GOMEZ | ON FILE |
| ARACELI HENRIQUEZ | ON FILE |
| ARACELI HERNANDEZ | ON FILE |
| ARACELI INIESTA DE LA ROSA | ON FILE |
| ARACELI JAZMIN PORTILLO | ON FILE |
| ARACELI LABRUNO | ON FILE |
| ARACELI LANDA | ON FILE |
| ARACELI LEA GONZÁLEZ | ON FILE |
| ARACELI LOPEZ RIVERA | ON FILE |
| ARACELI MARTINEZ | ON FILE |
| ARACELI MORANDEIRA | ON FILE |
| ARACELI PUJOL | ON FILE |
| ARACELI SANCHEZ | ON FILE |
| ARACELI TOVAR | ON FILE |
| ARACELI VILLAR | ON FILE |
| ARACELI YUN | ON FILE |
| ARACELYS FIGUEREDO | ON FILE |
| ARACH ESKANDARI | ON FILE |
| ARAD KAZEMI | ON FILE |
| ARAD MARKOWITZ | ON FILE |
| ARAD SHAHRIARI | ON FILE |
| ARADH ANIL | ON FILE |
| ARADHANA NIGAM | ON FILE |
| ARADHYA RATTAN | ON FILE |
| ARADIA SUNLIGHT | ON FILE |
| ARAEL ARIAS CHAO | ON FILE |
| ARAFAT AMIN | ON FILE |
| ARAFAT HELAL | ON FILE |
| ARAFAT HOQUE | ON FILE |
| ARAFAT MOUSA | ON FILE |
| ARAFAT SHAWON | ON FILE |
| ARAFAT YILMAZ | ON FILE |
| ARAFATH MIAH | ON FILE |
| Arafath Miah | miah.arafath@gmail.com |
| ARAGONES ARAGONES | ON FILE |
| ARAHI HIPPOLITE | ON FILE |
| ARAHN HAWKINS | ON FILE |
| ARAI BRAGA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Arai, Yosuke | ON FILE |
| ARAIK SARKISIAN | ON FILE |
| ARAJAH ARAMA | ON FILE |
| ARAK YEGHIAZARIAN | ON FILE |
| ARAM ARSHAKYAN | ON FILE |
| ARAM ASATRYAN | ON FILE |
| ARAM DE RUDDER | ON FILE |
| ARAM GHANNADZADEH | ON FILE |
| ARAM GRIGORYAN | ON FILE |
| ARAM HAROUTUNIAN | ON FILE |
| ARAM IVANY URIBE | ON FILE |
| ARAM KIM | ON FILE |
| ARAM MARTIROSYAN | ON FILE |
| ARAM MKHITARYAN | ON FILE |
| ARAM ROBERSON | ON FILE |
| ARAM SARKISYAN | ON FILE |
| ARAM SIROUNIAN | ON FILE |
| Aram Sirounian | asirounian@yahoo.com |
| ARAM SMBATYAN | ON FILE |
| ARAM TOPALIAN | ON FILE |
| ARAM VAN MEURS | ON FILE |
| ARAM ZADIKIAN | ON FILE |
| ARAM ZADIKIAN | ON FILE |
| ARAM ZADIKIAN | ON FILE |
| ARAMA BOGDAN | ON FILE |
| ARAME DIAGNE | ON FILE |
| ARAMINTA BELTRAN DE MARTINEZ | ON FILE |
| ARAMIS CASTILLO | ON FILE |
| ARAMIS FERRER | ON FILE |
| ARAMIS MCVEY | ON FILE |
| ARAMIS MONTES VALLES | ON FILE |
| ARAMIS PITRINEC | ON FILE |
| ARAMIS RIVERA | ON FILE |
| ARAMÍS SAID EMILIO | ON FILE |
| ARAMPATZIS EFSTRATIOS | ON FILE |
| ARAN HUNT | ON FILE |
| ARAN JACKSON | ON FILE |
| ARAN KHANNA | ON FILE |
| ARAN SANGARABODHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARAN SIDHU | ON FILE |
| ARAN TOKALAK | ON FILE |
| ARAN WARD SELL | ON FILE |
| ARANA GONZALO | ON FILE |
| ARANCIBIA LAURA | ON FILE |
| ARANCIO THOMAS | ON FILE |
| ARANĐEL ŠARENAC | ON FILE |
| Aranha, Sharon | ON FILE |
| ARANTXA  VALDERRAMA | ON FILE |
| ARANTXA ASSELE | ON FILE |
| ARANVIR DHINDSA | ON FILE |
| ARANYA INTANASAK | ON FILE |
| ARANYA SEN | ON FILE |
| ARANYA WONGPHIMON | ON FILE |
| ARANZA OSORIO | ON FILE |
| ARÁNZAZU AMBRIS POZOS | ON FILE |
| ARANZAZU BENGOA MALVADI | ON FILE |
| ARAP HRYHORII | ON FILE |
| ARAPAT ABLIMIT | ON FILE |
| ARARAT SERYOZHAI GALINYAN | ON FILE |
| Araromi Enoch | ON FILE |
| Araromi Enoch | ON FILE |
| ARAROMI ENOCH | ON FILE |
| ARAROMI ENOCH | ON FILE |
| ARAS KIYAK | ON FILE |
| ARAS MANAVI | ON FILE |
| ARAS NADHIM OMAR OMAR | ON FILE |
| ARASH  JAHANGIRI | ON FILE |
| ARASH  OREIZI | ON FILE |
| ARASH ADAMI | ON FILE |
| ARASH AFIGHOM | ON FILE |
| ARASH AFKARI | ON FILE |
| ARASH ALGHASI | ON FILE |
| ARASH AMINI | ON FILE |
| ARASH ANDALIBI | ON FILE |
| ARASH ANDREAS ETEMAD DEHKORDI | ON FILE |
| ARASH DASTAFSHAN | ON FILE |
| ARASH EMAMI | ON FILE |
| ARASH FARZAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARASH FAYOHIKHAH | ON FILE |
| ARASH GHAZANFARI | ON FILE |
| ARASH GHOLAMZADEH NASRABADI | ON FILE |
| ARASH HADDADI | ON FILE |
| ARASH HOSSEIN ZADEH | ON FILE |
| ARASH ILKHANIZADEH | ON FILE |
| Arash Jafariolia | arash.jafariolia@gmail.com |
| ARASH JAFARIOLIA | ON FILE |
| ARASH JAFARPISHEH | ON FILE |
| ARASH JALALAT | ON FILE |
| ARASH KHOSROVI-EGHBAL | ON FILE |
| ARASH MICHAEL SARABIANTEHRANI | ON FILE |
| ARASH MORAVEJ TORBATI | ON FILE |
| ARASH NAJAFI | ON FILE |
| ARASH NASSIRI | ON FILE |
| ARASH NIAZI | ON FILE |
| ARASH NOURI | ON FILE |
| ARASH PANDI | ON FILE |
| ARASH POUSTI | ON FILE |
| ARASH RANJBAR | ON FILE |
| ARASH SABET-PAYMAN | ON FILE |
| ARASH SARBAZ | ON FILE |
| ARASH SAYARI | ON FILE |
| ARASH SHAFEI | ON FILE |
| ARASH SHAHROKHTASH | ON FILE |
| ARASHDEEP THIND | ON FILE |
| ARASOMWAN OSARENIRO | ON FILE |
| ARATA YAMAMOTO | ON FILE |
| ARATH GALLARDO | ON FILE |
| ARATH REYES | ON FILE |
| ARATI PRABHU | ON FILE |
| ARATIVE HOLDINGS LLC | ON FILE |
| ARAUJO ARAUJO | ON FILE |
| ARAV KACKER | ON FILE |
| ARAV AHUJA | ON FILE |
| Aravind | alvino_19@hotmail.com |
| ARAVIND MANICKAM | ON FILE |
| ARAVIND ARULDHAS | ON FILE |
| ARAVIND ARUNACHALAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARAVIND BANGLAVUPARAMBIL DEV | ON FILE |
| ARAVIND DORAI RAJA DORAI NAIDU | ON FILE |
| ARAVIND GANGADHARAN | ON FILE |
| ARAVIND K S | ON FILE |
| ARAVIND KOTHAKAPU | ON FILE |
| ARAVIND LAKSHMIKANTHAN | ON FILE |
| ARAVIND MENON | ON FILE |
| ARAVIND MUTHIAH | ON FILE |
| ARAVIND NARAYANAN | ON FILE |
| ARAVIND RAJ C K | ON FILE |
| ARAVIND RAJU | ON FILE |
| ARAVIND SHANKAR | ON FILE |
| ARAVIND SIVAKUMARAN | ON FILE |
| ARAVIND SRINIVASAN LAKSHMANA PERUMAL | ON FILE |
| ARAVIND SUBRAMANIAN | ON FILE |
| ARAVIND SUGUMAR | ON FILE |
| ARAVIND SUNDARARAAMAN | ON FILE |
| ARAVIND UJJWAL | ON FILE |
| ARAVIND VENKATACHALAM | ON FILE |
| ARAVIND VENKITASUBRAMONY | ON FILE |
| ARAVINDA ELLAWALA | ON FILE |
| ARAVINDA HOSAGRAHARA RAMESH | ON FILE |
| ARAVINDA JAGANNATHA | ON FILE |
| ARAVINDA TEGGINAMATH | ON FILE |
| ARAVINDAN SUBBIYAN | ON FILE |
| ARAVINDH MURUGESAN | ON FILE |
| ARAVINDHAKSHAN KOOTTALA | ON FILE |
| ARAVINDRA SATHASIVAM | ON FILE |
| ARAVINTH  KUMAR | ON FILE |
| ARAVINTH PILLAI | ON FILE |
| ARAVINTHAN KANTHASAMYTHURAI | ON FILE |
| ARAVINTHRAJ RAMALINGAM | ON FILE |
| ARAXI LINDSEY | ON FILE |
| ARAYA  FELIX | ON FILE |
| ARAYA YODVILAI | ON FILE |
| ARAYA ZAESIM | ON FILE |
| ARAYOV SUNSHINE | ON FILE |
| ARAZIN MINASIAN | ON FILE |
| ARBA GORANI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARBAAZ MANJIYANI | ON FILE |
| ARBAN HASANI | ON FILE |
| ARBAN VIKTOR | ON FILE |
| ARBAZ PARPIA | ON FILE |
| ARBEN KANE | ON FILE |
| ARBEN KRYEZIU | ON FILE |
| ARBEN OSMANI | ON FILE |
| ARBEN PRENKA | ON FILE |
| ARBEN ZABERGJA | ON FILE |
| ARBER ASANOSKI | ON FILE |
| ARBER COMO | ON FILE |
| Arber Cufe | ON FILE |
| ARBER MUHAREMI | ON FILE |
| ARBEY SOLARTE LOPEZ | ON FILE |
| ARBEY SOLARTE LOPEZ | ON FILE |
| ARBEY VASQUEZ | ON FILE |
| ARBI BARSEGHIAN | ON FILE |
| ARBI DALIRIAN | ON FILE |
| ARBI ISMAILYAN | ON FILE |
| ARBIB JACK | ON FILE |
| ARBIND KUMAR | ON FILE |
| ARBNOR DANI | ON FILE |
| ARBNORA HAJRIZI | ON FILE |
| ARBO CAPITAL INC. | ON FILE |
| ARBUSO BATAUSA SHIELA MAE | ON FILE |
| ARBY GUTIERREZ | ON FILE |
| ARBY RAMOS BUEZA | ON FILE |
| ARCA DIGITAL ASSETS MASTER FUND | ON FILE |
| Arca Investments | michaeld@ar.ca |
| ARCADIA CONSOLIDATED LLC | ON FILE |
| ARCADIO CONTELL MONJE | ON FILE |
| ARCADIO FERRER RAMIREZ | ON FILE |
| ARCADIO REYES | ON FILE |
| ARCADIO RIOS | ON FILE |
| ARCADY GENKIN | ON FILE |
| ARCADY KOTLER | ON FILE |
| ARCADY ROZENTAL | ON FILE |
| ARCANE BLOCK | ON FILE |
| ARCANGELO DAMATO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARCANGELO REA | ON FILE |
| ARCANUS R LLC | ON FILE |
| ARCE, JOHN | ON FILE |
| ARCELI ABAD | ON FILE |
| ARCÈNE PRIMAEL MBA NYANGONE | ON FILE |
| ARCH MARTIN | ON FILE |
| ARCHAN PATEL | ON FILE |
| ARCHANA BASU | ON FILE |
| ARCHANA BHONSLE | ON FILE |
| ARCHANA BOLBANDI | ON FILE |
| ARCHANA CHINNAPPAN | ON FILE |
| ARCHANA DHAMDHERE | ON FILE |
| ARCHANA GANDHI | ON FILE |
| ARCHANA GAUTAM | ON FILE |
| ARCHANA HASE | ON FILE |
| ARCHANA MALIK | ON FILE |
| ARCHANA PRASAD | ON FILE |
| ARCHANA ROUTHU | ON FILE |
| ARCHANA SHARMA | ON FILE |
| Archbold, Benjamin | ON FILE |
| ARCHE MARUGG | ON FILE |
| ARCHER KEE | ON FILE |
| ARCHER, CHAD | ON FILE |
| Archer, Devin | ON FILE |
| Archer, Jason | ON FILE |
| ARCHERLINO MARTINEZ | ON FILE |
| ARCHIBOLD LIANG | ON FILE |
| ARCHIBONG HOGAN | ON FILE |
| ARCHIE DEGAUST | ON FILE |
| ARCHIE ALAGON | ON FILE |
| ARCHIE CHASE | ON FILE |
| ARCHIE CHOA | ON FILE |
| ARCHIE COLQUHOUN | ON FILE |
| ARCHIE COUSINS | ON FILE |
| ARCHIE FORTE | ON FILE |
| ARCHIE HICKLING | ON FILE |
| ARCHIE HUNT | ON FILE |
| ARCHIE JOAQUIN | ON FILE |
| ARCHIE JUNGBLOM | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARCHIE KIPP | ON FILE |
| ARCHIE LEWIS | ON FILE |
| ARCHIE LITTLEJOHN | ON FILE |
| ARCHIE LUPER | ON FILE |
| ARCHIE MATTA | ON FILE |
| ARCHIE SAENZ | ON FILE |
| ARCHIE SIEH | ON FILE |
| ARCHIE VAL SALDO | ON FILE |
| ARCHIEVAL REYES | ON FILE |
| ARCHIMEDES MANDAP | ON FILE |
| ARCHIMEDES SOLUTIONS INC | ON FILE |
| ARCHIMEDES VILLASIN | ON FILE |
| ARCHIT JHA | ON FILE |
| ARCHIT NANDA | ON FILE |
| ARCHIT SETIA | ON FILE |
| ARCHUNAN VISVANATHAN | ON FILE |
| ARCINDO ARIAS | ON FILE |
| ARCO HEUVELMAN | ON FILE |
| ARDA ATIGAN | ON FILE |
| ARDA AYTAR | ON FILE |
| ARDA BARAN | ON FILE |
| ARDA BICEN | ON FILE |
| ARDA DIRIK | ON FILE |
| ARDA ERUĞUZ | ON FILE |
| ARDA GULMEZ | ON FILE |
| ARDA HAKAN ATAOGLU | ON FILE |
| ARDA HATAY | ON FILE |
| ARDA ILGAZ | ON FILE |
| ARDA INAL | ON FILE |
| ARDA KARADAL | ON FILE |
| ARDA KILIC | ON FILE |
| ARDA MARMARA | ON FILE |
| ARDA MURATOGLU | ON FILE |
| ARDA PEKKÜÇÜK | ON FILE |
| ARDA SEKER | ON FILE |
| ARDA SULTANOGLU | ON FILE |
| ARDA TANDOGAN | ON FILE |
| ARDAGER ABDISALIMOV | ON FILE |
| ARDALAN SAEIDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARDALY PRAWITO | ON FILE |
| ARDAS VALANTIEJUS | ON FILE |
| ARDAS WEBMAIL | ON FILE |
| ARDAVAN  KAMALI | ON FILE |
| ARDAVAN ALAMOUTINIA | ON FILE |
| ARDAVAN ARYAN-NEJAD | ON FILE |
| Ardelean, Claudia | ON FILE |
| ARDELIA KHOESTADI | ON FILE |
| ARDELL AMASA BROWN | ON FILE |
| ARDEN DERTAT | ON FILE |
| ARDEN EBALO | ON FILE |
| ARDEN FINN | ON FILE |
| ARDEN GULER | ON FILE |
| ARDEN PHIPPEN | ON FILE |
| ARDEN RAYMOND DUJON DAVID PERROT | ON FILE |
| ARDEN SKUGGEDAL | ON FILE |
| ARDEN ZION AGARRADO | ON FILE |
| ARDESHIR BEIKLIK | ON FILE |
| ARDESHIR DELSSOUZBAHRI | ON FILE |
| ARDESHIR TOUSSI | ON FILE |
| ARDET LIMANI | ON FILE |
| ARDETH HUDSON | ON FILE |
| ARDHAN SWATRIDGE | ON FILE |
| ARDHENDU SIL | ON FILE |
| ARDI KOOLWIJK | ON FILE |
| ARDI PRANDANA | ON FILE |
| ARDI WIJAYA | ON FILE |
| ARDIANTY SHEELER | ON FILE |
| ARDIT RRUSHAJ | ON FILE |
| ARDIT SHEHI | ON FILE |
| ARDITA BUSHATI | ON FILE |
| Ardjan Houtekamer | ON FILE |
| ARDREONA  DESOUSA | ON FILE |
| ARDULRAHMAN AROULLAH O ALHARBI | ON FILE |
| ARDY HEIJNEKAMP | ON FILE |
| ARDY SAMSON | ON FILE |
| ARE SALTVEIT | ON FILE |
| ARE VENES | ON FILE |
| AREA  CASCO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AREC PHANTHAPANYA | ON FILE |
| AREE WEERAKUL | ON FILE |
| AREEAN MOGHADASSI | ON FILE |
| AREEB NASEER | ON FILE |
| AREEB SHARIF | ON FILE |
| AREEPAN NANTIYAPRADIT | ON FILE |
| AREERAT PANYANASONTHI | ON FILE |
| AREEYA SAPPAISANSUK | ON FILE |
| AREF FRIIS | ON FILE |
| AREF JADALLAH | ON FILE |
| AREF MAHMOUDI | ON FILE |
| AREF SLEIMAN | ON FILE |
| AREGNAZ HAROYAN | ON FILE |
| AREK KISSOYAN | ON FILE |
| AREK KNURA | ON FILE |
| AREK KUĆMIERZ | ON FILE |
| AREK OSTASZEWSKI | ON FILE |
| AREK OZBOYAR | ON FILE |
| AREK PIATKOWSKI | ON FILE |
| AREK PIECZAREK | ON FILE |
| AREKE WALCOTT | ON FILE |
| AREL EDELKAMP | ON FILE |
| AREL SILVERIO TORRES QUINTERO | ON FILE |
| ARELI UBEDA | ON FILE |
| ARELIZ CASTELLANOS MEJIA | ON FILE |
| Arellano, Romeo | ON FILE |
| ARELY DAYANA MORÁN GELPUD | ON FILE |
| ARELYD MUNOZ CARO | ON FILE |
| ARELYS AGUIAR | ON FILE |
| ARELYS PEREZ | ON FILE |
| AREMU JOSEPH | ON FILE |
| AREMY HANYU-DEUTMEYER | ON FILE |
| AREN FENDELL | ON FILE |
| AREN GARY BAGHDASARIAN | ON FILE |
| AREN LARSEN | ON FILE |
| AREN PAGELER | ON FILE |
| AREN TAHMASIAN | ON FILE |
| AREND ALDUS | ON FILE |
| AREND BUISMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AREND DIRK DE HAAIJ | ON FILE |
| AREND JAN HUBACH | ON FILE |
| AREND JAN VEEN | ON FILE |
| AREND KOOY | ON FILE |
| ARENDT VANDENBURGH | ON FILE |
| ARENT VAN BELLEGHEM | ON FILE |
| ARERAE K HOWELL | ON FILE |
| ARES ZERUNYAN | ON FILE |
| ARES JUAN | ON FILE |
| ARES YUI YIU | ON FILE |
| ARET CAGLIUZUN | ON FILE |
| ARET MURADYAN | ON FILE |
| ARET OYMAKAS | ON FILE |
| ARETA JACKSON | ON FILE |
| ARETE MORTGAGE NW, LLC | ON FILE |
| ARETHA BOWER | ON FILE |
| ARETI KANAKI | ON FILE |
| ARETI PAPAKONSTANTINOU | ON FILE |
| AREUM HAN | ON FILE |
| AREUM LEE | ON FILE |
| AREUM LEE | ON FILE |
| AREVALO CAICEDO ANDRES FELIPE | ON FILE |
| AREVALO, ADRIANA | ON FILE |
| AREVALO, ADRIANA | ON FILE |
| AREVIK KHURDAYAN | ON FILE |
| AREX DE JESUS HERRERA MEJIA | ON FILE |
| AREYA DARGAHI | ON FILE |
| AREZKI AMEZDAT AREZKI | ON FILE |
| AREZOO GHARIB | ON FILE |
| AREZOO BAKHTIARI | ON FILE |
| AREZOU HAKIMI | ON FILE |
| ARFA NAVEED | ON FILE |
| ARFAD AL JANABI | ON FILE |
| ARFAN CHAUDHRY | ON FILE |
| ARFAN HUSSAIN | ON FILE |
| ARFAN QURESHI | ON FILE |
| ARFATH MIAH | ON FILE |
| ARGAD SHAHVERDIAN | ON FILE |
| ARGAT AMIRIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARGEL DEQUIT | ON FILE |
| ARGEL JOSEPH CORTIGUERRA SALUD | ON FILE |
| ARGENA OLIVIS | ON FILE |
| ARGENIS  RUVALCABA | ON FILE |
| ARGENIS BRIAN CARRILLO | ON FILE |
| ARGENIS CURIEL | ON FILE |
| ARGENIS FRANCO | ON FILE |
| ARGENIS GUTIERREZ | ON FILE |
| ARGENIS HIGUERA | ON FILE |
| ARGENIS MOLINA | ON FILE |
| ARGENIS NAVARRO | ON FILE |
| ARGENT LLC | ON FILE |
| ARGENTINA FRANCESCA SCAFFIDI | ON FILE |
| ARGENTINA MANCILLA DEL ROSARIO | ON FILE |
| ARGENTINA MENESES | ON FILE |
| ARGENTINA NICCOLINI | ON FILE |
| ARGENTINO LUCIO QUINTEROS | ON FILE |
| ARGENTINO MAZZARULLI | ON FILE |
| ARGENYS ACOSTA | ON FILE |
| ARGHAVAN  AKBARIEH | ON FILE |
| ARGHAVAN MAHBOUBIN | ON FILE |
| ARGHYA GHOSH | ON FILE |
| ARGIE WILLIAMS | ON FILE |
| ARGIELYN NARCEDA | ON FILE |
| ARGILIO RODRIGUEZ | ON FILE |
| ARGIR MICEV | ON FILE |
| ARGIRIOS PAPADOPOULOS | ON FILE |
| ARGJENT AZIRI | ON FILE |
| ARGNARAMON ASSIE | ON FILE |
| ARGO DWI UTOMO | ON FILE |
| ARGO INNOVATION LABS LLC. | schalus@argoblockchain.com |
| ARGO INNOVATIONS LABS, INC. | NLAGEMANN@MDMC-LAW.COM |
| ARGONAUDID  OÜ | ON FILE |
| Arguelles, Jose Paolo | ON FILE |
| ARGYRIOS GIANNATOS | ON FILE |
| ARGYRIOS MARGARITIS | ON FILE |
| ARGYRIOS TZAKAS | ON FILE |
| Argyrios Tzakas | atzakas@gmail.com |
| ARGYRIS VASILOPOULOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARGYRO PETRAKI | ON FILE |
| ARGZON ELSHANI | ON FILE |
| ARHAM KOTHARI | ON FILE |
| ARHAN PEEK | ON FILE |
| ARHIS NOVIE CANO | ON FILE |
| ARHON PAUL MARQUINA | ON FILE |
| ARHTUR PURIS | ON FILE |
| ARI PEIRO LOPEZ | ON FILE |
| ARI VALERO LOPEZ | ON FILE |
| Ari Aaron Bencuya | abencuya@gmail.com |
| ARI ALEKSI HELJAKKA | ON FILE |
| ARI ALLEN | ON FILE |
| ARI APIKIAN | ON FILE |
| ARI ASHPIS | ON FILE |
| ARI BENCUYA | ON FILE |
| Ari Birnbaum | ON FILE |
| ARI BIRNBAUM | ON FILE |
| ARI DANIEL LERNER | ON FILE |
| ARI DUNPHY | ON FILE |
| ARI FIGUEROA AGUIRRE | ON FILE |
| ARI GARBOOS | ON FILE |
| ARI GONZALEZ | ON FILE |
| ARI GORGANI | ON FILE |
| ARI HILL | ON FILE |
| ARI JACOBSEN | ON FILE |
| ARI JOHNSON | ON FILE |
| ARI KALISH | ON FILE |
| ARI KANGAS | ON FILE |
| Ari Kaplan | ON FILE |
| ARI KAPLAN | ON FILE |
| ARI KARLINS | ON FILE |
| ARI KELMANOWICZ FORTUNA | ON FILE |
| ARI KEY | ON FILE |
| ARI KEY | ON FILE |
| ARI LEVINE | ON FILE |
| ARI LIVANOS | ON FILE |
| ARI LOTRINGER | ON FILE |
| ARI MCCLORY-MAGUIRE | ON FILE |
| ARI MICHEAL O'CONNELL | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARI MIKE VARJABEDIAN | ON FILE |
| ARI MORALES | ON FILE |
| ARI NEIMAND | ON FILE |
| ARI OCAMPOS VATKIN | ON FILE |
| ARI OVADIA | ON FILE |
| ARI PALANDJIAN | ON FILE |
| ARI RUBIN | ON FILE |
| ARI SAGHERIAN | ON FILE |
| ARI SHARON | ON FILE |
| ARI SHAUN BECK | ON FILE |
| ARI SIMON | ON FILE |
| ARI SMALLMAN | ON FILE |
| ARI SPAGNUOLO | ON FILE |
| ARI STRULOWITZ | ON FILE |
| ARI SUOMINEN | ON FILE |
| ARI UQUILLAS | ON FILE |
| ARI WAHYONO | ON FILE |
| ARI WARNICKE-SMITH | ON FILE |
| ARI WIDEN | ON FILE |
| Ari, Vinay | ON FILE |
| ARIA AMIRIANFAR | ON FILE |
| Aria Ashir | ON FILE |
| ARIA BROUJERDI | ON FILE |
| Aria Broujerdi | ariabroujerdi@gmail.com |
| Aria Broujerdi | snyzrv256s@privaterelay.appleid.com |
| ARIA CHARSETAD | ON FILE |
| ARIA ESLAMI | ON FILE |
| ARIA GROULT | ON FILE |
| ARIA GUATIMEA | ON FILE |
| ARIA LEE | ON FILE |
| ARIA MADANI | ON FILE |
| ARIA MICHAEL IZADPANAH | ON FILE |
| ARIA SALEHI | ON FILE |
| ARIA SOROUDI | ON FILE |
| ARIA STEVENS | ON FILE |
| ARIADNA DEVIS TORO | ON FILE |
| ARIADNA ITALIANI | ON FILE |
| ARIADNA NEMCHINOVA | ON FILE |
| ARIADNA PRADO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIADNA SAN JUAN | ON FILE |
| ARIADNA TARABAY | ON FILE |
| ARIADNA VILOUTA | ON FILE |
| ARIADNE SAKOLEVAS | ON FILE |
| ARIADNI MAKRYLIOTAKI | ON FILE |
| ARIADTNE ZAMANDA ORGEN OBESO | ON FILE |
| ARIAH KLAGES-MUNDT | ON FILE |
| ARIAM HABTE | ON FILE |
| ARIAM SIUM | ON FILE |
| ARIAN AZIMI | ON FILE |
| ARIAN CECCHINI | ON FILE |
| ARIAN GAJTANI | ON FILE |
| ARIAN GJYZELI | ON FILE |
| ARIAN IMMANUEL LOMIGUEN | ON FILE |
| ARIAN JEMIN | ON FILE |
| ARIAN LAUREN | ON FILE |
| ARIAN MAHUSAY | ON FILE |
| ARIAN MASHHOOD | ON FILE |
| Arian Mashhood | arian.mashhood@gmail.com |
| ARIAN MONZON | ON FILE |
| ARIAN MORELL-PEREZ | ON FILE |
| ARIAN MUSTAFA | ON FILE |
| ARIAN PERRIER | ON FILE |
| ARIAN POPAL | ON FILE |
| ARIAN QUIRICONI | ON FILE |
| ARIAN SARRAFAN | ON FILE |
| ARIAN SULSTAROVA | ON FILE |
| ARIAN TONEY | ON FILE |
| ARIAN VAN DE CARR | ON FILE |
| ARIAN YEGANEH | ON FILE |
| ARIAN ZARGARAN | ON FILE |
| ARIANA ANGELONI | ON FILE |
| ARIANA ARIMARE | ON FILE |
| ARIANA BURRELL | ON FILE |
| ARIANA DE JESUS SANTOS | ON FILE |
| ARIANA EGINLI | ON FILE |
| ARIANA ELIZABETH HARO | ON FILE |
| ARIANA GAO | ON FILE |
| ARIANA GARCÍA DE ALBÉNIZ FUERTES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIANA KATHERINE MONIA | ON FILE |
| ARIANA LEDESMA | ON FILE |
| ARIANA LIFSCHULTZ | ON FILE |
| ARIANA LORENZANA | ON FILE |
| ARIANA MAGALI GARNICA | ON FILE |
| ARIANA MARIA TORRES OQUENDO | ON FILE |
| ARIANA NUNES | ON FILE |
| ARIANA PEREZ FALCONI | ON FILE |
| ARIANA RUIZ MORALES | ON FILE |
| ARIANA SALAZAR | ON FILE |
| ARIANA STEPHANIE FEHRENBACH | ON FILE |
| ARIANA TRISTINE GARCIA | ON FILE |
| ARIANA WOLFORD | ON FILE |
| ARIANE  MACNEVIN | ON FILE |
| ARIANE ABOISSA | ON FILE |
| ARIANE ANDRE | ON FILE |
| ARIANE BEATON | ON FILE |
| ARIANE BRETON | ON FILE |
| ARIANE FAJARDO | ON FILE |
| ARIANE FERREIRA | ON FILE |
| ARIANE HOWARD | ON FILE |
| ARIANE NADER | ON FILE |
| ARIANE PHOEBE ANGELES | ON FILE |
| ARIANE RUEFENACHT | ON FILE |
| ARIANE SEGUIN | ON FILE |
| Ariane Tisseur | ON FILE |
| ARIANE TISSEUR | ON FILE |
| ARIANNA ARIAS | ON FILE |
| ARIANNA BARISH | ON FILE |
| ARIANNA BLATT | ON FILE |
| ARIANNA BULLA | ON FILE |
| ARIANNA CAPALDO | ON FILE |
| ARIANNA CASAGRANDE | ON FILE |
| ARIANNA CORALLINI | ON FILE |
| ARIANNA COSTA | ON FILE |
| ARIANNA CRUZ | ON FILE |
| ARIANNA D’ABUNDO | ON FILE |
| ARIANNA ESPINOSA | ON FILE |
| ARIANNA FIEDLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIANNA FORCISI | ON FILE |
| ARIANNA GJYZELI | ON FILE |
| ARIANNA HOFFMAN | ON FILE |
| ARIANNA LEONE | ON FILE |
| ARIANNA LIURNI | ON FILE |
| ARIANNA MARCHIONNE | ON FILE |
| ARIANNA MARIANI | ON FILE |
| ARIANNA MORELL PEREZ | ON FILE |
| ARIANNA PANE | ON FILE |
| ARIANNA PERRI | ON FILE |
| ARIANNA SCRINZI | ON FILE |
| ARIANNA SILVA | ON FILE |
| ARIANNA TANTINO | ON FILE |
| ARIANNA TROZZE | ON FILE |
| ARIANNA TRUDU | ON FILE |
| ARIANNE AQUINO | ON FILE |
| ARIANNE HARBAUGH | ON FILE |
| ARIANNE HJERTHOLM | ON FILE |
| ARIANNE KIM | ON FILE |
| Arianne Malabanan | ON FILE |
| ARIANNE MALABANAN | ON FILE |
| ARIANNE ROSAS | ON FILE |
| ARIANTI ATONG | ON FILE |
| ARIANY MIZRAHI | ON FILE |
| Arias Chao, Arael | ON FILE |
| ARIATNE UGALDE PEREZ | ON FILE |
| ARIC BOWDEN | ON FILE |
| ARIC BURTON | ON FILE |
| ARIC DEBRIAE | ON FILE |
| ARIC DROTTS | ON FILE |
| ARIC DUANE SCHMITZ | ON FILE |
| ARIC GREENE | ON FILE |
| ARIC HAGY | ON FILE |
| ARIC KAST | ON FILE |
| ARIC LEE | ON FILE |
| ARIC LIGHT | ON FILE |
| ARIC MOEN | ON FILE |
| ARIC NICHOLSON | ON FILE |
| ARIC SORENSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIC SPRINGSTROH | ON FILE |
| ARIC TAO | ON FILE |
| ARIC WESLEY HABECK | ON FILE |
| ARIC WILSON | ON FILE |
| ARIC ZAKY | ON FILE |
| ARICA SMITH | ON FILE |
| ARICIA NIMS | ON FILE |
| ARICK AZOULAY | ON FILE |
| ARICK DAIN AMSPACKER | ON FILE |
| ARICK MICHAEL FORREST | ON FILE |
| ARICKA BONG | ON FILE |
| ARIDENOUR RD LLC | ON FILE |
| ARIE GELDERBLOM | ON FILE |
| ARIE BERG | ON FILE |
| ARIE BOS | ON FILE |
| ARIE DEKRAKER | ON FILE |
| ARIE DEVRIES | ON FILE |
| ARIE DOST | ON FILE |
| ARIE DUISTER | ON FILE |
| ARIE FOEKENS | ON FILE |
| ARIE ITOVITCH | ON FILE |
| ARIE JAN VAN JEVEREN | ON FILE |
| ARIE JORISSEN | ON FILE |
| ARIE KOOIJMAN | ON FILE |
| ARIE NOORLANDER | ON FILE |
| ARIE P KRIJGSMAN | ON FILE |
| ARIE ROSS | ON FILE |
| ARIE SAPUTRA | ON FILE |
| ARIE SCHVALB | ON FILE |
| ARIE TEN HOVE | ON FILE |
| Arie van den Berg | ON FILE |
| ARIE VAN ECK VAN DER SLUIS | ON FILE |
| ARIE VENEMA | ON FILE |
| ARIE VERHULST | ON FILE |
| Arie Weissmann | ON FILE |
| ARIE WEISSMANN | ON FILE |
| ARIE WELLE | ON FILE |
| ARIE WITH | ON FILE |
| ARIE YUNIARTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIEF SULISTIO | ON FILE |
| ARIEH LAVERTY | ON FILE |
| ARIEH SHALEM | ON FILE |
| ARIEL  BARACK | ON FILE |
| ARIEL  CARDENES | ON FILE |
| ARIEL  ESTRAMIANA | ON FILE |
| ARIEL  ETHEREDGE | ON FILE |
| ARIEL  HERRERA | ON FILE |
| ARIEL  LOPEZ | ON FILE |
| ARIEL  RUDOLPH | ON FILE |
| ARIEL  TAPIA | ON FILE |
| ARIEL AGUSTIN ABBA | ON FILE |
| ARIEL ALAZRAKI | ON FILE |
| ARIEL ALCANTARA | ON FILE |
| ARIEL ALCANTARA | ON FILE |
| ARIEL ALEJANDRO NAPOLI | ON FILE |
| ARIEL ALEJANDRO RUIZ | ON FILE |
| ARIEL ALEJANDRO TABBIA | ON FILE |
| ARIEL ALEXANDRE BRASSARD | ON FILE |
| ARIEL ALIMAGNO | ON FILE |
| ARIEL AMARO | ON FILE |
| ARIEL ANTONIO CAREGGIO | ON FILE |
| ARIEL ANZANO RITA | ON FILE |
| ARIEL APARENTADO | ON FILE |
| ARIEL ARIAS | ON FILE |
| ARIEL ARIZA | ON FILE |
| ARIEL ASUZANO | ON FILE |
| ARIEL AVEO | ON FILE |
| ARIEL AZULAY | ON FILE |
| ARIEL BAEZ | ON FILE |
| ARIEL BARBONI | ON FILE |
| ARIEL BARCHICHAT | ON FILE |
| ARIEL BARREIRO | ON FILE |
| ARIEL BASCH | ON FILE |
| ARIEL BAUCERO | ON FILE |
| ARIEL BOISO | ON FILE |
| ARIEL BORENSTEIN ZANDWAIS | ON FILE |
| ARIEL BOWIE | ON FILE |
| ARIEL BRAY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIEL CACCIOLA | ON FILE |
| ARIEL CALLE | ON FILE |
| ARIEL CAMERLO | ON FILE |
| ARIEL CAMPOS | ON FILE |
| ARIEL CASTILLO | ON FILE |
| ARIEL CEJA | ON FILE |
| ARIEL CERDA | ON FILE |
| ARIEL CESANTE | ON FILE |
| ARIEL CHAIT ARTENSTEIN | ON FILE |
| ARIEL CHARISTA | ON FILE |
| ARIEL CHAVES | ON FILE |
| ARIEL CHIAPELLA | ON FILE |
| ARIEL CHIODI | ON FILE |
| ARIEL CHIRINO | ON FILE |
| ARIEL CHO | ON FILE |
| ARIEL COCO | ON FILE |
| ARIEL COLEMAN | ON FILE |
| Ariel Coleman | ON FILE |
| ARIEL CONTRERAS | ON FILE |
| ARIEL CORTES | ON FILE |
| ARIEL CROITORESCU | ON FILE |
| ARIEL CRUZ | ON FILE |
| ARIEL DAMIAN LOPEZ ACA | ON FILE |
| ARIEL DANA | ON FILE |
| ARIEL DARMONI | ON FILE |
| ARIEL DAVIS | ON FILE |
| ARIEL DE LOS SANTOS | ON FILE |
| ARIEL DEL ROSARIO | ON FILE |
| ARIEL DESCART | ON FILE |
| ARIEL DESI NUNEZ | ON FILE |
| ARIEL DIAZ | ON FILE |
| ARIEL DUBINSKY | ON FILE |
| ARIEL EDER | ON FILE |
| ARIEL ELKIN | ON FILE |
| ARIEL EMMANUEL CABA | ON FILE |
| ARIEL ENRIQUE CHAVES | ON FILE |
| ARIEL ESPINOZA | ON FILE |
| ARIEL ESTEVEZ | ON FILE |
| ARIEL ESTRELLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIEL FAVA | ON FILE |
| ARIEL FEINMAN | ON FILE |
| ARIEL FEINMAN | ON FILE |
| ARIEL FERNANDO CICLONE | ON FILE |
| ARIEL FERNANDO ETCHETTO | ON FILE |
| ARIEL FERNANDO ETCHETTO | ON FILE |
| ARIEL FONTICIELLA | ON FILE |
| ARIEL FRANCISCO MAMONDI | ON FILE |
| ARIEL FRONTERA | ON FILE |
| ARIEL G LOPEZ | ON FILE |
| ARIEL GARIN | ON FILE |
| ARIEL GELMAN | ON FILE |
| ARIEL GENERAL | ON FILE |
| ARIEL GERBEROFF | ON FILE |
| ARIEL GERMAN KESTERNICH FAUST | ON FILE |
| ARIEL GERSTEIN | ON FILE |
| ARIEL GIVENTER | ON FILE |
| ARIEL GOMEZ | ON FILE |
| ARIEL GONZALEZ | ON FILE |
| ARIEL GORE | ON FILE |
| ARIEL GUTIERREZ | ON FILE |
| ARIEL HADAR | ON FILE |
| ARIEL HENNINGS | ON FILE |
| ARIEL HENRIQUE GONZÁLEZ LEON | ON FILE |
| ARIEL HERNAN TOMASSI | ON FILE |
| ARIEL HERRERA | ON FILE |
| ARIEL HOCK | ON FILE |
| ARIEL HUANG | ON FILE |
| ARIEL IBANEZ | ON FILE |
| ARIEL IGNACIO FORTUNA | ON FILE |
| ARIEL ISAAC NEBLETT RODRIGUEZ | ON FILE |
| ARIEL JACOB FEIFEL | ON FILE |
| ARIEL JASON PORRAS DOMINGO | ON FILE |
| ARIEL JOSHUA FEINMAN | ON FILE |
| ARIEL KIM | ON FILE |
| ARIEL KOLTON | ON FILE |
| ARIEL LEE | ON FILE |
| ARIEL LEE | ON FILE |
| ARIEL LEONARDO LIMA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIEL LEVI | ON FILE |
| ARIEL LITVEN | ON FILE |
| ARIEL LITVIN | ON FILE |
| ARIEL LOPEZ | ON FILE |
| ARIEL LOZA | ON FILE |
| ARIEL LYNCH | ON FILE |
| ARIEL MACIAS | ON FILE |
| ARIEL MADRIGAL | ON FILE |
| ARIEL MAIDANA | ON FILE |
| ARIEL MAIDANA | ON FILE |
| ARIEL MARGUERITE HOLDER | ON FILE |
| ARIEL MARQUEZ | ON FILE |
| ARIEL MARTINEZ | ON FILE |
| ARIEL MARTINEZ | ON FILE |
| ARIEL MECHLOWITZ | ON FILE |
| ariel mechlowitz | ariemechlowitz@gmail.com |
| ARIEL MELENDEZ | ON FILE |
| ARIEL MENDOZA | ON FILE |
| ARIEL METER | ON FILE |
| ARIEL MILLER | ON FILE |
| ARIEL MILO | ON FILE |
| ARIEL MIRANDA | ON FILE |
| ARIEL MIZRAHI | ON FILE |
| ARIEL MODAI | ON FILE |
| ARIEL MONNET | ON FILE |
| ARIEL MORANDEIRA | ON FILE |
| ARIEL MORRIS | ON FILE |
| ARIEL NABDILER ALVARADO PAREDES | ON FILE |
| ARIEL NAVARRO CARRASCO | ON FILE |
| ARIEL NEGRON | ON FILE |
| ARIEL NEWMAN | ON FILE |
| ARIEL NEWMAN | ON FILE |
| ARIEL NICOLAS RUSSO MUNNE | ON FILE |
| ARIEL NIU | ON FILE |
| ARIEL OMAR IDIART | ON FILE |
| ARIEL ORTIZ | ON FILE |
| ARIEL PACHECO | ON FILE |
| ARIEL PAGULAYAN | ON FILE |
| ARIEL PANIRY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ARIEL PELLERANO | ON FILE |
| ARIEL PEREZ | ON FILE |
| ARIEL PICADO | ON FILE |
| ARIEL PICCOLI | ON FILE |
| ARIEL PINSON | ON FILE |
| ARIEL PISTURINO | ON FILE |
| ARIEL POLICANO | ON FILE |
| ARIEL PRADO | ON FILE |
| ARIEL PULMANO | ON FILE |
| ARIEL RACIOPPI | ON FILE |
| ARIEL RAFFA | ON FILE |
| ARIEL RAFFA | ON FILE |
| ARIEL REBOH | ON FILE |
| ARIEL RECABARREN | ON FILE |
| ARIEL RINGLEIN | ON FILE |
| ARIEL RIVERA | ON FILE |
| ARIEL ROBINSON VELAZQUEZ | ON FILE |
| ARIEL RODRIGUEZ | ON FILE |
| ARIEL ROEL | ON FILE |
| ARIEL ROMAN | ON FILE |
| ARIEL RONCAYOLO | ON FILE |
| ARIEL ROPEK | ON FILE |
| ARIEL RUIZ | ON FILE |
| ARIEL RYCHTER | ON FILE |
| ARIEL SAIDMAN | ON FILE |
| ARIEL SALAMANCA | ON FILE |
| ARIEL SALAMANCA | ON FILE |
| ARIEL SALANGA | ON FILE |
| ARIEL SALVADOR | ON FILE |
| Ariel Salvador II | assalvad2@gmail.com |
| ARIEL SANCHEZ | ON FILE |
| ARIEL SAND | ON FILE |
| ARIEL SAND | ON FILE |
| ARIEL SANDOR | ON FILE |
| ARIEL SANTANA | ON FILE |
| ARIEL SANTIAGO | ON FILE |
| ARIEL SANTILLAN | ON FILE |
| ARIEL SARDINAS | ON FILE |
| ARIEL SCHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIEL SCHIEL | ON FILE |
| ARIEL SEZANAYEV | ON FILE |
| ARIEL SIEGAL | ON FILE |
| ARIEL SINE | ON FILE |
| ARIEL SOLANO | ON FILE |
| ARIEL SONTOUSIDAD | ON FILE |
| ARIEL SPAGNUOLO | ON FILE |
| ARIEL STEPHENS | ON FILE |
| ARIEL SYKULER | ON FILE |
| ARIEL TAYLOR-WOOD | ON FILE |
| ARIEL TOLEDO | ON FILE |
| ARIEL TORRES | ON FILE |
| ARIEL TORREZ | ON FILE |
| ARIEL URWICZ | ON FILE |
| ARIEL VALENTI | ON FILE |
| ARIEL VALERIO | ON FILE |
| ARIEL VALLE | ON FILE |
| ARIEL VERGEZ | ON FILE |
| ARIEL VINCE RUIZ FERNANDEZ | ON FILE |
| ARIEL WALDOCH | ON FILE |
| ARIEL WALTER LUIS RODRIGUEZ FLAQUER | ON FILE |
| ARIEL WESTERMAN | ON FILE |
| ARIEL ZINGMAN | ON FILE |
| ARIEL ZÚÑIGA | ON FILE |
| ARIELLA BARRUTIA | ON FILE |
| ARIELLA FRANK | ON FILE |
| ARIELLA MARTIN MCCOY | ON FILE |
| ARIELLE BESSALA | ON FILE |
| ARIELLE EVE WEYRAUCH | ON FILE |
| ARIELLE FOX | ON FILE |
| ARIELLE GIBBINGS | ON FILE |
| ARIELLE JESSEL | ON FILE |
| ARIELLE KASSORA | ON FILE |
| ARIELLE KENDRICK | ON FILE |
| ARIELLE LARIOSA | ON FILE |
| ARIELLE M’HAMSSA | ON FILE |
| ARIELLE MELLEN | ON FILE |
| ARIELLE MILLER | ON FILE |
| ARIELLE O SAMMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIELLE OFRA BRENDER | ON FILE |
| ARIELLE PRAY | ON FILE |
| ARIELLE RAMEY | ON FILE |
| ARIELLE SHAPIRO | ON FILE |
| ARIELLE WEYRAUCH | ON FILE |
| ARIELLE WILLIAMS-SPEARS | ON FILE |
| ARIELLE ZOELLER | ON FILE |
| ARIENA BEUKERS-MIDDELKOOP | ON FILE |
| ARIENA KUIPERS | ON FILE |
| ARIENA MIDDELKOOP | ON FILE |
| ARIENE MILLER | ON FILE |
| ARIENS DAMSI | ON FILE |
| ARIES 22 | ON FILE |
| ARIES ALEXANDER HAROLD AQUITANIA | ON FILE |
| ARIES OGBUOKIRI | ON FILE |
| ARIES PANINGBATAN | ON FILE |
| ARIES RUIZ | ON FILE |
| Aries Ruiz | ruiz.aries@yahoo.com |
| ARIES SIEW LAN WONG | ON FILE |
| ARIES TEO | ON FILE |
| ARIETTE VERHAAR | ON FILE |
| ARIEZ PASCUAL | ON FILE |
| ARIF  HASAN | ON FILE |
| ARIF ARAS | ON FILE |
| ARIF AYOB | ON FILE |
| ARIF BAKIRHAN | ON FILE |
| ARIF BEKIR | ON FILE |
| ARIF DANNY HERMAWAN | ON FILE |
| ARIF FDANI | ON FILE |
| ARIF KASA | ON FILE |
| ARIF KHAN | ON FILE |
| ARIF KURJI | ON FILE |
| ARIF MAHMOOD | ON FILE |
| ARIF MAHMOOD | ON FILE |
| ARIF MIRZA | ON FILE |
| ARIF MIRZA | ON FILE |
| ARIF RAHMAN | ON FILE |
| ARIF RUIZ | ON FILE |
| ARIF SAHEB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIF SATTAR | ON FILE |
| ARIF SAYANI | ON FILE |
| ARIF SUKOR | ON FILE |
| ARIF SULEJMANI | ON FILE |
| ARIF SUWANDI | ON FILE |
| ARIF TÜRKMEN | ON FILE |
| ARIF WAHID | ON FILE |
| ARIF YAGYUDAN | ON FILE |
| ARIF YASAR | ON FILE |
| ARIF YILDIRIM | ON FILE |
| ARIFA SOSAN | ON FILE |
| ARIFF AIMAN | ON FILE |
| ARIFF DANIAL | ON FILE |
| ARIFFIN FARID | ON FILE |
| ARIFIN SUMITRO | ON FILE |
| ARIFMERT CEN | ON FILE |
| ARIFUL GAZI | ON FILE |
| ARIFUMI TOMIYAMA | ON FILE |
| ARIFUR RAHMAN | ON FILE |
| ARIIFANO BERNIERE | ON FILE |
| ARIJA PERRY | ON FILE |
| ARIJANA SKORIC | ON FILE |
| ARIJANA VIDAK | ON FILE |
| ARIJANA VIDAK | ON FILE |
| ARIJEET BISWAS | ON FILE |
| ARIJIT BERA | ON FILE |
| ARIJIT DAS | ON FILE |
| ARIJIT GUPTA | ON FILE |
| ARI-JUHANI PUNKKA | ON FILE |
| ARIJUS BUDGINAS | ON FILE |
| ARIK FOX | ON FILE |
| ARIK PESHEL | ON FILE |
| ARIK SHAFIR | ON FILE |
| ARIK SHINKAREVSKY | ON FILE |
| ARIK WARNER | ON FILE |
| ARIK WARWICK | ON FILE |
| ARIK WARWICK | ON FILE |
| ARIK XANDER | ON FILE |
| ARIKI HERANGI-KEMP | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARIKI OSBORNE | ON FILE |
| ARIKI-KURA CARBAYOL | ON FILE |
| ARIKPO OJAH | ON FILE |
| ARILD BAKKE | ON FILE |
| ARILD BJØRNESTAD | ON FILE |
| ARILD HOLMEN | ON FILE |
| ARILDA OCONNOR | ON FILE |
| ARILYN FELICIANO | ON FILE |
| ARILYS INES GARCIA CEDENO | ON FILE |
| ARIMUDIN TJANARIA | ON FILE |
| ARIN BEVIE | ON FILE |
| ARIN BEVIE | ON FILE |
| ARIN BROOSAN | ON FILE |
| ARIN MCKAY | ON FILE |
| ARINA KISHCHENKO | ON FILE |
| ARINA LIM | ON FILE |
| ARINA ORLOVA | ON FILE |
| ARINA PENNEY | ON FILE |
| ARINA RUSINOVA | ON FILE |
| ARINA RYU | ON FILE |
| ARINA SAVELEVA | ON FILE |
| ARINA SEROVA | ON FILE |
| ARINA ZUEVA | ON FILE |
| ARINAH WONG BINTI ABDULLAH | ON FILE |
| ARINDA MORRIS | ON FILE |
| ARINDAM ACHARJEE | ON FILE |
| ARINDAM BHOWMICK | ON FILE |
| ARINDAM CHANDA | ON FILE |
| ARINDAM DAS | ON FILE |
| ARINDAM MAJUMDAR | ON FILE |
| ARINDAM ROY | ON FILE |
| ARINI BINTI HAJI ANUAR | ON FILE |
| ARINK ISSA | ON FILE |
| ARINO STÉPHANE | ON FILE |
| ARINZE ASOEGWU | ON FILE |
| ARINZE EZE | ON FILE |
| ARINZE NWOLISA | ON FILE |
| ARINZE OBI | ON FILE |
| ARINZE SOLOMON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARINZECHUKWU UGWU | ON FILE |
| ARINZECHUKWU UKACHUKWU | ON FILE |
| ARIO HOSSEIN HOSSEINI | ON FILE |
| ARIO PRATOMO | ON FILE |
| ARIO SUBRATA | ON FILE |
| ARIO TAMADDONI | ON FILE |
| ARION INGER-KIRKPATRICK | ON FILE |
| ARIOQUE MEIRA | ON FILE |
| ARIS  WALLET | ON FILE |
| ARIS ANGELIDIS | ON FILE |
| ARIS ANGIER | ON FILE |
| ARIS GIACHNIS | ON FILE |
| ARIS GYSEL | ON FILE |
| ARIS KALOGEROPOULOS | ON FILE |
| ARIS KONSTANTINIDIS | ON FILE |
| ARIS NUGROHO | ON FILE |
| ARIS PELAREJA DIAZ | ON FILE |
| ARIS REYES | ON FILE |
| ARIS REYES | ON FILE |
| ARIS STAVRIANOS | ON FILE |
| ARIS TYROS | ON FILE |
| ARIS VAN HOUTEN | ON FILE |
| ARIS WAHYUADI | ON FILE |
| ARISA KHONGKHAM | ON FILE |
| ARISA KUO | ON FILE |
| ARISANGELA ROSAS | ON FILE |
| ARISANGELA ROSAS | ON FILE |
| ARISANGELA ROSAS | ON FILE |
| ARISANGELA ROSAS | ON FILE |
| ARISANGELA ROSAS | ON FILE |
| ARISANGELA ROSAS | ON FILE |
| ARISARA LINARES | ON FILE |
| ARISETTI VENKATA NAGA SAI PAVANKUMAR | ON FILE |
| ARISS DERHOVANESSIAN | ON FILE |
| ARISTA SMALL | ON FILE |
| ARISTAKES SISLYAN | ON FILE |
| ARISTARICAL KIMANI | ON FILE |
| ARISTE HOCEDEZ | ON FILE |
| ARISTEA KONSTANTOPOULOU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARISTEIDIS BARDAKIS | ON FILE |
| ARISTEIDIS GAVRIILIDIS | ON FILE |
| ARISTEIDIS KAVOUKLIS | ON FILE |
| ARISTEIDIS KOUTSIAFTIS | ON FILE |
| ARISTEIDIS MOSCHONAS | ON FILE |
| ARISTEIDIS PANTAZIS | ON FILE |
| ARISTEIDIS ZIOVAS | ON FILE |
| ARISTEO VALERA | ON FILE |
| ARISTIDE DONALD LEMOGO | ON FILE |
| ARISTIDE GIRAMAHORO | ON FILE |
| ARISTIDE MAMMALELLA | ON FILE |
| ARISTIDES BAEZ | ON FILE |
| ARISTIDES DIMITRIOU | ON FILE |
| ARISTIDES NAKOS | ON FILE |
| ARISTIDES URQUIZO GONZALEZ | ON FILE |
| ARISTIDES VERA | ON FILE |
| ARISTIDIS TSIOUNIS | ON FILE |
| ARISTIDIS KALANTZIS | ON FILE |
| ARISTINA CANTONA | ON FILE |
| ARISTIS ZINTIRIDIS | ON FILE |
| ARISTO PUPO | ON FILE |
| ARISTO SALVADOR | ON FILE |
| ARISTÓBULO NICOLÁS ORTIZ | ON FILE |
| ARISTÓBULO ORTIZ | ON FILE |
| ARISTÓBULO ORTIZ | ON FILE |
| ARISTOFANIS AIMONIOTIS | ON FILE |
| ARISTON MBAWA | ON FILE |
| ARISTON TWEEDY | ON FILE |
| ARISTOS KYRIAKIDES | ON FILE |
| ARISTOS ARISTODEMOU | ON FILE |
| ARISTOTE MATSHOKO | ON FILE |
| ARISTOTELE RIVAS | ON FILE |
| ARISTÓTELES SOUSA | ON FILE |
| ARISTÓTELES MELLO | ON FILE |
| ARISTOTELIS GEORGIOU | ON FILE |
| ARISTOTELIS GIANNAKOPOULOS | ON FILE |
| ARISTOTELIS KOLOVOS | ON FILE |
| ARISTOTELIS KONSTANTINOS KOUFOS | ON FILE |
| ARISTOTELIS LADAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARISTOTELIS MARINIS | ON FILE |
| ARISTOTELIS NIKITARAS | ON FILE |
| ARISTOTELIS QOSE | ON FILE |
| ARISTOTELIS TSIOLIS | ON FILE |
| ARISTOTELIS ZOGRAFOS | ON FILE |
| ARISTOTLE  ABOU-ZAMZAM | ON FILE |
| ARISTOTLE ECLARINO | ON FILE |
| ARISTOTLE ISAIS | ON FILE |
| ARISTOTLE LIMJUCO | ON FILE |
| ARISTOTLE PANTELIS | ON FILE |
| ARISTOTLE VENTOURAS | ON FILE |
| ARISTOY PEDRO  JANSEN | ON FILE |
| ARITACH TRAKULBANLUE | ON FILE |
| ARITHRA DEBNATH | ON FILE |
| Ariti, Danny | ON FILE |
| ARITOUCH CHOKVISET | ON FILE |
| ARITRA LIKEL | ON FILE |
| ARITRO DAS | ON FILE |
| ARITZ GOMEZ LANDAJUELA | ON FILE |
| ARITZ HORMAZABAL | ON FILE |
| ARITZ RAFAEL GARCÍA LETONA | ON FILE |
| ARIUNBOLD MUNKHTUR | ON FILE |
| ARIUNDUSH MIJID | ON FILE |
| ARIUS MAK | ON FILE |
| ARIVANAND MURUGESAN | ON FILE |
| ARIVAZHAKAN PAZHANIVEL | ON FILE |
| ARIVU KAPOOR | ON FILE |
| ARIYA AZIMI | ON FILE |
| ARIYAWATHIE USWATTHA LIYANAGE | ON FILE |
| ARIZ KHAN | ON FILE |
| ARIZ PAALA | ON FILE |
| ARIZAL JURAIMI | ON FILE |
| ARIZECHI OGWUELEKA | ON FILE |
| ARIZONA ATTORNEY GENERAL | consumerinfo@azag.gov |
| ARIZONA ATTORNEY GENERAL | consumerinfo@azag.gov |
| ARIZONA DEPARTMENT OF REVENUE | BankruptcyUnit@azag.gov |
| ARIZONA DEPARTMENT OF REVENUE | laveritt@azdor.gov |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | AGINFO@AZAG.GOV |
| ARIZONA PHELPS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARJAN BEDAWI | ON FILE |
| ARJAN BERNDSEN | ON FILE |
| ARJAN BILDERBEEK | ON FILE |
| ARJAN BODEGRAVEN | ON FILE |
| ARJAN BORN | ON FILE |
| ARJAN BRINKMAN | ON FILE |
| ARJAN DE RUIJTER | ON FILE |
| ARJAN DIJKHUIZEN | ON FILE |
| ARJAN EGELMEERS | ON FILE |
| ARJAN HES | ON FILE |
| ARJAN JAHROMI | ON FILE |
| ARJAN JOLIE | ON FILE |
| ARJAN KAAN | ON FILE |
| ARJAN KALLAR | ON FILE |
| ARJAN LINT | ON FILE |
| ARJAN MERAVELES | ON FILE |
| ARJAN MOOIWEER | ON FILE |
| ARJAN PETERS | ON FILE |
| ARJAN PRINS | ON FILE |
| ARJAN SINGH KAWALJEET CHHABRA | ON FILE |
| ARJAN STEFANI | ON FILE |
| ARJAN VAN AMSTERDAM | ON FILE |
| ARJAN VAN DER LAAN | ON FILE |
| ARJAN VAN DER VLUGT | ON FILE |
| ARJAN VERHOEVEN | ON FILE |
| ARJAN VERMEULEN | ON FILE |
| ARJAN WERKHOVEN | ON FILE |
| ARJAN WIGGERS | ON FILE |
| ARJANIT GJEVUKAJ | ON FILE |
| ARJANTO ALEXANDER DANIEL DEKKERS | ON FILE |
| ARJAY ANCHETA | ON FILE |
| ARJAY ARDANAS | ON FILE |
| ARJAY ASILOM | ON FILE |
| ARJAY CORDERO | ON FILE |
| ARJAY GALLENTES | ON FILE |
| ARJAY JESALVA | ON FILE |
| ARJAY KERR | ON FILE |
| ARJAY WARAN | ON FILE |
| ARJEN BERENDS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARJEN BERENDSEN | ON FILE |
| ARJEN DE LANGE | ON FILE |
| ARJEN HARTMAN | ON FILE |
| ARJEN HEEEINK | ON FILE |
| ARJEN HUISMAN | ON FILE |
| ARJEN KIP | ON FILE |
| ARJEN LAAN | ON FILE |
| ARJEN LANDSTRA | ON FILE |
| ARJEN LORIER | ON FILE |
| ARJEN PAUL VALERIANO | ON FILE |
| ARJEN STARRENBURG | ON FILE |
| ARJEN TAK | ON FILE |
| ARJEN VAN DEN EYNDE | ON FILE |
| ARJEN VAN KLAARBERGEN | ON FILE |
| ARJEN VERHOEFF | ON FILE |
| ARJIH ECHEZONA. E | ON FILE |
| ARJIN PISHDARY | ON FILE |
| ARJIT SAWHNEY | ON FILE |
| ARJIT TYAGI | ON FILE |
| ARJON SEBASTIAN | ON FILE |
| ARJU SHARMA | ON FILE |
| ARJUIN SINGH | ON FILE |
| ARJUN ABBI | ON FILE |
| ARJUN ANAND | ON FILE |
| ARJUN ANANDKUMAR | ON FILE |
| ARJUN ANILKUMAR | ON FILE |
| ARJUN ARAVIND N | ON FILE |
| ARJUN BAJARIA | ON FILE |
| ARJUN BAMBA | ON FILE |
| ARJUN BHALODIA | ON FILE |
| ARJUN BHATIA | ON FILE |
| ARJUN BHIMANI | ON FILE |
| ARJUN BOYAL | ON FILE |
| ARJUN CR | ON FILE |
| ARJUN DASHARATHI | ON FILE |
| ARJUN DURBHAKULA | ON FILE |
| ARJUN GANATRA | ON FILE |
| ARJUN GANJOO | ON FILE |
| ARJUN GILL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARJUN GUPTA | ON FILE |
| ARJUN GUPTA | ON FILE |
| ARJUN GURRAM | ON FILE |
| ARJUN JASSAL | ON FILE |
| Arjun K Ganjoo | ON FILE |
| ARJUN KAHLON | ON FILE |
| ARJUN KALLADKA SHENOY | ON FILE |
| ARJUN KALSI | ON FILE |
| ARJUN KHAREL | ON FILE |
| ARJUN KUMAR | ON FILE |
| ARJUN MANOJ | ON FILE |
| ARJUN MARUTHI | ON FILE |
| ARJUN MENON | ON FILE |
| ARJUN MISHRA | ON FILE |
| ARJUN MISTRY | ON FILE |
| ARJUN MUKHERJEE | ON FILE |
| ARJUN MURALI | ON FILE |
| ARJUN NESARATNAM | ON FILE |
| ARJUN NULL | ON FILE |
| ARJUN PARMAR | ON FILE |
| ARJUN PATEL | ON FILE |
| ARJUN PATHAK | ON FILE |
| ARJUN PRABHU | ON FILE |
| ARJUN PRADHAN | ON FILE |
| ARJUN PUROHIT | ON FILE |
| ARJUN R | ON FILE |
| Arjun Raj Bhalla | ON FILE |
| ARJUN RAJ BHALLA | ON FILE |
| ARJUN RAJAWAT | ON FILE |
| ARJUN RAM | ON FILE |
| ARJUN RAMESH | ON FILE |
| ARJUN RAMESH | ON FILE |
| ARJUN RAO | ON FILE |
| ARJUN RAWAT | ON FILE |
| ARJUN REDDY | ON FILE |
| ARJUN SHARMA | ON FILE |
| ARJUN SIDHU | ON FILE |
| ARJUN SINGH | ON FILE |
| ARJUN SINGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARJUN SINGH | ON FILE |
| ARJUN SINGH | ON FILE |
| ARJUN SINGH RAJPUT | ON FILE |
| ARJUN SINHA | ON FILE |
| ARJUN SONI | ON FILE |
| ARJUN SRIVASTAVA | ON FILE |
| ARJUN SUBBA RAO | ON FILE |
| ARJUN SURESH BABU | ON FILE |
| ARJUN THAKUR | ON FILE |
| ARJUN THIRUNAVUKARASU | ON FILE |
| ARJUN THIRUPPATHI | ON FILE |
| ARJUN VALIYEDATH SURENDRAN | ON FILE |
| ARJUN VARMA | ON FILE |
| ARJUN VERMA | ON FILE |
| ARJUN VIJAY ANAND SOEHAWAN | ON FILE |
| ARJUN VISAKH | ON FILE |
| ARJUN XAVIER | ON FILE |
| ARJUN YELAMANCHILI | ON FILE |
| ARJUNA  WICKRAMASINGHE | ON FILE |
| ARJUNA ANDAY | ON FILE |
| ARJUNA BALAKRISHNAN | ON FILE |
| ARJUNA BANDUSENA | ON FILE |
| ARJUNA ENAIT | ON FILE |
| ARJUNA GIHAN  WEERASINGHE ARACHCHILAGE | ON FILE |
| ARJUNAN CHINNATHAMBI | ON FILE |
| ARK CHIA LIU | ON FILE |
| ARKABANDHU CHOWDHURY | ON FILE |
| ARKADEV GHOSH | ON FILE |
| ARKADI DJOURAEV | ON FILE |
| ARKADI GEVORGYAN | ON FILE |
| ARKADI RAZOUMOVITCH | ON FILE |
| ARKADI SHETSIRULI | ON FILE |
| ARKADIOS KOFIDIS | ON FILE |
| ARKADIUSZ  HARLACZ | ON FILE |
| ARKADIUSZ  KASZEWSKI | ON FILE |
| ARKADIUSZ  OLEJKOWSKI | ON FILE |
| ARKADIUSZ  ZYGMUNT | ON FILE |
| ARKADIUSZ ADAM KOSIOR | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARKADIUSZ ARTUR LODEJSKI | ON FILE |
| ARKADIUSZ BĄK | ON FILE |
| ARKADIUSZ BANC | ON FILE |
| ARKADIUSZ BIERNACKI | ON FILE |
| ARKADIUSZ BYTNIEWSKI | ON FILE |
| ARKADIUSZ BZYMEK | ON FILE |
| ARKADIUSZ CZYŻYK | ON FILE |
| ARKADIUSZ FURS | ON FILE |
| ARKADIUSZ GLAZEWSKI | ON FILE |
| ARKADIUSZ GŁOWACKI | ON FILE |
| ARKADIUSZ GOLASZEWSKI | ON FILE |
| ARKADIUSZ GÓRSKI | ON FILE |
| ARKADIUSZ GORZKA | ON FILE |
| ARKADIUSZ GORZKIEWICZ | ON FILE |
| ARKADIUSZ GRUSZCZYŃSKI | ON FILE |
| ARKADIUSZ GRYGOWICZ | ON FILE |
| ARKADIUSZ GUBA | ON FILE |
| ARKADIUSZ GUSCIORA | ON FILE |
| ARKADIUSZ GUZ | ON FILE |
| ARKADIUSZ GWÓŹDŹ | ON FILE |
| ARKADIUSZ JAKUBASZEK | ON FILE |
| ARKADIUSZ JEZIERSKI | ON FILE |
| ARKADIUSZ JOZEF KORNAFEL | ON FILE |
| ARKADIUSZ KACZYŃSKI | ON FILE |
| ARKADIUSZ KARASEK | ON FILE |
| ARKADIUSZ KRĘT | ON FILE |
| ARKADIUSZ KRÓL | ON FILE |
| ARKADIUSZ KSIĘŻKI | ON FILE |
| ARKADIUSZ KUBACZKOWSKI | ON FILE |
| ARKADIUSZ KUBICA | ON FILE |
| ARKADIUSZ KUSEK | ON FILE |
| ARKADIUSZ LEWANDOWSKI | ON FILE |
| ARKADIUSZ LUDWIG | ON FILE |
| ARKADIUSZ MAZUR | ON FILE |
| ARKADIUSZ MYSLAK | ON FILE |
| ARKADIUSZ NAWARA | ON FILE |
| ARKADIUSZ NAWOJSKI | ON FILE |
| ARKADIUSZ NOWAK | ON FILE |
| ARKADIUSZ NOWAKOWSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARKADIUSZ OŚKA | ON FILE |
| ARKADIUSZ PAWEL WACHECKI | ON FILE |
| ARKADIUSZ PODYMA | ON FILE |
| ARKADIUSZ POLROLNICZAK | ON FILE |
| ARKADIUSZ POZIEMSKI | ON FILE |
| ARKADIUSZ PRUCHNIAK | ON FILE |
| ARKADIUSZ PYCLIK | ON FILE |
| ARKADIUSZ PYTEL | ON FILE |
| ARKADIUSZ SIECZAK | ON FILE |
| ARKADIUSZ ŚLUSARZ | ON FILE |
| ARKADIUSZ SMOLINSKI | ON FILE |
| ARKADIUSZ SOKAL | ON FILE |
| ARKADIUSZ STASIAK | ON FILE |
| ARKADIUSZ STEGIENKO | ON FILE |
| ARKADIUSZ SUCHENEK | ON FILE |
| ARKADIUSZ SZETELA | ON FILE |
| ARKADIUSZ SZWEDA | ON FILE |
| ARKADIUSZ TARANTOWICZ | ON FILE |
| ARKADIUSZ TOMALAK | ON FILE |
| ARKADIUSZ TRYBUS | ON FILE |
| ARKADIUSZ WALTER | ON FILE |
| ARKADIUSZ WALTER | ON FILE |
| ARKADIUSZ WARNECKI | ON FILE |
| ARKADIUSZ WARNECKI | ON FILE |
| ARKADIUSZ WASILEWSKI | ON FILE |
| ARKADIUSZ WEGRZYN | ON FILE |
| ARKADIUSZ WIECKOWSKI | ON FILE |
| ARKADIUSZ WINIARSKI | ON FILE |
| ARKADIUSZ WOJCIECHOWSKI | ON FILE |
| ARKADIUSZ WOLAK | ON FILE |
| ARKADIUSZ WOSIK | ON FILE |
| ARKADIUSZ WRÓBLEWSKI | ON FILE |
| ARKADIUSZ WUJEC | ON FILE |
| ARKADIUSZ WYPYCH | ON FILE |
| ARKADIUSZ ZAREBSKI | ON FILE |
| ARKADIUSZ ZYSKOWSKI | ON FILE |
| ARKADIY PARKHOMUK | ON FILE |
| ARKADY  DIKSHTEYN | ON FILE |
| ARKADY ELTERMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARKAITZ ESCARMENDI | ON FILE |
| ARKAITZ GUTIERREZ | ON FILE |
| ARKAITZ MEDIAVILLA CRUZ | ON FILE |
| ARKAITZ PRIETO | ON FILE |
| ARKAJIT MANDAL | ON FILE |
| ARKAJYOTI KARMAKAR | ON FILE |
| ARKAN KHEDAIR | ON FILE |
| ARKANSAS AUDITOR OF STATE | info@auditor.ar.gov |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | OAG@ARKANSASAG.GOV |
| ARKANSAS SECURITIES DEPARTMENT | CAMPBELL.MCLAURIN@ARKANSAS.GOV |
| ARKAR MINN | ON FILE |
| ARKEE LINDEN | ON FILE |
| ARKHYPP KRYVORUCHKO | ON FILE |
| ARKIPO LIMITED PARTNERSHIP | ON FILE |
| arkivias jones | ON FILE |
| ARKIYA ARSHADIYARAHMADI | ON FILE |
| ARKMIND OU | ON FILE |
| ARKO BASU | ON FILE |
| Arko, Jill | ON FILE |
| ARKORN KISSANEEPAIBOON | ON FILE |
| ARLA HETTRICK | ON FILE |
| ARLAAN MCKAY | ON FILE |
| ARLAN COPRADA | ON FILE |
| ARLAN FEDLER | ON FILE |
| ARLAN GUTIERREZ | ON FILE |
| ARLAN HARRIS | ON FILE |
| ARLAN PRADO | ON FILE |
| ARLAN ROLLAN | ON FILE |
| ARLAND JACOB OLIVA | ON FILE |
| ARLAND WHITFIELD | ON FILE |
| ARLANDAS KULIESA | ON FILE |
| ARLANDERIA NICHELL BANKS | ON FILE |
| ARLANDO MILLER | ON FILE |
| ARLEENE FINCH | ON FILE |
| ARLEITNER FANNI | ON FILE |
| Arlen Balian | ON FILE |
| ARLEN BALIAN | ON FILE |
| ARLEN CHILDRESS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARLEN LYNN RIVAS | ON FILE |
| ARLEN MAO | ON FILE |
| ARLEN SMITH | ON FILE |
| ARLENA  MACKENZIE | ON FILE |
| ARLENE ATIENZA | ON FILE |
| ARLENE BOONIE | ON FILE |
| ARLENE BRINCES ESTAVILLO | ON FILE |
| ARLENE CABRAL GRULLON | ON FILE |
| ARLENE CALDERON | ON FILE |
| ARLENE CASTRO | ON FILE |
| ARLENE CORDOVA MINERVA | ON FILE |
| ARLENE DINKINS | ON FILE |
| ARLENE GELLMAN | ON FILE |
| ARLENE GENEROSO | ON FILE |
| ARLENE JOSEPH | ON FILE |
| ARLENE LAMAYO | ON FILE |
| ARLENE LUMBANG PILZ | ON FILE |
| ARLENE MARIE PETRUSH | ON FILE |
| ARLENE MASIGLAT | ON FILE |
| ARLENE MELVIN | ON FILE |
| ARLENE MERVIUS | ON FILE |
| ARLENE PERO | ON FILE |
| ARLENE RABANO | ON FILE |
| ARLENE ROBINSON | ON FILE |
| ARLENE SCHREIBER-DAPKUS | ON FILE |
| ARLENE SEGUIN CUARESMA | ON FILE |
| ARLENE SHRUT | ON FILE |
| ARLENE TEMAN | ON FILE |
| ARLENE VALENZUELA | ON FILE |
| ARLENE WIMER | ON FILE |
| ARLENE WOLFORD | ON FILE |
| ARLES ARAUZ | ON FILE |
| ARLESHIA JONES | ON FILE |
| ARLET  ARAMIAN | ON FILE |
| ARLETA ANGELIKA MAIA | ON FILE |
| ARLETA JAŚTAK | ON FILE |
| ARLETE DE LIMA PIÑA | ON FILE |
| ARLETE MIRANDA | ON FILE |
| ARLETHIA  BOYKIN-WOOTEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARLETTE GODSON FREEMAN | ON FILE |
| ARLETTE DROESSAERT | ON FILE |
| ARLETTE DYER-WIGGINS | ON FILE |
| ARLETTE LONGTON | ON FILE |
| ARLEX GOLE | ON FILE |
| ARLI COLEMAN | ON FILE |
| ARLICIA TURNER | ON FILE |
| ARLIE D BROWN | ON FILE |
| ARLIN MOORE | ON FILE |
| ARLIN PEÑALBA | ON FILE |
| ARLIN PEÑALBA | ON FILE |
| ARLIN RAHDAMES TRONCOSO PENA | ON FILE |
| ARLIND JASHARI | ON FILE |
| ARLIND METAJ | ON FILE |
| ARLINDO ANACLETO | ON FILE |
| ARLINDO FERREIRA DIOLIVEIRA | ON FILE |
| ARLINDO FIGUEIREDO | ON FILE |
| ARLINE BROOKS | ON FILE |
| ARLISHEA FULTON | ON FILE |
| ARLITA JAUDŽIMAITĖ | ON FILE |
| ARLO ELIZARRARAZ | ON FILE |
| ARLO PIGNOTTI | ON FILE |
| ARLO REILLY | ON FILE |
| ARLO STERLING | ON FILE |
| ARLON DELOS SANTOS | ON FILE |
| ARLON RAHN | ON FILE |
| ARLON TOUSLEY | ON FILE |
| ARLUAH WONTAN | ON FILE |
| ARLY BRUTUS | ON FILE |
| ARLYN MRAZEK | ON FILE |
| ARLYN WALTERS | ON FILE |
| ARLYN ALBERT WILKENING | ON FILE |
| ARLYN D COPLEY | ON FILE |
| ARLYN SANDI | ON FILE |
| Arlyn V Mrazek | avmrazek@gmail.com |
| ARLYNN ARCAGUA | ON FILE |
| ARLYSA LENG | ON FILE |
| ARLYSS GEASE | ON FILE |
| ARLYSS WEHRER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARM CHAIWATANASIN | ON FILE |
| ARMAAN JUNEJA | ON FILE |
| ARMAAN KLAIR | ON FILE |
| ARMAAN TOOR | ON FILE |
| ARMAANJOT KAUR | ON FILE |
| ARMADA MANAGEMENT CORP | ON FILE |
| ARMAĞAN ERDOĞAN | ON FILE |
| ARMAGAN SAHIN | ON FILE |
| Arman | atajarobi@gmail.com |
| ARMAN  DARUI | ON FILE |
| ARMAN  MOGHADDAM | ON FILE |
| ARMAN  SOPADZHIAN | ON FILE |
| ARMAN ABBASI | ON FILE |
| ARMAN ABDAGIĆ | ON FILE |
| ARMAN AHMAD  DEZFULI-ARJOMANDI | ON FILE |
| ARMAN ANVARI | ON FILE |
| ARMAN ARMAN | ON FILE |
| ARMAN ARU | ON FILE |
| ARMAN ASATRYAN | ON FILE |
| ARMAN BAHMANI | ON FILE |
| ARMAN BARSEGIAN | ON FILE |
| ARMAN BROWN | ON FILE |
| ARMAN ČIRIĆ | ON FILE |
| ARMAN FAZL | ON FILE |
| ARMAN GHAFFARI | ON FILE |
| ARMAN GHAZARYAN | ON FILE |
| ARMAN HABIB CHOWDHURY | ON FILE |
| ARMAN HADDADI | ON FILE |
| ARMAN HAKARI | ON FILE |
| ARMAN HAKOBYAN | ON FILE |
| ARMAN HEZARKHANI | ON FILE |
| ARMAN HOVHANNISYAN | ON FILE |
| ARMAN HUSSAINI | ON FILE |
| ARMAN JIVANI | ON FILE |
| ARMAN KASSAMALI | ON FILE |
| ARMAN KESWANI | ON FILE |
| ARMAN KHALIGHI | ON FILE |
| ARMAN KHOSRAVIANI | ON FILE |
| ARMAN KUYUMCIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARMAN MADIJOKROMO | ON FILE |
| ARMAN MANSHADI | ON FILE |
| ARMAN NADJAFI | ON FILE |
| ARMAN PARASTARAN | ON FILE |
| ARMAN QURESHI | ON FILE |
| ARMAN RAFIZADEH | ON FILE |
| ARMAN RAHIM PRADHAN | ON FILE |
| ARMAN RAUBITSCHEK | ON FILE |
| ARMAN RIN | ON FILE |
| ARMAN SEBASTIAN | ON FILE |
| ARMAN TAGHIZADEH | ON FILE |
| ARMAN TAJAROBI | ON FILE |
| ARMAN TALEBI | ON FILE |
| ARMAN VAZIRI | ON FILE |
| ARMAN YACOUBIAN | ON FILE |
| ARMANC YILMAZ | ON FILE |
| ARMANCE MOTANGA MBO | ON FILE |
| ARMAND ABDUL | ON FILE |
| ARMAND ANTONIUS | ON FILE |
| ARMAND BRÉJON—FRADIN | ON FILE |
| ARMAND BYREKU | ON FILE |
| ARMAND CALARA | ON FILE |
| ARMAND CRESCENCE | ON FILE |
| ARMAND CROUCH | ON FILE |
| ARMAND D HARCOURT | ON FILE |
| ARMAND DISCI | ON FILE |
| ARMAND DRAGOTONIU | ON FILE |
| ARMAND DROGUET | ON FILE |
| ARMAND DUC | ON FILE |
| ARMAND DUTREUIL | ON FILE |
| ARMAND FLORES | ON FILE |
| ARMAND FOURIE | ON FILE |
| ARMAND FRANCOIS | ON FILE |
| ARMAND FREYSSINET | ON FILE |
| ARMAND GALAGNARA | ON FILE |
| ARMAND GAUTIER | ON FILE |
| ARMAND GRIESSEL | ON FILE |
| ARMAND HEIJSTER | ON FILE |
| ARMAND HELBERG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARMAND HOOGLAND | ON FILE |
| ARMAND J LEDESMA | ON FILE |
| ARMAND JOHNS | ON FILE |
| ARMAND KÁLMÁN | ON FILE |
| ARMAND KOULOUZIAN | ON FILE |
| ARMAND LANGLE | ON FILE |
| ARMAND LOPEZ FLEHI | ON FILE |
| ARMAND MARTIN | ON FILE |
| ARMAND MESAS | ON FILE |
| ARMAND METGHALCHI | ON FILE |
| Armand Metghalchi | armandmet@gmail.com |
| ARMAND NERBAS | ON FILE |
| ARMAND NIAMPA | ON FILE |
| ARMAND ODA | ON FILE |
| ARMAND PALAU ORS | ON FILE |
| ARMAND PATY | ON FILE |
| ARMAND PICHARDO | ON FILE |
| ARMAND POONAWALA | ON FILE |
| ARMAND RENARD | ON FILE |
| ARMAND RUIZ | ON FILE |
| ARMAND RUIZ | ON FILE |
| ARMAND SIMON | ON FILE |
| ARMAND SIVASLIAN | ON FILE |
| ARMAND SLASON | ON FILE |
| ARMAND SMITH | ON FILE |
| ARMAND SOLVIGNON | ON FILE |
| ARMAND TOLENTINO | ON FILE |
| ARMAND TOMASINI | ON FILE |
| ARMAND VACHER | ON FILE |
| ARMAND VANHEE | ON FILE |
| ARMAND WILLEMSEN | ON FILE |
| ARMAND YABUT | ON FILE |
| ARMANDA DAUTAJ | ON FILE |
| ARMANDA WYSS | ON FILE |
| ARMANDARIUS DARMADJI | ON FILE |
| ARMANDAS ZAKEVICIUS | ON FILE |
| ARMANDDO MARQUES | ON FILE |
| ARMANDE MILLENDER | ON FILE |
| ARMANDEEP SINGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARMANDO CASTILLO CASTRO | ON FILE |
| ARMANDO CUNHA | ON FILE |
| ARMANDO ESPINO | ON FILE |
| ARMANDO ESPIRITU CHIONG III | ON FILE |
| ARMANDO GADON | ON FILE |
| ARMANDO GARCIA | ON FILE |
| ARMANDO GOMEZ | ON FILE |
| ARMANDO GONZALEZ | ON FILE |
| ARMANDO HERNANDEZMORENO | ON FILE |
| ARMANDO LOPEZ | ON FILE |
| ARMANDO LOPEZ | ON FILE |
| ARMANDO NEVES | ON FILE |
| ARMANDO RIZZUTO | ON FILE |
| ARMANDO RODRIGUEZ | ON FILE |
| ARMANDO ROMERO RAYON | ON FILE |
| ARMANDO TELLEZ | ON FILE |
| ARMANDO VILCHIS | ON FILE |
| ARMANDO AGUILAR | ON FILE |
| ARMANDO ALFARO | ON FILE |
| ARMANDO ALVARO TORRES URBANO | ON FILE |
| ARMANDO ANDRADE | ON FILE |
| ARMANDO ANDRADES | ON FILE |
| ARMANDO ANDRES | ON FILE |
| ARMANDO ANTONIO | ON FILE |
| ARMANDO ARELLANO RODRIGUEZ | ON FILE |
| ARMANDO AVDIĆ | ON FILE |
| ARMANDO AYALA | ON FILE |
| ARMANDO BARAJAS | ON FILE |
| ARMANDO BARBOSA | ON FILE |
| ARMANDO BELLOPEDE | ON FILE |
| ARMANDO BISONO | ON FILE |
| ARMANDO BOJORGES | ON FILE |
| ARMANDO BRUNO | ON FILE |
| ARMANDO BUELNA | ON FILE |
| ARMANDO CANELA | ON FILE |
| ARMANDO CARROZZA | ON FILE |
| ARMANDO CASTILLO | ON FILE |
| ARMANDO CASTRO | ON FILE |
| ARMANDO CAVALLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARMANDO CICCARELLI | ON FILE |
| ARMANDO CORTES HARO | ON FILE |
| ARMANDO CRISTOBAL ZENTENO | ON FILE |
| ARMANDO CU RICO II | ON FILE |
| ARMANDO CURBELO ORTEGA | ON FILE |
| ARMANDO DAHLGREN | ON FILE |
| ARMANDO DAVID BERMEJO VALLADARES | ON FILE |
| ARMANDO DAVILA | ON FILE |
| ARMANDO DAVIS | ON FILE |
| ARMANDO DAZA | ON FILE |
| ARMANDO DE LA CRUZ | ON FILE |
| ARMANDO DE LILLIS | ON FILE |
| ARMANDO DIAZ | ON FILE |
| ARMANDO DIAZ FIGUEROA | ON FILE |
| ARMANDO DIBB | ON FILE |
| ARMANDO DIBB | ON FILE |
| ARMANDO DURAN ARECHIGA | ON FILE |
| ARMANDO EGGER | ON FILE |
| ARMANDO ELABED | ON FILE |
| ARMANDO ERES JR | ON FILE |
| ARMANDO ESCOBAR | ON FILE |
| ARMANDO ESTEVES | ON FILE |
| ARMANDO FERNANDEZ | ON FILE |
| ARMANDO FERRANDINO | ON FILE |
| ARMANDO FLORES | ON FILE |
| ARMANDO FLORES CHIU | ON FILE |
| ARMANDO FONTICIELLA | ON FILE |
| ARMANDO FRANCESCO SCAGLIONE | ON FILE |
| ARMANDO GALVAN GUZMAN | ON FILE |
| ARMANDO GARZON | ON FILE |
| ARMANDO GHISALBERTI | ON FILE |
| ARMANDO GIL | ON FILE |
| ARMANDO GINES MARTINEZ UBEDA PORTUGUES | ON FILE |
| ARMANDO GINNI | ON FILE |
| ARMANDO GODINEZ | ON FILE |
| ARMANDO GOMES | ON FILE |
| ARMANDO GOMEZ | ON FILE |
| ARMANDO GONG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARMANDO GONZALEZ | ON FILE |
| ARMANDO GONZALEZ | ON FILE |
| ARMANDO GONZALEZ | ON FILE |
| ARMANDO GONZALEZ | ON FILE |
| ARMANDO GUADALUPE FUENTES SANCHEZ | ON FILE |
| ARMANDO GUERRERO | ON FILE |
| ARMANDO GUTIERREZ | ON FILE |
| ARMANDO HERERRA HERNANDEZ | ON FILE |
| ARMANDO HERNANDEZ JR | ON FILE |
| ARMANDO HERRA | ON FILE |
| ARMANDO HOXHA | ON FILE |
| ARMANDO HUGO FERNÁNDEZ | ON FILE |
| ARMANDO IBARRA | ON FILE |
| ARMANDO ISLAS | ON FILE |
| ARMANDO IZQUIERDO LEIVA | ON FILE |
| ARMANDO JAKUŠ | ON FILE |
| ARMANDO JOÃO GOMES DA COSTA | ON FILE |
| ARMANDO JOSE MIGUEL FERMIN DUARTE | ON FILE |
| ARMANDO JR MARTINEZ | ON FILE |
| ARMANDO LAMBERT | ON FILE |
| ARMANDO LEMUS | ON FILE |
| ARMANDO LIMA | ON FILE |
| ARMANDO LONGO | ON FILE |
| ARMANDO MACHADO | ON FILE |
| ARMANDO MARES ALTORF | ON FILE |
| ARMANDO MARTINEZ | ON FILE |
| ARMANDO MATA | ON FILE |
| ARMANDO MATA CHAVEZ | ON FILE |
| Armando Menchaca | amp77077@hotmail.com |
| ARMANDO MENCHACA PALACIOS | ON FILE |
| ARMANDO MICHAUD | ON FILE |
| ARMANDO MUNOZ | ON FILE |
| ARMANDO MURO | ON FILE |
| ARMANDO OCANAS | ON FILE |
| ARMANDO OCHOA JIMENEZ | ON FILE |
| ARMANDO OLIVARES | ON FILE |
| ARMANDO OROZCO FRUTOS | ON FILE |
| ARMANDO ORTEGA FERNANDEZ | ON FILE |
| ARMANDO PANIAGUA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARMANDO PARDEY | ON FILE |
| ARMANDO PATINO | ON FILE |
| ARMANDO PE DE FARIA FERNANDES | ON FILE |
| ARMANDO PEDRAZA | ON FILE |
| ARMANDO PEREIRA REIS JUNIOR | ON FILE |
| ARMANDO PEREZ | ON FILE |
| ARMANDO PEREZ | ON FILE |
| ARMANDO PEREZ | ON FILE |
| ARMANDO PIZZOLON | ON FILE |
| ARMANDO POLANCO | ON FILE |
| ARMANDO POLANCO | ON FILE |
| ARMANDO QUIROZ | ON FILE |
| ARMANDO R CASTILLO | ON FILE |
| ARMANDO R CASTILLO VILLALOBOS | ON FILE |
| ARMANDO R GARZA | ON FILE |
| ARMANDO RAMOS | ON FILE |
| ARMANDO RAVIZE | ON FILE |
| ARMANDO RENTERIA | ON FILE |
| ARMANDO RIVERA | ON FILE |
| ARMANDO RIVERA-CORDERO | ON FILE |
| ARMANDO RODRIGUEZ GOMEZ | ON FILE |
| ARMANDO RODRÍGUEZ NEGRON | ON FILE |
| ARMANDO ROJAS | ON FILE |
| ARMANDO ROMÁN | ON FILE |
| ARMANDO RUBEN DIBB | ON FILE |
| ARMANDO RUBIO | ON FILE |
| ARMANDO RUBIO PEREZ | ON FILE |
| ARMANDO RUIZ | ON FILE |
| ARMANDO RUSSO | ON FILE |
| ARMANDO SALLAVANTI | ON FILE |
| ARMANDO SALVATORE DI VINCENZO | ON FILE |
| Armando Sanchez | ON FILE |
| ARMANDO SANCHEZ | ON FILE |
| ARMANDO SCISCIOLA | ON FILE |
| ARMANDO SEGURA | ON FILE |
| ARMANDO SILVA | ON FILE |
| ARMANDO SOMERA AGANAD | ON FILE |
| ARMANDO TENORIO, JR | ON FILE |
| ARMANDO TIJERINA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARMANDO TORRES-GOMEZ | ON FILE |
| ARMANDO VAN DEN BERG | ON FILE |
| ARMANDO VARGAS | ON FILE |
| ARMANDO VASQUEZ | ON FILE |
| ARMANDO VAZQUEZ | ON FILE |
| ARMANDO VELA JR. | ON FILE |
| ARMANDO YANEZ | ON FILE |
| ARMANDO YOZZI | ON FILE |
| ARMANDO ZARAGOZA | ON FILE |
| ARMANDO ZAVALETA | ON FILE |
| ARMANDS BORIS | ON FILE |
| ARMANDS KONJUSEVSKIS | ON FILE |
| ARMANDS KRUZE | ON FILE |
| ARMANDS LEJA | ON FILE |
| ARMANDS REINIS | ON FILE |
| ARMANDS VAIDALIS | ON FILE |
| ARMANDT ODENDAAL | ON FILE |
| ARMANI MARTINEZ | ON FILE |
| ARMANI PEREZ | ON FILE |
| ARMANI REEVES | ON FILE |
| ARMANTAS GURSKIS | ON FILE |
| ARMANTO KOTSIAI | ON FILE |
| ARMANY HIDALGO | ON FILE |
| ARMAO IMPERIUM PTY LTD | ON FILE |
| ARMARIE GUILLERMO | ON FILE |
| ARMARNI GRIFFITHS | ON FILE |
| ARMB20210210 LLC | ON FILE |
| ARMEL ANNUMOOM | ON FILE |
| ARMEL BAUFUME | ON FILE |
| ARMEL CÉDRIC AVOMO | ON FILE |
| ARMEL MBAKOP BITEP | ON FILE |
| ARMEL MUSTACEVIC | ON FILE |
| ARMEL ROMELUS | ON FILE |
| ARMEL SMAJIC | ON FILE |
| ARMELA BEGIĆ | ON FILE |
| ARMELA HAVERIKU | ON FILE |
| ARMELA RAMIC | ON FILE |
| ARMEL-DAVID WOLFF | ON FILE |
| ARMELLE LAGO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Armelle Lago | lago_armelle@yahoo.fr |
| ARMELLE NEWTON | ON FILE |
| ARMELLE NTYAMA ONNA | ON FILE |
| ARMEN AKOPIAN | ON FILE |
| ARMEN ANUFRIEV | ON FILE |
| ARMEN ARISTAKESYAN | ON FILE |
| ARMEN BISLAMIAN | ON FILE |
| ARMEN DALLAKIAN | ON FILE |
| ARMEN DAVTYAN | ON FILE |
| ARMEN DERAVAKIAN | ON FILE |
| ARMEN EDVEEN AVANESSIAN | ON FILE |
| ARMEN GARAYAN | ON FILE |
| ARMEN JOE ZABOUNIAN | ON FILE |
| ARMEN MALKHASYAN | ON FILE |
| ARMEN MELIDONIAN | ON FILE |
| ARMEN MKRTCHYAN | ON FILE |
| ARMEN MOREIRA | ON FILE |
| ARMEN NAHAPETYAN | ON FILE |
| ARMEN VREZHI HOVHANNISYAN | ON FILE |
| ARMENAK TUEYSUEZ | ON FILE |
| ARMEND ALBANI | ON FILE |
| ARMEND BYTYQI | ON FILE |
| ARMEND HYSENAJ | ON FILE |
| ARMEND IMERI | ON FILE |
| ARMEND SADIKI | ON FILE |
| ARMIA REZK | ON FILE |
| ARMID CHICK | ON FILE |
| ARMIE BERUVIDES | ON FILE |
| ARMIE DALUSUNG | ON FILE |
| ARMIN ADAM BAHRANI | ON FILE |
| ARMIN ARYAN | ON FILE |
| ARMIN BADRE | ON FILE |
| ARMIN BEGIĆ | ON FILE |
| ARMIN BLASBICHLER | ON FILE |
| ARMIN ELLER | ON FILE |
| ARMIN ERIC KNIELE | ON FILE |
| ARMIN FAJIC | ON FILE |
| ARMIN FAZLIKHAN ON | ON FILE |
| ARMIN FEJZOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ARMIN GANDER | ON FILE |
| ARMIN GARAI | ON FILE |
| ARMIN GIBANICA | ON FILE |
| ARMIN GOLTZ | ON FILE |
| ARMIN GOODEN | ON FILE |
| ARMIN GRAGL | ON FILE |
| ARMIN HARBA | ON FILE |
| ARMIN HIDIC | ON FILE |
| ARMIN HÜRLIMANN | ON FILE |
| ARMIN HUSEJNOVIC | ON FILE |
| ARMIN HUSS | ON FILE |
| ARMIN JECKLIN | ON FILE |
| ARMIN JUJIC | ON FILE |
| ARMIN JUSUFOVIC | ON FILE |
| ARMIN KAHL | ON FILE |
| ARMIN KIANI | ON FILE |
| ARMIN KOLAŠINAC | ON FILE |
| ARMIN KOUCHAKRASHTI | ON FILE |
| ARMIN MARTAJASA | ON FILE |
| ARMIN MARTINOVIC | ON FILE |
| ARMIN MASOUMI | ON FILE |
| ARMIN MONFARED | ON FILE |
| ARMIN MURACEVIC | ON FILE |
| ARMIN MURAČEVIĆ | ON FILE |
| ARMIN MURAČEVIĆ | ON FILE |
| ARMIN MURAČEVIĆ | ON FILE |
| ARMIN MURAČEVIĆ | ON FILE |
| ARMIN MURAČEVIĆ | ON FILE |
| ARMIN NADERI | ON FILE |
| ARMIN NIEDERMÜLLER | ON FILE |
| ARMIN PAHOLIK | ON FILE |
| ARMIN PAPP | ON FILE |
| ARMIN POURNAJAR-ZADEH | ON FILE |
| ÁRMIN REKECKI | ON FILE |
| ARMIN ROUHANI | ON FILE |
| ARMIN ŠABAREDŽOVIĆ | ON FILE |
| ARMIN SABZEHI | ON FILE |
| ARMIN SALKANOVIĆ | ON FILE |
| ARMIN SEJFIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Armin Sejfic | armin.sejfic@gmail.com |
| ARMIN SHAMSHIRI | ON FILE |
| ARMIN SOMMER | ON FILE |
| ARMIN TAJNIA | ON FILE |
| ARMIN VEHAB | ON FILE |
| ARMIN WARNTJES | ON FILE |
| ARMIN WINKLER | ON FILE |
| ARMIN ZEHNDER | ON FILE |
| ARMIN ZERUNYAN | ON FILE |
| ARMINAS BARTININKAS | ON FILE |
| ARMINAS NEVULIS | ON FILE |
| ARMINAS SALKAUSKAS | ON FILE |
| ARMINDA BAUTISTA | ON FILE |
| ARMINDA COSTA | ON FILE |
| ARMINDER PAHAL | ON FILE |
| ARMINDER SINGH | ON FILE |
| ARMINDO CANTO | ON FILE |
| ARMINE ARZOUMANIAN | ON FILE |
| ARMINE GHADERI | ON FILE |
| ARMINE ILINA | ON FILE |
| ARMINE MAKHMURYAN | ON FILE |
| ARMINE SARGSYAN | ON FILE |
| ARMINEH HAVAN | ON FILE |
| ARMODIO LUIGI CORRADO | ON FILE |
| ARMODIO LUIGI CORRADO | ON FILE |
| ARMON BAHMANI | ON FILE |
| ARMON KESHMIRI | ON FILE |
| ARMON ROSTAMI | ON FILE |
| ARMOND COHEN | ON FILE |
| ARMOND NOSHADEYAN | ON FILE |
| ARMONDO BILANCIONE | ON FILE |
| ARMONDO HAWKINS | ON FILE |
| ARMONTE MCDOWELL | ON FILE |
| ARMSTRONG 9782 | ON FILE |
| ARMSTRONG ARMSTRONG | ON FILE |
| ARMSTRONG JR., DOUGLAS WILLIAM | ON FILE |
| ARMSTRONG MARK | ON FILE |
| ARMSTRONG MARSHALL | ON FILE |
| ARMSTRONG REEVES TIRAO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARMY SANTILLAN | ON FILE |
| ARNA BJOERK KRISTINSDOTTIR | ON FILE |
| ARNA SPROAL | ON FILE |
| ARNAB CHATTERJEE | ON FILE |
| ARNAB DHARA | ON FILE |
| ARNAB GHOSHAL | ON FILE |
| ARNAB JOY | ON FILE |
| ARNAB NASKAR | ON FILE |
| ARNAB SAHA | ON FILE |
| ARNALDO ANTONIO MALDONADO | ON FILE |
| ARNALDO TRINIDAD | ON FILE |
| ARNALDO ABREU | ON FILE |
| ARNALDO ALVAREZ | ON FILE |
| ARNALDO ARENAS | ON FILE |
| ARNALDO AROCHO VEGA | ON FILE |
| ARNALDO CIUFFETTI | ON FILE |
| ARNALDO CORDOVA | ON FILE |
| ARNALDO FEBRES SALICRUP | ON FILE |
| ARNALDO FERREIRA | ON FILE |
| ARNALDO FLORES | ON FILE |
| ARNALDO FORTE | ON FILE |
| ARNALDO MARTINHO | ON FILE |
| ARNALDO PEREZ | ON FILE |
| Arnaldo Perez | ct.noble85@gmail.com |
| ARNALDO RIVERA DELGADO | ON FILE |
| ARNALDO SALAZAR | ON FILE |
| ARNALDO VERACOECHEA | ON FILE |
| ARNAPOL RATTANACHAI | ON FILE |
| ARNAR ÞÓRHALLSSON | ON FILE |
| ARNAS BAREIKA | ON FILE |
| ARNAS CHMIELIAUSKAS | ON FILE |
| ARNAS DONAUSKAS | ON FILE |
| ARNAS KAVALIAUSKAS | ON FILE |
| ARNAS MACIULSKIS | ON FILE |
| ARNAS MAZURONIS | ON FILE |
| ARNAS PADROBETSKAS | ON FILE |
| ARNAS RUDYS | ON FILE |
| ARNAS STEPONKUS | ON FILE |
| ARNAU AUMEDES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNAU BLEDA VALERO | ON FILE |
| ARNAU COLOM DOMENECH | ON FILE |
| ARNAU ESTEBANELL HERNANZ | ON FILE |
| ARNAU FABREGA | ON FILE |
| ARNAU FERRE | ON FILE |
| ARNAU MARCH | ON FILE |
| ARNAU MONSONIS NOMDEDEU | ON FILE |
| ARNAU MORENO SANCHEZ | ON FILE |
| ARNAU MURGUI | ON FILE |
| ARNAU OLLER PRAT | ON FILE |
| ARNAU PIE | ON FILE |
| ARNAU SOLÉ | ON FILE |
| ARNAU TAMARIT | ON FILE |
| ARNAUD  COLOMBANA | ON FILE |
| ARNAUD  DAHI | ON FILE |
| ARNAUD  FILLOU | ON FILE |
| ARNAUD  VERSINI | ON FILE |
| ARNAUD ADRIAN | ON FILE |
| ARNAUD ADYNS | ON FILE |
| ARNAUD AGLI | ON FILE |
| ARNAUD AHAMIDÉ | ON FILE |
| ARNAUD ASSOA | ON FILE |
| ARNAUD BAPTISTA | ON FILE |
| ARNAUD BARBOTTE | ON FILE |
| ARNAUD BARTON | ON FILE |
| ARNAUD BENOIT | ON FILE |
| ARNAUD BERG | ON FILE |
| ARNAUD BERNHARD | ON FILE |
| ARNAUD BERVEGLIERI | ON FILE |
| ARNAUD BIEGUN | ON FILE |
| ARNAUD BIJAOUI | ON FILE |
| ARNAUD BLACHON | ON FILE |
| ARNAUD BLANC | ON FILE |
| ARNAUD BODEL | ON FILE |
| ARNAUD BODLENNER | ON FILE |
| ARNAUD BOIREAU | ON FILE |
| Arnaud Boisgillot | ON FILE |
| ARNAUD BOUCHEZ | ON FILE |
| ARNAUD BOURDELON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Arnaud Bourdonnay | ON FILE |
| ARNAUD BOURDONNAY | ON FILE |
| ARNAUD BOURGUIGNON | ON FILE |
| ARNAUD BOUVARD | ON FILE |
| ARNAUD BRAM | ON FILE |
| ARNAUD BRETHES | ON FILE |
| ARNAUD BRONCARD | ON FILE |
| ARNAUD BROZ | ON FILE |
| ARNAUD BRUYAS | ON FILE |
| ARNAUD CAQUELARD | ON FILE |
| ARNAUD CHAFFOTEAUX | ON FILE |
| Arnaud Charles-Edouard Marlier | ON FILE |
| ARNAUD CHATEL | ON FILE |
| ARNAUD CHEMLA | ON FILE |
| ARNAUD CHEVAUCHER | ON FILE |
| ARNAUD CHOPAT | ON FILE |
| ARNAUD CLEMENT | ON FILE |
| ARNAUD COCHET | ON FILE |
| ARNAUD COLLET | ON FILE |
| ARNAUD COMPLAINVILLE | ON FILE |
| ARNAUD CORMELIE | ON FILE |
| ARNAUD COURBOT | ON FILE |
| ARNAUD COUSTILLET | ON FILE |
| ARNAUD DAELEMANS | ON FILE |
| ARNAUD DANET | ON FILE |
| ARNAUD DE CHARRIÈRE DE SÉVERY | ON FILE |
| ARNAUD DE JONGHE | ON FILE |
| ARNAUD DELOFFRE | ON FILE |
| ARNAUD DEREGNAUCOURT | ON FILE |
| ARNAUD DEROANNE | ON FILE |
| ARNAUD DESBORDES | ON FILE |
| ARNAUD DESQUINEMARE | ON FILE |
| ARNAUD DESVAUX | ON FILE |
| ARNAUD DEYDIER | ON FILE |
| ARNAUD DIDIERJEAN | ON FILE |
| ARNAUD DODERO | ON FILE |
| ARNAUD DORIAN | ON FILE |
| ARNAUD DOUENCE | ON FILE |
| ARNAUD EGLOH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNAUD FACK | ON FILE |
| ARNAUD FONTAINE | ON FILE |
| ARNAUD FORMERY | ON FILE |
| ARNAUD FRANCOIS PIERRE COUTURIER | ON FILE |
| ARNAUD GAIGNOUX | ON FILE |
| ARNAUD GASQUY-NICOLAS | ON FILE |
| ARNAUD GERDIL | ON FILE |
| ARNAUD GLACET | ON FILE |
| ARNAUD GLAUSER | ON FILE |
| ARNAUD GONNACHON | ON FILE |
| ARNAUD GRAVET | ON FILE |
| ARNAUD HAMDI | ON FILE |
| ARNAUD HAMEL | ON FILE |
| ARNAUD HAVET | ON FILE |
| ARNAUD HEITZ | ON FILE |
| ARNAUD HENGBART | ON FILE |
| ARNAUD HEURARD DE FONTGALLAND | ON FILE |
| ARNAUD HIM | ON FILE |
| ARNAUD HOCQUELET | ON FILE |
| ARNAUD JEAN EMMANUEL D'ESPARBÈS | ON FILE |
| ARNAUD JEAN YVES LE BERRE | ON FILE |
| ARNAUD JEAN-MARIE FRANCOIS BELLEFROID | ON FILE |
| ARNAUD JEUNET | ON FILE |
| ARNAUD JOAKIM | ON FILE |
| ARNAUD KUNTZ | ON FILE |
| ARNAUD LABOSSIERE | ON FILE |
| ARNAUD LACOSTE | ON FILE |
| ARNAUD LAMBEAU | ON FILE |
| ARNAUD LAMOTTE | ON FILE |
| ARNAUD LAMPROYE | ON FILE |
| ARNAUD LANNIC | ON FILE |
| ARNAUD LAURENT | ON FILE |
| ARNAUD LE BRETON DE LA PERRIERE | ON FILE |
| ARNAUD LE DOCTE | ON FILE |
| ARNAUD LE GARREC | ON FILE |
| ARNAUD LEBOUVIER | ON FILE |
| ARNAUD LECOFFRE | ON FILE |
| ARNAUD LECUYER | ON FILE |
| ARNAUD LERCH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNAUD LIXON | ON FILE |
| ARNAUD MALAN | ON FILE |
| ARNAUD MANUEL DE OLIVEIRA MEZGHRANI | ON FILE |
| ARNAUD MANUEL VIGOUREUX | ON FILE |
| ARNAUD MARLIER | ON FILE |
| ARNAUD MARLIER | ON FILE |
| ARNAUD MATHIS | ON FILE |
| ARNAUD MENARD | ON FILE |
| ARNAUD MERIAUX | ON FILE |
| ARNAUD MEVEL | ON FILE |
| ARNAUD MICALEF | ON FILE |
| ARNAUD MONTIGNAC | ON FILE |
| ARNAUD NAVEZ | ON FILE |
| ARNAUD OETJEN | ON FILE |
| ARNAUD OLTRA | ON FILE |
| ARNAUD PANES | ON FILE |
| ARNAUD PASQUELIN | ON FILE |
| ARNAUD PERRET | ON FILE |
| ARNAUD PETRENS | ON FILE |
| ARNAUD PLANTARD | ON FILE |
| ARNAUD POCHAT-COTILLOUX | ON FILE |
| ARNAUD POIRSON | ON FILE |
| ARNAUD PONS | ON FILE |
| ARNAUD PONTRUCHER | ON FILE |
| ARNAUD PORQUET | ON FILE |
| ARNAUD PRADES | ON FILE |
| ARNAUD RAVOAJANAHARY | ON FILE |
| ARNAUD REMACLE | ON FILE |
| ARNAUD REVELLAT | ON FILE |
| ARNAUD RIDE | ON FILE |
| ARNAUD ROBBA | ON FILE |
| ARNAUD ROCHE | ON FILE |
| ARNAUD ROMAIN VINCENT | ON FILE |
| ARNAUD ROOSE | ON FILE |
| ARNAUD ROUGÉE | ON FILE |
| ARNAUD RZEPECKI | ON FILE |
| ARNAUD SALANNE | ON FILE |
| ARNAUD SCHMITT | ON FILE |
| ARNAUD SIGLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNAUD SYLVAIN DENIS BOISGILLOT | ON FILE |
| ARNAUD T DELAGE | ON FILE |
| ARNAUD TANGUY | ON FILE |
| ARNAUD THOMAS | ON FILE |
| ARNAUD TIXIER | ON FILE |
| ARNAUD VALENTIN | ON FILE |
| ARNAUD VAN DAMME | ON FILE |
| ARNAUD VANDEN BUSSCHE | ON FILE |
| ARNAUD VANDERHAEGHEN | ON FILE |
| ARNAUD VERKENNE | ON FILE |
| ARNAUD VERSTAEN | ON FILE |
| ARNAUD VIEUX-GENAPPE | ON FILE |
| ARNAUD VINCENT GOHIER | ON FILE |
| ARNAUD VOURVAHIS | ON FILE |
| ARNAUD WIELGOSIK | ON FILE |
| ARNAUD ZAHRA | ON FILE |
| ARNAUD2621 ARNAUD | ON FILE |
| ARNAULD KISUKA | ON FILE |
| ARNAUT DE JONG | ON FILE |
| ARNAV ABOTI | ON FILE |
| ARNAV MOITRA | ON FILE |
| ARNAV SAXENA | ON FILE |
| ARNAV TAODE | ON FILE |
| Arne Adams | ON FILE |
| ARNE ADAMS | ON FILE |
| ARNE CASIER | ON FILE |
| ARNE DEISEROTH | ON FILE |
| ARNE DIX | ON FILE |
| ARNE HENRIKSEN | ON FILE |
| ARNE HOLLI | ON FILE |
| ARNE JAKOBSEN | ON FILE |
| ARNE JASPERS | ON FILE |
| ARNE JOHAN M ROTSAERT | ON FILE |
| ARNE JØRGEN KJOSBAKKEN | ON FILE |
| ARNE KIEKENS | ON FILE |
| ARNE KVINDESLAND | ON FILE |
| ARNE LEUS | ON FILE |
| ARNE MESSMER | ON FILE |
| ARNE MEYER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNE NEBELONG-IBSEN | ON FILE |
| ARNÉ NICOLAAS LEWIS | ON FILE |
| ARNE RASMUS SUNNHORDVIK | ON FILE |
| ARNE REMEKE | ON FILE |
| ARNE ROMTVEIT | ON FILE |
| ARNE SCHAAFSMA | ON FILE |
| ARNE SCHESKE | ON FILE |
| ARNE SIMONSEN | ON FILE |
| ARNE SOLHEIM | ON FILE |
| ARNE SUNNHORDVIK | ON FILE |
| ARNE TREBLE | ON FILE |
| ARNE VAN FAASSEN | ON FILE |
| ARNE VAN HANDENHOVEN | ON FILE |
| ARNE VAN HELLEPUTTE | ON FILE |
| ARNE VANDENBOER | ON FILE |
| ARNE VERBOOM | ON FILE |
| ARNE WALTER STORHAUG | ON FILE |
| ARNE WOLFRAMM | ON FILE |
| ARNE ZIEGLER | ON FILE |
| ARNEAL PAULO | ON FILE |
| ARNEILD ST BRICE | ON FILE |
| ARNEKA FRANKLIN | ON FILE |
| ARNEL DELEON | ON FILE |
| ARNEL ALBA | ON FILE |
| ARNEL ALBA | ON FILE |
| ARNEL ALBA | ON FILE |
| ARNEL ARENAS | ON FILE |
| ARNEL BENITO PILI | ON FILE |
| ARNEL C DORN | ON FILE |
| ARNEL CALVARIO | ON FILE |
| ARNEL CEDENO | ON FILE |
| ARNEL CERVANTES | ON FILE |
| ARNEL IBASITAS | ON FILE |
| ARNEL JOAQUIN | ON FILE |
| Arnel Joy Caguingin | ON FILE |
| ARNEL JUGUETA | ON FILE |
| ARNEL MAGBIRAY | ON FILE |
| ARNEL REY SOMBILON | ON FILE |
| ARNEL SANTIAGO JR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNEL VIERNES BARTOLOME | ON FILE |
| ARNELA VERDEV | ON FILE |
| ARNES GURDA | ON FILE |
| Arnes Gurda | arnes.gurda@gmail.com |
| ARNESK LLC | ON FILE |
| ARNESTO STEVENS | ON FILE |
| ARNETT ESTERS JR | ON FILE |
| ARNFINN RAMSÅSEN | ON FILE |
| ARNGRIMUR GUDMUNDSSON | ON FILE |
| ARNICA STELLA CORNELIA SCHMIDT | ON FILE |
| ARNIE VILLAMOR | ON FILE |
| ARNIKKUMAR BHAWARLAL JAIN | ON FILE |
| ARNIS ALTENS | ON FILE |
| ARNIS BEBRIŠS | ON FILE |
| ARNIS GRINBERGS | ON FILE |
| ARNIS MILLERS | ON FILE |
| ARNITA GEBELE | ON FILE |
| ARNJEN JOOSTEN | ON FILE |
| ARNO MEYER | ON FILE |
| ARNO ALGOE | ON FILE |
| ARNO BALZARELLI | ON FILE |
| ARNO BEKER | ON FILE |
| ARNO BOSMANS | ON FILE |
| ARNO CLERC | ON FILE |
| ARNO CROUS | ON FILE |
| ARNO DANIEL CLEMENT | ON FILE |
| ARNO DE WAELE | ON FILE |
| ARNO DECOUTTERE | ON FILE |
| ARNO DEPOTTER | ON FILE |
| ARNO DHOOGHE | ON FILE |
| ARNO DOMENJOZ | ON FILE |
| ARNO FISCHER | ON FILE |
| ARNO FONTAINE | ON FILE |
| ARNO GOOSSENS | ON FILE |
| ARNO GRYSPEIRT | ON FILE |
| ARNO HAARLEMMER | ON FILE |
| ARNO JOSEPHUS NABUURS | ON FILE |
| ARNO KOOIJMAN | ON FILE |
| ARNO KRAMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNO LEMUS | ON FILE |
| ARNO LUYCKX | ON FILE |
| ARNO MARCHAND | ON FILE |
| ARNO MEEUWSEN | ON FILE |
| ARNO MERKLE | ON FILE |
| ARNO RABIE | ON FILE |
| ARNO SAINT-LUC | ON FILE |
| ARNO SCHREUDERS | ON FILE |
| ARNO SLEDSENS | ON FILE |
| ARNO SMIT | ON FILE |
| ARNO TALING | ON FILE |
| ARNO VAN DEN BOS | ON FILE |
| ARNO VAN DOORSLAER | ON FILE |
| ARNO VAN KAN | ON FILE |
| ARNO VAN SMEDEN | ON FILE |
| ARNO VAN VEEN | ON FILE |
| ARNO VAN VUGT | ON FILE |
| ARNO VANDENDRIESSCHE | ON FILE |
| ARNO VANMASSENHOVE | ON FILE |
| ARNO VERGERS | ON FILE |
| ARNO VLAEMINCK | ON FILE |
| ARNO VYVEY | ON FILE |
| ARNOL CALDERON | ON FILE |
| Arnol Jordan | ON FILE |
| ARNOLD CALACDAY | ON FILE |
| ARNOLD COATES JR | ON FILE |
| ARNOLD KARNER | ON FILE |
| ARNOLD OKELLO | ON FILE |
| ARNOLD PAGUIA | ON FILE |
| ARNOLD VAN SCHAIK | ON FILE |
| ARNOLD ADAMS | ON FILE |
| ARNOLD ALEONAR | ON FILE |
| ARNOLD ANDALES JR | ON FILE |
| ARNOLD ANGELES | ON FILE |
| ARNOLD ANOG | ON FILE |
| ARNOLD AOSHIMA | ON FILE |
| ARNOLD BARRERAS | ON FILE |
| ARNOLD BODLEY | ON FILE |
| ARNOLD BOGDAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNOLD BONNES | ON FILE |
| ARNOLD BUNYAVIROCH | ON FILE |
| Arnold Bunyaviroch | abuny_99@yahoo.com |
| ARNOLD CAO | ON FILE |
| ARNOLD CHAN | ON FILE |
| ARNOLD CHIUTSUN TSANG | ON FILE |
| ARNOLD COHEN | ON FILE |
| ARNOLD CZUBÓK | ON FILE |
| ARNOLD DAMELIN | ON FILE |
| ARNOLD DAVIDSON | ON FILE |
| ARNOLD DE HONG | ON FILE |
| ARNOLD DOM | ON FILE |
| ARNOLD EDUARD WIKEY | ON FILE |
| ARNOLD EUVING | ON FILE |
| ARNOLD EWIN ACHO | ON FILE |
| ARNOLD FOSTER | ON FILE |
| ARNOLD FRIER | ON FILE |
| ARNOLD GANMOE | ON FILE |
| ARNOLD GASTON III MOONEY | ON FILE |
| ARNOLD GAUFLER | ON FILE |
| ARNOLD GERGERT | ON FILE |
| ARNOLD GLANZ | ON FILE |
| ARNOLD GORE | ON FILE |
| ARNOLD GUIEU | ON FILE |
| ARNOLD HALL | ON FILE |
| ARNOLD HARANGUS | ON FILE |
| ARNOLD HEAD | ON FILE |
| ARNOLD HERBER | ON FILE |
| ARNOLD HONG | ON FILE |
| ARNOLD HULLAR | ON FILE |
| ARNOLD JACOB | ON FILE |
| ARNOLD JAGER | ON FILE |
| ARNOLD JOHANNES VAN DER PANNE | ON FILE |
| ARNOLD JOHN LANOT VELASCO | ON FILE |
| ARNOLD JR DAUDELIN | ON FILE |
| ARNOLD KAECH | ON FILE |
| ARNOLD KAUFFMAN | ON FILE |
| ARNOLD KENYERES | ON FILE |
| ARNOLD KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNOLD KITCHING | ON FILE |
| ARNOLD KROHNE | ON FILE |
| ARNOLD LAVIER | ON FILE |
| ARNOLD LEIGH | ON FILE |
| ARNOLD MAHINAY | ON FILE |
| ARNOLD MEZA | ON FILE |
| Arnold Minsu Park | tigerbalm64@gmail.com |
| ARNOLD MIRANDA REYNOSO | ON FILE |
| ARNOLD MORENO ARROYO | ON FILE |
| ARNOLD NAJERA | ON FILE |
| ARNOLD NICHOLAS HAFNER | ON FILE |
| ARNOLD NOAH MAWAGGALI | ON FILE |
| ARNOLD NUNEZ | ON FILE |
| ARNOLD OOSTERBAAN | ON FILE |
| ARNOLD OSZI | ON FILE |
| ARNOLD PABLICO | ON FILE |
| ARNOLD PÁLINKÁS | ON FILE |
| ARNOLD PÁLL | ON FILE |
| ARNOLD PARK | ON FILE |
| ARNOLD PAUL GONZALES | ON FILE |
| ARNOLD PHATRAPRASIT | ON FILE |
| ARNOLD PIMENTEL SALAS | ON FILE |
| ARNOLD RANDIKI | ON FILE |
| ARNOLD REITH | ON FILE |
| ARNOLD RITUPER | ON FILE |
| ARNOLD RODGERS | ON FILE |
| ARNOLD SEAN CHOA | ON FILE |
| ARNOLD SIM | ON FILE |
| ARNOLD STACHURSKI JR | ON FILE |
| ARNOLD STENKA | ON FILE |
| ARNOLD SZABÓ-SZMOLKA | ON FILE |
| ARNOLD TANDJUNG | ON FILE |
| ARNOLD TARSOLY | ON FILE |
| ARNOLD THAO | ON FILE |
| ARNOLD TOBING | ON FILE |
| ARNOLD TOGNIDE | ON FILE |
| ARNOLD TOH XUAN MING | ON FILE |
| ARNOLD TOLENTINO | ON FILE |
| ARNOLD TOTH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNOLD TRUJILLO | ON FILE |
| ARNOLD UKAGWU | ON FILE |
| ARNOLD VELAZQUEZ | ON FILE |
| ARNOLD WEIHONG TUNG | ON FILE |
| ARNOLD WERSCHKY III | ON FILE |
| ARNOLD YAMGA | ON FILE |
| ARNOLD YENGIBARYAN | ON FILE |
| ARNOLD ZWARTBOL | ON FILE |
| Arnold, Josh | ON FILE |
| Arnold, Mason | ON FILE |
| Arnold, Yvette | ON FILE |
| ARNOLDAS  LAŽAUSKAS | ON FILE |
| ARNOLDAS IVANAUSKAS | ON FILE |
| ARNOLDAS PIVORIUS | ON FILE |
| ARNOLDAS SKUNSMAN | ON FILE |
| ARNOLDAS TKACUKAS | ON FILE |
| ARNOLDAS ZUBRIKOV | ON FILE |
| ARNOLDO AMADOR | ON FILE |
| ARNOLDO AMADOR | ON FILE |
| ARNOLDO ARGULLIN  JR | ON FILE |
| ARNOLDO CHAIDEZ JIMENEZ | ON FILE |
| ARNOLDO CORRALES SOLER | ON FILE |
| ARNOLDO MORAN | ON FILE |
| ARNOLDO OLIVEROS LOPEZ | ON FILE |
| ARNOLDO OSVALDO CORRADINI | ON FILE |
| ARNOLDO RUIZ | ON FILE |
| ARNOLDO SIANEZ-TORRES | ON FILE |
| ARNOLDO ZIMMERLE | ON FILE |
| ARNOLDS BUSS | ON FILE |
| ARNOLD-TUDOR KORPOS | ON FILE |
| ARNOLDUS BERNE ENGELBARTS | ON FILE |
| ARNOLDUS KLAASSEN | ON FILE |
| ARNOLDUS MEIJERS | ON FILE |
| ARNOLDUS VERHAGEN | ON FILE |
| ARNOLF HENDRIKS | ON FILE |
| ARNON CHAFFIN | ON FILE |
| ARNON LARPKACHORNSANGUAN | ON FILE |
| ARNON RAMAT | ON FILE |
| ARNON WONGSINCHUAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARNOR ANGELI | ON FILE |
| ARNOUD BLOEMHOFF | ON FILE |
| ARNOUD EVERTS | ON FILE |
| ARNOUD SANDER VAN DER SCHOUW | ON FILE |
| ARNOUD SCHULENBERG | ON FILE |
| ARNOUD TAMINIAU | ON FILE |
| ARNOUD TER HARMSEL | ON FILE |
| ARNOUD VISSER | ON FILE |
| ARNOUD WEISZ | ON FILE |
| ARNOUD WIEGEL | ON FILE |
| ARNOUT J VAN ROZEN | ON FILE |
| ARNOUT KARSSENBERG | ON FILE |
| ARNOUT PETERS | ON FILE |
| ARNOUT VAN OUDENALLEN | ON FILE |
| ARNOUT ZAPPEY | ON FILE |
| ARNOUX THIERRY VELIA | ON FILE |
| ARNSTEIN TEQUILLO | ON FILE |
| ARNT OLA FJÆRLI | ON FILE |
| ARNT OLAV HUSDAL | ON FILE |
| ARNULFO GARCIA | ON FILE |
| ARNULFO GONZALEZ CAMACHO | ON FILE |
| ARNULFO IRRA | ON FILE |
| ARNULFO JOSE III RODRIGUEZ ACEDERA | ON FILE |
| ARNULFO JR. PUENTES | ON FILE |
| ARNULPO LLAGAS | ON FILE |
| ARNUN LERTKIETPANIT | ON FILE |
| ARO EMMANUEL | ON FILE |
| AROCKIA CYNTHIA L | ON FILE |
| ARODI BAUTISTA | ON FILE |
| AROERIS ROBLES | ON FILE |
| AROHI BANGERA | ON FILE |
| AROLD DAHOUROU | ON FILE |
| AROLDO SALGUERO | ON FILE |
| AROMA TIATIA | ON FILE |
| AROMESINH PHANPHENGDY | ON FILE |
| ARON EIRIKSSON | ON FILE |
| ARON ALLEN MCCLAIN | ON FILE |
| ARON ARNGRIMSSON | ON FILE |
| ARON ATTILA PRUZSINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARON BERHANE | ON FILE |
| ARON BJÖRNSSON | ON FILE |
| ARON BLANK | ON FILE |
| ARON BRADSHAW | ON FILE |
| ARON COLUSSO | ON FILE |
| ARON CONNOLLY | ON FILE |
| ARON CROCKER | ON FILE |
| ARON DE HAAS | ON FILE |
| ARON DE LIJSTER | ON FILE |
| ARON DOMONKOS | ON FILE |
| ÁRON ELEK | ON FILE |
| ARON FLEMING | ON FILE |
| Aron Fleming | koke6645@gmail.com |
| ARON FRIED | ON FILE |
| ARON GAHAGAN | ON FILE |
| ARON GLOVER | ON FILE |
| ARON GRAGNANI | ON FILE |
| ARON HING | ON FILE |
| ARON HORVATH | ON FILE |
| ARON HUSZAR | ON FILE |
| ARON INGELBRECHT | ON FILE |
| ARON KERTESZ | ON FILE |
| ARON KHAIMOV | ON FILE |
| ARON KISFALVI | ON FILE |
| ARON KISS | ON FILE |
| ARON KNUDSEN | ON FILE |
| ARON KOROS | ON FILE |
| ARON LEE CHUNG YUIN | ON FILE |
| ARON LEIGH HASELBAUER | ON FILE |
| ARON MC KENZIE BRAGGANS | ON FILE |
| ARON MELLOR | ON FILE |
| ARON MERKUS | ON FILE |
| ARON MILLS | ON FILE |
| ARON MOBERG | ON FILE |
| ARON MURILLO | ON FILE |
| ARON NAGY | ON FILE |
| ARON NEWTON | ON FILE |
| Aron Orbach | ON FILE |
| ARON ORBACH | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARON PAYAWAL | ON FILE |
| ARON PERES | ON FILE |
| ARON PLACENCIA | ON FILE |
| ARON POLSON | ON FILE |
| ÁRON RÓNYAI | ON FILE |
| ARON ROSKAM | ON FILE |
| ARON SAMBO | ON FILE |
| ARON SANCHEZ | ON FILE |
| ARON SCHUFTAN | ON FILE |
| ARON SCHULTZ | ON FILE |
| ARON SCHWARTZ | ON FILE |
| ARON SEBASTIAN  ARGAÑARAZ | ON FILE |
| ARON SHINTAKU | ON FILE |
| ARON SOMMER | ON FILE |
| ARON SORIN SANDOR | ON FILE |
| ARON STRANDBERG | ON FILE |
| ARON TAN | ON FILE |
| ARON ÞORVARÐARSON | ON FILE |
| ARON TRIA | ON FILE |
| ARON URENA | ON FILE |
| ARON VAN DER RIJT | ON FILE |
| ARON VASILY KAPLAN | ON FILE |
| ARON VEGT | ON FILE |
| ARON VISSER | ON FILE |
| ARON WILLIAM PARSONS | ON FILE |
| ARON YEDERSBERGER | ON FILE |
| Aron Yedersberger | aron@lisco.com |
| ARONAS LIEPKUS | ON FILE |
| ARONDEL JULES | ON FILE |
| ARONSON EOBOB | ON FILE |
| AROON BHATTIA | ON FILE |
| AROON CHAVAN | ON FILE |
| AROON CHAVAN | ON FILE |
| AROON CHOUHAN | ON FILE |
| AROON KALAKUNJA | ON FILE |
| AROON MAHARAJ | ON FILE |
| AROON MAHTANI | ON FILE |
| AROOT VITIPROD | ON FILE |
| AROSHA JAYASUNDARA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AROSHI SENANAYAKE | ON FILE |
| AROTY PANYANG | ON FILE |
| AROUN AMITABH DALAWAT | ON FILE |
| AROUNA KINDAVONG | ON FILE |
| AROURA HUDSPETH | ON FILE |
| AROUTIOUN AKOPIAN | ON FILE |
| ARPA MUKHERJEE | ON FILE |
| ÁRPÁD BOZSIK | ON FILE |
| ÁRPÁD DARA | ON FILE |
| ARPAD FERENCI | ON FILE |
| ÁRPÁD HORVÁTH | ON FILE |
| ARPAD KISFALUDY | ON FILE |
| ÁRPÁD KÖRÖM | ON FILE |
| ARPAD LANDOR | ON FILE |
| ARPAD LASZLO | ON FILE |
| ARPAD LAZAR | ON FILE |
| ÁRPÁD MAROSVÖLGYI | ON FILE |
| ARPAD PALINKAS | ON FILE |
| ÁRPÁD PETRES | ON FILE |
| ARPAD TAPAI | ON FILE |
| ARPAD WERL | ON FILE |
| ARPAN BANERJEE | ON FILE |
| ARPAN BHANDARI | ON FILE |
| ARPAN DALAL | ON FILE |
| ARPAN PATEL | ON FILE |
| ARPAN R JANI | ON FILE |
| ARPAN SHAH | ON FILE |
| ARPAN SOPARKAR | ON FILE |
| ARPHENIK OVSOIAN | ON FILE |
| ARPINE VARDANYAN | ON FILE |
| ARPIT AGARWAL | ON FILE |
| ARPIT AGARWAL | ON FILE |
| ARPIT BANSAL | ON FILE |
| ARPIT BHATNAGAR | ON FILE |
| ARPIT KHANNA | ON FILE |
| ARPIT MISHRA | ON FILE |
| ARPIT SETHI | ON FILE |
| ARPIT SHETH | ON FILE |
| ARPIT SINGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARPIT SONI | ON FILE |
| ARPIT TRIPATHI | ON FILE |
| ARPITH PAUSKAR | ON FILE |
| ARPITKUMAR SHANTILAL PATEL | ON FILE |
| ARQUIMEDES MARTINEZ | ON FILE |
| ARQUIMEDES PINILLO SINISTERRA | ON FILE |
| ARQUIMIDES OLIVEROS | ON FILE |
| ARQUM MASOOD | ON FILE |
| ARRA JAE SOLTE | ON FILE |
| ARRAM HAN | ON FILE |
| ARRAN BROUGH | ON FILE |
| ARRAN CARTIE | ON FILE |
| ARRAN COOPER | ON FILE |
| ARRAN CRUICKSHANK | ON FILE |
| ARRAN FULLER | ON FILE |
| ARRAN HAYRE | ON FILE |
| ARRAN M SADLIER | ON FILE |
| ARRAN PLATNAUER | ON FILE |
| ARRAN RAINE DE HOYOS | ON FILE |
| ARRAN REYNOLDS | ON FILE |
| ARRAN ROBERTSON | ON FILE |
| ARRAN SHEPPARD | ON FILE |
| ARRAN SIRISOMPAN | ON FILE |
| ARRANI MAKUNURA | ON FILE |
| ARRATE GANCHEGUI ITURRIA | ON FILE |
| ARRATE DE LA CRUZ | ON FILE |
| ARRAYA KAEWSAENSIN | ON FILE |
| ARREGIOUS JOYNER | ON FILE |
| ARREN CHUA | ON FILE |
| Arren, Chua Jia Tong [Arren, Chua] | ON FILE |
| ARREND SANTIAGO | ON FILE |
| Arreola, Aaron | ON FILE |
| ARRES ALFARERO | ON FILE |
| ARRES CANAYUNAN ALFARERO | ON FILE |
| Arriaga, Anthony N. | ON FILE |
| ARRICA MONTOYA | ON FILE |
| ARRIEN AEHEGMA | ON FILE |
| ARRIF ZIAUDEEN | ON FILE |
| ARRIN BOWKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARRIO CHE | ON FILE |
| ARRIOLA ARRIOLA | ON FILE |
| ARRIS BLOM | ON FILE |
| ARRISON ILLIANO | ON FILE |
| ARRIYAN BAGER AHANGARHA | ON FILE |
| ARROM LOURENS | ON FILE |
| ARRON  CONRAN | ON FILE |
| ARRON ACHEY | ON FILE |
| ARRON BONEY | ON FILE |
| ARRON CALDER | ON FILE |
| ARRON CHIVERS | ON FILE |
| ARRON CLEARY | ON FILE |
| ARRON GREENAN | ON FILE |
| ARRON HARRISON | ON FILE |
| ARRON LANGEVIN | ON FILE |
| ARRON MCARTHUR | ON FILE |
| ARRON MICHAEL HOWARD | ON FILE |
| ARRON MILLIKIN | ON FILE |
| ARRON PATEL | ON FILE |
| ARRON PATTON | ON FILE |
| ARRON PERCOCO | ON FILE |
| ARRON ROLES | ON FILE |
| ARRON ROMEO | ON FILE |
| ARRON S LINDSAY | ON FILE |
| ARRON TRAMMELL | ON FILE |
| ARRONN RUSSELL | ON FILE |
| Arrowsmith, Jeff | ON FILE |
| ARROYUELO LORIS | ON FILE |
| ARRSH MITTAL | ON FILE |
| Arruda, Fabio | ON FILE |
| ARRY YU | ON FILE |
| ARRYL THAM | ON FILE |
| ARS GUILLAUME | ON FILE |
| ARSAD ALAM | ON FILE |
| ARSAD ROSADI | ON FILE |
| ARSAL SHAZAD | ON FILE |
| ARSALAN ANDANY | ON FILE |
| ARSALAN ASAD-SHAHANAGHI | ON FILE |
| Arsalan Khan | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARSALAN KHAN | ON FILE |
| ARSALAN MALIK | ON FILE |
| ARSALAN MOTAVALI | ON FILE |
| ARSALAN NASSIRI | ON FILE |
| ARSALAN NAZIR NAZIR AHMED | ON FILE |
| ARSALAN ZAIDI | ON FILE |
| ARSALANALI ZOLFAGHARI | ON FILE |
| ARSANIOS REZK | ON FILE |
| ARSANY TAWFIK | ON FILE |
| ARSAYE AXEL | ON FILE |
| ARSEN AVAGYAN | ON FILE |
| ARSEN MEHRABYAN | ON FILE |
| ARSEN AHARONYAN | ON FILE |
| ARSEN ALI | ON FILE |
| ARSEN ASATRYAN | ON FILE |
| ARSEN CHALOYAN | ON FILE |
| ARSEN DAGBASHYAN | ON FILE |
| ARSEN DMYTRUK | ON FILE |
| ARSEN GALIIENKO | ON FILE |
| ARSEN GUYUMDZHYAN | ON FILE |
| ARSEN KORIAK | ON FILE |
| ARSEN KRALJEVIC | ON FILE |
| ARSEN MANUKIAN | ON FILE |
| ARSEN MARATOVICH KHAYRULLIN | ON FILE |
| ARSEN MATAJ | ON FILE |
| ARSEN MILOSEV | ON FILE |
| ARSEN MLADENIĆ | ON FILE |
| ARSEN NHANONHO | ON FILE |
| ARSEN PETRYSHYN | ON FILE |
| ARSEN PIRIJANYAN | ON FILE |
| ARSEN TOROSIAN | ON FILE |
| ARSEN UVAYDOV | ON FILE |
| ARSEN VIDAKOVIĆ | ON FILE |
| ARSEN YAKYMETS | ON FILE |
| ARSEN YAKYMETS | ON FILE |
| ARSENE DOSSAH | ON FILE |
| ARSENE FOURIER PANKEU YOMI | ON FILE |
| ARSENI ALEXANDRU | ON FILE |
| ARSENI FIODOROVITCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARSENI KOBRIK TUGUEV | ON FILE |
| ARSENI MURADZIAN | ON FILE |
| ARSENI VORHAN | ON FILE |
| ARSENII DENISOV | ON FILE |
| ARSENII DMITRIEVICH GRIGOREV | ON FILE |
| ARSENII PALII | ON FILE |
| ARSENII POKROVSKII | ON FILE |
| ARSENII VAVILOV | ON FILE |
| ARSENIJE GAGOVIC | ON FILE |
| ARSENIJE KARPIĆ | ON FILE |
| ARSENIJE MILIĆ | ON FILE |
| ARSENIJE MIRKOVIC | ON FILE |
| ARSENIJE RADENOVIĆ | ON FILE |
| ARSENIO SYLVESTER | ON FILE |
| ARSENIO LOBO | ON FILE |
| ARSENIO MOUTON | ON FILE |
| ARSENIUS CEASAR BENEDICTO | ON FILE |
| ARSENIY BARTASHEVICH | ON FILE |
| ARSENIY KHALIMOV | ON FILE |
| ARSENIY KLEKOVKIN | ON FILE |
| ARSENIY TRAKHT | ON FILE |
| ARSENIY ZARECHNEV | ON FILE |
| ARSENTII NERUSHEV | ON FILE |
| ARSENTIY YURYEVIC KHARITONOV | ON FILE |
| arsentiy@gmail.com | arsentiy@gmail.com |
| ARSENY HOSTSEU | ON FILE |
| ARSENY KLEKOVKIN | ON FILE |
| ARSENY LIBON | ON FILE |
| ARSENY NIKITIN | ON FILE |
| ARSENY OVSYANNIKOV | ON FILE |
| ARSENY PEREKOSOV | ON FILE |
| Arseny Perekosov | tvikersed@gmail.com |
| ARSENY SAVIN | ON FILE |
| ARSENY SHAROV | ON FILE |
| ARSENY SLUCHEVSKIY | ON FILE |
| ARSH BOPAROY | ON FILE |
| ARSHA MIR | ON FILE |
| ARSHAD ALLADIN | ON FILE |
| ARSHAD HUSSAIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ARSHAD MEHMOOD | ON FILE |
| ARSHAD YOUSEF | ON FILE |
| ARSHAK  TOVMASSIAN | ON FILE |
| ARSHAK AMIRBEKYAN | ON FILE |
| ARSHAK GHARIBJANYAN | ON FILE |
| ARSHAK HOVSEPIAN | ON FILE |
| ARSHALUYS NERSISYAN | ON FILE |
| ARSHAM ZAMANI | ON FILE |
| ARSHAVEZ MOZAFARI | ON FILE |
| ARSHDEEP  SINGH | ON FILE |
| ARSHDEEP DHILLON | ON FILE |
| ARSHDEEP KAUR | ON FILE |
| ARSHDEEP SINGH | ON FILE |
| ARSHIA BIGDELI | ON FILE |
| ARSHIA KIANI | ON FILE |
| ARSHPREET KHATTRA | ON FILE |
| ARSI HYVÄRINEN | ON FILE |
| ARSIM MURTEZI | ON FILE |
| ARSINEH VARTANIAN | ON FILE |
| ARSLAN AHMAD | ON FILE |
| ARSLAN BASIT | ON FILE |
| ARSLAN JAVED | ON FILE |
| ARSLAN MAMEDOV | ON FILE |
| ARSLAN MUFAZALOV | ON FILE |
| ARSLAN SALEEM | ON FILE |
| ARSLAN SHEHZAD RAJA MUHAMMAD YOUNIS RAJA | ON FILE |
| ARSLANE BENARBIA | ON FILE |
| ARSOPENA SALDUA | ON FILE |
| ARSUPOL PASUK | ON FILE |
| ART ANDERSON | ON FILE |
| ART BELGHALI | ON FILE |
| ART BODENMILLER | ON FILE |
| ART BRADFORD | ON FILE |
| ART CARLSON | ON FILE |
| ART CERVANTES | ON FILE |
| ART CHAVEZ | ON FILE |
| ART COTTO | ON FILE |
| ART FONTILEA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ART GHAZARIAN | ON FILE |
| ART JONAK | ON FILE |
| ART JONES | ON FILE |
| ART KAUSHANSKY | ON FILE |
| ART LOPEZ | ON FILE |
| ART LOPEZ | ON FILE |
| ART LOUIS BALE | ON FILE |
| ART MANAGO | ON FILE |
| ART MARTLIX APO | ON FILE |
| ART MATHIAS | ON FILE |
| ART NIVON | ON FILE |
| ART OTOOLE | ON FILE |
| ART PARKER | ON FILE |
| ART RAMIREZ | ON FILE |
| ART WILL | ON FILE |
| ART WYSZYNSKI | ON FILE |
| ART_ROD LLC | ON FILE |
| ARTA SEYEDIAN | ON FILE |
| ARTAH SALOUR | ON FILE |
| ARTAK HOVHANNISYAN | ON FILE |
| ARTAK OGANESIAN | ON FILE |
| ARTAN ABDULA | ON FILE |
| ARTAN CANAMETI | ON FILE |
| ARTAN MEHMETI | ON FILE |
| ARTASHES AVETYAN | ON FILE |
| ARTASHES KOCHARYAN | ON FILE |
| ARTAVOUS PROTHRO | ON FILE |
| ARTAYA BOONSOONG | ON FILE |
| Arteche, Joanes | ON FILE |
| ARTEEN ZAHIRI | ON FILE |
| ARTEEN ZAHIRI | ON FILE |
| ARTEM KASABOV | ON FILE |
| ARTEM ABRAMYAN | ON FILE |
| ARTEM ABSALIAMOV | ON FILE |
| ARTEM ALAGIZOV | ON FILE |
| ARTEM ALEKSANDROVICH GRIBANOV | ON FILE |
| ARTEM ANDRIYANOV | ON FILE |
| ARTEM ANTONOV | ON FILE |
| ARTEM ANUCHYN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTEM ASSOIANTS | ON FILE |
| ARTEM ASTAFUROV | ON FILE |
| ARTEM AZOVSKOV | ON FILE |
| ARTEM BELIAEV | ON FILE |
| ARTEM BELLA | ON FILE |
| ARTEM BEREZYUK | ON FILE |
| ARTEM BERMAN | ON FILE |
| ARTEM BEZCHASTNYI | ON FILE |
| ARTEM BEZSMERTNYKH | ON FILE |
| ARTEM BRAN | ON FILE |
| ARTEM BRYKSA | ON FILE |
| ARTEM CAM | ON FILE |
| ARTEM CAMOTES | ON FILE |
| ARTEM CHEMERICHENKO | ON FILE |
| ARTEM CHERVOV | ON FILE |
| ARTEM CHISLOV | ON FILE |
| ARTEM CHUBYKIN | ON FILE |
| ARTEM CHUPRYNA | ON FILE |
| ARTEM CHZHAN | ON FILE |
| ARTEM DANYLEVSKYI | ON FILE |
| ARTEM DANYLOV | ON FILE |
| ARTEM DAVYDENKO | ON FILE |
| ARTEM DENISOVICH | ON FILE |
| ARTEM DIDENKO | ON FILE |
| ARTEM DMITRIEVI RUMYANTSEV | ON FILE |
| ARTEM DONCHANKA | ON FILE |
| ARTEM DUDAREV | ON FILE |
| ARTEM EPISHKIN | ON FILE |
| ARTEM ERSHOV | ON FILE |
| ARTEM EVTUSHENKO | ON FILE |
| ARTEM FOKIN | ON FILE |
| ARTEM FROLOV | ON FILE |
| ARTEM FURMAN | ON FILE |
| ARTEM GALIMOV | ON FILE |
| ARTEM GOLOLOBOV | ON FILE |
| ARTEM GRAMMA | ON FILE |
| ARTEM GRECHISHKIN | ON FILE |
| ARTEM GUSSELNIKOV | ON FILE |
| ARTEM HLADENKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ARTEM HLUSHKO | ON FILE |
| ARTEM HODOVANIY | ON FILE |
| ARTEM HRYHORIAN | ON FILE |
| ARTEM HUSAK | ON FILE |
| Artem Iurasov Surjko | ON FILE |
| ARTEM IURASOV SURJKO | ON FILE |
| Artem Iurasov Surjko | arik19@gmail.com |
| ARTEM IVANOV | ON FILE |
| ARTEM KALCHENKO | ON FILE |
| ARTEM KAN | ON FILE |
| ARTEM KASHUBA | ON FILE |
| ARTEM KAUT | ON FILE |
| ARTEM KEZE | ON FILE |
| ARTEM KHARYTONIUK | ON FILE |
| ARTEM KHOMENKO | ON FILE |
| ARTEM KHVYSHCHUK | ON FILE |
| ARTEM KOKER | ON FILE |
| ARTEM KOROCHYNSKYI | ON FILE |
| ARTEM KORZA | ON FILE |
| ARTEM KOSTENKO | ON FILE |
| ARTEM KRASAVKIN | ON FILE |
| ARTEM KRAVETS | ON FILE |
| ARTEM KUZNETSOV | ON FILE |
| ARTEM LAZUKIN | ON FILE |
| ARTEM LEŠČINSKIJ | ON FILE |
| ARTEM LIUBYVYI | ON FILE |
| ARTEM MAKSAKOV | ON FILE |
| ARTEM MARKOV | ON FILE |
| ARTEM MARKOWYTSJ HECKERS | ON FILE |
| ARTEM MATYUSHIN | ON FILE |
| ARTEM MESHKOV | ON FILE |
| ARTEM MILKOV | ON FILE |
| Artem Milkov | akmilkov@gmail.com |
| ARTEM NEDZELSKYI | ON FILE |
| ARTEM NIKOLAIENKO | ON FILE |
| ARTEM OBOLENSKY | ON FILE |
| ARTEM OSADCHUK | ON FILE |
| ARTEM OSELEDKO | ON FILE |
| ARTEM PANCHENKO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTEM PANYCH | ON FILE |
| ARTEM PAVLOVICH BUBYAKIN | ON FILE |
| ARTEM PERTSEV | ON FILE |
| ARTEM PETROV | ON FILE |
| ARTEM PILIPENKO | ON FILE |
| ARTEM PLUZHNIK | ON FILE |
| ARTEM PODKORYTOV | ON FILE |
| ARTEM PONOMARENKO | ON FILE |
| ARTEM POP | ON FILE |
| ARTEM POPKOV | ON FILE |
| ARTEM PRIADKO | ON FILE |
| ARTEM PRYVALOV | ON FILE |
| ARTEM PUTOV | ON FILE |
| ARTEM RAZHEV | ON FILE |
| ARTEM RYBALCHENKO | ON FILE |
| ARTEM SAFONOV | ON FILE |
| ARTEM SAMCHENKO | ON FILE |
| ARTEM SAMILIAK | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |
| ARTEM SAMOTES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTEM SAVCHENKO | ON FILE |
| ARTEM SEREKOVICH MASAKBAEV | ON FILE |
| ARTEM SHELEST | ON FILE |
| ARTEM SINYAKIN | ON FILE |
| ARTEM SITNIKOV | ON FILE |
| ARTEM SITNOV | ON FILE |
| ARTEM SMETANIN | ON FILE |
| ARTEM SMIRNOV | ON FILE |
| ARTEM SMOLKA | ON FILE |
| ARTEM SOKOLOV | ON FILE |
| ARTEM SOLOVEI | ON FILE |
| ARTEM SOLOVEV | ON FILE |
| ARTEM SPASIBUKHOV | ON FILE |
| ARTEM SYNYTSYA | ON FILE |
| ARTEM TATA | ON FILE |
| ARTEM THUMA | ON FILE |
| ARTEM TKACHENKO | ON FILE |
| ARTEM TONCHAK | ON FILE |
| ARTEM TORHAN | ON FILE |
| ARTEM TORHAN | ON FILE |
| ARTEM TRAPEZNIKOV | ON FILE |
| ARTEM TURCHENKO | ON FILE |
| ARTEM TURCHYN | ON FILE |
| ARTEM TYMOSHENKO | ON FILE |
| ARTEM VASILEV | ON FILE |
| ARTEM VASILEVICH | ON FILE |
| ARTEM VASIUKOV | ON FILE |
| ARTEM VERKHOGLIAD | ON FILE |
| ARTEM VOVCHENKO | ON FILE |
| ARTEM YAKOVENKO | ON FILE |
| ARTEM YAKOVENKO | ON FILE |
| ARTEM YAVORSKYI | ON FILE |
| ARTEM YELTSOV | ON FILE |
| ARTEM YUSHKOV | ON FILE |
| ARTEM ZADNIPROVSKYI | ON FILE |
| ARTEM ZAVGORODNII | ON FILE |
| ARTEM ZBANDUT | ON FILE |
| ARTEM ZHILIN | ON FILE |
| ARTEM ZHUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTEM ZHUN | ON FILE |
| ARTEM ZIGANSHIN | ON FILE |
| ARTEM ZUBAREV | ON FILE |
| ARTEMIDA DHROSO | ON FILE |
| ARTEMII KROPACHEV | ON FILE |
| ARTEMII TERNOV | ON FILE |
| ARTEMIO  OLIVAS | ON FILE |
| ARTEMIO FIGUEROA | ON FILE |
| ARTEMIO PABLICO | ON FILE |
| ARTEMIO VITAL JR | ON FILE |
| ARTEMIOS KOILIAKOUDIS | ON FILE |
| ARTEMIS  KOURAMPA | ON FILE |
| ARTEMIS CHAITIDIS | ON FILE |
| ARTEMIS PANAGOULAKOU | ON FILE |
| ARTEMIY KHRISTOFOROV | ON FILE |
| ARTEMIY SÁNCHEZ PORYADIN | ON FILE |
| ARTEMIZA MORA | ON FILE |
| ARTEMOS FIAKKOU | ON FILE |
| ARTEMY QUEVEDO GUZMAN | ON FILE |
| ARTENISA DAMAI | ON FILE |
| ARTEOM POLEACOV | ON FILE |
| Arteom Poleacov | ON FILE |
| ARTERIUM ANGLEDAL | ON FILE |
| ARTH CHOKSHI | ON FILE |
| ARTH JOSHI | ON FILE |
| ARTH PACHCHIGAR | ON FILE |
| ARTH PRAJAPATI | ON FILE |
| ARTHAUD MESNARD | ON FILE |
| ARTHI ATHINARAYANAN | ON FILE |
| ARTHIJ ASAVACHINDA | ON FILE |
| ARTHIT NAIDU | ON FILE |
| ARTHIT SUPROMIN | ON FILE |
| ARTHIT THAMMAKIRATI | ON FILE |
| ARTHIYA KUMPASANG | ON FILE |
| ARTHOUROS FOULIDIS | ON FILE |
| ARTHUR  ALLISON | ON FILE |
| ARTHUR  ATKINSON | ON FILE |
| ARTHUR  BESSONNET | ON FILE |
| ARTHUR  DEVERY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTHUR  FLAKSMAN | ON FILE |
| ARTHUR  HARRIS | ON FILE |
| ARTHUR  HOWARD POPKAVE | ON FILE |
| ARTHUR  KARANASIOS | ON FILE |
| ARTHUR  LEWIS | ON FILE |
| ARTHUR  MILLER | ON FILE |
| ARTHUR  PEMBERTON | ON FILE |
| ARTHUR  QUESTIN | ON FILE |
| ARTHUR  RATAJEWSKI | ON FILE |
| ARTHUR  REED | ON FILE |
| ARTHUR  RIKHOTSO MASHABA | ON FILE |
| ARTHUR  SALIN | ON FILE |
| ARTHUR  VAN DER LINDEN | ON FILE |
| ARTHUR  VAN KEULEN | ON FILE |
| ARTHUR  VAN LEEUWEN | ON FILE |
| ARTHUR  WOOLSEY | ON FILE |
| ARTHUR ABREGO | ON FILE |
| ARTHUR ADAME | ON FILE |
| ARTHUR ADAMIECKI | ON FILE |
| ARTHUR ADAMS | ON FILE |
| ARTHUR ADRIAN LOPEZ | ON FILE |
| ARTHUR AGABABYAN | ON FILE |
| ARTHUR ALBERT AUGUSTE VINET | ON FILE |
| ARTHUR AMORNSRISAKUL | ON FILE |
| ARTHUR AMPEN | ON FILE |
| ARTHUR ANDRADE WEST | ON FILE |
| ARTHUR ANTHONY GARCIA | ON FILE |
| ARTHUR ANTOINE MARIE PLANTAIN | ON FILE |
| ARTHUR AREVALO | ON FILE |
| ARTHUR ARIAMA | ON FILE |
| ARTHUR ARIAS | ON FILE |
| Arthur Arias | weecha258@yahoo.com |
| ARTHUR ARMBRUSTER | ON FILE |
| ARTHUR ARMSTRONG | ON FILE |
| ARTHUR ARRUDA COELHO BRANCO | ON FILE |
| ARTHUR ASQUIN | ON FILE |
| ARTHUR AUSSOURD | ON FILE |
| ARTHUR BAART | ON FILE |
| ARTHUR BACHAYEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTHUR BACHELIER | ON FILE |
| ARTHUR BAILLY | ON FILE |
| ARTHUR BAIRD | ON FILE |
| ARTHUR BARCELO II | ON FILE |
| ARTHUR BARNETTE | ON FILE |
| ARTHUR BARRAUD | ON FILE |
| ARTHUR BAUCHE | ON FILE |
| ARTHUR BAVELAS | ON FILE |
| ARTHUR BEK | ON FILE |
| ARTHUR BEKKERMAN | ON FILE |
| ARTHUR BENDER | ON FILE |
| ARTHUR BERNACIAK | ON FILE |
| ARTHUR BERNARD JEAN DE LATTRE | ON FILE |
| ARTHUR BEULLENS | ON FILE |
| ARTHUR BEUREL | ON FILE |
| ARTHUR BING | ON FILE |
| ARTHUR BJØRN | ON FILE |
| ARTHUR BLANCHARD | ON FILE |
| ARTHUR BLANCHON | ON FILE |
| ARTHUR BLEA | ON FILE |
| ARTHUR BLEZIEN | ON FILE |
| ARTHUR BLOEMSMA | ON FILE |
| ARTHUR BLOUET | ON FILE |
| ARTHUR BOBILA ARZAGA | ON FILE |
| ARTHUR BOEKHOUDT | ON FILE |
| ARTHUR BOERMAN | ON FILE |
| ARTHUR BONAL | ON FILE |
| ARTHUR BONINI | ON FILE |
| ARTHUR BORDESSOULES | ON FILE |
| ARTHUR BRÉANT | ON FILE |
| ARTHUR BRETON | ON FILE |
| ARTHUR BUCHHOLTZ | ON FILE |
| ARTHUR BUIGUES | ON FILE |
| ARTHUR BULLOCK | ON FILE |
| ARTHUR BURGER | ON FILE |
| ARTHUR CALDERBANK | ON FILE |
| Arthur Camara | arthurcamara@gmail.com |
| ARTHUR CAMARA VIEIRA DE SOUZA | ON FILE |
| ARTHUR CAMARGO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTHUR CANO | ON FILE |
| ARTHUR CARMEN MAMAZZA | ON FILE |
| ARTHUR CARRA | ON FILE |
| ARTHUR CARSON | ON FILE |
| ARTHUR CHAMBERS | ON FILE |
| ARTHUR CHAN | ON FILE |
| ARTHUR CHARLES MARTIN | ON FILE |
| ARTHUR CHARLES RASON | ON FILE |
| ARTHUR CHASTEL | ON FILE |
| ARTHUR CHEN | ON FILE |
| ARTHUR CHIHO YUEN | ON FILE |
| ARTHUR CHIU | ON FILE |
| ARTHUR CLARK | ON FILE |
| ARTHUR COLEMAN | ON FILE |
| ARTHUR COLINET | ON FILE |
| ARTHUR COLLINS | ON FILE |
| ARTHUR COLUM | ON FILE |
| ARTHUR CONCHA | ON FILE |
| ARTHUR CONDON | ON FILE |
| ARTHUR CORNELISSEN | ON FILE |
| ARTHUR COSTALES | ON FILE |
| ARTHUR COUDOUY | ON FILE |
| ARTHUR COUPE | ON FILE |
| ARTHUR CREECH | ON FILE |
| ARTHUR CRÉPIN | ON FILE |
| ARTHUR CROCHET | ON FILE |
| ARTHUR CROSNIER | ON FILE |
| ARTHUR CROWSON | ON FILE |
| ARTHUR D HARDY-DOUBLEDAY | ON FILE |
| ARTHUR D MADSEN | ON FILE |
| ARTHUR DA COSTA | ON FILE |
| ARTHUR DABILGOU | ON FILE |
| ARTHUR DAHL | ON FILE |
| ARTHUR DAHL | ON FILE |
| Arthur Dalvig | ON FILE |
| ARTHUR DALVIG | ON FILE |
| ARTHUR DAMASCENO | ON FILE |
| Arthur Darcet | ON FILE |
| ARTHUR DAS NEVES | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTHUR DAVIDSON | ON FILE |
| ARTHUR DE BEST | ON FILE |
| ARTHUR DE CERVAL | ON FILE |
| ARTHUR DE CRAEMER | ON FILE |
| ARTHUR DE LA TULLAYE | ON FILE |
| ARTHUR DE VOGUE | ON FILE |
| ARTHUR DEBERNARDE | ON FILE |
| ARTHUR DEFORT | ON FILE |
| ARTHUR DEJONGHE | ON FILE |
| ARTHUR DEL PIANO | ON FILE |
| ARTHUR DELASSUS | ON FILE |
| ARTHUR DESWARTE | ON FILE |
| ARTHUR DHAINI | ON FILE |
| ARTHUR DI NARDO | ON FILE |
| ARTHUR DIAS | ON FILE |
| Arthur Dias | arthurdias@gmail.com |
| ARTHUR DOBRELIA | ON FILE |
| ARTHUR DONOVAN | ON FILE |
| ARTHUR DOUIEB | ON FILE |
| ARTHUR DRAELANTS | ON FILE |
| ARTHUR DRAKE | ON FILE |
| ARTHUR DROIN | ON FILE |
| ARTHUR DROZD | ON FILE |
| ARTHUR DUFFELS | ON FILE |
| ARTHUR DUNK | ON FILE |
| ARTHUR E PILSKALNS | ON FILE |
| ARTHUR ECHANO | ON FILE |
| ARTHUR EDUARD DE PAEPE | ON FILE |
| ARTHUR EDWARD MEUNIER | ON FILE |
| ARTHUR EDWARD URSCHEL | ON FILE |
| ARTHUR EINHORN | ON FILE |
| ARTHUR ENGEL | ON FILE |
| Arthur Engel | arthur.engel@gmx.at |
| ARTHUR ERDOGAN | ON FILE |
| ARTHUR FAGEN | ON FILE |
| Arthur Fagen | arthurfagen@gmail.com |
| ARTHUR FERY | ON FILE |
| ARTHUR FESENKO | ON FILE |
| ARTHUR FLEURY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTHUR FLORIT | ON FILE |
| ARTHUR FONTANILLA | ON FILE |
| ARTHUR FORESTIER | ON FILE |
| ARTHUR FOURNAISE | ON FILE |
| ARTHUR FRAMERY | ON FILE |
| ARTHUR FRANCIS | ON FILE |
| Arthur Francis | arthur.francis@gmail.com |
| ARTHUR FRANZ | ON FILE |
| ARTHUR FREDERICK BROWN III | ON FILE |
| ARTHUR FREDERICK WEAGEL | ON FILE |
| ARTHUR FRY | ON FILE |
| ARTHUR GAINON | ON FILE |
| ARTHUR GALLAGHER | ON FILE |
| ARTHUR GAMBARYAN | ON FILE |
| ARTHUR GANGE | ON FILE |
| ARTHUR GANNE | ON FILE |
| ARTHUR GANZHORN | ON FILE |
| ARTHUR GARDNER | ON FILE |
| ARTHUR GAVEAU | ON FILE |
| ARTHUR GEMPERLE | ON FILE |
| ARTHUR GENIN | ON FILE |
| ARTHUR GENTES | ON FILE |
| ARTHUR GEORGE ASHWDRTH | ON FILE |
| ARTHUR GEORGES | ON FILE |
| ARTHUR GERBÉ | ON FILE |
| ARTHUR GILL | ON FILE |
| ARTHUR GOBER | ON FILE |
| ARTHUR GODINO | ON FILE |
| ARTHUR GOH | ON FILE |
| ARTHUR GOUNOT-BERTAUD | ON FILE |
| ARTHUR GRAUER | ON FILE |
| ARTHUR GREEN | ON FILE |
| ARTHUR GSCHWIND | ON FILE |
| ARTHUR GUINET | ON FILE |
| ARTHUR GUTIERREZ | ON FILE |
| ARTHUR GUYON | ON FILE |
| ARTHUR HAECKER | ON FILE |
| ARTHUR HAKOBYAN | ON FILE |
| ARTHUR HALLEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTHUR HAMM | ON FILE |
| ARTHUR HAMOUI | ON FILE |
| ARTHUR HANNEDOUCHE | ON FILE |
| ARTHUR HANSEN | ON FILE |
| ARTHUR HARAMIS | ON FILE |
| ARTHUR HARDING II | ON FILE |
| ARTHUR HARRISON | ON FILE |
| ARTHUR HAYNES | ON FILE |
| ARTHUR HAZE | ON FILE |
| ARTHUR HENRI CHALOT | ON FILE |
| ARTHUR HENRIOUE SANTOS MEIRA | ON FILE |
| ARTHUR HERNANDEZ | ON FILE |
| ARTHUR HERRERA | ON FILE |
| ARTHUR HERRON | ON FILE |
| ARTHUR HILLE | ON FILE |
| ARTHUR HO | ON FILE |
| ARTHUR HOCEDEZ | ON FILE |
| ARTHUR HOLLAK | ON FILE |
| ARTHUR HOLMES | ON FILE |
| ARTHUR HOLT | ON FILE |
| ARTHUR HONINCKX | ON FILE |
| ARTHUR HUANG | ON FILE |
| ARTHUR HUDSON | ON FILE |
| ARTHUR HUMBERT | ON FILE |
| ARTHUR HUNTLEY | ON FILE |
| ARTHUR HUYNH | ON FILE |
| ARTHUR IAN ROBERT CHINERY | ON FILE |
| ARTHUR II DIGMAN | ON FILE |
| ARTHUR IINUMA | ON FILE |
| ARTHUR ILIAS | ON FILE |
| ARTHUR IRVING LITTLEFIELD | ON FILE |
| ARTHUR J REYNOLDS | ON FILE |
| ARTHUR J SONS | ON FILE |
| ARTHUR JACKSON | ON FILE |
| ARTHUR JACKSON | ON FILE |
| ARTHUR JACQUEL | ON FILE |
| ARTHUR JARRY | ON FILE |
| ARTHUR JOHANET | ON FILE |
| ARTHUR JOLY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTHUR JONES | ON FILE |
| ARTHUR JUST | ON FILE |
| ARTHUR JUSTIN BORQUEZ | ON FILE |
| ARTHUR KAZARYANTS | ON FILE |
| ARTHUR KEDZIERSKI | ON FILE |
| ARTHUR KELLERMANN | ON FILE |
| ARTHUR KELNER | ON FILE |
| ARTHUR KENNETH LIEUW | ON FILE |
| ARTHUR KIM | ON FILE |
| ARTHUR KIM | ON FILE |
| ARTHUR KIND | ON FILE |
| ARTHUR KINSOLVING | ON FILE |
| ARTHUR KLEIN | ON FILE |
| ARTHUR KLUGH | ON FILE |
| ARTHUR KOOPMAN | ON FILE |
| ARTHUR KOOPMAN | ON FILE |
| ARTHUR KROYAN | ON FILE |
| ARTHUR KURDIAN | ON FILE |
| ARTHUR KUYUMCHIAN | ON FILE |
| ARTHUR LAMBINON | ON FILE |
| ARTHUR LAMBROS | ON FILE |
| ARTHUR LAMINETTE | ON FILE |
| ARTHUR LAURIJSSEN | ON FILE |
| ARTHUR LE | ON FILE |
| ARTHUR LE GRAND | ON FILE |
| ARTHUR LE MINTIER | ON FILE |
| ARTHUR LE ROUX | ON FILE |
| ARTHUR LE VAILLANT | ON FILE |
| ARTHUR LEBOWITZ | ON FILE |
| ARTHUR LECHUGA | ON FILE |
| ARTHUR LECONTE | ON FILE |
| ARTHUR LEE | ON FILE |
| ARTHUR LEE | ON FILE |
| ARTHUR LEE | ON FILE |
| ARTHUR LEE | ON FILE |
| ARTHUR LEE CONYERS | ON FILE |
| ARTHUR LEEUWERIK | ON FILE |
| ARTHUR LEUNG | ON FILE |
| ARTHUR LEVITRE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTHUR LI | ON FILE |
| ARTHUR LIM FOOK HEE | ON FILE |
| ARTHUR LINDSAY | ON FILE |
| Arthur Lindsay | ablindsay77@gmail.com |
| ARTHUR LLL TALIP AMIL | ON FILE |
| ARTHUR LOPEZ JR | ON FILE |
| ARTHUR LUCAS | ON FILE |
| ARTHUR MAGDELAINE | ON FILE |
| ARTHUR MAILLET | ON FILE |
| ARTHUR MALANGIN | ON FILE |
| ARTHUR MARGOLIS | ON FILE |
| ARTHUR MARK LEWIS | ON FILE |
| ARTHUR MARODIS | ON FILE |
| ARTHUR MARQUES DAHMER | ON FILE |
| ARTHUR MARSH | ON FILE |
| ARTHUR MARSH | ON FILE |
| ARTHUR MARTINASSO | ON FILE |
| ARTHUR MAZUR | ON FILE |
| ARTHUR MCDEE | ON FILE |
| ARTHUR MCGEE JR | ON FILE |
| ARTHUR MCMELLON JR | ON FILE |
| ARTHUR MEETHER | ON FILE |
| ARTHUR MELO | ON FILE |
| ARTHUR MENDEZ | ON FILE |
| ARTHUR MERLIN | ON FILE |
| ARTHUR MERTZ | ON FILE |
| ARTHUR MESA | ON FILE |
| ARTHUR MEZHERITSKIY | ON FILE |
| ARTHUR MICHEL VANDENBOSSCHE | ON FILE |
| ARTHUR MIKLOS | ON FILE |
| ARTHUR MILANZI | ON FILE |
| ARTHUR MILLER | ON FILE |
| ARTHUR MITSIKAS | ON FILE |
| ARTHUR MIYAZAKI | ON FILE |
| ARTHUR MONNOT | ON FILE |
| ARTHUR MORRIS SMITH | ON FILE |
| ARTHUR MORTEGA | ON FILE |
| ARTHUR MORVEZEN | ON FILE |
| ARTHUR MOTORINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTHUR MOUTON-DIGARD | ON FILE |
| ARTHUR MURRAY | ON FILE |
| ARTHUR MYER | ON FILE |
| ARTHUR N A DEBAERE | ON FILE |
| ARTHUR NADAUX | ON FILE |
| ARTHUR NAGEL | ON FILE |
| ARTHUR NATHANIEL POLSKY | ON FILE |
| ARTHUR NEAU | ON FILE |
| ARTHUR NEMIROVSKIY | ON FILE |
| ARTHUR NETO | ON FILE |
| ARTHUR NEW LAWRANCE JR | ON FILE |
| ARTHUR NEWBY | ON FILE |
| ARTHUR NGO | ON FILE |
| ARTHUR NICHOLSON | ON FILE |
| ARTHUR NIJS | ON FILE |
| ARTHUR NIP | ON FILE |
| ARTHUR NISBETH | ON FILE |
| ARTHUR ORT | ON FILE |
| ARTHUR OZISIAKA | ON FILE |
| ARTHUR PAK | ON FILE |
| ARTHUR PALŁUY | ON FILE |
| ARTHUR PALMER | ON FILE |
| ARTHUR PANNIER | ON FILE |
| ARTHUR PAUL TERRAZAS | ON FILE |
| ARTHUR PAY | ON FILE |
| ARTHUR PEAUDEAU | ON FILE |
| ARTHUR PECHIN | ON FILE |
| ARTHUR PEDROSA DE MEDEIROS | ON FILE |
| ARTHUR PEKAREK | ON FILE |
| ARTHUR PENA | ON FILE |
| ARTHUR PEREZ | ON FILE |
| ARTHUR PETTUS | ON FILE |
| ARTHUR PICARD | ON FILE |
| ARTHUR PIETER REIJNS | ON FILE |
| ARTHUR PIKE | ON FILE |
| ARTHUR PINTO | ON FILE |
| ARTHUR PIOTROWSKI | ON FILE |
| ARTHUR PIPERATO | ON FILE |
| ARTHUR PISKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTHUR POINTIS | ON FILE |
| ARTHUR PORCHER | ON FILE |
| ARTHUR PUGH | ON FILE |
| ARTHUR QUAN | ON FILE |
| ARTHUR RACELA | ON FILE |
| ARTHUR RAFFERTY | ON FILE |
| ARTHUR RAKHMATULIN | ON FILE |
| ARTHUR RAMIREZ | ON FILE |
| ARTHUR RANCHAIN | ON FILE |
| ARTHUR RAY JR MILTON | ON FILE |
| ARTHUR RAYMOND JR GRIFFIN | ON FILE |
| ARTHUR REBOUL | ON FILE |
| ARTHUR REBRE | ON FILE |
| ARTHUR REVOUY | ON FILE |
| ARTHUR RICHARD SANDOVAL | ON FILE |
| ARTHUR RICHIUSA | ON FILE |
| ARTHUR RIETVELD | ON FILE |
| ARTHUR RIPARD | ON FILE |
| ARTHUR RIVERA | ON FILE |
| Arthur Rodriguez | ON FILE |
| ARTHUR RODRIGUEZ | ON FILE |
| Arthur Rodriguez | mgr@artrodllc.com |
| Arthur Rodriguez-Manager | ON FILE |
| ARTHUR ROGERS-BEY | ON FILE |
| ARTHUR RONALD VERBOON | ON FILE |
| ARTHUR ROSAS | ON FILE |
| ARTHUR ROSLING | ON FILE |
| ARTHUR ROUSSE | ON FILE |
| ARTHUR ROYTER | ON FILE |
| ARTHUR RUNGE | ON FILE |
| Arthur Sabintsev | ON FILE |
| ARTHUR SAFIRA | ON FILE |
| ARTHUR SAMURKAS | ON FILE |
| ARTHUR SANCHEZ | ON FILE |
| ARTHUR SANTANA | ON FILE |
| ARTHUR SANTELLI | ON FILE |
| ARTHUR SAUVE | ON FILE |
| ARTHUR SCHICKEDANZ | ON FILE |
| ARTHUR SCHNECKENLEITNER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTHUR SCOTT KONONUK | ON FILE |
| ARTHUR SEBASTIEN PERRON | ON FILE |
| ARTHUR SECRET | ON FILE |
| ARTHUR SEITHER | ON FILE |
| ARTHUR SEPRET | ON FILE |
| ARTHUR SHEK | ON FILE |
| ARTHUR SHEN | ON FILE |
| ARTHUR SHEYN | ON FILE |
| ARTHUR SHORTALL | ON FILE |
| ARTHUR SHTRIKMAN | ON FILE |
| ARTHUR SIBONY | ON FILE |
| ARTHUR SILVEIRA | ON FILE |
| ARTHUR SIMONIAN | ON FILE |
| ARTHUR SINGERY | ON FILE |
| ARTHUR SLODZINSKI | ON FILE |
| ARTHUR SMITH | ON FILE |
| ARTHUR SMITH | ON FILE |
| ARTHUR SOARES KLEIN | ON FILE |
| ARTHUR SOH | ON FILE |
| ARTHUR SONNET | ON FILE |
| ARTHUR SPRUNGER | ON FILE |
| ARTHUR STAMPS | ON FILE |
| ARTHUR STAN JOHAN KUREK | ON FILE |
| ARTHUR STEPHAN | ON FILE |
| ARTHUR STERN | ON FILE |
| ARTHUR SVOBODA | ON FILE |
| ARTHUR TAMBAN | ON FILE |
| ARTHUR TAPANOV | ON FILE |
| ARTHUR TAYLOR | ON FILE |
| ARTHUR THOMAS | ON FILE |
| ARTHUR TOLCHINSKY | ON FILE |
| Arthur Tomczak | ON FILE |
| Arthur Tomczak | ON FILE |
| ARTHUR TONELLI | ON FILE |
| ARTHUR TOSKAS | ON FILE |
| ARTHUR TOUCHAIS | ON FILE |
| ARTHUR TRAVERS | ON FILE |
| ARTHUR TRIPLETTE | ON FILE |
| ARTHUR TSANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ARTHUR VAN DE VOORDE | ON FILE |
| ARTHUR VAN HARDENBROEK VAN AMMERSTOL | ON FILE |
| ARTHUR VAN RIPER | ON FILE |
| ARTHUR VAN ZAND | ON FILE |
| ARTHUR VANDERWAAL | ON FILE |
| ARTHUR VANHERCK | ON FILE |
| ARTHUR VANNESTE | ON FILE |
| ARTHUR VARELA | ON FILE |
| ARTHUR VARTANOV | ON FILE |
| ARTHUR VASQUEZ III | ON FILE |
| ARTHUR VAUTRAT | ON FILE |
| ARTHUR VAXELAIRE | ON FILE |
| ARTHUR VERDON | ON FILE |
| ARTHUR VIS | ON FILE |
| ARTHUR VUONG | ON FILE |
| arthur w chang | arthurchang12.ac@gmail.com |
| ARTHUR WANG | ON FILE |
| ARTHUR WEBSTER | ON FILE |
| ARTHUR WEEKS | ON FILE |
| ARTHUR WEINSTEIN | ON FILE |
| ARTHUR WELCH | ON FILE |
| ARTHUR WESTBROOK | ON FILE |
| ARTHUR WESTENEND | ON FILE |
| ARTHUR WICKERSHAM | ON FILE |
| ARTHUR WILKES | ON FILE |
| ARTHUR WILKIE | ON FILE |
| Arthur William (Bill) Debernarde | billdeb@mac.com |
| ARTHUR WILLIAMS | ON FILE |
| ARTHUR WILLSON | ON FILE |
| ARTHUR WOIMBÉE | ON FILE |
| ARTHUR WRONSKI | ON FILE |
| ARTHUR WU-WEI CHANG | ON FILE |
| ARTHUR YEN | ON FILE |
| ARTHUR YEP | ON FILE |
| ARTHUR YOUNES | ON FILE |
| ARTHUR YU | ON FILE |
| ARTHUR YUEN | ON FILE |
| ARTHUR ZEMP | ON FILE |
| Arthur, Andrew | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTHURS TRUST | ON FILE |
| ARTI MAVANI | ON FILE |
| ARTIEST CANNADY | ON FILE |
| ARTIGLIERE, BEATE | ON FILE |
| ARTIK MINASIAN | ON FILE |
| ARTIMSON LEONG | ON FILE |
| ARTIN ALEXANDRU | ON FILE |
| ARTIN DILUKEBA | ON FILE |
| ARTIN LALEIAN | ON FILE |
| ARTIN ONANIANS | ON FILE |
| ARTIN SEPANI | ON FILE |
| ARTIOM CIUMACENCO | ON FILE |
| ARTIOM CULA | ON FILE |
| ARTIOM IACUNIN | ON FILE |
| ARTIOM KUČAIDZE | ON FILE |
| ARTIOM MUNTEAN | ON FILE |
| ARTIOM PARSADANOV | ON FILE |
| ARTIOM SEPELI | ON FILE |
| ARTIOM VASILEVSKIJ | ON FILE |
| ARTIS COLEMAN | ON FILE |
| ARTIS HUDSON | ON FILE |
| ARTIS WALLACE | ON FILE |
| ARTISANOV CONSTRUCTION INC | ON FILE |
| ARTISHA TAN | ON FILE |
| ARTIT BUNYOO | ON FILE |
| ARTIUM RADZICHOVSKI | ON FILE |
| ARTJAY JAVIER | ON FILE |
| ARTJOM HEINZ | ON FILE |
| ARTJOM NAUMANN | ON FILE |
| ARTJOM PROZOROV | ON FILE |
| ARTJOMS VEINBERGS | ON FILE |
| ARTJON XHINDI | ON FILE |
| ARTMAS PERINE | ON FILE |
| ARTO ARTINYAN | ON FILE |
| ARTO KAREKIN CHIVIDZHIYAN | ON FILE |
| ARTO LAAKSO | ON FILE |
| ARTO VALIO | ON FILE |
| ARTOER GALIMOV | ON FILE |
| ARTONG  WONGPUKANNON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTOR SHAHINIAN | ON FILE |
| ARTOUR KOVATCHEV | ON FILE |
| ARTRINAS MARTIN | ON FILE |
| ARTSAMAK NACHAPONG | ON FILE |
| ARTSEM NIKITSENKA | ON FILE |
| ARTSIOM ABRAMCHUK | ON FILE |
| ARTSIOM ANISIMAU | ON FILE |
| ARTSIOM BADUN | ON FILE |
| Artsiom Badun | badun.artsiom@gmail.com |
| ARTSIOM KARNEYEU | ON FILE |
| ARTSIOM LATUSHKIN | ON FILE |
| ARTSIOM LEANOVICH | ON FILE |
| ARTSIOM PASHKOVICH | ON FILE |
| ARTSIOM PETRAKOU | ON FILE |
| ARTSIOM SINITSA | ON FILE |
| ARTSIOM SUSHKEVICH | ON FILE |
| ARTSIOM SVIATSKI | ON FILE |
| ARTSIOM VASHKEVICH | ON FILE |
| ARTSIOM YURKEVICH | ON FILE |
| ARTTU AVANTO | ON FILE |
| ARTTU VAUHKONEN | ON FILE |
| ARTTURI KALLIOLA | ON FILE |
| ARTTURI MUSTONEN | ON FILE |
| ARTTURI PEKKOLA | ON FILE |
| ARTTURI PUSKA | ON FILE |
| ARTU ARIN | ON FILE |
| ARTUR  BORKOWSKI | ON FILE |
| ARTUR  GRUSZECKI | ON FILE |
| ARTUR  VARDANIAN | ON FILE |
| ARTUR  ZUBAVLENKO | ON FILE |
| ARTUR ABADZHIAN | ON FILE |
| ARTUR ABDULLIN | ON FILE |
| ARTUR ABRASHKIN | ON FILE |
| ARTUR ADAMSKI | ON FILE |
| ARTUR AGHOYAN | ON FILE |
| ARTUR AGOSTINHO NOBREGA | ON FILE |
| ARTUR AKOPYAN | ON FILE |
| Artur Akopyan | arturakopyan90@gmail.com |
| ARTUR AMSHARUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTUR ANDERSON | ON FILE |
| ARTUR AOKI | ON FILE |
| Artur Aoki | arturaoki@gmail.com |
| ARTUR ARAKELYAN | ON FILE |
| ARTUR AUGUSTYNIAK | ON FILE |
| ARTUR AUGUSTYNIAK | ON FILE |
| ARTUR AYRAPETYAN | ON FILE |
| ARTUR B. | ON FILE |
| ARTUR BAGDASARYAN | ON FILE |
| ARTUR BAKALARZ | ON FILE |
| ARTUR BALASANIAN | ON FILE |
| ARTUR BARANOWSKI | ON FILE |
| ARTUR BARSUKOV | ON FILE |
| ARTUR BASHAROV | ON FILE |
| ARTUR BLOCH | ON FILE |
| ARTUR BOCZARSKI | ON FILE |
| ARTUR BOHDANOV | ON FILE |
| ARTUR BOLOTIN | ON FILE |
| ARTUR BORGES REIS | ON FILE |
| ARTUR BOROWSKI | ON FILE |
| ARTUR BORYCZKA | ON FILE |
| ARTUR BRAJEWSKI | ON FILE |
| ARTUR BRZOZOWSKI | ON FILE |
| ARTUR BUDZYNOWSKI | ON FILE |
| ARTUR BURMISTROV | ON FILE |
| Artur Burmistrov | artur.burmistrov@gmail.com |
| ARTUR CABRAL | ON FILE |
| ARTUR CALLEGARI | ON FILE |
| Artur Callegari | celsius@callegari.net |
| ARTUR CASTRO | ON FILE |
| ARTUR CEBULA | ON FILE |
| ARTUR CHERNIK | ON FILE |
| ARTUR CIESLAK | ON FILE |
| ARTUR CONCEICAO | ON FILE |
| ARTUR DABROWSKI | ON FILE |
| ARTUR DANIEL WYROSLAK | ON FILE |
| ARTUR DAVTYAN | ON FILE |
| ARTUR DE SA NETO | ON FILE |
| ARTUR DENARSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTUR DENIS | ON FILE |
| ARTUR DIKIY | ON FILE |
| ARTUR DOMINGUES | ON FILE |
| Artur Dossatayev | ON FILE |
| ARTUR DOSSATAYEV | ON FILE |
| ARTUR DUDZINSKI | ON FILE |
| ARTUR DUJS | ON FILE |
| ARTUR DZERZHEVSKYI | ON FILE |
| ARTUR DZIWOKI | ON FILE |
| ARTUR FEDOROV | ON FILE |
| ARTUR FERNANDES | ON FILE |
| ARTUR FIKH | ON FILE |
| ARTUR FILODA | ON FILE |
| ARTUR FRON | ON FILE |
| ARTUR GASKAROV | ON FILE |
| ARTUR GASPARIAN | ON FILE |
| ARTUR GATAREK | ON FILE |
| ARTUR GAVR | ON FILE |
| ARTUR GAZIZOV | ON FILE |
| ARTUR GERMAN | ON FILE |
| ARTUR GHARIBKHANYAN | ON FILE |
| ARTUR GLUGLA | ON FILE |
| ARTUR GONTIJO | ON FILE |
| ARTUR GÓRSKI | ON FILE |
| ARTUR GRABOWSKI | ON FILE |
| ARTUR HEINZE | ON FILE |
| ARTUR HOLBA | ON FILE |
| ARTUR HRYMOWICZ | ON FILE |
| ARTUR JANIK | ON FILE |
| ARTUR JASTRZEBSKI | ON FILE |
| ARTUR JASZEWSKI | ON FILE |
| ARTUR JAWÓR | ON FILE |
| ARTUR JEGESI | ON FILE |
| ARTUR JERZY FURTAK | ON FILE |
| ARTUR KACZMARCZYK | ON FILE |
| ARTUR KAGANOVSKY | ON FILE |
| ARTUR KAPLAN | ON FILE |
| ARTUR KAUF | ON FILE |
| ARTUR KAZIMIERZ ZAGRAJEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTUR KCHRYAN | ON FILE |
| ARTUR KELLERMANN | ON FILE |
| ARTUR KELLNER | ON FILE |
| ARTUR KHAIALIEV | ON FILE |
| ARTUR KHAN | ON FILE |
| ARTUR KHUDIKYAN | ON FILE |
| ARTUR KIJOWSKI | ON FILE |
| ARTUR KLEIN | ON FILE |
| ARTUR KLIZOROV | ON FILE |
| ARTUR KMIEC | ON FILE |
| ARTUR KNODEL | ON FILE |
| ARTUR KOGAY | ON FILE |
| ARTUR KOMOSINSKI | ON FILE |
| ARTUR KOPCZEWSKI | ON FILE |
| ARTUR KOPERCZUK | ON FILE |
| ARTUR KOPIJOWSKI | ON FILE |
| ARTUR KOSIEC | ON FILE |
| ARTUR KOVRIJIN | ON FILE |
| ARTUR KOZAK | ON FILE |
| ARTUR KOZYRA | ON FILE |
| ARTUR KRAWCZYK | ON FILE |
| ARTUR KRUPINSKI | ON FILE |
| ARTUR KRZESIŃSKI | ON FILE |
| ARTUR KRZYSZTOF KOLANCZYK | ON FILE |
| ARTUR KUBICZ | ON FILE |
| ARTUR KUDRIK | ON FILE |
| ARTUR KUJAWA | ON FILE |
| ARTUR KUZMIN | ON FILE |
| ARTUR KWAPIS | ON FILE |
| ARTUR LAJKA | ON FILE |
| ARTUR LENART | ON FILE |
| ARTUR LEWANDOWSKI | ON FILE |
| ARTUR LEWIŃSKI | ON FILE |
| ARTUR LICHACZ | ON FILE |
| ARTUR LISITSKIY | ON FILE |
| ARTUR LOSSE | ON FILE |
| ARTUR LOZYNSKYY | ON FILE |
| ARTUR LUDSCHER | ON FILE |
| ARTUR ŁUKOSZKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTUR LUPASKU | ON FILE |
| ARTUR MACHADO | ON FILE |
| ARTUR MAJCHERSKI | ON FILE |
| ARTUR MALENDA | ON FILE |
| ARTUR MANUEL  PACHECO ABREU | ON FILE |
| ARTUR MANUKIAN | ON FILE |
| ARTUR MARCZYŃSKI | ON FILE |
| ARTUR MARIUSZ HYDEL | ON FILE |
| ARTUR MARTIN HRIC | ON FILE |
| ARTUR MARTIROSYAN | ON FILE |
| ARTUR MARVIN | ON FILE |
| ARTUR MELANIC | ON FILE |
| ARTUR MELINTE | ON FILE |
| ARTUR MENDES | ON FILE |
| ARTUR MINCEWICZ | ON FILE |
| ARTUR MOISEEV | ON FILE |
| ARTUR MUKHAMETIANOV | ON FILE |
| ARTUR MURADYAN | ON FILE |
| ARTUR MURATOVICH MARCHANUKOV | ON FILE |
| ARTUR NAUMOVICH | ON FILE |
| ARTUR NEBESNYI | ON FILE |
| ARTUR NESTERENKO | ON FILE |
| ARTUR NOROV | ON FILE |
| ARTUR NOWAK | ON FILE |
| ARTUR NOWOSAD | ON FILE |
| ARTUR NURGALEEV | ON FILE |
| ARTUR OJA | ON FILE |
| ARTUR OKHRIMENKO | ON FILE |
| ARTUR OLĘDZKI | ON FILE |
| ARTUR OSMIALOWSKI | ON FILE |
| ARTUR OVSEPIAN | ON FILE |
| Artur PaczeÅ›niak | ON FILE |
| ARTUR PACZEŚNIAK | ON FILE |
| ARTUR PALUCHOWSKI | ON FILE |
| ARTUR PANIENKA | ON FILE |
| ARTUR PAPANAJOTIS | ON FILE |
| ARTUR PASKAR | ON FILE |
| ARTUR PATRYK SKRZYPCZYK | ON FILE |
| ARTUR PATRYK SKRZYPCZYK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTUR PELC | ON FILE |
| ARTUR PETRENKO | ON FILE |
| ARTUR PIETRZAK | ON FILE |
| ARTUR PIETRZAK | ON FILE |
| ARTUR PIETRZYK | ON FILE |
| ARTUR PIŁAT | ON FILE |
| ARTUR PIORO | ON FILE |
| ARTUR POKUSIN | ON FILE |
| ARTUR POPOV | ON FILE |
| ARTUR POS | ON FILE |
| ARTUR PSZCZOLKOWSKI | ON FILE |
| ARTUR RADOMAN DE OLIVEIRA | ON FILE |
| ARTUR RAIMUNDO DIAS | ON FILE |
| ARTUR RAMOS | ON FILE |
| ARTUR RAUDNA | ON FILE |
| ARTUR REJDAK | ON FILE |
| ARTUR REMBEK | ON FILE |
| ARTUR ROMANOWSKI | ON FILE |
| ARTUR ROMASZEWSKI | ON FILE |
| ARTUR ROSA | ON FILE |
| ARTUR RUSSU | ON FILE |
| ARTUR RYMSZA | ON FILE |
| ARTUR SANTOS | ON FILE |
| ARTUR SARBIEWSKI | ON FILE |
| ARTUR SCHABACK | ON FILE |
| ARTUR SCHABACK | ON FILE |
| ARTUR SCHWIENING | ON FILE |
| ARTUR SEBASTIAN PLAZINSKI | ON FILE |
| ARTUR SEN | ON FILE |
| ARTUR SHAD NIK | ON FILE |
| ARTUR SHADYAN | ON FILE |
| ARTUR SIBAEV | ON FILE |
| ARTUR SIEROCINSKI | ON FILE |
| ARTUR SKIERS | ON FILE |
| ARTUR SOBCZAK | ON FILE |
| ARTUR SOKOLOWSKI | ON FILE |
| ARTUR SOKOLOWSKI | ON FILE |
| ARTUR SPYNU | ON FILE |
| ARTUR STACHOW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTUR STANGRECKI | ON FILE |
| ARTUR STANKIEWICZ | ON FILE |
| ARTUR STOSZEWSKI | ON FILE |
| ARTUR STRIGUNKOV | ON FILE |
| Artur Suchodolski | ON FILE |
| ARTUR SUCHODOLSKI | ON FILE |
| ARTUR SYNHALEVYCH | ON FILE |
| ARTUR SZCZESNY | ON FILE |
| ARTUR SZUMACHER | ON FILE |
| ARTUR TORRES | ON FILE |
| ARTUR TRENDEL | ON FILE |
| ARTUR TRETIAKOV | ON FILE |
| ARTUR TROIAN | ON FILE |
| ARTUR TRZEBUNIAK | ON FILE |
| ARTUR TRZECIAK | ON FILE |
| ARTUR TSAPURIN | ON FILE |
| ARTUR VAFLENKO | ON FILE |
| ARTUR VALIEV | ON FILE |
| ARTUR VARTUMIAN | ON FILE |
| ARTUR VDOVIN | ON FILE |
| ARTUR VOIEVODA | ON FILE |
| ARTUR WASZKIEWICZ | ON FILE |
| ARTUR WAWRZYNEK | ON FILE |
| ARTUR WIATRZYK | ON FILE |
| ARTUR WIECZOREK | ON FILE |
| ARTUR WIELGOLEWSKI | ON FILE |
| ARTUR WIESLAW DUDZIK | ON FILE |
| ARTUR WODECKI | ON FILE |
| ARTUR WOJAN | ON FILE |
| ARTUR WOJTASZEK | ON FILE |
| ARTUR WOLNIAK | ON FILE |
| ARTUR WRÓBEL | ON FILE |
| ARTUR YATSIUK | ON FILE |
| ARTUR YEVGENIYOVYCH KUZNETSOV | ON FILE |
| ARTUR YURKO | ON FILE |
| ARTUR ZACHAREWICZ | ON FILE |
| ARTUR ZAGIDULLIN | ON FILE |
| ARTUR ZAULYANOV | ON FILE |
| ARTUR ZAYTSEV | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTUR ZEJMO | ON FILE |
| ARTUR ZHURBA | ON FILE |
| ARTUR ZIÓŁKOWSKI | ON FILE |
| ARTUR ZUEV | ON FILE |
| ARTURAS BALABONAS | ON FILE |
| ARTŪRAS ČERTOVAS | ON FILE |
| ARTURAS DEDINAS | ON FILE |
| ARTŪRAS DULKO | ON FILE |
| ARTURAS GALINSKAS | ON FILE |
| ARTURAS KAUSIUS | ON FILE |
| ARTURAS KIRSIS | ON FILE |
| ARTURAS MACICKAS | ON FILE |
| ARTURAS MICKUS | ON FILE |
| ARTŪRAS MOCKEVIČIUS | ON FILE |
| ARTURAS PILEVICIUS | ON FILE |
| ARTURAS RAIZYS | ON FILE |
| ARTŪRAS RUČINSKAS | ON FILE |
| ARTURAS SABALIONIS | ON FILE |
| ARTURAS SABALIONIS | ON FILE |
| ARTURAS SENIUT | ON FILE |
| ARTŪRAS SKURKA | ON FILE |
| ARTURAS URBONAS | ON FILE |
| ARTURAS VALEIKA | ON FILE |
| ARTURAS ZAKREVSKIS | ON FILE |
| ARTURO ALVARADO | ON FILE |
| ARTURO BROAS | ON FILE |
| ARTURO GARZA | ON FILE |
| ARTURO HUAMANI TAPIA | ON FILE |
| ARTURO QUINTANA | ON FILE |
| ARTURO TELLECHEA | ON FILE |
| ARTURO TRUJILLO | ON FILE |
| ARTURO VILLASENOR | ON FILE |
| ARTURO AGÜERO | ON FILE |
| ARTURO AGÜERO | ON FILE |
| ARTURO ALCANTARA GRIMALDO | ON FILE |
| ARTURO ALMAGUER | ON FILE |
| ARTURO AMADO | ON FILE |
| ARTURO AREOLA | ON FILE |
| ARTURO ARREDONDO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTURO AVINA | ON FILE |
| ARTURO BARDELLI | ON FILE |
| ARTURO BAZALDUA | ON FILE |
| ARTURO BENITEZ | ON FILE |
| ARTURO BETANCOURT | ON FILE |
| ARTURO BONFANTI | ON FILE |
| ARTURO BRITO | ON FILE |
| ARTURO BUENROSTRO | ON FILE |
| ARTURO CABALLERO | ON FILE |
| ARTURO CANCINO | ON FILE |
| ARTURO CARIAS | ON FILE |
| ARTURO CARRASCO | ON FILE |
| ARTURO CARTER | ON FILE |
| ARTURO CASTILLO | ON FILE |
| ARTURO CELLERI | ON FILE |
| ARTURO CERVANTES | ON FILE |
| ARTURO CHARLES | ON FILE |
| ARTURO CONTRERAS VEGA | ON FILE |
| ARTURO CORRALES | ON FILE |
| ARTURO CRUZ | ON FILE |
| ARTURO CUETO | ON FILE |
| ARTURO DALISAY | ON FILE |
| ARTURO DAVID FARIA GODOY | ON FILE |
| ARTURO DE LA GUARDIA | ON FILE |
| ARTURO DE LUCCHI | ON FILE |
| ARTURO DE VERA | ON FILE |
| ARTURO DELLAFEMINA | ON FILE |
| ARTURO DEVIGUS | ON FILE |
| ARTURO DOMINGUEZ GARCIA | ON FILE |
| ARTURO ESPEJO | ON FILE |
| ARTURO ESTEVEZ | ON FILE |
| ARTURO FELIPE RUGGEROLI | ON FILE |
| ARTURO FERNANDEZ | ON FILE |
| ARTURO FIERROS TORRES | ON FILE |
| ARTURO FLORES | ON FILE |
| ARTURO FLORES | ON FILE |
| ARTURO GABBEDON | ON FILE |
| ARTURO GARCIA | ON FILE |
| ARTURO GARCÍA ÁLVAREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTURO GARCÍA RODRÍGUEZ | ON FILE |
| ARTURO GODOY DIAZ | ON FILE |
| ARTURO GOMEZ DIAZ | ON FILE |
| ARTURO GONZALEZ | ON FILE |
| ARTURO GONZALEZ | ON FILE |
| ARTURO GONZALEZ | ON FILE |
| ARTURO GONZÁLEZ | ON FILE |
| ARTURO HENKEL | ON FILE |
| ARTURO HERNANDEZ | ON FILE |
| ARTURO HERNANDEZ | ON FILE |
| ARTURO ISIDRO | ON FILE |
| ARTURO IVAN LOPEZ | ON FILE |
| ARTURO JIMENEZ | ON FILE |
| ARTURO JO | ON FILE |
| ARTURO JR LIPIO | ON FILE |
| ARTURO JUAREZ | ON FILE |
| Arturo juarez servin | arturo.juarez.servin@gmail.com |
| ARTURO LARA | ON FILE |
| ARTURO LINARES | ON FILE |
| ARTURO LINARES | ON FILE |
| ARTURO LOGRONO | ON FILE |
| ARTURO LOPEZ | ON FILE |
| ARTURO MAGANA MORA | ON FILE |
| ARTURO MANDUJANO ROBLES | ON FILE |
| ARTURO MANRIQUE | ON FILE |
| ARTURO MANRIQUE | ON FILE |
| ARTURO MARQUES | ON FILE |
| ARTURO MARTINEZ | ON FILE |
| ARTURO MARTINEZ | ON FILE |
| Arturo Martinez | arturo.mtz.z@gmail.com |
| ARTURO MARTÍNEZ RIVERO | ON FILE |
| ARTURO MEDINA | ON FILE |
| ARTURO MEDRANO | ON FILE |
| ARTURO MELLONE | ON FILE |
| ARTURO MENA | ON FILE |
| ARTURO MENDIOLA | ON FILE |
| arturo mendiola | amendiola75@yahoo.com |
| ARTURO MENDOZA | ON FILE |
| ARTURO MINOR TORRES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTURO MIRANDA | ON FILE |
| ARTURO MOLINA | ON FILE |
| ARTURO MONCIVAIS | ON FILE |
| ARTURO MONTEJANO-NUNO | ON FILE |
| ARTURO MONTES | ON FILE |
| ARTURO MORALES | ON FILE |
| ARTURO MORALES AGUILAR | ON FILE |
| ARTURO MUNIZ | ON FILE |
| ARTURO NESCI | ON FILE |
| ARTURO NIETO | ON FILE |
| ARTURO OJEDA | ON FILE |
| ARTURO ORTIZ | ON FILE |
| ARTURO PAÑACH BARGALLO | ON FILE |
| ARTURO PATLAN JR | ON FILE |
| ARTURO PEPITO | ON FILE |
| ARTURO PEREZ | ON FILE |
| ARTURO PÉREZ | ON FILE |
| ARTURO PÉREZ SEOANE BALLESTER | ON FILE |
| ARTURO PIRELA | ON FILE |
| ARTURO PIRES DE ARAUJO | ON FILE |
| ARTURO POZUELO CALVET | ON FILE |
| ARTURO PUIG MONTIEL | ON FILE |
| ARTURO RAFAEL GAMEZ | ON FILE |
| ARTURO RAMIREZ | ON FILE |
| ARTURO RAMÍREZ MARTÍNEZ | ON FILE |
| ARTURO RIOS PARODI | ON FILE |
| ARTURO RIVETTI | ON FILE |
| ARTURO ROBERTO FUMAGALLI | ON FILE |
| ARTURO ROMERO | ON FILE |
| ARTURO ROSSI | ON FILE |
| ARTURO RUIZ | ON FILE |
| ARTURO RUIZ | ON FILE |
| ARTURO RUIZ VILLALOBOS | ON FILE |
| ARTURO SALAZAR MARTINEZ | ON FILE |
| ARTURO SALDANA | ON FILE |
| ARTURO SANCHEZ | ON FILE |
| ARTURO SANCHEZ | ON FILE |
| ARTURO SEVERGNINI | ON FILE |
| ARTURO SIDRANSKY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Arturo Silberstein | ON FILE |
| Arturo Silberstein | ON FILE |
| ARTURO SILBERSTEIN | ON FILE |
| ARTURO SIMON GÁMEZ | ON FILE |
| ARTURO SMITH | ON FILE |
| ARTURO SOTO | ON FILE |
| ARTURO STOMEO | ON FILE |
| ARTURO TORRES | ON FILE |
| ARTURO TREVIÑO | ON FILE |
| ARTURO TUANAMA TAPULLIMA | ON FILE |
| ARTURO VALDIVIA RUIZ | ON FILE |
| ARTURO VASSALLO | ON FILE |
| ARTURO VEGA | ON FILE |
| ARTURO VEGA FLORES | ON FILE |
| ARTURO VELARDE | ON FILE |
| ARTURO VERAS | ON FILE |
| ARTURO VIERA JR | ON FILE |
| ARTURO VILLA TANORI | ON FILE |
| ARTURO ZAMBRANO | ON FILE |
| ARTURO ZAVALA | ON FILE |
| ARTURO ZENONE | ON FILE |
| ARTŪRS BULS | ON FILE |
| ARTURS BUZIJANS | ON FILE |
| ARTŪRS DEMITERS | ON FILE |
| ARTURS GARAIS | ON FILE |
| ARTURS GRIGALS | ON FILE |
| Arturs Gudkovs | ON FILE |
| ARTURS GUDKOVS | ON FILE |
| ARTURS KALNINS | ON FILE |
| ARTURS KULPE | ON FILE |
| ARTŪRS LIBERTS | ON FILE |
| ARTURS LITAVNIEKS | ON FILE |
| ARTURS LUKSA | ON FILE |
| ARTURS NIKITINS | ON FILE |
| ARTURS RIKMANIS | ON FILE |
| ARTURS SESKENS | ON FILE |
| ARTURS TRUBICINS | ON FILE |
| ARTURS VAIVODS | ON FILE |
| ARTUS CAPITAL GMBH & CO. KGAA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARTUUR CLEMENT | ON FILE |
| ARTY BURGER | ON FILE |
| ARTY SANTOS | ON FILE |
| ARTYOM DENISOV | ON FILE |
| ARTYOM EFREMOV | ON FILE |
| ARTYOM FILIPPOV | ON FILE |
| ARTYOM JACKSON | ON FILE |
| ARTYOM KHISAMUTDINOV | ON FILE |
| Artyom Khodyka | ON FILE |
| ARTYOM KUKUEV | ON FILE |
| ARTYOM KURBATOV | ON FILE |
| ARTYOM MAMONTOV | ON FILE |
| ARTYOM OLSHEVSKIY | ON FILE |
| ARTYOM POVOD | ON FILE |
| ARTYOM VLADIMIROVICH LINNIK | ON FILE |
| ARTYUSH ARAKELYAN | ON FILE |
| ARTEM TOKAEV | ON FILE |
| ARUAM GONZALEZ | ON FILE |
| ARUDHRAN THIRUMURUGAN | ON FILE |
| ARUJ VERMA | ON FILE |
| ARUKE JUDE | ON FILE |
| ARUL GUPTA | ON FILE |
| ARUL MUTHUMANICKAM | ON FILE |
| ARUL NADESSAMOORTHY | ON FILE |
| ARUL ROSELET MERYLINE S | ON FILE |
| ARULDASS DEVANDRA | ON FILE |
| ARULNITHI AYYAR | ON FILE |
| ARULRAJ TIROUNARAYANANE | ON FILE |
| ARUMUGA GANAPATHI AMMAIYAPPAN | ON FILE |
| ARUMUGA RANJITHAM | ON FILE |
| ARUMUGAM PICHAIKARAN | ON FILE |
| ARUMUGAM VEERAN | ON FILE |
| ARUMUN SURMA | ON FILE |
| ARUN BHATT | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN MARIK | ON FILE |
| ARUN MURUGESAN | ON FILE |
| ARUN SHAW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARUN AGGARWAL | ON FILE |
| ARUN ANBUMANI | ON FILE |
| ARUN ASWANI | ON FILE |
| ARUN AUGUSTIN CHARLES THOMAS | ON FILE |
| ARUN B M | ON FILE |
| ARUN BALACHANDRAN NAIR | ON FILE |
| ARUN BHASKAR VIJAYABHASKAR | ON FILE |
| ARUN CHANDRASHEKAR | ON FILE |
| ARUN CHAUDHURY | ON FILE |
| ARUN CHAVAB | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN CHAVAN | ON FILE |
| ARUN CM | ON FILE |
| ARUN DABHOLKAR | ON FILE |
| ARUN DASS | ON FILE |
| ARUN GAUTAM | ON FILE |
| ARUN GHOSHAL | ON FILE |
| ARUN GNANAMANI | ON FILE |
| ARUN GNANASAMBANTHANAR | ON FILE |
| ARUN GOEL | ON FILE |
| ARUN GOLLAPUDI | ON FILE |
| ARUN GOPALAKRISHNAN | ON FILE |
| ARUN GULUR-NATRAJ | ON FILE |
| ARUN GUPTA | ON FILE |
| ARUN GUPTA | ON FILE |
| ARUN HANDA | ON FILE |
| ARUN HEWAVITHARANA | ON FILE |
| ARUN JANGLIE | ON FILE |
| ARUN KANDASAMY | ON FILE |
| ARUN KARAI | ON FILE |
| ARUN KUMAR | ON FILE |
| ARUN KUMAR | ON FILE |
| ARUN KUMAR | ON FILE |
| ARUN KUMAR AKKINAPALLI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARUN KUMAR KOCHUVEETTIL RAMACHANDRAN | ON FILE |
| ARUN KUMAR PATTNAIK | ON FILE |
| ARUN KUMAR S | ON FILE |
| ARUN KUMAR SELVARAJ | ON FILE |
| ARUN KUMAR STANLEY SOUNDRARAJAN | ON FILE |
| ARUN KUMAR VERMA | ON FILE |
| ARUN M MANNENGAL | ON FILE |
| Arun Mallur | arunmallur14@gmail.com |
| Arun Manivel | ON FILE |
| ARUN MANIVEL | ON FILE |
| ARUN MASCARENHAS | ON FILE |
| ARUN MOHAN | ON FILE |
| ARUN MURALI | ON FILE |
| ARUN NAMDEV | ON FILE |
| ARUN NANDI | ON FILE |
| ARUN NARAYAN DAS | ON FILE |
| ARUN NATARAJAN | ON FILE |
| ARUN NEPAL | ON FILE |
| ARUN PA | ON FILE |
| ARUN PARAL | ON FILE |
| ARUN PATURI | ON FILE |
| ARUN PHILIPS | ON FILE |
| ARUN POKHREL | ON FILE |
| ARUN PRASAD | ON FILE |
| ARUN PRASAD VENUGOPAL | ON FILE |
| ARUN PURUSHOTHAMAN | ON FILE |
| ARUN R NAIR | ON FILE |
| ARUN RAJAN | ON FILE |
| ARUN RAJASEKHAR | ON FILE |
| ARUN RAMACHANDRAN | ON FILE |
| ARUN RAWAT | ON FILE |
| Arun Rawat | negiarun576@gmail.com |
| ARUN REDDY | ON FILE |
| ARUN ROBICHAN | ON FILE |
| ARUN SAKTHIVEL | ON FILE |
| ARUN SASIDHARAN | ON FILE |
| ARUN SHAKYA | ON FILE |
| ARUN SHARMA | ON FILE |
| ARUN SHRESTHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARUN SHRRIVATS RAMASUBRAMANIAN | ON FILE |
| ARUN SIVAKUMARAN | ON FILE |
| ARUN SUBRAMANIAM | ON FILE |
| ARUN UIKEY | ON FILE |
| ARUN UMAMAHESWARAN | ON FILE |
| ARUN VALLIAPPAN VEDHA RATNAM | ON FILE |
| ARUN VASUDEVAN | ON FILE |
| ARUN VEMURY | ON FILE |
| ARUN VINAYAGAM | ON FILE |
| Arun Vinayagam | arunvinayagam13@gmail.com |
| ARUN VITHAYATHIL | ON FILE |
| ARUNA ABEYWICKRAMA | ON FILE |
| ARUNA ABEYWICKRAMA | ON FILE |
| ARUNA BADATYA | ON FILE |
| ARUNA BAIJU | ON FILE |
| ARUNA BISHT | ON FILE |
| ARUNA DHARSHANAA | ON FILE |
| ARUNA HERATH | ON FILE |
| ARUNA NAVODA PERERA RAJAPAKSHA PATHIRENNEHELAGE | ON FILE |
| ARUNA PATEL | ON FILE |
| ARUNA REDDI | ON FILE |
| ARUNA SAMEERA | ON FILE |
| ARUNABH CHATTOPADHYAY | ON FILE |
| Arunabh Chattopadhyay | arunabh71@gmail.com |
| ARUNAH GHEEREENADEN SEENAN | ON FILE |
| ARUNAN SAPANATHAN | ON FILE |
| ARUNAN SENATHIRAJAH | ON FILE |
| ARŪNAS ANDREIČIKAS | ON FILE |
| ARUNAS ANTANAITIS | ON FILE |
| ARUNAS BENDORAITIS | ON FILE |
| ARUNAS BUDRYS | ON FILE |
| ARUNAS BUGA | ON FILE |
| ARUNAS GUMBELEVICIUS | ON FILE |
| ARUNAS JAKUMAVICIUS | ON FILE |
| ARUNAS KARVELIS | ON FILE |
| ARUNAS KOVALENKO | ON FILE |
| ARUNAS MIKNIUS | ON FILE |
| ARUNAS MOCKUS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARUNAS PAKASIUS | ON FILE |
| ARŪNAS SAKALAUSKAS | ON FILE |
| ARUNAS SELEVAS | ON FILE |
| ARŪNAS VAITKUS | ON FILE |
| ARUNAS ZUKAUSKAS | ON FILE |
| ARUNAVA SAHA | ON FILE |
| ARUNDEEP GILL | ON FILE |
| ARUNDOSS DEVADOSS | ON FILE |
| ARUNGWA CATHERINE | ON FILE |
| ARUNJITH MOHANAN | ON FILE |
| ARUNJOT SINGH | ON FILE |
| ARUNKUMAR ELANGOVAN | ON FILE |
| ARUNKUMAR NAIR | ON FILE |
| ARUNKUMAR SELVAM | ON FILE |
| ARUNNESH SELVADURAY | ON FILE |
| ARUNRAM KALAISELVAN | ON FILE |
| ARUNROT CHAACHOT | ON FILE |
| ARUNROT UCHACHOT | ON FILE |
| ARUNSHANGAR SRI NANTHAKUMAR | ON FILE |
| ARUNVEER SINGH | ON FILE |
| ARUNVENKATESH ARULJOTHI | ON FILE |
| ARUP SEN | ON FILE |
| ARUPANANDA SENGUPTA | ON FILE |
| ARUPKUMAR MARIK | ON FILE |
| ARUSH ARUSH | ON FILE |
| ARUSHI DOSHI | ON FILE |
| ARUSHI GUPTA | ON FILE |
| ARUSYAK VARDERESYAN | ON FILE |
| ARUTH SAMUELS | ON FILE |
| ARUTSELVAM RAMAMOURTY | ON FILE |
| ARUTYUN PETIKYAN | ON FILE |
| ARVE FJÆRA | ON FILE |
| ARVE LILLEJORD | ON FILE |
| ARVEE JAE DIMACULANGAN | ON FILE |
| ARVEEN SALVADOR | ON FILE |
| ARVEIL REY GOMEZ | ON FILE |
| ARVENDER SINGH | ON FILE |
| ARVI BRITO | ON FILE |
| ARVID KJELLÉN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARVID BAYEV | ON FILE |
| ARVID BOISEN | ON FILE |
| ARVID DELSMAN | ON FILE |
| ARVID GEERS | ON FILE |
| ARVID HANSEN | ON FILE |
| ARVID JOHNSON | ON FILE |
| ARVID KAJERDT | ON FILE |
| ARVID LINDQVIST | ON FILE |
| ARVID LISSEL | ON FILE |
| ARVID VAN BOEKEL | ON FILE |
| ARVID VAN DER GALIEN | ON FILE |
| ARVILLA COMBS | ON FILE |
| ARVILS ANTONOVS | ON FILE |
| ARVILS FABRICIUSS | ON FILE |
| ARVIN AQUINO | ON FILE |
| ARVIN ARUMAINATHAN | ON FILE |
| ARVIN BACCAY | ON FILE |
| ARVIN BARONI | ON FILE |
| ARVIN BECKER | ON FILE |
| ARVIN BHANGU | ON FILE |
| ARVIN BOBIS | ON FILE |
| ARVIN BOLBOLI | ON FILE |
| ARVIN CHENG | ON FILE |
| ARVIN CLYDE OLVENIA | ON FILE |
| ARVIN CRIS SANTOS DACILLO | ON FILE |
| ARVIN CULPA | ON FILE |
| ARVIN DALNAY | ON FILE |
| ARVIN DARRED | ON FILE |
| ARVIN EBDALIAN | ON FILE |
| ARVIN ESCALADA | ON FILE |
| ARVIN FEKRI | ON FILE |
| ARVIN FELTHAM | ON FILE |
| ARVIN HOI | ON FILE |
| ARVIN KUMAR | ON FILE |
| ARVIN MAGUSARA | ON FILE |
| ARVIN MARQUEZ | ON FILE |
| ARVIN MONFERO | ON FILE |
| ARVIN MONFERO | ON FILE |
| ARVIN MONFERO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ARVIN NEHIAMIAH DONNER | ON FILE |
| ARVIN NG | ON FILE |
| ARVIN PEDROSA | ON FILE |
| ARVIN PUSOD HERNANDEZ | ON FILE |
| ARVIN REYES | ON FILE |
| ARVIN RODILLADO | ON FILE |
| ARVIN SANGALANG | ON FILE |
| ARVIN SHAHBAZI | ON FILE |
| ARVIN VALENCIANO | ON FILE |
| ARVIN YARAGHCHIAN | ON FILE |
| Arvin Yaraghchian | arvin.yn@gmail.com |
| ARVIND  KROVVIDI | ON FILE |
| ARVIND  MALLYA | ON FILE |
| ARVIND CHAKRAVARTHY | ON FILE |
| ARVIND DHAKA | ON FILE |
| ARVIND GIREESH | ON FILE |
| ARVIND GUNASEKARAN | ON FILE |
| ARVIND JAIN | ON FILE |
| ARVIND JAIN | ON FILE |
| ARVIND KAMLES KUMAR | ON FILE |
| ARVIND KRISHNAMOORTHY | ON FILE |
| ARVIND KUMAR | ON FILE |
| ARVIND KUMAR POTKANOORI | ON FILE |
| ARVIND MASALCI | ON FILE |
| ARVIND MISHRA | ON FILE |
| ARVIND MOHAN | ON FILE |
| ARVIND MOUROUGUESSIN | ON FILE |
| ARVIND PARAMESIVAM | ON FILE |
| ARVIND PAWAR | ON FILE |
| ARVIND PAWAR | ON FILE |
| ARVIND RADHAKRISHNEN | ON FILE |
| ARVIND RAVICHANDRAN | ON FILE |
| ARVIND SAMPATH | ON FILE |
| ARVIND SHARMA | ON FILE |
| ARVIND SHINDE | ON FILE |
| ARVIND VALIVALAPPIL | ON FILE |
| ARVINDAN RAMESH | ON FILE |
| ARVINDBHAI PATEL | ON FILE |
| Arvinder Darred | arvin_darred@hotmail.com |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARVINDER GREWAL | ON FILE |
| ARVINDER JASS | ON FILE |
| ARVINDER MATHARU | ON FILE |
| ARVINDER SINGH SIDHU | ON FILE |
| ARVINDH KUMAR S S | ON FILE |
| ARVINDH RAJARAMAN | ON FILE |
| ARVINDKUMAR AMRUTLAL CHAVDA | ON FILE |
| ARVINTH GANESHAMOORTHY | ON FILE |
| ARVIS TAURENIS | ON FILE |
| ARVO LUKKONEN | ON FILE |
| ARVYDAS LAUKAVIČIUS | ON FILE |
| ARVYDAS MACIULEVICIUS | ON FILE |
| ARVYDAS MARTINENAS | ON FILE |
| ARVYDAS MOAYED SAFFARI | ON FILE |
| ARVYDAS PETRAUSKIS | ON FILE |
| ARVYDAS PILECKAS | ON FILE |
| ARWA ALSUDAIS | ON FILE |
| ARWA KHALAF | ON FILE |
| ARWED KUBISCH | ON FILE |
| Arwed Kubisch | arwed.kubisch@gmx.de |
| ARWEL JONES | ON FILE |
| ARWEN CLARK | ON FILE |
| ARWEN VAUGHAN | ON FILE |
| ARWIN ARWIN | ON FILE |
| ARWIN BAKHTIARI | ON FILE |
| ARWIN BHONDOE | ON FILE |
| ARWIN ISIDRO | ON FILE |
| ARWIN LIBUNA | ON FILE |
| ARWIN LIBUNA | ON FILE |
| ARWIN LUVISI | ON FILE |
| ARY EHRENBERG | ON FILE |
| ARY FARAJI | ON FILE |
| ARY LEZCANO | ON FILE |
| ARY WIBOWO | ON FILE |
| ARYA AFIGHOM | ON FILE |
| ARYA AIMAGH | ON FILE |
| ARYA AMIRNIROUMAND | ON FILE |
| ARYA BAHADOR GHAHREMANLOO | ON FILE |
| ARYA DAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARYA HARILAL | ON FILE |
| ARYA JOSHI | ON FILE |
| ARYA MAGHBOULEH | ON FILE |
| ARYA MANSOORY | ON FILE |
| ARYA MELISSA SELVA RAJAH | ON FILE |
| ARYA SADEGHI NEJAD TALOOKY | ON FILE |
| ARYA SHAHABI | ON FILE |
| ARYA TORAB | ON FILE |
| ARYA VARMA TRIVIKRAMAN | ON FILE |
| Arya, Saurabh | ON FILE |
| ARYACITTA ADIJAYA | ON FILE |
| ARYAMAN CHATURANI | ON FILE |
| ARYAMAN MEHNDIRATTA | ON FILE |
| ARYAN NEGI | ON FILE |
| ARYAN BAHRAMI | ON FILE |
| ARYAN BARTO | ON FILE |
| ARYAN DIKSHIT | ON FILE |
| ARYAN DIZAYEE | ON FILE |
| ARYAN GHASSEMI | ON FILE |
| ARYAN JAIN | ON FILE |
| ARYAN KUMAR | ON FILE |
| ARYAN MOBINY | ON FILE |
| ARYAN OMAR | ON FILE |
| ARYAN PARIHAR | ON FILE |
| ARYAN SADIGHI | ON FILE |
| ARYAN SINGH | ON FILE |
| ARYAN TAJBAKHSH | ON FILE |
| ARYAN TAYAL | ON FILE |
| ARYAN UDESHI | ON FILE |
| ARYAN YAGHOBI | ON FILE |
| ARYANZA BIZAR | ON FILE |
| ARYEH FRIED | ON FILE |
| ARYEH MUNK | ON FILE |
| ARYEH MUNK | ON FILE |
| ARYEH NEWMAN | ON FILE |
| ARYEH PRICE | ON FILE |
| ARYEH SHEINBEIN | ON FILE |
| ARYEH STOUT | ON FILE |
| ARYK M PAYNKILI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ARYN GROSSMAN | ON FILE |
| ARYO LOTFI | ON FILE |
| ARYONN RAWOL | ON FILE |
| ARZ BHATIA | ON FILE |
| Arz Bhatia | arzbhatia@gmail.com |
| ARZA HAACK | ON FILE |
| ARZEL VORSTER | ON FILE |
| ARZIA AFROZE | ON FILE |
| ARZIN DALAL | ON FILE |
| ARZOLA, THERESA | ON FILE |
| ARZU ESENDEMIR | ON FILE |
| ARZU KARA | ON FILE |
| ARZU ORTAKAYA | ON FILE |
| ARZU SEVEN | ON FILE |
| ARZU ÜNAL | ON FILE |
| ARZUM SANCHEZ | ON FILE |
| AS BOS | ON FILE |
| AS MA | ON FILE |
| AS MADISA | ON FILE |
| ASA CHANDLER | ON FILE |
| ASA DEAN | ON FILE |
| ASA GOODMAN | ON FILE |
| ASA HARRINGTON | ON FILE |
| ASA LAKE | ON FILE |
| ASA LOW | ON FILE |
| ASA MCCUNE | ON FILE |
| ASA PARINUSSA | ON FILE |
| ASA SUPERFUND PTY LTD | ON FILE |
| ASA Superfund Pty Ltd | ON FILE |
| ASAAD ABDUL MAJEED YOUSIFMOHAMMED | ON FILE |
| ASAAD SKAMATE | ON FILE |
| ASABELE XININDLU | ON FILE |
| ASAD IQBAL | ON FILE |
| ASAD ABBAS | ON FILE |
| ASAD ABBAS | ON FILE |
| ASAD ALI AHMAD | ON FILE |
| ASAD ALWANI | ON FILE |
| ASAD BAIG | ON FILE |
| AS'AD FATHULLAH KHAN BIN MUSA AJAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASAD HUSSAIN | ON FILE |
| Asad Hussain | a.h.equities1@gmail.com |
| ASAD MASUD | ON FILE |
| ASAD MOHMAND | ON FILE |
| ASAD RAFIQ | ON FILE |
| ASAD REHMAN | ON FILE |
| Asad Saddique | ON FILE |
| ASAD SAIDPOUR | ON FILE |
| ASADAH KIRKLAND | ON FILE |
| ASADULLAH KHAN | ON FILE |
| ASADULLAH MAMUN | ON FILE |
| ASADUR RAHMAN | ON FILE |
| ASAEL MONCADA | ON FILE |
| ASAEL PEREZ | ON FILE |
| ASAEL REYES | ON FILE |
| ASAF ALI HUSSAIN | ON FILE |
| ASAF COHEN | ON FILE |
| ASAF COHEN | ON FILE |
| ASAF COHEN | ON FILE |
| ASAF COHEN | ON FILE |
| ASAF COHEN | ON FILE |
| ASAF COHEN | ON FILE |
| ASAF COHEN | ON FILE |
| ASAF ELIEL SAENZ TREVIZO | ON FILE |
| ASAF ELIMELECH | ON FILE |
| ASAF IRAM | ON FILE |
| ASAF IRAM | ON FILE |
| ASAF KOMA | ON FILE |
| ASAF KOTLER | ON FILE |
| ASAF LEDERMAN | ON FILE |
| ASAF LEVI | ON FILE |
| ASAF PALA | ON FILE |
| ASAF RAPOPORT | ON FILE |
| ASAF RENE VARGAS AGREDANO | ON FILE |
| ASAF YASHAYEV | ON FILE |
| ASAF YASHAYEV | ON FILE |
| ASAFTEI ALEX | ON FILE |
| ASAHI CANTÚ | ON FILE |
| ASAHI WATANABE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASAI ADAME | ON FILE |
| ASAIMANI PANDIYAN | ON FILE |
| ASAKO SHIMURA | ON FILE |
| ASAL JAMBOR | ON FILE |
| ASAM ELZOFRI | ON FILE |
| ASAN NADITH EGODAGAMAGE | ON FILE |
| ASANDA CHIZANGA | ON FILE |
| ASANDA POKOLWANA | ON FILE |
| ASANEE PORANANOND | ON FILE |
| ASANGAU WIJESEKARA | ON FILE |
| ASANKA BANDARA WALPOLA WALPOLA KANKANAMALAGE | ON FILE |
| Asanka dissanayake | ON FILE |
| ASANKA DISSANAYAKE | ON FILE |
| Asanka Dissanayake | asanka1dissanayake1@googlemail.com |
| ASANKA GUNAWARDANA | ON FILE |
| ASANKA GUNAWARDANE | ON FILE |
| ASANKA INAH | ON FILE |
| ASANKA SAMAN | ON FILE |
| ASANKA SAMARANAYAKE | ON FILE |
| ASANKA SANTHUSHA | ON FILE |
| ASANKA WEERASINGHE | ON FILE |
| ASANTE JARVIS | ON FILE |
| ASANTE PARKER | ON FILE |
| ASANTE WIEBERS | ON FILE |
| ASATUR GALOYAN | ON FILE |
| ASAV PATEL | ON FILE |
| ASAWARAK RATTANASIRIRAT | ON FILE |
| ASAWAREE KULKARNI | ON FILE |
| ASBERY RAINEY | ON FILE |
| ASBJØRN HANSEN | ON FILE |
| ASBJØRN HIIM | ON FILE |
| ASBJØRN SKØTT | ON FILE |
| ASBJØRN BEREGAARD | ON FILE |
| ASBJØRN DAHL | ON FILE |
| ASBJØRN HANSEN | ON FILE |
| ASBJØRN HARDER | ON FILE |
| ASBJØRN HØJRUP | ON FILE |
| ASBJØRN LAURITSEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASBJORN MADSEN | ON FILE |
| ASBJØRN SANNES | ON FILE |
| ASBJØRN YUANG FAGERVIK | ON FILE |
| Asbóth, Szabolcs | ON FILE |
| ASC11 LLC | ON FILE |
| ASC11 LLC | ns77@mac.com |
| ASCENCIA KOMALA | ON FILE |
| ASCENCIA REJAS | ON FILE |
| ASCENSIÓN PULIDO CÓRDOBA | ON FILE |
| Ascenzi, Sandy | ON FILE |
| ASCENZIO FERRARELLO | ON FILE |
| Asch, Jonathan | ON FILE |
| ASCHWIN VAN ES | ON FILE |
| ÅSE BRINK | ON FILE |
| Ased Karim | ON FILE |
| ASEEM VIJ | ON FILE |
| ASEEM VINAYAK | ON FILE |
| ASEEM VYAS | ON FILE |
| Aseff, Nadine | ON FILE |
| ASEI ROLA | ON FILE |
| ASEL BIKTASOVA | ON FILE |
| ASELA LAKSHITHA | ON FILE |
| ASELA TAGARAO | ON FILE |
| ASEN ANGELOV | ON FILE |
| ASEN ANTONIEV ZAPRYANOV | ON FILE |
| ASEN DOBREV | ON FILE |
| ASEN IVANOV | ON FILE |
| ASEN MITKOV HARITOV | ON FILE |
| ASEN NAYDENOV | ON FILE |
| ASEN PASKALEV | ON FILE |
| ASENA YILMAZ | ON FILE |
| ASEP DEDI SURYANA | ON FILE |
| ASEP HERI | ON FILE |
| ASEP HIDAYAT | ON FILE |
| ASEP NOOR MUKHDARI SUTRISNA | ON FILE |
| ASEP NURDIANSYAH | ON FILE |
| ASEP RAMADHAN | ON FILE |
| ASEP SUPENDI | ON FILE |
| ASEP SUPRIYATNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASER A SAMAHY | ON FILE |
| ASERI DOUGLAS | ON FILE |
| ASFAAG IBRAHIM | ON FILE |
| ASFIA CHOWDHURY | ON FILE |
| ASGARD HOLDINGS | ON FILE |
| ASGARI JAHAN | ON FILE |
| ASGARI, FARIDEH | ON FILE |
| Asgari, Kiana | ON FILE |
| ASGEIR BERGLYD HOLME | ON FILE |
| ASGER BALLE | ON FILE |
| ASGER BARTRAM ANDERSEN | ON FILE |
| ASGER DREJER | ON FILE |
| ASGER HANSEN | ON FILE |
| ASGER HENRIKSEN | ON FILE |
| ASGER JUUL | ON FILE |
| ASGER KORSGAARD | ON FILE |
| ASGER KRABBE | ON FILE |
| ASGER LIDEGAARD | ON FILE |
| ASGER OLSEN | ON FILE |
| ASGER OLSEN | ON FILE |
| ASGER SCHLICHTKRULL | ON FILE |
| ASGER SKOU TERP | ON FILE |
| ASGER SØRENSEN | ON FILE |
| Asghar Abbas Syed Ali Mohammed | ON FILE |
| ASGHAR ABBAS SYED ALI MOHAMMED | ON FILE |
| ASGHAR RAZAVI | ON FILE |
| ASGHAR REZAI | ON FILE |
| ASGHRI FATMA | ON FILE |
| ASH ALANKAR | ON FILE |
| ASH BASS | ON FILE |
| ASH BLEDNIAK | ON FILE |
| ASH CLATWORTHY | ON FILE |
| ASH COMPY | ON FILE |
| ASH DAVIS | ON FILE |
| ASH FAIRFIELD | ON FILE |
| ASH GILES | ON FILE |
| Ash Gray | ON FILE |
| ASH JEWERS | ON FILE |
| ASH LAPOMPE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASH LOWBRIDGE | ON FILE |
| ASH MULAMA | ON FILE |
| ASH ORREAL | ON FILE |
| ASH RYAN | ON FILE |
| Ash Shaalan | ON FILE |
| ASH SHAALAN | ON FILE |
| ASH SINGH | ON FILE |
| ASH VAN SIGHEM | ON FILE |
| ASH WATSON | ON FILE |
| ASH WEEKS | ON FILE |
| ASH WILL | ON FILE |
| ASHA AMEDEE | ON FILE |
| ASHA ASHOK PANDIT | ON FILE |
| ASHA DALLING | ON FILE |
| ASHA FARAH | ON FILE |
| ASHA GIDUTURI | ON FILE |
| ASHA JEEVAN | ON FILE |
| ASHA KIRAN KOTNI | ON FILE |
| ASHA MCCLARENCE | ON FILE |
| ASHA MUNGARA | ON FILE |
| ASHA MUNROE | ON FILE |
| ASHA PARMAR | ON FILE |
| ASHA RAGIN | ON FILE |
| ASHA RANA | ON FILE |
| ASHA RITCHIE | ON FILE |
| ASHA SHARMA | ON FILE |
| ASHA THORAT | ON FILE |
| ASHA WALTER | ON FILE |
| ASHA WETTASINGHE | ON FILE |
| ASHAAB ALAM | ON FILE |
| ASHAKA JAYASURIYA | ON FILE |
| ASHAKI VALLEY | ON FILE |
| ASHAN ISURANGA | ON FILE |
| ASHAN KALANSURIYA | ON FILE |
| ASHAN KALPA LAKSHITHA DALUWATHU MULLA GAMAGE | ON FILE |
| ASHAN KANISHKA | ON FILE |
| ASHAN LAZARUS | ON FILE |
| ASHAN MOHOMED | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ASHAN PATHMANTHAN | ON FILE |
| ASHAN RASHID | ON FILE |
| ASHAN RATHNAYAKA | ON FILE |
| ASHAN SAMEERA | ON FILE |
| ASHAN SANDEEPA | ON FILE |
| ASHAN SUBASINGHE | ON FILE |
| ASHANDRA KOMAL | ON FILE |
| ASHANI WRIGHT | ON FILE |
| ASHANTE RICHARDSON | ON FILE |
| ASHANTHA ROSARY | ON FILE |
| ASHANTI MCCLELLAND | ON FILE |
| ASHANTI NINDI | ON FILE |
| ASHAR KANDATHIL | ON FILE |
| Ashar Qureshi | ON FILE |
| ASHAR QURESHI | ON FILE |
| ASHAYA JAMSON-CARTER | ON FILE |
| ASHAYLIN SEWNATH | ON FILE |
| ASHBEY JIMENEZ | ON FILE |
| ASHBINA MANALO TRONO | ON FILE |
| ASHBY HALL | ON FILE |
| ASHDALE PITTER | ON FILE |
| ASHE WHITENER | ON FILE |
| ASHEESH HARSHA | ON FILE |
| Asheesh Harsha | asheesh.harsha@gmail.com |
| Asheesh Kumar Harsha | sosh2020@protonmail.com |
| ASHEESH SAXENA | ON FILE |
| ASHEESH SAXENA | ON FILE |
| ASHEEV PATEL | ON FILE |
| ASHEL TRONCOSO | ON FILE |
| ASHELY ARSENEAU | ON FILE |
| ASHEN FERNANDO | ON FILE |
| ASHEN MANJULA | ON FILE |
| ASHEN SANDARUWAN | ON FILE |
| ASHEN WIJESINGHA | ON FILE |
| ASHER HOWARTH JAWAL | ON FILE |
| ASHER WILLIAMS | ON FILE |
| ASHER ABRAMOV | ON FILE |
| Asher Benjamin de Metz | ON FILE |
| ASHER BERLINSKI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHER BRUMMEL | ON FILE |
| ASHER CREPPEL | ON FILE |
| Asher Creppel | asher88@hotmail.com |
| ASHER DE METZ | ON FILE |
| ASHER DEVANG | ON FILE |
| ASHER ENCINAS | ON FILE |
| ASHER FRANK | ON FILE |
| ASHER GARLAND | ON FILE |
| ASHER GREEN | ON FILE |
| ASHER HAQUE | ON FILE |
| ASHER HOFFMAN | ON FILE |
| ASHER HOPP | ON FILE |
| ASHER JEREMY BRUSTEIN | ON FILE |
| ASHER KRIPKE | ON FILE |
| ASHER MARAD | ON FILE |
| ASHER NDIWE | ON FILE |
| ASHER PHILIPSE | ON FILE |
| ASHER SHAH | ON FILE |
| ASHER SHEPPARD | ON FILE |
| ASHER TAN | ON FILE |
| ASHER VUKELIC | ON FILE |
| ASHER WALKER | ON FILE |
| ASHER WEBB | ON FILE |
| ASHER WESTROPP-EVANS | ON FILE |
| Asher, JoanMarie | ON FILE |
| ASHER, RISHI | ON FILE |
| ASHFAAQ AHAMED KANAKKAPILLAI NISAR | ON FILE |
| ASHFAAQUE BHUNNOO | ON FILE |
| ASHFAG FIKREE | ON FILE |
| ASHFAKKHAN PATHAN | ON FILE |
| ASHFAQ MEHMOOD | ON FILE |
| ASHFAQUR RAHMAN | ON FILE |
| ASHFORD BAIN | ON FILE |
| ASHFORD FERNANDES | ON FILE |
| ASHFORD JACKSON | ON FILE |
| ASHHAD ABDELKARIM | ON FILE |
| ASHIER GALASINAO CRISTOBAL | ON FILE |
| ASHIK AHMAD | ON FILE |
| ASHIK HALAHALLY SHIVAPPA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHIK HUSAIN ANSARI | ON FILE |
| ASHIK JOHN | ON FILE |
| ASHIK REDDY PASHAM | ON FILE |
| ASHIK VIJAY CHAUHAN | ON FILE |
| ASHIK VITTAL POOVAPPA | ON FILE |
| ASHIKH BHAT | ON FILE |
| ASHIKIN SHAKIRIN | ON FILE |
| ASHIM DEY | ON FILE |
| ASHIM GHIMIRE | ON FILE |
| ASHINI MEHTA | ON FILE |
| ASHINSHANI RAJAPAKSHA | ON FILE |
| ASHIOBA OBIANUJU JACINTA | ON FILE |
| ASHIQUE IBRAHIM | ON FILE |
| ASHIQUE PARAPRATH | ON FILE |
| ASHIQUR RAHMAN | ON FILE |
| ASHIQUR SHAH | ON FILE |
| ASHIR PARUSNATH | ON FILE |
| ASHIRVAD PARIKH | ON FILE |
| Ashirvad Parikh | ashirvadall@yahoo.com |
| ASHISH ADHIKARI | ON FILE |
| ASHISH AGGARWAL | ON FILE |
| ASHISH AGRAWAL | ON FILE |
| ASHISH ARORA | ON FILE |
| ASHISH ARORA | ON FILE |
| ASHISH BAHUKHANDI | ON FILE |
| ASHISH BANSAL | ON FILE |
| ASHISH BHALLA | ON FILE |
| ASHISH BUDHIRAJA | ON FILE |
| ASHISH CHAUHAN | ON FILE |
| ASHISH CHAVDA | ON FILE |
| ASHISH CHETTIAR | ON FILE |
| ASHISH CHHABRA | ON FILE |
| ASHISH CHITALIA | ON FILE |
| ASHISH D'SOUZA | ON FILE |
| ASHISH DIVEKAR | ON FILE |
| ASHISH DOBHAL | ON FILE |
| ASHISH DWIVEDI | ON FILE |
| ASHISH GANESH KHAIRNAR | ON FILE |
| ASHISH GOHIL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHISH GUPTA | ON FILE |
| ASHISH GUPTA | ON FILE |
| ASHISH GUPTA | ON FILE |
| ASHISH GUPTA | ON FILE |
| ASHISH HIMANSHU MEHTA | ON FILE |
| ASHISH JAIN | ON FILE |
| ASHISH JAIN | ON FILE |
| ASHISH JAIN | ON FILE |
| ASHISH JAIN | ON FILE |
| ASHISH JHA | ON FILE |
| ASHISH KALANI | ON FILE |
| ASHISH KATARIA | ON FILE |
| ASHISH KATIYAR | ON FILE |
| ASHISH KAYASTHA | ON FILE |
| ASHISH KHERA | ON FILE |
| ASHISH KUMAR | ON FILE |
| ASHISH KUMAR | ON FILE |
| ASHISH KUMAR GUPTA | ON FILE |
| ASHISH KUMAR KHULLAR | ON FILE |
| ASHISH KUMAR SHUKLA | ON FILE |
| ASHISH KUMAR SINGH | ON FILE |
| ASHISH KURCHANIA | ON FILE |
| ASHISH KUSHWAHA | ON FILE |
| ASHISH MAGAR | ON FILE |
| Ashish Magar | agmagar2255@gmail.com |
| ASHISH MAHAMUNI | ON FILE |
| ASHISH MAINDOLA | ON FILE |
| ASHISH MAINI | ON FILE |
| ASHISH MANCHANDA | ON FILE |
| Ashish Mathew | ON FILE |
| ASHISH MISHRA | ON FILE |
| ASHISH MISTRY | ON FILE |
| ASHISH NANDA | ON FILE |
| ASHISH NATH | ON FILE |
| ASHISH OJHA | ON FILE |
| ASHISH PANDEY | ON FILE |
| ASHISH PANDEY | ON FILE |
| ASHISH PARMAR | ON FILE |
| ASHISH PATEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHISH PEREIRA | ON FILE |
| ASHISH RAOSAHEB PATIL | ON FILE |
| ASHISH SAHU | ON FILE |
| ASHISH SAPRA | ON FILE |
| ASHISH SETHI | ON FILE |
| ASHISH SHARMA | ON FILE |
| ASHISH SHARMA | ON FILE |
| ASHISH SIKKA | ON FILE |
| ASHISH SINGH | ON FILE |
| ASHISH SINGH | ON FILE |
| ASHISH SINGH | ON FILE |
| ASHISH SINGHAL | ON FILE |
| ASHISH SONI | ON FILE |
| ASHISH TANEJA | ON FILE |
| ASHISH THADANI | ON FILE |
| ASHISH THAKER | ON FILE |
| ASHISH THAKUR | ON FILE |
| ASHISH TIWARI | ON FILE |
| ASHISH WADEKAR | ON FILE |
| ASHISH WAGHELA | ON FILE |
| ASHISH YADAV | ON FILE |
| ASHISH YADAV | ON FILE |
| ASHISH YOGI | ON FILE |
| ASHISHBHAI GANDHI | ON FILE |
| ASHIT KUMAR | ON FILE |
| ASHITA BAHERIA | ON FILE |
| ASHITA PATEL | ON FILE |
| ASHITAKA PORTER | ON FILE |
| ASHITH MYNAHALLI RAJASHEKAR | ON FILE |
| ASHITH SHAJAN | ON FILE |
| ASHKAAN HASSAN | ON FILE |
| ASHKAN AMIRREZA MOFTAKHAR | ON FILE |
| ASHKAN ASHRAF TABIB | ON FILE |
| ASHKAN DEHGHAN | ON FILE |
| ASHKAN GHOBADI | ON FILE |
| ASHKAN KAMALI- SARVESTANI | ON FILE |
| ASHKAN KHOSH GHALB | ON FILE |
| ASHKAN MOHAJERIN | ON FILE |
| ASHKAN ORANGUE-KHADIVI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHKAN RAMEZANI | ON FILE |
| ASHKAN SEIFI | ON FILE |
| ASHKON CYRUS | ON FILE |
| ASHKON SHAHEEN BANIHASHEMI | ON FILE |
| ASHLE MARIE DORAN | ON FILE |
| ASHLEA ANDERSON | ON FILE |
| ASHLEA HOOPER | ON FILE |
| ASHLEA KLAHR | ON FILE |
| ASHLEE BATES | ON FILE |
| ASHLEE BEARDSLEE | ON FILE |
| ASHLEE BORSHUK | ON FILE |
| ASHLEE ELISABETH MOORE | ON FILE |
| ASHLEE KENNEDY | ON FILE |
| ASHLEE MILLER | ON FILE |
| ASHLEE NICHOLE BROCK | ON FILE |
| ASHLEE POOLE | ON FILE |
| ASHLEE WILLIAMS | ON FILE |
| ASHLEIGH BALDWIN | ON FILE |
| ASHLEIGH EVANS | ON FILE |
| ASHLEIGH ALEXANDER | ON FILE |
| ASHLEIGH AUVIGNE | ON FILE |
| ASHLEIGH CHEN | ON FILE |
| ASHLEIGH COLDICOTT | ON FILE |
| ASHLEIGH DAWN DINGES | ON FILE |
| ASHLEIGH DEVIVO | ON FILE |
| ASHLEIGH GRAHAM | ON FILE |
| ASHLEIGH HAMMOND | ON FILE |
| ASHLEIGH HENNA | ON FILE |
| ASHLEIGH HERR | ON FILE |
| ASHLEIGH JORDAN N K RICHARDSON-MARSH | ON FILE |
| ASHLEIGH L LAWTON | ON FILE |
| ASHLEIGH M JORDAN | ON FILE |
| ASHLEIGH NELSON | ON FILE |
| ASHLEIGH PETET | ON FILE |
| ASHLEIGH ROUSE | ON FILE |
| Ashleigh Shannon Bath | ON FILE |
| ASHLEIGH SHANNON BATH | ON FILE |
| ASHLEIGH STEVENS | ON FILE |
| ASHLEIGH WARNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEIGH WILLIAMS | ON FILE |
| ASHLENE RAMADAN | ON FILE |
| ASHLEY AGUOGIEYIN | ON FILE |
| ASHLEY COOK | ON FILE |
| ASHLEY DAMMASCHKE | ON FILE |
| ASHLEY FENTON | ON FILE |
| ASHLEY GABRICK | ON FILE |
| ASHLEY GROENEWALD | ON FILE |
| ASHLEY HARDY | ON FILE |
| ASHLEY HUTCHISON | ON FILE |
| ASHLEY JENNINGS | ON FILE |
| ASHLEY LIPSCOMB | ON FILE |
| ASHLEY LORA | ON FILE |
| ASHLEY MCKAY | ON FILE |
| ASHLEY MCKEE | ON FILE |
| ASHLEY PARKER | ON FILE |
| ASHLEY SALCEDO | ON FILE |
| ASHLEY STEVENS | ON FILE |
| ASHLEY VU | ON FILE |
| ASHLEY ACCARDO | ON FILE |
| ASHLEY ADDINGTON | ON FILE |
| ASHLEY AFRAMIAN | ON FILE |
| ASHLEY AGEMY | ON FILE |
| ASHLEY AHN | ON FILE |
| ASHLEY AHYEDA VAN VEEN | ON FILE |
| ASHLEY ALEXIS | ON FILE |
| ASHLEY ALLEN | ON FILE |
| ASHLEY ALLEN | ON FILE |
| ASHLEY ALLEN | ON FILE |
| ASHLEY ALM | ON FILE |
| ASHLEY AMAIZ | ON FILE |
| ASHLEY AMPAABENG | ON FILE |
| ASHLEY ANDRIEN | ON FILE |
| Ashley Anne Harrell | ON FILE |
| ASHLEY ANNE HARRELL | ON FILE |
| ASHLEY APPADOO | ON FILE |
| ASHLEY AUTUMN PROFITT | ON FILE |
| ASHLEY BADOVINAC | ON FILE |
| ASHLEY BAKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY BAKER | ON FILE |
| ASHLEY BALBI | ON FILE |
| ASHLEY BARLOW | ON FILE |
| ASHLEY BARNHILL | ON FILE |
| ASHLEY BAUMAN | ON FILE |
| ASHLEY BEELER | ON FILE |
| ASHLEY BELCASTRO | ON FILE |
| ASHLEY BENNETT | ON FILE |
| ASHLEY BERRIOS | ON FILE |
| ASHLEY BIRRELL | ON FILE |
| ASHLEY BLAKE | ON FILE |
| ASHLEY BLASER | ON FILE |
| Ashley Bligh | ON FILE |
| ASHLEY BLIGH | ON FILE |
| ASHLEY BLOOMER | ON FILE |
| ASHLEY BLUE | ON FILE |
| ASHLEY BLUMENSTOCK | ON FILE |
| ASHLEY BOYER | ON FILE |
| ASHLEY BRANDON AMEZCUA MORA | ON FILE |
| ASHLEY BREWSTER | ON FILE |
| ASHLEY BRIANNA CHAPMAN | ON FILE |
| ASHLEY BRIGGS | ON FILE |
| ASHLEY BROWN | ON FILE |
| ASHLEY BROWN | ON FILE |
| ASHLEY BROWN | ON FILE |
| ASHLEY BRUCE | ON FILE |
| ASHLEY BRUN | ON FILE |
| ASHLEY BRUNDELL | ON FILE |
| ASHLEY BUCHANAN | ON FILE |
| ASHLEY BUCKWELL | ON FILE |
| ASHLEY BULL | ON FILE |
| ASHLEY BURNS | ON FILE |
| ASHLEY CALL-WILLIAMS | ON FILE |
| ASHLEY CANNING | ON FILE |
| ASHLEY CARDENAS | ON FILE |
| ASHLEY CARMICHAEL | ON FILE |
| ASHLEY CHAKOWA | ON FILE |
| ASHLEY CHALEYER | ON FILE |
| ASHLEY CHANDRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY CHAPMAN | ON FILE |
| ASHLEY CHASTAIN | ON FILE |
| ASHLEY CHAVEZ | ON FILE |
| ASHLEY CHIN | ON FILE |
| ASHLEY CHIN HONG | ON FILE |
| ASHLEY CHONG | ON FILE |
| ASHLEY CHRISTIE | ON FILE |
| ASHLEY CLARK | ON FILE |
| ASHLEY CORBETT | ON FILE |
| Ashley Covington | ashleymcovington@gmail.com |
| ASHLEY COWIE | ON FILE |
| ASHLEY COX | ON FILE |
| ASHLEY CREER | ON FILE |
| ASHLEY CREER | ON FILE |
| ASHLEY CROCKER | ON FILE |
| ASHLEY DALE COOPER | ON FILE |
| ASHLEY DAMBOISE | ON FILE |
| ASHLEY DAVID LESLIE | ON FILE |
| ASHLEY DAVIES | ON FILE |
| ASHLEY DAVIS | ON FILE |
| ASHLEY DEIXIE BAGABAG | ON FILE |
| ASHLEY DENG | ON FILE |
| ASHLEY DERRICK | ON FILE |
| ASHLEY DIEGO | ON FILE |
| ASHLEY DIFIORE | ON FILE |
| ASHLEY DOEHRING | ON FILE |
| ASHLEY DONG | ON FILE |
| ASHLEY DORANTES-SMITH | ON FILE |
| ASHLEY DOUGLAS | ON FILE |
| ASHLEY DUNHAM | ON FILE |
| ASHLEY DUNLAP | ON FILE |
| ASHLEY DURNELL | ON FILE |
| ASHLEY EAMES | ON FILE |
| ASHLEY EASTON | ON FILE |
| ASHLEY EISEN | ON FILE |
| ASHLEY EISENBACH | ON FILE |
| ASHLEY ELYSE ORLOVICH | ON FILE |
| ASHLEY EMBERSON-BAIN | ON FILE |
| ASHLEY EPPS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY ERIKSEN | ON FILE |
| ASHLEY FAIRFIELD | ON FILE |
| ASHLEY FAUSAK | ON FILE |
| ASHLEY FAZEKAS | ON FILE |
| ASHLEY FENTON | ON FILE |
| ASHLEY FINCH | ON FILE |
| ASHLEY FORTOH | ON FILE |
| ASHLEY FRANCE | ON FILE |
| ASHLEY FRANCIS | ON FILE |
| ASHLEY FULTON | ON FILE |
| ASHLEY GALLOWAY | ON FILE |
| ASHLEY GARRETT | ON FILE |
| ASHLEY GATWARD | ON FILE |
| ASHLEY GECKS | ON FILE |
| ASHLEY GENTRY | ON FILE |
| ASHLEY GIANUZZI | ON FILE |
| ASHLEY GIERKE | ON FILE |
| ASHLEY GOGGINS | ON FILE |
| ASHLEY GRAVES | ON FILE |
| ASHLEY GRAY | ON FILE |
| ASHLEY GRAY | ON FILE |
| ASHLEY GREEN | ON FILE |
| ASHLEY GREEN | ON FILE |
| ASHLEY GREENWOOD | ON FILE |
| ASHLEY GREY-SMART | ON FILE |
| ASHLEY GUTTRIDGE | ON FILE |
| ASHLEY HAINES | ON FILE |
| ASHLEY HAJNY | ON FILE |
| ASHLEY HALEY | ON FILE |
| ASHLEY HALLADAY | ON FILE |
| ASHLEY HAMMOND | ON FILE |
| ASHLEY HANNA | ON FILE |
| ASHLEY HARPER | ON FILE |
| ASHLEY HARRELL | ON FILE |
| ASHLEY HARRELL | ON FILE |
| ASHLEY HARRIS | ON FILE |
| ASHLEY HARTMAN | ON FILE |
| ASHLEY HERMAWAN | ON FILE |
| ASHLEY HERRERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY HIGGINS | ON FILE |
| ASHLEY HINDS | ON FILE |
| ASHLEY HINTON | ON FILE |
| ASHLEY HODGES | ON FILE |
| ASHLEY HORTON | ON FILE |
| ASHLEY HOWARD | ON FILE |
| ASHLEY HUGGINS | ON FILE |
| ASHLEY HUGHES | ON FILE |
| ASHLEY HUTCHERSON | ON FILE |
| ASHLEY J HARRINGTON | ON FILE |
| ASHLEY JARRATT | ON FILE |
| ASHLEY JAYNES | ON FILE |
| ASHLEY JEDWAB | ON FILE |
| ASHLEY JOHN | ON FILE |
| ASHLEY JOHNSON | ON FILE |
| ASHLEY JOHNSON | ON FILE |
| ASHLEY JOHNSON | ON FILE |
| ASHLEY JOHNSON | ON FILE |
| ASHLEY JOHNSON | ON FILE |
| ASHLEY JOHNSTON | ON FILE |
| ASHLEY JONES | ON FILE |
| ASHLEY JONES | ON FILE |
| ASHLEY JOSEPHS | ON FILE |
| ASHLEY JULIEN | ON FILE |
| ASHLEY JULIUS TAYLOR | ON FILE |
| ASHLEY KAPPELMAN | ON FILE |
| ASHLEY KASPER | ON FILE |
| ASHLEY KEARNS | ON FILE |
| ASHLEY KELLEY | ON FILE |
| ASHLEY KELSEY | ON FILE |
| ASHLEY KEMBER | ON FILE |
| ASHLEY KHONDAKAR | ON FILE |
| ASHLEY KING | ON FILE |
| ASHLEY KING | ON FILE |
| ASHLEY KIRCHNER | ON FILE |
| ASHLEY KLANAC | ON FILE |
| ASHLEY KOH | ON FILE |
| ASHLEY KROEGER | ON FILE |
| ASHLEY KRUEGER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY KRYNSKI | ON FILE |
| ASHLEY KUCHERERA | ON FILE |
| ASHLEY KYLE WALKEDEN | ON FILE |
| ASHLEY LADONNE POTTER | ON FILE |
| ASHLEY LAFORTUNE | ON FILE |
| ASHLEY LAIRD | ON FILE |
| ASHLEY LAVIGNE | ON FILE |
| ASHLEY LAWRENCE | ON FILE |
| ASHLEY LE | ON FILE |
| ASHLEY LEACH-ASLAM | ON FILE |
| ASHLEY LEE | ON FILE |
| ASHLEY LEHAF | ON FILE |
| ASHLEY LEIBENSPERGER | ON FILE |
| ASHLEY LIM | ON FILE |
| ASHLEY LIM | ON FILE |
| ASHLEY LIM | ON FILE |
| ASHLEY LOH | ON FILE |
| ASHLEY LOPEZ | ON FILE |
| ASHLEY LORRAINE BERTRAND | ON FILE |
| ASHLEY LUND | ON FILE |
| ASHLEY LYNAE FRANCO | ON FILE |
| ASHLEY LYNN OSWALD | ON FILE |
| ASHLEY LYNN SMITH | ON FILE |
| Ashley M McGarvey | mylf1460@gmail.com |
| ASHLEY MACKEY | ON FILE |
| ASHLEY MACON | ON FILE |
| ASHLEY MAIR | ON FILE |
| ASHLEY MANSOUR | ON FILE |
| ASHLEY MARAN | ON FILE |
| ASHLEY MARCHELLE DAY | ON FILE |
| ASHLEY MARIE RACANELLI | ON FILE |
| ASHLEY MARIE WARNER | ON FILE |
| ASHLEY MARTINEZ | ON FILE |
| ASHLEY MARTÍNEZ | ON FILE |
| ASHLEY MASTERS | ON FILE |
| ASHLEY MAY | ON FILE |
| ASHLEY MCCAULEY | ON FILE |
| ASHLEY MCCLELLAND | ON FILE |
| ASHLEY MCGEE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY MCINTOSH | ON FILE |
| Ashley McKee | mckeeaem@yahoo.com |
| ASHLEY MCKNIGHT | ON FILE |
| ASHLEY MCNAMARA | ON FILE |
| ASHLEY MCPHERSON | ON FILE |
| ASHLEY MEDINA | ON FILE |
| ASHLEY MEEHAN | ON FILE |
| ashley meehan | ashley@propelyachts.com |
| ASHLEY MENARDO | ON FILE |
| ASHLEY MENDLESOHN | ON FILE |
| ASHLEY MICHELE MCGARVEY | ON FILE |
| ASHLEY MICHELLE ROSE LIBRING | ON FILE |
| ASHLEY MILHIZER | ON FILE |
| ASHLEY MONSERRAT COVINGTON | ON FILE |
| ASHLEY MOON | ON FILE |
| ASHLEY MOORE | ON FILE |
| ASHLEY MOORE | ON FILE |
| ASHLEY MORAN | ON FILE |
| ASHLEY MORERA | ON FILE |
| ASHLEY MORRIS | ON FILE |
| ASHLEY MORTIMER | ON FILE |
| ASHLEY MULLA | ON FILE |
| ASHLEY MURRAY | ON FILE |
| ASHLEY NATI | ON FILE |
| ASHLEY NELIMA JUMA | ON FILE |
| ASHLEY NELSON | ON FILE |
| ASHLEY NEO | ON FILE |
| ASHLEY NEWSOME | ON FILE |
| ASHLEY NICKOLE WEBB | ON FILE |
| ASHLEY NICOLE BRYANT | ON FILE |
| ASHLEY NICOLE FLEMING | ON FILE |
| ASHLEY NICOLE GRIFFITH | ON FILE |
| ASHLEY NICOLE KIRBY | ON FILE |
| ASHLEY NICOLE WOLINSKI | ON FILE |
| ASHLEY NIEMERG | ON FILE |
| ASHLEY NIEMERG | ON FILE |
| ASHLEY NIX | ON FILE |
| ASHLEY NOBLE | ON FILE |
| ASHLEY NORRIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY NYAVOR | ON FILE |
| ASHLEY O'BRIEN | ON FILE |
| ASHLEY OHLSSON | ON FILE |
| ASHLEY OLIVER | ON FILE |
| ASHLEY ORTIZO | ON FILE |
| ASHLEY OSBORN | ON FILE |
| ASHLEY OSBORNE | ON FILE |
| ASHLEY OVENS | ON FILE |
| ASHLEY PARK | ON FILE |
| ASHLEY PATRICKS | ON FILE |
| ASHLEY PATTERSON | ON FILE |
| ASHLEY PATTERSON | ON FILE |
| ASHLEY PATURI | ON FILE |
| ASHLEY PEACOCK | ON FILE |
| ASHLEY PEPPLE | ON FILE |
| ASHLEY PEREIRA | ON FILE |
| ASHLEY PEREIRA | ON FILE |
| ASHLEY PERKINS | ON FILE |
| ASHLEY PHILIP MALLORY | ON FILE |
| ASHLEY PIBWORTH | ON FILE |
| ASHLEY PINA | ON FILE |
| ASHLEY POLADIAN | ON FILE |
| ASHLEY POLWART | ON FILE |
| ASHLEY POWELL | ON FILE |
| ASHLEY POWELL | ON FILE |
| ASHLEY PRAY | ON FILE |
| ASHLEY PREWETT | ON FILE |
| ASHLEY PRICE | ON FILE |
| ASHLEY PRIDEAUX | ON FILE |
| ASHLEY RAE CRUZ | ON FILE |
| ASHLEY RAMIREZ | ON FILE |
| ASHLEY RAMSEY | ON FILE |
| ASHLEY RANSOM | ON FILE |
| ASHLEY RASCON | ON FILE |
| ASHLEY RASCON | ON FILE |
| ASHLEY RAYE COOPER | ON FILE |
| ASHLEY REED | ON FILE |
| ASHLEY REESE | ON FILE |
| ASHLEY REGIER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY RENEE THOMPSON | ON FILE |
| ASHLEY REVILL | ON FILE |
| ASHLEY RIDDLE | ON FILE |
| ASHLEY RINES | ON FILE |
| ASHLEY ROBBINS | ON FILE |
| ASHLEY ROBINSON | ON FILE |
| ASHLEY ROBLES | ON FILE |
| ASHLEY RODGERS | ON FILE |
| ASHLEY RODRIQUEZ | ON FILE |
| ASHLEY ROSE | ON FILE |
| ASHLEY ROSE SCHORR | ON FILE |
| ASHLEY ROTH | ON FILE |
| ASHLEY ROUSSETY | ON FILE |
| ASHLEY RYAN | ON FILE |
| ASHLEY RYDER | ON FILE |
| ASHLEY SAMUEL | ON FILE |
| ASHLEY SANCHEZ | ON FILE |
| ASHLEY SANTOS | ON FILE |
| ASHLEY SCHAACK | ON FILE |
| ASHLEY SCHIMERS | ON FILE |
| ASHLEY SCHOFIELD | ON FILE |
| ASHLEY SCOTT | ON FILE |
| ASHLEY SCOTT | ON FILE |
| ASHLEY SCOTT TUCKER | ON FILE |
| ASHLEY SCRIBA | ON FILE |
| ASHLEY SELLHORST | ON FILE |
| ASHLEY SERENA DALEYNELSON | ON FILE |
| ASHLEY SHERWOOD | ON FILE |
| ASHLEY SHILKIN | ON FILE |
| ASHLEY SHOCKLEY | ON FILE |
| ASHLEY SIAU | ON FILE |
| ASHLEY SINGH | ON FILE |
| ASHLEY SITZMAN | ON FILE |
| ASHLEY SKELTON | ON FILE |
| ASHLEY SNYDER | ON FILE |
| ASHLEY SOHL | ON FILE |
| ASHLEY SOTOMAYOR-ALVAREZ | ON FILE |
| ASHLEY SOUTHARD | ON FILE |
| ASHLEY SOWRY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY SPENCER | ON FILE |
| ASHLEY STACY | ON FILE |
| ASHLEY STANLEY | ON FILE |
| ASHLEY STATON | ON FILE |
| ASHLEY STIRLAND | ON FILE |
| ASHLEY STRAUGHEN | ON FILE |
| ASHLEY STROM | ON FILE |
| ASHLEY SUPERNAULT | ON FILE |
| ASHLEY SUSAN | ON FILE |
| ASHLEY SWIM | ON FILE |
| ASHLEY SWINDLER | ON FILE |
| ASHLEY TACKETT | ON FILE |
| ASHLEY TAN | ON FILE |
| ASHLEY TAN JIAYING | ON FILE |
| ASHLEY TAPULADO | ON FILE |
| ASHLEY TARDY | ON FILE |
| ASHLEY TAYLOR | ON FILE |
| ASHLEY TERTOCHA | ON FILE |
| ASHLEY THEODORE | ON FILE |
| ASHLEY THIN | ON FILE |
| ASHLEY THOMAS EWAN BRACE | ON FILE |
| ASHLEY THOMPSON | ON FILE |
| ASHLEY THORNE | ON FILE |
| ASHLEY TIMMERMANS | ON FILE |
| ASHLEY TOLIVER | ON FILE |
| ASHLEY TORRENCE | ON FILE |
| ASHLEY TREMBLAY | ON FILE |
| ASHLEY TRICE | ON FILE |
| ASHLEY TRINH | ON FILE |
| ASHLEY TROWBRIDGE | ON FILE |
| ASHLEY TURNER | ON FILE |
| ASHLEY TURNER | ON FILE |
| ASHLEY TUSCHEN | ON FILE |
| ASHLEY VAN DER HEIJDE | ON FILE |
| ASHLEY VAN DER LAAN | ON FILE |
| ASHLEY VANDER MEER | ON FILE |
| ASHLEY VANG | ON FILE |
| ASHLEY VERNON | ON FILE |
| ASHLEY VICKERY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY VILLANUEVA | ON FILE |
| ASHLEY VOJTĚCH | ON FILE |
| ASHLEY VORBURGER | ON FILE |
| ASHLEY WANG | ON FILE |
| ASHLEY WARD | ON FILE |
| ASHLEY WARD | ON FILE |
| ASHLEY WARE | ON FILE |
| Ashley Warlamd | ashwarland@bigpond.com |
| ASHLEY WARLAND | ON FILE |
| ASHLEY WEBB | ON FILE |
| ASHLEY WEEKS | ON FILE |
| ASHLEY WESTBROOK | ON FILE |
| ASHLEY WEYERS | ON FILE |
| ASHLEY WHEELER | ON FILE |
| ASHLEY WILDMAN | ON FILE |
| ASHLEY WILKINSON-WRIGHT | ON FILE |
| ASHLEY WILLARD | ON FILE |
| ASHLEY WILLIAMS | ON FILE |
| ASHLEY WILLIAMS | ON FILE |
| ASHLEY WILLIAMS | ON FILE |
| ASHLEY WILLIAMS | ON FILE |
| ASHLEY WILLIAMSON | ON FILE |
| ASHLEY WILMOT | ON FILE |
| ASHLEY WILSON | ON FILE |
| ASHLEY WILSON | ON FILE |
| ASHLEY WILTSHIRE | ON FILE |
| ASHLEY WIRONTONO | ON FILE |
| ASHLEY WONG | ON FILE |
| ASHLEY WONG | ON FILE |
| ASHLEY WOOD | ON FILE |
| ASHLEY WOOD | ON FILE |
| ASHLEY WOODS | ON FILE |
| ASHLEY WOODWORTH | ON FILE |
| ASHLEY WOOLLEY-KHAN | ON FILE |
| ASHLEY WORNE | ON FILE |
| ASHLEY XUE PARK | ON FILE |
| ASHLEY YAMATO | ON FILE |
| ASHLEY YOUNG | ON FILE |
| ASHLEY YOUNGWOLFE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHLEY ZARATE | ON FILE |
| ASHLEY ZATTELMAN | ON FILE |
| ASHLEY ZERAFA | ON FILE |
| ASHLEY ZIPF | ON FILE |
| Ashley, Ransom Cade | ON FILE |
| ASHLEY-DANIEL MACKLE | ON FILE |
| ASHLI DONAHUE | ON FILE |
| ASHLI FRANSSON | ON FILE |
| ASHLI HARRIS | ON FILE |
| ASHLI MATHIS | ON FILE |
| ASHLIE  GWEE | ON FILE |
| ASHLIE ELAMPARO | ON FILE |
| ASHLIE MEREDITH | ON FILE |
| ASHLON CARMICHAEL | ON FILE |
| ASHLY BAUSERMAN | ON FILE |
| ASHLY CRUMP | ON FILE |
| ASHLY MASSICOT | ON FILE |
| ASHLY MIRAMONTES | ON FILE |
| ASHLY N SOSA | ON FILE |
| ASHLY NEVADA SPAGNOLA | ON FILE |
| ASHLY OTENE | ON FILE |
| ASHLYN BROCKWAY | ON FILE |
| ASHLYN GUASCH | ON FILE |
| ASHLYN SCHWARZ | ON FILE |
| ASHLYN SHABER | ON FILE |
| ASHLYN WOLFE | ON FILE |
| ASHLYNN TAN | ON FILE |
| ASHMAN NAJIB | ON FILE |
| ASHMEERA KAUR GEHOONIA | ON FILE |
| ASHMEET JOSAN | ON FILE |
| ASHMIT GUPTA | ON FILE |
| ASHMIT KUNDU | ON FILE |
| ASHNA EPHRAIM | ON FILE |
| ASHNA NAIN | ON FILE |
| Ashna Nain | ashnanain17@gmail.com |
| ASHNA VASWANI | ON FILE |
| ASHNEE GOUNDEN | ON FILE |
| ASHNI RAGHVANI | ON FILE |
| ASHOBA ARZYAB | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ASHOK  IYENGAR | ON FILE |
| ASHOK A | ON FILE |
| ASHOK BHARGAV | ON FILE |
| ASHOK BHUTA | ON FILE |
| ASHOK DAWADI | ON FILE |
| ASHOK DIAZ | ON FILE |
| ASHOK DIGHE | ON FILE |
| ASHOK GEORGE PUTHENPURACKAL | ON FILE |
| ASHOK GUPTA | ON FILE |
| ASHOK IYNKARAN | ON FILE |
| ASHOK KAMALA SELVAM | ON FILE |
| ASHOK KIRAN NEUPANE | ON FILE |
| ASHOK KUMAR | ON FILE |
| ASHOK KUMAR | ON FILE |
| ASHOK KUMAR PAMULA | ON FILE |
| ASHOK KUMAR REDDY SADHU | ON FILE |
| ASHOK MALISH | ON FILE |
| ASHOK MENON | ON FILE |
| ASHOK PATHADE | ON FILE |
| ASHOK RAMAKRISHNAN | ON FILE |
| ASHOK REDDY | ON FILE |
| ASHOK SAHOO | ON FILE |
| ASHOK SAKTHIVEL | ON FILE |
| ASHOKA KAMINENI | ON FILE |
| ASHOKKUMAR DESAI | ON FILE |
| ASHOKKUMAR PATEL | ON FILE |
| ASHOKKUMAR SELVAM | ON FILE |
| ASHOKKUMAR VENKATESAN | ON FILE |
| ASHOOR  KHODI-ADEH | ON FILE |
| ASHOOR TEYARI | ON FILE |
| ASHOR SWORESHO | ON FILE |
| ASHOT AMIRJANYAN | ON FILE |
| ASHOT BABADJANYAN | ON FILE |
| ASHOT DARBINYAN | ON FILE |
| ASHOT MINASYAN | ON FILE |
| ASHOT SHIRAZYAN | ON FILE |
| ASHOUR AZIZ | ON FILE |
| ASHPAK SHAIKH | ON FILE |
| ASHRAEL KOH SOO YANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHRAF ABDUL AZIZ HANAFI MANSOUR | ON FILE |
| ASHRAF AMIN | ON FILE |
| ASHRAF ASSAWAF | ON FILE |
| ASHRAF AWWAD | ON FILE |
| ASHRAF ELFAKI | ON FILE |
| ASHRAF ELREFAEY | ON FILE |
| ASHRAF ELSAHN | ON FILE |
| ASHRAF ELSHAFEI | ON FILE |
| ASHRAF KHATIB | ON FILE |
| ASHRAF KHEIR | ON FILE |
| ASHRAF MAHATEY | ON FILE |
| ASHRAF MOHAMED | ON FILE |
| ASHRAF MOHAMMED | ON FILE |
| ASHRAF MOHIDEEN | ON FILE |
| ASHRAF PAKZAD | ON FILE |
| ASHRAF RAZAK | ON FILE |
| ASHRAF SATHAR | ON FILE |
| ASHRAF SCHOUW | ON FILE |
| ASHRAF TANTOUR | ON FILE |
| ASHRAFUL AHMED | ON FILE |
| ASHRAFUL HOQUE | ON FILE |
| ASHRAFUL QUADIR | ON FILE |
| ASHRAFUR RAHMAN | ON FILE |
| ASHRAYA VIJAYENDRA | ON FILE |
| ASHREY SUDAN | ON FILE |
| ASHRIEL YONG | ON FILE |
| ASHRIF PARKER | ON FILE |
| ASHRIKA KHOT | ON FILE |
| ASHSTEN SATTERFIELD | ON FILE |
| ASHTEN ALEXANDERROSS LIPSCOMB | ON FILE |
| ASHTIN CALLAGHAN | ON FILE |
| ASHTON  BERHORST | ON FILE |
| ASHTON ADDISON | ON FILE |
| ASHTON ADEKANMBI | ON FILE |
| ASHTON AMORES | ON FILE |
| ASHTON AVERY | ON FILE |
| ASHTON BOEY BO JYUN | ON FILE |
| ASHTON BRETZER | ON FILE |
| ASHTON CAMERON A YOUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHTON CARTER | ON FILE |
| ASHTON CATON | ON FILE |
| ASHTON CHAN | ON FILE |
| ASHTON COGHLAN | ON FILE |
| ASHTON CONKLIN | ON FILE |
| ASHTON CONKLIN | ON FILE |
| ASHTON COOPER HYMAS | ON FILE |
| ASHTON CORY  KOWALSKY | ON FILE |
| ASHTON DAVIDSON | ON FILE |
| ASHTON DIXON | ON FILE |
| ASHTON DOTTERER | ON FILE |
| ASHTON DULL | ON FILE |
| ASHTON DUPREEZ | ON FILE |
| ASHTON DUXFIELD | ON FILE |
| ASHTON ECKERSON | ON FILE |
| ASHTON ELLIS | ON FILE |
| ASHTON EMMONS | ON FILE |
| ASHTON FRETT | ON FILE |
| ASHTON GACSAL | ON FILE |
| ASHTON GALLO | ON FILE |
| ASHTON GARDNER | ON FILE |
| ASHTON GOODWIN | ON FILE |
| ASHTON HAYES | ON FILE |
| ASHTON HESS | ON FILE |
| ASHTON HONNECKE | ON FILE |
| ASHTON IRBY | ON FILE |
| ASHTON JARCZYK | ON FILE |
| ASHTON JEFFERSON | ON FILE |
| ASHTON JOHNSON | ON FILE |
| ASHTON JOSEPH FLETCHER | ON FILE |
| ASHTON KAYLE SIMPSON | ON FILE |
| ASHTON KUPFERBERG | ON FILE |
| ASHTON LAKE MCCLURE | ON FILE |
| ASHTON LEE | ON FILE |
| ASHTON LIEW | ON FILE |
| ASHTON LOO | ON FILE |
| ASHTON MAGDOS | ON FILE |
| ASHTON MARSHALL | ON FILE |
| ASHTON MARTIN DEPASS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHTON MCHARDY | ON FILE |
| ASHTON MORRIS | ON FILE |
| ASHTON NOLAND | ON FILE |
| ASHTON PAPI | ON FILE |
| ASHTON PEREIRA | ON FILE |
| ASHTON PRICE | ON FILE |
| ASHTON RICHARDS | ON FILE |
| ASHTON ROHMER | ON FILE |
| ASHTON SANTEE | ON FILE |
| ASHTON SATCHWELL | ON FILE |
| ASHTON SHEPPARD | ON FILE |
| ASHTON SMITH | ON FILE |
| ASHTON TAYLOR | ON FILE |
| ASHTON TAYLOR MURWAY | ON FILE |
| ASHTON TEO | ON FILE |
| ASHTON TEO | ON FILE |
| ASHTON WALTERS | ON FILE |
| ASHTON WASHINGTON | ON FILE |
| ASHTON WHITLOCK | ON FILE |
| ASHTON WILLIAMS | ON FILE |
| ASHTON WILLIAMS | ON FILE |
| ASHTON WONG | ON FILE |
| ASHTON WOOD | ON FILE |
| ASHTON YAN | ON FILE |
| ASHTON YOUNG | ON FILE |
| ASHTON YU | ON FILE |
| ASHTYNN  GILMORE | ON FILE |
| ASHU THUKRAL | ON FILE |
| ASHUR BENJAMIN | ON FILE |
| ASHUR NISAN | ON FILE |
| ASHUTOSH CHAUHAN | ON FILE |
| ASHUTOSH CHHIBBAR | ON FILE |
| Ashutosh Choudhary | ON FILE |
| ASHUTOSH CHOUDHARY | ON FILE |
| ASHUTOSH GAWANDE | ON FILE |
| ASHUTOSH INGLE | ON FILE |
| ASHUTOSH KUMAR RASTOGI | ON FILE |
| ASHUTOSH MEHTA | ON FILE |
| ASHUTOSH PANDEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHUTOSH SAHU | ON FILE |
| ASHUTOSH SAXENA | ON FILE |
| ASHUTOSH SAXENA | ON FILE |
| ASHUTOSH SAXENA | ON FILE |
| ASHUTOSH SAXENA | ON FILE |
| ASHUTOSH SAXENA | ON FILE |
| ASHUTOSH SHARMA | ON FILE |
| ASHUTOSH TALAIYA | ON FILE |
| ASHVEEN ARASAN ANBUSAMY | ON FILE |
| ASHVEER RAMRUTTUN | ON FILE |
| ASHVIN PULINTHITTA | ON FILE |
| ASHVIN GORE | ON FILE |
| ASHVIN MANGROO | ON FILE |
| ASHVIN MUTHUMALA | ON FILE |
| ASHVIN PATEL | ON FILE |
| ASHVIN RAVEENDRAN | ON FILE |
| ASHVIN THOMAS | ON FILE |
| ASHVIN VISHAL | ON FILE |
| ASHVINBHAI PATEL | ON FILE |
| ASHVINI PRABHU | ON FILE |
| ASHWANI KHEMKA | ON FILE |
| ASHWANI KUMAR | ON FILE |
| ASHWANI KUMAR SINGH | ON FILE |
| ASHWANI PANDEY | ON FILE |
| ASHWANI TRIPATHI | ON FILE |
| ASHWANI TYAGI | ON FILE |
| ASHWATHI MEETHAN | ON FILE |
| ASHWIEN BHAWAN | ON FILE |
| ASHWIN PATEL | ON FILE |
| ASHWIN SAMSON | ON FILE |
| ASHWIN ALEX JAMES | ON FILE |
| ASHWIN ANANDANI | ON FILE |
| ASHWIN ARUN | ON FILE |
| ASHWIN BHARGAVA | ON FILE |
| ASHWIN BIHARI | ON FILE |
| ASHWIN CHANDRAN | ON FILE |
| ASHWIN CHANNAPATNA-RAMESH | ON FILE |
| ASHWIN DESOUZA | ON FILE |
| ASHWIN FORCHION | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHWIN GURURAJ | ON FILE |
| ASHWIN HEBBAR | ON FILE |
| ASHWIN HUBLI BALAKRISHNA | ON FILE |
| ASHWIN JAYAWARDANA | ON FILE |
| ASHWIN JUNEJA | ON FILE |
| ASHWIN KAMATH | ON FILE |
| ASHWIN KAMATH | ON FILE |
| ASHWIN KANNAN | ON FILE |
| ASHWIN KOLHE | ON FILE |
| ASHWIN KUMAR GURURAJAN | ON FILE |
| ASHWIN KUMAR KRISHNAVENI THANGAMUTHU | ON FILE |
| ASHWIN KUMAR LAL | ON FILE |
| ASHWIN LAL | ON FILE |
| ASHWIN LUHAR | ON FILE |
| ASHWIN M PATEL | ON FILE |
| ASHWIN MENON | ON FILE |
| ASHWIN MENON | ON FILE |
| ASHWIN NADAR | ON FILE |
| ASHWIN NAIR | ON FILE |
| ASHWIN NANDAPURKAR | ON FILE |
| ASHWIN NARASIMHAN | ON FILE |
| ASHWIN PATALAY | ON FILE |
| ASHWIN PATEL | ON FILE |
| ASHWIN PRABHU MUNIRATHINAM RADHAKRISHNAN | ON FILE |
| ASHWIN RAJA | ON FILE |
| ASHWIN RAMESH | ON FILE |
| ASHWIN RAMJIAWAN | ON FILE |
| ASHWIN RAVI | ON FILE |
| ASHWIN SANKARAN | ON FILE |
| ASHWIN SAREEN | ON FILE |
| ASHWIN SATHYAMOORTHI | ON FILE |
| ASHWIN SEHWANI | ON FILE |
| ASHWIN SELVARAJAN | ON FILE |
| ASHWIN SHYAM | ON FILE |
| Ashwin Singh | ON FILE |
| ASHWIN SINGH | ON FILE |
| ASHWIN SINGH PENTLIA | ON FILE |
| ASHWIN SOHANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASHWIN SUSEELAN | ON FILE |
| ASHWIN THEVARAYAN VALLIYAPPAN | ON FILE |
| ASHWIN UMA SANKAR | ON FILE |
| ASHWIN VENKATARAMAN | ON FILE |
| ASHWINA  ADAM | ON FILE |
| ASHWINDER KAMRA | ON FILE |
| ASHWINI  NINGAIAH | ON FILE |
| ASHWINI  THIRUKUMARAN | ON FILE |
| ASHWINI DSOUZA | ON FILE |
| ASHWINI SHIRISH KADAM | ON FILE |
| ASHWORTH STEPHENS | ON FILE |
| ASHYAD RAYHAN | ON FILE |
| ASI PROMNIYOM | ON FILE |
| Asi Promniyom | a4asi58@gmail.com |
| ASIA ABDUR-RAHIM | ON FILE |
| ASIA CORONA | ON FILE |
| ASIA DONATO | ON FILE |
| ASIA GARNER | ON FILE |
| ASIA GUERRERO | ON FILE |
| ASIA HART | ON FILE |
| ASIA HASHIM-BEY | ON FILE |
| ASIA HOOVER | ON FILE |
| ASIA MIRANDA | ON FILE |
| ASIA NEUDACHINA | ON FILE |
| ASIA RUGGERI | ON FILE |
| ASIA TATE-LEWIS | ON FILE |
| ASIBABALE MASE | ON FILE |
| ASIC MINING PANELS | Jason@asicminingpanels.com |
| ASID KHAN | ON FILE |
| ASIEL GIL | ON FILE |
| ASIER BARRENETXEA-ARANDO LORENZO | ON FILE |
| ASIER BILBAO BILBAO | ON FILE |
| ASIER BOILLOS CARPINTERO | ON FILE |
| ASIER CAMPOS | ON FILE |
| ASIER DIEGUEZ | ON FILE |
| ASIER ESTEBAN | ON FILE |
| ASIER GARCÍA | ON FILE |
| ASIER GONZALEZ | ON FILE |
| ASIER MARKIEGI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASIER OTAEGUI | ON FILE |
| ASIER RODRÍGUEZ | ON FILE |
| ASIER SESMA | ON FILE |
| ASIER UGALDE ALONSO | ON FILE |
| ASIER URRETAVIZCAYA ZABALA | ON FILE |
| ASIER VALTIERRA | ON FILE |
| ASIER VICENTIZ MONRABAL | ON FILE |
| ASIF ABDULLA | ON FILE |
| Asif Abdulla | asifabdulla0@gmail.com |
| ASIF AHMAD | ON FILE |
| ASIF ALI | ON FILE |
| Asif Alikhan | ON FILE |
| ASIF AMIN ASKAR | ON FILE |
| ASIF BALSARA | ON FILE |
| ASIF CHOWDURY | ON FILE |
| ASIF DANISH | ON FILE |
| ASIF HUSSAIN | ON FILE |
| ASIF JAWAID | ON FILE |
| ASIF KHAN | ON FILE |
| ASIF KHAN | ON FILE |
| ASIF MALIK JAVED | ON FILE |
| ASIF REZA NISHAD | ON FILE |
| ASIF SIDDIQUI | ON FILE |
| ASIF SIDDIQUI | ON FILE |
| ASIF WILLIAM RAHMAN | ON FILE |
| ASIFA LALJI | ON FILE |
| Asifa Lalji | asifamobile@gmail.com |
| ASIFUL ISLAM | ON FILE |
| ASIIMWE ELIZABETH | ON FILE |
| ASIIMWE KEDRESS | ON FILE |
| ASIIMWE SAIDATI | ON FILE |
| ASIKA WICKRAMASINGHE | ON FILE |
| ASIL TAHIR | ON FILE |
| ASIM ALMARHOUMI | ON FILE |
| ASIM AZEEMUDDIN | ON FILE |
| ASIM BAG | ON FILE |
| ASIM BHATTI | ON FILE |
| ASIM GAUHAR | ON FILE |
| ASIM HIRJI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASIM JAMIL | ON FILE |
| ASIM JANJUA | ON FILE |
| ASIM KAZI | ON FILE |
| ASIM KHATTAK | ON FILE |
| ASIM MASOOD | ON FILE |
| ASIM MOHAMMED | ON FILE |
| ASIM SIDDIQI | ON FILE |
| ASIM VENGURLEKAR | ON FILE |
| ASIM ZAHID | ON FILE |
| ASIMA IBRAHIMAGIC | ON FILE |
| ASIMAKIS KARAGIANNAKIS | ON FILE |
| ASIMINA DIMOPOULOU | ON FILE |
| ASIMINA MICHA | ON FILE |
| ASINA KAYEMBE | ON FILE |
| ASINI KODIKARA | ON FILE |
| ASIPH ALI | ON FILE |
| Asiphali | ON FILE |
| ASIREYAH DMORNAI SHUMPERT | ON FILE |
| ASIRI ABAYASIRI | ON FILE |
| ASIRI BUDDHIKA BANDARA ABEYRATHNA RATHNAYAKA MUDIYANSELAGE | ON FILE |
| ASIRI JANAKA PRASAD KARUNAKALAGE | ON FILE |
| ASISH KUMAR | ON FILE |
| ASISH PAL | ON FILE |
| ASISHA SHAW | ON FILE |
| ASISIYA NANDING | ON FILE |
| ASITHA KANUWANA PATHIRANNEHELAGE | ON FILE |
| ASIYA SAFIYA | ON FILE |
| ASIYABANU ABDUL | ON FILE |
| ASIYATH DIDI | ON FILE |
| ASIYE CAKIR | ON FILE |
| ASJA BELANCIC | ON FILE |
| ASJA CARSON | ON FILE |
| ASJA KOMADINA | ON FILE |
| ASJAD BUTT | ON FILE |
| ASK ERIK SVEN ENGBERG | ON FILE |
| ASK PAUL LOMHOLT KEMP | ON FILE |
| ASKA HEMINK | ON FILE |
| ASKAR KAZHYGUL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASKAR MAULETOV | ON FILE |
| ASKAR OSMAN | ON FILE |
| ASKAR TURMAN | ON FILE |
| ASKE ABO LUND | ON FILE |
| ASKE BONDE | ON FILE |
| ASKE CHRISTENSEN | ON FILE |
| ASKE DEDENROTH FORSBERG | ON FILE |
| ASKE ESBJERG | ON FILE |
| ASKE JØRGENSEN | ON FILE |
| ASKE KRISTENSEN | ON FILE |
| ASKE MUNK | ON FILE |
| ASKE WEILOV | ON FILE |
| Askebøl, Finn | ON FILE |
| ASKER LAUBJERG | ON FILE |
| Asker Laubjerg | asker.laubjerg@icloud.com |
| ASKER YASEEN | ON FILE |
| ASKETIC SIA | ON FILE |
| ASKHAT MAIDANOV | ON FILE |
| ASKIA GILLETTE | ON FILE |
| ASKIA LINDER | ON FILE |
| ASKIA LINDER | ON FILE |
| ASKIA PHILLIPS | ON FILE |
| ASKIA TARIQ WEST | ON FILE |
| ASKIN AYDIN | ON FILE |
| ASLAK BJORDAL | ON FILE |
| ASLAK INDREEIDE | ON FILE |
| ASLAK ØKSLAND | ON FILE |
| ASLAM HABEEB | ON FILE |
| ASLAM DU TOIT | ON FILE |
| ASLAM JAMALZEHI MOGHADAM | ON FILE |
| ASLAM KALLA | ON FILE |
| ASLAM SYAZANI | ON FILE |
| ASLAMBEK DAOUDOV | ON FILE |
| ASLAN AYDIN | ON FILE |
| ASLAN KASPAR | ON FILE |
| ASLAN ABDOLLAHIAN TEHRANFAR | ON FILE |
| ASLAN ALYBAEV | ON FILE |
| ASLAN GIOEV | ON FILE |
| ASLAN IBRAEV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASLAN MUHAMMET | ON FILE |
| ASLAN RUSLANOVICH KARDANOV | ON FILE |
| ASLAN SLANOV | ON FILE |
| ASLAN TASHTANOV | ON FILE |
| ASLAN ZHANABAYEV | ON FILE |
| ASLE JORDHØY | ON FILE |
| ASLEE CERICO USMAN | ON FILE |
| ASLEM KAABECHE | ON FILE |
| ASLI  KAYMAK | ON FILE |
| ASLI BUZ | ON FILE |
| ASLI LEONE | ON FILE |
| ASLI ÖZ | ON FILE |
| ASLI TUĞBA ÖZCAN | ON FILE |
| ASLI TUTAN | ON FILE |
| ASLIHAN ASLAN | ON FILE |
| ASLIHAN DENIZKURDU | ON FILE |
| ASMA FAROOQI | ON FILE |
| ASMA IQBAL | ON FILE |
| ASMA KHAN | ON FILE |
| ASMA KHATUN | ON FILE |
| ASMA KHONDKAR | ON FILE |
| ASMA MOHOMAD | ON FILE |
| ASMA MUGHAL | ON FILE |
| ASMA NAGAZ | ON FILE |
| ASMAA NOUREDDINE | ON FILE |
| ASMAE BELALIA | ON FILE |
| ASMAI BUTT | ON FILE |
| ASMAN SAIDI | ON FILE |
| ASMAPON SOMRUYPARZEAD | ON FILE |
| ASMATI CHUBINIDZE | ON FILE |
| ASMAULLAH DJAOUGA ABDOULAYE | ON FILE |
| Asmeah Jade ONTOLAN | ON FILE |
| ASMIR BESIC | ON FILE |
| ASMIR DJULOVIC | ON FILE |
| ASMIR HAJRIC | ON FILE |
| ASMIRUL RAIZA ABD SAMAD | ON FILE |
| ASMITA PARAB | ON FILE |
| ASMITA RANJITKAR | ON FILE |
| ASMUS LARSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASNI KISOT | ON FILE |
| ASO MOHAMMADI | ON FILE |
| ASOBA PAOLO CLIFFORD NYAH | ON FILE |
| ASODHAI SUBRAMANIYAN | ON FILE |
| ASODI RANADHEER REDDY | ON FILE |
| ASOIAN AGAPI | ON FILE |
| ASOK DORAISWAMY | ON FILE |
| ASOKA PRIYADARSHANI | ON FILE |
| Asonganyi, Denis | ON FILE |
| ASONYE UCHENNA | ON FILE |
| asor obiora | flasurvey@gmail.com |
| asor obiora | phonsus@gmail.com |
| ASPARAGUS SHORTS | ON FILE |
| ASPARUH DIMITROV | ON FILE |
| Aspegren, Joakim L. | ON FILE |
| ASPEKT SEMENOV | ON FILE |
| ASPEN MEADOWS | ON FILE |
| ASPEN NORD | ON FILE |
| ASPEN VANDERWIELEN | ON FILE |
| ASQUITH  NELSON | ON FILE |
| ASRA YOUSUFUDDIN | ON FILE |
| ASRAI MAYES | ON FILE |
| ASRAOUI KAMAL | ON FILE |
| ASRAR MANSOOR RANGWALA | ON FILE |
| ASREE MALLNL | ON FILE |
| ASRI KANIASARI | ON FILE |
| Asri Kaniasari | littlebear1301@gmail.com |
| ASRI OLIVIER | ON FILE |
| ASRUL SANI | ON FILE |
| ASRUN  STEFANSDOTTIR | ON FILE |
| ASSA SISSOKO | ON FILE |
| ASSAD AYAZ | ON FILE |
| ASSAD MANSOOR | ON FILE |
| ASSAD RUTHERFORD | ON FILE |
| ASSADA PORANANOND | ON FILE |
| ASSAF ALYASSIR | ON FILE |
| ASSAF EFRAT | ON FILE |
| ASSAF GEFEN | ON FILE |
| ASSAF SHILONI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASSAF SHMUEL SHALVI | ON FILE |
| ASSAHLI BOUGAMZA | ON FILE |
| ASSAINBASHA SYEDRAHIM | ON FILE |
| ASSAM FLORIAN | ON FILE |
| ASSAME AUGUSTIN | ON FILE |
| ASSAN  JAGNE | ON FILE |
| ASSAN MAGNUS WADE AALEN | ON FILE |
| ASSANTE PATRICE | ON FILE |
| ASSAR QURESHI | ON FILE |
| ASSEEL FILIMBAN | ON FILE |
| ASSEL AULBEKOVA | ON FILE |
| ASSEL DUISSEMBIYEVA | ON FILE |
| ASSEL SHALABAYEVA | ON FILE |
| ASSEL YERZHANOVA | ON FILE |
| ASSEM KARIPBAYEVA | ON FILE |
| ASSEN ASSENOV | ON FILE |
| ASSENA YAO | ON FILE |
| ASSET MUKHTARULY | ON FILE |
| ASSET SARSEKOV | ON FILE |
| ASSI  YAPO JOEL | ON FILE |
| ASSIB FAIZ | ON FILE |
| ASSIGBLEY GERMAIN | ON FILE |
| ASSIL GARSIA | ON FILE |
| ASSIL GHANEM | ON FILE |
| ASSIL HEDDAR | ON FILE |
| ASSIMAKIS TZAMALOUKAS | ON FILE |
| ASSIYA SEVINCTEKIN | ON FILE |
| ASSOFI AMINE | ON FILE |
| ASSRUL REEDZA BIN ZULKIFLI | ON FILE |
| ASSUM QAYYUM | ON FILE |
| ASSUNTA BALESTRIERI | ON FILE |
| ASSUNTA BORRIELLO | ON FILE |
| ASSUNTA BORRIELLO | ON FILE |
| ASSUNTA CARMELA LIOI | ON FILE |
| ASSUNTO BUSCEMI | ON FILE |
| ASSYLBEK ZHUMADYROV | ON FILE |
| ASTA  JANKAUSKAITE | ON FILE |
| ASTA BARTKIENĖ | ON FILE |
| ASTA DVORNIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASTA MIKKONEN | ON FILE |
| ASTA STAIGIRTAITĖ | ON FILE |
| ASTA ZILIENE | ON FILE |
| Astafanous, Shadi | ON FILE |
| ASTELYN SAINT-JUSTE | ON FILE |
| ASTER LOW | ON FILE |
| ASTER TESFAY | ON FILE |
| ASTERIO JORGO | ON FILE |
| ASTERIOS BEIS | ON FILE |
| ASTERIOS OIKONOMIKOS | ON FILE |
| ASTERIOS OIKONOMIKOS | ON FILE |
| ASTERIOS SERDARIS | ON FILE |
| ASTERIS LAZARIDIS | ON FILE |
| ASTHA AGARWAL | ON FILE |
| ASTHA DOBHAL | ON FILE |
| ASTHA GHIMIRE | ON FILE |
| ASTHER TEDIANTONO | ON FILE |
| ASTI BENOIT | ON FILE |
| ASTI LUKE | ON FILE |
| ASTI SOMMERFIELD | ON FILE |
| ASTIER STEPHANE | ON FILE |
| ASTIJUS TAURAS | ON FILE |
| ASTIK PATEL | ON FILE |
| ASTIN HEWITSON | ON FILE |
| ASTIN PRONIO | ON FILE |
| ASTLE DABRE | ON FILE |
| ASTON INVESTING | ON FILE |
| ASTON DOMES | ON FILE |
| ASTON LIM | ON FILE |
| ASTOR AMAYA | ON FILE |
| ASTOR KHANG | ON FILE |
| ASTOR LO | ON FILE |
| ASTRAEA MILLER | ON FILE |
| ASTRAM CAPITAL B.V. | ON FILE |
| ASTRE 74 | ON FILE |
| ASTRID ADELHEID FEJFER OLSEN | ON FILE |
| ASTRID BELTRAN | ON FILE |
| ASTRID BORDELOUP | ON FILE |
| ASTRID CAROLINA QUINTERO LLAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASTRID CASTELBERG | ON FILE |
| ASTRID CERVANTES LEON | ON FILE |
| ASTRID DE WAARD | ON FILE |
| ASTRID DODD | ON FILE |
| ASTRID ELENA ECHEVERRI HENAO | ON FILE |
| ASTRID ESSER | ON FILE |
| ASTRID EUGENIO | ON FILE |
| ASTRID GIANINAZZI | ON FILE |
| ASTRID HANSEN | ON FILE |
| ASTRID INDIANI | ON FILE |
| ASTRID JACKSON | ON FILE |
| ASTRID JIMENA GRIJALBA GOMEZ | ON FILE |
| ASTRID KOL | ON FILE |
| ASTRID LIEVE H HOEREE | ON FILE |
| ASTRID LILJA | ON FILE |
| ASTRID LINDEKÆR | ON FILE |
| ASTRID MAREAN PÉREZ BENCOMO | ON FILE |
| ASTRID MORENO QUIROZ | ON FILE |
| ASTRID OSUNA-LOZANO | ON FILE |
| ASTRID PORTILLO | ON FILE |
| ASTRID STOUT | ON FILE |
| ASTRID TJAHYONO | ON FILE |
| ASTRID WITKOWSKI | ON FILE |
| ASTRID ZIJL | ON FILE |
| ASTRIT BERIŠA | ON FILE |
| ASTRO SUPER FUND PTY LTD | ON FILE |
| ASTRUP PEDERSEN | ON FILE |
| ASTUCE MONNAIE | ON FILE |
| ASUKA ANDERSON | ON FILE |
| ASUKA ISHIYAMA | ON FILE |
| ASUNCIÓN MORATA CANO | ON FILE |
| ASUR BERNARDO FERNÁNDEZ | ON FILE |
| ASVATHAAMAN SEETHARAMAN | ON FILE |
| ASVEN GARIAH | ON FILE |
| ASWANI JAISWAL | ON FILE |
| ASWATH SURESH | ON FILE |
| ASWATHI NANDA KUMAR | ON FILE |
| ASWATHI R | ON FILE |
| ASWATHY SALI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ASWIEN GANESH | ON FILE |
| ASWIEN LATCHMANSING | ON FILE |
| ASWIN AKHILESH | ON FILE |
| ASWIN JANAKIRAMAN | ON FILE |
| ASWIN KANNAN | ON FILE |
| ASWIN KOSASIH | ON FILE |
| ASWIN KRISHNA RADHA KRISHNAN | ON FILE |
| ASWIN KUMAR | ON FILE |
| ASWIN LAZUARDIAN | ON FILE |
| ASWIN RAJKUMAR | ON FILE |
| ASWIN SUTJAHYO | ON FILE |
| ASWIN V PILLAI | ON FILE |
| ASWINI ADUSUMILLI | ON FILE |
| ASWINI AKUNURI | ON FILE |
| ASWINI BERA | ON FILE |
| ASWINI MUDIREDDY | ON FILE |
| aswini mudireddy | aswini.mudireddy@protonmail.com |
| ASYA ABDULLAEVA | ON FILE |
| ASYA RAHIM | ON FILE |
| ASYANTO BONORA | ON FILE |
| ASYIKIN ROSLAIMEE | ON FILE |
| ASYPH WIGGAN | ON FILE |
| ASYRAF GHAZALI | ON FILE |
| ASYRAF HAKIM BIN JUMARI | ON FILE |
| ASYRAF SAFIE | ON FILE |
| AT PRAK | ON FILE |
| AT SAENGTHAMMATHORN | ON FILE |
| AT&T | km1426@att.com |
| ATA AKDEMIR | ON FILE |
| ATA HAFTCHENARY | ON FILE |
| ATA KAÇIRAN | ON FILE |
| ATA KASUN | ON FILE |
| ATA PANYASITH | ON FILE |
| ATA PARATA | ON FILE |
| ATAA GHOMASHCHI | ON FILE |
| ATABAK ALLAEI | ON FILE |
| ATABERK ALIKAHYA | ON FILE |
| ATABERK CAGDAS KAYNAK | ON FILE |
| ATACAN OZCAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATAHIM ABDUL MANAN | ON FILE |
| ATAHUALPA AVALO | ON FILE |
| ATAHUALPA OLIVEIRA | ON FILE |
| ATAI AKPAN | ON FILE |
| ATAJAN ALIMOV | ON FILE |
| ATAKAN AKYUREK | ON FILE |
| ATAKAN ASLAN | ON FILE |
| ATAKAN BASARAN | ON FILE |
| ATAKAN CAKILCA | ON FILE |
| ATAKAN CIVELEK | ON FILE |
| ATAKAN ELITOK | ON FILE |
| ATAKAN ELMAS | ON FILE |
| ATAKAN KOKCEK | ON FILE |
| ATAKE LIKENESS | ON FILE |
| ATALAY AKTAŞ | ON FILE |
| ATALAY CAN ATES | ON FILE |
| ATAMAN GIRISKEN | ON FILE |
| ATAMJEET  SINGH | ON FILE |
| ATAMJEET SINGH | ON FILE |
| ATANAS  MATEEV | ON FILE |
| ATANAS AMETI | ON FILE |
| ATANAS BUDINOV | ON FILE |
| ATANAS DIMITROV | ON FILE |
| ATANAS GAGOV | ON FILE |
| ATANAS IBBA MANTCHOROV | ON FILE |
| ATANAS IVANOV | ON FILE |
| ATANAS IVANOV | ON FILE |
| ATANAS IVANOV HRISTOV | ON FILE |
| ATANAS KIRILOV FILYANOV | ON FILE |
| ATANAS MALINOV | ON FILE |
| ATANAS MANUSHEV | ON FILE |
| ATANAS MILENOV | ON FILE |
| ATANAS NONOV | ON FILE |
| ATANAS PASHOV | ON FILE |
| ATANAS PETROV | ON FILE |
| ATANAS PETROV | ON FILE |
| ATANAS SHOPOV | ON FILE |
| ATANAS STOYANKIN | ON FILE |
| ATANAS STOYANOV PAPARKOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATANAS TODOROV | ON FILE |
| ATANAS TRAYKOV | ON FILE |
| ATANAS TZILEV | ON FILE |
| ATANAS VALCHANOV | ON FILE |
| ATANASIJE RANKOVIC | ON FILE |
| ATANASIOS EDVARD ENGESAETH | ON FILE |
| Atanu Biswas | ON FILE |
| ATANU BISWAS | ON FILE |
| ATANU HALDER | ON FILE |
| ATANU MAJI | ON FILE |
| ATANU PAUL | ON FILE |
| atapatthuge | atapatthu@gmail.com |
| ATARA MUHAMMAD | ON FILE |
| ATARAXIA SOLUTIONS | ON FILE |
| ATARIA SHARMAN | ON FILE |
| ATB DISTRIBUTION | ON FILE |
| ATB VENTURES LLC | ON FILE |
| ATBACAR ASNYH | ON FILE |
| ATC INVESTMENT TRUST | ON FILE |
| ATCHAMSETTI OM SAI PRAKASH | ON FILE |
| ATCHARA POH | ON FILE |
| ATCHARA RITKUMLUNG | ON FILE |
| ATCHARA SANTAVEE | ON FILE |
| ATCHARA SANTAVEE | ON FILE |
| ATCHARA BRADSHAW | ON FILE |
| ATDHE GASHI | ON FILE |
| ATDHE HOXHA | ON FILE |
| ATÈ HOOGELAND | ON FILE |
| Ate Hoogeland | atehoogeland@gmail.com |
| ATE POORTINGA | ON FILE |
| ATEF BENHAMOUDA | ON FILE |
| ATEF CHEBBI | ON FILE |
| ATEM REED | ON FILE |
| ATESSA ADLE | ON FILE |
| ATEY MICHAEL | ON FILE |
| ATHA HYDERI | ON FILE |
| ATHALIA PATHMAWATHIE | ON FILE |
| ATHAN MONCADA | ON FILE |
| ATHAN PARADISIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Athan Stephandellis | ON FILE |
| ATHANAS SONGE | ON FILE |
| ATHANASIA HAJJE | ON FILE |
| ATHANASIADIS GEORGE | ON FILE |
| ATHANASIADIS THEOCHARIS | ON FILE |
| ATHANASIOS BELOIAS | ON FILE |
| ATHANASIOS CHALKIAS | ON FILE |
| ATHANASIOS CHATZIATHANASIOU | ON FILE |
| ATHANASIOS KANELLOPOULOS | ON FILE |
| ATHANASIOS TZIOUVELIS | ON FILE |
| ATHANASIOS VERVENIOTIS | ON FILE |
| ATHANASIOS ALEVIZOS | ON FILE |
| ATHANASIOS ARAPAKOS | ON FILE |
| ATHANASIOS BONAS | ON FILE |
| ATHANASIOS BOUKAS | ON FILE |
| ATHANASIOS BOUTSIKAKIS | ON FILE |
| ATHANASIOS CHRISTIDIS | ON FILE |
| ATHANASIOS CHRYSAEIDIS | ON FILE |
| ATHANASIOS GIALAMOUDIS | ON FILE |
| ATHANASIOS GIATRAS | ON FILE |
| Athanasios Gkouramanis | ON FILE |
| ATHANASIOS ILIAS | ON FILE |
| ATHANASIOS KAKALIS | ON FILE |
| ATHANASIOS KANGANIS | ON FILE |
| ATHANASIOS KARADIMITRIOU | ON FILE |
| ATHANASIOS KOSMIDIS | ON FILE |
| ATHANASIOS MERLIS | ON FILE |
| ATHANASIOS METEREZLIS | ON FILE |
| ATHANASIOS MOUZAKIS | ON FILE |
| ATHANASIOS NTAVELOS | ON FILE |
| ATHANASIOS OIKONOMIDIS | ON FILE |
| ATHANASIOS OIKONOMOPOULOS | ON FILE |
| ATHANASIOS PANAGOS | ON FILE |
| ATHANASIOS PAPASOTIROPOULOS | ON FILE |
| ATHANASIOS PARASKEVOPOULOS | ON FILE |
| ATHANASIOS PAVLIDOU | ON FILE |
| ATHANASIOS SARIGIANNIDIS | ON FILE |
| ATHANASIOS SAVVIDIS | ON FILE |
| ATHANASIOS SEFERLIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATHANASIOS SOFRONIS | ON FILE |
| ATHANASIOS SOUTOS | ON FILE |
| ATHANASIOS STEFANOPOULOS | ON FILE |
| ATHANASIOS STYLIANOS ARVANITIS | ON FILE |
| ATHANASIOS TAKAKIS | ON FILE |
| ATHANASIOS TEREZIS | ON FILE |
| ATHANASIOS TSAMIS | ON FILE |
| ATHANASIOS TSIODRAS | ON FILE |
| ATHANASIOS VLACHOS | ON FILE |
| ATHANASIOS VOUTOURAS | ON FILE |
| ATHANASIOS XENODOCHIDS | ON FILE |
| ATHANASIOS ZIOGAS | ON FILE |
| ATHANASIOS ZIRZIRIS | ON FILE |
| ATHANOR SAVOUILLAN | ON FILE |
| ATHAR HASSAN SALEH | ON FILE |
| ATHAR HUSAIN | ON FILE |
| ATHAR UL ISLAM | ON FILE |
| ATHARKHAN SAIBUHAN | ON FILE |
| ATHARVA GODBOLE | ON FILE |
| ATHARVA HANS | ON FILE |
| ATHARVA HANS | ON FILE |
| ATHARVA MITHE | ON FILE |
| ATHARVA PANDEY | ON FILE |
| ATHARVA TANDEL | ON FILE |
| ATHARWA SOVANI | ON FILE |
| ATHAUDA MUDIYANSELAGE NISANTHI KUMARI | ON FILE |
| ATHAVAN ARUMUGAM | ON FILE |
| ATHAVAN THAVAYOGARAJAH | ON FILE |
| ATHAVANRAJ SIVAKUMARAN | ON FILE |
| ATHAYA CHATCHAKUL | ON FILE |
| ATHEA REYES | ON FILE |
| ATHEER KAHTAN MIHSIN | ON FILE |
| ATHEER WASEEM HANNA HANNA | ON FILE |
| ATHENA CAMPINI HARRINGTON | ON FILE |
| ATHENA NICOLAS | ON FILE |
| ATHENA PANTON | ON FILE |
| ATHENA PEERSON | ON FILE |
| ATHENA ROSE | ON FILE |
| ATHENA WILL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATHENAIS MARCADELLA | ON FILE |
| ATHENE WANCHIE CHAN | ON FILE |
| ATHENNA JADE MORILLO | ON FILE |
| ATHI RAJKUMAR | ON FILE |
| ATHI'UR CELCIUS | ON FILE |
| ATHIEEI LAM | ON FILE |
| ATHIKORN THIABPHA | ON FILE |
| ATHILAKSHMI KALIYAPERUMAL | ON FILE |
| ATHILASHMI RAJINIKANTH | ON FILE |
| ATHIN VEDERE REDDY | ON FILE |
| ATHINA CONNER | ON FILE |
| ATHINA DIMITRIADOU | ON FILE |
| ATHINA FELTENDAL | ON FILE |
| ATHINA KORFIATI | ON FILE |
| ATHINA PAPPA | ON FILE |
| ATHINA TOMAKTIDH | ON FILE |
| ATHINODOROS KOUROUDIS | ON FILE |
| ATHIRA VP | ON FILE |
| ATHIRACH HUTASINGH | ON FILE |
| ATHIT TIMCHOM | ON FILE |
| ATHITHAN THIRUPPATHY SELVAM | ON FILE |
| ATHMAJITH AJIT | ON FILE |
| ATHOL BENNETT | ON FILE |
| ATHOS KATSONOURIS | ON FILE |
| ATHOS KELLER | ON FILE |
| ATHOS KOUTRA | ON FILE |
| ATHTHANAYAKA MUDIYANSELAGE SRIMAL PRIYAN ATHTHANAYAKA | ON FILE |
| ATHUL B S | ON FILE |
| ATHUL BALAJI HEMANT | ON FILE |
| ATHUL BLESSON | ON FILE |
| ATHUL EPHRAIM | ON FILE |
| ATHUL GOPAL | ON FILE |
| ATHUL HARRIS | ON FILE |
| ATHUL PRABHA | ON FILE |
| ATHUL VIGNESHWAR | ON FILE |
| ATHULA WALPOLA | ON FILE |
| ATHUR MOHYUDDIN | ON FILE |
| ATHURALIYA BADALGE RAWEESHA ANUHAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATHZIRI HERMOSILLO SALINAS | ON FILE |
| ATIBA ANTOINE | ON FILE |
| ATIBA HAINSTOCK | ON FILE |
| ATIBETH TRISUKHEE | ON FILE |
| ATIDHAMMO BHIKHU | ON FILE |
| Atienza, Reynaldo | ON FILE |
| ATIF  WILSON | ON FILE |
| ATIF ARIF | ON FILE |
| ATIF ILERI | ON FILE |
| ATIF JANJUA | ON FILE |
| ATIF KHAN | ON FILE |
| ATIF KHEDRI | ON FILE |
| ATIF RAMIC | ON FILE |
| ATIF RAZAK | ON FILE |
| ATIF YILDIRIM | ON FILE |
| ATIKAH AIDAL | ON FILE |
| ATIKAH ZULKEFLE | ON FILE |
| Atikh Bana | ON FILE |
| ATIKH BANA | ON FILE |
| ATIKOM RATANASUTEERANON | ON FILE |
| ATIKUN KHORCHAROEN | ON FILE |
| ÁTILA ANDRÉ DA ROCHA | ON FILE |
| ATILA BERTA | ON FILE |
| ATILA HUSSEIN | ON FILE |
| ATILA KIHUT | ON FILE |
| ATILA MOLDVAI | ON FILE |
| ATILA OLAH | ON FILE |
| ATILA OZYEGEN | ON FILE |
| ATILA SARACOGLU | ON FILE |
| ATILA SATMARI | ON FILE |
| ATILIM KOÇAK | ON FILE |
| ATILIO BARDELLI | ON FILE |
| ATILIO ISMAEL RUESJAS | ON FILE |
| ATILIO MINEIRO | ON FILE |
| ATILLA CEM CANAN | ON FILE |
| ATILLA ERDŐDI | ON FILE |
| ATILLA FIRAT | ON FILE |
| ATILLA NUTKI | ON FILE |
| ATILLA OZUM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATIM JULIET | ON FILE |
| ATIM ROSE | ON FILE |
| ATIN BINDAL | ON FILE |
| ATIN CUSSANTIE | ON FILE |
| ATINUKE ABIODUN | ON FILE |
| ATIP CHAISONGKRAM | ON FILE |
| ATIR MIRZA | ON FILE |
| ATIRAT BUNYOO | ON FILE |
| ATIS ELSTS | ON FILE |
| ATIS LEITMANIS | ON FILE |
| ATIS PAVILSONS | ON FILE |
| ATIS STRADIŅŠ | ON FILE |
| ATISH KULKARNI | ON FILE |
| ATISH MISHRA | ON FILE |
| ATISH MODESSA | ON FILE |
| ATISH PARBHOO | ON FILE |
| ATISH SAHOTA | ON FILE |
| ATISH SWALI | ON FILE |
| ATIT LERTKIETPANIT | ON FILE |
| ATITA OSIMA | ON FILE |
| ATIVUT SON | ON FILE |
| ATIVUT TRIKALSARANSUKH | ON FILE |
| ATIYAH ALSHAREEF | ON FILE |
| ATIYE CEVIZCI | ON FILE |
| ATIYE DÜNDAR | ON FILE |
| Atkinson, Tracy | ON FILE |
| ATLANTA DAMARIS | ON FILE |
| ATLANTICA MINISTRY INC | ON FILE |
| ATLANTIS INVESTMENTS AUSTRALIA PTY LTD | ON FILE |
| ATLAS BTC MINING LLC | ON FILE |
| ATLE ALDEN | ON FILE |
| ATLE DALE | ON FILE |
| ATLE HAVSØ | ON FILE |
| ATLE MIGUEL MERCADAL | ON FILE |
| ATLE ØSTREM | ON FILE |
| ATLE STORBERGET | ON FILE |
| ATLE TUER LUND | ON FILE |
| ATLE VAULE | ON FILE |
| ATLEY LARMONIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATLI NÅBYE | ON FILE |
| ATMADEEP SEN | ON FILE |
| Atmadja, Ronald Ruly | ON FILE |
| ATMAN TAKALI | ON FILE |
| ATMARAM PAWAR | ON FILE |
| ATNJ OU | ON FILE |
| ATO DEGRAFT-JOHNSON | ON FILE |
| ATO SPARKMAN | ON FILE |
| ATOI KING | ON FILE |
| ATOMIC BEAM | ON FILE |
| ATONG THIEK RING LUAL | ON FILE |
| ATORINA NISSAN | ON FILE |
| ATP PREMPRASERT | ON FILE |
| ATRAN RD LLC | ON FILE |
| ATREYU OSWALD | ON FILE |
| ATRI BASU | ON FILE |
| ATRI RAYCHOWDHURY | ON FILE |
| ATRIA ONG | ON FILE |
| ATSAMAZ AKOPYAN | ON FILE |
| ATSO LASUH | ON FILE |
| ATSUKI FURUHATA | ON FILE |
| ATSUO OCHIAI | ON FILE |
| ATSUSHI HINO | ON FILE |
| ATSUSHI KAWAMURO | ON FILE |
| ATTACHAI RACHURATCHATA | ON FILE |
| ATTACK THITITORN | ON FILE |
| ATTAKORN WONGWATTANARAT | ON FILE |
| ATTAN MASBAH | ON FILE |
| ATTANGUDI PERICHIAPPAN PERICHAPPAN KUMAR | ON FILE |
| ATTARAT SITTIPONGSRI | ON FILE |
| ATTARD COLIN | ON FILE |
| ATTASART JITTIBOPHIT | ON FILE |
| ATTA-UL MANNAN | ON FILE |
| ATTAWOOT JITRSKUL | ON FILE |
| ATTE HÄMÄLÄINEN | ON FILE |
| ATTE KÄRKKÄINEN | ON FILE |
| ATTE KETTUNEN | ON FILE |
| ATTE KYLMÄNEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATTE LÄMSÄ | ON FILE |
| ATTE MARJAMÄKI | ON FILE |
| ATTE MYÖHÄNEN | ON FILE |
| ATTEEQ REHMAN | ON FILE |
| ATTELANN PHILIPPE | ON FILE |
| ATTESTOR | ON FILE |
| ATTE-VILLE PENTIKÄINEN | ON FILE |
| ATTHAKRISNA VANNASON | ON FILE |
| ATTHAPHONG LIMSUPANARK | ON FILE |
| ATTHASIT SONUCH | ON FILE |
| ATTI CZOFA | ON FILE |
| ATTICUS FOULDS | ON FILE |
| ATTICUS GARANT | ON FILE |
| ATTICUS KILLOUGH | ON FILE |
| ATTICUS LI | ON FILE |
| Atticus Li | atticusli14@gmail.com |
| ATTICUS RONESS | ON FILE |
| ATTICUS SHARP | ON FILE |
| ATTICUS VONHOLTEN | ON FILE |
| ATTIKIBLE MELAINE MATHIEU AGNAN | ON FILE |
| ATTILA FONALKA | ON FILE |
| ATTILA GUBACSI | ON FILE |
| ATTILA KOROSSY | ON FILE |
| ATTILA MITRÓCSÁK | ON FILE |
| ATTILA MOGYOROSI | ON FILE |
| ATTILA SINKO | ON FILE |
| ATTILA ALSZEGI | ON FILE |
| ATTILA ANDRASFI | ON FILE |
| ATTILA BAJI | ON FILE |
| ATTILA BAKACSI | ON FILE |
| ATTILA BALÁZS | ON FILE |
| ATTILA BÁLINT | ON FILE |
| ATTILA BALLA | ON FILE |
| ATTILA BANOVITS | ON FILE |
| ATTILA BARATH | ON FILE |
| ATTILA BARÁTH | ON FILE |
| ATTILA BARTOK | ON FILE |
| ATTILA BAUER | ON FILE |
| ATTILA BELLUSZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATTILA BERECZ | ON FILE |
| ATTILA BERES | ON FILE |
| ATTILA BERGSMANN | ON FILE |
| ATTILA BIAL | ON FILE |
| ATTILA BIBER | ON FILE |
| ATTILA BÓKA | ON FILE |
| ATTILA BORBÉLY | ON FILE |
| ATTILA CSABA PAPP BALINT | ON FILE |
| ATTILA CSAK | ON FILE |
| ATTILA CSANAKI | ON FILE |
| ATTILA CSEH | ON FILE |
| ATTILA CSEH | ON FILE |
| ATTILA CSENDE | ON FILE |
| ATTILA CZONT | ON FILE |
| ATTILA DARGAI | ON FILE |
| ATTILA EGRI | ON FILE |
| ATTILA ÉRDESI | ON FILE |
| Attila Érdesi | erdesia@gmail.com |
| ATTILA ESSIG-KACSÓ | ON FILE |
| ATTILA FABIAN | ON FILE |
| ATTILA FÁBIÁN | ON FILE |
| ATTILA FACZAN | ON FILE |
| ATTILA FEJES | ON FILE |
| ATTILA FIRNSTAL | ON FILE |
| ATTILA FRAUNHOLCZ | ON FILE |
| ATTILA FÜREDI | ON FILE |
| ATTILA GÁBOR KOVÁCS | ON FILE |
| ATTILA GÁSPÁR | ON FILE |
| ATTILA GUTHI | ON FILE |
| ATTILA HAGA | ON FILE |
| ATTILA HANUSZIK | ON FILE |
| ATTILA HARSANYI | ON FILE |
| ATTILA HAWK | ON FILE |
| ATTILA HEVESY | ON FILE |
| ATTILA HOMOKI | ON FILE |
| ATTILA HUDEC | ON FILE |
| ATTILA ILLES | ON FILE |
| ATTILA ILYES | ON FILE |
| ATTILA JAKUS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATTILA JENES | ON FILE |
| ATTILA KALMAR | ON FILE |
| ATTILA KANYA | ON FILE |
| ATTILA KAROLY KESERU | ON FILE |
| ATTILA KAZINCZY | ON FILE |
| ATTILA KLOPFER | ON FILE |
| ATTILA KOLES | ON FILE |
| ATTILA KONCÁNYI | ON FILE |
| ATTILA KOVACS | ON FILE |
| ATTILA KRÁNICZ | ON FILE |
| ATTILA KRUCHIÓ | ON FILE |
| ATTILA LABODI | ON FILE |
| ATTILA LADOMERSZKY | ON FILE |
| ATTILA LEGAT | ON FILE |
| ATTILA LÉNÁRT | ON FILE |
| ATTILA LORINCZ | ON FILE |
| ATTILA MADAI | ON FILE |
| ATTILA MAGYAR | ON FILE |
| ATTILA MAK | ON FILE |
| ATTILA MARIAN | ON FILE |
| ATTILA MATULA | ON FILE |
| ATTILA MAYER | ON FILE |
| ATTILA MEGYESI | ON FILE |
| ATTILA MIKLÓS | ON FILE |
| ATTILA MISSURA | ON FILE |
| ATTILA MISZTI | ON FILE |
| ATTILA NAGY | ON FILE |
| ATTILA NAGY | ON FILE |
| ATTILA NEMETH | ON FILE |
| ATTILA OLBORT | ON FILE |
| ATTILA OROSZ | ON FILE |
| ATTILA PEST | ON FILE |
| ATTILA POLGÁR | ON FILE |
| ATTILA RÁKOS | ON FILE |
| ATTILA RÓNAI | ON FILE |
| ATTILA SALYA | ON FILE |
| ATTILA SIMON | ON FILE |
| ATTILA STÓB | ON FILE |
| ATTILA SZABO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATTILA SZABO | ON FILE |
| ATTILA SZABÓ | ON FILE |
| ATTILA SZANTO | ON FILE |
| ATTILA SZÉLES | ON FILE |
| ATTILA SZEPESI | ON FILE |
| ATTILA SZOMMER | ON FILE |
| ATTILA SZTANÓ | ON FILE |
| ATTILA SZÜCS | ON FILE |
| ATTILA TAGAI | ON FILE |
| ATTILA TOFALVI | ON FILE |
| ATTILA TOLNAI | ON FILE |
| ATTILA VAMOS | ON FILE |
| ATTILA VÁRAI JEGES | ON FILE |
| ATTILA VARGA | ON FILE |
| ATTILA VARGA-TÓTH | ON FILE |
| ATTILA VASTAG | ON FILE |
| ATTILA VIDÁK | ON FILE |
| ATTILA VIG | ON FILE |
| ATTILA WÜRTZ | ON FILE |
| ATTILA ZAKARIAS | ON FILE |
| ATTILA ZETENYI | ON FILE |
| ATTILA ZSIGRI | ON FILE |
| attilio | asotera@gmail.com |
| ATTILIO D'AGOSTINO | ON FILE |
| ATTILIO CELLA | ON FILE |
| ATTILIO DE SANCTIS | ON FILE |
| ATTILIO DELLA SANTINA | ON FILE |
| ATTILIO PIAZZA | ON FILE |
| ATTILIO POZZOLI | ON FILE |
| ATTILIO RATTO | ON FILE |
| ATTILIO RONZANI | ON FILE |
| ATTILIO SOTERA | ON FILE |
| ATTILLA TUTAR | ON FILE |
| ATTORNEY GENERAL FOR THE DISTRICT OF COLUMBIA | consumer.protection@dc.gov |
| ATTORNEY GENERAL'S OFFICE | consumer@ArkansasAG.gov |
| ATTORNEY GENERAL'S OFFICE | ConsumerInterest@AlabamaAG.gov |
| ATUHEIRE PRECIOUS | ON FILE |
| ATUHIRE OLIVIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ATUL AGRAWAL | ON FILE |
| ATUL CHATUR | ON FILE |
| ATUL GOKHALE | ON FILE |
| ATUL JAIN | ON FILE |
| ATUL KAMBLE | ON FILE |
| ATUL KUMAR | ON FILE |
| ATUL KUMAR VASWANI | ON FILE |
| ATUL LOTIA | ON FILE |
| ATUL LUNAWAT | ON FILE |
| ATUL MALHI | ON FILE |
| ATUL MEHLA | ON FILE |
| ATUL MEHTA | ON FILE |
| ATUL MENON | ON FILE |
| ATUL MITTAL | ON FILE |
| ATUL MODI | ON FILE |
| ATUL NAIR | ON FILE |
| ATUL NIPANE | ON FILE |
| ATUL SHARMA | ON FILE |
| ATUL SHARMA | ON FILE |
| ATUL SHRESTHA | ON FILE |
| ATUL TYAGI | ON FILE |
| ATULESH JHA | ON FILE |
| ATULNATH GOSWAMI | ON FILE |
| ATUMEYI YUNUSA | ON FILE |
| ATURINDE AGATHA | ON FILE |
| ATURONA HUCK | ON FILE |
| ATW PROPERTIES, LLC | ON FILE |
| ATZE GRAMSMA | ON FILE |
| ATZE LOURENS | ON FILE |
| ATZMON RAANAN | ON FILE |
| ATzmon Raanan | monyonline@yahoo.com |
| AU CHI | ON FILE |
| AU CHING | ON FILE |
| AU KA WAI | ON FILE |
| AU KIM THOA | ON FILE |
| AU KWAN | ON FILE |
| AU KWOK WAI | ON FILE |
| AU NGAI LAM | ON FILE |
| AU WAN YI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AU YEUNG  CHUNG KAI | ON FILE |
| Au Yeung Chun Ming | ON FILE |
| AU YEUNG SIU LEUNG ELVIS | ON FILE |
| AUBAN DERREUMAUX | ON FILE |
| AUBANEL AUBANEL | ON FILE |
| AUBE, TONY | ON FILE |
| AUBERT BENJAMIN | ON FILE |
| Aubert, Jennifer Leslie | ON FILE |
| AUBIN  LIWANGA EHUMBU | ON FILE |
| AUBIN BUFFIERE | ON FILE |
| AUBIN HEFFERNAN | ON FILE |
| AUBIN LA | ON FILE |
| AUBIN MESLIF | ON FILE |
| AUBIN NICOT | ON FILE |
| AUBIN SEVRIN | ON FILE |
| AUBIN TCHUENTE | ON FILE |
| AUBREE BERNIER-CLARKE | ON FILE |
| AUBREE PAULUS | ON FILE |
| AUBREE SMITH | ON FILE |
| AUBREE WAI | ON FILE |
| AUBREIGH ROBINSON | ON FILE |
| AUBREY BAILEY | ON FILE |
| AUBREY BERRY | ON FILE |
| AUBREY BODDY | ON FILE |
| AUBREY CABOT-CASE | ON FILE |
| AUBREY CLAIR | ON FILE |
| AUBREY COLLARD JR | ON FILE |
| AUBREY DOWDLE | ON FILE |
| AUBREY GREENHOUSE JR | ON FILE |
| AUBREY HALTERMAN | ON FILE |
| AUBREY HANSEN-BARKUN | ON FILE |
| AUBREY HUTCHESON | ON FILE |
| AUBREY IVAN SUNGA APUNGAN | ON FILE |
| AUBREY JACK | ON FILE |
| AUBREY KOSKI | ON FILE |
| AUBREY LELAND JONES | ON FILE |
| AUBREY LIPSCOMB | ON FILE |
| AUBREY LORNE DUNN | ON FILE |
| AUBREY MAE MARCAIDA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUBREY MELNICK | ON FILE |
| AUBREY MOLICA | ON FILE |
| AUBREY MOORE | ON FILE |
| AUBREY PATE | ON FILE |
| AUBREY PHILLIPS | ON FILE |
| AUBREY SIMCOE | ON FILE |
| AUBREY SMITH | ON FILE |
| AUBREY TUFFY | ON FILE |
| AUBREY VISPISIANO | ON FILE |
| AUBRIANNA KEITH | ON FILE |
| AUBRIE DUMITRU | ON FILE |
| AUBRIE FORBES | ON FILE |
| AUBRIE TOLLIVER | ON FILE |
| AUBRIE WOLFSBERGER | ON FILE |
| AUBRIELL ANGELIS SHAW | ON FILE |
| AUBRY MAY ROXAS | ON FILE |
| AUBRY YOUNG | ON FILE |
| Aubry, Dario | ON FILE |
| AUBRYNN WISEMAN | ON FILE |
| AUBTIN GOLIZADEH | ON FILE |
| AUBURY COLEMAN | ON FILE |
| AUCANTE RAPHAEL | ON FILE |
| AUCHETTL SUPER FUND PTY LTD | ON FILE |
| Auchettl Super Fund Pty Ltd | ON FILE |
| Auchettl, Simon | ON FILE |
| Auchettl, Simon | ON FILE |
| AUCKBAR STEPHANE | ON FILE |
| AUD LARSEN | ON FILE |
| AUDAI SAMKI | ON FILE |
| AUDARYA | ON FILE |
| AUDE LAGUBEAU | ON FILE |
| AUDE BASSEGODA | ON FILE |
| AUDE BRUNET | ON FILE |
| AUDE LADRECH | ON FILE |
| AUDE LE CLEACH | ON FILE |
| AUDE REMY | ON FILE |
| AUDE VANOVERSCHELDE | ON FILE |
| AUDEL ACEVEDO | ON FILE |
| AUDEL ACEVEDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUDELIA MARCIANO | ON FILE |
| AUDELIO FLOREZ | ON FILE |
| AUDEN ROVELLEQUARTZ | ON FILE |
| AUDET DANY | ON FILE |
| AUDHIE JANSSEN | ON FILE |
| AUDI DANIAL | ON FILE |
| AUDI HAMID | ON FILE |
| AUDI PADILANGGA | ON FILE |
| AUDIAS CHILEL | ON FILE |
| AUDIE FRANKS | ON FILE |
| AUDIE GABRIEL OLPINDO | ON FILE |
| AUDIE LEE | ON FILE |
| AUDIE SWAN | ON FILE |
| AUDIRA CAVE | ON FILE |
| AUDLEY LEWIS | ON FILE |
| AUDLEY MAHON | ON FILE |
| AUDOLINA AURORA RAMOS DIAZ | ON FILE |
| AUDON MARTINEZ | ON FILE |
| AUDRA GRASSETTI | ON FILE |
| AUDRA KING | ON FILE |
| AUDRA PAGANO | ON FILE |
| AUDRA RAE BRUNNER | ON FILE |
| AUDRA RODRIGUES | ON FILE |
| AUDRA SNYDER | ON FILE |
| AUDRA YEANG | ON FILE |
| AUDRAN GAGNEVIN | ON FILE |
| AUDRAN LEMAITRE | ON FILE |
| AUDRAN QUENTIN | ON FILE |
| AUDREE KOH | ON FILE |
| AUDREY HIVON | ON FILE |
| AUDREY THOMAS | ON FILE |
| AUDREY TRUEBA | ON FILE |
| AUDREY WHITLOCK | ON FILE |
| AUDREY ANN KERR | ON FILE |
| AUDREY ARTIS | ON FILE |
| AUDREY BAI | ON FILE |
| AUDREY BENICHOU | ON FILE |
| AUDREY BERTENS | ON FILE |
| AUDREY BOYER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUDREY BRIÈRE | ON FILE |
| AUDREY CABE | ON FILE |
| AUDREY CALLEWAERT | ON FILE |
| AUDREY CARTER | ON FILE |
| AUDREY CASO | ON FILE |
| AUDREY CHAN | ON FILE |
| AUDREY CHARETTE | ON FILE |
| AUDREY CHILD | ON FILE |
| AUDREY CHIN | ON FILE |
| AUDREY CHIU | ON FILE |
| AUDREY CLAIRE GENNEQUIN | ON FILE |
| AUDREY CORIOU | ON FILE |
| AUDREY DAL WONG YOO | ON FILE |
| AUDREY DAVEY | ON FILE |
| AUDREY DEMUYNCK | ON FILE |
| AUDREY DUBÉ | ON FILE |
| AUDREY DUPONT | ON FILE |
| AUDREY EZEH | ON FILE |
| AUDREY GUSTAFSON | ON FILE |
| AUDREY HALL | ON FILE |
| AUDREY HARTIGAN | ON FILE |
| AUDREY HEIDINGER | ON FILE |
| AUDREY HO | ON FILE |
| AUDREY KO | ON FILE |
| AUDREY KOW | ON FILE |
| AUDREY KUAH | ON FILE |
| AUDREY LAPORTE-ALBERT | ON FILE |
| AUDREY LESSARD | ON FILE |
| AUDREY LIND | ON FILE |
| AUDREY LOUISE ZAEBST | ON FILE |
| AUDREY MA | ON FILE |
| AUDREY MCCLOUD | ON FILE |
| AUDREY MEHRING | ON FILE |
| AUDREY MINOCHE | ON FILE |
| AUDREY MORANT | ON FILE |
| AUDREY MPOZORI | ON FILE |
| AUDREY MULLER | ON FILE |
| AUDREY NGO | ON FILE |
| AUDREY NGOI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUDREY NOELLE HANSS | ON FILE |
| AUDREY NZOMBET | ON FILE |
| AUDREY OBRINGER | ON FILE |
| AUDREY OLIVER | ON FILE |
| AUDREY PANCIS | ON FILE |
| AUDREY PANGALLO | ON FILE |
| AUDREY PERKINS | ON FILE |
| AUDREY PETIT | ON FILE |
| AUDREY PETIT | ON FILE |
| AUDREY PHONE | ON FILE |
| AUDREY SARRIA | ON FILE |
| AUDREY SAVOIE-DANSEREAU | ON FILE |
| AUDREY SCHILS | ON FILE |
| AUDREY SCIANDRA | ON FILE |
| AUDREY SENG | ON FILE |
| AUDREY SHEA JOHNSTON | ON FILE |
| AUDREY SIM | ON FILE |
| AUDREY SOH | ON FILE |
| AUDREY TAI WEN HSIN | ON FILE |
| AUDREY TEAGUE | ON FILE |
| AUDREY TERESA BAYLOR | ON FILE |
| AUDREY TRAD | ON FILE |
| AUDREY URSICELLI | ON FILE |
| AUDREY VACCARO | ON FILE |
| AUDREY VALENTINE | ON FILE |
| AUDREY WEIDMAN | ON FILE |
| AUDREY YODER | ON FILE |
| AUDREY ZALESKI | ON FILE |
| AUDREY ZHANG | ON FILE |
| AUDREY-ANNE FALARDEAU-LOISELLE | ON FILE |
| AUDRIANA ARIFIN | ON FILE |
| AUDRIC BEDIER | ON FILE |
| AUDRIC CLAVIE | ON FILE |
| AUDRIC FLORENTIN | ON FILE |
| AUDRIC HANUT | ON FILE |
| AUDRIC NEU AREND | ON FILE |
| AUDRIC PABIOU | ON FILE |
| AUDRIE CHEN CHING SIEW | ON FILE |
| AUDRIENNE SHIFFLETTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUDRIS YEO | ON FILE |
| AUDRIUS ADOMAITIS | ON FILE |
| AUDRIUS GABALIS | ON FILE |
| AUDRIUS JAKUMAVICIUS | ON FILE |
| AUDRIUS JUREVIČIUS | ON FILE |
| AUDRIUS MONCIUS | ON FILE |
| AUDRIUS PARAZINSKAS | ON FILE |
| AUDRIUS RAMAŠKA | ON FILE |
| AUDRIUS SKRINSKA | ON FILE |
| AUDRIUS TAMOSIUNAS | ON FILE |
| Audrius Tamosiunas | andropavastamo@gmail.com |
| AUDRIUS UNTULIS | ON FILE |
| AUDRIUS VISOCKIS | ON FILE |
| AUDRIUS ŽEMAITIS | ON FILE |
| AUDRONĖ GAIDIENĖ | ON FILE |
| AUDRONĖ GAIDIENE | ON FILE |
| AUDRONE GAIDIENE | ON FILE |
| AUDRONE VITKEVICIUTE | ON FILE |
| AUDU EMMANUEL ABA | ON FILE |
| AUDUMBAR SARGULE | ON FILE |
| AUDUN AASGAARD | ON FILE |
| Audun Aasgaard | ON FILE |
| AUDUN LARSEN | ON FILE |
| AUDUN TIME | ON FILE |
| AUDY PAATH | ON FILE |
| AUDY TANUDJAJA | ON FILE |
| AUER GAEL | ON FILE |
| AUFÉLIEN DHAUD | ON FILE |
| AUGERT EDOUARD | ON FILE |
| AUGIE MOORE | ON FILE |
| AUGUST BAILEY | ON FILE |
| AUGUST BIERMAN | ON FILE |
| AUGUST BROCKMAN | ON FILE |
| AUGUST ESSNER | ON FILE |
| AUGUST EVERETTE | ON FILE |
| AUGUST FAGERSTRØM | ON FILE |
| AUGUST FAN | ON FILE |
| AUGUST FREIJ | ON FILE |
| AUGUST GØRICKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUGUST HANSEN | ON FILE |
| AUGUST HARKER | ON FILE |
| AUGUST HEKTOR | ON FILE |
| AUGUST HYLDGAARD | ON FILE |
| AUGUST JOHANNES VAN WEELDEREN | ON FILE |
| AUGUST KAUFFMANN | ON FILE |
| AUGUST KNUTSON | ON FILE |
| AUGUST KYST | ON FILE |
| AUGUST MAROWSKI | ON FILE |
| AUGUST MELISH | ON FILE |
| AUGUST PENLAND | ON FILE |
| AUGUST RIMMEN | ON FILE |
| AUGUST SEJR JENSEN | ON FILE |
| AUGUST SINGMUANG JONASSON | ON FILE |
| AUGUST SUBOTICANEC | ON FILE |
| AUGUST SWEITZER | ON FILE |
| AUGUST TURSCHAK | ON FILE |
| AUGUST VANDERFORD | ON FILE |
| AUGUST VIGNES | ON FILE |
| AUGUST WELCH | ON FILE |
| AUGUST, ROBERT | ON FILE |
| August, Robert | ON FILE |
| AUGUSTA AGBASOGA | ON FILE |
| AUGUSTA ARADER | ON FILE |
| AUGUSTA FERREIRA | ON FILE |
| AUGUSTA SÁNCHEZ VERA | ON FILE |
| AUGUSTAS BABELIS | ON FILE |
| AUGUSTE AMAHIRE | ON FILE |
| AUGUSTE CHANEAC | ON FILE |
| AUGUSTE DIARRASSOUBA | ON FILE |
| AUGUSTE PEREZ | ON FILE |
| AUGUSTE SHIPIKI | ON FILE |
| AUGUSTIN ARVIZO | ON FILE |
| AUGUSTIN BA | ON FILE |
| AUGUSTIN BABIN-CHEVAYE | ON FILE |
| AUGUSTIN CAREL | ON FILE |
| AUGUSTIN CLAES | ON FILE |
| AUGUSTIN DE MENTHIERE | ON FILE |
| AUGUSTIN DENDIEVEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Augustin Deridder | ON FILE |
| AUGUSTIN DIJAN | ON FILE |
| AUGUSTIN GURGULESCU | ON FILE |
| AUGUSTIN KABAMBA | ON FILE |
| AUGUSTIN LE BRETON | ON FILE |
| AUGUSTIN LEUNG | ON FILE |
| AUGUSTIN MULLER | ON FILE |
| AUGUSTIN OCHOA | ON FILE |
| AUGUSTIN RAFIE | ON FILE |
| AUGUSTIN RIVIERE | ON FILE |
| AUGUSTIN SONG | ON FILE |
| AUGUSTINA  TAITUA | ON FILE |
| AUGUSTINA FYNN | ON FILE |
| AUGUSTINA IMAGUEZEGIE | ON FILE |
| AUGUSTINA KLIUKAITE | ON FILE |
| AUGUSTINA MEDSYESE | ON FILE |
| AUGUSTINAS KANDRATAVIČIUS | ON FILE |
| AUGUSTINAS KUNSMONAS | ON FILE |
| AUGUSTINAS PAUKŠTYS | ON FILE |
| AUGUSTINAS STANCIUS | ON FILE |
| AUGUSTINAS STRAZDAUSKAS | ON FILE |
| AUGUSTINE  AGBAJI | ON FILE |
| AUGUSTINE  ISRAEL | ON FILE |
| AUGUSTINE  VILLEGAS | ON FILE |
| AUGUSTINE AU | ON FILE |
| Augustine Chan | admin@latestcasinobonuses.com |
| AUGUSTINE CHANG | ON FILE |
| AUGUSTINE CHEW | ON FILE |
| AUGUSTINE DETAR | ON FILE |
| AUGUSTINE EDOKPAYI | ON FILE |
| AUGUSTINE EKWOUBA | ON FILE |
| AUGUSTINE FLETT | ON FILE |
| AUGUSTINE I ADIELE | ON FILE |
| AUGUSTINE ISIOMA ONOGWU | ON FILE |
| AUGUSTINE JOSE RAMON LUCERO | ON FILE |
| AUGUSTINE KIM | ON FILE |
| AUGUSTINE MEYER | ON FILE |
| AUGUSTINE MORALES | ON FILE |
| AUGUSTINE OGHENEOVO TAGBAJUMI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUGUSTINE OGUAMANAM | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE ONYEKA UZOR | ON FILE |
| AUGUSTINE POSADA | ON FILE |
| AUGUSTINE TAN SHENG ZHE | ON FILE |
| AUGUSTINE UZOKWE | ON FILE |
| AUGUSTINE WONG FOOK MING | ON FILE |
| AUGUSTINE, DANIEL JOHN | ON FILE |
| AUGUSTIN-MARIUS HOBAN | ON FILE |
| AUGUSTINO CALDERONE | ON FILE |
| AUGUSTINUS  VAN DAM | ON FILE |
| AUGUSTINUS RENE MAXIMO MARIA VILLAR DE ROHDE | ON FILE |
| AUGUSTINUS VAN LENT | ON FILE |
| AUGUSTO ANCESCHI | ON FILE |
| AUGUSTO ANDRADE | ON FILE |
| AUGUSTO ANTONIO GOMEZ CAPERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUGUSTO APPIANI | ON FILE |
| AUGUSTO ARANCIBIA | ON FILE |
| AUGUSTO AYALA | ON FILE |
| AUGUSTO AYRTON ALVES | ON FILE |
| AUGUSTO BRIGNOLE | ON FILE |
| AUGUSTO CAMPANELLA ARBOIT | ON FILE |
| AUGUSTO CARAVITA | ON FILE |
| AUGUSTO CESAR ALEGADO | ON FILE |
| AUGUSTO DE VINCENZO | ON FILE |
| AUGUSTO EGIDIO | ON FILE |
| AUGUSTO ENEA FILIMBERTI | ON FILE |
| AUGUSTO ENRIQUEZ | ON FILE |
| AUGUSTO FABIO RAGUSO | ON FILE |
| AUGUSTO FERNANDO ESPINOSA GONZALES | ON FILE |
| AUGUSTO FRANCESCHI | ON FILE |
| AUGUSTO GARCIA | ON FILE |
| AUGUSTO GUIMARÃES | ON FILE |
| AUGUSTO GUZMAN | ON FILE |
| AUGUSTO HERRERA | ON FILE |
| AUGUSTO HERRERA RAMOS | ON FILE |
| AUGUSTO JULIAN MIRANDA | ON FILE |
| AUGUSTO LAMBERTI | ON FILE |
| AUGUSTO LANTERMINO | ON FILE |
| AUGUSTO LEAO | ON FILE |
| AUGUSTO LUGO | ON FILE |
| AUGUSTO MALDONADO YUBRIN | ON FILE |
| AUGUSTO MANUEL LOBATO MACIAS | ON FILE |
| AUGUSTO MARTINS BORGES | ON FILE |
| AUGUSTO MARZORATI | ON FILE |
| AUGUSTO MASSIMILIANO CORATZA | ON FILE |
| AUGUSTO MONTEBELLI | ON FILE |
| AUGUSTO OCAMPO | ON FILE |
| AUGUSTO OTERO | ON FILE |
| AUGUSTO RANDO | ON FILE |
| AUGUSTO REINOSO | ON FILE |
| AUGUSTO RETTORI | ON FILE |
| AUGUSTO RODRIGUES | ON FILE |
| AUGUSTO RODRIGUES | ON FILE |
| AUGUSTO RODRIGUES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUGUSTO RODRÍGUEZ CAIROLI | ON FILE |
| AUGUSTO SALGUEIRO | ON FILE |
| AUGUSTO SANTOS | ON FILE |
| AUGUSTO SILVA | ON FILE |
| AUGUSTO SIMON ANTONIO NIEVA | ON FILE |
| AUGUSTO SOLANO OLIVA ESCOBAR | ON FILE |
| AUGUSTO SOLDI | ON FILE |
| AUGUSTO SPAHN | ON FILE |
| AUGUSTO SRUOGINIS | ON FILE |
| Augusto Sruoginis | augustosru1@gmail.com |
| AUGUSTO TADEO NANTON IZAGUIRRE | ON FILE |
| AUGUSTO TAVECCHIA | ON FILE |
| AUGUSTO TRISTE | ON FILE |
| AUGUSTO VALBUENA | ON FILE |
| AUGUSTO VICI | ON FILE |
| AUGUSTO VIEITEZ | ON FILE |
| AUGUSTO VITALE | ON FILE |
| AUGUSTO ZANGRANDO | ON FILE |
| AUGUSTO ZANINI GALVEZ | ON FILE |
| AUGUSTUS BINEY | ON FILE |
| AUGUSTUS CAESAR ORTIZ | ON FILE |
| AUGUSTUS FREEMAN | ON FILE |
| AUGUSTUS LYONS | ON FILE |
| AUGUSTUS SABEEL | ON FILE |
| AUGUSTUS SECREST | ON FILE |
| AUGUSTYNA WŁODARSKA | ON FILE |
| AUJLA, NAVRAJ | ON FILE |
| AUKE HOEKSTRA | ON FILE |
| AUKE OOSTERHOF | ON FILE |
| AUKE RINSMA | ON FILE |
| AUKE VAN DIJKEN | ON FILE |
| AUKE WEGINK | ON FILE |
| AUKJE STOETEN | ON FILE |
| AUKJE STOETEN | ON FILE |
| AUKJE VAN MEETEREN | ON FILE |
| AUKUSITINO KELEKOLIO | ON FILE |
| AULDEN HARLECH-JONES | ON FILE |
| AULE EINASTE | ON FILE |
| AULIA AKBAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AULIA ANWAR | ON FILE |
| AULONA REKA | ON FILE |
| AUM THIRUVOTH | ON FILE |
| AUN ASIF JAWED ARLF ASLF | ON FILE |
| AUN AUN CHUA | ON FILE |
| AUN XIAN LIM | ON FILE |
| Aunali khaku | ON FILE |
| AUNALI SALIM KHAKU | ON FILE |
| AUNDRE  CLARK | ON FILE |
| AUNDRE BLAKE | ON FILE |
| AUNDRE DAVID ZANE KENNEDY | ON FILE |
| AUNDRE WHITE | ON FILE |
| AUNE SARA SHIGWEDHA | ON FILE |
| AUNER RAMIREZ | ON FILE |
| AUNG  MOE | ON FILE |
| AUNG  TUN OO | ON FILE |
| AUNG KHAING MIN | ON FILE |
| AUNG KHANT | ON FILE |
| AUNG KHANT NYAR | ON FILE |
| AUNG KHANT THU | ON FILE |
| AUNG MOE | ON FILE |
| AUNG MYO MIN | ON FILE |
| AUNG MYO MYINT | ON FILE |
| AUNG PAING | ON FILE |
| AUNG PAING | ON FILE |
| AUNG PYEI PHYO | ON FILE |
| AUNG SWE THEIK | ON FILE |
| AUNG THIHA | ON FILE |
| AUNG THIHA | ON FILE |
| AUNG THU HTUN | ON FILE |
| AUNG THUYA HTET | ON FILE |
| AUNG TUN | ON FILE |
| AUNG ZAW AUNG | ON FILE |
| AUNGELIQUE BOLDERSON | ON FILE |
| AUNINNA FLORES | ON FILE |
| AUNNA TLYNN SHAW | ON FILE |
| AUNREY MARKESE MADDOX | ON FILE |
| AURA BERN YSULAN | ON FILE |
| AURA CORSINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AURA HERRERA | ON FILE |
| AURA LANGDON | ON FILE |
| AURA MARIA ROJAS TORRES | ON FILE |
| AURA MARINA GUEDEZ RIVERO | ON FILE |
| AURA MORENO ACOSTA | ON FILE |
| AURA NORORI | ON FILE |
| AURA PINEDA | ON FILE |
| AURA SARMIENTO SERRANO | ON FILE |
| AURANE COUENNE | ON FILE |
| AURANGZEB CHAUDHRY | ON FILE |
| AURAUSP MANESHNI | ON FILE |
| AURBREY JARED BRUTON | ON FILE |
| AUREA CERDEIRAS | ON FILE |
| AUREA DA CONCEICAO AGUIAR TEIXEIRA CARNEIRO | ON FILE |
| AUREA VALLADARES | ON FILE |
| AUREL  AMBARUS | ON FILE |
| AUREL BONTEA | ON FILE |
| AUREL DELIĆ | ON FILE |
| AUREL POP | ON FILE |
| AUREL VON BRYAN MAGTIRA | ON FILE |
| AURELE BRÉMOND | ON FILE |
| AURELI REBERTE VILAGRAN | ON FILE |
| AURELIA  REDING | ON FILE |
| AURELIA ALVIS | ON FILE |
| AURELIA BOT | ON FILE |
| AURELIA GRABOWSKA | ON FILE |
| AURELIA GRAURE | ON FILE |
| AURELIA MARCALPERES | ON FILE |
| AURELIA MILLE | ON FILE |
| AURELIA ORYNICZ | ON FILE |
| AURELIA PEART | ON FILE |
| AURELIA RYBICKA | ON FILE |
| AURELIA TOMA | ON FILE |
| Aurelian Dobre | ON FILE |
| Aurelian Dobre | ON FILE |
| AURELIAN DOBRE | ON FILE |
| AURELIAN FURCA | ON FILE |
| AURELIAN NICOLAICA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AURELIAN-CONSTANTIN MANEA | ON FILE |
| Aureliano Torres Fenollar | ON FILE |
| AURELIANO TORRES FENOLLAR | ON FILE |
| AURELIAN-OCTAVIAN BUZDUCEA | ON FILE |
| AURÉLIE  PERRIER | ON FILE |
| AURÉLIE  POBLE | ON FILE |
| AURÉLIE AERT | ON FILE |
| AURÉLIE BERENGER | ON FILE |
| AURELIE BOILLAT | ON FILE |
| AURELIE CABART | ON FILE |
| AURELIE CAPDEVIELLE | ON FILE |
| AURELIE CELINE REDON | ON FILE |
| AURELIE CHANE-TENG | ON FILE |
| AURELIE CHELLE | ON FILE |
| AURELIE DA SILVA | ON FILE |
| AURELIE DELACROIX | ON FILE |
| AURÉLIE DU BOS | ON FILE |
| AURELIE ELODIE COROLUS | ON FILE |
| AURELIE FABRE | ON FILE |
| AURÉLIE FOURRÉ | ON FILE |
| AURÉLIE GIGUET CHARRON | ON FILE |
| AURÉLIE GILLAIN | ON FILE |
| AURELIE GONZALEZ | ON FILE |
| AURELIE LA BARBERA | ON FILE |
| AURELIE MALAGNOUX | ON FILE |
| AURELIE MALAGNOUX | ON FILE |
| AURÉLIE MARONNE | ON FILE |
| AURÉLIE MATRAY | ON FILE |
| AURELIE NATHALIE LUCETTE LEQUEUTRE | ON FILE |
| AURELIE RAIMBAULT | ON FILE |
| AURELIE ROLANDE SIMONE AUBE | ON FILE |
| AURELIE ROUX | ON FILE |
| AURÉLIE SERMIER | ON FILE |
| AURÉLIEN  FRIZON | ON FILE |
| AURÉLIEN  LÉPINOY | ON FILE |
| AURÉLIEN  MARKESIC | ON FILE |
| AURELIEN  NOULEZ | ON FILE |
| AURÉLIEN  PETEREAU | ON FILE |
| AURÉLIEN ADDAD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AURELIEN ALAIN FLUECKIGER | ON FILE |
| AURÉLIEN ALIX | ON FILE |
| AURELIEN ANDRI | ON FILE |
| AURELIEN ANTOINE ELIE CRISTINI | ON FILE |
| AURÉLIEN ASPORD | ON FILE |
| AURÉLIEN AUTIN | ON FILE |
| AURÉLIEN AVAKIAN | ON FILE |
| AURÉLIEN BARRERE | ON FILE |
| AURELIEN BAUDOIN | ON FILE |
| AURÉLIEN BERGUE | ON FILE |
| AURÉLIEN BERTAUX | ON FILE |
| AURELIEN BESSON | ON FILE |
| AURELIEN BILLARD | ON FILE |
| AURÉLIEN BLANCARD | ON FILE |
| AURELIEN BOIT | ON FILE |
| AURELIEN BORNE | ON FILE |
| AURÉLIEN BOULOUCH | ON FILE |
| AURÉLIEN BRISSEAU | ON FILE |
| AURÉLIEN BUGEL | ON FILE |
| AURÉLIEN CAMPOS | ON FILE |
| AURELIEN CARDON | ON FILE |
| AURÉLIEN CAYET | ON FILE |
| AURELIEN CHARTON | ON FILE |
| AURÉLIEN COIGNET | ON FILE |
| AURÉLIEN DE FERAUDY | ON FILE |
| AURELIEN DEROUINEAU | ON FILE |
| AURELIEN DJIAN | ON FILE |
| AURELIEN DONY | ON FILE |
| AURÉLIEN DUBOIS | ON FILE |
| AURÉLIEN ETIENNE | ON FILE |
| AURELIEN FACCI | ON FILE |
| AURELIEN FONTANEL | ON FILE |
| AURELIEN FOURMAULT | ON FILE |
| AURÉLIEN FOURNIER | ON FILE |
| AURELIEN GAEL BELARBI | ON FILE |
| AURÉLIEN GARNIER | ON FILE |
| AURÉLIEN GIACOMEL | ON FILE |
| AURELIEN GIUGLARIS MICHAEL | ON FILE |
| AURELIEN GOUTTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AURELIEN GUILLAUME | ON FILE |
| AURELIEN HIS | ON FILE |
| AURÉLIEN HOARAU | ON FILE |
| AURÉLIEN HOFFMANN | ON FILE |
| AURELIEN JACQUES CLEMENT REVOL | ON FILE |
| AURELIEN JALBERT | ON FILE |
| AURELIEN JORGE | ON FILE |
| AURÉLIEN KONIECZNY | ON FILE |
| AURELIEN LEBRETON | ON FILE |
| AURELIEN LEVIONNAIS | ON FILE |
| AURÉLIEN LIBAUX | ON FILE |
| AURÉLIEN LOVALENTE | ON FILE |
| AURELIEN MASSAU | ON FILE |
| AURELIEN MATOT | ON FILE |
| AURELIEN MAUREL | ON FILE |
| AURELIEN MAURO | ON FILE |
| AURELIEN MAX OHANES JURIENS | ON FILE |
| AURELIEN MEON | ON FILE |
| AURELIEN MEPHARA | ON FILE |
| AURÉLIEN MICHEL | ON FILE |
| AURELIEN MICHEL ETIOUX | ON FILE |
| AURELIEN MILLOTTE | ON FILE |
| AURÉLIEN MONNET-PAQUET | ON FILE |
| AURELIEN MOPTY | ON FILE |
| AURÉLIEN NEFF | ON FILE |
| AURELIEN NICOLAS KILLOFFER | ON FILE |
| AURÉLIEN NIVIERE | ON FILE |
| AURELIEN NOUVELLON | ON FILE |
| AURÉLIEN NUÑEZ | ON FILE |
| AURELIEN OBERT | ON FILE |
| AURELIEN OLIVIER EMILE TROUCHE | ON FILE |
| AURÉLIEN PADIÉ | ON FILE |
| AURÉLIEN PAILLOT | ON FILE |
| AURÉLIEN PASSION | ON FILE |
| AURELIEN PELENC | ON FILE |
| AURELIEN PIERRE BERNARD DHOLLANDE | ON FILE |
| AURÉLIEN PINSTON | ON FILE |
| AURELIEN POMINI | ON FILE |
| AURÉLIEN PROVENCHÈRE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AURELIEN REAU | ON FILE |
| AURÉLIEN RIMOUX | ON FILE |
| AURELIEN SCHMIEDER | ON FILE |
| AURÉLIEN SOIRAT | ON FILE |
| AURELIEN TARDY | ON FILE |
| AURELIEN THERAUD | ON FILE |
| AURÉLIEN TICOT | ON FILE |
| AURELIEN TOURNEUR | ON FILE |
| AURÉLIEN TRAVERSO | ON FILE |
| AURÉLIEN TRUCO | ON FILE |
| AURELIEN VALLIER | ON FILE |
| AURELIEN VEPIERRE | ON FILE |
| AURELIEN VITSE | ON FILE |
| AURELIEN WAUTIER | ON FILE |
| AURELIEN WINGEIER | ON FILE |
| AURELIJA GERNE | ON FILE |
| AURELIJA JANCAK | ON FILE |
| AURELIJA STANEVICIUTE | ON FILE |
| AURELIJA VIRBICKAITĖ | ON FILE |
| AURELIJUS JUOZAPAVICIUS | ON FILE |
| AURELIJUS KRAUPAS | ON FILE |
| AURELIJUS KULIEŠIUS | ON FILE |
| AURELIJUS PIESINAS | ON FILE |
| AURELIO BALZANI | ON FILE |
| AURELIO BARBERA MAZZOLA | ON FILE |
| AURELIO CIANCIMINO | ON FILE |
| AURELIO CRUZ | ON FILE |
| AURELIO DELVAUX | ON FILE |
| AURELIO DUTTO | ON FILE |
| AURELIO GARCIA | ON FILE |
| AURELIO GARCIA | ON FILE |
| Aurelio Holdings Pty LTd | ON FILE |
| AURELIO HOLDINGS PTY LTD | ON FILE |
| AURELIO KIM | ON FILE |
| AURELIO LATELLA | ON FILE |
| AURELIO LENTINI | ON FILE |
| AURELIO LUA | ON FILE |
| AURELIO MEDINA JR | ON FILE |
| AURELIO MONTALVO ECHEVERRIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AURÉLIO REIS | ON FILE |
| AURELIO RIOS VACA | ON FILE |
| AURELIO SUAREZ GONZALEZ | ON FILE |
| AURELIO VITO | ON FILE |
| AURELIUS HANAK | ON FILE |
| AURETTE VILJOEN | ON FILE |
| AURIA TORSHIZI | ON FILE |
| AURIAN BROODCOORENS | ON FILE |
| AURIANE BAUDUIN | ON FILE |
| AURIANE LAVIGNE | ON FILE |
| AURICA BUDESCU | ON FILE |
| AURICA ISAICU | ON FILE |
| AURICA NISTOR | ON FILE |
| AURIEL BROOKS-SHORT | ON FILE |
| AURIELLE SALAZAR | ON FILE |
| AURIMAS PETRAITIS | ON FILE |
| AURIMAS ADOMAITIS INDEEP | ON FILE |
| AURIMAS APERAVICIUS | ON FILE |
| AURIMAS BUTKEVICIUS | ON FILE |
| AURIMAS DEIMANTAS | ON FILE |
| AURIMAS GUJIS | ON FILE |
| AURIMAS PETRAUSKIS | ON FILE |
| AURIMAS PRAKAPAS | ON FILE |
| AURIMAS SATINSKAS | ON FILE |
| AURIMAS VALIONIS | ON FILE |
| AURIMAS VENGALIS | ON FILE |
| AURIMAS ZANIAUSKAS | ON FILE |
| Aurimas Zaniauskas | alwaysreadyalwaysready@gmail.com |
| AURIUS DOMARKAS | ON FILE |
| AURKO MITRA | ON FILE |
| AURLANDER PHILLIPS | ON FILE |
| Aurlander Phillips Jr. | ON FILE |
| AURO BONVINI | ON FILE |
| AURORA VRANJEŠEVIĆ | ON FILE |
| AURORA ALVA | ON FILE |
| AURORA BLANCO | ON FILE |
| AURORA CESARI | ON FILE |
| AURORA DOLINA II | ON FILE |
| AURORA ESTATE TRUST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Aurora Estate Trust | ON FILE |
| AURORA ESTHER ALVARADO ATIENZO | ON FILE |
| AURORA GABROVEC | ON FILE |
| AURORA HEBNER | ON FILE |
| AURORA JAMERO | ON FILE |
| AURORA LOMBARDOZZI | ON FILE |
| AURORA LUNA | ON FILE |
| AURORA MARCOS AMIGO | ON FILE |
| AURORA MARMO | ON FILE |
| AURORA MENDOZA | ON FILE |
| AURORA PARANINFI | ON FILE |
| AURORA QUIAMBAO | ON FILE |
| AURORA SETH-SMITH | ON FILE |
| AURORA TEIXEIRA | ON FILE |
| AURORE CATHERINE S DELATTRE | ON FILE |
| AURORE MARIE PHILIPPINE CHARLUTEAU | ON FILE |
| AURORE MICAELLI | ON FILE |
| AURORE MOINARD | ON FILE |
| AURORE PAUZE | ON FILE |
| AURORE SIMONE ELIANE DUPATY | ON FILE |
| AUROS TECH LIMITED | david@kenetic.capital |
| AUROS TECH LIMITED - MAPLE | loans@auros.global |
| AURUS GALINDO | ON FILE |
| AURYN DANIEL STRICKLAND | ON FILE |
| AUSHA DAO | ON FILE |
| AUSHI SUPER | ON FILE |
| AUSOLA LLC | ON FILE |
| AUSPICIOUS ZENG | ON FILE |
| AUSRA GELAZIENE | ON FILE |
| AUŠRA PRANAITYTE | ON FILE |
| AUŠRA SAVAITE | ON FILE |
| AUŠRA SEVEROVIENĖ | ON FILE |
| AUSRA SIAULIENE | ON FILE |
| AUSRIN KARDIN | ON FILE |
| AUSRIUS BALNYS | ON FILE |
| AUSTAN RATH | ON FILE |
| AUSTAUN JABARI KHORMOUJI | ON FILE |
| AUSTEJA BRAZDEIKYTE | ON FILE |
| AUSTĖJA GUMBREVIČIŪTĖ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTĖJA KALVAITYTĖ | ON FILE |
| AUSTEJA SAUSYTE | ON FILE |
| AUSTEN AARON | ON FILE |
| AUSTEN BANKS | ON FILE |
| AUSTEN CAMERON | ON FILE |
| AUSTEN GREENE | ON FILE |
| AUSTEN HAWSEY | ON FILE |
| AUSTEN ISHAK | ON FILE |
| AUSTEN JAMES | ON FILE |
| AUSTEN LEE LOWITZ | ON FILE |
| AUSTEN MICHAEL LLOYD | ON FILE |
| AUSTEN MILLER | ON FILE |
| AUSTEN MOLANO | ON FILE |
| AUSTEN MYERS-FLACHSON | ON FILE |
| AUSTEN NOH | ON FILE |
| AUSTEN PLOUDRE | ON FILE |
| AUSTEN POMERENE | ON FILE |
| AUSTEN ROBINSON | ON FILE |
| AUSTEN ROPER | ON FILE |
| AUSTEN SMITH | ON FILE |
| AUSTEN SPOONTS | ON FILE |
| AUSTEN TALBOT | ON FILE |
| AUSTEN THIBAUT | ON FILE |
| AUSTEN TYLER RIVARD STRANAHAN | ON FILE |
| AUSTEN WILKINS | ON FILE |
| AUSTEN YOUNG | ON FILE |
| AUSTIN ABENDSCHEIN | ON FILE |
| AUSTIN BARNHILL | ON FILE |
| AUSTIN BENEDICT | ON FILE |
| AUSTIN CHAU | ON FILE |
| AUSTIN CHEN | ON FILE |
| AUSTIN CORRITORE | ON FILE |
| AUSTIN DUNDAS | ON FILE |
| AUSTIN ERMON | ON FILE |
| AUSTIN GUIDRY | ON FILE |
| AUSTIN HARRIS | ON FILE |
| AUSTIN JENKINS | ON FILE |
| AUSTIN KEKOA | ON FILE |
| AUSTIN MEAD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN  NELSON | ON FILE |
| AUSTIN  NNAMDI | ON FILE |
| AUSTIN  O’LEARY | ON FILE |
| AUSTIN  POWELL | ON FILE |
| AUSTIN  STEIN | ON FILE |
| AUSTIN  TURNEY | ON FILE |
| AUSTIN  TUWINER | ON FILE |
| AUSTIN  UMBENHAUR | ON FILE |
| AUSTIN  WALKER | ON FILE |
| AUSTIN  WILLIAMS | ON FILE |
| AUSTIN  WITT | ON FILE |
| AUSTIN ACOSTA | ON FILE |
| AUSTIN ADAMS | ON FILE |
| AUSTIN ADAMS | ON FILE |
| AUSTIN ADAMS | ON FILE |
| AUSTIN ALAO | ON FILE |
| AUSTIN ALDERMAN | ON FILE |
| AUSTIN ALDRICH | ON FILE |
| AUSTIN ALEXANDER RECHT | ON FILE |
| AUSTIN ALLAN | ON FILE |
| AUSTIN ALLEN CAREY | ON FILE |
| AUSTIN ANDERSON | ON FILE |
| AUSTIN ANDERSON | ON FILE |
| AUSTIN ANDRE | ON FILE |
| AUSTIN ANDRES | ON FILE |
| AUSTIN ANDRUS | ON FILE |
| AUSTIN ANTHONY | ON FILE |
| AUSTIN ARLT | ON FILE |
| AUSTIN ARMSTRONG | ON FILE |
| AUSTIN ARNOLDINI | ON FILE |
| AUSTIN ARROM | ON FILE |
| AUSTIN ATZORI | ON FILE |
| AUSTIN BACASA | ON FILE |
| AUSTIN BAGLEY | ON FILE |
| AUSTIN BAILEY | ON FILE |
| AUSTIN BAILEY | ON FILE |
| AUSTIN BAILEY | ON FILE |
| AUSTIN BAKER | ON FILE |
| AUSTIN BAKER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN BALL | ON FILE |
| AUSTIN BALLARD | ON FILE |
| AUSTIN BALTES | ON FILE |
| AUSTIN BAND | ON FILE |
| AUSTIN BANKS | ON FILE |
| AUSTIN BARNARD | ON FILE |
| AUSTIN BARNARD | ON FILE |
| AUSTIN BARTLETT | ON FILE |
| AUSTIN BARTON | ON FILE |
| AUSTIN BEAN | ON FILE |
| AUSTIN BEARD | ON FILE |
| AUSTIN BEECH | ON FILE |
| AUSTIN BELTRAN | ON FILE |
| AUSTIN BENEDICT | ON FILE |
| AUSTIN BENNETT | ON FILE |
| AUSTIN BERKEL | ON FILE |
| AUSTIN BERNARD | ON FILE |
| AUSTIN BERTRAM | ON FILE |
| AUSTIN BINKS | ON FILE |
| AUSTIN BLACKWELL | ON FILE |
| AUSTIN BLADOW | ON FILE |
| AUSTIN BLAIR KIKTA | ON FILE |
| AUSTIN BLAKE BRADSHAW | ON FILE |
| AUSTIN BLAKELY | ON FILE |
| AUSTIN BOLT | ON FILE |
| AUSTIN BOOTH | ON FILE |
| AUSTIN BORDELON | ON FILE |
| AUSTIN BORDEN | ON FILE |
| AUSTIN BRADLEY | ON FILE |
| AUSTIN BRADLEY | ON FILE |
| AUSTIN BRADSHAW | ON FILE |
| AUSTIN BRADSHAW | ON FILE |
| AUSTIN BRAHAM | ON FILE |
| AUSTIN BRAMBILLA | ON FILE |
| AUSTIN BRAMHALL | ON FILE |
| AUSTIN BRASCHE | ON FILE |
| AUSTIN BREMER | ON FILE |
| AUSTIN BROADBENT | ON FILE |
| AUSTIN BROWN | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN BROWN | ON FILE |
| AUSTIN BROWN | ON FILE |
| AUSTIN BROWN | ON FILE |
| AUSTIN BROYLES | ON FILE |
| AUSTIN BRUNER | ON FILE |
| AUSTIN BRUNETTE | ON FILE |
| AUSTIN BRYANT | ON FILE |
| AUSTIN BRYEANS | ON FILE |
| AUSTIN BRYSON | ON FILE |
| AUSTIN BUCHLA | ON FILE |
| AUSTIN BUCKLEY | ON FILE |
| AUSTIN BUENO-VANNATTER | ON FILE |
| AUSTIN BUESING | ON FILE |
| AUSTIN BUNYI | ON FILE |
| AUSTIN BURGE WEISS | ON FILE |
| AUSTIN BURIAN | ON FILE |
| AUSTIN BURKE | ON FILE |
| AUSTIN BURKE | ON FILE |
| AUSTIN BURNS | ON FILE |
| AUSTIN BUTLER | ON FILE |
| AUSTIN CALVERT | ON FILE |
| AUSTIN CAMACHO | ON FILE |
| AUSTIN CAMPBELL | ON FILE |
| AUSTIN CAMPBELL | ON FILE |
| AUSTIN CAMPBELL | ON FILE |
| AUSTIN CARLYLE | ON FILE |
| AUSTIN CARMEL | ON FILE |
| AUSTIN CARR | ON FILE |
| AUSTIN CARTER | ON FILE |
| AUSTIN CARTER | ON FILE |
| AUSTIN CASE | ON FILE |
| AUSTIN CASEY | ON FILE |
| AUSTIN CATMULL | ON FILE |
| AUSTIN CAUSEY | ON FILE |
| AUSTIN CEAL | ON FILE |
| AUSTIN CHAMBERLAIN | ON FILE |
| AUSTIN CHAN | ON FILE |
| AUSTIN CHANG | ON FILE |
| AUSTIN CHANMANIVONE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN CHAPMAN | ON FILE |
| AUSTIN CHEW | ON FILE |
| AUSTIN CHHUT | ON FILE |
| AUSTIN CHIGOZIE OKERE | ON FILE |
| AUSTIN CHILDRESS | ON FILE |
| AUSTIN CHO | ON FILE |
| AUSTIN CHOMAY | ON FILE |
| AUSTIN CHRISTIANSON | ON FILE |
| AUSTIN CHRISTOPHERSON | ON FILE |
| AUSTIN CHUSTZ | ON FILE |
| AUSTIN CHYNNE | ON FILE |
| AUSTIN CLAYBROOK | ON FILE |
| AUSTIN CLIFFORD | ON FILE |
| AUSTIN COHA | ON FILE |
| AUSTIN COLE | ON FILE |
| AUSTIN COLE ESSER | ON FILE |
| AUSTIN COLE MILLER | ON FILE |
| AUSTIN COLE SYKORA | ON FILE |
| AUSTIN COLLIE | ON FILE |
| AUSTIN COLLIE | ON FILE |
| AUSTIN COLLINS | ON FILE |
| AUSTIN COLLON | ON FILE |
| AUSTIN COMSTOCK | ON FILE |
| AUSTIN CORREIA | ON FILE |
| AUSTIN CORY HARNER | ON FILE |
| AUSTIN COSTLEY | ON FILE |
| AUSTIN COUVILLION | ON FILE |
| AUSTIN COWDELL | ON FILE |
| AUSTIN COX | ON FILE |
| AUSTIN CRAIG | ON FILE |
| AUSTIN CROUSE | ON FILE |
| AUSTIN CULVER | ON FILE |
| AUSTIN CUMMINGS | ON FILE |
| AUSTIN CUMMINGS | ON FILE |
| AUSTIN CUNDIFF | ON FILE |
| AUSTIN CUNNINGHAM | ON FILE |
| AUSTIN CURRAN-BENNETT | ON FILE |
| AUSTIN CURTIS | ON FILE |
| AUSTIN CZYZEWSKI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN DAHLY | ON FILE |
| AUSTIN DAKOTA BARR | ON FILE |
| AUSTIN DANE HOLM | ON FILE |
| AUSTIN DAUPHINEE | ON FILE |
| AUSTIN DAVID FARLEY | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DAVIS | ON FILE |
| AUSTIN DEAN ASHFORD | ON FILE |
| AUSTIN DEAN HENZE | ON FILE |
| AUSTIN DENSON | ON FILE |
| AUSTIN DERBY | ON FILE |
| AUSTIN DEVILLE | ON FILE |
| AUSTIN DILL | ON FILE |
| AUSTIN DIMMLER | ON FILE |
| AUSTIN DIOGO | ON FILE |
| AUSTIN DO | ON FILE |
| AUSTIN DOMINGUEZ | ON FILE |
| AUSTIN DOUGLAS | ON FILE |
| AUSTIN DOUGLAS POWELL | ON FILE |
| AUSTIN DRAKE | ON FILE |
| AUSTIN DRUECKHAMMER | ON FILE |
| AUSTIN DUBOIS | ON FILE |
| AUSTIN DUNFORD | ON FILE |
| AUSTIN DUNHAM | ON FILE |
| AUSTIN DYE | ON FILE |
| AUSTIN EBERLE | ON FILE |
| AUSTIN ECHAVARRIA | ON FILE |
| AUSTIN EDELMAYER | ON FILE |
| AUSTIN EDWARD NUTTALL | ON FILE |
| AUSTIN EDWARDS | ON FILE |
| AUSTIN EHLINGER | ON FILE |
| AUSTIN ELLIS | ON FILE |
| AUSTIN ELLIS | ON FILE |
| AUSTIN ENNIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN ERLANDSON | ON FILE |
| Austin Esser | ON FILE |
| AUSTIN ESTWICK | ON FILE |
| AUSTIN EUGENE SOBCZAK | ON FILE |
| AUSTIN EWING | ON FILE |
| AUSTIN FALK | ON FILE |
| AUSTIN FARMER | ON FILE |
| AUSTIN FELLOWS | ON FILE |
| AUSTIN FERRO | ON FILE |
| AUSTIN FERTITTA | ON FILE |
| AUSTIN FIGULY | ON FILE |
| AUSTIN FILIERE | ON FILE |
| AUSTIN FIRTH | ON FILE |
| AUSTIN FITCH | ON FILE |
| AUSTIN FLAUGH | ON FILE |
| AUSTIN FLORES | ON FILE |
| AUSTIN FLORES | ON FILE |
| AUSTIN FLOYD | ON FILE |
| AUSTIN FONG | ON FILE |
| AUSTIN FOSTER | ON FILE |
| AUSTIN FOWLER | ON FILE |
| AUSTIN FOX | ON FILE |
| AUSTIN FRAHLER | ON FILE |
| AUSTIN FRANCIS | ON FILE |
| AUSTIN FRANKLIN | ON FILE |
| AUSTIN FRANTZ | ON FILE |
| AUSTIN FRAY | ON FILE |
| AUSTIN FRAZIER | ON FILE |
| AUSTIN FRAZIER | ON FILE |
| AUSTIN FRIEDMAN | ON FILE |
| Austin Friedman | afriedman11@protonmail.com |
| AUSTIN FRODSHAM | ON FILE |
| AUSTIN FUERCH | ON FILE |
| AUSTIN FUERTES | ON FILE |
| AUSTIN GALLINA | ON FILE |
| AUSTIN GARDNER | ON FILE |
| AUSTIN GARRIDO | ON FILE |
| AUSTIN GARVEY | ON FILE |
| AUSTIN GARY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN GEHM | ON FILE |
| AUSTIN GELHAR | ON FILE |
| AUSTIN GIBSON | ON FILE |
| AUSTIN GIBSON | ON FILE |
| AUSTIN GILMOUR | ON FILE |
| AUSTIN GIOVANETTI | ON FILE |
| AUSTIN GLAS | ON FILE |
| AUSTIN GLENN | ON FILE |
| AUSTIN GLENN | ON FILE |
| AUSTIN GLENN JONES | ON FILE |
| AUSTIN GLIDEWELL | ON FILE |
| AUSTIN GLOVA | ON FILE |
| AUSTIN GOLDSTROM | ON FILE |
| AUSTIN GOMEZ | ON FILE |
| AUSTIN GONGORA | ON FILE |
| AUSTIN GONZALES | ON FILE |
| AUSTIN GORDON | ON FILE |
| AUSTIN GOTWALT | ON FILE |
| AUSTIN GRAHAM HEDSTROM | ON FILE |
| AUSTIN GRAHAM SOUDERS | ON FILE |
| AUSTIN GRANT | ON FILE |
| AUSTIN GRAVES | ON FILE |
| AUSTIN GREEN | ON FILE |
| AUSTIN GRENIER | ON FILE |
| AUSTIN GROOVER | ON FILE |
| AUSTIN GROSKLAGS | ON FILE |
| AUSTIN GROSSMAN | ON FILE |
| AUSTIN GUERRA | ON FILE |
| AUSTIN GUMZ | ON FILE |
| AUSTIN GUMZ | ON FILE |
| AUSTIN GUNKEL | ON FILE |
| AUSTIN GUNNOE | ON FILE |
| AUSTIN HAAS | ON FILE |
| AUSTIN HAGEMEISTER | ON FILE |
| AUSTIN HAIMERL | ON FILE |
| AUSTIN HAINEY | ON FILE |
| AUSTIN HAIR | ON FILE |
| AUSTIN HAIRABEDIAN | ON FILE |
| Austin Hairabedian | ahairabedian1995@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN HALE | ON FILE |
| AUSTIN HAMILTON | ON FILE |
| AUSTIN HANKWITZ | ON FILE |
| AUSTIN HANLON | ON FILE |
| AUSTIN HANSEN | ON FILE |
| AUSTIN HANSEN | ON FILE |
| AUSTIN HARBOUR | ON FILE |
| AUSTIN HARDESTY | ON FILE |
| AUSTIN HARDING | ON FILE |
| AUSTIN HARDY | ON FILE |
| AUSTIN HARDY | ON FILE |
| AUSTIN HARRIS | ON FILE |
| AUSTIN HARRIS | ON FILE |
| AUSTIN HARTMAN | ON FILE |
| Austin Hartman | hartman.austinj@gmail.com |
| AUSTIN HARVELL | ON FILE |
| AUSTIN HASS | ON FILE |
| AUSTIN HAUBENSCHILD | ON FILE |
| AUSTIN HAYFORD | ON FILE |
| AUSTIN HAZEN | ON FILE |
| AUSTIN HEALEY | ON FILE |
| AUSTIN HEAPS | ON FILE |
| AUSTIN HEATH | ON FILE |
| AUSTIN HEATH KEKOA AH LOO | ON FILE |
| AUSTIN HEGELE | ON FILE |
| AUSTIN HEIMERMAN | ON FILE |
| AUSTIN HELTON | ON FILE |
| AUSTIN HEMINGER | ON FILE |
| AUSTIN HENDRICKSON | ON FILE |
| AUSTIN HENDRICKSON | ON FILE |
| AUSTIN HENLEY | ON FILE |
| AUSTIN HENSLEY | ON FILE |
| AUSTIN HERBERT | ON FILE |
| AUSTIN HERDE | ON FILE |
| AUSTIN HESS | ON FILE |
| AUSTIN HESS | ON FILE |
| AUSTIN HIGGINS | ON FILE |
| AUSTIN HILT | ON FILE |
| AUSTIN HOCKING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN HODGES | ON FILE |
| AUSTIN HOFMANN | ON FILE |
| AUSTIN HOLLAND | ON FILE |
| AUSTIN HOPE | ON FILE |
| AUSTIN HORNSTEIN | ON FILE |
| AUSTIN HOUVENER | ON FILE |
| AUSTIN HOWZE | ON FILE |
| AUSTIN HUGHES | ON FILE |
| AUSTIN HULINGS | ON FILE |
| AUSTIN HUNT | ON FILE |
| AUSTIN HUNT | ON FILE |
| AUSTIN HUNT | ON FILE |
| AUSTIN HUNTER | ON FILE |
| AUSTIN HUNWARDSEN | ON FILE |
| AUSTIN HURWITZ | ON FILE |
| AUSTIN HUYNH | ON FILE |
| AUSTIN HWANG | ON FILE |
| AUSTIN IDDINGS | ON FILE |
| AUSTIN IP | ON FILE |
| AUSTIN IVANS | ON FILE |
| AUSTIN JACKSON | ON FILE |
| AUSTIN JAMES | ON FILE |
| AUSTIN JAMES | ON FILE |
| AUSTIN JAMES BLUNDELL | ON FILE |
| AUSTIN JAMES HILL | ON FILE |
| AUSTIN JAMES SCHUMACHER | ON FILE |
| AUSTIN JAMES SEELBACH | ON FILE |
| AUSTIN JAMES WYMAN | ON FILE |
| AUSTIN JANCAN | ON FILE |
| AUSTIN JANG | ON FILE |
| AUSTIN JANSEN MUENTER | ON FILE |
| AUSTIN JARED PLUMMER | ON FILE |
| AUSTIN JARRETT | ON FILE |
| AUSTIN JASON HALLING | ON FILE |
| AUSTIN JETER | ON FILE |
| AUSTIN JOHN PARENT | ON FILE |
| AUSTIN JOHNSON | ON FILE |
| AUSTIN JOHNSON | ON FILE |
| AUSTIN JOHNSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AUSTIN JONES | ON FILE |
| AUSTIN JONES | ON FILE |
| AUSTIN JONES | ON FILE |
| AUSTIN JOSEPH MC ELWAINE | ON FILE |
| AUSTIN JOSEPH WINSCHEL | ON FILE |
| AUSTIN KARLS | ON FILE |
| AUSTIN KARRAT | ON FILE |
| AUSTIN KEATING | ON FILE |
| AUSTIN KEEFER | ON FILE |
| AUSTIN KELLER | ON FILE |
| AUSTIN KELLY | ON FILE |
| AUSTIN KENNEDY | ON FILE |
| AUSTIN KETTNER | ON FILE |
| AUSTIN KEYS | ON FILE |
| AUSTIN KIM | ON FILE |
| AUSTIN KINARD | ON FILE |
| AUSTIN KINCHEN | ON FILE |
| AUSTIN KIRKWOOD | ON FILE |
| AUSTIN KLIPHON | ON FILE |
| AUSTIN KLUCAS | ON FILE |
| AUSTIN KLUVER | ON FILE |
| AUSTIN KNIGHTON | ON FILE |
| AUSTIN KNOX | ON FILE |
| AUSTIN KOCH | ON FILE |
| AUSTIN KOCH | ON FILE |
| AUSTIN KOECKERITZ | ON FILE |
| AUSTIN KONG | ON FILE |
| AUSTIN KOOSHA | ON FILE |
| AUSTIN KOPAS | ON FILE |
| AUSTIN KOTLER | ON FILE |
| AUSTIN KREINBRINK | ON FILE |
| AUSTIN KRUG | ON FILE |
| AUSTIN KRUSE | ON FILE |
| AUSTIN KUNTZ | ON FILE |
| AUSTIN KURMAS | ON FILE |
| AUSTIN L STEPHENSON | ON FILE |
| AUSTIN LABOUNTY | ON FILE |
| AUSTIN LAMAR WRIGHT | ON FILE |
| AUSTIN LAMAR WRIGHT | CWISCHUSEN@GRSM.COM |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN LAN | ON FILE |
| AUSTIN LANDERS | ON FILE |
| AUSTIN LANDRY | ON FILE |
| AUSTIN LANGLEY | ON FILE |
| AUSTIN LANGLEY | ON FILE |
| AUSTIN LARK | ON FILE |
| AUSTIN LAUBACH | ON FILE |
| AUSTIN LAWERENCE PRICE | ON FILE |
| AUSTIN LAYMAN | ON FILE |
| AUSTIN LECHNER | ON FILE |
| Austin Lee | ON FILE |
| AUSTIN LEE | ON FILE |
| AUSTIN LEE | ON FILE |
| AUSTIN LEE | ON FILE |
| AUSTIN LEE | ON FILE |
| AUSTIN LEE ALLEN | ON FILE |
| AUSTIN LEE DAVIS | ON FILE |
| AUSTIN LEEB JACOBS | ON FILE |
| AUSTIN LEW | ON FILE |
| AUSTIN LEWIS | ON FILE |
| AUSTIN LIAO | ON FILE |
| AUSTIN LIBOWITZ | ON FILE |
| Austin Libowitz | alibowitz@gmail.com |
| AUSTIN LIN | ON FILE |
| AUSTIN LINDERER | ON FILE |
| AUSTIN LIPOWSKI | ON FILE |
| AUSTIN LIPPERT | ON FILE |
| AUSTIN LISCANO | ON FILE |
| AUSTIN LIU | ON FILE |
| AUSTIN LIU | ON FILE |
| AUSTIN LONG | ON FILE |
| AUSTIN LOOS | ON FILE |
| AUSTIN LOW ZHENG CHEN | ON FILE |
| AUSTIN LOWTHER | ON FILE |
| AUSTIN LUBBERS | ON FILE |
| AUSTIN LUCAS | ON FILE |
| AUSTIN LUKE FRANCO | ON FILE |
| AUSTIN LUMPKIN | ON FILE |
| AUSTIN LUU | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN LUU | ON FILE |
| AUSTIN LYON | ON FILE |
| Austin M Bennett | ON FILE |
| AUSTIN MALDONADO | ON FILE |
| AUSTIN MAMMANO | ON FILE |
| AUSTIN MANNING | ON FILE |
| AUSTIN MANSU | ON FILE |
| AUSTIN MARK | ON FILE |
| AUSTIN MARSH | ON FILE |
| AUSTIN MARSHALL | ON FILE |
| AUSTIN MASI | ON FILE |
| AUSTIN MATASE | ON FILE |
| AUSTIN MAXWELL | ON FILE |
| AUSTIN MAY | ON FILE |
| AUSTIN MCCALLA | ON FILE |
| AUSTIN MCCARTHY | ON FILE |
| AUSTIN MCCULLEY | ON FILE |
| AUSTIN MCCULLOUGH | ON FILE |
| AUSTIN MCDONALD | ON FILE |
| AUSTIN MCFADDEN | ON FILE |
| AUSTIN MCGEHEE | ON FILE |
| AUSTIN MCGUIRE | ON FILE |
| AUSTIN MCINNES | ON FILE |
| AUSTIN MCKEE | ON FILE |
| AUSTIN MCKEE | ON FILE |
| AUSTIN MCLAURINE | ON FILE |
| AUSTIN MCLEAN | ON FILE |
| AUSTIN MCLU | ON FILE |
| AUSTIN MCMILLAN | ON FILE |
| AUSTIN MCNEW | ON FILE |
| AUSTIN MCNULTY | ON FILE |
| Austin McNulty | austin.r.mcnulty@gmail.com |
| AUSTIN MEJIA | ON FILE |
| AUSTIN MENDEZ | ON FILE |
| AUSTIN MERCIECA | ON FILE |
| AUSTIN MERRILL | ON FILE |
| AUSTIN METZGER | ON FILE |
| AUSTIN METZGER | ON FILE |
| AUSTIN MEYS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN MICHAEL LANTERO | ON FILE |
| AUSTIN MICHAEL MANCUSO | ON FILE |
| AUSTIN MICHAEL MORRISSEY | ON FILE |
| AUSTIN MICHELSON | ON FILE |
| AUSTIN MIKLAUTSCH | ON FILE |
| AUSTIN MIKOLAITIES | ON FILE |
| AUSTIN MILAN | ON FILE |
| AUSTIN MILEY | ON FILE |
| AUSTIN MILLER | ON FILE |
| AUSTIN MILLER | ON FILE |
| AUSTIN MILLER | ON FILE |
| AUSTIN MILLER | ON FILE |
| AUSTIN MILLER | ON FILE |
| AUSTIN MINYARD | ON FILE |
| AUSTIN MIX | ON FILE |
| AUSTIN MONTGOMERY | ON FILE |
| AUSTIN MONTGOMERY | ON FILE |
| AUSTIN MOONEY | ON FILE |
| AUSTIN MORALES | ON FILE |
| AUSTIN MORENO | ON FILE |
| AUSTIN MORRIS | ON FILE |
| AUSTIN MORTON | ON FILE |
| AUSTIN MOTLEY | ON FILE |
| AUSTIN MUFFLER | ON FILE |
| AUSTIN MULHERN | ON FILE |
| AUSTIN MULLEN | ON FILE |
| AUSTIN MULLER | ON FILE |
| AUSTIN MURANAKA | ON FILE |
| AUSTIN MYERS | ON FILE |
| AUSTIN MYERS | ON FILE |
| AUSTIN NALLEY | ON FILE |
| AUSTIN NASSO | ON FILE |
| Austin Nasso | austinnasso@gmail.com |
| AUSTIN NATIVIDAD | ON FILE |
| AUSTIN NEMORIN | ON FILE |
| AUSTIN NETELBEEK | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGO | ON FILE |
| AUSTIN NGUYEN | ON FILE |
| AUSTIN NGUYEN | ON FILE |
| AUSTIN NICHOLAS SURA | ON FILE |
| AUSTIN NICHOLES OLESKIE | ON FILE |
| AUSTIN NISONOFF | ON FILE |
| AUSTIN NORTON | ON FILE |
| AUSTIN O'BYRNE | ON FILE |
| AUSTIN ODELL | ON FILE |
| AUSTIN OLESZCZUK | ON FILE |
| AUSTIN OPDYKE | ON FILE |
| AUSTIN ORVILLE | ON FILE |
| AUSTIN OTT | ON FILE |
| AUSTIN OTTINGER | ON FILE |
| AUSTIN OUDE-REIMERINK | ON FILE |
| AUSTIN OVERTON | ON FILE |
| AUSTIN OWENS | ON FILE |
| AUSTIN PACHECO-TIMMERMAN | ON FILE |
| AUSTIN PAGET | ON FILE |
| AUSTIN PAGLIA | ON FILE |
| AUSTIN PARDI | ON FILE |
| AUSTIN PARE | ON FILE |
| AUSTIN PARKER | ON FILE |
| AUSTIN PASKER | ON FILE |
| AUSTIN PATRICK HAEDICKE | ON FILE |
| AUSTIN PAYNE | ON FILE |
| AUSTIN PEAIRS | ON FILE |
| AUSTIN PEAT | ON FILE |
| AUSTIN PEREZ | ON FILE |
| AUSTIN PEREZ | ON FILE |
| AUSTIN PERRY BOONE | ON FILE |
| AUSTIN PETERJOHN | ON FILE |
| AUSTIN PETERS | ON FILE |
| AUSTIN PHELAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN PHILLIPS | ON FILE |
| AUSTIN PHILLIPS | ON FILE |
| AUSTIN PHIPPS | ON FILE |
| AUSTIN PIERCE | ON FILE |
| AUSTIN PIUNNO | ON FILE |
| AUSTIN PLOTT | ON FILE |
| AUSTIN PLOUFFE | ON FILE |
| AUSTIN PODHAJSKY | ON FILE |
| AUSTIN POEL | ON FILE |
| AUSTIN POHANKA | ON FILE |
| AUSTIN POND | ON FILE |
| AUSTIN POPPLEWELL | ON FILE |
| AUSTIN PORTELL | ON FILE |
| AUSTIN PORTER | ON FILE |
| AUSTIN POTTS | ON FILE |
| AUSTIN POWLENKO | ON FILE |
| AUSTIN PRATT | ON FILE |
| AUSTIN PRATT | ON FILE |
| AUSTIN PRICE | ON FILE |
| AUSTIN PRITCHETT | ON FILE |
| AUSTIN PUTMAN | ON FILE |
| AUSTIN QUINTON | ON FILE |
| AUSTIN RACHLES | ON FILE |
| AUSTIN RADEBAUGH | ON FILE |
| AUSTIN RATCHFORD | ON FILE |
| AUSTIN RAWCLIFFE | ON FILE |
| AUSTIN RAWLS | ON FILE |
| AUSTIN RAWLS | ON FILE |
| AUSTIN RAY READ | ON FILE |
| AUSTIN REASE | ON FILE |
| Austin Recht | austin@globalsourceadvisors.com |
| AUSTIN REED | ON FILE |
| AUSTIN REED | ON FILE |
| AUSTIN REED | ON FILE |
| AUSTIN REED | ON FILE |
| Austin Reed | arreed891@gmail.com |
| AUSTIN REID | ON FILE |
| AUSTIN REID | ON FILE |
| AUSTIN REIFF | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN REVELS | ON FILE |
| AUSTIN RIBICKAS | ON FILE |
| Austin Ripmaster | ON FILE |
| AUSTIN RITTER | ON FILE |
| AUSTIN ROBERTS | ON FILE |
| AUSTIN ROBERTS | ON FILE |
| AUSTIN ROBERTSON | ON FILE |
| AUSTIN ROBINSON | ON FILE |
| AUSTIN ROCHON | ON FILE |
| AUSTIN RODRIGUEZ | ON FILE |
| AUSTIN ROGERS | ON FILE |
| AUSTIN ROMEO | ON FILE |
| AUSTIN RONDEAU | ON FILE |
| AUSTIN ROOT | ON FILE |
| AUSTIN ROTH | ON FILE |
| AUSTIN RUCKER | ON FILE |
| AUSTIN RUHL | ON FILE |
| AUSTIN RUMBO | ON FILE |
| AUSTIN RUTLAND KIVETT-RIPMASTER | ON FILE |
| AUSTIN RYAN | ON FILE |
| AUSTIN RZANSA | ON FILE |
| AUSTIN S BROWN | ON FILE |
| AUSTIN SALAVA | ON FILE |
| AUSTIN SANDIFORD | ON FILE |
| AUSTIN SARFAN | ON FILE |
| AUSTIN SARNE | ON FILE |
| AUSTIN SARNO | ON FILE |
| AUSTIN SCHALLER | ON FILE |
| AUSTIN SCHEPP | ON FILE |
| AUSTIN SCHMIDT | ON FILE |
| AUSTIN SCHOLL | ON FILE |
| AUSTIN SCHREIBER | ON FILE |
| AUSTIN SCHULER | ON FILE |
| AUSTIN SCHULTZ | ON FILE |
| AUSTIN SCOTT | ON FILE |
| AUSTIN SCOTT LOWRY | ON FILE |
| AUSTIN SCOTT TALLY | ON FILE |
| AUSTIN SELVARAJ | ON FILE |
| AUSTIN SEQUEIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN SEWELL | ON FILE |
| AUSTIN SHACKELFORD | ON FILE |
| AUSTIN SHANE | ON FILE |
| AUSTIN SHEFFIELD | ON FILE |
| AUSTIN SHELDON | ON FILE |
| AUSTIN SHELTON | ON FILE |
| AUSTIN SHEN | ON FILE |
| AUSTIN SHENK | ON FILE |
| AUSTIN SHERMAN | ON FILE |
| AUSTIN SHINAVER | ON FILE |
| AUSTIN SHRIGLEY | ON FILE |
| AUSTIN SICKLER | ON FILE |
| AUSTIN SIMMERMAN | ON FILE |
| AUSTIN SIMON | ON FILE |
| AUSTIN SIMONS | ON FILE |
| AUSTIN SIRKIN | ON FILE |
| AUSTIN SITES | ON FILE |
| AUSTIN SMALL | ON FILE |
| AUSTIN SMITH | ON FILE |
| AUSTIN SMITH | ON FILE |
| AUSTIN SMITH | ON FILE |
| AUSTIN SMITH | ON FILE |
| Austin Smith | abs0008@gmail.com |
| AUSTIN SOKOL | ON FILE |
| AUSTIN SOLARI | ON FILE |
| AUSTIN SOLIMINE | ON FILE |
| AUSTIN SOMMER | ON FILE |
| AUSTIN SPAKE | ON FILE |
| AUSTIN SPENCER | ON FILE |
| AUSTIN STANKIEWICZ | ON FILE |
| AUSTIN STANLEY | ON FILE |
| AUSTIN STANTON | ON FILE |
| AUSTIN STAPLETON | ON FILE |
| AUSTIN STEACY | ON FILE |
| AUSTIN STEPHENS | ON FILE |
| AUSTIN STEPHENS | ON FILE |
| AUSTIN STEPHENS | ON FILE |
| AUSTIN STEVENSON | ON FILE |
| AUSTIN STOGNER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN STOGNER | ON FILE |
| AUSTIN STOLLER | ON FILE |
| AUSTIN STONE | ON FILE |
| AUSTIN STOUTENBURG | ON FILE |
| AUSTIN STRATTON | ON FILE |
| austin stratton | texashoedown@yahoo.com |
| AUSTIN STRINGER | ON FILE |
| AUSTIN SUMMERVILLE | ON FILE |
| AUSTIN SUN | ON FILE |
| AUSTIN SUNG | ON FILE |
| AUSTIN SURAN | ON FILE |
| AUSTIN SVERDRUP | ON FILE |
| AUSTIN T M KOWALEWSKI | ON FILE |
| AUSTIN TAM | ON FILE |
| AUSTIN TANG | ON FILE |
| AUSTIN TANKERSLEY | ON FILE |
| AUSTIN TAYLER BENSON ABBEY | ON FILE |
| AUSTIN TAYLOR | ON FILE |
| AUSTIN TAYLOR | ON FILE |
| AUSTIN TAYLOR | ON FILE |
| AUSTIN TAYLOR ALLISON | ON FILE |
| AUSTIN TAYLOR MIDDLETON | ON FILE |
| AUSTIN TEAGUE | ON FILE |
| AUSTIN TEICHRIB | ON FILE |
| AUSTIN TEMPLE | ON FILE |
| AUSTIN THERIAULT | ON FILE |
| AUSTIN THESING | ON FILE |
| AUSTIN THOMAS | ON FILE |
| AUSTIN THOMAS BESSINGER | ON FILE |
| AUSTIN THOMAS PORTER | ON FILE |
| AUSTIN THOMPSON | ON FILE |
| AUSTIN THOMPSON | ON FILE |
| AUSTIN THOMPSON | ON FILE |
| AUSTIN THORNE | ON FILE |
| AUSTIN THYNG | ON FILE |
| AUSTIN TIAN | ON FILE |
| AUSTIN TILLEY | ON FILE |
| AUSTIN TORGGLER | ON FILE |
| AUSTIN TORRES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN TRAN | ON FILE |
| AUSTIN TRAN | ON FILE |
| AUSTIN TRAN NGUYEN | ON FILE |
| AUSTIN TRAURIG | ON FILE |
| AUSTIN TULL | ON FILE |
| AUSTIN ULSH | ON FILE |
| AUSTIN VATERLAUS | ON FILE |
| AUSTIN VAUGHN | ON FILE |
| AUSTIN VENECHUK | ON FILE |
| AUSTIN VIA | ON FILE |
| AUSTIN VICTOR | ON FILE |
| AUSTIN VILLEJO | ON FILE |
| AUSTIN VOLZ | ON FILE |
| AUSTIN VORNDRAN | ON FILE |
| AUSTIN WADE PICARD | ON FILE |
| AUSTIN WAECHTER | ON FILE |
| AUSTIN WAGNER | ON FILE |
| AUSTIN WAHLE | ON FILE |
| AUSTIN WAINWRIGHT | ON FILE |
| AUSTIN WALKER | ON FILE |
| AUSTIN WALKER | ON FILE |
| Austin Walker | awalk.investments@gmail.com |
| AUSTIN WALTER | ON FILE |
| AUSTIN WANG | ON FILE |
| AUSTIN WEATHERLY | ON FILE |
| AUSTIN WEINGART | ON FILE |
| AUSTIN WELCH | ON FILE |
| AUSTIN WEN | ON FILE |
| AUSTIN WENTZEL | ON FILE |
| AUSTIN WESTERHAUS | ON FILE |
| Austin Weule | ON FILE |
| AUSTIN WEULE | ON FILE |
| AUSTIN WHAN | ON FILE |
| AUSTIN WHIPPLE | ON FILE |
| AUSTIN WHITAKER | ON FILE |
| AUSTIN WHITE | ON FILE |
| AUSTIN WHITE | ON FILE |
| AUSTIN WHITEHEAD | ON FILE |
| AUSTIN WHITLEY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTIN WHITMAN | ON FILE |
| AUSTIN WIEGAND | ON FILE |
| AUSTIN WILCOX | ON FILE |
| AUSTIN WILKIE | ON FILE |
| AUSTIN WILLIS | ON FILE |
| AUSTIN WILSON | ON FILE |
| AUSTIN WILSON | ON FILE |
| AUSTIN WIMBERLY | ON FILE |
| AUSTIN WINCHELL | ON FILE |
| AUSTIN WINTERS | ON FILE |
| AUSTIN WISE | ON FILE |
| AUSTIN WOLFE | ON FILE |
| AUSTIN WONG | ON FILE |
| AUSTIN WONG | ON FILE |
| AUSTIN WOOD | ON FILE |
| AUSTIN WORTHINGTON | ON FILE |
| AUSTIN WRIGHT | ON FILE |
| AUSTIN WYATT | ON FILE |
| AUSTIN XAVIER HUBBERT | ON FILE |
| AUSTIN YAGGIE | ON FILE |
| AUSTIN YAU | ON FILE |
| AUSTIN YODER | ON FILE |
| AUSTIN YOSICK | ON FILE |
| AUSTIN YOST | ON FILE |
| AUSTIN YOUNG | ON FILE |
| AUSTIN ZAHARIS | ON FILE |
| AUSTIN ZEILER | ON FILE |
| AUSTIN ZHANG | ON FILE |
| AUSTIN ZIMMERMAN | ON FILE |
| AUSTIN ZIVICH | ON FILE |
| AUSTIN ZOUZALIK | ON FILE |
| AUSTIN, CRAIG | ON FILE |
| AUSTINE NZEAMALU | ON FILE |
| AUSTINE YAPP ZONG HAN | ON FILE |
| AUSTON BUNSEN | ON FILE |
| AUSTON EDWARD HYMAN | ON FILE |
| AUSTON HENSLEY | ON FILE |
| AUSTON REASER | ON FILE |
| AUSTRAI GLASSNI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AUSTRIS RUDZINSKIS | ON FILE |
| AUSTYN  WEST | ON FILE |
| AUSTYN MEYERS | ON FILE |
| AUSTYN ROSS | ON FILE |
| AUSTYN SLAVYCH | ON FILE |
| AUSTYN WALTERS | ON FILE |
| AUTONYO D SANDERS | ON FILE |
| AUTTAPONG YOTEE | ON FILE |
| AUTUM  RODRIGUEZ | ON FILE |
| AUTUMN  WILLIAMS | ON FILE |
| AUTUMN BARNES | ON FILE |
| AUTUMN BRADY | ON FILE |
| AUTUMN CARRISALEZ | ON FILE |
| Autumn Conde | ON FILE |
| AUTUMN CONDE | ON FILE |
| Autumn Harvey | paralegalautumn@gmail.com |
| AUTUMN HOM LEE | ON FILE |
| AUTUMN MAIA | ON FILE |
| AUTUMN MARIE HARVEY | ON FILE |
| AUTUMN MCCANN | ON FILE |
| AUTUMN OSBORN | ON FILE |
| AUTUMN PHALEN | ON FILE |
| AUTUMN RAULERSON | ON FILE |
| AUTUMN RUTHERFORD | ON FILE |
| AUTUMN SAUERBRY | ON FILE |
| AUTUMN SCHULTZ | ON FILE |
| AUTUMN SHERIDAN | ON FILE |
| AUTUMN SMITH | ON FILE |
| AUTUMN TAYS-SHORT | ON FILE |
| AUTUMN THU  TRAN | ON FILE |
| AUTUMN VANDELOO | ON FILE |
| AUTUMN WIGGINS | ON FILE |
| AUTUMNROSE  STANGROOM | ON FILE |
| AUTURO DENNIS | ON FILE |
| AUVIL PARSONS | ON FILE |
| AUVIL PARSONS | ON FILE |
| AUXILIARY FORCE LLC | ON FILE |
| AUXILLIADORA MARIA  ALMEIDA NASSERALA | ON FILE |
| AUXTYNE IYOBOSA OMOREGBEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AV IMPORTS LIMITED | ON FILE |
| AVA BLANK | ON FILE |
| AVA ENGBERG | ON FILE |
| AVA GERALDINE CUDILLA | ON FILE |
| AVA GROVE | ON FILE |
| AVA HARO | ON FILE |
| AVA HUMPHREY | ON FILE |
| AVA JAVAHERI | ON FILE |
| AVA KAZIMIERCZAK | ON FILE |
| AVA LAZAROV | ON FILE |
| AVA LEE DIAMOND | ON FILE |
| AVA LEITNER | ON FILE |
| AVA PHILDIUS | ON FILE |
| AVA REGAN | ON FILE |
| AVA SAMANI | ON FILE |
| AVA SHIRZADEH | ON FILE |
| AVA TINGAUD | ON FILE |
| AVA TOALA | ON FILE |
| AVA VARGASON | ON FILE |
| AVA VARGASON | ON FILE |
| AVA VARGASON | ON FILE |
| AVA WU | ON FILE |
| avais | muhammadavais999@gmail.com |
| AVAIS MUZAFAR CHOUDHRY MUZAFAR A M LATIF M A | ON FILE |
| AVA-LISA MASTERSON | ON FILE |
| AVALLONE GIOVANNI | ON FILE |
| AVALON FRANTZ | ON FILE |
| AVALYN GALLIMORE | ON FILE |
| AVAN TRUST | ON FILE |
| AVANEESH SHRESTHA | ON FILE |
| AVANEESH SINGH | ON FILE |
| AVANES HOVSEPIAN | ON FILE |
| AVANI PATEL | ON FILE |
| AVANI PATEL | ON FILE |
| AVANI PATEL | ON FILE |
| AVANIKA NAYYAR | ON FILE |
| AVANIKA VASHISTHA | ON FILE |
| AVANISH KATKORIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AVANTHA DIAS WEERASINHA | ON FILE |
| AVARAMPU JAYARAM | ON FILE |
| AVAREE LIPSCOMB | ON FILE |
| AVARIN VIRAPONGSE | ON FILE |
| AVASH ACHARYA | ON FILE |
| AVAYA | carlota.esmedilla1@iqor.com |
| AVAYA (previously filed as GFL Environmental) | carlota.esmedilla1@iqor.com |
| Avdic, Kenan | ON FILE |
| AVDO RISTEMI | ON FILE |
| AVE JENKINS | ON FILE |
| AVE NORA RANDVIIR | ON FILE |
| AVEDIKIAN, EDDIE WILLIAM | ON FILE |
| AVEDIS AKOPYAN | ON FILE |
| AVEDIS AWANESIAN | ON FILE |
| AVEDIS AWANESIAN | ON FILE |
| AVEDIS AWANESIAN | ON FILE |
| AVEEN JOSEPH | ON FILE |
| AVEENATH BOONJARATH | ON FILE |
| AVEJAN CADABONA | ON FILE |
| AVEL AGUILAR-MALDONADO | ON FILE |
| AVELINO ALIPIO FIGUEIRA DE SOUSA | ON FILE |
| AVELINO ALVES | ON FILE |
| AVELINO FERREIRA | ON FILE |
| AVELINO GARCIA PEREZ | ON FILE |
| AVELINO LUIS PEDRO | ON FILE |
| AVELINO ROBLES | ON FILE |
| AVELINO RODRIGUES | ON FILE |
| AVELYN LAU | ON FILE |
| AVEN MAJELLANO | ON FILE |
| AVENA NULL | ON FILE |
| AVERARDO BORGHINI BALDOVINETTI | ON FILE |
| AVERIAN BEACHEM | ON FILE |
| AVERIAN COLLINS | ON FILE |
| AVERN SWEENEY | ON FILE |
| AVERSENG PATRICK | ON FILE |
| AVERY KENNER | ON FILE |
| AVERY MASON | ON FILE |
| AVERY AUSTIN | ON FILE |
| AVERY BARRERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AVERY BARRON | ON FILE |
| AVERY BENAVIDEZ | ON FILE |
| AVERY BENJAMIN POIRIER | ON FILE |
| AVERY BERNARD BELL | ON FILE |
| AVERY BIRCHARD | ON FILE |
| AVERY BRACKEN | ON FILE |
| AVERY BURNS | ON FILE |
| AVERY CHERNIN | ON FILE |
| AVERY CLAY | ON FILE |
| AVERY CONNERS | ON FILE |
| AVERY COX | ON FILE |
| AVERY CRISIS | ON FILE |
| AVERY CUSSON | ON FILE |
| AVERY DAGG | ON FILE |
| AVERY DAVIDOW | ON FILE |
| AVERY DYES | ON FILE |
| AVERY FETERL | ON FILE |
| AVERY FETERL | ON FILE |
| AVERY FISCHER | ON FILE |
| AVERY FONG | ON FILE |
| AVERY FORSYTH | ON FILE |
| AVERY GAIL HULOG-VICENTE | ON FILE |
| AVERY GARBERICK | ON FILE |
| AVERY GOTTLOB | ON FILE |
| AVERY HARRINGTON | ON FILE |
| AVERY JACKSON | ON FILE |
| Avery Jr, Timothy Neal | ON FILE |
| AVERY KNAPP | ON FILE |
| AVERY KUNG | ON FILE |
| AVERY LEE | ON FILE |
| AVERY LEE JIA LIN | ON FILE |
| AVERY LEWIS | ON FILE |
| AVERY LIEU | ON FILE |
| AVERY LIND | ON FILE |
| AVERY LOPEZ | ON FILE |
| AVERY M ZYCHERMAN | ON FILE |
| AVERY MCCLURE | ON FILE |
| Avery Meijer | ON FILE |
| AVERY MOODIE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AVERY NELSON | ON FILE |
| AVERY NITKIN | ON FILE |
| AVERY PAWELEK | ON FILE |
| AVERY SANDKER | ON FILE |
| AVERY SCOTT | ON FILE |
| AVERY STEPHAN | ON FILE |
| AVERY STREIN | ON FILE |
| AVERY T CASHION | ON FILE |
| AVERY THOMAS | ON FILE |
| AVERY THOMPSON | ON FILE |
| AVERY WATTERWORTH | ON FILE |
| AVERY WEST | ON FILE |
| AVERY WIETSCHNER | ON FILE |
| AVERY WONG | ON FILE |
| AVERY WOODS | ON FILE |
| AVERY, JANELL | ON FILE |
| AVES WENCEL | ON FILE |
| AVESH KHATRI | ON FILE |
| AVESH VATHER | ON FILE |
| AVESTA HAGHNAZARI | ON FILE |
| AVETIK HOVHANNISYAN | ON FILE |
| AVETIK MURADYAN | ON FILE |
| AVETIK TONOYAN | ON FILE |
| AVETIK TSHAGHARYAN | ON FILE |
| AVETIS DAVIDYAN | ON FILE |
| AVETIS GRIGORYAN | ON FILE |
| AVETIS TASHYAN | ON FILE |
| Avetisyan, Christian | ON FILE |
| AVGOUSTIS GONIOS | ON FILE |
| AVGUSTIN KRAVOS | ON FILE |
| AVHASHONI TSHIKALANGE | ON FILE |
| AVI BANDEL | ON FILE |
| AVI BAROUH | ON FILE |
| Avi Benjamini | ON FILE |
| AVI BIALO | ON FILE |
| AVI IFRAH | ON FILE |
| AVI JAMAL | ON FILE |
| AVI KUNEN | ON FILE |
| AVI LOPCHINSKY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AVI MARGOLIES | ON FILE |
| AVI MORDECHAI RINGEL | ON FILE |
| AVI ORENSTEIN | ON FILE |
| AVI PEREZ | ON FILE |
| AVI R PALLEY | ON FILE |
| AVI RYAN | ON FILE |
| AVI SANTOSO | ON FILE |
| AVI SASI | ON FILE |
| AVI SCHLESINGER | ON FILE |
| AVI SIONOV | ON FILE |
| AVI SUISSA | ON FILE |
| AVI ZISMAN | ON FILE |
| AVIAD GOZLAN | ON FILE |
| AVIAD HAIMI-COHEN | ON FILE |
| AVIAN DORTA | ON FILE |
| AVIATION FLEET SUPPORT CORPORATION PTY LTD | ON FILE |
| AVICHAI NESHER CHANAN LEVENSON | ON FILE |
| AVICHAL CHOUDHARY | ON FILE |
| AVIDAHN LEVIN | ON FILE |
| AVIDESH SHARMA | ON FILE |
| AVIEL CRIGGER | ON FILE |
| AVIEL HITCHENS | ON FILE |
| AVIEL ISAAC BOEV | ON FILE |
| AVIEL LEVY | ON FILE |
| AVIER SILVERIO | ON FILE |
| AVIGAIL CHAZIN | ON FILE |
| AVIHAY RAPAPORT | ON FILE |
| AVIHE TJIPUEJA | ON FILE |
| AVIJIT KUMAR | ON FILE |
| AVIJIT BASAK | ON FILE |
| AVIJIT BISWAS | ON FILE |
| AVIJIT KHAN | ON FILE |
| AVIJIT KOLAY | ON FILE |
| AVIJIT MITRA | ON FILE |
| AVIJIT PANWAR | ON FILE |
| AVIJOSH SANGHA | ON FILE |
| AVIK DAS | ON FILE |
| AVIK JAIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AVIK ROY | ON FILE |
| AVIKAR SINGH | ON FILE |
| AVILA GERALDINE | ON FILE |
| AVIN HIRALALL | ON FILE |
| AVIN KUMAR | ON FILE |
| AVIN PRASAD | ON FILE |
| Avin Prasad | avinprasad@yahoo.com.au |
| AVIN SHAHRIARI | ON FILE |
| AVINAASH ACHARYA DAYANAND | ON FILE |
| AVINASH ACHAIBAR | ON FILE |
| AVINASH CHABINATH | ON FILE |
| AVINASH CHAPAGAIN | ON FILE |
| AVINASH CHILUKURI | ON FILE |
| AVINASH CHOUDHARY | ON FILE |
| AVINASH DEVADIGA | ON FILE |
| AVINASH DEVANATHAN | ON FILE |
| AVINASH DIAS | ON FILE |
| AVINASH HONASOGE | ON FILE |
| AVINASH HOTCHANDANI | ON FILE |
| AVINASH JAYDAS | ON FILE |
| AVINASH KOMURAVELLI | ON FILE |
| AVINASH KOTA | ON FILE |
| AVINASH KOTTE | ON FILE |
| AVINASH KUMAR DEO | ON FILE |
| AVINASH KUNNATHUPPARAMBIL | ON FILE |
| AVINASH KUSTAGI | ON FILE |
| AVINASH MAHESH SUJANANI | ON FILE |
| AVINASH MUPPIDI | ON FILE |
| AVINASH PANDIT | ON FILE |
| AVINASH PANDITH | ON FILE |
| AVINASH PARSHADI | ON FILE |
| AVINASH PATEL | ON FILE |
| AVINASH PATEL | ON FILE |
| AVINASH RAM | ON FILE |
| AVINASH S/O MAHENDRAM | ON FILE |
| AVINASH SHARMA | ON FILE |
| Avinash Shrestha | ON FILE |
| AVINASH SINGH | ON FILE |
| AVINASH TIWARI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AVINASH VASUDEVAN | ON FILE |
| AVINASH VILAYANUR RAMACHANDRAN | ON FILE |
| AVINASSH BHARADHWAJ | ON FILE |
| AVINAV MALHOTRA | ON FILE |
| AVINDER SINGH | ON FILE |
| AVIN-JEET VAGEL | ON FILE |
| Avinoam Dukler | ON FILE |
| Avinoam Dukler | ON FILE |
| AVINOAM DUKLER | ON FILE |
| AVINOAM SILVERMAN | ON FILE |
| AVINOLD MORAS | ON FILE |
| AVIOIRE CHIN | ON FILE |
| AVIRAJ SAKHARE | ON FILE |
| AVIROOP DASGUPTA | ON FILE |
| AVIROOP NAG | ON FILE |
| AVIS HANATANI | ON FILE |
| AVIS KIRAKOSYAN | ON FILE |
| AVISHAAL PRATAP | ON FILE |
| AVISHAI WEISS | ON FILE |
| AVISHEK SEN | ON FILE |
| AVISHKA ASHINSHANA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE | ON FILE |
| AVISHKA DEWANANDA | ON FILE |
| AVISHKA KAUSHAL HERATH HERATH MUDIYANSELAGE | ON FILE |
| AVISHKA KAVINDA AMARATHUNGE | ON FILE |
| AVISHKA SANDAKELUM | ON FILE |
| AVISHKAR BRIJMOHUN | ON FILE |
| AVITAZ DHADDA | ON FILE |
| AVIV BARON | ON FILE |
| AVIV DAVID | ON FILE |
| AVIV MARKUZON | ON FILE |
| AVIV MESHULAM | ON FILE |
| AVIV SCHARF | ON FILE |
| AVIVA ISENBERG | ON FILE |
| AVIVA YAGHOOBIA | ON FILE |
| AVIWE KWANELE SULELO | ON FILE |
| AVKSENTIY CHUMAK | ON FILE |
| AVN CRYPTO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AVNEESH MEHTA | ON FILE |
| AVNEET SINGH | ON FILE |
| AVNER BUSHARI | ON FILE |
| AVNER KHAIMOV | ON FILE |
| AVNI ATAS | ON FILE |
| AVNI BYTYCI | ON FILE |
| AVNINDER SIDHU | ON FILE |
| AVNINDER SOHAL | ON FILE |
| AVNISH PATEL | ON FILE |
| AVRAAM KAVOUTSOUPOUKIDIS | ON FILE |
| AVRAAM MAVROMMATIS | ON FILE |
| AVRAAM NTANTAIS | ON FILE |
| AVRAAM TAMAKTZIDIS | ON FILE |
| AVRAHAM AVI COHEN | ON FILE |
| AVRAHAM COHEN | ON FILE |
| AVRAHAM NAHAMANY | ON FILE |
| AVRAM CALIN RADU | ON FILE |
| AVRAM DANIEL LUM | ON FILE |
| AVRAM NIVERBA | ON FILE |
| AVRAM SERGIU MOSCOVICI | ON FILE |
| AVRAM WALDEN | ON FILE |
| AVRAMOIU LUCIAN | ON FILE |
| AVRIL ANDROMACHE JOHNNIDIS | ON FILE |
| AVRIL DUTHEIL | ON FILE |
| AVRIL GRANT | ON FILE |
| AVRIL KING | ON FILE |
| AVRIL RAE | ON FILE |
| AVRIN SADALLAH | ON FILE |
| AVRIT KAUSHIK | ON FILE |
| AVRIT KAUSHIK | ON FILE |
| AVROHOM FREUNDLICH | ON FILE |
| AVROHOM GREEN | ON FILE |
| AVROHOM HAUER | ON FILE |
| AVROHOM LEVY | ON FILE |
| AVROHOM N ROTH | ON FILE |
| AVROHOM STEINBERG | ON FILE |
| AVRON GOSS | ON FILE |
| AVROOP BAINS | ON FILE |
| AVSIN YESIL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AVSTER AVSTER | ON FILE |
| AVTANDIL GAMTSEMLIDZE | ON FILE |
| AVTANDILI KAKHISHVILI | ON FILE |
| AVTAR NAFRI | ON FILE |
| Avtar pannu | dullesflyertaxis@gmail.com |
| AVTAR SAINI | ON FILE |
| AVTAR SINGH PANNU | ON FILE |
| AVTARDEEP SANDHU | ON FILE |
| AVV. ARNALDO SPERANDII | ON FILE |
| AVVAL HALANI | ON FILE |
| AVY FAINGEZICHT TARCICA | ON FILE |
| AW AMADOU | ON FILE |
| AW ARMS LLC | ON FILE |
| AW INVESTMENT GROUPS LLC | ON FILE |
| AW JIE | ON FILE |
| AW KAI XIANG CALLEN | ON FILE |
| AW WEI YAU | ON FILE |
| AW YEW CHUNG | ON FILE |
| AWA DIARRA | ON FILE |
| AWA JAGNE NJIE | ON FILE |
| AWAB HAMID | ON FILE |
| AWAD AHMAD | ON FILE |
| AWADHESH YADAV | ON FILE |
| AWAGU ANASTECIA | ON FILE |
| AWAI TAYE | ON FILE |
| AWAIS ABBAS | ON FILE |
| AWAIS ALI | ON FILE |
| AWAIS KHALID | ON FILE |
| AWAIS RANGZEB | ON FILE |
| AWAL NOOR | ON FILE |
| AWALI HAMDAN | ON FILE |
| AWALKER ANETA | ON FILE |
| AWALUL BASAR | ON FILE |
| AWANG ALYSTER | ON FILE |
| AWANGKU MOHAMED NAZMI PENGIRAN HAJI SABTU | ON FILE |
| AWANGKU MUHAMMAD FADHLULLAH BIN PENGIRAN IMRAN | ON FILE |
| Awaraka, Chimaobi | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AWASTHI, MAYANK | ON FILE |
| AWAWUTOR SAMAI | ON FILE |
| AWD INVESTMENTS LLC | ON FILE |
| AWDWI FLORIDA | ON FILE |
| AWE JOHNSON LEKUN | ON FILE |
| AWE WAN QI VALENCIA | ON FILE |
| AWELEMDY ORAKWUE | ON FILE |
| AWEN ROLLAND | ON FILE |
| Awesu Olusegun | ON FILE |
| AWET ASGHEDOM | ON FILE |
| AWET BERHANE WELDEMARIAM | ON FILE |
| AWEU JOHN | ON FILE |
| AWI DAWA | ON FILE |
| AWID TASWID | ON FILE |
| AWISA DESTINY | ON FILE |
| AWKARI WIGGINS | ON FILE |
| AWNI TOUKAN | ON FILE |
| AWNYADDA BURNEY | ON FILE |
| AWOR ESTHER | ON FILE |
| AWOTIPE TIMILEYIN | ON FILE |
| AWS AYAR | ON FILE |
| AWSAF GAZI | ON FILE |
| AWUNGSHI SHIMREICHAN | ON FILE |
| AWWA RIEDEWALD | ON FILE |
| AWYETU ADAMS | ON FILE |
| AX MOMENTUM LP | ON FILE |
| AX MON | ON FILE |
| AXAULE SULTANOVA | ON FILE |
| AXEI MOITA | ON FILE |
| AXEL  CADENAS | ON FILE |
| AXEL  GARCIA | ON FILE |
| AXEL  KAENEL | ON FILE |
| AXEL  LANGHEIM | ON FILE |
| AXEL  LUFT | ON FILE |
| AXEL  WALL | ON FILE |
| AXEL AERDEMAN | ON FILE |
| AXEL AGUILAR | ON FILE |
| AXEL AIT-HATRIT | ON FILE |
| AXEL ALVES | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AXEL AMIEL | ON FILE |
| AXEL AMIEL QUINTANILLA | ON FILE |
| AXEL AMIEL QUINTANILLA | ON FILE |
| AXEL AMIEL QUINTANILLA | ON FILE |
| AXEL ARELLANO | ON FILE |
| AXEL ARNRED | ON FILE |
| AXEL ASENSI | ON FILE |
| AXEL AYERDIS | ON FILE |
| AXEL BARDE | ON FILE |
| AXEL BARRIGA | ON FILE |
| AXEL BASSOLS | ON FILE |
| AXEL BAYARD | ON FILE |
| AXEL BERTHIER | ON FILE |
| AXEL BILLEAU | ON FILE |
| AXEL BJORN WESTHOLM | ON FILE |
| AXEL BLIKSTAD | ON FILE |
| AXEL BONNAUD | ON FILE |
| AXEL BOVEN | ON FILE |
| AXEL BRAIAN GUTIERREZ | ON FILE |
| AXEL BRESER | ON FILE |
| AXEL BRINON | ON FILE |
| AXEL BROUWIR | ON FILE |
| AXEL CALVO | ON FILE |
| AXEL CAMPOBASSO | ON FILE |
| AXEL CARLANA | ON FILE |
| AXEL CEPEDA | ON FILE |
| AXEL CEPEDA | ON FILE |
| AXEL DAHLBERG | ON FILE |
| AXEL DANSAULT | ON FILE |
| AXEL DAVID CARRIZO | ON FILE |
| AXEL DAVIDSSON | ON FILE |
| AXEL DE BRABANDERE | ON FILE |
| AXEL DE LANDA | ON FILE |
| AXEL DEVILLE | ON FILE |
| Axel Disegni | ON FILE |
| AXEL DOMS | ON FILE |
| AXEL DOS REIS | ON FILE |
| AXEL DULAC | ON FILE |
| AXEL ECKERBOM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Axel Eckerbom | axel.eckerbom@gmail.com |
| AXEL ENRIQUE GALEED GUTIERREZ | ON FILE |
| AXEL ESNAULT | ON FILE |
| AXEL ESTRADA | ON FILE |
| AXEL EYER | ON FILE |
| AXEL FABBRI | ON FILE |
| AXEL FABIAN MANCILLA | ON FILE |
| AXEL FACIUS | ON FILE |
| AXEL FELIX ALAIN VIOLINO | ON FILE |
| AXEL FERNAND JEAN LUC ERIC ANDRIEUX | ON FILE |
| AXEL FERNANDES | ON FILE |
| AXEL FERNANDEZ | ON FILE |
| AXEL FRANCISCO YEOMANSCELAYA | ON FILE |
| AXEL FRAYSSE | ON FILE |
| AXEL GABRIEL DEL RIO | ON FILE |
| AXEL GETZ | ON FILE |
| AXEL GILLINO | ON FILE |
| AXEL GIROU | ON FILE |
| AXEL GOLÉ | ON FILE |
| AXEL GOUVENOU | ON FILE |
| AXEL GUETTIER | ON FILE |
| AXEL GUEYE | ON FILE |
| Axel Gunata | ON FILE |
| AXEL GUZMAN | ON FILE |
| AXEL HAMMARLUND | ON FILE |
| AXEL HAPPART | ON FILE |
| AXEL HAUDUC | ON FILE |
| AXEL HELMER TEICHERT | ON FILE |
| AXEL HERNEKE | ON FILE |
| AXEL HESTMANN | ON FILE |
| AXEL HORVATH | ON FILE |
| AXEL HRANOV | ON FILE |
| Axel Hranov | axelhranov@hotmail.com |
| AXEL INGLIS | ON FILE |
| AXEL INOVICH | ON FILE |
| AXEL INSULANDER | ON FILE |
| AXEL JACOBS | ON FILE |
| AXEL JACQUOT | ON FILE |
| AXEL JAMAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AXEL JAMES MANTHER | ON FILE |
| AXEL JANSSEN | ON FILE |
| AXEL JAWORSKI | ON FILE |
| AXEL JEAN BERNARD PLISSON | ON FILE |
| AXEL JIMENEZ | ON FILE |
| Axel Joaquim Fernandes | axelmarcus27@gmail.com |
| AXEL JOSE CASSOL | ON FILE |
| Axel Joseph Zammit | ON FILE |
| AXEL JOSEPH ZAMMIT | ON FILE |
| AXEL JOURSON | ON FILE |
| AXEL JULLIEN | ON FILE |
| AXEL JUTORAN | ON FILE |
| AXEL KACA | ON FILE |
| AXEL KAELL | ON FILE |
| AXEL KAISER | ON FILE |
| AXEL KALY DA SILVA | ON FILE |
| AXEL KIMPE | ON FILE |
| AXEL KLIPPHAN | ON FILE |
| AXEL KUZLI | ON FILE |
| AXEL LAFORTUNE-CHUPIN | ON FILE |
| Axel Landrau | ON FILE |
| AXEL LAPORTE | ON FILE |
| AXEL LECERF | ON FILE |
| AXEL LECONGE | ON FILE |
| AXEL LELEUX | ON FILE |
| AXEL LEROY | ON FILE |
| AXEL LORGNET | ON FILE |
| AXEL LOUISSAINT | ON FILE |
| AXEL LUCEL | ON FILE |
| AXEL LUZAYADIO NKODI | ON FILE |
| AXEL MAGLI | ON FILE |
| AXEL MALDONADO | ON FILE |
| AXEL MALDONADO-HERNANDEZ | ON FILE |
| AXEL MANDIC | ON FILE |
| AXEL MARI VILLARREAL | ON FILE |
| AXEL MARTIN | ON FILE |
| AXEL MARTINEZ | ON FILE |
| AXEL MARY | ON FILE |
| AXEL MATTHEWS | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AXEL MAURY | ON FILE |
| AXEL MEEUWISSEN | ON FILE |
| AXEL MEHDI ELOUARDI | ON FILE |
| AXEL MEJIA | ON FILE |
| AXEL MEYER | ON FILE |
| AXEL MIAZGA | ON FILE |
| AXEL MICHELIN | ON FILE |
| AXEL MILLET | ON FILE |
| AXEL MONTORO | ON FILE |
| AXEL MOORSEL | ON FILE |
| AXEL MULLER | ON FILE |
| AXEL NAUTRE | ON FILE |
| AXEL NOORT | ON FILE |
| AXEL NORBRO | ON FILE |
| AXEL OLIVEIRA | ON FILE |
| AXEL OLIVERA | ON FILE |
| AXEL PASQUALINI | ON FILE |
| AXEL PATOUX | ON FILE |
| AXEL PAYEN | ON FILE |
| AXEL PHILIPPE M GENOT | ON FILE |
| AXEL PLANCOT | ON FILE |
| AXEL POULAT | ON FILE |
| AXEL PRUVOST | ON FILE |
| AXEL QUENUM POSSY BERRY | ON FILE |
| AXEL QUINTANILLA | ON FILE |
| AXEL QUINTANILLA | ON FILE |
| AXEL RAMSES URIBE MARIN | ON FILE |
| AXEL RAPHAEL VERITE | ON FILE |
| AXEL REGALADO | ON FILE |
| AXEL RICHARD | ON FILE |
| AXEL RIVERA | ON FILE |
| AXEL RODRIGUEZ | ON FILE |
| AXEL RODRIGUEZ HARO | ON FILE |
| AXEL ROMANILLOS | ON FILE |
| AXEL ROSAMONT | ON FILE |
| AXEL RUIZ | ON FILE |
| AXEL SALDANA | ON FILE |
| AXEL SAUTY | ON FILE |
| AXEL SAUTY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AXEL SCHIEMAN | ON FILE |
| AXEL SCHMIEDERER | ON FILE |
| AXEL SCHNABEL | ON FILE |
| AXEL SCHRODERUS | ON FILE |
| AXEL SLABBINCK | ON FILE |
| AXEL SOLANO | ON FILE |
| AXEL SOUSA PINTORI | ON FILE |
| AXEL STADLER | ON FILE |
| AXEL SWARTZMAN | ON FILE |
| AXEL TAN | ON FILE |
| AXEL TANG | ON FILE |
| AXEL THULE | ON FILE |
| AXEL TIGANE | ON FILE |
| AXEL TONON | ON FILE |
| AXEL TOURRE | ON FILE |
| AXEL TREILLET | ON FILE |
| AXEL VANWYNSBERGHE | ON FILE |
| AXEL VIGNEAU | ON FILE |
| AXEL WAGNER | ON FILE |
| AXEL WILLIOT | ON FILE |
| AXEL WINTHER | ON FILE |
| AXEL WUYTENS | ON FILE |
| AXEL YEO VAUGHAN | ON FILE |
| AXEL-FRANCK GNASSOUNOU | ON FILE |
| AXELL STRICKLAND | ON FILE |
| AXELLA MUGISHA | ON FILE |
| AXELLE COLLIN | ON FILE |
| AXELLE HENRY | ON FILE |
| AXELLE MAURAN | ON FILE |
| AXELLE SABOURIN | ON FILE |
| AXELLE STEFFEN | ON FILE |
| AXIOMODAL LLC LLC | ON FILE |
| AXL BELL | ON FILE |
| AXL CRAWFORD | ON FILE |
| AXL VERCAUTEREN | ON FILE |
| AY TIE ANG | ON FILE |
| AYA AL JURAISHI | ON FILE |
| AYA FAHMY ABDALLA | ON FILE |
| AYA HORINOUCHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYA JANE | ON FILE |
| AYA NAKAI | ON FILE |
| AYA OVED | ON FILE |
| AYA TAHIRI | ON FILE |
| AYAAKI OSAWA | ON FILE |
| AYAAN HAYD | ON FILE |
| AYAAZ HABIB | ON FILE |
| AYAD CHARAFEDDINE | ON FILE |
| AYAD DIBIS | ON FILE |
| AYAD NALU | ON FILE |
| AYAD SHARHANI | ON FILE |
| AYAH MOHAMED | ON FILE |
| AYAKI OKUBO | ON FILE |
| AYAKO MIZOBE | ON FILE |
| AYAKO TING | ON FILE |
| AYALA ABRAMS | ON FILE |
| AYALA DAVID | ON FILE |
| AYALA LEMEL | ON FILE |
| AYALA LEMEL | ON FILE |
| AYALA LEVY-HARARI | ON FILE |
| AYALEN FIGUEROA | ON FILE |
| AYALON INSURANCE COMPANY | ON FILE |
| AYALVAS RAHI | ON FILE |
| AYAN BUCKLE | ON FILE |
| AYAN CHAKRABORTY | ON FILE |
| AYAN DAS | ON FILE |
| AYAN GOSWAMI | ON FILE |
| AYAN KALYSBEKOV | ON FILE |
| AYAN PAUL | ON FILE |
| AYAN POUDEL | ON FILE |
| AYANA MARS | ON FILE |
| AYANA ROBINSON | ON FILE |
| AYANDA  ZONDI | ON FILE |
| AYANDA DALUBUHLE NDHLOVU | ON FILE |
| AYANDA MAFELE | ON FILE |
| AYANDA MNGUNI | ON FILE |
| AYANE OSMAN | ON FILE |
| AYANNA JOHNSON | ON FILE |
| AYANNA WALKER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYANSI AMUDATU | ON FILE |
| AYANSINA AYANSINA | ON FILE |
| AYANSINA KAMALI | ON FILE |
| AYANSINA KAMALI | ON FILE |
| AYANSINA LASISI | ON FILE |
| AYANSINA TAJU | ON FILE |
| AYAPAN MUNIANDY | ON FILE |
| AYAR DE JESUS GARCIA JUAREZ | ON FILE |
| AYATO FRENCH | ON FILE |
| AYAZ ALI | ON FILE |
| AYAZ ZUBERI | ON FILE |
| Ayaz, Yasir | ON FILE |
| AYBARS AYHAN | ON FILE |
| AYBERK GUNGOR | ON FILE |
| AYBERK GURCAY | ON FILE |
| AYBIKE AYDOGAN | ON FILE |
| AYBIKE TUNC | ON FILE |
| AYÇA ÇATALBAŞ | ON FILE |
| AYÇA ÇELİK | ON FILE |
| AYÇA KAZAZ | ON FILE |
| AYCA ULUOGLU | ON FILE |
| AYCAN TASKAYA | ON FILE |
| AYCATERIM OZCAN | ON FILE |
| AYCIN ALTUN | ON FILE |
| AYDA LAWAL | ON FILE |
| AYDA RUBIO MARIN | ON FILE |
| AYDAN AKTUG | ON FILE |
| AYDAN BROWN | ON FILE |
| AYDAN KAZANCI | ON FILE |
| AYDAN SCHOBER | ON FILE |
| AYDDA MARIE MISKOV | ON FILE |
| AYDEMIR SÖNMEZ | ON FILE |
| AYDEN COLE | ON FILE |
| AYDEN FERDELINE | ON FILE |
| AYDEN HAIRABEDIAN | ON FILE |
| AYDEN MARTIN | ON FILE |
| AYDEN MILLAR | ON FILE |
| AYDEN OMEALY | ON FILE |
| AYDEN OPPERMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYDEN PRICE HASSELL | ON FILE |
| AYDEN SCHUMACHER | ON FILE |
| AYDEN SPATA | ON FILE |
| AYDEN WHITE | ON FILE |
| AYDER MUSTAFAEV | ON FILE |
| AYDIL ABDUL AZIS | ON FILE |
| AYDIN ABDOLLAHIAN | ON FILE |
| AYDIN ESER | ON FILE |
| AYDIN GUNGORDU | ON FILE |
| Aydin Gungordu | aydinbg@gmail.com |
| AYDIN KOYMEN | ON FILE |
| AYDIN NASRI | ON FILE |
| AYDIN NAZARI | ON FILE |
| AYDIN OZDEN | ON FILE |
| AYDIN SAKAR | ON FILE |
| AYDIN UCAN | ON FILE |
| AYDON DESPAIN | ON FILE |
| AYDRIANA TETU | ON FILE |
| AYE AYE NAING | ON FILE |
| AYE KARI HPOO | ON FILE |
| AYE MAUNG | ON FILE |
| Aye Maung | aye.maung@gmail.com |
| AYE MIN HAN | ON FILE |
| AYE MON KYAW | ON FILE |
| AYE MYA AUNG  OUDRY LAN | ON FILE |
| AYE MYAT MON | ON FILE |
| AYE SANDAR HLAING | ON FILE |
| AYE THANT | ON FILE |
| AYE THWIN | ON FILE |
| AYEBAINATIMI  ANTHONY | ON FILE |
| AYEBARE PRIZE | ON FILE |
| AYEDEE MANNEH | ON FILE |
| AYELEN  COSTAGUTA | ON FILE |
| AYELEN ANDRADA | ON FILE |
| AYELEN COSTAGUTA | ON FILE |
| AYELEN FERNANDEZ | ON FILE |
| AYELEN MEZA | ON FILE |
| AYELEN MONTENEGRO | ON FILE |
| AYELEN PAIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYELEN RAMIREZ | ON FILE |
| AYELÉN RIVELLO | ON FILE |
| AYELEN SANCHEZ | ON FILE |
| AYELEN SOL GOICOECHEA | ON FILE |
| AYELLET PELLED | ON FILE |
| AYEMAN MUSHTAQ | ON FILE |
| AYEMOU IGOR CHRISTOPHER N'DEDE | ON FILE |
| AYENI BOLUWATIFE | ON FILE |
| Ayers, Amanda | ON FILE |
| AYESH AAMIR | ON FILE |
| AYESH D G PEELLAWATHTHA GAMARALALAGE | ON FILE |
| AYESHA BROWN | ON FILE |
| AYESHA BASHIR | ON FILE |
| AYESHA CHUGHTAI | ON FILE |
| AYESHA HUSNE | ON FILE |
| AYESHA JENSEN | ON FILE |
| AYESHA MEMON | ON FILE |
| AYESHA NASEEM | ON FILE |
| Ayesha Naseem | aisha_usa@hotmail.com |
| AYESHA RAJAB RAJAB ALI | ON FILE |
| AYESHA SYED | ON FILE |
| AYESHA YOUSUFZAI | ON FILE |
| AYESHANA FERNANDO ALAGIYADURA SHARINDA | ON FILE |
| AYETULLAH YIGIT | ON FILE |
| AYFER BALI | ON FILE |
| AYGUL BEASLEY | ON FILE |
| AYGUL MONGUSH | ON FILE |
| AYGUN AGAGULOVA | ON FILE |
| AYGUN OZTURK | ON FILE |
| AYHAM AORFAHLI | ON FILE |
| AYHAN CETIN | ON FILE |
| AYHAN GENC | ON FILE |
| AYHAN GENC | ON FILE |
| AYHAN HAYIROĞLU | ON FILE |
| AYHAN INCE | ON FILE |
| AYHAN INCE | ON FILE |
| AYHAN KARAKAYA | ON FILE |
| AYHAN KÜTAHYA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYHAN OGUZ | ON FILE |
| AYHAN OKCULAR | ON FILE |
| AYHAN OLTAY | ON FILE |
| AYHAN ÖZ | ON FILE |
| AYHAN OZEL | ON FILE |
| AYHAN SAGIROGLU | ON FILE |
| AYHAN ŞARDAĞ | ON FILE |
| AYHAN TEKIN | ON FILE |
| AYHAN UERER | ON FILE |
| AYI HUNLEDE | ON FILE |
| AYIBA BEDA CÉLAIRE WILFRIED | ON FILE |
| AYIEKO VALERIE | ON FILE |
| AYINDE BRIDGES | ON FILE |
| AYINNA  ONWUZURUIGBO | ON FILE |
| Ayirtman Esin | esin@telenet.be |
| AYISHA JASNI HABEEB | ON FILE |
| AYISHAKUTTY K T | ON FILE |
| AYK PAUL AMBARTSUMYAN | ON FILE |
| AYKAN IPEK | ON FILE |
| AYKAN SEVINC | ON FILE |
| AYKUT  OZER | ON FILE |
| AYKUT CAKMAK | ON FILE |
| AYKUT CEVIK | ON FILE |
| AYKUT YILMAZ | ON FILE |
| AYLA ANNAC | ON FILE |
| ayla annac | ayla1017@yahoo.com |
| AYLA CAROLYN WEEKS | ON FILE |
| AYLA GENET MARSHEK | ON FILE |
| AYLA MARIE FOWLER | ON FILE |
| AYLA MONREAL IJURCO | ON FILE |
| AYLA VAN DOMMELEN | ON FILE |
| AYLA WALLACE | ON FILE |
| AYLANUR KAYA | ON FILE |
| AYLAR ANNABERDIYEVA EVERSLEY | ON FILE |
| Aylar Annaberdiyeva Eversley | aylara84@gmail.com |
| AYLEEN CRUZ | ON FILE |
| AYLEN AMARILLA | ON FILE |
| AYLEN CALUDRINI | ON FILE |
| AYLEN CENTINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYLEN MAINO | ON FILE |
| AYLEN SAUCEDO | ON FILE |
| AYLEN SOFIA CENTINI | ON FILE |
| AYLEN SOFIA CENTINI | ON FILE |
| AYLENE LUMACTAO | ON FILE |
| AYLIN BELET | ON FILE |
| AYLIN CAMPO | ON FILE |
| AYLIN EMIN | ON FILE |
| Aylin Ozgener | ON FILE |
| AYLIN OZGENER | ON FILE |
| AYLMER GIVEN | ON FILE |
| AYLWEN LARA | ON FILE |
| AYMAN HASWAH | ON FILE |
| AYMAN MEDANI | ON FILE |
| AYMAN AL TAAMNEKH | ON FILE |
| AYMAN CHAFAI | ON FILE |
| AYMAN FARIS | ON FILE |
| AYMAN FAUZI PALMA | ON FILE |
| AYMAN MIJALLI | ON FILE |
| AYMAN NASSAR | ON FILE |
| AYMAN RASHAD MAYBERRY | ON FILE |
| AYMAN SAAFAN | ON FILE |
| AYMAN SAGY | ON FILE |
| AYMANE LBAZE | ON FILE |
| AYMANE TABET | ON FILE |
| AYMARA MOTTA | ON FILE |
| AYME DOMENICONI | ON FILE |
| AYMEE AMORIN DE LA CRUZ | ON FILE |
| AYMELIS ROQUE | ON FILE |
| AYMEN BAATI | ON FILE |
| AYMEN DAMAK | ON FILE |
| AYMEN HERZI | ON FILE |
| AYMEN OMER | ON FILE |
| AYMEN SHEPHERD | ON FILE |
| AYMEN TURKI | ON FILE |
| AYMEN ZOHRY | ON FILE |
| AYMERIC VERGNOL | ON FILE |
| AYMERIC BEARD | ON FILE |
| AYMERIC BOCQUET-BARON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYMERIC BOCQUET—BARON | ON FILE |
| AYMERIC BOCQUET—BARON | ON FILE |
| AYMERIC BRUNO SIMON  PAYET-BURIN | ON FILE |
| AYMERIC CADIC | ON FILE |
| AYMERIC CHAMARD-BOUDET | ON FILE |
| AYMERIC DELAHAYE-CONTE | ON FILE |
| AYMERIC DELLA FAILLE | ON FILE |
| Aymeric Disegna | disegna.aymeric@gmail.com |
| AYMERIC DISÉGNA | ON FILE |
| AYMERIC FASSIER | ON FILE |
| AYMERIC GAILLARD | ON FILE |
| AYMERIC GARAT | ON FILE |
| AYMERIC GERMAIN | ON FILE |
| AYMERIC GIDEL | ON FILE |
| AYMERIC HOUSEZ | ON FILE |
| AYMERIC ISAERT | ON FILE |
| AYMERIC LAFFAGE | ON FILE |
| AYMERIC LEBLANC | ON FILE |
| AYMERIC LETO | ON FILE |
| AYMERIC LOUIS | ON FILE |
| AYMERIC NAVARRO | ON FILE |
| AYMERIC OUALI | ON FILE |
| AYMERIC PATOUT | ON FILE |
| AYMERIC POINOT | ON FILE |
| AYMERIC RAUCH | ON FILE |
| AYMERIC ROUX | ON FILE |
| AYMERIC TASCHER | ON FILE |
| AYMIE HOODENPYL | ON FILE |
| AYMIRA CANBOLAT | ON FILE |
| AYMON HOLTH | ON FILE |
| AYNGARAN VAMATHEVA | ON FILE |
| AYNICE GRIFFIN | ON FILE |
| AYNIS TN | ON FILE |
| AYNSLEY RAMSAUR | ON FILE |
| AYNUR  AFACAN | ON FILE |
| Aynur Afacan | afacanberkan@gmail.com |
| AYNUR DOGAN | ON FILE |
| AYNUR NURMEKHAMETOVICH FATTAKHOV | ON FILE |
| AYNUR USTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYNURA GURBANOVA | ON FILE |
| AYO ADEBAYO | ON FILE |
| AYO ADELAYI | ON FILE |
| AYO BETIKU | ON FILE |
| AYO DALY | ON FILE |
| AYO DEJI | ON FILE |
| AYO STELLAR | ON FILE |
| AYOADE BAJULAIYE | ON FILE |
| AYOADE OLAYIWOLA | ON FILE |
| AYOALE WALTER | ON FILE |
| AYOBAMI JOEL ATOLAGBE | ON FILE |
| AYOBAMI JOHN | ON FILE |
| AYOBAMI OBAFEMI | ON FILE |
| AYODEJI ADEPOJU OLATONA | ON FILE |
| AYODEJI DAWODU | ON FILE |
| Ayodeji Olatona | sail4real@yahoo.com |
| AYODEJI OLUWASEUN JONAH | ON FILE |
| AYODEJI PELUMI OLAOLUWA OLALEYE | ON FILE |
| AYODEJI WILLIAMS AKINMADE | ON FILE |
| AYODELE OLAJIRE | ON FILE |
| AYODELE ADEPITAN | ON FILE |
| AYODELE ADEYEMI | ON FILE |
| AYODELE AROGBO | ON FILE |
| AYODELE BABAJIDE ADEJUMOLU | ON FILE |
| AYODELE BANDELE | ON FILE |
| AYODELE KOREDE | ON FILE |
| AYODELE MZILIKAZI | ON FILE |
| AYODELE OJO | ON FILE |
| AYODELE OREBANJO | ON FILE |
| AYODIMEJI OLUWAGBEMIGA KOSOKO | ON FILE |
| AYODYA WEERASINGHE | ON FILE |
| AYOKIITAN AKALA | ON FILE |
| AYOKUNLE AKINRINDE | ON FILE |
| AYOKUNLE FATINIKUN | ON FILE |
| AYOKUNLE OSHIN | ON FILE |
| AYOLA PUZA | ON FILE |
| AYOLEIDA PAREJO RAVELLO | ON FILE |
| AYOMIDE BENSON | ON FILE |
| AYOMIDE CHRISTOPHER ABAYOMI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYOMIDE LEKAN | ON FILE |
| AYOMIDE SAHEED GBENUSOLA | ON FILE |
| AYOMIDE SAMUEL KOLAWOLE | ON FILE |
| AYOMIDE TOSIN ADELEYE | ON FILE |
| AYOMIDIMEJI EMIOLA | ON FILE |
| AYOMIDOTUN ODUPITAN | ON FILE |
| AYOMIKUN  OLAKUNORI | ON FILE |
| AYOMIKUN AJULO | ON FILE |
| AYOMIKUN OLUMUYIWA | ON FILE |
| AYOMIKUN SAMUEL ADEGOKE | ON FILE |
| AYOMIPOSI FAVOUR OGUNRINDE | ON FILE |
| AYONI WILLIAMS | ON FILE |
| AYO-OLA ADESANYA | ON FILE |
| AYOOLA FAGUNJADE | ON FILE |
| AYOOLA OLANREWAJU | ON FILE |
| AYOR DENIS | ON FILE |
| AYORINDE OTEPOLA | ON FILE |
| AYOTUNDE AINA | ON FILE |
| AYOTUNDE BLESSING ADEBAYO | ON FILE |
| AYOUB AHMED | ON FILE |
| AYOUB BANI | ON FILE |
| AYOUB BENJENNA | ON FILE |
| AYOUB BIA | ON FILE |
| AYOUB BOUCHIBA | ON FILE |
| AYOUB CHAYBOUTI | ON FILE |
| AYOUB DOUHABI | ON FILE |
| AYOUB EL ACHGAR | ON FILE |
| AYOUB EL OUADI | ON FILE |
| AYOUB EL-MIKH | ON FILE |
| AYOUB HAMZAOUI | ON FILE |
| AYOUB OMARI | ON FILE |
| Ayoubi, Reza | ON FILE |
| AYOUR NHILI | ON FILE |
| AYOUSHI SHRIVASTAVA | ON FILE |
| AYPOV RAMIL | ON FILE |
| AYRA ALYYA NOR AZLI | ON FILE |
| AYRAT SAKHIBULLIN | ON FILE |
| AYREON  BARON | ON FILE |
| AYRIC ARNOLD OSBORNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| AYRIS BURRELL | ON FILE |
| AYRTON BEARD | ON FILE |
| AYRTON BILOS | ON FILE |
| AYRTON CERATTI | ON FILE |
| AYRTON CONTRERAS CRUZ | ON FILE |
| AYRTON LEITH | ON FILE |
| AYRTON LOPEZ | ON FILE |
| AYRTON MAS | ON FILE |
| AYRTON MOREY | ON FILE |
| AYRTON PARIS | ON FILE |
| AYRTON VELONÀ | ON FILE |
| AYRTON WALKER | ON FILE |
| AYSE  ERGENC | ON FILE |
| AYSE  KUCUKKURT | ON FILE |
| AYSE ALKAN | ON FILE |
| AYSE BAY | ON FILE |
| AYSE BAYRAKCI | ON FILE |
| AYSE BULGURCU | ON FILE |
| AYSE CAMLICA | ON FILE |
| AYŞE CAN | ON FILE |
| AYSE CELIK | ON FILE |
| AYSE DRAZ | ON FILE |
| AYŞE DURMUŞ | ON FILE |
| AYSE ERCAN | ON FILE |
| AYŞE ESMER | ON FILE |
| AYSE GIDER UHING | ON FILE |
| AYŞE HÜLYA YENAL | ON FILE |
| AYSE KARDELEN AKSOY | ON FILE |
| AYSE KOC | ON FILE |
| AYSE KORHAN | ON FILE |
| AYSE MESE | ON FILE |
| AYSE MIRAY AYDOGDU | ON FILE |
| AYSE NILGÜN BOLCAKAN | ON FILE |
| AYŞE PAZAR | ON FILE |
| AYŞE REŞVAN | ON FILE |
| AYSE SALCI | ON FILE |
| AYSE SAYGIN | ON FILE |
| AYSE SERBETCI | ON FILE |
| AYŞE TUĞBA KALDIRIMCI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYSE TULIN AYDOGAN | ON FILE |
| AYŞE YEŞIM PEKIN | ON FILE |
| AYŞEGÜL AKSOY | ON FILE |
| AYSEGUL ASLANCI | ON FILE |
| AYSEGUL GUZEL | ON FILE |
| AYSEGUL OZ | ON FILE |
| AYSEGUL SENSOY | ON FILE |
| AYSEL HUSEYNOVA | ON FILE |
| AYSEL ISAYEVA | ON FILE |
| AYSEL YAGMUR | ON FILE |
| AYSEL YILDIZ | ON FILE |
| AYSEN ERDEM | ON FILE |
| AYŞENUR ATMAN | ON FILE |
| AYSENUR DEMIRALAY | ON FILE |
| AYSENUR YORUK | ON FILE |
| AYSHA  BUTCHER | ON FILE |
| AYSHA BROWN | ON FILE |
| AYSHA KENSJINBAYEVA | ON FILE |
| AYSHA SHAIKH | ON FILE |
| AYSHA TERRY | ON FILE |
| AYSHAN MAMMADOVA | ON FILE |
| AYSHAN MAMMADOVA | ON FILE |
| AYSIA MARSHALL | ON FILE |
| AYSO EBRAHIMI | ON FILE |
| AYSSON LUIZ DE SANTANA | ON FILE |
| AYSUN GULTEKIN | ON FILE |
| AYTAÇ ATABAY | ON FILE |
| AYTAC BIBER | ON FILE |
| AYTAÇ KURT | ON FILE |
| AYTAÇ NALDEMIR | ON FILE |
| AYTANO STEFANO GINO | ON FILE |
| AYTEKIN HAZAR ILHAN | ON FILE |
| AYTEKIN KARASOGUT | ON FILE |
| AYTEN TARAKÇI | ON FILE |
| AYTON SEE | ON FILE |
| AYTUL CAN | ON FILE |
| AYTÜL KUŞHAN | ON FILE |
| AYU NASIR | ON FILE |
| AYUB AKANBI ABDULGANIY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYUB EL-LOUANZARI | ON FILE |
| AYUB NUR | ON FILE |
| AYUK MISPAH ENOW NDIP | ON FILE |
| AYUMI HATAKEYAMA | ON FILE |
| AYUN VERA | ON FILE |
| AYUNE GONCALVES | ON FILE |
| AYUR GONCHIKOV | ON FILE |
| AYUSH ANAND | ON FILE |
| AYUSH BIJENDRAKUMAR SINGH | ON FILE |
| AYUSH CHANDAK | ON FILE |
| AYUSH DAARIIMAA | ON FILE |
| AYUSH DAYAL | ON FILE |
| AYUSH DOSHI | ON FILE |
| AYUSH GOENKA | ON FILE |
| AYUSH GUPTA | ON FILE |
| AYUSH GUPTA | ON FILE |
| AYUSH JAIN | ON FILE |
| AYUSH KATARIA | ON FILE |
| AYUSH KULASARI | ON FILE |
| AYUSH KUMAR ARORA | ON FILE |
| AYUSH MITTAL | ON FILE |
| AYUSH MOHANTY | ON FILE |
| AYUSH NAIR | ON FILE |
| AYUSH PATEL | ON FILE |
| AYUSH SAHA | ON FILE |
| AYUSH TOMAR | ON FILE |
| AYUSH VASHISHTHA | ON FILE |
| AYUSH VYAS | ON FILE |
| AYUSH YADAV | ON FILE |
| AYUSHI KHAMPARIYA | ON FILE |
| AYUSHI MAHENDRA | ON FILE |
| AYUSHI PUNDIR | ON FILE |
| AYUSHMAAN BANERJEE | ON FILE |
| AYUSHMAAN GANOTRA | ON FILE |
| AYUWAT TAMTHAI | ON FILE |
| AYXA BRITO RINCON | ON FILE |
| AYYANAR ARUMUGAM | ON FILE |
| AYYANAR MANIKKAM | ON FILE |
| AYYANAR MUNIYAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AYYANAR NARAYANAN | ON FILE |
| AYYAPPAN SUBRAMANI | ON FILE |
| AYYAZ  HUSSAIN | ON FILE |
| AYYAZ AHMAD | ON FILE |
| AYYOUB HAJJAJI | ON FILE |
| AYYOUB RHEZOUANI | ON FILE |
| AYYOUB TRIBKI | ON FILE |
| AZ EZ | ON FILE |
| AZA SAVITRI | ON FILE |
| AZAD HASO | ON FILE |
| AZAD JAFARIAN | ON FILE |
| AZAD JAFAROV | ON FILE |
| AZAD KARADAS | ON FILE |
| AZAD MALLI | ON FILE |
| AZAD SABIR | ON FILE |
| AZAD SALIM | ON FILE |
| AZADALI RAJAN | ON FILE |
| AZADDEAN CHAOUCHE | ON FILE |
| AZADEH HEIDARI | ON FILE |
| AZADEH SIMAEI | ON FILE |
| AZADKHAN WELDINK | ON FILE |
| AZADUR RAHMAN | ON FILE |
| AZAEL ILOKI | ON FILE |
| AZAHARA MARCOS DE LEON CASTRO | ON FILE |
| AZAHEL MANRIQUEZ | ON FILE |
| AZAHEMEN BIAM | ON FILE |
| AZAL ALI | ON FILE |
| AZALIA IDRISOVA | ON FILE |
| AZAM HUSSAIN | ON FILE |
| AZAM ISMAIL | ON FILE |
| AZAM RAOUF | ON FILE |
| AZAMAT AIDAROV | ON FILE |
| AZAMAT INATULLAEV | ON FILE |
| AZAMAT KHUMAROV | ON FILE |
| AZAMAT RABE | ON FILE |
| AZAN AMORALI | ON FILE |
| Azanza, Karina | ON FILE |
| AZAR AGIĆ | ON FILE |
| AZAR EYYUBOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AZAR HADILOO | ON FILE |
| AZARAWATI AMIRAN | ON FILE |
| AZARIA MARTIROSIAN | ON FILE |
| AZARIAH JARON THEXTON | ON FILE |
| AZARIAS  MUSTAFA | ON FILE |
| Azarraga, Adrian Dennis | ON FILE |
| AZARY  MARPAUNG | ON FILE |
| AZAT BAGMANOV | ON FILE |
| AZAT BIZHANOV | ON FILE |
| AZAT GALINUROV | ON FILE |
| AZAT GALIULLIN | ON FILE |
| AZAT KANUK | ON FILE |
| AZAT KUZU | ON FILE |
| AZAT NURMAGAMBETOV | ON FILE |
| AZAT OGUZ | ON FILE |
| AZAT PAPUJYAN | ON FILE |
| AZAT VALIULLIN | ON FILE |
| AZAYLIENA  JALDIN | ON FILE |
| AZAZ MALEK | ON FILE |
| AZBI AGUSH | ON FILE |
| AZDEIN AMBERGER | ON FILE |
| AZE COWLEY | ON FILE |
| AZÉA COUTURE | ON FILE |
| AZEA GRIMSHAW | ON FILE |
| Azeem Bakhtiar | ON FILE |
| AZEEM BAKHTIAR | ON FILE |
| AZEEM H TAJANI | ON FILE |
| AZEEM NAEEM | ON FILE |
| AZEEM RAHMAN | ON FILE |
| AZEEM RAJA | ON FILE |
| AZEEZ ABIODUN AMUSA | ON FILE |
| AZEEZ ABIODUN OMOLOYE | ON FILE |
| AZEEZ ADESANYA | ON FILE |
| AZEEZ ADEWALE RAJI | ON FILE |
| AZEEZ AZEEZ | ON FILE |
| AZEEZ BADARU | ON FILE |
| AZEEZ OLADAPO AMOSU | ON FILE |
| AZEEZ OLALEKAN HAMMED | ON FILE |
| AZEEZ OMOTAYO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AZEEZ SWARUP | ON FILE |
| AZEEZ TAIWO SHITTU | ON FILE |
| AZELDEEN AZHAR | ON FILE |
| AZELE SUNSENERY | ON FILE |
| AZELL REYNOLDS | ON FILE |
| AZEMARD JONATHAN | ON FILE |
| AZEMINA MARTINOVIĆ | ON FILE |
| AZEMINA SEJDIC | ON FILE |
| AZER DUGALIĆ | ON FILE |
| AZETA GHAEINIZADEH | ON FILE |
| AZHAAN FAHMY | ON FILE |
| AZHAGHAPPAN MANICKAVASAGAN | ON FILE |
| AZHAN MOHAMMAD | ON FILE |
| AZHAR HUSSAIN | ON FILE |
| AZHAR KUZAIRY | ON FILE |
| AZHAR RAHMAT | ON FILE |
| AZHU. WANG | ON FILE |
| AZIA SAUBERS | ON FILE |
| AZIANIZA BINTI ALIAS | ON FILE |
| AZIB MANZOOR | ON FILE |
| AZID AMROUCHE | ON FILE |
| AZIE BENJAMIN HORNE | ON FILE |
| AZIEB KALEAB | ON FILE |
| AZIKIWE KAMAU LOMBARD | ON FILE |
| AZIM  AZMAN | ON FILE |
| AZIM ALI | ON FILE |
| AZIM DAYANI | ON FILE |
| AZIM KULOV | ON FILE |
| AZIM MAKSUM | ON FILE |
| AZIM SHAUN HERMAIN HERBERT | ON FILE |
| AZIZ ABDULLAH SUSLU | ON FILE |
| AZIZ AZIZ | ON FILE |
| AZIZ AZNABAKIYEV | ON FILE |
| AZIZ BAH | ON FILE |
| AZIZ CHAUDHRY | ON FILE |
| AZIZ DOUMITH | ON FILE |
| AZIZ DURRANI | ON FILE |
| AZIZ FARHANE | ON FILE |
| AZIZ GAZIPURA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AZIZ GOZIEV | ON FILE |
| AZIZ HASAN | ON FILE |
| AZIZ JABBAR | ON FILE |
| AZIZ KABYSHEV | ON FILE |
| AZIZ KARA | ON FILE |
| AZIZ KEREM REYHAN | ON FILE |
| AZIZ KHALAF | ON FILE |
| AZIZ KOUCHY | ON FILE |
| AZIZ MAMMERI | ON FILE |
| AZIZ MANSOOR | ON FILE |
| AZIZ NABKI | ON FILE |
| AZIZ NESIN ALACA | ON FILE |
| AZIZ NGOUEYA AKANJI BENGA | ON FILE |
| AZIZ ORUMBAEV | ON FILE |
| AZIZ OUBAHOUS INDLHAJ | ON FILE |
| AZIZ RAJJ | ON FILE |
| AZIZ SYED | ON FILE |
| AZIZ UCAL | ON FILE |
| AZIZ YAHAYA | ON FILE |
| AZIZAN ABDUL AZIZ | ON FILE |
| AZIZBEK SAMANDAROV | ON FILE |
| AZIZI ASRI | ON FILE |
| AZIZI JALIL | ON FILE |
| AZIZI LAMIRI | ON FILE |
| AZIZI ZAIDI | ON FILE |
| AZIZUR KHAN | ON FILE |
| AZKPOTA VALERE | ON FILE |
| AZLAN HASHIM | ON FILE |
| AZLAN RASID | ON FILE |
| AZLAN SHAH | ON FILE |
| AZLI ABDULLAH | ON FILE |
| AZLI AZIZI | ON FILE |
| AZLI ROSLAN | ON FILE |
| AZLI SHAH | ON FILE |
| AZLI SHAH BIN JAMALUDIN | ON FILE |
| AZMAN AHMAD | ON FILE |
| AZMAN AJ | ON FILE |
| AZMAN BAHARUDDIN | ON FILE |
| AZMAN SADEQUE NARVIK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AZMAN SALLEH | ON FILE |
| AZMATH MOHAMMED | ON FILE |
| AZMEENA SHABOUT | ON FILE |
| AZMEH AMER | ON FILE |
| AZMI ABDUL HADI MOHAMMAD | ON FILE |
| AZMI KATIMI | ON FILE |
| AZMI KEREM FIDAN | ON FILE |
| AZMIL MALEK | ON FILE |
| AZMIR HANIZ BIN ABDUL AZIZ | ON FILE |
| AZMU AHMAD | ON FILE |
| AZNI ABD RAHMAN | ON FILE |
| AZNIV KORKEJIAN | ON FILE |
| AZRA BAHARDEEN | ON FILE |
| AZRA BAYTAR | ON FILE |
| AZRA LIZDE | ON FILE |
| AZRA MANORI | ON FILE |
| AZRA MILIĆ | ON FILE |
| AZRA PORCA | ON FILE |
| AZRAAI ROSLLY | ON FILE |
| AZRAF AHMAD RAKIN | ON FILE |
| AZRAF HASSAN | ON FILE |
| AZREE MUSSA | ON FILE |
| AZREN PAUL | ON FILE |
| AZRI ABDULLAH | ON FILE |
| AZRI ANUAR | ON FILE |
| AZRI AZERAI | ON FILE |
| AZRIEL ARNTZEN | ON FILE |
| AZRIEL BAILEY | ON FILE |
| AZRIEL HOPKINS | ON FILE |
| AZRIEL LEE | ON FILE |
| AZRIEL TAN | ON FILE |
| AZRIL ARIF | ON FILE |
| AZRIN SHAH A RAHMAN | ON FILE |
| AZRIN SYALIHIN PUTRA BIN SURANI | ON FILE |
| AZROOL ARIFF BIN MOHD ALIES | ON FILE |
| AZRUL ARIS | ON FILE |
| AZRUL HASSANI BIN BAHAROM | ON FILE |
| AZRUL SAMSURI | ON FILE |
| AZUBUIKE CHILE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| AZUBUIKE GEORGE | ON FILE |
| AZUBUIKE OSEMENE | ON FILE |
| AZUCENA  SALGUERO | ON FILE |
| AZUCENA CUEVAS | ON FILE |
| AZUCENA DEL CARMEN PERALTA | ON FILE |
| AZUCENA GONZALEZ | ON FILE |
| AZUCENA PERALTA | ON FILE |
| AZUCENA RIVAROLA | ON FILE |
| AZUCENA SANCHEZ | ON FILE |
| AZUCENA STROPPA | ON FILE |
| AZUL CANAPARO DIBB | ON FILE |
| AZUL ISIDORO | ON FILE |
| AZUL SERENA GARCIA | ON FILE |
| AZUMI FUJITANI | ON FILE |
| AZUNWO UGUIKA | ON FILE |
| ĄŽUOLAS MACIJAUSKAS | ON FILE |
| ĄŽUOLAS TAMOŠIŪNAS | ON FILE |
| AZURA AZIZ AZIZ AHMAD | ON FILE |
| AZURA HUSSAIN | ON FILE |
| AZURA NG | ON FILE |
| AZURE ANDERSON | ON FILE |
| Azurin, Flordeliza | ON FILE |
| Azurin, Narciso | ON FILE |
| Azurin, Robert | ON FILE |
| AZUSA MIYAI | ON FILE |
| AZUWAN PUTERA KAMSANI | ON FILE |
| AZWAN ISA | ON FILE |
| AZZA WIJNEN | ON FILE |
| AZZAM TELLO | ON FILE |
| AZZAS RIEDEWALD | ON FILE |
| AZZIZUL AROB | ON FILE |
| AZZOUZ OMAR ZAYEN | ON FILE |
| ANGELOS GKOLIAS | ON FILE |
| B & B TRUST | ON FILE |
| B AMUTHA BATUMALAI | ON FILE |
| B BAKKER | ON FILE |
| B BROWN | ON FILE |
| B DAVID NEUBERT | ON FILE |
| B DEVIN  DAVIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| B MVENCE | ON FILE |
| B NIKHIL NAIDU | ON FILE |
| B S REDDY | ON FILE |
| B SIM IRA, LLC | ON FILE |
| B SIM ROTH, LLC | ON FILE |
| B TILLMAN BURNETT | ON FILE |
| B van Bennekom-Kloosterman | bbyb2020@yahoo.com |
| B&L MCARDLE SUPER FUND PTY. LTD. | ON FILE |
| B&S PRIDMORE SUPER FUND PTY LTD | ON FILE |
| B. MORSMAN | ON FILE |
| B.E.C. LLC | ON FILE |
| B.L SAMUEL | ON FILE |
| B.P.J. de Bart | ON FILE |
| B2C2 LTD | accounting@b2c2.com |
| B2C2 LTD | MIDDLEOFFICE@B2C2.COM |
| BA BU | ON FILE |
| BA HANG LEE | ON FILE |
| BA HOANG AN NGUYEN | ON FILE |
| BA HUNG LE | ON FILE |
| BA LE | ON FILE |
| BA MAKHTAR | ON FILE |
| BA MINH | ON FILE |
| BA VAN LY | ON FILE |
| BA VU | ON FILE |
| BA VŨ | ON FILE |
| BAABAK MOSTOUFI | ON FILE |
| BAATSEBA SELOMANE | ON FILE |
| BABA DIOP | ON FILE |
| BABA HAIDARI | ON FILE |
| BABAC IZADI | ON FILE |
| BABACAR SOW | ON FILE |
| BABACAR DIOP | ON FILE |
| BABADJANYAN ANJELIKA | ON FILE |
| BABAGANA SHETTIMA | ON FILE |
| BABAI MONDAL | ON FILE |
| BABAJIDE OREDUGBA | ON FILE |
| BABAJIDE ADESINA | ON FILE |
| BABAJIDE ADETOWUBO | ON FILE |
| BABAJIDE JOHNSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BABAJIDE OWOLOWO | ON FILE |
| BABAK AKHAVAN | ON FILE |
| BABAK ASHOURIRAD | ON FILE |
| BABAK BAHIZAD | ON FILE |
| BABAK BARMAR | ON FILE |
| BABAK DEHGHAN | ON FILE |
| BABAK DORJI | ON FILE |
| BABAK EFTEKHARI | ON FILE |
| BABAK FARHANG KALYANI | ON FILE |
| BABAK KEYVANI | ON FILE |
| BABAK MALEKIRAD | ON FILE |
| BABAK TASHAKKOR | ON FILE |
| BABAK YOOSSEFPOUR | ON FILE |
| BABALI BABALI | ON FILE |
| BABALI DEVI | ON FILE |
| BABALOLA ABIODUN OPEYEMI | ON FILE |
| BABALOLA ADENUGA | ON FILE |
| BABALOLA OLUSHOLA | ON FILE |
| BABALOLA OPEYEMI | ON FILE |
| BABAN PAWAR | ON FILE |
| BABAN SHINDE | ON FILE |
| BABAR RASHEED | ON FILE |
| BABAR91420 BABAR91420 | ON FILE |
| Babarit Guillaume | gbi@live.fr |
| BABATOLA ABIOLA’S | ON FILE |
| BABATOLA AJAYI | ON FILE |
| BABATOPE ILESANMI | ON FILE |
| BABATOPE OGUNTUASE JUSTUS | ON FILE |
| BABATUNDE ALABI | ON FILE |
| BABATUNDE DAUDU | ON FILE |
| BABATUNDE SOMADE | ON FILE |
| BABATUNDE ABIMBOLA | ON FILE |
| BABATUNDE ADEBAYO ONAPITAN | ON FILE |
| BABATUNDE ADERIBIGBE | ON FILE |
| BABATUNDE AKINOSO | ON FILE |
| BABATUNDE ASIFAT | ON FILE |
| BABATUNDE LASISI | ON FILE |
| BABATUNDE LAWAL | ON FILE |
| BABATUNDE MACAULAY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BABATUNDE MASON | ON FILE |
| BABATUNDE MOSAKU | ON FILE |
| BABATUNDE OLAGUNJU | ON FILE |
| BABATUNDE OSINBANJO | ON FILE |
| BABATUNDE YESIRU RAJI | ON FILE |
| BABAWALE OLOJO | ON FILE |
| BABAWALE SCOTT | ON FILE |
| BABBBIT-2, LLC | ON FILE |
| BABBIE BELEMO OPIGO | ON FILE |
| BABEL HOLDING LIMITED | yulong.liu@babel.finance |
| BABETTE DROOMERS | ON FILE |
| BABETTE VAN BENNEKOM-KLOOSTERMAN | ON FILE |
| BABETTE VAN TIL | ON FILE |
| BABI PAJARES | ON FILE |
| BABIN, BRANDON | ON FILE |
| BABIRYE SAMALI | ON FILE |
| BABITA | ON FILE |
| BABITA DEVI | ON FILE |
| BABITHA BANERJEE | ON FILE |
| BABKEN TADEVOSYAN | ON FILE |
| BABLEEN SRA | ON FILE |
| BABLESHKUMAR YADAV | ON FILE |
| BABOI MIHAI | ON FILE |
| BABOR MOHAMMAD ZOHIR UDDIN | ON FILE |
| BABOS ANDRAS | ON FILE |
| BABOUCARR CEESAY | ON FILE |
| BABOYMA KAGNINIWA | ON FILE |
| BABS KHALIDSON | ON FILE |
| BABU BEEMARAJ | ON FILE |
| BABU RAJPUT | ON FILE |
| BABU RAMACHANDRAN | ON FILE |
| BABU SEBASTIAN | ON FILE |
| BABU VEMBAIYAN | ON FILE |
| BABURAM PANGENI | ON FILE |
| BABURAW DURGUDE | ON FILE |
| BABUTSA GELASHVILI | ON FILE |
| BABY APAT | ON FILE |
| BABY K | ON FILE |
| BABY TRINDLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BABYLEG RÖBBINŞ | ON FILE |
| BABYLYN DALAMBA | ON FILE |
| BABYLYN FANGONILO | ON FILE |
| Baccam, Paul Anthony | ON FILE |
| BACEM YOUSFI | ON FILE |
| BACH BABENDREIER | ON FILE |
| BACH HOANG | ON FILE |
| BACH PHAM | ON FILE |
| BACH VIEN NGUYEN | ON FILE |
| Bach, Eric | ON FILE |
| BACHAN  PRADHAN | ON FILE |
| BACHAN PRADHAN | ON FILE |
| BACHANA BITSADZE | ON FILE |
| BACHAR ABOU SALEH | ON FILE |
| BACHAR BALKAR | ON FILE |
| BACHAR HADAI | ON FILE |
| BACHIR BAH | ON FILE |
| BACHIR SPLINTER | ON FILE |
| BACHMANN MICKAËL | ON FILE |
| BACHTIAR RIVAI | ON FILE |
| Bachus, Chris | ON FILE |
| BACIU LUCIAN | ON FILE |
| BACIU MARIUS | ON FILE |
| BACKO JR, MICHAEL E | ON FILE |
| BACKS RIEDEWALD | ON FILE |
| BACKUS, JOHN | ON FILE |
| BACKUS, RYAN | ON FILE |
| BACOR, IVAN ERIC | ON FILE |
| BACSANYI DOMINIQUE | ON FILE |
| BADAGU  UIKEY | ON FILE |
| BADAL DAVE | ON FILE |
| Badalian, Samuel | ON FILE |
| BADAR KHAN | ON FILE |
| BADAR SAQAER | ON FILE |
| BADARA ALI TRAORE | ON FILE |
| BADATHURUGE GNANATHILAKA | ON FILE |
| BADDAI ALDHAWI | ON FILE |
| BADDOU  SAMIR | ON FILE |
| BADEA IONUT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BADEN COLLETT | ON FILE |
| BADER ALEISA | ON FILE |
| BADER ALMUALIM | ON FILE |
| BADER ALOWAJI | ON FILE |
| BADER ALRUGHAIB | ON FILE |
| BADER ALSHAHEEN | ON FILE |
| BADER ALSUBAIEI | ON FILE |
| BADER EDDIN ABDEEN | ON FILE |
| BADER HELAL | ON FILE |
| BADER KHALAWI | ON FILE |
| BADER MONDIJK | ON FILE |
| BADER NAQI | ON FILE |
| BADER SALAHUDEEN HUSSAIN IRHEEM | ON FILE |
| BADHARA THALAKUMBURA | ON FILE |
| BADHSHA BACKER | ON FILE |
| BADI TAYARI | ON FILE |
| BADIA HARDIN | ON FILE |
| BADIE CHOUKRI | ON FILE |
| BADILLA BADILLA | ON FILE |
| BADJI PIERRE | ON FILE |
| BADR ALI | ON FILE |
| BADR ALMEEMAN | ON FILE |
| BADR BARAKE | ON FILE |
| BADR BENAHMED | ON FILE |
| BADR BOUJIMAL | ON FILE |
| BADR BOUKADID | ON FILE |
| BADR EDDIN AZZI | ON FILE |
| BADR EDDINE FOUDAD | ON FILE |
| BADR LAMTAIFI | ON FILE |
| BADR MOGHARBEL | ON FILE |
| BADR NOMAN | ON FILE |
| BADRADDIN NAGI | ON FILE |
| BADRAN, HANEEN | ON FILE |
| BADRE TARAOUI | ON FILE |
| BADRI KRISHNAKUMAR | ON FILE |
| BADRI MARIAME | ON FILE |
| BADRINATH SONAWANE | ON FILE |
| BADRUL GHAZALI | ON FILE |
| BADRUL AMIN SHAMSUDDIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BADRUL HISAM MOHD IDRIS | ON FILE |
| BADRUL HISSHAM KASSIM | ON FILE |
| BADSHAH  HUSSAIN | ON FILE |
| BADWI NADER | ON FILE |
| BADY GAMBOA | ON FILE |
| BAE JOOYOUNG | ON FILE |
| BAE MIN | ON FILE |
| BAE, ONNURI | ON FILE |
| BAELEI WALBY | ON FILE |
| BAELY JAE FLOCKHART | ON FILE |
| BAERA, EIRIK MIDTTUN | ON FILE |
| Baert, Giovanni | ON FILE |
| Baeten, Steffe | ON FILE |
| BAEZ, ARISTIDES | ON FILE |
| BAEZA PIERRE | ON FILE |
| BAFANA  MASHABA | ON FILE |
| BAFC CORPORATION PTY LTD | ON FILE |
| BAFFOUR OWUSU-ANSAH | ON FILE |
| BAFTIR SADIKU | ON FILE |
| BAGAMBE PEACE | ON FILE |
| BAGAMBOULA CHRIST FLEURY | ON FILE |
| Bagdanavicius, Justinas | ON FILE |
| Bagga, Meena | ON FILE |
| BAGGELIS KOKKAS | ON FILE |
| Baggenstos, Thomas | ON FILE |
| BAGHARBEK RAMAZYAN | ON FILE |
| BAGLAN SULTANBEK | ON FILE |
| BAGRAT TSAMONIKIAN | ON FILE |
| BAGUIO JOHNSON-TIUMALU | ON FILE |
| BAGUS DWI CAHYO | ON FILE |
| BAGUS LUSETIAWAN | ON FILE |
| BAGUS PURWATMO | ON FILE |
| BAGVATI PATEL | ON FILE |
| Bagwell, Jennifer | ON FILE |
| BÂH COULIBALY | ON FILE |
| BAH YAPO | ON FILE |
| BAH, BACHIR | ON FILE |
| BAHA ALARARI | ON FILE |
| BAHA TA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAHAA ABDEL RAUOF A RAHMAN ALOMARI | ON FILE |
| BAHAA BASSIL | ON FILE |
| BAHAA MOUHTAR ARIDI | ON FILE |
| BAHAAEDDINE ZAHRA | ON FILE |
| BAHADAR KHUNKHUN | ON FILE |
| BAHADIR EMIRHAN KARA | ON FILE |
| BAHADIR GUNEY | ON FILE |
| BAHADIR KAYNARKAYA | ON FILE |
| BAHADIR YILMAZ | ON FILE |
| BAHANIZAM ABU BAKAR | ON FILE |
| BAHAR BEYKI | ON FILE |
| BAHAR BIN HAJI TALIP | ON FILE |
| BAHAR DEMIRAG | ON FILE |
| BAHAR PINAR | ON FILE |
| BAHAR YURDAER | ON FILE |
| BAHARUDDIN BASARI | ON FILE |
| BAHATI NZURI PTY LTD ATF UHURU TRUST | ON FILE |
| BAHATTIN BOZKURT | ON FILE |
| BAHAUDDIN ANSARI | ON FILE |
| BAHIA HAIFI | ON FILE |
| BAHIEH SHARIFI | ON FILE |
| BAHIR AHMED | ON FILE |
| BAHIYYAH TEMPLE | ON FILE |
| BAHJAT KURD-MISTO | ON FILE |
| BAHLOUL MOUFIDI | ON FILE |
| BAHMAN SHAMSS | ON FILE |
| BAHNAM JAFARI JAFARABAD | ON FILE |
| BAHODIR DJURAKULOV | ON FILE |
| BAHRA SELIMAGIC | ON FILE |
| BAHRAM DADASH | ON FILE |
| BAHRAM KHOSRAVIANI | ON FILE |
| BAHRAM PARVINIAN | ON FILE |
| BAHRAM SHARIFY | ON FILE |
| BAHRAM YOOSEFIZONOOZ | ON FILE |
| BAHRI ATAKAN YILDIZ | ON FILE |
| BAHRI AYDIN | ON FILE |
| BAHRI TOPRAK OGREN | ON FILE |
| BAHRI TULUMOGLU | ON FILE |
| BAHRIYE KOSAROGLU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAHRUL ULUM | ON FILE |
| BAHTIER HASHIMOV | ON FILE |
| Bahuguna, Himanshu | ON FILE |
| BAI HONG TAN | ON FILE |
| BAI JINYU | ON FILE |
| BAI LING | ON FILE |
| BAI XIAO | ON FILE |
| Bai Xuejiao | qfin.xuejiaobai@gmail.com |
| BAI, FAN | ON FILE |
| BAIBA BAUMANE | ON FILE |
| BAIBA BAUMANE | ON FILE |
| BAIBA ZOMMERE | ON FILE |
| BAICHE MANEL | ON FILE |
| BAÏDY DIALLO | ON FILE |
| BAIG ASLAM | ON FILE |
| BAIHUI MENG | ON FILE |
| Baij, Nathan | ON FILE |
| BAIJIE LI | ON FILE |
| BAIJIE LI | ON FILE |
| BAIJU KUMAR | ON FILE |
| BAIJU SHAH | ON FILE |
| BAIJU V P | ON FILE |
| BAIKUINTHA ADHIKARI | ON FILE |
| BAILAR NASIROV | ON FILE |
| BAILEE AUXIER | ON FILE |
| BAILEE KEMP | ON FILE |
| BAILEE MATTHEWS | ON FILE |
| BAILEY BAKER | ON FILE |
| BAILEY MOORE | ON FILE |
| BAILEY ALEXANDER HEART | ON FILE |
| BAILEY BAILEY | ON FILE |
| BAILEY BEAIRD | ON FILE |
| BAILEY BOURN | ON FILE |
| BAILEY BROWN | ON FILE |
| BAILEY BROWN SORY | ON FILE |
| BAILEY BUTLER | ON FILE |
| BAILEY CAERELS | ON FILE |
| BAILEY CARLOW | ON FILE |
| BAILEY COLLIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAILEY CONNOLLY | ON FILE |
| BAILEY CURTIS | ON FILE |
| BAILEY DODDS | ON FILE |
| BAILEY DOXEY | ON FILE |
| BAILEY FORBES | ON FILE |
| BAILEY GENE BULLION | ON FILE |
| BAILEY GOFORTH | ON FILE |
| BAILEY GOTO | ON FILE |
| BAILEY HARGRAVE | ON FILE |
| BAILEY HARRIS | ON FILE |
| BAILEY HARRISON-ADAMS | ON FILE |
| BAILEY HENSLEY | ON FILE |
| BAILEY JOHNSON | ON FILE |
| BAILEY KEIR | ON FILE |
| BAILEY KELLEY-CAMPBELL | ON FILE |
| BAILEY LOMAX | ON FILE |
| BAILEY MCGRATH | ON FILE |
| BAILEY MEIKLEJOHN | ON FILE |
| BAILEY MILLER | ON FILE |
| BAILEY MORRISON | ON FILE |
| BAILEY MOSES | ON FILE |
| BAILEY MURRY | ON FILE |
| BAILEY NORRIS | ON FILE |
| BAILEY OLSON | ON FILE |
| BAILEY PENIX | ON FILE |
| BAILEY POWERS | ON FILE |
| BAILEY RAPE | ON FILE |
| BAILEY REISCH | ON FILE |
| BAILEY SEAY | ON FILE |
| BAILEY SINS | ON FILE |
| BAILEY STEVENS | ON FILE |
| BAILEY STOW | ON FILE |
| BAILEY SUIRE | ON FILE |
| BAILEY TARASOVIC | ON FILE |
| BAILEY TATE | ON FILE |
| BAILEY THOMSON | ON FILE |
| BAILEY WACHOWSKI | ON FILE |
| BAILEY WHITE | ON FILE |
| BAILEY WILMOT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAILEY WILSON | ON FILE |
| BAILEY WINTER | ON FILE |
| BAILEY WOODS | ON FILE |
| BAILEY, DANNY | ON FILE |
| BAILI ZHONG | ON FILE |
| BAILIE GARDNER | ON FILE |
| BAILY ALSTON | ON FILE |
| BAILY S WAGONER | ON FILE |
| Baily Wagoner | puckit101@gmail.com |
| BAIN ROSSOUW | ON FILE |
| BAIPING GUO | ON FILE |
| BAIPING GUO | ON FILE |
| BAIWU ZHANG | ON FILE |
| Bajamundi, Rommel | ON FILE |
| BAJARANG KALE | ON FILE |
| BAJAZIT HOTI | ON FILE |
| BAJI BABA SHAIK | ON FILE |
| BAJITH MASID | ON FILE |
| BAJKAI NORBERT | ON FILE |
| BAJRO SAHDAN | ON FILE |
| BAJRO SUVALIC | ON FILE |
| BAJS MAJS | ON FILE |
| BAK LOOY KHO | ON FILE |
| BAK SING CHENG | ON FILE |
| BAKACSI LÁSZLÓ | ON FILE |
| BAKAL POLELLI | ON FILE |
| BAKAMPA GILBERT | ON FILE |
| BAKANG MOSOTHWANE | ON FILE |
| BAKARI PORTER | ON FILE |
| BAKARI T HUNT | ON FILE |
| BAKARY BALDÉ | ON FILE |
| BAKARY MANGA | ON FILE |
| BAKARY TIGANA | ON FILE |
| BAKAS SAMI | ON FILE |
| BAKEIHAHO MIRANO | ON FILE |
| BAKER ANDERSON | ON FILE |
| BAKER BURCHFIELD | ON FILE |
| BAKER LEAVITT | ON FILE |
| BAKER MEDLEY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Baker, Andrew | ON FILE |
| BAKER, DOMINIC JOHN | ON FILE |
| Baker, Simon | ON FILE |
| Baker, Wes | ON FILE |
| BAKERLANG L NONGLAIT | ON FILE |
| BAKHANN PROM | ON FILE |
| BAKHOMIOS FALTAS | ON FILE |
| BAKHT ALI | ON FILE |
| BAKHTIERDZHON BAHROMZHONOVICH BOBOZHONOV | ON FILE |
| BAKHTIIAR AIDABALOVICH SHIGERBAEV | ON FILE |
| BAKHTIYAR RUZYBAYEV | ON FILE |
| BAKHTIYOR SAFOLOV | ON FILE |
| BAKHYT AYUPOV | ON FILE |
| BAKI GOXHAJ | ON FILE |
| BAKI NAGA SUNIL PRASAD | ON FILE |
| BAKI SENAL | ON FILE |
| BAKI UNAL ERBEKTE | ON FILE |
| BAKI UREN | ON FILE |
| BAKIR BEHLULOVIC | ON FILE |
| BAKIR MUJETEKIC | ON FILE |
| BAKIR SABLJICA | ON FILE |
| BAKIS MOJEED | ON FILE |
| BAKISTA WAGNAC | ON FILE |
| BAKIYA SIVAKUMAR | ON FILE |
| BAKIZA GRAHAM | ON FILE |
| BAKKE, NORRIS | ON FILE |
| Bakker, Jasper | ON FILE |
| BAKKER, PETER FRANS ANDRIES | ON FILE |
| BAKKIAM VEERAPPAN | ON FILE |
| Bakkt | Dan.Oprey@bakkt.com |
| Bakkt | legal-notices@bakkt.com |
| BAKO HOLDINGS LLC | ON FILE |
| BAKO SAMUEL | ON FILE |
| BAKR ABDELLAOUI | ON FILE |
| BAKRAC, IVAN | ON FILE |
| BAKRI SAID | ON FILE |
| BAKRIN AJIBADE | ON FILE |
| BAKRU HUNSEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAKSHEEN KAUR | ON FILE |
| BAKSHISH GILL | ON FILE |
| BAKSISH GILL | ON FILE |
| BAKTASH BEYKI | ON FILE |
| BAKTASH FAKHIMGHANBARZADEH | ON FILE |
| BAKTIJAN BUZESKI | ON FILE |
| BAKUL BADWAL | ON FILE |
| BAL KRISHNA JHA | ON FILE |
| BALA ANAND MURALI KRISHNA GUDDLA | ON FILE |
| BALA BALAGUHAN | ON FILE |
| BALA KISHORE REVU | ON FILE |
| BALA KISHORE REVU | ON FILE |
| BALA KRISHNA VELAGAPUDI | ON FILE |
| BALA MOURYA DAMARASING | ON FILE |
| BALA MURALI KRISHNA PAMIDI | ON FILE |
| BALA MURUGAN ALAGARSAMY | ON FILE |
| BALA NACHIAPPAN | ON FILE |
| BALA SUDALAYANDI | ON FILE |
| BALACHANDRA VARAPRASAD | ON FILE |
| BALACHANDRAN CHETTIER | ON FILE |
| BALAGANESHAN NADAR | ON FILE |
| BALAGURUSAMY SUBRAMANIAN | ON FILE |
| BALAI TAMAS | ON FILE |
| Balaisyte, Zivile | ON FILE |
| BALAJ SINGH | ON FILE |
| BALAJI ARUL JOTHI | ON FILE |
| BALAJI BALAJI | ON FILE |
| BALAJI BODICHERLA | ON FILE |
| BALAJI DOURAISWAMI | ON FILE |
| BALAJI GANESAN | ON FILE |
| Balaji Jeevan | ON FILE |
| Balaji Jeevan | ON FILE |
| BALAJI JEEVAN | ON FILE |
| BALAJI LANDGE | ON FILE |
| BALAJI MUDIGURI KESAVULU | ON FILE |
| BALAJI RAJA | ON FILE |
| BALAJI RAVI | ON FILE |
| BALAJI SHELALE | ON FILE |
| BALAJI SHELKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BALAJI SHELKE | ON FILE |
| BALAJI VIJAYAVENKATASWAMY | ON FILE |
| BALAJI VINAYAGAM | ON FILE |
| BALAJIPRASAD VINNAKOTA | ON FILE |
| BALAKRISHNAN AMASI | ON FILE |
| BALAKRISHNAN KOODATHIL | ON FILE |
| BALAKRISHNAN S/O KANNAN | ON FILE |
| BALAKRISHNAN SENGOTTAIAN | ON FILE |
| BALAKUMAR VENUGOPAL | ON FILE |
| BALAKWATI CHOURIYA | ON FILE |
| BALAL AHMAD | ON FILE |
| BALAM CONTRERAS | ON FILE |
| BALAMBAL VISHWANATHAN | ON FILE |
| BALAMURALI NATARAJAN | ON FILE |
| BALAMURUGAN  GOBALAKICHENANE | ON FILE |
| BALAMURUGAN ABISHEK JOSIAH | ON FILE |
| BALAMURUGAN DHARMARAJOO | ON FILE |
| BALAMURUGAN ELANGOVAN | ON FILE |
| Balamurugan Elangovan | mail.bala0224@gmail.com |
| BALAMURUGAN NATARAJAN | ON FILE |
| BALAMURUGAN RAMADOSS | ON FILE |
| BALAMURUGAN SUBRAHMANIYAN | ON FILE |
| BALAN TIBERIUS-ADRIAN | ON FILE |
| BALASARAVANAN PERIASWAMY | ON FILE |
| BALASHEKAR REDDY GAJJALA | ON FILE |
| BALASUBRAMANIAM JAGANATHAN | ON FILE |
| BALASUBRAMANIAN MARUTHAVANAN | ON FILE |
| BALASUBRAMANIAN SUBBIAH | ON FILE |
| BALASUBRAMANIYAN ALAGAR | ON FILE |
| BALAZS  KARDOS | ON FILE |
| BALAZS  LESKO | ON FILE |
| BALAZS  ZELEI | ON FILE |
| BALÁZS  ZOLLER | ON FILE |
| BALÁZS ÁDÁM | ON FILE |
| BALAZS AGOSTON | ON FILE |
| BALAZS BALAZS | ON FILE |
| BALAZS BARANYI | ON FILE |
| BALAZS BARTA | ON FILE |
| BALAZS BERECZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BALÁZS BESENYEI | ON FILE |
| BALAZS BEZI | ON FILE |
| BALAZS BINNYEI | ON FILE |
| BALÁZS BONIFERT | ON FILE |
| BALÁZS BRUNNER | ON FILE |
| BALÁZS CSÁKVÁRI | ON FILE |
| BALAZS CSONTOS | ON FILE |
| BALÁZS CZIPÓ | ON FILE |
| BALAZS DEMENY | ON FILE |
| BALAZS DENES | ON FILE |
| Balazs Denes | bazsd@yahoo.co.uk |
| BALAZS DERZSI | ON FILE |
| BALAZS DIANISKA | ON FILE |
| BALAZS FEKETE | ON FILE |
| BALÁZS FEKETE | ON FILE |
| BALÁZS FÜREDI | ON FILE |
| BALÁZS FÜSI | ON FILE |
| BALAZS GALL | ON FILE |
| BALAZS GERGELY | ON FILE |
| BALAZS GERLOCZY | ON FILE |
| BALAZS HADI | ON FILE |
| BALÁZS HAGYMÁSI | ON FILE |
| BALAZS HALASZ | ON FILE |
| BALAZS HARDI | ON FILE |
| BALAZS HEGYI | ON FILE |
| BALAZS HORVATH | ON FILE |
| BALAZS JUHASZ | ON FILE |
| BALAZS KERESZT | ON FILE |
| BALAZS KERESZTES | ON FILE |
| BALÁZS KIS | ON FILE |
| BALÁZS KISS | ON FILE |
| BALÁZS KLEBERCZ | ON FILE |
| BALÁZS KNOCH | ON FILE |
| BALAZS KOSZO | ON FILE |
| BALAZS KOVACS | ON FILE |
| BALAZS LEVAY | ON FILE |
| BALÁZS MAGYAR | ON FILE |
| BALÁZS MÉRI | ON FILE |
| Balázs Méri | balazs.meri@protonmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BALAZS MEZEI | ON FILE |
| BALAZS MOLNAR | ON FILE |
| BALAZS NEMETH | ON FILE |
| BALÁZS PÉTER | ON FILE |
| BALÁZS PEZENHOFFER | ON FILE |
| BALÁZS PÓSA | ON FILE |
| BALAZS PRACZKY | ON FILE |
| BALAZS PUSKAS | ON FILE |
| BALAZS SAGODY | ON FILE |
| BALAZS SERENYI | ON FILE |
| BALÁZS SINKA | ON FILE |
| BALAZS SZABO | ON FILE |
| BALÁZS SZEDER | ON FILE |
| BALAZS SZEMRAK | ON FILE |
| BALÁZS SZLÁDEK | ON FILE |
| BALAZS TAKACS | ON FILE |
| BALAZS TERHES | ON FILE |
| BALÁZS TERHES | ON FILE |
| BALAZS TOTH | ON FILE |
| BALÀZS TURBÈKI | ON FILE |
| BALÁZS VÁNYOLOS | ON FILE |
| BALAZS ZSEDELY | ON FILE |
| BALBAHADUR SINGH | ON FILE |
| BALBEER SINGH | ON FILE |
| BALBINA DA CONCEICAO MASCARENHAS | ON FILE |
| Balbir Dhamrait | ON FILE |
| BALBIR DHAMRAIT | ON FILE |
| BALBIR SINGH | ON FILE |
| Balda, Ruben D | ON FILE |
| BALDASSARRE CUOMO | ON FILE |
| BALDASSARRE MANGIAPANE | ON FILE |
| BALDE ALPHA | ON FILE |
| BALDEEP DHILLON | ON FILE |
| BALDEEP SINGH | ON FILE |
| BALDEMAR BAEZA | ON FILE |
| BALDEMAR MERLO | ON FILE |
| BALDER GROEGAARD | ON FILE |
| BALDEV MADAHAR | ON FILE |
| BALDEW AKASH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BALDO DIAZ | ON FILE |
| BALDO MARTINO | ON FILE |
| BALDO PERAL | ON FILE |
| BALDOMERO ZAVALA | ON FILE |
| BALDOVINO DURA | ON FILE |
| BALDUR SÆVARSSON | ON FILE |
| BALDUR SVEINSSON | ON FILE |
| BALDWIN BALDWIN | ON FILE |
| BALDWIN BALDWIN | ON FILE |
| BALDWIN NGO | ON FILE |
| BALDWIN YINKORE | ON FILE |
| Baldwin, William James | ON FILE |
| BALEN SEETON | ON FILE |
| BALEND NAOOM | ON FILE |
| BALEY CASTRO | ON FILE |
| BALGAM HIMANSHU | ON FILE |
| BALI SIERRA | ON FILE |
| BALIDAWA ANTHONY | ON FILE |
| BALIGH LOUSSAIEF | ON FILE |
| Balikel | emre.balikel@gmail.com |
| BALIKIS OMOLAYOMI OSENI | ON FILE |
| BALIKIS UNOYIZA SULEIMAN | ON FILE |
| BÁLINT TANKÓ | ON FILE |
| BÁLINT BÁNYAI | ON FILE |
| BÁLINT BUCZKÓ | ON FILE |
| BALINT ERDI | ON FILE |
| BALINT FARKAS | ON FILE |
| BÁLINT FÜLÖP | ON FILE |
| BALINT GERENDAS | ON FILE |
| BÁLINT GUSZTÁV | ON FILE |
| BALINT HIDAS | ON FILE |
| BÁLINT KISS | ON FILE |
| BALINT MUSZIK | ON FILE |
| BALINT MUSZIK | ON FILE |
| BALINT MUSZIK | ON FILE |
| BALINT NAGY | ON FILE |
| BALINT NAGY | ON FILE |
| BÁLINT NAGY | ON FILE |
| BALINT PAULA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BALINT PUSKAS | ON FILE |
| BALINT RAKOSA | ON FILE |
| BÁLINT RUDI | ON FILE |
| BÁLINT SÁNDOR | ON FILE |
| BALINT SZABOLCS | ON FILE |
| BÁLINT VANYEK | ON FILE |
| BÁLINT VARGA | ON FILE |
| BÁLINTNÉ KOLOZSVÁRY | ON FILE |
| BALJEET  KARWAL | ON FILE |
| BALJEET KAUR | ON FILE |
| BALJEET SINGH | ON FILE |
| Baljeet Singh Toki | bstoki@gmail.com |
| BALJEET TOKI | ON FILE |
| Baljeet Toki | bstoki@gmail.com |
| BALJINDER  SIDHU | ON FILE |
| BALJINDER SINGH | ON FILE |
| BALJINDER VIRDEE | ON FILE |
| BALJIT  MEHAT | ON FILE |
| BALJIT KAUR | ON FILE |
| BALJIT KAUR | ON FILE |
| BALKAR SINGH | ON FILE |
| BALKARAN AHLUWALIA | ON FILE |
| BALKIT KANG | ON FILE |
| BALKRISHNA PATEL | ON FILE |
| BALL, ADAM JAMES | ON FILE |
| BALL, JENNY | ON FILE |
| BALL, MICHAEL | ON FILE |
| BALLA NIAKATE | ON FILE |
| Balladares, Dax | ON FILE |
| BALLAH BURCH | ON FILE |
| BALLARUE PTY LTD | ON FILE |
| BALLÓK ATTILA | ON FILE |
| BALMA SALES | ON FILE |
| BALMES MICKAEL | ON FILE |
| BALMORE DERAS | ON FILE |
| BALNERY MORALES GOMEZ | ON FILE |
| Balogh, Peter | ON FILE |
| BALOGUN ABDULLAHI | ON FILE |
| BALPARTEEK MANN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BALRAJ RAJAGOPAL | ON FILE |
| BALRAJ RANA | ON FILE |
| BALRAJ SINGH SOHI | ON FILE |
| BALSA BRNOVIC | ON FILE |
| BALSA POPOVIC | ON FILE |
| BALTAG VICTOR | ON FILE |
| BALTASAR BALADRON | ON FILE |
| BALTAZAR JOAQUIN ORTEGA | ON FILE |
| BALTAZAR NATANAEL PERALTA | ON FILE |
| BALTEJ DHADDA | ON FILE |
| BALTEJ PARHAR | ON FILE |
| BALTHASAR BECKER | ON FILE |
| BALTHASAR FISCHER | ON FILE |
| BALTHASAR POHLUS | ON FILE |
| BALTHASAR WEBER | ON FILE |
| BALTHAZAR GRONON | ON FILE |
| BALTHAZAR HERTELEER | ON FILE |
| BALTHAZAR MEGGLÉ | ON FILE |
| BALTIMORE BERNEDICT MARTINS | ON FILE |
| BALTIMORE, TERRENCE | ON FILE |
| BALTUS GERARD HERLAAR | ON FILE |
| Baltz, Justin | ON FILE |
| BALTZAR BALDER | ON FILE |
| BALU CHANDRA SEGARAN | ON FILE |
| BALU MASABATHULA | ON FILE |
| BALU POONGKOIL | ON FILE |
| BALU THANGAY | ON FILE |
| BALURAM CHETTIAR | ON FILE |
| BALUZ DAI | ON FILE |
| BALVANT PATEL | ON FILE |
| BALVEER JAT | ON FILE |
| BALVEER SINGH | ON FILE |
| BALVINDER KUMAR | ON FILE |
| BALVINDER SINGH | ON FILE |
| BALWANT SINGH | ON FILE |
| BALWINDER DHALIWAL | ON FILE |
| BALWINDER SINGH | ON FILE |
| BALWINDER SINGH | ON FILE |
| BALWINDER SINGH BHATTI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BALWINDER SINGH BHOGAL | ON FILE |
| BALWINDER SINGH MALHI | ON FILE |
| BALZ RITTMEYER | ON FILE |
| BAMA ATCHRIMI | ON FILE |
| BAMBA LAMINE | ON FILE |
| BAMBANG AZHAR | ON FILE |
| BAMBANG WIBOWO | ON FILE |
| BAMBANG WITORADYO | ON FILE |
| Bambang Witoradyo | bambang.witoradyo@gmail.com |
| BAMBARANDAGE DON DHARAKA | ON FILE |
| BAMBI CORPORATION PTY LTD | ON FILE |
| BAMDAD FERDOWSI | ON FILE |
| BAMDAD TAHMOORESI | ON FILE |
| BAMDAD ZEYNADDIN ZADHE | ON FILE |
| BAMGBADE OLADIMEJI | ON FILE |
| BAMGBOSE MICHEAL | ON FILE |
| BAMIDELE AIYESA | ON FILE |
| BAMIDELE JOKODOLA | ON FILE |
| BAMIDELE OBI | ON FILE |
| BAMIDELE OLUSOLA EFUNNUGA | ON FILE |
| BAMIGBOYE OJO | ON FILE |
| BAMILA AMBIKAIKUMAR | ON FILE |
| Bammel, Alexandra | ON FILE |
| BAMMUT PEDERSEN | ON FILE |
| BAMO MUHYALDEEN | ON FILE |
| BAMSEY BAMSEY | ON FILE |
| BAMUGHA SIMEON | ON FILE |
| BAN ON | ON FILE |
| BAN CHAI LOW | ON FILE |
| BAN CHE | ON FILE |
| BAN CHONG TOH | ON FILE |
| BAN EU TAN | ON FILE |
| BAN FU CHEE | ON FILE |
| BAN HAN TEE | ON FILE |
| BAN HOE HIAN, DYLAN | ON FILE |
| BAN KIM | ON FILE |
| BAN KUAN LEE | ON FILE |
| BAN LONG YEO | ON FILE |
| BAN SENG LIM | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAN THAI | ON FILE |
| BANABAKOUA AKOTANGNI | ON FILE |
| BANAFSHEH FATHIEH | ON FILE |
| BANANA CRYSTAL INC. | ON FILE |
| BANANA LEAF, LLC | ON FILE |
| BANARASI TIPPA | ON FILE |
| BANARD GERALL | ON FILE |
| BANASZEK BANASZEK | ON FILE |
| BANCHA THANACHAISRI | ON FILE |
| BANCHONG PAIBOON | ON FILE |
| BANDAR ALHOMAIDHI | ON FILE |
| BANDAR TURKI M ALSHAIKH | ON FILE |
| BANDARA DELA KAPELIGE GIHAN SHALINDA | ON FILE |
| BANDARA KANDEVIDANAGE | ON FILE |
| BANDARA WANNINAYAKE | ON FILE |
| BANDELE LEWIS | ON FILE |
| BANDER ALMUATANI | ON FILE |
| BANDER MOGHARBEL | ON FILE |
| BANDEY ENGELHARD | ON FILE |
| BANDHAN MALVIYA | ON FILE |
| BANDOL NASAVAN | ON FILE |
| BANDR AL MEEMAN | ON FILE |
| BANDULA LIYANAARACHCHI | ON FILE |
| BANE BAJAC | ON FILE |
| BANE KRESOJA | ON FILE |
| BANESA MERCADO | ON FILE |
| BANESHA JACKSON | ON FILE |
| BANEZA HOLMES | ON FILE |
| BANG CAO | ON FILE |
| BANG DUONG | ON FILE |
| BANG GENG CHEW | ON FILE |
| BANG INHO | ON FILE |
| BANG LE | ON FILE |
| BANG PHAN | ON FILE |
| BANG PHAN | ON FILE |
| Bang, Hyunsik | ON FILE |
| BANGELYN NAVARRO | ON FILE |
| BANGON AMAON | ON FILE |
| BANGON AMNUAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BANG-ORN SAISING | ON FILE |
| BANGSUND PHAMILY TRUST | ON FILE |
| BANGU KOBOLE | ON FILE |
| BANGXIAN XU | ON FILE |
| BANI GONZÁLEZ | ON FILE |
| BANICA DANIEL DOBRE | ON FILE |
| Banikonis, Justinas | ON FILE |
| Banikonis, Justinas | jbanikonis@gmail.com |
| BANJEET DEKA | ON FILE |
| BANJI ZHANG | ON FILE |
| BANK TO THE FUTURE | ON FILE |
| BANKE BUNMI OGUNMILUYI | ON FILE |
| BANKIM RAKSHIT | ON FILE |
| BANKOLE DAMILOLA OMOLAYO | ON FILE |
| BANKS PICKETT | ON FILE |
| BANKS, ALESA | ON FILE |
| BANMEET ARORA | ON FILE |
| BANNA, MO EL | ON FILE |
| BANNECKER WOODS | ON FILE |
| BANNING NEIGHBOUR | ON FILE |
| BANNON WYSOCKI | ON FILE |
| BANNVISTA LLC | ON FILE |
| BANOO MATIN | ON FILE |
| BANOTHILE SHANDU | ON FILE |
| BANOTHU RAMU | ON FILE |
| BANSAL PANKAJ | ON FILE |
| BANSAL PANKAJ VIJAY | ON FILE |
| BANSARI ACHARYA | ON FILE |
| BANSHIDHAR RAJAK | ON FILE |
| BANSI GUJARATI | ON FILE |
| BANSI PATEL | ON FILE |
| BANTHASITH VATHANANONH | ON FILE |
| BANTHOM VONGDALA | ON FILE |
| BANU POLAT | ON FILE |
| BANU TUTAR | ON FILE |
| BANUJAN BALACHANDRAN | ON FILE |
| BANUKA WICKRAMASINGHE | ON FILE |
| BANULA PAMUDITHA GODAKANDA ARACHCHIGE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BANYANA BAME MATHE | ON FILE |
| BANYU ADITIA | ON FILE |
| BANYU ADITIA | ON FILE |
| BAO BUI | ON FILE |
| BAO CHAU LAI TRIEU | ON FILE |
| BAO DAVID DU | ON FILE |
| BAO DUONG | ON FILE |
| BAO GUYEN | ON FILE |
| BAO HA PHAM | ON FILE |
| BAO HAN NG | ON FILE |
| BAO HAN TRUONG | ON FILE |
| BAO HOANG LE | ON FILE |
| BAO HONG | ON FILE |
| BAO HUY DOAN | ON FILE |
| BAO HUYNH | ON FILE |
| BAO HUYNH | ON FILE |
| BAO KHANH TRAN | ON FILE |
| BAO KHANH TRAN | ON FILE |
| BAO KIEU | ON FILE |
| BAO LIN JIAN | ON FILE |
| BAO LUONG | ON FILE |
| BAO MA | ON FILE |
| BAO NGOC HUYNH | ON FILE |
| BAO NGOC LE HOAI | ON FILE |
| BAO NGOC NGUYEN | ON FILE |
| BAO NGOC TRAN | ON FILE |
| BAO NGUYEN | ON FILE |
| BAO NGUYEN | ON FILE |
| BAO NGUYEN | ON FILE |
| BAO NGUYEN | ON FILE |
| Bao Nguyen | ON FILE |
| BAO NGUYEN | ON FILE |
| BAO PHAN | ON FILE |
| BAO PHONG PHUONG | ON FILE |
| BAO PHUC DOAN | ON FILE |
| BAO QUOC NGUYEN | ON FILE |
| BAO QUYNH TRAN | ON FILE |
| BAO THAI | ON FILE |
| BẢO TRÂM NGUYỄN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAO TRUONG | ON FILE |
| BAO VANG | ON FILE |
| BAO VO | ON FILE |
| BAO VU | ON FILE |
| BAO WEI GOH | ON FILE |
| BAO XUAN MA | ON FILE |
| Bao, Eric | ON FILE |
| Bao, Vivian | ON FILE |
| BAOCHAU TRAN | ON FILE |
| BAOHAN WU | ON FILE |
| BAOHUA LIU | ON FILE |
| BAOLONG HAN | ON FILE |
| BAO-PHUONG NGUYEN | ON FILE |
| BAOQI DU MC CANN | ON FILE |
| BAOQI LIANG | ON FILE |
| BAO-QUOC PHAM | ON FILE |
| BAOSHENG LEE | ON FILE |
| BAOTRUONG JESSE NGUYEN | ON FILE |
| BAOVAN NGUYENPHUOC | ON FILE |
| BAOWEN ZHANG | ON FILE |
| BAOWINDSOMDE ZOMA | ON FILE |
| Baoyu Zhu | ON FILE |
| BAOYU ZHU | ON FILE |
| BAOYUE HU | ON FILE |
| BAPIT DANPAN | ON FILE |
| BAPTISTE MATIAS FERREIRA | ON FILE |
| BAPTISTE THIRAN | ON FILE |
| BAPTISTE TISSIER | ON FILE |
| BAPTISTE ADAM | ON FILE |
| BAPTISTE ANTOINE MAEL BODILIS | ON FILE |
| BAPTISTE ARRUEGO | ON FILE |
| BAPTISTE AUBERT | ON FILE |
| BAPTISTE BILLEAUD | ON FILE |
| BAPTISTE BLANC | ON FILE |
| BAPTISTE BODY | ON FILE |
| BAPTISTE BONNET | ON FILE |
| BAPTISTE BOOS | ON FILE |
| BAPTISTE BORDEREAU | ON FILE |
| BAPTISTE BRIOUZE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAPTISTE BRODIN | ON FILE |
| BAPTISTE BURGUERE | ON FILE |
| BAPTISTE CAVALLO | ON FILE |
| BAPTISTE CAZE | ON FILE |
| BAPTISTE CHANTRY | ON FILE |
| BAPTISTE CHARBONNIER | ON FILE |
| BAPTISTE CHEGARAY | ON FILE |
| BAPTISTE COURCHET | ON FILE |
| BAPTISTE CUNIN | ON FILE |
| BAPTISTE DALET | ON FILE |
| BAPTISTE DANGY | ON FILE |
| BAPTISTE DE MIOLLIS | ON FILE |
| BAPTISTE DEBEVER | ON FILE |
| BAPTISTE DELPEY | ON FILE |
| BAPTISTE DEMURE | ON FILE |
| BAPTISTE DEREMBLE | ON FILE |
| BAPTISTE DESOUCHE | ON FILE |
| BAPTISTE DUFOUR | ON FILE |
| BAPTISTE ELOI | ON FILE |
| BAPTISTE ETIENNE | ON FILE |
| BAPTISTE FIX | ON FILE |
| BAPTISTE FOUIN | ON FILE |
| BAPTISTE GARNIER | ON FILE |
| BAPTISTE GENOT | ON FILE |
| BAPTISTE GORET | ON FILE |
| BAPTISTE HEDIARD | ON FILE |
| BAPTISTE HOANG | ON FILE |
| BAPTISTE JANNIC | ON FILE |
| BAPTISTE JEAN CHRISTIAN MIR | ON FILE |
| BAPTISTE JEAN JOCELYN COLONNA CESARI | ON FILE |
| BAPTISTE JEAN ROMAIN FERNANDEZ | ON FILE |
| BAPTISTE KAROLEWSKI | ON FILE |
| BAPTISTE LACAM | ON FILE |
| BAPTISTE LARGE | ON FILE |
| BAPTISTE LE CLERC | ON FILE |
| BAPTISTE LÉGIER | ON FILE |
| BAPTISTE LEGRAND | ON FILE |
| BAPTISTE LENG | ON FILE |
| BAPTISTE LONNÉ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAPTISTE MAILLOT | ON FILE |
| BAPTISTE MALANDAIN | ON FILE |
| BAPTISTE MARCHI | ON FILE |
| BAPTISTE MÉNAGE | ON FILE |
| BAPTISTE MERIGAUD | ON FILE |
| BAPTISTE MIDI | ON FILE |
| BAPTISTE MOINEAU | ON FILE |
| BAPTISTE NORMAND | ON FILE |
| BAPTISTE PARNEIX | ON FILE |
| BAPTISTE PEREZ | ON FILE |
| BAPTISTE PETIT | ON FILE |
| BAPTISTE POMMIER | ON FILE |
| BAPTISTE RÉAUD | ON FILE |
| BAPTISTE ROBICHON-MALAPERT | ON FILE |
| BAPTISTE ROSILLON | ON FILE |
| BAPTISTE ROUFFI | ON FILE |
| BAPTISTE SACHS | ON FILE |
| BAPTISTE SALAÜN | ON FILE |
| BAPTISTE SAUCEDE | ON FILE |
| BAPTISTE SOYER | ON FILE |
| BAPTISTE SUAU | ON FILE |
| BAPTISTE THOMAS LANGLET | ON FILE |
| BAPTISTE TROUILLETON | ON FILE |
| BAPTISTE TURPIN | ON FILE |
| BAPTISTE VANDAME | ON FILE |
| BAPTISTE VIGNAUD | ON FILE |
| BAPTISTE WATIEZ | ON FILE |
| BAPTISTE ZONTONE | ON FILE |
| BAQAR TABREZ | ON FILE |
| BAQASH DAVID PENNEY | ON FILE |
| BAQER ALJARASH | ON FILE |
| BAQER KAROUNI | ON FILE |
| BAQHTEAR RASHID | ON FILE |
| BAQRUL ULUM | ON FILE |
| BARA KUPINA | ON FILE |
| BARA SANDOR | ON FILE |
| BARAA KURDI | ON FILE |
| BARAIS ELODIE | ON FILE |
| BARAK BAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARAK GALL | ON FILE |
| BARAK MIZRAHI | ON FILE |
| BARAK NEVES | ON FILE |
| BARAK SHEM TOV | ON FILE |
| Barak, Fanya | ON FILE |
| BARAM LEE | ON FILE |
| BARAN AKKAYA | ON FILE |
| BARAN AKSOY | ON FILE |
| BARAN CIN | ON FILE |
| BARAN ELES | ON FILE |
| BARAN GECENER | ON FILE |
| BARAN HO | ON FILE |
| BARAN KALDIRIMCI | ON FILE |
| BARAN KAYRANCIOGLU | ON FILE |
| BARAN KORKMAZ | ON FILE |
| BARAN MUHSINOGLU | ON FILE |
| BARAN OLGUN | ON FILE |
| BARAN OZER | ON FILE |
| BARAN OZER | ON FILE |
| BARAN OZKAN | ON FILE |
| BARAN TURKOGLU | ON FILE |
| BARAN ULUSOY | ON FILE |
| BARAN ULUTAS | ON FILE |
| BARAN YALGI | ON FILE |
| BARANI RAAM | ON FILE |
| Baranowski, Steve | ON FILE |
| BARANY FLORIAN | ON FILE |
| BÁRÁNY RONIN | ON FILE |
| BARAQUANT AURÉLIEN | ON FILE |
| BARATH GANESAN | ON FILE |
| BARÁTH JÓZSEF | ON FILE |
| BARATH RAJ ASOKAN | ON FILE |
| BARATH RAJ ASOKAN | ON FILE |
| BARATHAN KANNAN | ON FILE |
| BARATHIRAJA MANOGARAN | ON FILE |
| BARB CARLOS | ON FILE |
| BARB COTE | ON FILE |
| BARB HAUXWELL | ON FILE |
| BARB SILVERMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARB SUTTHERY | ON FILE |
| BARB VESELICH | ON FILE |
| BARBARA  ANDREWS | ON FILE |
| BARBARA  GOLLUSCIO | ON FILE |
| BARBARA  MAGNO | ON FILE |
| BARBARA  MINDELL | ON FILE |
| BARBARA  ROBIN | ON FILE |
| BARBARA  RODRIGUEZ | ON FILE |
| BARBARA  SCHLICHTMAN | ON FILE |
| BARBARA  SHIPP | ON FILE |
| BÁRBARA ABREU | ON FILE |
| BARBARA ABU-ZAHRA | ON FILE |
| BÁRBARA ALEJANDRA MONCADA PÉREZ | ON FILE |
| BARBARA ALEKSANDRA DOMAŃSKA | ON FILE |
| BÁRBARA ALEXANDRINO | ON FILE |
| BARBARA ALTAMIRANDA | ON FILE |
| BARBARA AMMENDOLA | ON FILE |
| BARBARA AMORIM BARBOSA | ON FILE |
| BARBARA AMOS | ON FILE |
| BARBARA ANDREA SANCHEZ | ON FILE |
| BARBARA ANNE AMADOR-CRUZ | ON FILE |
| BARBARA ANNE NAVEIRO GEORGE | ON FILE |
| BARBARA ASCENCIO | ON FILE |
| BÁRBARA BASILIO | ON FILE |
| BARBARA BATTAGLIA | ON FILE |
| BARBARA BEATRIZ FRANCO | ON FILE |
| BARBARA BELANGER | ON FILE |
| BARBARA BENSON | ON FILE |
| BARBARA BERTONCINI | ON FILE |
| BARBARA BILLINGSLEY | ON FILE |
| BARBARA BJORNHOLM | ON FILE |
| BARBARA BOYLAN | ON FILE |
| BARBARA BUNDY | ON FILE |
| BARBARA BURGER | ON FILE |
| BARBARA BURKE | ON FILE |
| BARBARA CHI CHUN LEE | ON FILE |
| BARBARA CHKHEIDZE | ON FILE |
| BARBARA CIUDAD | ON FILE |
| BARBARA CONNELLY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARBARA CRUZ | ON FILE |
| BARBARA CYGAN | ON FILE |
| BARBARA CYZON | ON FILE |
| BARBARA DAC | ON FILE |
| BARBARA DALLA VALLE | ON FILE |
| BARBARA DAWSON | ON FILE |
| BARBARA DE CARLO | ON FILE |
| BARBARA DEBELAK | ON FILE |
| BARBARA DEKKER | ON FILE |
| BARBARA DEL VECCHIO | ON FILE |
| BARBARA DEWITT | ON FILE |
| BARBARA DIAZ | ON FILE |
| BARBARA DIEHL | ON FILE |
| BÁRBARA DORADO YEPES | ON FILE |
| BARBARA DOREO | ON FILE |
| BARBARA DRODDY | ON FILE |
| BARBARA DZIURA | ON FILE |
| BARBARA ELAYNE POSTERICK | ON FILE |
| BÁRBARA ELENA PÉREZ DEL AGUILA | ON FILE |
| BARBARA EMANUELA DI PAOLANTONIO | ON FILE |
| BARBARA EMERY | ON FILE |
| BARBARA ERWIN | ON FILE |
| BARBARA EVANS | ON FILE |
| BÁRBARA EVORA | ON FILE |
| BARBARA FABBRI | ON FILE |
| BARBARA FANTESINI | ON FILE |
| Barbara Fantesini | babywildred@gmail.com |
| BARBARA FARINA | ON FILE |
| BARBARA FAVERO | ON FILE |
| BARBARA FELDKIRCHER | ON FILE |
| BARBARA FELIKSA PILAS | ON FILE |
| BARBARA FIGUEROA | ON FILE |
| BARBARA FILA MANENTI | ON FILE |
| BARBARA FILIPPI | ON FILE |
| BARBARA FISCHER | ON FILE |
| BARBARA FOLAND SHUTOVICH | ON FILE |
| BARBARA FORNER | ON FILE |
| BARBARA FOWLER | ON FILE |
| BARBARA FRANCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARBARA FRATTO | ON FILE |
| BARBARA FUCHES | ON FILE |
| BARBARA GADDINI | ON FILE |
| BARBARA GERGELY | ON FILE |
| BARBARA GOLD | ON FILE |
| BARBARA GONZALEZ | ON FILE |
| BARBARA GORE | ON FILE |
| BARBARA GORSKA | ON FILE |
| BARBARA GÓRSKA | ON FILE |
| BARBARA GRAHAM | ON FILE |
| BARBARA GUMBAN | ON FILE |
| BARBARA GUTTNER | ON FILE |
| BARBARA HARDIMAN | ON FILE |
| BARBARA HASLIMEIER | ON FILE |
| BARBARA HICKOK | ON FILE |
| Barbara Holden | ON FILE |
| BARBARA HONHOFF | ON FILE |
| BARBARA HUERTA GONZALEZ | ON FILE |
| BARBARA HUGHES | ON FILE |
| BARBARA HUTCHINSON | ON FILE |
| BARBARA IKIN | ON FILE |
| BARBARA IRISH | ON FILE |
| BARBARA IUNKER | ON FILE |
| BARBARA JAGODZIŃSKA | ON FILE |
| BARBARA JALDIN | ON FILE |
| BARBARA JAMILY CARNEIRO | ON FILE |
| BARBARA JAMILY CARNEIRO | ON FILE |
| Barbara Jamily Carneiro | ON FILE |
| BARBARA JAMILY CARNEIRO | ON FILE |
| BARBARA JANKOVIC | ON FILE |
| BARBARA JAYO CARBONI | ON FILE |
| BARBARA JOHN | ON FILE |
| BARBARA JOHNSON | ON FILE |
| BARBARA JOHNSON | ON FILE |
| BARBARA JÓZEFOWSKA | ON FILE |
| BARBARA JURJEVEC STOK | ON FILE |
| BARBARA KAKOL | ON FILE |
| BARBARA KALINOWSKA | ON FILE |
| BARBARA KING | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARBARA KINSELLA | ON FILE |
| BARBARA KIPP | ON FILE |
| BARBARA LANOIL | ON FILE |
| BARBARA LEŚNIAK | ON FILE |
| BARBARA LETZIG | ON FILE |
| BARBARA LINDER | ON FILE |
| BARBARA LONGUE | ON FILE |
| BARBARA LOPEZ ARAGON | ON FILE |
| BARBARA LORINCZ | ON FILE |
| BARBARA LUANDY DE SOUZA | ON FILE |
| Barbara Luandy de Souza | ON FILE |
| BARBARA LUANDY DE SOUZA | ON FILE |
| BARBARA LUANDY DE SOUZA | ON FILE |
| BARBARA LUDOVINA FONSECA SILVA LOURENCO DIAS | ON FILE |
| BARBARA MAITE | ON FILE |
| BARBARA MAJCHERSKA | ON FILE |
| BARBARA MALVICINO | ON FILE |
| BARBARA MANDANICI | ON FILE |
| BARBARA MANDER | ON FILE |
| BARBARA MARCA | ON FILE |
| BARBARA MARIA CZUBA | ON FILE |
| BARBARA MARIA LUZ VEGA NUNZI | ON FILE |
| BARBARA MARIA SCHURE | ON FILE |
| BARBARA MARINCIC HEK | ON FILE |
| BARBARA MARION | ON FILE |
| BARBARA MARLENE | ON FILE |
| BARBARA MASZKA | ON FILE |
| BARBARA MATHIA | ON FILE |
| BARBARA MCDANIEL | ON FILE |
| BARBARA MCMANIGLE | ON FILE |
| BARBARA MEJKA | ON FILE |
| BARBARA MENDES | ON FILE |
| BARBARA MICAELA DIAZ | ON FILE |
| BARBARA MONTESINO | ON FILE |
| BARBARA MOODY | ON FILE |
| BARBARA MORGANA PEREIRA BASTOS | ON FILE |
| BARBARA MORRISON | ON FILE |
| BARBARA MUCHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARBARA MUSICH | ON FILE |
| BARBARA MUTTI | ON FILE |
| BARBARA NAHTIGAL | ON FILE |
| BARBARA NASH | ON FILE |
| BARBARA NATALIA BUKOWSKA | ON FILE |
| BARBARA NG | ON FILE |
| BARBARA NGO | ON FILE |
| BARBARA OLDRIDGE | ON FILE |
| BARBARA OLECH | ON FILE |
| BARBARA OLSON | ON FILE |
| BARBARA ORCHID | ON FILE |
| BARBARA ORLOFF | ON FILE |
| BARBARA PABUSTAN | ON FILE |
| BÁRBARA PATRICIA | ON FILE |
| BARBARA PAZ | ON FILE |
| BARBARA PECK | ON FILE |
| BARBARA PENN | ON FILE |
| BARBARA PEREIRA | ON FILE |
| BÁRBARA PERESTRELO | ON FILE |
| BARBARA PERFETTI | ON FILE |
| BARBARA PERGALANI | ON FILE |
| BARBARA PETERKA | ON FILE |
| BARBARA PETERS-GORRY | ON FILE |
| BARBARA PIERRE | ON FILE |
| BARBARA PIETRASZEWSKA | ON FILE |
| BARBARA PIGHIN | ON FILE |
| BARBARA PIRIH | ON FILE |
| BARBARA POLITANÒ | ON FILE |
| BARBARA POLLARD | ON FILE |
| BARBARA PORTA | ON FILE |
| BARBARA POŠÍVALOVÁ | ON FILE |
| BARBARA POTTER | ON FILE |
| BARBARA PRANGE | ON FILE |
| BARBARA PRATTO | ON FILE |
| BARBARA PRYDEKKER | ON FILE |
| BARBARA PUHAK | ON FILE |
| BARBARA PYRZ | ON FILE |
| BARBARA REISCHER | ON FILE |
| BARBARA RILEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARBARA RODDEN | ON FILE |
| BARBARA RUGGIU | ON FILE |
| BÁRBARA RUIZ | ON FILE |
| BARBARA RZEPECKA | ON FILE |
| BARBARA SABA | ON FILE |
| BARBARA SABATINO | ON FILE |
| BARBARA SAKOTA | ON FILE |
| BARBARA SALINAS | ON FILE |
| BÁRBARA SALOIO | ON FILE |
| BARBARA SANS | ON FILE |
| BARBARA SANTORO | ON FILE |
| BARBARA SASSER | ON FILE |
| BARBARA SCHLICHTMAN | ON FILE |
| BARBARA SERES | ON FILE |
| BARBARA SERO | ON FILE |
| BÁRBARA SERRA | ON FILE |
| BÁRBARA SHAMÚN | ON FILE |
| BARBARA SILANUS | ON FILE |
| BÁRBARA SILVA | ON FILE |
| BARBARA SISKOVICOVA | ON FILE |
| BARBARA SNYDER | ON FILE |
| BARBARA ŠOGORIČ | ON FILE |
| BARBARA SONCIN | ON FILE |
| BARBARA SPAUWEN | ON FILE |
| BARBARA SPECCHIULLI | ON FILE |
| BARBARA STANKIEWICZ | ON FILE |
| BARBARA STANOVNIK | ON FILE |
| BARBARA STEC | ON FILE |
| BARBARA ŠTERPIN | ON FILE |
| BARBARA STES | ON FILE |
| BARBARA STOBER | ON FILE |
| Barbara Stobet | wesbes.stober630@gmail.com |
| BARBARA SULLIVAN | ON FILE |
| BARBARA SUTTON | ON FILE |
| BARBARA SVEEN | ON FILE |
| BARBARA SWALM | ON FILE |
| BARBARA SZABÓ | ON FILE |
| BARBARA TANG | ON FILE |
| BARBARA TERBUC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARBARA THOMPSON | ON FILE |
| BARBARA TRINCAS | ON FILE |
| BARBARA UTTER | ON FILE |
| BARBARA VAHLKAMP | ON FILE |
| BARBARA VALLINI | ON FILE |
| BARBARA VAN PUFFELEN | ON FILE |
| BARBARA VAVASSORI | ON FILE |
| BARBARA VIAN | ON FILE |
| BARBARA VIDOVIČ | ON FILE |
| BARBARA VIVIANI SANTOS | ON FILE |
| BARBARA WATTS | ON FILE |
| BARBARA WEGERNOSKI | ON FILE |
| BARBARA WEHRMACHER | ON FILE |
| BARBARA WENCK | ON FILE |
| BARBARA WESSELING LEFERING | ON FILE |
| BARBARA WESTDIJK | ON FILE |
| BARBARA WIESLAWA JABLONSKA | ON FILE |
| BARBARA WILLIAMS | ON FILE |
| BARBARA WILLIAMS | ON FILE |
| BARBARA WING SHAN LAM | ON FILE |
| BARBARA WOODS | ON FILE |
| Barbara Workman | ON FILE |
| Barbara Workman | ON FILE |
| BARBARA WORKMAN | ON FILE |
| BARBARA WYRWAS | ON FILE |
| BARBARA ŻACZEK | ON FILE |
| BARBARA ZAVALA | ON FILE |
| BARBARA ZIMMERMAN | ON FILE |
| BARBARA ZOLTOWSKA | ON FILE |
| BARBARA ZUN | ON FILE |
| BARBARA ZUPET | ON FILE |
| BARBARELLA PALMER MENDOZA | ON FILE |
| Barbaro, David | ON FILE |
| Barbee, Paul | ON FILE |
| BARBER HUA SUPER PTY LTD | ON FILE |
| BARBER, PAUL | ON FILE |
| Barber, Paul | ON FILE |
| BARBERI FREDERIC | ON FILE |
| BARBI ZAPATA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARBIE BEELER | ON FILE |
| BARBIE GARDNER | ON FILE |
| BARBIE GARCIA | ON FILE |
| Barbora Baksova | baksova.barbora@gmail.com |
| BARBORA BAKSOVÁ | ON FILE |
| BARBORA BRADACOVA | ON FILE |
| BARBORA CERVENKOVA | ON FILE |
| BARBORA CHMELAŘOVÁ | ON FILE |
| BARBORA CIVANOVA | ON FILE |
| BARBORA DRAPAKOVA | ON FILE |
| BARBORA DRUNECKÁ | ON FILE |
| BARBORA FILGASOVA | ON FILE |
| BARBORA KOLEČKOVÁ | ON FILE |
| BARBORA KRALOVICOVA | ON FILE |
| BARBORA KUBIŠTOVÁ | ON FILE |
| BARBORA KUNČAROVÁ | ON FILE |
| BARBORA MACEKOVÁ | ON FILE |
| BARBORA MASOPUSTOVA | ON FILE |
| BARBORA NEZVALOVÁ | ON FILE |
| BARBORA NOVOTNA | ON FILE |
| BARBORA PAKOSTOVA | ON FILE |
| BARBORA PROCHAZKOVA | ON FILE |
| BARBORA REPKOVA | ON FILE |
| BARBORA SEJRKOVÁ | ON FILE |
| BARBORA SLÁVIKOVÁ | ON FILE |
| BARBORA ŠNIRC | ON FILE |
| BARBORA VÁLOVÁ | ON FILE |
| BARBORA VORISKOVA | ON FILE |
| Barbosa, Juan David | ON FILE |
| Barbosa, Juan David | ON FILE |
| BARBOTIN CHRISTOPHER | ON FILE |
| BARBRA D BUOY | ON FILE |
| BARBRA HOLDEN | ON FILE |
| BARBRO NORDLÖF | ON FILE |
| BARBRO REES | ON FILE |
| BARBU ALEXANDRU CATALIN | ON FILE |
| BARBU PANAITESCU | ON FILE |
| BARCLEY MURPHY | ON FILE |
| BARD DANIEL ROCKENBACH | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BÅRD PEDERSEN | ON FILE |
| BARDAN GAUCHAN | ON FILE |
| BARDET MAXIME | ON FILE |
| BARDIA MOCHAREE | ON FILE |
| BARDIA MOOSAVI | ON FILE |
| BARDIA TABARSI | ON FILE |
| BARDIAUX AUBIN | ON FILE |
| BÁRÐUR BALDURSSON | ON FILE |
| BARDUR DALSGARD | ON FILE |
| BARDUR GUTTESEN | ON FILE |
| BÁRÐUR HÁSKOR | ON FILE |
| BÁRÐUR JUUL ARGE  JACOBSEN | ON FILE |
| BARDUR OLSEN | ON FILE |
| BARDYA NOURBEHESHT | ON FILE |
| BAREA MANAGEMENT  PTY LTD | ON FILE |
| Barea Managment pty Ltd | bareamanagedfund@gmail.com |
| BAREDY AUGUST SR | ON FILE |
| BAREK TIMMERMAN WEBB | ON FILE |
| BAREL ALCANTARA | ON FILE |
| BARELD BEKKEMA | ON FILE |
| BARELD WIEBE KINDERMAN | ON FILE |
| BAREND CHRISTIAAN JOUBERT | ON FILE |
| BAREND DE WET | ON FILE |
| BAREND GELDENHUYS | ON FILE |
| BAREND HEMMES | ON FILE |
| BAREND HORN | ON FILE |
| BAREND KAPP | ON FILE |
| BAREND ROBIJN | ON FILE |
| BAREND VAN DER WESTHUIZEN | ON FILE |
| BAREND VEEL | ON FILE |
| BAREND VERBEKE | ON FILE |
| BARETT DULGUERIAN | ON FILE |
| Barfield, Jeff | ON FILE |
| BARGER, JASON C | ON FILE |
| Bargetze, Julia | ON FILE |
| BARHAM MADAÍN | ON FILE |
| Baribeau, Yvon | ON FILE |
| Barillas, Greibby | ON FILE |
| BARIMAH KWAKU OSEI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARIN BEATRIX | ON FILE |
| BARIN BEATRIX | ON FILE |
| BARIONEL GUITEAU | ON FILE |
| BARIS AKCA | ON FILE |
| BARIS ARDA OZTURK | ON FILE |
| BARIS ARSLANOGLU | ON FILE |
| BARIS ARTUC | ON FILE |
| BARIŞ AYDINLIYURT | ON FILE |
| BARIS BRUNO | ON FILE |
| BARIS CINER | ON FILE |
| BARIS COLAK | ON FILE |
| BARIŞ DAĞ | ON FILE |
| BARIS GECMEN | ON FILE |
| BARIS GERCEK | ON FILE |
| BARIS GIRGIN | ON FILE |
| BARIS GOK | ON FILE |
| BARIS GOMLEKSIZOGLU | ON FILE |
| BARIS HIRECE | ON FILE |
| BARIS KABAYEĞIT | ON FILE |
| BARIŞ KAK | ON FILE |
| BARIS KANDAZ | ON FILE |
| BARIS KARAGOZ | ON FILE |
| BARIS KAT | ON FILE |
| BARIS KAYAS | ON FILE |
| BARIŞ ÖKSÜZ | ON FILE |
| BARIS OZEL | ON FILE |
| BARIS POLAT | ON FILE |
| BARIS SELCEN | ON FILE |
| BARIS SOYLEMEZ | ON FILE |
| BARIS TASCI | ON FILE |
| BARIS UCAN | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS VURAL | ON FILE |
| BARIS YILDIRIM | ON FILE |
| BARIS ZAKHARYAN | ON FILE |
| BARISCAN GOGEBAKAN | ON FILE |
| BARISCAN SENGUL | ON FILE |
| BARISH DANTAL | ON FILE |
| BARISHAN MUMIN BASOGLU | ON FILE |
| BARITEAU CEDRIC | ON FILE |
| BARJINDERJIT SINGH | ON FILE |
| BARKAT ALI | ON FILE |
| Barkawi Capital Management Investmentaktiengesellschaft mit TGV | ON FILE |
| Barker, Darren | ON FILE |
| BARKHA HERMAN | ON FILE |
| BARKHA RAISONI | ON FILE |
| BARKIN KAYA | ON FILE |
| BARNA BARISH | ON FILE |
| BARNA BOLDOG | ON FILE |
| BARNA KONYVES | ON FILE |
| BARNA LÁSZLÓ BENES | ON FILE |
| BARNA POLLER | ON FILE |
| BARNA RESKO | ON FILE |
| BARNABA PEREPLYS | ON FILE |
| BARNABA POPRAWSKI | ON FILE |
| BARNABAS DUKES | ON FILE |
| BARNABAS KUI | ON FILE |
| BARNABAS OKERE | ON FILE |
| Barnabas Bedocs | bedocs.barnabas@gmail.com |
| BARNABÁS BEDŐCS | ON FILE |
| BARNABAS BRUNNER | ON FILE |
| BARNABAS CHEMACHUKWU OKERE | ON FILE |
| BARNABÁS CSÁNYI | ON FILE |
| BARNABAS CSIKOS | ON FILE |
| BARNABAS DEBRECZENI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARNABÁS GÉCZI TÓTH | ON FILE |
| BARNABAS GURUBI | ON FILE |
| BARNABAS HEGYI | ON FILE |
| BARNABAS KOCSIS | ON FILE |
| BARNABAS LEE | ON FILE |
| BARNABAS LIM | ON FILE |
| BARNABÁS MIKLÓS | ON FILE |
| BARNABÁS MOLNÁR | ON FILE |
| BARNABAS NAGY | ON FILE |
| BARNABAS NAGY | ON FILE |
| BARNABAS NAGY | ON FILE |
| BARNABAS NGOGA | ON FILE |
| BARNABAS PRIFER | ON FILE |
| BARNABAS SCHLACKS | ON FILE |
| BARNABÁS VESZELSZKI | ON FILE |
| BARNABÉ LEFEBVRE | ON FILE |
| BARNABÉ MILLARD | ON FILE |
| BARNABI, BRENDAN | ON FILE |
| BARNABY MCKEON | ON FILE |
| BARNABY DAVIES | ON FILE |
| BARNABY DE LA CLOCHE | ON FILE |
| BARNABY ISKANDER-REYNOLDS | ON FILE |
| BARNABY LEE | ON FILE |
| BARNABY MILLORIT | ON FILE |
| BARNABY STAINER | ON FILE |
| BARNABY WIMBUSH | ON FILE |
| BARNALI SARKER | ON FILE |
| BARNES, CHANTAL | ON FILE |
| Barnes, Logan | ON FILE |
| Barnes, Matthew Thomas | ON FILE |
| BARNETT, DANIELLE | ON FILE |
| BARNEY MULLER | ON FILE |
| BARNEY FRANDO | ON FILE |
| BARNEY KONG | ON FILE |
| BARNEY MAKENE | ON FILE |
| BARNEY WATKINSON | ON FILE |
| Barnhill, Hayden | ON FILE |
| BARNIER JEREMY | ON FILE |
| BARNKA ANTIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Barnouin, Pierre | ON FILE |
| Barnstable, Branden | ON FILE |
| BARNWELL, WILLIAM MICHAEL | ON FILE |
| BARNY JIMMY | ON FILE |
| BARON BEISH | ON FILE |
| BARON CANNON | ON FILE |
| BARON CH'NG | ON FILE |
| BARON GRIFFITH | ON FILE |
| BARON HUNTINGTON | ON FILE |
| BARON PIERRE-ALAIN | ON FILE |
| BARON REZNIK | ON FILE |
| BARON THROWER II | ON FILE |
| Baron, Agnes | ON FILE |
| Baron, Agnes | ON FILE |
| Baron, Victor | ON FILE |
| BARONCINI IANNOTTA BELINDA CHOY LING | ON FILE |
| BARONE IÑAKI | ON FILE |
| BAROTI ZOLTAN | ON FILE |
| BAROUDIA KADAR | ON FILE |
| Barr, Austin | ON FILE |
| BARRA KEVIN | ON FILE |
| BARRA MAC GABHANN | ON FILE |
| BARRA’ HABIBULLAH | ON FILE |
| BARRAGAN ANGEL | ON FILE |
| Barratt, Dana | ON FILE |
| Barrera, Jose L. | ON FILE |
| BARRÈS  QUENTIN | ON FILE |
| BARRET  ELENGOLD | ON FILE |
| BARRET MEEKS | ON FILE |
| BARRET SCHENK | ON FILE |
| BARRET SEBASTIEN | ON FILE |
| BARRETT CONRAD | ON FILE |
| BARRETT CROOK | ON FILE |
| BARRETT ETHRIDGE | ON FILE |
| BARRETT HARBER | ON FILE |
| BARRETT JACOCKS | ON FILE |
| Barrett Jacocks | crypdope.eth@gmail.com |
| BARRETT JAMES MICHAEL TAYLOR | ON FILE |
| BARRETT LARWIN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARRETT MONTGOMERY | ON FILE |
| BARRETT NORRIS | ON FILE |
| BARRETT ODONNELL | ON FILE |
| BARRETT PETERSON | ON FILE |
| BARRETT RICHTER | ON FILE |
| Barrett Swirble | ON FILE |
| BARRETT SWIRBLE | ON FILE |
| Barrett Swirble | bswirble@hotmail.com |
| BARRETT WOOLDRIDGE | ON FILE |
| BARRETT WORLEY | ON FILE |
| BARRETT, BRYAN | ON FILE |
| BARRETT, CRAIG | ON FILE |
| Barrett, Elaine | ON FILE |
| Barrett, Joshua | ON FILE |
| BARRETT, ROBERTA | ON FILE |
| BARRI LAZAROU | ON FILE |
| BARRIAN MOORER | ON FILE |
| Barrian Moorer | bmoorer78@gmail.com |
| BARRICK BERKMAN | ON FILE |
| BARRIE FAGAN | ON FILE |
| BARRIE HILL | ON FILE |
| BARRIE MURPHY | ON FILE |
| BARRIE WOOD | ON FILE |
| BARRIES JORDAN | ON FILE |
| BARRINGTON  EDWARDS | ON FILE |
| BARRINGTON DAVIS | ON FILE |
| BARRINGTON MCFARLANE | ON FILE |
| BARRINGTON POPO | ON FILE |
| BARRIOS RODRIGUEZ LUISA MILAGROS | ON FILE |
| BARRON CASTER | ON FILE |
| BARRON CHEW | ON FILE |
| BARRON DUHON | ON FILE |
| BARRON FRANKDUKAS JONES | ON FILE |
| BARRON HODSMAN | ON FILE |
| BARRON PITTMAN | ON FILE |
| BARROSO  DAVID | ON FILE |
| BARROSO FRANÇOIS | ON FILE |
| BARRY  EMMERTON | ON FILE |
| BARRY  FLOWERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARRY  GOLDSTUCK | ON FILE |
| BARRY  HANLEY | ON FILE |
| BARRY  HAUCK | ON FILE |
| BARRY  JEROME DICK | ON FILE |
| BARRY  O RIORDAN | ON FILE |
| BARRY  STALNAKER | ON FILE |
| BARRY  WINSTON | ON FILE |
| BARRY ALMOND | ON FILE |
| BARRY AMORIN | ON FILE |
| BARRY ANDERS | ON FILE |
| BARRY ANDERSON | ON FILE |
| BARRY ANEMER | ON FILE |
| BARRY ANN | ON FILE |
| BARRY ASHBROOK | ON FILE |
| BARRY BAPTISE-WILLIAMS | ON FILE |
| BARRY BARBE | ON FILE |
| BARRY BARNARD | ON FILE |
| BARRY BARNWELL | ON FILE |
| BARRY BARTLETT | ON FILE |
| BARRY BATCHELOR II | ON FILE |
| BARRY BEATSON | ON FILE |
| BARRY BICKHAM | ON FILE |
| BARRY BLANKENBERG | ON FILE |
| BARRY BLOKHUIJS | ON FILE |
| BARRY BOATNER | ON FILE |
| BARRY BOYCE | ON FILE |
| BARRY BRENNAN | ON FILE |
| BARRY BRICK | ON FILE |
| BARRY BROUSSARD JR | ON FILE |
| BARRY BROWETT | ON FILE |
| BARRY BROWN | ON FILE |
| BARRY BURRIS | ON FILE |
| BARRY C BUMPUS | ON FILE |
| BARRY CAMERON | ON FILE |
| BARRY CANTY | ON FILE |
| BARRY CARSON | ON FILE |
| BARRY CARTER | ON FILE |
| BARRY CASE | ON FILE |
| BARRY CAVENEY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARRY CHAFFEE | ON FILE |
| BARRY CHANDLER | ON FILE |
| BARRY CHEN | ON FILE |
| BARRY CHIDIAC | ON FILE |
| BARRY CLAASSENS | ON FILE |
| BARRY COLEMAN | ON FILE |
| BARRY COLLINS | ON FILE |
| BARRY CONNOLLY | ON FILE |
| BARRY COOPER | ON FILE |
| Barry Coughlan | ON FILE |
| BARRY COUGHLAN | ON FILE |
| BARRY CRIPPS | ON FILE |
| BARRY CURRAN | ON FILE |
| BARRY CUSSICK | ON FILE |
| BARRY DEBRUIN | ON FILE |
| BARRY DEEN | ON FILE |
| BARRY DENIS O SULLIVAN | ON FILE |
| BARRY DEPEPPE | ON FILE |
| BARRY DIRICKSON | ON FILE |
| BARRY DUNGEY | ON FILE |
| BARRY ELDRIDGE | ON FILE |
| BARRY ELEY | ON FILE |
| BARRY EMERSON | ON FILE |
| BARRY ENGH | ON FILE |
| BARRY FERGUSON | ON FILE |
| BARRY FRENCH | ON FILE |
| BARRY FRENTZ | ON FILE |
| BARRY FUCHS | ON FILE |
| Barry Fuchs | barry.fuchs@uphs.upenn.edu |
| BARRY GAMBLE | ON FILE |
| BARRY GELLER | ON FILE |
| BARRY GIDEONSE | ON FILE |
| BARRY GOERS | ON FILE |
| BARRY GRAVELY | ON FILE |
| BARRY GREEN | ON FILE |
| BARRY GRIGOR | ON FILE |
| BARRY HALL | ON FILE |
| BARRY HAMMAN | ON FILE |
| BARRY HARRIS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARRY HARRIS | ON FILE |
| BARRY HART | ON FILE |
| BARRY HE | ON FILE |
| BARRY HEGARTY | ON FILE |
| BARRY HERBST | ON FILE |
| Barry Higgins | ON FILE |
| BARRY HILTON | ON FILE |
| BARRY HOBMAN | ON FILE |
| BARRY HOLROYD | ON FILE |
| BARRY HOON | ON FILE |
| BARRY HOVET | ON FILE |
| BARRY HOWARD | ON FILE |
| Barry Howie | bazhowie@mac.com |
| BARRY HUANG | ON FILE |
| Barry Huang | huangbp@gmail.com |
| BARRY HUBBARD | ON FILE |
| BARRY HUSBAND | ON FILE |
| BARRY HYACINTH | ON FILE |
| BARRY IRUKE | ON FILE |
| Barry J Dick | ON FILE |
| BARRY JACOBS | ON FILE |
| BARRY JAMES WHITE | ON FILE |
| BARRY JANAGAP | ON FILE |
| BARRY JEFFRIES | ON FILE |
| Barry Jerome Dick | barryjerome@protonmail.com |
| BARRY JOHN CASEY | ON FILE |
| BARRY JOHN GRIMES | ON FILE |
| BARRY JOHNSON | ON FILE |
| BARRY JONES | ON FILE |
| BARRY JOSEPH WAACK | ON FILE |
| BARRY KAISER | ON FILE |
| BARRY KEEGAN | ON FILE |
| Barry Kenneth Batchelor II | barrykbatchelor@icloud.com |
| BARRY KIGGINS | ON FILE |
| BARRY KLIPP | ON FILE |
| BARRY KSIDO | ON FILE |
| BARRY L DUTTON | ON FILE |
| BARRY LAMBE | ON FILE |
| BARRY LANDAU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARRY LARSEN | ON FILE |
| BARRY LARSEN | ON FILE |
| BARRY LEE MCCABE | ON FILE |
| BARRY LINGELBACH | ON FILE |
| BARRY LLOYD | ON FILE |
| BARRY LOGAN | ON FILE |
| BARRY LYNCH | ON FILE |
| BARRY LYNCH | ON FILE |
| BARRY LYONS | ON FILE |
| BARRY M TAYLOR | ON FILE |
| BARRY MACMAHON | ON FILE |
| BARRY MAGUIRE | ON FILE |
| BARRY MANN | ON FILE |
| BARRY MARSHALL | ON FILE |
| BARRY MARTIN REDMOND | ON FILE |
| BARRY MCCABE | ON FILE |
| BARRY MCCOMBER | ON FILE |
| BARRY MCCONNELL | ON FILE |
| BARRY MCFADDEN | ON FILE |
| BARRY MCKARNEY | ON FILE |
| BARRY MCKEE, JR. | ON FILE |
| BARRY MCLOUGHLIN | ON FILE |
| BARRY MERRITT | ON FILE |
| BARRY METZGER | ON FILE |
| BARRY MILLER | ON FILE |
| BARRY MILNE | ON FILE |
| BARRY MISTER | ON FILE |
| BARRY MITTING | ON FILE |
| BARRY MONIES | ON FILE |
| BARRY MOONEY | ON FILE |
| BARRY MOORE | ON FILE |
| BARRY MOORE | ON FILE |
| BARRY MORRIS | ON FILE |
| BARRY MOTTRAM | ON FILE |
| BARRY MULDER | ON FILE |
| BARRY MUNCKTON | ON FILE |
| BARRY MUNDY | ON FILE |
| BARRY MURPHY | ON FILE |
| BARRY MURRAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARRY NAHLE | ON FILE |
| BARRY NEEDLE | ON FILE |
| BARRY O’LEARY | ON FILE |
| BARRY O'CONNELL | ON FILE |
| BARRY O'GORMAN | ON FILE |
| BARRY OMATSU | ON FILE |
| BARRY OMEARA | ON FILE |
| BARRY PAPE | ON FILE |
| BARRY PARKER | ON FILE |
| BARRY PETERSON | ON FILE |
| BARRY PETERSON | ON FILE |
| BARRY PHELPS | ON FILE |
| BARRY PHOENIX | ON FILE |
| BARRY POCKAY | ON FILE |
| BARRY PRICE | ON FILE |
| BARRY PURYEAR | ON FILE |
| BARRY QUINN | ON FILE |
| BARRY RAY DUNLAP | ON FILE |
| BARRY RHODES | ON FILE |
| BARRY ROBBINS | ON FILE |
| BARRY RODICK | ON FILE |
| BARRY SADLER | ON FILE |
| BARRY SAMUELSON | ON FILE |
| BARRY SAMUELSON | ON FILE |
| BARRY SANGSTER | ON FILE |
| BARRY SAUER | ON FILE |
| BARRY SAUNDERS | ON FILE |
| BARRY SCHNEIDER | ON FILE |
| BARRY SEMCZUK | ON FILE |
| BARRY SHEELAN | ON FILE |
| BARRY SHREE SHANTI | ON FILE |
| BARRY SIEP | ON FILE |
| BARRY SIMPSON | ON FILE |
| BARRY SLOMAN | ON FILE |
| BARRY SMIT | ON FILE |
| BARRY SMITH | ON FILE |
| BARRY SMITH | ON FILE |
| BARRY SMITH | ON FILE |
| BARRY SPENCER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARRY STAHL | ON FILE |
| BARRY STANNARD | ON FILE |
| BARRY STAPLES | ON FILE |
| BARRY STOKES JR. | ON FILE |
| BARRY STONE | ON FILE |
| Barry Stovall | ON FILE |
| Barry Stovall | ON FILE |
| BARRY STOVALL | ON FILE |
| BARRY STRANDBERG | ON FILE |
| Barry Strandberg | barrystrandberg@yahoo.ca |
| BARRY SULTER | ON FILE |
| BARRY SWANSON | ON FILE |
| BARRY TEOH | ON FILE |
| BARRY TILLEY | ON FILE |
| BARRY TOD | ON FILE |
| BARRY TOOLE | ON FILE |
| Barry Tsai | ON FILE |
| BARRY TSAI | ON FILE |
| BARRY VAN DER HAM | ON FILE |
| BARRY VAN GREUNINGEN | ON FILE |
| BARRY VAN HELDEN | ON FILE |
| BARRY VAUGHN | ON FILE |
| BARRY WALLEDGE | ON FILE |
| BARRY WATERS | ON FILE |
| BARRY WAYNE PRUITT | ON FILE |
| BARRY WEICKERT | ON FILE |
| BARRY WELCH | ON FILE |
| BARRY WELCH | ON FILE |
| BARRY WIECH | ON FILE |
| BARRY WILLIAMS | ON FILE |
| BARRY WILLIAMS | ON FILE |
| BARRY WILLIAMS | ON FILE |
| BARRY WINATA | ON FILE |
| BARRY WINDOVER | ON FILE |
| BARRY WOOD | ON FILE |
| BARRY WOOD | ON FILE |
| BARRY WYATT | ON FILE |
| BARRY YAGER | ON FILE |
| Barry Yamasaki | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BARRY YAMASAKI | ON FILE |
| BARRY YEH | ON FILE |
| BARRY YUEN | ON FILE |
| Barry, Negin | ON FILE |
| BARS KESKINTURK | ON FILE |
| BARSE, DAVID | ON FILE |
| BARSHA BHAGAT | ON FILE |
| BARSHAM MURPHY | ON FILE |
| Barsky, Daniel Eyal | ON FILE |
| BARSTOW, NICOLE | ON FILE |
| BART  PRIEM | ON FILE |
| BART  TURKENBURG | ON FILE |
| BART AARON JONES | ON FILE |
| BART ACKERMAN | ON FILE |
| BART ALBRECHT | ON FILE |
| BART ANDRIES | ON FILE |
| BART BARGENQUAST | ON FILE |
| BART BEENEN | ON FILE |
| BART BEUK | ON FILE |
| BART BEYENS | ON FILE |
| BART BOELEN | ON FILE |
| BART BONNE | ON FILE |
| BART BOOGAARD | ON FILE |
| BART BOTING | ON FILE |
| BART BOUMANS | ON FILE |
| BART BREGMAN | ON FILE |
| BART BROUWER | ON FILE |
| BART BRUGGEMAN | ON FILE |
| BART BULTERYS | ON FILE |
| BART BUTELL | ON FILE |
| BART BUTSON | ON FILE |
| BART CHOW | ON FILE |
| BART CLIFFORD GLIATTA | ON FILE |
| BART COOLS | ON FILE |
| BART COOREMAN | ON FILE |
| BART DASSEN | ON FILE |
| BART DE COSTER | ON FILE |
| BART DE GEETER | ON FILE |
| BART DE GROOT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BART DE MAERE | ON FILE |
| BART DE MIDDELAER | ON FILE |
| BART DE PROFT | ON FILE |
| BART DE VLAMINCK | ON FILE |
| BART DE VLEESCHAUWER | ON FILE |
| BART EGGERMONT | ON FILE |
| BART EVERS | ON FILE |
| BART FRAMBACH | ON FILE |
| BART GEUGIES | ON FILE |
| BART GOYENS | ON FILE |
| BART HADFIELD | ON FILE |
| BART HAELS | ON FILE |
| BART HENDRIKUS ANTONIUS ROVERS | ON FILE |
| Bart Hendrikus Antonius Rovers | bartrovers@outlook.com |
| BART HERMANS | ON FILE |
| BART HEST | ON FILE |
| BART HEUGHEBAERT | ON FILE |
| BART HILLEN | ON FILE |
| BART HOORN | ON FILE |
| BART HUIJSMAN | ON FILE |
| BART HUIJSMANS | ON FILE |
| BART HUTMACHER | ON FILE |
| BART JACOBS | ON FILE |
| BART JACOBS | ON FILE |
| BART KANT | ON FILE |
| BART KERWYN | ON FILE |
| BART KLEIN GOLDEWIJK | ON FILE |
| BART KLOMP | ON FILE |
| Bart Koelewijn | ON FILE |
| BART KOELEWIJN | ON FILE |
| BART KOK | ON FILE |
| BART KRUIT | ON FILE |
| BART KUIJPERS | ON FILE |
| BART LANDEN | ON FILE |
| BART LAPEERE | ON FILE |
| BART LEEUWEN | ON FILE |
| BART MARKLEY | ON FILE |
| BART MARTENS | ON FILE |
| BART MEERBERGEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BART MEIJER | ON FILE |
| BART MESTROM | ON FILE |
| BART MICHIELS | ON FILE |
| BART NIESSEN | ON FILE |
| BART NULAND | ON FILE |
| BART OOSTERHOFF | ON FILE |
| BART P J DE BART | ON FILE |
| BART PHILLIPS | ON FILE |
| BART PIJS | ON FILE |
| BART PLATTEEUW | ON FILE |
| BART POEL | ON FILE |
| BART REEFMAN | ON FILE |
| BART REURS | ON FILE |
| BART ROORDA | ON FILE |
| BART ROSSUM | ON FILE |
| BART ROTHE | ON FILE |
| BART SCHOLTEN | ON FILE |
| BART SEIDLER | ON FILE |
| BART SENGERS | ON FILE |
| BART SMETHWICK | ON FILE |
| BART SMITH | ON FILE |
| BART SMITSHOEK | ON FILE |
| BART SOMERS | ON FILE |
| BART SPAARGAREN | ON FILE |
| BART SPRUIJT | ON FILE |
| BART STADNICKI | ON FILE |
| BART STARR | ON FILE |
| BART STROOBANTS | ON FILE |
| BART TACKEN | ON FILE |
| BART TEUGELS | ON FILE |
| BART VAN BERKEL | ON FILE |
| BART VAN DE CRUYS | ON FILE |
| BART VAN DE VEN | ON FILE |
| Bart van de Ven | blvandeven@outlook.com |
| BART VAN DER GEEST | ON FILE |
| BART VAN GIJN | ON FILE |
| BART VAN GUCHT | ON FILE |
| BART VAN KUIJK | ON FILE |
| BART VAN LIEROP | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BART VAN MUYLEM | ON FILE |
| BART VAN RIEMSDIJK | ON FILE |
| BART VERHOEVEN | ON FILE |
| BART VERKISSEN | ON FILE |
| BART VERMEULEN | ON FILE |
| BART WAGGONER | ON FILE |
| BART WARREN | ON FILE |
| BART WIJCKMANS | ON FILE |
| BART WILLEMSEN | ON FILE |
| BART WINDEY | ON FILE |
| BART WINTER | ON FILE |
| BART WITTEBROOD | ON FILE |
| BART WOUTERS | ON FILE |
| BART WOUTERS | ON FILE |
| BART WUBBEN | ON FILE |
| BART ZEEGERS | ON FILE |
| BART ZUTPHEN | ON FILE |
| BARTEAU MATTHIEU | ON FILE |
| BARTEK BELSKI | ON FILE |
| BARTEK BUGAJSKI | ON FILE |
| BARTEK KORZECKI | ON FILE |
| BARTEK MACKIEWICZ | ON FILE |
| BARTEK MARCISZEWSKI | ON FILE |
| BARTEK MOGILA | ON FILE |
| BARTEK SIDOR | ON FILE |
| BARTEK VAN DER SMISSEN | ON FILE |
| BARTEK ZYDROŃ | ON FILE |
| BARTEL WILLEMS | ON FILE |
| BARTHA KRISZTIAN | ON FILE |
| BARTHELERY CEDRIGUE | ON FILE |
| BARTHELOMEUS DE BROUWER | ON FILE |
| BARTHOLDY ALVA NOEMÍ | ON FILE |
| BARTHOLOMEUS FRENK | ON FILE |
| BARTHOLOMEUS JOZEF K VAN DAMME | ON FILE |
| BARTHOLOMEW GRZYBOWSKI | ON FILE |
| Bartholomew Grzybowski | bgrzy27@gmail.com |
| BARTHOLOMEW NATHANAEL INGALLINA | ON FILE |
| BARTHOLOMEW STRAKA | ON FILE |
| BARTHOLOMEW TERACINO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARTHOLOMEW WILSON FREIBERT | ON FILE |
| BARTIS TIBOR | ON FILE |
| BART-JAN LIGTENSTEIN | ON FILE |
| BARTLETT BURSON | ON FILE |
| BARTLETT MARKEL | ON FILE |
| Bartlett, Gregory | ON FILE |
| Bartlett, Gregory Beau | ON FILE |
| BARTLEY FORSYTHE | ON FILE |
| BARTLEY FOUCHARD | ON FILE |
| BARTLEY GALVIN | ON FILE |
| BART-LIBBE KORNELIS | ON FILE |
| BARTŁOMIEJ DUDA | ON FILE |
| BARTŁOMIEJ PŁOSZAJ | ON FILE |
| BARTLOMIEJ TRZASKA | ON FILE |
| BARTŁOMIEJ ADAMCZYK | ON FILE |
| BARTLOMIEJ BARANOWSKI | ON FILE |
| BARTŁOMIEJ BARTEK | ON FILE |
| BARTŁOMIEJ BIELIŃSKI | ON FILE |
| BARTLOMIEJ BONIECKI | ON FILE |
| BARTŁOMIEJ CEGLIŃSKI | ON FILE |
| BARTŁOMIEJ CIBOROWSKI | ON FILE |
| BARTLOMIEJ DANIEK | ON FILE |
| BARTLOMIEJ DEBNO-ARTWINSKI | ON FILE |
| BARTLOMIEJ DUDA | ON FILE |
| BARTLOMIEJ FRYSZCZYN | ON FILE |
| BARTLOMIEJ GRABOWSKI | ON FILE |
| BARTLOMIEJ GRZYB | ON FILE |
| BARTŁOMIEJ HAUKE | ON FILE |
| BARTLOMIEJ HETZIG | ON FILE |
| BARTLOMIEJ IMIELSKI | ON FILE |
| BARTLOMIEJ JAKUBOWSKI | ON FILE |
| BARTŁOMIEJ JANIK | ON FILE |
| BARTŁOMIEJ JASIŃSKI | ON FILE |
| BARTŁOMIEJ JURKIEWICZ | ON FILE |
| BARTLOMIEJ KARMILOWICZ | ON FILE |
| BARTŁOMIEJ KLAMA | ON FILE |
| BARTLOMIEJ KLOSEK | ON FILE |
| BARTLOMIEJ KOBUS | ON FILE |
| BARTŁOMIEJ KONIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARTŁOMIEJ KOPYTKO | ON FILE |
| BARTŁOMIEJ KOTER | ON FILE |
| BARTŁOMIEJ KOWALCZYK | ON FILE |
| BARTLOMIEJ KRAWIEC | ON FILE |
| BARTLOMIEJ KRAWIECKI | ON FILE |
| BARTŁOMIEJ KUBISIAK | ON FILE |
| BARTŁOMIEJ KUCEWICZ | ON FILE |
| BARTLOMIEJ KULIK | ON FILE |
| BARTLOMIEJ KUPISEK | ON FILE |
| BARTLOMIEJ LICA | ON FILE |
| BARTŁOMIEJ ŁUKAWSKI | ON FILE |
| BARTŁOMIEJ MAJSIK | ON FILE |
| BARTŁOMIEJ MAZALON | ON FILE |
| BARTŁOMIEJ MEDYGRAŁ | ON FILE |
| BARTLOMIEJ MICHAL RABKA | ON FILE |
| BARTLOMIEJ MISIASZEK | ON FILE |
| BARTŁOMIEJ MONTELATIC | ON FILE |
| BARTŁOMIEJ MORAWSKI | ON FILE |
| BARTŁOMIEJ NASTAŃSKI | ON FILE |
| BARTLOMIEJ NOWAK | ON FILE |
| BARTLOMIEJ NOWICKI | ON FILE |
| BARTŁOMIEJ PALUCH | ON FILE |
| BARTLOMIEJ PANFIL | ON FILE |
| BARTŁOMIEJ PEREKITKO | ON FILE |
| BARTŁOMIEJ PIWOWARCZYK | ON FILE |
| BARTŁOMIEJ PODSTAWSKI | ON FILE |
| BARTLOMIEJ PRUSINOWSKI | ON FILE |
| BARTŁOMIEJ RADWAN | ON FILE |
| BARTLOMIEJ RYBARCZYK | ON FILE |
| BARTŁOMIEJ SADŁO | ON FILE |
| BARTLOMIEJ SOKOLOWSKI | ON FILE |
| BARTŁOMIEJ SOŚNIAK | ON FILE |
| BARTŁOMIEJ SZYSZ | ON FILE |
| BARTLOMIEJ TADEUSZ GUSC | ON FILE |
| BARTLOMIEJ TOMASZ BIDECKI | ON FILE |
| BARTLOMIEJ TROCIUK | ON FILE |
| BARTŁOMIEJ TWARDOWSKI | ON FILE |
| BARTLOMIEJ WIEDYSKA | ON FILE |
| BARTŁOMIEJ WOJTOWICZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARTLOMIEJ WOLOSZYN | ON FILE |
| BARTŁOMIEJ WOSIEK | ON FILE |
| BARTLOMIEJ WRZESNIACKI | ON FILE |
| BARTŁOMIEJ WYPYCH | ON FILE |
| BARTŁOMIEJ ZACKIEWICZ | ON FILE |
| BARTŁOMIEJ ZDOLSKI | ON FILE |
| BARTLOMIEJ ZOPPI SADOWSKI | ON FILE |
| BARTŁOMIEJ ŻUREK | ON FILE |
| BARTŁOMIEJ ZYCH | ON FILE |
| BARTOK BELA STEFAN | ON FILE |
| BARTOL KRPETA | ON FILE |
| BARTOLO LO BELLO | ON FILE |
| BARTOLOMÉ  ALMAGRO | ON FILE |
| BARTOLOME  CANTO CABEZA DE VACA | ON FILE |
| BARTOLOME LLADO FLORES | ON FILE |
| BARTOLOMÉ MARTOS | ON FILE |
| BARTOLOME MOLINA | ON FILE |
| BARTOLOMÉ RIZZO | ON FILE |
| BARTOLOME TOMAS BARTOLOME | ON FILE |
| BARTOLOME TRIAY | ON FILE |
| BARTOLOME VILLALONGA | ON FILE |
| BARTOLOMEO D'ALIA | ON FILE |
| BARTOLOMEO NOCCHIERO | ON FILE |
| BARTOLOMEO SANTORO | ON FILE |
| BARTOMIEJ KOWALSKI | ON FILE |
| BARTON ANSTAETT | ON FILE |
| BARTON FLOORING PTY LTD | ON FILE |
| BARTON HOPSON | ON FILE |
| BARTON KEAN | ON FILE |
| BARTON KWAN | ON FILE |
| Barton L Seymour | bartseymour1@gmail.com |
| BARTON LESTER | ON FILE |
| BARTON MURRAY | ON FILE |
| BARTON SEYMOUR | ON FILE |
| BARTON SHOWALTER | ON FILE |
| BARTON THIEL | ON FILE |
| BARTOSZ  BRZOZOWSKI | ON FILE |
| BARTOSZ  DEBSKI | ON FILE |
| BARTOSZ  PAWŁOWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARTOSZ  TRICZKA | ON FILE |
| BARTOSZ ANDRUSZKO | ON FILE |
| BARTOSZ ARKADIUSZ BURDEK | ON FILE |
| BARTOSZ ARKADIUSZ PAZIEWSKI | ON FILE |
| BARTOSZ ARKADIUSZ PAZIEWSKI | ON FILE |
| BARTOSZ BAĆ | ON FILE |
| BARTOSZ BARDIAN | ON FILE |
| BARTOSZ BARON | ON FILE |
| BARTOSZ BOGUNIEWICZ | ON FILE |
| BARTOSZ BRANEWSKI | ON FILE |
| BARTOSZ BUKOWSKI | ON FILE |
| BARTOSZ BUSZKO | ON FILE |
| BARTOSZ CHRUPALA | ON FILE |
| BARTOSZ CHRUT | ON FILE |
| BARTOSZ CHWIEĆKO | ON FILE |
| BARTOSZ CIEŚLAK | ON FILE |
| BARTOSZ CUPESKI | ON FILE |
| BARTOSZ CZAPLICKI | ON FILE |
| BARTOSZ DIDUSZKO | ON FILE |
| BARTOSZ DMOCHOWSKI | ON FILE |
| BARTOSZ DOBECKI | ON FILE |
| BARTOSZ DOBIASZ | ON FILE |
| BARTOSZ DRABIK | ON FILE |
| BARTOSZ DUDEK | ON FILE |
| BARTOSZ DUDZIŃSKI | ON FILE |
| BARTOSZ DUDZIS | ON FILE |
| BARTOSZ DURSKI | ON FILE |
| BARTOSZ DUSZYŃSKI | ON FILE |
| BARTOSZ DWORZANCZYK | ON FILE |
| BARTOSZ DZIAMSKI | ON FILE |
| BARTOSZ FIGIEL | ON FILE |
| BARTOSZ GIERCHATOWSKI | ON FILE |
| BARTOSZ GLAB | ON FILE |
| BARTOSZ GLOWACKI | ON FILE |
| BARTOSZ GODZICH | ON FILE |
| BARTOSZ GORECKI | ON FILE |
| BARTOSZ HAŁAS | ON FILE |
| BARTOSZ INTRYS | ON FILE |
| BARTOSZ J LUCZYNSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARTOSZ JABŁOŃSKI | ON FILE |
| BARTOSZ JAN WRONISZEWSKI | ON FILE |
| BARTOSZ JANKOWSKI | ON FILE |
| BARTOSZ JĘDRZEJEWSKI | ON FILE |
| BARTOSZ JERZEWSKI | ON FILE |
| BARTOSZ KACZMAREK | ON FILE |
| BARTOSZ KACZOR | ON FILE |
| BARTOSZ KAROL GĄSIOR | ON FILE |
| BARTOSZ KASZUBOWSKI | ON FILE |
| BARTOSZ KLUCZKA | ON FILE |
| BARTOSZ KOLEK | ON FILE |
| BARTOSZ KOLODZIEJ | ON FILE |
| BARTOSZ KOWALSKI | ON FILE |
| BARTOSZ KRZEMIŃSKI | ON FILE |
| Bartosz Krzysztof Buszko | ON FILE |
| Bartosz Krzysztof Buszko | bartek@caveinvest.com |
| BARTOSZ KURZYDLOWSKI | ON FILE |
| BARTOSZ KWIECIEN | ON FILE |
| BARTOSZ ŁABA | ON FILE |
| BARTOSZ LECH BEDNARCZYK | ON FILE |
| BARTOSZ LESZYNSKI | ON FILE |
| BARTOSZ LORENCOWICZ | ON FILE |
| BARTOSZ LUKASZ MALARZ | ON FILE |
| BARTOSZ MACIEJ INGLOT | ON FILE |
| BARTOSZ MALENKA | ON FILE |
| BARTOSZ MARACH | ON FILE |
| BARTOSZ MARCIN MALCZYNSKI | ON FILE |
| BARTOSZ MARCINIAK | ON FILE |
| BARTOSZ MARIUSZ KLEBBA | ON FILE |
| BARTOSZ MATUSZEWSKI | ON FILE |
| BARTOSZ MATYNIA | ON FILE |
| BARTOSZ MEDIGER | ON FILE |
| BARTOSZ MENDEL | ON FILE |
| BARTOSZ MICHAL ZYWICKI | ON FILE |
| BARTOSZ MIERNIK | ON FILE |
| BARTOSZ NOWICKI | ON FILE |
| BARTOSZ ORNOCH | ON FILE |
| BARTOSZ PALKA | ON FILE |
| BARTOSZ PAWEL BUSZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARTOSZ POCHWAT | ON FILE |
| BARTOSZ PROKUSKI | ON FILE |
| BARTOSZ PUCHALSKI | ON FILE |
| BARTOSZ RINGWELSKI | ON FILE |
| BARTOSZ ROMANOWSKI | ON FILE |
| BARTOSZ ROMAŃSKI | ON FILE |
| BARTOSZ RYCHLICKI | ON FILE |
| BARTOSZ SADOWSKI | ON FILE |
| BARTOSZ SADZA | ON FILE |
| BARTOSZ SAJEWICZ | ON FILE |
| BARTOSZ SEMCZYSZYN | ON FILE |
| BARTOSZ SEREK | ON FILE |
| BARTOSZ SERWIN | ON FILE |
| BARTOSZ SINDREWICZ | ON FILE |
| BARTOSZ SOWIŃSKI | ON FILE |
| BARTOSZ STRZĘPKA | ON FILE |
| BARTOSZ SZCZĘŚNIAK | ON FILE |
| BARTOSZ SZKIŁĄDŹ | ON FILE |
| BARTOSZ SZULINSKI | ON FILE |
| BARTOSZ TOMCZYK | ON FILE |
| BARTOSZ UZAROWSKI | ON FILE |
| BARTOSZ WALTER | ON FILE |
| BARTOSZ WEGRZYN | ON FILE |
| BARTOSZ WIECHA | ON FILE |
| BARTOSZ WIELĄDEK | ON FILE |
| BARTOSZ WILCZAK | ON FILE |
| BARTOSZ WINNICKI | ON FILE |
| BARTOSZ WISINSKI | ON FILE |
| BARTOSZ WITANSKI | ON FILE |
| BARTOSZ WOJCIK | ON FILE |
| BARTOSZ WÓJCIK | ON FILE |
| BARTOSZ WOJNAR | ON FILE |
| BARTOSZ WOLEK | ON FILE |
| BARTOSZ WOZNIAK | ON FILE |
| BARTOSZ ZABOJSZCZA | ON FILE |
| BARTOSZ ZABOROWSKI | ON FILE |
| BARTOSZ ZABUSKI | ON FILE |
| BARTOSZ ŻELECHOWSKI | ON FILE |
| BARTOSZ ZIELIŃSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BARTOSZ ŻÓŁTOWSKI | ON FILE |
| Bartosz Zydron | zydronbartek@gmail.com |
| BARTOSZ ZYGMUNT | ON FILE |
| Bartow, Paul | ON FILE |
| BARTRONICES HIZINE | ON FILE |
| BARTTY LUGO | ON FILE |
| BARTU ALTIOKLAR | ON FILE |
| Bartu Altioklar | bartualtioklar@hotmail.com |
| BARTU RUHAN SIZAN | ON FILE |
| BARTUCAN KAVI | ON FILE |
| BARUCH GILDIN | ON FILE |
| BARUCH ZALCER | ON FILE |
| BARUH BENJAMINS | ON FILE |
| BARUJ ISRAEL GARZON | ON FILE |
| BARUN SINGH | ON FILE |
| BARYAMUJURA DAVID | ON FILE |
| Barzal, Walter F. | ON FILE |
| BAS  JANSEN | ON FILE |
| BAS  VAN DEN WILDENBERG | ON FILE |
| BAS  ZAND | ON FILE |
| BAS AARTS | ON FILE |
| BAS AARTS | ON FILE |
| BAS AARTS | ON FILE |
| BAS BAKKER | ON FILE |
| BAS BAUDOIN | ON FILE |
| BAS BEEKSMA | ON FILE |
| BAS BERNARD JAN HAMBURGER | ON FILE |
| BAS BIESTERBOSCH | ON FILE |
| BAS BOSMA | ON FILE |
| BAS BOSMA | ON FILE |
| BAS BOUWMEESTER | ON FILE |
| BAS BRUIJNIS | ON FILE |
| BAS BULDER | ON FILE |
| BAS C VERWEIJ | ON FILE |
| BAS CLERX | ON FILE |
| BAS DE BOK | ON FILE |
| BAS DE HAAN | ON FILE |
| BAS DE HAZE | ON FILE |
| BAS DE JONGH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAS DE LYON | ON FILE |
| Bas de Muijnck | basdemuijnck@gmail.com |
| BAS DE MUIJNCK | ON FILE |
| BAS DE VRIES | ON FILE |
| BAS FLOBBE | ON FILE |
| BAS GORIS | ON FILE |
| BAS HEERDINK | ON FILE |
| BAS HEMMES | ON FILE |
| BAS HENDRIKS | ON FILE |
| BAS HENDRIKX | ON FILE |
| BAS JANSEMA | ON FILE |
| BAS JANSSEN | ON FILE |
| BAS KARDINAAL | ON FILE |
| BAS KEIZERS | ON FILE |
| BAS KEMPER | ON FILE |
| BAS KOOT | ON FILE |
| BAS KOUDENBURG | ON FILE |
| BAS KRIJNEN | ON FILE |
| BAS LEMMENS | ON FILE |
| BAS LUITING | ON FILE |
| BAS MEIJER | ON FILE |
| BAS MENCKE | ON FILE |
| BAS MINK | ON FILE |
| BAS NIJHOLT | ON FILE |
| BAS PAUW | ON FILE |
| BAS PLAUT | ON FILE |
| BAS POL | ON FILE |
| BAS REUVEKAMP | ON FILE |
| BAS RODING | ON FILE |
| BAS ROMBOUTS | ON FILE |
| BAS ROSSEN | ON FILE |
| BAS RUIGROK | ON FILE |
| BAS SANDWIJK | ON FILE |
| BAS SCHAEFERS | ON FILE |
| BAS SCHOOF | ON FILE |
| BAS SCHUMACHER | ON FILE |
| BAS SLUIJMER | ON FILE |
| BAS SPEKSNIJDER | ON FILE |
| BAS THIEL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAS URLINGS | ON FILE |
| BAS VAN BEZOOIJEN | ON FILE |
| BAS VAN DEN BRINK | ON FILE |
| BAS VAN DEN BROEK | ON FILE |
| BAS VAN DEN BURG | ON FILE |
| BAS VAN DEN ELZEN | ON FILE |
| BAS VAN DER EIJK | ON FILE |
| BAS VAN DER HEIJDEN | ON FILE |
| Bas van Dijk | ON FILE |
| BAS VAN DIJK | ON FILE |
| BAS VAN HONK | ON FILE |
| BAS VAN NIEUWENHOVEN | ON FILE |
| BAS VAN OOSTRON | ON FILE |
| BAS VAN ROOIJEN | ON FILE |
| BAS VAN SCHEPPINGEN | ON FILE |
| BAS VAN ZUTPHEN | ON FILE |
| BAS VINK | ON FILE |
| BAS VRIESELAAR | ON FILE |
| BAS ZUIDERENT | ON FILE |
| BAS ZWAAN | ON FILE |
| BASAK COBAN | ON FILE |
| BASAK GUN | ON FILE |
| BASAM HADAI | ON FILE |
| Basam Hadai | basam.hadai@gmail.com |
| BASAM KAMALEDDINE | ON FILE |
| BASANI JOYSON REDDY | ON FILE |
| BASANT HARINDRAWAR | ON FILE |
| BASANT SAHU | ON FILE |
| BASANTA RAI | ON FILE |
| BASANTA SAPKOTA | ON FILE |
| BASARIC NEBOJSA | ON FILE |
| BASAVA SREEDEVI GUMMADI | ON FILE |
| BASAVARAJ BADDI | ON FILE |
| Basavaraj Baddi | raj9176@gmail.com |
| BASAVASAI KONURU | ON FILE |
| BASEEM MISSAGHI | ON FILE |
| BASEER KHAN | ON FILE |
| BASEERA DAVIDS | ON FILE |
| BASEL ALOTBA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BASEL ALSALEH | ON FILE |
| BASEL GUPTA | ON FILE |
| BASEL SAQUER | ON FILE |
| BASEL SERIO | ON FILE |
| BASEL TUTUNJI | ON FILE |
| Basel Tutunji | basel@avondx.com |
| BASEM ATTUM | ON FILE |
| BASEM JASSIN | ON FILE |
| BASEM MOHAMED | ON FILE |
| BASEM NIDAL MAHMOUD AHMAD | ON FILE |
| BASEM SALLOUM | ON FILE |
| BASEME DAVID | ON FILE |
| BASHAR ABDUL | ON FILE |
| BASHAR AL EID | ON FILE |
| Bashar Al Eid | bashar.aleid@gmail.com |
| BASHAR AL JARRAH | ON FILE |
| BASHAR AL MOGRABI | ON FILE |
| BASHAR HASAN | ON FILE |
| BASHARAT MAHMOOD | ON FILE |
| BASHEER BASATH | ON FILE |
| BASHEER ELHUBISHI | ON FILE |
| BASHIDU LA | ON FILE |
| BASHIR  HUSSEIN | ON FILE |
| BASHIR AHMED | ON FILE |
| BASHIR BINGWA BUKENYA | ON FILE |
| BASHIR BINGWA BUKENYA | ON FILE |
| BASHIR CHEEMA | ON FILE |
| BASHIR ERRE MORKE | ON FILE |
| BASHIR IDRIS | ON FILE |
| BASHIR JASIM | ON FILE |
| BASHIR MORKE | ON FILE |
| BASHIR MORKE | ON FILE |
| BASHIR SAIDU | ON FILE |
| BASHKIM IDRIZI | ON FILE |
| BASHKIROVA ANASTASIA | ON FILE |
| BASHUNDHARA  GUI | ON FILE |
| BASI MALOBELA | ON FILE |
| BASIA MARKIEWICZ | ON FILE |
| BASIL ACHERMANN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BASIL AL-AMLEH | ON FILE |
| BASIL ALDHANEEM | ON FILE |
| BASIL BAMBRICK | ON FILE |
| BASIL BEMMA | ON FILE |
| BASIL BURNS | ON FILE |
| BASIL BURSHEH | ON FILE |
| BASIL CHAVDA | ON FILE |
| BASIL CHIDI FUNK | ON FILE |
| BASIL FLORIN | ON FILE |
| BASIL IBRAHIM | ON FILE |
| BASIL KANNETH | ON FILE |
| BASIL MICHEL ROGER GAUDION | ON FILE |
| BASIL PASCHAL BAYLON | ON FILE |
| BASIL QAMMOUHI | ON FILE |
| BASIL RUSSO | ON FILE |
| BASIL SCHEERER | ON FILE |
| BASIL THANKACHAN | ON FILE |
| BASIL UDEREKA MMADUKOLO | ON FILE |
| BASIL VLACHOU | ON FILE |
| BASILE BEAUGENDRE | ON FILE |
| BASILE COURIER | ON FILE |
| BASILE EL AZHARI | ON FILE |
| BASILE LAUNE | ON FILE |
| BASILE LAZOS | ON FILE |
| BASILE MARINELIS | ON FILE |
| BASILE MILES | ON FILE |
| BASILE NKERE | ON FILE |
| BASILE PERRET | ON FILE |
| BASILE PHILIPPON | ON FILE |
| BASILE TERON | ON FILE |
| BASILE TREDE | ON FILE |
| BASILE, MARK G | ON FILE |
| BASILES STEFANIS | ON FILE |
| Basilgo, Gillver Nery | ON FILE |
| BASILIO HERRERA CUECA | ON FILE |
| BASILIO JOSÉ DÍAZ DE GREÑU ARNAEZ | ON FILE |
| BASILIO VALLI | ON FILE |
| BASILIO ZUBATY BAZZI | ON FILE |
| BASILIOJOFICRIS TUZON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BASILIOS DIMITRELIAS | ON FILE |
| BASILIOS MALAMIS | ON FILE |
| BASILISA RODRIGUEZ | ON FILE |
| BASILISA ABUEVA | ON FILE |
| BASIM ALJABHAN | ON FILE |
| BASIM AZIZ | ON FILE |
| BASIMA AL SAIHATI | ON FILE |
| BASIR AHMAD | ON FILE |
| BASIR AHMAD JALALI | ON FILE |
| BASIT OLAMIDE OLAJIDE | ON FILE |
| BASITH ARIFIANTO | ON FILE |
| BASIYR RODNEY | ON FILE |
| BASKAL KORKIS | ON FILE |
| BASKAR VELLAISAMY | ON FILE |
| BASKARA PUTRA | ON FILE |
| BASKARAN JAYARAMAN | ON FILE |
| Baskiel, Joseph | ON FILE |
| BASMA ABDO | ON FILE |
| BASMA SAADOUN | ON FILE |
| BASMAH JAMJOOM | ON FILE |
| BASMAISON LINE | ON FILE |
| BASNAYAKE B M N B | ON FILE |
| Basra, Sandeep Singh | ON FILE |
| BASS WILLARD | ON FILE |
| BASSAM AL HAIFY | ON FILE |
| BASSAM ALJABALI | ON FILE |
| BASSAM ALQALLAF | ON FILE |
| BASSAM KASSEM | ON FILE |
| BASSAM KHALIL | ON FILE |
| BASSAM KHOURY | ON FILE |
| BASSAM OSHANA | ON FILE |
| BASSAM PTY LTD | ON FILE |
| BASSAM RIMAN | ON FILE |
| BASSAM SHAKHSHIR | ON FILE |
| BASSAM TOUMA | ON FILE |
| BASSANO CAMBIE | ON FILE |
| Bassante, Mauricio | ON FILE |
| BASSEL MANJAH | ON FILE |
| BASSEL ALI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BASSEL FADL RAAD | ON FILE |
| Bassel Fadl Raad | basselraad@gmail.com |
| BASSEL MNEIMNEH | ON FILE |
| BASSEL ZAAZAA | ON FILE |
| BASSEM FAKIH | ON FILE |
| BASSEM KHALIL | ON FILE |
| BASSEM MATTAR | ON FILE |
| BASSEM NOUREDDINE | ON FILE |
| BASSEM YOUSSEF | ON FILE |
| Bassett-Allen, Mike | ON FILE |
| BASSEY KALU | ON FILE |
| BASSIBEL HOUMBA | ON FILE |
| BASSIL  ABDELAL | ON FILE |
| BASSIM ELSAMALOTY | ON FILE |
| BASSIM HAITAM | ON FILE |
| BASSIONGOLI SERGE-PATRICK | ON FILE |
| BASSIROU  MBENGUE | ON FILE |
| BASSIROU  MBENGUE | ON FILE |
| BASSTI TCHA-DJOBO | ON FILE |
| BASSY BOB BROCKMANN | ON FILE |
| BAST AUSTRALIA PTY  LTD | ON FILE |
| BASTIAAN  KOOPMAN | ON FILE |
| BASTIAAN BOSCH | ON FILE |
| BASTIAAN BURG | ON FILE |
| BASTIAAN DE HART | ON FILE |
| BASTIAAN DE JONG | ON FILE |
| BASTIAAN DE ROOIJ | ON FILE |
| BASTIAAN DU PRÉ | ON FILE |
| BASTIAAN FUCHS | ON FILE |
| BASTIAAN HISSINK | ON FILE |
| BASTIAAN JANSSENS | ON FILE |
| BASTIAAN KIST | ON FILE |
| BASTIAAN KOLLEN | ON FILE |
| BASTIAAN MEIJBAUM | ON FILE |
| BASTIAAN MORAAL | ON FILE |
| BASTIAAN OUWENDIJK | ON FILE |
| Bastiaan Piest | ON FILE |
| BASTIAAN PIEST | ON FILE |
| BASTIAAN SCHOUTEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BASTIAAN SCHUIJT | ON FILE |
| BASTIAAN UILKEMA | ON FILE |
| Bastiaan Uilkema | bazstiaan07@gmail.com |
| BASTIAAN VAN BERKESTIJN | ON FILE |
| Bastiaan van den Dungen | vddblockchaining@gmail.com |
| BASTIAAN VAN DEN DUNGEN | ON FILE |
| BASTIAAN VAN DER MEER | ON FILE |
| BASTIAAN WESTDIJK | ON FILE |
| BASTIAN DU MONT | ON FILE |
| BASTIAN ELLINGER | ON FILE |
| BASTIAN ALBERTO PEZO VERA | ON FILE |
| Bastian Alexander Gröger | bastian-groeger@web.de |
| BASTIAN BECKER | ON FILE |
| BASTIAN CONCHON | ON FILE |
| BASTIAN CRAMERI | ON FILE |
| BASTIAN DOHLING | ON FILE |
| BASTIAN ELADIO CARDENAS BARRIA | ON FILE |
| BASTIAN FEGERL | ON FILE |
| BASTIAN FICA | ON FILE |
| BASTIAN FORUP NIELSEN | ON FILE |
| BASTIAN GOJZNIK | ON FILE |
| BASTIAN GRAM | ON FILE |
| BASTIAN GÜTTLER | ON FILE |
| BASTIAN JOCHLE-RINGS | ON FILE |
| BASTIAN KALIN | ON FILE |
| BASTIAN LAURIDSEN | ON FILE |
| BASTIAN MATTHIES | ON FILE |
| BASTIAN MENARES | ON FILE |
| BASTIAN MUELLER | ON FILE |
| BASTIAN NICOLAS QUILLET | ON FILE |
| BASTIAN NUÑEZ | ON FILE |
| BASTIAN NUNEZ FUENTES | ON FILE |
| BASTIAN OFFERMANN | ON FILE |
| BASTIAN PEDERSEN | ON FILE |
| BASTIAN PEDERSEN | ON FILE |
| BASTIAN PORRAS | ON FILE |
| BASTIAN RIESEN | ON FILE |
| BASTIAN RIIS JOHANSEN | ON FILE |
| BASTIAN RUZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BASTIAN SCHMIDT | ON FILE |
| BASTIAN SILVESTRE | ON FILE |
| BASTIAN SPALLHOLTZ | ON FILE |
| BASTIAN STEFAN GARCIA CASTILLO | ON FILE |
| BASTIAN THORUP | ON FILE |
| BASTIAN VAN BRIENEN | ON FILE |
| BASTIAN VAN EIJSDEN | ON FILE |
| BASTIAN VAN STIGT | ON FILE |
| BastianGroeger | bastian-groeger@web.de |
| BASTIEN AGULLO-MELIA | ON FILE |
| BASTIEN DESTEUQUE | ON FILE |
| BASTIEN LE VAN THOI ORNON | ON FILE |
| BASTIEN MATHEVET | ON FILE |
| BASTIEN MUTEL | ON FILE |
| BASTIEN PORTELLI | ON FILE |
| BASTIEN ADAM | ON FILE |
| BASTIEN ALCARAZ | ON FILE |
| BASTIEN APAP | ON FILE |
| BASTIEN AUGER | ON FILE |
| BASTIEN AUVINET | ON FILE |
| BASTIEN BALDUCCI | ON FILE |
| BASTIEN BERNARD | ON FILE |
| BASTIEN BICHARZON | ON FILE |
| BASTIEN BIHR | ON FILE |
| BASTIEN BLOMART | ON FILE |
| BASTIEN BLONDIN | ON FILE |
| BASTIEN BOISSEZON | ON FILE |
| BASTIEN BOURNET | ON FILE |
| BASTIEN BREBEL | ON FILE |
| BASTIEN BRECHE | ON FILE |
| BASTIEN BRESZCZYNSKI | ON FILE |
| BASTIEN BURNY | ON FILE |
| BASTIEN CASU | ON FILE |
| BASTIEN CHABASSEUIL | ON FILE |
| BASTIEN CICERONE | ON FILE |
| BASTIEN CIPOLLETTA | ON FILE |
| BASTIEN CLAVIER | ON FILE |
| BASTIEN COLLARD | ON FILE |
| BASTIEN CORSAT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BASTIEN DERENNE | ON FILE |
| BASTIEN DHERBOMEZ | ON FILE |
| BASTIEN DUMAS | ON FILE |
| BASTIEN FONTENELLE | ON FILE |
| BASTIEN FRANCOIS | ON FILE |
| BASTIEN FRANCOIS ALAIN DAVID | ON FILE |
| BASTIEN GARCIA | ON FILE |
| BASTIEN GRATTÉ | ON FILE |
| BASTIEN HARO | ON FILE |
| BASTIEN HUGUENIN DUMITTAN | ON FILE |
| BASTIEN HUMBERT | ON FILE |
| BASTIEN JACQUEMIN | ON FILE |
| BASTIEN JUILLOT | ON FILE |
| BASTIEN LAFARGUE | ON FILE |
| BASTIEN LAFONTAINE | ON FILE |
| BASTIEN LANDRY | ON FILE |
| BASTIEN LAUNAY | ON FILE |
| BASTIEN LAVAL | ON FILE |
| BASTIEN LE MERRER | ON FILE |
| BASTIEN MAURIERES | ON FILE |
| BASTIEN MERCIER | ON FILE |
| BASTIEN MICKAËL | ON FILE |
| BASTIEN MILLIET | ON FILE |
| BASTIEN MOREAU | ON FILE |
| BASTIEN MOUTARD | ON FILE |
| BASTIEN NICOLAU | ON FILE |
| BASTIEN NOSSEK | ON FILE |
| BASTIEN PERRIN | ON FILE |
| BASTIEN PISANO | ON FILE |
| BASTIEN QUASAR FEIJEN | ON FILE |
| BASTIEN QUERIAUD | ON FILE |
| BASTIEN RENAUX | ON FILE |
| BASTIEN REY | ON FILE |
| BASTIEN ROCHER | ON FILE |
| BASTIEN ROUSSARD | ON FILE |
| BASTIEN TASSAERT | ON FILE |
| BASTIEN TESTORI | ON FILE |
| BASTIEN TOLLOT | ON FILE |
| BASTIEN TONNELLIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BASTIEN VAN SCHEPDAEL | ON FILE |
| BASTIEN VERDIER | ON FILE |
| BASTIEN VOGT | ON FILE |
| BASTIEN WEINUM | ON FILE |
| Bastoul, Laurent | ON FILE |
| Bastrakov, Oleksandr | ON FILE |
| BASU NIROULA | ON FILE |
| Basu, Anish | ON FILE |
| BASUALDO CAMPOS | ON FILE |
| BASUDEV ADHIKARI | ON FILE |
| BASUDEV RAYAMAJHI | ON FILE |
| BATADUWA RAMAWICKRAMA | ON FILE |
| BATAI DIANA | ON FILE |
| BATBAATAR ALTANTSETSEG | ON FILE |
| BATCHELDER, PETER | ON FILE |
| Batchelor, Trevor | ON FILE |
| BATCHIMEG LONG | ON FILE |
| BATCHU SAILEELA | ON FILE |
| BATE ILONDIOR | ON FILE |
| BATERDENE NAMSRAI | ON FILE |
| BATERDENE UUGANBAYAR | ON FILE |
| Bates, Allen Keith | ON FILE |
| BÂTH BØŠŠ | ON FILE |
| BATHAB RADIGAN | ON FILE |
| BATHANY NGUYEN | ON FILE |
| BATHSHEBA MCCALL | ON FILE |
| BATIAH KING | ON FILE |
| BATIARA SARBJIT SINGH | ON FILE |
| BATIBOU TRUST | ON FILE |
| BATIKAN BUGRA SARI | ON FILE |
| BATIN SAHIN | ON FILE |
| BATIR CARRERA | ON FILE |
| BAT-IREEDUI MYAGMARJAV | ON FILE |
| BAT-IREEDUI TERBISH | ON FILE |
| BATISTE FORNESI | ON FILE |
| BATISTE GONDAL | ON FILE |
| BATJIN BOLDBAATAR | ON FILE |
| BATLOKOA MAKORO | ON FILE |
| BATO JOVANOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BATOR ISTVAN BATTO | ON FILE |
| BATORI ANGELA | ON FILE |
| BATORI ISTVAN | ON FILE |
| BATORI JULIJANA | ON FILE |
| BATORI NORBERT | ON FILE |
| BATOUL BABABAHOSSEINI | ON FILE |
| BATOUXAS NELSON | ON FILE |
| BATREK YASSA | ON FILE |
| BATSAIKHAN DAGVA | ON FILE |
| BATSHEVA FEINSTAT | ON FILE |
| BATSIRAI MUTATIRI | ON FILE |
| BATSON, JONATHAN | ON FILE |
| BATSUKH TSENDJAV | ON FILE |
| BATTAL AVCI | ON FILE |
| BATTEN HOLDINGS AUSTRALIA PTY LTD IN TRUST FOR BATTEN FAMILY SUPERANNUATION FUND | ON FILE |
| BATTIMELLI BATTIMELLI | ON FILE |
| BATTINA PRAVALLIKA CHOWDARY | ON FILE |
| BATTISTA TADINI | ON FILE |
| BATTSENGEL DAVAG | ON FILE |
| BATTUJA BATBAJAR DUGERSHAW | ON FILE |
| BATTULA SANDEEP | ON FILE |
| BATTUT OLIVIER | ON FILE |
| BATTY, PETER | ON FILE |
| BATU MRG | ON FILE |
| BATU ÖZDOĞAN | ON FILE |
| BATUHAN ORDU | ON FILE |
| BATUHAN YURDAKUL | ON FILE |
| BATUHAN AGAR | ON FILE |
| BATUHAN AKBAL | ON FILE |
| BATUHAN BASSUSLU | ON FILE |
| BATUHAN BILDIK | ON FILE |
| BATUHAN BUYUKYOZGAT | ON FILE |
| BATUHAN CEYHUN | ON FILE |
| BATUHAN CINGOZ | ON FILE |
| BATUHAN DOYMAZ | ON FILE |
| BATUHAN DUNDARLI | ON FILE |
| BATUHAN EKSINAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BATUHAN ERKARACA | ON FILE |
| BATUHAN GULER | ON FILE |
| BATUHAN KIRCI | ON FILE |
| BATUHAN ÖZEN | ON FILE |
| BATUHAN TASTAN | ON FILE |
| BATUHAN TAYLAN | ON FILE |
| BATUHAN YIGIT SENGUL | ON FILE |
| BATUHAN ZENCIR | ON FILE |
| BATUL CHOUMAN | ON FILE |
| BATYR ERGASHEV | ON FILE |
| BATYSTE JEAN MARC CLAUDE PERRIN | ON FILE |
| BAU PHAM | ON FILE |
| BAU PHAN | ON FILE |
| BAU TRAN | ON FILE |
| BAUDE AURELIEN | ON FILE |
| BAUDOIN BECQUET DE MEGILLE | ON FILE |
| BAUDOIN LEGENDRI | ON FILE |
| Bauer, Jon | ON FILE |
| Bauer, Jon | bauerjon@hotmail.com |
| BAUIRJAN MOMYNKUL UGLI TASKULOV | ON FILE |
| BAUKE BRENNINKMEIJER | ON FILE |
| BAUKE DEKKER | ON FILE |
| BAUKE HUIJBERS | ON FILE |
| BAUKE VREESWIJK | ON FILE |
| BAUKJE POOL | ON FILE |
| BAULARD MAXIME | ON FILE |
| Bauldree, Tom | ON FILE |
| BAUMANN, MATTHEW D | ON FILE |
| Baur, Jan | ON FILE |
| BAURLE, SAMUEL | ON FILE |
| BAUS MICHAEL | ON FILE |
| BAUTI LOPARDO | ON FILE |
| BAUTISTA BOHM | ON FILE |
| BAUTISTA CALATAYUD | ON FILE |
| BAUTISTA CHRISTOPHERSEN | ON FILE |
| BAUTISTA GALLO | ON FILE |
| BAUTISTA GOMEZ SCHENONE | ON FILE |
| BAUTISTA IRIBARREN | ON FILE |
| BAUTISTA LOPARDO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BAUTISTA MARELLI | ON FILE |
| BAUTISTA MEKTOUBDJIAN | ON FILE |
| BAUTISTA MERLINI | ON FILE |
| BAUTISTA PEÑA | ON FILE |
| BAUTISTA PIPAON CARREA | ON FILE |
| BAUTISTA RAMIREZ GOTTA | ON FILE |
| BAUTISTA SANCHEZ SOSA | ON FILE |
| BAUTISTA SARACHO | ON FILE |
| BAUTISTA VENTURINO | ON FILE |
| BAUTISTA ZITELLI | ON FILE |
| BAUTISTA, THOMAS | ON FILE |
| BAUWE NYS | ON FILE |
| BAUX & CO S DE RL DE CV | ON FILE |
| BAUYRZHAN PANGEREYEV | ON FILE |
| BAVAN SINGH | ON FILE |
| BAVITHRA JAYARAJ | ON FILE |
| BAVITIRRA GANESU | ON FILE |
| BAVO DE BONDT | ON FILE |
| BAVO VANOUTRYVE | ON FILE |
| BAWADI ABDULLAH | ON FILE |
| BAWAN DAVID | ON FILE |
| BAWAN MUHAMED | ON FILE |
| BAWI LING THAWNG | ON FILE |
| Baxa, Thomas | ON FILE |
| BAXTER HOGAN | ON FILE |
| Baxter Hogan | baxterhogan1988@gmail.com |
| BAXTER ORR | ON FILE |
| BAXTER SMITH | ON FILE |
| Baxter, Hedda | ON FILE |
| Baxter, Hedda | ON FILE |
| BAXTON BEYER BROWNING | ON FILE |
| BAXXA RIEDEWALD | ON FILE |
| BAY HOON GAN | ON FILE |
| BAY SÆTHER | ON FILE |
| Bayan Sabet | ON FILE |
| BAYAN SABET | ON FILE |
| BAYANI MILLS | ON FILE |
| BAYANI MILLS | ON FILE |
| BAYAS, LUKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Bayer, Eric | ON FILE |
| BAYETTE BIKIM BROWN | ON FILE |
| BAYEZID MUSTAFA | ON FILE |
| BAYLAN DUNCAN | ON FILE |
| BAYLAN DUNCAN | ON FILE |
| BAYLEE BUCHANAN | ON FILE |
| BAYLEE CAMPBELL | ON FILE |
| BAYLEE MELISSA EDLER | ON FILE |
| BAYLEN PENTZ | ON FILE |
| BAYLEY HUGHES | ON FILE |
| BAYLEY WAUDBY | ON FILE |
| Bayley Waudby | bayzwaudby9@gmail.com |
| BAYLOR FAMILY SUPER FUND PTY LTD | ON FILE |
| BAYLOR, KEN | ON FILE |
| BAYLOR, ROBBIE | ON FILE |
| BAYNE BROWN | ON FILE |
| BAYODE OKUSANYA | ON FILE |
| BAYODE OYEBANJO OGUNTAYO | ON FILE |
| BAYONLE BAMIDELE | ON FILE |
| BAYRAM ABASHEV | ON FILE |
| BAYRAM ERTAN | ON FILE |
| BAYRAM GORMUS | ON FILE |
| BAYRAM KARAOGLAN | ON FILE |
| BAYRAM YANGLI | ON FILE |
| BAYRAMCAN OZGUL | ON FILE |
| BAYRON CALDERON | ON FILE |
| BAYRON CAMACHO THOMAS | ON FILE |
| BAYRON JESUS MARIN MARCANO | ON FILE |
| BAYSANGUR KHUBAEV | ON FILE |
| BAYU ARIBOWO | ON FILE |
| BAYU BINUKO | ON FILE |
| BAYU NUGRAHA | ON FILE |
| BAYVIEW FINANCIAL LLC | ON FILE |
| BAZ HOWIE | ON FILE |
| BAZ RIACHI | ON FILE |
| BAZAVAN CRISTIAN | ON FILE |
| BAZEET OLATOYE | ON FILE |
| BAZYLI BRZÓSKA | ON FILE |
| Bazyli Wiktor Brzoska | bazyli.brzoska@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BB | bart.boelen@protonmail.com |
| BBCT HOLDINGS | ON FILE |
| B-BRICK INC | yongjin@bbrick.io |
| B-BRICK.  INC. | ON FILE |
| BC BIERMANN | ON FILE |
| BC MILLER | ON FILE |
| BC1299841 BC LTD. | ON FILE |
| BCB PRIME SERVICES LIMITED | oliver@bcbgroup.io |
| BCF LIL'SHINE | ON FILE |
| BCHI LAM CHAN | ON FILE |
| BCK HARBOUR  LLC | ON FILE |
| BCMIKE DETORO | ON FILE |
| BCRS2 LLC | ON FILE |
| BCRS2 LLC | David@chompbtc.com |
| BDC-HQ  OÜ | ON FILE |
| BDHXBZ BXBXB | ON FILE |
| BE FULLERTON | ON FILE |
| BE SMILY | ON FILE |
| BE TRUC THI CHIEM | ON FILE |
| BEA GOBLE | ON FILE |
| BEA LAM | ON FILE |
| BEA MENDIOLA | ON FILE |
| BEA SENETHAVYSOUK | ON FILE |
| Beach, John | ON FILE |
| BEACON ROTH  LLC | ON FILE |
| BEACON TRADITIONAL  LLC | ON FILE |
| BEAK  KIM | ON FILE |
| BEAKAL TESHOME | ON FILE |
| BEAMER HODGE | ON FILE |
| Beames, Bevan | ON FILE |
| BEAN BEAN | ON FILE |
| BEAN BEE | ON FILE |
| BEANNY LOMBO | ON FILE |
| BEAR HUNG SUPER FUND | ON FILE |
| BEAR HYDEN | ON FILE |
| BEAR WONG | ON FILE |
| BEAR ZAK | ON FILE |
| BEARD, KEVIN M | ON FILE |
| BEARDED CRYPTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BEARTIN KOCIBELLI | ON FILE |
| BEASLEY CHANTHARATH | ON FILE |
| BEAT BIERI | ON FILE |
| BEAT GARTENMEISTER | ON FILE |
| BEAT GROSSMANN | ON FILE |
| BEAT KOHLI | ON FILE |
| BEAT LEONHARD | ON FILE |
| BEAT MONA | ON FILE |
| BEAT MÜLLER | ON FILE |
| BEAT RUFFNER | ON FILE |
| BEAT SCHNORF | ON FILE |
| BEAT SCHORNO | ON FILE |
| BEAT STOLLER | ON FILE |
| BEAT WEBER | ON FILE |
| BEAT WEIBEL | ON FILE |
| BEATA  WROBLEWSKA | ON FILE |
| BEATA  WRZOSEK | ON FILE |
| BEATA ADAMSKA | ON FILE |
| BEATA ALA | ON FILE |
| BEATA BÁLINTOVÁ | ON FILE |
| BEATA BIERNACKA | ON FILE |
| BEÁTA BOTOŠOVÁ | ON FILE |
| BEATA BURGER | ON FILE |
| BEATA CHMIELECKA | ON FILE |
| BEÁTA CZENCZER-BALÁZS | ON FILE |
| BEATA DARUL | ON FILE |
| BEATA DOLACIŃSKA | ON FILE |
| BEATA DOLACIŃSKA | ON FILE |
| BEATA DOLACIŃSKA | ON FILE |
| BEATA DOLACIŃSKA | ON FILE |
| BEATA DOLACIŃSKA | ON FILE |
| BEATA DOLACIŃSKA | ON FILE |
| BEATA DUDA | ON FILE |
| BEATA DUDA | ON FILE |
| BEATA FAĮFARA | ON FILE |
| BEÁTA FARKASNÉ TÓTH | ON FILE |
| BEATA FIGIEL | ON FILE |
| BEATA GAJDA | ON FILE |
| BEATA GAMEEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEATA GEORGE | ON FILE |
| BEATA GÓRECKA | ON FILE |
| BEATA GRZYBICKA | ON FILE |
| BEATA HETESI | ON FILE |
| BEATA JANCSO | ON FILE |
| BEATA KATARZYNA GORAK | ON FILE |
| BEATA KOLESAROVA | ON FILE |
| BEATA KONTOS | ON FILE |
| BEATA KOSTKA-TOKAR | ON FILE |
| BEATA KOWALSKA | ON FILE |
| BEATA KOWALSKA | ON FILE |
| BEATA KRAWCÓW | ON FILE |
| BEATA MALGORZATA RACZKIEWICZ | ON FILE |
| BEATA MCCARDLE | ON FILE |
| BEATA MIDER | ON FILE |
| BEATA NATALIA DOLACINSKA | ON FILE |
| BEATA NATALIA DOLACINSKA | ON FILE |
| BEÁTA ORAVCOVÁ | ON FILE |
| BEATA ORLIK | ON FILE |
| BEATA PAWLUS | ON FILE |
| BEATA PILASZEWICZ | ON FILE |
| BEATA PITUCHOVA | ON FILE |
| BEÁTA SAS | ON FILE |
| BEATA SIEMIONOW | ON FILE |
| BEATA SOLYA RADFORD | ON FILE |
| BEATA STANCLIK | ON FILE |
| BEATA SUCHECKA | ON FILE |
| BEATA SZEKERES | ON FILE |
| BEATA SZELAGOWSKA | ON FILE |
| BEATA TELKAMP | ON FILE |
| BEATA WILAMOWSKA | ON FILE |
| BEATA ZAPADKA | ON FILE |
| BEATA ZŻELSKA-BASINSKA | ON FILE |
| BEATE ARENS | ON FILE |
| BEATE ARTIGLIERE | ON FILE |
| BEATE BIZILJA | ON FILE |
| BEATE EGLOFF | ON FILE |
| BEATE ELY-CROFT | ON FILE |
| BEATE RABINOVICA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEATE THOMSEN | ON FILE |
| BEATO CALVO | ON FILE |
| BEATRICE  AMADI | ON FILE |
| BEATRICE  BURCH | ON FILE |
| BÉATRICE  CARLIER | ON FILE |
| BEATRICE  PARKER | ON FILE |
| BÉATRICE ADAM | ON FILE |
| BEATRICE ALISAUSKAITE | ON FILE |
| BEATRICE ANDERSON | ON FILE |
| BEATRICE ANIHIRI | ON FILE |
| BEATRICE AUDEBERT | ON FILE |
| BEATRICE BALDRICCHI | ON FILE |
| BEATRICE BELLANTON | ON FILE |
| BEATRICE BERRUTI | ON FILE |
| BEATRICE BOO | ON FILE |
| BEATRICE CALLIEBOT | ON FILE |
| BEATRICE CARROT | ON FILE |
| BEATRICE CHECCHIA | ON FILE |
| BEATRICE COLLIBEE | ON FILE |
| BEATRICE DOMEH | ON FILE |
| BEATRICE DRURY | ON FILE |
| BEATRICE EDWARDS | ON FILE |
| BÉATRICE EXPOSITO | ON FILE |
| BEATRICE FIRINU | ON FILE |
| BEATRICE HAHANG | ON FILE |
| BEATRICE KAIRANI | ON FILE |
| BEATRICE KWAN | ON FILE |
| BEATRICE LEONI | ON FILE |
| BEATRICE MWENDE | ON FILE |
| BEATRICE NATALI | ON FILE |
| BEATRICE NYAMBURA | ON FILE |
| BEATRICE PETTINELLI | ON FILE |
| BEATRICE PONZI | ON FILE |
| BEATRICE RICCI | ON FILE |
| BEATRICE ROSA' | ON FILE |
| BÉATRICE SOLIGNAC | ON FILE |
| BÉATRICE SONSING | ON FILE |
| BEATRICE VALLERI | ON FILE |
| BEATRIČĖ VILIUŠYTĖ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BÉATRICE VINGERHOETS | ON FILE |
| BEATRICE VOLPE | ON FILE |
| BEATRICE WILLS | ON FILE |
| BEATRICE WOO | ON FILE |
| BEATRIX CSETREKI | ON FILE |
| BEATRIX DEBRECZI | ON FILE |
| BEATRIX KEMBA | ON FILE |
| BEATRIX MACINTYRE | ON FILE |
| BEATRIX NERISSE REGANIT | ON FILE |
| BEATRIX NERISSE REGANIT | ON FILE |
| BEATRIX ONG | ON FILE |
| BEATRIZ COLORADO | ON FILE |
| BEATRIZ CORDEIRO | ON FILE |
| BEATRIZ E. SUHUL SOP | ON FILE |
| BEATRIZ MACIEL | ON FILE |
| BEATRIZ OTAEGUI | ON FILE |
| BEATRIZ PACHECO | ON FILE |
| BEATRIZ ALEJANDRA CABAÑA | ON FILE |
| BEATRIZ ALICIA IBARRA | ON FILE |
| BEATRIZ ALONSO | ON FILE |
| Beatriz Alonso Martinez | beatriza100@googlemail.com |
| BEATRIZ AMADOR | ON FILE |
| BEATRIZ ANDRES VILLORIA | ON FILE |
| BEATRIZ BARRAZA | ON FILE |
| BEATRIZ BARREIRO CASTRO | ON FILE |
| BEATRIZ BORGES | ON FILE |
| BEATRIZ BRIONES LOPEZ | ON FILE |
| BEATRIZ CABANILLAS | ON FILE |
| BEATRIZ CAMEIRA | ON FILE |
| BEATRIZ CÉSAR | ON FILE |
| BEATRIZ CORREA | ON FILE |
| BEATRIZ CUSSI | ON FILE |
| BEATRIZ DANEFF | ON FILE |
| BEATRIZ DE JULIÁN MORENO | ON FILE |
| BEATRIZ DE SOUSA | ON FILE |
| BEATRIZ DE SOUSA | ON FILE |
| BEATRIZ DEL CARMEN PACIN | ON FILE |
| BEATRIZ DÍAS-DEUS | ON FILE |
| BEATRIZ DURAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEATRIZ ELIZABETH GUZMAN | ON FILE |
| BEATRIZ ESPERANZA MARTINEZ GONZALEZ | ON FILE |
| BEATRIZ EUGENIA DIEZ OJEDA | ON FILE |
| BEATRIZ EUGENIA GONZALEZ GARCIA | ON FILE |
| BEATRIZ FELIX GASPAR | ON FILE |
| BEATRIZ GARCIA | ON FILE |
| BEATRIZ GARCIA DOS SANTOS | ON FILE |
| BEATRIZ GÓMEZ | ON FILE |
| BEATRIZ GRACIELA MANSILLA BULACIA | ON FILE |
| BEATRIZ HERNANDEZ RIVERA | ON FILE |
| BEATRIZ HOLGUIN | ON FILE |
| BEATRIZ JOSE GONZALEZ | ON FILE |
| BEATRIZ KIM | ON FILE |
| BEATRIZ LAMEDA DIAZ | ON FILE |
| BEATRIZ LOZANO | ON FILE |
| BEATRIZ MAI | ON FILE |
| BEATRIZ MARIA SANCHEZ CONEJO | ON FILE |
| BEATRIZ MEDINA SOCORRO | ON FILE |
| BEATRIZ MONTENEGRO | ON FILE |
| BEATRIZ MONTERROSO | ON FILE |
| BEATRIZ MORENO | ON FILE |
| BEATRIZ MOTA | ON FILE |
| BEATRIZ MOURATO | ON FILE |
| BEATRIZ OYANEDEL | ON FILE |
| BEATRIZ PÉREZ TIRADO | ON FILE |
| BEATRIZ RANDAZZO | ON FILE |
| BEATRIZ RODRIGUEZ | ON FILE |
| BEATRIZ RODRIGUEZ CALVINO | ON FILE |
| BEATRIZ ROSA DOMINGUEZ | ON FILE |
| BEATRIZ ROTAVISTA | ON FILE |
| BEATRIZ SANTILLANA | ON FILE |
| BEATRIZ SUEDE ALEXANDRE | ON FILE |
| BEATRIZ SUSANA ZARATE | ON FILE |
| BEATRIZ VALDEZ MELGAR | ON FILE |
| BEATRIZ XAVIER | ON FILE |
| BEATRIZ YOLANDA PERALTA | ON FILE |
| BEATS WORKING LLC | ON FILE |
| BEAU GIELESEN | ON FILE |
| BEAU HARRAGON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEAU  LAWSON | ON FILE |
| BEAU ALEXANDER BLOCK | ON FILE |
| BEAU BAKER | ON FILE |
| BEAU BARRETT | ON FILE |
| BEAU BLACKWELL | ON FILE |
| BEAU BRADSHAW | ON FILE |
| BEAU BRAMWELL | ON FILE |
| BEAU BRANTON | ON FILE |
| BEAU BRUDERLIN | ON FILE |
| BEAU BURGESS | ON FILE |
| BEAU CARTER | ON FILE |
| BEAU CHENERY | ON FILE |
| BEAU COOK | ON FILE |
| BEAU CURRAN | ON FILE |
| BEAU DUFFY | ON FILE |
| BEAU FLEEMAN | ON FILE |
| BEAU FLEMING | ON FILE |
| BEAU FRASER | ON FILE |
| BEAU GILLAM | ON FILE |
| BEAU GORDON | ON FILE |
| BEAU GORUBEC | ON FILE |
| Beau Gorubec | beau.gorubec@gmail.com |
| BEAU GROEN | ON FILE |
| BEAU HASELTINE | ON FILE |
| BEAU HASHIM | ON FILE |
| BEAU HAWKER | ON FILE |
| BEAU HELLANDER | ON FILE |
| BEAU HODES | ON FILE |
| BEAU HORTON | ON FILE |
| BEAU JACKSON | ON FILE |
| BEAU JAMES LONTINE | ON FILE |
| BEAU JARRET SCHULGEN | ON FILE |
| BEAU JENKINS | ON FILE |
| BEAU JENKINS | ON FILE |
| BEAU JENKINSON | ON FILE |
| BEAU JESSE | ON FILE |
| BEAU JORDAN | ON FILE |
| BEAU KANE | ON FILE |
| BEAU KELLY-FONTANO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEAU KREIS | ON FILE |
| BEAU KUHBERG | ON FILE |
| BEAU LEM | ON FILE |
| BEAU MAASSEN | ON FILE |
| BEAU MCKEE | ON FILE |
| BEAU MELING | ON FILE |
| BEAU MICHAEL TURNER | ON FILE |
| BEAU MICHAELS | ON FILE |
| BEAU MILLAR | ON FILE |
| BEAU MILLER | ON FILE |
| BEAU MOL | ON FILE |
| BEAU MORRIS | ON FILE |
| BEAU NEWTON | ON FILE |
| BEAU NICHOLSON | ON FILE |
| BEAU NOONAN | ON FILE |
| BEAU NORMAN | ON FILE |
| BEAU PARKER | ON FILE |
| BEAU PATTERSON | ON FILE |
| BEAU RABORN | ON FILE |
| BEAU RAFFENSPERGER | ON FILE |
| BEAU RASING | ON FILE |
| BEAU RENFROW | ON FILE |
| Beau Richard Bradshaw | beaubradshaw@gmail.com |
| BEAU ROBERT JOSEPH GARCIA | ON FILE |
| BEAU ROGERS | ON FILE |
| BEAU RUSSELL | ON FILE |
| BEAU SAMPSON | ON FILE |
| Beau Schulgen | ON FILE |
| BEAU SESTOSO | ON FILE |
| BEAU SHEFFER | ON FILE |
| BEAU SHERMAN | ON FILE |
| BEAU SIMON | ON FILE |
| BEAU STAAL | ON FILE |
| BEAU STANTON | ON FILE |
| BEAU TAPLIN | ON FILE |
| BEAU TAZ NICHOLAS NEUNUEBEL | ON FILE |
| BEAU TETREAULT | ON FILE |
| BEAU THEGN BERRY | ON FILE |
| BEAU THOMPSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEAU THOMPSON | ON FILE |
| BEAU TROXCLAIR | ON FILE |
| BEAU TURNER | ON FILE |
| BEAU VIGE | ON FILE |
| BEAU WALL | ON FILE |
| BEAU WEBSTER | ON FILE |
| BEAU WIJK | ON FILE |
| BEAU WILDIE | ON FILE |
| Beaudoin, Jean-Denis | ON FILE |
| BEAUDOUIN BENJAMIN | ON FILE |
| BEAUDRY, JEREMIE | ON FILE |
| BEAUGAN DA GAMA | ON FILE |
| BEAULIEU IO DENISE POIRE | ON FILE |
| BEAULIEU TRUST | ON FILE |
| BEAUMONT VANCE | ON FILE |
| BEAUREN EYMAN | ON FILE |
| BEAUTIFUL KHATUN | ON FILE |
| BEAUTY BHOWMIK | ON FILE |
| BEAUTY KENNETH | ON FILE |
| BEAUTY SENG | ON FILE |
| BEAUVALLET NICOLAS | ON FILE |
| Bebber, Robert Louis | ON FILE |
| BEBE VUONG | ON FILE |
| BEBI KHATUN | ON FILE |
| BEBY WIJAYA | ON FILE |
| BEC | joel.bell@bec-llc.com |
| BEC KLAPROTH | ON FILE |
| BECCA CARR | ON FILE |
| BECCA CLARK | ON FILE |
| BECCA MAYERS | ON FILE |
| BECCA ROBEY | ON FILE |
| BECCA SHEEN | ON FILE |
| BECHARA BITAR | ON FILE |
| BECHILD HOLDINGS INC | ON FILE |
| Bechild Holdings Inc. | ON FILE |
| BECK FIDDY | ON FILE |
| BECK MATIAS | ON FILE |
| Beck, Brandon L | ON FILE |
| Beck, Eric | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BECKA MCINNES | ON FILE |
| BECKER VENTURE CAPITAL | ON FILE |
| Becker, Eugene | ON FILE |
| BECKET MCGINN | ON FILE |
| BECKETT CHMURA | ON FILE |
| BECKHAM JANES | ON FILE |
| BECKHAM RAWCLIFFE | ON FILE |
| BECKI JACOBS | ON FILE |
| BECKIE RONO | ON FILE |
| Beckley, Deon | ON FILE |
| BECKY BURN | ON FILE |
| BECKY ATKINSON | ON FILE |
| BECKY CARNEY | ON FILE |
| BECKY FUNOVITS | ON FILE |
| BECKY GROVES | ON FILE |
| BECKY HINZ | ON FILE |
| BECKY LYN BUTLER | ON FILE |
| BECKY ROLAND | ON FILE |
| BECKY STENSRUD | ON FILE |
| BECKY SUNG | ON FILE |
| BECKY TAING | ON FILE |
| BECKY TROUP | ON FILE |
| BECKY WELCH | ON FILE |
| BECKY WERNER | ON FILE |
| BECKY YAN | ON FILE |
| BED BEE LIM | ON FILE |
| BEDDA RIEDEWALD | ON FILE |
| BEDE DANIEL BRENNAN | ON FILE |
| BEDE EAGLE | ON FILE |
| BEDE HOOPER | ON FILE |
| BEDE OKORO | ON FILE |
| BEDER KOSHIKUMO | ON FILE |
| BEDFORD PALMER | ON FILE |
| BEDIA BAYRAKCI | ON FILE |
| BEDIHA DENIZ | ON FILE |
| BEDINA JONATHAN | ON FILE |
| BEDIRHAN ARMUTLU | ON FILE |
| BEDIRHAN BAYRAKCI | ON FILE |
| BEDIRHAN BURAK TIRAS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEDIRHAN CIVAN KIRAN | ON FILE |
| BEDIRHAN COBAN | ON FILE |
| BEDIRHAN YURDAKUL | ON FILE |
| BEDNARCIK RICHARD | ON FILE |
| BEDNAREK, PAWEL | ON FILE |
| BEDOYA BEDOYA | ON FILE |
| BEDRA GUILLAUME | ON FILE |
| BEDROS AWANESIAN | ON FILE |
| BEDROS AWANESIAN | ON FILE |
| BEE BEE TEO | ON FILE |
| BEE CAPITAL BVBA | ON FILE |
| BEE CHENG KOAY | ON FILE |
| BEE CHIN SOON | ON FILE |
| BEE CHIN TEW | ON FILE |
| BEE CHOO ANG | ON FILE |
| BEE GUANN LAW | ON FILE |
| BEE HIANG GOH | ON FILE |
| BEE HONG LIM | ON FILE |
| BEE HONG YONG | ON FILE |
| BEE HOON LIM | ON FILE |
| BEE HWEE LIM | ON FILE |
| BEE JIA THAM | ON FILE |
| BEE KIM CHEAH | ON FILE |
| BEE KWAN NG | ON FILE |
| BEE LAO | ON FILE |
| BEE LIAN TAN | ON FILE |
| BEE LIAN TEE | ON FILE |
| BEE LING GOH | ON FILE |
| BEE LING ONG | ON FILE |
| BEE LING PEH | ON FILE |
| BEE LOR | ON FILE |
| BEE MAHATAMACHAI | ON FILE |
| BEE NEE THIANG | ON FILE |
| BEE SENG CHAM | ON FILE |
| BEE TECK SE | ON FILE |
| BEE THAO | ON FILE |
| BEE TING TAN | ON FILE |
| BEE TYNG LEE | ON FILE |
| BEE WEI TENG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEE YANG | ON FILE |
| Bee Yang | bee.ki.yang@gmail.com |
| BEE YEN LOH | ON FILE |
| BEE YIAN ONG | ON FILE |
| BEEB ASHCROFT | ON FILE |
| Beek, Rob Van | ON FILE |
| Beekman, Nathaniel | ON FILE |
| Beeksma, Allard | ON FILE |
| BEENA BALSARA | ON FILE |
| BEENA JACOB | ON FILE |
| BEENA PRADEEP KUMAR | ON FILE |
| BEENISH SHARIQ | ON FILE |
| BEEP BOOP LABS  LLC | ON FILE |
| Beep Boop Labs LLC | ON FILE |
| BEEP LOK | ON FILE |
| BEER MANUEL | ON FILE |
| BEERASH PERSAD | ON FILE |
| BEESLEY, RICHARD ALLEN | ON FILE |
| Beeson, Brad Anthony | ON FILE |
| BEETHOVEN OLIMPO | ON FILE |
| BEEVI JIHAN | ON FILE |
| BEEYEN LEE | ON FILE |
| Beg, Faheem | ON FILE |
| BEGAIM SADYROVA | ON FILE |
| BEGAN GOPALAN | ON FILE |
| Begeman, Frederick | ON FILE |
| Begeman, John Brevard | ON FILE |
| Begg, Aaron | ON FILE |
| BEGG, YUSUF | ON FILE |
| BEGO ČORBADŽIĆ | ON FILE |
| BEGOÑA  LECUMBERRI | ON FILE |
| BEGOÑA BARA OLIVAN | ON FILE |
| BEGOÑA GONZÁLEZ MINGUILLON | ON FILE |
| BEGONIO ALONZO LOPEZ | ON FILE |
| BEGOTI BEGOTI | ON FILE |
| BEGUM  RUBINA | ON FILE |
| BEGUM ARANCI | ON FILE |
| BEGUM HIRST | ON FILE |
| BEGÜM ÖZSAVRAN TOL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEGUM RUZINA | ON FILE |
| BEGZOD KARIMOV | ON FILE |
| BEH HUI SHAN | ON FILE |
| BEH HUI SOO | ON FILE |
| BEH TENG HAN | ON FILE |
| BEHAKONG AYABIE | ON FILE |
| BEHAR ADZOVIC | ON FILE |
| BEHAR SIDAUY EMILIO | ON FILE |
| BEHÇET PARTAL | ON FILE |
| BEHCET CANER GAYRETLI | ON FILE |
| BEHDAD MOTTAHED | ON FILE |
| BEHNAM ADIBI | ON FILE |
| BEHNAM BAGHERZADEH | ON FILE |
| BEHNAM JAFARI | ON FILE |
| BEHNAM MOHAMMAD JAFARI | ON FILE |
| BEHNOOD PAMENARI | ON FILE |
| BEHRAD JAVIDIRAD | ON FILE |
| BEHRAM ANTIA | ON FILE |
| BEHRAM KAHLUN | ON FILE |
| BEHRANG BEHJOO | ON FILE |
| Behrang Behjoo | bbehjoo5@gmail.com |
| BEHRANG DEHKORDI | ON FILE |
| BEHRANG SADEGHI | ON FILE |
| BEHRENS WATKINS | ON FILE |
| BEHROOZ ASHTIANI | ON FILE |
| BEHROOZ HAMIDIAN | ON FILE |
| BEHROUZ MOVAHHED | ON FILE |
| BEHROUZ MOVAHHED NOURI | ON FILE |
| BEHROUZ NAE | ON FILE |
| BEHROZ SAADAT | ON FILE |
| BEHRUZ ARKAN FARSHI | ON FILE |
| BEHSAT ALIEV | ON FILE |
| BEHZAD MASHAYEKHI | ON FILE |
| BEHZAD ABEDI | ON FILE |
| BEHZAD BAZIAN | ON FILE |
| BEHZAD FARAJIDIZAJI | ON FILE |
| BEHZAD GHAFOURIAN AKHOUNDZADEH | ON FILE |
| BEHZAD HASSAN | ON FILE |
| Behzad mashayekhi | 00behzad00@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEHZAD NAMAKI GHANEH | ON FILE |
| BEHZAD SHOARIAN SATARI | ON FILE |
| BEHZAT ACELE | ON FILE |
| BEI DOUANGPHOUXAY | ON FILE |
| BEI ER LUO | ON FILE |
| BEI LIU | ON FILE |
| BEI TING LOH | ON FILE |
| BEI WANG | ON FILE |
| BEIBIT SEITZHAPAR | ON FILE |
| BEICHBERGER RD LLC | ON FILE |
| BEichberger RD LLC | ON FILE |
| BEIDI LI | ON FILE |
| BEIDI LI | ON FILE |
| BEIDI LI | ON FILE |
| BEIHONG HUO | ON FILE |
| BEIMNET ADNEW | ON FILE |
| BEING RIG | ON FILE |
| BEINI CHEN | ON FILE |
| BEINTA KLAKSTEIN | ON FILE |
| BEIRONG HENLICH | ON FILE |
| BEISAN HAMDAN | ON FILE |
| Beiter, Adam Martin | ON FILE |
| BEJAN MALJAI | ON FILE |
| BEJARANO HERNÁNDEZ PEDRO JOSÉ | ON FILE |
| BEJHAN JASHARI | ON FILE |
| BEJIMEN BERRY | ON FILE |
| BEJJY MULENGA | ON FILE |
| BEJO THOMAS | ON FILE |
| BEJON SARKER | ON FILE |
| BEJOY MANIARA | ON FILE |
| BEJOY NAIR | ON FILE |
| BEKA KAKHISHVILI | ON FILE |
| BEKA KANCHAVELI | ON FILE |
| BEKA KULIANI | ON FILE |
| BEKA TABIDZE | ON FILE |
| BEKA WESTBERG | ON FILE |
| BEKAR JANDIERI | ON FILE |
| BEKELA SMITH | ON FILE |
| BEKIM ALIU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEKIM KRASNIQI | ON FILE |
| BEKIR BURAK CELIK | ON FILE |
| BEKIR DOĞRUSÖZ | ON FILE |
| BEKIR ERTAN | ON FILE |
| BEKIR SARIKAYA | ON FILE |
| BEKIR TASKIN | ON FILE |
| BEKIR TIRASLI | ON FILE |
| BEKIR YILMAZ | ON FILE |
| BEKISU OBOMIGHIE | ON FILE |
| Bekker, Igor | ON FILE |
| BEKNAR ASKAROV | ON FILE |
| BEKNUR ABDRAZAKOV | ON FILE |
| BEKSULTAN OLJAGALIEV | ON FILE |
| BEKTAS CATALBAS | ON FILE |
| BEKZAT NURMAKHANOV | ON FILE |
| BELA HOWARD | ON FILE |
| BÉLA BACSKAI | ON FILE |
| BELA BHUNIA | ON FILE |
| BELA CSAK | ON FILE |
| Bela Csako | drcsakobela@gmail.com |
| BÉLA CSÁKÓ | ON FILE |
| BELA CSENKI | ON FILE |
| BELA DAVITASHVILI | ON FILE |
| BELA ERDELYI | ON FILE |
| Bela Erdelyi | bela68@msn.com |
| BÉLA ERSZINGER | ON FILE |
| BELA FARAGO | ON FILE |
| BÉLA FUDALA | ON FILE |
| BELA GAZDAG | ON FILE |
| BELA GERE | ON FILE |
| BÉLA GÖNYE | ON FILE |
| BELA KLIMAJ | ON FILE |
| BELA KRAUS | ON FILE |
| BÉLA MÁKSZEM | ON FILE |
| BELA MIRCSE | ON FILE |
| BÉLA RAFAEL | ON FILE |
| BELA REEVES | ON FILE |
| BELA SZABADI | ON FILE |
| Bela, Tino | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BELAL ABDELFATTAH | ON FILE |
| BELAL AFIFI | ON FILE |
| BELAL AHMAD | ON FILE |
| BELAL GHAZI | ON FILE |
| BELAL HASSANEN | ON FILE |
| BELAL HELMY AHMED AL-ATTAR | ON FILE |
| BELANCIA PANG | ON FILE |
| BELANE FARKAS | ON FILE |
| Belardinelli, Luca | ON FILE |
| BELARMINO ALVES | ON FILE |
| BELARMINO MIRANO | ON FILE |
| BELAVINA TATSIANA | ON FILE |
| BELAYADI TIMOTHE | ON FILE |
| Belden, Brian J. | ON FILE |
| BELEM BARRERA VILLALOBOS | ON FILE |
| BELEMA BROWN | ON FILE |
| BELEN BAZIGNAN | ON FILE |
| BELÉN ZAMORANO | ON FILE |
| BELEN AGUIRRE ALMARAZ | ON FILE |
| BELEN ALFARO | ON FILE |
| BELEN ALURRALDE | ON FILE |
| BELEN ANTONELLA RUBINI | ON FILE |
| BELEN BERTOLE | ON FILE |
| BELÉN BRANCA | ON FILE |
| BELÉN BRAVO | ON FILE |
| BELEN CALLEJA MORENO | ON FILE |
| BELEN CALUDRINI | ON FILE |
| BELEN CASTAÑO | ON FILE |
| BELEN CERDA | ON FILE |
| BELEN CORONEL | ON FILE |
| BELÉN DABOUL | ON FILE |
| BELEN FOSCHIATTI | ON FILE |
| BELEN GARCES | ON FILE |
| BELEN LOPEZ | ON FILE |
| BELÉN LOPEZ | ON FILE |
| BELÉN LUIS CORDOVA | ON FILE |
| BELÉN LUQUE SIERRA | ON FILE |
| BELEN MOREL | ON FILE |
| BELEN OLATE ROJAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BELEN PERCO | ON FILE |
| BELEN PEREZ | ON FILE |
| BELEN QUIROGA | ON FILE |
| BELEN RAIS | ON FILE |
| BELEN ROCIO PERELLO | ON FILE |
| BELEN SCOGLIO | ON FILE |
| BELEN SIAMPARELLI | ON FILE |
| BELEN SILVAN ORO | ON FILE |
| BELEN TRUJILLO | ON FILE |
| BELEN VERGARA | ON FILE |
| BELGIN BAYSAN | ON FILE |
| BELGIN BRATZOON | ON FILE |
| BELGÜZAR ZERKINLI | ON FILE |
| BELHIA IHAB | ON FILE |
| BELIC ZELJKO | ON FILE |
| BELII KALINOWSKA | ON FILE |
| BELINA HOOPER | ON FILE |
| Belinda | belindatan1002@gmail.com |
| BELINDA CHAVIRA | ON FILE |
| BELINDA LAI | ON FILE |
| BELINDA ALLENBROOK | ON FILE |
| BELINDA ASHTON | ON FILE |
| BELINDA BAMPTON | ON FILE |
| BELINDA BISMUTH | ON FILE |
| Belinda Bismuth | belindabismuth@gmail.com |
| BELINDA BONDS | ON FILE |
| BELINDA BOWEN | ON FILE |
| BELINDA BRADSHAW | ON FILE |
| BELINDA BRYANT | ON FILE |
| Belinda Capera | belinda.capera@icoud.com |
| BELINDA CAPERA PATINO | ON FILE |
| BELINDA CASIMPAN | ON FILE |
| BELINDA CHAN | ON FILE |
| BELINDA COOK | ON FILE |
| BELINDA DAVIES | ON FILE |
| BELINDA FAGIN | ON FILE |
| BELINDA FELDMAN | ON FILE |
| BELINDA FELIX | ON FILE |
| BELINDA GRILLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BELINDA GRILLO | ON FILE |
| BELINDA HUTCHISON | ON FILE |
| BELINDA JENSEN | ON FILE |
| BELINDA JIAO | ON FILE |
| BELINDA KING | ON FILE |
| BELINDA KRISTENSEN | ON FILE |
| BELINDA LOH | ON FILE |
| BELINDA MAGRI | ON FILE |
| BELINDA MARSTON | ON FILE |
| BELINDA NDENGAH | ON FILE |
| BELINDA REES | ON FILE |
| BELINDA SPENCER | ON FILE |
| BELINDA STAUB | ON FILE |
| BELINDA TAN | ON FILE |
| BELINDA TANG | ON FILE |
| BELINDA TURNER | ON FILE |
| BELINDA WISE-BEY | ON FILE |
| BELINDA WONG | ON FILE |
| BELINDA WONG | ON FILE |
| BELINDA YVONNE GREENHAM | ON FILE |
| BELISA DAS NEVES RUSSO | ON FILE |
| BELISARIO CASTILLO SAENZ | ON FILE |
| BELISARIO ESTRADA | ON FILE |
| BELIZ NUR KAMILOĞLU | ON FILE |
| BELKACEM TILMATINE | ON FILE |
| BELKHIR RACHID | ON FILE |
| BELKIS MINAYA | ON FILE |
| BELKIS PEREZ VEGA | ON FILE |
| BELKIS SANCHEZ | ON FILE |
| BELKO, JOEL | ON FILE |
| BELKYS J RODRIGUEZ FALCON | ON FILE |
| BELKYS SOSA | ON FILE |
| BELL C JONES | ON FILE |
| BELL HASTANAND | ON FILE |
| BELL ROSE HOLDINGS | ON FILE |
| BELL WU | ON FILE |
| Bell, Chase | ON FILE |
| Bell, Joel | ON FILE |
| BELLA ADAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BELLA CHAN | ON FILE |
| BELLA DECOCCO | ON FILE |
| BELLA DODSON | ON FILE |
| BELLA FARBER | ON FILE |
| BELLA GENKINA | ON FILE |
| BELLA GURTSKAIA | ON FILE |
| BELLA NG | ON FILE |
| BELLA SHETH | ON FILE |
| BELLA SINELNIKOV | ON FILE |
| BELLAMY RIBEIRO | ON FILE |
| BELLE AND TESSA LLC | ON FILE |
| BELLE MURRAY-SALTER | ON FILE |
| BELLE TEO | ON FILE |
| Belle, Charles | ON FILE |
| BELLEGANTE MARINE | ON FILE |
| BELLEGUEULE STEPHANE | ON FILE |
| BELLEH ASAHA | ON FILE |
| BELLEN CHANG | ON FILE |
| BELLET ROMAIN | ON FILE |
| BELLEWAY LTD | info@geverity.com |
| BELLI PIETRO | ON FILE |
| BELLIA FRANCESCA | ON FILE |
| Bellinghausen, Daniel | ON FILE |
| BELLKY MARTINEZ | ON FILE |
| BELLO PATIENCE | ON FILE |
| Bello, Paul | ON FILE |
| BELLOFIORE, CARISSA VERONICA | ON FILE |
| BELLONA DZANG | ON FILE |
| BELLY NOVISYAH | ON FILE |
| BELMA ABACI | ON FILE |
| BELMA AHMEDOVA | ON FILE |
| BELMA ALIHODŽIĆ | ON FILE |
| BELMARY GRATEROL | ON FILE |
| BELMEN WOO | ON FILE |
| BELMIN FILAN | ON FILE |
| BELMIN MEŠIĆ | ON FILE |
| BELMIN SALKICA | ON FILE |
| BELMION INVERSIONES SL | ON FILE |
| BELMIRA ALVES PEREIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BELMIRA DUARTE | ON FILE |
| BELMONT, JOSEPH C. | ON FILE |
| BELNER BOLIMA | ON FILE |
| BELOPLOTOV ALEKSEI | ON FILE |
| BELOUKRIF ABDELKADER | ON FILE |
| BELREPAYRE LOUIS | ON FILE |
| BELTEMPO  JONATHAN | ON FILE |
| BELTRAMOLLI ENRICA | ON FILE |
| BELTRAN FRÉDÉRIC | ON FILE |
| BELTRAN LUIS NARVAEZ KIRKPATRICK | ON FILE |
| BELTRAN MORALES | ON FILE |
| Beltran, Flavio | ON FILE |
| Beltran, Reginald | ON FILE |
| BELTRAN, ROBERT | ON FILE |
| Beltrocco, Lucas | ON FILE |
| BELVIA PANG | ON FILE |
| BELVIN LINC HARRIS | ON FILE |
| BELWAR MATIN | ON FILE |
| BELZU JONES | ON FILE |
| BEMATE BOMBOMA | ON FILE |
| BEMATE BOMBOMA | ON FILE |
| BEMIS DILLINGHAM | ON FILE |
| BEMONERO LLC | ON FILE |
| BEN  ALI | ON FILE |
| BEN  CLEARY | ON FILE |
| BEN  DUP | ON FILE |
| BEN  HARDY | ON FILE |
| BEN  LANG | ON FILE |
| BEN  POTTER | ON FILE |
| BEN  TAHI | ON FILE |
| BEN  UPDEGROVE | ON FILE |
| BEN  VAN DEN BERSSELAAR | ON FILE |
| BEN  WILLMAN | ON FILE |
| BEN  WINCHESTER | ON FILE |
| BEN & GERRI SUPERANNUATION FUND | ON FILE |
| BEN AANGEENBRUG | ON FILE |
| BEN AARON DAVIES | ON FILE |
| BEN ABBENES | ON FILE |
| BEN ABRAMOVITCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN ACKERSON | ON FILE |
| BEN ADAMS | ON FILE |
| BEN ADAMS | ON FILE |
| BEN ADDISON | ON FILE |
| BEN ADLEBURG | ON FILE |
| BEN ADONIS | ON FILE |
| BEN AGEE | ON FILE |
| BEN AHERNE | ON FILE |
| BEN ALEXANDER | ON FILE |
| BEN ALLAN BAZE | ON FILE |
| BEN ALLINGTON | ON FILE |
| BEN ALWOOD | ON FILE |
| BEN AMREIN | ON FILE |
| BEN ANDERSEN | ON FILE |
| BEN ANDERSON | ON FILE |
| BEN ANDERSON | ON FILE |
| BEN ANDERSON | ON FILE |
| BEN ANDRE | ON FILE |
| BEN ANDRIAMAITSO | ON FILE |
| BEN ANTANAITIS | ON FILE |
| BEN APPIAH | ON FILE |
| BEN ARBIB | ON FILE |
| BEN ARDEHALI | ON FILE |
| BEN ARGUETA | ON FILE |
| BEN ARIENS | ON FILE |
| BEN ARKSEY | ON FILE |
| BEN ARMSTRONG | ON FILE |
| BEN ARMSTRONG | ON FILE |
| BEN ATKINS | ON FILE |
| BEN AUBUCHON | ON FILE |
| BEN AVIZEMER | ON FILE |
| BEN AVIZEMER | ON FILE |
| BEN BAGLEY | ON FILE |
| BEN BAIN | ON FILE |
| BEN BALAJI | ON FILE |
| BEN BARNA | ON FILE |
| BEN BARNARD | ON FILE |
| BEN BARNETT | ON FILE |
| BEN BARNETT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ben barras | ON FILE |
| BEN BARRAS | ON FILE |
| BEN BARTLETT | ON FILE |
| BEN BASH | ON FILE |
| BEN BATAGOL | ON FILE |
| BEN BAUGHER | ON FILE |
| BEN BAUTISTA | ON FILE |
| BEN BAXTER | ON FILE |
| BEN BEEBE | ON FILE |
| BEN BEISKE | ON FILE |
| BEN BEISKE | ON FILE |
| BEN BELCHER | ON FILE |
| BEN BELCHER | ON FILE |
| BEN BELEC | ON FILE |
| BEN BELLINGER | ON FILE |
| BEN BEN | ON FILE |
| BEN BENCH | ON FILE |
| BEN BENGSTON | ON FILE |
| BEN BENOV | ON FILE |
| BEN BERRY | ON FILE |
| BEN BINEGAR | ON FILE |
| BEN BIRKETT | ON FILE |
| BEN BJORK | ON FILE |
| BEN BLACHER | ON FILE |
| BEN BLACKBURN | ON FILE |
| BEN BLANKENBERG | ON FILE |
| Ben Blankenberg | ben.blankenberg@gmail.com |
| BEN BLIGNAUT | ON FILE |
| BEN BLOCH | ON FILE |
| BEN BLONDEL | ON FILE |
| BEN BLOOD | ON FILE |
| BEN BOARDMAN | ON FILE |
| BEN BOOGAERTS | ON FILE |
| BEN BORCHARD | ON FILE |
| BEN BOURLAND | ON FILE |
| BEN BRABAND | ON FILE |
| BEN BRACKEVA | ON FILE |
| BEN BRADY | ON FILE |
| BEN BRANCUCCI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BEN BRAND | ON FILE |
| BEN BRISTOW | ON FILE |
| BEN BROKAW | ON FILE |
| BEN BROOKS | ON FILE |
| BEN BROWN | ON FILE |
| BEN BROWN | ON FILE |
| BEN BROWNLIE | ON FILE |
| BEN BRUCE | ON FILE |
| BEN BRUIJNS | ON FILE |
| BEN BULL | ON FILE |
| BEN BURGESS | ON FILE |
| BEN BURNETT | ON FILE |
| BEN BUSSELL | ON FILE |
| BEN BUSSELL | ON FILE |
| BEN BUTCHER | ON FILE |
| BEN BUTLER | ON FILE |
| BEN BUTLER | ON FILE |
| BEN CABALLERO | ON FILE |
| BEN CAHILL | ON FILE |
| BEN CAIRNS | ON FILE |
| BEN CAMILLERI | ON FILE |
| BEN CAMP | ON FILE |
| BEN CARDWELL | ON FILE |
| BEN CARRELL | ON FILE |
| Ben Carrell | bencarrell91@hotmail.com |
| BEN CASE | ON FILE |
| BEN CASSELMAN | ON FILE |
| BEN CASTLEDINE | ON FILE |
| BEN CHABAUD | ON FILE |
| BEN CHAMBERLAIN | ON FILE |
| BEN CHAMBERS | ON FILE |
| BEN CHAN | ON FILE |
| BEN CHANDLER | ON FILE |
| BEN CHANG | ON FILE |
| BEN CHAO | ON FILE |
| BEN CHARLES | ON FILE |
| BEN CHATER | ON FILE |
| BEN CHAVDA | ON FILE |
| BEN CHENDER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN CHEW | ON FILE |
| BEN CHIMENTO | ON FILE |
| BEN CHING | ON FILE |
| BEN CHO | ON FILE |
| BEN CHOO | ON FILE |
| BEN CHRISTENSEN | ON FILE |
| BEN CHUANG | ON FILE |
| BEN CHUNG | ON FILE |
| BEN CHURCH | ON FILE |
| BEN CLARK | ON FILE |
| BEN CLARK | ON FILE |
| BEN CLEGG | ON FILE |
| BEN CLIFFORD | ON FILE |
| BEN COCHRAN | ON FILE |
| BEN COFER | ON FILE |
| BEN COLEMAN | ON FILE |
| BEN COLLIER | ON FILE |
| BEN COMMODORE | ON FILE |
| BEN COMPTON | ON FILE |
| BEN CONNOLLY | ON FILE |
| BEN CONNORS | ON FILE |
| BEN CONOVER | ON FILE |
| BEN COOK | ON FILE |
| BEN COOK | ON FILE |
| BEN COOPER | ON FILE |
| BEN COPLIN | ON FILE |
| BEN COWCHER | ON FILE |
| BEN CRAIG | ON FILE |
| BEN CROOIJMANS | ON FILE |
| BEN CROONENBORGHS | ON FILE |
| BEN CUDWORTH | ON FILE |
| BEN CURRO | ON FILE |
| BEN CURRY | ON FILE |
| BEN DANKS | ON FILE |
| BEN DANTONIO | ON FILE |
| BEN DARK | ON FILE |
| BEN DARRAH | ON FILE |
| BEN DATIKA | ON FILE |
| BEN DAVEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN DAVIES | ON FILE |
| BEN DAVIES | ON FILE |
| BEN DAVIS | ON FILE |
| BEN DAVIS | ON FILE |
| BEN DAZKIW | ON FILE |
| BEN DE BRUIJN | ON FILE |
| BEN DE GRAAF | ON FILE |
| BEN DEAVE | ON FILE |
| BEN DECARLO | ON FILE |
| BEN DECHRAI | ON FILE |
| BEN DEGRANDPRE | ON FILE |
| BEN DEMARR | ON FILE |
| BEN DEMBELE | ON FILE |
| BEN DEME | ON FILE |
| BEN DEPPE | ON FILE |
| BEN DESHAIES | ON FILE |
| BEN DETALLE | ON FILE |
| BEN DEVILLERS | ON FILE |
| BEN DICHIACCHIO | ON FILE |
| BEN DICKSON | ON FILE |
| BEN DIDCOTE | ON FILE |
| BEN DIXON | ON FILE |
| BEN DODDS | ON FILE |
| BEN DOERGES | ON FILE |
| BEN DOHERTY | ON FILE |
| BEN DOMICAN | ON FILE |
| BEN DONALD | ON FILE |
| BEN DONDERS | ON FILE |
| BEN DONOHOO | ON FILE |
| BEN DOOLIN | ON FILE |
| Ben Doolin | bendoolin10@gmail.com |
| BEN DORSEY | ON FILE |
| BEN DOUGLASS | ON FILE |
| BEN DRANSFIELD | ON FILE |
| BEN DUFFIELD | ON FILE |
| BEN DUFTY | ON FILE |
| BEN DUNLOP | ON FILE |
| BEN DUNN | ON FILE |
| Ben Dunning | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN DUNNING | ON FILE |
| BEN DURIGO | ON FILE |
| BEN DWEH | ON FILE |
| BEN DWYER | ON FILE |
| BEN EADES | ON FILE |
| BEN EDMONDS | ON FILE |
| BEN EDMONDSON | ON FILE |
| BEN EISERLE | ON FILE |
| BEN EISNER | ON FILE |
| BEN ELDERGILL | ON FILE |
| BEN ELLENBERG | ON FILE |
| BEN ELLIOTT | ON FILE |
| BEN ELLIS | ON FILE |
| BEN ELLIS | ON FILE |
| BEN ELLIS | ON FILE |
| BEN ELST | ON FILE |
| BEN EMERSON | ON FILE |
| BEN EMMA | ON FILE |
| BEN ENGEL | ON FILE |
| BEN ENGEL | ON FILE |
| BEN ENGLISH | ON FILE |
| BEN ENGLISH | ON FILE |
| BEN ERWIN | ON FILE |
| BEN ESPANTO | ON FILE |
| BEN ESSEVELD | ON FILE |
| BEN EVERSON | ON FILE |
| BEN F GARFUNKEL | ON FILE |
| BEN FAIBISCH | ON FILE |
| BEN FAIRBEE | ON FILE |
| BEN FALES | ON FILE |
| BEN FALLER | ON FILE |
| BEN FARINA | ON FILE |
| BEN FARREL RUSSELL | ON FILE |
| BEN FARRIS | ON FILE |
| BEN FARZAM | ON FILE |
| BEN FAUST | ON FILE |
| BEN FEATHERSTONE | ON FILE |
| BEN FEILER | ON FILE |
| BEN FELIX HERINGHAUS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN FERCHUK | ON FILE |
| BEN FERWERDA | ON FILE |
| Ben Ferwerda | ben.ferwerda.7@gmail.com |
| BEN FINLAY | ON FILE |
| BEN FINLEY | ON FILE |
| BEN FISHER | ON FILE |
| BEN FLEAU | ON FILE |
| BEN FLIPPANCE | ON FILE |
| BEN FLORES | ON FILE |
| BEN FLUX | ON FILE |
| BEN FOLEY | ON FILE |
| BEN FOLK | ON FILE |
| BEN FORBES | ON FILE |
| BEN FORBES | ON FILE |
| BEN FORREST | ON FILE |
| BEN FORSYTH JOHNSON | ON FILE |
| BEN FORTGANG | ON FILE |
| BEN FOSCHINI | ON FILE |
| BEN FOX | ON FILE |
| BEN FRANCIS | ON FILE |
| BEN FRANCIS BORJA | ON FILE |
| BEN FREIJAH | ON FILE |
| BEN FRENCH | ON FILE |
| BEN FRENCH | ON FILE |
| BEN FRIEDAY | ON FILE |
| BEN FROUD | ON FILE |
| BEN FROUD | ON FILE |
| BEN FROUGHI | ON FILE |
| BEN FRY | ON FILE |
| BEN GALLARD | ON FILE |
| Ben Gallie | ON FILE |
| Ben Gallie | ON FILE |
| BEN GALLIE | ON FILE |
| BEN GALVIN | ON FILE |
| BEN GARRETT | ON FILE |
| BEN GASPARINI | ON FILE |
| BEN GAUER | ON FILE |
| BEN GAUTSCHY | ON FILE |
| Ben Gautschy | bentgautschy@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN GEMINDER | ON FILE |
| BEN GEUDENS | ON FILE |
| Ben Geudens | bengeudens@live.com |
| BEN GIBBS | ON FILE |
| BEN GIGONE | ON FILE |
| BEN GILCHRIST | ON FILE |
| BEN GILFILLAN | ON FILE |
| BEN GILLEGEAN | ON FILE |
| BEN GODDARD | ON FILE |
| BEN GOERZEN | ON FILE |
| BEN GOLDSTEIN | ON FILE |
| BEN GOODKIND | ON FILE |
| BEN GOODMAN | ON FILE |
| BEN GORDON-POUND | ON FILE |
| BEN GOTTFRIED | ON FILE |
| BEN GRANT | ON FILE |
| BEN GRANT | ON FILE |
| BEN GRAVES | ON FILE |
| BEN GRECH | ON FILE |
| BEN GREEN | ON FILE |
| BEN GREENLEES | ON FILE |
| BEN GRIESER | ON FILE |
| BEN GRIGGS | ON FILE |
| BEN GRIMMOND | ON FILE |
| BEN GROLL | ON FILE |
| BEN GULLEDGE | ON FILE |
| BEN GUNZBURG | ON FILE |
| BEN GUSENBURGER | ON FILE |
| BEN GUYATT | ON FILE |
| BEN HAGEDOREN | ON FILE |
| BEN HALL | ON FILE |
| BEN HALLIN | ON FILE |
| BEN HANDEL | ON FILE |
| BEN HANDLEY | ON FILE |
| BEN HANESTAD | ON FILE |
| BEN HARDING | ON FILE |
| BEN HARDMAN | ON FILE |
| BEN HARDMAN | ON FILE |
| BEN HARKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN HARLEY DODGE | ON FILE |
| BEN HARRIES | ON FILE |
| BEN HARRINGTON | ON FILE |
| BEN HART | ON FILE |
| BEN HARTLEY | ON FILE |
| BEN HARWOOD | ON FILE |
| BEN HATHAWAY | ON FILE |
| BEN HAYLER | ON FILE |
| BEN HEIJLEN | ON FILE |
| BEN HENNESSY | ON FILE |
| BEN HENRY | ON FILE |
| BEN HENRY | ON FILE |
| BEN HEPWORTH | ON FILE |
| BEN HERBERT | ON FILE |
| BEN HESS | ON FILE |
| BEN HESSELS | ON FILE |
| BEN HILLMAN | ON FILE |
| BEN HINES | ON FILE |
| BEN HINTON | ON FILE |
| BEN HITCHINGS | ON FILE |
| BEN HOBSON | ON FILE |
| BEN HOFF IV | ON FILE |
| BEN HOFMEYER | ON FILE |
| BEN HOGAN | ON FILE |
| BEN HOLMAN | ON FILE |
| BEN HOLMES | ON FILE |
| BEN HOLST | ON FILE |
| BEN HOLST | ON FILE |
| BEN HOLST | ON FILE |
| BEN HOLTBY | ON FILE |
| BEN HOLYSH | ON FILE |
| BEN HOMRICH | ON FILE |
| BEN HONAN | ON FILE |
| BEN HONG-GOO | ON FILE |
| BEN HOWARD | ON FILE |
| BEN HOWE | ON FILE |
| BEN HUANG | ON FILE |
| BEN HUBBARD | ON FILE |
| BEN HUBBARD | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN HUBBARD | ON FILE |
| BEN HUDSON | ON FILE |
| BEN HUDSON | ON FILE |
| BEN HUGGINS | ON FILE |
| BEN HUGHES | ON FILE |
| BEN HUGHES | ON FILE |
| BEN HUGHES | ON FILE |
| Ben Hughes | benjani2023@gmail.com |
| BEN HUGOT | ON FILE |
| BEN HUNTER BUTLER | ON FILE |
| BEN HYMAN | ON FILE |
| BEN IDZIKOWSKI | ON FILE |
| BEN IMRIE | ON FILE |
| BEN INGAMELLS | ON FILE |
| BEN INGHAM | ON FILE |
| BEN ISAAK | ON FILE |
| BEN ITI | ON FILE |
| BEN JACKSON | ON FILE |
| BEN JANASIAK | ON FILE |
| BEN JANNASCH | ON FILE |
| BEN JARICK | ON FILE |
| BEN JARVIS | ON FILE |
| BEN JASPER | ON FILE |
| BEN JENNINGS | ON FILE |
| BEN JEROME WINTERMUTE | ON FILE |
| BEN JESSIE | ON FILE |
| BEN JEWELL | ON FILE |
| BEN JOHN DUARTE DE CASTRO | ON FILE |
| BEN JOHN NEETHLING | ON FILE |
| BEN JOHNSON | ON FILE |
| BEN JOHNSON | ON FILE |
| BEN JOHNSON | ON FILE |
| BEN JOHNSTON | ON FILE |
| BEN JOLLEY | ON FILE |
| BEN JONES | ON FILE |
| BEN JONES | ON FILE |
| BEN JONES | ON FILE |
| BEN JOSEPH | ON FILE |
| BEN JOSEPHSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN JUNGLEE | ON FILE |
| BEN JUREK | ON FILE |
| BEN KAEMPKES | ON FILE |
| BEN KAMPHUIS | ON FILE |
| BEN KANAVURA | ON FILE |
| BEN KANE | ON FILE |
| BEN KAPLAN | ON FILE |
| BEN KAPLANSKY | ON FILE |
| BEN KARAMANIS | ON FILE |
| BEN KARLOVICH | ON FILE |
| BEN KARPINSKI | ON FILE |
| BEN KATZ | ON FILE |
| BEN KATZ | ON FILE |
| BEN KAUFMAN | ON FILE |
| BEN KAUL | ON FILE |
| BEN KAYSER | ON FILE |
| BEN KAZMERSKI | ON FILE |
| BEN KEEGAN | ON FILE |
| BEN KELLY | ON FILE |
| BEN KENMORE | ON FILE |
| BEN KHOSH | ON FILE |
| BEN KIME | ON FILE |
| BEN KINSLOW | ON FILE |
| BEN KIOUS | ON FILE |
| BEN KIRK | ON FILE |
| BEN KITCHING | ON FILE |
| BEN KL | ON FILE |
| BEN KLAU | ON FILE |
| BEN KLAWITTER | ON FILE |
| Ben Knaus | ON FILE |
| BEN KNAUS | ON FILE |
| BEN KNOL | ON FILE |
| BEN KNOSBY | ON FILE |
| BEN KNOTTS | ON FILE |
| BEN KNOWLES | ON FILE |
| BEN KOCHAVY | ON FILE |
| BEN KOHNLE | ON FILE |
| BEN KOLARCIK | ON FILE |
| BEN KOLLMANN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN KORBEL | ON FILE |
| BEN KORDUPEL | ON FILE |
| BEN KORSON | ON FILE |
| BEN KOSS | ON FILE |
| BEN KRAMER | ON FILE |
| BEN KRISANTO PARAS | ON FILE |
| BEN KRISAY | ON FILE |
| BEN KROES | ON FILE |
| BEN KRUL | ON FILE |
| BEN KUBESH | ON FILE |
| Ben Kurland | benfuture@gmail.com |
| BEN KWAN | ON FILE |
| BEN KYLE | ON FILE |
| BEN LACEY | ON FILE |
| BEN LAFRENIERE | ON FILE |
| BEN LAHEY | ON FILE |
| BEN LAING | ON FILE |
| BEN LAKOFF | ON FILE |
| BEN LAM | ON FILE |
| BEN LAMBERT | ON FILE |
| BEN LANGENDOEN | ON FILE |
| BEN LANGERS | ON FILE |
| BEN LANGHALS | ON FILE |
| BEN LANGSTON | ON FILE |
| BEN LAUFFER | ON FILE |
| BEN LAWSON | ON FILE |
| BEN LAWSON | ON FILE |
| BEN LAZZAROTTO | ON FILE |
| BEN LEE | ON FILE |
| BEN LEE | ON FILE |
| BEN LENZEN | ON FILE |
| BEN LEONARD | ON FILE |
| BEN LEONG | ON FILE |
| BEN LEUNG | ON FILE |
| BEN LEVELS | ON FILE |
| BEN LEVETT | ON FILE |
| BEN LEWIN | ON FILE |
| BEN LEYDER | ON FILE |
| BEN LIEBERMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN LIM | ON FILE |
| BEN LIM | ON FILE |
| BEN LINOSSIER | ON FILE |
| BEN LIU | ON FILE |
| BEN LIVSHITS | ON FILE |
| BEN LLOYD | ON FILE |
| BEN LOCK | ON FILE |
| BEN LOCKHART | ON FILE |
| BEN LODEWIJKS | ON FILE |
| BEN LOFGREN | ON FILE |
| BEN LONG | ON FILE |
| BEN LONG | ON FILE |
| BEN LOOSLEY | ON FILE |
| BEN LORENZ | ON FILE |
| BEN LOURENS | ON FILE |
| BEN LOUW | ON FILE |
| BEN LUU | ON FILE |
| BEN LYNCH | ON FILE |
| BEN MACADAM | ON FILE |
| BEN MACKIN | ON FILE |
| BEN MADDEN | ON FILE |
| Ben Magers | bdmagers@gmail.com |
| BEN MAHONE | ON FILE |
| BEN MAKINS | ON FILE |
| BEN MALOL | ON FILE |
| BEN MANNY | ON FILE |
| BEN MARCON | ON FILE |
| BEN MARIANOVITS | ON FILE |
| BEN MARMONT | ON FILE |
| BEN MARSH | ON FILE |
| BEN MARSHALL | ON FILE |
| BEN MARTIN | ON FILE |
| BEN MARVIN | ON FILE |
| BEN MATTINSON | ON FILE |
| BEN MAUL | ON FILE |
| BEN MAUN | ON FILE |
| BEN MC QUAID | ON FILE |
| BEN MCAULEY | ON FILE |
| BEN MCCARTHA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN MCCASHNEY | ON FILE |
| BEN MCCORMACK | ON FILE |
| BEN MCCULLOUGH | ON FILE |
| BEN MCDERMOTT | ON FILE |
| BEN MCDONALD-STUART | ON FILE |
| BEN MCFARLANE | ON FILE |
| BEN MCGEHEE | ON FILE |
| BEN MCGOOHAN | ON FILE |
| BEN MCINTEE | ON FILE |
| BEN MCLAUGHLIN | ON FILE |
| BEN MCMANAMAN | ON FILE |
| BEN MEHDI MABKHOUT | ON FILE |
| BEN MEISTER | ON FILE |
| BEN MENA | ON FILE |
| BEN MERCER | ON FILE |
| BEN MEULEMANS | ON FILE |
| BEN MEYER | ON FILE |
| BEN MEYER | ON FILE |
| BEN MEYERS | ON FILE |
| BEN MICHAEL | ON FILE |
| BEN MICHAEL KELLY | ON FILE |
| BEN MICHAEL SHIPPEE | ON FILE |
| BEN MIDDLETON | ON FILE |
| BEN MIKHA | ON FILE |
| BEN MILDRED | ON FILE |
| BEN MILLER | ON FILE |
| BEN MILLER | ON FILE |
| BEN MILLER | ON FILE |
| BEN MILLIKAN | ON FILE |
| BEN MIN CHU JR | ON FILE |
| BEN MINSK | ON FILE |
| BEN MIRU | ON FILE |
| BEN MITCHELL | ON FILE |
| BEN MOIR | ON FILE |
| BEN MOK | ON FILE |
| BEN MOLEKWA | ON FILE |
| BEN MONAGHAN | ON FILE |
| BEN MONEGHITTIE | ON FILE |
| BEN MONROE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN MONSION | ON FILE |
| BEN MOORE | ON FILE |
| BEN MOORE | ON FILE |
| BEN MORANA | ON FILE |
| BEN MORTIMER | ON FILE |
| BEN MORTON | ON FILE |
| BEN MOSTROM | ON FILE |
| BEN MOTION | ON FILE |
| BEN MUELLER | ON FILE |
| BEN MULDER | ON FILE |
| BEN MUNGKORNPANICH | ON FILE |
| BEN MURRAY | ON FILE |
| BEN MURRAY | ON FILE |
| Ben Murray | benmurray13@hotmail.co.uk |
| BEN MYLTON-SMITH | ON FILE |
| BEN NAGAR | ON FILE |
| BEN NASH | ON FILE |
| BEN NEMO | ON FILE |
| BEN NERI | ON FILE |
| BEN NEUKIRCH | ON FILE |
| BEN NEYNENS | ON FILE |
| BEN NG | ON FILE |
| BEN NGUYEN | ON FILE |
| BEN NICHOLLS | ON FILE |
| BEN NIGAM | ON FILE |
| BEN NITSCH | ON FILE |
| BEN NOAH BIKARDI | ON FILE |
| BEN NOBLE | ON FILE |
| BEN NOBLES | ON FILE |
| BEN NORMAN | ON FILE |
| BEN NORTH | ON FILE |
| Ben Northenor | ben.northenor@gmail.com |
| BEN NORTHROP | ON FILE |
| BEN O BOURSIQUOT | ON FILE |
| BEN O'BRIEN | ON FILE |
| BEN O'HARE | ON FILE |
| BEN OAKLAND | ON FILE |
| BEN OBIANOZIE | ON FILE |
| BEN OCHITWA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN OLIVER | ON FILE |
| BEN OLSON | ON FILE |
| Ben Olson | benjamin.olson@k12.sd.us |
| BEN OMBLER | ON FILE |
| BEN ONEILL | ON FILE |
| BEN ORCUTT | ON FILE |
| BEN ORDIDGE | ON FILE |
| BEN ORMSBY | ON FILE |
| BEN PAGEL | ON FILE |
| BEN PALM | ON FILE |
| BEN PARKER | ON FILE |
| BEN PARKER | ON FILE |
| BEN PATTIMORE | ON FILE |
| ben pattimore | ON FILE |
| BEN PATTISON | ON FILE |
| BEN PATTON | ON FILE |
| BEN PAUTSCH | ON FILE |
| BEN PAVIOUR-SMITH | ON FILE |
| BEN PAWLOWSKI | ON FILE |
| BEN PEARCE | ON FILE |
| BEN PENDREIGH | ON FILE |
| BEN PEPORTE | ON FILE |
| BEN PERRINS | ON FILE |
| BEN PERRON | ON FILE |
| BEN PETTIFER | ON FILE |
| BEN PHAIR | ON FILE |
| BEN PHILIPSEN | ON FILE |
| Ben Philipsen | ben@philipsen.be |
| BEN PHILLIP KEITH MORRIS | ON FILE |
| BEN PHILLIPS | ON FILE |
| BEN PHUA | ON FILE |
| BEN PILKINGTON | ON FILE |
| Ben Piscopo | ON FILE |
| BEN PLESSER | ON FILE |
| BEN POLCYN | ON FILE |
| BEN PONCINI | ON FILE |
| BEN POON | ON FILE |
| BEN POORE | ON FILE |
| BEN POTESKY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN POTTER | ON FILE |
| BEN POWELL | ON FILE |
| BEN PRETZINGER | ON FILE |
| BEN PREVOST | ON FILE |
| BEN PREWITT | ON FILE |
| BEN PRICE | ON FILE |
| BEN PROUDLOCK | ON FILE |
| BEN QUIDDAOEN | ON FILE |
| BEN RAHLF | ON FILE |
| BEN RAINTHORPE | ON FILE |
| BEN RAINWATER | ON FILE |
| BEN RASBERRY | ON FILE |
| Ben Rasberry | benssax1@gmail.com |
| BEN RASCOE | ON FILE |
| BEN RATAJESAK | ON FILE |
| BEN RECKNER | ON FILE |
| BEN REDEKOP | ON FILE |
| BEN REED | ON FILE |
| BEN REEDER | ON FILE |
| BEN REICHENBERGER | ON FILE |
| BEN RENSHAW | ON FILE |
| Ben Renton | ON FILE |
| BEN RESNICOW | ON FILE |
| BEN RETKE | ON FILE |
| BEN RICE | ON FILE |
| BEN RICHARD | ON FILE |
| BEN RICHARDSON | ON FILE |
| BEN RICHARDSON | ON FILE |
| Ben Richter | richterben@hotmail.com |
| BEN RICKERT | ON FILE |
| BEN RIEMERSMA | ON FILE |
| Ben Riley | ON FILE |
| BEN RILEY | ON FILE |
| BEN ROBERTS | ON FILE |
| BEN ROBERTSON | ON FILE |
| BEN ROBINSON | ON FILE |
| BEN ROCK | ON FILE |
| BEN ROGERS | ON FILE |
| BEN ROKOWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN ROONEY | ON FILE |
| BEN ROSCOE | ON FILE |
| BEN ROSENBLUM | ON FILE |
| BEN ROSSITER | ON FILE |
| BEN RUBIN | ON FILE |
| BEN RUFFELL | ON FILE |
| BEN RUGERS | ON FILE |
| BEN RUGERS | ON FILE |
| BEN RUNCIMAN | ON FILE |
| BEN RUSSELL | ON FILE |
| BEN RUSSELL | ON FILE |
| BEN RUTSAERT | ON FILE |
| BEN SALERNO | ON FILE |
| BEN SALSKY | ON FILE |
| BEN SAMUEL | ON FILE |
| BEN SAN NICOLAS | ON FILE |
| BEN SARANTOS | ON FILE |
| BEN SARGEANT | ON FILE |
| BEN SATARI | ON FILE |
| BEN SATTERWHITE | ON FILE |
| BEN SAUER | ON FILE |
| BEN SAUL | ON FILE |
| BEN SAWYER | ON FILE |
| BEN SAYERS | ON FILE |
| BEN SCANDINAVO | ON FILE |
| BEN SCANLAN | ON FILE |
| BEN SCHAEFER | ON FILE |
| BEN SCHERER | ON FILE |
| BEN SCHMIDT | ON FILE |
| BEN SCHMOCK | ON FILE |
| BEN SCHNOSE | ON FILE |
| Ben Schroeder | ON FILE |
| BEN SCHULTHEIS | ON FILE |
| BEN SCHUMACHER | ON FILE |
| BEN SCOTLAND | ON FILE |
| BEN SCOTT | ON FILE |
| BEN SCUDERI | ON FILE |
| BEN SEAGO | ON FILE |
| BEN SEYMOUR | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN SHADER | ON FILE |
| BEN SHAHVAR | ON FILE |
| BEN SHARROCKS | ON FILE |
| BEN SHIELDS | ON FILE |
| BEN SHINE | ON FILE |
| Ben Shirley | ON FILE |
| BEN SHIRLEY | ON FILE |
| BEN SHOEBRIDGE | ON FILE |
| BEN SHOEMAKER | ON FILE |
| BEN SHREEVE | ON FILE |
| BEN SHUTTLEWORTH | ON FILE |
| BEN SIDDHARTA TIGLAO | ON FILE |
| BEN SILCOX | ON FILE |
| BEN SIMPSON | ON FILE |
| BEN SINCLAIR | ON FILE |
| BEN SISWANDI | ON FILE |
| BEN SKINNER | ON FILE |
| BEN SLOBODNIK | ON FILE |
| BEN SLOMAN | ON FILE |
| BEN SLOOF | ON FILE |
| BEN SMART | ON FILE |
| BEN SMITH | ON FILE |
| BEN SMITH | ON FILE |
| BEN SMITH | ON FILE |
| BEN SMITH | ON FILE |
| BEN SMOLEN | ON FILE |
| BEN SNAPE | ON FILE |
| BEN SNYDER | ON FILE |
| BEN SOLOMON | ON FILE |
| BEN SOLTANE ISSAM | ON FILE |
| BEN SOMERS | ON FILE |
| BEN SONNENREIN | ON FILE |
| BEN SONNEVELD | ON FILE |
| BEN SOOLEY | ON FILE |
| BEN SPADA | ON FILE |
| BEN SPICKARD | ON FILE |
| BEN STAFFORD | ON FILE |
| BEN STAGGE | ON FILE |
| BEN STÄHELI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN STAINLAY | ON FILE |
| Ben Stainlay | ben@stainlay.com |
| BEN STANFORD | ON FILE |
| BEN STANLEY | ON FILE |
| BEN STANSBURY-HOUSDEN | ON FILE |
| BEN STAPLETON | ON FILE |
| BEN STARR | ON FILE |
| BEN STATTON | ON FILE |
| BEN STAUFFER | ON FILE |
| BEN STEEN | ON FILE |
| BEN STEETS | ON FILE |
| BEN STEINER | ON FILE |
| BEN STEPHENSON AASBERG CRONSHAW | ON FILE |
| BEN STERCKX | ON FILE |
| BEN STEVENS | ON FILE |
| BEN STEVENS | ON FILE |
| BEN STORY | ON FILE |
| BEN STOUT | ON FILE |
| BEN STRATTON | ON FILE |
| BEN STREAM | ON FILE |
| BEN STRICKLAND | ON FILE |
| BEN STRONG | ON FILE |
| BEN STUART RICHTER | ON FILE |
| BEN SUAREZ | ON FILE |
| BEN SUDALL | ON FILE |
| BEN SUMMERLIN | ON FILE |
| BEN SUMNER | ON FILE |
| BEN SUMNER WRIGHT | ON FILE |
| BEN SUNDERLAND | ON FILE |
| BEN SWANSON | ON FILE |
| BEN SWEET | ON FILE |
| BEN SWIFT | ON FILE |
| BEN SYMES | ON FILE |
| BEN SZETO | ON FILE |
| BEN SZETO | ON FILE |
| Ben Szymczyk | benszymczyk@hotmail.co.uk |
| BEN SZYMCZYK | ON FILE |
| BEN TAHI | ON FILE |
| BEN TANKSLEY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN TAYLOR | ON FILE |
| BEN TAYLOR | ON FILE |
| BEN TAYLOR | ON FILE |
| BEN TAYLOR | ON FILE |
| BEN TAYLOR | ON FILE |
| BEN TEETS | ON FILE |
| BEN TEKA | ON FILE |
| BEN TELFORD | ON FILE |
| BEN TEMPLE | ON FILE |
| BEN TEW | ON FILE |
| BEN THACKER | ON FILE |
| BEN THIERET | ON FILE |
| BEN THIETJE | ON FILE |
| BEN THOMAS | ON FILE |
| BEN THOMAS | ON FILE |
| BEN THOMAS | ON FILE |
| BEN THOMAS | ON FILE |
| BEN THOMPSON | ON FILE |
| BEN THOMSON | ON FILE |
| BEN THORNTON | ON FILE |
| BEN THORPE | ON FILE |
| BEN TILLINGER | ON FILE |
| BEN TIMOTHY GERRY | ON FILE |
| BEN TLILI SAMY | ON FILE |
| BEN TOELLE | ON FILE |
| BEN TORBEYNS | ON FILE |
| BEN TORMEY | ON FILE |
| BEN TOUREK | ON FILE |
| BEN TRAPPEL | ON FILE |
| BEN TRAYNOR | ON FILE |
| BEN TREASURE | ON FILE |
| BEN TRÉZIÈRES | ON FILE |
| BEN TROTH | ON FILE |
| BEN TRUCKSESS | ON FILE |
| BEN TSAO | ON FILE |
| BEN TUCKER | ON FILE |
| BEN TUNBRIDGE | ON FILE |
| BEN TUNSETH | ON FILE |
| BEN TURNER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN TURNER | ON FILE |
| BEN TYLER | ON FILE |
| BEN TYLER-WILBERFORCE | ON FILE |
| BEN URICK | ON FILE |
| BEN VAN HALEM | ON FILE |
| BEN VAN HEUMEN | ON FILE |
| BEN VAN HOOL | ON FILE |
| BEN VAN WEES | ON FILE |
| BEN VASTMANS | ON FILE |
| Ben Vastmans | benvastmans@msn.com |
| BEN VATHANANONH | ON FILE |
| BEN VEERMAN | ON FILE |
| BEN VERLINDEN | ON FILE |
| BEN VESSER | ON FILE |
| BEN VICKERS | ON FILE |
| Ben Vondal | bjv210@hotmail.com |
| BEN VOORZANGER | ON FILE |
| BEN WAGNER | ON FILE |
| BEN WALDRON | ON FILE |
| Ben Waldron | bw@sho.al |
| BEN WALKER | ON FILE |
| BEN WALKER | ON FILE |
| BEN WALSH | ON FILE |
| BEN WANG | ON FILE |
| BEN WANG | ON FILE |
| BEN WARD | ON FILE |
| BEN WARD | ON FILE |
| Ben Ward | benward@y7mail.com |
| BEN WARNER | ON FILE |
| BEN WARREN | ON FILE |
| BEN WARRING | ON FILE |
| BEN WASHINGTON | ON FILE |
| BEN WATTS | ON FILE |
| BEN WEAVER | ON FILE |
| BEN WEDDERBURN | ON FILE |
| BEN WEIDEMANN | ON FILE |
| BEN WEIMERSKIRCH | ON FILE |
| BEN WEINBAUM | ON FILE |
| BEN WEINER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN WEINGARTEN | ON FILE |
| BEN WELDON | ON FILE |
| BEN WENGER | ON FILE |
| BEN WERNER | ON FILE |
| BEN WESTCOTT | ON FILE |
| BEN WESTHOFF | ON FILE |
| Ben Wetscher | ben_wetscher@gmail.com |
| BEN WEVER | ON FILE |
| BEN WEY TAI | ON FILE |
| BEN WHALE | ON FILE |
| BEN WHAREHINGA | ON FILE |
| BEN WHEATLEY | ON FILE |
| BEN WHEATLEY | ON FILE |
| BEN WHETSTONE | ON FILE |
| BEN WHITE | ON FILE |
| BEN WHITEHEAD | ON FILE |
| BEN WHITFORD | ON FILE |
| BEN WHITROCK | ON FILE |
| BEN WHITTLE | ON FILE |
| BEN WHITWORTH | ON FILE |
| BEN WICHLACZ | ON FILE |
| BEN WIEBE | ON FILE |
| BEN WIGGAN | ON FILE |
| BEN WILDE | ON FILE |
| BEN WILLIAM MORGAN | ON FILE |
| BEN WILLIAM MUELLER | ON FILE |
| BEN WILLIAMS | ON FILE |
| BEN WILSON | ON FILE |
| Ben Winchester | viperslugg11@gmail.com |
| Ben Winchester | viperslugg11@gmail.con |
| BEN WINTER | ON FILE |
| BEN WONG | ON FILE |
| BEN WOODBURN | ON FILE |
| BEN WOOLRYCH | ON FILE |
| BEN WORD | ON FILE |
| BEN WRAY | ON FILE |
| BEN WRIGHT | ON FILE |
| BEN WRIGHT | ON FILE |
| BEN WRIGHT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEN WRIGHT | ON FILE |
| BEN WU | ON FILE |
| BEN WU | ON FILE |
| BEN WYNANTS | ON FILE |
| BEN XAVIER | ON FILE |
| BEN YACKO | ON FILE |
| BEN YARDENI | ON FILE |
| BEN YEO | ON FILE |
| BEN YOUNG | ON FILE |
| BEN YOUNG | ON FILE |
| BEN YURGARTIS | ON FILE |
| BEN YUSUF | ON FILE |
| BEN ZARHOUD | ON FILE |
| BEN ZATKULAK | ON FILE |
| BEN ZHAO | ON FILE |
| BEN ZHUANG | ON FILE |
| BEN ZHUK | ON FILE |
| BEN ZIEGLER | ON FILE |
| BEN ZIFKIN | ON FILE |
| Ben Zifkin | bzifkin91@gmail.com |
| BEN ZIMMER | ON FILE |
| BEN ZIMMER | ON FILE |
| BEN ZIMMERMAN | ON FILE |
| Ben, Hess | ON FILE |
| BENA NGUYEN | ON FILE |
| BENA NGUYEN | ON FILE |
| BENA NGUYEN | ON FILE |
| BENABDERRAZIK OMAR | ON FILE |
| BENADETTA PINZONE | ON FILE |
| Benaim, Henri | ON FILE |
| BENAISA MIMOUN AOMAR | ON FILE |
| BENALI DJAMEL | ON FILE |
| BENARD BIHOLBO | ON FILE |
| BENARD BYEKWASO | ON FILE |
| BENARD CHRISTOPHE | ON FILE |
| BENARD KARIITHI | ON FILE |
| BENARD LEE | ON FILE |
| BENARD MOGUSU | ON FILE |
| BENARDO BENTON FERNANDEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENARSH LALY | ON FILE |
| BENAS BABILIUS | ON FILE |
| BENAS ČEREŠKEVIČIUS | ON FILE |
| BENAS KAUZONAS | ON FILE |
| BENAS MICKUS | ON FILE |
| BEÑAT SAGASTUME | ON FILE |
| BEÑAT SESMA | ON FILE |
| BENAVIDES CAPITAL  PTY LTD | ON FILE |
| Benavides, Romel | ON FILE |
| BENAZI LIM | ON FILE |
| BENAZIR KHOSHBOOIE | ON FILE |
| BENAZZOUZ ZENAGUI | ON FILE |
| BENBELLO CHANCE | ON FILE |
| BENC VOJTECH | ON FILE |
| BENCE  LUKÁCS | ON FILE |
| BENCE ALLENDER | ON FILE |
| BENCE ANDRAS STUMPF | ON FILE |
| BENCE ANTAL | ON FILE |
| BENCE BAN | ON FILE |
| BENCE BARTA | ON FILE |
| BENCE BENSE | ON FILE |
| BENCE BERDÓ | ON FILE |
| BENCE BERECZKI | ON FILE |
| BENCE BÉRES-DEÁK | ON FILE |
| BENCE BODZAN | ON FILE |
| BENCE BUDAY | ON FILE |
| BENCE DAUENHAUER | ON FILE |
| BENCE DONÁZY | ON FILE |
| BENCE ESZTERHAI | ON FILE |
| BENCE FABRI | ON FILE |
| BENCE GULYAS | ON FILE |
| BENCE HORVATH | ON FILE |
| BENCE HORVÁTH | ON FILE |
| BENCE HUNOR DAJKA | ON FILE |
| BENCE ISTVAN KRUPPA | ON FILE |
| BENCE JAMBOR | ON FILE |
| BENCE JÁMBOR | ON FILE |
| BENCE JÁMBOR | ON FILE |
| BENCE KECSKEMETI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENCE KECSKÉS | ON FILE |
| BENCE KERNER | ON FILE |
| BENCE KISS | ON FILE |
| BENCE MÉSZÁROS | ON FILE |
| BENCE MOLNAR | ON FILE |
| BENCE ŐZE | ON FILE |
| BENCE POLGARDY | ON FILE |
| BENCE PRAZNOVSZKY | ON FILE |
| BENCE RACSKAI | ON FILE |
| BENCE SCHUBERT | ON FILE |
| BENCE SIPOS | ON FILE |
| BENCE SZABÓ | ON FILE |
| BENCE SZEGEDI | ON FILE |
| BENCE TAKÁCS | ON FILE |
| BENCE TATAI | ON FILE |
| BENCE TEO | ON FILE |
| BENCE UVEGES | ON FILE |
| BENCE VARGA | ON FILE |
| BENCHARAT HEBERT | ON FILE |
| BENCHAWAN WANPISHID | ON FILE |
| BENCHIH CHOU | ON FILE |
| BENCHOMO ALEJANDRO ARROCHA CASTILLO | ON FILE |
| BENDA HELTON | ON FILE |
| BENDEGÚZ ÁKOS ILLÉS | ON FILE |
| BENDEGUZ SZABO | ON FILE |
| BENDER, STEPHEN | ON FILE |
| BENDEYON DAVINIA ROLLE | ON FILE |
| BENDIGO M BINNS | ON FILE |
| BENDIGO WELLS-FALLON | ON FILE |
| BENDIK ALM | ON FILE |
| BENDIK EIKELAND | ON FILE |
| BENDIK MOTRØEN | ON FILE |
| BENDIK RUNESOENN KILANDER | ON FILE |
| BENDIK SLETTEMARK | ON FILE |
| BENDIKT MYKLEBUST | ON FILE |
| BENDIX  PETERSEN | ON FILE |
| BENDJY MERVIL | ON FILE |
| BENDJY SAINT-LOUIS | ON FILE |
| BENDOUMA TEWFIK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENDRICK WILSON | ON FILE |
| BENDY CHAN | ON FILE |
| BENDY RENAI | ON FILE |
| BENDY TJIN | ON FILE |
| Bene, Desha | ON FILE |
| BENEA  ADELINA | ON FILE |
| BENECH OUSMAN | ON FILE |
| BENEDEK ANDRÁSI | ON FILE |
| BENEDEK BOROS | ON FILE |
| BENEDEK MATE TOTH | ON FILE |
| BENEDEK NAGY | ON FILE |
| BENEDEK PAPP | ON FILE |
| BENEDEK SÁNTA | ON FILE |
| BENEDEK ZSOLT | ON FILE |
| BENEDETTA BARBANTI | ON FILE |
| BENEDETTA CASCELLA | ON FILE |
| BENEDETTA DI STEFANO | ON FILE |
| BENEDETTA DIAMANTE  PECCHIA | ON FILE |
| BENEDETTA GUARINIELLO | ON FILE |
| BENEDETTA PASTORE | ON FILE |
| BENEDETTA RODIA | ON FILE |
| BENEDETTA SAVINI | ON FILE |
| BENEDETTO ANGIOLINI | ON FILE |
| BENEDETTO BURATTI | ON FILE |
| BENEDETTO LAZZARO | ON FILE |
| BENEDETTO LO SICCO | ON FILE |
| BENEDETTO MANASSERI | ON FILE |
| BENEDETTO MARIA MALHOTRA | ON FILE |
| BENEDETTO MASSIMO ALESCI | ON FILE |
| BENEDETTO PITÒ | ON FILE |
| BENEDETTO RENZI | ON FILE |
| BENEDETTO RUBINO | ON FILE |
| BENEDETTO RUFFINO | ON FILE |
| BENEDETTO SANFILIPPO | ON FILE |
| BENEDIC ARISTIDE | ON FILE |
| BENEDICK FIDLOW | ON FILE |
| BENEDICK RANIDO | ON FILE |
| BENEDICT  LAU | ON FILE |
| BENEDICT  ROMERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENEDICT AKINLOSOTU | ON FILE |
| BENEDICT AQUINO | ON FILE |
| BENEDICT BISANA | ON FILE |
| BENEDICT BOWLES | ON FILE |
| BENEDICT BYRNE | ON FILE |
| BENEDICT CHAN | ON FILE |
| BENEDICT CHAN | ON FILE |
| BENEDICT CHENG | ON FILE |
| BENEDICT CHIENG | ON FILE |
| BENEDICT CHIN | ON FILE |
| BENEDICT CHOU | ON FILE |
| BENEDICT DELORENZO | ON FILE |
| BENEDICT FAMORI | ON FILE |
| Benedict G Tan | ON FILE |
| BENEDICT G TAN | ON FILE |
| BENEDICT GARNELL | ON FILE |
| BENEDICT GATTAS | ON FILE |
| BENEDICT HOPKINS | ON FILE |
| BENEDICT HOWELL VALENCIA | ON FILE |
| BENEDICT HUI | ON FILE |
| BENEDICT JR. PINEDA | ON FILE |
| BENEDICT KESSLER | ON FILE |
| BENEDICT KÖRTGEN | ON FILE |
| BENEDICT LEE | ON FILE |
| BENEDICT LING | ON FILE |
| BENEDICT LUALHATI | ON FILE |
| BENEDICT N GBORKORQUELLIE | ON FILE |
| BENEDICT NAVASCA CALANGIAN | ON FILE |
| BENEDICT NEUMANN | ON FILE |
| BENEDICT PINEYRO | ON FILE |
| BENEDICT PROCTER | ON FILE |
| BENEDICT SIM | ON FILE |
| BENEDICT SOH | ON FILE |
| BENEDICT SOON | ON FILE |
| BENEDICT TAN | ON FILE |
| BENEDICT TAN | ON FILE |
| BENEDICT TOMPKINS | ON FILE |
| BENEDICT TORREFRANCA | ON FILE |
| BENEDICT TYE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENEDICT ZOLL | ON FILE |
| BENEDICTA BRUCE | ON FILE |
| BENEDICTA NWOKEJI | ON FILE |
| BÉNÉDICTE AUBERY | ON FILE |
| BENEDICTE DISETH | ON FILE |
| BÉNÉDICTE GRIMAUD | ON FILE |
| BENEDICTE HENROTIN | ON FILE |
| BENEDICTE LUMEKA | ON FILE |
| BENEDICTO CRUZ | ON FILE |
| BENEDIK RUBEN | ON FILE |
| BENEDIKT BELLAY | ON FILE |
| BENEDIKT FARKAŠ | ON FILE |
| BENEDIKT GÜTHLEIN | ON FILE |
| BENEDIKT HOFIREK | ON FILE |
| BENEDIKT JULIAN QUIEL | ON FILE |
| BENEDIKT LADISLAV | ON FILE |
| BENEDIKT LECHNER | ON FILE |
| BENEDIKT MACISAAC | ON FILE |
| BENEDIKT SÆVARSSON | ON FILE |
| BENEDIKTAS GYLYS | ON FILE |
| BENEDIKTAS KORENEVAS | ON FILE |
| BENEDIKTE PETRUTIS | ON FILE |
| BENEDINO FERRARESI | ON FILE |
| BENEDITA BRANDAO | ON FILE |
| BENEDITO AMADO LUIS RAUL | ON FILE |
| BENEGO PTY LIMITED | ON FILE |
| BENETT TAN | ON FILE |
| Benett Tan Yao Sheng | benettbenettbenett@gmail.com |
| BENEWENDE YANNICK RAPADAMNABA | ON FILE |
| BENFRY ESPINAL | ON FILE |
| BENG CHONG HOR | ON FILE |
| BENG CHOON ONG | ON FILE |
| BENG CHYE HO | ON FILE |
| BENG GOH | ON FILE |
| BENG HEE EU | ON FILE |
| BENG HIAN HENRY CHEW | ON FILE |
| BENG HIAN KER | ON FILE |
| BENG HIAN PATRICK HOE | ON FILE |
| BENG HIN KO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENG HIN TAN | ON FILE |
| BENG HUI CATHERINE SIM | ON FILE |
| BENG KIAT TEO | ON FILE |
| BENG NGEE TEO | ON FILE |
| BENG TAN | ON FILE |
| BENG TEOH | ON FILE |
| BENG TIAT BEH | ON FILE |
| BENG TIONG OR | ON FILE |
| BENG WENG CHAN | ON FILE |
| BENG YANG ANG | ON FILE |
| BENGI MASTROPIERI | ON FILE |
| Bengivenni, John | ON FILE |
| BENGT ANDERS STEFAN FREDRIKSSON | ON FILE |
| BENGT BAECKMARK | ON FILE |
| BENGT BYLUND | ON FILE |
| BENGT CARLSEN | ON FILE |
| BENGT JOHANSSON | ON FILE |
| BENGT LINDBÄCK | ON FILE |
| BENGT MARCUS  WIDELL | ON FILE |
| BENGT MARKUSSON | ON FILE |
| BENGT PETERSSON | ON FILE |
| BENGUEDDA MEHDI | ON FILE |
| BENGUIN NULL | ON FILE |
| BENGY NG | ON FILE |
| BENGY NG | ON FILE |
| BENGY PHAN | ON FILE |
| BENHARD AMUTSE | ON FILE |
| BENHONG WANG | ON FILE |
| BENHUR NETTO | ON FILE |
| BENI BANA | ON FILE |
| BENI COMANDER | ON FILE |
| BENI DEL CARRIL | ON FILE |
| BENIA MODEBADZE | ON FILE |
| BENIAM WOLDE | ON FILE |
| BENIAMIN BENEDYKT SEWERYN | ON FILE |
| BENIAMIN CACUCI SIMIONAS | ON FILE |
| BENIAMIN PAWLUS | ON FILE |
| Beniamin Rus | ON FILE |
| BENIAMIN SHIMI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENIAMIN ZAGAN | ON FILE |
| BENIAMINO BRADI | ON FILE |
| BENIAMINO CAPASSO | ON FILE |
| BENIAMINO RANIERI | ON FILE |
| BENICA VALCOURT | ON FILE |
| BENIDICT DENIN | ON FILE |
| BENIEL LEE | ON FILE |
| BENIFER ESPOSO | ON FILE |
| BENIGNO LARACUENTE | ON FILE |
| BENIGNO SOTO | ON FILE |
| BENIKA KHARBANDA | ON FILE |
| BENINCASA  GIUSEPPE | ON FILE |
| BENINO DI MONTE | ON FILE |
| BENISH AUGUSTINE | ON FILE |
| BENISH MALHOTRA | ON FILE |
| BENIT RAPHAËL | ON FILE |
| BENITA DUFRESNE | ON FILE |
| BENITA IFEYINWA UZOMA | ON FILE |
| BENITA INGEBORG ANDERSSON | ON FILE |
| BENITEZ LEAL, RAFAEL | ON FILE |
| BENÌTIUS CORNETT | ON FILE |
| BENITO  VILLARREAL | ON FILE |
| BENITO ADOLFO LETTIERI | ON FILE |
| BENITO ANSELMO ALVARADO GOMEZ | ON FILE |
| BENITO BAYO | ON FILE |
| BENITO CRUZ | ON FILE |
| BENITO FRAUSTO | ON FILE |
| BENITO GARCIA DAVILA | ON FILE |
| BENITO GERMANN | ON FILE |
| BENITO GOMEZ | ON FILE |
| BENITO HERNANDEZ | ON FILE |
| BENITO JUNGE | ON FILE |
| BENITO KING | ON FILE |
| BENITO LUIS CRISOSTOMO | ON FILE |
| BENITO MARQUEZ | ON FILE |
| BENITO MEDINA | ON FILE |
| BENITO MEDUGNO | ON FILE |
| BENITO NISHIZAWA RODRIGUEZ | ON FILE |
| BENITO PALLADINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENITO PAULO DAL MASO | ON FILE |
| BENITO PEDRAZA | ON FILE |
| BENITO PEREZ | ON FILE |
| BENITO ROMAGNOLI | ON FILE |
| BENITO TENDERO SENABRE | ON FILE |
| BENITO THOMPSON | ON FILE |
| BENITTA CHAEDIR | ON FILE |
| BENJA PASTRANA | ON FILE |
| BENJAMAIN HABER | ON FILE |
| BENJAMAN MITROWSKI | ON FILE |
| BENJAMART KUMPRAI | ON FILE |
| BENJAMEN PICKERING | ON FILE |
| BENJAMEN THOMAS MCGOVERN | ON FILE |
| BENJAMEN TOTMAN | ON FILE |
| BENJAMEN WALKER | ON FILE |
| BENJAMIEN ENGELEN | ON FILE |
| BENJAMIJ BORSODI | ON FILE |
| BENJAMIM DANIEL | ON FILE |
| BENJAMIN ABRAHAM | ON FILE |
| BENJAMIN ANTROBUS | ON FILE |
| BENJAMIN ATKINS | ON FILE |
| BENJAMIN BAKER | ON FILE |
| BENJAMIN BARDIAU | ON FILE |
| BENJAMIN BAUMANN | ON FILE |
| BENJAMIN BEAUCHMAN | ON FILE |
| BENJAMIN BORKOVITZ | ON FILE |
| BENJAMIN BOUVIER | ON FILE |
| BENJAMIN BROWN | ON FILE |
| BENJAMIN CABLE | ON FILE |
| BENJAMIN CARR | ON FILE |
| BENJAMIN CARRIER | ON FILE |
| BENJAMIN DAGROSA | ON FILE |
| BENJAMIN DEBNAM | ON FILE |
| BENJAMIN DEGLAVE | ON FILE |
| BENJAMIN ELLIOTT | ON FILE |
| BENJAMIN EPELBAUM | ON FILE |
| BENJAMIN ERNST | ON FILE |
| BENJAMIN EXPOSITO | ON FILE |
| BENJAMIN FERET--SANCHEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN FERRARA | ON FILE |
| BENJAMIN FISCHER | ON FILE |
| BENJAMIN FLEMING | ON FILE |
| BENJAMIN FOSTER HENWOOD | ON FILE |
| BENJAMIN FRANCE | ON FILE |
| BENJAMIN FULTON | ON FILE |
| BENJAMIN FURDUI | ON FILE |
| BENJAMIN GAGO | ON FILE |
| BENJAMIN GAUDAIS | ON FILE |
| BENJAMIN GAUGRY | ON FILE |
| BENJAMIN GORDON | ON FILE |
| BENJAMIN GORSKI | ON FILE |
| BENJAMIN HALPERN | ON FILE |
| BENJAMIN HAMLITSCH | ON FILE |
| BENJAMIN HARRIOTT | ON FILE |
| BENJAMIN HARRIS | ON FILE |
| BENJAMIN HAYDEN | ON FILE |
| BENJAMIN HEINRICH | ON FILE |
| BENJAMIN HERBSTREIT | ON FILE |
| BENJAMIN HERRMAN | ON FILE |
| BENJAMIN HOOL | ON FILE |
| BENJAMIN HORNER | ON FILE |
| BENJAMIN HOSKINS | ON FILE |
| BENJAMIN HOUDESHELL | ON FILE |
| BENJAMIN HUA | ON FILE |
| BENJAMIN INTILI | ON FILE |
| BENJAMIN JARKOW | ON FILE |
| BENJAMIN JUAREZ | ON FILE |
| BENJAMIN KAUBISCH | ON FILE |
| BENJAMIN KERVIN | ON FILE |
| BENJAMIN KIESER ERNE | ON FILE |
| BENJAMIN KING | ON FILE |
| BENJAMIN KIRK | ON FILE |
| BENJAMIN KWAN | ON FILE |
| BENJAMIN LE JOLY | ON FILE |
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEGRAND | ON FILE |
| BENJAMIN LEHRKE | ON FILE |
| BENJAMIN LIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN LOPEZ | ON FILE |
| BENJAMIN LOVEDAY | ON FILE |
| BENJAMIN MACDONALD | ON FILE |
| BENJAMIN MACIAS | ON FILE |
| BENJAMIN MAN | ON FILE |
| BENJAMIN MANGHAM | ON FILE |
| BENJAMIN MASSA | ON FILE |
| BENJAMIN MCGEEHAN | ON FILE |
| BENJAMIN MENZIES | ON FILE |
| BENJAMIN MILLAN | ON FILE |
| BENJAMIN MILLANE | ON FILE |
| BENJAMIN MINIETTI | ON FILE |
| BENJAMIN MINTURN | ON FILE |
| BENJAMIN MORALES LUGO | ON FILE |
| BENJAMIN MORGAN | ON FILE |
| BENJAMIN MOSS | ON FILE |
| BENJAMIN NICOLAY | ON FILE |
| BENJAMIN OCHIENG | ON FILE |
| BENJAMIN ORLOWSKI | ON FILE |
| BENJAMIN PEREZ | ON FILE |
| BENJAMIN PUZA | ON FILE |
| BENJAMIN RASCOE | ON FILE |
| BENJAMIN REGAN | ON FILE |
| BENJAMIN RENARD | ON FILE |
| BENJAMIN RENDON LARA | ON FILE |
| BENJAMIN RICKLE | ON FILE |
| BENJAMIN RITCHIE | ON FILE |
| BENJAMIN RIVERA TRENCHE | ON FILE |
| BENJAMIN ROBERGE | ON FILE |
| BENJAMIN ROSCILLO | ON FILE |
| BENJAMIN SAISAW | ON FILE |
| BENJAMIN SALAJAN | ON FILE |
| BENJAMIN SCHOLOM | ON FILE |
| BENJAMIN SIM | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN STORER | ON FILE |
| BENJAMIN TALLACK | ON FILE |
| BENJAMIN TARTER | ON FILE |
| BENJAMIN TONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN VAN DOREN | ON FILE |
| BENJAMIN VANYPER | ON FILE |
| BENJAMIN VELEBIR | ON FILE |
| BENJAMIN WALLACE | ON FILE |
| BENJAMIN WETSCHER | ON FILE |
| BENJAMIN WIESSMANN | ON FILE |
| BENJAMIN WIRTH | ON FILE |
| BENJAMIN WULF | ON FILE |
| BENJAMIN ZACHAR | ON FILE |
| BENJAMIN AARON O'NEAL | ON FILE |
| BENJAMIN AARON BRADLEY | ON FILE |
| BENJAMIN AARON GREENBERGER | ON FILE |
| BENJAMIN ABNER TERRY III | ON FILE |
| BENJAMIN ACH | ON FILE |
| BENJAMIN ACLOQUE | ON FILE |
| BENJAMIN ADAM HUGUENIN | ON FILE |
| BENJAMIN ADAMS | ON FILE |
| BENJAMIN ADAMSEN | ON FILE |
| BENJAMIN ADDURU | ON FILE |
| BENJAMIN ADES | ON FILE |
| BENJAMIN ADKINS | ON FILE |
| BENJAMIN AGOSTO | ON FILE |
| BENJAMIN AGUILA | ON FILE |
| BENJAMIN AGUILERA | ON FILE |
| BENJAMIN AGUIRRE | ON FILE |
| BENJAMIN AHADDOUCH | ON FILE |
| BENJAMIN AHALE | ON FILE |
| BENJAMIN AHRENS | ON FILE |
| BENJAMIN AITMOHAMMED | ON FILE |
| BENJAMIN AKRES | ON FILE |
| BENJAMIN AKRISH | ON FILE |
| BENJAMIN ALAN HEINRICHS | ON FILE |
| BENJAMIN ALAN HELLER | ON FILE |
| BENJAMIN ALAN PAY | ON FILE |
| BENJAMIN ALBERT AILES | ON FILE |
| BENJAMIN ALCORN | ON FILE |
| BENJAMIN ALEXANDER | ON FILE |
| BENJAMIN ALEXANDER | ON FILE |
| BENJAMIN ALEXANIAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN ALLAN BEER-PEARCE | ON FILE |
| BENJAMIN ALLAN GUNTHER | ON FILE |
| BENJAMIN ALZON | ON FILE |
| BENJAMIN AMAYA | ON FILE |
| BENJAMIN AMOS | ON FILE |
| BENJAMIN AMPEN | ON FILE |
| BENJAMIN ANDERSON | ON FILE |
| BENJAMIN ANDERSON | ON FILE |
| BENJAMIN ANDREAS FICHTNER | ON FILE |
| BENJAMIN ANDREW | ON FILE |
| BENJAMIN ANDREW GEHRIG | ON FILE |
| BENJAMIN ANDREWS | ON FILE |
| BENJAMIN ANG | ON FILE |
| BENJAMIN ANGELARD | ON FILE |
| BENJAMIN ANGELARD | ON FILE |
| BENJAMIN ANIGBO JR. | ON FILE |
| BENJAMIN ANNETT | ON FILE |
| BENJAMIN ANTHONY | ON FILE |
| BENJAMIN ANTHONY | ON FILE |
| BENJAMIN ANTHONY | ON FILE |
| BENJAMIN ANTHONY FORD | ON FILE |
| BENJAMIN APPEL | ON FILE |
| BENJAMIN APRIETO | ON FILE |
| Benjamin Aprieto | abemasu@gmail.com |
| BENJAMIN AQUINO | ON FILE |
| Benjamin Archbold | ON FILE |
| BENJAMIN ARCHBOLD | ON FILE |
| BENJAMIN ARHIN | ON FILE |
| BENJAMIN ARMEL | ON FILE |
| BENJAMIN ARMSTRONG | ON FILE |
| BENJAMIN ASHFIELD | ON FILE |
| BENJAMIN AUBERT | ON FILE |
| BENJAMIN AUBREY | ON FILE |
| BENJAMIN AUBRUN | ON FILE |
| BENJAMIN AUGUSTUS YING YUNG SHEEHAN | ON FILE |
| BENJAMIN AULNETTE | ON FILE |
| BENJAMIN AW | ON FILE |
| BENJAMIN AYRES | ON FILE |
| BENJAMIN BAETEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN BAGER | ON FILE |
| BENJAMIN BAGER | ON FILE |
| BENJAMIN BAILEY | ON FILE |
| Benjamin Bailey | ben@cmblaw.com |
| BENJAMIN BAIRD | ON FILE |
| BENJAMIN BAJOREK | ON FILE |
| BENJAMIN BAKER | ON FILE |
| BENJAMIN BAKER | ON FILE |
| BENJAMIN BALL | ON FILE |
| BENJAMIN BALLENBERGER | ON FILE |
| BENJAMIN BALLSTAEDT | ON FILE |
| BENJAMIN BALMFORTH | ON FILE |
| BENJAMIN BANKS NOEL | ON FILE |
| BENJAMIN BARKER | ON FILE |
| BENJAMIN BARNES | ON FILE |
| BENJAMIN BARNETT | ON FILE |
| BENJAMIN BARNETTE, III | ON FILE |
| BENJAMIN BAROCIO | ON FILE |
| BENJAMIN BARRACLOUGH | ON FILE |
| BENJAMIN BARREAU | ON FILE |
| BENJAMIN BARRETO VASQUEZ | ON FILE |
| BENJAMIN BARRY | ON FILE |
| BENJAMIN BARSON | ON FILE |
| BENJAMIN BARTOLOME | ON FILE |
| BENJAMIN BASIL | ON FILE |
| BENJAMIN BASS | ON FILE |
| BENJAMIN BASSETT | ON FILE |
| BENJAMIN BATAILLE | ON FILE |
| BENJAMIN BATES | ON FILE |
| BENJAMIN BAYSINGER | ON FILE |
| BENJAMIN BAZIA | ON FILE |
| BENJAMIN BAZIRE | ON FILE |
| BENJAMIN BEALE | ON FILE |
| BENJAMIN BEASLEY | ON FILE |
| BENJAMIN BEATTIE | ON FILE |
| BENJAMIN BEAUDIN | ON FILE |
| BENJAMIN BEAUMONT | ON FILE |
| BENJAMIN BECK | ON FILE |
| BENJAMIN BEEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN BEILMAN | ON FILE |
| BENJAMIN BEIN | ON FILE |
| BENJAMIN BELFIGLIO | ON FILE |
| BENJAMIN BELL | ON FILE |
| BENJAMIN BELLARD | ON FILE |
| BENJAMIN BELNAP | ON FILE |
| BENJAMIN BELTRAN | ON FILE |
| BENJAMIN BELTRAN SANTIAGO | ON FILE |
| BENJAMIN BENAIM | ON FILE |
| BENJAMIN BÉNÉAT | ON FILE |
| BENJAMIN BENITO | ON FILE |
| BENJAMIN BENNETT | ON FILE |
| BENJAMIN BENOIT J DUMONT | ON FILE |
| BENJAMIN BENSON | ON FILE |
| BENJAMIN BERESFORD | ON FILE |
| BENJAMIN BERHORST | ON FILE |
| BENJAMIN BERMAN | ON FILE |
| BENJAMIN BERNIER | ON FILE |
| Benjamin Bernier | benbernier369@gmail.com |
| BENJAMIN BERTRAND | ON FILE |
| BENJAMIN BIEN | ON FILE |
| BENJAMIN BIRO | ON FILE |
| BENJAMIN BISHOP | ON FILE |
| BENJAMIN BISHOP | ON FILE |
| BENJAMIN BJØRK | ON FILE |
| BENJAMIN BLANKENSHIP | ON FILE |
| BENJAMIN BLUM | ON FILE |
| BENJAMIN BLUMENTHAL | ON FILE |
| BENJAMIN BOCK | ON FILE |
| BENJAMIN BOHBOT | ON FILE |
| BENJAMIN BOHNHOFF | ON FILE |
| BENJAMIN BOLIVAR | ON FILE |
| BENJAMIN BOLLI | ON FILE |
| BENJAMIN BONAZZI | ON FILE |
| BENJAMIN BONHOMME | ON FILE |
| BENJAMIN BONNETEAU | ON FILE |
| BENJAMIN BONNY | ON FILE |
| BENJAMIN BONVALET | ON FILE |
| BENJAMIN BOOTHE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BENJAMIN BORCHARDT | ON FILE |
| BENJAMIN BOSSO | ON FILE |
| BENJAMIN BOUCHET | ON FILE |
| BENJAMIN BOULTON | ON FILE |
| BENJAMIN BOURDIN | ON FILE |
| BENJAMIN BOURGOYNE | ON FILE |
| BENJAMIN BOWDEN | ON FILE |
| BENJAMIN BOWEN | ON FILE |
| BENJAMIN BOWES | ON FILE |
| BENJAMIN BOWKETT | ON FILE |
| BENJAMIN BOWLES | ON FILE |
| BENJAMIN BOXER | ON FILE |
| BENJAMIN BOYD | ON FILE |
| BENJAMIN BOŽIČ | ON FILE |
| BENJAMIN BRACEWELL | ON FILE |
| BENJAMIN BRADWELL | ON FILE |
| BENJAMIN BRAFF | ON FILE |
| BENJAMIN BRAND | ON FILE |
| BENJAMIN BRASNETT | ON FILE |
| BENJAMIN BRATCHER | ON FILE |
| BENJAMIN BRATZ | ON FILE |
| BENJAMIN BRAYSHAW | ON FILE |
| BENJAMIN BRESSLER | ON FILE |
| BENJAMIN BRETON | ON FILE |
| BENJAMIN BRETT | ON FILE |
| BENJAMIN BREWER | ON FILE |
| BENJAMIN BREWSTER | ON FILE |
| BENJAMIN BRIET | ON FILE |
| BENJAMIN BRIGHT | ON FILE |
| BENJAMIN BRIGHTLY | ON FILE |
| BENJAMIN BRIGHTON | ON FILE |
| BENJAMIN BRILL | ON FILE |
| BENJAMIN BRISBOUT | ON FILE |
| BENJAMIN BRIXIUS | ON FILE |
| BENJAMIN BROAD | ON FILE |
| BENJAMIN BROCH | ON FILE |
| BENJAMIN BRODRICK | ON FILE |
| BENJAMIN BROMWICH | ON FILE |
| BENJAMIN BROSS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN BROTHERS AB | ON FILE |
| BENJAMIN BROWER | ON FILE |
| BENJAMIN BROWN | ON FILE |
| BENJAMIN BROWNELL | ON FILE |
| BENJAMIN BROYLES | ON FILE |
| BENJAMIN BRUCE | ON FILE |
| Benjamin Bruce Gomez | ON FILE |
| BENJAMIN BRUNER | ON FILE |
| BENJAMIN BRUNT | ON FILE |
| BENJAMIN BUKER | ON FILE |
| BENJAMIN BULLIMORE | ON FILE |
| BENJAMIN BULLOCK | ON FILE |
| BENJAMIN BURDE | ON FILE |
| BENJAMIN BURDICK | ON FILE |
| BENJAMIN BURGESS | ON FILE |
| BENJAMIN BURKMAN | ON FILE |
| BENJAMIN BURTON | ON FILE |
| BENJAMIN BUSBY | ON FILE |
| BENJAMIN BUSCHMANN | ON FILE |
| BENJAMIN BUSH | ON FILE |
| BENJAMIN BUSIEK | ON FILE |
| BENJAMIN BUSSIERE | ON FILE |
| BENJAMIN BYERS | ON FILE |
| BENJAMIN CADE | ON FILE |
| BENJAMIN CALL | ON FILE |
| BENJAMIN CALLEN | ON FILE |
| BENJAMIN CALLOW | ON FILE |
| BENJAMIN CALMEJANE | ON FILE |
| BENJAMIN CALMETTE | ON FILE |
| BENJAMIN CAMERON PRING | ON FILE |
| BENJAMIN CAMPAN | ON FILE |
| BENJAMIN CAMPBELL | ON FILE |
| BENJAMIN CANAC | ON FILE |
| BENJAMIN CANTEL | ON FILE |
| BENJAMIN CARL DELBART | ON FILE |
| BENJAMIN CARLSON | ON FILE |
| BENJAMIN CARR | ON FILE |
| BENJAMIN CARTER | ON FILE |
| BENJAMIN CARTLEDGE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN CARUSO | ON FILE |
| BENJAMIN CARVETH | ON FILE |
| BENJAMIN CASTEL | ON FILE |
| BENJAMIN CASTLEBERRY | ON FILE |
| BENJAMIN CASTRO | ON FILE |
| BENJAMIN CASTRO PICCOLO | ON FILE |
| BENJAMIN CATTAU | ON FILE |
| BENJAMIN CAUCHIE | ON FILE |
| BENJAMIN CAVALLARO | ON FILE |
| BENJAMIN CAVILLA | ON FILE |
| BENJAMIN CHALLET-HAYARD | ON FILE |
| BENJAMIN CHAMBLISS | ON FILE |
| BENJAMIN CHAN | ON FILE |
| BENJAMIN CHANAS | ON FILE |
| BENJAMIN CHANG | ON FILE |
| BENJAMIN CHAPLIN | ON FILE |
| BENJAMIN CHAPPELL | ON FILE |
| Benjamin Charles Brown | ben@bcbrown.com |
| BENJAMIN CHARLES LAIRD | ON FILE |
| BENJAMIN CHARLES TURCAN | ON FILE |
| BENJAMIN CHAUSSEE | ON FILE |
| BENJAMIN CHAVANAT | ON FILE |
| Benjamin Cheah | ON FILE |
| BENJAMIN CHEAH | ON FILE |
| BENJAMIN CHEN | ON FILE |
| BENJAMIN CHENG | ON FILE |
| BENJAMIN CHIANG | ON FILE |
| BENJAMIN CHIDIEBELE MUOGHALU | ON FILE |
| BENJAMIN CHIKE NWANI | ON FILE |
| BENJAMIN CHIRON | ON FILE |
| BENJAMIN CHIU | ON FILE |
| BENJAMIN CHIVERS | ON FILE |
| BENJAMIN CHLADEK | ON FILE |
| BENJAMIN CHLOMO | ON FILE |
| BENJAMIN CHOU | ON FILE |
| BENJAMIN CHOW | ON FILE |
| BENJAMIN CHRISTOPHER DYBALL | ON FILE |
| BENJAMIN CHRISTOPHER MEEKINS | ON FILE |
| BENJAMIN CHUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN CHUNG | ON FILE |
| BENJAMIN CHUNG YIP | ON FILE |
| BENJAMIN CHUTE | ON FILE |
| BENJAMÍN CIFUENTES ASTORGA | ON FILE |
| BENJAMIN CLACK | ON FILE |
| BENJAMIN CLARK | ON FILE |
| BENJAMIN CLARK | ON FILE |
| BENJAMIN CLARK | ON FILE |
| BENJAMIN CLARK | ON FILE |
| BENJAMIN CLARKE | ON FILE |
| BENJAMIN CLEMENCEAU | ON FILE |
| BENJAMIN CLEVELAND | ON FILE |
| BENJAMIN CLIFTON | ON FILE |
| BENJAMIN CLINE | ON FILE |
| BENJAMIN CLOWES | ON FILE |
| BENJAMIN COAKER | ON FILE |
| BENJAMIN COBB | ON FILE |
| BENJAMIN COELHO | ON FILE |
| BENJAMIN COGHILL BANKS | ON FILE |
| BENJAMIN COHEN | ON FILE |
| BENJAMIN COHEN | ON FILE |
| BENJAMIN COHEN | ON FILE |
| BENJAMIN COHEN | ON FILE |
| BENJAMIN COHEN | ON FILE |
| BENJAMIN COLAS | ON FILE |
| BENJAMIN COLE ELLEFSON | ON FILE |
| BENJAMIN COLLIER | ON FILE |
| BENJAMIN COLLIER | ON FILE |
| BENJAMIN COLLINS | ON FILE |
| BENJAMIN COLLINS | ON FILE |
| BENJAMIN COLLINS | ON FILE |
| BENJAMIN COLLINS | ON FILE |
| BENJAMIN COLTHORPE | ON FILE |
| BENJAMIN COMBLEZ | ON FILE |
| BENJAMIN COMBLEZ | ON FILE |
| BENJAMIN COMMODORE | ON FILE |
| BENJAMIN CONAWAY | ON FILE |
| BENJAMIN CONCEPCION | ON FILE |
| BENJAMIN CONNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BENJAMIN CONRAZIER | ON FILE |
| BENJAMIN CONTAT | ON FILE |
| BENJAMIN CONWAY | ON FILE |
| BENJAMIN COOK | ON FILE |
| BENJAMIN COPE | ON FILE |
| BENJAMIN COPE | ON FILE |
| BENJAMIN CORNETT | ON FILE |
| BENJAMIN CORNEY | ON FILE |
| BENJAMIN CORNICK | ON FILE |
| BENJAMIN CORTEZ | ON FILE |
| BENJAMIN CORTEZ PINEDA | ON FILE |
| BENJAMIN COSTELLO | ON FILE |
| BENJAMIN COSTER | ON FILE |
| BENJAMIN COUSINEAU | ON FILE |
| BENJAMIN COX | ON FILE |
| Benjamin Cozzens | ON FILE |
| BENJAMIN CRANE | ON FILE |
| BENJAMIN CRIPPIN TAYLOR | ON FILE |
| BENJAMIN CROKE | ON FILE |
| BENJAMIN CROPP | ON FILE |
| BENJAMIN CROWE | ON FILE |
| BENJAMIN CRUZ | ON FILE |
| BENJAMIN CSABA VITÁRIS | ON FILE |
| BENJÁMIN CSILLAG | ON FILE |
| BENJAMIN CUBERO | ON FILE |
| BENJAMIN CUBERO | ON FILE |
| BENJAMIN CUGIANI | ON FILE |
| BENJAMIN CULVER | ON FILE |
| BENJAMIN CUMMINGS | ON FILE |
| BENJAMIN CURTIS | ON FILE |
| BENJAMIN CUTHBERTSON | ON FILE |
| BENJAMIN D FISHBEIN | ON FILE |
| BENJAMIN D NOVATZKY | ON FILE |
| BENJAMIN D’AMICO | ON FILE |
| BENJAMIN DACKE | ON FILE |
| BENJAMIN DAGUE | ON FILE |
| BENJAMIN DAINE | ON FILE |
| BENJAMIN DALE LEONARD | ON FILE |
| BENJAMIN DALE PROZINSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN DANFORTH | ON FILE |
| BENJAMIN DANG | ON FILE |
| BENJAMIN DANIEL DENNIS | ON FILE |
| BENJAMIN DANZGER | ON FILE |
| BENJAMIN DARBRO | ON FILE |
| BENJAMIN DARLING | ON FILE |
| BENJAMIN DAUGHERTY | ON FILE |
| BENJAMIN DAVID | ON FILE |
| BENJAMIN DAVID DEMOSS | ON FILE |
| BENJAMIN DAVID FLORSHEIM | ON FILE |
| BENJAMIN DAVID KURLAND | ON FILE |
| BENJAMIN DAVID LARSON | ON FILE |
| BENJAMIN DAVID LOVERING | ON FILE |
| BENJAMIN DAVID MINER | ON FILE |
| BENJAMIN DAVID SHANKLE | ON FILE |
| BENJAMIN DAVID SLEVAGGIO | ON FILE |
| BENJAMIN DAVID STUART | ON FILE |
| BENJAMIN DAVID VAN HOESEN | ON FILE |
| BENJAMIN DAVID VELASQUEZ | ON FILE |
| BENJAMIN DAVID WALL | ON FILE |
| BENJAMIN DAVIE | ON FILE |
| BENJAMIN DAVIES | ON FILE |
| BENJAMIN DAVIS | ON FILE |
| BENJAMIN DAVIS | ON FILE |
| BENJAMIN DAVIS | ON FILE |
| BENJAMIN DAVIS | ON FILE |
| BENJAMIN DE BRUYN | ON FILE |
| Benjamin de Seingalt | ON FILE |
| Benjamin de Seingalt | ON FILE |
| BENJAMIN DEBONO | ON FILE |
| BENJAMIN DEGRYSE | ON FILE |
| BENJAMIN DEHANT | ON FILE |
| BENJAMIN DEILLON | ON FILE |
| BENJAMIN DELACRUZ | ON FILE |
| BENJAMIN DELANOY | ON FILE |
| BENJAMIN DELEMER | ON FILE |
| BENJAMIN DELILE | ON FILE |
| BENJAMIN DEMPSEY | ON FILE |
| BENJAMIN DENDULK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN DENERIAZ | ON FILE |
| BENJAMIN DENIS | ON FILE |
| BENJAMIN DENSMORE | ON FILE |
| BENJAMIN DENTON | ON FILE |
| BENJAMIN DERBIGNY | ON FILE |
| BENJAMIN DESAINTES | ON FILE |
| BENJAMIN DEVON LOVING | ON FILE |
| BENJAMIN DEWSON | ON FILE |
| BENJAMIN DIAZ | ON FILE |
| BENJAMIN DIAZ | ON FILE |
| BENJAMIN DICKENS | ON FILE |
| BENJAMIN DIEP | ON FILE |
| BENJAMIN DILLER | ON FILE |
| BENJAMIN DINH | ON FILE |
| BENJAMIN DITOTA | ON FILE |
| BENJAMIN DIVER | ON FILE |
| BENJAMIN DIXON | ON FILE |
| BENJAMIN DO | ON FILE |
| BENJAMIN DO | ON FILE |
| BENJAMIN DODGSON | ON FILE |
| BENJAMIN DODSON | ON FILE |
| BENJAMIN DOGGETT | ON FILE |
| BENJAMIN DOIRON | ON FILE |
| BENJAMIN DOMB | ON FILE |
| BENJAMIN DONALD KAHLER | ON FILE |
| BENJAMIN DONALDSON | ON FILE |
| BENJAMIN DONOGHUE RELLICK | ON FILE |
| benjamin doolin | bendoolin10@gmail.com |
| BENJAMIN DOUMA | ON FILE |
| BENJAMIN DRAKE | ON FILE |
| BENJAMIN DRAKE | ON FILE |
| BENJAMIN DRYELL | ON FILE |
| BENJAMIN DRYSDALE | ON FILE |
| BENJAMIN DU | ON FILE |
| BENJAMIN DUANE LIPHAM | ON FILE |
| BENJAMIN DUBEAULT | ON FILE |
| BENJAMIN DUBOIS | ON FILE |
| BENJAMIN DUCKWORTH | ON FILE |
| BENJAMIN DUCKWORTH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN DUFOUR | ON FILE |
| BENJAMIN DUGGAN | ON FILE |
| BENJAMIN DUNCAN HILDEBRAND | ON FILE |
| BENJAMIN DUNN | ON FILE |
| BENJAMIN DUPOTY | ON FILE |
| BENJAMIN DURAND-ODY | ON FILE |
| BENJAMIN DURWOOD | ON FILE |
| Benjamin Durwood | ben.durwood@gmail.com |
| BENJAMIN DUXSON | ON FILE |
| BENJAMIN DWECK | ON FILE |
| BENJAMIN DWIGHT EVANS GUILD | ON FILE |
| BENJAMIN DYKES | ON FILE |
| Benjamin E. Norman | ON FILE |
| BENJAMIN EARLE | ON FILE |
| BENJAMIN EBENEZER | ON FILE |
| BENJAMIN EBERLY | ON FILE |
| BENJAMIN ECOTT | ON FILE |
| BENJAMIN EDKIN | ON FILE |
| BENJAMIN EDWARD FOSTER | ON FILE |
| BENJAMIN EDWARD MANUEL | ON FILE |
| BENJAMIN EDWARDS | ON FILE |
| BENJAMIN EDWARDS | ON FILE |
| BENJAMIN EGAN | ON FILE |
| BENJAMIN EGELER | ON FILE |
| BENJAMIN EHLERT | ON FILE |
| BENJAMIN EIDE | ON FILE |
| BENJAMIN EIDEM GREGERSEN | ON FILE |
| BENJAMIN EIDESVIK | ON FILE |
| BENJAMIN EISENBERG | ON FILE |
| BENJAMIN EKEMA | ON FILE |
| BENJAMIN ELLA | ON FILE |
| BENJAMIN ELLIOTT | ON FILE |
| BENJAMIN ELSOM | ON FILE |
| BENJAMIN ELTON CRISTIANO | ON FILE |
| BENJAMIN EM | ON FILE |
| BENJAMIN EME | ON FILE |
| BENJAMIN EMMERSON | ON FILE |
| BENJAMIN ENSLEN | ON FILE |
| BENJAMIN ER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN ERICKSON | ON FILE |
| BENJAMIN ESCOBEDO | ON FILE |
| BENJAMIN ETHEREDGE WALKER | ON FILE |
| BENJAMIN ETIENNE | ON FILE |
| BENJAMIN ETILLEUX | ON FILE |
| BENJAMIN EUGENE TAUER | ON FILE |
| BENJAMIN EVALD | ON FILE |
| BENJAMIN EVANS CHODROFF | ON FILE |
| BENJAMIN EVICK | ON FILE |
| BENJAMIN FABREGAS | ON FILE |
| BENJAMIN FANJOY | ON FILE |
| BENJAMIN FANTONI | ON FILE |
| BENJAMIN FARCHMIN | ON FILE |
| BENJAMIN FARHI | ON FILE |
| BENJAMIN FARRELL | ON FILE |
| BENJAMIN FAY | ON FILE |
| BENJAMIN FEINSTEIN | ON FILE |
| BENJAMIN FELIX BUSTAMANTE | ON FILE |
| BENJAMIN FELLOW | ON FILE |
| BENJAMIN FENTON | ON FILE |
| BENJAMIN FERGUSON | ON FILE |
| BENJAMIN FERNANDES | ON FILE |
| BENJAMIN FERRARI | ON FILE |
| BENJAMIN FERREIRA | ON FILE |
| BENJAMIN FERREIRA | ON FILE |
| BENJAMIN FIERRO | ON FILE |
| BENJAMIN FINCHEM | ON FILE |
| BENJAMIN FINE | ON FILE |
| BENJAMIN FINNIGAN | ON FILE |
| BENJAMIN FISCHER | ON FILE |
| BENJAMIN FISHER | ON FILE |
| BENJAMIN FISHLER | ON FILE |
| BENJAMIN FITCH | ON FILE |
| BENJAMIN FLORES | ON FILE |
| BENJAMIN FLORSHEIM | ON FILE |
| BENJAMIN FONG HIAN BOON | ON FILE |
| BENJAMIN FONTANEL | ON FILE |
| BENJAMIN FORBES | ON FILE |
| BENJAMIN FORD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN FORD | ON FILE |
| BENJAMIN FORDE | ON FILE |
| BENJAMIN FORMAN | ON FILE |
| BENJAMIN FORNACIARI | ON FILE |
| BENJAMIN FORTOUL | ON FILE |
| BENJAMIN FORTOUL | ON FILE |
| BENJAMIN FORTUNY CUESTA | ON FILE |
| BENJAMIN FOURNIER | ON FILE |
| BENJAMIN FOX | ON FILE |
| BENJAMIN FOX | ON FILE |
| BENJAMIN FRANCOIS YVES GERARD SCHOEPFER | ON FILE |
| BENJAMIN FRANDSEN | ON FILE |
| BENJAMIN FRANK | ON FILE |
| BENJAMIN FRANK | ON FILE |
| BENJAMIN FREARSON | ON FILE |
| BENJAMIN FREDERICK | ON FILE |
| BENJAMIN FREDERICK | ON FILE |
| BENJAMIN FREEMAN | ON FILE |
| BENJAMIN FREILICH | ON FILE |
| BENJAMIN FREMEAUX | ON FILE |
| BENJAMIN FRIAR-MCCALLUM | ON FILE |
| BENJAMIN FRIEDBERG | ON FILE |
| BENJAMIN FRIEDL | ON FILE |
| Benjamin Friedl | benjamin-friedl@outlook.com |
| BENJAMIN FRIEDMAN | ON FILE |
| BENJAMIN FRIEDRICH | ON FILE |
| BENJAMIN FRIEDRICH FLECK | ON FILE |
| BENJAMIN FRUEHAUF | ON FILE |
| BENJAMIN FULLER | ON FILE |
| BENJAMIN FUNK | ON FILE |
| BENJAMIN GABRIEL RHAWI | ON FILE |
| BENJAMIN GALBRAITH | ON FILE |
| BENJAMIN GALINDO | ON FILE |
| BENJAMIN GALVAN | ON FILE |
| BENJAMIN GALVAN | ON FILE |
| BENJAMIN GAMALINDA | ON FILE |
| BENJAMIN GAMAUF | ON FILE |
| BENJAMIN GANSCHOW | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN GAPASIN | ON FILE |
| BENJAMIN GARCIA | ON FILE |
| BENJAMIN GARCIA CENDEJAS | ON FILE |
| BENJAMIN GARCIA GARCIA | ON FILE |
| BENJAMIN GAREL | ON FILE |
| BENJAMIN GARLAND | ON FILE |
| BENJAMIN GARMAN | ON FILE |
| BENJAMIN GARNER | ON FILE |
| BENJAMIN GARNICA | ON FILE |
| BENJAMIN GARNIER | ON FILE |
| BENJAMIN GARVIN | ON FILE |
| BENJAMIN GASE | ON FILE |
| BENJAMIN GASSMANN | ON FILE |
| BENJAMIN GAUBERT | ON FILE |
| BENJAMIN GAUGHAN | ON FILE |
| BENJAMIN GAUTHIER | ON FILE |
| BENJAMIN GENSBURGER | ON FILE |
| BENJAMIN GEORGE | ON FILE |
| BENJAMIN GEORGE LEE | ON FILE |
| BENJAMIN GERONIMO | ON FILE |
| BENJAMIN GIBBINS | ON FILE |
| BENJAMIN GIBBONS | ON FILE |
| BENJAMIN GIDDINGS | ON FILE |
| BENJAMIN GIELOW | ON FILE |
| BENJAMIN GIGAN | ON FILE |
| BENJAMIN GILBERT | ON FILE |
| Benjamin Gilbert | benjamin.p.gilbert@gmail.com |
| BENJAMIN GILMAN | ON FILE |
| BENJAMIN GIMM | ON FILE |
| BENJAMIN GIRAULT | ON FILE |
| BENJAMIN GIRODET | ON FILE |
| BENJAMIN GLASSMAN | ON FILE |
| BENJAMIN GLEICHER | ON FILE |
| BENJAMIN GLEICHER | ON FILE |
| BENJAMIN GLIDDEN | ON FILE |
| BENJAMIN GO | ON FILE |
| BENJAMIN GOGIC | ON FILE |
| BENJAMIN GOH | ON FILE |
| BENJAMIN GOLD | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN GOMEZ | ON FILE |
| BENJAMIN GONZALES | ON FILE |
| BENJAMIN GONZALES | ON FILE |
| BENJAMIN GONZALEZ | ON FILE |
| BENJAMIN GONZVA | ON FILE |
| BENJAMIN GOOCH | ON FILE |
| BENJAMIN GOODE II ANDERSON | ON FILE |
| BENJAMIN GOODLUCK | ON FILE |
| BENJAMIN GOODWIN | ON FILE |
| BENJAMIN GOODWIN | ON FILE |
| BENJAMIN GOORIN | ON FILE |
| BENJAMIN GORESKY | ON FILE |
| BENJAMIN GORJAN | ON FILE |
| Benjamin Gorjan | beno.gorjan@gmail.com |
| BENJAMIN GOUDESEUNE | ON FILE |
| BENJAMIN GOWDEY | ON FILE |
| BENJAMIN GRABINER | ON FILE |
| BENJAMIN GRAHAM | ON FILE |
| BENJAMIN GRAHAM | ON FILE |
| BENJAMIN GRANT BARTHOLOMEW | ON FILE |
| BENJAMIN GRAY | ON FILE |
| BENJAMIN GRAY | ON FILE |
| BENJAMIN GREEN | ON FILE |
| BENJAMIN GREEN | ON FILE |
| BENJAMIN GREENBERG | ON FILE |
| BENJAMIN GREENE | ON FILE |
| BENJAMIN GREENE | ON FILE |
| BENJAMIN GREENE | ON FILE |
| BENJAMIN GREER | ON FILE |
| BENJAMIN GREGORCHUK | ON FILE |
| BENJAMIN GREVERS | ON FILE |
| BENJAMIN GRIFFIN | ON FILE |
| BENJAMIN GRIMM | ON FILE |
| BENJAMIN GRISE | ON FILE |
| BENJAMIN GROB | ON FILE |
| BENJAMIN GROENEVELD | ON FILE |
| BENJAMIN GRONO | ON FILE |
| BENJAMIN GROSJEAN | ON FILE |
| BENJAMIN GROSS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN GROSSMAN | ON FILE |
| BENJAMIN GROVES | ON FILE |
| BENJAMIN GRU | ON FILE |
| BENJAMIN GRUDEN | ON FILE |
| BENJAMIN GRULLON | ON FILE |
| BENJAMIN GRUNDY | ON FILE |
| BENJAMIN GUARDIA MOLINA | ON FILE |
| BENJAMIN GUERIN | ON FILE |
| BENJAMIN GUIBARD | ON FILE |
| Benjamin Guild | ON FILE |
| Benjamin Guillet | ON FILE |
| BENJAMIN GUILLET | ON FILE |
| BENJAMIN GUILLIER | ON FILE |
| BENJAMIN GUIMBERTEAU | ON FILE |
| BENJAMIN GUIMBERTEAU | ON FILE |
| BENJAMIN GUJER | ON FILE |
| BENJAMIN GUNARATNAM | ON FILE |
| BENJAMIN GUNTER | ON FILE |
| BENJAMIN GUTS | ON FILE |
| BENJAMIN HAAN | ON FILE |
| BENJAMIN HAASKE | ON FILE |
| BENJAMIN HABERMAN | ON FILE |
| BENJAMIN HABIB | ON FILE |
| BENJAMIN HACKETT | ON FILE |
| BENJAMIN HACQUARD | ON FILE |
| BENJAMIN HADDEN | ON FILE |
| BENJAMIN HADJADJ | ON FILE |
| BENJAMIN HAGOOD | ON FILE |
| BENJAMIN HAIDUKEWYCH | ON FILE |
| BENJAMIN HAISLIP | ON FILE |
| BENJAMIN HAKENSON | ON FILE |
| BENJAMIN HALDAN | ON FILE |
| BENJAMIN HALEY | ON FILE |
| Benjamin Haley | beenjaamin@gmail.com |
| BENJAMIN HALIMIC | ON FILE |
| BENJAMIN HALL | ON FILE |
| BENJAMIN HALL | ON FILE |
| BENJAMIN HALPERN | ON FILE |
| BENJAMIN HAMMOND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN HAMMONDS | ON FILE |
| BENJAMIN HANCOCK | ON FILE |
| BENJAMIN HANG | ON FILE |
| BENJAMIN HANNA | ON FILE |
| BENJAMIN HANSEN | ON FILE |
| BENJAMIN HANSEN | ON FILE |
| BENJAMIN HANUS | ON FILE |
| BENJAMIN HARDEE | ON FILE |
| BENJAMIN HARDIE | ON FILE |
| BENJAMIN HARDOUIN | ON FILE |
| BENJAMIN HARNETT | ON FILE |
| BENJAMIN HAROLDDAVID JORGENSEN | ON FILE |
| BENJAMIN HARRIAGE | ON FILE |
| BENJAMIN HARRIS | ON FILE |
| BENJAMIN HARRIS | ON FILE |
| BENJAMIN HART | ON FILE |
| BENJAMIN HARTLEY | ON FILE |
| BENJAMIN HARVEY | ON FILE |
| BENJAMIN HARY | ON FILE |
| BENJAMIN HAYES | ON FILE |
| BENJAMIN HAYWARD | ON FILE |
| BENJAMIN HAYWARD | ON FILE |
| BENJAMIN HEALD | ON FILE |
| BENJAMIN HEALES | ON FILE |
| BENJAMIN HEALY | ON FILE |
| BENJAMIN HELLER | ON FILE |
| BENJAMIN HENDRICKSON | ON FILE |
| BENJAMIN HENRY | ON FILE |
| BENJAMIN HERNANDEZ | ON FILE |
| BENJAMIN HERON | ON FILE |
| BENJAMIN HERSANT | ON FILE |
| BENJAMIN HERY | ON FILE |
| BENJAMIN HERZIGER | ON FILE |
| BENJAMIN HESSION | ON FILE |
| BENJAMIN HIGGINS | ON FILE |
| BENJAMIN HINTON | ON FILE |
| BENJAMIN HIPTMAIR | ON FILE |
| BENJAMIN HO | ON FILE |
| BENJAMIN HOANG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN HODGES | ON FILE |
| BENJAMIN HODGES | ON FILE |
| BENJAMIN HODZIC | ON FILE |
| BENJAMIN HOFFMAN | ON FILE |
| BENJAMIN HØGLIEN | ON FILE |
| BENJAMIN HOKANSON | ON FILE |
| BENJAMIN HOLLANDER | ON FILE |
| BENJAMIN HOLLINS | ON FILE |
| BENJAMIN HOLLOWAY | ON FILE |
| BENJAMIN HOLMES | ON FILE |
| BENJAMIN HOLT | ON FILE |
| BENJAMIN HON | ON FILE |
| BENJAMIN HOOK | ON FILE |
| BENJAMIN HORVERS | ON FILE |
| BENJAMIN HOULIHAN | ON FILE |
| BENJAMIN HOUNSOME | ON FILE |
| BENJAMIN HOWE | ON FILE |
| BENJAMIN HOWELLS | ON FILE |
| BENJAMIN HSIEH | ON FILE |
| BENJAMIN HUBBERT | ON FILE |
| BENJAMIN HUBERT | ON FILE |
| BENJAMIN HUBERT | ON FILE |
| BENJAMIN HUDSON | ON FILE |
| BENJAMIN HUDSON | ON FILE |
| BENJAMIN HUDSON | ON FILE |
| Benjamin Hudson | bendhudson@gmail.com |
| BENJAMIN HUFFMAN | ON FILE |
| BENJAMIN HUG | ON FILE |
| BENJAMIN HUGHES | ON FILE |
| BENJAMIN HUGHES | ON FILE |
| BENJAMIN HUGHEY | ON FILE |
| BENJAMIN HUGUES | ON FILE |
| BENJAMIN HULL | ON FILE |
| BENJAMIN HUMBLE | ON FILE |
| BENJAMIN HUNG | ON FILE |
| BENJAMIN HUNT | ON FILE |
| BENJAMIN HUNTER | ON FILE |
| BENJAMIN HUNTZINGER | ON FILE |
| BENJAMIN HUONKER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN HUPPÉ | ON FILE |
| BENJAMIN HUTCHINS | ON FILE |
| BENJAMIN HY | ON FILE |
| BENJAMIN IACOPINELLI | ON FILE |
| BENJAMIN ICELY | ON FILE |
| BENJAMIN IGNACIO DE LA FUENTE SCHALCHLI | ON FILE |
| BENJAMIN IGNACIO DIAZ UBILLA | ON FILE |
| BENJAMIN III RANJO ASIS | ON FILE |
| BENJAMIN ILLIES | ON FILE |
| BENJAMIN ILLINGWORTH | ON FILE |
| BENJAMIN IMBERNON | ON FILE |
| BENJAMIN IRELAND | ON FILE |
| BENJAMIN ITHITA | ON FILE |
| BENJAMIN IVEY | ON FILE |
| BENJAMIN IVY | ON FILE |
| BENJAMIN IYAMU | ON FILE |
| BENJAMIN IZETT | ON FILE |
| BENJAMIN J CHIERICI | ON FILE |
| BENJAMIN J FINN | ON FILE |
| BENJAMIN J GEBO | ON FILE |
| BENJAMIN J KINGDON | ON FILE |
| BENJAMIN J QUARTERMAINE | ON FILE |
| BENJAMIN J REEMSNYDER | ON FILE |
| Benjamin J. Benson | ben@bigcob.com |
| BENJAMIN JACKSON | ON FILE |
| BENJAMIN JACKSON | ON FILE |
| BENJAMIN JACKSON | ON FILE |
| BENJAMIN JACOB MOORE | ON FILE |
| BENJAMIN JACOB WOOD | ON FILE |
| BENJAMIN JACOBS | ON FILE |
| BENJAMIN JADERSTROM | ON FILE |
| BENJAMIN JAHN FLY | ON FILE |
| BENJAMIN JAKEMAN | ON FILE |
| BENJAMIN JAKOBCIC | ON FILE |
| BENJAMIN JAMES | ON FILE |
| BENJAMIN JAMES | ON FILE |
| BENJAMIN JAMES ABRAHAM | ON FILE |
| BENJAMIN JAMES JACKSON | ON FILE |
| BENJAMIN JAMES OGRADY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN JAMES PULLEN | ON FILE |
| BENJAMIN JAMES RICHARDSON | ON FILE |
| BENJAMIN JAMES STUPAR | ON FILE |
| BENJAMIN JAMES WAGHORN | ON FILE |
| BENJAMIN JAMES WELLHAM | ON FILE |
| BENJAMIN JAMES WILLIAMSON | ON FILE |
| BENJAMIN JANKI | ON FILE |
| BENJAMIN JAQUEMAR | ON FILE |
| BENJAMIN JARDILLET | ON FILE |
| BENJAMIN JARED STEPHENS | ON FILE |
| Benjamin Jarkow | bennyj59@gmail.com |
| BENJAMIN JAROS | ON FILE |
| BENJAMIN JASON WYNN | ON FILE |
| BENJAMIN JASPER | ON FILE |
| BENJAMIN JAY RATHBUN | ON FILE |
| BENJAMIN JEAN MAXENCE PIERRE DERIAT | ON FILE |
| BENJAMIN JEFFERSON | ON FILE |
| BENJAMIN JEFFERSON | ON FILE |
| BENJAMIN JEFFREY KLINGBERG | ON FILE |
| BENJAMIN JENKINS | ON FILE |
| BENJAMIN JENSEN | ON FILE |
| BENJAMIN JESSEL | ON FILE |
| BENJAMIN JESUS PEREA | ON FILE |
| BENJAMIN JOHANSEN | ON FILE |
| BENJAMIN JOHANSON | ON FILE |
| BENJAMIN JOHN FLETCHER | ON FILE |
| BENJAMIN JOHN HAWTHORNE | ON FILE |
| BENJAMIN JOHN HOUGH | ON FILE |
| BENJAMIN JOHN HUXTABLE | ON FILE |
| BENJAMIN JOHN ZILLY | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JOHNSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JOHNSON | ON FILE |
| BENJAMIN JOLLY | ON FILE |
| BENJAMIN JOLLY | ON FILE |
| BENJAMIN JONEAU | ON FILE |
| BENJAMIN JONES | ON FILE |
| BENJAMIN JONES | ON FILE |
| BENJAMIN JONES | ON FILE |
| BENJAMIN JONES | ON FILE |
| BENJAMIN JONES | ON FILE |
| BENJAMIN JONES | ON FILE |
| BENJAMIN JORDAN | ON FILE |
| BENJAMIN JORDAN | ON FILE |
| BENJAMIN JOSE ENRIQUEZ | ON FILE |
| BENJAMIN JOSEPH | ON FILE |
| BENJAMIN JOSEPHS | ON FILE |
| BENJAMIN JOSHUA HANNON | ON FILE |
| BENJAMIN JOSIAH HILL | ON FILE |
| BENJAMIN JOUBIER | ON FILE |
| BENJAMIN JOUY | ON FILE |
| BENJAMIN JOYCE | ON FILE |
| BENJAMIN JR ASIS | ON FILE |
| BENJAMIN JULIAN DAME | ON FILE |
| BENJAMIN JULIE | ON FILE |
| BENJAMIN JUN YI TOH | ON FILE |
| BENJAMIN JUNG HO KU | ON FILE |
| BENJAMIN JUNIOR | ON FILE |
| BENJAMIN JURY | ON FILE |
| BENJAMIN K BANG | ON FILE |
| BENJAMIN KADYLO | ON FILE |
| BENJAMIN KAGWI WAMBURA | ON FILE |
| BENJAMIN KAISER | ON FILE |
| BENJAMIN KAKAR | ON FILE |
| BENJAMIN KALAMBA | ON FILE |
| BENJAMIN KALB | ON FILE |
| BENJAMIN KALETA | ON FILE |
| BENJAMIN KALT | ON FILE |
| BENJAMIN KAM CHEE KIONG | ON FILE |
| Benjamin Kane | benkane3141@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN KANG HOCK JIN | ON FILE |
| BENJAMIN KAPLAN | ON FILE |
| BENJAMIN KAR JUN LEE | ON FILE |
| BENJAMIN KAREL C DEVLIEGER | ON FILE |
| BENJAMIN KAROUBY | ON FILE |
| BENJAMIN KAT | ON FILE |
| BENJAMIN KATESOOK | ON FILE |
| BENJAMIN KATZ | ON FILE |
| BENJAMIN KATZ-CROWTHER | ON FILE |
| BENJAMIN KAUFFMAN | ON FILE |
| BENJAMIN KAY | ON FILE |
| BENJAMIN KAZMIERCZAK | ON FILE |
| BENJAMIN KEILEY | ON FILE |
| BENJAMIN KELLEY | ON FILE |
| BENJAMIN KELLING | ON FILE |
| BENJAMIN KELLY | ON FILE |
| BENJAMIN KEMPA | ON FILE |
| BENJAMIN KENDZICKY | ON FILE |
| BENJAMIN KERKHOFF | ON FILE |
| BENJAMIN KESSLER | ON FILE |
| BENJAMIN KEVIN  SIEPEL | ON FILE |
| BENJAMIN KEVIN SELZER | ON FILE |
| BENJAMIN KIEN MENG OH | ON FILE |
| BENJAMIN KIENE | ON FILE |
| BENJAMIN KIGER | ON FILE |
| BENJAMIN KILE | ON FILE |
| BENJAMIN KIMBER | ON FILE |
| BENJAMIN KIMBER | ON FILE |
| BENJAMIN KING | ON FILE |
| BENJAMIN KING | ON FILE |
| BENJAMIN KINGHAM | ON FILE |
| BENJAMIN KIRCHENSCHLAGER | ON FILE |
| BENJAMIN KIRSTEIN | ON FILE |
| BENJAMIN KLASSEN | ON FILE |
| BENJAMIN KLATZER | ON FILE |
| BENJAMIN KOELLMANN | ON FILE |
| BENJAMIN KØFER | ON FILE |
| BENJAMIN KOH | ON FILE |
| BENJAMIN KONG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN KOPEC | ON FILE |
| BENJAMIN KORACH | ON FILE |
| BENJAMIN KOROSEC | ON FILE |
| BENJAMIN KORYCKI | ON FILE |
| BENJAMIN KOSH | ON FILE |
| BENJAMIN KOVITZ | ON FILE |
| BENJAMIN KOZEL | ON FILE |
| BENJAMIN KOZLOWSKI | ON FILE |
| BENJAMIN KRAFT | ON FILE |
| BENJAMIN KRBETSCHEK | ON FILE |
| BENJAMIN KRIEGER | ON FILE |
| BENJAMIN KRISTENSEN | ON FILE |
| BENJAMIN KULIS | ON FILE |
| BENJAMIN KUMTONG | ON FILE |
| BENJAMIN KUMUYI | ON FILE |
| BENJAMIN KUPKA | ON FILE |
| Benjamin Kurland | benfuture@gmail.com |
| BENJAMIN KURT | ON FILE |
| BENJAMIN KURZIUS | ON FILE |
| Benjamin Kushlan Wanger | ON FILE |
| BENJAMIN KUSHLAN WANGER | ON FILE |
| BENJAMIN L NDUKWE | ON FILE |
| BENJAMIN L RAMOS | ON FILE |
| BENJAMIN LA MARCA | ON FILE |
| BENJAMIN LABESSE-AUBRY | ON FILE |
| BENJAMIN LABRECQUE | ON FILE |
| BENJAMIN LADE | ON FILE |
| BENJAMIN LAFAURIE | ON FILE |
| BENJAMIN LAGRONE | ON FILE |
| BENJAMIN LAI | ON FILE |
| BENJAMIN LAI | ON FILE |
| BENJAMIN LAI | ON FILE |
| BENJAMIN LAI | ON FILE |
| BENJAMIN LAJDA | ON FILE |
| BENJAMIN LAKE | ON FILE |
| BENJAMIN LALEZARI | ON FILE |
| BENJAMIN LAM | ON FILE |
| BENJAMIN LAMB | ON FILE |
| Benjamin lamb | benlamb90@gmail.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN LAMBERT | ON FILE |
| BENJAMIN LAMMENS | ON FILE |
| BENJAMIN LANDRESS | ON FILE |
| Benjamin Landry | ON FILE |
| BENJAMIN LANDRY | ON FILE |
| BENJAMIN LANDRY | ON FILE |
| BENJAMIN LANE | ON FILE |
| BENJAMIN LANGHAM | ON FILE |
| BENJAMIN LAPALME | ON FILE |
| BENJAMIN LARSON | ON FILE |
| BENJAMIN LASEK | ON FILE |
| BENJAMIN LASSAUT | ON FILE |
| BENJAMIN LASSEN | ON FILE |
| benjamin lassen | benjamin.lassen@hotmail.com |
| BENJAMIN LATTRON | ON FILE |
| BENJAMIN LAU | ON FILE |
| BENJAMIN LAUBSCHER | ON FILE |
| BENJAMIN LAUGHTON | ON FILE |
| BENJAMIN LAURIDSEN | ON FILE |
| BENJAMIN LAURITSEN | ON FILE |
| BENJAMIN LAUWEREINS | ON FILE |
| BENJAMIN LAVERGNE | ON FILE |
| BENJAMIN LAVIN | ON FILE |
| BENJAMIN LAW | ON FILE |
| BENJAMIN LAWRENCE | ON FILE |
| BENJAMIN LAYTON | ON FILE |
| BENJAMIN LE | ON FILE |
| BENJAMIN LE | ON FILE |
| BENJAMIN LE BRETON | ON FILE |
| BENJAMIN LE POLLOZEC | ON FILE |
| BENJAMIN LEARMONT | ON FILE |
| BENJAMIN LECLERC | ON FILE |
| BENJAMIN LECLERCQ | ON FILE |
| BENJAMIN LECOMTE | ON FILE |
| BENJAMIN LEDESMA | ON FILE |
| BENJAMIN LEDGER | ON FILE |
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE | ON FILE |
| BENJAMIN LEE CHIN YEW | ON FILE |
| BENJAMIN LEE GRIFFIN | ON FILE |
| BENJAMIN LEE MERRICK | ON FILE |
| BENJAMIN LEE MURKEN | ON FILE |
| BENJAMIN LEE WEAVER | ON FILE |
| BENJAMIN LEEUWENBURGH | ON FILE |
| BENJAMIN LEFAUT | ON FILE |
| BENJAMIN LEFEBVRE | ON FILE |
| BENJAMIN LEFEBVRE | ON FILE |
| BENJAMIN LEFEBVRE | ON FILE |
| BENJAMIN LEFF | ON FILE |
| BENJAMIN LEFTWICH | ON FILE |
| BENJAMIN LEGUIZAMON | ON FILE |
| BENJAMIN LEHOTAY | ON FILE |
| BENJAMIN LEIBER | ON FILE |
| BENJAMIN LEIVERS | ON FILE |
| BENJAMIN LENGLET | ON FILE |
| BENJAMIN LEONARD INGUI | ON FILE |
| BENJAMIN LEONG | ON FILE |
| BENJAMIN LEOW | ON FILE |
| BENJAMIN LEPKE | ON FILE |
| BENJAMIN LERCH | ON FILE |
| BENJAMIN LETSU | ON FILE |
| BENJAMIN LEUNG | ON FILE |
| Benjamin Levels | benlevels@gmail.com |
| BENJAMIN LEVESQUE | ON FILE |
| BENJAMIN LEVY | ON FILE |
| BENJAMIN LEWINSOHN | ON FILE |
| BENJAMIN LEWIS | ON FILE |
| BENJAMIN LEWIS | ON FILE |
| BENJAMIN LEWIS | ON FILE |
| BENJAMIN LEWIS | ON FILE |
| BENJAMIN LEWIS SILVERMAN | ON FILE |
| BENJAMIN LIAU | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Benjamin Liau | benliau.business1@gmail.com |
| BENJAMIN LIBBRECHT | ON FILE |
| BENJAMIN LICHTER | ON FILE |
| BENJAMIN LIEBERMANN | ON FILE |
| BENJAMIN LIEBERMANN | ON FILE |
| BENJAMIN LIM | ON FILE |
| BENJAMIN LIM | ON FILE |
| BENJAMIN LIM | ON FILE |
| BENJAMIN LIM | ON FILE |
| BENJAMIN LIM TIEN FU | ON FILE |
| BENJAMIN LIM YI MING | ON FILE |
| BENJAMIN LINDSTØL | ON FILE |
| BENJAMIN LINNENKAMP | ON FILE |
| BENJAMIN LINSTEIN | ON FILE |
| BENJAMIN LINTON | ON FILE |
| BENJAMIN LINTON MACDONALD | ON FILE |
| BENJAMIN LIPPMAN | ON FILE |
| BENJAMIN LIU | ON FILE |
| BENJAMIN LIU | ON FILE |
| BENJAMIN LIUPAOGO | ON FILE |
| BENJAMIN LIZZA | ON FILE |
| BENJAMIN LLANOS | ON FILE |
| BENJAMIN LLORENS | ON FILE |
| BENJAMIN LOH | ON FILE |
| BENJAMIN LOH | ON FILE |
| BENJAMIN LOIC SERRA | ON FILE |
| BENJAMIN LONG | ON FILE |
| BENJAMIN LONGO | ON FILE |
| BENJAMIN LOPEZ | ON FILE |
| BENJAMIN LOPEZ | ON FILE |
| BENJAMIN LOPEZ TESTA | ON FILE |
| BENJAMIN LORCA MORENO | ON FILE |
| BENJAMIN LORENZO | ON FILE |
| BENJAMIN LOUDEN | ON FILE |
| BENJAMIN LOUVEAU | ON FILE |
| BENJAMIN LOW | ON FILE |
| BENJAMIN LOW | ON FILE |
| BENJAMIN LUCAS | ON FILE |
| BENJAMIN LUE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN LUKOVAC | ON FILE |
| BENJAMIN LUSTIG | ON FILE |
| BENJAMIN LYSKAWA | ON FILE |
| BENJAMIN M HADLEY | ON FILE |
| BENJAMIN M JUMPER | ON FILE |
| BENJAMIN M LEE | ON FILE |
| BENJAMIN MA | ON FILE |
| BENJAMIN MA | ON FILE |
| BENJAMIN MAAS | ON FILE |
| BENJAMIN MACE | ON FILE |
| BENJAMIN MACHTINGER | ON FILE |
| BENJAMIN MACKEY | ON FILE |
| BENJAMIN MACKLEY | ON FILE |
| BENJAMIN MADRONO | ON FILE |
| BENJAMIN MAGERS | ON FILE |
| BENJAMIN MAGOR | ON FILE |
| BENJAMIN MAI | ON FILE |
| BENJAMIN MAILLARD | ON FILE |
| BENJAMIN MAILLARD | ON FILE |
| BENJAMIN MAINHARD | ON FILE |
| BENJAMIN MALAFIEJ | ON FILE |
| BENJAMIN MANACH | ON FILE |
| BENJAMIN MANBY | ON FILE |
| BENJAMIN MANCILLAS | ON FILE |
| BENJAMIN MANSOUR | ON FILE |
| BENJAMIN MANTE | ON FILE |
| BENJAMIN MARCEL ANTONIO TAVARES | ON FILE |
| BENJAMIN MARCHANT | ON FILE |
| BENJAMIN MARETT | ON FILE |
| BENJAMIN MARIE | ON FILE |
| BENJAMIN MARIE ANTONIN DEBROCK | ON FILE |
| BENJAMIN MARINO | ON FILE |
| BENJAMIN MARLEY | ON FILE |
| BENJAMIN MARQUEZ | ON FILE |
| BENJAMIN MARSHALL | ON FILE |
| BENJAMIN MARSTON | ON FILE |
| BENJAMIN MARTE | ON FILE |
| Benjamin Martin | ON FILE |
| BENJAMIN MARTIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN MARTIN | ON FILE |
| BENJAMIN MARTIN | ON FILE |
| BENJAMIN MARTIN SIZELOVE | ON FILE |
| BENJAMIN MARTINEZ | ON FILE |
| BENJAMIN MARTYN RICHARDS | ON FILE |
| BENJAMIN MASON | ON FILE |
| BENJAMIN MASSARD | ON FILE |
| BENJAMIN MASSIN | ON FILE |
| BENJAMIN MATEO | ON FILE |
| BENJAMIN MATHEW | ON FILE |
| BENJAMIN MATTHEW | ON FILE |
| BENJAMIN MATTHEW KRAININ | ON FILE |
| BENJAMIN MATTHIAS BANNER | ON FILE |
| BENJAMIN MATTLE | ON FILE |
| BENJAMIN MAULDING | ON FILE |
| BENJAMIN MAULE | ON FILE |
| BENJAMIN MAURO | ON FILE |
| BENJAMIN MAUSSION | ON FILE |
| BENJAMIN MAWJI | ON FILE |
| BENJAMIN MAX LEVINE | ON FILE |
| BENJAMIN MAXIME GNONLONFOUN | ON FILE |
| BENJAMIN MAYENSCHEIN | ON FILE |
| BENJAMIN MC QUILLAN | ON FILE |
| BENJAMIN MCABEE | ON FILE |
| BENJAMIN MCCALLUM | ON FILE |
| BENJAMIN MCCARTHY | ON FILE |
| BENJAMIN MCCLELLAN | ON FILE |
| BENJAMIN MCCLELLAND ROBINSON | ON FILE |
| BENJAMIN MCCLENDON | ON FILE |
| BENJAMIN MCCORMICK | ON FILE |
| BENJAMIN MCCOY | ON FILE |
| BENJAMIN MCCRORY | ON FILE |
| BENJAMIN MCDANIEL | ON FILE |
| BENJAMIN MCFALLS | ON FILE |
| BENJAMIN MCGEORGE | ON FILE |
| BENJAMIN MCGREGOR HUTCHINSON | ON FILE |
| BENJAMIN MCKENNA | ON FILE |
| BENJAMIN MCKINNEY | ON FILE |
| BENJAMIN MCLAUGHLIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN MCLEAN | ON FILE |
| BENJAMIN MCLEOD | ON FILE |
| BENJAMIN MCMURTRY JR | ON FILE |
| BENJAMIN MCNEILL | ON FILE |
| BENJAMIN MCNULLY | ON FILE |
| BENJAMIN MCNUTT | ON FILE |
| BENJAMIN MEDRANO | ON FILE |
| BENJAMIN MELOSH | ON FILE |
| BENJAMIN MENDOLA | ON FILE |
| BENJAMIN MENDOZA JR | ON FILE |
| BENJAMIN MENSAH | ON FILE |
| BENJAMIN MENUT | ON FILE |
| BENJAMIN MEREMANS | ON FILE |
| BENJAMIN MERRITT | ON FILE |
| BENJAMIN METEYER | ON FILE |
| BENJAMIN MÉTRO | ON FILE |
| BENJAMIN MEULENGRACHT | ON FILE |
| BENJAMIN MEYER | ON FILE |
| BENJAMIN MEYER | ON FILE |
| BENJAMIN MICHAEL FREDERICKSON | ON FILE |
| BENJAMIN MICHAEL GOLDBERG | ON FILE |
| BENJAMIN MICHAEL KLAHR | ON FILE |
| BENJAMIN MICHAEL PATRICK WHELAN | ON FILE |
| BENJAMIN MICHAEL ROESCH | ON FILE |
| BENJAMIN MICHAEL RUDOLPH | ON FILE |
| BENJAMIN MICHAEL SCHLEPPENBACH | ON FILE |
| BENJAMIN MICHOLT | ON FILE |
| BENJAMIN MICKENS | ON FILE |
| BENJAMIN MIDDLEBROOK | ON FILE |
| BENJAMIN MIGUEL SOLER | ON FILE |
| BENJAMIN MILES SPANNUTH | ON FILE |
| BENJAMIN MILGROM | ON FILE |
| BENJAMIN MILIA | ON FILE |
| BENJAMIN MILLANE | ON FILE |
| BENJAMIN MILLE | ON FILE |
| BENJAMIN MILLER | ON FILE |
| BENJAMIN MILLER | ON FILE |
| BENJAMIN MILLER | ON FILE |
| BENJAMIN MILLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN MILLER | ON FILE |
| BENJAMIN MILLER | ON FILE |
| BENJAMIN MILLS | ON FILE |
| BENJAMIN MINER | ON FILE |
| BENJAMIN MOALIC | ON FILE |
| BENJAMIN MOCK | ON FILE |
| BENJAMIN MOFFETT-APSLEY | ON FILE |
| BENJAMIN MOLITOR | ON FILE |
| BENJAMIN MOMIROVSKI | ON FILE |
| BENJAMIN MONCRIEFF | ON FILE |
| BENJAMIN MONIE | ON FILE |
| BENJAMIN MOORE | ON FILE |
| BENJAMIN MOORE | ON FILE |
| BENJAMIN MORDECAI | ON FILE |
| BENJAMIN MORELOCK | ON FILE |
| BENJAMIN MORGAN | ON FILE |
| BENJAMIN MORITA | ON FILE |
| BENJAMIN MORQUE | ON FILE |
| BENJAMIN MORRISON | ON FILE |
| BENJAMIN MORRISON | ON FILE |
| BENJAMIN MORSE | ON FILE |
| BENJAMIN MORSE | ON FILE |
| BENJAMIN MOSEBACH | ON FILE |
| BENJAMIN MOSIMANN | ON FILE |
| BENJAMIN MOSSOP | ON FILE |
| BENJAMIN MOTET | ON FILE |
| BENJAMIN MOTTRAM | ON FILE |
| BENJAMIN MOUNEY | ON FILE |
| BENJAMIN MOURRY | ON FILE |
| BENJAMIN MULAMOOTTIL | ON FILE |
| BENJAMIN MUMMA | ON FILE |
| BENJAMIN MUNDAY | ON FILE |
| BENJAMIN MUNIZ | ON FILE |
| BENJAMIN MUNOZ | ON FILE |
| benjamin Murdock | sprayandprayirrigation@gmail.com |
| BENJAMIN MURDOCK | ON FILE |
| Benjamin Murken | ben.murken@gmail.com |
| Benjamin Murken | murken@protonmail.com |
| BENJAMIN MURKEN LLC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN MURRAY | ON FILE |
| BENJAMIN MUŠIJA | ON FILE |
| BENJAMIN MYERS | ON FILE |
| BENJAMIN MYLIUS | ON FILE |
| BENJAMIN NAH | ON FILE |
| BENJAMIN NANCARROW | ON FILE |
| BENJAMIN NASON | ON FILE |
| BENJAMIN NEAL DEERING | ON FILE |
| BENJAMIN NEBESKY | ON FILE |
| BENJAMIN NEHLS | ON FILE |
| BENJAMIN NELIS | ON FILE |
| BENJAMIN NELSON | ON FILE |
| BENJAMIN NELSON | ON FILE |
| BENJÁMIN NÉMETH | ON FILE |
| BENJAMIN NESLER | ON FILE |
| BENJAMIN NEUMANN | ON FILE |
| BENJAMIN NEWKIRK | ON FILE |
| BENJAMIN NEWTON | ON FILE |
| BENJAMIN NG | ON FILE |
| BENJAMIN NG | ON FILE |
| BENJAMIN NG | ON FILE |
| BENJAMIN NG | ON FILE |
| BENJAMIN NG | ON FILE |
| BENJAMIN NG | ON FILE |
| BENJAMIN NG WEI QIANG | ON FILE |
| BENJAMIN NG XIANG YI | ON FILE |
| BENJAMIN NG YEW MUN | ON FILE |
| BENJAMIN NGUYEN | ON FILE |
| BENJAMIN NICHOLS | ON FILE |
| BENJAMIN NICOLAS | ON FILE |
| BENJAMIN NICOUD | ON FILE |
| BENJAMIN NIELSEN | ON FILE |
| BENJAMIN NIGRI | ON FILE |
| BENJAMIN NIKKO WHITMAN | ON FILE |
| BENJAMIN NIKOLAJSEN | ON FILE |
| BENJAMIN NIXON | ON FILE |
| BENJAMIN NNEBE | ON FILE |
| BENJAMIN NOCKOLDS | ON FILE |
| BENJAMIN NORMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN NORTH | ON FILE |
| BENJAMIN NORTHENOR | ON FILE |
| BENJAMIN NORTHEY | ON FILE |
| BENJAMIN NORTON | ON FILE |
| BENJAMIN NOTTEGHEM | ON FILE |
| BENJAMIN NOURRY | ON FILE |
| BENJAMIN NUHANOVIĆ | ON FILE |
| BENJAMIN NYE | ON FILE |
| BENJAMIN NYIKOS | ON FILE |
| BENJAMIN NYLUND | ON FILE |
| BENJAMIN OBORNE | ON FILE |
| BENJAMIN OBOUSSIER | ON FILE |
| benjamin octave cauchie | benjamin-cau@hotmail.com |
| BENJAMIN ODOT | ON FILE |
| BENJAMIN OKWUMABUA | ON FILE |
| BENJAMIN OLESEN | ON FILE |
| BENJAMIN OLIVER | ON FILE |
| BENJAMIN OLSEN | ON FILE |
| BENJAMIN OMARA | ON FILE |
| BENJAMIN ONG | ON FILE |
| BENJAMIN ONG KIT WEI | ON FILE |
| BENJAMIN ORIENTE STALDER | ON FILE |
| BENJAMIN ORLANDO | ON FILE |
| BENJAMIN ORLOFF | ON FILE |
| BENJAMIN ORRICO | ON FILE |
| BENJAMIN ORTIZ | ON FILE |
| BENJAMIN ORTIZ | ON FILE |
| BENJAMÍN ORTIZ | ON FILE |
| BENJAMIN OUDOT | ON FILE |
| BENJAMIN OUELLET | ON FILE |
| BENJAMIN OUVRARD | ON FILE |
| BENJAMIN OWLIAIE | ON FILE |
| BENJAMIN ØWRE | ON FILE |
| BENJAMIN P CHRISTENSEN | ON FILE |
| BENJAMIN P LEARY | ON FILE |
| BENJAMIN PACHECO | ON FILE |
| BENJAMIN PACKWOOD | ON FILE |
| BENJAMIN PAGÉ | ON FILE |
| BENJAMIN PALMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN PAN | ON FILE |
| BENJAMIN PANIAGUA | ON FILE |
| BENJAMIN PARADIS | ON FILE |
| BENJAMIN PARÉ | ON FILE |
| BENJAMIN PARK | ON FILE |
| BENJAMIN PARK | ON FILE |
| BENJAMIN PARKER | ON FILE |
| BENJAMIN PARNELL | ON FILE |
| BENJAMIN PARTRIDGE | ON FILE |
| BENJAMIN PASILLAS | ON FILE |
| BENJAMIN PASSERIEUX | ON FILE |
| BENJAMIN PATIENT | ON FILE |
| BENJAMIN PATRICK SHERIDAN BROPHY | ON FILE |
| BENJAMIN PATTISON | ON FILE |
| BENJAMIN PATTON | ON FILE |
| BENJAMIN PAUL | ON FILE |
| BENJAMIN PAUL  WINTER | ON FILE |
| BENJAMIN PAUL HORNIBROOK | ON FILE |
| BENJAMIN PAUL ROBERTS | ON FILE |
| BENJAMIN PAUL SALVIO | ON FILE |
| BENJAMIN PAVLOVIC | ON FILE |
| BENJAMIN PAWLOWKSI | ON FILE |
| BENJAMIN PAYNE | ON FILE |
| BENJAMIN PEACOCK | ON FILE |
| BENJAMIN PECK | ON FILE |
| BENJAMIN PECK | ON FILE |
| BENJAMIN PELAYO | ON FILE |
| BENJAMIN PELLOW | ON FILE |
| BENJAMIN PENA | ON FILE |
| BENJAMIN PERDOK | ON FILE |
| BENJAMIN PEREA | ON FILE |
| BENJAMIN PEREZ | ON FILE |
| BENJAMÍN PEREZ | ON FILE |
| BENJAMIN PEREZ JR | ON FILE |
| BENJAMIN PETER JAMES HARPER | ON FILE |
| BENJAMIN PETERS | ON FILE |
| BENJAMIN PETERS | ON FILE |
| BENJAMIN PETERS | ON FILE |
| BENJAMIN PETERSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN PETERSEN | ON FILE |
| BENJAMIN PETERSON | ON FILE |
| BENJAMIN PETIT | ON FILE |
| BENJAMIN PETRISIN | ON FILE |
| BENJAMIN PHILIP POULTON | ON FILE |
| BENJAMIN PHILIPPE | ON FILE |
| BENJAMIN PHILIPPE BESSAILET | ON FILE |
| BENJAMIN PHILLIPS | ON FILE |
| BENJAMIN PHILLIPS | ON FILE |
| BENJAMIN PHILLIPS | ON FILE |
| BENJAMIN PHILLIPS | ON FILE |
| BENJAMIN PICACHE | ON FILE |
| BENJAMIN PIEARSON | ON FILE |
| BENJAMIN PIERRE JEAN-MICHEL LENGLET | ON FILE |
| BENJAMIN PIERRE LOUIS GAYDON | ON FILE |
| BENJAMIN PIHL | ON FILE |
| BENJAMIN PINOTEAU | ON FILE |
| BENJAMIN PIRLOT | ON FILE |
| BENJAMIN PISSOT | ON FILE |
| BENJAMIN PLANCHE | ON FILE |
| BENJAMIN PLASSART | ON FILE |
| BENJAMIN PLÉAU | ON FILE |
| BENJAMIN PLEJ | ON FILE |
| BENJAMIN POINSARD | ON FILE |
| BENJAMIN POKHAREL | ON FILE |
| BENJAMIN POLAND | ON FILE |
| BENJAMIN POLLARA | ON FILE |
| BENJAMIN POLLARD | ON FILE |
| BENJAMIN POLOVIC | ON FILE |
| BENJAMIN PONDER | ON FILE |
| BENJAMIN PONS | ON FILE |
| BENJAMIN POOCK | ON FILE |
| BENJAMIN POON | ON FILE |
| BENJAMIN POPE | ON FILE |
| BENJAMIN POR | ON FILE |
| BENJAMIN PORTER | ON FILE |
| BENJAMIN PORTNEY | ON FILE |
| BENJAMIN POSSOZ | ON FILE |
| BENJAMIN POT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN POTZMANN | ON FILE |
| BENJAMIN POULAIN | ON FILE |
| BENJAMIN POULINET | ON FILE |
| BENJAMIN POULSEN | ON FILE |
| BENJAMIN POULTON | ON FILE |
| BENJAMIN POVIRK | ON FILE |
| BENJAMIN POWELL | ON FILE |
| BENJAMIN POWELL | ON FILE |
| BENJAMIN POWELL | ON FILE |
| BENJAMIN POZO | ON FILE |
| BENJAMIN PRAWER | ON FILE |
| BENJAMIN PRESLER | ON FILE |
| BENJAMIN PREVAUD | ON FILE |
| BENJAMIN PRICE | ON FILE |
| BENJAMIN PRICE | ON FILE |
| BENJAMIN PRICHARD | ON FILE |
| BENJAMIN PRIDMORE | ON FILE |
| BENJAMIN PRIETO | ON FILE |
| BENJAMIN PRIETO | ON FILE |
| BENJAMIN PROPST | ON FILE |
| BENJAMIN PTAK | ON FILE |
| BENJAMIN PUENTES | ON FILE |
| BENJAMIN PURSER | ON FILE |
| BENJAMIN PURSER | ON FILE |
| BENJAMIN QUARCOO | ON FILE |
| BENJAMIN QUEEN | ON FILE |
| BENJAMIN QUEK | ON FILE |
| BENJAMIN QUIJADA | ON FILE |
| BENJAMIN QUINN | ON FILE |
| BENJAMIN QUINTART | ON FILE |
| BENJAMIN R GARDNER | ON FILE |
| BENJAMIN R SAWA | ON FILE |
| BENJAMIN RADCLIFFE | ON FILE |
| BENJAMIN RAJU | ON FILE |
| BENJAMIN RANCHES | ON FILE |
| BENJAMIN RANDALL BERUBE | ON FILE |
| BENJAMIN RAQUIN | ON FILE |
| BENJAMIN RASMUSSEN | ON FILE |
| BENJAMIN RATNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN RAUE | ON FILE |
| BENJAMIN RAWLINS | ON FILE |
| BENJAMIN RAWSON | ON FILE |
| BENJAMIN RAY | ON FILE |
| BENJAMIN RAYMOND | ON FILE |
| BENJAMIN RAZE | ON FILE |
| BENJAMIN READ | ON FILE |
| BENJAMIN REAGAN MINCY | ON FILE |
| BENJAMIN REDD | ON FILE |
| BENJAMIN REDONDO | ON FILE |
| BENJAMIN REED | ON FILE |
| BENJAMIN REEVES | ON FILE |
| BENJAMIN REEVES | ON FILE |
| BENJAMIN REGO | ON FILE |
| BENJAMIN REHKA | ON FILE |
| BENJAMIN REICH | ON FILE |
| BENJAMIN REIERSON | ON FILE |
| BENJAMIN REISTER | ON FILE |
| BENJAMIN RELF | ON FILE |
| BENJAMIN RÉRAT | ON FILE |
| BENJAMIN REYDEL | ON FILE |
| BENJAMÍN REYES | ON FILE |
| BENJAMIN REYNOLDS | ON FILE |
| BENJAMIN REYNOLDS | ON FILE |
| BENJAMIN REYNOLDS | ON FILE |
| BENJAMIN RICHARD INDER | ON FILE |
| BENJAMIN RICHARD PUZON II | ON FILE |
| BENJAMIN RICHARD SCHETTLER | ON FILE |
| BENJAMIN RICHARDSON | ON FILE |
| BENJAMIN RICKERS | ON FILE |
| BENJAMIN RIEDMÜLLER | ON FILE |
| BENJAMIN RIEKE | ON FILE |
| BENJAMIN RINDGE | ON FILE |
| BENJAMIN RINNE | ON FILE |
| BENJAMIN RIOS | ON FILE |
| BENJAMIN RIOS | ON FILE |
| BENJAMIN RIOUAL | ON FILE |
| BENJAMIN RITCHIE | ON FILE |
| BENJAMIN RIVERA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN ROACH | ON FILE |
| BENJAMIN ROBERT HAWK | ON FILE |
| BENJAMIN ROBERTS | ON FILE |
| BENJAMIN ROBERTS | ON FILE |
| BENJAMIN ROBINOT | ON FILE |
| BENJAMIN ROBINSON | ON FILE |
| BENJAMIN ROBINSON | ON FILE |
| BENJAMIN ROBISON | ON FILE |
| BENJAMIN RODIER | ON FILE |
| BENJAMIN RODRIGUEZ | ON FILE |
| BENJAMIN ROGAHN | ON FILE |
| BENJAMIN ROHRER | ON FILE |
| BENJAMIN ROPER | ON FILE |
| BENJAMIN RORVICK | ON FILE |
| BENJAMIN ROSATO | ON FILE |
| BENJAMIN ROSE | ON FILE |
| BENJAMIN ROSS CURTIS | ON FILE |
| BENJAMIN ROSS SCHROEDER | ON FILE |
| BENJAMIN ROSSI | ON FILE |
| BENJAMIN ROTTLER | ON FILE |
| BENJAMIN ROUKINE | ON FILE |
| BENJAMIN ROUS | ON FILE |
| BENJAMIN ROUSSILLON | ON FILE |
| BENJAMIN ROUX | ON FILE |
| BENJAMIN ROVERO | ON FILE |
| BENJAMIN ROWE | ON FILE |
| BENJAMIN ROWELL | ON FILE |
| BENJAMIN ROZEMA | ON FILE |
| BENJAMIN ROZILIO | ON FILE |
| BENJAMIN ROZMAN | ON FILE |
| BENJAMIN RUANE | ON FILE |
| BENJAMIN RUBINSTEIN | ON FILE |
| BENJAMIN RUCKMAN | ON FILE |
| BENJAMIN RUSO | ON FILE |
| BENJAMIN RYALLS | ON FILE |
| BENJAMIN RYAN | ON FILE |
| BENJAMIN RYSNIK-STECK | ON FILE |
| BENJAMIN S CHMIEL | ON FILE |
| BENJAMIN S KUO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN S MANCILLAS | ON FILE |
| BENJAMIN SAESEE | ON FILE |
| BENJAMIN SAFARIC | ON FILE |
| BENJAMIN SAJAN | ON FILE |
| BENJAMIN SALAZAR | ON FILE |
| BENJAMIN SALLAN JR TAN | ON FILE |
| BENJAMIN SALTMIRAS | ON FILE |
| BENJAMIN SALTO TANADA | ON FILE |
| BENJAMIN SALVETTE | ON FILE |
| BENJAMIN SAMPSON | ON FILE |
| BENJAMIN SAMUEL MANN | ON FILE |
| BENJAMIN SAMUEL SHARPE | ON FILE |
| BENJAMIN SAN SOUCIE | ON FILE |
| BENJAMIN SANCHEZ | ON FILE |
| BENJAMIN SANDHOLT | ON FILE |
| BENJAMIN SANDLER | ON FILE |
| BENJAMIN SANDLER | ON FILE |
| BENJAMIN SANDLIN | ON FILE |
| BENJAMIN SANFORD | ON FILE |
| BENJAMIN SANTIAGO | ON FILE |
| BENJAMIN SANTIAGO RAMOS | ON FILE |
| BENJAMIN SARGENT | ON FILE |
| BENJAMIN SARGOOD | ON FILE |
| BENJAMIN SARNOVSKIY | ON FILE |
| BENJAMIN SASSER | ON FILE |
| BENJAMIN SASSON | ON FILE |
| BENJAMIN SAULSBERRY | ON FILE |
| BENJAMIN SAULSBERRY | ON FILE |
| BENJAMIN SAWATSKY | ON FILE |
| BENJAMIN SAYERS | ON FILE |
| BENJAMIN SCHÄFER | ON FILE |
| BENJAMIN SCHATZ | ON FILE |
| BENJAMIN SCHAYE | ON FILE |
| BENJAMIN SCHEMER | ON FILE |
| BENJAMIN SCHEMER | ON FILE |
| BENJAMIN SCHEMER | ON FILE |
| BENJAMIN SCHMIDHAUSER | ON FILE |
| BENJAMIN SCHMIDT | ON FILE |
| BENJAMIN SCHOLES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN SCHOON | ON FILE |
| BENJAMIN SCHRAM | ON FILE |
| BENJAMIN SCHRECK | ON FILE |
| BENJAMIN SCHRIEL | ON FILE |
| BENJAMIN SCHUBERT | ON FILE |
| BENJAMIN SCHUETZ | ON FILE |
| BENJAMIN SCHULDENFREI | ON FILE |
| BENJAMIN SCHWARTZ | ON FILE |
| BENJAMIN SCHWARTZ | ON FILE |
| BENJAMIN SCHWARTZ | ON FILE |
| BENJAMIN SCOTT DWORKIN | ON FILE |
| BENJAMIN SCOTT FLETCHER | ON FILE |
| BENJAMIN SCOTT HALE | ON FILE |
| Benjamin Scott Peck | peckben@gmail.com |
| BENJAMIN SCOTT VANDORN | ON FILE |
| BENJAMIN SEE THOR YAN KEAT | ON FILE |
| BENJAMIN SEGHERS | ON FILE |
| BENJAMIN SEGUEL | ON FILE |
| BENJAMIN SEKABUUZA | ON FILE |
| BENJAMIN SEKEL | ON FILE |
| BENJAMIN SENFTEN | ON FILE |
| BENJAMIN SEPULVEDA | ON FILE |
| BENJAMIN SERGE GILBERT GILLON | ON FILE |
| BENJAMIN SERRA | ON FILE |
| BENJAMIN SERRA | ON FILE |
| BENJAMIN SETH BAILEY | ON FILE |
| BENJAMIN SEURAT | ON FILE |
| BENJAMIN SEVIN | ON FILE |
| BENJAMIN SEXTON | ON FILE |
| BENJAMIN SHAFFNER | ON FILE |
| BENJAMIN SHARPLES | ON FILE |
| BENJAMIN SHARROCK | ON FILE |
| BENJAMIN SHATS | ON FILE |
| BENJAMIN SHAUB | ON FILE |
| BENJAMIN SHAW | ON FILE |
| BENJAMIN SHAWN HICKEY | ON FILE |
| BENJAMIN SHEEHY | ON FILE |
| BENJAMIN SHEPARD | ON FILE |
| BENJAMIN SHEPHEARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BENJAMIN SHEPPARD | ON FILE |
| BENJAMIN SHEU PERNG CHUA | ON FILE |
| BENJAMIN SHORT | ON FILE |
| BENJAMIN SHUMBUSHO | ON FILE |
| BENJAMIN SIDWELL | ON FILE |
| BENJAMIN SIEGEL | ON FILE |
| Benjamin Sierra | ON FILE |
| BENJAMIN SIERRA | ON FILE |
| BENJAMIN SIGMUND | ON FILE |
| BENJAMIN SILTON | ON FILE |
| BENJAMIN SIM | ON FILE |
| BENJAMIN SIMMONS | ON FILE |
| BENJAMIN SIMMONS | ON FILE |
| BENJAMIN SIMON | ON FILE |
| BENJAMIN SIMON | ON FILE |
| BENJAMIN SIMPSON | ON FILE |
| BENJAMIN SIMS | ON FILE |
| Benjamin Sims | ben@anchovy.nz |
| BENJAMIN SIRKIN | ON FILE |
| BENJAMIN SKEEN | ON FILE |
| benjamin skeen | benjamin.skeen@gmail.com |
| BENJAMIN SKOGBAKKEN | ON FILE |
| BENJAMIN SKOVGAARD | ON FILE |
| BENJAMIN SLACK | ON FILE |
| BENJAMIN SLADE | ON FILE |
| BENJAMIN SLIPEK | ON FILE |
| BENJAMIN SMART | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SMITH | ON FILE |
| BENJAMIN SNELSON | ON FILE |
| BENJAMIN SOGUNLE | ON FILE |
| BENJAMIN SOMERVILLE | ON FILE |
| BENJAMIN SONNABEND | ON FILE |
| BENJAMIN SORCINELLI | ON FILE |
| BENJAMIN SOTO | ON FILE |
| BENJAMIN SOTO | ON FILE |
| BENJAMIN SOTO | ON FILE |
| BENJAMIN SOTO | ON FILE |
| BENJAMIN SOTO | ON FILE |
| BENJAMIN SOTO | ON FILE |
| BENJAMIN SOTO | ON FILE |
| BENJAMIN SOTO | ON FILE |
| BENJAMIN SOTO | ON FILE |
| BENJAMIN SOTO | ON FILE |
| BENJAMIN SOTO | ON FILE |
| BENJAMIN SOTO | ON FILE |
| BENJAMIN SOTO | ON FILE |
| BENJAMIN SOTO | ON FILE |
| BENJAMIN SOTO | ON FILE |
| BENJAMIN SOTO | ON FILE |
| BENJAMIN SOTO | ON FILE |
| BENJAMIN SOTO | ON FILE |
| BENJAMÍN SOTO | ON FILE |
| BENJAMIN SOUTHGATE | ON FILE |
| BENJAMIN SPARROW | ON FILE |
| BENJAMIN SPEER | ON FILE |
| BENJAMIN SPEZIALE | ON FILE |
| BENJAMIN SPRADLEY | ON FILE |
| BENJAMIN SPRANGERS | ON FILE |
| BENJAMIN SPRONKEN | ON FILE |
| BENJAMIN SPURR | ON FILE |
| BENJAMIN SREEDHARAN | ON FILE |
| BENJAMIN ST. PIERRE | ON FILE |
| BENJAMIN STAWSKI | ON FILE |
| BENJAMIN STEINBERG | ON FILE |
| BENJAMIN STEPHANUS KUIPERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN STEPHENSON | ON FILE |
| BENJAMIN STEVENS | ON FILE |
| BENJAMIN STEVENS | ON FILE |
| BENJAMIN STEVENSON | ON FILE |
| BENJAMIN STIEFEL | ON FILE |
| BENJAMIN STOCKS | ON FILE |
| BENJAMIN STONE | ON FILE |
| BENJAMIN STONE | ON FILE |
| BENJAMIN STONER | ON FILE |
| BENJAMIN STOUT | ON FILE |
| BENJAMIN STRANG | ON FILE |
| BENJAMIN STRICKLAND | ON FILE |
| BENJAMIN STUART | ON FILE |
| BENJAMIN STUBER | ON FILE |
| BENJAMIN STURGESS | ON FILE |
| BENJAMIN STURM | ON FILE |
| BENJAMIN STUTZ | ON FILE |
| BENJAMIN SUC | ON FILE |
| BENJAMIN SUCHER | ON FILE |
| BENJAMIN SUH | ON FILE |
| BENJAMIN SUTTON | ON FILE |
| BENJAMIN SUURLAND | ON FILE |
| BENJAMIN SVENDSEN | ON FILE |
| BENJAMIN SWENSON | ON FILE |
| BENJAMIN SWYGART | ON FILE |
| BENJAMIN SYGO | ON FILE |
| BENJAMIN TABAS | ON FILE |
| BENJAMIN TACKIE-KOMME | ON FILE |
| BENJAMIN TADDEI SINVANI | ON FILE |
| BENJAMIN TAG | ON FILE |
| BENJAMIN TAGGART | ON FILE |
| BENJAMIN TAILLARD | ON FILE |
| BENJAMIN TAILLEFER | ON FILE |
| BENJAMIN TAN | ON FILE |
| BENJAMIN TAN | ON FILE |
| BENJAMIN TAN | ON FILE |
| BENJAMIN TAN | ON FILE |
| BENJAMIN TAN | ON FILE |
| BENJAMIN TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN TAO | ON FILE |
| BENJAMIN TAO | ON FILE |
| BENJAMIN TAPPAN | ON FILE |
| BENJAMIN TARQUIN | ON FILE |
| BENJAMIN TARRIEUX | ON FILE |
| BENJAMIN TATLOW | ON FILE |
| BENJAMIN TAYLOR | ON FILE |
| BENJAMIN TAYLOR | ON FILE |
| BENJAMIN TAYLOR | ON FILE |
| BENJAMIN TEIK SIANG LIM | ON FILE |
| BENJAMIN TEISSIER | ON FILE |
| BENJAMIN TEMPLE SAVILL | ON FILE |
| BENJAMIN TEOH | ON FILE |
| BENJAMIN TEONG | ON FILE |
| BENJAMIN TERENCE VITUCCI | ON FILE |
| BENJAMIN THARPE | ON FILE |
| BENJAMIN THIBAUT MARIE ANTOI DE CUNIAC | ON FILE |
| Benjamin Thieret | bthieret@gmail.com |
| BENJAMIN THOMAS | ON FILE |
| BENJAMIN THOMAS | ON FILE |
| BENJAMIN THOMAS | ON FILE |
| BENJAMIN THOMAS | ON FILE |
| BENJAMIN THOMAS | ON FILE |
| BENJAMIN THOMAS FULLERTON | ON FILE |
| BENJAMIN THOMAS GREEN | ON FILE |
| BENJAMIN THOMAS HILL | ON FILE |
| BENJAMIN THOMASSET | ON FILE |
| BENJAMIN THOMES | ON FILE |
| BENJAMIN THOMPSON | ON FILE |
| BENJAMIN THOREAU | ON FILE |
| BENJAMIN THORNTON | ON FILE |
| BENJAMIN THROOP | ON FILE |
| BENJAMIN THURBER | ON FILE |
| BENJAMIN THWAITES | ON FILE |
| BENJAMIN TIBBOTT | ON FILE |
| BENJAMIN TIJSEN-COX | ON FILE |
| BENJAMIN TIMM | ON FILE |
| BENJAMIN TIPTON | ON FILE |
| BENJAMIN TNG | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN TOBIAS | ON FILE |
| BENJAMIN TODD | ON FILE |
| BENJAMIN TODD KEELER | ON FILE |
| BENJAMIN TOH | ON FILE |
| BENJAMIN TOLBERG LARSEN | ON FILE |
| BENJAMIN TOLLE | ON FILE |
| BENJAMIN TOMLINSON | ON FILE |
| BENJAMIN TOPORENKO | ON FILE |
| BENJAMIN TORRE | ON FILE |
| BENJAMIN TORRES | ON FILE |
| BENJAMIN TOURRET | ON FILE |
| BENJAMIN TOWNSEND | ON FILE |
| BENJAMIN TRATNIK | ON FILE |
| BENJAMIN TRAVIS ZEEB | ON FILE |
| BENJAMIN TREAGUS | ON FILE |
| Benjamin Trewin | ON FILE |
| BENJAMIN TREWIN | ON FILE |
| BENJAMIN TRIEU | ON FILE |
| BENJAMIN TROENOKARSO | ON FILE |
| BENJAMIN TRUJILLO EVANGELISTA | ON FILE |
| BENJAMIN TSOI | ON FILE |
| BENJAMIN TUPPER | ON FILE |
| BENJAMIN TURNER | ON FILE |
| BENJAMIN TURNER | ON FILE |
| BENJAMIN TURNER | ON FILE |
| BENJAMIN TURNER | ON FILE |
| BENJAMIN TURNER | ON FILE |
| BENJAMIN TURPIN | ON FILE |
| BENJAMIN TUSETH | ON FILE |
| BENJAMIN TYLER | ON FILE |
| BENJAMIN TYLER COZZENS | ON FILE |
| BENJAMIN TYLER HALVERSON | ON FILE |
| BENJAMIN TYLER STEWART | ON FILE |
| BENJAMIN TYLER WHITFIELD | ON FILE |
| BENJAMIN UCHEMADU | ON FILE |
| BENJAMIN UHLEMANN | ON FILE |
| BENJAMIN UHLIG | ON FILE |
| Benjamin Uijldert | ON FILE |
| BENJAMIN UIJLDERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN UM | ON FILE |
| BENJAMIN UMECHUKWU | ON FILE |
| BENJAMIN UNGVARI | ON FILE |
| BENJAMIN UPTON | ON FILE |
| BENJAMIN USCINSKI | ON FILE |
| BENJAMIN USINGER | ON FILE |
| BENJAMIN VACEK | ON FILE |
| BENJAMIN VACHON | ON FILE |
| BENJAMÍN VALDÉS KERN | ON FILE |
| BENJAMIN VALENTINE | ON FILE |
| Benjamin Valentine | valentinejester@gmail.com |
| BENJAMIN VALERDI TORRES | ON FILE |
| BENJAMIN VALES | ON FILE |
| BENJAMIN VALKENBORGH | ON FILE |
| BENJAMIN VAN CROONENBORCH | ON FILE |
| BENJAMIN VAN DER SLIKKE | ON FILE |
| Benjamin Vance | ON FILE |
| BENJAMIN VANCE | ON FILE |
| BENJAMIN VANNIER | ON FILE |
| BENJAMIN VANSANT | ON FILE |
| BENJAMIN VEADER | ON FILE |
| BENJAMIN VEITH | ON FILE |
| BENJAMÍN VENTURINO | ON FILE |
| BENJAMIN VERMEIREN | ON FILE |
| BENJAMIN VIDAL | ON FILE |
| BENJAMIN VILLALOBOS | ON FILE |
| BENJAMIN VILLARD | ON FILE |
| BENJAMIN VINCENT | ON FILE |
| BENJAMIN VINH | ON FILE |
| BENJAMIN VO | ON FILE |
| BENJAMIN VO | ON FILE |
| BENJAMIN VONDAL | ON FILE |
| BENJAMIN VRENKO | ON FILE |
| BENJAMIN VUJINOVIC | ON FILE |
| BENJAMIN W EARLE | ON FILE |
| BENJAMIN WACHENJE | ON FILE |
| BENJAMIN WADAHARA | ON FILE |
| BENJAMIN WADE TANKIN | ON FILE |
| BENJAMIN WADLING | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN WAHL | ON FILE |
| BENJAMIN WAHLIN | ON FILE |
| BENJAMIN WAITES | ON FILE |
| BENJAMIN WAKEFIELD | ON FILE |
| BENJAMIN WAKEFORD | ON FILE |
| BENJAMIN WALKER | ON FILE |
| BENJAMIN WALKER | ON FILE |
| BENJAMIN WALKER | ON FILE |
| BENJAMIN WALKER | ON FILE |
| BENJAMIN WALLINGA | ON FILE |
| BENJAMIN WALTER | ON FILE |
| BENJAMIN WALTHER BUEEL | ON FILE |
| BENJAMIN WALTON | ON FILE |
| BENJAMIN WAN | ON FILE |
| Benjamin Wand | ON FILE |
| BENJAMIN WANG | ON FILE |
| BENJAMIN WARD | ON FILE |
| BENJAMIN WARDEN | ON FILE |
| BENJAMIN WARNICK | ON FILE |
| BENJAMIN WARREN | ON FILE |
| BENJAMIN WATELET | ON FILE |
| BENJAMIN WATERHOUSE | ON FILE |
| BENJAMIN WATERS | ON FILE |
| BENJAMIN WATTS | ON FILE |
| BENJAMIN WATTS | ON FILE |
| BENJAMIN WAYNE BALSBAUGH | ON FILE |
| BENJAMIN WEBB | ON FILE |
| BENJAMIN WEBER | ON FILE |
| BENJAMIN WEBER | ON FILE |
| BENJAMIN WEEMS KING | ON FILE |
| BENJAMIN WEINKAUF | ON FILE |
| BENJAMIN WEISS | ON FILE |
| BENJAMIN WEISS | ON FILE |
| BENJAMIN WELCH | ON FILE |
| BENJAMIN WEN | ON FILE |
| BENJAMIN WENCK | ON FILE |
| BENJAMIN WEPMAN | ON FILE |
| BENJAMIN WERDMULLER | ON FILE |
| BENJAMIN WERKMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN WERLIN | ON FILE |
| BENJAMIN WESTON | ON FILE |
| BENJAMIN WESTPHAL | ON FILE |
| BENJAMIN WHEELER-HARSH | ON FILE |
| benjamin whelan | bentalks89@gmail.com |
| BENJAMIN WHISLER | ON FILE |
| BENJAMIN WHITE | ON FILE |
| BENJAMIN WHITE | ON FILE |
| Benjamin Whitfield | whitfieldbenjamin@gmail.com |
| Benjamin Whitrock | benwhitrock@gmail.com |
| BENJAMIN WHITSON | ON FILE |
| BENJAMIN WHITTAKER | ON FILE |
| BENJAMIN WICKHAM | ON FILE |
| BENJAMIN WIEBER | ON FILE |
| BENJAMIN WIENER | ON FILE |
| BENJAMIN WIESE | ON FILE |
| BENJAMIN WILDE | ON FILE |
| BENJAMIN WILEY | ON FILE |
| BENJAMIN WILEY | ON FILE |
| BENJAMIN WILKIE | ON FILE |
| BENJAMIN WILKINSON | ON FILE |
| BENJAMIN WILLEN | ON FILE |
| BENJAMIN WILLETTS | ON FILE |
| BENJAMIN WILLHITE | ON FILE |
| BENJAMIN WILLIAM ROBERTSON | ON FILE |
| BENJAMIN WILLIAM TREZISE | ON FILE |
| BENJAMIN WILLIAMS | ON FILE |
| BENJAMIN WILLIAMS | ON FILE |
| BENJAMIN WILLIAMS | ON FILE |
| BENJAMIN WILLIAMS | ON FILE |
| BENJAMIN WILLIAMS | ON FILE |
| BENJAMIN WILLIAMS | ON FILE |
| BENJAMIN WILLIAMS | ON FILE |
| BENJAMIN WILLOUGHBY | ON FILE |
| BENJAMIN WILLOW | ON FILE |
| BENJAMIN WILSON | ON FILE |
| BENJAMIN WILSON | ON FILE |
| BENJAMIN WILSON | ON FILE |
| BENJAMIN WILSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN WILSON | ON FILE |
| BENJAMIN WINKLER | ON FILE |
| BENJAMIN WINSLOW | ON FILE |
| BENJAMIN WINSTON | ON FILE |
| BENJAMIN WITKOWSKI | ON FILE |
| BENJAMIN WOITA | ON FILE |
| BENJAMIN WONG | ON FILE |
| BENJAMIN WONG | ON FILE |
| BENJAMIN WONG LIVINGSTON | ON FILE |
| BENJAMIN WOO | ON FILE |
| BENJAMIN WOODRING | ON FILE |
| BENJAMIN WOODY | ON FILE |
| BENJAMIN WOOLLEY | ON FILE |
| BENJAMIN WRIGHT | ON FILE |
| Benjamin Wright | iloveutooben@yahoo.com |
| BENJAMIN WU | ON FILE |
| BENJAMIN WYATT | ON FILE |
| BENJAMIN WYKES | ON FILE |
| BENJAMIN WYSS | ON FILE |
| BENJAMIN YAK | ON FILE |
| BENJAMIN YANG | ON FILE |
| BENJAMIN YAO | ON FILE |
| BENJAMIN YAP | ON FILE |
| BENJAMIN YARDY | ON FILE |
| BENJAMIN YEAP | ON FILE |
| BENJAMIN YEATMAN | ON FILE |
| BENJAMIN YEO | ON FILE |
| BENJAMIN YEO | ON FILE |
| BENJAMIN YEOW HUI PNG | ON FILE |
| BENJAMIN YERNAUX | ON FILE |
| BENJAMIN YEUNG | ON FILE |
| BENJAMIN YEUNG | ON FILE |
| BENJAMIN YEUNG | ON FILE |
| BENJAMIN YEUNG | ON FILE |
| Benjamin Yeung | benjamin831@gmail.com |
| BENJAMIN YI | ON FILE |
| BENJAMIN YII | ON FILE |
| BENJAMIN YIN | ON FILE |
| BENJAMIN YOO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENJAMIN YORKE | ON FILE |
| BENJAMIN YOUNAN | ON FILE |
| BENJAMIN YOUNG | ON FILE |
| BENJAMIN YOUNG | ON FILE |
| BENJAMIN YOUNG | ON FILE |
| BENJAMIN YOUNG | ON FILE |
| BENJAMIN ZABEL TARIGAN | ON FILE |
| BENJAMIN ZAND | ON FILE |
| BENJAMIN ZEHER | ON FILE |
| BENJAMIN ZEILINGER | ON FILE |
| BENJAMIN ZMUDA | ON FILE |
| BENJAMIN ZUCKER | ON FILE |
| BENJAMIN ZUMBRUNN | ON FILE |
| BENJAMIN, GUILD | ON FILE |
| BENJAMIN, GUILD | ON FILE |
| Benjamin, Ng Yew Mun | ON FILE |
| BenjaminFrederick | ben.frederick91@gmail.com |
| BENJAMIN-JAMES PAGE | ON FILE |
| BENJAMIN-JOHN KARIPA | ON FILE |
| BENJAMJN SANGWA | ON FILE |
| BENJAMLN JOHNSTON | ON FILE |
| BENJAMYN ASQUITH | ON FILE |
| BENJAMYN S O'SULLIVAN | ON FILE |
| BENJAMYN SHEPHERD | ON FILE |
| BENJAPORN SUKRUENGMEAN | ON FILE |
| BENJAWAN JAMPATHONG | ON FILE |
| BENJAWAN WEERAKUL | ON FILE |
| BENJERMAN KLIMPEL | ON FILE |
| BENJI GWALTNEY | ON FILE |
| BENJI HYAM | ON FILE |
| BENJI MAGNELLI | ON FILE |
| BENJI WONG | ON FILE |
| BENJI ZAMORA | ON FILE |
| BENJIAMIN GREEN | ON FILE |
| BENJI-DAVE BIEN-AIMÉ | ON FILE |
| BENJIE CAGALAWAN | ON FILE |
| BENJIMAN AHMED | ON FILE |
| BENJIMAN KUTCHUK | ON FILE |
| BENJIMAN MILLS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BENJIMAN MORRIS | ON FILE |
| BENJIN LAU | ON FILE |
| BENJIN YU | ON FILE |
| benjin yu | benyu022684@hotmail.com |
| BENJMAIN BRODMANN | ON FILE |
| BENJY BELL | ON FILE |
| BEN-LI WU | ON FILE |
| BENMAMAR JAHID | ON FILE |
| BENMAR HABAC | ON FILE |
| BENMOUFFOK YANN | ON FILE |
| BENMOUMENE ABDALLAH | ON FILE |
| BENN BACKHOUSE | ON FILE |
| BENN COX | ON FILE |
| BENN KENNY | ON FILE |
| BENN KOENE | ON FILE |
| BENN MENDELSOHN | ON FILE |
| BENN SCHEUFENS | ON FILE |
| BENNA RIEDEWALD | ON FILE |
| BENNANI RICHARD | ON FILE |
| BENNARDO FAUSTI | ON FILE |
| BENNE KOETSE | ON FILE |
| BENNET CONSTANTIN SCHOLZ | ON FILE |
| BENNET LIVINGSTON | ON FILE |
| BENNET NG | ON FILE |
| BENNET NGAN | ON FILE |
| BENNETH OKWUDILI OGBU | ON FILE |
| BENNETT ALOSHYAS | ON FILE |
| BENNETT BLACK | ON FILE |
| BENNETT D KEILY | ON FILE |
| BENNETT DY | ON FILE |
| BENNETT EDWARDS | ON FILE |
| BENNETT FORSBERG | ON FILE |
| BENNETT GIBSON | ON FILE |
| BENNETT JACKSON | ON FILE |
| BENNETT JOHNSON | ON FILE |
| BENNETT KOERNER | ON FILE |
| BENNETT KOHLER | ON FILE |
| BENNETT LEE | ON FILE |
| BENNETT MALLORY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENNETT MARTIN | ON FILE |
| BENNETT MICHAEL SELL | ON FILE |
| BENNETT MOORE | ON FILE |
| BENNETT MOORE | ON FILE |
| BENNETT MOSERWA | ON FILE |
| Bennett Ortiz | ON FILE |
| BENNETT ORTIZ | ON FILE |
| BENNETT OWEN | ON FILE |
| BENNETT POLLACK-REEBER | ON FILE |
| BENNETT QUINLAN | ON FILE |
| BENNETT QUINTARD | ON FILE |
| BENNETT RASH | ON FILE |
| BENNETT RAYMOND OBRIEN | ON FILE |
| BENNETT REID SCHULMAN | ON FILE |
| BENNETT REISS IBERICO | ON FILE |
| BENNETT RIDDERING | ON FILE |
| BENNETT TRAN | ON FILE |
| BENNETT WACHOB | ON FILE |
| BENNETT WATSON | ON FILE |
| Bennett Webb | ON FILE |
| BENNETT WONG | ON FILE |
| Bennett, Bobbie | ON FILE |
| Bennett, Mark | ON FILE |
| Bennett, Nicholas | ON FILE |
| BENNIE  CRAWFORD | ON FILE |
| BENNIE BROWN | ON FILE |
| BENNIE DE HAAN | ON FILE |
| BENNIE JACKSON | ON FILE |
| BENNIE JOHNY MUUS | ON FILE |
| BENNIE JONES | ON FILE |
| BENNIE PETTIT | ON FILE |
| BENNIE SMITH | ON FILE |
| BENNIE TYSON | ON FILE |
| BENNIE VAN ZYL | ON FILE |
| BENNINGTON WILLARDSON | ON FILE |
| Bennington, Mark | ON FILE |
| Bennington, Nicole | ON FILE |
| BENNION BENNION | ON FILE |
| BENNIS JESSICA OSANEBI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENNISON ALCONCEL | ON FILE |
| BENNO G V KUIPERS | ON FILE |
| BENNO GROTTENEGG | ON FILE |
| BENNO HENR CORNE HAMMERSTEIN | ON FILE |
| Benno Meier | ON FILE |
| BENNO MEIER | ON FILE |
| BENNO ROOIJAKKERS | ON FILE |
| BENNO TOORN | ON FILE |
| BENNY  LAM | ON FILE |
| BENNY  PENNER | ON FILE |
| BENNY  TRAN | ON FILE |
| BENNY ARIYANTO | ON FILE |
| BENNY BALL | ON FILE |
| BENNY BARAK | ON FILE |
| Benny Barak | c.riouscoin@gmail.com |
| BENNY BERNSTEIN | ON FILE |
| BENNY BOORMANS | ON FILE |
| BENNY BOSTON | ON FILE |
| BENNY C YIP | ON FILE |
| BENNY CABRERA-VEGA | ON FILE |
| BENNY CHAN KWAI SIONG | ON FILE |
| BENNY CHEUNG | ON FILE |
| BENNY CHIANG | ON FILE |
| BENNY CHRISTIANSEN | ON FILE |
| BENNY CHUNG PAK LAI | ON FILE |
| BENNY DOMINIC | ON FILE |
| BENNY FEBRIANSYAH | ON FILE |
| BENNY FEBRIANSYAH | ON FILE |
| BENNY FINE | ON FILE |
| BENNY FISCHER | ON FILE |
| BENNY HANSEN | ON FILE |
| BENNY HEAD | ON FILE |
| BENNY HERNANDEZ | ON FILE |
| BENNY HINN KHUP CHON | ON FILE |
| BENNY HUYNH | ON FILE |
| BENNY J WALTER | ON FILE |
| BENNY JAMES PATTERSON | ON FILE |
| BENNY JON ROBAINA | ON FILE |
| BENNY KUSUMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENNY KVIST | ON FILE |
| BENNY LAU | ON FILE |
| BENNY LAU | ON FILE |
| BENNY LEE | ON FILE |
| BENNY LEE | ON FILE |
| Benny Lee | bennyficial@gmail.com |
| BENNY LEONARD WARE JR | ON FILE |
| BENNY LIM | ON FILE |
| BENNY MORTENSEN | ON FILE |
| BENNY MOYLER | ON FILE |
| BENNY NG | ON FILE |
| BENNY ONRUST | ON FILE |
| BENNY ORTIZ | ON FILE |
| BENNY OSORIO | ON FILE |
| BENNY PETERSEN | ON FILE |
| BENNY PHAM | ON FILE |
| BENNY PRANAV KATIKALA | ON FILE |
| BENNY PRUDENT VAN DE WOUW | ON FILE |
| BENNY QUIAMBAO | ON FILE |
| BENNY ROCHE | ON FILE |
| BENNY ROLSTON | ON FILE |
| BENNY RYMER | ON FILE |
| BENNY SANCHEZ | ON FILE |
| BENNY SIMANGUNSONG | ON FILE |
| BENNY SIONG | ON FILE |
| BENNY TAH | ON FILE |
| BENNY TAMS | ON FILE |
| BENNY TENORIO | ON FILE |
| BENNY TRUJILLO | ON FILE |
| BENNY VERHUIZEN | ON FILE |
| BENNY VERMEULEN | ON FILE |
| BENNY VIĐ SANDÁ | ON FILE |
| BENNY VOORTMANS | ON FILE |
| BENNY WAN | ON FILE |
| BENNY WESTDYK | ON FILE |
| BENNY WIJAYA | ON FILE |
| Benny Wing Fei Wong | ON FILE |
| BENNY WONG | ON FILE |
| BENNY WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENNY WONG | ON FILE |
| BENNY YAP | ON FILE |
| BENNY YIU BEN WONG | ON FILE |
| BENNY ZEOLLA | ON FILE |
| BENNY ZHAO | ON FILE |
| BENO KOKOL | ON FILE |
| BENOIST BAUDAT | ON FILE |
| BENOIST PINCON | ON FILE |
| BENOÎT DE FRÉ | ON FILE |
| BENOÎT FROU | ON FILE |
| BENOIT GIRARD | ON FILE |
| BENOIT MARTIN | ON FILE |
| BENOÎT PRAJS | ON FILE |
| BENOIT RICHET | ON FILE |
| BENOIT SANTERRE | ON FILE |
| BENOIT AGUILA | ON FILE |
| BENOIT ALAIN CARNANDET | ON FILE |
| BENOÎT ALBERTINI | ON FILE |
| BENOIT AMAURY SUTTOR | ON FILE |
| BENOIT ANAY | ON FILE |
| BENOIT AZAÏS | ON FILE |
| BENOIT BAERVOETS | ON FILE |
| BENOIT BALAVOINE | ON FILE |
| BENOÎT BALMAEKERS | ON FILE |
| BENOIT BARBAGLI | ON FILE |
| BENOIT BAREYRE | ON FILE |
| BENOIT BEAUCOURT | ON FILE |
| BENOÎT BEAUDON | ON FILE |
| BENOIT BELANGER | ON FILE |
| BENOIT BELLEC | ON FILE |
| BENOÎT BERGÉ | ON FILE |
| BENOIT BERNARD CAMILLE MARLAIR | ON FILE |
| BENOÎT BEX | ON FILE |
| BENOIT BIGNON | ON FILE |
| BENOIT BLAZEWICZ-GOLUB | ON FILE |
| BENOIT BLETTNER | ON FILE |
| BENOIT BORIE | ON FILE |
| BENOIT BOULERAND | ON FILE |
| BENOIT BOUXIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENOIT BRUCHON | ON FILE |
| BENOIT BRUYNBROECK | ON FILE |
| BENOIT CACHAT | ON FILE |
| BENOIT CAPO-CHICHI | ON FILE |
| BENOIT CARCO | ON FILE |
| BENOIT CHABORD | ON FILE |
| BENOIT CHAMBRIER | ON FILE |
| BENOIT CHENEVARD | ON FILE |
| BENOIT CHEVRIER | ON FILE |
| BENOIT CHRIST | ON FILE |
| BENOIT CLAIROUX | ON FILE |
| BENOIT CLAUDE FRANCIS GARNIER | ON FILE |
| BENOIT CLAUDE HENRI WUATELET | ON FILE |
| BENOIT COLIN | ON FILE |
| BENOIT COLLIN | ON FILE |
| BENOIT COSTE | ON FILE |
| BENOIT COURTIAL | ON FILE |
| BENOIT CROUZILLE | ON FILE |
| BENOIT DAVID ISWARAN SIDA | ON FILE |
| BENOIT DE BIOLLEY | ON FILE |
| BENOIT DE FREINE | ON FILE |
| BENOIT DE FREINE | ON FILE |
| BENOIT DE JESSEY | ON FILE |
| BENOÎT DE MONTECLER | ON FILE |
| BENOIT DE PALMA | ON FILE |
| BENOIT DE PIOGER | ON FILE |
| BENOIT DEFREYNE | ON FILE |
| BENOIT DEHEM | ON FILE |
| BENOIT DEKETELAERE | ON FILE |
| BENOIT DELCUVE | ON FILE |
| BENOIT DELGRANGE | ON FILE |
| BENOIT DELMEIRE | ON FILE |
| BENOIT DEMONCHAUX | ON FILE |
| BENOIT DESCLOIX | ON FILE |
| BENOIT DESMIDT | ON FILE |
| BENOIT DEWANDEL | ON FILE |
| BENOÎT DOILLON | ON FILE |
| BENOIT DUPORT | ON FILE |
| BENOIT FABRICE THIERRY ERIC DAMIEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENOIT FANTIN | ON FILE |
| BENOIT FAURE | ON FILE |
| BENOIT FOUCHER | ON FILE |
| BENOIT FRABOULET | ON FILE |
| Benoit francois jean pierre marie Lievois | ON FILE |
| BENOIT FRANCOIS JEAN-PERRE MARIE LIEVOIS | ON FILE |
| BENOIT FRIGERI | ON FILE |
| BENOIT GAINNIER | ON FILE |
| BENOIT GALAN | ON FILE |
| BENOÎT GASQUET | ON FILE |
| BENOÎT GENTIL | ON FILE |
| BENOIT GEORGES NICOLAS VIAL | ON FILE |
| BENOIT GERMAIN | ON FILE |
| BENOIT GHANOUDI | ON FILE |
| BENOÎT GILIBERT | ON FILE |
| BENOIT GIRARD | ON FILE |
| BENOIT GISCLONG | ON FILE |
| BENOIT GRILLAULT-LAROCHE | ON FILE |
| BENOÎT GUAY | ON FILE |
| BENOÎT GUÉDON | ON FILE |
| BENOÎT GUENODEN | ON FILE |
| BENOIT GUGLIELMI | ON FILE |
| BENOIT GUILLAUME ALBERT ROBINEAU | ON FILE |
| BENOIT GUIRARD | ON FILE |
| BENOIT HAVEL | ON FILE |
| BENOIT HERBER | ON FILE |
| BENOIT HERVOUET | ON FILE |
| BENOIT HUART | ON FILE |
| BENOIT HUCHELOUP | ON FILE |
| BENOIT HUYARD | ON FILE |
| BENOIT JACQUEL | ON FILE |
| BENOIT JAQUENOUD | ON FILE |
| BENOIT KAELIN | ON FILE |
| BENOIT KUNZ | ON FILE |
| BENOIT KUZIORA | ON FILE |
| BENOIT LAFOREST | ON FILE |
| BENOIT LAJEUNESSE | ON FILE |
| BENOIT LALANDRE | ON FILE |
| BENOIT LAMBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENOIT LAMBILLOTTE | ON FILE |
| BENOIT LAMBINET | ON FILE |
| BENOIT LANE | ON FILE |
| BENOIT LANGLAIS | ON FILE |
| BENOIT LAPERRIERE | ON FILE |
| BENOIT LAROUCHE | ON FILE |
| BENOIT LAROUCHE | ON FILE |
| BENOIT LAUZIN | ON FILE |
| BENOIT LAVALLÉE | ON FILE |
| BENOIT LE BERRE | ON FILE |
| BENOIT LE BOURGEOIS | ON FILE |
| BENOIT LE FLAO | ON FILE |
| BENOIT LECHLEIDER | ON FILE |
| BENOIT LEPAN | ON FILE |
| BENOIT LEPETITCOLIN | ON FILE |
| BENOIT LEVESQUE | ON FILE |
| BENOIT LINTZ | ON FILE |
| BENOIT LOFFET | ON FILE |
| BENOIT LONJARET | ON FILE |
| BENOIT LORAIN | ON FILE |
| BENOIT LUC MICHEL TRIADOU | ON FILE |
| BENOIT LUDWIG | ON FILE |
| BENOIT MACRIS | ON FILE |
| BENOIT MAGEDM | ON FILE |
| BENOIT MAILLOUX | ON FILE |
| BENOIT MALECOT | ON FILE |
| BENOIT MANISE | ON FILE |
| BENOIT MARIAGE | ON FILE |
| BENOIT MARZOUK | ON FILE |
| BENOIT MELONIO | ON FILE |
| BENOIT MOENS | ON FILE |
| BENOÎT MOLLE | ON FILE |
| BENOIT MONOT | ON FILE |
| BENOIT MORIN | ON FILE |
| BENOÎT MORIN | ON FILE |
| BENOIT NAUDIN | ON FILE |
| BENOIT NESME | ON FILE |
| BENOIT PAQUIN | ON FILE |
| BENOIT PECOT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENOIT PERISSINOTTO | ON FILE |
| BENOIT PERRIER | ON FILE |
| BENOIT PEYRARD | ON FILE |
| BENOÎT PICARDAT | ON FILE |
| BENOIT POVEDA | ON FILE |
| BENOIT PRUDHOMME | ON FILE |
| BENOIT QUINTANE | ON FILE |
| BENOIT RICCIARDI | ON FILE |
| BENOÎT RODRIGUEZ | ON FILE |
| BENOIT RONDEAU | ON FILE |
| BENOIT RONGEARD | ON FILE |
| BENOIT ROUSSEL | ON FILE |
| Benoit Roussel | roussel.benoit@gmail.com |
| BENOIT SAKOTE | ON FILE |
| BENOIT SAVARIA | ON FILE |
| BENOIT SCHROEDER | ON FILE |
| BENOIT SEMET | ON FILE |
| BENOIT SEON | ON FILE |
| BENOÎT SERGENT | ON FILE |
| BENOIT SERRET | ON FILE |
| BENOIT SILVESTRE | ON FILE |
| BENOIT STEMPIN | ON FILE |
| BENOIT ST-MARTIN | ON FILE |
| BENOIT SYTLAS | ON FILE |
| BENOIT TAIX | ON FILE |
| BENOIT TEHEUX | ON FILE |
| BENOIT THIBODEAU | ON FILE |
| BENOIT TIREAU | ON FILE |
| BENOIT TOULLEC | ON FILE |
| BENOIT VAILLANT | ON FILE |
| BENOIT VANDERMOSTEN | ON FILE |
| BENOIT VAULTIER | ON FILE |
| BENOÎT WALLON | ON FILE |
| BENOIT ZEBRA | ON FILE |
| BENOIT-JOSEPH  WENTZEIS | ON FILE |
| BENOIT-JOSEPH MILLOT | ON FILE |
| BENOY JOSEPH | ON FILE |
| BENOY MANIARA | ON FILE |
| BENOY RAMACHANDRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENRAMDANE HILEL | ON FILE |
| Bensch, David | ON FILE |
| BENSON  KIHUMBA | ON FILE |
| BENSON ANG | ON FILE |
| benson ang | bensonang86@gmail.com |
| BENSON IKECHUKWU | ON FILE |
| BENSON LAM | ON FILE |
| BENSON LIM | ON FILE |
| BENSON LU | ON FILE |
| BENSON LUKE BUDIMAN | ON FILE |
| BENSON NJUGUNA | ON FILE |
| BENSON OLAIYA TIMOTHY | ON FILE |
| BENSON OLAIYA TIMOTHY | ON FILE |
| BENSON SEOW | ON FILE |
| BENSON THAI | ON FILE |
| BENSON W TIEPPO | ON FILE |
| BENT BIGAND | ON FILE |
| BENT LARSEN | ON FILE |
| BENT MADSEN | ON FILE |
| BENT OKHOLM | ON FILE |
| BENT OLSEN | ON FILE |
| BENT VANDENHEEDE | ON FILE |
| BENTA FRANCIS JULIEN JEAN | ON FILE |
| BENTE DODDE | ON FILE |
| BENTE SOMMELING | ON FILE |
| BENTE VERHAEGHE | ON FILE |
| BENTHOTAGE PASAN BUWANEKA FERNANDO | ON FILE |
| BENTI GELALCHA | ON FILE |
| BENTLEY BANGAYAN | ON FILE |
| BENTLEY LAZENBY | ON FILE |
| BENTLEY TURNER SCHOENING | ON FILE |
| Bentley, Louis | ON FILE |
| BENTON BAKER | ON FILE |
| BENTON DANIELS | ON FILE |
| BENTON DONOVAN BARR | ON FILE |
| BENTON FRAME | ON FILE |
| BENTON GREEN | ON FILE |
| BENTON JONES | ON FILE |
| BENTON MCGIVERN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BENTON PERET | ON FILE |
| BENTON SMITH | ON FILE |
| BENTON WACHTER | ON FILE |
| BENTON WAHL | ON FILE |
| BENTON WAN | ON FILE |
| BENTON WILLIAMS | ON FILE |
| BENTON YAUN | ON FILE |
| BEN-WEI SHAO | ON FILE |
| BENY MARTINEZ | ON FILE |
| BENYAHIA MOHAMED | ON FILE |
| BENYAM MENGESHA | ON FILE |
| BENYAMIN CARBAJAL | ON FILE |
| BENYAMIN RASOULY | ON FILE |
| BENYAMIN WIRANATA | ON FILE |
| BENYAMIN YONAS | ON FILE |
| BENYAPA CHUTINUNTANAKUL | ON FILE |
| BENYUAN WU | ON FILE |
| BENZ NAPOLI | ON FILE |
| BENZ PASCUAL | ON FILE |
| Benzies, Matthew David | ON FILE |
| BENZOE NIE | ON FILE |
| BENZVI AVIDAN | ON FILE |
| BEOMJONG KIM | ON FILE |
| BEOMJUN LEE | ON FILE |
| BEOMKYU HAN | ON FILE |
| BEOMSIK KIM | ON FILE |
| BEONARD JACK DAHUN | ON FILE |
| BEQUANT PRO LIMITED | ON FILE |
| BER THETHINKER | ON FILE |
| BERANGER ENDAMA MOURE | ON FILE |
| BERANGER JOSEPH COQUET | ON FILE |
| BERANI CHEKLAME | ON FILE |
| BERARDINO LA TORRE | ON FILE |
| BERARDINO M DE AMICIS | ON FILE |
| BERARDO EVANGELISTA | ON FILE |
| BERAT AKDAŞ | ON FILE |
| BERAT ALAKAS | ON FILE |
| BERAT ALP ERBIL | ON FILE |
| BERAT BARAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERAT BAYINDIR | ON FILE |
| BERAT DAG | ON FILE |
| BERAT GUNGOR | ON FILE |
| BERAT KIRIKOZ | ON FILE |
| BERAT KUCUKASLAN | ON FILE |
| BERAT NAC | ON FILE |
| BERAT SEN | ON FILE |
| BERAT SUME | ON FILE |
| BERAT TACYILDIZ | ON FILE |
| BERAT TANSEL OCAK | ON FILE |
| BERAT TURAN | ON FILE |
| BERAZAIARITIANA FARREL | ON FILE |
| BERCAN YAVUZ | ON FILE |
| BERCEN DACANAY | ON FILE |
| BERDAN KIZILKAN | ON FILE |
| Berder, Antoine | ON FILE |
| BERDIEN HOUBEN | ON FILE |
| BERDIES ABD-EL-AZIZ | ON FILE |
| BERECZ TIBOR - CSABA | ON FILE |
| BEREGSZÀSZI LÁSZLÓ | ON FILE |
| BEREKE SHAIKHATDEN | ON FILE |
| BEREKET AMDEMICHAEL | ON FILE |
| BEREN LYELL | ON FILE |
| BEREND ALINK | ON FILE |
| BEREND DRIESSEN | ON FILE |
| BEREND FRENZEL | ON FILE |
| BEREND JAN GREVEN | ON FILE |
| Berend johannes | info@hanswielsmamontage.nl |
| BEREND KOEDAM | ON FILE |
| BEREND SCHOLTEN | ON FILE |
| BEREND VAARTJES | ON FILE |
| BERENFORD SMITH | ON FILE |
| BERENGER  MAGIS | ON FILE |
| BÉRENGER CHARVOT | ON FILE |
| BERENGER HAMON | ON FILE |
| BÉRENGÈRE JARRY | ON FILE |
| BERENICE  CORBALAN ROMANO | ON FILE |
| BERENICE AGUILAR | ON FILE |
| BERENICE HORTHY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERENICE LUNA MORACHIS | ON FILE |
| BÉRÉNICE MAHÉ | ON FILE |
| BERENICE MARTINEZ AVITIA | ON FILE |
| BERENICE MEMMEL GONZALEZ | ON FILE |
| BERENICE ONG | ON FILE |
| BERENICE ZOUGA | ON FILE |
| BERENTSCHOT, E.J. | ON FILE |
| BERÉNYI ATTILA DÁVID | ON FILE |
| Berenzweig, Adam | ON FILE |
| Berenzweig, Seth | ON FILE |
| BERES JACQUES | ON FILE |
| BÉRES LÁSZLÓ | ON FILE |
| BERETTA KEARNEY HILL | ON FILE |
| BERFHAN MERMER | ON FILE |
| BERFIN ZERKINLI | ON FILE |
| BERG, HENRY GUYER | ON FILE |
| Berg, Russell | ON FILE |
| BERG, THOMAS D | ON FILE |
| BERGATTA, ALDO | ON FILE |
| Bergen, Sven | ON FILE |
| BERGER FERENC | ON FILE |
| BERGER, KONRAD JAMES | ON FILE |
| Bergeron, Emile | ON FILE |
| Bergerson, Trask | ON FILE |
| Bergerson, Victoria | ON FILE |
| BERGFRÍÐA HANSEN | ON FILE |
| Berghamer, Jonathon | ON FILE |
| BERGIN GJOSHA | ON FILE |
| BERGLAS, OLIVER | ON FILE |
| Berglund, Tobias Reinholdt | ON FILE |
| Bergman, Devon | ON FILE |
| BERGOMI RAYMOND DE SAUL JOSEPH | ON FILE |
| BERGONI VIDAL SILENOU KANA | ON FILE |
| BERGUR  PETERSEN | ON FILE |
| BERGUR HANSEN | ON FILE |
| BERGUR THORISSON | ON FILE |
| BERHANAB SEYOUM | ON FILE |
| BERHANE  KIFLE | ON FILE |
| BERIKJAN TASKULOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERIL BAYRAM | ON FILE |
| BERINA KADIC | ON FILE |
| BERISLAV MARTINOVIC | ON FILE |
| BERISLAV PETROVIC | ON FILE |
| BERIT BROGAARD | ON FILE |
| BERIT LORENTZEN | ON FILE |
| Berit O Brogaard | ON FILE |
| BERIVAN ÇIÇEK | ON FILE |
| BERJAN VANDERSTEEN | ON FILE |
| BERK  SÜLLÜ | ON FILE |
| BERK ALGAN | ON FILE |
| BERK ANASTASIYA | ON FILE |
| BERK BEKIROV | ON FILE |
| BERK CAGATAY | ON FILE |
| BERK CIMŞIR | ON FILE |
| BERK DEGIRMEN | ON FILE |
| BERK DEMİRCİ | ON FILE |
| BERK GOBJOKA | ON FILE |
| BERK GÜMÜŞEL | ON FILE |
| BERK KAYNAS | ON FILE |
| BERK OZTURK | ON FILE |
| BERK SALMANOĞLU | ON FILE |
| BERK SHENTYURK | ON FILE |
| BERK TUFAN | ON FILE |
| BERK TURFANDA | ON FILE |
| BERK YILDIZ | ON FILE |
| Berk, Samuel | ON FILE |
| BERKAHOUM BADAOUI | ON FILE |
| BERKAN BOLKAN | ON FILE |
| BERKAN CELIK | ON FILE |
| BERKAN GUL | ON FILE |
| BERKAN LAYIK | ON FILE |
| BERKAN LAYIK | ON FILE |
| BERKAN OKAN CEYLAN | ON FILE |
| BERKAN YILDIRIM | ON FILE |
| BERKANT BINBUĞA | ON FILE |
| BERKANT OZTUTUNCU | ON FILE |
| BERKANT UYSAL | ON FILE |
| BERKAY AKISOGLU | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERKAY CAKAL | ON FILE |
| BERKAY CENGIZ | ON FILE |
| BERKAY DEMIRALAY | ON FILE |
| BERKAY ECEVIT | ON FILE |
| BERKAY ERGIN | ON FILE |
| BERKAY ERTEM | ON FILE |
| BERKAY GUNGOR | ON FILE |
| BERKAY HAMDI SELÇUK | ON FILE |
| BERKAY ISILAK | ON FILE |
| BERKAY IŞILAK | ON FILE |
| BERKAY IŞILAK | ON FILE |
| BERKAY KESKIN | ON FILE |
| BERKAY OZDEN | ON FILE |
| BERKAY OZKAN | ON FILE |
| BERKAY SAHIN | ON FILE |
| BERKAY SANCARBARLAZ | ON FILE |
| BERKAY TOPAL | ON FILE |
| BERKAY USTUNEL | ON FILE |
| BERKAY YALOVAC | ON FILE |
| BERKAY YILDIRIM | ON FILE |
| BERKAY YILMAZ | ON FILE |
| BERKCAN GECER | ON FILE |
| BERKE ACICI | ON FILE |
| BERKE ARSLAN | ON FILE |
| BERKE CAN KIRIR | ON FILE |
| BERKE CELIK | ON FILE |
| BERKE CERYAN | ON FILE |
| BERKE DEMIRAY | ON FILE |
| BERKE ERZAN | ON FILE |
| BERKE EYMEN VERIM | ON FILE |
| BERKE EYMEN VERIM | ON FILE |
| BERKE EYMEN VERIM | ON FILE |
| BERKE EYMEN VERIM | ON FILE |
| BERKE ILGUN | ON FILE |
| BERKE ILGUN | ON FILE |
| BERKE KARAPACA | ON FILE |
| BERKE RICKETTI | ON FILE |
| BERKELEY BURGESS | ON FILE |
| BERKELEY FIFE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERKELEY GENIS | ON FILE |
| BERKEM DEMIRPENCE | ON FILE |
| BERKER PEKÖZ | ON FILE |
| BERKIN CIRAK | ON FILE |
| BERKIN GUELEC | ON FILE |
| BERKIN SAVCIÖZEN | ON FILE |
| BERKKAN CELIK | ON FILE |
| BERKLEE SAWYER | ON FILE |
| BERKLEY LE | ON FILE |
| BERKLEY NGALLA | ON FILE |
| BERKLEY VAUGHN OLMSTEAD | ON FILE |
| Berkowitz, Howard Philip | ON FILE |
| BERL KAUFMAN | ON FILE |
| BERLAN ALAN | ON FILE |
| Berland, Bobby | ON FILE |
| Berlemont, Kevin | ON FILE |
| BERLENS CHARLES-GEORGES | ON FILE |
| BERLIN MADISON | ON FILE |
| BERLIN SOH | ON FILE |
| BERLINO FELIX | ON FILE |
| BERLY SORIANO SANTOS | ON FILE |
| BERMAN ETIENNE | ON FILE |
| BERMAN PAT BENY  DZIENGUE DE NZOUNGANY | ON FILE |
| BERMAN PROPERTY GROUP LLC | ON FILE |
| BERMANN SEJOUR | ON FILE |
| BERMUDEZ  JOHANA | ON FILE |
| BERMUDEZ. LIZETH.. | ON FILE |
| BERN MARTINEZ | ON FILE |
| BERN MENDOZA | ON FILE |
| BERNA  ŞENTÜRK | ON FILE |
| BERNA CARPIO | ON FILE |
| BERNA CELIKKOL | ON FILE |
| BERNA ÖZCAN | ON FILE |
| BERNABE ARGANARAZ | ON FILE |
| BERNABÉ CARRILLO VÁZQUEZ | ON FILE |
| BERNABÉ CRENA | ON FILE |
| BERNABE HERNANDEZ | ON FILE |
| BERNABE JABINAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNABE JOSUE HERNANDEZ | ON FILE |
| BERNABÉ LARROTCHA | ON FILE |
| BERNABE PEREZ PEREZ | ON FILE |
| BERNABEU THIBAULT | ON FILE |
| BERNADEEN LORETTA LOKUBALASURIYAGE | ON FILE |
| BERNADETA BLAWUT | ON FILE |
| BERNADETA DZWONKOWSKA | ON FILE |
| BERNADETA RATAJ | ON FILE |
| BERNADETA SZALAIOVÁ | ON FILE |
| BERNADETA ZORAD | ON FILE |
| BERNADETT KECZER | ON FILE |
| BERNADETT KOCSA | ON FILE |
| BERNADETT KOZMA | ON FILE |
| BERNADETT LUCZA | ON FILE |
| BERNADETT MOLDOVAN | ON FILE |
| BERNADETT ORSZÁG | ON FILE |
| BERNADETT RETEK | ON FILE |
| BERNADETT TOTH BANOS | ON FILE |
| BERNADETTE  COUTURE | ON FILE |
| BERNADETTE BAKER | ON FILE |
| BERNADETTE BETCHKAL | ON FILE |
| BERNADETTE BLANDO | ON FILE |
| BERNADETTE CASSIDY | ON FILE |
| BERNADETTE COUVE DE MURVILLE | ON FILE |
| BERNADETTE D C RUTJES | ON FILE |
| BERNADETTE DOWNEY | ON FILE |
| BERNADETTE ELIZA HERNANDEZ | ON FILE |
| BERNADETTE HYEN MERCADER ODRA | ON FILE |
| BERNADETTE JUNIO | ON FILE |
| BERNADETTE KOCH | ON FILE |
| BERNADETTE MERRIEN | ON FILE |
| BERNADETTE MILROSS | ON FILE |
| BERNADETTE MINATO | ON FILE |
| BERNADETTE MOORHEAD | ON FILE |
| BERNADETTE PASTOR | ON FILE |
| BERNADETTE SLOWEY | ON FILE |
| BERNADETTE TOLER | ON FILE |
| BERNADETTE VAN DER JAGT | ON FILE |
| BERNADETTE WIJNHAMER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNADINE AMOROSI | ON FILE |
| BERNADINE GONZALEZ | ON FILE |
| BERNADINE RODILLAS | ON FILE |
| BERNAL ARIAS | ON FILE |
| BERNAL MORALES, ABRAHAN-ADAN | ON FILE |
| BERNALYN GOAZOU | ON FILE |
| BERNALYN RUIZ | ON FILE |
| BERNARD ALEXANDER | ON FILE |
| BERNARD AUDEMARD | ON FILE |
| BERNARD BERZONSKY | ON FILE |
| BERNARD BLYS | ON FILE |
| BERNARD CORBI | ON FILE |
| BERNARD DOWLING | ON FILE |
| BERNARD DUFOUR | ON FILE |
| BERNARD FREEMAN | ON FILE |
| BERNARD ILBOUDO | ON FILE |
| BERNARD KAHAO | ON FILE |
| BERNARD KIESSLING | ON FILE |
| BERNARD MONNOYE | ON FILE |
| BERNARD MUTZ | ON FILE |
| BERNARD NJERU | ON FILE |
| BERNARD SCHMIDT | ON FILE |
| BERNARD ADAMS | ON FILE |
| BERNARD AGUSTIN | ON FILE |
| BERNARD AKPUAKA | ON FILE |
| BERNARD ALCINDOR RANGEL | ON FILE |
| BERNARD ALFRED BARTON JR | ON FILE |
| BERNARD ANGELIKO FELICIANO | ON FILE |
| Bernard Angeliko Feliciano | bernardfeliciano19@protonmail.com |
| BERNARD ARREAGA JEX | ON FILE |
| BERNARD ATIASE JR | ON FILE |
| BERNARD AVINANTE | ON FILE |
| Bernard Avinante | bernard.avinante@gmail.com |
| BERNARD BALATBAT | ON FILE |
| BERNARD BALKE | ON FILE |
| BERNARD BALQUIEDRA | ON FILE |
| BERNARD BAMBA | ON FILE |
| BERNARD BANCEL | ON FILE |
| BERNARD BANKS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNARD BERKOWITZ | ON FILE |
| BERNARD BILAG VELASQUEZ | ON FILE |
| BERNARD BILLINGS | ON FILE |
| bernard billings | bernardbillings@gmail.com |
| BERNARD BISAKI | ON FILE |
| BERNARD BOATENG | ON FILE |
| BERNARD BOISSEAU | ON FILE |
| BERNARD BORKOWSKI | ON FILE |
| BERNARD BROUWER | ON FILE |
| BERNARD BUDEL | ON FILE |
| BERNARD CAPEL | ON FILE |
| BERNARD CAPPELIEZ | ON FILE |
| BERNARD CENTENO PARAMI | ON FILE |
| BERNARD CHAN | ON FILE |
| BERNARD CHAPELLE | ON FILE |
| BERNARD CHARBONNIER COSTE | ON FILE |
| BERNARD CHEUNG | ON FILE |
| BERNARD CHIA | ON FILE |
| BERNARD CHRISTENSEN | ON FILE |
| BERNARD CHUKWU | ON FILE |
| BERNARD CHUKWUNEKE | ON FILE |
| BERNARD COLE | ON FILE |
| BERNARD COTTER | ON FILE |
| BERNARD COTTON | ON FILE |
| BERNARD CULLY | ON FILE |
| BERNARD DANIELS | ON FILE |
| Bernard De Allegri | ON FILE |
| BERNARD DE KLERK | ON FILE |
| BERNARD DE VRIES | ON FILE |
| BERNARD DELA TORRE | ON FILE |
| BERNARD DENNIS KITCHING | ON FILE |
| BERNARD DONEUX | ON FILE |
| BERNARD DOWNING | ON FILE |
| BERNARD DU PRE | ON FILE |
| BERNARD DUFOUR | ON FILE |
| BERNARD ELFVERING | ON FILE |
| BERNARD EUBANKS | ON FILE |
| BERNARD EVANS | ON FILE |
| BERNARD FALLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNARD FELIX | ON FILE |
| BERNARD FERREYRA | ON FILE |
| BERNARD FILIPOVIC | ON FILE |
| Bernard Filipovic | beno2283@me.com |
| BERNARD FLYNN | ON FILE |
| BERNARD FOO SHI JIE | ON FILE |
| BERNARD FRANCIS MARTIN IV | ON FILE |
| BERNARD FRANCIS ODILE | ON FILE |
| BERNARD FRAZIER | ON FILE |
| BERNARD GARRETT | ON FILE |
| BERNARD GARVEY | ON FILE |
| BERNARD GERAGHTY | ON FILE |
| BERNARD GINALSKI | ON FILE |
| BERNARD GIOVANNY | ON FILE |
| BERNARD HALPERN | ON FILE |
| BERNARD HEARN | ON FILE |
| BERNARD HELM | ON FILE |
| BERNARD HERING | ON FILE |
| BERNARD HERNANDEZ | ON FILE |
| BERNARD HERNANDEZ | ON FILE |
| BERNARD HOR | ON FILE |
| BERNARD HUAN | ON FILE |
| BERNARD HWANG | ON FILE |
| BERNARD JACOBS | ON FILE |
| BERNARD JANSEN | ON FILE |
| BERNARD JARWIN SIVA | ON FILE |
| BERNARD JOSEPH INSALACO | ON FILE |
| BERNARD KAGO | ON FILE |
| BERNARD KALIC | ON FILE |
| BERNARD KENEALY | ON FILE |
| BERNARD KEVIN L'ESPERANCE | ON FILE |
| BERNARD KINGARA | ON FILE |
| BERNARD KLATT | ON FILE |
| BERNARD KLOOZ | ON FILE |
| BERNARD KNOPPERS | ON FILE |
| BERNARD KNOTH | ON FILE |
| BERNARD KUCHARCZYK | ON FILE |
| BERNARD LAI | ON FILE |
| BERNARD LAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNARD LAMMERS | ON FILE |
| BERNARD LAMMERS | ON FILE |
| BERNARD LEE | ON FILE |
| BERNARD LEE CHEAH VOON | ON FILE |
| BERNARD LEMMENS | ON FILE |
| BERNARD LEO PERKINS | ON FILE |
| Bernard L'Esperance | benlesperance@yahoo.co.uk |
| BERNARD LEVERICH | ON FILE |
| BERNARD LIEW | ON FILE |
| BERNARD LONG | ON FILE |
| BERNARD LOOTS | ON FILE |
| BERNARD LOUIE SAJORDA | ON FILE |
| BERNARD MACDONALD | ON FILE |
| BERNARD MAILLEUX | ON FILE |
| BERNARD MAKOWSKI | ON FILE |
| BERNARD MANALAC | ON FILE |
| BERNARD MARKER | ON FILE |
| BERNARD MARKOWSKI | ON FILE |
| BERNARD MAURICE | ON FILE |
| BERNARD MCCABE | ON FILE |
| BERNARD MCCLELLAN | ON FILE |
| BERNARD MCCLURE | ON FILE |
| BERNARD MENSAH | ON FILE |
| Bernard Meunier | ON FILE |
| BERNARD MEUNIER | ON FILE |
| BERNARD MIDDLETON | ON FILE |
| BERNARD MONTGOMERY | ON FILE |
| BERNARD MYBURGH | ON FILE |
| BERNARD NASRALA | ON FILE |
| BERNARD NATHALIE | ON FILE |
| BERNARD NEUBERT | ON FILE |
| BERNARD NEVERSON JR. | ON FILE |
| BERNARD NG | ON FILE |
| BERNARD NICHOLAS PFAHLER | ON FILE |
| BERNARD NIEHUES | ON FILE |
| BERNARD NIKOLIC | ON FILE |
| BERNARD NYACHIEO | ON FILE |
| BERNARD O'CONNOR | ON FILE |
| BERNARD O'DONNELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNARD ODAK | ON FILE |
| BERNARD OEUNG | ON FILE |
| BERNARD OKEREKE | ON FILE |
| BERNARD ORUCHE | ON FILE |
| BERNARD OSBUAL | ON FILE |
| BERNARD OVERGAAUW | ON FILE |
| BERNARD P ALEXANDER | ON FILE |
| BERNARD PACCAUD | ON FILE |
| BERNARD PADILLA | ON FILE |
| BERNARD PARKER | ON FILE |
| BERNARD PERRET | ON FILE |
| BERNARD PETIT | ON FILE |
| BERNARD PHUA | ON FILE |
| BERNARD PIERRE-ALEXANDRE | ON FILE |
| BERNARD POURRAT | ON FILE |
| BERNARD PROPST | ON FILE |
| BERNARD RACEY | ON FILE |
| BERNARD RHYNEHART | ON FILE |
| BERNARD RICHARD BUTEAU | ON FILE |
| BERNARD ROGERS | ON FILE |
| Bernard Ronald Okereke | bernardokereke@ymail.com |
| BERNARD SCHWOB | ON FILE |
| BERNARD SHADLEY | ON FILE |
| BERNARD SIA | ON FILE |
| BERNARD SMITH | ON FILE |
| BERNARD SOULIER | ON FILE |
| BERNARD SOVDAT | ON FILE |
| BERNARD STEDE | ON FILE |
| BERNARD STEPHEN PAGÈS | ON FILE |
| BERNARD STEPTEAU | ON FILE |
| BERNARD STEVEN ROSSMAN | ON FILE |
| BERNARD SWANSON | ON FILE |
| BERNARD SZROTER | ON FILE |
| BERNARD TAI | ON FILE |
| Bernard Tai | btws548@gmail.com |
| BERNARD TAMBA-LEBBIE | ON FILE |
| BERNARD TAN | ON FILE |
| BERNARD TAN | ON FILE |
| BERNARD TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNARD TAN | ON FILE |
| BERNARD TANTECKCHI | ON FILE |
| BERNARD TARTSEGHA | ON FILE |
| BERNARD TERZAN | ON FILE |
| BERNARD THOMAS | ON FILE |
| BERNARD TROSIC | ON FILE |
| BERNARD VAN DAELE | ON FILE |
| BERNARD VAN DEN BOOM | ON FILE |
| BERNARD VARNER | ON FILE |
| BERNARD VEILLON | ON FILE |
| BERNARD VICENTE | ON FILE |
| BERNARD VOITKEVIC | ON FILE |
| BERNARD WALLACE | ON FILE |
| BERNARD WANG | ON FILE |
| BERNARD WILLEMSE | ON FILE |
| BERNARD WILLIAMS | ON FILE |
| BERNARD WITEK | ON FILE |
| BERNARD ZYLBERBERG | ON FILE |
| Bernard Zylberberg | compucoach@protonmail.com |
| Bernard, Gilbs | ON FILE |
| BERNARD, JOHANNES PETRUS | ON FILE |
| BERNARDA ERLIH | ON FILE |
| BERNARDA NIVEIRO | ON FILE |
| BERNARDETTE SACCO | ON FILE |
| BERNARDINI LAURENT | ON FILE |
| BERNARDINO FORLEO | ON FILE |
| BERNARDINO PAIANO | ON FILE |
| BERNARDITA RUGGERI | ON FILE |
| BERNARDO MARQUES | ON FILE |
| BERNARDO NARDIN CAPUTO | ON FILE |
| BERNARDO NIEVES JR | ON FILE |
| BERNARDO O’CONNOR | ON FILE |
| BERNARDO TAVARES | ON FILE |
| BERNARDO ADÁRIO | ON FILE |
| BERNARDO ALMEIDA | ON FILE |
| BERNARDO AMADOR | ON FILE |
| BERNARDO BALTAZAR | ON FILE |
| BERNARDO BARBOSA | ON FILE |
| BERNARDO BARRILADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNARDO BARRILADO | ON FILE |
| BERNARDO BARTOLETTI | ON FILE |
| BERNARDO BRAGA DE OLIVEIRA | ON FILE |
| BERNARDO BRANCO | ON FILE |
| BERNARDO BUTTINI | ON FILE |
| BERNARDO CARDENAS | ON FILE |
| BERNARDO CARVALHO | ON FILE |
| BERNARDO CASTELLANOS | ON FILE |
| BERNARDO CHAVEZ | ON FILE |
| BERNARDO CICCHI | ON FILE |
| BERNARDO COLAMONICO | ON FILE |
| BERNARDO CORDEIRO | ON FILE |
| BERNARDO CRUZ | ON FILE |
| BERNARDO DAVID MEJIA ORELLANA | ON FILE |
| BERNARDO DE SOUZA E SILVA | ON FILE |
| BERNARDO DEL VALLE | ON FILE |
| BERNARDO DIAS | ON FILE |
| BERNARDO DIEGO WERTHEIN | ON FILE |
| BERNARDO DIEHL CARVALHO | ON FILE |
| BERNARDO DO VALE CARIA | ON FILE |
| BERNARDO FERNANDEZ | ON FILE |
| BERNARDO FIRME | ON FILE |
| BERNARDO FLORES COPA | ON FILE |
| BERNARDO GAEIRAS | ON FILE |
| BERNARDO GAMBOA | ON FILE |
| BERNARDO GARCIA | ON FILE |
| BERNARDO GOMES CRESPO | ON FILE |
| BERNARDO GRILO | ON FILE |
| BERNARDO HART | ON FILE |
| Bernardo Hart | free4ms@gmail.com |
| BERNARDO HERNANDEZ SANCHEZ | ON FILE |
| BERNARDO HERNANDO | ON FILE |
| BERNARDO I I I ESTRADA | ON FILE |
| BERNARDO JAVIER RAMOS RAMIREZ | ON FILE |
| BERNARDO JOSE RIBEIRO MARTINS | ON FILE |
| BERNARDO JOSE RUIZ ALONSO | ON FILE |
| BERNARDO JOSE SADA | ON FILE |
| BERNARDO KRULL DE SOUSA ARREIGADA VALENTIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNARDO LOPES | ON FILE |
| BERNARDO LOPES | ON FILE |
| BERNARDO LOPEZCAVAZOS | ON FILE |
| BERNARDO MAIA | ON FILE |
| BERNARDO MANUEL CRUZ | ON FILE |
| BERNARDO MARINSALTA | ON FILE |
| BERNARDO MARTINS | ON FILE |
| BERNARDO MASCELLANI | ON FILE |
| BERNARDO MEDEIROS DA COSTA | ON FILE |
| BERNARDO MENDES | ON FILE |
| BERNARDO MIGUEL BASTOS LEITAO | ON FILE |
| BERNARDO MIRANDA | ON FILE |
| BERNARDO MOLINA | ON FILE |
| BERNARDO MOREIRA | ON FILE |
| BERNARDO NICOLAS DEL BARCO | ON FILE |
| BERNARDO NOGUEIRA | ON FILE |
| BERNARDO NORBERTO | ON FILE |
| BERNARDO OLIVE | ON FILE |
| BERNARDO OLIVER | ON FILE |
| BERNARDO PAGOLA | ON FILE |
| BERNARDO PLACENCIA | ON FILE |
| BERNARDO PORTELA PENA | ON FILE |
| BERNARDO RAPOSO DE MAGALHÃES | ON FILE |
| BERNARDO REDZIC | ON FILE |
| BERNARDO REVECO | ON FILE |
| BERNARDO ROLLEMBERG | ON FILE |
| BERNARDO SALCEDO | ON FILE |
| BERNARDO SANCHEZ GOMEZ | ON FILE |
| BERNARDO SANTOS | ON FILE |
| BERNARDO SARTORI | ON FILE |
| BERNARDO SARTORI | ON FILE |
| BERNARDO SILVA | ON FILE |
| BERNARDO SILVA | ON FILE |
| BERNARDO SOARES | ON FILE |
| BERNARDO SONZINI ASTUDILLO | ON FILE |
| BERNARDO STEPHANO | ON FILE |
| BERNARDO TRESSENS | ON FILE |
| BERNARDO VACA DAMY | ON FILE |
| BERNARDO VALLARINO ARCENTALES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNARDO WIELER | ON FILE |
| Bernardo, Enrico | ON FILE |
| BERNARDT OSCHMAN | ON FILE |
| BERNARDUS CHANDRA | ON FILE |
| BERNARDUS JOHANNES KERKEMEIJER | ON FILE |
| BERNARDUS MARINUS JOHANNES WILEMSE | ON FILE |
| BERNARDUS RONALD JOHANNES VISSER | ON FILE |
| BERNARDUS SWART | ON FILE |
| BERNAT CAMPS ADROGUÉ | ON FILE |
| BERNAT CASADESÚS | ON FILE |
| BERNAT FAMILY OFFICE, SL | ON FILE |
| BERNAT NACSA | ON FILE |
| BERNAT ROVIRA MATEU | ON FILE |
| BERNAT TORRAS SOLEY | ON FILE |
| BERNATHA BRONDIVA | ON FILE |
| BERND PRUMM | ON FILE |
| BERND SCHINZEL | ON FILE |
| BERND BROCKMÜLLER | ON FILE |
| BERND DREHER | ON FILE |
| BERND EVERAERT | ON FILE |
| BERND FÖTTINGER | ON FILE |
| BERND FRITZSCHE | ON FILE |
| BERND GILL | ON FILE |
| BERND HORNIG | ON FILE |
| BERND KELLER | ON FILE |
| BERND KNOEDLER | ON FILE |
| BERND KRCZAL | ON FILE |
| BERND LORENZ | ON FILE |
| BERND MANHART | ON FILE |
| BERND PAIERHOFER | ON FILE |
| BERND RHYSS RAM | ON FILE |
| BERND SCHNEIDER | ON FILE |
| BERND TIGUE | ON FILE |
| BERND ULRIX | ON FILE |
| BERND VOGT | ON FILE |
| BERND WOTSCH | ON FILE |
| BERNDT MAGNUS SCHMEIKAL | ON FILE |
| BERNDT SACKS | ON FILE |
| BERNE LOH TAI YUAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNEDETTE JOY CAGUICLA | ON FILE |
| BERNELL WARD | ON FILE |
| BERNELL WIGGINS | ON FILE |
| BERNEN ALBA | ON FILE |
| BERNETTE MATHUMO | ON FILE |
| BERNETTE VENEMA | ON FILE |
| BERNHARD GIMPLINGER | ON FILE |
| BERNHARD HASLINGER | ON FILE |
| BERNHARD KANDUTH | ON FILE |
| BERNHARD KARL | ON FILE |
| BERNHARD RUF | ON FILE |
| BERNHARD WOLFRUM | ON FILE |
| BERNHARD AUER | ON FILE |
| Bernhard Bruenner | bernhard.bruenner@gmail.com |
| BERNHARD DEININGER | ON FILE |
| BERNHARD EDER | ON FILE |
| BERNHARD FESSL | ON FILE |
| BERNHARD FOEDERMAIR | ON FILE |
| BERNHARD FRABETTI | ON FILE |
| BERNHARD FRANK | ON FILE |
| BERNHARD GUZMAN | ON FILE |
| BERNHARD HODEL | ON FILE |
| BERNHARD ISKER | ON FILE |
| BERNHARD JOHANSEN | ON FILE |
| BERNHARD KLINGENBERG | ON FILE |
| BERNHARD KOPPOLD | ON FILE |
| BERNHARD MITTERNDORFER | ON FILE |
| BERNHARD MOESSNER | ON FILE |
| BERNHARD MOESSNER | ON FILE |
| BERNHARD MUELLER | ON FILE |
| BERNHARD PETERMEIER | ON FILE |
| BERNHARD PRIGGE | ON FILE |
| BERNHARD PRISCHL | ON FILE |
| BERNHARD RIESS | ON FILE |
| Bernhard Schmidt | webmaster@links2media.de |
| BERNHARD SCHNEIDER | ON FILE |
| BERNHARD TOPEINER | ON FILE |
| BERNHARD TRAGLER | ON FILE |
| BERNHARD ÜLLENBERG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNHARD VAN LEIJSEN | ON FILE |
| BERNHARD WEBERSDORFER | ON FILE |
| BERNHARD WEGE | ON FILE |
| BERNHARD WESENER | ON FILE |
| BERNHARD WILHELM COHLST | ON FILE |
| BERNHARD WILLIMANN | ON FILE |
| BERNHARD WINTER | ON FILE |
| BERNHARD WOLF | ON FILE |
| Bernheimer, David | ON FILE |
| BERNICE SHANKS | ON FILE |
| BERNICE GOULDING | ON FILE |
| BERNICE HO | ON FILE |
| BERNICE LEIBEL | ON FILE |
| BERNICE MURPHY | ON FILE |
| BERNICE PALMERA NELOM | ON FILE |
| BERNICE PARALE | ON FILE |
| BERNICE TAN | ON FILE |
| BERNIE POPE | ON FILE |
| BERNIE ANG | ON FILE |
| BERNIE BAE | ON FILE |
| BERNIE CHAN | ON FILE |
| BERNIE CHEN | ON FILE |
| BERNIE CHEW | ON FILE |
| BERNIE CLICK | ON FILE |
| BERNIE ESTIN | ON FILE |
| BERNIE GABRIEL | ON FILE |
| BERNIE KAVO | ON FILE |
| BERNIE KOFLER | ON FILE |
| BERNIE KOMPANCARIL | ON FILE |
| BERNIE KUAN | ON FILE |
| BERNIE REEDER | ON FILE |
| BERNIE SUTTON | ON FILE |
| BERNIE YIN-HSIANG LIU | ON FILE |
| BERNIECE DUNCAN-BRISTOL | ON FILE |
| Bernier, Jerome | ON FILE |
| BERNISA ŠABAREDŽOVIC | ON FILE |
| BERNITA DIGGS | ON FILE |
| BERNITA MIMS HAREWOOD | ON FILE |
| BERNON MAXENCE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERNSTEIN YAO | ON FILE |
| BERNT ERIK MAGNUS BONDESSON | ON FILE |
| Beronia, Leonora | ON FILE |
| Beronia, Pepe | ON FILE |
| BERRA RIEDEWALD | ON FILE |
| BERRADA ALI | ON FILE |
| BERRADA MOUNA | ON FILE |
| BERRANDO SANGIDI | ON FILE |
| BERRE DUIZER | ON FILE |
| BERRIEN SUTTON | ON FILE |
| BERRIL COAKLEY | ON FILE |
| BERRIN ALKAN | ON FILE |
| BERRIN SAYGINER | ON FILE |
| BERRON JOHNSON | ON FILE |
| BERROU SEVERINE | ON FILE |
| BERRUCHE ARCHILLE | ON FILE |
| BERRY CAMPBELL | ON FILE |
| BERRY CARDOZO | ON FILE |
| BERRY CHANEY | ON FILE |
| BERRY HAMZAH | ON FILE |
| BERRY KLOMP | ON FILE |
| BERRY MULDER | ON FILE |
| BERRY PLEIJSTER | ON FILE |
| BERRY RIKKERS | ON FILE |
| BERRY VAN DE VEN | ON FILE |
| BERRY VAN DEN BROEK | ON FILE |
| BERRY VAN DOORNIK | ON FILE |
| BERRY VAN ES | ON FILE |
| BERRY VERKLEIJ | ON FILE |
| Berryman, Lois Marie | ON FILE |
| BERSEN CHOU | ON FILE |
| BERSINBM BERSIN | ON FILE |
| BERT MITCHELL | ON FILE |
| BERT AYCOCK | ON FILE |
| BERT BEKAERT | ON FILE |
| BERT BOGOMOLNY | ON FILE |
| BERT BOSMAN | ON FILE |
| BERT BROSSETTE | ON FILE |
| BERT CASTANHO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERT CHRISTIAENS | ON FILE |
| BERT CORMIER | ON FILE |
| BERT CYRIEL J DANCKAERT | ON FILE |
| BERT DE DECKER | ON FILE |
| BERT DE ROECK | ON FILE |
| BERT DE SMUL | ON FILE |
| BERT DEPOTTER | ON FILE |
| BERT DRIEDYK | ON FILE |
| BERT EDUARD F BAECK | ON FILE |
| BERT EIJER | ON FILE |
| BERT ETIENNE  VANLERBERGHE | ON FILE |
| BERT GERAERTS | ON FILE |
| BERT GOOSSENS | ON FILE |
| BERT GRAUWELS | ON FILE |
| BERT HEINZELMAN | ON FILE |
| BERT HEREMANS | ON FILE |
| BERT HERMSDORF | ON FILE |
| BERT HEYMANS | ON FILE |
| BERT KERKHOF | ON FILE |
| BERT KIRSTEN | ON FILE |
| BERT NEELS | ON FILE |
| BERT NEUCKERMANS | ON FILE |
| BERT PAUL GROGOR | ON FILE |
| BERT RENE C GEURTS | ON FILE |
| BERT ROMAN | ON FILE |
| BERT SCHELFHOUT | ON FILE |
| BERT SLUIJS | ON FILE |
| BERT SOORS | ON FILE |
| BERT STROOBANT | ON FILE |
| BERT TOSHIO NAKASONE | ON FILE |
| BERT VAN GENECHTEN | ON FILE |
| BERT VANDERMEIREN | ON FILE |
| BERT VERSTAPPEN | ON FILE |
| BERT W TORREMAN | ON FILE |
| BERT WAEM | ON FILE |
| BERT WILDEMAN | ON FILE |
| BERT WOODS | ON FILE |
| BERT WOUTERS | ON FILE |
| BERTA  ESPECHE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERTA SCHOPFER | ON FILE |
| BERTA GARCIA | ON FILE |
| BERTA GARCIA | ON FILE |
| BERTA JUVAN | ON FILE |
| BERTA RIGÓ | ON FILE |
| BERTA RYNKEVICIUTE | ON FILE |
| BERTALAN VARGA | ON FILE |
| BERTAN GUVEN | ON FILE |
| BERTAN KURŞUN | ON FILE |
| BERTAN YARIM | ON FILE |
| BERTAND GRENIER | ON FILE |
| BERTEL THOMSEN | ON FILE |
| BERTELL BRINKLEY | ON FILE |
| BERTEN VANDEBROEK | ON FILE |
| BERTHA ALISIA VEGA | ON FILE |
| BERTHA CECILIA GOMEZ RESTREPO | ON FILE |
| BERTHA MARIA MARON VILCA | ON FILE |
| BERTHA MONJES | ON FILE |
| BERTHA VÁSQUEZ | ON FILE |
| BERTHA WAGNER | ON FILE |
| BERTHA ZAMUDIO CARREON | ON FILE |
| BERTHENDA JOHNSON | ON FILE |
| BERTHMAN HUTABARAT | ON FILE |
| BERTHOLD HALTER | ON FILE |
| BERTIE SALVARA | ON FILE |
| BERTIL BØCKMANN | ON FILE |
| BERTIL NILSSON | ON FILE |
| BERTIN ALEJANDRO CONTRERAS LOPEZ | ON FILE |
| BERTIN BERCHMAN | ON FILE |
| BERTIN DAVID | ON FILE |
| BERTIN ETEM | ON FILE |
| BERTIN TACHI | ON FILE |
| BERTIN VAN VLIET | ON FILE |
| BERTIN XAVIER | ON FILE |
| BERTIN YOANN | ON FILE |
| Bertin, Fabio | ON FILE |
| Bertini, Christopher | ON FILE |
| Bertini, Karen | ON FILE |
| BERTINO ARAÚJO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERT-JAN BRINK | ON FILE |
| BERT-JAN HAARKAMP | ON FILE |
| BERTLEY LEONARD | ON FILE |
| BERTOLD KÁDÁR | ON FILE |
| BERTOMEU FRANÇOIS | ON FILE |
| BERTON PHILIP ANGELLE | ON FILE |
| BERTON TONG | ON FILE |
| BERTRAM SCROGGINS | ON FILE |
| BERTRAM BOORTZ | ON FILE |
| BERTRAM BROE | ON FILE |
| BERTRAM BYAM | ON FILE |
| BERTRAM CHEN | ON FILE |
| BERTRAM EISHAW | ON FILE |
| BERTRAM LEE | ON FILE |
| BERTRAM MACDONALD | ON FILE |
| BERTRAM TRUONG | ON FILE |
| BERTRAM VICKERS | ON FILE |
| Bertram, Karen | ON FILE |
| BERTRAMS, FRANK | ON FILE |
| BERTRAN GIRONÉS | ON FILE |
| BERTRAN HARDEN | ON FILE |
| BERTRAND AMBE | ON FILE |
| BERTRAND BOUCARD | ON FILE |
| BERTRAND DUTAT | ON FILE |
| BERTRAND LARSY | ON FILE |
| BERTRAND MARLIER | ON FILE |
| BERTRAND PIHUIT | ON FILE |
| BERTRAND TORRET | ON FILE |
| BERTRAND ANCELLIN | ON FILE |
| BERTRAND ANTOINE | ON FILE |
| BERTRAND BESSON | ON FILE |
| BERTRAND CASAMITJANA | ON FILE |
| BERTRAND CASTAING | ON FILE |
| BERTRAND CAZEAU | ON FILE |
| BERTRAND CHABBAT | ON FILE |
| BERTRAND CHARLIER | ON FILE |
| BERTRAND CHEVALIER | ON FILE |
| BERTRAND CLARENCE LUANG | ON FILE |
| BERTRAND COOPER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERTRAND CRESPO | ON FILE |
| Bertrand Dagneaux | bertranddgn@gmail.com |
| BERTRAND DAMIEN STEPHANE DAGNEAUX | ON FILE |
| BERTRAND DE  CARNÉ CARNAVALET | ON FILE |
| BERTRAND DE OLIVEIRA | ON FILE |
| BERTRAND DUBOURG | ON FILE |
| BERTRAND DUDERMEL | ON FILE |
| BERTRAND FERRAPIE | ON FILE |
| BERTRAND GARIN | ON FILE |
| BERTRAND GEORGES | ON FILE |
| BERTRAND GINET | ON FILE |
| Bertrand Ginet | bertrandginet@yahoo.fr |
| BERTRAND GIOUX | ON FILE |
| BERTRAND HYBERT | ON FILE |
| BERTRAND JACQUIER | ON FILE |
| BERTRAND JEANNET | ON FILE |
| BERTRAND LACOUR | ON FILE |
| BERTRAND LAREQUI | ON FILE |
| BERTRAND LEFORT | ON FILE |
| BERTRAND LESTREE | ON FILE |
| BERTRAND MARIE D HUYBRECHTS | ON FILE |
| BERTRAND MAX | ON FILE |
| BERTRAND MAZAUX | ON FILE |
| BERTRAND MÉNARD | ON FILE |
| BERTRAND MINISCLOU | ON FILE |
| BERTRAND NG | ON FILE |
| BERTRAND PAYET | ON FILE |
| BERTRAND PORTIER | ON FILE |
| Bertrand Portier | bertrand.portier@gmail.com |
| BERTRAND R LE HELLEY | ON FILE |
| BERTRAND REMY | ON FILE |
| BERTRAND REMY | ON FILE |
| BERTRAND RENARD | ON FILE |
| BERTRAND RIGER | ON FILE |
| BERTRAND ROUGEOT | ON FILE |
| BERTRAND STÉPHANE | ON FILE |
| BERTRAND TAVERNIER | ON FILE |
| BERTRAND THANH VIET PIERRE JENNER | ON FILE |
| BERTRAND THINET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BERTRAND TIECHENOU | ON FILE |
| BERTRAND TURATSINZE | ON FILE |
| BERTRAND VIENNE | ON FILE |
| BERTRAND VITTECOQ | ON FILE |
| BERTRAND WAQUET | ON FILE |
| BERTUS GOESTIANDI | ON FILE |
| BERTUS GROENEWEGEN | ON FILE |
| BERTYN BOULIKOU | ON FILE |
| BERVYN WONG | ON FILE |
| BERWIN TAN | ON FILE |
| BERWIN TANCO | ON FILE |
| BERYL FENG | ON FILE |
| BERYL JOUIN | ON FILE |
| BERYL RYAN | ON FILE |
| BERYLL GONZALES | ON FILE |
| BERZACOLA BERZACOLA | ON FILE |
| BERZAN ANDAN | ON FILE |
| BERZAN BAYRAM | ON FILE |
| BESARD CANAJ | ON FILE |
| BESART SULEJMANI | ON FILE |
| BEŠENJI LIDIA | ON FILE |
| BESFORT MULICI | ON FILE |
| BESHAR AL-KITAL | ON FILE |
| BESHAR AL-KITAL | ON FILE |
| BESHOY GUIRGES | ON FILE |
| BESHOY HABASHI | ON FILE |
| BESHOY HABASHI | ON FILE |
| BESIK ABESADZE | ON FILE |
| BESIK BERIDZE | ON FILE |
| BESIK MKHEIDZE | ON FILE |
| BESIKI KHARSHILADZE | ON FILE |
| BESJANA  ZEQO | ON FILE |
| BESJANA KUBICK | ON FILE |
| BESJANI STOJKE | ON FILE |
| BESMIR STOJKU | ON FILE |
| BESNARD CHRISTINE CLAIRE | ON FILE |
| BESNARDEAU EMILIEN | ON FILE |
| Besner, Nadav | ON FILE |
| BESNIK HAJDINAJ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BESS DAVEY | ON FILE |
| BESSAM KHELIFA | ON FILE |
| BESSEL GARINGALAO | ON FILE |
| Bessent, Tess | ON FILE |
| BESSET BENOIT | ON FILE |
| BESSIE ARNOLD | ON FILE |
| BESSIE HU | ON FILE |
| BESSIE JEANNETTE ALDANA DE GONZALEZ | ON FILE |
| BESSIE PETERSON | ON FILE |
| BEST OWIE | ON FILE |
| Best, Lilibeth De | ON FILE |
| BESTAIRDROP LCO | ON FILE |
| BESTE OZTURK | ON FILE |
| BESUFEKAD LEMMA TESSEMA | ON FILE |
| BET IT ON BLACK PTY LTD | ON FILE |
| BETA WIN | ON FILE |
| BETAI KOFFI | ON FILE |
| BETANIA CHARQUERO | ON FILE |
| BETANIA DE ARAUJO | ON FILE |
| BETEL ARQUES | ON FILE |
| BETH WILLIAMS | ON FILE |
| BETH ANNE HOFFMAN | ON FILE |
| BETH AUTRY | ON FILE |
| BETH BAUGH | ON FILE |
| BETH BURTON | ON FILE |
| BETH CARTRETTE | ON FILE |
| BETH CASTRO | ON FILE |
| BETH CELESTE | ON FILE |
| BETH DAY | ON FILE |
| BETH FAIRWEATHER-BLOUD | ON FILE |
| BETH FITZPATRICK | ON FILE |
| BETH GARD | ON FILE |
| BETH GERSTENFELD | ON FILE |
| BETH GODFREY | ON FILE |
| BETH GUNSON | ON FILE |
| BETH HOUSTON | ON FILE |
| BETH LI | ON FILE |
| BETH MAHONEY | ON FILE |
| BETH MARY TREDRAY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BETH MCARDLE | ON FILE |
| BETH MENSEN | ON FILE |
| BETH MYRA | ON FILE |
| BETH NELSON | ON FILE |
| BETH ONEIL | ON FILE |
| BETH ORVOSH | ON FILE |
| BETH PARIN | ON FILE |
| BETH PARIN | ON FILE |
| BETH PETTY | ON FILE |
| Beth petty | bpetty@carolina.rr.com |
| BETH PULLIAM | ON FILE |
| BETH QUINSEY LYBARGER | ON FILE |
| BETH RADCLIFFE | ON FILE |
| BETH REFFEY | ON FILE |
| BETH ROY | ON FILE |
| BETH SEARES | ON FILE |
| BETH SEELBAUGH | ON FILE |
| BETH SHAW | ON FILE |
| BETH SHAWALUK | ON FILE |
| BETH SMITH | ON FILE |
| BETH STRADLING | ON FILE |
| BETH TRACY | ON FILE |
| BETH TURNER | ON FILE |
| BETH TUSKAN | ON FILE |
| BETH VICKREY | ON FILE |
| BETH WAIGHT | ON FILE |
| BETH WIECHERN | ON FILE |
| BETH ZIMMERMAN | ON FILE |
| BETHAMY BOUCHER | ON FILE |
| BETHAN CADWALLADER | ON FILE |
| BETHAN DAVIES | ON FILE |
| BETHAN JOHN | ON FILE |
| BETHAN KNIGHT | ON FILE |
| BETHAN SMEDLEY | ON FILE |
| BETHANI BROUSSARD | ON FILE |
| BETHANIA ALMEIDA | ON FILE |
| BETHANIE GOURLEY | ON FILE |
| BETHANIE HOWARD | ON FILE |
| BETHANIE RODRIGUEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BETHANIE STEPHENS | ON FILE |
| BETHANN  MONTERIO | ON FILE |
| BETHANNE ARNOLD | ON FILE |
| BETHANY  HELLER | ON FILE |
| BETHANY  LINDSTROM | ON FILE |
| BETHANY  ROWE | ON FILE |
| BETHANY ADLER | ON FILE |
| BETHANY AKMAL | ON FILE |
| BETHANY ALBRITTON | ON FILE |
| BETHANY BAINBRIDGE | ON FILE |
| BETHANY BRANDON | ON FILE |
| BETHANY BUSH | ON FILE |
| BETHANY BUTTON | ON FILE |
| BETHANY CARTMILL | ON FILE |
| BETHANY CHAN | ON FILE |
| BETHANY CODDING | ON FILE |
| BETHANY DAVIS | ON FILE |
| BETHANY DUBOIS | ON FILE |
| BETHANY DUNCAN | ON FILE |
| BETHANY ELLEN DONGIOVANNI | ON FILE |
| BETHANY GORHAM | ON FILE |
| BETHANY GRACE BITTINGER | ON FILE |
| BETHANY GROBSON | ON FILE |
| BETHANY HSIA | ON FILE |
| BETHANY J FERRELL | ON FILE |
| BETHANY JENKINS | ON FILE |
| BETHANY KALLIEL | ON FILE |
| BETHANY KATHUMBA | ON FILE |
| BETHANY LEE MCNEESE | ON FILE |
| BETHANY LEWIS | ON FILE |
| BETHANY MAIER | ON FILE |
| BETHANY MCCABE | ON FILE |
| BETHANY MIDDLETON | ON FILE |
| BETHANY MILLER | ON FILE |
| BETHANY MITCHELL | ON FILE |
| BETHANY MORRISSEY | ON FILE |
| BETHANY NAASZ | ON FILE |
| BETHANY ORLOWSKI | bethanyorlowski@yahoo.com |
| BETHANY PALMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BETHANY REIS | ON FILE |
| BETHANY RELIEF AND REHABILITATION INTERNATIONAL | ON FILE |
| BETHANY RIZKALLAH | ON FILE |
| BETHANY ROBISON | ON FILE |
| BETHANY RUFENER | ON FILE |
| BETHANY SACCOGNA | ON FILE |
| BETHANY SAUCIER | ON FILE |
| BETHANY STAIB | ON FILE |
| BETHANY STURT | ON FILE |
| BETHANY SUSAN ORLOWSKI | ON FILE |
| BETHANY THATCHER | ON FILE |
| BETHANY-FAITH LINGER | ON FILE |
| BETHEL AKPOUGO | ON FILE |
| BETHEL HOLDINGS LLC | ON FILE |
| BETHRAND MAGBO | ON FILE |
| BETHSABEE CAMPBELL GUTIERREZ | ON FILE |
| BETHZABE MARQUEZ | ON FILE |
| BETHZAIDA VALIENTE | ON FILE |
| BETIANA ROSSOTTI | ON FILE |
| BETIANA WERY | ON FILE |
| BETIM BEQIRI | ON FILE |
| BETIM DJELJADINI | ON FILE |
| BETIM ETEMI | ON FILE |
| BETINA MEALLA | ON FILE |
| BETINA BEKKER LARSEN | ON FILE |
| BETINA MAGALI GUTIERRREZ | ON FILE |
| BETO CONDORI | ON FILE |
| BETRAN TANYI NGUE MANGEB | ON FILE |
| BETRAND AKEPI ASUA | ON FILE |
| BETRAND UWESEH ITYO | ON FILE |
| BETRINNA DELORINO | ON FILE |
| BETSABÉ LEGUIZAMÓN | ON FILE |
| Betschart, Jodok | ON FILE |
| BETSEY FILIPPI | ON FILE |
| BETSHEL BAHETA | ON FILE |
| BETSY CATHEY | ON FILE |
| BETSY CONTRERAS | ON FILE |
| BETSY FARRIS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BETSY LÁZARO | ON FILE |
| BETSY MALONE | ON FILE |
| BETSY NICOLAS | ON FILE |
| BETSY OCHOA | ON FILE |
| BETSY SASSER-HOBBS | ON FILE |
| BETSY TATTI-BLEEKER | ON FILE |
| BETSY USHER | ON FILE |
| BETTE BENNETT | ON FILE |
| BETTER DAYS | ON FILE |
| BETTIE SABATH LAVEN | ON FILE |
| BETTIE WARNIER | ON FILE |
| BETTINA BAGGENSTOS | ON FILE |
| BETTINA CHAN | ON FILE |
| BETTINA DAHM | ON FILE |
| BETTINA GALVIN | ON FILE |
| BETTINA GIRDLER | ON FILE |
| BETTINA HEUBERGER | ON FILE |
| BETTINA J SPAIN REVOCABLE LIVING TRUST | ON FILE |
| BETTINA KATHREIN | ON FILE |
| BETTINA KEMENOSH | ON FILE |
| BETTINA KIEHNLE | ON FILE |
| BETTINA MCFANN | ON FILE |
| BETTINA ROC | ON FILE |
| BETTINA SOLAZZI | ON FILE |
| BETTINA STRAUSS | ON FILE |
| BETTINA SZAKALA | ON FILE |
| BETTINA TÓTH | ON FILE |
| BETTINA WEBB | ON FILE |
| BETTY MARINEAU | ON FILE |
| BETTY ALUOCH BUYU | ON FILE |
| BETTY BAVELAER | ON FILE |
| BETTY DISTLER | ON FILE |
| BETTY EFFENDY | ON FILE |
| BETTY HAGANS | ON FILE |
| BETTY HALLORAN | ON FILE |
| BETTY HAU YAN HUI | ON FILE |
| BETTY HENDRICKSON | ON FILE |
| BETTY HENSON | ON FILE |
| BETTY HIRALDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BETTY J SPAIN | ON FILE |
| BETTY JEAN MARY | ON FILE |
| BETTY JEAN MORADO | ON FILE |
| BETTY KAPLAN | ON FILE |
| BETTY KARSLAKE | ON FILE |
| BETTY KATAN | ON FILE |
| BETTY KITTICHAIWONG | ON FILE |
| BETTY KOECH | ON FILE |
| BETTY KOUDAL | ON FILE |
| BETTY LIN | ON FILE |
| BETTY LINDSTROM | ON FILE |
| BETTY LOUISE CRAWFORD | ON FILE |
| BETTY MELLAERTS | ON FILE |
| BETTY MIREMBE | ON FILE |
| BETTY MIREMBE | ON FILE |
| BETTY PECKINPAUGH | ON FILE |
| BETTY SHEN | ON FILE |
| BETTY SIKORA | ON FILE |
| BETTY SLOAN | ON FILE |
| BETTY SMALLWOOD | ON FILE |
| BETTY SP LAM | ON FILE |
| BETTY TANG | ON FILE |
| BETTY TOLER | ON FILE |
| BETTY WOODS | ON FILE |
| BETTY YANETH GONZÁLEZ GONZÁLEZ | ON FILE |
| BETTY YOUNG | ON FILE |
| BETTY YUHASKER | ON FILE |
| BETUL BALABAN | ON FILE |
| BETÜL BAŞGÖZE | ON FILE |
| BETUL DEMIR | ON FILE |
| BETUL ERKIS | ON FILE |
| BETUL IPEK | ON FILE |
| BETUL OREN | ON FILE |
| BETUL YANAR | ON FILE |
| BETY GARCIA | ON FILE |
| BETZABE ARNAIZ | ON FILE |
| BETZABE TORRES ARAUJO | ON FILE |
| BETZALEL PERLOW | ON FILE |
| BETZY VENEGAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEUDEAN CIPRIAN OLIVER | ON FILE |
| BEUDOT NOHAN | ON FILE |
| BEUN DONSAVANH | ON FILE |
| BEUVE PATRICK | ON FILE |
| BEV WALLS | ON FILE |
| Bevacqua, Jonathan | ON FILE |
| BEVAN BARRINGER | ON FILE |
| BEVAN BEAMES | ON FILE |
| BEVAN BIRD | ON FILE |
| BEVAN MCKERLIE | ON FILE |
| BEVAN MORGAN | ON FILE |
| BEVAN RIMBAS | ON FILE |
| BEVAN RINGER | ON FILE |
| BEVAN ROE | ON FILE |
| BEVAN SHIMIZU | ON FILE |
| BEVAN SMITH | ON FILE |
| BEVAN TOERIEN | ON FILE |
| BEVAN WILLIAM CURTIS | ON FILE |
| BEVAN WOOD | ON FILE |
| BEVELL PEARSALL | ON FILE |
| BEVERLEE CARROLL | ON FILE |
| BEVERLEY JONES | ON FILE |
| BEVERLEY BAKER | ON FILE |
| BEVERLEY EDWARDSON | ON FILE |
| BEVERLEY GILLIAN LOUISE HARPER | ON FILE |
| BEVERLEY KHOR | ON FILE |
| BEVERLEY MASHILO | ON FILE |
| BEVERLEY ROBERTS | ON FILE |
| BEVERLEY SHALDERS | ON FILE |
| BEVERLEY SHIRLEY | ON FILE |
| BEVERLEY WALKER | ON FILE |
| BEVERLY HARTWELL DURANT | ON FILE |
| BEVERLY LOTZ | ON FILE |
| BEVERLY MELÉNDEZ | ON FILE |
| BEVERLY ANN STAUFFER | ON FILE |
| BEVERLY BOYER | ON FILE |
| BEVERLY CANGIALOSI | ON FILE |
| BEVERLY DAWSON | ON FILE |
| BEVERLY ELLIOTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEVERLY GUAI | ON FILE |
| BEVERLY HULL | ON FILE |
| BEVERLY IHEANACHO | ON FILE |
| BEVERLY JADE REYES | ON FILE |
| BEVERLY JONES | ON FILE |
| BEVERLY LEBLANC | ON FILE |
| BEVERLY LIN | ON FILE |
| BEVERLY MCIVER | ON FILE |
| BEVERLY MCKENZIE | ON FILE |
| BEVERLY MCLEAN | ON FILE |
| BEVERLY MERCADO | ON FILE |
| BEVERLY NWOKOYE | ON FILE |
| BEVERLY RUTH MARIE GRANZ | ON FILE |
| BEVERLY TANTIANSU | ON FILE |
| BEVERLY TAYLOR | ON FILE |
| BEVERLY TEO | ON FILE |
| BEVERLY WALKER | ON FILE |
| BEVERLY WENZEL | ON FILE |
| BEVERLY WONG | ON FILE |
| BEVERLY YU | ON FILE |
| Bevilacqua, Christian | ON FILE |
| Bevilacqua, Loretta | ON FILE |
| BEVIN KING | ON FILE |
| BEVIN HARDY | ON FILE |
| BEVLYN YI LIN KHOO | ON FILE |
| BEVON ANDRE DORMER | ON FILE |
| BEWAR ABDULQADIR | ON FILE |
| BEXLEY TERRELL | ON FILE |
| BEY QUENTIN | ON FILE |
| BEY VANG | ON FILE |
| Beyene, Samson | ON FILE |
| BEYHAN CADIR | ON FILE |
| BEYHAN CADIR | ON FILE |
| Beyhan, Can | ON FILE |
| BEYLUL SOLOMON | ON FILE |
| BEYOND ASSOCIATES LLC | ON FILE |
| BEYOND CLOUD CONSULTING | manoj@beyondcloudconsulting.com |
| BEYTULLAH BASAR | ON FILE |
| BEYTULLAH BESIROGLU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BEYTULLAH GUVENC | ON FILE |
| BEYZA AGILLI | ON FILE |
| BEYZA AGILLI | ON FILE |
| BEYZA TOPÇU | ON FILE |
| BEYZANUR DEMIR | ON FILE |
| BEYZANUR UÇAR | ON FILE |
| BEZARD ARNAUD | ON FILE |
| BEZAT YANN | ON FILE |
| BEZHOU FENG | ON FILE |
| Bezombes Olivier | ON FILE |
| BFALLER RD LLC | ON FILE |
| BFALLER ROTH RD  LLC | ON FILE |
| BG DIVERSIFIED LLC | ON FILE |
| BH MOOK | ON FILE |
| BHADRA BAHADUR ALE | ON FILE |
| BHAGAMSHI KANNEGUNDLA | ON FILE |
| BHAGATIORASAD PARMAR | ON FILE |
| BHAGAVATH KUMAR | ON FILE |
| BHAGEERATHAMMA D S | ON FILE |
| BHAGEERATHAMMA D S | ON FILE |
| BHAGERATH GUNNESS | ON FILE |
| BHAGWAN BISHT | ON FILE |
| Bhagwan Vasdev | ON FILE |
| BHAGWAN VASDEV | ON FILE |
| BHAGWANDAS PESHWANI | ON FILE |
| BHAGWATI SAHU | ON FILE |
| BHAGYA BANDARA | ON FILE |
| BHAGYA DENIYAGE | ON FILE |
| BHAGYA PERERA | ON FILE |
| BHAGYA RAJ | ON FILE |
| BHAGYASHREE JADHAV | ON FILE |
| BHAGYASHRI DATTATRAY THAKUR | ON FILE |
| BHAGYESH  PATEL | ON FILE |
| BHAJAN KUMAR | ON FILE |
| BHAJAN SINGH | ON FILE |
| BHAJNEESH BAJAJ | ON FILE |
| BHAKIN BHOKHANUNTAKIJ | ON FILE |
| BHAKTI NANAVATI | ON FILE |
| BHAKTI PATEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BHALDEEP BHOGAL | ON FILE |
| BHALRAM KUMAR | ON FILE |
| BHAMBHANI, RESHMA | ON FILE |
| BHANDARI RAMESH | ON FILE |
| Bhandari, Prakash | ON FILE |
| BHANIK BIPIN SHAH | ON FILE |
| BHANITA DAS | ON FILE |
| BHANU MATURI | ON FILE |
| BHANU NUTHAKKI | ON FILE |
| BHANU PRAKASH RAJU SOMALARAJU | ON FILE |
| BHANU PRAKASH VISHVAKARMA | ON FILE |
| BHANU PRATHAP | ON FILE |
| BHANU SINGH | ON FILE |
| bhanudas eknath kharmale | kharmalebha03@gmail.com |
| BHANUDAS KHARMALE | ON FILE |
| BHANUKA RATHNAYAKA | ON FILE |
| BHANUKI MITHSALA PATHIRANA | ON FILE |
| BHANUMATHI AY | ON FILE |
| BHANUMATI SAHU | ON FILE |
| BHANUPRATAP PATEL | ON FILE |
| BHARAT  RAUTELA | ON FILE |
| BHARAT ADVANI | ON FILE |
| BHARAT AGGARWAL | ON FILE |
| BHARAT AGGARWAL | ON FILE |
| BHARAT BHATIA | ON FILE |
| BHARAT CHAND GOLI | ON FILE |
| BHARAT CHOKSHI | ON FILE |
| BHARAT DHAND | ON FILE |
| BHARAT HANDU | ON FILE |
| BHARAT JINDAL | ON FILE |
| BHARAT MANYA | ON FILE |
| BHARAT MARU | ON FILE |
| BHARAT NADIMPALLI | ON FILE |
| BHARAT PATEL | ON FILE |
| BHARAT RAVARIYA | ON FILE |
| BHARAT REDDY | ON FILE |
| BHARAT SHASHIDHARAMURTHY YADAV | ON FILE |
| BHARAT SINGH | ON FILE |
| BHARAT SUKHYANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BHARATBHAI AMRUTLAL PATEL | ON FILE |
| BHARATH ACHARYA | ON FILE |
| BHARATH BOTTU | ON FILE |
| BHARATH G | ON FILE |
| BHARATH GOPAL | ON FILE |
| BHARATH KARNATI | ON FILE |
| BHARATH KUMAR KAPPALA | ON FILE |
| BHARATH KUMAR MANNE | ON FILE |
| BHARATH KUMAR MENON | ON FILE |
| BHARATH NOOKALA | ON FILE |
| BHARATH PENAKA | ON FILE |
| BHARATH POOSAMANI | ON FILE |
| BHARATH RAMANATHAN | ON FILE |
| BHARATH SUNDAR P | ON FILE |
| BHARATH TELAGANI | ON FILE |
| BHARATH TINNALURU | ON FILE |
| BHARATH TURUVEKERE | ON FILE |
| BHARATH VANAPALA | ON FILE |
| BHARATHA DARSHANA KUMARATHUNGA HALKE VIDANELAGE | ON FILE |
| BHARATHA SURIYAN | ON FILE |
| BHARATHH RANGA | ON FILE |
| BHARATHI PALANISAMY | ON FILE |
| BHARATI PARMAR | ON FILE |
| BHARATKUMAR NAICKAR | ON FILE |
| BHARGAV BELSARE | ON FILE |
| BHARGAV BHARADWAJ | ON FILE |
| BHARGAV DOSHI | ON FILE |
| BHARGAV DUDDUPUDI | ON FILE |
| BHARGAV K | ON FILE |
| BHARGAV KALARI | ON FILE |
| BHARGAV MEHTA | ON FILE |
| BHARGAV MODIYA | ON FILE |
| Bhargav Modiya | modiyabhargav@gmail.com |
| BHARGAV PATEL | ON FILE |
| BHARGAV RAM REDDY KODAKANDLA | ON FILE |
| BHARGAVA RAMISETTY | ON FILE |
| BHARGAVI BANDI | ON FILE |
| BHARGAVI KOTHARI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BHARGAVI MASHRUWALA | ON FILE |
| BHARGAVSINH RAVALJI | ON FILE |
| Bhargavsinh Ravalji | bravalji@gmail.com |
| BHARIT MAGAN | ON FILE |
| BHARTI PATEL | ON FILE |
| BHARTI SEN | ON FILE |
| Bharti Sharma | ON FILE |
| BHARTI SHARMA | ON FILE |
| BHARTI SHARMA | ON FILE |
| BHASHITHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE MIYURU | ON FILE |
| BHASHYAM SRIDHARAN | ON FILE |
| BHASKAR BHASKAR | ON FILE |
| BHASKAR DEY | ON FILE |
| BHASKAR KOLLA | ON FILE |
| BHASKAR MAJHI | ON FILE |
| Bhaskar Majhi | bhaskar1232@gmail.com |
| BHASKAR MANNA | ON FILE |
| BHASKAR NEWAR | ON FILE |
| BHASKAR RAPELLI | ON FILE |
| BHASKARA SUDHI CHANDRA REDDY KARRI | ON FILE |
| BHASKER AMATYA | ON FILE |
| BHATHIYA HERATH | ON FILE |
| BHATIYA RADHESHYAM | ON FILE |
| BHAULIKKUMAR PATEL | ON FILE |
| BHAULIKKUMAR PATEL | bhaulikpatel966@gmail.com |
| BHAUMIK BHUVA | ON FILE |
| BHAUMIK CHOKSI | ON FILE |
| BHAUMIK DESAI | ON FILE |
| BHAUMIK JOSHI | ON FILE |
| Bhaumik Joshi | bhaumikrjoshi@gmail.com |
| BHAUMIK PATHAK | ON FILE |
| BHAVAN PANDYA | ON FILE |
| BHAVAN SHANMUGARAJAH | ON FILE |
| BHAVANA LAKSHMI MALEMPATI | ON FILE |
| BHAVANA NAGABANDI | ON FILE |
| BHAVANA R | ON FILE |
| BHAVANI SANKAR TELAPROLU | ON FILE |
| BHAVANI SUKHDEO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BHAVDEEP  BHASIN | ON FILE |
| BHAVDEEP BASSI | ON FILE |
| BHAVEEN KAPADIA | ON FILE |
| BHAVESH  KOTHARI | ON FILE |
| BHAVESH ANGHAN | ON FILE |
| BHAVESH BHAKTA | ON FILE |
| BHAVESH GODHA | ON FILE |
| BHAVESH JHA | ON FILE |
| BHAVESH NAZWANI | ON FILE |
| BHAVESH PANDYA | ON FILE |
| BHAVESH PARTHI | ON FILE |
| BHAVESH RAJWANI | ON FILE |
| BHAVESH RAYSONI | ON FILE |
| BHAVESH SHARMA | ON FILE |
| BHAVESH SUGANDH | ON FILE |
| BHAVESH THAKRAR | ON FILE |
| BHAVESHBHAI PRAVINBHAI PATEL | ON FILE |
| BHAVI PATEL | ON FILE |
| BHAVIK ADHIA | ON FILE |
| BHAVIK DADIA | ON FILE |
| BHAVIK DESAI | ON FILE |
| BHAVIK GOVAN | ON FILE |
| BHAVIK LADHANI | ON FILE |
| BHAVIK MANECK | ON FILE |
| BHAVIK PANDYA | ON FILE |
| BHAVIK PATEL | ON FILE |
| BHAVIK SALVI | ON FILE |
| BHAVIK THAKARSHI | ON FILE |
| BHAVIK VALA | ON FILE |
| BHAVIKA DANGAT | ON FILE |
| BHAVIKA SALOOGEE | ON FILE |
| BHAVIN ATUL MANEKAR | ON FILE |
| BHAVIN KARSAN | ON FILE |
| BHAVIN PATEL | ON FILE |
| BHAVIN SHAH | ON FILE |
| BHAVIN TAILOR | ON FILE |
| Bhavin Tailor | btailor684@gmail.com |
| BHAVINI KUNVARJEE | ON FILE |
| BHAVINI LUHAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BHAVINKUMAR  PATEL | ON FILE |
| BHAVISHA SHAH | ON FILE |
| BHAVNA MAHEHSWARI | ON FILE |
| BHAVNA PADSALA | ON FILE |
| BHAVNA SHAH | ON FILE |
| BHAVNA VASWANI | ON FILE |
| BHAVNABEN PATEL | ON FILE |
| BHAVNEET KAMAL | ON FILE |
| BHAVNIT BHATIA | ON FILE |
| BHAVNIT SINGH GORWARA | ON FILE |
| BHAVSAR, MITESH HARIVADAN | ON FILE |
| BHAVYA AGRAWAL | ON FILE |
| BHAVYA GALA | ON FILE |
| BHAVYA MISHRA | ON FILE |
| BHAVYA PATEL | ON FILE |
| BHAVYA SHETH | ON FILE |
| BHAVYA SRI JONNALA | ON FILE |
| BHAVYA VASHISHT | ON FILE |
| BHAWANA SHARMA | ON FILE |
| BHAWANI RAI | ON FILE |
| BHEEM NEGI | ON FILE |
| Bheem Singh Negi | bhnegi76@gmail.com |
| BHEKANI KHUMALO | ON FILE |
| BHEKAYIPHI MAPHUMULO | ON FILE |
| BHEKI GAMA | ON FILE |
| BHEKI KHUMALO | ON FILE |
| BHEKIE NKOSINATHI MAZIYA | ON FILE |
| BHIKAM CHAND AGARWAL | ON FILE |
| BHIMRAV SHELAKE | ON FILE |
| BHISHMA KARKI | ON FILE |
| BHOEPAL RAMNARAIN | ON FILE |
| BHONE PYAE KYAW | ON FILE |
| BHOOMI SUVARNA | ON FILE |
| BHOOMIK POKAR | ON FILE |
| BHOOMIT GANATRA | ON FILE |
| BHOOSHAN PERERA | ON FILE |
| BHOPATHI SEKHAR | ON FILE |
| BHRAMARI BISHT | ON FILE |
| BHUJANGA RAO KOTTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BHUMA SATYA NAGA SAI BALAJI | ON FILE |
| BHUME BHUMIRATANA | ON FILE |
| BHUMI TACHAKERDKAMOL | ON FILE |
| BHUMIKABAHEN JASHVANTBHAI PARMAR | ON FILE |
| BHUMIKABEN JIGNESH PATEL | ON FILE |
| BHUMIT PATEL | ON FILE |
| BHUNYABHOOM SUTHEEARIYANITHI | ON FILE |
| BHUPENDRA CHOURASIA | ON FILE |
| BHUPENDRA KUMAR PATEL | ON FILE |
| BHUPENN BAHADUR CHAND | ON FILE |
| BHUPESH GULATI | ON FILE |
| BHUPESH MOHAN | ON FILE |
| BHUPINDER DHESI | ON FILE |
| BHUPINDER DHILLON | ON FILE |
| BHUPINDER GREWAL | ON FILE |
| BHUPINDER SINGH | ON FILE |
| BHUPINDER SINGH CHAWLA | ON FILE |
| BHUPINDERPAL SOHAL | ON FILE |
| BHUPTA VINISHA | ON FILE |
| BHURI BAGHEL | ON FILE |
| BHUSARU MAHAMMED | ON FILE |
| BHUSHAN BADGUJAR | ON FILE |
| BHUSHAN GHADI | ON FILE |
| BHUSHAN GUPTA | ON FILE |
| BHUSHAN KHADKA | ON FILE |
| BHUSHAN PRADHAN | ON FILE |
| BHUSHAN SANJAY BADHE | ON FILE |
| BHUTA RAJAK | ON FILE |
| BHUTI SOLOMON | ON FILE |
| BHUVANA CHANDRA MEKA | ON FILE |
| BHUVANES KALYANASU | ON FILE |
| BHUVANESH JOTHI | ON FILE |
| BHUVANESHWARI MANOHARAN | ON FILE |
| BHUVANESWARI SANHKAR | ON FILE |
| BHUVANESWARI THAMILVENTHAN | ON FILE |
| BHUVANISH LUTHRA | ON FILE |
| BHUVESH SHARMA | ON FILE |
| BHUVESHNATH SUMPUTH | ON FILE |
| BHUVI KALRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Bhuvi Kalra | ON FILE |
| BHUWAN PANT | ON FILE |
| BI BOTI ROMÉO YAO | ON FILE |
| BI BOTTI YOUAN | ON FILE |
| BI HUA YANG | ON FILE |
| BI LI | ON FILE |
| BI LUAN CHIA | ON FILE |
| BI YUN LIANG | ON FILE |
| BIAGIO CIAMBRIELLO | ON FILE |
| BIAGIO COLANGELO | ON FILE |
| BIAGIO CUOMO | ON FILE |
| BIAGIO DE CILLIS | ON FILE |
| BIAGIO ESPOSITO | ON FILE |
| BIAGIO FERRAIUOLO | ON FILE |
| BIAGIO GENNARO | ON FILE |
| BIAGIO GIRLANDO | ON FILE |
| BIAGIO MARCHESANO | ON FILE |
| BIAGIO MURA | ON FILE |
| BIAGIO NICCHIA | ON FILE |
| BIAGIO STANGO | ON FILE |
| Bialkin, Robert | ON FILE |
| BIAN JINPENG | ON FILE |
| BIANA OBREGON | ON FILE |
| BIANA YAP | ON FILE |
| BIANCA CÁRDENAS | ON FILE |
| BIANCA GARCIA | ON FILE |
| BIANCA GRULLON CABRAL | ON FILE |
| BIANCA LAWRENCE | ON FILE |
| BIANCA MANASE | ON FILE |
| BIANCA PICCIRILLI | ON FILE |
| BIANCA PINTO | ON FILE |
| BIANCA RABY | ON FILE |
| BIANCA RENAUD | ON FILE |
| BIANCA SMITH | ON FILE |
| BIANCA VAN DER VELDE | ON FILE |
| BIANCA ADARRAGA | ON FILE |
| BIANCA BAETENS | ON FILE |
| BIANCA BARTOLO | ON FILE |
| BIANCA BASILIO DE SA BARRETO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BIANCA BEA NOLASCO | ON FILE |
| BIANCA BIAGIONI | ON FILE |
| BIANCA BRINDUSESCU | ON FILE |
| BIANCA BUGGIANI | ON FILE |
| BIANCA CALABRÓ | ON FILE |
| BIANCA CECCILIA | ON FILE |
| BIANCA CHAVES | ON FILE |
| BIANCA CHEUNG | ON FILE |
| BIANCA CHIOCCARELLO | ON FILE |
| BIANCA CHONG | ON FILE |
| Bianca Chong | bianca@houseofred.com |
| BIANCA CIORNEI | ON FILE |
| BIANCA COLAIZZO | ON FILE |
| BIANCA COLEMAN | ON FILE |
| BIANCA CROSBOURNE | ON FILE |
| BIANCA DE SAEDELEER | ON FILE |
| BIANCA DELEON-DUARTE | ON FILE |
| BIANCA DELORES BECKWITH | ON FILE |
| BIANCA DI COLA | ON FILE |
| BIANCA DI LAURO | ON FILE |
| BIANCA DOPAZO RETTORI | ON FILE |
| BIANCA FARAG | ON FILE |
| BIANCA FERRAO | ON FILE |
| BIANCA FINOCCHIARO | ON FILE |
| BIANCA GALIMBERTI | ON FILE |
| BIANCA GARZA | ON FILE |
| BIANCA GONZALES | ON FILE |
| BIANCA GRASSI | ON FILE |
| BIANCA GRISOLIA | ON FILE |
| BIANCA GUIMARAES-CHADWICK | ON FILE |
| BIANCA GUSILS | ON FILE |
| BIANCA HAN | ON FILE |
| BIANCA HARRISON | ON FILE |
| BIANCA HENRIQUES | ON FILE |
| BIANCA IMBRIACO | ON FILE |
| BIANCA IOAN | ON FILE |
| BIANCA IONASCU | ON FILE |
| BIANCA ISABELLE PEREZ | ON FILE |
| Bianca Lawrence | biancalaw1@outlook.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BIANCA LAZZARATO | ON FILE |
| BIANCA LEDESMA | ON FILE |
| BIANCA LEICHNITZ | ON FILE |
| BIANCA LIO | ON FILE |
| BIANCA LOBOS | ON FILE |
| BIANCA LOURENCO | ON FILE |
| BIANCA MACKILL | ON FILE |
| BIANCA MANZANARES | ON FILE |
| BIANCA MARIA BOMPANI | ON FILE |
| BIANCA MASTOROUDES | ON FILE |
| BIANCA MATHIEU | ON FILE |
| BIANCA MAUREIRA | ON FILE |
| BIANCA MCKENZIE | ON FILE |
| BIANCA MIKAILA AGUILAR | ON FILE |
| BIANCA MOHAMED | ON FILE |
| BIANCA MONTES SERRATO | ON FILE |
| BIANCA NEGOITA | ON FILE |
| BIANCA NOORDMAN | ON FILE |
| BIANCA OPPELAAR | ON FILE |
| BIANCA PATRICIA CACNIO | ON FILE |
| BIANCA PEAKE | ON FILE |
| BIANCA PERCA | ON FILE |
| BIANCA PEREZ | ON FILE |
| BIANCA PICK | ON FILE |
| BIANCA RADU | ON FILE |
| BIANCA RODOLFO COSTAS | ON FILE |
| BIANCA SALAMANCA | ON FILE |
| BIANCA SANNAZZARO | ON FILE |
| BIANCA SCOLAMACCHIA | ON FILE |
| BIANCA SILVA | ON FILE |
| BIANCA SOLEDAD CARBONI | ON FILE |
| BIANCA SPERLING | ON FILE |
| BIANCA STANTON | ON FILE |
| BIANCA TAIT | ON FILE |
| BIANCA TASSINARI | ON FILE |
| BIANCA TEIXEIRA GUEDES GUEDÊLHA | ON FILE |
| BIANCA TINA FONTI | ON FILE |
| BIANCA VALLEFUOCO | ON FILE |
| BIANCA VAN KUST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BIANCA WIMMER-FABIANI | ON FILE |
| BIANCA WOON | ON FILE |
| BIANCA YSABEL ABDULA | ON FILE |
| BIANCA-RUXITA TERGUTA | ON FILE |
| BIANCO EMILIOZZI | ON FILE |
| BIANKA CZEKMEISZTER | ON FILE |
| BIANKA CZEKMEISZTER | ON FILE |
| BIANKA OPRIESSNIG | ON FILE |
| Bianka TÃ¶bben | ON FILE |
| BIANKA TÖBBEN | ON FILE |
| BIANKA TOEBBEN | ON FILE |
| BIANKA TONEVA | ON FILE |
| BIANKA ZATKOVÁ | ON FILE |
| BIANX S.E.C | ON FILE |
| BIANY CARRASCAL LOPEZ | ON FILE |
| BIAO HAO | ON FILE |
| BIAO JIANG | ON FILE |
| BIAO SHOU | ON FILE |
| BIBANGAMBA YONAH | ON FILE |
| BIBASH LAMA | ON FILE |
| BIBBI ÖST | ON FILE |
| BIBBY THOMAS | ON FILE |
| BIBBY, IAN | ON FILE |
| BIBEK ARYAL | ON FILE |
| BIBEK ARYAL | ON FILE |
| BIBEK DAKU8 | ON FILE |
| BIBEK GURUNG | ON FILE |
| BIBEK KARKI | ON FILE |
| BIBEK KUNWAR | ON FILE |
| BIBEK NAGARKOTI | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BIBEK POUDEL | ON FILE |
| BIBEK POUDEL | ON FILE |
| BIBEKANANDA MAITY | ON FILE |
| BIBHOR PANTA | ON FILE |
| BIBHU  MOHANTY | ON FILE |
| BIBHU DUTI MANDAL | ON FILE |
| BIBHUTI SAHU | ON FILE |
| BIBHUTI SHRESTHA | ON FILE |
| BIBI  AKHTARI | ON FILE |
| BIBI FATIMA | ON FILE |
| BIBI GADWAH | ON FILE |
| BIBI LIMNALONG | ON FILE |
| BIBI LOCHAN | ON FILE |
| BIBI NEURAY | ON FILE |
| BIBI NOR HAMIMAH BINTI HASSAN | ON FILE |
| BIBI SWALEHA ADAM | ON FILE |
| BIBI VAN DER TEMPEL | ON FILE |
| BIBI YASMEEN  JADOO | ON FILE |
| BIBIAN OELE | ON FILE |
| BIBIANA  PITKOVA MILUS | ON FILE |
| BIBIANA AGUERO | ON FILE |
| BIBIANA AMADOR QUIROA | ON FILE |
| BIBIANA BEATRIZ LAGNA | ON FILE |
| BIBIANA FIGUEIRA CALO | ON FILE |
| BIBIANA FILICKOVA | ON FILE |
| BIBIANA GARBER | ON FILE |
| BIBIANA KURTA | ON FILE |
| BIBIANA MARTINEZ | ON FILE |
| BIBIANA TAN | ON FILE |
| BIBIANA TORO | ON FILE |
| BIBIANE CLÉMENCE KANYOU TCHOUA ÉPSE KANA | ON FILE |
| BIBIN MATHEW | ON FILE |
| BIC CHIEM | ON FILE |
| BICAMERAL VENTURES INC BICAMERAL VENTURES INC | ON FILE |
| BICCHERI BICCHERI | ON FILE |
| BICH LAM | ON FILE |
| BICH NGO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BICH NGO | ON FILE |
| BICH TRINH | ON FILE |
| BICHEN XU | ON FILE |
| BICHNA LEE | ON FILE |
| BICHOY BESHARA | ON FILE |
| BICSON SAINT GERMAIN | ON FILE |
| BICZÓ ANDRÁS | ON FILE |
| BIDAK AHMED | ON FILE |
| BIDAN ZHU | ON FILE |
| Biddison, Micky | ON FILE |
| BIDEMI AKINOLA | ON FILE |
| BIDIT BARUAH | ON FILE |
| BIDULATA SAHOO | ON FILE |
| BIDYARAJ MAIBAM | ON FILE |
| BIDZHELOV GEORGIY | ON FILE |
| BIE ZHAOFENG | ON FILE |
| Bieber, Matthew Evan | ON FILE |
| BIEKE LODEWIJCKX | ON FILE |
| BIEKE VERELST | ON FILE |
| BIEL LLABRÉS RAURELL | ON FILE |
| BIEL ROCA | ON FILE |
| BIEN DANG | ON FILE |
| BIEN DOMINGO | ON FILE |
| Bien, Michael | ON FILE |
| BIENCY NATIVIDAD | ON FILE |
| BIENDIA RAMLAGAN | ON FILE |
| BIENVENIDA PEREZ MOYA | ON FILE |
| BIENVENIDO CONCEPCION | ON FILE |
| BIENVENIDO JR CARBALLO AMAMAG ID | ON FILE |
| BIENVENIDO JR JUAN | ON FILE |
| BIENVENIDO LORENZO | ON FILE |
| BIENVENIDO LUIS | ON FILE |
| BIENVENIDO RODRIGUEZ PEREZ | ON FILE |
| BIENVENIDO TICSAY | ON FILE |
| BIENVENU BAKAFUTA | ON FILE |
| BIENVENU SERGE MELINGUI EKANGA | ON FILE |
| BIENVENU TEMFACK | ON FILE |
| BIENVENUE SOME | ON FILE |
| BIENVINIDO JR PAYOYO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BIER BROS LLC | ON FILE |
| BIER SUKHAMONGKOLSAWAT | ON FILE |
| Bierman, Jon | ON FILE |
| BIEU LU | ON FILE |
| BIFF BOGDAN | ON FILE |
| BIFF WADE | ON FILE |
| BIG CAT IRA LLC | ON FILE |
| BIG PAPA’S IPHONE | ON FILE |
| BIG SELL | ON FILE |
| BIG SKY LITTLE CLOUD SOLOK LLC | ON FILE |
| BIGAD IBRAHIM | ON FILE |
| BIGDAN-RADU MAN | ON FILE |
| BIGELOW, JOHN K | ON FILE |
| BIGHORN 1992 TRUST DATED MARCH 16, 2021 | ON FILE |
| BIGI LUI | ON FILE |
| BIGLIO-TRAYLOR, MAURA | ON FILE |
| BIGWAVE DAVE | ON FILE |
| BIH ANNA AYEH | ON FILE |
| BIIG LLC | ON FILE |
| BIINGHWA FUH | ON FILE |
| BIJAL PATEL | ON FILE |
| BIJAL D TULSIDAS | ON FILE |
| BIJAL PATEL | ON FILE |
| BIJAL SHAH | ON FILE |
| BIJAN EGHTESADI | ON FILE |
| BIJAN ERFAN KHAZIRI | ON FILE |
| BIJAN HEJAZI | ON FILE |
| BIJAN MACHEN | ON FILE |
| BIJAN MALEKI | ON FILE |
| BIJAN MOSTASHARI | ON FILE |
| BIJAN NASRI | ON FILE |
| BIJAN NAZIFI | ON FILE |
| BIJAN PATRA | ON FILE |
| BIJAN POUSTI | ON FILE |
| BIJAN RAMESHK | ON FILE |
| BIJAN SHAPOURI | ON FILE |
| BIJAN STEPHENS | ON FILE |
| BIJAN YAGHOOBIA | ON FILE |
| BIJAN ZAHMAT | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BIJANCA LAUREL CLARK | ON FILE |
| BIJAR JATOI | ON FILE |
| Bijar Jatoi | bijar@bijarjatoi.com |
| BIJAY GHIMIRE | ON FILE |
| BIJAY POKHAREL | ON FILE |
| BIJAY SHAKYA | ON FILE |
| BIJAY THOKAR | ON FILE |
| BIJAY UPADHYAYA | ON FILE |
| BIJAYA ADHIKARI | ON FILE |
| BIJAYA DAS | ON FILE |
| BIJENDRA SUWAL | ON FILE |
| BIJI NAIR | ON FILE |
| BIJIAO SHEN | ON FILE |
| BIJIDA BENJAMIN | ON FILE |
| BIJILA AK | ON FILE |
| BIJJU VIJAY | ON FILE |
| BIJLSMA REDMER | ON FILE |
| BIJON BROWN | ON FILE |
| BIJOY KAR | ON FILE |
| BIJU MENON | ON FILE |
| BIJU SARUNGBAM | ON FILE |
| BIJU THANKACHAN | ON FILE |
| BIKA GADZHIEVA | ON FILE |
| BIKAI NG | ON FILE |
| BIKALPA UPADHYAYA | ON FILE |
| BIKAS KUMAR SATPATHY | ON FILE |
| BIKASH SAHU | ON FILE |
| BIKASH BAID | ON FILE |
| BIKASH KARKI | ON FILE |
| BIKASH KUMAR SINGH | ON FILE |
| BIKASH LAMA | ON FILE |
| BIKASH RAI | ON FILE |
| BIKE YEE SINDY CHAN | ON FILE |
| BIKESH SINGH | ON FILE |
| BIKKI KUMAR BHAGAT | ON FILE |
| BIKRAM DAS | ON FILE |
| BIKRAM DAS | ON FILE |
| BIKRAM KOIRALA | ON FILE |
| BIKRAM SITOULA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BIKRAMJIT CHUMBER | ON FILE |
| BIKRAMJOT HANZRA | ON FILE |
| BIKRANT KUMAR | ON FILE |
| BIKRUMJEET DULAY | ON FILE |
| BIKUTAKENJI PLISZKA | ON FILE |
| BILAAL DHALECH | ON FILE |
| BILAL  BASHIR | ON FILE |
| BILAL  SUPER FUND | ON FILE |
| BILAL ABDULKADER | ON FILE |
| BILAL AHMAD | ON FILE |
| BILAL AHMAD | ON FILE |
| BILAL AJAMI | ON FILE |
| BILAL AKGUN | ON FILE |
| BILAL AKGUN | ON FILE |
| BILAL AKGUN | ON FILE |
| BILAL AKGUN | ON FILE |
| BILAL AKGUN | ON FILE |
| BILAL ALI | ON FILE |
| BILAL ALZEIN | ON FILE |
| BILAL ARIS | ON FILE |
| BILAL BASHIR | ON FILE |
| BILAL BELFERKOUS | ON FILE |
| BILAL BENSALLAH | ON FILE |
| BILAL BENYAHIA | ON FILE |
| BILAL BERCHE | ON FILE |
| BILAL BERKE AKGUL | ON FILE |
| BILAL BJEIRMI | ON FILE |
| BILAL BOUH | ON FILE |
| BILAL BOURAOUI | ON FILE |
| BILAL BUTT | ON FILE |
| BILAL CHAUDHRY | ON FILE |
| BILAL DEBABHA | ON FILE |
| BILAL EL FERDJANI | ON FILE |
| BILAL EL-HAGHASSAN | ON FILE |
| BILAL EL-MASRI | ON FILE |
| BILAL EREN | ON FILE |
| BILAL ERIN | ON FILE |
| Bilal Essafi | bilalessafi90@gmail.com |
| BILAL FAKHRO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BILAL FASSY | ON FILE |
| BILAL HASHMI | ON FILE |
| BILAL HASSAN | ON FILE |
| BILAL HIRABE | ON FILE |
| BILAL HUSAN | ON FILE |
| Bilal Husan | bilal_husan1@hotmail.com |
| BILAL HUSSAIN | ON FILE |
| BILAL HUSSAIN | ON FILE |
| BILAL JAVAID KHAN | ON FILE |
| Bilal Kanj | billyk81@protonmail.com |
| BILAL KANJ | ON FILE |
| BILAL KARAZE | ON FILE |
| BILAL KAYA | ON FILE |
| Bilal Khan | bilal.khan2@pepsico.com |
| BILAL MAHBUB | ON FILE |
| BILAL MALIK | ON FILE |
| BILAL MESSAD | ON FILE |
| BILAL MIR | ON FILE |
| BILAL MUHAMMAD | ON FILE |
| BILAL ONAL | ON FILE |
| BILAL ÖZBEK | ON FILE |
| BILAL QAZI MAZHAR | ON FILE |
| BILAL SALIM | ON FILE |
| BILAL SEINI | ON FILE |
| BILAL SHAHID | ON FILE |
| BILAL SKENDEROVIĆ | ON FILE |
| BILAL SUNGU | ON FILE |
| BILAL TAYAR | ON FILE |
| BILAL UGUR | ON FILE |
| BILAL UZUMCU | ON FILE |
| BILAL YESFI DAIMOUSSI ABEZAAD | ON FILE |
| BILAL ZEITOUNE | ON FILE |
| BILAL-JULIEN MONNET | ON FILE |
| BILAWAL AHMED | ON FILE |
| BILDAD BINGUE | ON FILE |
| BILEGT BALDANDORJ | ON FILE |
| BILEKO WISSA | ON FILE |
| BILEN ISMAIL | ON FILE |
| BILGE ÖNDER OKUMUŞ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BILGE VARDAR | ON FILE |
| BILGEN GUVEN | ON FILE |
| BILGENUR AYDIN | ON FILE |
| BILGIN IBRYAM | ON FILE |
| BILGIN IBRYAM | ON FILE |
| BILICI DANIEL | ON FILE |
| BILJANA BAKOVIC | ON FILE |
| BILJANA BOGICEVIC | ON FILE |
| BILJANA BOGOEVSKA | ON FILE |
| BILJANA BOSKOVIC | ON FILE |
| BILJANA CARAPIC | ON FILE |
| BILJANA CVETKOVSKA MILEVSKA | ON FILE |
| BILJANA CVIJETINOVIC | ON FILE |
| BILJANA GIBARAC | ON FILE |
| BILJANA KOTUR | ON FILE |
| BILJANA MATIJEVIC | ON FILE |
| BILJANA MICEVA JANEV | ON FILE |
| BILJANA MILANOVIĆ | ON FILE |
| BILJANA NENADIC | ON FILE |
| BILJANA NOVCIC | ON FILE |
| BILJANA PARCEV | ON FILE |
| BILJANA PEJIĆ | ON FILE |
| BILJANA PENDAROVSKA | ON FILE |
| BILJANA POPOVIC | ON FILE |
| BILJANA POTOCNIK | ON FILE |
| BILJANA RŽIĆ | ON FILE |
| BILJANA SEKI | ON FILE |
| BILJANA SHILOSKA | ON FILE |
| BILJANA SHKORTOVA | ON FILE |
| BILJANA SLJIVIC | ON FILE |
| BILJANA SLJIVIC | ON FILE |
| BILJANA SLJIVIC | ON FILE |
| BILJANA SLJIVIC | ON FILE |
| BILJANA TASIĆ | ON FILE |
| BILJANA TREBJESANIN | ON FILE |
| BILJANA VUKANIC | ON FILE |
| BILJANA WEBER | ON FILE |
| BILJARSZKI MAXIM | ON FILE |
| BILL HU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BILL ALBERTSON | ON FILE |
| BILL BERGMAN | ON FILE |
| BILL BERROTH | ON FILE |
| BILL BERRY | ON FILE |
| BILL BLACKWELL | ON FILE |
| BILL BOSSHARD | ON FILE |
| BILL BURNS | ON FILE |
| BILL BUTLER | ON FILE |
| BILL CASEY | ON FILE |
| BILL CHANG | ON FILE |
| BILL CHEK LUNG KWAN | ON FILE |
| BILL CHRISTO | ON FILE |
| BILL CHUANG | ON FILE |
| BILL CLIPPINGER | ON FILE |
| BILL CORCORAN | ON FILE |
| BILL CORRIERE | ON FILE |
| BILL CURRY | ON FILE |
| BILL DAVISON | ON FILE |
| Bill Decker | ON FILE |
| BILL DEGARIS | ON FILE |
| BILL DOUGHERTY | ON FILE |
| BILL DURHAM | ON FILE |
| BILL DUTCH | ON FILE |
| BILL EFTIMOSKI | ON FILE |
| BILL ESCH | ON FILE |
| BILL FERRER | ON FILE |
| BILL FIORELLA | ON FILE |
| BILL FISHER | ON FILE |
| BILL GARCIA | ON FILE |
| BILL GROSS | ON FILE |
| BILL GUO | ON FILE |
| BILL HAK | ON FILE |
| BILL HANSEN | ON FILE |
| BILL HARVAT | ON FILE |
| BILL HAWKS | ON FILE |
| BILL HEDRICK | ON FILE |
| BILL HILDERBRAND | ON FILE |
| BILL HOLDEMAN | ON FILE |
| BILL HOLY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BILL HUYNH | ON FILE |
| BILL HYDE | ON FILE |
| BILL JAQUETTE | ON FILE |
| BILL JEREMY ENDERS | ON FILE |
| BILL JOSWIG | ON FILE |
| BILL JOYCE | ON FILE |
| BILL JULIAN BACHAND | ON FILE |
| BILL K LANTZ | ON FILE |
| BILL KINARA | ON FILE |
| Bill Kirby | ON FILE |
| BILL KORBY | ON FILE |
| BILL KOREY | ON FILE |
| BILL KUANG | ON FILE |
| BILL LOWE | ON FILE |
| BILL LUFT | ON FILE |
| BILL MADDEN | ON FILE |
| BILL MANNING | ON FILE |
| BILL MARTENSSON | ON FILE |
| BILL MARTIN III | ON FILE |
| BILL MCALLISTER | ON FILE |
| BILL MCCULLOUGH | ON FILE |
| BILL MCGROARTY | ON FILE |
| BILL MCKUSICK | ON FILE |
| BILL MCPHERSON | ON FILE |
| Bill Minh Thach | ON FILE |
| BILL MINH THACH | ON FILE |
| BILL MOORE | ON FILE |
| BILL NEWMAN | ON FILE |
| BILL NGUYEN | ON FILE |
| BILL NJOROGE | ON FILE |
| BILL OKOSUN | ON FILE |
| BILL OMER | ON FILE |
| BILL OWUSU | ON FILE |
| BILL POOLE | ON FILE |
| BILL REES | ON FILE |
| BILL REUSCH | ON FILE |
| BILL RIX | ON FILE |
| BILL ROHN | ON FILE |
| BILL ROURK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BILL RUSHTON | ON FILE |
| BILL RUTHERFORD | ON FILE |
| BILL SAHWELL | ON FILE |
| BILL SCHMOLZE | ON FILE |
| BILL SIDIROPOULOS | ON FILE |
| BILL SKLODOWSKI | ON FILE |
| BILL SMALL | ON FILE |
| BILL SONG | ON FILE |
| BILL STALEYJR | ON FILE |
| BILL SWIFT | ON FILE |
| BILL TAINTER | ON FILE |
| BILL TAYLOR | ON FILE |
| BILL TAYLOR | ON FILE |
| BILL TENG | ON FILE |
| BILL THOMAS | ON FILE |
| BILL THORNTON | ON FILE |
| BILL TOPOLY | ON FILE |
| BILL TUTHILL | ON FILE |
| BILL VERA | ON FILE |
| BILL WALTON | ON FILE |
| BILL WENDT | ON FILE |
| BILL WESTMACOTT | ON FILE |
| BILL WILLIAMS | ON FILE |
| BILL WILSON | ON FILE |
| BILL YOO | ON FILE |
| BILL ZEMAN | ON FILE |
| BILLA JEANNE | ON FILE |
| BILLAL AHMED EL MEDIOUNI | ON FILE |
| BILLAL BELLOUIHAT | ON FILE |
| BILLAL CHAHINE | ON FILE |
| BILLAL HUSSIEN | ON FILE |
| BILLAL NAHABOO | ON FILE |
| BILLAL RHALMI | ON FILE |
| BILLEAUD CONSULTING LLC | ON FILE |
| BILLEL AZZOUZ | ON FILE |
| BILLEL KELLALI | ON FILE |
| BILL-EM MITCHNER | ON FILE |
| BILLIE BROOKS | ON FILE |
| BILLIE JORDAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BILLIE MABEE | ON FILE |
| BILLIE MCGINNIS | ON FILE |
| BILLIE MCGUINN | ON FILE |
| BILLIE MOTA | ON FILE |
| BILLIE OKWUOLIS BONES IJEOMA | ON FILE |
| BILLIE SIEDOW | ON FILE |
| BILLIE TRINDER | ON FILE |
| BILLIE WORKMAN | ON FILE |
| BILLIJANE GALLANT | ON FILE |
| BILLING-NIESS JÉRÉMY CLAUDE | ON FILE |
| Billings Jr, Robert | ON FILE |
| BILLSON, JESSE KENNETH | ON FILE |
| BILLY BLANKENSHIP | ON FILE |
| BILLY DEMITRO | ON FILE |
| BILLY FERGUSON | ON FILE |
| BILLY OOI | ON FILE |
| BILLY WALLACE | ON FILE |
| BILLY AIGHOBAHI | ON FILE |
| BILLY ALAMSAH | ON FILE |
| BILLY ALEXANDER | ON FILE |
| BILLY ANGGA | ON FILE |
| BILLY ANGGA | ON FILE |
| BILLY BAINS | ON FILE |
| BILLY BAKTHY | ON FILE |
| BILLY BARBER | ON FILE |
| BILLY BARBIER | ON FILE |
| BILLY BARNABE LORYS ORSINI | ON FILE |
| BILLY BARTLETT | ON FILE |
| BILLY BEADLE | ON FILE |
| BILLY BLAIR | ON FILE |
| BILLY BRANDER | ON FILE |
| BILLY BRENTERS | ON FILE |
| BILLY BRIGHT | ON FILE |
| BILLY BROWN | ON FILE |
| BILLY BRÛLÉ | ON FILE |
| BILLY BRYANT | ON FILE |
| BILLY BUI | ON FILE |
| BILLY BURRESS JR | ON FILE |
| BILLY CADY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BILLY CARTER | ON FILE |
| BILLY CASEY | ON FILE |
| BILLY CASTLE | ON FILE |
| BILLY CHAN | ON FILE |
| BILLY CHANG | ON FILE |
| BILLY CHANG | ON FILE |
| BILLY CHARLES | ON FILE |
| BILLY CHEN | ON FILE |
| BILLY CHIAM | ON FILE |
| BILLY CHIAM | ON FILE |
| BILLY CHOU | ON FILE |
| BILLY CHOW | ON FILE |
| BILLY CHU | ON FILE |
| BILLY CLARK | ON FILE |
| BILLY CLENDENIN | ON FILE |
| BILLY CONLON | ON FILE |
| BILLY DE WITTE | ON FILE |
| BILLY DIAZ | ON FILE |
| BILLY DIXON | ON FILE |
| BILLY DUKE | ON FILE |
| BILLY EGNEHALL | ON FILE |
| BILLY ELLIOTT | ON FILE |
| BILLY FANNING | ON FILE |
| BILLY FERNÁNDEZ RODRÍGUEZ | ON FILE |
| BILLY FUNG | ON FILE |
| BILLY GAMBOA | ON FILE |
| BILLY GROVES | ON FILE |
| BILLY GUAN | ON FILE |
| BILLY HALE | ON FILE |
| BILLY HALL | ON FILE |
| BILLY HARRIS | ON FILE |
| BILLY HAYES | ON FILE |
| BILLY HERNANDEZ | ON FILE |
| BILLY HINCHEY | ON FILE |
| BILLY HIN-TED CHAN | ON FILE |
| BILLY HOANG | ON FILE |
| BILLY HOFFMAN | ON FILE |
| BILLY HOFFS | ON FILE |
| BILLY HOGAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BILLY HONG | ON FILE |
| BILLY HOWARD | ON FILE |
| BILLY HUGHES | ON FILE |
| BILLY HULSEY | ON FILE |
| BILLY J PREJEAN | ON FILE |
| BILLY JACKSON | ON FILE |
| BILLY JAMES DE LEON | ON FILE |
| BILLY JAMES LANGFORD | ON FILE |
| BILLY JAY SANTANA | ON FILE |
| BILLY JHON ESPINOZA DEXTRE | ON FILE |
| BILLY JOE KOKENOS | ON FILE |
| BILLY JOE LAYUGAN | ON FILE |
| BILLY JOE LAYUGAN | ON FILE |
| BILLY JOE VAN KLEEF | ON FILE |
| BILLY JOHN FEREBEE | ON FILE |
| BILLY JOHNSON | ON FILE |
| BILLY JOLLY | ON FILE |
| BILLY JOSAY | ON FILE |
| BILLY JUSTICE | ON FILE |
| BILLY KENNEDY | ON FILE |
| BILLY KLARMANN | ON FILE |
| BILLY KOWITZ | ON FILE |
| BILLY KWAN | ON FILE |
| BILLY LAM | ON FILE |
| BILLY LEE | ON FILE |
| BILLY LEE WOMACK | ON FILE |
| BILLY LIANG | ON FILE |
| BILLY LO | ON FILE |
| BILLY LUANGRAJ | ON FILE |
| BILLY LUCERO | ON FILE |
| BILLY LUI | ON FILE |
| BILLY LYDIN | ON FILE |
| BILLY LYDIN | ON FILE |
| BILLY MAGBANUA | ON FILE |
| BILLY MAHURIN | ON FILE |
| BILLY MAJOR | ON FILE |
| BILLY MALDONADO | ON FILE |
| BILLY MALDONADO | ON FILE |
| BILLY MARTIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BILLY MATELSKE | ON FILE |
| BILLY MCMULLEN | ON FILE |
| BILLY MILLER | ON FILE |
| BILLY MOCK | ON FILE |
| BILLY MORCOMBE | ON FILE |
| BILLY MORGAN JR | ON FILE |
| BILLY MORRISSEY | ON FILE |
| BILLY MOSS | ON FILE |
| BILLY MYERS | ON FILE |
| BILLY NAKISO MAODZA | ON FILE |
| BILLY NEEDHAM | ON FILE |
| BILLY NEWGEN | ON FILE |
| BILLY NGUYEN | ON FILE |
| BILLY NICOLAS | ON FILE |
| BILLY O’KEEFFE | ON FILE |
| BILLY OBRIEN | ON FILE |
| BILLY O'CONNELL | ON FILE |
| BILLY PARDUE | ON FILE |
| BILLY PELLEGRINO | ON FILE |
| BILLY PHETSAYA | ON FILE |
| BILLY RAMSAY | ON FILE |
| BILLY RAY LUZONG | ON FILE |
| BILLY RICHARDS | ON FILE |
| BILLY RINGSTAFF | ON FILE |
| BILLY ROBERTSON | ON FILE |
| BILLY ROWLAND | ON FILE |
| BILLY RUTHERFORD | ON FILE |
| BILLY SAINZ | ON FILE |
| BILLY SALGDAO | ON FILE |
| BILLY SAVAGE | ON FILE |
| BILLY SCHULTZ | ON FILE |
| BILLY SHAKU | ON FILE |
| BILLY SHIH | ON FILE |
| BILLY SHINNERS | ON FILE |
| BILLY SHIPP | ON FILE |
| BILLY SMEDLEY | ON FILE |
| BILLY SMITH | ON FILE |
| BILLY SOH | ON FILE |
| BILLY STAFFILES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BILLY STOJEVSKI | ON FILE |
| BILLY STOLL | ON FILE |
| BILLY TAGLIERI | ON FILE |
| BILLY TAM | ON FILE |
| BILLY TANG | ON FILE |
| BILLY THAM | ON FILE |
| BILLY TIMMONS | ON FILE |
| BILLY TUNG | ON FILE |
| BILLY V CARTER | ON FILE |
| BILLY VANASUPA | ON FILE |
| BILLY VAZQUEZ | ON FILE |
| BILLY VO | ON FILE |
| BILLY VON TELL | ON FILE |
| BILLY WARD | ON FILE |
| BILLY WAYNE HARRIS | ON FILE |
| BILLY WILSON | ON FILE |
| BILLY WILSON | ON FILE |
| BILLY WILSON | ON FILE |
| BILLY WRIGHT | ON FILE |
| BILLY YOUNG | ON FILE |
| BILLY ZHONG | ON FILE |
| BILLY-JOE VAN GRAAN | ON FILE |
| BILOL MIRGANIEV | ON FILE |
| BILQUES JAHAN | ON FILE |
| BILQUES JAHAN | ON FILE |
| BILY CHAVARRIA | ON FILE |
| BILYANA BOZHIDAROVA VELIKOVA | ON FILE |
| BILYK ANDRII | ON FILE |
| BIMAL  SHAH | ON FILE |
| BIMAL AJITKUMAR GANDHI | ON FILE |
| BIMAL SHRESTHA | ON FILE |
| BIMINDU AMARAWEERA | ON FILE |
| BIMLA DEVI | ON FILE |
| BIMLA KHEMKA | ON FILE |
| BIMSARA BANDARA WEERASINGHE WEERASINGHE MUDIYANSELAGE MAHESH | ON FILE |
| BIN  YU | ON FILE |
| BIN AZWARI MUHAMMAD IRFAN | ON FILE |
| BIN GAO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BIN HUANG | ON FILE |
| BIN JIANG | ON FILE |
| BIN LEE | ON FILE |
| BIN LEI | ON FILE |
| BIN LI | ON FILE |
| BIN LI | ON FILE |
| BIN LU | ON FILE |
| BIN MALAR | ON FILE |
| BIN MOHAMMAD MOHD SYAWAL | ON FILE |
| BIN NA YOON | ON FILE |
| Bin Na Yoon | binna.eth@gmail.com |
| BIN SHENG SUN | ON FILE |
| BIN SHENG WONG | ON FILE |
| BIN SHU ONG | ON FILE |
| BIN TAY | ON FILE |
| BIN WANG | ON FILE |
| BIN WANG | ON FILE |
| BIN WEI GOH | ON FILE |
| BIN WELLMAN | ON FILE |
| BIN XIE | ON FILE |
| BIN XIE | ON FILE |
| BIN YAN | ON FILE |
| BIN ZHANG | ON FILE |
| BIN ZHAO | ON FILE |
| BIN ZHENG | ON FILE |
| BIN ZHENG | ON FILE |
| BINA GURUNG | ON FILE |
| BINA MAHESHWARI | ON FILE |
| BINA NUGRAHA | ON FILE |
| BINA PATEL | ON FILE |
| BINAL BIRLA | ON FILE |
| BINANCE US | ON FILE |
| BINANCE.COM | ON FILE |
| BINARA NETHSARA | ON FILE |
| BINAY RAJBHANDARI SHRESTHA | ON FILE |
| BINAY YADAV | ON FILE |
| BINAYAK KC | ON FILE |
| Binayak Sherchan | ON FILE |
| BINBIN CHEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BINBIN LIAO | ON FILE |
| BINCE CHIRAPPARAMBIL MATHEW | ON FILE |
| BINCE MANDAPATHIL | ON FILE |
| BINCENTIVE INC | ON FILE |
| BINDI JOHAL | ON FILE |
| BINDIYA PATEL | ON FILE |
| BINDU BHURTEL DHAKAL | ON FILE |
| BINDU CHINMAYA | ON FILE |
| BINDU DEVI | ON FILE |
| BINDU DEVI | ON FILE |
| BINDU KUMARI | ON FILE |
| BINDU MANOJ | ON FILE |
| BINDU NAIR | ON FILE |
| BINDU RAJEEV | ON FILE |
| BINDYA HIRANI | ON FILE |
| BINE BEVC | ON FILE |
| BINECZ ESZTER | ON FILE |
| BINEESH QAMAR | ON FILE |
| BING CHEN | ON FILE |
| BING CHENG WONG | ON FILE |
| BING CHENG YEAP | ON FILE |
| BING FAI LAU | ON FILE |
| BING GUANG TAN | ON FILE |
| BING HAN CHEN | ON FILE |
| BING HAN LEE | ON FILE |
| BING HAO TAN | ON FILE |
| BING HONG KOO | ON FILE |
| BING HONG TEH | ON FILE |
| BING JI SITU | ON FILE |
| BING JIANG | ON FILE |
| BING KONG | ON FILE |
| BING KUAN LIN | ON FILE |
| BING LI | ON FILE |
| BING LI | ON FILE |
| BING LIU | ON FILE |
| BING LOO | ON FILE |
| BING QIANG TAN | ON FILE |
| BING WANG | ON FILE |
| BING WONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BING WU | ON FILE |
| BING XIAN FOONG | ON FILE |
| BING XIAN LEE | ON FILE |
| BING YEE CHAU | ON FILE |
| BING ZHI ONG | ON FILE |
| BINGHAM H VANDYKE | ON FILE |
| BINGJIAN NIU | ON FILE |
| BINGJIE ZHANG | ON FILE |
| BINGJUAN XIONG | ON FILE |
| BINGO JOU | ON FILE |
| BINGQIANG HUANG | ON FILE |
| Bingqiang huang | bq92@hotmail.com |
| BINGQIN PNG | ON FILE |
| BINGQUAN TAN | ON FILE |
| BINGWEN BENJAMIN WU | ON FILE |
| BINGXIAO JIANG | ON FILE |
| BINGXUAN DENNIS CHUA | ON FILE |
| BINGXUN WANG | ON FILE |
| BINGYAN JEREMY YAO | ON FILE |
| BINH CONG | ON FILE |
| BINH DAM | ON FILE |
| BINH DAO | ON FILE |
| BINH DAO | ON FILE |
| BINH DAO | ON FILE |
| BINH HUYNH | ON FILE |
| BINH LAM | ON FILE |
| BINH LAM | ON FILE |
| BINH LE | ON FILE |
| BINH LE | ON FILE |
| BINH LY | ON FILE |
| BINH MAI | ON FILE |
| Binh Nguyen | ON FILE |
| BINH NGUYEN | ON FILE |
| BINH NGUYEN | ON FILE |
| BINH NGUYEN | ON FILE |
| BINH NHAM | ON FILE |
| BINH PHAM | ON FILE |
| BINH PHAN | ON FILE |
| BINH PHAN | bphan1975@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BINH QUANG PHAN | ON FILE |
| BINH T PHAN | ON FILE |
| BINH TRAN | ON FILE |
| BINH TRAN | ON FILE |
| BINH TRONG VO | ON FILE |
| Binh Trong Vo | vobster@gmail.com |
| BINH TRUONG | ON FILE |
| BINH VU | ON FILE |
| BINHAN LE | ON FILE |
| Bini Bini | ON FILE |
| BINI PARK | ON FILE |
| BINIAM DANIEL AINEALEM | ON FILE |
| BINIAM EARLY | ON FILE |
| BINIAM MENDER | ON FILE |
| BINIAM SIEUM | ON FILE |
| BINIL TOM BABY | ON FILE |
| BINIT SHAKYA | ON FILE |
| BINITA KARKI | ON FILE |
| Binita Mehta | ON FILE |
| BINITA MEHTA | ON FILE |
| BINJAMIN ALLARD | ON FILE |
| BINJIE GUAN | ON FILE |
| BINKIT RAO | ON FILE |
| BINN JEWELLE YEO | ON FILE |
| BINNY GEORGE | ON FILE |
| BINOCHI PRIDHANTO | ON FILE |
| BINOD KAFLE | ON FILE |
| BINOD KATHAYAT | ON FILE |
| BINOD KHANAL | ON FILE |
| BINOD PANT | ON FILE |
| BINOD SAHU | ON FILE |
| BINOD TULADHAR | ON FILE |
| BINOJ CHACKO | ON FILE |
| BINOY DANIEL ARNOLD | ON FILE |
| BINOY DHANUSHKA ANJELO FERNANDO | ON FILE |
| BINOY PRAHLAD | ON FILE |
| BINOY SHAH | ON FILE |
| BINSON ABRAHAM | ON FILE |
| BINTA CATARINA NOSOLINI EMBALO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BINTA ETSU | ON FILE |
| BINTOU DIBBA | ON FILE |
| BINU JANARDANAN | ON FILE |
| BINU K | ON FILE |
| BINU SOMAN | ON FILE |
| BINURI RANASINGHE | ON FILE |
| BINY LIBIN | ON FILE |
| BINYAM FEYSSA | ON FILE |
| BINYAM GEBRE-EGZIABHER SJÖMAR | ON FILE |
| BINYAMIN SCHWARTZ | ON FILE |
| BINYAMIN URASLI | ON FILE |
| BINYOMIN SAPPER | ON FILE |
| BIO NATURE PRO | ON FILE |
| BION SHOEMAKER | ON FILE |
| BIONDI LAY | ON FILE |
| BIONDOLILLO SÉBASTIEN | ON FILE |
| BIOW CHUAN FARREL TAY | ON FILE |
| BIPATLAL PATHADE | ON FILE |
| BIPIN LEKSHMANAN | ON FILE |
| BIPIN MAGANLAL PATEL | ON FILE |
| BIPLAB CHOWDHURY | ON FILE |
| BIPLAP BOGATI | ON FILE |
| biplap bogati | bogati4321@gmail.com |
| BIPLAV CHHETRI | ON FILE |
| Biplav chhetri | biplav.chh@gmail.com |
| BIPLOB GHOSH | ON FILE |
| BIPRODAS DUTTA | ON FILE |
| BIPUL DUTTA | ON FILE |
| BIR KAFLE | ON FILE |
| BIRAJ GURUNG | ON FILE |
| BIRAJ PARIKH | ON FILE |
| BIRAJ PAUDYAL | ON FILE |
| BIRAJ SHAH | ON FILE |
| BIRAN READ | ON FILE |
| BIRAN SHAH | ON FILE |
| BIRAU ANDREI | ON FILE |
| BIRAU BOGDAN | ON FILE |
| BIRAU KRISTINA | ON FILE |
| BIRCAN AYYILDIZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BIRCAN KEMAL BEYZADEOĞLU | ON FILE |
| BIRD SMITH CHITTAPHONE | ON FILE |
| BIRD, JOEL VICKERY | ON FILE |
| BIRDAVINDER SINGH | ON FILE |
| BIREN HAIJU | ON FILE |
| BIRENDER MAUN | ON FILE |
| BIRENDRA RANA | ON FILE |
| BIRGEN WYNS | ON FILE |
| BIRGER BOVIN | ON FILE |
| BIRGER LUNDE | ON FILE |
| BIRGER STEENBERG | ON FILE |
| BIRGIR GUÐMUNDSSON | ON FILE |
| BIRGIR SVAVARSSON | ON FILE |
| BIRGIT ARIENNE DWARS | ON FILE |
| BIRGIT CAMPANA | ON FILE |
| Birgit Campana | bcampana61@gmail.com |
| BIRGIT HATSY-SCHATTENMANN | ON FILE |
| BIRGIT MORRISON | ON FILE |
| BIRGIT VILLEMS | ON FILE |
| BIRGIT ZWERVER-HUNWARTSEN | ON FILE |
| BIRGITT CAREY | ON FILE |
| BIRGITTA WESTERBERG | ON FILE |
| BIRGITTE BREDVIG | ON FILE |
| BIRGITTE ESCOBAR ANDERSEN | ON FILE |
| BIRGITTE HEIMVIK | ON FILE |
| BIRGITTE PEDERSEN | ON FILE |
| BIRGOVEANU DUMITRU | ON FILE |
| BIRGUL EVREN | ON FILE |
| BIRGUL YILDIZ | ON FILE |
| BIRHAN BOSTANCI | ON FILE |
| BIRHAT ALI | ON FILE |
| BIRITA ELLEFSEN | ON FILE |
| BIRJESH BHARDWAJ | ON FILE |
| BIRJU SHAH | ON FILE |
| BIRK BJØNNES EIDSVIK | ON FILE |
| BIRK GRÜTTNER | ON FILE |
| BIRKAN GORMUS | ON FILE |
| BIRKAN KAVANOZ | ON FILE |
| BIRKELAND, BRIAN K | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BIRMANIA AVILA | ON FILE |
| BIRMATI DEVI | ON FILE |
| BIRMATI DEVI | ON FILE |
| BIRNUR SÖNMEZ | ON FILE |
| BIRO MARTON | ON FILE |
| BIROL ÇAMAĞACI | ON FILE |
| BIROL DURMUS | ON FILE |
| BIROL GÜRLEYEN | ON FILE |
| BIRSASTEANU ANDRA-MARIA | ON FILE |
| BIRT DOUGLAS MCKENDREE | ON FILE |
| BIRTE MARIE WAAGE | ON FILE |
| BIRTHE ELFRINK | ON FILE |
| BIRTHE KRISTENSEN | ON FILE |
| BIRTHE LAUWERS | ON FILE |
| BIRTHWEL PHIRI | ON FILE |
| BIRTON JAMES SAMUEL COWDEN | ON FILE |
| BIRUK KASSAYE | ON FILE |
| BIRUNDAVATHI EZHUMALAI | ON FILE |
| BIRUPAKSHYA LENKA | ON FILE |
| BIRUTĖ ŠARAUSKIENĖ | ON FILE |
| BIRUTĖ STANIŠAUSKAITĖ | ON FILE |
| BIRZHAN ZIYABEKOV | ON FILE |
| BISARIA, SHIKHER | ON FILE |
| BISER DETELINOV DIMITROV | ON FILE |
| BISER FAN | ON FILE |
| BISERA CIRIC | ON FILE |
| BISERKA MITROVIC | ON FILE |
| BISERKA POLIC | ON FILE |
| BISERKA SEDMAK | ON FILE |
| BISHAL AVENG | ON FILE |
| BISHAL BHATTARAI | ON FILE |
| BISHAL GAUCHAN | ON FILE |
| BISHAL KC | ON FILE |
| BISHAL SUBBA | ON FILE |
| BISHAM SINGH | ON FILE |
| BISHAMBHAR NULL | ON FILE |
| BISHAN SHOURIE | ON FILE |
| BISHAN SHOURIE | ON FILE |
| BISHANTHA KANKANAM PATHIRAGE PERERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BISHARA HATOUM | ON FILE |
| BISHARA TOUCKLY | ON FILE |
| BISHKO VLAD | ON FILE |
| BISHNU LIMBU | ON FILE |
| BISHNU SAPKOTA | ON FILE |
| BISHOP ERUOHWO | ON FILE |
| BISHOP RAY CLARK | ON FILE |
| BISHOP ROBERTSON | ON FILE |
| BISHOP ROMERO ORTEGA | ON FILE |
| BISHOY ELGALLAB | ON FILE |
| BISHOY GIRGIS | ON FILE |
| Bishoy Rasmy | ON FILE |
| BISHOY SOLIMAN | ON FILE |
| BISHWAJIT ROY | ON FILE |
| BISHWANATH JAISHI | ON FILE |
| BISIAUX ROMAIN | ON FILE |
| BISMA ABBASI | ON FILE |
| BISMARCK CHIANG | ON FILE |
| BISMARCK GONZALEZ RIVERA | ON FILE |
| BISMAY SAHU | ON FILE |
| BISOLA ADEDEWE | ON FILE |
| BISRAT  WOLDESILASSIE | ON FILE |
| BISSON, GRGOIRE | ON FILE |
| BISWA MUKHERJEE | ON FILE |
| BISWABHUSAN PATTANAYAK | ON FILE |
| BISWAJIT BEHERA | ON FILE |
| BISWAJIT BORUAH | ON FILE |
| BISWAJIT GHORAI | ON FILE |
| BISWAJIT GUHA | ON FILE |
| BISWAJIT MAHAPATRA | ON FILE |
| BISWAJIT MALLIK | ON FILE |
| BISWAJIT SAHU | ON FILE |
| BISWAJIT SARKAR | ON FILE |
| BISWAJYOTI DAS | ON FILE |
| BISWARANJAN LENKA | ON FILE |
| BISWARANJAN PATRA | ON FILE |
| BISWARUP DEB | ON FILE |
| BISZIOK CALIN CSABA | ON FILE |
| BITA ASSADI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BITA SAAD ADEL | ON FILE |
| BITANGA, BRIAN | ON FILE |
| BITCOIN ALPHA SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | ON FILE |
| BITCOINFEEN ONTOP | ON FILE |
| BITCOINS ZUBEIDY | ON FILE |
| BITCROSS PTE LTD. | ON FILE |
| BITGOLD LLC | ON FILE |
| BITMAIN DEVELOPMENT INC | marketing@bitmain.com |
| BITPUN HOLDINGS, LLC LLC | ON FILE |
| BITS OF SUNSHINE LLC | ON FILE |
| Bitshua Park | bitshuacrypto@gmail.com |
| BITTON, JORDAN | ON FILE |
| BITTON, WILLIAM ISAAC | ON FILE |
| BITTON, YECHIEL | ON FILE |
| BITTREX | ON FILE |
| BIU SHU | ON FILE |
| BIUSO SAMUEL | ON FILE |
| BIVAS SINGHA | ON FILE |
| BIVASH MAHARAJ | ON FILE |
| BIVIA JIMMY | ON FILE |
| Biviglia, Luigi | ON FILE |
| BIVINA PENDERS | ON FILE |
| BIWEK SHRESTHA | ON FILE |
| BIWESH PRADHAN | ON FILE |
| Biwesh Pradhan | biwesh@gmail.com |
| BIXINTXO BILBAO | ON FILE |
| BIYAO LIU | ON FILE |
| BIZIMANA FRENKI | ON FILE |
| BJ NETTLES | ON FILE |
| BJ DINH | ON FILE |
| BJ GAMEZ | ON FILE |
| BJ INVESTMENT HOLDINGS, LLC | ON FILE |
| BJ Investment Holdings, LLC | admin@bitboycrypto.com |
| BJ LEHRFELD | ON FILE |
| BJ MIN | ON FILE |
| BJ57-83 JUNKER | ON FILE |
| BJA ALDRIDGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BJANMIN TAN | ON FILE |
| BJARKE  FABRICIUS | ON FILE |
| BJARKE CHRISTENSEN | ON FILE |
| BJARKE HANSEN | ON FILE |
| BJARKE HØJER | ON FILE |
| BJARKE LASSEN | ON FILE |
| BJARKE LEONHARDT | ON FILE |
| BJARKE ROED-JEPPESEN | ON FILE |
| BJARKE SANDERHOFF | ON FILE |
| BJARMI HLYNSSON | ON FILE |
| BJARNE  NIELSEN | ON FILE |
| BJARNE ANDERSEN | ON FILE |
| BJARNE BERGSETH | ON FILE |
| BJARNE FRUERGAARD | ON FILE |
| BJARNE GROOT | ON FILE |
| BJARNE KRISTENSEN | ON FILE |
| BJARNE LUTHER FRANDSEN | ON FILE |
| BJARNE NÅMDAL | ON FILE |
| BJARNE SKAAR | ON FILE |
| BJARNE VERCRUYSSE | ON FILE |
| BJARNI HALLDORSSON | ON FILE |
| BJARNI HAMMER | ON FILE |
| BJARNI KAI NASH | ON FILE |
| BJARTE  CHRISTENSEN | ON FILE |
| BJARTE  RUDI | ON FILE |
| BJARTE EIDE | ON FILE |
| B-JAY ORNOPIA | ON FILE |
| BJJ  CAVEMAN LLC | ON FILE |
| BJMASS LTD | ON FILE |
| BJOERN AAKE HOLMER | ON FILE |
| BJOERN BENNY STIGNOR | ON FILE |
| BJOERN BERG | ON FILE |
| BJOERN HALVARSSON | ON FILE |
| BJOERN HENRIK HALLENBORG | ON FILE |
| BJOERN HOLTBLAD | ON FILE |
| BJOERN LAURSEN | ON FILE |
| BJOERN MAURER | ON FILE |
| BJOERN RUFER | ON FILE |
| BJOERN SEIZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BJOERN SIEGER | ON FILE |
| BJOERN VICTOR HOEST | ON FILE |
| BJONDON UKA | ON FILE |
| BJØRG MOHR | ON FILE |
| BJÖRGVIN JÓNSSON | ON FILE |
| Björk, Jonatan | ON FILE |
| Bjorn | bjornzammitcrypto@gmail.com |
| BJÖRN  DUIJKERS | ON FILE |
| BJÖRN  PEETERS | ON FILE |
| BJORN  PLAS | ON FILE |
| BJORN  VLIEGEN | ON FILE |
| BJÖRN ADERHOLD | ON FILE |
| BJORN ANDERSEN | ON FILE |
| BJORN ANDERSEN | ON FILE |
| BJÖRN ANDERSSON | ON FILE |
| BJORN ANSEMS | ON FILE |
| BJORN ARNARSON | ON FILE |
| BJORN ARTHUR ROHRER | ON FILE |
| BJORN ASSELMANS | ON FILE |
| BJØRN BAASTRUP | ON FILE |
| BJØRN BECK | ON FILE |
| BJÖRN BERGDAHL | ON FILE |
| BJORN BERNTSON | ON FILE |
| BJORN BETZLER | ON FILE |
| BJORN BJORKMAN | ON FILE |
| BJÖRN BJÖRNSSON | ON FILE |
| BJÖRN BJÖRNSSON | ON FILE |
| BJORN BROCK | ON FILE |
| BJORN CASPERSEN | ON FILE |
| BJORN CULJAK | ON FILE |
| BJORN CUPERUS | ON FILE |
| BJORN CURRY | ON FILE |
| BJÖRN DERYCKE | ON FILE |
| BJORN DIERX | ON FILE |
| BJORN DIJKERS | ON FILE |
| BJORN DONNEGY OLAF ERNST | ON FILE |
| BJORN EINARSON | ON FILE |
| BJORN F M SWEBEN | ON FILE |
| BJØRN FJELDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BJORN GIELEN | ON FILE |
| BJORN GONS | ON FILE |
| BJORN GOTTWALD | ON FILE |
| BJÖRN GUSTAFSSON | ON FILE |
| BJÖRN HAAKE | ON FILE |
| BJØRN HAMMER | ON FILE |
| Bjorn Hans Palle Halvarsson | polaristek@pm.me |
| BJORN HANSEN | ON FILE |
| BJORN HANSEN | ON FILE |
| BJORN HANSON | ON FILE |
| BJORN HARDARSON | ON FILE |
| BJÖRN HASLER | ON FILE |
| BJØRN HELGE ELDEVIK | ON FILE |
| BJÖRN HOKE | ON FILE |
| BJORN HOLEMANS | ON FILE |
| BJÖRN HOLMDAHL | ON FILE |
| BJORN IVAN MIKAEL STRANDBERG | ON FILE |
| BJORN JAN ULF BARKGARD | ON FILE |
| BJØRN JANSEN | ON FILE |
| BJORN JONES | ON FILE |
| BJÖRN JONSSON | ON FILE |
| BJORN KNIJF | ON FILE |
| BJÖRN KNUDSEN | ON FILE |
| BJÖRN KRAIJ | ON FILE |
| BJØRN KRISTENSEN | ON FILE |
| BJORN LESTRUD | ON FILE |
| BJORN LOBO | ON FILE |
| BJORN LOFDAHL | ON FILE |
| BJØRN LUDVIGSEN | ON FILE |
| BJØRN MAGNE  SLINDE | ON FILE |
| BJØRN MØLLER GREGERSEN | ON FILE |
| BJORN MUYNCK | ON FILE |
| BJÖRN NILSSON | ON FILE |
| BJØRN OLAV VOSTER | ON FILE |
| BJORN OOSTERMAN | ON FILE |
| BJORN PAULO BELTRAN | ON FILE |
| BJØRN PAULSEN | ON FILE |
| BJORN PETERSEN SUNDGREN | ON FILE |
| BJÖRN PETERSSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BJORN PIETER JOHANNES DE KONING | ON FILE |
| BJØRN PONTOPPIDAN | ON FILE |
| BJORN POSSEN | ON FILE |
| BJORN POULSEN | ON FILE |
| BJÖRN RINGMANN | ON FILE |
| BJØRN RØNSEN | ON FILE |
| BJORN RUYMBEEK | ON FILE |
| BJORN SANDERS | ON FILE |
| BJORN SANDERS | ON FILE |
| BJÖRN SCHREMPF | ON FILE |
| BJORN SMEETS | ON FILE |
| BJÖRN SÖRENSEN | ON FILE |
| BJORN SYMISTER | ON FILE |
| BJORN SYMOENS | ON FILE |
| BJÖRN TANG | ON FILE |
| BJØRN TERJE GUTTERSRUD | ON FILE |
| BJÖRN THURAU | ON FILE |
| BJORN TOLLENAAR | ON FILE |
| BJØRN TONY MYRMELLOM | ON FILE |
| BJORN TORDOOR | ON FILE |
| BJORN VAN BAAL | ON FILE |
| BJORN VAN BIJNEN | ON FILE |
| BJORN VAN CAMP | ON FILE |
| BJORN VAN DEN NOORT | ON FILE |
| BJÖRN VAN DER LAAN | ON FILE |
| BJORN VAN HOLDER | ON FILE |
| BJORN VAN KOPPEN | ON FILE |
| BJØRN VAN KRIMPEN | ON FILE |
| BJORN VAN LEEUWEN | ON FILE |
| BJORN VAN OPSTAL | ON FILE |
| BJÖRN VAN STEENOVEN | ON FILE |
| BJORN VANDENBUSSCHE | ON FILE |
| BJÖRN VERSCHAEREN | ON FILE |
| BJORN VERSLEIJEN | ON FILE |
| BJORN VERSLUYS | ON FILE |
| BJORN VOOGT | ON FILE |
| BJORN VROLIJKS | ON FILE |
| BJÖRN WITTWER | ON FILE |
| BJÖRN WOLSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BJORN YTTERGARD | ON FILE |
| BJORN ZAMMIT | ON FILE |
| BJÖRN ZWICKER | ON FILE |
| BJØRNAR HOLM | ON FILE |
| BJØRNAR LØVVOLD | ON FILE |
| BJØRNAR OTTERLEI | ON FILE |
| BJORN-ERIK ASCHIM | ON FILE |
| BJØRN-TORE ORDEMANN | ON FILE |
| BK COIN CAPITAL LP | kevin@bkcoincapital.com |
| BK LIM | ON FILE |
| BKC 1998 INC. | ON FILE |
| BKEM CAPITAL | ON FILE |
| BKS DIGITAL ASSETS, LLC | ON FILE |
| BL LOH | ON FILE |
| BL MINING INC. | ON FILE |
| BLA NHIAYILYNEEYANG | ON FILE |
| BLACHIER NOEMIE | ON FILE |
| BLACK ANGEL | ON FILE |
| BLACK BELT INVESTMENTS, LLC | ON FILE |
| BLACK TEMFACK | ON FILE |
| Black, Howard Douglas | ON FILE |
| BLACKBEAR SUPER FUND | ON FILE |
| BlackBear Super Fund | blackbear.smsf@gmail.com |
| Blackbyrne, Peter | ON FILE |
| BLACKGREYGOLD CRYPTO LLC | ON FILE |
| BLACKIE, GLENN LAIRD | ON FILE |
| BLACKIE, JON MARTIN | ON FILE |
| BLACKS CAMPBELL | ON FILE |
| BLADE ACE | ON FILE |
| BLADE EDWARDS | ON FILE |
| BLADE GADDY | ON FILE |
| BLADEMIR AVILEZ | ON FILE |
| BLADI CALZAVARA | ON FILE |
| BLADIMIR NUNEZ | ON FILE |
| BLADIMIR FERNANDEZ | ON FILE |
| BLADIMIR MARQUINA | ON FILE |
| BLADIMIR ROMERO | ON FILE |
| BLAGICA MUCIC | ON FILE |
| BLAGICA TRPESKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAGICA TRPESKA | ON FILE |
| BLAGOJ DIMKOV | ON FILE |
| BLAGOJ NAKOVSKI | ON FILE |
| BLAGOJ RISTOV | ON FILE |
| BLAGOJA  CVETKOVSKI | ON FILE |
| BLAGOJCE FILIPOV | ON FILE |
| BLAGOJCHE TRENESKI | ON FILE |
| BLAGOVEST  PETROV | ON FILE |
| BLAGOVEST BANCHEV | ON FILE |
| BLAGOVESTA STANKOVA | ON FILE |
| BLAHCA CECILLA BROCNERÒ. | ON FILE |
| BLAI CLIMENT MOLINA | ON FILE |
| BLAID MBIYANGANDU | ON FILE |
| BLAIKE BENZAN | ON FILE |
| BLAIN ALEXANDER BERRIER | ON FILE |
| BLAIN BEVIS | ON FILE |
| BLAIN HILL | ON FILE |
| BLAIN MCVEY | ON FILE |
| BLAIN MUELLER | ON FILE |
| BLAIN OKSANEN | ON FILE |
| BLAIN RICHARDS-KOESLAG | ON FILE |
| BLAIN THOMAS | ON FILE |
| BLAINE AGPOON | ON FILE |
| BLAINE AUSTIN  PRICE | ON FILE |
| BLAINE BERNARD | ON FILE |
| BLAINE BUCKLEY | ON FILE |
| BLAINE COLE | ON FILE |
| BLAINE COURTS | ON FILE |
| BLAINE CURCIO | ON FILE |
| BLAINE DANIEL WALL | ON FILE |
| BLAINE DENNIS FARR | ON FILE |
| BLAINE DUBOSE JR | ON FILE |
| BLAINE ELWOOD BISHOP | ON FILE |
| BLAINE HARRISON | ON FILE |
| BLAINE HESS | ON FILE |
| BLAINE HINE | ON FILE |
| BLAINE HOUGER | ON FILE |
| BLAINE JESSE ALLEN | ON FILE |
| BLAINE KRUMPE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAINE LEE | ON FILE |
| BLAINE LESTER | ON FILE |
| BLAINE LIVINGSTON | ON FILE |
| BLAINE MATSUURA | ON FILE |
| BLAINE MICHAEL WOSZCZAK | ON FILE |
| BLAINE MOORE | ON FILE |
| BLAINE MORBITZER | ON FILE |
| BLAINE NG | ON FILE |
| BLAINE OWEN | ON FILE |
| BLAINE PATTAVINA | ON FILE |
| BLAINE PITTMAN | ON FILE |
| BLAINE RHODEN | ON FILE |
| BLAINE ROBISON | ON FILE |
| BLAINE SCHWAKE | ON FILE |
| BLAINE SCOTT | ON FILE |
| BLAINE SEITZ | ON FILE |
| BLAINE SIMMONS | ON FILE |
| BLAINE SMITH | ON FILE |
| BLAINE STOLPESTAD | ON FILE |
| BLAINE TRUMAN | ON FILE |
| BLAINE TURNER | ON FILE |
| BLAINE WALENTON | ON FILE |
| BLAINE WALES | ON FILE |
| BLAINE WATKINS | ON FILE |
| BLAINE WENZEL | ON FILE |
| BLAINE WHYTE | ON FILE |
| Blaine Williams | ON FILE |
| BLAINE WILLIAMS | ON FILE |
| Blaine Williams | triniblaine1@yahoo.com |
| BLAINE WINEGARDEN | ON FILE |
| BLAIR  MALCHOLM | ON FILE |
| BLAIR  MARKHAM | ON FILE |
| BLAIR A DEAN | ON FILE |
| BLAIR AIHARA | ON FILE |
| BLAIR ANDERSON | ON FILE |
| BLAIR ARLAND HUDSON | ON FILE |
| BLAIR ASHLEY SPICER | ON FILE |
| BLAIR BOLING | ON FILE |
| BLAIR BORDELON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BLAIR BRYANT | ON FILE |
| BLAIR BRYANT | ON FILE |
| BLAIR CHRISTENSEN | ON FILE |
| BLAIR COLELLA | ON FILE |
| BLAIR COTE | ON FILE |
| BLAIR COURTNEY DAVISON | ON FILE |
| BLAIR CROKE | ON FILE |
| BLAIR D CHRISTENSEN | ON FILE |
| BLAIR DAY | ON FILE |
| BLAIR DIPROSE | ON FILE |
| BLAIR DOUGLAS | ON FILE |
| BLAIR DURKEE | ON FILE |
| Blair Foulds | ON FILE |
| BLAIR FOULDS | ON FILE |
| BLAIR FRASER | ON FILE |
| BLAIR FRASER | ON FILE |
| BLAIR GEMMELL | ON FILE |
| Blair Gemmell | gemmell92@hotmail.co.uk |
| BLAIR GRIFFITHS | ON FILE |
| BLAIR HALVER | ON FILE |
| BLAIR HAMILTON | ON FILE |
| BLAIR HENNESSEY | ON FILE |
| BLAIR JORDAN | ON FILE |
| BLAIR JUAREZ | ON FILE |
| BLAIR KENNETH PETERSON | ON FILE |
| BLAIR LIGGINS | ON FILE |
| BLAIR LOVIG | ON FILE |
| BLAIR MACAULAY | ON FILE |
| BLAIR MACCHARLES | ON FILE |
| Blair Malcholm | blair.malcholm@gmail.com |
| BLAIR NEILSON | ON FILE |
| BLAIR ORR | ON FILE |
| BLAIR PATTERSON | ON FILE |
| BLAIR PATTON | ON FILE |
| BLAIR PEARSON | ON FILE |
| BLAIR RENNIE | ON FILE |
| BLAIR ROBERT DUFFY | ON FILE |
| BLAIR SALVESON | ON FILE |
| BLAIR SAUNDERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAIR SCHMITZ | ON FILE |
| BLAIR SCHREPEL | ON FILE |
| BLAIR SIDHU | ON FILE |
| BLAIR SILVER | ON FILE |
| BLAIR SINGLER | ON FILE |
| Blair Streitenberger | ON FILE |
| BLAIR STREITENBERGER | ON FILE |
| BLAIR TAYLOR | ON FILE |
| BLAIR TETERIN | ON FILE |
| BLAIR TYNE | ON FILE |
| BLAIR VAN DER MEER | ON FILE |
| Blair W Foulds | blairistic@gmail.com |
| BLAIR WHITLOCK | ON FILE |
| BLAIR YOUNG | ON FILE |
| BLAIRE DAVIS | ON FILE |
| BLAIRE NILES | ON FILE |
| BLAIRRR 98 | ON FILE |
| BLAISE  MORRISON | ON FILE |
| BLAISE ADRIAN MEAKER | ON FILE |
| BLAISE BERGON | ON FILE |
| BLAISE CHUBEY | ON FILE |
| BLAISE CRAIK | ON FILE |
| BLAISE DE VOOGD | ON FILE |
| BLAISE DEDIEU | ON FILE |
| BLAISE DIGOVIC | ON FILE |
| BLAISE JACKSON | ON FILE |
| BLAISE KIDASHARIRA | ON FILE |
| BLAISE MARET | ON FILE |
| BLAISE MCFARLAND | ON FILE |
| BLAISE MEADOWS | ON FILE |
| BLAISE MISIEK | ON FILE |
| Blaise Misiek | blaisemisiek@gmail.com |
| BLAISE NG KON TIA | ON FILE |
| BLAISE NOVAKOVIC | ON FILE |
| BLAISE ROLLIER | ON FILE |
| BLAISE SHERRIE | ON FILE |
| BLAISE SOH HOUNHATODE | ON FILE |
| BLAISE STEVENS | ON FILE |
| BLAIZE PENNINGTON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAIZE WALLACE | ON FILE |
| BLAKE  BARNHART | ON FILE |
| BLAKE  BRADLEY | ON FILE |
| BLAKE  BURNETT | ON FILE |
| BLAKE  DICKINSON | ON FILE |
| BLAKE  HAWKINS-OMEIR | ON FILE |
| BLAKE  LOCK | ON FILE |
| BLAKE  MOORE | ON FILE |
| BLAKE  OHREN | ON FILE |
| BLAKE  SHARP | ON FILE |
| BLAKE  ZAAL | ON FILE |
| BLAKE ADAMS | ON FILE |
| BLAKE AGNEW | ON FILE |
| BLAKE AKAPITA | ON FILE |
| BLAKE ALCOCK | ON FILE |
| BLAKE ALEXANDER MOORE | ON FILE |
| BLAKE ALEXANDER STASYUK | ON FILE |
| BLAKE ALLAN WHITLEY | ON FILE |
| BLAKE ALLEN | ON FILE |
| BLAKE ALMANZA | ON FILE |
| Blake Almanza | bejer_117@yahoo.com |
| BLAKE ANDERSON | ON FILE |
| BLAKE ANTHONY BEAN | ON FILE |
| BLAKE ANTHONY BITROS | ON FILE |
| BLAKE ARELLANO | ON FILE |
| BLAKE ARNOLD | ON FILE |
| BLAKE ATGER | ON FILE |
| BLAKE AUSTIN JONES | ON FILE |
| BLAKE AYLOTT | ON FILE |
| BLAKE BABSON | ON FILE |
| BLAKE BAILEY | ON FILE |
| BLAKE BAIRD | ON FILE |
| BLAKE BALLARD | ON FILE |
| BLAKE BANGLE | ON FILE |
| BLAKE BARBER | ON FILE |
| BLAKE BARRETT | ON FILE |
| BLAKE BATCHELDER | ON FILE |
| BLAKE BATTA | ON FILE |
| BLAKE BAUER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BLAKE BEAUDETTE | ON FILE |
| BLAKE BECKWITH | ON FILE |
| BLAKE BELTRAMEA | ON FILE |
| BLAKE BERTOLINO | ON FILE |
| BLAKE BEYNON | ON FILE |
| Blake Bishop | ON FILE |
| Blake Bishop | ON FILE |
| BLAKE BISHOP | ON FILE |
| BLAKE BITEMAN | ON FILE |
| BLAKE BJORDAHL | ON FILE |
| BLAKE BLUMENSTOCK | ON FILE |
| BLAKE BONASERA | ON FILE |
| BLAKE BOUNDS | ON FILE |
| BLAKE BOWEN | ON FILE |
| BLAKE BOWMAN | ON FILE |
| BLAKE BOYD | ON FILE |
| BLAKE BRETZ | ON FILE |
| BLAKE BROWN | ON FILE |
| BLAKE BROWN | ON FILE |
| BLAKE BUSTAMANTE | ON FILE |
| BLAKE CAMACHO | ON FILE |
| BLAKE CANNELL | ON FILE |
| BLAKE CANTER | ON FILE |
| BLAKE CAREY | ON FILE |
| BLAKE CEDAR | ON FILE |
| BLAKE CHA | ON FILE |
| BLAKE CHANDLER BISHOP | ON FILE |
| BLAKE CHESHIER | ON FILE |
| BLAKE CHIDESTER | ON FILE |
| BLAKE CHINELLY | ON FILE |
| BLAKE CHRISTIAN GALBAVY | ON FILE |
| BLAKE CLEMMONS | ON FILE |
| BLAKE COFFMAN | ON FILE |
| BLAKE COHEN | ON FILE |
| BLAKE COMBS | ON FILE |
| BLAKE CRANE | ON FILE |
| BLAKE CRUMMEL | ON FILE |
| BLAKE CUNNINGHAM | ON FILE |
| BLAKE CURTIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BLAKE CURTIS MALE | ON FILE |
| BLAKE DAKOTA STENZEL | ON FILE |
| BLAKE DARRYL AMANN | ON FILE |
| BLAKE DAVENPORT | ON FILE |
| BLAKE DAVIS | ON FILE |
| BLAKE DAVIS | ON FILE |
| BLAKE DEBENON | ON FILE |
| BLAKE DEWBERRY | ON FILE |
| BLAKE DILLMAN | ON FILE |
| BLAKE DONNARUMA | ON FILE |
| BLAKE DONNELLY | ON FILE |
| BLAKE DOUGLAS | ON FILE |
| BLAKE DOUGLAS | ON FILE |
| BLAKE DRYDEN | ON FILE |
| BLAKE DUNK | ON FILE |
| BLAKE DYLAN ALEXANDER | ON FILE |
| BLAKE EDENS | ON FILE |
| BLAKE EDWARDS | ON FILE |
| BLAKE EDWARDS | ON FILE |
| BLAKE ELLIOT JOHNSTON | ON FILE |
| BLAKE ENGLE | ON FILE |
| BLAKE ENIS | ON FILE |
| BLAKE ERIC THOMPSON | ON FILE |
| BLAKE ETCHISON | ON FILE |
| BLAKE EVAN HUNTER | ON FILE |
| BLAKE EVAN MARCHAL | ON FILE |
| BLAKE FALLAR | ON FILE |
| BLAKE FARMER | ON FILE |
| BLAKE FRITZ-BASAS | ON FILE |
| BLAKE FUNKHOUSER | ON FILE |
| BLAKE GADDIS | ON FILE |
| BLAKE GAINES | ON FILE |
| Blake Galler | teleburger@tutanota.com |
| BLAKE GANTNEY | ON FILE |
| BLAKE GARRETT | ON FILE |
| BLAKE GARY | ON FILE |
| BLAKE GEGWETCH | ON FILE |
| BLAKE GIESBRECHT | ON FILE |
| BLAKE GOLDSMITH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAKE GONTERMAN | ON FILE |
| BLAKE GOODMAN | ON FILE |
| BLAKE GORDON WASHBURN | ON FILE |
| BLAKE GOWER | ON FILE |
| BLAKE GRAHAM | ON FILE |
| BLAKE GRANTHAM | ON FILE |
| BLAKE GRAY | ON FILE |
| BLAKE GREENBERG | ON FILE |
| BLAKE GULBE | ON FILE |
| BLAKE HALL | ON FILE |
| BLAKE HALLONQUIST | ON FILE |
| BLAKE HAMBLIN | ON FILE |
| BLAKE HAND | ON FILE |
| BLAKE HARRIS | ON FILE |
| BLAKE HEKMATPOUR | ON FILE |
| BLAKE HEKMATPOUR | ON FILE |
| Blake Hekmatpour | bh1746@stern.nyu.edu |
| BLAKE HENDERSON | ON FILE |
| BLAKE HISE | ON FILE |
| BLAKE HISSEY | ON FILE |
| BLAKE HODITS | ON FILE |
| BLAKE HOENA | ON FILE |
| BLAKE HOERL | ON FILE |
| BLAKE HOUSTON | ON FILE |
| BLAKE HUNTER | ON FILE |
| BLAKE HYSHKA | ON FILE |
| BLAKE IRELAND | ON FILE |
| BLAKE IRELAND | ON FILE |
| BLAKE ISELIN | ON FILE |
| BLAKE JACKSON | ON FILE |
| BLAKE JACKSON | ON FILE |
| BLAKE JACKSON | ON FILE |
| BLAKE JAMES | ON FILE |
| BLAKE JAMES EMBREY | ON FILE |
| BLAKE JOHNS | ON FILE |
| BLAKE JOHNSON | ON FILE |
| BLAKE JOHNSON | ON FILE |
| BLAKE JONES | ON FILE |
| BLAKE JONES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAKE JONES | ON FILE |
| BLAKE JOSEPH AYCOCK | ON FILE |
| BLAKE KARWOSKI | ON FILE |
| BLAKE KELLY | ON FILE |
| BLAKE KELLY | ON FILE |
| Blake Kelson Bretz | ON FILE |
| BLAKE KENNEDY | ON FILE |
| BLAKE KIM | ON FILE |
| BLAKE KNIGHT | ON FILE |
| BLAKE KOWALCZYK | ON FILE |
| BLAKE KRISTOPHER VOGEL | ON FILE |
| BLAKE KUEBELBECK | ON FILE |
| BLAKE LACHLAN REUS | ON FILE |
| BLAKE LAFORCE | ON FILE |
| BLAKE LANHAM | ON FILE |
| BLAKE LAWLER | ON FILE |
| BLAKE LAWRIE | ON FILE |
| BLAKE LEDDEN | ON FILE |
| BLAKE LEVARIO | ON FILE |
| BLAKE LEWIS | ON FILE |
| BLAKE LINDELL | ON FILE |
| BLAKE LINDLER | ON FILE |
| BLAKE LOCKWOOD CURREY | ON FILE |
| BLAKE LODGE | ON FILE |
| BLAKE LOGAN | ON FILE |
| BLAKE LOHMEIER | ON FILE |
| BLAKE LUCAS | ON FILE |
| BLAKE MACHADO | ON FILE |
| BLAKE MACKEY | ON FILE |
| Blake Mackey | bizmackus@gmail.com |
| BLAKE MANSFIELD | ON FILE |
| BLAKE MARCELISSEN | ON FILE |
| BLAKE MARCHELL | ON FILE |
| BLAKE MARKUM | ON FILE |
| BLAKE MARSTON | ON FILE |
| BLAKE MARTIN | ON FILE |
| BLAKE MARTIN | ON FILE |
| BLAKE MASON | ON FILE |
| BLAKE MATSUURA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAKE MCGILL | ON FILE |
| BLAKE MCKEEVER | ON FILE |
| BLAKE MCNAMARA | ON FILE |
| BLAKE MCQUADE | ON FILE |
| BLAKE MERRITT | ON FILE |
| BLAKE METREJEAN | ON FILE |
| BLAKE MEYER | ON FILE |
| BLAKE MEYER | ON FILE |
| BLAKE MEYERS | ON FILE |
| BLAKE MICHAEL PLUMMER | ON FILE |
| BLAKE MILLER | ON FILE |
| BLAKE MILLER LLC | ON FILE |
| Blake Miller LLC | blake.commagere+blakemillerllc@gmail.com |
| BLAKE MILLS | ON FILE |
| BLAKE MITHRUSH | ON FILE |
| BLAKE MIZRAHI | ON FILE |
| BLAKE MOLDER | ON FILE |
| BLAKE MOORE | ON FILE |
| BLAKE MORGAN | ON FILE |
| BLAKE MORGAN | ON FILE |
| BLAKE MOSER | ON FILE |
| BLAKE MOSSER | ON FILE |
| BLAKE MULLER | ON FILE |
| BLAKE MUNRO | ON FILE |
| BLAKE MUSER | ON FILE |
| BLAKE MUSIL | ON FILE |
| BLAKE MYER | ON FILE |
| BLAKE NEELY | ON FILE |
| BLAKE NELSON | ON FILE |
| BLAKE NEYLAND | ON FILE |
| BLAKE NIELD | ON FILE |
| BLAKE NIPPER | ON FILE |
| BLAKE NIPPER | ON FILE |
| BLAKE NOBLE | ON FILE |
| BLAKE NOLAN SMALL | ON FILE |
| BLAKE NORIEGA | ON FILE |
| Blake Noriega | blakenoriega35@gmail.com |
| BLAKE O’NEAL | ON FILE |
| BLAKE OCONNOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAKE OLSEN | ON FILE |
| BLAKE ORTH | ON FILE |
| BLAKE PARKER | ON FILE |
| BLAKE PATE | ON FILE |
| BLAKE PATERSON | ON FILE |
| BLAKE PATRICK SADLAK | ON FILE |
| BLAKE PATTERSON | ON FILE |
| BLAKE PATTERSON | ON FILE |
| BLAKE PETERSON | ON FILE |
| BLAKE PETETAN | ON FILE |
| BLAKE POPE | ON FILE |
| BLAKE PRUNSTER | ON FILE |
| BLAKE PRYSE | ON FILE |
| BLAKE RAINEY | ON FILE |
| BLAKE REDDEKOPP | ON FILE |
| BLAKE RICCI | ON FILE |
| BLAKE RICE | ON FILE |
| BLAKE RICHMAN | ON FILE |
| BLAKE RIPES | ON FILE |
| BLAKE ROBBINS | ON FILE |
| BLAKE ROBERT FOUND | ON FILE |
| BLAKE ROBINSON | ON FILE |
| BLAKE ROBINSON | ON FILE |
| BLAKE ROFF | ON FILE |
| BLAKE ROGERS | ON FILE |
| BLAKE ROSE | ON FILE |
| BLAKE ROSS | ON FILE |
| BLAKE ROTH | ON FILE |
| BLAKE ROYER | ON FILE |
| BLAKE RYAN GALLER | ON FILE |
| BLAKE RYAN POLZER | ON FILE |
| BLAKE RYBURN | ON FILE |
| BLAKE S SPAHR | ON FILE |
| BLAKE SALSBURY | ON FILE |
| BLAKE SAUNDERS | ON FILE |
| BLAKE SCHAEFER | ON FILE |
| BLAKE SCHNERINGER | ON FILE |
| BLAKE SCHUMAN | ON FILE |
| BLAKE SENNETT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BLAKE SHEARS | ON FILE |
| BLAKE SHEFFORD | ON FILE |
| BLAKE SHERRY | ON FILE |
| BLAKE SHIGENO | ON FILE |
| BLAKE SHOCKLEY | ON FILE |
| BLAKE SHORES | ON FILE |
| BLAKE SIMPSON | ON FILE |
| BLAKE SISK | ON FILE |
| BLAKE SMITH | ON FILE |
| BLAKE SMITH | ON FILE |
| BLAKE SMITH | ON FILE |
| BLAKE SOKALSKI | ON FILE |
| Blake Sokalski | b.sokalski@icloud.com |
| BLAKE SOLANG | ON FILE |
| BLAKE STARKENBURG | ON FILE |
| BLAKE STAUFFER | ON FILE |
| BLAKE STEEL | ON FILE |
| Blake Strefling | ON FILE |
| BLAKE STREFLING | ON FILE |
| BLAKE SUFFERLING | ON FILE |
| BLAKE SUNTZ | ON FILE |
| BLAKE THOMAS | ON FILE |
| BLAKE THOMAS | ON FILE |
| BLAKE THOMAS URQUHART | ON FILE |
| BLAKE THOMPSON | ON FILE |
| BLAKE THOMPSON | ON FILE |
| BLAKE THOMSON | ON FILE |
| BLAKE THORNHILL | ON FILE |
| BLAKE TORMEY | ON FILE |
| BLAKE TOUSSAINT | ON FILE |
| BLAKE TRIVUNDZA | ON FILE |
| BLAKE TROMBATORE | ON FILE |
| BLAKE TRUEBLOOD | ON FILE |
| BLAKE TRUMAN | ON FILE |
| BLAKE TYLER | ON FILE |
| BLAKE VARGO | ON FILE |
| BLAKE VIDRINE | ON FILE |
| BLAKE WADDINGTON | ON FILE |
| BLAKE WALKER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAKE WALLING | ON FILE |
| BLAKE WARDMAN | ON FILE |
| Blake Wardman | bewardman@gmail.com |
| BLAKE WARNER | ON FILE |
| BLAKE WARREN | ON FILE |
| BLAKE WARTON | ON FILE |
| BLAKE WATKINS | ON FILE |
| BLAKE WATKINS | ON FILE |
| BLAKE WEATHERBY | ON FILE |
| BLAKE WEBB | ON FILE |
| BLAKE WEBER | ON FILE |
| BLAKE WEEKS | ON FILE |
| BLAKE WEISER | ON FILE |
| Blake Weiser | blweiser@msn.com |
| BLAKE WEST | ON FILE |
| BLAKE WESTON | ON FILE |
| BLAKE WHITLEY | ON FILE |
| BLAKE WIEHE | ON FILE |
| BLAKE WILLIAM AUDSLEY | ON FILE |
| BLAKE WILLIAMS | ON FILE |
| BLAKE WILLIAMS | ON FILE |
| BLAKE WINDER | ON FILE |
| BLAKE WINDROSS | ON FILE |
| BLAKE WOOD | ON FILE |
| BLAKE WOOLBRIGHT | ON FILE |
| BLAKE WORKMAN | ON FILE |
| BLAKE WRIGHT | ON FILE |
| BLAKE YEO | ON FILE |
| BLAKE YOUNG | ON FILE |
| BLAKE YOUNKER | ON FILE |
| BLAKE ZETTLER | ON FILE |
| Blake, Alexander | ON FILE |
| Blake, Donald | ON FILE |
| Blake, Kevin | ON FILE |
| BLAKELY GLASSMAN | ON FILE |
| BLAKELY HARNAGE | ON FILE |
| BLAKELY LUKE | ON FILE |
| BLAKENEY SANFORD | ON FILE |
| Blalack, Jason | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLANC JEAN | ON FILE |
| BLANCA ACOSTA | ON FILE |
| BLANCA ARCAS | ON FILE |
| BLANCA ARES CRUZ | ON FILE |
| BLANCA ARITIO | ON FILE |
| BLANCA ARREDONDO | ON FILE |
| BLANCA ARROYO | ON FILE |
| BLANCA BEATRIZ PERECICH | ON FILE |
| BLANCA CASTRO | ON FILE |
| BLANCA CHAGA | ON FILE |
| BLANCA COBREROS HERNÁNDEZ | ON FILE |
| BLANCA DE LA FUENTE | ON FILE |
| BLANCA ESPINAR SEGURA | ON FILE |
| BLANCA ESTELA CANEDA | ON FILE |
| BLANCA ESTHER CABALLERO DE GONZALEZ | ON FILE |
| BLANCA ESTHER MAZZINA | ON FILE |
| BLANCA EVELYN CASTILLO GONZALEZ | ON FILE |
| BLANCA FERNANDEZ | ON FILE |
| BLANCA G GONZALVO | ON FILE |
| BLANCA GONZÁLEZ | ON FILE |
| BLANCA JUST INSA | ON FILE |
| BLANCA LINDSEY | ON FILE |
| Blanca Lindsey | fozzietrojan@gmail.com |
| BLANCA LOPEZ | ON FILE |
| BLANCA LOZANO | ON FILE |
| BLANCA LUJAN | ON FILE |
| BLANCA MACIAS | ON FILE |
| BLANCA MUNOZ | ON FILE |
| BLANCA NIEVES MONTEALEGRE SANCHEZ | ON FILE |
| BLANCA OTALORA | ON FILE |
| BLANCA PEREZ | ON FILE |
| BLANCA PÉREZ CALZADA | ON FILE |
| BLANCA PICHARDO | ON FILE |
| BLANCA RAMIREZ | ON FILE |
| BLANCA RAMOS | ON FILE |
| BLANCA RENDON MORALES | ON FILE |
| BLANCA ROMERO | ON FILE |
| BLANCA ROSA CAIRE | ON FILE |
| BLANCA SÁNCHEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLANCA SORAIDA GALLEGO GARCIA | ON FILE |
| BLANCA TURRILLAS ROMAN | ON FILE |
| BLANCA VALCAZAR | ON FILE |
| Blanchard, Grant Kelvin | ON FILE |
| BLANCHE FAIRHEAD | ON FILE |
| BLANCHE PERRET | ON FILE |
| BLANCHET THOMAS | ON FILE |
| BLAND CANNON III | ON FILE |
| BLAND TILO | ON FILE |
| BLANDINA MENESES | ON FILE |
| BLANDINE LECLERCQ | ON FILE |
| BLANDINE THUILLIER | ON FILE |
| BLANDINE ALLAVOINE | ON FILE |
| BLANDO JOEY YCAY | ON FILE |
| BLANDON LIM | ON FILE |
| BLANE ATWELL | ON FILE |
| BLANE HOLLAND | ON FILE |
| BLANE JORDAN EDWARDS | ON FILE |
| BLANE LEE STROH | ON FILE |
| BLANE LEWALLEN TARR | ON FILE |
| BLANE MANT PALMER | ON FILE |
| BLANE MIRE | ON FILE |
| BLANKA BARABA | ON FILE |
| BLANKA CONKOVA | ON FILE |
| BLANKA DREXLEROVÁ | ON FILE |
| BLANKA JUCHELKA | ON FILE |
| BLANKA LEBLOCHOVA | ON FILE |
| BLAQ SUPER PTY LTD | ON FILE |
| BLAQUID HOLDINGS LLC | ON FILE |
| BLAS ALEJANDRO MILO | ON FILE |
| BLAS AUGUSTO FALCO SCAMPITILLA | ON FILE |
| BLAS CARABALLO | ON FILE |
| BLAS CULETTO | ON FILE |
| BLAS GARCIA | ON FILE |
| BLAS GONZÁLEZ ALÍA | ON FILE |
| BLAS LEIRO | ON FILE |
| BLAS MORENO RODRIGUEZ | ON FILE |
| BLAS RODRIGUEZ | ON FILE |
| BLAS RODRIGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAS VALENTIN GOMEZ ACEVEDO | ON FILE |
| BLAS YOUNG | ON FILE |
| BLASE DE LEO | ON FILE |
| BLASE TOTO | ON FILE |
| BLASIUS MARTIN-ROUGIÉ | ON FILE |
| Blaski, Christopher | ON FILE |
| BLASTO OGUTU | ON FILE |
| Blatchford, Lawrence L | ON FILE |
| BLAYDAN CLISH | ON FILE |
| BLAYNE GIBSON | ON FILE |
| BLAYNE LEWIS | ON FILE |
| BLAYNE MURRAY | ON FILE |
| BLAZ SMERDU | ON FILE |
| BLAZ ANDOLJSEK | ON FILE |
| BLAŽ GLAVIČ | ON FILE |
| BLAŽ GORIČAN | ON FILE |
| BLAŽ JAZBINŠEK | ON FILE |
| BLAZ JERENEC | ON FILE |
| BLAZ KARBA | ON FILE |
| BLAŽ KVAS | ON FILE |
| BLAŽ LIKOVIČ | ON FILE |
| BLAZ MARCIC | ON FILE |
| BLAZ MARINC | ON FILE |
| BLAZ MARN | ON FILE |
| BLAZ MARN | ON FILE |
| BLAZ MARN | ON FILE |
| BLAZ MARUSIC | ON FILE |
| BLAZ MEGLIC | ON FILE |
| BLAŽ NOVAK | ON FILE |
| BLAZ POKLAR | ON FILE |
| BLAŽ PUSTOVRH | ON FILE |
| BLAŽ REPAS | ON FILE |
| BLAŽ ROŠER | ON FILE |
| BLAZ SAMEC | ON FILE |
| BLAŽ ŠELEKAR | ON FILE |
| BLAZ SKOF | ON FILE |
| BLAŽ SLAK | ON FILE |
| BLAZ SOVDAT | ON FILE |
| BLAZ STRAH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLAŽ URBANIJA | ON FILE |
| BLAŽ VIDMAR | ON FILE |
| BLAZ VINDISAR | ON FILE |
| BLAZ VRANCIC | ON FILE |
| BLAZ ZELEZNIKAR | ON FILE |
| BLAZA POPOVIC | ON FILE |
| BLAZE ALLENCASTRE | ON FILE |
| BLAZE BULLOCK | ON FILE |
| BLAZE BURN | ON FILE |
| BLAZE GIOVENGO | ON FILE |
| BLAZE HERNG | ON FILE |
| BLAZE KARAKULEV | ON FILE |
| BLAZE STOUTE | ON FILE |
| BŁAŻEJ  MATUSIK | ON FILE |
| BŁAŻEJ BARON | ON FILE |
| BLAZEJ BLAUT | ON FILE |
| BLAZEJ DOMANSKI | ON FILE |
| BLAZEJ HORNOWSKI | ON FILE |
| BLAZEJ HUZARSKI | ON FILE |
| BLAZEJ JAKUBOWSKI | ON FILE |
| BLAZEJ KLOSKA | ON FILE |
| BLAZEJ LISIECKI | ON FILE |
| BLAZEJ MARKIEWICZ | ON FILE |
| BŁAŻEJ OBIAŁA | ON FILE |
| BLAZEJ ORNATOWSKI | ON FILE |
| BŁAŻEJ SUPIŃSKI | ON FILE |
| BŁAŻEJ WIELGOSZ | ON FILE |
| BLAZEJ WOCHNIAK | ON FILE |
| BŁAŻEJ WRÓBLEWSKI | ON FILE |
| BLAZENKO KRAMAR | ON FILE |
| BLAŽENKO PERKOVIĆ | ON FILE |
| BLAZHE JOVANOV | ON FILE |
| BLAZKA STERZAJ | ON FILE |
| BLAŽO SOKIĆ | ON FILE |
| BLDJ LLC | ON FILE |
| BLECHER, MATTI | ON FILE |
| BLEDAR KOTORRI | ON FILE |
| BLEKOS ILIAS | ON FILE |
| BLEN SAAVEDRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLEND AVDYLI | ON FILE |
| BLEND KADRIJI | ON FILE |
| BLENDA PEREZ | ON FILE |
| BLENDI BARUTI | ON FILE |
| Blenkinsopp, Zachary | ON FILE |
| BLERANT ZOGJANI | ON FILE |
| BLERIM MORINA | ON FILE |
| BLERINA HALIDINI | ON FILE |
| BLERINA OSAJ | ON FILE |
| BLERT XAXA | ON FILE |
| BLESSAN JOSEPH | ON FILE |
| BLESSAN P R | ON FILE |
| BLESSED OGBEBOR | ON FILE |
| BLESSEN MATHEW | ON FILE |
| BLESSING  EGWU | ON FILE |
| BLESSING AGBONENI | ON FILE |
| BLESSING AKIHOMI | ON FILE |
| BLESSING AMAFOGAMUEZE IKECHI | ON FILE |
| BLESSING ARIYO | ON FILE |
| BLESSING EDIARE | ON FILE |
| BLESSING ESIFA | ON FILE |
| BLESSING JEJEDEYI | ON FILE |
| BLESSING NWAUKWA | ON FILE |
| BLESSING OKUNDOLOR | ON FILE |
| BLESSING OPEYEMI OMOTOYE | ON FILE |
| BLESSING UKAMAKA AJIBO | ON FILE |
| BLESSINGS JANE | ON FILE |
| BLESSON JOHN | ON FILE |
| BLESSY VARKEY | ON FILE |
| BLEUJAUN KNIGHTEN | ON FILE |
| BLEZZA RIEDEWALD | ON FILE |
| BLICON ARROYO | ON FILE |
| BLIDAREAN DANIELA | ON FILE |
| BLIEN RUSSOM | ON FILE |
| BLIEVERNICHT FAMILY FOUNDATION, INC | ON FILE |
| BLIGE, ADA OLGA | ON FILE |
| BLIGH GIBSON | ON FILE |
| Bliksas, Kim Jonathan | ON FILE |
| BLIN ALEX SIDNER NKOUKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLIN FABRICE | ON FILE |
| BLINK  LLP | ON FILE |
| BLINK DIGITAL SOLUTIONS LLP MINING | ON FILE |
| BLISS BERNAL | ON FILE |
| BLISS CHANG | ON FILE |
| BLISS HARRIS | ON FILE |
| BLISS TAN | ON FILE |
| BLOCK DIGITAL  CORPORATION | ON FILE |
| BLOCK FLARE GMBH | ON FILE |
| BLOCK TOMAS | ON FILE |
| BLOCK VENTURES | ON FILE |
| BLOCKBASIS MASTER ACCOUNT | ON FILE |
| BLOCKCHAIN ACCESS UK LTD | macrina@blockchain.com |
| BLOCKCHAIN MOMENTUM, LP | ON FILE |
| BLOCKCHAIN SMSF  PTY LTD | ON FILE |
| BLOCKCHAIN 캐니 | ON FILE |
| BLOCKCHAIN.COM | ON FILE |
| BLOCKDEV AG | ON FILE |
| BLOCKFOX | ON FILE |
| BLOCKLABS LIMITED | ON FILE |
| BLOCKMOUNT CAPITAL LTD | ON FILE |
| BLOCKTOWER CAPITAL | ON FILE |
| BLOCKTOWER CAPITAL PARTNERS MASTER FUND LP | ON FILE |
| Blom, Zandri | ON FILE |
| Blomqvist, Stig Peter Tobias | ON FILE |
| BLONDELL  ALLEN | ON FILE |
| BLONDIAU, THOMAS | ON FILE |
| BLONDINE ZETRENNE | ON FILE |
| BLONDY JOSEPH | ON FILE |
| BLONNIE MASSENBURG | ON FILE |
| BLONSTEIN, OREN | ON FILE |
| Bloom, Darren | ON FILE |
| BLOOM, GREGORY ADAM | ON FILE |
| BLOSSOM AKPEDEYE | ON FILE |
| BLOTTIN  SAMSON | ON FILE |
| BLP- S401K | ON FILE |
| BLUE ARROW INTERNATIONAL LLC | ON FILE |
| BLUE CHIP ENTERPRISES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BLUE DIGITAL MEDIA | ON FILE |
| BLUE DRAGON MARKETING INC | ON FILE |
| BLUE ENTERPRISE HOLDINGS, LLC | ON FILE |
| BLUE FALCON LLC | ON FILE |
| BLUE FIRE CAPITAL EUROPE | ON FILE |
| BLUE FIRE CAPITAL EUROPE COOPERATIEF | rszkoda@bluefirecap.com |
| BLUE HORIZON CAPITAL PTY LTD | ON FILE |
| BLUE ISLAND INC | ON FILE |
| BLUE KENNETH REGIDOR | ON FILE |
| BLUE WORLD PROPERTIES, TRUST | ON FILE |
| BLUEBABY LOGISTICS LLC | ON FILE |
| BLUENER PALETHU | ON FILE |
| BLUESTREAM CAPITAL PTY LTD AS TRUSTEE FOR BLUESTREAM SUPER FUND | ON FILE |
| BLUEWATER AVERY | ON FILE |
| Blum, Jeff | ON FILE |
| BLUSK, JASON | ON FILE |
| BLYGH MCCORMACK | ON FILE |
| BMC VENTURES, INC. | ON FILE |
| BNIEL JUN | ON FILE |
| BNK TO THE FUTURE | ON FILE |
| BNK TO THE FUTURE NON-US PORTFOLIO | SIMON@BANKTOTHEFUTURE.COM |
| BNK TO THE FUTURE US PORTFOLIO | SIMON@BANKTOTHEFUTURE.COM |
| BNY MELLON | ON FILE |
| BNY MELLON | ON FILE |
| BNY Mellon | roger.rouhana@bnymellon.com |
| BNY Mellon | Walter.Verbeke@bnymellon.com |
| BO BI | ON FILE |
| BO STOUGHT | ON FILE |
| BO ADAMS | ON FILE |
| BO ALLAN BERGSTROM | ON FILE |
| BO AN WANG | ON FILE |
| BO BEKKER | ON FILE |
| BO BENNEDSEN | ON FILE |
| BO BENNETT | ON FILE |
| Bo Bennett | bcb0612@gmail.com |
| BO BILLMAN | ON FILE |
| BO BIRKELAND | ON FILE |
| BO CHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BO CHEN | ON FILE |
| BO CHIUAN YANG | ON FILE |
| BO CUI | ON FILE |
| BO DEK | ON FILE |
| BO DEN HOLLANDER | ON FILE |
| BO DOU | ON FILE |
| BO HOON PARK | ON FILE |
| BO HUANG | ON FILE |
| BO HUANG | ON FILE |
| BO INGEMAR DANIEL OLSSON | ON FILE |
| BO JAGER | ON FILE |
| BO JOHAN LUNDBERG | ON FILE |
| BO JOHANNSEN | ON FILE |
| BO KEVIN | ON FILE |
| BO KIM | ON FILE |
| BO KRISTENSEN | ON FILE |
| BO KRISTENSEN | ON FILE |
| BO KYUNG  PARK | ON FILE |
| BO KYUNG YANG | ON FILE |
| BO LAM | ON FILE |
| BO LAND | ON FILE |
| BO LEE | ON FILE |
| BO LI | ON FILE |
| BO LIANG | ON FILE |
| BO LUN WONG | ON FILE |
| BO LUNDQUIST | ON FILE |
| BO MARANG | ON FILE |
| BO MAXMANNA | ON FILE |
| BO MIKAEL EKLUND | ON FILE |
| BO MIKAEL ROSQUIST | ON FILE |
| BO MING  XU | ON FILE |
| BO NEXØ | ON FILE |
| BO NIELSEN | ON FILE |
| BO PANG | ON FILE |
| BO PEI | ON FILE |
| BO POWELL | ON FILE |
| BO ROBBRECHT | ON FILE |
| BO RODEBACK | ON FILE |
| BO RONNY FILIPSSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Bo Shao | ON FILE |
| BO SHENG | ON FILE |
| BO SHI | ON FILE |
| BO SIMON ZHU | ON FILE |
| BO SING NG | ON FILE |
| BO SKLANDER NIELSEN | ON FILE |
| BO SMITH | ON FILE |
| BO SODERBERG | ON FILE |
| BO SØDERBERG | ON FILE |
| BO SØRENSEN | ON FILE |
| BO SPROTTE KOFOD | ON FILE |
| BO SVANHOLM | ON FILE |
| BO TELLIER | ON FILE |
| BO TIN LUI | ON FILE |
| BO VANHAM | ON FILE |
| BO VERZAAL | ON FILE |
| BO WANG | ON FILE |
| BO WANG | ON FILE |
| BO WINNBERG | ON FILE |
| BO WU | ON FILE |
| BO WU | ON FILE |
| Bo Xiao | ON FILE |
| BO XIAO | ON FILE |
| BO XIE | ON FILE |
| BO XUAN CHUA | ON FILE |
| BO YANG | ON FILE |
| BO YANG | ON FILE |
| BO YI LEE | ON FILE |
| BO YIN LIM | ON FILE |
| BO YU HUANG | ON FILE |
| BO YUNG WANG | ON FILE |
| BOAKYE BOATENG | ON FILE |
| BOANERGE PÉREZ URIBE | ON FILE |
| BOATENG KYEI | ON FILE |
| BOAZ AVITAL | ON FILE |
| BOAZ HOEK | ON FILE |
| BOAZ LAOR | ON FILE |
| BOAZ VENDERINK | ON FILE |
| BOAZ VOLLENBROCK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOB  JANSEN | ON FILE |
| BOB ANDERSEN | ON FILE |
| BOB ANDREAS WINJE | ON FILE |
| BOB ARNEFAUX | ON FILE |
| BOB BAKER | ON FILE |
| BOB BAUMAN | ON FILE |
| BOB BEAR | ON FILE |
| BOB BERKHOUT | ON FILE |
| BOB BRILLET | ON FILE |
| BOB BROWN | ON FILE |
| BOB CHARLET | ON FILE |
| BOB CHARLET | ON FILE |
| BOB CHEN | ON FILE |
| BOB CHUA | ON FILE |
| BOB CLINE | ON FILE |
| BOB DE SAEDELEER | ON FILE |
| BOB DOUBEN | ON FILE |
| BOB DOYLE | ON FILE |
| BOB EGBERINK | ON FILE |
| BOB ELLIOTT | ON FILE |
| BOB ELLS | ON FILE |
| BOB FRANCE | ON FILE |
| BOB GARRISON | ON FILE |
| BOB GIRARDI | ON FILE |
| BOB HENRY CINCIRUK | ON FILE |
| BOB HILTON | ON FILE |
| BOB HOEK | ON FILE |
| BOB HOGAN | ON FILE |
| BOB HOSKINS | ON FILE |
| BOB IDRIS | ON FILE |
| bob jansen | b.jansen.amsterdam@protonmail.com |
| BOB JOHAN FARID | ON FILE |
| BOB JORDAN | ON FILE |
| BOB KEHL | ON FILE |
| BOB KERN | ON FILE |
| BOB KERSTEN | ON FILE |
| BOB KHOUNSOMBATH | ON FILE |
| BOB KIDD | ON FILE |
| BOB KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOB KOHN | ON FILE |
| BOB KOHN | ON FILE |
| BOB KOZAK | ON FILE |
| BOB KRATZ | ON FILE |
| BOB L. | ON FILE |
| BOB LABINE | ON FILE |
| BOB LEUNG | ON FILE |
| BOB LUCIAN TRAIAN | ON FILE |
| BOB MARKCROW | ON FILE |
| BOB MATHEW PULICKAN | ON FILE |
| BOB MCDONALD | ON FILE |
| BOB MCELHENEY | ON FILE |
| BOB MCGINN | ON FILE |
| BOB MEDINA | ON FILE |
| BOB MEIJER | ON FILE |
| BOB MEIJER | ON FILE |
| BOB MEYER | ON FILE |
| BOB MOMPREMIER | ON FILE |
| BOB NYBE | ON FILE |
| BOB OSASSO | ON FILE |
| BOB P. | ON FILE |
| BOB PHAM | ON FILE |
| BOB PHILIPPEAU | ON FILE |
| BOB QUAID | ON FILE |
| BOB REDUS | ON FILE |
| BOB RICHEY | ON FILE |
| BOB SCHAGEN | ON FILE |
| BOB SCHEFFER | ON FILE |
| BOB SCHILDER | ON FILE |
| BOB SCOTT DARTH-LORD | ON FILE |
| BOB SHOAUN NG | ON FILE |
| BOB SINGOR | ON FILE |
| BOB SMITH | ON FILE |
| BOB SNIKKENBURG | ON FILE |
| BOB STUKART | ON FILE |
| BOB SUTEDJA | ON FILE |
| BOB SWANSON | ON FILE |
| BOB SZETO | ON FILE |
| Bob Thein | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOB THEODOR | ON FILE |
| BOB TORBENSON | ON FILE |
| BOB TRAN | ON FILE |
| Bob van Bronkhorst | ON FILE |
| BOB VAN DE SCHOOT | ON FILE |
| BOB VAN DE VEN | ON FILE |
| BOB VAN DER GRAAF | ON FILE |
| BOB VAN DER LOOS | ON FILE |
| BOB VAN DER SPEK | ON FILE |
| BOB VAN DIJK | ON FILE |
| BOB VAN PUT | ON FILE |
| BOB VAN VROONHOVEN | ON FILE |
| BOB VANSTRAELEN | ON FILE |
| BOB VELTHUIS | ON FILE |
| BOB VERGOOSSEN | ON FILE |
| BOB VERNIERS | ON FILE |
| BOB VOLKERT | ON FILE |
| BOB VON SEGGERN | ON FILE |
| BOB VOORNEVELD | ON FILE |
| BOB VOS | ON FILE |
| BOB WALL | ON FILE |
| BOB WALLES | ON FILE |
| BOB WILLEM JOHANNES JUNGMANN | ON FILE |
| BOB WIR | ON FILE |
| BOB ZONDAG | ON FILE |
| BOB ZWAAN | ON FILE |
| BOBAK WILLIS-JONES | ON FILE |
| BOBAN TOMASEVSKI | ON FILE |
| BOBAN BOJKOVIC | ON FILE |
| BOBAN DJOKIC | ON FILE |
| BOBAN KARANOVIĆ | ON FILE |
| BOBAN KRSTESKI | ON FILE |
| BOBAN LATINOVIC | ON FILE |
| BOBAN MIHAJLOVIC | ON FILE |
| BOBAN MILOJKOVIC | ON FILE |
| BOBAN MOJSOVSKI | ON FILE |
| BOBAN NEDELJKOVIC | ON FILE |
| Boban Nedeljkovic | nikonex3@yahoo.com |
| BOBAN POZNANOVIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOBAN SIMONOVSKI | ON FILE |
| BOBAN TODOROVIĆ | ON FILE |
| BOBAN TUNJIC | ON FILE |
| BOBAN VESOVIC | ON FILE |
| BOBAN VUJOSEVIC | ON FILE |
| BOBAN ZAKOVSKI | ON FILE |
| BOBBETTE DALEY | ON FILE |
| BOBBI BRYANT | ON FILE |
| BOBBI CAROLE PERKINS | ON FILE |
| BOBBI CASTER | ON FILE |
| BOBBI COX | ON FILE |
| BOBBI ECHEVARRIA | ON FILE |
| BOBBI EISENBEIS | ON FILE |
| BOBBI KIDD | ON FILE |
| BOBBI MILLER | ON FILE |
| BOBBI PAIDEL | ON FILE |
| BOBBIE APITZSCH | ON FILE |
| BOBBIE BENNETT | ON FILE |
| BOBBIE JOE ELLIS | ON FILE |
| BOBBIE LEWIS | ON FILE |
| BOBBIE LIANG | ON FILE |
| BOBBIE LOPEZ | ON FILE |
| BOBBIE OBEN | ON FILE |
| BOBBIE ORT | ON FILE |
| BOBBIE OSTLER | ON FILE |
| BOBBIE RAGSDALE | ON FILE |
| BOBBIE SPIVEY | ON FILE |
| BOBBIE TAYLOR | ON FILE |
| BOBBIE WIENTJENS | ON FILE |
| BOBBILLAPATI ABHISHEK | ON FILE |
| BOBBY CAMPBELL | ON FILE |
| BOBBY RIETRAE | ON FILE |
| Bobby Wu | bobkwu@gmail.com |
| BOBBY ALIFF TAJUDEEN | ON FILE |
| BOBBY BAKER | ON FILE |
| BOBBY BALLINGER | ON FILE |
| BOBBY BENNETT | ON FILE |
| BOBBY BERLAND | ON FILE |
| BOBBY BLACKMAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOBBY BLAND | ON FILE |
| BOBBY BLANKENSHIP | ON FILE |
| BOBBY BOWDEN | ON FILE |
| BOBBY BOWMAN | ON FILE |
| BOBBY BRADBURY | ON FILE |
| BOBBY BRODNER | ON FILE |
| BOBBY BROWN | ON FILE |
| BOBBY CARPENTER | ON FILE |
| BOBBY CHAN | ON FILE |
| BOBBY CHANDRA | ON FILE |
| BOBBY CHANG | ON FILE |
| BOBBY CHEUNG | ON FILE |
| BOBBY CHUA | ON FILE |
| BOBBY CHUGANI | ON FILE |
| BOBBY CHUNG | ON FILE |
| BOBBY CHUONG | ON FILE |
| BOBBY CRUZ | ON FILE |
| BOBBY DALE HICKEY | ON FILE |
| BOBBY DARBY | ON FILE |
| BOBBY DAWKINS | ON FILE |
| BOBBY DESCHENES | ON FILE |
| BOBBY DIEP | ON FILE |
| BOBBY DIGITAL | ON FILE |
| BOBBY ELLENA | ON FILE |
| BOBBY EXEVEA | ON FILE |
| BOBBY FELICANO | ON FILE |
| BOBBY FIRMANJAYA | ON FILE |
| BOBBY G PARMAR | ON FILE |
| BOBBY GARFINKEL | ON FILE |
| BOBBY GEORGE | ON FILE |
| BOBBY GERASIMIDIS | ON FILE |
| BOBBY GLASS | ON FILE |
| BOBBY GOLD | ON FILE |
| BOBBY GONZALEZ | ON FILE |
| BOBBY GORDON | ON FILE |
| BOBBY GRAHAM | ON FILE |
| BOBBY GRAVES | ON FILE |
| BOBBY GRAY | ON FILE |
| BOBBY GREESON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOBBY HAMILTON | ON FILE |
| BOBBY HEIJ | ON FILE |
| BOBBY HICKS | ON FILE |
| BOBBY JACK EYER | ON FILE |
| BOBBY JO FOREHAND | ON FILE |
| BOBBY JOE ROGERS | ON FILE |
| BOBBY JOHNSON | ON FILE |
| BOBBY JOHNSON | ON FILE |
| BOBBY JONES | ON FILE |
| BOBBY JORGENSEN | ON FILE |
| BOBBY JOSEPH | ON FILE |
| BOBBY KACHEUNG WU | ON FILE |
| BOBBY KEENUM | ON FILE |
| BOBBY KELLETT | ON FILE |
| BOBBY KESSINGER | ON FILE |
| BOBBY KHAW | ON FILE |
| BOBBY LAVILLA | ON FILE |
| BOBBY LEUNG | ON FILE |
| BOBBY LIM | ON FILE |
| BOBBY LUCAS | ON FILE |
| BOBBY LUCAS | ON FILE |
| BOBBY MAC | ON FILE |
| BOBBY MALHOTRA | ON FILE |
| BOBBY MARTINEZ | ON FILE |
| BOBBY MARTINEZ | ON FILE |
| BOBBY MARTINEZ | ON FILE |
| BOBBY MCCANTS | ON FILE |
| BOBBY MCKAY | ON FILE |
| BOBBY MECHE | ON FILE |
| BOBBY MEHTA | ON FILE |
| BOBBY MILES | ON FILE |
| BOBBY MOSLEY | ON FILE |
| BOBBY NARWAL | ON FILE |
| BOBBY NAUMOVSKI | ON FILE |
| BOBBY NGO | ON FILE |
| BOBBY NGUYEN | ON FILE |
| BOBBY OLIVER | ON FILE |
| BOBBY PANESAR | ON FILE |
| BOBBY PHILLIPS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOBBY RAPPAI | ON FILE |
| BOBBY RAY SMATHERS | ON FILE |
| BOBBY RAY TERRY | ON FILE |
| BOBBY REKHA | ON FILE |
| BOBBY RICKS | ON FILE |
| BOBBY ROYAL | ON FILE |
| BOBBY SBABO | ON FILE |
| BOBBY SCHMEDES | ON FILE |
| BOBBY SEID | ON FILE |
| BOBBY SHANNON | ON FILE |
| BOBBY SIMONSE | ON FILE |
| BOBBY SMEETS | ON FILE |
| BOBBY SNIVELY | ON FILE |
| BOBBY SOLIS | ON FILE |
| BOBBY STOKES | ON FILE |
| BOBBY THEPHACHANH | ON FILE |
| BOBBY THUIS | ON FILE |
| BOBBY TILMAN | ON FILE |
| BOBBY TIPTON | ON FILE |
| BOBBY TITTLE | ON FILE |
| BOBBY TRAN | ON FILE |
| BOBBY TRAN | ON FILE |
| BOBBY TRIBBEY | ON FILE |
| BOBBY TSE | ON FILE |
| BOBBY VEITH | ON FILE |
| BOBBY VENTON | ON FILE |
| BOBBY VICE | ON FILE |
| BOBBY VOOLSTRA | ON FILE |
| BOBBY WALKER | ON FILE |
| BOBBY WARREN | ON FILE |
| BOBBY WATKINS | ON FILE |
| BOBBY WAYNE BLACKBURN | ON FILE |
| BOBBY WILLIAMS | ON FILE |
| BOBBY WILLIAMS | ON FILE |
| BOBBY WILSON | ON FILE |
| BOBBY WOMACK | ON FILE |
| BOBBY WOOFTER | ON FILE |
| BOBBY YECK | ON FILE |
| BOBBY-GERMAIN RICHARD-FLETCHER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOBI ZDRAVEVSKI | ON FILE |
| BOBIE PARDILLA | ON FILE |
| BOBIN SAPKOTA | ON FILE |
| BOBIRIBI TOMBO | ON FILE |
| BOBIRIBI TOMBO | ON FILE |
| BOBLETO LATTA | ON FILE |
| BOBO LAM | ON FILE |
| BOBY HAN | ON FILE |
| BOBY JACKSON | ON FILE |
| BOCAR BORY CAMARA | ON FILE |
| BOCHAROV ALEKSANDR | ON FILE |
| Bock Joni | ON FILE |
| BOCQUET YANN | ON FILE |
| Bocquet, Baron Aymeric | ON FILE |
| Bocquet--Baron Aymeric | business@abreditions.com |
| BOCQUET-BARON, AYMERIC | ON FILE |
| Bocquet--Baron, Aymeric | ON FILE |
| BODA SARATH RAO | ON FILE |
| BODDIE MICHAEL CLOUSE | ON FILE |
| Boddy, Derek | ON FILE |
| BODE OLAJIDE | ON FILE |
| BODE, NATALIE ROBIN | ON FILE |
| BODEAN PARAHA | ON FILE |
| Bodean Peter Chance Paraha | ON FILE |
| Bodean Peter Chance Paraha | ON FILE |
| BODEE JOHNSON | ON FILE |
| BODEN CROUCH | ON FILE |
| Bodey Jay Lundell | ON FILE |
| Bodey Lundell | ON FILE |
| BODEY LUNDELL | ON FILE |
| BODHI ARCHIQUETTE | ON FILE |
| BODHI JEFFREYS | ON FILE |
| BODHI JOSH TRUYTS | ON FILE |
| BODHI LONG | ON FILE |
| BODHI NOW, LLC | ON FILE |
| BODHI RADER | ON FILE |
| BODHI TREE SUPER FUND | ON FILE |
| BODIA BAVUIDI | ON FILE |
| BODIL SEITZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BODNAR, GUILLERMO | ON FILE |
| BODÓ DÁVID | ON FILE |
| BODOR NIKOLAS | ON FILE |
| BOEL RINGBERG | ON FILE |
| BOEN CHEN | ON FILE |
| BOEN CHEN | ON FILE |
| BOEN SHING | ON FILE |
| Boensel, Noel | ON FILE |
| Boer Zhao | ON FILE |
| BOER ZHAO | ON FILE |
| Boer, Richard de | ON FILE |
| BOERGE SIERIGK | ON FILE |
| Boessenkool, Hendrik Jan | ON FILE |
| Boessenkool, Willem Leo | ON FILE |
| Boetzel, Randy V | ON FILE |
| BOFUR CAPITAL LLC | ON FILE |
| Bogaerts, Maxime | ON FILE |
| BOGART NDOMBELE | ON FILE |
| BOGDAN  BADIU | ON FILE |
| BOGDAN  CONDREA | ON FILE |
| BOGDAN - EMILIAN STAN | ON FILE |
| BOGDAN  SIDEREK | ON FILE |
| BOGDAN ABAEV | ON FILE |
| BOGDAN ACIOBANITII | ON FILE |
| BOGDAN ALEXANDRESCU | ON FILE |
| BOGDAN ALEXANDRU POSLUSNIC | ON FILE |
| BOGDAN ALEXE | ON FILE |
| Bogdan Alexe | bogdanalexe90@gmail.com |
| BOGDAN ANPILOV | ON FILE |
| BOGDAN APOSTOLACHE | ON FILE |
| BOGDAN ARAKELYAN | ON FILE |
| BOGDAN BACESCU | ON FILE |
| BOGDAN BALAN | ON FILE |
| BOGDAN BALEA | ON FILE |
| BOGDAN BANDURA | ON FILE |
| BOGDAN BĂRBURAŞ | ON FILE |
| BOGDAN BARDIAN | ON FILE |
| BOGDAN BENCHEA | ON FILE |
| BOGDAN BOGUSCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOGDAN BOGUTA | ON FILE |
| BOGDAN BOTEZATU | ON FILE |
| BOGDAN BOZHINOV | ON FILE |
| BOGDAN BRAILEANU | ON FILE |
| BOGDAN BRATE | ON FILE |
| BOGDAN BURCEA | ON FILE |
| BOGDAN BUSIC | ON FILE |
| BOGDAN CHIRILA | ON FILE |
| BOGDAN CIORAVA | ON FILE |
| BOGDAN CIRSTEA | ON FILE |
| BOGDAN CODINA | ON FILE |
| BOGDAN CRACIUNAS | ON FILE |
| BOGDAN CVEJIC | ON FILE |
| BOGDAN DELIKAT | ON FILE |
| BOGDAN DERIS | ON FILE |
| BOGDAN DINU | ON FILE |
| BOGDAN DIYACHENKO | ON FILE |
| BOGDAN DOŁŻYŃSKI | ON FILE |
| BOGDAN DRAGAN | ON FILE |
| BOGDAN DUMITRESCU | ON FILE |
| BOGDAN DZAKOVIC | ON FILE |
| BOGDAN FICUT | ON FILE |
| BOGDAN FLORIN VAZZOLLA POPA | ON FILE |
| Bogdan Florin Vazzolla Popa | bogdan.vazzolla@gmail.com |
| BOGDAN FRANCO | ON FILE |
| BOGDAN FRUNZA | ON FILE |
| Bogdan Frunza | bogdan.frunza@gmail.com |
| BOGDAN GAVRILOV | ON FILE |
| BOGDAN GEORGE SURDU | ON FILE |
| Bogdan George Surdu | bsurdu@gmail.com |
| BOGDAN GEORGIEV | ON FILE |
| BOGDAN GHEORGHIU ENESCU | ON FILE |
| BOGDAN GLOWATY | ON FILE |
| BOGDAN GOCSMANN | ON FILE |
| BOGDAN GOLFITA | ON FILE |
| BOGDAN GORONEANU | ON FILE |
| BOGDAN HABIC | ON FILE |
| BOGDAN IGOREVICH SAVCHENKO | ON FILE |
| BOGDAN ILIEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOGDAN IONESCU | ON FILE |
| BOGDAN IONITA | ON FILE |
| BOGDAN IVANCU | ON FILE |
| BOGDAN JANKOVIC | ON FILE |
| BOGDAN KALIEV | ON FILE |
| BOGDAN KASEMOVIC | ON FILE |
| BOGDAN KORISHEV | ON FILE |
| BOGDAN KOVACEVIC | ON FILE |
| BOGDAN KRAMPERSEK | ON FILE |
| BOGDAN LACATUSU | ON FILE |
| BOGDAN LIVINSKI | ON FILE |
| BOGDAN MANOLIU | ON FILE |
| BOGDAN MARINESCU | ON FILE |
| BOGDAN MAVLENOVICH KALILOV | ON FILE |
| BOGDAN MIHAI | ON FILE |
| BOGDAN MILENKOVIC | ON FILE |
| BOGDAN MILIN | ON FILE |
| BOGDAN MILIN | ON FILE |
| BOGDAN MINEA | ON FILE |
| BOGDAN MURASAN | ON FILE |
| BOGDAN MUSAT | ON FILE |
| BOGDAN NAGORNÎI | ON FILE |
| BOGDAN NEACSU | ON FILE |
| BOGDAN NICOLAE | ON FILE |
| BOGDAN NOWAK | ON FILE |
| BOGDAN NUTICA | ON FILE |
| BOGDAN OLUWOLE | ON FILE |
| BOGDAN OPROIU | ON FILE |
| BOGDAN OSIPOV | ON FILE |
| BOGDAN PADUA | ON FILE |
| BOGDAN PEDORENKO | ON FILE |
| BOGDAN PEDORENKO | ON FILE |
| BOGDAN PINTILIE | ON FILE |
| BOGDAN POGAR | ON FILE |
| BOGDAN POLIC | ON FILE |
| BOGDAN POPESCU | ON FILE |
| BOGDAN PUGACH | ON FILE |
| BOGDAN RADOJCIC | ON FILE |
| BOGDAN RADOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Bogdan Radu | ON FILE |
| BOGDAN RADU RADUTIU | ON FILE |
| BOGDAN RADUL | ON FILE |
| BOGDAN RAJH | ON FILE |
| BOGDAN RAZVAN TOTILCA | ON FILE |
| BOGDAN ROGIĆ | ON FILE |
| BOGDAN SERBU | ON FILE |
| BOGDAN SHVETS | ON FILE |
| Bogdan Siderek | bogdan@siderek.cz |
| BOGDAN SLASTON | ON FILE |
| BOGDAN SOFRONIE | ON FILE |
| BOGDAN SOZANSKI | ON FILE |
| BOGDAN SPOITU | ON FILE |
| BOGDAN STANEI | ON FILE |
| BOGDAN STANICUT | ON FILE |
| BOGDAN TATARU | ON FILE |
| BOGDAN TELEMAN | ON FILE |
| BOGDAN TERZEA | ON FILE |
| BOGDAN TIMOFEYENKO | ON FILE |
| BOGDAN TSENENKO | ON FILE |
| BOGDAN TUCOVIĆ | ON FILE |
| BOGDAN UDATU | ON FILE |
| BOGDAN URSARESCU | ON FILE |
| BOGDAN UZELAC | ON FILE |
| BOGDAN VALENTIN CUTULENCU | ON FILE |
| BOGDAN VLADU | ON FILE |
| BOGDAN VOICU | ON FILE |
| BOGDAN ZIVKOVIC | ON FILE |
| BOGDAN ZURAC | ON FILE |
| BOGDANCHO SPASEVSKI | ON FILE |
| BOGDANCHO TODOROVSKI | ON FILE |
| BOGDAN-CONSTANTIN POPESCU | ON FILE |
| BOGDAN-COSMIN COSMA | ON FILE |
| BOGDAN-CRISTIAN BRICEAG | ON FILE |
| BOGDAN-CRISTIAN SAVIN | ON FILE |
| BOGDAN-DANIEL STEFAN | ON FILE |
| BOGDAN-EMILIAN FLOREA | ON FILE |
| BOGDAN-FLORIN MIHAI | ON FILE |
| BOGDAN-IULIAN  BOSOI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Bogdanov, Vitko | ON FILE |
| Bogdanov, Vitko | ON FILE |
| Bogdanovas, Aleksandras | ON FILE |
| BOGDAN-PETRE JURCONI | ON FILE |
| BOGDAN-RARES COMANICIU | ON FILE |
| BOGDAN-STEFAN MOLDOVAN | ON FILE |
| BOGDOLA ERNO | ON FILE |
| BOGGER SZOLGÁLTATÓ ÉS KERESKEDELMI KORLÁTOLT FELELŐSSÉGŰ TÁRSASÁG | ON FILE |
| BOGIER EMIR NAVARRETTE | ON FILE |
| BOGINICH NIKITA | ON FILE |
| BOGLÁRKA BADARI | ON FILE |
| BOGLÁRKA DÓSA BARNA | ON FILE |
| BOGLÁRKA KAMASZ | ON FILE |
| BOGLÁRKA MAGYAR | ON FILE |
| BOGNÁR GÁBOR | ON FILE |
| BOGNÁR LÁSZLÓ | ON FILE |
| BOGNAR MARTON | ON FILE |
| BOGOLJUB KIKIC | ON FILE |
| BOGOLJUB VALCIC | ON FILE |
| BOGOMIL STOEV | ON FILE |
| BOGOSS CEDRIC | ON FILE |
| BOGUMIL BULZACKI | ON FILE |
| BOGUMIŁ CZERWIŃSKI | ON FILE |
| BOGUMIL OBREBSKI | ON FILE |
| BOGUMIL WOJCIECH KRAMARSKI | ON FILE |
| BOGUMIŁA FILIPEK | ON FILE |
| BOGUMIŁA KŁAK | ON FILE |
| BOGUMIŁA KOTER | ON FILE |
| BOGUMILA KOZORYS | ON FILE |
| BOGUMIŁA OLCZYK HABISIAK | ON FILE |
| BOGUMIŁA SIATRAK-STANISŁAWSKA | ON FILE |
| BOGUMILA SOCHA | ON FILE |
| BOGUSLAVSKY, ILYA | ON FILE |
| BOGUSŁAW  BIZUB | ON FILE |
| BOGUSŁAW  PRZYWORA | ON FILE |
| BOGUSLAW ANDRZEJ SIKORA | ON FILE |
| BOGUSLAW CZECZOTKO | ON FILE |
| BOGUSLAW JUREK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOGUSŁAW KRZYSZTOF WOJTKOWSKI | ON FILE |
| BOGUSŁAW RZYSKI | ON FILE |
| BOGUSLAW STOJAK | ON FILE |
| BOGUSŁAWA JANIK | ON FILE |
| BOGUSŁAWA POŁOWNIAK | ON FILE |
| BOH YOUNG SUH | ON FILE |
| BOHAN LOU | ON FILE |
| BOHAO HUANG | ON FILE |
| BOHAO ZHANG | ON FILE |
| BOHDAN HUMENIUK | ON FILE |
| BOHDAN BIRCHUK | ON FILE |
| BOHDAN BLAZHKO | ON FILE |
| BOHDAN BOIKO | ON FILE |
| BOHDAN BONDARCHUK | ON FILE |
| BOHDAN DANYLEICHENKO | ON FILE |
| BOHDAN DANYLIAK | ON FILE |
| BOHDAN DIATLENKO | ON FILE |
| BOHDAN DUTČYN | ON FILE |
| BOHDAN DUTČYN | ON FILE |
| BOHDAN FLOWER | ON FILE |
| BOHDAN FURS | ON FILE |
| BOHDAN FURSOV | ON FILE |
| BOHDAN HANNIN | ON FILE |
| BOHDAN HRETCHAK | ON FILE |
| BOHDAN HRYTSAK | ON FILE |
| BOHDAN HURSKYI | ON FILE |
| BOHDAN ISHCHENKO | ON FILE |
| BOHDAN JANKOWSKI | ON FILE |
| BOHDAN KOVALCHUK | ON FILE |
| BOHDAN MYROSHNYCHENKO | ON FILE |
| BOHDAN NAHORNIAK | ON FILE |
| Bohdan Nakonechnyi | ON FILE |
| BOHDAN NAKONECHNYI | ON FILE |
| BOHDAN NAKONECHNYI | ON FILE |
| BOHDAN NYZHNYK | ON FILE |
| BOHDAN PAVLISHYN | ON FILE |
| BOHDAN PLOVETSKYI | ON FILE |
| BOHDAN PODOLIANIUK | ON FILE |
| BOHDAN POPOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOHDAN PROKOPCHUK | ON FILE |
| BOHDAN RESHETNYKOV | ON FILE |
| BOHDAN RUDENKO | ON FILE |
| BOHDAN RUSYN | ON FILE |
| BOHDAN SALENKO | ON FILE |
| BOHDAN SAMOILENKO | ON FILE |
| BOHDAN TKACHENKO | ON FILE |
| BOHDAN TRUKHNII | ON FILE |
| BOHDAN YAKOBCHUK | ON FILE |
| BOHDAN YAKYMCHUK | ON FILE |
| BOHDAN YAKYMCHUK | ON FILE |
| BOHDAN YANCHYK | ON FILE |
| BOHDANA MELNYCHUK | ON FILE |
| BOHDANA ZABLOTSKA | ON FILE |
| BOHDAR HERMAN | ON FILE |
| BOHDRI BATEMAN | ON FILE |
| BOHEE CHAE | ON FILE |
| BOHN SMITH | ON FILE |
| BOHUMIL BIJECEK | ON FILE |
| BOHUMIL GARTNER | ON FILE |
| BOHUMÍR KRÁLIK | ON FILE |
| BOHUMIR KRYSL | ON FILE |
| BOHUMÍR ZÁVIŠ | ON FILE |
| BOHUS DZUGAS | ON FILE |
| BOHUS MICUCH | ON FILE |
| BOHUSLAV BOČEK | ON FILE |
| BOHUSLAV ĎURÁK | ON FILE |
| BOHUSLAV TVAROZEK | ON FILE |
| BOHYUN KIM | ON FILE |
| BOHYUNG SEO | ON FILE |
| BOIL HRISTOV | ON FILE |
| Boily-Audet, Felix-Antoine | ON FILE |
| BOIMA HARRIS | ON FILE |
| BOINEELO MPUANG | ON FILE |
| BOIPELO RADEBE | ON FILE |
| BOITEL PIERRE LOUIS | ON FILE |
| BOITSHOKO TSELAPEDI | ON FILE |
| BOITUMELO CYNTHIA PEBANE | ON FILE |
| BOITUMELO NTHITE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOITUMELO PULE | ON FILE |
| BOITUMELO SENOSI | ON FILE |
| BOIZET BASTIEN | ON FILE |
| BOJAMES  MOLAI | ON FILE |
| BOJAN  KUSTUDIC | ON FILE |
| BOJAN ADAMCEVSKI | ON FILE |
| BOJAN ANTIC | ON FILE |
| BOJAN APOSTOLOVSKI | ON FILE |
| BOJAN ARSENIJEVIC | ON FILE |
| BOJAN ARSIC | ON FILE |
| BOJAN BALABAN | ON FILE |
| BOJAN BARDAK | ON FILE |
| BOJAN BELANI | ON FILE |
| BOJAN BELANI | ON FILE |
| BOJAN BELJULJI | ON FILE |
| BOJAN BERLOVAN | ON FILE |
| BOJAN BICANSKI | ON FILE |
| BOJAN BOGDANOVIC | ON FILE |
| BOJAN BOSNJAK | ON FILE |
| BOJAN BOZIC | ON FILE |
| BOJAN BUJISIC | ON FILE |
| BOJAN CEHULIC | ON FILE |
| BOJAN CELANOVIC | ON FILE |
| BOJAN DIMITRIJEVIC | ON FILE |
| BOJAN DINKIC | ON FILE |
| BOJAN DJAKONOVIC | ON FILE |
| BOJAN DJAKONOVIC | ON FILE |
| BOJAN DJENISIJEVIC | ON FILE |
| BOJAN DOSLIC | ON FILE |
| BOJAN DOSLIC | ON FILE |
| BOJAN DRVENICA | ON FILE |
| BOJAN DUNDIĆ | ON FILE |
| BOJAN DURIC | ON FILE |
| BOJAN FRANCA | ON FILE |
| BOJAN GATALICA | ON FILE |
| BOJAN GLIGORIJEVIC | ON FILE |
| BOJAN GRANDLIC | ON FILE |
| BOJAN HRISTOV | ON FILE |
| BOJAN ILIJANIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOJAN IVANISEVIC | ON FILE |
| BOJAN IVANOVIC | ON FILE |
| BOJAN JAGODIC | ON FILE |
| BOJAN JANCIC | ON FILE |
| BOJAN JANCIC | ON FILE |
| BOJAN JANKIC | ON FILE |
| BOJAN JANKOVIC | ON FILE |
| BOJAN JEVREMOVIC | ON FILE |
| BOJAN JOSIPOVIC | ON FILE |
| BOJAN JOVANOVIC | ON FILE |
| BOJAN JOVIC | ON FILE |
| BOJAN KASTELIC | ON FILE |
| BOJAN KOLAR | ON FILE |
| BOJAN KOVAC | ON FILE |
| BOJAN KOVACEVIC | ON FILE |
| BOJAN KRMAR | ON FILE |
| BOJAN KURJAK | ON FILE |
| BOJAN LACKANOVIC | ON FILE |
| BOJAN LAZIC | ON FILE |
| BOJAN LAZOVIC | ON FILE |
| BOJAN MAJSTOROVIC | ON FILE |
| BOJAN MANDIC | ON FILE |
| BOJAN MARINOVIKJ | ON FILE |
| BOJAN MATOVIC | ON FILE |
| BOJAN MIHAILOVIĆ | ON FILE |
| BOJAN MIJATOVIĆ | ON FILE |
| BOJAN MILANOVIC | ON FILE |
| BOJAN MILOSEVIC | ON FILE |
| BOJAN MITOV | ON FILE |
| BOJAN MOLAN | ON FILE |
| BOJAN MRAVLAK | ON FILE |
| BOJAN NAUMOSKI | ON FILE |
| Bojan Naumoski | valiumsen@gmail.com |
| BOJAN NESTOROVIC | ON FILE |
| BOJAN OLIC | ON FILE |
| BOJAN OREŠNIK | ON FILE |
| BOJAN OSTOJIC | ON FILE |
| BOJAN PERIN | ON FILE |
| BOJAN PETRESKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOJAN PETROVIC | ON FILE |
| BOJAN PETROVIC | ON FILE |
| BOJAN PILIPOVIC | ON FILE |
| BOJAN PINTARIC | ON FILE |
| BOJAN RADOSAVLJEVIC | ON FILE |
| BOJAN RAJIC | ON FILE |
| BOJAN ROKSANDIC | ON FILE |
| BOJAN RUPIĆ | ON FILE |
| BOJAN RUZIC | ON FILE |
| BOJAN SEKULIC | ON FILE |
| BOJAN SINIK | ON FILE |
| BOJAN ŠMIDLEHNER | ON FILE |
| BOJAN STANKOVIC | ON FILE |
| BOJAN STOJANOVSKI | ON FILE |
| BOJAN STOJCIC | ON FILE |
| BOJAN SULEJIC | ON FILE |
| BOJAN TEPAVAC | ON FILE |
| BOJAN TOMIC | ON FILE |
| BOJAN TOMIC | ON FILE |
| BOJAN TOPIĆ | ON FILE |
| BOJAN TRIFUNOVIC | ON FILE |
| BOJAN UMER | ON FILE |
| BOJAN VESELIC | ON FILE |
| BOJAN VIDOVIC | ON FILE |
| BOJAN VLATKOVIC | ON FILE |
| BOJAN VOJVODIC | ON FILE |
| BOJAN ZALAR | ON FILE |
| BOJAN ZECEVIC | ON FILE |
| BOJAN ZIMMERMANN | ON FILE |
| BOJAN ZIVKOVIC | ON FILE |
| BOJAN ZORMAN | ON FILE |
| BOJANA BERGANT RECELJ | ON FILE |
| BOJANA BJELICA | ON FILE |
| BOJANA BV | ON FILE |
| BOJANA FILIDZANOVIC | ON FILE |
| BOJANA GAJIC | ON FILE |
| BOJANA IVOŠEVIĆ | ON FILE |
| BOJANA KRSTIC | ON FILE |
| BOJANA KULIC-BEGIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOJANA MITROVIC | ON FILE |
| BOJANA PETROVIĆ | ON FILE |
| BOJANA RUPIC | ON FILE |
| BOJANA SEKULIC | ON FILE |
| BOJANA SREDANOVIC | ON FILE |
| BOJANA STANKOVIC | ON FILE |
| BOJANA STOJIC | ON FILE |
| BOJANA TADIC | ON FILE |
| BOJANA VERMEZOVIC | ON FILE |
| BOJANA VUCHKOVIKJ | ON FILE |
| BOJANA ZDUNIC | ON FILE |
| BOJDÁN MIKLÓS | ON FILE |
| BOJEN CHIOU | ON FILE |
| BOJIAN CAO | ON FILE |
| BOJIE JIANG | ON FILE |
| BOJSZCZAK DAVID | ON FILE |
| BOJUN SHEN | ON FILE |
| BOK CHOI | ON FILE |
| BOKANG MOTLHABANE | ON FILE |
| BOKANKATLA POMPI MARAKONG MOELE | ON FILE |
| BOKHEE LEE | ON FILE |
| BOKHOUR PLATINUM TRUST | ON FILE |
| BOKOR NIKOLETT | ON FILE |
| BOKSOON YUN | ON FILE |
| BOKUI FENG | ON FILE |
| BOKWON JEONG | ON FILE |
| BO-KYUNG SMITH | ON FILE |
| BOLA ABDELMALEK | ON FILE |
| BOLA ABDELMALEK | bolaabdelmalek@gmail.com |
| BOLA KING | ON FILE |
| BOLA OLAOSHUN | ON FILE |
| BOLA PARK | ON FILE |
| BOLA TAIWO | ON FILE |
| BOLADE IJIMOROTI | ON FILE |
| BOLADE OGUNRINDE | ON FILE |
| BOLAJI BARUWA | ON FILE |
| BOLAJI HAMMED | ON FILE |
| BOLAJI JACOB OMONIYI | ON FILE |
| BOLAJI ODUNAYO OLADIMEJI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOLAJI SAMUEL | ON FILE |
| BOLAJI SAMUEL | ON FILE |
| Bolaji, Moyosore | ON FILE |
| BOLANDRINI MICHAEL | ON FILE |
| BOLANLE ADEKOYA | ON FILE |
| BOLANLE SIMBIAT OLATUNDUN | ON FILE |
| BOLARINWA OLA | ON FILE |
| BOLD FUTURE CONSULTING, LLC | ON FILE |
| BOLDIZSÁR VARGA | ON FILE |
| Bolduc, Alexandre | ON FILE |
| Bolduc, Andrew | ON FILE |
| Bolek, Petr | ON FILE |
| BOLEN YOEM | ON FILE |
| BOLES, MICHAEL TYLER | ON FILE |
| BOLESLAV PAZDZIORA | ON FILE |
| BOLESLAV MEIGNAN | ON FILE |
| BOLET DUMAN | ON FILE |
| BOLETTE MERY-ANN NIELSEN | ON FILE |
| BOLGER, ROD | ON FILE |
| BOLINE JOHANNESSEN | ON FILE |
| BOLIVA YANG | ON FILE |
| BOLIVAR ALDAS | ON FILE |
| BOLIVAR DAVIS | ON FILE |
| BOLIVAR III BARRIOS CANTERO | ON FILE |
| BOLIVAR PENAHERRERA | ON FILE |
| BOLIVAR SLIOA | ON FILE |
| Boll, Dexter | ON FILE |
| BOLLING ALAIN | ON FILE |
| Bolton, Jacob | ON FILE |
| BOLU ODERINDE | ON FILE |
| BOLUWATIFE BABATUNDE OJO | ON FILE |
| BOLUWATIFE IBUKUN OGUNNOWO | ON FILE |
| BOMANI BRITT | ON FILE |
| BOMANI BUCKHALTER | ON FILE |
| Bombardier, Jean-Francois | ON FILE |
| Bomgaars, Justin | ON FILE |
| BOMHEE CHOI | ON FILE |
| BOMI CHOI | ON FILE |
| BOMI KWAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOMI LEE | ON FILE |
| BOMING YU | ON FILE |
| BOMMO RIEDEWALD | ON FILE |
| BOMTE EMUCHAY | ON FILE |
| BON AZRUL | ON FILE |
| BON CHANG KOO | ON FILE |
| BON HAM YIP | ON FILE |
| BON TRAN | ON FILE |
| BON YIN CHEUNG | ON FILE |
| BONAL SYLVAIN | ON FILE |
| BONALE FOUNDATION | ON FILE |
| BONAN LI | ON FILE |
| BONANI MAPUNDU | ON FILE |
| BONAR STANYER | ON FILE |
| BONARIA MARCELLA ZUCCA | ON FILE |
| BONATUA SINAGA | ON FILE |
| BONAVENTURE  EMMANUEL | ON FILE |
| BONAVENTURE I EGBUZIEUZO | ON FILE |
| BONAVENTURE MPARIRWA | ON FILE |
| Bonavia, Maurizio | ON FILE |
| BONAVITA INVESTMENTS  PTY LIMITED | ON FILE |
| Bonazzi, Benjamin | ON FILE |
| Bonbon Bonbon | ON FILE |
| BONBON BONBON | ON FILE |
| BONCHO DAFCHEV | ON FILE |
| BONCU ALINA | ON FILE |
| BOND CHENG | ON FILE |
| BOND EDENFIELD | ON FILE |
| Bonder, Alon | ON FILE |
| BÓNÉ ANDRÁS | ON FILE |
| BONE LUNDY | ON FILE |
| BONENG HUANG | ON FILE |
| BONETTA LOU COULTER | ON FILE |
| BONG BONG ALVAREZ | ON FILE |
| BONG CHAN KOH | ON FILE |
| BONG GYUN ROH | ON FILE |
| BONG NGUYEN | ON FILE |
| BONG SUNGCHAN | ON FILE |
| BONG WAH BRIAN WONG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BONGANI MAYISA | ON FILE |
| BONGANI NKOMO | ON FILE |
| BONGANI RADEBE | ON FILE |
| BONGANI RANTHO | ON FILE |
| BONGANI RANTHO | ON FILE |
| BONGEKILE DOLO | ON FILE |
| BONGGO PRIBADI | ON FILE |
| BONGIE SEKHWAMA | ON FILE |
| BONGILE MLANJENI | ON FILE |
| BONGILE QAKAZA | ON FILE |
| BONGINKOSI SIBINDA | ON FILE |
| BONGISIWE GRACE SHEZI | ON FILE |
| BONGJO SHIN | ON FILE |
| BONGKOCH JANDRAKOOL | ON FILE |
| BONGO FENARD | ON FILE |
| BONGOMIN GEOFREY | ON FILE |
| BONGRAND MICHAEL | ON FILE |
| BONG-SEOK CHOI | ON FILE |
| BONGSIRI VIYING | ON FILE |
| BONGSOO PARK | ON FILE |
| BONGSUN SON | ON FILE |
| BONGUMUSA ZULU | ON FILE |
| BONGWOO CHOI | ON FILE |
| BONGYUN LEE | ON FILE |
| BONHEUR TUMURERE | ON FILE |
| BONIALIN REOFRIR | ON FILE |
| BONIE SAMUEL | ON FILE |
| BONIFACE MWANGI | ON FILE |
| BONIFACE SEBASTIEN | ON FILE |
| BONIFACE SENTROSI | ON FILE |
| BONIFACE TSENDII | ON FILE |
| BONIFACIO CAPUYAN | ON FILE |
| BONIFAIT DAVID | ON FILE |
| BONIFASIUS ANGKATIRTA | ON FILE |
| BONING GONG | ON FILE |
| BONIO KALJIĆ | ON FILE |
| Bonioni Jérémy | bonioni.jeremy@gmail.com |
| Bonioni, Jeremy | ON FILE |
| BONISA SRISING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BONISILE MAKUBALO | ON FILE |
| BONITA  RUSSELL | ON FILE |
| BONITA MCILVAINE | ON FILE |
| BONITA STANKIEWICZ | ON FILE |
| BONITA TURNER | ON FILE |
| BONITTO DALEY | ON FILE |
| BONNA LOBEREZ | ON FILE |
| BONNAH INVESTMENTS  LIMITED | ON FILE |
| BONNAMOUR SÉBASTIEN | ON FILE |
| BONNARDEL YOANN | ON FILE |
| Bonnefoi, Clément | ON FILE |
| BONNEFOY EDOUARD | ON FILE |
| BONNEL OMBA MAMBELA | ON FILE |
| BONNIE  CHIEN | ON FILE |
| BONNIE  SAE JUNG | ON FILE |
| BONNIE  STEINMETZ | ON FILE |
| BONNIE BAILEY | ON FILE |
| BONNIE BEYER | ON FILE |
| BONNIE BRONSON | ON FILE |
| BONNIE BUSH | ON FILE |
| BONNIE CARINS | ON FILE |
| BONNIE CHAVDA | ON FILE |
| BONNIE CHENG | ON FILE |
| BONNIE CLARK | ON FILE |
| BONNIE DAVIS | ON FILE |
| BONNIE ESPINO | ON FILE |
| BONNIE GOODALL | ON FILE |
| BONNIE HANKS | ON FILE |
| BONNIE HICKS | ON FILE |
| BONNIE HU | ON FILE |
| BONNIE HUYNH | ON FILE |
| BONNIE JACKSON | ON FILE |
| BONNIE JOHNSON | ON FILE |
| BONNIE KELLY | ON FILE |
| BONNIE LIOCE | ON FILE |
| BONNIE LUI | ON FILE |
| BONNIE LUO | ON FILE |
| BONNIE LYNK | ON FILE |
| BONNIE O'HARA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BONNIE PATE | ON FILE |
| BONNIE PETERS | ON FILE |
| BONNIE PETRENKO | ON FILE |
| BONNIE POULSEN | ON FILE |
| BONNIE REYNOLDS | ON FILE |
| BONNIE SAINSBURY | ON FILE |
| BONNIE SMITH | ON FILE |
| Bonnie Steinmetz | bonnie.steinmetz@gmail.com |
| BONNIE SUE FRIEHLING | ON FILE |
| BONNIE TAYLOR | ON FILE |
| BONNIE TOLAND | ON FILE |
| BONNIE WHITE | ON FILE |
| BONNIE YIM | ON FILE |
| BONNIERICK MENDOZA | ON FILE |
| BONNITA PAULINE DUNN | ON FILE |
| BONNOTTE LUDOVIC | ON FILE |
| BONNY BABU | ON FILE |
| BONNY WALLS | ON FILE |
| BONOLO LENKA | ON FILE |
| BONOLO MOGWASE | ON FILE |
| BONOMINI SILVIA | ON FILE |
| BONTLE MONCHUSI | ON FILE |
| BONTLE SEBAKE | ON FILE |
| BONWOO KOO | ON FILE |
| BONWOOK GU | ON FILE |
| BONY GOMES | ON FILE |
| BONY ROOPCHANDANI | ON FILE |
| BOO  PUAY GEN | ON FILE |
| BOO GANG LEE | ON FILE |
| BOO GEE KHOO | ON FILE |
| BOOBATHI EZHUMALAI | ON FILE |
| BOOKER HOBBS | ON FILE |
| BOOKER SESSOMS | ON FILE |
| Booker, Gordon | ON FILE |
| BOOKSTABER, STEPHEN | ON FILE |
| BOOLAT JOHOREAN | ON FILE |
| BOOMA RAMALINGAM | ON FILE |
| BOOMADEVI SELVAM | ON FILE |
| BOOMINATHAN S | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Boon Bin, Zachary Yong | ON FILE |
| BOON CHEE LEE | ON FILE |
| BOON CHEN ENG | ON FILE |
| BOON CHEN NG | ON FILE |
| BOON CHEONG WONG | ON FILE |
| BOON CHIEN NG | ON FILE |
| BOON CHIMYONG | ON FILE |
| BOON CHING TIONG | ON FILE |
| BOON CHONG CHIN | ON FILE |
| BOON CHUAN LIM | ON FILE |
| BOON FONG LOY | ON FILE |
| BOON HAN NG | ON FILE |
| BOON HENG KHNG | ON FILE |
| BOON HENG LIM | ON FILE |
| BOON HENG STEVEN TONG | ON FILE |
| BOON HOCK NG | ON FILE |
| BOON HOE QUAH | ON FILE |
| BOON HONG CHU | ON FILE |
| BOON HOO OOI | ON FILE |
| BOON HUAT GOLDEN OH | ON FILE |
| BOON HUAT LEOW | ON FILE |
| BOON HUAT SOON | ON FILE |
| BOON HUAT TANG | ON FILE |
| BOON HUEY KOH | ON FILE |
| BOON HUI CHAN | ON FILE |
| BOON HUI KOAY | ON FILE |
| BOON HUI LAI | ON FILE |
| BOON HUI LEE | ON FILE |
| BOON HUI SOON | ON FILE |
| BOON JOON TAN | ON FILE |
| BOON JUN NG | ON FILE |
| BOON JUST WONG | ON FILE |
| BOON KEAT LOH | ON FILE |
| BOON KENG PUI | ON FILE |
| BOON KENG PUI | ON FILE |
| BOON KENG TAI | ON FILE |
| BOON KEONG OON | ON FILE |
| BOON KEONG SUNG | ON FILE |
| BOON KHAI LIM | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOON KHANG TEOH | ON FILE |
| BOON KHOO | ON FILE |
| BOON KIAT KEVIN NG | ON FILE |
| BOON KIAT TAN | ON FILE |
| BOON KIAT WEE | ON FILE |
| Boon King Jason Ng | ON FILE |
| BOON KIONG KOH | ON FILE |
| BOON KWAN | ON FILE |
| BOON KWEE GOH | ON FILE |
| BOON KWEI TOW | ON FILE |
| BOON LEK TAN | ON FILE |
| BOON LEONG ONG | ON FILE |
| BOON LONG OH | ON FILE |
| BOON ONG | ON FILE |
| BOON PENG LEE | ON FILE |
| BOON PENG TAN | ON FILE |
| BOON PENG YEO | ON FILE |
| BOON PIAO TAN | ON FILE |
| BOON PIN HAH | ON FILE |
| BOON PING ALVIN SIEW | ON FILE |
| BOON POH TAN | ON FILE |
| BOON SENG CHEW | ON FILE |
| BOON SENG TEOH | ON FILE |
| BOON SENG YAP | ON FILE |
| BOON SEONG CHAI | ON FILE |
| BOON SHYAN CHUA | ON FILE |
| BOON SIANG TIAN | ON FILE |
| BOON SIONG TAN | ON FILE |
| BOON SIONG TAN | ON FILE |
| BOON SOON LOO | ON FILE |
| BOON TAN | ON FILE |
| BOON TAT LIM | ON FILE |
| BOON TAT TAY | ON FILE |
| BOON TIONG NG | ON FILE |
| BOON WAI CHEW | ON FILE |
| BOON WEE TAN | ON FILE |
| BOON WEI AW | ON FILE |
| BOON XAI LOR | ON FILE |
| BOON YONG LOW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Boon, Pieter | ON FILE |
| BOON, SEAT CHUN | ON FILE |
| BOONCHAI KAYANPUMJAIYING | ON FILE |
| BOONE PHAM | ON FILE |
| BOONE THÉOPHILE | ON FILE |
| Boone, Michael | ON FILE |
| Boonkit | boonkitj@gmail.com |
| BOONKIT JIRAPONGTANAVECH | ON FILE |
| BOONLAIS KUMPRAI | ON FILE |
| BOONLENG CHEONG | ON FILE |
| BOONLERT LAOPROTTAKULL | ON FILE |
| BOONPISET JIWTIANBUNSHORN | ON FILE |
| BOONPITUK SRITA | ON FILE |
| BOONRIT ANANTASEN | ON FILE |
| BOONYANUCH SASITHANANAN | ON FILE |
| BOONYARIT WONGCHAREE | ON FILE |
| BOOPALAN JANAKIRAMAN | ON FILE |
| BOORBAN NARUMON | ON FILE |
| BOORER FAMILY SUPER PTY LTD | ON FILE |
| Boormans, Benny | ON FILE |
| BOOTH HEMINGWAY | ON FILE |
| Booth, Don | ON FILE |
| BOOTH, JAMES ALEXANDER | ON FILE |
| Booth, Jihyun | ON FILE |
| Booth, Ken Rodney | ON FILE |
| BOPEARACHCHIGE MADUSANKA | ON FILE |
| BOPEGE SAMEERA | ON FILE |
| BOPHELO DAVIES | ON FILE |
| BOPHELO MOTLHOPHE | ON FILE |
| BOPPIN JOHN | ON FILE |
| BOPPO RIEDEWALD | ON FILE |
| BOR SHENN CHIU | ON FILE |
| BOR VRECEK | ON FILE |
| BORA AKSU | ON FILE |
| BORA CHAU | ON FILE |
| BORA CHOI | ON FILE |
| BORA DORU | ON FILE |
| BORA GULPINAR | ON FILE |
| BORA ILGEZDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BORA KARAON | ON FILE |
| BORA KAYASU | ON FILE |
| BORA KERMEYAN | ON FILE |
| BORA KIM | ON FILE |
| BORA MERMER | ON FILE |
| BORA OBEN | ON FILE |
| BORA OCBE | ON FILE |
| BORA YAZICIOGLU | ON FILE |
| BORA YON | ON FILE |
| BORAM KIM | ON FILE |
| BORAN GUNDOGDU | ON FILE |
| BORBALA SZABO ZSOFIA | ON FILE |
| BORCE LOZANOVSKI | ON FILE |
| BORCHE ROLEVSKI | ON FILE |
| BORCHERD VAN BRAKELL | ON FILE |
| BORDELON, BRADLEY | ON FILE |
| BORDI ALEXANDRE | ON FILE |
| BORDIANU IONUT MARIAN | ON FILE |
| BORDIANU MIHAELA MONALISA | ON FILE |
| BOREN ANG | ON FILE |
| BOREN CHAMBERS | ON FILE |
| BORG HSU | ON FILE |
| BØRGE HANSEN | ON FILE |
| BØRGE SÆTRAN | ON FILE |
| BORGHESE CAPITAL PARTNERS LLC | ON FILE |
| BORGHILD DOBIE ETTEHADULHAGH | ON FILE |
| BORGNY KVIEN | ON FILE |
| BORHEN YACOUBI | ON FILE |
| BORIAN MARKOVIC | ON FILE |
| BORIS TRIPOLSKY | ON FILE |
| BORIS ABRAMOV | ON FILE |
| BORIS ACHI | ON FILE |
| BORIS ACOSTA SANCHEZ | ON FILE |
| BORIS ADZHOYAN | ON FILE |
| BORIS AGATIC | ON FILE |
| BORIS AGRANOVICH | ON FILE |
| BORIS ALBEDINSKY | ON FILE |
| BORIS ALEJANDRO HINOJO SANCHEZ | ON FILE |
| BORIS ALEKSEEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BORIS ALESHKER | ON FILE |
| BORIS ALEXANDER KORZH | ON FILE |
| BORIS ALTER | ON FILE |
| BORIS ANDRE MICHEL BOUR - HERCHIN | ON FILE |
| BORIS ANDREEV | ON FILE |
| BORIS ARAUZ | ON FILE |
| BORIS AVLIJAS | ON FILE |
| BORIS AVRAMOV GIULIVI | ON FILE |
| BORIS B SCHOENMAKER | ON FILE |
| BORIS BAGDASARIAN | ON FILE |
| BORIS BAJLOVIC | ON FILE |
| BORIS BALTA | ON FILE |
| BORIS BANJAC | ON FILE |
| BORIS BARLADYAN | ON FILE |
| BORIS BASKA | ON FILE |
| BORIS BELOUSOV | ON FILE |
| BORIS BERJAN | ON FILE |
| BORIS BERLEC | ON FILE |
| Boris Berlec | berlec@gmail.com |
| BORIS BEŠENSKI | ON FILE |
| BORIS BEZARD | ON FILE |
| BORIS BLOSSE | ON FILE |
| BORIS BOLTIŽAR | ON FILE |
| BORIS BONAVENTURE | ON FILE |
| BORIS BORISOV | ON FILE |
| BORIS BOŠIAK | ON FILE |
| BORIS BOYCHEV | ON FILE |
| BORIS BROWN | ON FILE |
| BORIS BUCAN | ON FILE |
| BORIS BURIAN | ON FILE |
| BORIS BUTKO | ON FILE |
| BORIS CAPLAIN | ON FILE |
| BORIS CARDINEAUD | ON FILE |
| BORIS CHALMOVSKY | ON FILE |
| BORIS CHEN | ON FILE |
| BORIS CHERNIN | ON FILE |
| BORIS CHRAPPA | ON FILE |
| BORIS COKARIC | ON FILE |
| BORIS CRISCUOLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BORIS CUBRIC | ON FILE |
| BORIS DALAKIAN | ON FILE |
| BORIS DALSASO | ON FILE |
| BORIS DEKIC | ON FILE |
| BORIS DESIC | ON FILE |
| BORIS DESPOT | ON FILE |
| BORIS DIAZ | ON FILE |
| BORIS DIESELDORFF | ON FILE |
| BORIS DJURDJEVIC | ON FILE |
| BORIS DRAGIN | ON FILE |
| BORIS DUBBELDAM | ON FILE |
| BORIS DUVERGER | ON FILE |
| BORIS ERDELJAN | ON FILE |
| BORIS ERICK DUCKARDT | ON FILE |
| BORIS FELDMAN | ON FILE |
| BORIS FERCHAUD | ON FILE |
| BORIS FERNAND MICHELLOD | ON FILE |
| BORIS FILIPOVIC | ON FILE |
| BORIS FISCHER-RIBIC | ON FILE |
| BORIS FLORES | ON FILE |
| BORIS FOURNIER | ON FILE |
| BORIS GALIMONT | ON FILE |
| BORIS GANEV | ON FILE |
| BORIS GAUTIER | ON FILE |
| BORIS GELMAN | ON FILE |
| BORIS GOLDSTEYN | ON FILE |
| BORIS GORIN | ON FILE |
| BORIS GOROVETS | ON FILE |
| BORIS GOUGEON | ON FILE |
| BORIS GRANADOS | ON FILE |
| BORIS GREGUREC | ON FILE |
| BORIS GUERROT | ON FILE |
| BORIS HELWIG | ON FILE |
| BORIS HOFLAND | ON FILE |
| BORIS HRBACEK | ON FILE |
| BORIS HRISTOV | ON FILE |
| BORIS HUANG | ON FILE |
| BORIS IJZERMAN | ON FILE |
| BORIS ILIEV DASKALOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BORIS JACQUIN | ON FILE |
| BORIS JANKOVIC | ON FILE |
| BORIS JOULINE | ON FILE |
| BORIS JOVANOVIC | ON FILE |
| BORIS KARAMISHEV | ON FILE |
| BORIS KARAVASILEV | ON FILE |
| BORIS KHANUKAYEV | ON FILE |
| BORIS KHOMOVETOV | ON FILE |
| BORIS KISAME | ON FILE |
| BORIS KLIMUSHKIN | ON FILE |
| BORIS KOCIS | ON FILE |
| BORIS KOGAN | ON FILE |
| BORIS KOLTOK | ON FILE |
| BORIS KOOT | ON FILE |
| BORIS KOROSAK | ON FILE |
| BORIS KOSTOV | ON FILE |
| BORIS KOSUT | ON FILE |
| BORIS KRIVITSKY | ON FILE |
| BORIS KULIKOWSKI | ON FILE |
| BORIS KURBANOVIC | ON FILE |
| BORIS LAM | ON FILE |
| BORIS LAPTENKO | ON FILE |
| BORIS LE BERRE | ON FILE |
| BORIS LEČIĆ | ON FILE |
| BORIS LEKAREV | ON FILE |
| BORIS LENER | ON FILE |
| BORIS LEONOV | ON FILE |
| BORIS LIBMAN | ON FILE |
| BORIS LICKINDORF | ON FILE |
| BORIS LIOKUMOVICH | ON FILE |
| BORIS LIPSMAN | ON FILE |
| BORIS LIPTAK | ON FILE |
| BORIS LJUBICIC | ON FILE |
| BORIS LOPEZ | ON FILE |
| BORIS LUBRANESKI | ON FILE |
| BORIS LUKACIC | ON FILE |
| BORIS LUSHNIKOV | ON FILE |
| BORIS MAKSIMOVIC | ON FILE |
| BORIS MARANOV | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BORIS MARTINEC | ON FILE |
| BORIS MATIĆ | ON FILE |
| BORIS MATJAŽIČ | ON FILE |
| BORIS MIHAYLOV PEKUNOV | ON FILE |
| BORIS MILJKOVIC | ON FILE |
| BORIS MIRCHEV | ON FILE |
| BORIS MITROVIC | ON FILE |
| BORIS MONOD | ON FILE |
| BORIS MUCHNIK | ON FILE |
| BORIS MURMANN | ON FILE |
| BORIS MUROKH | ON FILE |
| BORIS NARYSHKIN | ON FILE |
| BORIS NICOLAS RAINJONNEAU | ON FILE |
| BORIS NIENHUIS | ON FILE |
| BORIS NOLTE | ON FILE |
| BORIS ORTIZ | ON FILE |
| BORIS PAGLIOTTI | ON FILE |
| BORIS PALANKER | ON FILE |
| Boris Palanker | borya.palanker@gmail.com |
| BORIS PAUTA | ON FILE |
| BORIS PEREZ DE LA ROSA | ON FILE |
| BORIS PEVZNER | ON FILE |
| BORIS PEYSAKHOV | ON FILE |
| BORIS PIGNAR | ON FILE |
| BORIS PLANCEL | ON FILE |
| BORIS PLANINŠIĆ | ON FILE |
| BORIS POLCIK | ON FILE |
| BORIS POLYAK | ON FILE |
| BORIS POPOVIĆ | ON FILE |
| BORIS POPRATNJAK | ON FILE |
| BORIS PREMOVIC | ON FILE |
| BORIS RACHEV | ON FILE |
| BORIS RADAK | ON FILE |
| BORIS RAKHMANOV | ON FILE |
| BORIS REBSELJ | ON FILE |
| BORIS RELOTA | ON FILE |
| BORIS REZNIKOV | ON FILE |
| BORIS ROBERT NEVEUX | ON FILE |
| BORIS RODRIGUEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BORIS ROY | ON FILE |
| BORIS RUDOLF | ON FILE |
| BORIS RUVINOV | ON FILE |
| BORIS SABOLIC | ON FILE |
| BORIS SARKOVIC | ON FILE |
| BORIS SCHAAPER | ON FILE |
| BORIS SCHEIBER | ON FILE |
| BORIS SCHRENZEL | ON FILE |
| BORIS SCHURMANS | ON FILE |
| BORIS SIKMANOVIC | ON FILE |
| BORIS SITNIKOFF | ON FILE |
| BORIS SKAPIK | ON FILE |
| BORIS SOBOLEV | ON FILE |
| BORIS SOLDAT | ON FILE |
| BORIS STANEV | ON FILE |
| BORIS STANISIC | ON FILE |
| BORIS STANOJEVIC | ON FILE |
| BORIS STOIANOV | ON FILE |
| BORIS TAILLARD | ON FILE |
| BORIS TASHLITSKY | ON FILE |
| BORIS THE BULLET DODGER | ON FILE |
| BORIS THEODORE NICOLAI NACHBAUR | ON FILE |
| BORIS TOMIC | ON FILE |
| BORIS TORBICA | ON FILE |
| BORIS TURI | ON FILE |
| BORIS ULGOROV | ON FILE |
| BORIS UNG | ON FILE |
| BORIS VALUSEK | ON FILE |
| BORIS VARBANOV | ON FILE |
| BORIS VELER | ON FILE |
| BORIS VENFORD | ON FILE |
| BORIS VIDULICH | ON FILE |
| BORIS VINCENT ANDREO | ON FILE |
| BORIS VIRNIK | ON FILE |
| BORIS VOGEL | ON FILE |
| BORIS VOGLER | ON FILE |
| BORIS VUJICIC | ON FILE |
| BORIS VUKELIĆ | ON FILE |
| BORIS VUKSANOVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BORIS VUZEM | ON FILE |
| BORIS WINTER | ON FILE |
| BORIS WU | ON FILE |
| BORIS ŽIBERT | ON FILE |
| BORISAV DAMJANOVIC | ON FILE |
| BORISLAV ALEKSANDROV | ON FILE |
| BORISLAV APIC | ON FILE |
| BORISLAV BAGRENSKI | ON FILE |
| BORISLAV BOJKOV | ON FILE |
| BORISLAV BORISLAVOV | ON FILE |
| BORISLAV BORISOV | ON FILE |
| BORISLAV BORISSOF | ON FILE |
| BORISLAV BOYCHEV | ON FILE |
| BORISLAV BOYCHEV | ON FILE |
| BORISLAV BULATOVIC | ON FILE |
| BORISLAV DIMITROV | ON FILE |
| BORISLAV DIMITROV | ON FILE |
| BORISLAV DOYCHINOV | ON FILE |
| BORISLAV GERASIMOV | ON FILE |
| BORISLAV ILIEV | ON FILE |
| BORISLAV ITSKOV | ON FILE |
| BORISLAV KOCKAR | ON FILE |
| BORISLAV KRSTIC | ON FILE |
| BORISLAV KUNOV | ON FILE |
| Borislav Kunov | kunoviq@gmail.com |
| BORISLAV MANDIC | ON FILE |
| BORISLAV STOEV | ON FILE |
| BORISLAV STOILKOV | ON FILE |
| BORISLAV SVETOZAREVIC | ON FILE |
| BORISLAV TSONEV | ON FILE |
| BORISLAV VUCHKOV | ON FILE |
| BORISLAV ZHUYKOV | ON FILE |
| BORISLAVA KOCEVA | ON FILE |
| BORISLAVA LAZAROVA | ON FILE |
| BORISLAVKA ILIC | ON FILE |
| BORISS KUZNETSOV | ON FILE |
| BORISS TIHOMIROVS | ON FILE |
| BORISSLAV ANDONOV | ON FILE |
| BORIS-WILFRIED NYASSE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BORISZ ANDREICS | ON FILE |
| BORISZ LACZKO | ON FILE |
| BORIVOJ DOKMANOVIC | ON FILE |
| BORIVOJ RADIN | ON FILE |
| BORJA  GOMEZ | ON FILE |
| BORJA ALFARAZ | ON FILE |
| BORJA ALONSO | ON FILE |
| BORJA ALSINA PINILLA | ON FILE |
| BORJA ARAGON | ON FILE |
| BORJA BARANDIARAN | ON FILE |
| BORJA BEDOYA | ON FILE |
| BORJA BRUN | ON FILE |
| BORJA COSTA COBAS | ON FILE |
| BORJA DE PRADO QUIJADA | ON FILE |
| BORJA GARCÍA BARQUÍN | ON FILE |
| BORJA GARCIA CAYUELA | ON FILE |
| BORJA GL | ON FILE |
| BORJA GOMEZ | ON FILE |
| BORJA HERRERO GARCIA ROBLEDO | ON FILE |
| BORJA IGLESIAS | ON FILE |
| BORJA IGLESIAS GARCIA | ON FILE |
| BORJA IGLESIAS GARCIA | ON FILE |
| BORJA JORGE | ON FILE |
| BORJA LEON CALVO | ON FILE |
| BORJA LÓPEZ | ON FILE |
| BORJA MALDONADO | ON FILE |
| BORJA MARCO | ON FILE |
| BORJA MARTIN RIVAS | ON FILE |
| BORJA MARTOS | ON FILE |
| BORJA MERINO | ON FILE |
| BORJA MINYANA | ON FILE |
| BORJA MORENTE LINARES | ON FILE |
| BORJA PENALVER | ON FILE |
| BORJA PIÑEIRA | ON FILE |
| BORJA PINEÑO DEL OLMO | ON FILE |
| BORJA ROMERO | ON FILE |
| BORJA RUIZ | ON FILE |
| BORJA TARÍN | ON FILE |
| BORJA VIGUIRISTI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BORJA VIRTO | ON FILE |
| BORJAN MASNJAK | ON FILE |
| BORJAN SPASOV | ON FILE |
| BORJANA GAKOVIC | ON FILE |
| BORKELL MAGNUSSON | ON FILE |
| BORKO ĆUPINA | ON FILE |
| BORKO JAKOVLJEVIC ANDRIC | ON FILE |
| BORKO MIĆOVIĆ | ON FILE |
| BORKO MUCALICA | ON FILE |
| BORNA ĆURIN | ON FILE |
| BORNA BARADARAN-NOVEIRI | ON FILE |
| BORNA CULJAK | ON FILE |
| BORNA ESLAMI | ON FILE |
| BORNA MILIĆ | ON FILE |
| BORNA MOZAFARI | ON FILE |
| BORNA PEŠEK | ON FILE |
| BORNA PETROVIĆ | ON FILE |
| BORNA PINTAR BECKA | ON FILE |
| BORNA SORIĆ | ON FILE |
| BORNARD SIMON | ON FILE |
| BORNWELL GWINJI | ON FILE |
| BORONDO LYDÉRIC | ON FILE |
| BOROS PAL | ON FILE |
| Borowski, Thomas | ON FILE |
| BORRI JEAN FRANÇOIS | ON FILE |
| BORS RODIC | ON FILE |
| Borsali RÃ©ane | ON FILE |
| BORSALI RÉANE | ON FILE |
| Borsheim, Jan Miguel | ON FILE |
| BORTH RD LLC | ON FILE |
| BORTOLOZZO CRISTINA | ON FILE |
| BORUCH LANG | ON FILE |
| BORUT BIZJAK | ON FILE |
| BORUT DEMŠAR | ON FILE |
| BORUT FLANDER | ON FILE |
| BORUT GLAS | ON FILE |
| BORUT KORPIC | ON FILE |
| BORUT KRALJ | ON FILE |
| BORUT OSTERC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BORUT PAVLIC | ON FILE |
| BORUT PIRIH | ON FILE |
| Borut Pirih | borut.pirih87@gmail.com |
| BORUT PREVOLSEK | ON FILE |
| BORUT SEČEN | ON FILE |
| BORUT VEBER | ON FILE |
| BORUT VELDIN | ON FILE |
| BORUT ZALOKAR | ON FILE |
| BORWONVIT KIJJAROENWONG | ON FILE |
| BORWYN WANG | ON FILE |
| BORY LY | ON FILE |
| Borya Shapshalova | borya@dreamseem.com |
| BORYA SHAPSHALOVA | ON FILE |
| BORYANA DINEVA | ON FILE |
| BORYS  SHELKOVNIKOV | ON FILE |
| BORYS DERIY | ON FILE |
| BORYS JAWORSKI | ON FILE |
| BORYS ULANENKO | ON FILE |
| BORZOU DARAGAHI | ON FILE |
| BORZU TALAIE | ON FILE |
| BOS RESEARCH  TRUST | ON FILE |
| Bos, Carson | ON FILE |
| Bosard, Trey | ON FILE |
| BOSCHEN SIEGEL | ON FILE |
| BOSCO CHU | ON FILE |
| BOSCO CHU | ON FILE |
| BOSCO MUSITWA | ON FILE |
| BOSCO TRAN | ON FILE |
| BOSCO WONG | ON FILE |
| BOSCO WOO | ON FILE |
| BOSE LASISI | ON FILE |
| BOSE OMOLAYO | ON FILE |
| BOSENBERRYMUSH KUAN | ON FILE |
| BOSENKO OLEKSANDR | ON FILE |
| BOSHENG GAN | ON FILE |
| Boshi, Chen [Jayven] | ON FILE |
| Boshoff, Luke-Sebastian | ON FILE |
| BOSI LUCA | ON FILE |
| Bosio, Marcel Molinari | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOŠKO ARSENIJEVIĆ | ON FILE |
| BOSKO BOLOZAN | ON FILE |
| BOSKO CURCIN | ON FILE |
| BOSKO GIRTSAL | ON FILE |
| BOSKO GOGIC | ON FILE |
| BOSKO PANOVIC | ON FILE |
| BOSKO SURDUCKI | ON FILE |
| BOSNIGEANU ANDREI | ON FILE |
| BOSS ME | ON FILE |
| BOSS YANG | ON FILE |
| BOSTAN GRIGORE | ON FILE |
| BOŠTJAN  ČREŠNIK | ON FILE |
| BOSTJAN AMBROZIC | ON FILE |
| BOSTJAN BELCIC | ON FILE |
| BOSTJAN BOLKO | ON FILE |
| BOŠTJAN FURLAN | ON FILE |
| BOSTJAN GORICAN | ON FILE |
| BOŠTJAN JEŽ | ON FILE |
| BOSTJAN JUG | ON FILE |
| BOŠTJAN KADUNC | ON FILE |
| BOSTJAN KAMBIC | ON FILE |
| BOSTJAN KLEMENCIC | ON FILE |
| BOSTJAN KRAJNC | ON FILE |
| BOSTJAN KUKOVICIC | ON FILE |
| BOŠTJAN LOKAN | ON FILE |
| BOŠTJAN MAROT | ON FILE |
| BOŠTJAN OMERZEL | ON FILE |
| BOSTJAN POTOCNIK | ON FILE |
| BOSTJAN REPANSEK | ON FILE |
| BOŠTJAN RODE | ON FILE |
| BOŠTJAN ŠTRAUS | ON FILE |
| BOSTJAN TANKO | ON FILE |
| BOŠTJAN UDUČ | ON FILE |
| BOSTJAN USENIK | ON FILE |
| BOSTJAN VEHAR | ON FILE |
| BOŠTJAN VUČKO | ON FILE |
| BOŠTJAN ŽIGON | ON FILE |
| BOSTJAN ZOBEC | ON FILE |
| BOSTON  SMITH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOSTON BOSTON | ON FILE |
| BOSTON BRIGHT | ON FILE |
| BOSTON REYNOLDS | ON FILE |
| BOSTON SMITH-WHITE | ON FILE |
| BOSUNG KIM | ON FILE |
| BOT GHEORGHE | ON FILE |
| BOTA FLORIN GABRIEL | ON FILE |
| BOTAK CHIN | ON FILE |
| BOTAO JIANG | ON FILE |
| BOTE SMID | ON FILE |
| BOTEJU AYESHA | ON FILE |
| Botello, Michael | ON FILE |
| BOTIKALI BONGO | ON FILE |
| BOTIRZHON SHARIPOV | ON FILE |
| BOTOND BALASSA | ON FILE |
| BOTOND BALLA | ON FILE |
| BOTOND BŐSZE | ON FILE |
| BOTOND DOCZY - ROSSLER | ON FILE |
| BOTOND ELTES | ON FILE |
| BOTOND HALÁSZ | ON FILE |
| BOTOND NAGY | ON FILE |
| BOTOS, WILLIAM | ON FILE |
| BOTROS ASSAF | ON FILE |
| BOTROS AYAD BOTROS SHAHAT | ON FILE |
| BOTROS JR, JOSEPH NASSIF MESEHA | ON FILE |
| Botros, Wafaa | ON FILE |
| BOTSHELO MOGWASE | ON FILE |
| BOTSHELO MOKOKA | ON FILE |
| BOTTA CHIRU SIVA KUMAR | ON FILE |
| Bottanelli, Matteo Giovanni | ON FILE |
| BOTTE CURPEN MARINE | ON FILE |
| BOTTIGLIERI ADRIANO | ON FILE |
| BOTTIGLIERO NICOLAS | ON FILE |
| Bottomley, Peter | ON FILE |
| Bouagila | seliman59@gmail.com |
| BOUAGILA Seliman | seliman59@gmail.com |
| BOUBACAR KANTE | ON FILE |
| BOUBACAR BARRY | ON FILE |
| BOUBACAR DIALLO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOUBACAR DIALLO | ON FILE |
| BOUBACAR DICKO | ON FILE |
| BOUBACAR MAÏGA | ON FILE |
| BOUBACAR SAGNA | ON FILE |
| BOUBET SÉBASTIEN | ON FILE |
| Bouchot, Henry | ON FILE |
| Bouchot. Christina | ON FILE |
| BOUCHRA BOUTRIG | ON FILE |
| BOUDAHMANE MIRWANE | ON FILE |
| BOUDEE LUANGRATH | ON FILE |
| BOUDEHANE AMAR | ON FILE |
| BOUDEUSE PASCAL | ON FILE |
| BOUDEWIJN BELZEN | ON FILE |
| BOUDEWIJN BOONEN | ON FILE |
| BOUDEWIJN DEKKER | ON FILE |
| BOUDEWIJN DROST | ON FILE |
| BOUDEWIJN MAAS | ON FILE |
| BOUDEWIJN MULDER | ON FILE |
| BOUDEWIJN PRINS | ON FILE |
| BOUDEWIJN VAN DER VALK | ON FILE |
| BOUDEWIJN VAN WEERT | ON FILE |
| Boudewijn van Weert | b.v.weert@gmail.com |
| BOUDIOS FRÉDÉRIC | ON FILE |
| BOUDOT ANTOINE | ON FILE |
| Boudreaux | mmboxx@att.net |
| BOUGHAZI NADIR | ON FILE |
| BOUGNARD LAURENT | ON FILE |
| BOUHEZILA NEHIMI | ON FILE |
| BOUHIER JULIEN | ON FILE |
| BOUHLEL HAITHEM | ON FILE |
| BOUILLAGUI MAHAMADOU DIAKITE | ON FILE |
| BOUILLET ALEXANDRE | ON FILE |
| BOUK ROECK | ON FILE |
| BOUKE BOUMANS | ON FILE |
| BOULEAU MIKAEL | ON FILE |
| BOULNOIS PHILIPPE | ON FILE |
| BOULTON THOMAS | ON FILE |
| BOUN KHI TO | ON FILE |
| BOUN SIVONGSA | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOUNPORT BOUPHAPHANH | ON FILE |
| BOUNTHALA  PHONSAVATH | ON FILE |
| BOUNTHAMANY MONMALICHANH | ON FILE |
| BOUNTHANI VONGXAY | ON FILE |
| BOUNTHANOM VONGDEUANE | ON FILE |
| BOUNTHAVY SYHARATH | ON FILE |
| BOUNTHENE VONGXAY | ON FILE |
| BOUNTIENG SOUKSAVANH | ON FILE |
| BOUNTIFUL SPRINGS INVESTMENTS  LLC | ON FILE |
| BOUNTY CHARLES BEADY | ON FILE |
| BOUQUETTE GÉRALD | ON FILE |
| Bourassa, Brett | ON FILE |
| BOURBON ROMAIN | ON FILE |
| BOURDIN VINCENT | ON FILE |
| BOURELI JULIEN | ON FILE |
| BOURGANA ANOUAR | ON FILE |
| BOURGEOIS BOURGEOIS | ON FILE |
| BOURGIS MAXIME | ON FILE |
| BOURGOGNE CEDRIC | ON FILE |
| BOURGOING BOURGOING | ON FILE |
| BOURGOIS THOMAS | ON FILE |
| BOURKE FLOYD | ON FILE |
| BOURMAUD MATHIEU | ON FILE |
| Bourniquel, Vivien | ON FILE |
| BOUROUIS BILAL | ON FILE |
| BOURRASSET MATHIEU | ON FILE |
| BOURRET ALEXANDRE | ON FILE |
| BOURS MICKAEL | ON FILE |
| Bousquet, Patrick | ON FILE |
| BOUSSETTA CHAOUKI | ON FILE |
| BOUSSU VINCENT | ON FILE |
| Bouteiller, Jean-Marie | ON FILE |
| BOUTELLIER DIMITRI | ON FILE |
| BOUTHEGARD ONEIL SANCHEZ | ON FILE |
| BOUTHSABONG SIHAVONG | ON FILE |
| BOUTIN CHARLES | ON FILE |
| BOUTIN DORIAN | ON FILE |
| BOUTON ERIC | ON FILE |
| BOUWE VIVIERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOUZAHAR KENZA | ON FILE |
| BOUZZINE SOFIANE | ON FILE |
| BOV ENTERPRISES INC | ON FILE |
| BOVA, MARK | ON FILE |
| BOVALO PAUL | ON FILE |
| BOVEE, KIM | ON FILE |
| BOVORNSRI PUSAYAVECH | ON FILE |
| BOW MCLEAN | ON FILE |
| BOW TY ENTERPRISES VENTURE CAPITAL | ON FILE |
| BOWEI LIU | ON FILE |
| BOWELL, REUBEN | ON FILE |
| BOWEN  LI | ON FILE |
| BOWEN COEN | ON FILE |
| BOWEN DWELLE | ON FILE |
| Bowen Feng | ON FILE |
| BOWEN HE | ON FILE |
| Bowen Keller | ON FILE |
| BOWEN KYLE | ON FILE |
| BOWEN LI | ON FILE |
| BOWEN SAI | ON FILE |
| BOWEN SHENG | ON FILE |
| BOWEN THOMAS | ON FILE |
| BOWEN TROYER | ON FILE |
| BOWEN WANG | ON FILE |
| BOWEN XI | ON FILE |
| Bowen, Patti | ON FILE |
| Bowerman, Charles Clifford | ON FILE |
| BO-WEU CHANG | ON FILE |
| BOWIE BRANDAO | ON FILE |
| BOWIE CUNBAO | ON FILE |
| BOWIE VAN BUIJTENEN | ON FILE |
| Bowie van Buijtenen | bowie1990@hotmail.com |
| Bowling, Jeremy | ON FILE |
| BOWORNLUCK KARNTANARHAT | ON FILE |
| BOWUN CHEN | ON FILE |
| BOWY VORK | ON FILE |
| Bowyer, Connor | ON FILE |
| BOXIANG LIU | ON FILE |
| BOY CAROL VAN BUSSCHBACH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOY KREMERS | ON FILE |
| BOY MULLENDERS | ON FILE |
| BOY SAVELKOULS | ON FILE |
| BOY SINAGA | ON FILE |
| BOY TAK | ON FILE |
| BOY WIJKER | ON FILE |
| BOY WILLEMS | ON FILE |
| BOYA SUI | ON FILE |
| BOYAN ALEKSANDROV | ON FILE |
| BOYAN ANGELOV | ON FILE |
| BOYAN BLOCKA | ON FILE |
| BOYAN BORISOV | ON FILE |
| BOYAN MARINOV | ON FILE |
| BOYAN RAKILOVSKI | ON FILE |
| BOYAN STOEV | ON FILE |
| BOYAN VLADISLAVOV IVANOV | ON FILE |
| BOYANG LIU | ON FILE |
| BOYANG SHAO | ON FILE |
| BOYANG SONG | ON FILE |
| BOYANG WANG | ON FILE |
| BOYCE DESMOND, JR POLEON | ON FILE |
| BOYCE J LANDRY 3RD | ON FILE |
| BOYCE, CRISTINA DIANE | ON FILE |
| BOYD AYER | ON FILE |
| BOYD BINGAMAN | ON FILE |
| BOYD DAVIS | ON FILE |
| BOYD GAFFNEY | ON FILE |
| BOYD NORWOOD | ON FILE |
| BOYD REYNOLDS | ON FILE |
| BOYD TANNER | ON FILE |
| BOYD THEIJS | ON FILE |
| BOYD VOS | ON FILE |
| BOYD WEEDA | ON FILE |
| BOYD WOUTERS | ON FILE |
| BOYD, JEFFERY ADAM | ON FILE |
| BOYD, STEPHEN | ON FILE |
| BOYE KNISPEL | ON FILE |
| Boyenger, Trevor | ON FILE |
| BOYET LUMAPAZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BO-YI LI | ON FILE |
| BOYI YANG | ON FILE |
| BOYKA  STRATEVA | ON FILE |
| BOYKO IARAMOV | ON FILE |
| BOYKO PAVLOV | ON FILE |
| Boykov, Stanislav | ON FILE |
| Boyle, Conor | ON FILE |
| BOYNTON, MICHAEL | ON FILE |
| BOYOUNG LEE | ON FILE |
| BOYOUNG YOON | ON FILE |
| BOYSIE SHORTER | ON FILE |
| BOYU FAN | ON FILE |
| BOYU HUNG | ON FILE |
| BOYU LIU | ON FILE |
| BOYU LIU | ON FILE |
| Boyu Liu | liu.booyu@gmail.com |
| BOYU SUN | ON FILE |
| BOYU TIAN | ON FILE |
| BOYU WANG | ON FILE |
| BOYUKLIYSKI BOYUKLIYSKI | ON FILE |
| BOYUN PYUN | ON FILE |
| BOZA JELEN | ON FILE |
| BOZANA GILVE | ON FILE |
| BOZE VUKADIN | ON FILE |
| BOZEC THEO | ON FILE |
| BOŻENA BABICZ | ON FILE |
| BOŽENA ĎURÁKOVÁ | ON FILE |
| Bozena Kapusniak | ON FILE |
| BOZENA KAPUSNIAK | ON FILE |
| BOŻENA KURCZEWSKA | ON FILE |
| BOZENA OWENS | ON FILE |
| BOŻENA PATAS | ON FILE |
| BOZENA PIETRZAK | ON FILE |
| BOZENA REPIC | ON FILE |
| BOŻENA SIKORSKA | ON FILE |
| BOŻENA SZAJKO | ON FILE |
| BOZENA TERESA MICHALOWSKI | ON FILE |
| BOZENA UNGRADYOVA | ON FILE |
| BOZENA WYSOKINSKA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BOZENA ZIOGA | ON FILE |
| BOZHEN SIMON | ON FILE |
| BOZHENG YU | ON FILE |
| BOZHIDAR BOZHIDAROV | ON FILE |
| BOZHIDAR DIMITROV SLAVOV | ON FILE |
| BOZHIDAR GANCHEV | ON FILE |
| BOZHIDAR IVANOV | ON FILE |
| BOZHIDAR IVANOV | ON FILE |
| BOZHIDAR LESHEV | ON FILE |
| BOZHIDAR MIHAYLOV | ON FILE |
| BOZHIDAR SAMOKOVSKI | ON FILE |
| BOZHIDAR SIMEONOV | ON FILE |
| BOZHIDAR TSONEV | ON FILE |
| BOZHUN LEE | ON FILE |
| BOZICA PRVULOVIC | ON FILE |
| BOZIDAR ARSENOVIC | ON FILE |
| BOZIDAR BASARIC | ON FILE |
| BOZIDAR DIMOV | ON FILE |
| BOZIDAR JOVANOVIC | ON FILE |
| Bozidar Jovanovic | boz@blui.com.au |
| BOZIDAR KANCIR | ON FILE |
| BOŽIDAR MARKOVIĆ | ON FILE |
| BOZIDAR MILOSEVIC | ON FILE |
| BOZIDAR PETROVIC | ON FILE |
| BOZIDAR PRPIC | ON FILE |
| BOZIDAR PURIC | ON FILE |
| BOŽIDAR RELJAC | ON FILE |
| BOZJ20201213 LLC | ON FILE |
| BOZJ20210224 LLC | ON FILE |
| BOZO PERAICA | ON FILE |
| BOZO POPOVIC | ON FILE |
| BOZO SRAML | ON FILE |
| BOŽO VLAJČIĆ | ON FILE |
| Bozzolan, Marco | ON FILE |
| BPD RANI DALAPAT | ON FILE |
| BPST PTY LTD | ON FILE |
| Brabandere, Axel De | ON FILE |
| BRACCIO BARTOLOMEO | ON FILE |
| Brack, Ted | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Brack, Ted | ON FILE |
| BRACKEN HAYS | ON FILE |
| BRACKEN OLIVIER ARNOLD | ON FILE |
| BRACKEN SULLIVAN | ON FILE |
| BRACKENBURY CAPITAL LIMITED | ON FILE |
| BRACKETT' JOSHUA | ON FILE |
| BRACKIN BOWLER | ON FILE |
| Brackley, Paul | ON FILE |
| BRAD GETTIG | ON FILE |
| BRAD KERNUS | ON FILE |
| BRAD MATTHEWS | ON FILE |
| BRAD MURRAY | ON FILE |
| BRAD SIMMONS | ON FILE |
| BRAD SMITH | ON FILE |
| BRAD WARTERS | ON FILE |
| BRAD ABBOTT | ON FILE |
| BRAD ABEYTA | ON FILE |
| BRAD ADAMCZAK | ON FILE |
| BRAD AKERS | ON FILE |
| BRAD ALLEN | ON FILE |
| BRAD ALLEN | ON FILE |
| BRAD ALLRED | ON FILE |
| BRAD ANDERSEN | ON FILE |
| BRAD ANDERSON | ON FILE |
| BRAD ANTHONY YOUNG | ON FILE |
| Brad Armstrong | ON FILE |
| BRAD ARMSTRONG | ON FILE |
| BRAD ATAMAN-PLASENCIA | ON FILE |
| BRAD ATHANASSIOU | ON FILE |
| BRAD BABCOCK | ON FILE |
| BRAD BADER | ON FILE |
| BRAD BAKLUND | ON FILE |
| BRAD BAN | ON FILE |
| BRAD BARKER | ON FILE |
| BRAD BARNETT | ON FILE |
| BRAD BARTON | ON FILE |
| BRAD BASSUK | ON FILE |
| BRAD BATEMAN | ON FILE |
| BRAD BAYLESS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRAD BEASLEY | ON FILE |
| BRAD BEAVEN | ON FILE |
| BRAD BECKHAM | ON FILE |
| BRAD BEESON | ON FILE |
| BRAD BELL | ON FILE |
| BRAD BERARD | ON FILE |
| BRAD BERTOGLIO | ON FILE |
| BRAD BIEL | ON FILE |
| BRAD BIRTLES | ON FILE |
| BRAD BISIG | ON FILE |
| BRAD BJORK | ON FILE |
| BRAD BOEHMER | ON FILE |
| BRAD BRADLEY ALTMAN | ON FILE |
| BRAD BRAVERMAN | ON FILE |
| BRAD BRECHTEL | ON FILE |
| BRAD BROEKEMA | ON FILE |
| BRAD BUCZEK | ON FILE |
| BRAD BUETTNER | ON FILE |
| BRAD BURZON | ON FILE |
| BRAD BUSS | ON FILE |
| BRAD BYRNE | ON FILE |
| BRAD CANO | ON FILE |
| BRAD CARR | ON FILE |
| BRAD CARRAGHER | ON FILE |
| BRAD CHRISCHILLES | ON FILE |
| BRAD CHURCH | ON FILE |
| Brad Clark | ON FILE |
| BRAD CLARK | ON FILE |
| BRAD CLARK | ON FILE |
| BRAD COFFEY | ON FILE |
| BRAD COLE | ON FILE |
| BRAD COLEMAN | ON FILE |
| BRAD COLEMAN | ON FILE |
| BRAD COMEAUX | ON FILE |
| BRAD COMISH | ON FILE |
| BRAD CONDON | ON FILE |
| BRAD CONNOLLY | ON FILE |
| BRAD COSTANZO | ON FILE |
| BRAD COSTANZO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAD COWLING | ON FILE |
| BRAD COYLE | ON FILE |
| BRAD CRENSHAW | ON FILE |
| BRAD CUMMINS | ON FILE |
| BRAD CURTIS | ON FILE |
| Brad Cutler | cutler.bradley@gmail.com |
| BRAD DANCE | ON FILE |
| BRAD DAVIS | ON FILE |
| BRAD DAVIS | ON FILE |
| BRAD DAVIS | ON FILE |
| BRAD DE KUBBER | ON FILE |
| BRAD DEAN | ON FILE |
| BRAD DECKER | ON FILE |
| BRAD DEMERS | ON FILE |
| BRAD DEMICCO | ON FILE |
| BRAD DESPAIN | ON FILE |
| BRAD DEZENZO | ON FILE |
| BRAD DIETRICH | ON FILE |
| BRAD DIETZ | ON FILE |
| BRAD DOUGLAS SMEDBERG | ON FILE |
| BRAD DUNCAN | ON FILE |
| BRAD DUNLAP | ON FILE |
| BRAD DURBOROW | ON FILE |
| BRAD EARLS | ON FILE |
| BRAD EBERLE | ON FILE |
| BRAD EGAN | ON FILE |
| BRAD ELIAS | ON FILE |
| BRAD ELLIS | ON FILE |
| BRAD EMMERSON | ON FILE |
| BRAD ENRIGHT | ON FILE |
| BRAD ERMEL | ON FILE |
| BRAD FARRAR | ON FILE |
| BRAD FERGUSON | ON FILE |
| BRAD FISHER | ON FILE |
| BRAD FLAGMEIER | ON FILE |
| BRAD FLINT | ON FILE |
| BRAD FREDRICKSON | ON FILE |
| BRAD FURROW | ON FILE |
| BRAD GAGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAD GALAVAN | ON FILE |
| BRAD GAMBLE | ON FILE |
| Brad Gamble | bhgamble1@yahoo.com |
| BRAD GERMAN | ON FILE |
| BRAD GIESEKE | ON FILE |
| BRAD GILBERT | ON FILE |
| BRAD GIOIA | ON FILE |
| BRAD GIRARD | ON FILE |
| BRAD GORDON | ON FILE |
| BRAD GORDON | ON FILE |
| BRAD GORDON | ON FILE |
| BRAD GORMAN | ON FILE |
| BRAD GOULD | ON FILE |
| BRAD GRAFF | ON FILE |
| BRAD GRASTY | ON FILE |
| BRAD GREENBAUM | ON FILE |
| BRAD GRIFFITH | ON FILE |
| BRAD GURASICH | ON FILE |
| BRAD HALL | ON FILE |
| BRAD HANOVICH | ON FILE |
| BRAD HANUSHCHAK | ON FILE |
| BRAD HARDMAN | ON FILE |
| BRAD HARKINS | ON FILE |
| BRAD HARRIS | ON FILE |
| BRAD HELLER | ON FILE |
| BRAD HENRY | ON FILE |
| BRAD HERMAN | ON FILE |
| BRAD HEROLD | ON FILE |
| BRAD HERRINGTON | ON FILE |
| BRAD HILL | ON FILE |
| BRAD HILL | ON FILE |
| BRAD HOLLOWAY | ON FILE |
| BRAD HOLT | ON FILE |
| BRAD HOTTMAN | ON FILE |
| BRAD HUBBARD | ON FILE |
| BRAD HUCKABEE | ON FILE |
| BRAD HUFF | ON FILE |
| BRAD HUGHLING | ON FILE |
| BRAD IRWIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAD JEREMY WOLTER | ON FILE |
| BRAD JOHN WEBER | ON FILE |
| BRAD JOHNSON | ON FILE |
| BRAD JOHNSON | ON FILE |
| BRAD JOHNSON | ON FILE |
| BRAD JONIEC | ON FILE |
| BRAD JOSEPH SALVATO | ON FILE |
| BRAD JOSHUA RODRIGUEZ | ON FILE |
| BRAD KAIGHEN | ON FILE |
| BRAD KANEYAMA | ON FILE |
| BRAD KAYANI | ON FILE |
| BRAD KEEFER | ON FILE |
| Brad Kernus | bkernus@gmail.com |
| BRAD KILBRETH | ON FILE |
| BRAD KNIEJSKI | ON FILE |
| BRAD KNISPEL | ON FILE |
| BRAD KOPPENHAFER | ON FILE |
| BRAD KRAAYENBRINK | ON FILE |
| BRAD KRAMER | ON FILE |
| BRAD KRANZ | ON FILE |
| BRAD LAMBERT | ON FILE |
| BRAD LAMBERT | ON FILE |
| BRAD LARSON | ON FILE |
| BRAD LARSON | ON FILE |
| BRAD LAUBE | ON FILE |
| BRAD LEBUS | ON FILE |
| BRAD LEGASSICK | ON FILE |
| BRAD LEWIS | ON FILE |
| BRAD LEWIS | ON FILE |
| BRAD LIVINGSTON | ON FILE |
| BRAD LOGAN | ON FILE |
| BRAD LONG | ON FILE |
| BRAD LOVELACE | ON FILE |
| BRAD LUCAS | ON FILE |
| BRAD LUSCHER | ON FILE |
| BRAD LUSHER | ON FILE |
| BRAD LYNTON | ON FILE |
| BRAD MACDOUGALL | ON FILE |
| BRAD MALONEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAD MANNING | ON FILE |
| BRAD MARMARA | ON FILE |
| BRAD MASHLUM | ON FILE |
| BRAD MASTERVICK | ON FILE |
| BRAD MATTES | ON FILE |
| BRAD MCISAAC | ON FILE |
| BRAD MCLAUGHLIN | ON FILE |
| BRAD MCLEOD | ON FILE |
| BRAD MCMICHAEL | ON FILE |
| BRAD MCPHERSON | ON FILE |
| BRAD MELISKA | ON FILE |
| BRAD MELLOTT | ON FILE |
| BRAD MERFELD | ON FILE |
| BRAD MICHELI | ON FILE |
| BRAD MILLER | ON FILE |
| BRAD MONTAUK | ON FILE |
| BRAD MOORE | ON FILE |
| BRAD MORA | ON FILE |
| BRAD MUNITZ | ON FILE |
| BRAD MURDOCH | ON FILE |
| BRAD MURDOCK | ON FILE |
| BRAD MURPHY | ON FILE |
| BRAD NELSON | ON FILE |
| BRAD OKUMA | ON FILE |
| Brad Okuma | bradokuma@gmail.com |
| BRAD OLIVERSON | ON FILE |
| BRAD PADULA | ON FILE |
| BRAD PAI | ON FILE |
| BRAD PARKER | ON FILE |
| Brad Parker | ON FILE |
| BRAD PARSELL | ON FILE |
| BRAD PASKO | ON FILE |
| BRAD PETERS | ON FILE |
| BRAD PETERSON | ON FILE |
| BRAD PIERCE | ON FILE |
| BRAD PLAZA | ON FILE |
| BRAD PODGE | ON FILE |
| BRAD PODHAJSKY | ON FILE |
| BRAD PODHAJSKY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAD POKLASNY | ON FILE |
| BRAD PORTER | ON FILE |
| BRAD PORTER | ON FILE |
| BRAD POTTER | ON FILE |
| BRAD RATCLIFFE | ON FILE |
| BRAD RECKERT | ON FILE |
| BRAD REEDER | ON FILE |
| BRAD REIN | ON FILE |
| BRAD RIDDOCK | ON FILE |
| BRAD RIEW | ON FILE |
| BRAD ROARK | ON FILE |
| BRAD ROBBINS | ON FILE |
| BRAD ROBERTSON | ON FILE |
| BRAD ROBERTSON | ON FILE |
| BRAD ROBNETT | ON FILE |
| Brad Rodriguez | bradrodriguez@gmail.com |
| BRAD ROGERS | ON FILE |
| BRAD ROGERS | ON FILE |
| BRAD RUTA | ON FILE |
| BRAD SCHALLERT | ON FILE |
| BRAD SCHAPIRO | ON FILE |
| Brad Schel | bschell.03@gmail.com |
| BRAD SCHELL | ON FILE |
| BRAD SCHLAGEL | ON FILE |
| BRAD SCHMIDT | ON FILE |
| BRAD SCHNEIDER | ON FILE |
| BRAD SCOTT | ON FILE |
| BRAD SERNA | ON FILE |
| BRAD SEWELL | ON FILE |
| BRAD SHEEHAN | ON FILE |
| BRAD SHERMAN DAUGHERTY ANDERSEN | ON FILE |
| BRAD SILVA | ON FILE |
| BRAD SLANEY | ON FILE |
| BRAD SLYKHUIS | ON FILE |
| BRAD SMITH | ON FILE |
| BRAD SNOWDEN | ON FILE |
| BRAD SPICER | ON FILE |
| BRAD SPORER | ON FILE |
| BRAD STEWART | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAD STOCKER | ON FILE |
| BRAD STOKER | ON FILE |
| BRAD TABBERT | ON FILE |
| BRAD TABERTSHOFER | ON FILE |
| BRAD TASKER | ON FILE |
| BRAD THIDRICKSON | ON FILE |
| BRAD THOMPSON | ON FILE |
| BRAD THURMOND | ON FILE |
| BRAD TIFFT | ON FILE |
| BRAD TOEWS | ON FILE |
| BRAD TOWERS | ON FILE |
| BRAD TRAVIS REESER | ON FILE |
| BRAD TRAYNHAM | ON FILE |
| BRAD TREPANIER | ON FILE |
| Brad Trimas | btrimas@yahoo.com |
| BRAD TRIMPER | ON FILE |
| BRAD TRUONG CHI | ON FILE |
| BRAD TURNER | ON FILE |
| BRAD TYLER | ON FILE |
| BRAD VAN DIJK | ON FILE |
| BRAD VERBRUGGEN | ON FILE |
| BRAD VIDEON | ON FILE |
| BRAD VISSCHER | ON FILE |
| BRAD VOTE | ON FILE |
| BRAD VUCOVICH | ON FILE |
| BRAD WAGNER | ON FILE |
| BRAD WAGNER | ON FILE |
| BRAD WAHLSTROM | ON FILE |
| BRAD WALKER | ON FILE |
| BRAD WALTER | ON FILE |
| BRAD WARDMAN | ON FILE |
| Brad Wardman | bwardmanre@gmail.com |
| BRAD WARREN | ON FILE |
| BRAD WARSH | ON FILE |
| BRAD WEBB | ON FILE |
| BRAD WENTWORTH | ON FILE |
| BRAD WHEELER | ON FILE |
| BRAD WHISNANT | ON FILE |
| BRAD WILLERS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAD WILLIAMS | ON FILE |
| BRAD WILLIAMS | ON FILE |
| BRAD WILSTED | ON FILE |
| BRAD WIMSATT | ON FILE |
| BRAD WINDEMULLER | ON FILE |
| BRAD WRAY | ON FILE |
| BRAD WRIGHT | ON FILE |
| BRAD YAPSAM | ON FILE |
| BRAD YODER | ON FILE |
| BRAD ZAHN | ON FILE |
| BRAD ZEHR | ON FILE |
| BRAD ZOOK | ON FILE |
| BRADAN WELCH | ON FILE |
| BRADD HINTZ | ON FILE |
| BRADDEN LENG | ON FILE |
| BRADDLEY BOUCHARD | ON FILE |
| BRADDOCK LEE GONZALES | ON FILE |
| BRADDON MIELE | ON FILE |
| Braddy, David | ON FILE |
| BRADE DAVIDSON | ON FILE |
| BRADEN  CULVER | ON FILE |
| BRADEN BARR | ON FILE |
| BRADEN BENNETT | ON FILE |
| BRADEN BETZ | ON FILE |
| BRADEN BYRUM | ON FILE |
| BRADEN CATALANI | ON FILE |
| BRADEN DAVIS | ON FILE |
| BRADEN DETURK | ON FILE |
| BRADEN DOBYNE | ON FILE |
| BRADEN DOWNEY | ON FILE |
| BRADEN DOWNING | ON FILE |
| BRADEN DZEMSKE | ON FILE |
| BRADEN FINNEY | ON FILE |
| BRADEN FORD | ON FILE |
| BRADEN FOXLEY | ON FILE |
| BRADEN FRANKLIN | ON FILE |
| BRADEN GIBSON | ON FILE |
| BRADEN GLOWA | ON FILE |
| BRADEN GREEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADEN GRUBB | ON FILE |
| BRADEN IPPOLITO | ON FILE |
| BRADEN JACQUOT | ON FILE |
| BRADEN JEAVONS | ON FILE |
| BRADEN JONES | ON FILE |
| BRADEN KLASSEN | ON FILE |
| Braden Klippenstein | ON FILE |
| BRADEN LARSEN | ON FILE |
| BRADEN LEE | ON FILE |
| BRADEN LEE | ON FILE |
| BRADEN LEE | ON FILE |
| BRADEN MADDEN | ON FILE |
| BRADEN MATHEWS | ON FILE |
| BRADEN MCINTOSH | ON FILE |
| BRADEN MCIVOR | ON FILE |
| BRADEN MELIA | ON FILE |
| BRADEN METZA | ON FILE |
| BRADEN MILLER | ON FILE |
| BRADEN MILLER | ON FILE |
| BRADEN MONTAGUE | ON FILE |
| BRADEN MYGATT | ON FILE |
| BRADEN NIXON | ON FILE |
| BRADEN OLIVER MILLER | ON FILE |
| BRADEN PAN | ON FILE |
| BRADEN POIRIER | ON FILE |
| BRADEN POPEL | ON FILE |
| BRADEN PROCTOR | ON FILE |
| BRADEN RICHNER-MACKEY | ON FILE |
| BRADEN SAUNDERS | ON FILE |
| BRADEN SCHRUPP | ON FILE |
| BRADEN SHELDON | ON FILE |
| BRADEN SIMS | ON FILE |
| BRADEN SINCLAIR | ON FILE |
| BRADEN STEED | ON FILE |
| BRADEN SWEETEN | ON FILE |
| BRADEN TAYLOR | ON FILE |
| BRADEN URQUHART | ON FILE |
| BRADEN VANDERWALL | ON FILE |
| BRADEN VINCENT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADEN WIEDMANN | ON FILE |
| BRADEN WOOD | ON FILE |
| BRADEN YOUNGLOVE | ON FILE |
| BRADERIK HARRISON | ON FILE |
| BRADESCU TUDOR | ON FILE |
| BRADEY GERKE | ON FILE |
| Bradfield, Cameron Mitchell | ON FILE |
| BRADFORD BRUENELL | ON FILE |
| BRADFORD MATTHEWS | ON FILE |
| BRADFORD TRENT | ON FILE |
| BRADFORD BLACK | ON FILE |
| BRADFORD CAPITAL HOLDINGS, LP | bbrager@bradfordcapitalmgmt.com |
| BRADFORD CAPITAL HOLDINGS, LP [AS ASSIGNEE OF VALDEZ, ANDREW] | bbrager@bradfordcapitalmgmt.com |
| BRADFORD CHOUNG | ON FILE |
| BRADFORD DAVIS | ON FILE |
| BRADFORD FERRELL | ON FILE |
| BRADFORD GALLIEN | ON FILE |
| BRADFORD GLAIZE | ON FILE |
| BRADFORD GLEESON | ON FILE |
| BRADFORD GROUP PTY LTD | ON FILE |
| BRADFORD HAZELTINE | ON FILE |
| BRADFORD INCH | ON FILE |
| BRADFORD IRWIN | ON FILE |
| BRADFORD JAMES NUTTING | ON FILE |
| BRADFORD JAY BINNING | ON FILE |
| BRADFORD JITSUSO YAMADA | ON FILE |
| BRADFORD JOHNSON | ON FILE |
| BRADFORD JOSEPH FAJFAR | ON FILE |
| BRADFORD JR, WILLIAM C | ON FILE |
| BRADFORD KINARD | ON FILE |
| BRADFORD LEPIK | ON FILE |
| BRADFORD NEIL GUNTER | ON FILE |
| BRADFORD NELSON | ON FILE |
| BRADFORD NOLAN | ON FILE |
| BRADFORD PARKS | ON FILE |
| BRADFORD PRETORIUS | ON FILE |
| BRADFORD RANDALL HARTZELL | ON FILE |
| BRADFORD ROGERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADFORD SCOTT | ON FILE |
| BRADFORD SHORR | ON FILE |
| BRADFORD SNIDER | ON FILE |
| BRADFORD SOLINSKY | ON FILE |
| BRADFORD THOMAS TENNYSON | ON FILE |
| BRADFORD TRAYWICK | ON FILE |
| BRADFORD WENTZ | ON FILE |
| BRADFORD WHITEHEAD | ON FILE |
| BRADFORD WOELKE | ON FILE |
| BRADFORD WRIGHT | ON FILE |
| BRADFORD-PENNANT, SIMEON | ON FILE |
| BRADLEE DAVIS | ON FILE |
| BRAD-LEE GIBSON | ON FILE |
| BRADLEE OISHI | ON FILE |
| BRADLEIGH ARENDS | ON FILE |
| BRADLEY AKERMAN | ON FILE |
| BRADLEY ANDRES | ON FILE |
| BRADLEY ANDREW | ON FILE |
| BRADLEY BECKER | ON FILE |
| BRADLEY BEVAN | ON FILE |
| BRADLEY BIEBERBERG | ON FILE |
| BRADLEY BROWN | ON FILE |
| BRADLEY CHEE | ON FILE |
| BRADLEY DAWSON | ON FILE |
| BRADLEY FINK | ON FILE |
| BRADLEY HANCOCK | ON FILE |
| BRADLEY HASTINGS | ON FILE |
| BRADLEY KERLEY | ON FILE |
| BRADLEY LOLAND | ON FILE |
| BRADLEY LONG | ON FILE |
| BRADLEY MACKLER | ON FILE |
| BRADLEY MAHONEY | ON FILE |
| BRADLEY MCEWAN | ON FILE |
| BRADLEY MILLS | ON FILE |
| BRADLEY RONALD BURWASH | ON FILE |
| BRADLEY RUSH | ON FILE |
| BRADLEY STAGMYER | ON FILE |
| Bradley Taylor | btaylor@olympusweb.com |
| BRADLEY WIESNER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY  WIGLEY | ON FILE |
| BRADLEY  WILLIAMS | ON FILE |
| BRADLEY ABERNATHY | ON FILE |
| BRADLEY ABRAHAMS | ON FILE |
| BRADLEY ADAM DOBBS | ON FILE |
| BRADLEY AGYEMAN | ON FILE |
| BRADLEY ALAN BURGESS | ON FILE |
| BRADLEY ALAN HARMSWORTH | ON FILE |
| BRADLEY ALAN KLEMM | ON FILE |
| BRADLEY ALAN THURMAN | ON FILE |
| BRADLEY ALDEN | ON FILE |
| BRADLEY ALEXANDER JAHN | ON FILE |
| BRADLEY ALLEN | ON FILE |
| BRADLEY ALLEN | ON FILE |
| BRADLEY ALLEN  PARKER | ON FILE |
| BRADLEY ALLEN REESER | ON FILE |
| BRADLEY AMOUR | ON FILE |
| BRADLEY ANDERSON | ON FILE |
| BRADLEY ANDRUS | ON FILE |
| BRADLEY ARTHUR | ON FILE |
| BRADLEY ARTHUR | ON FILE |
| BRADLEY ASH | ON FILE |
| BRADLEY ATCHESON | ON FILE |
| BRADLEY AUSTIN DOSTER | ON FILE |
| BRADLEY AUSTIN ERVIN | ON FILE |
| BRADLEY AUSTIN RAWE | ON FILE |
| BRADLEY AVISON | ON FILE |
| BRADLEY BACON | ON FILE |
| BRADLEY BAILEY | ON FILE |
| BRADLEY BAKER | ON FILE |
| BRADLEY BARBER | ON FILE |
| BRADLEY BARRETT | ON FILE |
| BRADLEY BATES | ON FILE |
| BRADLEY BATISTA | ON FILE |
| BRADLEY BATTLES | ON FILE |
| BRADLEY BEALS | ON FILE |
| BRADLEY BEENY | ON FILE |
| BRADLEY BEHAN | ON FILE |
| BRADLEY BEHLING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY BELUSAR | ON FILE |
| BRADLEY BELZER | ON FILE |
| BRADLEY BESCHTA | ON FILE |
| BRADLEY BISHOP | ON FILE |
| BRADLEY BODDEN | ON FILE |
| BRADLEY BOGGS | ON FILE |
| BRADLEY BOGUS | ON FILE |
| BRADLEY BOGUS | ON FILE |
| BRADLEY BOLT | ON FILE |
| BRADLEY BORDELON | ON FILE |
| BRADLEY BOWMAN | ON FILE |
| BRADLEY BRADBARY | ON FILE |
| BRADLEY BRANDVOLD | ON FILE |
| BRADLEY BRAY | ON FILE |
| BRADLEY BRITT | ON FILE |
| BRADLEY BUCKLE | ON FILE |
| BRADLEY BUGHER | ON FILE |
| BRADLEY BULLIMORE | ON FILE |
| BRADLEY BURGDORF | ON FILE |
| BRADLEY BYRNE | ON FILE |
| BRADLEY CAGENELLO | ON FILE |
| BRADLEY CAHILL | ON FILE |
| BRADLEY CAMPBELL | ON FILE |
| BRADLEY CARTER SIDDONS | ON FILE |
| BRADLEY CARTIER | ON FILE |
| BRADLEY CEYNOWA | ON FILE |
| BRADLEY CHAMBERS | ON FILE |
| BRADLEY CHANDLER | ON FILE |
| BRADLEY CHANG | ON FILE |
| BRADLEY CHASE | ON FILE |
| BRADLEY CHAVIS | ON FILE |
| BRADLEY CHIN | ON FILE |
| BRADLEY CHRISTIANSEN | ON FILE |
| BRADLEY CLENTON | ON FILE |
| BRADLEY COLIN RUSH | ON FILE |
| BRADLEY COLLINS | ON FILE |
| BRADLEY CONDIT | ON FILE |
| BRADLEY CONDIT | TODD.PARKER@PARKERPOHL.COM |
| BRADLEY COOPER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY COOPER | ON FILE |
| BRADLEY COOPER | ON FILE |
| BRADLEY CORLETT | ON FILE |
| BRADLEY CORTEZ DORSEY | ON FILE |
| BRADLEY COUFAL | ON FILE |
| BRADLEY CRAIG | ON FILE |
| BRADLEY CRANE | ON FILE |
| BRADLEY CRESS | ON FILE |
| BRADLEY CROSS | ON FILE |
| BRADLEY CRUZ | ON FILE |
| BRADLEY CUBBAGE | ON FILE |
| BRADLEY CUTLER | ON FILE |
| BRADLEY CZERKIES | ON FILE |
| BRADLEY D OKAMOTO | ON FILE |
| BRADLEY DALLI | ON FILE |
| BRADLEY DALRYMPLE | ON FILE |
| BRADLEY DAVID DUFOUR | ON FILE |
| BRADLEY DAVID TOWNSEND | ON FILE |
| BRADLEY DAVIES | ON FILE |
| BRADLEY DAVIS | ON FILE |
| BRADLEY DAVIS | ON FILE |
| BRADLEY DAVIS | ON FILE |
| BRADLEY DE BRUYN | ON FILE |
| BRADLEY DEAN | ON FILE |
| BRADLEY DESZELL | ON FILE |
| BRADLEY DEVLIN | ON FILE |
| BRADLEY DICKASON | ON FILE |
| BRADLEY DICKEN | ON FILE |
| BRADLEY DILLON | ON FILE |
| BRADLEY DILLS | ON FILE |
| BRADLEY DIXON | ON FILE |
| BRADLEY DOBBS | ON FILE |
| BRADLEY DONLAN | ON FILE |
| BRADLEY DRAPEAUX | ON FILE |
| BRADLEY DREHMER | ON FILE |
| BRADLEY DRUE | ON FILE |
| BRADLEY DUANE KIEFER | ON FILE |
| BRADLEY DURHAM | ON FILE |
| BRADLEY DWAYNE BRYANT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRADLEY E BROOK | ON FILE |
| BRADLEY EDWARDS | ON FILE |
| Bradley Edwards | bradhedwards18@gmail.com |
| BRADLEY EDWIN GIARDIELLO | ON FILE |
| BRADLEY ERKELENS | ON FILE |
| BRADLEY EVANS | ON FILE |
| BRADLEY EVERETT CHRISTIAN | ON FILE |
| BRADLEY FARRAR | ON FILE |
| BRADLEY FELIX | ON FILE |
| BRADLEY FELTON | ON FILE |
| BRADLEY FEULING | ON FILE |
| BRADLEY FEULING | ON FILE |
| BRADLEY FEWSON | ON FILE |
| BRADLEY FIDDLER | ON FILE |
| BRADLEY FINK | ON FILE |
| BRADLEY FLAHERTY | ON FILE |
| BRADLEY FORDE | ON FILE |
| BRADLEY FREEMAN | ON FILE |
| BRADLEY FREEMAN | ON FILE |
| BRADLEY FRICK | ON FILE |
| BRADLEY FRINK | ON FILE |
| BRADLEY FRONBERRY | ON FILE |
| BRADLEY FROST | ON FILE |
| BRADLEY FRY | ON FILE |
| Bradley Fry | brad.fry11@gmail.com |
| BRADLEY FULLER | ON FILE |
| BRADLEY FULLER | ON FILE |
| BRADLEY FULLMER | ON FILE |
| BRADLEY GEIDEL | ON FILE |
| Bradley Gerlach | ON FILE |
| BRADLEY GERNER | ON FILE |
| BRADLEY GETTER | ON FILE |
| Bradley Giardiello | bgiardiello@gmail.com |
| BRADLEY GILBERTO | ON FILE |
| BRADLEY GLENN WILCOX | ON FILE |
| Bradley Gomoluch | ON FILE |
| BRADLEY GOODALL | ON FILE |
| BRADLEY GORDON | ON FILE |
| BRADLEY GRACE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY GRAHAM | ON FILE |
| BRADLEY GREAGER | ON FILE |
| BRADLEY GREEN | ON FILE |
| BRADLEY GREER | ON FILE |
| BRADLEY GRIFFITH | ON FILE |
| BRADLEY GRIGSBY | ON FILE |
| BRADLEY GROSS | ON FILE |
| BRADLEY GRSIC | ON FILE |
| BRADLEY GRUTZIUS | ON FILE |
| BRADLEY GUSTAFSON | ON FILE |
| Bradley H Stanbrough | ON FILE |
| BRADLEY HAGGERTY | ON FILE |
| BRADLEY HAGGERTY | ON FILE |
| BRADLEY HAMILTON | ON FILE |
| BRADLEY HAMMER | ON FILE |
| BRADLEY HARMEYER | ON FILE |
| BRADLEY HARPER | ON FILE |
| BRADLEY HARRINGTON | ON FILE |
| BRADLEY HART | ON FILE |
| BRADLEY HART | ON FILE |
| BRADLEY HASSE | ON FILE |
| BRADLEY HASSELER | ON FILE |
| BRADLEY HATFIELD | ON FILE |
| BRADLEY HAYMES | ON FILE |
| BRADLEY HAZELWORTH | ON FILE |
| BRADLEY HEINRICHS | ON FILE |
| BRADLEY HENNESSEY | ON FILE |
| BRADLEY HESS | ON FILE |
| BRADLEY HILL | ON FILE |
| BRADLEY HINCHCLIFFE | ON FILE |
| BRADLEY HINTON | ON FILE |
| BRADLEY HIVES | ON FILE |
| BRADLEY HOLSTON | ON FILE |
| BRADLEY HOMER | ON FILE |
| BRADLEY HOUSTON | ON FILE |
| BRADLEY HOWARD | ON FILE |
| BRADLEY HOWARD ABRAMSON | ON FILE |
| BRADLEY HOWE | ON FILE |
| BRADLEY HOYT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY HUNT | ON FILE |
| BRADLEY INCH | ON FILE |
| BRADLEY ISHII | ON FILE |
| BRADLEY ISHMAN | ON FILE |
| BRADLEY ISSLER | ON FILE |
| BRADLEY IVAN GRIFFIN | ON FILE |
| BRADLEY J HEUBEL | ON FILE |
| BRADLEY J HEWITT | ON FILE |
| BRADLEY J LACIS | ON FILE |
| BRADLEY J PAVEY | ON FILE |
| BRADLEY J SCOTT | ON FILE |
| BRADLEY JACKSON | ON FILE |
| BRADLEY JACOBS | ON FILE |
| BRADLEY JACOBSEN | ON FILE |
| BRADLEY JAHN | ON FILE |
| BRADLEY JAMES | ON FILE |
| BRADLEY JAMES COX | ON FILE |
| BRADLEY JAMES DOWNS | ON FILE |
| BRADLEY JAMES GARLAND | ON FILE |
| BRADLEY JAMES HALL | ON FILE |
| BRADLEY JAMES HENDRA | ON FILE |
| BRADLEY JAMES PINKNEY | ON FILE |
| BRADLEY JAMES SANT | ON FILE |
| BRADLEY JAMESCLEETON STONE | ON FILE |
| BRADLEY JOHN MILOWSKI | ON FILE |
| BRADLEY JOHN PECK | ON FILE |
| BRADLEY JOHN WELLMAN | ON FILE |
| BRADLEY JOHNER | ON FILE |
| BRADLEY JOHNS | ON FILE |
| BRADLEY JOHNSON | ON FILE |
| BRADLEY JOHNSON | ON FILE |
| BRADLEY JOSEPH BECKER | ON FILE |
| BRADLEY JOSEPH DAVIS | ON FILE |
| BRADLEY JOSEPH WRAGE | ON FILE |
| BRADLEY JOYCE | ON FILE |
| BRADLEY KEITH TUDOR | ON FILE |
| BRADLEY KELLER | ON FILE |
| BRADLEY KELLY | ON FILE |
| BRADLEY KELLY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY KENDREX | ON FILE |
| BRADLEY KENDRICK | ON FILE |
| BRADLEY KINNEY | ON FILE |
| BRADLEY KLEIN | ON FILE |
| BRADLEY KNIGHT | ON FILE |
| BRADLEY KOHN | ON FILE |
| BRADLEY KONG | ON FILE |
| BRADLEY KREAR | ON FILE |
| BRADLEY KREIN | ON FILE |
| BRADLEY KRUGER | ON FILE |
| BRADLEY KRYGER | ON FILE |
| BRADLEY KUHL | ON FILE |
| BRADLEY KYNE | ON FILE |
| BRADLEY LABADIE | ON FILE |
| BRADLEY LAMBERT | ON FILE |
| BRADLEY LARSEN | ON FILE |
| BRADLEY LATHAM | ON FILE |
| BRADLEY LAW | ON FILE |
| BRADLEY LAW | ON FILE |
| BRADLEY LEAVELL | ON FILE |
| BRADLEY LEFFLER | ON FILE |
| BRADLEY LEFTLEY | ON FILE |
| BRADLEY LEPAGE | ON FILE |
| BRADLEY LEW | ON FILE |
| BRADLEY LEWIS | ON FILE |
| BRADLEY LEWIS | ON FILE |
| BRADLEY LEWTHWAITE | ON FILE |
| BRADLEY LIANG | ON FILE |
| BRADLEY LIND | ON FILE |
| BRADLEY LINK | ON FILE |
| BRADLEY LINTON | ON FILE |
| BRADLEY LIVERMORE | ON FILE |
| BRADLEY LOGAN | ON FILE |
| BRADLEY LOMBARDI | ON FILE |
| BRADLEY LORD | ON FILE |
| BRADLEY LOSITO | ON FILE |
| BRADLEY LOUIS METZGER | ON FILE |
| BRADLEY LOVELACE | ON FILE |
| BRADLEY LOWE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY LUND | ON FILE |
| BRADLEY LYNCH | ON FILE |
| BRADLEY MACHAMER | ON FILE |
| BRADLEY MACKINTOSH | ON FILE |
| bradley mackler | ON FILE |
| BRADLEY MANILLA | ON FILE |
| BRADLEY MANN | ON FILE |
| BRADLEY MARTEL | ON FILE |
| BRADLEY MARTENS | ON FILE |
| BRADLEY MARTIN | ON FILE |
| BRADLEY MARTIN | ON FILE |
| BRADLEY MAST | ON FILE |
| BRADLEY MASTERS | ON FILE |
| BRADLEY MASTERS | ON FILE |
| BRADLEY MATTIOLI | ON FILE |
| Bradley Max | bmax@cherokeeacq.com |
| BRADLEY MCANUFF | ON FILE |
| BRADLEY MCAULIFFE | ON FILE |
| BRADLEY MCCALL | ON FILE |
| BRADLEY MCGRATH | ON FILE |
| BRADLEY MCKINLEY | ON FILE |
| BRADLEY MCLAREN | ON FILE |
| BRADLEY MEACHAM | ON FILE |
| BRADLEY MENDEL | ON FILE |
| BRADLEY MERENDINO | ON FILE |
| BRADLEY MERRICK | ON FILE |
| BRADLEY MERRIFIELD | ON FILE |
| BRADLEY MERRITT | ON FILE |
| BRADLEY METZGER | ON FILE |
| BRADLEY MICHAEL HARBOUR | ON FILE |
| BRADLEY MICHAEL FRENETTE | ON FILE |
| BRADLEY MICHAEL HAHN | ON FILE |
| BRADLEY MICHAEL PHIPPEN | ON FILE |
| BRADLEY MICHAEL SCHMIDT | ON FILE |
| BRADLEY MILLER | ON FILE |
| BRADLEY MILLER | ON FILE |
| BRADLEY MILLER | ON FILE |
| BRADLEY MILLS | ON FILE |
| BRADLEY MITCHELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY MITCHELL | ON FILE |
| BRADLEY MITTMAN | ON FILE |
| BRADLEY MODIC | ON FILE |
| BRADLEY MONCUR | ON FILE |
| BRADLEY MONTGOMERY | ON FILE |
| BRADLEY MORELAND | ON FILE |
| BRADLEY MORGAN | ON FILE |
| BRADLEY MORGAN | ON FILE |
| Bradley Morgan | bmorga23@gmail.com |
| BRADLEY MORRISON | ON FILE |
| BRADLEY MORTON | ON FILE |
| BRADLEY MOURISE SMITH | ON FILE |
| BRADLEY MULLIS | ON FILE |
| BRADLEY MUNNS | ON FILE |
| BRADLEY MURPHY | ON FILE |
| BRADLEY NEAL MILBURN | ON FILE |
| BRADLEY NESTE | ON FILE |
| BRADLEY NEYLAND | ON FILE |
| BRADLEY NICHOL | ON FILE |
| BRADLEY NOAH BERNS | ON FILE |
| BRADLEY NOLAN ROTTER | ON FILE |
| BRADLEY NORDYKE | ON FILE |
| BRADLEY NORMAN | ON FILE |
| BRADLEY NOSSE | ON FILE |
| BRADLEY OCONNELL | ON FILE |
| BRADLEY OLDFIELD | ON FILE |
| BRADLEY OLLIFFE | ON FILE |
| BRADLEY PAGE | ON FILE |
| BRADLEY PALMER | ON FILE |
| BRADLEY PANZARELLA | ON FILE |
| BRADLEY PARDON | ON FILE |
| Bradley Parker | bradleyaparker@gmail.com |
| BRADLEY PARO | ON FILE |
| BRADLEY PARR | ON FILE |
| BRADLEY PAUL | ON FILE |
| BRADLEY PEARL | ON FILE |
| BRADLEY PECKHAM | ON FILE |
| BRADLEY PEDERSEN | ON FILE |
| BRADLEY PERKS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY PETER ATKINSON | ON FILE |
| BRADLEY PETERSEN | ON FILE |
| BRADLEY PETERSON | ON FILE |
| BRADLEY PETERSON | ON FILE |
| BRADLEY PETKUS | ON FILE |
| bradley Phillip gilberto | brad.p.gilberto@gmail.com |
| BRADLEY PHILLIPS | ON FILE |
| BRADLEY PHILLIPS | ON FILE |
| BRADLEY PHILLIPS | ON FILE |
| BRADLEY PIERRE | ON FILE |
| BRADLEY PINE | ON FILE |
| BRADLEY PIPER | ON FILE |
| BRADLEY PORTER | ON FILE |
| BRADLEY PORTER | ON FILE |
| BRADLEY POTTEIGER | ON FILE |
| BRADLEY POWELL | ON FILE |
| BRADLEY PRENTICE | ON FILE |
| BRADLEY PRESTON | ON FILE |
| BRADLEY PRICE | ON FILE |
| BRADLEY PROTHERO | ON FILE |
| BRADLEY PRYMICZ | ON FILE |
| BRADLEY PURTON | ON FILE |
| BRADLEY PUSKAR | ON FILE |
| BRADLEY QUARLES | ON FILE |
| BRADLEY QUID | ON FILE |
| BRADLEY R FULGHAM | ON FILE |
| BRADLEY R RONOWSKI | ON FILE |
| BRADLEY RADTKE | ON FILE |
| BRADLEY RAMIREZ | ON FILE |
| BRADLEY RASCO | ON FILE |
| BRADLEY RAYNER | ON FILE |
| BRADLEY READING | ON FILE |
| BRADLEY REAMES | ON FILE |
| BRADLEY REED | ON FILE |
| BRADLEY REESON | ON FILE |
| BRADLEY REEVES | ON FILE |
| Bradley Ribeiro | ON FILE |
| BRADLEY RIBEIRO | ON FILE |
| BRADLEY RICHARDS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY RICHMOND | ON FILE |
| BRADLEY RILEY | ON FILE |
| BRADLEY RIND | ON FILE |
| BRADLEY ROBERT GEREN | ON FILE |
| BRADLEY ROBIN WEBSTER | ON FILE |
| BRADLEY ROBINSON | ON FILE |
| BRADLEY ROGERS | ON FILE |
| BRADLEY ROODT | ON FILE |
| BRADLEY ROSENBERG | ON FILE |
| BRADLEY ROSS | ON FILE |
| BRADLEY ROTH | ON FILE |
| BRADLEY RUDNICKI | ON FILE |
| BRADLEY RUTTEN | ON FILE |
| BRADLEY RYAN JOHN MCLEOD | ON FILE |
| BRADLEY S DICUS | ON FILE |
| BRADLEY SABOTA | ON FILE |
| BRADLEY SALONEN | ON FILE |
| BRADLEY SANDERS | ON FILE |
| BRADLEY SANTURE | ON FILE |
| BRADLEY SARIF | ON FILE |
| BRADLEY SAUNDERS | ON FILE |
| BRADLEY SCALZO | ON FILE |
| BRADLEY SCHAUER | ON FILE |
| BRADLEY SCHMIDT | ON FILE |
| BRADLEY SCHMIDT | ON FILE |
| BRADLEY SCHONHORST | ON FILE |
| BRADLEY SHORT | ON FILE |
| BRADLEY SHOSS | ON FILE |
| BRADLEY SHOUGH | ON FILE |
| BRADLEY SHRYER | ON FILE |
| BRADLEY SIGLER | ON FILE |
| BRADLEY SILBERG | ON FILE |
| BRADLEY SINGLETON | ON FILE |
| BRADLEY SMAILES | ON FILE |
| BRADLEY SMALL | ON FILE |
| BRADLEY SMITH | ON FILE |
| BRADLEY SMITH | ON FILE |
| BRADLEY SMITH | ON FILE |
| BRADLEY SMITH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY SMITH | ON FILE |
| Bradley Smith | ON FILE |
| BRADLEY SMYTHE | ON FILE |
| BRADLEY SOMMERAUER | ON FILE |
| BRADLEY SOUCEK | ON FILE |
| BRADLEY SPILLMAN | ON FILE |
| BRADLEY SPROSON | ON FILE |
| BRADLEY STANBROUGH | ON FILE |
| BRADLEY STAPLETON | ON FILE |
| BRADLEY STARFORTH | ON FILE |
| BRADLEY STEIGER | ON FILE |
| BRADLEY STEPHENS | ON FILE |
| BRADLEY STEVENS | ON FILE |
| Bradley Stevens | ON FILE |
| BRADLEY STEWART | ON FILE |
| BRADLEY STONE | ON FILE |
| BRADLEY STRADLING | ON FILE |
| BRADLEY STRATTON | ON FILE |
| BRADLEY STRAWHORN | ON FILE |
| BRADLEY STRAYER | ON FILE |
| BRADLEY STREET | ON FILE |
| BRADLEY STRUCK | ON FILE |
| BRADLEY STYLES | ON FILE |
| BRADLEY STYLES | ON FILE |
| BRADLEY SUMMERS | ON FILE |
| BRADLEY SWANSON | ON FILE |
| Bradley T. Hamilton | bradh31@protonmail.com |
| BRADLEY TAMMEN | ON FILE |
| BRADLEY TAYLOR | ON FILE |
| BRADLEY TAYLOR | ON FILE |
| BRADLEY TAYLOR | ON FILE |
| BRADLEY TAYLOR | ON FILE |
| BRADLEY TAYLOR | ON FILE |
| BRADLEY TAYLOR | ON FILE |
| Bradley Taylor | btaylor@olympusweb.com |
| BRADLEY TAYNE | ON FILE |
| BRADLEY TEASDALE | ON FILE |
| BRADLEY THEISSEN | ON FILE |
| BRADLEY THERIN DARNELL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY THOMAS | ON FILE |
| BRADLEY THOMAS DOWNEY | ON FILE |
| BRADLEY THOMAS L PARSONS | ON FILE |
| BRADLEY THOMAS MAUTZ | ON FILE |
| BRADLEY THOMAS WEIMERT | ON FILE |
| BRADLEY THOMPSON | ON FILE |
| BRADLEY TIBAYAN | ON FILE |
| BRADLEY TIGHY | ON FILE |
| BRADLEY TODD DAVIS | ON FILE |
| BRADLEY TOMAYKO | ON FILE |
| BRADLEY TOPPING | ON FILE |
| BRADLEY TREMBACKI | ON FILE |
| BRADLEY TREVOR GILBERT | ON FILE |
| BRADLEY TRIMAS | ON FILE |
| BRADLEY TURNMIRE | ON FILE |
| BRADLEY UNGAR | ON FILE |
| BRADLEY URBANSKI | ON FILE |
| Bradley Urtz | ON FILE |
| BRADLEY VAN BUUREN | ON FILE |
| BRADLEY VAN DOOREN | ON FILE |
| BRADLEY VARNELL | ON FILE |
| Bradley Veeder | ON FILE |
| BRADLEY VEEDER | ON FILE |
| BRADLEY VIDAL | ON FILE |
| BRADLEY VOMOCIL | ON FILE |
| Bradley W Lind | brad.lind35@gmail.com |
| BRADLEY W SALUK | ON FILE |
| BRADLEY W T JOHNSTON | ON FILE |
| BRADLEY WADE PETERS | ON FILE |
| BRADLEY WALKON | ON FILE |
| BRADLEY WALLACE | ON FILE |
| BRADLEY WARD | ON FILE |
| BRADLEY WATTERUD | ON FILE |
| BRADLEY WAYNE SLIGAR | ON FILE |
| BRADLEY WEAVER | ON FILE |
| BRADLEY WEIGAND | ON FILE |
| BRADLEY WEISS | ON FILE |
| BRADLEY WELLS | ON FILE |
| BRADLEY WELSH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY WESTERN | ON FILE |
| BRADLEY WHEAL | ON FILE |
| BRADLEY WHEELER | ON FILE |
| BRADLEY WHITAKER | ON FILE |
| BRADLEY WHITE | ON FILE |
| BRADLEY WHITE | ON FILE |
| BRADLEY WILKES | ON FILE |
| BRADLEY WILLIAM BALTIMORE | ON FILE |
| BRADLEY WILLIAM BENNETT | ON FILE |
| BRADLEY WILLIAM GERLACH | ON FILE |
| BRADLEY WILLIAMS | ON FILE |
| BRADLEY WILLIAMS | ON FILE |
| BRADLEY WILLIAMS | ON FILE |
| BRADLEY WILLIS | ON FILE |
| BRADLEY WILLS | ON FILE |
| BRADLEY WILLS | ON FILE |
| BRADLEY WILSON | ON FILE |
| BRADLEY WILSON | ON FILE |
| BRADLEY WILSON | ON FILE |
| BRADLEY WINSTON PETERSON | ON FILE |
| BRADLEY WINTER | ON FILE |
| BRADLEY WOLF | ON FILE |
| BRADLEY WONG | ON FILE |
| BRADLEY WOOD | ON FILE |
| BRADLEY WOOD | ON FILE |
| BRADLEY WUBBENHORST | ON FILE |
| BRADLEY WULLER | ON FILE |
| BRADLEY WYATT | ON FILE |
| BRADLEY YARBROUGH | ON FILE |
| BRADLEY YECKERING | ON FILE |
| BRADLEY YEN | ON FILE |
| Bradley Young | ON FILE |
| BRADLEY YOUNG | ON FILE |
| BRADLEY YOUNGER | ON FILE |
| BRADLEY ZABLOSKI | ON FILE |
| BRADLEY ZACHARIAS | ON FILE |
| BRADLEY ZERAFA | ON FILE |
| BRADLEY ZHAO | ON FILE |
| BRADLEY ZOLLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADLEY, AMELIA | ON FILE |
| BRADLEY, DANIEL | ON FILE |
| BRADLEY, ROBERT | ON FILE |
| BRADLY C UPCHURCH | ON FILE |
| BRADLY DRIEDIGER | ON FILE |
| BRADLY HUDSPETH | ON FILE |
| BRADLY JAY KELLER | ON FILE |
| BRADLY KEITH BEARCE | ON FILE |
| BRADLY SCYRUP | ON FILE |
| BRADLY STEPHENSON | ON FILE |
| Bradly Upchurch | bugeneral@outlook.com |
| BRADLYE GORDON | ON FILE |
| BRADNER PARKINSON | ON FILE |
| BRADON SIEGLE | ON FILE |
| BRADON YOUNG | ON FILE |
| Bradon Young | bradyoung40@yahoo.com |
| BRADSHAW BRADSHAW | ON FILE |
| BRADY EUGENIE | ON FILE |
| BRADY PALMQUIST | ON FILE |
| BRADY RAUSCH | ON FILE |
| BRADY WILSON | ON FILE |
| BRADY ADAMS | ON FILE |
| BRADY ALVITRES MAQUIN | ON FILE |
| BRADY ARFFA | ON FILE |
| BRADY ARTYM | ON FILE |
| BRADY BABIN | ON FILE |
| BRADY BAKER | ON FILE |
| BRADY BAN | ON FILE |
| BRADY BEAULAC | ON FILE |
| BRADY BEVER | ON FILE |
| BRADY BOLLINGER | ON FILE |
| BRADY BOWER | ON FILE |
| BRADY BRADY | ON FILE |
| BRADY BRIDDLE | ON FILE |
| BRADY BROTHERS | ON FILE |
| BRADY BULLARD | ON FILE |
| BRADY BURNS | ON FILE |
| BRADY CANN | ON FILE |
| BRADY CANON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADY CHAISSON | ON FILE |
| BRADY CHARLES BOYD | ON FILE |
| BRADY CLOSE | ON FILE |
| BRADY COOK | ON FILE |
| BRADY COOPER | ON FILE |
| BRADY DECOCK | ON FILE |
| BRADY ELLIOTT | ON FILE |
| BRADY ERICKSON | ON FILE |
| BRADY EUBANK | ON FILE |
| BRADY FLYNN | ON FILE |
| BRADY FOX | ON FILE |
| BRADY GILL | ON FILE |
| BRADY GILLILAND-DANIEL | ON FILE |
| BRADY GRAHAM | ON FILE |
| BRADY GUNN | ON FILE |
| BRADY HASELKAMP | ON FILE |
| BRADY HAYGOOD | ON FILE |
| BRADY HOINESS | ON FILE |
| BRADY HOUSTON | ON FILE |
| BRADY HUF | ON FILE |
| BRADY HUNT | ON FILE |
| Brady IV, Samuel D | ON FILE |
| BRADY JONES | ON FILE |
| BRADY JOSEPH MCCLUNG | ON FILE |
| BRADY JOSLIN | ON FILE |
| BRADY KENDRICK | ON FILE |
| BRADY KENNETH NIEKAMP | ON FILE |
| BRADY KING | ON FILE |
| BRADY KINSEY-MURILLO | ON FILE |
| BRADY KNUDSON | ON FILE |
| BRADY KRAUSE | ON FILE |
| BRADY KROLL | ON FILE |
| BRADY LANDRY | ON FILE |
| BRADY LANGHOLZ | ON FILE |
| BRADY LEE | ON FILE |
| BRADY LITTS | ON FILE |
| BRADY LOEFKE | ON FILE |
| BRADY MACKEY | ON FILE |
| BRADY MCARDLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADY MCCLOYN | ON FILE |
| BRADY MCLAUGHLIN | ON FILE |
| BRADY MCNEILL | ON FILE |
| BRADY MILLER | ON FILE |
| BRADY MONAGHAN | ON FILE |
| BRADY MORGAN | ON FILE |
| BRADY NELSON | ON FILE |
| BRADY NELSON | ON FILE |
| BRADY OTTEN | ON FILE |
| BRADY PATTERSON | ON FILE |
| BRADY PATTERSON | ON FILE |
| BRADY PENNINGTON | ON FILE |
| BRADY PHILBECK | ON FILE |
| BRADY POSTMA | ON FILE |
| BRADY PRICE | ON FILE |
| BRADY PUGLIESE | ON FILE |
| BRADY RAMSEY | ON FILE |
| BRADY ROBINETTE | ON FILE |
| BRADY RUPPERT | ON FILE |
| BRADY SCHULMAN | ON FILE |
| BRADY SERMENO | ON FILE |
| BRADY SHERMAN | ON FILE |
| BRADY SMITH | ON FILE |
| BRADY SMITH | ON FILE |
| BRADY STRAHM | ON FILE |
| BRADY TARR | ON FILE |
| Brady Tarr | bradyt@hsbc.org |
| BRADY TEUSCHER | ON FILE |
| BRADY THOMAS | ON FILE |
| BRADY TINNIN | ON FILE |
| BRADY WALCZAK | ON FILE |
| BRADY WALTERS | ON FILE |
| BRADY WARREN | ON FILE |
| BRADY WEEKS | ON FILE |
| BRADY WELLER | ON FILE |
| BRADY WERKHEISER | ON FILE |
| BRADY WETZ | ON FILE |
| BRADY WHICKER | ON FILE |
| BRADY WILLIAMS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRADY WILLIAMS | ON FILE |
| BRADY YEZULINAS-NOMICK | ON FILE |
| BRADY YOO | ON FILE |
| BRADY YOUNG | ON FILE |
| BRADY YOUNG | ON FILE |
| BRADY, CHRISTOPHER JAMES | ON FILE |
| BRADYN BYRON | ON FILE |
| BRADYN CHURCH | ON FILE |
| BRADYN GRATTON | ON FILE |
| BRADYN HOPKINS | ON FILE |
| BRADYN OLSEN | ON FILE |
| BRAE CHARLES | ON FILE |
| BRAE HULERY | ON FILE |
| BRAE INZAR | ON FILE |
| BRAEDAN FITZGERALD | ON FILE |
| BRAEDEN CHING | ON FILE |
| BRAEDEN EUBANKS | ON FILE |
| BRAEDEN MARKIEWICZ | ON FILE |
| BRAEDEN MEDEIROS | ON FILE |
| BRAEDEN NORMAN | ON FILE |
| BRAEDEN PIEBIAK | ON FILE |
| BRAEDEN REMBERT | ON FILE |
| BRAEDON  STRANG | ON FILE |
| BRAEDON BALDWIN | ON FILE |
| BRAEDON MCGANN | ON FILE |
| BRAEDON WHITE | ON FILE |
| BRAEDY LUXENBURG | ON FILE |
| BRAELON HALL | ON FILE |
| BRAELYN WEKWERTH | ON FILE |
| BRAENDAN YONG | ON FILE |
| Braganza, Emilio Matias | ON FILE |
| BRAGE GULBRANDSEN | ON FILE |
| BRAGE ROTI | ON FILE |
| BRAHAIN ASCENCIO MANCIA | ON FILE |
| BRAHAM YOUNG | ON FILE |
| BRAHIAN NAHUEL ALIVES | ON FILE |
| BRAHIM  ES-SARARI | ON FILE |
| BRAHIM AMGHAR | ON FILE |
| BRAHIM ASSI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAHIM BAKTI | ON FILE |
| BRAHIM BELFKIH | ON FILE |
| BRAHIM BOUIRABDANE | ON FILE |
| BRAHIM BOUSSIDI | ON FILE |
| BRAHIM BOUYA | ON FILE |
| BRAHIM DIOUANE | ON FILE |
| BRAHIM EL RHOUL | ON FILE |
| BRAHIM HALIL OGUR | ON FILE |
| BRAHIM KRAMDI | ON FILE |
| BRAHIM MESSADEG | ON FILE |
| BRAHIM MOUDJAHED | ON FILE |
| BRAHIM MOUHAMOU | ON FILE |
| BRAHIM MOULAI | ON FILE |
| BRAHM PATEL | ON FILE |
| BRAHM SCHENKMAN | ON FILE |
| BRAHM VANANTWERP | ON FILE |
| Brahm, Adam | ON FILE |
| BRAHMA RISHI | ON FILE |
| Brahme, Keyoor | ON FILE |
| BRAHMENDRA UPPUTURI | ON FILE |
| BRAHMS BRULEY | ON FILE |
| BRAHMS, GILBERT L | ON FILE |
| BRAIAN FINK | ON FILE |
| BRAIAN AGUERO | ON FILE |
| BRAIAN ALEXIS GAITE | ON FILE |
| BRAIAN DAVID FERNANDEZ | ON FILE |
| BRAIAN DEL FABRO | ON FILE |
| BRAIAN EZEQUIEL MARTINEZ | ON FILE |
| BRAIAN FERNANDEZ | ON FILE |
| BRAIAN FONTANA | ON FILE |
| BRAIAN FRITZ | ON FILE |
| BRAIAN HECTOR REYNOSO | ON FILE |
| BRAIAN KNOLLER | ON FILE |
| BRAIAN PALADINO | ON FILE |
| BRAIAN PAS | ON FILE |
| BRAIAN RASMUSSEN | ON FILE |
| BRAIAN ROOS | ON FILE |
| BRAIAN TOMAS LEGAL RAMIREZ | ON FILE |
| BRAIAN VARONA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAIDEN ALAN CURCIO | ON FILE |
| BRAIDEN BURKE | ON FILE |
| BRAIDEN OYA | ON FILE |
| BRAIDEN PARKS | ON FILE |
| BRAIDON PILLA | ON FILE |
| BRAIN CALABIO | ON FILE |
| BRAINERD JAMES | ON FILE |
| BRAIS DÍAZ SÁNCHEZ | ON FILE |
| BRAIS ESCUDERO | ON FILE |
| BRAIS PAZ CARREIRA | ON FILE |
| BRAIS ROMERO | ON FILE |
| BRAIT RAUDSEPP | ON FILE |
| BRAJAN NIKOLIC | ON FILE |
| BRAJAN POPIN | ON FILE |
| BRAJENDRA GOUDA | ON FILE |
| BRAJESH KUMAR SINGH | ON FILE |
| BRAJKISHOR NULL | ON FILE |
| BRAJON SHELTON | ON FILE |
| BRAKE, TERI | ON FILE |
| BRALLAN GARCÍA AGUIRRE | ON FILE |
| BRAM AERTS | ON FILE |
| BRAM ANTONIUS HENRICUS JOHANNES VAN LIESHOUT | ON FILE |
| BRAM AUGAT | ON FILE |
| BRAM BEELEN | ON FILE |
| BRAM BOUWMANS | ON FILE |
| BRAM BUSSCHOTS | ON FILE |
| BRAM CLUDTS | ON FILE |
| BRAM COBBEN | ON FILE |
| BRAM COLE | ON FILE |
| BRAM D BUIJS | ON FILE |
| BRAM DE HEER | ON FILE |
| BRAM DE LEPELEIRE | ON FILE |
| BRAM DE WILDE | ON FILE |
| BRAM DEENIK | ON FILE |
| BRAM DERCKX | ON FILE |
| BRAM ELGETI | ON FILE |
| BRAM ELOOT | ON FILE |
| BRAM GERDY ALLEMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAM GEULLEAUME | ON FILE |
| BRAM GRIJFF | ON FILE |
| BRAM GUILD | ON FILE |
| BRAM GUSSENHOVEN | ON FILE |
| BRAM HAGENS | ON FILE |
| BRAM HOLLEMAN | ON FILE |
| BRAM HULSBOS | ON FILE |
| BRAM JACOBS | ON FILE |
| BRAM JEKEL | ON FILE |
| BRAM JOOSTEN | ON FILE |
| BRAM KINCHELOE | ON FILE |
| BRAM KLEIN LEBBINK | ON FILE |
| BRAM KOOIJ | ON FILE |
| BRAM KOPPELAAR | ON FILE |
| BRAM LAMMENS | ON FILE |
| BRAM LENAERTS | ON FILE |
| BRAM LIESHOUT | ON FILE |
| BRAM LOOS | ON FILE |
| BRAM MARTENS | ON FILE |
| BRAM MERTEN | ON FILE |
| BRAM MIES | ON FILE |
| BRAM NAGEL | ON FILE |
| BRAM PEETERS | ON FILE |
| BRAM ROBYNS | ON FILE |
| BRAM ROEL ANNE MARIE KROONENBERGHS | ON FILE |
| BRAM RONNES | ON FILE |
| BRAM ROOS | ON FILE |
| BRAM RUTTEN | ON FILE |
| BRAM S VALK | ON FILE |
| BRAM STAES | ON FILE |
| BRAM TER HAAR | ON FILE |
| BRAM THEUNIS | ON FILE |
| BRAM TIGCHELAAR | ON FILE |
| BRAM VAN BOKHOVEN | ON FILE |
| Bram Van Den Berg | ON FILE |
| BRAM VAN DEN BONGARD | ON FILE |
| BRAM VAN DEN BOSCH | ON FILE |
| BRAM VAN DEN BOSSCHE | ON FILE |
| BRAM VAN DER VEER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAM VAN DIJK | ON FILE |
| BRAM VAN ESSEN | ON FILE |
| BRAM VAN HAASTRECHT | ON FILE |
| BRAM VAN HELLEPUTTE | ON FILE |
| BRAM VAN HOYWEGHEN | ON FILE |
| BRAM VAN HUSSEN | ON FILE |
| BRAM VAN KOOTEN | ON FILE |
| BRAM VAN LENT | ON FILE |
| BRAM VAN ROSSUM | ON FILE |
| BRAM VAN TOL | ON FILE |
| BRAM VAN ZANEN | ON FILE |
| BRAM VANDERSCHAEGHE | ON FILE |
| Bram Veenvliet | ON FILE |
| BRAM VELDHUIJS | ON FILE |
| BRAM VERBEEK | ON FILE |
| BRAM VERBEEK | ON FILE |
| BRAM VERHOEVEN | ON FILE |
| BRAM VERMEIR | ON FILE |
| BRAM VISSCHER | ON FILE |
| BRAM VRIENS | ON FILE |
| BRAM WATHEN | ON FILE |
| BRAM WESTERVOORDE | ON FILE |
| BRAM WILLEMSE | ON FILE |
| BRAM WILLEMSE | ON FILE |
| BRAM WONDERS | ON FILE |
| BRAM ZWART | ON FILE |
| BRAMI RUALD ANDREAE | ON FILE |
| BRAN LUCERO | ON FILE |
| BRAN WARREN | ON FILE |
| Bran, Alexander | ON FILE |
| BRANA OBRADOVIC | ON FILE |
| BRANCA BRANCA | ON FILE |
| BRANCH GORDON | ON FILE |
| BRANCO  CIPREANU | ON FILE |
| BRANCO CAMPOS | ON FILE |
| BRANCO K W LAI | ON FILE |
| BRANCO KLOOSTERMAN | ON FILE |
| BRANCO PRODAN | ON FILE |
| BRANDAL MATT GRIFFIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDAN  CRABILL | ON FILE |
| BRANDAN DAVID | ON FILE |
| BRANDAN DAVIES | ON FILE |
| BRANDAN FAGAN | ON FILE |
| BRANDAN GERBERS | ON FILE |
| BRANDAN GOULDING | ON FILE |
| BRANDAN HEARNE | ON FILE |
| BRANDAN HIGGINS | ON FILE |
| BRANDAN KAYKEO | ON FILE |
| BRANDAN NORRIS | ON FILE |
| BRANDAN PFLUGMACHER | ON FILE |
| BRANDAN RICHARDSON | ON FILE |
| BRANDAN WHITE | ON FILE |
| BRANDEE MELLENTINE | ON FILE |
| BRANDEE NEMIRE | ON FILE |
| BRANDEJSKY NICOLAS | ON FILE |
| BRANDELYN FOREHAND | ON FILE |
| BRANDEN  MOODLEY | ON FILE |
| BRANDEN ARNOLD | ON FILE |
| BRANDEN BAKER | ON FILE |
| BRANDEN BARNSTABLE | ON FILE |
| BRANDEN BELL | ON FILE |
| BRANDEN BENNINGFIELD | ON FILE |
| BRANDEN BIEGERT | ON FILE |
| BRANDEN BLUHM | ON FILE |
| BRANDEN BOYD | ON FILE |
| BRANDEN BRINK | ON FILE |
| BRANDEN BURNETTE | ON FILE |
| BRANDEN CHONG | ON FILE |
| BRANDEN COLLINGSWORTH | ON FILE |
| BRANDEN DEVRIES | ON FILE |
| BRANDEN DUNLEAVY | ON FILE |
| BRANDEN EDWARDS | ON FILE |
| BRANDEN EDWIN FAZIO | ON FILE |
| BRANDEN FOX | ON FILE |
| BRANDEN GARZA | ON FILE |
| BRANDEN HAINES | ON FILE |
| BRANDEN HANSEN | ON FILE |
| BRANDEN HENDERSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDEN HEPTING | ON FILE |
| BRANDEN HUGHES | ON FILE |
| BRANDEN HUTTON | ON FILE |
| BRANDEN JOHNSON | ON FILE |
| BRANDEN JONES | ON FILE |
| BRANDEN KUNKLER | ON FILE |
| BRANDEN LAVALLEE | ON FILE |
| BRANDEN LAYCHARLES TANTHAVONG | ON FILE |
| BRANDEN LENZ | ON FILE |
| BRANDEN LOWELL BERGEN | ON FILE |
| BRANDEN MIESEMER | ON FILE |
| BRANDEN MOHLER | ON FILE |
| BRANDEN REYNOLDS | ON FILE |
| BRANDEN RICHARDS | ON FILE |
| BRANDEN SAMI | ON FILE |
| BRANDEN SANCHEZ | ON FILE |
| BRANDEN SANDERS | ON FILE |
| BRANDEN SCARBROUGH | ON FILE |
| BRANDEN SHAW | ON FILE |
| BRANDEN SIMS | ON FILE |
| BRANDEN SOTO | ON FILE |
| BRANDEN TAWIL | ON FILE |
| BRANDEN YOUNG | ON FILE |
| BRANDEN ZALESKI | ON FILE |
| BRANDI AKERS | ON FILE |
| BRANDI ANDERSON | ON FILE |
| BRANDI DRAKE | ON FILE |
| BRANDI FARMER | ON FILE |
| BRANDI HASKINS | ON FILE |
| BRANDI HENDERSON | ON FILE |
| BRANDI HOPPER | ON FILE |
| BRANDI KYLE | ON FILE |
| BRANDI LYNN MORSE | ON FILE |
| BRANDI M WOLF | ON FILE |
| BRANDI MIKHAYLA OLSEN | ON FILE |
| BRANDI NICHOL PERES | ON FILE |
| BRANDI ODOM | ON FILE |
| BRANDI SATTERFIELD | ON FILE |
| BRANDI TAYLOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDIAN QUINONES | ON FILE |
| BRANDICE WALTERS | ON FILE |
| BRANDIE FROST | ON FILE |
| BRANDIE KAHOANO | ON FILE |
| BRANDIE MICHELLE SYZDEK | ON FILE |
| BRANDIE MUSICANT | ON FILE |
| BRANDIN BEAUDIN | ON FILE |
| BRANDIN HOUSEL | ON FILE |
| BRANDIN JOHNSON | ON FILE |
| BRANDIN NORTHROP | ON FILE |
| BRANDO BOCCARDI | ON FILE |
| BRANDO IACONO | ON FILE |
| BRANDO MURPHY | ON FILE |
| BRANDO SALINAS | ON FILE |
| BRANDOM STEVE WETE NKOUAMEN | ON FILE |
| Brandon | brandonribak@gmail.com |
| BRANDON AMPONSAH | ON FILE |
| BRANDON AYON | ON FILE |
| BRANDON BARBER | ON FILE |
| BRANDON BLEVINS | ON FILE |
| BRANDON BOGHOSIAN | ON FILE |
| BRANDON BOLANDER | ON FILE |
| BRANDON BOUCHEREAU | ON FILE |
| BRANDON BOURDELAIS | ON FILE |
| BRANDON BUSHNELL | ON FILE |
| BRANDON BYRNE | ON FILE |
| BRANDON CAMPBELL | ON FILE |
| BRANDON CARLOCK | ON FILE |
| BRANDON CASTENS | ON FILE |
| BRANDON CLARK | ON FILE |
| BRANDON DOLSON | ON FILE |
| BRANDON FLETCHER | ON FILE |
| BRANDON GIBSON | ON FILE |
| BRANDON GLASGOW | ON FILE |
| BRANDON GOIN | ON FILE |
| BRANDON GOULD | ON FILE |
| BRANDON GRIFFIN | ON FILE |
| BRANDON HARRISON | ON FILE |
| BRANDON HAZELWOOD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON JARRETT | ON FILE |
| BRANDON KING | ON FILE |
| BRANDON KING | ON FILE |
| BRANDON KIRKPATRICK | ON FILE |
| BRANDON KIRKSEY | ON FILE |
| BRANDON LAKE-DENNIE | ON FILE |
| BRANDON LAWSON | ON FILE |
| BRANDON LINDQUIST | ON FILE |
| BRANDON LITHERLAND | ON FILE |
| BRANDON LOOTS | ON FILE |
| BRANDON MCNAY | ON FILE |
| BRANDON MILLS | ON FILE |
| BRANDON NGUYEN | ON FILE |
| BRANDON PAJUR | ON FILE |
| BRANDON PEREZ | ON FILE |
| BRANDON PERKINS | ON FILE |
| Brandon Pine | ON FILE |
| BRANDON PRESCOTT | ON FILE |
| BRANDON PUCKLY | ON FILE |
| BRANDON RASGAITIS | ON FILE |
| BRANDON SACK | ON FILE |
| BRANDON SANSONE | ON FILE |
| BRANDON SCOTT | ON FILE |
| BRANDON SHERFIELD | ON FILE |
| BRANDON SPENCER | ON FILE |
| BRANDON TARDY | ON FILE |
| BRANDON TROTTER | ON FILE |
| BRANDON TROTTER | ON FILE |
| BRANDON VENTER | ON FILE |
| BRANDON WALTER | ON FILE |
| BRANDON WARE | ON FILE |
| BRANDON WESTMORELAND | ON FILE |
| BRANDON WILSON | ON FILE |
| BRANDON A GABRIEL | ON FILE |
| BRANDON A KANAGY | ON FILE |
| BRANDON ABDUL-HAKIM | ON FILE |
| BRANDON ABERNATHY | ON FILE |
| BRANDON ABLE | ON FILE |
| BRANDON ACEITUNO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON ADAMS | ON FILE |
| BRANDON ADAMS | ON FILE |
| BRANDON ADRIAN HENRY | ON FILE |
| BRANDON AGIUS | ON FILE |
| BRANDON AGUERO | ON FILE |
| BRANDON AGUILAR | ON FILE |
| BRANDON AGUINALDO | ON FILE |
| BRANDON AGUSTIN WAGNER | ON FILE |
| BRANDON AGYEMAN | ON FILE |
| BRANDON AHEARN | ON FILE |
| BRANDON ALAYON | ON FILE |
| BRANDON ALBERTS | ON FILE |
| BRANDON ALDRICH | ON FILE |
| BRANDON ALEMANY | ON FILE |
| BRANDON ALEXANDER CUN | ON FILE |
| BRANDON ALEXANDER EDMONDS | ON FILE |
| BRANDON ALEXANDER GATES | ON FILE |
| BRANDON ALLAN PLASTER | ON FILE |
| BRANDON ALLEN | ON FILE |
| BRANDON ALLEN | ON FILE |
| BRANDON ALLEN BOOTS | ON FILE |
| BRANDON ALLGYER | ON FILE |
| BRANDON ALSPAUGH | ON FILE |
| BRANDON ALTAMURO | ON FILE |
| BRANDON ALTVATER | ON FILE |
| BRANDON ALVAREZ | ON FILE |
| BRANDON ALVES | ON FILE |
| BRANDON AMARAL | ON FILE |
| BRANDON AMARO | ON FILE |
| BRANDON AMENT | ON FILE |
| BRANDON AMOND | ON FILE |
| BRANDON AMOS | ON FILE |
| BRANDON ANDERSEN | ON FILE |
| BRANDON ANDERSON | ON FILE |
| BRANDON ANDERSON | ON FILE |
| BRANDON ANDORKA | ON FILE |
| BRANDON ANDREW GARRETT | ON FILE |
| BRANDON ANDREWS | ON FILE |
| BRANDON ANDREWS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON ANDREWS | ON FILE |
| BRANDON ANGELES | ON FILE |
| BRANDON ANTHONY COUTRE | ON FILE |
| Brandon Antony | ON FILE |
| BRANDON ANTONY | ON FILE |
| Brandon Antony | brando12100@yahoo.com |
| BRANDON APPLETON | ON FILE |
| BRANDON APPLEWHITE | ON FILE |
| BRANDON ARANIBAR ZURITA | ON FILE |
| BRANDON ARCHIE | ON FILE |
| BRANDON ARDOIN | ON FILE |
| BRANDON ARNAUD | ON FILE |
| BRANDON ARREOLA | ON FILE |
| BRANDON ARROYO | ON FILE |
| BRANDON ART | ON FILE |
| BRANDON ASHLEY | ON FILE |
| BRANDON ASHMORE | ON FILE |
| BRANDON AU | ON FILE |
| BRANDON AUSTIN | ON FILE |
| BRANDON BABIN | ON FILE |
| BRANDON BADGLEY | ON FILE |
| BRANDON BADILLO | ON FILE |
| BRANDON BAER | ON FILE |
| BRANDON BAEZ | ON FILE |
| BRANDON BAILEY | ON FILE |
| BRANDON BAIRD | ON FILE |
| BRANDON BAKER | ON FILE |
| BRANDON BAL | ON FILE |
| BRANDON BAL | ON FILE |
| BRANDON BALBACH | ON FILE |
| BRANDON BALFE | ON FILE |
| BRANDON BALGOBIND | ON FILE |
| BRANDON BARKER | ON FILE |
| BRANDON BARKER | ON FILE |
| BRANDON BARKLEY | ON FILE |
| BRANDON BARNARD-SULLIVAN | ON FILE |
| BRANDON BARNES | ON FILE |
| BRANDON BARRICK | ON FILE |
| BRANDON BARTELS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON BARTLETT | ON FILE |
| BRANDON BARTLETT | ON FILE |
| BRANDON BASCOM | ON FILE |
| Brandon Baskerville | ON FILE |
| BRANDON BASS | ON FILE |
| BRANDON BAYLES | ON FILE |
| BRANDON BEATTY | ON FILE |
| BRANDON BECERRA | ON FILE |
| BRANDON BECERRA | ON FILE |
| BRANDON BECK | ON FILE |
| BRANDON BECK | ON FILE |
| BRANDON BECKER | ON FILE |
| BRANDON BEDDIE | ON FILE |
| BRANDON BEGANE | ON FILE |
| BRANDON BELK | ON FILE |
| BRANDON BELL | ON FILE |
| BRANDON BELMONT | ON FILE |
| BRANDON BENFIELD | ON FILE |
| BRANDON BENNETT | ON FILE |
| BRANDON BERNYK | ON FILE |
| BRANDON BERRY | ON FILE |
| BRANDON BERTOLINO | ON FILE |
| BRANDON BERTRAND | ON FILE |
| BRANDON BETHEA | ON FILE |
| BRANDON BEYER | ON FILE |
| BRANDON BIKSEN | ON FILE |
| BRANDON BIRD | ON FILE |
| BRANDON BISHOP | ON FILE |
| BRANDON BIVENS | ON FILE |
| BRANDON BLAIR | ON FILE |
| BRANDON BLANCHARD | ON FILE |
| BRANDON BLATTNER | ON FILE |
| BRANDON BLEVINS | ON FILE |
| BRANDON BLOCK | ON FILE |
| BRANDON BLUEFORD | ON FILE |
| BRANDON BOECKER | ON FILE |
| BRANDON BOGLE | ON FILE |
| BRANDON BOLLENBACH | ON FILE |
| BRANDON BOLLINGER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON BOLTON | ON FILE |
| BRANDON BOMELINE | ON FILE |
| BRANDON BONDIG | ON FILE |
| BRANDON BONFIGLIO | ON FILE |
| BRANDON BOOTH | ON FILE |
| BRANDON BORAGNO | ON FILE |
| BRANDON BORKO | ON FILE |
| BRANDON BOSWELL | ON FILE |
| BRANDON BOTSET | ON FILE |
| BRANDON BOUCHER | ON FILE |
| BRANDON BOUCHER | ON FILE |
| BRANDON BOWEN | ON FILE |
| BRANDON BOWEN | ON FILE |
| BRANDON BOWERS | ON FILE |
| BRANDON BOWLIN | ON FILE |
| BRANDON BOYD | ON FILE |
| BRANDON BOYD | ON FILE |
| BRANDON BRAAKSMA | ON FILE |
| BRANDON BRACE | ON FILE |
| BRANDON BRAGER | ON FILE |
| BRANDON BRASHERS | ON FILE |
| BRANDON BRIDGES | ON FILE |
| BRANDON BRISBON | ON FILE |
| BRANDON BRIZZI | ON FILE |
| BRANDON BROERS | ON FILE |
| BRANDON BROOKS | ON FILE |
| BRANDON BROOKS | ON FILE |
| BRANDON BROOKS | ON FILE |
| BRANDON BROOKS-PATTON | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BROWN | ON FILE |
| BRANDON BRUINSMA | ON FILE |
| BRANDON BRYANT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON BRYANT | ON FILE |
| BRANDON BRYANT | ON FILE |
| BRANDON BRYER | ON FILE |
| BRANDON BUCHANAN | ON FILE |
| BRANDON BUCHHOLTZ | ON FILE |
| BRANDON BUCKMAN | ON FILE |
| Brandon Buckman | branbuck441@gmail.com |
| BRANDON BUCKROFF | ON FILE |
| BRANDON BUI | ON FILE |
| BRANDON BUI | ON FILE |
| BRANDON BULENGO | ON FILE |
| BRANDON BULLARD | ON FILE |
| BRANDON BURKEEN | ON FILE |
| BRANDON BURNS | ON FILE |
| BRANDON BURNS | ON FILE |
| BRANDON BURNWORTH | ON FILE |
| BRANDON BURRELL | ON FILE |
| BRANDON BURRER | ON FILE |
| BRANDON BURT | ON FILE |
| BRANDON BUSCARNERA | ON FILE |
| BRANDON BUSH | ON FILE |
| BRANDON BUSHONG | ON FILE |
| BRANDON BUTLER | ON FILE |
| BRANDON BUTLER | ON FILE |
| BRANDON BUTTERFIELD | ON FILE |
| BRANDON BUTTS | ON FILE |
| BRANDON BUYSSE | ON FILE |
| Brandon Buysse | buysse.brandon@gmail.com |
| BRANDON BYKER | ON FILE |
| BRANDON BYNUM | ON FILE |
| BRANDON BYRNE | ON FILE |
| Brandon C Adams | bcryptowall@gmail.com |
| BRANDON CABALLERO | ON FILE |
| BRANDON CABLE | ON FILE |
| BRANDON CAIRL | ON FILE |
| BRANDON CALE EISEL | ON FILE |
| BRANDON CALLAHAN | ON FILE |
| BRANDON CAMPOS | ON FILE |
| BRANDON CANADAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRANDON CANNON | ON FILE |
| BRANDON CANNON | ON FILE |
| BRANDON CANTORAN BRAMBILA | ON FILE |
| BRANDON CAPDAREST | ON FILE |
| BRANDON CAPECCI | ON FILE |
| BRANDON CARBERRY | ON FILE |
| BRANDON CARDONA | ON FILE |
| BRANDON CARE | ON FILE |
| BRANDON CARIGNAN | ON FILE |
| BRANDON CARLL | ON FILE |
| BRANDON CARLO | ON FILE |
| BRANDON CARLUCCI | ON FILE |
| BRANDON CARNDUFF | ON FILE |
| BRANDON CAROLL | ON FILE |
| BRANDON CARR-ANSAH | ON FILE |
| BRANDON CART | ON FILE |
| BRANDON CART | ON FILE |
| BRANDON CARTER | ON FILE |
| BRANDON CARTWRIGHT | ON FILE |
| BRANDON CASEY WHITMAN | ON FILE |
| BRANDON CASH | ON FILE |
| BRANDON CASILLAS | ON FILE |
| BRANDON CASPER | ON FILE |
| BRANDON CASTANEDA | ON FILE |
| BRANDON CASTRO | ON FILE |
| BRANDON CASTRO | ON FILE |
| BRANDON CATOLICO | ON FILE |
| BRANDON CAVAZOS | ON FILE |
| BRANDON CELLURA | ON FILE |
| BRANDON CHAGOYA | ON FILE |
| BRANDON CHAN | ON FILE |
| BRANDON CHANCE | ON FILE |
| BRANDON CHANG | ON FILE |
| BRANDON CHANNER | ON FILE |
| BRANDON CHAPMAN | ON FILE |
| BRANDON CHARLES BREVET | ON FILE |
| BRANDON CHASE | ON FILE |
| BRANDON CHASE LARGENT | ON FILE |
| BRANDON CHAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRANDON CHAU | ON FILE |
| BRANDON CHAVEZ MARTINEZ | ON FILE |
| BRANDON CHE | ON FILE |
| BRANDON CHEDDADI | ON FILE |
| BRANDON CHEE | ON FILE |
| BRANDON CHEN | ON FILE |
| BRANDON CHERNEY | ON FILE |
| BRANDON CHIA | ON FILE |
| BRANDON CHIANG | ON FILE |
| BRANDON CHIANTARETTO | ON FILE |
| BRANDON CHIU | ON FILE |
| BRANDON CHONCHON | ON FILE |
| BRANDON CHONG | ON FILE |
| BRANDON CHONG | ON FILE |
| BRANDON CHRISTOPHER RALEY | ON FILE |
| BRANDON CHU | ON FILE |
| BRANDON CHUN YIN NG | ON FILE |
| BRANDON CHUNG | ON FILE |
| BRANDON CHUNG BON WONG | ON FILE |
| BRANDON CLARK | ON FILE |
| BRANDON CLARK | ON FILE |
| BRANDON CLARK | ON FILE |
| BRANDON CLARKE | ON FILE |
| BRANDON CLARKE | ON FILE |
| BRANDON CLARK-MEYER GABEL | ON FILE |
| BRANDON CLEMENS | ON FILE |
| BRANDON CLEMENT | ON FILE |
| BRANDON CLEMMER | ON FILE |
| BRANDON CLEWS | ON FILE |
| BRANDON CLIFTON BRITTINGHAM | ON FILE |
| BRANDON CLOUS | ON FILE |
| BRANDON CLOYD | ON FILE |
| BRANDON COCHRAN | ON FILE |
| BRANDON COFFMAN | ON FILE |
| BRANDON COHEN | ON FILE |
| BRANDON COLE | ON FILE |
| BRANDON COLLIER | ON FILE |
| BRANDON COLLINS | ON FILE |
| BRANDON COLON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON COLVIN | ON FILE |
| BRANDON COMBS | ON FILE |
| BRANDON CONCORD | ON FILE |
| BRANDON CONDON | ON FILE |
| BRANDON CONLY | ON FILE |
| BRANDON CONNELLY | ON FILE |
| BRANDON CONNER | ON FILE |
| BRANDON CONSTANTIN | ON FILE |
| BRANDON CONTRERAS | ON FILE |
| BRANDON CONWAY | ON FILE |
| BRANDON COOK | ON FILE |
| BRANDON COOK | ON FILE |
| BRANDON COOK | ON FILE |
| BRANDON COOK | ON FILE |
| BRANDON COOPER | ON FILE |
| BRANDON COOPER | ON FILE |
| BRANDON COPELAND | ON FILE |
| BRANDON CORBETT | ON FILE |
| BRANDON CORCORAN | ON FILE |
| BRANDON CORNEJO | ON FILE |
| BRANDON CORTES | ON FILE |
| BRANDON CORWIN | ON FILE |
| BRANDON COSAN | ON FILE |
| BRANDON COTNER | ON FILE |
| BRANDON COX | ON FILE |
| BRANDON COX | ON FILE |
| BRANDON CRAMER | ON FILE |
| BRANDON CRAWFORD | ON FILE |
| BRANDON CRAWFORD | ON FILE |
| BRANDON CRIPPEN | ON FILE |
| BRANDON CRITTENDEN | ON FILE |
| BRANDON CROCKER | ON FILE |
| BRANDON CROCKETT | ON FILE |
| BRANDON CROCKETT | ON FILE |
| BRANDON CROESE | ON FILE |
| BRANDON CROMAR | ON FILE |
| BRANDON CROTON | ON FILE |
| BRANDON CROUCIER | ON FILE |
| BRANDON CROWLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON CRUZ | ON FILE |
| BRANDON CUFF | ON FILE |
| BRANDON CUI | ON FILE |
| BRANDON CUMMINGS | ON FILE |
| BRANDON CUMMINS | ON FILE |
| BRANDON CUNNINGHAM | ON FILE |
| BRANDON CURLEY | ON FILE |
| BRANDON CURRAN | ON FILE |
| BRANDON CURRY | ON FILE |
| BRANDON CURTIS | ON FILE |
| BRANDON CUTSHALL | ON FILE |
| BRANDON D KARL | ON FILE |
| BRANDON D STEPHENS | ON FILE |
| BRANDON DAHL | ON FILE |
| BRANDON DAKOTA GRAFF | ON FILE |
| BRANDON DAKUS | ON FILE |
| BRANDON DALEY | ON FILE |
| BRANDON DALTON | ON FILE |
| BRANDON DAMIANO | ON FILE |
| BRANDON DANG | ON FILE |
| BRANDON DANIEL | ON FILE |
| BRANDON DANIEL CARLSON | ON FILE |
| BRANDON DANKER | ON FILE |
| BRANDON DANLEY | ON FILE |
| BRANDON DANZYGER | ON FILE |
| BRANDON DAVID BORDETTE | ON FILE |
| BRANDON DAVID PIETSCH | ON FILE |
| BRANDON DAVIDSON | ON FILE |
| BRANDON DAVIES | ON FILE |
| BRANDON DAVIS | ON FILE |
| BRANDON DAVIS | ON FILE |
| BRANDON DAVISON | ON FILE |
| BRANDON DAWSON | ON FILE |
| BRANDON DAY | ON FILE |
| BRANDON DAY | ON FILE |
| BRANDON DE ASSUNCAO | ON FILE |
| BRANDON DE ASSUNCAO | ON FILE |
| BRANDON DE BORZATTI | ON FILE |
| BRANDON DE LA ROSA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON DE LEÓN | ON FILE |
| BRANDON DE ROSE | ON FILE |
| BRANDON DEAN | ON FILE |
| BRANDON DEAN GABLE | ON FILE |
| BRANDON DEE TERRY | ON FILE |
| BRANDON DELAHOUSSAYE | ON FILE |
| BRANDON DELANEY | ON FILE |
| BRANDON DELAUNE | ON FILE |
| BRANDON DELUCO | ON FILE |
| BRANDON DEPIETRO | ON FILE |
| BRANDON DERISO | ON FILE |
| BRANDON DEVON BAKER | ON FILE |
| BRANDON DEXTER | ON FILE |
| BRANDON DIAZ | ON FILE |
| Brandon Diaz | brandondiazz@ymail.com |
| BRANDON DIAZ-ABREU | ON FILE |
| BRANDON DICKEY | ON FILE |
| BRANDON DICOSTANZO | ON FILE |
| BRANDON DIEDERICH | ON FILE |
| BRANDON DILLMAN | ON FILE |
| BRANDON DIMICHELE | ON FILE |
| BRANDON DIMITRIE | ON FILE |
| BRANDON DION WHITE | ON FILE |
| BRANDON DISMUKES | ON FILE |
| BRANDON DOBSON | ON FILE |
| BRANDON DOCKERY | ON FILE |
| BRANDON DODDS | ON FILE |
| BRANDON DOIG | ON FILE |
| Brandon Dolson | dolson@me.com |
| BRANDON DOMANGUE | ON FILE |
| BRANDON DOMBROFF | ON FILE |
| BRANDON DONALDSON | ON FILE |
| BRANDON DONDERS | ON FILE |
| BRANDON DOOLEY | ON FILE |
| BRANDON DORTCH | ON FILE |
| BRANDON DRAEGER | ON FILE |
| BRANDON DREADIN | ON FILE |
| BRANDON DRIVER | ON FILE |
| BRANDON DUCKWORTH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON DUNAWAY | ON FILE |
| BRANDON DUNCAN | ON FILE |
| BRANDON DUONG | ON FILE |
| BRANDON DURBIN | ON FILE |
| BRANDON DUSSEAU | ON FILE |
| BRANDON DYLEWSKI | ON FILE |
| BRANDON EAKER | ON FILE |
| BRANDON EASTERLING | ON FILE |
| BRANDON EBOIGBODIN | ON FILE |
| BRANDON ECKL | ON FILE |
| BRANDON EDGHILL | ON FILE |
| BRANDON EDWARD CONGDON | ON FILE |
| BRANDON EDWARD WILLIAMS | ON FILE |
| BRANDON EDWARDS | ON FILE |
| BRANDON EDWARDS | ON FILE |
| BRANDON EDWARDS | ON FILE |
| BRANDON EDWARDSON | ON FILE |
| BRANDON EGERVARI | ON FILE |
| BRANDON EGLAND | ON FILE |
| BRANDON EHRNREITER | ON FILE |
| BRANDON EISCHEID | ON FILE |
| BRANDON ELLGEN | ON FILE |
| BRANDON ELLIS | ON FILE |
| BRANDON ELLIS | ON FILE |
| BRANDON ELLIS | ON FILE |
| BRANDON ELLISON | ON FILE |
| BRANDON ELS | ON FILE |
| BRANDON ELSWICK | ON FILE |
| BRANDON ELZY | ON FILE |
| BRANDON EMANS | ON FILE |
| BRANDON EMERSON | ON FILE |
| BRANDON ENG | ON FILE |
| BRANDON ENGLE | ON FILE |
| BRANDON ENYEART | ON FILE |
| BRANDON EPLING | ON FILE |
| BRANDON EQUILS | ON FILE |
| BRANDON ERICKSON | ON FILE |
| BRANDON ESBACH | ON FILE |
| BRANDON ESCOBAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON ESTEP | ON FILE |
| BRANDON ESTRADA-HERRERA | ON FILE |
| BRANDON EUGENE BROWN | ON FILE |
| BRANDON EUGENE DREIER | ON FILE |
| BRANDON EVANS | ON FILE |
| BRANDON EVANS | ON FILE |
| Brandon EVANS | swayz87@gmail.com |
| BRANDON EVERETT | ON FILE |
| BRANDON EVERETT | ON FILE |
| BRANDON EYONGTIKU NKOM | ON FILE |
| BRANDON EZEKIEL REID | ON FILE |
| BRANDON EZEQUIEL | ON FILE |
| BRANDON FACEMIRE | ON FILE |
| BRANDON FAHEY | ON FILE |
| BRANDON FAN | ON FILE |
| BRANDON FANNIN | ON FILE |
| BRANDON FARRELL | ON FILE |
| BRANDON FARRUGIA | ON FILE |
| BRANDON FENTON | ON FILE |
| BRANDON FERDIG | ON FILE |
| BRANDON FERGUSON | ON FILE |
| BRANDON FERGUSON | ON FILE |
| BRANDON FERLAND HANEKAM | ON FILE |
| BRANDON FERRIS | ON FILE |
| BRANDON FETTERS | ON FILE |
| BRANDON FINNEY | ON FILE |
| BRANDON FISCHER | ON FILE |
| BRANDON FITTING | ON FILE |
| BRANDON FITZGERALD | ON FILE |
| BRANDON FITZSIMMONS | ON FILE |
| BRANDON FLEET | ON FILE |
| BRANDON FLORES | ON FILE |
| BRANDON FLORES | ON FILE |
| BRANDON FLORES | ON FILE |
| Brandon Flores | bflores822@gmail.com |
| BRANDON FOLKER | ON FILE |
| Brandon Fong | ON FILE |
| BRANDON FONG | ON FILE |
| BRANDON FOTOOHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON FOWLER | ON FILE |
| BRANDON FOX | ON FILE |
| BRANDON FRAMPTON | ON FILE |
| BRANDON FRANKS | ON FILE |
| BRANDON FRASER | ON FILE |
| BRANDON FRENCH | ON FILE |
| BRANDON FRENCHAK | ON FILE |
| BRANDON FRERICHS | ON FILE |
| BRANDON FRESNOZA DAGOHOY | ON FILE |
| BRANDON FRIAS | ON FILE |
| BRANDON FRIEDMAN | ON FILE |
| BRANDON FRISCH | ON FILE |
| BRANDON FROJD | ON FILE |
| BRANDON FRULLA | ON FILE |
| BRANDON FUENTES | ON FILE |
| BRANDON FUNDERBURG | ON FILE |
| BRANDON FUSARO | ON FILE |
| BRANDON FUTCHER | ON FILE |
| BRANDON GABRIEL FELDMAN | ON FILE |
| BRANDON GAFFNEY | ON FILE |
| BRANDON GALATI | ON FILE |
| BRANDON GALINDO | ON FILE |
| BRANDON GALLARD | ON FILE |
| BRANDON GARCES | ON FILE |
| BRANDON GARCIA | ON FILE |
| BRANDON GARCIA | ON FILE |
| BRANDON GARRETT | ON FILE |
| BRANDON GARRETT | ON FILE |
| BRANDON GARY | ON FILE |
| BRANDON GARY | ON FILE |
| BRANDON GASPAR | ON FILE |
| BRANDON GAUTHIER | ON FILE |
| BRANDON GENDHAR | ON FILE |
| BRANDON GENTILE | ON FILE |
| BRANDON GEORGE | ON FILE |
| BRANDON GERBER | ON FILE |
| BRANDON GERRY NORWOOD | ON FILE |
| BRANDON GHOLSON | ON FILE |
| BRANDON GIBSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON GIBSON | ON FILE |
| BRANDON GIBSON | ON FILE |
| BRANDON GIER | ON FILE |
| BRANDON GIESING | ON FILE |
| BRANDON GILBERT | ON FILE |
| Brandon Gilbert | gilbertbrandon66@yahoo.com |
| BRANDON GILL | ON FILE |
| BRANDON GINKEL | ON FILE |
| BRANDON GLIDDEN | ON FILE |
| BRANDON GLYNN | ON FILE |
| BRANDON GOAD | ON FILE |
| BRANDON GODINA | ON FILE |
| BRANDON GOLDSTEIN | ON FILE |
| BRANDON GOMES | ON FILE |
| BRANDON GOMEZ | ON FILE |
| BRANDON GONZALES | ON FILE |
| BRANDON GONZALEZ | ON FILE |
| BRANDON GONZALEZ-OBREGON | ON FILE |
| BRANDON GOODWIN | ON FILE |
| BRANDON GOUDY | ON FILE |
| BRANDON GOV | ON FILE |
| BRANDON GRADY | ON FILE |
| BRANDON GRAHAM | ON FILE |
| BRANDON GRAHAM | ON FILE |
| BRANDON GRAHAM | ON FILE |
| BRANDON GRANT | ON FILE |
| BRANDON GRAVES | ON FILE |
| BRANDON GRAVES | ON FILE |
| BRANDON GREEN | ON FILE |
| BRANDON GREEN | ON FILE |
| BRANDON GREENPLATE | ON FILE |
| BRANDON GREENWAY | ON FILE |
| BRANDON GREGORY | ON FILE |
| BRANDON GRIESE | ON FILE |
| BRANDON GRIFFITH | ON FILE |
| BRANDON GRIFFITH | ON FILE |
| BRANDON GRINSTEAD | ON FILE |
| BRANDON GROBLER | ON FILE |
| BRANDON GROVES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON GUI | ON FILE |
| BRANDON GUNN | ON FILE |
| BRANDON GUNTER | ON FILE |
| BRANDON GUSHLAW | ON FILE |
| BRANDON GUTIERREZ | ON FILE |
| BRANDON GUTIÉRREZ | ON FILE |
| BRANDON GUZMAN | ON FILE |
| BRANDON GWINUP | ON FILE |
| BRANDON HAHN | ON FILE |
| BRANDON HALL | ON FILE |
| BRANDON HALL | ON FILE |
| BRANDON HALL | ON FILE |
| BRANDON HAMAGUCHI | ON FILE |
| BRANDON HAMBER | ON FILE |
| BRANDON HANAN | ON FILE |
| BRANDON HANGE | ON FILE |
| BRANDON HANN | ON FILE |
| BRANDON HANNA | ON FILE |
| BRANDON HANNAH | ON FILE |
| BRANDON HANSEN | ON FILE |
| BRANDON HANSON | ON FILE |
| BRANDON HARMS | ON FILE |
| BRANDON HARO GONZÁLEZ | ON FILE |
| BRANDON HARP | ON FILE |
| BRANDON HARRIS | ON FILE |
| BRANDON HARRIS | ON FILE |
| BRANDON HARRIS | ON FILE |
| BRANDON HARTMAN | ON FILE |
| BRANDON HARTSELL | ON FILE |
| BRANDON HARTWICK | ON FILE |
| BRANDON HASKINS | ON FILE |
| BRANDON HASSER | ON FILE |
| BRANDON HASTINGS | ON FILE |
| BRANDON HAWES | ON FILE |
| BRANDON HAWKER | ON FILE |
| BRANDON HAWKINS | ON FILE |
| BRANDON HAWORTH | ON FILE |
| BRANDON HAYDEN | ON FILE |
| BRANDON HE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON HEATH | ON FILE |
| BRANDON HEBERT | ON FILE |
| BRANDON HEBNER | ON FILE |
| BRANDON HELMUTH | ON FILE |
| BRANDON HENDERSON | ON FILE |
| BRANDON HENDERSON | ON FILE |
| BRANDON HENG | ON FILE |
| BRANDON HENKE | ON FILE |
| BRANDON HENNESS | ON FILE |
| BRANDON HENNINGTON | ON FILE |
| BRANDON HENSON | ON FILE |
| BRANDON HEPPNER | ON FILE |
| BRANDON HERNANDEZ | ON FILE |
| BRANDON HERRERA | ON FILE |
| BRANDON HERRING | ON FILE |
| BRANDON HESS | ON FILE |
| BRANDON HEVLE | ON FILE |
| BRANDON HEW | ON FILE |
| BRANDON HICKS | ON FILE |
| BRANDON HIGGINS | ON FILE |
| BRANDON HILL | ON FILE |
| BRANDON HILL | ON FILE |
| BRANDON HILL | ON FILE |
| BRANDON HILL | ON FILE |
| BRANDON HILLEGAS | ON FILE |
| BRANDON HINES | ON FILE |
| BRANDON HINES | ON FILE |
| Brandon Hines | bgh0605@gmail.com |
| BRANDON HIPPS | ON FILE |
| BRANDON HIRAI | ON FILE |
| BRANDON HIRTH | ON FILE |
| BRANDON HISCOTT | ON FILE |
| BRANDON HIXENBAUGH | ON FILE |
| BRANDON HO | ON FILE |
| BRANDON HOANG | ON FILE |
| Brandon Hoang | brandon.b.hoang@gmail.com |
| BRANDON HODGES | ON FILE |
| BRANDON HODY | ON FILE |
| BRANDON HOEHN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON HOFER | ON FILE |
| BRANDON HOFFMAN | ON FILE |
| BRANDON HOFFMAN | ON FILE |
| BRANDON HOGUE | ON FILE |
| BRANDON HOLLEY | ON FILE |
| BRANDON HOLLIDAY | ON FILE |
| BRANDON HOLMES | ON FILE |
| BRANDON HOLSTEIN | ON FILE |
| BRANDON HOLT | ON FILE |
| BRANDON HOLT | ON FILE |
| BRANDON HONG | ON FILE |
| BRANDON HOOGLAND | ON FILE |
| BRANDON HOON | ON FILE |
| BRANDON HOROWSKI | ON FILE |
| BRANDON HORTON | ON FILE |
| BRANDON HOURIHAN | ON FILE |
| BRANDON HOWARD | ON FILE |
| BRANDON HSIUNG | ON FILE |
| BRANDON HUA | ON FILE |
| BRANDON HUANG | ON FILE |
| BRANDON HUANG | ON FILE |
| BRANDON HUBBARD | ON FILE |
| BRANDON HUBER | ON FILE |
| BRANDON HUDICH | ON FILE |
| BRANDON HUGHES | ON FILE |
| BRANDON HUGUELEY | ON FILE |
| Brandon Hugueley | hugueley.brandon@gmail.com |
| BRANDON HUKILL | ON FILE |
| BRANDON HUNT | ON FILE |
| BRANDON HUNTER | ON FILE |
| BRANDON ICKES | ON FILE |
| BRANDON ILAGA | ON FILE |
| BRANDON IN | ON FILE |
| BRANDON IN | ON FILE |
| BRANDON IVERSON | ON FILE |
| BRANDON J KELLY | ON FILE |
| BRANDON J MAYER | ON FILE |
| BRANDON J WUZZARDO | ON FILE |
| BRANDON J ZANOTTI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON JACKSON | ON FILE |
| BRANDON JACKSON | ON FILE |
| BRANDON JACKSON | ON FILE |
| BRANDON JACKSON | ON FILE |
| BRANDON JACOBO LUNA | ON FILE |
| BRANDON JACOBSEN | ON FILE |
| BRANDON JACOBSON | ON FILE |
| BRANDON JACOBSON | ON FILE |
| BRANDON JAGOE | ON FILE |
| BRANDON JAKUBZIK | ON FILE |
| BRANDON JAMAL GRAYSON | ON FILE |
| BRANDON JAMES BARR | ON FILE |
| BRANDON JAMES DONNELLY | ON FILE |
| BRANDON JAMES HEINRICH | ON FILE |
| BRANDON JAMES KIRBY | ON FILE |
| BRANDON JAMES MOORE | ON FILE |
| BRANDON JAMES NEWGREN | ON FILE |
| BRANDON JAMES WEST | ON FILE |
| BRANDON JARELL FELDER | ON FILE |
| BRANDON JARVIS | ON FILE |
| BRANDON JASONROBERT BATTISTA | ON FILE |
| BRANDON JAVON ARCHIBALD | ON FILE |
| BRANDON JAVORICH | ON FILE |
| BRANDON JAYNES | ON FILE |
| BRANDON JEFFREYKENNETH BEAVER | ON FILE |
| BRANDON JENNIGES | ON FILE |
| BRANDON JENNINGS | ON FILE |
| BRANDON JENSEN | ON FILE |
| BRANDON JESS MELENDREZ | ON FILE |
| BRANDON JEW | ON FILE |
| BRANDON JEWELL | ON FILE |
| BRANDON JIAN WEI TAY | ON FILE |
| BRANDON JIMENEZ | ON FILE |
| BRANDON JOE | ON FILE |
| BRANDON JOE CRANMER | ON FILE |
| BRANDON JOHN CARRIVEAU | ON FILE |
| BRANDON JOHNS | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JOHNSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON JOHNSON | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JOHNSON | ON FILE |
| BRANDON JOLLEY | ON FILE |
| BRANDON JOLLEY | ON FILE |
| BRANDON JONES | ON FILE |
| BRANDON JONES | ON FILE |
| BRANDON JONSON | ON FILE |
| BRANDON JOON LEE | ON FILE |
| BRANDON JOPLIN | ON FILE |
| BRANDON JORDAN | ON FILE |
| Brandon Jordan-Cavstheblockfan@yahoo.com | cavstheblockfan@yahoo.com |
| BRANDON JOSEPH | ON FILE |
| BRANDON JOSEPH | ON FILE |
| BRANDON JOSEPH ESSARY | ON FILE |
| BRANDON JOSEPH GIAMMARCO PAYNE | ON FILE |
| BRANDON JOSEPH GIBSON | ON FILE |
| BRANDON JOSEPH HANCOCK | ON FILE |
| BRANDON JOSEPH PHARES | ON FILE |
| BRANDON JOSHUA JACKSON | ON FILE |
| BRANDON JOSHUA MULLINS | ON FILE |
| BRANDON JOSHUA POWELL | ON FILE |
| BRANDON JOSHUA VELAZQUEZMENDOZA | ON FILE |
| BRANDON JOSIE | ON FILE |
| BRANDON JOYNER | ON FILE |
| BRANDON JUAREZ | ON FILE |
| BRANDON JUDOPRASETIJO | ON FILE |
| BRANDON JUNEAU | ON FILE |
| BRANDON JUNG | ON FILE |
| BRANDON JUON | ON FILE |
| BRANDON K POPE | ON FILE |
| BRANDON KAIPO RELLEZ | ON FILE |
| BRANDON KASAY | ON FILE |
| BRANDON KASTAW | ON FILE |
| BRANDON KAYSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRANDON KEITH | ON FILE |
| BRANDON KEITH NANCE | ON FILE |
| BRANDON KELLEY | ON FILE |
| BRANDON KELLEY | ON FILE |
| BRANDON KELLY | ON FILE |
| BRANDON KELLY GAILLARD BAILEY | ON FILE |
| BRANDON KENNEDY | ON FILE |
| BRANDON KENNEDY | ON FILE |
| BRANDON KENNEDY OSMA DOMINGUEZ | ON FILE |
| BRANDON KERNS | ON FILE |
| BRANDON KERR | ON FILE |
| BRANDON KEYS | ON FILE |
| BRANDON KHIM | ON FILE |
| BRANDON KIHL | ON FILE |
| BRANDON KIM | ON FILE |
| BRANDON KIM | ON FILE |
| BRANDON KIMMEL | ON FILE |
| BRANDON KING | ON FILE |
| BRANDON KING | ON FILE |
| BRANDON KING | ON FILE |
| Brandon Kinlaw | ON FILE |
| BRANDON KIRK | ON FILE |
| BRANDON KLIM | ON FILE |
| BRANDON KLING | ON FILE |
| BRANDON KNIFFIN | ON FILE |
| BRANDON KNIGHT | ON FILE |
| BRANDON KNOWLES | ON FILE |
| BRANDON KNUTH | ON FILE |
| BRANDON KOBLICH | ON FILE |
| BRANDON KOCH | ON FILE |
| BRANDON KOKINADIS | ON FILE |
| BRANDON KOON | ON FILE |
| BRANDON KOONS | ON FILE |
| BRANDON KOSTMAN | ON FILE |
| BRANDON KOZLAREK | ON FILE |
| BRANDON KRAMER | ON FILE |
| BRANDON KRUGER | ON FILE |
| BRANDON KRUK | ON FILE |
| BRANDON KUNZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON KUPERS | ON FILE |
| BRANDON KUSCHEL | ON FILE |
| BRANDON KWOCK | ON FILE |
| BRANDON KWOK | ON FILE |
| BRANDON KYKER | ON FILE |
| BRANDON KYLE HILL | ON FILE |
| BRANDON LACAYO | ON FILE |
| BRANDON LAFORTY | ON FILE |
| BRANDON LAI | ON FILE |
| BRANDON LAMROCK | ON FILE |
| BRANDON LANDGARD | ON FILE |
| BRANDON LANE | ON FILE |
| BRANDON LANE NANCE | ON FILE |
| BRANDON LANGAN | ON FILE |
| BRANDON LAPEUS | ON FILE |
| BRANDON LARAQUE | ON FILE |
| BRANDON LARSON | ON FILE |
| BRANDON LATORRE | ON FILE |
| BRANDON LATTER | ON FILE |
| BRANDON LAU | ON FILE |
| BRANDON LAU TZE HOW | ON FILE |
| BRANDON LAW | ON FILE |
| BRANDON LAWRENCE | ON FILE |
| BRANDON LAWS | ON FILE |
| BRANDON LE | ON FILE |
| BRANDON LE PHAM | ON FILE |
| BRANDON LEAVITT | ON FILE |
| BRANDON LEBOWITZ | ON FILE |
| BRANDON LEDOUX | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE | ON FILE |
| BRANDON LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Brandon Lee | brandonleex7@gmail.com |
| Brandon Lee Galindo | brandonleegalindo@gmail.com |
| BRANDON LEE HEATH | ON FILE |
| BRANDON LEE JAMES WILLIAMS | ON FILE |
| BRANDON LEE MCCLEARY | ON FILE |
| BRANDON LEE RIBAK | ON FILE |
| BRANDON LEEDBERG | ON FILE |
| BRANDON LEEDS | ON FILE |
| BRANDON LEESCOTT KELLEY | ON FILE |
| BRANDON LEGGETT | ON FILE |
| BRANDON LEHR | ON FILE |
| BRANDON LEIPSIC | ON FILE |
| BRANDON LEMARR | ON FILE |
| BRANDON LENEAR | ON FILE |
| BRANDON LENTZ | ON FILE |
| BRANDON LEON | ON FILE |
| BRANDON LEONG | ON FILE |
| BRANDON LERDAHL | ON FILE |
| BRANDON LESCALLEET | ON FILE |
| BRANDON LESTER | ON FILE |
| BRANDON LESTER | ON FILE |
| BRANDON LETHERMAN | ON FILE |
| BRANDON LEWIS | ON FILE |
| BRANDON LEWIS | ON FILE |
| BRANDON LEWIS | ON FILE |
| BRANDON LEYVA | ON FILE |
| BRANDON LEYVA | ON FILE |
| BRANDON LIEN | ON FILE |
| BRANDON LIETZ | ON FILE |
| BRANDON LIEU | ON FILE |
| BRANDON LILJENQUIST | ON FILE |
| BRANDON LIM | ON FILE |
| BRANDON LIM | ON FILE |
| BRANDON LIN | ON FILE |
| Brandon Lindquist | blindquist81@gmail.com |
| BRANDON LINDSEY | ON FILE |
| BRANDON LINDSLEY | ON FILE |
| BRANDON LINHART | ON FILE |
| BRANDON LINK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON LINKS | ON FILE |
| BRANDON LIPIN | ON FILE |
| Brandon Little | ON FILE |
| BRANDON LIU | ON FILE |
| BRANDON LLAMAS | ON FILE |
| BRANDON LO | ON FILE |
| BRANDON LONG | ON FILE |
| BRANDON LOONG | ON FILE |
| BRANDON LOPEZ | ON FILE |
| BRANDON LOR | ON FILE |
| BRANDON LOREDO | ON FILE |
| BRANDON LOWE | ON FILE |
| BRANDON LOWRIE | ON FILE |
| BRANDON LU | ON FILE |
| BRANDON LUCAS | ON FILE |
| BRANDON LUCKENBACH | ON FILE |
| BRANDON LUM | ON FILE |
| BRANDON LUND | ON FILE |
| BRANDON LUNDY | ON FILE |
| BRANDON LUNKLEY | ON FILE |
| BRANDON LUU | ON FILE |
| BRANDON LY | ON FILE |
| BRANDON LY | ON FILE |
| Brandon Ly | coolwater8@gmail.com |
| BRANDON LYDZBINSKI | ON FILE |
| BRANDON LYNN FRENCH | ON FILE |
| BRANDON LYONS | ON FILE |
| BRANDON M HUGHES | ON FILE |
| BRANDON MACEY | ON FILE |
| BRANDON MACHADO | ON FILE |
| BRANDON MACK | ON FILE |
| BRANDON MACKENDRICK | ON FILE |
| BRANDON MAGIEROWSKI | ON FILE |
| BRANDON MAHER | ON FILE |
| BRANDON MAINUS | ON FILE |
| BRANDON MAIZARES | ON FILE |
| BRANDON MALCHOW | ON FILE |
| BRANDON MALLETTE | ON FILE |
| BRANDON MANCHESTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON MANCINI | ON FILE |
| BRANDON MANGOLD | ON FILE |
| BRANDON MANNING | ON FILE |
| BRANDON MARCEL ~SHARPE | ON FILE |
| BRANDON MARCHELL | ON FILE |
| BRANDON MARIO LEONEL GOURGUES | ON FILE |
| BRANDON MARK-DOUGLAS COOLEY | ON FILE |
| BRANDON MARKEE AGNEW | ON FILE |
| BRANDON MARKLE | ON FILE |
| BRANDON MARRETTA | ON FILE |
| Brandon Marshall | ON FILE |
| BRANDON MARTIN | ON FILE |
| BRANDON MARTIN OSWALT | ON FILE |
| BRANDON MARTINEZ | ON FILE |
| BRANDON MARTINEZ | ON FILE |
| BRANDON MARZIK | ON FILE |
| BRANDON MASAKOWSKI | ON FILE |
| BRANDON MASCARENAS | ON FILE |
| BRANDON MASCORRO | ON FILE |
| BRANDON MASSEY | ON FILE |
| BRANDON MATAITI | ON FILE |
| BRANDON MATSUMOTO | ON FILE |
| BRANDON MATTA | ON FILE |
| BRANDON MATTHEW BAKER | ON FILE |
| BRANDON MATTHEW WONG | ON FILE |
| BRANDON MATTHEWS | ON FILE |
| BRANDON MAXWELL | ON FILE |
| BRANDON MCBRIDE | ON FILE |
| BRANDON MCBRIDE | ON FILE |
| BRANDON MCCALL | ON FILE |
| BRANDON MCCAMBRIDGE | ON FILE |
| BRANDON MCCASLIN | ON FILE |
| BRANDON MCCLUNG | ON FILE |
| BRANDON MCCLURE | ON FILE |
| BRANDON MCCULLEY | ON FILE |
| BRANDON MCCUNE | ON FILE |
| BRANDON MCCUTCHEON | ON FILE |
| BRANDON MCDONALD | ON FILE |
| BRANDON MCDONALD | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON MCGEE | ON FILE |
| BRANDON MCGREGOR | ON FILE |
| BRANDON MCKELL | ON FILE |
| BRANDON MCKINNEY | ON FILE |
| BRANDON MCKNIGHT | ON FILE |
| BRANDON MCLAUGHLIN | ON FILE |
| BRANDON MCLAUGHLIN | ON FILE |
| Brandon McLaughlin | reconviper@gmail.com |
| BRANDON MCMAHAN | ON FILE |
| BRANDON MCQUILKIN | ON FILE |
| BRANDON MCWARD | ON FILE |
| BRANDON MEHOTA | ON FILE |
| BRANDON MEJIA | ON FILE |
| BRANDON MELENDY | ON FILE |
| BRANDON MELO KIM BONDIG | ON FILE |
| BRANDON MENDIOLA | ON FILE |
| BRANDON MENSING | ON FILE |
| BRANDON MERAZ | ON FILE |
| BRANDON MERCADO | ON FILE |
| BRANDON MERINO | ON FILE |
| BRANDON MERITT | ON FILE |
| BRANDON MERL LANSDELL | ON FILE |
| BRANDON MERRILL | ON FILE |
| BRANDON MESSINA | ON FILE |
| BRANDON MEYER | ON FILE |
| BRANDON MEYERS | ON FILE |
| BRANDON MHLANGA | ON FILE |
| BRANDON MHLANGA | ON FILE |
| BRANDON MICHAEL BENCAZ | ON FILE |
| BRANDON MICHAEL CHAMBERS | ON FILE |
| BRANDON MICHAEL DILLS | ON FILE |
| BRANDON MICHAEL GILBERT | ON FILE |
| BRANDON MICHAEL HAMRICK | ON FILE |
| BRANDON MICHAEL HARRIS | ON FILE |
| BRANDON MICHAEL LACOUR | ON FILE |
| BRANDON MICHAEL LEE RUNYON | ON FILE |
| BRANDON MICHAEL LOVE | ON FILE |
| BRANDON MICHAEL SHERMAN | ON FILE |
| BRANDON MICHAEL WILBURN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON MICHAEL WIRTZ | ON FILE |
| BRANDON MICHAELS | ON FILE |
| BRANDON MILAMBO | ON FILE |
| BRANDON MILLBURN | ON FILE |
| BRANDON MILLER | ON FILE |
| BRANDON MILLER | ON FILE |
| BRANDON MILLER | ON FILE |
| BRANDON MILLER | ON FILE |
| BRANDON MILLER | ON FILE |
| BRANDON MILLER | ON FILE |
| BRANDON MILLIGAN | ON FILE |
| BRANDON MILLIKEN | ON FILE |
| BRANDON MILLS | ON FILE |
| BRANDON MIMMS | ON FILE |
| BRANDON MING REN | ON FILE |
| BRANDON MINH-KHA NGO | ON FILE |
| BRANDON MINNER | ON FILE |
| BRANDON MINNICK | ON FILE |
| BRANDON MINTZ | ON FILE |
| BRANDON MINTZ-JACKSON | ON FILE |
| BRANDON MITCHELL | ON FILE |
| BRANDON MIURA | ON FILE |
| BRANDON MOBERG | ON FILE |
| BRANDON MONAGHAN | ON FILE |
| BRANDON MONCRIEF | ON FILE |
| BRANDON MONKUS | ON FILE |
| BRANDON MONTGOMERY | ON FILE |
| BRANDON MONTGOMERY | ON FILE |
| BRANDON MOODY | ON FILE |
| BRANDON MOORE | ON FILE |
| BRANDON MORAN-SMITH | ON FILE |
| BRANDON MORGAN | ON FILE |
| BRANDON MORICI | ON FILE |
| BRANDON MORRIS | ON FILE |
| BRANDON MORRIS | ON FILE |
| BRANDON MORRISEY | ON FILE |
| BRANDON MORROW | ON FILE |
| BRANDON MORTON | ON FILE |
| BRANDON MOUA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON MUELLER | ON FILE |
| BRANDON MUELLER | ON FILE |
| BRANDON MUNDY | ON FILE |
| BRANDON MUNYANYI | ON FILE |
| BRANDON MURILLO | ON FILE |
| BRANDON MURRAY | ON FILE |
| BRANDON MUSSO | ON FILE |
| BRANDON MYINT | ON FILE |
| Brandon N Angeles | angelesb970@gmail.com |
| BRANDON NAHORNEY | ON FILE |
| BRANDON NAILLING | ON FILE |
| BRANDON NEAL BROOMELL | ON FILE |
| BRANDON NEALS | ON FILE |
| BRANDON NETTLES | ON FILE |
| BRANDON NEWBY | ON FILE |
| BRANDON NEWTON | ON FILE |
| BRANDON NG | ON FILE |
| BRANDON NG | ON FILE |
| BRANDON NGUYEN | ON FILE |
| BRANDON NGUYEN | ON FILE |
| BRANDON NGUYEN | ON FILE |
| BRANDON NGUYEN | ON FILE |
| BRANDON NGUYEN PHAM | ON FILE |
| BRANDON NH | ON FILE |
| BRANDON NHEK | ON FILE |
| BRANDON NIBLOCK | ON FILE |
| BRANDON NICHOLAS WALKER | ON FILE |
| BRANDON NIKLASSON | ON FILE |
| BRANDON NIMMO | ON FILE |
| BRANDON NOLAN | ON FILE |
| BRANDON NUTT | ON FILE |
| BRANDON NXUMALO-DE SMIDT | ON FILE |
| BRANDON O’NEAL | ON FILE |
| BRANDON O’NEAL | ON FILE |
| BRANDON OAKLEY | ON FILE |
| BRANDON O'BRIEN | ON FILE |
| BRANDON OCARIZ | ON FILE |
| BRANDON OKUMURA | ON FILE |
| BRANDON OLDS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON OLIPHANT | ON FILE |
| BRANDON ONSPAUGH | ON FILE |
| BRANDON OROXON | ON FILE |
| BRANDON OSBORNE | ON FILE |
| BRANDON OTIS | ON FILE |
| BRANDON OUELLETTE | ON FILE |
| BRANDON OWENS | ON FILE |
| BRANDON P PATTERSON | ON FILE |
| BRANDON PAENG | ON FILE |
| BRANDON PAGUNI | ON FILE |
| BRANDON PALM | ON FILE |
| BRANDON PALM | ON FILE |
| BRANDON PALUBA | ON FILE |
| BRANDON PAOLELLA | ON FILE |
| BRANDON PAQUETTE | ON FILE |
| BRANDON PARHAM | ON FILE |
| BRANDON PARK | ON FILE |
| BRANDON PARK | ON FILE |
| BRANDON PARVEZ | ON FILE |
| BRANDON PASKER | ON FILE |
| BRANDON PATE | ON FILE |
| BRANDON PATERNOSTER | ON FILE |
| BRANDON PATINO | ON FILE |
| BRANDON PATIÑO | ON FILE |
| BRANDON PATRICK PATTERSON | ON FILE |
| BRANDON PAUL WOODWARD | ON FILE |
| BRANDON PAYNE | ON FILE |
| BRANDON PEARCE | ON FILE |
| BRANDON PEARSON | ON FILE |
| Brandon Pearson | ON FILE |
| BRANDON PEART | ON FILE |
| BRANDON PEEKS | ON FILE |
| BRANDON PELHAM | ON FILE |
| BRANDON PELLETIER | ON FILE |
| BRANDON PEN | ON FILE |
| BRANDON PENNY | ON FILE |
| BRANDON PEREZ | ON FILE |
| BRANDON PERRY | ON FILE |
| BRANDON PETER CIARLANTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON PETERS | ON FILE |
| BRANDON PETERSEN | ON FILE |
| BRANDON PETERSON | ON FILE |
| BRANDON PETRY | ON FILE |
| BRANDON PFISTER | ON FILE |
| BRANDON PHILLIP CAIN | ON FILE |
| BRANDON PHILLIPS | ON FILE |
| BRANDON PHILLIPS | ON FILE |
| BRANDON PICCININI | ON FILE |
| Brandon Piccinini | bdpiccinini19@gmail.com |
| BRANDON PICEK | ON FILE |
| BRANDON PIEDRA | ON FILE |
| BRANDON PIERSON | ON FILE |
| BRANDON PINS | ON FILE |
| BRANDON PIOCZA | ON FILE |
| BRANDON PIOTRZKOWSKI | ON FILE |
| BRANDON PISERCHIA | ON FILE |
| BRANDON PLEDGER | ON FILE |
| BRANDON PLETCHER | ON FILE |
| BRANDON PLETCHERY | ON FILE |
| BRANDON PLISKA | ON FILE |
| BRANDON PLUMMER | ON FILE |
| BRANDON POINTER | ON FILE |
| BRANDON POLLARD | ON FILE |
| BRANDON POPPE | ON FILE |
| BRANDON PORCU | ON FILE |
| BRANDON POWERS | ON FILE |
| BRANDON PRAMANA | ON FILE |
| BRANDON PRESLEY | ON FILE |
| BRANDON PRESSLY | ON FILE |
| BRANDON PRICE | ON FILE |
| BRANDON PRICE | ON FILE |
| BRANDON PRIEST | ON FILE |
| BRANDON PRINCE | ON FILE |
| BRANDON PRIZER | ON FILE |
| BRANDON PRUITT | ON FILE |
| BRANDON PUENTE | ON FILE |
| BRANDON PUGH | ON FILE |
| BRANDON PULATIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON PURDY | ON FILE |
| BRANDON PUTZER | ON FILE |
| BRANDON PYLE | ON FILE |
| BRANDON QUADROS | ON FILE |
| BRANDON QUANN WILLIAMS | ON FILE |
| BRANDON QUILLIGAN | ON FILE |
| BRANDON QUINLAN | ON FILE |
| BRANDON QUINN | ON FILE |
| BRANDON QUISPILAYA | ON FILE |
| BRANDON RADER | ON FILE |
| BRANDON RADFORD | ON FILE |
| BRANDON RAELI | ON FILE |
| BRANDON RAGLAND | ON FILE |
| BRANDON RAINBEAU | ON FILE |
| BRANDON RAINWATER | ON FILE |
| BRANDON RAJASOMBATH | ON FILE |
| BRANDON RAMIREZ | ON FILE |
| BRANDON RAMIREZ | ON FILE |
| BRANDON RANKINS | ON FILE |
| BRANDON RAPOSE | ON FILE |
| BRANDON RAPPAPORT | ON FILE |
| BRANDON RATLIFF | ON FILE |
| BRANDON RATZLOFF | ON FILE |
| BRANDON RAUCH | ON FILE |
| Brandon Rauch | rauch_brandon@yahoo.com |
| BRANDON RAUSCH | ON FILE |
| BRANDON RAY | ON FILE |
| BRANDON RAYMOND | ON FILE |
| BRANDON RECKERT | ON FILE |
| BRANDON REED | ON FILE |
| BRANDON REED | ON FILE |
| BRANDON REESE | ON FILE |
| BRANDON REESE | ON FILE |
| BRANDON REIMER | ON FILE |
| BRANDON REINERT | ON FILE |
| BRANDON REITER | ON FILE |
| BRANDON RENNICK | ON FILE |
| BRANDON REVELL | ON FILE |
| BRANDON REYNOLDS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON RHINE | ON FILE |
| BRANDON RICE | ON FILE |
| BRANDON RICHARD | ON FILE |
| BRANDON RICHARD | ON FILE |
| BRANDON RICHARDS | ON FILE |
| BRANDON RICHARDS | ON FILE |
| BRANDON RICHARDSON | ON FILE |
| BRANDON RICHARDSON | ON FILE |
| BRANDON RICHARDSON | ON FILE |
| BRANDON RIGDON | ON FILE |
| BRANDON RINGE | ON FILE |
| BRANDON RISTOW | ON FILE |
| BRANDON RIVERA | ON FILE |
| BRANDON RIVERA | ON FILE |
| BRANDON RIVERA | ON FILE |
| BRANDON ROBB | ON FILE |
| BRANDON ROBBINS | ON FILE |
| BRANDON ROBERT S YUST | ON FILE |
| BRANDON ROBERTS | ON FILE |
| BRANDON ROBERTS | ON FILE |
| BRANDON ROBERTSON | ON FILE |
| BRANDON ROBINSON | ON FILE |
| BRANDON RODGERS | ON FILE |
| BRANDON RODRIGUEZ | ON FILE |
| BRANDON RODRIGUEZ-OLIVEROS | ON FILE |
| BRANDON ROEHRIG | ON FILE |
| BRANDON ROJAN | ON FILE |
| BRANDON ROLLINS | ON FILE |
| BRANDON ROMANO | ON FILE |
| BRANDON ROON | ON FILE |
| BRANDON ROOPNARAIN | ON FILE |
| BRANDON ROOT | ON FILE |
| BRANDON ROSE | ON FILE |
| BRANDON ROSLER | ON FILE |
| BRANDON ROSS | ON FILE |
| BRANDON ROSS | ON FILE |
| BRANDON ROSS | ON FILE |
| BRANDON ROTH | ON FILE |
| BRANDON ROTH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON ROTIMI | ON FILE |
| Brandon Rotimi | voiceyourvotetoday@gmail.com |
| BRANDON ROUSSEAU | ON FILE |
| BRANDON ROVELL | ON FILE |
| BRANDON ROWLAND | ON FILE |
| BRANDON ROYBAL | ON FILE |
| BRANDON RUBACH | ON FILE |
| BRANDON RUBIN | ON FILE |
| BRANDON RUCKLE | ON FILE |
| BRANDON RUIZ | ON FILE |
| BRANDON RUIZ | ON FILE |
| BRANDON RUNNELS | ON FILE |
| BRANDON RUSH | ON FILE |
| BRANDON RUSS | ON FILE |
| Brandon Russ | brandonkruss@gmail.com |
| BRANDON RUSSELL | ON FILE |
| BRANDON RUSSELL | ON FILE |
| BRANDON RUSSELL | ON FILE |
| BRANDON RUZIC | ON FILE |
| BRANDON S STIEG | ON FILE |
| BRANDON SAALFRANK | ON FILE |
| BRANDON SAICHUN TONG | ON FILE |
| BRANDON SALCIDO | ON FILE |
| BRANDON SAMS | ON FILE |
| BRANDON SANCHEZ | ON FILE |
| BRANDON SANCHEZ | ON FILE |
| BRANDON SANDER | ON FILE |
| BRANDON SANDY | ON FILE |
| BRANDON SANFILIPPO | ON FILE |
| BRANDON SANG | ON FILE |
| BRANDON SANOUKPHONH | ON FILE |
| BRANDON SANTOS | ON FILE |
| BRANDON SANYET | ON FILE |
| BRANDON SAUCEDA | ON FILE |
| BRANDON SAUERMANN | ON FILE |
| BRANDON SAUERWEIN | ON FILE |
| BRANDON SAURBORN | ON FILE |
| BRANDON SAYERS | ON FILE |
| BRANDON SCARAMAZZO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON SCHACHOWSKOY | ON FILE |
| BRANDON SCHMOLL | ON FILE |
| BRANDON SCHNEIDER | ON FILE |
| BRANDON SCHREINER | ON FILE |
| BRANDON SCHUEBEL | ON FILE |
| BRANDON SCHULTZ | ON FILE |
| BRANDON SCHULTZ | ON FILE |
| BRANDON SCHWARTZ | ON FILE |
| BRANDON SCOTT | ON FILE |
| BRANDON SCOTT | ON FILE |
| BRANDON SCOTT JANCA | ON FILE |
| BRANDON SCOTT MCNEES | ON FILE |
| BRANDON SCOTT RICHARDS | ON FILE |
| BRANDON SCOTT TARAGANO | ON FILE |
| BRANDON SCOTT TAYLOR | ON FILE |
| BRANDON SCOTT WHALEN | ON FILE |
| BRANDON SCOTTMASAO OKAMOTO | ON FILE |
| BRANDON SCROGGINS | ON FILE |
| BRANDON SEAMSTER | ON FILE |
| BRANDON SEARLE | ON FILE |
| BRANDON SEEK | ON FILE |
| BRANDON SEENAUGHT | ON FILE |
| BRANDON SEK | ON FILE |
| BRANDON SELS | ON FILE |
| BRANDON SEMINARIO | ON FILE |
| BRANDON SEXTON | ON FILE |
| BRANDON SHARODD MORRIS | ON FILE |
| BRANDON SHARP | ON FILE |
| BRANDON SHARP | ON FILE |
| BRANDON SHATNEY | ON FILE |
| BRANDON SHATTO | ON FILE |
| BRANDON SHAULL | ON FILE |
| BRANDON SHAVER | ON FILE |
| BRANDON SHAW | ON FILE |
| BRANDON SHEETS | ON FILE |
| BRANDON SHEFSKY | ON FILE |
| BRANDON SHELLEY | ON FILE |
| BRANDON SHEPARD | ON FILE |
| BRANDON SHIRAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON SHORT | ON FILE |
| BRANDON SHOWALTER | ON FILE |
| BRANDON SHULER | ON FILE |
| BRANDON SHUPE | ON FILE |
| BRANDON SIEBEN | ON FILE |
| BRANDON SIEG | ON FILE |
| BRANDON SIEMINSKI | ON FILE |
| BRANDON SIERRA | ON FILE |
| BRANDON SIEW | ON FILE |
| BRANDON SIFUENTES | ON FILE |
| BRANDON SIMMONS | ON FILE |
| BRANDON SIMON | ON FILE |
| BRANDON SIMONS | ON FILE |
| BRANDON SIMS | ON FILE |
| BRANDON SINCLAIR | ON FILE |
| BRANDON SINGER | ON FILE |
| Brandon Singer | branmanchu@gmail.com |
| BRANDON SISKIN | ON FILE |
| BRANDON SISOLA | ON FILE |
| BRANDON SKJEFTE | ON FILE |
| BRANDON SKURKA | ON FILE |
| BRANDON SKYE GENTRY | ON FILE |
| BRANDON SLAMES | ON FILE |
| BRANDON SLATTERY | ON FILE |
| BRANDON SLOVER | ON FILE |
| BRANDON SMALLEY | ON FILE |
| BRANDON SMALLEY | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SMITH | ON FILE |
| BRANDON SNYDER | ON FILE |
| BRANDON SOKOLOWSKI | ON FILE |
| BRANDON SOLIS | ON FILE |
| BRANDON SONG | ON FILE |
| BRANDON SONNIER | ON FILE |
| BRANDON SONTAG | ON FILE |
| BRANDON SOUKUP | ON FILE |
| BRANDON SOUSA | ON FILE |
| BRANDON SOUZA | ON FILE |
| BRANDON SOV | ON FILE |
| BRANDON SOWDER | ON FILE |
| Brandon Sowder | brandonsowder@gmail.com |
| BRANDON SPACEK | ON FILE |
| BRANDON SPEARS | ON FILE |
| BRANDON SPENCER | ON FILE |
| BRANDON SPENCER-SHELTON | ON FILE |
| BRANDON SPIKES | ON FILE |
| BRANDON SPIKES | ON FILE |
| BRANDON SPODEK | ON FILE |
| BRANDON SPURLEY | ON FILE |
| BRANDON STAGE | ON FILE |
| BRANDON STANLEY | ON FILE |
| BRANDON STANLEY | ON FILE |
| BRANDON STANLEY | ON FILE |
| BRANDON STARLING | ON FILE |
| BRANDON STARR | ON FILE |
| BRANDON STEIGERWALD | ON FILE |
| BRANDON STEIN | ON FILE |
| BRANDON STEIN | ON FILE |
| BRANDON STEINHAUER | ON FILE |
| BRANDON STEINKE | ON FILE |
| BRANDON STEPHENS | ON FILE |
| BRANDON STETNER | ON FILE |
| BRANDON STEVENS | ON FILE |
| BRANDON STEVENSON | ON FILE |
| BRANDON STEVENSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON STEWART | ON FILE |
| BRANDON STEWART | ON FILE |
| BRANDON STILWELL | ON FILE |
| BRANDON STINNETT | ON FILE |
| BRANDON STIRLING | ON FILE |
| BRANDON STOCKTON | ON FILE |
| BRANDON STOCKWELL | ON FILE |
| BRANDON STONEHAM | ON FILE |
| BRANDON STOWE | ON FILE |
| BRANDON STRAIN | ON FILE |
| BRANDON STRAIN | ON FILE |
| BRANDON STRAIN-GOODE | ON FILE |
| BRANDON STROMBERG | ON FILE |
| BRANDON STUART | ON FILE |
| BRANDON STUART | ON FILE |
| BRANDON STUBBS | ON FILE |
| BRANDON STUCKI | ON FILE |
| BRANDON STURGELL | ON FILE |
| BRANDON STUTES | ON FILE |
| BRANDON SUEN | ON FILE |
| BRANDON SUEN | ON FILE |
| BRANDON SULLENBERGER | ON FILE |
| BRANDON SUMMERS | ON FILE |
| BRANDON SUMNER | ON FILE |
| BRANDON SUN | ON FILE |
| BRANDON SUNDWALL | ON FILE |
| BRANDON SUTHERLAND | ON FILE |
| BRANDON SUTTON | ON FILE |
| BRANDON SUTTON | ON FILE |
| BRANDON SUTTON | ON FILE |
| BRANDON SWAN | ON FILE |
| BRANDON SWENSON | ON FILE |
| BRANDON SWISHER | ON FILE |
| BRANDON SY WONG | ON FILE |
| BRANDON T ROBINSON | ON FILE |
| BRANDON TACOTACO | ON FILE |
| BRANDON TAMISIN | ON FILE |
| BRANDON TAN | ON FILE |
| BRANDON TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON TANG | ON FILE |
| BRANDON TANG | ON FILE |
| BRANDON TAPLIN | ON FILE |
| BRANDON TATE | ON FILE |
| BRANDON TATE BENSON | ON FILE |
| BRANDON TAX | ON FILE |
| BRANDON TAYLOR | ON FILE |
| BRANDON TAYLOR | ON FILE |
| BRANDON TE MOANANUI | ON FILE |
| BRANDON TEAGUE | ON FILE |
| BRANDON TEASLEY | ON FILE |
| BRANDON TELKA | ON FILE |
| BRANDON TEPLANSKY | ON FILE |
| BRANDON THELTON MCCRACKIN | ON FILE |
| BRANDON THIBODEAUX | ON FILE |
| BRANDON THIBODEAUX | ON FILE |
| BRANDON THOMAS | ON FILE |
| BRANDON THOMPSON | ON FILE |
| BRANDON THOMPSON | ON FILE |
| BRANDON THOMPSON | ON FILE |
| BRANDON THOMPSON | ON FILE |
| BRANDON THOMPSON | ON FILE |
| BRANDON THOMPSON | ON FILE |
| BRANDON THOMPSON | ON FILE |
| BRANDON TIE | ON FILE |
| BRANDON TINDALE | ON FILE |
| BRANDON TINGLE | ON FILE |
| BRANDON TODD | ON FILE |
| BRANDON TODD GINSBERG | ON FILE |
| BRANDON TODDWILLIAMS | ON FILE |
| BRANDON TOINTON | ON FILE |
| BRANDON TOLSON | ON FILE |
| BRANDON TOM | ON FILE |
| BRANDON TOM | ON FILE |
| BRANDON TOMS | ON FILE |
| BRANDON TONG WEN JIN (BRANDON DONG WENJIN) | ON FILE |
| BRANDON TOOMEY | ON FILE |
| BRANDON TORON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON TORRES | ON FILE |
| BRANDON TORRES | ON FILE |
| BRANDON TORRES | ON FILE |
| BRANDON TRABUCCO | ON FILE |
| BRANDON TRAINI | ON FILE |
| BRANDON TRAMMELL | ON FILE |
| BRANDON TRAN | ON FILE |
| BRANDON TRAVIS | ON FILE |
| BRANDON TREADWELL | ON FILE |
| BRANDON TRENTHEM | ON FILE |
| BRANDON TREVINO | ON FILE |
| BRANDON TROTTER | ON FILE |
| BRANDON TRUJILLO | ON FILE |
| BRANDON TUCKER | ON FILE |
| BRANDON TUELLER | ON FILE |
| Brandon Tull | ndtpochete@gmail.com |
| BRANDON TURNER | ON FILE |
| BRANDON TUSING | ON FILE |
| BRANDON TUTEWOHL | ON FILE |
| BRANDON TYLER ANCIER | ON FILE |
| BRANDON TYLER CONNOLLY | ON FILE |
| BRANDON TYLER D'ANNUNZIO | ON FILE |
| BRANDON TYLER LENNON | ON FILE |
| BRANDON UREDNICK | ON FILE |
| Brandon V Eckl | bveckl@gmail.com |
| BRANDON VALADEZ | ON FILE |
| BRANDON VALENCIA | ON FILE |
| BRANDON VALLORANI | ON FILE |
| BRANDON VAN ASTEN | ON FILE |
| BRANDON VAN CUREN | ON FILE |
| BRANDON VAN MEETEREN | ON FILE |
| BRANDON VAN SLYKE | ON FILE |
| BRANDON VAN SLYKE | ON FILE |
| BRANDON VANQUIN | ON FILE |
| BRANDON VARNER | ON FILE |
| BRANDON VASQUEZ | ON FILE |
| BRANDON VAUGHAN HAMILTON | ON FILE |
| BRANDON VAZQUEZ | ON FILE |
| BRANDON VEIT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON VELASQUEZ | ON FILE |
| BRANDON VENEGAS | ON FILE |
| BRANDON VIDANUEVA | ON FILE |
| BRANDON VIGLIATURA | ON FILE |
| BRANDON VILLAGRAN | ON FILE |
| BRANDON VILLALUNA | ON FILE |
| BRANDON VINCENT ALEX GRANA | ON FILE |
| BRANDON VIOLETTE | ON FILE |
| BRANDON VISE | ON FILE |
| BRANDON VISKOVIC | ON FILE |
| BRANDON VOGEL | ON FILE |
| BRANDON VOGEL | ON FILE |
| BRANDON VOLLMER | ON FILE |
| BRANDON VOSS | ON FILE |
| BRANDON VOSS | SPG@13TRUSTEE.NET |
| BRANDON W ALLEN | ON FILE |
| BRANDON WADE ESPINOSA | ON FILE |
| BRANDON WAGNER | ON FILE |
| BRANDON WAGNER | ON FILE |
| BRANDON WAKEHAM | ON FILE |
| BRANDON WALBURG | ON FILE |
| Brandon Walburg | brandonmwalburg@gmail.com |
| BRANDON WALDRON | ON FILE |
| BRANDON WALKER | ON FILE |
| BRANDON WALLACE | ON FILE |
| BRANDON WALSH | ON FILE |
| BRANDON WALSH | ON FILE |
| BRANDON WALTERS | ON FILE |
| BRANDON WANDELL | ON FILE |
| BRANDON WANG | ON FILE |
| BRANDON WANG | ON FILE |
| BRANDON WANG | ON FILE |
| BRANDON WARNER | ON FILE |
| BRANDON WASHINGTON | ON FILE |
| BRANDON WATSON | ON FILE |
| BRANDON WAY | ON FILE |
| BRANDON WAYNE FRITTS | ON FILE |
| BRANDON WEAVER | ON FILE |
| BRANDON WEBB | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON WEBB | ON FILE |
| BRANDON WEEMAES | ON FILE |
| BRANDON WEEMS | ON FILE |
| BRANDON WEINER | ON FILE |
| BRANDON WEIZER | ON FILE |
| Brandon Werber | ON FILE |
| BRANDON WERBER | ON FILE |
| BRANDON WEST | ON FILE |
| BRANDON WEYER | ON FILE |
| BRANDON WHALEY | ON FILE |
| BRANDON WHALEY | ON FILE |
| BRANDON WHEELER | ON FILE |
| BRANDON WHEELOCK | ON FILE |
| BRANDON WHETTON | ON FILE |
| Brandon Whetton | brandonwhetton@outlook.com |
| BRANDON WHITE | ON FILE |
| BRANDON WHITE | ON FILE |
| BRANDON WHITE | ON FILE |
| BRANDON WHITEHALL | ON FILE |
| BRANDON WHITEIS | ON FILE |
| Brandon Whitman | whitman.brandon@gmail.com |
| BRANDON WHITTINGHAM DIEDRICK | ON FILE |
| BRANDON WICK | ON FILE |
| BRANDON WIGHT | ON FILE |
| BRANDON WILCOX | ON FILE |
| BRANDON WILKINS | ON FILE |
| BRANDON WILLARD | ON FILE |
| BRANDON WILLIAM ANTONY | ON FILE |
| BRANDON WILLIAM HARGREAVES | ON FILE |
| BRANDON WILLIAM RACHAS | ON FILE |
| BRANDON WILLIAM ROSELIUS | ON FILE |
| BRANDON WILLIAM ZAMZOW | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILLIAMS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILLIAMS | ON FILE |
| BRANDON WILLIS | ON FILE |
| BRANDON WILLIS | ON FILE |
| BRANDON WILLMOTT | ON FILE |
| BRANDON WILSON | ON FILE |
| BRANDON WILSON | ON FILE |
| BRANDON WINTERS | ON FILE |
| BRANDON WISEMAN | ON FILE |
| BRANDON WISEMAN | ON FILE |
| BRANDON WISSBAUM | ON FILE |
| BRANDON WITHEROW | ON FILE |
| BRANDON WITT | ON FILE |
| BRANDON WLGGLNS | ON FILE |
| BRANDON WOLFE | ON FILE |
| BRANDON WOLFE | ON FILE |
| BRANDON WOLFGRAM | ON FILE |
| BRANDON WOLOV | ON FILE |
| BRANDON WONG | ON FILE |
| BRANDON WONG | ON FILE |
| BRANDON WOODS | ON FILE |
| BRANDON WORF | ON FILE |
| BRANDON WORKMAN | ON FILE |
| BRANDON WRIGHT | ON FILE |
| BRANDON WU | ON FILE |
| BRANDON WU | ON FILE |
| BRANDON WUNSCH | ON FILE |
| BRANDON WYATT | ON FILE |
| BRANDON WYLES | ON FILE |
| BRANDON WYLIE | ON FILE |
| BRANDON WYMELENBERG | ON FILE |
| BRANDON WYNNE HERMAN | ON FILE |
| BRANDON XAVIER BRICENO RODRIGUEZ | ON FILE |
| BRANDON YAMADA | ON FILE |
| BRANDON YASSO | ON FILE |
| Brandon Yasso | bay0187@yahoo.com |
| BRANDON YBANEZ | ON FILE |
| BRANDON YEAGER | ON FILE |
| BRANDON YEAGER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDON YEE | ON FILE |
| BRANDON YEO | ON FILE |
| BRANDON YEW | ON FILE |
| BRANDON YI | ON FILE |
| BRANDON YI | ON FILE |
| BRANDON YOKOTA | ON FILE |
| Brandon Yokota | brandonyokota@yahoo.com |
| BRANDON YOKOYAMA | ON FILE |
| BRANDON YOUNG | ON FILE |
| BRANDON YOUNG | ON FILE |
| BRANDON YOUNG | ON FILE |
| BRANDON YOUNG | ON FILE |
| BRANDON YOUNG | ON FILE |
| BRANDON YOUNG | ON FILE |
| Brandon Young | byoung34@bethelu.edu |
| BRANDON YOUNGGREEN | ON FILE |
| BRANDON YU | ON FILE |
| BRANDON YUAN | ON FILE |
| BRANDON YUP | ON FILE |
| BRANDON ZACHARIA BLANDING | ON FILE |
| BRANDON ZAMORA | ON FILE |
| BRANDON ZAYID | ON FILE |
| BRANDON ZHAN | ON FILE |
| BRANDON ZHANG | ON FILE |
| BRANDON ZOUTMAN | ON FILE |
| BRANDON ZUMAR | ON FILE |
| Brandon, Bethany | ON FILE |
| BRANDON-A BASUEL | ON FILE |
| BRANDON-GABRIEL SAGAYSAY | ON FILE |
| BRANDT  MACKNEY | ON FILE |
| BRANDT ALTIMUS | ON FILE |
| BRANDT BESTER | ON FILE |
| BRANDT DILLION | ON FILE |
| BRANDT HEFLIN | ON FILE |
| BRANDT HENDRICKSON | ON FILE |
| BRANDT HENSLEE | ON FILE |
| BRANDT JACOBUS | ON FILE |
| BRANDT KIEL | ON FILE |
| Brandt Mackney | mackneyimages@hotmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDT SHULTZ | ON FILE |
| BRANDT WALKER | ON FILE |
| BRANDT WANNER | ON FILE |
| BRANDT WESSEL | ON FILE |
| BRANDT WHATLEY | ON FILE |
| BRANDY  JOSEPH | ON FILE |
| BRANDY  MARTIN | ON FILE |
| BRANDY  MCNEIL | ON FILE |
| BRANDY  ZAPP | ON FILE |
| BRANDY A THEPNORINH | ON FILE |
| BRANDY BENNETT | ON FILE |
| BRANDY BITTNER | ON FILE |
| BRANDY BRINTON | ON FILE |
| BRANDY CORCORAN CARLSON | ON FILE |
| BRANDY COVINGTON | ON FILE |
| BRANDY EATON | ON FILE |
| BRANDY GAIL HAIRSTON | ON FILE |
| BRANDY GALLATIN | ON FILE |
| BRANDY GAUSTAD | ON FILE |
| Brandy Gaustad | brandy.gaus@yahoo.com |
| BRANDY GIROUARD LEWIS | ON FILE |
| BRANDY GONZALEZ | ON FILE |
| Brandy greene | ON FILE |
| BRANDY HUBBARD | ON FILE |
| BRANDY HUTCHINSON | ON FILE |
| BRANDY ISAACSON | ON FILE |
| BRANDY LAPORTE | ON FILE |
| BRANDY LITTLES | ON FILE |
| BRANDY MALFITANO | ON FILE |
| BRANDY MILLER-MCCAW | ON FILE |
| BRANDY MUSE | ON FILE |
| BRANDY NALANI ALLENCASTRE | ON FILE |
| BRANDY NICHOLE VAUGHN | ON FILE |
| BRANDY PROPPE | ON FILE |
| BRANDY SCHIAVONE | ON FILE |
| BRANDY SELBY | ON FILE |
| BRANDY SHEPPARD | ON FILE |
| BRANDY THOMPSON | ON FILE |
| BRANDYN ECKHART | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANDYN GR | ON FILE |
| BRANDYN GRAHAM | ON FILE |
| BRANDYN MICHAEL HANDT | ON FILE |
| BRANDYN OVIEDO | ON FILE |
| BRANDYN SCHWALM | ON FILE |
| Brane Stoimenov | ON FILE |
| BRANE STOIMENOV | ON FILE |
| BRANE VESOVIC | ON FILE |
| BRANFORD ROGERS | ON FILE |
| BRANHAM MCKENZIE | ON FILE |
| BRANIMIR BACIC | ON FILE |
| BRANIMIR BOTICA | ON FILE |
| BRANIMIR BRANICA | ON FILE |
| BRANIMIR GALIĆ | ON FILE |
| BRANIMIR GRBEŠIĆ | ON FILE |
| BRANIMIR IVANČAN | ON FILE |
| BRANIMIR JOVANOVIC | ON FILE |
| BRANIMIR KELER | ON FILE |
| BRANIMIR KRGIN | ON FILE |
| BRANIMIR MARINCIC | ON FILE |
| BRANIMIR MIHALIC | ON FILE |
| BRANIMIR PESA | ON FILE |
| BRANIMIR PIRŠIĆ | ON FILE |
| BRANIMIR POKRAJAC | ON FILE |
| BRANIMIR SOLDAT | ON FILE |
| BRANIMIR TODOROVIC | ON FILE |
| BRANIMIR VOJCANIN | ON FILE |
| BRANIMIR VRAZIC | ON FILE |
| BRANIMIRA TSONEVA | ON FILE |
| BRANIMIRA ZUJIĆ | ON FILE |
| BRANISLAV  KARABINOŠ | ON FILE |
| BRANISLAV ASNAĎ | ON FILE |
| BRANISLAV BACHRATY | ON FILE |
| BRANISLAV BELOHLAVEK | ON FILE |
| BRANISLAV BENÍČEK | ON FILE |
| BRANISLAV BENO | ON FILE |
| BRANISLAV BOSNJAK | ON FILE |
| BRANISLAV CAPANDA | ON FILE |
| BRANISLAV CHUDY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANISLAV ĆURČIĆ | ON FILE |
| BRANISLAV DESPOTOV | ON FILE |
| BRANISLAV DIMITRIJEVIC | ON FILE |
| BRANISLAV DRGONA | ON FILE |
| BRANISLAV ELDES | ON FILE |
| BRANISLAV GAJDOS | ON FILE |
| BRANISLAV GJORCEVSKI | ON FILE |
| Branislav Gjorcevski | branislav@gjorcevski.com |
| BRANISLAV GRENUS | ON FILE |
| BRANISLAV GRUBIŠA | ON FILE |
| BRANISLAV ICAGIC | ON FILE |
| BRANISLAV JAJIC | ON FILE |
| BRANISLAV JAKUBIS | ON FILE |
| BRANISLAV JANCI | ON FILE |
| BRANISLAV JOVANOVIC | ON FILE |
| BRANISLAV JOVIC | ON FILE |
| BRANISLAV KALINA | ON FILE |
| BRANISLAV KASALICA | ON FILE |
| BRANISLAV KISAC | ON FILE |
| BRANISLAV KORIČANSKÝ | ON FILE |
| BRANISLAV KRSTIC | ON FILE |
| BRANISLAV LISÝ | ON FILE |
| BRANISLAV MANEV | ON FILE |
| BRANISLAV MELENTIC | ON FILE |
| BRANISLAV MIHÒK | ON FILE |
| BRANISLAV MOMIROV | ON FILE |
| BRANISLAV OPACIC | ON FILE |
| BRANISLAV OPANKOVIC | ON FILE |
| BRANISLAV PALES | ON FILE |
| BRANISLAV PEKEZ | ON FILE |
| BRANISLAV PERNJAKOVIĆ | ON FILE |
| BRANISLAV PEROVIC | ON FILE |
| BRANISLAV POPOV | ON FILE |
| BRANISLAV PROKIC | ON FILE |
| Branislav Prokic | probran@gmail.com |
| BRANISLAV RADOSEVIC | ON FILE |
| BRANISLAV REBRO | ON FILE |
| BRANISLAV RISTIĆ | ON FILE |
| BRANISLAV SIMIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANISLAV SPASOJEVIC | ON FILE |
| BRANISLAV STANKOV | ON FILE |
| BRANISLAV STOJANOVIC | ON FILE |
| BRANISLAV STOKIC | ON FILE |
| BRANISLAV USJAK | ON FILE |
| BRANISLAV VARGA | ON FILE |
| BRANISLAV VAVRUS | ON FILE |
| BRANISLAV VIDOJEVIĆ | ON FILE |
| Branislav Vlasic | brano.vlasic@gmail.com |
| BRANISLAV VUKADINOVIC | ON FILE |
| BRANISLAV VUKELJIC | ON FILE |
| BRANISLAV ZIVIC | ON FILE |
| BRANISLAV ZIVKOVIC | ON FILE |
| BRANISLAVA KOZLINA | ON FILE |
| BRANISLAVA MILOŠEV | ON FILE |
| BRANISLAVA PEKEZ | ON FILE |
| BRANKA ANDJELKOVIC | ON FILE |
| BRANKA GRAHOVAC | ON FILE |
| BRANKA IVANCIC | ON FILE |
| BRANKA KATIĆ | ON FILE |
| BRANKA LAZIC | ON FILE |
| BRANKA STEFANOVIC | ON FILE |
| BRANKA STEVANOVIC | ON FILE |
| BRANKA TAVCAR | ON FILE |
| BRANKA ZAFIROVIC | ON FILE |
| BRANKICA PEJAK | ON FILE |
| Brankin, Christopher | ON FILE |
| BRANKO ANDRIĆ | ON FILE |
| BRANKO ARMENKO | ON FILE |
| BRANKO BERANIC | ON FILE |
| BRANKO BORCIC | ON FILE |
| BRANKO BUNIC | ON FILE |
| BRANKO ČAGALJ | ON FILE |
| BRANKO CASTRO | ON FILE |
| BRANKO CAVIC | ON FILE |
| BRANKO CIRKOVIC | ON FILE |
| BRANKO DAVIDOVIC | ON FILE |
| BRANKO ELGERSMA | ON FILE |
| BRANKO GAZIBARIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANKO GRSIC | ON FILE |
| BRANKO ILIC | ON FILE |
| BRANKO JOVANOVIC | ON FILE |
| BRANKO JOVCIC | ON FILE |
| BRANKO JOVETIC | ON FILE |
| BRANKO JURES | ON FILE |
| BRANKO KARALIC | ON FILE |
| BRANKO KITAK | ON FILE |
| BRANKO KOVAC | ON FILE |
| BRANKO KOZULIĆ | ON FILE |
| BRANKO KRAGOVIC | ON FILE |
| BRANKO KRALJ | ON FILE |
| BRANKO MARJANOVIĆ | ON FILE |
| BRANKO MESCHINO | ON FILE |
| BRANKO MILICEVIC | ON FILE |
| BRANKO MILJESIC | ON FILE |
| BRANKO MIRKOVIĆ | ON FILE |
| BRANKO MITROVIC | ON FILE |
| BRANKO NEDIC | ON FILE |
| BRANKO NIKOLIC | ON FILE |
| BRANKO OLUIC | ON FILE |
| BRANKO PADJEN | ON FILE |
| BRANKO POROPAT | ON FILE |
| BRANKO PRODANOVIC | ON FILE |
| BRANKO PROTIC | ON FILE |
| BRANKO ROMANIC | ON FILE |
| BRANKO SENK | ON FILE |
| BRANKO STOJKOVIC | ON FILE |
| BRANKO TORKAR | ON FILE |
| BRANKO VELJACA | ON FILE |
| BRANKO VRANEŠEVIĆ | ON FILE |
| BRANN VERSTRAETE | ON FILE |
| BRANNIE AGTERHOF | ON FILE |
| BRANNON BIENASZ | ON FILE |
| BRANNON CROWE | ON FILE |
| BRANNON HALL | ON FILE |
| BRANNON HUMPHRIES | ON FILE |
| BRANNON JOSEPH KING | ON FILE |
| BRANNON LEE VINES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANNON OSUBA | ON FILE |
| BRANO VLASIC | ON FILE |
| Branscomb, Jeremiah Dehart | ON FILE |
| BRANSON BLAIR | ON FILE |
| BRANSON LANKSTER | ON FILE |
| BRANT ALLEN | ON FILE |
| BRANT AUSTIN DUNLAP | ON FILE |
| BRANT CHESTON READER | ON FILE |
| BRANT EDLUND | ON FILE |
| BRANT FAHEY | ON FILE |
| BRANT GAST | ON FILE |
| BRANT HARRISON | ON FILE |
| BRANT HLAVIN | ON FILE |
| BRANT HUTTON | ON FILE |
| BRANT KELSEY | ON FILE |
| BRANT KUMMERFELD | ON FILE |
| BRANT LAPP | ON FILE |
| Brant Lapp | brantlapp@outlook.com |
| Brant Lowe | ON FILE |
| Brant Lowe | ON FILE |
| BRANT LOWE | ON FILE |
| BRANT MCCRACKEN | ON FILE |
| BRANT MOORE | ON FILE |
| Brant Moore | brant_moore@yahoo.com |
| BRANT MOUNGER | ON FILE |
| BRANT NIELSON | ON FILE |
| BRANT PATRICK PETERSON | ON FILE |
| BRANT PAUL | ON FILE |
| BRANT PAUL TEVES | ON FILE |
| BRANT SAFINUK | ON FILE |
| BRANT SCHEIFLER | ON FILE |
| BRANT SCHEIFLER | ON FILE |
| BRANT SEVY | ON FILE |
| BRANT SULEK | ON FILE |
| BRANT SWIDLER | ON FILE |
| BRANT VOGT | ON FILE |
| BRANT WHITED | ON FILE |
| BRANTLEY BRANTLEY | ON FILE |
| BRANTLEY CALHOUN JENKINS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRANTLEY MORROW | ON FILE |
| BRANTLEY PRICE | ON FILE |
| BRANTLEY RICHERSON | ON FILE |
| BRANTLEY VOGT | ON FILE |
| BRANTLY KEIEK | ON FILE |
| BRAQUE THERIOT | ON FILE |
| BRARD CLARISSE | ON FILE |
| BRASA SUHONIK | brasa.suhonik@gmail.com |
| BRATHEEPAN MUTHUKUMARU | ON FILE |
| BRATISLAV PETROVIĆ | ON FILE |
| BRATISLAV POPOVIC | ON FILE |
| BRATISLAV STANKOVIC | ON FILE |
| BRATISLAV STOJILJKOVIC | ON FILE |
| BRAULIO ADAME | ON FILE |
| BRAULIO ALANIZ | ON FILE |
| BRAULIO ALEJANDRO VASQUEZ DAVIS | ON FILE |
| BRAULIO AREL | ON FILE |
| BRAULIO CABRAL | ON FILE |
| BRAULIO CORONADO | ON FILE |
| BRAULIO ESPINOSA SERRANO | ON FILE |
| BRAULIO ESTRADA | ON FILE |
| BRAULIO FERNANDES DE BARROS | ON FILE |
| BRAULIO GONZÀLEZ | ON FILE |
| BRAULIO GRANADOS | ON FILE |
| BRAULIO HERNÁNDEZ PÉREZ | ON FILE |
| BRAULIO HORNEDO ROCHA | ON FILE |
| BRAULIO RAMIREZ | ON FILE |
| BRAULIO REYES | ON FILE |
| BRAULIO REYES | ON FILE |
| BRAULIO VASQUEZ | ON FILE |
| BRAULIO VIEGAS | ON FILE |
| Braundel, Michael | ON FILE |
| BRAUNE BOSHOFF SUPERANNUATION PTY LTD | ON FILE |
| BRAUNSTEIN, ANDREW | ON FILE |
| BRAVE UJENEZA | ON FILE |
| BRAVEIN AMALAKUHAN | ON FILE |
| BRAVEN SALEEBYAN | ON FILE |
| BRAVENESDORSON GUILLAUME | ON FILE |
| BRAVOK OLGA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAXSTON RASHAD FIELDS | ON FILE |
| BRAXTON JOHNSON | ON FILE |
| BRAXTON BAKER | ON FILE |
| BRAXTON BAUM | ON FILE |
| BRAXTON BRAXTON | ON FILE |
| BRAXTON CRANE | ON FILE |
| BRAXTON CREDEUR | ON FILE |
| BRAXTON D LIDAYWA | ON FILE |
| BRAXTON DAHL | ON FILE |
| BRAXTON GELAUDE | ON FILE |
| BRAXTON MCCULLAR | ON FILE |
| BRAXTON MCGLOTHIN | ON FILE |
| BRAXTON THOMPSON-PRICE | ON FILE |
| BRAY BROCKBANK | ON FILE |
| BRAY POLKINGHORNE | ON FILE |
| BRAYAM MURILLO | ON FILE |
| BRAYAM VASQUEZ | ON FILE |
| BRAYAN IMBAYI | ON FILE |
| BRAYAN ALBERTO CHINCHILLA RAMOS | ON FILE |
| BRAYAN ANDHERSON CASTILLO GONZALES | ON FILE |
| BRAYAN ANTONY CRUCES CASTILLO | ON FILE |
| BRAYAN BERMUDEZ | ON FILE |
| BRAYAN CERON | ON FILE |
| BRAYAN GARCIA | ON FILE |
| BRAYAN HERNANDEZ MARTINEZ | ON FILE |
| BRAYAN JAIR QUISPE PAUCAR | ON FILE |
| BRAYAN JIMENEZ | ON FILE |
| BRAYAN MARINO LARREA | ON FILE |
| BRAYAN MAZARIEGOS | ON FILE |
| BRAYAN MEJIA | ON FILE |
| BRAYAN NICOLAS BUSTOS | ON FILE |
| BRAYAN OVIEDO | ON FILE |
| BRAYAN PARRA | ON FILE |
| BRAYAN PARRA | ON FILE |
| BRAYAN PUMA | ON FILE |
| BRAYAN REYES | ON FILE |
| BRAYAN REYES | ON FILE |
| BRAYAN RIVAS | ON FILE |
| BRAYAN ROA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRAYAN YAEL DEL ANGEL | ON FILE |
| BRAYANLIE BUCAÑE | ON FILE |
| BRAYANT BENITEZ | ON FILE |
| BRAYANTH ABARCA CÓRDOVA | ON FILE |
| BRAYDAN HARDY | ON FILE |
| BRAYDEN DANIELS | ON FILE |
| BRAYDEN REGNIER | ON FILE |
| BRAYDEN ABICK | ON FILE |
| BRAYDEN ALEXANDER | ON FILE |
| BRAYDEN ANDERSON | ON FILE |
| BRAYDEN BARNES | ON FILE |
| BRAYDEN BISHOP | ON FILE |
| BRAYDEN BROCKBANK | ON FILE |
| BRAYDEN BROWN | ON FILE |
| BRAYDEN BRUGGEMAN | ON FILE |
| BRAYDEN CAMERON | ON FILE |
| BRAYDEN CHARLTON | ON FILE |
| BRAYDEN CHOW | ON FILE |
| BRAYDEN COBB | ON FILE |
| BRAYDEN COMBS | ON FILE |
| BRAYDEN DAUBEN | ON FILE |
| BRAYDEN DISANZA | ON FILE |
| BRAYDEN GAZLAY | ON FILE |
| BRAYDEN GRAVESTOCK | ON FILE |
| BRAYDEN HANSON | ON FILE |
| BRAYDEN HILL | ON FILE |
| BRAYDEN JONATHON CROWNOVER | ON FILE |
| BRAYDEN JOSEPH S FARRELL | ON FILE |
| BRAYDEN MASON | ON FILE |
| BRAYDEN MATHISON | ON FILE |
| BRAYDEN MCKINLAY | ON FILE |
| BRAYDEN MICHAEL CAMPAGNA | ON FILE |
| BRAYDEN MILLS | ON FILE |
| BRAYDEN MIYAHARA | ON FILE |
| BRAYDEN MOYER | ON FILE |
| BRAYDEN MURPHY | ON FILE |
| BRAYDEN NILSON | ON FILE |
| BRAYDEN O’CONNOR | ON FILE |
| BRAYDEN PALFI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRAYDEN PETERS | ON FILE |
| BRAYDEN RATCLIFF | ON FILE |
| BRAYDEN REDWOOD | ON FILE |
| BRAYDEN ROBERTS | ON FILE |
| BRAYDEN RUMBLE | ON FILE |
| BRAYDEN SERB | ON FILE |
| BRAYDEN SERPELL | ON FILE |
| Brayden Sharp-Chrunik | ON FILE |
| BRAYDEN SHARP-CHRUNIK | ON FILE |
| BRAYDEN SROKA | ON FILE |
| BRAYDEN STEPHEN | ON FILE |
| BRAYDEN STOWE | ON FILE |
| BRAYDEN STRONG | ON FILE |
| BRAYDEN TEGART | ON FILE |
| BRAYDEN WAGNER | ON FILE |
| BRAYDEN WARD | ON FILE |
| BRAYDON  KEEGAN | ON FILE |
| BRAYDON HAZELL | ON FILE |
| BRAYDON STANDEN | ON FILE |
| BRAYDON SULT | ON FILE |
| BRAYDOR DEUS RODRÍGUEZ | ON FILE |
| BRAYEN HATO | ON FILE |
| BRAYEN VALENZUELA | ON FILE |
| BRAYHAN BELLAVILLE FERNANDEZ | ON FILE |
| BRAYLEY CAMPBELL | ON FILE |
| BRAYLIN BATEMAN | ON FILE |
| BRAYMIL PAVLOVIC | ON FILE |
| BRAYN SOMMELING | ON FILE |
| BRAYTON MCKNIGHT | ON FILE |
| BRAYTON ROBERT SHIRLEY | ON FILE |
| BRAZDON GOODWIN | ON FILE |
| BRAZSIL GÁBOR | ON FILE |
| BREA MYKOLE MILLER | ON FILE |
| BREANA  BAUMAN | ON FILE |
| BREANA JOHNSON | ON FILE |
| BREANA MCKENZIE | ON FILE |
| BREANA PALARUAN | ON FILE |
| BREANDON CHIEN | ON FILE |
| BREANE ANGIANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BREANN QUICK | ON FILE |
| BREANNA BARTON | ON FILE |
| BREANNA BENNETT | ON FILE |
| BREANNA BLUNDELL | ON FILE |
| BREANNA COON | ON FILE |
| BREANNA DRAKE | ON FILE |
| BREANNA FOLEY | ON FILE |
| BREANNA GANZER | ON FILE |
| Breanna Ganzer | bganzer44@gmail.com |
| BREANNA LAMM | ON FILE |
| BREANNA NAGY | ON FILE |
| BREANNA PENNOCK | ON FILE |
| BREANNA STREMPLE | ON FILE |
| BREANNA THORNTON | ON FILE |
| BREANNA VARTANIAN | ON FILE |
| BREANNA VERLINDA | ON FILE |
| BREANNA WARD | ON FILE |
| BREANNA WHIPPS | ON FILE |
| BREANNE  FLOOD | ON FILE |
| BREANNE BROWNE | ON FILE |
| BREANNE GIORDANO | ON FILE |
| BREANNE HOPE | ON FILE |
| BREANNE RODRIGUEZ | ON FILE |
| BREANNE SHAROS | ON FILE |
| BREASHA SWAINSTON | ON FILE |
| BRECHELE BROWN-HARRIS | ON FILE |
| BRECHT DANEELS | ON FILE |
| BRECHT DEFRAEYE | ON FILE |
| BRECHT DERIEMAEKER | ON FILE |
| BRECHT DICKMANS | ON FILE |
| BRECHT ENGELS | ON FILE |
| BRECHT GABRIËL | ON FILE |
| BRECHT GEORGE Y HELSMOORTEL | ON FILE |
| BRECHT HANSSENS | ON FILE |
| BRECHT MOONENS | ON FILE |
| BRECHT SEGERS | ON FILE |
| BRECHT VAN CRAEN | ON FILE |
| BRECHT VANDEPUTTE | ON FILE |
| BRECHT VANTHUYNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRECHT VERMEIR | ON FILE |
| BRECHT VILEYN | ON FILE |
| BRECHT, DAVID WILLIAM JR | ON FILE |
| BRECHTJE HOFMAN | ON FILE |
| BRECK BURGESS | ON FILE |
| BRECK JUDD | ON FILE |
| BRECK KLINE | ON FILE |
| BRECKENRIDGE BUSELLI | ON FILE |
| BREDA MACKLE | ON FILE |
| BREDA DEMPSEY | ON FILE |
| BREDA DERŽEK | ON FILE |
| BREDA JENKINS | ON FILE |
| BREDA KELLY | ON FILE |
| BREDA LANIGAN | ON FILE |
| BREDA TAVCAR | ON FILE |
| BREDE GEITLE KOBBELTVEDT | ON FILE |
| BREDE HENRIKSEN | ON FILE |
| BREE FALK | ON FILE |
| BREE IVORY CAPEL | ON FILE |
| BREE JIMENEZ | ON FILE |
| BREE JOHNSON | ON FILE |
| BREE KEAN | ON FILE |
| BREE MARSHALL | ON FILE |
| BREE PETERSON-RESNICK | ON FILE |
| BREE WY | ON FILE |
| BREELLEN LOUGHLIN | ON FILE |
| BREEN EIDEN | ON FILE |
| BREEN IT SOLUTIONS LTD | ON FILE |
| BREEN MARIEN | ON FILE |
| BREES, GEERT | ON FILE |
| BREFFINI LAVIN | ON FILE |
| BREGGIN LIOCE | ON FILE |
| BREGJE ELISABETH VERHEUL | ON FILE |
| BREGJE VAN OORSCHOT | ON FILE |
| BREGT NATENS | ON FILE |
| BREHONNA FAIRLEY | ON FILE |
| BREIDY PEREZ SALAZAR | ON FILE |
| BREILAND, CHRISTOPHER | ON FILE |
| BREIXO GONZALEZ PENA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Brekalo, Petar | ON FILE |
| Brekalo, Sanja | ON FILE |
| BREKAYE WILLIAMS | ON FILE |
| BRELAND JOHNSON | ON FILE |
| BRELYN BREWTON | ON FILE |
| BREMAVATHI POOBALASINGAM | ON FILE |
| BREMEL PETER GUIAO | ON FILE |
| BREN LA ROSE | ON FILE |
| BREN VAN CAESBROECK | ON FILE |
| BRENAN IAN DEW | ON FILE |
| BRENCIS ONG | ON FILE |
| BRENDA BEY | ON FILE |
| BRENDA DAVIDSON | ON FILE |
| BRENDA MABE | ON FILE |
| BRENDA RODRÍGUEZ | ON FILE |
| BRENDA ROSS | ON FILE |
| BRENDA TURNER | ON FILE |
| BRENDA WAINWRIGHT | ON FILE |
| BRENDA WALDEN | ON FILE |
| BRENDA WEBBER | ON FILE |
| Brenda Abbley | ON FILE |
| BRENDA ABBLEY | ON FILE |
| BRENDA AGUIRRE | ON FILE |
| BRENDA AILEN OVALLE | ON FILE |
| BRENDA ALCOTT | ON FILE |
| BRENDA ALMONTE VENTURA | ON FILE |
| BRENDA ANABELA SUÁREZ | ON FILE |
| BRENDA ANGUIANO | ON FILE |
| BRENDA ARIMARE | ON FILE |
| BRENDA AYELEN AZCURRAIN | ON FILE |
| BRENDA AYELEN GARCIA | ON FILE |
| BRENDA BARNETT | ON FILE |
| BRENDA BAUTISTA QUINTANA | ON FILE |
| BRENDA BOBLITT | ON FILE |
| BRENDA BOFMAN | ON FILE |
| BRENDA BRABANT | ON FILE |
| BRENDA BRADLEY | ON FILE |
| BRENDA BROWNING | ON FILE |
| BRENDA BUSH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDA BUSTO | ON FILE |
| BRENDA CAMISAY | ON FILE |
| BRENDA CAMPOS | ON FILE |
| BRENDA CECILIA CORDOBA | ON FILE |
| BRENDA CENTURION | ON FILE |
| BRENDA CEPEDA | ON FILE |
| BRENDA CORADEGHINI | ON FILE |
| BRENDA CORDLE | ON FILE |
| BRENDA CRITCHFIELD | ON FILE |
| BRENDA CROSSAN | ON FILE |
| BRENDA DANTUR | ON FILE |
| BRENDA DANTUR | ON FILE |
| BRENDA DAVIES | ON FILE |
| BRENDA DAVIS | ON FILE |
| BRENDA DE BAETS | ON FILE |
| BRENDA DE VRIES | ON FILE |
| BRENDA DOHERTY | ON FILE |
| BRENDA DUNNETT | ON FILE |
| BRENDA DYE | ON FILE |
| BRENDA ELIZABETH FERNANDEZ RIJO | ON FILE |
| BRENDA EMILIANA  GÓMEZ MONTENEGRO | ON FILE |
| BRENDA EMMANUS | ON FILE |
| BRENDA ESTRADA | ON FILE |
| BRENDA ETCHEVARNE | ON FILE |
| BRENDA FALKOWSKI-ASHWAY | ON FILE |
| BRENDA FRANCISCO JIMÉNEZ | ON FILE |
| BRENDA GALEANO | ON FILE |
| BRENDA GALLARDO | ON FILE |
| BRENDA GARCIA | ON FILE |
| BRENDA GENTILE | ON FILE |
| BRENDA GERHARD | ON FILE |
| BRENDA GLOWAKRZYWO | ON FILE |
| BRENDA GONZALEZ | ON FILE |
| BRENDA HAAN | ON FILE |
| BRENDA HUA | ON FILE |
| BRENDA JACOBI | ON FILE |
| BRENDA JOHNSON | ON FILE |
| BRENDA JONES | ON FILE |
| BRENDA KAIREY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDA KIPPER | ON FILE |
| Brenda L Kipper | ON FILE |
| Brenda L Kipper | brendalkipper13@gmail.com |
| BRENDA LARISSA  FLEXA MALCHER | ON FILE |
| BRENDA LAVENTURE | ON FILE |
| BRENDA LEVINA | ON FILE |
| BRENDA LIM | ON FILE |
| BRENDA LIZETH ESPINOZA PONCE | ON FILE |
| BRENDA LONG | ON FILE |
| BRENDA LOPEZ | ON FILE |
| BRENDA LYNN SCOTT | ON FILE |
| BRENDA MARCOS | ON FILE |
| BRENDA MEDINA | ON FILE |
| BRENDA MEJIA | ON FILE |
| BRENDA MENDEZ | ON FILE |
| BRENDA METTLACH | ON FILE |
| BRENDA MEY | ON FILE |
| BRENDA MUNSTERMAN-BRAET | ON FILE |
| BRENDA MUSERA | ON FILE |
| BRENDA NAVARRO | ON FILE |
| BRENDA NEVAREZ | ON FILE |
| BRENDA NGUYEN | ON FILE |
| BRENDA NGUYEN | ON FILE |
| BRENDA NIXON | ON FILE |
| BRENDA ORTIZ | ON FILE |
| BRENDA P WALENCZYK | ON FILE |
| BRENDA PAK | ON FILE |
| BRENDA PALAFOX | ON FILE |
| BRENDA PASINT | ON FILE |
| BRENDA PATTERSON | ON FILE |
| BRENDA PAZ | ON FILE |
| BRENDA PEREZ | ON FILE |
| BRENDA PEREZ | ON FILE |
| BRENDA PERLMAN | ON FILE |
| BRENDA PETERS | ON FILE |
| BRENDA PISKOR | ON FILE |
| BRENDA PIZZA | ON FILE |
| BRENDA PLANK | ON FILE |
| BRENDA PRETORIUS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDA RICHARDSON | ON FILE |
| BRENDA ROBINSON | ON FILE |
| BRENDA RODRIGUEZ | ON FILE |
| BRENDA RODRIGUEZ | ON FILE |
| BRENDA RODRIGUEZ | ON FILE |
| BRENDA RODRIGUEZ | ON FILE |
| BRENDA RODRIGUEZ SALAZAR | ON FILE |
| BRENDA RUMMEL | ON FILE |
| BRENDA RYAN | ON FILE |
| BRENDA SAALFRANK | ON FILE |
| BRENDA SANCHEZ | ON FILE |
| BRENDA SEGAL | ON FILE |
| BRENDA SELMAN | ON FILE |
| BRENDA SHAMO | ON FILE |
| BRENDA SHRIVER | ON FILE |
| BRENDA SORIA | ON FILE |
| BRENDA STAGGS | ON FILE |
| BRENDA SUE MAYROSE | ON FILE |
| BRENDA THNG | ON FILE |
| BRENDA TUCKER | ON FILE |
| BRENDA VALERI | ON FILE |
| BRENDA VANESSA SILVA MURILLO | ON FILE |
| BRENDA VANQUIN | ON FILE |
| BRENDA VEGA | ON FILE |
| BRENDA WALTER | ON FILE |
| BRENDA WEATHERBY | ON FILE |
| BRENDA WEST | ON FILE |
| BRENDA WILSON | ON FILE |
| BRENDA WONG | ON FILE |
| BRENDA YAMILA CABRERA | ON FILE |
| BRENDA ZHANG | ON FILE |
| BRENDA ZIES | ON FILE |
| BRENDAN DUFFIN | ON FILE |
| BRENDAN GALWAY | ON FILE |
| BRENDAN HAWE | ON FILE |
| BRENDAN KLOVEKORN | ON FILE |
| BRENDAN MCKELVY | ON FILE |
| BRENDAN MICHAEL GAGAIN | ON FILE |
| BRENDAN NOE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDAN PAYNE | ON FILE |
| BRENDAN PULLAR | ON FILE |
| BRENDAN ROSS PARETS | ON FILE |
| BRENDAN SULLIVAN | ON FILE |
| BRENDAN SULLIVAN | ON FILE |
| BRENDAN VARRIE | ON FILE |
| BRENDAN ABRAHAM GOLDFARB | ON FILE |
| BRENDAN ADAMS | ON FILE |
| BRENDAN ADAMS | ON FILE |
| BRENDAN ALEXANDERMICHAEL NOBEL | ON FILE |
| BRENDAN ANGELIDES | ON FILE |
| BRENDAN ANTHONY BARRETT | ON FILE |
| BRENDAN ARUNDEL | ON FILE |
| BRENDAN ASHBY | ON FILE |
| BRENDAN BAILEY | ON FILE |
| Brendan Bailey | bailsb@hotmail.com |
| BRENDAN BAKER | ON FILE |
| BRENDAN BAKER | ON FILE |
| BRENDAN BALENT | ON FILE |
| BRENDAN BANKS | ON FILE |
| BRENDAN BARNABI | ON FILE |
| Brendan Barnabi | avengers89081@gmail.com |
| BRENDAN BARRY | ON FILE |
| BRENDAN BARRY | ON FILE |
| BRENDAN BATTAGLIA WHITE | ON FILE |
| BRENDAN BEATTIE | ON FILE |
| BRENDAN BELL | ON FILE |
| BRENDAN BERTIE | ON FILE |
| BRENDAN BINCE | ON FILE |
| BRENDAN BIRNEY | ON FILE |
| BRENDAN BLACKWELL | ON FILE |
| BRENDAN BLAKE ARCHIBALD | ON FILE |
| BRENDAN BLANDY | ON FILE |
| BRENDAN BRIODY | ON FILE |
| BRENDAN BROGAN | ON FILE |
| BRENDAN BROOMFIELD | ON FILE |
| BRENDAN BROWN | ON FILE |
| BRENDAN BRYANT | ON FILE |
| BRENDAN BURKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDAN BURKE | ON FILE |
| BRENDAN BURNS | ON FILE |
| BRENDAN BYRNE | ON FILE |
| BRENDAN C BABIC | ON FILE |
| BRENDAN CARMODY | ON FILE |
| BRENDAN CARROLL | ON FILE |
| BRENDAN CARTER | ON FILE |
| BRENDAN CHASE | ON FILE |
| BRENDAN CHRISTOPHER SYDES | ON FILE |
| BRENDAN CHUNG | ON FILE |
| BRENDAN CLARK | ON FILE |
| BRENDAN CLEMENTS | ON FILE |
| BRENDAN COATES | ON FILE |
| BRENDAN COCKCROFT | ON FILE |
| BRENDAN COLE | ON FILE |
| BRENDAN COLE | ON FILE |
| BRENDAN COLEMAN | ON FILE |
| BRENDAN CONNOLLY | ON FILE |
| BRENDAN COONEY | ON FILE |
| BRENDAN CORAZZIN | ON FILE |
| BRENDAN CORRIGAN | ON FILE |
| BRENDAN CORRIGAN | ON FILE |
| BRENDAN CORSARO | ON FILE |
| BRENDAN COX | ON FILE |
| BRENDAN CRANE | ON FILE |
| BRENDAN CRITCHLEY | ON FILE |
| BRENDAN CROAD | ON FILE |
| BRENDAN CROMACK | ON FILE |
| BRENDAN CROSKERRY | ON FILE |
| BRENDAN CUDDY | ON FILE |
| BRENDAN CULLEN | ON FILE |
| BRENDAN CURRAN | ON FILE |
| BRENDAN CURRY | ON FILE |
| BRENDAN CURTIS | ON FILE |
| BRENDAN CURTISSKEATINGE MURPHY | ON FILE |
| BRENDAN CUTLER | ON FILE |
| BRENDAN DAHL | ON FILE |
| BRENDAN DALLIGAN | ON FILE |
| BRENDAN DALY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDAN DALY | ON FILE |
| BRENDAN DANIELSEN | ON FILE |
| BRENDAN DAVID KING | ON FILE |
| BRENDAN DAVIS | ON FILE |
| BRENDAN DE KOCK | ON FILE |
| BRENDAN DECERBO | ON FILE |
| BRENDAN DEL ROSARIO | ON FILE |
| BRENDAN DEMPSEY | ON FILE |
| BRENDAN DENNIS | ON FILE |
| BRENDAN DENNIS | ON FILE |
| BRENDAN DEWALT | ON FILE |
| BRENDAN DIAMOND | ON FILE |
| BRENDAN DIAZ | ON FILE |
| BRENDAN DIAZ | ON FILE |
| Brendan Diaz | diazsyr@gmail.com |
| BRENDAN DIERSEN | ON FILE |
| BRENDAN DIMITRO | ON FILE |
| BRENDAN DONALD LAWRENCE | ON FILE |
| BRENDAN DORAN | ON FILE |
| BRENDAN DORSEY | ON FILE |
| BRENDAN DOSS | ON FILE |
| BRENDAN DOYLE | ON FILE |
| BRENDAN DOYLE | ON FILE |
| BRENDAN DRIVER | ON FILE |
| BRENDAN DUANE | ON FILE |
| BRENDAN DUGGAN | ON FILE |
| BRENDAN DUNNE | ON FILE |
| BRENDAN DUROISELLE | ON FILE |
| BRENDAN E SHAUGHNESSY | ON FILE |
| BRENDAN EGAN | ON FILE |
| BRENDAN ELLIS | ON FILE |
| BRENDAN ELLIS | ON FILE |
| BRENDAN EMBRY | ON FILE |
| BRENDAN FANG | ON FILE |
| BRENDAN FATTIG | ON FILE |
| BRENDAN FAZEKAS | ON FILE |
| BRENDAN FERENCE | ON FILE |
| BRENDAN FILIPPI | ON FILE |
| BRENDAN FINN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDAN FISK | ON FILE |
| BRENDAN FITZGIBBONS | ON FILE |
| BRENDAN FITZMAURICE | ON FILE |
| BRENDAN FITZPATRICK | ON FILE |
| BRENDAN FLANAGAN | ON FILE |
| BRENDAN FLANDERS | ON FILE |
| BRENDAN FLORES | ON FILE |
| BRENDAN FOONG | ON FILE |
| BRENDAN FORTI | ON FILE |
| BRENDAN FUNG | ON FILE |
| BRENDAN FURY | ON FILE |
| BRENDAN GAFFNEY | ON FILE |
| BRENDAN GALLAGHER | ON FILE |
| BRENDAN GALLAGHER | ON FILE |
| BRENDAN GAO | ON FILE |
| BRENDAN GARRATT | ON FILE |
| BRENDAN GARVEY | ON FILE |
| BRENDAN GEPHART | ON FILE |
| BRENDAN GILLIANO | ON FILE |
| BRENDAN GILLIES | ON FILE |
| BRENDAN GORMAN | ON FILE |
| BRENDAN GOUGH | ON FILE |
| BRENDAN GOWEN | ON FILE |
| BRENDAN GRAF | ON FILE |
| BRENDAN GRAYSON | ON FILE |
| BRENDAN GREY | ON FILE |
| BRENDAN GRIEVE | ON FILE |
| BRENDAN GUEST | ON FILE |
| BRENDAN GUILLE | ON FILE |
| BRENDAN GUNN | ON FILE |
| BRENDAN H BURNS | ON FILE |
| BRENDAN HAMILTON | ON FILE |
| BRENDAN HAMILTON | ON FILE |
| BRENDAN HANEY | ON FILE |
| BRENDAN HARVEY | ON FILE |
| BRENDAN HASSON | ON FILE |
| BRENDAN HEMAT-SIRAKY | ON FILE |
| BRENDAN HENRIQUE | ON FILE |
| BRENDAN HENRY BOWLES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDAN HOFFMAN | ON FILE |
| BRENDAN HOFFMAN | ON FILE |
| BRENDAN HOLLAND | ON FILE |
| Brendan Holland | baholland@gmail.com |
| BRENDAN HOLLOWAY | ON FILE |
| BRENDAN HORVATH | ON FILE |
| BRENDAN HOUSER | ON FILE |
| BRENDAN HUI | ON FILE |
| BRENDAN HUME | ON FILE |
| BRENDAN J HILLMAN | ON FILE |
| BRENDAN JACQUEMIN | ON FILE |
| BRENDAN JAMES QUINN | ON FILE |
| BRENDAN JANET | ON FILE |
| BRENDAN JOHN SMITH | ON FILE |
| BRENDAN JOJART | ON FILE |
| BRENDAN JONES | ON FILE |
| BRENDAN JONES | ON FILE |
| BRENDAN JONES | ON FILE |
| BRENDAN JOSEPH MC GOWAN | ON FILE |
| BRENDAN JOSEPH SHAKLOVITZ | ON FILE |
| BRENDAN K MELVILLE | ON FILE |
| BRENDAN KABBA | ON FILE |
| BRENDAN KAVANAGH | ON FILE |
| BRENDAN KEILLOR | ON FILE |
| BRENDAN KELLEY | ON FILE |
| BRENDAN KELLY | ON FILE |
| BRENDAN KERRIGAN | ON FILE |
| BRENDAN KOH | ON FILE |
| BRENDAN KOREN | ON FILE |
| BRENDAN KRAFTY | ON FILE |
| BRENDAN KROTZ | ON FILE |
| BRENDAN KRUGER | ON FILE |
| BRENDAN KURTZ | ON FILE |
| BRENDAN LAI JIAN XUN | ON FILE |
| BRENDAN LAM | ON FILE |
| BRENDAN LAMMOND | ON FILE |
| BRENDAN LANE | ON FILE |
| BRENDAN LEE | ON FILE |
| BRENDAN LEE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDAN LEE | ON FILE |
| BRENDAN LEE | ON FILE |
| BRENDAN LEE | ON FILE |
| BRENDAN LEIGHTON | ON FILE |
| BRENDAN LEITH | ON FILE |
| BRENDAN LEWIS | ON FILE |
| BRENDAN LIM | ON FILE |
| BRENDAN LOH | ON FILE |
| BRENDAN LOHMAR | ON FILE |
| BRENDAN LYALL | ON FILE |
| BRENDAN LYON | ON FILE |
| BRENDAN M OCONNELL | ON FILE |
| BRENDAN M O'TOOLE | ON FILE |
| BRENDAN MA | ON FILE |
| BRENDAN MA | ON FILE |
| BRENDAN MACGRATH | ON FILE |
| BRENDAN MADDEN | ON FILE |
| BRENDAN MAGENNIS | ON FILE |
| BRENDAN MAHER | ON FILE |
| BRENDAN MAHONEY | ON FILE |
| BRENDAN MAK | ON FILE |
| BRENDAN MANANSALA | ON FILE |
| BRENDAN MANDZIJ | ON FILE |
| BRENDAN MARTIN | ON FILE |
| BRENDAN MATTHEW MC GRATH | ON FILE |
| BRENDAN MAZUR | ON FILE |
| BRENDAN MCCAFFREY | ON FILE |
| BRENDAN MCCALL | ON FILE |
| BRENDAN MCCARTY | ON FILE |
| BRENDAN MCCUE | ON FILE |
| BRENDAN MCDONNELL | ON FILE |
| BRENDAN MCFARLAND | ON FILE |
| BRENDAN MCGOONA | ON FILE |
| BRENDAN MCINTOSH | ON FILE |
| BRENDAN MCINTOSH | ON FILE |
| BRENDAN MCKENNA | ON FILE |
| BRENDAN MCPHERSON | ON FILE |
| BRENDAN MCSORLEY | ON FILE |
| BRENDAN MERRICK DAILY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDAN MERRICK DEVINE | ON FILE |
| BRENDAN MICHAEL KENNEDY | ON FILE |
| BRENDAN MICHAEL MURRAY | ON FILE |
| BRENDAN MICHAEL OLEARY | ON FILE |
| BRENDAN MICHAEL PREWITT | ON FILE |
| BRENDAN MICHAEL SPARR | ON FILE |
| BRENDAN MICHAEL SWEENEY | ON FILE |
| BRENDAN MICHAEL VARGA | ON FILE |
| BRENDAN MILES | ON FILE |
| BRENDAN MILLAR | ON FILE |
| BRENDAN MILLER | ON FILE |
| BRENDAN MILLER | ON FILE |
| BRENDAN MILLER | ON FILE |
| BRENDAN MILLER | ON FILE |
| BRENDAN MILLER | ON FILE |
| BRENDAN MITCHELL | ON FILE |
| BRENDAN MONAGHAN | ON FILE |
| BRENDAN MOON | ON FILE |
| BRENDAN MORIARTY | ON FILE |
| BRENDAN MORRIS | ON FILE |
| BRENDAN MORRIS | ON FILE |
| BRENDAN MULCAHY | ON FILE |
| BRENDAN MURPHY | ON FILE |
| BRENDAN MURPHY | ON FILE |
| Brendan Murphy | brendan-murphy87@hotmail.com |
| BRENDAN MURRAY | ON FILE |
| BRENDAN NACHTIGAL | ON FILE |
| BRENDAN NAFARRATE | ON FILE |
| BRENDAN NEFF | ON FILE |
| BRENDAN NELSON | ON FILE |
| BRENDAN NINNIS | ON FILE |
| BRENDAN NOONE | ON FILE |
| BRENDAN NORMAN | ON FILE |
| BRENDAN O CONNOR | ON FILE |
| BRENDAN O’REILLY | ON FILE |
| BRENDAN OCHS | ON FILE |
| BRENDAN OGATA | ON FILE |
| BRENDAN O'NEILL | ON FILE |
| BRENDAN PASCALE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDAN PATRICK RAMIREZ | ON FILE |
| BRENDAN PATTERSON | ON FILE |
| BRENDAN PEARCE | ON FILE |
| Brendan Peter Gee | ON FILE |
| BRENDAN PETER GEE | ON FILE |
| BRENDAN PHELAN | ON FILE |
| BRENDAN PIERSON | ON FILE |
| BRENDAN PLOTT | ON FILE |
| BRENDAN QUINLAN | ON FILE |
| BRENDAN RABOZA | ON FILE |
| BRENDAN RALPH | ON FILE |
| BRENDAN RALSTON | ON FILE |
| Brendan Ramirez | ON FILE |
| BRENDAN RANKIN | ON FILE |
| BRENDAN RAYMOND STURT | ON FILE |
| BRENDAN REGNIER | ON FILE |
| BRENDAN REILLY | ON FILE |
| BRENDAN RICHARD WRIGHT | ON FILE |
| BRENDAN RILEY | ON FILE |
| BRENDAN ROADMAN | ON FILE |
| BRENDAN RODRIGUES | ON FILE |
| BRENDAN RODRIGUEZ | ON FILE |
| BRENDAN ROHAN | ON FILE |
| BRENDAN RONAN | ON FILE |
| BRENDAN RUSH | ON FILE |
| BRENDAN RYAN | ON FILE |
| BRENDAN S BEAMER | ON FILE |
| BRENDAN S MACDEVETTE | ON FILE |
| BRENDAN SAAD | ON FILE |
| BRENDAN SCHMIDT | ON FILE |
| BRENDAN SCOTT | ON FILE |
| BRENDAN SCOTT CHRIST | ON FILE |
| BRENDAN SCOTT MCCAY | ON FILE |
| BRENDAN SHAMBROOK | ON FILE |
| BRENDAN SHAMBROOK | ON FILE |
| BRENDAN SHAY | ON FILE |
| BRENDAN SHEPPARD | ON FILE |
| BRENDAN SHUTIE | ON FILE |
| BRENDAN SIEW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDAN SMOKE | ON FILE |
| BRENDAN SMSF PTY LTD | ON FILE |
| BRENDAN SORRELL | ON FILE |
| BRENDAN SPATZ | ON FILE |
| BRENDAN STARK | ON FILE |
| BRENDAN STARR | ON FILE |
| BRENDAN STAUFFER | ON FILE |
| BRENDAN STEMMER | ON FILE |
| BRENDAN STONE | ON FILE |
| BRENDAN SU | ON FILE |
| BRENDAN SULLIVAN | ON FILE |
| BRENDAN SZIMA | ON FILE |
| BRENDAN TANTI | ON FILE |
| BRENDAN TAYLOR | ON FILE |
| BRENDAN TEO WEI ZHI | ON FILE |
| BRENDAN THOMAS ANTHONY | ON FILE |
| BRENDAN THOMAS BENSON | ON FILE |
| BRENDAN THOMPSON | ON FILE |
| BRENDAN THOMPSON | ON FILE |
| BRENDAN TIGCHELAAR | ON FILE |
| BRENDAN TOBOLASKI | ON FILE |
| BRENDAN TORPELUND | ON FILE |
| BRENDAN TRAN | ON FILE |
| BRENDAN TSUDA | ON FILE |
| BRENDAN TYRELL JONES | ON FILE |
| BRENDAN VALENTINE | ON FILE |
| BRENDAN VICTORY | ON FILE |
| BRENDAN VU | ON FILE |
| Brendan W Gao | brendan.gao@gmail.com |
| BRENDAN W. | ON FILE |
| BRENDAN WALKER | ON FILE |
| BRENDAN WALKER | ON FILE |
| BRENDAN WALSH | ON FILE |
| BRENDAN WATERS | ON FILE |
| BRENDAN WEBB | ON FILE |
| BRENDAN WHELAN | ON FILE |
| Brendan White | dkleiner@kkwc.com |
| BRENDAN WILBRAHAM | ON FILE |
| BRENDAN WILLIAMS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDAN WONG | ON FILE |
| BRENDAN WRIGHT | ON FILE |
| Brendan Wright | brendanwright90@gmail.com |
| BRENDAN YANG | ON FILE |
| BRENDAN ZAHARIADES | ON FILE |
| brendan4t@gmail.com | brendan4t@gmail.com |
| BRENDEAN LUCE | ON FILE |
| BRENDEN MCAVEY | ON FILE |
| BRENDEN SMITH | ON FILE |
| BRENDEN SMITH | ON FILE |
| BRENDEN BOCK | ON FILE |
| BRENDEN BULLER | ON FILE |
| BRENDEN COLLINS | ON FILE |
| BRENDEN CONTE | ON FILE |
| BRENDEN COOMARASWAMY | ON FILE |
| BRENDEN CUTHBERT | ON FILE |
| BRENDEN DEMANCHE | ON FILE |
| BRENDEN DISANTO | ON FILE |
| BRENDEN DOLAN | ON FILE |
| BRENDEN DUNLEAVY | ON FILE |
| BRENDEN EANS | ON FILE |
| BRENDEN ESPINOSA | ON FILE |
| BRENDEN GREEN | ON FILE |
| BRENDEN HANKS | ON FILE |
| BRENDEN HAWTHORN | ON FILE |
| BRENDEN HOLLINGSWORTH | ON FILE |
| BRENDEN JOHNSON | ON FILE |
| BRENDEN KIM | ON FILE |
| BRENDEN LEACH | ON FILE |
| BRENDEN LIM | ON FILE |
| BRENDEN MCGALE | ON FILE |
| BRENDEN MCLEAN | ON FILE |
| BRENDEN MCQUEENEY | ON FILE |
| BRENDEN MICHAEL PICKLER | ON FILE |
| BRENDEN MOORE | ON FILE |
| BRENDEN NOBILI | ON FILE |
| BRENDEN O’FLAHERTY | ON FILE |
| BRENDEN PHILLIPS | ON FILE |
| BRENDEN PRITCHARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDEN RAYMOND YEE | ON FILE |
| BRENDEN ROY | ON FILE |
| BRENDEN SHACKLEFORD | ON FILE |
| BRENDEN SHEEHAN | ON FILE |
| BRENDEN SMITH | ON FILE |
| BRENDEN SOTKOVSKY | ON FILE |
| BRENDEN TACON | ON FILE |
| brenden tacon | brenden.tacon@protonmail.com |
| BRENDEN TRUMAN | ON FILE |
| BRENDEN ULRICH | ON FILE |
| BRENDEN VERNON | ON FILE |
| BRENDEN WARN | ON FILE |
| BRENDEN WATERFIELD | ON FILE |
| BRENDEN WITT | ON FILE |
| BRENDON  FELLER | ON FILE |
| BRENDON  ROSE | ON FILE |
| BRENDON ABNEY | ON FILE |
| BRENDON ANDERSON | ON FILE |
| BRENDON BANHAM | ON FILE |
| BRENDON BERRYMAN | ON FILE |
| BRENDON BOYCE | ON FILE |
| BRENDON BRADLEY | ON FILE |
| BRENDON BRAY | ON FILE |
| BRENDON BROWN | ON FILE |
| BRENDON BROWN | ON FILE |
| BRENDON BURGER | ON FILE |
| BRENDON CHAE | ON FILE |
| BRENDON CHAN | ON FILE |
| BRENDON CHANG | ON FILE |
| BRENDON COLMORE-WILLIAMS | ON FILE |
| BRENDON DANIEL HOORNEMAN | ON FILE |
| BRENDON DAWSON | ON FILE |
| BRENDON DEVORE | ON FILE |
| BRENDON DUMAS | ON FILE |
| BRENDON FRASER-JONES | ON FILE |
| BRENDON GAIRNS | ON FILE |
| BRENDON GOLSTON | ON FILE |
| BRENDON GOODEN | ON FILE |
| BRENDON GREENWOOD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDON GUY | ON FILE |
| BRENDON HAMLIN | ON FILE |
| BRENDON HANCOCK | ON FILE |
| BRENDON HAROLD CLARK | ON FILE |
| BRENDON HASTY | ON FILE |
| BRENDON HELD | ON FILE |
| BRENDON HOLLINS | ON FILE |
| BRENDON ISLINGER | ON FILE |
| BRENDON JOHN FANNIN | ON FILE |
| BRENDON JOHNSON | ON FILE |
| BRENDON JORDAN | ON FILE |
| BRENDON KOOY | ON FILE |
| BRENDON LANG | ON FILE |
| BRENDON LEARY | ON FILE |
| BRENDON LINTHURST | ON FILE |
| BRENDON LOBO | ON FILE |
| BRENDON M SOBIEN | ON FILE |
| BRENDON MARTIN | ON FILE |
| BRENDON MATTHEWS | ON FILE |
| BRENDON MAYNER | ON FILE |
| BRENDON MCCOY | ON FILE |
| BRENDON MCDOWELL | ON FILE |
| BRENDON MILLER | ON FILE |
| BRENDON NESTEGARD | ON FILE |
| BRENDON OBRIEN | ON FILE |
| BRENDON OHEARN | ON FILE |
| BRENDON ORR | ON FILE |
| BRENDON PALMER | ON FILE |
| BRENDON PARRY | ON FILE |
| BRENDON PAUL | ON FILE |
| BRENDON POPOVSKI | ON FILE |
| BRENDON RAUCH | ON FILE |
| BRENDON READER | ON FILE |
| BRENDON REYNOLDS DAVIS | ON FILE |
| BRENDON RICH | ON FILE |
| BRENDON RIVERA | ON FILE |
| BRENDON ROSSI | ON FILE |
| BRENDON SCHMIDT | ON FILE |
| BRENDON SHAKESPEAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENDON SHORT | ON FILE |
| BRENDON SMITHSON | ON FILE |
| BRENDON SOONG | ON FILE |
| BRENDON STANLEY | ON FILE |
| BRENDON STEPANIAN | ON FILE |
| BRENDON STRUCK | ON FILE |
| BRENDON SULLIVAN-MONSON | ON FILE |
| BRENDON TAN | ON FILE |
| Brendon Tan | bttj91@gmail.com |
| BRENDON TSAI | ON FILE |
| BRENDON UYTENBOGAARDT | ON FILE |
| BRENDON VAN HIERDEN | ON FILE |
| BRENDON VAN ZANTEN | ON FILE |
| BRENDON WALKER | ON FILE |
| BRENDT OHE | ON FILE |
| BRENDY GEELHOED | ON FILE |
| BRENDYN HADFIELD | ON FILE |
| BRENDYN SPINK | ON FILE |
| BRENEK SPADEMAN | ON FILE |
| BRENEN HOFSTADTER | ON FILE |
| BRENIAN GOODRUM | ON FILE |
| BRENLEE BROTHERS | ON FILE |
| Brenley Shapiro | ON FILE |
| BRENLEY SHAPIRO | ON FILE |
| BRENNA  MUNOZ | ON FILE |
| BRENNA ATKINSON | ON FILE |
| BRENNA BENSON | ON FILE |
| BRENNA COLEMAN | ON FILE |
| BRENNA LUNDGREN | ON FILE |
| BRENNA MCDOWELL | ON FILE |
| BRENNA MONTANO | ON FILE |
| BRENNA NUNGARAY | ON FILE |
| BRENNA RAMSAY | ON FILE |
| BRENNA STEINBERG | ON FILE |
| BRENNA STEVENS | ON FILE |
| BRENNA TROUT | ON FILE |
| Brenna Trout | brenley.me@gmail.com |
| BRENNAN  SHUTT | ON FILE |
| BRENNAN ABBOTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENNAN AGEE | ON FILE |
| BRENNAN ASHLIN HAGGETT | ON FILE |
| BRENNAN BERGER | ON FILE |
| BRENNAN BICHLER | ON FILE |
| BRENNAN BOSLEY | ON FILE |
| BRENNAN BOUNKEUA | ON FILE |
| BRENNAN BURGE AGRANOFF | ON FILE |
| BRENNAN BURKE | ON FILE |
| BRENNAN CAMERON | ON FILE |
| BRENNAN CHAN | ON FILE |
| BRENNAN CHAPPELL | ON FILE |
| BRENNAN CLAYPOOL | ON FILE |
| BRENNAN CONNOR | ON FILE |
| BRENNAN COX | ON FILE |
| BRENNAN DOUGLAS ECKERT | ON FILE |
| BRENNAN FISHER | ON FILE |
| BRENNAN FLYNN | ON FILE |
| BRENNAN FREITAG | ON FILE |
| BRENNAN GEORGE MCCONNELL | ON FILE |
| BRENNAN GIVA | ON FILE |
| BRENNAN GLOW | ON FILE |
| BRENNAN HAELIG | ON FILE |
| BRENNAN HARRIS | ON FILE |
| BRENNAN HILTS | ON FILE |
| BRENNAN JAVONILLO | ON FILE |
| BRENNAN JOHNSON | ON FILE |
| BRENNAN KERSGAARD | ON FILE |
| BRENNAN KING | ON FILE |
| BRENNAN KYLE LAWSON | ON FILE |
| BRENNAN LONEY | ON FILE |
| BRENNAN MACDOUGALL | ON FILE |
| BRENNAN MANION | ON FILE |
| BRENNAN MARTIN | ON FILE |
| BRENNAN MATTHEWS | ON FILE |
| BRENNAN MCCANN | ON FILE |
| BRENNAN MOCK | ON FILE |
| BRENNAN MONACO | ON FILE |
| BRENNAN MOSER | ON FILE |
| BRENNAN MURPHY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENNAN NEWMAN | ON FILE |
| BRENNAN NYKREIM | ON FILE |
| BRENNAN OJEDA | ON FILE |
| BRENNAN PEAK | ON FILE |
| BRENNAN PETTIGEN | ON FILE |
| BRENNAN PORTER | ON FILE |
| BRENNAN ROACH | ON FILE |
| BRENNAN ROSALES | ON FILE |
| BRENNAN ROSSELLI | ON FILE |
| BRENNAN RUNGE | ON FILE |
| BRENNAN SANDOR | ON FILE |
| BRENNAN SEAGER | ON FILE |
| BRENNAN SIMPSON | ON FILE |
| BRENNAN SULLIVAN | ON FILE |
| BRENNAN T KURISKO | ON FILE |
| BRENNAN TAYLOR | ON FILE |
| Brennan Thews | ON FILE |
| BRENNAN THEWS | ON FILE |
| BRENNAN THOMAS DEAN | ON FILE |
| BRENNAN THOMPSON | ON FILE |
| BRENNAN TO | ON FILE |
| BRENNAN UTKHEDE | ON FILE |
| BRENNAN VARNELL | ON FILE |
| BRENNAN VAUGHN | ON FILE |
| BRENNAN VERMEER | ON FILE |
| BRENNAN WALLMAN | ON FILE |
| BRENNAN WALTER | ON FILE |
| BRENNAN WEST | ON FILE |
| BRENNAN WHITE | ON FILE |
| BRENNAN YANOWITCH | ON FILE |
| BRENNAN YOUNG | ON FILE |
| Brennan, Bede | ON FILE |
| BRENNDA FRANCO DE PAULA | ON FILE |
| Brenneman, Kendal | ON FILE |
| Brenneman, Kendal | mskendalb@gmail.com |
| BRENNEN ALEXANDER | ON FILE |
| BRENNEN CHEW | ON FILE |
| BRENNEN KISTE | ON FILE |
| BRENNEN MCCONNELL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENNEN PAGE | ON FILE |
| BRENNEN PERRY | ON FILE |
| BRENNEN SANDERS | ON FILE |
| BRENNEN SMITH | ON FILE |
| BRENNEN STUDENC | ON FILE |
| BRENNEN TAN | ON FILE |
| BRENNEN YU | ON FILE |
| BRENNER PANTOJA | ON FILE |
| BRENNER SAYAVONG | ON FILE |
| BRENNERO PARDO | ON FILE |
| BRENNO BORGES NETO | ON FILE |
| BRENNO KENJI KANEYASU | ON FILE |
| BRENNO LIMA RIBEIRO | ON FILE |
| BRENNON BEACH | ON FILE |
| BRENNON LAVOIE | ON FILE |
| BRENNON PALMER | ON FILE |
| BRENO FELICIO RIBEIRO | ON FILE |
| BRENO FERNADO | ON FILE |
| BRENO LEITE | ON FILE |
| Breno Malaguti | ON FILE |
| BRENO PAIVA | ON FILE |
| BRENO TEIXEIRA GUEDES | ON FILE |
| BRENO TORRES RIBEIRO | ON FILE |
| BRENT BAUM | ON FILE |
| BRENT HENRIKSON | ON FILE |
| BRENT LEE | ON FILE |
| BRENT MALO | ON FILE |
| BRENT PASSFIELD | ON FILE |
| BRENT POSTELL | ON FILE |
| BRENT SIMKINS | ON FILE |
| BRENT A O'SHAUGHNESSY | ON FILE |
| BRENT AARON WALL | ON FILE |
| BRENT ADAMS | ON FILE |
| BRENT ADAMSON | ON FILE |
| BRENT ADKINS | ON FILE |
| BRENT ALLEN | ON FILE |
| BRENT ALLEN | ON FILE |
| BRENT ALLEN AULTMAN | ON FILE |
| BRENT ALLMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENT ANDERSON | ON FILE |
| BRENT ANDERSON | ON FILE |
| BRENT ANDERSON | ON FILE |
| BRENT ANDERSON | ON FILE |
| BRENT ANDREW CHUA | ON FILE |
| BRENT ARIC CORMAN | ON FILE |
| BRENT ARNOLD | ON FILE |
| BRENT ARTMAN | ON FILE |
| BRENT BACKHOUSE | ON FILE |
| BRENT BACON | ON FILE |
| BRENT BAHAM | ON FILE |
| BRENT BAKER | ON FILE |
| BRENT BALDWIN | ON FILE |
| BRENT BANDHAN | ON FILE |
| BRENT BARRE | ON FILE |
| BRENT BARRE | ON FILE |
| BRENT BARTHOLOMEW | ON FILE |
| BRENT BAUMAN | ON FILE |
| BRENT BELLAMY | ON FILE |
| BRENT BELLOTTE | ON FILE |
| Brent Bellotte | thateyeguy@icloud.com |
| BRENT BEMENT | ON FILE |
| Brent Bement | brent@bementcompany.com |
| BRENT BEMILLER | ON FILE |
| BRENT BENWARE | ON FILE |
| BRENT BERGER | ON FILE |
| BRENT BLACK | ON FILE |
| BRENT BLACKBURN | ON FILE |
| BRENT BLAYNE RICHARDSON | ON FILE |
| BRENT BLEDSOE | ON FILE |
| BRENT BLOEMER | ON FILE |
| Brent Bloemer | brentbloemer@yahoo.com |
| BRENT BOCIAN | ON FILE |
| BRENT BORTMAN | ON FILE |
| BRENT BOWERS | ON FILE |
| BRENT BOWLES | ON FILE |
| BRENT BOYLES | ON FILE |
| BRENT BRENES | ON FILE |
| BRENT BRESSLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENT BROWN | ON FILE |
| BRENT BRUEGGING | ON FILE |
| BRENT BRUNSON | ON FILE |
| BRENT BUNDRICK | ON FILE |
| BRENT BURGER | ON FILE |
| BRENT BURGESS | ON FILE |
| BRENT BURRIS | ON FILE |
| BRENT C MEYER | ON FILE |
| BRENT CABRERA | ON FILE |
| BRENT CAISLEY | ON FILE |
| BRENT CALDWELL | ON FILE |
| BRENT CAMERON | ON FILE |
| BRENT CAMPBELL | ON FILE |
| BRENT CARPENTER | ON FILE |
| BRENT CARRARA | ON FILE |
| BRENT CARROLL | ON FILE |
| BRENT CARTER | ON FILE |
| BRENT CEARLOCK | ON FILE |
| BRENT CELESTINE | ON FILE |
| BRENT CHICHESTER | ON FILE |
| BRENT CHRISTIANSEN | ON FILE |
| Brent Christiansen | nh.brent@gmail.com |
| BRENT CHRISTMAN | ON FILE |
| BRENT CHRISTMAN | ON FILE |
| BRENT CHUMPITAZI | ON FILE |
| BRENT CLARKE | ON FILE |
| BRENT COKER | ON FILE |
| BRENT COLLINS | ON FILE |
| BRENT COLLINS | ON FILE |
| BRENT COMISFORD | ON FILE |
| BRENT CORDEIRO | ON FILE |
| BRENT CORNELL | ON FILE |
| BRENT COROBOTIUC | ON FILE |
| BRENT CORSON | ON FILE |
| BRENT COSSITT | ON FILE |
| BRENT COSTA | ON FILE |
| BRENT COUCH | ON FILE |
| BRENT COUTURE | ON FILE |
| BRENT COUTURE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENT COUTURE | ON FILE |
| BRENT CRABBÉ | ON FILE |
| BRENT CRAIG EDWARDS | ON FILE |
| BRENT CRALLEY | ON FILE |
| BRENT CROWE | ON FILE |
| BRENT CULVER | ON FILE |
| BRENT CURRIE | ON FILE |
| BRENT D RUSS LLC | ON FILE |
| BRENT D SHINER | ON FILE |
| BRENT DALLEY | ON FILE |
| BRENT DANIELSKI | ON FILE |
| BRENT DAVIS | ON FILE |
| BRENT DE SMEDT | ON FILE |
| BRENT DELAHOUSSAYE | ON FILE |
| BRENT DESJARLAIS | ON FILE |
| BRENT DESMOND | ON FILE |
| BRENT DICKENSON | ON FILE |
| BRENT DOWELL | ON FILE |
| BRENT DOYON | ON FILE |
| BRENT DOZIER | ON FILE |
| BRENT DRABEK | ON FILE |
| BRENT DRIEDIGER | ON FILE |
| BRENT DUNAGAN | ON FILE |
| BRENT DUSTIN COFFEY | ON FILE |
| BRENT DWYER | ON FILE |
| BRENT EASON | ON FILE |
| BRENT EDWARD FOSTER | ON FILE |
| BRENT EICHENBERGER | ON FILE |
| Brent Eichenberger | beichenbe@gmail.com |
| BRENT EIJI QUACKENBUSH | ON FILE |
| BRENT ERU | ON FILE |
| BRENT EVAN GOTTESMAN | ON FILE |
| BRENT EYESTONE | ON FILE |
| BRENT FAIRCHILD | ON FILE |
| BRENT FAIRHEAD | ON FILE |
| BRENT FERRARIN | ON FILE |
| BRENT FISHER | ON FILE |
| BRENT FLOWERS | ON FILE |
| BRENT FRIDLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENT FRONDALL | ON FILE |
| BRENT GALLAGHER | ON FILE |
| BRENT GARRIGUS | ON FILE |
| BRENT GILDNER | ON FILE |
| BRENT GLOVER | ON FILE |
| BRENT GOERS | ON FILE |
| BRENT GOODALL | ON FILE |
| BRENT GOSSETT | ON FILE |
| BRENT GOSTOMSKI | ON FILE |
| BRENT GOWENS | ON FILE |
| BRENT GREER | ON FILE |
| BRENT GRESHAM | ON FILE |
| BRENT GRIEWSKI | ON FILE |
| BRENT GUTHRIE | ON FILE |
| BRENT HARKINS | ON FILE |
| BRENT HARPER | ON FILE |
| BRENT HARRIS | ON FILE |
| BRENT HARRISON FRIEDMAN | ON FILE |
| BRENT HARVEY | ON FILE |
| BRENT HEIB | ON FILE |
| BRENT HENDERSON | ON FILE |
| BRENT HENDRICK | ON FILE |
| BRENT HESSE | ON FILE |
| BRENT HIGGINSON | ON FILE |
| BRENT HOLLAND | ON FILE |
| BRENT HORNE | ON FILE |
| BRENT HOWARD | ON FILE |
| BRENT HUBBARD | ON FILE |
| BRENT HULL | ON FILE |
| BRENT HUNTER | ON FILE |
| BRENT HUNTER | ON FILE |
| BRENT HUSKEY | ON FILE |
| BRENT HUYSMANS | ON FILE |
| BRENT JACKSON | ON FILE |
| BRENT JAMES FELIX | ON FILE |
| BRENT JAMES GRIMA | ON FILE |
| BRENT JAMES KERRY | ON FILE |
| BRENT JEFFREY BOERSMA | ON FILE |
| BRENT JEREMY WISSBROD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENT JOHN BALKARAN | ON FILE |
| BRENT JOHNSON | ON FILE |
| BRENT JOHNSON | ON FILE |
| BRENT JOHNSON | ON FILE |
| BRENT JONATHAN MAJOR | ON FILE |
| BRENT JONES | ON FILE |
| BRENT JOSEPH ROWE | ON FILE |
| BRENT JUDD | ON FILE |
| BRENT KANE | ON FILE |
| BRENT KARMANN | ON FILE |
| BRENT KEARNEY | ON FILE |
| BRENT KELLER | ON FILE |
| BRENT KERTZ | ON FILE |
| BRENT KESSLER | ON FILE |
| BRENT KITCHEN | ON FILE |
| BRENT KLECKA | ON FILE |
| BRENT KLINE | ON FILE |
| BRENT KOSE | ON FILE |
| BRENT KRAWCHUK | ON FILE |
| BRENT KRUG | ON FILE |
| BRENT KUZMACK | ON FILE |
| BRENT KYTCHAK | ON FILE |
| Brent I Harper | ON FILE |
| BRENT LAMAR PRAZAK | ON FILE |
| BRENT LAPOINTE | ON FILE |
| BRENT LAURIER | ON FILE |
| BRENT LAWRENCE | ON FILE |
| BRENT LEE | ON FILE |
| Brent Lee | brentelee@gmail.com |
| BRENT LEE DAVIS | ON FILE |
| BRENT LEISTER | ON FILE |
| BRENT LISTER | ON FILE |
| BRENT LLOYD | ON FILE |
| BRENT LOOCKX | ON FILE |
| BRENT LOYER | ON FILE |
| BRENT M ALTENHOF | ON FILE |
| BRENT MAHER | ON FILE |
| BRENT MAKUH | ON FILE |
| BRENT MALO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENT MANN | ON FILE |
| BRENT MANUEL | ON FILE |
| BRENT MATHIEU | ON FILE |
| BRENT MATSUI | ON FILE |
| BRENT MATTHEW BECKER | ON FILE |
| BRENT MAUKAU | ON FILE |
| BRENT MAURICE | ON FILE |
| BRENT MAURIELLO | ON FILE |
| BRENT MCADAMS | ON FILE |
| BRENT MCCARTHY | ON FILE |
| BRENT MCCARTNEY | ON FILE |
| BRENT MCCLAINE | ON FILE |
| BRENT MCCLINTOCK | ON FILE |
| BRENT MCGEE | ON FILE |
| BRENT MCGILLIVRAY | ON FILE |
| BRENT MCGUIRE | ON FILE |
| BRENT MEYER | ON FILE |
| BRENT MEYER | ON FILE |
| BRENT MILANKOVICH | ON FILE |
| BRENT MILLS | ON FILE |
| BRENT MINDERLER | ON FILE |
| BRENT MINKEMA | ON FILE |
| BRENT MISCHNICK | ON FILE |
| BRENT MOENS | ON FILE |
| BRENT MORGAN | ON FILE |
| BRENT MORRIS | ON FILE |
| BRENT MORTON | ON FILE |
| BRENT MUHA | ON FILE |
| BRENT MULLINS | ON FILE |
| BRENT MULLLINS | ON FILE |
| BRENT MUMFORD | ON FILE |
| BRENT MURPHY | ON FILE |
| BRENT NEDELLA | ON FILE |
| BRENT NELSON | ON FILE |
| BRENT NICHOLS | ON FILE |
| BRENT NICHOLSON | ON FILE |
| BRENT O'GUIN | ON FILE |
| BRENT OHEARN | ON FILE |
| BRENT ORJE RAGA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENT ORTH | ON FILE |
| BRENT OTT | ON FILE |
| BRENT PARNELL | ON FILE |
| BRENT PARSONS | ON FILE |
| BRENT PATTERSON | ON FILE |
| BRENT PAYNE | ON FILE |
| BRENT PEDERSEN | ON FILE |
| BRENT PELUSO | ON FILE |
| BRENT PETERSEN | ON FILE |
| BRENT PETERSON | ON FILE |
| BRENT PETERSON | ON FILE |
| BRENT PHILIP KANAR | ON FILE |
| BRENT PHILLIPS | ON FILE |
| BRENT PODESTA | ON FILE |
| BRENT POHL | ON FILE |
| BRENT PORTER | ON FILE |
| BRENT POWERS | ON FILE |
| BRENT PUNSHON | ON FILE |
| BRENT RAEYMAEKERS | ON FILE |
| BRENT RAGAN | ON FILE |
| BRENT RARAMA | ON FILE |
| BRENT RAUSCHER | ON FILE |
| Brent Reckert | brentreckert@yahoo.com |
| BRENT REED | ON FILE |
| BRENT REID | ON FILE |
| BRENT REITZE | ON FILE |
| BRENT REYNOLDS | ON FILE |
| BRENT REYNOLDS | ON FILE |
| BRENT RILEY | ON FILE |
| BRENT ROBERT VERWEY | ON FILE |
| BRENT ROBERTSON | ON FILE |
| BRENT ROBINSON | ON FILE |
| BRENT ROBINSON | ON FILE |
| BRENT ROGERS | ON FILE |
| BRENT ROMANY | ON FILE |
| BRENT ROYAL CROSBY | ON FILE |
| BRENT ROZYCKI | ON FILE |
| BRENT RUSS | ON FILE |
| BRENT RUSSELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Brent Russell | mailbrent@gmail.com |
| BRENT RYAN DAVIDSON | ON FILE |
| BRENT RYAN ZEMLER | ON FILE |
| BRENT SAITTA | ON FILE |
| BRENT SANDERS HERRON | ON FILE |
| BRENT SCHUKO | ON FILE |
| BRENT SCOTT | ON FILE |
| BRENT SENNEFF | ON FILE |
| BRENT SHANE WOODALL | ON FILE |
| BRENT SHAWN HALE | ON FILE |
| BRENT SHORT | ON FILE |
| BRENT SIEBERT | ON FILE |
| BRENT SKALL | ON FILE |
| BRENT SMITH | ON FILE |
| BRENT SMOUT | ON FILE |
| BRENT SPRINGER | ON FILE |
| BRENT STAELENS | ON FILE |
| BRENT STAINS | ON FILE |
| BRENT STENSTROM | ON FILE |
| BRENT STONE | ON FILE |
| BRENT STUCKEY | ON FILE |
| BRENT SULLIVAN | ON FILE |
| BRENT SUTHERLAND | ON FILE |
| BRENT TAYLOR | ON FILE |
| BRENT THOMAS | ON FILE |
| BRENT THOMAS RECKERT | ON FILE |
| BRENT THOMPSON | ON FILE |
| BRENT TOYOMITSU | ON FILE |
| BRENT TRAIDMAN | ON FILE |
| BRENT TRUYENS | ON FILE |
| BRENT TYSON | ON FILE |
| BRENT UFKES | ON FILE |
| BRENT VAN DE GRAAFF | ON FILE |
| BRENT VAN DER HEIDEN | ON FILE |
| BRENT VAN DYCK | ON FILE |
| BRENT VANDER BRUGGEN | ON FILE |
| BRENT VERELST | ON FILE |
| BRENT W ANDRUS | ON FILE |
| BRENT WALESCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENT WALKER | ON FILE |
| BRENT WALLACE | ON FILE |
| BRENT WALSH | ON FILE |
| BRENT WARDROP | ON FILE |
| BRENT WARREN | ON FILE |
| BRENT WARREN BEHRINGER | ON FILE |
| BRENT WATERS | ON FILE |
| BRENT WATSON | ON FILE |
| BRENT WEBB | ON FILE |
| BRENT WEISS | ON FILE |
| BRENT WERTHMANN | ON FILE |
| Brent Whitfield | ON FILE |
| BRENT WHITFIELD | ON FILE |
| BRENT WHITLOW | ON FILE |
| BRENT WICKENHEISER | ON FILE |
| BRENT WIEHEBRINK | ON FILE |
| BRENT WIETHOFF | ON FILE |
| BRENT WILLIAM NOBLITT | ON FILE |
| BRENT WILLIAM TUCHIN | ON FILE |
| BRENT WILLIAMS | ON FILE |
| BRENT WILLIAMS | ON FILE |
| BRENT WILLIAMS | ON FILE |
| BRENT WILLIAMS | ON FILE |
| BRENT WILSON | ON FILE |
| BRENT WILSON | ON FILE |
| Brent Wilson | bwwilson1765@comcast.net |
| BRENT WINGERS | ON FILE |
| BRENT WINKEL | ON FILE |
| BRENT WISE | ON FILE |
| BRENT WOLF | ON FILE |
| BRENT WOMAC | ON FILE |
| BRENT ZADINA | ON FILE |
| BRENT ZAHRADNIK | ON FILE |
| BRENTEN CANFIELD | ON FILE |
| BRENTEN HAVER | ON FILE |
| BRENTEN WILLIAM KELLY | ON FILE |
| BRENTIN HESS | ON FILE |
| BRENTLEY CHOATE | ON FILE |
| BRENTLEY ULDRICK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENTLY HAYDEN | ON FILE |
| BRENTON ALEXANDER | ON FILE |
| BRENTON ANDERSON | ON FILE |
| BRENTON ANDERSON | ON FILE |
| BRENTON ANDREW FIEDLER | ON FILE |
| BRENTON ANG | ON FILE |
| BRENTON BENNETT | ON FILE |
| Brenton Bennett | brent@greenroofrecording.com |
| BRENTON BLAKE | ON FILE |
| BRENTON BROWN | ON FILE |
| BRENTON CARROLL RAHN | ON FILE |
| BRENTON CROSBY | ON FILE |
| BRENTON CROWLEY | ON FILE |
| BRENTON DUMBRELL | ON FILE |
| BRENTON EMERSON WAY | ON FILE |
| BRENTON FERGUS | ON FILE |
| BRENTON G ANNAND | ON FILE |
| BRENTON GRUND-WICKRAMASEKERA | ON FILE |
| BRENTON HAGEN | ON FILE |
| BRENTON HARDWICK | ON FILE |
| BRENTON HEDGES | ON FILE |
| BRENTON HEDGES | ON FILE |
| BRENTON HILL | ON FILE |
| BRENTON HOLE | ON FILE |
| BRENTON HORNE | ON FILE |
| BRENTON JONES | ON FILE |
| BRENTON MARCOTTE | ON FILE |
| BRENTON MATTHEW CHILDERS | ON FILE |
| BRENTON MCDANIEL | ON FILE |
| BRENTON MINSHALL | ON FILE |
| BRENTON RICHARD STANTON | ON FILE |
| BRENTON ROACH | ON FILE |
| BRENTON SANDERSON | ON FILE |
| BRENTON SCHROEDER | ON FILE |
| BRENTON SCOTT | ON FILE |
| BRENTON SMITH | ON FILE |
| BRENTON SMOTHERS | ON FILE |
| BRENTON STALCUP | ON FILE |
| BRENTON STEVENS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRENTON STRAIN | ON FILE |
| BRENTON THOMPSON | ON FILE |
| BRENTON VANLIEW | ON FILE |
| BRENTON WATERS | ON FILE |
| BRENTON WEBSTER | ON FILE |
| BRENTON WHEATON | ON FILE |
| BRENTON WUNNER | ON FILE |
| BRENTON YUE HIN LAW | ON FILE |
| BRENYA, FELIX | ON FILE |
| BREON CARTER | ON FILE |
| BREON JOHNSON | ON FILE |
| BREON SEGREE | ON FILE |
| BREONE AIRALL | ON FILE |
| BREONNA CLARK | ON FILE |
| Bressan, Luca | ON FILE |
| BRET MAZZEI | ON FILE |
| BRET ACHARTZ | ON FILE |
| BRET ANNONI | ON FILE |
| BRET ARMSTRONG | ON FILE |
| BRET BEHNKE | ON FILE |
| BRET BOBECK | ON FILE |
| BRET BOYD | ON FILE |
| BRET CAILLAREC | ON FILE |
| BRET CARLSON | ON FILE |
| BRET CHARLES KIZIS | ON FILE |
| BRET CITRIN | ON FILE |
| BRET COLLIE | ON FILE |
| Bret Collie | brettjcollie@gmail.com |
| BRET COOPER | ON FILE |
| BRET DAWKINS | ON FILE |
| BRET DUMBAUGH | ON FILE |
| BRET FEIG | ON FILE |
| BRET FROTZ | ON FILE |
| BRET GOEDE | ON FILE |
| BRET GREEBON | ON FILE |
| BRET HASSLER | ON FILE |
| BRET JAMES LOEHR | ON FILE |
| BRET JOHNSON | ON FILE |
| BRET KOBYLKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRET LANGER | ON FILE |
| BRET LEWANDOWSKI | ON FILE |
| BRET LEWIS | ON FILE |
| BRET LUGINSKI | ON FILE |
| BRET MAASKE | ON FILE |
| BRET MANN | ON FILE |
| BRET MEAGHER | ON FILE |
| BRET MORGAN | ON FILE |
| BRET OWENZ ABADILLA | ON FILE |
| BRET PAULSON | ON FILE |
| BRET PINTER | ON FILE |
| BRET PORTER | ON FILE |
| Bret Porter | bretericporter@gmail.com |
| BRET RICKETSON | ON FILE |
| BRET RIDEOUT | ON FILE |
| BRET RING | ON FILE |
| BRET ROBERTS | ON FILE |
| BRET ROSEN | ON FILE |
| BRET ROUTLY | ON FILE |
| BRET SHERMAN | ON FILE |
| BRET SPOONTS | ON FILE |
| BRET STEWARD | ON FILE |
| BRET SUTTON | ON FILE |
| BRET SVITES | ON FILE |
| BRET THOMAS | ON FILE |
| BRET TOUSIGNANT | ON FILE |
| BRET TREADWAY | ON FILE |
| BRET UHLIG | ON FILE |
| BRET WADDELL | ON FILE |
| BRET WESTWOOD | ON FILE |
| BRET YUTZY | ON FILE |
| BRETAIRE STEPHANE | ON FILE |
| BRETISLAV BILY | ON FILE |
| BŘETISLAV KOVAŘÍK | ON FILE |
| BRETON BRANDER | ON FILE |
| BRETON GEYER | ON FILE |
| BRETON STEVE | ON FILE |
| brett | brettlong.vrstopmotion@gmail.com |
| BRETT BUCKLAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT  ELVINES | ON FILE |
| BRETT  LINDSTROM | ON FILE |
| BRETT  LLOYD | ON FILE |
| BRETT  MULLINS | ON FILE |
| BRETT  NICKERSON | ON FILE |
| BRETT  ROSEN | ON FILE |
| Brett A Gibson | brettandjeannie@protonmail.com |
| BRETT A PLOWMAN | ON FILE |
| BRETT A RISSMILLER | ON FILE |
| BRETT ABEL | ON FILE |
| BRETT ABRAMSON | ON FILE |
| BRETT ACKERMAN | ON FILE |
| BRETT ADAMEK | ON FILE |
| BRETT ADAMS | ON FILE |
| BRETT ADRIAN THEAR | ON FILE |
| BRETT AHLBERG | ON FILE |
| BRETT ALAN MCRAE | ON FILE |
| BRETT ALAN PERRY | ON FILE |
| BRETT ALAN REGGIO | ON FILE |
| BRETT ALAN STEWART | ON FILE |
| BRETT ALAN WALFORD | ON FILE |
| BRETT ALDEN | ON FILE |
| BRETT ALDRIDGE | ON FILE |
| BRETT ALLAN COLEMAN | ON FILE |
| BRETT ALLEN | ON FILE |
| BRETT ALLEN | ON FILE |
| BRETT ALLEN | ON FILE |
| BRETT ALLEN RICHTER | ON FILE |
| BRETT ALLEN WILLIAMS | ON FILE |
| BRETT ANDERSON | ON FILE |
| BRETT ANDERSON | ON FILE |
| BRETT ANDERSON | ON FILE |
| BRETT ANDERSON | ON FILE |
| BRETT ANDERSON | ON FILE |
| BRETT ANHDER | ON FILE |
| BRETT ANTHONY VANTIL | ON FILE |
| BRETT APLIN | ON FILE |
| BRETT ARBS | ON FILE |
| BRETT ARCHIBALD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT ARNOLD | ON FILE |
| BRETT ATKINSON | ON FILE |
| BRETT BACHELIS | ON FILE |
| BRETT BAKER | ON FILE |
| BRETT BALINT | ON FILE |
| BRETT BALL | ON FILE |
| BRETT BARCLAY | ON FILE |
| BRETT BARLOW | ON FILE |
| BRETT BARON | ON FILE |
| BRETT BARTON | ON FILE |
| BRETT BARTYLLA | ON FILE |
| BRETT BAXTER | ON FILE |
| BRETT BAYS | ON FILE |
| BRETT BEACHNER | ON FILE |
| BRETT BEAVERS GRAVES | ON FILE |
| BRETT BECKMAN | ON FILE |
| BRETT BELL | ON FILE |
| BRETT BENTLEY | ON FILE |
| BRETT BERESFORD | ON FILE |
| BRETT BERGERON | ON FILE |
| BRETT BEULKE | ON FILE |
| BRETT BIRDSALL | ON FILE |
| BRETT BIRKELAND | ON FILE |
| BRETT BLUMA | ON FILE |
| BRETT BOERMAN | ON FILE |
| BRETT BOLDEN | ON FILE |
| BRETT BOLING WILSON | ON FILE |
| BRETT BORDELON | ON FILE |
| BRETT BOTHMA | ON FILE |
| BRETT BOUCHARD | ON FILE |
| BRETT BOURASSA | ON FILE |
| BRETT BOVILL | ON FILE |
| BRETT BOWDEN | ON FILE |
| BRETT BOYENS | ON FILE |
| BRETT BOYLE | ON FILE |
| BRETT BRADLEY | ON FILE |
| BRETT BRADSHAW | ON FILE |
| BRETT BRINKEL | ON FILE |
| BRETT BRISTOL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT BRODY | ON FILE |
| BRETT BRUMBACH | ON FILE |
| BRETT BURGS | ON FILE |
| BRETT BURKE | ON FILE |
| BRETT BURNS | ON FILE |
| BRETT BUSSEY | ON FILE |
| BRETT CABRERA | ON FILE |
| BRETT CAMERON | ON FILE |
| BRETT CARLTON TEETER | ON FILE |
| BRETT CARRIG | ON FILE |
| BRETT CARROLL | ON FILE |
| BRETT CARTEE | ON FILE |
| BRETT CASSIDY | ON FILE |
| BRETT CAUGHLIN | ON FILE |
| BRETT CHARLES NIXDORF | ON FILE |
| BRETT CHAUVIERE | ON FILE |
| BRETT CHIEN | ON FILE |
| BRETT CHIPCHASE | ON FILE |
| BRETT CHRISTINA | ON FILE |
| BRETT CICCHILLO | ON FILE |
| BRETT COFFEY | ON FILE |
| BRETT COPENHAVER | ON FILE |
| BRETT CRAIG FUKUMA | ON FILE |
| BRETT CRAIGEN | ON FILE |
| Brett Craigen | brettcraigen@gmail.com |
| BRETT CRANE | ON FILE |
| BRETT CRAWFORD | ON FILE |
| BRETT CRESWELL | ON FILE |
| BRETT D EKELMANN | ON FILE |
| BRETT DALE SPRADLIN | ON FILE |
| BRETT DANIEL MILLER | ON FILE |
| BRETT DANIELS | ON FILE |
| BRETT DAVIDSON | ON FILE |
| BRETT DAVIS | ON FILE |
| BRETT DAWSON | ON FILE |
| BRETT DEACON | ON FILE |
| BRETT DEBEAULIEU | ON FILE |
| BRETT DEPRINCE | ON FILE |
| BRETT DONALDSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT DOTY | ON FILE |
| BRETT DRISKILL | ON FILE |
| BRETT DUNNING | ON FILE |
| Brett Dvoretz | ON FILE |
| BRETT DVORETZ | ON FILE |
| BRETT DYE | ON FILE |
| BRETT E DAVIS | ON FILE |
| BRETT E IGOE | ON FILE |
| BRETT EASON | ON FILE |
| BRETT EATON | ON FILE |
| BRETT EIDELMAN | ON FILE |
| BRETT ELLIS | ON FILE |
| BRETT ELLIS | ON FILE |
| BRETT ENGLISH | ON FILE |
| BRETT EUGENE DEIBEL | ON FILE |
| BRETT EUGENE HOWELL | ON FILE |
| BRETT EVAN IREDALE | ON FILE |
| BRETT EYRE | ON FILE |
| BRETT FARRAR | ON FILE |
| BRETT FARRIS | ON FILE |
| BRETT FEE | ON FILE |
| BRETT FILES | ON FILE |
| BRETT FIRTH | ON FILE |
| BRETT FISH | ON FILE |
| BRETT FISHER | ON FILE |
| BRETT FLETCHER | ON FILE |
| BRETT FLORA | ON FILE |
| BRETT FORAN | ON FILE |
| BRETT FRANKSMANN | ON FILE |
| BRETT FRASER | ON FILE |
| BRETT FRASER | ON FILE |
| BRETT FUSSNER | ON FILE |
| BRETT GABBARD | ON FILE |
| BRETT GARBER | ON FILE |
| BRETT GARCIA | ON FILE |
| BRETT GARRETT | ON FILE |
| BRETT GARRETT | ON FILE |
| BRETT GIBSON | ON FILE |
| BRETT GIBSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT GILBERT | ON FILE |
| BRETT GILBEY | ON FILE |
| BRETT GILDEA | ON FILE |
| BRETT GILLUM | ON FILE |
| BRETT GILMOUR | ON FILE |
| BRETT GIRGENTI | ON FILE |
| BRETT GLOVER | ON FILE |
| BRETT GODOY | ON FILE |
| BRETT GOFF | ON FILE |
| BRETT GORNALL | ON FILE |
| BRETT GRANT | ON FILE |
| BRETT GRANT | ON FILE |
| Brett Gravitt | ON FILE |
| BRETT GRAVITT | ON FILE |
| BRETT GREEN | ON FILE |
| BRETT GREINER | ON FILE |
| BRETT GWINN | ON FILE |
| BRETT HALL | ON FILE |
| BRETT HANSON | ON FILE |
| BRETT HARNISH | ON FILE |
| BRETT HARRADINE | ON FILE |
| BRETT HART | ON FILE |
| BRETT HART | ON FILE |
| BRETT HART | ON FILE |
| BRETT HAVENGA | ON FILE |
| BRETT HAWES | ON FILE |
| BRETT HE | ON FILE |
| BRETT HEALEY | ON FILE |
| BRETT HEATLEY | ON FILE |
| BRETT HEIDKE | ON FILE |
| BRETT HEIER | ON FILE |
| BRETT HEINRICH | ON FILE |
| BRETT HERNANDEZ | ON FILE |
| BRETT HERZOG | ON FILE |
| BRETT HEYES | ON FILE |
| BRETT HILDEBRANDT | ON FILE |
| BRETT HILEY | ON FILE |
| BRETT HILL | ON FILE |
| BRETT HOLLAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT HOPE ROBERTSON | ON FILE |
| BRETT HORGAN | ON FILE |
| BRETT HOWARD | ON FILE |
| BRETT HOWELL | ON FILE |
| BRETT HUFFMAN | ON FILE |
| BRETT HUGHES | ON FILE |
| BRETT HULSTINE | ON FILE |
| BRETT HULYER | ON FILE |
| BRETT INGRAM | ON FILE |
| BRETT ISON | ON FILE |
| BRETT J GURSKY | ON FILE |
| BRETT JACK | ON FILE |
| BRETT JACKSON | ON FILE |
| BRETT JACKSON | ON FILE |
| BRETT JACKSON | ON FILE |
| BRETT JAMES | ON FILE |
| BRETT JAMES-EVAN BARDEL | ON FILE |
| BRETT JANSSENS | ON FILE |
| BRETT JENSEN | ON FILE |
| BRETT JENSEN | ON FILE |
| BRETT JOHN GARRITY | ON FILE |
| BRETT JOHN PARVIN | ON FILE |
| BRETT JOHNSON | ON FILE |
| BRETT JORDAAN | ON FILE |
| BRETT JOSEPH SCOCCIA | ON FILE |
| BRETT JOSEPH TAYLOR | ON FILE |
| BRETT JOSEPH THURLWELL | ON FILE |
| BRETT JOSEPH YEZIC | ON FILE |
| BRETT KALINA | ON FILE |
| BRETT KASSADAY COOPER | ON FILE |
| BRETT KEDZIOR | ON FILE |
| BRETT KELLY | ON FILE |
| BRETT KENNEDY | ON FILE |
| BRETT KENNEDY | ON FILE |
| BRETT KINCADE | ON FILE |
| BRETT KINKEL | ON FILE |
| BRETT KITCHEN | ON FILE |
| BRETT KITCHEN | ON FILE |
| BRETT KNIGHTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT KOKINADIS | ON FILE |
| BRETT KOSKINEN | ON FILE |
| BRETT KRAMER | ON FILE |
| BRETT KUECHLER | ON FILE |
| BRETT LAFORTUNE | ON FILE |
| BRETT LANCASTER | ON FILE |
| BRETT LANGE | ON FILE |
| Brett Lanier Anderson | ON FILE |
| BRETT LAUENER | ON FILE |
| BRETT LAURENCE CARTER | ON FILE |
| BRETT LEE | ON FILE |
| BRETT LEE | ON FILE |
| BRETT LEE POTTER | ON FILE |
| BRETT LEVINE | ON FILE |
| BRETT LEVINE | ON FILE |
| BRETT LEWIS | ON FILE |
| BRETT LIEBERMAN | ON FILE |
| BRETT LINDEMANN | ON FILE |
| BRETT LOBB | ON FILE |
| BRETT LOGAN | ON FILE |
| BRETT LONG | ON FILE |
| BRETT LONGERBEAM | ON FILE |
| BRETT LUCKABAUGH | ON FILE |
| BRETT LUKAS | ON FILE |
| BRETT LUMPKINS | ON FILE |
| BRETT M ABRAHAM | ON FILE |
| BRETT M GREEN | ON FILE |
| Brett M Green | brett.m.green@gmail.com |
| BRETT M HILDENBRAND | ON FILE |
| BRETT M HOFBAUER | ON FILE |
| BRETT M KIOLBASSA | ON FILE |
| BRETT MACDONNELL | ON FILE |
| BRETT MACGREGOR | ON FILE |
| BRETT MACGREGOR | ON FILE |
| BRETT MACKINNON | ON FILE |
| BRETT MAJESKY | ON FILE |
| BRETT MALINOWSKI | ON FILE |
| BRETT MALONEY | ON FILE |
| BRETT MARK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT MARTIN | ON FILE |
| BRETT MARTIN | ON FILE |
| BRETT MASLEN | ON FILE |
| BRETT MATYE | ON FILE |
| BRETT MAXWELL | ON FILE |
| BRETT MAXWELL | ON FILE |
| BRETT MCCARTY | ON FILE |
| BRETT MCCLINTOCK | ON FILE |
| BRETT MCCURDY | ON FILE |
| BRETT MCDONALD | ON FILE |
| BRETT MCDONOUGH | ON FILE |
| BRETT MCGINN | ON FILE |
| BRETT MCKNIGHT | ON FILE |
| BRETT MCMURDY | ON FILE |
| BRETT MCNAMEE | ON FILE |
| BRETT MCNEILL | ON FILE |
| BRETT MCTAGGART | ON FILE |
| BRETT MEDINA | ON FILE |
| BRETT MEIGGS | ON FILE |
| BRETT MEMAURI | ON FILE |
| BRETT MENZIE | ON FILE |
| BRETT METCALF | ON FILE |
| BRETT MILLER | ON FILE |
| BRETT MILLER | ON FILE |
| BRETT MILLER | ON FILE |
| BRETT MILNER | ON FILE |
| BRETT MOLZAHN | ON FILE |
| BRETT MOOGAN | ON FILE |
| BRETT MORAN | ON FILE |
| BRETT MORATH | ON FILE |
| BRETT MORGAN BEACHHOUSE SUPER PTY LTD | ON FILE |
| BRETT MORTON | ON FILE |
| BRETT MOWBRAY | ON FILE |
| BRETT MULARKEY | ON FILE |
| BRETT MULDER | ON FILE |
| BRETT MYERS | ON FILE |
| BRETT MYGRANT | ON FILE |
| BRETT NASH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT NEBEKER | ON FILE |
| BRETT NEER | ON FILE |
| BRETT NEWTON | ON FILE |
| BRETT NEWTON | ON FILE |
| BRETT NICHOLSON | ON FILE |
| BRETT NIVEN | ON FILE |
| BRETT NULF | ON FILE |
| BRETT OBRIGEWITCH | ON FILE |
| BRETT O'DONNELL | ON FILE |
| BRETT OLIVER REEVES | ON FILE |
| BRETT OLSEN | ON FILE |
| BRETT OROURKE | ON FILE |
| BRETT P ALDRIDGE SM SUPER PTY LTD | ON FILE |
| BRETT PALMER | ON FILE |
| BRETT PARKER | ON FILE |
| BRETT PARKS | ON FILE |
| BRETT PARKS | ON FILE |
| BRETT PARSEKIAN | ON FILE |
| BRETT PARTAIN | ON FILE |
| BRETT PATON | ON FILE |
| BRETT PEARCE | ON FILE |
| BRETT PEMBLE | ON FILE |
| BRETT PERRY | ON FILE |
| BRETT PETERSON | ON FILE |
| BRETT PETRIE | ON FILE |
| BRETT PHILIP OSBORN | ON FILE |
| BRETT PHINNEY | ON FILE |
| BRETT PICKETT | ON FILE |
| BRETT PONTON | ON FILE |
| BRETT PORCELLI | ON FILE |
| Brett Potter | ON FILE |
| Brett Potter | ON FILE |
| Brett Potter | ON FILE |
| BRETT POTTER | ON FILE |
| BRETT PRESTON LUHRMAN | ON FILE |
| BRETT PRETORIUS | ON FILE |
| BRETT PRICE | ON FILE |
| BRETT QUINN | ON FILE |
| BRETT RAWCLIFFE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRETT REID | ON FILE |
| BRETT REILLY | ON FILE |
| BRETT RICH | ON FILE |
| BRETT RICHARDSON | ON FILE |
| BRETT RICHMOND | ON FILE |
| BRETT ROBBINS | ON FILE |
| BRETT ROBERT EXNOWSKI | ON FILE |
| BRETT ROBERTS | ON FILE |
| BRETT ROBISON | ON FILE |
| BRETT ROCKWELL | ON FILE |
| BRETT RODGERS | ON FILE |
| BRETT RODRIGUEZ | ON FILE |
| BRETT ROUX | ON FILE |
| BRETT ROVZAR | ON FILE |
| BRETT RUBE | ON FILE |
| BRETT RUDDELL | ON FILE |
| BRETT RUPNOW | ON FILE |
| BRETT RUSSELL | ON FILE |
| BRETT SANDERS | ON FILE |
| BRETT SANFRATELLO | ON FILE |
| BRETT SAUNDERS | ON FILE |
| BRETT SAXE | ON FILE |
| BRETT SCHENCK | ON FILE |
| BRETT SCHOLES | ON FILE |
| BRETT SCHULZ | ON FILE |
| BRETT SCHWIETERMAN | ON FILE |
| BRETT SCOLES | ON FILE |
| BRETT SCOTT | ON FILE |
| Brett Scott | bjsknits@gmail.com |
| BRETT SCULTHORP | ON FILE |
| BRETT SEEGMILLER | ON FILE |
| BRETT SELF | ON FILE |
| BRETT SETTLE | ON FILE |
| BRETT SHAMBLIN | ON FILE |
| BRETT SHECKLER | ON FILE |
| BRETT SHEHADEY | ON FILE |
| BRETT SHEPPARD | ON FILE |
| BRETT SHERBERT | ON FILE |
| BRETT SHEWMAKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT SHIBAO | ON FILE |
| BRETT SHILLINGTON | ON FILE |
| BRETT SILVA | ON FILE |
| BRETT SLAATHAUG | ON FILE |
| BRETT SLEETH | ON FILE |
| BRETT SLENKER | ON FILE |
| BRETT SLOCUM | ON FILE |
| BRETT SMETANKA | ON FILE |
| BRETT SMILIE | ON FILE |
| BRETT SMITH | ON FILE |
| BRETT SMITH | ON FILE |
| BRETT SMITH | ON FILE |
| BRETT SMITH | ON FILE |
| BRETT SMITH | ON FILE |
| BRETT SOMMERFELD | ON FILE |
| BRETT SORENSON | ON FILE |
| BRETT SPARACELLO | ON FILE |
| BRETT SPARROW | ON FILE |
| BRETT SPOONER | ON FILE |
| BRETT STACEY | ON FILE |
| BRETT STARRETT | ON FILE |
| BRETT STAYTON | ON FILE |
| BRETT STECKBAR | ON FILE |
| BRETT STECKLER | ON FILE |
| BRETT STEFANSKI | ON FILE |
| BRETT STEINMETZ | ON FILE |
| BRETT STEWART | ON FILE |
| BRETT STOGRYN | ON FILE |
| BRETT STONECIPHER | ON FILE |
| BRETT SUTTON | ON FILE |
| BRETT SWANSON | ON FILE |
| BRETT SWIECICKI | ON FILE |
| BRETT TALLADA | ON FILE |
| BRETT TANNER LANGSTON | ON FILE |
| BRETT TAYLOR | ON FILE |
| BRETT TERWILLIGER | ON FILE |
| BRETT THOMAS PEARSON | ON FILE |
| BRETT THOMAS WEINZAPFEL | ON FILE |
| BRETT TRAVIS HOFFMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT TROODE | ON FILE |
| BRETT UEUNTEN | ON FILE |
| BRETT VAN ALSTINE | ON FILE |
| BRETT VAN CRAENENBROECK | ON FILE |
| BRETT VANDERMOLEN | ON FILE |
| BRETT VECCHIO | ON FILE |
| BRETT VERNEY | ON FILE |
| BRETT VERNON | ON FILE |
| BRETT WAGNER | ON FILE |
| BRETT WALKER | ON FILE |
| BRETT WALLACE | ON FILE |
| BRETT WALSH | ON FILE |
| BRETT WALTERS | ON FILE |
| BRETT WALTERS | ON FILE |
| BRETT WALTHER | ON FILE |
| BRETT WARD | ON FILE |
| BRETT WARREN BRYANT | ON FILE |
| BRETT WATSON | ON FILE |
| BRETT WEEKLEY | ON FILE |
| BRETT WEIGEL | ON FILE |
| BRETT WEIR | ON FILE |
| BRETT WELDON | ON FILE |
| BRETT WELLDE | ON FILE |
| BRETT WESTBROOK | ON FILE |
| BRETT WEYRICK | ON FILE |
| BRETT WHITESIDE | ON FILE |
| BRETT WILHITE | ON FILE |
| BRETT WILKS | ON FILE |
| BRETT WILLIAM LOWE | ON FILE |
| BRETT WILLIAM OLGES | ON FILE |
| BRETT WILLIAM SHAFFER | ON FILE |
| BRETT WILLIAMS | ON FILE |
| BRETT WILLIAMS | ON FILE |
| BRETT WILLIAMS | ON FILE |
| BRETT WILLIAMS | ON FILE |
| BRETT WILLIAMS | ON FILE |
| BRETT WILLIAMS | ON FILE |
| BRETT WILLIS | ON FILE |
| BRETT WILLMORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRETT WILSON | ON FILE |
| BRETT WILSON | ON FILE |
| BRETT WILZBACH | ON FILE |
| BRETT WINTON | ON FILE |
| BRETT WODISKE | ON FILE |
| BRETT WOLF | ON FILE |
| BRETT WOLF | ON FILE |
| BRETT WOLFE | ON FILE |
| BRETT WOLFE | ON FILE |
| BRETT WOOFFINDIN | ON FILE |
| BRETT WORKMAN | ON FILE |
| BRETT WRIGHT | ON FILE |
| BRETT WYETH | ON FILE |
| BRETT WYPISZYNSKI | ON FILE |
| BRETT YANCEY | ON FILE |
| BRETT YEAGER | ON FILE |
| BRETT YEO | ON FILE |
| BRETT YOUNG | ON FILE |
| BRETT ZAKEOSIAN | ON FILE |
| Brett, Benjamin | ON FILE |
| BRETTANY WILLIAMS | ON FILE |
| BRETTE CAMPBELL | ON FILE |
| BRETTE PUHL | ON FILE |
| BRETTNEY DAUGHERTY | ON FILE |
| BRETTON BADENOCH | ON FILE |
| BRETTON KLAICH | ON FILE |
| BRETTON SLATE | ON FILE |
| Breul, Kyle | ON FILE |
| Breuls, Steven | ON FILE |
| BREUN AYERS | ON FILE |
| BREUNIS RUITENBEEK | ON FILE |
| BREVIN CLAASSEN | ON FILE |
| Brevin Claassen | brevinclaassen@gmail.com |
| BREWEN GUEGUEN | ON FILE |
| BREWER FAMILY SUPER PTY LTD | ON FILE |
| BREWER, JEFFREY | ON FILE |
| BREXTON JUST | ON FILE |
| BREYER CORDEIRO | ON FILE |
| BREYNER ANDRES TABORDA AGUDELO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BREYNER MANUEL HERNANDEZ PEREZ | ON FILE |
| BREYONNA MORGAN | ON FILE |
| Breyonna Morgan | breyonnamorgan@gmail.com |
| BREZOIANU ALBERT | ON FILE |
| BREZOIANU ALBERT | ON FILE |
| BRHAN HEYBECI | ON FILE |
| BRI GOME | ON FILE |
| BRIA HILLMAN | ON FILE |
| BRIA THOMAS | ON FILE |
| BRIAC FLEURY | ON FILE |
| BRIAC LEMASSON | ON FILE |
| BRIAC ROBERT | ON FILE |
| BRIAC HERBRECHT | ON FILE |
| BRIAH THAYER | ON FILE |
| BRIAN AMACKER | ON FILE |
| BRIAN BARAD | ON FILE |
| BRIAN BERSCH | ON FILE |
| BRIAN BICKFORD | ON FILE |
| BRIAN BOLSTROM | ON FILE |
| BRIAN BORGES | ON FILE |
| BRIAN BOURGERIE | ON FILE |
| BRIAN CASTELLANOS | ON FILE |
| BRIAN CHENG | ON FILE |
| BRIAN CLARK | ON FILE |
| BRIAN DALTON | ON FILE |
| BRIAN DELORME | ON FILE |
| BRIAN DRAGON | ON FILE |
| BRIAN DURSON | ON FILE |
| BRIAN EMERSON | ON FILE |
| BRIAN EMMANUEL | ON FILE |
| BRIAN EVANS | ON FILE |
| BRIAN FULLER | ON FILE |
| BRIAN GARRITY | ON FILE |
| BRIAN GERSHATER | ON FILE |
| BRIAN GRIFFITH | ON FILE |
| BRIAN HARTFORD | ON FILE |
| BRIAN HUNT | ON FILE |
| BRIAN JACKSON | ON FILE |
| BRIAN KACZMAREK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN KITCHEN | ON FILE |
| BRIAN KOEHL | ON FILE |
| BRIAN KRAMER | ON FILE |
| BRIAN LABLANC | ON FILE |
| BRIAN LEHMANN | ON FILE |
| BRIAN LEUNG | ON FILE |
| BRIAN LEVASSEUR | ON FILE |
| BRIAN LOCKET | ON FILE |
| BRIAN LOWRY | ON FILE |
| BRIAN LUCAS | ON FILE |
| BRIAN LUKASSEN | ON FILE |
| BRIAN MANSON | ON FILE |
| BRIAN MARCH | ON FILE |
| BRIAN MAXFIELD | ON FILE |
| BRIAN MAYER | ON FILE |
| BRIAN MCCOY | ON FILE |
| BRIAN MITCHELL | ON FILE |
| BRIAN MONTUORI | ON FILE |
| BRIAN MOSICH | ON FILE |
| BRIAN NGOH | ON FILE |
| BRIAN NOONAN | ON FILE |
| BRIAN OGBEIDE | ON FILE |
| BRIAN OLIVERA | ON FILE |
| BRIAN ORVEK | ON FILE |
| BRIAN PAREDES | ON FILE |
| BRIAN PARHAM | ON FILE |
| BRIAN PATINO LARA | ON FILE |
| BRIAN PLUSHKIS | ON FILE |
| BRIAN PRICE | ON FILE |
| BRIAN RALLOS | ON FILE |
| BRIAN RHODES | ON FILE |
| BRIAN RUDOLPH | ON FILE |
| BRIAN SACKS | ON FILE |
| BRIAN SADAMOTO | ON FILE |
| BRIAN SANTAY | ON FILE |
| BRIAN SAVAGE | ON FILE |
| BRIAN SHERIDAN | ON FILE |
| BRIAN SIEMBOR | ON FILE |
| BRIAN SNEDDEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN STUBBS | ON FILE |
| BRIAN SWERSKY | ON FILE |
| BRIAN TAMBLEY | ON FILE |
| BRIAN THILEMANN | ON FILE |
| BRIAN THOMPSON | ON FILE |
| BRIAN TORRES | ON FILE |
| BRIAN TREFRY | ON FILE |
| BRIAN TURPIN | ON FILE |
| BRIAN VERNETTI | ON FILE |
| BRIAN VINCENT | ON FILE |
| BRIAN VOCKEROTH | ON FILE |
| BRIAN WALSH | ON FILE |
| BRIAN WELCH | ON FILE |
| BRIAN WYNNE | ON FILE |
| BRIAN YORK | ON FILE |
| BRIAN ZIEGENFUSS | ON FILE |
| BRIAN ZIMMERMAN | ON FILE |
| Brian A Chambers | ON FILE |
| BRIAN A MILLER | ON FILE |
| BRIAN A NOONING | ON FILE |
| BRIAN A THERRIEN | ON FILE |
| BRIAN A. GILMORE | ON FILE |
| BRIAN AARON | ON FILE |
| BRIAN ABE-GRAY | ON FILE |
| BRIAN ABERNETHY | ON FILE |
| BRIAN ABOOZAID | ON FILE |
| BRIAN ABRAMS | ON FILE |
| BRIAN ABRAMS | ON FILE |
| BRIAN ACCIAVATTI | ON FILE |
| BRIAN ACHILLES | ON FILE |
| BRIAN ACKERMAN | ON FILE |
| BRIAN ADAM DUDLEY | ON FILE |
| BRIAN ADAMS | ON FILE |
| BRIAN ADAMS | ON FILE |
| BRIAN ADAMSON | ON FILE |
| BRIAN ADKINS | ON FILE |
| BRIAN ADOFF | ON FILE |
| BRIAN ADOLFO SOTO | ON FILE |
| BRIAN AGID | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN AGUASVIVAS | ON FILE |
| BRIAN AGUERO | ON FILE |
| BRIAN AGUILAR | ON FILE |
| BRIAN AGUILAR | ON FILE |
| BRIAN AGUSTIN TREJO | ON FILE |
| BRIAN AHERN | ON FILE |
| BRIAN AHN | ON FILE |
| BRIAN ALAN D'AGOSTINE | ON FILE |
| BRIAN ALBANY | ON FILE |
| BRIAN ALBERT | ON FILE |
| BRIAN ALDEN | ON FILE |
| BRIAN ALEXANDER | ON FILE |
| BRIAN ALEXANDER | ON FILE |
| BRIAN ALEXANDER | ON FILE |
| BRIAN ALEXANDER | ON FILE |
| BRIAN ALEXANDER DAVIS | ON FILE |
| BRIAN ALGAR | ON FILE |
| BRIAN ALLAN GENZ | ON FILE |
| BRIAN ALLEN | ON FILE |
| BRIAN ALLEN | ON FILE |
| BRIAN ALLEN | ON FILE |
| BRIAN ALLEN COVINGTON | ON FILE |
| Brian Allery | brianallery.od@gmail.com |
| BRIAN ALLOCCO | ON FILE |
| BRIAN ALLRED | ON FILE |
| BRIAN ALLUM | ON FILE |
| BRIAN ALMEIDA | ON FILE |
| BRIAN ALTERMAN | ON FILE |
| BRIAN ALVAREZ | ON FILE |
| BRIAN AMINI | ON FILE |
| BRIAN AMOAH | ON FILE |
| BRIAN AMOROSI | ON FILE |
| BRIAN ANDERSEN | ON FILE |
| BRIAN ANDERSEN | ON FILE |
| BRIAN ANDERSON | ON FILE |
| BRIAN ANDERSON | ON FILE |
| BRIAN ANDERSON | ON FILE |
| BRIAN ANDERSON | ON FILE |
| BRIAN ANDERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN ANDREW DELEY | ON FILE |
| BRIAN ANDREW JACOBSON | ON FILE |
| BRIAN ANDREW VANDERFIN | ON FILE |
| BRIAN ANGEL DELGADO | ON FILE |
| BRIAN ANTHONY JOHNSON | ON FILE |
| BRIAN ANTHONY MICHALIK | ON FILE |
| BRIAN ANTHONY SCHUBERT | ON FILE |
| BRIAN ANTHONY STRACHAN | ON FILE |
| BRIAN ANTILL | ON FILE |
| BRIAN ANTONIO LIPSCDMB | ON FILE |
| BRIAN ANTONISHAK | ON FILE |
| BRIAN APONTE | ON FILE |
| BRIAN APPLE | ON FILE |
| BRIAN ARANDA | ON FILE |
| BRIAN ARCHER | ON FILE |
| BRIAN ARCHIBALD | ON FILE |
| BRIAN ARNOLD | ON FILE |
| BRIAN ARPAIO | ON FILE |
| BRIAN ARROYO | ON FILE |
| BRIAN ARROYO | ON FILE |
| BRIAN ARROYO | ON FILE |
| BRIAN ARROYO | ON FILE |
| BRIAN ARROYO | ON FILE |
| BRIAN ARROYO | ON FILE |
| BRIAN ARROYO | ON FILE |
| BRIAN ARROYO | ON FILE |
| BRIAN ARROYO | ON FILE |
| BRIAN ARROYO | ON FILE |
| BRIAN ARROYO | ON FILE |
| BRIAN ARROYO | ON FILE |
| BRIAN ASH | ON FILE |
| BRIAN ASHE | ON FILE |
| BRIAN ASHER | ON FILE |
| BRIAN ASHLEY FINCHER | ON FILE |
| BRIAN ASKEW | ON FILE |
| BRIAN ATAGA | ON FILE |
| BRIAN ATCHLEY | ON FILE |
| BRIAN ATTARD | ON FILE |
| BRIAN ATZORI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Brian Atzori | brianatzori@gmail.com |
| BRIAN AUBERTIN | ON FILE |
| Brian Aubuchon | ON FILE |
| BRIAN AUCOIN | ON FILE |
| BRIAN AUGE | ON FILE |
| BRIAN AUSTIN | ON FILE |
| BRIAN AUSTIN | ON FILE |
| BRIAN AVANT | ON FILE |
| BRIAN AVANTS | ON FILE |
| BRIAN AVELAR | ON FILE |
| BRIAN AVERBUCH | ON FILE |
| BRIAN AXEL GROMOWSKI LEDEZMA | ON FILE |
| BRIAN AYALA ALEJO | ON FILE |
| BRIAN AYERS | ON FILE |
| BRIAN BABALOLA | ON FILE |
| BRIAN BABCOCK | ON FILE |
| BRIAN BACK | ON FILE |
| BRIAN BACKHAUS | ON FILE |
| BRIAN BAERT | ON FILE |
| BRIAN BAGWELL | ON FILE |
| BRIAN BAGWELL | ON FILE |
| BRIAN BAILEY | ON FILE |
| BRIAN BAKER | ON FILE |
| BRIAN BAKER | ON FILE |
| BRIAN BAKOS | ON FILE |
| BRIAN BALA | ON FILE |
| BRIAN BALANDRA | ON FILE |
| BRIAN BALDWIN | ON FILE |
| BRIAN BANASIAK | ON FILE |
| BRIAN BANG | ON FILE |
| BRIAN BANKE | ON FILE |
| BRIAN BANNER | ON FILE |
| BRIAN BANOWETZ | ON FILE |
| Brian Bao | ON FILE |
| BRIAN BARBER | ON FILE |
| BRIAN BARBUSCIA | ON FILE |
| BRIAN BARDOLF FAWCETT | ON FILE |
| BRIAN BARGER | ON FILE |
| BRIAN BARKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN BARNES | ON FILE |
| BRIAN BARNES | ON FILE |
| BRIAN BARRERA | ON FILE |
| BRIAN BARTEL | ON FILE |
| BRIAN BASTIDAS | ON FILE |
| BRIAN BASUALDO DIAZ | ON FILE |
| BRIAN BASURTO | ON FILE |
| BRIAN BATI | ON FILE |
| BRIAN BATTISTONE | ON FILE |
| BRIAN BAUER | ON FILE |
| BRIAN BAUER | ON FILE |
| BRIAN BAUER | ON FILE |
| BRIAN BAUER | ON FILE |
| BRIAN BAUGH | ON FILE |
| BRIAN BAUK | ON FILE |
| BRIAN BAULCH | ON FILE |
| BRIAN BAUMGARTNER | ON FILE |
| BRIAN BAUTISTA | ON FILE |
| BRIAN BAYNES | ON FILE |
| BRIAN BEALS | ON FILE |
| BRIAN BEARD | ON FILE |
| BRIAN BEATTY | ON FILE |
| Brian Beck | ON FILE |
| BRIAN BECK | ON FILE |
| BRIAN BECK | ON FILE |
| BRIAN BECK | ON FILE |
| Brian Beck | bdbeckct@gmail.com |
| BRIAN BECKER | ON FILE |
| BRIAN BEILBY | ON FILE |
| BRIAN BELDEN | ON FILE |
| BRIAN BELLAMY | ON FILE |
| BRIAN BELTRAN | ON FILE |
| BRIAN BELUE | ON FILE |
| BRIAN BENDER | ON FILE |
| BRIAN BENNINK | ON FILE |
| BRIAN BENSON | ON FILE |
| BRIAN BERGMAN | ON FILE |
| BRIAN BERMAN | ON FILE |
| BRIAN BERRY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN BERTHOLD | ON FILE |
| BRIAN BERTRAND | ON FILE |
| BRIAN BERTSCH | ON FILE |
| BRIAN BESSERMAN | ON FILE |
| BRIAN BI | ON FILE |
| BRIAN BIELAWSKI | ON FILE |
| BRIAN BIELICKI | ON FILE |
| BRIAN BIGGS | ON FILE |
| BRIAN BIGNEY | ON FILE |
| BRIAN BILNOSKI | ON FILE |
| Brian Bilnoski | brian.bilnoski@me.com |
| BRIAN BINT | ON FILE |
| BRIAN BIRKELAND | ON FILE |
| BRIAN BITANGA | ON FILE |
| BRIAN BIXLER | ON FILE |
| BRIAN BLACKARD | ON FILE |
| BRIAN BLAIR | ON FILE |
| BRIAN BLAND | ON FILE |
| BRIAN BLATMAN | ON FILE |
| BRIAN BLETTNER | ON FILE |
| Brian Bock | ON FILE |
| BRIAN BOCK | ON FILE |
| BRIAN BOCOBO | ON FILE |
| BRIAN BOEHM | ON FILE |
| BRIAN BOELLER | ON FILE |
| BRIAN BOENAU | ON FILE |
| BRIAN BOERST | ON FILE |
| BRIAN BOGDAHN | ON FILE |
| BRIAN BOGDAHN | ON FILE |
| BRIAN BOHL | ON FILE |
| BRIAN BOKOR | ON FILE |
| BRIAN BOLENA | ON FILE |
| BRIAN BOLFING | ON FILE |
| BRIAN BOLLETTA | ON FILE |
| BRIAN BOMBYK | ON FILE |
| BRIAN BON | ON FILE |
| BRIAN BONDY | ON FILE |
| BRIAN BOODE | ON FILE |
| Brian Boode | brianboode@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN BOOKER | ON FILE |
| BRIAN BOOKER | ON FILE |
| BRIAN BOOM | ON FILE |
| BRIAN BOONE | ON FILE |
| BRIAN BORKOWSKI | ON FILE |
| BRIAN BORTOLOTTO | ON FILE |
| BRIAN BOSE | ON FILE |
| BRIAN BOSHEARS | ON FILE |
| BRIAN BOTEZ | ON FILE |
| BRIAN BOTHWELL | ON FILE |
| BRIAN BOTO | ON FILE |
| BRIAN BOTRUFF | ON FILE |
| BRIAN BOUCHAT | ON FILE |
| BRIAN BOUFFARD | ON FILE |
| BRIAN BOULWARE | ON FILE |
| BRIAN BOUMAN | ON FILE |
| BRIAN BOVE | ON FILE |
| BRIAN BOWEN | ON FILE |
| BRIAN BOWES | ON FILE |
| BRIAN BOWLSBY | ON FILE |
| BRIAN BOYAL | ON FILE |
| BRIAN BOYD | ON FILE |
| BRIAN BRADERMAN | ON FILE |
| BRIAN BRADFORD | ON FILE |
| BRIAN BRADSHAW | ON FILE |
| BRIAN BRANDOW | ON FILE |
| BRIAN BRATTON | ON FILE |
| BRIAN BRAY | ON FILE |
| BRIAN BRAY | ON FILE |
| BRIAN BRAZON | ON FILE |
| BRIAN BRESHEARS | ON FILE |
| BRIAN BREWER | ON FILE |
| BRIAN BREWSTER | ON FILE |
| BRIAN BRIAN | ON FILE |
| BRIAN BRIDGMAN | ON FILE |
| BRIAN BRISCOE | ON FILE |
| BRIAN BRISENO | ON FILE |
| BRIAN BROOKSHIRE | ON FILE |
| BRIAN BROOM-PELTZ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN BROUWER | ON FILE |
| BRIAN BROWER | ON FILE |
| BRIAN BROWN | ON FILE |
| BRIAN BROWN | ON FILE |
| BRIAN BRUBAKER | ON FILE |
| BRIAN BRUSH | ON FILE |
| BRIAN BRYSON | ON FILE |
| BRIAN BRYSON | ON FILE |
| BRIAN BUCHANAN | ON FILE |
| BRIAN BUGARIN | ON FILE |
| BRIAN BURGE | ON FILE |
| BRIAN BURGESS | ON FILE |
| BRIAN BURGOS | ON FILE |
| BRIAN BURKE | ON FILE |
| BRIAN BURNEY | ON FILE |
| BRIAN BURROUGHS | ON FILE |
| BRIAN BURTON | ON FILE |
| BRIAN BUSCH | ON FILE |
| BRIAN BUSH | ON FILE |
| BRIAN BUSH | ON FILE |
| BRIAN BUSSELL | ON FILE |
| BRIAN BUSTAMANTE | ON FILE |
| BRIAN BUTCHER | ON FILE |
| BRIAN BUTSCHKY | ON FILE |
| BRIAN BUTTZ | ON FILE |
| BRIAN BYERS | ON FILE |
| BRIAN BYRD | ON FILE |
| BRIAN C BOJRAB | ON FILE |
| BRIAN C FINLEY | ON FILE |
| Brian C Lane | dragunfire72@gmail.com |
| BRIAN CABALLERO | ON FILE |
| BRIAN CABLISH | ON FILE |
| BRIAN CABRERA | ON FILE |
| BRIAN CALLA | ON FILE |
| BRIAN CALLAHAN | ON FILE |
| BRIAN CALLAHAN | ON FILE |
| Brian Callahan | consolidatemybills@gmail.com |
| Brian Callahan | rebar_2001@yahoo.com |
| BRIAN CAMACHO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Brian Camenzind | ON FILE |
| BRIAN CAMENZIND | ON FILE |
| BRIAN CAMILLI | ON FILE |
| BRIAN CAMPBELL | ON FILE |
| BRIAN CAMPBELL | ON FILE |
| BRIAN CAMPBELL MOURE | ON FILE |
| BRIAN CAMPOLI | ON FILE |
| BRIAN CANALS | ON FILE |
| BRIAN CAPLAN | ON FILE |
| BRIAN CAPLIN | ON FILE |
| BRIAN CAPOBIANCO | ON FILE |
| BRIAN CARE | ON FILE |
| Brian Care | bjcare3089@gmail.com |
| BRIAN CARGO | ON FILE |
| BRIAN CARL HILL | ON FILE |
| BRIAN CARLOS COLLINS | ON FILE |
| BRIAN CARLSON | ON FILE |
| BRIAN CAROLAN | ON FILE |
| BRIAN CARRAZANA | ON FILE |
| BRIAN CARRIERE | ON FILE |
| BRIAN CARRIG | ON FILE |
| BRIAN CARROCCIO | ON FILE |
| Brian Carroccio | bricarr2@aol.com |
| BRIAN CARSON | ON FILE |
| BRIAN CARTER | ON FILE |
| BRIAN CARTER | ON FILE |
| BRIAN CARTMELL | ON FILE |
| BRIAN CASE | ON FILE |
| BRIAN CASSIDY | ON FILE |
| BRIAN CASSIDY | ON FILE |
| BRIAN CASTANEDA | ON FILE |
| BRIAN CASTILLO | ON FILE |
| BRIAN CASTILLO | ON FILE |
| BRIAN CASTRO | ON FILE |
| BRIAN CATIBOG | ON FILE |
| BRIAN CELESTIN | ON FILE |
| BRIAN CETINA | ON FILE |
| BRIAN CHA | ON FILE |
| BRIAN CHAFFIN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN CHAIKELSON | ON FILE |
| BRIAN CHALMERS | ON FILE |
| BRIAN CHAMBERLAIN | ON FILE |
| BRIAN CHAMBERS | ON FILE |
| Brian Chan | ON FILE |
| BRIAN CHAN | ON FILE |
| BRIAN CHAN | ON FILE |
| BRIAN CHAN | ON FILE |
| BRIAN CHAN | ON FILE |
| BRIAN CHANNEL | ON FILE |
| BRIAN CHANNELL | ON FILE |
| BRIAN CHAPMAN | ON FILE |
| BRIAN CHAPNICK | ON FILE |
| BRIAN CHARLES DALTON | ON FILE |
| BRIAN CHARLES PERROTT | ON FILE |
| BRIAN CHARLES POLACHEK | ON FILE |
| BRIAN CHASTAIN | ON FILE |
| BRIAN CHAU | ON FILE |
| BRIAN CHAVEZ | ON FILE |
| BRIAN CHECK | ON FILE |
| BRIAN CHEEVERS | ON FILE |
| BRIAN CHEN | ON FILE |
| BRIAN CHEN | ON FILE |
| BRIAN CHEN | ON FILE |
| BRIAN CHEN | ON FILE |
| BRIAN CHENG | ON FILE |
| BRIAN CHENG | ON FILE |
| BRIAN CHENG | ON FILE |
| Brian Cheng | ON FILE |
| BRIAN CHENG | ON FILE |
| BRIAN CHESLEY | ON FILE |
| BRIAN CHEUNG | ON FILE |
| BRIAN CHI KIT LO | ON FILE |
| BRIAN CHIA | ON FILE |
| BRIAN CHIA | ON FILE |
| BRIAN CHICKERY | ON FILE |
| BRIAN CHILCUTT | ON FILE |
| BRIAN CHILDRESS | ON FILE |
| BRIAN CHIPMAN SNYDER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN CHO | ON FILE |
| BRIAN CHOI | ON FILE |
| BRIAN CHOI | ON FILE |
| BRIAN CHONG | ON FILE |
| BRIAN CHOU | ON FILE |
| BRIAN CHOU | ON FILE |
| BRIAN CHRISTMAN | ON FILE |
| BRIAN CHRISTOPHER CAMERON | ON FILE |
| BRIAN CHRISTOPHER CHASTINE | ON FILE |
| BRIAN CHRISTOPHER CRABTREE | ON FILE |
| BRIAN CHRISTOPHER DARCY | ON FILE |
| BRIAN CHRISTOPHER DEPROSSE | ON FILE |
| BRIAN CHRISTOPHER HAZELET | ON FILE |
| BRIAN CHRISTOPHER SCHAEDLER | ON FILE |
| BRIAN CHU | ON FILE |
| BRIAN CHUI | ON FILE |
| BRIAN CHUN | ON FILE |
| BRIAN CHUN | ON FILE |
| BRIAN CHUNG | ON FILE |
| BRIAN CHUNG | ON FILE |
| BRIAN CHUNG | ON FILE |
| BRIAN CHUNG | ON FILE |
| BRIAN CHUNG | ON FILE |
| BRIAN CHUNG | ON FILE |
| BRIAN CIANO | ON FILE |
| BRIAN CIPPONERI | ON FILE |
| BRIAN CLAPNER | ON FILE |
| BRIAN CLARK | ON FILE |
| BRIAN CLARK | ON FILE |
| BRIAN CLARKE | ON FILE |
| BRIAN CLAUSEN | ON FILE |
| BRIAN CLAY | ON FILE |
| BRIAN CLAYBERGER | ON FILE |
| BRIAN CLEATOR | ON FILE |
| BRIAN CLELAND | ON FILE |
| BRIAN CLEMMER | ON FILE |
| BRIAN CLONAN | ON FILE |
| BRIAN CLOTWORTHY | ON FILE |
| BRIAN CLUFF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN CLUKEY | ON FILE |
| BRIAN COATES | ON FILE |
| Brian Cobb | ON FILE |
| BRIAN COCHRANE | ON FILE |
| BRIAN COCKERHAM | ON FILE |
| BRIAN CODY | ON FILE |
| BRIAN COFFEY | ON FILE |
| BRIAN COGSWELL | ON FILE |
| BRIAN COLE | ON FILE |
| BRIAN COLE | ON FILE |
| Brian Cole | bri.cole@gmail.com |
| BRIAN COLE WOOSLEY | ON FILE |
| BRIAN COLEMAN | ON FILE |
| BRIAN COLEMAN | ON FILE |
| BRIAN COLLIER | ON FILE |
| BRIAN COLLINS | ON FILE |
| BRIAN COLLINS | ON FILE |
| BRIAN COLLINS | ON FILE |
| BRIAN COLZANI | ON FILE |
| BRIAN COMAN | ON FILE |
| BRIAN COMSTOCK | ON FILE |
| BRIAN CONAWAY | ON FILE |
| BRIAN CONNELL | ON FILE |
| BRIAN CONNELLY | ON FILE |
| BRIAN CONNER | ON FILE |
| BRIAN CONNOLLY | ON FILE |
| BRIAN CONNOR | ON FILE |
| BRIAN CONRADT | ON FILE |
| BRIAN CONWAY | ON FILE |
| BRIAN COOK | ON FILE |
| BRIAN COOMBS | ON FILE |
| BRIAN COOPER | ON FILE |
| BRIAN COPE | ON FILE |
| BRIAN CORCORAN | ON FILE |
| BRIAN CORDER | ON FILE |
| BRIAN CORDOVA | ON FILE |
| BRIAN CORNELISSENS | ON FILE |
| BRIAN CORTES SUAREZ | ON FILE |
| BRIAN COTTINGS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN COVELLA | ON FILE |
| BRIAN COWELL | ON FILE |
| BRIAN COX | ON FILE |
| BRIAN COX | ON FILE |
| BRIAN CRAIG SAUNDERS | ON FILE |
| BRIAN CRANE | ON FILE |
| BRIAN CRANEY | ON FILE |
| Brian Crawford | ON FILE |
| Brian Crawford | ON FILE |
| BRIAN CRAWFORD | ON FILE |
| BRIAN CRISOSTOMO | ON FILE |
| BRIAN CROCKER | ON FILE |
| BRIAN CROSEN | ON FILE |
| BRIAN CROSSAN | ON FILE |
| BRIAN CROWE | ON FILE |
| BRIAN CROWE | ON FILE |
| BRIAN CROWE | ON FILE |
| BRIAN CRUZ | ON FILE |
| BRIAN CRUZ | ON FILE |
| BRIAN CUNNINGHAM | ON FILE |
| BRIAN CUNNINGHAM | ON FILE |
| BRIAN CUNNINGHAM | ON FILE |
| BRIAN CURLISS | ON FILE |
| BRIAN CURRAN | ON FILE |
| BRIAN CURTIN | ON FILE |
| BRIAN CUTILLO | ON FILE |
| BRIAN CUTLER | ON FILE |
| BRIAN CYHANIUK | ON FILE |
| BRIAN CYR | ON FILE |
| BRIAN D KRASKA | ON FILE |
| BRIAN D LANDEVER | ON FILE |
| BRIAN D LANDEVER | ON FILE |
| Brian D McKeon | dabean80@aol.com |
| BRIAN D MILLER | ON FILE |
| BRIAN D’ALELIO | ON FILE |
| BRIAN D'AGOSTINO | ON FILE |
| BRIAN DAHL | ON FILE |
| BRIAN DAHL | ON FILE |
| BRIAN DAHLEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN DAHMER | ON FILE |
| BRIAN DAKA | ON FILE |
| BRIAN DALEY | ON FILE |
| BRIAN DALLACOSTA | ON FILE |
| BRIAN DALY | ON FILE |
| BRIAN DALY | ON FILE |
| BRIAN DAMBI | ON FILE |
| BRIAN DAMIAN | ON FILE |
| Brian Damian | about37.com@gmail.com |
| BRIAN DANIEL ENCE | ON FILE |
| BRIAN DANIEL FROBEY | ON FILE |
| BRIAN DANIEL MUELLER | ON FILE |
| BRIAN DANTE TRUDEL | ON FILE |
| BRIAN DAVID DAHL | ON FILE |
| BRIAN DAVID FORBIS | ON FILE |
| BRIAN DAVID HESS | ON FILE |
| Brian David Johansen | ON FILE |
| Brian David Johansen | ON FILE |
| BRIAN DAVID JOHANSEN | ON FILE |
| BRIAN DAVID MEEKS | ON FILE |
| BRIAN DAVID SMITH | ON FILE |
| BRIAN DAVID STARSMAN | ON FILE |
| BRIAN DAVID WILSON | ON FILE |
| BRIAN DAVIDSEN | ON FILE |
| BRIAN DAVIDSON | ON FILE |
| BRIAN DAVIS | ON FILE |
| BRIAN DAVIS | ON FILE |
| BRIAN DAVIS | ON FILE |
| BRIAN DAVIS | ON FILE |
| BRIAN DAVIS | ON FILE |
| BRIAN DAVIS | ON FILE |
| BRIAN DAY | ON FILE |
| BRIAN DCRUZ | ON FILE |
| BRIAN DE CEUNINCK VAN CAPELLE | ON FILE |
| BRIAN DE COSTA | ON FILE |
| BRIAN DE GEUS | ON FILE |
| BRIAN DE GRAAF | ON FILE |
| BRIAN DE LA CRUZ | ON FILE |
| BRIAN DE MINT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN DEAN GENTZ | ON FILE |
| BRIAN DEBAETS | ON FILE |
| BRIAN DEBURR | ON FILE |
| BRIAN DECKER | ON FILE |
| BRIAN DECKER | ON FILE |
| BRIAN DECOUTO | ON FILE |
| BRIAN DEFFERDING | ON FILE |
| BRIAN DEFRANCO | ON FILE |
| BRIAN DEIBLER | ON FILE |
| BRIAN DEISENROTH | ON FILE |
| BRIAN DEJARNETT | ON FILE |
| BRIAN DEL BOVE | ON FILE |
| BRIAN DEL VECCHIO | ON FILE |
| BRIAN DELAY | ON FILE |
| BRIAN DELGADILLO | ON FILE |
| BRIAN DELIZZA | ON FILE |
| Brian DeLorme | briandfish1@icloud.com |
| BRIAN DEMARCUS THOMPSON | ON FILE |
| BRIAN DEMEY | ON FILE |
| BRIAN DENNIS | ON FILE |
| BRIAN DENNY | ON FILE |
| BRIAN DEPPE | ON FILE |
| BRIAN DEVLIN | ON FILE |
| BRIAN DHARAMDIAL | ON FILE |
| BRIAN DI CARO | ON FILE |
| BRIAN DIAZ | ON FILE |
| BRIAN DICARLO | ON FILE |
| BRIAN DICHTER | ON FILE |
| BRIAN DIEDERICH | ON FILE |
| BRIAN DIEHL | ON FILE |
| BRIAN DILL | ON FILE |
| BRIAN DILLARD | brianjdillard@gmail.com |
| BRIAN DILLEY | ON FILE |
| BRIAN DILLON | ON FILE |
| BRIAN DIVITO | ON FILE |
| BRIAN DIX | ON FILE |
| BRIAN DIXON | ON FILE |
| BRIAN DOBOL | ON FILE |
| BRIAN DODD | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN DODDS | ON FILE |
| BRIAN DODEL | ON FILE |
| BRIAN DODGE | ON FILE |
| BRIAN DOERRFELD | ON FILE |
| BRIAN DOLD | ON FILE |
| BRIAN DOMANSKI | ON FILE |
| BRIAN DONALD MOSES | ON FILE |
| BRIAN DONALSON | ON FILE |
| BRIAN DONNELLY | ON FILE |
| BRIAN DOOLEY | ON FILE |
| BRIAN DORSEY | ON FILE |
| BRIAN DOUGHERTY | ON FILE |
| BRIAN DOUGLAS | ON FILE |
| BRIAN DOUGLAS | ON FILE |
| BRIAN DOUGLAS | ON FILE |
| BRIAN DOUGLAS FEDERINKO | ON FILE |
| BRIAN DOUGLAS MC KEON | ON FILE |
| BRIAN DOUGLAS PIAZZA | ON FILE |
| BRIAN DOUGLAS PIIBE | ON FILE |
| BRIAN DOUGLAS SKYY | ON FILE |
| BRIAN DOYLE | ON FILE |
| BRIAN DOYLE | ON FILE |
| BRIAN DOYLE | ON FILE |
| BRIAN DRAKE | ON FILE |
| BRIAN DRAUGELIS | ON FILE |
| BRIAN DREIER | ON FILE |
| BRIAN DRISCOLL | ON FILE |
| BRIAN DUBS | ON FILE |
| BRIAN DUDLEY | ON FILE |
| BRIAN DUFFY | ON FILE |
| BRIAN DUFFY | ON FILE |
| BRIAN DUGAN | ON FILE |
| BRIAN DUKA-SMITH | ON FILE |
| BRIAN DUKE | ON FILE |
| BRIAN DUNAGAN | ON FILE |
| BRIAN DUNCAN | ON FILE |
| BRIAN DUONG | ON FILE |
| BRIAN DURAN WOODY | ON FILE |
| BRIAN DURE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN DURNAN | ON FILE |
| BRIAN DUVALL | ON FILE |
| BRIAN DYE | ON FILE |
| BRIAN E LEONE | ON FILE |
| BRIAN E MORTON | ON FILE |
| BRIAN EASTLAND | ON FILE |
| BRIAN EATON | ON FILE |
| BRIAN EBERLEIN | ON FILE |
| BRIAN EBULUBU | ON FILE |
| BRIAN ECHOLS | ON FILE |
| BRIAN EDDINGS | ON FILE |
| BRIAN EDDLEMAN | ON FILE |
| BRIAN EDER | ON FILE |
| BRIAN EDMUND | ON FILE |
| BRIAN EDUARDO ARREOLA TUDA | ON FILE |
| BRIAN EDWARD CHILDS | ON FILE |
| BRIAN EDWARD CONLEY | ON FILE |
| BRIAN EDWARD COONS | ON FILE |
| BRIAN EDWARD FIEBIGER | ON FILE |
| BRIAN EDWARD LAVELLE | ON FILE |
| BRIAN EDWARD MCGRATH | ON FILE |
| BRIAN EDWARD MCGRATH | ON FILE |
| BRIAN EDWARD WOOD | ON FILE |
| BRIAN EDWARDS | ON FILE |
| BRIAN EDWARDS | ON FILE |
| BRIAN EHA | ON FILE |
| BRIAN EHLSCHLAGER | ON FILE |
| BRIAN EICHSTADT | ON FILE |
| BRIAN EIFFES | ON FILE |
| BRIAN EISENSTEIN | ON FILE |
| BRIAN ELIEL QUEVEDO | ON FILE |
| BRIAN ELLEDGE | ON FILE |
| BRIAN ELLINGTON | ON FILE |
| Brian Ellington | bvellington@gmail.com |
| BRIAN ELLIOT | ON FILE |
| BRIAN EMERY | ON FILE |
| BRIAN ENG | ON FILE |
| BRIAN EPINGI | ON FILE |
| Brian Eric Thom | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN ERICKSON | ON FILE |
| BRIAN ERNESTO FORERO JIMENEZ | ON FILE |
| BRIAN ERNESTO MUNOZ PENA | ON FILE |
| BRIAN ERNST | ON FILE |
| BRIAN ERNST | ON FILE |
| BRIAN ESPERSON | ON FILE |
| BRIAN ESQUIVEL ALONSO | ON FILE |
| BRIAN EUTSLER | ON FILE |
| BRIAN EVANS | ON FILE |
| BRIAN EVANS | ON FILE |
| BRIAN EVANS | ON FILE |
| BRIAN EVANS | ON FILE |
| BRIAN EVANS | ON FILE |
| BRIAN EVERETT | ON FILE |
| BRIAN EVERETT LOMAX | ON FILE |
| BRIAN EVERS | ON FILE |
| BRIAN EZEQUIEL AJA | ON FILE |
| BRIAN EZEQUIEL SOLER | ON FILE |
| BRIAN F KAYE | ON FILE |
| BRIAN F O'CONNOR | ON FILE |
| BRIAN FAHEY | ON FILE |
| BRIAN FAHEY | ON FILE |
| BRIAN FAIRLIE | ON FILE |
| BRIAN FAIRWEATHER | ON FILE |
| BRIAN FALCON | ON FILE |
| BRIAN FALLON | ON FILE |
| BRIAN FANNIN | ON FILE |
| BRIAN FARIVAR | ON FILE |
| BRIAN FARLOW | ON FILE |
| BRIAN FARMER | ON FILE |
| Brian Farmer | bsfarmdog@yahoo.com |
| BRIAN FARRELL | ON FILE |
| BRIAN FATH | ON FILE |
| BRIAN FEAGLEY | ON FILE |
| BRIAN FEARY | ON FILE |
| BRIAN FEINGLASS | ON FILE |
| BRIAN FELLONEY | ON FILE |
| BRIAN FENTON | ON FILE |
| BRIAN FERGUS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN FERGUSON | ON FILE |
| BRIAN FERGUSON | ON FILE |
| BRIAN FERNANDO GABRIEL ROMERO | ON FILE |
| BRIAN FERRICK | ON FILE |
| BRIAN FERRO | ON FILE |
| Brian Ferro | brian_ferro@yahoo.com.au |
| BRIAN FIFE | ON FILE |
| BRIAN FILLENWARTH | ON FILE |
| BRIAN FINAN | ON FILE |
| BRIAN FINCH | ON FILE |
| BRIAN FINK | ON FILE |
| BRIAN FINLEY | ON FILE |
| BRIAN FINNEGAN | ON FILE |
| BRIAN FINUCANE | ON FILE |
| BRIAN FISHER | ON FILE |
| BRIAN FITZGERALD | ON FILE |
| BRIAN FITZGERALD | ON FILE |
| BRIAN FITZGIBBON | ON FILE |
| BRIAN FITZGIBBON | ON FILE |
| BRIAN FITZPATRICK | ON FILE |
| BRIAN FITZPATRICK | ON FILE |
| BRIAN FLAHERTY | ON FILE |
| BRIAN FLAMENCO | ON FILE |
| BRIAN FLANNELLY | ON FILE |
| BRIAN FLORES | ON FILE |
| BRIAN FLOUNDERS | ON FILE |
| BRIAN FLYNN | ON FILE |
| BRIAN FLYNN | ON FILE |
| BRIAN FLYNN | ON FILE |
| BRIAN FOGELSON | ON FILE |
| BRIAN FOLEY | ON FILE |
| BRIAN FOLEY | ON FILE |
| BRIAN FONG-MURDOCK | ON FILE |
| BRIAN FOO | ON FILE |
| BRIAN FORMOLO | ON FILE |
| BRIAN FORSYTH | ON FILE |
| Brian Fox | ON FILE |
| Brian Fox | ON FILE |
| BRIAN FOX | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN FOX | ON FILE |
| BRIAN FRANCE | ON FILE |
| BRIAN FRANCELLA | ON FILE |
| BRIAN FRANCIS | ON FILE |
| BRIAN FRANCIS DUFFY | ON FILE |
| Brian Francis Duffy | brianduffy123@gmail.com |
| BRIAN FRANCO | ON FILE |
| BRIAN FRANDSEN | ON FILE |
| BRIAN FRANK | ON FILE |
| BRIAN FRANKART | ON FILE |
| BRIAN FRASER | ON FILE |
| BRIAN FRASURE | ON FILE |
| BRIAN FREDRICK WITTMACK | ON FILE |
| BRIAN FREEBORN | ON FILE |
| BRIAN FREEDMAN | ON FILE |
| BRIAN FREELAND | ON FILE |
| BRIAN FREEMAN | ON FILE |
| BRIAN FREEMAN | ON FILE |
| BRIAN FREIFELDER | ON FILE |
| BRIAN FREY | ON FILE |
| BRIAN FRIEND | ON FILE |
| BRIAN FRIERDICH | ON FILE |
| BRIAN FRITTON | ON FILE |
| Brian Fritz | ON FILE |
| BRIAN FRITZ | ON FILE |
| BRIAN FRYER | ON FILE |
| BRIAN FUENTES | ON FILE |
| BRIAN FUENTES | ON FILE |
| BRIAN FUENTES | ON FILE |
| BRIAN FULLER | ON FILE |
| BRIAN FUNG | ON FILE |
| BRIAN FUNG | ON FILE |
| BRIAN FUQUA | ON FILE |
| BRIAN GABRIEL | ON FILE |
| Brian Gale | ON FILE |
| BRIAN GALLAGHER | ON FILE |
| BRIAN GALLARDO | ON FILE |
| BRIAN GALURA | ON FILE |
| BRIAN GAMBLIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN GAMMILL | ON FILE |
| BRIAN GANDASUGITA | ON FILE |
| BRIAN GANNUSCIO | ON FILE |
| BRIAN GAO | ON FILE |
| BRIAN GARBACZ | ON FILE |
| BRIAN GARCÍA | ON FILE |
| BRIAN GARON | ON FILE |
| BRIAN GARRIDO | ON FILE |
| Brian Garrido | garridobc8@gmail.com |
| BRIAN GARY | ON FILE |
| BRIAN GATES | ON FILE |
| BRIAN GATTI | ON FILE |
| BRIAN GEARY | ON FILE |
| BRIAN GENE MILLER | ON FILE |
| BRIAN GENSHAW | ON FILE |
| Brian Genz | bagenz91@gmail.com |
| BRIAN GEOFFREY STAFFORD | ON FILE |
| BRIAN GEORGE | ON FILE |
| BRIAN GEORGE | ON FILE |
| BRIAN GEORGE BURKHARDT | ON FILE |
| BRIAN GEORGE DUNN | ON FILE |
| BRIAN GEORGE PAPPAS | ON FILE |
| BRIAN GERALD PETER PARSONS | ON FILE |
| BRIAN GERMOSO | ON FILE |
| BRIAN GIBSON | ON FILE |
| BRIAN GILBERT | ON FILE |
| BRIAN GILBERT | ON FILE |
| BRIAN GILMORE | ON FILE |
| BRIAN GIOVANNUCCI | ON FILE |
| BRIAN GIRARD | ON FILE |
| BRIAN GIZELAR | ON FILE |
| BRIAN GLASER | ON FILE |
| BRIAN GLASS | ON FILE |
| BRIAN GLAVINE | ON FILE |
| BRIAN GLEASON | ON FILE |
| BRIAN GLENN | ON FILE |
| BRIAN GLENN BLACKWELL | ON FILE |
| BRIAN GLICK | ON FILE |
| BRIAN GLUF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Brian Glunt | ON FILE |
| BRIAN GLUNT | ON FILE |
| BRIAN GOBELL | ON FILE |
| Brian Gobell | bpg542@gmail.com |
| BRIAN GODWIN CHASE | ON FILE |
| BRIAN GOEPPNER | ON FILE |
| BRIAN GOLDBERG | ON FILE |
| BRIAN GOLDBERG | ON FILE |
| BRIAN GOLDEN | ON FILE |
| BRIAN GOLDSTEIN | ON FILE |
| BRIAN GONSALVES | ON FILE |
| BRIAN GONZALES | ON FILE |
| BRIAN GONZALEZ MARQUEZ | ON FILE |
| BRIAN GONZALEZ REURICH | ON FILE |
| BRIAN GOOCH | ON FILE |
| Brian Goodman | ON FILE |
| BRIAN GOODMAN | ON FILE |
| BRIAN GOSEWISCH | ON FILE |
| BRIAN GOTHONG TAN | ON FILE |
| BRIAN GOTTI | ON FILE |
| BRIAN GOVANLU | ON FILE |
| BRIAN GRAHAM | ON FILE |
| Brian Grainger | ON FILE |
| BRIAN GRAINGER | ON FILE |
| BRIAN GRANDE | ON FILE |
| BRIAN GRAU | ON FILE |
| BRIAN GRAVES | ON FILE |
| BRIAN GRAY | ON FILE |
| BRIAN GRAY | ON FILE |
| BRIAN GRAYBEAL | ON FILE |
| BRIAN GREEN | ON FILE |
| BRIAN GREEN | ON FILE |
| BRIAN GREENBERG | ON FILE |
| BRIAN GREGG PETERS | ON FILE |
| BRIAN GREGORY | ON FILE |
| BRIAN GREGORY LAWRENCE | ON FILE |
| BRIAN GRELLING | ON FILE |
| BRIAN GRENIER | ON FILE |
| BRIAN GRIFFEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN GRIFFITH | ON FILE |
| BRIAN GRIMAN | ON FILE |
| BRIAN GRISSOM | ON FILE |
| BRIAN GRIZZARD | ON FILE |
| BRIAN GROAT | ON FILE |
| BRIAN GROGAN | ON FILE |
| BRIAN GRONER | ON FILE |
| BRIAN GROSS | ON FILE |
| BRIAN GROSS | ON FILE |
| BRIAN GRRENE | ON FILE |
| BRIAN GRUITT | ON FILE |
| BRIAN GRULKOWSKI | ON FILE |
| BRIAN GU | ON FILE |
| BRIAN GU | ON FILE |
| BRIAN GUALILLO | ON FILE |
| BRIAN GUALTIERI | ON FILE |
| BRIAN GUERRERO | ON FILE |
| BRIAN GUERRETTE | ON FILE |
| BRIAN GULLEY | ON FILE |
| BRIAN GUNN | ON FILE |
| BRIAN GUNNING | ON FILE |
| BRIAN GUNNOE | ON FILE |
| BRIAN GUNTER | ON FILE |
| BRIAN GUNTER | ON FILE |
| BRIAN GUSHI | ON FILE |
| BRIAN GUTHRIE | ON FILE |
| BRIAN GUTIERREZ | ON FILE |
| BRIAN GUZMAN | ON FILE |
| Brian Guzman | duckduckguz@gmail.com |
| BRIAN H MAHLER | ON FILE |
| BRIAN HA | ON FILE |
| BRIAN HA | ON FILE |
| BRIAN HA | ON FILE |
| BRIAN HAAS | ON FILE |
| BRIAN HACKMAN | ON FILE |
| BRIAN HAGAR | ON FILE |
| BRIAN HAGGENMILLER | ON FILE |
| BRIAN HALL | ON FILE |
| BRIAN HALLISEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN HAMILTON | ON FILE |
| BRIAN HAMILTON | ON FILE |
| BRIAN HAMMAN | ON FILE |
| BRIAN HAMMOND | ON FILE |
| BRIAN HAMMOND | ON FILE |
| BRIAN HANC | ON FILE |
| BRIAN HANDSCHUH | ON FILE |
| BRIAN HANKERSON | ON FILE |
| BRIAN HANLEY | ON FILE |
| BRIAN HANNA | ON FILE |
| BRIAN HANNA | ON FILE |
| BRIAN HANNAN | ON FILE |
| BRIAN HANSEN | ON FILE |
| BRIAN HANSEN | ON FILE |
| BRIAN HARBAUGH | ON FILE |
| BRIAN HARD | ON FILE |
| BRIAN HARDLEY | ON FILE |
| BRIAN HARING | ON FILE |
| BRIAN HARPER | ON FILE |
| Brian Harrington | ON FILE |
| BRIAN HARRIS | ON FILE |
| BRIAN HARRISON | ON FILE |
| BRIAN HARRISON | ON FILE |
| BRIAN HART | ON FILE |
| BRIAN HAWKINS | ON FILE |
| BRIAN HAWKINS | ON FILE |
| BRIAN HEALEY | ON FILE |
| BRIAN HEALY | ON FILE |
| BRIAN HEARSEY | ON FILE |
| BRIAN HEATER | ON FILE |
| BRIAN HEATH | ON FILE |
| BRIAN HEATH | ON FILE |
| BRIAN HEATH | ON FILE |
| BRIAN HEE | ON FILE |
| BRIAN HEFLIN | ON FILE |
| BRIAN HEIDER | ON FILE |
| BRIAN HEIGHT | ON FILE |
| BRIAN HEIMERDINGER | ON FILE |
| BRIAN HELLEMN | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN HELLER | ON FILE |
| BRIAN HELMS | ON FILE |
| BRIAN HEMESATH | ON FILE |
| BRIAN HENDERSON | ON FILE |
| BRIAN HENDERSON | ON FILE |
| BRIAN HENDERSON | ON FILE |
| BRIAN HENDERSON | ON FILE |
| BRIAN HENSHAW | ON FILE |
| BRIAN HENSON | ON FILE |
| BRIAN HERBST | ON FILE |
| BRIAN HERHOLD | ON FILE |
| BRIAN HERNANDEZ | ON FILE |
| BRIAN HERRERA | ON FILE |
| BRIAN HERRERA AGUILAR | ON FILE |
| BRIAN HERRMANN | ON FILE |
| BRIAN HERSHEY | ON FILE |
| BRIAN HERTNEKY | ON FILE |
| BRIAN HERTZOG | ON FILE |
| BRIAN HIBMA | ON FILE |
| BRIAN HIEBEL | ON FILE |
| BRIAN HIGGINS | ON FILE |
| BRIAN HIGNETT | ON FILE |
| BRIAN HILL | ON FILE |
| BRIAN HILL | ON FILE |
| BRIAN HILL | ON FILE |
| BRIAN HILL | ON FILE |
| BRIAN HILL | ON FILE |
| BRIAN HILL | ON FILE |
| BRIAN HILL | ON FILE |
| BRIAN HILLIARD | ON FILE |
| BRIAN HILLMANN | ON FILE |
| BRIAN HILSENHOFF | ON FILE |
| BRIAN HIRSBRUNNER | ON FILE |
| BRIAN HIRSCH | ON FILE |
| BRIAN HO | ON FILE |
| BRIAN HO KA YAN | ON FILE |
| BRIAN HOANG | ON FILE |
| BRIAN HODGES | ON FILE |
| BRIAN HODGES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN HOFFLER | ON FILE |
| BRIAN HOGAN | ON FILE |
| BRIAN HOLLAND | ON FILE |
| BRIAN HOLLENBECK | ON FILE |
| BRIAN HOLSHOUSER | ON FILE |
| BRIAN HONG | ON FILE |
| BRIAN HONG | ON FILE |
| BRIAN HOPKINS | ON FILE |
| BRIAN HOPKINS | ON FILE |
| BRIAN HOPKINS | ON FILE |
| BRIAN HOPPE | ON FILE |
| BRIAN HORWITZ | ON FILE |
| BRIAN HOSMAN | ON FILE |
| BRIAN HOSOKAWA | ON FILE |
| Brian Hourihan | ON FILE |
| BRIAN HOURIHAN | ON FILE |
| BRIAN HOUSTON | ON FILE |
| BRIAN HOUSTON | ON FILE |
| BRIAN HOWARD | ON FILE |
| BRIAN HOWARD | ON FILE |
| BRIAN HOWARD STANDING | ON FILE |
| BRIAN HOWE | ON FILE |
| BRIAN HOY | ON FILE |
| BRIAN HRUSKA | ON FILE |
| BRIAN HUA | ON FILE |
| BRIAN HUANG | ON FILE |
| BRIAN HUANG | ON FILE |
| BRIAN HUFF | ON FILE |
| BRIAN HUFFMAN | ON FILE |
| BRIAN HULT | ON FILE |
| BRIAN HULTIN | ON FILE |
| BRIAN HUMPHREY | ON FILE |
| BRIAN HUNT | ON FILE |
| BRIAN HUNT | ON FILE |
| BRIAN HUNTLEY | ON FILE |
| BRIAN HUOT | ON FILE |
| BRIAN HURLA | ON FILE |
| BRIAN HURLEY | ON FILE |
| BRIAN HUSEREAU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN HUTCHINGS | ON FILE |
| BRIAN HUVAL | ON FILE |
| BRIAN HUXTABLE | ON FILE |
| BRIAN HUYNH | ON FILE |
| BRIAN HUYNH | ON FILE |
| BRIAN IBAÑEZ | ON FILE |
| BRIAN IGNACIO | ON FILE |
| BRIAN IKLABUAY | ON FILE |
| BRIAN IP | ON FILE |
| BRIAN IRVING | ON FILE |
| BRIAN ISBELL | ON FILE |
| BRIAN ITO | ON FILE |
| BRIAN IVAN CORADOROSALES | ON FILE |
| BRIAN IVANY | ON FILE |
| BRIAN J AGUIRRE | ON FILE |
| BRIAN J CODY | ON FILE |
| BRIAN J KLEIN | ON FILE |
| Brian J Lombardi | brianl6612@gmail.com |
| brian j pansy | brian.pansy@gmail.com |
| BRIAN J PEIXINHO | ON FILE |
| BRIAN J TOBIN | ON FILE |
| BRIAN J WEBB | ON FILE |
| BRIAN J WELLER | ON FILE |
| BRIAN JACKSON | ON FILE |
| BRIAN JACKSON | ON FILE |
| BRIAN JACOB COLE | ON FILE |
| BRIAN JACOBSEN | ON FILE |
| BRIAN JACOBY | ON FILE |
| BRIAN JACOBY | ON FILE |
| BRIAN JAMES CICHOWITZ | ON FILE |
| BRIAN JAMES COTNER | ON FILE |
| BRIAN JAMES KELLEY | ON FILE |
| BRIAN JAMES MUNN | ON FILE |
| BRIAN JANDRON | ON FILE |
| BRIAN JARED DECOVENY | ON FILE |
| BRIAN JARRETT | ON FILE |
| BRIAN JAY YIP | ON FILE |
| BRIAN JAYVEE SORIANO | ON FILE |
| BRIAN JEFFERSON DILLARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN JEFFERY BOYETTE | ON FILE |
| BRIAN JEFFREY EVERS | ON FILE |
| BRIAN JEFFREY RUBINSTEIN | ON FILE |
| BRIAN JEFFREY SCHAEFER | ON FILE |
| BRIAN JEFFREY WOLF | ON FILE |
| BRIAN JEFFREYLIM LEONG | ON FILE |
| BRIAN JENSEN | ON FILE |
| BRIAN JENSEN | ON FILE |
| BRIAN JENSVOLD | ON FILE |
| BRIAN JEON | ON FILE |
| BRIAN JEPPESEN | ON FILE |
| BRIAN JESSEN | ON FILE |
| BRIAN JEWETT | ON FILE |
| BRIAN JIMENEZ | ON FILE |
| BRIAN JING | ON FILE |
| BRIAN JOHN KREMMIN | ON FILE |
| BRIAN JOHN LIESCH | ON FILE |
| BRIAN JOHN PEARSON | ON FILE |
| BRIAN JOHN ROBERTSON | ON FILE |
| BRIAN JOHN WILSON | ON FILE |
| BRIAN JOHNSOM | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| BRIAN JOHNSON | ON FILE |
| Brian Johnson | johnsbria@gmail.com |
| BRIAN JOHNSON NGAN | ON FILE |
| BRIAN JONATHAN ORR | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JONES | ON FILE |
| BRIAN JOSEPH | ON FILE |
| BRIAN JOSEPH MCCARTHY | ON FILE |
| BRIAN JOSEPH DIETERLE | ON FILE |
| BRIAN JOSEPH MCKEON | ON FILE |
| BRIAN JOSEPH MICHAUD | ON FILE |
| BRIAN JOSEPH MORGAN | ON FILE |
| BRIAN JOSEPH SHONEBARGER | ON FILE |
| BRIAN JOSEPH VERNALI | ON FILE |
| BRIAN JOY AFRICA | ON FILE |
| BRIAN JOYCE | ON FILE |
| BRIAN JULIN | ON FILE |
| BRIAN JUNG | ON FILE |
| BRIAN JUSTIN MARTIN | ON FILE |
| BRIAN JUSTIN REMBIALKOWSKI | ON FILE |
| BRIAN K DULAC | ON FILE |
| BRIAN KA WING CHEUNG | ON FILE |
| BRIAN KA YEUNG TUNG | ON FILE |
| BRIAN KAFFEE | ON FILE |
| BRIAN KALAFUT | ON FILE |
| Brian Kaler | ON FILE |
| BRIAN KALER | ON FILE |
| BRIAN KALINOWSKI | ON FILE |
| BRIAN KAMANA | ON FILE |
| BRIAN KAMAU | ON FILE |
| BRIAN KAMINSKY | ON FILE |
| BRIAN KANABROSKI | ON FILE |
| BRIAN KANE | ON FILE |
| BRIAN KANG | ON FILE |
| BRIAN KANG | ON FILE |
| BRIAN KANNEL | ON FILE |
| BRIAN KAPELLEN | ON FILE |
| BRIAN KARGBO | ON FILE |
| BRIAN KARLESKEY | ON FILE |
| BRIAN KASHA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN KASSA | ON FILE |
| BRIAN KATZ | ON FILE |
| BRIAN KEAN | ON FILE |
| BRIAN KEARLEY | ON FILE |
| BRIAN KEAY | ON FILE |
| BRIAN KECK | ON FILE |
| BRIAN KEEFE | ON FILE |
| BRIAN KEEFE | ON FILE |
| BRIAN KEEN | ON FILE |
| BRIAN KEENER | ON FILE |
| BRIAN KEETER | ON FILE |
| BRIAN KEITH | ON FILE |
| BRIAN KEITH CHIPPI | ON FILE |
| BRIAN KEITH GIBBS | ON FILE |
| BRIAN KEITH JACKSON | ON FILE |
| BRIAN KEITH JOHNSTON | ON FILE |
| BRIAN KELLEY | ON FILE |
| BRIAN KELLEY | ON FILE |
| BRIAN KELLEY | ON FILE |
| BRIAN KELLEY | ON FILE |
| Brian Kelley | bkk130@gmail.com |
| BRIAN KELLY | ON FILE |
| BRIAN KELLY | ON FILE |
| BRIAN KELLY | ON FILE |
| BRIAN KELLY | ON FILE |
| BRIAN KELLY | ON FILE |
| BRIAN KELLY | ON FILE |
| BRIAN KELLY | ON FILE |
| BRIAN KENNEDY | ON FILE |
| BRIAN KENNEDY | ON FILE |
| BRIAN KENNEDY | ON FILE |
| BRIAN KENNEDY | ON FILE |
| BRIAN KENNETH EVANS | ON FILE |
| BRIAN KENNETH PRICE | ON FILE |
| BRIAN KENNEY | ON FILE |
| BRIAN KENT BIRGE III | ON FILE |
| BRIAN KENT TRUAX | ON FILE |
| BRIAN KERICO | ON FILE |
| BRIAN KHNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN KIELBASA | ON FILE |
| BRIAN KIETH VERMILLION | ON FILE |
| BRIAN KILCOYNE | ON FILE |
| BRIAN KILLIAN | ON FILE |
| BRIAN KILLINGBECK | ON FILE |
| BRIAN KILPATRICK | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIM | ON FILE |
| BRIAN KIMMEL | ON FILE |
| BRIAN KIMOTHO | ON FILE |
| BRIAN KING | ON FILE |
| BRIAN KING | ON FILE |
| BRIAN KINGHORN | ON FILE |
| BRIAN KINSELLA | ON FILE |
| BRIAN KINSEY | ON FILE |
| BRIAN KINTZ | ON FILE |
| BRIAN KIPNGENO | ON FILE |
| BRIAN KIRCHNER | ON FILE |
| BRIAN KIRCHOFF | ON FILE |
| BRIAN KIRK | ON FILE |
| BRIAN KISCADEN | ON FILE |
| BRIAN KISER | ON FILE |
| BRIAN KITCHING | ON FILE |
| BRIAN KLEIN | ON FILE |
| BRIAN KNAPP | ON FILE |
| BRIAN KNEEBONE | ON FILE |
| BRIAN KNEELAND | ON FILE |
| BRIAN KNOWLES | ON FILE |
| BRIAN KNUDSEN | ON FILE |
| BRIAN KOCHAKJI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN KOH | ON FILE |
| BRIAN KOH | ON FILE |
| BRIAN KOHL | ON FILE |
| BRIAN KOMLOSKE | ON FILE |
| BRIAN KONCZEWSKI | ON FILE |
| BRIAN KONG | ON FILE |
| BRIAN KONZMAN | ON FILE |
| BRIAN KORDIK | ON FILE |
| BRIAN KORNRUMPF | ON FILE |
| BRIAN KORTEWEG | ON FILE |
| BRIAN KOSARKO | ON FILE |
| BRIAN KOSGEI | ON FILE |
| BRIAN KOWALSKI | ON FILE |
| BRIAN KOWALSKI | ON FILE |
| BRIAN KRACOFF | ON FILE |
| BRIAN KREHBIEL | ON FILE |
| BRIAN KREINBRINK | ON FILE |
| BRIAN KREINBROOK | ON FILE |
| BRIAN KRETZSCHMAR | ON FILE |
| BRIAN KRITZBERG | ON FILE |
| BRIAN KROOK | ON FILE |
| BRIAN KROPF | ON FILE |
| BRIAN KRUPINSKY | ON FILE |
| BRIAN KRYNITSKY | ON FILE |
| BRIAN KUA | ON FILE |
| BRIAN KUBER | ON FILE |
| BRIAN KUHAR | ON FILE |
| BRIAN KUHLMANN | ON FILE |
| BRIAN KUNZIG | ON FILE |
| BRIAN KYLE PATLEN JR | ON FILE |
| BRIAN KYU HO YOUN | ON FILE |
| BRIAN L CHEN | ON FILE |
| BRIAN L HAYES | ON FILE |
| BRIAN L MANGELS | ON FILE |
| BRIAN L SPAHR | ON FILE |
| BRIAN LACASSE | ON FILE |
| BRIAN LAFFERTY | ON FILE |
| BRIAN LAHTI | ON FILE |
| BRIAN LAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN LAKHAN | ON FILE |
| BRIAN LALL | ON FILE |
| BRIAN LAM | ON FILE |
| BRIAN LAM | ON FILE |
| BRIAN LAM | ON FILE |
| BRIAN LAMAR KELLER | ON FILE |
| BRIAN LANE | ON FILE |
| BRIAN LANFAIR | ON FILE |
| BRIAN LANG | ON FILE |
| BRIAN LANGSBARD | ON FILE |
| BRIAN LANGTON | ON FILE |
| BRIAN LAPIERRE | ON FILE |
| BRIAN LARA | ON FILE |
| BRIAN LAROCK | ON FILE |
| BRIAN LARSON | ON FILE |
| BRIAN LARUE | ON FILE |
| BRIAN LASHLEY | ON FILE |
| BRIAN LASONDE | ON FILE |
| BRIAN LATCHFORD | ON FILE |
| BRIAN LATORRE | ON FILE |
| BRIAN LAU | ON FILE |
| BRIAN LAUCHLIN THOMPSON | ON FILE |
| BRIAN LAURENTE | ON FILE |
| BRIAN LAVALLEE | ON FILE |
| BRIAN LAVELLE | ON FILE |
| BRIAN LAW | ON FILE |
| BRIAN LAWLESS | ON FILE |
| BRIAN LAWRENCE | ON FILE |
| BRIAN LAYDEN | ON FILE |
| Brian Layden | laydenb@ymail.com |
| BRIAN LAYNE | ON FILE |
| BRIAN LE | ON FILE |
| BRIAN LE | ON FILE |
| BRIAN LEAL OLIVEIRA | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE | ON FILE |
| BRIAN LEE HOLLENBECK | ON FILE |
| BRIAN LEE PEDERSEN | ON FILE |
| BRIAN LEGROS | ON FILE |
| BRIAN LEIB | ON FILE |
| Brian Leighton | ON FILE |
| BRIAN LEIGHTON | ON FILE |
| BRIAN LEISNER | ON FILE |
| BRIAN LEJEUNE | ON FILE |
| BRIAN LENERTZ | ON FILE |
| BRIAN LEOH | ON FILE |
| BRIAN LEON | ON FILE |
| BRIAN LEONARD | ON FILE |
| BRIAN LEONARD | ON FILE |
| BRIAN LEONEL MENDEZ | ON FILE |
| BRIAN LEROY BILLS | ON FILE |
| BRIAN LESIEUR | ON FILE |
| BRIAN LESLIE | ON FILE |
| BRIAN LEUNG | ON FILE |
| BRIAN LEWIS | ON FILE |
| BRIAN LEWIS | ON FILE |
| BRIAN LEWIS | ON FILE |
| BRIAN LI | ON FILE |
| BRIAN LIBERMAN | ON FILE |
| BRIAN LICATA | ON FILE |
| BRIAN LIGESKI | ON FILE |
| BRIAN LILLY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN LIM | ON FILE |
| BRIAN LIM | ON FILE |
| BRIAN LIM | ON FILE |
| BRIAN LIN | ON FILE |
| BRIAN LIN | ON FILE |
| BRIAN LINDENBERG | ON FILE |
| BRIAN LINDLEY | ON FILE |
| BRIAN LINK | ON FILE |
| BRIAN LINSK | ON FILE |
| BRIAN LINZY | ON FILE |
| BRIAN LITWIN | ON FILE |
| BRIAN LITWINSKI | ON FILE |
| BRIAN LIU | ON FILE |
| BRIAN LIU | ON FILE |
| BRIAN LIVESAY | ON FILE |
| BRIAN LLOYD | ON FILE |
| BRIAN LLOYD | ON FILE |
| BRIAN LOCKER | ON FILE |
| BRIAN LOCKHART | ON FILE |
| BRIAN LOFGREN | ON FILE |
| BRIAN LOFTUS | ON FILE |
| BRIAN LOGSDON | ON FILE |
| BRIAN LOGUE | ON FILE |
| BRIAN LOH | ON FILE |
| BRIAN LOMBARDI | ON FILE |
| Brian Lombardi | brianl6612@gmail.com |
| BRIAN LONDON | ON FILE |
| BRIAN LONGEST | ON FILE |
| BRIAN LONGO | ON FILE |
| BRIAN LONQUICH | ON FILE |
| Brian Lonquich | blonquich@gmail.com |
| BRIAN LOPEZ | ON FILE |
| BRIAN LORD | ON FILE |
| BRIAN LOSS | ON FILE |
| BRIAN LOTHER | ON FILE |
| BRIAN LOTHER | ON FILE |
| BRIAN LOUDERBOUGH | ON FILE |
| BRIAN LOUGH | ON FILE |
| BRIAN LOUIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN LOUIS | ON FILE |
| BRIAN LOVE | ON FILE |
| Brian Lovejoy | ON FILE |
| BRIAN LOVEJOY | ON FILE |
| BRIAN LOVETT | ON FILE |
| BRIAN LOWERY | ON FILE |
| BRIAN LU | ON FILE |
| BRIAN LU | ON FILE |
| BRIAN LU | ON FILE |
| BRIAN LUBBEN | ON FILE |
| BRIAN LUCAS GLISZINSKI | ON FILE |
| BRIAN LUCE | ON FILE |
| BRIAN LUI | ON FILE |
| BRIAN LUJAN | ON FILE |
| BRIAN LUK | ON FILE |
| BRIAN LUKACSY | ON FILE |
| BRIAN LUMAN | ON FILE |
| BRIAN LUNDIN | ON FILE |
| BRIAN LUSBY | ON FILE |
| BRIAN LUSTER | ON FILE |
| BRIAN LUT CHING WAI | ON FILE |
| BRIAN LUU | ON FILE |
| BRIAN LYNCH | ON FILE |
| BRIAN LYNCH | ON FILE |
| BRIAN M KIM | ON FILE |
| BRIAN M PARSONS | ON FILE |
| BRIAN M SABOURIN | ON FILE |
| BRIAN M SABOURIN | ON FILE |
| BRIAN MACCABEE | ON FILE |
| BRIAN MACDONALD | ON FILE |
| BRIAN MACDOUGALL | ON FILE |
| BRIAN MACHIN | ON FILE |
| BRIAN MACLEOD | ON FILE |
| BRIAN MAGGARD | ON FILE |
| BRIAN MAHONEY | ON FILE |
| BRIAN MALDONADO | ON FILE |
| BRIAN MALENICH | ON FILE |
| BRIAN MALINN | ON FILE |
| BRIAN MALONEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRIAN MALVIZZI | ON FILE |
| BRIAN MANCELL | ON FILE |
| BRIAN MANCIA | ON FILE |
| BRIAN MANCIA | ON FILE |
| BRIAN MANDEL | ON FILE |
| BRIAN MANEEVESE | ON FILE |
| BRIAN MANLEY | ON FILE |
| BRIAN MANN | ON FILE |
| BRIAN MANSON | ON FILE |
| BRIAN MAR | ON FILE |
| BRIAN MARCOTTE | ON FILE |
| BRIAN MARGENET | ON FILE |
| BRIAN MARK MALCONIAN | ON FILE |
| BRIAN MARK SHAFFER | ON FILE |
| BRIAN MARKHAM | ON FILE |
| BRIAN MARKHAM | ON FILE |
| BRIAN MARKHARDT | ON FILE |
| BRIAN MARKS | ON FILE |
| BRIAN MARLEY | ON FILE |
| BRIAN MARLEY | ON FILE |
| BRIAN MARQUES DOMINGUES | ON FILE |
| BRIAN MARR | ON FILE |
| BRIAN MARSHALL | ON FILE |
| BRIAN MARSHALL | ON FILE |
| BRIAN MARSHALL | ON FILE |
| BRIAN MARTASIN | ON FILE |
| BRIAN MARTIN | ON FILE |
| BRIAN MARTIN | ON FILE |
| BRIAN MARTIN | ON FILE |
| BRIAN MARTINEZ | ON FILE |
| BRIAN MARTINEZ | ON FILE |
| BRIAN MARTINEZ | ON FILE |
| BRIAN MARYO | ON FILE |
| BRIAN MASAKA | ON FILE |
| BRIAN MASI | ON FILE |
| BRIAN MASON | ON FILE |
| BRIAN MASON | ON FILE |
| BRIAN MASON | ON FILE |
| BRIAN MASTERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN MATHASON | ON FILE |
| BRIAN MATHEW CEDARWALL | ON FILE |
| BRIAN MATNEY | ON FILE |
| BRIAN MATTE | ON FILE |
| BRIAN MATTHEW BLACK | ON FILE |
| BRIAN MATTHEW CHILDS | ON FILE |
| BRIAN MATTHEW NASH | ON FILE |
| BRIAN MATTHEW PEETERS | ON FILE |
| BRIAN MATTHEW PERRY MENDIETA | ON FILE |
| BRIAN MAURICE BAILLARGEON | ON FILE |
| BRIAN MAVIS | ON FILE |
| BRIAN MAXWELL | ON FILE |
| BRIAN MAXWELL BAKER | ON FILE |
| BRIAN MAYES | ON FILE |
| BRIAN MAYO | ON FILE |
| BRIAN MAYS | ON FILE |
| BRIAN MAZZA | ON FILE |
| BRIAN MC LOUGHLIN | ON FILE |
| BRIAN MCARDLE | ON FILE |
| BRIAN MCCAFFERY | ON FILE |
| Brian McCaffery | bmac0930@gmail.com |
| BRIAN MCCANN | ON FILE |
| BRIAN MCCARTHY | ON FILE |
| BRIAN MCCARTHY | ON FILE |
| BRIAN MCCASLIN | ON FILE |
| BRIAN MCCLEAN | ON FILE |
| BRIAN MCCLEARY | ON FILE |
| BRIAN MCCLELLAN | ON FILE |
| BRIAN MCCLUSKEY | ON FILE |
| BRIAN MCCONNAUGHY | ON FILE |
| BRIAN MCCORMACK | ON FILE |
| BRIAN MCCREADY | ON FILE |
| BRIAN MCCURDY | ON FILE |
| BRIAN MCCURDY | ON FILE |
| BRIAN MCDONALD | ON FILE |
| BRIAN MCDONALD | ON FILE |
| BRIAN MCDONNELL | ON FILE |
| Brian McGarry | bmcgarry@gmail.com |
| BRIAN MCGLASHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRIAN MCGLEW | ON FILE |
| BRIAN MCGRATH | ON FILE |
| BRIAN MCGRATH | ON FILE |
| BRIAN MCGRAW | ON FILE |
| BRIAN MCHALE | ON FILE |
| BRIAN MCLACHLAN | ON FILE |
| BRIAN MCLEOD | ON FILE |
| BRIAN MCLOUGHLIN | ON FILE |
| BRIAN MCMULLEN | ON FILE |
| BRIAN MCNALLY | ON FILE |
| BRIAN MCNETT | ON FILE |
| BRIAN MEADE | ON FILE |
| BRIAN MEDIGOVICH | ON FILE |
| BRIAN MEDINA | ON FILE |
| BRIAN MEDINA | ON FILE |
| BRIAN MEDLOCK | ON FILE |
| BRIAN MEHLER | ON FILE |
| BRIAN MEISNER | ON FILE |
| BRIAN MELCHER | ON FILE |
| BRIAN MELLOY | ON FILE |
| BRIAN MENDEZ | ON FILE |
| BRIAN MENDIS | ON FILE |
| BRIAN MENG | ON FILE |
| BRIAN MERCADO | ON FILE |
| BRIAN MERCADO VENTURA | ON FILE |
| BRIAN MEREDITH GOFF | ON FILE |
| BRIAN MESICK | ON FILE |
| BRIAN MESROPYAN | ON FILE |
| BRIAN MESSER | ON FILE |
| BRIAN MESSER | ON FILE |
| BRIAN METCALF | ON FILE |
| BRIAN METZGER | ON FILE |
| BRIAN MEYER | ON FILE |
| BRIAN MICHAEL CORNELL | ON FILE |
| BRIAN MICHAEL HILL | ON FILE |
| BRIAN MICHAEL CLEMENTS | ON FILE |
| BRIAN MICHAEL CURLEY | ON FILE |
| BRIAN MICHAEL NEPHEW | ON FILE |
| BRIAN MICHAEL PERMUTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN MICHAEL SUTTON | ON FILE |
| BRIAN MICHAEL SUTTON | ON FILE |
| BRIAN MICHAEL WATTS | ON FILE |
| BRIAN MICHEL | ON FILE |
| BRIAN MILES | ON FILE |
| BRIAN MILLER | ON FILE |
| BRIAN MILLER | ON FILE |
| BRIAN MILO | ON FILE |
| Brian Milo | brian.milo@gmail.com |
| BRIAN MINKS | ON FILE |
| BRIAN MINZLAFF | ON FILE |
| BRIAN MIRSHAFIEE | ON FILE |
| BRIAN MISNER | ON FILE |
| BRIAN MITCHELL | ON FILE |
| BRIAN MITCHELL | ON FILE |
| BRIAN MITCHELL KINNEY | ON FILE |
| BRIAN MIZHQUIRI | ON FILE |
| BRIAN MOKORO | ON FILE |
| BRIAN MOLITOR | ON FILE |
| BRIAN MONIZ | ON FILE |
| BRIAN MONROE | ON FILE |
| BRIAN MONROY | ON FILE |
| BRIAN MOORE | ON FILE |
| BRIAN MOORE | ON FILE |
| BRIAN MOORE | ON FILE |
| BRIAN MOORE | bmbryso@gmail.com |
| BRIAN MORAN | ON FILE |
| BRIAN MORAN | ON FILE |
| BRIAN MORGAN | ON FILE |
| BRIAN MORGAN | ON FILE |
| BRIAN MORGAN | ON FILE |
| BRIAN MORGAN | ON FILE |
| BRIAN MORGAN | ON FILE |
| BRIAN MORGAN | ON FILE |
| BRIAN MORI | ON FILE |
| BRIAN MORIN | ON FILE |
| BRIAN MORRELL | ON FILE |
| BRIAN MORRIS | ON FILE |
| BRIAN MORRIS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN MORRISON | ON FILE |
| BRIAN MORRISON | ON FILE |
| BRIAN MORRISON | ON FILE |
| BRIAN MORRITT | ON FILE |
| BRIAN MORTORANO | ON FILE |
| BRIAN MOSER | ON FILE |
| BRIAN MOSES | ON FILE |
| BRIAN MOSKAL | ON FILE |
| BRIAN MOSKOWITZ | ON FILE |
| BRIAN MOSS | ON FILE |
| brian moss | bradleymorris.piranha+celsiustheft@gmail.com |
| brian moss | bradleymorris.piranha+fuckcelsiusfuckingscammers@gmail.com |
| Brian Moure | ON FILE |
| BRIAN MOWBRAY | ON FILE |
| BRIAN MOYLETT | ON FILE |
| Brian Moylett | brianmoylett@gmail.com |
| BRIAN MOYO | ON FILE |
| BRIAN MROCZENSKI | ON FILE |
| BRIAN MUELLER | ON FILE |
| BRIAN MUGICA | ON FILE |
| BRIAN MULA | ON FILE |
| BRIAN MULCAHEY | ON FILE |
| BRIAN MULLAN | ON FILE |
| BRIAN MULVEY | ON FILE |
| BRIAN MUMM | ON FILE |
| Brian Munn, Munn, Leah | ON FILE |
| BRIAN MUNOZ | ON FILE |
| BRIAN MUNROE | ON FILE |
| BRIAN MUNYUNI | ON FILE |
| BRIAN MURDOCK | ON FILE |
| BRIAN MURPHY | ON FILE |
| Brian Murphy | brian3000@gmail.com |
| BRIAN MURRAY | ON FILE |
| BRIAN MURRAY | ON FILE |
| BRIAN MUSGRAVE | ON FILE |
| BRIAN MYERS | ON FILE |
| BRIAN MYERS | ON FILE |
| BRIAN NAILLING | ON FILE |
| BRIAN NAITO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN NAJI | ON FILE |
| BRIAN NAKAMURA | ON FILE |
| BRIAN NANCE | ON FILE |
| BRIAN NARLOCK | ON FILE |
| BRIAN NATHAN MORAN | ON FILE |
| BRIAN NAYLOR | ON FILE |
| BRIAN NEAL CULVER | ON FILE |
| BRIAN NELSON | ON FILE |
| BRIAN NESTICO | ON FILE |
| BRIAN NETTLE | ON FILE |
| BRIAN NETTLES | ON FILE |
| BRIAN NEU | ON FILE |
| BRIAN NEUBAUER | ON FILE |
| BRIAN NEUMANN | ON FILE |
| BRIAN NEWBURY | ON FILE |
| BRIAN NEWELL | ON FILE |
| BRIAN NEWMAN | ON FILE |
| BRIAN NEWTON | ON FILE |
| BRIAN NG | ON FILE |
| BRIAN NG | ON FILE |
| BRIAN NG | ON FILE |
| BRIAN NGARE | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NGUYEN | ON FILE |
| BRIAN NICHOLAS EVANS | ON FILE |
| BRIAN NICHOLS | ON FILE |
| BRIAN NICKELSON | ON FILE |
| BRIAN NIEDERSTADT | ON FILE |
| BRIAN NIGGLI | ON FILE |
| BRIAN NINNI | ON FILE |
| BRIAN NOBLE | ON FILE |
| BRIAN NOEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN NOLAN | ON FILE |
| BRIAN NOONAN | ON FILE |
| BRIAN NORDWICK | ON FILE |
| BRIAN NORRIS | ON FILE |
| BRIAN NOTO | ON FILE |
| BRIAN NOTTEN | ON FILE |
| BRIAN NOVAK | ON FILE |
| BRIAN NULF | ON FILE |
| BRIAN NZOMO | ON FILE |
| BRIAN Ó MURCHÚ | ON FILE |
| BRIAN O’CONNELL | ON FILE |
| BRIAN O’DONNELL | ON FILE |
| BRIAN O’DRISCOLL | ON FILE |
| BRIAN O’NEILL | ON FILE |
| BRIAN O’REGAN | ON FILE |
| BRIAN OAKES | ON FILE |
| BRIAN OAKES | ON FILE |
| BRIAN OAKLEY | ON FILE |
| BRIAN OBERHEU | ON FILE |
| BRIAN OCHIAGHA | ON FILE |
| BRIAN OCHOA | ON FILE |
| BRIAN OCONNOR | ON FILE |
| BRIAN ODHIAMBO | ON FILE |
| BRIAN OGLETREE | ON FILE |
| BRIAN OGRADY | ON FILE |
| BRIAN OH | ON FILE |
| BRIAN OH | ON FILE |
| Brian O'Hare | ON FILE |
| BRIAN O'HARE | ON FILE |
| BRIAN O'HARE | ON FILE |
| BRIAN OLIVER | ON FILE |
| BRIAN OLMSTEAD | ON FILE |
| BRIAN OLSON | ON FILE |
| BRIAN OLSON | ON FILE |
| BRIAN OMONDI | ON FILE |
| BRIAN ONDRAKO | ON FILE |
| BRIAN ONEAL HARVEY | ON FILE |
| BRIAN ONEILL | ON FILE |
| BRIAN ONEILL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN ONG | ON FILE |
| BRIAN OOSTMAN | ON FILE |
| BRIAN ORDONEZ | ON FILE |
| BRIAN OREN POST | ON FILE |
| BRIAN ORLANDO | ON FILE |
| BRIAN ORLINO | ON FILE |
| BRIAN ORMANDY | ON FILE |
| BRIAN O'ROURKE | ON FILE |
| Brian O'Rourke | brianaswell@gmail.com |
| BRIAN ORR | ON FILE |
| Brian Ortega | ON FILE |
| BRIAN ORTEGA | ON FILE |
| BRIAN ORTH | ON FILE |
| BRIAN ORTIZ | ON FILE |
| BRIAN ORTIZ | ON FILE |
| BRIAN OSAM DUODU | ON FILE |
| Brian Osam-Duodu | bosamduodu@gmail.com |
| BRIAN OSBURN | ON FILE |
| Brian Osburn | 304pass@gmail.com |
| BRIAN OTTOSEN | ON FILE |
| BRIAN OVERTON | ON FILE |
| BRIAN OWEN | ON FILE |
| BRIAN OXMAN | ON FILE |
| BRIAN OYOLA | ON FILE |
| BRIAN P DANIELS | ON FILE |
| BRIAN P MURPHY | ON FILE |
| BRIAN PACHECO | ON FILE |
| BRIAN PAHK | ON FILE |
| BRIAN PALMA | ON FILE |
| BRIAN PALMER | ON FILE |
| BRIAN PALMER | ON FILE |
| BRIAN PALTIN | ON FILE |
| BRIAN PALTING | ON FILE |
| BRIAN PANCZA | ON FILE |
| BRIAN PANG | ON FILE |
| BRIAN PANSY | ON FILE |
| BRIAN PARADIS JR | ON FILE |
| BRIAN PARK | ON FILE |
| BRIAN PARKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN PARKER | ON FILE |
| BRIAN PARMITER | ON FILE |
| BRIAN PARTON | ON FILE |
| BRIAN PASH | ON FILE |
| BRIAN PATRICK DUTKIEWICZ | ON FILE |
| BRIAN PATRICK FERRY | ON FILE |
| BRIAN PATRICK HOLLERAN | ON FILE |
| BRIAN PATRICK SILVEY | ON FILE |
| BRIAN PATRICK SPRINGER | ON FILE |
| BRIAN PATRICK ST GEORGE | ON FILE |
| BRIAN PATTERSON | ON FILE |
| BRIAN PATTERSON | ON FILE |
| BRIAN PAUL | ON FILE |
| BRIAN PAUL  LETOURNEAU | ON FILE |
| BRIAN PAUL DUENAS LOPEZ | ON FILE |
| BRIAN PAUL JARMAN | ON FILE |
| BRIAN PAUL JR DANIELS | ON FILE |
| BRIAN PAUL NIX | ON FILE |
| BRIAN PAUL OLSON | ON FILE |
| BRIAN PAULEY | ON FILE |
| BRIAN PAVLINA | ON FILE |
| BRIAN PAYAWAL | ON FILE |
| BRIAN PEACOCK | ON FILE |
| BRIAN PEACOCK | ON FILE |
| BRIAN PEDERSEN | ON FILE |
| BRIAN PEEL | ON FILE |
| BRIAN PELL | ON FILE |
| BRIAN PELLAND | ON FILE |
| Brian Pelz | ON FILE |
| BRIAN PELZ | ON FILE |
| BRIAN PENDERGRASS | ON FILE |
| BRIAN PENG | ON FILE |
| BRIAN PENLEY | ON FILE |
| BRIAN PENNY | ON FILE |
| BRIAN PENUELAS | ON FILE |
| BRIAN PEOPLES | ON FILE |
| BRIAN PERALES | ON FILE |
| BRIAN PEREIRA | ON FILE |
| BRIAN PEREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN PEREZ | ON FILE |
| Brian Perez | brianperez0920@gmail.com |
| BRIAN PERRY | ON FILE |
| BRIAN PERRY | ON FILE |
| BRIAN PERRY | ON FILE |
| BRIAN PERRY | ON FILE |
| BRIAN PESCH | ON FILE |
| BRIAN PESCH | ON FILE |
| BRIAN PETER CAPOBIANCO | ON FILE |
| BRIAN PETERSEN | ON FILE |
| BRIAN PETERSON | ON FILE |
| BRIAN PETERSON | ON FILE |
| BRIAN PETERSON | ON FILE |
| BRIAN PETTIT | ON FILE |
| BRIAN PETTIT | ON FILE |
| BRIAN PFEIFFER | ON FILE |
| BRIAN PHAM | ON FILE |
| BRIAN PHAM | ON FILE |
| BRIAN PHAN | ON FILE |
| BRIAN PHAN | ON FILE |
| Brian Phan | ON FILE |
| BRIAN PHELAN | ON FILE |
| Brian Phelan | phelo1@gmail.com |
| BRIAN PHEN | ON FILE |
| BRIAN PHILIP CURTIS | ON FILE |
| BRIAN PHILLIP HERSHLER | ON FILE |
| BRIAN PHILLIPS | ON FILE |
| BRIAN PHILLIPS | ON FILE |
| BRIAN PHILLIPS | ON FILE |
| BRIAN PHO | ON FILE |
| BRIAN PHU | ON FILE |
| BRIAN PICCIANO | ON FILE |
| BRIAN PIERCE | ON FILE |
| BRIAN PIERCE | ON FILE |
| BRIAN PIGATO | ON FILE |
| BRIAN PIGGREM | ON FILE |
| BRIAN PINO | ON FILE |
| BRIAN PIÑON | ON FILE |
| BRIAN PISETH LACH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN PLAGE | ON FILE |
| BRIAN PLESCOVICH | ON FILE |
| BRIAN PLETCHER | ON FILE |
| BRIAN PLUMB | ON FILE |
| BRIAN PON | ON FILE |
| BRIAN POPOWITZ | ON FILE |
| BRIAN POPPE | ON FILE |
| BRIAN PORTER | ON FILE |
| BRIAN POSCH | ON FILE |
| BRIAN POTTER | ON FILE |
| BRIAN POULSEN | ON FILE |
| BRIAN POWELL | ON FILE |
| BRIAN POWELL | ON FILE |
| BRIAN POWER | ON FILE |
| BRIAN POZDRO | ON FILE |
| BRIAN PRADO | ON FILE |
| BRIAN PRINCE II | ON FILE |
| BRIAN PRISTASH | ON FILE |
| BRIAN PROFESSI | ON FILE |
| BRIAN PUDLO | ON FILE |
| BRIAN PUMMER | ON FILE |
| BRIAN PUSTILNIK | ON FILE |
| BRIAN PYLE | ON FILE |
| BRIAN QUIGLEY | ON FILE |
| BRIAN QUINN | ON FILE |
| BRIAN QUIST | ON FILE |
| BRIAN R JACKSON | ON FILE |
| BRIAN RABY | ON FILE |
| BRIAN RACETTE | ON FILE |
| BRIAN RAMIREZ | ON FILE |
| BRIAN RAMIREZ | ON FILE |
| BRIAN RAMOS | ON FILE |
| BRIAN RAMOS | ON FILE |
| BRIAN RAMSEY | ON FILE |
| BRIAN RAMSEY | ON FILE |
| BRIAN RAMSEY | ON FILE |
| BRIAN RAMSINGH | ON FILE |
| BRIAN RAND | ON FILE |
| BRIAN RANDALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN RANDALL | ON FILE |
| BRIAN RANDALL CHAMBERS | ON FILE |
| BRIAN RAPP | ON FILE |
| BRIAN RASMUSSEN | ON FILE |
| BRIAN RASMUSSEN | ON FILE |
| BRIAN RATH-HENRIKSEN | ON FILE |
| BRIAN RAY | ON FILE |
| BRIAN RAYBURN | ON FILE |
| BRIAN RECHEN | ON FILE |
| Brian Reda | ON FILE |
| BRIAN REDA | ON FILE |
| BRIAN REGGIANNINI | ON FILE |
| BRIAN REGO | ON FILE |
| BRIAN REILLY | ON FILE |
| BRIAN REILLY | ON FILE |
| BRIAN REINHART | ON FILE |
| BRIAN RENDÓN | ON FILE |
| BRIAN RENKEN | ON FILE |
| BRIAN REPKO | ON FILE |
| Brian Repko | brepko@gmail.com |
| BRIAN RETCHFORD | ON FILE |
| BRIAN RETHMAN | ON FILE |
| BRIAN REVELLE | ON FILE |
| BRIAN REVFI | ON FILE |
| BRIAN REVILL | ON FILE |
| BRIAN REYNOLDS | ON FILE |
| BRIAN REYNOLDS | ON FILE |
| BRIAN RHODES | ON FILE |
| BRIAN RHODES | ON FILE |
| BRIAN RHUDY | ON FILE |
| BRIAN RICHARD ELFORD | ON FILE |
| BRIAN RICHARD FORZANI | ON FILE |
| BRIAN RICHARDSON | ON FILE |
| BRIAN RIDGE | ON FILE |
| BRIAN RIDINGS | ON FILE |
| BRIAN RILEY | ON FILE |
| BRIAN RISELEY | ON FILE |
| BRIAN RIVAS | ON FILE |
| BRIAN RIVERA NG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN ROATH | ON FILE |
| BRIAN ROBBEN | ON FILE |
| BRIAN ROBBINS | ON FILE |
| BRIAN ROBBINS | ON FILE |
| BRIAN ROBERT | ON FILE |
| BRIAN ROBERT GUTHRIE | ON FILE |
| BRIAN ROBERT MULLIN | ON FILE |
| BRIAN ROBERT PRYOR | ON FILE |
| BRIAN ROBERT SCHNUR | ON FILE |
| BRIAN ROBERT TUNNING | ON FILE |
| BRIAN ROBERTS | ON FILE |
| BRIAN ROBERTS | ON FILE |
| BRIAN ROBERTSON | ON FILE |
| BRIAN ROBINSON | ON FILE |
| BRIAN ROBINSON | ON FILE |
| BRIAN RODGERS | ON FILE |
| BRIAN RODRIGUES | ON FILE |
| BRIAN RODRIGUES | ON FILE |
| BRIAN RODRIGUEZ | ON FILE |
| BRIAN ROESSLER | ON FILE |
| BRIAN ROFF | ON FILE |
| BRIAN ROGALSKI | ON FILE |
| BRIAN ROGERS | ON FILE |
| BRIAN ROGERS | ON FILE |
| BRIAN ROGNESS | ON FILE |
| BRIAN ROGSTAD | ON FILE |
| BRIAN ROHRLICK | ON FILE |
| BRIAN ROMERO | ON FILE |
| BRIAN ROMERO BROOKS | ON FILE |
| BRIAN ROOK | ON FILE |
| BRIAN ROOKEY | ON FILE |
| BRIAN ROOS | ON FILE |
| BRIAN RORICK | ON FILE |
| BRIAN ROSE | ON FILE |
| BRIAN ROSE | ON FILE |
| BRIAN ROSHER | ON FILE |
| BRIAN ROSS | ON FILE |
| BRIAN ROSS EWERS | ON FILE |
| BRIAN ROSS WEINBERG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN ROTHENBERG | ON FILE |
| BRIAN ROWDEN | ON FILE |
| BRIAN ROWE | ON FILE |
| BRIAN RUBEN | ON FILE |
| BRIAN RUBLE | ON FILE |
| BRIAN RUDD | ON FILE |
| BRIAN RUDDICK | ON FILE |
| BRIAN RUFFANER | ON FILE |
| BRIAN RUIZ | ON FILE |
| BRIAN RUIZ ZAPATA | ON FILE |
| BRIAN RUIZ ZAPATA | ON FILE |
| BRIAN RUPP | ON FILE |
| BRIAN RUSS | ON FILE |
| BRIAN RUSSELL | ON FILE |
| BRIAN RUSSELL KOPELKE | ON FILE |
| BRIAN RUSSELL PASQUINI | ON FILE |
| BRIAN RUSSELL PEARCE | ON FILE |
| BRIAN RYBARCZYK | ON FILE |
| BRIAN S BOOKER | ON FILE |
| BRIAN S KIM | ON FILE |
| BRIAN S PORTER | ON FILE |
| BRIAN SABINE | ON FILE |
| Brian Sabourin | bsabe60@gmail.com |
| BRIAN SAINS | ON FILE |
| BRIAN SALAZAR | ON FILE |
| BRIAN SALDIVAR | ON FILE |
| BRIAN SALERNI | ON FILE |
| BRIAN SALGADO | ON FILE |
| BRIAN SALLONS | ON FILE |
| BRIAN SALMON | ON FILE |
| BRIAN SAM ABANIEL | ON FILE |
| BRIAN SAMENT | ON FILE |
| BRIAN SAMSON | ON FILE |
| BRIAN SANDOVAL | ON FILE |
| BRIAN SANE | ON FILE |
| BRIAN SANNER | ON FILE |
| BRIAN SANTIAGO | ON FILE |
| BRIAN SANTILLO | ON FILE |
| BRIAN SANTORE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN SARAFIN | ON FILE |
| BRIAN SAROUHAN | ON FILE |
| BRIAN SATHER | ON FILE |
| BRIAN SAUERBRY | ON FILE |
| BRIAN SAUNDERS | ON FILE |
| BRIAN SAUVE | ON FILE |
| BRIAN SAYERS | ON FILE |
| BRIAN SCANLON | ON FILE |
| BRIAN SCHAAF | ON FILE |
| brian schaefef | bjlakers1997@gmail.com |
| brian schaefer | bjlakers@gmail.com |
| Brian Schaefer | bjlakers1997@gmail.com |
| BRIAN SCHAPPACHER | ON FILE |
| BRIAN SCHEEL | ON FILE |
| BRIAN SCHEFFLER | ON FILE |
| BRIAN SCHIED | ON FILE |
| BRIAN SCHIFFMAN | ON FILE |
| BRIAN SCHMIDT | ON FILE |
| BRIAN SCHMIDT | ON FILE |
| BRIAN SCHOENBORN | ON FILE |
| BRIAN SCHOOLMAN | ON FILE |
| BRIAN SCHOPFER | ON FILE |
| BRIAN SCHROEDER | ON FILE |
| BRIAN SCHULTZ | ON FILE |
| BRIAN SCHULZ | ON FILE |
| BRIAN SCHULZ | ON FILE |
| BRIAN SCHWARM | ON FILE |
| BRIAN SCHWARTZ | ON FILE |
| BRIAN SCHWEERS | ON FILE |
| BRIAN SCHWEIZER | ON FILE |
| BRIAN SCOTT | ON FILE |
| BRIAN SCOTT | ON FILE |
| BRIAN SCOTT | ON FILE |
| BRIAN SCOTT | ON FILE |
| BRIAN SCOTT | ON FILE |
| BRIAN SCOTT | ON FILE |
| BRIAN SCOTT KERNS | ON FILE |
| BRIAN SCOTT BALUTANSKI | ON FILE |
| BRIAN SCOTT CHARLEBOIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN SCOTT COLBERT | ON FILE |
| BRIAN SCOTT MICHAUD | ON FILE |
| BRIAN SCOTT VANDORN | ON FILE |
| BRIAN SCULLY | ON FILE |
| BRIAN SEATON | ON FILE |
| BRIAN SEAVEY | ON FILE |
| BRIAN SEE | ON FILE |
| BRIAN SEGGELINK | ON FILE |
| BRIAN SEGOVIA | ON FILE |
| BRIAN SEGUIN | ON FILE |
| BRIAN SELLERS | ON FILE |
| BRIAN SEMINARIO | ON FILE |
| BRIAN SENNETT | ON FILE |
| BRIAN SEPULVEDA | ON FILE |
| BRIAN SERVELLON | ON FILE |
| BRIAN SERVEY | ON FILE |
| BRIAN SEZNEC | ON FILE |
| BRIAN SHAFFER | ON FILE |
| BRIAN SHAMO | ON FILE |
| BRIAN SHANLEY | ON FILE |
| BRIAN SHANLEY | ON FILE |
| BRIAN SHARKEY | ON FILE |
| BRIAN SHARLOW | ON FILE |
| BRIAN SHAVER | ON FILE |
| BRIAN SHAW | ON FILE |
| BRIAN SHEA | ON FILE |
| BRIAN SHEEDY | ON FILE |
| BRIAN SHEEHAN | ON FILE |
| BRIAN SHEEHY | ON FILE |
| BRIAN SHEETS | ON FILE |
| BRIAN SHELBY | ON FILE |
| BRIAN SHELDON | ON FILE |
| BRIAN SHELTON | ON FILE |
| BRIAN SHENG | ON FILE |
| BRIAN SHEPHERD | ON FILE |
| BRIAN SHI | ON FILE |
| BRIAN SHIH | ON FILE |
| BRIAN SHIMO | ON FILE |
| BRIAN SHIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN SHING CHAN | ON FILE |
| BRIAN SHIPLEY WILCOX | ON FILE |
| BRIAN SHIRZAD | ON FILE |
| BRIAN SHOENFELD | ON FILE |
| BRIAN SHOTZBARGER | ON FILE |
| BRIAN SHREFFLER | ON FILE |
| BRIAN SHUSHKOVSKY | ON FILE |
| BRIAN SICNER | ON FILE |
| BRIAN SIERRA | ON FILE |
| BRIAN SIEVEKING | ON FILE |
| BRIAN SIEVERTSEN | ON FILE |
| BRIAN SIHUDU | ON FILE |
| BRIAN SIKORA | ON FILE |
| BRIAN SILBOSA | ON FILE |
| BRIAN SILVA | ON FILE |
| BRIAN SIMMONS | ON FILE |
| BRIAN SIMON | ON FILE |
| BRIAN SIMON | ON FILE |
| BRIAN SINDALL | ON FILE |
| BRIAN SINGER | ON FILE |
| BRIAN SINTAY | ON FILE |
| BRIAN SISOLAK | ON FILE |
| BRIAN SKALL | ON FILE |
| BRIAN SKOU ERNSTSEN | ON FILE |
| BRIAN SLADEK | ON FILE |
| BRIAN SLATTERY | ON FILE |
| BRIAN SLATTON | ON FILE |
| BRIAN SLUMPFF | ON FILE |
| BRIAN SLUTSKY | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |
| BRIAN SMITH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN SMULLEN | ON FILE |
| BRIAN SNEDDEN | ON FILE |
| BRIAN SNYDER | ON FILE |
| BRIAN SNYDER | ON FILE |
| BRIAN SO | ON FILE |
| BRIAN SODA | ON FILE |
| BRIAN SOE | ON FILE |
| BRIAN SOH | ON FILE |
| BRIAN SOH RAY KEAT | ON FILE |
| BRIAN SOLIVEN | ON FILE |
| BRIAN SOMMERS | ON FILE |
| BRIAN SONDAG | ON FILE |
| BRIAN SONG | ON FILE |
| BRIAN SONNEK | ON FILE |
| Brian Sonnek | briguysonnek@yahoo.com |
| BRIAN SOOHOO | ON FILE |
| BRIAN SORENSON | ON FILE |
| BRIAN SORGENFREI | ON FILE |
| BRIAN SPAGNOLETTI | ON FILE |
| Brian Spahr | ON FILE |
| BRIAN SPAHR | ON FILE |
| BRIAN SPALDING | ON FILE |
| BRIAN SPAULL | ON FILE |
| BRIAN SPICER | ON FILE |
| BRIAN SPITAELS | ON FILE |
| BRIAN SPOHR | ON FILE |
| BRIAN SPOONER | ON FILE |
| BRIAN SPRAWKA | ON FILE |
| BRIAN STACH | ON FILE |
| BRIAN STANART | ON FILE |
| Brian Starsman | bstarsman@gmail.com |
| BRIAN STASNEY | ON FILE |
| BRIAN STEARNS | ON FILE |
| BRIAN STEEL | ON FILE |
| BRIAN STEHR | ON FILE |
| BRIAN STEKETEE | ON FILE |
| BRIAN STEPHEN | ON FILE |
| BRIAN STEPHENS | ON FILE |
| BRIAN STEPHENSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN STEVEN LYEW | ON FILE |
| BRIAN STEVEN MILLER | ON FILE |
| BRIAN STEVENS | ON FILE |
| BRIAN STEWART | ON FILE |
| BRIAN STEWART | ON FILE |
| BRIAN STINER | ON FILE |
| BRIAN STOFFERS | ON FILE |
| BRIAN STOKES | ON FILE |
| BRIAN STRAND | ON FILE |
| BRIAN STRAUSS | ON FILE |
| BRIAN STREETMAN | ON FILE |
| BRIAN STROUF | ON FILE |
| BRIAN STUMPF | ON FILE |
| BRIAN STURTZ | ON FILE |
| BRIAN SUAREZ | ON FILE |
| BRIAN SUCCAR | ON FILE |
| BRIAN SUDER | ON FILE |
| BRIAN SUGGS | ON FILE |
| BRIAN SULLIVAN | ON FILE |
| BRIAN SULLIVAN | ON FILE |
| BRIAN SULLIVAN | ON FILE |
| BRIAN SULLIVAN | ON FILE |
| BRIAN SULTAN | ON FILE |
| BRIAN SUMNER | ON FILE |
| BRIAN SUNDMAN | ON FILE |
| BRIAN SUTER | ON FILE |
| BRIAN SUTHER | ON FILE |
| BRIAN SUTTON | ON FILE |
| BRIAN SWANN | ON FILE |
| BRIAN SWEENEY | ON FILE |
| BRIAN SWEENEY | ON FILE |
| BRIAN SWOPE | ON FILE |
| Brian Sylvester | ON FILE |
| BRIAN SYLVESTER | ON FILE |
| BRIAN SZAD | ON FILE |
| BRIAN SZTAMFATER | ON FILE |
| BRIAN T CRAWFORD | ON FILE |
| BRIAN T JOHNSON | ON FILE |
| BRIAN T. SLATER REVOCABLE LIVING TRUST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRIAN TA | ON FILE |
| BRIAN TAIT | ON FILE |
| BRIAN TALBOTT | ON FILE |
| BRIAN TAM | ON FILE |
| BRIAN TAM | ON FILE |
| BRIAN TAN | ON FILE |
| BRIAN TAN | ON FILE |
| BRIAN TANG | ON FILE |
| BRIAN TANG | ON FILE |
| BRIAN TANG | ON FILE |
| BRIAN TAO | ON FILE |
| BRIAN TARANTINO | ON FILE |
| BRIAN TARR | ON FILE |
| BRIAN TASSINARI | ON FILE |
| BRIAN TAYLOR | ON FILE |
| BRIAN TAYLOR | ON FILE |
| BRIAN TAYLOR | ON FILE |
| BRIAN TAYLOR | ON FILE |
| BRIAN TAYLOR | ON FILE |
| BRIAN TAYLOR | ON FILE |
| BRIAN TAYLOR LUNT | ON FILE |
| BRIAN TEH KHANG JIET | ON FILE |
| BRIAN TEMISTOCLES WHITTAKER | ON FILE |
| BRIAN TENICELA | ON FILE |
| BRIAN TENORIO | ON FILE |
| BRIAN TESSLER | ON FILE |
| BRIAN TESTINO | ON FILE |
| BRIAN THIBAULT | ON FILE |
| BRIAN THOM | ON FILE |
| BRIAN THOMA | ON FILE |
| BRIAN THOMAS | ON FILE |
| BRIAN THOMAS GROOMS | ON FILE |
| BRIAN THOMAS KASER | ON FILE |
| BRIAN THOMAS LEE | ON FILE |
| BRIAN THOMAS MCGARRY | ON FILE |
| BRIAN THOMAS MENCHACA | ON FILE |
| BRIAN THOMAS MOCCA | ON FILE |
| BRIAN THOMAS MORRIS | ON FILE |
| BRIAN THOMAS SLATER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN THOMPSON | ON FILE |
| BRIAN THOMPSON | ON FILE |
| BRIAN THONGKHAMTHAENG | ON FILE |
| BRIAN THORNE | ON FILE |
| BRIAN TIEDMAN | ON FILE |
| BRIAN TIERNEY | ON FILE |
| BRIAN TIMOTHY CALDWELL | ON FILE |
| BRIAN TIMOTHY KASPER | ON FILE |
| BRIAN TINDALL | ON FILE |
| BRIAN TINER | ON FILE |
| BRIAN TINNEY | ON FILE |
| BRIAN TISDALE | ON FILE |
| BRIAN TKACH | ON FILE |
| BRIAN TOLEP | ON FILE |
| BRIAN TOMCZYK | ON FILE |
| BRIAN TOMPKINS | ON FILE |
| BRIAN TOMS | ON FILE |
| BRIAN TON | ON FILE |
| BRIAN TOOMEY | ON FILE |
| BRIAN TORRES | ON FILE |
| BRIAN TOUGIAS | ON FILE |
| BRIAN TOUHILL | ON FILE |
| BRIAN TOWNER | ON FILE |
| BRIAN TRAN | ON FILE |
| BRIAN TRAN | ON FILE |
| BRIAN TRAN | ON FILE |
| BRIAN TRAN | ON FILE |
| BRIAN TRAN | ON FILE |
| BRIAN TRAUB | ON FILE |
| BRIAN TRAVIS GOODMAN | ON FILE |
| BRIAN TRAYNELIS | ON FILE |
| BRIAN TREFILEK | ON FILE |
| BRIAN TREMBLEY | ON FILE |
| BRIAN TRIBBEY | ON FILE |
| BRIAN TRINH | ON FILE |
| BRIAN TRINH | ON FILE |
| BRIAN TRIVIÑO | ON FILE |
| BRIAN TROJANOWSKI | ON FILE |
| BRIAN TROTTER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN TRUONG | ON FILE |
| BRIAN TRUONG | ON FILE |
| BRIAN TRUONG | ON FILE |
| BRIAN TSUI | ON FILE |
| BRIAN TUBORO | ON FILE |
| BRIAN TUCKER | ON FILE |
| BRIAN TUCKER | ON FILE |
| BRIAN TUNG | ON FILE |
| BRIAN TURLNGTON | ON FILE |
| BRIAN TURNBOW | ON FILE |
| BRIAN TURNER | ON FILE |
| BRIAN TURNER | ON FILE |
| BRIAN TURNER | ON FILE |
| BRIAN TURNER | ON FILE |
| BRIAN TURNER | ON FILE |
| BRIAN TURNER | ON FILE |
| BRIAN TUTT | ON FILE |
| BRIAN TWEER | ON FILE |
| BRIAN TWITTY | ON FILE |
| BRIAN TWYNHAM | ON FILE |
| BRIAN UHL | ON FILE |
| BRIAN ULLERY | ON FILE |
| BRIAN UNGER | ON FILE |
| BRIAN UNGGUL | ON FILE |
| BRIAN UPAPONG | ON FILE |
| BRIAN UYCHICH | ON FILE |
| BRIAN VALANT | ON FILE |
| BRIAN VALCY | ON FILE |
| BRIAN VALENCIA | ON FILE |
| BRIAN VAN DE MOTTER | ON FILE |
| BRIAN VAN HISE | ON FILE |
| BRIAN VAN LINDEN E | ON FILE |
| BRIAN VAN PESKI | ON FILE |
| BRIAN VAN WAGNER | ON FILE |
| BRIAN VANDERFIN | ON FILE |
| BRIAN VANONNA | ON FILE |
| BRIAN VANSLYKE | ON FILE |
| BRIAN VARGAS | ON FILE |
| BRIAN VAUGHAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN VAUGHN | ON FILE |
| BRIAN VAUGHN | ON FILE |
| BRIAN VAZQUEZ | ON FILE |
| BRIAN VAZQUEZ | ON FILE |
| BRIAN VELOSO | ON FILE |
| BRIAN VELUZ | ON FILE |
| BRIAN VELUZ-NEPOMUCENO | ON FILE |
| BRIAN VENTURA | ON FILE |
| BRIAN VERWOERD | ON FILE |
| BRIAN VICENTE | ON FILE |
| BRIAN VICKMANN | ON FILE |
| BRIAN VIETEN | ON FILE |
| BRIAN VIGIL | ON FILE |
| BRIAN VIGORITO | ON FILE |
| BRIAN VILE | ON FILE |
| BRIAN VILLATORO | ON FILE |
| BRIAN VINCENT | ON FILE |
| BRIAN VINCENT CHADEZ | ON FILE |
| BRIAN VIOLETTE | ON FILE |
| BRIAN VISSER | ON FILE |
| BRIAN VO | ON FILE |
| BRIAN VOOGD | ON FILE |
| BRIAN VU | ON FILE |
| BRIAN VU | ON FILE |
| BRIAN W BISHOP | ON FILE |
| Brian W Seavey | ON FILE |
| BRIAN WADDELL | ON FILE |
| BRIAN WADE | ON FILE |
| BRIAN WAGER | ON FILE |
| BRIAN WAH | ON FILE |
| BRIAN WAINAINA | ON FILE |
| BRIAN WALDRON | ON FILE |
| BRIAN WALKER | ON FILE |
| BRIAN WALKER | ON FILE |
| BRIAN WALKER | ON FILE |
| BRIAN WALTER | ON FILE |
| BRIAN WALTERMIRE | ON FILE |
| BRIAN WAN | ON FILE |
| Brian Wan | bmwanz@live.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN WANG | ON FILE |
| BRIAN WANGENHEIM | ON FILE |
| BRIAN WARD | ON FILE |
| BRIAN WARD | ON FILE |
| BRIAN WARFORD | ON FILE |
| BRIAN WARNER | ON FILE |
| BRIAN WARREN | ON FILE |
| BRIAN WARTHEN | ON FILE |
| Brian Warthen | brian.warthen01@gmail.com |
| BRIAN WATKINS | ON FILE |
| BRIAN WATSON | ON FILE |
| BRIAN WATSON | ON FILE |
| BRIAN WATT | ON FILE |
| BRIAN WAYNE HUDSON | ON FILE |
| BRIAN WEAVER | ON FILE |
| BRIAN WEBER | ON FILE |
| BRIAN WEBER | ON FILE |
| BRIAN WEGENER | ON FILE |
| BRIAN WEINSTEIN | ON FILE |
| BRIAN WEISER | ON FILE |
| BRIAN WEISS | ON FILE |
| BRIAN WEISS | ON FILE |
| BRIAN WELLENSTEIN | ON FILE |
| BRIAN WENG | ON FILE |
| BRIAN WERNER | ON FILE |
| BRIAN WEST | ON FILE |
| BRIAN WESTON | ON FILE |
| BRIAN WETZEL | ON FILE |
| BRIAN WHALEN | ON FILE |
| BRIAN WHEELER | ON FILE |
| BRIAN WHEELER | ON FILE |
| BRIAN WHEELER | ON FILE |
| BRIAN WHELAN | ON FILE |
| BRIAN WHITCHER | ON FILE |
| BRIAN WHITMAN | ON FILE |
| BRIAN WIESNER | ON FILE |
| BRIAN WILCOX | ON FILE |
| BRIAN WILDEMAN | ON FILE |
| BRIAN WILDER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN WILFORD | ON FILE |
| BRIAN WILKIN | ON FILE |
| BRIAN WILKINSON | ON FILE |
| BRIAN WILLIAM LARSON | ON FILE |
| BRIAN WILLIAM LAUGHLIN | ON FILE |
| BRIAN WILLIAM PIERCE | ON FILE |
| Brian Williams | ON FILE |
| BRIAN WILLIAMS | ON FILE |
| BRIAN WILLIAMS | ON FILE |
| BRIAN WILLIAMS | ON FILE |
| BRIAN WILLIAMS | ON FILE |
| BRIAN WILLIAMS | ON FILE |
| BRIAN WILLIAMS | ON FILE |
| BRIAN WILLIAMS | ON FILE |
| BRIAN WILLIAMSON | ON FILE |
| BRIAN WILLIS | ON FILE |
| BRIAN WILMERDING | ON FILE |
| BRIAN WILSON | ON FILE |
| BRIAN WILSON | ON FILE |
| BRIAN WILSON | ON FILE |
| BRIAN WINCH | ON FILE |
| BRIAN WINCHESTER | ON FILE |
| BRIAN WITMER | ON FILE |
| BRIAN WITTER | ON FILE |
| BRIAN WOJTON | ON FILE |
| BRIAN WOLF | ON FILE |
| BRIAN WOLF | ON FILE |
| BRIAN WON | ON FILE |
| BRIAN WONG | ON FILE |
| BRIAN WONG | ON FILE |
| BRIAN WONG | ON FILE |
| BRIAN WONG | ON FILE |
| BRIAN WONG | ON FILE |
| BRIAN WOO | ON FILE |
| BRIAN WOODS | ON FILE |
| BRIAN WOODWARD | ON FILE |
| BRIAN WOODWARD | ON FILE |
| BRIAN WORSDALL | ON FILE |
| BRIAN WRIGHT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIAN WRIGHT | ON FILE |
| BRIAN WRIGHT | ON FILE |
| BRIAN WRIGHT | ON FILE |
| BRIAN WRIGHT | ON FILE |
| BRIAN WRIGHT | ON FILE |
| Brian Wright | bbrian.wright@gmail.com |
| BRIAN WULF | ON FILE |
| BRIAN WUNG | ON FILE |
| BRIAN XIONG | ON FILE |
| BRIAN XU | ON FILE |
| BRIAN YAMAGATA | ON FILE |
| BRIAN YANCEY | ON FILE |
| BRIAN YANG | ON FILE |
| BRIAN YARBOR | ON FILE |
| BRIAN YEATES | ON FILE |
| BRIAN YEE | ON FILE |
| BRIAN YENNIE | ON FILE |
| BRIAN YI | ON FILE |
| BRIAN YIM | ON FILE |
| BRIAN YIM TAM | ON FILE |
| BRIAN YOO | ON FILE |
| BRIAN YOUNG | ON FILE |
| BRIAN YOUNG HO KRIEG | ON FILE |
| BRIAN YU | ON FILE |
| BRIAN Z ZHENG | ON FILE |
| BRIAN ZACHARY | ON FILE |
| BRIAN ZANI | ON FILE |
| BRIAN ZENS | ON FILE |
| BRIAN ZHANG | ON FILE |
| BRIAN ZHOU | ON FILE |
| BRIAN ZIDER | ON FILE |
| BRIAN ZIMMERMAN | ON FILE |
| BRIAN ZIMMERMAN | ON FILE |
| BRIAN ZOLENSKI | ON FILE |
| BRIAN ZWANG | ON FILE |
| BRIANA  CLARK | ON FILE |
| BRIANA ALATORRE | ON FILE |
| BRIANA ALVES | ON FILE |
| BRIANA ALVITES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIANA AMICO | ON FILE |
| BRIANA AUSTIN | ON FILE |
| BRIANA BETTIS | ON FILE |
| BRIANA BOGGAN | ON FILE |
| BRIANA BROWN | ON FILE |
| BRIANA CARLINGTON | ON FILE |
| BRIANA CARRILLO | ON FILE |
| BRIANA CAVANAUGH | ON FILE |
| BRIANA CRAIG | ON FILE |
| BRIANA EVELYN RISTAU | ON FILE |
| BRIANA HURTA | ON FILE |
| BRIANA KAN | ON FILE |
| BRIANA KIM | ON FILE |
| BRIANA MENDEZ | ON FILE |
| BRIANA NOVA | ON FILE |
| BRIANA REED | ON FILE |
| BRIANA RUBIO | ON FILE |
| BRIANA SASSOON | ON FILE |
| BRIANA STEPHANIE PAREDES DIAZ | ON FILE |
| BRIANA WOLF | ON FILE |
| BRIANA ZINKAN | ON FILE |
| BRIAN-CRAIG THOMPSON | ON FILE |
| BRIAND NGNINTEDEM | ON FILE |
| BRIANDA AVILA-GARCIA | ON FILE |
| BRIANIA MATHESON | ON FILE |
| BRIAN-JAMES KEELER | ON FILE |
| BRIAN-LOGAN REID | ON FILE |
| BRIANN PHILIP CRUZ | ON FILE |
| BRIANNA BOYD | ON FILE |
| BRIANNA BROWN | ON FILE |
| BRIANNA CARPINELLI | ON FILE |
| BRIANNA CURRY | ON FILE |
| BRIANNA DANIELLE EVANCOE | ON FILE |
| BRIANNA DEFOE | ON FILE |
| BRIANNA DOROGER | ON FILE |
| BRIANNA ESCOBEDO | ON FILE |
| BRIANNA FARLEY | ON FILE |
| BRIANNA GERNSTEIN | ON FILE |
| BRIANNA GONZALES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIANNA GONZALEZ | ON FILE |
| BRIANNA GONZALEZ | ON FILE |
| BRIANNA HARGROVE | ON FILE |
| BRIANNA HAWKINS | ON FILE |
| BRIANNA HERLIHY | ON FILE |
| BRIANNA HOLDEN | ON FILE |
| BRIANNA JEANTY | ON FILE |
| BRIANNA KIGHT | ON FILE |
| BRIANNA LEHMAN | ON FILE |
| BRIANNA LIBONATI | ON FILE |
| BRIANNA LOPEZ | ON FILE |
| BRIANNA MARIE STERLING | ON FILE |
| BRIANNA MCGUFFIN | ON FILE |
| BRIANNA MONIQUE RAMOS | ON FILE |
| BRIANNA MONTGOMERY | ON FILE |
| BRIANNA MONTGOMERY | ON FILE |
| BRIANNA MORDKIN | ON FILE |
| BRIANNA MUSILLI | ON FILE |
| BRIANNA RICHARDSON | ON FILE |
| BRIANNA RODRIGUEZ | ON FILE |
| BRIANNA ROSSELLI | ON FILE |
| BRIANNA ROTH | ON FILE |
| BRIANNA RUBERT | ON FILE |
| BRIANNA RUTKOWSKI | ON FILE |
| BRIANNA SHTONIA HARMON | ON FILE |
| BRIANNA SLEBODA | ON FILE |
| BRIANNA SMITH | ON FILE |
| BRIANNA STILGER | ON FILE |
| BRIANNA TYAN CZAHOROSKI | ON FILE |
| BRIANNA VICORY | ON FILE |
| BRIANNA VIEIRA | ON FILE |
| BRIANNA VILLALOBOS | ON FILE |
| BRIANNE BENZMILLER | ON FILE |
| BRIANNE CONNER | ON FILE |
| BRIANNE DIXON | ON FILE |
| BRIANNE FREY | ON FILE |
| BRIANNE JACKSON | ON FILE |
| BRIANNE JOHNSON | ON FILE |
| BRIANNE KIRBYSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIANNE MAHONEY | ON FILE |
| BRIANNE ROACH | ON FILE |
| BRIANNE TURSKY | ON FILE |
| BRIANNY MOLINA | ON FILE |
| BRIANZAC SANDOVAL | ON FILE |
| BRIAR CARLISLE | ON FILE |
| BRIAR ZIMMERMAN | ON FILE |
| BRICE ALEXANDER SPOON | ON FILE |
| BRICE ALKEMA | ON FILE |
| BRICE AMBROSIAK | ON FILE |
| BRICE AMEDEE | ON FILE |
| BRICE BACHON | ON FILE |
| BRICE BAY | ON FILE |
| BRICE BONDELU | ON FILE |
| BRICE BUJON | ON FILE |
| BRICE CAMBRE | ON FILE |
| BRICE CENTER | ON FILE |
| BRICE CLUZEAU | ON FILE |
| BRICE COM | ON FILE |
| BRICE DES MOUTIS | ON FILE |
| BRICE DESRETTES | ON FILE |
| BRICE DORIAN KAUFFMANN | ON FILE |
| BRICE DUHIL DE BENAZE | ON FILE |
| BRICE DUNLAP | ON FILE |
| BRICE EVERSON | ON FILE |
| BRICE FLORES | ON FILE |
| BRICE GARGUET | ON FILE |
| BRICE GARNIER | ON FILE |
| BRICE GAUTIER | ON FILE |
| BRICE GREEN | ON FILE |
| BRICE GROSKREUTZ | ON FILE |
| BRICE GUEGUEN | ON FILE |
| BRICE GUÉRIN | ON FILE |
| BRICE HEMMER | ON FILE |
| BRICE HOFFMAN | ON FILE |
| BRICE HUART | ON FILE |
| BRICE JAMES GREEN | ON FILE |
| BRICE JOHNSON | ON FILE |
| BRICE JULES MARC AQUILINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRICE K WILSON | ON FILE |
| BRICE KEVIN CU | ON FILE |
| BRICE KHADDOUR | ON FILE |
| BRICE LACREUSETTE | ON FILE |
| BRICE LANTERNIER | ON FILE |
| BRICE LARRICK | ON FILE |
| BRICE LEAL | ON FILE |
| BRICE LEFEBVRE | ON FILE |
| BRICE MANUTAHI | ON FILE |
| BRICE MARTIGNON | ON FILE |
| BRICE MAUTALENT | ON FILE |
| BRICE MCDUFFIE | ON FILE |
| BRICE MEIGNAN | ON FILE |
| BRICE MESSECA | ON FILE |
| BRICE MILANDOU | ON FILE |
| BRICE MILLA | ON FILE |
| BRICE MIRAM-MARTHE-ROSE | ON FILE |
| BRICE MORLAT | ON FILE |
| BRICE MORLAT | ON FILE |
| BRICE NOUESSEDO DEHONOU | ON FILE |
| BRICE PERRUCHE | ON FILE |
| BRICE PETTY | ON FILE |
| BRICE PINKOWSKI | ON FILE |
| BRICE PIRARD | ON FILE |
| BRICE POMMIER | ON FILE |
| BRICE PORTAL | ON FILE |
| BRICE ROBERT | ON FILE |
| BRICE ROYER | ON FILE |
| BRICE SABUCO | ON FILE |
| BRICE SAINSARD | ON FILE |
| BRICE SIREIX | ON FILE |
| BRICE SOURGET | ON FILE |
| BRICE STUDER | ON FILE |
| BRICE TARDY | ON FILE |
| BRICE TIKUM | ON FILE |
| BRICE VAN KERKHOVEN | ON FILE |
| BRICE VINCENT | ON FILE |
| BRICE VO | ON FILE |
| BRICE WILKERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRICE WILSON | ON FILE |
| BRICE YOKOYAMA | ON FILE |
| BRICHARD D I TOUSSAINT JOSEPH | ON FILE |
| BRICOURT MATHIS | ON FILE |
| BRIDGE MEI | ON FILE |
| BRIDGEN G PAREKH | ON FILE |
| BRIDGER ALEC TYLER | ON FILE |
| BRIDGER CROFT | ON FILE |
| BRIDGER LOGAN | ON FILE |
| BRIDGER MAX BULLOCK | ON FILE |
| BRIDGER PUTNAM | ON FILE |
| BRIDGET KENNEY | ON FILE |
| BRIDGET SMITH | ON FILE |
| BRIDGET AGYEI-KESSIE | ON FILE |
| BRIDGET AKATAKA | ON FILE |
| BRIDGET ANDERSON | ON FILE |
| BRIDGET BARISANO | ON FILE |
| BRIDGET BOWERS | ON FILE |
| BRIDGET BUCHANAN | ON FILE |
| BRIDGET BUTLER-HENDERSON | ON FILE |
| BRIDGET CALLOW | ON FILE |
| BRIDGET CHAUR | ON FILE |
| BRIDGET CHONG | ON FILE |
| BRIDGET COPELAND HARRIS | ON FILE |
| BRIDGET CROFUT | ON FILE |
| BRIDGET DESKUS | ON FILE |
| BRIDGET DUFFY | ON FILE |
| BRIDGET FAKANYA | ON FILE |
| BRIDGET FLETCHER | ON FILE |
| BRIDGET HALL | ON FILE |
| BRIDGET HUMPHRIES | ON FILE |
| BRIDGET JANE ROSE | ON FILE |
| BRIDGET KRANTZ | ON FILE |
| BRIDGET KURANO | ON FILE |
| BRIDGET LAUTENSACK | ON FILE |
| BRIDGET LEYLAND | ON FILE |
| BRIDGET MARIE CASEY | ON FILE |
| BRIDGET MCLELLAN | ON FILE |
| BRIDGET MHLONGO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIDGET MOODLEY | ON FILE |
| BRIDGET NAMECHE | ON FILE |
| BRIDGET NISTICO | ON FILE |
| BRIDGET O'NEILL | ON FILE |
| BRIDGET PALMER | ON FILE |
| BRIDGET RAINEY | ON FILE |
| BRIDGET RESNICK | ON FILE |
| BRIDGET SCHILLING | ON FILE |
| BRIDGET SCOTT | ON FILE |
| BRIDGET SEAWRIGHT | ON FILE |
| BRIDGET TOOMEY | ON FILE |
| BRIDGET ZINENKO | ON FILE |
| BRIDGETOWER INC | ON FILE |
| BRIDGETT FARLEY | ON FILE |
| BRIDGETT RUSH | ON FILE |
| BRIDGETTE GRAHAM | ON FILE |
| BRIDGETTE HAMILTON | ON FILE |
| BRIDGETTE MICHELLE FULTON | ON FILE |
| BRIDGETTE PROCTER | ON FILE |
| BRIDGETTE REHG | ON FILE |
| BRIDGETTE TERNOSKY | ON FILE |
| BRIDGIT DEVINE | ON FILE |
| BRIDGIT DANNER | ON FILE |
| BRIDGITE MCCREARY | ON FILE |
| BRIDIE FRANCES BURNIP | ON FILE |
| BRIDIE FRANCES BURNIP | ON FILE |
| BRIDIE FRANCES BURNIP | ON FILE |
| BRIDIN NI MHAOLDOMHNAIGH | ON FILE |
| BRIE ANN KING | ON FILE |
| BRIE TOSOLINI | ON FILE |
| BRIEANNA MARQUEZ | ON FILE |
| BRIEANNE RUNSTEN | ON FILE |
| BRIEL BROWN | ON FILE |
| BRIELLE HOLMES | ON FILE |
| BRIELLE PEARSON | ON FILE |
| BRIELLE SIMS | ON FILE |
| BRIEN JAMES SCHWEIKART JOHNSON | ON FILE |
| BRIEN MATTHEW JEFFERSON | ON FILE |
| BRIEN PAFFORD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIEN S SRNKA | ON FILE |
| BRIEN STEVENSON | ON FILE |
| BRIEN THOMPSON | ON FILE |
| BRIEN YUEN | ON FILE |
| BRIENNA SEDAN | ON FILE |
| BRIET STEPHANE | ON FILE |
| BRIETTA DOWD | ON FILE |
| BRIETTE AWBREY | ON FILE |
| BRIEUC DE THEUX | ON FILE |
| BRIEUC HENRY V REGOUT | ON FILE |
| BRIEUC LANGLOIS | ON FILE |
| BRIEUC LEQUIME | ON FILE |
| BRIEUC MARTINEZ | ON FILE |
| BRIFFAUT ELRIC | ON FILE |
| BRIGETTE EDNIE | ON FILE |
| BRIGETTE MULLER | ON FILE |
| BRIGGITE LOPEZ | ON FILE |
| BRIGGS EGHAREVBA | ON FILE |
| BRIGGS IWUNZE | ON FILE |
| BRIGHAM A HALL | ON FILE |
| BRIGHAM DARGER | ON FILE |
| BRIGHAM FARNSWORTH | ON FILE |
| BRIGHAM MURDOCH | ON FILE |
| BRIGHAM SNOW | ON FILE |
| BRIGHT BRIGHT | ON FILE |
| BRIGHT CHIBUIKE IBENEME | ON FILE |
| BRIGHT CHIDUBEM EJIKE | ON FILE |
| BRIGHT EIGBEDION | ON FILE |
| BRIGHT IKEDIUWA | ON FILE |
| BRIGHT MBA OSARO | ON FILE |
| BRIGHT NIMOSON | ON FILE |
| BRIGHT WATER INTERNATIONAL LLC | ON FILE |
| BRIGHT WATER INTERNATIONAL LLC | ON FILE |
| Brighthope, Daniel | ON FILE |
| BRIGHTON DUPUIS | ON FILE |
| BRIGHTON HORNE | ON FILE |
| BRIGHTON HUDSON | ON FILE |
| BRIGHTON TO | ON FILE |
| BRIGID BYRNES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Brigid Capello | ON FILE |
| BRIGID CAPELLO | ON FILE |
| BRIGID CAZZETTA | ON FILE |
| Brigid Christina Malumphy | ON FILE |
| BRIGID MALUMPHY | ON FILE |
| BRIGID RAMIREZ | ON FILE |
| BRÍGIDA LOURDES CASCO | ON FILE |
| BRIGIDA MARCHESE | ON FILE |
| BRIGIDA MORRA | ON FILE |
| BRIGIDA MORRA | ON FILE |
| BRIGIE ANDZOUANA | ON FILE |
| BRIGIT ARBUTHNOT | ON FILE |
| BRIGIT BARON | ON FILE |
| BRIGITA SLYZAITYTE | ON FILE |
| BRIGITA VINSKI CEPUS | ON FILE |
| BRIGITA ŽABERL | ON FILE |
| BRIGITTA JANTIK | ON FILE |
| BRIGITTE  KENDALL | ON FILE |
| BRIGITTE ALRIC | ON FILE |
| BRIGITTE BEAULIEU | ON FILE |
| BRIGITTE CLAUWAERT | ON FILE |
| BRIGITTE DAEMS | ON FILE |
| BRIGITTE DAWLAT | ON FILE |
| BRIGITTE DE CLERCK | ON FILE |
| BRIGITTE DEFOORT | ON FILE |
| BRIGITTE DUNBAR | ON FILE |
| BRIGITTE GRIMAUD | ON FILE |
| brigitte guillaume | ON FILE |
| Brigitte Guillaume | ON FILE |
| BRIGITTE GUILLAUME | ON FILE |
| BRIGITTE HAK | ON FILE |
| BRIGITTE JANSEN | ON FILE |
| BRIGITTE JULIEN | ON FILE |
| BRIGITTE KLEMENT | ON FILE |
| BRIGITTE LAURYSSENS | ON FILE |
| BRIGITTE LEMMENS | ON FILE |
| BRIGITTE MARTIN VERA | ON FILE |
| BRIGITTE PEÑUELA | ON FILE |
| BRIGITTE ROSEMEYER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRIGITTE ROUARD | ON FILE |
| BRIGITTE RYSZELEWSKI | ON FILE |
| BRIGITTE SCHILDBÖCK-MOHERNDL | ON FILE |
| BRIGITTE TECHER LE MOUILLOUR | ON FILE |
| BRIGITTE THIEME-BURDETTE | ON FILE |
| BRIGITTE VAN DEN AKKER | ON FILE |
| BRIGITTE VAN DEN AKKER | ON FILE |
| BRIGITTE VAN DER SCHOOF | ON FILE |
| BRIGITTE VIMAL | ON FILE |
| BRIGNONI, ANGEL MANUEL | ON FILE |
| BRIIAHNA STAKER | ON FILE |
| Brij Kishore | ON FILE |
| BRIJ KISHORE | ON FILE |
| BRIJ PATEL | ON FILE |
| BRIJEN PATEL | ON FILE |
| BRIJENDAR KUKREJA | ON FILE |
| BRIJESH  GULATI | ON FILE |
| BRIJESH MESHRAM | ON FILE |
| BRIJESH MODI | ON FILE |
| BRIJESH MONPARA | ON FILE |
| BRIJESH PAREKH | ON FILE |
| BRIJESH PATEL | ON FILE |
| BRIJESH PATEL | ON FILE |
| BRIJRAJ JADEJA | ON FILE |
| BRIK MILLER | ON FILE |
| BRIKCOIN LTD | ON FILE |
| BRILLANTE WANG | ON FILE |
| BRILLIANT CLAYTON CLAYTON | ON FILE |
| Brillyt Paola Cardenas Aniceto | ON FILE |
| BRILLYT PAOLA CARDENAS ANICETO | ON FILE |
| BRIN RILEY | ON FILE |
| BRINA SKOČAJ | ON FILE |
| BRINA ZABUKOVNIK JERIC | ON FILE |
| BRINCAT BYRON | ON FILE |
| BRINDA BALAKRISHNAN | ON FILE |
| BRINDA VENKATESWARAN | ON FILE |
| BRINDA VENKATESWARAN | ON FILE |
| BRINDUSA ENACHESCU | ON FILE |
| BRINIS ALAOUA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRINLEY ATTEWELL | ON FILE |
| BRINN MATTHEWS | ON FILE |
| BRINT BAILEY | ON FILE |
| BRINT BALTAZAR | ON FILE |
| BRINTON DUNCAN | ON FILE |
| BRIOHNY SMITH | ON FILE |
| BRION DODSON | ON FILE |
| BRION GOUDREAU | ON FILE |
| BRION LAU | ON FILE |
| BRION LIVERMORE | ON FILE |
| BRION ZACHARY ZIMINSKI | ON FILE |
| BRIONNE OLSEN JOHN | ON FILE |
| BRIONY JONES | ON FILE |
| BRIP NRONG | ON FILE |
| BRISA ALEXANDRA TOCONAS | ON FILE |
| BRISA BOYER | ON FILE |
| BRISA CANDELA VIANO | ON FILE |
| BRISA CORRADO | ON FILE |
| BRISA CRUZ | ON FILE |
| BRISA DELGADO | ON FILE |
| BRISA DOMINGUEZ | ON FILE |
| BRISA PERALTA | ON FILE |
| BRISA TRIJO | ON FILE |
| BRISA VALENZUELA | ON FILE |
| BRISEIDA BUSSOTT PÉREZ | ON FILE |
| BRISGE FORK | ON FILE |
| BRITAINY BARNES | ON FILE |
| Britainy Barnes | britainy.barnes.08@gmail.com |
| BRITAINY PIMLOTT | ON FILE |
| BRITANY BARICH | ON FILE |
| BRITANY MORGAN ROY | ON FILE |
| BRITANY RACHELL MYERS | ON FILE |
| BRITE IROH | ON FILE |
| Brites, Joao Diogo | ON FILE |
| BRITLYN WOLETSKY | ON FILE |
| BRITMAND WONG | ON FILE |
| BRITNEY BELL | ON FILE |
| BRITNEY POSEY | ON FILE |
| BRITNI NEWS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Brito, Jaime Duarte | ON FILE |
| BRITON CALLAHAN | ON FILE |
| BRITON KNOWLES | ON FILE |
| BRITT B SORENSEN | ON FILE |
| BRITT BAY | ON FILE |
| BRITT BURNS | ON FILE |
| Britt Burns | burnsbritt@hotmail.com |
| BRITT DICKASON | ON FILE |
| BRITT FURUHAUG | ON FILE |
| Britt halfpenny | nlegat2014@gmail.com |
| BRITT JÖNSSON | ON FILE |
| BRITT JOSEPH | ON FILE |
| BRITT KOABEL | ON FILE |
| BRITT PETTIGREW | ON FILE |
| Britt Sorensen | theeguanyin@gmail.com |
| BRITT TEMPELMAN | ON FILE |
| BRITT WINNEPENNINCKX | ON FILE |
| BRITTA BIEBERSTEIN | ON FILE |
| BRITTA FELDHAUS | ON FILE |
| BRITTA GORETZKI | ON FILE |
| BRITTA GREEN | ON FILE |
| BRITTA THOMSEN | ON FILE |
| BRITTAIN CHAPMAN | ON FILE |
| BRITTAN BROWN | ON FILE |
| BRITTANI BROOKINS | ON FILE |
| BRITTANI ANITA FRENCH | ON FILE |
| BRITTANI GRELLI | ON FILE |
| BRITTANI ROBINSON | ON FILE |
| BRITTANIE KNEZOVICH | ON FILE |
| BRITTANIE MARKHAM | ON FILE |
| BRITTANIE SEARS | ON FILE |
| BRITTANIE WALLACE | ON FILE |
| BRITTANY BENJAMIN | ON FILE |
| BRITTANY CROWELS | ON FILE |
| BRITTANY DICKERSON | ON FILE |
| BRITTANY FILIPS | ON FILE |
| BRITTANY JONES | ON FILE |
| BRITTANY RAMIREZ | ON FILE |
| BRITTANY WHEELER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRITTANY ALPHONSE | ON FILE |
| BRITTANY AMAYA | ON FILE |
| BRITTANY ARANOWITZ | ON FILE |
| BRITTANY AYER CHAMBERS | ON FILE |
| BRITTANY BEECHER | ON FILE |
| Brittany Bias | bias.brittany@ymail.com |
| BRITTANY BITTICK | ON FILE |
| BRITTANY BLASSINGILL | ON FILE |
| BRITTANY BOWN | ON FILE |
| BRITTANY BRANDENBURG | ON FILE |
| BRITTANY BROWNLEE | ON FILE |
| BRITTANY BRYANT | ON FILE |
| BRITTANY BUCHANAN | ON FILE |
| BRITTANY BURRELL | ON FILE |
| BRITTANY BYARS | ON FILE |
| BRITTANY CACACE | ON FILE |
| BRITTANY CAMPBELL | ON FILE |
| BRITTANY CAMPO | ON FILE |
| BRITTANY CHAMBERS | ON FILE |
| BRITTANY CHANDANI | ON FILE |
| BRITTANY CLAPP | ON FILE |
| BRITTANY CULVER | ON FILE |
| BRITTANY D WILLIAMSON | ON FILE |
| BRITTANY DARBY | ON FILE |
| BRITTANY DAVIS | ON FILE |
| BRITTANY DIETRICK | ON FILE |
| BRITTANY DOOLEY | ON FILE |
| BRITTANY DYAN CUNNINGHAM | ON FILE |
| BRITTANY DZOAN | ON FILE |
| BRITTANY ELENSON | ON FILE |
| BRITTANY EPKES | ON FILE |
| BRITTANY EVANS | ON FILE |
| BRITTANY FALCHINI | ON FILE |
| BRITTANY FALK | ON FILE |
| BRITTANY FARRELL | ON FILE |
| BRITTANY FOSTER | ON FILE |
| BRITTANY FRASER | ON FILE |
| BRITTANY GEASE | ON FILE |
| BRITTANY GETGEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRITTANY GILLIAM | ON FILE |
| BRITTANY GILLISON-CHILCUTT | ON FILE |
| BRITTANY GLANDON | ON FILE |
| BRITTANY GOODACRE | ON FILE |
| BRITTANY GREGORY | ON FILE |
| BRITTANY HADDAD | ON FILE |
| BRITTANY HAMSTRA | ON FILE |
| BRITTANY HAYES | ON FILE |
| BRITTANY HAYES | ON FILE |
| BRITTANY HEFLIN | ON FILE |
| BRITTANY HERRON | ON FILE |
| BRITTANY HINOJOSA | ON FILE |
| BRITTANY HODGE | ON FILE |
| BRITTANY HOPKINS | ON FILE |
| BRITTANY IVERSON | ON FILE |
| BRITTANY JAMES-WATKINS | ON FILE |
| BRITTANY JENA MAYO | ON FILE |
| BRITTANY KAISER | ON FILE |
| BRITTANY KAISER | ON FILE |
| BRITTANY KANG | ON FILE |
| BRITTANY KO | ON FILE |
| BRITTANY KRIPPNER | ON FILE |
| BRITTANY LARY | ON FILE |
| BRITTANY LEBER | ON FILE |
| BRITTANY LEES | ON FILE |
| BRITTANY LENHART | ON FILE |
| BRITTANY LIBURD | ON FILE |
| BRITTANY LO | ON FILE |
| BRITTANY MACNEIL | ON FILE |
| BRITTANY MADERO | ON FILE |
| BRITTANY MADRUGA | ON FILE |
| BRITTANY MALSON | ON FILE |
| BRITTANY MANABE | ON FILE |
| BRITTANY MARIE MADISON | ON FILE |
| BRITTANY MARIE SALVIO | ON FILE |
| BRITTANY MARINA BIANCHI | ON FILE |
| BRITTANY MENTEL | ON FILE |
| BRITTANY MOREAU | ON FILE |
| BRITTANY MYNATT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRITTANY NICOLE WHEELER | ON FILE |
| BRITTANY NICOLE ZABLO | ON FILE |
| BRITTANY NOTTINGHAM | ON FILE |
| BRITTANY NOWIK | ON FILE |
| BRITTANY OSBORNE | ON FILE |
| BRITTANY OSEJO | ON FILE |
| BRITTANY OWENS | ON FILE |
| BRITTANY PALLOTTA | ON FILE |
| BRITTANY PALMER | ON FILE |
| BRITTANY PETERSON | ON FILE |
| BRITTANY PHILLIPS | ON FILE |
| BRITTANY POOLE | ON FILE |
| BRITTANY POWER | ON FILE |
| BRITTANY RAINES | ON FILE |
| BRITTANY REAL | ON FILE |
| BRITTANY REID | ON FILE |
| BRITTANY RENZI | ON FILE |
| BRITTANY RODGERS | ON FILE |
| BRITTANY ROMBOLD | ON FILE |
| BRITTANY RUSSELL | ON FILE |
| BRITTANY SAUER | ON FILE |
| BRITTANY SENTEL | ON FILE |
| BRITTANY SHANTERRIA EPPS | ON FILE |
| BRITTANY SHAWN HAMLETT | ON FILE |
| BRITTANY SHELDON | ON FILE |
| BRITTANY SMITH | ON FILE |
| BRITTANY SMITH | ON FILE |
| BRITTANY SNIDER | ON FILE |
| BRITTANY STEWART | ON FILE |
| BRITTANY TABARRINI | ON FILE |
| BRITTANY TALBOT | ON FILE |
| BRITTANY TEEKELL | ON FILE |
| BRITTANY THOMPSON | ON FILE |
| BRITTANY TOUCHON | ON FILE |
| BRITTANY WASHINGTON | ON FILE |
| BRITTANY WATU | ON FILE |
| BRITTANY WEINER | ON FILE |
| BRITTANY WHITE | ON FILE |
| BRITTANY WILLBRAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRITTANY WILLSON | ON FILE |
| BRITTANY WRIGHT | ON FILE |
| BRITTE C | ON FILE |
| BRITTEN BUNDY | ON FILE |
| BRITTEN ROBINSON-ADAMS | ON FILE |
| BRITTENY RAYNOR | ON FILE |
| BRITTIAN LEE | ON FILE |
| BRITTNAY MILDENBERGER | ON FILE |
| BRITTNE THOMAS | ON FILE |
| BRITTNEY  BELLAS | ON FILE |
| BRITTNEY  GROVES | ON FILE |
| BRITTNEY BEAMAN | ON FILE |
| BRITTNEY BOONE | ON FILE |
| BRITTNEY BROOKS | ON FILE |
| BRITTNEY CHITWOOD | ON FILE |
| BRITTNEY DEBROUSE | ON FILE |
| BRITTNEY DIANE HOLMES | ON FILE |
| BRITTNEY FEDELE | ON FILE |
| Brittney Fedele | bsfedele@gmail.com |
| BRITTNEY FRANCO | ON FILE |
| BRITTNEY GATTORNA | ON FILE |
| BRITTNEY KAGEE | ON FILE |
| Brittney Kagee | brittney.kagee@gmail.com |
| BRITTNEY KRAUS | ON FILE |
| BRITTNEY KRAUSZ | ON FILE |
| BRITTNEY LIFSEY | ON FILE |
| BRITTNEY LIVINGSTONE | ON FILE |
| BRITTNEY MARIE SINGLETON | ON FILE |
| BRITTNEY MARTINSON | ON FILE |
| BRITTNEY MONTGOMERY | ON FILE |
| BRITTNEY MURPHY | ON FILE |
| BRITTNEY NICOLE TURNER | ON FILE |
| BRITTNEY POLLOCK | ON FILE |
| BRITTNEY POZZI | ON FILE |
| BRITTNEY REFAKES | ON FILE |
| BRITTNEY RIORDAN | ON FILE |
| BRITTNEY ROBERSON | ON FILE |
| BRITTNEY RODRIGUEZ | ON FILE |
| BRITTNEY RUSS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRITTNEY SALTER | ON FILE |
| BRITTNEY SALTER | ON FILE |
| BRITTNEY SANCHEZ | ON FILE |
| BRITTNEY WINTERS | ON FILE |
| BRITTNI BAKER | ON FILE |
| BRITTNI TRUSS | ON FILE |
| BRITTNY GEORGE FREEMAN | ON FILE |
| BRITTNY HAMILTON-NEWMAN | ON FILE |
| BRITTNY TEW | ON FILE |
| BRITTON  KITCHELL | ON FILE |
| BRITTON BEENY | ON FILE |
| BRITTON BRADLEY BORRERO | ON FILE |
| BRITTON BROWN | ON FILE |
| BRITTON COX | ON FILE |
| BRITTON ELLINGTON | ON FILE |
| BRITTON H TRIMMER | ON FILE |
| BRITTON KINNARD | ON FILE |
| BRITTON KYLE LANE | ON FILE |
| BRITTON MORK | ON FILE |
| BRITTON NICHOLS | ON FILE |
| BRITTON ROBITZSCH | ON FILE |
| BRITTON SHEELY | ON FILE |
| BRITTON SMITH | ON FILE |
| Britton, Jeremy | ON FILE |
| Britton, Jeremy | ON FILE |
| Britton, Jeremy | ON FILE |
| BRIXTER PAX RABARA | ON FILE |
| BRIYILDA SANTANA | ON FILE |
| Broad Reach Consulting LLC | ON FILE |
| BROAD REACH CONSULTING LLC | ON FILE |
| Broad, Benjamin | ON FILE |
| BROADBENT, HEIDI | ON FILE |
| BROC FERGIE | ON FILE |
| BROC MAYO | ON FILE |
| BROC MILLER | ON FILE |
| BROC MONTGOMERY | ON FILE |
| BROCK ALEXANDER RITTNER | ON FILE |
| BROCK ALLDREDGE | ON FILE |
| BROCK ALLEN BLANKENSHIP | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Brock Andersen | ON FILE |
| BROCK ANDERSEN | ON FILE |
| BROCK ANDERSON | ON FILE |
| BROCK BARBOSA | ON FILE |
| BROCK BENNION | ON FILE |
| BROCK BENTLEY | ON FILE |
| BROCK BENTLEY | ON FILE |
| BROCK BERASKIN | ON FILE |
| BROCK BLACKMON | ON FILE |
| BROCK BOYNTON | ON FILE |
| BROCK BOZZANI | ON FILE |
| BROCK BRADY | ON FILE |
| BROCK BROCK | ON FILE |
| BROCK BROUSSARD | ON FILE |
| Brock Brown | ON FILE |
| BROCK BROWN | ON FILE |
| BROCK BROWN | ON FILE |
| BROCK BUCCI | ON FILE |
| BROCK CRIVARO | ON FILE |
| BROCK CUNNINGHAM | ON FILE |
| BROCK DAVID JOHNSTON | ON FILE |
| BROCK DAVIS | ON FILE |
| BROCK DECICCO | ON FILE |
| BROCK DUNDA | ON FILE |
| BROCK FEE | ON FILE |
| BROCK GLOVER | ON FILE |
| BROCK GOODALL | ON FILE |
| BROCK GOODRICK | ON FILE |
| Brock Hadley | brockhadley@me.com |
| BROCK HARDWICK | ON FILE |
| BROCK HOLLEY | ON FILE |
| BROCK ILETT | ON FILE |
| BROCK IRWIN | ON FILE |
| BROCK ITA | ON FILE |
| BROCK JAMES DANIELS | ON FILE |
| BROCK JESKE | ON FILE |
| BROCK JOHNSON | ON FILE |
| Brock Johnson | brockojohnson4@gmail.com |
| BROCK JOLET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BROCK KARLS | ON FILE |
| BROCK KAUFMANN | ON FILE |
| BROCK KEATLEY | ON FILE |
| BROCK KEYSTER | ON FILE |
| BROCK KIRIAN | ON FILE |
| BROCK KNIGHT | ON FILE |
| BROCK KOBAYASHI | ON FILE |
| BROCK LABORDE | ON FILE |
| BROCK LARSON | ON FILE |
| BROCK LIVINGSTON COLLINS | ON FILE |
| BROCK MACE | ON FILE |
| BROCK MASON | ON FILE |
| BROCK MCCALLUM | ON FILE |
| BROCK MCCLELLAN | ON FILE |
| BROCK MCKENZIE | ON FILE |
| BROCK MCRAE | ON FILE |
| BROCK MICHAEL HADLEY | ON FILE |
| BROCK MILLER | ON FILE |
| BROCK MISHLER | ON FILE |
| BROCK MOSES | ON FILE |
| BROCK NICHOLS | ON FILE |
| BROCK NICHOLS | ON FILE |
| BROCK NIEUWKOOP | ON FILE |
| BROCK NORMAN | ON FILE |
| BROCK NOSBISCH | ON FILE |
| BROCK OLER | ON FILE |
| BROCK PARISH | ON FILE |
| BROCK PEARSON | ON FILE |
| BROCK PEER | ON FILE |
| BROCK PIERSON | ON FILE |
| BROCK POTTER WIBERG | ON FILE |
| BROCK REBKOWEC | ON FILE |
| BROCK ROBERTS | ON FILE |
| BROCK ROSETTANI | ON FILE |
| BROCK RYAN JOHNSON | ON FILE |
| Brock Ryan Johnson | brockryanjohnson@gmail.com |
| BROCK SCHADLER | ON FILE |
| BROCK SCHALO | ON FILE |
| BROCK SCHANER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BROCK SEABROOK | ON FILE |
| BROCK SHIER | ON FILE |
| BROCK SINDEN | ON FILE |
| BROCK SMITH | ON FILE |
| BROCK SWENSON | ON FILE |
| BROCK TANYA | ON FILE |
| BROCK TOKAR | ON FILE |
| BROCK TROTTER | ON FILE |
| BROCK WILKINS | ON FILE |
| BROCKLAN PLEDGER | ON FILE |
| BRODDERICK RODRIGUEZ | ON FILE |
| BRODEN BRISTOW | ON FILE |
| BRODEN WILLIAM ZAPPIA | ON FILE |
| Broder, Martin | ON FILE |
| BRODERICK RHODES | ON FILE |
| BRODERICK FLINTON | ON FILE |
| BRODERICK GAMBLE | ON FILE |
| BRODERICK JONES | ON FILE |
| BRODERICK LAMONT HILL | ON FILE |
| BRODERICK M FLOYD | ON FILE |
| Broderson, Torey Heart | ON FILE |
| BRODIE ARRATOON | ON FILE |
| BRODIE BROWN | ON FILE |
| BRODIE CLENTON | ON FILE |
| BRODIE CUMMINS | ON FILE |
| BRODIE DALTON | ON FILE |
| BRODIE DE NARDIS | ON FILE |
| BRODIE FOSTER | ON FILE |
| BRODIE GEERS | ON FILE |
| BRODIE HIGGINS | ON FILE |
| BRODIE KEUNE | ON FILE |
| BRODIE KILKENNY | ON FILE |
| BRODIE LEGGET | ON FILE |
| BRODIE MARKO | ON FILE |
| BRODIE MASSON | ON FILE |
| BRODIE MCCAFFERTY | ON FILE |
| BRODIE MORRISON | ON FILE |
| BRODIE MOWER | ON FILE |
| Brodie Mower | redprivate@protonmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRODIE OLIVE | ON FILE |
| BRODIE OWENS | ON FILE |
| BRODIE PESAVENTO | ON FILE |
| BRODIE RINER | ON FILE |
| BRODIE SIMPSON | ON FILE |
| BRODIE SMITH | ON FILE |
| BRODIE THORPE | ON FILE |
| BRODIE TOMOTSUGU | ON FILE |
| BRODIE WOLFENDEN | ON FILE |
| BRODIE WOOLER | ON FILE |
| BRODNEY POOL | ON FILE |
| BRODRICK ANTHONY PRICE | ON FILE |
| BRODRICK SMITH | ON FILE |
| BRODY  BILLINGS | ON FILE |
| BRODY BARRETT | ON FILE |
| BRODY BOAN | ON FILE |
| Brody Boan | bdboan@gmail.com |
| BRODY BOISVERT | ON FILE |
| BRODY BROWN | ON FILE |
| BRODY CLOSE | ON FILE |
| BRODY CODLING | ON FILE |
| BRODY COOTE | ON FILE |
| BRODY COPE DENTON | ON FILE |
| BRODY DANNER | ON FILE |
| BRODY DARRIN HILDER | ON FILE |
| BRODY DOUGLAS SNIDER | ON FILE |
| BRODY FITZSIMMONS | ON FILE |
| BRODY GILLMAN | ON FILE |
| BRODY HILL | ON FILE |
| BRODY HUNTER ZASTROW | ON FILE |
| BRODY JACKSON | ON FILE |
| BRODY KLEEN | ON FILE |
| BRODY KOCIS | ON FILE |
| BRODY KONSTENIUS | ON FILE |
| BRODY LOVE | ON FILE |
| BRODY MANN | ON FILE |
| BRODY NIXON | ON FILE |
| BRODY NOWLAND | ON FILE |
| BRODY REHFUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRODY SMITH | ON FILE |
| BRODY STEVENETT | ON FILE |
| BRODY SUDDABY | ON FILE |
| BRODY TYMCHEN | ON FILE |
| BRODY VINCENT | ON FILE |
| BRODY WILLIAMS | ON FILE |
| BRODZ MICHON | ON FILE |
| BROE FAMILY DENTAL LLC | ON FILE |
| Broerse, Youri | ON FILE |
| BROGAN BECKNER | ON FILE |
| BROGAN CLAWSON | ON FILE |
| BROGAN GORDON | ON FILE |
| BROGAN JACKSON | ON FILE |
| BROGAN MCKENZIE | ON FILE |
| BROGDEN SCATES | ON FILE |
| Brogdon, Charles | ON FILE |
| BROGEN LESH | ON FILE |
| BROGEN MAY | ON FILE |
| BROGGIO MATTIA | ON FILE |
| BROKEN TOP LLC | ON FILE |
| BROKENBACK COIL | ON FILE |
| BROMANPAL TSO | ON FILE |
| BRON GACKI | ON FILE |
| BRON HAGER | ON FILE |
| BRON HAMEL | ON FILE |
| BRON LEE | ON FILE |
| BRONA MELDRUM | ON FILE |
| BRONISLAV KOCMAN | ON FILE |
| BRONISLAV MOCEK | ON FILE |
| BRONISLAV MRAZ | ON FILE |
| BRONISLAV NOVÁK | ON FILE |
| BRONISLAVA NOVAKOVA | ON FILE |
| BRONISLAVA TOMLJENOVIČOVÁ | ON FILE |
| BRONISLAVA TUMAS | ON FILE |
| BRONISŁAW ŻEBROWSKI | ON FILE |
| BRONISLAW ABRAMIUC | ON FILE |
| BRONISŁAW KARPIERZ | ON FILE |
| BRONIUS VASILIAUSKAS | ON FILE |
| Bronner, Stevan | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Bronson | brsn90@icloud.com |
| BRONSON  BENNETT | ON FILE |
| Bronson Bennett | ON FILE |
| Bronson Bennett | ON FILE |
| BRONSON BENZIEN | ON FILE |
| BRONSON BLACKMORE | ON FILE |
| BRONSON BROER | ON FILE |
| BRONSON BROWN | ON FILE |
| BRONSON CAUDILL | ON FILE |
| BRONSON CHENG | ON FILE |
| BRONSON FREDERICK CHEEKS | ON FILE |
| BRONSON JAMES | ON FILE |
| BRONSON JAMES KUNG | ON FILE |
| BRONSON KARAFF | ON FILE |
| BRONSON KURTZ | ON FILE |
| BRONSON LAVAY | ON FILE |
| BRONSON LUKE | ON FILE |
| BRONSON MIRANDA | ON FILE |
| BRONSON TAYLOR | ON FILE |
| BRONSON THEDE | ON FILE |
| BRONSON THOMAS | ON FILE |
| BRONSON WAAKA | ON FILE |
| BRONSON WILLIAMS | ON FILE |
| BRONSON WOOD | ON FILE |
| Bronson, Todd | ON FILE |
| BRONTE DE SOUSA | ON FILE |
| BRONTE SPARK | ON FILE |
| BRONWEN BASSIER | ON FILE |
| BRONWEN ERIN DE COCK | ON FILE |
| BRONWEN JOHNSON | ON FILE |
| BRONWEN ROSS | ON FILE |
| BRONWYN  KAY | ON FILE |
| BRONWYN CARROLL | ON FILE |
| BRONWYN HOTERE | ON FILE |
| BRONWYN JANKE | ON FILE |
| BRONWYN LAWLER | ON FILE |
| BRONWYN MACRTICHIE | ON FILE |
| BROOK ANDREW BRYANS SIMPSON | ON FILE |
| BROOK COYAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BROOK FIEBIGER | ON FILE |
| BROOK FORD | ON FILE |
| BROOK HENRY | ON FILE |
| BROOK HOOLE | ON FILE |
| BROOK JOHNSON | ON FILE |
| BROOK LAWE | ON FILE |
| BROOK LESTER | ON FILE |
| BROOK LOGAN | ON FILE |
| BROOK MUMFORD | ON FILE |
| BROOK PETERSON | ON FILE |
| BROOK PRICE | ON FILE |
| BROOK REDLIN | ON FILE |
| BROOK ROBISON | ON FILE |
| BROOK WILLOWOOD | ON FILE |
| BROOK WINDRED | ON FILE |
| Brook, Eltina | ON FILE |
| BROOKANNE STRING | ON FILE |
| BROOKE  PEARSON | ON FILE |
| BROOKE AIREY | ON FILE |
| BROOKE ANDERSON | ON FILE |
| BROOKE BOICE | ON FILE |
| BROOKE BOYD | ON FILE |
| BROOKE BROWN | ON FILE |
| BROOKE BRYANT | ON FILE |
| BROOKE CARTER | ON FILE |
| BROOKE CASHMAN | ON FILE |
| BROOKE CHAMBERS | ON FILE |
| BROOKE CHATTERTON | ON FILE |
| Brooke Cianfichi | bcianfichi@gmail.com |
| BROOKE CLAYTON | ON FILE |
| BROOKE CLEVENGER | ON FILE |
| BROOKE CLINE | ON FILE |
| BROOKE CLIPPINGER | ON FILE |
| BROOKE COWING | ON FILE |
| BROOKE CRAMPTON | ON FILE |
| BROOKE DANIEL DAYE | ON FILE |
| BROOKE DAVIES | ON FILE |
| BROOKE DEARDEN | ON FILE |
| BROOKE DELANEY PAPA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BROOKE DRISKELL | ON FILE |
| BROOKE DUNCAN | ON FILE |
| BROOKE E MARKS | ON FILE |
| Brooke Edwards | ON FILE |
| Brooke Edwards | ON FILE |
| BROOKE EDWARDS | ON FILE |
| Brooke Edwards | brookeedwards@att.net |
| BROOKE EISELE | ON FILE |
| BROOKE ELIZABETH CIANFICHI | ON FILE |
| BROOKE FEINGLASS | ON FILE |
| BROOKE FORTSON | ON FILE |
| BROOKE FYKE | ON FILE |
| BROOKE GROZENSKI | ON FILE |
| BROOKE GUADAGNA | ON FILE |
| BROOKE GUNTER | ON FILE |
| BROOKE HACHEY | ON FILE |
| BROOKE HANNELA | ON FILE |
| BROOKE HANSON | ON FILE |
| BROOKE HARRIS | ON FILE |
| BROOKE HETARAKA | ON FILE |
| BROOKE HIGGINS | ON FILE |
| BROOKE HILL | ON FILE |
| BROOKE HOFFMAN | ON FILE |
| BROOKE JAMIESON | ON FILE |
| Brooke June Davies | ON FILE |
| BROOKE KELLY | ON FILE |
| BROOKE KILEY | ON FILE |
| BROOKE LYNNE VARN | ON FILE |
| BROOKE LYNNPAIGE SMITH | ON FILE |
| Brooke M Taylor | ON FILE |
| BROOKE MATSON | ON FILE |
| BROOKE MIYAMOTO | ON FILE |
| BROOKE MOIR | ON FILE |
| BROOKE MORGAN | ON FILE |
| BROOKE NEWELL | ON FILE |
| BROOKE OLMSTEAD | ON FILE |
| BROOKE OLSEN BENTON | ON FILE |
| BROOKE ONEAL | ON FILE |
| BROOKE PAULIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BROOKE PETERS | ON FILE |
| BROOKE RANDOLPH | ON FILE |
| BROOKE RHODES | ON FILE |
| BROOKE ROBINSON | ON FILE |
| BROOKE SAMANTHA MICHAEL | ON FILE |
| BROOKE SEARS | ON FILE |
| BROOKE SEDGMEN | ON FILE |
| BROOKE SELDON | ON FILE |
| BROOKE SHARROCK | ON FILE |
| BROOKE SHEEHY | ON FILE |
| BROOKE SIEWERT | ON FILE |
| BROOKE SIMPKINS | ON FILE |
| BROOKE SLAUSON | ON FILE |
| BROOKE SOUSA | ON FILE |
| BROOKE SPAHR | ON FILE |
| BROOKE STEIN | ON FILE |
| BROOKE SUSAN JARAS | ON FILE |
| BROOKE TAYLOR | ON FILE |
| BROOKE WATSON | ON FILE |
| BROOKE WHITTINGTON | ON FILE |
| BROOKE WOLD | ON FILE |
| BROOKE WYNYARD | ON FILE |
| BROOKELYN SPROVIERO | ON FILE |
| BROOKLYN  YOUNG | ON FILE |
| BROOKLYN BALLEW | ON FILE |
| BROOKLYN CULLEN | ON FILE |
| BROOKLYN HUDSON | ON FILE |
| BROOKLYN LEVINE SAPOZHNIKOV | ON FILE |
| BROOKLYN OWEN | ON FILE |
| BROOKLYN PAKATHI | ON FILE |
| BROOKLYN PEDLEY | ON FILE |
| BROOKLYN POWELL | ON FILE |
| BROOKLYNN ROLLINS | ON FILE |
| BROOKS ARNOLD | ON FILE |
| BROOKS BABICS | ON FILE |
| BROOKS BLALOCK | ON FILE |
| BROOKS BOYD | ON FILE |
| BROOKS BREWER | ON FILE |
| BROOKS BROWNING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BROOKS BUCK | ON FILE |
| BROOKS CASH | ON FILE |
| BROOKS COLE | ON FILE |
| BROOKS DIFIORE | ON FILE |
| BROOKS DUVALL | ON FILE |
| BROOKS ELLIS | ON FILE |
| BROOKS FARMER | ON FILE |
| BROOKS GARY | ON FILE |
| BROOKS GOKAMI | ON FILE |
| BROOKS HARPER | ON FILE |
| BROOKS HOUCK | ON FILE |
| BROOKS HOWSON | ON FILE |
| BROOKS JAMES BAILEY | ON FILE |
| BROOKS JAMES TUYN | ON FILE |
| BROOKS JONES | ON FILE |
| BROOKS JULIUS | ON FILE |
| BROOKS LAYSON | ON FILE |
| BROOKS RICHON | ON FILE |
| Brooks Richon | bcrichon@gmail.com |
| BROOKS RYAN FULLER | ON FILE |
| BROOKS RYAN WEISBLAT | ON FILE |
| BROOKS SMITH | ON FILE |
| BROOKS TELLES | ON FILE |
| BROOKS THOMPSON | ON FILE |
| BROOKS TURNER | ON FILE |
| BROOKS WALLACE | ON FILE |
| BROOKS WEAKLAND | ON FILE |
| BROOKS WILLIAM GERKE | ON FILE |
| BROOKS YBARRA | ON FILE |
| brooks, gerrick | ON FILE |
| Brooks, Joshua | ON FILE |
| Brooks, Timothy | ON FILE |
| Brooks, Timothy | ON FILE |
| BROQUE JULIEN | ON FILE |
| BROSNAN SOH | ON FILE |
| BROSS SENG | ON FILE |
| BROSSEL JÉRÔME | ON FILE |
| BROSSMAN, DOUGLAS S | ON FILE |
| BROT ALEXANDRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BROTHERS KENWORTHY SUPER PTY LTD | ON FILE |
| BROTSCHI SIMON | ON FILE |
| BROU ALBERT KONAN | ON FILE |
| BROUDIN JEROME | ON FILE |
| BROUNINHO JOUSÉ | ON FILE |
| BROUSSARD BROUSSARD | ON FILE |
| Broussard Jr, Thomas S | ON FILE |
| Broussard, Lindell J | ON FILE |
| Browaeys, Iraïs | ON FILE |
| BROWN BROWN | ON FILE |
| BROWN FONG | ON FILE |
| Brown III, William Edward | ON FILE |
| BROWN NOU | ON FILE |
| BROWN ONWUKA | ON FILE |
| BROWN OTILE | ON FILE |
| Brown, Austin | ON FILE |
| BROWN, CHARLES D. | ON FILE |
| BROWN, CHRISTOPHER | ON FILE |
| BROWN, CHRISTOPHER PAUL | ON FILE |
| BROWN, DANIEL DALE | ON FILE |
| BROWN, ELON | ON FILE |
| Brown, Evan | ON FILE |
| Brown, Joe (Hubert Joseph Brown) | ON FILE |
| Brown, Jordan Lee | ON FILE |
| Brown, Jordan Lee | ON FILE |
| Brown, Lee | ON FILE |
| Brown, Mark | ON FILE |
| Brown, Maurice | ON FILE |
| Brown, Michael | ON FILE |
| Brown, Patrick | ON FILE |
| Brown, Roderick | ON FILE |
| Brown, Shane | ON FILE |
| BROWN, SUSANNA | ON FILE |
| BROWNING HOLLOMON | ON FILE |
| BrowserStack Inc. | ahsan@browserstack.com |
| BrowserStack Inc. | ahsan@browserstack.com |
| BrowserStack Inc. | support@browserstack.com |
| BrowserStack Inc. | support@browserstack.com |
| BROYTMAN, MEYER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRU LAURENT | ON FILE |
| BRU TEXTILES NV | ON FILE |
| BRUCE BLACHFORD | ON FILE |
| BRUCE DELISLE | ON FILE |
| BRUCE LAWSON | ON FILE |
| BRUCE MACKAY | ON FILE |
| BRUCE VINES | ON FILE |
| BRUCE AGOSTA | ON FILE |
| BRUCE ALAIN JACULAN BJØRKHAUG | ON FILE |
| BRUCE ALAN WOOD | ON FILE |
| BRUCE ALCORDO | ON FILE |
| BRUCE ALEXANDER COLEMAN | ON FILE |
| BRUCE ALLEN | ON FILE |
| BRUCE ANDRE PERSAUD | ON FILE |
| BRUCE ARENALES | ON FILE |
| BRUCE ARMES | ON FILE |
| BRUCE ATHERTON | ON FILE |
| BRUCE BALDERRAMA | ON FILE |
| BRUCE BALZA ESCALONA | ON FILE |
| BRUCE BARON | ON FILE |
| BRUCE BASSI | ON FILE |
| BRUCE BEAUCHESNE | ON FILE |
| BRUCE BECHHOLD | ON FILE |
| BRUCE BECK | ON FILE |
| BRUCE BOSLAUGH | ON FILE |
| BRUCE BOZEC | ON FILE |
| BRUCE BRIAN FRY | ON FILE |
| BRUCE BRIDGES | ON FILE |
| BRUCE BRUNOLD | ON FILE |
| BRUCE BUGBEE | ON FILE |
| BRUCE BURCH | ON FILE |
| BRUCE BURNETT | ON FILE |
| BRUCE BUZBEE | ON FILE |
| BRUCE CALWAY | ON FILE |
| BRUCE CAMERON | ON FILE |
| BRUCE CAMERON CANN | ON FILE |
| BRUCE CARLTON | ON FILE |
| BRUCE CARR | ON FILE |
| BRUCE CHARLY JEAN WUILLOUD | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUCE CHERBIT | ON FILE |
| BRUCE CHU | ON FILE |
| BRUCE CIZA | ON FILE |
| BRUCE CLIFT | ON FILE |
| BRUCE COLLINGWOOD | ON FILE |
| BRUCE CONNERS | ON FILE |
| BRUCE CONRAD FRANSZEN | ON FILE |
| BRUCE CURCIO | ON FILE |
| BRUCE D. TRAN | ON FILE |
| BRUCE DAVIS | ON FILE |
| BRUCE DE JESUS | ON FILE |
| BRUCE DECOSTA | ON FILE |
| BRUCE DEICHL | ON FILE |
| Bruce Delisle | brudel33@gmail.com |
| BRUCE DEVELA | ON FILE |
| BRUCE DIERL | ON FILE |
| BRUCE DIXON | ON FILE |
| BRUCE DOAN | ON FILE |
| bruce doan | brucee.doan@gmail.com |
| BRUCE DOUGLAS | ON FILE |
| BRUCE DOUGLAS OSBORN | ON FILE |
| BRUCE DU VE | ON FILE |
| BRUCE DURANTE | ON FILE |
| BRUCE EDGAR | ON FILE |
| BRUCE EDWARD IGLESIAS ACOSTA | ON FILE |
| BRUCE EDWARD LANTELME | ON FILE |
| BRUCE EDWARD RIGGS | ON FILE |
| BRUCE EDWARDS | ON FILE |
| BRUCE EIMON | ON FILE |
| BRUCE ELWELL | ON FILE |
| BRUCE ERFKAMP | ON FILE |
| BRUCE EUGENE WARMAN | ON FILE |
| BRUCE FLACHSBART | ON FILE |
| BRUCE FRANCIS | ON FILE |
| BRUCE FULLER | ON FILE |
| BRUCE GATENBY | ON FILE |
| BRUCE GIOVANDO | ON FILE |
| Bruce Gold | BSGOLD124@GMAIL.COM |
| BRUCE GONZALEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUCE GOULD | ON FILE |
| BRUCE GOWIE | ON FILE |
| BRUCE GREENAWALT | ON FILE |
| Bruce Greenawalt | boomerbag@hotmail.com |
| BRUCE GREENE | ON FILE |
| BRUCE GREENWELL | ON FILE |
| BRUCE GRIFFIN | ON FILE |
| BRUCE GROTENHUIS | ON FILE |
| BRUCE GUSTAFSON | ON FILE |
| Bruce H Kim | ON FILE |
| BRUCE H KIM | ON FILE |
| BRUCE HAMELIN | ON FILE |
| BRUCE HAMM | ON FILE |
| BRUCE HANEY | ON FILE |
| BRUCE HARNEY | ON FILE |
| Bruce Harney | bruceharney@hotmail.com |
| BRUCE HARWOOD | ON FILE |
| Bruce Harwood | bruce@bhi-group.com |
| BRUCE HATTON | ON FILE |
| BRUCE HEARD | ON FILE |
| BRUCE HEERSINK | ON FILE |
| BRUCE HESS | ON FILE |
| BRUCE HOFMAN | ON FILE |
| BRUCE HOWARD | ON FILE |
| BRUCE HUGHES | ON FILE |
| BRUCE HUI | ON FILE |
| BRUCE HUNT | ON FILE |
| BRUCE IRWIN | ON FILE |
| BRUCE ISSELL | ON FILE |
| BRUCE JAMES KREMERS | ON FILE |
| BRUCE JEFFERY | ON FILE |
| BRUCE JOHNSEN | ON FILE |
| Bruce Johnsen | bruce.johnsen@outlook.com |
| BRUCE JOSEPH DOWNEY | ON FILE |
| BRUCE JOY | ON FILE |
| Bruce Joy | brucejoy@gmail.com |
| BRUCE KAHRE | ON FILE |
| BRUCE KANE | ON FILE |
| BRUCE KESSLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUCE KONRAD | ON FILE |
| BRUCE KUHN | ON FILE |
| BRUCE KUHR | ON FILE |
| BRUCE KUNG | ON FILE |
| BRUCE L HOUSE | ON FILE |
| BRUCE LANE | ON FILE |
| BRUCE LEANIO | ON FILE |
| BRUCE LEE MCCULLAGH | ON FILE |
| BRUCE LEONG | ON FILE |
| BRUCE LERARIO | ON FILE |
| Bruce Leventhal | ON FILE |
| BRUCE LEVENTHAL | ON FILE |
| BRUCE LEVINE | ON FILE |
| BRUCE LIEBENBERG | ON FILE |
| BRUCE LOGIE | ON FILE |
| BRUCE MACKAY | ON FILE |
| BRUCE MACKAY | ON FILE |
| BRUCE MAHON | ON FILE |
| BRUCE MALCOLM | ON FILE |
| BRUCE MANGANIELLO | ON FILE |
| BRUCE MARIAGE | ON FILE |
| BRUCE MARRIO TAYLOR | ON FILE |
| BRUCE MATHEWS | ON FILE |
| BRUCE MCEVOY | ON FILE |
| BRUCE MCINTYRE | ON FILE |
| BRUCE MCLANAHAN | ON FILE |
| BRUCE MCLEOD | ON FILE |
| BRUCE MILLER | ON FILE |
| BRUCE MOFFAT WIGLE III | ON FILE |
| BRUCE MULLER | ON FILE |
| BRUCE MUNN | ON FILE |
| BRUCE NANCE | ON FILE |
| BRUCE NAULT II | ON FILE |
| BRUCE NEELY | ON FILE |
| BRUCE NELSON | ON FILE |
| BRUCE NGUYEN | ON FILE |
| BRUCE NICHOLAS VERMEULEN | ON FILE |
| BRUCE OBERON | ON FILE |
| BRUCE OLDHAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUCE OLIVER | ON FILE |
| BRUCE ORIANS | ON FILE |
| BRUCE PARK | ON FILE |
| BRUCE PARKER | ON FILE |
| BRUCE PARRISH | ON FILE |
| BRUCE PEDERSEN | ON FILE |
| BRUCE PERRY | ON FILE |
| BRUCE PICKERING | ON FILE |
| BRUCE PILAND | ON FILE |
| Bruce Piland | pilandba@hotmail.com |
| BRUCE PLESHKO | ON FILE |
| BRUCE PLESHKO | ON FILE |
| BRUCE PORTER | ON FILE |
| BRUCE PREBLE | ON FILE |
| BRUCE PRYOR | ON FILE |
| BRUCE PURDY | ON FILE |
| BRUCE RATZLAFF | ON FILE |
| BRUCE REID | ON FILE |
| BRUCE ROBINSON | ON FILE |
| BRUCE ROEHRKASSE | ON FILE |
| BRUCE ROETHLE | ON FILE |
| BRUCE ROTH | ON FILE |
| Bruce Roth | broth62@icloud.com |
| BRUCE ROWLAND | ON FILE |
| BRUCE S GOLD | ON FILE |
| BRUCE SANTELLI | ON FILE |
| BRUCE SAUNDERS | ON FILE |
| Bruce Saunders | bsaunders108@gmail.com |
| BRUCE SCHOLTEN | ON FILE |
| BRUCE SCHUMACHER | ON FILE |
| BRUCE SELINGER | ON FILE |
| BRUCE SILVER | ON FILE |
| BRUCE SKETCHLEY | ON FILE |
| BRUCE SMITH | ON FILE |
| BRUCE SMITH | ON FILE |
| BRUCE SMITH JR | ON FILE |
| BRUCE SOO | ON FILE |
| BRUCE SPIKE | ON FILE |
| BRUCE STEVENS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRUCE STOCKWELL | ON FILE |
| BRUCE STONE | ON FILE |
| BRUCE SUMMERFIELD | ON FILE |
| BRUCE SUMMERS | ON FILE |
| BRUCE SUN | ON FILE |
| BRUCE SWAN | ON FILE |
| BRUCE TALL | ON FILE |
| BRUCE TAYLOR | ON FILE |
| BRUCE THOMPSON | ON FILE |
| Bruce Thompson | brucethompson0@gmail.com |
| BRUCE TODD | ON FILE |
| BRUCE TONG | ON FILE |
| BRUCE TOWNSEND | ON FILE |
| BRUCE VERNER | ON FILE |
| BRUCE VINCENT WYRWITZKE | ON FILE |
| BRUCE WANG | ON FILE |
| BRUCE WASICSKO | ON FILE |
| BRUCE WAUGH | ON FILE |
| BRUCE WAYNE GARRETT | ON FILE |
| BRUCE WELBURN | ON FILE |
| BRUCE WELLINGTON | ON FILE |
| BRUCE WHEELER | ON FILE |
| BRUCE WHITE | ON FILE |
| BRUCE WHITTINGHAM DIEDRICK | ON FILE |
| BRUCE WILLIAM PREGLER | ON FILE |
| BRUCE WILLIAMSON | ON FILE |
| BRUCE WILLSON | ON FILE |
| BRUCE WILSON | ON FILE |
| BRUCE WINDISH | ON FILE |
| BRUCE WINN | ON FILE |
| BRUCE WINTER | ON FILE |
| BRUCE WINTER | ON FILE |
| BRUCE WITEBSKY | ON FILE |
| BRUCE WRIGHT | ON FILE |
| BRUCE WRIGHT | ON FILE |
| BRUCE XUONG CAN | ON FILE |
| BRUCE YANG | ON FILE |
| BRUCE YANG | ON FILE |
| BRUCE YARK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUCE YUNG | ON FILE |
| Bruce, Roger William | ON FILE |
| BRUCELY TAI NGUYEN | ON FILE |
| BRUCK HABTEMARIAM | ON FILE |
| BRUCK TESFAYE | ON FILE |
| BRUCK, ABRAHAM [AVROHOM BRUCK, ABRAHAM BRUCK AND ASSOCIATES] | ON FILE |
| BRUCK, MENACHEM | ON FILE |
| BRUEVA MARINA | ON FILE |
| BRUGER OLIVIER | ON FILE |
| BRUGOUX BAPTISTE | ON FILE |
| Bruininga, Andrew | ON FILE |
| BRULE CHRISTOPHER | ON FILE |
| BRUMAN WANGILI | ON FILE |
| BRUME GODSFRIEND IGBUDU | ON FILE |
| BRUMEL SANCHEZ | ON FILE |
| BRUN HERVE | ON FILE |
| BRUNA BESSA | ON FILE |
| BRUNA BIANCHI | ON FILE |
| BRUNA BRUNO | ON FILE |
| BRUNA CAROLINE RIBEIRO MELO | ON FILE |
| BRUNA DE PAULA GONCALVES | ON FILE |
| BRUNA FERNANDA GONCALVES | ON FILE |
| BRUNA GABRILLY SANTOS DE AZEVEDO | ON FILE |
| BRUNA GALEGO | ON FILE |
| BRUNA GOMES | ON FILE |
| BRUNA JEANE SANTOS | ON FILE |
| BRUNA LOURENÇO | ON FILE |
| BRUNA MARIANA FURTADO DE OLIVEIRA | ON FILE |
| BRUNA MOURAO | ON FILE |
| BRUNA MUELLER | ON FILE |
| BRUNA NASCIMENTO | ON FILE |
| BRUNA NEGOVETIĆ | ON FILE |
| BRUNA NOGUEIRA | ON FILE |
| BRUNA OLIVEIRA | ON FILE |
| BRUNA OLIVEIRA | ON FILE |
| BRUNA OLIVEIRA | ON FILE |
| BRUNA PASTAR | ON FILE |
| BRUNA PETSIOTIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNA REIS | ON FILE |
| BRUNA SAIUR SANT ANNA | ON FILE |
| BRUNA SILVA ANDRADE MARTINS | ON FILE |
| BRUNA VALERIA JATCZAK | ON FILE |
| BRUNALDO BRANDSMA | ON FILE |
| BRUNEAU GUYLIAN | ON FILE |
| BRUNELLA SAVINO | ON FILE |
| BRUNELLA SALVADORI | ON FILE |
| BRUNELLE JÉRÔME | ON FILE |
| Brunelli, Anthony | ON FILE |
| BRUNELLO MARZOCCHI | ON FILE |
| BRUNELLO PIANCA | ON FILE |
| Bruner, Patti | ON FILE |
| BRUNET TEDDY | ON FILE |
| BRUNET BÉRÉNICE | ON FILE |
| BRUNET DAMIEN | ON FILE |
| BRUNET MARCUS | ON FILE |
| BRUNILDA DIAZ ESTRELLA | ON FILE |
| BRUNILDA MERSINAJ | ON FILE |
| BRUNILDO KALAJ | ON FILE |
| BRUNO CULICCHIA | ON FILE |
| BRUNO DENEGRI | ON FILE |
| BRUNO FERNANDES | ON FILE |
| BRUNO MARRA | ON FILE |
| BRUNO MEDEIROS | ON FILE |
| BRUNO MELCHIOR SACOMORI | ON FILE |
| BRUNO RIT | ON FILE |
| BRUNO ROCHA GONTIJO | ON FILE |
| BRUNO STEGER | ON FILE |
| BRUNO TAVARES CAETANO | ON FILE |
| BRUNO TEJADA MENDOZA | ON FILE |
| BRUNO VIEIRA | ON FILE |
| BRUNO AARON LOBO | ON FILE |
| BRUNO ABEL HENRI BRABANT | ON FILE |
| BRUNO ACEBRON | ON FILE |
| BRUNO ADESSO | ON FILE |
| BRUNO ADUR | ON FILE |
| BRUNO AGUIAR LUZ | ON FILE |
| BRUNO ALBERTO GOMES MARQUES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO ALBERTO TOLABA | ON FILE |
| Bruno Alduk | ON FILE |
| BRUNO ALEIXO | ON FILE |
| BRUNO ALEXANDRE DE CARVALHO CORREIA | ON FILE |
| BRUNO ALEXANDRE PINHEIRO BOM | ON FILE |
| BRUNO ALEXANDRE RODRIGUES ROMEU | ON FILE |
| BRUNO ALLAIRE | ON FILE |
| BRUNO ALMEIDA | ON FILE |
| BRUNO ALVES | ON FILE |
| BRUNO ALVES DE MATTOS | ON FILE |
| BRUNO AMARO EVANGELISTA | ON FILE |
| BRUNO AMORIM GUGLIELMINETTI | ON FILE |
| BRUNO ANASTASI | ON FILE |
| BRUNO ANDRE MOREIRA DA COSTA | ON FILE |
| BRUNO ANDRE SOARES MORAIS | ON FILE |
| BRUNO ANDRES MORENO | ON FILE |
| BRUNO ANTONAC | ON FILE |
| BRUNO ANTUNES | ON FILE |
| BRUNO ANTUNES | ON FILE |
| BRUNO ANTUNES LUIS | ON FILE |
| BRUNO ARANCIBIA | ON FILE |
| BRUNO ARAUJO | ON FILE |
| BRUNO AUGUSTO BONI | ON FILE |
| BRUNO AVILA | ON FILE |
| BRUNO BAKULA | ON FILE |
| BRUNO BALBUENA VERA | ON FILE |
| BRUNO BAPTISTA | ON FILE |
| BRUNO BAPTISTA | ON FILE |
| BRUNO BARCELLA | ON FILE |
| BRUNO BARCELO | ON FILE |
| BRUNO BARISKOVIC | ON FILE |
| BRUNO BARRERA YEVER | ON FILE |
| BRUNO BARROS | ON FILE |
| BRUNO BARROS GOMES | ON FILE |
| BRUNO BASIC | ON FILE |
| BRUNO BASILIO | ON FILE |
| BRUNO BATALHA CARAPINHA | ON FILE |
| BRUNO BATISTA DE OLIVEIRA | ON FILE |
| BRUNO BELLEMARE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO BENEVIT | ON FILE |
| BRUNO BERBERI | ON FILE |
| BRUNO BERLEMONT | ON FILE |
| BRUNO BERNEZ | ON FILE |
| BRUNO BEVILACQUA | ON FILE |
| BRUNO BEZERRA | ON FILE |
| BRUNO BIANCHI | ON FILE |
| BRUNO BLOCH | ON FILE |
| BRUNO BOBAN | ON FILE |
| BRUNO BOCCASSINI | ON FILE |
| BRUNO BOLOGNESE | ON FILE |
| BRUNO BOMPASTOR | ON FILE |
| BRUNO BONACCI | ON FILE |
| BRUNO BONANNO | ON FILE |
| BRUNO BONNAVENTURE | ON FILE |
| BRUNO BONTEMPO | ON FILE |
| BRUNO BORDONE | ON FILE |
| BRUNO BOSSE | ON FILE |
| BRUNO BOUVIER | ON FILE |
| BRUNO BRAIA | ON FILE |
| BRUNO BRANCATO | ON FILE |
| BRUNO BRITO | ON FILE |
| BRUNO BRNIC | ON FILE |
| BRUNO BRUNATI | ON FILE |
| BRUNO BUIJTENDORP | ON FILE |
| BRUNO BUMČI | ON FILE |
| BRUNO BURGUENO | ON FILE |
| BRUNO BUSTOS | ON FILE |
| BRUNO CACCIN | ON FILE |
| BRUNO CAFA | ON FILE |
| BRUNO CAFÉ | ON FILE |
| BRUNO CAKARUN | ON FILE |
| BRUNO CALDEIREIRO | ON FILE |
| BRUNO CALISTI | ON FILE |
| BRUNO CALISTO | ON FILE |
| BRUNO CANAVERDE | ON FILE |
| BRUNO CANDEIAS | ON FILE |
| BRUNO CANDIDO VOLPATO DA CUNHA | ON FILE |
| BRUNO CANDIOTTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO CANNIZZARO | ON FILE |
| BRUNO CANO | ON FILE |
| BRUNO CARBALLO | ON FILE |
| BRUNO CARBASSE | ON FILE |
| BRUNO CARDENAS | ON FILE |
| BRUNO CARDOSO | ON FILE |
| BRUNO CARDOSO | ON FILE |
| BRUNO CARLONI | ON FILE |
| BRUNO CARNEIRO | ON FILE |
| BRUNO CARRÀ | ON FILE |
| BRUNO CARRADA | ON FILE |
| BRUNO CARREIRA | ON FILE |
| Bruno Carreira | bruno.m.carreira@gmail.com |
| BRUNO CARVALHAIS PINHEIRO | ON FILE |
| BRUNO CARVALHEIRO | ON FILE |
| BRUNO CARVALHO | ON FILE |
| BRUNO CARVALHO | ON FILE |
| BRUNO CASSIER | ON FILE |
| BRUNO CASTILLO | ON FILE |
| BRUNO CASTRO | ON FILE |
| BRUNO CAVILLA | ON FILE |
| BRUNO CAZAU | ON FILE |
| BRUNO CEPOLLINA | ON FILE |
| BRUNO ČER | ON FILE |
| BRUNO CERRITO | ON FILE |
| BRUNO CESAR DOS SANTOS | ON FILE |
| BRUNO CHASQUEIRA | ON FILE |
| BRUNO CHAT | ON FILE |
| BRUNO CHAVES | ON FILE |
| BRUNO CHERIERE | ON FILE |
| BRUNO CHIDI CHIMA | ON FILE |
| BRUNO CHRISOSTOMO | ON FILE |
| BRUNO CHRYSOSTOMO DE GRAGNANI | ON FILE |
| BRUNO CHUEKE | ON FILE |
| BRUNO COBELLI | ON FILE |
| BRUNO COELHO SIMONE | ON FILE |
| BRUNO COLACO GORGATTI | ON FILE |
| BRUNO COLETTA | ON FILE |
| BRUNO COLÒ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO CONCEIÇÃO | ON FILE |
| BRUNO COPPENS | ON FILE |
| BRUNO COPPOLINO | ON FILE |
| BRUNO CORADIN | ON FILE |
| BRUNO CORREIA | ON FILE |
| BRUNO CORSI | ON FILE |
| BRUNO COSTA | ON FILE |
| BRUNO COSTA | ON FILE |
| BRUNO COSTA | ON FILE |
| BRUNO COSTA | ON FILE |
| BRUNO COSTA | ON FILE |
| BRUNO COSTA | ON FILE |
| BRUNO CRESTINO | ON FILE |
| BRUNO CRUZ | ON FILE |
| BRUNO CUSTÓDIO | ON FILE |
| BRUNO CYR | ON FILE |
| BRUNO DA ROSA | ON FILE |
| BRUNO DABO | ON FILE |
| BRUNO DAMASCENO ASSUNCAO | ON FILE |
| BRUNO DAMIATA | ON FILE |
| BRUNO DANTAS | ON FILE |
| BRUNO DANUEL MALDONADO | ON FILE |
| BRUNO DE CARVALHO | ON FILE |
| BRUNO DE FARIA | ON FILE |
| BRUNO DE POORTER | ON FILE |
| BRUNO DE SIMONE | ON FILE |
| BRUNO DE SOUZA | ON FILE |
| BRUNO DE SOUZA | ON FILE |
| BRUNO DE ZORZI BENATO | ON FILE |
| BRUNO DEHEM | ON FILE |
| BRUNO DEL BUONO | ON FILE |
| BRUNO DELLAERT | ON FILE |
| BRUNO DELZANT | ON FILE |
| BRUNO DESORMEAUX | ON FILE |
| BRUNO DIAZ ANDRES | ON FILE |
| BRUNO ĐIDARA | ON FILE |
| BRUNO DIOP | ON FILE |
| BRUNO DOS SANTOS | ON FILE |
| BRUNO DOS SANTOS SILVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO DUQUETTE | ON FILE |
| Bruno Duquette | bruno.duquette1@hotmail.com |
| BRUNO EBIHARA | ON FILE |
| BRUNO EDGAR ROSA | ON FILE |
| BRUNO EDMOND JEAN FAUCON | ON FILE |
| BRUNO EDUARDO MARIA | ON FILE |
| BRUNO EDUARDO PROCOPIUK WALTER | ON FILE |
| BRUNO ELVIO BELLOCCHI | ON FILE |
| BRUNO EMANUEL SOUSE DE CARVALHO | ON FILE |
| BRUNO EMANUEL TAVARES SEPULVEDA GUIMARAES | ON FILE |
| BRUNO ESTIVARIZ | ON FILE |
| BRUNO EWALD | ON FILE |
| BRUNO FABIANI | ON FILE |
| BRUNO FEDE | ON FILE |
| BRUNO FEDERICO | ON FILE |
| BRUNO FEIJÓ | ON FILE |
| BRUNO FELIPE BARROS DA SILVA | ON FILE |
| BRUNO FELIX | ON FILE |
| BRUNO FERNANDES | ON FILE |
| BRUNO FERNANDES | ON FILE |
| BRUNO FERNANDES | ON FILE |
| Bruno Fernandes | brunofer@gmail.com |
| BRUNO FERRARI | ON FILE |
| BRUNO FERREIRA | ON FILE |
| BRUNO FERREIRA | ON FILE |
| BRUNO FERREIRA | ON FILE |
| BRUNO FERREIRA | ON FILE |
| BRUNO FERREIRA | ON FILE |
| BRUNO FERREIRA LEITE | ON FILE |
| BRUNO FIGUEIREDO LEÃO DA COSTA | ON FILE |
| BRUNO FILETTI | ON FILE |
| BRUNO FILIPE ALMEIDA ARRUDA PAULO | ON FILE |
| BRUNO FILIPE OLIVEIRA ALVES | ON FILE |
| BRUNO FILIPE RAIMUNDO RODRIGUES | ON FILE |
| BRUNO FIORINI | ON FILE |
| BRUNO FONSECA | ON FILE |
| BRUNO FOREMPOHER | ON FILE |
| BRUNO FORMAGIO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO FORTES | ON FILE |
| BRUNO FORTINHO GUIMARAES | ON FILE |
| BRUNO FRANCOIS GRANGER | ON FILE |
| BRUNO FRANJIĆ | ON FILE |
| BRUNO FRAZAO | ON FILE |
| BRUNO FRECHES CHIARELLA | ON FILE |
| BRUNO FREITAS | ON FILE |
| BRUNO FREITAS | ON FILE |
| BRUNO FRONGIA | ON FILE |
| BRUNO FRONTINI GANEM | ON FILE |
| BRUNO FUJS | ON FILE |
| BRUNO FURUKAWA SILVA | ON FILE |
| BRUNO GALLO | ON FILE |
| BRUNO GANTENBEIN | ON FILE |
| BRUNO GARCIA | ON FILE |
| BRUNO GAUTHIER-GAGNE | ON FILE |
| BRUNO GENARIO SOUZA LOPES PEREIRA | ON FILE |
| BRUNO GENTILE HIGA | ON FILE |
| BRUNO GEORGES HERVE LATOUR | ON FILE |
| BRUNO GERALDES | ON FILE |
| BRUNO GIACCHETTI | ON FILE |
| BRUNO GIACOMOZZI | ON FILE |
| BRUNO GIAMPIETRO | ON FILE |
| BRUNO GIANATTI | ON FILE |
| BRUNO GLAVAN | ON FILE |
| BRUNO GOMES | ON FILE |
| BRUNO GOMES | ON FILE |
| Bruno Gomes | bbg.criptocurrency@gmail.com |
| BRUNO GOMEZ | ON FILE |
| BRUNO GONÇALVES | ON FILE |
| BRUNO GONZALO GARRO | ON FILE |
| BRUNO GUERREIRO | ON FILE |
| BRUNO GUGLIANO | ON FILE |
| BRUNO GUILHERME PACCI EVARISTO | ON FILE |
| BRUNO GUILLAUME | ON FILE |
| BRUNO GUILLOU | ON FILE |
| BRUNO HADDAD | ON FILE |
| BRUNO HAVET | ON FILE |
| BRUNO HEMEURY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO HENRIQUE FERREIRA | ON FILE |
| BRUNO HENRIQUE NEVES | ON FILE |
| BRUNO HENRIQUE SILVA | ON FILE |
| BRUNO HENRIQUES | ON FILE |
| BRUNO HERNANDO | ON FILE |
| BRUNO HILL | ON FILE |
| BRUNO HONORATO | ON FILE |
| BRUNO HUYGHE | ON FILE |
| BRUNO IBAÑEZ | ON FILE |
| BRUNO ISMAEL BARNICHEA | ON FILE |
| BRUNO JACOME | ON FILE |
| Bruno Jacquemond | ON FILE |
| BRUNO JANVIER | ON FILE |
| BRUNO JESUS | ON FILE |
| BRUNO JIMENEZ REYES | ON FILE |
| BRUNO JOAO PEREIRA VARELA MACHADO | ON FILE |
| BRUNO JOSÉ  FONSECA PEREIRA | ON FILE |
| BRUNO JOSE PIRES SILVA | ON FILE |
| BRUNO JOSEPH LESAGE | ON FILE |
| BRUNO KAIQUE RIBEIRO | ON FILE |
| BRUNO KALONJI | ON FILE |
| BRUNO KOCK | ON FILE |
| BRUNO KOOPMAN | ON FILE |
| BRUNO KVESTAK | ON FILE |
| BRUNO LAMEYSE | ON FILE |
| BRUNO LAPIERRE | ON FILE |
| BRUNO LAVOIE | ON FILE |
| BRUNO LAZZARATO | ON FILE |
| BRUNO LEFILS | ON FILE |
| BRUNO LEITAO | ON FILE |
| BRUNO LETRAS | ON FILE |
| BRUNO LETT | ON FILE |
| BRUNO LHOTE | ON FILE |
| BRUNO LIBERATO | ON FILE |
| BRUNO LIMA | ON FILE |
| BRUNO LIMA | ON FILE |
| BRUNO LIMA | ON FILE |
| Bruno Lima | brucaly@hotmail.com |
| BRUNO LIMOUZY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO LO VANO | ON FILE |
| BRUNO LOMBARDI | ON FILE |
| BRUNO LOMBARDO | ON FILE |
| BRUNO LONZA | ON FILE |
| BRUNO LOPES | ON FILE |
| BRUNO LOPES | ON FILE |
| BRUNO LOPES | ON FILE |
| BRUNO LOPES | ON FILE |
| BRUNO LOPES | ON FILE |
| BRUNO LOPES | ON FILE |
| BRUNO LOPEZ | ON FILE |
| BRUNO LORENTE | ON FILE |
| BRUNO LUCIANO VIDAL | ON FILE |
| BRUNO MACHADO | ON FILE |
| BRUNO MAGANINHO | ON FILE |
| BRUNO MAIA | ON FILE |
| BRUNO MAIA | ON FILE |
| BRUNO MAIA | ON FILE |
| BRUNO MAIA | ON FILE |
| BRUNO MALPELI | ON FILE |
| BRUNO MANDIM | ON FILE |
| BRUNO MARCHESINI | ON FILE |
| BRUNO MARCKX | ON FILE |
| BRUNO MARQUES | ON FILE |
| BRUNO MARQUES | ON FILE |
| BRUNO MARRA | ON FILE |
| BRUNO MARTI | ON FILE |
| BRUNO MARTINS | ON FILE |
| BRUNO MARTINS | ON FILE |
| BRUNO MASELLI | ON FILE |
| BRUNO MATIAS SILVA | ON FILE |
| BRUNO MATISA | ON FILE |
| BRUNO MAURENCHON | ON FILE |
| BRUNO MAURICE EDINGELE GUY-MAN MONNY DIMOUAMOUA | ON FILE |
| BRUNO MAYOR | ON FILE |
| BRUNO MEDROA | ON FILE |
| BRUNO MELGAR CASTAÑEDA | ON FILE |
| BRUNO MEMVIELLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO MENARD GERMAIN | ON FILE |
| BRUNO MENDONCA | ON FILE |
| BRUNO MIGUEL  FERNANDES DA SILVA | ON FILE |
| BRUNO MIGUEL ANTUNES DE ALMEIDA | ON FILE |
| BRUNO MIGUEL BALEIZAO GONCALVES | ON FILE |
| BRUNO MIGUEL BORGES FIGUEIREDO | ON FILE |
| BRUNO MIGUEL CAMELO BARBOSA | ON FILE |
| BRUNO MIGUEL DOS SANTOS ROQUE | ON FILE |
| BRUNO MIGUEL GOMES DA CUNHA | ON FILE |
| BRUNO MIGUEL RODRIGUES E SILVA RÉS | ON FILE |
| BRUNO MIKAEL PETTERSSON | ON FILE |
| BRUNO MIKOLAS | ON FILE |
| BRUNO MILIC | ON FILE |
| BRUNO MIOTTO | ON FILE |
| Bruno Miotto | brunojmiotto@gmail.com |
| BRUNO MIRANDA MALARIN | ON FILE |
| BRUNO MONGANG | ON FILE |
| BRUNO MONTE | ON FILE |
| BRUNO MONTEIRO | ON FILE |
| BRUNO MONTEIRO | ON FILE |
| BRUNO MONTEIRO | ON FILE |
| BRUNO MORAIS | ON FILE |
| BRUNO MOREIRA | ON FILE |
| BRUNO MORETZSOHN | ON FILE |
| BRUNO MORGADO | ON FILE |
| BRUNO MOULIN | ON FILE |
| BRUNO MOURA | ON FILE |
| BRUNO MUCHIUT | ON FILE |
| BRUNO MUGGLI | ON FILE |
| BRUNO MUNHOZ | ON FILE |
| BRUNO NANNINI | ON FILE |
| BRUNO NANNINI ALI | ON FILE |
| BRUNO NAWFAL | ON FILE |
| BRUNO NICKNADARVICH | ON FILE |
| BRUNO NICOLÁS CAZÓN | ON FILE |
| BRUNO NIKOLIC | ON FILE |
| BRUNO NOLETO | ON FILE |
| BRUNO NUNES | ON FILE |
| BRUNO NUNES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO NUNES | ON FILE |
| BRUNO OLIVEIRA | ON FILE |
| BRUNO OLIVEIRA | ON FILE |
| BRUNO OLIVEIRA | ON FILE |
| BRUNO OLIVEIRA | ON FILE |
| BRUNO OLIVEIRA | ON FILE |
| BRUNO OLIVEIRA | ON FILE |
| BRUNO OPOKU | ON FILE |
| BRUNO OUILLON | ON FILE |
| BRUNO PADERI | ON FILE |
| BRUNO PAREDES | ON FILE |
| BRUNO PASINI | ON FILE |
| BRUNO PASSOS | ON FILE |
| BRUNO PAUL JACQUES MOREAU | ON FILE |
| BRUNO PAVLOV | ON FILE |
| BRUNO PEDRO | ON FILE |
| BRUNO PELKO | ON FILE |
| BRUNO PELLEGRINO | ON FILE |
| BRUNO PENNA | ON FILE |
| BRUNO PEREIRA | ON FILE |
| BRUNO PEREIRA | ON FILE |
| BRUNO PEREZ | ON FILE |
| BRUNO PERI | ON FILE |
| BRUNO PETERER | ON FILE |
| BRUNO PEZER | ON FILE |
| BRUNO PIERRE MARIE VAN HAETSDAELE | ON FILE |
| BRUNO PINHEIRO | ON FILE |
| BRUNO PINTO | ON FILE |
| BRUNO PIRAS | ON FILE |
| BRUNO PIRIĆ | ON FILE |
| BRUNO PIZZI | ON FILE |
| BRUNO PONZANO | ON FILE |
| BRUNO POQUILLON | ON FILE |
| BRUNO POTVLIEGE | ON FILE |
| BRUNO QUARESMA | ON FILE |
| BRUNO QUINTÃO | ON FILE |
| BRUNO RACINEUX | ON FILE |
| BRUNO RADIC | ON FILE |
| BRUNO RADMILOVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Bruno Radmilovic | brunorad@hotmail.com |
| BRUNO RAMALHO | ON FILE |
| BRUNO RAMOS | ON FILE |
| BRUNO RAMOS | ON FILE |
| BRUNO RAPOSEIRA | ON FILE |
| BRUNO REBIĆ | ON FILE |
| BRUNO REGGIANI | ON FILE |
| BRUNO REIS | ON FILE |
| BRUNO REVEGLIA | ON FILE |
| BRUNO RIBAS | ON FILE |
| BRUNO RICARDO  GOMES AGUIAR DE OLIVEIRA | ON FILE |
| BRUNO RICARDO DOS SANTOS SILVA VICTORINO | ON FILE |
| BRUNO RIDZAK | ON FILE |
| BRUNO RIEGER GALINDO | ON FILE |
| BRUNO RIOS | ON FILE |
| BRUNO ROBLES | ON FILE |
| BRUNO ROCHA | ON FILE |
| BRUNO ROCHA | ON FILE |
| BRUNO RODRIGUES | ON FILE |
| BRUNO RODRIGUES | ON FILE |
| BRUNO RODRIGUEZ | ON FILE |
| BRUNO ROMANIN | ON FILE |
| BRUNO RONCAL | ON FILE |
| BRUNO ROTELLINI | ON FILE |
| BRUNO ROUSSIGNOL | ON FILE |
| BRUNO ROWELL | ON FILE |
| BRUNO ROY | ON FILE |
| BRUNO SAČARIĆ | ON FILE |
| BRUNO SALDANHA | ON FILE |
| BRUNO SALOMONI | ON FILE |
| BRUNO SANCHEZ | ON FILE |
| BRUNO SANGAREAU | ON FILE |
| BRUNO SANTANA | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRUNO SANTOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO SANTOS | ON FILE |
| BRUNO SANTOS | ON FILE |
| Bruno Santos | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRUNO SANTOS | ON FILE |
| BRUNO SANTOS LOPES | ON FILE |
| BRUNO SANTOS LOPES | ON FILE |
| BRUNO ŠARAVANJA | ON FILE |
| BRUNO SCHAAN | ON FILE |
| BRUNO SCHRIBER | ON FILE |
| BRUNO SCOTTO DI LIGUORI | ON FILE |
| BRUNO SEBASTIAN FARALDO | ON FILE |
| BRUNO SEBASTIEN CAHUZAC | ON FILE |
| BRUNO SELDERSLAGHS | ON FILE |
| BRUNO SERRA | ON FILE |
| BRUNO SESSIONS | ON FILE |
| BRUNO SILVA | ON FILE |
| BRUNO SILVA | ON FILE |
| BRUNO SILVA | ON FILE |
| BRUNO SILVA | ON FILE |
| BRUNO SILVA | ON FILE |
| BRUNO SILVA | ON FILE |
| BRUNO SILVA | ON FILE |
| BRUNO SILVA | ON FILE |
| Bruno Silva | brunoffsilva76@gmail.com |
| BRUNO SILVESTRE | ON FILE |
| BRUNO SIMÕES | ON FILE |
| BRUNO SOARES | ON FILE |
| BRUNO SOARES | ON FILE |
| BRUNO SOARES | ON FILE |
| BRUNO SOBRINHO | ON FILE |
| BRUNO SOSA | ON FILE |
| BRUNO SOTELO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO SOUSA | ON FILE |
| BRUNO SOUSA | ON FILE |
| BRUNO SOUZA | ON FILE |
| BRUNO SOUZA PEREIRA | ON FILE |
| BRUNO SOVULJ | ON FILE |
| BRUNO SPINARDI DE CARVALHO | ON FILE |
| BRUNO STORNIOLO | ON FILE |
| BRUNO STORNIOLO | ON FILE |
| BRUNO STRICKLER | ON FILE |
| BRUNO SUNJIC | ON FILE |
| BRUNO TACCHINO | ON FILE |
| BRUNO TARAT | ON FILE |
| BRUNO TAVARES | ON FILE |
| BRUNO TEIXEIRA | ON FILE |
| BRUNO TEIXEIRA CALDEIRA | ON FILE |
| BRUNO TERRA PORLEY | ON FILE |
| BRUNO THIAW-THI | ON FILE |
| BRUNO TOMATIS | ON FILE |
| BRUNO TOMAZ | ON FILE |
| BRUNO TRINDADE | ON FILE |
| BRUNO TRUJILLO | ON FILE |
| BRUNO TRUTET | ON FILE |
| BRUNO TURCHETTO | ON FILE |
| BRUNO UMBERTO SARUBBO PANIZZA | ON FILE |
| BRUNO URBINA | ON FILE |
| BRUNO URRUTIA QUEQUEZANA | ON FILE |
| BRUNO USTARES | ON FILE |
| BRUNO VAIS | ON FILE |
| BRUNO VALENTIM | ON FILE |
| BRUNO VALLEJO | ON FILE |
| BRUNO VALVERDE | ON FILE |
| BRUNO VAN REETH | ON FILE |
| BRUNO VARGAS SAN MARTIN | ON FILE |
| BRUNO VASCONCELOS | ON FILE |
| BRUNO VERGEYNST | ON FILE |
| BRUNO VICENTE | ON FILE |
| BRUNO VIDAK | ON FILE |
| BRUNO VIDAK | ON FILE |
| BRUNO VIDAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRUNO VIDAK | ON FILE |
| BRUNO VIDAK | ON FILE |
| bruno vidak | brunshrv@gmail.com |
| BRUNO VIEIRA DE CAMPOS | ON FILE |
| BRUNO VIJVERMAN | ON FILE |
| BRUNO VILLALOBOS | ON FILE |
| BRUNO VILLASANTI | ON FILE |
| BRUNO VON AARBURG | ON FILE |
| BRUNO WOLTZENLOGEL PALEO | ON FILE |
| Bruno Woltzenlogel Paleo | bruno.wp@gmail.com |
| BRUNO XAVIER | ON FILE |
| BRUNO YOKOO DIONISIO | ON FILE |
| BRUNO ZAMAR | ON FILE |
| BRUNO ZAMBERNARDI | ON FILE |
| BRUNO ZOBBIO | ON FILE |
| BRUNO ZURFLUH | ON FILE |
| BRUNON HUGO | ON FILE |
| BRUNO-PIERRE JEAN | ON FILE |
| BRUNSWICK EXINOR | ON FILE |
| Brunt, Erik | ON FILE |
| BRUSHARD HIGGINS | ON FILE |
| BRUSSELL DDO LLC | ON FILE |
| BRUTUS CHUA | ON FILE |
| BRUXELLES ROMUAR | ON FILE |
| BRUYNE LEE | ON FILE |
| BRY MARTIN BRESTER | ON FILE |
| BRYAN | bryansalvador714@gmail.com |
| BRYAN ABAD | ON FILE |
| BRYAN BATIONO | ON FILE |
| BRYAN BLIZZARD | ON FILE |
| BRYAN BRIÈRE | ON FILE |
| BRYAN CABRERA | ON FILE |
| BRYAN CASTRO | ON FILE |
| BRYAN CORDOVA | ON FILE |
| BRYAN FLORES | ON FILE |
| BRYAN FOX | ON FILE |
| BRYAN GAMBOA | ON FILE |
| BRYAN GISNER | ON FILE |
| BRYAN HOLDEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN JESBERGER | ON FILE |
| BRYAN JOHNSTONE | ON FILE |
| BRYAN LIPINSKI | ON FILE |
| BRYAN MAGANA | ON FILE |
| BRYAN MAKLE | ON FILE |
| BRYAN MASSIE | ON FILE |
| BRYAN MAYFIELD | ON FILE |
| BRYAN MCADOO | ON FILE |
| BRYAN MOHR | ON FILE |
| BRYAN MORRIS | ON FILE |
| BRYAN MUSSON | ON FILE |
| BRYAN OLSEN | ON FILE |
| BRYAN SCHMIDT | ON FILE |
| BRYAN SEGURA BARRANTES | ON FILE |
| BRYAN SICKLES | ON FILE |
| BRYAN STATZ | ON FILE |
| BRYAN SWANSON | ON FILE |
| BRYAN TEH BOON FANG | ON FILE |
| BRYAN TOSCANO | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILSON | ON FILE |
| Bryan A. Thomas | bashtonthomas@gmail.com |
| BRYAN ABILA | ON FILE |
| Bryan Abila | bryan.abila4@gmail.com |
| BRYAN ACOSTA | ON FILE |
| BRYAN ACTON | ON FILE |
| BRYAN ADAMSON | ON FILE |
| BRYAN AGLES | ON FILE |
| BRYAN AJULUCHUKWU | ON FILE |
| BRYAN AKPABIO | ON FILE |
| BRYAN ALBERT LIANG | ON FILE |
| BRYAN ALEXANDER HERNANDEZ | ON FILE |
| BRYAN ALEXIS CORTEZ SANCHEZ | ON FILE |
| BRYAN ALLEN | ON FILE |
| BRYAN ALLEN | ON FILE |
| BRYAN ALLEN | ON FILE |
| BRYAN ALLEN | ON FILE |
| BRYAN ALLEN | ON FILE |
| BRYAN ALLEN HARTLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN ALMODOVAR | ON FILE |
| BRYAN ALTERIO | ON FILE |
| BRYAN ALVA | ON FILE |
| BRYAN ANDERSON | ON FILE |
| BRYAN ANDERSON | ON FILE |
| BRYAN ANDERSSON MARTANEGARA | ON FILE |
| BRYAN ANDREW BERTOGLIO | ON FILE |
| BRYAN ANGEL | ON FILE |
| BRYAN ANGELES | ON FILE |
| BRYAN APONTE | ON FILE |
| BRYAN ARANGO | ON FILE |
| BRYAN ARIAS | ON FILE |
| BRYAN ARTURO | ON FILE |
| BRYAN ASHBAUGH | ON FILE |
| BRYAN ASHLEY | ON FILE |
| BRYAN ASHTON THOMAS | ON FILE |
| BRYAN ASPEY | ON FILE |
| BRYAN ATHERTON | ON FILE |
| BRYAN ATKINS | ON FILE |
| BRYAN ATKINS | ON FILE |
| BRYAN AU | ON FILE |
| BRYAN AUSTIN BERRINGER | ON FILE |
| BRYAN AVERY | ON FILE |
| BRYAN AVILA | ON FILE |
| BRYAN BAIRA | ON FILE |
| BRYAN BALDWIN | ON FILE |
| BRYAN BALUYUT | ON FILE |
| BRYAN BAMFORD | ON FILE |
| BRYAN BANISTER | ON FILE |
| BRYAN BANUELOS | ON FILE |
| BRYAN BARR TIETZ | ON FILE |
| BRYAN BARRAS | ON FILE |
| BRYAN BARRETT | ON FILE |
| BRYAN BARTELL | ON FILE |
| BRYAN BARTON | ON FILE |
| BRYAN BARTON | ON FILE |
| BRYAN BATCHELDER | ON FILE |
| BRYAN BAXLEY | ON FILE |
| BRYAN BAZEMORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN BEAVER | ON FILE |
| BRYAN BEH | ON FILE |
| BRYAN BELL | ON FILE |
| BRYAN BELL | ON FILE |
| BRYAN BELL | ON FILE |
| BRYAN BELLO | ON FILE |
| BRYAN BELLUCCIO | ON FILE |
| BRYAN BELMONT | ON FILE |
| BRYAN BENJAMIN | ON FILE |
| BRYAN BENNETT | ON FILE |
| BRYAN BENNETT | ON FILE |
| BRYAN BENNETT | ON FILE |
| BRYAN BERETTA | ON FILE |
| BRYAN BERKLAND | ON FILE |
| BRYAN BERRY | ON FILE |
| BRYAN BEYERS | ON FILE |
| BRYAN BIALY | ON FILE |
| BRYAN BIPAT | ON FILE |
| BRYAN BIRD | ON FILE |
| Bryan Bird | bbird@sonic.net |
| BRYAN BLACKWELL | ON FILE |
| BRYAN BLAHA | ON FILE |
| BRYAN BLAIR | ON FILE |
| BRYAN BLAIR | ON FILE |
| BRYAN BLAKEY | ON FILE |
| BRYAN BLANDON | ON FILE |
| BRYAN BLOUNT | ON FILE |
| BRYAN BODROG | ON FILE |
| BRYAN BOSHART | ON FILE |
| BRYAN BRACKETT | ON FILE |
| BRYAN BRAFFA | ON FILE |
| BRYAN BRASHEARS, LLC | ON FILE |
| Bryan Brashears, LLC | bryan@brashearslawgroup.com |
| BRYAN BRATCHER | ON FILE |
| BRYAN BRATT | ON FILE |
| BRYAN BRAVO | ON FILE |
| BRYAN BRISENO | ON FILE |
| BRYAN BRITTENHAM | ON FILE |
| BRYAN BROCKBANK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN BROOKS | ON FILE |
| BRYAN BROUSSARD | ON FILE |
| BRYAN BROWN | ON FILE |
| BRYAN BRYAN | ON FILE |
| BRYAN BUCKLEY | ON FILE |
| BRYAN BULL | ON FILE |
| BRYAN BULLINGER | ON FILE |
| BRYAN BUOBU-NWOSU | ON FILE |
| BRYAN BUTLER | ON FILE |
| BRYAN BYLSKI | ON FILE |
| BRYAN C HOFFMAN | ON FILE |
| BRYAN C STONE | ON FILE |
| BRYAN CABALO | ON FILE |
| BRYAN CALDWELL | ON FILE |
| BRYAN CALZADO | ON FILE |
| BRYAN CAMACHO | ON FILE |
| BRYAN CAMPBELL | ON FILE |
| BRYAN CANNON | ON FILE |
| BRYAN CANTRELL | ON FILE |
| BRYAN CAPRIGLIONE | ON FILE |
| BRYAN CARABALLO | ON FILE |
| BRYAN CARD | ON FILE |
| BRYAN CAREY | ON FILE |
| BRYAN CARGUA | ON FILE |
| BRYAN CARLAT | ON FILE |
| BRYAN CARLIN | ON FILE |
| BRYAN CARRAWAY | ON FILE |
| BRYAN CASTANEDA | ON FILE |
| BRYAN CASTILLO | ON FILE |
| BRYAN CHAI | ON FILE |
| BRYAN CHALER | ON FILE |
| BRYAN CHANG | ON FILE |
| BRYAN CHANG | ON FILE |
| BRYAN CHANGUES | ON FILE |
| BRYAN CHANTELOUP | ON FILE |
| BRYAN CHAO | ON FILE |
| Bryan Chao | aepphfrdbp@protonmail.com |
| BRYAN CHARLES HEAD | ON FILE |
| BRYAN CHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN CHEN | ON FILE |
| BRYAN CHENG-YI SHIEH | ON FILE |
| BRYAN CHEONG | ON FILE |
| BRYAN CHESSHIR | ON FILE |
| BRYAN CHEUNG 🦻 GROW+INSPIRE+REPEAT | ON FILE |
| BRYAN CHHEA | ON FILE |
| BRYAN CHICO | ON FILE |
| BRYAN CHOISI | ON FILE |
| BRYAN CHOO | ON FILE |
| BRYAN CHRISTIANSEN | ON FILE |
| BRYAN CHRISTOPHER HORLING | ON FILE |
| BRYAN CHRISTOPHER ROBINSON | ON FILE |
| BRYAN CHUA | ON FILE |
| BRYAN CHUA | ON FILE |
| BRYAN CHUA | ON FILE |
| BRYAN CIOTOLA | ON FILE |
| BRYAN CLARK | ON FILE |
| BRYAN CLARKE | ON FILE |
| BRYAN CLAUDIO | ON FILE |
| BRYAN CLUM | ON FILE |
| BRYAN COCHRANE | ON FILE |
| BRYAN COE | ON FILE |
| BRYAN COLBURN | ON FILE |
| BRYAN COLE | ON FILE |
| BRYAN COLLEMACINE | ON FILE |
| BRYAN COLLINS | ON FILE |
| BRYAN COMANDINI | ON FILE |
| BRYAN COMER | ON FILE |
| BRYAN COMPTON | ON FILE |
| BRYAN CONDON | ON FILE |
| BRYAN CONDON | ON FILE |
| BRYAN CONKLIN | ON FILE |
| BRYAN COOKE | ON FILE |
| BRYAN COPELAND | ON FILE |
| BRYAN CORDOVA | ON FILE |
| BRYAN CORTEAL | ON FILE |
| BRYAN COSTA | ON FILE |
| BRYAN COSTA | ON FILE |
| Bryan Courchesne | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN COURCHESNE | ON FILE |
| BRYAN CROSSLAND | ON FILE |
| BRYAN CROTEAU | ON FILE |
| BRYAN CRUTCHFIELD | ON FILE |
| BRYAN CURATIVO ONG | ON FILE |
| BRYAN CUSATIS | ON FILE |
| BRYAN CUSTODIO | ON FILE |
| BRYAN CYPEN WISOTSKY | ON FILE |
| BRYAN D WILDER SMITH | ON FILE |
| BRYAN DA PONTE | ON FILE |
| BRYAN DAHL | ON FILE |
| BRYAN DANEK | ON FILE |
| BRYAN DATTILO | ON FILE |
| BRYAN DAVID PULLEY | ON FILE |
| BRYAN DAVID STOBB | ON FILE |
| BRYAN DAVIDSON | ON FILE |
| BRYAN DE LOS ARCOS BAGUIO | ON FILE |
| BRYAN DEBARBIERIS | ON FILE |
| BRYAN DEBNAM | ON FILE |
| BRYAN DEITZ | ON FILE |
| BRYAN DEKEYSER | ON FILE |
| BRYAN DELA CRUZ | ON FILE |
| BRYAN DELA CRUZ | ON FILE |
| BRYAN DELGADO | ON FILE |
| BRYAN DELIMATA | ON FILE |
| BRYAN DENNIS KLUGE | ON FILE |
| BRYAN DEOCAMPO | ON FILE |
| BRYAN DIAGO | ON FILE |
| BRYAN DICKINS | ON FILE |
| BRYAN DIJK | ON FILE |
| BRYAN DIMERY | ON FILE |
| BRYAN DIXON | ON FILE |
| BRYAN DOHBILA KEUBENG | ON FILE |
| BRYAN DORF | ON FILE |
| BRYAN DRESSLER | ON FILE |
| BRYAN DREYER | ON FILE |
| BRYAN DUARTE | ON FILE |
| BRYAN DUCHEMIN | ON FILE |
| BRYAN DUMELOD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN DURU | ON FILE |
| BRYAN E THOMPSON | ON FILE |
| BRYAN EARL | ON FILE |
| BRYAN EDWARD WELKER | ON FILE |
| BRYAN EFONDO | ON FILE |
| BRYAN EINWALTER | ON FILE |
| BRYAN ELIAS | ON FILE |
| BRYAN ELIAS ANGEL-ARGUETA | ON FILE |
| BRYAN EMORY | ON FILE |
| BRYAN EMORY | ON FILE |
| BRYAN EPSTEIN | ON FILE |
| BRYAN ESTRADA | ON FILE |
| BRYAN ESTRADA MENDEZ | ON FILE |
| BRYAN EUGENE MAXWELL | ON FILE |
| BRYAN FABBRI | ON FILE |
| BRYAN FALCHUK | ON FILE |
| Bryan Falchuk | bfalchuk@me.com |
| BRYAN FAY | ON FILE |
| BRYAN FAYER | ON FILE |
| BRYAN FERGUSON | ON FILE |
| BRYAN FERRAEZ | ON FILE |
| BRYAN FERRARI | ON FILE |
| BRYAN FERRER | ON FILE |
| BRYAN FIARDA | ON FILE |
| BRYAN FILÉE | ON FILE |
| BRYAN FILL | ON FILE |
| BRYAN FINLAY | ON FILE |
| BRYAN FISHER | ON FILE |
| BRYAN FITZGERALD | ON FILE |
| BRYAN FLAIG | ON FILE |
| BRYAN FLECKER | ON FILE |
| BRYAN FLIERVOET | ON FILE |
| BRYAN FLIM | ON FILE |
| BRYAN FLORENTIN | ON FILE |
| BRYAN FLORES | ON FILE |
| BRYAN FORESTER | ON FILE |
| BRYAN FORMSMA | ON FILE |
| BRYAN FORSYTHE | ON FILE |
| BRYAN FOWLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN FOX | ON FILE |
| BRYAN FRAITES | ON FILE |
| BRYAN FRANK OTTENS | ON FILE |
| BRYAN FRASER | ON FILE |
| BRYAN FRYE | ON FILE |
| BRYAN FU | ON FILE |
| BRYAN FULFORD | ON FILE |
| BRYAN FULLMER | ON FILE |
| BRYAN GALLICHANT | ON FILE |
| BRYAN GALON GUADAMOR | ON FILE |
| BRYAN GALSTON | ON FILE |
| BRYAN GALVIN | ON FILE |
| BRYAN GAMEZ | ON FILE |
| BRYAN GARVEY | ON FILE |
| BRYAN GASTON | ON FILE |
| BRYAN GAUVIN | ON FILE |
| BRYAN GESINSKI | ON FILE |
| BRYAN GIBBS | ON FILE |
| BRYAN GINTZ | ON FILE |
| BRYAN GIRON GIRON | ON FILE |
| BRYAN GLAZA | ON FILE |
| BRYAN GLOTFELTY | ON FILE |
| BRYAN GOERTZ | ON FILE |
| BRYAN GOH | ON FILE |
| BRYAN GOLDER | ON FILE |
| BRYAN GOLDSMAN | ON FILE |
| BRYAN GOMEZ | ON FILE |
| BRYAN GONZALEZ | ON FILE |
| BRYAN GONZALEZ | ON FILE |
| BRYAN GONZALEZ | ON FILE |
| BRYAN GONZALEZ | ON FILE |
| BRYAN GRAHAM | ON FILE |
| BRYAN GRANIL | ON FILE |
| BRYAN GREEN | ON FILE |
| BRYAN GREENWALD | ON FILE |
| BRYAN GRIBSKOV | ON FILE |
| BRYAN GRIFFITH | ON FILE |
| BRYAN GRIFFITH | ON FILE |
| BRYAN GRILL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN GRIMALDI | ON FILE |
| BRYAN GROSBACH | ON FILE |
| BRYAN GRYKA | ON FILE |
| BRYAN GUENTHER | ON FILE |
| BRYAN GUERRA | ON FILE |
| BRYAN GUNAWAN | ON FILE |
| Bryan Gunawan | bryanjamesgunawan@gmail.com |
| BRYAN GUNDERSEN | ON FILE |
| BRYAN GUTIERREZ | ON FILE |
| BRYAN GUTIERREZ | ON FILE |
| BRYAN GUZMAN | ON FILE |
| BRYAN HAAKENSEN | ON FILE |
| BRYAN HABEREK | ON FILE |
| BRYAN HABIG | ON FILE |
| BRYAN HAIRSTON | ON FILE |
| BRYAN HALCOTT | ON FILE |
| BRYAN HALL | ON FILE |
| BRYAN HAN | ON FILE |
| BRYAN HANSEN | ON FILE |
| BRYAN HARDING | ON FILE |
| BRYAN HARDY | ON FILE |
| BRYAN HARRIS | ON FILE |
| BRYAN HARRISON | ON FILE |
| BRYAN HARTLEY | ON FILE |
| BRYAN HARYOTT | ON FILE |
| BRYAN HASKINS | ON FILE |
| BRYAN HATCHER | ON FILE |
| BRYAN HAUER | ON FILE |
| BRYAN HEINER | ON FILE |
| Bryan Hennen | ON FILE |
| BRYAN HENNEN | ON FILE |
| BRYAN HENRY | ON FILE |
| BRYAN HENRY | ON FILE |
| BRYAN HERNANDEZ | ON FILE |
| BRYAN HERNANDEZ CRUZ | ON FILE |
| BRYAN HEROLD | ON FILE |
| BRYAN HERRERA | ON FILE |
| BRYAN HICKEY | ON FILE |
| BRYAN HILL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN HILLER | ON FILE |
| BRYAN HIRZEL | ON FILE |
| BRYAN HOGAN | ON FILE |
| BRYAN HOGAN | ON FILE |
| BRYAN HOLBROOK | ON FILE |
| BRYAN HOLDBROOK | ON FILE |
| BRYAN HOLDEN | ON FILE |
| BRYAN HOLT | ON FILE |
| BRYAN HOLTON | ON FILE |
| BRYAN HONG | ON FILE |
| BRYAN HOOPER | ON FILE |
| BRYAN HOPE SANIEL | ON FILE |
| BRYAN HORD | ON FILE |
| BRYAN HOSTETLER | ON FILE |
| BRYAN HOWELL | ON FILE |
| BRYAN HUANG | ON FILE |
| BRYAN HUERTAS RAMÍREZ | ON FILE |
| BRYAN HUGHES | ON FILE |
| BRYAN HULL | ON FILE |
| BRYAN HUNT | ON FILE |
| BRYAN HUNT | ON FILE |
| BRYAN HUONG | ON FILE |
| BRYAN ILTON | ON FILE |
| BRYAN J HUNT | ON FILE |
| BRYAN J SANNITO | ON FILE |
| BRYAN J VOGEL | ON FILE |
| BRYAN JACKOWSKI-BRETIN | ON FILE |
| BRYAN JAMES O'DWYER | ON FILE |
| BRYAN JASKI | ON FILE |
| BRYAN JASMER | ON FILE |
| BRYAN JAY-CHARLES GORE | ON FILE |
| BRYAN JEE CHONG EU | ON FILE |
| BRYAN JEFFREY FOLEY | ON FILE |
| BRYAN JENDZA | ON FILE |
| BRYAN JEPSON | ON FILE |
| BRYAN JESEPH LOPEZ | ON FILE |
| BRYAN JESUS RIOS | ON FILE |
| BRYAN JIANG | ON FILE |
| BRYAN JO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN JOHN FITZGIBBONS | ON FILE |
| BRYAN JOHN WHEELER | ON FILE |
| BRYAN JOHNATHAN HONG | ON FILE |
| BRYAN JOHNSON | ON FILE |
| BRYAN JOHNSON | ON FILE |
| BRYAN JOHNSON | ON FILE |
| BRYAN JOHNSON | ON FILE |
| BRYAN JONES | ON FILE |
| BRYAN JONES | ON FILE |
| BRYAN JONES | ON FILE |
| BRYAN JONGRUNGPINYO | ON FILE |
| BRYAN JORDAHL | ON FILE |
| BRYAN JOSEPH ALVES | ON FILE |
| BRYAN JOSEPH BET | ON FILE |
| BRYAN JUAREZ | ON FILE |
| BRYAN JULIUS | ON FILE |
| BRYAN JURECZKI | ON FILE |
| BRYAN KARRAKER | ON FILE |
| BRYAN KATZEL | ON FILE |
| BRYAN KAUFMANN | ON FILE |
| BRYAN KEANE | ON FILE |
| BRYAN KEITH HARRIS | ON FILE |
| BRYAN KEITH LAUFENBERG | ON FILE |
| BRYAN KELLY WALKER | ON FILE |
| BRYAN KENNEDY | ON FILE |
| BRYAN KEO | ON FILE |
| BRYAN KERR | ON FILE |
| BRYAN KHO | ON FILE |
| BRYAN KIDD | ON FILE |
| BRYAN KILEY | ON FILE |
| BRYAN KILPATRICK | ON FILE |
| BRYAN KIM | ON FILE |
| BRYAN KIM | ON FILE |
| BRYAN KIMBALL | ON FILE |
| BRYAN KING | ON FILE |
| BRYAN KING | ON FILE |
| BRYAN KINNEY | ON FILE |
| BRYAN KLEMM | ON FILE |
| BRYAN KLIPFEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN KOESLER | ON FILE |
| BRYAN KOH | ON FILE |
| BRYAN KOH | ON FILE |
| BRYAN KOHLMEIER | ON FILE |
| BRYAN KOHLSTEDT | ON FILE |
| BRYAN KORTE | ON FILE |
| BRYAN KRAMER | ON FILE |
| BRYAN KRUEGER | ON FILE |
| BRYAN KRUEGER | ON FILE |
| BRYAN KRUEGER | ON FILE |
| BRYAN KRUYSMAN | ON FILE |
| BRYAN KUESTER | ON FILE |
| BRYAN KUM | ON FILE |
| BRYAN L BARRETT | ON FILE |
| Bryan L Heulitt Jr | ON FILE |
| BRYAN L HEULITT JR | ON FILE |
| BRYAN LABUTTA | ON FILE |
| BRYAN LAMB | ON FILE |
| BRYAN LAMBERTE | ON FILE |
| BRYAN LANDRIE | ON FILE |
| BRYAN LANGFORD | ON FILE |
| BRYAN LANTOW | ON FILE |
| BRYAN LAPLACA | ON FILE |
| BRYAN LARA | ON FILE |
| BRYAN LARKINS | ON FILE |
| BRYAN LAROCHE | ON FILE |
| Bryan Lau | bryanlau858@gmail.com |
| BRYAN LAUBHAN | ON FILE |
| BRYAN LAURO | ON FILE |
| BRYAN LAWLOR | ON FILE |
| BRYAN LAY | ON FILE |
| BRYAN LE | ON FILE |
| BRYAN LEAGOGO | ON FILE |
| BRYAN LEE | ON FILE |
| BRYAN LEE | ON FILE |
| BRYAN LEE | ON FILE |
| BRYAN LEE | ON FILE |
| BRYAN LEE | ON FILE |
| BRYAN LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN LEE | ON FILE |
| BRYAN LEE | ON FILE |
| BRYAN LEE BEDWELL | ON FILE |
| BRYAN LEE KASTLEMAN | ON FILE |
| BRYAN LEE MASSENZO | ON FILE |
| BRYAN LEE WEI MING | ON FILE |
| BRYAN LEJEUNE | ON FILE |
| BRYAN LEMON | ON FILE |
| BRYAN LEONARD | ON FILE |
| BRYAN LESLIE CROZIER | ON FILE |
| BRYAN LEUNG | ON FILE |
| BRYAN LEVY | ON FILE |
| BRYAN LEWIS | ON FILE |
| BRYAN LIGHT | ON FILE |
| BRYAN LIM | ON FILE |
| BRYAN LIMA | ON FILE |
| BRYAN LIN | ON FILE |
| BRYAN LINDO | ON FILE |
| BRYAN LINTON | ON FILE |
| BRYAN LIU | ON FILE |
| BRYAN LIU | ON FILE |
| BRYAN LLANOZ | ON FILE |
| BRYAN LO | ON FILE |
| BRYAN LOH | ON FILE |
| BRYAN LOMOTAN | ON FILE |
| BRYAN LONGORIA | ON FILE |
| BRYAN LOO | ON FILE |
| BRYAN LOPEZ | ON FILE |
| BRYAN LOPEZ | ON FILE |
| BRYAN LORDEN | ON FILE |
| BRYAN LOVATO | ON FILE |
| BRYAN LUCAS | ON FILE |
| BRYAN LUDLOW | ON FILE |
| BRYAN LUPP | ON FILE |
| BRYAN LY | ON FILE |
| BRYAN LYN JANKOWSKI | ON FILE |
| BRYAN MAC DONALD | ON FILE |
| BRYAN MADDEX | ON FILE |
| BRYAN MADDIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN MADDIN | ON FILE |
| BRYAN MAGALHAES | ON FILE |
| BRYAN MAKIN | ON FILE |
| BRYAN MALONE | ON FILE |
| BRYAN MALONE KELTNER | ON FILE |
| BRYAN MANNS | ON FILE |
| Bryan Manns | vbmanns12@gmail.com |
| BRYAN MANSON | ON FILE |
| BRYAN MARASCALCHI | ON FILE |
| Bryan Marascalchi | bryan.marascalchi@gmail.com |
| BRYAN MARCELL REID | ON FILE |
| BRYAN MARINAS | ON FILE |
| BRYAN MARTIN | ON FILE |
| BRYAN MARTINEZ | ON FILE |
| BRYAN MARTÍNEZ | ON FILE |
| BRYAN MARTINS | ON FILE |
| BRYAN MASIN | ON FILE |
| BRYAN MAST | ON FILE |
| BRYAN MATHEW | ON FILE |
| BRYAN MATTHEW DEWHURST | ON FILE |
| BRYAN MAURER | ON FILE |
| Bryan Maurer | bryan_maurer@yahoo.com |
| BRYAN MAY | ON FILE |
| BRYAN MCCAFFREY | ON FILE |
| BRYAN MCCAULLEY | ON FILE |
| BRYAN MCCAUSLAND | ON FILE |
| BRYAN MCCLENDON | ON FILE |
| BRYAN MCCLOSKEY | ON FILE |
| BRYAN MCCUE | ON FILE |
| BRYAN MCDONALD | ON FILE |
| BRYAN MCFARLAND | ON FILE |
| BRYAN MCGILL | ON FILE |
| BRYAN MCGINN | ON FILE |
| BRYAN MCGOVERN | ON FILE |
| BRYAN MCKENNA | ON FILE |
| BRYAN MCLAUGHLIN | ON FILE |
| BRYAN MCMANDON | ON FILE |
| BRYAN MCMASTERS | ON FILE |
| BRYAN MCMILLAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN MCNABB | ON FILE |
| BRYAN MEAS-CHEY | ON FILE |
| BRYAN MEDEIROS | ON FILE |
| BRYAN MEGAHEY | ON FILE |
| BRYAN MELARA | ON FILE |
| BRYAN MELCHER | ON FILE |
| BRYAN MELICH-MOLA | ON FILE |
| BRYAN MERTENS | ON FILE |
| Bryan Mertens | mertens.bryan@gmail.com |
| BRYAN MESTER | ON FILE |
| BRYAN MEYER | ON FILE |
| BRYAN MICHAEL PULLIAM | ON FILE |
| BRYAN MICHAEL SWINK | ON FILE |
| BRYAN MICHILENA | ON FILE |
| BRYAN MIKHAEL BARBARA | ON FILE |
| BRYAN MILES | ON FILE |
| BRYAN MILLER | ON FILE |
| BRYAN MILLSTEIN | ON FILE |
| BRYAN MIRANDA | ON FILE |
| BRYAN MIRAUCOURT | ON FILE |
| BRYAN MITCHELL | ON FILE |
| BRYAN MITCHELL JOHN CHUAN | ON FILE |
| BRYAN MITTLER | ON FILE |
| BRYAN MOBAYYEN | ON FILE |
| BRYAN MOISES PARADA CEA | ON FILE |
| BRYAN MOLINA MORENO | ON FILE |
| BRYAN MOLYNEUX | ON FILE |
| BRYAN MONKARSH | ON FILE |
| BRYAN MONTANEZ | ON FILE |
| BRYAN MONTEIRO NEVES | ON FILE |
| BRYAN MOORE | ON FILE |
| BRYAN MOORE | ON FILE |
| BRYAN MORELLI | ON FILE |
| BRYAN MORGAN | ON FILE |
| BRYAN MORGAN | ON FILE |
| BRYAN MORRIS | ON FILE |
| BRYAN MOSES | ON FILE |
| BRYAN MOSS | ON FILE |
| BRYAN MOTOHARU MARSEILLES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN MUELLER | ON FILE |
| BRYAN MUIR | ON FILE |
| BRYAN MUPEMBA | ON FILE |
| BRYAN MURDOCH | ON FILE |
| BRYAN MURILLO | ON FILE |
| BRYAN MURPHY | ON FILE |
| BRYAN MURRAY | ON FILE |
| BRYAN NAKACHE | ON FILE |
| BRYAN NAM | ON FILE |
| BRYAN NEAL FIETZ | ON FILE |
| BRYAN NEAL WALLIS | ON FILE |
| BRYAN NEGRAVE | ON FILE |
| BRYAN NEMETH | ON FILE |
| BRYAN NESTI | ON FILE |
| BRYAN NG | ON FILE |
| BRYAN NG | ON FILE |
| BRYAN NGUYEN | ON FILE |
| BRYAN NGUYEN | ON FILE |
| BRYAN NGUYEN | ON FILE |
| BRYAN NGUYEN | ON FILE |
| BRYAN NIEH | ON FILE |
| BRYAN NIESET | ON FILE |
| BRYAN NOBLE | ON FILE |
| BRYAN NORRIS | ON FILE |
| BRYAN NUNEZ | ON FILE |
| BRYAN NYLIN | ON FILE |
| BRYAN OEMAR | ON FILE |
| BRYAN OLIVER CHAVEZ | ON FILE |
| BRYAN OLSON | ON FILE |
| BRYAN ONG | ON FILE |
| BRYAN ONG | ON FILE |
| BRYAN OOI | ON FILE |
| BRYAN ORTEGA HERRERA | ON FILE |
| BRYAN ORTIZ | ON FILE |
| BRYAN ORTIZ | ON FILE |
| BRYAN OWEN | ON FILE |
| BRYAN P LEGANSKI | ON FILE |
| BRYAN PACELLO | ON FILE |
| BRYAN PACHECO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN PACHER | ON FILE |
| BRYAN PAJARI | ON FILE |
| BRYAN PANG | ON FILE |
| Bryan Parada | bryan.parada.cea@gmail.com |
| BRYAN PARRISH | ON FILE |
| BRYAN PASSANISI | ON FILE |
| BRYAN PATRICK ALLEN | ON FILE |
| BRYAN PATRICK JAWAN | ON FILE |
| BRYAN PATRICK MCCARTHY | ON FILE |
| BRYAN PAVLOVIC | ON FILE |
| BRYAN PAYETTE | ON FILE |
| BRYAN PEDLER | ON FILE |
| BRYAN PEI | ON FILE |
| BRYAN PEREIRA | ON FILE |
| BRYAN PEREZ | ON FILE |
| Bryan Perier | ON FILE |
| BRYAN PERL | ON FILE |
| BRYAN PERNES | ON FILE |
| BRYAN PETERS | ON FILE |
| BRYAN PETERSON | ON FILE |
| BRYAN PETKUS | ON FILE |
| BRYAN PETTY | ON FILE |
| BRYAN POMRANKY | ON FILE |
| BRYAN PONCE | ON FILE |
| BRYAN POPOJAS | ON FILE |
| BRYAN PORTIELES | ON FILE |
| BRYAN POWELL | ON FILE |
| BRYAN PRANOTO | ON FILE |
| BRYAN PRIOR | ON FILE |
| Bryan Pulley | ON FILE |
| BRYAN PUNDERSON | ON FILE |
| BRYAN PURCELL | ON FILE |
| BRYAN QUILO | ON FILE |
| BRYAN QUINN | ON FILE |
| BRYAN QUINTANA | ON FILE |
| BRYAN RABATIC | ON FILE |
| BRYAN RAJARISON | ON FILE |
| BRYAN RALPHS | ON FILE |
| BRYAN RAMOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN RAMOS | ON FILE |
| BRYAN RAMOS | ON FILE |
| BRYAN RANKIN | ON FILE |
| BRYAN RAY | ON FILE |
| BRYAN REDDING | ON FILE |
| BRYAN REHNBERG | ON FILE |
| BRYAN REMELY | ON FILE |
| BRYAN REW | ON FILE |
| BRYAN RICE | ON FILE |
| BRYAN RICHARD SAKAMOTO | ON FILE |
| BRYAN RICHARD SETTLES | ON FILE |
| BRYAN RICHARD TAKVORIAN | ON FILE |
| BRYAN RICHARDSON | ON FILE |
| BRYAN RICHARDSON | ON FILE |
| BRYAN RICHARDSON | ON FILE |
| BRYAN RIDDELL | ON FILE |
| BRYAN RIDDLE | ON FILE |
| BRYAN ROBERTS | ON FILE |
| BRYAN ROBERTSON | ON FILE |
| BRYAN ROBINSON | ON FILE |
| BRYAN ROBINSON VAN DEVENDER | ON FILE |
| BRYAN ROBLERO CORSON | ON FILE |
| BRYAN RODRIGO MOROCHO LLANO | ON FILE |
| BRYAN RODRIGUEZ | ON FILE |
| BRYAN RODRIGUEZ | ON FILE |
| BRYAN RODRIGUEZ | ON FILE |
| BRYAN ROMEIKE | ON FILE |
| BRYAN ROMERO | ON FILE |
| BRYAN ROMERO | ON FILE |
| BRYAN ROOP | ON FILE |
| BRYAN ROSE | ON FILE |
| BRYAN ROSENBERG | ON FILE |
| BRYAN ROSNER | ON FILE |
| bryan rosner | rosner.bryan@gmail.com |
| BRYAN ROSS SCHLEGEL | ON FILE |
| BRYAN ROTELLA | ON FILE |
| BRYAN ROWE | ON FILE |
| BRYAN RUDA | ON FILE |
| BRYAN S SMILK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN SALGADO MORALES | ON FILE |
| BRYAN SALVADOR | ON FILE |
| BRYAN SANBORN | ON FILE |
| BRYAN SANCLEMENTE CESPEDES | ON FILE |
| BRYAN SANDINE | ON FILE |
| BRYAN SANDLIN | ON FILE |
| BRYAN SAUNDERS | ON FILE |
| BRYAN SAUNDERSON-WARNER | ON FILE |
| BRYAN SAWYERS | ON FILE |
| BRYAN SAYLER | ON FILE |
| BRYAN SAYLOR | ON FILE |
| BRYAN SCARIANO | ON FILE |
| BRYAN SCHEEPENS | ON FILE |
| BRYAN SCHELL | ON FILE |
| Bryan Schell | bryschell@gmail.com |
| BRYAN SCHILLO | ON FILE |
| BRYAN SCHOONOVER | ON FILE |
| BRYAN SCHRAMM | ON FILE |
| BRYAN SCHROCK | ON FILE |
| BRYAN SCOTT | ON FILE |
| BRYAN SCOTT AMOS | ON FILE |
| BRYAN SCOTT DUNKEL | ON FILE |
| Bryan Scott Rounds | ON FILE |
| BRYAN SCOTT ROUNDS | ON FILE |
| BRYAN SEABORN | ON FILE |
| BRYAN SEABORN | ON FILE |
| BRYAN SENOUCI | ON FILE |
| BRYAN SEOW | ON FILE |
| BRYAN SEOW | ON FILE |
| Bryan Seow | bryan.seow@gmail.com |
| BRYAN SHIBLEY | ON FILE |
| BRYAN SHIVER | ON FILE |
| BRYAN SHOWALTER | ON FILE |
| BRYAN SIBAJA MENA | ON FILE |
| BRYAN SIEBERT | ON FILE |
| BRYAN SILVEN | ON FILE |
| BRYAN SIM | ON FILE |
| BRYAN SIMPSON | ON FILE |
| BRYAN SIMPSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN SINGER | ON FILE |
| BRYAN SINGLE | ON FILE |
| BRYAN SIU-CHONG | ON FILE |
| BRYAN SIVERS | ON FILE |
| BRYAN SKAHILL | ON FILE |
| BRYAN SMITH | ON FILE |
| BRYAN SMITH | ON FILE |
| BRYAN SMITH | ON FILE |
| BRYAN SMITHSON | ON FILE |
| BRYAN SNEEK | ON FILE |
| BRYAN SNEHOTTA | ON FILE |
| BRYAN SOLLECITO | ON FILE |
| BRYAN SOMERS | ON FILE |
| BRYAN SOSA HERNANDEZ | ON FILE |
| BRYAN SOUZA | ON FILE |
| BRYAN SPADARI | ON FILE |
| BRYAN SPADE | ON FILE |
| BRYAN SPEIRS | ON FILE |
| BRYAN SPIEWAK | ON FILE |
| BRYAN SPRATT | ON FILE |
| BRYAN SPROWLS | ON FILE |
| BRYAN STANCIL | ON FILE |
| BRYAN STANLEY | ON FILE |
| BRYAN STAPP | ON FILE |
| BRYAN STEELE | ON FILE |
| BRYAN STEINMAN | ON FILE |
| BRYAN STEPHENS | ON FILE |
| BRYAN STEPHENS | ON FILE |
| BRYAN STEVENS | ON FILE |
| BRYAN STEVENSON | ON FILE |
| BRYAN STEWART | ON FILE |
| BRYAN STOUT | ON FILE |
| BRYAN STROM | ON FILE |
| BRYAN STRONG | ON FILE |
| BRYAN SUÁREZ | ON FILE |
| BRYAN SULLIVAN | ON FILE |
| BRYAN SULLIVAN | ON FILE |
| BRYAN SUTTON | ON FILE |
| BRYAN SUTTON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN SWARTWOOD | ON FILE |
| BRYAN TAN | ON FILE |
| BRYAN TAN | ON FILE |
| BRYAN TAN | ON FILE |
| BRYAN TAN | ON FILE |
| BRYAN TAN | ON FILE |
| BRYAN TAN | ON FILE |
| BRYAN TAN | ON FILE |
| BRYAN TAN | ON FILE |
| BRYAN TAN | ON FILE |
| BRYAN TAN BOON HUAT | ON FILE |
| BRYAN TANG | ON FILE |
| BRYAN TANG | ON FILE |
| BRYAN TAPIA | ON FILE |
| BRYAN TAUB | ON FILE |
| BRYAN TAVAREZ | ON FILE |
| BRYAN TAY | ON FILE |
| BRYAN TAYLOR | ON FILE |
| BRYAN THACKER | ON FILE |
| BRYAN THIERRY | ON FILE |
| BRYAN THOLEN | ON FILE |
| Bryan Tholen | bryan.tholen@gmail.com |
| BRYAN THOMAS | ON FILE |
| BRYAN THOMAS CAINE | ON FILE |
| BRYAN THOMAS LAU | ON FILE |
| Bryan Timothy Hennen | henne197@gmail.com |
| BRYAN TIMOTHY RUSSELL | ON FILE |
| BRYAN TINIACOS | ON FILE |
| BRYAN TOLLER | ON FILE |
| BRYAN TORMEY | ON FILE |
| BRYAN TRAMMELL | ON FILE |
| BRYAN TREPANIER | ON FILE |
| BRYAN TRIBBLE | ON FILE |
| BRYAN TRINIDAD | ON FILE |
| BRYAN TROSCLAIR | ON FILE |
| BRYAN TROYER | ON FILE |
| BRYAN TSAO | ON FILE |
| BRYAN TSILIACOS | ON FILE |
| BRYAN TUCKER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BRYAN TULLOS | ON FILE |
| BRYAN TULSHI | ON FILE |
| BRYAN TURCICH | ON FILE |
| BRYAN TUTEN | ON FILE |
| BRYAN UPPERMAN | ON FILE |
| BRYAN VALADEZ | ON FILE |
| BRYAN VALENCIA BECERRA | ON FILE |
| BRYAN VALLADARES | ON FILE |
| BRYAN VAN | ON FILE |
| BRYAN VAN BERGEN | ON FILE |
| BRYAN VAN RIJSBERGEN | ON FILE |
| BRYAN VAN SPLUNTER | ON FILE |
| BRYAN VATEL | ON FILE |
| BRYAN VAZQUEZ | ON FILE |
| BRYAN VENABLE | ON FILE |
| BRYAN VERNAY | ON FILE |
| BRYAN VIGNERY | ON FILE |
| BRYAN VILLACORTA | ON FILE |
| BRYAN VILLANUEVA | ON FILE |
| BRYAN VINCENT CELCIUS | ON FILE |
| BRYAN VONG | ON FILE |
| BRYAN VOVAN | ON FILE |
| BRYAN VU | ON FILE |
| BRYAN VUKICH | ON FILE |
| BRYAN W DAUGHERTY | ON FILE |
| BRYAN WADDINGTON | ON FILE |
| BRYAN WALKER | ON FILE |
| BRYAN WALKER | ON FILE |
| BRYAN WALKER | ON FILE |
| BRYAN WALTON | ON FILE |
| BRYAN WANG | ON FILE |
| BRYAN WARD | ON FILE |
| BRYAN WARRINER | ON FILE |
| BRYAN WARWICK | ON FILE |
| BRYAN WATKINS | ON FILE |
| Bryan Watkins | bryanwatkins22@gmail.com |
| BRYAN WATSON | ON FILE |
| BRYAN WATSON | ON FILE |
| BRYAN WATTS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN WEAVER | ON FILE |
| BRYAN WEBB | ON FILE |
| BRYAN WEE | ON FILE |
| BRYAN WEICHERT | ON FILE |
| BRYAN WEIDE | ON FILE |
| BRYAN WEIJTS | ON FILE |
| BRYAN WIDYANATA | ON FILE |
| BRYAN WILLIAM DOREIAN | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILLIAMS | ON FILE |
| BRYAN WILLINGHAM | ON FILE |
| BRYAN WILSON | ON FILE |
| BRYAN WILSON | ON FILE |
| BRYAN WINCHESTER | ON FILE |
| BRYAN WINGATE | ON FILE |
| BRYAN WISEMAN | ON FILE |
| BRYAN WISOR | ON FILE |
| BRYAN WITTLIN | ON FILE |
| BRYAN WONG | ON FILE |
| BRYAN WONG | ON FILE |
| BRYAN WOO | ON FILE |
| BRYAN WORLEY | ON FILE |
| BRYAN WU | ON FILE |
| BRYAN YAMANOHA | ON FILE |
| BRYAN YANAGITA | ON FILE |
| BRYAN YANNA | ON FILE |
| BRYAN YAP | ON FILE |
| BRYAN YAP | ON FILE |
| BRYAN YAP | ON FILE |
| BRYAN YATES | ON FILE |
| BRYAN YATES | ON FILE |
| BRYAN YEE | ON FILE |
| BRYAN YEO  CHUO CHUAN | ON FILE |
| BRYAN YEO CHUO CHUAN | ON FILE |
| BRYAN YEOH | ON FILE |
| BRYAN YIQUN SHANGGUAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYAN YOON | ON FILE |
| BRYAN YORKE | ON FILE |
| BRYAN YOUNG | ON FILE |
| BRYAN YOUNG | ON FILE |
| BRYAN YOUNG | ON FILE |
| BRYAN ZACHAU | ON FILE |
| BRYAN ZAMBRANA | ON FILE |
| BRYAN ZIERK | ON FILE |
| BRYAN ZOMETA | ON FILE |
| BRYANA ONG LOKE YEE | ON FILE |
| BRYANAH GREEN | ON FILE |
| BRYAND CASTILLO ROCHA | ON FILE |
| BRYANNA BOEGNER | ON FILE |
| BRYANNA HORRELL | ON FILE |
| BRYANT AZCORRA | ON FILE |
| BRYANT KOSTER | ON FILE |
| BRYANT MADDOX | ON FILE |
| BRYANT PRICE | ON FILE |
| BRYANT RAMSEY | ON FILE |
| BRYANT WALTERS | ON FILE |
| BRYANT WOODS | ON FILE |
| BRYANT ANDERSON | ON FILE |
| BRYANT ANTHONY GUZMAN | ON FILE |
| BRYANT BANKS | ON FILE |
| BRYANT BATAZ | ON FILE |
| BRYANT BRANTLEY | ON FILE |
| BRYANT BRYANT | ON FILE |
| BRYANT CALDWELL | ON FILE |
| BRYANT CARMONA | ON FILE |
| BRYANT CHAVEZ | ON FILE |
| BRYANT CHRISTOPHER WILLIAMS | ON FILE |
| BRYANT CRUM | ON FILE |
| BRYANT CUEVAS | ON FILE |
| BRYANT DENTON | ON FILE |
| BRYANT FINKLER | ON FILE |
| BRYANT FLAHERTY | ON FILE |
| BRYANT GEOFFREY ROSS | ON FILE |
| BRYANT GILLIGAN | ON FILE |
| BRYANT GINGRICH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Bryant Gingrich | bjgingrich11@gmail.com |
| BRYANT GREER | ON FILE |
| BRYANT HATFIELD | ON FILE |
| BRYANT HUANG | ON FILE |
| BRYANT HUYNH | ON FILE |
| BRYANT IRBY | ON FILE |
| BRYANT JAMAR HARRELSON WILSON | ON FILE |
| BRYANT JAMES CUNNINGHAM | ON FILE |
| BRYANT JAN ANDERSON | ON FILE |
| BRYANT JANSEN | ON FILE |
| BRYANT JENSE | ON FILE |
| BRYANT JOHNSON | ON FILE |
| BRYANT JOSEPH HAMSTRA | ON FILE |
| BRYANT KAUNG SUNG KIM | ON FILE |
| BRYANT KIRBY | ON FILE |
| BRYANT KUSY | ON FILE |
| BRYANT LAM | ON FILE |
| BRYANT LEE | ON FILE |
| BRYANT LEE | ON FILE |
| BRYANT LESTER | ON FILE |
| BRYANT LONG | ON FILE |
| BRYANT LOZANO | ON FILE |
| BRYANT MADDOX | ON FILE |
| BRYANT MATA | ON FILE |
| BRYANT MERCADO | ON FILE |
| BRYANT NIX | ON FILE |
| BRYANT OATIS | ON FILE |
| BRYANT PANG | ON FILE |
| BRYANT PEREZ | ON FILE |
| BRYANT POPOLIZIO | ON FILE |
| BRYANT PUGH | ON FILE |
| BRYANT PURDIN | ON FILE |
| BRYANT RODRIGUEZ | ON FILE |
| BRYANT ROGERS | ON FILE |
| BRYANT ROY | ON FILE |
| BRYANT SEWELL | ON FILE |
| BRYANT SHIM | ON FILE |
| BRYANT SMITH | ON FILE |
| BRYANT STEVENSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYANT SULLIVAN | ON FILE |
| Bryant Sullivan | saoirsens@protonmail.com |
| BRYANT TAN | ON FILE |
| BRYANT TRAN | ON FILE |
| BRYANT TRAN | ON FILE |
| BRYANT ULLOA | ON FILE |
| BRYANT V LOPEZ | ON FILE |
| BRYANT VILLARREAL | ON FILE |
| BRYANT WANG | ON FILE |
| BRYANT WANG | ON FILE |
| BRYANT WIECZOREK | ON FILE |
| BRYANT WILLIAM WHITTAKER | ON FILE |
| BRYANT YANG | ON FILE |
| Bryant, Amanda | ON FILE |
| Bryant, Brandon | ON FILE |
| Bryant, Jason | ON FILE |
| BRYANT, NICHOLAS | ON FILE |
| Bryant, Zinnah Christopher | ON FILE |
| BRYAR HAMA | ON FILE |
| BRYCE ARMSTRONG | ON FILE |
| BRYCE CARD | ON FILE |
| BRYCE FLEMMING | ON FILE |
| BRYCE KERTESZ | ON FILE |
| BRYCE LOGAN | ON FILE |
| BRYCE MCFADYEN | ON FILE |
| BRYCE ROBERTS | ON FILE |
| BRYCE SHAPIRO | ON FILE |
| BRYCE ALDERSON | ON FILE |
| BRYCE ALLEE | ON FILE |
| BRYCE ANDREW RICHARDS | ON FILE |
| BRYCE ANGELL | ON FILE |
| BRYCE BARNES | ON FILE |
| BRYCE BARNETT | ON FILE |
| BRYCE BATZKO | ON FILE |
| BRYCE BEAULIEU | ON FILE |
| BRYCE BELL | ON FILE |
| BRYCE BERYMAN | ON FILE |
| BRYCE BIGGS | ON FILE |
| BRYCE BIVENS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYCE BJORKLUND | ON FILE |
| BRYCE BOW | ON FILE |
| BRYCE BOYLAN | ON FILE |
| BRYCE BRADY | ON FILE |
| BRYCE BRIMHALL | ON FILE |
| BRYCE BRONSTEIN | ON FILE |
| BRYCE BROWN | ON FILE |
| BRYCE BUCHANAN | ON FILE |
| BRYCE BUNCE | ON FILE |
| BRYCE BURCHI | ON FILE |
| BRYCE BURDGE | ON FILE |
| BRYCE BUTTERWORTH | ON FILE |
| BRYCE BYERS | ON FILE |
| BRYCE BYKER | ON FILE |
| BRYCE CALLAHAN | ON FILE |
| BRYCE CALLNIN | ON FILE |
| BRYCE CALVIN | ON FILE |
| BRYCE CASS | ON FILE |
| BRYCE CHRISTENSEN | ON FILE |
| BRYCE CHRISTIE | ON FILE |
| BRYCE CHUDOMELKA | ON FILE |
| BRYCE COHEN | ON FILE |
| BRYCE CONDON | ON FILE |
| BRYCE DABBS | ON FILE |
| BRYCE DANIEL | ON FILE |
| BRYCE DAUGHERTY | ON FILE |
| BRYCE DAVIDSON | ON FILE |
| BRYCE DEVIN TANNER | ON FILE |
| BRYCE DRECHSLER | ON FILE |
| BRYCE DREWS | ON FILE |
| BRYCE DROWLEY | ON FILE |
| BRYCE EDWARDS | ON FILE |
| BRYCE ELISCHER | ON FILE |
| BRYCE FAMIANO | ON FILE |
| BRYCE FITZNER | ON FILE |
| Bryce Fitzner | brycefitzner@gmail.com |
| BRYCE FLANDERS | ON FILE |
| BRYCE FORBES | ON FILE |
| BRYCE FOUNTAINE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYCE FRAZIER | ON FILE |
| BRYCE FREEMAN | ON FILE |
| BRYCE FREEMAN | ON FILE |
| BRYCE GARNER | ON FILE |
| BRYCE GARRELS | ON FILE |
| BRYCE GIBSON | ON FILE |
| BRYCE GIVENS | ON FILE |
| BRYCE GOLDSTONE | ON FILE |
| BRYCE GREGOIRE | ON FILE |
| BRYCE HAMILTON | ON FILE |
| BRYCE HARA | ON FILE |
| BRYCE HILL | ON FILE |
| BRYCE HILTON | ON FILE |
| BRYCE HOEN | ON FILE |
| BRYCE HOLEMAN | ON FILE |
| BRYCE HOLLIER | ON FILE |
| BRYCE HSIAO | ON FILE |
| BRYCE HUDSON | ON FILE |
| BRYCE JAMES THOMASON-WYLIE | ON FILE |
| BRYCE JERRED | ON FILE |
| BRYCE JOHNSON | ON FILE |
| BRYCE JONES | ON FILE |
| BRYCE JONES | ON FILE |
| BRYCE JORGENSEN | ON FILE |
| BRYCE KAVANAGH | ON FILE |
| BRYCE KEEP | ON FILE |
| BRYCE KELLER | ON FILE |
| BRYCE KELSEY | ON FILE |
| BRYCE KENT | ON FILE |
| BRYCE KEOGH | ON FILE |
| BRYCE KLINETOBE | ON FILE |
| BRYCE KOPP | ON FILE |
| BRYCE LASITER | ON FILE |
| BRYCE LEATHAM | ON FILE |
| BRYCE LEE | ON FILE |
| BRYCE LEE JACKSON | ON FILE |
| BRYCE LEVEILLE | ON FILE |
| BRYCE LEWIS | ON FILE |
| BRYCE LIVERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYCE LYONS | ON FILE |
| BRYCE M CLUETT | ON FILE |
| BRYCE MADORE | ON FILE |
| BRYCE MAGNESS | ON FILE |
| BRYCE MANION | ON FILE |
| BRYCE MARCHELL | ON FILE |
| BRYCE MARCUS ANDERSON | ON FILE |
| Bryce Marcus Anderson | phperfect@protonmail.com |
| BRYCE MARDON | ON FILE |
| BRYCE MATSON | ON FILE |
| BRYCE MCCANTS | ON FILE |
| Bryce McClellan | ON FILE |
| BRYCE MCCLELLAN | ON FILE |
| BRYCE MCCONNAUGHY | ON FILE |
| BRYCE MCDOWELL | ON FILE |
| BRYCE MCNICOL | ON FILE |
| BRYCE MELZER | ON FILE |
| BRYCE MEREDITH | ON FILE |
| BRYCE MILLER | ON FILE |
| BRYCE MILLER | ON FILE |
| BRYCE MITCHELL VALLEY | ON FILE |
| BRYCE MOSLEY | ON FILE |
| BRYCE MUSE | ON FILE |
| BRYCE OBRECHT | ON FILE |
| BRYCE OLK | ON FILE |
| Bryce Olk | brycebarolk@gmail.com |
| BRYCE PALICHUK | ON FILE |
| BRYCE PALMER | ON FILE |
| BRYCE PAPADOPOULO | ON FILE |
| BRYCE PARIN | ON FILE |
| BRYCE PARRISH | ON FILE |
| BRYCE PAUL | ON FILE |
| BRYCE POOLE | ON FILE |
| BRYCE POOLE | ON FILE |
| BRYCE POOLER | ON FILE |
| BRYCE QUIGLEY | ON FILE |
| BRYCE RALPH | ON FILE |
| BRYCE REINHARD | ON FILE |
| Bryce Richards | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYCE RIDGWAY | ON FILE |
| BRYCE RINER | ON FILE |
| BRYCE ROBERTSON | ON FILE |
| BRYCE ROBERTSON ROSS | ON FILE |
| BRYCE RODGERS | ON FILE |
| BRYCE RUTILA | ON FILE |
| Bryce Shapiro | brycetheman2005@yahoo.co.uk |
| BRYCE SHEARD | ON FILE |
| BRYCE SHEARER | ON FILE |
| BRYCE SHREEVE | ON FILE |
| BRYCE STRAYER | ON FILE |
| BRYCE STREEPER | ON FILE |
| BRYCE STUART | ON FILE |
| BRYCE STURGESS | ON FILE |
| BRYCE SULLY | ON FILE |
| BRYCE TACKEN | ON FILE |
| BRYCE TADASHI FONG | ON FILE |
| BRYCE TAYLOR | ON FILE |
| BRYCE THORNTON | ON FILE |
| BRYCE TIMM | ON FILE |
| BRYCE TOBIAS | ON FILE |
| BRYCE ULACCO | ON FILE |
| BRYCE UNGERSMA | ON FILE |
| BRYCE VASEY | ON FILE |
| BRYCE VINYARD | ON FILE |
| BRYCE WAKEHAM | ON FILE |
| BRYCE WALTERS | ON FILE |
| BRYCE WATTS | ON FILE |
| Bryce White | ON FILE |
| BRYCE WHITE | ON FILE |
| BRYCE WILCOX | ON FILE |
| BRYCE WILLIAM SIMON | ON FILE |
| BRYCE WILLIAMS | ON FILE |
| BRYCE WILLIAMS | ON FILE |
| BRYCE WILLIAMS | ON FILE |
| BRYCE WILLIAMS | ON FILE |
| BRYCE WILSON | ON FILE |
| BRYCE WONG | ON FILE |
| BRYCE WYLIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYCE WYLIE MARTYNIUK | ON FILE |
| BRYCE YOUNG | ON FILE |
| BRYCE ZACHARY | ON FILE |
| BRYCE ZAREMBY | ON FILE |
| BRYCEN DETIMORE | ON FILE |
| BRYCEN GREGOR | ON FILE |
| BRYCEN IKEDA | ON FILE |
| BRYCEN ROGERS | ON FILE |
| BRYCEN SEILER | ON FILE |
| BRYCEN WIGHT | ON FILE |
| BRYCETON ROBERT MORRISON | ON FILE |
| BRYDEN BOEHNING | ON FILE |
| BRYDEN KUTZ | ON FILE |
| BRYDEN RINGWOOD | ON FILE |
| BRYDON GEMMILL | ON FILE |
| BRYDON HORNE | ON FILE |
| BRYDON PAVLOVIC | ON FILE |
| BRYDON PEREIRA | ON FILE |
| BRYDON POLE | ON FILE |
| BRYEN MCFADDEN | ON FILE |
| BRYER KAUFMAN | ON FILE |
| Bryer Lorenz | ON FILE |
| BRYER LORENZ | ON FILE |
| Bryer Lorenz | bryer.lorenz@gmal.com |
| BRYHER AEWEN | ON FILE |
| BRYLE BRIONES | ON FILE |
| BRYLE LAZARO | ON FILE |
| BRYLEE DUNCAN | ON FILE |
| BRYLEE MILLER | ON FILE |
| BRYLEE ROGERS | ON FILE |
| BRYLEIGH DOHERTY | ON FILE |
| BRYLLE CAMBRONERO | ON FILE |
| BRYN ALEXANDER PATTISON | ON FILE |
| BRYN BEEBY | ON FILE |
| BRYN CAREY | ON FILE |
| BRYN DAVIS | ON FILE |
| BRYN DEBASS | ON FILE |
| BRYN EDWARD SHAW | ON FILE |
| BRYN FITZGERALD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYN FRY | ON FILE |
| BRYN GAUTNEY | ON FILE |
| Bryn Home | ON FILE |
| BRYN HOME | ON FILE |
| BRYN LAWRENCE | ON FILE |
| BRYN MYERS | ON FILE |
| Bryn Nicholls | ON FILE |
| Bryn Nicholls | ON FILE |
| BRYN NICHOLLS | ON FILE |
| BRYN PEAKER | ON FILE |
| BRYN PETTY | ON FILE |
| BRYN STEVENS | ON FILE |
| BRYN STILGOE | ON FILE |
| BRYN VANDERWAL | ON FILE |
| BRYN WATKINSON | ON FILE |
| BRYN WEBSTER | ON FILE |
| BRYN WILSON | ON FILE |
| BRYN WISEMAN | ON FILE |
| BRYNDAN ADAMS | ON FILE |
| BRYNDON BURFINE | ON FILE |
| BRYNDON MINTER | ON FILE |
| BRYNETTA  GADDIS | ON FILE |
| BRYNJÁLVUR NICOLAJSEN | ON FILE |
| BRYNJAR KRISTINSSON | ON FILE |
| BRYNJAR MOLANDER | ON FILE |
| BRYNLEE TURNER | ON FILE |
| BRYNN ASKEW | ON FILE |
| BRYNN SAVAGE | ON FILE |
| BRYNNA WRIGHT | ON FILE |
| BRYNO MARIAGER | ON FILE |
| BRYNSTON REED | ON FILE |
| BRYNT CAGALAWAN | ON FILE |
| BRYON FAGEN | ON FILE |
| BRYON GILBERT STOUT | ON FILE |
| BRYON HAMMER | ON FILE |
| BRYON HURLEY | ON FILE |
| BRYON JANSEN | ON FILE |
| BRYON JOHNSON | ON FILE |
| BRYON LAWRENCE GARRETY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYON POSILLICO | ON FILE |
| BRYON RENIKER | ON FILE |
| BRYON SCHMIDT | ON FILE |
| BRYON SHEA | ON FILE |
| BRYON STANTON | ON FILE |
| BRYON THERNES | ON FILE |
| BRYON TOD STEINWAND | ON FILE |
| BRYON UNDERWOOD | ON FILE |
| BRYON YAMAMOTO | ON FILE |
| BRYONIE GUTHRIE | ON FILE |
| BRYONY MCNEILL | ON FILE |
| BRYS LUTHER | ON FILE |
| BRYSON ANDERSON | ON FILE |
| BRYSON BROOKS | ON FILE |
| BRYSON CHANDLER LOCHTE | ON FILE |
| BRYSON COX | ON FILE |
| BRYSON COX | ON FILE |
| BRYSON CRAVEN | ON FILE |
| BRYSON DAHLHEIMER | ON FILE |
| BRYSON DEAN HOPFE | ON FILE |
| BRYSON DEDMON | ON FILE |
| BRYSON DOWDELL | ON FILE |
| BRYSON FONG | ON FILE |
| BRYSON HENDRICKS | ON FILE |
| BRYSON ISOM | ON FILE |
| BRYSON JACK | ON FILE |
| BRYSON JACKSON | ON FILE |
| BRYSON LE | ON FILE |
| BRYSON LLOYD | ON FILE |
| BRYSON LUND | ON FILE |
| BRYSON PALMER | ON FILE |
| BRYSON PRYOR | ON FILE |
| BRYSON REED | ON FILE |
| BRYSON SAEZ | ON FILE |
| BRYSON SHERMAN | ON FILE |
| BRYSON TAKAO DAVID ALEF | ON FILE |
| BRYSON WISE | ON FILE |
| BRYSTAL NICHOLAS | ON FILE |
| BRYTON ALEXANDER HANCOCK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BRYTON LAWSON | ON FILE |
| BRYTTANY MITCHELL | ON FILE |
| BRYTTNEE PRICE | ON FILE |
| BRYTTNEY ISGAR | ON FILE |
| BRYTTON MELLOR | ON FILE |
| Brzezinski, Ronald | ON FILE |
| BS CLOETE | ON FILE |
| BS MULULEKA | ON FILE |
| BSLATER DDO LLC | ON FILE |
| BSON TAY | ON FILE |
| BST VENTURES PTY LTD | ON FILE |
| BT TRAN | ON FILE |
| BTCX SUPER PTY LTD | ON FILE |
| BU OK YU | ON FILE |
| BUAMA RESSA | ON FILE |
| BUAN TECK TAY | ON FILE |
| BUBACARR JAWO | ON FILE |
| BUBEL INVEST, S.L. | ON FILE |
| Bubentsov, Aleksey | ON FILE |
| Bublitz, Scott | ON FILE |
| BUBORINÉ BÁNYAY BEATRIX | ON FILE |
| Bucar, Damir | ON FILE |
| BUCHAILLE SARAH | ON FILE |
| BUCHANAN CARPENTER | ON FILE |
| Buchanan, Roxanna L | ON FILE |
| Buchanan, Wayne | ON FILE |
| BUCHI DIAI | ON FILE |
| BUCK AFALAVA | ON FILE |
| BUCK ALLEN IVIE | ON FILE |
| BUCK BAZINET | ON FILE |
| BUCK CHENG LEE | ON FILE |
| BUCKEL, CHRISTOPHER J | ON FILE |
| Buckenmaier, Erich C | ON FILE |
| Buckley LLC | ON FILE |
| BUCKLEY SHARP | ON FILE |
| BUCKLIN FOLEY | ON FILE |
| BUCKNER, TAMIKA | ON FILE |
| BUCKY FARQUE | ON FILE |
| BUCUR MARIUS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BUD CAMPBELL | ON FILE |
| BUD DOCTOLERO | ON FILE |
| BUD MERTZ | ON FILE |
| BUDAI ALEXANDRE | ON FILE |
| Budd, Patricia | ON FILE |
| Buddendorff, Kenneth Augustus | ON FILE |
| BUDDHA LAMA | ON FILE |
| BUDDHA BLOOM | ON FILE |
| BUDDHI GUNATHILAKA | ON FILE |
| BUDDHI JAYASINGHE | ON FILE |
| BUDDHI PRADEEP | ON FILE |
| BUDDHIKA JAYANATH | ON FILE |
| BUDDHIKA JAYASINGHA | ON FILE |
| BUDDHIKA MAHESH | ON FILE |
| BUDDHIKA PERERA | ON FILE |
| BUDDHIKA PRASAD LIYANA LEKAMLAGE | ON FILE |
| BUDDIKA JAYASIRI BULATH WATHTHE GEDARA KAMAL | ON FILE |
| BUDDY COX | ON FILE |
| BUDDY LEACH | ON FILE |
| BUDDY MOFFIT | ON FILE |
| BUDDY NEWCOMB | ON FILE |
| BUDDY POTTER | ON FILE |
| BUDDY SATTERFIELD | ON FILE |
| BUDDY THOMAS | ON FILE |
| BUDDY TOMONORI KOGA | ON FILE |
| BUDDY WAHL | ON FILE |
| BUDDY WAKEFIELD | ON FILE |
| BUDHI SAGAR DUMRE | ON FILE |
| BUDI ARTI | ON FILE |
| BUDI DARMAWAN | ON FILE |
| BUDI GUNAWAN | ON FILE |
| BUDI PRAWIRA | ON FILE |
| BUDI SANTOSO | ON FILE |
| BUDI SANTOSO | ON FILE |
| BUDI WATPEKER | ON FILE |
| BUDIMAN LUKITO | ON FILE |
| BUDIMIR NINIC | ON FILE |
| BUDIUKA YEVHENII | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BUDSAMAS SUDSANGUAN | ON FILE |
| BUDSARAKORN KAEWSAWANG | ON FILE |
| BUECHE JR, MARK | ON FILE |
| Bueche Jr, Mark Patrick | ON FILE |
| BUELENT TUENGER | ON FILE |
| BUELENT ZENGIN | ON FILE |
| BUEN SALVACION JR | ON FILE |
| BUENA ARANDA | ON FILE |
| BUENA MAR ERRACHO | ON FILE |
| BUENAVENTURA FRANCIS PEREZ | ON FILE |
| Buergisser Nils | ON FILE |
| Buettner, Christian | ON FILE |
| Buettner, Christian | ON FILE |
| BUFFINGTON, DYLAN | ON FILE |
| BUFORD MARTIN IV | ON FILE |
| BUGÁR DEZIDER | ON FILE |
| Bugeja, Paul | ON FILE |
| BUGRA ALDATMAZ | ON FILE |
| BUGRA BUYUK | ON FILE |
| BUGRA DEMIREL | ON FILE |
| BUGRA KADIR GUNES | ON FILE |
| BUGRA KADIR GUNES | ON FILE |
| BUGRA KADIR GUNES | ON FILE |
| BUGRA OKKA | ON FILE |
| BUGRA SARPER SECEN | ON FILE |
| BUGRAHAN KUTLU | ON FILE |
| BUHLE POLLET MAIMELA | ON FILE |
| Buhler, Kevin | ON FILE |
| BUI TUYET | ON FILE |
| BUI CUONG | ON FILE |
| BUI LIN CHEONG | ON FILE |
| BUI LINH | ON FILE |
| BUI NGOC HUYEN NGUYEN | ON FILE |
| BUI NGOC HUYEN NGUYEN | ON FILE |
| BUI SEBASTIAN | ON FILE |
| BUI THANH THUY | ON FILE |
| BUI THI TRAM | ON FILE |
| BUI VAN THANG | ON FILE |
| Bui, Anne | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| BUI, DUNG | ON FILE |
| Bui, Paige | ON FILE |
| Buitenhuis, Stijnis Johannes | ON FILE |
| Buiter, Marcus | ON FILE |
| BUJAR AHMETI | ON FILE |
| BUK MALEK | ON FILE |
| BUKENG RATSHIDI | ON FILE |
| BUKET ACIKEL | ON FILE |
| BUKET YILMAZ | ON FILE |
| BUKHARI BUKHARI | ON FILE |
| BUKOLA ELIZABETH OLADIYUN | ON FILE |
| BUKONLA ADEBAKIN | ON FILE |
| BUKTENICA SUPER FUND PTY LTD | ON FILE |
| BULALI MDONTSANE | ON FILE |
| BULAT BIKKININ | ON FILE |
| BULAT CHIMITOV | ON FILE |
| BULAT GARIPOV | ON FILE |
| BULAT RAFIKOV | ON FILE |
| BULAT SERAZUTDINOV | ON FILE |
| BULAT SHARAFUTDINOV | ON FILE |
| BULAT SHARIFULLIN | ON FILE |
| BULCSU WEIN | ON FILE |
| BULELWA MADLONGWANA | ON FILE |
| BULENT SEMOVSKI | ON FILE |
| BULENT ADA | ON FILE |
| BÜLENT ATAŞ | ON FILE |
| BULENT COSAR | ON FILE |
| BULENT DELIKAYA | ON FILE |
| BULENT DONMEZ | ON FILE |
| BULENT EMRE DINCER | ON FILE |
| BULENT KAVANOZ | ON FILE |
| BULENT MULLA | ON FILE |
| BULENT POLAT | ON FILE |
| BULENT SAHIN | ON FILE |
| BULENT UNLUYUCU | ON FILE |
| BULKICA MARKOVIC | ON FILE |
| BULL JOHN | ON FILE |
| BULL TOMBO | ON FILE |
| BULLARD BULLARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BULLARD VENTURE FUND, LLC | ON FILE |
| BULLE BOBIRI | ON FILE |
| BULMARO ROSALES MAULEON | ON FILE |
| Bulnes, David | ON FILE |
| BULUMAC LUCIAN | ON FILE |
| BULUMULLA ARABE GEDARA RANASEELI | ON FILE |
| BULUNGU MARTIN | ON FILE |
| BULUS ETEA NGELE | ON FILE |
| BULUT EMEKTAR | ON FILE |
| BULUTHAN CILEV | ON FILE |
| BUM JONG YOON | ON FILE |
| BUM JONG YOON | jake.bj.yoon@gmail.com |
| BUM SUK KIM | ON FILE |
| BUMBAYAR BAT YERUULT | ON FILE |
| BUMIN KAAN BEYCIOGLU | ON FILE |
| BUMINATHAN APPALASAMY | ON FILE |
| BUMINDU DISSANAYAKA | ON FILE |
| BUMJOON KIM | ON FILE |
| BUMSOO LEE | ON FILE |
| BUN PHAWIPHAN | ON FILE |
| BUNANI GODFREY | ON FILE |
| BUNCH BUNCH | ON FILE |
| BUNDARIN, JULIE | ON FILE |
| BUNDDETH YEM | ON FILE |
| BUNDDETH YEM | ON FILE |
| BUNDIT KAEWSASAN | ON FILE |
| BUNDIT WANICHRATANAGUL | ON FILE |
| BUNGA KASIH | ON FILE |
| BUNGO NAKAMURA | ON FILE |
| BUNJAMIN  TUTAK | ON FILE |
| BUNLAM SANGAASREE | ON FILE |
| BUNLEE JANG | ON FILE |
| BUNLONG TAN | ON FILE |
| BUNMI ADEBOYE IDOWU | ON FILE |
| BUNMI STEPHEN | ON FILE |
| BUNNA PHORTH | ON FILE |
| BUNNA ROS | ON FILE |
| BUNNY LEE | ON FILE |
| BUNRA AV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BUNRONG REY | ON FILE |
| Bunrong Rey | bunrongrey@gmail.com |
| BUNSENG TAING | ON FILE |
| BUNSOOL JEONG | ON FILE |
| BUNTHORN SAM | ON FILE |
| BUNTINCKX KEVIN | ON FILE |
| BUNTU DUMEZWENI | ON FILE |
| BUNTY PATEL | ON FILE |
| BUNYAMIN BARDAK | ON FILE |
| BÜNYAMIN BOSTAN | ON FILE |
| BUNYAMIN DOGAN | ON FILE |
| BUNYAMIN ERORS | ON FILE |
| BUNYAMIN EYUP GULEN | ON FILE |
| BUNYAMIN GURKAN YUCE | ON FILE |
| BUNYAMIN KIRBAS | ON FILE |
| BUNYAMIN SANAL | ON FILE |
| BUNYAWEE SRIPRASERTYING | ON FILE |
| BUNYAWHAD THANASOMBOON | ON FILE |
| BUONO, ALDO | ON FILE |
| BUQING FENG | ON FILE |
| BURAK AKTAY | ON FILE |
| BURAK OZER | ON FILE |
| BURAK AK | ON FILE |
| BURAK BILGIN | ON FILE |
| BURAK CERIT | ON FILE |
| BURAK CETINKAYA | ON FILE |
| BURAK ÇETINKAYA | ON FILE |
| BURAK DAMLI | ON FILE |
| BURAK DEMIRKIRAN | ON FILE |
| BURAK DURDU | ON FILE |
| BURAK DURMUŞ | ON FILE |
| BURAK EKER | ON FILE |
| BURAK EMRE YEKE | ON FILE |
| BURAK ERSAN | ON FILE |
| BURAK FENERCIOGLU | ON FILE |
| BURAK FURKAN CAN | ON FILE |
| BURAK GÜLERYÜZ | ON FILE |
| BURAK GÜNAL | ON FILE |
| BURAK GUNDAY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BURAK GUNES | ON FILE |
| BURAK INCEKARA | ON FILE |
| BURAK KAGNICIOGLU | ON FILE |
| BURAK KAPLAN | ON FILE |
| BURAK KARA | ON FILE |
| BURAK KARATAS | ON FILE |
| BURAK KEZLEV | ON FILE |
| BURAK KOCABUGA | ON FILE |
| BURAK KOCAN | ON FILE |
| BURAK KÖSE | ON FILE |
| BURAK KURT | ON FILE |
| BURAK LAFCI | ON FILE |
| BURAK MURAT | ON FILE |
| BURAK OGRAS | ON FILE |
| BURAK ORDU | ON FILE |
| BURAK OZCAN | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK OZER | ON FILE |
| BURAK SAHIN | ON FILE |
| BURAK SANCAK | ON FILE |
| BURAK SINAN AKTAY | ON FILE |
| BURAK SONMEZ | ON FILE |
| BURAK TANIS | ON FILE |
| BURAK TURKMEN | ON FILE |
| BURAK UMUT SIMSEK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BURAK YAGMUR | ON FILE |
| BURAK YILDIRIM | ON FILE |
| BURAK YILDIZ | ON FILE |
| BURAKCAN TEKIN | ON FILE |
| BURAN ANGELOV | ON FILE |
| BURANAPONG BURANASIRI | ON FILE |
| Burani NiccolÃ² | ON FILE |
| BURANI NICCOLÒ | ON FILE |
| BURBON REDD | ON FILE |
| BURCE BOSNAK | ON FILE |
| BURCIN DILER | ON FILE |
| BURCIN DOGRU | ON FILE |
| BURCU GOZEN | ON FILE |
| BURCU SÖNMEZ | ON FILE |
| BURCU YIĞIT BAKIR | ON FILE |
| BURDA STEFANIYA | ON FILE |
| Bureau, Alain | ON FILE |
| BUREK, RAYMOND | ON FILE |
| Buren Pearson | ON FILE |
| BURENOK OLEKSANDR | ON FILE |
| BURGENER ERIC | ON FILE |
| BURGER, ALEX | ON FILE |
| BURGESS POWELL | ON FILE |
| Burgess, Brad | ON FILE |
| Burgess, Jason | ON FILE |
| BURGESS, KELLIE ELAINE | ON FILE |
| Burgess, Sean | ON FILE |
| Burgess, William L. | ON FILE |
| BURGOS LAMILLA ROSENDO IRWING | ON FILE |
| BURHAN WANI | ON FILE |
| BURHAN AHMED | ON FILE |
| BURHAN BABAR | ON FILE |
| BURHAN CANBAZ | ON FILE |
| BURHAN HALEEM | ON FILE |
| BURHAN ISHAQ | ON FILE |
| BURHAN KOCABEY | ON FILE |
| BURHAN TAHA OZMEN | ON FILE |
| Burhan Wani | burhan.ayub@gmail.com |
| BURHANI LIMDIWALA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BURHON JORA | ON FILE |
| BURIAN ALEXANDRU | ON FILE |
| BURIM AJETI | ON FILE |
| BURISK ORAKCI | ON FILE |
| BURKE ADAMS | ON FILE |
| BURKE ALLEN ANDERSON | ON FILE |
| BURKE HARRISON HICKS | ON FILE |
| BURKE LIANG | ON FILE |
| BURKE RYAN SNIPES | ON FILE |
| BURKELY YODER | ON FILE |
| BURKETT MASSEY | ON FILE |
| BURKHARD EICHBERGER | ON FILE |
| BURKHARD EICHBERGER | ON FILE |
| Burkholder, Dustin | ON FILE |
| BURL JOHNSON V | ON FILE |
| Burland, Philip | ON FILE |
| BURLY CRYPTO | ON FILE |
| BURMEISTER  FAMILY TRUST | ON FILE |
| Burmeister, Carsten | ON FILE |
| BURNARDO CALDEIRA | ON FILE |
| BURNETT, STEPHEN | ON FILE |
| BURNEY VAZ DIAS | ON FILE |
| Burnham, Robert | ON FILE |
| BURNIS BANKS | ON FILE |
| BURNS RICHARD | ON FILE |
| BURNS, JOHN | ON FILE |
| BURNSTON PING HANG FAN | ON FILE |
| BURR HILSABECK | ON FILE |
| BURRA VEERA VENKATA  SATYANARAYANA | ON FILE |
| BURRELL, AYRIS | ON FILE |
| BURRIDGE FAMILY INVESTMENTS  PTY LTD | ON FILE |
| Burris, John | ON FILE |
| BURT DE-CAMPO | ON FILE |
| BURT ELLIS HASHIGUCHI | ON FILE |
| BURT KENNETH HAGBERG | ON FILE |
| BURT LAO | ON FILE |
| BURT MALCUIT | ON FILE |
| BURT MCANALLY | ON FILE |
| BURT PARSONS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BURT ROSENBLUTH | ON FILE |
| BURT STANFORD - PROSTAR | ON FILE |
| BURT STORM | ON FILE |
| BURTEL  OPRANDI | ON FILE |
| BURTEL OPRANDI | ON FILE |
| BURTON AFONJA | ON FILE |
| BURTON G BONJOUR | ON FILE |
| BURTON GIDDENS | ON FILE |
| BURTON LOSEE | ON FILE |
| Burton, Dan | ON FILE |
| Burton, Matthew David | ON FILE |
| Burton, Robert Martin | ON FILE |
| BURUBA RICHMOND | ON FILE |
| BURWELL BOYKIN WAGNER | ON FILE |
| BURWELL WAGNER | ON FILE |
| BURWIN  BISHOP | ON FILE |
| Bury, Clayton P | ON FILE |
| BURZÁN ZSOLT | ON FILE |
| BUSANG MAOTO | ON FILE |
| BUSAYO JERRY | ON FILE |
| BUSCEMA GIANNI | ON FILE |
| BUSE KANLIKILIC | ON FILE |
| BUSE KILICASLAN | ON FILE |
| BUSE ÖZCAN | ON FILE |
| BUSE SAHIN | ON FILE |
| Bush, James | ON FILE |
| Busha Elango, Ravin Prakash | ON FILE |
| BUSHAJ ALDO | ON FILE |
| BUSINGYE ANNET | ON FILE |
| BUSISANI LEMBEDE | ON FILE |
| BUSISIWE GUDA | ON FILE |
| BUSISIWE MDLULI | ON FILE |
| BUSISIWE MNGUNI | ON FILE |
| BUSKO BUSKO | ON FILE |
| BÜŞRA BAŞPINAR | ON FILE |
| BUSRA DUVENCI | ON FILE |
| BUSRA ECEM UZUN | ON FILE |
| BUSRA KOCAK | ON FILE |
| BUSS, ANDREW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BUSSAYA BURANAPIM | ON FILE |
| BUSSAYAMAS DUANGPOPIM | ON FILE |
| BUSSIERES CHARLY | ON FILE |
| BUSTER MOENSTER | ON FILE |
| Buster, Stefan | ON FILE |
| BUSUN JUNG | ON FILE |
| BUSUYI MAKANJUOLA | ON FILE |
| BUT HUT | ON FILE |
| BUT JII HING | ON FILE |
| BUT NGUYEN | ON FILE |
| BUT NGUYEN | ON FILE |
| BUTARU ADRIAN | ON FILE |
| BUTCH 'FRENCHGEEK' CROWDER | ON FILE |
| BUTCH TUBERA | ON FILE |
| BUTEAU, BERNARD RICHARD | ON FILE |
| BUTINDI MINZI | ON FILE |
| Butler, Ben | ON FILE |
| Butler, Matthew | ON FILE |
| BUTOVSKIY ADREI | ON FILE |
| BUTTA JACKSON | ON FILE |
| Buttell, Jeff | ON FILE |
| BUTTERFLAY RITA ANDRADE | ON FILE |
| Button, Bethany | ON FILE |
| Button, John | ON FILE |
| BUTUMAN GEORGE | ON FILE |
| BUU NGO | ON FILE |
| BUU PHUNG | ON FILE |
| BUU T TRAN | ON FILE |
| Buurman, Joppe | ON FILE |
| BUVANESHVARAN RAMASAMY | ON FILE |
| BUVANESHWARI MANIKANDAN | ON FILE |
| BUWANEKA ATAPATTU | ON FILE |
| BUYA RIEDEWALD | ON FILE |
| BUYANKHISHIG GANBAATAR | ON FILE |
| BUYANTSOGT CHINBAYAR | ON FILE |
| BUZAS ENDRE | ON FILE |
| BUZWE NXASANA | ON FILE |
| BUZZ BONNEAU | ON FILE |
| BUZZ KRAGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BVEEDER RD LLC | ON FILE |
| BVeeder RD LLC | turess@tuta.io |
| BW HOES | ON FILE |
| BWALSH RD LLC | ON FILE |
| BWANYONYI KIMOTHO | ON FILE |
| BWARI RUFAI | ON FILE |
| BWEB SARL | ON FILE |
| BXC TRUST | ON FILE |
| BXC 2021 DYNASTY LLC | ON FILE |
| BYABASOMI MOSES | ON FILE |
| BYAI HAGE | ON FILE |
| BYAKATODA BONNY | ON FILE |
| BYAKATONDA BONNY | ON FILE |
| BYAMUKAMA AMOS | ON FILE |
| BYAMUKAMA MARTIN | ON FILE |
| BYAMUKAMA PIUS | ON FILE |
| BYAMUKAMA RONALD | ON FILE |
| BYARD BYARD | ON FILE |
| BYARITUHA LOY | ON FILE |
| BYARUHANGA ANTHONY | ON FILE |
| BYARUHANGA BOAZ | ON FILE |
| BYARUHANGA LUKE | ON FILE |
| BYATEC | ON FILE |
| BYENSI DENIS | ON FILE |
| BYEONG CHAN KANG | ON FILE |
| BYEONGCHAN GONG | ON FILE |
| BYEONGCHEON MIN | ON FILE |
| BYEONGSU JEONG | ON FILE |
| BYEORI KIM | ON FILE |
| BYEUL PARK | ON FILE |
| BYKOV FYODOR | ON FILE |
| BYON JUNG | ON FILE |
| BYOUNGHEE YOO | ON FILE |
| BYOUNGJUN CHOI | ON FILE |
| BYOUNGJUN JO | ON FILE |
| BYOUNGSUNG PARK | ON FILE |
| BYREN HUANG | ON FILE |
| BYRNE, MICHAEL S | ON FILE |
| BYRON LAMBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BYRON SIN | ON FILE |
| BYRON AHN | ON FILE |
| BYRON ANDRES | ON FILE |
| BYRON AVILA | ON FILE |
| BYRON BARRANDA | ON FILE |
| BYRON BARTON | ON FILE |
| BYRON BEAM | ON FILE |
| BYRON BENTON | ON FILE |
| BYRON BLADES | ON FILE |
| BYRON BOYLIN HOWELL | ON FILE |
| BYRON CARRUTHERS | ON FILE |
| BYRON CHAN | ON FILE |
| BYRON CLARK | ON FILE |
| BYRON CLARK | ON FILE |
| BYRON COETSEE | ON FILE |
| BYRON COLEMAN | ON FILE |
| BYRON CORDOBA | ON FILE |
| BYRON DARBY | ON FILE |
| BYRON DE VILLIERS | ON FILE |
| BYRON DEL ORBE | ON FILE |
| BYRON DODGE | ON FILE |
| BYRON DOWNEY | ON FILE |
| BYRON ELLIOTT JR JOHNSON | ON FILE |
| BYRON ELTON | ON FILE |
| BYRON ERAZO | ON FILE |
| BYRON ESPIN GARCIA | ON FILE |
| BYRON FAZANDE | ON FILE |
| BYRON FOUNTAIN | ON FILE |
| BYRON FREEMAN | ON FILE |
| BYRON GILL | ON FILE |
| BYRON GOLDBERG | ON FILE |
| BYRON GOLUB | ON FILE |
| BYRON GONZALEZ | ON FILE |
| BYRON GREALY | ON FILE |
| BYRON GUERRA | ON FILE |
| BYRON GUTHRIE | ON FILE |
| BYRON HAYES | ON FILE |
| BYRON HILLMAN | ON FILE |
| BYRON HING LUNG LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BYRON HOOVER | ON FILE |
| BYRON HUNDLEY | ON FILE |
| BYRON JAY INOCENCIO | ON FILE |
| BYRON JONES | ON FILE |
| BYRON JOSEPH RACO | ON FILE |
| BYRON KATS | ON FILE |
| BYRON KELLEY | ON FILE |
| BYRON KENNEDY | ON FILE |
| BYRON KOK | ON FILE |
| BYRON KOSCIUCZYK | ON FILE |
| BYRON LANE | ON FILE |
| BYRON LAWSON | ON FILE |
| BYRON LEINOR | ON FILE |
| BYRON LEVELS | ON FILE |
| BYRON LEWIS | ON FILE |
| BYRON LINARES | ON FILE |
| BYRON LOGAN | ON FILE |
| BYRON MASON | ON FILE |
| BYRON MCGREGOR | ON FILE |
| BYRON MEACHAM | ON FILE |
| BYRON MEINERTH | ON FILE |
| BYRON MICHAEL SMITH | ON FILE |
| BYRON MILLER | ON FILE |
| BYRON MILLER | ON FILE |
| BYRON MILLER | ON FILE |
| BYRON MINCHOW | ON FILE |
| BYRON NASH | ON FILE |
| BYRON NG | ON FILE |
| BYRON NIVELO | ON FILE |
| BYRON NUFFER | ON FILE |
| BYRON PATTON | ON FILE |
| BYRON RAU | ON FILE |
| BYRON RAUL ROMANJIMENEZ | ON FILE |
| BYRON RAZON | ON FILE |
| BYRON REID | ON FILE |
| BYRON REYES | ON FILE |
| BYRON ROBERTSON | ON FILE |
| BYRON SCHRIVER | ON FILE |
| BYRON SERRANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| BYRON SMITH | ON FILE |
| BYRON SMITH | ON FILE |
| BYRON SØRENSEN | ON FILE |
| BYRON SOTO | ON FILE |
| BYRON STACEY | ON FILE |
| BYRON TAN | ON FILE |
| BYRON TIPPETT | ON FILE |
| BYRON TORRES | ON FILE |
| BYRON TRUSCOTT | ON FILE |
| BYRON VANSTIEN | ON FILE |
| BYRON WALKER | ON FILE |
| BYRON WALTER BEAN | ON FILE |
| BYRON WAXLER | ON FILE |
| BYRON WHITLOW | ON FILE |
| BYRON WILLIAMS | ON FILE |
| BYRON WILLIAMS | ON FILE |
| BYRON WOOD | ON FILE |
| BYRON WOODRUFF | ON FILE |
| BYRON WOULARD | ON FILE |
| Byron, Andrew | ON FILE |
| BYRONE RUGEL | ON FILE |
| BYTNA LAMB | ON FILE |
| BYUL YOO | ON FILE |
| BYUNG YUN | ON FILE |
| BYUNG CHUL MIN | ON FILE |
| BYUNG DEOK YU | ON FILE |
| BYUNG GIL LEE | ON FILE |
| BYUNG HEE YOON | ON FILE |
| BYUNG HOON YU | ON FILE |
| BYUNG HUN JEON | ON FILE |
| Byung J. Pak | ON FILE |
| BYUNG JUNE LEE | ON FILE |
| BYUNG KOOK KANG | ON FILE |
| BYUNG LIM | ON FILE |
| BYUNG MOO AHN | ON FILE |
| BYUNG PAK | ON FILE |
| BYUNG PARK | ON FILE |
| BYUNG RYOO | ON FILE |
| BYUNG YOO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Byung Yoo | ecf@herrinlaw.com |
| BYUNG YUN | ON FILE |
| BYUNG YUN JEON | ON FILE |
| BYUNGCHAN AN | ON FILE |
| BYUNGJIN MIN | ON FILE |
| BYUNGKON KIM | ON FILE |
| BYUNGKWON OH | ON FILE |
| BYUNGSU JUNG | ON FILE |
| BYUNGTAEK YI | ON FILE |
| C BOYD | ON FILE |
| C C CARLETTO | ON FILE |
| C C DARSHAN THIMMAIAH | ON FILE |
| C H YEO | ON FILE |
| C J | ON FILE |
| C J Ross | 3colros@gmail.com |
| C JANAKI MENON | ON FILE |
| C K | ON FILE |
| C K ALANO ANG | ON FILE |
| C KEN SPADY | ON FILE |
| C LAGGAN SUPER FUND PTY LTD | ON FILE |
| C M MORE | ON FILE |
| C MICHAEL GRAUB DECLARATION OF TRUST U/A 03/29/93 | ON FILE |
| C MURUGHAN | ON FILE |
| C N LIM | ON FILE |
| C SENESE SUPER PTY LTD | ON FILE |
| C TODD ARNOLD | ON FILE |
| C WILLY LEMONDS | ON FILE |
| C. LAUREN FAST | ON FILE |
| C.F SU | ON FILE |
| C.SEAN FERNEY | ON FILE |
| c/o Annette MALOCHET | ON FILE |
| c/o Fredy Zielke | ON FILE |
| c/o Luis Majano | ON FILE |
| C0V1CKS SMSF PTY LTD ATB OF C0NV1CK TRUST | ON FILE |
| C2 CAPITAL MANAGEMENT, LLC | ON FILE |
| CA BL | ON FILE |
| CA DE HIT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CA DUFFY | ON FILE |
| CA NASCIMENTO | ON FILE |
| CA NGUYEN | ON FILE |
| CA PHUN UNG | ON FILE |
| CA QUITOS | ON FILE |
| CÃ©dric PALY | ON FILE |
| CÃ¼neyt Ã‡amlÄ±k | ON FILE |
| CABA FARAGO | ON FILE |
| CABA MAJOROS | ON FILE |
| Cabalka, Colin | ON FILE |
| CABANAT LUCAS | ON FILE |
| Cabanes, Jean-François | ON FILE |
| CABBAR SAHIN | ON FILE |
| CABEY, MARK A | ON FILE |
| CABEY, MARK A | mark.a.cabey@gmail.com |
| CABLE BLACKFORD | ON FILE |
| CABO FAMILY HOLDINGS LLC | ON FILE |
| CABOT SMITH | ON FILE |
| CABRE DAVID | ON FILE |
| CABRERA, KEVIN | ON FILE |
| Cabrera, Victor | ON FILE |
| CABRITA SANTOS | ON FILE |
| CAC HOLDINGS 18 LLC | ON FILE |
| CACERES COSTANA CERSADA CESARDA | ON FILE |
| CACERES, JUAN CRUZ | ON FILE |
| CACHAULO VAN LAANEN | ON FILE |
| CACHE GROUP LLC | ON FILE |
| CACHET WENZIGER | ON FILE |
| CACIMAR TORRES | ON FILE |
| CACTUS JACK | ON FILE |
| CA-DARIOUS LEATHERWOOD | ON FILE |
| Cadden, Jonathon | ON FILE |
| CADE ADELMAN | ON FILE |
| CADE ALEXANDER WALKER COLLINS | ON FILE |
| CADE ALMOND | ON FILE |
| CADE BATES | ON FILE |
| CADE BRIGMON | ON FILE |
| CADE CAMPBELL | ON FILE |
| CADE CARPENTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CADE CARTER | ON FILE |
| CADE CRADER | ON FILE |
| CADE CUDA | ON FILE |
| CADE DENMAN | ON FILE |
| CADE DILLAN MICHAEL | ON FILE |
| CADE DOUGLAS CUNNINGHAM | ON FILE |
| CADE EDWARD GERARDY | ON FILE |
| CADE ELLISON | ON FILE |
| CADE EVERETT OAKLEY | ON FILE |
| CADE FLATEN | ON FILE |
| CADE HEPNER | ON FILE |
| CADE HILDRETH | ON FILE |
| CADE HOLZER | ON FILE |
| CADE HUNGER | ON FILE |
| CADE KNEBEL | ON FILE |
| CADE MC | ON FILE |
| CADE MOORE | ON FILE |
| CADE OAKLEY | ON FILE |
| CADE OVERHOLT | ON FILE |
| CADE PELLETT | ON FILE |
| CADE PICARD | ON FILE |
| CADE PRENOVOST | ON FILE |
| CADE RIEDMUELLER | ON FILE |
| CADE ROBERTS | ON FILE |
| CADE ROBERTSON | ON FILE |
| CADE ROGERS | ON FILE |
| CADE RUBEN | ON FILE |
| CADE RYAN CROW | ON FILE |
| CADE WILBURN | ON FILE |
| CADE WILLIAM FEENEY | ON FILE |
| CADE ZACHARIAS | ON FILE |
| CADEEM FRANK | ON FILE |
| CADEN ARBO | ON FILE |
| CADEN ARNOLD | ON FILE |
| CADEN BEARDALL | ON FILE |
| CADEN BEVILACQUA | ON FILE |
| CADEN BRENT SORENSON | ON FILE |
| CADEN BRIDGES | ON FILE |
| CADEN BROCKBANK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CADEN CARTER | ON FILE |
| CADEN EVANS | ON FILE |
| CADEN HJELSETH | ON FILE |
| CADEN JONES | ON FILE |
| CADEN MAX WEST | ON FILE |
| CADEN MIZE | ON FILE |
| CADEN MYLES POK | ON FILE |
| CADEN OSMONSON | ON FILE |
| CADEN PATTERSON | ON FILE |
| CADEN REED CHURNETSKI | ON FILE |
| CADENAT DENIS | ON FILE |
| CAE ENGLISH | ON FILE |
| CAECILIA JOHANNA MARIA REGTIEN | ON FILE |
| CAEL JORDAN | ON FILE |
| CAEL TENOLD | ON FILE |
| CAEL WILCOX | ON FILE |
| CAELAN MAITLAND | ON FILE |
| CAELAN MCNAMARA | ON FILE |
| CAELO MARROQUIN | ON FILE |
| CAELUM DANG | ON FILE |
| CAELYN HAUPINI | ON FILE |
| CAESAR CALLERA | ON FILE |
| CAESAR CHOU | ON FILE |
| CAESAR CORDOVANA | ON FILE |
| CAESAR GARCIA | ON FILE |
| CAESAR JACKSON | ON FILE |
| CAESAR JONATHAN III ARTURO | ON FILE |
| CAESAR LEE | ON FILE |
| CAESAR MARTINEZ | ON FILE |
| CAESAR MICHEL | ON FILE |
| CAESAR SUTIONO | ON FILE |
| CAESARE ANN ASSAD | ON FILE |
| CAESAR-IAN MARCELO | ON FILE |
| CAESAR-MUNIR WILSON | ON FILE |
| CAETANO LUCIO | ON FILE |
| CAETANO MOHORADE | ON FILE |
| CAFER ALİ YILMAZ | ON FILE |
| CAFFA RIEDEWALD | ON FILE |
| ÇAĞAN SARIALTUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAGATAY BAKIR | ON FILE |
| CAGATAY CAGLAR | ON FILE |
| ÇAĞATAY CERAN | ON FILE |
| CAGATAY COMAKLI | ON FILE |
| CAGATAY FURKAN AKCAY | ON FILE |
| CAGATAY HANEDAN | ON FILE |
| CAGATAY KORCE | ON FILE |
| CAGATAY SAYIN | ON FILE |
| CAGATAY SEYREK | ON FILE |
| CAGATAY YUCE | ON FILE |
| CAGDAS DEMIREL | ON FILE |
| CAGDAS OZTURK | ON FILE |
| CAGDAS SARICIMEN | ON FILE |
| ÇAĞIL KAYA | ON FILE |
| CAGIN LEE | ON FILE |
| CAGKAN ALI SEN | ON FILE |
| ÇAĞLA DEMIRAĞ | ON FILE |
| CAGLA NUR BALA | ON FILE |
| CAGLAN OZMEN | ON FILE |
| CAGLAR AKTEPE | ON FILE |
| CAGLAR DURSUN | ON FILE |
| CAGLAR ERZURUM | ON FILE |
| CAGLAR KARACA | ON FILE |
| CAGLAR KECELI | ON FILE |
| CAGLAR ONDER | ON FILE |
| CAGLAR TULGAR | ON FILE |
| CAGLAR YILMAZ | ON FILE |
| CAGLAYAN EMIR | ON FILE |
| CAGLAYAN GEMICI | ON FILE |
| Cagle, Dacota | ON FILE |
| CAGNARD JONATHAN | ON FILE |
| CAGNEY VAN HEERDEN | ON FILE |
| CAGRI BERBEROGLU | ON FILE |
| CAGRI CELIK | ON FILE |
| ÇAĞRI ERYILMAZ | ON FILE |
| CAGRI KORCE | ON FILE |
| CAGRI KOYUKAN | ON FILE |
| CAGRI OZBAY | ON FILE |
| CAGRI RUSEN SOLMAZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAGRI SAHIN | ON FILE |
| CAGRI TEKE | ON FILE |
| CAGRI TEKIN | ON FILE |
| CAGRI TEPE | ON FILE |
| CAGRI ULAS | ON FILE |
| CAGRI ULUCENK | ON FILE |
| CAGRIHAN DOGAN | ON FILE |
| CAHA CUPORN | ON FILE |
| CAHILIG MARIAN | ON FILE |
| CAHIT BARAN | ON FILE |
| CAHIT BERKAY KANSAT | ON FILE |
| cahit cinarli | cahit.cinarli@gmail.com |
| CAHIT ÇINARLI | ON FILE |
| CAHLEA WHALEY | ON FILE |
| CAHYA ANWAR | ON FILE |
| CAI HEE LOW | ON FILE |
| CAI HUGHES | ON FILE |
| CAI LI | ON FILE |
| CAI MIRANDA | ON FILE |
| CAI NENG WONG | ON FILE |
| CAI PING CHEONG | ON FILE |
| CAI RONG | ON FILE |
| CAI SHAN TAN | ON FILE |
| CAI SHENG-FONG | ON FILE |
| CAI TING GOOI | ON FILE |
| CAI VI VAN | ON FILE |
| CAI XING LOW | ON FILE |
| CAI YAN XIAN | ON FILE |
| CAI YINGNING | ON FILE |
| CAI YIXIN | ON FILE |
| CAIDEN VASQUEZ | ON FILE |
| CAIDYN BARNSS | ON FILE |
| CAIJUAN ZHENG | ON FILE |
| CAILEAN NORCROSS-MEARNS | ON FILE |
| CAILEB CLARK | ON FILE |
| CAILEB NEWBY | ON FILE |
| CAILEN MELVILLE | ON FILE |
| CAILEN SULLIVAN | ON FILE |
| CAILEY ECONOMOU-ARCHER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAILEY TALBOT | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILING ZHENG | ON FILE |
| CAILLARD DAVID | ON FILE |
| CAILLOR WOON | ON FILE |
| CAILLUM SMITH | ON FILE |
| CAILO KAPRONCZAI | ON FILE |
| CAIMACAN CAIMACAN | ON FILE |
| CAIN ZITHA | ON FILE |
| CAIN CADE | ON FILE |
| CAIN CHARLTON O'SULLIVAN | ON FILE |
| CAIN ELLIOTT | ON FILE |
| CAIN HOLGATE | ON FILE |
| CAIN JOHNSON | ON FILE |
| CAIN, CHRISTOPHER RYAN | ON FILE |
| CAINÃ CARVALHO | ON FILE |
| CAINE DEARMAN | ON FILE |
| CAINE HENRIKSEN | ON FILE |
| CAINE KNIGHT | ON FILE |
| CAINE MAZOUDIER | ON FILE |
| CAINE NEWTON | ON FILE |
| CAINE WILSON | ON FILE |
| Caine, William | ON FILE |
| CAINNEACH LENNON | ON FILE |
| CAINVEST INTERNATIONAL S.A. | ON FILE |
| CAIO ALMEIDA | ON FILE |
| CAIO ARAÚJO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAIO AUGUSTO PROIETE | ON FILE |
| CAIO BAHIA | ON FILE |
| CAIO CAMPOS POLTRONIERI RIBEIRO | ON FILE |
| CAIO CANTELLI | ON FILE |
| CAIO CASTILHO | ON FILE |
| CAIO CESAR BRUNHERA | ON FILE |
| CAIO COELHO | ON FILE |
| CAIO COSTA | ON FILE |
| CAIO COSTA | ON FILE |
| CAIO DE SOUZA | ON FILE |
| CAIO DIAS | ON FILE |
| CAIO DOMINGUES | ON FILE |
| CAIO FABIO OLIVEIRA DA SILVA | ON FILE |
| CAIO FELIPE PEREIRA DE AVILA | ON FILE |
| CAIO FERNANDES | ON FILE |
| CAIO GALARZA BUONGIORNO | ON FILE |
| CAIO GALDINO | ON FILE |
| CAIO HENRIQUE FINK | ON FILE |
| CAIO MORAIS | ON FILE |
| CAIO NOVAES PRIMOSIC COSTA | ON FILE |
| CAIO PAESSANO DE ALBUQUERQUE SILVA | ON FILE |
| CAIO PEDREIRA | ON FILE |
| CAIO RUAN CAVALCANTI VALENTIM | ON FILE |
| CAIO SILVA | ON FILE |
| CAIQUE FIGUEIREDO | ON FILE |
| CAIRA WARD | ON FILE |
| CAIRE CONSULTING LLC | ON FILE |
| CAIRO FLORY | ON FILE |
| CAIRO JACKSON | ON FILE |
| CAIRO MYLENE | ON FILE |
| CAIRO PATTERSON | ON FILE |
| CAIRO REIS SANTOS | ON FILE |
| CAIRO YASSER GARCIA | ON FILE |
| CAITANA VELASQUEZ CRUZ | ON FILE |
| CAITANYA KILLEEN | ON FILE |
| CAITIE DELAROCHE | ON FILE |
| CAITLIN DARTEZ | ON FILE |
| CAITLIN APPLEBAUM | ON FILE |
| CAITLIN ASHLEY GRANT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAITLIN BAILEY | ON FILE |
| CAITLIN BAUER | ON FILE |
| CAITLIN BLANTON | ON FILE |
| CAITLIN BLUE | ON FILE |
| CAITLIN BRENNER | ON FILE |
| CAITLIN BRITOS | ON FILE |
| CAITLIN BUSH | ON FILE |
| CAITLIN CALLAHAN | ON FILE |
| CAITLIN CASEY | ON FILE |
| CAITLIN CLANCY | ON FILE |
| CAITLIN COLE | ON FILE |
| CAITLIN COSTELLO | ON FILE |
| CAITLIN DALY | ON FILE |
| CAITLIN DEAN | ON FILE |
| CAITLIN DOUGHERTY | ON FILE |
| CAITLIN EVANS | ON FILE |
| CAITLIN EVERETT | ON FILE |
| CAITLIN GALPIN | ON FILE |
| Caitlin Galpin | caitlin.galpin@gmail.com |
| CAITLIN HILL | ON FILE |
| CAITLIN HUGHES | ON FILE |
| CAITLIN HUNTRESS | ON FILE |
| CAITLIN JOHNSON | ON FILE |
| CAITLIN JUDGE | ON FILE |
| CAITLIN KANTERS | ON FILE |
| CAITLIN KILKKA | ON FILE |
| CAITLIN KLING | ON FILE |
| CAITLIN LENEY TILLETT | ON FILE |
| CAITLIN MADDEN | ON FILE |
| CAITLIN MADISON | ON FILE |
| CAITLIN MARIE LAWS | ON FILE |
| CAITLIN MCELROY | ON FILE |
| CAITLIN MCNALLY | ON FILE |
| CAITLIN MONTGOMERY | ON FILE |
| CAITLIN NIELSON | ON FILE |
| CAITLIN PALMER | ON FILE |
| CAITLIN POWELL | ON FILE |
| CAITLIN RIGGS | ON FILE |
| CAITLIN S ROTSCHEID | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAITLIN SARIAN | ON FILE |
| CAITLIN SILLS | ON FILE |
| CAITLIN SULT | ON FILE |
| CAITLIN SUTTON | ON FILE |
| CAITLIN SYMMONDS | ON FILE |
| CAITLIN TE TAI | ON FILE |
| CAITLIN TERRY | ON FILE |
| CAITLIN WALKER | ON FILE |
| CAITLIN WELBY | ON FILE |
| CAITLIN WHITE | ON FILE |
| CAITLYN BEAZLEY | ON FILE |
| CAITLYN BELL | ON FILE |
| CAITLYN LOPEZ | ON FILE |
| CAITLYN MILLER | ON FILE |
| CAITLYN RIVERS | ON FILE |
| CAITLYN TALBERT | ON FILE |
| CAITLYNN CARTMILL | ON FILE |
| CAITLYNN CRIPPEN | ON FILE |
| CAITLYNN QUIST | ON FILE |
| CAITRIONA BRIDGET OKEEFFE | ON FILE |
| CAITRIONA DAVIN CUMMINS | ON FILE |
| CAITRIONA HARVEY | ON FILE |
| CAITRIONA O'KEEFFE | ON FILE |
| Caitriona O'Keeffe | okcait@gmail.com |
| CAITY GOSSLAND | ON FILE |
| CAITY WELZ | ON FILE |
| CAITY YOUNGE | ON FILE |
| CAIUS DOMOCOS | ON FILE |
| CAIUS LEONG | ON FILE |
| CAIUS SPRONKEN | ON FILE |
| CAIXIA QIAN | ON FILE |
| CAJ KROGH HOLDING APS | ON FILE |
| CAJETAN DSOUZA | ON FILE |
| CAJETAN EGENU | ON FILE |
| CAKAR, MEHMET | ON FILE |
| CAKO ZOLTAN | ON FILE |
| CAL DURRETT | ON FILE |
| CAL LAFOUNTAIN | ON FILE |
| CAL LAWANSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAL LOCKETTI | ON FILE |
| CAL MOURITSEN | ON FILE |
| CAL ROSS | ON FILE |
| CAL SCHOFFSTALL | ON FILE |
| Calabrese, Stephen | ON FILE |
| CALABRIA GINO | ON FILE |
| CALAK, RICHARD | ON FILE |
| CALAN RANCE | ON FILE |
| CALANGE FAVREAU | ON FILE |
| CALAWAY HANKS | ON FILE |
| Calbi Jr, Richard | ON FILE |
| CALCULON | ON FILE |
| CALDARARI VASILI | ON FILE |
| CALDER COHEN | ON FILE |
| CALDER MATTHEW KURCZ | ON FILE |
| Caldera, Marc | ON FILE |
| CALDERON, ALEJANDRO | ON FILE |
| Calderone, Anthony | ON FILE |
| CALDWELL BAILEY | ON FILE |
| CALE  SMITH | ON FILE |
| CALE BECK | ON FILE |
| CALE ERIC HONNEYSETT | ON FILE |
| CALE ESTEP | ON FILE |
| CALE FOWLER | ON FILE |
| CALE FRIES | ON FILE |
| CALE GROSSMAN | ON FILE |
| CALE KNEPSHIELD | ON FILE |
| CALE KROGMAN | ON FILE |
| CALE MONTIS | ON FILE |
| CALE MOODIE | ON FILE |
| CALE PETERS | ON FILE |
| CALE Q | ON FILE |
| CALE SAMMONS | ON FILE |
| CALE SCHMIDT | ON FILE |
| CALE STEADMAN | ON FILE |
| CALE WALTER | ON FILE |
| CALE WINEBRENNER | ON FILE |
| CALEAH GREGOIRE | ON FILE |
| Caleb | c4little@gmail.com |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALEB  BOOTH | ON FILE |
| CALEB  FAIRLY | ON FILE |
| CALEB  GARBER | ON FILE |
| CALEB  LITTLE | ON FILE |
| CALEB  MCLEOD | ON FILE |
| CALEB  OHMER | ON FILE |
| CALEB  PASTRANA | ON FILE |
| CALEB  RASH | ON FILE |
| CALEB  SAUNDERS | ON FILE |
| CALEB  SIMPSON | ON FILE |
| CALEB  TAN | ON FILE |
| CALEB  VINYARD | ON FILE |
| CALEB  YOUNG | ON FILE |
| CALEB A UNZICKER | ON FILE |
| CALEB ACREE | ON FILE |
| CALEB ADDAI-MENSAH | ON FILE |
| CALEB ADRIAN | ON FILE |
| CALEB AKAPITA | ON FILE |
| CALEB ALEXANDER | ON FILE |
| CALEB ALEXANDER WAKEFIELD | ON FILE |
| CALEB ALLDRIN | ON FILE |
| CALEB ALLEN | ON FILE |
| CALEB AND BROWN  PTY LTD | ON FILE |
| CALEB ANDERSEN | ON FILE |
| CALEB ANDREW HARRAH | ON FILE |
| CALEB ANDREW HILL | ON FILE |
| CALEB ARNDT | ON FILE |
| CALEB ASHLEY | ON FILE |
| CALEB ATOM ADAGBA | ON FILE |
| CALEB ATUBEH | ON FILE |
| CALEB AYLOR | ON FILE |
| CALEB AYMETT | ON FILE |
| Caleb B Torres | caleb.b.torres@gmail.com |
| CALEB BACKUS | ON FILE |
| CALEB BAKER | ON FILE |
| CALEB BALLARD | ON FILE |
| CALEB BANZHAF | ON FILE |
| CALEB BARNETT | ON FILE |
| CALEB BARR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALEB BASTION | ON FILE |
| CALEB BAUMGARTEN | ON FILE |
| CALEB BAXTER | ON FILE |
| CALEB BEARD | ON FILE |
| CALEB BEERY | ON FILE |
| CALEB BELL | ON FILE |
| CALEB BENNING | ON FILE |
| CALEB BERGEN | ON FILE |
| CALEB BICKNELL | ON FILE |
| CALEB BIGNEY | ON FILE |
| CALEB BIZZARRO | ON FILE |
| CALEB BLACKHURST | ON FILE |
| CALEB BLASINGAME | ON FILE |
| CALEB BLEDSOE | ON FILE |
| CALEB BLYTHMAN-SWANSON | ON FILE |
| CALEB BOUCHER | ON FILE |
| Caleb Bowers | ON FILE |
| CALEB BRADDOCK | ON FILE |
| CALEB BRADLEY | ON FILE |
| CALEB BRANDON TORRES | ON FILE |
| CALEB BRAYBOY | ON FILE |
| CALEB BREHAUT | ON FILE |
| CALEB BREITHAUPT | ON FILE |
| CALEB BRENEGAN | ON FILE |
| CALEB BRINKLEY | ON FILE |
| CALEB BRISBANE | ON FILE |
| CALEB BROCK | ON FILE |
| CALEB BROWN | ON FILE |
| CALEB BROWNELL | ON FILE |
| CALEB BUCHHOLZ | ON FILE |
| CALEB BUCKMAN | ON FILE |
| CALEB BUDIN | ON FILE |
| CALEB BUEHRER | ON FILE |
| CALEB BURRILL | ON FILE |
| CALEB BUSCH | ON FILE |
| CALEB CAMPBELL | ON FILE |
| CALEB CAMPBELL | ON FILE |
| CALEB CARTE | ON FILE |
| CALEB CARTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALEB CHA | ON FILE |
| CALEB CHABOT | ON FILE |
| CALEB CHAPANAR | ON FILE |
| CALEB CHAVEZ | ON FILE |
| CALEB CHEN | ON FILE |
| CALEB CHERSIN | ON FILE |
| CALEB CHRISTIAN | ON FILE |
| CALEB CHUA | ON FILE |
| CALEB CHUA | ON FILE |
| CALEB CLARK | ON FILE |
| CALEB CLARK | ON FILE |
| CALEB CLARKE | ON FILE |
| CALEB CLEMENT | ON FILE |
| CALEB COATES | ON FILE |
| CALEB COBELL | ON FILE |
| CALEB COKER | ON FILE |
| CALEB COLFLESH | ON FILE |
| CALEB CONNER | ON FILE |
| CALEB COOK | ON FILE |
| CALEB CORBIN | ON FILE |
| CALEB CORR | ON FILE |
| CALEB COUNTS | ON FILE |
| CALEB CRAIG | ON FILE |
| CALEB CULVER | ON FILE |
| CALEB CUTHBERT | ON FILE |
| Caleb D Wolf | c630w154@gmail.com |
| CALEB DAHL | ON FILE |
| CALEB DAVID REES | ON FILE |
| CALEB DEBASS | ON FILE |
| CALEB DECK | ON FILE |
| CALEB DENNY | ON FILE |
| CALEB DETTMER | ON FILE |
| CALEB DILLINGHAM | ON FILE |
| CALEB DILLION | ON FILE |
| CALEB DILLMAN | ON FILE |
| CALEB DRIESMAN | ON FILE |
| CALEB DUCKETT | ON FILE |
| Caleb Duckett | calebduck10@gmail.com |
| CALEB DUKES | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALEB DUONG | ON FILE |
| CALEB DUPE | ON FILE |
| CALEB DVORACEK | ON FILE |
| CALEB EARL | ON FILE |
| CALEB EDWARD ANDERSON M | ON FILE |
| CALEB ELLENBURG | ON FILE |
| CALEB ELLER | ON FILE |
| CALEB ELLIOTT | ON FILE |
| CALEB ENNS | ON FILE |
| CALEB ENRIGHT | ON FILE |
| CALEB EPLEY | ON FILE |
| CALEB FENNER | ON FILE |
| CALEB FETZER | ON FILE |
| CALEB FINK | ON FILE |
| CALEB FLORA | ON FILE |
| CALEB FLYNN | ON FILE |
| CALEB FOO | ON FILE |
| CALEB FOO | ON FILE |
| CALEB FRAWLEY | ON FILE |
| CALEB FRITEL | ON FILE |
| CALEB FRYER | ON FILE |
| CALEB GAMBLE | ON FILE |
| CALEB GARDNER | ON FILE |
| CALEB GEORGE | ON FILE |
| Caleb George | clbgrg@gmail.com |
| CALEB GEORGE OAKES | ON FILE |
| CALEB GLANCY | ON FILE |
| CALEB GOODMAN | ON FILE |
| CALEB GOODWIN | ON FILE |
| CALEB GRANT | ON FILE |
| CALEB GREENWOOD | ON FILE |
| CALEB GRENIER | ON FILE |
| CALEB HALE | ON FILE |
| CALEB HAMILTON | ON FILE |
| CALEB HARDING | ON FILE |
| CALEB HARRIS | ON FILE |
| CALEB HART | ON FILE |
| CALEB HAWKINS | ON FILE |
| CALEB HEATH MITCHELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALEB HECK | ON FILE |
| CALEB HESS | ON FILE |
| CALEB HESTER | ON FILE |
| CALEB HEUPEL | ON FILE |
| CALEB HICKS | ON FILE |
| CALEB HILTON | ON FILE |
| CALEB HODGES | ON FILE |
| CALEB HODGE-WILLIAMS | ON FILE |
| CALEB HOGBIN | ON FILE |
| CALEB HOGG | ON FILE |
| CALEB HOWARD SIMPSON | ON FILE |
| CALEB HOWE | ON FILE |
| CALEB HUNT | ON FILE |
| CALEB HUR | ON FILE |
| CALEB HUSTON | ON FILE |
| CALEB HYRE | ON FILE |
| CALEB ISAACSON | ON FILE |
| CALEB JACK | ON FILE |
| CALEB JANSSON | ON FILE |
| CALEB JEANNITON | ON FILE |
| CALEB JESSE BOWERS | ON FILE |
| Caleb John Duckett | calebduck10@gmail.com |
| CALEB JOHN KENNETH WOOLLEY | ON FILE |
| CALEB JOHN MALENKE | ON FILE |
| CALEB JOHN TEEL | ON FILE |
| CALEB JOHN VIAU | ON FILE |
| CALEB JOHNSEN | ON FILE |
| CALEB JOHNSON | ON FILE |
| CALEB JOHNSON | ON FILE |
| CALEB JOHNSON | ON FILE |
| CALEB JOINER | ON FILE |
| CALEB JORGENSEN | ON FILE |
| CALEB JORGENSEN | ON FILE |
| CALEB JOSHUA PETERSON | ON FILE |
| CALEB JOYE | ON FILE |
| CALEB JUHNKE | ON FILE |
| CALEB JURY | ON FILE |
| CALEB JUST | ON FILE |
| CALEB KAUFFMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALEB KAUFFMAN | ON FILE |
| CALEB KAUFMANN | ON FILE |
| CALEB KEATON | ON FILE |
| CALEB KEHOE | ON FILE |
| CALEB KHEW | ON FILE |
| CALEB KIENTZ | ON FILE |
| CALEB KIM | ON FILE |
| Caleb Kim | calebkim2005@gmail.com |
| CALEB KIRKEIDE | ON FILE |
| CALEB KNOBEL | ON FILE |
| CALEB KRAMER | ON FILE |
| CALEB KRAMER | ON FILE |
| CALEB KRANENBURG | ON FILE |
| CALEB KRUEGER | ON FILE |
| CALEB KUO | ON FILE |
| CALEB LACLAIR | ON FILE |
| CALEB LALLY | ON FILE |
| CALEB LAMBERTH | ON FILE |
| CALEB LARISON | ON FILE |
| CALEB LAWRENZ | ON FILE |
| CALEB LEDET | ON FILE |
| CALEB LEHMAN | ON FILE |
| CALEB LEUNG | ON FILE |
| CALEB LINDLEY | ON FILE |
| CALEB LING | ON FILE |
| CALEB LISTER | ON FILE |
| CALEB LITTLE | ON FILE |
| CALEB LOGAN | ON FILE |
| CALEB LOU | ON FILE |
| CALEB LUN | ON FILE |
| CALEB LUNDBERG | ON FILE |
| CALEB LYTLE | ON FILE |
| CALEB MACKIE | ON FILE |
| CALEB MACKIE | ON FILE |
| CALEB MAISTRY | ON FILE |
| CALEB MALATHI TAYLOR | ON FILE |
| CALEB MALLERY | ON FILE |
| CALEB MARSHALL | ON FILE |
| CALEB MARSHALL | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALEB MARX | ON FILE |
| CALEB MATHESON-JOHNSON | ON FILE |
| CALEB MATTHEW FOSTER | ON FILE |
| CALEB MATTHIESEN | ON FILE |
| CALEB MC | ON FILE |
| CALEB MCCANLIES | ON FILE |
| CALEB MCDONNELL | ON FILE |
| CALEB MCGINNIS | ON FILE |
| CALEB MCGREGOR | ON FILE |
| CALEB MCGUIRE | ON FILE |
| CALEB MCNIECE | ON FILE |
| CALEB MEIER | ON FILE |
| CALEB MELLAS | ON FILE |
| CALEB MEREDITH | ON FILE |
| CALEB MEYER | ON FILE |
| CALEB MICHAEL BONANNO | ON FILE |
| CALEB MICHAEL KARPAY | ON FILE |
| Caleb Miles | ON FILE |
| CALEB MILES | ON FILE |
| Caleb Miles | calebmiles@me.com |
| CALEB MILLIEN | ON FILE |
| CALEB MIMS | ON FILE |
| CALEB MINGS | ON FILE |
| CALEB MOLITORIS | ON FILE |
| CALEB MONTGOMERY | ON FILE |
| CALEB MONTOUR | ON FILE |
| CALEB MOORE | ON FILE |
| CALEB MOORE | ON FILE |
| CALEB MORGAN | ON FILE |
| CALEB MORRIS | ON FILE |
| CALEB MORTON | ON FILE |
| CALEB MOSS | ON FILE |
| CALEB MUTTI | ON FILE |
| CALEB MYKEL CONTRERAS | ON FILE |
| CALEB MYKYTE | ON FILE |
| CALEB NATHANIEL HOLMSTROM | ON FILE |
| CALEB NEAL | ON FILE |
| CALEB NEAL | ON FILE |
| CALEB NEAL WILSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALEB NEFF | ON FILE |
| CALEB NEHRING | ON FILE |
| CALEB NETTEN | ON FILE |
| CALEB NGAI | ON FILE |
| CALEB NIELSON | ON FILE |
| CALEB NORTH | ON FILE |
| CALEB NULL | ON FILE |
| CALEB ONEILL | ON FILE |
| CALEB ONG | ON FILE |
| CALEB OSWARI | ON FILE |
| CALEB OWCZAREK | ON FILE |
| CALEB PAN | ON FILE |
| CALEB PARAZETTE | ON FILE |
| CALEB PARKER | ON FILE |
| CALEB PATE | ON FILE |
| CALEB PATRICK MCCOMBS | ON FILE |
| CALEB PEACH | ON FILE |
| CALEB PECHT | ON FILE |
| CALEB PEELER | ON FILE |
| CALEB PEPERA | ON FILE |
| CALEB PETERKA | ON FILE |
| CALEB PETTIS | ON FILE |
| CALEB PFAFF | ON FILE |
| CALEB PIEKSTRA | ON FILE |
| CALEB PIERCE | ON FILE |
| CALEB PLANTE | ON FILE |
| CALEB POE | ON FILE |
| CALEB POON | ON FILE |
| CALEB POTTER | ON FILE |
| CALEB PRICE | ON FILE |
| CALEB QUINSEY | ON FILE |
| CALEB RAJAONARY | ON FILE |
| CALEB RALLINGS | ON FILE |
| CALEB RANDALL POSS | ON FILE |
| CALEB REEVES | ON FILE |
| CALEB REYNOLDS | ON FILE |
| CALEB RIPPEY | ON FILE |
| CALEB ROBINSON | ON FILE |
| CALEB RODRIGUES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALEB ROSERA | ON FILE |
| CALEB ROSS | ON FILE |
| CALEB RUDD | ON FILE |
| CALEB RYAN | ON FILE |
| CALEB SATURNINO ROSALES | ON FILE |
| CALEB SCHOOT | ON FILE |
| CALEB SEARS | ON FILE |
| CALEB SEE | ON FILE |
| CALEB SHANNON SALTER | ON FILE |
| CALEB SHEPHERD | ON FILE |
| CALEB SHOIHET | ON FILE |
| CALEB SIM | ON FILE |
| CALEB SKYTTE | ON FILE |
| CALEB SMITH | ON FILE |
| CALEB SNADER | ON FILE |
| CALEB SPEARS | ON FILE |
| CALEB SPEYRER | ON FILE |
| CALEB SPILLYARDS | ON FILE |
| CALEB STARR | ON FILE |
| CALEB STEFFEN | ON FILE |
| CALEB STEINER | ON FILE |
| CALEB STOFFEL | ON FILE |
| CALEB STUDZINSKI | ON FILE |
| CALEB TAN | ON FILE |
| CALEB TAN | ON FILE |
| CALEB TARRANT GOODMAN | ON FILE |
| CALEB TARYANTO | ON FILE |
| CALEB TAY | ON FILE |
| CALEB TAYLOR | ON FILE |
| CALEB TAYLOR | ON FILE |
| Caleb Taylor | calebtaylor7@hotmail.com |
| CALEB TEO | ON FILE |
| CALEB THOMAS | ON FILE |
| CALEB THOMAS | ON FILE |
| CALEB THOMAS LEY | ON FILE |
| Caleb Thomas Ley | leythomas19@gmail.com |
| CALEB TIMMINS | ON FILE |
| CALEB TIMSON | ON FILE |
| CALEB TINLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALEB TIPTON | ON FILE |
| CALEB TRAVNICK | ON FILE |
| CALEB TREVITHICK | ON FILE |
| CALEB TUCKER DAME | ON FILE |
| CALEB TUMAN | ON FILE |
| CALEB TUTTLE | ON FILE |
| CALEB VANDERLOOP | ON FILE |
| CALEB VAUGHN | ON FILE |
| CALEB VICKERY | ON FILE |
| CALEB VIEYRA | ON FILE |
| CALEB VITRO | ON FILE |
| CALEB VOISIN | ON FILE |
| CALEB VUOCOLO | ON FILE |
| CALEB WADSWORTH | ON FILE |
| CALEB WAGLE | ON FILE |
| CALEB WALLER | ON FILE |
| CALEB WEATHERLY | ON FILE |
| CALEB WEBER | ON FILE |
| CALEB WEST | ON FILE |
| CALEB WESTBROOK | ON FILE |
| CALEB WHALEN | ON FILE |
| CALEB WHITE | ON FILE |
| CALEB WHITE | ON FILE |
| CALEB WHITE | ON FILE |
| CALEB WIEBE | ON FILE |
| CALEB WILLIAMS | ON FILE |
| CALEB WILLIAMS | ON FILE |
| CALEB WILSON | ON FILE |
| CALEB WILSON ALEXANDER IRVING | ON FILE |
| CALEB WINTER | ON FILE |
| CALEB WOLF | ON FILE |
| CALEB WOLF | ON FILE |
| CALEB WONG | ON FILE |
| CALEB WOON | ON FILE |
| CALEB WU | ON FILE |
| CALEB WURM | ON FILE |
| CALEB WYNN | ON FILE |
| CALEB YOUNG | ON FILE |
| CALEB YOUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALEB ZABEL | ON FILE |
| CALEB ZEHNDER | ON FILE |
| CALEB ZEIGLER | ON FILE |
| CALEBE NOBRE | ON FILE |
| CALECIA  BURTE | ON FILE |
| CALEE CHRISTOFFERSEN | ON FILE |
| CALEEN GOH | ON FILE |
| CALEM TAYLOR NIEUWENHOF | ON FILE |
| CALEN COOPER | ON FILE |
| CALEN FRETTS | ON FILE |
| CALENA CAMEL | ON FILE |
| CALENE SEOW | ON FILE |
| CALEV JIIMENEZ | ON FILE |
| CALEY DENNIS | ON FILE |
| CALHON DESMARAIS | ON FILE |
| CALI BOX | ON FILE |
| CALI HORNE | ON FILE |
| CALI MARI ENTERESO | ON FILE |
| CALIB VOLTAIRE | ON FILE |
| CALIE PIERCE | ON FILE |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION & INNOVATION | HDASSO@CFTC.GOV |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION & INNOVATION | NRUVINSKY@CFTC.GOV |
| CALIFORNIA DEPARTMENT OF JUSTICE ATTORNEY GENERAL | JEREMY.KOO@DFPI.CA.GOV |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | XAVIER.BECERRA@DOJ.CA.GOV |
| CALIL BAIZ | ON FILE |
| CALIN  HOTOVI | ON FILE |
| CALIN ANDREI | ON FILE |
| CALIN BAJAN | ON FILE |
| CALIN BERCU | ON FILE |
| CALIN BIRA | ON FILE |
| CALIN CĂTĂLIN | ON FILE |
| CĂLIN CRISTIAN BĂDULESCU | ON FILE |
| CALIN DOLHA | ON FILE |
| CALIN EUGEN | ON FILE |
| CALIN FILIPESCU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALIN HAGIU | ON FILE |
| CALIN LAURENTIU | ON FILE |
| CALIN LEPARDA | ON FILE |
| CALIN MARAR | ON FILE |
| CALIN MARINA | ON FILE |
| CALIN MARINAU | ON FILE |
| CALIN MERA | ON FILE |
| CALIN NEMES | ON FILE |
| CALIN NINEL MARIAN | ON FILE |
| CALIN PITZ | ON FILE |
| CALIN RARES LUCACIU | ON FILE |
| CALIN ROMAN | ON FILE |
| CALIN SOLOMON | ON FILE |
| CALIN SOLOMON | ON FILE |
| CALIN SZEKELY | ON FILE |
| CALIN VAIDA | ON FILE |
| CALIN VLAD CIORA | ON FILE |
| CALINE FORWARD | ON FILE |
| CALIPH HERALD | ON FILE |
| CALISTA CHIA KAI TING | ON FILE |
| CALISTA LEE CHU WEI | ON FILE |
| CALISTA LENG | ON FILE |
| CALISTA NG | ON FILE |
| CALISTO BRADY | ON FILE |
| CALIX PAVILLA | ON FILE |
| CALIXTE AUGUSTIN | ON FILE |
| CALIXTE BERGER | ON FILE |
| CALIXTE POISSON | ON FILE |
| CALIXTE SAINTIL | ON FILE |
| CALIXTO BRAVO | ON FILE |
| CALIXTO CASTAÑEDA CASTAÑEDA | ON FILE |
| CALIXTO GONZÁLEZ | ON FILE |
| CALIXTO ONG II | ON FILE |
| CALIXTO SOLIS | ON FILE |
| CALLA JANKE | ON FILE |
| CALLA MOTSIS | ON FILE |
| Callaghan, Shane | ON FILE |
| CALLAGHAN, SIMON | ON FILE |
| CALLAHAN MCALVAIN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALLAM TAYLOR | ON FILE |
| CALLAN GIBBONS | ON FILE |
| CALLAN JAMES BROWN | ON FILE |
| CALLAN SARRE | ON FILE |
| CALLAN SARRE | ON FILE |
| CALLAN TURLEY | ON FILE |
| CALLAN WEHLOW | ON FILE |
| CALLAN WOOLCOCK | ON FILE |
| CALLANA OLLIE | ON FILE |
| CALLE ALM | ON FILE |
| CALLE ERIKSSON | ON FILE |
| CALLE JANSSON | ON FILE |
| CALLE SAILAKARI | ON FILE |
| CALLEAH FLETCHER | ON FILE |
| CALLECIA BROWN | ON FILE |
| CALLEE BOYKIN | ON FILE |
| CALLEN KIM | ON FILE |
| CALLEN NEWBY | ON FILE |
| CALLIE ANNE BERRY | ON FILE |
| CALLIE BORNHOFT | ON FILE |
| CALLIE CHUA | ON FILE |
| CALLIE COLLINS | ON FILE |
| CALLIE E BROOKS | ON FILE |
| CALLIE KNIGHT | ON FILE |
| CALLIE POETRY | ON FILE |
| CALLIE WESTLAKE | ON FILE |
| CALLIE ZOBECK | ON FILE |
| CALLISTA GOH | ON FILE |
| Callo, Jaren | ON FILE |
| CALLOWAY SKWERSKI | ON FILE |
| CALLUM BURKE | ON FILE |
| CALLUM HILL | ON FILE |
| CALLUM HOEY | ON FILE |
| CALLUM MCLEAN | ON FILE |
| CALLUM NATHAN | ON FILE |
| CALLUM ANDERSON | ON FILE |
| CALLUM ARNEY | ON FILE |
| CALLUM ARNOLD | ON FILE |
| CALLUM BAINBRIDGE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALLUM BAKER | ON FILE |
| CALLUM BELL | ON FILE |
| CALLUM BERRY | ON FILE |
| CALLUM BIGGINS | ON FILE |
| CALLUM BLACKLEY | ON FILE |
| CALLUM BLUNDELL | ON FILE |
| CALLUM BOOKER | ON FILE |
| CALLUM BOYLETT | ON FILE |
| CALLUM BROMLEY | ON FILE |
| CALLUM BRUTON | ON FILE |
| CALLUM CHAN | ON FILE |
| CALLUM CLOSE | ON FILE |
| CALLUM COCKING | ON FILE |
| CALLUM COOKSON | ON FILE |
| CALLUM CORNEILLE | ON FILE |
| CALLUM DOYLE | ON FILE |
| CALLUM DUNN | ON FILE |
| CALLUM ELDER | ON FILE |
| CALLUM FINLAYSON | ON FILE |
| CALLUM FORD | ON FILE |
| CALLUM FOSS | ON FILE |
| CALLUM FRANCE | ON FILE |
| CALLUM GARDNER | ON FILE |
| CALLUM GARNER-HATCHER | ON FILE |
| CALLUM GRAY | ON FILE |
| CALLUM GREAVES | ON FILE |
| CALLUM GREIG | ON FILE |
| Callum Greig | greig.callum@gmail.com |
| CALLUM GRIMMOND | ON FILE |
| CALLUM HANFORD | ON FILE |
| CALLUM HANNAH | ON FILE |
| CALLUM HAWKINS | ON FILE |
| CALLUM HENDERSON | ON FILE |
| CALLUM HICKIE | ON FILE |
| CALLUM HOGG | ON FILE |
| CALLUM HORNBY | ON FILE |
| CALLUM HOUSLEY | ON FILE |
| CALLUM HOWES | ON FILE |
| CALLUM HULST | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALLUM ILLSLEY | ON FILE |
| CALLUM J BROTHERTON | ON FILE |
| CALLUM JONES | ON FILE |
| CALLUM JONES | ON FILE |
| CALLUM JOWSEY | ON FILE |
| CALLUM KINGSTON | ON FILE |
| CALLUM LANGLEY | ON FILE |
| CALLUM LANKESTER | ON FILE |
| CALLUM LANSKEY | ON FILE |
| CALLUM LECHMUS | ON FILE |
| CALLUM LEES | ON FILE |
| CALLUM LINEHAN | ON FILE |
| CALLUM LOWTHER | ON FILE |
| CALLUM MACMILLAN | ON FILE |
| CALLUM MACRAE | ON FILE |
| CALLUM MCC | ON FILE |
| CALLUM MCEACHRAN | ON FILE |
| CALLUM MCELLIGOTT | ON FILE |
| CALLUM MCLEAN | ON FILE |
| CALLUM MCNAB | ON FILE |
| CALLUM MCWALTER | ON FILE |
| CALLUM MERRILL | ON FILE |
| CALLUM METCHER | ON FILE |
| CALLUM MOIR | ON FILE |
| CALLUM MORAN | ON FILE |
| CALLUM MORAY-COOK | ON FILE |
| CALLUM MURISON | ON FILE |
| Callum Nathan | c.nmarine13@gmail.com |
| CALLUM NEARY | ON FILE |
| CALLUM NICHOLSON | ON FILE |
| CALLUM OFFICER | ON FILE |
| CALLUM OSMOTHERLY | ON FILE |
| CALLUM PAUL HOLT | ON FILE |
| CALLUM PEARCE | ON FILE |
| CALLUM PRYTHERCH | ON FILE |
| CALLUM REAY | ON FILE |
| CALLUM REED | ON FILE |
| CALLUM REWETI | ON FILE |
| CALLUM ROBERTSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALLUM RUSHTON | ON FILE |
| CALLUM RYAN | ON FILE |
| CALLUM RYAN ROBINSON | ON FILE |
| CALLUM SCULLY | ON FILE |
| CALLUM SHORT | ON FILE |
| CALLUM SIMS | ON FILE |
| CALLUM SMITH | ON FILE |
| CALLUM SPENCE | ON FILE |
| CALLUM STUART | ON FILE |
| CALLUM TAGGART | ON FILE |
| CALLUM TEMPLE | ON FILE |
| CALLUM THORNE | ON FILE |
| CALLUM THORNE | ON FILE |
| CALLUM VAN MEGEN | ON FILE |
| CALLUM WALKER | ON FILE |
| CALLUM WELLS | ON FILE |
| CALLUM WHITE | ON FILE |
| CALLUM WILLIAMS | ON FILE |
| CALLUM WRIGHT | ON FILE |
| CALLUM WYNN | ON FILE |
| CALLUM YOUNG | ON FILE |
| CALLUMN SHALLY | ON FILE |
| CALLY CAM | ON FILE |
| CALLY GALLOWAY | ON FILE |
| CALLYN HARRIS | ON FILE |
| CALLYS LIM | ON FILE |
| CALMET PHILIPPE | ON FILE |
| CALO VENTOR | ON FILE |
| CALOGERA MISTRETTA | ON FILE |
| CALOGERO LO RASO | ON FILE |
| CALOGERO CANNATA | ON FILE |
| CALOGERO CIMINO | ON FILE |
| CALOGERO DI LEGAMI | ON FILE |
| CALOGERO FAMIANI | ON FILE |
| CALOGERO FASCIANELLA | ON FILE |
| CALOGERO GRIFASI | ON FILE |
| CALOGERO LA MARCA | ON FILE |
| CALOGERO LAURIA | ON FILE |
| CALOGERO MAUCERI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALOGERO MENTELLINA | ON FILE |
| CALOGERO PORRELLO | ON FILE |
| CALOGERO RICOTTA | ON FILE |
| CALOGERO SCHIFANO | ON FILE |
| CALOGERO TAIBI | ON FILE |
| CALOGERO VITALE | ON FILE |
| CALOGERO ZARBO | ON FILE |
| CALPLE BENNETT | ON FILE |
| CALSON KONG | ON FILE |
| Caltabiano, Sofia | ON FILE |
| CALTIN MERVIN D SILVA | ON FILE |
| CALUM AITKEN | ON FILE |
| CALUM FRASER | ON FILE |
| CALUM GOW | ON FILE |
| CALUM HUNTER | ON FILE |
| CALUM IP | ON FILE |
| CALUM KENNEDY-MOORE | ON FILE |
| CALUM LAWSON | ON FILE |
| Calum Lawson | c_alum@hotmail.co.uk |
| CALUM MACIVER | ON FILE |
| CALUM NICHOLSON | ON FILE |
| CALUM NOEL FISHER | ON FILE |
| CALUM O'DONOGHUE | ON FILE |
| CALUM OGILVIE | ON FILE |
| CALUM PARK | ON FILE |
| CALUM PATERSON ALLSOP | ON FILE |
| CALUM ROBB | ON FILE |
| CALUM RODGER | ON FILE |
| CALUM SLOAN | ON FILE |
| CALUM TIVY | ON FILE |
| CALUM WATSON | ON FILE |
| Calum Wright | ON FILE |
| CALVEN MENDONÇA | ON FILE |
| CALVI MATEO | ON FILE |
| CALVIN  ALEXIS | ON FILE |
| CALVIN  BEETS | ON FILE |
| CALVIN  COOPER | ON FILE |
| CALVIN  DI GIOVANNI | ON FILE |
| CALVIN  LIM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALVIN  NGAI | ON FILE |
| CALVIN  VALLADARES | ON FILE |
| CALVIN  WHITE | ON FILE |
| CALVIN ⚡CALVIN | ON FILE |
| CALVIN ANDERSON | ON FILE |
| CALVIN ANDERSON | ON FILE |
| CALVIN ARTERBERRY | ON FILE |
| CALVIN ARTHUR STEELE | ON FILE |
| CALVIN ASHWORTH | ON FILE |
| CALVIN AUVIGNE | ON FILE |
| CALVIN BALDWIN | ON FILE |
| CALVIN BALOTRO | ON FILE |
| CALVIN BECERRA | ON FILE |
| CALVIN BECK | ON FILE |
| CALVIN BENLUP WONG | ON FILE |
| CALVIN BIJSMANS | ON FILE |
| CALVIN BOBO | ON FILE |
| CALVIN BOHNER | ON FILE |
| CALVIN BRADSHAW | ON FILE |
| CALVIN BRINKLEY | ON FILE |
| CALVIN CAI | ON FILE |
| CALVIN CALVIN | ON FILE |
| CALVIN CASE | ON FILE |
| CALVIN CELESTINO ALVAREZ | ON FILE |
| CALVIN CERILLI | ON FILE |
| CALVIN CHAN | ON FILE |
| CALVIN CHAN | ON FILE |
| CALVIN CHANG | ON FILE |
| Calvin Chang | chang.calvin@gmail.com |
| CALVIN CHARLES FRANCIS | ON FILE |
| CALVIN CHEN | ON FILE |
| CALVIN CHEN | ON FILE |
| CALVIN CHENG | ON FILE |
| Calvin Cheng | ON FILE |
| Calvin Cheng | calvincchei@gmail.com |
| CALVIN CHEUNG | ON FILE |
| CALVIN CHEUNG | ON FILE |
| CALVIN CHIN KAVISH | ON FILE |
| CALVIN CHRISTIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALVIN CHRISTOPHER | ON FILE |
| CALVIN CORNWELL | ON FILE |
| CALVIN CRAIG | ON FILE |
| CALVIN CRAWLEY | ON FILE |
| CALVIN DADNIA | ON FILE |
| Calvin Dadnia | cadadnia@gmail.com |
| CALVIN DANG | ON FILE |
| CALVIN DAVIS | ON FILE |
| CALVIN DELA CERNA | ON FILE |
| CALVIN DEROSIER | ON FILE |
| CALVIN DO | ON FILE |
| CALVIN DRDUL | ON FILE |
| CALVIN DUCHARME | ON FILE |
| CALVIN EN | ON FILE |
| CALVIN ESCOBAR | ON FILE |
| CALVIN ESSLINGER | ON FILE |
| CALVIN FERNANDES | ON FILE |
| CALVIN FERNANDEZ | ON FILE |
| CALVIN FIORE | ON FILE |
| CALVIN FONG | ON FILE |
| CALVIN FRAZIER | ON FILE |
| CALVIN FRITZ | ON FILE |
| CALVIN GAITHER | ON FILE |
| CALVIN GARCIA | ON FILE |
| CALVIN GERVINO | ON FILE |
| CALVIN GOH | ON FILE |
| CALVIN GOH | ON FILE |
| CALVIN GOODMAN | ON FILE |
| CALVIN GOVENDER | ON FILE |
| CALVIN GRAY | ON FILE |
| CALVIN HAMILTON | ON FILE |
| CALVIN HARRISON | ON FILE |
| CALVIN HE | ON FILE |
| CALVIN HENRY | ON FILE |
| CALVIN HILL | ON FILE |
| CALVIN HILTON | ON FILE |
| CALVIN HINES | ON FILE |
| Calvin Hines | calvin.hinesjr@gmail.com |
| CALVIN HOLEMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALVIN HOLLYS SOLOMON | ON FILE |
| CALVIN HOLT | ON FILE |
| CALVIN HOWARD | ON FILE |
| CALVIN HSIEH | ON FILE |
| CALVIN HU | ON FILE |
| CALVIN HUDSON | ON FILE |
| CALVIN HUI | ON FILE |
| CALVIN HUI | ON FILE |
| CALVIN HUI | ON FILE |
| CALVIN HUYNH | ON FILE |
| CALVIN JAY WALKER | ON FILE |
| CALVIN JOHNSON | ON FILE |
| CALVIN KANG | ON FILE |
| CALVIN KENNETH COTTRELL, JR | ON FILE |
| CALVIN KIM | ON FILE |
| CALVIN KINATEDER | ON FILE |
| CALVIN KLEIN PREJILLANA | ON FILE |
| CALVIN KOK | ON FILE |
| CALVIN KU | ON FILE |
| CALVIN KWONG | ON FILE |
| CALVIN KWONG | ON FILE |
| CALVIN LANG | ON FILE |
| CALVIN LARCHER | ON FILE |
| CALVIN LAUB | ON FILE |
| CALVIN LEE | ON FILE |
| CALVIN LEE | ON FILE |
| CALVIN LEUNG | ON FILE |
| CALVIN LEUNG | ON FILE |
| CALVIN LI | ON FILE |
| CALVIN LIANG | ON FILE |
| CALVIN LIM | ON FILE |
| CALVIN LIN | ON FILE |
| CALVIN LOH YING KIT | ON FILE |
| CALVIN LOOC | ON FILE |
| CALVIN LOUANGRATH | ON FILE |
| CALVIN LU | ON FILE |
| CALVIN LUCK | ON FILE |
| CALVIN LUI | ON FILE |
| CALVIN LUI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Calvin Lui | cwklui1@gmail.com |
| CALVIN LUK | ON FILE |
| CALVIN LY | ON FILE |
| CALVIN MA | ON FILE |
| CALVIN MACHADO | ON FILE |
| CALVIN MACINTOSH | ON FILE |
| CALVIN MAKORNKRAN | ON FILE |
| CALVIN MAKUNDI | ON FILE |
| CALVIN MAN NGO LUK | ON FILE |
| CALVIN MARABLE | ON FILE |
| CALVIN MARTY | ON FILE |
| CALVIN MASSON | ON FILE |
| CALVIN MAUNG | ON FILE |
| CALVIN MCANARNEY | ON FILE |
| CALVIN MCDOWELL | ON FILE |
| CALVIN MCTAGGART | ON FILE |
| CALVIN MEAN | ON FILE |
| CALVIN MILLER | ON FILE |
| CALVIN MO | ON FILE |
| CALVIN MOLOHON | ON FILE |
| CALVIN MORRIS | ON FILE |
| CALVIN NAJARIAN | ON FILE |
| CALVIN NG | ON FILE |
| CALVIN NG | ON FILE |
| CALVIN NGUYEN | ON FILE |
| CALVIN NILES | ON FILE |
| CALVIN NYGAARD | ON FILE |
| CALVIN ODHIAMBO | ON FILE |
| CALVIN OOI | ON FILE |
| CALVIN PARK | ON FILE |
| CALVIN PERRY | ON FILE |
| CALVIN PERRY | ON FILE |
| CALVIN PETERSON | ON FILE |
| CALVIN PFAFF | ON FILE |
| CALVIN PHIPPS | ON FILE |
| CALVIN POULSEN | ON FILE |
| CALVIN QUACH | ON FILE |
| CALVIN R ANTONIEWICZ | ON FILE |
| CALVIN RAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALVIN RAMIREZ | ON FILE |
| CALVIN RAY BECK | ON FILE |
| CALVIN REED | ON FILE |
| CALVIN RICHARDSON | ON FILE |
| CALVIN RODDIE | ON FILE |
| CALVIN ROSS STEWART | ON FILE |
| CALVIN RUSSELL JR | ON FILE |
| CALVIN RUTENE | ON FILE |
| CALVIN SANCHEZ | ON FILE |
| CALVIN SANCHEZ | ON FILE |
| CALVIN SAUNDERS | ON FILE |
| CALVIN SCHROEDER | ON FILE |
| CALVIN SCOTT | ON FILE |
| CALVIN SEQUEIRA | ON FILE |
| CALVIN SHEPPARD | ON FILE |
| CALVIN SHING | ON FILE |
| CALVIN SIMPSON | ON FILE |
| CALVIN SIOW | ON FILE |
| CALVIN SKALLA | ON FILE |
| CALVIN SLEURINK | ON FILE |
| CALVIN SMITH | ON FILE |
| CALVIN SMITH | ON FILE |
| CALVIN SPENCER | ON FILE |
| CALVIN SPENCER RAWE | ON FILE |
| CALVIN STADNYK | ON FILE |
| CALVIN STAUFFER | ON FILE |
| CALVIN STRONG | ON FILE |
| CALVIN STUART HOLT | ON FILE |
| CALVIN STUDEBAKER | ON FILE |
| CALVIN SUN | ON FILE |
| CALVIN TABERT | ON FILE |
| CALVIN TAN | ON FILE |
| CALVIN TANG | ON FILE |
| CALVIN TAYLOR | ON FILE |
| CALVIN TEE | ON FILE |
| CALVIN TEH | ON FILE |
| CALVIN TENG | ON FILE |
| CALVIN TERRY | ON FILE |
| CALVIN THAI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALVIN TJONG-TJIN-JOE | ON FILE |
| CALVIN TRAN | ON FILE |
| CALVIN TRAN | ON FILE |
| CALVIN TRAN | ON FILE |
| CALVIN TRIQUENEAUX | ON FILE |
| CALVIN TRUJILLO | ON FILE |
| CALVIN TSANG | ON FILE |
| CALVIN TSJIM | ON FILE |
| CALVIN UIJLEN | ON FILE |
| CALVIN VANDOR | ON FILE |
| CALVIN VENEMA | ON FILE |
| CALVIN VISMALE | ON FILE |
| CALVIN VO | ON FILE |
| CALVIN VO | ON FILE |
| CALVIN VONG | ON FILE |
| CALVIN VU | ON FILE |
| CALVIN WALKER | ON FILE |
| CALVIN WANG | ON FILE |
| CALVIN WANG | ON FILE |
| CALVIN WANKHEDE | ON FILE |
| CALVIN WESLEY HARRISON ROTH INVESTMENT TRUST | ON FILE |
| CALVIN WESLEY HARRISON TRADITIONAL IRA | ON FILE |
| CALVIN WHITE | ON FILE |
| CALVIN WIT | ON FILE |
| CALVIN WONG | ON FILE |
| CALVIN WOON | ON FILE |
| CALVIN WU | ON FILE |
| CALVIN XAVIER GOMEZ | ON FILE |
| CALVIN YAP | ON FILE |
| CALVIN YOUNG | ON FILE |
| CALVIN YU | ON FILE |
| CALVIN YU | ON FILE |
| CALVIN ZIRKLE | ON FILE |
| CALVINDEV SINGH A/L AMRICK SINGH | ON FILE |
| CALVINE CHEW | ON FILE |
| CALVIN-LI ZHANG | ON FILE |
| CALVINPAL SINGH | ON FILE |
| Calvitti, Cristina | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CALVO FRANCISCO | ON FILE |
| CALVYN DU TOIT | ON FILE |
| CALVYN TNG | ON FILE |
| CALYN WILKINSON | ON FILE |
| CAM  TIEN | ON FILE |
| CAM BETTIN | ON FILE |
| CAM BLACKSTOCK | ON FILE |
| CAM BOWKOWY | ON FILE |
| CAM BURNETT | ON FILE |
| CAM EASEY | ON FILE |
| CAM ETCHINGS | ON FILE |
| CAM HODGES | ON FILE |
| CAM KEATES | ON FILE |
| CAM LUDWIG | ON FILE |
| Cam Ly | ON FILE |
| CAM LY | ON FILE |
| CAM MACDONALD | ON FILE |
| CAM MACMILLAN | ON FILE |
| CAM MOFFITT | ON FILE |
| CAM PHAN | ON FILE |
| CAM RINCON BARKER | ON FILE |
| CAM ROBERT JANOWSKI | ON FILE |
| CAM SAUNDERS | ON FILE |
| CAM SCHMIDT | ON FILE |
| CAM SCOTT | ON FILE |
| CAM SMITH | ON FILE |
| CAM TANG | ON FILE |
| CAM TEMA | ON FILE |
| CAM TIEN TRUONG THI | ON FILE |
| CAM TRAN | ON FILE |
| CAM TRAN | ON FILE |
| CAM TRUONG | ON FILE |
| CAM TU LE | ON FILE |
| CAM TU VO | ON FILE |
| CAM VAN LE | ON FILE |
| CAM VAN NGUYEN | ON FILE |
| Cam Van Troung | ON FILE |
| CAM WILL | ON FILE |
| CAM WOOD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMALA THAO | ON FILE |
| Camarda, Lawrence | ON FILE |
| CAMARDELLA CAMARDELLA | ON FILE |
| CAMARON THOMAS | ON FILE |
| CAMAS COBERLY | ON FILE |
| CAMAS MOORE | ON FILE |
| Cambardella, Gennaro Michael | ON FILE |
| Cambareri III, Joe | ON FILE |
| CAMBIER YVES | ON FILE |
| Cambitsis, Andreas | ON FILE |
| CAMBIZ MURA | ON FILE |
| CAMBRI MORRIS | ON FILE |
| CAMBRIA BOXLEY | ON FILE |
| CAMBRIA GARTKE | ON FILE |
| CAMBRIA WENGERT | ON FILE |
| Cambronero, Juan Pablo Castillo | ON FILE |
| CAMDEN MAZZONI | ON FILE |
| CAMDEN BARBO | ON FILE |
| CAMDEN BARTA | ON FILE |
| CAMDEN COULTER | ON FILE |
| CAMDEN CUSH | ON FILE |
| CAMDEN GARDINER | ON FILE |
| CAMDEN MCFARLAND | ON FILE |
| CAMDEN MCGATH | ON FILE |
| CAMDEN PADGETT | ON FILE |
| CAMDEN RICHARD WYLIE | ON FILE |
| CAMDEN SAWICKI | ON FILE |
| CAMDEN SCHULTZ | ON FILE |
| CAMDEN STEWART | ON FILE |
| CAMDEN WAITE | ON FILE |
| CAMDEN WESTRA | ON FILE |
| CAMDEN WILLIAMSON | ON FILE |
| CAMEAH STEVENS | ON FILE |
| CAMEL3 INVESTMENTS LLC | ON FILE |
| CAMELA BRASWELL | ON FILE |
| CAMELA HALL | ON FILE |
| CAMELI MARC | ON FILE |
| CAMELIA CHIRĂSCU | ON FILE |
| CAMELIA ENACACHE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMELIA JARJOURA | ON FILE |
| CAMELIA JITARU | ON FILE |
| CAMELIA POPA | ON FILE |
| CAMELIA YAACOB | ON FILE |
| CAMELLA GALLAGHER | ON FILE |
| CAMELLIA MCKENNA | ON FILE |
| CAMELLO PRODUCCIONES | ON FILE |
| CAMEREN CORKE OGG | ON FILE |
| CAMERION FIELDS | ON FILE |
| CAMERON AHYAEE | ON FILE |
| CAMERON ALMAN | ON FILE |
| CAMERON BRATTLE | ON FILE |
| CAMERON CHACE | ON FILE |
| CAMERON COATS | ON FILE |
| CAMERON COLE | ON FILE |
| CAMERON DYET | ON FILE |
| CAMERON EDENS | ON FILE |
| CAMERON GOETTING | ON FILE |
| CAMERON HEMPHILL | ON FILE |
| CAMERON HOLLOWELL | ON FILE |
| CAMERON HORE | ON FILE |
| CAMERON LUCITT | ON FILE |
| CAMERON LYTLE | ON FILE |
| CAMERON MCCARTHY | ON FILE |
| CAMERON MCDONALD | ON FILE |
| CAMERON PICKFORD | ON FILE |
| CAMERON PILLING | ON FILE |
| CAMERON RICHARDSON | ON FILE |
| CAMERON SHEARER | ON FILE |
| CAMERON TUDHOPE | ON FILE |
| CAMERON WHITNEY | ON FILE |
| CAMERON YAKE | ON FILE |
| CAMERON ABEL | ON FILE |
| CAMERON ADAMS | ON FILE |
| CAMERON ADDISONLAUSTER SPOHRER | ON FILE |
| CAMERON ADELSON | ON FILE |
| CAMERON AISLABIE | ON FILE |
| CAMERON ALEXANDER | ON FILE |
| CAMERON ALEXANDER BECKFORD HOGE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON ALFORD | ON FILE |
| CAMERON ALFRED MARCOTTE | ON FILE |
| CAMERON ALMY | ON FILE |
| CAMERON AMBLER | ON FILE |
| CAMERON ANDREWS | ON FILE |
| CAMERON ANGAD RODDHA | ON FILE |
| CAMERON ANLEZARK | ON FILE |
| CAMERON ANTHONY  PATTON | ON FILE |
| CAMERON ANTHONY CAVOSSA | ON FILE |
| CAMERON ARBIS | ON FILE |
| CAMERON ARSENAULT | ON FILE |
| CAMERON ASHTON | ON FILE |
| CAMERON ASHTON | ON FILE |
| CAMERON ASHWOOD | ON FILE |
| CAMERON ASTON | ON FILE |
| Cameron Aston | aston.cameron.j@gmail.com |
| CAMERON ATHERTON | ON FILE |
| CAMERON BAILEY | ON FILE |
| CAMERON BAKER | ON FILE |
| CAMERON BANKHEAD | ON FILE |
| CAMERON BARKER | ON FILE |
| CAMERON BARNHART | ON FILE |
| CAMERON BARRETT | ON FILE |
| CAMERON BATES | ON FILE |
| CAMERON BEACH | ON FILE |
| CAMERON BEALING | ON FILE |
| CAMERON BEAUCHAMP | ON FILE |
| CAMERON BECHHOLD | ON FILE |
| CAMERON BEEDIE | ON FILE |
| Cameron Beers | ON FILE |
| CAMERON BEERS | ON FILE |
| CAMERON BEVAN RICHARDS | ON FILE |
| CAMERON BILLER | ON FILE |
| CAMERON BINTZ | ON FILE |
| CAMERON BLAKELEY | ON FILE |
| CAMERON BOOTH | ON FILE |
| CAMERON BOSCH | ON FILE |
| CAMERON BOTT | ON FILE |
| CAMERON BOUCHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON BOWER | ON FILE |
| CAMERON BOWIE | ON FILE |
| CAMERON BRADFIELD | ON FILE |
| CAMERON BRADY | ON FILE |
| CAMERON BRAZZELL | ON FILE |
| CAMERON BRIAN HENDY | ON FILE |
| CAMERON BRIN | ON FILE |
| CAMERON BROOKS | ON FILE |
| CAMERON BROPHY | ON FILE |
| CAMERON BROWN | ON FILE |
| CAMERON BROWN | ON FILE |
| CAMERON BROWN | ON FILE |
| CAMERON BROWN | ON FILE |
| CAMERON BROWN | ON FILE |
| CAMERON BROWN | ON FILE |
| CAMERON BROWNE | ON FILE |
| CAMERON BRUMAGHIM | ON FILE |
| CAMERON BUIE | ON FILE |
| CAMERON BURNHAM | ON FILE |
| CAMERON BURRESS | ON FILE |
| CAMERON BUTLER | ON FILE |
| CAMERON BUTLER | ON FILE |
| CAMERON BYRD | ON FILE |
| CAMERON CADOGAN | ON FILE |
| CAMERON CALLOWAY | ON FILE |
| CAMERON CAMPBELL | ON FILE |
| CAMERON CAMPBELL | ON FILE |
| CAMERON CAMPBELL | ON FILE |
| CAMERON CANALES | ON FILE |
| CAMERON CARL TUSKEN | ON FILE |
| CAMERON CAROTHERS | ON FILE |
| CAMERON CARR | ON FILE |
| CAMERON CARRILLO | ON FILE |
| CAMERON CARTER | ON FILE |
| CAMERON CASSIDY | ON FILE |
| CAMERON CASTELLANOS | ON FILE |
| CAMERON CATON | ON FILE |
| CAMERON CAUBLE | ON FILE |
| CAMERON CHADWICK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CAMERON CHAPPELL | ON FILE |
| CAMERON CHARLES ALLCOTT | ON FILE |
| CAMERON CHAVEZ | ON FILE |
| CAMERON CHIEN | ON FILE |
| CAMERON CHITTICK | ON FILE |
| CAMERON CHONG | ON FILE |
| CAMERON CILENTO | ON FILE |
| CAMERON CLEMENTS | ON FILE |
| CAMERON CLERKLEY | ON FILE |
| CAMERON CLIFTON | ON FILE |
| CAMERON COBBOLD | ON FILE |
| CAMERON COEN | ON FILE |
| CAMERON COKER | ON FILE |
| CAMERON COLE | ON FILE |
| CAMERON COLLETT | ON FILE |
| CAMERON COLLINS | ON FILE |
| CAMERON COMINS-KENNEDY | ON FILE |
| CAMERON CONSTANTI | ON FILE |
| CAMERON COODY | ON FILE |
| CAMERON COOK | ON FILE |
| CAMERON COOK | ON FILE |
| CAMERON COOK | ON FILE |
| CAMERON COOPER | ON FILE |
| CAMERON COOPER | ON FILE |
| CAMERON COREY HOXIT | ON FILE |
| CAMERON CORREDERA | ON FILE |
| CAMERON COSTIN | ON FILE |
| CAMERON COUSINO | ON FILE |
| CAMERON COVINGTON | ON FILE |
| CAMERON COX | ON FILE |
| CAMERON CRAFT | ON FILE |
| CAMERON CRAMER | ON FILE |
| CAMERON CRANLEY | ON FILE |
| CAMERON CRAW | ON FILE |
| CAMERON CREECH | ON FILE |
| CAMERON CREWS | ON FILE |
| CAMERON CROPEK | ON FILE |
| CAMERON CROWHURST | ON FILE |
| CAMERON CURTIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON D DIETRICH | ON FILE |
| CAMERON DARLING | ON FILE |
| CAMERON DAVEY | ON FILE |
| CAMERON DAVIS | ON FILE |
| CAMERON DAVIS | ON FILE |
| CAMERON DAVIS | ON FILE |
| CAMERON DAY | ON FILE |
| CAMERON DEBOER | ON FILE |
| CAMERON DEHAAN | ON FILE |
| CAMERON DELGROSSO | ON FILE |
| CAMERON DENNIS | ON FILE |
| CAMERON DESAUTELS | ON FILE |
| CAMERON DESMARAIS | ON FILE |
| CAMERON DEVANNEY | ON FILE |
| CAMERON DIXON | ON FILE |
| CAMERON DOBBINS | ON FILE |
| CAMERON DOCTOR | ON FILE |
| CAMERON DONLEY | ON FILE |
| CAMERON DORAMUS | ON FILE |
| CAMERON DOWNIE | ON FILE |
| CAMERON DOWNING | ON FILE |
| CAMERON DRUMMOND REY | ON FILE |
| CAMERON DUNCAN | ON FILE |
| CAMERON DUNFORD | ON FILE |
| CAMERON DYE | ON FILE |
| CAMERON DYER | ON FILE |
| CAMERON DYKES | ON FILE |
| CAMERON EATON | ON FILE |
| CAMERON EDKINS | ON FILE |
| CAMERON EDMONDSON | ON FILE |
| CAMERON EHRLICH | ON FILE |
| CAMERON EVANS | ON FILE |
| CAMERON EVANS | ON FILE |
| CAMERON FAHEY | ON FILE |
| CAMERON FAITH | ON FILE |
| CAMERON FANG | ON FILE |
| CAMERON FASZEWSKI | ON FILE |
| CAMERON FEHR | ON FILE |
| CAMERON FENECH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON FERGIE | ON FILE |
| CAMERON FERGUSON | ON FILE |
| CAMERON FLYNN | ON FILE |
| CAMERON FRASER | ON FILE |
| CAMERON FRASER | ON FILE |
| CAMERON FRAZIER | ON FILE |
| CAMERON FRYE | ON FILE |
| CAMERON FULTON | ON FILE |
| CAMERON FURNESS | ON FILE |
| CAMERON GATZOW | ON FILE |
| CAMERON GAUTHIER | ON FILE |
| CAMERON GAYNOR | ON FILE |
| CAMERON GEEHR | ON FILE |
| CAMERON GIBSON | ON FILE |
| CAMERON GIESLER | ON FILE |
| CAMERON GILLESPIE | ON FILE |
| CAMERON GINKEL | ON FILE |
| CAMERON GIRGUS | ON FILE |
| CAMERON GLENWOOD ROBERT GUTHRIE | ON FILE |
| CAMERON GORDON | ON FILE |
| CAMERON GORLEY | ON FILE |
| CAMERON GORLEY | ON FILE |
| CAMERON GRAHAM | ON FILE |
| CAMERON GRAHAM | ON FILE |
| CAMERON GRANT | ON FILE |
| CAMERON GRAY | ON FILE |
| CAMERON GREEN-KELLY | ON FILE |
| CAMERON GROARK | ON FILE |
| CAMERON GROENEWALD | ON FILE |
| CAMERON GROSS | ON FILE |
| CAMERON GRUSS | ON FILE |
| CAMERON HA | ON FILE |
| CAMERON HA | ON FILE |
| CAMERON HADFIELD | ON FILE |
| CAMERON HAGERMAN | ON FILE |
| CAMERON HAIR | ON FILE |
| CAMERON HALEEN | ON FILE |
| CAMERON HALE-SANDERS | ON FILE |
| CAMERON HALLIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON HANSEL | ON FILE |
| CAMERON HANSEN | ON FILE |
| CAMERON HARDER-HUTTON | ON FILE |
| CAMERON HARDY | ON FILE |
| CAMERON HARRIS | ON FILE |
| CAMERON HARRISON | ON FILE |
| CAMERON HARTLEY | ON FILE |
| CAMERON HARVEY | ON FILE |
| CAMERON HASHEMI | ON FILE |
| CAMERON HASKELL | ON FILE |
| CAMERON HAWKSHAW | ON FILE |
| CAMERON HAYWARD | ON FILE |
| CAMERON HAYWARD | ON FILE |
| CAMERON HEAL | ON FILE |
| CAMERON HEAPHY | ON FILE |
| CAMERON HEARD | ON FILE |
| CAMERON HEASMAN | ON FILE |
| CAMERON HECK | ON FILE |
| CAMERON HEIER | ON FILE |
| CAMERON HELSEL | ON FILE |
| CAMERON HENDRICKS | ON FILE |
| CAMERON HENRY | ON FILE |
| CAMERON HERTZ | ON FILE |
| CAMERON HERZOG | ON FILE |
| CAMERON HESKETT | ON FILE |
| CAMERON HICKS | ON FILE |
| CAMERON HILL | ON FILE |
| CAMERON HILPERT | ON FILE |
| CAMERON HITTLE | ON FILE |
| CAMERON HODGES | ON FILE |
| CAMERON HODGES | ON FILE |
| CAMERON HODGES | ON FILE |
| CAMERON HODGSON | ON FILE |
| CAMERON HOFFMAN-ALTAMURA | ON FILE |
| CAMERON HOLCOMB | ON FILE |
| CAMERON HOLMES | ON FILE |
| CAMERON HOLMES | ON FILE |
| CAMERON HOOPER | ON FILE |
| CAMERON HOPKINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON HORNE | ON FILE |
| CAMERON HOWES | ON FILE |
| CAMERON HOWSARE | ON FILE |
| CAMERON HUFFORD | ON FILE |
| CAMERON HUMPHRIES | ON FILE |
| CAMERON HUNG LONG TU | ON FILE |
| CAMERON HURST | ON FILE |
| CAMERON IMPASTATO | ON FILE |
| CAMERON INGRAM | ON FILE |
| CAMERON IRVING | ON FILE |
| CAMERON JACKSON | ON FILE |
| CAMERON JACKSON | ON FILE |
| CAMERON JACQUES | ON FILE |
| CAMERON JAMES MCDONALD | ON FILE |
| Cameron James Mac Dougall | ON FILE |
| CAMERON JAMES MONROE | ON FILE |
| CAMERON JASON COLLINS | ON FILE |
| CAMERON JAY SCHROEDER | ON FILE |
| CAMERON JEFFERSON | ON FILE |
| CAMERON JENKINS | ON FILE |
| CAMERON JOE | ON FILE |
| CAMERON JOHN ENNS | ON FILE |
| CAMERON JOHN GARDINER | ON FILE |
| CAMERON JOHN ISAACS | ON FILE |
| CAMERON JOHN RUTZ | ON FILE |
| CAMERON JOHN SINCLAIR | ON FILE |
| CAMERON JOHNSON | ON FILE |
| CAMERON JOHNSON | ON FILE |
| CAMERON JOHNSON | ON FILE |
| CAMERON JOHNSON | ON FILE |
| Cameron Johnson | d5kwy2cw4w@privaterelay.appleid.com |
| CAMERON JOHNSTON | ON FILE |
| CAMERON JONES | ON FILE |
| CAMERON JONES | ON FILE |
| CAMERON JONES | ON FILE |
| CAMERON JONES | ON FILE |
| CAMERON JONES | ON FILE |
| CAMERON JONES | ON FILE |
| CAMERON JORDAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON JOSEPH HENDERSON | ON FILE |
| CAMERON JOYNER | ON FILE |
| CAMERON JULIAN CASTELLON | ON FILE |
| CAMERON KAPLAN | ON FILE |
| CAMERON KASEY | ON FILE |
| CAMERON KASZAS | ON FILE |
| CAMERON KEENAN HUSSEY | ON FILE |
| CAMERON KEGLOVIC | ON FILE |
| CAMERON KEIF | ON FILE |
| CAMERON KEITH NICKOLS | ON FILE |
| CAMERON KELLY | ON FILE |
| CAMERON KELLY-JOHNSON | ON FILE |
| CAMERON KEMP | ON FILE |
| CAMERON KENDALL | ON FILE |
| CAMERON KENEALY | ON FILE |
| CAMERON KENNEY | ON FILE |
| CAMERON KENNON | ON FILE |
| CAMERON KETTLE-DOYLE | ON FILE |
| CAMERON KIMREY | ON FILE |
| CAMERON KING | ON FILE |
| CAMERON KINNICK | ON FILE |
| CAMERON KIRKHAM | ON FILE |
| CAMERON KIRKWOOD | ON FILE |
| CAMERON KNOWLES | ON FILE |
| CAMERON KOLWICH | ON FILE |
| CAMERON KORTH | ON FILE |
| CAMERON KOUBECK | ON FILE |
| CAMERON KRUGER | ON FILE |
| CAMERON KUKLA | ON FILE |
| CAMERON L M PERRY | ON FILE |
| CAMERON LADERER | ON FILE |
| CAMERON LAIRD | ON FILE |
| CAMERON LAIRD | ON FILE |
| CAMERON LANDER | ON FILE |
| CAMERON LANE | ON FILE |
| CAMERON LANGENHAGEN | ON FILE |
| CAMERON LAURENCE NELSON | ON FILE |
| CAMERON LAW | ON FILE |
| CAMERON LEBATO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON LECKSELL | ON FILE |
| CAMERON LEE | ON FILE |
| CAMERON LEE ARRINGTON | ON FILE |
| CAMERON LEE CAMMARATA | ON FILE |
| CAMERON LEE SCHLOTZHAUER | ON FILE |
| CAMERON LEE WORD | ON FILE |
| CAMERON LESKE | ON FILE |
| CAMERON LESLIE | ON FILE |
| CAMERON LEVENE | ON FILE |
| CAMERON LEVY | ON FILE |
| CAMERON LEWIS | ON FILE |
| CAMERON LINDSAY | ON FILE |
| CAMERON LISCHKE | ON FILE |
| CAMERON LISKA | ON FILE |
| CAMERON LOMAX | ON FILE |
| CAMERON LONGFIELD | ON FILE |
| CAMERON LOUIS WHITE | ON FILE |
| CAMERON LOVE | ON FILE |
| CAMERON LUC | ON FILE |
| CAMERON LUKE SKILLCORN | ON FILE |
| CAMERON MAC DOUGALL | ON FILE |
| CAMERON MACCONOMY | ON FILE |
| CAMERON MACDONALD | ON FILE |
| CAMERON MACKENZIE WEBLEY | ON FILE |
| CAMERON MACPHERSON | ON FILE |
| CAMERON MACQUEEN | ON FILE |
| CAMERON MAGDALENO | ON FILE |
| CAMERON MAHLE | ON FILE |
| CAMERON MALONE | ON FILE |
| CAMERON MANDEVILLE PICKARD | ON FILE |
| CAMERON MARCH | ON FILE |
| CAMERON MARKER | ON FILE |
| CAMERON MARSHALL | ON FILE |
| CAMERON MARTIN OUTLAW | ON FILE |
| CAMERON MARTINEZ | ON FILE |
| CAMERON MAYNARD | ON FILE |
| CAMERON MC FARLANE | ON FILE |
| CAMERON MC GORIAN | ON FILE |
| CAMERON MCCORMICK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON MCDONALD | ON FILE |
| CAMERON MCELROY | ON FILE |
| CAMERON MCGEER | ON FILE |
| CAMERON MCGRAW | ON FILE |
| CAMERON MCINDOE | ON FILE |
| CAMERON MCKENZIE | ON FILE |
| CAMERON MCMAHON | ON FILE |
| Cameron McMahon | cameron.mcmahon@uqconnect.edu.au |
| CAMERON MCPHERSON | ON FILE |
| CAMERON MENESES | ON FILE |
| CAMERON MERTON-JONES | ON FILE |
| CAMERON MEWS | ON FILE |
| CAMERON MICHAEL FREEMAN | ON FILE |
| CAMERON MICHAEL PERRY | ON FILE |
| CAMERON MILLER | ON FILE |
| CAMERON MILLER | ON FILE |
| CAMERON MILLIGAN | ON FILE |
| CAMERON MILNE | ON FILE |
| CAMERON MINEO | ON FILE |
| CAMERON MITCHELL | ON FILE |
| CAMERON MITCHELL | ON FILE |
| CAMERON MOCK | ON FILE |
| CAMERON MOFFAT | ON FILE |
| CAMERON MONIZ | ON FILE |
| CAMERON MOORS | ON FILE |
| CAMERON MORMON | ON FILE |
| CAMERON MORTAZAVI | ON FILE |
| CAMERON MOTEVASSELANI | ON FILE |
| CAMERON MULLANEY | ON FILE |
| CAMERON MULLINS | ON FILE |
| CAMERON MURA | ON FILE |
| CAMERON MUSSELL | ON FILE |
| CAMERON MYERS | ON FILE |
| CAMERON MYERS | ON FILE |
| CAMERON NAGHDI | ON FILE |
| CAMERON NAIDOO | ON FILE |
| CAMERON NEACE | ON FILE |
| CAMERON NICK | ON FILE |
| CAMERON NORRIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON NORTHRUP | ON FILE |
| CAMERON NULL | ON FILE |
| CAMERON OFNER | ON FILE |
| CAMERON OHEARN | ON FILE |
| CAMERON OLEZENE | ON FILE |
| CAMERON OLSEN | ON FILE |
| CAMERON ORR | ON FILE |
| CAMERON OWENS | ON FILE |
| CAMERON OWENS | ON FILE |
| CAMERON P RUYG | ON FILE |
| CAMERON PAGE | ON FILE |
| CAMERON PAISLEY | ON FILE |
| CAMERON PALMER | ON FILE |
| CAMERON PARKER | ON FILE |
| CAMERON PARMER | ON FILE |
| Cameron Pattison | ON FILE |
| CAMERON PAUL CLINGER | ON FILE |
| CAMERON PAWULSKI | ON FILE |
| CAMERON PECK | ON FILE |
| CAMERON PENNER | ON FILE |
| CAMERON PERCY | ON FILE |
| CAMERON PETERS | ON FILE |
| CAMERON PETERS | ON FILE |
| CAMERON PETERSON | ON FILE |
| CAMERON PETTS | ON FILE |
| CAMERON PHELPS | ON FILE |
| CAMERON PHILIP | ON FILE |
| CAMERON PHILIPPONA | ON FILE |
| CAMERON PHILLIPS | ON FILE |
| CAMERON PIZZOFERRATO | ON FILE |
| CAMERON PLEZIA | ON FILE |
| CAMERON POOLE | ON FILE |
| CAMERON PORTER | ON FILE |
| CAMERON POWER | ON FILE |
| CAMERON POWERS | ON FILE |
| CAMERON PRESTON | ON FILE |
| CAMERON PRICE HILL | ON FILE |
| CAMERON PROCKIW | ON FILE |
| CAMERON QUINLAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON R SPILLER | ON FILE |
| CAMERON RAHMATI | ON FILE |
| CAMERON RAMON | ON FILE |
| CAMERON RANDOLPH | ON FILE |
| CAMERON REAGAN | ON FILE |
| CAMERON REED | ON FILE |
| CAMERON REES | ON FILE |
| CAMERON REESE | ON FILE |
| CAMERON REID | ON FILE |
| CAMERON RENE BAGLEY | ON FILE |
| CAMERON REUSS | ON FILE |
| CAMERON REYES | ON FILE |
| CAMERON RICHARD LOSTROH | ON FILE |
| CAMERON RICHARDSON | ON FILE |
| CAMERON RICHMOND | ON FILE |
| CAMERON RING | ON FILE |
| CAMERON ROBINSON | ON FILE |
| CAMERON ROBINSON | ON FILE |
| CAMERON ROCKWELL | ON FILE |
| CAMERON RODDHA | ON FILE |
| CAMERON RONEY | ON FILE |
| CAMERON ROOKS | ON FILE |
| CAMERON ROSS | ON FILE |
| CAMERON ROUDEBUSH | ON FILE |
| CAMERON ROY | ON FILE |
| CAMERON RUMFORD | ON FILE |
| Cameron Rumford | camrumford@gmail.com |
| CAMERON RYAN | ON FILE |
| CAMERON SADLER | ON FILE |
| CAMERON SAHADATH | ON FILE |
| CAMERON SANDEFUR | ON FILE |
| CAMERON SANDERS | ON FILE |
| CAMERON SARNER | ON FILE |
| CAMERON SAUNDERS | ON FILE |
| CAMERON SAVOURY | ON FILE |
| CAMERON SCALES | ON FILE |
| CAMERON SCHERLE | ON FILE |
| CAMERON SCHOER | ON FILE |
| CAMERON SCHOLL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON SCHORG | ON FILE |
| CAMERON SCHULZ | ON FILE |
| CAMERON SCOTT | ON FILE |
| CAMERON SENESE | ON FILE |
| Cameron Senese | cameron@senese.id.au |
| CAMERON SENETHAVYSOUK | ON FILE |
| CAMERON SERVICE | ON FILE |
| CAMERON SHELTON | ON FILE |
| CAMERON SHELTON | ON FILE |
| CAMERON SHEPHERD | ON FILE |
| CAMERON SHERWIN | ON FILE |
| CAMERON SHEYA | ON FILE |
| CAMERON SHINER | ON FILE |
| CAMERON SHOWMAN | ON FILE |
| CAMERON SINGLETON | ON FILE |
| CAMERON SMITH | ON FILE |
| CAMERON SMITH | ON FILE |
| CAMERON SMITH | ON FILE |
| CAMERON SMITH | ON FILE |
| CAMERON SMITH | ON FILE |
| CAMERON SMITH | ON FILE |
| CAMERON SMITHSON | ON FILE |
| CAMERON SORENSEN | ON FILE |
| CAMERON SOWDEN | ON FILE |
| CAMERON SPELDEWINDE | ON FILE |
| CAMERON SPENCER | ON FILE |
| CAMERON SPENCER | ON FILE |
| CAMERON SPRAGUE | ON FILE |
| CAMERON ST LEGER | ON FILE |
| CAMERON STANLEY BUKSA | ON FILE |
| CAMERON STECKI | ON FILE |
| CAMERON STEIJN | ON FILE |
| CAMERON STEPHENS | ON FILE |
| CAMERON STEVENS | ON FILE |
| CAMERON STEWART | ON FILE |
| CAMERON STICKEL | ON FILE |
| CAMERON STIVENS | ON FILE |
| CAMERON STRAW | ON FILE |
| CAMERON STUART | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON SUMRELL | ON FILE |
| CAMERON SUOZZI | ON FILE |
| CAMERON SUTTIE | ON FILE |
| CAMERON TAYLOR | ON FILE |
| CAMERON TEO | ON FILE |
| CAMERON TERRY | ON FILE |
| CAMERON THOLLAUG | ON FILE |
| CAMERON THOMAS JOHNSON | ON FILE |
| CAMERON THOMPSON | ON FILE |
| CAMERON THOMPSON | ON FILE |
| CAMERON THORPE | ON FILE |
| CAMERON TIBBLIN | ON FILE |
| CAMERON TICE | ON FILE |
| CAMERON TIELL | ON FILE |
| CAMERON TIERNO | ON FILE |
| CAMERON TINKER | ON FILE |
| CAMERON TOLLAND | ON FILE |
| CAMERON TOOHEY | ON FILE |
| CAMERON TREECE | ON FILE |
| CAMERON TREECE | ON FILE |
| CAMERON TULL | ON FILE |
| Cameron Tull | tullcd11@gmail.com |
| CAMERON TURNER | ON FILE |
| CAMERON TURNEY | ON FILE |
| CAMERON VACEK | ON FILE |
| CAMERON VAEA | ON FILE |
| CAMERON VALENTINE | ON FILE |
| CAMERON VANDERMEERSCH | ON FILE |
| CAMERON VANWOUDENBERG | ON FILE |
| CAMERON VAUGHAN | ON FILE |
| CAMERON VAUGHAN | ON FILE |
| CAMERON VEATCH | ON FILE |
| CAMERON WADDILL | ON FILE |
| CAMERON WALKER | ON FILE |
| CAMERON WALLACE | ON FILE |
| CAMERON WALLS | ON FILE |
| CAMERON WANKE | ON FILE |
| CAMERON WARNER | ON FILE |
| CAMERON WASILEWSKY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMERON WATSON | ON FILE |
| CAMERON WEAVER | ON FILE |
| CAMERON WEBB | ON FILE |
| CAMERON WEBB | ON FILE |
| CAMERON WEINHOLD | ON FILE |
| CAMERON WEST | ON FILE |
| CAMERON WHITMORE | ON FILE |
| CAMERON WILD | ON FILE |
| CAMERON WILEY | ON FILE |
| CAMERON WILLIAMS | ON FILE |
| CAMERON WILLIAMS | ON FILE |
| CAMERON WILLIAMSON | ON FILE |
| CAMERON WINDROSS | ON FILE |
| CAMERON WLODARCZYK | ON FILE |
| CAMERON WOLFF | ON FILE |
| CAMERON WONG | ON FILE |
| CAMERON WOOD | ON FILE |
| CAMERON WOODFORD | ON FILE |
| CAMERON WOODMAN | ON FILE |
| CAMERON WOOLSTENHULME | ON FILE |
| CAMERON YAN | ON FILE |
| CAMERON YOUNG | ON FILE |
| CAMERON YOUNGBLOOD | ON FILE |
| CAMERON ZICK | ON FILE |
| CAMERON, MARVIN LEE | ON FILE |
| CAMERON-JORDON EUGENE | ON FILE |
| CAMEY DRAKE | ON FILE |
| CAMI ANDERSON | ON FILE |
| CAMI BLANCO | ON FILE |
| CAMI ELIAS | ON FILE |
| CAMI MORELLO | ON FILE |
| CAMI MUÑOZ RIVEROS | ON FILE |
| CAMI ULCH | ON FILE |
| CAMIE ROSE LEVIN | ON FILE |
| CAMIEL BEUGEL | ON FILE |
| CAMIEL HEINEN | ON FILE |
| CAMIEL PESCH | ON FILE |
| CAMIEL SIJPKENS | ON FILE |
| CAMIEL VOS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMIKA UNDERWOOD | ON FILE |
| CAMIL FARAH SAMAHA | ON FILE |
| CAMIL KOESSLER | ON FILE |
| CAMIL MIKOLAJCZACK | ON FILE |
| CAMILA  BRAHM | ON FILE |
| CAMILA  CALVI | ON FILE |
| CAMILA  CAÑADA DE LA ZERDA | ON FILE |
| CAMILA  FONTANA | ON FILE |
| CAMILA  GONZALEZ CASADO | ON FILE |
| CAMILA  PEREYRA | ON FILE |
| CAMILA  SAAVEDRA NAZAL | ON FILE |
| CAMILA  TORRES | ON FILE |
| CAMILA ABRAHAM | ON FILE |
| CAMILA ABUIN | ON FILE |
| CAMILA ADAES | ON FILE |
| CAMILA AGOSTINA MEDINA SILVA | ON FILE |
| CAMILA AGUILERA | ON FILE |
| CAMILA ALBARRACIN | ON FILE |
| CAMILA ARANGO | ON FILE |
| CAMILA AYELEN SCARPA SANDOVAL | ON FILE |
| CAMILA BAZANI LORENZON | ON FILE |
| CAMILA BELEN GHIDINI | ON FILE |
| CAMILA BELEN MERKIN | ON FILE |
| CAMILA BELEN RUIZ | ON FILE |
| CAMILA BENENATI | ON FILE |
| CAMILA BOFFELLI | ON FILE |
| CAMILA BOURLOT | ON FILE |
| CAMILA BRUNETTA | ON FILE |
| CAMILA BURNE | ON FILE |
| Camila Burne | camilaburne@utexas.edu |
| CAMILA BUSTOS | ON FILE |
| CAMILA CABALLERO | ON FILE |
| CAMILA CAJEAO | ON FILE |
| CAMILA CARVALHO | ON FILE |
| CAMILA CASTERAN | ON FILE |
| CAMILA CECCOLI | ON FILE |
| CAMILA CERIMELE MARIETAN | ON FILE |
| CAMILA CERQUEIRA | ON FILE |
| CAMILA CHAGAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMILA CHAGAS | ON FILE |
| CAMILA CIFARELLI | ON FILE |
| CAMILA CLEMENTS | ON FILE |
| CAMILA CORTINA | ON FILE |
| CAMILA CORTINAS | ON FILE |
| CAMILA CORVALAN | ON FILE |
| CAMILA CRISTIANE VITTI DE BARROS | ON FILE |
| CAMILA DA SILVA MACIEL | ON FILE |
| CAMILA DABROWIECKI | ON FILE |
| CAMILA DIAZ | ON FILE |
| CAMILA FERNANDEZ | ON FILE |
| CAMILA FIROS | ON FILE |
| CAMILA FLORES HERRERA | ON FILE |
| CAMILA FRISCO | ON FILE |
| CAMILA GABRIELA PINTO TORRES | ON FILE |
| CAMILA GONZALEZ | ON FILE |
| CAMILA GOTUZZO BARRIOS | ON FILE |
| CAMILA GUIMARAES LATORRE | ON FILE |
| Camila Guimaraes Latorre | camila.glatorre@gmail.com |
| CAMILA GUTIERREZ | ON FILE |
| CAMILA IBACACHE | ON FILE |
| CAMILA IBAR | ON FILE |
| CAMILA IBARROLA | ON FILE |
| CAMILA INSAUSTI | ON FILE |
| CAMILA JARAMILLO | ON FILE |
| CAMILA KRICAS | ON FILE |
| CAMILA LAILA SABA | ON FILE |
| CAMILA LEYBA | ON FILE |
| CAMILA LILA ALVES DA COSTA | ON FILE |
| CAMILA LOBO GONZALEZ | ON FILE |
| CAMILA LOPEZ SANTIAGO | ON FILE |
| CAMILA LUCIA O'REILLY | ON FILE |
| CAMILA MAGGIONI | ON FILE |
| CAMILA MANCIPE | ON FILE |
| CAMILA MARCIPAR | ON FILE |
| CAMILA MEDINA | ON FILE |
| CAMILA MELLA | ON FILE |
| CAMILA MENESES | ON FILE |
| CAMILA MORA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMILA MORALES | ON FILE |
| CAMILA MORALES RIVAS | ON FILE |
| CAMILA MUSCIA | ON FILE |
| CAMILA NAIR HORTA LOPEZ | ON FILE |
| CAMILA NOELIA LEDESMA | ON FILE |
| CAMILA OLMEDO GENNARO | ON FILE |
| CAMILA OPAZO | ON FILE |
| CAMILA ORAINDI | ON FILE |
| CAMILA PACHECO | ON FILE |
| CAMILA PADILLA | ON FILE |
| CAMILA PAOLA DIAZ | ON FILE |
| CAMILA PERES | ON FILE |
| CAMILA PETERS-QUAYLE | ON FILE |
| Camila Pinto | camila.pinto.t@gmail.com |
| CAMILA ROCIO GEBERT SCHERER | ON FILE |
| CAMILA RODRIGUEZ | ON FILE |
| CAMILA RODRÍGUEZ | ON FILE |
| CAMILA ROMANO | ON FILE |
| CAMILA RUIZ | ON FILE |
| CAMILA RUIZ PALERMO | ON FILE |
| CAMILA SAAVEDRA | ON FILE |
| CAMILA SANTO | ON FILE |
| CAMILA SARACO | ON FILE |
| CAMILA SARAIVA FREIRE | ON FILE |
| CAMILA SARATE | ON FILE |
| CAMILA SOFIA LANNES | ON FILE |
| CAMILA SOUZA DE QUEIROZ | ON FILE |
| CAMILA SUAREZ | ON FILE |
| CAMILA TEVEZ | ON FILE |
| CAMILA TURRI | ON FILE |
| CAMILA VEKSLUND | ON FILE |
| CAMILA VELARDE PORTUGAL | ON FILE |
| CAMILA VENANCIO DE QUEIROZ | ON FILE |
| CAMILA VENIALGO | ON FILE |
| CAMILA VICTORIA DALCEGGIO | ON FILE |
| CAMILA VIDAL | ON FILE |
| CAMILA VUKSANOVICH | ON FILE |
| CAMILA ZAPATA | ON FILE |
| CAMILA ZENTNER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMILA ZULEMA CARHUÉ SÁNCHEZ | ON FILE |
| CAMIL-ALEXANDRU MISU | ON FILE |
| CAMILE BAÑEZ | ON FILE |
| CAMILE COLAS | ON FILE |
| CAMILE SAID EDDINE | ON FILE |
| CAMILE WEGRZYNOVSKI | ON FILE |
| CAMILIO SARDINHA | ON FILE |
| Camilio Sardinha | cami.sardinha@dimensiondata.com |
| Camilio Sardinha | cami@hack.co.za |
| CAMILLA  GUNDLEV | ON FILE |
| CAMILLA  THÖRN | ON FILE |
| CAMILLA ARISTIZABAL | ON FILE |
| CAMILLA BANT | ON FILE |
| CAMILLA BAZZARELLA | ON FILE |
| CAMILLA BELTON | ON FILE |
| CAMILLA BERTOLI | ON FILE |
| CAMILLA BLICHERT | ON FILE |
| CAMILLA BOGLIOLO | ON FILE |
| CAMILLA BÜRGE | ON FILE |
| CAMILLA CABLE | ON FILE |
| CAMILLA CAVALIERI | ON FILE |
| CAMILLA CORBO | ON FILE |
| CAMILLA CUOGHI | ON FILE |
| CAMILLA DE VILLIERS | ON FILE |
| CAMILLA FELICJANCIK | ON FILE |
| CAMILLA FOSCHI | ON FILE |
| CAMILLA FRASER | ON FILE |
| CAMILLA FREDERIKSEN | ON FILE |
| CAMILLA GIULIANI | ON FILE |
| CAMILLA JANE VIVI CONSTANCE-CHURCHER | ON FILE |
| CAMILLA KRONMANN | ON FILE |
| CAMILLA MACK | ON FILE |
| CAMILLA MALTA | ON FILE |
| CAMILLA MANZANO-BANKS | ON FILE |
| CAMILLA MEDINA | ON FILE |
| CAMILLA MINUTOLA | ON FILE |
| CAMILLA MØLLER | ON FILE |
| CAMILLA MORSØ CHRISTIANSEN | ON FILE |
| CAMILLA NIELSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMILLA NISSEN | ON FILE |
| CAMILLA PABIJAN | ON FILE |
| CAMILLA PAIGE COOK | ON FILE |
| CAMILLA PARISI | ON FILE |
| CAMILLA PATRIKSSON | ON FILE |
| CAMILLA PINI | ON FILE |
| CAMILLA POTZ | ON FILE |
| CAMILLA SAFFIOTI | ON FILE |
| CAMILLA SAMPAIO | ON FILE |
| CAMILLA SAMPAIO | ON FILE |
| CAMILLA SAMPAIO | ON FILE |
| CAMILLA SAMPAIO | ON FILE |
| CAMILLA SARAH CHERRY | ON FILE |
| CAMILLA SKOVLUND HANSEN | ON FILE |
| CAMILLA SOLVANG | ON FILE |
| CAMILLA SØRENSEN | ON FILE |
| CAMILLA STANDING | ON FILE |
| CAMILLA STANDING | ON FILE |
| CAMILLA STRANDBYGAARD | ON FILE |
| CAMILLA SUGIARTA | ON FILE |
| CAMILLA TAMO | ON FILE |
| CAMILLA THIEMER | ON FILE |
| CAMILLA TOSI | ON FILE |
| CAMILLA VILLENDRUP | ON FILE |
| CAMILLA YOUNG | ON FILE |
| CAMILLE  MICAULT | ON FILE |
| CAMILLE  MICHAUDEL | ON FILE |
| CAMILLE  SCHARWATT | ON FILE |
| CAMILLE ARDARY | ON FILE |
| CAMILLE ATTLE | ON FILE |
| CAMILLE BALUSTRE | ON FILE |
| CAMILLE BANNAY | ON FILE |
| CAMILLE BLANC | ON FILE |
| CAMILLE BOURDIER | ON FILE |
| CAMILLE BOUTTIAU | ON FILE |
| CAMILLE BROWN | ON FILE |
| CAMILLE CANCE | ON FILE |
| CAMILLE CLARKE,  LLC | ON FILE |
| CAMILLE CLARKE-SMTH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMILLE CLINTON | ON FILE |
| CAMILLE COUVILLION | ON FILE |
| CAMILLE CRAWFORD | ON FILE |
| CAMILLE CREUSEN | ON FILE |
| CAMILLE DANIELLE PROULX | ON FILE |
| CAMILLE DARTOIS | ON FILE |
| CAMILLE DAVID GAETAN TRIHAN | ON FILE |
| CAMILLE DELMEZ | ON FILE |
| CAMILLE DESMOTREUX | ON FILE |
| CAMILLE DOMINIQUE JEAN MARIE DAVID | ON FILE |
| CAMILLE DUCKETT | ON FILE |
| CAMILLE DUGAND | ON FILE |
| CAMILLE DUPERREAULT | ON FILE |
| CAMILLE DYAN REECE | ON FILE |
| CAMILLE GARCIA | ON FILE |
| CAMILLE GAUCI | ON FILE |
| CAMILLE GAUMOND | ON FILE |
| CAMILLE GEOFFRAY | ON FILE |
| CAMILLE GONZALEZ | ON FILE |
| CAMILLE GOUEZ | ON FILE |
| CAMILLE HABER | ON FILE |
| CAMILLE HAILINH DOAN | ON FILE |
| CAMILLE HARRIS | ON FILE |
| CAMILLE HAUTEFAYE | ON FILE |
| CAMILLE HEBERT | ON FILE |
| CAMILLE HENRY | ON FILE |
| CAMILLE HOLMAN | ON FILE |
| CAMILLE HOUEE | ON FILE |
| CAMILLE HUOT | ON FILE |
| CAMILLE J BOSHIER | ON FILE |
| CAMILLE JULIEN | ON FILE |
| CAMILLE KANG | ON FILE |
| CAMILLE KENNEY | ON FILE |
| CAMILLE KIKUDJI | ON FILE |
| CAMILLE KILLPACK | ON FILE |
| CAMILLE LABRECQUE | ON FILE |
| CAMILLE LAM | ON FILE |
| CAMILLE LAMBERT | ON FILE |
| CAMILLE LEGOUX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMILLE LEHERICEY | ON FILE |
| CAMILLE LESCALLIEZ | ON FILE |
| CAMILLE LETOURNEL | ON FILE |
| CAMILLE LIM | ON FILE |
| CAMILLE LUMIDAO | ON FILE |
| CAMILLE LUYCKX | ON FILE |
| CAMILLE MAÏ TRAN MANH SUNG | ON FILE |
| CAMILLE MAIDAT | ON FILE |
| CAMILLE MANCEAU | ON FILE |
| CAMILLE MARAFIGA | ON FILE |
| CAMILLE MARAFIGA | ON FILE |
| CAMILLE MCARDLE-HANKIN | ON FILE |
| CAMILLE MCGHEE | ON FILE |
| CAMILLE MICHEL | ON FILE |
| CAMILLE MICHELLE GONZALEZ EDRALIN | ON FILE |
| CAMILLE NAVAS | ON FILE |
| CAMILLE NOGUEIRA DA SILVA | ON FILE |
| CAMILLE ORTEGA | ON FILE |
| CAMILLE ORTIZ WEALES | ON FILE |
| CAMILLE PASCAL AVRIL | ON FILE |
| CAMILLE PLACÉ | ON FILE |
| CAMILLE QUESADA | ON FILE |
| CAMILLE R BERGSTROM | ON FILE |
| CAMILLE RACOUET | ON FILE |
| CAMILLE REYNES | ON FILE |
| CAMILLE SALTER | ON FILE |
| CAMILLE SAVARY | ON FILE |
| CAMILLE SEBASTIAN | ON FILE |
| CAMILLE SHARONI | ON FILE |
| CAMILLE SIMON | ON FILE |
| CAMILLE SMYTHE | ON FILE |
| CAMILLE TISSERAND | ON FILE |
| CAMILLE TRINSSOUTROP | ON FILE |
| CAMILLE VALEYE | ON FILE |
| CAMILLE VALVOI | ON FILE |
| CAMILLE ZIVRE | ON FILE |
| CAMILLE.WINDRED@GMAIL.COM CAMILLE.WINDRED@GMAI.COM | ON FILE |
| CAMILLIA CAVARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CAMILLO CASCO | ON FILE |
| CAMILLO CAVARRETTA | ON FILE |
| CAMILLO CURELLA | ON FILE |
| CAMILLO DORAZIO | ON FILE |
| CAMILLO GROSSI | ON FILE |
| CAMILLO OLIVETTI | ON FILE |
| CAMILO  BLANCO | ON FILE |
| CAMILO  ZAPATA | ON FILE |
| CAMILO ALBARRACÍN | ON FILE |
| CAMILO AMAT Y LEÓN LLOSA | ON FILE |
| CAMILO AMAYA LOPEZ | ON FILE |
| CAMILO ANDRES ALBARRACIN BARRERA | ON FILE |
| CAMILO ANDRES MARTINEZ SILVA | ON FILE |
| CAMILO ANDRES NARVAEZ BECERRA | ON FILE |
| CAMILO ANDRES NIEMELLER AVILES | ON FILE |
| CAMILO ANDRES PUERTO GOMEZ | ON FILE |
| CAMILO ANDRES ROMERO INFANTE | ON FILE |
| CAMILO ANDRES TRIBIN RIVERA | ON FILE |
| CAMILO ANGEL | ON FILE |
| CAMILO AUGUSTO FERNANDES SALVADOR | ON FILE |
| CAMILO BARROS | ON FILE |
| CAMILO BETANCUR ACOSTA | ON FILE |
| CAMILO BOSCHETTI | ON FILE |
| CAMILO BUSTAMANTE | ON FILE |
| CAMILO CABELLO | ON FILE |
| CAMILO CAJIGAL | ON FILE |
| CAMILO CARREÑO | ON FILE |
| CAMILO CASTEBLANCO SALAS | ON FILE |
| CAMILO CELY | ON FILE |
| CAMILO CEREIJO | ON FILE |
| CAMILO CHAVEZ | ON FILE |
| CAMILO COGUA | ON FILE |
| CAMILO CORDOBA | ON FILE |
| CAMILO DANGOND | ON FILE |
| CAMILO DANGOND | ON FILE |
| CAMILO DAZA RAMIREZ | ON FILE |
| CAMILO DICONCA | ON FILE |
| CAMILO ENRIQUE LARA MENENDEZ | ON FILE |
| CAMILO ERNESTO ARZUZA BONETT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMILO ERNESTO LAGOS MIRANDA | ON FILE |
| CAMILO ESCBUCERIA LUNA | ON FILE |
| CAMILO ESCOBAR | ON FILE |
| CAMILO ESCOBAR | ON FILE |
| CAMILO ESPINOSA | ON FILE |
| CAMILO ESTRADA | ON FILE |
| CAMILO FRANCISCO ALANIZ | ON FILE |
| CAMILO FREUND | ON FILE |
| CAMILO GARCIA | ON FILE |
| CAMILO GIRALDO | ON FILE |
| CAMILO GÓMEZ | ON FILE |
| CAMILO GOMEZ DUQUE | ON FILE |
| CAMILO GONZALEZ MANRIQUE | ON FILE |
| CAMILO GUAJARDO | ON FILE |
| CAMILO HELLER | ON FILE |
| CAMILO HEREDIA | ON FILE |
| CAMILO HERNÁNDEZ | ON FILE |
| CAMILO HERNANDO SAAVEDRA ARIAS | ON FILE |
| CAMILO J MARQUEZ TENORIO | ON FILE |
| CAMILO JAIME | ON FILE |
| CAMILO JOSE HERNANDEZ CABALLERO | ON FILE |
| CAMILO JOSE URZOLA CASTILLO | ON FILE |
| CAMILO KOCENS | ON FILE |
| CAMILO LARROTTA | ON FILE |
| CAMILO LEÓN | ON FILE |
| CAMILO LEON-TATIS | ON FILE |
| CAMILO MARQUEZ | ON FILE |
| CAMILO MARTINEZ | ON FILE |
| CAMILO MARTÍNEZ | ON FILE |
| CAMILO MATEOS | ON FILE |
| CAMILO MEJIA | ON FILE |
| CAMILO MENDEZ | ON FILE |
| CAMILO MENESES | ON FILE |
| CAMILO MIKAEL | ON FILE |
| CAMILO MONTENEGRO | ON FILE |
| CAMILO MORALES | ON FILE |
| CAMILO MOREIRA | ON FILE |
| CAMILO MORENO SALCEDO | ON FILE |
| CAMILO OCAMPO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMILO PANTOJA ESCOBAR | ON FILE |
| CAMILO PENA HERNANDEZ | ON FILE |
| CAMILO PETKOFF AZCUNA | ON FILE |
| CAMILO PONCE | ON FILE |
| CAMILO QUEIPO | ON FILE |
| CAMILO RANGEL | ON FILE |
| CAMILO RAYO | ON FILE |
| CAMILO RICARDO IDROBO ITURRALDE | ON FILE |
| CAMILO RO | ON FILE |
| CAMILO RODRIGUEZ | ON FILE |
| CAMILO RODRIGUEZ VENEGAS | ON FILE |
| CAMILO ROJAS | ON FILE |
| CAMILO RONDEROS | ON FILE |
| CAMILO RUIZ | ON FILE |
| CAMILO SALAZAR | ON FILE |
| CAMILO SALINAS | ON FILE |
| CAMILO SANZ ZAMUDIO | ON FILE |
| CAMILO SOLARTE ORTEGA | ON FILE |
| CAMILO SOSA | ON FILE |
| CAMILO TAPIA-URDANETA | ON FILE |
| CAMILO TORRES | ON FILE |
| CAMILO TORRES | ON FILE |
| CAMILO VALBUENA | ON FILE |
| CAMILO VALENCIA | ON FILE |
| CAMILO VARGAS | ON FILE |
| CAMILO VARGAS-LESMES | ON FILE |
| CAMILO VERA | ON FILE |
| CAMILO VIDELA NORAMBUENA | ON FILE |
| CAMILUU ARTIGAS | ON FILE |
| CAMMIE JONES | ON FILE |
| CAMMIE JORDAN | ON FILE |
| CAMMIE JORDAN | ON FILE |
| CAMO TITO | ON FILE |
| Camp, Jeffrey | ON FILE |
| CAMPBELL  MELROSE-ALLEN | ON FILE |
| CAMPBELL ANDERSON66 | ON FILE |
| CAMPBELL BROWN | ON FILE |
| CAMPBELL CAMPBELL | ON FILE |
| CAMPBELL CAMPBELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMPBELL CUMMINGS | ON FILE |
| CAMPBELL FERNANDO | ON FILE |
| CAMPBELL FISHER | ON FILE |
| CAMPBELL HIGGINS | ON FILE |
| CAMPBELL JEFFREY | ON FILE |
| CAMPBELL LINDSAY | ON FILE |
| CAMPBELL MONSON | ON FILE |
| CAMPBELL MURRAY | ON FILE |
| CAMPBELL PACKER | ON FILE |
| CAMPBELL PENTNEY | ON FILE |
| CAMPBELL RALEY | ON FILE |
| CAMPBELL RASMUSSEN | ON FILE |
| CAMPBELL SNEDDON | ON FILE |
| CAMPBELL SPENCER | ON FILE |
| CAMPBELL WATSON | ON FILE |
| CAMPBELL WILLIAMS | ON FILE |
| Campbell, Alan | ON FILE |
| CAMPBELL, COURTNEY | ON FILE |
| Campbell, Joel | ON FILE |
| Campbell, Kevin T | ON FILE |
| CAMPBELL, WILLIAM | ON FILE |
| CAMPILLO ILAN | ON FILE |
| Camren Carl Asay | ON FILE |
| CAMREN CARL ASAY | ON FILE |
| CAMREN DODGE | ON FILE |
| CAMREON DICK | ON FILE |
| CAMROEUN HAM | ON FILE |
| CAMRON GORDON | ON FILE |
| CAMRON BADAKHSHANIAN | ON FILE |
| CAMRON BAUMBACH | ON FILE |
| CAMRON BELL | ON FILE |
| CAMRON BUI | ON FILE |
| CAMRON COFFMAN | ON FILE |
| CAMRON JAMES PALETTA | ON FILE |
| CAMRON JIM GIULIANI | ON FILE |
| CAMRON MILHOLEN | ON FILE |
| CAMRON MIRAFTAB | ON FILE |
| CAMRON RASHIDI | ON FILE |
| CAMRON RITTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAMRON SCOTT | ON FILE |
| CAMRON TAYSOM | ON FILE |
| CAMRYN  HOWARD | ON FILE |
| CAMRYN FREEZE | ON FILE |
| CAMRYN HALL | ON FILE |
| CAMRYN KNECHT | ON FILE |
| CAMTU HUYNH | ON FILE |
| CAM-TUONG DAI | ON FILE |
| CAMY DOROLIAN | ON FILE |
| CAMY INNES | ON FILE |
| Camy Raissian | ON FILE |
| CAMY RAISSIAN | ON FILE |
| CAMY TSO | ON FILE |
| CAMYLLIA WAN | ON FILE |
| CAN  MEHMET | ON FILE |
| CAN AKYOL | ON FILE |
| CAN ALI SEHIRLIOGLU | ON FILE |
| CAN ALVA | ON FILE |
| CAN AYDOĞAN | ON FILE |
| CAN AYGEN | ON FILE |
| CAN BEYHAN | ON FILE |
| CAN BULUT | ON FILE |
| CAN BURAK BAKIRDÖVEN | ON FILE |
| CAN CAKMAK | ON FILE |
| CAN CARB | ON FILE |
| CAN CELIK | ON FILE |
| CAN CERITOGLU | ON FILE |
| CAN CETIN | ON FILE |
| CAN CEYLAN | ON FILE |
| CAN CHEN | ON FILE |
| CAN DENIZ DAYAK | ON FILE |
| CAN DOGRUL | ON FILE |
| CAN DURGUT | ON FILE |
| CAN ERIKAN | ON FILE |
| CAN ERTIRYAKI | ON FILE |
| CAN GÜLER | ON FILE |
| CAN ILGUN | ON FILE |
| CAN KAVAK | ON FILE |
| CAN KÖKSAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAN KOU | ON FILE |
| CAN KÜÇÜKALI | ON FILE |
| CAN LIANG | ON FILE |
| CAN MERTENS | ON FILE |
| CAN OVALIOGLU | ON FILE |
| CAN SANDIKCIOGLU | ON FILE |
| CAN SAPMAZ | ON FILE |
| CAN TASTAN | ON FILE |
| CAN ÜNER | ON FILE |
| Can Yalman | ON FILE |
| CAN YILMAZ | ON FILE |
| CAN YILMAZ | ON FILE |
| CAN YURT | ON FILE |
| CAN YURT | ON FILE |
| CAN ZHANG | ON FILE |
| CANA LETEROS | ON FILE |
| CANAAN BEN-JOSEPH | ON FILE |
| CANADIAN SECURITIES EXCHANGE | CSEFINANCE@THECSE.COM |
| CANALP CANER | ON FILE |
| CANALP MANDACI | ON FILE |
| CANAN AKMAN | ON FILE |
| CANAN BULKUR | ON FILE |
| CANAN CALISKAN | ON FILE |
| CANAN ORAKLILAR | ON FILE |
| CANAN UĞURLU | ON FILE |
| CANAN USTA | ON FILE |
| CANAN YILDIRIM | ON FILE |
| CANARIAS TECNOLÓGICA Y SISTEMAS DE INFORMACIÓN 2013 SLU | ON FILE |
| CANATAY BATTAL KUŞHAN | ON FILE |
| CANBERK BULDU | ON FILE |
| CANBERK ERDINÇ | ON FILE |
| CANBERK METE | ON FILE |
| CANBERK METE | ON FILE |
| CANBERRA MENTHONNEX | ON FILE |
| CANDACE WALLACE | ON FILE |
| CANDACE BENTON | ON FILE |
| CANDACE BLANTON | ON FILE |
| CANDACE CARTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CANDACE CASTILLO | ON FILE |
| CANDACE CHAPMAN | ON FILE |
| CANDACE COLLINS | ON FILE |
| CANDACE CUNNINGHAM | ON FILE |
| CANDACE CUTBIRTH | ON FILE |
| CANDACE DAVISON | ON FILE |
| CANDACE FEATHERS | ON FILE |
| CANDACE FERGUSON | ON FILE |
| CANDACE FERNANDEZ | ON FILE |
| Candace Goodman | ON FILE |
| CANDACE GOODMAN | ON FILE |
| CANDACE HILLARD | ON FILE |
| CANDACE HOLDEN | ON FILE |
| CANDACE HUGHES | ON FILE |
| CANDACE ISIDORE | ON FILE |
| CANDACE JACOB | ON FILE |
| CANDACE JACOBS | ON FILE |
| CANDACE JANIS DUNCAN | ON FILE |
| CANDACE LARYEA | ON FILE |
| CANDACE LEA STECK | ON FILE |
| CANDACE MALLAS | ON FILE |
| CANDACE MARIE SHERMAN | ON FILE |
| CANDACE MCLERAN | ON FILE |
| CANDACE MYERS | ON FILE |
| CANDACE NEWCOMB | ON FILE |
| CANDACE OPPENG | ON FILE |
| CANDACE PAULMAN | ON FILE |
| CANDACE PHILLIPS | ON FILE |
| CANDACE PYUN | ON FILE |
| CANDACE REED | ON FILE |
| CANDACE RENE MCCOY | ON FILE |
| CANDACE RHODES | ON FILE |
| CANDACE SANDFORD | ON FILE |
| CANDACE TONG | ON FILE |
| CANDACE TORIAN | ON FILE |
| CANDACE TRAN | ON FILE |
| CANDACE WOODBURY | ON FILE |
| CANDACE WOODWARD | ON FILE |
| CANDAŞ ÖZKAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CANDAS PAL | ON FILE |
| CANDE FRANCO | ON FILE |
| CANDELA  LUCENA | ON FILE |
| CANDELA ANDREA ROMERO | ON FILE |
| CANDELA AYELEN CORREA | ON FILE |
| CANDELA CEBALLO | ON FILE |
| CANDELA CLEMENT | ON FILE |
| CANDELA DI GIUGNO | ON FILE |
| CANDELA EIRAS | ON FILE |
| CANDELA GÓMEZ | ON FILE |
| CANDELA GUERRERO | ON FILE |
| CANDELA LABORDE | ON FILE |
| CANDELA LI | ON FILE |
| CANDELA LUDMILA URQUIZA | ON FILE |
| CANDELA MALDONADO | ON FILE |
| CANDELA MARIA VERA | ON FILE |
| CANDELA MINNICELLI | ON FILE |
| CANDELA MONJE | ON FILE |
| CANDELA MONJE | ON FILE |
| CANDELA PAZ | ON FILE |
| CANDELA PIANI | ON FILE |
| CANDELA ROLDAN | ON FILE |
| CANDELA VIDETTO | ON FILE |
| CANDELA VIVALDA | ON FILE |
| CANDELARIA GARCÍA | ON FILE |
| CANDELARIA JIMENEZ | ON FILE |
| CANDELARIA MARIA LAMAGNA | ON FILE |
| CANDELARIA PLAÑEZ VILLALOBO | ON FILE |
| CANDELARIA RODRIGUEZ FLAQUER | ON FILE |
| CANDELARIA VELEZ | ON FILE |
| CANDELARIA VIRASORO | ON FILE |
| CANDELORE, CRAIG | ON FILE |
| CANDEO  LLC | ON FILE |
| Candetti, Samuel | ON FILE |
| CANDI BOWN | ON FILE |
| CANDI HIGLEY | ON FILE |
| CANDI LORENZO | ON FILE |
| CANDIA KEK | ON FILE |
| CANDIA MARIANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CANDICE  DITALIA | ON FILE |
| CANDICE  LEMONIUS | ON FILE |
| CANDICE  TRULL | ON FILE |
| CANDICE ACTON | ON FILE |
| CANDICE APRIL | ON FILE |
| CANDICE BEUMIER | ON FILE |
| CANDICE BLOOMFIELD | ON FILE |
| CANDICE BOATRIGHT | ON FILE |
| CANDICE BRADY | ON FILE |
| CANDICE BROWN | ON FILE |
| CANDICE BRYAN | ON FILE |
| CANDICE CHAI | ON FILE |
| CANDICE CLEMENT | ON FILE |
| CANDICE CLOETE | ON FILE |
| CANDICE COLE | ON FILE |
| CANDICE CRESTANI | ON FILE |
| CANDICE CURRY | ON FILE |
| CANDICE DITALIA | ON FILE |
| CANDICE FALLON | ON FILE |
| CANDICE GOODMAN | ON FILE |
| CANDICE GRAY | ON FILE |
| CANDICE HOMERES | ON FILE |
| CANDICE HUANG | ON FILE |
| CANDICE IBANEZ | ON FILE |
| CANDICE JEAN GARCIA-LEUPPI | ON FILE |
| CANDICE JONGSMA | ON FILE |
| CANDICE LAINE PENELTON | ON FILE |
| CANDICE LAMB | ON FILE |
| CANDICE LECLERCQ | ON FILE |
| CANDICE LEE O'CONNOR | ON FILE |
| CANDICE LEHMAN | ON FILE |
| CANDICE LEWIS | ON FILE |
| CANDICE LIM | ON FILE |
| CANDICE MAE CHURCHILL | ON FILE |
| CANDICE MIRANDA | ON FILE |
| CANDICE MOORE | ON FILE |
| CANDICE NELMS | ON FILE |
| CANDICE NORSESIAN | ON FILE |
| CANDICE PATRICIA BREWER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CANDICE PAYNE | ON FILE |
| CANDICE REANN JONES | ON FILE |
| CANDICE RICHER | ON FILE |
| CANDICE RICHEY | ON FILE |
| CANDICE RILEY | ON FILE |
| CANDICE ROWNTREE | ON FILE |
| CANDICE SANTOS | ON FILE |
| CANDICE SCHWARTZ | ON FILE |
| Candice Schwartz | bigredtooth@gmail.com |
| CANDICE TAN | ON FILE |
| CANDICE TAN | ON FILE |
| CANDICE TAYLOR | ON FILE |
| CANDICE THOMAS | ON FILE |
| CANDICE TUNG | ON FILE |
| Candice White | bigredtooth@gmail.com |
| CANDICE WILDE | ON FILE |
| CANDICE YONG | ON FILE |
| CANDICEKAYE HIRONAKA | ON FILE |
| CANDID WÜEST | ON FILE |
| CANDIDA  MEZQUIRIZ | ON FILE |
| CANDIDA BEOLCHI | ON FILE |
| CANDIDA CUCCURU | ON FILE |
| CANDIDAH WYNGAARDT | ON FILE |
| CANDIDO BRANDO GACILOS ENDONA | ON FILE |
| CÂNDIDO MATOS | ON FILE |
| CANDIDO MORO | ON FILE |
| CANDIE LASALA | ON FILE |
| CANDIS DUBOSE | ON FILE |
| CANDIS MIXON | ON FILE |
| CANDLENEST  LLC | ON FILE |
| CANDY ANNE PATOC | ON FILE |
| CANDY CHEN | ON FILE |
| CANDY GAGE | ON FILE |
| CANDY KWAN | ON FILE |
| CANDY POSEY | ON FILE |
| CANDY QUIRINO | ON FILE |
| CANDY SMITH | ON FILE |
| CANDY TANG | ON FILE |
| CANDY WHITE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CANDYCE BABB | ON FILE |
| CANE INVESTMENT HOLDING PTY LTD | ON FILE |
| CANELLE ALEXANDRE-ALEXIS | ON FILE |
| CANELLE BERTOLO | ON FILE |
| CANER ARAZ | ON FILE |
| CANER CAKAR | ON FILE |
| CANER CULHA | ON FILE |
| CANER DEMIREL | ON FILE |
| CANER DÖNMEZ | ON FILE |
| CANER ERIS | ON FILE |
| CANER ESER | ON FILE |
| CANER KUMBURLU | ON FILE |
| CANER MERTER | ON FILE |
| CANER OKAN | ON FILE |
| CANER TAMER | ON FILE |
| CANER ULKER | ON FILE |
| CANER YIGIT | ON FILE |
| CANESHE CLAUDE | ON FILE |
| Canfield, Todd | ON FILE |
| Canfield, Todd | ON FILE |
| CANG DAO | ON FILE |
| CANG LY | ON FILE |
| CANGA TOL | ON FILE |
| CANGINI MASSIMILIANO | ON FILE |
| CANH DAVID PHAM | ON FILE |
| CANH VO | ON FILE |
| CANICE ADOM | ON FILE |
| CANIO CLAUDIO TRISTANO | ON FILE |
| CANISIUS ROZARIO | ON FILE |
| CANKUT EKER | ON FILE |
| CANKUT GUVEN | ON FILE |
| CANNON ASDOT | ON FILE |
| CANNON CANNON | ON FILE |
| CANNON DEAN | ON FILE |
| CANNON LEE ASDOT | ON FILE |
| CANNON LEITZ | ON FILE |
| CANNON MYERS | ON FILE |
| CANNON OUELLETTE | ON FILE |
| CANNON WHITNEY MCNAIR | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Cano, Stephen | ON FILE |
| CANON HASTINGS | ON FILE |
| CANON LOVE | ON FILE |
| CANON MCGARRY | ON FILE |
| CANON MCGARRY | ON FILE |
| CANON MCGARRY | ON FILE |
| CANPHYLIA PANG | ON FILE |
| CANSEL ISENC | ON FILE |
| CANSU  CEVIKYIGIT | ON FILE |
| CANSU AKAR | ON FILE |
| CANSU AL | ON FILE |
| CANSU BAHADUR | ON FILE |
| CANSU DAYI | ON FILE |
| CANSU FILIZ | ON FILE |
| CANSU KECELI | ON FILE |
| CANSU TÜRKASLAN | ON FILE |
| CANSU UZUN | ON FILE |
| CANTIN, DENISE DORIS | ON FILE |
| CANTLEY KRAFFT | ON FILE |
| CANVAS DIGITAL PTY  LTD | ON FILE |
| CANYON CHRISTOPHER CROFT | ON FILE |
| CANYON TOBER | ON FILE |
| Canzonieri, Franco Ariel | ON FILE |
| CAO  QUỐC | ON FILE |
| CAO HA | ON FILE |
| CAO HO PHI HAI | ON FILE |
| CAO HOC TRAN | ON FILE |
| CAO NHAN NGUYEN | ON FILE |
| CAO NHON DUONG | ON FILE |
| CAO SANG DINH | ON FILE |
| Cao Sang Dinh | sangdinh1994@gmail.com |
| CAO SON | ON FILE |
| CAO VU | ON FILE |
| CAO XIA | ON FILE |
| CAO YU | ON FILE |
| CAO, CARLOS | ON FILE |
| Cao, Xiaolan | ON FILE |
| Cao, Yuenan | ON FILE |
| CAOIMHE OBYRNE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAOLÁN DOHERTY | ON FILE |
| CAOLAN KEEGAN | ON FILE |
| CAOLAN MCHUGH | ON FILE |
| CAPDEBOS TRISTAN | ON FILE |
| CAPECCI, BRANDON | ON FILE |
| Capera Patino, Belinda | ON FILE |
| CAPERET MAXIME | ON FILE |
| CAPIO 401K | ON FILE |
| CAPITANIO DINO | ON FILE |
| Capito, John | ON FILE |
| CAPITOL RACQUET SPORT INC | ON FILE |
| CAPLIN, BRIAN E | ON FILE |
| CAPLIN, BRIAN E | ON FILE |
| CAPLINKED | LEILA@CAPLINKED.COM |
| CAPOMAGI LUCA | ON FILE |
| CAPONE, ELFIO GUIDO | ON FILE |
| CAPPER NEWTON | ON FILE |
| CAPREE KIMBALL | ON FILE |
| CAPRIANA JACKSON | ON FILE |
| CAPS INVESTMENTS LLC | ON FILE |
| CAPTAIN CRUSO | ON FILE |
| CAPTAIN LEE CELSIUS | ON FILE |
| CAPU CHIN | ON FILE |
| CAPUCINE BOUCHET | ON FILE |
| CAPUCINE KONG | ON FILE |
| CAR TUCHERA | ON FILE |
| CARA BARRATT | ON FILE |
| CARA BERKEN PIOTROWSKI | ON FILE |
| CARA CAMPBELL | ON FILE |
| CARA COLLINS | ON FILE |
| CARA DAVIDSON | ON FILE |
| CARA DINOTE | ON FILE |
| CARA ERANGEY | ON FILE |
| CARA EVANGELISTA | ON FILE |
| CARA FILSON | ON FILE |
| CARA GIBSON | ON FILE |
| CARA HEWITT | ON FILE |
| CARA JOHNSON | ON FILE |
| CARA KORNEGAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARA KORZEC | ON FILE |
| CARA LAYDEN | ON FILE |
| CARA LUCAS | ON FILE |
| CARA MACNISH | ON FILE |
| CARA MACRI | ON FILE |
| CARA MAGLIOZZI | ON FILE |
| CARA MARSHALL | ON FILE |
| CARA MARSHALL | ON FILE |
| CARA NAUDE | ON FILE |
| CARA OLSON | ON FILE |
| CARA OSTASH | ON FILE |
| CARA PETERSON | ON FILE |
| CARA RUSS | ON FILE |
| CARA SCHROCK | ON FILE |
| CARA SHU | ON FILE |
| Cara Smith | ON FILE |
| CARA SMITH | ON FILE |
| Cara Tanner | ON FILE |
| CARA TANNER | ON FILE |
| CARA THOMPSON | ON FILE |
| CARA WATSON | ON FILE |
| CARA WILLIAMS | ON FILE |
| CARA WINTERS | ON FILE |
| Carandang, Maria Alexandra Tiu | ON FILE |
| Caravantes, Erick | ON FILE |
| caravati jeremy | ON FILE |
| CARBONE, CLAUDINE | ON FILE |
| CARDAIRIEUS HUNTER | ON FILE |
| CARDENAS, MICHAEL | ON FILE |
| CARDENAS8686 CARDENAS8686 | ON FILE |
| CARDERIOUS DEAN | ON FILE |
| CARDIFF ANDANA | ON FILE |
| CARDILE MARIA EGLE | ON FILE |
| Cardillo, Ellen | ON FILE |
| CARDINAL SANKER | ON FILE |
| CARDIOSYSTEMS KEENER | ON FILE |
| CARDON Jeremy | ON FILE |
| Cardona, Roddy | ON FILE |
| CARDOSO JONATHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARDWELL HANNABASS | ON FILE |
| Cardwell Hannabass | cardwellfh@icloud.com |
| CARE DANTE | ON FILE |
| CAREDINE MALAGUEÑO | ON FILE |
| CAREEN CALLOM | ON FILE |
| CAREL BADENHORST | ON FILE |
| CAREL BOSHOFF | ON FILE |
| CAREL DE WILDE | ON FILE |
| CAREL DU PLESSIS | ON FILE |
| CAREL HECHTER | ON FILE |
| CAREL JACOBUS VAN DER MERWE | ON FILE |
| CAREL KOEKEMOER | ON FILE |
| CAREL KRUGER | ON FILE |
| CAREL SWANEPOEL | ON FILE |
| CAREL VAN DE WALL | ON FILE |
| CAREL VAN HELSDINGEN | ON FILE |
| CAREL VAN ROOYEN | ON FILE |
| Carel van Rossum | carlhome@icloud.com |
| CAREL VAN ROSSUM | ON FILE |
| CAREL WILLEMSE | ON FILE |
| CAREL ZIETSMAN | ON FILE |
| carelliadam@gmail.com | carelliadam@gmail.com |
| CARELYN OMAMBAC ANTONIO | ON FILE |
| CAREN BLYSTONE | ON FILE |
| CAREN CHUNG | ON FILE |
| CAREN DAVID | ON FILE |
| CAREN DRES-HAJESKI | ON FILE |
| CAREN DYMOND | ON FILE |
| CAREN HACEATUROV | ON FILE |
| CAREN IRES | ON FILE |
| CAREN LA NAE ASHLEY | ON FILE |
| CAREN ROCHA | ON FILE |
| CAREN SIMON | ON FILE |
| CARESHA GIBBS | ON FILE |
| CARETTE NELSON | ON FILE |
| CAREW FERGUSON | ON FILE |
| CAREW MEYER | ON FILE |
| CAREY GROSSMAN | ON FILE |
| CAREY THOMPSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAREY BEAUDIN | ON FILE |
| CAREY BIRMINGHAM | ON FILE |
| CAREY BURDICK | ON FILE |
| CAREY BURKE | ON FILE |
| CAREY CAHILL | ON FILE |
| CAREY CANELLA | ON FILE |
| CAREY CARINNE ROBERTS | ON FILE |
| CAREY CONLEY | ON FILE |
| CAREY DEANS | ON FILE |
| Carey Drake | cdrake@gmail.com |
| CAREY ELLIS | ON FILE |
| CAREY HAAS | ON FILE |
| CAREY KENNETH DRAKE | ON FILE |
| CAREY LAM | ON FILE |
| CAREY MUSE | ON FILE |
| CAREY NICHOLS | ON FILE |
| CAREY NIEN-KAI LUMENG | ON FILE |
| CAREY NOURSE | ON FILE |
| Carey Nourse | kixx76@hotmail.com |
| CAREY NUYEN | ON FILE |
| Carey Old | ON FILE |
| CAREY OLD | ON FILE |
| CAREY PEARSON | ON FILE |
| CAREY PETERSON | ON FILE |
| CAREY SAYER | ON FILE |
| CAREY SEIP | ON FILE |
| CAREY SHAO | ON FILE |
| CAREY SHAO | ON FILE |
| CAREY STEVENS | ON FILE |
| CAREY WALKER | ON FILE |
| CAREY WOULD | ON FILE |
| Carfagno, John | ON FILE |
| CARI BETH MATHIS | ON FILE |
| CARI JURGENSEN | ON FILE |
| CARI KELLY | ON FILE |
| CARI KREMMIN | ON FILE |
| CARI MCCLURE | ON FILE |
| CARI MORE | ON FILE |
| CARI PAK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARI POLO | ON FILE |
| CARI ROSE | ON FILE |
| CARI SMITH | ON FILE |
| CARIANN AH LOO | ON FILE |
| CARIAPPA MERIANDA MAHESH CHANDRA | ON FILE |
| CARIDAD ARTERO MORENO | ON FILE |
| CARIDAD CABAGBAG | ON FILE |
| CARIDAD MIERES | ON FILE |
| CARIDAD SMITH | ON FILE |
| Caridad, Yasmani Delgado | ON FILE |
| CARIE BANAWA | ON FILE |
| CARIERA ODENTHAL | ON FILE |
| CARILYN CIPOLLA | ON FILE |
| CARIMAR MONEY | ON FILE |
| CARIN GISEL DIAZ VEDIA | ON FILE |
| CARIN LENORE VOGELAAR | ON FILE |
| CARIN LUSE | ON FILE |
| CARIN NAJJAR | ON FILE |
| CARIN REILLY | ON FILE |
| CARIN ROGERS | ON FILE |
| CARIN VON HAGT | ON FILE |
| CARINA  HANSEN | ON FILE |
| CARINA ALTAMIRANO | ON FILE |
| CARINA ANDREASSEN | ON FILE |
| CARINA ANGUMBA | ON FILE |
| CARINA ARAGON | ON FILE |
| CARINA ARESKOUG | ON FILE |
| CARINA ARRIGONI | ON FILE |
| CARINA AVILA | ON FILE |
| CARINA BOETTNER | ON FILE |
| CARINA CABRERA | ON FILE |
| CARINA CEPEDA | ON FILE |
| CARINA CEPEDA | ON FILE |
| CARINA COGAN | ON FILE |
| CARINA CRISTINA  MOREIRA SILVA | ON FILE |
| CARINA DALGAARD | ON FILE |
| CARINA DANIELA GARCIA | ON FILE |
| CARINA DOMINICA VERA KINSMAN | ON FILE |
| CARINA ELIZABETH FLORES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARINA FALAPPA | ON FILE |
| CARINA FERRANTE | ON FILE |
| Carina Ferreira | ON FILE |
| Carina Ferreira | ON FILE |
| Carina Ferreira | ON FILE |
| CARINA FISCHER | ON FILE |
| CARINA GAZZANIGA | ON FILE |
| CARINA GIETZ | ON FILE |
| CARINA ISABEL AMARO PINA | ON FILE |
| CARINA KAISER | ON FILE |
| CARINA LAM | ON FILE |
| CARINA LAU | ON FILE |
| CARINA LERICHE | ON FILE |
| CARINA LICAUSI | ON FILE |
| CARINA LINDHOLM | ON FILE |
| CARINA LUNA | ON FILE |
| CARINA MAGGETTI | ON FILE |
| CARINA MARIA LIMA DE MOURA | ON FILE |
| CARINA MARTIN | ON FILE |
| CARINA MIRANDA | ON FILE |
| CARINA MOURA | ON FILE |
| CARINA NG | ON FILE |
| CARINA PALLERO | ON FILE |
| CARINA QUIÑONES | ON FILE |
| CARINA RAST | ON FILE |
| CARINA RODRIGUES | ON FILE |
| CARINA ROSANA CASTILLO | ON FILE |
| CARINA ROXANA ALANIZ | ON FILE |
| CARINA SEIB | ON FILE |
| CARINA STEINEGGER | ON FILE |
| CARINA WAGNER | ON FILE |
| CARINA WRIGHT | ON FILE |
| CARINE ASSCHER | ON FILE |
| CARINE AURORE VALERIE  SAVIOZ-FOUILLET | ON FILE |
| CARINE BOYE | ON FILE |
| CARINE DESIRER | ON FILE |
| CARINE DJAYADI | ON FILE |
| CARINE DOS SANTOS | ON FILE |
| CARINE MACHILSEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARINE MBOUNTSI NDINGA | ON FILE |
| CARINE RODRIGUES | ON FILE |
| CARINE TRUONG | ON FILE |
| CARINE VONGNARATH | ON FILE |
| CARINE WANG | ON FILE |
| CARINHAS CARINHAS | ON FILE |
| CARIOU | cariou.p@gmail.com |
| CARIS CARR | ON FILE |
| CARIS PONG | ON FILE |
| CARISA LAKE | ON FILE |
| CARISSA BELLOFIORE | ON FILE |
| CARISSA BYRO | ON FILE |
| CARISSA CARLBERG | ON FILE |
| CARISSA GREINEL-BLUM | ON FILE |
| CARISSA LEFURGEY | ON FILE |
| CARISSA NUSSBAUM | ON FILE |
| CARISSA SPENCER | ON FILE |
| CARIUS GASTON | ON FILE |
| Carl | carlshere131@gmail.com |
| CARL FERM | ON FILE |
| CARL GIANNONE | ON FILE |
| CARL HEBERT | ON FILE |
| CARL IRVIN JR | ON FILE |
| CARL JONES | ON FILE |
| CARL KEYES | ON FILE |
| CARL KROGSEN | ON FILE |
| CARL MOORE | ON FILE |
| CARL ROBINSON | ON FILE |
| CARL ROBINSON | ON FILE |
| CARL STUBELIUS | ON FILE |
| CARL ABINASSIF | ON FILE |
| CARL ACKERFELDT | ON FILE |
| CARL ADAM HENRIC SWAHN | ON FILE |
| CARL ADAM SEBASTIAN SAHLSTEDT | ON FILE |
| CARL ADDISON | ON FILE |
| CARL ADVINCULA | ON FILE |
| CARL ALDEN | ON FILE |
| CARL ALFRED HUSUM | ON FILE |
| CARL ALLAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARL ANDERSEN | ON FILE |
| CARL ANGELA CABABARROS JABINES | ON FILE |
| CARL ANTHONY GARCIA | ON FILE |
| CARL ANTHONY ITOKA | ON FILE |
| CARL ARMOUR | ON FILE |
| CARL AUSTIN | ON FILE |
| CARL BARTLING | ON FILE |
| CARL BAUER | ON FILE |
| CARL BELAND | ON FILE |
| CARL BELCHER II | ON FILE |
| CARL BELL | ON FILE |
| CARL BELL | ON FILE |
| CARL BELLEAU | ON FILE |
| CARL BENNETTS | ON FILE |
| CARL BENSON | ON FILE |
| CARL BENSON | ON FILE |
| CARL BERGERSON | ON FILE |
| CARL BILODEAU | ON FILE |
| CARL BJORKHAMMER | ON FILE |
| Carl Bjorkhammer | cbjorkhammer@sidra.org |
| CARL BLOCK | ON FILE |
| CARL BORK | ON FILE |
| CARL BOWERS | ON FILE |
| CARL BRAND | ON FILE |
| CARL BRANDON FARMER | ON FILE |
| CARL BRANDON MCCAGHREN | ON FILE |
| CARL BRANDON TUINSTRA | ON FILE |
| CARL BREWER | ON FILE |
| CARL BROOKING | ON FILE |
| CARL BROWN | ON FILE |
| CARL BURGESS | ON FILE |
| CARL BURKHART | ON FILE |
| CARL BURKHART | ON FILE |
| CARL BURNS | ON FILE |
| CARL BYRNE | ON FILE |
| CARL CADAVONA | ON FILE |
| CARL CALIANNO | ON FILE |
| CARL CANLAS | ON FILE |
| CARL CARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARL CARTLIDGE | ON FILE |
| CARL CASTELIC | ON FILE |
| CARL CHAN | ON FILE |
| CARL CHEETHAM | ON FILE |
| CARL CHEUNG | ON FILE |
| CARL CHIU | ON FILE |
| CARL CHRISTIAN | ON FILE |
| Carl Christian Ellingsen | ON FILE |
| CARL CHRISTIAN JENSTER | ON FILE |
| CARL CHRISTIAN STEGLICH-PETERSEN | ON FILE |
| CARL CHRISTIAN STORVOLD | ON FILE |
| CARL CHRISTOPHER ALEXANDER VAN GOENS | ON FILE |
| CARL CINCINNATO | ON FILE |
| CARL CLITES | ON FILE |
| CARL COCHRANE | ON FILE |
| CARL COOPER | ON FILE |
| CARL CORMIER | ON FILE |
| CARL COTE | ON FILE |
| CARL CRAIG | ON FILE |
| CARL CRISTIAN CUARESMA | ON FILE |
| CARL CRONSTEDT | ON FILE |
| CARL CUNNINGHAM | ON FILE |
| CARL D SANDBERG | ON FILE |
| CARL DAGOSTINO | ON FILE |
| CARL DANIELS | ON FILE |
| CARL DAVIS | ON FILE |
| CARL DE JAGER | ON FILE |
| CARL DECAIRE | ON FILE |
| CARL DELEON | ON FILE |
| CARL DEMARCO | ON FILE |
| CARL DIDRIKSON | ON FILE |
| Carl Diggs | ON FILE |
| CARL DIGGS | ON FILE |
| CARL DIX | ON FILE |
| CARL DOBY | ON FILE |
| CARL DODGE | ON FILE |
| CARL DOLENTE | ON FILE |
| CARL DOMINIC TORRALBA CHAN | ON FILE |
| CARL DONATO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARL DSL | ON FILE |
| CARL DUKES | ON FILE |
| CARL DUKES JR | ON FILE |
| CARL DUPUIS | ON FILE |
| CARL ECKETT | ON FILE |
| CARL EDWARD ELWOOD JR | ON FILE |
| CARL EISELEN | ON FILE |
| Carl Eldstråle | ON FILE |
| CARL ELDSTRÅLE | ON FILE |
| Carl Eldstråle | calle.eld@hotmail.com |
| CARL ELGIN | ON FILE |
| CARL ELGSTROM | ON FILE |
| CARL ELLINGSEN | ON FILE |
| CARL ELLIS | ON FILE |
| CARL EMIL BRØGGGER BERDICHEVSKY | ON FILE |
| CARL EMIL KLEINER | ON FILE |
| CARL EMIL UDNESSETER | ON FILE |
| CARL ERIC ANDREAS HOLM | ON FILE |
| CARL ERIC JR DAVIS | ON FILE |
| CARL ERICKSON | ON FILE |
| CARL ERIK STROEMBERG | ON FILE |
| CARL EUGENE KINSELLA | ON FILE |
| CARL EVANGELISTA | ON FILE |
| CARL EVANS | ON FILE |
| CARL FABIAN GARLINSKI | ON FILE |
| CARL FAUMUI | ON FILE |
| CARL FELLGREN | ON FILE |
| CARL FERNANDES | ON FILE |
| CARL FISSELL | ON FILE |
| CARL FLAATEN | ON FILE |
| CARL FLINKSTROM | ON FILE |
| CARL FLOOD | ON FILE |
| CARL FLOOD | ON FILE |
| CARL FOLLINGSTAD | ON FILE |
| CARL FRANK | ON FILE |
| CARL FRANK JOHNSON | ON FILE |
| CARL FRANK JR ENDORF | ON FILE |
| CARL FRANKLIN LEMASTER | ON FILE |
| CARL FREDRIK HERLOFSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARL FREDRIKSEN | ON FILE |
| CARL FRISKO | ON FILE |
| CARL GANN | ON FILE |
| CARL GAROFALO | ON FILE |
| carl garofalo | garofalocarl@gmail.com |
| CARL GARTSIDE | ON FILE |
| CARL GARVEY | ON FILE |
| CARL GERRISH | ON FILE |
| CARL GIORGI | ON FILE |
| CARL GIPSON JR. | ON FILE |
| CARL GOLSTON | ON FILE |
| CARL GOSNELL | ON FILE |
| CARL GREANEY | ON FILE |
| CARL GREENSLADE | ON FILE |
| CARL GRICE | ON FILE |
| CARL GRIFFITHS | ON FILE |
| CARL GROVE | ON FILE |
| CARL GUSTAF KABROO | ON FILE |
| CARL GUSTAF SODERBERG SANTIAGO | ON FILE |
| CARL HAAS | ON FILE |
| CARL HAGUE | ON FILE |
| carl hamilton | carl@carlbhamilton.com |
| CARL HAMILTON | ON FILE |
| CARL HAMMARLUND | ON FILE |
| CARL HANDLIN | ON FILE |
| CARL HANSEN | ON FILE |
| CARL HANSEN | ON FILE |
| CARL HARP | ON FILE |
| CARL HARRIS | ON FILE |
| CARL HARRISON | ON FILE |
| CARL HARWELL | ON FILE |
| CARL HAYNES | ON FILE |
| CARL HEDARI | ON FILE |
| CARL HEINZ | ON FILE |
| CARL HENRIK ANDERSSON | ON FILE |
| CARL HENRIK HANSEN | ON FILE |
| CARL HENRIK JOHAN RUDIN | ON FILE |
| CARL HENRY CORNWELL | ON FILE |
| CARL HERMANSEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARL HERWIG | ON FILE |
| CARL HESTICK | ON FILE |
| CARL HEYDORN | ON FILE |
| CARL HOFFMAN | ON FILE |
| CARL HOLLAN | ON FILE |
| CARL HOLLIDAY | ON FILE |
| CARL HONOUR | ON FILE |
| CARL HORNER | ON FILE |
| CARL HOSICK | ON FILE |
| CARL HUME-PANKULIS | ON FILE |
| CARL HUMPHREYS | ON FILE |
| CARL IAN SCHAAP | ON FILE |
| CARL INSERRA JR. | ON FILE |
| CARL JACKETT | ON FILE |
| CARL JACKSON | ON FILE |
| CARL JACOBSON | ON FILE |
| CARL JAMES WALLIS | ON FILE |
| CARL JEFFERY | ON FILE |
| CARL JERRARD WAYNE DENNIE | ON FILE |
| CARL JHONAS TAPAC | ON FILE |
| CARL JIANG | ON FILE |
| CARL JOHN | ON FILE |
| CARL JOHN ANG | ON FILE |
| CARL JOHN BROKER | ON FILE |
| CARL JOHN TRUPP | ON FILE |
| CARL JONAS VALDEMAR WIDROTH | ON FILE |
| CARL JONATHAN HUDTWALCKER | ON FILE |
| CARL JONES | ON FILE |
| CARL JONES | ON FILE |
| CARL JONSSON | ON FILE |
| CARL JØRGEN MARTINSEN | ON FILE |
| CARL JOSEPH | ON FILE |
| CARL JUSTIN FOSTER | ON FILE |
| CARL KAM | ON FILE |
| CARL KAPPENHAGEN | ON FILE |
| CARL KASALEK | ON FILE |
| CARL KAUFMANN | ON FILE |
| CARL KENNISON | ON FILE |
| CARL KJARTAN JOHANNESEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARL KJELLME | ON FILE |
| CARL KOBELKE | ON FILE |
| Carl Kobelke | carlkobelke@hotmail.com |
| CARL KOHLER | ON FILE |
| CARL KRISTIAN NAVARRO | ON FILE |
| CARL LAGERSTROM | ON FILE |
| Carl Lamb | ON FILE |
| CARL LAMB | ON FILE |
| CARL LANE | ON FILE |
| CARL LAPIERRE | ON FILE |
| CARL LEGARE | ON FILE |
| CARL LEISMARK | ON FILE |
| CARL LENKER | ON FILE |
| CARL LEONARD FISCHER | ON FILE |
| CARL LEVER | ON FILE |
| CARL LEWIS | ON FILE |
| CARL LIE | ON FILE |
| CARL LINDBERG | ON FILE |
| CARL LJUNGGREN | ON FILE |
| CARL LOKE | ON FILE |
| CARL LOMENICK | ON FILE |
| CARL LOPRIORE | ON FILE |
| CARL LOWINSKI | ON FILE |
| CARL LUKSCH | ON FILE |
| CARL MAGDEFRAU | ON FILE |
| CARL MAGNUS GLÜCKSTAD HANSEN | ON FILE |
| CARL MANNING | ON FILE |
| CARL MARCUSSEN | ON FILE |
| CARL MARICHAL | ON FILE |
| Carl Marichal | carlmarichal@outlook.com |
| CARL MARTEL | ON FILE |
| CARL MÅRTENSSON | ON FILE |
| CARL MARTIN CELANDER | ON FILE |
| CARL MARTIN MARCUSSEN | ON FILE |
| CARL MARTINEZ | ON FILE |
| CARL MATHENY | ON FILE |
| CARL MATTHIAS OLOFSSON STRÖBECK | ON FILE |
| CARL MATTIAS ABRAHAMSSON | ON FILE |
| CARL MAYBIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARL MAYBIN | ON FILE |
| CARL MCCLELLAND | ON FILE |
| CARL MCGRATH | ON FILE |
| CARL MCINTOSH | ON FILE |
| CARL MEADS | ON FILE |
| CARL MERTZ | ON FILE |
| CARL METELLUS | ON FILE |
| CARL MHITARIAN | ON FILE |
| CARL MILLER | ON FILE |
| CARL MOHRBACHER | ON FILE |
| CARL MOSCATELLO | ON FILE |
| CARL MUIR | ON FILE |
| CARL MUMFORD | ON FILE |
| CARL NICKERSON | ON FILE |
| CARL NICOLE TABLANTE | ON FILE |
| CARL NIÑO BOLIVAR | ON FILE |
| CARL NORMAND-LAFOND | ON FILE |
| CARL NORTON | ON FILE |
| CARL OLOF OTTO  WIMAN | ON FILE |
| CARL OSBORNE | ON FILE |
| CARL OVIEDO | ON FILE |
| CARL PANG | ON FILE |
| Carl Papa | ON FILE |
| CARL PAPA | ON FILE |
| CARL PATTERSON JR | ON FILE |
| CARL PAULINO | ON FILE |
| CARL PEDLER | ON FILE |
| CARL PELLE DUVEBLAD | ON FILE |
| CARL PEPLOW | ON FILE |
| CARL PESANT | ON FILE |
| CARL PETERSON | ON FILE |
| CARL PETERSON | ON FILE |
| CARL PHOENIX | ON FILE |
| CARL POGONCHEFF | ON FILE |
| CARL POHL | ON FILE |
| CARL PRAGG | ON FILE |
| CARL RAFFERTY | ON FILE |
| CARL RASMUS NOER | ON FILE |
| CARL RAYNOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARL REISING | ON FILE |
| CARL REYNOLDS | ON FILE |
| CARL RICE | ON FILE |
| CARL RICKARD CHRISTIAN HARDY SOEDERBERG | ON FILE |
| CARL RINGOET | ON FILE |
| CARL ROBERTSON | ON FILE |
| CARL ROSS | ON FILE |
| CARL ROWELL | ON FILE |
| CARL RUSHTON | ON FILE |
| CARL SALDANA | ON FILE |
| CARL SAMUELSSON | ON FILE |
| CARL SAULSBERRY | ON FILE |
| CARL SAVOIA | ON FILE |
| CARL SAXE | ON FILE |
| CARL SCHIRO | ON FILE |
| CARL SCHNEIDER | ON FILE |
| CARL SCHNEIDER | ON FILE |
| CARL SCHOEMAN | ON FILE |
| CARL SELTZER | ON FILE |
| CARL SHANOR | ON FILE |
| CARL SHEPHERD | ON FILE |
| CARL SHERRY | ON FILE |
| CARL SILVA | ON FILE |
| CARL SIMPSON | ON FILE |
| CARL SINGLETON | ON FILE |
| CARL SITTMAN | ON FILE |
| CARL SNAUWAERT | ON FILE |
| CARL SORIA | ON FILE |
| CARL SPENCE | ON FILE |
| CARL SQUIBB | ON FILE |
| CARL STANGE | ON FILE |
| CARL STAPLEFORD | ON FILE |
| CARL STARKS | ON FILE |
| CARL STRATTON | ON FILE |
| CARL STRAUB | ON FILE |
| CARL STROHMEYER | ON FILE |
| CARL SUMMERS | ON FILE |
| CARL TAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARL TAMAYO | ON FILE |
| CARL TARRANCE | ON FILE |
| CARL TEICHRIB | ON FILE |
| Carl Thomas | ON FILE |
| CARL THOMAS SMITH | ON FILE |
| CARL THOMAS SMITH | ON FILE |
| CARL THOMSON | ON FILE |
| CARL TILLEY | ON FILE |
| CARL TOBIAS SEBASTIAN STENAS | ON FILE |
| CARL TRIGILIO | ON FILE |
| CARL TURCOTTE | ON FILE |
| CARL TURNER | ON FILE |
| CARL TURPIN | ON FILE |
| CARL TYSON | ON FILE |
| CARL URIOSTE | ON FILE |
| CARL VAN HEERDEN | ON FILE |
| CARL VARRIN-DOYER | ON FILE |
| CARL VENDIVEL | ON FILE |
| CARL VIKTOR ABELIN | ON FILE |
| Carl Voigt | ON FILE |
| CARL VOIGT | ON FILE |
| CARL VOLL | ON FILE |
| CARL WAGNER | ON FILE |
| CARL WAHLGREN | ON FILE |
| CARL WALKER | ON FILE |
| CARL WALLACE | ON FILE |
| CARL WALLER | ON FILE |
| CARL WALSH | ON FILE |
| CARL WALTERS | ON FILE |
| CARL WARWICK | ON FILE |
| CARL WATERS | ON FILE |
| CARL WEATHERFORD | ON FILE |
| CARL WEHDEN | ON FILE |
| CARL WEISHEIT | ON FILE |
| CARL WEST | ON FILE |
| CARL WEST | ON FILE |
| CARL WEYANT | ON FILE |
| CARL WHEELER | ON FILE |
| CARL WHINERY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARL WIJBURG | ON FILE |
| CARL WILDE | ON FILE |
| CARL WILLIAMS | ON FILE |
| CARL WILSON | ON FILE |
| CARL WINKLER | ON FILE |
| CARL WINSTANLEY | ON FILE |
| CARL WOLFF | ON FILE |
| Carl Yettke | getcarlnow@gmail.com |
| CARL YETTKE | ON FILE |
| CARL ZURHORST | ON FILE |
| CARLA CARLSON | ON FILE |
| CARLA EVANS | ON FILE |
| CARLA JOHNSON | ON FILE |
| CARLA OLIVEIRA | ON FILE |
| CARLA PESSUTTI | ON FILE |
| CARLA STAXRUD | ON FILE |
| CARLA TAVA | ON FILE |
| CARLA ALBUQUERQUE DA SILVA CARNEIRO DA CUNHA | ON FILE |
| CARLA ALCARA | ON FILE |
| CARLA ALDRIDGE | ON FILE |
| CARLA ALESSO | ON FILE |
| CARLA ARACELI VALDEZ | ON FILE |
| CARLA ARMSTRONG | ON FILE |
| CARLA ARTINI | ON FILE |
| CARLA AZEVEDO | ON FILE |
| CARLA BALBO | ON FILE |
| CARLA BARRINGTON | ON FILE |
| CARLA BENÍTEZ | ON FILE |
| CARLA BENTES | ON FILE |
| CARLA BERNARDO | ON FILE |
| CARLA BOON | ON FILE |
| CARLA BRADLEY | ON FILE |
| CARLA CABOT | ON FILE |
| CARLA CAMPOS | ON FILE |
| CARLA CAPPELLI | ON FILE |
| CARLA CAPRARO | ON FILE |
| CARLA CAPRILES | ON FILE |
| CARLA CARIPIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLA CESPEDES | ON FILE |
| CARLA CICHILITTI | ON FILE |
| CARLA CICIARELLI | ON FILE |
| CARLA CISTERNA | ON FILE |
| CARLA CISTERNA | ON FILE |
| CARLA CLARO | ON FILE |
| CARLA COSTA | ON FILE |
| CARLA D IPPOLITO | ON FILE |
| CARLA DAGLIO | ON FILE |
| CARLA DALY | ON FILE |
| CARLA DAVIDSON | ON FILE |
| CARLA DE CIA MOYA | ON FILE |
| CARLA DE LUCA | ON FILE |
| CARLA DECOSMO | ON FILE |
| CARLA DELLAMAGGIORE | ON FILE |
| CARLA DOBLES | ON FILE |
| CARLA DONATELLA IDA LARI | ON FILE |
| CARLA DOS SANTOS | ON FILE |
| CARLA ERCILA | ON FILE |
| CARLA ESPINOSA | ON FILE |
| CARLA EVANS | ON FILE |
| CARLA FOFANO | ON FILE |
| CARLA FONTANA | ON FILE |
| CARLA FRAGNAN ASSUMPÇÃO | ON FILE |
| CARLA FRANCISCA HERRERA VILLAR | ON FILE |
| CARLA GABRIELA PRDA | ON FILE |
| CARLA GARCIA | ON FILE |
| CARLA GONZÁLEZ | ON FILE |
| CARLA GONZALEZ-DIAZ DE LEON | ON FILE |
| CARLA GORGOGLIONE | ON FILE |
| Carla Gravenkemper | cgravenkemper@gmail.com |
| CARLA GREGORY | ON FILE |
| CARLA GUGENBERGER | ON FILE |
| CARLA GUIDRY GRAVENKEMPER | ON FILE |
| CARLA GUILLEN | ON FILE |
| CARLA GUISO | ON FILE |
| CARLA HART | ON FILE |
| CARLA HENDERSON | ON FILE |
| CARLA HERRERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLA HOPKINS | ON FILE |
| CARLA IVANIK | ON FILE |
| CARLA IVANNA SAAVEDRA FLORES | ON FILE |
| CARLA JANE FRANCISCO | ON FILE |
| CARLA JEAN WALKER | ON FILE |
| Carla Jimenez | ON FILE |
| CARLA JIMENEZ | ON FILE |
| CARLA JOACHIM | ON FILE |
| CARLA JONES | ON FILE |
| CARLA JORDAN | ON FILE |
| CARLA KERSTAN | ON FILE |
| CARLA KRIS SABANAL | ON FILE |
| CARLA LAZARO | ON FILE |
| CARLA LE ROUX | ON FILE |
| CARLA LECLERC | ON FILE |
| CARLA LEIVA CARLA LEIVA | ON FILE |
| CARLA LEKSANDRA ZUTTION | ON FILE |
| CARLA LEKSANDRA ZUTTION | ON FILE |
| CARLA LEKSANDRA ZUTTION | ON FILE |
| CARLA LOPES | ON FILE |
| Carla Lopez Pastor | carlalp90@hotmail.com |
| CARLA LÓPEZ PASTOR | ON FILE |
| CARLA LOUISE DETER | ON FILE |
| CARLA LUÍSA CARDOSO | ON FILE |
| CARLA MACHADO | ON FILE |
| CARLA MAGNANI | ON FILE |
| CARLA MALORGIO | ON FILE |
| CARLA MANDADERO | ON FILE |
| CARLA MARCANO | ON FILE |
| CARLA MARCU | ON FILE |
| CARLA MARRS | ON FILE |
| CARLA MARSHALL | ON FILE |
| CARLA MAURA FARAGUNA | ON FILE |
| CARLA MCDANIEL | ON FILE |
| CARLA MCNAUGHTON | ON FILE |
| CARLA MENACHO | ON FILE |
| CARLA MILES | ON FILE |
| CARLA MOLINA HERRERA | ON FILE |
| CARLA MOORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLA MORAVEC | ON FILE |
| CARLA MORENO | ON FILE |
| CARLA MUTTI | ON FILE |
| CARLA NAYA ARAGON | ON FILE |
| CARLA NICOLE ANDRADE LEIVA | ON FILE |
| CARLA NIZA | ON FILE |
| CARLA NOVELLO | ON FILE |
| CARLA NUNES | ON FILE |
| CARLA PADILLA | ON FILE |
| CARLA PASTORINO | ON FILE |
| CARLA PEDROSO | ON FILE |
| CARLA PEREZ | ON FILE |
| CARLA PINOCHET NAVARRETE | ON FILE |
| CARLA PINTO | ON FILE |
| CARLA PITTA | ON FILE |
| CARLA QUINTANA | ON FILE |
| CARLA RAMBERG | ON FILE |
| CARLA RAMIREZ | ON FILE |
| CARLA RAMÍREZ | ON FILE |
| CARLA RAMOS | ON FILE |
| CARLA RANKIN | ON FILE |
| CARLA RIZVI | ON FILE |
| CARLA ROCHIN | ON FILE |
| CARLA ROLDAN | ON FILE |
| CARLA ROMERO | ON FILE |
| CARLA ROSANA BEIERSTORF | ON FILE |
| CARLA ROSSI ACEVEDO | ON FILE |
| CARLA SAN DIEGO | ON FILE |
| CARLA SAPULA | ON FILE |
| CARLA SCHIAVON | ON FILE |
| CARLA SILVA | ON FILE |
| CARLA SILVA | ON FILE |
| CARLA SILVA | ON FILE |
| CARLA SMITH | ON FILE |
| CARLA SOFIA FERNANDES VALERIO | ON FILE |
| CARLA SOFIA SOARES | ON FILE |
| CARLA SOSA | ON FILE |
| CARLA SOUSA | ON FILE |
| CARLA STOFBERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLA STRATTON | ON FILE |
| CARLA TORRES | ON FILE |
| CARLA VELOSO | ON FILE |
| CARLA VERGELLI | ON FILE |
| CARLA VICIANA GAROFANO | ON FILE |
| CARLA VILLAGRA | ON FILE |
| CARLA WEAFFER | ON FILE |
| CARLA WHITE | ON FILE |
| CARLA WOJCICKI | ON FILE |
| CARLA ZACCO | ON FILE |
| CARLA ZACCONE | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLA ZHOU | ON FILE |
| CARLAS HORACIO GUSILS LEON | ON FILE |
| CARLAT, BRYAN C | ON FILE |
| CARLD ELISCAR | ON FILE |
| CARLDIN LAVENTURE | ON FILE |
| CARLEE BRIGHT | ON FILE |
| CARLEE CRAWFORD | ON FILE |
| CARLEE GREEN | ON FILE |
| CARLEE KOMOROSKI | ON FILE |
| CARLEE VOIGT | ON FILE |
| CARLEE WISEMANN | ON FILE |
| CARLEEN BISCONTINE | ON FILE |
| CARLEEN LEONARD | ON FILE |
| CARL-EMIL TOFT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLENA NEELY | ON FILE |
| CARLENA STROH | ON FILE |
| CARLENE  CLARKE | ON FILE |
| CARLENE BERG | ON FILE |
| CARLENE DAVIS | ON FILE |
| CARLENE MORALES | ON FILE |
| CARLENS JOSEPH | ON FILE |
| CARLEO CAPILI | ON FILE |
| CARLES  REBERTÉ | ON FILE |
| CARLES BERENGUER | ON FILE |
| CARLES BIBILONI BERTRAN | ON FILE |
| CARLES BOFILL DOMENECH | ON FILE |
| CARLES CORTES COSTA | ON FILE |
| CARLES ESCUDERO CISNEROS | ON FILE |
| CARLES FRANCH BROCH | ON FILE |
| CARLES GARCIA NAVARES | ON FILE |
| CARLES GARCIA RABASA | ON FILE |
| CARLES GOMEZ | ON FILE |
| CARLES JORDA | ON FILE |
| CARLES JUAN ROSSELLO | ON FILE |
| CARLES MASDEU ORTEGA | ON FILE |
| CARLES MOLINA | ON FILE |
| CARLES MORENO ANGUIANO | ON FILE |
| CARLES PONCE | ON FILE |
| CARLES REINA CASAFONT | ON FILE |
| CARLES ROS | ON FILE |
| CARLES ROS MARTINEZ | ON FILE |
| CARLES SEGU | ON FILE |
| CARLES VAZQUEZ | ON FILE |
| CARLETON LARSEN | ON FILE |
| CARLETON LORD | ON FILE |
| CARLETON PITTMAN | ON FILE |
| CARLETON WILLIAMS | ON FILE |
| CARLEWIS ANTHONY SMITH | ON FILE |
| CARLEY OLIVAS | ON FILE |
| CARLEY VINCENT | ON FILE |
| CARL-FILIP ABERG | ON FILE |
| CARL-FREDRIK LUNDSTROM | ON FILE |
| CARL-FREDRIK MÅRTENSSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARL-HEIN MOSTERT | ON FILE |
| CARL-HEINZ BARTHEL | ON FILE |
| CARL-HENRY DENIS | ON FILE |
| CARLHERB ST.FIRMIN | ON FILE |
| CARLI BEDNAR | ON FILE |
| CARLI CASSEL | ON FILE |
| CARLI JESSOP | ON FILE |
| CARLI SABER | ON FILE |
| CARLI STILLMAN | ON FILE |
| CARLIE DARRAGH | ON FILE |
| CARLIE DOSSMAN | ON FILE |
| CARLIE RO | ON FILE |
| CARLIE WEBB | ON FILE |
| CARLIJN VAN SELST | ON FILE |
| CARLIN AYLSWORTH | ON FILE |
| CARLIN BEARD | ON FILE |
| CARLIN COMEROUSKI | ON FILE |
| CARLIN LENARD TOOLS | ON FILE |
| CARLIN LI | ON FILE |
| CARLIN MANUEL | ON FILE |
| CARLIN PARAMLINGAM | ON FILE |
| CARLIN RILEY | ON FILE |
| CARLIN SIMMONS | ON FILE |
| Carlin Simmons | carlinsimmons@gmail.com |
| CARLIN VENUS | ON FILE |
| CARLINA MEHTA | ON FILE |
| CARLINDO PAULO ARAUJO DE SOUSA | ON FILE |
| Carlindo Paulo Araujo de Sousa | sousacarlindo@gmail.com |
| CARLING FARLEY | ON FILE |
| CARLINGTON MATTHIE | ON FILE |
| CARLINS ALMONOR | ON FILE |
| CARLISLE ROSE WOUT | ON FILE |
| CARLISSA TALBOTT | ON FILE |
| CARLITHOXX AGR | ON FILE |
| CARLITO DUQUE | ON FILE |
| CARLITO EMMANUEL UBALDO | ON FILE |
| CARLITO IBANEZ | ON FILE |
| CARLITO JR EMBALZADO GETALADA | ON FILE |
| CARLITO JR GETALADA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLITO RAMOS | ON FILE |
| CARLIUS DEFRANCO | ON FILE |
| CARL-IVAN NOLET DE BRAUWERE VAN STEELAND | ON FILE |
| CARLJAE NATION | ON FILE |
| CARL-JOHAN KIHL | ON FILE |
| CARLL FIELD | ON FILE |
| CARLL HOFFMAN | ON FILE |
| CARLO DE MEDIO | ON FILE |
| CARLO FONTANA | ON FILE |
| CARLO VARGAS | ON FILE |
| CARLO A KUHRT | ON FILE |
| CARLO AGUSTO TOM ATILLO | ON FILE |
| CARLO AIELLO | ON FILE |
| CARLO ALBERTO FABBRETTI | ON FILE |
| CARLO ALBERTO FUGAZZA | ON FILE |
| CARLO ALBORE | ON FILE |
| CARLO ANDREA OCCHIPINTI | ON FILE |
| CARLO ANFUSO | ON FILE |
| CARLO ANGELO RAMIREZ | ON FILE |
| CARLO ANTHONY QUINTANA | ON FILE |
| CARLO ANTONIO COSTA VIANELLO | ON FILE |
| CARLO ANTONIO JEDIDIAH JACKSON | ON FILE |
| CARLO ANTONIO MAZZOLA | ON FILE |
| CARLO ARBELLI | ON FILE |
| CARLO ARCIDIACONO | ON FILE |
| CARLO ARIOTTI | ON FILE |
| CARLO AVENATTI | ON FILE |
| CARLO BAGHRAMIAN MOGHANI | ON FILE |
| CARLO BALBASTRO BIENES | ON FILE |
| CARLO BALDASCINO | ON FILE |
| CARLO BALDEVIA | ON FILE |
| CARLO BASSO | ON FILE |
| Carlo Basso | cbasso.au+celsius@gmail.com |
| CARLO BATTAGLIA | ON FILE |
| CARLO BEJAR | ON FILE |
| CARLO BENDINELLI | ON FILE |
| CARLO BENITTI | ON FILE |
| CARLO BERARDELLI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLO BERNASCONI | ON FILE |
| CARLO BERTOTTO | ON FILE |
| CARLO BEVILACQUA | ON FILE |
| CARLO BONANNI | ON FILE |
| CARLO BONANOME | ON FILE |
| CARLO BOREAN | ON FILE |
| CARLO BORRACCINO | ON FILE |
| CARLO BOTTAZZO | ON FILE |
| CARLO BOZANO | ON FILE |
| CARLO BRUNO | ON FILE |
| CARLO BUTI | ON FILE |
| CARLO CABITZA | ON FILE |
| CARLO CABRERA | ON FILE |
| CARLO CAERS | ON FILE |
| CARLO CALAMELLI | ON FILE |
| CARLO CALOOY | ON FILE |
| CARLO CAMPANELLI | ON FILE |
| CARLO CAPUANI | ON FILE |
| CARLO CARDONA | ON FILE |
| CARLO CARENINI | ON FILE |
| CARLO CARPEGNA | ON FILE |
| CARLO CASTILLO | ON FILE |
| CARLO CATTANEO | ON FILE |
| CARLO CAVALLARO | ON FILE |
| CARLO CECILIATO | ON FILE |
| CARLO CEOLAN | ON FILE |
| CARLO CERASOLI | ON FILE |
| CARLO CERRI | ON FILE |
| CARLO CHECHI | ON FILE |
| CARLO CHEUNG | ON FILE |
| CARLO CHIAPPONI | ON FILE |
| CARLO CHIARI | ON FILE |
| CARLO CHIUSANO | ON FILE |
| CARLO CHUMROONRIDHI | ON FILE |
| CARLO CIPOLLINI | ON FILE |
| CARLO COMPAGNONE | ON FILE |
| CARLO CONDO' | ON FILE |
| CARLO CRETARA | ON FILE |
| CARLO CRISPINO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLO DAL BIANCO | ON FILE |
| CARLO DAL BIANCO | ON FILE |
| CARLO DALAI | ON FILE |
| CARLO DANZA | ON FILE |
| CARLO D'ASTE STELLA AMERO | ON FILE |
| CARLO DE LUCA | ON FILE |
| CARLO DHO | ON FILE |
| CARLO DI CICCO | ON FILE |
| CARLO DI FLORIO | ON FILE |
| CARLO DI GIACOMO | ON FILE |
| CARLO DIONSON | ON FILE |
| CARLO DULLANO | ON FILE |
| CARLO ELOY SIFUENTES CABANILLAS | ON FILE |
| CARLO EUSEBIO ANOVER | ON FILE |
| CARLO F CASARANO | ON FILE |
| Carlo Fabiano | ON FILE |
| CARLO FACCHINETTI | ON FILE |
| CARLO FALCONE | ON FILE |
| CARLO FASANO | ON FILE |
| CARLO FAVA | ON FILE |
| CARLO FAVIS | ON FILE |
| CARLO FERNANDEZ-ARROYO | ON FILE |
| CARLO FERRERO | ON FILE |
| CARLO FORGHIERI | ON FILE |
| CARLO FRANCIS CIMILLO | ON FILE |
| CARLO FRANCISCO GANCAYCO | ON FILE |
| CARLO GALLO | ON FILE |
| CARLO GARCIA | ON FILE |
| CARLO GARIBAY | ON FILE |
| CARLO GAROFALO | ON FILE |
| Carlo Garofalo | sflbarter@gmail.com |
| CARLO GEBILAGIN | ON FILE |
| CARLO GIANSANTE | ON FILE |
| CARLO GIO SAMSON | ON FILE |
| CARLO GIORGETTO | ON FILE |
| CARLO GIRARDI | ON FILE |
| CARLO GO | ON FILE |
| CARLO GRASSI | ON FILE |
| CARLO GREGORI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLO GUARNACCI | ON FILE |
| CARLO HAO CHENG WEN | ON FILE |
| CARLO HUSARI | ON FILE |
| CARLO IEZZI | ON FILE |
| CARLO INGEGNO | ON FILE |
| CARLO ISAIAH NASOL PAKSON | ON FILE |
| CARLO JHON NAFUAR SARIO | ON FILE |
| CARLO JIBAJA | ON FILE |
| CARLO JODOKUS TANKRED GRETE | ON FILE |
| CARLO JOHANAM LÓPEZ | ON FILE |
| CARLO KIMPE | ON FILE |
| CARLO KURFESS | ON FILE |
| CARLO LACCHINI | ON FILE |
| CARLO LICCIARDI | ON FILE |
| CARLO LO COCO | ON FILE |
| CARLO MAGNO | ON FILE |
| CARLO MARAGLIANO | ON FILE |
| CARLO MARCO ORTIZ | ON FILE |
| CARLO MARIA FOSCALE | ON FILE |
| CARLO MARMOCCHI | ON FILE |
| CARLO MARRUFO | ON FILE |
| CARLO MASTRILLO | ON FILE |
| CARLO MASTROMINICO | ON FILE |
| CARLO MATICHECCHIA | ON FILE |
| CARLO MEDIARITO | ON FILE |
| CARLO MELARAGNI | ON FILE |
| CARLO MELZI | ON FILE |
| CARLO MIGUEL PEPITO | ON FILE |
| CARLO MILO | ON FILE |
| CARLO MONDINI | ON FILE |
| CARLO MORALES | ON FILE |
| CARLO MORMILE | ON FILE |
| CARLO MOTTOLA | ON FILE |
| CARLO MUNCHER RICKETTS | ON FILE |
| CARLO MURACHELLI | ON FILE |
| CARLO ONOFRI | ON FILE |
| CARLO PACKHAM | ON FILE |
| CARLO PANDOLFI | ON FILE |
| CARLO PASCOLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLO PASTORINO | ON FILE |
| CARLO PELEMAN | ON FILE |
| CARLO PELIZZARO | ON FILE |
| CARLO PICCININ | ON FILE |
| CARLO PLATANIA | ON FILE |
| CARLO POCKLINGTON | ON FILE |
| CARLO POLITO | ON FILE |
| CARLO POMATTO | ON FILE |
| CARLO POOT | ON FILE |
| CARLO QUARANTA | ON FILE |
| CARLO RACCOSTA | ON FILE |
| CARLO RADIN PASQUALI | ON FILE |
| CARLO RAMIREZ | ON FILE |
| CARLO REYES | ON FILE |
| CARLO RIBOTTO | ON FILE |
| CARLO RITZ | ON FILE |
| CARLO RODRIGUES ISHIKAVA | ON FILE |
| CARLO ROMBOLI | ON FILE |
| CARLO ROMERO | ON FILE |
| CARLO ROMILLA | ON FILE |
| CARLO ROOZEN | ON FILE |
| CARLO ROSSANO | ON FILE |
| CARLO ROTOLO | ON FILE |
| CARLO ROY TAGUINOD | ON FILE |
| CARLO RUSCONI | ON FILE |
| CARLO RUSSO | ON FILE |
| CARLO SABATELLA | ON FILE |
| CARLO SABATELLI | ON FILE |
| CARLO SAGLIOCCO | ON FILE |
| CARLO SALINI | ON FILE |
| CARLO SALVATORE ORSINI | ON FILE |
| CARLO SANTOMAURO | ON FILE |
| CARLO SARTORI RIZZI | ON FILE |
| CARLO SCEVOLA | ON FILE |
| CARLO SCHERMA | ON FILE |
| CARLO SECCHI | ON FILE |
| CARLO SGARBOSSA | ON FILE |
| CARLO SOOGRIM | ON FILE |
| CARLO STEA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLO TABOADA | ON FILE |
| CARLO TOLUZZI | ON FILE |
| CARLO TOMASINI | ON FILE |
| CARLO TORO | ON FILE |
| CARLO TRAVAGLIO | ON FILE |
| CARLO URBANO | ON FILE |
| CARLO VACCARI | ON FILE |
| CARLO VANNINI | ON FILE |
| CARLO VEGA | ON FILE |
| CARLO VELLUCCI | ON FILE |
| CARLO VICENZI | ON FILE |
| CARLO VITALE | ON FILE |
| CARLO ZAMBIANCHI | ON FILE |
| CARLO ZAMUNER | ON FILE |
| CARLO ZARATTINI | ON FILE |
| CARLO ZUTT | ON FILE |
| CARLOS A A GARCIA | ON FILE |
| CARLOS AIXERCH MATEU | ON FILE |
| CARLOS ANLEU ROQUE | ON FILE |
| CARLOS ARRAZOLA | ON FILE |
| CARLOS ARREDONDO | ON FILE |
| CARLOS BARZANO | ON FILE |
| CARLOS BATISTA | ON FILE |
| CARLOS BELLO GUTIERREZ | ON FILE |
| CARLOS BETIA | ON FILE |
| CARLOS BURAYE | ON FILE |
| CARLOS BURGOS | ON FILE |
| CARLOS BURGOS AGUILAR | ON FILE |
| CARLOS CÁCERES | ON FILE |
| CARLOS CALDERON | ON FILE |
| CARLOS CALDERON | ON FILE |
| CARLOS CAMPOS | ON FILE |
| CARLOS CASTANEDA BAUTISTA | ON FILE |
| CARLOS CASTELLANOS OMAÑA | ON FILE |
| CARLOS CASTILLO | ON FILE |
| CARLOS COLEMAN | ON FILE |
| CARLOS CORONEL | ON FILE |
| CARLOS CORTÉS | ON FILE |
| CARLOS DA CAMARA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS DA COSTA MARCELO | ON FILE |
| CARLOS DAFONTE FERNANDEZ | ON FILE |
| CARLOS DE LA CRUZ | ON FILE |
| CARLOS DE LEON | ON FILE |
| CARLOS DIGGS | ON FILE |
| CARLOS DOMÍNGUEZ | ON FILE |
| CARLOS ENCARNACION | ON FILE |
| CARLOS FLORES MARTÍNEZ | ON FILE |
| CARLOS FONT REYBAUD | ON FILE |
| CARLOS GARCIA GOMEZ | ON FILE |
| CARLOS GARCIA NIELSEN | ON FILE |
| CARLOS GARCIA PEREZ | ON FILE |
| CARLOS GARCIA VARGAS | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GUERRERO | ON FILE |
| CARLOS GUTIERREZ | ON FILE |
| CARLOS HENRIQUE MARIANO | ON FILE |
| CARLOS HERNANDEZ | ON FILE |
| CARLOS ISAZA | ON FILE |
| CARLOS JAMETT | ON FILE |
| CARLOS JARAMILLO | ON FILE |
| CARLOS JORGE | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS LOPEZ QUESADA | ON FILE |
| CARLOS MARTÍNEZ FLORES | ON FILE |
| CARLOS MEDINA PEDRAJA | ON FILE |
| CARLOS MEDINA PEREZ | ON FILE |
| CARLOS MEJIA PERDOMO | ON FILE |
| CARLOS MORAL VERGEL | ON FILE |
| CARLOS MORCILLO ZAPICO | ON FILE |
| CARLOS NARIO | ON FILE |
| CARLOS NAVAS | ON FILE |
| CARLOS OROZCO PINEDA | ON FILE |
| CARLOS PELLECER | ON FILE |
| CARLOS PEREIRA | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PLACENCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS  POLANCO | ON FILE |
| CARLOS  PONCE | ON FILE |
| CARLOS  RAMIREZ | ON FILE |
| CARLOS  RAMOS | ON FILE |
| CARLOS  RATTO | ON FILE |
| CARLOS  RENAULT | ON FILE |
| CARLOS  RETANA | ON FILE |
| CARLOS  ROBLES | ON FILE |
| CARLOS  RUANOVA | ON FILE |
| CARLOS  SÁEZ | ON FILE |
| CARLOS  SAMPER SAEZ | ON FILE |
| CARLOS  SANCHEZ | ON FILE |
| CARLOS  SANCHEZ MEZA | ON FILE |
| CARLOS  SANCHEZ PADRON | ON FILE |
| CARLOS  SANTA CRUZ MIRANDA | ON FILE |
| CARLOS  SANTAMARÍA | ON FILE |
| CARLOS  SAVELLI | ON FILE |
| CARLOS  TINOCO | ON FILE |
| CARLOS  VALENZUELA CARDENAS | ON FILE |
| CARLOS  VALENZUELA CRESPO | ON FILE |
| CARLOS  VALOPPI | ON FILE |
| CARLOS  VEGA ESPINAR | ON FILE |
| CARLOS A ALMEIDA | ON FILE |
| CARLOS A RAMIREZ | ON FILE |
| CARLOS AARON AJIN MORENO | ON FILE |
| CARLOS ABREU | ON FILE |
| CARLOS ACELLO | ON FILE |
| CARLOS ACERO | ON FILE |
| CARLOS ACEVEDO | ON FILE |
| CARLOS ACEVEDO | ON FILE |
| CARLOS ACHA | ON FILE |
| CARLOS ACOSTA | ON FILE |
| CARLOS ACOSTA | ON FILE |
| CARLOS ACOSTA | ON FILE |
| CARLOS ADAM | ON FILE |
| CARLOS ADELL CARCELLER | ON FILE |
| CARLOS ADOLFO DUARTE MARTINEZ | ON FILE |
| CARLOS ADSUAR | ON FILE |
| CARLOS AFONSO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS AGARIE | ON FILE |
| CARLOS AGUIAR | ON FILE |
| CARLOS AGUILA | ON FILE |
| CARLOS AGUILAR | ON FILE |
| CARLOS AGUILERA | ON FILE |
| CARLOS ALABAN | ON FILE |
| CARLOS ALARCON | ON FILE |
| CARLOS ALASTRE | ON FILE |
| CARLOS ALAYON | ON FILE |
| CARLOS ALBERTO  VIANA DE ALMEIDA | ON FILE |
| CARLOS ALBERTO BARTOSIAKI | ON FILE |
| CARLOS ALBERTO BEAUTELL LARGO | ON FILE |
| CARLOS ALBERTO BRIONES ANDRADE | ON FILE |
| CARLOS ALBERTO CARREIRO MARQUES SANTIAGO | ON FILE |
| CARLOS ALBERTO CAVALHEIRO CARREIRA | ON FILE |
| CARLOS ALBERTO CERDENA AFONSO | ON FILE |
| CARLOS ALBERTO CESPEDES CASTELLON | ON FILE |
| CARLOS ALBERTO DA CUNHA ALMENDRA JUNIOR | ON FILE |
| CARLOS ALBERTO DA CUNHA FERNANDES | ON FILE |
| CARLOS ALBERTO DEMELO CARREIRO | ON FILE |
| CARLOS ALBERTO DIAZ | ON FILE |
| CARLOS ALBERTO DO CARMO MONTEIRO | ON FILE |
| CARLOS ALBERTO FELIZ BERASTAIN | ON FILE |
| CARLOS ALBERTO FERNANDEZ | ON FILE |
| CARLOS ALBERTO GALLARDO VAZQUEZ | ON FILE |
| CARLOS ALBERTO HERVIER | ON FILE |
| CARLOS ALBERTO JORDAN | ON FILE |
| CARLOS ALBERTO MACHADO DE FARIA | ON FILE |
| CARLOS ALBERTO MARTÍN BALLESTEROS | ON FILE |
| CARLOS ALBERTO MENDOZA ROMERO | ON FILE |
| CARLOS ALBERTO ORNELAS AGUILAR | ON FILE |
| CARLOS ALBERTO OTERO CERDA | ON FILE |
| CARLOS ALBERTO PARRA ALVAREZ | ON FILE |
| CARLOS ALBERTO RIVERA GUZMAN | ON FILE |
| CARLOS ALBERTO ROBLES CABALLERO | ON FILE |
| CARLOS ALBERTO RODRIGUEZ CRUZ | ON FILE |
| CARLOS ALBERTO SALAS MENARGUEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS ALBERTO SANCHEZ | ON FILE |
| CARLOS ALBERTO SIERRA MENDOZA | ON FILE |
| CARLOS ALBERTO YACOVENCO JIMENEZ | ON FILE |
| CARLOS ALEJANDRO  ROBLES | ON FILE |
| CARLOS ALEJANDRO GUTIÉRREZ SANDOVAL | ON FILE |
| CARLOS ALEJANDRO RIBEIRO | ON FILE |
| CARLOS ALEJO | ON FILE |
| CARLOS ALEXANDER DIAZ | ON FILE |
| CARLOS ALEXANDRE | ON FILE |
| CARLOS ALEXANDRE VIEIRA E SILVA | ON FILE |
| CARLOS ALEXANDRO GUTIERREZ | ON FILE |
| CARLOS ALFARO | ON FILE |
| CARLOS ALFARO | ON FILE |
| CARLOS ALFONSO BENITES VALLADARES | ON FILE |
| CARLOS ALFONSO CID BELTRAN | ON FILE |
| CARLOS ALFONSO DIAZ CABRERA | ON FILE |
| CARLOS ALFREDO LEON ZAMBRANO | ON FILE |
| CARLOS ALFREDO PEREZ | ON FILE |
| CARLOS ALLEN | ON FILE |
| CARLOS ALLO ALLO | ON FILE |
| CARLOS ALO | ON FILE |
| CARLOS ALONSO | ON FILE |
| CARLOS ALONSO DOMINGUEZ BORNAS | ON FILE |
| CARLOS ALONSO PEREZ | ON FILE |
| CARLOS ALONSO-GOYA | ON FILE |
| CARLOS ALONZO LAGOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALOS | ON FILE |
| CARLOS ALÓS | ON FILE |
| CARLOS ALVARADO | ON FILE |
| CARLOS ALVARENGA CHICAS | ON FILE |
| CARLOS ALVAREZ | ON FILE |
| CARLOS ALVAREZ | ON FILE |
| CARLOS ALVAREZ | ON FILE |
| CARLOS ALVAREZ | ON FILE |
| CARLOS ALVAREZ | ON FILE |
| CARLOS ALVEAR ALCARAZ | ON FILE |
| CARLOS ALVES | ON FILE |
| CARLOS ALZU | ON FILE |
| CARLOS AMADOR | ON FILE |
| CARLOS AMAYA | ON FILE |
| CARLOS AMERICO LALIA | ON FILE |
| CARLOS AMIGO BALLESTER | ON FILE |
| CARLOS ANASTÁCIO TEJEDOR ANTUNES | ON FILE |
| CARLOS ANDRADAS MARTINEZ | ON FILE |
| CARLOS ANDRADE | ON FILE |
| CARLOS ANDRADE | ON FILE |
| CARLOS ANDRADE GONZALEZ | ON FILE |
| CARLOS ANDRE DA SILVA | ON FILE |
| CARLOS ANDRES CALVO LARIOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS ANDRÉS JARAMILLO GÓMEZ | ON FILE |
| CARLOS ANDRES LOPEZ RAMOS | ON FILE |
| CARLOS ANDRES MANTILLA ANGULO | ON FILE |
| CARLOS ANDRES MENDEZ MORATO | ON FILE |
| CARLOS ANDRES NONATO GUZMAN | ON FILE |
| CARLOS ANDRES PALENCIA | ON FILE |
| CARLOS ANDRES PAZMINO COELLO | ON FILE |
| CARLOS ANDRES TORO OROSTICA | ON FILE |
| CARLOS ANDREY VALVERDE SOLERA | ON FILE |
| CARLOS ANDUJAR | ON FILE |
| CARLOS ANDUJAR | ON FILE |
| CARLOS ANTHONY MARTINEZ | ON FILE |
| CARLOS ANTON CONDE | ON FILE |
| CARLOS ANTONIO AROCHI JUÁREZ | ON FILE |
| CARLOS ANTONIO FERRER MENDOZA | ON FILE |
| CARLOS ANTONIO NUNEZ | ON FILE |
| CARLOS ANTONIO ROMERO | ON FILE |
| CARLOS ANTONIO VAN DIJK | ON FILE |
| CARLOS ANTONIO ZAVALA VELASQUEZ | ON FILE |
| CARLOS ANTONIOMEDINA URIOSTEGUI | ON FILE |
| CARLOS ANZORA ZARCENO | ON FILE |
| CARLOS APONTE JR | ON FILE |
| CARLOS ARANDIA | ON FILE |
| CARLOS ARAUJO | ON FILE |
| CARLOS ARAUZ | ON FILE |
| CARLOS ARAUZ | ON FILE |
| CARLOS ARCE MERCADO | ON FILE |
| CARLOS ARCHI | ON FILE |
| CARLOS ARCINIEGA | ON FILE |
| CARLOS ARELLANO | ON FILE |
| CARLOS ARENAS | ON FILE |
| CARLOS ARENAS | ON FILE |
| CARLOS ARIAS | ON FILE |
| CARLOS ARIAS RUBIO | ON FILE |
| CARLOS ARIBONI | ON FILE |
| CARLOS ARIZA | ON FILE |
| CARLOS ARMANDO DEL BOSQUE OLIVARES | ON FILE |
| CARLOS ARMAS | ON FILE |
| CARLOS ARMENTEROS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS ARRAES | ON FILE |
| CARLOS ARRANZ ORTIZ | ON FILE |
| Carlos Arranz Ortiz | chetekart@gmail.com |
| CARLOS ARREGUIN | ON FILE |
| CARLOS ARRIOLA | ON FILE |
| CARLOS ARTURO CORTÉS | ON FILE |
| CARLOS ARTURO DUQUE REINOSO | ON FILE |
| CARLOS ARTURO PINZON ACEVEDO | ON FILE |
| CARLOS ARVELO | ON FILE |
| CARLOS ATANASIOS | ON FILE |
| CARLOS AUCI | ON FILE |
| CARLOS AURELIO RODRIGUEZ | ON FILE |
| CARLOS AVALIS | ON FILE |
| CARLOS AVALOS | ON FILE |
| CARLOS AVELAR | ON FILE |
| CARLOS AVILEZ | ON FILE |
| CARLOS AYALA | ON FILE |
| CARLOS AYALA | ON FILE |
| CARLOS AZAÑEDO FLOREZ | ON FILE |
| CARLOS AZEVEDO | ON FILE |
| CARLOS BAEZ | ON FILE |
| CARLOS BALCÁZAR | ON FILE |
| CARLOS BANOS | ON FILE |
| CARLOS BAPHALOUKOS | ON FILE |
| CARLOS BARAJAS | ON FILE |
| CARLOS BARANDAS | ON FILE |
| CARLOS BARCENAS | ON FILE |
| CARLOS BARGUES SÁNCHEZ | ON FILE |
| CARLOS BARILLAS | ON FILE |
| CARLOS BARNI | ON FILE |
| CARLOS BARON SANTANA | ON FILE |
| CARLOS BARRERA PASAN | ON FILE |
| CARLOS BARRETO | ON FILE |
| CARLOS BARRETO RUIZ | ON FILE |
| CARLOS BARRIGA | ON FILE |
| CARLOS BARRÓN | ON FILE |
| CARLOS BARRÓN | ON FILE |
| CARLOS BARZUNA | ON FILE |
| CARLOS BAYÓN GUERRERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS BAZAN | ON FILE |
| CARLOS BECHARA | ON FILE |
| CARLOS BEDIA | ON FILE |
| CARLOS BELTRAN | ON FILE |
| CARLOS BELTRAN | ON FILE |
| CARLOS BENITEZ | ON FILE |
| CARLOS BENTANCOR | ON FILE |
| CARLOS BEREJNOI BEJARANO | ON FILE |
| CARLOS BERLANGA | ON FILE |
| CARLOS BERMUDEZ | ON FILE |
| CARLOS BERNAL | ON FILE |
| CARLOS BERNAL | ON FILE |
| CARLOS BERNAL | ON FILE |
| CARLOS BERNARDINI | ON FILE |
| CARLOS BETANCOURT | ON FILE |
| CARLOS BETANCOURT | ON FILE |
| CARLOS BLANCO | ON FILE |
| Carlos Blanco lópez | ON FILE |
| CARLOS BOLIVAR | ON FILE |
| CARLOS BONADEO | ON FILE |
| CARLOS BONGON | ON FILE |
| CARLOS BONIFACIO FERREIRA LIRA | ON FILE |
| CARLOS BORGES | ON FILE |
| CARLOS BORGHINO | ON FILE |
| CARLOS BORNES | ON FILE |
| CARLOS BORRÁS | ON FILE |
| CARLOS BORRAS CABO | ON FILE |
| CARLOS BORRAYO | ON FILE |
| CARLOS BRAVO | ON FILE |
| CARLOS BRAVO | ON FILE |
| CARLOS BRAVO PRIETO | ON FILE |
| CARLOS BRICENO | ON FILE |
| CARLOS BRITO | ON FILE |
| CARLOS BRIZUELA | ON FILE |
| CARLOS BROLESE | ON FILE |
| CARLOS BROOKS | ON FILE |
| CARLOS BROWN | ON FILE |
| CARLOS BUENO HORCAJO | ON FILE |
| CARLOS BUENTELLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS BUIL ARTAL | ON FILE |
| CARLOS BUONCORAGGIO | ON FILE |
| CARLOS BURGOS | ON FILE |
| CARLOS BURTON | ON FILE |
| CARLOS BURTON | ON FILE |
| CARLOS BUSTAMANTE | ON FILE |
| CARLOS BUSTAMANTE VALDEZ | ON FILE |
| CARLOS BUTRON | ON FILE |
| CARLOS C DEKKER | ON FILE |
| CARLOS CABALLERO | ON FILE |
| CARLOS CABALLERO | ON FILE |
| CARLOS CABRERA | ON FILE |
| CARLOS CABRERA | ON FILE |
| CARLOS CABRERA | ON FILE |
| CARLOS CACERES | ON FILE |
| CARLOS CALDART | ON FILE |
| CARLOS CALDERON | ON FILE |
| CARLOS CALDERON GRANADOS | ON FILE |
| CARLOS CALIX | ON FILE |
| CARLOS CALIXTO | ON FILE |
| CARLOS CALLE | ON FILE |
| CARLOS CALLEGARI | ON FILE |
| CARLOS CALVO ROBLEDO | ON FILE |
| CARLOS CAMACHO | ON FILE |
| CARLOS CAMAÑO | ON FILE |
| CARLOS CAMBRA | ON FILE |
| CARLOS CAMELO | ON FILE |
| CARLOS CAMPOS | ON FILE |
| CARLOS CAMPOS | ON FILE |
| CARLOS CAMPOS | ON FILE |
| CARLOS CAMPOS-TORTOSA | ON FILE |
| CARLOS CANCINO | ON FILE |
| CARLOS CANIBANO | ON FILE |
| CARLOS CANTOR | ON FILE |
| CARLOS CAO | ON FILE |
| CARLOS CARBAJAL | ON FILE |
| CARLOS CARDENAS | ON FILE |
| CARLOS CARDENAS | ON FILE |
| CARLOS CÁRDENAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CARLOS CÁRDENAS HERNÁNDEZ | ON FILE |
| CARLOS CARDONA | ON FILE |
| CARLOS CARDOZO | ON FILE |
| CARLOS CARLO | ON FILE |
| CARLOS CARLOS | ON FILE |
| CARLOS CARNEIRO | ON FILE |
| CARLOS CARRASCO | ON FILE |
| CARLOS CARRASCO CANAL | ON FILE |
| CARLOS CARRASQUILLO | ON FILE |
| CARLOS CARREÑO RIVAS | ON FILE |
| CARLOS CARRER CAROD | ON FILE |
| CARLOS CARTAGENA | ON FILE |
| CARLOS CARVALHO | ON FILE |
| CARLOS CASANOVA | ON FILE |
| CARLOS CASARES | ON FILE |
| CARLOS CASAS | ON FILE |
| CARLOS CASIO PEREZ | ON FILE |
| CARLOS CASTANEDA | ON FILE |
| CARLOS CASTEDO HERNANDEZ | ON FILE |
| CARLOS CASTELLANOS | ON FILE |
| CARLOS CASTILLO | ON FILE |
| CARLOS CASTILLO | ON FILE |
| CARLOS CASTILLO | ON FILE |
| CARLOS CASTILLO | ON FILE |
| CARLOS CASTILLO LARA | ON FILE |
| CARLOS CASTREJÓN CABANILLAS | ON FILE |
| CARLOS CASTRO | ON FILE |
| CARLOS CASTRO | ON FILE |
| CARLOS CASTRO | ON FILE |
| CARLOS CASTRO | ON FILE |
| CARLOS CASTRO ORTIZ | ON FILE |
| CARLOS CAVACO | ON FILE |
| CARLOS CENTURION | ON FILE |
| CARLOS CEPEDA MORA | ON FILE |
| CARLOS CERRO | ON FILE |
| CARLOS CESAR | ON FILE |
| CARLOS CESPEDES | ON FILE |
| CARLOS CHAHINE | ON FILE |
| CARLOS CHALBAUD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS CHARA | ON FILE |
| CARLOS CHAVEZ | ON FILE |
| CARLOS CHEVERE LUGO | ON FILE |
| CARLOS CHIESA | ON FILE |
| CARLOS CHOCARRO | ON FILE |
| CARLOS CHOLULA | ON FILE |
| CARLOS CHOQUE | ON FILE |
| CARLOS CHU | ON FILE |
| CARLOS CID | ON FILE |
| CARLOS CIFUENTES MEDELLIN | ON FILE |
| CARLOS CODY GONZALEZ | ON FILE |
| CARLOS COLETTI | ON FILE |
| CARLOS COLINDRES ALVARADO | ON FILE |
| CARLOS COLIPAN SAAVEDRA | ON FILE |
| CARLOS COLLAZO | ON FILE |
| CARLOS COLMENARES | ON FILE |
| CARLOS COLOMBO | ON FILE |
| CARLOS COLON | ON FILE |
| CARLOS COLÓN | ON FILE |
| CARLOS COMPANY TORRED | ON FILE |
| CARLOS CONCEPCION | ON FILE |
| CARLOS CONDE HERNANDEZ | ON FILE |
| CARLOS CONSTANCIO | ON FILE |
| CARLOS CONTE | ON FILE |
| CARLOS CONTI | ON FILE |
| CARLOS CONTRERAS | ON FILE |
| CARLOS CORBALAN | ON FILE |
| CARLOS CORNIELLE CANDELARIO | ON FILE |
| CARLOS CORREA LARES | ON FILE |
| CARLOS CORTES | ON FILE |
| CARLOS CORTES | ON FILE |
| CARLOS CORTEZ | ON FILE |
| CARLOS CORTEZ | ON FILE |
| CARLOS COSTA FERNANDEZ | ON FILE |
| CARLOS COTORRUELO | ON FILE |
| CARLOS COUTO | ON FILE |
| CARLOS CRESPO | ON FILE |
| CARLOS CRIGNA | ON FILE |
| CARLOS CRISTALDO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS CRUZ | ON FILE |
| CARLOS CRUZ | ON FILE |
| CARLOS CRYPTO | ON FILE |
| CARLOS CUBAANO | ON FILE |
| CARLOS CUENCA | ON FILE |
| CARLOS CUEVA | ON FILE |
| CARLOS CUNHA SILVA | ON FILE |
| CARLOS CUTILLAS | ON FILE |
| CARLOS D'ABRERA | ON FILE |
| CARLOS DAHLGREN | ON FILE |
| CARLOS DANIEL HERNANDEZ SORTO | ON FILE |
| CARLOS DANIEL ACOSTA | ON FILE |
| CARLOS DANIEL CULETTO | ON FILE |
| CARLOS DANIEL DE QUEIROZ LIMA | ON FILE |
| CARLOS DANIEL DIAZ | ON FILE |
| CARLOS DANIEL GIL GALVAN | ON FILE |
| CARLOS DANIEL LAFORZA | ON FILE |
| CARLOS DANIEL TORRES MERCADO | ON FILE |
| CARLOS DANIEL VAZQUEZ | ON FILE |
| CARLOS DANTAS | ON FILE |
| CARLOS DANYELL MARTINS DE SOUZA | ON FILE |
| CARLOS DAVID | ON FILE |
| CARLOS DAVID MUNOZ RVAS | ON FILE |
| CARLOS DAVID TAYLOR ROMERO | ON FILE |
| CARLOS DAVO MARTINEZ | ON FILE |
| CARLOS DE ALVARO | ON FILE |
| CARLOS DE FARIA | ON FILE |
| CARLOS DE FREITAS | ON FILE |
| CARLOS DE LA CRUZ | ON FILE |
| CARLOS DE LA GARZA ROSALES | ON FILE |
| CARLOS DE LA GUARDIA | ON FILE |
| CARLOS DE LA NUEZ | ON FILE |
| CARLOS DE LA ROSA LOPEZ | ON FILE |
| CARLOS DE LA TORRE VALENZUELA | ON FILE |
| CARLOS DE LANUZA | ON FILE |
| CARLOS DE LEON | ON FILE |
| CARLOS DE MARCO | ON FILE |
| CARLOS DE SÁ FILHO | ON FILE |
| CARLOS DE SOUSA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS DE VENEZIA | ON FILE |
| CARLOS DEJESUS BARRERACORTEZ | ON FILE |
| CARLOS DEL CORRAL | ON FILE |
| CARLOS DEL CORRAL | ON FILE |
| CARLOS DEL MOLINO MEGIAS | ON FILE |
| CARLOS DEL RIO | ON FILE |
| CARLOS DELANTERO | ON FILE |
| CARLOS DELEON | ON FILE |
| CARLOS DELGADO | ON FILE |
| CARLOS DELGADO | ON FILE |
| CARLOS DELGADO | ON FILE |
| CARLOS DELGADO | ON FILE |
| CARLOS DELOSSANTOS | ON FILE |
| Carlos DePaz | ON FILE |
| CARLOS DEPAZ | ON FILE |
| CARLOS DIAS | ON FILE |
| CARLOS DIAZ | ON FILE |
| CARLOS DIAZ | ON FILE |
| CARLOS DIAZ | ON FILE |
| CARLOS DÍAZ BORROMEO | ON FILE |
| CARLOS DIAZ DELGADO | ON FILE |
| CARLOS DÍAZ HERNÁNDEZ | ON FILE |
| CARLOS DIEGO FLORESLOPEZNEGRETE | ON FILE |
| CARLOS DIOGO | ON FILE |
| CARLOS DIOGO DA SILVA PEREIRA SOARES | ON FILE |
| CARLOS DIXON | ON FILE |
| CARLOS DOMINGOS | ON FILE |
| CARLOS DOMINGUEZ | ON FILE |
| CARLOS DOMINGUEZ | ON FILE |
| CARLOS DOMINGUEZ PACHECO | ON FILE |
| CARLOS DONAIRE SOTOMAYOR | ON FILE |
| CARLOS DONAYRE | ON FILE |
| CARLOS DONOFRIO | ON FILE |
| CARLOS DORADO | ON FILE |
| CARLOS DORSEY | ON FILE |
| CARLOS DREYFUS | ON FILE |
| CARLOS DREYFUS | ON FILE |
| CARLOS DUARTE | ON FILE |
| CARLOS DUARTE DE SENA CAIRES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS DURAN | ON FILE |
| CARLOS DURAN | ON FILE |
| CARLOS DURÁN | ON FILE |
| CARLOS DURON | ON FILE |
| CARLOS E FLORES MOLOTLA | ON FILE |
| CARLOS ECHEVERRIA | ON FILE |
| CARLOS EDODEY | ON FILE |
| CARLOS EDUARDO | ON FILE |
| CARLOS EDUARDO ALBORNOZ MARIN | ON FILE |
| CARLOS EDUARDO BULIO | ON FILE |
| CARLOS EDUARDO CASTRO ARIAS | ON FILE |
| CARLOS EDUARDO CASTRO VERGARA | ON FILE |
| CARLOS EDUARDO CONVIT CORDOVA | ON FILE |
| CARLOS EDUARDO DE BARROS ASSUMPCAO | ON FILE |
| CARLOS EDUARDO GARCES | ON FILE |
| CARLOS EDUARDO LIRANZO FRIESSNER | ON FILE |
| CARLOS EDUARDO MENDEZ URBANO | ON FILE |
| CARLOS EDUARDO RAMÍREZ SUAZA | ON FILE |
| CARLOS EDUARDO TODESCHINI | ON FILE |
| CARLOS EDUARDO TREVINO | ON FILE |
| CARLOS EDUARDO VIEIRA MAXIMO | ON FILE |
| CARLOS EFREN CHAVES CASTRO | ON FILE |
| CARLOS EMILIO ZOLANO | ON FILE |
| CARLOS EMMANUEL EVANGELISTA | ON FILE |
| CARLOS EMMANUEL SAN MIGUEL CARLOS | ON FILE |
| CARLOS ENGUIX CHISVERT | ON FILE |
| CARLOS ENRIQUE AGÜERO DURAN | ON FILE |
| CARLOS ENRIQUE CAMPBELL | ON FILE |
| CARLOS ENRIQUE LAIJA PONCE | ON FILE |
| CARLOS ENRIQUE SALAZAR CASTELLANO | ON FILE |
| CARLOS ERNESTO  MORENO VARGAS | ON FILE |
| CARLOS ERNESTO COLOMBO | ON FILE |
| CARLOS ERNESTO ESCOTO MARTINEZ | ON FILE |
| CARLOS ERNESTO FAJARDO MUNOZ JR | ON FILE |
| CARLOS ESCALANTE | ON FILE |
| CARLOS ESCOBAR | ON FILE |
| CARLOS ESCOBAR | ON FILE |
| CARLOS ESCOBAR | ON FILE |
| CARLOS ESPARZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS ESPARZA | ON FILE |
| CARLOS ESPINAL | ON FILE |
| CARLOS ESPINOLA CARRERA | ON FILE |
| CARLOS ESPINOSA | ON FILE |
| CARLOS ESPINOZA | ON FILE |
| CARLOS ESPINOZA | ON FILE |
| CARLOS ESPINOZA | ON FILE |
| CARLOS ESQUIVELZETA | ON FILE |
| CARLOS ESTEBAN KÜHLCKE | ON FILE |
| CARLOS ESTEBAN ROJAS ESPINOZA | ON FILE |
| CARLOS ESTEFANO GARCIA-ITURRI | ON FILE |
| CARLOS ESTELLITA CAVALCANTI PESSOA FILHO | ON FILE |
| CARLOS ESTIVEN GÓMEZ ACEVEDO | ON FILE |
| CARLOS ESTRADA | ON FILE |
| CARLOS EUGENIO ROSTION CASAS | ON FILE |
| CARLOS EUGENIO RUIZ | ON FILE |
| CARLOS EZEQUIEL VILTE | ON FILE |
| CARLOS F OTALVARO GALINDO | ON FILE |
| Carlos F. Cisneros Vilchis | ccisner1@alumni.nd.edu |
| CARLOS FABIAN GONZALEZ SANCHEZ | ON FILE |
| CARLOS FABIAN PAULERO | ON FILE |
| CARLOS FACELLO | ON FILE |
| CARLOS FAFIAN | ON FILE |
| CARLOS FAISCA | ON FILE |
| CARLOS FALCON | ON FILE |
| CARLOS FARIA | ON FILE |
| CARLOS FARIAS OLMOS | ON FILE |
| CARLOS FEASTER | ON FILE |
| CARLOS FEDERICO IGLESIAS | ON FILE |
| CARLOS FEDERICO SINGER | ON FILE |
| CARLOS FELICIANO II | ON FILE |
| CARLOS FELIPE PONS CALVO | ON FILE |
| CARLOS FELIPE SARRIA PEREZ | ON FILE |
| CARLOS FELIS | ON FILE |
| CARLOS FELIX ICHIKAWA ALONSO | ON FILE |
| CARLOS FERNANDES | ON FILE |
| CARLOS FERNANDEZ | ON FILE |
| CARLOS FERNANDEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS FERNANDEZ | ON FILE |
| CARLOS FERNÁNDEZ | ON FILE |
| CARLOS FERNANDEZ | ON FILE |
| CARLOS FERNANDEZ | ON FILE |
| CARLOS FERNÁNDEZ DE ANGULO | ON FILE |
| CARLOS FERNANDEZ DIAZ | ON FILE |
| CARLOS FERNÁNDEZ MARTÍN | ON FILE |
| CARLOS FERNANDO LIPPKE ORTIZ | ON FILE |
| CARLOS FERNANDO TORRES DIAS CAMACHO LOBO | ON FILE |
| CARLOS FERREIRA | ON FILE |
| CARLOS FERREIRA | ON FILE |
| CARLOS FERRER | ON FILE |
| CARLOS FIERROS | ON FILE |
| CARLOS FIGUERAS | ON FILE |
| CARLOS FIGUEROA | ON FILE |
| CARLOS FIGUEROA | ON FILE |
| CARLOS FIGUEROA VANEGAS | ON FILE |
| CARLOS FILGUEIRAS | ON FILE |
| CARLOS FILIPE RODRIGUES MANCO | ON FILE |
| CARLOS FLORES | ON FILE |
| CARLOS FLORES | ON FILE |
| CARLOS FLORES | ON FILE |
| CARLOS FLORES | ON FILE |
| Carlos Flores | carlosdflores@live.com |
| CARLOS FLORES NEVE | ON FILE |
| CARLOS FLORES SANCHEZ | ON FILE |
| CARLOS FLORIT | ON FILE |
| CARLOS FONT | ON FILE |
| CARLOS FORMENT | ON FILE |
| CARLOS FRANCIS | ON FILE |
| CARLOS FRANCISCO  CISNEROS VILCHIS | ON FILE |
| CARLOS FRANCISCO QUIROZ SALEM | ON FILE |
| CARLOS FRANCO | ON FILE |
| CARLOS FRANK | ON FILE |
| CARLOS FREGOSINI | ON FILE |
| CARLOS FRIAS | ON FILE |
| CARLOS FRONTELA | ON FILE |
| CARLOS FUENTES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS FUENTES MARTIN | ON FILE |
| Carlos G Ramos | ON FILE |
| CARLOS G RAMOS | ON FILE |
| CARLOS GABRIEL | ON FILE |
| CARLOS GABRIEL BLANCO LAGUNILLA | ON FILE |
| CARLOS GALÁN MORALES | ON FILE |
| CARLOS GALAVIZ | ON FILE |
| CARLOS GALDOS | ON FILE |
| CARLOS GALINDO VAL | ON FILE |
| CARLOS GALLISA | ON FILE |
| Carlos Gallisa | carlos.gallisa@gmail.com |
| CARLOS GALLISÁ | ON FILE |
| CARLOS GALVEZ | ON FILE |
| CARLOS GAMERO ALMIRON | ON FILE |
| CARLOS GAMEZ | ON FILE |
| CARLOS GANCHEGUI | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA | ON FILE |
| CARLOS GARCIA AVILA | ON FILE |
| CARLOS GARCIA AZPEITIA | ON FILE |
| CARLOS GARCIA DE LARA | ON FILE |
| CARLOS GARCÍA DOMINGO | ON FILE |
| CARLOS GARCIA JR | ON FILE |
| CARLOS GARCIA MORAN | ON FILE |
| CARLOS GARCIA MOTILLA | ON FILE |
| CARLOS GARCIA RAMIREZ | ON FILE |
| CARLOS GARCIA VARGAS | ON FILE |
| CARLOS GARITA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS GARRIDO | ON FILE |
| CARLOS GARZA | ON FILE |
| CARLOS GARZA | ON FILE |
| CARLOS GASTELUM BERMUDEZ | ON FILE |
| CARLOS GASTON MILLICAY | ON FILE |
| CARLOS GAXIOLA GONZÁLEZ | ON FILE |
| CARLOS GAYTAN FLORES | ON FILE |
| CARLOS GERMAN HERRERA GUEVARA | ON FILE |
| CARLOS GIMENEZ | ON FILE |
| CARLOS GIRALDO | ON FILE |
| CARLOS GODOY | ON FILE |
| CARLOS GOMES | ON FILE |
| CARLOS GOMEZ | ON FILE |
| CARLOS GOMEZ | ON FILE |
| CARLOS GOMEZ | ON FILE |
| CARLOS GOMEZ | ON FILE |
| CARLOS GÓMEZ | ON FILE |
| CARLOS GÓMEZ GONZÁLES | ON FILE |
| CARLOS GÓMEZ IBÁÑEZ | ON FILE |
| CARLOS GOMEZ PEREZ | ON FILE |
| CARLOS GOMEZ VAL | ON FILE |
| CARLOS GONZALES | ON FILE |
| CARLOS GONZALES | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ | ON FILE |
| CARLOS GONZALEZ AVILA | ON FILE |
| CARLOS GONZALEZ HOLMANN | ON FILE |
| CARLOS GONZÁLEZ MORENO | ON FILE |
| CARLOS GONZÁLEZ RODRÍGUEZ | ON FILE |
| CARLOS GONZÁLEZ TORRES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS GONZALEZ-LEE | ON FILE |
| CARLOS GOST CASARES | ON FILE |
| CARLOS GOVEA | ON FILE |
| CARLOS GRANJA | ON FILE |
| CARLOS GRULLON | ON FILE |
| CARLOS GUERRA | ON FILE |
| CARLOS GUERRA | ON FILE |
| CARLOS GUERRA | ON FILE |
| CARLOS GUERREIRO | ON FILE |
| CARLOS GUERRERO | ON FILE |
| CARLOS GUEVARA | ON FILE |
| CARLOS GUEVARA ORTIZ | ON FILE |
| CARLOS GUIJARRO | ON FILE |
| CARLOS GUILLEN | ON FILE |
| CARLOS GUILLERMO SUAREZ MASON | ON FILE |
| CARLOS GUILLERMO VALADEZ MARQUEZ | ON FILE |
| CARLOS GUINEA | ON FILE |
| carlos Guinea | carlosguineawork@gmail.com |
| CARLOS GURMENDEZ MARQUEZ | ON FILE |
| CARLOS GUTIERREZ | ON FILE |
| CARLOS GUTIERREZ | ON FILE |
| CARLOS GUTIERREZ | ON FILE |
| CARLOS GUTIERREZ | ON FILE |
| CARLOS GUTIÉRREZ MARTÍNEZ | ON FILE |
| CARLOS GUTIERREZ SOLANA | ON FILE |
| CARLOS GUZMAN | ON FILE |
| CARLOS GUZMAN | ON FILE |
| CARLOS GUZMAN | ON FILE |
| CARLOS GUZMAN | ON FILE |
| CARLOS GUZMAN | ON FILE |
| CARLOS GUZMAN GUELL | ON FILE |
| CARLOS H7 | ON FILE |
| CARLOS HARRINGTON | ON FILE |
| CARLOS HEBER ISLA PRESTES | ON FILE |
| CARLOS HENAO CONTRERAS | ON FILE |
| CARLOS HENRIQUE CALVO MARTINEZ | ON FILE |
| CARLOS HENRIQUE GONCALVES | ON FILE |
| CARLOS HENRIQUE LIMA | ON FILE |
| Carlos Henrique Lima | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Carlos Henrique Motta de Araujo | ON FILE |
| CARLOS HENRIQUE SANTOS | ON FILE |
| Carlos Henriquez | ON FILE |
| CARLOS HENRIQUEZ | ON FILE |
| CARLOS HENRIQUEZ | ON FILE |
| CARLOS HERNANDEZ | ON FILE |
| CARLOS HERNANDEZ | ON FILE |
| CARLOS HERNANDEZ | ON FILE |
| CARLOS HERNANDEZ | ON FILE |
| CARLOS HERNANDEZ | ON FILE |
| CARLOS HERNANDEZ | ON FILE |
| CARLOS HERNANDEZ | ON FILE |
| CARLOS HERNÁNDEZ | ON FILE |
| CARLOS HERNÁNDEZ | ON FILE |
| CARLOS HERNANDEZ | ON FILE |
| CARLOS HERNANDEZ MONTILLA | ON FILE |
| CARLOS HERNANDEZ MOYA | ON FILE |
| CARLOS HERNANDEZ RABANALES | ON FILE |
| CARLOS HERRERA | ON FILE |
| CARLOS HERRERA | ON FILE |
| CARLOS HERRERA PARRA | ON FILE |
| CARLOS HIDALGO | ON FILE |
| CARLOS HORACIO CORDERO | ON FILE |
| CARLOS HUGO ARROYO DIAZ | ON FILE |
| CARLOS HUGO MOZAMBITE RAMIRES | ON FILE |
| CARLOS HULETT | ON FILE |
| CARLOS HULETT | ON FILE |
| CARLOS HUMBERTO UGARTE CARPENA | ON FILE |
| CARLOS HURST | ON FILE |
| CARLOS HURTADO | ON FILE |
| CARLOS IBANEZ | ON FILE |
| CARLOS IBARRA | ON FILE |
| CARLOS IGNACIO CANZIO | ON FILE |
| CARLOS IGNACIO GUTIERREZ | ON FILE |
| CARLOS IGNACIO WIEDMAIER ARAYA | ON FILE |
| CARLOS ILLOBRE | ON FILE |
| CARLOS INOSTROZA | ON FILE |
| CARLOS IRAN FERREIRA | ON FILE |
| CARLOS ISAAC ELIZONDO VILLALOBOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS ISARAEL APONTE JR | ON FILE |
| CARLOS ISIDRO CARRASCOSA ESCURIN | ON FILE |
| CARLOS IVAN  CAST | ON FILE |
| CARLOS J SILEN | ON FILE |
| CARLOS JACOBO | ON FILE |
| CARLOS JAEN | ON FILE |
| CARLOS JARA | ON FILE |
| CARLOS JARA | ON FILE |
| CARLOS JARAMILLO | ON FILE |
| CARLOS JARAMILLO MANTILLA | ON FILE |
| CARLOS JARDIM | ON FILE |
| CARLOS JAVIER  GONZALEZ DIAZ | ON FILE |
| CARLOS JAVIER ALBA | ON FILE |
| CARLOS JAVIER GONZALEZ GONZALEZ | ON FILE |
| CARLOS JAVIER PALACIN RODA | ON FILE |
| CARLOS JAVIER PARRAMÓN TEIXIDÓ | ON FILE |
| CARLOS JAVIER RUIZ | ON FILE |
| CARLOS JAVIER SANTANDER BONETTO | ON FILE |
| CARLOS JESUS RAY | ON FILE |
| CARLOS JESUS RODRIGUEZ GONZALEZ | ON FILE |
| CARLOS JIMENEZ | ON FILE |
| CARLOS JIMENEZ | ON FILE |
| CARLOS JIMENEZ | ON FILE |
| CARLOS JIMENEZ LÓPEZ | ON FILE |
| CARLOS JIMENEZ VICTORIA | ON FILE |
| CARLOS JOHNSON | ON FILE |
| CARLOS JONES | ON FILE |
| CARLOS JOSE CUERVO ARANGO | ON FILE |
| CARLOS JOSE MONTALVO | ON FILE |
| CARLOS JOSÉ PINTO DE LA FUENTE | ON FILE |
| CARLOS JOVAN NAVA FLORES | ON FILE |
| CARLOS JR GUTIERREZ | ON FILE |
| CARLOS JULIAN MIQUELARENA | ON FILE |
| CARLOS JULIANO | ON FILE |
| CARLOS JULIO ROJAS | ON FILE |
| CARLOS JUNCO | ON FILE |
| CARLOS JUNCO VILLAR | ON FILE |
| CARLOS JUNZA PEREZ | ON FILE |
| CARLOS JURE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS KACHAL | ON FILE |
| CARLOS KAPCITZKY | ON FILE |
| CARLOS KATTAN | ON FILE |
| CARLOS KEARNS | ON FILE |
| CARLOS KOUSTAS | ON FILE |
| CARLOS KRPAN | ON FILE |
| CARLOS KUXHAUS | ON FILE |
| CARLOS L ALBELAIS | ON FILE |
| CARLOS L SANTO | ON FILE |
| CARLOS L SANTO | ON FILE |
| CARLOS LA RIVA | ON FILE |
| CARLOS LAGE | ON FILE |
| CARLOS LAGUARDIA | ON FILE |
| CARLOS LANDA | ON FILE |
| CARLOS LANDS | ON FILE |
| CARLOS LARA | ON FILE |
| CARLOS LASSI | ON FILE |
| CARLOS LAUREANO | ON FILE |
| CARLOS LAZALDE | ON FILE |
| CARLOS LAZARO | ON FILE |
| CARLOS LEAL | ON FILE |
| CARLOS LEAL CARDIN | ON FILE |
| CARLOS LEANDRO POLIDORO ALEXANDRE | ON FILE |
| CARLOS LEANDRO SILVA COTTO | ON FILE |
| CARLOS LEIVA | ON FILE |
| CARLOS LENS | ON FILE |
| CARLOS LEON | ON FILE |
| CARLOS LEÓN | ON FILE |
| CARLOS LEON CARVAJAL | ON FILE |
| CARLOS LEONARDO TORRES | ON FILE |
| CARLOS LEONE | ON FILE |
| CARLOS LESTER | ON FILE |
| CARLOS LEYVA | ON FILE |
| CARLOS LEYVA | ON FILE |
| CARLOS LIMARDO | ON FILE |
| CARLOS LINARES | ON FILE |
| CARLOS LINGER | ON FILE |
| CARLOS LISANDRO SICCARDI | ON FILE |
| CARLOS LLANQUELEO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS LOAIZA | ON FILE |
| CARLOS LOBATO | ON FILE |
| CARLOS LOBO | ON FILE |
| CARLOS LOERA | ON FILE |
| CARLOS LOHFELDT | ON FILE |
| CARLOS LOMBARDO | ON FILE |
| CARLOS LOO | ON FILE |
| CARLOS LOPES | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS LOPEZ | ON FILE |
| CARLOS LOPEZ GALLEGO | ON FILE |
| CARLOS LOPEZ-PLANDOLIT | ON FILE |
| CARLOS LORENTE | ON FILE |
| CARLOS LORENTE | ON FILE |
| CARLOS LORENZETTI | ON FILE |
| CARLOS LOUREIRO | ON FILE |
| CARLOS LOZANO | ON FILE |
| CARLOS LOZANO FERNANDE | ON FILE |
| CARLOS LUCERO | ON FILE |
| CARLOS LUGONES | ON FILE |
| CARLOS LUIS GOMEZ GONZALEZ | ON FILE |
| CARLOS LUNA | ON FILE |
| CARLOS LUNA FRANCO | ON FILE |
| CARLOS M RODRIGUEZ | ON FILE |
| CARLOS MACAM JR. | ON FILE |
| CARLOS MACHADO | ON FILE |
| CARLOS MACHADO | ON FILE |
| CARLOS MACHADO | ON FILE |
| CARLOS MACIAS BERTI | ON FILE |
| CARLOS MACÍAS CABALLERO | ON FILE |
| CARLOS MAGALHAES | ON FILE |
| CARLOS MALVICINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS MANN | ON FILE |
| CARLOS MANOSALVA | ON FILE |
| CARLOS MANUEL  CORREIA DIOGO | ON FILE |
| CARLOS MANUEL  DIOGO LAMY | ON FILE |
| CARLOS MANUEL CARDOSO | ON FILE |
| CARLOS MANUEL CHOUCINO | ON FILE |
| CARLOS MANUEL GOMES MUNHOZ ALVAREZ | ON FILE |
| CARLOS MANUEL MARAFUSTA MACHADO | ON FILE |
| CARLOS MANUEL ROCA CASTELLA | ON FILE |
| CARLOS MANUEL SALDANA VEIT | ON FILE |
| CARLOS MANZANO | ON FILE |
| CARLOS MARCANO | ON FILE |
| CARLOS MARCANO COA | ON FILE |
| CARLOS MARCAR | ON FILE |
| CARLOS MARCELO ANSELMI | ON FILE |
| CARLOS MARCELO RUIZ | ON FILE |
| CARLOS MARIA RIOS ORDOÑEZ | ON FILE |
| CARLOS MARICHE | ON FILE |
| CARLOS MARINA | ON FILE |
| CARLOS MARIO GARCIA PINEDA | ON FILE |
| CARLOS MARIO ZULUAGA LOPEZ | ON FILE |
| CARLOS MARQUEZ | ON FILE |
| CARLOS MARRUEDO | ON FILE |
| CARLOS MARTI | ON FILE |
| CARLOS MARTIN | ON FILE |
| CARLOS MARTIN | ON FILE |
| CARLOS MARTIN | ON FILE |
| CARLOS MARTIN | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |
| CARLOS MARTINEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS MARTINEZ ALONSO | ON FILE |
| CARLOS MARTINEZ CASTRO | ON FILE |
| CARLOS MARTINEZ DE LA RIVA VALDALISO | ON FILE |
| CARLOS MARTÍNEZ GARAY | ON FILE |
| CARLOS MARTÍNEZ MORERA | ON FILE |
| CARLOS MARTÍNEZ TORRES | ON FILE |
| CARLOS MARTINEZ UTRILLA | ON FILE |
| CARLOS MARTINS | ON FILE |
| CARLOS MARTINS | ON FILE |
| CARLOS MARTINS | ON FILE |
| CARLOS MARTINS | ON FILE |
| CARLOS MARTINS | ON FILE |
| Carlos Martins | carlos07740@hotmail.com |
| CARLOS MASIN | ON FILE |
| CARLOS MATA | ON FILE |
| CARLOS MATEUS | ON FILE |
| CARLOS MATOS | ON FILE |
| CARLOS MATTEI MONTALVO | ON FILE |
| CARLOS MAURICIO RODRIGO MENDEZ | ON FILE |
| CARLOS MAYOL | ON FILE |
| CARLOS MAYOL | ON FILE |
| CARLOS MAZARIEGOS | ON FILE |
| CARLOS MAZON | ON FILE |
| CARLOS MEANA NOZAL | ON FILE |
| CARLOS MEDEIROS | ON FILE |
| CARLOS MEDINA | ON FILE |
| CARLOS MEDINA | ON FILE |
| CARLOS MEDINA | ON FILE |
| CARLOS MEDINA | ON FILE |
| CARLOS MEDINA GALLEGO | ON FILE |
| CARLOS MEDINA MENDEZ | ON FILE |
| CARLOS MEJIA | ON FILE |
| CARLOS MEJIA | ON FILE |
| CARLOS MELARA | ON FILE |
| CARLOS MELENDEZ | ON FILE |
| CARLOS MELGAR | ON FILE |
| CARLOS MENA | ON FILE |
| CARLOS MENCHACA | ON FILE |
| CARLOS MENDES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS MENDES | ON FILE |
| CARLOS MENDES | ON FILE |
| CARLOS MENDEZ | ON FILE |
| CARLOS MENDEZ | ON FILE |
| CARLOS MENDOZA | ON FILE |
| CARLOS MENDOZA | ON FILE |
| CARLOS MENDOZA | ON FILE |
| CARLOS MENDOZA JR | ON FILE |
| CARLOS MENÉNDEZ DE MIGUEL | ON FILE |
| CARLOS MENESES | ON FILE |
| CARLOS MEZA HERNÁNDEZ | ON FILE |
| CARLOS MICHAELSEN BINZ | ON FILE |
| CARLOS MICHELL VERDUGO | ON FILE |
| CARLOS MIGUEL | ON FILE |
| CARLOS MIGUEL AMEZCUA RUIZ | ON FILE |
| CARLOS MIGUEL DE OLIVEIRA SANTOS | ON FILE |
| CARLOS MIGUEL DIAS | ON FILE |
| CARLOS MIGUEL LAVARA MEJIA | ON FILE |
| CARLOS MIGUEL LEMOS DA SILVA | ON FILE |
| CARLOS MIGUEL MOUTINHO | ON FILE |
| CARLOS MILICICH | ON FILE |
| CARLOS MINGUELA | ON FILE |
| CARLOS MIRABAL | ON FILE |
| CARLOS MISSIRIAN | ON FILE |
| CARLOS MOLINA | ON FILE |
| CARLOS MOLINA | ON FILE |
| CARLOS MONTANEZ | ON FILE |
| CARLOS MONTAÑEZ GONZALES | ON FILE |
| CARLOS MONTAS | ON FILE |
| CARLOS MONTE DE FEZ | ON FILE |
| CARLOS MONTELONGO | ON FILE |
| CARLOS MONTEMAYOR | ON FILE |
| CARLOS MONTERO DAZA | ON FILE |
| CARLOS MONTESINOS | ON FILE |
| CARLOS MONTILLA | ON FILE |
| CARLOS MONTOYA | ON FILE |
| CARLOS MONZON | ON FILE |
| CARLOS MONZON | ON FILE |
| CARLOS MORA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS MORA | ON FILE |
| CARLOS MORAIS | ON FILE |
| CARLOS MORALES | ON FILE |
| CARLOS MORALES | ON FILE |
| CARLOS MORALES | ON FILE |
| CARLOS MORALES | ON FILE |
| CARLOS MORCILLO | ON FILE |
| CARLOS MOREIRA | ON FILE |
| CARLOS MORONES | ON FILE |
| CARLOS MORRO | ON FILE |
| CARLOS MOSES | ON FILE |
| CARLOS MOSES | ON FILE |
| CARLOS MOTA | ON FILE |
| CARLOS MOTTA DE ARAUJO | ON FILE |
| CARLOS MOURÃO | ON FILE |
| CARLOS MOY LAJO | ON FILE |
| CARLOS MUGRABI | ON FILE |
| CARLOS MUNOZ | ON FILE |
| CARLOS MUÑOZ | ON FILE |
| CARLOS MUÑOZ | ON FILE |
| CARLOS MURGUIA | ON FILE |
| CARLOS MURGUIA | ON FILE |
| CARLOS MURILLO | ON FILE |
| CARLOS MUSSALI | ON FILE |
| CARLOS N. MERCADO | ON FILE |
| CARLOS NAJERA | ON FILE |
| CARLOS NAKAMATSU BENITEZ | ON FILE |
| CARLOS NAPOLEONI | ON FILE |
| CARLOS NARANJO | ON FILE |
| CARLOS NASCIMENTO | ON FILE |
| CARLOS NATALE | ON FILE |
| CARLOS NAVA FLORES | ON FILE |
| CARLOS NAVARRETE | ON FILE |
| CARLOS NAVARRO | ON FILE |
| CARLOS NAVARRO RONCAL | ON FILE |
| CARLOS NAZER | ON FILE |
| CARLOS NEGRON | ON FILE |
| CARLOS NETO | ON FILE |
| CARLOS NEVAREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS NEWMAN | ON FILE |
| CARLOS NICOLÁS  TROGLIA | ON FILE |
| CARLOS NICOLAS ALOISIO | ON FILE |
| CARLOS NICOLAS BARREIRO | ON FILE |
| CARLOS NICOLÁS VILTE | ON FILE |
| CARLOS NIETO LOPEZ | ON FILE |
| CARLOS NIEVA | ON FILE |
| CARLOS NIGRO | ON FILE |
| CARLOS NOA | ON FILE |
| CARLOS NOGUERA | ON FILE |
| CARLOS NORBERTO BARQUI | ON FILE |
| CARLOS NORMAN | ON FILE |
| CARLOS NORONHA | ON FILE |
| CARLOS NOYOLA | ON FILE |
| CARLOS NOYOLA FERNANDEZ | ON FILE |
| CARLOS NUNEZ | ON FILE |
| CARLOS NUÑEZ MUÑOZ | ON FILE |
| CARLOS OBLITAS VALDIVIA | ON FILE |
| CARLOS OCHOA | ON FILE |
| CARLOS OGAZ | ON FILE |
| CARLOS OJEDA | ON FILE |
| CARLOS OLARTE PERDOMO | ON FILE |
| CARLOS OLIVAS | ON FILE |
| CARLOS OLIVA-VELEZ REMORINO | ON FILE |
| CARLOS OLIVEROS | ON FILE |
| CARLOS OLMOS | ON FILE |
| CARLOS OMANA | ON FILE |
| CARLOS OMAR RUELAS LOPEZ | ON FILE |
| CARLOS ORDAZ | ON FILE |
| CARLOS ORDONEZ | ON FILE |
| CARLOS ORDONEZ ALONSO | ON FILE |
| CARLOS ORDÓÑEZ MINA | ON FILE |
| CARLOS ORELLANA HERNANDEZ | ON FILE |
| CARLOS OROBON DIEZ | ON FILE |
| CARLOS OROZCO | ON FILE |
| CARLOS ORTEGA | ON FILE |
| CARLOS ORTEGA | ON FILE |
| CARLOS ORTELIO DELGADO | ON FILE |
| CARLOS ORTIZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS ORTIZ | ON FILE |
| CARLOS ORTIZ | ON FILE |
| CARLOS PACHAJOA | ON FILE |
| CARLOS PADILLA | ON FILE |
| CARLOS PADILLA | ON FILE |
| CARLOS PADILLA | ON FILE |
| CARLOS PALACIOS | ON FILE |
| CARLOS PALACIOS | ON FILE |
| CARLOS PALAFOX | ON FILE |
| CARLOS PAMPLONA | ON FILE |
| CARLOS PANCINO | ON FILE |
| CARLOS PAOLO FLORES | ON FILE |
| CARLOS PAREDES | ON FILE |
| CARLOS PARRA | ON FILE |
| CARLOS PARRIS | ON FILE |
| CARLOS PASTOR CALASANZ | ON FILE |
| CARLOS PASTRANA | ON FILE |
| CARLOS PAVÓN | ON FILE |
| CARLOS PEDIGO | ON FILE |
| CARLOS PEDRAZA | ON FILE |
| CARLOS PEDRO | ON FILE |
| CARLOS PELAYO | ON FILE |
| CARLOS PELAYO | ON FILE |
| CARLOS PELLOT | ON FILE |
| CARLOS PENA | ON FILE |
| CARLOS PENA | ON FILE |
| CARLOS PENA | ON FILE |
| CARLOS PEÑA | ON FILE |
| CARLOS PEÑA | ON FILE |
| CARLOS PEÑA | ON FILE |
| CARLOS PENA CABALLERO | ON FILE |
| CARLOS PENILLA | ON FILE |
| CARLOS PERALTA | ON FILE |
| CARLOS PERALTA | ON FILE |
| CARLOS PERDOMO | ON FILE |
| CARLOS PERDOMO | ON FILE |
| CARLOS PEREIRA | ON FILE |
| CARLOS PEREIRA | ON FILE |
| CARLOS PEREIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS PEREYRA | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PEREZ | ON FILE |
| CARLOS PÉREZ DE LEMA SÁNCHEZ DE TOCA | ON FILE |
| CARLOS PEREZ GARCIA | ON FILE |
| CARLOS PEREZ LÓPEZ | ON FILE |
| CARLOS PEREZ ROCA | ON FILE |
| CARLOS PERKINS RODELO | ON FILE |
| CARLOS PIANI | ON FILE |
| CARLOS PIMPAO | ON FILE |
| CARLOS PIÑAR | ON FILE |
| CARLOS PINEDA | ON FILE |
| CARLOS PINILLA | ON FILE |
| CARLOS PINZON | ON FILE |
| CARLOS PINZÓN | ON FILE |
| CARLOS PIRES | ON FILE |
| CARLOS PIRES | ON FILE |
| CARLOS PITA | ON FILE |
| CARLOS PITA AMERIGO | ON FILE |
| Carlos Pita Romero | carlus.pita@gmail.com |
| CARLOS PIZARRO ROCA | ON FILE |
| CARLOS PIZARRO SUAREZ | ON FILE |
| CARLOS PLIEGO GOMEZ | ON FILE |
| CARLOS PONTE | ON FILE |
| CARLOS PORTILLO | ON FILE |
| CARLOS POSSI | ON FILE |
| CARLOS POZOS VILLEGAS | ON FILE |
| CARLOS PRADO | ON FILE |
| CARLOS PRADO | ON FILE |
| CARLOS PRADO | ON FILE |
| CARLOS PRATI | ON FILE |
| CARLOS PRECIADO | ON FILE |
| CARLOS PRIETO | ON FILE |
| CARLOS PROCOPIO | ON FILE |
| CARLOS PUENTES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS QUESADA RODRIGUEZ | ON FILE |
| CARLOS QUEVEDO | ON FILE |
| CARLOS QUIJADA | ON FILE |
| CARLOS QUINTANAR | ON FILE |
| CARLOS QUINTELA | ON FILE |
| CARLOS QUINTERO | ON FILE |
| CARLOS QUIROZ | ON FILE |
| CARLOS QUISPE AVALOS | ON FILE |
| CARLOS QUNTERO | ON FILE |
| CARLOS RACAK | ON FILE |
| CARLOS RAFAEL BRITO | ON FILE |
| Carlos Rafael Brito | ON FILE |
| CARLOS RAIMUNDO | ON FILE |
| CARLOS RAMIREZ | ON FILE |
| CARLOS RAMIREZ | ON FILE |
| CARLOS RAMIREZ | ON FILE |
| CARLOS RAMIREZ | ON FILE |
| CARLOS RAMIREZ | ON FILE |
| CARLOS RAMIREZ | ON FILE |
| CARLOS RAMÍREZ | ON FILE |
| CARLOS RAMIRO | ON FILE |
| CARLOS RAMOS | ON FILE |
| CARLOS RAMOS | ON FILE |
| CARLOS RAMOS | ON FILE |
| CARLOS RAMOS | ON FILE |
| CARLOS RAMOS FALCON | ON FILE |
| CARLOS REBELO | ON FILE |
| CARLOS RECALDE | ON FILE |
| CARLOS REID | ON FILE |
| CARLOS REINOSO | ON FILE |
| CARLOS REINOSO | ON FILE |
| CARLOS REIS | ON FILE |
| CARLOS REMIRO | ON FILE |
| CARLOS RENDON | ON FILE |
| CARLOS RENE MELENDEZ | ON FILE |
| CARLOS RENE OLAZABAL MARTINEZ | ON FILE |
| CARLOS RETAMERO DIAZ | ON FILE |
| CARLOS REYES | ON FILE |
| CARLOS REYES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS REYES | ON FILE |
| CARLOS REYES | ON FILE |
| Carlos Reyes Garcia | ON FILE |
| CARLOS RIAÑO | ON FILE |
| CARLOS RIBEIRO | ON FILE |
| CARLOS RICO | ON FILE |
| CARLOS RIOS | ON FILE |
| CARLOS RIVAROLA | ON FILE |
| CARLOS RIVAS | ON FILE |
| CARLOS RIVASPLATA CALDERÓN | ON FILE |
| Carlos Rivera | ON FILE |
| CARLOS RIVERA | ON FILE |
| CARLOS RIVERA | ON FILE |
| CARLOS RIVERA | ON FILE |
| CARLOS RIVERA | ON FILE |
| CARLOS RIVERA | ON FILE |
| CARLOS RIVERA COLON | ON FILE |
| CARLOS RIVERA JIMENEZ | ON FILE |
| CARLOS RIVERA RIVERA | ON FILE |
| CARLOS RIVERO | ON FILE |
| CARLOS RIVERO ARO | ON FILE |
| CARLOS ROA RUÍZ | ON FILE |
| CARLOS ROBAINA | ON FILE |
| CARLOS ROBERTO CANO | ON FILE |
| CARLOS ROBERTO GONZALEZ | ON FILE |
| CARLOS ROBERTO SANTANA | ON FILE |
| CARLOS ROBLEDO ELVIRA | ON FILE |
| CARLOS ROCA MARCO | ON FILE |
| CARLOS RODAS | ON FILE |
| CARLOS RODOLFO BARGIONI | ON FILE |
| CARLOS RODRIGO OROPEZA HERMOSILLO | ON FILE |
| CARLOS RODRIGUES | ON FILE |
| CARLOS RODRIGUES | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRIGUEZ | ON FILE |
| CARLOS RODRÍGUEZ SALGUEDO | ON FILE |
| CARLOS RODRIGUEZ-VERA | ON FILE |
| CARLOS ROJAS | ON FILE |
| CARLOS ROJAS | ON FILE |
| CARLOS ROLDAN | ON FILE |
| CARLOS ROLDAO | ON FILE |
| CARLOS ROMAN | ON FILE |
| CARLOS ROMERO | ON FILE |
| CARLOS ROMERO | ON FILE |
| CARLOS ROMERO | ON FILE |
| CARLOS ROMERO | ON FILE |
| CARLOS ROMERO | ON FILE |
| CARLOS ROMERO | ON FILE |
| CARLOS ROMERO | ON FILE |
| CARLOS ROMERO RAMIREZ | ON FILE |
| CARLOS ROMO | ON FILE |
| CARLOS ROSA | ON FILE |
| CARLOS ROSADO | ON FILE |
| CARLOS ROSALES | ON FILE |
| CARLOS ROSALES | ON FILE |
| CARLOS ROSARIO | ON FILE |
| CARLOS ROSENBERG CONTRERAS | ON FILE |
| CARLOS ROVELO | ON FILE |
| CARLOS ROYO MORENO | ON FILE |
| CARLOS RUAN  OLIVEIERA GOMES | ON FILE |
| CARLOS RUBEN CARDONA | ON FILE |
| CARLOS RUBÉN OYOLA | ON FILE |
| CARLOS RUBIANO | ON FILE |
| CARLOS RUBIO | ON FILE |
| CARLOS RUBIO SANCHEZ | ON FILE |
| CARLOS RUIZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS RUIZ | ON FILE |
| CARLOS RUIZ | ON FILE |
| CARLOS RUIZ GARCIA | ON FILE |
| CARLOS RUZ | ON FILE |
| CARLOS RYAN DE SENA | ON FILE |
| CARLOS SÁ | ON FILE |
| CARLOS SABA | ON FILE |
| CARLOS SALAMANDRA | ON FILE |
| CARLOS SALAS | ON FILE |
| CARLOS SALAZAR | ON FILE |
| CARLOS SALAZAR | ON FILE |
| CARLOS SALAZAR | ON FILE |
| CARLOS SALAZAR | ON FILE |
| CARLOS SALAZAR | ON FILE |
| CARLOS SALAZAR | ON FILE |
| CARLOS SALDANA | ON FILE |
| CARLOS SALGADO | ON FILE |
| CARLOS SALMON | ON FILE |
| CARLOS SALOMON SOCCOL | ON FILE |
| CARLOS SALVADOR OCANA | ON FILE |
| CARLOS SAMPAIO | ON FILE |
| CARLOS SAMYN | ON FILE |
| CARLOS SANABRIA | ON FILE |
| CARLOS SANABRIA HENAO | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SANCHEZ | ON FILE |
| CARLOS SÁNCHEZ DE VIVAR | ON FILE |
| CARLOS SÁNCHEZ TRIBALDOS | ON FILE |
| CARLOS SANDOVAL | ON FILE |
| CARLOS SANGUESA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS SANTANA | ON FILE |
| CARLOS SANTANARUIZ | ON FILE |
| CARLOS SANTO | ON FILE |
| CARLOS SANTOS | ON FILE |
| CARLOS SANTOS | ON FILE |
| CARLOS SANTOS | ON FILE |
| CARLOS SANZ | ON FILE |
| CARLOS SANZ RIESGO | ON FILE |
| CARLOS SARMIENTO | ON FILE |
| CARLOS SCARLATA | ON FILE |
| CARLOS SCHOPFER | ON FILE |
| CARLOS SCHULER | ON FILE |
| CARLOS SCHWEINFURTH | ON FILE |
| CARLOS SEBASTIAN ROMERO | ON FILE |
| CARLOS SEBASTIAN TROCHE | ON FILE |
| CARLOS SEPULVEDA | ON FILE |
| CARLOS SERRANO | ON FILE |
| CARLOS SERRANO | ON FILE |
| CARLOS SERRANO REDONDO | ON FILE |
| CARLOS SEYDELL | ON FILE |
| CARLOS SIERRA | ON FILE |
| CARLOS SIFONTES | ON FILE |
| CARLOS SILVA | ON FILE |
| CARLOS SILVA | ON FILE |
| CARLOS SILVA | ON FILE |
| CARLOS SILVA | ON FILE |
| CARLOS SILVA | ON FILE |
| CARLOS SILVA | ON FILE |
| CARLOS SILVA | ON FILE |
| CARLOS SILVA | ON FILE |
| CARLOS SILVA | ON FILE |
| CARLOS SILVA | ON FILE |
| Carlos Silva | ON FILE |
| CARLOS SILVA | ON FILE |
| CARLOS SILVA | ON FILE |
| CARLOS SIMÃO | ON FILE |
| CARLOS SIMMONS | ON FILE |
| CARLOS SIMO | ON FILE |
| CARLOS SINTES MEDINA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS SIU CHOW | ON FILE |
| CARLOS SIU NG | ON FILE |
| CARLOS SNEYDER HIGUERA OLIVEROS | ON FILE |
| CARLOS SOLA HERRERA | ON FILE |
| CARLOS SOLIS MURILLO | ON FILE |
| CARLOS SOLOMON | ON FILE |
| CARLOS SOLSONA MAS | ON FILE |
| CARLOS SOSA | ON FILE |
| CARLOS SOTELO | ON FILE |
| CARLOS SOTO | ON FILE |
| CARLOS SOTO | ON FILE |
| CARLOS SOTO | ON FILE |
| CARLOS SOTOLONGO | ON FILE |
| CARLOS SOUZA | ON FILE |
| CARLOS SPINELLI JR | ON FILE |
| CARLOS STENNETT | ON FILE |
| CARLOS STEVE MORALES | ON FILE |
| CARLOS STEVEN CLAVIJO - VAN BRAAK | ON FILE |
| CARLOS SUAREZ | ON FILE |
| CARLOS SUAREZ | ON FILE |
| CARLOS SUCERQUIA | ON FILE |
| CARLOS SUERO | ON FILE |
| CARLOS SULBARAN | ON FILE |
| CARLOS SUMBAY | ON FILE |
| CARLOS TABARES | ON FILE |
| CARLOS TABUENCA BLANCO | ON FILE |
| CARLOS TARIFA | ON FILE |
| CARLOS TARRATS | ON FILE |
| CARLOS TEIXEIRA | ON FILE |
| Carlos Tellez | ON FILE |
| CARLOS TELLEZ | ON FILE |
| CARLOS TELLEZ | ON FILE |
| CARLOS TEN HAVE | ON FILE |
| CARLOS TENORIO AMARILES | ON FILE |
| CARLOS TEOFILO JACOBO PALOMINO | ON FILE |
| CARLOS TERRAZAS | ON FILE |
| CARLOS TERRAZAS | ON FILE |
| CARLOS TISSONE | ON FILE |
| CARLOS TOMÁS PASTOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS TOMAS TRESSENS | ON FILE |
| CARLOS TORREALBA | ON FILE |
| CARLOS TORRES | ON FILE |
| CARLOS TORRES | ON FILE |
| CARLOS TORRES | ON FILE |
| CARLOS TORRES | ON FILE |
| CARLOS TORRES | ON FILE |
| CARLOS TORRES DE LA CUBA | ON FILE |
| CARLOS TORREZ | ON FILE |
| CARLOS TORREZ NINA | ON FILE |
| CARLOS TORREZ QUISBERT | ON FILE |
| CARLOS TORRICO ARISPE | ON FILE |
| CARLOS TOUSSAINT | ON FILE |
| CARLOS TREVINO | ON FILE |
| CARLOS TREVIÑO | ON FILE |
| CARLOS TREVISSON | ON FILE |
| CARLOS TRIBALDOS | ON FILE |
| CARLOS TRIJO | ON FILE |
| CARLOS TRUJILLO | ON FILE |
| CARLOS TRULLOS | ON FILE |
| CARLOS TU | ON FILE |
| CARLOS TURCIOS | ON FILE |
| CARLOS UENO | ON FILE |
| CARLOS ULISES  SANTELI GARCIA | ON FILE |
| CARLOS ULLOA | ON FILE |
| CARLOS UMANA | ON FILE |
| CARLOS URQUIJO | ON FILE |
| CARLOS VAL HILLIARD | ON FILE |
| CARLOS VALBUENA | ON FILE |
| CARLOS VALDEZ | ON FILE |
| CARLOS VALENCIA | ON FILE |
| CARLOS VALENCIA DE BOOM | ON FILE |
| CARLOS VALERO | ON FILE |
| CARLOS VALLE | ON FILE |
| CARLOS VALLES | ON FILE |
| CARLOS VALVERDE | ON FILE |
| CARLOS VANDERLEI SABADELL | ON FILE |
| CARLOS VANRELL SANCHEZ | ON FILE |
| CARLOS VANRELL SANCHEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS VAQUERO QUESADA | ON FILE |
| CARLOS VARAS | ON FILE |
| CARLOS VARELA | ON FILE |
| CARLOS VARGAS | ON FILE |
| CARLOS VARGAS-MONTERO | ON FILE |
| CARLOS VARGAZ | ON FILE |
| CARLOS VARONA FERNANDEZ | ON FILE |
| CARLOS VASQUEZ | ON FILE |
| CARLOS VASQUEZ | ON FILE |
| CARLOS VASQUEZ | ON FILE |
| CARLOS VASQUEZ PEREZ | ON FILE |
| CARLOS VAZ | ON FILE |
| CARLOS VAZQUEZ | ON FILE |
| CARLOS VAZQUEZ | ON FILE |
| CARLOS VEGA | ON FILE |
| CARLOS VEGA DE SEOANE ABARCA | ON FILE |
| CARLOS VEGA IGUALADA | ON FILE |
| CARLOS VEGUE | ON FILE |
| CARLOS VELARDE | ON FILE |
| CARLOS VELASCO HERNANDEZ | ON FILE |
| CARLOS VELIZ | ON FILE |
| CARLOS VENTURA RAPOSO | ON FILE |
| CARLOS VERDUGO | ON FILE |
| CARLOS VERGARA AMANTE | ON FILE |
| CARLOS VESSUP | ON FILE |
| CARLOS VEZGA | ON FILE |
| CARLOS VIA | ON FILE |
| CARLOS VIDOSEVICH | ON FILE |
| CARLOS VIDUEIRA CASTILLO | ON FILE |
| CARLOS VIEIRA | ON FILE |
| CARLOS VILARIÑO | ON FILE |
| CARLOS VILLA | ON FILE |
| CARLOS VILLALOBOS | ON FILE |
| CARLOS VILLALOBOS | ON FILE |
| CARLOS VILLALOBOS | ON FILE |
| CARLOS VILLALÓN HERNÁNDEZ | ON FILE |
| CARLOS VILLARREAL | ON FILE |
| CARLOS VILLAZON | ON FILE |
| CARLOS VILLAZON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLOS VILLAZON | ON FILE |
| CARLOS VILLAZON | ON FILE |
| CARLOS VILLAZON | ON FILE |
| CARLOS VILLAZON | ON FILE |
| CARLOS VILLEGAS | ON FILE |
| CARLOS VIÑA VEIGA | ON FILE |
| CARLOS VINAGRE | ON FILE |
| CARLOS VIRAMONTES | ON FILE |
| CARLOS VITOR CABELEIRA DELGADO BARROCA | ON FILE |
| CARLOS VIZCARRA | ON FILE |
| CARLOS WHITE | ON FILE |
| CARLOS WILLIAM ARROYO RIOS | ON FILE |
| CARLOS WIRAWAN | ON FILE |
| CARLOS WONG | ON FILE |
| CARLOS XITUMUL | ON FILE |
| CARLOS YOSHIO USHIRO | ON FILE |
| CARLOS YOSHIO USHIRO | ON FILE |
| CARLOS ZACARIAS | ON FILE |
| CARLOS ZAGA | ON FILE |
| CARLOS ZAMBRANO | ON FILE |
| CARLOS ZAMORANO | ON FILE |
| CARLOS ZARHI | ON FILE |
| CARLOS ZARIKIAN | ON FILE |
| CARLOS ZEINER | ON FILE |
| CARLOS ZETINA RUIZ | ON FILE |
| CARLOS ZUÑIGA GARCÍA | ON FILE |
| CARLOTA ARRIBAS | ON FILE |
| CARLOTA CIDRE ALIENDE | ON FILE |
| CARLOTA GUISADO | ON FILE |
| CARLOTA LOPEZ | ON FILE |
| CARLOTA RUIZ | ON FILE |
| CARLOTA SANIN PIÑEIRO | ON FILE |
| CARLOTA SILVA | ON FILE |
| CARLOTA VENEGAS | ON FILE |
| CARLOTTA BIAGINI | ON FILE |
| CARLOTTA DE MATTEI | ON FILE |
| CARLOTTA GABOARDI | ON FILE |
| CARLOTTA SURICO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLSON FLOY | ON FILE |
| Carlson Floy | carlson.floy@gmail.com |
| CARLSON NG | ON FILE |
| CARLSON ORTIZ LUIS | ON FILE |
| Carlson, Eric | ON FILE |
| Carlson, Michael J | ON FILE |
| CARLTON BASKERVILLE | ON FILE |
| CARLTON ARNEZ MITCHELL | ON FILE |
| CARLTON BOWENS | ON FILE |
| CARLTON BRADFORD ATWELL | ON FILE |
| CARLTON BRIDGEWATER | ON FILE |
| CARLTON BRYANT | ON FILE |
| CARLTON COOK | ON FILE |
| CARLTON COON II | ON FILE |
| CARLTON DAVID | ON FILE |
| CARLTON DAVIS | ON FILE |
| CARLTON FLOYD | ON FILE |
| CARLTON GRANT | ON FILE |
| CARLTON GREENE | ON FILE |
| CARLTON J DILL | ON FILE |
| CARLTON JAMES | ON FILE |
| CARLTON JAMES RUYS | ON FILE |
| Carlton Linder | carltonlinder@sbcglobal.net |
| CARLTON RAY LINDER | ON FILE |
| CARLTON SCAFE | ON FILE |
| CARLTON SCAFE | ON FILE |
| CARLTON TADASHI SHIMAURA | ON FILE |
| CARLTON WILLIAMS | ON FILE |
| CARLTON WRIGHT | ON FILE |
| CARLTON YOUNG | ON FILE |
| CARLUCCI COSIMO | ON FILE |
| CARLUCIO ANTONIO TORRES BEZERRA DE MENEZES JUNIOR | ON FILE |
| CARLUS IVY MCCORMICK II | ON FILE |
| CARLUS MONTREZ JACKSON | ON FILE |
| CARLVIN CHONG | ON FILE |
| CARLY BECK | ON FILE |
| CARLY MCENENY | ON FILE |
| CARLY QUINTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARLY A JOHNSON | ON FILE |
| CARLY BERUBE | ON FILE |
| CARLY BURRESS | ON FILE |
| CARLY BURTON | ON FILE |
| CARLY BUSH | ON FILE |
| CARLY CARBERT | ON FILE |
| CARLY COOK | ON FILE |
| Carly Cook | dc.cc.fam.1@gmail.com |
| CARLY ERIN KOGAN | ON FILE |
| CARLY HESP | ON FILE |
| CARLY HOLLAND | ON FILE |
| CARLY KALIS | ON FILE |
| CARLY LEVIN | ON FILE |
| CARLY LIM | ON FILE |
| CARLY MANN | ON FILE |
| CARLY MARISA CAPPELLUZZO | ON FILE |
| CARLY MASS | ON FILE |
| CARLY MCKINNIS | ON FILE |
| CARLY MICHEL | ON FILE |
| CARLY REILLY | ON FILE |
| CARLY ROBLES | ON FILE |
| CARLY RUSSELL | ON FILE |
| CARLY SALZBERG | ON FILE |
| CARLY STONE | ON FILE |
| CARLY SURRATT | ON FILE |
| CARLY SWANSON | ON FILE |
| CARLY TERPSTRA | ON FILE |
| CARLY TOMADIN | ON FILE |
| CARLY WHITEHEAD | ON FILE |
| CARLY WIEBE | ON FILE |
| CARLYE CANNON | ON FILE |
| CARLYLE SALIM | ON FILE |
| CARLYN MCDONALD | ON FILE |
| CARLYN MEYER | ON FILE |
| CARLYN SCOTT | ON FILE |
| CARLYON  PETERS | ON FILE |
| CARM BENSON | ON FILE |
| CARMA LYNN JUDY | ON FILE |
| CARMACK KERSEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARMAN OICKLE | ON FILE |
| CARME CARITG FONT | ON FILE |
| CARME DEYA | ON FILE |
| CARME MAMPEL JUNCADELLA | ON FILE |
| CARMEL CHAPMAN | ON FILE |
| CARMEL MAGRI | ON FILE |
| CARMEL PARIS | ON FILE |
| CARMEL PHILISTIN | ON FILE |
| CARMEL SHERI HIEBERT | ON FILE |
| CARMEL VICENCIO | ON FILE |
| CARMELA  EUGENIO | ON FILE |
| CARMELA ALESCI | ON FILE |
| CARMELA AMARANTE | ON FILE |
| CARMELA BALZANO | ON FILE |
| CARMELA BALZANO | ON FILE |
| CARMELA BERNACKI | ON FILE |
| CARMELA BIONDI | ON FILE |
| CARMELA CARICATO | ON FILE |
| CARMELA CASAFREDDA | ON FILE |
| CARMELA CORSO | ON FILE |
| CARMELA DEROSA | ON FILE |
| CARMELA DI COSTANZO | ON FILE |
| CARMELA ELIAS | ON FILE |
| CARMELA GEORGE | ON FILE |
| CARMELA MARIA RITA DENNIS | ON FILE |
| CARMELA MARIA RITA DENNIS | ON FILE |
| CARMELA MORRONE | ON FILE |
| CARMELA NAPOLI | ON FILE |
| CARMELA PENNACCHIO | ON FILE |
| CARMELA PICCIRILLO | ON FILE |
| CARMELA POMILLO | ON FILE |
| CARMELA SANTACROCE | ON FILE |
| CARMELA TAN | ON FILE |
| CARMELA TARDINO | ON FILE |
| CARMELINA CALÁ | ON FILE |
| CARMELINA CURTO | ON FILE |
| CARMELINA DESTEFANIS | ON FILE |
| CARMELINA GIORDANO | ON FILE |
| CARMELINDA CORBO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARMELINO JR SATINITIGAN | ON FILE |
| CARMELITA BANSON | ON FILE |
| CARMELITA DUNCAN | ON FILE |
| CARMELITA MESSINA | ON FILE |
| CARMELITA SBROFATTI | ON FILE |
| CARMELITO FABIAN | ON FILE |
| CARMELLE COTTRELL | ON FILE |
| CARMELLE KIESLER | ON FILE |
| CARMELLE RUSSELL | ON FILE |
| CARMELO  LO PICCOLO | ON FILE |
| CARMELO  MAZZEO | ON FILE |
| CARMELO AGOSTA | ON FILE |
| CARMELO ALEX GAITA | ON FILE |
| CARMELO ALICATA | ON FILE |
| CARMELO ALOISIO | ON FILE |
| CARMELO BENITO | ON FILE |
| CARMELO BONSIGNORE | ON FILE |
| CARMELO BRIGANTI | ON FILE |
| CARMELO CARISOTTO | ON FILE |
| CARMELO COLON 3RD | ON FILE |
| CARMELO DE MITRI | ON FILE |
| CARMELO DEZEO | ON FILE |
| CARMELO FERLISI | ON FILE |
| CARMELO FORTUGNO | ON FILE |
| CARMELO GONZALEZ-PENA | ON FILE |
| CARMELO ISABELLA | ON FILE |
| CARMELO JAVIER GONZÁLEZ MARRERO | ON FILE |
| CARMELO JOSE  GIMENEZ LEIVA | ON FILE |
| CARMELO LUMIA | ON FILE |
| CARMELO MAMMANA | ON FILE |
| CARMELO MAMMANA PALACIOS | ON FILE |
| CARMELO MAMMANA PALACIOS | ON FILE |
| CARMELO MILIZIANO | ON FILE |
| CARMELO MISURACA | ON FILE |
| CARMELO MURENA WAN DER VIEST | ON FILE |
| CARMELO RICARTE ROCAMORA | ON FILE |
| CARMELO RICCA | ON FILE |
| CARMELO SANCHEZ JR | ON FILE |
| CARMELO SANTORO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARMELO SAVARINO | ON FILE |
| CARMELO SCROFANI | ON FILE |
| CARMELO SPECIALE | ON FILE |
| CARMELO SQUADRITO | ON FILE |
| CARMELO ZAHRA | ON FILE |
| CARMEN GONZALEZ | ON FILE |
| CARMEN HARSONY | ON FILE |
| CARMEN ITURRIA | ON FILE |
| CARMEN LA PADULA | ON FILE |
| CARMEN VILLARREAL | ON FILE |
| CARMEN WONG | ON FILE |
| CARMEN ADESSO | ON FILE |
| CARMEN ALEJANDRO | ON FILE |
| CARMEN AMADOR BARREIRO | ON FILE |
| CARMEN AMANDA PALMA WESSEL | ON FILE |
| CARMEN AMORIN BLANCO | ON FILE |
| CARMEN ANDERSON | ON FILE |
| CARMEN ANGELA MARTINEZ VELA | ON FILE |
| CARMEN ARANO | ON FILE |
| CARMEN AU | ON FILE |
| CARMEN BALASOIU | ON FILE |
| CARMEN BATTISTA | ON FILE |
| CARMEN BEDOYA | ON FILE |
| CARMEN BEESE | ON FILE |
| CARMEN BORRA | ON FILE |
| CARMEN CAMPILLO | ON FILE |
| CARMEN CANDELARIO | ON FILE |
| CARMEN CASTANEYRA PACHECO | ON FILE |
| CARMEN CASTILLEJO SEGURA | ON FILE |
| CARMEN CATANA | ON FILE |
| CARMEN CECILIA PLATA PINZON | ON FILE |
| CARMEN CHAN | ON FILE |
| CARMEN CHAVES | ON FILE |
| CARMEN CHEE | ON FILE |
| CARMEN CHEUNG | ON FILE |
| CARMEN CHICAIZA | ON FILE |
| CARMEN CHIMET | ON FILE |
| CARMEN CHOW | ON FILE |
| CARMEN CHRISTINE LEMMON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARMEN CHUNG | ON FILE |
| CARMEN CIPOLLA | ON FILE |
| CARMEN CLIDES LOBOS | ON FILE |
| CARMEN COLLIER | ON FILE |
| CARMEN CORONEL | ON FILE |
| CARMEN DE LA VEGA | ON FILE |
| CARMEN DELIA COTILLAS LEROY | ON FILE |
| CARMEN DEVAI | ON FILE |
| CARMEN DIEZ MACIAS | ON FILE |
| CARMEN DOWELL | ON FILE |
| CARMEN ELLIOTT | ON FILE |
| CARMEN EMERICK | ON FILE |
| CARMEN ENRIQUEZ | ON FILE |
| CARMEN EUGENE II YOUNG | ON FILE |
| CARMEN EUNICE HERNANDEZ GRANDA | ON FILE |
| CARMEN FILIPE BOWERS | ON FILE |
| CARMEN FOO | ON FILE |
| CARMEN FRANCIONE | ON FILE |
| CARMEN FRANCIS | ON FILE |
| CARMEN FRANCO | ON FILE |
| CARMEN FRANKLIN | ON FILE |
| CARMEN GALAN LINARES | ON FILE |
| CARMEN GLORIA | ON FILE |
| CARMEN GREEN | ON FILE |
| CARMEN GROSSI | ON FILE |
| CARMEN GSCHWEND | ON FILE |
| CARMEN HERNANDEZ-ESQUIJAROSA | ON FILE |
| CARMEN HO | ON FILE |
| CARMEN IONELA MANTA | ON FILE |
| CARMEN JANG | ON FILE |
| CARMEN JOFRE | ON FILE |
| CARMEN JOSEPH GOTTI | ON FILE |
| CARMEN JUEN | ON FILE |
| CARMEN KERIM | ON FILE |
| Carmen Kessing | ON FILE |
| Carmen Kessing | ON FILE |
| CARMEN KESSING | ON FILE |
| CARMEN KONG | ON FILE |
| CARMEN LABELLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARMEN LAFRANCE - GOUIN | ON FILE |
| CARMEN LAI | ON FILE |
| CARMEN LAMAS | ON FILE |
| CARMEN LAPPÍ MORENO | ON FILE |
| CARMEN LARA | ON FILE |
| CARMEN LEE | ON FILE |
| CARMEN LEE | ON FILE |
| CARMEN LEÓN | ON FILE |
| CARMEN LETTIERI | ON FILE |
| CARMEN LIN | ON FILE |
| CARMEN LORENZO DE CÁCERES | ON FILE |
| CARMEN LOURDES CASTILLO ALBA | ON FILE |
| CARMEN LOW | ON FILE |
| CARMEN MACON | ON FILE |
| CARMEN MAHINA KU'ULEIALOHA KA'ANA'ANA | ON FILE |
| CARMEN MALDONADO | ON FILE |
| CARMEN MANN | ON FILE |
| CARMEN MARÍA PAREJA RUIZ | ON FILE |
| CARMEN MARÍA GARZÓN GASPAR | ON FILE |
| CARMEN MARIN GONZÁLEZ | ON FILE |
| CARMEN MARINA JACOBO MONTES DE OCA | ON FILE |
| CARMEN MARTINEZ | ON FILE |
| CARMEN MCDONALD | ON FILE |
| CARMEN MIRELES | ON FILE |
| CARMEN MORA | ON FILE |
| CARMEN MOSQUERA | ON FILE |
| CARMEN NAVARRO | ON FILE |
| CARMEN NIEVAS | ON FILE |
| CÁRMEN NOBRE | ON FILE |
| CARMEN P SPEARS | ON FILE |
| CARMEN PALMA | ON FILE |
| CARMEN PARGA | ON FILE |
| CARMEN PEDROSA RUIZ | ON FILE |
| CARMEN PEREZ | ON FILE |
| CARMEN PETRISORU | ON FILE |
| CARMEN PON | ON FILE |
| CARMEN POTGIETER | ON FILE |
| CARMEN PRETOPAPA | ON FILE |
| CARMEN QUEZADA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARMEN RADMILLA ELECFI | ON FILE |
| CARMEN RADU | ON FILE |
| CARMEN REYES | ON FILE |
| CARMEN RIOS | ON FILE |
| CARMEN ROBINSON | ON FILE |
| CARMEN RODRIGUEZ GOMEZ | ON FILE |
| CARMEN ROJAS | ON FILE |
| CARMEN ROLLINS | ON FILE |
| CARMEN ROMONO MORETH | ON FILE |
| CARMEN RONDÓN DE SEGOVIA | ON FILE |
| CARMEN ROSA BORDON | ON FILE |
| CARMEN ROSA RUDON PRADO | ON FILE |
| CARMEN ROSA SOTO CASTRO | ON FILE |
| Carmen San Jose | ON FILE |
| CARMEN SAN JOSE | ON FILE |
| CARMEN SANTIAGO BROWN | ON FILE |
| CARMEN SAVARESE | ON FILE |
| CARMEN SCALZI | ON FILE |
| CARMEN SIMONA LUCA | ON FILE |
| CARMEN SMART | ON FILE |
| CARMEN SMEETS | ON FILE |
| CARMEN SMIRAGLIA | ON FILE |
| CARMEN SORAGNI | ON FILE |
| CARMEN SORANO | ON FILE |
| CARMEN SUSANA URIONA ROYO | ON FILE |
| CARMEN TSE | ON FILE |
| CARMEN VALDES | ON FILE |
| CARMEN VALENCIA | ON FILE |
| CARMEN VERRATTI | ON FILE |
| CARMEN VICENTE | ON FILE |
| CARMEN VILLA | ON FILE |
| CARMEN WEIR | ON FILE |
| CARMEN WILLEIT | ON FILE |
| CARMEN WINNIE YOUNG | ON FILE |
| CARMEN WONG | ON FILE |
| CARMEN WOUTERS | ON FILE |
| CARMEN YEUNG | ON FILE |
| CARMEN YEW | ON FILE |
| CARMEN YU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARMENCITA CESANTE | ON FILE |
| CARMENCITA ESTRADA | ON FILE |
| CARMEN-SIMONA RUXANDA | ON FILE |
| CARMICHAEL GROSS | ON FILE |
| CARMICHAEL SORIA | ON FILE |
| CARMINA AGUIRRE | ON FILE |
| CARMINA DAUTIL | ON FILE |
| CARMINA DIMAGIBA | ON FILE |
| CARMINA GABRIELA WALTI | ON FILE |
| CARMIÑA ISAURA DAVALOS | ON FILE |
| CARMINA LOUISE ARROYO LEE | ON FILE |
| CARMINE  DENICOLA JR. | ON FILE |
| CARMINE  NIGRO | ON FILE |
| CARMINE  ZITA | ON FILE |
| CARMINE ACCOGLI | ON FILE |
| CARMINE APICE | ON FILE |
| CARMINE AVETA | ON FILE |
| CARMINE BELLO | ON FILE |
| CARMINE BOCCIA | ON FILE |
| CARMINE BRUNO | ON FILE |
| CARMINE CALABRESE | ON FILE |
| CARMINE CAMPIONE | ON FILE |
| CARMINE DE VINCENZO | ON FILE |
| CARMINE DI CONNO | ON FILE |
| CARMINE DI MAIO | ON FILE |
| CARMINE FEDERICO | ON FILE |
| CARMINE FERRARA | ON FILE |
| CARMINE FLAMMINIO | ON FILE |
| CARMINE MALFITANO | ON FILE |
| CARMINE OFFREDA | ON FILE |
| CARMINE PACIOLLA | ON FILE |
| CARMINE PASTORE | ON FILE |
| CARMINE PENNELLA | ON FILE |
| CARMINE POLIANDRO | ON FILE |
| CARMINE POMPA | ON FILE |
| CARMINE RANESE | ON FILE |
| CARMINE RANIERI | ON FILE |
| CARMINE RICCIOLI | ON FILE |
| CARMINE RUGGIERO | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARMINE SANTOIANNI | ON FILE |
| CARMINE SMEDIRA | ON FILE |
| CARMINE TESTA | ON FILE |
| CARMINE TIRONE | ON FILE |
| CARMINE VARRIANO | ON FILE |
| CARMINE VERZILLO | ON FILE |
| CARMINIE MARINELLI | ON FILE |
| CARMITA SARDINAS | ON FILE |
| CARMON GEFFS | ON FILE |
| CARMON RIENHART | ON FILE |
| CARMONA, LUIS ALEXANDER YEPEZ | ON FILE |
| CARMOSINA AZEVEDO DE NOVAIS LISBOA | ON FILE |
| CARMYN NEWMAN-SMIT | ON FILE |
| CARNE ALEX | ON FILE |
| CARNEL ST. LOUIS | ON FILE |
| CARNELL BURCH | ON FILE |
| CARNIVORE REBEL | ON FILE |
| CARO GEURDEN | ON FILE |
| CARO PUY | ON FILE |
| CARO SUAREZ | ON FILE |
| CARO-KANN LTD | ON FILE |
| CAROL CLEMENT | ON FILE |
| CAROL DI SALVO | ON FILE |
| CAROL FRIEDLI | ON FILE |
| CAROL GARTZ | ON FILE |
| CAROL ALLECA | ON FILE |
| CAROL AMPLO | ON FILE |
| CAROL AND TIMOTHY JOHNSON | ON FILE |
| CAROL ANN DE WET | ON FILE |
| CAROL ANN FORTUNE | ON FILE |
| CAROL ANN GOODMAN | ON FILE |
| CAROL ANN ROBICHAUD | ON FILE |
| CAROL ANN VAN STRATEN | ON FILE |
| CAROL ARANGO | ON FILE |
| CAROL ARNELAS | ON FILE |
| CAROL BEATRIZ MENDOZA FRANCO | ON FILE |
| CAROL BECHT | ON FILE |
| CAROL BENJAMIN | ON FILE |
| CAROL BIRNBERG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROL BROWN | ON FILE |
| CAROL BULL | ON FILE |
| CAROL CARROLL | ON FILE |
| CAROL CASTRO | ON FILE |
| CAROL CENTENO DELACHAUX | ON FILE |
| CAROL CHESWICK | ON FILE |
| CAROL CHMARA | ON FILE |
| CAROL CHRISTOPHER | ON FILE |
| CAROL CHUNG | ON FILE |
| CAROL CIERZAN | ON FILE |
| CAROL COLBENSON | ON FILE |
| CAROL CROUSHORE | ON FILE |
| CAROL DAMEWOOD | ON FILE |
| CAROL DARLINGTON | ON FILE |
| CAROL DARROUGH | ON FILE |
| CAROL DEATER | ON FILE |
| CAROL DEVLIN | ON FILE |
| CAROL DINH | ON FILE |
| CAROL DOEMEL | ON FILE |
| CAROL DONOVAN | ON FILE |
| CAROL EDOZIE | ON FILE |
| CAROL ERWIN | ON FILE |
| CAROL FREDAS | ON FILE |
| CAROL GILBERT | ON FILE |
| CAROL GILL | ON FILE |
| CAROL GILL | ON FILE |
| CAROL GONZALEZ | ON FILE |
| CAROL GRACE LIN | ON FILE |
| CAROL HAHN | ON FILE |
| CAROL HEORMAN | ON FILE |
| CAROL HEUGHEBAERT | ON FILE |
| CAROL HIGGINBOTHAM | ON FILE |
| CAROL HUANG | ON FILE |
| CAROL HUDSON | ON FILE |
| CAROL HUI | ON FILE |
| CAROL INGMAN | ON FILE |
| CAROL ISHAK | ON FILE |
| CAROL JACHIM | ON FILE |
| CAROL JEAN ANEMA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROL JONAS | ON FILE |
| CAROL JORGENSEN | ON FILE |
| CAROL JOSEPHSON | ON FILE |
| CAROL KING | ON FILE |
| CAROL KRESSE | ON FILE |
| CAROL KUHN | ON FILE |
| CAROL LIN | ON FILE |
| CAROL LUM-TAKAHASHI | ON FILE |
| CAROL LYNN FABER | ON FILE |
| CAROL M WILSON | ON FILE |
| CAROL MAGAMBO | ON FILE |
| CAROL MARCHIONI | ON FILE |
| CAROL MARIE LAUZON | ON FILE |
| CAROL MARLENE ROOS | ON FILE |
| CAROL MAUNDER | ON FILE |
| Carol Maunder | willypie@protonmail.com |
| CAROL MAYERS | ON FILE |
| CAROL MCINTIRE | ON FILE |
| CAROL MIGNEAULT | ON FILE |
| CAROL MILLER | ON FILE |
| CAROL MILLER | ON FILE |
| CAROL PARK | ON FILE |
| CAROL PASTENES | ON FILE |
| CAROL PINEAU | ON FILE |
| CAROL PRINGLE | ON FILE |
| CAROL REAGOR | ON FILE |
| CAROL ROBSON | ON FILE |
| CAROL RODRIGUEZ | ON FILE |
| CAROL RUNNER | ON FILE |
| CAROL RYSTICKEN | ON FILE |
| CAROL SABELHAUS | ON FILE |
| CAROL SCOTT | ON FILE |
| CAROL SHELLS | ON FILE |
| CAROL SILBERSTEIN | ON FILE |
| CAROL SUMMERS | ON FILE |
| CAROL TAYLOR | ON FILE |
| CAROL TIBBITTS | ON FILE |
| CAROL TSANG | ON FILE |
| CAROL VALLECALLE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Carol Van Straten | kalijoy@protonmail.com |
| CAROL VERNAY | ON FILE |
| CAROL VIERA | ON FILE |
| CAROL VISOKEY | ON FILE |
| CAROL WEITH | ON FILE |
| CAROL WILCOX | ON FILE |
| CAROL WONG | ON FILE |
| CAROL YARBROUGH | ON FILE |
| CAROL YOUSEF | ON FILE |
| CAROLA BURKARDT | ON FILE |
| CAROLA CARDINALE | ON FILE |
| CAROLA CORREALE | ON FILE |
| CAROLA DI CLEMENTE | ON FILE |
| CAROLA ESPINOLA | ON FILE |
| CAROLA KRISTIANSEN | ON FILE |
| CAROLA NIKLANDER | ON FILE |
| CAROLA SCARLETH MILLAN GIOVANETTI | ON FILE |
| CAROLA SIN | ON FILE |
| CAROLA VONK | ON FILE |
| CAROLAINE DE SOUZA GOIS BATISTA | ON FILE |
| CAROLANE HARVEY | ON FILE |
| CAROLANN CORBIN | ON FILE |
| CAROLANN ONEILL | ON FILE |
| CAROL-ANNE LANGEVIN | ON FILE |
| CAROLE ANN BAKER | ON FILE |
| CAROLE AUTECHAUD | ON FILE |
| CAROLE BARDY | ON FILE |
| CAROLE CABROL | ON FILE |
| CAROLE CAMPBELL | ON FILE |
| CAROLE DRACHE | ON FILE |
| CAROLE DRIVER | ON FILE |
| CAROLE FORRESTER | ON FILE |
| CAROLE FRATANI | ON FILE |
| CAROLE GRANGE | ON FILE |
| CAROLE HOI HARPER | ON FILE |
| CAROLE HWAYLO | ON FILE |
| carole johnson | ON FILE |
| CAROLE MARIE SUZANNE DEVANLAY | ON FILE |
| CAROLE MARTIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLE MAYOR | ON FILE |
| CAROLE NAGEL | ON FILE |
| CAROLE NIHOUL | ON FILE |
| CAROLE PETTERSSON | ON FILE |
| CAROLE POCKEY | ON FILE |
| CAROLE RAMBEAU | ON FILE |
| CAROLE SANTOS | ON FILE |
| CAROLE SANTOS | ON FILE |
| CAROLE SINGH | ON FILE |
| CAROLE SMITH | ON FILE |
| CAROLE SURPRENANT | ON FILE |
| CAROLE WAGNER | ON FILE |
| CAROLEE TILBURY | ON FILE |
| CAROLIEN BRULMANS | ON FILE |
| CAROLIEN RUIJS | ON FILE |
| CAROLIJN ENGELS | ON FILE |
| CAROLIN EKLUND | ON FILE |
| CAROLIN HOCHRHEIN | ON FILE |
| CAROLIN NADLINGER | ON FILE |
| Carolina | suarezmacaro@gmail.com |
| Carolina | sumacaro@gmail.com |
| CAROLINA COCHA | ON FILE |
| CAROLINA COUTO NEVES | ON FILE |
| CAROLINA DÍAZ | ON FILE |
| CAROLINA FERNANDEZ | ON FILE |
| CAROLINA GOMEZ | ON FILE |
| CAROLINA GUILLERMON | ON FILE |
| CAROLINA MORALES | ON FILE |
| CAROLINA OSEGUERA | ON FILE |
| CAROLINA ZAVALA | ON FILE |
| CAROLINA ABREU | ON FILE |
| CAROLINA AGUILERA | ON FILE |
| CAROLINA AGUIRRE | ON FILE |
| CAROLINA AILIN CABRAL | ON FILE |
| CAROLINA ALARCON | ON FILE |
| CAROLINA ALEJANDRA SILVA COTTO | ON FILE |
| CAROLINA ALVES DE OLIVEIRA | ON FILE |
| CAROLINA ANDREA MARIN PLAZA | ON FILE |
| CAROLINA ANDREA OLIVAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLINA ANDRÉS GALLEGO | ON FILE |
| CAROLINA ARANGO | ON FILE |
| CAROLINA ASTABURUAGA | ON FILE |
| CAROLINA BARRAGAN | ON FILE |
| CAROLINA BATALLANES | ON FILE |
| CAROLINA BAYO | ON FILE |
| CAROLINA BEATRIZ MARIANI | ON FILE |
| CAROLINA BELLO ESTEVE | ON FILE |
| CAROLINA BIANCHINI SEKI | ON FILE |
| CAROLINA BOCOY | ON FILE |
| CAROLINA BOGO | ON FILE |
| CAROLINA BORGES | ON FILE |
| CAROLINA BOTERO | ON FILE |
| CAROLINA BRITO | ON FILE |
| CAROLINA BUENO | ON FILE |
| CAROLINA CAFFIERI | ON FILE |
| CAROLINA CAFFIERI | ON FILE |
| Carolina Carriazo | carolcarriazo@gmail.com |
| CAROLINA CARRUEGO | ON FILE |
| CAROLINA CARVALHO | ON FILE |
| CAROLINA CASTRO | ON FILE |
| CAROLINA CONCHINHA | ON FILE |
| CAROLINA CORBERA | ON FILE |
| CAROLINA CRUZ | ON FILE |
| CAROLINA DE AZEREDO AMARO | ON FILE |
| CAROLINA DE LA CUEVA | ON FILE |
| CAROLINA DEISTLER | ON FILE |
| CAROLINA DEL ROSARIO CABALLERO | ON FILE |
| CAROLINA DEL VALLE TOLABA | ON FILE |
| CAROLINA DELGADO | ON FILE |
| CAROLINA DIAZ | ON FILE |
| CAROLINA DUNCAN | ON FILE |
| CAROLINA ELISABET GIORDANO | ON FILE |
| CAROLINA ELISABETH VAN DER PIJL | ON FILE |
| CAROLINA ENDARA | ON FILE |
| CAROLINA ESCOBAR MAHECHA | ON FILE |
| CAROLINA FERNANDES NASCIMENTO | ON FILE |
| CAROLINA FILIGRANA MEDINA | ON FILE |
| CAROLINA FITZGERALD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLINA FLORENCIANO | ON FILE |
| CAROLINA FLOREZ | ON FILE |
| CAROLINA GALLO | ON FILE |
| CAROLINA GARCIA | ON FILE |
| CAROLINA GARDES SÁNCHEZ | ON FILE |
| CAROLINA GASTELUM | ON FILE |
| CAROLINA GIORDANO | ON FILE |
| CAROLINA GOMEZ | ON FILE |
| CAROLINA GRIFFITHS | ON FILE |
| CAROLINA GUARRESCHI | ON FILE |
| CAROLINA GUTIERREZ SOJO | ON FILE |
| CAROLINA HENRIQUEZ | ON FILE |
| CAROLINA HERNÁNDEZ | ON FILE |
| CAROLINA HERRERA | ON FILE |
| CAROLINA HOLT | ON FILE |
| CAROLINA INES CIGANDA | ON FILE |
| CAROLINA JOANNA WENSVEEN | ON FILE |
| CAROLINA JURADO GIMENEZ DE ALBARRAN | ON FILE |
| CAROLINA KRIEGER | ON FILE |
| CAROLINA LABROZZI | ON FILE |
| CAROLINA LAURA PAINI | ON FILE |
| CAROLINA LEONOR PONCE ARANIBAR | ON FILE |
| CAROLINA LI | ON FILE |
| CAROLINA LOBO | ON FILE |
| CAROLINA LOPEZ | ON FILE |
| CAROLINA LÓPEZ | ON FILE |
| CAROLINA LUZ WEIGAND | ON FILE |
| CAROLINA LYNCH | ON FILE |
| CAROLINA MANSILLA | ON FILE |
| CAROLINA MARCHIORI | ON FILE |
| CAROLINA MARIA WILHELMINA VERLOUW | ON FILE |
| CAROLINA MARTINEZ GARCIA | ON FILE |
| CAROLINA MARTINS | ON FILE |
| CAROLINA MARTINS | ON FILE |
| CAROLINA MELIGRANA | ON FILE |
| CAROLINA MENDIVIL SANCHEZ | ON FILE |
| CAROLINA MENDOZA | ON FILE |
| CAROLINA MENDOZA | ON FILE |
| CAROLINA MIGUEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLINA MONGELOS | ON FILE |
| CAROLINA MONROY | ON FILE |
| CAROLINA MONTEIRO | ON FILE |
| CAROLINA MOSTI | ON FILE |
| CAROLINA NICHOLSON | ON FILE |
| CAROLINA NUGENT | ON FILE |
| CAROLINA ONITUKA | ON FILE |
| CAROLINA OROZCO GONZALEZ | ON FILE |
| CAROLINA PAPAIOANNOU | ON FILE |
| CAROLINA PAZ | ON FILE |
| CAROLINA PEREZ | ON FILE |
| CAROLINA QUI | ON FILE |
| CAROLINA RAKHMADEVI | ON FILE |
| CAROLINA REIS | ON FILE |
| CAROLINA RODRIGUEZ-BARTRA | ON FILE |
| CAROLINA ROJAS ARTEAGA | ON FILE |
| CAROLINA ROMANO | ON FILE |
| CAROLINA ROMERO | ON FILE |
| CAROLINA ROSSETTON | ON FILE |
| CAROLINA RUVALCABA | ON FILE |
| CAROLINA SALAZAR-PARANHOS | ON FILE |
| CAROLINA SÁNCHEZ PÉREZ | ON FILE |
| CAROLINA SANTOS | ON FILE |
| CAROLINA SANTOS | ON FILE |
| CAROLINA SCHMIDT | ON FILE |
| CAROLINA SILVA | ON FILE |
| CAROLINA SOTELO | ON FILE |
| CAROLINA SUAREZ | ON FILE |
| CAROLINA TELLO | ON FILE |
| CAROLINA TORO | ON FILE |
| CAROLINA TRILLO | ON FILE |
| CAROLINA TRUJILLO | ON FILE |
| CAROLINA VALENTIM INES | ON FILE |
| CAROLINA VALENZUELA | ON FILE |
| CAROLINA VAN DER HEIDE | ON FILE |
| CAROLINA VECCHIO | ON FILE |
| CAROLINA VILA | ON FILE |
| CAROLINA VILLALBA ALFONZO | ON FILE |
| CAROLINA VILLAOLA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLINA YASKY CARRIAZO | ON FILE |
| CAROLINA YEPES | ON FILE |
| CAROLINE DRUMMOND | ON FILE |
| CAROLINE EGWALU | ON FILE |
| CAROLINE ERIKSEN | ON FILE |
| CAROLINE FERREIRA | ON FILE |
| CAROLINE FOSCHI | ON FILE |
| CAROLINE LOOTENS | ON FILE |
| CAROLINE MIKOUCHI | ON FILE |
| CAROLINE POLARD | ON FILE |
| CAROLINE SHAW | ON FILE |
| CAROLINE WEISS | ON FILE |
| CAROLINE ABRUZESE | ON FILE |
| CAROLINE ALEMANY | ON FILE |
| CAROLINE ALESSI | ON FILE |
| CAROLINE ALIZE AUDEBERT | ON FILE |
| CAROLINE ALMEIDA | ON FILE |
| CAROLINE ANN KOWALCZYK | ON FILE |
| CAROLINE ARAMINO | ON FILE |
| CAROLINE ARAUJO FREITAS | ON FILE |
| CAROLINE BACCAM | ON FILE |
| CAROLINE BALAS | ON FILE |
| CAROLINE BEAUDRY | ON FILE |
| CAROLINE BÉLANGER | ON FILE |
| CAROLINE BENJAMIN | ON FILE |
| CAROLINE BERGH | ON FILE |
| Caroline Biot | ON FILE |
| CAROLINE BIOT | ON FILE |
| CAROLINE BLOMME | ON FILE |
| CAROLINE BOGEMA | ON FILE |
| CAROLINE BOIVIN | ON FILE |
| CAROLINE BONENFANT | ON FILE |
| CAROLINE BRADLEY | ON FILE |
| CAROLINE BYL | ON FILE |
| CAROLINE CECILE CHAUVEL | ON FILE |
| CAROLINE CHAN | ON FILE |
| CAROLINE CHATEAUNEUF | ON FILE |
| CAROLINE CHYE | ON FILE |
| CAROLINE CLAIROUX | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLINE CONRAD | ON FILE |
| CAROLINE COURRET | ON FILE |
| CAROLINE CRAWFORD | ON FILE |
| CAROLINE CUNHA | ON FILE |
| CAROLINE CUNNINGHAM | ON FILE |
| CAROLINE CUTLER | ON FILE |
| CAROLINE DANIELL | ON FILE |
| CAROLINE DAVID SAMPAIO | ON FILE |
| CAROLINE DAVIS | ON FILE |
| CAROLINE DE KORT | ON FILE |
| CAROLINE DE LORE | ON FILE |
| CAROLINE DE POSADA-RODRIGUEZ | ON FILE |
| CAROLINE DE ROOIJ | ON FILE |
| CAROLINE DEMAZEUX | ON FILE |
| CAROLINE DEROCLE | ON FILE |
| CAROLINE DIDRIKSEN | ON FILE |
| CAROLINE DIEDEN | ON FILE |
| CAROLINE DORIS FROEHLICH | ON FILE |
| CAROLINE DOSTIE | ON FILE |
| CAROLINE DOUEIHI | ON FILE |
| CAROLINE DUNN | ON FILE |
| CAROLINE EDGE | ON FILE |
| CAROLINE EMEGBAGHA | ON FILE |
| CAROLINE ESTEL | ON FILE |
| CAROLINE EVANS | ON FILE |
| CAROLINE FAVROD-COUNE | ON FILE |
| CAROLINE FIGUEIREDO | ON FILE |
| CAROLINE FOLLONIER | ON FILE |
| CAROLINE FRANCK PERRIN | ON FILE |
| CAROLINE FRANKEL | ON FILE |
| CAROLINE FRIEDMAN | ON FILE |
| CAROLINE FURTADO | ON FILE |
| CAROLINE G J MATTHIJS | ON FILE |
| CAROLINE GANNON | ON FILE |
| CAROLINE GARBER | ON FILE |
| CAROLINE GEOFFROY | ON FILE |
| CAROLINE GEOGHEGAN | ON FILE |
| CAROLINE GIEZENAAR | ON FILE |
| CAROLINE GONCALVES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLINE GONCALVES | ON FILE |
| Caroline Goncalves | ON FILE |
| Caroline Goncalves | ON FILE |
| CAROLINE GOSSWEILER | ON FILE |
| CAROLINE GRANT | ON FILE |
| CAROLINE HEGARDT | ON FILE |
| CAROLINE HICKMAN | ON FILE |
| CAROLINE HO | ON FILE |
| CAROLINE HOEK | ON FILE |
| CAROLINE HOLZ | ON FILE |
| CAROLINE HORLER | ON FILE |
| CAROLINE JANE GILMORE | ON FILE |
| Caroline Jessica Grant | jessicagrant238@gmail.com |
| CAROLINE JOAN KELLER-LYNN | ON FILE |
| CAROLINE KAASIK | ON FILE |
| CAROLINE KAN | ON FILE |
| CAROLINE KANG | ON FILE |
| CAROLINE KEBBELL | ON FILE |
| CAROLINE KIM | ON FILE |
| CAROLINE LA DOW | ON FILE |
| CAROLINE LAZARO | ON FILE |
| CAROLINE LE | ON FILE |
| CAROLINE LEE | ON FILE |
| CAROLINE LICHTENBERG | ON FILE |
| CAROLINE LUECKE | ON FILE |
| CAROLINE LUK | ON FILE |
| CAROLINE MAECKELBERGHE | ON FILE |
| CAROLINE MAINGOT | ON FILE |
| CAROLINE MARCON | ON FILE |
| CAROLINE MAYRHOFER | ON FILE |
| CAROLINE MAZURKIEWICZ | ON FILE |
| CAROLINE MENO | ON FILE |
| CAROLINE METZLER | ON FILE |
| CAROLINE MINKOWSKI | ON FILE |
| CAROLINE MOCARZEL | ON FILE |
| CAROLINE MOLLOY | ON FILE |
| CAROLINE NGUYEN | ON FILE |
| CAROLINE NOEL | ON FILE |
| caroline Noel | cnoel1@hotmail.com |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLINE NORDMAN | ON FILE |
| CAROLINE OGWANG | ON FILE |
| CAROLINE OKONKWO | ON FILE |
| CAROLINE OLIVEIRA | ON FILE |
| CAROLINE OLIVEIRA | ON FILE |
| CAROLINE OLIVEIRA | ON FILE |
| Caroline Oliveira | ON FILE |
| CAROLINE ONG | ON FILE |
| CAROLINE ORFANOS | ON FILE |
| CAROLINE PARK | ON FILE |
| CAROLINE PECCIN | ON FILE |
| CAROLINE PENNYPACKER | ON FILE |
| CAROLINE PFEFFERKORN | ON FILE |
| CAROLINE REINHART | ON FILE |
| CAROLINE RESOR | ON FILE |
| CAROLINE RIFFAULT | ON FILE |
| CAROLINE ROBERTSON | ON FILE |
| CAROLINE ROBINSON | ON FILE |
| CAROLINE ROSE SAVOIE | ON FILE |
| CAROLINE RUETER | ON FILE |
| CAROLINE SACKLEH | ON FILE |
| CAROLINE SANDERS KAESTNER | ON FILE |
| CAROLINE SCHERPHOF | ON FILE |
| CAROLINE SCHWARTZMAN | ON FILE |
| CAROLINE SÉGUIN | ON FILE |
| CAROLINE SEUNG | ON FILE |
| CAROLINE SLIMANE | ON FILE |
| CAROLINE SNELMAN | ON FILE |
| CAROLINE SNOW | ON FILE |
| CAROLINE SPANOS | ON FILE |
| CAROLINE STEVENSON | ON FILE |
| CAROLINE SZYMBORSKA | ON FILE |
| CAROLINE TAHON | ON FILE |
| CAROLINE TAN | ON FILE |
| CAROLINE TAURINES | ON FILE |
| CAROLINE TAYLOR MATTHES | ON FILE |
| CAROLINE THACHER | ON FILE |
| CAROLINE THACKER | ON FILE |
| CAROLINE THOMPSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLINE VAN ACKERE | ON FILE |
| CAROLINE VAN DEN SIGTENHORST | ON FILE |
| CAROLINE VASQUEZ | ON FILE |
| CAROLINE VELOSO | ON FILE |
| CAROLINE VICTORIA | ON FILE |
| CAROLINE VIEL | ON FILE |
| CAROLINE WARREN | ON FILE |
| CAROLINE WATT | ON FILE |
| Caroline Watt | watt.caroline@gmail.com |
| CAROLINE WELLS | ON FILE |
| CAROLINE WIESE-FOURIE | ON FILE |
| CAROLINE WIJSMANS | ON FILE |
| CAROLINE WILLEMS | ON FILE |
| CAROLINE WOOLER | ON FILE |
| CAROLINE WREY | ON FILE |
| CAROLSUE RIES | ON FILE |
| CAROLUS OBDAM | ON FILE |
| CAROLUS WIJNANTS | ON FILE |
| CAROLY ARCIDIACONO | ON FILE |
| CAROLYN BARNES | ON FILE |
| CAROLYN BEAULIEU | ON FILE |
| CAROLYN NELSON | ON FILE |
| CAROLYN PROTAS | ON FILE |
| CAROLYN SIMPSON | ON FILE |
| Carolyn Stier | slpcarolyn@gmail.com |
| Carolyn A Thompson | ON FILE |
| Carolyn A Thompson | ON FILE |
| CAROLYN ANG | ON FILE |
| Carolyn Baricaua | cgbaricaua@gmail.com |
| CAROLYN BENTON | ON FILE |
| CAROLYN BINDAS | ON FILE |
| CAROLYN BLAKEMAN | ON FILE |
| CAROLYN CHAMBERLAYNE | ON FILE |
| CAROLYN CHEW | ON FILE |
| CAROLYN CHIULLI | ON FILE |
| CAROLYN CHUA | ON FILE |
| CAROLYN COSMAN | ON FILE |
| CAROLYN CRAWFORD | ON FILE |
| CAROLYN CULLIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLYN DAVIDSON | ON FILE |
| CAROLYN DAVIS | ON FILE |
| CAROLYN DOHERTY | ON FILE |
| CAROLYN ENGSO | ON FILE |
| CAROLYN FAYE PENFIELD | ON FILE |
| CAROLYN FRENCH | ON FILE |
| CAROLYN FU | ON FILE |
| CAROLYN GINNO | ON FILE |
| CAROLYN GOODE | ON FILE |
| CAROLYN GREENE | ON FILE |
| CAROLYN GREENFIELD | ON FILE |
| CAROLYN GUIUO BARICAUA | ON FILE |
| CAROLYN HAMBY | ON FILE |
| CAROLYN HUYNH | ON FILE |
| CAROLYN J GIAMBRA | ON FILE |
| CAROLYN JANE DOUGAN | ON FILE |
| CAROLYN JANE PENAREDONDO | ON FILE |
| CAROLYN JUNG | ON FILE |
| CAROLYN KIMANH GOTTILLA | ON FILE |
| CAROLYN KING | ON FILE |
| CAROLYN KOKAS | ON FILE |
| CAROLYN LE | ON FILE |
| CAROLYN LEE | ON FILE |
| CAROLYN LEE MOLINARO | ON FILE |
| CAROLYN LEONARD | ON FILE |
| CAROLYN LESPI | ON FILE |
| CAROLYN LIM | ON FILE |
| CAROLYN LIM | ON FILE |
| CAROLYN M ASKEW | ON FILE |
| CAROLYN MANNING | ON FILE |
| CAROLYN MARFO | ON FILE |
| CAROLYN MARGARET VINCENT | ON FILE |
| CAROLYN MARGARET VINCENT | ON FILE |
| CAROLYN MARIE KRESSER | ON FILE |
| CAROLYN MARTINEZ | ON FILE |
| CAROLYN MCCORMACK | ON FILE |
| CAROLYN MCDONNELL | ON FILE |
| CAROLYN MCGUIRE | ON FILE |
| CAROLYN MEIER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CAROLYN MUENCH | ON FILE |
| CAROLYN NGUYEN | ON FILE |
| CAROLYN NGUYEN | ON FILE |
| Carolyn Orchard | ON FILE |
| CAROLYN ORCHARD | ON FILE |
| CAROLYN ORRISS | ON FILE |
| CAROLYN OSBORNE | ON FILE |
| CAROLYN PALLADINO | ON FILE |
| CAROLYN PHIPPS | ON FILE |
| CAROLYN RENKEN | ON FILE |
| CAROLYN SABA | ON FILE |
| CAROLYN SATZ | ON FILE |
| CAROLYN SCOTT | ON FILE |
| CAROLYN SELLARS | ON FILE |
| CAROLYN SIEVERS | ON FILE |
| CAROLYN SILVA | ON FILE |
| CAROLYN STEWART-PRINZING | ON FILE |
| CAROLYN STONESTREET | ON FILE |
| CAROLYN SUE STIER | ON FILE |
| CAROLYN THOMPSON | ON FILE |
| Carolyn Vincent | ON FILE |
| Carolyn Vincent | ON FILE |
| CAROLYN VINCENT  SUPERANNUATION FUND | ON FILE |
| CAROLYN YEATES | ON FILE |
| CAROLYN ZENTMAIER | ON FILE |
| CAROLYNA OTERO | ON FILE |
| CAROLYNE NGUYEN | ON FILE |
| CAROLYNN KIDWELL | ON FILE |
| CAROLYNN MAZZEI | ON FILE |
| CARON GLOVER | ON FILE |
| CARON LYON | ON FILE |
| CARON SCHALLER | ON FILE |
| Caronongan, Courtney H. | ON FILE |
| CAROTTA ANTONELLO | ON FILE |
| CARP LUCIAN | ON FILE |
| Carpenter, Charles | ON FILE |
| Carpenter, Thomas | ON FILE |
| CARPENTIER CEDRIC | ON FILE |
| Carpino, Judith Anne | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Carpino, Tara Erminia | ON FILE |
| CARR ING GOH | ON FILE |
| Carr, Eric Allen | ON FILE |
| CARRA, ALESSIO | ON FILE |
| CARRARA JUAN JORGE | ON FILE |
| CARRARA, DIANA | ON FILE |
| CARREASA VARNER | ON FILE |
| CARREIRA NELSON | ON FILE |
| Carreira, Diogo | ON FILE |
| CARREL CARREL | ON FILE |
| CARRELL, BEN | ON FILE |
| Carrender, Sabrina | ON FILE |
| Carrender, Sabrina | ON FILE |
| Carreon, Jessa | ON FILE |
| Carreon, Paul | ON FILE |
| CARRERA DHARMAWAN | ON FILE |
| CARRETA CAPITAL LLC | ON FILE |
| CARRICK CARPENTER | ON FILE |
| CARRIE GARDNER | ON FILE |
| CARRIE ANN JOZA | ON FILE |
| CARRIE ANN SYKES | ON FILE |
| CARRIE BANCROFT | ON FILE |
| CARRIE BEALS | ON FILE |
| CARRIE BORKOWSKI | ON FILE |
| CARRIE BOYD | ON FILE |
| CARRIE CAMERON | ON FILE |
| CARRIE CANTWELL | ON FILE |
| CARRIE CHEN | ON FILE |
| CARRIE CHENG | ON FILE |
| CARRIE COLEMAN | ON FILE |
| CARRIE CONGINE | ON FILE |
| CARRIE CRISELL | ON FILE |
| CARRIE DORRANCE | ON FILE |
| CARRIE DUNGAN | ON FILE |
| CARRIE DURAN | ON FILE |
| CARRIE EDGERTON | ON FILE |
| CARRIE FARRINGTON | ON FILE |
| CARRIE FERNANDEZ | ON FILE |
| CARRIE FROMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARRIE GORMAN | ON FILE |
| CARRIE HARRIS | ON FILE |
| Carrie Hayes | ON FILE |
| CARRIE HAYES | ON FILE |
| CARRIE HERON | ON FILE |
| CARRIE INGBER | ON FILE |
| CARRIE JOHNSON | ON FILE |
| CARRIE KAPLAN | ON FILE |
| CARRIE KLINE | ON FILE |
| CARRIE L STUDER | ON FILE |
| CARRIE LEMKE | ON FILE |
| CARRIE LEUNG | ON FILE |
| CARRIE LORANGER | ON FILE |
| CARRIE LYNN DENARO | ON FILE |
| CARRIE M WENTZEL | ON FILE |
| CARRIE MCNICOL | ON FILE |
| CARRIE MERINO | ON FILE |
| CARRIE NEUMAN | ON FILE |
| CARRIE P FORBES | ON FILE |
| CARRIE PENDER | ON FILE |
| CARRIE RENNECKER | ON FILE |
| CARRIE SANY | ON FILE |
| CARRIE SCHWIETZER | ON FILE |
| CARRIE SNOW | ON FILE |
| CARRIE SOLOMON | ON FILE |
| CARRIE SUND | ON FILE |
| CARRIE TORRES | ON FILE |
| CARRIE VOGT | ON FILE |
| CARRIE WILLIAMS | ON FILE |
| CARRIE WOOD | ON FILE |
| CARRIE-ANNE JOSIAH | ON FILE |
| CARRIE-ANNE RICHARDSON | ON FILE |
| Carrier, Thomas | ON FILE |
| Carriere, Brian D | ON FILE |
| Carrillo, Cameron | ON FILE |
| CARRILLO, KYLE MATTHEW | ON FILE |
| Carrillo, Milton | ON FILE |
| Carrillo, Ryan | ON FILE |
| CARRINGTON BREEANN BROOKS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARRINGTON CROLL | ON FILE |
| CARRINGTON GADSON | ON FILE |
| CARRINGTON LEMAU | ON FILE |
| CARRINGTON LONG | ON FILE |
| CARRIOL-GARCIA ALEXIS | ON FILE |
| CARRIS CRAWFORD | ON FILE |
| CARROL PAGE | ON FILE |
| CARROLL HARDER | ON FILE |
| CARROLL HARRINGTON | ON FILE |
| CARRON HART | ON FILE |
| CARRY MAE LOPEZ | ON FILE |
| CARRY MEGENS | ON FILE |
| CARRYN WILKINS | ON FILE |
| CARSE, DEBBIE | ON FILE |
| CARSON  LIVERS | ON FILE |
| CARSON  LUNDELL | ON FILE |
| CARSON ANDERSON | ON FILE |
| CARSON AUSTIN | ON FILE |
| CARSON BAHR | ON FILE |
| CARSON BAKER | ON FILE |
| CARSON BLACKHURST | ON FILE |
| CARSON BLAIR | ON FILE |
| CARSON BORR | ON FILE |
| Carson Borr | ON FILE |
| CARSON BOS | ON FILE |
| CARSON BUTTERBAUGH | ON FILE |
| CARSON CHISHOLM | ON FILE |
| CARSON CHOI | ON FILE |
| CARSON COYLE | ON FILE |
| CARSON CRAINSHAW | ON FILE |
| CARSON DAVIS | ON FILE |
| CARSON DEAN | ON FILE |
| CARSON DEANGELIS | ON FILE |
| CARSON DIXON | ON FILE |
| CARSON DREW COMBS | ON FILE |
| CARSON DUCOTE | ON FILE |
| CARSON DUKE | ON FILE |
| CARSON DUNBAR | ON FILE |
| CARSON ELI ARTZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CARSON EMMET KRUEGER | ON FILE |
| CARSON FESER | ON FILE |
| CARSON FRICKS | ON FILE |
| CARSON GIBB WEIDNER | ON FILE |
| CARSON GNEITING | ON FILE |
| CARSON GOLDMINC | ON FILE |
| CARSON GREEN | ON FILE |
| CARSON HENG | ON FILE |
| CARSON HENLEY | ON FILE |
| CARSON HESS | ON FILE |
| CARSON HOM | ON FILE |
| CARSON HORWITT | ON FILE |
| CARSON HUTSON | ON FILE |
| CARSON JAHN | ON FILE |
| CARSON JENNINGS | ON FILE |
| CARSON JONES | ON FILE |
| CARSON JONES | ON FILE |
| CARSON JONES | ON FILE |
| CARSON KAYLOR | ON FILE |
| CARSON KEARL | ON FILE |
| CARSON KELLY | ON FILE |
| CARSON KIEHNE | ON FILE |
| CARSON KIVARI | ON FILE |
| CARSON KRUEGER | ON FILE |
| CARSON KUNTZ | ON FILE |
| Carson Liu | ON FILE |
| CARSON MAHONEY | ON FILE |
| CARSON MAREK | ON FILE |
| CARSON MCKELLAR | ON FILE |
| Carson McKellar | carsonman22@gmail.com |
| CARSON MCWAINE | ON FILE |
| CARSON MOORE | ON FILE |
| CARSON MULLAN | ON FILE |
| CARSON NEMELKA | ON FILE |
| CARSON NIX | ON FILE |
| CARSON PAGE | ON FILE |
| CARSON PEMBLE | ON FILE |
| CARSON RUSCH | ON FILE |
| CARSON SANDERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARSON SCHAEFER | ON FILE |
| Carson Schaefer | carsonschaefer2@gmail.com |
| CARSON SCHNICK | ON FILE |
| CARSON SCHVANEVELDT | ON FILE |
| CARSON SHAW | ON FILE |
| CARSON SMITH | ON FILE |
| CARSON SQUIRES | ON FILE |
| CARSON STONE | ON FILE |
| CARSON TAYLOR | ON FILE |
| CARSON TAYLOR HUTCHISON | ON FILE |
| CARSON TURNER | ON FILE |
| CARSON VENNE | ON FILE |
| CARSON VEST | ON FILE |
| CARSON WARD | ON FILE |
| CARSON WILLIAMS | ON FILE |
| CARSON WOOSLEY | ON FILE |
| CARSON YAU | ON FILE |
| CARSON ZABEL RORAI | ON FILE |
| CARSON ZIDE | ON FILE |
| CARSON ZOIS | ON FILE |
| CARSON, ARTHUR E | ON FILE |
| Carson, Chris | ON FILE |
| CARSTEN ACHILLES | ON FILE |
| CARSTEN ANDREASEN | ON FILE |
| CARSTEN BISLEV | ON FILE |
| CARSTEN BRUNDAM | ON FILE |
| CARSTEN BURMEISTER | ON FILE |
| CARSTEN FREDERIKSEN | ON FILE |
| CARSTEN FRY | ON FILE |
| CARSTEN GLATZLE | ON FILE |
| CARSTEN GLOECKNER | ON FILE |
| CARSTEN GRUTTEMEYER | ON FILE |
| CARSTEN HEISEL | ON FILE |
| CARSTEN HOOD | ON FILE |
| CARSTEN JOCHEM | ON FILE |
| CARSTEN KEUTMANN | ON FILE |
| CARSTEN KNOPF | ON FILE |
| CARSTEN LOHBECK | ON FILE |
| CARSTEN LORENZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARSTEN OVERGAARD | ON FILE |
| CARSTEN PEDERSEN | ON FILE |
| CARSTEN PETER TESIK | ON FILE |
| CARSTEN SENHOLT | ON FILE |
| CARSTEN SENNOV | ON FILE |
| CARSTEN THORSEN | ON FILE |
| CARSTEN UWE PAUSER | ON FILE |
| CARSTON OLSON | ON FILE |
| CARSYN AMSTUTZ | ON FILE |
| CARTE LONE | ON FILE |
| CARTE RITA | ON FILE |
| CARTER A BUFF | ON FILE |
| CARTER ABEL | ON FILE |
| CARTER ALLEN | ON FILE |
| CARTER BAUM | ON FILE |
| CARTER BAUMHOER | ON FILE |
| CARTER BLACK | ON FILE |
| CARTER BOISFONTAINE | ON FILE |
| CARTER BRADLEY CHAPMAN | ON FILE |
| CARTER BRAINERD | ON FILE |
| CARTER BRIGGS | ON FILE |
| CARTER CARTER | ON FILE |
| CARTER COATES | ON FILE |
| CARTER COLE | ON FILE |
| CARTER CONNOLLY | ON FILE |
| CARTER COOPER | ON FILE |
| CARTER CRAMPTON LATHROP | ON FILE |
| CARTER DAVID GOLGART | ON FILE |
| CARTER EDMONDSON | ON FILE |
| CARTER ERICKSON | ON FILE |
| CARTER GETHIN | ON FILE |
| CARTER GILL | ON FILE |
| CARTER GOOD | ON FILE |
| CARTER GRENIER | ON FILE |
| CARTER HANSON | ON FILE |
| CARTER HARRIS | ON FILE |
| CARTER HEIMBACH | ON FILE |
| CARTER HERRITY | ON FILE |
| CARTER HOLTZER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARTER JOSEPH DRENNON | ON FILE |
| CARTER KING | ON FILE |
| CARTER KIRKPATRICK | ON FILE |
| CARTER KLEPPER | ON FILE |
| CARTER LAMBERT | ON FILE |
| CARTER LANTZ | ON FILE |
| CARTER LLOYDS | ON FILE |
| CARTER LOEWEN | ON FILE |
| CARTER MC NEAL HASSON | ON FILE |
| CARTER MORTARA | ON FILE |
| CARTER NELSON | ON FILE |
| CARTER O’NEILL | ON FILE |
| CARTER OBASOHAN | ON FILE |
| CARTER OLSON | ON FILE |
| CARTER OLSON | ON FILE |
| CARTER PATTON | ON FILE |
| CARTER POOL | ON FILE |
| CARTER RAZINK | ON FILE |
| CARTER REICHARDT | ON FILE |
| CARTER RESCHKE | ON FILE |
| CARTER ROY BROWN | ON FILE |
| CARTER RUSSELL COURON | ON FILE |
| CARTER SHULTZ | ON FILE |
| CARTER SMITH | ON FILE |
| CARTER SPICER | ON FILE |
| CARTER STEWART STINSON | ON FILE |
| CARTER THOMAS | ON FILE |
| CARTER THOMAS FRICK | ON FILE |
| CARTER TSCHUMPER | ON FILE |
| CARTER WANDS | ON FILE |
| CARTER WELLS | ON FILE |
| CARTER WILKINSON | ON FILE |
| CARTER WILLIAMS | ON FILE |
| CARTER WON | ON FILE |
| CARTER YOHEY | ON FILE |
| CARTER ZUPANCICH | ON FILE |
| CARTER ZUPANCICH | ON FILE |
| CARTER, GREGORY ALAN | ON FILE |
| Carter, Matthew J. | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARTER, WILLIAM DOUGLAS | ON FILE |
| CARTERON MATTHIEU | ON FILE |
| CARTESI LABS LTD | ON FILE |
| CARTHY, SAMUEL | ON FILE |
| CARTIER JOURNAL GWIN | ON FILE |
| CARTON KAM | ON FILE |
| CARTON TU | ON FILE |
| Cartrette, Beth Summey | ON FILE |
| CARTTIGUEYANE MADIAJAGANE | ON FILE |
| CARTU ZABAL | ON FILE |
| CARUSO LOMBARDI | ON FILE |
| CARUSO MICHELE | ON FILE |
| Carver III, William James | ON FILE |
| CARVETTE REDMOND | ON FILE |
| CARVILLE HOLLINGSWORTH | ON FILE |
| CARVIN GORDON | ON FILE |
| CARWYN HUMPHREYS | ON FILE |
| CARWYN JONES | ON FILE |
| CARY MOORE | ON FILE |
| CARY AUGUST HODSON | ON FILE |
| CARY BARRETT | ON FILE |
| CARY BERGERON | ON FILE |
| CARY CHAN | ON FILE |
| CARY CHEUNG | ON FILE |
| CARY DAVIS | ON FILE |
| CARY ENG | ON FILE |
| Cary Eng | spamandsignups@gmail.com |
| CARY GEIL | ON FILE |
| CARY GINID | ON FILE |
| CARY GORDON | ON FILE |
| CARY HAYNER | ON FILE |
| CARY HICKS | ON FILE |
| CARY HOLL | ON FILE |
| CARY KOSKI | ON FILE |
| CARY LEAVY | ON FILE |
| CARY MODD | ON FILE |
| CARY OBRA | ON FILE |
| CARY P PARKER JR | ON FILE |
| CARY PENNINGTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CARY POLEN | ON FILE |
| CARY PUZINO | ON FILE |
| CARY REED | ON FILE |
| CARY ROBSON | ON FILE |
| CARY SAWATSKY | ON FILE |
| CARY SNYDER | ON FILE |
| CARY TAYLOR | ON FILE |
| CARY TAYLOR | ON FILE |
| CARY TRAMMELL | ON FILE |
| CARY TSOUKALAS | ON FILE |
| CARY UTT | ON FILE |
| CARY WAN | ON FILE |
| CARY WONG | ON FILE |
| CARY ZINN | ON FILE |
| CARYL BAXTER | ON FILE |
| CARYL KIMMERLY | ON FILE |
| CARYN CHEW | ON FILE |
| CARYN DAVIS | ON FILE |
| CARYN WOOLDRIDGE | ON FILE |
| Caryn Wooldridge | cawool@protonmail.com |
| CAS BRUINS | ON FILE |
| Cas Coopman | ON FILE |
| CAS KLUIJTMANS | ON FILE |
| CAS PETKOVIC | ON FILE |
| CAS SOETEMAN | ON FILE |
| CAS VAN DE VOORT | ON FILE |
| CASA MIFFY  PTY LIMITED | ON FILE |
| CASADO NICOLAS | ON FILE |
| CASANDRA CLARK | ON FILE |
| CASANDRA JOAN RECIO | ON FILE |
| CASANDRA JOHNSON | ON FILE |
| CASANDRA JOY | ON FILE |
| CASANDRA KUROKAWA | ON FILE |
| CASANDRA ROCKER | ON FILE |
| CASANDRA SIM | ON FILE |
| CASANDRA VALME | ON FILE |
| CASCA RABIA | ON FILE |
| CASCADIA MARTIAL ARTS LTD | ON FILE |
| CASCATA LIMITED | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Casciano, Simon | ON FILE |
| CASCO TAZO | ON FILE |
| CASCO TITO | ON FILE |
| CASE DELST | ON FILE |
| CASE JOEL | ON FILE |
| CASE MIYAHIRA | ON FILE |
| CASE ROBERTSON | ON FILE |
| CASE SCAGLIONE | ON FILE |
| CASE SIMMONS | ON FILE |
| CASE, JASON J. | ON FILE |
| CASE1 CASE1 | ON FILE |
| CASE2 CASE2 | ON FILE |
| CASEEM WARD | ON FILE |
| CASEEM WARD | ON FILE |
| CASEN BRANT | ON FILE |
| CASEY DUNSON | ON FILE |
| CASEY GARDINER | ON FILE |
| CASEY MILES | ON FILE |
| CASEY POTTER | ON FILE |
| CASEY AARON | ON FILE |
| CASEY AARON COOPER | ON FILE |
| CASEY ABBOTT | ON FILE |
| CASEY AKUSIS | ON FILE |
| CASEY ALAN DILL | ON FILE |
| CASEY ALLEN | ON FILE |
| CASEY ALLEN | ON FILE |
| CASEY ANDERSON | ON FILE |
| Casey Anderson | casey.lee.anderson@gmail.com |
| CASEY BALDWIN | ON FILE |
| CASEY BALDWIN | ON FILE |
| CASEY BARABE | ON FILE |
| CASEY BARRS | ON FILE |
| CASEY BEAVER | ON FILE |
| CASEY BELGIO | ON FILE |
| CASEY BERG | ON FILE |
| CASEY BIGGERSTAFF | ON FILE |
| CASEY BLAKELY | ON FILE |
| CASEY BOLLUIJT | ON FILE |
| CASEY BOUWHUIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASEY BRIAN BROOKS | ON FILE |
| CASEY BRICE | ON FILE |
| CASEY BRITT | ON FILE |
| CASEY BROWN | ON FILE |
| CASEY BRYAN | ON FILE |
| CASEY BRYANT | ON FILE |
| CASEY BUTLER | ON FILE |
| CASEY CALDWELL | ON FILE |
| CASEY CAMPBELL | ON FILE |
| CASEY CARRUTH | ON FILE |
| CASEY CHAMRA | ON FILE |
| CASEY CHEN | ON FILE |
| CASEY CHILD | ON FILE |
| CASEY CHITTY | ON FILE |
| CASEY CHOONG | ON FILE |
| CASEY CHOU | ON FILE |
| CASEY CLARK | ON FILE |
| CASEY CLARKE | ON FILE |
| CASEY CLAYTON | ON FILE |
| CASEY CLIFTON | ON FILE |
| CASEY COBB | ON FILE |
| CASEY COCHRAN | ON FILE |
| CASEY COCHRAN | ON FILE |
| CASEY COLLINS | ON FILE |
| CASEY COLUCCI | ON FILE |
| CASEY CONNER | ON FILE |
| CASEY CONROY | ON FILE |
| CASEY COOTER | ON FILE |
| CASEY COTTER | ON FILE |
| CASEY CRONN | ON FILE |
| CASEY CROW | ON FILE |
| CASEY CROWHURST | ON FILE |
| CASEY CURBOW | ON FILE |
| CASEY CURTIS CREVELING | ON FILE |
| CASEY DANIEL | ON FILE |
| CASEY DARR | ON FILE |
| CASEY DAWSON | ON FILE |
| CASEY DE LA VEGA | ON FILE |
| CASEY DELFOSSE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASEY DICK | ON FILE |
| CASEY DONAHUE | ON FILE |
| CASEY DUNN | ON FILE |
| CASEY DUPELL | ON FILE |
| CASEY EBERHART | ON FILE |
| CASEY ECHTERNACHT | ON FILE |
| CASEY ELSWICK | ON FILE |
| CASEY ESLINGER | ON FILE |
| CASEY FAGUNDES | ON FILE |
| CASEY FALLON | ON FILE |
| CASEY FARR | ON FILE |
| CASEY FASNUT | ON FILE |
| CASEY FETZER | ON FILE |
| CASEY FIOLA | ON FILE |
| CASEY FLETCHER | ON FILE |
| CASEY FLINSPACH | ON FILE |
| CASEY FLINT | ON FILE |
| CASEY FLORES | ON FILE |
| CASEY FORD | ON FILE |
| CASEY FRANK | ON FILE |
| CASEY FRIEDER | ON FILE |
| CASEY GALVIN | ON FILE |
| CASEY GARDNER | ON FILE |
| CASEY GARDNER | ON FILE |
| CASEY GASCHO | ON FILE |
| CASEY GILLAN | ON FILE |
| CASEY GLAWE | ON FILE |
| CASEY GLEN MAYER | ON FILE |
| CASEY GOEHL | ON FILE |
| CASEY GOLDMAN | ON FILE |
| CASEY GOLDMANDEWITT | ON FILE |
| CASEY GOVER | ON FILE |
| CASEY GRAHAM | ON FILE |
| CASEY GREENFIELD | ON FILE |
| CASEY HALE | ON FILE |
| CASEY HANSEN | ON FILE |
| CASEY HANSEN | ON FILE |
| CASEY HARMAN | ON FILE |
| CASEY HARRIS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASEY HAUCK | ON FILE |
| CASEY HAVILAND | ON FILE |
| CASEY HAWKINS | ON FILE |
| CASEY HILL | ON FILE |
| CASEY HINES | ON FILE |
| CASEY HOFF | ON FILE |
| CASEY HOLMQUIST | ON FILE |
| CASEY HOLTZ | ON FILE |
| CASEY HORN | ON FILE |
| CASEY HOU | ON FILE |
| CASEY HUFFMAN | ON FILE |
| CASEY HUTCHISON | ON FILE |
| CASEY IAN CATRON | ON FILE |
| CASEY IRELAND | ON FILE |
| CASEY JACOBSON | ON FILE |
| CASEY JAMES KELL | ON FILE |
| CASEY JANDRO | ON FILE |
| CASEY JAYNES | ON FILE |
| CASEY JEPPESEN | ON FILE |
| CASEY JOHNSON | ON FILE |
| CASEY JOHNSON | ON FILE |
| CASEY JONES | ON FILE |
| CASEY JONES | ON FILE |
| CASEY K MISHIMA | ON FILE |
| CASEY KAIM | ON FILE |
| CASEY KALDAL | ON FILE |
| CASEY KARKLIS | ON FILE |
| CASEY KIMMY | ON FILE |
| CASEY KLABOE | ON FILE |
| CASEY KNECHT | ON FILE |
| CASEY KNIGHT | ON FILE |
| CASEY KOCHIS | ON FILE |
| CASEY KOZLOWSKI | ON FILE |
| CASEY KRACHT | ON FILE |
| CASEY KRINGLEN | ON FILE |
| CASEY KUANWEI CHOU | ON FILE |
| CASEY LAINELA | ON FILE |
| CASEY LAM PUYANG | ON FILE |
| CASEY LANDERKIN | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASEY LEE JACKSON | ON FILE |
| CASEY LELLO | ON FILE |
| CASEY LEVI VENTERS | ON FILE |
| CASEY LICKFOLD | ON FILE |
| CASEY LYNN DESHOTELS | ON FILE |
| CASEY LYNN WALLACE | ON FILE |
| CASEY M CROW | crow.casey@gmail.com |
| CASEY MACKINNON | ON FILE |
| CASEY MAHONEY | ON FILE |
| CASEY MAIN | ON FILE |
| CASEY MARION | ON FILE |
| CASEY MARQUEZ | ON FILE |
| CASEY MARQUEZ | ON FILE |
| CASEY MARTZ | ON FILE |
| CASEY MATT | ON FILE |
| CASEY MAY | ON FILE |
| CASEY MBALA | ON FILE |
| CASEY MCBRIDE | ON FILE |
| CASEY MCCABE | ON FILE |
| CASEY MCCLURE | ON FILE |
| CASEY MCCULLOUGH | ON FILE |
| Casey McDonald | ON FILE |
| Casey McDonald | ON FILE |
| Casey McDonald | ON FILE |
| Casey McDonald | ON FILE |
| Casey McDonald | ON FILE |
| CASEY MCGUIRE | ON FILE |
| CASEY MELNICHENKO | ON FILE |
| CASEY MENA | ON FILE |
| CASEY MICHAEL WIEBER | ON FILE |
| CASEY MILLER | ON FILE |
| CASEY MILLER | ON FILE |
| CASEY MITSCH | ON FILE |
| CASEY MOCCERO | ON FILE |
| CASEY MORRISON | ON FILE |
| CASEY MURTAUGH | ON FILE |
| CASEY NASH | ON FILE |
| CASEY NOONE | ON FILE |
| CASEY O’BRYANT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASEY O’KEEFE | ON FILE |
| CASEY P LYNDE | ON FILE |
| CASEY PARKER | ON FILE |
| CASEY PATRICK O'BRIAN | ON FILE |
| CASEY PATRICK SALT | ON FILE |
| CASEY PAULSON | ON FILE |
| CASEY PELLETIER | ON FILE |
| CASEY PERLEBERG | ON FILE |
| CASEY PIERRE-LOUIS | ON FILE |
| CASEY PIPER | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY PLANERT | ON FILE |
| CASEY POEHNER | ON FILE |
| CASEY POWELL | ON FILE |
| CASEY PRICE | ON FILE |
| CASEY RAY | ON FILE |
| CASEY RAY MUNDELL | ON FILE |
| CASEY REALCHAN | ON FILE |
| CASEY REDDEN | ON FILE |
| CASEY RHEA | ON FILE |
| CASEY RIEDEL | ON FILE |
| CASEY RING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASEY ROBERT LOWERY | ON FILE |
| CASEY RODARMOR | ON FILE |
| CASEY RODENBAUGH | ON FILE |
| CASEY RODRICK HOGUE | ON FILE |
| CASEY ROGERS | ON FILE |
| CASEY ROWLEY | ON FILE |
| CASEY RUSSELL | ON FILE |
| CASEY SANDERSON | ON FILE |
| CASEY SCHEIDEMAN | ON FILE |
| CASEY SCHEPP | ON FILE |
| CASEY SCHILF | ON FILE |
| CASEY SCHNEEBERGER | ON FILE |
| CASEY SCHOONOVER | ON FILE |
| CASEY SCHOONOVER | ON FILE |
| CASEY SCHULMAN | ON FILE |
| CASEY SCHUMACHER | ON FILE |
| CASEY SELL | ON FILE |
| CASEY SEUY | ON FILE |
| CASEY SHAW | ON FILE |
| CASEY SHERIDAN | ON FILE |
| CASEY SHINGLER | ON FILE |
| CASEY SHOLSON | ON FILE |
| CASEY SIELA | ON FILE |
| CASEY SIMON | ON FILE |
| CASEY SIMS | ON FILE |
| CASEY SIRIPHONE | ON FILE |
| CASEY SMITH | ON FILE |
| CASEY SMITH | ON FILE |
| CASEY SMITH | ON FILE |
| CASEY SOMMER | ON FILE |
| CASEY SOUSA | ON FILE |
| Casey Sousa | caseysousa@gmail.com |
| CASEY SQUIER | ON FILE |
| CASEY STAKER | ON FILE |
| CASEY STAUDT | ON FILE |
| CASEY STEWART | ON FILE |
| CASEY STONE | ON FILE |
| CASEY TAMBE | ON FILE |
| CASEY TEAGUE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASEY TEEVAN | ON FILE |
| CASEY THOMAS CORN | ON FILE |
| CASEY THOMAS HOEFT | ON FILE |
| Casey Thornton | ON FILE |
| CASEY THORTON | ON FILE |
| CASEY TORRES | ON FILE |
| CASEY TRAN | ON FILE |
| CASEY TRAUTWEIN | ON FILE |
| CASEY TUMATAIKI | ON FILE |
| CASEY TWINING | ON FILE |
| CASEY VENTURA | ON FILE |
| CASEY VISCO | ON FILE |
| CASEY WALKER | ON FILE |
| CASEY WALSH | ON FILE |
| CASEY WARBURTON | ON FILE |
| CASEY WARR | ON FILE |
| CASEY WEBBER | ON FILE |
| CASEY WELLS | ON FILE |
| CASEY WERNER | ON FILE |
| Casey Werner | ON FILE |
| CASEY WESSEL | ON FILE |
| CASEY WHITHAM | ON FILE |
| CASEY WHITTAKER | ON FILE |
| CASEY WICKER | ON FILE |
| Casey Wicker | casewicker@yahoo.com |
| CASEY WILLIAMS | ON FILE |
| CASEY WILLIAMS | ON FILE |
| CASEY WINGATE | ON FILE |
| CASEY WINKLE | ON FILE |
| CASEY WOLVERTON | ON FILE |
| CASEY WRIGHT-HARRIS | ON FILE |
| CASEY YAMAZAKI HEINEMAN | ON FILE |
| CASEY YOUNG | ON FILE |
| CASEY YUTZY | ON FILE |
| CASH GODBOLD | ON FILE |
| CASH HANSEN | ON FILE |
| CASH TEAGUE | ON FILE |
| CASHMERE ANTES | ON FILE |
| CASI ZOLNIEREK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASIAN  NEOAGA | ON FILE |
| CASIAN IVAN | ON FILE |
| CASIANA CATARAGA | ON FILE |
| CASIANA CIORNEI | ON FILE |
| CASIDEE DAVIES | ON FILE |
| CASIE TOMASZEWSKI | ON FILE |
| CASIE WEEKES | ON FILE |
| CASILDO ARANDA | ON FILE |
| CASILDO RUIZ | ON FILE |
| CASIMIR COUSSEMENT | ON FILE |
| CASIMIR MORREAU | ON FILE |
| CASIMIR TROMPETTER | ON FILE |
| CASIMIR WANCZYK | ON FILE |
| CASIMIR, MARCUS | ON FILE |
| CASIMIRO FLORES | ON FILE |
| CASLAV STANKOVSKI | ON FILE |
| CASLAV VUCKOVIC | ON FILE |
| CASMI TJIA | ON FILE |
| CASON CHAPMAN | ON FILE |
| CASON KIRK | ON FILE |
| CASPAR BRINKMAN | ON FILE |
| CASPAR LIESER | ON FILE |
| CASPAR SAUTER | ON FILE |
| CASPAR THOMPSON | ON FILE |
| CASPAR YEN | ON FILE |
| CASPER  BEUKEMA | ON FILE |
| CASPER  GELDENHUYS | ON FILE |
| CASPER  GÜL | ON FILE |
| CASPER  HANSEN | ON FILE |
| CASPER  HAUGE | ON FILE |
| CASPER  SØRENSEN | ON FILE |
| CASPER ADRIAAN SIEREVELD | ON FILE |
| CASPER ANDERSEN | ON FILE |
| CASPER BARCHAGER | ON FILE |
| CASPER BERNER | ON FILE |
| CASPER BLOM | ON FILE |
| CASPER BORUP CHRISTENSEN | ON FILE |
| CASPER BRENDSTRUP | ON FILE |
| CASPER BREUM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASPER BROUWER | ON FILE |
| CASPER CASIER | ON FILE |
| CASPER CASSEE | ON FILE |
| CASPER CHRISTENSEN | ON FILE |
| CASPER DE BLOK | ON FILE |
| CASPER DORPH-JENSEN | ON FILE |
| CASPER DYREHAUGE | ON FILE |
| CASPER ERIKSEN | ON FILE |
| CASPER F VAN HUELE | ON FILE |
| CASPER GREVE | ON FILE |
| CASPER HAASTRUP HOLDING APS | ON FILE |
| CASPER HANSEN | ON FILE |
| CASPER HELSTED | ON FILE |
| CASPER HENRIKSEN | ON FILE |
| CASPER HJERMITSLEV JENSEN | ON FILE |
| CASPER HUHNKE | ON FILE |
| CASPER JENSEN | ON FILE |
| CASPER JENSEN | ON FILE |
| CASPER JENSEN | ON FILE |
| CASPER JOHANSSON | ON FILE |
| CASPER KOOPMAN | ON FILE |
| CASPER LADISLAU HANSEN | ON FILE |
| CASPER LARSEN | ON FILE |
| Casper Laursen | ON FILE |
| CASPER LOLHOLM ANDERSEN | ON FILE |
| CASPER LOO | ON FILE |
| CASPER LUNDEMARK CHRISTENSEN | ON FILE |
| CASPER MADSEN | ON FILE |
| CASPER MOORE | ON FILE |
| CASPER MUNK CHRISTIANSEN | ON FILE |
| CASPER NIELSEN | ON FILE |
| CASPER NIELSEN | ON FILE |
| CASPER PEDERSEN | ON FILE |
| CASPER PIETERS | ON FILE |
| CASPER POLD | ON FILE |
| CASPER PREISLER | ON FILE |
| CASPER PUT | ON FILE |
| CASPER RISVAD | ON FILE |
| CASPER RODE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASPER RÖLING | ON FILE |
| CASPER ROSENTHAL | ON FILE |
| CASPER SELA | ON FILE |
| CASPER SIMONSEN | ON FILE |
| CASPER SIVEN | ON FILE |
| CASPER SØBERG | ON FILE |
| CASPER SØRENSEN | ON FILE |
| CASPER SØRENSEN | ON FILE |
| CASPER SPUR | ON FILE |
| CASPER SVENDSEN | ON FILE |
| CASPER THOLSTRUPHEDE | ON FILE |
| CASPER THYSSEN | ON FILE |
| CASPER VAN DER SLUIS | ON FILE |
| CASPER VAN DIJK | ON FILE |
| CASPER VAN MOURIK | ON FILE |
| CASPER VAN VALKENHOEF | ON FILE |
| CASPER VELTKAMP | ON FILE |
| Casper Veltkamp | casper.veltkamp@hotmail.com |
| CASPER VERMEEREN | ON FILE |
| CASPER VOIGT | ON FILE |
| CASPER WINKEL | ON FILE |
| CASPER WINTERMANS | ON FILE |
| CASPER ZAAR | ON FILE |
| CASPIAN ROMUNDT | ON FILE |
| CASS FLOROFF | ON FILE |
| CASS MCKAY | ON FILE |
| CASS TOYNE | ON FILE |
| CASSADY STEVEN WINSTON | ON FILE |
| CASSADY STEVEN WINSTON | ON FILE |
| CASSALYN ONG | ON FILE |
| CASSANDRA BREANNE COMPTON | ON FILE |
| CASSANDRA HINNEN | ON FILE |
| CASSANDRA OLNER | ON FILE |
| CASSANDRA PARSONS | ON FILE |
| CASSANDRA REID | ON FILE |
| CASSANDRA WARDEN | ON FILE |
| CASSANDRA ADINA | ON FILE |
| CASSANDRA ANG | ON FILE |
| CASSANDRA ANN FOGEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASSANDRA ANN NEITLING | ON FILE |
| CASSANDRA ANNA SKINNER | ON FILE |
| CASSANDRA AUDREY GAZEAU | ON FILE |
| CASSANDRA BAHR | ON FILE |
| CASSANDRA BARFIELD | ON FILE |
| CASSANDRA BERBON | ON FILE |
| CASSANDRA BERGER | ON FILE |
| CASSANDRA BETTY JEAN CROATT | ON FILE |
| CASSANDRA BOWERS | ON FILE |
| CASSANDRA BUDA | ON FILE |
| CASSANDRA BURNS | ON FILE |
| CASSANDRA BUSTAMANTE | ON FILE |
| CASSANDRA CARLET | ON FILE |
| CASSANDRA CARLEY | ON FILE |
| CASSANDRA CARSWELL | ON FILE |
| CASSANDRA CASTANEDA | ON FILE |
| CASSANDRA CHAUMONT | ON FILE |
| CASSANDRA COOK | ON FILE |
| CASSANDRA CORNSTUBBLE | ON FILE |
| CASSANDRA COTHRAN | ON FILE |
| CASSANDRA DAHL | ON FILE |
| CASSANDRA DRAKE | ON FILE |
| CASSANDRA DUNCAN | ON FILE |
| CASSANDRA FLORES | ON FILE |
| CASSANDRA FRANCESWAIKWUN MAK | ON FILE |
| CASSANDRA GRANT | ON FILE |
| CASSANDRA HALL | ON FILE |
| CASSANDRA HALLIMAN | ON FILE |
| CASSANDRA HEBERT | ON FILE |
| CASSANDRA HOLLMANN | ON FILE |
| CASSANDRA JOBIN | ON FILE |
| CASSANDRA JUNG | ON FILE |
| CASSANDRA LARO | ON FILE |
| CASSANDRA LEE | ON FILE |
| CASSANDRA LEIGH GALLAGHER-RIFFEL | ON FILE |
| CASSANDRA LOCKWOOD | ON FILE |
| CASSANDRA MAE ROSETE | ON FILE |
| CASSANDRA MAI | ON FILE |
| CASSANDRA MCCORMICK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASSANDRA MCDANIEL | ON FILE |
| CASSANDRA PAINTER | ON FILE |
| CASSANDRA PETERSON | ON FILE |
| CASSANDRA PHAN | ON FILE |
| CASSANDRA POUGH | ON FILE |
| CASSANDRA RENZ | ON FILE |
| CASSANDRA RICA | ON FILE |
| Cassandra Rica | cassandra.rica@gmail.com |
| CASSANDRA ROBBINS | ON FILE |
| CASSANDRA ROPER | ON FILE |
| CASSANDRA SCHNEIDER-BENARD | ON FILE |
| CASSANDRA SCUTT | ON FILE |
| CASSANDRA SHAKESPEARE | ON FILE |
| CASSANDRA SHEASBY | ON FILE |
| CASSANDRA SHIGE WALTERS | ON FILE |
| CASSANDRA SICKMAN | ON FILE |
| CASSANDRA SNELL | ON FILE |
| CASSANDRA SPYROU | ON FILE |
| CASSANDRA SUE-LIN SHIH | ON FILE |
| CASSANDRA TONG | ON FILE |
| CASSANDRA TSAO | ON FILE |
| CASSANDRA TUCKER-BENNETT | ON FILE |
| CASSANDRA WONG | ON FILE |
| CASSANDRA YE | ON FILE |
| CASSANDRA YOUNG | ON FILE |
| CASSANDRE  SAMSON | ON FILE |
| CASSANDRE CAMILLE | ON FILE |
| CASSANDRE HAUTCOEUR VEILLETTE | ON FILE |
| CASSAT SIMON | ON FILE |
| CASSAUNDRA FITCH | ON FILE |
| CASSAUNDRA SMITH | ON FILE |
| CASSAUNDRA TAYLOR | ON FILE |
| CASSEDY RIEDEWALD | ON FILE |
| CASSEY GHAZAL | ON FILE |
| CASSEY MIKO | ON FILE |
| CASSI GRIFFIN | ON FILE |
| CASSI MONSEY | ON FILE |
| CASSIA NUROHO | ON FILE |
| CASSIA ROXANE DEMELLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASSIAN LIBEER | ON FILE |
| CASSIAN OPARA | ON FILE |
| CASSIANO SALA | ON FILE |
| CASSIARA PEREIRA | ON FILE |
| CASSIDEY OUSLEY | ON FILE |
| CASSIDY ASPEN WAGNER | ON FILE |
| CASSIDY CHANDRAKASEM | ON FILE |
| CASSIDY CHASE | ON FILE |
| CASSIDY DZATKO | ON FILE |
| CASSIDY ELLIS | ON FILE |
| CASSIDY GEARHART | ON FILE |
| CASSIDY JAMES DAVIES | ON FILE |
| CASSIDY LEE LARSON | ON FILE |
| CASSIDY POWELL | ON FILE |
| CASSIE BAILEY | ON FILE |
| CASSIE BECK | ON FILE |
| CASSIE BRIGHT | ON FILE |
| CASSIE ADCOCK | ON FILE |
| CASSIE BLAKELY HUTCHINSON | ON FILE |
| CASSIE BOOR | ON FILE |
| CASSIE GUDEK | ON FILE |
| CASSIE JACOB | ON FILE |
| CASSIE KLETZING | ON FILE |
| CASSIE LYNN BRASFIELD | ON FILE |
| CASSIE MARRIOTT | ON FILE |
| CASSIE MCGRATH | ON FILE |
| CASSIE PANTER | ON FILE |
| CASSIE PATT | ON FILE |
| CASSIE POUGH | ON FILE |
| CASSIE ROELL | ON FILE |
| CASSIE SNOW | ON FILE |
| CASSIE TATE | ON FILE |
| CASSIE THOMAS | ON FILE |
| CASSIE WILLIAMS | ON FILE |
| CASSIEL PERI ACMA | ON FILE |
| CASSIEN LABESSE | ON FILE |
| CASSIO FERNANDES DA SILVA CRUZ | ON FILE |
| CASSIO VINICIUS LUCENA | ON FILE |
| CASSIUS CORRIGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CASSIUS HALL | ON FILE |
| CASSIUS MITCHELL | ON FILE |
| CASSIUS RHYMES | ON FILE |
| CASSIUS VERNEIGE | ON FILE |
| CASSONDRA BRYANT | ON FILE |
| CASSONDRA DIETRICH | ON FILE |
| CASSONDRA BUIT | ON FILE |
| CASSONDRA MONTOYA | ON FILE |
| CASSONE THAIK | ON FILE |
| CASSY PATTY | ON FILE |
| CASSY TURNER | ON FILE |
| CASSY WRIGHT | ON FILE |
| CASTALDI GARCIA | ON FILE |
| CASTANEDA, HENRY | ON FILE |
| Casteel, Kelly | ON FILE |
| CASTEL GREGORY | ON FILE |
| CASTEL MATHIEU | ON FILE |
| Castellano, Daniel | ON FILE |
| CASTELLY GÉRARD ASSELIN DE BEAUVILLE | ON FILE |
| CASTER THAM | ON FILE |
| CASTIGLIA, THOMAS RICHARD | ON FILE |
| CASTILLEJA HILTS ANDREW STEVEN | ON FILE |
| CASTILLEJA, LAUREN | ON FILE |
| CASTILLO ANAIS | ON FILE |
| CASTILLO EVELYN | ON FILE |
| Castillo, Antonio | ON FILE |
| Castillo, Orlando | ON FILE |
| Castillo, Ryan Vincent | ON FILE |
| CASTILLON JOSSELIN | ON FILE |
| CASTIN ZABAL | ON FILE |
| CASTLE LEAP FAMILY SUPER PTY LTD | ON FILE |
| Castle LEAP Family Super Pty Ltd | leapsuper@protonmail.com |
| CASTOR MIGUEL RODRIGUEZ ALVAREZ | ON FILE |
| CASTOR PHAN | ON FILE |
| CASTOS ERLINDA | ON FILE |
| CASTRO MANDUME SHIPAHU | ON FILE |
| CASTRO R | ON FILE |
| Castro Uribe, Maria Alejandra | ON FILE |
| Castro, Alexander De | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Castro, Gabriel de | ON FILE |
| CASTRO, PABLO | ON FILE |
| CASTRO/RODRIGUEZ FAMILY TRUST | ON FILE |
| CASVAL WARD | ON FILE |
| CAT ALFON | ON FILE |
| CAT DAO | ON FILE |
| CAT HAY | ON FILE |
| CAT KONSTANTINOVA | ON FILE |
| CAT LEE | ON FILE |
| CAT MATHIE | ON FILE |
| CAT NIGHTINGALE | ON FILE |
| CAT PATAGNAN | ON FILE |
| CAT RAL CY CA BRN | ON FILE |
| CAT STREET | ON FILE |
| CATA OJEDA | ON FILE |
| CATA PLUM | ON FILE |
| Catalano, Michael | ON FILE |
| CATALDO CAPOZZA | ON FILE |
| CATALIN BABAU | ON FILE |
| CATALIN BARARU | ON FILE |
| CATALIN COSMA | ON FILE |
| CATALIN GHEORGHE | ON FILE |
| CATALIN SANDA | ON FILE |
| CATALIN TALPOS | ON FILE |
| CATALIN ANCUTA | ON FILE |
| CĂTĂLIN ANDREI BUZILA | ON FILE |
| CATALIN BALEANU | ON FILE |
| CATALIN BONCI | ON FILE |
| CATALIN BORDEANU | ON FILE |
| CATALIN BREAZ | ON FILE |
| CATALIN BROZBAN | ON FILE |
| CATALIN BUMBULUCZ | ON FILE |
| CATALIN CATALIN | ON FILE |
| CATALIN CIPRIAN ROTARU | ON FILE |
| CATALIN CIRSTEA | ON FILE |
| CATALIN CIRSTOIU | ON FILE |
| CATALIN CIUBOTARU | ON FILE |
| CATALIN COJOCARU | ON FILE |
| CATALIN COMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CATALIN COTUNA | ON FILE |
| CATALIN CRISTIAN POP | ON FILE |
| CATALIN DAN | ON FILE |
| CATALIN DAVID | ON FILE |
| CATALIN DINA | ON FILE |
| CATALIN DOBRICA | ON FILE |
| CATALIN DOGARU | ON FILE |
| CATALIN DOVINCESCU | ON FILE |
| CATALIN GHEORGHE | ON FILE |
| CATALIN IAMANDI | ON FILE |
| CATALIN IMBUZAN | ON FILE |
| CATALIN IONITA | ON FILE |
| CATALIN IONUT DAVID | ON FILE |
| CATALIN IORDACHE | ON FILE |
| CATALIN IUGA | ON FILE |
| CATALIN LAZAR | ON FILE |
| CĂTĂLIN MARIUS ANGHEL | ON FILE |
| CATALIN MINEA | ON FILE |
| CATALIN MIRCEA DORINGA | ON FILE |
| CATALIN MITULESCU | ON FILE |
| CATALIN NEGRU | ON FILE |
| CATALIN NICHITA | ON FILE |
| CATALIN OANCA | ON FILE |
| CATALIN OLARI | ON FILE |
| CATALIN PAUNA | ON FILE |
| CATALIN PETROVICI | ON FILE |
| CATALIN POLOCOSER | ON FILE |
| CATALIN PRODAN | ON FILE |
| CATALIN RASOI | ON FILE |
| CATALIN ROGOJINARU | ON FILE |
| CATALIN RUSU | ON FILE |
| CATALIN SANDU | ON FILE |
| CATALIN STAVRI | ON FILE |
| CATALIN TRIFU | ON FILE |
| CATALIN TUDORACHE | ON FILE |
| CATALIN VALENTIN MARCULESCU | ON FILE |
| CATALINA CATALDO ESPINOZA | ON FILE |
| CATALINA GÓMEZ ACOSTA | ON FILE |
| CATALINA PEREZ BOTERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CATALINA  ROJAS | ON FILE |
| CATALINA ALEJANDRA CERDA BRAVO | ON FILE |
| CATALINA ALEJANDRA CERDA BRAVO | ON FILE |
| CATALINA ANCHIA VARGAS | ON FILE |
| CATALINA AYLEEN SOTOMAYOR VERA | ON FILE |
| CATALINA BADULESCU | ON FILE |
| CATALINA BARGAN | ON FILE |
| CATALINA CASADO PEREZ | ON FILE |
| CATALINA CHACON SHORKEY | ON FILE |
| CATALINA DE CAMINO PEREZ | ON FILE |
| CATALINA DE STEFANO | ON FILE |
| CATALINA GABRIELA RADU | ON FILE |
| CATALINA GALVEZ BARZALLO | ON FILE |
| CATALINA GAZMURI | ON FILE |
| CATALINA GOMEZ | ON FILE |
| CATALINA HERMIDA | ON FILE |
| CATALINA IBAÑEZ | ON FILE |
| CATALINA KAFURY | ON FILE |
| CATALINA KELLER | ON FILE |
| CATALINA LEYVA | ON FILE |
| CATALINA LITOCHLEB | ON FILE |
| CATALINA LOPEZ | ON FILE |
| CATALINA MARTINEZ ZABALA | ON FILE |
| CATALINA MUÑOZ GONZÁLEZ | ON FILE |
| CATALINA MUÑOZ PALMA | ON FILE |
| CATALINA NADAL SLAIBI | ON FILE |
| CATALINA NEBOT | ON FILE |
| CATALINA OTERO | ON FILE |
| CATALINA PLATAS | ON FILE |
| CATALINA RIPA | ON FILE |
| CATALINA RODRIGUEZ | ON FILE |
| CATALINA RODRIGUEZ PENELAS | ON FILE |
| CATALINA ROJAS | ON FILE |
| CATALINA ROLON SUAREZ | ON FILE |
| CATALINA SANGARI CLARK | ON FILE |
| CATALINA TALAMO | ON FILE |
| CATALINA TALAMO | ON FILE |
| CATALINA TESTINO | ON FILE |
| CATALINA YBANEZ REGIDOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CATALIN-IONUT IVAN | ON FILE |
| CATALINIONUT MOGLAN | ON FILE |
| CATALINO SOLORZANO | ON FILE |
| CATALIN-VLAD TOANCA | ON FILE |
| CATAREEYA KIJKLA | ON FILE |
| CATAREYA LIEP | ON FILE |
| Catarina  Fartaria | ON FILE |
| CATARINA  ROCHA | ON FILE |
| CATARINA BRANCO | ON FILE |
| CATARINA BRITO | ON FILE |
| CATARINA BULHÃO PATO | ON FILE |
| CATARINA CAETANO | ON FILE |
| CATARINA CALADO | ON FILE |
| CATARINA CAPELA | ON FILE |
| CATARINA CARRETO | ON FILE |
| CATARINA CHAVES | ON FILE |
| CATARINA CHEAH | ON FILE |
| CATARINA COSTA | ON FILE |
| CATARINA CRAVEIRO | ON FILE |
| CATARINA EGIPTO LUIS HENRIQUEZ CORNEJO | ON FILE |
| CATARINA FARTARIA | ON FILE |
| CATARINA FARTARIA | ON FILE |
| CATARINA FERREIRA | ON FILE |
| CATARINA GOMES | ON FILE |
| CATARINA GONÇALVES | ON FILE |
| CATARINA ISABEL CASINHAS GAFANIZ | ON FILE |
| CATARINA ISABEL MADEIRA CAMELO | ON FILE |
| CATARINA ISABEL MARQUES MAIA | ON FILE |
| CATARINA MARCOS | ON FILE |
| CATARINA MARIA PEREIRA DE ALBUQUERQUE RIJO | ON FILE |
| CATARINA MARTINS | ON FILE |
| CATARINA MENDES | ON FILE |
| CATARINA NOBRE | ON FILE |
| CATARINA NOGUEIRA | ON FILE |
| CATARINA NOGUEIRA | ON FILE |
| CATARINA ONEILL | ON FILE |
| CATARINA PAPA | ON FILE |
| CATARINA PEREIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CATARINA PINTO LEITE | ON FILE |
| CATARINA SILVA | ON FILE |
| CATARINA SOFIA MAXIMINO GOMES | ON FILE |
| CATARINA SOUSA ALVES | ON FILE |
| CATARINA TÖBBEN VIEIRA | ON FILE |
| CATARINA TORRES | ON FILE |
| CATARINA VENTURA PESSOA LOPES COELHO | ON FILE |
| CATARINA WALJUS | ON FILE |
| CATARINA WEIHS | ON FILE |
| CATAROS  MIHAI | ON FILE |
| CATE CANNAVINO | ON FILE |
| CATE NGUYEN | ON FILE |
| Cate, William Andrew | ON FILE |
| Catella, Guillaume Cyril Pierre Edmond | ON FILE |
| CATELLO DI SALVATORE | ON FILE |
| CATELYN HENG | ON FILE |
| CATERA COMBS | ON FILE |
| CATERINA ANGELA BULDO | ON FILE |
| CATERINA CAPPONI | ON FILE |
| CATERINA CARMONE | ON FILE |
| CATERINA CHRISTIAN | ON FILE |
| CATERINA DE SINOPOLI | ON FILE |
| CATERINA GUILBERT | ON FILE |
| CATERINA HWANG | ON FILE |
| CATERINA LOIUDICE | ON FILE |
| CATERINA LOMBARDO | ON FILE |
| CATERINA MARROCCELLA | ON FILE |
| CATERINA MARTA GOBBI | ON FILE |
| CATERINA MATTEOTTI | ON FILE |
| CATERINA PALMIOTTO | ON FILE |
| CATERINA PANTANO | ON FILE |
| CATERINA POMPONIO | ON FILE |
| CATERINA PREGLIASCO | ON FILE |
| CATERINA REIG | ON FILE |
| CATERINA SANTOLO | ON FILE |
| CATERINA STASI | ON FILE |
| CATERINA VIRGILIO | ON FILE |
| CATERINA VITERALE | ON FILE |
| CATERINA WHITE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CATERINA ZACCHELLO | ON FILE |
| Caterini, Nicholas | ON FILE |
| CATHAL BROOKS | ON FILE |
| CATHAL DE BRUN | ON FILE |
| CATHAL HURLEY | ON FILE |
| CATHAL KILBANE | ON FILE |
| CATHAL LOUGHNANE | ON FILE |
| CATHAL LOUGHNANE | ON FILE |
| CATHAL MAHONY | ON FILE |
| CATHAL MCDERMOTT | ON FILE |
| CATHAL MCEVOY | ON FILE |
| CATHAL MULLAN | ON FILE |
| CATHAL NAUGHTON | ON FILE |
| CATHAL SMYTH | ON FILE |
| CATHAL SWEETMAN | ON FILE |
| CATHAL THOMAS | ON FILE |
| CATHAOIR MCSHANE | ON FILE |
| CATHARINA  VAN HEERDEN | ON FILE |
| CATHARINA GIJZEN | ON FILE |
| CATHARINA JERONIMUS | ON FILE |
| CATHARINA KAROLINA MICHGELS | ON FILE |
| CATHARINA SOBOTTA | ON FILE |
| CATHARINA VAN DER KAMPEN | ON FILE |
| CATHARINA VAN GILS | ON FILE |
| CATHARINE FRAZIER | ON FILE |
| CATHARINE GREGORIE | ON FILE |
| CATHARINE KRYSTECKI | ON FILE |
| CATHARINE KRYSTECKI | ON FILE |
| CATHELIJNE VAN GELDER | ON FILE |
| CATHERIN ROBINSON | ON FILE |
| CATHERIN TECHERA | ON FILE |
| Catherine | catherine.macoto@gmail.com |
| CATHERINE  ANN BLAIR | ON FILE |
| CATHERINE  FOX | ON FILE |
| CATHERINE  GAUTHIER | ON FILE |
| CATHERINE  HART | ON FILE |
| CATHERINE  HECIMOVICH | ON FILE |
| CATHERINE  JACKSON | ON FILE |
| CATHERINE  LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CATHERINE  MARIANO | ON FILE |
| CATHERINE  MCKENNA | ON FILE |
| CATHERINE  MICHALAK | ON FILE |
| CATHERINE  NICOLAS | ON FILE |
| CATHERINE  PANGBURN | ON FILE |
| CATHERINE  PARR | ON FILE |
| CATHERINE  WALES | ON FILE |
| CATHERINE  WILKINS | ON FILE |
| CATHERINE  WILKS | ON FILE |
| CATHERINE  WONG | ON FILE |
| CATHERINE ALLEN | ON FILE |
| CATHERINE AMADOR | ON FILE |
| Catherine Amador | ON FILE |
| CATHERINE ANN CHUA BAYLON | ON FILE |
| CATHERINE ANNE FEEHAN | ON FILE |
| Catherine Audureau-Perez | ON FILE |
| CATHERINE AUDUREAU-PEREZ | ON FILE |
| CATHERINE BARNARD | ON FILE |
| Catherine Barnard | barry.v.wood@gmail.com |
| CATHERINE BAUTISTA | ON FILE |
| CATHERINE BEE CHOO NG | ON FILE |
| CATHERINE BERTRAND | ON FILE |
| CATHERINE BIRCH | ON FILE |
| CATHERINE BISHOP | ON FILE |
| CATHERINE BLACK | ON FILE |
| CATHERINE BRIDLE | ON FILE |
| CATHERINE BRIDLE | ON FILE |
| CATHERINE BRUN | ON FILE |
| Catherine C Cowart | catherinecowart1@gmail.com |
| CATHERINE CALDWELL | ON FILE |
| CATHERINE CHAN | ON FILE |
| CATHERINE CHAN | ON FILE |
| CATHERINE CHARBONNEAU | ON FILE |
| CATHERINE CHEN | ON FILE |
| CATHERINE CHEN | ON FILE |
| CATHERINE CHEN | ON FILE |
| CATHERINE CHEON | ON FILE |
| CATHERINE CHISTENSEN | ON FILE |
| CATHERINE CHOW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CATHERINE CHRIST | ON FILE |
| CATHERINE CIESLA | ON FILE |
| CATHERINE CLIFTON | ON FILE |
| CATHERINE CODOG | ON FILE |
| CATHERINE COLON | ON FILE |
| CATHERINE COOMBER | ON FILE |
| CATHERINE COOPER | ON FILE |
| CATHERINE COOPER PATE | ON FILE |
| CATHERINE COPELAND | ON FILE |
| CATHERINE COTTER | ON FILE |
| CATHERINE COWART | ON FILE |
| Catherine Coy | catherinecoydesign@gmail.com |
| CATHERINE CRUESS-DAVIS | ON FILE |
| CATHERINE CUNNINGHAM | ON FILE |
| CATHERINE DANG | ON FILE |
| CATHERINE DAWSON | ON FILE |
| CATHERINE DE BAENST | ON FILE |
| CATHERINE DE RYCK | ON FILE |
| CATHERINE DELAND | ON FILE |
| CATHERINE DEMERS | ON FILE |
| CATHERINE DENTON | ON FILE |
| CATHERINE DIAZ | ON FILE |
| CATHERINE DODSON | ON FILE |
| CATHERINE DOYLE | ON FILE |
| CATHERINE DUNN | ON FILE |
| CATHERINE DUNN | ON FILE |
| CATHERINE DUPONT | ON FILE |
| CATHERINE DYSERT | ON FILE |
| CATHERINE E SIRAVO | ON FILE |
| CATHERINE EDEN | ON FILE |
| CATHERINE ELIZABETH STONE | ON FILE |
| CATHERINE ERCILLA LIBUNAO | ON FILE |
| CATHERINE ERZETIC | ON FILE |
| CATHERINE EVANS | ON FILE |
| CATHERINE FACK | ON FILE |
| CATHERINE FOORD | ON FILE |
| CATHERINE FOX | ON FILE |
| CATHERINE FRANK | ON FILE |
| CATHERINE FRIEDMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CATHERINE GARCIA | ON FILE |
| CATHERINE GARCIA | ON FILE |
| CATHERINE GAUNT | ON FILE |
| CATHERINE GLASS | ON FILE |
| CATHERINE GORDON | ON FILE |
| CATHERINE GRACE | ON FILE |
| CATHERINE GREYLING | ON FILE |
| CATHERINE H GRACE | ON FILE |
| Catherine Hecimovich | c.hecimovich@sympatico.ca |
| CATHERINE HODGE | ON FILE |
| CATHERINE HOPPER | ON FILE |
| CATHERINE HU | ON FILE |
| CATHERINE ISEBAERT | ON FILE |
| CATHERINE JAMILA COY | ON FILE |
| CATHERINE JANE JENKINS | ON FILE |
| CATHERINE JEAN HANLIN | ON FILE |
| CATHERINE JEAN HENDERSON | ON FILE |
| CATHERINE JIANG | ON FILE |
| CATHERINE JOHNSTON | ON FILE |
| CATHERINE KASSAPOLOU | ON FILE |
| CATHERINE KELLY | ON FILE |
| CATHERINE KIM | ON FILE |
| catherine kim | ckhousing09@gmail.com |
| CATHERINE KIRKPATRICK | ON FILE |
| CATHERINE KOH | ON FILE |
| Catherine Kominos | ON FILE |
| CATHERINE KOMINOS | ON FILE |
| CATHERINE KONG | ON FILE |
| CATHERINE KOUTSARIS | ON FILE |
| CATHERINE KUMAMOTO | ON FILE |
| CATHERINE KWAN | ON FILE |
| CATHERINE LAM | ON FILE |
| CATHERINE LANGEVIN | ON FILE |
| CATHERINE LA'VEAUX | ON FILE |
| CATHERINE LE | ON FILE |
| CATHERINE LEA MCDADE | ON FILE |
| CATHERINE LEE | ON FILE |
| CATHERINE LEE CHAO CHIN | ON FILE |
| CATHERINE LEIVERS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CATHERINE LEVY | ON FILE |
| CATHERINE LHUILLIER SCHOSSELER | ON FILE |
| CATHERINE LILLY | ON FILE |
| Catherine LILLY | clilly@umich.edu |
| CATHERINE LOBO | ON FILE |
| CATHERINE LOUISE ALLEN | ON FILE |
| CATHERINE LOWE | ON FILE |
| CATHERINE LUCIALANI STUCK | ON FILE |
| CATHERINE LUNG | ON FILE |
| CATHERINE LUSINS | ON FILE |
| CATHERINE MACDOUGALL | ON FILE |
| CATHERINE MACOTO | ON FILE |
| CATHERINE MADARA | ON FILE |
| CATHERINE MARIE JEANNINE ARNAUD | ON FILE |
| CATHERINE MARIE LECLERCQ | ON FILE |
| CATHERINE MARSHALL | ON FILE |
| CATHERINE MARTIN | ON FILE |
| CATHERINE MARTIN | ON FILE |
| CATHERINE MARTINEZ | ON FILE |
| CATHERINE MCGREGOR | ON FILE |
| CATHERINE MCKIBBIN | ON FILE |
| CATHERINE MEINHARD | ON FILE |
| CATHERINE METCALF | ON FILE |
| CATHERINE MICHALAK | ON FILE |
| CATHERINE MUNRO | ON FILE |
| CATHERINE MUTER | ON FILE |
| CATHERINE NEVINS | ON FILE |
| CATHERINE NGUYEN | ON FILE |
| CATHERINE NGUYEN-TRAM | ON FILE |
| CATHERINE O CONNELL | ON FILE |
| CATHERINE OBRIEN | ON FILE |
| CATHERINE OCKMAN | ON FILE |
| CATHERINE OLSON | ON FILE |
| CATHERINE ONG | ON FILE |
| CATHERINE ORTALDO | ON FILE |
| CATHERINE PETIT | ON FILE |
| CATHERINE PHUNG | ON FILE |
| CATHERINE PHUNG | ON FILE |
| CATHERINE PLANT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CATHERINE PLANTE | ON FILE |
| CATHERINE PLUNKETT | ON FILE |
| CATHERINE PRITCHARD | ON FILE |
| CATHERINE PROVOST | ON FILE |
| CATHERINE R COSGROVE | ON FILE |
| CATHERINE REA | ON FILE |
| CATHERINE REITMANN | ON FILE |
| CATHERINE RIEDY | ON FILE |
| CATHERINE ROBERTS | ON FILE |
| CATHERINE ROE | ON FILE |
| CATHERINE ROSALES | ON FILE |
| CATHERINE ROY | ON FILE |
| CATHERINE RUTENE | ON FILE |
| CATHERINE S BARTLE | ON FILE |
| CATHERINE SALTER | ON FILE |
| CATHERINE SANDHU | ON FILE |
| CATHERINE SCHARWATT | ON FILE |
| CATHERINE SHEPPARD | ON FILE |
| CATHERINE SILER | ON FILE |
| CATHERINE SIMS | ON FILE |
| CATHERINE SMITH | ON FILE |
| CATHERINE SMITH | ON FILE |
| CATHERINE SORDET | ON FILE |
| CATHERINE SPICER | ON FILE |
| CATHERINE SULLIVAN | ON FILE |
| Catherine sullivan | cathysullivan1956@gmail.com |
| CATHERINE SUTJAHYO | ON FILE |
| CATHERINE TAN | ON FILE |
| CATHERINE TENORIO RODRÍGUEZ | ON FILE |
| CATHERINE TESTA | ON FILE |
| CATHERINE TEVES | ON FILE |
| CATHERINE TIBBITTS | ON FILE |
| CATHERINE TIBBS | ON FILE |
| CATHERINE TOWNSEND | ON FILE |
| CATHERINE TRAWINSKI | ON FILE |
| CATHERINE TSAI | ON FILE |
| CATHERINE TURNER BIERMAN | ON FILE |
| CATHERINE UMINGA | ON FILE |
| CATHERINE VENTURA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CATHERINE VIEILLE | ON FILE |
| CATHERINE VINCENT | ON FILE |
| CATHERINE WANG | ON FILE |
| CATHERINE WARD | ON FILE |
| CATHERINE WEEKS | ON FILE |
| CATHERINE WEITZENKORN | ON FILE |
| CATHERINE WHELEHAN | ON FILE |
| CATHERINE WHITEHEAD | ON FILE |
| CATHERINE WILKES | ON FILE |
| CATHERINE WISTREICH | ON FILE |
| CATHERINE WOOD | ON FILE |
| CATHERINE WREN | ON FILE |
| CATHERINE YI | ON FILE |
| CATHERINE YOSHIKO TANAKA KUWATA | ON FILE |
| CATHERINE YOUNG | ON FILE |
| CATHERINE ZOLLO | ON FILE |
| CATHERINE ZUERRER | ON FILE |
| CATHERY TARO | ON FILE |
| CATHERYN TRAN | ON FILE |
| CATHERYNE HEPPLER | ON FILE |
| CATHI SELL | ON FILE |
| CATHIE GOODMAN | ON FILE |
| CATHIE ODANOVICH | ON FILE |
| CATHLEEN BUNT | ON FILE |
| CATHLEEN FRENCH | ON FILE |
| CATHLEEN FRY | ON FILE |
| CATHLEEN HART | ON FILE |
| CATHLEEN KELTGEN | ON FILE |
| CATHLEEN MURGAN | ON FILE |
| CATHRAE DOUGLAS | ON FILE |
| CATHREN ANTHONISAMY | ON FILE |
| CATHRINE FIALA MIKKELSEN | ON FILE |
| CATHRINE JOHANNSEN | ON FILE |
| CATHRINE KLAMER DORNHOFF | ON FILE |
| CATHRINE NG | ON FILE |
| CATHRINE ROHDE | ON FILE |
| CATHRINE TAMS | ON FILE |
| CATHRIONA WHITE | ON FILE |
| CATHRYN LAVERY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CATHRYN ROBERTS | ON FILE |
| CATHY A DAVIS | ON FILE |
| CATHY AGEMY | ON FILE |
| CATHY ALEXANDER | ON FILE |
| CATHY AMBROSE | ON FILE |
| CATHY BARTOW | ON FILE |
| CATHY CHAN | ON FILE |
| CATHY CHAU QUACH | ON FILE |
| CATHY CHIANG | ON FILE |
| CATHY CHRISTIAN | ON FILE |
| CATHY CLAESSENS | ON FILE |
| CATHY CRUESS CALLAGHAN | ON FILE |
| CATHY DESRUISSEAUX | ON FILE |
| CATHY DONALDSON JACOBSEN | ON FILE |
| CATHY EDGERLY | ON FILE |
| CATHY EVANS | ON FILE |
| CATHY GUILLAUME | ON FILE |
| CATHY HARVEY | ON FILE |
| CATHY IVANIC | ON FILE |
| CATHY JENNINGS | ON FILE |
| CATHY KIERNOZEK | ON FILE |
| CATHY KRAJEWSKI | ON FILE |
| CATHY LAU | ON FILE |
| CATHY LIVNE | ON FILE |
| CATHY MARTINO CARR | ON FILE |
| CATHY MEYERS | ON FILE |
| CATHY MUSTO | ON FILE |
| CATHY O GARA | ON FILE |
| CATHY PHUNG | ON FILE |
| CATHY QUATTROCCHI | ON FILE |
| CATHY ROGERS | ON FILE |
| CATHY SAMMONS | ON FILE |
| CATHY SCHWARZKOPF | ON FILE |
| CATHY SHEAHAN | ON FILE |
| CATHY SHIN | ON FILE |
| CATHY SLIDER | ON FILE |
| CATHY SWOFFORD | ON FILE |
| CATHY TAN | ON FILE |
| CATHY THEODORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CATHY TJASSENS KEISER | ON FILE |
| CATHY TOMLINSON | ON FILE |
| CATHY WONG | ON FILE |
| CATHY ZHANG | ON FILE |
| CATHY-JO BERNARDI | ON FILE |
| CATHY-LEA HIRANI | ON FILE |
| CATI MAS HERNANDEZ | ON FILE |
| CATIA ALFIERI | ON FILE |
| CÁTIA ALEXANDRA DOS SANTOS DIOGO | ON FILE |
| CÁTIA ALVES | ON FILE |
| CATIA ARNAUT | ON FILE |
| CÁTIA BERNARDINO | ON FILE |
| CÁTIA CORDEIRO | ON FILE |
| CATIA CUCINELLI | ON FILE |
| CATIA D'INCÀ | ON FILE |
| CATIA FORTES | ON FILE |
| CATIA FRONDUTI | ON FILE |
| CATIA FUSELLI | ON FILE |
| CATIA MARGARIDA GRACIO BATISTA | ON FILE |
| CATIA MARQUES | ON FILE |
| CATIA MARQUES | ON FILE |
| CATIA MARTINS | ON FILE |
| CATIA OLIVEIRA DE PAULA | ON FILE |
| CATIA SANTOS | ON FILE |
| CATIA SOFIA MARTINS MADEIRA GONCALVES | ON FILE |
| CÁTIA VALE | ON FILE |
| CATJA C GAEBEL | ON FILE |
| CATLEEN MAY GUMZ FINK | ON FILE |
| CATLETT ALLEN | ON FILE |
| CATLIN MURISON | ON FILE |
| CATLIN MURPHY MCLAY | ON FILE |
| CATLIN SMITH | ON FILE |
| CATMY BUI | ON FILE |
| CATO CANNIZZO | ON FILE |
| CATO CHUN HEI WONG | ON FILE |
| CATO GRØNNERØD | ON FILE |
| Cato Grønnerød | crypto@gronnerod.net |
| CATO PEDERSEN | ON FILE |
| CATRECIA MILLER-GILMORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CATRICE AUSTIN | ON FILE |
| CATRIEL HEREDIA | ON FILE |
| CATRIEL MARCOS BERGIER | ON FILE |
| CATRINA CECCHINI | ON FILE |
| CATRINA MARY HARDELL | ON FILE |
| CATRINA RANDOLPH | ON FILE |
| CATRINE-JOSEFINE STEINER | ON FILE |
| CATRINEROSE  CANILLO | ON FILE |
| CATRIONA GOLD | ON FILE |
| CATRIONA MCKECHNIE | ON FILE |
| CATRIONA MUNRO | ON FILE |
| CATTANEO, STEPHEN | ON FILE |
| CATTANEO, STEPHEN | ON FILE |
| CATTREYA SPERBUND | ON FILE |
| CAT-TUONG  TAM | ON FILE |
| CATUNA, JUSTIN | ON FILE |
| CATUR  HIDAYAT | ON FILE |
| CATUR PRADIPTA | ON FILE |
| CAUAN HENRIQUES | ON FILE |
| Caudle, Patrick | ON FILE |
| CAUDREY MOSS | ON FILE |
| CAUÊ  KRESPI | ON FILE |
| CAUÊ MORAES LOPES | ON FILE |
| Caughey, Joseph | ON FILE |
| CAULLIER ARNAUD | ON FILE |
| CAUPOLICAN MADRID | ON FILE |
| CAUY BREWER | ON FILE |
| Cavallaro, Benjamin J | ON FILE |
| CAVAN BEBBINGTON | ON FILE |
| CAVAN BRADY | ON FILE |
| CAVAN D SOUZA | ON FILE |
| CAVAN FOWLER | ON FILE |
| CAVAN WINIKATES | ON FILE |
| CAVARRIO MCDUFFY | ON FILE |
| CAVEN CAVEN | ON FILE |
| CAVEN FOO | ON FILE |
| CAVEN TANG YEK | ON FILE |
| CAVID ELMAR OGLU JAVID IBRAHIMOV | ON FILE |
| CAVILL BORGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CAVIN AGUSTANTO | ON FILE |
| CAVIN BARNARD | ON FILE |
| CAVIN CABUCO | ON FILE |
| CAVIN HAYER | ON FILE |
| CAYCE CALZADA | ON FILE |
| CAYCEE PFEIFF | ON FILE |
| CAYDEN ALLEN | ON FILE |
| CAYDEN BERNSTEIN | ON FILE |
| CAYDEN ERICKSON | ON FILE |
| CAYDEN LUCE | ON FILE |
| CAYDEN STOUT | ON FILE |
| CAYE GODFREY | ON FILE |
| CAYETANA DE CORDOBA | ON FILE |
| CAYETANO ALEGRE GALOFRE | ON FILE |
| CAYETANO FERNANDEZ | ON FILE |
| Cayetanot, Herve | ON FILE |
| Cayla Amatulli | ON FILE |
| CAYLA AMATULLI | ON FILE |
| Cayla Leanne Amatulli | ON FILE |
| CAYLAN CLIMPSON | ON FILE |
| CAYLEE OROSZ | ON FILE |
| CAYLEY PEDAPUDI | ON FILE |
| CAYLIN FITZGERALD | ON FILE |
| CAYLIN NORRIS | ON FILE |
| CAYLON HEADRICK | ON FILE |
| CAYMAN GRASS-GAGNON | ON FILE |
| CAYMAN POLLARD | ON FILE |
| CAYO RACH | ON FILE |
| CAYZE VELEZ | ON FILE |
| CAZ HABBICK | ON FILE |
| CBMA ENTERPRISES, LLC | ON FILE |
| CBRISTOPHER AGNIC | ON FILE |
| CBSW ENTERPRISES, LLC | ON FILE |
| CC MOLLISON | ON FILE |
| CC Quack LLC | jasonkcorey@yahoo.com |
| CC QUACK, LLC | ON FILE |
| CCHG LLC | ON FILE |
| CCI ENGEL | ON FILE |
| CCIX GLOBAL (HK) LIMITED | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CD BL DAVIES SUPER PTY LTD | ON FILE |
| CD MEINTJES | ON FILE |
| CDP INVESTISSEMENTS INC. | JMESTER@JONESDAY.COM |
| CDP INVESTISSEMENTS INC. | MAPROVOST@CDPQ.COM |
| CE YANG | ON FILE |
| CEACA IOAN GRIGORE | ON FILE |
| CEALIZAR SERRANO | ON FILE |
| CEANE DANIELLE MONTALVAO | ON FILE |
| CEANE DANIELLE MONTALVAO | ON FILE |
| CEANE DANIELLE MONTALVAO | ON FILE |
| CEARA BYRD | ON FILE |
| CEARA DALY CARNEY | ON FILE |
| CEASAR ARAULA | ON FILE |
| CEASAR SADIO | ON FILE |
| CEBASTIAN VÄHI | ON FILE |
| CEBIEN DIEUJUSTE | ON FILE |
| CEBO GWALA | ON FILE |
| CEBOLENKOSI UNATHI ZONDI | ON FILE |
| CEBRAIL ALP | ON FILE |
| CEBRAIL OZEN | ON FILE |
| CEC CA | ON FILE |
| CECE COLLINS | ON FILE |
| CECE HIDAYATULLOH | ON FILE |
| CECE WOO | ON FILE |
| CECELIA AIKEN | ON FILE |
| CECELIA KANARA | ON FILE |
| CECELIA MASTIN | ON FILE |
| CECH, TOMAS | ON FILE |
| CECI CECI | ON FILE |
| CECIL  SAMSON | ON FILE |
| CECIL  SAMUEL | ON FILE |
| Cecil Ashby | ON FILE |
| CECIL ASHBY | ON FILE |
| CECIL CLENDENING | ON FILE |
| CECIL CORDER | ON FILE |
| CECIL DAVIS | ON FILE |
| CECIL DON | ON FILE |
| CECIL E CANTON | ON FILE |
| CECIL EBUBE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CECIL EGWUATU | ON FILE |
| CECIL G MCCANN | ON FILE |
| CECIL GRIMES JR | ON FILE |
| CECIL HATTON | ON FILE |
| CECIL JOHNSON JR | ON FILE |
| CECIL LAU | ON FILE |
| CECIL NELSON | ON FILE |
| CECIL ONODERA | ON FILE |
| CECIL OSEI | ON FILE |
| CECIL OSEI-OFOSUHENE | ON FILE |
| CECIL RICHARDSON | ON FILE |
| CECIL RUSSELL | ON FILE |
| CECIL SCOTT | ON FILE |
| CECIL SMITH | ON FILE |
| CECIL SMITH | ON FILE |
| CECIL SPOTSWOOD | ON FILE |
| CECIL STANCIL | ON FILE |
| CECIL STEPHENSON | ON FILE |
| CECIL TAMEZ | ON FILE |
| CECIL TOUCHON | ON FILE |
| CECIL VIRAPEN | ON FILE |
| CECIL WARDEN | ON FILE |
| CECIL WAYNE OVERSTREET | ON FILE |
| CÉCILE  MEZON | ON FILE |
| CECILE BIZET | ON FILE |
| CECILE CARREA | ON FILE |
| CECILE CARRERE | ON FILE |
| CÉCILE CECILE | ON FILE |
| CECILE CLAUDIO | ON FILE |
| CECILE EHOUMI J BOKO JAMES | ON FILE |
| CECILE ELLERON | ON FILE |
| CECILE FRERES | ON FILE |
| CÉCILE GERBAEZ | ON FILE |
| CECILE LEON | ON FILE |
| CÉCILE LEVADOU | ON FILE |
| CECILE LUPO FORTICH | ON FILE |
| CECILE MACIAS | ON FILE |
| CECILE MONNET | ON FILE |
| CECILE PAPLEUX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CECILE POKORNY | ON FILE |
| CECILE REGNARD | ON FILE |
| CECILE SALOU | ON FILE |
| CECILE SOUKSAVANH | ON FILE |
| CECILE TAYMANS | ON FILE |
| CÉCILE VIANIN | ON FILE |
| CECILIA  BALBUENA | ON FILE |
| CECILIA  CHEN | ON FILE |
| CECILIA  DECOTTO | ON FILE |
| CECILIA  DEQUENA | ON FILE |
| CECILIA  OLUGBENGA-ADEBAYO | ON FILE |
| CECILIA  PANIAGUA | ON FILE |
| CECILIA  PEARS | ON FILE |
| CECILIA  PUCHETA | ON FILE |
| CECILIA  TESSE | ON FILE |
| CECILIA  VELASCO | ON FILE |
| CECILIA ACOSTA | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGRAZ | ON FILE |
| CECILIA AGUIRRE DE LA CAMARA | ON FILE |
| CECILIA ALICIA JIMENEZ | ON FILE |
| CECILIA ANDERSSON | ON FILE |
| CECILIA ANDRÉS | ON FILE |
| CECILIA ARIAS | ON FILE |
| CECILIA ARMENDARIZ | ON FILE |
| CECILIA AYALA BADÍA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CECILIA AYALA RAMIREZ | ON FILE |
| CECILIA BAETTI | ON FILE |
| CECILIA BEDOYA | ON FILE |
| CECILIA BELEN LUDUENA | ON FILE |
| CECILIA BENITEZ | ON FILE |
| CECILIA BENITEZ | ON FILE |
| CECILIA BLAKELEY | ON FILE |
| CECILIA BROCHERO | ON FILE |
| CECILIA BULACIO | ON FILE |
| CECILIA CANTERO | ON FILE |
| CECILIA CHAN | ON FILE |
| CECILIA CHAU | ON FILE |
| CECILIA CONRADIE | ON FILE |
| CECILIA CONSTANZA ALBARRACIN | ON FILE |
| CECILIA CONTRERAS | ON FILE |
| CECILIA DA SILVA | ON FILE |
| CÉCILIA DE PREUX | ON FILE |
| CECILIA DEL CARMEN PIZARRO PIZARRO | ON FILE |
| CECILIA DEL ROCIO CARRILLO ARTEAAGA | ON FILE |
| CECILIA DELLANTONE SPEDICATO | ON FILE |
| CECILIA DIGHIERO | ON FILE |
| CECILIA DIGOVIC | ON FILE |
| CECILIA DIOP | ON FILE |
| CECILIA DOUGHERTY | ON FILE |
| CECILIA EDELINE ROZÈS | ON FILE |
| CECILIA ELISA MOKWENA | ON FILE |
| CECILIA FARIAS | ON FILE |
| CECÍLIA FARKAS | ON FILE |
| CECILIA FRANCO | ON FILE |
| CECILIA GARCIA | ON FILE |
| CECILIA GARCÍA | ON FILE |
| CECILIA GARCIA PIZALES | ON FILE |
| CECILIA GATTI | ON FILE |
| CECILIA GHISLETTI | ON FILE |
| CECILIA GOLEZ | ON FILE |
| CECILIA GÓMEZ | ON FILE |
| CECILIA GREEN | ON FILE |
| CECILIA GREY-COKER | ON FILE |
| CECILIA HERRERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CECILIA HERRERA | ON FILE |
| CECILIA HOLLMERUS | ON FILE |
| CECILIA ISABEL BRITOS | ON FILE |
| CECILIA ISABEL RODRIGUEZ | ON FILE |
| CECILIA ISICKE QUINTEIRO | ON FILE |
| CECILIA JAMAROLIN | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA JUDITH AGRAZ | ON FILE |
| CECILIA KARLSSON | ON FILE |
| CECILIA KORSAK | ON FILE |
| CECILIA KUHN | ON FILE |
| CECILIA LARA | ON FILE |
| CECILIA LEGUIZAMÓN | ON FILE |
| CECILIA LOPEZ | ON FILE |
| CECILIA MABEL MAGARINXXOS | ON FILE |
| CECILIA MAGDALENA AYALA RAMIREZ | ON FILE |
| CECILIA MARGARETA ROA TOREN | ON FILE |
| CECILIA MARIA BELEN TOLABA | ON FILE |
| CECILIA MARINA ZUNGRI | ON FILE |
| CECILIA MAZZOLDI | ON FILE |
| CECILIA MICAELA TULIAN | ON FILE |
| CECILIA MILAGROS BETES | ON FILE |
| CECILIA MITCHELL | ON FILE |
| CECILIA MONTENEGRO | ON FILE |
| CECILIA MORENO | ON FILE |
| CECILIA N ABANOBI | ON FILE |
| CECILIA NATIVIDAD | ON FILE |
| CECILIA NZIMA | ON FILE |
| CECILIA OBY | ON FILE |
| CECILIA OKUGO | ON FILE |
| CECILIA PADILLA | ON FILE |
| CECILIA PANIAGUA | ON FILE |
| CECILIA PANQUEVA MORA | ON FILE |
| CECILIA PERALTA | ON FILE |
| CECILIA PERDOMO | ON FILE |
| CECILIA PHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CECILIA PRIETO | ON FILE |
| CECILIA RAFIEI | ON FILE |
| CECILIA RAMON | ON FILE |
| CECILIA RAMOS | ON FILE |
| CECILIA RASTELLI | ON FILE |
| CECILIA REIS | ON FILE |
| CECILIA RISCO | ON FILE |
| CECILIA ROFFE | ON FILE |
| CECILIA ROSSI | ON FILE |
| CECILIA SÁNCHEZ | ON FILE |
| CECILIA SANGIORGIO | ON FILE |
| CECILIA SEEN LOUIE | ON FILE |
| CECILIA SISON | ON FILE |
| CECILIA STEGER | ON FILE |
| CECILIA STROPPOLO | ON FILE |
| CECILIA TARNOVSCHI | ON FILE |
| CECILIA TEMPLE | ON FILE |
| CECILIA TEMPLE | ON FILE |
| CECILIA TORRES-TOLEDO | ON FILE |
| CECILIA TRAN | ON FILE |
| CECILIA UHR | ON FILE |
| CECILIA USBERTI | ON FILE |
| CECILIA VALENCIA | ON FILE |
| CECILIA VANINA ONTIVEROS | ON FILE |
| CECILIA VARGAS | ON FILE |
| CECILIA VAZQUEZ SANCHEZ | ON FILE |
| CECILIA VICENTA DE LUNA | ON FILE |
| CECILIA WATT | ON FILE |
| CECILIA ZAVALA FRIAS | ON FILE |
| CECILIANO DO NASCIMENTO | ON FILE |
| CECILIE APOL | ON FILE |
| CECILIE BERNER HARDEN | ON FILE |
| CECILIE HAMMER | ON FILE |
| CECILIE KRISTOFFERSEN | ON FILE |
| CECILIE MASTADØY | ON FILE |
| CECILIE NIELSEN | ON FILE |
| CECILIE TRÆHOLT | ON FILE |
| CECILIIA OT. BROSCHERO | ON FILE |
| CECILINE THAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CECILIO AMIL | ON FILE |
| CECILIO INNISS | ON FILE |
| CECILIO MONTALVO | ON FILE |
| CECILIO OBIASADA | ON FILE |
| CECILIO VALDEZ | ON FILE |
| CECILITO HERNANDEZ | ON FILE |
| CECILLE ANGELES | ON FILE |
| CECILLE MARIE SALES | ON FILE |
| CECILLE SANIEGA | ON FILE |
| CECILY ALGERA | ON FILE |
| CECILY ARMENGOL | ON FILE |
| CECILY EDMOND | ON FILE |
| CECILY MAY | ON FILE |
| CECLAIRE LENEUS | ON FILE |
| CED RICK FLORES | ON FILE |
| CEDALIA DE JESUS | ON FILE |
| CEDAR BURNETTE | ON FILE |
| CEDAR BYTE | ON FILE |
| CEDAR EDELL | ON FILE |
| CEDAR PASORI | ON FILE |
| Cedar Real Estate | ramzisoueid@hotmail.com |
| CEDAR REAL ESTATE LLC | ON FILE |
| Cedar Real Estate LLC | ramzisoueid@hotmail.com |
| CEDAR RIHANI | ON FILE |
| CEDAR VALLEY HOLDINGS LLC | ON FILE |
| CEDERIC ALAIN J VAN HOECKE | ON FILE |
| CÉDERIC VERHELST | ON FILE |
| CEDERICK REED | ON FILE |
| CEDO TOKANOVIC | ON FILE |
| CEDOMIR CURCIC | ON FILE |
| CEDOMIR RACKOV | ON FILE |
| CEDOMIR VITOROVIC | ON FILE |
| Cedric | cmainguy@gmail.com |
| CÉDRIC AUDOYNAUD | ON FILE |
| CEDRIC BELTRAME | ON FILE |
| Cedric Dewberry | ON FILE |
| CEDRIC DEWBERRY | ON FILE |
| CÉDRIC DI MARCO | ON FILE |
| CEDRIC GOBBER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CEDRIC HERZOG | ON FILE |
| CEDRIC HILL JR | ON FILE |
| CÉDRIC LIGNKN | ON FILE |
| CEDRIC LISO | ON FILE |
| CÉDRIC MARQUET | ON FILE |
| CEDRIC OPPLIGER | ON FILE |
| CÉDRIC REFRAY | ON FILE |
| CEDRIC STOUT | ON FILE |
| CÉDRIC TIOUKA | ON FILE |
| CÉDRIC VARONIER | ON FILE |
| CÉDRIC ABSALON | ON FILE |
| CEDRIC ADOLPHE | ON FILE |
| CEDRIC ALGAIN | ON FILE |
| CEDRIC ALLAIN | ON FILE |
| CEDRIC ALLARD | ON FILE |
| CEDRIC AMARA | ON FILE |
| CÉDRIC ANDREU | ON FILE |
| CEDRIC ANDREWS | ON FILE |
| CEDRIC APER | ON FILE |
| CEDRIC ARNAUD STEPHANE LIONEL MENARDO | ON FILE |
| CEDRIC ASSANTE | ON FILE |
| CEDRIC BAECHLER | ON FILE |
| CEDRIC BARRERA | ON FILE |
| CEDRIC BASCOT | ON FILE |
| CEDRIC BAUDOUIN | ON FILE |
| CEDRIC BAVRÉ | ON FILE |
| CÉDRIC BEGHIN | ON FILE |
| CÉDRIC BELLON | ON FILE |
| CÉDRIC BELOT | ON FILE |
| CÉDRIC BERNARD | ON FILE |
| CEDRIC BERTHOD | ON FILE |
| CÉDRIC BLANCO | ON FILE |
| CÉDRIC BLEUSE | ON FILE |
| CEDRIC BOERMA | ON FILE |
| CEDRIC BOSTON | ON FILE |
| CEDRIC BOURY | ON FILE |
| CEDRIC BOVAR | ON FILE |
| CEDRIC BRAVO | ON FILE |
| CÉDRIC BRECHBIEHL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CÉDRIC BRODIN | ON FILE |
| CEDRIC BROWN | ON FILE |
| CÉDRIC BRUNNARIUS | ON FILE |
| CEDRIC BRUNO GRANGE | ON FILE |
| Cedric Brusten | ON FILE |
| CEDRIC BRUSTEN | ON FILE |
| CÉDRIC BUD | ON FILE |
| CÉDRIC BUONO | ON FILE |
| CÉDRIC CABRERA | ON FILE |
| CÉDRIC CALECKI | ON FILE |
| CEDRIC CAMBIER | ON FILE |
| CEDRIC CANNIZZO | ON FILE |
| CÉDRIC CARBONNELLE | ON FILE |
| CÉDRIC CASSIN | ON FILE |
| CEDRIC CAZAL | ON FILE |
| CEDRIC CHALUT | ON FILE |
| CEDRIC CHAN | ON FILE |
| CÉDRIC CHARRIER | ON FILE |
| CÉDRIC CHARTAUD | ON FILE |
| CÉDRIC CHASSELOUP | ON FILE |
| CEDRIC CHETCUTI | ON FILE |
| CEDRIC CHEVAILLIOT | ON FILE |
| CÉDRIC CHEVRAT | ON FILE |
| CEDRIC CHRISTIE | ON FILE |
| CEDRIC CHRISTOPHE HATE | ON FILE |
| CEDRIC CHU LONG MEYER | ON FILE |
| CEDRIC CIVADE | ON FILE |
| CÉDRIC CLAVARET | ON FILE |
| CÉDRIC CLEENEWERCK DE CRAYENCOUR | ON FILE |
| CÉDRIC CLÉMENT | ON FILE |
| CEDRIC CLITHEROE | ON FILE |
| CÉDRIC COBBAN | ON FILE |
| CEDRIC CODRINGTON | ON FILE |
| CEDRIC COTAR | ON FILE |
| CEDRIC COUNORD | ON FILE |
| Cedric Counord | celwlt@kosmickangaroo.work |
| CEDRIC COURTOIS | ON FILE |
| CEDRIC CRESENS | ON FILE |
| CÉDRIC CRISPIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CEDRIC DE BOODT | ON FILE |
| CÉDRIC DE FALCO | ON FILE |
| CÉDRIC DE LA FOREST DIVONNE | ON FILE |
| CEDRIC DEBREE | ON FILE |
| CEDRIC DESAINTJAN | ON FILE |
| CÉDRIC DESRUISSEAUX | ON FILE |
| CÉDRIC DETHOIT | ON FILE |
| CÉDRIC DEVEZA | ON FILE |
| CEDRIC DEWAELE | ON FILE |
| CEDRIC DEWEER | ON FILE |
| CEDRIC DI CESARE | ON FILE |
| CEDRIC DIJAOUS | ON FILE |
| CEDRIC DONNART | ON FILE |
| CEDRIC DREIER | ON FILE |
| CEDRIC DREIER | ON FILE |
| CÉDRIC DREOSSO | ON FILE |
| CEDRIC DUBOIS | ON FILE |
| Cedric Dunkelmann | cedricdunkelmann.orders@gmail.com |
| CEDRIC DUNON | ON FILE |
| CEDRIC DURISCH | ON FILE |
| CÉDRIC EDRAGAS | ON FILE |
| CEDRIC EDWARD GRAHAM | ON FILE |
| CEDRIC EGAL | ON FILE |
| CEDRIC EGAN | ON FILE |
| CEDRIC EICHER | ON FILE |
| CEDRIC ELOY | ON FILE |
| CEDRIC EQUETER | ON FILE |
| CEDRIC ERIALE | ON FILE |
| CEDRIC ESTOR | ON FILE |
| CEDRIC FALZON | ON FILE |
| CÉDRIC FARHAT | ON FILE |
| CÉDRIC FAULLUMMEL | ON FILE |
| CÉDRIC FAVRE | ON FILE |
| CEDRIC FERNANDEZ | ON FILE |
| CEDRIC FERREIRA | ON FILE |
| CEDRIC FONTBONNE | ON FILE |
| CEDRIC FORTEMPS | ON FILE |
| CEDRIC FRANCOIS-ELIE | ON FILE |
| CÉDRIC FREIVOGEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CEDRIC FRELING | ON FILE |
| CEDRIC GAGNEUR | ON FILE |
| CEDRIC GAILLAND | ON FILE |
| CEDRIC GARGAUD | ON FILE |
| CÉDRIC GAYRAUD | ON FILE |
| CEDRIC GENET | ON FILE |
| CÉDRIC GEORGES | ON FILE |
| CEDRIC GHEZ | ON FILE |
| cedric goffin | ON FILE |
| CEDRIC GREEN | ON FILE |
| CEDRIC GRESS | ON FILE |
| CEDRIC GRESS | ON FILE |
| CEDRIC GUERIN | ON FILE |
| CÉDRIC GUETTE | ON FILE |
| CEDRIC GUILLEUX | ON FILE |
| CEDRIC GUIS | ON FILE |
| CEDRIC GURTNER | ON FILE |
| CÉDRIC HACK ROLLMANN | ON FILE |
| CÉDRIC HAEGELE | ON FILE |
| CEDRIC HANESSE | ON FILE |
| CEDRIC HATTIER | ON FILE |
| CEDRIC HAY | ON FILE |
| CÉDRIC HAZEU | ON FILE |
| CEDRIC HERLEDAN | ON FILE |
| CEDRIC HEURTIER | ON FILE |
| CEDRIC HOCINE | ON FILE |
| CEDRIC HOFFMANN | ON FILE |
| CÉDRIC HOLZER | ON FILE |
| CEDRIC HUBER | ON FILE |
| Cedric Huber | ON FILE |
| CEDRIC ISOARDI | ON FILE |
| CÉDRIC JACOB | ON FILE |
| CÉDRIC JACQUIER | ON FILE |
| CEDRIC JACQUOT | ON FILE |
| CEDRIC JANSSENS | ON FILE |
| CEDRIC JARLAUD | ON FILE |
| CEDRIC JEAN NICOLOSO | ON FILE |
| CÉDRIC JEANNE-ROSE | ON FILE |
| CEDRIC JOHAN SCHIPPERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CEDRIC JONATHAN LOPES | ON FILE |
| CEDRIC JOSEF BIELMANN | ON FILE |
| CÉDRIC JOSEPH | ON FILE |
| CÉDRIC KALONJI MFUNYI | ON FILE |
| CEDRIC KING | ON FILE |
| CEDRIC KORNEL ARDELJAN | ON FILE |
| CEDRIC KRADOLFER | ON FILE |
| CEDRIC KROLIS | ON FILE |
| CEDRIC LAMAIGNERE | ON FILE |
| CEDRIC LAMBOLEY | ON FILE |
| CÉDRIC LANDEROIN | ON FILE |
| CEDRIC LAROUZIERE | ON FILE |
| CEDRIC LAURENT SCHAFROTH | ON FILE |
| CEDRIC LAW | ON FILE |
| CEDRIC LE FOLL | ON FILE |
| CÉDRIC LE ROY | ON FILE |
| CÉDRIC LEBRUN | ON FILE |
| CEDRIC LECAS | ON FILE |
| CEDRIC LEFEBVRE | ON FILE |
| CEDRIC LEFEVRE | ON FILE |
| CEDRIC LEGARE | ON FILE |
| CEDRIC LEPAGE | ON FILE |
| CEDRIC LESTRAT | ON FILE |
| CEDRIC LHR | ON FILE |
| CEDRIC LIBASSI | ON FILE |
| CEDRIC LIGNIER | ON FILE |
| CEDRIC LIMOGES | ON FILE |
| CEDRIC LOCQUENEUX | ON FILE |
| CÉDRIC LONEUX | ON FILE |
| CÉDRIC LONEUX | ON FILE |
| CÉDRIC LONEUX | ON FILE |
| CEDRIC LOPEZ | ON FILE |
| CÉDRIC LOUIS-ALEXANDRE | ON FILE |
| CEDRIC LUSHIMA | ON FILE |
| CÉDRIC LUYPAERTS | ON FILE |
| CEDRIC MACIAN | ON FILE |
| CEDRIC MADON | ON FILE |
| CÉDRIC MAGREZ | ON FILE |
| CEDRIC MAINGUY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CEDRIC MAN HUN | ON FILE |
| CÉDRIC MANDRINI | ON FILE |
| CÉDRIC MARC K GOFFIN | ON FILE |
| CEDRIC MARCEL DIKA MANDENGUE | ON FILE |
| CEDRIC MARCHAND | ON FILE |
| CÉDRIC MARQUET | ON FILE |
| CEDRIC MARSAULT | ON FILE |
| CEDRIC MARSEGLIA | ON FILE |
| CÉDRIC MARTENS | ON FILE |
| CÉDRIC MARTINEZ | ON FILE |
| CÉDRIC MAUQUOI | ON FILE |
| CEDRIC MAURIN | ON FILE |
| CEDRIC MAYENCE | ON FILE |
| CEDRIC MAYER | ON FILE |
| CEDRIC MCGILL | ON FILE |
| Cedric Mcgill | cedricmcgill88@gmail.com |
| CÉDRIC MERLE | ON FILE |
| CÉDRIC MERTENS | ON FILE |
| CÉDRIC MEY | ON FILE |
| CEDRIC MEYER | ON FILE |
| CEDRIC MICHEL | ON FILE |
| CEDRIC MICKAEL DOS SANTOS | ON FILE |
| CEDRIC MILLER | ON FILE |
| CÉDRIC MONGEON | ON FILE |
| CEDRIC MONTEJO | ON FILE |
| CEDRIC MOSDELL | ON FILE |
| CEDRIC MOUAFO | ON FILE |
| CEDRIC MUET | ON FILE |
| CEDRIC NAJDEK | ON FILE |
| CEDRIC NANA | ON FILE |
| CEDRIC NEIBECKER | ON FILE |
| Cédric neibecker | plutoheart@protonmail.com |
| CEDRIC NELSON SR | ON FILE |
| CEDRIC NHINGSAVATH | ON FILE |
| CÉDRIC PALY | ON FILE |
| CEDRIC PAQUET | ON FILE |
| CEDRIC PARENT | ON FILE |
| CÉDRIC PARIS | ON FILE |
| CEDRIC PATROM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CEDRIC PEREZ | ON FILE |
| CÉDRIC PERRIN | ON FILE |
| CEDRIC PETERS | ON FILE |
| CÉDRIC PI | ON FILE |
| CEDRIC PIERRE MARIE GEORGES KREBS | ON FILE |
| CÉDRIC PIRO | ON FILE |
| CEDRIC PITTET | ON FILE |
| CÉDRIC PIZZAGALLI | ON FILE |
| CEDRIC PORTEBOEUF | ON FILE |
| CÉDRIC POUPEAU | ON FILE |
| CEDRIC PRIOUZEAU | ON FILE |
| CEDRIC RACHMAD | ON FILE |
| CEDRIC RACINE | ON FILE |
| CEDRIC RAMABULANA | ON FILE |
| CEDRIC RATTRAY | ON FILE |
| CÉDRIC RECKEL | ON FILE |
| Cedric Remy | ON FILE |
| CÉDRIC RIGAL | ON FILE |
| CÉDRIC RIMBERT | ON FILE |
| CÉDRIC ROBERT CHARLES | ON FILE |
| CEDRIC ROGER PIERRE ALLONSIUS | ON FILE |
| CEDRIC ROGERS | ON FILE |
| CEDRIC ROGET | ON FILE |
| CEDRIC ROSALES | ON FILE |
| CEDRIC ROSS | ON FILE |
| CEDRIC ROUANET | ON FILE |
| CEDRIC SANCHEZ | ON FILE |
| CEDRIC SANTIAGO | ON FILE |
| CEDRIC SENDRON | ON FILE |
| CEDRIC SERNA | ON FILE |
| CÉDRIC SIKA | ON FILE |
| CEDRIC SILLABER | ON FILE |
| CEDRIC SILVA | ON FILE |
| CEDRIC SIMARD | ON FILE |
| CEDRIC SIMPSON | ON FILE |
| CÉDRIC STOLL | ON FILE |
| CÉDRIC SVITEK | ON FILE |
| CEDRIC SYLVAIN AUGUSTE FRAVAL | ON FILE |
| CEDRIC TABIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CEDRIC TAYUHE | ON FILE |
| CEDRIC TEMPESTINI | ON FILE |
| CEDRIC TEZE | ON FILE |
| CÉDRIC THIBAUT DE MAISIÈRES | ON FILE |
| CEDRIC THOMAS | ON FILE |
| CEDRIC TORRE | ON FILE |
| CEDRIC TREVELL YOUNG | ON FILE |
| CEDRIC TROADEC | ON FILE |
| CEDRIC TROOST | ON FILE |
| CEDRIC VALLEPIN | ON FILE |
| CEDRIC VAN BEVEREN | ON FILE |
| CEDRIC VAREENE | ON FILE |
| CEDRIC VARRAY | ON FILE |
| CÉDRIC VD | ON FILE |
| CÉDRIC VERMARD | ON FILE |
| CÉDRIC VERVAECK | ON FILE |
| CEDRIC VISSERS | ON FILE |
| CEDRIC VORPE | ON FILE |
| CEDRIC WAHA | ON FILE |
| CÉDRIC WALDBURGER | ON FILE |
| CEDRIC WEI XIONG OH | ON FILE |
| CEDRIC WHETTEN | ON FILE |
| CEDRIC WINBUSH | ON FILE |
| CEDRIC YARISH FERLAND | ON FILE |
| CÉDRIC ZIMMER | ON FILE |
| CEDRICK AVERY | ON FILE |
| CEDRICK BACHELARD DJAMEGO SAOUDI NGANOU | ON FILE |
| CEDRICK MAGADA | ON FILE |
| CEDRICK NANTEL LALONDE | ON FILE |
| CEDRICK OUAGUED | ON FILE |
| CEDRICK RÉVÉILLÉ | ON FILE |
| CEDRICK SAMUEL | ON FILE |
| CEDRICK SIOUI | ON FILE |
| CEDRICK WATKINS | ON FILE |
| CÉDRIK CHARRIER | ON FILE |
| CEDRIK LAMARRE | ON FILE |
| CEDRIQUE AARDOOM | ON FILE |
| CEEANN RUSSELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CEEJAY FEDERICO | ON FILE |
| CEEJAY MILES XIONG | ON FILE |
| CEES  VAN EKRIS | ON FILE |
| CEES DE VALK | ON FILE |
| CEES DE VRIES | ON FILE |
| CEES JANNES  VAN DER LINDEN | ON FILE |
| CEES JANSEN | ON FILE |
| CEES PATER | ON FILE |
| CEES-JAN VAN DER MEIJ | ON FILE |
| CEFERINO FIGUEROA | ON FILE |
| CEFERINO TRILLANA | ON FILE |
| CEILIDH CURTIS | ON FILE |
| CEILIMA LOPEZ | ON FILE |
| CEITA BOSC | ON FILE |
| Cejda, Cody | ON FILE |
| CEJE FINANCE  LLC | ON FILE |
| cel | lorischwanbeck@gmail.com |
| CEL 2 CEL 2 | ON FILE |
| CEL MARTINEZ | ON FILE |
| CEL MILAN | ON FILE |
| CEL WALLET | ON FILE |
| CELAL EFE ISERI | ON FILE |
| CELAL KILIÇ | ON FILE |
| CELAL TOPCU | ON FILE |
| CELAL YAGLICALI | ON FILE |
| CELALEDDIN ÖZTÜRK | ON FILE |
| Celan, Antonija | ON FILE |
| CELANEES PARKER | ON FILE |
| Celcisus | julio@computer.org |
| Celcius | ON FILE |
| Celcius | ON FILE |
| Celcius | ON FILE |
| celcius | adamdavenport@gmail.com |
| Celcius | adiodiv@gmail.com |
| Celcius | aefinkbeiner@yahoo.com |
| celcius | aidin944@gmail.com |
| Celcius | allureflowerdecor@yahoo.com |
| celcius | andrewsx13@gmail.com |
| Celcius | andyadamek@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celcius | andyturner@me.com |
| Celcius | apallaria145@gmail.com |
| Celcius | aponte.kj@gmail.com |
| Celcius | babatunde.asifat@gmail.com |
| Celcius | bcsmithservicesllc@gmail.com |
| celcius | bellamoreno17@yahoo.com |
| Celcius | ben@reconprep.net |
| Celcius | bjjew@outlook.com |
| celcius | blazinjrb2008@gmail.com |
| Celcius | boughters169@gmail.com |
| Celcius | bps170@hotmail.com |
| Celcius | cbraughton@comcast.net |
| Celcius | charlesrpwtry@gmail.com |
| Celcius | chrissanders90@hotmail.com |
| Celcius | coinhawk777@protonmail.com |
| celcius | cpt_08@yahoo.com |
| celcius | dan.uyemura@gmail.com |
| Celcius | danalove@bellsouth.net |
| Celcius | danox@hotmail.co.uk |
| celcius | danrwiley3junk@gmail.com |
| Celcius | dilisioje@gmail.com |
| celcius | dphoude@gmail.com |
| Celcius | ebellcocog@gmail.com |
| celcius | eleal988@gmail.com |
| Celcius | email@timsasseen.com |
| Celcius | expertappaso@gmail.com |
| Celcius | firekracker1@yahoo.com |
| Celcius | frankediting@gmail.com |
| Celcius | gaarryungfu@hotmail.com |
| Celcius | garryungfu@hotmail.com |
| Celcius | ghubof1@gmail.com |
| Celcius | gohchenghui@gmail.com |
| Celcius | grivas928se@gmail.com |
| celcius | haran.crypto@gmail.com |
| celcius | hardiman9@gmail.com |
| Celcius | hfoglekbp@gmail.com |
| Celcius | hubhop@protonmail.com |
| Celcius | iamkinglia@gmail.com |
| Celcius | jatochnietdan@icloud.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Celcius | jenhan2003@gmail.com |
| Celcius | jerah.cameron@protonmail.com |
| celcius | jhearns@gmail.com |
| Celcius | jmizrachi1@gmail.com |
| Celcius | joemac79@gmail.com |
| Celcius | joemacstevens@icloud.com |
| celcius | jororivera@gmail.com |
| Celcius | justintzk@gmail.com |
| Celcius | jvgreszta@gmail.com |
| Celcius | jytomas@gmail.com |
| Celcius | k_madrigal92@hotmail.com |
| Celcius | kim.listorti@gmail.com |
| Celcius | krcraig1@comcast.net |
| Celcius | krystal4426@gmail.com |
| CELCIUS | lebars.didier@orange.fr |
| Celcius | lewisjr500@gmail.com |
| celcius | louiecanillas@gmail.com |
| Celcius | lydiawillems@protonmail.coml |
| celcius | lynnhajje27@gmail.com |
| Celcius | m.reppo@hotmail.com |
| Celcius | maciek.luczak@tlen.pl |
| celcius | malvich@icloud.com |
| celcius | marcuskjr@yahoo.dk |
| Celcius | matthew.metzger@yahoo.com |
| Celcius | meltedchocolate@gmail.com |
| Celcius | michael.kotlarchyk@gmail.com |
| celcius | mindyaharris@gmail.com |
| Celcius | nicholasromeo162534@gmail.com |
| Celcius | noe.tyler@gmail.com |
| Celcius | pedrommjoaquim@gmail.com |
| celcius | rafael_reyes13@icloud.com |
| celcius | rebeccadeering87@gmail.com |
| Celcius | rickyvento927@icloud.com |
| Celcius | sdamby@gmail.com |
| celcius | shashi.gandhi@gmail.com |
| celcius | sirkake38@gmail.com |
| Celcius | stalbeaux@protonmail.com |
| Celcius | stdriscoll@gmail.com |
| celcius | stephen@garriques.net |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| celcius | stille302@gmail.com |
| Celcius | sumlucky4@gmail.com |
| Celcius | suzannefrantti@gmail.com |
| celcius | tamara.rachman@gmail.com |
| Celcius | tbro47@gmail.com |
| Celcius | therealstmarie@gmail.com |
| celcius | tigruland@gmail.com |
| Celcius | tonoval@electroniks.net |
| celcius | vijv456@gmail.com |
| celcius | wramirezb@gmail.com |
| Celcius | yeehaw764@yahoo.com |
| celcius | alpmike@yahoo.com |
| celcius | anu_khosla@yahoo.co.uk |
| Celcius | awbilal22@gmail.com |
| Celcius | bradjus@hotmail.com |
| celcius | constancejf@gmail.com |
| Celcius | freshnewinvestments2018@gmail.com |
| Celcius | jeff_martin10@hotmail.com |
| Celcius | karner.sebastien@gmail.com |
| celcius | maund.michelle@yahoo.com |
| Celcius | nectarrose83@gmail.com |
| Celcius | rakesh5_dolphins@yahoo.com |
| celcius | stowellgreg@yahoo.com |
| Celcius | suratda@mosqhoy.com |
| celcius | tan65vw@gmail.com |
| celcius | tavionne17@gmail.com |
| celcius | trademrk66@aol.com |
| Celcius Defi | rajdeep.chakravarty@gmail.com |
| celcius exchange | laurenp21@hotmail.com |
| Celcius LLC | eddieluciano@msn.com |
| Celcius LLC | jlmartz7070@gmail.com |
| Celcius LLC | rbooke@gmail.com |
| Celcius LLC | rickyvento927@icloud.com |
| Celcius marion | jomar17@ziggo.nl |
| Celcius Network | annshin1@gmail.com |
| Celcius Network | cjkostes@yandex.com |
| celcius network | dennis.favreau@gmail.com |
| Celcius Network | dustindiperna@gmail.com |
| Celcius Network | ethcap@protonmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celcius Network | frankjacques@hushmail.com |
| Celcius Network | jorgesbona@gmail.com |
| CELCIUS NETWORK | joshstory@hotmail.com |
| Celcius Network | tsparks10@yahoo.com |
| Celcius Network | tsukkarieh@gmail.com |
| celcius network | ventemprentals@gmail.com |
| Celcius Network | bastien.portelli@outlook.fr |
| Celcius Network | pearlvepuri21@gmail.com |
| Celcius Network | sihle.ck@gmail.com |
| celcius network | trademrk66@aol.com |
| Celcius Network LLC | ashraful.hoque@gmail.com |
| Celcius Network LLC | b.corr@hotmail.com |
| Celcius Network LLC | dwei9355@gmail.com |
| Celcius Network LLC | fabulousday@protonmail.com |
| Celcius Network LLC | ginnyray2@gmail.com |
| Celcius Network LLC | justin.velasco@live.com |
| Celcius Network LLC | lcmartinez1204@yahoo.com |
| Celcius Network LLC | mattfreda02@gmail.com |
| celcius network llc | mmcgee@gmail.com |
| Celcius Network LLC | paulatzarr@gmail.com |
| Celcius Network LLC | temptationapparel@gmail.com |
| CELCIUS NETWORK LLC, et al | tboyer2647@yahoo.com |
| Celcius Network? | nassi.petrov@gmail.com |
| Celcsius | cbraughton@comcast.net |
| celcuis | ejc@latincafe.com |
| Celcuis | jenny@bonnersferryhomes.com |
| CELEDONIO IV JAMIS | ON FILE |
| CELEDONNE BANTUG | ON FILE |
| CELENA SEGOVIA | ON FILE |
| CELENE CHONG | ON FILE |
| CELENE CHONG | ON FILE |
| CELENE TINKHAM | ON FILE |
| CELERINO GARCIA | ON FILE |
| CELESTE JONES | ON FILE |
| CELESTE ABIGAIL GARCIA LIMAS | ON FILE |
| CELESTE ALEJANDRA CRUZ | ON FILE |
| CELESTE AMADOR MONTERO | ON FILE |
| CELESTE ARROYO | ON FILE |
| CELESTE BARREIRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CELESTE BENJAMIN | ON FILE |
| CELESTE BIRD | ON FILE |
| CELESTE CABANA | ON FILE |
| CELESTE CALCAGNO | ON FILE |
| CELESTE CAMINOS | ON FILE |
| CELESTE CASTILLO COPPAGE | ON FILE |
| CELESTE COZART | ON FILE |
| CELESTE DI FEBO | ON FILE |
| CELESTE FARIS | ON FILE |
| CELESTE GOH | ON FILE |
| CELESTE GRAVES | ON FILE |
| CELESTE HADLOW | ON FILE |
| CELESTE IVAÑEZ | ON FILE |
| CELESTE LEECH | ON FILE |
| CELESTE LOURETO | ON FILE |
| CELESTE MANFREDI | ON FILE |
| CELESTE MANTIERO | ON FILE |
| CELESTE MARIE CAPERELL | ON FILE |
| CELESTE MENDIOLA | ON FILE |
| CELESTE NAPOLI | ON FILE |
| CELESTE PUCCIO | ON FILE |
| CELESTE SALES | ON FILE |
| Celeste Sales | a99kitten@gmail.com |
| CELESTE SNG | ON FILE |
| CELESTE STEPHENS | ON FILE |
| CÉLESTE TOTET | ON FILE |
| Celeste Tran | ON FILE |
| CELESTE TRAN | ON FILE |
| CELESTE VARGAS | ON FILE |
| CELESTE VIDELA | ON FILE |
| CÉLESTE WUNDERLI | ON FILE |
| Celeste, Matthew | ON FILE |
| CELESTER HARRISON | ON FILE |
| CELESTIN BÜCHE | ON FILE |
| CELESTIN NGNABEUYE | ON FILE |
| CELESTIN THOMAS FERNANDES | ON FILE |
| Celestin, Michael | ON FILE |
| CELESTINA BOAKYE | ON FILE |
| CELESTINA DEL ROSARIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CELESTINA GAMBARO | ON FILE |
| CELESTINE ANYANWU | ON FILE |
| CELESTINE ATANGCHO | ON FILE |
| CELESTINE FAIRHALL | ON FILE |
| CELESTINE FRIDAY ANI | ON FILE |
| CELESTINE JOY ROSALES | ON FILE |
| CELESTINE KOONG | ON FILE |
| CELESTINE OBIORA | ON FILE |
| CELESTINO  COLLADO | ON FILE |
| CELESTINO GONÇALVES | ON FILE |
| CELESTINO III TOQUERO GUAN | ON FILE |
| CELESTINO ROSA | ON FILE |
| CELESTY LEE | ON FILE |
| CELI QUINTERO | ON FILE |
| CELIA BARRERA | ON FILE |
| CELIA BARRERA | ON FILE |
| CELIA CALDERA | ON FILE |
| CELIA CAMACHO-CHANN | ON FILE |
| CELIA CHU | ON FILE |
| CELIA DEETER | ON FILE |
| CELIA DUENAS | ON FILE |
| CELIA ELEONORA  GRUNWERG | ON FILE |
| CELIA FERNANDEZ JIMENEZ | ON FILE |
| CÉLIA FERRAMACHO | ON FILE |
| CELIA GALLO | ON FILE |
| CELIA HUGHELL | ON FILE |
| CELIA KEFI | ON FILE |
| CELIA LIENARD | ON FILE |
| CELIA LUCIA RAMÍREZ | ON FILE |
| CELIA M NAAN | ON FILE |
| CELIA MONJO | ON FILE |
| CELIA NUNES | ON FILE |
| CELIA NUNO | ON FILE |
| CELIA ORCERA RUIZ | ON FILE |
| CELIA PEÑA ARCO | ON FILE |
| CELIA PETRISSANS | ON FILE |
| CELIA PULIDO SANCHEZ | ON FILE |
| CELIA RAMONA ACOSTA | ON FILE |
| CELIA RITO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CELIA ROSA  CHOQUE | ON FILE |
| CELIA ROSSA LUNA | ON FILE |
| CELIA RUIZ | ON FILE |
| CELIA SALAZAR | ON FILE |
| CELIA STATLER | ON FILE |
| CELIA TAYLOR | ON FILE |
| CELIA TERTZAKIAN | ON FILE |
| CELIA TONG | ON FILE |
| CELIA VEIGA | ON FILE |
| CELIA VENTURA | ON FILE |
| CELIA VILARIÑO | ON FILE |
| CÉLIA WETZELS | ON FILE |
| Celia Wolef | ON FILE |
| CELIAN PEREIRA | ON FILE |
| CELIAN PRIEUR | ON FILE |
| CELICA DHARMAWAN | ON FILE |
| CELIEN SOUVAGIE | ON FILE |
| CELIL TURAN | ON FILE |
| CELILHAN BERGIN | ON FILE |
| CELIM EL GEBALY | ON FILE |
| CÉLIM OUNNOUGHI | ON FILE |
| CELINA  AUSLENDER | ON FILE |
| CELINA BARRIGA BARRIGA | ON FILE |
| CELINA CARÔTO | ON FILE |
| CELINA CHINYELU EZIKE | ON FILE |
| CELINA COSTA | ON FILE |
| CELINA CUEVAS | ON FILE |
| CELINA GIJON | ON FILE |
| CELINA GIMANG | ON FILE |
| CELINA KOSASIH | ON FILE |
| CELINA MAIRA GUTIERREZ | ON FILE |
| CELINA MANINI | ON FILE |
| CELINA MEJIA | ON FILE |
| CÉLINA NIM | ON FILE |
| CELINA PADILLA | ON FILE |
| CELINA VASQUEZ | ON FILE |
| CELINA VILLARROEL | ON FILE |
| CELINA WONG | ON FILE |
| CELINE  FRAPPREAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CELINE  SOW | ON FILE |
| CELINE ARDELET | ON FILE |
| CELINE BATINO | ON FILE |
| CELINE BEDOUI | ON FILE |
| CELINE BLOCHBERGER | ON FILE |
| CÉLINE BONIFACIO | ON FILE |
| CELINE BRIGITTE BORIES | ON FILE |
| CÉLINE BRUN BARONNAT | ON FILE |
| CELINE BULCKAEN | ON FILE |
| CELINE CHAIDRON | ON FILE |
| CELINE CHEUNG | ON FILE |
| CELINE CHITEL | ON FILE |
| CÉLINE DÄTWYLER | ON FILE |
| CELINE DE LA TORRE | ON FILE |
| CELINE DEGRYSE | ON FILE |
| CELINE D'HONT | ON FILE |
| CELINE DOS SANTOS | ON FILE |
| CELINE ENG | ON FILE |
| CELINE FABBI | ON FILE |
| CELINE FABBI | ON FILE |
| CELINE FARGES | ON FILE |
| CÉLINE FRIEDERICH | ON FILE |
| CÉLINE GAGNO | ON FILE |
| CÉLINE GALLON | ON FILE |
| CELINE GAVREL | ON FILE |
| CELINE HENG | ON FILE |
| CÉLINE HOCQUETTE | ON FILE |
| CELINE JACINTO | ON FILE |
| CELINE JEAN | ON FILE |
| CÉLINE KENNES | ON FILE |
| CELINE KHALAFIAN | ON FILE |
| CÈLINE LATHAM | ON FILE |
| CELINE LEE | ON FILE |
| CELINE LEFEBVRE | ON FILE |
| CELINE LEOW | ON FILE |
| CELINE LIM | ON FILE |
| CÉLINE MASSONET | ON FILE |
| CELINE MISPELAERE | ON FILE |
| CÉLINE NEVEU | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CELINE OW | ON FILE |
| CÉLINE PELLETIER | ON FILE |
| CELINE PEREIRA | ON FILE |
| CÉLINE PETITPRÉ | ON FILE |
| CELINE PHONG | ON FILE |
| CÉLINE SITBON | ON FILE |
| CELINE TEA | ON FILE |
| CELINE TEO | ON FILE |
| CÉLINE TERRAS | ON FILE |
| CELINE TOMKA | ON FILE |
| CELINE TUAZON | ON FILE |
| CELINE WANG | ON FILE |
| CELINE YEAP SHU WAN | ON FILE |
| CELINE YVETTE INGWERSEN | ON FILE |
| CELINNE DA COSTA | ON FILE |
| CELINO LUCA | ON FILE |
| Celio | freedomfighter3383@gmail.com |
| CELIO ALVES RIBEIRO | ON FILE |
| CELIO VASQUEZ | ON FILE |
| CELIS HÉCTOR | ON FILE |
| CELISA MORIN | ON FILE |
| CELISHA HUTCHINS | ON FILE |
| Celisius | pearce43200@protonmail.com |
| CELL PASSI | ON FILE |
| Cellco Partnership d/b/a Verizon Wireless | paul.adamec@verizon.com |
| Cellco Partnership d/b/a Verizon Wireless | paul.adamec@verizon.com |
| CELLINE ANCHETA | ON FILE |
| CELMA ARAUJO DA SILVA CELESTINO | ON FILE |
| CELMAR FONSECA GARCIA | ON FILE |
| CELMIRA ALOS | ON FILE |
| CELSA  MORALES BENITEZ | ON FILE |
| CELSA SANDEZ | ON FILE |
| CELSE MORENE | ON FILE |
| CELSIANS CARE FUND | ON FILE |
| CELSIANS COMMUNITY | ON FILE |
| Celsius | ON FILE |
| Celsius | ON FILE |
| Celsius | ON FILE |
| Celsius | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius | ON FILE |
| Celsius | ON FILE |
| Celsius | ON FILE |
| Celsius | ON FILE |
| Celsius | ON FILE |
| Celsius | ON FILE |
| Celsius | ON FILE |
| Celsius | ON FILE |
| Celsius | ON FILE |
| Celsius | ON FILE |
| Celsius | 4hawks@gmail.com |
| celsius | 50konbtc@gmail.com |
| celsius | 95deacon@gmail.com |
| Celsius | aaronfreeman@email.com |
| celsius | abancos@protonmail.com |
| Celsius | acole@email.com |
| Celsius | adam.carter625@gmail.com |
| Celsius | adamwashere@gmail.com |
| celsius | adanzy33@gmail.com |
| Celsius | aelisk@gmail.com |
| Celsius | akira.nagamitsu@gmail.com |
| Celsius | akshan.dayal@outlook.com |
| celsius | alasdairbrightwell@gmail.com |
| Celsius | albert.a.aguilera@gmail.com |
| Celsius | albsj11@gmail.com |
| celsius | alexflig95@gmail.com |
| Celsius | alexlevin26@gmail.com |
| Celsius | almeidac533@gmail.com |
| Celsius | aloke.fernandes@gmail.com |
| celsius | alondra.merazxm@gmail.com |
| Celsius | amasonprime2020abc@gmail.com |
| Celsius | ameunier@bresnan.net |
| Celsius | amylynnmatteson@gmail.com |
| Celsius | anant.panthri@gmail.com |
| Celsius | andrewvfreeborn@gmail.com |
| Celsius | annabellexoxo@ymail.com |
| Celsius | anotherpepper@gmail.com |
| Celsius | anthonykingston@hotmail.com |
| Celsius | anthonytalamantez1@gmail.com |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius | anwamo@gmail.com |
| Celsius | ao944@hotmail.com |
| Celsius | arauzjr@gmail.com |
| Celsius | arbrugal@gmail.com |
| Celsius | areiss68@yahoo.com |
| celsius | arellanoromeo19@gmail.com |
| Celsius | arik19@gmail.com |
| Celsius | aron.moberg@gmail.com |
| celsius | arthurborquez@gmail.com |
| celsius | arudosky@msn.com |
| Celsius | aselrod@gmail.com |
| Celsius | audebert.jb@gmail.com |
| Celsius | austinmuth@gmail.com |
| Celsius | b.sleeth@me.com |
| Celsius | baggam30@gmail.com |
| Celsius | bairakinthevolta@gmail.com |
| Celsius | bamaknine@yahoo.com |
| celsius | bassjt1@gmail.com |
| Celsius | ben.addison89@hotmail.co.uk |
| Celsius | benballstaedt@icloud.com |
| Celsius | benjamin.trewin@gmail.com |
| Celsius | bethscartrette@gmail.com |
| celsius | betts_77@hotmail.com |
| Celsius | bevantoerien@hotmail.com |
| celsius | billfiorella@gmail.com |
| celsius | bills@payamps.com |
| Celsius | bingham.j@icloud.com |
| celsius | bitek@protonmail.com |
| Celsius | bobbybrown24@gmail.com |
| Celsius | bobbyme@gmail.com |
| Celsius | bobiepardilla@protonamil.com |
| celsius | botrosj1@gmail.com |
| Celsius | bradafarrar@gmail.com |
| Celsius | bredatw@gmail.com |
| Celsius | brent.cordeiro@gmail.com |
| Celsius | brian.j.murdock@gmail.com |
| Celsius | brian@igrouptech.com |
| Celsius | brunoss10@gmail.com |
| Celsius | brw2121@protonmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius | calvinhui@protonmail.com |
| Celsius | carelliadam@gmail.com |
| Celsius | catiamargaridabaista@gmail.com |
| Celsius | catiamargaridabatista@gmail.com |
| Celsius | cee.reign@gmail.com |
| Celsius | celsius.claims.stretto@brianj.sent.com |
| Celsius | celsius@mybc.in |
| Celsius | chad@eastcoastfirm.com |
| Celsius | charlottebhil@hotmail.com |
| Celsius | charlottebhill@hotmail.com |
| celsius | charlottehowe@hotmail.com |
| Celsius | chieftimbuck2@gmail.com |
| celsius | chihoiyin@gmail.com |
| celsius | chindaratc@yahoo.com |
| Celsius | chris.j.espo@gmail.com |
| Celsius | chris@sledge.cc |
| Celsius | chriscolatos@yahoo.com |
| Celsius | christianbewley@gmail.com |
| Celsius | christopher.j.schumacher@gmail.com |
| Celsius | chriswadecampbell@gmail.com |
| Celsius | chumorah@gmail.com |
| celsius | chvinces@yahoo.com |
| Celsius | cirezende@hotmail.com |
| Celsius | ckeen123@gmail.com |
| Celsius | clare.moxley@gmail.com |
| celsius | cmp238@nau.edu |
| Celsius | codyray6212@gmail.com |
| Celsius | coen.hannink@gmail.com |
| Celsius | colintchung@live.com |
| Celsius | comf78@yahoo.com |
| celsius | cozyp@protonmail.com |
| Celsius | craigcunningham2@gmail.com |
| Celsius | creedog31@gmail.com |
| Celsius | crossfitkitten@gmail.com |
| Celsius | crypto@imagearmorpt.com |
| celsius | cryptosbj@pm.me |
| celsius | cryptykcashout@gmail.com |
| Celsius | csanto16@gmail.com |
| Celsius | cstep2@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius | cydni@cmwilliam.com |
| celsius | d@drhanson.dev |
| Celsius | daichovodawn@gmail.com |
| Celsius | damadake@comcast.net |
| Celsius | damo87_@hotmail.com |
| celsius | danbovilsky@gmail.com |
| Celsius | dancastano6@gmail.com |
| Celsius | daniel.skid94@gmail.com |
| Celsius | danielbarrera@protonmail.com |
| Celsius | danielgiraldo77@gmail.com |
| Celsius | danielle@emaildanielle.com |
| celsius | danielmartinez0011@gmail.com |
| Celsius | danielsattler1111@gmail.com |
| Celsius | dantono10@gmail.com |
| Celsius | dasht85@hotmail.com |
| celsius | davenoelandodin@gmail.com |
| Celsius | daveonater@aol.com |
| Celsius | dazkiwb@gmail.com |
| Celsius | dcdalton.2@gmail.com |
| Celsius | def_ebee@pm.me |
| celsius | derrickwalls72@gmail.com |
| Celsius | derris90@gmail.com |
| Celsius | des.russo1@gmail.com |
| Celsius | detroitpistonsmsu@gmail.com |
| Celsius | dev.warwick@live.com |
| Celsius | diegox3@hotmail.com |
| Celsius | diugasm@gmail.com |
| Celsius | dmayell@gmail.com |
| Celsius | dmleidich@gmail.com |
| Celsius | dolson@me.com |
| Celsius | dominicbirley@yahoo.com |
| Celsius | doobiecat21@yahoo.com.au |
| celsius | dr_zauis@hotmail.com |
| Celsius | drdanlazzari@gmail.com |
| Celsius | dreadsound@hotmail.com |
| celsius | drnishpatel@yahoo.com |
| Celsius | dronesandbass@gmail.com |
| Celsius | drtimgunn@gmail.com |
| Celsius | duncan.turner.2dg@gmail.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius | dystrucktor@gmail.com |
| Celsius | eatpraymaui@gmail.com |
| Celsius | ed_411@hotmail.com |
| Celsius | edhfd@hotmail.com |
| Celsius | ediaz1212@protonmail.com |
| celsius | edward@groproduce.com |
| Celsius | edwardgeorge33@yahoo.com |
| Celsius | elempel@gmail.com |
| Celsius | emynoelle97@yahoo.com |
| Celsius | erikbower@hotmail.com |
| celsius | ernandosolis@gmail.com |
| Celsius | eugeneeckman@gmail.com |
| Celsius | eventroll@hotmail.ca |
| Celsius | evh5150forever@protonmail.com |
| Celsius | ewers.craig@icloud.com |
| celsius | ezechielorskiritchie@gmail.com |
| Celsius | f.warren00@gmail.com |
| Celsius | fchan531@yahoo.com |
| Celsius | feifel.shari@gmail.com |
| Celsius | fin4747@gmail.com |
| celsius | fliers222@yahoo.com |
| Celsius | florizakhoury@hotmail.com |
| Celsius | fluffbar@gmail.com |
| Celsius | forthecrown2@gmail.com |
| Celsius | foskinj@yahoo.com |
| celsius | fouadpc@hotmail.com |
| Celsius | frank.xu@hotmail.com |
| Celsius | fultz.holly@gmail.com |
| Celsius | garystucker@gmail.com |
| Celsius | gavin12614@gmail.com |
| Celsius | georgecposton@gmail.com |
| Celsius | germanc10@hotmail.com |
| Celsius | gilchrist.horace@gmail.com |
| Celsius | gkloveless@gmail.com |
| Celsius | grant.lachlan.j@gmail.com |
| Celsius | greg@gregnotzelman.co.nz |
| Celsius | gregdrake@protonmail.com |
| Celsius | greglean@gmail.com |
| Celsius | h.leerosenberg@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius | hamill.seth@gmail.com |
| Celsius | hannibal2k3@gmail.com |
| Celsius | harrissean@comcast.net |
| Celsius | hawkmtp69@gmail.com |
| Celsius | heat4m@yahoo.com |
| celsius | hectorsalas@mail.weber.edu |
| Celsius | hidannyv@gmail.com |
| Celsius | hideakin@hotmail.com |
| Celsius | highendrealestatebcn@gmai.com |
| Celsius | hkarlsen1510@gmail.com |
| Celsius | hm.koorey@yahoo.com |
| Celsius | hooknmouph@protonmail.com |
| Celsius | hugh@ithinkanidea.com |
| celsius | hyonc2795@gmail.com |
| Celsius | ijespinoza00@gmail.com |
| Celsius | ilonacerminara@yahoo.com |
| Celsius | immanental@gmail.com |
| Celsius | info@ghwebsiteproductions.com |
| Celsius | inoiphones@gmail.com |
| Celsius | iriedawta@outlook.com |
| Celsius | isaacaviles@gmail.com |
| Celsius | isamu49@gmail.com |
| Celsius | jabell777@gmail.com |
| celsius | jacquemus21@gmail.clm |
| celsius | jacrore@gmail.com |
| Celsius | jajense@gmail.com |
| Celsius | james.knox.thorn@gmail.com |
| Celsius | james@wilsonhaven.com |
| Celsius | janteycarey@gmail.com |
| Celsius | jareddsouthard@gmail.com |
| Celsius | jasmine.wyche@celsius.network |
| Celsius | jasminewyche@celsius.network |
| Celsius | jason.alvarez@gmail.com |
| Celsius | jason@jpgottech.com |
| celsius | jason_buckingham@yahoo.com |
| Celsius | jasonnhardin@gmail.com |
| celsius | jbuff33@me.com |
| celsius | jcabc22@gmail.com |
| Celsius | jde_777@hotmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius | jdhines@outlook.com |
| Celsius | jdotabitcoin@gmail.com |
| Celsius | jdryan@lakeheadu.ca |
| Celsius | jedidiahsalyards@gmail.com |
| Celsius | jeff.scheinin@gmail.com |
| Celsius | jeff.sill@gmail.com |
| Celsius | jeff_acs@yahoo.com |
| Celsius | jenn@jenniferbagwell.com |
| CELSIUS | jeremy4091@gmail.com |
| Celsius | jeremyuw10@protonmail.com |
| Celsius | jermaine0321@gmail.com |
| Celsius | jerryjvu@gmail.com |
| Celsius | jessica.ellis2010@gmail.com |
| Celsius | jessicagrant238@gmail.com |
| Celsius | jg.8383@gmail.com |
| Celsius | jheffer86@hotmail.com |
| Celsius | jihad.abdalla@gmail.com |
| Celsius | jimmypurchase@live.com |
| Celsius | jkasten1@asu.edu |
| Celsius | jklin21@gmail.com |
| Celsius | jkositsawat@hotmail.com |
| Celsius | jlgoodie@protonmail.com |
| Celsius | jmoore786@yahoo.com |
| Celsius | jmorg68@yahoo.com |
| Celsius | joannabpark1@gmail.com |
| Celsius | joaolopesmira@gmial.com |
| Celsius | joepinkey6644@gmail.com |
| Celsius | joerubin@gmail.com |
| Celsius | joey.ajmax@gmail.com |
| Celsius | johanlombaard1971@gmail.com |
| Celsius | john.wade.kelly@gmail.com |
| Celsius | jonmycroft@yahoo.com |
| Celsius | joseph_sekel@hotmail.com |
| Celsius | josh.barsch@gmail.com |
| Celsius | joshkluge@gmail.com |
| Celsius | jovetic@gmail.com |
| CELSIUS | jpanesar@gmail.com |
| Celsius | jrosaasen@gmail.com |
| Celsius | jruttler@protonmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius | jsaake@gmail.com |
| celsius | jt.anthony@yahoo.com |
| Celsius | ju.rob.haze1@gmail.com |
| CELSIUS | juan.fernandez1985@yahoo.com |
| Celsius | juan.garcia@celsius.network |
| Celsius | julioacolon@hotmail.com |
| Celsius | jupiter9x@protnmail.com |
| celsius | justin.tuley@gmail.com |
| celsius | jvp9286@hotmail.com |
| Celsius | jzautonapa@comcast.net |
| Celsius | k@keatly.com |
| Celsius | k8i5s7a4p1oo@protonmail.com |
| celsius | kaivan.kankaria@gmail.com |
| Celsius | kakkdog@aol.com |
| celsius | kameshwarang@gmail.com |
| Celsius | kane8675@gmail.com |
| Celsius | kangisman@gmail.com |
| Celsius | kazeemramsahai@gmail.com |
| celsius | kcollura@hotmail.com |
| Celsius | keenan.hinz@icloud.com |
| celsius | kellie-tony@bigpond.com |
| Celsius | kellykiger@rocketmail.com |
| Celsius | kellytaylor2018@gmail.com |
| CELSIUS | kenmoore_98@yahoo.com |
| Celsius | kevinchanthasiriphan@gmail.com |
| Celsius | kevinop@live.com |
| Celsius | kgroh05@gmail.com |
| Celsius | khiemvdo@gmail.com |
| Celsius | kierenmcgoldrick@gmail.com |
| Celsius | kikiirene@ymail.com |
| celsius | kikobsa@protonmail.com |
| Celsius | kimmy975@gmail.com |
| Celsius | kinpatsu63@hotmail.com |
| Celsius | kipcanyon@gmail.com |
| Celsius | kitsonp@gmail.com |
| Celsius | klingbeil2010@gmail.com |
| Celsius | kliskey@live.com |
| Celsius | kmash@apscuf.org |
| Celsius | kmle1977@gmail.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius | kriva785@gmail.com |
| Celsius | ksundaram01@gmail.com |
| Celsius | kunjthacker2008@gmail.com |
| Celsius | kylejkaestner@gmail.com |
| Celsius | lacobyphillips12@gmail.com |
| CELSIUS | lanceangus@sbcglobal.net |
| Celsius | laurencemauricehall@gmail.com |
| Celsius | ledfloyd87@gmail.com |
| Celsius | len@ec2strategies.com |
| Celsius | leonard_ceja@yahoo.com |
| celsius | lindy.merwin@gmail.com |
| Celsius | lisa@iminmusic.com |
| Celsius | lschalen@yahoo.com |
| Celsius | lucky5leaves@gmail.com |
| celsius | lwoodmsu@gmail.com |
| Celsius | m@temper.ai |
| celsius | m4444rk@protonmail.com |
| Celsius | madcaleb1@gmail.com |
| celsius | madiedv@gmail.com |
| Celsius | mail@thomasbrunner.ch |
| celsius | mallanewton@gmail.com |
| celsius | mandango42@hotmail.com |
| celsius | mannvsmachine@me.com |
| Celsius | mantolini@alumni.wvsom.edu |
| Celsius | marc.buiter@gmail.com |
| Celsius | marcus.faraj@gmail.com |
| Celsius | maricetp22@gmail.com |
| Celsius | mark1234t@gmail.com |
| Celsius | markdelliott@gmail.com |
| Celsius | marklhagge@gmail.com |
| Celsius | martief@gmail.com |
| Celsius | martin.crypto@gmx.com |
| Celsius | martinhnelsob@gmail.com |
| Celsius | mateenmotavaf@gmail.com |
| Celsius | matt.arvan@gmail.com |
| Celsius | matt.t.hoff@gmail.com |
| Celsius | mattberger4@gmail.com |
| celsius | mattcanty15@gmail.com |
| Celsius | max.power369@protonmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius | maxprograms@protonmail.com |
| Celsius | mboudreaux3@att.net |
| Celsius | mcurdo@protonmail.com |
| Celsius | md6@me.com |
| Celsius | mdwhitington@sbcglobal.net |
| Celsius | mdyar02@yahoo.com |
| Celsius | medredge@gmail.com |
| Celsius | meenasiva6@gmail.com |
| Celsius | megfaibisch@gmail.com |
| celsius | melodye.martin@gmail.com |
| Celsius | mhelioti@gmail.com |
| celsius | michael.thanh.nguyen@gmail.com |
| Celsius | michaelgleba@yahoo.com |
| Celsius | michbit@protonmail.com |
| Celsius | micheal_mcneil@hotmail.com |
| celsius | michelle_monin2000@yahoo.com |
| Celsius | mikedepugh@gmail.com |
| celsius | mirellaluciano@msn.com |
| celsius | misterottmail@gmail.com |
| Celsius | mitchelllamont88@gmail.com |
| celsius | mjones081991@yahoo.com |
| celsius | mljessop@gmail.com |
| Celsius | mlmorganti@gmail.com |
| Celsius | montepilot@outlook.ocm |
| Celsius | monterojose@icloud.com |
| celsius | morganghods@gmail.com |
| Celsius | mouaricky21@gmail.com |
| Celsius | mp@bayareaconcretes.com |
| Celsius | mrccarson1@gmail.com |
| Celsius | msantos.susana@gmail.com |
| Celsius | muvn4wd@gmail.com |
| celsius | mwig@comcast.net |
| Celsius | mwilliams1005@yahoo.com |
| Celsius | my.dam.money@gmail.com |
| Celsius | navaulakh5@gmail.com |
| Celsius | nebojsa.tinkovic@gmail.com |
| Celsius | nglh08v2016@gmail.com |
| celsius | nguyen.thuyt@gmail.com |
| Celsius | nickduran101@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius | nickentak@gmail.com |
| Celsius | nickkrych@gmail.com |
| Celsius | nickynrasch@gmail.com |
| Celsius | nikkersh@gmail.com |
| Celsius | nisbethgina@gmail.com |
| Celsius | njlafinch@gmail.com |
| Celsius | novak.chris+stretto@gmail.com |
| Celsius | nrmiller22@gmail.com |
| celsius | nstull72@aol.com |
| celsius | nthjaneb@gmail.com |
| Celsius | oak415@yahoo.com |
| Celsius | ocodisho@gmail.com |
| Celsius | officialkadenysl@gmail.com |
| Celsius | onedrewatwater@gmail.com |
| celsius | ordasrealestate@gmail.com |
| celsius | orih.laura@yahoo.com |
| Celsius | oris.carballosa@gmail.com |
| celsius | oswaldo24fernandez@gmail.com |
| Celsius | pambowerman@icloud.com |
| Celsius | parisgamarra@gmail.com |
| Celsius | paulie0789@gmail.com |
| Celsius | pauljsimas@gmail.com |
| Celsius | pcervana@protonmail.com |
| Celsius | pearl.mihara@gmail.com |
| celsius | pedro071006@gmail.com |
| Celsius | persinger43@yahoo.com |
| Celsius | philknittel@gmail.com |
| Celsius | philomath101@gmail.com |
| Celsius | piazzajohniv@gmail.com |
| Celsius | pihimarine@hotmail.com |
| Celsius | pje044@gmail.com |
| Celsius | poppajoelio@gmail.com |
| celsius | poppy0yu@yahoo.com |
| celsius | psdbae@gmail.com |
| Celsius | quackersmi@gmail.com |
| Celsius | raghu.kona@gmail.com |
| Celsius | ramsey@inmanstreet.net |
| Celsius | ramswarooppatra@gmail.com |
| Celsius | raymondbarry32@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius | raymondmaaske@gmail.com |
| Celsius | raz777@hotmail.com |
| Celsius | rdb0158@gmail.com |
| Celsius | reggiek777@protonmail.com |
| Celsius | richrodgers@mac.com |
| Celsius | rimal_4@hotmail.com |
| Celsius | ritagandhy@gmail.com |
| Celsius | rlbdmd@yahoo.com |
| celsius | rmackie12@googlemail.com |
| Celsius | robertsoik@wyomingdarts.com |
| Celsius | robsettle@rjs3.com |
| Celsius | rommel.good@yahoo.com |
| Celsius | ronald10965@protinmail.com |
| celsius | ronit@urmanent.com |
| Celsius | ronkurnia@gmail.com |
| celsius | ross0404@gmail.com |
| Celsius | ruald.a@gmail.com |
| Celsius | ruhilcharania@gmail.com |
| Celsius | ruslanap@protonmail.com |
| Celsius | rwilson@wacc.net |
| Celsius | rwnod@live.com |
| Celsius | ryanlopez0513@yahoo.com |
| Celsius | s.kasten@o2online.de |
| Celsius | sagitpira@gmail.com |
| Celsius | sagiv4@gmail.com |
| Celsius | sahitpira@gmail.com |
| Celsius | sammytantawy@gmail.com |
| Celsius | sanchezrichard@orange.fr |
| Celsius | sandynsublett@gmail.com |
| celsius | sanketc848@gmail.com |
| celsius | sarah.gillespie@icloud.com |
| Celsius | sballard56@sbcglobal.net |
| Celsius | scott.tryggestad@gmail.com |
| Celsius | sean.cheng@gmail.com |
| Celsius | seb59.dn@gmail.com |
| Celsius | secondltrr@hotmail.com |
| Celsius | seligia3@gmail.com |
| Celsius | semanfamily1012@gmail.com |
| Celsius | sendourspam@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| celsius | seth@howardgabel.com |
| Celsius | shanthancchalla@gmail.com |
| celsius | sherrigroo@gmail.com |
| Celsius | sherry89139@gmail.com |
| celsius | shidaa_showing@proton.com |
| Celsius | shinichispiro@yahoo.com.ph |
| Celsius | shylenegk@gmail.com |
| Celsius | sierramunoz31@gmail.com |
| celsius | skang500@yahoo.com |
| Celsius | skyewillard@gmail.com |
| Celsius | slendermane@aol.com |
| Celsius | slutmonkey1982@gmail.com |
| Celsius | smzckr05@gmail.com |
| Celsius | snowden23@gmail.com |
| celsius | sohit.kapadia@gmail.com |
| Celsius | somike@live.com |
| celsius | sourcevisioneering@gmail.com |
| Celsius | spencer@coolcashonline.net |
| Celsius | srivastava.sandip@gmail.com |
| Celsius | stefa0921@hotmail.com |
| Celsius | stefano.bracco8@gmail.com |
| CELSIUS | stefanraabe@hotmail.com |
| Celsius | stein411@gmail.com |
| Celsius | stephanie.y.liu@gmail.com |
| Celsius | stephen@stephenhalford.com |
| Celsius | stephenbell9300@gmail.com |
| celsius | strikersorders@gmail.com |
| celsius | stuschott@yahoo.com |
| Celsius | sue@goodearthmarket.com |
| celsius | sunbaby2@live.com |
| Celsius | support@nicholasgoins.com |
| Celsius | susanchapas39@gmail.com |
| celsius | swissums@gmail.com |
| Celsius | taffyg1500@gmail.com |
| Celsius | tahirah34@gmail.com |
| Celsius | tarekaryani@icloud.com |
| celsius | tayfunaltuntas.nj@gmail.com |
| Celsius | tbaxova@gmail.com |
| Celsius | tbonacuse@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius | tcivil412@gmail.com |
| celsius | tecben@gmail.com |
| Celsius | terence_delaney@hotmail.com |
| celsius | themichaelyu@gmail.com |
| Celsius | thespartanprincess@gmail.com |
| Celsius | thinktankmoneys@gmail.com |
| Celsius | thisisdianalee@gmail.com |
| Celsius | thomashogue2009@gmail.com |
| Celsius | thomasvgreenhill@gmail.com |
| Celsius | thuyn923@gmail.com |
| Celsius | timothy3000t@yahoo.com |
| Celsius | tinydeskcustoms@gmail.com |
| Celsius | tjhughesdvm1@yahoo.com |
| Celsius | tjwvision@gmail.com |
| Celsius | tlucente@hotmail.com |
| Celsius | tmfalcey@gmail.com |
| Celsius | tonyabakker@gmail.com |
| Celsius | tonyhageboutros@gmail.com |
| Celsius | tonymdesign@gmail.com |
| Celsius | tprobin@gmail.com |
| Celsius | trevsny@gmail.com |
| Celsius | trey.s.chambers@gmail.com |
| Celsius | trgadson@gmail.com |
| Celsius | trhoeft81@yahoo.com |
| Celsius | trickychu@gnail.com |
| Celsius | triggthorstenson@gmail.com |
| Celsius | trzruss@me.com |
| Celsius | tyler@baxterclan.net |
| celsius | tyxhq0qpu8@protonmail.com |
| Celsius | uclanc@aol.com |
| Celsius | umbenhaur35@hotmail.com |
| Celsius | uppercut_training@yahoo.com.au |
| Celsius | v.mariecarbajal@gmail.com |
| Celsius | vaibhavpawar.88@gmail.com |
| Celsius | vaughnwalters@gmail.com |
| Celsius | veeraj@gmail.com |
| Celsius | verdon.spencer@gmail.com |
| Celsius | vincegarcia1014@gmail.com |
| celsius | vincentdi@gmail.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius | vincentrifici@yahoo.com |
| celsius | vinnie@techniquetigers.com |
| Celsius | vipers1999@aol.com |
| celsius | vish.p@outlook.co |
| celsius | vish.p@outlook.com |
| Celsius | vivek.biswas@gmail.com |
| celsius | vukasinmitic@yahoo.com |
| Celsius | w.c.ahlswede@gmail.com |
| Celsius | wardoskibum@gmail.com |
| Celsius | wernerziegler@protonmail.com |
| Celsius | wilshire90250@yahoo.com |
| Celsius | wilsonytang@gmail.com |
| Celsius | wimeraw18@gmail.com |
| Celsius | winzsolt@gmail.com |
| Celsius | wmstens@pm.me |
| Celsius | wmulli@optonline.net |
| Celsius | womble31419@yahoo.com |
| Celsius | x362x2918@hotmail.com |
| Celsius | yappayellowjump36@protonmail.com |
| Celsius | yingweilum@gmail.com |
| Celsius | yusheng8409@gmail.com |
| Celsius | yvonneadams.a@gmail.com |
| Celsius | zachary.stevens@gmail.com |
| celsius | zara.mol19@gmail.com |
| Celsius | zholder86@hotmail.com |
| Celsius | 17bwpkc2@gmail.com |
| Celsius | a.van.rooijen@me.com |
| Celsius | adam@innovativecolours.com.au |
| Celsius | adamenamorado@gmail.com |
| Celsius | ajaiproperties@gmail.com |
| Celsius | alisonasr@icloud.com |
| Celsius | anthonyhwilliams14@gmail.com |
| Celsius | arguelload@gmail.com |
| Celsius | artsier-snitch0c@icloud.com |
| celsius | bernard.mutz@gmail.com |
| Celsius | besazeqo147@gmail.com |
| Celsius | blkflm6888@yahoo.com |
| Celsius | bubero@live.com |
| Celsius | c.nmarine13@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius | carlossoccer22@hotmail.com |
| Celsius | cfi711@yahoo.com |
| Celsius | cgelinas@gmail.com |
| Celsius | chanda_mkcg190@yahoo.com |
| celsius | charliequ@icloud.com |
| Celsius | chrispry@hotmail.com |
| Celsius | cindyjgardiner@gmail.com |
| celsius | cnj22@icloud.com |
| Celsius | coinpeneur@gmail.com |
| Celsius | cryptobeggar@gmail.com |
| Celsius | cwells22@att.net |
| Celsius | danielradwaner@gmail.com |
| Celsius | delbjay7@gmail.com |
| Celsius | denisewolfe@cox.net |
| Celsius | dhawan81@gmail.com |
| celsius | dirocco1027@yahoo.com |
| Celsius | dphoude@gmail.com |
| Celsius | dyingsin181@gmail.com |
| Celsius | edward.nagina9103@gmail.com |
| Celsius | elharris777@hotmail.com |
| Celsius | elminramovic@gmail.com |
| Celsius | evans8.5@icloud.com |
| Celsius | fjorin@gmail.com |
| celsius | florence000@outlook.com |
| Celsius | freshnewinvestments2018@gmail.com |
| Celsius | gettinitwet.com@gmail.com |
| Celsius | gfontaine88@yahoo.com |
| Celsius | gmadman211@gmail.com |
| Celsius | gomroe21@gmail.com |
| Celsius | holobaugh444@gmail.com |
| Celsius | iblockbiz@gmail.com |
| Celsius | iwannagiraffe@gmail.com |
| Celsius | jacquemus21@gmail.com |
| Celsius | jamarsmith42309@gmail.com |
| Celsius | jamillakebede@gmail.com |
| Celsius | jaxx1671@gmail.com |
| Celsius | jeff.hiltpold@gmail.com |
| celsius | jessiemayers@icloud.com |
| Celsius | jibran.serrano@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius | jjyinmo@yahoo.com |
| Celsius | jmcmahan580@gmail.com |
| Celsius | jmhervas01@gmail.com |
| Celsius | johnpattt03@gmail.com |
| Celsius | jpiper4585@yahoo.com |
| Celsius | juan.galvez@me.com |
| Celsius | kandisb112@gmail.com |
| Celsius | kanerm88@gmail.com |
| celsius | kevcraey@gmail.com |
| Celsius | kevin.m.andrade7@gmail.com |
| Celsius | kmash@esu.edu |
| Celsius | kongelot@gmail.com |
| Celsius | kristybonhomme@yahoo.com |
| Celsius | kuppav@gmail.com |
| Celsius | markds_m@hotmail.it |
| Celsius | martinkraslen@yahoo.com |
| Celsius | matt@crosstownrea.com |
| celsius | mattd@annlyn.com.au |
| Celsius | mattdvines@gmail.com |
| Celsius | matthewsprenger22@gmail.com |
| Celsius | mattosaaron@outlook.com |
| Celsius | mcastella@ltu.edu |
| celsius | meircncg@gmail.com |
| Celsius | mghods52@yahoo.com |
| Celsius | miadstoll@gmail.com |
| Celsius | miamibull@gmail.com |
| Celsius | mikefaniyan@gmail.com |
| Celsius | mikegeering@gmail.com |
| Celsius | mikeramsey021@yahoo.com |
| Celsius | moe.zainal@gmail.com |
| Celsius | mohamedalija@hotmail.com |
| Celsius | monchap1@yahoo.com |
| celsius | muneefalfadli@gmail.com |
| celsius | natiz20111@gmail.com |
| Celsius | nestorsanchez524@gmail.com |
| Celsius | nikolarea@icloud.com |
| CELSIUS | nourijulian20@gmail.com |
| Celsius | nthulin79@gmail.com |
| Celsius | olive.lady@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius | preston.strebel@gmail.com |
| Celsius | pws747@gmail.com |
| Celsius | randallcollier68@gmail.com |
| Celsius | realistic909@msn.com |
| celsius | risingrealtyproperties@gmail.com |
| Celsius | roasts-keys-0j@icloud.com |
| Celsius | ronpatil@gmail.com |
| celsius | rosemaryshemesh@gmail.com |
| Celsius | ruchi.shrivastava@protonmail.com |
| Celsius | rwilliams1133@gmail.com |
| Celsius | sameeralqasmee@gmail.com |
| Celsius | sanek0625@gmail.com |
| Celsius | seanfahey@mac.com |
| Celsius | sfalconar@bigpond.com |
| Celsius | shugufta65@hotmail.co.uk |
| Celsius | skop77@gmail.com |
| celsius | smjaffery786@gmail.com |
| Celsius | srangit1@gmail.com |
| Celsius | stephen@codefrench.com |
| Celsius | stephenmhawkins@bigpond.com |
| Celsius | stinklerton@protonmail.com |
| Celsius | tashinanderson@tds.net |
| Celsius | timmcm4@gmail.com |
| Celsius | tishp08@gmail.com |
| Celsius | tjmussy@hotmail.com |
| Celsius | totoantonio@gmail.com |
| celsius | tponce80@gmail.com |
| celsius | trav28885@hotmail.com |
| Celsius | tyler_trujillo@hotmail.com |
| Celsius | usdcbtcmss@gmail.com |
| Celsius | wantill7@gmail.com |
| celsius | warrior21395@comcast.net |
| celsius claims | timzayed@gmail.com |
| Celsius Claims Processing | emmahayes28@gmail.com |
| Celsius Claims Processing | ghostboy60@gmail.com |
| Celsius Claims Processing | goganesyann@yahoo.com |
| Celsius Claims Processing | rodrigoescalzo@gmail.com |
| CELSIUS COMPLIANCE INTERNAL | ON FILE |
| Celsius Exchange Platform | judydang1@outlook.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CELSIUS INTERNAL TEST ACCOUNT KRISTINA TOMIĆ | ON FILE |
| Celsius LLC | ferrari.michael@gmail.com |
| Celsius LLC | gverrilli@gmail.com |
| Celsius Llc | jackrspencerjr@gmail.com |
| Celsius LLC | law@starfin300.com |
| Celsius LLC | moyobolajy@yahoo.com |
| Celsius LLC | poormansdebt@protonmail.com |
| Celsius LLC | stevendtaylor@yahoo.com |
| Celsius LLC | tuttle@tuttlesoundlabs.com |
| CELSIUS LOAN INTEREST | ON FILE |
| celsius netwoek | tyeishia.rogers79@yahoo.com |
| Celsius network | ON FILE |
| Celsius Network | 20manny07@gmail.com |
| Celsius Network | aaronkstarks@gmail.com |
| Celsius Network | ajaykhadka@hotmail.com |
| Celsius Network | anandiyer9@gmail.com |
| Celsius Network | annetta.erzetic@gmail.com |
| celsius network | aryehlbc@gmail.com |
| celsius network | asuleid@gmail.com |
| Celsius Network | bear.watch@hushmail.com |
| celsius network | bendubois@gmail.com |
| Celsius Network | benmcc100@gmail.com |
| Celsius Network | benoitdelcuve@yahoo.fr |
| Celsius Network | billiampark@outlook.com |
| celsius network | bphan1975@gmail.com |
| Celsius Network | bradkcoleman@gmail.com |
| Celsius Network | celsius@mail.niknah.com |
| Celsius Network | cgafvert@gmail.com |
| Celsius Network | claudiuadam2011@gmail.com |
| Celsius Network | corydavis333@yahoo.com |
| Celsius Network | d2labs@gmail.com |
| Celsius Network | dantesaxcrypto@gmail.com |
| celsius network | davidsonpainting@att.net |
| Celsius Network | deonoree.dizon@gmail.com |
| Celsius Network | dylan.seese@gmail.com |
| Celsius Network | eb.mignucci@gmail.com |
| Celsius Network | eloheem99.kg@gmail.com |
| Celsius Network | fayyad.saad@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius Network | hefoster99@gmail.com |
| Celsius network | heiselcarsten@gmail.com |
| Celsius Network | ilja@howto.sh |
| Celsius Network | itshannastyle@gmail.com |
| celsius network | jacobmitchellfagan@gmail.com |
| Celsius Network | jacobs31@gmail.com |
| Celsius Network | jasonjtlee@gmail.com |
| Celsius Network | jeffreywailer100@gmail.com |
| Celsius Network | jmhfl7@yahoo.com |
| Celsius Network | jpaolangeli@gmail.com |
| Celsius Network | jshiept@gmail.com |
| Celsius Network | ka77shy@gmail.com |
| Celsius Network | kateshergold@protonmail.com |
| Celsius Network | kennethkolbe@yahoo.com |
| Celsius Network | lauragrow1@gmail.com |
| CELSIUS NETWORK | lesjax@comcast.net |
| Celsius Network | lfasoares@gmail.com |
| Celsius Network | louis.mitchy@gmail.com |
| Celsius Network | matt.vargochik@gmail.com |
| Celsius Network | memphish10@yahoo.com |
| Celsius Network | michaelnadel3@gmail.com |
| celsius network | mjgrande929@gmail.com |
| Celsius Network | nathanaelrubin@hotmail.com |
| Celsius Network | nmilanird@gmail.com |
| Celsius Network | owen@intimedia.co.za |
| Celsius Network | paulpeters4176@gmail.com |
| Celsius Network | pinkmanbrothers@gmail.com |
| Celsius Network | pronker@protonmail.com |
| Celsius Network | pvballesteros1986@yahoo.com |
| Celsius Network | rickhson@gmail.com |
| Celsius Network | rsmock60@gmail.com |
| Celsius Network | skwiat@msn.com |
| Celsius Network | steveq25@gmail.com |
| Celsius Network | styopinka@gmail.com |
| Celsius Network | su-tiong@pm.me |
| Celsius Network | sydaniels@gmail.com |
| Celsius network | sza_camargo@protonmail.com |
| Celsius Network | t35krol@gmail.com |
| Celsius Network | thelordisntreal123@gmail.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| celsius Network | tigershark000@gmail.com |
| Celsius Network | tomoday91@gmail.com |
| celsius network | truon001@gmail.com |
| Celsius Network | tsoliddreamworks@gmail.com |
| Celsius Network | twilson2233@carolina.rr.com |
| Celsius Network | vincechan84@hotmail.com |
| Celsius Network | wardoskibum@gmail.com |
| Celsius network | woodslatonia@yahoo.com |
| celsius network | xxnampsterxx@sbcglobal.net |
| Celsius network | aj.cryptocurrencies@gmail.com |
| Celsius Network | jstein75@gmail.com |
| Celsius network | kristybonhomme@yahoo.com |
| Celsius Network | nycbaseball1@gmai.com |
| CELSIUS NETWORK | pjgiii@yahoo.com |
| Celsius network | sebastian_martinez04@icloud.com |
| Celsius Network | stizz2001@gmail.com |
| Celsius Network LLC | joespho1963@gmail.com |
| Celsius Network inc | mr.manton@gmail.com |
| Celsius Network Inc. | kirk.dennison@gmail.com |
| Celsius Network LCC | babrosjoborg@gmail.com |
| Celsius Network Ldc | jura.sestok@gmail.com |
| CELSIUS NETWORK LIMITED AND CELSIUS KEYFI LLC | DCHAPMAN@AKINGUMP.COM |
| CELSIUS NETWORK LIMITED AND CELSIUS KEYFI LLC | MCHEN@AKINGUMP.COM |
| CELSIUS NETWORK LIMITED AND CELSIUS NETWORK LLC | DCHAPMAN@AKINGUMP.COM |
| CELSIUS NETWORK LIMITED AND CELSIUS NETWORK LLC | JKANE@AKINGUMP.COM |
| Celsius Network LLC | thomasvgreenhill@gmail.com |
| Celsius Network LLC | ON FILE |
| Celsius Network LLC | ON FILE |
| Celsius Network LLC | ON FILE |
| Celsius Network LLC | ON FILE |
| Celsius Network LLC | 4hawks@gmail.com |
| Celsius Network LLC | a.m.lall50@gmail.com |
| Celsius Network LLC | acaeris99@yahoo.com |
| Celsius Network LLC | adam.venanzi@gmail.com |
| Celsius Network LLC | alexche91@outlook.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius Network LLC | alybabba@gmail.com |
| Celsius network llc | angelleighakearns@gmail.com |
| Celsius Network LLC | anthony.ajirioghene@gmail.com |
| Celsius Network LLC | arthurbekkerman@gmail.com |
| Celsius Network LLC | atonetti@gmail.com |
| Celsius Network LLC | benjamin.pearce14@gmail.com |
| Celsius Network LLC | benjamintibbott@gmail.com |
| Celsius Network LLC | brancbl@outlook.com |
| Celsius Network LLC | brandonjmoore108@gmail.com |
| Celsius Network LLC | camonica1107@gmail.com |
| Celsius Network LLC | cassadywinston@gmail.com |
| Celsius Network LLC | cbe_92@hotmail.com |
| celsius network llc | ccdoster22@gmail.com |
| Celsius Network LLC | cessatig@gmail.com |
| Celsius Network LLC | chris.cjconley2@gmail.com |
| Celsius Network LLC | conradadolf@gmail.com |
| Celsius Network LLC | coreyturner12@gmail.com |
| Celsius Network LLC | crystal.pang@gmail.com |
| Celsius network LLC | cshimrock@yahoo.com |
| Celsius Network LLC | csoler002@gmail.com |
| Celsius Network LLC | daniel.winters@globaltaxaccountants.com |
| Celsius Network LLC | danny.wilson078@gmail.com |
| CELSIUS NETWORK LLC | davidcoman3@gmail.com |
| Celsius Network LLC | davidgrajewski@gmail.com |
| Celsius Network LLC | davidkmw@gmail.com |
| Celsius Network LLC | dbgeehan@gmail.com |
| Celsius Network LLC | ddrake@twinvalley.net |
| Celsius Network LLC | dean_upton@hotmail.co.uk |
| Celsius Network LLC | designer@flavioargemi.com |
| Celsius Network LLC | diesirae9@gmail.com |
| Celsius Network LLC | dj9666@gmail.com |
| Celsius Network LLC | doughubercb@gmail.com |
| Celsius Network LLC | dredre561@gmail.com |
| Celsius Network LLC | drizz808@gmail.com |
| Celsius Network LLC | drousseau99@gmail.com |
| Celsius Network LLC | dviantsf@gmail.com |
| Celsius Network LLC | dylancooper312@gmail.com |
| Celsius Network LLC | e.chuah@hotmail.com |
| Celsius Network LLC | ebony.payton3@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| celsius Network LLC | edward@groproduce.com |
| Celsius Network LLC | eldadalfi@gmail.com |
| Celsius Network LLC | emswanson73@gmail.com |
| Celsius Network LLC | eocasio16@yahoo.com |
| Celsius Network LLC | ericakholt@gmail.com |
| Celsius Network LLC | ericwlai@gmail.com |
| Celsius Network LLC | eturner8@gmail.com |
| Celsius Network LLC | evrublevskiy@outlook.com |
| Celsius Network LLC | faiz1695@hotmail.com |
| Celsius Network LLC | farid.e.damir@gmail.com |
| Celsius Network LLC | fastje@mac.com |
| celsius network llc | fborcherdt@gmail.com |
| Celsius Network LLC | g.brandon.gray@gmail.com |
| Celsius Network LLC | gene.woolington@gmail.com |
| Celsius Network LLC | george1977@gmail.com |
| Celsius Network LLC | ghostmtn@protonmail.com |
| Celsius Network LLC | gigijohnson86@gmail.com |
| Celsius Network LLC | himish@gmail.com |
| Celsius Network LLC | hobiek@gmail.com |
| Celsius Network LLC | honeec@gmail.com |
| Celsius Network LLC | info@ghwebsiteproductions.com |
| celsius network LLC | info@monib.com |
| Celsius Network LLC | irithkapur@gmail.com |
| Celsius Network LLC | j6485shady@yahoo.com |
| Celsius Network LLC | jannyzn@me.com |
| Celsius Network LLC | jariah125@yahoo.com |
| Celsius Network LLC | jasondebruler@gmail.com |
| Celsius Network LLC | jaspalbilkhu@gmail.com |
| Celsius Network LLC | javacodewarrior@gmail.com |
| Celsius Network LLC | javadave@gmail.com |
| Celsius Network LLC | jc.crypto382@gmail.com |
| Celsius Network LLC | jcreador@gmail.com |
| Celsius Network LLC | jdeshaies1982@gmail.com |
| Celsius Network LLC | jeffrey.glovsky@gmail.com |
| Celsius Network LLC | jeroenspoor75@gmail.com |
| Celsius Network LLC | jmsfly98@gmail.com |
| Celsius Network LLC | john.miskey@gmail.com |
| Celsius Network LLC | johnoliak@gmail.com |
| Celsius Network LLC | jonathanformby@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius Network LLC | jose.jn.nunez@gmail.com |
| Celsius Network LLC | jphodko@hotmail.com |
| Celsius Network LLC | jura.sestok@gmail.com |
| Celsius Network LLC | jvalesa@gmail.com |
| Celsius network LLC | kanejohns@gmail.com |
| Celsius Network LLC | kbmarshall531@gmail.com |
| Celsius Network LLC | keitrac@gmx.com |
| Celsius Network LLC | kevingwong74@gmail.com |
| Celsius Network LLC | kimvan_steenis@hotmail.com |
| Celsius Network LLC | kingyichan@hotmail.com |
| Celsius Network LLC | kpuchner@gmail.com |
| Celsius Network LLC | ktsoulfas@gmail.com |
| Celsius Network LLC | kva25chowdary@gmail.com |
| Celsius Network LLC | landon.bell4@gmail.com |
| Celsius Network LLC | levprokopiev@gmail.com |
| Celsius Network LLC | lewiskaw@yahoo.com |
| Celsius Network LLC | lhmclamb90@gmail.com |
| celsius network llc | llamaonice@mailfence.com |
| Celsius Network LLC | looa.ab@gmail.com |
| CELSIUS Network LLC | lseadca@yahoo.ca |
| Celsius Network LLC | lucas.edward.wilson@gmail.com |
| Celsius Network LLC | lucasmaddy@gmail.com |
| Celsius Network LLC | lucian_y@yahoo.com |
| Celsius Network LLC | marty_bigner@yahoo.com |
| Celsius Network LLC | matt@londonraven.com |
| Celsius Network LLC | matthew.ware@gmail.com |
| Celsius Network LLC | mattss5@gmail.com |
| Celsius Network LLC | mbetz@calpoly.edu |
| Celsius Network LLC | mcasas03@outlook.com |
| Celsius Network LLC | mckenzieturner@protonmail.com |
| Celsius Network LLC | melin.urbano@gmail.com |
| Celsius Network LLC | melissajamieson@hotmail.com |
| Celsius Network LLC | mendez.arthur09@gmail.com |
| Celsius Network LLC | mfm2286@gmail.com |
| Celsius Network LLC | mfostermn@gmail.com |
| Celsius Network LLC | mgl243@gmail.com |
| Celsius Network LLC | michael.hardacre86@gmail.com |
| Celsius Network LLC | michaeljung777@gmail.com |
| Celsius Network LLC | michaelmulholland@mac.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius Network LLC | mohammed.marragh@gmail.com |
| Celsius Network LLC | munozinvestments93@gmail.com |
| Celsius Network LLC | mvd531@gmail.com |
| Celsius Network LLC | mycatisold@protonmail.com |
| Celsius Network LLC | mzernhelt@baltimoreactionlegal.org |
| Celsius Network LLC | neiltoman@hotmail.com |
| Celsius Network LLC | neogotham@gmail.com |
| Celsius Network LLC | nicholas.bellone@gmail.com |
| Celsius Network LLC | nolfar9121@gmail.com |
| Celsius Network LLC | nowhale11@gmail.com |
| Celsius Network LLC | ocallaghanjames@live.co.uk |
| Celsius network llc | oleksa16@hotmail.com |
| Celsius Network LLC | olivassam@yahoo.com |
| Celsius Network LLC | pacificwindshields@gmail.com |
| Celsius Network LLC | paige.mcvity@gmail.com |
| Celsius Network LLC | patrick@mcelreavy.com |
| Celsius Network LLC | piva@menshov.org |
| Celsius Network LLC | pringlechong@gmail.com |
| Celsius Network LLC | project73@gmail.com |
| Celsius Network LLC | purdonjim@yahoo.com |
| Celsius Network LLC | purvi.harley@gmail.com |
| Celsius Network LLC | rbutkus@protonmail.com |
| Celsius Network LLC | rcdirton@gmail.com |
| celsius network llc | rebeccaaespey@gmail.com |
| Celsius Network LLC | rfelst2@gmail.com |
| Celsius Network LLC | richard.kettle5@gmail.com |
| Celsius Network LLC | richard@grayetc.com |
| Celsius Network LLC | richardmhlee@gmail.com |
| Celsius Network LLC | rmustard@gmail.com |
| Celsius network LLC | robbarnardjr@comcast.net |
| Celsius Network LLC | robjcastillo@gmail.com |
| Celsius Network LLC | rocchi.anthony@gmail.com |
| Celsius Network LLC | rolasbig@gmail.com |
| Celsius Network LLC | rschwarzkopf007+celsius@gmail.com |
| Celsius Network LLC | rsmock60@gmail.com |
| Celsius Network LLC | rtompkins6934@gmail.com |
| Celsius Network LLC | rvertes@gmail.com |
| Celsius Network LLC | ryan@ryanbeaudin.com |
| Celsius Network LLC | sallyking17@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Celsius Network LLC | sanchezryana@gmail.com |
| Celsius Network LLC | satoshistrategyllc@gmail.com |
| Celsius Network LLC | scooper52@aol.com |
| Celsius Network LLC | sec120205@yahoo.com |
| celsius network llc | shethswapneel@gmail.com |
| Celsius Network LLC | sir.dude@me.com |
| Celsius Network LLC | slyang@gmail.com |
| celsius network llc | smoke1236@gmail.com |
| Celsius Network LLC | soporatus@comcast.net |
| Celsius Network LLC | sp@thewhite.ninja |
| Celsius Network LLC | strehorn@yahoo.com |
| Celsius Network LLC | tamala@tamala.com |
| Celsius Network LLC | tennisphanatic@gmail.com |
| Celsius Network LLC | thomasalarsen10@gmail.com |
| Celsius Network LLC | timberintn@gmail.com |
| Celsius Network LLC | toddsheraw@gmail.com |
| Celsius Network LLC | tonycoyne2@gmail.com |
| Celsius Network LLC | treketteglobe@gmail.com |
| Celsius Network LLC | tugboat0278@hotmail.com |
| Celsius Network LLC | twainmarc@protonmail.com |
| Celsius Network LLC | veronikam11@aol.com |
| Celsius Network LLC | victoria.nz@gmail.com |
| Celsius Network LLC | vince3330@gmail.com |
| Celsius Network LLC | wohlly@gmail.com |
| Celsius Network LLC | xtra_150@hotmail.com |
| Celsius Network LLC | yunqin1@yahoo.com.sg |
| Celsius Network LLC | ziran1206@gmail.com |
| celsius network llc | znewsome1@gmail.com |
| CELSIUS NETWORK LLC | ALISON.WIRTZ@KIRKLAND.COM |
| CELSIUS NETWORK LLC | HANNAH-KUPSKY-3566@ECF.PACERPRO.COM |
| CELSIUS NETWORK LLC | JSUSSBERG@KIRKLAND.COM |
| CELSIUS NETWORK LLC | PATRICK.NASH@KIRKLAND.COM |
| CELSIUS NETWORK LLC | ROSS.KWASTENIET@KIRKLAND.COM |
| CELSIUS NETWORK LLC | SIMON.BRIEFEL@KIRKLAND.COM |
| Celsius Network LLC | artvaldivia17@gmail.com |
| Celsius Network LLC Case No. 22-10964 | vincentparenti@gmail.com |
| Celsius Network LLC et al | ON FILE |
| Celsius Network LLC et al. | alina.minassian@gmail.com |
| Celsius Network LLC et all | papadakis.georgios@yahoo.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius Network LLC, et al | a99kitten@yahoo.com |
| Celsius Network LLC, et al | dannyonm89@icloud.com |
| Celsius Network LLC, et al | malcolm.smsf@gmail.com |
| Celsius Network LLC, et al | nathan.crocker@outlook.com |
| Celsius Network LLC, et al | priorshearyk@gmail.com |
| Celsius Network LLC, et al | troymiller5746@gmail.com |
| Celsius Network LLC, et al. | dennis.schaefer.berlin@gmail.com |
| Celsius Network LLC, et al. | ebulakhtina@gmail.com |
| Celsius Network LLC, Et Al. | ON FILE |
| Celsius Network LLC, et al. | a.hartanto.n@gmail.com |
| Celsius Network LLC, et al. | a.maldo88@gmail.com |
| Celsius Network LLC, et al. | akashefi12@gmail.com |
| Celsius Network LLC, et al. | alex.wtho@gmail.com |
| Celsius Network LLC, et al. | andychee111@gmail.com |
| Celsius Network LLC, et al. | annette.faynburd@gmail.com |
| Celsius Network LLC, et al. | binder.clint@gmail.com |
| Celsius Network LLC, et al. | bryan.atkins@gmail.com |
| Celsius Network LLC, et al. | calstudebaker@gmail.com |
| celsius network llc, et al. | celsius@bakershack.com |
| Celsius Network LLC, et al. | cmitchellwvu@gmail.com |
| Celsius Network LLC, et al. | cmj9.88@gmail.com |
| Celsius Network LLC, et al. | cryptocollins@gmail.com |
| Celsius Network LLC, et al. | daniel@danielwise.net |
| Celsius Network LLC, et al. | daveb418@gmail.com |
| Celsius Network LLC, et al. | derek.krueger@gmail.com |
| Celsius Network LLC, et al. | dfraile23@gmail.com |
| Celsius Network LLC, et al. | djryanthomas@hotmail.com |
| Celsius Network LLC, et al. | dmitriyshkolnyy@gmail.com |
| Celsius Network LLC, et al. | dredre561@gmail.com |
| Celsius Network LLC, et al. | e_sumpter@msn.com |
| Celsius Network LLC, et al. | febzz.kaka@gmail.com |
| Celsius Network LLC, et al. | garrett.mertl@gmail.com |
| Celsius Network LLC, et al. | georgemounsef0608@gmail.com |
| Celsius Network LLC, et al. | gmac39s@mac.com |
| Celsius Network LLC, et al. | h.yahfoufi@gmail.com |
| Celsius Network LLC, et al. | hameed.ansari@hotmail.com |
| Celsius Network LLC, et al. | hey@pavelhamrik.com |
| Celsius Network LLC, et al. | iagogonzalezcelada@gmail.com |
| Celsius Network LLC, et al. | isstark@protonmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius Network LLC, et al. | jani.schildt@gmail.com |
| Celsius Network LLC, et al. | japadu.financial@gmail.com |
| Celsius Network LLC, et al. | jditlevson88@gmail.com |
| Celsius Network LLC, et al. | jerpat90@gmail.com |
| Celsius Network LLC, et al. | jimandlisak@gmail.com |
| Celsius Network LLC, et al. | jnavarro.local1881@gmail.com |
| Celsius Network LLC, et al. | jonnguyen221@yahoo.com |
| Celsius Network LLC, et al. | kavanceballos08@gmail.com |
| Celsius Network LLC, et al. | kefmaster@gmail.com |
| Celsius Network LLC, et al. | kehogue@live.com |
| Celsius Network LLC, et al. | kirk.dennison@gmail.com |
| Celsius Network LLC, et al. | kvida02@gmail.com |
| Celsius Network LLC, et al. | leonard.moncivais@gmail.com |
| Celsius Network LLC, et al. | litchis.balsa.0k@icloud.com |
| Celsius Network LLC, et al. | michael.kozlowski@gmail.com |
| Celsius Network LLC, et al. | michaelalder@gmail.com |
| Celsius Network LLC, et al. | mstridir@gmail.com |
| Celsius Network LLC, et al. | patrickstervis@gmail.com |
| Celsius Network LLC, et al. | pauldleone@outlook.com |
| Celsius Network LLC, et al. | pianoaustin88@gmail.com |
| Celsius Network LLC, et al. | rbooke@gmail.com |
| Celsius Network LLC, et al. | rebeccamwhite1@gmail.com |
| Celsius Network LLC, et al. | rlharms21@hotmail.com |
| Celsius Network LLC, et al. | roth33@gmail.com |
| Celsius Network LLC, et al. | schneiderinvestments9@gmail.com |
| Celsius Network LLC, et al. | scottcorkum@gmail.com |
| Celsius Network LLC, et al. | smr1992@gmail.com |
| Celsius Network LLC, et al. | stretto@smokebudwith.us |
| Celsius Network LLC, et al. | tponce3@gmail.com |
| celsius network LLC, et al. | travis.howard@nextiva.com |
| Celsius Network LLC, et al. | troygaines@gmail.com |
| Celsius Network LLC, et al. | tunerwerks@hotmail.com |
| Celsius Network LLC, et al. | xuemiao.tan@gmail.com |
| Celsius Network LLC, et al. | yeeahbnet@gmail.com |
| Celsius Network LLC, et al. | yuong1979@gmail.com |
| CELSIUS NETWORK LLC, ET AL. | JSUSSBERG@KIRKLAND.COM |
| CELSIUS NETWORK LLC, ET AL. | PATRICK.NASH@KIRKLAND.COM |
| CELSIUS NETWORK LLC, ET AL. | ROSS.KWASTENIET@KIRKLAND.COM |
| Celsius Network LLC, et al., Case No. 22-10964 | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Celsius Network LLC, et al., Case No. 22-10964 | emilyterepo@gmail.com |
| Celsius Network LLC, et el. | donovanstindt@gmail.com |
| Celsius Network LLC. | indiposh@gmail.com |
| Celsius Network Ltd | nanajessica@hotmail.com |
| Celsius Network, LLC | andrew.sussman88@gmail.com |
| Celsius Network, LLC | bonifaz@me.com |
| Celsius Network, LLC | janneejoy@gmail.com |
| Celsius Network, LLC | mattbaran58@gmail.com |
| Celsius Network, LLC | mjensensped@gmail.com |
| Celsius Network, LLC | zzali3@gmail.com |
| Celsius Networks | rsmock60@gmail.com |
| Celsius networks LLC | normjohnson62@gmail.com |
| Celsius Networks LLC | krisloynaz@gmail.com |
| Celsius Ntwork | dennischenotr@gmail.com |
| CELSIUS REFERRALS | ON FILE |
| CELSIUS REYNARD | ON FILE |
| CELSIUS VIP WALLET | ON FILE |
| CELSIUS WALLET | ON FILE |
| Celsius.network | jonyvent@aol.com |
| Celsius.network | qmackey88@gmail.com |
| Celsius? | mychellerogers@gmail.com |
| CELSO DE GRAAF | ON FILE |
| CELSO MORENO | ON FILE |
| CELSO ANTONIO RODRÍGUEZ PRADA | ON FILE |
| CELSO CARINA | ON FILE |
| CELSO CASTANEDA TORRES | ON FILE |
| CELSO DE LA FUENTE | ON FILE |
| CELSO DIAS | ON FILE |
| CELSO DOMINGUEZ LARA | ON FILE |
| CELSO EDGAR SANTO OLIVEIRA | ON FILE |
| CELSO LEDESMA | ON FILE |
| CELSO MATOS | ON FILE |
| CELSO MESQUITA | ON FILE |
| CELSO OLIVEIRA | ON FILE |
| CELSO OLIVEIRA | ON FILE |
| CELSO OSMAR SUSIN JUNIOR | ON FILE |
| CELSO PEREZ MARTINEZ | ON FILE |
| CELSO PITTA | ON FILE |
| CELSO RAMIREZ HERNANDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CELSO RENATO MARTINS SANTOS LELIS | ON FILE |
| CELSO RICARDO DE VILAR GOMES DOMINGOS | ON FILE |
| CELSO RODRIGUES JR. | ON FILE |
| Celso Rogerio Carina | celso.carina@gmail.com |
| CELSO SOUSA | ON FILE |
| CELSO SUBELZA | ON FILE |
| celsuis | peter337x@gmail.com |
| Celsuis | ronwehenkel@gmail.com |
| Celsusnetwork | andylubka@gmail.com |
| CELTIKCI CELTIKCI | ON FILE |
| CELTON VAUGHN OGARRO | ON FILE |
| CELUYMAR GOMEZ | ON FILE |
| CELVIN BERTONI LOPEZ GUZMÁN | ON FILE |
| CELVIN CHARLEMAGNE | ON FILE |
| celvius | meganoconnor82@gmail.com |
| CELYN ARMSTRONG | ON FILE |
| CELYSHA PIT | ON FILE |
| CEM ARCAN | ON FILE |
| CEM ARMAN | ON FILE |
| CEM ATILLASOY | ON FILE |
| CEM ATLI | ON FILE |
| Cem Atli | catli81@gmail.com |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM BATUR | ON FILE |
| CEM ÇEVİK | ON FILE |
| CEM CEYLAN | ON FILE |
| CEM DANIAL DRAKE | ON FILE |
| CEM DEMIRAY | ON FILE |
| CEM ERKEBAY | ON FILE |
| CEM GOKDEMIR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CEM ITEM | ON FILE |
| CEM KAN | ON FILE |
| CEM KUCCUK | ON FILE |
| CEM KURCAN | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MERIC | ON FILE |
| CEM MIDILLILI | ON FILE |
| CEM OLMEZ | ON FILE |
| CEM OZCAN | ON FILE |
| CEM ÖZTÜRK | ON FILE |
| CEM PARLAK | ON FILE |
| CEM SAPER | ON FILE |
| CEM SENOZ | ON FILE |
| CEM SEYDA | ON FILE |
| CEM SONMEZ | ON FILE |
| CEM YALTIR | ON FILE |
| CEM ZEHHUROĞLU | ON FILE |
| CEMAL ADIGUZEL | ON FILE |
| CEMAL CAN DEMIREZEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CEMAL ELMAS | ON FILE |
| CEMAL KAHRAMAN | ON FILE |
| CEMAL NALBANTOGLU | ON FILE |
| CEMAL PAŞAOĞLU | ON FILE |
| CEMIL ALIR | ON FILE |
| CEMIL CAKIR | ON FILE |
| CEMIL CAN | ON FILE |
| CEMIL DURMAZ | ON FILE |
| CEMIL ILHAN | ON FILE |
| CEMIL KERIMOGLU | ON FILE |
| CEMIL ORDEK | ON FILE |
| CEMIL OSLU | ON FILE |
| CEMIL OZCELIK | ON FILE |
| CEMILEAH ROBINSON | ON FILE |
| CEMRE CANKAYA | ON FILE |
| CEN ZHUOWEI | ON FILE |
| CENA ABERGEL | ON FILE |
| CENA BARHAGHI | ON FILE |
| CENA DINITRIOSKA | ON FILE |
| CENALYN SEDENIA HUNG | ON FILE |
| CENAN COSGUN | ON FILE |
| CENE JANCHEVSKI | ON FILE |
| CENEK LE | ON FILE |
| CENGIZ ATILA | ON FILE |
| CENGIZ BAYAK | ON FILE |
| CENGIZ ER | ON FILE |
| CENGIZ INAN | ON FILE |
| CENGIZ KUYUCAK | ON FILE |
| CENGIZ MERTCAN DOGUSGEN | ON FILE |
| CENGİZ ÖZER | ON FILE |
| CENGIZ SALCA | ON FILE |
| CENGIZ SALCA | ON FILE |
| CENGIZHAN CITIRIK | ON FILE |
| CENGIZHAN SAHIN | ON FILE |
| CENGIZHAN TURKIS | ON FILE |
| CENK ARISOY | ON FILE |
| CENK BABAEREN | ON FILE |
| CENK CANPOLAT | ON FILE |
| CENK ILTIR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CENK OGUT | ON FILE |
| CENK OZKAY | ON FILE |
| CENK S CAGATAY | ON FILE |
| CENK TOKSÖZ | ON FILE |
| CENK UTKAN | ON FILE |
| CENNET ATASLI | ON FILE |
| CENNET INAN | ON FILE |
| CENNET KALINAĞAÇ | ON FILE |
| CENOVIA SUAREZ CASTAÑEDA | ON FILE |
| CENSABELLA CENSABELLA | ON FILE |
| CENTIUM INVESTMENTS INC. | ON FILE |
| Centium Investments, Inc | ON FILE |
| CENTRAL IOWA FINANCIALS CORP | ON FILE |
| CEPHAS  MICHAEL | ON FILE |
| CEPHAS BENSON | ON FILE |
| CEPHAS JUNIOR RAPADAMNABA | ON FILE |
| CEPPO CORINNE | ON FILE |
| CEPURNEAC ION | ON FILE |
| CEPURNEAC VLADIMIR | ON FILE |
| CERA BYRUM | ON FILE |
| CERAFINA FLORENTIN BENÍTEZ | ON FILE |
| CERALDI, AARON | ON FILE |
| CERASELA ALB | ON FILE |
| Cerasela Morar | ON FILE |
| CERASELA TANASE | ON FILE |
| CERASONI, ELENA | ON FILE |
| CERCIELLO CERCIELLO | ON FILE |
| CERE BUNTIN | ON FILE |
| CEREGA KRASNOV | ON FILE |
| CEREN KARA | ON FILE |
| CEREN SAKA | ON FILE |
| CERENA ESQUIBEL | ON FILE |
| CERENNUR YARDIMCI | ON FILE |
| CERGEI KRASNOV | ON FILE |
| CERGEU KRASNII | ON FILE |
| CERI CULLEN | ON FILE |
| CERI LAU | ON FILE |
| CERI LINES | ON FILE |
| CERI-ANN DAWSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CERINA ALLSOP | ON FILE |
| CERINA TJANDRA | ON FILE |
| CERISE MAR | ON FILE |
| CERISE SANTORO | ON FILE |
| CERISE WILLIAMS | ON FILE |
| CERK STONER | ON FILE |
| Cermak, Mark | ON FILE |
| CERNIGLIA MAXIME | ON FILE |
| CERON JOSUE ALFREDO RAMIREZ | ON FILE |
| CERONE ANDERSON | ON FILE |
| CERRELL BROWN | ON FILE |
| cerroni | jeanvisage68@gmail.com |
| CERSAC NICOLAE | ON FILE |
| CERSAC VIOLETA | ON FILE |
| CERVANTIS POUNDS | ON FILE |
| CERWYN LITHGOW | ON FILE |
| CERYS VICTORIA | ON FILE |
| CESAR AGUIRRE ARAYA | ON FILE |
| CESAR ALVARADO | ON FILE |
| CESAR ARAUJO | ON FILE |
| CESAR ARCAY | ON FILE |
| CESAR BATRES | ON FILE |
| CESAR GUERRERO | ON FILE |
| CESAR ISLAS GALVEZ | ON FILE |
| CESAR LARSEN | ON FILE |
| CESAR MARTINS | ON FILE |
| CESAR NUNEZ | ON FILE |
| CESAR PALACIOS | ON FILE |
| CESAR PERALES PALOMINO | ON FILE |
| CESAR QUIROZ FLORES | ON FILE |
| CESAR RODRIGUEZ | ON FILE |
| CESAR ROMO-PEREZ | ON FILE |
| CESAR A PEREIRA | ON FILE |
| CESAR AGOSTINI | ON FILE |
| CESAR AGUILAR | ON FILE |
| CÉSAR AGUIRRE | ON FILE |
| CESAR AGUSTIN FERRARA | ON FILE |
| CESAR ALBERTO GUTIERREZ SOTO | ON FILE |
| CESAR ALCARAZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CESAR ALEJANDRO PENA QUEVEDO | ON FILE |
| CÉSAR ALEXANDRE LOPES SILVA | ON FILE |
| CESAR ALFREDO JUAREZ LOPEZ | ON FILE |
| CESAR ALONSO | ON FILE |
| CESAR ALONZO | ON FILE |
| CESAR ALVAREZ | ON FILE |
| CESAR ALVAREZ | ON FILE |
| CESAR ALVAREZ ZAMUDIO | ON FILE |
| CÉSAR ANFUSO | ON FILE |
| CESAR ANTONIO MENA LABRANA | ON FILE |
| CESAR ARANDA | ON FILE |
| CESAR ARAQUE CAJA | ON FILE |
| CESAR ARMANDO ESPINOZA | ON FILE |
| Cesar Armando Rivas Enriquez | manekibowser@gmail.com |
| CESAR ARRAES | ON FILE |
| CESAR ARTEAGA | ON FILE |
| CESAR ARTILES FELIZ | ON FILE |
| Cesar Augusto Torres Rueda | ON FILE |
| CESAR AUGUSTO MENDEZ | ON FILE |
| CÉSAR AUGUSTO PÉREZ | ON FILE |
| CESAR AUGUSTO PIEDRAHITA AMPUDIA | ON FILE |
| CESAR AUGUSTO TORRES RUEDA | ON FILE |
| CÉSAR AUGUSTO VILLA CASTAÑEDA | ON FILE |
| CÉSAR AYUSO DOMINGO | ON FILE |
| CESAR BARAJAS | ON FILE |
| CESAR BARBARIN | ON FILE |
| CESAR BARBOSA | ON FILE |
| CESAR BARCIA | ON FILE |
| CESAR BARRIGA | ON FILE |
| CESAR BECERRA GAVIRIA | ON FILE |
| CESAR BEIRA DA SILVA | ON FILE |
| CÉSAR BELTRÁN | ON FILE |
| CESAR BERMUDEZ | ON FILE |
| CESAR BERNARDO ESPINOZA OCAMPO | ON FILE |
| CESAR BOGINO | ON FILE |
| CESAR BONILLA | ON FILE |
| CÉSAR BUCETE | ON FILE |
| CESAR CABUTOTAN | ON FILE |
| CESAR CALAFAT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CESAR CAMACHO | ON FILE |
| CESAR CAMPANA | ON FILE |
| CESAR CANOVAS | ON FILE |
| CESAR CARBAJAL | ON FILE |
| CESAR CARCEL | ON FILE |
| CESAR CARDOSO | ON FILE |
| CESAR CARO | ON FILE |
| CÉSAR CASTILLO DÍAZ | ON FILE |
| CESAR CASTRO | ON FILE |
| CESAR CAVAZOS RODRÍGUEZ | ON FILE |
| CESAR CENTENO | ON FILE |
| CÉSAR CERECEDA | ON FILE |
| CESAR CHAROLET | ON FILE |
| CESAR CHAVEZ | ON FILE |
| CÉSAR CHUNG | ON FILE |
| CESAR CICILIA ORTEGA | ON FILE |
| CESAR CIRO GARRO SANCHEZ | ON FILE |
| CESAR COBARRUVIAS | ON FILE |
| CESAR CORONA | ON FILE |
| CÉSAR COSTA | ON FILE |
| CÉSAR COYOC Y COYOC | ON FILE |
| CESAR CYRIL | ON FILE |
| CESAR D | ON FILE |
| CESAR D RONDON | ON FILE |
| CESAR DANIEL ABOT | ON FILE |
| CESAR DAVID PEREZ RODRIGUEZ | ON FILE |
| Cesar De La Cruz | ON FILE |
| CESAR DE LA CRUZ | ON FILE |
| CESAR DE SOUZA BOUÇAS | ON FILE |
| CESAR DELGADO | ON FILE |
| CÉSAR DÍAZ PIÑERO | ON FILE |
| CESAR DIEGO ORIHUELA TACURI | ON FILE |
| CESAR DILU SORZANO | ON FILE |
| CESAR DOMINGUEZ | ON FILE |
| CESAR EDMUNDO PAREDES DIAZ | ON FILE |
| CESAR EDUARDO GONZALEZ CUENTAS | ON FILE |
| CESAR EGO AGUIRRE REY SÁNCHEZ | ON FILE |
| CESAR EMANUEL MORENO | ON FILE |
| CESAR EMMANUEL FIGUEROA HURTADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CESAR ENRIQUE GARZON BLANCO | ON FILE |
| CESAR ERNESTO CHAVEZ MARTINEZ | ON FILE |
| CESAR ESPEJO | ON FILE |
| CESAR ESTRADA | ON FILE |
| CESAR EZEQUIEL LOPEZ | ON FILE |
| CESAR FELIX | ON FILE |
| CESAR FERNANDEZ | ON FILE |
| CÉSAR FERNÁNDEZ | ON FILE |
| CESAR FERNANDEZ ALVAREZ | ON FILE |
| CESAR FERNANDEZ DEL CAMPO RABATTE | ON FILE |
| CÉSAR FERNANDEZ ESCUDERO | ON FILE |
| CÉSAR FERNÁNDEZ VARELA | ON FILE |
| CESAR FERRER | ON FILE |
| CESAR FIGUEROA | ON FILE |
| CESAR FLORES | ON FILE |
| CESAR FONG | ON FILE |
| CESAR FREDERICK SUGUITAN | ON FILE |
| CESAR GABRIEL CARRIZO | ON FILE |
| CESAR GALAN | ON FILE |
| CESAR GALIEL HERRERA | ON FILE |
| CESAR GALINDO | ON FILE |
| CESAR GAONA | ON FILE |
| CESAR GARCIA | ON FILE |
| CESAR GARCIA | ON FILE |
| CESAR GARCÍA BALTAR | ON FILE |
| CESAR GARCIA DAUDER | ON FILE |
| CÉSAR GARCÍA PALLÍN | ON FILE |
| CESAR GIAMMARINO | ON FILE |
| CESAR GIRALDO | ON FILE |
| CESAR GIRON | ON FILE |
| CESAR GOMEZ | ON FILE |
| CESAR GOMEZ | ON FILE |
| CESAR GOMEZ | ON FILE |
| CESAR GÓMEZ | ON FILE |
| CESAR GOMEZ GOMEZ | ON FILE |
| CÉSAR GÓMEZ MORALES | ON FILE |
| CESAR GONZALEZ | ON FILE |
| CESAR GONZALEZ | ON FILE |
| CESAR GONZALEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CÉSAR GONZÁLEZ | ON FILE |
| CESAR GORDILLO | ON FILE |
| CESAR GOTENGCO | ON FILE |
| CESAR GUAJARDO | ON FILE |
| CESAR GUNDERSEN RODRIGUES DA GRACA PESTANA | ON FILE |
| CESAR GUTIERREZ | ON FILE |
| CESAR GUTIERREZ | ON FILE |
| CÉSAR HARROSCH | ON FILE |
| CESAR HERNÁN BASUALDO | ON FILE |
| CESAR HERNAN DI LORENZO | ON FILE |
| CESAR HERNANDEZ | ON FILE |
| CESAR HERNANDEZ | ON FILE |
| CESAR HERNANDEZ | ON FILE |
| CESAR HERNÁNDEZ ROJANO | ON FILE |
| CÉSAR HERRERA | ON FILE |
| CESAR HERRERO | ON FILE |
| CESAR HOLGUIN | ON FILE |
| CESAR HURPET | ON FILE |
| CESAR ITURRINO | ON FILE |
| CESAR JACQUES GABRIEL BONNENFANT | ON FILE |
| CESAR JAIME RUIZ SANCHEZ | ON FILE |
| CESAR JIMENEZ | ON FILE |
| CESAR JURADO | ON FILE |
| CESAR JURADO | ON FILE |
| CESAR JURADO | ON FILE |
| CESAR JURADO | ON FILE |
| CESAR JURADO | ON FILE |
| CESAR JURADO | ON FILE |
| CESAR JURADO | ON FILE |
| CESAR JURADO | ON FILE |
| CESAR JURADO | ON FILE |
| CESAR JURADO | ON FILE |
| CESAR KACEM | ON FILE |
| CESAR LABADIA | ON FILE |
| CESAR LACAYO | ON FILE |
| CESAR LARA | ON FILE |
| CESAR LEAL | ON FILE |
| CESAR LEALCISNEROS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CESAR LEDEZMA | ON FILE |
| CESAR LEGONIA | ON FILE |
| CESAR LIRANZO | ON FILE |
| CESAR LOPEZ | ON FILE |
| CESAR LOPEZ | ON FILE |
| CESAR LOPEZ | ON FILE |
| CESAR LOPEZ VILLAR | ON FILE |
| CESAR LUIS ANIDEZ ALVES | ON FILE |
| CESAR LUIS CALDERON MURGAS | ON FILE |
| CESAR LULE | ON FILE |
| CESAR MACEDO | ON FILE |
| CÉSAR MAIA | ON FILE |
| CESAR MARTINEZ | ON FILE |
| CESAR MARTINEZ | ON FILE |
| CESAR MARTINEZ | ON FILE |
| CESAR MARTINEZ | ON FILE |
| CESAR MARTINEZ | ON FILE |
| CESAR MARTINEZ | ON FILE |
| CÉSAR MARTINS | ON FILE |
| CÉSAR MARTINS | ON FILE |
| CESAR MEDINA | ON FILE |
| CESAR MEJIA | ON FILE |
| CESAR MEJIA LEIVA | ON FILE |
| CESAR MENACHO | ON FILE |
| CESAR MENDIETA | ON FILE |
| CÉSAR MENÉNDEZ | ON FILE |
| CESAR MENESES | ON FILE |
| CESAR MIGUEL | ON FILE |
| CESAR MIRANDA | ON FILE |
| CESAR MIRANDA | ON FILE |
| CESAR MONDRAGON | ON FILE |
| CESAR MONDRAGON | ON FILE |
| CESAR MONTANO JR | ON FILE |
| CESAR MONTES REINA | ON FILE |
| CESAR MORAN | ON FILE |
| CESAR MORENO | ON FILE |
| CESAR MUNOZ CARRANZA | ON FILE |
| CESAR NAVARRO | ON FILE |
| CESAR NICOLAS RUIZ MONACHESI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CESAR NUNEZ | ON FILE |
| CESAR OLIVARES | ON FILE |
| CESAR OMEDES GARCIA OREA | ON FILE |
| CESAR ORDAZ | ON FILE |
| CESAR ORONOZ | ON FILE |
| CESAR ORTEGA | ON FILE |
| CÉSAR OSORIA POLO | ON FILE |
| CÉSAR OSORIO | ON FILE |
| CESAR OSVALDO GONZALEZ VILLARROEL | ON FILE |
| CESAR OVALLES | ON FILE |
| CESAR PABLO | ON FILE |
| CESAR PAGNOTTA CORNEJO | ON FILE |
| CESAR PARISOT | ON FILE |
| CESAR PAUL | ON FILE |
| CESAR PEDRAZA | ON FILE |
| CESAR PERALTA | ON FILE |
| CESAR PEREZ | ON FILE |
| CESAR PEREZ | ON FILE |
| CESAR PINEDA | ON FILE |
| CESAR QUESADA GARCIA | ON FILE |
| CESAR QUINTERO | ON FILE |
| CESAR QUIROZ | ON FILE |
| CESAR RAMA GARCIA | ON FILE |
| CESAR RAMIREZ | ON FILE |
| CESAR RAMIREZ RENTERIA | ON FILE |
| CÉSAR RAMOS | ON FILE |
| CESAR RECINOS | ON FILE |
| CESAR RESENDE | ON FILE |
| CESAR REVERON | ON FILE |
| CESAR REXACH LOPEZ | ON FILE |
| CESAR REYES | ON FILE |
| CESAR REYES RIVERA | ON FILE |
| CESAR REYNA | ON FILE |
| CESAR REYNOSO | ON FILE |
| CESAR RINCON | ON FILE |
| CESAR RIOS | ON FILE |
| CESAR RIVAS | ON FILE |
| CESAR RIVAS | ON FILE |
| CESAR ROBLES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CESAR RODAS | ON FILE |
| CESAR RODRIGUEZ | ON FILE |
| CESAR RODRIGUEZ | ON FILE |
| Cesar Rodriguez | socialcesar86@gmail.com |
| CESAR RODRIGUEZ JR | ON FILE |
| CESAR RODRIGUEZ VELASCO | ON FILE |
| CESAR ROMO | ON FILE |
| CESAR RUA VELEZ | ON FILE |
| CESAR RUIZ CUATEPOTZO | ON FILE |
| CESAR SAENZ | ON FILE |
| CESAR SAENZ | ON FILE |
| CESAR SALGADO | ON FILE |
| CESAR SANCHEZ | ON FILE |
| CÉSAR SÁNCHEZ | ON FILE |
| CESAR SANCHEZ DIAZ | ON FILE |
| CESAR SANCHEZ LOPEZ | ON FILE |
| CESAR SEGOVIA | ON FILE |
| CESAR SILLAS | ON FILE |
| CESAR SILVA | ON FILE |
| CÉSAR SILVA | ON FILE |
| CESAR SILVEYRA | ON FILE |
| CESAR SOLORZANO | ON FILE |
| CESAR SOTO | ON FILE |
| CESAR STERF | ON FILE |
| CESAR TANCHEZ | ON FILE |
| CESAR TANO | ON FILE |
| CESAR TORRES | ON FILE |
| CESAR URIARTE | ON FILE |
| CESAR URREGO | ON FILE |
| CESAR VACA | ON FILE |
| CESAR VALDIVIESO | ON FILE |
| CESAR VALDIVIESO | ON FILE |
| CESAR VALDIVIESO | ON FILE |
| CESAR VANEGAS | ON FILE |
| CESAR VASQUEZ GARCIA | ON FILE |
| CESAR VÁZQUEZ | ON FILE |
| CESAR VELA RODRIGUEZ | ON FILE |
| CESAR VELASCO | ON FILE |
| CESAR VILLAGOMEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CESAR VILLALVIR | ON FILE |
| CESAR VILLANUEVA | ON FILE |
| CESAR VILLARROEL | ON FILE |
| CESAR VILLULLAS GARCIA | ON FILE |
| CESAR ZABALA | ON FILE |
| CESAR ZABALA | ON FILE |
| CESAR ZABBAL | ON FILE |
| CESAR ZAVALA | ON FILE |
| CÉSAR ZELLER | ON FILE |
| CESAR ZERTUCHE | ON FILE |
| CESAR ZEVALLOS | ON FILE |
| CESAR ZUMAETA VALENCIA | ON FILE |
| CESAR ZUNIGA | ON FILE |
| CESARE  RASCHI | ON FILE |
| CESARE ANTHONY RUGGERI | ON FILE |
| CESARE BRUSCHI | ON FILE |
| CESARE CARDANO | ON FILE |
| CESARE CATTANEO | ON FILE |
| CESARE CORONA | ON FILE |
| CESARE COZZI | ON FILE |
| CESARE DELEA | ON FILE |
| CESARE DOMAS | ON FILE |
| CESARE FERRABETTA | ON FILE |
| CESARE GUERRINI | ON FILE |
| CESARE MARANGIELLO | ON FILE |
| CESARE MAURI | ON FILE |
| CESARE MAZZAFERRO | ON FILE |
| CESARE MUNZI | ON FILE |
| CESARE PAGLIARI | ON FILE |
| CESARE PIERALISI | ON FILE |
| CESARE PIOVAN | ON FILE |
| CESARE RABAIOLI | ON FILE |
| CESARE TASSINARI | ON FILE |
| CESAREE FONTANILLA | ON FILE |
| CESÁRIO ALVES | ON FILE |
| CESARIO MARINO | ON FILE |
| CESAR-VICTOR PEREZ ANDREU | ON FILE |
| CESIDIO SEGA | ON FILE |
| CESLOVAS KARZENAUSKAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ÇEŞMINAZ ZERKINLI | ON FILE |
| CESURHAN UYGUN | ON FILE |
| CETEKA GOOCH | ON FILE |
| CETIN AYDIN | ON FILE |
| ÇETIN GÖKSUNA | ON FILE |
| CETIN PINAR | ON FILE |
| CETIN SELIM | ON FILE |
| Cetin, Alakurt | ON FILE |
| CETIN, ESENGUL | ON FILE |
| CETIN, ESENGUL | ON FILE |
| Cetin, Sercan | ON FILE |
| CEU CHUM | ON FILE |
| CEVAN LONG | ON FILE |
| CEVAT ALPER ÖZCAN | ON FILE |
| CEVAT CAKIR | ON FILE |
| CEVDET MURAT TERZIOGLU | ON FILE |
| CEVHER YILDIZ | ON FILE |
| CEVZA LANDAIS | ON FILE |
| CEX IO LTD | anton@cex.io |
| CEX.IO LIMITED | ON FILE |
| CEYBEYON JEAN BATISTE GEORGE | ON FILE |
| CEYDA CEREN YAVUZ | ON FILE |
| CEYDA ERDOGAN | ON FILE |
| CEYDA ERDOGAN | ON FILE |
| CEYDA GURTEKIN | ON FILE |
| CEYDA IDIKURT | ON FILE |
| CEYDE GRAY | ON FILE |
| CEYHUN BIDER | ON FILE |
| CEYHUN CAGATAY | ON FILE |
| CEYHUN MURADOGLU | ON FILE |
| CEYHUN MURADOGLU | ON FILE |
| CEYHUN NURSEN | ON FILE |
| CEYHUN ORUCOV | ON FILE |
| CEYHUN YILDIZ | ON FILE |
| CEYKAN KARAGOZLU | ON FILE |
| CEYLAN KAPLAN | ON FILE |
| CEYLON TRIPLETT | ON FILE |
| CEYON R PATTON | ON FILE |
| CEZAN EDIN TANBUROGLU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CEZAR VIGO | ON FILE |
| CEZAR AUGUSTO RONCETTI JUNIOR | ON FILE |
| CEZAR BORGES | ON FILE |
| CEZAR IAN VERDAD | ON FILE |
| CEZAR IONUT COJOCARU | ON FILE |
| CEZAR MANTA | ON FILE |
| CEZAR NAZARETH | ON FILE |
| CEZAR ORANSKI | ON FILE |
| CEZAR PIRLOG | ON FILE |
| CEZAR-ALEX STAICU | ON FILE |
| CEZAR-GABRIEL PASCUTOI | ON FILE |
| CEZARITZ EMPENO | ON FILE |
| CEZARY MICHNA | ON FILE |
| CEZARY SKIBA | ON FILE |
| CEZARY ANTOSIK | ON FILE |
| CEZARY BRUCHWALSKI | ON FILE |
| CEZARY CEZARY | ON FILE |
| CEZARY DOMAŃSKI | ON FILE |
| CEZARY ENGLER | ON FILE |
| CEZARY FETNER | ON FILE |
| CEZARY HABISIAK | ON FILE |
| CEZARY KANIEWSKI | ON FILE |
| CEZARY KOLASZEWSKI | ON FILE |
| CEZARY KOPACZ | ON FILE |
| CEZARY KOWALSKI | ON FILE |
| CEZARY MICHAL POGONOWSKI | ON FILE |
| CEZARY MIROSŁAW | ON FILE |
| CEZARY PIWOŃSKI | ON FILE |
| CEZARY SITARZ | ON FILE |
| CEZARY SZYMANSKI | ON FILE |
| CEZARY TABOTA | ON FILE |
| CEZARY ZIMMERMANN | ON FILE |
| CF JANSSENS | ON FILE |
| CFP CONSULTING LTD. | ON FILE |
| CG BENEFITSOLUTIONS | ON FILE |
| CG HUNTER SUPER PTY LTD | ON FILE |
| CG OOSTERBOS | ON FILE |
| CGHOLD | ON FILE |
| CH BALTIMORE | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CH GABRIEL CHEUK | ON FILE |
| CH WONG | ON FILE |
| CHA GOH | ON FILE |
| CHA JEIK | ON FILE |
| CHA VANG | ON FILE |
| CHAAARIS LLC | ON FILE |
| CHAAI W. CHANG | ON FILE |
| CHAB SARKAR | ON FILE |
| CHABANOL JEAN-BAPTISTE | ON FILE |
| CHABIN CYRILLE | ON FILE |
| CHABOT HUGO | ON FILE |
| CHABWERA UNDERWOOD | ON FILE |
| CHAC IN LAM | ON FILE |
| CHACE CLARK | ON FILE |
| CHACE CLARK | ON FILE |
| CHACE CURTIS | ON FILE |
| CHACE EPLER | ON FILE |
| CHACE GREENWOOD | ON FILE |
| CHACE HERSHKOWITZ | ON FILE |
| CHACE IFLAND | ON FILE |
| CHACE LOVE | ON FILE |
| CHACE MAYO | ON FILE |
| CHACE WINSTEAD | ON FILE |
| Chachiashvili, Nugzar | ON FILE |
| CHACONNA JOHNSON | ON FILE |
| CHAD WESTERGOM | ON FILE |
| CHAD ADAMS | ON FILE |
| CHAD AGNEW | ON FILE |
| CHAD ASHBY | ON FILE |
| CHAD JONES | ON FILE |
| CHAD MISIPPO | ON FILE |
| CHAD MITCHELL | ON FILE |
| CHAD PHILLIPS | ON FILE |
| CHAD STRETTON | ON FILE |
| CHAD TUY | ON FILE |
| Chad A Norlin | chadnorlin@gmail.com |
| CHAD ADAM PARTRIDGE | ON FILE |
| CHAD ADAMS DRUMMONDS | ON FILE |
| CHAD ADNAN COOK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Chad Agnew | ON FILE |
| Chad Agnew | chad.agnew@gmail.com |
| CHAD AINSWORTH | ON FILE |
| CHAD ALAN LAUTERBACH | ON FILE |
| CHAD ALAN ROCKWELL | ON FILE |
| CHAD ALAN TABLER | ON FILE |
| CHAD ALDEN FELDERHOFF | ON FILE |
| CHAD ALEXANDER LEPORT | ON FILE |
| CHAD ALFORD | ON FILE |
| CHAD ALFRED DAWKINS | ON FILE |
| CHAD ALLEN CHILSTROM | ON FILE |
| CHAD ANDRESEN | ON FILE |
| CHAD ANTHONY NICHOLSON | ON FILE |
| CHAD ANTHONY NICHOLSON | ON FILE |
| CHAD ARCHER | ON FILE |
| CHAD ARNEL MACATO | ON FILE |
| CHAD ARNETT | ON FILE |
| CHAD ARNOLD | ON FILE |
| Chad Arnold Wagner | chad@3wagners.com |
| CHAD ARSICH | ON FILE |
| CHAD ARTHUR SHARON | ON FILE |
| CHAD ATKINSON | ON FILE |
| CHAD BAILEY | ON FILE |
| Chad Bailey | cbailey147@gmail.com |
| CHAD BALDWIN | ON FILE |
| CHAD BARRETT STARKER | ON FILE |
| CHAD BEARD | ON FILE |
| CHAD BENCINA | ON FILE |
| CHAD BENNETT | ON FILE |
| CHAD BENNETT | ON FILE |
| CHAD BENNETT | ON FILE |
| CHAD BERNIER | ON FILE |
| CHAD BJORGAARD | ON FILE |
| CHAD BLANK | ON FILE |
| CHAD BOBLETT | ON FILE |
| CHAD BOGA | ON FILE |
| CHAD BOLEN | ON FILE |
| CHAD BONNETT | ON FILE |
| CHAD BOSCHELE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD BOULANGER | ON FILE |
| CHAD BREITENBUCHER | ON FILE |
| CHAD BRESKE | ON FILE |
| CHAD BRISTOL-WHITE | ON FILE |
| CHAD BROCATO | ON FILE |
| CHAD BROCATO SR | ON FILE |
| CHAD BROGAN | ON FILE |
| CHAD BROKOPP | ON FILE |
| CHAD BROOKS | ON FILE |
| CHAD BROUSSARD | ON FILE |
| CHAD BROWER | ON FILE |
| CHAD BRUCE | ON FILE |
| CHAD BRUE | ON FILE |
| CHAD BRUHN | ON FILE |
| CHAD BURBRINK | ON FILE |
| CHAD BURDETTE | ON FILE |
| CHAD BURNS | ON FILE |
| CHAD BUTLER | ON FILE |
| CHAD CAHAMBING | ON FILE |
| CHAD CALDER PEARSON | ON FILE |
| CHAD CANTRELL | ON FILE |
| CHAD CARROLL | ON FILE |
| CHAD CARROLL | ON FILE |
| CHAD CARSON | ON FILE |
| CHAD CARTER | ON FILE |
| CHAD CARTER | ON FILE |
| CHAD CASSIMERE | ON FILE |
| CHAD CHAMBERS | ON FILE |
| CHAD CHARTERS | ON FILE |
| CHAD CHAYA | ON FILE |
| CHAD CHERVITZ | ON FILE |
| CHAD CHRISTENSEN | ON FILE |
| CHAD CHRISTENSEN | ON FILE |
| CHAD CHRISTIAN | ON FILE |
| CHAD CHRISTOFFER | ON FILE |
| CHAD CLARK | ON FILE |
| CHAD CLARK | ON FILE |
| CHAD CLATTENBURG | ON FILE |
| CHAD CLEMENTS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD COHEN | ON FILE |
| CHAD COLEMAN | ON FILE |
| CHAD COLLINS | ON FILE |
| CHAD COLOPY | ON FILE |
| CHAD COMEY | ON FILE |
| CHAD CONAHAN | ON FILE |
| CHAD CONATSER | ON FILE |
| CHAD CONTI | ON FILE |
| CHAD COOKINHAM | ON FILE |
| CHAD CORRADINI | ON FILE |
| CHAD COX | ON FILE |
| CHAD CRAIN | ON FILE |
| CHAD CRAMER | ON FILE |
| CHAD CREIGHTON | ON FILE |
| CHAD CROMWELL | ON FILE |
| CHAD CRONK | ON FILE |
| CHAD CROSS | ON FILE |
| CHAD CROW | ON FILE |
| CHAD CROWLEY | ON FILE |
| CHAD CURTIS | ON FILE |
| CHAD CURTIS INMAN | ON FILE |
| CHAD CUTSHALL | ON FILE |
| CHAD D ANDERSON | ON FILE |
| CHAD D CROMER | ON FILE |
| CHAD DANIEL | ON FILE |
| CHAD DAVENPORT | ON FILE |
| Chad Davenport | cdavenport05@gmail.com |
| CHAD DAVID ELLIOTT | ON FILE |
| CHAD DAVID EVERDING | ON FILE |
| CHAD DAVID GRIFFIN | ON FILE |
| CHAD DAVID MORREALE | ON FILE |
| CHAD DAVIS | ON FILE |
| CHAD DAVIS | ON FILE |
| CHAD DAVIS | ON FILE |
| CHAD DAY | ON FILE |
| CHAD DEIHL | ON FILE |
| Chad Dewater | chad.dewater@gmail.com |
| CHAD DICKEY | ON FILE |
| CHAD DIEBOLD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD DIMMADOME | ON FILE |
| CHAD DOVE | ON FILE |
| CHAD DRISCOLL | ON FILE |
| Chad Driscoll | chaddriscoll93@gmail.com |
| CHAD DUCE | ON FILE |
| CHAD DUNBAR | ON FILE |
| CHAD DUNCAN | ON FILE |
| CHAD DUNLAP | ON FILE |
| CHAD EBLING | ON FILE |
| CHAD EDMUND SCHNEIDER | ON FILE |
| CHAD EDWARD SHADEL | ON FILE |
| CHAD EICKHOFF | ON FILE |
| CHAD ELLIOT DEWATER | ON FILE |
| CHAD ELLIOTT | ON FILE |
| chad elliott | chadelliottsr@mac.com |
| CHAD ENGAN | ON FILE |
| CHAD ENGAN | ON FILE |
| CHAD ERIC HOVIND | ON FILE |
| CHAD ERIC PEW | ON FILE |
| CHAD ERIK STEWART | ON FILE |
| CHAD EVANS | ON FILE |
| CHAD EVERETT  KENNEDY | ON FILE |
| CHAD EVERETT DALTON | ON FILE |
| CHAD EVERETT KENNEDY | ON FILE |
| CHAD FEHR | ON FILE |
| CHAD FETSCHER | ON FILE |
| CHAD FIELDS | ON FILE |
| CHAD FIELDS | ON FILE |
| CHAD FISHER | ON FILE |
| CHAD FITZGERALD | ON FILE |
| CHAD FJELLAND | ON FILE |
| CHAD FLEMING | ON FILE |
| CHAD FLUEGGE | ON FILE |
| CHAD FLYNN | ON FILE |
| CHAD FLYNT | ON FILE |
| CHAD FOSTER | ON FILE |
| CHAD FOSTER | ON FILE |
| CHAD FOX | ON FILE |
| CHAD FREAK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD FREEMAN | ON FILE |
| CHAD FRIERSON | ON FILE |
| CHAD FUGATE | ON FILE |
| CHAD FULLER | ON FILE |
| Chad G Fjelland | chadfjelland@gmail.com |
| CHAD GARBER | ON FILE |
| CHAD GARIC | ON FILE |
| CHAD GARNER | ON FILE |
| CHAD GAVIN WALDRIP | ON FILE |
| CHAD GAY | ON FILE |
| chad Gerhardstein | ON FILE |
| CHAD GERHARDSTEIN | ON FILE |
| CHAD GIBBS | ON FILE |
| CHAD GIDEL | ON FILE |
| CHAD GILL | ON FILE |
| CHAD GINTER | ON FILE |
| CHAD GLAZER | ON FILE |
| CHAD GLENN | ON FILE |
| CHAD GLISSMEYER | ON FILE |
| CHAD GLISSMEYER | ON FILE |
| CHAD GODOY | ON FILE |
| CHAD GOH | ON FILE |
| CHAD GOODMAN | ON FILE |
| CHAD GORDON | ON FILE |
| CHAD GREGORY BALZ | ON FILE |
| CHAD GREULICH | ON FILE |
| CHAD GRUBB | ON FILE |
| CHAD HAGER | ON FILE |
| CHAD HALLONQUIST | ON FILE |
| CHAD HAMILTON | ON FILE |
| CHAD HAMRE | ON FILE |
| CHAD HANSON | ON FILE |
| CHAD HARDING | ON FILE |
| CHAD HARRIS | ON FILE |
| CHAD HARVEY MELEROWICZ | ON FILE |
| CHAD HAUSER | ON FILE |
| CHAD HEETER | ON FILE |
| CHAD HENDERSON | ON FILE |
| CHAD HESS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD HIGGINS | ON FILE |
| CHAD HILL | ON FILE |
| CHAD HILLIER | ON FILE |
| CHAD HIMLEY | ON FILE |
| CHAD HIRSCH | ON FILE |
| CHAD HITE | ON FILE |
| CHAD HOBLIT | ON FILE |
| CHAD HOERNER | ON FILE |
| CHAD HOLLIMAN | ON FILE |
| CHAD HOLLOWS | ON FILE |
| CHAD HOOPMAN | ON FILE |
| CHAD HOPKINS | ON FILE |
| CHAD HORTA | ON FILE |
| CHAD HOUSE | ON FILE |
| Chad Hovind | ON FILE |
| Chad Hughes | ON FILE |
| CHAD HUGHES | ON FILE |
| CHAD HYGEMA | ON FILE |
| CHAD IRVING | ON FILE |
| CHAD IVERSON | ON FILE |
| CHAD JACKSON | ON FILE |
| CHAD JASON ITZKOVICH | ON FILE |
| CHAD JASON KURTZ | ON FILE |
| CHAD JEFFREY DALY | ON FILE |
| CHAD JENS | ON FILE |
| CHAD JEROME NICHOLS | ON FILE |
| CHAD JOHNSON | ON FILE |
| CHAD JOHNSON | ON FILE |
| CHAD JOHNSON | ON FILE |
| CHAD JOHNSON | ON FILE |
| CHAD JONAS | ON FILE |
| CHAD JONES | ON FILE |
| CHAD JONES | ON FILE |
| CHAD KADISH | ON FILE |
| CHAD KALEKY | ON FILE |
| CHAD KARAHALIS | ON FILE |
| CHAD KASSON | ON FILE |
| CHAD KEATING | ON FILE |
| CHAD KEENEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD KENWORTHY | ON FILE |
| CHAD KERRISON | ON FILE |
| CHAD KING | ON FILE |
| Chad King | cking113@gmail.com |
| CHAD KIRSCHBAUM | ON FILE |
| CHAD KNOLLENBERG | ON FILE |
| CHAD KOEPKE | ON FILE |
| CHAD KOLLMANSBERGER | ON FILE |
| CHAD KOSTES | ON FILE |
| CHAD KOZMAN | ON FILE |
| CHAD KRINOCK | ON FILE |
| CHAD KUHN | ON FILE |
| CHAD KURRLE | ON FILE |
| Chad Kurtz | ckurtz13@gmail.com |
| CHAD LANDGRAF | ON FILE |
| CHAD LAUGHREY | ON FILE |
| CHAD LAURENT | ON FILE |
| CHAD LEE | ON FILE |
| CHAD LEE | ON FILE |
| CHAD LEE MEADOWS | ON FILE |
| CHAD LENGEFELD | ON FILE |
| CHAD LENT | ON FILE |
| CHAD LEWIS | ON FILE |
| CHAD LEWIS | ON FILE |
| CHAD LEWIS WEBB | ON FILE |
| CHAD LEXCEN | ON FILE |
| CHAD LII | ON FILE |
| CHAD LINEBARGER | ON FILE |
| CHAD LLOYD MIETZNER TENNANT | ON FILE |
| CHAD LUBBERS | ON FILE |
| CHAD LUBBERS | ON FILE |
| CHAD LUDLOW | ON FILE |
| CHAD LUKAN | ON FILE |
| CHAD LUTZ | ON FILE |
| CHAD LYBBERT | ON FILE |
| Chad M Rohner | ON FILE |
| CHAD MACDONALD | ON FILE |
| CHAD MACDONALD | ON FILE |
| CHAD MACHIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD MACLEAN | ON FILE |
| CHAD MAKI | ON FILE |
| CHAD MARCHAK | ON FILE |
| CHAD MARKUS | ON FILE |
| CHAD MARTIN | ON FILE |
| CHAD MARTIN | ON FILE |
| CHAD MAYATE | ON FILE |
| CHAD MCBURNEY | ON FILE |
| CHAD MCCURDY | ON FILE |
| CHAD MCDONALD | ON FILE |
| CHAD MCDONALD | ON FILE |
| CHAD MCFARLANE | ON FILE |
| CHAD MCGUYRE | ON FILE |
| CHAD MCLAREN | ON FILE |
| CHAD MCLEAN | ON FILE |
| Chad McPherson | ON FILE |
| CHAD MCPHERSON | ON FILE |
| CHAD MEADOR | ON FILE |
| CHAD MELENDEZ | ON FILE |
| CHAD MELIS | ON FILE |
| CHAD MEYER | ON FILE |
| CHAD MICHAEL BALL | ON FILE |
| CHAD MICHAEL MURPHY | ON FILE |
| CHAD MIDDLETON | ON FILE |
| CHAD MIECZKOWSKI | ON FILE |
| CHAD MIELKE | ON FILE |
| CHAD MILLER | ON FILE |
| CHAD MITCHELL | ON FILE |
| CHAD MITCHELL | ON FILE |
| Chad Mitchell | chadmmitchell@gmail.com |
| CHAD MITZEL | ON FILE |
| CHAD MORETH | ON FILE |
| CHAD MORGAN | ON FILE |
| CHAD MORRIS | ON FILE |
| CHAD MORRISON | ON FILE |
| CHAD MORRISON | ON FILE |
| CHAD MOSELEY | ON FILE |
| CHAD MOSS | ON FILE |
| CHAD MOUA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD MUELLER | ON FILE |
| CHAD MURAWCZYK | ON FILE |
| CHAD MURRAY | ON FILE |
| CHAD MYERS | ON FILE |
| CHAD NAKAIMA | ON FILE |
| Chad Nakaima | cnakaima@yahoo.com |
| CHAD NEILSON | ON FILE |
| Chad Nicholson | architect.cnicholson@gmail.com |
| CHAD NICKLOS | ON FILE |
| CHAD NIELSON | ON FILE |
| CHAD NORBY | ON FILE |
| CHAD NORLIN | ON FILE |
| Chad Norlin | chadnorlin@gmail.com |
| CHAD NOVAK | ON FILE |
| CHAD NURMI | ON FILE |
| CHAD OLDFIELD | ON FILE |
| CHAD OTTE | ON FILE |
| CHAD P VAILLANCOURT | ON FILE |
| CHAD PAGE | ON FILE |
| CHAD PARISIEN | ON FILE |
| Chad Parisien | cmparisien@gmail.com |
| CHAD PARKER | ON FILE |
| CHAD PARKHURST | ON FILE |
| CHAD PAVLISKA | ON FILE |
| CHAD PELINO | ON FILE |
| CHAD PENNER | ON FILE |
| CHAD PERDUE | ON FILE |
| CHAD PETERS | ON FILE |
| CHAD PETERSEN | ON FILE |
| CHAD PETTY | ON FILE |
| CHAD PHINNEY | ON FILE |
| CHAD PICKARD | ON FILE |
| CHAD PIDRUCHNY | ON FILE |
| CHAD PILLAY | ON FILE |
| CHAD PILON | ON FILE |
| CHAD PIPKIN | ON FILE |
| CHAD POTCHANA | ON FILE |
| CHAD PRICHARD | ON FILE |
| CHAD QUAMME | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD R CHRISTENSEN | ON FILE |
| CHAD R COUSINS | ON FILE |
| CHAD RACELIS | ON FILE |
| CHAD RADZIO | ON FILE |
| CHAD RAFOSS | ON FILE |
| CHAD RAGONE | ON FILE |
| CHAD RAPHAEL | ON FILE |
| CHAD RATHBUN | ON FILE |
| CHAD REA | ON FILE |
| CHAD REID | ON FILE |
| CHAD REIDHEAD | ON FILE |
| CHAD REIST | ON FILE |
| CHAD RIDDERSEN | ON FILE |
| CHAD RIGGS | ON FILE |
| CHAD RILEY | ON FILE |
| CHAD RIPPLINGER | ON FILE |
| CHAD RIPPY | ON FILE |
| CHAD RITCHIE | ON FILE |
| CHAD RITCHIE | ON FILE |
| CHAD ROBERT BRIGGS | ON FILE |
| CHAD ROBINSON | ON FILE |
| CHAD ROBINSON | ON FILE |
| CHAD ROBINSON | ON FILE |
| CHAD ROELKE | ON FILE |
| CHAD ROHNER | ON FILE |
| CHAD ROSEBERGER | ON FILE |
| CHAD ROTH | ON FILE |
| CHAD RUBIN | ON FILE |
| Chad Rubin | chad.rubin1@gmail.com |
| CHAD RUSSELL | ON FILE |
| CHAD RYAN | ON FILE |
| CHAD RYAN KAUFFMAN | ON FILE |
| CHAD SAITO | ON FILE |
| CHAD SANDA | ON FILE |
| CHAD SANDIFER | ON FILE |
| CHAD SANDIFORD | ON FILE |
| CHAD SCHAPSON | ON FILE |
| CHAD SCHEITEL | ON FILE |
| CHAD SCHIRMER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD SCHNEIDER | ON FILE |
| CHAD SCOTT | ON FILE |
| CHAD SELK | ON FILE |
| CHAD SERSEN | ON FILE |
| CHAD SHANNON | ON FILE |
| CHAD SHU | ON FILE |
| Chad Shu | chadcshu@yahoo.com |
| CHAD SILVER | ON FILE |
| CHAD SIMS | ON FILE |
| CHAD SISTRUNK | ON FILE |
| CHAD SKOLA | ON FILE |
| Chad Slate | ON FILE |
| CHAD SLATE | ON FILE |
| CHAD SLATER | ON FILE |
| CHAD SLAUSON | ON FILE |
| CHAD SLUDER | ON FILE |
| CHAD SMALL | ON FILE |
| CHAD SMITH | ON FILE |
| CHAD SMITH | ON FILE |
| CHAD SOCOLOVITCH | ON FILE |
| CHAD SOILEAU | ON FILE |
| CHAD SOLAR | ON FILE |
| CHAD SPADY | ON FILE |
| CHAD STANLEY | ON FILE |
| CHAD STAZAN | ON FILE |
| CHAD STEESE | ON FILE |
| CHAD STEINER | ON FILE |
| CHAD STEPHEN HOWARD | ON FILE |
| CHAD STEPHENSON | ON FILE |
| Chad Sterner | ON FILE |
| CHAD STERNER | ON FILE |
| CHAD STEVENS | ON FILE |
| CHAD ST-LOUIS | ON FILE |
| CHAD STORCK | ON FILE |
| CHAD STUCKEY | ON FILE |
| CHAD SUMMERFIELD | ON FILE |
| CHAD SUMMERSCALES | ON FILE |
| CHAD SUTTON | ON FILE |
| CHAD SWARTZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD TAYLOR | ON FILE |
| CHAD THEROUX | ON FILE |
| CHAD THOMAS | ON FILE |
| CHAD THOMAS | ON FILE |
| CHAD THOMAS | ON FILE |
| CHAD THOMPSON | ON FILE |
| CHAD THOMPSON | ON FILE |
| CHAD THOMTE | ON FILE |
| CHAD THYMES | ON FILE |
| CHAD TIERNEY | ON FILE |
| CHAD TKACHUK | ON FILE |
| CHAD TOMCHUK | ON FILE |
| CHAD TOPFER | ON FILE |
| CHAD TOUPIN MELANSON | ON FILE |
| Chad Tournillon | ON FILE |
| CHAD TOWSLEY | ON FILE |
| CHAD TROY | ON FILE |
| CHAD TUCKER | ON FILE |
| CHAD TWELLMAN | ON FILE |
| CHAD TYLER | ON FILE |
| CHAD TYSON | ON FILE |
| CHAD UNDERHILL | ON FILE |
| CHAD VALENTYNE | ON FILE |
| CHAD VANDERLINDEN | ON FILE |
| CHAD VARGO | ON FILE |
| CHAD VAWTER | ON FILE |
| CHAD VICKERY | ON FILE |
| CHAD VOLLMER | ON FILE |
| CHAD WAGNER | ON FILE |
| CHAD WALBRIDGE | ON FILE |
| CHAD WALKER | ON FILE |
| CHAD WALLS | ON FILE |
| CHAD WARD | ON FILE |
| CHAD WASSINK | ON FILE |
| CHAD WAYNE COGHAN | ON FILE |
| CHAD WAYNE JOHNSTON | ON FILE |
| CHAD WEDOW | ON FILE |
| CHAD WEIZER | ON FILE |
| CHAD WELCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAD WELCH | ON FILE |
| CHAD WELLS | ON FILE |
| CHAD WENTWORTH | ON FILE |
| CHAD WEST | ON FILE |
| CHAD WHETSTINE | ON FILE |
| CHAD WHITE | ON FILE |
| CHAD WHITTEMORE | ON FILE |
| CHAD WHORTON | ON FILE |
| CHAD WILCOXSON | ON FILE |
| CHAD WILHELMS | ON FILE |
| CHAD WILKINS | ON FILE |
| CHAD WILKINS | ON FILE |
| CHAD WILLARD YOUNG | ON FILE |
| chad williams | ON FILE |
| CHAD WILLIAMS | ON FILE |
| CHAD WILLIAMS | ON FILE |
| CHAD WILLIAMS | ON FILE |
| CHAD WILLIAMS | ON FILE |
| CHAD WILSON | ON FILE |
| CHAD WILSON | ON FILE |
| Chad Wilson | lithod02@gmail.com |
| CHAD WILSON SMITH | ON FILE |
| CHAD WISE | ON FILE |
| CHAD WITTMAN | ON FILE |
| CHAD WOLD | ON FILE |
| CHAD WONDER | ON FILE |
| CHAD WORCESTER | ON FILE |
| CHAD WRIGHT | ON FILE |
| CHAD YANAGISAWA | ON FILE |
| CHAD YEO | ON FILE |
| CHAD YOUNG | ON FILE |
| CHAD YOUNG | ON FILE |
| Chad Young | chad.young10@yahoo.com |
| CHAD ZANGRONIS | ON FILE |
| CHAD ZICK | ON FILE |
| CHADANIAN, ANTOINE | ON FILE |
| CHADATHAN SUTTIKUL | ON FILE |
| CHADBOURNE BARNARD | ON FILE |
| CHADCHAI LOHR | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHADD BARRY BURGESS | ON FILE |
| CHADD EVANS | ON FILE |
| CHADD GUENTHER | ON FILE |
| CHADD JAMES MCMAHON | ON FILE |
| CHADD JONES | ON FILE |
| CHADD SMITH | ON FILE |
| CHADE HADDAD | ON FILE |
| Chadha, Tushar | ON FILE |
| CHADI REDA | ON FILE |
| CHADI ATIE | ON FILE |
| CHADIA NSAMU | ON FILE |
| CHADRICK COLLINS | ON FILE |
| CHADSON LUI | ON FILE |
| CHADWICK MITCHELL | ON FILE |
| CHADWICK AARON HUGHES | ON FILE |
| CHADWICK BRANDON LARGE | ON FILE |
| CHADWICK CARPENTER | ON FILE |
| CHADWICK DOUGLAS SMITH | ON FILE |
| CHADWICK FLORES | ON FILE |
| CHADWICK JUMAO-AS | ON FILE |
| CHADWICK KAUFMANN | ON FILE |
| CHADWICK LAVERNE YANTZI | ON FILE |
| CHADWICK OR | ON FILE |
| CHADWICK PALMATIER | ON FILE |
| CHADWICK POFF | ON FILE |
| CHADWICK STEWART | ON FILE |
| CHADWICK THOMAS STUDYVIN | ON FILE |
| CHADY HAIDAR | ON FILE |
| CHADY HAMWI | ON FILE |
| CHAE BUNN | ON FILE |
| CHAE HYUN KIM | ON FILE |
| CHAE RYAN | ON FILE |
| CHAE SONG | ON FILE |
| CHAE YI | ON FILE |
| CHAE YONG LEE | ON FILE |
| Chae, Jongmyeong | ON FILE |
| CHAEHEE LEE | ON FILE |
| CHAEL ALVAREZ | ON FILE |
| CHAEL MCLEAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAERIN LEE | ON FILE |
| CHAERYON KONG | ON FILE |
| CHAEYOUNG PARK | ON FILE |
| CHAFFIC OUADJA | ON FILE |
| CHAFFORT  CONSEIL | ON FILE |
| CHAFIC CHARAFEDDINE | ON FILE |
| CHAFIC EL-KURDI | ON FILE |
| CHAFIC OMAR SAUD SOTO | ON FILE |
| CHAFIDZ MAULANA | ON FILE |
| CHAFIK AZIZ | ON FILE |
| CHAFIK YAHIAOUI | ON FILE |
| Chafik Yahiaoui | ON FILE |
| Chagnon, Steven | ON FILE |
| CHAGU PARK | ON FILE |
| CHAI  ZI CONG | ON FILE |
| CHAÏ ABOURMAD | ON FILE |
| CHAI AH LEK | ON FILE |
| CHAI ANDERSON | ON FILE |
| CHAI BEE WEI | ON FILE |
| CHAI CHANG | ON FILE |
| CHAI CHAO TEI | ON FILE |
| CHAI CHEE MENG | ON FILE |
| CHAI CHUN LOK | ON FILE |
| CHAI FOONG CHIANG | ON FILE |
| CHAI FUI | ON FILE |
| CHAI GUAN LIM | ON FILE |
| CHAI HAH ONG | ON FILE |
| CHAI HENRY CHIN JONG | ON FILE |
| CHAI HER | ON FILE |
| CHAI HONG WONG | ON FILE |
| CHAI KAI TEI | ON FILE |
| CHAI KENG LEE | ON FILE |
| CHAI KIM CHIA | ON FILE |
| Chai Kyle Sing Fun | ksfc88@gmail.com |
| CHAI LEE | ON FILE |
| CHAI LENG TAY | ON FILE |
| CHAI LIN | ON FILE |
| CHAI LING  WONG | ON FILE |
| CHAI MOI CHONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAI MOUA | ON FILE |
| CHAI POW YIN | ON FILE |
| CHAI SHAWN PHUA | ON FILE |
| CHAI SIEW ENG | ON FILE |
| CHAI SIONG LAU | ON FILE |
| CHAI SOPHONWATTANA FOR | ON FILE |
| CHAI XIONG | ON FILE |
| CHAI YAN LING | ON FILE |
| CHAI YUN HO | ON FILE |
| CHAI, TAN CHEE | ON FILE |
| CHAICE BRYAN | ON FILE |
| CHAII LAYNE-NEUBAUER | ON FILE |
| CHAIKA SVITLANA | ON FILE |
| CHAIKERE PHASURIYAVISAL | ON FILE |
| CHAI-LIN CHOU | ON FILE |
| CHAILLOUX ANTHONY | ON FILE |
| CHAIM B NACHAM | ON FILE |
| CHAIM BLOCK | ON FILE |
| CHAIM DEUTSCH | ON FILE |
| CHAIM EHRMAN | ON FILE |
| CHAIM FRIED | ON FILE |
| CHAIM GLUCK | ON FILE |
| CHAIM JANOWSKI | ON FILE |
| CHAIM LIEDER | ON FILE |
| CHAIM MARKOWITZ | ON FILE |
| CHAIM SAFRAN | ON FILE |
| CHAIM Y BROWNSTEIN | ON FILE |
| CHAIMONGKOL KIEN-NGAM | ON FILE |
| CHAIN BROTHERS PTY LTD | ON FILE |
| Chainalysis, Inc. | michelle.caballero@chainalysis.com |
| CHAINARIN KHLANGCHINDA | ON FILE |
| CHAINARONG HOMKONG | ON FILE |
| Chainarong Taniko | ON FILE |
| CHAINARONG TANIKO | ON FILE |
| CHAINGE | DEJUN.QIAN@CHAINGE.FINANCE.com |
| CHAIPAT POTHIKAMJORN | ON FILE |
| CHAIPIPAT SANEHA | ON FILE |
| CHAIRAT ONYAEM | ON FILE |
| CHAISA DITORIA COOPER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAISAY LETDARA | ON FILE |
| CHAISE BALLOTTI | ON FILE |
| CHAISE LESZCZYNSKI | ON FILE |
| CHAISIR IBNU SUPRAJA | ON FILE |
| CHAITALI CHIRAG RONVELIA | ON FILE |
| CHAITALI GHORPADE | ON FILE |
| CHAITALI PATEL | ON FILE |
| CHAITALI RONVELIA | ON FILE |
| CHAITANYA  CHOWDAGAM | ON FILE |
| CHAITANYA  GARG | ON FILE |
| CHAITANYA ADESARA | ON FILE |
| CHAITANYA BORATE | ON FILE |
| CHAITANYA CHALASANI | ON FILE |
| CHAITANYA GAIKWAD | ON FILE |
| Chaitanya Garg | ON FILE |
| CHAITANYA HARI | ON FILE |
| CHAITANYA KULKARNI | ON FILE |
| CHAITANYA LINGALA | ON FILE |
| CHAITANYA MADAVI | ON FILE |
| CHAITANYA MAHESHWARI | ON FILE |
| CHAITANYA NALLA | ON FILE |
| CHAITANYA SAI MANNE | ON FILE |
| CHAITANYA SANAKKAYALA | ON FILE |
| CHAITANYA SHAH | ON FILE |
| CHAITANYA TUMMALA | ON FILE |
| CHAITAT RUNGRUANG | ON FILE |
| CHAITHANAN WONGWATCHARAKORNNITHI | ON FILE |
| CHAITHANYA HEMANTH | ON FILE |
| CHAITHANYA KAMBALA | ON FILE |
| CHAITHANYA KUMAR VIRALAM RAMAMURTHY | ON FILE |
| CHAITHANYA REDDY VEERAIAH GARI | ON FILE |
| CHAITHANYA REDDY VEERAIAHGARI | ON FILE |
| CHAITHANYA S | ON FILE |
| CHAITRALI BHOSALE | ON FILE |
| CHAITRAM RAMPHAL | ON FILE |
| CHAIWAT  EKBERG | ON FILE |
| CHAIWAT KRAIWASIN | ON FILE |
| CHAIWAT MONATTARAPADUNG | ON FILE |
| CHAIWAT SANASEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAIWIWAT AKKARAHIRANSAKUL | ON FILE |
| CHAIYAPORN PHRAYAK | ON FILE |
| CHAK  WONG | ON FILE |
| CHAK CHUN MAN | ON FILE |
| CHAK FAI WONG | ON FILE |
| CHAK FUNG CHAN | ON FILE |
| CHAK FUNG LI | ON FILE |
| CHAK HANG JASMINE WONG | ON FILE |
| CHAK HEI SO | ON FILE |
| CHAK HENG KOH | ON FILE |
| CHAK KEI LIU | ON FILE |
| CHAK KEUNG WONG | ON FILE |
| CHAK KEUNG WONG | ON FILE |
| CHAK KUAN LEI | ON FILE |
| CHAK KWAN CHAN | ON FILE |
| CHAK KWAN LAU | ON FILE |
| CHAK KWING LI | ON FILE |
| CHAK LAM CHAN | ON FILE |
| CHAK LAM JASON LI | ON FILE |
| CHAK LAM TANG | ON FILE |
| CHAK LI | ON FILE |
| CHAK LOK CHAN | ON FILE |
| CHAK MAN LAM | ON FILE |
| CHAK MAN LI | ON FILE |
| CHAK MING FUNG | ON FILE |
| CHAK MING WONG | ON FILE |
| CHAK PONG SIU | ON FILE |
| CHAK SANG WAN | ON FILE |
| CHAK SENG LEI | ON FILE |
| CHAK SHUN LEUNG | ON FILE |
| CHAK SOON FOO | ON FILE |
| CHAK SUM YUM | ON FILE |
| CHAK TING CHUNG | ON FILE |
| CHAK WAI NG | ON FILE |
| CHAK YUEN LAW | ON FILE |
| CHAKA HARDIN | ON FILE |
| CHAKAPHAN CHIVANGKUL | ON FILE |
| CHAKIB ACHER | ON FILE |
| CHAKIR ELGANNOUR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAKIR HAYYAOUI | ON FILE |
| CHAKIR IBEN EL FAROK | ON FILE |
| Chakka Venkata, Ramalingayya Sudheer | ON FILE |
| CHAKKRIT PHUENGMUANG | ON FILE |
| CHAKRABANI KANNUSAMY | ON FILE |
| CHAKRADHAR BOTCHA | ON FILE |
| CHAKRADHAR VANGETI | ON FILE |
| CHAKRAPANI GORREPATI | ON FILE |
| CHAKRAVARTHY AKELLA | ON FILE |
| CHAKRAVARTHY BADABAGNI | ON FILE |
| CHAKRAVARTHY MANIKKAM | ON FILE |
| CHAKRAVARTHY SHANKER | ON FILE |
| CHAKRAVARTI RAGHAVAN | ON FILE |
| CHAKRAVATHI GUNDA KALYAN | ON FILE |
| CHAKRAVATHI GUNDA KALYAN | ON FILE |
| CHAKRAVUDH POOLTHUPYA | ON FILE |
| CHAKRESH JAIN | ON FILE |
| CHAKRESH GUPTA | ON FILE |
| CHAKRIT PRASATWATTANA | ON FILE |
| CHALAMBA MUTUM | ON FILE |
| CHALANA DE SILVA | ON FILE |
| CHALANA DEVINDA | ON FILE |
| CHALANA PATHUM | ON FILE |
| CHALANI UMAYANGA JAYATHISSA | ON FILE |
| CHALAPATHI AKKARAJU | ON FILE |
| CHALAT SUTHAMMARAT | ON FILE |
| CHALEAW THONGYU | ON FILE |
| CHALENE FORTH | ON FILE |
| CHALERMCHAI CHIENGKWANG | ON FILE |
| CHALERMKHWAN MARDEROSIAN | ON FILE |
| CHALERMLIT PARMWONG | ON FILE |
| CHALGOUMI AHMED | ON FILE |
| CHALIA KARLSTROM | ON FILE |
| CHALIANA PONS | ON FILE |
| CHALIAW MALESON | ON FILE |
| CHALID ZEHNDER | ON FILE |
| CHALIDA KONGTHONG | ON FILE |
| CHALISA NAKASHIMA | ON FILE |
| CHALISE SEIPERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHALITA RODWIBUTR | ON FILE |
| CHALITDA HUGHES | ON FILE |
| CHALLA ANDERSEN | ON FILE |
| CHALLENOR JACK | ON FILE |
| CHALON CHRISTOPHER LUBIN | ON FILE |
| CHALOTHORN LOTHARUKPONG | ON FILE |
| CHALUMPON LOTHARUKPONG | ON FILE |
| CHAM AN DO | ON FILE |
| CHAM CHING LAU | ON FILE |
| CHAM CHUNG CHAN | ON FILE |
| CHAM NAM CHEUNG | ON FILE |
| CHAM NAM CHEUNG | ON FILE |
| CHAM PONG CEDRIC CHAN | ON FILE |
| CHAM SO | ON FILE |
| CHAM SUM OR | ON FILE |
| CHAM TO CHRISTOPHER SIT | ON FILE |
| CHAM TO YEUNG | ON FILE |
| CHAMAINE BATHER | ON FILE |
| CHAMAKA KARUNANAYAKE | ON FILE |
| CHAMANKA LIYANAGE LIYANAGE ALIAC WELIGAMAGE AVINDU | ON FILE |
| CHAMANTHI JANANANDA | ON FILE |
| CHAMAR GLENN | ON FILE |
| CHAMARA GUNATHILAKA | ON FILE |
| CHAMARA RANGAMAL DE SILVA KARIYAWASAM THANTRIGE | ON FILE |
| CHAMARA SAMPATH | ON FILE |
| CHAMARA THARANGA | ON FILE |
| CHAMATH PATUWATHA WITHANAGE | ON FILE |
| CHAMBERS, BRADLEY CURTIS | ON FILE |
| Chambers, Brian | ON FILE |
| Chambers, Michael R | ON FILE |
| Chambless, Jill | ON FILE |
| Chambless, Joshua | ON FILE |
| CHAMEERA DEWASIRI | ON FILE |
| CHAMEERA MADHUSHANKA | ON FILE |
| CHAMEL BACHTARZI | ON FILE |
| CHAMFER LLC | ON FILE |
| CHAMIDU HERATH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAMIKA BALALLA | ON FILE |
| CHAMIKA BANDARA | ON FILE |
| CHAMIKA MADHURANGI | ON FILE |
| CHAMIKA NANAYAKKARA | ON FILE |
| CHAMIKA SANDAMALI ADHIKARI SENAVIRATHNA ADHIKARI MUDIYANSELAGE | ON FILE |
| CHAMIKA SUDUSINGHE | ON FILE |
| CHAMIKA SUDUSINGHE | ON FILE |
| CHAMIL DESHAPRIYA | ON FILE |
| CHAMILA HERATH | ON FILE |
| CHAMILA PANAGODAGE | ON FILE |
| CHAMILA RANCHIGODA | ON FILE |
| CHAMILA SHIROMANI | ON FILE |
| CHAMILA WEWELWALA | ON FILE |
| CHAMILKA BANDARA | ON FILE |
| CHAMILKA WIJEWARDANA BUDAGODA ARACHCHIGE DONA GEETHANI | ON FILE |
| CHAMINDA DAMMIKA | ON FILE |
| CHAMINDA DESHAPRIYA | ON FILE |
| CHAMINDA MAILLARDET | ON FILE |
| CHAMINDA MANADENIYA | ON FILE |
| CHAMINDA SENARATHNE | ON FILE |
| CHAMINDA SOYZA | ON FILE |
| CHAMINDA V HABARAKADAGE | ON FILE |
| CHAMINDA WIJETUNGA | ON FILE |
| CHAMINDU ABEYSOORIYA | ON FILE |
| CHAMINDU HEWAGE | ON FILE |
| CHAMIRA FERNANDO | ON FILE |
| CHAMISE LAUREN MORGENRATH | ON FILE |
| CHAMITH LATHWAHANDI | ON FILE |
| CHAMITH RAJAPAKSE | ON FILE |
| CHAMITH S D HITIHAMI APPUHAMILAGE | ON FILE |
| CHAMKAUR SINGH | ON FILE |
| CHAMKAUR SINGH | ON FILE |
| CHAMKILA JASSAL | ON FILE |
| CHAMLONG SIWILAI | ON FILE |
| CHAMMA BRANDON | ON FILE |
| CHAMNIAN SEWIWANLOP | ON FILE |
| CHAMNJOT BAINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAMOD DESHAN | ON FILE |
| CHAMOD IMESH AKALANKA WIJETHUNGA PATABANDIGE | ON FILE |
| CHAMOD JAYARATHNA | ON FILE |
| CHAMOD MADUSHAN | ON FILE |
| CHAMOD WIMALASOORIYA | ON FILE |
| CHAMODI RANDUNU | ON FILE |
| CHAMODYA LAKSHAN JAYASINGHE HOMPOLA PITIYE GEDARA | ON FILE |
| CHAMOND OVID | ON FILE |
| CHAMORRO KÉVIN | ON FILE |
| CHAMOUN SALEM | ON FILE |
| CHAMPABEN PATEL | ON FILE |
| CHAMPAGNE MATHIEU | ON FILE |
| Champagne, Travis | ON FILE |
| CHAMPIKA NILMANI GOLUWA MARAKKALA | ON FILE |
| CHAMPLIAUD BENOIT | ON FILE |
| Champlin, Julie | ON FILE |
| Champlin, Lena C | ON FILE |
| CHAMROEUN KHORTH | ON FILE |
| CHAMSEDINE MGHEZZI | ON FILE |
| CHAMUDINI LAKSHIKA | ON FILE |
| CHAMUDITH AMURTHASEKARA SIRIWARADHANA JAYASEKARA | ON FILE |
| CHAMUNORWA MUNGOSHI | ON FILE |
| CHAN  KA CHUN BUSTA | ON FILE |
| CHAN  KA YIU | ON FILE |
| CHAN  KENT | ON FILE |
| CHAN  LIANG SHUN, XAVIER | ON FILE |
| CHAN  MUN FEI | ON FILE |
| CHAN  SENG KIN | ON FILE |
| CHAN  YIN MING | ON FILE |
| CHAN ANGELA | ON FILE |
| CHAN ANH TAI JEAN HO | ON FILE |
| CHAN BOONKHEE | ON FILE |
| CHAN CALVIN | ON FILE |
| CHAN CEDRIC | ON FILE |
| CHAN CHAI | ON FILE |
| CHAN CHAN AUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAN CHANGWEI | ON FILE |
| CHAN CHEE KWANG | ON FILE |
| Chan chee kwang | crypto168@yahoo.com |
| CHAN CHEN YANG | ON FILE |
| CHAN CHENG SOON | ON FILE |
| CHAN CHEW LUN (CHEN ZHAOLUN) | ON FILE |
| CHAN CHI KEUNG | ON FILE |
| CHAN CHI SHING | ccs.terry@hotmail.com |
| CHAN CHIN WAH | ON FILE |
| CHAN CHING EONG | ON FILE |
| CHAN CHING FUNG | ON FILE |
| CHAN CHING YENG | ON FILE |
| CHAN CHOONG MING | ON FILE |
| CHAN CHOY FUN | chancf89@gmail.com |
| CHAN CHUN SEONG | ON FILE |
| CHAN CHUN YU | ON FILE |
| CHAN CHUNG WAI | ON FILE |
| CHAN EOM | ON FILE |
| CHAN EU JIN | ON FILE |
| CHAN FAI HUNG | ON FILE |
| CHAN FAI PO | ON FILE |
| Chan Fun | headhunterdanny@hotmail.com |
| Chan Ging Sang | ON FILE |
| CHAN GUAN HONG HUGHIE | ON FILE |
| CHAN HAM | ON FILE |
| CHAN HENG MING | ON FILE |
| CHAN HEUNG NAM | ON FILE |
| CHAN HING LEONG | ON FILE |
| CHAN HIU LOK | ON FILE |
| CHAN HOCK LAW | ON FILE |
| CHAN HOCK LAW | ON FILE |
| CHAN HONG CHONG | ON FILE |
| CHAN HONG HO | ON FILE |
| CHAN HONG LUP | ON FILE |
| CHAN JASON | ON FILE |
| CHAN JI HOI | ON FILE |
| CHAN JIA JUN GORDON | ON FILE |
| CHAN JIA YI, CHERLIN MRS JIA YI CHERLIN RUTKAUSKAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAN JIN | ON FILE |
| CHAN JIN YAW | ON FILE |
| CHAN JUN HAO (ZENG JUNHAO) | ON FILE |
| CHAN JUN KIAT | ON FILE |
| Chan Ka Man | hokaman8190@gmail.com |
| CHAN KA WING | ON FILE |
| CHAN KA YAN CLAIRE | ON FILE |
| CHAN KANG FAN | ON FILE |
| CHAN KEI JUN | ON FILE |
| CHAN KEITH | ON FILE |
| CHAN KENT | ON FILE |
| CHAN KENT | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KENT MENG | ON FILE |
| CHAN KH | ON FILE |
| CHAN KIEN KHEN | ON FILE |
| CHAN KIN LUN | ON FILE |
| CHAN KIN MING | ON FILE |
| CHAN KIN SENG (CHEN JIANCHENG) | ON FILE |
| CHAN KING HO | ON FILE |
| CHAN KIT THUNG | ON FILE |
| chan kong | gongsiwuhou@gmail.com |
| CHAN KWOK HUNG | ON FILE |
| CHAN LAI YEE | ON FILE |
| CHAN LEE | ON FILE |
| CHAN LIK | ON FILE |
| CHAN LIYING | ON FILE |
| CHAN LOK HIN | ON FILE |
| CHAN LUU | ON FILE |
| CHAN MENG | ON FILE |
| CHAN MENG | ON FILE |
| CHAN MENG | ON FILE |
| CHAN MENG | ON FILE |
| CHAN MENG | ON FILE |
| CHAN MING JAU | ON FILE |
| CHAN MON | ON FILE |
| CHAN NI LE THI | ON FILE |
| CHAN OI MEI | ON FILE |
| CHAN PAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAN PARK | ON FILE |
| CHAN PATRICIA | ON FILE |
| CHAN POH YEE | ON FILE |
| CHAN POK JET | ON FILE |
| CHAN Q LEE | ON FILE |
| CHAN RICHARD | ON FILE |
| CHAN SAELEE | ON FILE |
| CHAN SAETEURN | ON FILE |
| CHAN SAN AUN | ON FILE |
| CHAN SEOW YEE | ON FILE |
| CHAN SEW YEHUDI | ON FILE |
| CHAN SF | ON FILE |
| CHAN SHY LOUNG | ON FILE |
| CHAN SI YONG | ON FILE |
| CHAN SIM | ON FILE |
| CHAN SIONG BONG | ON FILE |
| CHAN SONNY | ON FILE |
| CHAN SUAT FERN | ON FILE |
| Chan Suk Mei | bifay4@gmail.com |
| CHAN SUK SUH | ON FILE |
| Chan Teng Fong Janzen | janzenchan.1996@gmail.com |
| CHAN THENG LUM | ON FILE |
| CHAN THIAM WAH | ON FILE |
| Chan Ting Fung | chris053@gmail.com |
| CHAN TZE SING, FELICIA | ON FILE |
| CHAN WAI HANG | ON FILE |
| CHAN WAI MAK | ON FILE |
| CHAN WEI CHUAN | ON FILE |
| CHAN WEI XIANG | ON FILE |
| CHAN WING CHEONG | ON FILE |
| CHAN WING KEI | ON FILE |
| Chan Wing Tong Philip | chanwingtong@gmail.com |
| CHAN WINSON | ON FILE |
| CHAN WIT | ON FILE |
| CHAN WOO KIM | ON FILE |
| CHAN XHUNG LOI | ON FILE |
| CHAN XIAN KAI | ON FILE |
| CHAN XIE JUAN | ON FILE |
| CHAN XIN YING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAN XING HUI | ON FILE |
| CHAN XING KHUAN | ON FILE |
| CHAN XING ZHEN | ON FILE |
| CHAN XIUHUIN | ON FILE |
| CHAN XUI MIN | ON FILE |
| CHAN YAN LEE | ON FILE |
| CHAN YANNING VERA | ON FILE |
| CHAN YEE | ON FILE |
| CHAN YEN YAU | ON FILE |
| CHAN YEW FAI CHEN YAOHUN | ON FILE |
| CHAN YIH ZY | ON FILE |
| CHAN YING YEUNG | ON FILE |
| CHAN YONG | ON FILE |
| CHAN YONG SIM | ON FILE |
| CHAN YU CHAI | ON FILE |
| CHAN YUAN CHING | ON FILE |
| CHAN YUEN HAN | ON FILE |
| CHAN YUEN MAK | ON FILE |
| CHAN YY | ON FILE |
| CHAN ZHAO MING | ON FILE |
| CHAN ZHENG DA KEVIN | ON FILE |
| CHAN ZHENG HAO | ON FILE |
| CHAN ZIYUAN KENNETH | ON FILE |
| CHAN, CHING YI | ON FILE |
| Chan, Christopher | ON FILE |
| Chan, Daniel | ON FILE |
| Chan, Dunstan | ON FILE |
| Chan, Grace | ON FILE |
| CHAN, KALVIN | ON FILE |
| Chan, Lok Yin | ON FILE |
| Chan, Siu Kwan | ON FILE |
| CHAN, SUNG YUEN | ON FILE |
| CHAN, TAT | ON FILE |
| Chan, Tsz Kin | ON FILE |
| Chan, Wah Ann | ON FILE |
| CHAN, WAI CHING | ON FILE |
| Chan, Wing Yee | ON FILE |
| Chan, Yeh Yeong | ON FILE |
| Chan, Yui Kwong | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANA BEKKER | ON FILE |
| CHANA BRAVER | ON FILE |
| Chana Joanne Kanzen | ON FILE |
| CHANA KANZEN | ON FILE |
| CHANA KONGKAEW | ON FILE |
| CHANAKA KUMANAYAKA | ON FILE |
| CHANAKA MADURANGA KARUNARATHNE KARUNARATHNE MUDIYANSELAGE | ON FILE |
| CHANAKA MADUSHAN | ON FILE |
| CHANAKA PRADEEP ILANGASINGHE I M | ON FILE |
| CHANAKA RUWAN SAMPATH KARUNAKALAGE | ON FILE |
| CHANAKA SUNANDA | ON FILE |
| CHANAKA WIJESUNDARA | ON FILE |
| CHANAKARN NARARUJA | ON FILE |
| CHANAKYA SHUKLA | ON FILE |
| CHANAKYA VOLAM | ON FILE |
| CHANANJA TEUNISSE DE KOK | ON FILE |
| CHANANNAT PROMWIANG | ON FILE |
| CHANAQUA GORDON | ON FILE |
| CHANBASAPPA RAMPURE | ON FILE |
| CHANCE  VU | ON FILE |
| CHANCE ADAMS | ON FILE |
| CHANCE ARTHUR | ON FILE |
| CHANCE BATEMAN | ON FILE |
| CHANCE BORTLE | ON FILE |
| CHANCE BOUDREAUX | ON FILE |
| CHANCE BRINKLEY BEYER | ON FILE |
| CHANCE CARLSON | ON FILE |
| CHANCE CHRISTIAN | ON FILE |
| CHANCE DANIELS | ON FILE |
| CHANCE DULL | ON FILE |
| Chance Erwin | chanceerwin@gmail.com |
| CHANCE FOWLER | ON FILE |
| CHANCE HARNAGE | ON FILE |
| CHANCE HARRIS | ON FILE |
| CHANCE HOBELMAN | ON FILE |
| CHANCE HOGAN | ON FILE |
| CHANCE LEE ERWIN | ON FILE |
| CHANCE MATHIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANCE MCGUIRE | ON FILE |
| CHANCE MEINHARDT | ON FILE |
| CHANCE MILLARD | ON FILE |
| CHANCE MOORE | ON FILE |
| CHANCE PRATLEY | ON FILE |
| CHANCE SALDANA | ON FILE |
| CHANCE SAMFORD | ON FILE |
| CHANCE SANDOVA | ON FILE |
| CHANCE SIEVERS | ON FILE |
| CHANCE SNYDER | ON FILE |
| CHANCE STEIN | ON FILE |
| CHANCE TYRELL WHATLEY-WARD | ON FILE |
| CHANCE VEGLIACICH | ON FILE |
| CHANCE WADE SUMNER | ON FILE |
| CHANCE WAGNER | ON FILE |
| CHANCE WORTHINGTON | ON FILE |
| CHANCE YOUNGER WEEKS | ON FILE |
| CHANCELLOR  DAVIS | ON FILE |
| CHANCELLOR EVANS | ON FILE |
| CHANCELLOR GODFREY | ON FILE |
| CHANCELLOR MOSCHELL | ON FILE |
| CHANCHAI ANIWATHANANON | ON FILE |
| CHANCHAI JARUWAN | ON FILE |
| CHANCHAI NIWATWONGJAROEN | ON FILE |
| CHANCHAL GAUR | ON FILE |
| CHANCHAL KUMARI | ON FILE |
| CHANCHAL MOHIT | ON FILE |
| CHANCHAL VERMA | ON FILE |
| CHANCHAN WANG | ON FILE |
| CHANCY WARE | ON FILE |
| CHAND SINGH | ON FILE |
| CHAND SULTANA | ON FILE |
| CHAND TAILOR | ON FILE |
| CHANDA CUMMINGS | ON FILE |
| CHANDA GABBIDON | ON FILE |
| CHANDA GARRISON | ON FILE |
| CHANDA RIPLEY | ON FILE |
| CHANDA SHOBERT | ON FILE |
| CHANDAN  BJ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHANDAN ALLAM | ON FILE |
| CHANDAN BHRAMARJAL | ON FILE |
| CHANDAN CHOUDHARY | ON FILE |
| CHANDAN DAS | ON FILE |
| CHANDAN HARPAL | ON FILE |
| CHANDAN PARIHAR | ON FILE |
| CHANDAN RAJU | ON FILE |
| CHANDAN REDDY | ON FILE |
| CHANDAN SAHU | ON FILE |
| CHANDAN SHRESTHA | ON FILE |
| CHANDAN SOYALI | ON FILE |
| CHANDAN TALUKDAR | ON FILE |
| CHANDANA  MAHAWITHANAGE | ON FILE |
| CHANDANA ASH | ON FILE |
| CHANDANA BHAIRE | ON FILE |
| CHANDANA KARMAKAR | ON FILE |
| CHANDANA KEERTHI ALUTHGE | ON FILE |
| CHANDANA KOTHUR | ON FILE |
| CHANDANA KUMARA | ON FILE |
| CHANDANA MACHANI | ON FILE |
| CHANDANI  WITHANAGE | ON FILE |
| CHANDANKUMAR PATEL | ON FILE |
| CHANDANSINGH RAJPUROHIT | ON FILE |
| CHANDARA  HONG | ON FILE |
| CHANDARA RY | ON FILE |
| CHANDARITH CHEANG | ON FILE |
| CHANDELLE FAE DOMINGO CARDENAS | ON FILE |
| CHAN-DELORD JACOB | ON FILE |
| CHANDER KAPOOR | ON FILE |
| CHANDER PRABHA | ON FILE |
| CHANDERBHAN SANDHU | ON FILE |
| CHANDI THIEL | ON FILE |
| CHANDIKA LIYANAARACHCHI | ON FILE |
| CHANDIKA NIPUN | ON FILE |
| CHANDIKA PRADEEP | ON FILE |
| CHANDIMA RATHNAYAKA | ON FILE |
| CHANDIMA TISSERA | ON FILE |
| CHANDIN WILSON | ON FILE |
| CHANDINET PHOEUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANDINI PRITHVI | ON FILE |
| CHANDINI REDDY JOGA | ON FILE |
| CHANDIRASEKAR AARTHI SUKUMAR | ON FILE |
| CHANDLER VANHOEK | ON FILE |
| CHANDLER ALLEN | ON FILE |
| CHANDLER ARLEN | ON FILE |
| CHANDLER ARNOLD | ON FILE |
| CHANDLER BACHTOLD | ON FILE |
| CHANDLER BAIRD | ON FILE |
| CHANDLER BARRY | ON FILE |
| CHANDLER BLAKE | ON FILE |
| CHANDLER BROOKS | ON FILE |
| CHANDLER BROWN | ON FILE |
| CHANDLER CARTOLANO | ON FILE |
| CHANDLER CASEY | ON FILE |
| CHANDLER CERVENY | ON FILE |
| CHANDLER CHEATHAM | ON FILE |
| CHANDLER CLEMENS | ON FILE |
| CHANDLER CORBETT | ON FILE |
| CHANDLER CROSSWAIT | ON FILE |
| CHANDLER D RAINEY | ON FILE |
| CHANDLER DEBOOR | ON FILE |
| Chandler DeBoor | chancegdeboor@comcast.net |
| CHANDLER DEWBERRY | ON FILE |
| CHANDLER DILLMAN | ON FILE |
| CHANDLER EDWARDS | ON FILE |
| CHANDLER EVANS | ON FILE |
| CHANDLER FORTUNE | ON FILE |
| CHANDLER FREEMAN | ON FILE |
| CHANDLER GALLIE | ON FILE |
| CHANDLER HARRIS CHRISTIAN | ON FILE |
| CHANDLER HIGLEY | ON FILE |
| CHANDLER HILDEBRANDT | ON FILE |
| CHANDLER HOCKING | ON FILE |
| CHANDLER JAMISON | ON FILE |
| CHANDLER KLAMM | ON FILE |
| CHANDLER KOSTERMAN | ON FILE |
| CHANDLER LEONARD | ON FILE |
| CHANDLER MANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANDLER MULLEN | ON FILE |
| CHANDLER NAHIGIAN | ON FILE |
| CHANDLER NOLAN | ON FILE |
| CHANDLER O'CONNOR | ON FILE |
| CHANDLER POFFENBARGER | ON FILE |
| CHANDLER RABENS | ON FILE |
| CHANDLER REID | ON FILE |
| CHANDLER ROBINSON | ON FILE |
| CHANDLER ROST | ON FILE |
| CHANDLER SANTOS | ON FILE |
| CHANDLER SIFFRAIN | ON FILE |
| CHANDLER SOMERS | ON FILE |
| CHANDLER SPENCE | ON FILE |
| CHANDLER STURKIE | ON FILE |
| CHANDLER SWAN | ON FILE |
| CHANDLER SWANK | ON FILE |
| CHANDLER TIDWELL | ON FILE |
| CHANDLER TINDER | ON FILE |
| CHANDLER TODD | ON FILE |
| CHANDLER WENDT | ON FILE |
| CHANDLER WHIPPLE | ON FILE |
| CHANDLER WILSON | ON FILE |
| CHANDLER YU | ON FILE |
| CHANDLER ZOLTENKO | ON FILE |
| Chandler, John | ON FILE |
| Chandler, Shaun | ON FILE |
| Chandler, Stuart E | ON FILE |
| CHANDNI KALRA | ON FILE |
| CHANDNI KUMAR | ON FILE |
| CHANDNI RAGHAVANI | ON FILE |
| CHANDRA  BORDES | ON FILE |
| CHANDRA  KENNEDY | ON FILE |
| CHANDRA  PAPPAN | ON FILE |
| CHANDRA ABEYGUNAWARDHANA | ON FILE |
| CHANDRA BACHU | ON FILE |
| CHANDRA BRIGGS | ON FILE |
| CHANDRA CHHANTYAL | ON FILE |
| CHANDRA GATES | ON FILE |
| CHANDRA GHIMIREY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANDRA INAGANTI | ON FILE |
| CHANDRA ISRAEL | ON FILE |
| CHANDRA KURCHETY | ON FILE |
| CHANDRA KURNIA | ON FILE |
| CHANDRA KURNIAWAN | ON FILE |
| CHANDRA MAYA IMEL | ON FILE |
| CHANDRA MOHAN MAHESHWARI | ON FILE |
| CHANDRA MORGAN A/L VELUTHAM @ VELAUTHAM | ON FILE |
| CHANDRA PAUL VARDHANAPU | ON FILE |
| CHANDRA ROMANSA | ON FILE |
| CHANDRA SEKAR GOPAL | ON FILE |
| CHANDRA SEKHAR DEVAVARAPU | ON FILE |
| CHANDRA SEKHAR RAO KADIYALA | ON FILE |
| CHANDRA SHAKER ARRABOTU | ON FILE |
| CHANDRA SHEKHAR | ON FILE |
| CHANDRA SINGH | ON FILE |
| CHANDRA SIRIGIRI | ON FILE |
| CHANDRA SITOULA | ON FILE |
| CHANDRA SRIPADAM | ON FILE |
| CHANDRA SUCIADI | ON FILE |
| CHANDRA TAMANG | ON FILE |
| CHANDRA VIJAYAN RAMASAMY | ON FILE |
| CHANDRA WALLACE | ON FILE |
| CHANDRA WEATHERLY | ON FILE |
| CHANDRA WRIGHT | ON FILE |
| CHANDRA ZAS | ON FILE |
| CHANDRADAT PERSAUD | ON FILE |
| CHANDRAHAS PATEL | ON FILE |
| CHANDRAKALA PAWAR | ON FILE |
| CHANDRAKANT DWIVEDY | ON FILE |
| CHANDRAKANT HALAI | ON FILE |
| CHANDRAKANT RAI | ON FILE |
| Chandrakant Rai | ckrai77@gmail.com |
| CHANDRAKANTHA BABIREDDYGARI | ON FILE |
| CHANDRAKUMAR LIMBU | ON FILE |
| CHANDRAKUMAR SINTHUJAN | ON FILE |
| CHANDRAMA RAI | ON FILE |
| CHANDRAMOHAN MUTHUSAMY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANDRANATHA LIYANA ARACHCHIGE MOHAN MOTHINDRA | ON FILE |
| CHANDRANI MADDUMA LIYANAGE | ON FILE |
| CHANDRAPRIYA CHANDRASEKARAN | ON FILE |
| CHANDRARAJ THAMBIRAJA | ON FILE |
| CHANDRASEGARAN GANESAN | ON FILE |
| CHANDRASEGARAR SOLOMAN | ON FILE |
| CHANDRASEKAR ARUL | ON FILE |
| CHANDRASEKAR JAGADEESWARAIAH | ON FILE |
| CHANDRASEKAR KOLAPPAN | ON FILE |
| CHANDRASEKAR THANGARAJ | ON FILE |
| CHANDRASEKARA MUDIYANSELAGE NISAL BANDARA CHANDRASEKARA | ON FILE |
| CHANDRASEKARA THIKSHANA NIPUN HIMANTHA | ON FILE |
| CHANDRASEKARAN THIYAGARAJAN | ON FILE |
| CHANDRASEKHAR KANIYAMPATI | ON FILE |
| CHANDRASEKHAR REDDY GUNDRE | ON FILE |
| CHANDRASEKHAR SAHU | ON FILE |
| CHANDRASEKHAR SWAMINATHAN | ON FILE |
| CHANDRASEKHAR VASAMSETTI | ON FILE |
| CHANDRASHEKAR NATESHAN | ON FILE |
| CHANDRASHEKAR GARIMILLA | ON FILE |
| CHANDRASHEKHAR TAMMANNAGARI | ON FILE |
| CHANDRASHEKHAR C | ON FILE |
| CHANDRASHEKHAR KASARLE | ON FILE |
| CHANDRASHEKHAR RAMCHANDRA KASARLE | ON FILE |
| CHANDRAWATHI HERATH | ON FILE |
| CHANDRESH AHARWAR | ON FILE |
| CHANDRESH KUMAR MADHUBHAI PATEL | ON FILE |
| CHANDRIKA ATTANAYAKE | ON FILE |
| CHANDRIKA PATEL | ON FILE |
| CHANDRIKA RANASINGHE | ON FILE |
| CHANDRIKABEN PATEL | ON FILE |
| CHANDULA DE SILVA | ON FILE |
| CHANDUR DISSANAYAKE | ON FILE |
| CHANE CLARK | ON FILE |
| CHANE COOPER | ON FILE |
| CHANE JEFFERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANEESE MIRA | ON FILE |
| CHANEL CHANDLER | ON FILE |
| CHANEL FARRELL | ON FILE |
| CHANEL MARIA FRANKLIN | ON FILE |
| CHANEL ROWAN | ON FILE |
| CHANEL SPRIEMAN | ON FILE |
| CHANEL THOMPSON | ON FILE |
| CHANEL UNDERWOOD | ON FILE |
| CHANELL CURTIS | ON FILE |
| CHANELLE DONFACK | ON FILE |
| CHANELLE HITCHCOCK VAN NIEKERK | ON FILE |
| CHANELLE JACKSON | ON FILE |
| CHANELLE MACKO | ON FILE |
| CHANELLE PIERRE- LOUIS | ON FILE |
| CHANELLE RAMSUBICK | ON FILE |
| CHANELLE ROSTRON | ON FILE |
| Chaney, Ron | ON FILE |
| CHANG CHEONG | ON FILE |
| CHANG AI JIA | ON FILE |
| CHANG CHAIN HUI | ON FILE |
| CHANG CHAO THIA | ON FILE |
| CHANG CHEN | ON FILE |
| CHANG CHENG I | ON FILE |
| CHANG CHIH-CHUNG | ON FILE |
| CHANG CHIN ZHEN | ON FILE |
| CHANG CHIN-CHUN | ON FILE |
| CHANG CHING HU | ON FILE |
| CHANG CHUN | ON FILE |
| CHANG DIHONG | ON FILE |
| CHANG FUE KENG | ON FILE |
| CHANG GAUTREAU | ON FILE |
| CHANG HEE HAN | ON FILE |
| CHANG HO JUNG | ON FILE |
| CHANG HUANG | ON FILE |
| CHANG HUN CHOI | ON FILE |
| Chang Jia Xiong | jiaxiong89@gmail.com |
| CHANG JUN HO | ON FILE |
| CHANG JUNG YANG | ON FILE |
| CHANG KEE KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANG KEVIN | ON FILE |
| CHANG KUANG | ON FILE |
| CHANG KWON | ON FILE |
| CHANG LE YUNG | ON FILE |
| CHANG LI | ON FILE |
| CHANG LING  TING | ON FILE |
| CHANG LIU | ON FILE |
| CHANG LIU | ON FILE |
| CHANG LIU | ON FILE |
| CHANG LOONG CHOA | ON FILE |
| CHANG LU | ON FILE |
| CHANG LUN CHIANG | ON FILE |
| CHANG PAO HEN | ON FILE |
| CHANG QUAN TAN | ON FILE |
| CHANG SHENG YU | ON FILE |
| CHANG SHUN CHAI | ON FILE |
| CHANG SONG WONG | ON FILE |
| CHANG SU | ON FILE |
| CHANG TAT | ON FILE |
| CHANG TAT HO | ON FILE |
| CHANG TECK GOH | ON FILE |
| CHANG TZERONG | ON FILE |
| CHANG TZU TSAY | ON FILE |
| CHANG WEE | ON FILE |
| CHANG WEN CHEN | ON FILE |
| CHANG YEK MAW | ON FILE |
| CHANG YEK MAW | jcym_78y@yahoo.com |
| CHANG YI LIN | ON FILE |
| CHANG YIM | ON FILE |
| CHANG YONG KIM | ON FILE |
| CHANG YOON CHUNG | ON FILE |
| CHANG YU CHAI | ON FILE |
| CHANG YUAN | ON FILE |
| CHANG YUAN | ON FILE |
| Chang, Andrew | ON FILE |
| CHANG, CHE YUAN | ON FILE |
| Chang, Daniel | ON FILE |
| Chang, Eric | ON FILE |
| Chang, Hwa | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Chang, Isaiah | ON FILE |
| Chang, Rafale C | ON FILE |
| CHANG, RICKIE | ON FILE |
| Chang, Samuel | ON FILE |
| Chang, Sarah | ON FILE |
| Chang, Thein Shien Julius | ON FILE |
| CHANGALA CHISANGA | ON FILE |
| CHANGCHI HSUEH | ON FILE |
| CHANG-CHI HSUEH | ON FILE |
| CHANGCHIH LO | ON FILE |
| CHANGCHUN YANG | ON FILE |
| Changen LI | changen_li@yahoo.com |
| CHANGEON PARK | ON FILE |
| CHANGHA KIM | ON FILE |
| CHANGHAN KIM | ON FILE |
| CHANG-HAN XIE | ON FILE |
| CHANGHEE JANG | ON FILE |
| CHANGHEE JUNG | ON FILE |
| CHANGHO HAN | ON FILE |
| CHANGHO YANG | ON FILE |
| CHANGHOON CHOI | ON FILE |
| CHANG-HSIEN LIU | ON FILE |
| CHANGHWAN LEE | ON FILE |
| CHANGHWAN LEE | ON FILE |
| CHANGHYEON JUNG | ON FILE |
| CHANGHYUN YU | ON FILE |
| CHANGJIN SEO | ON FILE |
| CHANG-JIN SONG | ON FILE |
| CHANGMIN JEON | ON FILE |
| CHANGMIN CHOI | ON FILE |
| CHANGMIN KIM | ON FILE |
| CHANGMIN LEE | ON FILE |
| CHANGMOOC KANG | ON FILE |
| CHANGRYEOL SONG | ON FILE |
| CHANGSEON LIM | ON FILE |
| CHANG-SHUO LU | ON FILE |
| CHANGSIK KIM | ON FILE |
| CHANGSUNG YOO | ON FILE |
| CHANGSUP KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANG-TING TSAI | ON FILE |
| CHANGWEI HSIA | ON FILE |
| CHANGYEUN CHO | ON FILE |
| CHANGYI MAO | ON FILE |
| CHANGYUAN CHEN | ON FILE |
| CHANH DANG | ON FILE |
| CHANH HUA | ON FILE |
| CHANH NGUYEN | ON FILE |
| CHANH NGUYEN | ON FILE |
| CHANH SAM | ON FILE |
| CHANH YONG CHUPHANH | ON FILE |
| CHANHWI JUNG | ON FILE |
| CHANHYOK JEE | ON FILE |
| CHANI SEO | ON FILE |
| CHANIECE DENNIS | ON FILE |
| CHANIK TEMMUENGPUK | ON FILE |
| CHANIKARN PUANGTHONG | ON FILE |
| CHANIL MAMUHEWA | ON FILE |
| CHANISORN OUNAYAKOVIT | ON FILE |
| CHANJEEVAN MANOGARAN | ON FILE |
| CHANMAO CHING JACKSON | ON FILE |
| CHANNA ALCALA | ON FILE |
| CHANNA REDDY | ON FILE |
| CHANNAKHONE SONGKHAMDET | ON FILE |
| CHANNAT JITARAM | ON FILE |
| CHANNEE MATH | ON FILE |
| CHANNEL CHABOT | ON FILE |
| CHANNING BLANCO | ON FILE |
| CHANNING BRYANT | ON FILE |
| CHANNING CHAN | ON FILE |
| CHANNING DIRCKZE | ON FILE |
| CHANNING LOUK | ON FILE |
| CHANNING M RICHTER | ON FILE |
| CHANNING PERRY | ON FILE |
| CHANNING SHELBY | ON FILE |
| CHANNING SONG | ON FILE |
| CHANNING XING | ON FILE |
| CHANNTON SOK | ON FILE |
| CHANNY TAING | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANO MARTINEZ | ON FILE |
| CHANON ATMA SINGH | ON FILE |
| CHANON KOTHANAROT | ON FILE |
| CHANON PATNASIRI | ON FILE |
| CHANOOT SUANSINPONG | ON FILE |
| CHANPEN TEEKAPUT | ON FILE |
| CHANPIT CHAIRITH | ON FILE |
| CHANPREET BADESHA | ON FILE |
| CHANRESMEY CHIM | ON FILE |
| CHANRITH KHIN | ON FILE |
| CHANRON SUKSAWAT | ON FILE |
| CHANSAM RYU | ON FILE |
| CHANSE DEE STEPHENS | ON FILE |
| CHANSIK KIM | ON FILE |
| CHANSLER WINSTON | ON FILE |
| CHANSLOR, STEPHEN P | ON FILE |
| CHANT ANGELO INDANAN | ON FILE |
| CHANT CHOI | ON FILE |
| CHANTA IEMSISANITH | ON FILE |
| CHANTAL COULOMBE | ON FILE |
| CHANTAL MUTABAZI | ON FILE |
| CHANTAL SARA | ON FILE |
| CHANTAL ANDRES | ON FILE |
| CHANTAL BARCELO | ON FILE |
| CHANTAL BARNES | ON FILE |
| CHANTAL BARNES | ON FILE |
| CHANTAL BARNES | ON FILE |
| CHANTAL BEAULIEU | ON FILE |
| CHANTAL BISSON | ON FILE |
| CHANTAL BRUNETTE | ON FILE |
| CHANTAL CLOES | ON FILE |
| CHANTAL CRANE | ON FILE |
| CHANTAL DAGESSE | ON FILE |
| CHANTAL DESHAIES | ON FILE |
| CHANTAL DETTE | ON FILE |
| CHANTAL DUCKER | ON FILE |
| CHANTAL E F GEWAY | ON FILE |
| CHANTAL FELICIENNE ROMNEY | ON FILE |
| CHANTAL GIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Chantal Gin | chantal.gin4@gmail.com |
| CHANTAL GOULET | ON FILE |
| CHANTAL GOUPIL | ON FILE |
| CHANTAL HOGENES | ON FILE |
| Chantal Houle | ON FILE |
| CHANTAL JORDAN | ON FILE |
| CHANTAL LAVALLEE | ON FILE |
| CHANTAL LE BLANC | ON FILE |
| CHANTAL LEGRET | ON FILE |
| CHANTAL LOPES | ON FILE |
| CHANTAL LUMINATI | ON FILE |
| CHANTAL M BENNETT | ON FILE |
| CHANTAL MARISCHA BOONEN | ON FILE |
| CHANTAL MCKENZIE | ON FILE |
| CHANTAL MICHEL | ON FILE |
| CHANTAL MOERMAN | ON FILE |
| CHANTAL NIJBOER | ON FILE |
| CHANTAL NOLLET | ON FILE |
| CHANTAL PRYOR | ON FILE |
| CHANTAL SAGASTA | ON FILE |
| CHANTAL SPEARS | ON FILE |
| CHANTAL TER BRUGGE | ON FILE |
| CHANTAL VAN DER HORST | ON FILE |
| CHANTAL WILSON | ON FILE |
| CHANTAY NETTLES | ON FILE |
| CHANTAY SMITH | ON FILE |
| CHANTE THOMAS | ON FILE |
| CHANTE CRASBORN | ON FILE |
| CHANTE GASPARD | ON FILE |
| CHANTEA GOETZ | ON FILE |
| CHANTEL BENTLEY | ON FILE |
| CHANTEL CAZA | ON FILE |
| CHANTEL DASILVA | ON FILE |
| CHANTEL GHASEMI | ON FILE |
| CHANTEL HOANG | ON FILE |
| CHANTEL HOESMAN | ON FILE |
| CHANTEL KURESTIAN | ON FILE |
| CHANTEL LEVERETT | ON FILE |
| CHANTEL ORGANES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANTEL QUAIFE | ON FILE |
| CHANTEL YIP | ON FILE |
| CHANTELL KANAEHOLO | ON FILE |
| CHANTELL MYERS | ON FILE |
| CHANTELLE ARNAIZ | ON FILE |
| CHANTELLE BALAN | ON FILE |
| CHANTELLE BOTTERILL | ON FILE |
| CHANTELLE BURBIDGE | ON FILE |
| CHANTELLE FENTON | ON FILE |
| CHANTELLE FRAUENFELDER | ON FILE |
| CHANTELLE JORDAAN | ON FILE |
| CHANTELLE MARIE NICHOL | ON FILE |
| CHANTELLE MENEZES | ON FILE |
| CHANTELLE MOORE | ON FILE |
| CHANTELLE PROBST | ON FILE |
| CHANTELLE RENEE KLASSEN | ON FILE |
| CHANTELLE ROOSTAN | ON FILE |
| CHANTELLE SARIKA SUKHU | ON FILE |
| CHANTELLE SHANIED HYLTON | ON FILE |
| CHANTHA SOK | ON FILE |
| CHANTHOEUN CHAP | ON FILE |
| CHANTHOEUN KEO | ON FILE |
| CHANTHONE CHANTHASAVATH | ON FILE |
| CHANTHRAN KU R | ON FILE |
| CHANTHY CHEA | ON FILE |
| CHANTIKA  CHOMCHOME | ON FILE |
| CHANTRA KHAK | ON FILE |
| CHANTRAWAN PHANKASEM | ON FILE |
| CHANTY ALINA LATUPEIRISSA | ON FILE |
| CHANTZ CHAVEZ | ON FILE |
| CHANTZ GARRETT | ON FILE |
| CHANUKA IMESH | ON FILE |
| CHANUKA JAYAMAL | ON FILE |
| CHANUKA NADUN PERERA GANGODAWILAGE | ON FILE |
| CHANUKA SANDEEPA RAJAKARUNA SARATH SISIL RAJAKARUNAGE | ON FILE |
| CHANUNCHIDA HART | ON FILE |
| CHANUNTIDA WONGKAYAI | ON FILE |
| CHANUTPORN CHANSING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHANVIT BANNAKORN | ON FILE |
| CHANWOO CHUNG | ON FILE |
| CHANWOO HWANG | ON FILE |
| CHANYA THANINSURAYUT | ON FILE |
| CHANYA ZENGLER | ON FILE |
| CHANYANUCH VUTICHAROENPUREE | ON FILE |
| CHANYAPAK CHUENTHANAWUT | ON FILE |
| CHANYOUNG KO | ON FILE |
| CHANZ COOK | ON FILE |
| CHAO CHEN | ON FILE |
| CHAO CHIEN LEE | ON FILE |
| CHAO DONG LEONG | ON FILE |
| CHAO FU | ON FILE |
| CHAO FU | ON FILE |
| CHAO GUO | ON FILE |
| CHAO HUNG HSIAO | ON FILE |
| CHAO JIANG | ON FILE |
| Chao Jiang | ON FILE |
| CHAO LI | ON FILE |
| CHAO LI | ON FILE |
| Chao Li | happychaoli3005@gmail.com |
| CHAO LIU | ON FILE |
| CHAO LUO | ON FILE |
| CHAO MING CHEN | ON FILE |
| CHAO MING KUO | ON FILE |
| CHAO SHI | ON FILE |
| CHAO SOON TIONG | ON FILE |
| CHAO WANG | ON FILE |
| CHAO WANG | ON FILE |
| CHAO WANG | ON FILE |
| CHAO WEI CHEW | ON FILE |
| CHAO WEI PENG | ON FILE |
| CHAO WU | ON FILE |
| CHAO YANG | ON FILE |
| CHAO ZHANG | ON FILE |
| CHAO ZHANG | ON FILE |
| CHAO ZHONG | ON FILE |
| Chao, Albano Arias | ON FILE |
| Chao, Hong | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAO, JOYCE | ON FILE |
| Chao, Justin | ON FILE |
| CHAOCHENG SU | ON FILE |
| CHAO-EN TSENG | ON FILE |
| CHAOHUI LIN | ON FILE |
| CHAO-LIN PENG | ON FILE |
| CHAONAN ZHANG | ON FILE |
| CHAONI HUANG | ON FILE |
| CHAONING CHEN | ON FILE |
| CHAOPENG SHEN | ON FILE |
| CHAORAN HOU | ON FILE |
| CHAO-SHENG CHANG | ON FILE |
| CHAOSHENG HSIEH | ON FILE |
| CHAOSHI XU | ON FILE |
| CHAOTANG HUANG | ON FILE |
| CHAOWALIT CHERDCHOOCHART | ON FILE |
| CHAOYIH MAO | ON FILE |
| CHAO-YUNG HSU | ON FILE |
| Chapagain, Yogendra | ON FILE |
| Chapdelaine, Nathalie | ON FILE |
| CHAPE NGAU | ON FILE |
| CHAPELOT PIERRE | ON FILE |
| CHAPERI KARLINIYUS | ON FILE |
| CHAPIN HEMPHILL | ON FILE |
| Chapin, Eric | ON FILE |
| CHAPMAN BARTO SHALLCROSS | ON FILE |
| CHAPMAN HARBAUGH | ON FILE |
| Chapman, Stewart James | ON FILE |
| CHAPPAT LAURENT | ON FILE |
| CHARA KUTSENKO | ON FILE |
| CHARA VILLAGRACIA | ON FILE |
| CHARAE HOSEY | ON FILE |
| CHARAFALAMINE ZOUAOUI | ON FILE |
| CHARALAMBOS PERDIOS | ON FILE |
| CHARALAMBOS CONSTANTINOU | ON FILE |
| CHARALAMBOS DEMETRIOU | ON FILE |
| CHARALAMBOS IOANNOU | ON FILE |
| CHARALAMBOS PAPHITIS | ON FILE |
| CHARALAMBOS PHOKOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARALAMBOS POLYDOROU | ON FILE |
| CHARALAMBOS STERGIDES | ON FILE |
| CHARALAMPOS  PAPADOPOULOS | ON FILE |
| CHARALAMPOS ALEVIZOS | ON FILE |
| CHARALAMPOS ANDRIKOPOULOS | ON FILE |
| CHARALAMPOS BOZIKIS | ON FILE |
| CHARALAMPOS CHATZIGEORGIADIS | ON FILE |
| CHARALAMPOS CHATZIPANAGIOTIS | ON FILE |
| CHARALAMPOS CHRISTOS GEORGIOU | ON FILE |
| CHARALAMPOS FILIPPOPOULOS | ON FILE |
| CHARALAMPOS GKONOS | ON FILE |
| CHARALAMPOS KALANTZIS | ON FILE |
| CHARALAMPOS KALFAS | ON FILE |
| CHARALAMPOS KANTAS | ON FILE |
| Charalampos Kantas | harrykantas@gmail.com |
| CHARALAMPOS KARASAVVAS | ON FILE |
| CHARALAMPOS KARASTAMATIS | ON FILE |
| CHARALAMPOS KRAGIOPOULOS | ON FILE |
| CHARALAMPOS MICHAIL | ON FILE |
| CHARALAMPOS MICHELIS | ON FILE |
| CHARALAMPOS MORAITIS | ON FILE |
| CHARALAMPOS STAMATOPOULOS | ON FILE |
| CHARALAMPOS TZARTZAS | ON FILE |
| CHARALAMPOS VOUTOURAS | ON FILE |
| CHARAN ARVIND | ON FILE |
| CHARAN CHOUDHARY | ON FILE |
| CHARAN MAHANKALI | ON FILE |
| CHARAN REDDY | ON FILE |
| CHARAN TEJA APPAM | ON FILE |
| CHARANA DHAMMIKA PERERA INGIRIYA ARACHCHIGE | ON FILE |
| CHARANE STARR | ON FILE |
| CHARANJIT LAKHA | ON FILE |
| CHARANPREET SINGH | ON FILE |
| CHARAPOV AND CHARAPOVA MEDICINE PROFESSIONAL CORPORATION | ON FILE |
| CHARAT OCHANAKARN | ON FILE |
| CHARAY SCHWOCK | ON FILE |
| CHARBEL ABOUZEID | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARBEL AHOUIGNAN | ON FILE |
| CHARBEL BOU SERHAL | ON FILE |
| CHARBEL BOU YOUNES | ON FILE |
| CHARBEL BOUEZ | ON FILE |
| CHARBEL HANI | ON FILE |
| CHARBEL JABBOUR | ON FILE |
| CHARBEL KHOURY | ON FILE |
| CHARBEL ZALAQUETT | ON FILE |
| CHARBEL ZINGAN | ON FILE |
| CHARBEL-LOUIS TANNOUS | ON FILE |
| CHARD CERIL | ON FILE |
| CHARD FRANCIS | ON FILE |
| CHARDAI JACKSON | ON FILE |
| CHARDAN SAPPARI | ON FILE |
| CHARDAY MORRIS | ON FILE |
| CHARDEYRON SYLVAIN | ON FILE |
| CHARDINE JACKSON | ON FILE |
| CHARDRETTA KESSEE | ON FILE |
| CHARENCE ASHLEY-MOLETA | ON FILE |
| CHARENYA ANANDAN | ON FILE |
| CHARICA  BOWEN | ON FILE |
| CHARIF HAFSIA | ON FILE |
| CHARIF MAHMOUD | ON FILE |
| CHARIKA THEEKSHANI | ON FILE |
| CHARIKLEIA SIFAKI | ON FILE |
| CHARILAOS NTOKO | ON FILE |
| CHARILAOS STRATAKIS | ON FILE |
| CHARILAOS STRATAKIS | ON FILE |
| CHARINA FARGESEN | ON FILE |
| Charing C Chong | shcharing@gmail.com |
| Charing Chong | ON FILE |
| CHARING CHONG | ON FILE |
| CHARIS CHEW | ON FILE |
| CHARIS FORD | ON FILE |
| CHARIS JAME  BERDEN | ON FILE |
| CHARIS KONSTANTINOU | ON FILE |
| CHARIS MAH | ON FILE |
| CHARIS REMPEL | ON FILE |
| CHARIS WU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARISH LAYON | ON FILE |
| CHARISIS BITOULAS | ON FILE |
| CHARISMA JAILANI | ON FILE |
| CHARISMA SAJOR | ON FILE |
| CHARISSA GAYFIELD | ON FILE |
| CHARISSA PREDMORE | ON FILE |
| CHARISSA VAN WINGERDEN | ON FILE |
| CHARISSE ALVAREZ | ON FILE |
| CHARISSE JOY DELA CRUZ | ON FILE |
| CHARISSE TAN | ON FILE |
| CHARISSE TESALONA | ON FILE |
| CHARISSE VERACHTERT | ON FILE |
| CHARITH FERNANDO | ON FILE |
| CHARITH HERATH | ON FILE |
| CHARITH HESANKA JAYALATH | ON FILE |
| CHARITH WARNAKULASURIYA | ON FILE |
| CHARITHA FERNANDO | ON FILE |
| CHARITHA VADLAMUDI | ON FILE |
| CHARITHARTH KALYAN SETTY | ON FILE |
| CHARITO CORVIN | ON FILE |
| CHARITO GENEROSO | ON FILE |
| CHARITO MACAPODI | ON FILE |
| CHARITO VERGARA | ON FILE |
| CHARITON KOUGKOULOS | ON FILE |
| CHARITY PERSON | ON FILE |
| CHARITY ANCHETA | ON FILE |
| CHARITY ANDERSON | ON FILE |
| CHARITY BAW | ON FILE |
| CHARITY CLARK | ON FILE |
| CHARITY COUCH | ON FILE |
| CHARITY CYPHERS | ON FILE |
| CHARITY IKAFIA | ON FILE |
| CHARITY MUITE | ON FILE |
| CHARITY NELSON | ON FILE |
| CHARITY NKALANGA | ON FILE |
| CHARITY OBIAGWU | ON FILE |
| CHARITY ONYENMA | ON FILE |
| CHARITY PRATER | ON FILE |
| CHARITY RODRIGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARITY RUPERT | ON FILE |
| CHARIYAKORN SONTISAMPAN | ON FILE |
| CHARKRID THANHACHARTYOTHIN | ON FILE |
| CHARL MINNAAR | ON FILE |
| CHARL MOOLMAN | ON FILE |
| CHARL VAN EEDEN | ON FILE |
| CHARL VAN WYK | ON FILE |
| CHARLA ANN PRICE | ON FILE |
| CHARLA SLAUSON | ON FILE |
| CHARLANNE RANAE BELLOWS | ON FILE |
| CHARLE BUI | ON FILE |
| CHARLE SHEPHARD | ON FILE |
| CHARLEE YANG | ON FILE |
| CHARLEEN CORTEZ | ON FILE |
| CHARLELIE COQUELLE | ON FILE |
| CHARLEMAGNE VIRAY | ON FILE |
| CHARLENA ARMANIMONIQUE WHITE | ON FILE |
| CHARLENA FRINKEN | ON FILE |
| CHARLENE MARANDUK | ON FILE |
| CHARLENE PETERSEN | ON FILE |
| CHARLENE ANG | ON FILE |
| CHARLENE BECKMAN | ON FILE |
| CHARLENE BELLION | ON FILE |
| CHARLENE BIHARI | ON FILE |
| CHARLENE BOO | ON FILE |
| CHARLENE BRATHWAITE | ON FILE |
| CHARLENE BROWN | ON FILE |
| CHARLENE CANN | ON FILE |
| CHARLENE CAOMATE | ON FILE |
| CHARLENE CASINO ILAGAN | ON FILE |
| CHARLENE CHAN | ON FILE |
| CHARLENE CHANG | ON FILE |
| CHARLÈNE COLLET | ON FILE |
| CHARLENE DAVIS | ON FILE |
| CHARLENE DICKERSON | ON FILE |
| CHARLENE DUNN | ON FILE |
| CHARLENE ERASMUS | ON FILE |
| CHARLENE FASSLER | ON FILE |
| CHARLENE FELIX | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLENE FERNANDEZ | ON FILE |
| CHARLENE FRANCIA | ON FILE |
| CHARLENE FU | ON FILE |
| CHARLENE HIGGS | ON FILE |
| CHARLENE HOU | ON FILE |
| CHARLENE KWANG | ON FILE |
| CHARLENE LATORRE | ON FILE |
| CHARLÈNE LE GRÉVÈS | ON FILE |
| CHARLENE LYNN | ON FILE |
| CHARLENE MARANDUK | ON FILE |
| CHARLENE MCLELLAN | ON FILE |
| CHARLENE MCNAMARA | ON FILE |
| CHARLENE MOK | ON FILE |
| CHARLÈNE PIERRON | ON FILE |
| CHARLENE REESE | ON FILE |
| CHARLENE REGNIER | ON FILE |
| CHARLENE SINGH | ON FILE |
| CHARLENE TAYAG | ON FILE |
| CHARLENE TORRES | ON FILE |
| CHARLES AMANAHA | ON FILE |
| CHARLES BABB | ON FILE |
| CHARLES BAILEY | ON FILE |
| CHARLES BAKER | ON FILE |
| CHARLES BANDAMA | ON FILE |
| CHARLES BEDNORZ | ON FILE |
| CHARLES BOYER | ON FILE |
| CHARLES BRAMEL | ON FILE |
| CHARLES BROUGHTON | ON FILE |
| CHARLES BROWN | ON FILE |
| CHARLES CASTELLO | ON FILE |
| CHARLES CATALANOTTO | ON FILE |
| CHARLES COFLIN | ON FILE |
| CHARLES CORBIN | ON FILE |
| CHARLES DARBYSHIRE | ON FILE |
| CHARLES DEERING | ON FILE |
| CHARLES D'HAUSSY | ON FILE |
| CHARLES DILLEY | ON FILE |
| CHARLES DUNCAN | ON FILE |
| CHARLES DUNHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES ECKSTEIN | ON FILE |
| CHARLES ETUK | ON FILE |
| CHARLES FITZPATRICK | ON FILE |
| CHARLES FLETCHER | ON FILE |
| CHARLES FORMENT | ON FILE |
| CHARLES FUGATE | ON FILE |
| CHARLES GASSER | ON FILE |
| CHARLES GEESLIN | ON FILE |
| CHARLES GOLDY | ON FILE |
| CHARLES GUEL | ON FILE |
| CHARLES HARVEY | ON FILE |
| CHARLES HEWITT | ON FILE |
| CHARLES HILLER | ON FILE |
| CHARLES HUMPHREY | ON FILE |
| CHARLES IJEOMAH | ON FILE |
| CHARLES IVES | ON FILE |
| CHARLES KASPER | ON FILE |
| CHARLES L JR SNIDER | ON FILE |
| CHARLES LAWLESS | ON FILE |
| CHARLES LEBOCQ | ON FILE |
| CHARLES LEE | ON FILE |
| CHARLES LELLO | ON FILE |
| CHARLES MANNING | ON FILE |
| CHARLES MANTEI | ON FILE |
| CHARLES MARIANO POLIDORI | ON FILE |
| CHARLES MARTIN | ON FILE |
| CHARLES MARTIN | ON FILE |
| CHARLES MCCALLUM | ON FILE |
| CHARLES MCCAULEY | ON FILE |
| CHARLES MCCONNELL | ON FILE |
| CHARLES MCCORMICK | ON FILE |
| CHARLES MCSPADDEN | ON FILE |
| CHARLES MEEKER | ON FILE |
| CHARLES MORRIS | ON FILE |
| CHARLES MUTANDWA | ON FILE |
| CHARLES MWASINGA | ON FILE |
| CHARLES NETCHENAWOE | ON FILE |
| CHARLES NGENE | ON FILE |
| CHARLES NICLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHARLES NUTTING | ON FILE |
| CHARLES OKORIE | ON FILE |
| CHARLES OLOWA | ON FILE |
| CHARLES PAXTON | ON FILE |
| CHARLES PESSOLANO | ON FILE |
| CHARLES PLUGUEZ | ON FILE |
| CHARLES PORTA II | ON FILE |
| CHARLES PRICE | ON FILE |
| CHARLES QUIZON | ON FILE |
| CHARLES RICHARDSON | ON FILE |
| CHARLES SIMS | ON FILE |
| CHARLES SKRYPEK JR | ON FILE |
| CHARLES SWEENY | ON FILE |
| CHARLES SWENBERG | ON FILE |
| CHARLES VAN BASTELAERE | ON FILE |
| CHARLES VOLLUM | ON FILE |
| CHARLES WALKER | ON FILE |
| CHARLES WILSON | ON FILE |
| CHARLES WRIGHT | ON FILE |
| CHARLES ZIEMER | ON FILE |
| CHARLES A COLLINS | ON FILE |
| CHARLES A JR NELSON | ON FILE |
| CHARLES ABONCE | ON FILE |
| CHARLES ADAMS | ON FILE |
| CHARLES ADAMS | ON FILE |
| CHARLES ADAMSON | ON FILE |
| CHARLES AGUGUA | ON FILE |
| CHARLES AIELLO | ON FILE |
| CHARLES AIKEN | ON FILE |
| CHARLES AIKENHEAD | ON FILE |
| CHARLES ALBERT | ON FILE |
| CHARLES ALBURY | ON FILE |
| CHARLES ALEXANDER | ON FILE |
| CHARLES ALEXANDER SMITH | ON FILE |
| CHARLES ALEXANDRE PLAMONDON DUBOIS | ON FILE |
| CHARLES ALLEN | ON FILE |
| CHARLES ALLEN | ON FILE |
| CHARLES ALLEN | ON FILE |
| CHARLES ALLEN | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES ALOVISETTI | ON FILE |
| CHARLES ALZNER | ON FILE |
| CHARLES AMIR KILPATRICK | ON FILE |
| CHARLES AMOBI | ON FILE |
| CHARLES ANDERSON | ON FILE |
| CHARLES ANDERSON | ON FILE |
| CHARLES ANDRE GERVAISOT | ON FILE |
| CHARLES ANDREW CRISTIN | ON FILE |
| CHARLES ANDREW PULSIPHER | ON FILE |
| CHARLES ANDREWS | ON FILE |
| CHARLES ANTHONY AGUIRRE | ON FILE |
| CHARLES ANTHONY BORWICK | ON FILE |
| CHARLES ANTHONY FRAZIER | ON FILE |
| CHARLES ANTHONY PREZIOSO | ON FILE |
| CHARLES ANTOINE SCRIVE | ON FILE |
| CHARLES ANTONISTAN | ON FILE |
| CHARLES ARAGON | ON FILE |
| CHARLES ARAM | ON FILE |
| Charles Aram | belouravilla@gmail.com |
| CHARLES ARCHBALD III | ON FILE |
| CHARLES ARISTE-ZELISE | ON FILE |
| CHARLES ARKIN | ON FILE |
| CHARLES ARMSBY | ON FILE |
| CHARLES ARNOLD | ON FILE |
| CHARLES ARTILLIO | ON FILE |
| CHARLES ASENCIO | ON FILE |
| CHARLES ASSELIN | ON FILE |
| CHARLES ATANASIO | ON FILE |
| CHARLES AUGMON | ON FILE |
| CHARLES AUGUSTUS DELUGA | ON FILE |
| CHARLES AUGUSTUS NAS-OMOGIAFO | ON FILE |
| CHARLES AVISON | ON FILE |
| CHARLES AYOMIDE AYENI | ON FILE |
| CHARLES AZCUY | ON FILE |
| CHARLES B MASON IV | ON FILE |
| CHARLES B STAHLE | ON FILE |
| CHARLES BACHMEIER | ON FILE |
| CHARLES BAGGETT | ON FILE |
| CHARLES BAGULEY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES BAKER | ON FILE |
| CHARLES BAKER | ON FILE |
| CHARLES BAKER | ON FILE |
| CHARLES BAMBURG | ON FILE |
| CHARLES BANDO-HESS | ON FILE |
| CHARLES BANDO-HESS | ON FILE |
| CHARLES BANKS | ON FILE |
| CHARLES BAQUERO | ON FILE |
| CHARLES BARBER | ON FILE |
| CHARLES BARONE | ON FILE |
| CHARLES BARRON LORING II | ON FILE |
| CHARLES BARTON | ON FILE |
| CHARLES BASCHET | ON FILE |
| CHARLES BASS | ON FILE |
| CHARLES BAUER | ON FILE |
| CHARLES BAUMARD | ON FILE |
| CHARLES BAUMGARDNER | ON FILE |
| CHARLES BAUS | ON FILE |
| CHARLES BAXTER WARD | ON FILE |
| CHARLES BEACH | ON FILE |
| CHARLES BECK | ON FILE |
| CHARLES BEDOUCHA | ON FILE |
| CHARLES BEDWELL | ON FILE |
| CHARLES BELL | ON FILE |
| CHARLES BELLE | ON FILE |
| CHARLES BENOIT | ON FILE |
| CHARLES BENONIT | ON FILE |
| CHARLES BENTON | ON FILE |
| CHARLES BENZO | ON FILE |
| CHARLES BETANCOURT | ON FILE |
| CHARLES BIDDULPH | ON FILE |
| CHARLES BIELLER | ON FILE |
| CHARLES BIJON | ON FILE |
| CHARLES BILLMAN | ON FILE |
| CHARLES BISANZU | ON FILE |
| CHARLES BITTNER | ON FILE |
| CHARLES BITTON | ON FILE |
| CHARLES BLOCKER | ON FILE |
| CHARLES BLOUNT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES BLUE | ON FILE |
| CHARLES BLUM | ON FILE |
| CHARLES BOISSON | ON FILE |
| CHARLES BOLT | ON FILE |
| CHARLES BONDS | ON FILE |
| CHARLES BOOTH | ON FILE |
| CHARLES BORINSTEIN | ON FILE |
| CHARLES BORTHWICK | ON FILE |
| Charles Bos | ON FILE |
| CHARLES BOSWORTH | ON FILE |
| CHARLES BOTTOMLEY | ON FILE |
| CHARLES BOUCHER | ON FILE |
| CHARLES BOWEN | ON FILE |
| CHARLES BOWEN | ON FILE |
| CHARLES BOWER | ON FILE |
| CHARLES BOWKER | ON FILE |
| CHARLES BOWLEY | ON FILE |
| CHARLES BOWLING | ON FILE |
| CHARLES BOYER | ON FILE |
| CHARLES BOYER | ON FILE |
| CHARLES BOYLE | ON FILE |
| CHARLES BRADEN | ON FILE |
| CHARLES BRAKE | ON FILE |
| CHARLES BRANCH | ON FILE |
| CHARLES BRANDON LEE | ON FILE |
| CHARLES BRANDON SOLANO | ON FILE |
| CHARLES BRANDT | ON FILE |
| Charles Bray | ON FILE |
| CHARLES BRAY | ON FILE |
| CHARLES BRESLIN | ON FILE |
| CHARLES BRETT | ON FILE |
| CHARLES BRINKMAN | ON FILE |
| CHARLES BROGDON | ON FILE |
| CHARLES BROOKS | ON FILE |
| CHARLES BROWN | ON FILE |
| CHARLES BROWN | ON FILE |
| CHARLES BROWN | ON FILE |
| CHARLES BROWN | ON FILE |
| CHARLES BRUBAKER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES BRUMBAUGH | ON FILE |
| Charles Brun | ON FILE |
| CHARLES BRUN | ON FILE |
| CHARLES BUCKLEY | ON FILE |
| CHARLES BUENO JR | ON FILE |
| CHARLES BULLEN-SPICER | ON FILE |
| CHARLES BURNITE | ON FILE |
| CHARLES BUSH | ON FILE |
| CHARLES C DEANGELIS | ON FILE |
| Charles C Mercer | chad.mercer@mershaw.com |
| CHARLES CABELL | ON FILE |
| CHARLES CADBY | ON FILE |
| CHARLES CADWELL | ON FILE |
| CHARLES CALDWELL | ON FILE |
| CHARLES CALDWELL | ON FILE |
| CHARLES CALLIORAS | ON FILE |
| CHARLES CALLISON | ON FILE |
| CHARLES CANNON | ON FILE |
| CHARLES CANT | ON FILE |
| CHARLES CAO | ON FILE |
| CHARLES CAPELLO | ON FILE |
| CHARLES CAPLAN | ON FILE |
| CHARLES CARAWAY | ON FILE |
| CHARLES CARBONARO | chuck.carbonaro@gmail.com |
| CHARLES CARBUNGCO | ON FILE |
| CHARLES CARIAGA | ON FILE |
| CHARLES CARLIN | ON FILE |
| CHARLES CARLISLE | ON FILE |
| CHARLES CARMICHAEL | ON FILE |
| CHARLES CARNES | ON FILE |
| CHARLES CARPENTER | ON FILE |
| CHARLES CARROZ | ON FILE |
| CHARLES CARSCALLEN | ON FILE |
| CHARLES CARTER | ON FILE |
| CHARLES CARTER | ON FILE |
| CHARLES CARTER | ON FILE |
| CHARLES CARTER | ON FILE |
| CHARLES CASEY | ON FILE |
| CHARLES CASSELS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES CASSERES GONZÁLEZ | ON FILE |
| CHARLES CASTANON | ON FILE |
| CHARLES CASTEL | ON FILE |
| CHARLES CASTILLO | ON FILE |
| CHARLES CASTONGUAY | ON FILE |
| CHARLES CATAFAGO | ON FILE |
| CHARLES CATON JR | ON FILE |
| CHARLES CATTLETT | ON FILE |
| CHARLES CAUDILL | ON FILE |
| CHARLES CAUDRON | ON FILE |
| CHARLES CAVELL | ON FILE |
| CHARLES CENTA | ON FILE |
| Charles Centa | charlescenta@gmail.com |
| CHARLES CHADWICK JR | ON FILE |
| CHARLES CHAFFIN | ON FILE |
| CHARLES CHAN | ON FILE |
| CHARLES CHAN | ON FILE |
| CHARLES CHAN | ON FILE |
| CHARLES CHANCE | ON FILE |
| CHARLES CHANDLER | ON FILE |
| CHARLES CHANDRA | ON FILE |
| CHARLES CHANG | ON FILE |
| CHARLES CHARBONEAU | ON FILE |
| CHARLES CHATCHAKUL | ON FILE |
| CHARLES CHEN | ON FILE |
| CHARLES CHEN | ON FILE |
| CHARLES CHEN | ON FILE |
| CHARLES CHEN | ON FILE |
| CHARLES CHEW | ON FILE |
| CHARLES CHIAU | ON FILE |
| CHARLES CHI-CHUN MA | ON FILE |
| CHARLES CHINWENDU | ON FILE |
| CHARLES CHITTOM | ON FILE |
| CHARLES CHIU | ON FILE |
| CHARLES CHIU | ON FILE |
| CHARLES CHO | ON FILE |
| CHARLES CHRISTENSEN | ON FILE |
| CHARLES CHRISTO DACANAY | ON FILE |
| CHARLES CHRISTOPHER ROBESON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES CHRISTOPHER STOKES | ON FILE |
| CHARLES CHUNG | ON FILE |
| CHARLES CHUNG | ON FILE |
| CHARLES CHURCHILL | ON FILE |
| CHARLES CLARK | ON FILE |
| CHARLES CLAYTON | ON FILE |
| CHARLES CLEMENTS | ON FILE |
| CHARLES CLEVELAND | ON FILE |
| CHARLES CLEVENGER | ON FILE |
| CHARLES CLIFFORD BOWERMAN | ON FILE |
| CHARLES CLIMP | ON FILE |
| CHARLES CLINTON KING | ON FILE |
| CHARLES CLYBURN | ON FILE |
| CHARLES COBB | ON FILE |
| CHARLES COCHRAN | ON FILE |
| CHARLES COHEN | ON FILE |
| CHARLES COHORST | ON FILE |
| CHARLES COLEN | ON FILE |
| CHARLES COLIN GALLAWAY | ON FILE |
| CHARLES COLLISON | ON FILE |
| CHARLES COLMAN | ON FILE |
| CHARLES COMELLI | ON FILE |
| CHARLES COMPTON | ON FILE |
| CHARLES CONDUAH | ON FILE |
| CHARLES CONOVER | ON FILE |
| CHARLES COPPIETERS | ON FILE |
| CHARLES CORBIN MCGUIRE | ON FILE |
| CHARLES CORMIER | ON FILE |
| CHARLES CORSIGLIA | ON FILE |
| CHARLES CORTEZ | ON FILE |
| CHARLES CORTS | ON FILE |
| CHARLES COUGOUREUX | ON FILE |
| CHARLES COURVOISIER | ON FILE |
| CHARLES COX | ON FILE |
| CHARLES COX | ON FILE |
| CHARLES COYLE | ON FILE |
| CHARLES CRADDOCK | ON FILE |
| Charles Crider | ON FILE |
| CHARLES CRIDER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHARLES CROSE | ON FILE |
| CHARLES CROUSON | ON FILE |
| CHARLES CROWLEY | ON FILE |
| CHARLES CRUICKSHANK | ON FILE |
| CHARLES CULLEN | ON FILE |
| CHARLES CULLEN | ON FILE |
| CHARLES CULVER | ON FILE |
| CHARLES CUMMINGS | ON FILE |
| CHARLES CURTIS | ON FILE |
| CHARLES CURTIS | ON FILE |
| CHARLES DAGLEY | ON FILE |
| CHARLES DAHER | ON FILE |
| CHARLES DALE FINCHER | ON FILE |
| CHARLES DAMMARELL | ON FILE |
| CHARLES DANGIBEAUD | ON FILE |
| CHARLES DANIEL HOPGOOD RIOS | ON FILE |
| CHARLES DANIEL III WILSON | ON FILE |
| CHARLES DANIELS | ON FILE |
| CHARLES DARNELL | ON FILE |
| CHARLES DAVID GILMORE | ON FILE |
| CHARLES DAVID RUSSELL | ON FILE |
| CHARLES DAVIDSON | ON FILE |
| CHARLES DAVIS | ON FILE |
| CHARLES DAVIS | ON FILE |
| CHARLES DAVIS | ON FILE |
| CHARLES DE LEON | ON FILE |
| CHARLES DE LIGT | ON FILE |
| CHARLES DE ROUSSEAU | ON FILE |
| CHARLES DE SANNO | ON FILE |
| CHARLES DE SOUZA | ON FILE |
| CHARLES DE SOUZA | ON FILE |
| CHARLES DEANER | ON FILE |
| CHARLES DEANER | ON FILE |
| CHARLES DEBONIS | ON FILE |
| CHARLES DEEB | ON FILE |
| CHARLES DEGRAW | ON FILE |
| CHARLES DEGREGORIO | ON FILE |
| CHARLES DEGRELLE | ON FILE |
| CHARLES DELANY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES DELISI | ON FILE |
| CHARLES DELSAUX | ON FILE |
| CHARLES DENG | ON FILE |
| CHARLES DENNIS | ON FILE |
| CHARLES DENNIS | ON FILE |
| Charles Denowh | cd@montanagroup.net |
| CHARLES DENSLEY | ON FILE |
| CHARLES DEPEW | ON FILE |
| CHARLES DERBLAY | ON FILE |
| CHARLES DEROUEN | ON FILE |
| CHARLES DERR | ON FILE |
| CHARLES DEWAIN WHERRITT | ON FILE |
| CHARLES DEXTER LIM | ON FILE |
| CHARLES DIAZ IV | ON FILE |
| CHARLES DIETERICH | ON FILE |
| CHARLES DIONISIO | ON FILE |
| CHARLES DIREDA | ON FILE |
| CHARLES DIXON | ON FILE |
| CHARLES DOBBINS | ON FILE |
| CHARLES DOEBBLER | ON FILE |
| CHARLES DONAHUE | ON FILE |
| CHARLES DONAHUE | ON FILE |
| Charles Donahue | charles_donahue@aim.com |
| CHARLES DONALD WOODS III | ON FILE |
| CHARLES DONER | ON FILE |
| CHARLES DONG | ON FILE |
| CHARLES DOUGLAS SMITH | ON FILE |
| CHARLES DOWNING | ON FILE |
| CHARLES DREW | ON FILE |
| CHARLES DRISCOLL | ON FILE |
| CHARLES DU BOS | ON FILE |
| CHARLES DUBRULLE | ON FILE |
| CHARLES DUCKWALL | ON FILE |
| CHARLES DUCLAIR KAMGAING | ON FILE |
| CHARLES DUKE | ON FILE |
| CHARLES DUKES | ON FILE |
| CHARLES DUMARS | ON FILE |
| CHARLES DUNCAN FRYE | ON FILE |
| CHARLES DUTZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES DYKSTRA | ON FILE |
| CHARLES EAKINS | ON FILE |
| CHARLES EARL MCGILL | ON FILE |
| CHARLES EASLEY | ON FILE |
| CHARLES EASON | ON FILE |
| CHARLES EASTIN | ON FILE |
| CHARLES EDELINE | ON FILE |
| CHARLES EDMONDSON | ON FILE |
| CHARLES EDWARD JOHNSON | ON FILE |
| CHARLES EDWARD NOLEN | ON FILE |
| CHARLES EDWARDS | ON FILE |
| CHARLES EFAW | ON FILE |
| CHARLES EGEGBARA | ON FILE |
| CHARLES EICHLIN | ON FILE |
| CHARLES EKPA EKPAI | ON FILE |
| CHARLES ELI LIAO | ON FILE |
| CHARLES ELIE CLOUTIER BONNEAU | ON FILE |
| CHARLES ELLIOT GOLDSTEIN | ON FILE |
| CHARLES ELLIOTT | ON FILE |
| CHARLES ELLIS | ON FILE |
| CHARLES ENDERSBEE | ON FILE |
| CHARLES ENRISON YEUNG | ON FILE |
| CHARLES EPPERSON | ON FILE |
| CHARLES ERDMAN | ON FILE |
| CHARLES ERIC VINCENT | ON FILE |
| CHARLES ERIC YAO AKOUAKOU | ON FILE |
| CHARLES ERICKSON | ON FILE |
| CHARLES ERIK MCCUMBER | ON FILE |
| CHARLES ERLANO | ON FILE |
| CHARLES ESTEVE | ON FILE |
| CHARLES ESUDASAN | ON FILE |
| CHARLES EVAN BURR | ON FILE |
| CHARLES EVANS | ON FILE |
| CHARLES EVANS | ON FILE |
| CHARLES EVANS | ON FILE |
| CHARLES EVANS | ON FILE |
| CHARLES EVELYN | ON FILE |
| CHARLES EVERETT | ON FILE |
| CHARLES FAISON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES FAMISARAN | ON FILE |
| CHARLES FANELLI | ON FILE |
| CHARLES FANG | ON FILE |
| CHARLES FAPOHUNDA | ON FILE |
| CHARLES FARLEY | ON FILE |
| CHARLES FASY | ON FILE |
| CHARLES FAUCHET | ON FILE |
| CHARLES FAUCHEUX LECOMTE | ON FILE |
| CHARLES FAULK | ON FILE |
| Charles Ferrante | charlesferrante@protonmail.com |
| Charles Ferrante | goldenblueskyfinancialllc@protonmil.com |
| CHARLES FEVRET | ON FILE |
| CHARLES FEZELL | ON FILE |
| CHARLES FIBERESIMA | ON FILE |
| CHARLES FILISKO | ON FILE |
| CHARLES FINLAY | ON FILE |
| CHARLES FINNEY | ON FILE |
| CHARLES FIORENZA | ON FILE |
| CHARLES FIORI | ON FILE |
| CHARLES FISHER | ON FILE |
| CHARLES FISK | ON FILE |
| CHARLES FITE | ON FILE |
| CHARLES FIX | ON FILE |
| CHARLES FLECK | ON FILE |
| CHARLES FLEITAS | ON FILE |
| Charles Flynn | flynnch@yahoo.com |
| CHARLES FOREMAN | ON FILE |
| CHARLES FORREST JR | ON FILE |
| CHARLES FORSYTH | ON FILE |
| CHARLES FORT | ON FILE |
| CHARLES FORTH | ON FILE |
| CHARLES FORTIN | ON FILE |
| CHARLES FOSTER | ON FILE |
| CHARLES FOTE | ON FILE |
| CHARLES FOTE | ON FILE |
| CHARLES FOULKROD | ON FILE |
| CHARLES FOURCINE | ON FILE |
| CHARLES FOWLKES | ON FILE |
| CHARLES FOX | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES FRANCIA | ON FILE |
| CHARLES FRANÇOIS | ON FILE |
| CHARLES FRANKHOUSER | ON FILE |
| CHARLES FRANKLIN | ON FILE |
| CHARLES FRANKLIN | ON FILE |
| CHARLES FRAPPIER | ON FILE |
| CHARLES FREDERICK HILL | ON FILE |
| CHARLES FREEMAN | ON FILE |
| Charles Freeman | ON FILE |
| CHARLES FRIDAY JR | ON FILE |
| CHARLES FUCHS | ON FILE |
| CHARLES FULLERTON | ON FILE |
| CHARLES FUMICH | ON FILE |
| CHARLES GALE | ON FILE |
| CHARLES GALLUP | ON FILE |
| CHARLES GAMELIN | ON FILE |
| CHARLES GARDNER | ON FILE |
| CHARLES GARIGALA | ON FILE |
| CHARLES GARNER | ON FILE |
| CHARLES GARNER | ON FILE |
| CHARLES GAY DREW | ON FILE |
| CHARLES GAZIN | ON FILE |
| CHARLES GEER | ON FILE |
| CHARLES GENESTY | ON FILE |
| CHARLES GEOFFREY GORDON REES | ON FILE |
| CHARLES GEORGE | ON FILE |
| CHARLES GERKIN | ON FILE |
| CHARLES GETZ | ON FILE |
| CHARLES GHESQUIERE | ON FILE |
| CHARLES GIANNINI | ON FILE |
| CHARLES GIBSON | ON FILE |
| CHARLES GIBSON | ON FILE |
| CHARLES GICHUHI | ON FILE |
| CHARLES GILDON | ON FILE |
| CHARLES GILL | ON FILE |
| CHARLES GINGRAS | ON FILE |
| CHARLES GISI | ON FILE |
| CHARLES GLADFELTER | ON FILE |
| CHARLES GLAZENER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES GOIDEL | ON FILE |
| Charles Goidel | cguck.goidel@gmail.com |
| Charles Goidel | chuck.goidel@gmail.com |
| CHARLES GOINES | ON FILE |
| CHARLES GOLENBOCK | ON FILE |
| CHARLES GONTHIER | ON FILE |
| CHARLES GONZALEZ | ON FILE |
| CHARLES GOODE | ON FILE |
| CHARLES GOODELL | ON FILE |
| CHARLES GOODWIN | ON FILE |
| CHARLES GOSSELIN | ON FILE |
| CHARLES GOUDISS | ON FILE |
| CHARLES GOUGH | ON FILE |
| CHARLES GRANAT | ON FILE |
| CHARLES GRANT | ON FILE |
| Charles Grant | crypto091812@gmail.com |
| CHARLES GRAY | ON FILE |
| CHARLES GRAZIANO | ON FILE |
| CHARLES GRAZIOLI | ON FILE |
| CHARLES GREEN | ON FILE |
| CHARLES GREENBERG | ON FILE |
| Charles Gregg | greggc26@gmail.com |
| CHARLES GREGORY KING | ON FILE |
| CHARLES GRIGSBY | ON FILE |
| CHARLES GRINSTEAD | ON FILE |
| CHARLES GRIZZLE | ON FILE |
| CHARLES GROSS | ON FILE |
| CHARLES GRUBB | ON FILE |
| CHARLES GRYN | ON FILE |
| CHARLES GRYSELL | ON FILE |
| CHARLES GUDMUNDSON | ON FILE |
| CHARLES GUI | ON FILE |
| CHARLES GUILBAUD | ON FILE |
| CHARLES GUILLERMIN | ON FILE |
| CHARLES GUYER | ON FILE |
| CHARLES HACKETT | ON FILE |
| CHARLES HALL | ON FILE |
| CHARLES HALL | ON FILE |
| CHARLES HALLOCK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES HALS | ON FILE |
| CHARLES HALVERSON | ON FILE |
| CHARLES HAN | ON FILE |
| CHARLES HAN | ON FILE |
| CHARLES HANCOCK | ON FILE |
| CHARLES HANNA | ON FILE |
| CHARLES HARDWICK | ON FILE |
| CHARLES HARDY | ON FILE |
| CHARLES HAROLD DIAZ | ON FILE |
| CHARLES HAROLD SMITH | ON FILE |
| CHARLES HARRIES | ON FILE |
| CHARLES HARRIOTT | ON FILE |
| CHARLES HARRIS | ON FILE |
| CHARLES HARRISON | ON FILE |
| CHARLES HARTLEY GAFVERT | ON FILE |
| CHARLES HARVEY | ON FILE |
| CHARLES HARVEY | ON FILE |
| CHARLES HASHAN MIGARA SILVA KARUNAMUNI | ON FILE |
| CHARLES HASSELL | ON FILE |
| CHARLES HAUGABOOK | ON FILE |
| CHARLES HAWKINS | ON FILE |
| CHARLES HEFLEY | ON FILE |
| CHARLES HEITZ | ON FILE |
| CHARLES HELFRICH | ON FILE |
| CHARLES HELLER | ON FILE |
| CHARLES HENDRIXSON | ON FILE |
| CHARLES HENDRY | ON FILE |
| CHARLES HENES | ON FILE |
| CHARLES HENRIQUET | ON FILE |
| CHARLES HENRY | ON FILE |
| CHARLES HERFEL | ON FILE |
| CHARLES HERISSON | ON FILE |
| CHARLES HERMAN | ON FILE |
| CHARLES HERRIN | ON FILE |
| CHARLES HERVIEUX | ON FILE |
| CHARLES HERVOCHON | ON FILE |
| CHARLES HIGGINS | ON FILE |
| CHARLES HILDRETH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES HIRE | ON FILE |
| CHARLES HOBGOOD II | ON FILE |
| CHARLES HOCH | ON FILE |
| CHARLES HODGE | ON FILE |
| CHARLES HOFFMAN | ON FILE |
| CHARLES HOFFMANN | ON FILE |
| CHARLES HOFMEISTER | ON FILE |
| CHARLES HOGAN | ON FILE |
| CHARLES HOGE | ON FILE |
| CHARLES HOLLAND HAYES | ON FILE |
| CHARLES HOLT | ON FILE |
| CHARLES HOMOKI | ON FILE |
| CHARLES HONDA-EVANSON | ON FILE |
| CHARLES HOPKINS | ON FILE |
| CHARLES HORKINGS | ON FILE |
| CHARLES HORTON | ON FILE |
| CHARLES HOSKINSON | ON FILE |
| CHARLES HOUCK | ON FILE |
| CHARLES HRICZKO | ON FILE |
| CHARLES HUBERT | ON FILE |
| CHARLES HUERTO | ON FILE |
| CHARLES HUETT | ON FILE |
| CHARLES HUGHES | ON FILE |
| CHARLES HUGHES | ON FILE |
| CHARLES HUNG | ON FILE |
| CHARLES HUNG | ON FILE |
| Charles Hung | charleshung@gmail.com |
| CHARLES HUNNICUTT | ON FILE |
| CHARLES HUR | ON FILE |
| CHARLES HYDE | ON FILE |
| CHARLES IAN CIPRES | ON FILE |
| CHARLES IBIAM | ON FILE |
| CHARLES IBRAHIM | ON FILE |
| CHARLES III STUBBS | ON FILE |
| CHARLES INMAN | ON FILE |
| CHARLES INMAN | ON FILE |
| CHARLES IRIE | ON FILE |
| CHARLES IRVIN | ON FILE |
| CHARLES ISAAC GRAYMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES ISENBERGER | ON FILE |
| CHARLES ITH | ON FILE |
| CHARLES IZZO | ON FILE |
| CHARLES J CAPACI | ON FILE |
| CHARLES J LEMOINE | ON FILE |
| CHARLES J MCCUE | ON FILE |
| Charles J Oh | ohmg111596@gmail.com |
| CHARLES JACKSON | ON FILE |
| CHARLES JACKSON | ON FILE |
| CHARLES JACKSON | ON FILE |
| CHARLES JACKSON | ON FILE |
| CHARLES JACKSON | ON FILE |
| CHARLES JACKSON | ON FILE |
| Charles Jackson | ON FILE |
| CHARLES JACKSON | ON FILE |
| CHARLES JACOBI | ON FILE |
| CHARLES JACQUES ANDRE GRANEL | ON FILE |
| CHARLES JACQUES BROQUARD | ON FILE |
| CHARLES JAEGER | ON FILE |
| CHARLES JAMERLAN | ON FILE |
| CHARLES JAMES | ON FILE |
| CHARLES JAMES JR | ON FILE |
| CHARLES JASON BRYANT | ON FILE |
| CHARLES JASON DEBRULER | ON FILE |
| CHARLES JERNIGAN | ON FILE |
| CHARLES JEROME SHAVERS | ON FILE |
| CHARLES JI | ON FILE |
| CHARLES JOHN | ON FILE |
| CHARLES JOHN RICHARDSON | ON FILE |
| CHARLES JOHN ROESSER | ON FILE |
| CHARLES JOHNS | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOHNSON | ON FILE |
| CHARLES JOHNSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES JOHNSTON CARROLL | ON FILE |
| CHARLES JONES | ON FILE |
| CHARLES JONES | ON FILE |
| CHARLES JONES | ON FILE |
| CHARLES JONES | ON FILE |
| CHARLES JOSEF BORIS | ON FILE |
| CHARLES JOSEPH HICKEY | ON FILE |
| CHARLES JOSEPH WORTHMAN | ON FILE |
| CHARLES JOSHUA  KERSH | ON FILE |
| CHARLES JR MATHIS | ON FILE |
| CHARLES JR REILLY | ON FILE |
| CHARLES JUNG | ON FILE |
| CHARLES JURACSIK | ON FILE |
| CHARLES KA CHUEN WONG | ON FILE |
| CHARLES KAISER | ON FILE |
| CHARLES KAISER | ON FILE |
| CHARLES KANDAKAI | ON FILE |
| CHARLES KANNON | ON FILE |
| CHARLES KASENGE | ON FILE |
| CHARLES KAWECKI | ON FILE |
| CHARLES KELLETT | ON FILE |
| CHARLES KELLEY | ON FILE |
| CHARLES KELLEY | ON FILE |
| CHARLES KELLY | ON FILE |
| CHARLES KELTON | ON FILE |
| CHARLES KEMP | ON FILE |
| CHARLES KEMP | ON FILE |
| CHARLES KENNEDY | ON FILE |
| CHARLES KENNETH HERNANDEZ | ON FILE |
| CHARLES KENNIMER | ON FILE |
| CHARLES KENT | ON FILE |
| CHARLES KEROUANTON | ON FILE |
| CHARLES KESTERKE | ON FILE |
| CHARLES KEVIN DUGAN | ON FILE |
| CHARLES KEVIN REGLOS | ON FILE |
| CHARLES KEVIN REGLOS | ON FILE |
| CHARLES KEYSER | ON FILE |
| CHARLES KHOODIADEH | ON FILE |
| CHARLES KIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES KIM | ON FILE |
| CHARLES KIM | ON FILE |
| CHARLES KIM | ON FILE |
| CHARLES KIM | ON FILE |
| CHARLES KIM | ON FILE |
| CHARLES KIMMERLY | ON FILE |
| CHARLES KINCANNON | ON FILE |
| CHARLES KING | ON FILE |
| CHARLES KIROUAC | ON FILE |
| CHARLES KITHCART | ON FILE |
| CHARLES KITTELL | ON FILE |
| CHARLES KLEHR | ON FILE |
| CHARLES KLUG | ON FILE |
| CHARLES KOELLING | ON FILE |
| CHARLES KOO | ON FILE |
| CHARLES KOSKINEN | ON FILE |
| CHARLES KOVACOVICH | ON FILE |
| CHARLES KOWALSKI | ON FILE |
| CHARLES KOWALSKI | ON FILE |
| CHARLES KREMER | ON FILE |
| CHARLES KUPPER | ON FILE |
| CHARLES KURNIAWAN | ON FILE |
| Charles L Albury | chuckalbury@gmail.com |
| CHARLES L HOCKENBERRY | ON FILE |
| CHARLES L PEYTON | ON FILE |
| CHARLES L. WHITE REVOCABLE LIVING TRUST U/T/D JULY 14, 2006, AND RESTATED 42629 | ON FILE |
| CHARLES LABIAL | ON FILE |
| CHARLES LACROIX | ON FILE |
| CHARLES LAGASSE | ON FILE |
| CHARLES LAHAYE | ON FILE |
| CHARLES LAIGNELET | ON FILE |
| CHARLES LAISON | ON FILE |
| CHARLES LALANE | ON FILE |
| CHARLES LAM | ON FILE |
| CHARLES LAMONT HARRIS | ON FILE |
| CHARLES LANDERER | ON FILE |
| CHARLES LANDERS | ON FILE |
| CHARLES LANGMEAD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES LANGSTON | ON FILE |
| CHARLES LANSBURY | ON FILE |
| CHARLES LAPIERRE | ON FILE |
| CHARLES LARA | ON FILE |
| CHARLES LARDINOIS | ON FILE |
| CHARLES LARRY SONGER | ON FILE |
| CHARLES LAU | ON FILE |
| CHARLES LAVIGNE | ON FILE |
| CHARLES LAVOIE | ON FILE |
| CHARLES LAVOIE | ON FILE |
| Charles Lavoie | celsius@ottawaphotos.com |
| CHARLES LAW | ON FILE |
| CHARLES LAWRENCE SEGAL | ON FILE |
| CHARLES LE FANU | ON FILE |
| CHARLES LE ROUX | ON FILE |
| CHARLES LEBLANC | ON FILE |
| CHARLES LECLERCQ | ON FILE |
| CHARLES LECOQ | ON FILE |
| CHARLES LEE | ON FILE |
| CHARLES LEE | ON FILE |
| CHARLES LEE EDWARD DOCKERY | ON FILE |
| CHARLES LEEDS | ON FILE |
| charles leigh | ON FILE |
| CHARLES LEIGH | ON FILE |
| CHARLES LEIGH | ON FILE |
| CHARLES LENTON | ON FILE |
| CHARLES LESMANA | ON FILE |
| CHARLES LESPERANCE | ON FILE |
| CHARLES LESTER | ON FILE |
| CHARLES LESTER | ON FILE |
| CHARLES LEVEILLEE | ON FILE |
| CHARLES LEVEILLEE | ON FILE |
| CHARLES LEVY | ON FILE |
| CHARLES LEWER | ON FILE |
| CHARLES LEWIS | ON FILE |
| CHARLES LEWIS RICHARDS | ON FILE |
| CHARLES LI | ON FILE |
| CHARLES LIBOW | ON FILE |
| CHARLES LIESCH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES LIM | ON FILE |
| CHARLES LIM WONG | ON FILE |
| CHARLES LIN | ON FILE |
| CHARLES LIND | ON FILE |
| CHARLES LINDBERG | ON FILE |
| CHARLES LING | ON FILE |
| CHARLES LING | ON FILE |
| CHARLES LING | ON FILE |
| CHARLES LITTON | ON FILE |
| CHARLES LIU | ON FILE |
| CHARLES LOCKE | ON FILE |
| CHARLES LOCKE | ON FILE |
| CHARLES LOCKWOOD | ON FILE |
| CHARLES LONG | ON FILE |
| CHARLES LONG | ON FILE |
| CHARLES LONG | ON FILE |
| CHARLES LOPEZ | ON FILE |
| CHARLES LOUIS SPENCER | ON FILE |
| CHARLES LOW | ON FILE |
| CHARLES LOWRY | ON FILE |
| CHARLES LU | ON FILE |
| CHARLES LUCQUES | ON FILE |
| Charles Luke Page | ON FILE |
| CHARLES LUKE PAGE | ON FILE |
| Charles M Shannon III | tripp.shannon1@gmail.com |
| Charles Maciejewski | cjmbrooklyn@gmail.com |
| CHARLES MACKENZIE | ON FILE |
| CHARLES MACKENZIE | ON FILE |
| CHARLES MAHANNAH | ON FILE |
| CHARLES MAISANT | ON FILE |
| CHARLES MALINA | ON FILE |
| Charles Man | ON FILE |
| CHARLES MAN | ON FILE |
| CHARLES MAN | ON FILE |
| CHARLES MANLAPIG RADA | ON FILE |
| CHARLES MANLEY | ON FILE |
| CHARLES MANNS | ON FILE |
| CHARLES MANOLAKIS | ON FILE |
| CHARLES MANTHA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES MARC HUBERT DEHOUCK | ON FILE |
| CHARLES MARKER | ON FILE |
| CHARLES MARKEY | ON FILE |
| CHARLES MARLIERE | ON FILE |
| CHARLES MARSHALL | ON FILE |
| CHARLES MARSHALL | ON FILE |
| CHARLES MARTINEZ | ON FILE |
| CHARLES MARTINEZ ACEVEDO | ON FILE |
| CHARLES MARUSAK | ON FILE |
| CHARLES MASEWICZ | ON FILE |
| CHARLES MASH | ON FILE |
| CHARLES MASSIE | ON FILE |
| CHARLES MATHEW | ON FILE |
| CHARLES MATHIS | ON FILE |
| CHARLES MATHY | ON FILE |
| CHARLES MATTHEW POLSON | ON FILE |
| CHARLES MATTINGLY | ON FILE |
| CHARLES MAURHOFF | ON FILE |
| CHARLES MAYHEW JR | ON FILE |
| CHARLES MC HUGH | ON FILE |
| CHARLES MCALLISTER | ON FILE |
| CHARLES MCCALL | ON FILE |
| CHARLES MCCAULEY | ON FILE |
| CHARLES MCCLELLAND | ON FILE |
| CHARLES MCCORD | ON FILE |
| Charles McCowan | ON FILE |
| CHARLES MCCOY | ON FILE |
| CHARLES MCCREA | ON FILE |
| CHARLES MCCUE | ON FILE |
| CHARLES MCGEE | ON FILE |
| CHARLES MCGILLIS | ON FILE |
| Charles McGuire | ON FILE |
| CHARLES MCGUIRE | ON FILE |
| CHARLES MCHUGH | ON FILE |
| CHARLES MCLAUGHLIN | ON FILE |
| CHARLES MCMURRAY | ON FILE |
| CHARLES MCPARTLAND | ON FILE |
| CHARLES MCPHAIL | ON FILE |
| CHARLES MCRAE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES MEABURN | ON FILE |
| CHARLES MECAY | ON FILE |
| CHARLES MECHELL | ON FILE |
| CHARLES MEI CHANG | ON FILE |
| CHARLES MELO SANTOS | ON FILE |
| CHARLES MELONAKOS | ON FILE |
| CHARLES MELVIN WREN II | ON FILE |
| CHARLES MELVIN SHANNON | ON FILE |
| CHARLES MÉNARD | ON FILE |
| CHARLES MENYOMO | ON FILE |
| CHARLES MERCER | ON FILE |
| CHARLES MERDA | ON FILE |
| CHARLES MERIADEC | ON FILE |
| CHARLES MERLO | ON FILE |
| CHARLES MERRICKS | ON FILE |
| CHARLES MERSMANN | ON FILE |
| CHARLES MEYER | ON FILE |
| CHARLES MICELI | ON FILE |
| CHARLES MICHAEL | ON FILE |
| Charles Michael Atanasio | stateoflogos@hotmail.com |
| CHARLES MICHAEL ATKIN | ON FILE |
| CHARLES MICHAEL MANBERG | ON FILE |
| CHARLES MICHAEL NALBANDIAN | ON FILE |
| CHARLES MILLER | ON FILE |
| CHARLES MILLER | ON FILE |
| CHARLES MILLER | ON FILE |
| CHARLES MILLS | ON FILE |
| CHARLES MINER | ON FILE |
| CHARLES MINES | ON FILE |
| CHARLES MINOR | ON FILE |
| CHARLES MITCHELL MANNS | ON FILE |
| CHARLES MONROE | ON FILE |
| CHARLES MOORE | ON FILE |
| CHARLES MOORE | ON FILE |
| CHARLES MOORE | ON FILE |
| CHARLES MOREAU | ON FILE |
| CHARLES MORELAND | ON FILE |
| CHARLES MORELAND | ON FILE |
| CHARLES MORGAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES MORRIS | ON FILE |
| CHARLES MOSER | ON FILE |
| CHARLES MOSLEY | ON FILE |
| CHARLES MOTHOPELA | ON FILE |
| CHARLES MOVI | ON FILE |
| CHARLES MOWLAJKO | ON FILE |
| CHARLES MULDER | ON FILE |
| CHARLES MULLINS | ON FILE |
| CHARLES MUNSON | ON FILE |
| CHARLES MURAWSKI | ON FILE |
| CHARLES MURPHY | ON FILE |
| CHARLES MURRAY | ON FILE |
| CHARLES MUSINDU | ON FILE |
| CHARLES MYERS | ON FILE |
| CHARLES MYRTIL | ON FILE |
| CHARLES N CHRIST | ON FILE |
| CHARLES NACION | ON FILE |
| Charles Nacion | charlesnacion23@gmail.com |
| CHARLES NADEAU | ON FILE |
| CHARLES NADER | ON FILE |
| CHARLES NAPOLITANO | ON FILE |
| CHARLES NASTASKIN | ON FILE |
| CHARLES NAVARRO | ON FILE |
| CHARLES NAVILLOD | ON FILE |
| CHARLES NDZANA | ON FILE |
| CHARLES NEAL | ON FILE |
| CHARLES NEEDHAM | ON FILE |
| CHARLES NEEFE | ON FILE |
| CHARLES NEIL | ON FILE |
| CHARLES NEWMAN | ON FILE |
| CHARLES NEWTON JOHNSON III | ON FILE |
| CHARLES NGUYEN | ON FILE |
| CHARLES NICHOLAS CONNOR | ON FILE |
| CHARLES NICHOLAS NORMAN | ON FILE |
| CHARLES NICHOLS | ON FILE |
| CHARLES NIELSEN | ON FILE |
| CHARLES NIXON | ON FILE |
| CHARLES NOAKES | ON FILE |
| CHARLES NORRIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES NORTHCUTT | ON FILE |
| CHARLES NOURN | ON FILE |
| CHARLES NULL | ON FILE |
| CHARLES NUNEZ JR | ON FILE |
| CHARLES NWATU | ON FILE |
| CHARLES O’BRIEN | ON FILE |
| CHARLES O’DONNELL | ON FILE |
| CHARLES OAKES | ON FILE |
| CHARLES OAKES | ON FILE |
| CHARLES OBAS | ON FILE |
| CHARLES O'BRIEN | ON FILE |
| CHARLES OCONNOR JR | ON FILE |
| CHARLES OH | ON FILE |
| CHARLES OH | ON FILE |
| CHARLES OKECHUKWU | ON FILE |
| CHARLES OLAGNIER | ON FILE |
| CHARLES OLALEKAN | ON FILE |
| CHARLES OLIVIERI MUNROE | ON FILE |
| CHARLES OLSEN | ON FILE |
| CHARLES OLUTOLA | ON FILE |
| CHARLES OLUWASEUN OYEWUMI | ON FILE |
| CHARLES OMOTUNDE | ON FILE |
| CHARLES ONEAL ADAMS | ON FILE |
| CHARLES ONEILL | ON FILE |
| CHARLES ONG | ON FILE |
| CHARLES ONOCHIE | ON FILE |
| CHARLES ONWE | ON FILE |
| CHARLES ONYEABOR | ON FILE |
| CHARLES OPPENHEIMER | ON FILE |
| CHARLES ORDIÑANA | ON FILE |
| CHARLES ORDWAY | ON FILE |
| CHARLES ORTIZ | ON FILE |
| CHARLES OTERO | ON FILE |
| CHARLES OTIS JANUARY | ON FILE |
| CHARLES OTTE | ON FILE |
| CHARLES OTTO SHULTZ | ON FILE |
| CHARLES OTTOSEN | ON FILE |
| CHARLES OTWELL | ON FILE |
| CHARLES OWEN HAIRGROVE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES OWEN HUGHMANICK | ON FILE |
| CHARLES OWENS | ON FILE |
| CHARLES OWUOR | ON FILE |
| CHARLES OYEBANJO | ON FILE |
| Charles Pace | ON FILE |
| CHARLES PACE | ON FILE |
| CHARLES PACKARD | ON FILE |
| CHARLES PACKER | ON FILE |
| CHARLES PAGAN | ON FILE |
| CHARLES PAILLET | ON FILE |
| CHARLES PAK | ON FILE |
| CHARLES PALMER | ON FILE |
| CHARLES PANAGOPOULOS | ON FILE |
| CHARLES PAOLO PLATON | ON FILE |
| CHARLES PAPIN | ON FILE |
| CHARLES PARKER | ON FILE |
| CHARLES PATTERSON | ON FILE |
| CHARLES PAUL COKER | ON FILE |
| CHARLES PAUL PIERRE LAMY | ON FILE |
| CHARLES PAYA | ON FILE |
| CHARLES PENG | ON FILE |
| CHARLES PENHEIRO | ON FILE |
| CHARLES PERRIGOY | ON FILE |
| CHARLES PERRY | ON FILE |
| CHARLES PETTYJOHN | ON FILE |
| CHARLES PETZOLDT | ON FILE |
| CHARLES PHILIP GREUTER | ON FILE |
| CHARLES PHILLIPS | ON FILE |
| CHARLES PHILLIPS | ON FILE |
| CHARLES PICK | ON FILE |
| CHARLES PICK | ON FILE |
| CHARLES PLATE | ON FILE |
| CHARLES POLSON | ON FILE |
| CHARLES PORGES | ON FILE |
| CHARLES PORNBIDA | ON FILE |
| CHARLES PORTER | ON FILE |
| Charles Porter | ON FILE |
| CHARLES PORTERFIELD | ON FILE |
| CHARLES PORTWOOD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES POTRIN | ON FILE |
| CHARLES POTTENGER | ON FILE |
| CHARLES POTTS | ON FILE |
| CHARLES POWIS | ON FILE |
| CHARLES PRESSON MULLANEY | ON FILE |
| CHARLES PRESTON EZRA ADKINS | ON FILE |
| CHARLES PREWETT | ON FILE |
| CHARLES PRIVITERA | ON FILE |
| CHARLES PRUITT | ON FILE |
| CHARLES PRUJEAN | ON FILE |
| CHARLES PRYOR | ON FILE |
| CHARLES PRYOR | ON FILE |
| CHARLES PUA | ON FILE |
| Charles Pua | charlespua@yahoo.com |
| CHARLES PUTT JR | ON FILE |
| CHARLES QAQ | ON FILE |
| CHARLES QUADRINI | ON FILE |
| CHARLES QUENTIN HOWARD | ON FILE |
| CHARLES R MCFADDEN | ON FILE |
| Charles R Petry | ON FILE |
| CHARLES R RUNNELLS | ON FILE |
| CHARLES RAMIN-WRIGHT | ON FILE |
| CHARLES RANCK | ON FILE |
| CHARLES RANDALL | ON FILE |
| CHARLES RANDALL | ON FILE |
| CHARLES RASH | ON FILE |
| CHARLES RAVARY | ON FILE |
| CHARLES RAY | ON FILE |
| CHARLES RAYMOND MATZ | ON FILE |
| CHARLES REAGOR | ON FILE |
| CHARLES REBREGET | ON FILE |
| CHARLES REED | ON FILE |
| CHARLES REEVES | ON FILE |
| CHARLES REID | ON FILE |
| CHARLES REINHART | ON FILE |
| CHARLES RENNER | ON FILE |
| CHARLES REPOMONTO | ON FILE |
| CHARLES REYES | ON FILE |
| CHARLES REYNAUD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES REZAC | ON FILE |
| CHARLES RHODES | ON FILE |
| CHARLES RHODES | ON FILE |
| CHARLES RIBEIRO | ON FILE |
| CHARLES RICCO | ON FILE |
| CHARLES RICH | ON FILE |
| CHARLES RICHTER | ON FILE |
| CHARLES RICKARD | ON FILE |
| CHARLES RIVERA | ON FILE |
| CHARLES RIXSE | ON FILE |
| CHARLES ROACH | ON FILE |
| CHARLES ROBERT FERRANTE | ON FILE |
| CHARLES ROBERT MITCHELL | ON FILE |
| CHARLES ROBERTS | ON FILE |
| CHARLES ROBERTS | ON FILE |
| CHARLES ROBERTS | ON FILE |
| CHARLES ROBERTSON | ON FILE |
| CHARLES ROBERTSTAD | ON FILE |
| CHARLES ROBINSON | ON FILE |
| CHARLES ROBINSON | ON FILE |
| CHARLES RODRIGUEZ | ON FILE |
| CHARLES ROGE II VERLINDEN | ON FILE |
| CHARLES ROGERS | ON FILE |
| CHARLES ROGERS | ON FILE |
| CHARLES ROHDE | ON FILE |
| CHARLES ROLAND JR | ON FILE |
| CHARLES ROMER | ON FILE |
| CHARLES ROSEBORO | ON FILE |
| CHARLES ROSS | ON FILE |
| CHARLES ROTH | ON FILE |
| CHARLES RUBINOWICZ | ON FILE |
| CHARLES RUBIO | ON FILE |
| CHARLES RUISINGER | ON FILE |
| CHARLES RUMMEL | ON FILE |
| CHARLES RUSSELL DENOWH | ON FILE |
| CHARLES RUTTMAN | ON FILE |
| CHARLES RYAN KITKO | ON FILE |
| CHARLES RYAN PETRY | ON FILE |
| CHARLES RYLON FANN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES RYNN | ON FILE |
| CHARLES S LEVINE | ON FILE |
| CHARLES S TANEOUS | ON FILE |
| CHARLES SALIBA | ON FILE |
| CHARLES SALIBA REVUELTO | ON FILE |
| CHARLES SANFORD | ON FILE |
| CHARLES SAPONG | ON FILE |
| CHARLES SARGENT | ON FILE |
| CHARLES SASSIAT | ON FILE |
| CHARLES SAUNDERS | ON FILE |
| CHARLES SAUVE | ON FILE |
| Charles Sauve | rolandcjs@1791.com |
| CHARLES SCARBROUGH | ON FILE |
| CHARLES SCHAAP | ON FILE |
| CHARLES SCHAFER | ON FILE |
| CHARLES SCHREIBER | ON FILE |
| CHARLES SCHULZE | ON FILE |
| CHARLES SCOTT HELFRICH | ON FILE |
| CHARLES SEARCY | ON FILE |
| CHARLES SEBASTIAN SLAGEL | ON FILE |
| CHARLES SEBERSON | ON FILE |
| CHARLES SEITZ | ON FILE |
| CHARLES SENGEL | ON FILE |
| CHARLES SENTELL | ON FILE |
| CHARLES SEOTSENENG | ON FILE |
| CHARLES SERIZAY | ON FILE |
| CHARLES SERNIK | ON FILE |
| CHARLES SEWELL | ON FILE |
| CHARLES SGANDURRA | ON FILE |
| CHARLES SHAW | ON FILE |
| CHARLES SHEA | ON FILE |
| CHARLES SHEPHARD | ON FILE |
| CHARLES SHIPP | ON FILE |
| CHARLES SHORES | ON FILE |
| Charles Siegel | ON FILE |
| CHARLES SILVAS | ON FILE |
| CHARLES SIMMERMAN | ON FILE |
| CHARLES SIMON | ON FILE |
| CHARLES SISLIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES SIX | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITH | ON FILE |
| CHARLES SMITHSON | ON FILE |
| CHARLES SNELL | ON FILE |
| CHARLES SNYDER IV | ON FILE |
| CHARLES SOLAR | ON FILE |
| CHARLES SOLOMON COHEN | ON FILE |
| CHARLES SPANGENBERG-POSS | ON FILE |
| CHARLES SPEARS | ON FILE |
| CHARLES SPEECHLEY | ON FILE |
| CHARLES SPENCER GREEGG | ON FILE |
| Charles Spencer Gregg | ON FILE |
| CHARLES SPRITT | ON FILE |
| CHARLES SQUARE | ON FILE |
| CHARLES SSERUYANGE MBAZIIRA | ON FILE |
| CHARLES ST GEORGE | ON FILE |
| CHARLES STAMEY | ON FILE |
| CHARLES STEELE | ON FILE |
| CHARLES STEPHENS | ON FILE |
| CHARLES STEWART | ON FILE |
| CHARLES STEWART | ON FILE |
| CHARLES STOGSDILL | ON FILE |
| CHARLES STONEMAN | ON FILE |
| CHARLES STORM | ON FILE |
| CHARLES STREICKER | ON FILE |
| CHARLES STRICKLAND | ON FILE |
| CHARLES STRINGER | ON FILE |
| CHARLES SUBLETTE | ON FILE |
| CHARLES SUKHEE | ON FILE |
| CHARLES SUMMERLIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES SUMMERS | ON FILE |
| CHARLES SUNDSTRÖM | ON FILE |
| CHARLES SURIYA | ON FILE |
| CHARLES SWANSON | ON FILE |
| CHARLES T HARMON JR | ON FILE |
| CHARLES TAI | ON FILE |
| CHARLES TALBOT | ON FILE |
| CHARLES TALLEY | ON FILE |
| CHARLES TAN | ON FILE |
| CHARLES TANNER | ON FILE |
| CHARLES TAO | ON FILE |
| CHARLES TATERKA | ON FILE |
| CHARLES TAVERNIER | ON FILE |
| CHARLES TAWANDA DZAWO | ON FILE |
| CHARLES TAYLOR | ON FILE |
| CHARLES TAYLOR | ON FILE |
| CHARLES TERRASSE | ON FILE |
| CHARLES TESSIER | ON FILE |
| CHARLES TETAR | ON FILE |
| CHARLES TETREAULT | ON FILE |
| CHARLES THANH LE | ON FILE |
| CHARLES THEOFILOS | ON FILE |
| CHARLES THIERFELD | ON FILE |
| CHARLES THIRLWALL | ON FILE |
| CHARLES THOMAS | ON FILE |
| CHARLES THOMAS | ON FILE |
| CHARLES THOMAS | ON FILE |
| CHARLES THOMAS BISHOP | ON FILE |
| CHARLES THOMAS INMAN | ON FILE |
| CHARLES THOMAS PELISSIER | ON FILE |
| CHARLES THOMASHOWER | ON FILE |
| CHARLES THOMASMA | ON FILE |
| CHARLES THOMASON | ON FILE |
| CHARLES TIFFANY | ON FILE |
| CHARLES TILLMAN | ON FILE |
| CHARLES TILLOTS TRIMMER REYES | ON FILE |
| CHARLES TIMOTHY MCKINNEY | ON FILE |
| CHARLES TINES | ON FILE |
| CHARLES TOLIVER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES TOMSETT | ON FILE |
| Charles Tomsett | charlie.tomsett@gmail.com |
| CHARLES TONNAER | ON FILE |
| CHARLES TORRES | ON FILE |
| CHARLES TOUZEAU | ON FILE |
| CHARLES TOWNSEN PIERCE | ON FILE |
| CHARLES TRAVERS | ON FILE |
| CHARLES TRAVERS WALTRIP | ON FILE |
| CHARLES TREICHLER | ON FILE |
| CHARLES TRUCHON | ON FILE |
| CHARLES TSAI | ON FILE |
| CHARLES TSENG | ON FILE |
| CHARLES TUCKER | ON FILE |
| CHARLES TURNER | ON FILE |
| CHARLES TURNET | ON FILE |
| CHARLES TYLER MAHON | ON FILE |
| CHARLES UKANGWU | ON FILE |
| CHARLES ULRICH | ON FILE |
| CHARLES UNICE | ON FILE |
| CHARLES VALLIS | ON FILE |
| CHARLES VANAKI | ON FILE |
| CHARLES VARNADO | ON FILE |
| CHARLES VAUGHN | ON FILE |
| CHARLES VENTURA | ON FILE |
| CHARLES VERGHESE | ON FILE |
| CHARLES VERLEYEN | ON FILE |
| CHARLES VERONESE | ON FILE |
| CHARLES VERPAELST | ON FILE |
| CHARLES VERRETTE | ON FILE |
| CHARLES VIALATTE | ON FILE |
| CHARLES VIDRINE | ON FILE |
| CHARLES VIGNOLA-GOYER | ON FILE |
| CHARLES VILLAFANA | ON FILE |
| CHARLES VILLANO | ON FILE |
| Charles Villano | tonyvillano27@gmail.com |
| CHARLES VINCENT SAMPSON | ON FILE |
| CHARLES VIVIEN | ON FILE |
| CHARLES W BEAUPRE | ON FILE |
| Charles W Davidson Jr | charleswdavidson2@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES W TUFF | ON FILE |
| CHARLES W. WILLIAMS | ON FILE |
| CHARLES WAGNER | ON FILE |
| CHARLES WALKER | ON FILE |
| CHARLES WALKER | ON FILE |
| CHARLES WALKER | ON FILE |
| CHARLES WALSH | ON FILE |
| CHARLES WANG | ON FILE |
| CHARLES WANG | ON FILE |
| CHARLES WANG | ON FILE |
| CHARLES WARD | ON FILE |
| CHARLES WARD | ON FILE |
| CHARLES WARMATE | ON FILE |
| CHARLES WARNER | ON FILE |
| CHARLES WARNER | ON FILE |
| CHARLES WARR | ON FILE |
| CHARLES WARREN | ON FILE |
| CHARLES WATTLEWORTH | ON FILE |
| CHARLES WEAVER | ON FILE |
| CHARLES WEAVER | ON FILE |
| CHARLES WEBSTER | ON FILE |
| CHARLES WEIBLEN | ON FILE |
| CHARLES WEICKERT | ON FILE |
| CHARLES WELLINGTON | ON FILE |
| CHARLES WERNLUND | ON FILE |
| CHARLES WEST | ON FILE |
| CHARLES WHEELER | ON FILE |
| Charles Wherritt | ON FILE |
| CHARLES WHISLER | ON FILE |
| CHARLES WHITE | ON FILE |
| CHARLES WHITE | ON FILE |
| CHARLES WHITEMAN | ON FILE |
| CHARLES WHITFIELD | ON FILE |
| CHARLES WHITLOCK III | ON FILE |
| CHARLES WHYTE | ON FILE |
| CHARLES WILBUR | ON FILE |
| CHARLES WILBUR FRIEND | ON FILE |
| CHARLES WILKERSON | ON FILE |
| CHARLES WILLIAM STINE JR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMS | ON FILE |
| CHARLES WILLIAMSON | ON FILE |
| CHARLES WILMOTT | ON FILE |
| CHARLES WILSON | ON FILE |
| CHARLES WILSON | ON FILE |
| CHARLES WILSON | ON FILE |
| CHARLES WINCKWORTH | ON FILE |
| CHARLES WISDOM | ON FILE |
| CHARLES WISE | ON FILE |
| CHARLES WISE | ON FILE |
| CHARLES WISMER | ON FILE |
| CHARLES WISWALL | ON FILE |
| CHARLES WOLFE | ON FILE |
| CHARLES WOLFF | ON FILE |
| CHARLES WONG | ON FILE |
| CHARLES WONG | ON FILE |
| CHARLES WONG | ON FILE |
| CHARLES WONSONO | ON FILE |
| Charles Wood | ON FILE |
| CHARLES WOODRUM | ON FILE |
| CHARLES WOODS | ON FILE |
| CHARLES WOOLDRIDGE | ON FILE |
| charles worthman | ON FILE |
| CHARLES WORTHMAN | ON FILE |
| CHARLES WORTHMAN | ON FILE |
| CHARLES WRIGHT | ON FILE |
| CHARLES WRIGHTSMAN ARMISTEAD | ON FILE |
| CHARLES WU | ON FILE |
| CHARLES WYSOCKI | ON FILE |
| CHARLES WYSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| charles wytiaz | chuckw576@gmail.com |
| CHARLES XIONG | ON FILE |
| CHARLES YAMASAKI | ON FILE |
| CHARLES YANDELL | ON FILE |
| CHARLES YANG | ON FILE |
| CHARLES YARBROUGH | ON FILE |
| CHARLES YATES | ON FILE |
| CHARLES YEN CHIU | ON FILE |
| CHARLES YOST II | ON FILE |
| CHARLES YOUNG | ON FILE |
| CHARLES YOUNG | ON FILE |
| CHARLES YOUNG III | ON FILE |
| CHARLES YU | ON FILE |
| CHARLES YU | ON FILE |
| CHARLES YURI DOS SANTOS | ON FILE |
| Charles Yuri dos Santos | ON FILE |
| CHARLES ZACHARIADES | ON FILE |
| CHARLES ZAMBETTI | ON FILE |
| CHARLES ZAMOR | ON FILE |
| CHARLES ZHANG | ON FILE |
| CHARLES-ALEXANDRE DESJARDINS | ON FILE |
| CHARLES-ANTOINE BONNET | ON FILE |
| CHARLES-ANTOINE GAUDREAULT | ON FILE |
| CHARLES-ANTOINE ROBERT MARIE CROUÏGNEAU | ON FILE |
| CHARLES-EDOUARD BLAISET | ON FILE |
| CHARLES-EDOUARD DE MEEÛS | ON FILE |
| Charles-Edouard de Meeûs d'Argenteuil | ce.demeeus@outlook.fr |
| CHARLES-EDOUARD DEMACON | ON FILE |
| CHARLES-EDOUARD GIL | ON FILE |
| CHARLES-ÉTIENNE GARIÉPY | ON FILE |
| CHARLES-HENRI DUMAS | ON FILE |
| CHARLES-HENRI GRAFTIEAUX | ON FILE |
| CHARLES-HENRI TEXIER | ON FILE |
| CHARLES-HENRY CABROL | ON FILE |
| CHARLES-HENRY ROUAUD | ON FILE |
| CHARLES-HEZEKIAH TONSENST | ON FILE |
| CHARLES-HUGO COULOMBE | ON FILE |
| CHARLES-OLIVIER AUDET | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLES-OLIVIER COUSINEAU | ON FILE |
| CHARLES-VINCENT KOUDOU | ON FILE |
| CHARLETT ELAINE WEAKS | ON FILE |
| CHARLEY  NELSON | ON FILE |
| CHARLEY ABBOUD | ON FILE |
| CHARLEY ATKISON | ON FILE |
| CHARLEY BARLEY | ON FILE |
| CHARLEY DEMAULJEAN | ON FILE |
| CHARLEY NEWELL | ON FILE |
| CHARLEY O'NEILL | ON FILE |
| CHARLEY PARKER | ON FILE |
| CHARLEY PAROLY | ON FILE |
| CHARLEY PAUL | ON FILE |
| CHARLEY SARAH GREENFIELD | ON FILE |
| CHARLEY TOWNSEND | ON FILE |
| CHARLEY WYSER | ON FILE |
| CHARLEY YU | ON FILE |
| Charley Yu | lislegarden@hotmail.com |
| Charlie | ON FILE |
| CHARLIE   DE VENOGE | ON FILE |
| CHARLIE  ADAMS | ON FILE |
| CHARLIE  AUSTIN | ON FILE |
| CHARLIE  BROCK | ON FILE |
| CHARLIE  BURCA | ON FILE |
| CHARLIE  DRUSAA | ON FILE |
| CHARLIE  HODI | ON FILE |
| CHARLIE  LANG | ON FILE |
| CHARLIE  LEES | ON FILE |
| CHARLIE  LIN | ON FILE |
| CHARLIE  ROGERS | ON FILE |
| CHARLIE  RUBIN | ON FILE |
| CHARLIE  RUSSELL | ON FILE |
| CHARLIE  SANCHEZ | ON FILE |
| CHARLIE  TENG | ON FILE |
| CHARLIE  YANES | ON FILE |
| CHARLIE :ISLAS | ON FILE |
| CHARLIE AGIADIS | ON FILE |
| CHARLIE ARESKOUG | ON FILE |
| CHARLIE ASUAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLIE BABCOCK | ON FILE |
| CHARLIE BARKER | ON FILE |
| CHARLIE BENIERE | ON FILE |
| CHARLIE BERGMAN | ON FILE |
| CHARLIE BEVAN | ON FILE |
| CHARLIE BICKERTON | ON FILE |
| CHARLIE BOUGUENON | ON FILE |
| CHARLIE BRAGG | ON FILE |
| CHARLIE BROWN | ON FILE |
| Charlie Bucknall | ON FILE |
| CHARLIE BUCKNALL | ON FILE |
| CHARLIE BUFFIN | ON FILE |
| CHARLIE BUSSON | ON FILE |
| CHARLIE CALO | ON FILE |
| CHARLIE CARLIN | ON FILE |
| CHARLIE CAUDILLO | ON FILE |
| CHARLIE CLANCY | ON FILE |
| CHARLIE CRUZ CASTILLO | ON FILE |
| CHARLIE DAGNE | ON FILE |
| CHARLIE DANCE | ON FILE |
| CHARLIE DAVIS | ON FILE |
| CHARLIE DE WISPELAERE | ON FILE |
| CHARLIE DEFRANCESCO | ON FILE |
| CHARLIE DEZUBE | ON FILE |
| CHARLIE DI MASCIO | ON FILE |
| CHARLIE DIXON | ON FILE |
| CHARLIE DORE | ON FILE |
| CHARLIE DOUGLAS | ON FILE |
| CHARLIE DRAIN | ON FILE |
| CHARLIE DRINKELD | ON FILE |
| CHARLIE DU | ON FILE |
| CHARLIE DUFORT | ON FILE |
| CHARLIE DWIGHT | ON FILE |
| CHARLIE ENGEN | ON FILE |
| CHARLIE EYRE | ON FILE |
| CHARLIE FATOUROS | ON FILE |
| CHARLIE FOUCOU | ON FILE |
| CHARLIE FROST | ON FILE |
| CHARLIE G SANTOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLIE GALLENBERGER | ON FILE |
| CHARLIE GALVIN | ON FILE |
| CHARLIE GAMBLE | ON FILE |
| CHARLIE GØARIN | ON FILE |
| CHARLIE GORDOWER | ON FILE |
| CHARLIE GOUGH | ON FILE |
| CHARLIE GRIMA | ON FILE |
| CHARLIE GUMBAN | ON FILE |
| CHARLIE GUTIERREZ | ON FILE |
| CHARLIE HAGENDOORN | ON FILE |
| CHARLIE HALEY | ON FILE |
| CHARLIE HAMER | ON FILE |
| CHARLIE HARRIS | ON FILE |
| CHARLIE HAVILAND | ON FILE |
| CHARLIE HAYDT | ON FILE |
| CHARLIE HEBERT | ON FILE |
| CHARLIE HELLSTRÖM | ON FILE |
| CHARLIE HENRY | ON FILE |
| CHARLIE HEYMAN | ON FILE |
| CHARLIE HITCH | ON FILE |
| CHARLIE HODGE | ON FILE |
| CHARLIE HOOPER | ON FILE |
| CHARLIE HOSWELL | ON FILE |
| CHARLIE HSU | ON FILE |
| CHARLIE HUGGAN | ON FILE |
| CHARLIE HYUN | ON FILE |
| CHARLIE JACKSON | ON FILE |
| CHARLIE JACKSON | ON FILE |
| CHARLIE JACOB FICK | ON FILE |
| CHARLIE JAMES | ON FILE |
| CHARLIE JOLLIFFE | ON FILE |
| CHARLIE JØRGENSEN | ON FILE |
| CHARLIE KASUWAN | ON FILE |
| CHARLIE KELLER | ON FILE |
| CHARLIE KEMP | ON FILE |
| CHARLIE KIM | ON FILE |
| CHARLIE KING | ON FILE |
| CHARLIE KOWALSKI | ON FILE |
| CHARLIE KRONSCHNABEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLIE KUIPER | ON FILE |
| CHARLIE KUO | ON FILE |
| CHARLIE LAMBERT | ON FILE |
| CHARLIE LEFRANC | ON FILE |
| CHARLIE LEWIE | ON FILE |
| CHARLIE LITCHFIELD | ON FILE |
| CHARLIE LIU | ON FILE |
| CHARLIE LUI | ON FILE |
| CHARLIE LUKMAN | ON FILE |
| CHARLIE LYE | ON FILE |
| CHARLIE MACCONNACH | ON FILE |
| CHARLIE MACDOUGALL | ON FILE |
| CHARLIE MACE | ON FILE |
| CHARLIE MACIEJEWSKI | ON FILE |
| CHARLIE MACLEAN | ON FILE |
| CHARLIE MAGNE CRABAJALES | ON FILE |
| CHARLIE MAHANA | ON FILE |
| CHARLIE MARTIN | ON FILE |
| CHARLIE MARTINEZ | ON FILE |
| CHARLIE MASSIE | ON FILE |
| CHARLIE MCGUIRE | ON FILE |
| CHARLIE MCKINNON | ON FILE |
| CHARLIE MCLEAN | ON FILE |
| CHARLIE METZGER | ON FILE |
| CHARLIE MOLDEN | ON FILE |
| CHARLIE MONTELEONE | ON FILE |
| CHARLIE MORAN | ON FILE |
| CHARLIE MORKDAL | ON FILE |
| CHARLIE MULLANE | ON FILE |
| CHARLIE MULLANEY | ON FILE |
| CHARLIE MULLER | ON FILE |
| CHARLIE MURRAY-DALE | ON FILE |
| CHARLIE MUSGROVE | ON FILE |
| CHARLIE NAISER | ON FILE |
| CHARLIE NEVILLE | ON FILE |
| CHARLIE NGUYEN | ON FILE |
| CHARLIE NGUYEN | ON FILE |
| CHARLIE NIEBANCK | ON FILE |
| CHARLIE NIEVES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Charlie Nurse | ON FILE |
| CHARLIE O'BRIAN HERNANDEZ GOMEZ | ON FILE |
| CHARLIE OLIVER | ON FILE |
| CHARLIE ONG | ON FILE |
| CHARLIE ONGGIP | ON FILE |
| CHARLIE ORMROD | ON FILE |
| CHARLIE PARKER | ON FILE |
| CHARLIE PEPPER | ON FILE |
| CHARLIE PERRY | ON FILE |
| CHARLIE PHILLIPS | ON FILE |
| CHARLIE PIDD | ON FILE |
| CHARLIE PIERRE | ON FILE |
| CHARLIE PINEDA | ON FILE |
| CHARLIE PISURAJ | ON FILE |
| CHARLIE PIYARNADO | ON FILE |
| CHARLIE PURCELL | ON FILE |
| CHARLIE REES | ON FILE |
| CHARLIE ROYKO | ON FILE |
| CHARLIE SANGCO | ON FILE |
| CHARLIE SASHINGTON | ON FILE |
| CHARLIE SAVAGE | ON FILE |
| CHARLIE SAVISKY | ON FILE |
| CHARLIE SCHARNAGLE | ON FILE |
| CHARLIE SCOTT | ON FILE |
| CHARLIE SCRIMSHAW | ON FILE |
| CHARLIE SEGURA | ON FILE |
| CHARLIE SHEARY | ON FILE |
| CHARLIE SILVA JR | ON FILE |
| CHARLIE SMEDLEY | ON FILE |
| CHARLIE SMITH | ON FILE |
| Charlie Smith | charliesmithtx@gmail.com |
| CHARLIE SNELL | ON FILE |
| CHARLIE SNOW | ON FILE |
| CHARLIE STAMP | ON FILE |
| CHARLIE STATON | ON FILE |
| Charlie Steinke | ON FILE |
| CHARLIE STEINKE | ON FILE |
| CHARLIE STOUT | ON FILE |
| CHARLIE SWAINSTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLIE SWETMAN | ON FILE |
| CHARLIE TAIBI | ON FILE |
| CHARLIE TANGUY | ON FILE |
| CHARLIE TILLBERG | ON FILE |
| CHARLIE TIPPETT | ON FILE |
| CHARLIE TRAN | ON FILE |
| CHARLIE TRAN | ON FILE |
| CHARLIE VAN HAM | ON FILE |
| CHARLIE VERGARA | ON FILE |
| CHARLIE VIELMA | ON FILE |
| CHARLIE VILLA-LOVOS | ON FILE |
| CHARLIE WALKER | ON FILE |
| CHARLIE WENREN CHI | ON FILE |
| CHARLIE WESTON | ON FILE |
| CHARLIE WHEELER | ON FILE |
| CHARLIE WHITE | ON FILE |
| CHARLIE WILBURN | ON FILE |
| CHARLIE WINYARD | ON FILE |
| CHARLIE YE | ON FILE |
| CHARLIE YENG | ON FILE |
| CHARLIE ZAHARI | ON FILE |
| CHARLIE ZEPP | ON FILE |
| CHARLIE ZHANG | ON FILE |
| CHARLIE ZHONG | ON FILE |
| CHARLIE ZUCCARI | ON FILE |
| CHARLIE-MARLENE STEWART-ALLEN | ON FILE |
| CHARLINE FLORE VIAL | ON FILE |
| CHARLINE MURPHY | ON FILE |
| CHARLON BERMIL | ON FILE |
| CHARLOTTA ENGMAN | ON FILE |
| CHARLOTTA JUNOLAINEN | ON FILE |
| CHARLOTTE BIGGER | ON FILE |
| CHARLOTTE EDWARDS | ON FILE |
| CHARLOTTE FRASCA | ON FILE |
| CHARLOTTE GUSTAFSSON | ON FILE |
| CHARLOTTE HEATH | ON FILE |
| CHARLOTTE HOLLANDER | ON FILE |
| CHARLOTTE HOWE | ON FILE |
| CHARLOTTE HUNTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLOTTE  JOHNSON | ON FILE |
| CHARLOTTE  KRISTIANSEN | ON FILE |
| CHARLOTTE  LEE | ON FILE |
| CHARLOTTE  LORENZ | ON FILE |
| CHARLOTTE  MENGARD | ON FILE |
| CHARLOTTE  RICKETTS | ON FILE |
| CHARLOTTE  RIMASSON | ON FILE |
| CHARLOTTE  WEATHERS | ON FILE |
| CHARLOTTE  YAZZIE | ON FILE |
| CHARLOTTE ACEY | ON FILE |
| CHARLOTTE ANTONIADES | ON FILE |
| Charlotte Antoniades | ufobooking@gmail.com |
| CHARLOTTE BAYSAC | ON FILE |
| CHARLOTTE BERENICE KRUL | ON FILE |
| CHARLOTTE BJØRNVIK | ON FILE |
| CHARLOTTE BLOUET | ON FILE |
| CHARLOTTE BRAY | ON FILE |
| CHARLOTTE BRINKMAN | ON FILE |
| CHARLOTTE BROWN | ON FILE |
| CHARLOTTE BRUCE | ON FILE |
| CHARLOTTE BRUCE | ON FILE |
| CHARLOTTE C VAN LENT | ON FILE |
| CHARLOTTE CARDAMONE | ON FILE |
| CHARLOTTE CECILEDENISE BOSSY | ON FILE |
| CHARLOTTE CHALKLEY | ON FILE |
| CHARLOTTE CHASSAING | ON FILE |
| CHARLOTTE CHRISTIANSEN | ON FILE |
| CHARLOTTE CLAYTON | ON FILE |
| CHARLOTTE COURTNEY | ON FILE |
| CHARLOTTE CROTHERS | ON FILE |
| CHARLOTTE DAWSON-VERHAGE | ON FILE |
| CHARLOTTE DE DEYNE | ON FILE |
| CHARLOTTE DE WIJKERSLOOTH | ON FILE |
| CHARLOTTE DELESIE | ON FILE |
| CHARLOTTE DI VITA | ON FILE |
| CHARLOTTE DUMAINE | ON FILE |
| CHARLOTTE ESPENSEN | ON FILE |
| CHARLOTTE EVANS | ON FILE |
| CHARLOTTE EWENSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLOTTE FERNANDEZ | ON FILE |
| CHARLOTTE FERNANDEZ | ON FILE |
| CHARLOTTE FERRIS-LAWLOR | ON FILE |
| CHARLOTTE FRADET | ON FILE |
| CHARLOTTE FURDUI | ON FILE |
| CHARLOTTE GAVIGLIO | ON FILE |
| CHARLOTTE GHEKIERE | ON FILE |
| CHARLOTTE GRANOW | ON FILE |
| CHARLOTTE GRAVESEN | ON FILE |
| CHARLOTTE GREEVEN | ON FILE |
| CHARLOTTE GREGORY | ON FILE |
| CHARLOTTE HANSEN | ON FILE |
| CHARLOTTE HILL | ON FILE |
| CHARLOTTE HILL TURTLE | ON FILE |
| CHARLOTTE HOLMES | ON FILE |
| CHARLOTTE HOUI | ON FILE |
| CHARLOTTE HOWARD | ON FILE |
| CHARLOTTE JACQUELINE BETTY CAEN | ON FILE |
| CHARLOTTE JÄGER | ON FILE |
| CHARLOTTE KAP | ON FILE |
| CHARLOTTE KATHERINE SNOW | ON FILE |
| CHARLOTTE KAY | ON FILE |
| CHARLOTTE KEMP | ON FILE |
| CHARLOTTE KINGSTON | ON FILE |
| CHARLOTTE KNIGHT | ON FILE |
| CHARLOTTE KÖLL | ON FILE |
| CHARLOTTE LAU | ON FILE |
| CHARLOTTE LEY | ON FILE |
| CHARLOTTE LOCSIN | ON FILE |
| CHARLOTTE MA | ON FILE |
| CHARLOTTE MABRY | ON FILE |
| CHARLOTTE MACDONOUGH | ON FILE |
| CHARLOTTE MADAMBA | ON FILE |
| CHARLOTTE MADRAZO | ON FILE |
| CHARLOTTE MANDA | ON FILE |
| CHARLOTTE MELKUN | ON FILE |
| CHARLOTTE MEQUIGNON | ON FILE |
| CHARLOTTE MEREDITH | ON FILE |
| CHARLOTTE MIRKA CLAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLOTTE MUIR | ON FILE |
| CHARLOTTE NIEL | ON FILE |
| CHARLOTTE PAPE | ON FILE |
| CHARLOTTE PRICE | ON FILE |
| CHARLOTTE RAE MALETZ | ON FILE |
| CHARLOTTE REUCHERON-GOUPY | ON FILE |
| CHARLOTTE RICHARDS | ON FILE |
| CHARLOTTE RIPLEY | ON FILE |
| CHARLOTTE ROSS-HARRIS | ON FILE |
| CHARLOTTE SEVERINO | ON FILE |
| CHARLOTTE SIMMONS | ON FILE |
| CHARLOTTE SMITH | ON FILE |
| CHARLOTTE SMITH | ON FILE |
| CHARLOTTE SMITH | ON FILE |
| CHARLOTTE STEVENS | ON FILE |
| CHARLOTTE SYKES | ON FILE |
| CHARLOTTE TAN | ON FILE |
| CHARLOTTE TANG | ON FILE |
| CHARLOTTE TOWNES | ON FILE |
| CHARLOTTE UNDEN | ON FILE |
| CHARLOTTE VAN LIERDE | ON FILE |
| CHARLOTTE VAN STEENLANDT | ON FILE |
| CHARLOTTE VAURY | ON FILE |
| CHARLOTTE WALET | ON FILE |
| CHARLOTTE WARDLE | ON FILE |
| CHARLOTTE WATSON | ON FILE |
| CHARLOTTE WOOD | ON FILE |
| CHARLOTTE YIP | ON FILE |
| CHARLSON GAINES | ON FILE |
| CHARLTON KYLE JR | ON FILE |
| CHARLTON ADAMS | ON FILE |
| CHARLTON BROWN | ON FILE |
| CHARLTON CHEAH | ON FILE |
| CHARLTON GOLIATH | ON FILE |
| CHARLTON GULLEY | ON FILE |
| CHARLTON GUNN | ON FILE |
| CHARLTON HAUPT | ON FILE |
| CHARLTON LEE | ON FILE |
| CHARLTON LU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARLTON STOCKWELL | ON FILE |
| CHARLTON THOMSON | ON FILE |
| CHARLTON WOOSLEY JR | ON FILE |
| CHARLY  CHEMIN | ON FILE |
| CHARLY  CREPIEUX | ON FILE |
| CHARLY  LEPLEY | ON FILE |
| CHARLY BOUETTE | ON FILE |
| CHARLY BRANDT | ON FILE |
| CHARLY BRULÉ | ON FILE |
| CHARLY COPPET | ON FILE |
| CHARLY COULAUD | ON FILE |
| CHARLY DIOUY | ON FILE |
| CHARLY DROCOURT | ON FILE |
| Charly Durie | ON FILE |
| CHARLY FRIEDRICHS | ON FILE |
| CHARLY GARCIA | ON FILE |
| CHARLY GASTON | ON FILE |
| CHARLY GENDRONNEAU | ON FILE |
| CHARLY GOMEZ | ON FILE |
| CHARLY GONZALEZ DE RIANCHO | ON FILE |
| CHARLY HAY | ON FILE |
| CHARLY JOUFFROY | ON FILE |
| CHARLY LE DELEZIR | ON FILE |
| CHARLY MOREAU | ON FILE |
| CHARLY MUZIOTTI | ON FILE |
| CHARLY NOYERIE | ON FILE |
| CHARLY PICHON | ON FILE |
| CHARLY PIERRE | ON FILE |
| CHARLY RISENMAY | ON FILE |
| CHARLY SCHLEISS | ON FILE |
| CHARLY SUAREZ | ON FILE |
| CHARLYN KATE PADILLA | ON FILE |
| CHARMAIN WINTER | ON FILE |
| CHARMAINE  LAWSON | ON FILE |
| CHARMAINE  MERRINGTON | ON FILE |
| CHARMAINE  SHORT | ON FILE |
| CHARMAINE BRYAN | ON FILE |
| CHARMAINE CHAN | ON FILE |
| CHARMAINE CHOO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHARMAINE CHUA | ON FILE |
| CHARMAINE DAMERON | ON FILE |
| CHARMAINE DE KOCK | ON FILE |
| CHARMAINE GARY | ON FILE |
| CHARMAINE GOH | ON FILE |
| CHARMAINE HUET | ON FILE |
| CHARMAINE IMPERIAL | ON FILE |
| CHARMAINE JACKLIN | ON FILE |
| CHARMAINE KOH | ON FILE |
| CHARMAINE LEE | ON FILE |
| CHARMAINE LEE | ON FILE |
| CHARMAINE LIM | ON FILE |
| CHARMAINE LIM | ON FILE |
| CHARMAINE LOH | ON FILE |
| Charmaine Loh | charmaine.loh94@hotmail.com |
| CHARMAINE MACKEY | ON FILE |
| CHARMAINE MAGALE | ON FILE |
| CHARMAINE MARCON | ON FILE |
| CHARMAINE MEADOWS | ON FILE |
| CHARMAINE MICHON | ON FILE |
| CHARMAINE PADUANO | ON FILE |
| CHARMAINE PALERMO | ON FILE |
| CHARMAINE POURIER | ON FILE |
| CHARMAINE SEET | ON FILE |
| CHARMAINE TALBOT | ON FILE |
| CHARMAINE TIGHY | ON FILE |
| CHARMAINE YEO | ON FILE |
| CHARMANTA SAMBO | ON FILE |
| CHARMI SOLANKI | ON FILE |
| CHARMIAN LARSON | ON FILE |
| CHARMIE CRISOSTOMO | ON FILE |
| CHARMING JOBE-MOSELEY | ON FILE |
| CHARMING PATEL | ON FILE |
| CHARN MIN | ON FILE |
| CHARN SATHAVORN | ON FILE |
| CHARNICE CULMER | ON FILE |
| CHARNITA DIXON | ON FILE |
| CHARNSYN DECHNAWARAT | ON FILE |
| CHAROEN BUAUBOL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHAROEN PHONTHONGLANG | ON FILE |
| CHARONN MCCARVER | ON FILE |
| CHAROON BUTKEAW | ON FILE |
| CHAROS ORLOV | ON FILE |
| CHAROULA RENTZOU | ON FILE |
| CHARPENTIER JORDAN | ON FILE |
| CHARQUAN PEEBLES | ON FILE |
| CHARRIS RD  LLC | ON FILE |
| Charris, Nicolas | ON FILE |
| CHARRO MADDEN | ON FILE |
| CHARRUAZ  LUCA | ON FILE |
| CHARRY MAE ARNAIZ | ON FILE |
| CHARSES SINGLETARY | ON FILE |
| CHARTON PERALTA | ON FILE |
| CHARTREE THONGNGAM | ON FILE |
| CHARU CHANDRA PRABHUSHANKAR | ON FILE |
| CHARUCHANYA LONGSIDA | ON FILE |
| CHARUDATTA WAGHULDE | ON FILE |
| CHARUDUTT NOOKALA | ON FILE |
| CHARUKA SENARATHNE | ON FILE |
| CHARUN SANGAPHAISANKIT | ON FILE |
| CHARUNEE KHURANA | ON FILE |
| CHARUPREET KANG | ON FILE |
| CHARYCE  ESCASULATAN | ON FILE |
| CHAS BARR | ON FILE |
| CHAS BETZ | ON FILE |
| CHAS CRAIG | ON FILE |
| CHAS DENEAL | ON FILE |
| CHAS VENUS GORDON | ON FILE |
| CHASAN CHATZIOGLOU | ON FILE |
| CHASAN KOTS | ON FILE |
| CHASE  BOOE | ON FILE |
| CHASE  CROCKER | ON FILE |
| CHASE  LEVINSON | ON FILE |
| CHASE AGUILERA | ON FILE |
| CHASE ALAN WORTHEN | ON FILE |
| CHASE ALEXANDER DUNN | ON FILE |
| CHASE ALLBAUGH | ON FILE |
| CHASE ALLEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHASE ALLRED | ON FILE |
| CHASE ANDERSON JONES | ON FILE |
| CHASE ANDO | ON FILE |
| CHASE ANNA VARGA | ON FILE |
| CHASE APPLEGATE | ON FILE |
| CHASE AQUINO | ON FILE |
| CHASE ASHMENT | ON FILE |
| CHASE AYRES | ON FILE |
| CHASE BARNHART | ON FILE |
| CHASE BAYLOR | ON FILE |
| CHASE BECK | ON FILE |
| CHASE BEGOR | ON FILE |
| CHASE BELL | ON FILE |
| CHASE BENNETT | ON FILE |
| CHASE BERNIER | ON FILE |
| CHASE BISSELL | ON FILE |
| CHASE BLACKBURN | ON FILE |
| CHASE BLUEBERG | ON FILE |
| CHASE BRANDON BUEHLER | ON FILE |
| CHASE BRODT | ON FILE |
| CHASE BROOKSHEAR | ON FILE |
| CHASE BURGE | ON FILE |
| CHASE BUTTERS | ON FILE |
| CHASE CABRERA | ON FILE |
| CHASE CAMPBELL | ON FILE |
| CHASE CAMPBELL | ON FILE |
| CHASE CANNING | ON FILE |
| CHASE CARTER | ON FILE |
| CHASE CARTER | ON FILE |
| CHASE CHENAULT | ON FILE |
| CHASE CHEVALIER | ON FILE |
| CHASE CHILDRESS | ON FILE |
| CHASE CHRISTENSEN | ON FILE |
| CHASE CLARK | ON FILE |
| CHASE COLE CARGILL | ON FILE |
| CHASE CONDER | ON FILE |
| CHASE CONDREY | ON FILE |
| CHASE COOPER | ON FILE |
| CHASE COPPERSMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHASE COTTON | ON FILE |
| CHASE COURVILLE | ON FILE |
| CHASE CROOKHAM | ON FILE |
| CHASE CROSKERY-CAMPBELL | ON FILE |
| CHASE CUETO | ON FILE |
| CHASE CUNNINGHAM | ON FILE |
| CHASE DANIEL JOHNSON | ON FILE |
| CHASE DAVISON | ON FILE |
| CHASE DIAZ | ON FILE |
| CHASE DODGE | ON FILE |
| CHASE DODSON | ON FILE |
| CHASE DORITY | ON FILE |
| CHASE DRAEWELL | ON FILE |
| CHASE DUDLEY | ON FILE |
| CHASE EHLO | ON FILE |
| CHASE ELROD | ON FILE |
| CHASE FAIRLY | ON FILE |
| CHASE FARRANT | ON FILE |
| CHASE FAUGHNER | ON FILE |
| CHASE FISHER | ON FILE |
| CHASE FLEMING | ON FILE |
| CHASE FOSTER | ON FILE |
| CHASE FREEMAN | ON FILE |
| CHASE FURY | ON FILE |
| CHASE GARDNER | ON FILE |
| CHASE GAREAU | ON FILE |
| CHASE GARRETT | ON FILE |
| CHASE GELAUDE | ON FILE |
| CHASE GIBSON | ON FILE |
| CHASE GIBSON | ON FILE |
| CHASE GIBSON | ON FILE |
| CHASE GIFFORD | ON FILE |
| CHASE GILLIS | ON FILE |
| CHASE GILLMORE | ON FILE |
| CHASE GOLDSBOROUGH | ON FILE |
| CHASE GORDON WALKER | ON FILE |
| CHASE GRAN | ON FILE |
| CHASE GRANIL | ON FILE |
| CHASE GREEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHASE GREER | ON FILE |
| CHASE GUILLEMETTE | ON FILE |
| CHASE GUYER | ON FILE |
| CHASE HAIMERL | ON FILE |
| CHASE HARVELL | ON FILE |
| CHASE HECKATHORN | ON FILE |
| CHASE HENSON | ON FILE |
| CHASE HILL | ON FILE |
| CHASE HOFFMAN | ON FILE |
| CHASE HOLYOAK | ON FILE |
| CHASE HONAKER | ON FILE |
| CHASE HONEA | ON FILE |
| CHASE HONN | ON FILE |
| CHASE HOSELLE | ON FILE |
| CHASE ILES | ON FILE |
| CHASE JAMES | ON FILE |
| CHASE JARRETT | ON FILE |
| CHASE JINDRA | ON FILE |
| CHASE JOHNSON | ON FILE |
| CHASE JONES | ON FILE |
| CHASE JORDAN JOHNSON | ON FILE |
| CHASE JR. CHASE JR. | ON FILE |
| CHASE KENNEDY | ON FILE |
| CHASE KERR | ON FILE |
| CHASE KETCHEL | ON FILE |
| CHASE KING | ON FILE |
| CHASE KISLING | ON FILE |
| CHASE KNIGHT | ON FILE |
| CHASE LAMB | ON FILE |
| CHASE LAR | ON FILE |
| CHASE LARSON | ON FILE |
| CHASE LECHNER | ON FILE |
| Chase Lee | chaselee723@gmail.com |
| CHASE LINDER | ON FILE |
| CHASE LITCHFIELD | ON FILE |
| CHASE LUINSTRA | ON FILE |
| CHASE M MARSHALL | ON FILE |
| CHASE MACLENNAN | ON FILE |
| CHASE MAHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHASE MARSH | ON FILE |
| CHASE MARTIN | ON FILE |
| CHASE MATTHEW FITZGERALD | ON FILE |
| CHASE MATTHEWS-LLOYD | ON FILE |
| CHASE MAYEUX | ON FILE |
| CHASE MCANULTY | ON FILE |
| CHASE MCDANIEL | ON FILE |
| CHASE MCGREGOR | ON FILE |
| CHASE MCKENNA | ON FILE |
| CHASE MERRITT | ON FILE |
| CHASE MILLIEN | ON FILE |
| CHASE MOORE | ON FILE |
| CHASE MORGAN | ON FILE |
| CHASE MORGAN | ON FILE |
| CHASE MORRIS | ON FILE |
| Chase Morris | ON FILE |
| CHASE MOSCOVIC | ON FILE |
| CHASE NAKOAALBERT CARDOZA | ON FILE |
| CHASE NEEDHAM | ON FILE |
| CHASE NEISWENDER | ON FILE |
| CHASE NOEL | ON FILE |
| CHASE OVERLIE | ON FILE |
| CHASE PARKER | ON FILE |
| CHASE PASTERNAK | ON FILE |
| CHASE PAYNE | ON FILE |
| CHASE POSTEMA | ON FILE |
| CHASE PRESTON | ON FILE |
| CHASE PREWETT | ON FILE |
| CHASE RANDOLPH | ON FILE |
| CHASE RANKIN | ON FILE |
| CHASE REDFIELD | ON FILE |
| CHASE REED | ON FILE |
| CHASE RENSTROM | ON FILE |
| CHASE RESMONDO | ON FILE |
| CHASE RHONEHOUSE | ON FILE |
| CHASE RICHARDS | ON FILE |
| CHASE RILEY | ON FILE |
| CHASE RIVERA | ON FILE |
| CHASE RIVERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHASE ROLES | ON FILE |
| CHASE ROSE | ON FILE |
| CHASE ROSEN | ON FILE |
| CHASE ROTHERA | ON FILE |
| CHASE ROYAL KLINKERMAN | ON FILE |
| CHASE RUBIN | ON FILE |
| CHASE RUSNAK | ON FILE |
| CHASE RUSSELL MILLER | ON FILE |
| CHASE RUZEK | ON FILE |
| CHASE RYDBERG | ON FILE |
| CHASE SAMUEL | ON FILE |
| CHASE SCOTT | ON FILE |
| CHASE SEBBY | ON FILE |
| CHASE SEVERSON | ON FILE |
| CHASE SMETHURST | ON FILE |
| CHASE SPATENKA | ON FILE |
| CHASE SPURLING | ON FILE |
| CHASE STASZAK | ON FILE |
| CHASE STEINMANN | ON FILE |
| CHASE STEPHENS | ON FILE |
| CHASE STEPHENS | ON FILE |
| CHASE STERLING | ON FILE |
| CHASE STEWART | ON FILE |
| CHASE STIFFLER | ON FILE |
| CHASE STINE | ON FILE |
| CHASE STOCKTON | ON FILE |
| CHASE STRACHAN | ON FILE |
| CHASE STREBEL | ON FILE |
| CHASE STRIKWERDA | ON FILE |
| CHASE SULOUFF | ON FILE |
| CHASE TAO | ON FILE |
| CHASE TARACKS | ON FILE |
| CHASE THICKEY | ON FILE |
| CHASE THOMPSON | ON FILE |
| CHASE TYNDALL | ON FILE |
| CHASE VANDIVER | ON FILE |
| Chase Varga | chaseavarga@gmail.com |
| CHASE VOELZKE | ON FILE |
| CHASE VOLLHABER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHASE WARREN REED | ON FILE |
| CHASE WESTEN | ON FILE |
| CHASE WHEELDON | ON FILE |
| CHASE WHITTINGTON | ON FILE |
| CHASE WILLIAM HASSON | ON FILE |
| CHASE WILLIAMS | ON FILE |
| CHASE WILLIAMS | ON FILE |
| CHASE WILLIAMS | ON FILE |
| CHASE WOODS | ON FILE |
| CHASE WRIGHT | ON FILE |
| CHASE WRIGHT | ON FILE |
| CHASE YEIDA | ON FILE |
| CHASE YOUNGBLOOD | ON FILE |
| CHASE ZENTER | ON FILE |
| Chase, Sarah | ON FILE |
| CHASELAND COX | ON FILE |
| CHASEN DANNA | ON FILE |
| CHASEN GARRETT SACZALSKI | ON FILE |
| CHASEN WHITSON | ON FILE |
| CHASEN WOLFORD | ON FILE |
| CHASICA MITCHELL | ON FILE |
| CHASITY BLANCHE JACKSON | ON FILE |
| CHASITY DAWN BARKER | ON FILE |
| CHASITY STONE | ON FILE |
| CHASLES ABIMANA | ON FILE |
| CHASLIN JAFTHA | ON FILE |
| CHASLYN YAN | ON FILE |
| CHASMA STAM | ON FILE |
| CHASON GRANGER | ON FILE |
| CHASON GRANT | ON FILE |
| CHASSERY THIERRY | ON FILE |
| CHASSIE VILLARAN | ON FILE |
| Chastain, Jerry | ON FILE |
| CHASTEN WITHEY | ON FILE |
| CHASTINE CHANEL TORRES | ON FILE |
| CHASTITY JACOBS | ON FILE |
| CHASTITY KOLMORGAN | ON FILE |
| CHASTON OSAZUWA | ON FILE |
| CHAT CHAU | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHAT SODATAT | ON FILE |
| CHAT UDOMTHAVEEDEJ | ON FILE |
| CHATAN PATEL | ON FILE |
| CHATCHAI BOURNGAM | ON FILE |
| CHATCHAI CHOKVANIT | ON FILE |
| CHATCHAWAN NAMNAMUANG | ON FILE |
| CHATELIN THOMAS | ON FILE |
| CHATHAM JAMES DOBBS | ON FILE |
| CHATHUMI WIJAYAPALA | ON FILE |
| CHATHURA  SANDARUWAN | ON FILE |
| CHATHURA NAKANDALAGE DON | ON FILE |
| CHATHURA THILANKA NAGODA GAMAGE | ON FILE |
| CHATHURANGA PERERA GUNARATHNA BODIYABADUGE ISHARA | ON FILE |
| CHATHURANGA SANDARUWAN | ON FILE |
| CHATHURANGA SANDARUWAN BANDARA | ON FILE |
| CHATHURANGA THAMBAGAMUWA BEDDAGE PETHUM | ON FILE |
| CHATHURANGA WEERASINGHE | ON FILE |
| CHATHURANGA WIJETHUNGA WIJETHUNGA MUDIYANSELAGE AMILA | ON FILE |
| CHATHURI SILVA | ON FILE |
| CHATHURIKA GANEGODA | ON FILE |
| CHATHURIKA HAPANGE | ON FILE |
| CHATHURIKA KUMARI | ON FILE |
| Chatmon, Ebony | ON FILE |
| CHATRAIN THIBAUT | ON FILE |
| CHATRAM TRIVEDI | ON FILE |
| CHATRATI SAMBASIVA PRASAD | ON FILE |
| CHATTERPAUL  S JOSEPH | ON FILE |
| CHATURA DE SILVA | ON FILE |
| CHATURA SOMIRUWAN ABEYGUNAWARDENA | ON FILE |
| CHAU BUI | ON FILE |
| CHAU CAO | ON FILE |
| CHAU CHUNG YIN | ON FILE |
| CHAU CHUONG | ON FILE |
| CHAU DU | ON FILE |
| CHAU ELSON | ON FILE |
| CHAU LE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAU LE | ON FILE |
| CHAU LING THAM | ON FILE |
| CHAU MEI YU | ON FILE |
| CHAU NEO | ON FILE |
| CHAU NGA YAN | ON FILE |
| CHAU NGO THI MINH | ON FILE |
| CHAU NGOC NGUYEN | ON FILE |
| CHAU NGOC PHI | ON FILE |
| CHAU NGOCBAO NGUYEN | ON FILE |
| CHAU NGUYEN | ON FILE |
| CHAU NGUYEN | ON FILE |
| CHAU NGUYEN | ON FILE |
| CHAU NGUYEN | ON FILE |
| CHAU NGUYEN | ON FILE |
| CHAU NGUYEN | ON FILE |
| CHAU NGUYEN | ON FILE |
| CHAU NYEN KONG | ON FILE |
| CHAU ONG | ON FILE |
| CHAU SUK KI | ON FILE |
| CHAU TRAN | ON FILE |
| CHAU TRUONG | ON FILE |
| CHAU TRUONG | ON FILE |
| CHAU TSZ HUNG | ON FILE |
| CHAU TUONG NGUYEN | ON FILE |
| CHAU VO | ON FILE |
| CHAU WAH TOONG | ON FILE |
| CHAU YING HO | ON FILE |
| CHAU YING LEUNG | ON FILE |
| CHAU YING YEUNG | ON FILE |
| CHAU YUAN CHIN | ON FILE |
| CHAU YUEN | ON FILE |
| Chau, Kevin | ON FILE |
| CHAU, KIN LUNG | ON FILE |
| Chaubey, Prasad | ON FILE |
| CHAUDET ROGER | ON FILE |
| CHAUDHARY AHMAD | ON FILE |
| CHAUDHRY FAISAL | ON FILE |
| CHAUDHRY, AZIZ | ON FILE |
| CHAUDRY AMIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Chauhan, Anupam | ON FILE |
| CHAUKE NETO | ON FILE |
| CHAULA KADCHHA | ON FILE |
| CHAU-MINH PHAN | ON FILE |
| CHAUNCEY BOLDING | ON FILE |
| CHAUNCEY TSE | ON FILE |
| CHAUNCEY WHITE | ON FILE |
| CHAUNCY FLEMING | ON FILE |
| CHAUNCY JORDAN | ON FILE |
| CHAUNDI RANDOLPH | ON FILE |
| CHAUNEQUA GORE | ON FILE |
| CHAUNTE CHASTANG | ON FILE |
| CHAUVIN JÉRÉMIE | ON FILE |
| CHAVA JOSEY | ON FILE |
| CHAVA TAUB | ON FILE |
| CHAVAILO ALONA | ON FILE |
| CHAVAILO DMITRY | ON FILE |
| CHAVALI YESWANTH RATAN | ON FILE |
| CHAVAMETH VINIJTRONGJIT | ON FILE |
| CHAVAN AREERAKSA | ON FILE |
| CHAVANNE TONY | ON FILE |
| CHAVARES WILSON | ON FILE |
| CHAVAWAT SUTTHINARK | ON FILE |
| Chavda, Prashant | ON FILE |
| CHAVDAR KARAASENOV | ON FILE |
| CHAVDAR RUSEV | ON FILE |
| CHAVENGVORAKUL SUPHOTJANEE | ON FILE |
| CHAVEZ SAULTER | ON FILE |
| CHAVEZ ADRIAN FERNANDO | ON FILE |
| CHAVEZ CHAVEZ | ON FILE |
| Chavez, Christopher | ON FILE |
| Chavez, Erdwing A. Irons | ON FILE |
| CHAVINI ATHAUDA | ON FILE |
| CHAVIS THOMAS | ON FILE |
| Chavis Thomas | Chavist20@gmail.com |
| CHAVONNE BARTHELEMY | ON FILE |
| CHAVONNE COLLINS | ON FILE |
| CHAVONNE HUGHES | ON FILE |
| CHAVUT NARARUJA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAWA CHITETA | ON FILE |
| CHAWADEE PALAPONG | ON FILE |
| CHAWAN RATTANAKITTRAKOOL | ON FILE |
| CHAWANON KINGRUNGPHET | ON FILE |
| CHAWANPHAT PHATPHURIMONGKON | ON FILE |
| CHAWANWIT ROYKORNKAEW | ON FILE |
| CHAWAPOL RANGSARIDWORAKARN | ON FILE |
| CHAWCHEN TING | ON FILE |
| CHAWEON KOO | ON FILE |
| CHAWIN AKARAWORAKULCHAI | ON FILE |
| CHAWIN NGAMRATTANAKAN | ON FILE |
| CHAWIS CHAMNARNKIT | ON FILE |
| CHAWIT KOONKUM | ON FILE |
| CHAY DA LONG | ON FILE |
| CHAY FONG | ON FILE |
| CHAY HALL | ON FILE |
| CHAY SHIUN CHIA | ON FILE |
| CHAY SUMMERS | ON FILE |
| Chay Summers | chaysummers@gmail.com |
| CHAY SUN | ON FILE |
| CHAY YUEN FOO | ON FILE |
| Chay, Joseph | ON FILE |
| CHAYA BOLLEBAKKER | ON FILE |
| CHAYA CABRERA | ON FILE |
| CHAYA CHAICHITATORN | ON FILE |
| CHAYA EBER | ON FILE |
| CHAYA KORF | ON FILE |
| CHAYA TURNER | ON FILE |
| CHAYADA RATTANAKITRUNGRUANG | ON FILE |
| CHAYADA SANGRUTWATTANA | ON FILE |
| CHAYAKIRAN SUBRAMANIAM | ON FILE |
| CHAYANAN ANANTAWATCHAKIRN | ON FILE |
| CHAYANEE SWADTAYAWONG | ON FILE |
| CHAYANIKA PATANGIA | ON FILE |
| CHAYANNE SANTIAGO | ON FILE |
| CHAYAPA CHUTINUNTANAKUL | ON FILE |
| CHAYAPAT TEMUDOMSOMBOON | ON FILE |
| CHAYAPORN VANAPANUBET | ON FILE |
| CHAYATHORN SRIWAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHAYCE MCLOUGHLIN | ON FILE |
| CHAYIM COHEN | ON FILE |
| CHAYLE DIKOFF | ON FILE |
| CHAYMAA YAUNES BALHA | ON FILE |
| CHAYOOT KIETKRAIPOB | ON FILE |
| CHAYOT ING-ARAM | ON FILE |
| CHAYSE JACKSON | ON FILE |
| CHAYUDA PIETERSE | ON FILE |
| CHAYUTH CHATSIRIVICHAIKUL | ON FILE |
| CHAYUTTHON KIM AN | ON FILE |
| CHAZ APPIAH | ON FILE |
| CHAZ BAYLOR | ON FILE |
| CHAZ BLICKHAN | ON FILE |
| CHAZ BRUCE JUNIOR GLOVER | ON FILE |
| CHAZ DAVIS | ON FILE |
| CHAZ HALL | ON FILE |
| CHAZ HARDY | ON FILE |
| CHAZ HERNANDEZ | ON FILE |
| CHAZ KITTS | ON FILE |
| CHAZ MAHLE | ON FILE |
| CHAZ MARSHALL | ON FILE |
| CHAZ OLIVIER | ON FILE |
| CHAZ OUBRE | ON FILE |
| CHAZ P. ROCKEFELLER | ON FILE |
| CHAZ RAPP | ON FILE |
| CHAZ RICHARDSON | ON FILE |
| CHAZ SARGEANT | ON FILE |
| CHAZ SCHROEDER | ON FILE |
| CHAZ WELLINGTON | ON FILE |
| CHAZAL CHAZAL | ON FILE |
| CHAZERAE CALVERT | ON FILE |
| CHAZZ BRADWELL | ON FILE |
| CHAZZ CORDELL | ON FILE |
| CHAZZ HILLIARD | ON FILE |
| CHAZZ LOGAN | ON FILE |
| CHE CHE PERDUE PERDUE | ON FILE |
| CHE CHOW | ON FILE |
| CHE FINLAY | ON FILE |
| CHE FUNG NGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHE HAO CHANG | ON FILE |
| CHE HO LEE | ON FILE |
| CHE HONG | ON FILE |
| CHE HOW YAP | ON FILE |
| CHE KA CAROL LEUNG | ON FILE |
| CHE KOHLER | ON FILE |
| CHE LIANG WOOI | ON FILE |
| CHE LIYE VANG | ON FILE |
| CHE LOPEZ | ON FILE |
| CHE MOACIR FLUELLEN | ON FILE |
| CHE PUAN BINTI ISHAK | ON FILE |
| CHE SHUL | ON FILE |
| Che So | ON FILE |
| CHE SO | ON FILE |
| CHE TE WHETU MARAMA BARLOW | ON FILE |
| CHE WAN MUHAMMAD NOR EIMAN BIN CHE WAN MOHD ZAINAL DIN | ON FILE |
| CHE WAN NABILAH BINTI CHE W MOHD AMIL | ON FILE |
| CHE WEI CHUA | ON FILE |
| CHE WEI LU | ON FILE |
| CHE WOODSON | ON FILE |
| CHE YEUNG TONG | ON FILE |
| CHE YU LEE | ON FILE |
| CHE YUAN CHANG | ON FILE |
| CHE YUAN HSU | ON FILE |
| Che, Wai Hang | ON FILE |
| CHEA CHUN LEE | ON FILE |
| CHEA HAK | ON FILE |
| CHEA HWEI NG | ON FILE |
| CHEAH CHENG JIN | ON FILE |
| CHEAH HANZHONG | ON FILE |
| CHEAH HOONG SENG | ON FILE |
| CHEAH JOE WAI | ON FILE |
| CHEAH LYE WOON | ON FILE |
| CHEAH PING LAM | ON FILE |
| CHEAH SWEE SIM | ON FILE |
| CHEAH SWEE SIM | ON FILE |
| CHEAH SWEE SIM | ON FILE |
| CHEAH WEI MIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEAH WENG PING | ON FILE |
| CHEAH YEOW KHOR | ON FILE |
| CHEAH YI JEAN | ON FILE |
| CHEAH ZHI HAO | ON FILE |
| CHEAH ZU WEN | ON FILE |
| CHEAM SYEH REN | ON FILE |
| CHEAN FONK THONG | ON FILE |
| CHEAN LIN | ON FILE |
| CHEAN PHU | ON FILE |
| CHEAN WAH CHONG | ON FILE |
| CHEANEY, ROBERT | ON FILE |
| cheang chin heng | ON FILE |
| CHEANG KWOAY YIN | ON FILE |
| CHEANG SAI KIAT (ZHENG SHIJIE) | ON FILE |
| cheang wan chin | ON FILE |
| CHEANG YEW LI | ON FILE |
| CHEARL DYKE | ON FILE |
| CHEATA CHAN | ON FILE |
| CHEATHAM, YURISA | ON FILE |
| CHEAU ENG LEE | ON FILE |
| CHEBLI CHEBLI | ON FILE |
| CHECCO JEAN-THOMAS | ON FILE |
| CHE-CHE DADULA | ON FILE |
| CHECHU GOMEZ | ON FILE |
| CHECK IT | ON FILE |
| CHECK KAM | ON FILE |
| CHECK MOK | ON FILE |
| CHECK TUNG LEE | ON FILE |
| CHECK YIN CHU | ON FILE |
| CHECK YIN LI | ON FILE |
| CHEDDDZ MYZ | ON FILE |
| CHEDHLI SAIDANI | ON FILE |
| CHEDIA ISSA | ON FILE |
| CHEDIER ALCALA | ON FILE |
| CHEDLY VITAL | ON FILE |
| CHEE WEI | ON FILE |
| CHEE BENG LOO | ON FILE |
| CHEE BENG LOW | ON FILE |
| CHEE BIN LIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEE BIN LOOI | ON FILE |
| CHEE BOON  CHUA | ON FILE |
| CHEE CHEONG | ON FILE |
| CHEE CHEW TENG | ON FILE |
| CHEE CHIEN ONG | ON FILE |
| CHEE CHIN | ON FILE |
| CHEE CHIN TAU | ON FILE |
| CHEE CHONG KHUNG | ON FILE |
| CHEE CHOONG LEE | ON FILE |
| CHEE CHOONG LEONG | ON FILE |
| CHEE CHUNG | ON FILE |
| CHEE CIEH LAI | ON FILE |
| CHEE ENG TEH | ON FILE |
| CHEE FAN TAN | ON FILE |
| CHEE FOOK CHOON | ON FILE |
| CHEE FUNG ALEX TSANG | ON FILE |
| CHEE GHEE SIM | ON FILE |
| CHEE GUAN WONG | ON FILE |
| CHEE HAN LIM | ON FILE |
| CHEE HANG KIU | ON FILE |
| CHEE HAO ONG | ON FILE |
| CHEE HENG NG | ON FILE |
| CHEE HENN CHEW | ON FILE |
| CHEE HER | ON FILE |
| CHEE HIN MARVIN PANG | ON FILE |
| CHEE HOE TUAY | ON FILE |
| CHEE HOE WONG | ON FILE |
| CHEE HOE WOO | ON FILE |
| CHEE HON CHIN | ON FILE |
| CHEE HONG CHAN | ON FILE |
| CHEE HONG TAN | ON FILE |
| CHEE HONG THAM | ON FILE |
| CHEE HONG THOMAS QUEK | ON FILE |
| CHEE HOON TAN | ON FILE |
| CHEE HOONG  LEE | ON FILE |
| CHEE HOONG CHENG | ON FILE |
| CHEE HOONG CHOY | ON FILE |
| CHEE HOONG LIM | ON FILE |
| CHEE HORNG HOR | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEE HOW LEE | ON FILE |
| CHEE HOW SHUM | ON FILE |
| CHEE HWA TAY | ON FILE |
| CHEE HWEE TAN | ON FILE |
| CHEE HWO TIEN | ON FILE |
| CHEE JIA LENG | ON FILE |
| CHEE JUN TING | ON FILE |
| CHEE JUN XIANG | ON FILE |
| CHEE JUNJIE | ON FILE |
| CHEE KANG ONG | ON FILE |
| CHEE KEAT CHAN | ON FILE |
| CHEE KEAT YAP | ON FILE |
| CHEE KEEN LOH | ON FILE |
| CHEE KEONG NG | ON FILE |
| CHEE KEONG LEE | ON FILE |
| CHEE KEONG LEE | ON FILE |
| CHEE KEONG LOH | ON FILE |
| CHEE KEONG MAK | ON FILE |
| CHEE KEONG NG | ON FILE |
| CHEE KEONG ONG | ON FILE |
| CHEE KEONG POH | ON FILE |
| CHEE KEONG TAN | ON FILE |
| CHEE KEONG TEO | ON FILE |
| CHEE KHAN CHIN | ON FILE |
| CHEE KHUEN WILSON CHAN | ON FILE |
| CHEE KIAN LEE | ON FILE |
| CHEE KIAN TAN | ON FILE |
| CHEE KIAT WONG | ON FILE |
| CHEE KIEN CHONG | ON FILE |
| CHEE KIEO CHENG | ON FILE |
| CHEE KIN WOO | ON FILE |
| CHEE KIONG LOCK | ON FILE |
| CHEE KIONG ONG | ON FILE |
| CHEE KIT YAP | ON FILE |
| CHEE KONG KOH | ON FILE |
| CHEE KONG LOW | ON FILE |
| CHEE KONG NG | nck76@hotmail.com |
| CHEE KONG SIEW | ON FILE |
| CHEE KUN SIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEE KWAN FOO | ON FILE |
| CHEE LEE | ON FILE |
| CHEE LEE | ON FILE |
| CHEE LEONG CHOW | ON FILE |
| CHEE LEONG FOO | ON FILE |
| CHEE LEONG LEOW | ON FILE |
| CHEE LEONG LIM | ON FILE |
| CHEE LIN CHAN | ON FILE |
| CHEE LIU | ON FILE |
| CHEE LIYAO | ON FILE |
| CHEE LOK WONG | ON FILE |
| CHEE LOONG TAN | ON FILE |
| CHEE LUNG NG | ON FILE |
| CHEE MENG LOO | ON FILE |
| CHEE MENG PHANG | ON FILE |
| CHEE MENG TOH | ON FILE |
| CHEE MENG YONG | ON FILE |
| CHEE MING YEONG | ON FILE |
| CHEE MUN CHAN | ON FILE |
| CHEE MUN LIAU | ON FILE |
| CHEE MUN MOY | ON FILE |
| CHEE NENG THAO | ON FILE |
| CHEE ONN SUM | ON FILE |
| CHEE PANG | ON FILE |
| CHEE PENG LAI | ON FILE |
| CHEE PENG LEE | ON FILE |
| CHEE PENG PANG | ON FILE |
| CHEE PENG TAN | ON FILE |
| CHEE PIN LIM | ON FILE |
| CHEE PING | ON FILE |
| CHEE SENG BENJAMIN LIONG | ON FILE |
| CHEE SENG KOH | ON FILE |
| CHEE SENG LEE | ON FILE |
| CHEE SENG LUM | ON FILE |
| CHEE SENG SOH | ON FILE |
| CHEE SEW YONG | ON FILE |
| CHEE SHAO WEI | ON FILE |
| CHEE SHEN HOR | ON FILE |
| CHEE SHENG MARK LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEE SHING HOR | ON FILE |
| CHEE SHYONG NG | ON FILE |
| CHEE SIANG LAW | ON FILE |
| CHEE SIANG TOH | ON FILE |
| CHEE SIEW HAN | ON FILE |
| CHEE SING NG | ON FILE |
| CHEE SIONG CHANG | ON FILE |
| CHEE SIONG CHUA | ON FILE |
| CHEE SOON RODNEY SEAH | ON FILE |
| CHEE SOON TANG | ON FILE |
| CHEE SOON TENG | ON FILE |
| CHEE SOON THAM | ON FILE |
| CHEE TAM | ON FILE |
| CHEE WAH LOW | ON FILE |
| CHEE WAH TAI | ON FILE |
| CHEE WAI TANG | ON FILE |
| CHEE WEE CHER | ON FILE |
| CHEE WEE CHUA | ON FILE |
| CHEE WEE GOH | ON FILE |
| CHEE WEE TAN | ON FILE |
| CHEE WEI IVAN WU | ON FILE |
| CHEE WEI KOH | ON FILE |
| CHEE WEI ONG | ON FILE |
| CHEE WEI OOI | ON FILE |
| CHEE WENG CHAK | ON FILE |
| CHEE WENG CHONG | ON FILE |
| CHEE WHAY LAU | ON FILE |
| CHEE YANG CHONG | ON FILE |
| CHEE YANG LIM | ON FILE |
| CHEE YANG NG | ON FILE |
| CHEE YAW CHEW | ON FILE |
| CHEE YEON LEE | ON FILE |
| CHEE YEONG CHOW | ON FILE |
| CHEE YIN KWOK | ON FILE |
| CHEE YIP RONALD YEUNG | ON FILE |
| CHEE YONG CHIA | ON FILE |
| CHEE YONG KHOR | ON FILE |
| CHEE YONG KOONG | ON FILE |
| CHEE YONG LEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEE YONG LIM | ON FILE |
| CHEE YONG PENG | ON FILE |
| CHEE YONG TAN | ON FILE |
| CHEE YOONG AVERY NG | ON FILE |
| CHEE YOUNG CHONG | ON FILE |
| CHEE YUAN KAM | ON FILE |
| CHEE YUEN YONG | ON FILE |
| CHEE YUEN YONG | ON FILE |
| CHEE YUNG CHAM | ON FILE |
| CHEE YUNG LEONG | ON FILE |
| Chee, Wong Faun | ON FILE |
| CHEEHAO NG | ON FILE |
| CHEERAPATR PREUTTIKUL | ON FILE |
| CHEEWIN CHIANGKAN | ON FILE |
| CHEEYANG ANG | ON FILE |
| CHEF ALAN VARGAS | ON FILE |
| CHEGEN SANGMA | ON FILE |
| CHEH CHIAN TAY | ON FILE |
| CHEH SONG DING | ON FILE |
| CHEHADE CHEHADE | ON FILE |
| CHEHSIU CHEN | ON FILE |
| CHEI HUEY TAN | ON FILE |
| CHEI YENG TAN | ON FILE |
| CHEICHK SOW | ON FILE |
| CHEICK CISSÉ | ON FILE |
| CHEICK GUITI | ON FILE |
| CHEICK SYLLA | ON FILE |
| CHEIHUN SHYKHALIIEV | ON FILE |
| CHEIKH AHMADOU T LY | ON FILE |
| CHEIKH ALIOUNE DIOP | ON FILE |
| CHEIKH BOUSSO | ON FILE |
| CHEIKH OUMAR TRAORE | ON FILE |
| CHE-JU HU | ON FILE |
| CHEJUAN GONZALEZ | ON FILE |
| CHEK KHENG  YEOH | ON FILE |
| CHEK YANG COLIN HENG | ON FILE |
| CHEKEM VANESSA | ON FILE |
| CHEKEN DORVIL | ON FILE |
| CHEKROUN, YAMINA-SARAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEKROUN, YAMINA-SARAH | ON FILE |
| CHE-KWON CHUNG | ON FILE |
| CHELA MCCLAIN | ON FILE |
| CHELAH RYAN | ON FILE |
| CHELARIU MARIUS | ON FILE |
| CHELCIE DENE OLMEDO | ON FILE |
| CHELCIE MORRIS | ON FILE |
| CHELEEN RODOLFO | ON FILE |
| CHELISE SCHAEFER | ON FILE |
| CHELLADURAI PANDIAN | ON FILE |
| Chellamuthu, Sivakumar | ON FILE |
| Chelly, Omar | ON FILE |
| CHELMEN CHANG LIWEN | ON FILE |
| CHELSA WONG | ON FILE |
| CHELSAE ZIRNA | ON FILE |
| CHELSEA TSERGAS | ON FILE |
| CHELSEA WILKINSON | ON FILE |
| CHELSEA WOTTON | ON FILE |
| CHELSEA ABREU | ON FILE |
| CHELSEA ANDORKA | ON FILE |
| CHELSEA ANN HALL | ON FILE |
| CHELSEA BEDI | ON FILE |
| CHELSEA BURNS | ON FILE |
| CHELSEA CARSON | ON FILE |
| CHELSEA CARVERY | ON FILE |
| CHELSEA CARVERY | ON FILE |
| CHELSEA CHENG | ON FILE |
| CHELSEA COACHMAN | ON FILE |
| CHELSEA CRAMASTA | ON FILE |
| CHELSEA CRIST | ON FILE |
| CHELSEA CUMMINGS | ON FILE |
| CHELSEA D’ASCANIO | ON FILE |
| CHELSEA DANG | ON FILE |
| CHELSEA ESQUIVEL | ON FILE |
| CHELSEA FEJES | ON FILE |
| CHELSEA GALLAGHER | ON FILE |
| CHELSEA GARCIA | ON FILE |
| CHELSEA GARRETT | ON FILE |
| CHELSEA HAYES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHELSEA HERBERT | ON FILE |
| CHELSEA HOLLENSBE | ON FILE |
| CHELSEA HOOGWERF | ON FILE |
| CHELSEA HULIN | ON FILE |
| CHELSEA HUNT | ON FILE |
| CHELSEA JEFFERY | ON FILE |
| CHELSEA JETÉR | ON FILE |
| CHELSEA JOHNSON | ON FILE |
| CHELSEA KARABIN | ON FILE |
| CHELSEA KERSTEN | ON FILE |
| CHELSEA LAN | ON FILE |
| CHELSEA LARSEN | ON FILE |
| CHELSEA LEE YATES | ON FILE |
| CHELSEA LIM | ON FILE |
| CHELSEA LIN | ON FILE |
| CHELSEA LOWE | ON FILE |
| Chelsea Lowe | alabasterchelsea@gmail.com |
| CHELSEA LUANNE VINSON | ON FILE |
| CHELSEA LYNNE BOYD | ON FILE |
| CHELSEA MACDONALD | ON FILE |
| CHELSEA MAYOR | ON FILE |
| CHELSEA MCCOY | ON FILE |
| CHELSEA MENDEZ | ON FILE |
| CHELSEA MISHAKIS | ON FILE |
| CHELSEA MITCHELL | ON FILE |
| CHELSEA NEWMAN | ON FILE |
| CHELSEA OMER | ON FILE |
| CHELSEA PALMER | ON FILE |
| CHELSEA PARK | ON FILE |
| CHELSEA PINEDA | ON FILE |
| CHELSEA REKIS | ON FILE |
| CHELSEA RHODES | ON FILE |
| Chelsea Rhodes | chelsearhodes2413@gmail.com |
| CHELSEA RICHMOND | ON FILE |
| CHELSEA SALDANA | ON FILE |
| CHELSEA SCHNEIDER | ON FILE |
| CHELSEA SHAABAN | ON FILE |
| CHELSEA SHUMAN | ON FILE |
| CHELSEA SIMONETTI | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHELSEA SIU-YAN YOUNG | ON FILE |
| CHELSEA SMITH | ON FILE |
| CHELSEA STEPHENS | ON FILE |
| CHELSEA TA | ON FILE |
| CHELSEA TEREI | ON FILE |
| CHELSEA TEREI | ON FILE |
| CHELSEA THEUNISSEN | ON FILE |
| CHELSEA TINGLER | ON FILE |
| CHELSEA TITUS | ON FILE |
| CHELSEA TRIPP | ON FILE |
| CHELSEA VAN ES | ON FILE |
| CHELSEA VASSA | ON FILE |
| CHELSEA VILLANUEVA | ON FILE |
| CHELSEA WINTERS | ON FILE |
| CHELSEA WOODHALL | ON FILE |
| CHELSEA YOUNG | ON FILE |
| CHELSEY FIRTH | ON FILE |
| CHELSEY BROWN | ON FILE |
| CHELSEY CALLIHOO | ON FILE |
| CHELSEY CHOW | ON FILE |
| CHELSEY CROSS | ON FILE |
| CHELSEY DUFFNEY | ON FILE |
| CHELSEY GEORGIOU | ON FILE |
| CHELSEY GRABOWSKI | ON FILE |
| CHELSEY HAYDEN | ON FILE |
| CHELSEY HAYES | ON FILE |
| CHELSEY LEHL | ON FILE |
| CHELSEY SKELLY | ON FILE |
| CHELSEY TROWBRIDGE | ON FILE |
| CHELSEY VONK | ON FILE |
| CHELSI BROWN | ON FILE |
| CHELSI ZOLLNER | ON FILE |
| CHELSIE WILDE | ON FILE |
| CHELSY REED | ON FILE |
| CHELTEN, RICHARD E | ON FILE |
| CHELTIEL ETHAN | ON FILE |
| CHELTON MITCHELL | ON FILE |
| CHELYN STINE | ON FILE |
| CHEMAYA MIZRAHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEN  EI LENE | ON FILE |
| CHEN  SIHUI | ON FILE |
| CHEN  YIT HERN | ON FILE |
| CHEN BO | ON FILE |
| CHEN CAI | ON FILE |
| CHEN CARLOS MORAVSKY | ON FILE |
| CHEN CHE CHIEN | ON FILE |
| CHEN CHEN GE | ON FILE |
| CHEN CHIA JUNG | ON FILE |
| CHEN CHIU LIN | ON FILE |
| Chen Chuanxuan | ON FILE |
| CHEN CHUN LIN | ON FILE |
| CHEN CHUNG SUN | ON FILE |
| CHEN CUI | ON FILE |
| CHEN DERLIN | ON FILE |
| CHEN EN LEE | ON FILE |
| CHEN GAO | ON FILE |
| CHEN HAN SIM | ON FILE |
| CHEN HAO CHEE | ON FILE |
| CHEN HAO YONG | ON FILE |
| CHEN HO LU | ON FILE |
| CHEN HOA THAM | ON FILE |
| CHEN HONGSEN | ON FILE |
| CHEN HOONG  YAP | ON FILE |
| CHEN HSIANG | ON FILE |
| CHEN HSIANG YANG | ON FILE |
| CHEN HSUAN LAI | ON FILE |
| CHEN HUA LIEW | ON FILE |
| CHEN HWEE LEE | ON FILE |
| CHEN JIA NERN | ON FILE |
| CHEN JIAKANG | ON FILE |
| CHEN JIAO | ON FILE |
| CHEN JIE LU | ON FILE |
| CHEN JINGFEN | ON FILE |
| CHEN JINGYI | ON FILE |
| CHEN JUN MOO | ON FILE |
| CHEN JUSTINE TAN | ON FILE |
| CHEN KIM MIN | ON FILE |
| CHEN KING TEOH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEN KIT LEE | ON FILE |
| CHEN LEE | ON FILE |
| CHEN LEE | ON FILE |
| CHEN LI | ON FILE |
| CHEN LI | ON FILE |
| CHEN LIN | ON FILE |
| CHEN LING BROWNE | ON FILE |
| CHEN LIU | ON FILE |
| CHEN LIYUAN | ON FILE |
| CHEN LOONG | ON FILE |
| CHEN LUWEI | ON FILE |
| CHEN MAWSON | ON FILE |
| CHEN MEIHUI | ON FILE |
| CHEN MINGJIE | ON FILE |
| CHEN NAKAR | ON FILE |
| CHEN NAKAR | ON FILE |
| CHEN NAVEH | ON FILE |
| CHEN NG | ON FILE |
| CHEN NIE | ON FILE |
| CHEN NYAP CHIN | ON FILE |
| CHEN QIAN | ON FILE |
| CHEN QIAN | ON FILE |
| CHEN RAN | ON FILE |
| CHEN RONGHUAN | ON FILE |
| CHEN RONGRUI, ERIC | ON FILE |
| CHEN SHIAN CHANG | ON FILE |
| CHEN SISIN | ON FILE |
| Chen Soong Chi | ON FILE |
| CHEN TAI CHI | ON FILE |
| CHEN TANG | ON FILE |
| CHEN TEOH | ON FILE |
| CHEN TIAN CHUIN | ON FILE |
| CHEN TING SHIANG | ON FILE |
| CHEN VIVIEN | ON FILE |
| CHEN WAI LOON | ON FILE |
| CHEN WEE CHUA | ON FILE |
| CHEN WEI | ON FILE |
| CHEN WEI CHOU | ON FILE |
| CHEN WEI HO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEN WEI HUANG | ON FILE |
| CHEN WEI HWAM | ON FILE |
| CHEN WEI KUO | ON FILE |
| CHEN WEI LIN | ON FILE |
| CHEN WEIFENG, MICHAEL | ON FILE |
| CHEN WOOI WONG | ON FILE |
| CHEN WYE | ON FILE |
| CHEN XIANG ANG | ON FILE |
| CHEN XIAO | ON FILE |
| CHEN XIAOCHEN | ON FILE |
| CHEN XING WANG | ON FILE |
| CHEN XIONG | ON FILE |
| CHEN XIUXIU | ON FILE |
| CHEN YANG TOH | ON FILE |
| CHEN YAO YANG | ON FILE |
| CHEN YC | ON FILE |
| CHEN YEN LHO | ON FILE |
| CHEN YI JUI | ON FILE |
| CHEN YING CHI | ON FILE |
| CHEN YONG HAO | ON FILE |
| CHEN YONGJIN | ON FILE |
| CHEN YU | ON FILE |
| CHEN YUEN AW | ON FILE |
| CHEN YU-HSIN | ON FILE |
| CHEN YUN FAN | ON FILE |
| CHEN YU-TA | ON FILE |
| CHEN ZENG | ON FILE |
| CHEN ZHANG | ON FILE |
| CHEN ZHAO | ON FILE |
| CHEN ZHIFENG | ON FILE |
| CHEN ZHIJIAN | ON FILE |
| CHEN ZHIWEI | ON FILE |
| CHEN ZHIYUAN | ON FILE |
| CHEN ZHOU | ON FILE |
| Chen, Albert | ON FILE |
| Chen, Hsiang | ON FILE |
| Chen, Jason | ON FILE |
| Chen, Jeff | ON FILE |
| Chen, Mingshiung | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Chen, Po-Chuan | ON FILE |
| Chen, Tong | ON FILE |
| CHEN, WEIYANG | ON FILE |
| Chen, Yiyue | ON FILE |
| CHENAE EARLE | ON FILE |
| CHENAN CHENG | ON FILE |
| CHENANIAH WONDERCHECK | ON FILE |
| Chenarides II, Dean C | ON FILE |
| CHENARIDES, DEAN CHRISTI | ON FILE |
| CHENCHENG LIU | ON FILE |
| CHENDA CHHI | ON FILE |
| CHENDRIAH KYLE | ON FILE |
| CHENESA YAN | ON FILE |
| CHENEY CHEN | ON FILE |
| CHENEY ORTIZ | ON FILE |
| CHENFEI XU | ON FILE |
| CHENG KOK LEONG | ON FILE |
| CHENG BILL | ON FILE |
| CHENG CHEN | ON FILE |
| CHENG CHEN | ON FILE |
| CHENG CHEN | ON FILE |
| CHENG CHEONG EDWARD LEE | ON FILE |
| CHENG CHEUK KEI JACKY | ON FILE |
| CHENG CHI LIAO | ON FILE |
| CHENG CHIEH HUANG | ON FILE |
| CHENG CHIN HANG | ON FILE |
| CHENG CHIN LAI | ON FILE |
| CHENG CHING KHEE | ON FILE |
| CHENG CHONG POH | ON FILE |
| CHENG CHUAN LOH | ON FILE |
| CHENG CHUN LONG | ON FILE |
| CHENG DA DARREN SEE | ON FILE |
| CHENG DAVID | ON FILE |
| CHENG EARN SIOW | ON FILE |
| CHENG EE HONG | ON FILE |
| CHENG EN LEE | ON FILE |
| CHENG FAI CHAN | ON FILE |
| CHENG FONG TAY | ON FILE |
| CHENG GOH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHENG GUAN LIM | ON FILE |
| CHENG GUONG CHUA | ON FILE |
| CHENG HAN CHAI | ON FILE |
| CHENG HAN EGAN | ON FILE |
| CHENG HAN LI | ON FILE |
| CHENG HAN NGOO | ON FILE |
| CHENG HIU NAM | ON FILE |
| CHENG HOE CHUA | ON FILE |
| CHENG HOE DARREN LEE | ON FILE |
| Cheng Hon Ming Lawrence | sendtlolawrence@gmail.com |
| Cheng Hon Ming Lawrence [Lawrence Cheng] | ON FILE |
| CHENG HONG FUNG | ON FILE |
| CHENG HOON TAN | ON FILE |
| CHENG HOU LOK | ON FILE |
| CHENG HSUAN LEE | ON FILE |
| CHENG HSUAN WU | ON FILE |
| CHENG HSUN HUNG | ON FILE |
| CHENG HUI CHIA | ON FILE |
| CHENG HUI GOH | ON FILE |
| CHENG HUI YAO | ON FILE |
| CHENG HUNG LIN | ON FILE |
| CHENG HUNG SAM | ON FILE |
| CHENG IAN | ON FILE |
| CHENG JEFF | ON FILE |
| CHENG KA CHI | chi.nestor@gmail.com |
| CHENG KA HO | ON FILE |
| CHENG KAI YEONG | ON FILE |
| Cheng kam wing | nelsonkwcheng@gmail.com |
| CHENG KING SOON | ON FILE |
| CHENG KUANG CHAN | ON FILE |
| CHENG LIANG CHI | ON FILE |
| CHENG LIM | ON FILE |
| CHENG LIM | ON FILE |
| CHENG LIONG LIAN | ON FILE |
| CHENG LIP PHUA | ON FILE |
| CHENG LOBITOS | ON FILE |
| CHENG LOR | ON FILE |
| CHENG LUO | ON FILE |
| CHENG LYOONG YONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHENG MING HUANG | ON FILE |
| Cheng Ming Kang | ON FILE |
| CHENG MUN WONG | ON FILE |
| CHENG NIM CHI | ON FILE |
| CHENG NOI BAY | ON FILE |
| CHENG PANG CHENG | ON FILE |
| CHENG PING LEE | ON FILE |
| CHENG QIAN | ON FILE |
| CHENG QIAN LEE | ON FILE |
| CHENG SAECHAO | ON FILE |
| CHENG SAECHAO | ON FILE |
| CHENG SAN JUSTIN CHUA | ON FILE |
| CHENG SAN TAN | ON FILE |
| CHENG SIANG SAM | ON FILE |
| CHENG SIU KAU | ON FILE |
| CHENG SONG ENG | ON FILE |
| CHENG TA HSIEH | ON FILE |
| CHENG TACK LEE | ON FILE |
| CHENG TAN | ON FILE |
| CHENG TEE LIN | ON FILE |
| Cheng Ting Yuk | ON FILE |
| CHENG TSE TSAI | ON FILE |
| Cheng Tze Jeff | tjjeff95@gmail.com |
| CHENG UN CHAN | ON FILE |
| CHENG VUE | ON FILE |
| CHENG WA WONG | ON FILE |
| CHENG WAI CHOU | ON FILE |
| CHENG WAI LEONG | ON FILE |
| CHENG WANG TANG | ON FILE |
| CHENG WAY JEFFREY YIM | ON FILE |
| CHENG WEE CHIN | ON FILE |
| CHENG WEE MING | ON FILE |
| CHENG WEI CHEN | ON FILE |
| CHENG WEI PENG | ON FILE |
| CHENG XIA | ON FILE |
| CHENG XIA | ON FILE |
| CHENG XIN LIM | ON FILE |
| CHENG YAN CHUN | ON FILE |
| CHENG YAN HUANG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHENG YAN WEE | ON FILE |
| CHENG YANG | ON FILE |
| CHENG YANG | ON FILE |
| CHENG YANG | ON FILE |
| CHENG YANG AN | ON FILE |
| CHENG YAO LEE | ON FILE |
| CHENG YAP | ON FILE |
| CHENG YAP CHEW | ON FILE |
| CHENG YEE WONG | ON FILE |
| CHENG YEN HUNG | ON FILE |
| CHENG YEN TU | ON FILE |
| CHENG YUAN AW | ON FILE |
| CHENG ZENG | ON FILE |
| CHENG ZHANG | ON FILE |
| CHENG ZHAO | ON FILE |
| CHENG ZHEN JIAN | ON FILE |
| CHENG ZHEN ONG | ON FILE |
| CHENG ZHONG CHUA | ON FILE |
| CHENG ZHOU | ON FILE |
| Cheng, ChihTeng | ON FILE |
| Cheng, Shou Chi | ON FILE |
| Cheng, Titlun | ON FILE |
| CHENGALARAYUDU KOVURU | ON FILE |
| CHENGCHENG DONG | ON FILE |
| CHENGCHIEH TSENG | ON FILE |
| CHENG-CHUN CHEN | ON FILE |
| CHENGCI HUANG | ON FILE |
| CHENGE MUSEKA | ON FILE |
| CHENG-EN CHAN | ON FILE |
| CHENGETAI SITHOLE | ON FILE |
| CHENGFENG WU | ON FILE |
| CHENGFU DAI | ON FILE |
| CHENGHAN HSIEH | ON FILE |
| CHENG-HAO CHU | ON FILE |
| CHENGHAO JIN | ON FILE |
| CHENG-HSI LO | ON FILE |
| CHENGHUNG HUNG | ON FILE |
| CHENG-JEN CHEN | ON FILE |
| CHENG-JEN CHUNG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHENGJHEN YANG | ON FILE |
| CHENGLI SUN | ON FILE |
| CHENGLUN CHEN | ON FILE |
| CHENGPING LIU | ON FILE |
| CHENGQI MOU | ON FILE |
| CHENGTA SUN | ON FILE |
| CHENGTING  CHOU | ON FILE |
| CHENG-TSUN LEE | ON FILE |
| CHENG-WEI LIN | ON FILE |
| CHENG-WEI LIN | ON FILE |
| CHENGWEN WU | ON FILE |
| CHENGXIAN LIN | ON FILE |
| CHENGXIANG FOO | ON FILE |
| CHENG-YANG WU | ON FILE |
| CHENGYAO ZHANG | ON FILE |
| CHENG-YEN LIU | ON FILE |
| CHENG-YEN WANG | ON FILE |
| CHENGYU CAI | ON FILE |
| CHENG-YU CHAN | ON FILE |
| CHENGYU HOU | ON FILE |
| CHENGYUAN QIAN | ON FILE |
| CHENG-YUN LIN | ON FILE |
| CHENGZHONG LIU | ON FILE |
| CHEN-HAN SHIH | ON FILE |
| CHEN-HUI HOU | ON FILE |
| CHENHUI ZHANG | ON FILE |
| CHENITA ROBINSON | ON FILE |
| CHENITA SIMPSON | ON FILE |
| CHENJERAI KUMANYIKA | ON FILE |
| CHENJIE FAN | ON FILE |
| CHENJIE FANG | ON FILE |
| CHENJIE WEI | ON FILE |
| CHENJING YANG | ON FILE |
| CHENKEONG YEE | ON FILE |
| CHENKUN XU | ON FILE |
| CHENKUN ZHAO | ON FILE |
| CHEN-KUO CHOU | ON FILE |
| CHENLIANG  ZHU | ON FILE |
| CHENLIN SONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHENMINGZING HER | ON FILE |
| CHENNA KOTHUR | ON FILE |
| CHENNA REDDY BEERAM | ON FILE |
| CHENNA TIRUMALASETTY | ON FILE |
| CHENPENG LIN | ON FILE |
| CHENQIAN  GUO | ON FILE |
| CHENSHU ZHU | ON FILE |
| CHENTA  BUCK | ON FILE |
| CHEN-TAO YANG | ON FILE |
| CHENTING ZHAN | ON FILE |
| CHENWEI LI | ON FILE |
| CHENXI  YANG | ON FILE |
| CHENXI LIANG | ON FILE |
| CHENXI LIIU | ON FILE |
| CHENXI LIU | ON FILE |
| CHENXI LU | ON FILE |
| Chenxi Lu | abby.lu2017@gmail.com |
| CHENXIN GUO | ON FILE |
| Chenxuan Cody Zhang | zhangcody13@gmail.com |
| CHENXUAN ZHANG | ON FILE |
| CHENYANG LIU | ON FILE |
| CHEN-YANG ZHANG | ON FILE |
| CHENYI CHUNG | ON FILE |
| CHENYIFU CHEN | ON FILE |
| CHEN-YIN LIN | ON FILE |
| CHEN-YU HO | ON FILE |
| CHEN-YU HUANG | ON FILE |
| CHENYU MA | ON FILE |
| CHEN-YU PAI | ON FILE |
| CHENYUN PAN | ON FILE |
| CHENZHI GENG | ON FILE |
| CHENZHOU WANG | ON FILE |
| CHENZHOU WENG | ON FILE |
| CHEO CLAESSENS | ON FILE |
| CHEO RAMSEY | ON FILE |
| CHEOK I CHARLES SHUM | ON FILE |
| CHEOK KAH HWANG | ON FILE |
| CHEOK WENG ONG | ON FILE |
| CHEOK ZHEN HUI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEOL SEO HWANG | ON FILE |
| CHEOLHWAN SHIN | ON FILE |
| CHEOLKI LEE | ON FILE |
| CHEOLUNG LEE | ON FILE |
| CHEOLWOO PARK | ON FILE |
| CHEON YUNHUI | ON FILE |
| CHEONG GUO JIAN | ON FILE |
| CHEONG JH | ON FILE |
| CHEONG YUEN KUEN (ZHANG YUANKUN) | ON FILE |
| CHEONG BAOREN DJ | ON FILE |
| CHEONG CHEE WENG | ON FILE |
| CHEONG CHING LAWRENCE LAW | ON FILE |
| CHEONG FAI WAN | ON FILE |
| CHEONG HAR WONG | ON FILE |
| Cheong I Yeu | ON FILE |
| CHEONG KEE WONG | ON FILE |
| CHEONG KOK LIM | ON FILE |
| CHEONG KON WENG ISAAC (ZHANG GUANGRONG) | ON FILE |
| CHEONG LUK | ON FILE |
| CHEONG MUN YEE | ON FILE |
| CHEONG WAI | ON FILE |
| CHEONG WAI HIN | ON FILE |
| CHEONG WAI LAU | ON FILE |
| CHEONG WAI LEAM | ON FILE |
| CHEONG WANG WONG | ON FILE |
| CHEONG WING TSE | ON FILE |
| CHEONG YEE BING | ON FILE |
| Cheong, Chong Kim | ON FILE |
| Cheong, Peh Kha | ON FILE |
| CHEONHOO JEON | ON FILE |
| CHEONSOO PARK | ON FILE |
| CHEQITHA LACHMON | ON FILE |
| CHER AH YENG | ON FILE |
| CHER AIK TAN | ON FILE |
| CHER CHIA YEH | ON FILE |
| CHER HIM CHUA | ON FILE |
| CHER KIONG LEE | ON FILE |
| CHER NEN SZE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHER NG | ON FILE |
| CHER QUEE TAN | ON FILE |
| CHER SHAU KIAR | ON FILE |
| CHER SHENG SZE | ON FILE |
| CHER SHYAN ONG | ON FILE |
| CHER SHYAN ONG | ON FILE |
| CHER SHYAN ONG | ON FILE |
| CHER SHYAN ONG | ON FILE |
| CHER SHYAN ONG | ON FILE |
| CHER SHYAN ONG | ON FILE |
| CHER SHYAN ONG | ON FILE |
| CHER SHYAN ONG | ON FILE |
| CHER SIN KOH | ON FILE |
| CHER SPEARS | ON FILE |
| CHER WEE SIANG | ON FILE |
| CHER WEI GEK | ON FILE |
| CHER WEN HUEI (XU WENHUI) | ON FILE |
| CHER YANG | ON FILE |
| CHER YONG POH | ON FILE |
| CHERAE CHANEY | ON FILE |
| CHERAEL EMMA SNEDEKER | ON FILE |
| CHERAG PATEL | ON FILE |
| CHERAJA CHELLAPEN | ON FILE |
| CHERCHALI MAEL | ON FILE |
| CHERCHALI RIAD | ON FILE |
| CHERCHOU MOUA | ON FILE |
| CHERDON PARRY | ON FILE |
| CHERDPUN UBANISAKORN | ON FILE |
| CHERECE BLACK | ON FILE |
| CHEREE KAHRS | ON FILE |
| Cheree Kahrs | flyingpigs2009@hotmail.com |
| CHERELLE BERRY | ON FILE |
| CHERELLE ANDERSON | ON FILE |
| CHERELLE ROBISON | ON FILE |
| CHERENE AUBERT | ON FILE |
| CHERESNA SULGAN | ON FILE |
| CHERI ANDERSON | ON FILE |
| CHERI CHRISTIE | ON FILE |
| CHERI HAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHERI LYNN MC QUIRE | ON FILE |
| CHERI MACALUSO | ON FILE |
| CHERI MURPHY | ON FILE |
| CHERI TUTTLE CALLIS | ON FILE |
| CHERI-AMORE MUHAMMAD | ON FILE |
| CHERIE  ELDRIDGE | ON FILE |
| CHERIE AW | ON FILE |
| CHERIE CHARLES | ON FILE |
| CHERIE DANN | ON FILE |
| CHERIE DAWSON | ON FILE |
| CHERIE DEARNE | ON FILE |
| CHERIE ELMSLY | ON FILE |
| CHERIE JOHNSON | ON FILE |
| CHERIE KO | ON FILE |
| CHERIE MATTILA | ON FILE |
| CHERIE MEHARRY | ON FILE |
| CHERIE MOLLERE | ON FILE |
| CHERIE PASSARETTI | ON FILE |
| CHERIE SIM | ON FILE |
| CHERIE WARNER | ON FILE |
| CHERIE WEAVER | ON FILE |
| CHERIEL ANWAR | ON FILE |
| CHERIF  ISKANDAR | ON FILE |
| CHERIF ABOUBAKAR | ON FILE |
| CHERIF BOUMAIZA | ON FILE |
| CHERIF CHAKER | ON FILE |
| CHERIF HASSABOU | ON FILE |
| CHERILYN CLARDY-THOMAS | ON FILE |
| CHERILYN DAVIDSON CIBELLI | ON FILE |
| CHERILYN MARIE ARCHULETA | ON FILE |
| CHERINE LEE | ON FILE |
| CHERINE WONG | ON FILE |
| CHERIS HOLLIS | ON FILE |
| CHERISA MEYER-FLETCHER | ON FILE |
| CHERISE CUTTER | ON FILE |
| CHERISH LAFLEUR | ON FILE |
| CHERITH TAN | ON FILE |
| CHERKTYEK CONSULTING,  LLC | ON FILE |
| CHERLIE POMPILUS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHERLYN CHIN LING LIEW | ON FILE |
| CHERLYN MCNAMER | ON FILE |
| CHERLYN NEELY | ON FILE |
| CHERLYN QUICK | ON FILE |
| CHERLYN QUICK | ON FILE |
| CHERLYNN PERINOVIC | ON FILE |
| CHERMAINE HO | ON FILE |
| CHERMAINE TEO | ON FILE |
| CHERMEKA KENNEDY | ON FILE |
| CHERMICO MCCRORY | ON FILE |
| CHERMILA THERON | ON FILE |
| CHERN HWAN  THAM | ON FILE |
| CHERN KIT YEO | ON FILE |
| CHERN WOOI LIM | ON FILE |
| CHERN YONG HENG | ON FILE |
| Chern, Andrew | ON FILE |
| CHERNA CHARLEMAGNE | ON FILE |
| CHERNG-SHYUE HOU | ON FILE |
| CHEROKEE LOUISSETE AUXENCIA WEVER | ON FILE |
| CHEROKEE WALTERS | ON FILE |
| CHERON AMELIE | ON FILE |
| CHERONNE CLARK | ON FILE |
| CHERONY LINSSEN | ON FILE |
| CHERRI MONEY | ON FILE |
| CHERRIE CHING | ON FILE |
| Cherrington, Adam | ON FILE |
| CHERROL LETER | ON FILE |
| CHERRON JOYCE VAN DAM | ON FILE |
| CHERRY ANN SAN DIEGO | ON FILE |
| CHERRY CHEN | ON FILE |
| CHERRY CHUN YEE LAI | ON FILE |
| CHERRY DING CHEW LI LI | ON FILE |
| CHERRY GUNAWAN | ON FILE |
| cherry gunawan | cherrygunawan@hotmail.com |
| CHERRY HUNG | ON FILE |
| CHERRY LIN HAN | ON FILE |
| CHERRY LIN HAN | ON FILE |
| CHERRY LIU | ON FILE |
| CHERRY MACIVOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHERRY NG | ON FILE |
| CHERRY PATEL | ON FILE |
| CHERRY RECUENCO | ON FILE |
| CHERRY SUNGA | ON FILE |
| CHERRY TRAN | ON FILE |
| CHERRY TSANG | ON FILE |
| CHERRY YIM | ON FILE |
| CHERRYL PADILLO | ON FILE |
| CHERRYL REGALADO | ON FILE |
| CHERRYLYN FUEGO | ON FILE |
| CHERRYLYN YLLANA | ON FILE |
| CHERUBIN LANDOLFINI | ON FILE |
| CHERUKU ABHIJITH REDDY | ON FILE |
| CHERWIN CHUA | ON FILE |
| CHERY ARROYAVE | ON FILE |
| CHERYL CUNNINGHAM | ON FILE |
| CHERYL EADES | ON FILE |
| CHERYL GLASSIE | ON FILE |
| CHERYL HEINEMAN | ON FILE |
| CHERYL IDLE | ON FILE |
| CHERYL TEO SHU QIN | ON FILE |
| CHERYL ANG | ON FILE |
| CHERYL ANGST | ON FILE |
| CHERYL ANNE | ON FILE |
| CHERYL ATEN | ON FILE |
| CHERYL AU | ON FILE |
| CHERYL BARR | ON FILE |
| CHERYL BARR | ON FILE |
| CHERYL CHERN | ON FILE |
| CHERYL CHEW | ON FILE |
| CHERYL CHING | ON FILE |
| CHERYL CHUNG | ON FILE |
| CHERYL CRANNESS | ON FILE |
| CHERYL DEAN | ON FILE |
| CHERYL DIANE BIERBAUM | ON FILE |
| CHERYL DOPP | ON FILE |
| CHERYL EDWARDS | ON FILE |
| CHERYL FAST | ON FILE |
| CHERYL FERRAZZA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHERYL FIRBY | ON FILE |
| CHERYL FRANK | ON FILE |
| CHERYL GANSCHOW | ON FILE |
| CHERYL GIPSON | ON FILE |
| CHERYL GLEASON | ON FILE |
| CHERYL GROSS | ON FILE |
| CHERYL GUILFORD | ON FILE |
| CHERYL HALLSTED | ON FILE |
| CHERYL HENDERSON | ON FILE |
| CHERYL HENDRICKS | ON FILE |
| CHERYL HERRERA | ON FILE |
| CHERYL HINES | ON FILE |
| CHERYL HOMMEL | ON FILE |
| CHERYL HOUSE | ON FILE |
| CHERYL HUBBARD | ON FILE |
| CHERYL JOBLIN | ON FILE |
| Cheryl JOBLIN | bitterspice37@gmail.com |
| CHERYL KAUFMAN | ON FILE |
| CHERYL KELLY | ON FILE |
| CHERYL KEMP | ON FILE |
| CHERYL KOCH | ON FILE |
| CHERYL KOH | ON FILE |
| CHERYL KOK | ON FILE |
| CHERYL KWAN | ON FILE |
| CHERYL KWONG | ON FILE |
| CHERYL LEE | ON FILE |
| CHERYL LENNON | ON FILE |
| CHERYL LIM | ON FILE |
| CHERYL LIM | ON FILE |
| CHERYL LYNN CLARK | ON FILE |
| CHERYL LYNN JONES | ON FILE |
| CHERYL MAH | ON FILE |
| CHERYL MAINLAND | ON FILE |
| CHERYL MALLOCH | ON FILE |
| CHERYL MARCHE | ON FILE |
| CHERYL MASSEY | ON FILE |
| CHERYL MATSEN | ON FILE |
| CHERYL MATTINGLY | ON FILE |
| CHERYL MCGEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHERYL MOSES | ON FILE |
| CHERYL NELSEN-ANDERSON | ON FILE |
| CHERYL NELSON | ON FILE |
| CHERYL OKAFOR | ON FILE |
| CHERYL OSTROWSKI | ON FILE |
| CHERYL PAULSON | ON FILE |
| CHERYL PERKINS | ON FILE |
| CHERYL PICK | ON FILE |
| CHERYL PURCELL | ON FILE |
| CHERYL PUZON | ON FILE |
| CHERYL RAMETTE | ON FILE |
| CHERYL RESSMANN | ON FILE |
| CHERYL RILEY | ON FILE |
| CHERYL RUSH | ON FILE |
| CHERYL SAMSON RAMIREZ | ON FILE |
| CHERYL SCHULTZ | ON FILE |
| CHERYL SEABRON-RAMBERT | ON FILE |
| CHERYL SELLHORST | ON FILE |
| CHERYL SIMMONS | ON FILE |
| CHERYL SMITH | ON FILE |
| CHERYL SMITH | ON FILE |
| CHERYL STEEVES | ON FILE |
| CHERYL SUAH | ON FILE |
| CHERYL TAYLOR | ON FILE |
| CHERYL THIANG | ON FILE |
| CHERYL THOMPSON | ON FILE |
| CHERYL TIBBETTS | ON FILE |
| CHERYL TRIPLETT | ON FILE |
| CHERYL UDARBE | ON FILE |
| CHERYL VILLAREAL | ON FILE |
| CHERYL WALKER | ON FILE |
| CHERYL WEEKS | ON FILE |
| CHERYL WILLIAMS | ON FILE |
| CHERYL WILSON | ON FILE |
| CHERYL WILSON | ON FILE |
| CHERYL YANG | ON FILE |
| CHERYL YEE | ON FILE |
| CHERYL ZALEWSKI | ON FILE |
| CHERYLE HOLMES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHERYLEE REMPIS | ON FILE |
| CHERYL-ROSE TICE | ON FILE |
| CHESLAU ZHURAUSKI | ON FILE |
| CHESLEIGH SNOW | ON FILE |
| CHESLIN ERNSTZEN | ON FILE |
| CHESNA CHIN | ON FILE |
| CHESNA ORTEGA | ON FILE |
| CHESNEY CAROLISSEN | ON FILE |
| CHESSER, ROBERT | ON FILE |
| Chessie Collins | ON FILE |
| CHESSIE COLLINS | ON FILE |
| CHESTER  CHLEBEK | ON FILE |
| CHESTER  WILLIAMS | ON FILE |
| CHESTER ALAN PIDDUCK | ON FILE |
| CHESTER ANAEN | ON FILE |
| Chester Arthur Diers | chettar.lives@gmail.com |
| CHESTER BORROMEO | ON FILE |
| CHESTER BULLARD | ON FILE |
| CHESTER CAMIA | ON FILE |
| CHESTER CARL LITTLE | ON FILE |
| CHESTER CARNEVALE | ON FILE |
| CHESTER CARTELLI | ON FILE |
| CHESTER CHEUNG | ON FILE |
| CHESTER CHUNG | ON FILE |
| CHESTER CHUNG | ON FILE |
| CHESTER CHURCH  BUCKENMAIER 3RD | ON FILE |
| CHESTER CODIO | ON FILE |
| CHESTER DIERS | ON FILE |
| CHESTER ELLIS | ON FILE |
| CHESTER ELLIS | chesta9461@gmail.com |
| CHESTER FELTS | ON FILE |
| CHESTER FLEMING IV | ON FILE |
| CHESTER FLOYD PALMONES | ON FILE |
| CHESTER GO | ON FILE |
| CHESTER GREEN | ON FILE |
| CHESTER GROSS | ON FILE |
| CHESTER HAN | ON FILE |
| CHESTER HAWKINS | ON FILE |
| CHESTER HERRIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHESTER KUO | ON FILE |
| CHESTER L JR TENNYSON | ON FILE |
| CHESTER LAN | ON FILE |
| CHESTER LAPP | ON FILE |
| CHESTER LEE HILL | ON FILE |
| CHESTER LIM | ON FILE |
| CHESTER LOK KIN YE | ON FILE |
| CHESTER MALINOWSKI | ON FILE |
| CHESTER MANUEL | ON FILE |
| CHESTER MOORE | ON FILE |
| CHESTER NICHOLAS MAURO | ON FILE |
| CHESTER PORTER | ON FILE |
| CHESTER RANDALL BEAR | ON FILE |
| CHESTER ROSAL | ON FILE |
| CHESTER SEITZ | ON FILE |
| CHESTER TAI | ON FILE |
| CHESTER TAM | ON FILE |
| CHESTER VILLANUEVA | ON FILE |
| CHESTHA CHOMPHOONAWAT | ON FILE |
| CHESTNUT CAPITAL LLC | ON FILE |
| CHESTNUT OAK LLC | ON FILE |
| CHESTNUT TRADE GROUP LLC | ON FILE |
| CHESTON WOODWARD | ON FILE |
| CHET PARKER | ON FILE |
| CHET BILLI | ON FILE |
| CHET BOWEN | ON FILE |
| CHET CHRISS | ON FILE |
| CHET HENG HONG | ON FILE |
| CHET WILLIAMS | ON FILE |
| CHET WOLFF | ON FILE |
| CHETA FRANCIS | ON FILE |
| CHETACHI ARUNGWA | ON FILE |
| CHETACHUKWU OLIVER | ON FILE |
| CHETAN HALAI | ON FILE |
| CHETAN AJGAONKAR P | ON FILE |
| CHETAN ALLA | ON FILE |
| CHETAN BHASIN | ON FILE |
| CHETAN BHOLE | ON FILE |
| Chetan Bhole | bhole4ur@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHETAN CARIAPPA | ON FILE |
| CHETAN DESAI | ON FILE |
| CHETAN DHIR | ON FILE |
| CHETAN GOHIL | ON FILE |
| CHETAN GOVIND BHATIA | ON FILE |
| CHETAN HAMPOLE | ON FILE |
| CHETAN JANI | ON FILE |
| CHETAN KAMMARI | ON FILE |
| CHETAN KHUSHAL | ON FILE |
| CHETAN KUMAR KONDA VENKATA | ON FILE |
| CHETAN MAWJI | ON FILE |
| CHETAN MEHTA | ON FILE |
| CHETAN MUNEGOWDA | ON FILE |
| CHETAN PAL | ON FILE |
| CHETAN PANDURAN | ON FILE |
| CHETAN PATEL | ON FILE |
| CHETAN PRABHU | ON FILE |
| CHETAN RAY | ON FILE |
| CHETAN SHAH | ON FILE |
| CHETAN SHAHI | ON FILE |
| CHETAN SINGH | ON FILE |
| CHETAN THAPA | ON FILE |
| CHETAN YOLMO | ON FILE |
| CHETANYA SIKARWAR | ON FILE |
| CHETASKUMAR MEHTA | ON FILE |
| CHETHAKA LADDUWAHETTY | ON FILE |
| CHETHAN KANVA SHIVALINGAIAH | ON FILE |
| CHETHAN PAKALA | ON FILE |
| CHETHAN RAJU | ON FILE |
| CHETHAN SAGAR MYSORE RANGASWAMY | ON FILE |
| CHETNA GOMES | ON FILE |
| CHETRAM SINGH | ON FILE |
| CHETTA KRACHARAM | ON FILE |
| CHEU LIM | ON FILE |
| CHEU YIN WONG | ON FILE |
| CHEUK OR | ON FILE |
| CHEUK CHEUNG CHAN | ON FILE |
| CHEUK CHI CHAN | ON FILE |
| CHEUK CHI LO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEUK CHU | ON FILE |
| CHEUK CHU | stevechu@live.com |
| CHEUK CHUN YU | ON FILE |
| CHEUK DONG | ON FILE |
| CHEUK FAI WONG | ON FILE |
| CHEUK FUNG CHOW | ON FILE |
| CHEUK FUNG CODY LAI | ON FILE |
| CHEUK FUNG NICKY LEE | ON FILE |
| CHEUK FUNG TSANG | ON FILE |
| CHEUK HANG HON | ON FILE |
| CHEUK HANG HUI | ON FILE |
| CHEUK HANG LEUNG | ON FILE |
| CHEUK HANG LUEN | ON FILE |
| CHEUK HANG NG | ON FILE |
| CHEUK HANG YU | ON FILE |
| CHEUK HEI CHAN | ON FILE |
| CHEUK HEI CHAN | ON FILE |
| Cheuk Hei Chan | oscarchan98722@gmail.com |
| CHEUK HEI CHENG | ON FILE |
| CHEUK HEI CHONG | ON FILE |
| CHEUK HEI NGAI | ON FILE |
| CHEUK HEI POON | ON FILE |
| CHEUK HEI TO | ON FILE |
| CHEUK HENG YUEN | ON FILE |
| CHEUK HIM NG | ON FILE |
| CHEUK HIM TSANG | ON FILE |
| CHEUK HIN KAN | ON FILE |
| CHEUK HIN CHUNG | ON FILE |
| CHEUK HIN KWONG | ON FILE |
| CHEUK HIN LI | ON FILE |
| CHEUK HIN NGAI | ON FILE |
| CHEUK HO CHEUNG | ON FILE |
| CHEUK HO SZE | ON FILE |
| CHEUK HOI KIT | ON FILE |
| CHEUK HON LEO CHAN | ON FILE |
| CHEUK HON NG | ON FILE |
| CHEUK HONG WAN | ON FILE |
| CHEUK HUNG JOHNNY LEE | ON FILE |
| CHEUK HUNG YU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEUK KA WONG | ON FILE |
| CHEUK KAM LAU | ON FILE |
| CHEUK KAN LI | ON FILE |
| CHEUK KAN SHEK | ON FILE |
| CHEUK KEE LO | ON FILE |
| CHEUK KEI CHUN | ON FILE |
| CHEUK KEI WONG | ON FILE |
| CHEUK KEN WONG | ON FILE |
| CHEUK KI HO | ON FILE |
| CHEUK KIN AU | ON FILE |
| CHEUK KIN CHAN | ON FILE |
| CHEUK KIN FUNG | ON FILE |
| CHEUK KIN MA | ON FILE |
| CHEUK KIN SUM | ON FILE |
| CHEUK KIT CHUI | ON FILE |
| CHEUK KIU CHAN | ON FILE |
| CHEUK KIU ULPHIA LI | ON FILE |
| CHEUK KWONG CHEUNG | ON FILE |
| CHEUK LAAM LAU | ON FILE |
| CHEUK LAI LO | ON FILE |
| CHEUK LAM | ON FILE |
| CHEUK LAM CHARLENE TAM | ON FILE |
| CHEUK LAP CHAN | ON FILE |
| CHEUK LEUNG LAM | ON FILE |
| CHEUK LING MAK | ON FILE |
| CHEUK LING WU | ON FILE |
| CHEUK LONG CHAN | ON FILE |
| CHEUK LUN MAK | ON FILE |
| CHEUK LUNG CHAN | ON FILE |
| CHEUK MAN CHAN | ON FILE |
| CHEUK MAN CHAN | ON FILE |
| CHEUK NAM CHOW | ON FILE |
| CHEUK NAM CHU | ON FILE |
| CHEUK NAM LAI | ON FILE |
| CHEUK NG | ON FILE |
| CHEUK NGAI LAM | ON FILE |
| CHEUK NING LAI | ON FILE |
| CHEUK ON LAM | ON FILE |
| CHEUK PAN LI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEUK PUN ALEX WUN | ON FILE |
| CHEUK SANG HO | ON FILE |
| CHEUK SHING AU | ON FILE |
| CHEUK SHING WONG | ON FILE |
| CHEUK TAO TALOS HO | ON FILE |
| CHEUK TING CHAN | ON FILE |
| CHEUK TING LU | ON FILE |
| CHEUK TING MAK | ON FILE |
| CHEUK TING PANG | ON FILE |
| CHEUK WA SUM | ON FILE |
| CHEUK WAH CHARLES CHAN | ON FILE |
| CHEUK WAI GORDON CHAN | ON FILE |
| CHEUK WAI LI | ON FILE |
| CHEUK WAI YUEN | ON FILE |
| CHEUK WAN | ON FILE |
| CHEUK WANG CHU | ON FILE |
| CHEUK WANG WU | ON FILE |
| CHEUK WING CHRISTIE CHEUNG | ON FILE |
| CHEUK WING HENRY LING | ON FILE |
| CHEUK WING WAI | ON FILE |
| CHEUK YAN LAI | ON FILE |
| CHEUK YAN LI | ON FILE |
| CHEUK YAN NG | ON FILE |
| CHEUK YAN WONG | ON FILE |
| CHEUK YEE NG | ON FILE |
| CHEUK YIM YEUNG | ON FILE |
| CHEUK YIN CHONG | ON FILE |
| CHEUK YIN CHOO | ON FILE |
| CHEUK YIN HAI | ON FILE |
| CHEUK YIN HO | ON FILE |
| CHEUK YIN LAM | ON FILE |
| CHEUK YIN LAW | ON FILE |
| CHEUK YIN LEE | ON FILE |
| CHEUK YIN LEUNG | ON FILE |
| CHEUK YIN LEUNG | ON FILE |
| CHEUK YIN LO | ON FILE |
| CHEUK YIN MO | ON FILE |
| CHEUK YIN NGAI | ON FILE |
| CHEUK YIN OR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEUK YIN PAU | ON FILE |
| CHEUK YIN WAN | ON FILE |
| CHEUK YIN WONG | ON FILE |
| CHEUK YIN YAM | ON FILE |
| CHEUK YIN YUNG | ON FILE |
| CHEUK YING  NGAN | ON FILE |
| CHEUK YING CHERRY TONG | ON FILE |
| CHEUK YING HO | ON FILE |
| CHEUK YING KAM | ON FILE |
| CHEUK YING LO | ON FILE |
| CHEUK YING WONG | ON FILE |
| CHEUK YIU CHAN | ON FILE |
| CHEUK YIU CHENG | ON FILE |
| CHEUK YIU NG | ON FILE |
| CHEUK YIU YAN | ON FILE |
| CHEUK YUE CHARLES TSE | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK YUNG LEUNG | ON FILE |
| CHEUK-HEI CHOY | ON FILE |
| CHEUK-KIT LIU | ON FILE |
| CHEUKMAN CHIU | ON FILE |
| CHEUKTING CHUNG | ON FILE |
| CHEUK-YIN LAM | ON FILE |
| CHEUN JIM YAN | ON FILE |
| CHEUN YIN ZHANG | ON FILE |
| CHEUNG CHEUK WAI CARLOS | ON FILE |
| CHEUNG CHING | ON FILE |
| CHEUNG CHIU CHAN | ON FILE |
| CHEUNG CHUN FAT | ON FILE |
| CHEUNG FAT TSANG | ON FILE |
| CHEUNG FOO HO | ON FILE |
| CHEUNG FUNG LEE | ON FILE |
| CHEUNG FUNG WONG | ON FILE |
| CHEUNG HAU KIU | ON FILE |
| CHEUNG HIN CHAN | ON FILE |
| CHEUNG HOI LAM | ON FILE |
| Cheung Hon Man | cheung.edmund@gmail.com |
| CHEUNG JIA HUI | ON FILE |
| CHEUNG KAI PONG | ON FILE |
| CHEUNG KIN CHUNG | ON FILE |
| CHEUNG LI KWOK CHEONG | ON FILE |
| Cheung Long Kwan | lht56b@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Cheung On Lok | ketone888@yahoo.com.hk |
| CHEUNG PANG SAN | ON FILE |
| CHEUNG POK MAN | ON FILE |
| Cheung Sze Ho | darrencheungszeho@gmail.com |
| CHEUNG TAK CHU | ON FILE |
| CHEUNG TANG | ON FILE |
| CHEUNG WAH TSANG | ON FILE |
| CHEUNG WANG  CHOW | ON FILE |
| CHEUNG WING SAN | ON FILE |
| CHEUNG WONG | ON FILE |
| CHEUNG YIK WANG | ON FILE |
| CHEUNG YIN TSUI | ON FILE |
| CHEUNG YU OR | ON FILE |
| CHEUNG YUI KWONG | ON FILE |
| CHEUNG YUK HING | ON FILE |
| Cheung, Chun Ho | ON FILE |
| CHEUNG, ERIC | ON FILE |
| CHEUNG, RAYMOND | ON FILE |
| Cheung, Shuk Ling | ON FILE |
| Cheung, Ting | ON FILE |
| Cheunghin CHAN | chchanbu@gmail.com |
| CHEUNGTAT CHAN | ON FILE |
| CHEUQUENANCO MARIANA | ON FILE |
| CHEUQUEÑANCO MARIANA | ON FILE |
| CHEVA SUPER | ON FILE |
| CHEVAN HODGES | ON FILE |
| CHEVAN TIN | ON FILE |
| CHEVAS MINGO | ON FILE |
| CHEVAUN  FERGUSON | ON FILE |
| CHEVAUN  OMEALLY | ON FILE |
| CHEVAUN MUDZINGWA | ON FILE |
| CHEVEY, KEVIN | ON FILE |
| CHEVILLE SAMOEDJ | ON FILE |
| CHEVON  THOMAS | ON FILE |
| CHEVON PAEA | ON FILE |
| CHEVON PATRICK PATTERSON | ON FILE |
| CHEVONNE CHING | ON FILE |
| CHEVY CHISHOLM | ON FILE |
| CHEW  HUNG NIEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEW AI LI VICTORIA | ON FILE |
| CHEW ANSHENG, VICTOR (ZHOU ANSHENG, VICTOR) | ON FILE |
| CHEW CHIN WEI | ON FILE |
| CHEW CHONG | ON FILE |
| CHEW DING HAO | ON FILE |
| CHEW HOCK NGEE | ON FILE |
| CHEW HONG EN | ON FILE |
| CHEW HSIEN YONG | ON FILE |
| CHEW HUILI, GLENDA (ZHOU HUILI) | ON FILE |
| CHEW HWA CHOONG | ON FILE |
| CHEW JUN HAO | ON FILE |
| CHEW KOE KUAN | ON FILE |
| CHEW LAY SEE | ON FILE |
| CHEW LI YANG | ON FILE |
| CHEW LIEH GOH | ON FILE |
| CHEW MAY NEE | ON FILE |
| CHEW MING HAO | ON FILE |
| CHEW NAM SHONG | ON FILE |
| Chew Oei Pheng | kelvin.pangjr@gmail.com |
| CHEW PENG CHNG | ON FILE |
| CHEW QIU HAN, GLORY | ON FILE |
| CHEW SENG PONG | ON FILE |
| CHEW SHIJIE | ON FILE |
| CHEW SHUE JI | ON FILE |
| CHEW THYE HUAT REUBEN | ON FILE |
| CHEW TSUEY CHYN | ON FILE |
| CHEW XIAO YU (ZHOU XIAOYU) | ON FILE |
| CHEW YI XIU | ON FILE |
| CHEW YI XUAN | ON FILE |
| CHEW ZHAN LUN | ON FILE |
| CHEW ZHENG RUI | ON FILE |
| Chew, Collin | ON FILE |
| CHEWEI HU | ON FILE |
| CHEY FISHER | ON FILE |
| CHEY TAPAT | ON FILE |
| CHEYANNE KANE | ON FILE |
| CHEYANNE KUAN WHITE | ON FILE |
| CHEYANNE MASON-RISEBOROUGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEYANNE PITTSLEY | ON FILE |
| CHEYEN CHEN | ON FILE |
| CHEYEN KUPFER | ON FILE |
| CHEYENNE BAKER | ON FILE |
| CHEYENNE BUENO | ON FILE |
| CHEYENNE CARTER | ON FILE |
| CHEYENNE CAVENDER | ON FILE |
| CHEYENNE GAIL OLSON | ON FILE |
| CHEYENNE HOSEY | ON FILE |
| CHEYENNE JOSEPH ADAMSON | ON FILE |
| CHEYENNE JOSEPH ADAMSON | CSI.SECURITIES@MT.GOV |
| CHEYENNE LEE | ON FILE |
| CHEYENNE LUKSTEIN | ON FILE |
| CHEYENNE MAISEY-MILESTONE | ON FILE |
| CHEYENNE MANAFI | ON FILE |
| CHEYENNE MCMAHON | ON FILE |
| CHEYENNE MONROE | ON FILE |
| CHEYENNE MORRISON | ON FILE |
| CHEYENNE RAMSEY | ON FILE |
| CHEYENNE RUTH | ON FILE |
| CHEYENNE THOMPSON | ON FILE |
| CHEYENNE VAN HIERDEN | ON FILE |
| CHEYENNE WATT | ON FILE |
| CHEYENNE WILEY | ON FILE |
| CHEYENNE WOLFE | ON FILE |
| CHEYENNE YSAGUIRRE | ON FILE |
| CHEYI LI | ON FILE |
| CHEYNE CAMERON MCQUISTON | ON FILE |
| CHEYNE CASINO | ON FILE |
| CHEYNE COTTRELL | ON FILE |
| CHEYNE GOULDEN | ON FILE |
| CHEYNE HOWELL | ON FILE |
| CHEYNE KLEIN | ON FILE |
| CHEYNE MITCHELL | ON FILE |
| CHEYNE MONTGOMERY | ON FILE |
| CHEYNE REDENIUS | ON FILE |
| CHE-YU LEE | ON FILE |
| CHEYU LI | ON FILE |
| CHE-YUAN WANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHEZ DUNSTON-LEE | ON FILE |
| CHEZZNEY CLARKE | ON FILE |
| CHHABIRANI RANA | ON FILE |
| CHHAGAN BONGALE | ON FILE |
| CHHAGAN KUMAR | ON FILE |
| CHHAI LIM | ON FILE |
| CHHATRA BAHADUR ADHIKARI | ON FILE |
| CHHAY CHHIN | ON FILE |
| CHHAY CHHOU | ON FILE |
| CHHAYA MAGAR | ON FILE |
| CHHAYA NAGRE | ON FILE |
| CHHAYA NAGRE | ON FILE |
| CHHAYA POTDAR | ON FILE |
| CHHAYDEN CHOUN | ON FILE |
| CHHAYVIRAKH TEA | ON FILE |
| CHHEA-KENSHEAL LY | ON FILE |
| CHHIM DAMUNINEATH | ON FILE |
| CHHIMI DEMA | ON FILE |
| CHHIU SE KAING | ON FILE |
| CHHOEUN THIV | ON FILE |
| CHHONGHAK SUN | ON FILE |
| CHHUCKRAT SAO | ON FILE |
| CHHUNNI DEVI | ON FILE |
| CHI TSANG | ON FILE |
| CHI BRANDON | ON FILE |
| CHI BUN CHAN | ON FILE |
| CHI C TRAM | ON FILE |
| CHI CHAN | ON FILE |
| CHI CHAU | ON FILE |
| CHI CHEN CHU | ON FILE |
| CHI CHENG LUO | ON FILE |
| CHI CHEONG LAI | ON FILE |
| CHI CHEUNG HO | ON FILE |
| CHI CHEUNG LAUW | ON FILE |
| CHI CHEUNG WONG | ON FILE |
| CHI CHIEH YIP | ON FILE |
| CHI CHING KEN WONG | ON FILE |
| CHI CHING LUI | ON FILE |
| CHI CHING PHOEBE CHAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHI CHING PHOEBE CHAN | ON FILE |
| CHI CHING WAI | ON FILE |
| CHI CHING WAN | ON FILE |
| CHI CHIU CHING | ON FILE |
| CHI CHIU CHU | ON FILE |
| CHI CHIU LUI | ON FILE |
| CHI CHIU SHANG | ON FILE |
| CHI CHIU TAM | ON FILE |
| CHI CHIU WAI | ON FILE |
| CHI CHOO | ON FILE |
| CHI CHUEN WONG | ON FILE |
| CHI CHUNG BRUCE CHOI | ON FILE |
| CHI CHUNG CHENG | ON FILE |
| CHI CHUNG CHENG | ON FILE |
| CHI CHUNG CHEUNG | ON FILE |
| CHI CHUNG EDWIN CHAN | ON FILE |
| CHI CHUNG KOK | ON FILE |
| CHI CHUNG KWOK | ON FILE |
| CHI CHUNG LAU | ON FILE |
| CHI CHUNG LEE | ON FILE |
| CHI CHUNG LI | ON FILE |
| CHI CHUNG NG | ON FILE |
| CHI CHUNG TANG | ON FILE |
| CHI ECKBRETH | ON FILE |
| CHI EN YIN | ON FILE |
| CHI FAI  WONG | ON FILE |
| CHI FAI CHENG | ON FILE |
| CHI FAI EDMUND CHEUNG | ON FILE |
| CHI FAI HO | ON FILE |
| CHI FAI JACKY CHEN | ON FILE |
| CHI FAI LEUNG | ON FILE |
| CHI FAI OR | ON FILE |
| CHI FAI SONG | ON FILE |
| CHI FAI YAN | ON FILE |
| CHI FAI YU | ON FILE |
| CHI FAN LIN | ON FILE |
| CHI FITZGERALD | ON FILE |
| CHI FUNG CHAN | ON FILE |
| CHI FUNG CHONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHI FUNG CHOW | ON FILE |
| CHI FUNG FREEMAN MAK | ON FILE |
| CHI FUNG HUNG | ON FILE |
| CHI FUNG JACOB TANG | ON FILE |
| CHI FUNG LING | ON FILE |
| CHI FUNG TSE | ON FILE |
| CHI FUNG TSE | ON FILE |
| CHI FUNG WARREN LEUNG | ON FILE |
| CHI FUNG WONG | ON FILE |
| CHI FUNG WONG | ON FILE |
| CHI FUNG YAU | ON FILE |
| CHI GAO | ON FILE |
| CHI HAN CHOO | ON FILE |
| CHI HAN CHOO | ON FILE |
| CHI HAN CHOO | ON FILE |
| CHI HANG CHAN | ON FILE |
| CHI HANG CHU | ON FILE |
| CHI HANG HANG | ON FILE |
| CHI HANG HUI | ON FILE |
| CHI HANG JACKY CHAN | ON FILE |
| CHI HANG KAN | ON FILE |
| CHI HANG KOO | ON FILE |
| CHI HANG KWOK | ON FILE |
| CHI HANG KWOK | ON FILE |
| CHI HANG LAU | ON FILE |
| CHI HANG LI | ON FILE |
| CHI HANG NG | ON FILE |
| CHI HANG NIP | ON FILE |
| CHI HANG TANG | ON FILE |
| CHI HANG WAN | ON FILE |
| CHI HANG YU | ON FILE |
| CHI HIM ALAN POON | ON FILE |
| CHI HIM CHAM | ON FILE |
| CHI HIM TSUI | ON FILE |
| CHI HIM WONG | ON FILE |
| CHI HIN NG | ON FILE |
| CHI HIN PANG | ON FILE |
| CHI HIN WONG | ON FILE |
| CHI HING CHEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHI HING LAU | ON FILE |
| CHI HO | ON FILE |
| Chi Ho | cth.916@gmail.com |
| CHI HO CHOI | ON FILE |
| CHI HO CHOW | ON FILE |
| CHI HO CHUNG | ON FILE |
| CHI HO FOK | ON FILE |
| CHI HO FOK | ON FILE |
| CHI HO KWOK | ON FILE |
| CHI HO LAM | ON FILE |
| CHI HO LAU | ON FILE |
| CHI HO LAW | ON FILE |
| CHI HO LESLIE NG | ON FILE |
| Chi Ho Leslie Ng | ngleslie605@gmail.com |
| CHI HO LI | ON FILE |
| CHI HO LIU | ON FILE |
| CHI HO LOUIS LUK | ON FILE |
| CHI HO MIDAS MOK | ON FILE |
| Chi Ho Midas Mok | midas@midasmok.com |
| CHI HO NG | ON FILE |
| CHI HO NGAI | ON FILE |
| CHI HO POON | ON FILE |
| CHI HO TANG | ON FILE |
| CHI HO TSANG | ON FILE |
| CHI HO WONG | ON FILE |
| CHI HO WONG | ON FILE |
| CHI HO WU | ON FILE |
| CHI HO YEUNG | ON FILE |
| CHI HO YIP | ON FILE |
| CHI HO YU | ON FILE |
| CHI HOANG | ON FILE |
| CHI HOI NG | ON FILE |
| CHI HONG CHAN | ON FILE |
| CHI HONG CHAN | ON FILE |
| CHI HONG CHEUNG | ON FILE |
| CHI HONG LEUNG | ON FILE |
| CHI HOONG CHEAH | ON FILE |
| CHI HOU YU | ON FILE |
| CHI HSIANG WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHI HUAH RODNEY SEA | ON FILE |
| CHI HUAN HSU | ON FILE |
| CHI HUANG ONG | ON FILE |
| CHI HUNG CHEUNG | ON FILE |
| CHI HUNG CHUNG | ON FILE |
| CHI HUNG LAI | ON FILE |
| CHI HUNG LEUNG | ON FILE |
| CHI HUNG LEUNG | ON FILE |
| CHI HUNG LI | ON FILE |
| CHI HUNG LIAO | ON FILE |
| CHI HUNG LIEU | ON FILE |
| CHI HUNG ONG | ON FILE |
| CHI HUNG SIN | ON FILE |
| CHI HUNG YIP | ON FILE |
| CHI HUYNH | ON FILE |
| CHI IN CHEONG | ON FILE |
| CHI JAN | ON FILE |
| CHI KA LEE | ON FILE |
| CHI KAI TONG | ON FILE |
| CHI KAI WONG | ON FILE |
| CHI KAN CHRIS YEUNG | ON FILE |
| CHI KAN WONG | ON FILE |
| CHI KEI CHEUNG | ON FILE |
| CHI KEI LAU | ON FILE |
| CHI KENG | ON FILE |
| CHI KENG TAN | ON FILE |
| CHI KEUNG CHAN | ON FILE |
| CHI KEUNG FUNG | ON FILE |
| CHI KEUNG FUNG | ON FILE |
| CHI KEUNG HO | ON FILE |
| CHI KEUNG LAI | ON FILE |
| CHI KEUNG LEUNG | ON FILE |
| CHI KEUNG LI | ON FILE |
| CHI KEUNG NEPER LEE | ON FILE |
| CHI KEUNG POON | ON FILE |
| CHI KEUNG WONG | ON FILE |
| CHI KEUNG WONG | ON FILE |
| CHI KI LEUNG | ON FILE |
| CHI KIEN WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHI KIN CHENG | ON FILE |
| CHI KIN CHOI | ON FILE |
| CHI KIN IP | ON FILE |
| CHI KIN KENNETH WONG | ON FILE |
| CHI KIN KWOK | ON FILE |
| CHI KIN LAM | ON FILE |
| CHI KIN LUK | ON FILE |
| CHI KIN MAK | ON FILE |
| CHI KIN TAM | ON FILE |
| CHI KIN TANG | ON FILE |
| CHI KIN WONG | ON FILE |
| CHI KIN WOO | ON FILE |
| Chi Kin Yau | jackyckyau@hotmail.com |
| CHI KIN YIU | ON FILE |
| CHI KING WU | ON FILE |
| CHI KIT ANDY LIU | ON FILE |
| CHI KIT CHAN | ON FILE |
| CHI KIT CHAN | ON FILE |
| Chi Kit Chan | nckchan@gmail.com |
| CHI KIT CHAU | ON FILE |
| CHI KIT CHENG | ON FILE |
| CHI KIT CHOW | ON FILE |
| CHI KIT KWOK | ON FILE |
| CHI KIT LEUNG | ON FILE |
| CHI KIT LUI | ON FILE |
| CHI KIT YEUNG | ON FILE |
| CHI KOON KWOK | ON FILE |
| CHI KUEN FRANKI HO | ON FILE |
| CHI KUEN GEOFFREY LAM | ON FILE |
| CHI KUEN TANG | ON FILE |
| CHI KUEN WU | ON FILE |
| CHI KUI CHEUNG | ON FILE |
| CHI KWAN AU | ON FILE |
| CHI KWAN AU | ON FILE |
| CHI KWAN WONG | ON FILE |
| CHI KWAN WONG | ON FILE |
| CHI KWAN YEUNG | ON FILE |
| CHI KWONG LING | ON FILE |
| CHI KWONG SIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHI LAM | ON FILE |
| CHI LAM | ON FILE |
| CHI LAM COLIN NG | ON FILE |
| CHI LAM TANG | ON FILE |
| CHI LAP CHAN | ON FILE |
| CHI LAP CHEUNG | ON FILE |
| CHI LAP TAI | ON FILE |
| CHI LEE | ON FILE |
| CHI LEE | ON FILE |
| CHI LEE KAN | ON FILE |
| CHI LEUNG HUI | ON FILE |
| CHI LEUNG MAN | ON FILE |
| CHI LI | ON FILE |
| CHI LIM | ON FILE |
| CHI LOK CHOW | ON FILE |
| CHI LONG LARRY LO | ON FILE |
| CHI LONG WU | ON FILE |
| CHI LUM | ON FILE |
| CHI LUM LEONEL LEE | ON FILE |
| CHI LUN WILLIAM LAM | ON FILE |
| CHI LUNG EDDY KUNG | ON FILE |
| CHI MAN  TSANG | ON FILE |
| CHI MAN ALWYN WAN | ON FILE |
| CHI MAN HUNG | ON FILE |
| CHI MAN LAI | ON FILE |
| CHI MAN LAM | ON FILE |
| CHI MAN LAU | ON FILE |
| CHI MAN LAY | ON FILE |
| CHI MAN LO | ON FILE |
| CHI MAN NGAN | ON FILE |
| CHI MAN WONG | ON FILE |
| CHI MAN WONG | ON FILE |
| CHI MAN YU | ON FILE |
| CHI MAN YUNG | ON FILE |
| CHI MEI PUN | ON FILE |
| CHI MENG NG | ON FILE |
| CHI MING CHAN | ON FILE |
| CHI MING GOH | ON FILE |
| CHI MING LEE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHI MING LEUNG | ON FILE |
| CHI NG | ON FILE |
| CHI NGAI FUNG | ON FILE |
| CHI NGUYEN | ON FILE |
| CHI ON CHARLIE YIP | ON FILE |
| CHI ON LEUNG | ON FILE |
| CHI ON SHIU | ON FILE |
| CHI PAN WU | ON FILE |
| CHI PAN YAU | ON FILE |
| CHI PAN YIP | ON FILE |
| CHI PANG JACKSON YIU | ON FILE |
| CHI PARKER | ON FILE |
| CHI PENG | ON FILE |
| CHI PUI LEE | ON FILE |
| CHI QUAN LEE | ON FILE |
| CHI SENG CHEONG | ON FILE |
| CHI SHAN FINGI LAM | ON FILE |
| CHI SHAN NGAI | ON FILE |
| CHI SHING CHAN | ON FILE |
| CHI SHING CHAN | ON FILE |
| CHI SHING CHAN | ON FILE |
| Chi Shing Chan | alanchanccs@gmail.com |
| CHI SHING LAU | ON FILE |
| CHI SHING LIN | ON FILE |
| CHI SHING NGAN | ON FILE |
| CHI SHING POON | ON FILE |
| CHI SHING SIU | ON FILE |
| CHI SHING TSE | ON FILE |
| CHI SHING WONG | ON FILE |
| CHI SHUN RICH CHAN | ON FILE |
| CHI SHUN WONG | ON FILE |
| CHI SIAN | ON FILE |
| CHI SON IAO | ON FILE |
| CHI SUM LEUNG | ON FILE |
| CHI SZE TING | ON FILE |
| CHI TAK LAU | ON FILE |
| CHI TANG | ON FILE |
| CHI TAT CHU | ON FILE |
| CHI TAT LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHI THANH CHUNG | ON FILE |
| CHI TIK LI | ON FILE |
| CHI TIM CHENG | ON FILE |
| CHI TING BONNIE CHAN | ON FILE |
| CHI TO LAU | ON FILE |
| CHI TRAM | ON FILE |
| CHI TRAM | ON FILE |
| CHI TRAM | ON FILE |
| CHI TRAN | ON FILE |
| CHI TRAN | ON FILE |
| CHI TSE TSAI | ON FILE |
| CHI TSUI | ON FILE |
| CHI TSUN YUEN | ON FILE |
| CHI TUNG CHAN | ON FILE |
| CHI TUNG LO | ON FILE |
| CHI U MA | ON FILE |
| CHI VĨNH | ON FILE |
| CHI VINH ALEX NGUYEN | ON FILE |
| CHI VINH PHAM | ON FILE |
| CHI WA CHEANG | ON FILE |
| CHI WA CHOI | ON FILE |
| CHI WA LEE | ON FILE |
| CHI WA NGAI | ON FILE |
| CHI WAH CHEUNG | ON FILE |
| CHI WAH GARY TONG | ON FILE |
| CHI WAH LAU | ON FILE |
| CHI WAH LEUNG | ON FILE |
| CHI WAH POON | ON FILE |
| CHI WAI ARRIGO LEUNG | ON FILE |
| CHI WAI AU | ON FILE |
| CHI WAI CHAN | ON FILE |
| CHI WAI CHAN | ON FILE |
| CHI WAI CHAN | ON FILE |
| CHI WAI CHENG | ON FILE |
| CHI WAI CHONG | ON FILE |
| CHI WAI CHOW | ON FILE |
| CHI WAI CHUNG | ON FILE |
| CHI WAI FUNG | ON FILE |
| CHI WAI FUNG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHI WAI HANG | ON FILE |
| CHI WAI HO | ON FILE |
| CHI WAI JIMMY  SANG | ON FILE |
| CHI WAI KWAN | ON FILE |
| CHI WAI KWOK | ON FILE |
| CHI WAI LAW | ON FILE |
| CHI WAI LI | ON FILE |
| CHI WAI LI | ON FILE |
| CHI WAI LIE | ON FILE |
| CHI WAI NG | ON FILE |
| CHI WAI NG | ON FILE |
| CHI WAI WAN | ON FILE |
| CHI WAI WONG | ON FILE |
| CHI WAI YIP | ON FILE |
| CHI WANG CHIU | ON FILE |
| CHI WANG CHU | ON FILE |
| CHI WANG KWAN | ON FILE |
| CHI WANG LAI | ON FILE |
| CHI WANG TING | ON FILE |
| CHI WEI CHAN | ON FILE |
| CHI WEI ONG | ON FILE |
| CHI WEI YU | ON FILE |
| CHI WING CHAN | ON FILE |
| CHI WONG | ON FILE |
| CHI WOON CHONG | ON FILE |
| CHI YAN LIU | ON FILE |
| CHI YAN LIU | ON FILE |
| CHI YAT KWOK | ON FILE |
| CHI YAT VONG | ON FILE |
| CHI YEUNG | ON FILE |
| CHI YEUNG CHEUNG | ON FILE |
| CHI YEUNG LEE | ON FILE |
| CHI YIN CHOW | ON FILE |
| CHI YIN CHUNG | ON FILE |
| CHI YIN EUGENE CHIU | ON FILE |
| CHI YIN LIU | ON FILE |
| CHI YING HO | ON FILE |
| CHI YIP | ON FILE |
| CHI YIP CHEUNG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHI YONG ONG | ON FILE |
| CHI YOUNG CHOI | ON FILE |
| CHI YU  LAI | ON FILE |
| CHI YU AU | ON FILE |
| CHI YUEN LEE | ON FILE |
| CHI YUEN LEE | ON FILE |
| CHI YUEN LEE | ON FILE |
| CHI YUEN LUI | ON FILE |
| CHI YUEN MA | ON FILE |
| CHI YUEN WAI | ON FILE |
| CHI YUEN WONG | ON FILE |
| CHI YUEN YEUNG | ON FILE |
| CHI YUEN YEUNG | ON FILE |
| CHI YUET NG | ON FILE |
| CHI YUI MAN | ON FILE |
| CHI YUNG CHEN | ON FILE |
| CHI YUNG CHEN | ON FILE |
| CHI YUNG CHEN | ON FILE |
| CHI YUNG NG | ON FILE |
| CHI YUNG TUNG | ON FILE |
| CHI YUNG WONG | ON FILE |
| CHI YUNG YAU | ON FILE |
| CHI ZHANG | ON FILE |
| CHIA  JAE SHIN | ON FILE |
| CHIA  LIN | ON FILE |
| CHIA AN CHANG | ON FILE |
| CHIA ANHAN | ON FILE |
| CHIA BEE HONG | ON FILE |
| CHIA CHENG CHUANG | ON FILE |
| CHIA CHENG LEE | ON FILE |
| CHIA CHIN HAN | ON FILE |
| CHIA CHING CHANG | ON FILE |
| CHIA CHUN CHIU | ON FILE |
| CHIA CHUN HSIEH | ON FILE |
| CHIA CHUN HUANG | ON FILE |
| CHIA CHUN LEE | ON FILE |
| CHIA CHUNG | ON FILE |
| CHIA CHYI KUEK | ON FILE |
| CHIA CZE TAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIA DYLAN TIAN | ON FILE |
| CHIA HAN CHANG | ON FILE |
| CHIA HAN TSOU | ON FILE |
| CHIA HANG CHANG | ON FILE |
| CHIA HAO WANG | ON FILE |
| CHIA HAU SOH | ON FILE |
| CHIA HO HSIEH | ON FILE |
| CHIA HONG | ON FILE |
| CHIA HONG SHIH | ON FILE |
| CHIA HSIN LAI | ON FILE |
| CHIA HSUAN CHENG | ON FILE |
| CHIA HSUN WU | ON FILE |
| CHIA HU | ON FILE |
| CHIA HUA CHUNG | ON FILE |
| CHIA HUI CHEN | ON FILE |
| CHIA HUI CHOU | ON FILE |
| CHIA HUI SU | ON FILE |
| CHIA HUNG LIN | ON FILE |
| CHIA JEN CHENG | ON FILE |
| CHIA JUN CHUA | ON FILE |
| CHIA JUN ZHE BRENDAN | ON FILE |
| CHIA JUNG YEH | ON FILE |
| CHIA KAI ZHONG IVAN | ON FILE |
| CHIA KIAT NICHOLAS CHIAM | ON FILE |
| CHIA LANCE | ON FILE |
| CHIA LI | ON FILE |
| CHIA LIANG LUO | ON FILE |
| CHIA LIM | ON FILE |
| CHIA LIN  CHEN | ON FILE |
| CHIA LING  CHOU | ON FILE |
| CHIA LING CHANG | ON FILE |
| CHIA LING LIN | ON FILE |
| CHIA LING SIN | ON FILE |
| CHIA MIN CHANG | ON FILE |
| CHIA MIN GOH | ON FILE |
| CHIA MING CHANG | ON FILE |
| CHIA REN TAN | ON FILE |
| CHIA SEE MENG, TIMOTHY DOMINIC | ON FILE |
| CHIA SHYAN JASON LIEW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIA SING GOH | ON FILE |
| CHIA SING WONG | ON FILE |
| CHIA SZIH KAI | ON FILE |
| CHIA TECK WEE | ON FILE |
| CHIA TECK WEE | caicaicharles@protonmail.com |
| CHIA VANG | ON FILE |
| CHIA WEI CHEN | ON FILE |
| CHIA WEI LOON | ON FILE |
| CHIA WEI MENG MARTIN | ON FILE |
| CHIA WEI WONG | ON FILE |
| CHIA WEI WU | ON FILE |
| CHIA WOEI LUM | ON FILE |
| CHIA WUEN CHEN | ON FILE |
| CHIA YANG SOH | ON FILE |
| CHIA YAO LEE | ON FILE |
| CHIA YEH LIH | ON FILE |
| CHIA YEN HSU | ON FILE |
| CHIA YIN CHI | ON FILE |
| CHIA YIN LIN | ON FILE |
| CHIA YING LEE | ON FILE |
| CHIA YING LIN | ON FILE |
| CHIA YING YANG | ON FILE |
| CHIA YONG LIANG | ON FILE |
| CHIA YU CHIANG | ON FILE |
| CHIA YU HUNG | ON FILE |
| CHIA YUAN HSU | ON FILE |
| CHIA YUNG CHAN | ON FILE |
| CHIA YUWEI | ON FILE |
| CHIA ZHEN CHUA | ON FILE |
| Chia, Yu Wuei | ON FILE |
| CHIA-AN YAO | ON FILE |
| CHIA-CHI WU | ON FILE |
| CHIA-CHU HSU | ON FILE |
| CHIA-CHUN HUANG | ON FILE |
| CHIA-CHUN TSAI | ON FILE |
| CHIAFANG LEE | ON FILE |
| CHIA-FU CHIANG | ON FILE |
| CHIAHAO LU | ON FILE |
| CHIAHAU KEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIA-HONG HSU | ON FILE |
| CHIA-HOW LIU | ON FILE |
| CHIA-HSUN LU | ON FILE |
| CHIA-HUNG CHANG | ON FILE |
| CHIAHUNG HSU | ON FILE |
| CHIA-LE CHENG | ON FILE |
| CHIALIANG SUN | ON FILE |
| CHIALIN LIU | ON FILE |
| CHIALIN SHAM | ON FILE |
| CHIALING CHEN LIN | ON FILE |
| CHIAM HUAT TAN | ON FILE |
| CHIAMAKA EZENNIA | ON FILE |
| CHIAMAKA NZELIBE | ON FILE |
| CHIAMAKA SONUBI | ON FILE |
| CHIA-MING HUANG | ON FILE |
| CHIAN HAO CHOO | ON FILE |
| CHIAN LIANG | ON FILE |
| CHI-AN LIU | ON FILE |
| CHIA-NAN HUNG | ON FILE |
| CHIANG JING | ON FILE |
| CHIANG LIANG KOK | ON FILE |
| CHIANG MUN CHEONG ZENG WENCHANG | ON FILE |
| CHIANG SIEW KEW | ON FILE |
| CHIANG TING CHANG | ON FILE |
| CHIANG TOON CHUAN LEONARD | ON FILE |
| CHIANG WEI-CHIEH | ON FILE |
| CHIANG WINGHONG | ON FILE |
| CHIANG YANG | ON FILE |
| CHIANG YEN CHERN | ON FILE |
| CHIANG, HSINGCHE | ON FILE |
| CHIANG-CHING HUANG | ON FILE |
| CHIAO CHI LEE | ON FILE |
| CHIAO LIANG CHAN | ON FILE |
| CHIAO LING YANG | ON FILE |
| CHIAO-CHIEH HSU | ON FILE |
| CHIAO-WEN LIN | ON FILE |
| CHIARA  MURATORE | ON FILE |
| CHIARA  SCAFFIDI SAGGIO | ON FILE |
| CHIARA AGOSTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIARA ASSENZA | ON FILE |
| Chiara Azzini | ON FILE |
| CHIARA BAGGIO | ON FILE |
| CHIARA BATTISTI | ON FILE |
| CHIARA BERLESE | ON FILE |
| CHIARA BERTONI | ON FILE |
| CHIARA BOGNOLO | ON FILE |
| CHIARA BRAGHIERI | ON FILE |
| CHIARA BRUNO | ON FILE |
| CHIARA BUNINO | ON FILE |
| CHIARA BUSOLO | ON FILE |
| CHIARA CAMILLI | ON FILE |
| CHIARA CIUCHINI | ON FILE |
| CHIARA CONSTANTIN | ON FILE |
| CHIARA CRIMELLA | ON FILE |
| CHIARA CRIPPA | ON FILE |
| CHIARA DALMIANI | ON FILE |
| CHIARA DE SENSI | ON FILE |
| CHIARA DE SERVI | ON FILE |
| CHIARA DE ZORZI | ON FILE |
| CHIARA DELLEA | ON FILE |
| CHIARA DELMONTE | ON FILE |
| CHIARA DI DIO | ON FILE |
| CHIARA DI GIUSTO | ON FILE |
| CHIARA DI RIENZO | ON FILE |
| CHIARA DONVITO | ON FILE |
| CHIARA ELISABETTA MUSSINELLI | ON FILE |
| CHIARA FAUST | ON FILE |
| CHIARA FERRARINO JUAREZ | ON FILE |
| CHIARA FRIGERIO MANGANO | ON FILE |
| CHIARA GALLIVANONE | ON FILE |
| CHIARA GAMBATO | ON FILE |
| CHIARA GANDINI | ON FILE |
| CHIARA GOGAMI | ON FILE |
| CHIARA GOGAMI | ON FILE |
| CHIARA IVANA CUICCHI | ON FILE |
| CHIARA MARCHETTA | ON FILE |
| CHIARA MARIA CASANO | ON FILE |
| CHIARA MAURIZZI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHIARA NEGRONI | ON FILE |
| CHIARA NINNI | ON FILE |
| CHIARA NOEL STIGUM | ON FILE |
| CHIARA PALOMBA | ON FILE |
| CHIARA PEPE | ON FILE |
| CHIARA PETRUCCI | ON FILE |
| CHIARA PFEIFHOFER | ON FILE |
| CHIARA PONTIN | ON FILE |
| CHIARA POZZI | ON FILE |
| CHIARA PREVIDE MASSARA | ON FILE |
| CHIARA PUGNO | ON FILE |
| CHIARA RAMIREZ | ON FILE |
| CHIARA RASORI | ON FILE |
| CHIARA REGINI | ON FILE |
| CHIARA REMONDI | ON FILE |
| CHIARA RIZZO | ON FILE |
| CHIARA RODOLFO COSTAS | ON FILE |
| CHIARA SACRA | ON FILE |
| CHIARA SCIUTO | ON FILE |
| CHIARA SERRETTI | ON FILE |
| CHIARA TARDELLI | ON FILE |
| CHIARA TORRISI | ON FILE |
| CHIARA TREBBI | ON FILE |
| CHIARA TURCO | ON FILE |
| CHIARA VACCAREZZA | ON FILE |
| CHIARA VENTURI | ON FILE |
| CHIARA VIGNALI | ON FILE |
| CHIARA ZANINI | ON FILE |
| CHIARA ZIGGIOTTI | ON FILE |
| CHIARA ZIGGIOTTI | ON FILE |
| CHIARA ZIGGIOTTI | ON FILE |
| CHIARA ZIGGIOTTI | ON FILE |
| Chiarello, Anthony | ON FILE |
| CHIARINO SANTIAGO | ON FILE |
| CHIASON TENKIANG | ON FILE |
| CHIAT KIM NG | ON FILE |
| CHIAU KIAN ON | ON FILE |
| CHIAW HUI TIONG | ON FILE |
| CHIAWEI CHIEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Chiawei Chien | chiaweichien@gmail.com |
| CHIAWEI HO | ON FILE |
| CHIAYANG LIM | ON FILE |
| CHIA-YING TSAO | ON FILE |
| CHIAYU CHOU | ON FILE |
| CHIAYU HUNG | ON FILE |
| CHIA-YU YVONNE LEE | ON FILE |
| CHIAYUAN KAO | ON FILE |
| CHIAZZOLLA ROBERTO | ON FILE |
| CHIBATA LEVI | ON FILE |
| CHIBEST ONUEGBU | ON FILE |
| CHIBIN ZHANG | ON FILE |
| CHIBUEZE EGENWE | ON FILE |
| CHIBUEZE UBATU | ON FILE |
| CHIBUIKE NWOYE | ON FILE |
| CHIBUIKE ELVIS MUOKA | ON FILE |
| CHIBUIKE JUSTIN CHUKWULETA | ON FILE |
| CHIBUIKE KEVIN | ON FILE |
| CHIBUIKE MICHEAL | ON FILE |
| CHIBUIKE OKORO | ON FILE |
| CHIBUNDU KELVIN | ON FILE |
| CHIBUZE OBI | ON FILE |
| CHIBUZO OKORO | ON FILE |
| CHIBUZO ODENIGWE | ON FILE |
| CHIBUZOR A OSIEGBU | ON FILE |
| CHIBUZOR NWAKAMMA | ON FILE |
| CHICARY SMITH | ON FILE |
| CHICCA MAZZANTI | ON FILE |
| Chicchi, Craig | ON FILE |
| CHICCO EBENGO MPUTU | ON FILE |
| CHI-CHANG TANG | ON FILE |
| CHICHE ALEXANDRE | ON FILE |
| CHI-CHEN WU | ON FILE |
| CHICHENG MA | ON FILE |
| CHICHENG SHI | ON FILE |
| CHICHI WILLIAM | ON FILE |
| CHICHILI NIRANJAN REDDY | ON FILE |
| CHICO HEINE | ON FILE |
| CHICOTEAU TOM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Chicri Assef | ON FILE |
| CHICRI ASSEF | ON FILE |
| CHIDALU UBAH | ON FILE |
| CHIDAMBARAM KADIRESAN | ON FILE |
| CHIDAMBARAM PERIAKARUPPAN | ON FILE |
| CHIDCHANOK CHAICHANA | ON FILE |
| CHIDCHANOK PINSAMRIT | ON FILE |
| CHIDERA CHRISTUS OKORO | ON FILE |
| CHIDERA EGBUGO | ON FILE |
| CHIDERA JOSEPH OKEKE | ON FILE |
| CHIDERA KENNE ONYEWUENYI | ON FILE |
| CHIDI EZE | ON FILE |
| CHIDI CHRISTIAN J EZEOKE | ON FILE |
| CHIDI EKE | ON FILE |
| CHIDI IGILA | ON FILE |
| CHIDI OBIAPUNA | ON FILE |
| CHIDIEBERE NWOKENAKA | ON FILE |
| CHIDIEBERE COLLINS NWANGWU | ON FILE |
| CHIDIEBERE ESELE | ON FILE |
| CHIDIEBERE NDUBUISI | ON FILE |
| CHIDIEBUBE NZURUMIKE | ON FILE |
| CHIDIMMA OKOYE | ON FILE |
| CHIDINMA ANI | ON FILE |
| CHIDINMA GODFREY | ON FILE |
| CHIDINMA AMAEFULE | ON FILE |
| CHIDINMA EKEKWE | ON FILE |
| CHIDINMA OKAFOR | ON FILE |
| CHIDO MUNEZ | ON FILE |
| CHIDOZIE AGUINAM | ON FILE |
| CHIDOZIE BENEDICT OFFOR | ON FILE |
| CHIDOZIE ONWUKWE | ON FILE |
| CHIDOZIE UGWUARUM | ON FILE |
| CHIE HARRISON | ON FILE |
| CHIE PHEN TEH | ON FILE |
| CHIE PING LEE | ON FILE |
| CHIEDOZIE ROEBUCK OBI | ON FILE |
| CHIEDOZIEM IBE | ON FILE |
| CHIEDU ANYIA | ON FILE |
| CHIEDU ODIADI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIEF AMBROSE AKUS | ON FILE |
| CHIEF TUNE | ON FILE |
| CHIEH CHANG | ON FILE |
| CHIEH CHEN | ON FILE |
| CHIEH CHENG | ON FILE |
| CHIEH CHUNG | ON FILE |
| CHIEH FENG LEE | ON FILE |
| CHIEH HSIN LIN | ON FILE |
| CHIEH LOONG SHAWN LEE | ON FILE |
| CHIEH RONG CHEN | ON FILE |
| CHIEH TSE HO | ON FILE |
| CHIEH WEN CHAN | ON FILE |
| CHIEH YUAN HO | ON FILE |
| CHIEHAN WEI | ON FILE |
| CHIEH-MOU LEE | ON FILE |
| CHIEH-SHAN CHEN | ON FILE |
| CHIEK LUNG LIM | ON FILE |
| CHIEKO JONES | ON FILE |
| CHIEKO ROBERTS | ON FILE |
| CHIEKO WOODS | ON FILE |
| CHIEL BURGER | ON FILE |
| CHIEL HAAR | ON FILE |
| CHIEL MELLINK | ON FILE |
| CHIEL REEMER | ON FILE |
| CHIEL VAN DE RUIT | ON FILE |
| CHIELDO VAN DEN BURG | ON FILE |
| Chieldo van den Burg | chieldo@gmail.com |
| CHIEMEZIE JUDE. UDECHUKWU | ON FILE |
| CHIEN - CHANG FU | ON FILE |
| CHIEN CHENG CHIANG | ON FILE |
| CHIEN CHERN YAN | ON FILE |
| CHIEN CHIN CHEN | ON FILE |
| CHIEN DO | ON FILE |
| CHIEN FANG PENG | ON FILE |
| CHIEN FU CHU | ON FILE |
| CHIEN GUI PETER CHU | ON FILE |
| CHIEN HAN WONG | ON FILE |
| CHIEN HSU HUANG | ON FILE |
| CHIEN HSUN CHEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIEN KUANG WANG | ON FILE |
| CHIEN LIN | ON FILE |
| CHI-EN LIN | ON FILE |
| CHIEN LUNG CHEN | ON FILE |
| CHIEN MAO TUNG | ON FILE |
| CHIEN SHUN CHAO | ON FILE |
| CHIEN TING CHEN | ON FILE |
| CHIEN WEI PENG | ON FILE |
| CHIEN WU | ON FILE |
| CHIEN YI LOO | ON FILE |
| CHIEN YIN OOI | ON FILE |
| CHIEN YU LIN | ON FILE |
| CHIEN-AN LAI | ON FILE |
| CHIEN-AN LIN | ON FILE |
| CHIENCHANG CHIU | ON FILE |
| CHIEN-CHIEH YANG | ON FILE |
| CHIEN-CHIH LIN | ON FILE |
| CHIENFONG HUANG | ON FILE |
| CHIENG LUNG | ON FILE |
| CHIENG QIAN YEE | ON FILE |
| CHIEN-HSIEN CHAN | ON FILE |
| CHIEN-HSING LEE | ON FILE |
| CHIEN-HSUAN HUANG | ON FILE |
| CHIEN-HSUN LEE | ON FILE |
| CHIENKAI KAO | ON FILE |
| CHIEN-MIN LEE | ON FILE |
| CHIEN-MING HUANG | ON FILE |
| CHIEN-TAO CHEN | ON FILE |
| CHIEN-TING WU | ON FILE |
| CHIENTZE HUANG | ON FILE |
| CHIENWEI GOH | ON FILE |
| CHIENWEI KUNG | ON FILE |
| CHIEN-WEI SUNG | ON FILE |
| CHIENYA LIN | ON FILE |
| CHIEN-YU LAI | ON FILE |
| CHIEP YEO KOH | ON FILE |
| CHIESA LEIWAKABESSY | ON FILE |
| CHIESURIN ALDO | ON FILE |
| CHIEU DUONG NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIEU TUYEN MA | ON FILE |
| CHIEW BENG KIAT | ON FILE |
| CHIEW CHEE HAN | ON FILE |
| CHIEW KENG NG | ON FILE |
| CHIEW KEOW PANG | ON FILE |
| CHIEW MENG DOROTHY KOH | ON FILE |
| CHIEW QIYOONG | ON FILE |
| CHIEW THENG CHEONG | ON FILE |
| CHIEW VIN NAIN, ADRIAN | ON FILE |
| CHI-FENG LIU | ON FILE |
| CHIGBOGU EZUNAGU | ON FILE |
| CHIGEME KINGSLEY | ON FILE |
| CHIGOZIE COLLINS | ON FILE |
| CHIGOZIE MICHAEL CHUKWUBUIKE | ON FILE |
| CHIGOZIE UZOUKWU | ON FILE |
| CHIGURUPALLI RAMESH | ON FILE |
| CHIH CHENG FANG | ON FILE |
| CHIH AN LIN | ON FILE |
| Chih Chen | chihchen22@gmail.com |
| CHIH CHEN CHEN | ON FILE |
| CHIH CHEN TENG | ON FILE |
| CHIH CHENG CHANG | ON FILE |
| CHIH CHENG CHIN | ON FILE |
| CHIH CHIA | ON FILE |
| CHIH CHIA LIU | ON FILE |
| CHIH CHIANG LU | ON FILE |
| CHIH CHIEH CHEN | ON FILE |
| CHIH CHIEH TAO | ON FILE |
| CHIH CHING TEOH | ON FILE |
| CHIH CHING TANG | ON FILE |
| CHIH HSIEN PAN | ON FILE |
| CHIH LEI WU | ON FILE |
| CHIH LIN | ON FILE |
| CHIH LIN YAO | ON FILE |
| Chih Lung Chen | ON FILE |
| Chih Lung Chen | ON FILE |
| CHIH LUNG CHEN | ON FILE |
| CHIH MING LI | ON FILE |
| CHIH MING TAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIH SHING CHEN | ON FILE |
| CHIH TING CHAO | ON FILE |
| CHIH TSUNG KAO | ON FILE |
| CHIH TSUNG KWAN | ON FILE |
| CHIH TSUNG TSENG | ON FILE |
| CHIH WANG | ON FILE |
| CHIH WEI HUANG | ON FILE |
| CHIH WEIDAVID HSIUNG | ON FILE |
| CHIH WEN SHIH | ON FILE |
| CHIH YANG GOH | ON FILE |
| CHIH YAO CHANG | ON FILE |
| CHIH YAO HUANG | ON FILE |
| Chih Yao Huang | khu834@gmail.com |
| CHIH YEN CHEN | ON FILE |
| CHIH YU PAN | ON FILE |
| CHIHA SUPER FUND PTY LTD | ON FILE |
| CHIHABE DAOUD | ON FILE |
| CHIHAO TRAN | ON FILE |
| CHI-HAO YUAN | ON FILE |
| CHIHARU BEVERLY KLUGH | ON FILE |
| CHIH-CHI HU | ON FILE |
| CHIH-CHIEH TSAO | ON FILE |
| CHIH-CHUN HUANG | ON FILE |
| CHIH-HAN CHENG | ON FILE |
| CHIH-HAN HSU | ON FILE |
| CHIH-HSI CHANG | ON FILE |
| CHIH-HSIN LIN | ON FILE |
| CHIH-HSUAN MEI | ON FILE |
| CHIH-HUA CHEN | ON FILE |
| CHIHHUI HSU | ON FILE |
| CHIHIRO FURUKAWA | ON FILE |
| CHIHIRO SASAKI | ON FILE |
| CHIH-KAI TSENG | ON FILE |
| CHIH-LING CHEN | ON FILE |
| CHIH-LING HSU | ON FILE |
| CHIH-MIN CHEN | ON FILE |
| CHIH-MING LI | ON FILE |
| Chiho Wang | ON FILE |
| CHIHO WANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIH-PING WANG | ON FILE |
| CHIHSIEN LIANG | ON FILE |
| CHIHTENG CHENG | ON FILE |
| Chih-Yin Chen | ON FILE |
| CHIH-YIN CHEN | ON FILE |
| CHIH-YIN LEE | ON FILE |
| CHIH-YOUNG CHEN | ON FILE |
| CHIH-YU CHOU | ON FILE |
| CHIH-YUAN CHEN | ON FILE |
| CHIHYUAN HUANG | ON FILE |
| CHII FONG KEW | ON FILE |
| CHIIH CHEAN TAI | ON FILE |
| CHIJIOKE  OGBONNAYA | ON FILE |
| CHIJIOKE  OKORO | ON FILE |
| CHIJIOKE CHIGBUNDU | ON FILE |
| CHIJIOKE CHUGBUNDU | ON FILE |
| CHIJIOKE NKAMA CHUKWU | ON FILE |
| CHIJIOKE UKAEGBU | ON FILE |
| CHIJOKE AHAMEFULE | ON FILE |
| CHIK FUNG LAM | ON FILE |
| CHIK LEUNG | ON FILE |
| CHIK MAN LAM | ON FILE |
| CHIK SING SUNG | ON FILE |
| CHIK WAH LI | ON FILE |
| CHIK WAI CHAN | ON FILE |
| CHIK YU NG | ON FILE |
| CHIKA AFAM | ON FILE |
| CHIKA HIRAI | ON FILE |
| CHIKA ISIODU | ON FILE |
| CHIKA KANU | ON FILE |
| CHIKAH ELECHI | ON FILE |
| CHIKAODI  OKOLI | ON FILE |
| CHIKARA SHIMASAKI | ON FILE |
| CHIKE AGOSTINI | ON FILE |
| CHIKE ANDERSON ONWODI | ON FILE |
| CHIKE CHINEDU | ON FILE |
| CHIKE JOHNSON | ON FILE |
| CHIKE LCHIKE | ON FILE |
| CHIKE MCGRUDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHI-KEAN CHAN | ON FILE |
| CHIKEI JACKY WONG | ON FILE |
| CHIKELUO NWAIGBO | ON FILE |
| CHIKE-OBI FRANCISCA TOCHUKWU | ON FILE |
| Chi-Keong, Leong | ON FILE |
| Chi-Keong,Leong | ON FILE |
| CHIKHTAHAR MAXIMILIEN | ON FILE |
| CHIKI  NIKITA | ON FILE |
| CHIKWE UGOCHUKWU | ON FILE |
| CHILANN CHAN | ON FILE |
| CHILDÉRIC QUEUILLE | ON FILE |
| CHILE AMADI | ON FILE |
| CHILE AMADI | ON FILE |
| CHILEZIE ANYANWU | ON FILE |
| CHILIA, RYAN | ON FILE |
| CHILING AU | ON FILE |
| CHILLI MCCOY | ON FILE |
| Chilobe Mwanza | ON FILE |
| CHILONG CHAN | ON FILE |
| Chilson, Troy | ON FILE |
| CHILUVURI BIPIN KRISHNAVARMA | ON FILE |
| CHIMA ABRAHAM | ON FILE |
| CHIMA ABRAHAM | ON FILE |
| CHIMA ANI | ON FILE |
| CHIMA ANYATONWU | ON FILE |
| CHIMA CHIMA | ON FILE |
| CHIMA CHIMA | ON FILE |
| CHIMA EZE PENUEL | ON FILE |
| CHIMA EZE PENUEL | ON FILE |
| CHIMA MADUKA | ON FILE |
| CHIMA MONIMA | ON FILE |
| CHIMA MONIMM | ON FILE |
| CHIMA NKWOCHA | ON FILE |
| CHIMA NWAFOR | ON FILE |
| CHIMA OBIOMA | ON FILE |
| CHIMA WOKAM | ON FILE |
| CHIMANKPA IHEADUME | ON FILE |
| CHIMAOBI  AWARAKA | ON FILE |
| CHIMAOBI DESMOND UWAKWEM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIMAOBI IBE | ON FILE |
| CHIMAOBI IBEH | ON FILE |
| CHIMAOBI NWIGWE | ON FILE |
| CHIMAOBI UMEOKAFOR | ON FILE |
| CHIMAOBI VINCENT AKPUDA | ON FILE |
| CHIME | ON FILE |
| CHIME NGAWANG | ON FILE |
| CHIMEZIE AWOJI | ON FILE |
| CHIMEZIE CELESTINE EGEMASI | ON FILE |
| CHIMEZIE MBAGWU | ON FILE |
| CHIMEZIE NDIDIWE | ON FILE |
| CHIMEZIE NDUKAKU | ON FILE |
| CHIMEZIE OKOCHI | ON FILE |
| CHIMOBI EKUMA IGWE | ON FILE |
| CHIMUANYA ADIELE | ON FILE |
| CHIMWEMWE CHIPETA | ON FILE |
| CHIN RYAN | ON FILE |
| CHIN ZHI PENG | ON FILE |
| CHIN AUN SEAH | ON FILE |
| CHIN BEE CATIC | ON FILE |
| CHIN BENG NG | ON FILE |
| CHIN CHAI TEO | ON FILE |
| CHIN CHEA FOO | ON FILE |
| CHIN CHEE PONG | ON FILE |
| CHIN CHEN | ON FILE |
| CHIN CHEUNG WONG | ON FILE |
| CHIN CHIANG | ON FILE |
| CHIN CHIN OOI | ON FILE |
| CHIN CHING PANG | ON FILE |
| CHIN CHOAN LIM | ON FILE |
| CHIN CHOONG LOH | ON FILE |
| CHIN CHUNG CHAN | ON FILE |
| CHIN CHUNG CHIU | ON FILE |
| CHIN CHUNG CHIU | samccchiu@gmail.com |
| CHIN CHWAN CHOONG | ON FILE |
| CHIN CLIFTON | ON FILE |
| CHIN EIK TEY | ON FILE |
| CHIN FUNG CHAN | ON FILE |
| CHIN FUNG CHEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIN FUNG LAW | ON FILE |
| CHIN GUAN LIM | ON FILE |
| CHIN HAN LIM | ON FILE |
| CHIN HANG CHOW | ON FILE |
| CHIN HANG LEUNG | ON FILE |
| CHIN HANG TAM | ON FILE |
| CHIN HAU MOO | ON FILE |
| CHIN HEI KWOK | ON FILE |
| CHIN HENG CHEANG | ON FILE |
| CHIN HIN NG | ON FILE |
| CHIN HO RYAN CHAN | ON FILE |
| CHIN HOCK SEAH | ON FILE |
| CHIN HOCK SOH | ON FILE |
| CHIN HOE TAN | ON FILE |
| CHIN HON WONG | ON FILE |
| CHIN HONG LIAN | ON FILE |
| CHIN HONG TAN | ON FILE |
| CHIN HONG TANG | ON FILE |
| CHIN HOON KONG | ON FILE |
| CHIN HOONG CHEW | ncnc323@gmail.com |
| CHIN HOONG LEE | ON FILE |
| CHIN HOW LEE | ON FILE |
| CHIN HUAT RICHARD NG | ON FILE |
| CHIN HUNG CYRUS WONG | ON FILE |
| CHIN HUNG MICHAEL KWAN | ON FILE |
| CHIN HUNG SIU | ON FILE |
| CHIN HWEE ONG | ON FILE |
| CHIN I KUO | ON FILE |
| CHIN IAN | ON FILE |
| CHIN JAMES | ON FILE |
| CHIN JARDNGOEN | ON FILE |
| CHIN JET TAI | ON FILE |
| CHIN JIN | ON FILE |
| CHIN JOO CHONG | ON FILE |
| CHIN JOO SEE | ON FILE |
| CHIN JUI HSUEH | ON FILE |
| CHIN KAI LIM | ON FILE |
| CHIN KAI STEPHEN TSE | ON FILE |
| CHIN KEE TAN GM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIN KHONG | ON FILE |
| CHIN KIM LOW | ON FILE |
| CHIN KIN LOK | ON FILE |
| CHIN KIT FRANKIE TANG | ON FILE |
| CHIN KIU JACKY FONG | ON FILE |
| CHIN KOK CHUNG | ON FILE |
| CHIN KOK KENT | ON FILE |
| CHIN KOKMIN | ON FILE |
| CHIN KONG | ON FILE |
| CHIN KOON LEE | ON FILE |
| CHIN KWAN CHAN | ON FILE |
| CHIN LAI LIN YAN LAI LENG | ON FILE |
| CHIN LAU | ON FILE |
| chin Lau | ming.miso@gmail.com |
| CHIN LEONG LUM | ON FILE |
| CHIN LEONG WONG | ON FILE |
| CHIN LEUNG | ON FILE |
| CHIN LEUNG CHUNG | ON FILE |
| CHIN LIAN | ON FILE |
| CHIN LIANG TO | ON FILE |
| CHIN LIEN CHEN SHIH | ON FILE |
| CHIN LIEN CHENG | ON FILE |
| CHIN LIEN KUO | ON FILE |
| CHIN LIM | ON FILE |
| CHIN LIM | ON FILE |
| CHIN LING LEONG | ON FILE |
| CHIN LININ DORINN | ON FILE |
| CHIN LOCK WIN | ON FILE |
| Chin Lock Win | clw769.trade@gmail.com |
| CHIN LOONG LEE | ON FILE |
| CHIN LOU YOUNG | ON FILE |
| CHIN LUI GOI | ON FILE |
| CHIN LUN CHAN | ON FILE |
| CHIN LUNG FONG | ON FILE |
| CHIN MA | ON FILE |
| CHIN MAN CLEMENT HO | ON FILE |
| CHIN MAN TONG | ON FILE |
| CHIN MAN WONG | ON FILE |
| CHIN MING KO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIN NYOK LIAN | ON FILE |
| CHIN PANG CHEUNG | ON FILE |
| CHIN PANG LEUNG | ON FILE |
| CHIN PANG LEUNG | ON FILE |
| CHIN PANG NG | ON FILE |
| CHIN PANG YIP | ON FILE |
| CHIN PEIR NG | ON FILE |
| CHIN PENG KOH | ON FILE |
| CHIN POH POH | ON FILE |
| CHIN QI LIN (CHEN QILIN) | ON FILE |
| CHIN RUI CHEW | ON FILE |
| CHIN SENG LEE | ON FILE |
| CHIN SENG LIM | ON FILE |
| CHIN SEY MEY @ NANCY CHIN | ON FILE |
| CHIN SHENG BOON | ON FILE |
| CHIN SHENG WU | ON FILE |
| CHIN SHING LEE | ON FILE |
| CHIN SHU NG | ON FILE |
| CHIN SIAH LIM | ON FILE |
| CHIN SIEW ANG | ON FILE |
| CHIN SIEW YING | ON FILE |
| CHIN SING BENJAMIN LAM | ON FILE |
| CHIN SIONG HO | ON FILE |
| CHIN SIONG LIM | ON FILE |
| CHIN SOON CHEONG | ON FILE |
| CHIN SOONG SIM | ON FILE |
| CHIN SU YEE | ON FILE |
| CHIN SZE MENG | ON FILE |
| CHIN TAN LIN | ON FILE |
| CHIN TAN YANG | ON FILE |
| CHIN TANG HUANG | ON FILE |
| CHIN THYE POOK | ON FILE |
| CHIN TING CHAN | ON FILE |
| CHIN TING CHUNG | ON FILE |
| CHIN TO CHONG | ON FILE |
| CHIN TUAN CHUANG | ON FILE |
| CHIN WAH LIM | ON FILE |
| CHIN WAI KWONG | ON FILE |
| CHIN WAN POON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIN WEE LIM | ON FILE |
| CHIN WEI | ON FILE |
| CHIN WEI GAN | ON FILE |
| CHIN WEI HOONG | ON FILE |
| CHIN WEI TAN | ON FILE |
| CHIN WEI TAN | ON FILE |
| CHIN WEI YEONG | ON FILE |
| CHIN WEN LEUNG | ON FILE |
| CHIN WONG | ON FILE |
| CHIN WOO KIM | ON FILE |
| CHIN YANG EE | ON FILE |
| CHIN YANNJOU | ON FILE |
| CHIN YAO SUN | ON FILE |
| CHIN YAO TING | ON FILE |
| CHIN YAT LEUNG | ON FILE |
| CHIN YAU KHOO KOAY | ON FILE |
| CHIN YEE CHAN | ON FILE |
| CHIN YEE LOH | ON FILE |
| CHIN YEEN WONG | ON FILE |
| CHIN YEONG LOW | ON FILE |
| CHIN YEOW TNG | ON FILE |
| CHIN YEUNG YIP | ON FILE |
| CHIN YIN LAM | ON FILE |
| CHIN YIU NGAN | ON FILE |
| CHIN YONG LIM | ON FILE |
| CHIN YU LAU | ON FILE |
| CHIN YU LEE | ON FILE |
| CHIN YUE ONG | ON FILE |
| CHIN, DANIEL | ON FILE |
| Chin, Jeffrey | ON FILE |
| Chin, Kiu Ching | ON FILE |
| CHINA BERETTA | ON FILE |
| CHINA EURO SERVICES INTERNATIONAL LIMITED | ON FILE |
| CHINA MONTANEZ | ON FILE |
| CHINA PAUL | ON FILE |
| CHINAEMEREM SUNDAY | ON FILE |
| CHINAGOROM CHUKWU | ON FILE |
| CHINANU JEREMIAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHINAZOM IKWUAKOLAM | ON FILE |
| CHINBAT DONDOV | ON FILE |
| CHINCHANG WU | ON FILE |
| CHINCHE CANAZA MARTIN MARTIN | ON FILE |
| CHIN-CHENG FANG | ON FILE |
| CHINCHIH LIU | ON FILE |
| Chinchilla, Michael | ON FILE |
| CHINDA RUJITANAKUL | ON FILE |
| CHINDARAT  CHAROENWONGSE | ON FILE |
| CHINDRIS ALEXANDRU | ON FILE |
| CHINECHELUM OBINUGWU | ON FILE |
| CHINEDU  OGBUIKE | ON FILE |
| CHINEDU ABARA | ON FILE |
| CHINEDU AHUNANYA | ON FILE |
| CHINEDU ANOSIKE | ON FILE |
| CHINEDU AZORJI | ON FILE |
| CHINEDU EKEKWE | ON FILE |
| CHINEDU IJEMERE | ON FILE |
| CHINEDU IWUABA | ON FILE |
| CHINEDU IZUCHUKWU | ON FILE |
| CHINEDU J NWEKE | ON FILE |
| CHINEDU KENNETH OKOYE | ON FILE |
| CHINEDU OBOWU | ON FILE |
| CHINEDU ONOCHIE | ON FILE |
| CHINEDU ORDU | ON FILE |
| CHINEDU REX AKUNNE | ON FILE |
| CHINEDUM AKANIRO | ON FILE |
| CHINEDUM IGILA | ON FILE |
| CHINEDUM OKPALA | ON FILE |
| CHINEKE BITRUS | ON FILE |
| CHINELO CHUKWUEMEKA | ON FILE |
| CHINEMEREM NWACHUKWU | ON FILE |
| CHINENYE OLUAH | ON FILE |
| CHING AH ADA CHIU | ON FILE |
| CHING ANN TEE | ON FILE |
| CHING BONG WONG | ON FILE |
| CHING BOON SOH | ON FILE |
| CHING CHE CHIANG | ON FILE |
| CHING CHEE BIANCA LUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHING CHEUNG | ON FILE |
| CHING CHIH LIN | ON FILE |
| CHING CHIH TSAI | ON FILE |
| CHING CHING CHELSEA WONG | ON FILE |
| CHING CHING WONG | ON FILE |
| CHING CHIU | ON FILE |
| CHING CHONG LIM | ON FILE |
| CHING CHUNG | ON FILE |
| CHING FAI ANDREW WONG | ON FILE |
| CHING FAI FUNG | ON FILE |
| CHING FAI WAN | ON FILE |
| CHING FAI YUEN | ON FILE |
| CHING FENG CHEN | ON FILE |
| CHING FENG PANG | ON FILE |
| CHING FONG NG | ON FILE |
| CHING FUNG TSANG | ON FILE |
| CHING HAN SHAI | ON FILE |
| CHING HAN YUEN | ON FILE |
| CHING HANG CHAN | ON FILE |
| Ching Hang Chong | ON FILE |
| CHING HANG CHONG | ON FILE |
| CHING HEI CHAN | ON FILE |
| CHING HEI LAU | ON FILE |
| CHING HENG HUANG | ON FILE |
| CHING HEUNG LEE | ON FILE |
| CHING HIN YU | ON FILE |
| CHING HO LEUNG | ON FILE |
| CHING HO LO | ON FILE |
| CHING HO POON | ON FILE |
| CHING HO TSUI | ON FILE |
| CHING HO WENG | ON FILE |
| CHING HO WONG | ON FILE |
| CHING HONG CHAN | ON FILE |
| CHING HONG CHAN | ON FILE |
| CHING HONG CHIU | ON FILE |
| CHING HONG MAN | ON FILE |
| CHING HUA LEE | ON FILE |
| CHING HUNG LEE | ON FILE |
| CHING HUNG LEUNG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHING HUNG PAI | ON FILE |
| CHING I CHEN | ON FILE |
| CHING I WENG | ON FILE |
| CHING IP | ON FILE |
| Ching Ip | ipsunny@gmail.com |
| CHING JEFFERY HUNG | ON FILE |
| CHING JIN CHOW | ON FILE |
| CHING JOO LAI | ON FILE |
| CHING JOO TAY | ON FILE |
| CHING KGAN TING | ON FILE |
| CHING KI LI | ON FILE |
| CHING KONG FONG | ON FILE |
| CHING KONG SHAM | ON FILE |
| CHING KWAN CORIO LUK | ON FILE |
| CHING LAI KWAN | ON FILE |
| CHING LAM TAM | ON FILE |
| CHING LAU | ON FILE |
| CHING LEE LY | ON FILE |
| CHING LI CORRAINE CHOO | ON FILE |
| CHING LIM | ON FILE |
| CHING LIN TAN | ON FILE |
| CHING LUN WONG | ON FILE |
| CHING MAN CHAU | ON FILE |
| CHING MAN GRACIANA LAW | ON FILE |
| CHING MAN HA | ON FILE |
| CHING MAN HO | ON FILE |
| CHING MAN MA | ON FILE |
| CHING MAN MIMMY YEUNG | ON FILE |
| CHING MAN PANG | ON FILE |
| CHING MAN YIP | ON FILE |
| CHING MEI NICOLE LI | ON FILE |
| CHING MIAO YEN | ON FILE |
| CHING MUI FU | ON FILE |
| CHING MUN ANNABELLE CHAN | ON FILE |
| CHING NAM CHEUNG | ON FILE |
| CHING NAM JANIS FUNG | ON FILE |
| CHING NAM WONG | ON FILE |
| CHING NG | ON FILE |
| CHING NIN NG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHING PAN LAW | ON FILE |
| CHING PAN YU | ON FILE |
| CHING PANG CHIN | ON FILE |
| CHING PAO WANG | ON FILE |
| CHING PING YANG | ON FILE |
| CHING SHENG NG | ON FILE |
| CHING SHUN WONG | ON FILE |
| CHING SUN | ON FILE |
| CHING SUN FONG | ON FILE |
| CHING SZE CAESAR CHAN | ON FILE |
| CHING TAO CLAIRE LEE | ON FILE |
| CHING TENG LEE | ON FILE |
| CHING TIN NGAN | ON FILE |
| CHING TIN NGAN | ON FILE |
| CHING TIN WU | ON FILE |
| CHING TIN YIP | ON FILE |
| CHING TING LAU | ON FILE |
| CHING TO WONG | ON FILE |
| CHING TSUN JEANNETTE LEE | ON FILE |
| CHING TUNG HO | ON FILE |
| CHING WAI CHAN | ON FILE |
| CHING WAI CHIU | ON FILE |
| CHING WAI HUNG | ON FILE |
| CHING WAI LAI | ON FILE |
| CHING WAI LEE | ON FILE |
| CHING WAI LUN | ON FILE |
| CHING WAI NG | ON FILE |
| CHING WAN SO | ON FILE |
| CHING WAN WONG | ON FILE |
| CHING WANG LAU | ON FILE |
| CHING WEN TAN | ON FILE |
| CHING WEN YANG | ON FILE |
| CHING WING NGAN | ON FILE |
| CHING WOOEN SZE | ON FILE |
| Ching Wooen Sze | chingwooen@gmail.com |
| CHING YAN IDY CHOW | ON FILE |
| CHING YAN NG | ON FILE |
| CHING YAN TSAI | ON FILE |
| CHING YAO CHOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHING YAO WENG | ON FILE |
| CHING YEE CHU | ON FILE |
| CHING YEE NG | ON FILE |
| CHING YEE NG | ON FILE |
| CHING YEUNG | ON FILE |
| CHING YEUNG HUI | ON FILE |
| CHING YI CHAN | ON FILE |
| CHING YI CHANG | ON FILE |
| CHING YI CHIU | ON FILE |
| CHING YI KONG | ON FILE |
| CHING YI SPARKS | ON FILE |
| CHING YI YU | ON FILE |
| CHING YIH KUNG | ON FILE |
| CHING YIN AU | ON FILE |
| CHING YIN CHAN | ON FILE |
| CHING YIN LAM | ON FILE |
| CHING YIN LEUNG | ON FILE |
| CHING YIN LI | ON FILE |
| CHING YIN NG | ON FILE |
| ching yin ng | chingyin0123@gmail.com |
| CHING YIN NOEL WONG | ON FILE |
| CHING YIN OTTO POON | ON FILE |
| CHING YIN WONG | ON FILE |
| CHING YING TAN | ON FILE |
| CHING YIU FUNG | ON FILE |
| CHING YIU WONG | ON FILE |
| CHING YU CHUNG | ON FILE |
| CHING YU FELIX LAM | ON FILE |
| CHING YU FUNG | ON FILE |
| CHING YUN SHANG | ON FILE |
| Ching, Chin Kiu | ON FILE |
| Ching, Jerry | ON FILE |
| CHINGA CHAGULUKA | ON FILE |
| CHINGCHEN MA | ON FILE |
| CHINGCHI LEE | ON FILE |
| CHING-CHING MINGANT | ON FILE |
| CHING-FU LIN | ON FILE |
| CHINGHAO LIN | ON FILE |
| CHINGHO CHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHINGHO CHEUNG | ON FILE |
| CHINGHO LEE | ON FILE |
| CHINGHUA  YANG | ON FILE |
| CHING-HUA CHEN | ON FILE |
| CHING-HUI HSU | ON FILE |
| CHINGIS ASALKHANOV | ON FILE |
| CHINGIZ KHABIBOVIC SULEYMANOV | ON FILE |
| CHING-JEN CHEN | ON FILE |
| CHINGKHAN SIAM | ON FILE |
| CHINGKUEI CHIEN | ON FILE |
| CHING-LIN CHANG | ON FILE |
| CHING-WERN YONG | ON FILE |
| CHINGYI PAU | ON FILE |
| CHINGYU HUANG | ON FILE |
| CHING-YU TSENG | ON FILE |
| CHINH DAO | ON FILE |
| CHINH DINH | ON FILE |
| CHINH FLEMING | ON FILE |
| CHINH PHAM | ON FILE |
| CHINHO LUI | ON FILE |
| CHIN-HSUAN WU WU | ON FILE |
| CHIN-HUA KING | ON FILE |
| Chinhua Liu | ON FILE |
| CHINHUA LIU | ON FILE |
| CHIN-HUI CHEN | ON FILE |
| CHINICHIAN, SAHMON | ON FILE |
| CHIN-KAI YANG | ON FILE |
| CHINKI AGARWAL | ON FILE |
| CHINKI BANSAL | ON FILE |
| CHINKI GARG | ON FILE |
| CHINKI GARG | ON FILE |
| CHINKI GARG | ON FILE |
| CHINKI GARG | ON FILE |
| CHINKI GARG | ON FILE |
| CHINKI GOYAL | ON FILE |
| CHINKI SHARAF | ON FILE |
| CHINKI SINGHAL | ON FILE |
| CHINKONG TAN | ON FILE |
| CHIN-KUN HU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHINLING TSAI | ON FILE |
| CHINMAY DINESH MORANKAR | ON FILE |
| Chinmay Gaurang Tripathi | ON FILE |
| CHINMAY KASHYAP | ON FILE |
| CHINMAY KULKARNI | ON FILE |
| CHINMAY KUMAR DAS | ON FILE |
| CHINMAY MAHADKAR | ON FILE |
| CHINMAY MANJUNATH | ON FILE |
| CHINMAY MISHRA | ON FILE |
| CHINMAY PURANDARE | ON FILE |
| CHINMAY SAHU | ON FILE |
| CHINMAYA BHARGAVA | ON FILE |
| CHINMAYANANDA GOUDA | ON FILE |
| CHINMAYEE MOKKAPATI | ON FILE |
| CHINNA CHEEMALAMARRI | ON FILE |
| CHINNA ROMAIN | ON FILE |
| CHINNADURAI AURUMUGAM | ON FILE |
| CHINNADURAI VENKADACHALAM | ON FILE |
| CHINNAMMAL ARUMUGAM | ON FILE |
| CHINNAPAPPA LAKSHMANAN | ON FILE |
| CHINNAPONNU KANDHASAMY | ON FILE |
| CHINNARAJU KANNAN | ON FILE |
| CHINNAVELLAISAMY MALAIRAJAN | ON FILE |
| CHINNI KUMAR | ON FILE |
| CHINNO  GIBSON | ON FILE |
| CHINNRASU SELVAM | ON FILE |
| CHINNY OKAFOR | ON FILE |
| CHINO ALVAREZ | ON FILE |
| CHINO SANON | ON FILE |
| CHINONSO  EMENIKE | ON FILE |
| CHINONSO AMADI | ON FILE |
| CHINONSO AMALAHA | ON FILE |
| CHINONSO AMALAHA | ON FILE |
| CHINONSO OBIANOCHIE | ON FILE |
| CHINONSO ONYEUKWU | ON FILE |
| CHINONYE EGBULEM | ON FILE |
| CHINONYE ORIZU | ON FILE |
| CHIN-SHEN CHUO | ON FILE |
| CHINTAKINDI, SRINIVAS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHINTAN DESAI | ON FILE |
| CHINTAN DESAI | ON FILE |
| CHINTAN GANDHI | ON FILE |
| CHINTAN J PATEL | ON FILE |
| Chintan Panchal | ON FILE |
| CHINTAN PARIKH | ON FILE |
| CHINTAN PATEL | ON FILE |
| CHINTAN PATEL | ON FILE |
| CHINTAN SHAH | ON FILE |
| Chintan Shah | theonec@gmail.com |
| CHINTANKUMAR PATEL | ON FILE |
| CHINTANKUMAR PATEL | ON FILE |
| CHINTANKUMAR PATEL | ON FILE |
| Chintankumar Patel | cap5192@gmail.com |
| CHINTHA DAMAYANTHI | ON FILE |
| CHINTHA KUNTLA SAI PAVAN REDDY | ON FILE |
| CHINTHA WICKRAMARATNE | ON FILE |
| CHINTHAKA LAKMAL | ON FILE |
| CHINTHALAPALLE BHASKAR REDDY | ON FILE |
| CHINTHALAPALLI NARENDRA REDDY | ON FILE |
| CHINTHALAPALLINASOLLA SIVA GANGI REDDY | ON FILE |
| CHINTHANA MARSHAL | ON FILE |
| CHINTHIKA WASALA | ON FILE |
| CHINTING ISON | ON FILE |
| CHINTSAN HUANG | ON FILE |
| CHINTU CONTRACTOR | ON FILE |
| CHINUA NICOLLS | ON FILE |
| CHIN-WAN PARK | ON FILE |
| CHINWE ENAS | ON FILE |
| CHINWEOKWU EZE | ON FILE |
| CHINYANG LIN | ON FILE |
| CHINYE OSAMUSALI | ON FILE |
| CHINYERE IBELEGBU | ON FILE |
| CHINYERE IRONDI | ON FILE |
| CHINYERE MMADUADUCHI | ON FILE |
| CHINYERE PRISCILLA OFOR | ON FILE |
| CHINYERE UCHEGBULEM | ON FILE |
| CHIN-YUAN HSU | ON FILE |
| CHIN-YUN WANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIO GIOK KHOO | ON FILE |
| CHIO YAN YAN | ON FILE |
| CHIOK WEE CHYE | ON FILE |
| CHIOKE CUARTERO-CRAWFORD | ON FILE |
| CHIOMA OGBUNUGAFOR | ON FILE |
| CHIOMA ANIEROBI | ON FILE |
| CHIOMA ENWOROM | ON FILE |
| CHIOMA IROEGBU | ON FILE |
| CHIOMA ISAAC | ON FILE |
| CHIOMA OJOH | ON FILE |
| CHIOMA OJOH | ON FILE |
| CHIOMA OKONKWO | ON FILE |
| CHIOMA OKWUJIAKU | ON FILE |
| CHIOMA ONYEKELU | ON FILE |
| CHIOMA ORIE | ON FILE |
| CHI-ON ALEXANDER CHENG | ON FILE |
| CHIONG TIONG | ON FILE |
| CHIP CARLTON | ON FILE |
| CHIP CHRISTOPHER STUDLEY | ON FILE |
| CHIP GYLFE | ON FILE |
| CHIP LANDWEHR | ON FILE |
| CHI-PENG CHANG | ON FILE |
| CHIPKIN, JARED | ON FILE |
| CHIPLEY GORDON | ON FILE |
| CHIPO MANUNURE | ON FILE |
| CHIPO CHIWARE | ON FILE |
| CHIPO KNIGGE | ON FILE |
| Chippy, Ryan-Oneal | ON FILE |
| CHIQING ZHANG | ON FILE |
| CHIQUITA CARTER | ON FILE |
| CHIRAAG DAVE | ON FILE |
| CHIRAAG ND | ON FILE |
| CHIRAAYU SHARAD SHAH | ON FILE |
| CHIRADHIP TEJASEN | ON FILE |
| CHIRAG 11 | ON FILE |
| CHIRAG A LATHIA | ON FILE |
| CHIRAG A LATHIA | ON FILE |
| CHIRAG AGRAWAL | ON FILE |
| Chirag Amin | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIRAG AMIN | ON FILE |
| CHIRAG BHAGAT | ON FILE |
| CHIRAG BHALOTIA | ON FILE |
| CHIRAG BHARATKUMAR BHATT | ON FILE |
| CHIRAG BHATT | ON FILE |
| CHIRAG DAIYA | ON FILE |
| CHIRAG DEEPAK MEHTA | ON FILE |
| CHIRAG DESAI | ON FILE |
| CHIRAG DESAI | ON FILE |
| CHIRAG DHAMECHA | ON FILE |
| CHIRAG GOYAL | ON FILE |
| CHIRAG JAYPRAKASH MEHTA | ON FILE |
| CHIRAG JOSHI | ON FILE |
| CHIRAG KHURANA | ON FILE |
| CHIRAG MAHESHWARI | ON FILE |
| CHIRAG MALIWAL | ON FILE |
| CHIRAG MANIYA | ON FILE |
| CHIRAG MEHTA | ON FILE |
| CHIRAG MEHTA | ON FILE |
| CHIRAG MEHTA | ON FILE |
| CHIRAG MISHRA | ON FILE |
| CHIRAG NITIN MEHTA | ON FILE |
| CHIRAG ODHAV | ON FILE |
| CHIRAG PATEL | ON FILE |
| CHIRAG PATEL | ON FILE |
| CHIRAG PATEL | ON FILE |
| CHIRAG PATEL | ON FILE |
| CHIRAG RONVELIA | ON FILE |
| Chirag Ronvelia | cronvelia@gmail.com |
| CHIRAG SHAH | ON FILE |
| CHIRAG SHAH | ON FILE |
| CHIRAG SHAH | ON FILE |
| CHIRAG SHARMA | ON FILE |
| CHIRAG SHETH | ON FILE |
| CHIRAG SHETTY | ON FILE |
| CHIRAG SOLANKI | ON FILE |
| CHIRAG SUDANI | ON FILE |
| CHIRAG TC | ON FILE |
| CHIRAG THAKKAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIRAG YADAV | ON FILE |
| CHIRAGKUMAR JAIN | ON FILE |
| CHIRAGSINH CHAVADA | ON FILE |
| CHIRAN NIMESH SIRIWARDHANA KALUGAMMANA GAMARALAGE | ON FILE |
| CHIRANAN NANTHANON | ON FILE |
| CHIRANJEEV KLAIR | ON FILE |
| CHIRANJEEVI SIVAA RAJANENI | ON FILE |
| CHIRANJIT CHAKRABORTY | ON FILE |
| CHIRAT VIBHAGOOL | ON FILE |
| CHIRATH KARIYAWASAM | ON FILE |
| CHIRATH RAJAPAKSHA | ON FILE |
| CHIRCA ANDREI | ON FILE |
| CHIREA CATALIN NICOLAE | ON FILE |
| CHIRIAC CLAUDIU | ON FILE |
| CHIRIAC DAN | ON FILE |
| CHIRILA IULIAN | ON FILE |
| CHIRILL TABAC | ON FILE |
| CHIRLEY VENESCAR | ON FILE |
| CHIROUNJI DANDARE | ON FILE |
| CHIRRAD CHRISTIAN TENG | ON FILE |
| CHIRSE, JOHNNY | ON FILE |
| CHIRU WILLIAM | ON FILE |
| CHIRUHAS BOBBADI | ON FILE |
| CHIS SABIN | ON FILE |
| CHISATO MINAMOTO | ON FILE |
| CHISENG CHEONG | ON FILE |
| CHISHA MASAFWA | ON FILE |
| CHISHINGA MULENGA | ON FILE |
| CHISHINGA SHIRA CALLENDER | ON FILE |
| CHISI PERALTA | ON FILE |
| CHISNUPONG SAKULRANGSUN | ON FILE |
| CHISOM AKPUDA | ON FILE |
| CHISOM ARINZW | ON FILE |
| CHISOM ARUNGWA | ON FILE |
| CHISTOPHER HIRAISHI MAE | ON FILE |
| CHISTOPHER RAGOTERO | ON FILE |
| CHIT CHEUNG CHEUNG | ON FILE |
| CHIT GEOK GUNN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIT HANG TAM | ON FILE |
| CHIT HOI LAM | ON FILE |
| CHIT LEE | ON FILE |
| CHIT MUAY NEO | ON FILE |
| CHIT SANG NG | ON FILE |
| CHIT SZE WONG | ON FILE |
| Chit Tat, Liew | ON FILE |
| CHIT YEU SOON | ON FILE |
| Chiteta, Chawa | ON FILE |
| CHITHRALEKHA THAYYIL | ON FILE |
| CHITHRANGI DEVARAJ | ON FILE |
| CHITI SRIBENJACHOTE | ON FILE |
| CHITIKENA GOUTHAM | ON FILE |
| CHITLADA HEMASEE | ON FILE |
| CHITNARONG YAPHO | ON FILE |
| CHITO SALDUA | ON FILE |
| CHITRA JOSHI | ON FILE |
| CHITRA MARY KUMARI | ON FILE |
| CHITRA PANAMANEECHOT | ON FILE |
| CHITRA SELVAKUMAR | ON FILE |
| CHITRABAHADUR THAPA | ON FILE |
| CHITRADEEP DUTTAROY | ON FILE |
| CHITRANG AMONKAR | ON FILE |
| CHITRANG KACHALIA | ON FILE |
| CHITRANGANA DESHMUKH | ON FILE |
| CHITTARANJANDAS CONDA | ON FILE |
| CHITTAWEE CHAYACHINDA | ON FILE |
| CHITTIBABU GANGINENI | ON FILE |
| CHITTIMA KITAMOTO | ON FILE |
| CHITTRANSHU SHUKLA | ON FILE |
| CHITWAN SINGH | ON FILE |
| CHITWOOD, DAVID WILLIAM | ON FILE |
| CHIU CHAN | ON FILE |
| CHIU CHEE LI | ON FILE |
| CHIU CHENG | ON FILE |
| CHIU CHI CHUNG | ON FILE |
| CHIU CHUN | ON FILE |
| CHIU CHUN BOB CHAN | ON FILE |
| CHIU CHUN CHONG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIU CHUN KIT | ON FILE |
| CHIU FAI WAI | ON FILE |
| CHIU FAI YUEN | ON FILE |
| CHIU FUNG HO | ON FILE |
| CHIU HANG LI | ON FILE |
| CHIU HEI WONG | ON FILE |
| CHIU HUNG SZE | ON FILE |
| CHIU KAI WING | ON FILE |
| CHIU KIN CHAN | ON FILE |
| CHIU KWAN LAW | ON FILE |
| CHIU LAM ALEX LO | ON FILE |
| CHIU LING HUANG | ON FILE |
| CHIU MAN TONG | ON FILE |
| CHIU MING | ON FILE |
| CHIU MING LAU | ON FILE |
| CHIU NING CHAN | ON FILE |
| CHIU ON LAM | ON FILE |
| CHIU ON LAU | ON FILE |
| CHIU SHING CHAN | ON FILE |
| CHIU SHING LAM | ON FILE |
| CHIU SHUN YAU | ON FILE |
| CHIU SO CHIANG | ON FILE |
| CHIU TING TONG | ON FILE |
| CHIU TONG BRIAN TSANG | ON FILE |
| CHIU TSO | ON FILE |
| CHIU TSUN PHILIP TANG | ON FILE |
| CHIU TUNG CARMEN CHAN | ON FILE |
| CHIU WAI CHAN | ON FILE |
| CHIU WEN CHUANG | ON FILE |
| CHIU WING BENJAMIN WONG | ON FILE |
| CHIU WO CHUNG | ON FILE |
| CHIU YANG ANG | ON FILE |
| CHIU YING TAN | ON FILE |
| Chiu Yiu Wah | dywchiu913@hotmail.com |
| Chiu, Anna | ON FILE |
| CHIUGO EZEKWEM | ON FILE |
| CHIULAI CHEUNG | ON FILE |
| CHIUNG HUANG | ON FILE |
| CHIUPAN LAM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHIU-WAH HO | ON FILE |
| CHIVANO JANKIPERSAD | ON FILE |
| CHIVAS KAIMANN | ON FILE |
| CHIVON TALBOTT | ON FILE |
| CHIWAI CHAN | ON FILE |
| CHI-WEI LAN | ON FILE |
| CHI-WEI LIU | ON FILE |
| CHIYEMENMA KEJEH | ON FILE |
| CHI-YING LEUNG | ON FILE |
| CHIYRATHA HROM | ON FILE |
| CHIZARAM CHIEDOZIE EYICHUKWU | ON FILE |
| Chizhik, Aleksandr | ON FILE |
| CHIZOBA NWANKWO | ON FILE |
| CHLOE HARPER | ON FILE |
| CHLOÉ AGOSTINI | ON FILE |
| CHLOE ANN MULLIGAN | ON FILE |
| CHLOE ASAKURA | ON FILE |
| CHLOE AXAS | ON FILE |
| CHLOE BATISTIC | ON FILE |
| CHLOE BEARDSMORE | ON FILE |
| CHLOE BETGE | ON FILE |
| CHLOE BOSCH | ON FILE |
| CHLOE BOTZ | ON FILE |
| CHLOE BOYDEN | ON FILE |
| CHLOE BRIZENDINE | ON FILE |
| CHLOE BURKE | ON FILE |
| CHLOE CAVE | ON FILE |
| CHLOE CERVANTES | ON FILE |
| CHLOÉ CHABOT-DENIS | ON FILE |
| CHLOE CHENG | ON FILE |
| CHLOE CHOE | ON FILE |
| CHLOE CHOO | ON FILE |
| Chloe Christie | ON FILE |
| CHLOE CHRISTIE | ON FILE |
| CHLOE CONNA | ON FILE |
| CHLOE CORDWELL | ON FILE |
| CHLOE CORNEJO | ON FILE |
| CHLOE DAMM | ON FILE |
| Chloé Damm | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHLOE DAVIN | ON FILE |
| CHLOE DAVIS | ON FILE |
| CHLOE DIAZ | ON FILE |
| CHLOE DUNCAN | ON FILE |
| CHLOE EDWARDS | ON FILE |
| CHLOE ELISA SANSONNENS | ON FILE |
| CHLOE ELLIS | ON FILE |
| CHLOE ERH | ON FILE |
| CHLOE FINLAYSON | ON FILE |
| CHLOE FOO | ON FILE |
| CHLOE GEORGE | ON FILE |
| CHLOE GHESELLE | ON FILE |
| CHLOE GIORDANO | ON FILE |
| CHLOE GOH | ON FILE |
| CHLOE GOODYEAR | ON FILE |
| CHLOE HALL | ON FILE |
| CHLOE HARRIS | ON FILE |
| CHLOE HEATHMORE | ON FILE |
| CHLOE HOLYMAN | ON FILE |
| CHLOE HOY | ON FILE |
| CHLOE IRENE CATHERINE WATTRELOT | ON FILE |
| CHLOE KINNAIRD | ON FILE |
| CHLOE KOH | ON FILE |
| CHLOÉ LEMARIE | ON FILE |
| CHLOE LIEW | ON FILE |
| CHLOE LILJESBORG | ON FILE |
| CHLOE LINGANE | ON FILE |
| CHLOE LOOK | ON FILE |
| CHLOE LOVELAND | ON FILE |
| CHLOÉ LYDIE CHATEAU | ON FILE |
| CHLOE MARTIN | ON FILE |
| CHLOE MATTHEWSON-REID | ON FILE |
| CHLOE MAYER | ON FILE |
| CHLOE MERITHE JACOBS | ON FILE |
| CHLOE MOFFITT | ON FILE |
| CHLOE NEWRICK | ON FILE |
| CHLOE NGUYEN | ON FILE |
| CHLOE NOTTINGHAM | ON FILE |
| CHLOE ONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHLOÉ PARULSKI | ON FILE |
| CHLOÉ POUPA | ON FILE |
| CHLOE RICHARDS | ON FILE |
| CHLOÉ ROULIER | ON FILE |
| CHLOÉ ROY-MICHEL | ON FILE |
| CHLOE RUSS | ON FILE |
| CHLOÉ SACK | ON FILE |
| CHLOE SAVAGE | ON FILE |
| CHLOE SEMAIL | ON FILE |
| CHLOE SHENOUDA | ON FILE |
| CHLOE SHORTMAN | ON FILE |
| CHLOE SOH | ON FILE |
| CHLOE STOPPS | ON FILE |
| CHLOE TANG | ON FILE |
| CHLOE THOMSON | ON FILE |
| CHLOE TORABI | ON FILE |
| CHLOE TRAN | ON FILE |
| CHLOE WADSWORTH | ON FILE |
| CHLOE WALKER | ON FILE |
| CHLOE WARD | ON FILE |
| CHLOE WONG | ON FILE |
| CHLOE YEW | ON FILE |
| CHLOE ZX | ON FILE |
| CHLORIS FLINT | ON FILE |
| CHLORIS LEUNG | ON FILE |
| CH'NG ZHENG ZHI | ON FILE |
| CHNG LEE KHENG | ON FILE |
| CHNG MEI JUSTINE CHAN | ON FILE |
| CHNG SOON HWEE (ZHUANG SHUNHUI) | ON FILE |
| CHNG SOON HWEE (ZHUANG SHUNHUI) | ON FILE |
| CHNG WAY CHOW | ON FILE |
| CHO AHYOUNG | ON FILE |
| CHO FAI ANDY WONG | ON FILE |
| CHO FAN POW | ON FILE |
| CHO GERE | ON FILE |
| CHO HSU HAN | ON FILE |
| CHO KAR SENG | ON FILE |
| CHO KIT MARCUS HO | ON FILE |
| Cho Kyi Hsu Han | chokyihsuhan@gmai.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHO LENG KOUNG | ON FILE |
| CHO LOW | ON FILE |
| CHO MING JONATHAN HO | ON FILE |
| CHO NIP | ON FILE |
| CHO SEOUNGHYUN | ON FILE |
| CHO SUM WONG | ON FILE |
| CHO SUNGGEUN | ON FILE |
| CHO TAK LEE | ON FILE |
| CHO TERENCE ASANGWE | ON FILE |
| CHO VICTORINE YAPO AKO | ON FILE |
| CHO WAI KENNETH SO | ON FILE |
| CHO WAI MA | ON FILE |
| CHO WAI TANG | ON FILE |
| CHO WEI GABRIEL YU | ON FILE |
| CHO WING WONG | ON FILE |
| CHO WING WU | ON FILE |
| CHO YEE LAI | ON FILE |
| CHO YOUNGWOO | ON FILE |
| CHO YUET WONG | ON FILE |
| CHO, HAN NA | ON FILE |
| Cho, Hung | ON FILE |
| Cho, Jun Yong | ON FILE |
| CHO, MAN HIN | ON FILE |
| CHOA MENG CHANG | ON FILE |
| CHOBITS HUANG | ON FILE |
| chobits huang | aq121976@hotmail.com |
| CHOCHO SOY | ON FILE |
| CHOCKA SWAMY | ON FILE |
| CHOCKALINGAM PANDIRAJAN | ON FILE |
| CHOCO ZABAL | ON FILE |
| CHOE SEOKHYEON | ON FILE |
| CHOE WAH YAP | ON FILE |
| Choeki Tsang | chokthabs@gmail.com |
| CHOEKI TSANG TENZING | ON FILE |
| CHOELEEN LOUNDAGIN | ON FILE |
| Choghri, Mohammed | ON FILE |
| CHOI CHEUK FUN | ON FILE |
| CHOI CHUN HO | ON FILE |
| CHOI CHUN HO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHOI HIN KO | ON FILE |
| CHOI HONG YAP | ON FILE |
| CHOI HYEONHWA | ON FILE |
| CHOI HYUNJUN | ON FILE |
| CHOI JIHUN | ON FILE |
| CHOI JOHNSON | ON FILE |
| CHOI JONG WOON | ON FILE |
| CHOI JONGYUL | ON FILE |
| CHOI JUNPYO | ON FILE |
| CHOI KIM YEW | ON FILE |
| CHOI KO | ON FILE |
| CHOI LIN YAU | ON FILE |
| CHOI LING LEUNG | ON FILE |
| CHOI MAN LI | ON FILE |
| CHOI MEI CHERRY LAU | ON FILE |
| CHOI MEI LI | ON FILE |
| CHOI RYUL | ON FILE |
| CHOI SAN AU YEUNG | ON FILE |
| CHOI SARA | ON FILE |
| CHOI SEOKJUNG | ON FILE |
| CHOI SEUNGWAN | ON FILE |
| CHOI SHING CHEUNG | ON FILE |
| CHOI SUNGHA | ON FILE |
| CHOI WAN LAU | ON FILE |
| CHOI YEE LEE | ON FILE |
| CHOI YI LO | ON FILE |
| CHOI YIN ALECK LEE | ON FILE |
| CHOI YING CHENG | ON FILE |
| CHOI YONG SEOK | ON FILE |
| CHOI YU TSE | ON FILE |
| Choi, Aaron | ON FILE |
| CHOI, CHRISTIAN | ON FILE |
| CHOI, EUN JUNG | ON FILE |
| Choi, Eunjung | ON FILE |
| CHOI, JIN | ON FILE |
| CHOI, JUNGIN | ON FILE |
| Choi, Miran | ON FILE |
| CHOI, SE WOONG | ON FILE |
| CHOI, YIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Choi, Young | ON FILE |
| CHOK LEONG CHAI | ON FILE |
| CHOK MING KHAI | ON FILE |
| CHOK WAI AU | ON FILE |
| CHOK WEI | ON FILE |
| CHOK YIN WONG | ON FILE |
| CHOKCHAI WATTAYA-AREEKUL | ON FILE |
| CHOKCHAI RUSSAMEENIN | ON FILE |
| CHOKHA PALAYAMKOTTAI | ON FILE |
| CHOKI VALLE | ON FILE |
| CHOLA TU | ON FILE |
| CHOLAPAT CHONGSTITWATTANA | ON FILE |
| CHOLID MAWARDI | ON FILE |
| CHOLING KAN | ON FILE |
| CHOLLADA SITTILURTPAISALN | ON FILE |
| CHOLLION WILLIAMS | ON FILE |
| CHOLO DAN | ON FILE |
| CHOLO ZABAL | ON FILE |
| CHOLO ZETO | ON FILE |
| CHOMP CAPITAL FUND I LP | ON FILE |
| CHOMP, SWAMP, & SWEAT LLC | ON FILE |
| CHOMPIT MONTES | ON FILE |
| CHOMPOO PHANTHIP | ON FILE |
| CHOMPOONUT CHUMPADAI | ON FILE |
| CHOMPU CHAWA | ON FILE |
| CHON DREW | ON FILE |
| CHON FAI WONG | ON FILE |
| CHON LEWIS | ON FILE |
| CHON PANG WONG | ON FILE |
| CHON WAI LEONG | ON FILE |
| CHON YING TAN | ON FILE |
| CHONDA WALDEN | ON FILE |
| CHONG CHING HONG | ON FILE |
| CHONG KAI LING | ON FILE |
| CHONG KIT | ON FILE |
| CHONG MENG EN, CLARENCE | ON FILE |
| CHONG NIEN | ON FILE |
| CHONG SONG | ON FILE |
| CHONG AI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHONG ANG | ON FILE |
| CHONG AUN TAN | ON FILE |
| CHONG BOON YEE | ON FILE |
| CHONG CAFOONG | ON FILE |
| CHONG CAROL | ON FILE |
| CHONG CAYEN | ON FILE |
| CHONG CHEN | ON FILE |
| CHONG CHURN ZARN | ON FILE |
| CHONG FENG | ON FILE |
| CHONG FOH | ON FILE |
| CHONG HAN | ON FILE |
| CHONG HAN LEE | ON FILE |
| CHONG HAU LIM | ON FILE |
| CHONG HIEN TAN | ON FILE |
| CHONG HIN YAP | ON FILE |
| CHONG HOE LIEN | ON FILE |
| CHONG HOW | ON FILE |
| CHONG HUAI ZHI | ON FILE |
| CHONG HUAT SEAH | ON FILE |
| CHONG HUI WONG | ON FILE |
| CHONG HWA TING | ON FILE |
| CHONG IE GIN | ON FILE |
| CHONG IN YANG | ON FILE |
| CHONG JAPHETH | ON FILE |
| CHONG JIN CHENG | ON FILE |
| CHONG JIN EVAN CHUA | ON FILE |
| CHONG JOEL | ON FILE |
| CHONG KAI XIANG | ON FILE |
| CHONG KAL  TAN JUN | ON FILE |
| CHONG KATHERINE | ON FILE |
| CHONG KEAN CHUA | ON FILE |
| CHONG KEAT LOW | ON FILE |
| CHONG KEE CHEW | ON FILE |
| CHONG KEIN LONG | ON FILE |
| CHONG KENG SENG | ON FILE |
| CHONG KEONG | ON FILE |
| CHONG KHA HUI | ON FILE |
| CHONG KIAT KOH | ON FILE |
| CHONG KIAT SOO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHONG KIM | ON FILE |
| CHONG KING LEE | ON FILE |
| CHONG KWAI KUN | ON FILE |
| CHONG KWAI YONG | ON FILE |
| CHONG LE ER | ON FILE |
| CHONG LEE | ON FILE |
| CHONG LING CHEN | ON FILE |
| CHONG LING FENG | ON FILE |
| CHONG MA | ON FILE |
| CHONG MA SHE | ON FILE |
| CHONG MATTHEW KWAN HO | ON FILE |
| CHONG MENG KITT | ON FILE |
| CHONG MENG-JU | ON FILE |
| CHONG MING LIM | ON FILE |
| CHONG NENG TAN | ON FILE |
| CHONG PARK | ON FILE |
| CHONG PENG | ON FILE |
| CHONG PENG LIM | ON FILE |
| CHONG PENG NG | ON FILE |
| CHONG PO JOHN LAW | ON FILE |
| CHONG QIAO TING | ON FILE |
| Chong Ren Jie | ON FILE |
| CHONG REN ONG | ON FILE |
| CHONG ROOM CHAI | ON FILE |
| CHONG SEN | ON FILE |
| CHONG SENG SHING | ON FILE |
| CHONG SHI | ON FILE |
| Chong Shi Cheng | chong_shi_cheng@outlook.com |
| CHONG SHO FONG | ON FILE |
| CHONG SHU TING | ON FILE |
| CHONG SIEW CHEN | ON FILE |
| CHONG SIEW TENG | ON FILE |
| CHONG SUL | ON FILE |
| CHONG SWEE FONG PAULIANA | ON FILE |
| CHONG THEAN | ON FILE |
| CHONG TINA | ON FILE |
| CHONG TSE MING | ON FILE |
| CHONG VUNKONG | ON FILE |
| CHONG WAI KIT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHONG WEE KENG | ON FILE |
| CHONG WEE TAN | ON FILE |
| CHONG WEI | ON FILE |
| CHONG WEI KEH | ON FILE |
| CHONG WEI TOH | ON FILE |
| CHONG WOOI TEANG | ON FILE |
| CHONG WOONYAW | ON FILE |
| CHONG YANG | ON FILE |
| CHONG YANG CHOW | ON FILE |
| CHONG YANG LEE | ON FILE |
| CHONG YEN BIN | ON FILE |
| CHONG YEW CHOONG | ON FILE |
| CHONG YIN AW | ON FILE |
| CHONG YIN MAK | ON FILE |
| CHONG YONG BING | ON FILE |
| CHONG YU CHENG | ON FILE |
| CHONG YUAN QI | ON FILE |
| CHONG YUAN XIANG | ON FILE |
| CHONG YUE AARON WEE | ON FILE |
| CHONG ZIN CHIAM | ON FILE |
| CHONG, CHING HANG | ON FILE |
| Chong, Hoi Wing | ON FILE |
| CHONG, KIT | ON FILE |
| CHONGKHEN HNG | ON FILE |
| CHONGLEE HAN | ON FILE |
| CHONGNENG TAN | ON FILE |
| CHONGRAK BHANDHARANGSRI | ON FILE |
| CHONGRUI DAI | ON FILE |
| CHONGSHIAN  LEE | ON FILE |
| CHONGSHIAN LEE | ON FILE |
| CHONGWEI WEE | ON FILE |
| CHONGWU DU | ON FILE |
| CHONGZHANG LI | ON FILE |
| CHONLADA SIRAMPUJ | ON FILE |
| Chonnapas | chonnapas.kik@gmail.com |
| CHONNAPAS PATTANAKITVIVAT | ON FILE |
| CHONNY LOH | ON FILE |
| CHONO  FYALO FYALO | ON FILE |
| CHONOOR ASLI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHONSY BOUALOY | ON FILE |
| CHONTHICHA KAEOSAWANG | ON FILE |
| CHONTO SERNA CÓRDOBA | ON FILE |
| CHOO  DEXTER | ON FILE |
| CHOO  GOH | ON FILE |
| CHOO BENG LAU | ON FILE |
| CHOO CHIN FOO | ON FILE |
| CHOO DEXTER | ON FILE |
| CHOO EARN CHAI | ON FILE |
| CHOO HOE OOI | ON FILE |
| CHOO HONG NG | ON FILE |
| CHOO HSIEH HUI | ON FILE |
| CHOO JEAN-LUC ALI | ON FILE |
| CHOO KAI LI | ON FILE |
| CHOO KENG LIM | ON FILE |
| CHOO KHAN MEIN | ON FILE |
| CHOO KONG BING | ON FILE |
| CHOO MING CHUN | ON FILE |
| CHOO PAI LING | ON FILE |
| CHOO SENG | ON FILE |
| CHOO SZI WEI | ON FILE |
| CHOO TAM TAN | ON FILE |
| CHOO TUCK EUGENE CHOW | ON FILE |
| CHOO WEN FANG | ON FILE |
| CHOO XIANG TAN | ON FILE |
| CHOO YANG TAN | ON FILE |
| CHOOI CHOOI  THONG | ON FILE |
| CHOOI PEK CHAN | ON FILE |
| CHOOI PENG KI | ON FILE |
| CHOOI SAN LIM | ON FILE |
| CHOOI YONG LOO | ON FILE |
| CHOON ANN LEOW | ON FILE |
| CHOON BENG LEE | ON FILE |
| CHOON BOH TEO | ON FILE |
| CHOON BOON LIM | ON FILE |
| CHOON CHENG | ON FILE |
| CHOON CHYE NG | ON FILE |
| CHOON EE WONG | ON FILE |
| CHOON FEI ALVIN LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHOON FEI LAI | ON FILE |
| CHOON FONG HO | ON FILE |
| CHOON GEOK LIM | ON FILE |
| CHOON GUAN LAU | ON FILE |
| Choon Heng Michael Teo | mikaltch@gmail.com |
| CHOON HENG SEE | ON FILE |
| CHOON HEOH KOAY | ON FILE |
| CHOON HOE NG | ON FILE |
| CHOON HONG KHOO | ON FILE |
| CHOON HOONG KUA | ON FILE |
| CHOON HOU ALVIN TAN | ON FILE |
| Choon Hou Alvin Tan | alvintch@gmail.com |
| CHOON HOW LEE | ON FILE |
| CHOON HUAI LUEN | ON FILE |
| CHOON HUAT LIM | ON FILE |
| CHOON HUI KOH | ON FILE |
| CHOON HWA LIM | ON FILE |
| CHOON HWANG | ON FILE |
| CHOON JIN LIM | ON FILE |
| CHOON KEAT WEE | ON FILE |
| CHOON KEONG SEOW | ON FILE |
| CHOON KIAT TOH | ON FILE |
| CHOON LAN LIM | ON FILE |
| CHOON LIM NEO | ON FILE |
| CHOON MEI GAN | ON FILE |
| CHOON MENG SOO | ON FILE |
| CHOON MOI CHIA | ON FILE |
| CHOON NEE KOH | ON FILE |
| CHOON PENG LIAM | ON FILE |
| CHOON SENG ANG | ON FILE |
| CHOON SENG LIM | ON FILE |
| CHOON SENG NGO | ON FILE |
| CHOON SENG WONG | ON FILE |
| CHOON SHIONG POON | ON FILE |
| CHOON SIANG TAN | ON FILE |
| Choon Soon Gan | ON FILE |
| CHOON SOON GAN | ON FILE |
| CHOON TEO | ON FILE |
| CHOON TUCK LAU | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHOON WAH TAN | ON FILE |
| CHOON WEI CHONG | ON FILE |
| CHOON WEI LIM | ON FILE |
| CHOON WEI TAN | ON FILE |
| CHOON XIEN WONG | ON FILE |
| CHOON XIN HENG | ON FILE |
| CHOON YIK GOH | ON FILE |
| CHOON YONG ONG | ON FILE |
| CHOON YUE GUEE | ON FILE |
| CHOONG CHAY | ON FILE |
| CHOONG ENG KEAT | ON FILE |
| CHOONG GIN HAR | ON FILE |
| CHOONG HOCK TAN | ON FILE |
| CHOONG KOOK LEE | ON FILE |
| CHOONG KYO JEONG | ON FILE |
| CHOONG MING LAW | ON FILE |
| CHOONG PING TEO | ON FILE |
| CHOONG TIK LIM | ON FILE |
| CHOONG WEE LIM | ON FILE |
| CHOONG YEOW TEH | ON FILE |
| CHOONG YIN LING | ON FILE |
| CHOONG ZHI MIN | ON FILE |
| CHOONGDAE KANG | ON FILE |
| CHOONGHYUN PARK | ON FILE |
| CHOONGJA KIM | ON FILE |
| CHOOSE JOY LLC | ON FILE |
| CHOOSUKAMORN WITTHAYA | ON FILE |
| CHOPDOG SUPER PTY LTD | ON FILE |
| CHOPIN Clément | ON FILE |
| CHOPIN PRANOTO | ON FILE |
| CHOR CHAK CHAI | ON FILE |
| CHOR DAO LOR | ON FILE |
| CHOR HIANG ER | ON FILE |
| CHOR HONG LIU | ON FILE |
| CHOR HUNG CHU | ON FILE |
| CHOR KEI SANDY LEUNG | ON FILE |
| CHOR LUN KONG | ON FILE |
| CHOR MEI CHUNG | ON FILE |
| CHOR MEI NG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHOR MEI NG | ON FILE |
| CHOR MEI NG | ON FILE |
| CHOR MEI NG | ON FILE |
| CHOR MEI NG | ON FILE |
| CHOR MEI NG | ON FILE |
| CHOR MEI NG | ON FILE |
| CHOR MEI NG | ON FILE |
| CHOR MEI NG | ON FILE |
| CHOR MEI NG | ON FILE |
| CHOR TIN JUSTINE CHAN | ON FILE |
| CHOR WEI TAN | ON FILE |
| CHOR WING ANDREW CHAN | ON FILE |
| CHOR YANG NG | ON FILE |
| CHOR YANN CHIA | ON FILE |
| CHORNG MENG CHEW | ON FILE |
| CHOSEN ABIGAIL BEATRICE CANLAS | ON FILE |
| CHOT CHETCHOTISAK | ON FILE |
| Choteborska, Ivona | ON FILE |
| CHOU CHIH HSIEH | ON FILE |
| CHOU FU HO | ON FILE |
| CHOU Hon Man | jaymenchou@gmail.com |
| CHOU LY | ON FILE |
| CHOU TIAN | ON FILE |
| CHOU WENG LEONG | ON FILE |
| Chou, Maxine J. | ON FILE |
| CHOUA YANG | ON FILE |
| CHOUAIB DELLABANI | ON FILE |
| CHOUAIB DOUHABI | ON FILE |
| CHOUAIB FRIDJAT | ON FILE |
| CHOUAIB SACI | ON FILE |
| CHOUATA ALOIS | ON FILE |
| CHOUDHARY RANGZEB | ON FILE |
| CHOUKROUN GABRIEL | ON FILE |
| Choulyong Park | ON FILE |
| CHOULYONG PARK | ON FILE |
| CHOUMAN MOHAMMED | ON FILE |
| CHOVATIYA, RONAK | ON FILE |
| CHOW KAI CHUN | ON FILE |
| CHOW TAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHOW  YING YI (ZHOU YING YI) | ON FILE |
| CHOW CHEN HUNG | ON FILE |
| CHOW CHI FUNG | chow_chi_fung@hotmail.com |
| CHOW CHI MING | ON FILE |
| CHOW CHI MING | ON FILE |
| CHOW CHONG SHAN | ON FILE |
| CHOW FONG TAN | ON FILE |
| CHOW HING CHOO | ON FILE |
| CHOW HONGKUN | ON FILE |
| CHOW HONGKUN | ON FILE |
| CHOW JEAN MENG | ON FILE |
| CHOW JIE CHOOI | ON FILE |
| CHOW JUN LIANG | ON FILE |
| CHOW KA YAN | ON FILE |
| CHOW KIM CHOO | ON FILE |
| CHOW KIM TUNG | ON FILE |
| CHOW KIN MAN | ON FILE |
| CHOW KWOK SUM | ON FILE |
| CHOW LAM  LAI | ON FILE |
| CHOW MAN LING PATRICIA | ON FILE |
| Chow Senyuen | vincentchow96@gmail.com |
| CHOW SHEE FONG | ON FILE |
| Chow Shing Bong | ON FILE |
| CHOW SIU SHENG | ON FILE |
| CHOW TSZ MING | ON FILE |
| CHOW WAI | ON FILE |
| chow wai leong | wlchow1985@gmail.com |
| Chow Wei Da, Simon | ON FILE |
| CHOW WING YIN | ON FILE |
| CHOW WING YIN | ON FILE |
| CHOW YUET WOH | ON FILE |
| CHOW, ALAN | ON FILE |
| CHOW, Chi Fung | chow_chi_fung@hotmail.com |
| Chow, Nathanael Yongthye | ON FILE |
| Chow, Vincent Chungwing | ON FILE |
| CHOW, WING CHUN ALEXANDER | ON FILE |
| Chow, Ying Yi | ON FILE |
| CHOWALIT KLONGPHAJONKIT | ON FILE |
| CHOWDHURY HASSAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHOWDHURY ISLAM | ON FILE |
| CHOY ERNEST | ON FILE |
| CHOY FUN CHAN | ON FILE |
| CHOY MING YAN | ON FILE |
| CHOY SAECHAO | ON FILE |
| CHOY TENG HONG CHOY | ON FILE |
| Choy, Gavin | ON FILE |
| CHREA CYRUS | ON FILE |
| CHRETIEN JONATHAN | ON FILE |
| Chris | ON FILE |
| chris | ON FILE |
| Chris | becker1@live.com.au |
| chris | cgilliam34@yahoo.com |
| Chris | cwuphoff73@gmail.com |
| CHRIS ALIAPOULIOS | ON FILE |
| CHRIS ARIENMUGHARE | ON FILE |
| CHRIS ATKINSON | ON FILE |
| CHRIS BARRETT | ON FILE |
| CHRIS BEHYMER | ON FILE |
| Chris Bellizia | ON FILE |
| CHRIS BONANNO | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BUKOWSKI | ON FILE |
| CHRIS CAIN | ON FILE |
| CHRIS CARRIVEAU | ON FILE |
| CHRIS CARSON | ON FILE |
| CHRIS CARSON | ON FILE |
| CHRIS CARTER | ON FILE |
| CHRIS CHANDLER | ON FILE |
| CHRIS CONNER | ON FILE |
| CHRIS CRITELLI | ON FILE |
| CHRIS DE WET | ON FILE |
| CHRIS ENGLAND | ON FILE |
| CHRIS ESTELA RIVERA | ON FILE |
| CHRIS FECHTER | ON FILE |
| CHRIS FERGUSON | ON FILE |
| CHRIS FESSA | ON FILE |
| CHRIS FURTADO | ON FILE |
| CHRIS GRAHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS GREGORY | ON FILE |
| CHRIS GUILLERM | ON FILE |
| CHRIS HADDAD | ON FILE |
| CHRIS HALL | ON FILE |
| CHRIS HARDINGE | ON FILE |
| CHRIS HARRINGTON | ON FILE |
| CHRIS HERMAN | ON FILE |
| CHRIS HERNANDEZ | ON FILE |
| CHRIS HIGGINS | ON FILE |
| CHRIS HQ | ON FILE |
| CHRIS JESTER | ON FILE |
| CHRIS JORDAN | ON FILE |
| CHRIS KADYSZEWSKI | ON FILE |
| CHRIS KEAN | ON FILE |
| CHRIS KERKHOF | ON FILE |
| CHRIS KIRCHER | ON FILE |
| CHRIS KIRSTEIN | ON FILE |
| CHRIS LANDAVERDE | ON FILE |
| CHRIS LANG | ON FILE |
| CHRIS LOWE | ON FILE |
| CHRIS LUCAS | ON FILE |
| CHRIS MARTELL | ON FILE |
| CHRIS MCNAUGHTON | ON FILE |
| CHRIS MICHALAKES | ON FILE |
| CHRIS MUSTARD | ON FILE |
| CHRIS NEAL | ON FILE |
| CHRIS NUTLEY | ON FILE |
| CHRIS O'SULLIVAN | ON FILE |
| CHRIS PEDERSEN | ON FILE |
| CHRIS PRITCHARD | ON FILE |
| CHRIS ROASE | ON FILE |
| CHRIS RODRIGUEZ | ON FILE |
| CHRIS ROGERS | ON FILE |
| CHRIS SANAPI | ON FILE |
| CHRIS SCHARDT | ON FILE |
| CHRIS SCHWARZ | ON FILE |
| CHRIS SEDDON | ON FILE |
| CHRIS SEDGWICK | ON FILE |
| CHRIS SPICER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS  STEWART | ON FILE |
| CHRIS  TELEY | ON FILE |
| CHRIS  THAMANN | ON FILE |
| CHRIS  TYREMAN | ON FILE |
| CHRIS  UPHOFF | ON FILE |
| CHRIS  USTUPSKI | ON FILE |
| CHRIS  VELZEBOER | ON FILE |
| CHRIS  WAGNON | ON FILE |
| CHRIS  WATERS | ON FILE |
| CHRIS  WHINCUP | ON FILE |
| CHRIS  YANG | ON FILE |
| CHRIS  ZIEGMAN | ON FILE |
| CHRIS ABDALLA | ON FILE |
| CHRIS ACEVEDO | ON FILE |
| CHRIS ADAMS | ON FILE |
| CHRIS ADAMS | ON FILE |
| CHRIS ADAMS | ON FILE |
| CHRIS ADKINS | ON FILE |
| CHRIS ADOR FLORES | ON FILE |
| CHRIS ADSHEAD | ON FILE |
| CHRIS AFSHAR | ON FILE |
| CHRIS AHEARN | ON FILE |
| CHRIS AHLIN | ON FILE |
| CHRIS ALCORN | ON FILE |
| CHRIS ALDERSON | ON FILE |
| CHRIS ALLEN | ON FILE |
| CHRIS ALLEN | ON FILE |
| CHRIS ALLEYNE | ON FILE |
| CHRIS ALLMAN | ON FILE |
| CHRIS ALSTON | ON FILE |
| CHRIS AMANI | ON FILE |
| CHRIS AMAYA | ON FILE |
| CHRIS AMBEBA | ON FILE |
| CHRIS ANDERSON | ON FILE |
| CHRIS ANDERSON | ON FILE |
| CHRIS ANDREOLA | ON FILE |
| CHRIS ANGEL I WALKER GJEVNOE | ON FILE |
| CHRIS ANGIOLILLO | ON FILE |
| CHRIS ANTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS APPELMAN | ON FILE |
| CHRIS APPLETON | ON FILE |
| CHRIS ARCE | ON FILE |
| CHRIS ARGO | ON FILE |
| CHRIS ARIJS | ON FILE |
| CHRIS ARISSO | ON FILE |
| CHRIS ARME | ON FILE |
| CHRIS ARMEL GOMEZ MACKANDA | ON FILE |
| CHRIS ARNEY | ON FILE |
| CHRIS ASKEW | ON FILE |
| CHRIS ASSELIN | ON FILE |
| CHRIS ATKINSON | ON FILE |
| CHRIS AUGUSTINE | ON FILE |
| CHRIS AUSTIN | ON FILE |
| CHRIS AUSTIN | ON FILE |
| CHRIS AVILES | ON FILE |
| CHRIS AYALA | ON FILE |
| CHRIS AYRES | ON FILE |
| CHRIS BACHUS | ON FILE |
| CHRIS BACON | ON FILE |
| CHRIS BACON | ON FILE |
| CHRIS BAEZA | ON FILE |
| CHRIS BAILEY | ON FILE |
| CHRIS BAIRD | ON FILE |
| CHRIS BAKER | ON FILE |
| CHRIS BAKER | ON FILE |
| Chris Baker | christopherbaker79@gmail.com |
| CHRIS BALLARD | ON FILE |
| CHRIS BANE | ON FILE |
| CHRIS BARKER | ON FILE |
| CHRIS BARLOW | ON FILE |
| CHRIS BARNES | ON FILE |
| CHRIS BARNHILL | ON FILE |
| CHRIS BARTEL | ON FILE |
| CHRIS BARTLE | ON FILE |
| CHRIS BARTLETT | ON FILE |
| chris barton | c.chris.b@gmail.com |
| CHRIS BARTUNEK | ON FILE |
| CHRIS BASS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS BASS | ON FILE |
| CHRIS BASS | ON FILE |
| CHRIS BATES | ON FILE |
| CHRIS BATTEN | ON FILE |
| CHRIS BATTLE | ON FILE |
| CHRIS BAUM | ON FILE |
| CHRIS BAUSOR | ON FILE |
| CHRIS BAXTER | ON FILE |
| CHRIS BAY | ON FILE |
| CHRIS BAYBAY | ON FILE |
| CHRIS BEACH | ON FILE |
| CHRIS BEACOM | ON FILE |
| CHRIS BEASLEY | ON FILE |
| CHRIS BEBAWY | ON FILE |
| CHRIS BECHARD | ON FILE |
| CHRIS BECKER | ON FILE |
| CHRIS BEDELL | ON FILE |
| CHRIS BEEDLE | ON FILE |
| Chris Beeler | cjbee1969@gmail.com |
| CHRIS BEETS | ON FILE |
| CHRIS BELCHER | ON FILE |
| CHRIS BELL | ON FILE |
| CHRIS BELLOMO | ON FILE |
| CHRIS BELTIS | ON FILE |
| CHRIS BENCH | ON FILE |
| CHRIS BENJAMIN | ON FILE |
| CHRIS BENN NIELSEN | ON FILE |
| CHRIS BENNETCH | ON FILE |
| CHRIS BENNETT | ON FILE |
| CHRIS BENNETT | ON FILE |
| CHRIS BENNION | ON FILE |
| CHRIS BENSBERG | ON FILE |
| CHRIS BENSON | ON FILE |
| CHRIS BENTLEY | ON FILE |
| CHRIS BENTON | ON FILE |
| CHRIS BENWITT | ON FILE |
| CHRIS BERBERICH | ON FILE |
| CHRIS BERESFORD | ON FILE |
| CHRIS BERGLUND-GOETSCH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS BERGRUD | ON FILE |
| CHRIS BERRY | ON FILE |
| CHRIS BERTOLINO | ON FILE |
| CHRIS BEST | ON FILE |
| CHRIS BESTER | ON FILE |
| CHRIS BETHEL | ON FILE |
| CHRIS BETTS | ON FILE |
| CHRIS BEVAN | ON FILE |
| CHRIS BHOJWANI | ON FILE |
| CHRIS BICKRAM | ON FILE |
| CHRIS BIDWILL | ON FILE |
| CHRIS BIERMAN | ON FILE |
| CHRIS BIGLEY | ON FILE |
| CHRIS BINT | ON FILE |
| CHRIS BIRCH | ON FILE |
| CHRIS BIRKNER | ON FILE |
| CHRIS BIRNBAUM | ON FILE |
| CHRIS BISHOP | ON FILE |
| CHRIS BISHOP | ON FILE |
| CHRIS BJERREMOSE | ON FILE |
| CHRIS BLACKWELL | ON FILE |
| CHRIS BLANCAS | ON FILE |
| CHRIS BLANCHARD | ON FILE |
| CHRIS BLANCHETTE | ON FILE |
| CHRIS BLEECH | ON FILE |
| CHRIS BLETZINGER | ON FILE |
| CHRIS BLOM | ON FILE |
| CHRIS BLOYD | ON FILE |
| CHRIS BLYTH | ON FILE |
| CHRIS BOARDMAN | ON FILE |
| CHRIS BOATRIGHT | ON FILE |
| CHRIS BOBO | ON FILE |
| CHRIS BODDEN | ON FILE |
| CHRIS BODIFORD | ON FILE |
| CHRIS BOEHM | ON FILE |
| CHRIS BOGGS | ON FILE |
| CHRIS BOLAZA | ON FILE |
| CHRIS BOLBAT | ON FILE |
| CHRIS BOLTAUZER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS BOND | ON FILE |
| CHRIS BOOGAARD | ON FILE |
| CHRIS BOONE | ON FILE |
| CHRIS BOONE | ON FILE |
| CHRIS BOOTH | ON FILE |
| CHRIS BOSCO | ON FILE |
| CHRIS BOTTEGA | ON FILE |
| CHRIS BOUTHILETTE | ON FILE |
| CHRIS BOWELL | ON FILE |
| CHRIS BOWERS | ON FILE |
| CHRIS BOWLBY | ON FILE |
| CHRIS BOWNE | ON FILE |
| CHRIS BRABAZON | ON FILE |
| CHRIS BRACKINS | ON FILE |
| CHRIS BRACKSHAW | ON FILE |
| CHRIS BRADFORD | ON FILE |
| CHRIS BRADHAM | ON FILE |
| Chris Bradham | bradhamc@yahoo.com |
| CHRIS BRADY | ON FILE |
| CHRIS BRANDER | ON FILE |
| CHRIS BRANDMAIER | ON FILE |
| CHRIS BRANDSTETTER | ON FILE |
| CHRIS BRANNAN | ON FILE |
| CHRIS BRAUGHTON | ON FILE |
| CHRIS BRAUN | ON FILE |
| CHRIS BRAY | ON FILE |
| CHRIS BREESE | ON FILE |
| CHRIS BREMNER | ON FILE |
| CHRIS BRETZLAUF | ON FILE |
| CHRIS BREVI | ON FILE |
| CHRIS BRIDGES | ON FILE |
| CHRIS BRIJALBA | ON FILE |
| CHRIS BRINEGAR | ON FILE |
| CHRIS BRINK | ON FILE |
| CHRIS BROCK | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWN | ON FILE |
| CHRIS BROWNE | ON FILE |
| CHRIS BROWNING | ON FILE |
| CHRIS BRUCHHAUSEN | ON FILE |
| CHRIS BRUMMETT | ON FILE |
| CHRIS BRUMMETT | ON FILE |
| CHRIS BRUNTZ | ON FILE |
| CHRIS BRYANT | ON FILE |
| CHRIS BRYANT | ON FILE |
| CHRIS BUCHANAN | ON FILE |
| CHRIS BUCK | ON FILE |
| CHRIS BUCKELLEW | ON FILE |
| CHRIS BUCKHOUT | ON FILE |
| CHRIS BUCKWALTER | ON FILE |
| CHRIS BUJNOWSKI | ON FILE |
| CHRIS BULL | ON FILE |
| CHRIS BUN | ON FILE |
| CHRIS BUONAVOLANTO | ON FILE |
| CHRIS BUONOCORE | ON FILE |
| CHRIS BURGESS | ON FILE |
| CHRIS BURKE | ON FILE |
| CHRIS BURKE | ON FILE |
| CHRIS BURKETT | ON FILE |
| CHRIS BURLAND | ON FILE |
| CHRIS BURNS | ON FILE |
| CHRIS BURROUGHS | ON FILE |
| CHRIS BUSA | ON FILE |
| CHRIS BYRON CAMPBELL | ON FILE |
| CHRIS BYRON CHUA | ON FILE |
| CHRIS CABATIC | ON FILE |
| CHRIS CABRINHA | ON FILE |
| CHRIS CADENHEAD | ON FILE |
| CHRIS CALLAGHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS CALLAGHAN | ON FILE |
| Chris Callaghan | cmcallaghan82@gmail.com |
| Chris Calvesbert | ON FILE |
| Chris Calvesbert | ON FILE |
| CHRIS CALVIELLO | ON FILE |
| CHRIS CAMERON-HANN | ON FILE |
| CHRIS CAMPABELLO | ON FILE |
| CHRIS CAMPBELL | ON FILE |
| CHRIS CANAMAR | ON FILE |
| CHRIS CANDILLO | ON FILE |
| CHRIS CAPEWELL | ON FILE |
| CHRIS CARAWAN I I | ON FILE |
| CHRIS CAREY | ON FILE |
| CHRIS CARLAW | ON FILE |
| CHRIS CARLINO | ON FILE |
| CHRIS CARNACCHIO | ON FILE |
| CHRIS CAROZA | ON FILE |
| CHRIS CARPER | ON FILE |
| CHRIS CARR | ON FILE |
| CHRIS CARRIGEE | ON FILE |
| CHRIS CARRIGG | ON FILE |
| CHRIS CARRISON | ON FILE |
| CHRIS CARSON | ON FILE |
| CHRIS CARTER | ON FILE |
| CHRIS CARTER | ON FILE |
| CHRIS CARTER | ON FILE |
| CHRIS CARTMILL | ON FILE |
| CHRIS CARUANA | ON FILE |
| CHRIS CARVALHO | ON FILE |
| CHRIS CASSELL | ON FILE |
| CHRIS CASTIGLIONE | ON FILE |
| CHRIS CASTILLO | ON FILE |
| CHRIS CASTILLO | ON FILE |
| CHRIS CASTRO | ON FILE |
| CHRIS CATHERS | ON FILE |
| CHRIS CATLIN | ON FILE |
| CHRIS CATON | ON FILE |
| CHRIS CAUDILL | ON FILE |
| CHRIS CAVIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS CAZALAS | ON FILE |
| CHRIS CEDERBERG | ON FILE |
| CHRIS CELOTTO | ON FILE |
| CHRIS CERASANI | ON FILE |
| CHRIS CHAN | ON FILE |
| CHRIS CHAN | ON FILE |
| CHRIS CHAN | ON FILE |
| CHRIS CHAN | ON FILE |
| CHRIS CHAN | ON FILE |
| CHRIS CHANG | ON FILE |
| CHRIS CHAPIN | ON FILE |
| CHRIS CHAPMAN | ON FILE |
| CHRIS CHARNLEY | ON FILE |
| CHRIS CHAU | ON FILE |
| CHRIS CHEAH | ON FILE |
| CHRIS CHEN | ON FILE |
| CHRIS CHEN | ON FILE |
| CHRIS CHEN | ON FILE |
| CHRIS CHEN | ON FILE |
| CHRIS CHENG | ON FILE |
| CHRIS CHESMAN | ON FILE |
| CHRIS CHIASSON | ON FILE |
| CHRIS CHILCOAT | ON FILE |
| CHRIS CHILTON | ON FILE |
| CHRIS CHIONUMA | ON FILE |
| CHRIS CHIRGWIN | ON FILE |
| CHRIS CHIU | ON FILE |
| CHRIS CHOI | ON FILE |
| CHRIS CHOO | ON FILE |
| CHRIS CHOPE | ON FILE |
| CHRIS CHOWANIEC | ON FILE |
| CHRIS CHRISTENSEN | ON FILE |
| CHRIS CHRISTINZY | ON FILE |
| CHRIS CHRISTODOULOU | ON FILE |
| CHRIS CHRISTOFERSON | ON FILE |
| CHRIS CHRYSTIUK | ON FILE |
| CHRIS CHU | ON FILE |
| CHRIS CHUA | ON FILE |
| CHRIS CHUANG | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS CHURCHER | ON FILE |
| CHRIS CHYNOWETH | ON FILE |
| CHRIS CIOCHO | ON FILE |
| CHRIS CLAASSEN | ON FILE |
| CHRIS CLAREY | ON FILE |
| CHRIS CLARK | ON FILE |
| CHRIS CLARK | ON FILE |
| CHRIS CLARKE | ON FILE |
| CHRIS CLARKE | ON FILE |
| CHRIS CLARKSON | ON FILE |
| CHRIS CLARKSON | ON FILE |
| CHRIS CLEARY | ON FILE |
| CHRIS CLEMENTS | ON FILE |
| CHRIS CLEMONS | ON FILE |
| CHRIS CLIFFORD | ON FILE |
| CHRIS CLINE | ON FILE |
| CHRIS CLOUGH | ON FILE |
| CHRIS COAKLEY | ON FILE |
| CHRIS COAKLEY | ON FILE |
| CHRIS COATS | ON FILE |
| CHRIS COBERG | ON FILE |
| CHRIS COBURN | ON FILE |
| CHRIS COCHRAN | ON FILE |
| Chris Cochran | ON FILE |
| CHRIS COCHRAN | ON FILE |
| CHRIS COKER | ON FILE |
| CHRIS COLAMECO | ON FILE |
| CHRIS COLDHAM | ON FILE |
| CHRIS COLE | ON FILE |
| CHRIS COLENSO | ON FILE |
| CHRIS COLGAN | ON FILE |
| CHRIS COLLINS | ON FILE |
| CHRIS COLPETZER | ON FILE |
| Chris Colquhoun | ON FILE |
| CHRIS COLQUHOUN | ON FILE |
| chris colquhoun | cryptocolquhoun@gmail.com |
| Chris Colquhoun | cryptocolquhoun97@gmail.com |
| CHRIS COMEAU | ON FILE |
| CHRIS CONCEPCION | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Chris Coney | chris@uprightsolutions.co.uk |
| CHRIS CONKLIN-MOORE | ON FILE |
| CHRIS CONNELL | ON FILE |
| CHRIS CONNER | ON FILE |
| CHRIS CONSIDINE | ON FILE |
| CHRIS CONTINI | ON FILE |
| CHRIS COOK | ON FILE |
| CHRIS COOK | ON FILE |
| CHRIS COOK | ON FILE |
| CHRIS COONEY | ON FILE |
| CHRIS COOPER | ON FILE |
| CHRIS COOPER | ON FILE |
| CHRIS COPPE | ON FILE |
| Chris Coppola | chris.coppola315@gmail.com |
| CHRIS CORRENTE | ON FILE |
| CHRIS CORTEZ | ON FILE |
| CHRIS CORTEZ | ON FILE |
| CHRIS COSBEY | ON FILE |
| CHRIS COSENTINO | ON FILE |
| CHRIS COSTELLO | ON FILE |
| CHRIS COTTRELL | ON FILE |
| CHRIS COUWLIER | ON FILE |
| CHRIS COVANY | ON FILE |
| CHRIS COVERDALE | ON FILE |
| CHRIS COWAN | ON FILE |
| CHRIS COWAN | ON FILE |
| CHRIS COWEN | ON FILE |
| CHRIS COX | ON FILE |
| CHRIS COX | ON FILE |
| CHRIS COX | ON FILE |
| CHRIS CRAIG | ON FILE |
| CHRIS CRAIG | ON FILE |
| CHRIS CRAWFORD | ON FILE |
| CHRIS CRAWFORD | ON FILE |
| CHRIS CRESCENTI | ON FILE |
| CHRIS CRESS | ON FILE |
| CHRIS CRIVELLO | ON FILE |
| CHRIS CROFT | ON FILE |
| CHRIS CROFT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS CULLIN | ON FILE |
| CHRIS CULLY | ON FILE |
| CHRIS CUMBERBATCH | ON FILE |
| CHRIS CUNHA | ON FILE |
| CHRIS CURATOLO | ON FILE |
| CHRIS CURRY | ON FILE |
| CHRIS CURRY | ON FILE |
| CHRIS CURWEN | ON FILE |
| Chris D fay | chrisfay1@verizon.net |
| CHRIS DACOSTA | ON FILE |
| CHRIS DAHLHOFF | ON FILE |
| CHRIS DAIGNEAULT | ON FILE |
| CHRIS DALACOURAS | ON FILE |
| CHRIS DALLO | ON FILE |
| CHRIS DALY | ON FILE |
| CHRIS DALZELL | ON FILE |
| CHRIS DAMIANIDIS | ON FILE |
| CHRIS DAMORE | ON FILE |
| CHRIS DANCY | ON FILE |
| CHRIS DANIEL VEITH | ON FILE |
| CHRIS DANLEY | ON FILE |
| CHRIS DARAKJIAN | ON FILE |
| CHRIS DARWENT | ON FILE |
| CHRIS DA-SILVA | ON FILE |
| CHRIS DAUNT | ON FILE |
| Chris Daunt | cdaunt@gmail.com |
| CHRIS DAVID | ON FILE |
| CHRIS DAVID | ON FILE |
| CHRIS DAVID WÄLTI | ON FILE |
| CHRIS DAVIES | ON FILE |
| CHRIS DAVIS | ON FILE |
| CHRIS DAVIS | ON FILE |
| CHRIS DAVIS | ON FILE |
| CHRIS DAVIS | ON FILE |
| CHRIS DAVIS | ON FILE |
| CHRIS DAVY | ON FILE |
| CHRIS DAWSON | ON FILE |
| CHRIS DAY | ON FILE |
| CHRIS DAYE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS DAYTON | ON FILE |
| CHRIS DE JESUS | ON FILE |
| CHRIS DE LA FUENTE | ON FILE |
| CHRIS DE SOUZA | ON FILE |
| CHRIS DEAN | ON FILE |
| CHRIS DEARDEN | ON FILE |
| CHRIS DEBELAK | ON FILE |
| CHRIS DEBLASIO | ON FILE |
| CHRIS DEBOWSKI | ON FILE |
| CHRIS DECKER | ON FILE |
| CHRIS DEGRAN | ON FILE |
| CHRIS DEL ROSSI | ON FILE |
| CHRIS DELA FUENTE | ON FILE |
| CHRIS DELAVERN | ON FILE |
| CHRIS DELEON | ON FILE |
| Chris Delfsma | ON FILE |
| CHRIS DELFSMA | ON FILE |
| CHRIS DEMEYERE | ON FILE |
| CHRIS DEN OUDEN | ON FILE |
| CHRIS DESSI | ON FILE |
| CHRIS DEWEERDT | ON FILE |
| CHRIS DIETERICH | ON FILE |
| CHRIS DILGER | ON FILE |
| CHRIS DILLER | ON FILE |
| CHRIS DINADIS | ON FILE |
| CHRIS DIONNE | ON FILE |
| CHRIS DIRUBIO | ON FILE |
| CHRIS DIXON | ON FILE |
| CHRIS DJATSCHENKO | ON FILE |
| CHRIS DOAN | ON FILE |
| CHRIS DODD | ON FILE |
| CHRIS DOLLMAN | ON FILE |
| CHRIS DONALDSON | ON FILE |
| CHRIS DONIS | ON FILE |
| CHRIS DONOVAN | ON FILE |
| CHRIS DONOVAN | ON FILE |
| CHRIS DOODSON | ON FILE |
| CHRIS DOUBARATZIS | ON FILE |
| CHRIS DOWNEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS DRAPER | ON FILE |
| CHRIS DREYER | ON FILE |
| CHRIS DROLLINGER | ON FILE |
| CHRIS DRUNGELL | ON FILE |
| CHRIS DRYSDALE | ON FILE |
| CHRIS D'SOUZA | ON FILE |
| CHRIS DUFFY | ON FILE |
| CHRIS DUKE | ON FILE |
| CHRIS DUNN | ON FILE |
| CHRIS DUNN | ON FILE |
| CHRIS DUPONT | ON FILE |
| CHRIS DYER | ON FILE |
| CHRIS EADS | ON FILE |
| CHRIS EAGER | ON FILE |
| CHRIS EARLE | ON FILE |
| CHRIS EBERLE | ON FILE |
| CHRIS ECKHARDT | ON FILE |
| CHRIS EDMONDS | ON FILE |
| CHRIS EDWARD AYERS | ON FILE |
| CHRIS EDWARDS | ON FILE |
| CHRIS EGAN | ON FILE |
| CHRIS EHRLER | ON FILE |
| CHRIS ELETO | ON FILE |
| CHRIS ELIAS | ON FILE |
| CHRIS ELLIS | ON FILE |
| CHRIS ELLIS | ON FILE |
| CHRIS ELLISON | ON FILE |
| CHRIS ELWOOD | ON FILE |
| CHRIS ENG | ON FILE |
| CHRIS ENGELSMAN | ON FILE |
| CHRIS ENOCH | ON FILE |
| CHRIS EPPERT | ON FILE |
| CHRIS ERB | ON FILE |
| CHRIS ERICSON | ON FILE |
| CHRIS ERWIN | ON FILE |
| CHRIS ESHELMAN | ON FILE |
| CHRIS ESPOSITO | ON FILE |
| CHRIS ESTRADA | ON FILE |
| CHRIS ESTRELLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS EUGENE BLANKS | ON FILE |
| CHRIS EURICE | ON FILE |
| CHRIS EVARDO | ON FILE |
| CHRIS EWALT | ON FILE |
| CHRIS EWASIUK | ON FILE |
| CHRIS FALK | ON FILE |
| CHRIS FALKOWSKI | ON FILE |
| CHRIS FARRELL | ON FILE |
| CHRIS FARRUGIA | ON FILE |
| CHRIS FATOLITIS | ON FILE |
| CHRIS FAUCHER | ON FILE |
| CHRIS FAWDRAY | ON FILE |
| CHRIS FELDER | ON FILE |
| CHRIS FELICETTA | ON FILE |
| CHRIS FELL | ON FILE |
| CHRIS FERGUSON | ON FILE |
| CHRIS FERGUSON-MCINTYRE | ON FILE |
| CHRIS FERNIE | ON FILE |
| CHRIS FERRARIN | ON FILE |
| CHRIS FERRIE | ON FILE |
| CHRIS FETNER | ON FILE |
| CHRIS FIELDS | ON FILE |
| CHRIS FINBERG | ON FILE |
| CHRIS FIORDALISO | ON FILE |
| CHRIS FIORENZA | ON FILE |
| CHRIS FIREOVED | ON FILE |
| CHRIS FIRMINGHAM | ON FILE |
| CHRIS FITCH | ON FILE |
| CHRIS FITZGERALD | ON FILE |
| CHRIS FITZPATRICK | ON FILE |
| CHRIS FLEET | ON FILE |
| CHRIS FLESURAS | ON FILE |
| CHRIS FLIMS | ON FILE |
| CHRIS FLORES | ON FILE |
| CHRIS FLORIN | ON FILE |
| CHRIS FOLEY | ON FILE |
| CHRIS FOLTZ | ON FILE |
| CHRIS FONTES | ON FILE |
| CHRIS FORD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS FORGUE | ON FILE |
| CHRIS FORTE | ON FILE |
| CHRIS FOWLER | ON FILE |
| chris fox | ON FILE |
| CHRIS FOX | ON FILE |
| CHRIS FOX | ON FILE |
| CHRIS FRANCHY | ON FILE |
| CHRIS FRANCISCO FUNEZ | ON FILE |
| CHRIS FRANK | ON FILE |
| CHRIS FRANK | ON FILE |
| CHRIS FRANTZ | ON FILE |
| CHRIS FRANZETTI | ON FILE |
| Chris Franzetti | cfranzetti@comcast.net |
| CHRIS FREDRIKSEN | ON FILE |
| CHRIS FREEMAN | ON FILE |
| CHRIS FREEMAN | ON FILE |
| CHRIS FREESTONE | ON FILE |
| CHRIS FUHRMANN | ON FILE |
| CHRIS FUNK | ON FILE |
| CHRIS FUNK | ON FILE |
| CHRIS FURCHT | ON FILE |
| CHRIS FURMAN | ON FILE |
| CHRIS FURTADO | ON FILE |
| CHRIS GAGE | ON FILE |
| CHRIS GAGLIANO | ON FILE |
| CHRIS GALA | ON FILE |
| CHRIS GALLAGHER | ON FILE |
| CHRIS GALLAND | ON FILE |
| CHRIS GANTA | ON FILE |
| CHRIS GARCIA | ON FILE |
| CHRIS GARISTON | ON FILE |
| CHRIS GARRETT | ON FILE |
| CHRIS GARVIN | ON FILE |
| CHRIS GARZON | ON FILE |
| CHRIS GAY | ON FILE |
| CHRIS GEIHSLER | ON FILE |
| CHRIS GELHAUS | ON FILE |
| CHRIS GENGANANTHA | ON FILE |
| CHRIS GENSLINGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS GEORGAS | ON FILE |
| CHRIS GERHARD | ON FILE |
| CHRIS GERRITZEN | ON FILE |
| CHRIS GERTMANN | ON FILE |
| CHRIS GIACOBBO | ON FILE |
| CHRIS GIAMMARCO | ON FILE |
| CHRIS GIBBS | ON FILE |
| CHRIS GILBERT | ON FILE |
| CHRIS GILBERTSON | ON FILE |
| CHRIS GILES | ON FILE |
| CHRIS GILLE | ON FILE |
| CHRIS GILLIAM | ON FILE |
| CHRIS GILLIGAN | ON FILE |
| CHRIS GIUNTA | ON FILE |
| CHRIS GIVEN | ON FILE |
| CHRIS GIWA | ON FILE |
| CHRIS GLEIZE | ON FILE |
| CHRIS GLORIOSO | ON FILE |
| CHRIS GODFREY | ON FILE |
| CHRIS GODFREY | ON FILE |
| CHRIS GOLDING | ON FILE |
| CHRIS GOLEM | ON FILE |
| CHRIS GOMKE | ON FILE |
| CHRIS GONZALES | ON FILE |
| CHRIS GONZALEZ | ON FILE |
| CHRIS GONZALEZ | ON FILE |
| CHRIS GOOCH | ON FILE |
| CHRIS GOODMAN | ON FILE |
| CHRIS GORDON | ON FILE |
| CHRIS GORNALL | ON FILE |
| CHRIS GRAUSE | ON FILE |
| CHRIS GRAVES | ON FILE |
| CHRIS GRAY | ON FILE |
| CHRIS GRAYLAND | ON FILE |
| CHRIS GREEN | ON FILE |
| CHRIS GREENLEAF | ON FILE |
| CHRIS GREGERSEN | ON FILE |
| CHRIS GRIBOK | ON FILE |
| CHRIS GRIECO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS GRIFFIN | ON FILE |
| CHRIS GRIFFIN | ON FILE |
| CHRIS GRIFFIN | ON FILE |
| CHRIS GRIGENTIN | ON FILE |
| CHRIS GRIGGS | ON FILE |
| CHRIS GRINNELL | ON FILE |
| CHRIS GROFF | ON FILE |
| CHRIS GROSS | ON FILE |
| CHRIS GROVEN | ON FILE |
| CHRIS GUERRA | ON FILE |
| CHRIS GUERRA | ON FILE |
| CHRIS GUERRIERO | ON FILE |
| CHRIS GUIMARAES | ON FILE |
| CHRIS GUIZZETTI | ON FILE |
| CHRIS GULLEY | ON FILE |
| CHRIS GURLEY | ON FILE |
| CHRIS GUSTAFSON | ON FILE |
| CHRIS GUTIERREZ | ON FILE |
| CHRIS GWEBE | ON FILE |
| CHRIS HA | ON FILE |
| CHRIS HAAN | ON FILE |
| CHRIS HADDAD | ON FILE |
| CHRIS HAHN | ON FILE |
| CHRIS HAINES | ON FILE |
| CHRIS HALDERSON | ON FILE |
| CHRIS HALL | ON FILE |
| CHRIS HALLETT | ON FILE |
| CHRIS HALLIDAY | ON FILE |
| CHRIS HAMIAN | ON FILE |
| CHRIS HAMILTON | ON FILE |
| CHRIS HAMILTON | ON FILE |
| Chris Hamilton | chris.hamilton@hmcrenewables.com |
| CHRIS HAN | ON FILE |
| CHRIS HAN | ON FILE |
| Chris Han | christopher.t.han@gmail.com |
| CHRIS HANEY | ON FILE |
| CHRIS HANNON | ON FILE |
| CHRIS HARDI | ON FILE |
| CHRIS HARDING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS HARGIS | ON FILE |
| CHRIS HARLAND | ON FILE |
| CHRIS HARMONY | ON FILE |
| CHRIS HARRIGAN | ON FILE |
| Chris Harrigan | christy.crypto@protonmail.com |
| CHRIS HARRISON | ON FILE |
| CHRIS HARRISON | ON FILE |
| CHRIS HARRISON | ON FILE |
| CHRIS HART | ON FILE |
| CHRIS HART | ON FILE |
| CHRIS HARTSWICK | ON FILE |
| CHRIS HASH | ON FILE |
| CHRIS HASSON | ON FILE |
| CHRIS HATTON | ON FILE |
| CHRIS HAVILAND | ON FILE |
| CHRIS HAWKINS | ON FILE |
| CHRIS HAWORTH | ON FILE |
| CHRIS HAY | ON FILE |
| CHRIS HEAD | ON FILE |
| CHRIS HEAD | ON FILE |
| CHRIS HEILMAN | ON FILE |
| CHRIS HELGESON | ON FILE |
| CHRIS HELLER | ON FILE |
| CHRIS HELMS | ON FILE |
| CHRIS HENDERSON | ON FILE |
| CHRIS HENDRICKS | ON FILE |
| CHRIS HENLEY | ON FILE |
| CHRIS HENRY | ON FILE |
| CHRIS HENSLEY | ON FILE |
| CHRIS HEREDIA | ON FILE |
| Chris Hermansen | ON FILE |
| CHRIS HERMIDA | ON FILE |
| CHRIS HERMIDA | ON FILE |
| CHRIS HERNANDEZ | ON FILE |
| Chris Hernandez | chris.hernandez@lasa-usa.com |
| CHRIS HERR | ON FILE |
| CHRIS HERSELMAN | ON FILE |
| CHRIS HERSELMAN | ON FILE |
| CHRIS HERZIG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS HESSELTINE | ON FILE |
| CHRIS HESSLER | ON FILE |
| CHRIS HETTRICK | ON FILE |
| CHRIS HICKE | ON FILE |
| CHRIS HIGGINS | ON FILE |
| CHRIS HIGH | ON FILE |
| CHRIS HIGHTOWER | ON FILE |
| CHRIS HIGLEY | ON FILE |
| CHRIS HILDEBRAND | ON FILE |
| CHRIS HILL | ON FILE |
| CHRIS HILLS | ON FILE |
| CHRIS HILMOE | ON FILE |
| CHRIS HINES | ON FILE |
| CHRIS HINKLE | ON FILE |
| CHRIS HIRSCH | ON FILE |
| CHRIS HISLOP | ON FILE |
| CHRIS HO | ON FILE |
| CHRIS HOADLEY | ON FILE |
| CHRIS HOANG | ON FILE |
| CHRIS HOBSON | ON FILE |
| CHRIS HODGSON | ON FILE |
| CHRIS HOEFFNER | ON FILE |
| CHRIS HOESCHEN | ON FILE |
| CHRIS HOGBEN | ON FILE |
| CHRIS HOHLBEIN | ON FILE |
| CHRIS HOLIFIELD | ON FILE |
| CHRIS HOLLYMAN | ON FILE |
| CHRIS HOLMES | ON FILE |
| CHRIS HOMME | ON FILE |
| CHRIS HONCIK | ON FILE |
| CHRIS HONDORF | ON FILE |
| CHRIS HONG | ON FILE |
| CHRIS HONG | ON FILE |
| CHRIS HOOVER | ON FILE |
| CHRIS HOPWOOD | ON FILE |
| CHRIS HORNBROOK | ON FILE |
| CHRIS HORSFALL | ON FILE |
| CHRIS HORVATH | ON FILE |
| CHRIS HOSEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS HOSKINS | ON FILE |
| CHRIS HOVE | ON FILE |
| CHRIS HOWEY | ON FILE |
| Chris Howey | keewey58@gmail.com |
| CHRIS HSIAO | ON FILE |
| CHRIS HUANG | ON FILE |
| CHRIS HUBER | ON FILE |
| CHRIS HUDDART | ON FILE |
| CHRIS HUDSON | ON FILE |
| CHRIS HUERBSCH | ON FILE |
| CHRIS HUMBERT | ON FILE |
| CHRIS HUNT | ON FILE |
| CHRIS HUNTSMAN | ON FILE |
| Chris Hurks | ON FILE |
| CHRIS HURKS | ON FILE |
| CHRIS HURTADO | ON FILE |
| CHRIS HUSEMAN | ON FILE |
| CHRIS HUSSEY | ON FILE |
| CHRIS HUSTED | ON FILE |
| CHRIS HUSTON | ON FILE |
| CHRIS HYATT | ON FILE |
| CHRIS ILLINGWORTH | ON FILE |
| CHRIS INGLE | ON FILE |
| CHRIS IPPOLITO | ON FILE |
| CHRIS IRWIN | ON FILE |
| CHRIS ISMAIL | ON FILE |
| CHRIS J ELLISON | ON FILE |
| CHRIS JACKSON | ON FILE |
| CHRIS JACQUES | ON FILE |
| CHRIS JAMARL WATTS | ON FILE |
| CHRIS JAMES GUNNELS | ON FILE |
| CHRIS JANKO | ON FILE |
| CHRIS JARRELL | ON FILE |
| CHRIS JARZEMBOWSKI | ON FILE |
| CHRIS JENKINS | ON FILE |
| CHRIS JEROME NODORFT | ON FILE |
| CHRIS JO | ON FILE |
| Chris Jo | chrisrjo@gmail.com |
| CHRIS JOACHIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS JOBSE | ON FILE |
| CHRIS JOE CASTRO | ON FILE |
| CHRIS JOHN WARDAK | ON FILE |
| Chris Johnsen | ON FILE |
| Chris Johnsen | ON FILE |
| CHRIS JOHNSON | ON FILE |
| CHRIS JOHNSON | ON FILE |
| CHRIS JOHNSTON | ON FILE |
| CHRIS JOHNSTON | ON FILE |
| CHRIS JOLLY | ON FILE |
| CHRIS JOLLY | ON FILE |
| CHRIS JONES | ON FILE |
| CHRIS JONES | ON FILE |
| CHRIS JONES | ON FILE |
| CHRIS JONES | ON FILE |
| CHRIS JONES | ON FILE |
| CHRIS JONKER | ON FILE |
| CHRIS JORDAN | ON FILE |
| CHRIS JORDAN | ON FILE |
| CHRIS JOVANOV | ON FILE |
| CHRIS JOY | ON FILE |
| CHRIS JOY | ON FILE |
| CHRIS KACHAL | ON FILE |
| CHRIS KAEMPKES | ON FILE |
| CHRIS KAHN | ON FILE |
| CHRIS KANAGASABAI | ON FILE |
| CHRIS KANAWYER | ON FILE |
| CHRIS KAPUT | ON FILE |
| CHRIS KARAGERGOS | ON FILE |
| CHRIS KARAGERGOS | ON FILE |
| CHRIS KARINA | ON FILE |
| CHRIS KAROGOL | ON FILE |
| CHRIS KARSERAS | ON FILE |
| CHRIS KATSANEVAS | ON FILE |
| CHRIS KEITHLEY | ON FILE |
| CHRIS KELLER | ON FILE |
| Chris Kelley | crkelley14@gmail.com |
| CHRIS KENT | ON FILE |
| CHRIS KERN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS KERNAGHAN | ON FILE |
| CHRIS KERR | ON FILE |
| CHRIS KILLION | ON FILE |
| CHRIS KILMER | ON FILE |
| CHRIS KIM | ON FILE |
| CHRIS KIM | ON FILE |
| CHRIS KIM | ON FILE |
| CHRIS KINCAID | ON FILE |
| CHRIS KING | ON FILE |
| CHRIS KING | ON FILE |
| CHRIS KINLEY | ON FILE |
| CHRIS KINSELLA | ON FILE |
| CHRIS KIRK | ON FILE |
| CHRIS KISER | ON FILE |
| CHRIS KISSEE | ON FILE |
| CHRIS KLEINKNECHT | ON FILE |
| CHRIS KLEINMAN | ON FILE |
| CHRIS KLINGENBERG | ON FILE |
| CHRIS KNIGHT | ON FILE |
| CHRIS KNIGHT | ON FILE |
| CHRIS KNIGHT | ON FILE |
| CHRIS KNIGHT | ON FILE |
| CHRIS KNOWLES | ON FILE |
| CHRIS KNUDSEN | ON FILE |
| CHRIS KOBSAR | ON FILE |
| CHRIS KOBSAR | ON FILE |
| CHRIS KOCHER | ON FILE |
| CHRIS KOEDIJK | ON FILE |
| CHRIS KOENIG | ON FILE |
| Chris Kohrs | ckohrs@gmail.com |
| CHRIS KOLASA | ON FILE |
| CHRIS KONINGS | ON FILE |
| CHRIS KOSTOPOULOS | ON FILE |
| Chris Kostopoulos | mrchriskostopoulos@gmail.com |
| CHRIS KOUWENHOVEN | ON FILE |
| CHRIS KOVACS | ON FILE |
| CHRIS KOZLAREK | ON FILE |
| CHRIS KRAGELOH | ON FILE |
| CHRIS KRATSCH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS KRECU | ON FILE |
| CHRIS KREWER | ON FILE |
| CHRIS KRIESELS | ON FILE |
| CHRIS KRIMITSOS | ON FILE |
| CHRIS KROMER | ON FILE |
| CHRIS KU | ON FILE |
| CHRIS KUEHNEMUND | ON FILE |
| CHRIS KUHN | ON FILE |
| CHRIS KUNZER | ON FILE |
| CHRIS KURAMOTO | ON FILE |
| CHRIS KUTZMARSKI | ON FILE |
| CHRIS KWANTEN | ON FILE |
| CHRIS KWOK | ON FILE |
| CHRIS KYAW | ON FILE |
| CHRIS KYLE | ON FILE |
| CHRIS KYLE | ON FILE |
| CHRIS LA GRANGE | ON FILE |
| CHRIS LA MANTIA | ON FILE |
| CHRIS LA SCOLA | ON FILE |
| CHRIS LABO | ON FILE |
| CHRIS LACEY | ON FILE |
| CHRIS LAKEY | ON FILE |
| CHRIS LAMBERT | ON FILE |
| CHRIS LAMBRICK | ON FILE |
| CHRIS LAMNECK | ON FILE |
| CHRIS LAMPRECHT | ON FILE |
| CHRIS LANE | ON FILE |
| CHRIS LANE | ON FILE |
| CHRIS LANG | ON FILE |
| CHRIS LANG | ON FILE |
| CHRIS LANGE | ON FILE |
| CHRIS LANGENDERFER | ON FILE |
| CHRIS LANGFORD | ON FILE |
| CHRIS LANGPAUL | ON FILE |
| CHRIS LARONGA | ON FILE |
| CHRIS LAROSE | ON FILE |
| Chris LaRose | chris.larose@phmloans.com |
| CHRIS LARSEN | ON FILE |
| CHRIS LARSON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS LASTRINA | ON FILE |
| CHRIS LATIN | ON FILE |
| CHRIS LAUENER | ON FILE |
| CHRIS LAURELES | ON FILE |
| CHRIS LAUVER | ON FILE |
| CHRIS LAV | ON FILE |
| CHRIS LAVERACK | ON FILE |
| CHRIS LAWN | ON FILE |
| CHRIS LAWRENCE | ON FILE |
| CHRIS LAWRENCE CARANDANG | ON FILE |
| CHRIS LAWRIE | ON FILE |
| CHRIS LAZZARO | ON FILE |
| CHRIS LEBLANC | ON FILE |
| CHRIS LEBLOND | ON FILE |
| CHRIS LEE | ON FILE |
| CHRIS LEE | ON FILE |
| CHRIS LEE | ON FILE |
| CHRIS LEETE | ON FILE |
| CHRIS LEHMAN | ON FILE |
| CHRIS LEIPER | ON FILE |
| CHRIS LEISTER | ON FILE |
| CHRIS LENAERTS | ON FILE |
| CHRIS LENHARDT | ON FILE |
| CHRIS LEON | ON FILE |
| CHRIS LESCH | ON FILE |
| CHRIS LESNER | ON FILE |
| CHRIS LESTER | ON FILE |
| CHRIS LEUNG | ON FILE |
| CHRIS LEUNG | ON FILE |
| Chris Lewis | ON FILE |
| CHRIS LEWIS | ON FILE |
| CHRIS LEWIS | ON FILE |
| CHRIS LIAN | ON FILE |
| CHRIS LIANG | ON FILE |
| CHRIS LICATA | ON FILE |
| CHRIS LIM | ON FILE |
| CHRIS LIN | ON FILE |
| CHRIS LIPFORD | ON FILE |
| CHRIS LITTLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS LIU | ON FILE |
| CHRIS LO | ON FILE |
| CHRIS LOAR | ON FILE |
| CHRIS LOBOS | ON FILE |
| CHRIS LOERA | ON FILE |
| CHRIS LOHBECK | ON FILE |
| CHRIS LOKO | ON FILE |
| CHRIS LOMASCOLO | ON FILE |
| CHRIS LOMBAARD | ON FILE |
| CHRIS LOMBARDI | ON FILE |
| CHRIS LONG | ON FILE |
| CHRIS LOOS | ON FILE |
| CHRIS LOSCHIAVO | ON FILE |
| CHRIS LOSTAUNAU | ON FILE |
| CHRIS LOVETTE | ON FILE |
| CHRIS LOWRY | ON FILE |
| CHRIS LOWRY | ON FILE |
| CHRIS LUC | ON FILE |
| CHRIS LUCAS | ON FILE |
| CHRIS LUCKEN | ON FILE |
| CHRIS LUCYNSKI | ON FILE |
| CHRIS LUKE | ON FILE |
| CHRIS LUNA | ON FILE |
| CHRIS LUTON | ON FILE |
| CHRIS LYCKSELL | ON FILE |
| CHRIS MACCARONE | ON FILE |
| CHRIS MACDONALD | ON FILE |
| CHRIS MACH | ON FILE |
| CHRIS MACIAS | ON FILE |
| CHRIS MACKAY | ON FILE |
| CHRIS MACKIE | ON FILE |
| CHRIS MACNICOL | ON FILE |
| CHRIS MACOMBER | ON FILE |
| CHRIS MACPHEE | ON FILE |
| CHRIS MACPHERSON | ON FILE |
| CHRIS MADARAS | ON FILE |
| CHRIS MADISON | ON FILE |
| CHRIS MADISON | ON FILE |
| CHRIS MAESTAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS MAHER | ON FILE |
| CHRIS MAHN | ON FILE |
| CHRIS MAKOMASKI | ON FILE |
| CHRIS MALBRECHT | ON FILE |
| Chris Malcolm | ON FILE |
| CHRIS MALCOLM | ON FILE |
| Chris Malcolm | cmal82517_@hotmail.com |
| CHRIS MALIKOWSKI | ON FILE |
| CHRIS MALLETT | ON FILE |
| CHRIS MALLINSON | ON FILE |
| CHRIS MALLORY | ON FILE |
| CHRIS MALONE | ON FILE |
| CHRIS MAN | ON FILE |
| CHRIS MANDERINO | ON FILE |
| CHRIS MANIFOLD | ON FILE |
| CHRIS MANNELLO | ON FILE |
| CHRIS MANSER | ON FILE |
| CHRIS MANVELYAN | ON FILE |
| CHRIS MAQUINAY | ON FILE |
| CHRIS MARAGKOUDAKIS | ON FILE |
| CHRIS MARI DUNGO | ON FILE |
| CHRIS MARRIE | ON FILE |
| CHRIS MARRIOTT | ON FILE |
| CHRIS MARSHALL | ON FILE |
| CHRIS MARSHALL | ON FILE |
| CHRIS MARTI | ON FILE |
| CHRIS MARTI | ON FILE |
| CHRIS MARTIN | ON FILE |
| CHRIS MARTIN | ON FILE |
| CHRIS MARTIN | ON FILE |
| CHRIS MARTIN | ON FILE |
| CHRIS MARTIN | ON FILE |
| CHRIS MARTIN | ON FILE |
| CHRIS MARTIN | ON FILE |
| CHRIS MARTIN | ON FILE |
| CHRIS MASON | ON FILE |
| CHRIS MASTEN | ON FILE |
| CHRIS MASTERS | ON FILE |
| CHRIS MASTRICCI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS MATHE | ON FILE |
| CHRIS MATHEWS | ON FILE |
| CHRIS MATISAK | ON FILE |
| CHRIS MATTESON | ON FILE |
| CHRIS MATTHEWS | ON FILE |
| CHRIS MAULDIN | ON FILE |
| CHRIS MAYNARD | ON FILE |
| CHRIS MAYO | ON FILE |
| CHRIS MAYORGA | ON FILE |
| CHRIS MCABEE | ON FILE |
| CHRIS MCALARY | ON FILE |
| CHRIS MCALORAN | ON FILE |
| CHRIS MCARTHUR | ON FILE |
| CHRIS MCCARTHY | ON FILE |
| CHRIS MCCAUGHAN | ON FILE |
| CHRIS MCCLAIN | ON FILE |
| CHRIS MCCLEAN | ON FILE |
| CHRIS MCCLENDON | ON FILE |
| CHRIS MCCLENNY | ON FILE |
| CHRIS MCCLOUD | ON FILE |
| CHRIS MCCLURE | ON FILE |
| CHRIS MCCOOL | ON FILE |
| CHRIS MCCOY | ON FILE |
| CHRIS MCCULLOUGH | ON FILE |
| CHRIS MCCURDY | ON FILE |
| CHRIS MCDONALD | ON FILE |
| CHRIS MCDONALD | ON FILE |
| CHRIS MCDOWELL | ON FILE |
| CHRIS MCFERRAN | ON FILE |
| CHRIS MCGANN | ON FILE |
| CHRIS MCGILL | ON FILE |
| Chris McGillicky | ON FILE |
| CHRIS MCHALE | ON FILE |
| CHRIS MCILROY | ON FILE |
| CHRIS MCINTYRE | ON FILE |
| CHRIS MCIRVENNA | ON FILE |
| CHRIS MCKIBBEN | ON FILE |
| CHRIS MCLOUGHLIN | ON FILE |
| CHRIS MCMANIGAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS MCMENAMIN | ON FILE |
| CHRIS MCMINN | ON FILE |
| CHRIS MCNAIR | ON FILE |
| CHRIS MCNAMARA | ON FILE |
| CHRIS MCNAMARA | ON FILE |
| CHRIS MCNAUGHTON | ON FILE |
| CHRIS MCQUINN | ON FILE |
| CHRIS MEAKIN | ON FILE |
| CHRIS MEIER | ON FILE |
| CHRIS MEIN | ON FILE |
| CHRIS MELENDEZ PEREZ | ON FILE |
| CHRIS MELILLO | ON FILE |
| CHRIS MENDENHALL | ON FILE |
| CHRIS MENDES | ON FILE |
| CHRIS MENES | ON FILE |
| CHRIS MENG | ON FILE |
| CHRIS MERCER | ON FILE |
| CHRIS MERCIER | ON FILE |
| CHRIS MEREDITH | ON FILE |
| CHRIS MERINEY | ON FILE |
| CHRIS METCALF | ON FILE |
| CHRIS METCALFE | ON FILE |
| CHRIS MICALLEF | ON FILE |
| CHRIS MICHAIL | ON FILE |
| CHRIS MICHALAKOS | ON FILE |
| CHRIS MICHALSKI | ON FILE |
| CHRIS MILBERT | ON FILE |
| CHRIS MILES | ON FILE |
| CHRIS MILFORD | ON FILE |
| CHRIS MILLAR | ON FILE |
| CHRIS MILLER | ON FILE |
| CHRIS MILLER | ON FILE |
| CHRIS MILLER | ON FILE |
| CHRIS MILLER | ON FILE |
| CHRIS MILLS | ON FILE |
| CHRIS MILNE | ON FILE |
| CHRIS MINOR | ON FILE |
| CHRIS MITCHELL | ON FILE |
| CHRIS MITCHELL | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS MITCHELL | ON FILE |
| CHRIS MOBERG | ON FILE |
| CHRIS MOKROS | ON FILE |
| CHRIS MOLD | ON FILE |
| CHRIS MOLINO | ON FILE |
| CHRIS MOLLOY | ON FILE |
| CHRIS MONK | ON FILE |
| CHRIS MONROE | ON FILE |
| CHRIS MOODY | ON FILE |
| CHRIS MOORE | ON FILE |
| CHRIS MOORE | ON FILE |
| CHRIS MOORE | ON FILE |
| CHRIS MOORE | ON FILE |
| CHRIS MOORE | ON FILE |
| CHRIS MORDI | ON FILE |
| CHRIS MOREAU | ON FILE |
| CHRIS MORGAN | ON FILE |
| CHRIS MORLANG | ON FILE |
| CHRIS MORLEY | ON FILE |
| CHRIS MORRIS | ON FILE |
| CHRIS MORRIS | ON FILE |
| CHRIS MORRISON | ON FILE |
| CHRIS MORRISS | ON FILE |
| Chris Morstad | ON FILE |
| CHRIS MORSTAD | ON FILE |
| CHRIS MORTENSEN | ON FILE |
| CHRIS MOULD | ON FILE |
| CHRIS MOULTON | ON FILE |
| CHRIS MOYE | ON FILE |
| CHRIS MUHLENFELD | ON FILE |
| CHRIS MULLINS | ON FILE |
| CHRIS MUNDY | ON FILE |
| CHRIS MUOGHALU | ON FILE |
| CHRIS MURPHY | ON FILE |
| CHRIS MURRAY | ON FILE |
| CHRIS MUSTIN | ON FILE |
| CHRIS NANDEZ | ON FILE |
| CHRIS NAVARRETE | ON FILE |
| CHRIS NAVARRO | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS NEEDHAM | ON FILE |
| CHRIS NEGRON | ON FILE |
| CHRIS NEGRON | ON FILE |
| CHRIS NEUGENT | ON FILE |
| CHRIS NEVILLE | ON FILE |
| CHRIS NEWTON | ON FILE |
| CHRIS NG | ON FILE |
| CHRIS NG | ON FILE |
| CHRIS NGUYEN | ON FILE |
| CHRIS NGUYEN | ON FILE |
| CHRIS NICHOLS | ON FILE |
| CHRIS NICKEL | ON FILE |
| CHRIS NICOLAS | ON FILE |
| CHRIS NIELSEN | ON FILE |
| Chris Niemeyer | chris@chrisniemeyer.com |
| CHRIS NIHMEY | ON FILE |
| CHRIS NIJAK | ON FILE |
| CHRIS NIXON | ON FILE |
| CHRIS NO | ON FILE |
| CHRIS NOKES | ON FILE |
| CHRIS NOONAN | ON FILE |
| CHRIS NOONAN | ON FILE |
| CHRIS NORASING | ON FILE |
| CHRIS NORDRUM | ON FILE |
| CHRIS NORDSTRAND | ON FILE |
| CHRIS NORRED | ON FILE |
| CHRIS NORSETH | ON FILE |
| CHRIS NOWACK | ON FILE |
| CHRIS NUGENT | ON FILE |
| CHRIS NYANGATUM MOLI | ON FILE |
| CHRIS O’BOYLE | ON FILE |
| CHRIS O’KEEFE | ON FILE |
| CHRIS OBEIRNE | ON FILE |
| CHRIS OBERSTE | ON FILE |
| CHRIS ODEH | ON FILE |
| Chris Odom | chriseodom@gmail.com |
| CHRIS OGDEN | ON FILE |
| CHRIS OGUNSALU | ON FILE |
| CHRIS OH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS OH | ON FILE |
| CHRIS OKESON | ON FILE |
| CHRIS OKORO | ON FILE |
| CHRIS OLAZABA | ON FILE |
| CHRIS OLSON | ON FILE |
| CHRIS ONOFRE | ON FILE |
| CHRIS ONSMAN | ON FILE |
| CHRIS OPDYKE | ON FILE |
| CHRIS OPSAHL | ON FILE |
| CHRIS ORCUTT | ON FILE |
| CHRIS OROURKE | ON FILE |
| CHRIS ORR | ON FILE |
| CHRIS ORTIZ | ON FILE |
| CHRIS OSBORNE | ON FILE |
| CHRIS OSMONT-WAHL | ON FILE |
| CHRIS OSSMAN | ON FILE |
| CHRIS OTWELL | ON FILE |
| Chris Owens | ON FILE |
| CHRIS OWENS | ON FILE |
| CHRIS OXHOLM | ON FILE |
| CHRIS PADDOCK | ON FILE |
| CHRIS PAGE | ON FILE |
| CHRIS PAGE | ON FILE |
| CHRIS PALANIUK | ON FILE |
| CHRIS PALAZZO | ON FILE |
| CHRIS PALMER | ON FILE |
| CHRIS PALMER | ON FILE |
| CHRIS PAPA | ON FILE |
| CHRIS PAPANDREAS | ON FILE |
| CHRIS PARDAL | ON FILE |
| CHRIS PARK | ON FILE |
| CHRIS PARKER | ON FILE |
| CHRIS PASCONE | ON FILE |
| CHRIS PASSARELLA | ON FILE |
| CHRIS PASTUSH | ON FILE |
| CHRIS PATERSON | ON FILE |
| CHRIS PATRICK MCCARTHY | ON FILE |
| CHRIS PATTERSON | ON FILE |
| CHRIS PATTERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Chris Patterson | sssmokehousechris@gmail.com |
| CHRIS PAULINO | ON FILE |
| CHRIS PAYNE | ON FILE |
| CHRIS PAZ | ON FILE |
| CHRIS PEARCE | ON FILE |
| CHRIS PEARSON | ON FILE |
| CHRIS PEARSON | ON FILE |
| CHRIS PEDLEY | ON FILE |
| CHRIS PEEBLES | ON FILE |
| CHRIS PEIRSON | ON FILE |
| CHRIS PELSER | ON FILE |
| CHRIS PELVIN | ON FILE |
| CHRIS PENFOLD | ON FILE |
| CHRIS PENNA | ON FILE |
| CHRIS PENNINGTON | ON FILE |
| CHRIS PENNINGTON | ON FILE |
| CHRIS PENTLETON | ON FILE |
| CHRIS PEREIRA | ON FILE |
| CHRIS PEREZ | ON FILE |
| CHRIS PEREZ | ON FILE |
| CHRIS PERKINS | ON FILE |
| CHRIS PERRON | ON FILE |
| CHRIS PESCHE | ON FILE |
| CHRIS PETERS | ON FILE |
| CHRIS PETERS | ON FILE |
| CHRIS PETERSON | ON FILE |
| CHRIS PETERSON | ON FILE |
| CHRIS PETERSON | ON FILE |
| CHRIS PETKOVSKI | ON FILE |
| CHRIS PETRIE | ON FILE |
| CHRIS PETRUZZI | ON FILE |
| CHRIS PETTINEO | ON FILE |
| CHRIS PHELAN | ON FILE |
| CHRIS PHILLIPS | ON FILE |
| CHRIS PHILPOTT | ON FILE |
| CHRIS PIDD | ON FILE |
| CHRIS PINKERTON II | ON FILE |
| CHRIS PINNICK | ON FILE |
| CHRIS PINNOCK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS PIPPITT | ON FILE |
| CHRIS PIZZINO | ON FILE |
| CHRIS PLOURDE | ON FILE |
| CHRIS PLUNKETT | ON FILE |
| CHRIS POHOSKI | ON FILE |
| CHRIS POLITIS | ON FILE |
| CHRIS PÖLKKI | ON FILE |
| CHRIS POLOMACK | ON FILE |
| CHRIS POLONY | ON FILE |
| CHRIS POOL | ON FILE |
| Chris Pool | angus36s@hotmail.com |
| Chris Poole | ON FILE |
| CHRIS POOLE | ON FILE |
| CHRIS POOLE | ON FILE |
| CHRIS POPOV | ON FILE |
| CHRIS POTIER | ON FILE |
| CHRIS POULOS | ON FILE |
| Chris Powell | ON FILE |
| CHRIS POWELL | ON FILE |
| Chris Powell | ON FILE |
| CHRIS POWELL | ON FILE |
| CHRIS POWELL | ON FILE |
| CHRIS POWERS | ON FILE |
| CHRIS POWERS | ON FILE |
| CHRIS PRADIER | ON FILE |
| CHRIS PREIML | ON FILE |
| CHRIS PRESCOTT | ON FILE |
| CHRIS PRICE | ON FILE |
| Chris Pritchard | cjpritchard@gmail.com |
| CHRIS PRUES | ON FILE |
| CHRIS PULIAFICO | ON FILE |
| CHRIS PULLEY | ON FILE |
| CHRIS PUSEY | ON FILE |
| CHRIS QUAYLE | ON FILE |
| CHRIS QUEYSEN | ON FILE |
| CHRIS QUINTANA | ON FILE |
| CHRIS QUINTANA | ON FILE |
| CHRIS QUOCK | ON FILE |
| Chris R Jones | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS RABKIN | ON FILE |
| CHRIS RAKERS | ON FILE |
| CHRIS RALSTON | ON FILE |
| CHRIS RAMOS | ON FILE |
| CHRIS RANDALL JENSEN | ON FILE |
| CHRIS RASMUSSEN | ON FILE |
| CHRIS RASNIEWSKI | ON FILE |
| CHRIS RATLIFF | ON FILE |
| CHRIS RAY | ON FILE |
| CHRIS REAM | ON FILE |
| CHRIS REAY | ON FILE |
| CHRIS REDDING | ON FILE |
| CHRIS REDISH | ON FILE |
| CHRIS REESE | ON FILE |
| CHRIS REGAN | ON FILE |
| CHRIS REGISTER | ON FILE |
| CHRIS REID | ON FILE |
| CHRIS REID | ON FILE |
| CHRIS REIFENAUER | ON FILE |
| Chris Reifenauer | chris10385@gmail.com |
| CHRIS REILLY | ON FILE |
| CHRIS REINBOLD | ON FILE |
| CHRIS REINBOLD | ON FILE |
| CHRIS RESCH | ON FILE |
| CHRIS RESCHKE | ON FILE |
| CHRIS REYES | ON FILE |
| CHRIS REYES | ON FILE |
| CHRIS REYNOLDS | ON FILE |
| CHRIS RHODES | ON FILE |
| CHRIS RHODES | ON FILE |
| Chris Riaan Lamprecht | mondial@africaonline.com.na |
| CHRIS RICHNOW | ON FILE |
| CHRIS RICHNOW | ON FILE |
| CHRIS RICHTER | ON FILE |
| Chris Ricketts | ON FILE |
| CHRIS RIDDELL | ON FILE |
| CHRIS RIDEOUT | ON FILE |
| CHRIS RIEDELL | ON FILE |
| CHRIS RIGNEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS RING | ON FILE |
| CHRIS RIOUX | ON FILE |
| CHRIS RISING | ON FILE |
| CHRIS RIVAS | ON FILE |
| CHRIS RIVERA | ON FILE |
| CHRIS RIZZO | ON FILE |
| CHRIS ROBERTS | ON FILE |
| CHRIS ROBERTS | ON FILE |
| CHRIS ROBICHAUD | ON FILE |
| CHRIS ROBINSON | ON FILE |
| CHRIS ROBINSON | ON FILE |
| CHRIS ROBINSON | ON FILE |
| CHRIS ROBINSON | ON FILE |
| CHRIS ROCCHIO | ON FILE |
| CHRIS RODE | ON FILE |
| CHRIS RODGERS | ON FILE |
| CHRIS RODRIGUE | ON FILE |
| CHRIS RODRIGUEZ | ON FILE |
| CHRIS ROEWER | ON FILE |
| CHRIS ROGERS | ON FILE |
| CHRIS ROGERS | ON FILE |
| CHRIS ROGERS | ON FILE |
| CHRIS ROGERS | ON FILE |
| CHRIS ROHDE | ON FILE |
| Chris Romska | ON FILE |
| CHRIS ROMSKA | ON FILE |
| CHRIS RONSPIES | ON FILE |
| CHRIS ROSEL | ON FILE |
| CHRIS ROSS | ON FILE |
| CHRIS ROSS | ON FILE |
| CHRIS ROSSEN | ON FILE |
| Chris Roth | ON FILE |
| CHRIS ROTH | ON FILE |
| Chris Rowe | rowe23.cr@gmail.com |
| CHRIS ROWORTH | ON FILE |
| CHRIS ROYS | ON FILE |
| CHRIS RUBIO | ON FILE |
| CHRIS RUBIO | ON FILE |
| CHRIS RUDNY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS RUF | ON FILE |
| CHRIS RUIZ | ON FILE |
| CHRIS RUMBO | ON FILE |
| CHRIS RUPERT | ON FILE |
| CHRIS RUSHLOW | ON FILE |
| CHRIS RUSSELL | ON FILE |
| CHRIS RUSSELL | ON FILE |
| CHRIS RUST | ON FILE |
| CHRIS RUSTEEN | ON FILE |
| CHRIS RUSYNIAK | ON FILE |
| CHRIS RYAN ANG | ON FILE |
| CHRIS RYE | ON FILE |
| CHRIS RYERSON | ON FILE |
| CHRIS SABATKE | ON FILE |
| CHRIS SACACCIO | ON FILE |
| CHRIS SAE-HAU | ON FILE |
| CHRIS SAJOR | ON FILE |
| CHRIS SALAMEH | ON FILE |
| Chris Salameh | chris@lelandagency.com |
| CHRIS SALGADO | ON FILE |
| CHRIS SALMANS | ON FILE |
| CHRIS SANBORN | ON FILE |
| CHRIS SANDERS | ON FILE |
| CHRIS SANDS | ON FILE |
| CHRIS SANOS | ON FILE |
| CHRIS SANSOUCIE | ON FILE |
| CHRIS SAPP | ON FILE |
| CHRIS SARANJAM | ON FILE |
| CHRIS SARTISON | ON FILE |
| CHRIS SARVIS | ON FILE |
| CHRIS SASSER | ON FILE |
| CHRIS SAVAGE | ON FILE |
| CHRIS SAYRE | ON FILE |
| CHRIS SCANLAN | ON FILE |
| CHRIS SCARFO | ON FILE |
| CHRIS SCHAEFFER | ON FILE |
| CHRIS SCHELL | ON FILE |
| CHRIS SCHIMMEL | ON FILE |
| CHRIS SCHMIDT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS SCHMITT | ON FILE |
| CHRIS SCHOLES | ON FILE |
| CHRIS SCHROEDER | ON FILE |
| CHRIS SCHUEHLE | ON FILE |
| CHRIS SCHUELE | ON FILE |
| CHRIS SCOTT | ON FILE |
| CHRIS SCOTT | ON FILE |
| CHRIS SCUDDER | ON FILE |
| CHRIS SCULLION | ON FILE |
| CHRIS SEDA | ON FILE |
| CHRIS SEELEY | ON FILE |
| CHRIS SEITZ | ON FILE |
| CHRIS SELDEN | ON FILE |
| CHRIS SENECAL | ON FILE |
| CHRIS SEWELL | ON FILE |
| CHRIS SHACKLETON | ON FILE |
| Chris Shaknis | ON FILE |
| CHRIS SHANNON | ON FILE |
| CHRIS SHANNON | ON FILE |
| CHRIS SHARKEY | ON FILE |
| CHRIS SHAROS | ON FILE |
| CHRIS SHAW | ON FILE |
| CHRIS SHEPHERD | ON FILE |
| CHRIS SHERIFF | ON FILE |
| CHRIS SHIELL | ON FILE |
| Chris Shofestall | chrisshofestall@yahoo.com |
| CHRIS SHORE | ON FILE |
| CHRIS SIDOR | ON FILE |
| CHRIS SIEVERT | ON FILE |
| Chris Sikas | ON FILE |
| CHRIS SIKAS | ON FILE |
| CHRIS SIMAZ | ON FILE |
| CHRIS SIMMONS | ON FILE |
| CHRIS SIMMS | ON FILE |
| CHRIS SIMONS | ON FILE |
| CHRIS SIMPSON | ON FILE |
| CHRIS SIMPSON | ON FILE |
| CHRIS SINGLETON | ON FILE |
| CHRIS SINNOTT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS SIVERS | ON FILE |
| CHRIS SKAZALSKI | ON FILE |
| CHRIS SKINKLE | ON FILE |
| CHRIS SKOWRONSKI | ON FILE |
| CHRIS SLEDGE | ON FILE |
| CHRIS SLOAN | ON FILE |
| CHRIS SLOCOMBE | ON FILE |
| CHRIS SMALDONE | ON FILE |
| CHRIS SMITH | ON FILE |
| CHRIS SMITH | ON FILE |
| CHRIS SMITH | ON FILE |
| CHRIS SMITH | ON FILE |
| CHRIS SMITH | ON FILE |
| CHRIS SMITH | ON FILE |
| CHRIS SMOLENSKI | ON FILE |
| CHRIS SNIJDERS | ON FILE |
| CHRIS SNOOK | ON FILE |
| CHRIS SOARES | ON FILE |
| CHRIS SOFOS | ON FILE |
| CHRIS SOLER | ON FILE |
| CHRIS SOMMER | ON FILE |
| CHRIS SOON | ON FILE |
| CHRIS SORBO | ON FILE |
| CHRIS SOTO | ON FILE |
| CHRIS SOUCIE | ON FILE |
| CHRIS SOUSA | ON FILE |
| CHRIS SOUSA | ON FILE |
| CHRIS SOWINSKI | ON FILE |
| CHRIS SPAGNOLETTI | ON FILE |
| CHRIS SPANN | ON FILE |
| CHRIS SPARKS | ON FILE |
| CHRIS SPRADBERY | ON FILE |
| CHRIS SPRAGG | ON FILE |
| CHRIS SPROAT | ON FILE |
| CHRIS ST JOHN | ON FILE |
| CHRIS STAGGO | ON FILE |
| CHRIS STAGGS | ON FILE |
| CHRIS STAIR | ON FILE |
| CHRIS STALLABY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS STANLEY | ON FILE |
| CHRIS STANTON | ON FILE |
| CHRIS STARKE | ON FILE |
| CHRIS STARKS | ON FILE |
| CHRIS STASIK | ON FILE |
| CHRIS STEARNS | ON FILE |
| CHRIS STEARNS | ON FILE |
| CHRIS STEIN | ON FILE |
| CHRIS STEINMETZ | ON FILE |
| CHRIS STENZEL | ON FILE |
| CHRIS STEPHEN | ON FILE |
| CHRIS STEVENS | ON FILE |
| CHRIS STEWART | ON FILE |
| CHRIS STILLWELL | ON FILE |
| CHRIS STILWELL | ON FILE |
| CHRIS STINS | ON FILE |
| CHRIS STOCKINGS | ON FILE |
| CHRIS STOLLE | ON FILE |
| CHRIS STRAIN | ON FILE |
| CHRIS STRAKA | ON FILE |
| CHRIS STRAMBERG | ON FILE |
| CHRIS STRANGE | ON FILE |
| CHRIS STRAUGHN | ON FILE |
| CHRIS STROBEL | ON FILE |
| CHRIS STROUD | ON FILE |
| CHRIS STROUD | ON FILE |
| CHRIS STRUNCK | ON FILE |
| CHRIS STRUTHERS | ON FILE |
| CHRIS STUART | ON FILE |
| CHRIS STULLA | ON FILE |
| Chris Sullivan | ON FILE |
| CHRIS SULLIVAN | ON FILE |
| CHRIS SUMIDA | ON FILE |
| CHRIS SUMMERS | ON FILE |
| CHRIS SUNSTROM | ON FILE |
| CHRIS SUTTON | ON FILE |
| CHRIS SWANSON | ON FILE |
| CHRIS SYKES | ON FILE |
| CHRIS SZE HOI WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS SZUBA | ON FILE |
| Chris T. Patterson | ON FILE |
| CHRIS TABAIN | ON FILE |
| CHRIS TAFF | ON FILE |
| CHRIS TAGGART | ON FILE |
| CHRIS TAHMAZIS | ON FILE |
| CHRIS TALINTYRE | ON FILE |
| CHRIS TAMBALO | ON FILE |
| CHRIS TAN | ON FILE |
| CHRIS TANQUARY | ON FILE |
| CHRIS TAPIA | ON FILE |
| CHRIS TARNOW | ON FILE |
| CHRIS TASKER | ON FILE |
| CHRIS TATAROWICZ | ON FILE |
| CHRIS TATE | ON FILE |
| CHRIS TAUMATA | ON FILE |
| CHRIS TAVAKKOLI | ON FILE |
| CHRIS TAYLOR | ON FILE |
| CHRIS TAYLOR | ON FILE |
| CHRIS TAYLOR | ON FILE |
| CHRIS TAYLOR | ON FILE |
| CHRIS TAYLOR | ON FILE |
| CHRIS TAYLOR | ON FILE |
| CHRIS TCHON | ON FILE |
| CHRIS TEESDALE | ON FILE |
| CHRIS TERNOSKY | ON FILE |
| CHRIS THERRELL | ON FILE |
| CHRIS THEVENOT | ON FILE |
| CHRIS THIBIDEAU | ON FILE |
| CHRIS THIELMAN | ON FILE |
| CHRIS THOMAS | ON FILE |
| CHRIS THOMAS | ON FILE |
| CHRIS THOMPSON | ON FILE |
| CHRIS THOMPSON | ON FILE |
| CHRIS THOMPSON | ON FILE |
| CHRIS THOMPSON | ON FILE |
| CHRIS THOMPSON | ON FILE |
| CHRIS THOMSEN | ON FILE |
| CHRIS THOMSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS THOMSON | ON FILE |
| CHRIS THORBURN | ON FILE |
| CHRIS TICKEL | ON FILE |
| CHRIS TIEKEN | ON FILE |
| CHRIS TIMBOL | ON FILE |
| CHRIS TIMOTHY | ON FILE |
| CHRIS TITUS | ON FILE |
| CHRIS TOBOLKA | ON FILE |
| CHRIS TOLLER | ON FILE |
| CHRIS TOLLES | ON FILE |
| CHRIS TOMASZEWSKI | ON FILE |
| CHRIS TOOLSIE | ON FILE |
| CHRIS TORE HASTI | ON FILE |
| CHRIS TORKOPOULOS | ON FILE |
| CHRIS TORRES | ON FILE |
| CHRIS TORSIELLO | ON FILE |
| CHRIS TOTH | ON FILE |
| CHRIS TOURINO | ON FILE |
| CHRIS TRAGESSER | ON FILE |
| CHRIS TRAISTER | ON FILE |
| CHRIS TRAMA | ON FILE |
| CHRIS TRAN | ON FILE |
| CHRIS TRAN | ON FILE |
| CHRIS TRANEL | ON FILE |
| CHRIS TREMBLAY | ON FILE |
| CHRIS TRENGROVE | ON FILE |
| CHRIS TRIANDAFILIDIS | ON FILE |
| CHRIS TRICOLI | ON FILE |
| CHRIS TRINH | ON FILE |
| CHRIS TROKE | ON FILE |
| CHRIS TROUT | ON FILE |
| CHRIS TRUONG | ON FILE |
| CHRIS TSAI | ON FILE |
| CHRIS TSANG | ON FILE |
| CHRIS TSUI | ON FILE |
| CHRIS TULK | ON FILE |
| CHRIS TULLOCH | ON FILE |
| CHRIS TUMOLO | ON FILE |
| CHRIS TURMAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS TURNER | ON FILE |
| CHRIS TURNER | ON FILE |
| CHRIS TUSA | ON FILE |
| CHRIS TUTTLE | ON FILE |
| Chris Tylenda | ON FILE |
| Chris Tylenda | ON FILE |
| CHRIS TYLENDA | ON FILE |
| CHRIS TZAICOS | ON FILE |
| chris vair | ON FILE |
| chris vair | ON FILE |
| CHRIS VAIR | ON FILE |
| CHRIS VALLEJO | ON FILE |
| CHRIS VALVERDE | ON FILE |
| CHRIS VAN BIBBER | ON FILE |
| CHRIS VAN DE STEEG | ON FILE |
| CHRIS VAN DE WATER | ON FILE |
| CHRIS VAN DER HEIDE | ON FILE |
| CHRIS VAN HANDENHOVEN | ON FILE |
| CHRIS VAN HOOK | ON FILE |
| CHRIS VAN HUMBEECK | ON FILE |
| CHRIS VAN LOON | ON FILE |
| CHRIS VAN ROMBURGH | ON FILE |
| CHRIS VAN ROSSUM | ON FILE |
| CHRIS VAN RUITEN | ON FILE |
| CHRIS VANEGAS | ON FILE |
| CHRIS VANPOPTA | ON FILE |
| CHRIS VARGAS | ON FILE |
| CHRIS VEGA | ON FILE |
| CHRIS VELASQUEZ | ON FILE |
| CHRIS VELASQUEZ | ON FILE |
| CHRIS VELIKIS | ON FILE |
| CHRIS VELLA | ON FILE |
| CHRIS VENDER | ON FILE |
| CHRIS VENDETTI | ON FILE |
| CHRIS VETTER | ON FILE |
| CHRIS VEZEY | ON FILE |
| CHRIS VIBERT | ON FILE |
| CHRIS VIEHOFF | ON FILE |
| CHRIS VIGIL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS VILE | ON FILE |
| Chris Villalobos | ON FILE |
| CHRIS VILLALOBOS | ON FILE |
| Chris Villalobos Jason Villalobos | ON FILE |
| CHRIS VILLEROT | ON FILE |
| CHRIS VINCK | ON FILE |
| CHRIS VINH LAM | ON FILE |
| CHRIS VINSIEN | ON FILE |
| CHRIS VINTON | ON FILE |
| CHRIS VISAYA | ON FILE |
| CHRIS VITUG | ON FILE |
| CHRIS VOLK | ON FILE |
| CHRIS VOLKERNICK | ON FILE |
| CHRIS VON WILPERT | ON FILE |
| CHRIS VONCK | ON FILE |
| CHRIS VOSBURG | ON FILE |
| CHRIS VROOMAN | ON FILE |
| CHRIS VUGRINEC | ON FILE |
| CHRIS WADE | ON FILE |
| CHRIS WAGENER | ON FILE |
| CHRIS WAGONER | ON FILE |
| CHRIS WALKER | ON FILE |
| CHRIS WALKER | ON FILE |
| CHRIS WALKER | ON FILE |
| CHRIS WALLIS | ON FILE |
| CHRIS WALTERS | ON FILE |
| CHRIS WALTON | ON FILE |
| CHRIS WANG | ON FILE |
| CHRIS WANG | ON FILE |
| CHRIS WARD | ON FILE |
| CHRIS WARREN | ON FILE |
| CHRIS WASHINGTON | ON FILE |
| CHRIS WASHINGTON | ON FILE |
| CHRIS WATERS | ON FILE |
| CHRIS WATTIER | ON FILE |
| CHRIS WATTS | ON FILE |
| CHRIS WAYNE | ON FILE |
| CHRIS WEBB | ON FILE |
| CHRIS WEBB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS WEBER | ON FILE |
| CHRIS WEBER | ON FILE |
| CHRIS WEBER | ON FILE |
| CHRIS WEE | ON FILE |
| CHRIS WEINDORF | ON FILE |
| CHRIS WELHAM | ON FILE |
| CHRIS WELLS | ON FILE |
| CHRIS WENNER | ON FILE |
| Chris Wessells | voyageart@hotmail.com |
| CHRIS WEST | ON FILE |
| CHRIS WEST | ON FILE |
| CHRIS WESTPHALEN | ON FILE |
| CHRIS WESTPHALEN | ON FILE |
| CHRIS WHALEN | ON FILE |
| CHRIS WHARTON | ON FILE |
| CHRIS WHEELER | ON FILE |
| CHRIS WHEELER | ON FILE |
| CHRIS WHELAN | ON FILE |
| CHRIS WHELAN | ON FILE |
| CHRIS WHINFREY | ON FILE |
| CHRIS WHITE | ON FILE |
| CHRIS WHITE | ON FILE |
| CHRIS WHITE | ON FILE |
| CHRIS WHITEHEAD | ON FILE |
| CHRIS WHITTY | ON FILE |
| CHRIS WHORMSLEY | ON FILE |
| CHRIS WICK | ON FILE |
| CHRIS WICKENS | ON FILE |
| CHRIS WIEFFERING | ON FILE |
| CHRIS WIENHOLT | ON FILE |
| CHRIS WILLE | ON FILE |
| CHRIS WILLIAMS | ON FILE |
| CHRIS WILLIAMS | ON FILE |
| CHRIS WILLS | ON FILE |
| CHRIS WILSON | ON FILE |
| CHRIS WILSON | ON FILE |
| CHRIS WINE | ON FILE |
| CHRIS WINKEL | ON FILE |
| CHRIS WITTE | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS WITTEN | ON FILE |
| CHRIS WITTON | ON FILE |
| CHRIS WOERNER | ON FILE |
| Chris Wolfe | ON FILE |
| CHRIS WON | ON FILE |
| CHRIS WONG | ON FILE |
| CHRIS WONG | ON FILE |
| CHRIS WOO | ON FILE |
| CHRIS WOOD | ON FILE |
| CHRIS WOOD | ON FILE |
| CHRIS WOOD | ON FILE |
| CHRIS WOOD | ON FILE |
| CHRIS WOOD | ON FILE |
| CHRIS WOODRUFF | ON FILE |
| CHRIS WOOTEN | ON FILE |
| CHRIS WORK | ON FILE |
| CHRIS WOWK | ON FILE |
| CHRIS WRIGHT | ON FILE |
| CHRIS WRIGHT | ON FILE |
| CHRIS WRIGHT | ON FILE |
| Chris Wrublevski | ON FILE |
| CHRIS WRUBLEVSKI | ON FILE |
| CHRIS WYATT | ON FILE |
| CHRIS WYCOFF | ON FILE |
| CHRIS YANG | ON FILE |
| CHRIS YANG | ON FILE |
| CHRIS YEAMANS | ON FILE |
| CHRIS YEN | ON FILE |
| CHRIS YEUNG | ON FILE |
| CHRIS YEW | ON FILE |
| CHRIS YIAN | ON FILE |
| CHRIS YIANGOU | ON FILE |
| CHRIS YORK | ON FILE |
| CHRIS YOUNG | ON FILE |
| CHRIS YOUNG | ON FILE |
| CHRIS YOUNG | ON FILE |
| CHRIS YOUNG | ON FILE |
| CHRIS YUN | ON FILE |
| CHRIS ZAMPELLA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRIS ZAMPICH | ON FILE |
| CHRIS ZHENG | ON FILE |
| CHRIS ZIEGENHAGEL | ON FILE |
| Chris Zollna | ON FILE |
| CHRIS ZOUBROULIS | ON FILE |
| CHRISAN HOLNESS | ON FILE |
| CHRISANDRA KELLY | ON FILE |
| CHRIS-ANN TAUNOA | ON FILE |
| Chrisanthe Kalcanides | kalcanideschrysan@gmail.com |
| CHRIS-ANTHONY THOMPSON | ON FILE |
| CHRISCO MAMPUYA | ON FILE |
| ChrisCrisKris Christopher | ON FILE |
| CHRISETH TINONAS CRUZ | ON FILE |
| CHRISHAN DE ALMEIDA | ON FILE |
| CHRISHANI FERNANDO | ON FILE |
| CHRISHEE WALKER | ON FILE |
| CHRISITIAN WARD | ON FILE |
| CHRISK KJÆRGAARD | ON FILE |
| CHRISLER GARNER | ON FILE |
| CHRISLER GARNER | ON FILE |
| CHRISLYN YEO | ON FILE |
| CHRISMA FNU | ON FILE |
| CHRISMICHAEL  POWELL | ON FILE |
| CHRISNA KRUGER | ON FILE |
| CHRISNAZAR LUCERO | ON FILE |
| CHRISOPHER PITT | ON FILE |
| CHRISOSTOMAS PHILLIPS | ON FILE |
| CHRISOVALANTIS NITSOPOULOS | ON FILE |
| CHRISRAVEN HATMAL | ON FILE |
| CHRISROPHER PEEL | ON FILE |
| CHRISS CARR | ON FILE |
| CHRISS RODRIGUEZ | ON FILE |
| CHRISSADEL CABUTOTAN | ON FILE |
| CHRISSIAN JADE PIRA | ON FILE |
| CHRISSIE HOFFORD | cryptochrissie@protonmail.com |
| CHRISSIE HOFFORD | ON FILE |
| CHRISSIE SARAH PAUL | ON FILE |
| CHRIS-STÉPHANE ABOUA | ON FILE |
| CHRISSTOFFEL DE WIT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISSY LACANILAO | ON FILE |
| CHRISSY WILLIAMS | ON FILE |
| CHRIST BRIAN | ON FILE |
| CHRIST BUENAVISTA | ON FILE |
| CHRIST GRAVES | ON FILE |
| CHRIST JOSEPH | ON FILE |
| CHRIST KHODADADI | ON FILE |
| CHRIST LEON | ON FILE |
| CHRIST OVER ALL INVESTMENTS LLC | ON FILE |
| CHRIST ROMERO | ON FILE |
| CHRISTA BIRD | ON FILE |
| Christa Bird | ON FILE |
| CHRISTA DELMONEGO | ON FILE |
| CHRISTA GECHEVA | ON FILE |
| CHRISTA HAWLEY | ON FILE |
| CHRISTA JOHNSON | ON FILE |
| CHRISTA KOPPIJN | ON FILE |
| CHRISTA OSIOWY | ON FILE |
| CHRISTA STANKOWSKI | ON FILE |
| CHRISTA WEBSTER | ON FILE |
| CHRISTABEL FANG LING HONG | ON FILE |
| CHRISTABEL FERNANDES | ON FILE |
| CHRISTABEL HOI TING LEE | ON FILE |
| CHRISTABEL ONG | ON FILE |
| CHRISTABELLE NAIDU | ON FILE |
| CHRISTAINE HAWLEY | ON FILE |
| CHRISTAKIS NIKOLAIDIS | ON FILE |
| CHRISTAKIS VASSILIOU | ON FILE |
| CHRISTAKIS VLACHOS | ON FILE |
| CHRISTAKIS YIACOUMI | ON FILE |
| CHRISTAL BASKARAN | ON FILE |
| CHRISTAL HO | ON FILE |
| CHRISTAL SUTTON | ON FILE |
| CHRISTAL THOMAS | ON FILE |
| CHRISTAN HERMANSEN | ON FILE |
| CHRISTAN LORENZO VITTORIO DE LORENZI | ON FILE |
| CHRISTAUGONUS EGBULE | ON FILE |
| CHRISTEE MARIE STAUFER HERSHBERGER | ON FILE |
| CHRISTEL BAISIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTEL CHAN | ON FILE |
| CHRISTEL CHAN | ON FILE |
| CHRISTEL DE DECKER | ON FILE |
| CHRISTEL DEKOSTER | ON FILE |
| CHRISTEL HOLMSTRÖM | ON FILE |
| CHRISTEL HUTTAR | ON FILE |
| CHRISTEL MARTINI | ON FILE |
| CHRISTEL MOUS | ON FILE |
| CHRISTEL NJONJO | ON FILE |
| CHRISTEL OCHSENDORF | ON FILE |
| CHRISTEL PETIT | ON FILE |
| CHRISTEL PETROWSKI | ON FILE |
| CHRISTEL SANTOS | ON FILE |
| CHRISTEL SLEGERS | ON FILE |
| CHRISTEL STAS | ON FILE |
| CHRISTEL VERBAENEN | ON FILE |
| CHRISTEL VISSCHER | ON FILE |
| CHRISTELE BEAU | ON FILE |
| CHRISTELE GERVAIS | ON FILE |
| CHRISTELLE  DERYM | ON FILE |
| CHRISTELLE BURGER | ON FILE |
| CHRISTELLE DEBREU | ON FILE |
| CHRISTELLE JAULT | ON FILE |
| CHRISTELLE KUNDA N'SIMBA | ON FILE |
| CHRISTELLE LAMBERT | ON FILE |
| CHRISTELLE MINDOMBE | ON FILE |
| CHRISTELLE RUDYK | ON FILE |
| Christelle Rudyk | christelle.rudyk@gmail.com |
| CHRISTELLE VERSINI | ON FILE |
| CHRISTEN BROWN | ON FILE |
| CHRISTEN COUTURE | ON FILE |
| CHRISTEN GILBERT | ON FILE |
| CHRISTEN GUIDRY | ON FILE |
| CHRISTEN HARDY | ON FILE |
| CHRISTEN HUANG | ON FILE |
| CHRISTEN JACQUOTTET | ON FILE |
| CHRISTEN LONG | ON FILE |
| Christen Moody | ON FILE |
| Christen Moody | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTEN MOODY | ON FILE |
| CHRISTEN NDOUNGLA NGOUMENE | ON FILE |
| CHRISTEN SAFKO | ON FILE |
| CHRISTEN TAVONLEWIS FLOYD | ON FILE |
| CHRISTEN THOMAS | ON FILE |
| CHRISTEN YEO | ON FILE |
| CHRISTENSEN HILL | ON FILE |
| Christensen, David | ON FILE |
| Christensen, Jason | ON FILE |
| CHRISTER  SVERLA | ON FILE |
| CHRISTER ÅSTRAND | ON FILE |
| CHRISTER BJORKLUND | ON FILE |
| CHRISTER CHRISTOFFERSEN | ON FILE |
| CHRISTER HANSSON | ON FILE |
| CHRISTER HANSSON | ON FILE |
| CHRISTER HANSSON | ON FILE |
| CHRISTER JOHN ESGUERRA | ON FILE |
| CHRISTER KNUTSEN | ON FILE |
| CHRISTER KVAMMEN | ON FILE |
| CHRISTER OLDEN | ON FILE |
| CHRISTER SANDNES | ON FILE |
| CHRISTER STERNBERG | ON FILE |
| CHRISTFER JHEWARD MAÑALAC | ON FILE |
| CHRISTHOFER NUÑEZ RIQUELME | ON FILE |
| CHRISTI  STEVENSON | ON FILE |
| CHRISTI ARCHER | ON FILE |
| CHRISTI CANO | ON FILE |
| CHRISTI CHENG | ON FILE |
| CHRISTI COLBY | ON FILE |
| CHRISTI TABER | ON FILE |
| CHRISTIAAN BARNARD | ON FILE |
| CHRISTIAAN BOER | ON FILE |
| CHRISTIAAN DANIEL VAN LEENEN | ON FILE |
| CHRISTIAAN DE JONG | ON FILE |
| CHRISTIAAN DE JONG | ON FILE |
| CHRISTIAAN DE LAAT | ON FILE |
| CHRISTIAAN DIEDERICKS | ON FILE |
| CHRISTIAAN DOLK | ON FILE |
| CHRISTIAAN DUIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAAN ELAND | ON FILE |
| CHRISTIAAN FERDINAND MANFRED SCHEVEN | ON FILE |
| CHRISTIAAN FREDERICK BOTHA | ON FILE |
| CHRISTIAAN FULLAGAR | ON FILE |
| CHRISTIAAN HAUSSMANN | ON FILE |
| CHRISTIAAN HOMBURG | ON FILE |
| Christiaan Homburg | christiaanhom@gmail.com |
| CHRISTIAAN JAKE CABATINO | ON FILE |
| Christiaan Johannes Barnard | ON FILE |
| CHRISTIAAN KATS | ON FILE |
| CHRISTIAAN KILIAN | ON FILE |
| CHRISTIAAN KRABBE | ON FILE |
| CHRISTIAAN LABUSCHAGNE | ON FILE |
| CHRISTIAAN LIEM | ON FILE |
| CHRISTIAAN LOUIS CLAASSEN | ON FILE |
| CHRISTIAAN MASTOP | ON FILE |
| CHRISTIAAN MOS | ON FILE |
| CHRISTIAAN MULDER | ON FILE |
| CHRISTIAAN NICOLAAS SCHWARTZ | ON FILE |
| CHRISTIAAN PRINSLOO | ON FILE |
| CHRISTIAAN ROEF | ON FILE |
| CHRISTIAAN SCHLEBUSCH | ON FILE |
| CHRISTIAAN SCHOEMAN | ON FILE |
| CHRISTIAAN SEGERIUS | ON FILE |
| CHRISTIAAN SLEE | ON FILE |
| CHRISTIAAN SMAL | ON FILE |
| CHRISTIAAN VAN DE WATER | ON FILE |
| CHRISTIAAN VAN DIEPEN | ON FILE |
| CHRISTIAAN VAN HEMERT | ON FILE |
| CHRISTIAAN VAN KRIMPEN | ON FILE |
| CHRISTIAAN VAN NIEKERK | ON FILE |
| CHRISTIAAN VAN WYK | ON FILE |
| CHRISTIAAN VERMEULEN | ON FILE |
| CHRISTIAAN VERMEULEN | ON FILE |
| CHRISTIAAN VISSER | ON FILE |
| CHRISTIAAN VOS | ON FILE |
| CHRISTIAAN VOSLOO | ON FILE |
| CHRISTIAAN WILHELMUS LEONARDUS GIELEN | ON FILE |
| CHRISTIAAN WOHLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAM PASQUEL BUSTAMANTE | ON FILE |
| CHRISTIAM GARRATT | ON FILE |
| CHRISTIAN AAKJAER | ON FILE |
| CHRISTIAN ABAD | ON FILE |
| CHRISTIAN ABREU | ON FILE |
| CHRISTIAN ADIPUTRA | ON FILE |
| CHRISTIAN ALTABA | ON FILE |
| CHRISTIAN ALVARADO | ON FILE |
| CHRISTIAN AMADOR GALEANA MARTINEZ | ON FILE |
| CHRISTIAN ASLUND | ON FILE |
| CHRISTIAN BARRAGÁN | ON FILE |
| CHRISTIAN BASTWÖSTE | ON FILE |
| CHRISTIAN BATTLE | ON FILE |
| CHRISTIAN BETANCOURT | ON FILE |
| CHRISTIAN BEWLEY | ON FILE |
| CHRISTIAN BIANCHI | ON FILE |
| CHRISTIAN BOGNER | ON FILE |
| CHRISTIAN BONDERENKO | ON FILE |
| CHRISTIAN BONELLI | ON FILE |
| CHRISTIAN BUESCHER-BROSSETTE | ON FILE |
| CHRISTIAN BURCH | ON FILE |
| CHRISTIAN CASCONE | ON FILE |
| CHRISTIAN CENEDESE | ON FILE |
| CHRISTIAN CERVANTES | ON FILE |
| CHRISTIAN CILIBERTI | ON FILE |
| CHRISTIAN CONTE | ON FILE |
| CHRISTIAN COOKSON | ON FILE |
| CHRISTIAN CURLISI | ON FILE |
| CHRISTIAN DAEHLI | ON FILE |
| CHRISTIAN DARDEN | ON FILE |
| CHRISTIAN DAVILA | ON FILE |
| CHRISTIAN DI MAURO | ON FILE |
| CHRISTIAN DOUCET | ON FILE |
| CHRISTIAN EAP | ON FILE |
| CHRISTIAN ELIZONDO | ON FILE |
| CHRISTIAN FERRARINI | ON FILE |
| CHRISTIAN FIEVET | ON FILE |
| CHRISTIAN FISHER GUZMAN | ON FILE |
| CHRISTIAN FORSTNER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN FREUDMAN | ON FILE |
| CHRISTIAN FRIESZ | ON FILE |
| CHRISTIAN GENUALDI | ON FILE |
| CHRISTIAN GISHOLT | ON FILE |
| CHRISTIAN GRAEFF | ON FILE |
| CHRISTIAN GRIGORAS | ON FILE |
| CHRISTIAN HALL | ON FILE |
| CHRISTIAN HARSHBARGER | ON FILE |
| CHRISTIAN HESTER | ON FILE |
| CHRISTIAN HOUSTON | ON FILE |
| CHRISTIAN HUBBS | ON FILE |
| CHRISTIAN IBANEZ-VERDEGAL | ON FILE |
| CHRISTIAN INZUNZA | ON FILE |
| CHRISTIAN JAAG | ON FILE |
| CHRISTIAN JENSEN | ON FILE |
| CHRISTIAN JIMENEZ | ON FILE |
| CHRISTIAN JORDAN | ON FILE |
| CHRISTIAN KARLSSON | ON FILE |
| CHRISTIAN KATTOLL | ON FILE |
| CHRISTIAN KLEFFEL | ON FILE |
| CHRISTIAN KRAUSNICK | ON FILE |
| CHRISTIAN KUSUMA | ON FILE |
| CHRISTIAN MALIK | ON FILE |
| CHRISTIAN MARÉCHAL | ON FILE |
| CHRISTIAN MARISCAL | ON FILE |
| CHRISTIAN MARTIN | ON FILE |
| CHRISTIAN MEIER | ON FILE |
| CHRISTIAN MIKUSEVICH | ON FILE |
| CHRISTIAN MYHRE | ON FILE |
| CHRISTIAN NICHOLS | ON FILE |
| CHRISTIAN NICKEL | ON FILE |
| CHRISTIAN OJEDA | ON FILE |
| CHRISTIAN OVALLE | ON FILE |
| CHRISTIAN PACCOSI | ON FILE |
| CHRISTIAN PEDERSEN | ON FILE |
| CHRISTIAN PEREZ | ON FILE |
| CHRISTIAN PETERSON | ON FILE |
| CHRISTIAN PFLEGHART | ON FILE |
| CHRISTIAN PIEWE TIENTCHEU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTIAN PINTO | ON FILE |
| CHRISTIAN PORTILLO | ON FILE |
| CHRISTIAN RASMUSSEN | ON FILE |
| CHRISTIAN RATCLIFFE | ON FILE |
| CHRISTIAN RAZON | ON FILE |
| CHRISTIAN ROBERTS | ON FILE |
| CHRISTIAN RODRIGUEZ | ON FILE |
| CHRISTIAN RODRIGUEZ ADORNO | ON FILE |
| CHRISTIAN ROTH | ON FILE |
| CHRISTIAN SACCOCCIO | ON FILE |
| CHRISTIAN SCHADE | ON FILE |
| CHRISTIAN SIMMONS | ON FILE |
| CHRISTIAN SMITH | ON FILE |
| CHRISTIAN SOFHAUSER | ON FILE |
| CHRISTIAN STARNES | ON FILE |
| CHRISTIAN STEWART | ON FILE |
| CHRISTIAN SUMMERS | ON FILE |
| CHRISTIAN SUNDERMANN | ON FILE |
| CHRISTIAN THEODOSIOU | ON FILE |
| CHRISTIAN TISCORNIA | ON FILE |
| CHRISTIAN VALIN | ON FILE |
| CHRISTIAN VALLEE | ON FILE |
| CHRISTIAN VARLAN | ON FILE |
| CHRISTIAN WAAGE | ON FILE |
| CHRISTIAN WALDL | ON FILE |
| CHRISTIAN WALSER | ON FILE |
| CHRISTIAN WASER | ON FILE |
| CHRISTIAN AADAM DEBEVEC | ON FILE |
| CHRISTIAN AAMO | ON FILE |
| CHRISTIAN ABEL DAVID SANCHEZ | ON FILE |
| CHRISTIAN ABRUZZO | ON FILE |
| CHRISTIAN ACHILLI | ON FILE |
| CHRISTIAN ACOSTA | ON FILE |
| CHRISTIAN ACOSTA | ON FILE |
| CHRISTIAN ACUNA | ON FILE |
| CHRISTIAN ADDAMO | ON FILE |
| CHRISTIAN ADLER ERNST | ON FILE |
| CHRISTIAN AFANADOR | ON FILE |
| CHRISTIAN AGERGAARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Christian Agergaard | cea@3dg.dk |
| CHRISTIAN AGNEW | ON FILE |
| CHRISTIAN AGOSTO | ON FILE |
| CHRISTIAN AGULLANA | ON FILE |
| CHRISTIAN AGUSTIN | ON FILE |
| CHRISTIAN AICHHORN | ON FILE |
| CHRISTIAN ALBACARYS | ON FILE |
| CHRISTIAN ALBERT | ON FILE |
| CHRISTIAN ALBERTO SEVERO | ON FILE |
| CHRISTIAN ALCANTAR | ON FILE |
| CHRISTIAN ALCARAZ | ON FILE |
| CHRISTIAN ALEJANDRE | ON FILE |
| CHRISTIAN ALFARO | ON FILE |
| CHRISTIAN ALFONSO YOPASA CAMPOS | ON FILE |
| CHRISTIAN ALFRED ERNEST BOODRAM | ON FILE |
| CHRISTIAN ALFREDO CHAPOY | ON FILE |
| CHRISTIAN ALICEA | ON FILE |
| CHRISTIAN ALLAN BONIFACIO BUSTOS | ON FILE |
| CHRISTIAN ALLEN | ON FILE |
| CHRISTIAN ALLENTHOMAS WHITE | ON FILE |
| CHRISTIAN ALSGREN | ON FILE |
| CHRISTIAN ALSTED | ON FILE |
| CHRISTIAN ALTAMIRANO | ON FILE |
| CHRISTIAN ALVARADO | ON FILE |
| CHRISTIAN ALVARADO JUAREZ | ON FILE |
| CHRISTIAN ALVAREZ | ON FILE |
| CHRISTIAN AMADEI KRAUS | ON FILE |
| CHRISTIAN AMAECHI | ON FILE |
| CHRISTIAN AMAYA | ON FILE |
| CHRISTIAN AMBYE | ON FILE |
| CHRISTIAN AMSLER | ON FILE |
| CHRISTIAN ANDER | ON FILE |
| CHRISTIAN ANDERS | ON FILE |
| CHRISTIAN ANDERSEN | ON FILE |
| CHRISTIAN ANDERSEN | ON FILE |
| CHRISTIAN ANDERSON | ON FILE |
| CHRISTIAN ANDREAS MORRISON | ON FILE |
| CHRISTIAN ANDRES MONTOYA CARDONA | ON FILE |
| CHRISTIAN ANDRES RIVAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN ANDRESEN | ON FILE |
| Christian Andresen | christian82@live.no |
| CHRISTIAN ANDRIES DU TOIT | ON FILE |
| CHRISTIAN ANFT | ON FILE |
| CHRISTIAN ANGELES | ON FILE |
| CHRISTIAN ANGELO TY | ON FILE |
| CHRISTIAN ANSION | ON FILE |
| CHRISTIAN ANTHONY BATISTA | ON FILE |
| CHRISTIAN ANTHONY DIPIETRANTONIO | ON FILE |
| CHRISTIAN ANTHONY HOOVER | ON FILE |
| CHRISTIAN ANTHONY O'SULLIVAN | ON FILE |
| CHRISTIAN ANTHONY ROLLAND | ON FILE |
| CHRISTIAN ANTONIO TEDAJA | ON FILE |
| CHRISTIAN ANTONIO BORLUND ORELLANA | ON FILE |
| CHRISTIAN ANTONIO MAYORGA | ON FILE |
| CHRISTIAN ANTONIO TRIAZ GARCIA | ON FILE |
| CHRISTIAN AQUINO | ON FILE |
| CHRISTIAN AQUITANIA | ON FILE |
| CHRISTIAN ARENSBAK | ON FILE |
| CHRISTIAN ARENTSEN | ON FILE |
| CHRISTIAN ARGONZA | ON FILE |
| CHRISTIAN ARIEL TCHAGHAYAN | ON FILE |
| CHRISTIAN ARMAND PETRONIO | ON FILE |
| CHRISTIAN ARRIETA | ON FILE |
| CHRISTIAN ARRIETAPEREZ | ON FILE |
| CHRISTIAN ARTNER | ON FILE |
| CHRISTIAN ARTURO HIDALGO-HERRERA | ON FILE |
| CHRISTIAN ARTURO RAMIREZMARTINEZ | ON FILE |
| CHRISTIAN ASIA BOTOS | ON FILE |
| CHRISTIAN ATTA-DARKWAH | ON FILE |
| CHRISTIAN AUGUST DALAKER BERG | ON FILE |
| CHRISTIAN AUGUSTINE | ON FILE |
| CHRISTIAN AUNDAL | ON FILE |
| CHRISTIAN AVERY KNASEL | ON FILE |
| CHRISTIAN AVETISYAN | ON FILE |
| CHRISTIAN AVETISYAN | ON FILE |
| CHRISTIAN AYALA | ON FILE |
| CHRISTIAN BACH | ON FILE |
| CHRISTIAN BACHMANN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN BACHSTADT MALAN | ON FILE |
| CHRISTIAN BADA | ON FILE |
| CHRISTIAN BAE | ON FILE |
| CHRISTIAN BAER | ON FILE |
| CHRISTIAN BAGATIN | ON FILE |
| CHRISTIAN BAGGERLY | ON FILE |
| CHRISTIAN BAHLMANN | ON FILE |
| CHRISTIAN BALABANOFF ACOSTA | ON FILE |
| CHRISTIAN BALDONI | ON FILE |
| CHRISTIAN BALZANI | ON FILE |
| CHRISTIAN BARDIN | ON FILE |
| CHRISTIAN BARDOU | ON FILE |
| CHRISTIAN BAREMANS | ON FILE |
| CHRISTIAN BARKHORN | ON FILE |
| CHRISTIAN BARONE | ON FILE |
| CHRISTIAN BARR | ON FILE |
| CHRISTIAN BARTHOLOMEW | ON FILE |
| CHRISTIAN BASILE | ON FILE |
| CHRISTIAN BASSANI | ON FILE |
| CHRISTIAN BATAO | ON FILE |
| CHRISTIAN BATISTA | ON FILE |
| CHRISTIAN BATIVOU NGUENA LOBE | ON FILE |
| CHRISTIAN BAUER | ON FILE |
| CHRISTIAN BAUMANN | ON FILE |
| CHRISTIAN BAUMANN | ON FILE |
| CHRISTIAN BAUS | ON FILE |
| CHRISTIAN BAUS | ON FILE |
| CHRISTIAN BECERRA | ON FILE |
| CHRISTIAN BECKER | ON FILE |
| CHRISTIAN BEDILION | ON FILE |
| CHRISTIAN BEHLING | ON FILE |
| Christian behling | christian199212@gmail.com |
| CHRISTIAN BEJARANO | ON FILE |
| CHRISTIAN BELDEN | ON FILE |
| CHRISTIAN BELL | ON FILE |
| CHRISTIAN BELL | ON FILE |
| CHRISTIAN BELTRAN | ON FILE |
| CHRISTIAN BEMMANN | ON FILE |
| Christian Bemmann | dennis@bemmann.de |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN BENDECK | ON FILE |
| CHRISTIAN BENOIT | ON FILE |
| CHRISTIAN BENZ | ON FILE |
| CHRISTIAN BERETTA | ON FILE |
| CHRISTIAN BERGER | ON FILE |
| CHRISTIAN BERGSTROM | ON FILE |
| CHRISTIAN BERISHAJ | ON FILE |
| CHRISTIAN BERKES | ON FILE |
| CHRISTIAN BERRY | ON FILE |
| CHRISTIAN BEVILACQUA | ON FILE |
| CHRISTIAN BIANCO | ON FILE |
| CHRISTIAN BISCARDI | ON FILE |
| CHRISTIAN BITAR | ON FILE |
| CHRISTIAN BITOON | ON FILE |
| CHRISTIAN BJERKETVEDT | ON FILE |
| CHRISTIAN BJERREGAARD | ON FILE |
| CHRISTIAN BLAIR CULWELL | ON FILE |
| CHRISTIAN BLENNER | ON FILE |
| CHRISTIAN BLOM OREDSEN | ON FILE |
| CHRISTIAN BOEHNKE DE LORRAINE-ELBEUF | ON FILE |
| CHRISTIAN BOISVERT | ON FILE |
| CHRISTIAN BOJAR | ON FILE |
| CHRISTIAN BOLEA | ON FILE |
| CHRISTIAN BOLLAR | ON FILE |
| CHRISTIAN BONI | ON FILE |
| CHRISTIAN BONILLA | ON FILE |
| CHRISTIAN BONSUBRE | ON FILE |
| CHRISTIAN BOREL | ON FILE |
| CHRISTIAN BORLA | ON FILE |
| CHRISTIAN BORLENGHI | ON FILE |
| CHRISTIAN BOSCAROLLI | ON FILE |
| CHRISTIAN BOSI | ON FILE |
| CHRISTIAN BOURGEOIS | ON FILE |
| CHRISTIAN BOWEN | ON FILE |
| CHRISTIAN BOWERS | ON FILE |
| CHRISTIAN BRAMBILLA | ON FILE |
| CHRISTIAN BRANNELLY | ON FILE |
| CHRISTIAN BRAZELL | ON FILE |
| CHRISTIAN BRENES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTIAN BRILLHART | ON FILE |
| CHRISTIAN BRIX TRANBERG ZOEGA | ON FILE |
| CHRISTIAN BROERINGMEYER | ON FILE |
| CHRISTIAN BROWN | ON FILE |
| CHRISTIAN BROWN | ON FILE |
| CHRISTIAN BROWN-THOMAS | ON FILE |
| CHRISTIAN BRUCE | ON FILE |
| CHRISTIAN BRUNHOLT MATSCHOFSKY | ON FILE |
| CHRISTIAN BUECHEL | ON FILE |
| CHRISTIAN BUETTNER | ON FILE |
| CHRISTIAN BUGELLI | ON FILE |
| CHRISTIAN BUJOLD | ON FILE |
| CHRISTIAN BULBER | ON FILE |
| CHRISTIAN BUNCH | ON FILE |
| CHRISTIAN BUNES EVENSEN | ON FILE |
| CHRISTIAN BURKHARDT | ON FILE |
| CHRISTIAN BUTTRICK | ON FILE |
| CHRISTIAN BYERS | ON FILE |
| CHRISTIAN BYLUND | ON FILE |
| CHRISTIAN C.E. JONES | ON FILE |
| CHRISTIAN CAAMAL | ON FILE |
| CHRISTIAN CAIADO | ON FILE |
| CHRISTIAN CALABRESE | ON FILE |
| CHRISTIAN CALAHORRANO | ON FILE |
| CHRISTIAN CALDERON | ON FILE |
| CHRISTIAN CALLEGARI | ON FILE |
| Christian Callegari | cmcelectrics@hotmail.com |
| CHRISTIAN CALLERGÅRD | ON FILE |
| CHRISTIAN CALVO | ON FILE |
| CHRISTIAN CAMBIARNOMBREYAPELLIDO | ON FILE |
| CHRISTIAN CAMILO BETANCOURT BARAJAS | ON FILE |
| CHRISTIAN CAMILO PORSBORG | ON FILE |
| CHRISTIAN CAMMARANO | ON FILE |
| CHRISTIAN CAMPO SAENZ | ON FILE |
| CHRISTIAN CAMUROVSKI | ON FILE |
| CHRISTIAN CANDELARIO | ON FILE |
| CHRISTIAN CANO | ON FILE |
| CHRISTIAN CANO MARTINEZ | ON FILE |
| CHRISTIAN CANTERO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN CAPIN | ON FILE |
| CHRISTIAN CAPONE | ON FILE |
| CHRISTIAN CARAVAGLIA | ON FILE |
| CHRISTIAN CARDENAS | ON FILE |
| CHRISTIAN CARDENIO | ON FILE |
| CHRISTIAN CARDONA | ON FILE |
| CHRISTIAN CARDONA | ON FILE |
| CHRISTIAN CARDONA SÚAREZ | ON FILE |
| CHRISTIAN CARL GRAU | ON FILE |
| CHRISTIAN CARLBERG | ON FILE |
| CHRISTIAN CARLBERG | ON FILE |
| CHRISTIAN CARLETTI | ON FILE |
| CHRISTIAN CARLSEN | ON FILE |
| CHRISTIAN CARRANZA | ON FILE |
| CHRISTIAN CARRASCO | ON FILE |
| CHRISTIAN CARRIZALES | ON FILE |
| CHRISTIAN CARROLL | ON FILE |
| CHRISTIAN CARROLL | ON FILE |
| CHRISTIAN CASALINO | ON FILE |
| CHRISTIAN CASARI | ON FILE |
| CHRISTIAN CASTANO | ON FILE |
| CHRISTIAN CASTANON | ON FILE |
| CHRISTIAN CASTILLO | ON FILE |
| CHRISTIAN CASTRO | ON FILE |
| CHRISTIAN CASTRO | ON FILE |
| CHRISTIAN CATALAN | ON FILE |
| CHRISTIAN CATELLA | ON FILE |
| CHRISTIAN CATTANI | ON FILE |
| CHRISTIAN CAUSBY | ON FILE |
| CHRISTIAN CAVARO | ON FILE |
| CHRISTIAN CECH | ON FILE |
| CHRISTIAN CELIS | ON FILE |
| CHRISTIAN CENICEROS | ON FILE |
| CHRISTIAN CERDAN | ON FILE |
| CHRISTIAN CESAR | ON FILE |
| CHRISTIAN CHAN | ON FILE |
| CHRISTIAN CHANG | ON FILE |
| CHRISTIAN CHARNAS | ON FILE |
| CHRISTIAN CHAVARRO NIETO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN CHAVEZ | ON FILE |
| CHRISTIAN CHIARI | ON FILE |
| CHRISTIAN CHIARULLI | ON FILE |
| CHRISTIAN CHIESA | ON FILE |
| CHRISTIAN CHIMNER | ON FILE |
| CHRISTIAN CHLEBEK | ON FILE |
| CHRISTIAN CHOI | ON FILE |
| CHRISTIAN CHRISTENSEN | ON FILE |
| CHRISTIAN CHRISTIAN | ON FILE |
| CHRISTIAN CHRISTIANSEN | ON FILE |
| CHRISTIAN CHRZAN | ON FILE |
| CHRISTIAN CHU | ON FILE |
| CHRISTIAN CHUKWUK NNODUM | ON FILE |
| CHRISTIAN CHUN BON LEUNG | ON FILE |
| CHRISTIAN CICCI | ON FILE |
| CHRISTIAN CINCO | ON FILE |
| CHRISTIAN CINTRON | ON FILE |
| CHRISTIAN CIVELLO | ON FILE |
| CHRISTIAN CLARK | ON FILE |
| CHRISTIAN CLAROS | ON FILE |
| CHRISTIAN CLAUDIO TIRADO | ON FILE |
| CHRISTIAN CLERICI | ON FILE |
| CHRISTIAN COBLER | ON FILE |
| CHRISTIAN COCHA GUERRA | ON FILE |
| CHRISTIAN COCKING | ON FILE |
| CHRISTIAN COLADILLA | ON FILE |
| CHRISTIAN COLEMAN | ON FILE |
| CHRISTIAN COLLINS | ON FILE |
| CHRISTIAN COLLYNS | ON FILE |
| CHRISTIAN COLÓN | ON FILE |
| CHRISTIAN COLON DIAZ | ON FILE |
| CHRISTIAN COLOSIMO | ON FILE |
| CHRISTIAN CONTESSA | ON FILE |
| CHRISTIAN CONWAY | ON FILE |
| CHRISTIAN CONWAY | ON FILE |
| CHRISTIAN COOK | ON FILE |
| CHRISTIAN COPPOLETTI | ON FILE |
| CHRISTIAN CORRADO MARIN | ON FILE |
| CHRISTIAN COSBY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTIAN COSGRIFF | ON FILE |
| CHRISTIAN COSTANZA | ON FILE |
| CHRISTIAN COULLING | ON FILE |
| CHRISTIAN COURBAIN | ON FILE |
| CHRISTIAN COUTURE | ON FILE |
| CHRISTIAN COWGILL | ON FILE |
| CHRISTIAN COX | ON FILE |
| CHRISTIAN CREWS | ON FILE |
| CHRISTIAN CRISPÍN | ON FILE |
| CHRISTIAN CRUZ | ON FILE |
| CHRISTIAN CRUZ | ON FILE |
| CHRISTIAN CRUZ | ON FILE |
| CHRISTIAN CRUZ | ON FILE |
| CHRISTIAN CRUZ | ON FILE |
| CHRISTIAN CUARTAS | ON FILE |
| CHRISTIAN CUEL | ON FILE |
| CHRISTIAN D TASCHLER | ON FILE |
| CHRISTIAN D’ANDREA | ON FILE |
| CHRISTIAN DAILEY | ON FILE |
| CHRISTIAN DALY | ON FILE |
| CHRISTIAN DALY | ON FILE |
| CHRISTIAN DAM | ON FILE |
| CHRISTIAN DAMERON | ON FILE |
| CHRISTIAN DAMON FENNER | ON FILE |
| CHRISTIAN DAM-RASMUSSEN | ON FILE |
| CHRISTIAN DANFORD | ON FILE |
| CHRISTIAN DANIEL LABORDE | ON FILE |
| CHRISTIAN DANIEL TITO GIRA | ON FILE |
| CHRISTIAN DANIELI | ON FILE |
| CHRISTIAN DAQUAN MACK | ON FILE |
| CHRISTIAN DARIUS HUNKELER | ON FILE |
| CHRISTIAN DARKEY | ON FILE |
| CHRISTIAN DAUS | ON FILE |
| CHRISTIAN DAUS | ON FILE |
| CHRISTIAN DAVIDSON | ON FILE |
| CHRISTIAN DAVIES | ON FILE |
| CHRISTIAN DAVIS | ON FILE |
| CHRISTIAN DE BARBA | ON FILE |
| CHRISTIAN DE BONA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN DE CAROLIS | ON FILE |
| CHRISTIAN DE JESUS PERALTA GONZALEZ | ON FILE |
| CHRISTIAN DE LA CANAL | ON FILE |
| CHRISTIAN DE TYMOWSKI | ON FILE |
| CHRISTIAN DEAN | ON FILE |
| CHRISTIAN DEANDA | ON FILE |
| CHRISTIAN DEBELL | ON FILE |
| CHRISTIAN DECATALDO | ON FILE |
| CHRISTIAN DEDVUKAJ | ON FILE |
| CHRISTIAN DEGRAAF | ON FILE |
| CHRISTIAN DEL OLMO | ON FILE |
| CHRISTIAN DELACOMBAZ | ON FILE |
| CHRISTIAN DELARGE | ON FILE |
| CHRISTIAN DELAROSA | ON FILE |
| CHRISTIAN DELLI SANTI | ON FILE |
| CHRISTIAN DELUNA | ON FILE |
| Christian Denk | ON FILE |
| CHRISTIAN DENK | ON FILE |
| CHRISTIAN DENNIS MARKERT | ON FILE |
| CHRISTIAN DESOUSA | ON FILE |
| CHRISTIAN DEVINE | ON FILE |
| CHRISTIAN DIAZ | ON FILE |
| CHRISTIAN DIAZ | ON FILE |
| CHRISTIAN DIAZ | ON FILE |
| CHRISTIAN DIAZ | ON FILE |
| CHRISTIAN DIAZ | ON FILE |
| CHRISTIAN DIBRELL | ON FILE |
| CHRISTIAN DIMALANTA | ON FILE |
| Christian Dimalanta | chrisdimalanta13131@gmail.com |
| CHRISTIAN DINICOLANTONIO | ON FILE |
| CHRISTIAN DIOTTE | ON FILE |
| CHRISTIAN DIZON | ON FILE |
| CHRISTIAN DOLOWY | ON FILE |
| CHRISTIAN DOMINGO | ON FILE |
| CHRISTIAN DOMINGUES | ON FILE |
| CHRISTIAN DOMINIC ALARCON | ON FILE |
| CHRISTIAN DOMINIC YLLANA | ON FILE |
| CHRISTIAN DONATO | ON FILE |
| CHRISTIAN DOUCETTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN DOUGLAS HELLER | ON FILE |
| CHRISTIAN DROTHLER | ON FILE |
| CHRISTIAN DUELL | ON FILE |
| CHRISTIAN DUEÑAS | ON FILE |
| CHRISTIAN DUFFUS | ON FILE |
| CHRISTIAN DUNCAN | ON FILE |
| CHRISTIAN DUNN | ON FILE |
| CHRISTIAN DUQUE | ON FILE |
| CHRISTIAN DURAND | ON FILE |
| CHRISTIAN DURAND | ON FILE |
| CHRISTIAN DURANT-BELGRAVE | ON FILE |
| CHRISTIAN DUZANT | ON FILE |
| christian eaker | ON FILE |
| CHRISTIAN EDMUNDO COBO CONTRERAS | ON FILE |
| CHRISTIAN EDUARDO GIRALDO | ON FILE |
| CHRISTIAN EDWARD LEYNES | ON FILE |
| CHRISTIAN EDWARD TOWNSEND | ON FILE |
| CHRISTIAN EDWARDS | ON FILE |
| CHRISTIAN EDWIN MACKEY | ON FILE |
| Christian Egelund Nielsen | ON FILE |
| CHRISTIAN EIBEL | ON FILE |
| CHRISTIAN EICK | ON FILE |
| CHRISTIAN EIR | ON FILE |
| CHRISTIAN EK LUNDGREN | ON FILE |
| CHRISTIAN EL NIKHEILY | ON FILE |
| CHRISTIAN ELBRANDT | ON FILE |
| CHRISTIAN ELI STARKLINT | ON FILE |
| CHRISTIAN ELIAS | ON FILE |
| CHRISTIAN ELIZALDE | ON FILE |
| Christian Elizondo | celizondo21@yahoo.com |
| CHRISTIAN ELKJÆR | ON FILE |
| CHRISTIAN ELLEHAMMER | ON FILE |
| CHRISTIAN ELVIO MAGRO | ON FILE |
| CHRISTIAN EMANUEL HUERGA CASEREZ | ON FILE |
| CHRISTIAN EMANUEL OLIVERA | ON FILE |
| CHRISTIAN EMILARTHUR OSTHEIMER | ON FILE |
| CHRISTIAN ENRIQUEZ | ON FILE |
| CHRISTIAN ERAZO | ON FILE |
| CHRISTIAN ERBURU | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN ERIKSSON | ON FILE |
| CHRISTIAN ESPERSEN | ON FILE |
| CHRISTIAN ESPINO | ON FILE |
| CHRISTIAN ESPIRITU | ON FILE |
| CHRISTIAN ESTARITA | ON FILE |
| CHRISTIAN ESTELITO ALIVIO | ON FILE |
| CHRISTIAN EVANS | ON FILE |
| CHRISTIAN FAIRLY | ON FILE |
| CHRISTIAN FANELLI | ON FILE |
| CHRISTIAN FARRE | ON FILE |
| CHRISTIAN FARRE | ON FILE |
| CHRISTIAN FARRIS | ON FILE |
| CHRISTIAN FARYNIARZ | ON FILE |
| CHRISTIAN FAVOCCIA | ON FILE |
| CHRISTIAN FAVOR | ON FILE |
| CHRISTIAN FEJER | ON FILE |
| CHRISTIAN FELIPE | ON FILE |
| CHRISTIAN FELL | ON FILE |
| CHRISTIAN FELL | ON FILE |
| CHRISTIAN FELL | ON FILE |
| CHRISTIAN FELLNER | ON FILE |
| CHRISTIAN FENG | ON FILE |
| CHRISTIAN FERNANDEZ | ON FILE |
| CHRISTIAN FERNANDEZ | ON FILE |
| CHRISTIAN FERNANDEZ GONZALEZ | ON FILE |
| CHRISTIAN FERR LEGASPI | ON FILE |
| CHRISTIAN FERRARA | ON FILE |
| CHRISTIAN FETTERS | ON FILE |
| CHRISTIAN FIELDS | ON FILE |
| CHRISTIAN FIGUEROA | ON FILE |
| CHRISTIAN FILIPIAK | ON FILE |
| CHRISTIAN FILLIGER | ON FILE |
| CHRISTIAN FIORAVANTI | ON FILE |
| CHRISTIAN FIRRONE | ON FILE |
| CHRISTIAN FITZGERALD | ON FILE |
| CHRISTIAN FLEISCHER | ON FILE |
| CHRISTIAN FLEMMING | ON FILE |
| CHRISTIAN FLORES | ON FILE |
| CHRISTIAN FLORES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN FLURY | ON FILE |
| CHRISTIAN FLYNN | ON FILE |
| CHRISTIAN FODOR | ON FILE |
| CHRISTIAN FOLDAGER PEDERSEN | ON FILE |
| CHRISTIAN FORMICA | ON FILE |
| CHRISTIAN FORSTNER | ON FILE |
| CHRISTIAN FORTUNO | ON FILE |
| CHRISTIAN FOSTER | ON FILE |
| CHRISTIAN FRACCOLA | ON FILE |
| CHRISTIAN FRAIJO | ON FILE |
| CHRISTIAN FRANCESCO PUGLISI | ON FILE |
| CHRISTIAN FRANCO | ON FILE |
| CHRISTIAN FRANGI | ON FILE |
| CHRISTIAN FRANK | ON FILE |
| CHRISTIAN FRANK | ON FILE |
| CHRISTIAN FRANZETTI | ON FILE |
| CHRISTIAN FRASCARO | ON FILE |
| CHRISTIAN FRASHERI | ON FILE |
| CHRISTIAN FRAZEE | ON FILE |
| CHRISTIAN FREED | ON FILE |
| CHRISTIAN FRENCH | ON FILE |
| CHRISTIAN FREUDENDAHL | ON FILE |
| CHRISTIAN FRIEND | ON FILE |
| CHRISTIAN FROKJAER KNUDSEN | ON FILE |
| CHRISTIAN FROST JENSEN | ON FILE |
| CHRISTIAN FROYLAND FOSS | ON FILE |
| CHRISTIAN FUENTES RIVERA | ON FILE |
| CHRISTIAN FULLER | ON FILE |
| CHRISTIAN FUNCK | ON FILE |
| CHRISTIAN FUNDER | ON FILE |
| CHRISTIAN G STOCKEL | ON FILE |
| CHRISTIAN GABONADA | ON FILE |
| CHRISTIAN GABRIEL | ON FILE |
| CHRISTIAN GALEA | ON FILE |
| CHRISTIAN GALIK | ON FILE |
| CHRISTIAN GALINDEZ | ON FILE |
| CHRISTIAN GALLADORA | ON FILE |
| CHRISTIAN GALLAI | ON FILE |
| CHRISTIAN GALVEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN GANABAN | ON FILE |
| CHRISTIAN GANESCU | ON FILE |
| CHRISTIAN GARBE | ON FILE |
| CHRISTIAN GARCIA | ON FILE |
| CHRISTIAN GARCIA | ON FILE |
| CHRISTIAN GARCIA | ON FILE |
| CHRISTIAN GARCIA | ON FILE |
| CHRISTIAN GARCIA | ON FILE |
| CHRISTIAN GARCIA | ON FILE |
| CHRISTIAN GARCIA | ON FILE |
| CHRISTIAN GARCÍA DELGADO | ON FILE |
| CHRISTIAN GARSIA | ON FILE |
| Christian Garsia | christiangarsia@me.com |
| CHRISTIAN GARTMANN | ON FILE |
| CHRISTIAN GAVIN VON UFFEL | ON FILE |
| CHRISTIAN GAWLIG | ON FILE |
| CHRISTIAN GAYMARD | ON FILE |
| CHRISTIAN GEARHART | ON FILE |
| CHRISTIAN GENEST | ON FILE |
| CHRISTIAN GENTRY | ON FILE |
| CHRISTIAN GEORGE | ON FILE |
| CHRISTIAN GEORGE WAGNER SCHNEDLER | ON FILE |
| CHRISTIAN GEORGIEV | ON FILE |
| CHRISTIAN GERLING | ON FILE |
| CHRISTIAN GHATTAS | ON FILE |
| Christian Ghattas | christianghattas@gmail.com |
| CHRISTIAN GILKOWICZ | ON FILE |
| CHRISTIAN GILLESPIE | ON FILE |
| CHRISTIAN GIMBEL | ON FILE |
| CHRISTIAN GIMENEZ | ON FILE |
| CHRISTIAN GIOVANNI MENENDEZ | ON FILE |
| CHRISTIAN GIRARD | ON FILE |
| CHRISTIAN GLEBE-MOELLER | ON FILE |
| CHRISTIAN GLORIEUX | ON FILE |
| Christian Godin | ON FILE |
| CHRISTIAN GOLDSBROUGH | ON FILE |
| CHRISTIAN GOMES | ON FILE |
| CHRISTIAN GOMES | ON FILE |
| CHRISTIAN GOMEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN GONZALEZ | ON FILE |
| Christian Gosch | g.osch@gmx.at |
| CHRISTIAN GOSTELI | ON FILE |
| CHRISTIAN GOULD | ON FILE |
| CHRISTIAN GOULD | ON FILE |
| CHRISTIAN GOVERNATORI | ON FILE |
| CHRISTIAN GRAGSON | ON FILE |
| CHRISTIAN GRAHN NIELSEN | ON FILE |
| CHRISTIAN GRANDMAISON | ON FILE |
| CHRISTIAN GRASSO | ON FILE |
| CHRISTIAN GRAY | ON FILE |
| CHRISTIAN GREEN | ON FILE |
| CHRISTIAN GREER | ON FILE |
| CHRISTIAN GREILMEIER | ON FILE |
| CHRISTIAN GRIFFITH | ON FILE |
| CHRISTIAN GROENEWALD | ON FILE |
| CHRISTIAN GROSS | ON FILE |
| CHRISTIAN GROSSEMY | ON FILE |
| CHRISTIAN GROTH | ON FILE |
| CHRISTIAN GRUBER | ON FILE |
| CHRISTIAN GRUTSCH | ON FILE |
| CHRISTIAN GUERRERO | ON FILE |
| CHRISTIAN GUERRERO | ON FILE |
| CHRISTIAN GUEVARA | ON FILE |
| CHRISTIAN GUGLIELMO | ON FILE |
| CHRISTIAN GUILBOT | ON FILE |
| CHRISTIAN GUPIT | ON FILE |
| CHRISTIAN GURROLA | ON FILE |
| CHRISTIAN GURSCHLER | ON FILE |
| CHRISTIAN GUTIERREZ | ON FILE |
| CHRISTIAN GUZEK | ON FILE |
| CHRISTIAN GUZMAN | ON FILE |
| CHRISTIAN GUZMAN | ON FILE |
| CHRISTIAN GUZMAN CARVAJAL | ON FILE |
| CHRISTIAN GYTTLER | ON FILE |
| CHRISTIAN HACKSPACHER | ON FILE |
| CHRISTIAN HADDAD | ON FILE |
| CHRISTIAN HAECKER | ON FILE |
| CHRISTIAN HAGE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN HAGEN | ON FILE |
| CHRISTIAN HAGGERTY | ON FILE |
| CHRISTIAN HAGWARD | ON FILE |
| CHRISTIAN HAIRSTON | ON FILE |
| CHRISTIAN HAKE | ON FILE |
| CHRISTIAN HALDAN | ON FILE |
| CHRISTIAN HALE | ON FILE |
| CHRISTIAN HALL | ON FILE |
| CHRISTIAN HAND | ON FILE |
| CHRISTIAN HANKE | ON FILE |
| CHRISTIAN HANKEL | ON FILE |
| CHRISTIAN HANSEN | ON FILE |
| CHRISTIAN HARGRAVE | ON FILE |
| Christian Hargrove | ON FILE |
| CHRISTIAN HARGROVE | ON FILE |
| CHRISTIAN HARRY | ON FILE |
| CHRISTIAN HARRY | ON FILE |
| CHRISTIAN HART | ON FILE |
| CHRISTIAN HASSOUNA | ON FILE |
| CHRISTIAN HATLEN | ON FILE |
| CHRISTIAN HAUGE | ON FILE |
| CHRISTIAN HAUSER | ON FILE |
| CHRISTIAN HAVERKAMP | ON FILE |
| CHRISTIAN HAWLEY | ON FILE |
| CHRISTIAN HAYWARD | ON FILE |
| CHRISTIAN HEANEY-SECORD | ON FILE |
| CHRISTIAN HEGGLIN | ON FILE |
| Christian Heidemeyer | ch.heidemeyer@gmail.com |
| CHRISTIAN HEIJNST | ON FILE |
| CHRISTIAN HELLSTROM | ON FILE |
| CHRISTIAN HELWEG-ANDERSEN | ON FILE |
| CHRISTIAN HENDERSON | ON FILE |
| CHRISTIAN HENRIQUEZ | ON FILE |
| CHRISTIAN HENRY | ON FILE |
| CHRISTIAN HER | ON FILE |
| CHRISTIAN HERIBERTO DINDABURE BERSEZIO | ON FILE |
| CHRISTIAN HERMANN | ON FILE |
| CHRISTIAN HERNANDEZ | ON FILE |
| CHRISTIAN HERNANDEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN HERNANDEZ | ON FILE |
| CHRISTIAN HERRERA PRADO | ON FILE |
| CHRISTIAN HESS ARAYA | ON FILE |
| CHRISTIAN HIDDEN | ON FILE |
| CHRISTIAN HILL | ON FILE |
| CHRISTIAN HODINA | ON FILE |
| CHRISTIAN HOEBJERG SVEJSOE | ON FILE |
| CHRISTIAN HOEHER | ON FILE |
| CHRISTIAN HOFBAUER | ON FILE |
| CHRISTIAN HOFFMANN | ON FILE |
| CHRISTIAN HOFFMANN | ON FILE |
| CHRISTIAN HOFMANN | ON FILE |
| CHRISTIAN HOGUE | ON FILE |
| CHRISTIAN HOLLINGER | ON FILE |
| CHRISTIAN HOLM LARSEN | ON FILE |
| CHRISTIAN HOLM MADSEN | ON FILE |
| CHRISTIAN HOLMAN | ON FILE |
| CHRISTIAN HONCE | ON FILE |
| CHRISTIAN HOOD | ON FILE |
| CHRISTIAN HORCEL | ON FILE |
| CHRISTIAN HORITO | ON FILE |
| CHRISTIAN HORNING | ON FILE |
| CHRISTIAN HUG | ON FILE |
| CHRISTIAN HUGH PSCHORR | ON FILE |
| CHRISTIAN HUGO SPALTENSTEIN | ON FILE |
| CHRISTIAN HUGULEY | ON FILE |
| CHRISTIAN HUNT | ON FILE |
| Christian Huser | christianhuser@hotmail.com |
| CHRISTIAN HVASS | ON FILE |
| CHRISTIAN HYDE | ON FILE |
| CHRISTIAN HYNEK | ON FILE |
| CHRISTIAN HYON | ON FILE |
| CHRISTIAN IAIONE | ON FILE |
| CHRISTIAN IBEAGHA | ON FILE |
| CHRISTIAN IDOWU ADANOGU | ON FILE |
| CHRISTIAN IGLESIAS ACKERMAN | ON FILE |
| CHRISTIAN IGNACIO ZERPA | ON FILE |
| CHRISTIAN IRVING | ON FILE |
| CHRISTIAN ISIP BASUEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN ISLAS | ON FILE |
| CHRISTIAN ITALO MOLINO | ON FILE |
| CHRISTIAN IVERSEN | ON FILE |
| CHRISTIAN J FARO | ON FILE |
| CHRISTIAN JACOBSEN | ON FILE |
| CHRISTIAN JAEGGI | ON FILE |
| CHRISTIAN JAIME | ON FILE |
| CHRISTIAN JAIRO TINOCO PLASENCIA | ON FILE |
| CHRISTIAN JAMES | ON FILE |
| CHRISTIAN JAMES BATES | ON FILE |
| CHRISTIAN JAMES LYBARGER | ON FILE |
| CHRISTIAN JAMES SIMMANG | ON FILE |
| CHRISTIAN JAMES SIMPSON | ON FILE |
| CHRISTIAN JANSSON | ON FILE |
| CHRISTIAN JAVIER DODDS SALAZAR | ON FILE |
| CHRISTIAN JAY ARANA | ON FILE |
| CHRISTIAN JAY GUIDANGEN | ON FILE |
| CHRISTIAN JENSEN | ON FILE |
| CHRISTIAN JENSEN | ON FILE |
| CHRISTIAN JENSEN | ON FILE |
| CHRISTIAN JENSEN | ON FILE |
| CHRISTIAN JEREMY LOPEZ | ON FILE |
| CHRISTIAN JERICHO CARINGAL | ON FILE |
| CHRISTIAN JESPERSEN | ON FILE |
| CHRISTIAN JESUS CENTENO CUSI | ON FILE |
| CHRISTIAN JESUS, SR. FIGUEROA | ON FILE |
| CHRISTIAN JIMENEZ | ON FILE |
| CHRISTIAN JIMENEZ FURLINGER | ON FILE |
| CHRISTIAN JIMENEZ MIJANGOS | ON FILE |
| CHRISTIAN JOERGENSEN | ON FILE |
| CHRISTIAN JOERGENSEN | ON FILE |
| CHRISTIAN JOHANNES BEHLING | ON FILE |
| CHRISTIAN JOHANSEN | ON FILE |
| CHRISTIAN JOHANSSON | ON FILE |
| CHRISTIAN JOHN CARMICHAEL | ON FILE |
| CHRISTIAN JOHN MC GALLOWAY | ON FILE |
| CHRISTIAN JOHN SALES | ON FILE |
| CHRISTIAN JOHNSEN | ON FILE |
| CHRISTIAN JOHNSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN JOHNSON | ON FILE |
| CHRISTIAN JOHNSON | ON FILE |
| CHRISTIAN JOHNSON | ON FILE |
| CHRISTIAN JONATHAN DIOSES | ON FILE |
| CHRISTIAN JONES | ON FILE |
| CHRISTIAN JONES | ON FILE |
| CHRISTIAN JORDT AARHUS | ON FILE |
| CHRISTIAN JØRGENSEN | ON FILE |
| CHRISTIAN JOSIPOVIC | ON FILE |
| CHRISTIAN JOSTAD | ON FILE |
| CHRISTIAN JOVETIC | ON FILE |
| CHRISTIAN JR ODA | ON FILE |
| CHRISTIAN JUEN | ON FILE |
| CHRISTIAN JUHAL | ON FILE |
| CHRISTIAN KAINZ | ON FILE |
| CHRISTIAN KALB | ON FILE |
| CHRISTIAN KALBERG | ON FILE |
| CHRISTIAN KAMAU | ON FILE |
| CHRISTIAN KAMEIR | ON FILE |
| CHRISTIAN KAMPER | ON FILE |
| CHRISTIAN KANE | ON FILE |
| CHRISTIAN KANOA | ON FILE |
| CHRISTIAN KAPPS | ON FILE |
| CHRISTIAN KARAVASILEIADIS | ON FILE |
| CHRISTIAN KARINA MILLAN VALDEZ | ON FILE |
| CHRISTIAN KASPROWICZ | ON FILE |
| CHRISTIAN KATSANOS | ON FILE |
| CHRISTIAN KAUN | ON FILE |
| CHRISTIAN KEAYS | ON FILE |
| CHRISTIAN KEENAN | ON FILE |
| CHRISTIAN KELLEY | ON FILE |
| CHRISTIAN KERKER | ON FILE |
| CHRISTIAN KETTLER | ON FILE |
| CHRISTIAN KEVIN HAUSNER | ON FILE |
| CHRISTIAN KHAWAM | ON FILE |
| CHRISTIAN KILEY | ON FILE |
| CHRISTIAN KIM | ON FILE |
| CHRISTIAN KING | ON FILE |
| CHRISTIAN KINGSLEY WOOD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN KINNARD | ON FILE |
| CHRISTIAN KINZER | ON FILE |
| CHRISTIAN KIRSCH | ON FILE |
| CHRISTIAN KITZMILLER | ON FILE |
| CHRISTIAN KLIM | ON FILE |
| CHRISTIAN KLINGER | ON FILE |
| CHRISTIAN KNEPPER | ON FILE |
| CHRISTIAN KOCH | ON FILE |
| CHRISTIAN KOEHLER | ON FILE |
| CHRISTIAN KOENIG | ON FILE |
| CHRISTIAN KOGUT BALSLOEV | ON FILE |
| Christian Kogut Balsloev | litium-billedinfo.0x@icloud.com |
| CHRISTIAN KÖHLER | ON FILE |
| CHRISTIAN KOHLRUSS SALEM | ON FILE |
| CHRISTIAN KOHLSAAT | ON FILE |
| CHRISTIAN KOKUBUN | ON FILE |
| CHRISTIAN KOOLIAN | ON FILE |
| CHRISTIAN KORIATI | ON FILE |
| CHRISTIAN KORIGANOWITZ | ON FILE |
| CHRISTIAN KÖßLER | ON FILE |
| CHRISTIAN KOSTENZER | ON FILE |
| CHRISTIAN KOTANEN | ON FILE |
| CHRISTIAN KOVAR | ON FILE |
| CHRISTIAN KRONBORG | ON FILE |
| CHRISTIAN KROUL | ON FILE |
| CHRISTIAN KRUSE | ON FILE |
| CHRISTIAN KRUSE | ON FILE |
| CHRISTIAN KUDELKO | ON FILE |
| CHRISTIAN KUNZ | ON FILE |
| CHRISTIAN KURZ | ON FILE |
| CHRISTIAN KYLE LIBERO | ON FILE |
| CHRISTIAN LABREUILLE | ON FILE |
| CHRISTIAN LACLABERE | ON FILE |
| CHRISTIAN LADIGOSKI | ON FILE |
| CHRISTIAN LAFITTE | ON FILE |
| CHRISTIAN LAGUNES | ON FILE |
| CHRISTIAN LAI HØST | ON FILE |
| CHRISTIAN LAINS | ON FILE |
| CHRISTIAN LALIN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTIAN LAM | ON FILE |
| CHRISTIAN LAMARCHE | ON FILE |
| CHRISTIAN LANCESTREMERE | ON FILE |
| CHRISTIAN LANDGREEN | ON FILE |
| CHRISTIAN LANE | ON FILE |
| CHRISTIAN LANGHOLM | ON FILE |
| CHRISTIAN LANSER | ON FILE |
| CHRISTIAN LANTER | ON FILE |
| CHRISTIAN LANTZ BACHMAN | ON FILE |
| CHRISTIAN LARA | ON FILE |
| CHRISTIAN LARBI | ON FILE |
| CHRISTIAN LARMONY | ON FILE |
| CHRISTIAN LAROCHE | ON FILE |
| Christian Laroche | larochryss@gmail.com |
| CHRISTIAN LARSEN | ON FILE |
| CHRISTIAN LAUGESEN | ON FILE |
| CHRISTIAN LAURSEN | ON FILE |
| CHRISTIAN LAURSEN | ON FILE |
| CHRISTIAN LAWACZECK | ON FILE |
| CHRISTIAN LAWRENCE | ON FILE |
| CHRISTIAN LAWSON | ON FILE |
| CHRISTIAN LAZARO | ON FILE |
| CHRISTIAN LAZCANO | ON FILE |
| CHRISTIAN LE BLANC | ON FILE |
| CHRISTIAN LEBRON | ON FILE |
| CHRISTIAN LEDET | ON FILE |
| CHRISTIAN LEE | ON FILE |
| CHRISTIAN LEFEBVRE | ON FILE |
| CHRISTIAN LEGROS | ON FILE |
| CHRISTIAN LEHMAN | ON FILE |
| CHRISTIAN LEHMANN | ON FILE |
| Christian Lehmann | lehmann-christian@gmx.net |
| CHRISTIAN LEIGHTY | ON FILE |
| CHRISTIAN LEITGEB | ON FILE |
| CHRISTIAN LEMAIRE | ON FILE |
| CHRISTIAN LENK | ON FILE |
| CHRISTIAN LEONEL THUL | ON FILE |
| CHRISTIAN LEONI | ON FILE |
| CHRISTIAN LESSARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN LETTER | ON FILE |
| CHRISTIAN LEVOGUER | ON FILE |
| CHRISTIAN LEWANDOWSKI | ON FILE |
| CHRISTIAN LEWER | ON FILE |
| CHRISTIAN LEY | ON FILE |
| CHRISTIAN LIBBY | ON FILE |
| CHRISTIAN LIBIC | ON FILE |
| CHRISTIAN LIHANDJA MUMBA | ON FILE |
| CHRISTIAN LILJENQUIST | ON FILE |
| CHRISTIAN LINDGREN | ON FILE |
| CHRISTIAN LING | ON FILE |
| CHRISTIAN LINHART | ON FILE |
| CHRISTIAN LINKOUS | ON FILE |
| CHRISTIAN LITANG | ON FILE |
| CHRISTIAN LLORENTE | ON FILE |
| CHRISTIAN LOAR | ON FILE |
| CHRISTIAN LODDO | ON FILE |
| CHRISTIAN LODRUP | ON FILE |
| CHRISTIAN LOOSLI | ON FILE |
| CHRISTIAN LOPEZ | ON FILE |
| CHRISTIAN LOPEZ | ON FILE |
| CHRISTIAN LOPEZ-JUAREZ | ON FILE |
| CHRISTIAN LOTTRUP | ON FILE |
| CHRISTIAN LØVSCHALL | ON FILE |
| CHRISTIAN LOZANO | ON FILE |
| CHRISTIAN LOZANO | ON FILE |
| CHRISTIAN LUBI | ON FILE |
| CHRISTIAN LUBRANO | ON FILE |
| CHRISTIAN LUCIANI | ON FILE |
| CHRISTIAN LÜDI | ON FILE |
| CHRISTIAN LUGARO | ON FILE |
| Christian Lugaro | christian.lugaro81@gmail.com |
| CHRISTIAN LUIGI CUBACUB | ON FILE |
| CHRISTIAN LUKAVSKY | ON FILE |
| CHRISTIAN LUKE PEDERSEN | ON FILE |
| CHRISTIAN LUNA | ON FILE |
| CHRISTIAN LUND | ON FILE |
| CHRISTIAN LUND BIE | ON FILE |
| CHRISTIAN LUNDERSKOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN LUNDQVIST | ON FILE |
| CHRISTIAN LYBROOK | ON FILE |
| CHRISTIAN LYLES | ON FILE |
| CHRISTIAN LYNGHAUG | ON FILE |
| CHRISTIAN M SCULLY | ON FILE |
| CHRISTIAN MAAS | ON FILE |
| CHRISTIAN MACARRONE GALDIERI | ON FILE |
| CHRISTIAN MACK | ON FILE |
| CHRISTIAN MADSEN | ON FILE |
| CHRISTIAN MADSEN | ON FILE |
| CHRISTIAN MADSEN | ON FILE |
| CHRISTIAN MADSEN | ON FILE |
| CHRISTIAN MAGGIO | ON FILE |
| CHRISTIAN MAGNUS ROVEN | ON FILE |
| Christian Magnus Roven | christianroven@gmail.com |
| CHRISTIAN MAGSAKAY | ON FILE |
| CHRISTIAN MALAVE | ON FILE |
| CHRISTIAN MALDONADO | ON FILE |
| CHRISTIAN MALECOT | ON FILE |
| CHRISTIAN MALLATERE | ON FILE |
| CHRISTIAN MAMMOLITI | ON FILE |
| CHRISTIAN MANCUSO | ON FILE |
| CHRISTIAN MANFROID | ON FILE |
| CHRISTIAN MANICO | ON FILE |
| CHRISTIAN MANUEL BAUTISTA ORTIZ | ON FILE |
| CHRISTIAN MANUEL DURAN | ON FILE |
| CHRISTIAN MARC | ON FILE |
| CHRISTIAN MARIANI | ON FILE |
| CHRISTIAN MARIN | ON FILE |
| CHRISTIAN MARIN | ON FILE |
| CHRISTIAN MARLON GARCIA RUIZ | ON FILE |
| CHRISTIAN MARLOW | ON FILE |
| CHRISTIAN MARMOL | ON FILE |
| CHRISTIAN MARTEDDU | ON FILE |
| CHRISTIAN MARTELLI | ON FILE |
| CHRISTIAN MARTIN | ON FILE |
| CHRISTIAN MARTIN | ON FILE |
| CHRISTIAN MARTIN | ON FILE |
| CHRISTIAN MARTIN HUSER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTIAN MARTIN MURANO X | ON FILE |
| CHRISTIAN MARTIN TIRABOSCHI | ON FILE |
| CHRISTIAN MARTINEZ | ON FILE |
| CHRISTIAN MARTINEZ | ON FILE |
| CHRISTIAN MARTINEZ | ON FILE |
| CHRISTIAN MARTINEZ-GONZALEZ | ON FILE |
| CHRISTIAN MASKREY | ON FILE |
| CHRISTIAN MASON | ON FILE |
| CHRISTIAN MASON | ON FILE |
| CHRISTIAN MASSIMO DE SANTIS | ON FILE |
| CHRISTIAN MASSY | ON FILE |
| CHRISTIAN MATOS TOLEDO | ON FILE |
| CHRISTIAN MATTHEW FISHWICK | ON FILE |
| CHRISTIAN MATTHEW THOMAS | ON FILE |
| CHRISTIAN MATTHEWS | ON FILE |
| CHRISTIAN MATTURRO | ON FILE |
| CHRISTIAN MAUCHI | ON FILE |
| CHRISTIAN MAYORGA | ON FILE |
| CHRISTIAN MAYS | ON FILE |
| CHRISTIAN MAZYCK | ON FILE |
| CHRISTIAN MAZZONI | ON FILE |
| CHRISTIAN MC CORMACK | ON FILE |
| CHRISTIAN MCGOWAN | ON FILE |
| CHRISTIAN MCNEISH | ON FILE |
| CHRISTIAN MEADOWS | ON FILE |
| CHRISTIAN MEDICI | ON FILE |
| CHRISTIAN MEEHAN | ON FILE |
| CHRISTIAN MEHN | ON FILE |
| CHRISTIAN MEJIA | ON FILE |
| CHRISTIAN MELLA | ON FILE |
| CHRISTIAN MELLA-SASTRE | ON FILE |
| CHRISTIAN MELLONE | ON FILE |
| CHRISTIAN MELQUIST | ON FILE |
| CHRISTIAN MENDES ROSA | ON FILE |
| CHRISTIAN MENDOZA | ON FILE |
| CHRISTIAN MENDOZA NEGRETE | ON FILE |
| CHRISTIAN MENICHINI | ON FILE |
| CHRISTIAN MERCADO ROSALES | ON FILE |
| CHRISTIAN MERRYFIELD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN METZ | ON FILE |
| CHRISTIAN MEYER | ON FILE |
| CHRISTIAN MICHAEL PRINTY | ON FILE |
| CHRISTIAN MICHAEL PUGH | ON FILE |
| CHRISTIAN MICHAEL SAGA | ON FILE |
| CHRISTIAN MICHAEL SIPIN | ON FILE |
| CHRISTIAN MIGUEL VARELA JIMÉNEZ | ON FILE |
| CHRISTIAN MILANO | ON FILE |
| CHRISTIAN MILLER | ON FILE |
| CHRISTIAN MINONNE DÍAZ | ON FILE |
| CHRISTIAN MIRASOL | ON FILE |
| CHRISTIAN MITCHELL | ON FILE |
| CHRISTIAN MITCHELL | ON FILE |
| CHRISTIAN MITNIK | ON FILE |
| CHRISTIAN MITSCHERLICH | ON FILE |
| CHRISTIAN MOELLER JOHANSEN | ON FILE |
| CHRISTIAN MOFFA | ON FILE |
| CHRISTIAN MOLINA | ON FILE |
| CHRISTIAN MOLINA | ON FILE |
| CHRISTIAN MOLTKE-LETH | ON FILE |
| CHRISTIAN MONAHAN | ON FILE |
| CHRISTIAN MONGE | ON FILE |
| CHRISTIAN MONTAGNE | ON FILE |
| CHRISTIAN MONTANARI | ON FILE |
| CHRISTIAN MONTENEGRO | ON FILE |
| CHRISTIAN MONTERO SALAS | ON FILE |
| CHRISTIAN MONTROSE | ON FILE |
| CHRISTIAN MORALES | ON FILE |
| CHRISTIAN MORALES | ON FILE |
| CHRISTIAN MORF | ON FILE |
| CHRISTIAN MORICI | ON FILE |
| CHRISTIAN MORINA | ON FILE |
| CHRISTIAN MORLOK | ON FILE |
| CHRISTIAN MORSING | ON FILE |
| CHRISTIAN MORTELLITE | ON FILE |
| CHRISTIAN MOSER | ON FILE |
| CHRISTIAN MUCYO | ON FILE |
| CHRISTIAN MUELLER | ON FILE |
| CHRISTIAN MUJICA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN MULCAHY | ON FILE |
| CHRISTIAN MULL | ON FILE |
| CHRISTIAN MÜLLER | ON FILE |
| CHRISTIAN MUÑOZ | ON FILE |
| CHRISTIAN MUNOZ BERNABE | ON FILE |
| CHRISTIAN MUÑOZ ORTEGA | ON FILE |
| CHRISTIAN MURESU | ON FILE |
| CHRISTIAN MUSURACA | ON FILE |
| CHRISTIAN MUTTER | ON FILE |
| CHRISTIAN NAADEN | ON FILE |
| CHRISTIAN NAAKE | ON FILE |
| CHRISTIAN NAGY | ON FILE |
| CHRISTIAN NAHLINDER | ON FILE |
| CHRISTIAN NAVATO | ON FILE |
| CHRISTIAN NEITZEY | ON FILE |
| CHRISTIAN NG | ON FILE |
| CHRISTIAN NICHOLSON | ON FILE |
| CHRISTIAN NIELAND | ON FILE |
| CHRISTIAN NIELSEN | ON FILE |
| CHRISTIAN NIELSEN | ON FILE |
| CHRISTIAN NIELSEN | ON FILE |
| CHRISTIAN NIELSEN | ON FILE |
| CHRISTIAN NIELSEN | ON FILE |
| CHRISTIAN NIEMANN | ON FILE |
| CHRISTIAN NILSEN | ON FILE |
| CHRISTIAN NJO | ON FILE |
| CHRISTIAN NOACK | ON FILE |
| CHRISTIAN NØRGAARD SEICA | ON FILE |
| CHRISTIAN NOVEMBRINO | ON FILE |
| CHRISTIAN NULTY | ON FILE |
| CHRISTIAN NUNEZ | ON FILE |
| CHRISTIAN NUNEZ | ON FILE |
| CHRISTIAN NWOSU | ON FILE |
| CHRISTIAN NYEGAARD | ON FILE |
| CHRISTIAN O'BRIEN | ON FILE |
| CHRISTIAN OAKES | ON FILE |
| CHRISTIAN OEVRETVEIT | ON FILE |
| CHRISTIAN OHAGWU | ON FILE |
| CHRISTIAN OJEDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN OKAFOR | ON FILE |
| CHRISTIAN OKONKWO | ON FILE |
| CHRISTIAN OLIVO | ON FILE |
| CHRISTIAN OLSEN | ON FILE |
| CHRISTIAN OMGBA ESSAMA | ON FILE |
| CHRISTIAN ONA | ON FILE |
| CHRISTIAN ONGARELLO | ON FILE |
| CHRISTIAN OROZCO | ON FILE |
| CHRISTIAN OTT | ON FILE |
| CHRISTIAN OVERGAARD | ON FILE |
| CHRISTIAN PABLO MUNAR | ON FILE |
| CHRISTIAN PACOSKI | ON FILE |
| CHRISTIAN PAIS | ON FILE |
| CHRISTIAN PALACIOS | ON FILE |
| CHRISTIAN PALOMINO SANDOVAL | ON FILE |
| CHRISTIAN PANGA KITOBO | ON FILE |
| CHRISTIAN PARADIS | ON FILE |
| CHRISTIAN PARDEE | ON FILE |
| CHRISTIAN PAREDES | ON FILE |
| CHRISTIAN PARKINSON | ON FILE |
| CHRISTIAN PASQUALE COSTA | ON FILE |
| CHRISTIAN PASSWATERS | ON FILE |
| CHRISTIAN PATHAK | ON FILE |
| CHRISTIAN PATRICK SALCEDO | ON FILE |
| CHRISTIAN PAULINO | ON FILE |
| CHRISTIAN PAZ | ON FILE |
| CHRISTIAN PEAN | ON FILE |
| CHRISTIAN PECOT-RODRIGUEZ | ON FILE |
| CHRISTIAN PEDERSEN | ON FILE |
| CHRISTIAN PEDRO LEON ESPINOZA | ON FILE |
| CHRISTIAN PEETERS | ON FILE |
| CHRISTIAN PEGUERO | ON FILE |
| CHRISTIAN PELLIER CUIT | ON FILE |
| CHRISTIAN PENROD | ON FILE |
| CHRISTIAN PEPPER | ON FILE |
| CHRISTIAN PERALES | ON FILE |
| CHRISTIAN PERALTA | ON FILE |
| CHRISTIAN PEREZ | ON FILE |
| CHRISTIAN PEREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN PEREZ | ON FILE |
| CHRISTIAN PEREZ | ON FILE |
| CHRISTIAN PEREZ | ON FILE |
| CHRISTIAN PEREZ | ON FILE |
| CHRISTIAN PÉREZ | ON FILE |
| CHRISTIAN PÉREZ CANO | ON FILE |
| CHRISTIAN PERSAUD | ON FILE |
| CHRISTIAN PERSICO | ON FILE |
| CHRISTIAN PETER | ON FILE |
| CHRISTIAN PETER VILLANUEVA | ON FILE |
| CHRISTIAN PETERSON | ON FILE |
| CHRISTIAN PFIRTER | ON FILE |
| CHRISTIAN PIATT | ON FILE |
| CHRISTIAN PICCIO | ON FILE |
| CHRISTIAN PIERCE | ON FILE |
| CHRISTIAN PIERRE BARROS | ON FILE |
| CHRISTIAN PIETRANTONIO | ON FILE |
| CHRISTIAN PILLA | ON FILE |
| CHRISTIAN PILLOT | ON FILE |
| CHRISTIAN PITA | ON FILE |
| CHRISTIAN PLISO | ON FILE |
| CHRISTIAN POKER | ON FILE |
| CHRISTIAN POKPONGKIAT | ON FILE |
| CHRISTIAN POLANCO | ON FILE |
| CHRISTIAN POLK | ON FILE |
| CHRISTIAN PONCE | ON FILE |
| CHRISTIAN PONCE | ON FILE |
| CHRISTIAN PORTIS | ON FILE |
| CHRISTIAN PORTUGAL | ON FILE |
| CHRISTIAN POTVIN | ON FILE |
| CHRISTIAN POULSEN | ON FILE |
| CHRISTIAN PRATT | ON FILE |
| CHRISTIAN PREECE | ON FILE |
| CHRISTIAN PRENCIPE | ON FILE |
| CHRISTIAN PRESTA | ON FILE |
| CHRISTIAN PRICE | ON FILE |
| CHRISTIAN PRICE | ON FILE |
| CHRISTIAN PROHINIG | ON FILE |
| CHRISTIAN PRYDS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN PUELLES | ON FILE |
| Christian Pugh | christian.pugh@gmail.com |
| CHRISTIAN QUEIRUGA | ON FILE |
| CHRISTIAN QUIBUS | ON FILE |
| CHRISTIAN QUIMPER | ON FILE |
| CHRISTIAN QUINCY | ON FILE |
| CHRISTIAN QUINONEZ | ON FILE |
| CHRISTIAN RADL | ON FILE |
| CHRISTIAN RAGGI | ON FILE |
| CHRISTIAN RAMIREZ | ON FILE |
| CHRISTIAN RAMIREZ | ON FILE |
| CHRISTIAN RAMLETH | ON FILE |
| CHRISTIAN RAMOS | ON FILE |
| CHRISTIAN RAMOS | ON FILE |
| CHRISTIAN RAMOS | ON FILE |
| CHRISTIAN RAMOS | ON FILE |
| CHRISTIAN RAMOS | ON FILE |
| CHRISTIAN RAMOS URRUTIA | ON FILE |
| CHRISTIAN RASMUSSEN | ON FILE |
| CHRISTIAN RAUCH | ON FILE |
| CHRISTIAN RAY TEJEIRA | ON FILE |
| CHRISTIAN RAYMOND G DELARGE | ON FILE |
| CHRISTIAN REAM | ON FILE |
| CHRISTIAN REANO | ON FILE |
| CHRISTIAN RECOLASO | ON FILE |
| CHRISTIAN REESE | ON FILE |
| CHRISTIAN REGENT | ON FILE |
| CHRISTIAN REILLY | ON FILE |
| CHRISTIAN REMIE-REMIE | ON FILE |
| CHRISTIAN RENBERG | ON FILE |
| CHRISTIAN RETICA | ON FILE |
| CHRISTIAN REYES | ON FILE |
| CHRISTIAN RICHARD MATTIX | ON FILE |
| CHRISTIAN RIDENOUR | ON FILE |
| CHRISTIAN RIDMARK | ON FILE |
| Christian Ridmark | c.ridmark@gmail.com |
| CHRISTIAN RIEMANN | ON FILE |
| CHRISTIAN RIOS SALAS | ON FILE |
| CHRISTIAN RISAGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN RIVERA | ON FILE |
| CHRISTIAN ROBINSON | ON FILE |
| CHRISTIAN ROBINSON | ON FILE |
| CHRISTIAN RODRIGUEZ | ON FILE |
| CHRISTIAN RODRIGUEZ | ON FILE |
| CHRISTIAN RODRIGUEZ | ON FILE |
| CHRISTIAN RODRIGUEZ | ON FILE |
| CHRISTIAN RODRIGUEZ | ON FILE |
| CHRISTIAN RODRIGUEZ | ON FILE |
| CHRISTIAN ROGERS | ON FILE |
| CHRISTIAN ROLLMAN | ON FILE |
| CHRISTIAN ROMAN | ON FILE |
| CHRISTIAN ROMAN | ON FILE |
| CHRISTIAN ROMERO | ON FILE |
| CHRISTIAN ROMERO | ON FILE |
| CHRISTIAN RONASE NICHOL | ON FILE |
| CHRISTIAN RONQUILLO | ON FILE |
| CHRISTIAN ROQUE GELDRES | ON FILE |
| CHRISTIAN ROQUES | ON FILE |
| CHRISTIAN ROSADO | ON FILE |
| CHRISTIAN ROSENVILLE FARUP | ON FILE |
| CHRISTIAN ROSSWAG | ON FILE |
| Christian Rosswag | christian.rosswag@yahoo.com |
| CHRISTIAN ROULEA | ON FILE |
| CHRISTIAN ROWAND | ON FILE |
| CHRISTIAN RUBEK | ON FILE |
| CHRISTIAN RUBIO | ON FILE |
| CHRISTIAN RUBIO | ON FILE |
| CHRISTIAN RUIZ | ON FILE |
| CHRISTIAN RUIZ | ON FILE |
| CHRISTIAN RUVALCABA | ON FILE |
| CHRISTIAN RUZICKA | ON FILE |
| CHRISTIAN S DEN BOER | ON FILE |
| CHRISTIAN SAAVEDRA | ON FILE |
| CHRISTIAN SAENZ HERNÁNDEZ | ON FILE |
| CHRISTIAN SAGER | ON FILE |
| CHRISTIAN SAIZ | ON FILE |
| CHRISTIAN SALAZAR | ON FILE |
| CHRISTIAN SALAZAR | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN SALINAS | ON FILE |
| CHRISTIAN SALINAS | ON FILE |
| CHRISTIAN SAMBO | ON FILE |
| CHRISTIAN SANCHEZ | ON FILE |
| CHRISTIAN SANCHEZ | ON FILE |
| CHRISTIAN SANCHEZ RUIZ | ON FILE |
| CHRISTIAN SANCIN | ON FILE |
| CHRISTIAN SANCO | ON FILE |
| CHRISTIAN SANDER | ON FILE |
| CHRISTIAN SANDRINI | ON FILE |
| CHRISTIAN SANDROCK | ON FILE |
| CHRISTIAN SANGALANG | ON FILE |
| CHRISTIAN SANIEL | ON FILE |
| CHRISTIAN SANTANA | ON FILE |
| CHRISTIAN SANTANIELLO | ON FILE |
| CHRISTIAN SANTIAGO | ON FILE |
| CHRISTIAN SANTING | ON FILE |
| CHRISTIAN SANTOS | ON FILE |
| CHRISTIAN SANTOS | ON FILE |
| CHRISTIAN SARCUNI | ON FILE |
| Christian Sarcuni | c@sarcuni.it |
| CHRISTIAN SARGAN | ON FILE |
| CHRISTIAN SARTORI | ON FILE |
| CHRISTIAN SATTLER | ON FILE |
| CHRISTIAN SCAGLIONE | ON FILE |
| Christian Scaglione | scaglione.christian@gmail.com |
| CHRISTIAN SCARSELLA | ON FILE |
| CHRISTIAN SCHAFFER | ON FILE |
| CHRISTIAN SCHAPPACHER | ON FILE |
| CHRISTIAN SCHEIBE | ON FILE |
| CHRISTIAN SCHEID | ON FILE |
| CHRISTIAN SCHLENSKER | ON FILE |
| CHRISTIAN SCHLIESSER | ON FILE |
| CHRISTIAN SCHMIDT | ON FILE |
| CHRISTIAN SCHNEEWEISS | ON FILE |
| CHRISTIAN SCHNEIDER | ON FILE |
| CHRISTIAN SCHNEIDER | ON FILE |
| CHRISTIAN SCHOLZ | ON FILE |
| CHRISTIAN SCHRIEBL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN SCHROEDER | ON FILE |
| CHRISTIAN SCHUHMAYER | ON FILE |
| CHRISTIAN SCHULTE | ON FILE |
| CHRISTIAN SCHULTZ | ON FILE |
| CHRISTIAN SCHUPPISSER | ON FILE |
| CHRISTIAN SEARING | ON FILE |
| CHRISTIAN SEBASTIAN BIZCARRA | ON FILE |
| CHRISTIAN SEELEY | ON FILE |
| CHRISTIAN SEER | ON FILE |
| CHRISTIAN SEEWALD | ON FILE |
| CHRISTIAN SEGHERS | ON FILE |
| CHRISTIAN SENECAL | ON FILE |
| CHRISTIAN SEPSTRUP SZWIEC | ON FILE |
| CHRISTIAN SERLATH | ON FILE |
| CHRISTIAN SERRA | ON FILE |
| CHRISTIAN SERRANO | ON FILE |
| CHRISTIAN SERRAO | ON FILE |
| CHRISTIAN SEYMAND | ON FILE |
| CHRISTIAN SEYMAND | ON FILE |
| CHRISTIAN SEYMAND | ON FILE |
| CHRISTIAN SEYMAND | ON FILE |
| CHRISTIAN SEYMAND | ON FILE |
| CHRISTIAN SEYMAND | ON FILE |
| CHRISTIAN SEYMAND | ON FILE |
| CHRISTIAN SEYMAND | ON FILE |
| CHRISTIAN SEYMAND | ON FILE |
| CHRISTIAN SEYMAND | ON FILE |
| CHRISTIAN SEYMAND | ON FILE |
| CHRISTIAN SEYMAND | ON FILE |
| CHRISTIAN SHAUGHNESSY | ON FILE |
| CHRISTIAN SHEARER | ON FILE |
| CHRISTIAN SHEEDY | ON FILE |
| CHRISTIAN SHERWOOD | ON FILE |
| CHRISTIAN SIANO | ON FILE |
| CHRISTIAN SIEGFRED OLIVEROS | ON FILE |
| CHRISTIAN SIERRA | ON FILE |
| CHRISTIAN SIETE | ON FILE |
| CHRISTIAN SIGALES | ON FILE |
| CHRISTIAN SILVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN SILVA | ON FILE |
| CHRISTIAN SILVA | ON FILE |
| CHRISTIAN SIMONI NICOLAJSEN | ON FILE |
| CHRISTIAN SIMONSON | ON FILE |
| CHRISTIAN SIMPSON | ON FILE |
| CHRISTIAN SINOPOLI | ON FILE |
| CHRISTIAN SISSON | ON FILE |
| CHRISTIAN SKOV | ON FILE |
| CHRISTIAN SKOV | ON FILE |
| CHRISTIAN SMALL | ON FILE |
| CHRISTIAN SMALLWOOD | ON FILE |
| CHRISTIAN SMITH | ON FILE |
| CHRISTIAN SOLIS | ON FILE |
| CHRISTIAN SOLJE | ON FILE |
| CHRISTIAN SONNE | ON FILE |
| CHRISTIAN SORTO | ON FILE |
| CHRISTIAN SOTO | ON FILE |
| CHRISTIAN SOUTHALL | ON FILE |
| CHRISTIAN SOYK | ON FILE |
| CHRISTIAN SPENCER | ON FILE |
| CHRISTIAN SPERONI | ON FILE |
| CHRISTIAN SPOHR | ON FILE |
| CHRISTIAN STADLER | ON FILE |
| CHRISTIAN STAFFA | ON FILE |
| CHRISTIAN STANGERUP | ON FILE |
| CHRISTIAN STANZIAL | ON FILE |
| CHRISTIAN STAPLETON | ON FILE |
| Christian Starnes | ON FILE |
| CHRISTIAN STEEGE | ON FILE |
| CHRISTIAN STEFANI | ON FILE |
| CHRISTIAN STEININGER | ON FILE |
| CHRISTIAN STEINMANN | ON FILE |
| CHRISTIAN STELLUTI | ON FILE |
| CHRISTIAN STENGER | ON FILE |
| CHRISTIAN STENSTRØM | ON FILE |
| CHRISTIAN STEPHENS | ON FILE |
| CHRISTIAN STEVENS | ON FILE |
| CHRISTIAN STILLING | ON FILE |
| CHRISTIAN STINES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN STOCKHAUSEN | ON FILE |
| CHRISTIAN STOCKWELL | ON FILE |
| CHRISTIAN STOECKLI | ON FILE |
| CHRISTIAN STOKBRO | ON FILE |
| CHRISTIAN STORMS | ON FILE |
| CHRISTIAN STOYANOV | ON FILE |
| CHRISTIAN STUETZLE | ON FILE |
| CHRISTIAN SULTON | ON FILE |
| CHRISTIAN SUREL | ON FILE |
| CHRISTIAN SUTER | ON FILE |
| CHRISTIAN SWAN | ON FILE |
| CHRISTIAN SWILER | ON FILE |
| CHRISTIAN SYPNIEWSKI | ON FILE |
| CHRISTIAN SZABÓ | ON FILE |
| CHRISTIAN SZEWEZUK | ON FILE |
| CHRISTIAN TALANIVALU OLOTOA | ON FILE |
| CHRISTIAN TANDL | ON FILE |
| CHRISTIAN TANOUS | ON FILE |
| CHRISTIAN TAPIA | ON FILE |
| CHRISTIAN TATTUM | ON FILE |
| CHRISTIAN TAVARES | ON FILE |
| CHRISTIAN TEDESCO | ON FILE |
| CHRISTIAN TEEDEN | ON FILE |
| CHRISTIAN TELJEUR | ON FILE |
| CHRISTIAN TENDI | ON FILE |
| CHRISTIAN TEO | ON FILE |
| CHRISTIAN TEUBNER | ON FILE |
| CHRISTIAN THEDFORD | ON FILE |
| CHRISTIAN THOMAS | ON FILE |
| CHRISTIAN THOMAS | ON FILE |
| Christian Thomas Bartholomew | cbartholomew5796@gmail.com |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |
| CHRISTIAN THOMAS SEYMAND | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN THOMPSON | ON FILE |
| CHRISTIAN THOMPSON | ON FILE |
| CHRISTIAN THOMPSON | ON FILE |
| CHRISTIAN THOMSEN | ON FILE |
| CHRISTIAN THOMSEN | ON FILE |
| CHRISTIAN THONON | ON FILE |
| CHRISTIAN THUN | ON FILE |
| CHRISTIAN THUNBERG | ON FILE |
| CHRISTIAN THYGESEN JAKOBSEN | ON FILE |
| CHRISTIAN TIEBER | ON FILE |
| CHRISTIAN TOLBERT | ON FILE |
| CHRISTIAN TOLEDO MURSULI | ON FILE |
| CHRISTIAN TONDI | ON FILE |
| CHRISTIAN TORRES | ON FILE |
| CHRISTIAN TOVAR | ON FILE |
| CHRISTIAN TRANS | ON FILE |
| CHRISTIAN TRAPANI | ON FILE |
| CHRISTIAN TRAPENBERG | ON FILE |
| CHRISTIAN TREIBER | ON FILE |
| CHRISTIAN TREMSAL | ON FILE |
| CHRISTIAN TREUREN | ON FILE |
| CHRISTIAN TREVINO | ON FILE |
| CHRISTIAN TRIANNI | ON FILE |
| CHRISTIAN TRØST-BERTELSEN | ON FILE |
| CHRISTIAN TRUDEN | ON FILE |
| CHRISTIAN TRUMMER | ON FILE |
| CHRISTIAN TRUONG | ON FILE |
| CHRISTIAN TU | ON FILE |
| CHRISTIAN TUFTE | ON FILE |
| CHRISTIAN TUKAROA | ON FILE |
| CHRISTIAN TURNER | ON FILE |
| CHRISTIAN TURNER | ON FILE |
| CHRISTIAN TVERSTED | ON FILE |
| CHRISTIAN TWIST | ON FILE |
| CHRISTIAN ULLEBERG | ON FILE |
| CHRISTIAN UNDERKOFFLER | ON FILE |
| CHRISTIAN URENA | ON FILE |
| CHRISTIAN URIARTE | ON FILE |
| CHRISTIAN URITA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN UTAMA | ON FILE |
| CHRISTIAN UTNE | ON FILE |
| CHRISTIAN VADEVOULIS | ON FILE |
| CHRISTIAN VALDES | ON FILE |
| CHRISTIAN VALEN | ON FILE |
| CHRISTIAN VALLAND SIVERTSEN | ON FILE |
| CHRISTIAN VALSECCHI | ON FILE |
| CHRISTIAN VALVERDE | ON FILE |
| CHRISTIAN VAN DEN BERGE | ON FILE |
| CHRISTIAN VAN HAELE | ON FILE |
| CHRISTIAN VANDEN BROECK | ON FILE |
| CHRISTIAN VARGAS | ON FILE |
| CHRISTIAN VARGAS NADAL | ON FILE |
| CHRISTIAN VARGAS-FERREIRA | ON FILE |
| CHRISTIAN VAZQUEZ | ON FILE |
| CHRISTIAN VAZQUEZ | ON FILE |
| CHRISTIAN VEIT | ON FILE |
| CHRISTIAN VELASQUEZ | ON FILE |
| CHRISTIAN VELEZ | ON FILE |
| CHRISTIAN VELLA | ON FILE |
| CHRISTIAN VELLANOWETH | ON FILE |
| CHRISTIAN VERBOIS | ON FILE |
| CHRISTIAN VERDIER | ON FILE |
| CHRISTIAN VERE | ON FILE |
| CHRISTIAN VERNETTI | ON FILE |
| CHRISTIAN VERZOSA | ON FILE |
| CHRISTIAN VETSCH | ON FILE |
| CHRISTIAN VIDELA | ON FILE |
| Christian Vigil | ON FILE |
| CHRISTIAN VILLA | ON FILE |
| CHRISTIAN VILLACRES | ON FILE |
| CHRISTIAN VILLALBA | ON FILE |
| CHRISTIAN VILLALOBOS | ON FILE |
| CHRISTIAN VILLAVERDE | ON FILE |
| CHRISTIAN VINCENT OWE BRUHN MEISTER | ON FILE |
| CHRISTIAN VINCES | ON FILE |
| CHRISTIAN VINCIGUERRA | ON FILE |
| CHRISTIAN VISMARA | ON FILE |
| CHRISTIAN VIVALDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN VOLDSTAD | ON FILE |
| CHRISTIAN VORHAUSER | ON FILE |
| CHRISTIAN VOSCAK | ON FILE |
| CHRISTIAN VOTTA | ON FILE |
| Christian W. Hunt | ON FILE |
| CHRISTIAN WADEL | ON FILE |
| CHRISTIAN WADSWORTH | ON FILE |
| CHRISTIAN WAELTI | ON FILE |
| CHRISTIAN WALDHIER | ON FILE |
| Christian Walker | ON FILE |
| CHRISTIAN WALKER KING | ON FILE |
| CHRISTIAN WALLACE | ON FILE |
| CHRISTIAN WALSTON | ON FILE |
| CHRISTIAN WALTERS | ON FILE |
| CHRISTIAN WAPPL | ON FILE |
| CHRISTIAN WARD | ON FILE |
| CHRISTIAN WARDELL | ON FILE |
| CHRISTIAN WARLOW | ON FILE |
| CHRISTIAN WARNCKE | ON FILE |
| CHRISTIAN WARNKE | ON FILE |
| CHRISTIAN WARNOCK | ON FILE |
| CHRISTIAN WEBER | ON FILE |
| CHRISTIAN WEGERER | ON FILE |
| CHRISTIAN WEGNER | ON FILE |
| CHRISTIAN WEIß | ON FILE |
| CHRISTIAN WELLEMBERG ERICHSEN | ON FILE |
| CHRISTIAN WELLINGTON | ON FILE |
| CHRISTIAN WENGER | ON FILE |
| CHRISTIAN WESTERGAARD | ON FILE |
| CHRISTIAN WHEELER | ON FILE |
| CHRISTIAN WHITE | ON FILE |
| CHRISTIAN WIEBERS | ON FILE |
| CHRISTIAN WILKIE | ON FILE |
| CHRISTIAN WILLIAMS | ON FILE |
| CHRISTIAN WILLIAMS | ON FILE |
| CHRISTIAN WILLIAMS | ON FILE |
| CHRISTIAN WILLIAMS | ON FILE |
| CHRISTIAN WINCHELL | ON FILE |
| CHRISTIAN WINK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIAN WINKLER | ON FILE |
| CHRISTIAN WIRTZ | ON FILE |
| Christian Wirtz | cpwirtz@gmail.com |
| CHRISTIAN WISE | ON FILE |
| CHRISTIAN WITTHØFT SØRENSEN | ON FILE |
| CHRISTIAN WITTS | ON FILE |
| CHRISTIAN WOETMANN LILJE | ON FILE |
| CHRISTIAN WOLF | ON FILE |
| CHRISTIAN WONG | ON FILE |
| CHRISTIAN WOOD | ON FILE |
| Christian wood | chriswoodrs@googlemail.com |
| CHRISTIAN WOODS | ON FILE |
| CHRISTIAN WOOTERS | ON FILE |
| CHRISTIAN WÜST | ON FILE |
| CHRISTIAN XAVIER | ON FILE |
| CHRISTIAN YARSABAL | ON FILE |
| CHRISTIAN YBARRA | ON FILE |
| CHRISTIAN YBARRA | ON FILE |
| CHRISTIAN YLARDE | ON FILE |
| CHRISTIAN YU TAN | ON FILE |
| CHRISTIAN YUEN | ON FILE |
| CHRISTIAN ZAKARIASSEN | ON FILE |
| CHRISTIAN ZAMBRANA | ON FILE |
| CHRISTIAN ZANAGA | ON FILE |
| CHRISTIAN ZAUNSCHIRM | ON FILE |
| CHRISTIAN ZAVAL | ON FILE |
| CHRISTIAN ZETTEROTH | ON FILE |
| CHRISTIAN ZICHICHI | ON FILE |
| Christian Ziegler | ON FILE |
| CHRISTIAN ZIEGLER | ON FILE |
| CHRISTIAN ZINNGRABE | ON FILE |
| CHRISTIAN ZUCK | ON FILE |
| CHRISTIAN ZUELCH | ON FILE |
| CHRISTIAN ZULLO | ON FILE |
| CHRISTIANA  SOLU | ON FILE |
| CHRISTIANA BAKER | ON FILE |
| CHRISTIANA ENWOROM | ON FILE |
| CHRISTIANA MYERS | ON FILE |
| CHRISTIANAH OJEIKERE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIANAH OMOLARA AKINDELE | ON FILE |
| CHRISTIANE  CASHION | ON FILE |
| CHRISTIANE BOON | ON FILE |
| CHRISTIANE DEDOYARD | ON FILE |
| CHRISTIANE DEVIER | ON FILE |
| CHRISTIANE HESSELINK | ON FILE |
| CHRISTIANE JONAS | ON FILE |
| CHRISTIANE LESCRINIER | ON FILE |
| CHRISTIANE URSULA KÜHLING | ON FILE |
| CHRISTIANE XUANMAI PHAM | ON FILE |
| CHRISTIANEE SARMIENTO | ON FILE |
| CHRISTIANNA HURT | ON FILE |
| CHRISTIANNA VITANTZAKI | ON FILE |
| CHRISTIANNA WILLIS | ON FILE |
| CHRISTIANNE GRACE MENDOZA | ON FILE |
| CHRISTIANNE LAVOIE | ON FILE |
| CHRISTIANNE MILLER | ON FILE |
| CHRISTIANNE VIDA SALCEDO | ON FILE |
| CHRISTIANO GREGNANIN | ON FILE |
| CHRISTIANTO ONGKOWIJOYO | ON FILE |
| CHRISTIANTO PUTRA | ON FILE |
| CHRISTIANTUS NJOKU | ON FILE |
| CHRISTIE  FIRTHA | ON FILE |
| CHRISTIE  HILL | ON FILE |
| CHRISTIE ALKIRE | ON FILE |
| CHRISTIE B MCCALLION | ON FILE |
| CHRISTIE BRIAN CUACHON TAJO | ON FILE |
| CHRISTIE CHAN | ON FILE |
| CHRISTIE CINCO | ON FILE |
| CHRISTIE DETRUDE | ON FILE |
| CHRISTIE FIGUEROA | ON FILE |
| CHRISTIE J GIUNTINI | ON FILE |
| CHRISTIE JUN YOSHINAGA | ON FILE |
| CHRISTIE LAU | ON FILE |
| CHRISTIE LOTHROP | ON FILE |
| CHRISTIE MCKENZIE | ON FILE |
| CHRISTIE MORROW | ON FILE |
| CHRISTIE OVALLES | ON FILE |
| CHRISTIE ROSE | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTIE TAN | ON FILE |
| CHRISTIE THOMPSON | ON FILE |
| CHRISTIE WHITE | ON FILE |
| Christie, Nicholas | ON FILE |
| CHRISTIEN BAUTISTA | ON FILE |
| CHRISTIEN DUBOIS | ON FILE |
| CHRISTIEN TJENDANA | ON FILE |
| CHRISTIEN WRIGHT | ON FILE |
| CHRISTIFOR MODGLIN | ON FILE |
| Christin Bummer | mike@plcpgh.com |
| CHRISTIN JERCIL THYLON SCARBOROUGH | ON FILE |
| CHRISTIN JILL BUMMER | ON FILE |
| CHRISTIN KESSEL | ON FILE |
| CHRISTIN MUNRO | ON FILE |
| CHRISTIN VANDERLINDEN | ON FILE |
| CHRISTINA AGE | ON FILE |
| CHRISTINA BEALL | ON FILE |
| CHRISTINA BØNDERGAARD | ON FILE |
| CHRISTINA BRADSHAW | ON FILE |
| CHRISTINA CARTER | ON FILE |
| CHRISTINA CHRISTENSEN | ON FILE |
| CHRISTINA COOPER | ON FILE |
| CHRISTINA DE LOS SANTOS | ON FILE |
| CHRISTINA EGE | ON FILE |
| CHRISTINA FELDSKOV | ON FILE |
| CHRISTINA GUNAWAN | ON FILE |
| CHRISTINA LASK | ON FILE |
| CHRISTINA LAZAROU-PENNINGTON | ON FILE |
| CHRISTINA LEHMAN | ON FILE |
| CHRISTINA LIU | ON FILE |
| CHRISTINA MURPHY | ON FILE |
| CHRISTINA PEREIDA | ON FILE |
| CHRISTINA PIDHANY | ON FILE |
| CHRISTINA SONG | ON FILE |
| CHRISTINA TAN | ON FILE |
| CHRISTINA ADAMS | ON FILE |
| CHRISTINA ANDERSON | ON FILE |
| CHRISTINA ANDREASSEN | ON FILE |
| CHRISTINA AU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTINA BENDER | ON FILE |
| CHRISTINA BESSE | ON FILE |
| CHRISTINA BEYTULOV | ON FILE |
| CHRISTINA BIBBS | ON FILE |
| CHRISTINA BJØRKE | ON FILE |
| CHRISTINA BLATT | ON FILE |
| CHRISTINA BLUM | ON FILE |
| CHRISTINA BONGCAYAO | ON FILE |
| CHRISTINA BUTKIEWICZ | ON FILE |
| CHRISTINA CALEB | ON FILE |
| CHRISTINA CALISESI | ON FILE |
| CHRISTINA CAMERON | ON FILE |
| CHRISTINA CARRIER | ON FILE |
| CHRISTINA CASTRO | ON FILE |
| CHRISTINA CAUWEL | ON FILE |
| CHRISTINA CHAMBERS | ON FILE |
| CHRISTINA CHAN | ON FILE |
| CHRISTINA CHAN | ON FILE |
| CHRISTINA CHARTRAND | ON FILE |
| CHRISTINA CHATMAN | ON FILE |
| CHRISTINA CHAVERS | ON FILE |
| CHRISTINA CHEANG SHU MIN | ON FILE |
| CHRISTINA CHEN | ON FILE |
| CHRISTINA CHEN | ON FILE |
| CHRISTINA CHHUO | ON FILE |
| CHRISTINA CHOW | ON FILE |
| CHRISTINA CHUNG | ON FILE |
| CHRISTINA CHUNG | ON FILE |
| CHRISTINA CIANCARELLI | ON FILE |
| CHRISTINA CIRILLO-CALABRESE | ON FILE |
| CHRISTINA COMBEN | ON FILE |
| CHRISTINA CRABTREE | ON FILE |
| Christina Crabtree | christina.reflexology@gmail.com |
| CHRISTINA CUNANAN | ON FILE |
| CHRISTINA DANELON | ON FILE |
| CHRISTINA DAWN | ON FILE |
| CHRISTINA DE LA FUENTE | ON FILE |
| Christina de la Fuente | delamoontribe@gmail.com |
| CHRISTINA DEEB | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINA DENNY | ON FILE |
| CHRISTINA DILL | ON FILE |
| CHRISTINA DILLE | ON FILE |
| Christina Dille | pressuremt@gmail.com |
| CHRISTINA DIMITRIOU | ON FILE |
| CHRISTINA DIXON | ON FILE |
| CHRISTINA DOLVA | ON FILE |
| CHRISTINA DUBOIS | ON FILE |
| CHRISTINA DUDLEY | ON FILE |
| CHRISTINA DURAND | ON FILE |
| CHRISTINA EASTON | ON FILE |
| CHRISTINA EICHLER | ON FILE |
| CHRISTINA ESQUIBEL | ON FILE |
| CHRISTINA FAIL | ON FILE |
| CHRISTINA FERRELL | ON FILE |
| CHRISTINA FLANAGAN | ON FILE |
| CHRISTINA FONSECA | ON FILE |
| CHRISTINA FOWLER | ON FILE |
| CHRISTINA FREY | ON FILE |
| CHRISTINA GARCIA | ON FILE |
| CHRISTINA GEK LING NG | ON FILE |
| CHRISTINA GIBSON | ON FILE |
| CHRISTINA GODLEWSKA | ON FILE |
| CHRISTINA GOELZER | ON FILE |
| CHRISTINA GOODWIN | ON FILE |
| CHRISTINA GORAL | ON FILE |
| CHRISTINA GOUSIOU | ON FILE |
| CHRISTINA GREEN | ON FILE |
| CHRISTINA GREEN | ON FILE |
| CHRISTINA GRESSIANU | ON FILE |
| CHRISTINA GROOTHUIZEN | ON FILE |
| CHRISTINA HALEY | ON FILE |
| CHRISTINA HAN | ON FILE |
| CHRISTINA HARRIS | ON FILE |
| CHRISTINA HAZBOUN | ON FILE |
| CHRISTINA HELMSDORFER | ON FILE |
| CHRISTINA HENDRY | ON FILE |
| CHRISTINA HERRICK | ON FILE |
| CHRISTINA HOANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINA HOLROYD | ON FILE |
| CHRISTINA HU | ON FILE |
| CHRISTINA HÜGELMANN | ON FILE |
| CHRISTINA IACONO | ON FILE |
| CHRISTINA ISAICU | ON FILE |
| CHRISTINA ISAZA | ON FILE |
| Christina J Van Buskirk | christinavanbuskirk@gmail.com |
| CHRISTINA JAMES | ON FILE |
| Christina James | cburgess74@hotmail.com |
| CHRISTINA JENNETTE | ON FILE |
| CHRISTINA JESSUP | ON FILE |
| CHRISTINA JIANG | ON FILE |
| CHRISTINA JONES | ON FILE |
| CHRISTINA JONES | ON FILE |
| Christina Jones | christinaj041@gmail.com |
| CHRISTINA JORDAN | ON FILE |
| CHRISTINA KANTHAK | ON FILE |
| CHRISTINA KANTOR | ON FILE |
| CHRISTINA KING | ON FILE |
| CHRISTINA KINNEY | ON FILE |
| Christina Kinney | christinarn@gmail.com |
| CHRISTINA KORISIANOU | ON FILE |
| CHRISTINA KU | ON FILE |
| CHRISTINA L SCHNEIDER | ON FILE |
| CHRISTINA LAM | ON FILE |
| CHRISTINA LEE | ON FILE |
| CHRISTINA LEE ELLIOTT | ON FILE |
| CHRISTINA LEISK | ON FILE |
| CHRISTINA LIEDKE | ON FILE |
| CHRISTINA LIEW | ON FILE |
| CHRISTINA LIGGINS | ON FILE |
| CHRISTINA LINDA MORALES | ON FILE |
| CHRISTINA LINDNER | ON FILE |
| CHRISTINA LLOPIS GALLARDO | ON FILE |
| CHRISTINA LODEN | ON FILE |
| CHRISTINA LORENZO | ON FILE |
| CHRISTINA LOSAURO | ON FILE |
| CHRISTINA LOVE | ON FILE |
| CHRISTINA LUCAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINA LÜTHI | ON FILE |
| CHRISTINA LYNN | ON FILE |
| Christina Lynn | thespartanprincess@gmail.com |
| CHRISTINA LYNNE ROLAND | ON FILE |
| CHRISTINA M BATES | ON FILE |
| CHRISTINA MAHARAJ | ON FILE |
| CHRISTINA MAHURIN | ON FILE |
| CHRISTINA MAI | ON FILE |
| CHRISTINA MALLEY | ON FILE |
| CHRISTINA MANDEL | ON FILE |
| CHRISTINA MANDERSON | ON FILE |
| CHRISTINA MANLEY | ON FILE |
| CHRISTINA MANUEL | ON FILE |
| CHRISTINA MARCHITTI | ON FILE |
| CHRISTINA MARI ALLRED | ON FILE |
| CHRISTINA MARIA AHLE | ON FILE |
| CHRISTINA MARIE DALY | ON FILE |
| CHRISTINA MARIE FUGES | ON FILE |
| CHRISTINA MARINO | ON FILE |
| CHRISTINA MATTEI-HARTMANN | ON FILE |
| CHRISTINA MATTEIS | ON FILE |
| CHRISTINA MAY | ON FILE |
| CHRISTINA MCINTOSH | ON FILE |
| CHRISTINA MCMAHAN | ON FILE |
| CHRISTINA MIGHTY | ON FILE |
| CHRISTINA MILIDONIS-ADAIR | ON FILE |
| CHRISTINA MIMI MAO | ON FILE |
| CHRISTINA MOFFITT | ON FILE |
| CHRISTINA MOK | ON FILE |
| CHRISTINA MONTALVO | ON FILE |
| CHRISTINA MONTOYA | ON FILE |
| CHRISTINA MOURADIAN | ON FILE |
| CHRISTINA MUNGE | ON FILE |
| CHRISTINA N. ANDERSEN | ON FILE |
| CHRISTINA NARVESTAD | ON FILE |
| CHRISTINA NEIDIG | ON FILE |
| CHRISTINA NGUYEN | ON FILE |
| Christina Nguyen | cnguyen@lvyholdings.com |
| CHRISTINA NILSSON JANNATI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINA ODEGAARD | ON FILE |
| CHRISTINA OHLSON | ON FILE |
| CHRISTINA OTT | ON FILE |
| CHRISTINA PACHAKI | ON FILE |
| CHRISTINA PADGETT | ON FILE |
| CHRISTINA PANG | ON FILE |
| CHRISTINA PAPADIMITRIOU | ON FILE |
| CHRISTINA PARUAG | ON FILE |
| CHRISTINA PASQUARIELLO | ON FILE |
| CHRISTINA PELAYO | ON FILE |
| CHRISTINA PEMBERTON | ON FILE |
| CHRISTINA PERGANTIS | ON FILE |
| CHRISTINA PEZOS | ON FILE |
| CHRISTINA PHIPPS | ON FILE |
| CHRISTINA PICANZA | ON FILE |
| Christina Picanza | christinapicanza@yahoo.com |
| CHRISTINA PIERRE | ON FILE |
| CHRISTINA PIVA | ON FILE |
| CHRISTINA PORTER | ON FILE |
| CHRISTINA RAMOS | ON FILE |
| CHRISTINA REGIS | ON FILE |
| CHRISTINA RHODERICK | ON FILE |
| CHRISTINA RICE | ON FILE |
| CHRISTINA ROBERTS | ON FILE |
| CHRISTINA RODRIGUEZ | ON FILE |
| CHRISTINA ROMANO | ON FILE |
| CHRISTINA ROSADO | ON FILE |
| CHRISTINA ROSETE | ON FILE |
| CHRISTINA ROYAL | ON FILE |
| CHRISTINA SANCHEZ | ON FILE |
| CHRISTINA SCARR | ON FILE |
| CHRISTINA SCHACKSEN | ON FILE |
| CHRISTINA SCHAFFER | ON FILE |
| CHRISTINA SCHERB | ON FILE |
| CHRISTINA SCIOTTO | ON FILE |
| CHRISTINA SCONZA | ON FILE |
| CHRISTINA SEABROOK | ON FILE |
| CHRISTINA SEELEY | ON FILE |
| CHRISTINA SEETHARAMDOO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINA SGRILLO | ON FILE |
| CHRISTINA SHARAFINSKI | ON FILE |
| CHRISTINA SHIN | ON FILE |
| CHRISTINA SHORTT | ON FILE |
| CHRISTINA SHUTIE | ON FILE |
| CHRISTINA SIEBELS | ON FILE |
| CHRISTINA SILVA | ON FILE |
| CHRISTINA SIMONE BAIANU | ON FILE |
| CHRISTINA SLADKY | ON FILE |
| CHRISTINA STEMPLE | ON FILE |
| CHRISTINA STOLBERG | ON FILE |
| CHRISTINA STOREY | ON FILE |
| CHRISTINA STOUMPO | ON FILE |
| CHRISTINA SWAN | ON FILE |
| CHRISTINA TAGGE | ON FILE |
| CHRISTINA TAN | ON FILE |
| CHRISTINA TEGBE | ON FILE |
| CHRISTINA TERKILDSEN | ON FILE |
| CHRISTINA TERRY | ON FILE |
| CHRISTINA TERSINE | ON FILE |
| CHRISTINA TOTFALUSI | ON FILE |
| CHRISTINA TRIANTAFILLIDIS | ON FILE |
| CHRISTINA TSANG | ON FILE |
| CHRISTINA TSENG | ON FILE |
| CHRISTINA TUNG | ON FILE |
| CHRISTINA TZIRTZIPI | ON FILE |
| CHRISTINA VAN BUSKIRK | ON FILE |
| CHRISTINA VAN HALDEREN | ON FILE |
| CHRISTINA VAZQUEZ | ON FILE |
| CHRISTINA VEDEL | ON FILE |
| CHRISTINA VEKSETH | ON FILE |
| CHRISTINA VELASQUEZ | ON FILE |
| CHRISTINA VITALE | ON FILE |
| CHRISTINA VUONG | ON FILE |
| CHRISTINA WALTER | ON FILE |
| CHRISTINA WANG | ON FILE |
| CHRISTINA WARIN | ON FILE |
| CHRISTINA WARNE | ON FILE |
| CHRISTINA WEATHERSBY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTINA WENG | ON FILE |
| CHRISTINA WHITE | ON FILE |
| CHRISTINA WILLIAMS | ON FILE |
| CHRISTINA WILSON | ON FILE |
| CHRISTINA WOON | ON FILE |
| CHRISTINA WRIGHT | ON FILE |
| CHRISTINA WU | ON FILE |
| CHRISTINA YODER | ON FILE |
| CHRISTINA YONG | ON FILE |
| CHRISTINE ADAMS | ON FILE |
| CHRISTINE ALIMAGHAM | ON FILE |
| CHRISTINE BAGHI | ON FILE |
| CHRISTINE BAY | ON FILE |
| CHRISTINE BEHNE | ON FILE |
| CHRISTINE BERRIÉ | ON FILE |
| CHRISTINE BRAZIER | ON FILE |
| CHRISTINE BRIE | ON FILE |
| CHRISTINE CALABIO | ON FILE |
| CHRISTINE CUCCINELLO | ON FILE |
| CHRISTINE DESCOMBES | ON FILE |
| CHRISTINE EAKE | ON FILE |
| CHRISTINE FRENCH | ON FILE |
| CHRISTINE GASKINS | ON FILE |
| CHRISTINE GEORGIOU | ON FILE |
| CHRISTINE KULIGOWSKI | ON FILE |
| CHRISTINE LA | ON FILE |
| CHRISTINE LEWIS | ON FILE |
| CHRISTINE LINDNER | ON FILE |
| CHRISTINE LONG | ON FILE |
| CHRISTINE MCGEE | ON FILE |
| CHRISTINE NEUMANN | ON FILE |
| CHRISTINE PATTON | ON FILE |
| CHRISTINE PHAM | ON FILE |
| CHRISTINE ROBERT DU BOISLOUVEAU | ON FILE |
| CHRISTINE SU | ON FILE |
| CHRISTINE TAN | ON FILE |
| CHRISTINE WEAVER | ON FILE |
| CHRISTINE ABBEY | ON FILE |
| CHRISTINE ABDALLAH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTINE ACKERMAN | ON FILE |
| CHRISTINE AGUILAR | ON FILE |
| CHRISTINE ANDERSON | ON FILE |
| CHRISTINE ANDREWS | ON FILE |
| CHRISTINE ANDRY | ON FILE |
| CHRISTINE ANGELI DELA CRUZ | ON FILE |
| CHRISTINE ANN BAHOYO | ON FILE |
| CHRISTINE ANN BETZ | ON FILE |
| CHRISTINE ANN NAWROCKI | ON FILE |
| CHRISTINE ANNE KELLNER | ON FILE |
| CHRISTINE AQUI | ON FILE |
| CHRISTINE AQUINO | ON FILE |
| CHRISTINE ARDON | ON FILE |
| CHRISTINE ARNSTAD | ON FILE |
| CHRISTINE ATTLE | ON FILE |
| CHRISTINE BAIRD | ON FILE |
| CHRISTINE BARNARD | ON FILE |
| CHRISTINE BATES | ON FILE |
| CHRISTINE BELL | ON FILE |
| CHRISTINE BENJAMIN | ON FILE |
| Christine BESNARD | ON FILE |
| CHRISTINE BIALA | ON FILE |
| CHRISTINE BODELL | ON FILE |
| CHRISTINE BOULAY | ON FILE |
| CHRISTINE BOYCE | ON FILE |
| CHRISTINE BRECKENRIDGE | ON FILE |
| CHRISTINE BURROUGHS | ON FILE |
| CHRISTINE BUTTIGIEG | ON FILE |
| CHRISTINE C NAZAIRE | ON FILE |
| CHRISTINE CALACHE | ON FILE |
| CHRISTINE CALLANAN | ON FILE |
| CHRISTINE CAROL CHABAI MERCIER | ON FILE |
| CHRISTINE CARVALHO | ON FILE |
| CHRISTINE CASEBOLT | ON FILE |
| CHRISTINE CHAN | ON FILE |
| CHRISTINE CHAN | ON FILE |
| CHRISTINE CHEUNG | ON FILE |
| CHRISTINE CHOI | ON FILE |
| CHRISTINE CHOI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINE CIERZAN | ON FILE |
| CHRISTINE CLARKE | ON FILE |
| CHRISTINE CLAUDIN | ON FILE |
| CHRISTINE COLE | ON FILE |
| CHRISTINE COLE | ON FILE |
| CHRISTINE COLLINGS | ON FILE |
| CHRISTINE CORBEIL | ON FILE |
| CHRISTINE CROSLING | ON FILE |
| Christine Crosling | christine.crosling@gmail.com |
| CHRISTINE DAIBES | ON FILE |
| CHRISTINE DAM | ON FILE |
| CHRISTINE DANG | ON FILE |
| CHRISTINE DANIELLE TAN LOPEZ | ON FILE |
| CHRISTINE DANIELS | ON FILE |
| CHRISTINE DANITA ELY | ON FILE |
| CHRISTINE DANZI | ON FILE |
| CHRISTINE DAVIS SMAELLIE | ON FILE |
| CHRISTINE DE CLERCQ | ON FILE |
| CHRISTINE DEGREEF | ON FILE |
| CHRISTINE DELONG | ON FILE |
| CHRISTINE DORAME | ON FILE |
| CHRISTINE E BELFORD | ON FILE |
| CHRISTINE EICK | ON FILE |
| CHRISTINE ELDRIDGE | ON FILE |
| CHRISTINE ELIZABETH BUSSE | ON FILE |
| CHRISTINE ELIZABETH CONTE | ON FILE |
| CHRISTINE ELIZABETH TAYLOR | ON FILE |
| CHRISTINE EMESES UY | ON FILE |
| CHRISTINE FREDRICKSON | ON FILE |
| CHRISTINE G GROTH | ON FILE |
| CHRISTINE GLEISNER | ON FILE |
| CHRISTINE GODAIL | ON FILE |
| CHRISTINE GOIMBAULT | ON FILE |
| CHRISTINE GOSSLAND | ON FILE |
| CHRISTINE GRAFF | ON FILE |
| CHRISTINE GRAY | ON FILE |
| CHRISTINE GRECO | ON FILE |
| CHRISTINE GROPP | ON FILE |
| CHRISTINE GRUITT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINE GUILBEAULT | ON FILE |
| CHRISTINE GUILLEMOT | ON FILE |
| CHRISTINE GUILLOU | ON FILE |
| CHRISTINE GUNS | ON FILE |
| CHRISTINE GUO | ON FILE |
| CHRISTINE GUSTAVESON | ON FILE |
| CHRISTINE GUTH JETTE | ON FILE |
| CHRISTINE HAIR | ON FILE |
| CHRISTINE HALET | ON FILE |
| CHRISTINE HAN | ON FILE |
| CHRISTINE HANNA BAUTISTA GONZALES | ON FILE |
| CHRISTINE HARGETT | ON FILE |
| CHRISTINE HELEN DUNKERLEY | ON FILE |
| CHRISTINE HELMUS | ON FILE |
| CHRISTINE HENDERSON | ON FILE |
| CHRISTINE HIA | ON FILE |
| CHRISTINE HIMENO | ON FILE |
| CHRISTINE HOFFORD | a6g7klm6@protonmail.com |
| Christine Horanzy | ON FILE |
| CHRISTINE HORANZY | ON FILE |
| CHRISTINE HSU | ON FILE |
| CHRISTINE IGE | ON FILE |
| CHRISTINE IGNACIO | ON FILE |
| CHRISTINE INGVALDSEN | ON FILE |
| CHRISTINE INOCENCIO | ON FILE |
| CHRISTINE ISABELLE M VERBOOMEN | ON FILE |
| CHRISTINE ISLIP | ON FILE |
| CHRISTINE JENICA DY | ON FILE |
| CHRISTINE JOY BUKING | ON FILE |
| CHRISTINE JOZWA | ON FILE |
| CHRISTINE JUDMAIER | ON FILE |
| CHRISTINE KELLER | ON FILE |
| CHRISTINE KELLEY | ON FILE |
| CHRISTINE KIM | ON FILE |
| CHRISTINE KIM | ON FILE |
| CHRISTINE KUEHNLE | ON FILE |
| CHRISTINE KWON-CHANG | ON FILE |
| CHRISTINE LACAYO | ON FILE |
| CHRISTINE LAI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINE LANGE CANNOVA | ON FILE |
| CHRISTINE LAZONA | ON FILE |
| CHRISTINE LE | ON FILE |
| CHRISTINE LE BROCQUE | ON FILE |
| CHRISTINE LEBOR | ON FILE |
| CHRISTINE LEE | ON FILE |
| Christine Lee | ON FILE |
| CHRISTINE LIM | ON FILE |
| CHRISTINE LIN | ON FILE |
| CHRISTINE LINDA DOSS | ON FILE |
| CHRISTINE LINDAUER | ON FILE |
| CHRISTINE LOOK | ON FILE |
| CHRISTINE LOUISE SHAFFER | ON FILE |
| CHRISTINE LUDMON | ON FILE |
| CHRISTINE LUNA | ON FILE |
| CHRISTINE MAE CASTILLO | ON FILE |
| CHRISTINE MAE MAMAC | ON FILE |
| CHRISTINE MANNING | ON FILE |
| CHRISTINE MARANTAN | ON FILE |
| CHRISTINE MARCY | ON FILE |
| Christine Marcy | ncompass@protonmail.com |
| CHRISTINE MARIE MILANES | ON FILE |
| CHRISTINE MARIN | ON FILE |
| CHRISTINE MARTINEZ | ON FILE |
| CHRISTINE MARTZ | ON FILE |
| CHRISTINE MASSEY | ON FILE |
| CHRISTINE MATTHESON | ON FILE |
| CHRISTINE MAYOR | ON FILE |
| CHRISTINE MAYR | ON FILE |
| CHRISTINE MCCRAE | ON FILE |
| CHRISTINE MCDONALD | ON FILE |
| CHRISTINE MCDWAYNE | ON FILE |
| CHRISTINE MELTON | ON FILE |
| CHRISTINE MENDEZ | ON FILE |
| CHRISTINE MERCER | ON FILE |
| CHRISTINE MERCHANT | ON FILE |
| CHRISTINE MITCHELL | ON FILE |
| CHRISTINE MOORE | ON FILE |
| CHRISTINE MOTTART | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINE ORCUTT | ON FILE |
| CHRISTINE PALMERO | ON FILE |
| CHRISTINE PAPA-CHUNG | ON FILE |
| CHRISTINE PARKES | ON FILE |
| CHRISTINE PETERMAIR | ON FILE |
| CHRISTINE PHILLIPS | ON FILE |
| CHRISTINE PITSIKA | ON FILE |
| CHRISTINE PITTMAN | ON FILE |
| CHRISTINE PLANTAK | ON FILE |
| CHRISTINE POUPA | ON FILE |
| CHRISTINE RAEDEKE | ON FILE |
| CHRISTINE RAJAH | ON FILE |
| CHRISTINE READ | ON FILE |
| CHRISTINE RENNER | ON FILE |
| CHRISTINE RENNEY | ON FILE |
| CHRISTINE REYNOLDS | ON FILE |
| CHRISTINE RICCIARDI | ON FILE |
| CHRISTINE ROQUET | ON FILE |
| CHRISTINE ROSEBOOM | ON FILE |
| CHRISTINE ROSLUND | ON FILE |
| CHRISTINE ROUGEE | ON FILE |
| CHRISTINE SABVUTE | ON FILE |
| CHRISTINE SACE | ON FILE |
| CHRISTINE SALAZAR | ON FILE |
| CHRISTINE SALINAS | ON FILE |
| CHRISTINE SANDRA TYRRELL | ON FILE |
| CHRISTINE SAWH | ON FILE |
| CHRISTINE SAWH | ON FILE |
| Christine Schumann | ON FILE |
| CHRISTINE SCHUMANN | ON FILE |
| CHRISTINE SEAH | ON FILE |
| CHRISTINE SEALE | ON FILE |
| CHRISTINE SEARS | ON FILE |
| CHRISTINE SELESKY | ON FILE |
| CHRISTINE SHIPLETT | ON FILE |
| CHRISTINE SHONE | ON FILE |
| CHRISTINE SHUE | ON FILE |
| CHRISTINE SIERRA | ON FILE |
| CHRISTINE SILVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTINE SMITH | ON FILE |
| CHRISTINE SOLARTE | ON FILE |
| CHRISTINE SPIKE | ON FILE |
| CHRISTINE SPRINGETT | ON FILE |
| CHRISTINE STANLEY | ON FILE |
| CHRISTINE STEEL | ON FILE |
| CHRISTINE SULLIVAN | ON FILE |
| CHRISTINE SUTHERLAND | ON FILE |
| CHRISTINE T HO | ON FILE |
| CHRISTINE TAN | ON FILE |
| CHRISTINE TO | ON FILE |
| CHRISTINE TOTTEN | ON FILE |
| CHRISTINE TRAN | ON FILE |
| CHRISTINE TRAVIS | ON FILE |
| CHRISTINE TRUONG | ON FILE |
| CHRISTINE TSO | ON FILE |
| CHRISTINE UTTER | ON FILE |
| CHRISTINE VASQUEZ-MATA | ON FILE |
| CHRISTINE VERMAERE | ON FILE |
| CHRISTINE VILELLA | ON FILE |
| CHRISTINE VILLAMAYOR | ON FILE |
| CHRISTINE WALMSLEY | ON FILE |
| CHRISTINE WANG | ON FILE |
| CHRISTINE WATSON | ON FILE |
| CHRISTINE WESTON | ON FILE |
| CHRISTINE WILKESMANN | ON FILE |
| CHRISTINE WILLIAMSON | ON FILE |
| CHRISTINE WILSON | ON FILE |
| CHRISTINE WISKUS | ON FILE |
| CHRISTINE WOLF | ON FILE |
| CHRISTINE WOLFF | ON FILE |
| CHRISTINE WOOD | ON FILE |
| CHRISTINE WU | ON FILE |
| CHRISTINE XIN | ON FILE |
| CHRISTINE XU | ON FILE |
| CHRISTINE YEUNG | ON FILE |
| CHRISTINE YEUNG | ON FILE |
| CHRISTINE ZIMMER | ON FILE |
| CHRISTINNA KJAER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Christinzin Gajardo | ON FILE |
| CHRISTINZIN GAJARDO | ON FILE |
| CHRISTION  BARTLETT | ON FILE |
| CHRISTION DOBBINS | ON FILE |
| CHRISTIPHER STOKES | ON FILE |
| CHRISTIPHER WATKINS | ON FILE |
| CHRISTIREY AMURAO | ON FILE |
| CHRISTIVAN PUTRA | ON FILE |
| CHRISTMA SALVADOR | ON FILE |
| CHRIST-NOAH  ADECHOKAN | ON FILE |
| CHRISTO  SALACHAN | ON FILE |
| CHRISTO DE RIDDER | ON FILE |
| CHRISTO DELARDAS | ON FILE |
| CHRISTO ENGELBRECHT | ON FILE |
| CHRISTO FERNANDO LEANDRO MARQUEZ | ON FILE |
| CHRISTO JACOBS | ON FILE |
| CHRISTO JANSEN VAN VUUREN | ON FILE |
| CHRISTO JIVKOV | ON FILE |
| CHRISTO KARAFILIS | ON FILE |
| CHRISTO KURIAKOSE | ON FILE |
| CHRISTO MANIKOV | ON FILE |
| CHRISTO MASTOROUDES | ON FILE |
| CHRISTO MILIND NETTO | ON FILE |
| CHRISTO MURRAY | ON FILE |
| CHRISTO NELL | ON FILE |
| CHRISTO STONE | ON FILE |
| CHRISTOBAL GREGO | ON FILE |
| CHRISTODOULOS CHRISTODOULOU | ON FILE |
| CHRISTODOULOS ELIADES | ON FILE |
| CHRISTODOULOS HADJIKYRIACOU | ON FILE |
| CHRISTOF BOURCIER | ON FILE |
| CHRISTOF CRAEYE | ON FILE |
| CHRISTOF DEVUE | ON FILE |
| CHRISTOF DUNON | ON FILE |
| CHRISTOF HUEMER | ON FILE |
| CHRISTOF LANG | ON FILE |
| CHRISTOF MARTIN DOMIG | ON FILE |
| CHRISTOF NEUMAN | ON FILE |
| CHRISTOF RAINER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOF RUDOLPH | ON FILE |
| CHRISTOF SCHLINKERT | ON FILE |
| CHRISTOF VAN DEN HEUVEL | ON FILE |
| CHRISTOF VERMEIRE | ON FILE |
| CHRISTOF WALKER | ON FILE |
| CHRISTOF WATON | ON FILE |
| CHRISTOF WEBER | ON FILE |
| CHRISTOFAR PRATER | ON FILE |
| CHRISTOFER NELSON ROBERTS | ON FILE |
| CHRISTOFER STANNOW | ON FILE |
| CHRISTOFER VERDECCHIA | ON FILE |
| CHRISTOFER WILLIAM | ON FILE |
| CHRISTOFER YI | ON FILE |
| CHRISTOFF BURHENNE | ON FILE |
| CHRISTOFF LANGTHALER | ON FILE |
| CHRISTOFF LINDSEY | ON FILE |
| CHRISTOFF SAAIMAN | ON FILE |
| CHRISTOFFEL  BARNARD | ON FILE |
| CHRISTOFFEL  BOTHA | ON FILE |
| CHRISTOFFEL BOTHA | ON FILE |
| CHRISTOFFEL HEMMER | ON FILE |
| CHRISTOFFEL JACOBUS BARNARD | ON FILE |
| CHRISTOFFER  JENSEN | ON FILE |
| CHRISTOFFER  JØRGENSEN | ON FILE |
| CHRISTOFFER  MUNDBJERG-SUNNE | ON FILE |
| CHRISTOFFER AAEN | ON FILE |
| Christoffer Ã–ster | ON FILE |
| CHRISTOFFER BACH | ON FILE |
| CHRISTOFFER BJERRE | ON FILE |
| CHRISTOFFER BØLUM | ON FILE |
| CHRISTOFFER BRUN SØNDERBÆK | ON FILE |
| CHRISTOFFER CENTERLIND | ON FILE |
| CHRISTOFFER CHENG | ON FILE |
| CHRISTOFFER CHRISTER CLAESSON | ON FILE |
| CHRISTOFFER DAHLSTROM | ON FILE |
| CHRISTOFFER DAHLSTRÖM | ON FILE |
| Christoffer Dahlström | dahlstrom0000@hotmail.com |
| CHRISTOFFER DREIST | ON FILE |
| CHRISTOFFER EKRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOFFER ELKJÆR | ON FILE |
| CHRISTOFFER ENGEN | ON FILE |
| CHRISTOFFER ERICSON | ON FILE |
| CHRISTOFFER ERIKSSON | ON FILE |
| CHRISTOFFER GÅRD | ON FILE |
| CHRISTOFFER HAUGAN | ON FILE |
| CHRISTOFFER HELVEG | ON FILE |
| CHRISTOFFER HJELPDAHL | ON FILE |
| CHRISTOFFER HOVAS | ON FILE |
| CHRISTOFFER JACOBSSON | ON FILE |
| CHRISTOFFER JANSSON | ON FILE |
| CHRISTOFFER JOHANSEN | ON FILE |
| CHRISTOFFER KRONOW | ON FILE |
| CHRISTOFFER LEVING | ON FILE |
| CHRISTOFFER LUNDGREN | ON FILE |
| CHRISTOFFER NIELSEN | ON FILE |
| CHRISTOFFER OEST | ON FILE |
| CHRISTOFFER OLSEN | ON FILE |
| CHRISTOFFER ÖSTER | ON FILE |
| CHRISTOFFER PAART | ON FILE |
| CHRISTOFFER PETTERSEN | ON FILE |
| CHRISTOFFER PILGAARD | ON FILE |
| CHRISTOFFER POULSEN | ON FILE |
| CHRISTOFFER RASMUSSEN | ON FILE |
| CHRISTOFFER RAVNSBORG | ON FILE |
| CHRISTOFFER ROKKAN | ON FILE |
| CHRISTOFFER SHOKOFAN TAUDIEN | ON FILE |
| CHRISTOFFER SJOGREN | ON FILE |
| CHRISTOFFER SKOV | ON FILE |
| CHRISTOFFER STERNHOFF | ON FILE |
| CHRISTOFFER STORKITT | ON FILE |
| CHRISTOFFER STRANDBERG | ON FILE |
| CHRISTOFFER THÖRNVALL | ON FILE |
| CHRISTOFFER THORUP | ON FILE |
| CHRISTOFFER TJULANDER | ON FILE |
| CHRISTOFFER TORGAARD THOMSEN | ON FILE |
| CHRISTOFFER VON MOSCZINSKY | ON FILE |
| CHRISTOFFER WOLFF | ON FILE |
| CHRISTOFLE DEFRANOUX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOFOROS BOUTSIAS | ON FILE |
| CHRISTOFOROS FARSARIS | ON FILE |
| CHRISTOFOROS FEKKAS | ON FILE |
| CHRISTOFOROS KELAIDIS | ON FILE |
| CHRISTOFOROS KOUTSIAFTIS | ON FILE |
| CHRISTOFOROS PANAGI | ON FILE |
| CHRISTOFOROS PANAGIOTOUDIS | ON FILE |
| CHRISTOFOROS PRIOVOLOS | ON FILE |
| CHRISTOFOROS SOFIANIDIS | ON FILE |
| CHRISTOFOROS TAKMAKIS | ON FILE |
| CHRISTOFOROS TYROPOLIS | ON FILE |
| CHRISTOHER BAILEY | ON FILE |
| CHRISTOHER BLAIR | ON FILE |
| CHRISTOL OKEKE | ON FILE |
| CHRISTOL JOINER | ON FILE |
| CHRISTON JEROME CONELL PETITE | ON FILE |
| CHRISTON PETITE | ON FILE |
| CHRISTOPER HUFFMAN | ON FILE |
| CHRISTOPER TONNY | ON FILE |
| CHRISTOPER ULRICK | ON FILE |
| CHRISTOPH BÜRGIN | ON FILE |
| CHRISTOPH HEMES | ON FILE |
| CHRISTOPH HOFFMANN | ON FILE |
| CHRISTOPH HONS | ON FILE |
| CHRISTOPH KOLANEK | ON FILE |
| CHRISTOPH KÜRNER | ON FILE |
| CHRISTOPH MONGE | ON FILE |
| CHRISTOPH PRAMSTRALLER | ON FILE |
| CHRISTOPH ZANGERLE | ON FILE |
| CHRISTOPH ADAMS | ON FILE |
| CHRISTOPH AIGNER | ON FILE |
| CHRISTOPH AVILA | ON FILE |
| CHRISTOPH BAUER | ON FILE |
| CHRISTOPH BERG | ON FILE |
| CHRISTOPH BIVERONI | ON FILE |
| CHRISTOPH BUCK | ON FILE |
| Christoph Buck | christoph@buck.li |
| CHRISTOPH BURKART | ON FILE |
| CHRISTOPH CARSTENSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPH D KENNEY 2ND | ON FILE |
| CHRISTOPH DEMARTIN | ON FILE |
| Christoph Diemer | christoph.diemer@web.de |
| Christoph Diemer | christoph.diemer@web.se |
| CHRISTOPH DWERTMANN | ON FILE |
| CHRISTOPH E CASHWELL | ON FILE |
| CHRISTOPH EBERL | ON FILE |
| CHRISTOPH EGGER | ON FILE |
| CHRISTOPH EICKEN | ON FILE |
| CHRISTOPH ENTINGER | ON FILE |
| CHRISTOPH FINKLER | ON FILE |
| CHRISTOPH FORSTER | ON FILE |
| CHRISTOPH FUCHSJÄGER | ON FILE |
| CHRISTOPH FURIAN | ON FILE |
| CHRISTOPH GEBAUER | ON FILE |
| CHRISTOPH GENTSCH | ON FILE |
| CHRISTOPH GIESE | ON FILE |
| CHRISTOPH GLATZ | ON FILE |
| CHRISTOPH GOLLNER | ON FILE |
| CHRISTOPH GRUBER | ON FILE |
| CHRISTOPH GRUENAUER | ON FILE |
| CHRISTOPH GUGG | ON FILE |
| CHRISTOPH HAASE | ON FILE |
| CHRISTOPH HAGEMEYER | ON FILE |
| CHRISTOPH HALBARTSCHLAGER | ON FILE |
| CHRISTOPH HAUSER | ON FILE |
| CHRISTOPH HERNDLER | ON FILE |
| CHRISTOPH HILTY | ON FILE |
| CHRISTOPH HIMMER | ON FILE |
| CHRISTOPH HOHMANN | ON FILE |
| CHRISTOPH HUBER | ON FILE |
| Christoph Hug | hugchristoph@bluewin.ch |
| CHRISTOPH J EBREO | ON FILE |
| CHRISTOPH J LONG | ON FILE |
| CHRISTOPH J ULRICH | ON FILE |
| CHRISTOPH KAHR | ON FILE |
| CHRISTOPH KERN | ON FILE |
| CHRISTOPH KNEDEL | ON FILE |
| Christoph Knedel | christoph.knedel@protonmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Christoph Knopp | christoph.knopp@posteo.de |
| CHRISTOPH KOETTL | ON FILE |
| CHRISTOPH KREKELER | ON FILE |
| CHRISTOPH KUHN | ON FILE |
| christoph kuhn | zaap1976@gmail.com |
| CHRISTOPH LAGGER | ON FILE |
| CHRISTOPH LAISTER | ON FILE |
| CHRISTOPH LÄNG | ON FILE |
| CHRISTOPH LARSEN | ON FILE |
| CHRISTOPH LEIB | ON FILE |
| CHRISTOPH LIEBHART | ON FILE |
| Christoph Liebhart | christoph.liebhart1996@gmail.com |
| CHRISTOPH LINDINGER | ON FILE |
| CHRISTOPH LÜSCHER | ON FILE |
| CHRISTOPH MARTE | ON FILE |
| CHRISTOPH MAYR | ON FILE |
| CHRISTOPH MAYRHOFER | ON FILE |
| CHRISTOPH MCCREDIE | ON FILE |
| CHRISTOPH MEIER | ON FILE |
| CHRISTOPH MICHEL | ON FILE |
| CHRISTOPH MÜNGER | ON FILE |
| CHRISTOPH NEUENDORF | ON FILE |
| CHRISTOPH NGO | ON FILE |
| CHRISTOPH NIEMACK | ON FILE |
| CHRISTOPH NIEMEYER | ON FILE |
| CHRISTOPH NUSSBAUM | ON FILE |
| Christoph Ortmann | christoph.ortmann@me.com |
| CHRISTOPH P RAGAGE | ON FILE |
| CHRISTOPH P SPIEGLER | ON FILE |
| CHRISTOPH PALANCA | ON FILE |
| CHRISTOPH PASCAL HUG | ON FILE |
| CHRISTOPH PERKOWSKI | ON FILE |
| CHRISTOPH PFEIFER | ON FILE |
| CHRISTOPH PICCIOTTO | ON FILE |
| CHRISTOPH R SHIMROCK | ON FILE |
| CHRISTOPH RECKINGER | ON FILE |
| CHRISTOPH REISSNER | ON FILE |
| CHRISTOPH REMY | ON FILE |
| CHRISTOPH REXEIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPH ROBERT HEGETSCHWEILER | ON FILE |
| CHRISTOPH ROSSLENBROICH | ON FILE |
| CHRISTOPH RUPP | ON FILE |
| CHRISTOPH SCHERBECK | ON FILE |
| CHRISTOPH SCHMID | ON FILE |
| CHRISTOPH SCHWARZ | ON FILE |
| CHRISTOPH SEELIGER | ON FILE |
| CHRISTOPH SENN | ON FILE |
| CHRISTOPH SIEBER | ON FILE |
| CHRISTOPH SIMANTKE | ON FILE |
| CHRISTOPH SPINNER | ON FILE |
| CHRISTOPH TEIX | ON FILE |
| CHRISTOPH TESCH | ON FILE |
| CHRISTOPH TRIPP | ON FILE |
| CHRISTOPH UNTERLUGGAUER | ON FILE |
| CHRISTOPH VON ARNIM | ON FILE |
| CHRISTOPH W JAMESON | ON FILE |
| CHRISTOPH WANNOWSKI | ON FILE |
| CHRISTOPH WEBER | ON FILE |
| CHRISTOPH WEISS | ON FILE |
| CHRISTOPH WOLFGANG PIES | ON FILE |
| CHRISTOPH WUNDERLIN | ON FILE |
| CHRISTOPH YIP | ON FILE |
| CHRISTOPH ZAGLER | ON FILE |
| CHRISTOPH ZANDER | ON FILE |
| CHRISTOPH ZELLER | ON FILE |
| CHRISTOPH ZENKE | ON FILE |
| Christoph Zenke | puffmais@me.com |
| CHRISTOPH ZEPPETZAUER | ON FILE |
| CHRISTOPH ZOBL | ON FILE |
| CHRISTOPHE BAYLE | ON FILE |
| CHRISTOPHE BECHON | ON FILE |
| CHRISTOPHE BOUTAIN | ON FILE |
| CHRISTOPHE BRAIBANT | ON FILE |
| CHRISTOPHE BRECHER | ON FILE |
| CHRISTOPHE BRISON | ON FILE |
| CHRISTOPHE GAUDIN | ON FILE |
| CHRISTOPHE GERVAIS | ON FILE |
| CHRISTOPHE GOUEDARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHE HENRY | ON FILE |
| CHRISTOPHE JOLLY | ON FILE |
| CHRISTOPHE LECERCLE | ON FILE |
| CHRISTOPHE LORMANT | ON FILE |
| CHRISTOPHE MORANDINI | ON FILE |
| CHRISTOPHE NADALUTTI | ON FILE |
| CHRISTOPHE NG KWING KING | ON FILE |
| CHRISTOPHE PAILLARD | ON FILE |
| CHRISTOPHE PIERRON | ON FILE |
| CHRISTOPHE PINEL | ON FILE |
| CHRISTOPHE QUENUM | ON FILE |
| CHRISTOPHE SABAS | ON FILE |
| CHRISTOPHE TANT | ON FILE |
| CHRISTOPHE ABALLEA | ON FILE |
| CHRISTOPHE AH-YAN | ON FILE |
| CHRISTOPHE AMIGUET | ON FILE |
| CHRISTOPHE ANTILLE | ON FILE |
| CHRISTOPHE ANTILLE | ON FILE |
| CHRISTOPHE ANTOINE | ON FILE |
| CHRISTOPHE ARNAUD | ON FILE |
| CHRISTOPHE ATTAR | ON FILE |
| CHRISTOPHE AUBER | ON FILE |
| CHRISTOPHE AUBERT | ON FILE |
| CHRISTOPHE AVENEL | ON FILE |
| CHRISTOPHE BADDOUR | ON FILE |
| CHRISTOPHE BAILLON | ON FILE |
| CHRISTOPHE BARBÉ | ON FILE |
| CHRISTOPHE BARNEAU | ON FILE |
| CHRISTOPHE BARRUET | ON FILE |
| CHRISTOPHE BEAUMANOIR | ON FILE |
| CHRISTOPHE BERDEGUER | ON FILE |
| CHRISTOPHE BERDOT | ON FILE |
| CHRISTOPHE BERNEY | ON FILE |
| CHRISTOPHE BERTANI | ON FILE |
| CHRISTOPHE BESSON | ON FILE |
| CHRISTOPHE BIGUET | ON FILE |
| CHRISTOPHE BINGGELI | ON FILE |
| CHRISTOPHE BLANC | ON FILE |
| CHRISTOPHE BLETTERY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHE BOGOSSIAN | ON FILE |
| CHRISTOPHE BONNEVAULT | ON FILE |
| CHRISTOPHE BONTRON | ON FILE |
| CHRISTOPHE BONVICINI | ON FILE |
| CHRISTOPHE BONZON | ON FILE |
| CHRISTOPHE BORIONE | ON FILE |
| CHRISTOPHE BORT G STEUPERAERT | ON FILE |
| CHRISTOPHE BOULARD | ON FILE |
| CHRISTOPHE BOULET | ON FILE |
| CHRISTOPHE BOULIANNE | ON FILE |
| CHRISTOPHE BOURDET | ON FILE |
| CHRISTOPHE BOUTEN | ON FILE |
| CHRISTOPHE BOUTROU | ON FILE |
| CHRISTOPHE BOUVIER | ON FILE |
| CHRISTOPHE BUIS | ON FILE |
| CHRISTOPHE BUSSI | ON FILE |
| CHRISTOPHE CACHELIN | ON FILE |
| CHRISTOPHE CANDAES | ON FILE |
| CHRISTOPHE CAPEZZONE | ON FILE |
| CHRISTOPHE CARE | ON FILE |
| CHRISTOPHE CHABERT | ON FILE |
| CHRISTOPHE CHAPON | ON FILE |
| CHRISTOPHE CHARDINE | ON FILE |
| CHRISTOPHE CHARLET | ON FILE |
| CHRISTOPHE CHARLET | ON FILE |
| CHRISTOPHE CHATTOU | ON FILE |
| CHRISTOPHE CHAUGNE | ON FILE |
| CHRISTOPHE CHENILLAT | ON FILE |
| CHRISTOPHE CHEYROUX | ON FILE |
| CHRISTOPHE CIARKOWSKI | ON FILE |
| CHRISTOPHE CLERC | ON FILE |
| CHRISTOPHE COELHO | ON FILE |
| CHRISTOPHE CONTENT | ON FILE |
| CHRISTOPHE CONTREPOIS | ON FILE |
| CHRISTOPHE COSSON | ON FILE |
| CHRISTOPHE COUCKE | ON FILE |
| CHRISTOPHE COVILLAULT | ON FILE |
| CHRISTOPHE CRESPIN | ON FILE |
| CHRISTOPHE CROT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHE CUTUIL | ON FILE |
| CHRISTOPHE DAVID | ON FILE |
| CHRISTOPHE DAVID EGRET | ON FILE |
| CHRISTOPHE DE CARVALHO | ON FILE |
| CHRISTOPHE DE CLERCQ | ON FILE |
| CHRISTOPHE DE COCK | ON FILE |
| CHRISTOPHE DELAJON | ON FILE |
| CHRISTOPHE DELAMARE | ON FILE |
| CHRISTOPHE DELIOT | ON FILE |
| CHRISTOPHE DELOBELLE | ON FILE |
| CHRISTOPHE DEPOUX | ON FILE |
| CHRISTOPHE DERNELLE | ON FILE |
| CHRISTOPHE DERVIEUX | ON FILE |
| CHRISTOPHE DES ROBERTS | ON FILE |
| CHRISTOPHE DETEZ | ON FILE |
| CHRISTOPHE DIDIER ROLLAND | ON FILE |
| CHRISTOPHE DISEGNA | ON FILE |
| Christophe DOR | christophe.dor@free.fr |
| Christophe DOR | christophe.dor@totoff.com |
| CHRISTOPHE DRAGONETTI | ON FILE |
| CHRISTOPHE DRION | ON FILE |
| CHRISTOPHE DUCHENE | ON FILE |
| CHRISTOPHE DUCHESNE | ON FILE |
| CHRISTOPHE DUFOUR | ON FILE |
| CHRISTOPHE DUPONT | ON FILE |
| CHRISTOPHE DUTERTRE | ON FILE |
| CHRISTOPHE ELCHINGER | ON FILE |
| CHRISTOPHE ELKE B HOPCHET | ON FILE |
| CHRISTOPHE ELSON | ON FILE |
| CHRISTOPHE ESPINETA | ON FILE |
| CHRISTOPHE FARLEY-LEGAULT | ON FILE |
| CHRISTOPHE FLORE | ON FILE |
| CHRISTOPHE FLORENT H MELON | ON FILE |
| CHRISTOPHE FORESTIER-CAZOR | ON FILE |
| CHRISTOPHE FRANÇOIS | ON FILE |
| CHRISTOPHE FRERE | ON FILE |
| CHRISTOPHE FUCHS | ON FILE |
| CHRISTOPHE GARANT | ON FILE |
| CHRISTOPHE GATTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHE GATTI | ON FILE |
| CHRISTOPHE GAUROIS | ON FILE |
| CHRISTOPHE GAVARET | ON FILE |
| CHRISTOPHE GEOFFROY | ON FILE |
| CHRISTOPHE GEORGEAULT | ON FILE |
| CHRISTOPHE GEORGES R RAVELINGIEN | ON FILE |
| CHRISTOPHE GHISLAIN VINSOUS | ON FILE |
| CHRISTOPHE GILGENMANN | ON FILE |
| CHRISTOPHE GIRARD | ON FILE |
| CHRISTOPHE GIRARD | ON FILE |
| CHRISTOPHE GOOSSEN | ON FILE |
| CHRISTOPHE GOUWY | ON FILE |
| CHRISTOPHE GUERIN | ON FILE |
| CHRISTOPHE GUILLEMOT | ON FILE |
| CHRISTOPHE GUILLET | ON FILE |
| CHRISTOPHE HAUTIER | ON FILE |
| CHRISTOPHE HENON | ON FILE |
| CHRISTOPHE HENRI LOUIS DOR | ON FILE |
| CHRISTOPHE HOARAU | ON FILE |
| CHRISTOPHE HOCHET | ON FILE |
| CHRISTOPHE HOCQUARD | ON FILE |
| CHRISTOPHE HUBERT | ON FILE |
| CHRISTOPHE HUVELIN | ON FILE |
| CHRISTOPHE JACQMIN | ON FILE |
| CHRISTOPHE JANEL | ON FILE |
| CHRISTOPHE JEAN-CLAUDE SAINT-PASTOU | ON FILE |
| CHRISTOPHE JEROME LEMASSON | ON FILE |
| CHRISTOPHE JOLY | ON FILE |
| CHRISTOPHE JOSEPH G LAMBERT | ON FILE |
| CHRISTOPHE JOSEPH O PEISKER | ON FILE |
| CHRISTOPHE JOULIN | ON FILE |
| CHRISTOPHE KIMOU | ON FILE |
| CHRISTOPHE KINT | ON FILE |
| CHRISTOPHE KLOECKNER | ON FILE |
| CHRISTOPHE KORBULY | ON FILE |
| CHRISTOPHE LADEIRO | ON FILE |
| CHRISTOPHE LALANNE | ON FILE |
| CHRISTOPHE LAMPEL | ON FILE |
| CHRISTOPHE LANNOY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHE LATIMIER | ON FILE |
| CHRISTOPHE LAURENT | ON FILE |
| CHRISTOPHE LAVAUD | ON FILE |
| CHRISTOPHE LE BOUARD | ON FILE |
| CHRISTOPHE LE COHU | ON FILE |
| CHRISTOPHE LEBORGNE | ON FILE |
| CHRISTOPHE LECLERC | ON FILE |
| CHRISTOPHE LEITAO | ON FILE |
| CHRISTOPHE LEONARD | ON FILE |
| CHRISTOPHE LEONARDINI | ON FILE |
| CHRISTOPHE LEPLAT | ON FILE |
| CHRISTOPHE LEROUX | ON FILE |
| CHRISTOPHE LEROY | ON FILE |
| CHRISTOPHE LOTH | ON FILE |
| CHRISTOPHE LOUP | ON FILE |
| CHRISTOPHE MAGRE | ON FILE |
| CHRISTOPHE MARC DIDON | ON FILE |
| CHRISTOPHE MARCEL STEPHANE BENGUEREL DIT JACOT | ON FILE |
| Christophe Marie-Angelique | ON FILE |
| CHRISTOPHE MARIE-ANGELIQUE | ON FILE |
| CHRISTOPHE MARIN | ON FILE |
| CHRISTOPHE MARUEJOLS | ON FILE |
| CHRISTOPHE MARY | ON FILE |
| CHRISTOPHE MASCETTI | ON FILE |
| CHRISTOPHE MATHIEU | ON FILE |
| CHRISTOPHE MATOS | ON FILE |
| CHRISTOPHE MATUSIAK | ON FILE |
| CHRISTOPHE MCKEON GONZALEZ DE LEON | ON FILE |
| CHRISTOPHE MEGANCK | ON FILE |
| CHRISTOPHE MERLIER | ON FILE |
| CHRISTOPHE METRAILLER | ON FILE |
| CHRISTOPHE MEUNEVISETH | ON FILE |
| CHRISTOPHE MICHELIN | ON FILE |
| CHRISTOPHE MICHOT | ON FILE |
| CHRISTOPHE MIRA | ON FILE |
| CHRISTOPHE MOGUEROU | ON FILE |
| CHRISTOPHE MOLINARD | ON FILE |
| CHRISTOPHE MONTEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHE MORISSET | ON FILE |
| CHRISTOPHE MOUFLIER | ON FILE |
| CHRISTOPHE NEGRI | ON FILE |
| CHRISTOPHE NÉLIDE | ON FILE |
| CHRISTOPHE NOGUIER | ON FILE |
| CHRISTOPHE OLIVEIRA | ON FILE |
| CHRISTOPHE ORAZI | ON FILE |
| CHRISTOPHE PANCHAUD | ON FILE |
| CHRISTOPHE PAQUIN | ON FILE |
| CHRISTOPHE PATRICE ANDRIEUX | ON FILE |
| CHRISTOPHE PAVAYE | ON FILE |
| CHRISTOPHE PAYET | ON FILE |
| CHRISTOPHE PELS | ON FILE |
| CHRISTOPHE PEPEY | ON FILE |
| CHRISTOPHE PÉQUIGNOT | ON FILE |
| CHRISTOPHE PÉRINAUD | ON FILE |
| CHRISTOPHE PETRIK | ON FILE |
| CHRISTOPHE PIERENS | ON FILE |
| CHRISTOPHE PIERRE ALLIOT | ON FILE |
| CHRISTOPHE PILLIN | ON FILE |
| CHRISTOPHE PIROLLEY | ON FILE |
| CHRISTOPHE PODEVIN | ON FILE |
| CHRISTOPHE POLLET | ON FILE |
| CHRISTOPHE PONCELET | ON FILE |
| CHRISTOPHE POPOV | ON FILE |
| CHRISTOPHE POULIN | ON FILE |
| CHRISTOPHE POURCHARET | ON FILE |
| CHRISTOPHE PREVOST | ON FILE |
| CHRISTOPHE REMONDEAU | ON FILE |
| CHRISTOPHE REYNIER | ON FILE |
| CHRISTOPHE RIGAU | ON FILE |
| CHRISTOPHE ROBERGE | ON FILE |
| CHRISTOPHE RONDEL | ON FILE |
| CHRISTOPHE ROTH | ON FILE |
| CHRISTOPHE ROUGE | ON FILE |
| CHRISTOPHE ROUSSEAU | ON FILE |
| CHRISTOPHE ROUSSELIN | ON FILE |
| Christophe Sabas | csabas44@gmail.com |
| CHRISTOPHE SAGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHE SAIDOUN-DEFOSSE | ON FILE |
| CHRISTOPHE SANTARELLI | ON FILE |
| CHRISTOPHE SAUVAT | ON FILE |
| CHRISTOPHE SAVARY | ON FILE |
| CHRISTOPHE SCHOLLY | ON FILE |
| CHRISTOPHE SCHUTZ | ON FILE |
| CHRISTOPHE SEBASTIEN HABERER | ON FILE |
| CHRISTOPHE SEURET | ON FILE |
| CHRISTOPHE SIEFERT | ON FILE |
| CHRISTOPHE SIMON | ON FILE |
| CHRISTOPHE SIMON | ON FILE |
| CHRISTOPHE SINGH | ON FILE |
| CHRISTOPHE SOULIER | ON FILE |
| CHRISTOPHE SOUSSAN | ON FILE |
| CHRISTOPHE STANDAERT | ON FILE |
| CHRISTOPHE STRAMAZZO | ON FILE |
| CHRISTOPHE SZYMANSKI | ON FILE |
| CHRISTOPHE TALLEC | ON FILE |
| CHRISTOPHE THEPAUT | ON FILE |
| CHRISTOPHE THIANGE | ON FILE |
| CHRISTOPHE THYS | ON FILE |
| CHRISTOPHE TOFFOLO | ON FILE |
| CHRISTOPHE TOUZET | ON FILE |
| CHRISTOPHE VAHLAS | ON FILE |
| CHRISTOPHE VAN LAER | ON FILE |
| CHRISTOPHE VANG | ON FILE |
| CHRISTOPHE VERRIER | ON FILE |
| CHRISTOPHE VIGOUROUX | ON FILE |
| CHRISTOPHE VOLLMER | ON FILE |
| CHRISTOPHE VUERINCKX | ON FILE |
| CHRISTOPHE WAGNER | ON FILE |
| CHRISTOPHE WONG | ON FILE |
| CHRISTOPHE ZAGRA | ON FILE |
| CHRISTOPHE ZANINI | ON FILE |
| CHRISTOPHE ZIMMERMANN | ON FILE |
| CHRISTOPHER | ON FILE |
| CHRISTOPHER A WEINKOETZ | ON FILE |
| CHRISTOPHER ABADIE | ON FILE |
| CHRISTOPHER AKPOROGHENE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER ALLISON | ON FILE |
| CHRISTOPHER ALM | ON FILE |
| CHRISTOPHER AMATORE | ON FILE |
| CHRISTOPHER ANDERSON | ON FILE |
| CHRISTOPHER ANDERSON | ON FILE |
| CHRISTOPHER ANDERSON | ON FILE |
| CHRISTOPHER ANDREWS | ON FILE |
| CHRISTOPHER ARNAL | ON FILE |
| CHRISTOPHER ARTRY | ON FILE |
| CHRISTOPHER ASTILL | ON FILE |
| CHRISTOPHER AVELLINO | ON FILE |
| CHRISTOPHER BARBER | ON FILE |
| CHRISTOPHER BARNUM | ON FILE |
| CHRISTOPHER BARRY | ON FILE |
| CHRISTOPHER BASSETT | ON FILE |
| CHRISTOPHER BAUCOM | ON FILE |
| CHRISTOPHER BEASLEY | ON FILE |
| CHRISTOPHER BEER | ON FILE |
| CHRISTOPHER BELL | ON FILE |
| CHRISTOPHER BENNETT | ON FILE |
| CHRISTOPHER BERGLUND | ON FILE |
| CHRISTOPHER BIAS | ON FILE |
| CHRISTOPHER BIRD | ON FILE |
| CHRISTOPHER BLACK | ON FILE |
| CHRISTOPHER BLAKENEY | ON FILE |
| CHRISTOPHER BOBBERMEN | ON FILE |
| CHRISTOPHER BOBINCE | ON FILE |
| CHRISTOPHER BONG | ON FILE |
| CHRISTOPHER BORDERS | ON FILE |
| CHRISTOPHER BOSMA | ON FILE |
| CHRISTOPHER BOWMAN | ON FILE |
| CHRISTOPHER BRAMWELL | ON FILE |
| CHRISTOPHER BRANNIGAN | ON FILE |
| CHRISTOPHER BREILAND | ON FILE |
| CHRISTOPHER BROCKETT | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BRUNO | ON FILE |
| CHRISTOPHER BRYANT | ON FILE |
| CHRISTOPHER BRYANT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER BRYANT | ON FILE |
| CHRISTOPHER BRYANT | ON FILE |
| CHRISTOPHER BRYSON | ON FILE |
| CHRISTOPHER BUELL | ON FILE |
| CHRISTOPHER BULLIN | ON FILE |
| CHRISTOPHER BULLOCK | ON FILE |
| CHRISTOPHER BURKE | ON FILE |
| CHRISTOPHER BURKENSTOCK | ON FILE |
| CHRISTOPHER BURKHOLDER | ON FILE |
| CHRISTOPHER BURRIS | ON FILE |
| CHRISTOPHER BURTLEY | ON FILE |
| CHRISTOPHER BURTON | ON FILE |
| CHRISTOPHER BURYK | ON FILE |
| CHRISTOPHER BYRNE | ON FILE |
| CHRISTOPHER CAGGIANO | ON FILE |
| CHRISTOPHER CANADY | ON FILE |
| CHRISTOPHER CARVEY | ON FILE |
| CHRISTOPHER CASSAR | ON FILE |
| CHRISTOPHER CHALMERS | ON FILE |
| CHRISTOPHER CHAN SING KONG | ON FILE |
| CHRISTOPHER CHAPARRO PADIN | ON FILE |
| CHRISTOPHER CHAVEZ | ON FILE |
| CHRISTOPHER CHESTNUT | ON FILE |
| CHRISTOPHER CHEW | ON FILE |
| CHRISTOPHER CHILELLI | ON FILE |
| CHRISTOPHER CHIN | ON FILE |
| CHRISTOPHER CHISOM | ON FILE |
| CHRISTOPHER CHORBAJIAN | ON FILE |
| CHRISTOPHER CHROMIK | ON FILE |
| CHRISTOPHER CHUN | ON FILE |
| CHRISTOPHER CLEARY | ON FILE |
| CHRISTOPHER CLEWELL | ON FILE |
| CHRISTOPHER COBB | ON FILE |
| CHRISTOPHER COLEMAN | ON FILE |
| CHRISTOPHER CONNELL | ON FILE |
| CHRISTOPHER CORLISS | ON FILE |
| CHRISTOPHER COUSINS | ON FILE |
| CHRISTOPHER CRAWFORD | ON FILE |
| CHRISTOPHER CUNNINGHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER CURRIE | ON FILE |
| CHRISTOPHER CYPERT | ON FILE |
| CHRISTOPHER DA CRUZ PERDIGAO | ON FILE |
| CHRISTOPHER DADISMAN | ON FILE |
| CHRISTOPHER DAKIS | ON FILE |
| CHRISTOPHER DAUGHERTY | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DELBORRELLO | ON FILE |
| CHRISTOPHER DEMERS | ON FILE |
| CHRISTOPHER DICKHERBER | ON FILE |
| CHRISTOPHER DORKINS | ON FILE |
| CHRISTOPHER DROUIN | ON FILE |
| CHRISTOPHER DUNSMORE | ON FILE |
| CHRISTOPHER DUONG | ON FILE |
| CHRISTOPHER EASTON II | ON FILE |
| CHRISTOPHER EBY LOWE | ON FILE |
| CHRISTOPHER EDUARDO | ON FILE |
| CHRISTOPHER EDWARDS | ON FILE |
| CHRISTOPHER EMERY | ON FILE |
| CHRISTOPHER ESTERKAMP | ON FILE |
| CHRISTOPHER EVERS | ON FILE |
| CHRISTOPHER FAUGHT | ON FILE |
| CHRISTOPHER FEAZEL | ON FILE |
| CHRISTOPHER FELLER | ON FILE |
| CHRISTOPHER FERRARA | ON FILE |
| CHRISTOPHER FERREIRA | ON FILE |
| CHRISTOPHER FISCHER | ON FILE |
| CHRISTOPHER FLORES | ON FILE |
| CHRISTOPHER FORMAN | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GAY | ON FILE |
| CHRISTOPHER GAYLE | ON FILE |
| CHRISTOPHER GILLHAM | ON FILE |
| CHRISTOPHER GLAZE | ON FILE |
| CHRISTOPHER GRAU | ON FILE |
| CHRISTOPHER GRAYSTON | ON FILE |
| CHRISTOPHER GREHAN | ON FILE |
| CHRISTOPHER GRIFFIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER GROSHONG | ON FILE |
| CHRISTOPHER GROSS | ON FILE |
| CHRISTOPHER GUDENZI | ON FILE |
| CHRISTOPHER GUERRERO | ON FILE |
| CHRISTOPHER GUIDI | ON FILE |
| CHRISTOPHER HALVERSON | ON FILE |
| CHRISTOPHER HAMMANT | ON FILE |
| CHRISTOPHER HAMRICK | ON FILE |
| CHRISTOPHER HARRISON | ON FILE |
| CHRISTOPHER HART | ON FILE |
| CHRISTOPHER HERCULES | ON FILE |
| CHRISTOPHER HERCZEG | ON FILE |
| CHRISTOPHER HERDEG | ON FILE |
| CHRISTOPHER HERRERA | ON FILE |
| CHRISTOPHER HILL | ON FILE |
| CHRISTOPHER HODGE | ON FILE |
| CHRISTOPHER HODGES | ON FILE |
| CHRISTOPHER HOLLAND | ON FILE |
| CHRISTOPHER HOLT | ON FILE |
| CHRISTOPHER HOWELL | ON FILE |
| CHRISTOPHER HUI | ON FILE |
| CHRISTOPHER HUMBERT | ON FILE |
| CHRISTOPHER IKESE | ON FILE |
| CHRISTOPHER IVANY | ON FILE |
| CHRISTOPHER JANG | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JOSIAH | ON FILE |
| CHRISTOPHER JUNEAU | ON FILE |
| CHRISTOPHER KALTSAS | ON FILE |
| CHRISTOPHER KASPER | ON FILE |
| CHRISTOPHER KEFT BENSON | ON FILE |
| CHRISTOPHER KELLY | ON FILE |
| CHRISTOPHER KENDALL | ON FILE |
| CHRISTOPHER KERRIGAN | ON FILE |
| CHRISTOPHER KING | ON FILE |
| CHRISTOPHER KISER | ON FILE |
| CHRISTOPHER KNAYSI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER KNIGHT | ON FILE |
| CHRISTOPHER KNOX | ON FILE |
| CHRISTOPHER KOCH | ON FILE |
| CHRISTOPHER KRIEK | ON FILE |
| CHRISTOPHER KRING | ON FILE |
| CHRISTOPHER LADD | ON FILE |
| CHRISTOPHER LANDER | ON FILE |
| CHRISTOPHER LANGER | ON FILE |
| CHRISTOPHER LANGLEY | ON FILE |
| CHRISTOPHER LATIMER | ON FILE |
| CHRISTOPHER LECOCQ | ON FILE |
| CHRISTOPHER LEDBETTER | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE SHANKS | ON FILE |
| CHRISTOPHER LEEDY | ON FILE |
| CHRISTOPHER LEGER | ON FILE |
| CHRISTOPHER LEMAN | ON FILE |
| CHRISTOPHER LIESFELD | ON FILE |
| CHRISTOPHER LITTLE | ON FILE |
| CHRISTOPHER LOHREY | ON FILE |
| CHRISTOPHER LOVE | ON FILE |
| CHRISTOPHER LOVELL | ON FILE |
| CHRISTOPHER LOWE | ON FILE |
| CHRISTOPHER LYONS | ON FILE |
| CHRISTOPHER MABE | ON FILE |
| CHRISTOPHER MACPHERSON | ON FILE |
| CHRISTOPHER MAHON | ON FILE |
| CHRISTOPHER MAIBERGER | ON FILE |
| CHRISTOPHER MARCANI | ON FILE |
| CHRISTOPHER MARIN | ON FILE |
| CHRISTOPHER MARKWELL | ON FILE |
| CHRISTOPHER MARSHALL | ON FILE |
| CHRISTOPHER MASON | ON FILE |
| CHRISTOPHER MAY | ON FILE |
| CHRISTOPHER MCCLOSKEY | ON FILE |
| CHRISTOPHER MCCOLLUM | ON FILE |
| CHRISTOPHER MCELWANEY | ON FILE |
| CHRISTOPHER MCMILLON | ON FILE |
| CHRISTOPHER MCWAYNE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER MEEHAN | ON FILE |
| CHRISTOPHER MELAN | ON FILE |
| CHRISTOPHER METCALF | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLS | ON FILE |
| CHRISTOPHER MITCHELL | ON FILE |
| CHRISTOPHER MITCHELL | ON FILE |
| CHRISTOPHER MITCHELL | ON FILE |
| CHRISTOPHER MOISAN | ON FILE |
| CHRISTOPHER MOKRY | ON FILE |
| CHRISTOPHER MOLLOY | ON FILE |
| CHRISTOPHER MORAN | ON FILE |
| CHRISTOPHER MORFIN | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MURREN | ON FILE |
| CHRISTOPHER NASTRI | ON FILE |
| CHRISTOPHER NELSON | ON FILE |
| CHRISTOPHER NELSON | ON FILE |
| CHRISTOPHER NESBIT | ON FILE |
| CHRISTOPHER NEVILLE | ON FILE |
| CHRISTOPHER NG | ON FILE |
| CHRISTOPHER NGO | ON FILE |
| CHRISTOPHER NGOZI | ON FILE |
| CHRISTOPHER NICOSIA | ON FILE |
| CHRISTOPHER NIERLICH | ON FILE |
| CHRISTOPHER NIXON | ON FILE |
| CHRISTOPHER NOTTINGHAM | ON FILE |
| CHRISTOPHER NUSSBECK | ON FILE |
| CHRISTOPHER OATES | ON FILE |
| CHRISTOPHER OKEARNEY | ON FILE |
| CHRISTOPHER ONYEKA | ON FILE |
| CHRISTOPHER ORTIZ | ON FILE |
| CHRISTOPHER ORTON | ON FILE |
| CHRISTOPHER O'SULLIVAN | ON FILE |
| CHRISTOPHER OTTO WEAVER | ON FILE |
| CHRISTOPHER OVENS | ON FILE |
| CHRISTOPHER OXFORD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER PARMES | ON FILE |
| CHRISTOPHER PAUL | ON FILE |
| CHRISTOPHER PAYNE | ON FILE |
| CHRISTOPHER PEARN | ON FILE |
| CHRISTOPHER PENG | ON FILE |
| CHRISTOPHER PEREZ | ON FILE |
| CHRISTOPHER PERRY | ON FILE |
| CHRISTOPHER PETERSEN | ON FILE |
| CHRISTOPHER PFLEGER | ON FILE |
| CHRISTOPHER PHILLIPS | ON FILE |
| CHRISTOPHER PLUMRIDGE | ON FILE |
| CHRISTOPHER POLLARD | ON FILE |
| CHRISTOPHER POLLARD | ON FILE |
| CHRISTOPHER POTTER | ON FILE |
| CHRISTOPHER PRAT | ON FILE |
| CHRISTOPHER RAMIRO | ON FILE |
| CHRISTOPHER RAMSAY | ON FILE |
| CHRISTOPHER RAYMER | ON FILE |
| CHRISTOPHER REALE-KEY | ON FILE |
| CHRISTOPHER REYES | ON FILE |
| CHRISTOPHER RHODES | ON FILE |
| CHRISTOPHER RICCHETTI | ON FILE |
| CHRISTOPHER RICE | ON FILE |
| CHRISTOPHER RIVERO | ON FILE |
| CHRISTOPHER ROBERTS | ON FILE |
| CHRISTOPHER ROBINSON | ON FILE |
| CHRISTOPHER ROCKE | ON FILE |
| CHRISTOPHER RODRIGUEZ | ON FILE |
| CHRISTOPHER ROSE | ON FILE |
| CHRISTOPHER ROSS | ON FILE |
| CHRISTOPHER ROSS | ON FILE |
| CHRISTOPHER ROTTLER | ON FILE |
| CHRISTOPHER RUIZ | ON FILE |
| CHRISTOPHER RUSSO | ON FILE |
| CHRISTOPHER RYE | ON FILE |
| CHRISTOPHER RYLANDER | ON FILE |
| CHRISTOPHER SANCHEZ | ON FILE |
| CHRISTOPHER SARNECKI | ON FILE |
| CHRISTOPHER SAXON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER SCHAFFER | ON FILE |
| CHRISTOPHER SCHONEY | ON FILE |
| CHRISTOPHER SCHWINDT | ON FILE |
| CHRISTOPHER SCOTNEY | ON FILE |
| CHRISTOPHER SCOTT | ON FILE |
| CHRISTOPHER SEDDON | ON FILE |
| CHRISTOPHER SENARATH | ON FILE |
| CHRISTOPHER SEPP | ON FILE |
| CHRISTOPHER SHADWICK | ON FILE |
| CHRISTOPHER SHERLOCK | ON FILE |
| CHRISTOPHER SIMPSON | ON FILE |
| CHRISTOPHER SINCLAIR | ON FILE |
| CHRISTOPHER SMALE | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SNOW | ON FILE |
| CHRISTOPHER SODA | ON FILE |
| CHRISTOPHER SPENCER | ON FILE |
| CHRISTOPHER STAFFORD | ON FILE |
| CHRISTOPHER STONE | ON FILE |
| CHRISTOPHER STRIBLING | ON FILE |
| CHRISTOPHER STROUTH | ON FILE |
| CHRISTOPHER SWILE | ON FILE |
| CHRISTOPHER TARKOWSKI | ON FILE |
| CHRISTOPHER TEHIKO | ON FILE |
| CHRISTOPHER TELLO SALAZAR | ON FILE |
| CHRISTOPHER THERRIEN | ON FILE |
| CHRISTOPHER THIELEMANN | ON FILE |
| CHRISTOPHER THOM | ON FILE |
| CHRISTOPHER THOMAS | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER TOMBLIN | ON FILE |
| CHRISTOPHER TORRES | ON FILE |
| CHRISTOPHER TORRES | ON FILE |
| CHRISTOPHER VALES | ON FILE |
| CHRISTOPHER VALLIS | ON FILE |
| CHRISTOPHER VI | ON FILE |
| CHRISTOPHER VIOLA | ON FILE |
| CHRISTOPHER VOORHEES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER WAGNER | ON FILE |
| CHRISTOPHER WALKER | ON FILE |
| CHRISTOPHER WAN | ON FILE |
| CHRISTOPHER WARD | ON FILE |
| CHRISTOPHER WATKINS | ON FILE |
| CHRISTOPHER WEBB | ON FILE |
| CHRISTOPHER WESTBROOK | ON FILE |
| CHRISTOPHER WESTMORELAND | ON FILE |
| CHRISTOPHER WHITWORTH | ON FILE |
| CHRISTOPHER WIGLEY | ON FILE |
| CHRISTOPHER WILKINS | ON FILE |
| CHRISTOPHER WILLINGER | ON FILE |
| CHRISTOPHER WONG | ON FILE |
| CHRISTOPHER WOODS | ON FILE |
| CHRISTOPHER WRATTEN | ON FILE |
| CHRISTOPHER YAN | ON FILE |
| CHRISTOPHER YUNKER | ON FILE |
| CHRISTOPHER ZIMMERMANN | ON FILE |
| CHRISTOPHER A DERAS | ON FILE |
| CHRISTOPHER A KALKA | ON FILE |
| Christopher A Leone | cleone.bf@gmail.com |
| CHRISTOPHER A MANSER | ON FILE |
| CHRISTOPHER A VAUGHAN | ON FILE |
| CHRISTOPHER A/L MARIA SOOSA | ON FILE |
| CHRISTOPHER AARON ZOLKOWER | ON FILE |
| CHRISTOPHER ABBOTT | ON FILE |
| christopher abbott | chriss2fer1@gmail.com |
| CHRISTOPHER ABDELMALAK | ON FILE |
| CHRISTOPHER ABEL | ON FILE |
| CHRISTOPHER ABERLE | ON FILE |
| CHRISTOPHER ADAM KNIPP | ON FILE |
| CHRISTOPHER ADAMS | ON FILE |
| CHRISTOPHER ADAMS | ON FILE |
| CHRISTOPHER ADAMS SR | ON FILE |
| CHRISTOPHER ADCOCK | ON FILE |
| CHRISTOPHER ADUAN | ON FILE |
| CHRISTOPHER ADUAN | ON FILE |
| CHRISTOPHER ADUAN | ON FILE |
| CHRISTOPHER AGRUSS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER AGUERO | ON FILE |
| CHRISTOPHER AGUILAR | ON FILE |
| CHRISTOPHER AGUILO | ON FILE |
| CHRISTOPHER AH-KEE | ON FILE |
| CHRISTOPHER AIELLO | ON FILE |
| CHRISTOPHER AIRIANTS | ON FILE |
| CHRISTOPHER AIYEDOFE | ON FILE |
| CHRISTOPHER AKABANDOA | ON FILE |
| CHRISTOPHER AKEEM REID | ON FILE |
| CHRISTOPHER ALAN ABRAMS | ON FILE |
| CHRISTOPHER ALAN BUNDY | ON FILE |
| CHRISTOPHER ALAN CRISMAN-MCQUARRIE | ON FILE |
| CHRISTOPHER ALAN HERAK | ON FILE |
| CHRISTOPHER ALAN HOFFMANN | ON FILE |
| CHRISTOPHER ALAN JACOB | ON FILE |
| CHRISTOPHER ALAN RICHARDSON | ON FILE |
| CHRISTOPHER ALBERT SMITH | ON FILE |
| CHRISTOPHER ALBO | ON FILE |
| CHRISTOPHER ALBONICO | ON FILE |
| CHRISTOPHER ALDON FUNK | ON FILE |
| CHRISTOPHER ALDRICH | ON FILE |
| CHRISTOPHER ALEIXO | ON FILE |
| CHRISTOPHER ALEXANDER | ON FILE |
| CHRISTOPHER ALEXANDER | ON FILE |
| CHRISTOPHER ALFEREZ | ON FILE |
| CHRISTOPHER ALFIERI | ON FILE |
| CHRISTOPHER ALFORD | ON FILE |
| CHRISTOPHER ALLAN HOLLIS | ON FILE |
| CHRISTOPHER ALLAN WILSON | ON FILE |
| CHRISTOPHER ALLEN | ON FILE |
| CHRISTOPHER ALLEN | ON FILE |
| CHRISTOPHER ALLEN | ON FILE |
| CHRISTOPHER ALLEN | ON FILE |
| CHRISTOPHER ALLEN | ON FILE |
| Christopher Allen | cw.allen0083@gmail.com |
| CHRISTOPHER ALLEN  DOYLY | ON FILE |
| CHRISTOPHER ALLEN BURDEN | ON FILE |
| CHRISTOPHER ALLEN CHRISTIAN | ON FILE |
| CHRISTOPHER ALLEN CROTINGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER ALLEN GINEZ ENRIQUEZ | ON FILE |
| CHRISTOPHER ALLEN GREGOR | ON FILE |
| CHRISTOPHER ALLEN JOHNSON | ON FILE |
| CHRISTOPHER ALLEN LAKE | ON FILE |
| Christopher Allen Leap | ON FILE |
| CHRISTOPHER ALLEN LEAP | ON FILE |
| CHRISTOPHER ALLEN OLSON | ON FILE |
| CHRISTOPHER ALLEN SAMPLE | ON FILE |
| CHRISTOPHER ALLEN SEYMOUR | ON FILE |
| CHRISTOPHER ALLEN SOLER | ON FILE |
| CHRISTOPHER ALLEVA | ON FILE |
| CHRISTOPHER ALMONTE | ON FILE |
| CHRISTOPHER ALONZO | ON FILE |
| CHRISTOPHER ALSPACH | ON FILE |
| CHRISTOPHER ALUOTTO | ON FILE |
| CHRISTOPHER ALVARENGA | ON FILE |
| CHRISTOPHER ALVAREZ | ON FILE |
| CHRISTOPHER ALVAREZ | ON FILE |
| CHRISTOPHER AMIN | ON FILE |
| CHRISTOPHER AMIOT | ON FILE |
| CHRISTOPHER AMPHLETT | ON FILE |
| CHRISTOPHER AND ELIZABETH MULLIN | ON FILE |
| CHRISTOPHER ANDAYA | ON FILE |
| CHRISTOPHER ANDERSON | ON FILE |
| CHRISTOPHER ANDERSON | ON FILE |
| CHRISTOPHER ANDERSSON | ON FILE |
| CHRISTOPHER ANDREI | ON FILE |
| CHRISTOPHER ANDREW | ON FILE |
| CHRISTOPHER ANDREW | ON FILE |
| CHRISTOPHER ANDREW  LOSACCO | ON FILE |
| CHRISTOPHER ANDREW ADAMS | ON FILE |
| CHRISTOPHER ANDREW BERRIDGE | ON FILE |
| CHRISTOPHER ANDREW HANNON | ON FILE |
| CHRISTOPHER ANDREW HUGHES | ON FILE |
| CHRISTOPHER ANDREW MARTZ | ON FILE |
| CHRISTOPHER ANDREW WERNET | ON FILE |
| CHRISTOPHER ANGE | ON FILE |
| CHRISTOPHER ANGER | ON FILE |
| CHRISTOPHER ANING | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER ANIOL | ON FILE |
| CHRISTOPHER ANNABLE | ON FILE |
| CHRISTOPHER ANNEN | ON FILE |
| CHRISTOPHER ANNOUZA | ON FILE |
| CHRISTOPHER ANTAKI | ON FILE |
| CHRISTOPHER ANTAL | ON FILE |
| CHRISTOPHER ANTHONY BARRETO | ON FILE |
| CHRISTOPHER ANTHONY GIMENEZ | ON FILE |
| CHRISTOPHER ANTHONY JOHNSON | ON FILE |
| CHRISTOPHER ANTHONY MARTIN | ON FILE |
| CHRISTOPHER ANTHONY MARZILLI | ON FILE |
| CHRISTOPHER ANTHONY SINGH | ON FILE |
| CHRISTOPHER ANTHONY TROXELL | ON FILE |
| CHRISTOPHER ANTONAKIS | ON FILE |
| CHRISTOPHER ANTONIO GUERRA | ON FILE |
| CHRISTOPHER ANTONIO PIMENTEL | ON FILE |
| CHRISTOPHER ANTOUN | ON FILE |
| CHRISTOPHER APP | ON FILE |
| CHRISTOPHER APPLE | ON FILE |
| CHRISTOPHER APREA | ON FILE |
| CHRISTOPHER AQUINO | ON FILE |
| CHRISTOPHER ARALDI | ON FILE |
| CHRISTOPHER ARAYA HIDALGO | ON FILE |
| CHRISTOPHER ARBAUGH | ON FILE |
| CHRISTOPHER ARCHER | ON FILE |
| CHRISTOPHER ARD | ON FILE |
| CHRISTOPHER ARGIRO | ON FILE |
| CHRISTOPHER ARGUELLO JR | ON FILE |
| CHRISTOPHER ARMANDO VELTRI | ON FILE |
| CHRISTOPHER ARNER | ON FILE |
| CHRISTOPHER ARNESON | ON FILE |
| CHRISTOPHER ARNOLD | ON FILE |
| CHRISTOPHER ARNOLD | ON FILE |
| CHRISTOPHER AROMIN | ON FILE |
| CHRISTOPHER ARRIOLA | ON FILE |
| CHRISTOPHER ARTHUR CUDDIHY | ON FILE |
| CHRISTOPHER ASHE | ON FILE |
| CHRISTOPHER ASHER HOLMES | ON FILE |
| CHRISTOPHER ASHTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER ATHERTON | ON FILE |
| CHRISTOPHER ATKINS | ON FILE |
| CHRISTOPHER ATKINS | ON FILE |
| CHRISTOPHER ATKINSON | ON FILE |
| CHRISTOPHER ATKINSON | ON FILE |
| CHRISTOPHER ATTERIDGE | ON FILE |
| CHRISTOPHER AU | ON FILE |
| CHRISTOPHER AUGST | ON FILE |
| CHRISTOPHER AULIA | ON FILE |
| CHRISTOPHER AUSTIN KEELIN | ON FILE |
| CHRISTOPHER AUSTIN VEGA-SPERO | ON FILE |
| CHRISTOPHER AUSTIN WODKIEWICZ | ON FILE |
| CHRISTOPHER AVALOS | ON FILE |
| CHRISTOPHER AVERY | ON FILE |
| CHRISTOPHER AVILA | ON FILE |
| CHRISTOPHER AWBREY | ON FILE |
| CHRISTOPHER AYAZI | ON FILE |
| CHRISTOPHER AYDAM | ON FILE |
| CHRISTOPHER AZZARELLO | ON FILE |
| CHRISTOPHER B FLINDERS | ON FILE |
| Christopher B Keziah | ON FILE |
| CHRISTOPHER BABA | ON FILE |
| CHRISTOPHER BABAIAN | ON FILE |
| CHRISTOPHER BABIJ | ON FILE |
| CHRISTOPHER BACK | ON FILE |
| CHRISTOPHER BACKHOUSE | ON FILE |
| CHRISTOPHER BAER | ON FILE |
| CHRISTOPHER BAEZ-WINKELMAN | ON FILE |
| CHRISTOPHER BAGGETT | ON FILE |
| CHRISTOPHER BAILEY | ON FILE |
| CHRISTOPHER BAILEY | ON FILE |
| CHRISTOPHER BAIRD | ON FILE |
| Christopher Baird | bairdc13@gmail.com |
| CHRISTOPHER BAKER | ON FILE |
| CHRISTOPHER BAKER | ON FILE |
| CHRISTOPHER BAKER | ON FILE |
| CHRISTOPHER BAKER | ON FILE |
| CHRISTOPHER BAKER | ON FILE |
| CHRISTOPHER BALANGYAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER BALDWIN | ON FILE |
| CHRISTOPHER BALL | ON FILE |
| CHRISTOPHER BALL | ON FILE |
| CHRISTOPHER BALL | ON FILE |
| CHRISTOPHER BALLENTINE | ON FILE |
| CHRISTOPHER BALL-WHITFIELD | ON FILE |
| CHRISTOPHER BANDRE | ON FILE |
| CHRISTOPHER BANKA | ON FILE |
| CHRISTOPHER BANKARD | ON FILE |
| CHRISTOPHER BANKS | ON FILE |
| CHRISTOPHER BANYARD | ON FILE |
| CHRISTOPHER BARBAROSSA | ON FILE |
| CHRISTOPHER BAREFORD | ON FILE |
| CHRISTOPHER BARFIELD | ON FILE |
| CHRISTOPHER BARI | ON FILE |
| CHRISTOPHER BARKLEY | ON FILE |
| CHRISTOPHER BARKLEY | ON FILE |
| CHRISTOPHER BARLEY | ON FILE |
| CHRISTOPHER BARLEY | ON FILE |
| CHRISTOPHER BARLOG | ON FILE |
| CHRISTOPHER BARLOW | ON FILE |
| CHRISTOPHER BARNARD | ON FILE |
| CHRISTOPHER BARNBROOK | ON FILE |
| CHRISTOPHER BARNES | ON FILE |
| CHRISTOPHER BARNES | ON FILE |
| CHRISTOPHER BARNES | ON FILE |
| CHRISTOPHER BARNETT | ON FILE |
| CHRISTOPHER BARON | ON FILE |
| CHRISTOPHER BARR | ON FILE |
| CHRISTOPHER BARRETT | ON FILE |
| CHRISTOPHER BARRIE | ON FILE |
| CHRISTOPHER BARRY | ON FILE |
| CHRISTOPHER BARRY | ON FILE |
| CHRISTOPHER BARTLEY | ON FILE |
| CHRISTOPHER BARTON | ON FILE |
| CHRISTOPHER BASILE | ON FILE |
| CHRISTOPHER BASILE | ON FILE |
| CHRISTOPHER BASS | ON FILE |
| CHRISTOPHER BASSETT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER BASSETT | ON FILE |
| CHRISTOPHER BASSETT-BOUCHARD | ON FILE |
| CHRISTOPHER BASSLER | ON FILE |
| CHRISTOPHER BATES | ON FILE |
| CHRISTOPHER BATT | ON FILE |
| CHRISTOPHER BATZ | ON FILE |
| CHRISTOPHER BAU | ON FILE |
| CHRISTOPHER BAUER | ON FILE |
| CHRISTOPHER BAUNACH | ON FILE |
| CHRISTOPHER BAXLEY | ON FILE |
| CHRISTOPHER BAYLESS | ON FILE |
| CHRISTOPHER BEARD | ON FILE |
| CHRISTOPHER BEARD | ON FILE |
| CHRISTOPHER BEATRICE | ON FILE |
| CHRISTOPHER BECCARIA | ON FILE |
| CHRISTOPHER BECHLER | ON FILE |
| CHRISTOPHER BECHTEL | ON FILE |
| Christopher Bechtel | ctbechtel@gmail.com |
| CHRISTOPHER BECK | ON FILE |
| CHRISTOPHER BECKER | ON FILE |
| CHRISTOPHER BECKER | ON FILE |
| CHRISTOPHER BECKETT | ON FILE |
| CHRISTOPHER BEDARD | ON FILE |
| CHRISTOPHER BEDFORD | ON FILE |
| CHRISTOPHER BEEKMAN | ON FILE |
| CHRISTOPHER BEHARRY-YAMBO | ON FILE |
| CHRISTOPHER BELL | ON FILE |
| CHRISTOPHER BELLESIA | ON FILE |
| CHRISTOPHER BELLIS | ON FILE |
| CHRISTOPHER BENEDETTI | ON FILE |
| CHRISTOPHER BENNETT | ON FILE |
| CHRISTOPHER BENOIT | ON FILE |
| CHRISTOPHER BENSCH | ON FILE |
| CHRISTOPHER BENZ | ON FILE |
| CHRISTOPHER BENZ | ON FILE |
| CHRISTOPHER BERGER | ON FILE |
| CHRISTOPHER BERGONT | ON FILE |
| CHRISTOPHER BERKELY | ON FILE |
| CHRISTOPHER BERMILLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER BERNARD FIGUEROA | ON FILE |
| CHRISTOPHER BERRY | ON FILE |
| CHRISTOPHER BERRY | ON FILE |
| CHRISTOPHER BERRY | ON FILE |
| CHRISTOPHER BERTINI | ON FILE |
| CHRISTOPHER BERUMEN | ON FILE |
| CHRISTOPHER BEST | ON FILE |
| CHRISTOPHER BETZ | ON FILE |
| CHRISTOPHER BEYER | ON FILE |
| CHRISTOPHER BEZEMER | ON FILE |
| CHRISTOPHER BHAIRAM | ON FILE |
| CHRISTOPHER BIANCO | ON FILE |
| CHRISTOPHER BIANZON GARCIA | ON FILE |
| CHRISTOPHER BIEDE | ON FILE |
| CHRISTOPHER BIEDKA | ON FILE |
| CHRISTOPHER BILCHECK | ON FILE |
| CHRISTOPHER BIOLLO | ON FILE |
| CHRISTOPHER BIRKNER RAWLINGS | ON FILE |
| CHRISTOPHER BIRNEY | ON FILE |
| CHRISTOPHER BIRO | ON FILE |
| CHRISTOPHER BIRON | ON FILE |
| CHRISTOPHER BISHOP | ON FILE |
| CHRISTOPHER BIVENS | ON FILE |
| CHRISTOPHER BIZOT | ON FILE |
| CHRISTOPHER BJERRE KRENCHEL | ON FILE |
| CHRISTOPHER BLACKWELL | ON FILE |
| CHRISTOPHER BLAETTLER | ON FILE |
| CHRISTOPHER BLAKE KEENUM | ON FILE |
| CHRISTOPHER BLAKENEY | ON FILE |
| CHRISTOPHER BLANCHE | ON FILE |
| CHRISTOPHER BLANCO | ON FILE |
| CHRISTOPHER BLANCO | ON FILE |
| CHRISTOPHER BLASKI | ON FILE |
| CHRISTOPHER BLECHSCHMIDT | ON FILE |
| CHRISTOPHER BLEHER | ON FILE |
| Christopher Blevins | ON FILE |
| CHRISTOPHER BLEVINS | ON FILE |
| CHRISTOPHER BLOMQUIST | ON FILE |
| Christopher Blomquist | christopher7v@yahoo.com.au |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER BLOXHAM | ON FILE |
| CHRISTOPHER BLUE | ON FILE |
| CHRISTOPHER BLY | ON FILE |
| CHRISTOPHER BOE | ON FILE |
| CHRISTOPHER BOEHNER | ON FILE |
| CHRISTOPHER BOFFELI | ON FILE |
| CHRISTOPHER BOHAN | ON FILE |
| CHRISTOPHER BOILARD | ON FILE |
| CHRISTOPHER BOISVERT | ON FILE |
| CHRISTOPHER BOIVIN | ON FILE |
| CHRISTOPHER BOIVIN | ON FILE |
| CHRISTOPHER BOLGER | ON FILE |
| CHRISTOPHER BOLON | ON FILE |
| CHRISTOPHER BOLTON | ON FILE |
| CHRISTOPHER BOLTON | ON FILE |
| CHRISTOPHER BOLTON | ON FILE |
| CHRISTOPHER BONIN | ON FILE |
| CHRISTOPHER BONYEN CHANG | ON FILE |
| CHRISTOPHER BOO | ON FILE |
| CHRISTOPHER BOONE | ON FILE |
| CHRISTOPHER BOOTH | ON FILE |
| CHRISTOPHER BOOTHE | ON FILE |
| CHRISTOPHER BORDEAUX | ON FILE |
| CHRISTOPHER BORG | ON FILE |
| CHRISTOPHER BORODIANSKY | ON FILE |
| CHRISTOPHER BORRERO | ON FILE |
| CHRISTOPHER BORSELLINO | ON FILE |
| CHRISTOPHER BOSDRIESZ | ON FILE |
| CHRISTOPHER BOSTWICK | ON FILE |
| CHRISTOPHER BOTT | ON FILE |
| CHRISTOPHER BOTTJER | ON FILE |
| CHRISTOPHER BOUCHER | ON FILE |
| CHRISTOPHER BOURLAND | ON FILE |
| CHRISTOPHER BOUSCHARD | ON FILE |
| CHRISTOPHER BOUSFIELD | ON FILE |
| CHRISTOPHER BOUSFIELD | ON FILE |
| CHRISTOPHER BOUSTANY | ON FILE |
| CHRISTOPHER BOWEN | ON FILE |
| CHRISTOPHER BOYINGTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER BRACHT | ON FILE |
| CHRISTOPHER BRADFORD MATURA | ON FILE |
| CHRISTOPHER BRADLEY | ON FILE |
| CHRISTOPHER BRADLEY FRYE | ON FILE |
| CHRISTOPHER BRADLEY FRYE | ON FILE |
| CHRISTOPHER BRADSHAW | ON FILE |
| CHRISTOPHER BRADY | ON FILE |
| CHRISTOPHER BRAID | ON FILE |
| CHRISTOPHER BRAL | ON FILE |
| CHRISTOPHER BRANCHEN | ON FILE |
| CHRISTOPHER BRAND | ON FILE |
| CHRISTOPHER BRANDON FOX | ON FILE |
| CHRISTOPHER BRANKIN | ON FILE |
| CHRISTOPHER BRANNAN | ON FILE |
| CHRISTOPHER BRANTON | ON FILE |
| CHRISTOPHER BRAUCHLI | ON FILE |
| CHRISTOPHER BRAUER | ON FILE |
| CHRISTOPHER BRAUN | ON FILE |
| CHRISTOPHER BRAUND | ON FILE |
| CHRISTOPHER BRAUTIGAM | ON FILE |
| CHRISTOPHER BREAU | ON FILE |
| CHRISTOPHER BRENNAN | ON FILE |
| CHRISTOPHER BRENT POWELL | ON FILE |
| CHRISTOPHER BRETZ | ON FILE |
| CHRISTOPHER BRIAN ABATE | ON FILE |
| CHRISTOPHER BRIAN FLETCHER | ON FILE |
| CHRISTOPHER BRIAN STRAIGHT | ON FILE |
| Christopher Brian Sullivan | ON FILE |
| CHRISTOPHER BRIAN SULLIVAN | ON FILE |
| CHRISTOPHER BRIAN SWANN | ON FILE |
| CHRISTOPHER BRIENZA | ON FILE |
| CHRISTOPHER BRITO | ON FILE |
| CHRISTOPHER BRITO | ON FILE |
| CHRISTOPHER BROADBENT | ON FILE |
| CHRISTOPHER BROCCO | ON FILE |
| CHRISTOPHER BROCKMAN ROTTLER | ON FILE |
| CHRISTOPHER BRODKEY | ON FILE |
| CHRISTOPHER BROEMER | ON FILE |
| Christopher Brofft | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTOPHER BROFFT | ON FILE |
| CHRISTOPHER BROOKE SHARP | ON FILE |
| CHRISTOPHER BROOKER | ON FILE |
| CHRISTOPHER BROOKS | ON FILE |
| CHRISTOPHER BROOME | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| Christopher Brown | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWN | ON FILE |
| CHRISTOPHER BROWNING | ON FILE |
| CHRISTOPHER BROWNLEE | ON FILE |
| CHRISTOPHER BRUNEL | ON FILE |
| CHRISTOPHER BRYAN | ON FILE |
| CHRISTOPHER BRYANT | ON FILE |
| CHRISTOPHER BRYANT | ON FILE |
| CHRISTOPHER BRYANT SWANNER | ON FILE |
| CHRISTOPHER BRYSON | ON FILE |
| CHRISTOPHER BUCHANAN | ON FILE |
| CHRISTOPHER BUCKEL | ON FILE |
| CHRISTOPHER BUGG | ON FILE |
| CHRISTOPHER BUONOCORE | ON FILE |
| CHRISTOPHER BURCH | ON FILE |
| CHRISTOPHER BURDON | ON FILE |
| CHRISTOPHER BURGESS | ON FILE |
| CHRISTOPHER BURK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER BURK | ON FILE |
| CHRISTOPHER BURKART | ON FILE |
| CHRISTOPHER BURKE | ON FILE |
| CHRISTOPHER BURKE ROWAN | ON FILE |
| CHRISTOPHER BURLEIGH | ON FILE |
| CHRISTOPHER BURTON | ON FILE |
| CHRISTOPHER BURTON | ON FILE |
| CHRISTOPHER BURTON | ON FILE |
| CHRISTOPHER BUTCHKOSKI | ON FILE |
| CHRISTOPHER BUTERAKOS | ON FILE |
| CHRISTOPHER BUTGEREIT | ON FILE |
| CHRISTOPHER BUTIGIAN | ON FILE |
| CHRISTOPHER BUTLER | ON FILE |
| CHRISTOPHER BUTLER | ON FILE |
| CHRISTOPHER BUTLER | ON FILE |
| CHRISTOPHER BYRD | ON FILE |
| CHRISTOPHER BYRD | ON FILE |
| CHRISTOPHER BYRNE | ON FILE |
| CHRISTOPHER BYRNE | ON FILE |
| CHRISTOPHER C CAMPOS | ON FILE |
| CHRISTOPHER C H GUNN-ISAACS | ON FILE |
| christopher c paulsen | chrispaulsen688@gmail.com |
| CHRISTOPHER C PEREZ | ON FILE |
| CHRISTOPHER C TABRON | ON FILE |
| CHRISTOPHER C TORRES ESTRADA | ON FILE |
| CHRISTOPHER CABALLES | ON FILE |
| CHRISTOPHER CABLE | ON FILE |
| CHRISTOPHER CABLE | ON FILE |
| CHRISTOPHER CABREJA | ON FILE |
| CHRISTOPHER CABRERA | ON FILE |
| CHRISTOPHER CADMAN | ON FILE |
| CHRISTOPHER CAFIERO | ON FILE |
| CHRISTOPHER CAGE | ON FILE |
| Christopher Cage | ccage10@gmail.com |
| CHRISTOPHER CAHILL | ON FILE |
| CHRISTOPHER CAIN | ON FILE |
| CHRISTOPHER CAIN | ON FILE |
| CHRISTOPHER CAIN SHUPE | ON FILE |
| CHRISTOPHER CALABRESE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER CALAYCAY | ON FILE |
| CHRISTOPHER CALDARA | ON FILE |
| CHRISTOPHER CALDEIRA | ON FILE |
| CHRISTOPHER CALE OZENDES | ON FILE |
| CHRISTOPHER CALHOUN | ON FILE |
| CHRISTOPHER CALIP | ON FILE |
| CHRISTOPHER CALLISTO | ON FILE |
| CHRISTOPHER CALLOWAY | ON FILE |
| CHRISTOPHER CALVER | ON FILE |
| CHRISTOPHER CALVERT | ON FILE |
| CHRISTOPHER CALVERT | ON FILE |
| CHRISTOPHER CAM | ON FILE |
| CHRISTOPHER CAMACHO | ON FILE |
| CHRISTOPHER CAMAROTTO | ON FILE |
| CHRISTOPHER CAMPAGNA | ON FILE |
| CHRISTOPHER CAMPBELL | ON FILE |
| CHRISTOPHER CAMPBELL | ON FILE |
| CHRISTOPHER CAMPOS | ON FILE |
| CHRISTOPHER CANALE | ON FILE |
| christopher canalia | ON FILE |
| CHRISTOPHER CANIDA | ON FILE |
| CHRISTOPHER CANTORA | ON FILE |
| CHRISTOPHER CANTRALL | ON FILE |
| CHRISTOPHER CANUEL | ON FILE |
| CHRISTOPHER CAPDAREST | ON FILE |
| CHRISTOPHER CAPELL | ON FILE |
| CHRISTOPHER CAPODIECI | ON FILE |
| CHRISTOPHER CAPOZZI | ON FILE |
| CHRISTOPHER CAPPILLA | ON FILE |
| CHRISTOPHER CAPPS | ON FILE |
| CHRISTOPHER CAPUTO | ON FILE |
| CHRISTOPHER CARAFELLO | ON FILE |
| CHRISTOPHER CARBONE | ON FILE |
| CHRISTOPHER CARDENAS | ON FILE |
| CHRISTOPHER CAREY | ON FILE |
| CHRISTOPHER CARL SCHMITZ | ON FILE |
| CHRISTOPHER CARL SZCZYGIEL | ON FILE |
| CHRISTOPHER CARL VANDEVENTER | ON FILE |
| CHRISTOPHER CARL-GUSTAF BLOMQUIST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER CARLIER | ON FILE |
| CHRISTOPHER CARLO | ON FILE |
| CHRISTOPHER CARLSEN | ON FILE |
| CHRISTOPHER CARLTON | ON FILE |
| CHRISTOPHER CARMONA | ON FILE |
| CHRISTOPHER CARNEY | ON FILE |
| CHRISTOPHER CARO | ON FILE |
| CHRISTOPHER CARPENTER | ON FILE |
| CHRISTOPHER CARPENTER | ON FILE |
| CHRISTOPHER CARR | ON FILE |
| CHRISTOPHER CARR | ON FILE |
| Christopher Carr | christopher.carr@gmail.com |
| CHRISTOPHER CARREON | ON FILE |
| CHRISTOPHER CARRION | ON FILE |
| CHRISTOPHER CARROLL | ON FILE |
| CHRISTOPHER CARROLL | ON FILE |
| CHRISTOPHER CARSON | ON FILE |
| CHRISTOPHER CARSON | ON FILE |
| CHRISTOPHER CARTER | ON FILE |
| CHRISTOPHER CARTER | ON FILE |
| CHRISTOPHER CARTER | ON FILE |
| CHRISTOPHER CARTER | ON FILE |
| CHRISTOPHER CARTER | ON FILE |
| CHRISTOPHER CARVALHO | ON FILE |
| CHRISTOPHER CARVER | ON FILE |
| CHRISTOPHER CASAMENTO | ON FILE |
| CHRISTOPHER CASEY | ON FILE |
| CHRISTOPHER CASHMAN | ON FILE |
| CHRISTOPHER CASIANO | ON FILE |
| CHRISTOPHER CASSANDRO | ON FILE |
| CHRISTOPHER CASSAR | ON FILE |
| CHRISTOPHER CASSONE | ON FILE |
| CHRISTOPHER CASTANEDA | ON FILE |
| CHRISTOPHER CASTELLE | ON FILE |
| CHRISTOPHER CASTELLO | ON FILE |
| CHRISTOPHER CASTLEBERRY | ON FILE |
| CHRISTOPHER CASTRO | ON FILE |
| CHRISTOPHER CASTRO | ON FILE |
| CHRISTOPHER CATALDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER CATON | ON FILE |
| CHRISTOPHER CAVANN GARILL | ON FILE |
| CHRISTOPHER CELAYA | ON FILE |
| CHRISTOPHER CERASARO | ON FILE |
| Christopher Cerasaro | chris.cerasaro@gmail.com |
| CHRISTOPHER CESAR CHAVEZ LOPEZ | ON FILE |
| CHRISTOPHER CHACON | ON FILE |
| CHRISTOPHER CHAFFEE | ON FILE |
| CHRISTOPHER CHAFFIN | ON FILE |
| CHRISTOPHER CHAFIN | ON FILE |
| CHRISTOPHER CHALK | ON FILE |
| Christopher Chalk | theinternationalnomad@gmail.com |
| CHRISTOPHER CHAMBERS | ON FILE |
| CHRISTOPHER CHAMBON | ON FILE |
| CHRISTOPHER CHAN | ON FILE |
| CHRISTOPHER CHAN | ON FILE |
| CHRISTOPHER CHAN | ON FILE |
| CHRISTOPHER CHAN | ON FILE |
| CHRISTOPHER CHAN | ON FILE |
| CHRISTOPHER CHANG | ON FILE |
| CHRISTOPHER CHANG | ON FILE |
| CHRISTOPHER CHANG | ON FILE |
| CHRISTOPHER CHANG | ON FILE |
| CHRISTOPHER CHAPMAN | ON FILE |
| CHRISTOPHER CHARALAMBOUS | ON FILE |
| CHRISTOPHER CHARLES MYER | ON FILE |
| CHRISTOPHER CHARLES SMITH | ON FILE |
| CHRISTOPHER CHARLES WOLLAN | ON FILE |
| CHRISTOPHER CHARLTON | ON FILE |
| CHRISTOPHER CHARRIEZ | ON FILE |
| CHRISTOPHER CHARTIER | ON FILE |
| CHRISTOPHER CHASTAIN | ON FILE |
| CHRISTOPHER CHAU | ON FILE |
| CHRISTOPHER CHAU | ON FILE |
| CHRISTOPHER CHAUSSE | ON FILE |
| CHRISTOPHER CHAVARRIA | ON FILE |
| CHRISTOPHER CHAVARRIAGA | ON FILE |
| CHRISTOPHER CHAVEZ | ON FILE |
| CHRISTOPHER CHEDID | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER CHEN | ON FILE |
| CHRISTOPHER CHEN | ON FILE |
| CHRISTOPHER CHEN | ON FILE |
| CHRISTOPHER CHENG | ON FILE |
| CHRISTOPHER CHERSI | ON FILE |
| CHRISTOPHER CHETCUTI | ON FILE |
| CHRISTOPHER CHEUNG | ON FILE |
| CHRISTOPHER CHEUNG | ON FILE |
| CHRISTOPHER CHEW | ON FILE |
| CHRISTOPHER CHIA | ON FILE |
| CHRISTOPHER CHIANG | ON FILE |
| CHRISTOPHER CHIGOZIE AMAJUOYI | ON FILE |
| CHRISTOPHER CHILDRESS | ON FILE |
| CHRISTOPHER CHILDS | ON FILE |
| Christopher Childs | childs0001@gmail.com |
| CHRISTOPHER CHILIA | ON FILE |
| CHRISTOPHER CHIN SUN YU | ON FILE |
| CHRISTOPHER CHIOVITTI | ON FILE |
| CHRISTOPHER CHIU | ON FILE |
| CHRISTOPHER CHIU | ON FILE |
| CHRISTOPHER CHIU | ON FILE |
| CHRISTOPHER CHIU | ON FILE |
| CHRISTOPHER CHO | ON FILE |
| CHRISTOPHER CHO | ON FILE |
| CHRISTOPHER CHOI | ON FILE |
| CHRISTOPHER CHOMIAK | ON FILE |
| CHRISTOPHER CHORNEY | ON FILE |
| CHRISTOPHER CHOUNG | ON FILE |
| CHRISTOPHER CHRISTOFOROU | ON FILE |
| CHRISTOPHER CHUA | ON FILE |
| CHRISTOPHER CHUI | ON FILE |
| CHRISTOPHER CHUNG | ON FILE |
| CHRISTOPHER CHUNG | ON FILE |
| CHRISTOPHER CHUNG | ON FILE |
| CHRISTOPHER CHUNKI HO | ON FILE |
| CHRISTOPHER CHURCHILL | ON FILE |
| CHRISTOPHER CHUTCKHAN | ON FILE |
| CHRISTOPHER CHUTUK | ON FILE |
| CHRISTOPHER CIARDIELLO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTOPHER CIEN | ON FILE |
| CHRISTOPHER CIOCE | ON FILE |
| CHRISTOPHER CIPOLETTI | ON FILE |
| CHRISTOPHER CIRIC | ON FILE |
| CHRISTOPHER CIRKO | ON FILE |
| CHRISTOPHER CIRONE | ON FILE |
| CHRISTOPHER CISZEK | ON FILE |
| CHRISTOPHER CIUFI | ON FILE |
| CHRISTOPHER CIULLA | ON FILE |
| CHRISTOPHER CLAAR | ON FILE |
| CHRISTOPHER CLARK | ON FILE |
| CHRISTOPHER CLARK | ON FILE |
| CHRISTOPHER CLARK | ON FILE |
| CHRISTOPHER CLARK | ON FILE |
| CHRISTOPHER CLARK | ON FILE |
| CHRISTOPHER CLARK | ON FILE |
| CHRISTOPHER CLARKE | ON FILE |
| CHRISTOPHER CLARKE | ON FILE |
| CHRISTOPHER CLAUDE BEAU | ON FILE |
| CHRISTOPHER CLEARMAN | ON FILE |
| CHRISTOPHER CLEDARAS | ON FILE |
| CHRISTOPHER CLEGG | ON FILE |
| CHRISTOPHER CLEMONS | ON FILE |
| CHRISTOPHER CLIFFORD CULLEN | ON FILE |
| CHRISTOPHER CLINE | ON FILE |
| CHRISTOPHER CLINTON DOOLEY | ON FILE |
| Christopher clough | cloughchris@outlook.com |
| CHRISTOPHER CLOUSER | ON FILE |
| CHRISTOPHER CLOWSER | ON FILE |
| CHRISTOPHER COCHRANE | ON FILE |
| CHRISTOPHER COCO | ON FILE |
| CHRISTOPHER COE | ON FILE |
| Christopher Colatos | ON FILE |
| CHRISTOPHER COLATOS | ON FILE |
| CHRISTOPHER COLE | ON FILE |
| CHRISTOPHER COLE | ON FILE |
| CHRISTOPHER COLEMAN | ON FILE |
| Christopher Coleman | sleepy.car9200@fastmail.com |
| CHRISTOPHER COLGAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER COLGIN | ON FILE |
| CHRISTOPHER COLLIE | ON FILE |
| CHRISTOPHER COLLINGE | ON FILE |
| CHRISTOPHER COLLINS | ON FILE |
| CHRISTOPHER COLLINS | ON FILE |
| CHRISTOPHER COLLINS | ON FILE |
| CHRISTOPHER COLLINS | ON FILE |
| CHRISTOPHER COLLISON | ON FILE |
| CHRISTOPHER COLON | ON FILE |
| CHRISTOPHER COLSTON | ON FILE |
| CHRISTOPHER COMPTON | ON FILE |
| CHRISTOPHER CONKEY | ON FILE |
| CHRISTOPHER CONLAN | ON FILE |
| CHRISTOPHER CONLEY | ON FILE |
| Christopher Connell | ON FILE |
| CHRISTOPHER CONNOR | ON FILE |
| CHRISTOPHER CONOVER | ON FILE |
| CHRISTOPHER CONSTANTAKIS | ON FILE |
| CHRISTOPHER COOK | ON FILE |
| CHRISTOPHER COOK | ON FILE |
| CHRISTOPHER COOK | ON FILE |
| CHRISTOPHER COOK | ON FILE |
| Christopher Cook | chriscookie4@gmail.com |
| CHRISTOPHER COOKE | ON FILE |
| CHRISTOPHER COOKE | ON FILE |
| CHRISTOPHER COOMBS | ON FILE |
| CHRISTOPHER COOPER | ON FILE |
| CHRISTOPHER COOPER | ON FILE |
| CHRISTOPHER COOPER | ON FILE |
| CHRISTOPHER COPE | ON FILE |
| CHRISTOPHER COPELAND | ON FILE |
| CHRISTOPHER COPELAND WAIGHT | ON FILE |
| CHRISTOPHER COPPOLA | ON FILE |
| CHRISTOPHER CORBIN | ON FILE |
| Christopher Corbin | crypto.nomad@outlook.com |
| CHRISTOPHER CORDERO | ON FILE |
| CHRISTOPHER CORDERO | ON FILE |
| CHRISTOPHER CORMIER | ON FILE |
| CHRISTOPHER CORNELLIER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER CORNING | ON FILE |
| CHRISTOPHER CORNISH | ON FILE |
| CHRISTOPHER CORNISH | ON FILE |
| CHRISTOPHER CORONADO | ON FILE |
| CHRISTOPHER CORTAZAR | ON FILE |
| CHRISTOPHER CORTELLINI | ON FILE |
| CHRISTOPHER CORTES RIVERA | ON FILE |
| Christopher Cortez | ON FILE |
| CHRISTOPHER CORTEZ | ON FILE |
| CHRISTOPHER CORTEZ | ON FILE |
| CHRISTOPHER CORWIN | ON FILE |
| CHRISTOPHER COSCIA | ON FILE |
| Christopher Coscia | ccosh927@gmail.com |
| Christopher Cosentino | ON FILE |
| CHRISTOPHER COSTA | ON FILE |
| CHRISTOPHER COUPAL | ON FILE |
| CHRISTOPHER COURTE | ON FILE |
| Christopher Cousins | cpcusin@gmail.com |
| CHRISTOPHER COUTURE | ON FILE |
| CHRISTOPHER COWAN | ON FILE |
| CHRISTOPHER COX | ON FILE |
| CHRISTOPHER CRAFTON | ON FILE |
| CHRISTOPHER CRAIG SHAKNIS | ON FILE |
| CHRISTOPHER CRANE | ON FILE |
| CHRISTOPHER CRANE | ON FILE |
| CHRISTOPHER CRAWFORD | ON FILE |
| CHRISTOPHER CRAWFORD | ON FILE |
| CHRISTOPHER CRAWFORD | ON FILE |
| CHRISTOPHER CRAWFORD | ON FILE |
| CHRISTOPHER CRAWFORD | ON FILE |
| CHRISTOPHER CRAXTON | ON FILE |
| CHRISTOPHER CREED | ON FILE |
| CHRISTOPHER CROMPTON | ON FILE |
| CHRISTOPHER CROSBY | ON FILE |
| CHRISTOPHER CRUICKSHANK | ON FILE |
| CHRISTOPHER CRUZ | ON FILE |
| CHRISTOPHER CSONGOR | ON FILE |
| CHRISTOPHER CUBBIN | ON FILE |
| CHRISTOPHER CUBEROVIC | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER CUBLEY | ON FILE |
| CHRISTOPHER CULBERTSON | ON FILE |
| CHRISTOPHER CULLUM | ON FILE |
| CHRISTOPHER CUMMINGS | ON FILE |
| CHRISTOPHER CUNEO | ON FILE |
| CHRISTOPHER CUNLIFFE | ON FILE |
| CHRISTOPHER CUNNINGHAM | ON FILE |
| CHRISTOPHER CURTIN | ON FILE |
| CHRISTOPHER CURTISS | ON FILE |
| CHRISTOPHER CURTISS | ON FILE |
| CHRISTOPHER CUSACK | ON FILE |
| CHRISTOPHER CYNN | ON FILE |
| CHRISTOPHER CZARSKE | ON FILE |
| CHRISTOPHER CZERNIACHOWSKI | ON FILE |
| CHRISTOPHER D WHEELER | ON FILE |
| CHRISTOPHER D DRUSBACKY | ON FILE |
| CHRISTOPHER D PINEDA | ON FILE |
| CHRISTOPHER D REED | ON FILE |
| CHRISTOPHER D SMITH | ON FILE |
| CHRISTOPHER DACK | ON FILE |
| CHRISTOPHER DAGUANNO | ON FILE |
| CHRISTOPHER DALE | ON FILE |
| CHRISTOPHER DALE CRAWFORD | ON FILE |
| CHRISTOPHER DALE ROEMMICH | ON FILE |
| CHRISTOPHER DALE UNGER | ON FILE |
| CHRISTOPHER DALEY | ON FILE |
| CHRISTOPHER DALINE BRICK | ON FILE |
| CHRISTOPHER DALY | ON FILE |
| CHRISTOPHER DAM | ON FILE |
| CHRISTOPHER DAMIEN LITTLE | ON FILE |
| CHRISTOPHER DAMING | ON FILE |
| CHRISTOPHER DAN NUSBAUM | ON FILE |
| CHRISTOPHER DANIEL ARTHURS | ON FILE |
| CHRISTOPHER DANIEL BALDWIN | ON FILE |
| CHRISTOPHER DANIEL CAMPIONE | ON FILE |
| CHRISTOPHER DANIEL HILTON | ON FILE |
| CHRISTOPHER DANIEL HOLSTE | ON FILE |
| CHRISTOPHER DANIEL LEWIS | ON FILE |
| Christopher Daniel Martin | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER DANIEL RYLANDER | ON FILE |
| CHRISTOPHER DANIELS II | ON FILE |
| CHRISTOPHER DANY | ON FILE |
| CHRISTOPHER DAO | ON FILE |
| CHRISTOPHER DAO | ON FILE |
| CHRISTOPHER DARIN HENRY RICHTER | ON FILE |
| CHRISTOPHER DARREN GATTERSON | ON FILE |
| CHRISTOPHER DARTANGNAN CARDINELL | ON FILE |
| CHRISTOPHER DAVID  VANDERMUELLEN | ON FILE |
| CHRISTOPHER DAVID BALFOUR | ON FILE |
| CHRISTOPHER DAVID DREW | ON FILE |
| CHRISTOPHER DAVID DUNLOP | ON FILE |
| CHRISTOPHER DAVID IVESTER | ON FILE |
| CHRISTOPHER DAVID RICHMOND | ON FILE |
| CHRISTOPHER DAVID WOOD | ON FILE |
| CHRISTOPHER DAVID WRIGHT | ON FILE |
| CHRISTOPHER DAVIES | ON FILE |
| Christopher Davis | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DAVIS | ON FILE |
| CHRISTOPHER DAWSON | ON FILE |
| CHRISTOPHER DAWSON | ON FILE |
| CHRISTOPHER DAY | ON FILE |
| CHRISTOPHER DE GUZMAN AROMIN | ON FILE |
| CHRISTOPHER DE LARA | ON FILE |
| CHRISTOPHER DE MARIA | ON FILE |
| CHRISTOPHER DE SANTI | ON FILE |
| CHRISTOPHER DE SOUZA HOUSTON | ON FILE |
| CHRISTOPHER DE VERA | ON FILE |
| CHRISTOPHER DEAN | ON FILE |
| CHRISTOPHER DEAN COLLINS | ON FILE |
| CHRISTOPHER DEAN MCMILLIAN | ON FILE |
| CHRISTOPHER DEAN WHATELEY | ON FILE |
| CHRISTOPHER DEAN WIGGINS | ON FILE |
| CHRISTOPHER DEAROLF | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER DEBLOIS | ON FILE |
| CHRISTOPHER DECKARD | ON FILE |
| CHRISTOPHER DECKER | ON FILE |
| CHRISTOPHER DEDOW | ON FILE |
| CHRISTOPHER DEEB | ON FILE |
| CHRISTOPHER DEEHY | ON FILE |
| CHRISTOPHER DEEL | ON FILE |
| CHRISTOPHER DEEN | ON FILE |
| CHRISTOPHER DEFELICE | ON FILE |
| Christopher DeFelice | defo550@yahoo.com |
| CHRISTOPHER DEFRANCIS | ON FILE |
| CHRISTOPHER DEL CAMPO | ON FILE |
| CHRISTOPHER DEL PINO | ON FILE |
| CHRISTOPHER DEL RIO | ON FILE |
| CHRISTOPHER DELA ROSA | ON FILE |
| CHRISTOPHER DELANEY | ON FILE |
| CHRISTOPHER DELGADO | ON FILE |
| CHRISTOPHER DELGADO RANGEL | ON FILE |
| CHRISTOPHER DELOREAN YORK | ON FILE |
| CHRISTOPHER DELUCA | ON FILE |
| CHRISTOPHER DEMATTEO | ON FILE |
| CHRISTOPHER DEMAURO | ON FILE |
| CHRISTOPHER DEMERE | ON FILE |
| CHRISTOPHER DEMIS | ON FILE |
| CHRISTOPHER DEMMITT | ON FILE |
| CHRISTOPHER DEMONTRIC MORGAN | ON FILE |
| CHRISTOPHER DEMPSEY | ON FILE |
| CHRISTOPHER DEMPSEY | ON FILE |
| CHRISTOPHER DEN HARTOG | ON FILE |
| CHRISTOPHER DENGLER | ON FILE |
| CHRISTOPHER DENNIS | ON FILE |
| CHRISTOPHER DENTON | ON FILE |
| CHRISTOPHER DENUCCI | ON FILE |
| CHRISTOPHER DEON | ON FILE |
| CHRISTOPHER DEPENAU | ON FILE |
| CHRISTOPHER DEPPMANN | ON FILE |
| CHRISTOPHER DEPRINCE-LEVIS | ON FILE |
| Christopher DePrince-Levis | christopherdeprince@gmail.com |
| CHRISTOPHER DEREK STALLCUP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER DEREWIANKO | ON FILE |
| CHRISTOPHER DERRICK FAY | ON FILE |
| CHRISTOPHER DESANTIS | ON FILE |
| CHRISTOPHER DESANTIS | ON FILE |
| Christopher DeSantis | cdesantis44@gmail.com |
| CHRISTOPHER DESCAMPS | ON FILE |
| CHRISTOPHER DESCHUTTER | ON FILE |
| CHRISTOPHER DEVINE | ON FILE |
| CHRISTOPHER DEVITO | ON FILE |
| CHRISTOPHER DEVRIES | ON FILE |
| CHRISTOPHER DEWAIK | ON FILE |
| Christopher Dewhurst | ON FILE |
| CHRISTOPHER DEWHURST | ON FILE |
| CHRISTOPHER DI EDWARDO | ON FILE |
| CHRISTOPHER DI LILLO | ON FILE |
| CHRISTOPHER DI PASQUA | ON FILE |
| CHRISTOPHER DIEHL | ON FILE |
| CHRISTOPHER DIEKMANN | ON FILE |
| CHRISTOPHER DIFABIO | ON FILE |
| CHRISTOPHER DILLON | ON FILE |
| CHRISTOPHER DINNEL | ON FILE |
| CHRISTOPHER DINOLFO | ON FILE |
| CHRISTOPHER DION TENNEY | ON FILE |
| CHRISTOPHER DIRETTE | ON FILE |
| CHRISTOPHER DIRNBERGER | ON FILE |
| CHRISTOPHER DISTOR | ON FILE |
| CHRISTOPHER DIXON | ON FILE |
| CHRISTOPHER DOBRIK | ON FILE |
| CHRISTOPHER DOBYNS | ON FILE |
| CHRISTOPHER DOCKTER | ON FILE |
| CHRISTOPHER DOHERTY | ON FILE |
| CHRISTOPHER DOLAN | ON FILE |
| CHRISTOPHER DOLES | ON FILE |
| CHRISTOPHER DOLIHITE | ON FILE |
| CHRISTOPHER DOMBECK | ON FILE |
| CHRISTOPHER DOMSKE | ON FILE |
| CHRISTOPHER DONAHOO | ON FILE |
| CHRISTOPHER DONAIS | ON FILE |
| CHRISTOPHER DONELSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTOPHER DONG | ON FILE |
| CHRISTOPHER DONOVAN | ON FILE |
| CHRISTOPHER DONOVAN | ON FILE |
| CHRISTOPHER DORAN | ON FILE |
| CHRISTOPHER DOREN JOHNSON | ON FILE |
| CHRISTOPHER DOTSON | ON FILE |
| CHRISTOPHER DOTY | ON FILE |
| CHRISTOPHER DOUB | ON FILE |
| CHRISTOPHER DOUCH | ON FILE |
| CHRISTOPHER DOUGLAS | ON FILE |
| CHRISTOPHER DOUGLAS AVILA | ON FILE |
| CHRISTOPHER DOUGLAS NUNES | ON FILE |
| CHRISTOPHER DOUGLAS OMER | ON FILE |
| CHRISTOPHER DOUGLAS TEBBIT | ON FILE |
| CHRISTOPHER DOURIS | ON FILE |
| CHRISTOPHER DOUROS | ON FILE |
| CHRISTOPHER DOVER | ON FILE |
| CHRISTOPHER DOWDING | ON FILE |
| CHRISTOPHER DOWLING | ON FILE |
| CHRISTOPHER DOWNARD | ON FILE |
| CHRISTOPHER DOWNES | ON FILE |
| CHRISTOPHER DOWNEY | ON FILE |
| CHRISTOPHER DOWNS | ON FILE |
| CHRISTOPHER DOYLE | ON FILE |
| CHRISTOPHER DOYLE | ON FILE |
| CHRISTOPHER DRAKE | ON FILE |
| CHRISTOPHER DREIER | ON FILE |
| CHRISTOPHER DRISCOLL | ON FILE |
| CHRISTOPHER DROHAN | ON FILE |
| CHRISTOPHER DROSOS | ON FILE |
| CHRISTOPHER DUANE | ON FILE |
| CHRISTOPHER DUBIEL | ON FILE |
| CHRISTOPHER DUCKWORTH | ON FILE |
| CHRISTOPHER DUFF | ON FILE |
| CHRISTOPHER DUFF | ON FILE |
| CHRISTOPHER DUFFY | ON FILE |
| CHRISTOPHER DUFRESNE | ON FILE |
| CHRISTOPHER DUGGAN | ON FILE |
| CHRISTOPHER DUMONT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER DUNCAN | ON FILE |
| CHRISTOPHER DUNCAN | ON FILE |
| CHRISTOPHER DUNKLEY | ON FILE |
| CHRISTOPHER DUNLAP | ON FILE |
| CHRISTOPHER DUNN | ON FILE |
| CHRISTOPHER DUONG | ON FILE |
| CHRISTOPHER DUONG | ON FILE |
| CHRISTOPHER DUONG | ON FILE |
| CHRISTOPHER DUPRE | ON FILE |
| CHRISTOPHER DUPUIS | ON FILE |
| Christopher dupuis | cdupuis88@gmail.com |
| CHRISTOPHER DUPUY | ON FILE |
| CHRISTOPHER DUQUESNE | ON FILE |
| CHRISTOPHER DUQUETTE | ON FILE |
| CHRISTOPHER DURAZZO | ON FILE |
| CHRISTOPHER DUROCHER | ON FILE |
| CHRISTOPHER DUSZYNSKI | ON FILE |
| CHRISTOPHER DUTRA | ON FILE |
| CHRISTOPHER DUTTON | ON FILE |
| CHRISTOPHER DUVALL | ON FILE |
| CHRISTOPHER DUZAN | ON FILE |
| CHRISTOPHER DWYER | ON FILE |
| CHRISTOPHER DYLAN BASS | ON FILE |
| CHRISTOPHER DYSON | ON FILE |
| CHRISTOPHER E BAIR | ON FILE |
| CHRISTOPHER E SWEENEY | ON FILE |
| CHRISTOPHER EAHEART | ON FILE |
| CHRISTOPHER EATON | ON FILE |
| CHRISTOPHER EBERLE | ON FILE |
| CHRISTOPHER EBY | ON FILE |
| CHRISTOPHER ECCLES | ON FILE |
| CHRISTOPHER ECKMAN | ON FILE |
| CHRISTOPHER EDDIE | ON FILE |
| CHRISTOPHER EDMONDSON | ON FILE |
| CHRISTOPHER EDWARD ODOM | ON FILE |
| CHRISTOPHER EDWARD RYAN | ON FILE |
| CHRISTOPHER EDWARDS | ON FILE |
| CHRISTOPHER EDWARDS | ON FILE |
| CHRISTOPHER EDWIN GONZALEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER EGAN | ON FILE |
| CHRISTOPHER EGGENBERGER | ON FILE |
| CHRISTOPHER EHNEY | ON FILE |
| CHRISTOPHER EIDMAN | ON FILE |
| CHRISTOPHER EISENHAUER | ON FILE |
| CHRISTOPHER EKFELDT | ON FILE |
| CHRISTOPHER ELLIOT O'DELL | ON FILE |
| CHRISTOPHER ELLIOT WYATT | ON FILE |
| CHRISTOPHER ELLIOTT | ON FILE |
| CHRISTOPHER ELLIS | ON FILE |
| CHRISTOPHER ELLISON | ON FILE |
| CHRISTOPHER ELSBERRY | ON FILE |
| CHRISTOPHER ELSMAN | ON FILE |
| CHRISTOPHER EMERY | ON FILE |
| CHRISTOPHER EMILLE SMITH | ON FILE |
| CHRISTOPHER ENDER | ON FILE |
| CHRISTOPHER ENGLE | ON FILE |
| CHRISTOPHER ENRIQUE LANGLEY | ON FILE |
| CHRISTOPHER EPAKIS | ON FILE |
| CHRISTOPHER EPPS | ON FILE |
| CHRISTOPHER ERIC RIEDEL | ON FILE |
| CHRISTOPHER ERICKSON | ON FILE |
| CHRISTOPHER ERNEST | ON FILE |
| CHRISTOPHER ERNEST TREMANN | ON FILE |
| CHRISTOPHER ESCALON | ON FILE |
| Christopher Escavis | ON FILE |
| CHRISTOPHER ESCAVIS | ON FILE |
| CHRISTOPHER ESCUDERO | ON FILE |
| CHRISTOPHER ESPOSITO | ON FILE |
| CHRISTOPHER ESSIGMANN | ON FILE |
| CHRISTOPHER ESTEBAN | ON FILE |
| CHRISTOPHER ESTEP | ON FILE |
| CHRISTOPHER ESTRADA | ON FILE |
| CHRISTOPHER ESTRADA | ON FILE |
| CHRISTOPHER EUFEMIA | ON FILE |
| CHRISTOPHER EUGENE STOCKARD | ON FILE |
| CHRISTOPHER EVANGELISTA | ON FILE |
| CHRISTOPHER EVANS | ON FILE |
| CHRISTOPHER EVANS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER EVANS | ON FILE |
| CHRISTOPHER EZEKIEL | ON FILE |
| CHRISTOPHER FABIAN | ON FILE |
| CHRISTOPHER FABRICIUS | ON FILE |
| CHRISTOPHER FAIRCLOTH | ON FILE |
| CHRISTOPHER FALKOWSKI | ON FILE |
| CHRISTOPHER FALLEN | ON FILE |
| CHRISTOPHER FALSTER | ON FILE |
| CHRISTOPHER FAN | ON FILE |
| CHRISTOPHER FANZILLI | ON FILE |
| CHRISTOPHER FARINA | ON FILE |
| CHRISTOPHER FARLEY | ON FILE |
| CHRISTOPHER FARMER | ON FILE |
| CHRISTOPHER FARRELLY | ON FILE |
| CHRISTOPHER FAUL | ON FILE |
| CHRISTOPHER FAVARO | ON FILE |
| CHRISTOPHER FEASTER | ON FILE |
| CHRISTOPHER FEHR | ON FILE |
| CHRISTOPHER FENNELLE | ON FILE |
| CHRISTOPHER FERACO | ON FILE |
| CHRISTOPHER FERGUSON | ON FILE |
| CHRISTOPHER FERNANDES | ON FILE |
| CHRISTOPHER FERNANDEZ | ON FILE |
| CHRISTOPHER FERNANDO | ON FILE |
| christopher fernie | cgkf@mac.com |
| CHRISTOPHER FERRANTE | ON FILE |
| CHRISTOPHER FERRELL | ON FILE |
| CHRISTOPHER FETERL | ON FILE |
| CHRISTOPHER FIELDS | ON FILE |
| CHRISTOPHER FIELDS | ON FILE |
| CHRISTOPHER FIGUEROA | ON FILE |
| CHRISTOPHER FINCH | ON FILE |
| CHRISTOPHER FINLEY | ON FILE |
| CHRISTOPHER FINLEY SLOCUM | ON FILE |
| CHRISTOPHER FINNERN | ON FILE |
| CHRISTOPHER FIORE | ON FILE |
| CHRISTOPHER FISHER | ON FILE |
| CHRISTOPHER FISHER | ON FILE |
| CHRISTOPHER FITSOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER FITZGERALD | ON FILE |
| CHRISTOPHER FITZGERALD | ON FILE |
| CHRISTOPHER FITZSIMONS | ON FILE |
| CHRISTOPHER FLANAGAN | ON FILE |
| CHRISTOPHER FLEET | ON FILE |
| CHRISTOPHER FLICK | ON FILE |
| CHRISTOPHER FLING | ON FILE |
| CHRISTOPHER FLORES | ON FILE |
| CHRISTOPHER FLORES | ON FILE |
| CHRISTOPHER FLORIO | ON FILE |
| CHRISTOPHER FLOWERS | ON FILE |
| CHRISTOPHER FLOWERS | ON FILE |
| CHRISTOPHER FLYNN | ON FILE |
| CHRISTOPHER FOGATA | ON FILE |
| CHRISTOPHER FOLEY | ON FILE |
| CHRISTOPHER FOLLMANN | ON FILE |
| CHRISTOPHER FONG | ON FILE |
| CHRISTOPHER FONGSAMOOT | ON FILE |
| CHRISTOPHER FONTANA | ON FILE |
| CHRISTOPHER FONTENOT | ON FILE |
| CHRISTOPHER FORD | ON FILE |
| CHRISTOPHER FORD | ON FILE |
| CHRISTOPHER FORE | ON FILE |
| CHRISTOPHER FORREY | ON FILE |
| CHRISTOPHER FORSHAW | ON FILE |
| CHRISTOPHER FOSKET | ON FILE |
| CHRISTOPHER FOSTER | ON FILE |
| CHRISTOPHER FOSTER | ON FILE |
| CHRISTOPHER FOSTER | ON FILE |
| CHRISTOPHER FOSTER | ON FILE |
| CHRISTOPHER FOSTER | ON FILE |
| CHRISTOPHER FOWLER | ON FILE |
| CHRISTOPHER FOWLER | ON FILE |
| CHRISTOPHER FOWLER | ON FILE |
| CHRISTOPHER FOX | ON FILE |
| CHRISTOPHER FOX | ON FILE |
| CHRISTOPHER FOX | ON FILE |
| CHRISTOPHER FRADY | ON FILE |
| CHRISTOPHER FRANCIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTOPHER FRANCIS DAY | ON FILE |
| CHRISTOPHER FRANCIS GOULART | ON FILE |
| CHRISTOPHER FRANCIS ONG | ON FILE |
| CHRISTOPHER FRANCIS SKELLERN | ON FILE |
| CHRISTOPHER FRANZ | ON FILE |
| CHRISTOPHER FRASSETTO | ON FILE |
| CHRISTOPHER FRAZIER | ON FILE |
| CHRISTOPHER FREDERICK FORGACS | ON FILE |
| CHRISTOPHER FREDRICK SCHROEDER | ON FILE |
| CHRISTOPHER FREEMAN | ON FILE |
| CHRISTOPHER FRENCH | ON FILE |
| CHRISTOPHER FRENCH | ON FILE |
| CHRISTOPHER FRENCH LOOMIS | ON FILE |
| CHRISTOPHER FREY | ON FILE |
| CHRISTOPHER FRIDH | ON FILE |
| CHRISTOPHER FRIEDMAN | ON FILE |
| CHRISTOPHER FRITZ | ON FILE |
| CHRISTOPHER FROEHLICH | ON FILE |
| CHRISTOPHER FROSCHLE | ON FILE |
| CHRISTOPHER FRY | ON FILE |
| CHRISTOPHER FRY | ON FILE |
| CHRISTOPHER FRYERS | ON FILE |
| CHRISTOPHER FUDGE | ON FILE |
| CHRISTOPHER FUNG | ON FILE |
| CHRISTOPHER FURTADO | ON FILE |
| CHRISTOPHER FUSSELL | ON FILE |
| CHRISTOPHER FYLER | ON FILE |
| CHRISTOPHER G BIGGS | ON FILE |
| Christopher G Miller | ON FILE |
| CHRISTOPHER G W WONG | ON FILE |
| CHRISTOPHER GABRIEL | ON FILE |
| CHRISTOPHER GABRIEL PARRADO | ON FILE |
| CHRISTOPHER GAFVERT | ON FILE |
| CHRISTOPHER GAHWAI YUEN | ON FILE |
| CHRISTOPHER GAITERI | ON FILE |
| CHRISTOPHER GALE | ON FILE |
| CHRISTOPHER GALLACHER | ON FILE |
| CHRISTOPHER GALLEGOS | ON FILE |
| CHRISTOPHER GALLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER GALLOW | ON FILE |
| CHRISTOPHER GALLUCCI | ON FILE |
| CHRISTOPHER GALVAN | ON FILE |
| CHRISTOPHER GALVAN | ON FILE |
| CHRISTOPHER GAPSTUR | ON FILE |
| CHRISTOPHER GARBETT | ON FILE |
| CHRISTOPHER GARCÉS | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARCIA | ON FILE |
| CHRISTOPHER GARDEN | ON FILE |
| CHRISTOPHER GARDINER | ON FILE |
| CHRISTOPHER GARDNER | ON FILE |
| CHRISTOPHER GARDNER | ON FILE |
| CHRISTOPHER GARIBALDI | ON FILE |
| CHRISTOPHER GARILL | ON FILE |
| CHRISTOPHER GARLATTI | ON FILE |
| CHRISTOPHER GARNANT | ON FILE |
| CHRISTOPHER GARNOW | ON FILE |
| CHRISTOPHER GARRIGA | ON FILE |
| CHRISTOPHER GARRY NAA | ON FILE |
| CHRISTOPHER GARSON | ON FILE |
| CHRISTOPHER GARZA | ON FILE |
| CHRISTOPHER GASCON | ON FILE |
| CHRISTOPHER GATES | ON FILE |
| CHRISTOPHER GATHERER | ON FILE |
| CHRISTOPHER GATT | ON FILE |
| CHRISTOPHER GATZKE | ON FILE |
| CHRISTOPHER GAU | ON FILE |
| CHRISTOPHER GAUCI | ON FILE |
| CHRISTOPHER GAVIOLA | ON FILE |
| CHRISTOPHER GEDRIS | ON FILE |
| CHRISTOPHER GEE | ON FILE |
| CHRISTOPHER GEE | ON FILE |
| CHRISTOPHER GEESLIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER GEHMAN | ON FILE |
| CHRISTOPHER GELL | ON FILE |
| CHRISTOPHER GENNER | ON FILE |
| CHRISTOPHER GENNUSO | ON FILE |
| CHRISTOPHER GENT | ON FILE |
| CHRISTOPHER GEORGE | ON FILE |
| CHRISTOPHER GEORGE BENSON | ON FILE |
| CHRISTOPHER GEORGE MOJARES | ON FILE |
| CHRISTOPHER GEORGE ANDRE TASLER | ON FILE |
| CHRISTOPHER GEORGE ANTONELLI | ON FILE |
| Christopher George Benson | bensongchris@gmail.com |
| CHRISTOPHER GEORGE JR MCCREA | ON FILE |
| CHRISTOPHER GEORGE PULICE | ON FILE |
| CHRISTOPHER GEORGE SOLOMON | ON FILE |
| CHRISTOPHER GERAGHTY | ON FILE |
| Christopher Gerald Tuttle | ON FILE |
| CHRISTOPHER GERBER | ON FILE |
| CHRISTOPHER GERBOTH | ON FILE |
| CHRISTOPHER GERRA | ON FILE |
| CHRISTOPHER GIBBINS | ON FILE |
| CHRISTOPHER GIBBONS | ON FILE |
| CHRISTOPHER GIBBS DIENER | ON FILE |
| CHRISTOPHER GIBSON | ON FILE |
| CHRISTOPHER GIBSON | ON FILE |
| CHRISTOPHER GIERAERTS | ON FILE |
| CHRISTOPHER GIESE | ON FILE |
| CHRISTOPHER GILBERT | ON FILE |
| CHRISTOPHER GILBERT | ON FILE |
| CHRISTOPHER GILCHRIST | ON FILE |
| CHRISTOPHER GILES GRANDY | ON FILE |
| CHRISTOPHER GILL | ON FILE |
| CHRISTOPHER GILL | ON FILE |
| CHRISTOPHER GILL | ON FILE |
| CHRISTOPHER GILLESPIE | ON FILE |
| CHRISTOPHER GILMAN | ON FILE |
| CHRISTOPHER GILMORE | ON FILE |
| CHRISTOPHER GILMORE | ON FILE |
| CHRISTOPHER GIOVINE | ON FILE |
| CHRISTOPHER GIPSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER GIRIBALDIE | ON FILE |
| CHRISTOPHER GLADD | ON FILE |
| CHRISTOPHER GLAUBIG | ON FILE |
| CHRISTOPHER GLENN BASARA | ON FILE |
| CHRISTOPHER GLENN TILLEY | ON FILE |
| CHRISTOPHER GLENN TRIPP | ON FILE |
| CHRISTOPHER GLOWACZEWSKI | ON FILE |
| CHRISTOPHER GOAD | ON FILE |
| CHRISTOPHER GODFREY | ON FILE |
| CHRISTOPHER GODFREY | ON FILE |
| CHRISTOPHER GOLDSTEIN | ON FILE |
| CHRISTOPHER GOMEZ | ON FILE |
| CHRISTOPHER GOMEZ | ON FILE |
| CHRISTOPHER GONZALES | ON FILE |
| CHRISTOPHER GONZALEZ | ON FILE |
| CHRISTOPHER GONZALEZ | ON FILE |
| CHRISTOPHER GONZALEZ | ON FILE |
| CHRISTOPHER GONZALEZ | ON FILE |
| CHRISTOPHER GONZALEZ | ON FILE |
| CHRISTOPHER GONZALEZ | ON FILE |
| CHRISTOPHER GONZALEZ | ON FILE |
| CHRISTOPHER GOOCH | ON FILE |
| CHRISTOPHER GOOCH | ON FILE |
| CHRISTOPHER GOODART | ON FILE |
| CHRISTOPHER GOODEMOTE | ON FILE |
| CHRISTOPHER GOODENOUGH | ON FILE |
| CHRISTOPHER GOODMAN | ON FILE |
| CHRISTOPHER GOODRICK | ON FILE |
| CHRISTOPHER GOODS | ON FILE |
| CHRISTOPHER GOODSON | ON FILE |
| CHRISTOPHER GOPAL | ON FILE |
| CHRISTOPHER GORE | ON FILE |
| CHRISTOPHER GORHAM | ON FILE |
| CHRISTOPHER GORKI | ON FILE |
| CHRISTOPHER GORMAN | ON FILE |
| CHRISTOPHER GORMLEY | ON FILE |
| CHRISTOPHER GOULART | ON FILE |
| CHRISTOPHER GOULD | ON FILE |
| CHRISTOPHER GOULD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER GRAHAM | ON FILE |
| CHRISTOPHER GRAHAM | ON FILE |
| CHRISTOPHER GRAHAM | ON FILE |
| CHRISTOPHER GRANT | ON FILE |
| CHRISTOPHER GRANZOW | ON FILE |
| CHRISTOPHER GRASS | ON FILE |
| Christopher Grass | cgrass@optonline.net |
| CHRISTOPHER GRASSIA | ON FILE |
| CHRISTOPHER GRAVES | ON FILE |
| CHRISTOPHER GRAY | ON FILE |
| CHRISTOPHER GREEN | ON FILE |
| CHRISTOPHER GREEN | ON FILE |
| CHRISTOPHER GREEN | ON FILE |
| CHRISTOPHER GREEN | ON FILE |
| CHRISTOPHER GREENE | ON FILE |
| CHRISTOPHER GREENHOUSE | ON FILE |
| CHRISTOPHER GREENWAY | ON FILE |
| CHRISTOPHER GREGOIRE | ON FILE |
| CHRISTOPHER GREGORY | ON FILE |
| CHRISTOPHER GREGORY BENNETT | ON FILE |
| CHRISTOPHER GREGSON | ON FILE |
| CHRISTOPHER GRIFFITHS | ON FILE |
| CHRISTOPHER GRIME | ON FILE |
| CHRISTOPHER GRISHAM | ON FILE |
| CHRISTOPHER GROCHOWSKI | ON FILE |
| CHRISTOPHER GROHMAN | ON FILE |
| CHRISTOPHER GROSKI | ON FILE |
| CHRISTOPHER GROVE | ON FILE |
| CHRISTOPHER GROVES | ON FILE |
| CHRISTOPHER GRUMBINE | ON FILE |
| CHRISTOPHER GRZYBINSKI | ON FILE |
| CHRISTOPHER GUADARRAMA | ON FILE |
| CHRISTOPHER GUARNERA | ON FILE |
| CHRISTOPHER GUBAC ZARATE | ON FILE |
| CHRISTOPHER GUBERT | ON FILE |
| CHRISTOPHER GUDDEMI | ON FILE |
| Christopher Guerrero | ON FILE |
| CHRISTOPHER GUERRERO | ON FILE |
| CHRISTOPHER GUFFEY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER GUIHOMAN | ON FILE |
| CHRISTOPHER GUNN | ON FILE |
| CHRISTOPHER GUNN | ON FILE |
| CHRISTOPHER GUO | ON FILE |
| CHRISTOPHER GUOAN | ON FILE |
| CHRISTOPHER GUPTA | ON FILE |
| CHRISTOPHER GUTHRIE | ON FILE |
| CHRISTOPHER GUY | ON FILE |
| CHRISTOPHER GUYETTE | ON FILE |
| CHRISTOPHER GUYON | ON FILE |
| CHRISTOPHER GUZIK | ON FILE |
| CHRISTOPHER GWILT | ON FILE |
| CHRISTOPHER GWYNNE | ON FILE |
| CHRISTOPHER HAAS | ON FILE |
| CHRISTOPHER HABERSKI | ON FILE |
| CHRISTOPHER HAEUSSLER | ON FILE |
| CHRISTOPHER HAFNER | ON FILE |
| CHRISTOPHER HAFNER | ON FILE |
| CHRISTOPHER HAGERMAN | ON FILE |
| CHRISTOPHER HAGSTROM | ON FILE |
| CHRISTOPHER HAINES | ON FILE |
| CHRISTOPHER HALE | ON FILE |
| CHRISTOPHER HALE | ON FILE |
| CHRISTOPHER HALE JR. | ON FILE |
| CHRISTOPHER HALEY | ON FILE |
| CHRISTOPHER HALEY | ON FILE |
| CHRISTOPHER HALL | ON FILE |
| CHRISTOPHER HALL | ON FILE |
| CHRISTOPHER HALL | ON FILE |
| CHRISTOPHER HALL | ON FILE |
| CHRISTOPHER HALL | ON FILE |
| CHRISTOPHER HALL | ON FILE |
| CHRISTOPHER HALL | ON FILE |
| CHRISTOPHER HALLAM | ON FILE |
| Christopher Halnon | ON FILE |
| CHRISTOPHER HALNON | ON FILE |
| CHRISTOPHER HALVERSON | ON FILE |
| CHRISTOPHER HAMERSLEY | ON FILE |
| CHRISTOPHER HAMILTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER HAMM | ON FILE |
| CHRISTOPHER HAMMONS | ON FILE |
| CHRISTOPHER HAMPTON | ON FILE |
| CHRISTOPHER HANC | ON FILE |
| CHRISTOPHER HANCOCK | ON FILE |
| CHRISTOPHER HANCOCK | ON FILE |
| CHRISTOPHER HANDLEY | ON FILE |
| CHRISTOPHER HANEY | ON FILE |
| CHRISTOPHER HANNA | ON FILE |
| CHRISTOPHER HANNA | ON FILE |
| CHRISTOPHER HANSEN | ON FILE |
| CHRISTOPHER HANSHEW | ON FILE |
| CHRISTOPHER HANSON | ON FILE |
| CHRISTOPHER HARE | ON FILE |
| CHRISTOPHER HARKINS | ON FILE |
| Christopher Harkins | cjharkins89@gmail.com |
| CHRISTOPHER HARMAN | ON FILE |
| CHRISTOPHER HARPER | ON FILE |
| CHRISTOPHER HARPER | ON FILE |
| CHRISTOPHER HARPUR | ON FILE |
| CHRISTOPHER HARRIS | ON FILE |
| CHRISTOPHER HARRISON | ON FILE |
| CHRISTOPHER HARSCH | ON FILE |
| CHRISTOPHER HART | ON FILE |
| CHRISTOPHER HART | ON FILE |
| Christopher Hartline | fatherofgirls@outlook.com |
| CHRISTOPHER HARTMANN | ON FILE |
| CHRISTOPHER HARVEY | ON FILE |
| CHRISTOPHER HARVEY | ON FILE |
| CHRISTOPHER HARVEY | ON FILE |
| CHRISTOPHER HARVEY | ON FILE |
| Christopher Harvey | christophermarkharvey@gmail.com |
| CHRISTOPHER HARWOOD | ON FILE |
| CHRISTOPHER HASLAM | ON FILE |
| CHRISTOPHER HASMI | ON FILE |
| CHRISTOPHER HASSON | ON FILE |
| CHRISTOPHER HATFIELD | ON FILE |
| CHRISTOPHER HATHAWAY | ON FILE |
| CHRISTOPHER HAWKINS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER HAY | ON FILE |
| CHRISTOPHER HAYES | ON FILE |
| CHRISTOPHER HAZUGA | ON FILE |
| CHRISTOPHER HEAD | ON FILE |
| CHRISTOPHER HEALEY | ON FILE |
| CHRISTOPHER HEARL | ON FILE |
| CHRISTOPHER HEARON | ON FILE |
| CHRISTOPHER HEATH HINSON | ON FILE |
| CHRISTOPHER HEBB | ON FILE |
| CHRISTOPHER HEBBLEWHITE | ON FILE |
| CHRISTOPHER HEBERT | ON FILE |
| CHRISTOPHER HEDLUND | ON FILE |
| CHRISTOPHER HEEREN | ON FILE |
| Christopher Heeren [Chris Heeren] | ON FILE |
| CHRISTOPHER HEHMEYER | ON FILE |
| CHRISTOPHER HEIMBURGER | ON FILE |
| Christopher Heimburger | christopher.heimburger@gmail.com |
| CHRISTOPHER HEINBERG | ON FILE |
| CHRISTOPHER HEINL | ON FILE |
| CHRISTOPHER HEINRICH | ON FILE |
| CHRISTOPHER HEINZ | ON FILE |
| CHRISTOPHER HEJGAARD | ON FILE |
| CHRISTOPHER HELLER | ON FILE |
| CHRISTOPHER HEMENWAY | ON FILE |
| CHRISTOPHER HEMLER | ON FILE |
| Christopher Hemler | cchemler@gmail.com |
| CHRISTOPHER HENDERSON | ON FILE |
| CHRISTOPHER HENDRICKS | ON FILE |
| CHRISTOPHER HENDRICKSON | ON FILE |
| CHRISTOPHER HENDRY | ON FILE |
| CHRISTOPHER HENEIN | ON FILE |
| CHRISTOPHER HENKEL | ON FILE |
| CHRISTOPHER HENLEY | ON FILE |
| CHRISTOPHER HENNES | ON FILE |
| CHRISTOPHER HENNESSY | ON FILE |
| CHRISTOPHER HENRY ROMANOWSKI | ON FILE |
| CHRISTOPHER HENSHAW | ON FILE |
| CHRISTOPHER HENSLEY | ON FILE |
| CHRISTOPHER HENSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HERNANDEZ | ON FILE |
| CHRISTOPHER HERNDON | ON FILE |
| CHRISTOPHER HERR | ON FILE |
| CHRISTOPHER HERRERA | ON FILE |
| CHRISTOPHER HERRING | ON FILE |
| CHRISTOPHER HERRMANN | ON FILE |
| CHRISTOPHER HERSHBERGER | ON FILE |
| CHRISTOPHER HESLIN | ON FILE |
| CHRISTOPHER HESTER | ON FILE |
| CHRISTOPHER HESTER | ON FILE |
| CHRISTOPHER HEW | ON FILE |
| CHRISTOPHER HICKMAN | ON FILE |
| CHRISTOPHER HICKMAN | ON FILE |
| CHRISTOPHER HIGHLEY | ON FILE |
| CHRISTOPHER HILINSKI | ON FILE |
| CHRISTOPHER HILLEMEIR | ON FILE |
| CHRISTOPHER HILLS | ON FILE |
| Christopher Hilton | ON FILE |
| CHRISTOPHER HINOJOSA | ON FILE |
| CHRISTOPHER HO | ON FILE |
| CHRISTOPHER HOALDRIDGE | ON FILE |
| CHRISTOPHER HODGE | ON FILE |
| CHRISTOPHER HODGES | ON FILE |
| CHRISTOPHER HOFFMAN | ON FILE |
| CHRISTOPHER HOFMANN | ON FILE |
| CHRISTOPHER HØGHØJ | ON FILE |
| CHRISTOPHER HOGUE | ON FILE |
| CHRISTOPHER HOLDEN | ON FILE |
| CHRISTOPHER HOLLEY | ON FILE |
| CHRISTOPHER HOLLOWAY | ON FILE |
| CHRISTOPHER HOLLOWAY | ON FILE |
| CHRISTOPHER HOLLOWAY | ON FILE |
| CHRISTOPHER HOLMES | ON FILE |
| CHRISTOPHER HOLMES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER HOLMES | ON FILE |
| CHRISTOPHER HOLT | ON FILE |
| CHRISTOPHER HOLT | ON FILE |
| CHRISTOPHER HOLZE | ON FILE |
| CHRISTOPHER HOMAN | ON FILE |
| CHRISTOPHER HONG NGOV | ON FILE |
| CHRISTOPHER HOPKINS | ON FILE |
| CHRISTOPHER HOPSON | ON FILE |
| CHRISTOPHER HORAM | ON FILE |
| CHRISTOPHER HORIST | ON FILE |
| CHRISTOPHER HORN | ON FILE |
| CHRISTOPHER HORTER | ON FILE |
| CHRISTOPHER HORTON | ON FILE |
| CHRISTOPHER HOWARD | ON FILE |
| CHRISTOPHER HOWARD | ON FILE |
| CHRISTOPHER HOWARD | ON FILE |
| Christopher Howard | ch@sr16.net |
| CHRISTOPHER HOWE | ON FILE |
| CHRISTOPHER HOWELLS | ON FILE |
| CHRISTOPHER HOWETH | ON FILE |
| CHRISTOPHER HUARD | ON FILE |
| CHRISTOPHER HUBBARD | ON FILE |
| CHRISTOPHER HUDICH | ON FILE |
| CHRISTOPHER HUDSON | ON FILE |
| CHRISTOPHER HUDSON | ON FILE |
| CHRISTOPHER HUDSON | ON FILE |
| CHRISTOPHER HUEMMER | ON FILE |
| CHRISTOPHER HUERTA | ON FILE |
| CHRISTOPHER HUGH TUTEN | ON FILE |
| CHRISTOPHER HUGHES | ON FILE |
| CHRISTOPHER HUI | ON FILE |
| CHRISTOPHER HULL | ON FILE |
| CHRISTOPHER HULL | ON FILE |
| CHRISTOPHER HUNT | ON FILE |
| CHRISTOPHER HUNT | ON FILE |
| CHRISTOPHER HUNTER | ON FILE |
| CHRISTOPHER HUNTER | ON FILE |
| CHRISTOPHER HUNTER | ON FILE |
| CHRISTOPHER HUNTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER HUNTER | ON FILE |
| CHRISTOPHER HURD | ON FILE |
| CHRISTOPHER HURIWAI | ON FILE |
| CHRISTOPHER HURTIG | ON FILE |
| CHRISTOPHER HUSER | ON FILE |
| christopher huston | chiston@marqnet.com |
| CHRISTOPHER HUTH | ON FILE |
| CHRISTOPHER HUVERS | ON FILE |
| CHRISTOPHER HUYNH | ON FILE |
| CHRISTOPHER HYTRY DERRINGTON | ON FILE |
| CHRISTOPHER IAN PEARRE | ON FILE |
| CHRISTOPHER IBRAHIM | ON FILE |
| CHRISTOPHER IDEDIA | ON FILE |
| CHRISTOPHER IENN | ON FILE |
| CHRISTOPHER IKPEME | ON FILE |
| CHRISTOPHER IMBIMBO | ON FILE |
| CHRISTOPHER IMBUS | ON FILE |
| CHRISTOPHER IMESON | ON FILE |
| CHRISTOPHER INFANTE | ON FILE |
| CHRISTOPHER INGLE | ON FILE |
| CHRISTOPHER INGRAM | ON FILE |
| CHRISTOPHER INGRAM | ON FILE |
| CHRISTOPHER INMAN | ON FILE |
| CHRISTOPHER INMAN | ON FILE |
| CHRISTOPHER IPPOLITO | ON FILE |
| CHRISTOPHER IRVINE | ON FILE |
| CHRISTOPHER IRWIN | ON FILE |
| CHRISTOPHER ISAAC | ON FILE |
| CHRISTOPHER IVANOV | ON FILE |
| CHRISTOPHER IVESTER | ON FILE |
| CHRISTOPHER IVESTER | ON FILE |
| CHRISTOPHER IVIE | ON FILE |
| CHRISTOPHER IZZO | ON FILE |
| CHRISTOPHER J ACHING | ON FILE |
| CHRISTOPHER J BATTISTA | ON FILE |
| CHRISTOPHER J BEELER | ON FILE |
| CHRISTOPHER J BLAKE | ON FILE |
| CHRISTOPHER J CALVESBERT | ON FILE |
| CHRISTOPHER J FURST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER J GREGOIRE | ON FILE |
| CHRISTOPHER J GUIDO | ON FILE |
| CHRISTOPHER J HUMPHERY | ON FILE |
| CHRISTOPHER J KENNEDY | ON FILE |
| Christopher J Kratsch | ON FILE |
| CHRISTOPHER J LA PORTA | ON FILE |
| Christopher J Lesch | ON FILE |
| Christopher J Long | clong78@gmail.com |
| CHRISTOPHER J LOTTES | ON FILE |
| CHRISTOPHER J MANION | ON FILE |
| CHRISTOPHER J METCALFE | ON FILE |
| CHRISTOPHER J MORIN | ON FILE |
| CHRISTOPHER J NIEDZWIEDZ | ON FILE |
| CHRISTOPHER J PEDLEY | SUE.REED@AGO.MO.GOV |
| CHRISTOPHER J PITTMAN | ON FILE |
| CHRISTOPHER J PUPILLO | ON FILE |
| CHRISTOPHER J RIVERA | ON FILE |
| CHRISTOPHER J VAN EYNDE | ON FILE |
| CHRISTOPHER J WILLEY | ON FILE |
| Christopher J. Falkowski | ON FILE |
| CHRISTOPHER J. GORRELL | ON FILE |
| CHRISTOPHER J. LITTLE | DADLER@MCCARTER.COM |
| CHRISTOPHER JACINTO | ON FILE |
| CHRISTOPHER JACKA | ON FILE |
| CHRISTOPHER JACKO | ON FILE |
| CHRISTOPHER JACKSON | ON FILE |
| CHRISTOPHER JACKSON | ON FILE |
| CHRISTOPHER JACKSON | ON FILE |
| CHRISTOPHER JACKSON | ON FILE |
| Christopher Jacob | toperjacob@gmail.com |
| CHRISTOPHER JACOB FINLEY | ON FILE |
| CHRISTOPHER JACOBS | ON FILE |
| CHRISTOPHER JACQUEZ | ON FILE |
| CHRISTOPHER JAEGER | ON FILE |
| CHRISTOPHER JAGOE | ON FILE |
| CHRISTOPHER JAHN | ON FILE |
| CHRISTOPHER JAKUBOWSKI | ON FILE |
| CHRISTOPHER JAKUBOWSKI | ON FILE |
| Christopher James | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER JAMES | ON FILE |
| CHRISTOPHER JAMES | ON FILE |
| CHRISTOPHER JAMES | ON FILE |
| CHRISTOPHER JAMES  JORGENSEN | ON FILE |
| CHRISTOPHER JAMES AMON | ON FILE |
| Christopher James Arnold | cjarnold93@gmail.com |
| CHRISTOPHER JAMES BARR | ON FILE |
| CHRISTOPHER JAMES BRADY | ON FILE |
| CHRISTOPHER JAMES BRODY | ON FILE |
| CHRISTOPHER JAMES DAVIS | ON FILE |
| CHRISTOPHER JAMES DOBBS | ON FILE |
| CHRISTOPHER JAMES DONALDSON | ON FILE |
| CHRISTOPHER JAMES FAYERS | ON FILE |
| CHRISTOPHER JAMES FITZSIMMONS | ON FILE |
| CHRISTOPHER JAMES GARLAND | ON FILE |
| Christopher James Grayland | ON FILE |
| CHRISTOPHER JAMES HANCOCK | ON FILE |
| CHRISTOPHER JAMES HODDINOTT | ON FILE |
| CHRISTOPHER JAMES JOHNSON | ON FILE |
| CHRISTOPHER JAMES KOERNER | ON FILE |
| CHRISTOPHER JAMES LITTLE | ON FILE |
| CHRISTOPHER JAMES MACFARLANE | ON FILE |
| CHRISTOPHER JAMES MAUDLIN | ON FILE |
| CHRISTOPHER JAMES MCNEILL | ON FILE |
| CHRISTOPHER JAMES MERCER | ON FILE |
| CHRISTOPHER JAMES MONROE | ON FILE |
| CHRISTOPHER JAMES MORRISON | ON FILE |
| CHRISTOPHER JAMES NEWSON | ON FILE |
| CHRISTOPHER JAMES O'CONNELL | ON FILE |
| CHRISTOPHER JAMES OLEARY | ON FILE |
| CHRISTOPHER JAMES S CONEY | ON FILE |
| CHRISTOPHER JAMES STAORO | ON FILE |
| CHRISTOPHER JAMES TIQUI | ON FILE |
| CHRISTOPHER JAMES TOTH | ON FILE |
| Christopher James Ulrich | ON FILE |
| CHRISTOPHER JAMES WEBB SOUL | ON FILE |
| CHRISTOPHER JAMES WOOD | ON FILE |
| CHRISTOPHER JAMES WOODWARD | ON FILE |
| CHRISTOPHER JAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER JANES | ON FILE |
| CHRISTOPHER JANIK | ON FILE |
| CHRISTOPHER JANNES | ON FILE |
| CHRISTOPHER JARECKI | ON FILE |
| CHRISTOPHER JARRETT | ON FILE |
| CHRISTOPHER JARRETT | ON FILE |
| CHRISTOPHER JARVIS | ON FILE |
| CHRISTOPHER JASSET | ON FILE |
| CHRISTOPHER JASTRZEBSKI | ON FILE |
| CHRISTOPHER JAWORSKI | ON FILE |
| CHRISTOPHER JEAN | ON FILE |
| CHRISTOPHER JENKINS | ON FILE |
| CHRISTOPHER JENKINS | ON FILE |
| CHRISTOPHER JENKINS | ON FILE |
| CHRISTOPHER JENNAWAY | ON FILE |
| CHRISTOPHER JENNEN | ON FILE |
| CHRISTOPHER JENSEN | ON FILE |
| CHRISTOPHER JENSEN | ON FILE |
| CHRISTOPHER JEPPESEN | ON FILE |
| CHRISTOPHER JESKE | ON FILE |
| CHRISTOPHER JESSEN | ON FILE |
| CHRISTOPHER JESSER | ON FILE |
| Christopher Jesser | stssjester@gmail.com |
| Christopher Jimenez | ON FILE |
| CHRISTOPHER JIMENEZ | ON FILE |
| CHRISTOPHER JIMENEZ | ON FILE |
| Christopher Jo | chrisrjo@gmail.com |
| CHRISTOPHER JOBBINS | ON FILE |
| CHRISTOPHER JOE UHL | ON FILE |
| CHRISTOPHER JOEL EDWARD LYNCH | ON FILE |
| CHRISTOPHER JOEL RUSTIN | ON FILE |
| CHRISTOPHER JOHANSEN | ON FILE |
| CHRISTOPHER JOHN  OSTERBUR | ON FILE |
| CHRISTOPHER JOHN  VAN DER MEULEN | ON FILE |
| CHRISTOPHER JOHN ANDERSON | ON FILE |
| Christopher John Anderson | chilo225@hotmail.com |
| CHRISTOPHER JOHN ANDREWS | ON FILE |
| CHRISTOPHER JOHN CANALIA | ON FILE |
| CHRISTOPHER JOHN COOPER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Christopher John Cooper | cooper.chrisjcooper@gmail.com |
| CHRISTOPHER JOHN DOIG | ON FILE |
| CHRISTOPHER JOHN EVERING | ON FILE |
| CHRISTOPHER JOHN HAU | ON FILE |
| CHRISTOPHER JOHN HEDDINGTON | ON FILE |
| CHRISTOPHER JOHN HENNING | ON FILE |
| CHRISTOPHER JOHN HEUER | ON FILE |
| CHRISTOPHER JOHN HILL | ON FILE |
| CHRISTOPHER JOHN HOCKENBERRY | ON FILE |
| CHRISTOPHER JOHN HOMSI | ON FILE |
| CHRISTOPHER JOHN HOUCK | ON FILE |
| CHRISTOPHER JOHN JENNEN | ON FILE |
| CHRISTOPHER JOHN LEWIS | ON FILE |
| CHRISTOPHER JOHN MANGES | ON FILE |
| CHRISTOPHER JOHN MITCHELL | ON FILE |
| CHRISTOPHER JOHN NORMAN | ON FILE |
| CHRISTOPHER JOHN OLAFSON | ON FILE |
| CHRISTOPHER JOHN OLLIVIER | ON FILE |
| CHRISTOPHER JOHN PEREZ | ON FILE |
| CHRISTOPHER JOHN SANDRO | ON FILE |
| CHRISTOPHER JOHN SELVIG | ON FILE |
| CHRISTOPHER JOHN SERCU | ON FILE |
| CHRISTOPHER JOHN SHANKLAND DAVIS | ON FILE |
| CHRISTOPHER JOHN SJOGREN | ON FILE |
| CHRISTOPHER JOHN STAINES | ON FILE |
| CHRISTOPHER JOHN UNDERSANDER | ON FILE |
| CHRISTOPHER JOHN VAYO | ON FILE |
| CHRISTOPHER JOHN WALSH | ON FILE |
| CHRISTOPHER JOHNS | ON FILE |
| CHRISTOPHER JOHNS | ON FILE |
| CHRISTOPHER JOHNS | ON FILE |
| CHRISTOPHER JOHNSEN | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| CHRISTOPHER JOHNSON | ON FILE |
| Christopher Johnson | chrixjohn1@gmail.com |
| CHRISTOPHER JON WILLIAMSON | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JONES | ON FILE |
| CHRISTOPHER JORDAN | ON FILE |
| CHRISTOPHER JORDAN | ON FILE |
| CHRISTOPHER JORDAN GOFF | ON FILE |
| CHRISTOPHER JOSEPH BAUMANN | ON FILE |
| CHRISTOPHER JOSEPH BREWER CUSINATO | ON FILE |
| CHRISTOPHER JOSEPH MORTEGA | ON FILE |
| CHRISTOPHER JOSEPH PAGNANELLI | ON FILE |
| CHRISTOPHER JOSEPH PIVIK | ON FILE |
| CHRISTOPHER JOSEPH RIBOLI | ON FILE |
| CHRISTOPHER JOSEPH SEELEY | ON FILE |
| CHRISTOPHER JOSEPH SELLEK | ON FILE |
| CHRISTOPHER JOSEPH SEMONES | ON FILE |
| CHRISTOPHER JOSEPH SMITH | ON FILE |
| CHRISTOPHER JOSEPH SOUSA | ON FILE |
| CHRISTOPHER JOZSA | ON FILE |
| CHRISTOPHER JUDE RODRIGUES | ON FILE |
| CHRISTOPHER JUSTIN PESKO | ON FILE |
| CHRISTOPHER JUUL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER KAI ON YIM | ON FILE |
| CHRISTOPHER KALLANDER | ON FILE |
| CHRISTOPHER KALTEKIS | ON FILE |
| CHRISTOPHER KALTER | ON FILE |
| CHRISTOPHER KAN | ON FILE |
| CHRISTOPHER KANE | ON FILE |
| CHRISTOPHER KANE | ON FILE |
| CHRISTOPHER KANE | ON FILE |
| CHRISTOPHER KARGAS | ON FILE |
| CHRISTOPHER KARLSSON | ON FILE |
| CHRISTOPHER KAROW | ON FILE |
| Christopher Karpenko | ON FILE |
| CHRISTOPHER KARPENKO | ON FILE |
| CHRISTOPHER KARRICK ARNOLD | ON FILE |
| CHRISTOPHER KARTO | ON FILE |
| CHRISTOPHER KAUFMAN | ON FILE |
| CHRISTOPHER KAULS | ON FILE |
| CHRISTOPHER KAY | ON FILE |
| CHRISTOPHER KAYL | ON FILE |
| CHRISTOPHER KEARNEY | ON FILE |
| CHRISTOPHER KEATON | ON FILE |
| CHRISTOPHER KEEL | ON FILE |
| Christopher Keel | keelcr@yahoo.com |
| CHRISTOPHER KEENER | ON FILE |
| CHRISTOPHER KEESLER | ON FILE |
| Christopher Keesler | ckeesler2007@gmail.com |
| CHRISTOPHER KEFFER | ON FILE |
| CHRISTOPHER KEITH | ON FILE |
| CHRISTOPHER KELLER | ON FILE |
| CHRISTOPHER KELLER | ON FILE |
| CHRISTOPHER KELLEY | ON FILE |
| CHRISTOPHER KELLEY | ON FILE |
| CHRISTOPHER KELLY | ON FILE |
| CHRISTOPHER KELLY | ON FILE |
| CHRISTOPHER KELLY | ON FILE |
| CHRISTOPHER KELLY | ON FILE |
| Christopher Kelly | avchris01@gmail.com |
| CHRISTOPHER KEMP | ON FILE |
| CHRISTOPHER KEMP | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER KENCHINGTON | ON FILE |
| CHRISTOPHER KENDALL | ON FILE |
| CHRISTOPHER KENDELL | ON FILE |
| CHRISTOPHER KENNEDY | ON FILE |
| CHRISTOPHER KENNEDY | ON FILE |
| CHRISTOPHER KENNEDY | ON FILE |
| CHRISTOPHER KENNETH BRINSON | ON FILE |
| CHRISTOPHER KENNEY | ON FILE |
| Christopher Kenney | kenneycb1@gmail.com |
| CHRISTOPHER KENNY | ON FILE |
| CHRISTOPHER KENNY | ON FILE |
| CHRISTOPHER KENT GIAUQUE | ON FILE |
| CHRISTOPHER KENT HARVEY | ON FILE |
| CHRISTOPHER KEPEN | ON FILE |
| CHRISTOPHER KERR | ON FILE |
| CHRISTOPHER KEVIN DAWSON | ON FILE |
| CHRISTOPHER KEY HEHMEYER SR | ON FILE |
| CHRISTOPHER KEZIAH | ON FILE |
| CHRISTOPHER KHALIL | ON FILE |
| CHRISTOPHER KHAMO | ON FILE |
| CHRISTOPHER KHAN | ON FILE |
| CHRISTOPHER KIDAWSKI | ON FILE |
| CHRISTOPHER KIECK | ON FILE |
| CHRISTOPHER KIES | ON FILE |
| CHRISTOPHER KILE | ON FILE |
| CHRISTOPHER KILE GEORGE | ON FILE |
| CHRISTOPHER KILEY REAVIS | ON FILE |
| CHRISTOPHER KILGORE | ON FILE |
| CHRISTOPHER KILGOUR | ON FILE |
| CHRISTOPHER KIM | ON FILE |
| CHRISTOPHER KIM | ON FILE |
| CHRISTOPHER KIM TEO NG | ON FILE |
| CHRISTOPHER KINDIG | ON FILE |
| CHRISTOPHER KING | ON FILE |
| CHRISTOPHER KINGSLEY | ON FILE |
| CHRISTOPHER KINNY | ON FILE |
| CHRISTOPHER KINSLING | ON FILE |
| CHRISTOPHER KINTZEL | ON FILE |
| CHRISTOPHER KIRAKOSIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER KIRBY | ON FILE |
| CHRISTOPHER KIRBY | ON FILE |
| CHRISTOPHER KIRBY | ON FILE |
| CHRISTOPHER KIREJEVAS | ON FILE |
| CHRISTOPHER KIRK POWELL | ON FILE |
| CHRISTOPHER KIRWAN | ON FILE |
| CHRISTOPHER KISHUN | ON FILE |
| CHRISTOPHER KISNER | ON FILE |
| CHRISTOPHER KITTS | ON FILE |
| CHRISTOPHER KLABONSKI | ON FILE |
| CHRISTOPHER KLAPP | ON FILE |
| CHRISTOPHER KLENKE | ON FILE |
| CHRISTOPHER KLOCK | ON FILE |
| CHRISTOPHER KNAFF | ON FILE |
| CHRISTOPHER KNAUSS | ON FILE |
| CHRISTOPHER KNETT | ON FILE |
| CHRISTOPHER KNIBBS | ON FILE |
| Christopher Knipp | chris@sashkaco.com |
| CHRISTOPHER KNIPPER | ON FILE |
| CHRISTOPHER KNOCK | ON FILE |
| CHRISTOPHER KNOWLES | ON FILE |
| CHRISTOPHER KNOWLES | ON FILE |
| CHRISTOPHER KNOX | ON FILE |
| CHRISTOPHER KNOX | ON FILE |
| CHRISTOPHER KOBA | ON FILE |
| CHRISTOPHER KOBLER | ON FILE |
| Christopher Kobler | chris.p.kobler@gmail.com |
| CHRISTOPHER KOHRS | ON FILE |
| CHRISTOPHER KOK | ON FILE |
| CHRISTOPHER KOLB | ON FILE |
| CHRISTOPHER KOLB | ON FILE |
| CHRISTOPHER KOLBE | ON FILE |
| CHRISTOPHER KOLISTASIS | ON FILE |
| CHRISTOPHER KONDRAY | ON FILE |
| CHRISTOPHER KONG | ON FILE |
| CHRISTOPHER KOSTOVSKI | ON FILE |
| CHRISTOPHER KOTARBA | ON FILE |
| CHRISTOPHER KOTRA | ON FILE |
| CHRISTOPHER KOUTRAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER KRAINER | ON FILE |
| CHRISTOPHER KRAYESKI | ON FILE |
| CHRISTOPHER KREMSNER | ON FILE |
| CHRISTOPHER KRUGER | ON FILE |
| CHRISTOPHER KRUGLEWICZ | ON FILE |
| CHRISTOPHER KUBAT | ON FILE |
| CHRISTOPHER KUBLER | ON FILE |
| CHRISTOPHER KUCHARSKI | ON FILE |
| CHRISTOPHER KUEHL | ON FILE |
| CHRISTOPHER KUIPER | ON FILE |
| CHRISTOPHER KUZMAN | ON FILE |
| CHRISTOPHER KWAN | ON FILE |
| CHRISTOPHER KYLE SWISHER | ON FILE |
| Christopher L Kelley | ON FILE |
| CHRISTOPHER L KELLEY | ON FILE |
| CHRISTOPHER L PAVLOVIC | ON FILE |
| CHRISTOPHER L SMITH | ON FILE |
| Christopher L. Smith | ON FILE |
| CHRISTOPHER LA MARCA | ON FILE |
| CHRISTOPHER LA TORRES | ON FILE |
| CHRISTOPHER LABARBERA | ON FILE |
| CHRISTOPHER LABRIOLA | ON FILE |
| CHRISTOPHER LACERDA | ON FILE |
| CHRISTOPHER LACH | ON FILE |
| CHRISTOPHER LACHINE | ON FILE |
| CHRISTOPHER LACINA | ON FILE |
| CHRISTOPHER LACKEY | ON FILE |
| CHRISTOPHER LADELLE WILLIAMS | ON FILE |
| CHRISTOPHER LAI | ON FILE |
| CHRISTOPHER LAI | ON FILE |
| CHRISTOPHER LAIRD | ON FILE |
| CHRISTOPHER LAIRD | ON FILE |
| CHRISTOPHER LAKEY | ON FILE |
| CHRISTOPHER LALLY | ON FILE |
| CHRISTOPHER LAMBERTUS | ON FILE |
| CHRISTOPHER LAMM | ON FILE |
| CHRISTOPHER LAMOS | ON FILE |
| CHRISTOPHER LAMPITSI | ON FILE |
| CHRISTOPHER LANCASTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER LANDSCHOOT | ON FILE |
| CHRISTOPHER LANE | ON FILE |
| CHRISTOPHER LANE | ON FILE |
| CHRISTOPHER LANG | ON FILE |
| CHRISTOPHER LANGAIGNE | ON FILE |
| CHRISTOPHER LANGLEY | ON FILE |
| CHRISTOPHER LANIEL | ON FILE |
| CHRISTOPHER LANTZ | ON FILE |
| CHRISTOPHER LAPAGE | ON FILE |
| CHRISTOPHER LARA | ON FILE |
| CHRISTOPHER LAROCCA | ON FILE |
| Christopher larsen | chrslrsn@hotmail.com |
| CHRISTOPHER LARSON | ON FILE |
| CHRISTOPHER LARSON | ON FILE |
| CHRISTOPHER LASHER | ON FILE |
| CHRISTOPHER LASKA | ON FILE |
| CHRISTOPHER LATH | ON FILE |
| CHRISTOPHER LATIN | ON FILE |
| CHRISTOPHER LATORRE | ON FILE |
| CHRISTOPHER LATWRON ROBINSON | ON FILE |
| CHRISTOPHER LAU | ON FILE |
| CHRISTOPHER LAU | ON FILE |
| CHRISTOPHER LAU | ON FILE |
| CHRISTOPHER LAUDATE | ON FILE |
| CHRISTOPHER LAURENCE RANIERE | ON FILE |
| CHRISTOPHER LAURICO | ON FILE |
| CHRISTOPHER LAURSEN | ON FILE |
| CHRISTOPHER LAVELLE | ON FILE |
| CHRISTOPHER LAWN | ON FILE |
| CHRISTOPHER LAWRENCE | ON FILE |
| CHRISTOPHER LAWRENCE HAND | ON FILE |
| CHRISTOPHER LAWRENCE HLUSHAK | ON FILE |
| CHRISTOPHER LAWRENCE JONAT | ON FILE |
| CHRISTOPHER LAWRENCE NIESEN | ON FILE |
| CHRISTOPHER LAWSON | ON FILE |
| CHRISTOPHER LAWSON | ON FILE |
| CHRISTOPHER LAXAMANA | ON FILE |
| CHRISTOPHER LAY | ON FILE |
| CHRISTOPHER LAZARO MORALES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER LAZZARO | ON FILE |
| CHRISTOPHER LE | ON FILE |
| CHRISTOPHER LEA | ON FILE |
| CHRISTOPHER LEADINGHAM | ON FILE |
| CHRISTOPHER LEAVITT | ON FILE |
| CHRISTOPHER LEDDY | ON FILE |
| CHRISTOPHER LEDONNE | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE | ON FILE |
| CHRISTOPHER LEE ALEXANDER | ON FILE |
| CHRISTOPHER LEE BAGGETT | ON FILE |
| CHRISTOPHER LEE CASANOVA | ON FILE |
| CHRISTOPHER LEE MARTIN | ON FILE |
| Christopher Lee Shanks | ON FILE |
| CHRISTOPHER LEE SHOEMAKER | ON FILE |
| Christopher Lee Vella | christopher.lee.vella@gmail.com |
| CHRISTOPHER LEE VOLK | ON FILE |
| CHRISTOPHER LEES | ON FILE |
| CHRISTOPHER LEGUS | ON FILE |
| CHRISTOPHER LEIGH O'BRIEN | ON FILE |
| CHRISTOPHER LEINBACH | ON FILE |
| CHRISTOPHER LEKELALU | ON FILE |
| CHRISTOPHER LENDERINK | ON FILE |
| CHRISTOPHER LEO PORTER | ON FILE |
| CHRISTOPHER LEON | ON FILE |
| CHRISTOPHER LEON  SPROUSE | ON FILE |
| CHRISTOPHER LEON INMAN | ON FILE |
| CHRISTOPHER LEONARD | ON FILE |
| CHRISTOPHER LEONARD | ON FILE |
| CHRISTOPHER LEONARDO | ON FILE |
| CHRISTOPHER LEONE | ON FILE |
| CHRISTOPHER LEOPARD | ON FILE |
| CHRISTOPHER LEOPOLDO | ON FILE |
| CHRISTOPHER LEPENSKY | ON FILE |
| CHRISTOPHER LEROY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER LEUCI | ON FILE |
| CHRISTOPHER LEW | ON FILE |
| CHRISTOPHER LEWIS | ON FILE |
| CHRISTOPHER LEWIS | ON FILE |
| CHRISTOPHER LEWIS | ON FILE |
| CHRISTOPHER LEXERT | ON FILE |
| CHRISTOPHER LI | ON FILE |
| CHRISTOPHER LIENDO | ON FILE |
| CHRISTOPHER LIM | ON FILE |
| CHRISTOPHER LIM | ON FILE |
| CHRISTOPHER LIM | ON FILE |
| CHRISTOPHER LIN | ON FILE |
| CHRISTOPHER LIN | ON FILE |
| CHRISTOPHER LIN | ON FILE |
| CHRISTOPHER LINDENTHAL | ON FILE |
| CHRISTOPHER LINVILLE | ON FILE |
| CHRISTOPHER LIPSKI | ON FILE |
| CHRISTOPHER LIS | ON FILE |
| CHRISTOPHER LITTLE | ON FILE |
| CHRISTOPHER LITTLETON | ON FILE |
| CHRISTOPHER LIU | ON FILE |
| CHRISTOPHER LIU | ON FILE |
| CHRISTOPHER LIU | ON FILE |
| CHRISTOPHER LO | ON FILE |
| CHRISTOPHER LO | ON FILE |
| CHRISTOPHER LOCCISANO | ON FILE |
| CHRISTOPHER LODING | ON FILE |
| CHRISTOPHER LODING | ON FILE |
| CHRISTOPHER LOFT | ON FILE |
| CHRISTOPHER LOFTIN | ON FILE |
| CHRISTOPHER LOH | ON FILE |
| CHRISTOPHER LOLLIS | ON FILE |
| CHRISTOPHER LOMBARDO | ON FILE |
| CHRISTOPHER LONG | ON FILE |
| CHRISTOPHER LONGE | ON FILE |
| CHRISTOPHER LOPEZ | ON FILE |
| CHRISTOPHER LOPEZ | ON FILE |
| CHRISTOPHER LOPEZ | ON FILE |
| CHRISTOPHER LORD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Christopher Lord | socaldiver33@yahoo.com |
| CHRISTOPHER LOSCHIAVO | ON FILE |
| CHRISTOPHER LOSSETT | ON FILE |
| CHRISTOPHER LOSURDO | ON FILE |
| CHRISTOPHER LOTUFO | ON FILE |
| CHRISTOPHER LOUBRIEL | ON FILE |
| CHRISTOPHER LOUIS BROPHY | ON FILE |
| CHRISTOPHER LOUIS CHIOCCO | ON FILE |
| CHRISTOPHER LOUSBERG | ON FILE |
| CHRISTOPHER LOVE | ON FILE |
| CHRISTOPHER LOVETT | ON FILE |
| CHRISTOPHER LOWE | ON FILE |
| CHRISTOPHER LOWE | ON FILE |
| Christopher Lowe | lowechris1991@gmail.com |
| CHRISTOPHER LOWRY | ON FILE |
| CHRISTOPHER LOZANO | ON FILE |
| CHRISTOPHER LUBBA | ON FILE |
| CHRISTOPHER LUBBERS | ON FILE |
| CHRISTOPHER LUCKE | ON FILE |
| CHRISTOPHER LUFT | ON FILE |
| CHRISTOPHER LUKAS | ON FILE |
| Christopher Luke Isaac | ON FILE |
| Christopher Luke Isaac | ON FILE |
| CHRISTOPHER LUMLEY | ON FILE |
| CHRISTOPHER LUNA | ON FILE |
| CHRISTOPHER LUNA | ON FILE |
| CHRISTOPHER LUNA | ON FILE |
| CHRISTOPHER LUTZ | ON FILE |
| CHRISTOPHER LUTZ | ON FILE |
| CHRISTOPHER LY | ON FILE |
| CHRISTOPHER LYALL | ON FILE |
| CHRISTOPHER LYNN MILLER | ON FILE |
| CHRISTOPHER LYNNE RUNG | ON FILE |
| CHRISTOPHER LYON | ON FILE |
| CHRISTOPHER LYON | ON FILE |
| CHRISTOPHER LYONS | ON FILE |
| CHRISTOPHER M BOYETTE | ON FILE |
| CHRISTOPHER M CUADRA | ON FILE |
| CHRISTOPHER M MOSER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER M MOSER | ON FILE |
| CHRISTOPHER M OEHLSCHLAGER | ON FILE |
| CHRISTOPHER MABLESON | ON FILE |
| CHRISTOPHER MACDONALD | ON FILE |
| CHRISTOPHER MACDONALD | ON FILE |
| CHRISTOPHER MACEK | ON FILE |
| CHRISTOPHER MACHADO | ON FILE |
| CHRISTOPHER MACHALA | ON FILE |
| CHRISTOPHER MACIVER | ON FILE |
| CHRISTOPHER MACK | ON FILE |
| CHRISTOPHER MACK LOVETT | ON FILE |
| CHRISTOPHER MACKAMUL | ON FILE |
| CHRISTOPHER MACKENZIE | ON FILE |
| CHRISTOPHER MACKLE | ON FILE |
| CHRISTOPHER MACON | ON FILE |
| CHRISTOPHER MACRI | ON FILE |
| CHRISTOPHER MAGANA | ON FILE |
| CHRISTOPHER MAGER | ON FILE |
| CHRISTOPHER MAGESTY | ON FILE |
| CHRISTOPHER MAH | ON FILE |
| CHRISTOPHER MAHDAVI | ON FILE |
| CHRISTOPHER MAHONEY | ON FILE |
| CHRISTOPHER MAI | ON FILE |
| CHRISTOPHER MAIER | ON FILE |
| CHRISTOPHER MAK | ON FILE |
| CHRISTOPHER MAKA | ON FILE |
| CHRISTOPHER MALDONADO | ON FILE |
| CHRISTOPHER MALLAM | ON FILE |
| CHRISTOPHER MALLOW | ON FILE |
| CHRISTOPHER MALM | ON FILE |
| CHRISTOPHER MALONEY | ON FILE |
| CHRISTOPHER MALONEY | ON FILE |
| CHRISTOPHER MANGAN | ON FILE |
| CHRISTOPHER MANGAVA | ON FILE |
| CHRISTOPHER MANGHAM | ON FILE |
| CHRISTOPHER MANIQUE RODRIGUES | ON FILE |
| CHRISTOPHER MANLEY | ON FILE |
| CHRISTOPHER MANN | ON FILE |
| CHRISTOPHER MANNING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER MANNING | ON FILE |
| CHRISTOPHER MANNION | ON FILE |
| CHRISTOPHER MANSBRIDGE | ON FILE |
| Christopher mansbridge | mansbridgechris@gmail.com |
| CHRISTOPHER MANTERFIELD | ON FILE |
| CHRISTOPHER MANUEL | ON FILE |
| CHRISTOPHER MANUEL ARENAS | ON FILE |
| CHRISTOPHER MANZATI | ON FILE |
| CHRISTOPHER MAO | ON FILE |
| CHRISTOPHER MAPLE | ON FILE |
| CHRISTOPHER MARBLE | ON FILE |
| CHRISTOPHER MARC LICATA | ON FILE |
| CHRISTOPHER MARCEL ANDREWS | ON FILE |
| Christopher Marchadier | ON FILE |
| CHRISTOPHER MARCHEI | ON FILE |
| CHRISTOPHER MARCHIO | ON FILE |
| CHRISTOPHER MARCOVECCHIO | ON FILE |
| CHRISTOPHER MAREK | ON FILE |
| CHRISTOPHER MARETT | ON FILE |
| CHRISTOPHER MARGANIAN | ON FILE |
| CHRISTOPHER MARILAG | ON FILE |
| CHRISTOPHER MARIN | ON FILE |
| CHRISTOPHER MARINKO | ON FILE |
| CHRISTOPHER MARINO | ON FILE |
| CHRISTOPHER MARINO | ON FILE |
| CHRISTOPHER MARK NOBLE | ON FILE |
| CHRISTOPHER MARK ECKARD | ON FILE |
| CHRISTOPHER MARK FALCY | ON FILE |
| CHRISTOPHER MARK KOHL | ON FILE |
| CHRISTOPHER MARK PINEDA | ON FILE |
| CHRISTOPHER MARK VAZQUEZ | ON FILE |
| CHRISTOPHER MARLEY | ON FILE |
| CHRISTOPHER MARSH | ON FILE |
| CHRISTOPHER MARSHALL | ON FILE |
| CHRISTOPHER MARTE REYES | ON FILE |
| CHRISTOPHER MARTELLA | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN | ON FILE |
| CHRISTOPHER MARTIN GAUTHIER | ON FILE |
| CHRISTOPHER MARTIN SHARPE | ON FILE |
| CHRISTOPHER MARTIN WESTON JR | ON FILE |
| CHRISTOPHER MARTINET | ON FILE |
| CHRISTOPHER MARTINEZ | ON FILE |
| CHRISTOPHER MARTINEZ | ON FILE |
| CHRISTOPHER MARTINEZ | ON FILE |
| CHRISTOPHER MARTINEZ | ON FILE |
| Christopher Martinez | cmartinez0408@gmail.com |
| CHRISTOPHER MARTÍNEZ ALEXANDER | ON FILE |
| CHRISTOPHER MARTY | ON FILE |
| CHRISTOPHER MARVIN HUXLEY | ON FILE |
| CHRISTOPHER MASANTO | ON FILE |
| Christopher Masanto | malp33@protonmail.com |
| Christopher Masanto | marrak15@proton.me |
| CHRISTOPHER MASELLI | ON FILE |
| CHRISTOPHER MASON | ON FILE |
| CHRISTOPHER MASON | ON FILE |
| CHRISTOPHER MASSENGALE | ON FILE |
| CHRISTOPHER MASSEY | ON FILE |
| CHRISTOPHER MASSIE | ON FILE |
| CHRISTOPHER MASSIH | ON FILE |
| CHRISTOPHER MASTON | ON FILE |
| CHRISTOPHER MATHEWS | ON FILE |
| CHRISTOPHER MATHIESON | ON FILE |
| CHRISTOPHER MATIS | ON FILE |
| CHRISTOPHER MATTHEWS | ON FILE |
| CHRISTOPHER MATTHEWS | ON FILE |
| CHRISTOPHER MATTOX | ON FILE |
| CHRISTOPHER MATZ | ON FILE |
| CHRISTOPHER MATZKA | ON FILE |
| CHRISTOPHER MAUCK | ON FILE |
| CHRISTOPHER MAXWELL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER MAYL | ON FILE |
| CHRISTOPHER MAYTOM | ON FILE |
| CHRISTOPHER MAZUR | ON FILE |
| CHRISTOPHER MC CRORY | ON FILE |
| CHRISTOPHER MC PHILEMY | ON FILE |
| CHRISTOPHER MCAFEE | ON FILE |
| CHRISTOPHER MCALEESE | ON FILE |
| CHRISTOPHER MCBRIDE | ON FILE |
| CHRISTOPHER MCBRIDE | ON FILE |
| CHRISTOPHER MCCANN | ON FILE |
| CHRISTOPHER MCCARREN | ON FILE |
| CHRISTOPHER MCCARROLL | ON FILE |
| CHRISTOPHER MCCARTHY | ON FILE |
| CHRISTOPHER MCCARTHY | ON FILE |
| CHRISTOPHER MCCARTNEY | ON FILE |
| CHRISTOPHER MCCLAVE | ON FILE |
| CHRISTOPHER MCCLELLAND | ON FILE |
| CHRISTOPHER MCCLIMANS | ON FILE |
| CHRISTOPHER MCCLOUD | ON FILE |
| CHRISTOPHER MCCLUSKEY | ON FILE |
| CHRISTOPHER MCCONKEY | ON FILE |
| CHRISTOPHER MCCONNELL | ON FILE |
| CHRISTOPHER MCCORMICK | ON FILE |
| CHRISTOPHER MCCOY | ON FILE |
| CHRISTOPHER MCCREADIE | ON FILE |
| CHRISTOPHER MCCREARY | ON FILE |
| CHRISTOPHER MCCREARY | ON FILE |
| CHRISTOPHER MCCUE | ON FILE |
| Christopher McCullagh | ON FILE |
| Christopher McCullagh | ON FILE |
| CHRISTOPHER MCCULLAGH | ON FILE |
| CHRISTOPHER MCCULLOUGH | ON FILE |
| CHRISTOPHER MCDANIELS | ON FILE |
| CHRISTOPHER MCDERMOTT | ON FILE |
| CHRISTOPHER MCDONALD | ON FILE |
| CHRISTOPHER MCDONALD | ON FILE |
| CHRISTOPHER MCEWAN | ON FILE |
| CHRISTOPHER MCGANN | ON FILE |
| CHRISTOPHER MCGINN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER MCGINNESS | ON FILE |
| CHRISTOPHER MCGINTY | ON FILE |
| CHRISTOPHER MCGRATH | ON FILE |
| CHRISTOPHER MCGREGOR | ON FILE |
| CHRISTOPHER MCGUINNESS | ON FILE |
| CHRISTOPHER MCGUIRE | ON FILE |
| CHRISTOPHER MCKAY | ON FILE |
| Christopher McKay | cmckay052@gmail.com |
| CHRISTOPHER MCKELT | ON FILE |
| CHRISTOPHER MCKENZIE | ON FILE |
| CHRISTOPHER MCKENZIE | ON FILE |
| CHRISTOPHER MCKEOWN | ON FILE |
| CHRISTOPHER MCKOY | ON FILE |
| CHRISTOPHER MCLAUGHLIN | ON FILE |
| CHRISTOPHER MCLEAN | ON FILE |
| CHRISTOPHER MCLEOD | ON FILE |
| CHRISTOPHER MCMAHON | ON FILE |
| CHRISTOPHER MCMANUS | ON FILE |
| CHRISTOPHER MCMULLEN | ON FILE |
| CHRISTOPHER MCMURRIN | ON FILE |
| CHRISTOPHER MCNAMARA | ON FILE |
| CHRISTOPHER MCNEIL | ON FILE |
| CHRISTOPHER MCPHERSON | ON FILE |
| CHRISTOPHER MEADOR | ON FILE |
| CHRISTOPHER MEADOWS | ON FILE |
| CHRISTOPHER MEDCRAFT | ON FILE |
| CHRISTOPHER MEFFORD | ON FILE |
| CHRISTOPHER MEHERIN | ON FILE |
| CHRISTOPHER MEJIA | ON FILE |
| CHRISTOPHER MELL | ON FILE |
| CHRISTOPHER MELLO | ON FILE |
| CHRISTOPHER MELLROSS | ON FILE |
| CHRISTOPHER MELTZ | ON FILE |
| CHRISTOPHER MENDEZ | ON FILE |
| CHRISTOPHER MENDOZA | ON FILE |
| CHRISTOPHER MENDOZA | ON FILE |
| CHRISTOPHER MENGER | ON FILE |
| CHRISTOPHER MERCADO | ON FILE |
| CHRISTOPHER MERINO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTOPHER MERKLIN | ON FILE |
| CHRISTOPHER MERRA | ON FILE |
| CHRISTOPHER MERRITT | ON FILE |
| CHRISTOPHER MESA | ON FILE |
| CHRISTOPHER MESSERICH | ON FILE |
| CHRISTOPHER MESSON | ON FILE |
| CHRISTOPHER MEYER | ON FILE |
| CHRISTOPHER MEYER | ON FILE |
| CHRISTOPHER MEYERS | ON FILE |
| CHRISTOPHER MEZA | ON FILE |
| CHRISTOPHER MICHAEL SHOFESTALL | ON FILE |
| CHRISTOPHER MICHAEL ZOLLNA | ON FILE |
| CHRISTOPHER MICHAEL ASARO | ON FILE |
| CHRISTOPHER MICHAEL BECIN | ON FILE |
| CHRISTOPHER MICHAEL BERTSCHE | ON FILE |
| CHRISTOPHER MICHAEL BLEDSOE | ON FILE |
| CHRISTOPHER MICHAEL BOCK | ON FILE |
| CHRISTOPHER MICHAEL CRANE | ON FILE |
| CHRISTOPHER MICHAEL DELLWO | ON FILE |
| CHRISTOPHER MICHAEL DEWANE | ON FILE |
| CHRISTOPHER MICHAEL DISTASO | ON FILE |
| CHRISTOPHER MICHAEL FITZGERALD | ON FILE |
| CHRISTOPHER MICHAEL GREEN | ON FILE |
| CHRISTOPHER MICHAEL IERODIACONOU | ON FILE |
| CHRISTOPHER MICHAEL JONES | ON FILE |
| CHRISTOPHER MICHAEL KRISA | ON FILE |
| CHRISTOPHER MICHAEL MOELLER | ON FILE |
| CHRISTOPHER MICHAEL O'CONNOR | ON FILE |
| CHRISTOPHER MICHAEL PRISCO | ON FILE |
| CHRISTOPHER MICHAEL QUINN | ON FILE |
| CHRISTOPHER MICHAEL ST. LAWRENCE | ON FILE |
| CHRISTOPHER MICHAEL STONE | ON FILE |
| CHRISTOPHER MICHAEL TITI | ON FILE |
| CHRISTOPHER MICHAEL VIELANDI | ON FILE |
| CHRISTOPHER MICHEL | ON FILE |
| CHRISTOPHER MICK | ON FILE |
| CHRISTOPHER MICKAEL ALEHAUSE | ON FILE |
| CHRISTOPHER MICKLE | ON FILE |
| CHRISTOPHER MIDDLETON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER MIDDLETON-BOLCH | ON FILE |
| CHRISTOPHER MIELKE | ON FILE |
| CHRISTOPHER MIESS | ON FILE |
| CHRISTOPHER MILIANTA | ON FILE |
| CHRISTOPHER MILLE | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLER | ON FILE |
| CHRISTOPHER MILLIKEN | ON FILE |
| CHRISTOPHER MILLIORN | ON FILE |
| CHRISTOPHER MILLS | ON FILE |
| CHRISTOPHER MILLS | ON FILE |
| CHRISTOPHER MILLSON | ON FILE |
| CHRISTOPHER MIMS | ON FILE |
| CHRISTOPHER MINA QUIZON | ON FILE |
| CHRISTOPHER MINEO | ON FILE |
| CHRISTOPHER MINGUS | ON FILE |
| CHRISTOPHER MINNICH | ON FILE |
| CHRISTOPHER MINOR | ON FILE |
| CHRISTOPHER MINTOFF | ON FILE |
| CHRISTOPHER MIRANDA MUNOZ | ON FILE |
| CHRISTOPHER MISTICH | ON FILE |
| CHRISTOPHER MITCHELL | ON FILE |
| CHRISTOPHER MITCHELL | ON FILE |
| CHRISTOPHER MITCHELTREE | ON FILE |
| CHRISTOPHER MITTON | ON FILE |
| CHRISTOPHER MIZURA | ON FILE |
| CHRISTOPHER MOBLEY | ON FILE |
| CHRISTOPHER MOED | ON FILE |
| CHRISTOPHER MOFFATT | ON FILE |
| CHRISTOPHER MOFFITT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER MOHRITZ | ON FILE |
| CHRISTOPHER MOK | ON FILE |
| CHRISTOPHER MOLE | ON FILE |
| CHRISTOPHER MØLLER | ON FILE |
| CHRISTOPHER MOLYNEUX | ON FILE |
| CHRISTOPHER MONAGHAN | ON FILE |
| CHRISTOPHER MONG | ON FILE |
| CHRISTOPHER MONNEY | ON FILE |
| CHRISTOPHER MONTALVO | ON FILE |
| CHRISTOPHER MONTERROSA | ON FILE |
| CHRISTOPHER MONTES | ON FILE |
| CHRISTOPHER MONTGOMERY | ON FILE |
| CHRISTOPHER MONTROSE | ON FILE |
| CHRISTOPHER MOODY | ON FILE |
| CHRISTOPHER MOODY-STUART | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORE | ON FILE |
| CHRISTOPHER MOORER II | ON FILE |
| CHRISTOPHER MOORTHY | ON FILE |
| CHRISTOPHER MORALES | ON FILE |
| CHRISTOPHER MORALES | ON FILE |
| CHRISTOPHER MORENO | ON FILE |
| CHRISTOPHER MORGAN | ON FILE |
| CHRISTOPHER MORGAN | ON FILE |
| CHRISTOPHER MORGAN | ON FILE |
| Christopher Morgan Smith | chrislsuneurology@gmail.com |
| CHRISTOPHER MORGANELLI | ON FILE |
| CHRISTOPHER MORGAN-WILSON | ON FILE |
| Christopher Morici | ON FILE |
| CHRISTOPHER MORICI | ON FILE |
| CHRISTOPHER MORIN | ON FILE |
| CHRISTOPHER MORLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MORRIS | ON FILE |
| CHRISTOPHER MORRISON | ON FILE |
| CHRISTOPHER MORRISON HOWARD | ON FILE |
| CHRISTOPHER MORRISON-LEESON | ON FILE |
| CHRISTOPHER MORTENSON | ON FILE |
| CHRISTOPHER MOSCHOS | ON FILE |
| CHRISTOPHER MOSELEY | ON FILE |
| CHRISTOPHER MOSER | ON FILE |
| CHRISTOPHER MOSES | ON FILE |
| CHRISTOPHER MOSETICK | ON FILE |
| CHRISTOPHER MOSLEY | ON FILE |
| CHRISTOPHER MOSS | ON FILE |
| CHRISTOPHER MOTT | ON FILE |
| CHRISTOPHER MOUZIS | ON FILE |
| CHRISTOPHER MOYES | ON FILE |
| CHRISTOPHER MUCHIRI | ON FILE |
| CHRISTOPHER MUELLER | ON FILE |
| CHRISTOPHER MUELLER | ON FILE |
| CHRISTOPHER MUHANGANEI | ON FILE |
| CHRISTOPHER MULKEY | ON FILE |
| CHRISTOPHER MULLALY | ON FILE |
| CHRISTOPHER MULLIGAN JOHNSTON | ON FILE |
| CHRISTOPHER MULLIN | ON FILE |
| CHRISTOPHER MULLINS | ON FILE |
| CHRISTOPHER MULLINS | ON FILE |
| CHRISTOPHER MUNN | ON FILE |
| CHRISTOPHER MUNNS | ON FILE |
| CHRISTOPHER MUNOZ | ON FILE |
| CHRISTOPHER MUNOZ | ON FILE |
| CHRISTOPHER MURATORE | ON FILE |
| CHRISTOPHER MURPHY | ON FILE |
| CHRISTOPHER MURPHY | ON FILE |
| CHRISTOPHER MURPHY | ON FILE |
| CHRISTOPHER MURRAY | ON FILE |
| CHRISTOPHER MURRAY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER MURRAY | ON FILE |
| Christopher Murray | cmb@data7.com |
| CHRISTOPHER MÜRSET | ON FILE |
| CHRISTOPHER MUSHINSKY | ON FILE |
| CHRISTOPHER MUSIC | ON FILE |
| CHRISTOPHER MUTZ | ON FILE |
| CHRISTOPHER MUYLLE | ON FILE |
| CHRISTOPHER MYERS | ON FILE |
| CHRISTOPHER MYERS | ON FILE |
| CHRISTOPHER N ALEXANDER | ON FILE |
| CHRISTOPHER N K DZOAN | ON FILE |
| CHRISTOPHER NABORS | ON FILE |
| CHRISTOPHER NAGY | ON FILE |
| CHRISTOPHER NAKAYAMA | ON FILE |
| CHRISTOPHER NANAN | ON FILE |
| CHRISTOPHER NANGLE | ON FILE |
| CHRISTOPHER NAOUM | ON FILE |
| CHRISTOPHER NAPPI | ON FILE |
| CHRISTOPHER NARVAEZ | ON FILE |
| CHRISTOPHER NASTEFF | ON FILE |
| CHRISTOPHER NATHAN | ON FILE |
| CHRISTOPHER NAVARRETE | ON FILE |
| CHRISTOPHER NAVIGATO | ON FILE |
| CHRISTOPHER NAYKKI | ON FILE |
| CHRISTOPHER NDUASHEY | ON FILE |
| CHRISTOPHER NEAL | ON FILE |
| CHRISTOPHER NEAL | ON FILE |
| CHRISTOPHER NEAL HUGHES | ON FILE |
| CHRISTOPHER NEAL LITTRELL | ON FILE |
| CHRISTOPHER NEARY | ON FILE |
| CHRISTOPHER NEELY | ON FILE |
| CHRISTOPHER NEIL CLACK | ON FILE |
| CHRISTOPHER NEIL KIZER | ON FILE |
| CHRISTOPHER NEILL | ON FILE |
| CHRISTOPHER NELSON | ON FILE |
| CHRISTOPHER NELSON | ON FILE |
| CHRISTOPHER NELSON | ON FILE |
| CHRISTOPHER NELSON | ON FILE |
| CHRISTOPHER NELSON HALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER NERI | ON FILE |
| CHRISTOPHER NERI | ON FILE |
| CHRISTOPHER NESS | ON FILE |
| CHRISTOPHER NEUGEBAUER | ON FILE |
| CHRISTOPHER NEVINS | ON FILE |
| CHRISTOPHER NEWBY | ON FILE |
| CHRISTOPHER NEWTON | ON FILE |
| CHRISTOPHER NG | ON FILE |
| CHRISTOPHER NG | ON FILE |
| CHRISTOPHER NG | ON FILE |
| CHRISTOPHER NGUYEN | ON FILE |
| CHRISTOPHER NGUYEN | ON FILE |
| CHRISTOPHER NGUYEN | ON FILE |
| CHRISTOPHER NICHOLAS | ON FILE |
| CHRISTOPHER NICHOLAS MIHNOVETS | ON FILE |
| CHRISTOPHER NICKSON | ON FILE |
| CHRISTOPHER NICOLAS | ON FILE |
| CHRISTOPHER NIENOW | ON FILE |
| CHRISTOPHER NIMS | ON FILE |
| CHRISTOPHER NJIGHA | ON FILE |
| CHRISTOPHER NNADI | ON FILE |
| CHRISTOPHER NNADI | ON FILE |
| CHRISTOPHER NOBBS | ON FILE |
| CHRISTOPHER NOBES | ON FILE |
| CHRISTOPHER NOBLE | ON FILE |
| Christopher Noble | christopher.d.noble@gmail.com |
| Christopher Noel | ON FILE |
| CHRISTOPHER NOEL | ON FILE |
| CHRISTOPHER NOJADERA | ON FILE |
| CHRISTOPHER NORIER MAMIAN | ON FILE |
| CHRISTOPHER NORMAN | ON FILE |
| CHRISTOPHER NORRIS | ON FILE |
| CHRISTOPHER NORRIS-ROBINSON | ON FILE |
| Christopher North | ON FILE |
| CHRISTOPHER NORTHCUTT | ON FILE |
| CHRISTOPHER NORTON | ON FILE |
| CHRISTOPHER NOSEK | ON FILE |
| CHRISTOPHER NUGENT | ON FILE |
| CHRISTOPHER NUGENT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER NWOSISI | ON FILE |
| CHRISTOPHER NYHUUS | ON FILE |
| CHRISTOPHER O CONNOR | ON FILE |
| CHRISTOPHER O FLYNN | ON FILE |
| CHRISTOPHER O'DONOGHUE | ON FILE |
| CHRISTOPHER O'HALLORAN | ON FILE |
| CHRISTOPHER O'NEIL | ON FILE |
| CHRISTOPHER OAKS | ON FILE |
| CHRISTOPHER OBERHEIM | ON FILE |
| CHRISTOPHER OCHOA | ON FILE |
| CHRISTOPHER OCHOA | ON FILE |
| Christopher Odle | ON FILE |
| CHRISTOPHER ODLE | ON FILE |
| CHRISTOPHER ODOM | ON FILE |
| CHRISTOPHER OGBUNUZOR | ON FILE |
| CHRISTOPHER OJEDA | ON FILE |
| CHRISTOPHER OJO | ON FILE |
| CHRISTOPHER OKADA | ON FILE |
| Christopher Okada | ctokada@gmail.com |
| CHRISTOPHER OKALY | ON FILE |
| CHRISTOPHER OKRONGLY | ON FILE |
| CHRISTOPHER OLIAN | ON FILE |
| CHRISTOPHER OLIVER | ON FILE |
| CHRISTOPHER OLIVER | ON FILE |
| CHRISTOPHER OLLILA | ON FILE |
| CHRISTOPHER OLMO | ON FILE |
| CHRISTOPHER OLSON | ON FILE |
| CHRISTOPHER OMELTSCHENKO | ON FILE |
| CHRISTOPHER ONG | ON FILE |
| CHRISTOPHER OPSAHL | ON FILE |
| CHRISTOPHER ORBE | ON FILE |
| CHRISTOPHER ORCUTT | ON FILE |
| CHRISTOPHER OREGON | ON FILE |
| CHRISTOPHER OROURKE | ON FILE |
| CHRISTOPHER ORR | ON FILE |
| CHRISTOPHER ORR | ON FILE |
| CHRISTOPHER ORRELL | ON FILE |
| CHRISTOPHER ORSAG | ON FILE |
| CHRISTOPHER ORWIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER OSTROW | ON FILE |
| CHRISTOPHER OTIS | ON FILE |
| CHRISTOPHER OTT | ON FILE |
| CHRISTOPHER OTTO | ON FILE |
| CHRISTOPHER OUTLAND | ON FILE |
| CHRISTOPHER OVERBAY | ON FILE |
| CHRISTOPHER OVERBAY | ON FILE |
| CHRISTOPHER OWEN | ON FILE |
| CHRISTOPHER OWEN | ON FILE |
| CHRISTOPHER OWENS | ON FILE |
| CHRISTOPHER OWENS | ON FILE |
| CHRISTOPHER P KATSIROUBAS | ON FILE |
| CHRISTOPHER P MIRA | ON FILE |
| Christopher P Twyman | ON FILE |
| CHRISTOPHER PADDEN | ON FILE |
| CHRISTOPHER PADDON | ON FILE |
| CHRISTOPHER PADILLA | ON FILE |
| CHRISTOPHER PAGE | ON FILE |
| CHRISTOPHER PAINTER | ON FILE |
| CHRISTOPHER PALAZZO | ON FILE |
| CHRISTOPHER PALERMO | ON FILE |
| CHRISTOPHER PALMER | ON FILE |
| CHRISTOPHER PALMER | ON FILE |
| CHRISTOPHER PALMER | ON FILE |
| CHRISTOPHER PALUCK | ON FILE |
| CHRISTOPHER PANDOLA | ON FILE |
| CHRISTOPHER PANEK | ON FILE |
| CHRISTOPHER PANICI | ON FILE |
| CHRISTOPHER PANZERA | ON FILE |
| CHRISTOPHER PAPADAKIS | ON FILE |
| CHRISTOPHER PARENT | ON FILE |
| CHRISTOPHER PARHAM | ON FILE |
| CHRISTOPHER PARISO | ON FILE |
| CHRISTOPHER PARK | ON FILE |
| CHRISTOPHER PARK | ON FILE |
| CHRISTOPHER PARKE | ON FILE |
| CHRISTOPHER PARKER | ON FILE |
| CHRISTOPHER PARKER REES | ON FILE |
| CHRISTOPHER PARKINSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER PARKS | ON FILE |
| CHRISTOPHER PARKS | ON FILE |
| CHRISTOPHER PARNELL | ON FILE |
| CHRISTOPHER PARROTT | ON FILE |
| CHRISTOPHER PARSONS | ON FILE |
| CHRISTOPHER PARSONS | ON FILE |
| CHRISTOPHER PARSONS | ON FILE |
| CHRISTOPHER PASCHALL | ON FILE |
| CHRISTOPHER PASZKIEWICZ | ON FILE |
| CHRISTOPHER PATFIELD | ON FILE |
| CHRISTOPHER PATIN | ON FILE |
| CHRISTOPHER PATON | ON FILE |
| CHRISTOPHER PATRICK | ON FILE |
| CHRISTOPHER PATRICK O'CONNELL | ON FILE |
| CHRISTOPHER PATRICK SHAWVER | ON FILE |
| CHRISTOPHER PATTON | ON FILE |
| CHRISTOPHER PATTON | ON FILE |
| CHRISTOPHER PAUL | ON FILE |
| CHRISTOPHER PAUL | ON FILE |
| CHRISTOPHER PAUL MAY | ON FILE |
| christopher paul brown | ON FILE |
| CHRISTOPHER PAUL BROWN | ON FILE |
| CHRISTOPHER PAUL CEFALO | ON FILE |
| CHRISTOPHER PAUL HURRELL | ON FILE |
| CHRISTOPHER PAUL JENKINS | ON FILE |
| CHRISTOPHER PAUL KARR | ON FILE |
| CHRISTOPHER PAUL LAW | ON FILE |
| CHRISTOPHER PAUL WISEMAN | ON FILE |
| CHRISTOPHER PAUL WYKES | ON FILE |
| CHRISTOPHER PAUL YODER | ON FILE |
| CHRISTOPHER PAULIUS | ON FILE |
| CHRISTOPHER PAULSEN | ON FILE |
| CHRISTOPHER PAVLOW | ON FILE |
| CHRISTOPHER PAWLUCH | ON FILE |
| CHRISTOPHER PAYLING | ON FILE |
| CHRISTOPHER PAYNE | ON FILE |
| CHRISTOPHER PAYNE | ON FILE |
| CHRISTOPHER PAYTON STUCKEY | ON FILE |
| CHRISTOPHER PEARCE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER PEARSON | ON FILE |
| CHRISTOPHER PEARSON | ON FILE |
| CHRISTOPHER PEARSON | ON FILE |
| CHRISTOPHER PEARSON | ON FILE |
| CHRISTOPHER PEDERSON | ON FILE |
| CHRISTOPHER PEDLEY | ON FILE |
| CHRISTOPHER PEELE | ON FILE |
| CHRISTOPHER PEEV | ON FILE |
| CHRISTOPHER PEINHARDT | ON FILE |
| CHRISTOPHER PEINHARDT | ON FILE |
| CHRISTOPHER PELLERINC | ON FILE |
| CHRISTOPHER PELLETIER | ON FILE |
| CHRISTOPHER PELUSO | ON FILE |
| CHRISTOPHER PEN | ON FILE |
| CHRISTOPHER PENA | ON FILE |
| CHRISTOPHER PEPE | ON FILE |
| CHRISTOPHER PER BRISTOW | ON FILE |
| CHRISTOPHER PERDIGAO | ON FILE |
| CHRISTOPHER PEREIRA | ON FILE |
| CHRISTOPHER PEREIRA | ON FILE |
| Christopher Perez | ON FILE |
| CHRISTOPHER PEREZ | ON FILE |
| CHRISTOPHER PEREZ | ON FILE |
| CHRISTOPHER PEREZ BEZARES | ON FILE |
| CHRISTOPHER PERRINE | ON FILE |
| CHRISTOPHER PERRY | ON FILE |
| CHRISTOPHER PERRY | ON FILE |
| CHRISTOPHER PERRY | ON FILE |
| CHRISTOPHER PETER WALSH | ON FILE |
| CHRISTOPHER PETER WANG | ON FILE |
| CHRISTOPHER PETERS | ON FILE |
| Christopher Peters | peterscs@gmail.com |
| CHRISTOPHER PETERSON | ON FILE |
| CHRISTOPHER PETERSON | ON FILE |
| CHRISTOPHER PETERWERTH | ON FILE |
| CHRISTOPHER PETRES | ON FILE |
| CHRISTOPHER PETRIDES | ON FILE |
| CHRISTOPHER PETTERSON | ON FILE |
| CHRISTOPHER PETTY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER PFEIFFER | ON FILE |
| CHRISTOPHER PHAM | ON FILE |
| CHRISTOPHER PHAN HUYNH | ON FILE |
| CHRISTOPHER PHANG | ON FILE |
| CHRISTOPHER PHELAN | ON FILE |
| CHRISTOPHER PHELAN | ON FILE |
| CHRISTOPHER PHILLIPS | ON FILE |
| CHRISTOPHER PHILLIPS | ON FILE |
| CHRISTOPHER PHILLIPS | ON FILE |
| Christopher Phillips | chrisp@ualberta.ca |
| CHRISTOPHER PICCINI | ON FILE |
| CHRISTOPHER PICKEN | ON FILE |
| CHRISTOPHER PIERCE | ON FILE |
| CHRISTOPHER PIERCE | ON FILE |
| CHRISTOPHER PIERSON | ON FILE |
| CHRISTOPHER PIETRANGELO | ON FILE |
| CHRISTOPHER PIGOTT | ON FILE |
| CHRISTOPHER PIKE | ON FILE |
| CHRISTOPHER PIKIOS | ON FILE |
| CHRISTOPHER PIMENTEL | ON FILE |
| CHRISTOPHER PINE | ON FILE |
| CHRISTOPHER PINTO | ON FILE |
| CHRISTOPHER PIPE | ON FILE |
| CHRISTOPHER PITTS | ON FILE |
| CHRISTOPHER PITTS | ON FILE |
| CHRISTOPHER PLUMMER | ON FILE |
| CHRISTOPHER POE | ON FILE |
| CHRISTOPHER POLANCO | ON FILE |
| CHRISTOPHER POLAZZO | ON FILE |
| CHRISTOPHER POLETO | ON FILE |
| CHRISTOPHER POLITICK | ON FILE |
| CHRISTOPHER POLK | ON FILE |
| CHRISTOPHER POLLARD | ON FILE |
| CHRISTOPHER POLLARD | ON FILE |
| CHRISTOPHER POLLY | ON FILE |
| CHRISTOPHER POND | ON FILE |
| CHRISTOPHER POOL | ON FILE |
| CHRISTOPHER POOL | ON FILE |
| CHRISTOPHER POPOJAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTOPHER POPULIER | ON FILE |
| CHRISTOPHER PORAT | ON FILE |
| CHRISTOPHER PORTER | ON FILE |
| CHRISTOPHER PORTER | ON FILE |
| CHRISTOPHER POSEY | ON FILE |
| CHRISTOPHER POTTS | ON FILE |
| CHRISTOPHER POULOS | ON FILE |
| CHRISTOPHER POWELL | ON FILE |
| CHRISTOPHER POWELL | ON FILE |
| CHRISTOPHER POWERS | ON FILE |
| CHRISTOPHER PRICE | ON FILE |
| CHRISTOPHER PRICE | ON FILE |
| CHRISTOPHER PRIM | ON FILE |
| CHRISTOPHER PRIMEAUX | ON FILE |
| CHRISTOPHER PROCHASKA | ON FILE |
| CHRISTOPHER PROVOST | ON FILE |
| CHRISTOPHER PRY | ON FILE |
| CHRISTOPHER PSILOS | ON FILE |
| CHRISTOPHER PUGH | ON FILE |
| CHRISTOPHER PUM | ON FILE |
| CHRISTOPHER PURDY | ON FILE |
| CHRISTOPHER PY | ON FILE |
| CHRISTOPHER QUAH WAI KHEONG | ON FILE |
| CHRISTOPHER QUALE | ON FILE |
| CHRISTOPHER QUIAH | ON FILE |
| CHRISTOPHER QUINN | ON FILE |
| CHRISTOPHER QUINTO | ON FILE |
| CHRISTOPHER QUIRK | ON FILE |
| CHRISTOPHER QUIRK | ON FILE |
| CHRISTOPHER QUIST | ON FILE |
| CHRISTOPHER R DUNNE | ON FILE |
| CHRISTOPHER R GUADAGNO | ON FILE |
| CHRISTOPHER R HANDY | ON FILE |
| CHRISTOPHER R KWIATKOWSKI | ON FILE |
| CHRISTOPHER R LALLY | ON FILE |
| CHRISTOPHER RADECKE | ON FILE |
| CHRISTOPHER RAINS | ON FILE |
| CHRISTOPHER RAJENDRAM | ON FILE |
| CHRISTOPHER RALPH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER RAMAS | ON FILE |
| CHRISTOPHER RAMIREZ | ON FILE |
| CHRISTOPHER RAMIREZ | ON FILE |
| CHRISTOPHER RAMLOCHAN | ON FILE |
| CHRISTOPHER RAMOS | ON FILE |
| CHRISTOPHER RAMSEY | ON FILE |
| CHRISTOPHER RANDALL | ON FILE |
| CHRISTOPHER RANDELL | ON FILE |
| CHRISTOPHER RANGEL | ON FILE |
| CHRISTOPHER RANGI HALLS | ON FILE |
| CHRISTOPHER RANK | ON FILE |
| CHRISTOPHER RANSOM | ON FILE |
| CHRISTOPHER RAPHAEL HAAG | ON FILE |
| CHRISTOPHER RAPP | ON FILE |
| CHRISTOPHER RATCHFORD | ON FILE |
| CHRISTOPHER RATIGAN | ON FILE |
| CHRISTOPHER RATLIFF | ON FILE |
| CHRISTOPHER RATTAN | ON FILE |
| CHRISTOPHER RAUPERS | ON FILE |
| CHRISTOPHER RAY | ON FILE |
| CHRISTOPHER RAY | ON FILE |
| CHRISTOPHER RAY ZAYLAH | ON FILE |
| CHRISTOPHER RAYMOND | ON FILE |
| CHRISTOPHER RAYMOND GUSTAVE VANDENBON | ON FILE |
| CHRISTOPHER READE | ON FILE |
| CHRISTOPHER READMAN | ON FILE |
| CHRISTOPHER REARDON | ON FILE |
| CHRISTOPHER REBOLLIDO | ON FILE |
| CHRISTOPHER RECK | ON FILE |
| CHRISTOPHER REDFORD | ON FILE |
| CHRISTOPHER REED | ON FILE |
| CHRISTOPHER REED | ON FILE |
| CHRISTOPHER REEDER | ON FILE |
| CHRISTOPHER REESE | ON FILE |
| CHRISTOPHER REEVE | ON FILE |
| CHRISTOPHER REEVES | ON FILE |
| CHRISTOPHER REGAN | ON FILE |
| CHRISTOPHER REICHELT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER REID | ON FILE |
| CHRISTOPHER REID | ON FILE |
| CHRISTOPHER REID | ON FILE |
| CHRISTOPHER REIDY | ON FILE |
| CHRISTOPHER REILLY | ON FILE |
| CHRISTOPHER RELPH | ON FILE |
| CHRISTOPHER REN | ON FILE |
| CHRISTOPHER RENAUDETTE | ON FILE |
| CHRISTOPHER RENNICK | ON FILE |
| CHRISTOPHER RENSHAW | ON FILE |
| CHRISTOPHER RETANA | ON FILE |
| CHRISTOPHER REUBEN FRANK | ON FILE |
| CHRISTOPHER REVELS | ON FILE |
| CHRISTOPHER REYES | ON FILE |
| CHRISTOPHER REYES | ON FILE |
| CHRISTOPHER REYNA | ON FILE |
| CHRISTOPHER REYNOLDS | ON FILE |
| CHRISTOPHER REYNOLDS | ON FILE |
| CHRISTOPHER REYNOLDS | ON FILE |
| CHRISTOPHER REYNOLDS | ON FILE |
| Christopher Reynolds | chrislreynolds@gmail.com |
| CHRISTOPHER RHOADS | ON FILE |
| CHRISTOPHER RHODEN | ON FILE |
| CHRISTOPHER RICARDO TUPAZ | ON FILE |
| Christopher Ricchetti | cricchetti33432@gmail.com |
| CHRISTOPHER RICCIARDI | ON FILE |
| CHRISTOPHER RICCIUTI | ON FILE |
| CHRISTOPHER RICE | ON FILE |
| CHRISTOPHER RICE | ON FILE |
| CHRISTOPHER RICE | ON FILE |
| CHRISTOPHER RICHARD ALBANI | ON FILE |
| CHRISTOPHER RICHARD BLANSET | ON FILE |
| CHRISTOPHER RICHARD CARABALLO | ON FILE |
| CHRISTOPHER RICHARD FRENCH | ON FILE |
| CHRISTOPHER RICHARD LALLY | ON FILE |
| CHRISTOPHER RICHARDS | ON FILE |
| CHRISTOPHER RICHARDS | ON FILE |
| CHRISTOPHER RICHARDSON | ON FILE |
| CHRISTOPHER RICHARDSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER RICHARDSON AVILA | ON FILE |
| CHRISTOPHER RICK | ON FILE |
| CHRISTOPHER RICKARD | ON FILE |
| CHRISTOPHER RICKS | ON FILE |
| CHRISTOPHER RICO | ON FILE |
| CHRISTOPHER RIDEOUT | ON FILE |
| CHRISTOPHER RIDGWAY | ON FILE |
| CHRISTOPHER RIEDEL | ON FILE |
| CHRISTOPHER RIEDIGER | ON FILE |
| CHRISTOPHER RIFFI | ON FILE |
| CHRISTOPHER RIGEL | ON FILE |
| CHRISTOPHER RILEY | ON FILE |
| CHRISTOPHER RILEY | ON FILE |
| CHRISTOPHER RILEY | ON FILE |
| Christopher Rioux | ON FILE |
| CHRISTOPHER RISNER | ON FILE |
| CHRISTOPHER RITHIROM | ON FILE |
| CHRISTOPHER RITSCH | ON FILE |
| Christopher Rivard | ON FILE |
| CHRISTOPHER RIVAS | ON FILE |
| CHRISTOPHER RIVAS | ON FILE |
| CHRISTOPHER RIVERA | ON FILE |
| CHRISTOPHER RIZZO | ON FILE |
| CHRISTOPHER ROACH | ON FILE |
| CHRISTOPHER ROANE | ON FILE |
| CHRISTOPHER ROBERSON | ON FILE |
| CHRISTOPHER ROBERT GALLAGHER | ON FILE |
| CHRISTOPHER ROBERT JOSEPH ATKINSON | ON FILE |
| CHRISTOPHER ROBERT MALEK | ON FILE |
| CHRISTOPHER ROBERT MILLER | ON FILE |
| CHRISTOPHER ROBERT PRUDHOMME | ON FILE |
| CHRISTOPHER ROBERT SEARS | ON FILE |
| CHRISTOPHER ROBERT VAN THOLEN | ON FILE |
| CHRISTOPHER ROBERTS | ON FILE |
| CHRISTOPHER ROBERTS | ON FILE |
| CHRISTOPHER ROBERTS | ON FILE |
| CHRISTOPHER ROBERTS | ON FILE |
| CHRISTOPHER ROBERTSON | ON FILE |
| CHRISTOPHER ROBERTSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER ROBINSON | ON FILE |
| CHRISTOPHER ROBINSON | ON FILE |
| CHRISTOPHER ROBINSON | ON FILE |
| CHRISTOPHER ROBSON | ON FILE |
| CHRISTOPHER ROBSON | ON FILE |
| CHRISTOPHER ROCCI | ON FILE |
| CHRISTOPHER ROCK | ON FILE |
| CHRISTOPHER ROCKER | ON FILE |
| CHRISTOPHER RODGER NOVAK | ON FILE |
| CHRISTOPHER RODGERS | ON FILE |
| CHRISTOPHER RODRIGUEZ | ON FILE |
| CHRISTOPHER RODRIGUEZ | ON FILE |
| CHRISTOPHER RODRIGUEZ | ON FILE |
| CHRISTOPHER RODRIGUEZ CONDE | ON FILE |
| CHRISTOPHER RODRIGUEZ ESTRADA | ON FILE |
| CHRISTOPHER ROELANT | ON FILE |
| CHRISTOPHER ROHR | ON FILE |
| CHRISTOPHER ROHRER | ON FILE |
| CHRISTOPHER ROMANELLA | ON FILE |
| CHRISTOPHER ROMANO | ON FILE |
| CHRISTOPHER ROMBEY | ON FILE |
| CHRISTOPHER ROMERO | ON FILE |
| CHRISTOPHER ROMERO | ON FILE |
| CHRISTOPHER RONEY | ON FILE |
| CHRISTOPHER RONGIONE | ON FILE |
| CHRISTOPHER ROONEY | ON FILE |
| CHRISTOPHER ROPER | ON FILE |
| CHRISTOPHER ROPER | ON FILE |
| CHRISTOPHER ROPPOLO | ON FILE |
| CHRISTOPHER RORICK | ON FILE |
| CHRISTOPHER ROSE | ON FILE |
| CHRISTOPHER ROSE | ON FILE |
| CHRISTOPHER ROSE | ON FILE |
| CHRISTOPHER ROSSER | ON FILE |
| CHRISTOPHER ROSSI | ON FILE |
| CHRISTOPHER ROTH | ON FILE |
| CHRISTOPHER ROUSSEAU | ON FILE |
| CHRISTOPHER ROWE | ON FILE |
| CHRISTOPHER ROXBURY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER ROY JONES | ON FILE |
| CHRISTOPHER ROYCE POPE | ON FILE |
| CHRISTOPHER ROZUM | ON FILE |
| CHRISTOPHER RUDOLPH | ON FILE |
| CHRISTOPHER RUFO | ON FILE |
| CHRISTOPHER RUIZ | ON FILE |
| CHRISTOPHER RUIZ | ON FILE |
| CHRISTOPHER RUNIONS | ON FILE |
| CHRISTOPHER RUPERT | ON FILE |
| CHRISTOPHER RUPP | ON FILE |
| CHRISTOPHER RUPPE | ON FILE |
| CHRISTOPHER RUPPERT | ON FILE |
| CHRISTOPHER RUPPRECHT | ON FILE |
| CHRISTOPHER RUSCITO LEE | ON FILE |
| CHRISTOPHER RUSSELL | ON FILE |
| CHRISTOPHER RUSSELL | ON FILE |
| CHRISTOPHER RUSSELL INKER | ON FILE |
| CHRISTOPHER RYAN | ON FILE |
| CHRISTOPHER RYAN | ON FILE |
| CHRISTOPHER RYAN | ON FILE |
| CHRISTOPHER RYAN ANGEL | ON FILE |
| CHRISTOPHER RYAN ASTRERA ESTRADA | ON FILE |
| CHRISTOPHER RYAN BRELAND | ON FILE |
| CHRISTOPHER RYAN GOTSCHALL | ON FILE |
| CHRISTOPHER RYAN WILLIAMS | ON FILE |
| CHRISTOPHER RYAN YEE | ON FILE |
| CHRISTOPHER RYDER | ON FILE |
| Christopher Ryder | chris.w.ryder@gmail.com |
| Christopher S Maple | ON FILE |
| CHRISTOPHER S MILLARD | ON FILE |
| CHRISTOPHER S TAKITA | ON FILE |
| CHRISTOPHER SADE | ON FILE |
| CHRISTOPHER SADOWSKI | ON FILE |
| CHRISTOPHER SAHLI | ON FILE |
| CHRISTOPHER SAJ | ON FILE |
| CHRISTOPHER SALADINI | ON FILE |
| CHRISTOPHER SALFAI | ON FILE |
| CHRISTOPHER SALINAS | ON FILE |
| CHRISTOPHER SALMON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER SALPEAS | ON FILE |
| CHRISTOPHER SALTER | ON FILE |
| christopher salter | chris.salter@hotmail.co.uk |
| CHRISTOPHER SALVATORE VENDITTO | ON FILE |
| CHRISTOPHER SAM | ON FILE |
| CHRISTOPHER SAM | ON FILE |
| Christopher Sample | chris_sample@aol.com |
| CHRISTOPHER SAMUEL STROKES | ON FILE |
| CHRISTOPHER SAMUELS | ON FILE |
| CHRISTOPHER SAN MIGUEL | ON FILE |
| CHRISTOPHER SANCHE | ON FILE |
| CHRISTOPHER SANCHEZ | ON FILE |
| CHRISTOPHER SANCHEZ | ON FILE |
| CHRISTOPHER SAND | ON FILE |
| CHRISTOPHER SANDBERG | ON FILE |
| CHRISTOPHER SANDERS | ON FILE |
| CHRISTOPHER SANDOE | ON FILE |
| CHRISTOPHER SANSON | ON FILE |
| CHRISTOPHER SANTIAGO | ON FILE |
| CHRISTOPHER SANTIAGO | ON FILE |
| CHRISTOPHER SAPIENZA | ON FILE |
| CHRISTOPHER SARGENT | ON FILE |
| CHRISTOPHER SATTES | ON FILE |
| CHRISTOPHER SAUCEDA | ON FILE |
| CHRISTOPHER SAULNIER | ON FILE |
| CHRISTOPHER SAUNDERS | ON FILE |
| CHRISTOPHER SAUNDERS | ON FILE |
| CHRISTOPHER SAWIN | ON FILE |
| CHRISTOPHER SCHAD | ON FILE |
| CHRISTOPHER SCHAFER | ON FILE |
| Christopher Schaffer | allamericanzero@gmail.com |
| CHRISTOPHER SCHEITHAUER | ON FILE |
| CHRISTOPHER SCHELBLE | ON FILE |
| CHRISTOPHER SCHIAVO | ON FILE |
| CHRISTOPHER SCHIFFMAN | ON FILE |
| CHRISTOPHER SCHLEICHER | ON FILE |
| CHRISTOPHER SCHMIDT | ON FILE |
| CHRISTOPHER SCHMITZ | ON FILE |
| CHRISTOPHER SCHNEIDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER SCHORE | ON FILE |
| CHRISTOPHER SCHROEDER | ON FILE |
| CHRISTOPHER SCHUMACHER | ON FILE |
| CHRISTOPHER SCHWARTZ | ON FILE |
| CHRISTOPHER SCHWARTZ | ON FILE |
| CHRISTOPHER SCHWARTZ | ON FILE |
| CHRISTOPHER SCHWARZ | ON FILE |
| CHRISTOPHER SCHWARZ | ON FILE |
| CHRISTOPHER SCOTT | ON FILE |
| CHRISTOPHER SCOTT | ON FILE |
| CHRISTOPHER SCOTT | ON FILE |
| Christopher Scott | ON FILE |
| CHRISTOPHER SCOTT | ON FILE |
| CHRISTOPHER SCOTT BARTH | ON FILE |
| CHRISTOPHER SCOTT DE YOUNG | ON FILE |
| CHRISTOPHER SCOTT DEL MONTE | ON FILE |
| CHRISTOPHER SCOTT DOSS | ON FILE |
| CHRISTOPHER SCOTT KING | ON FILE |
| CHRISTOPHER SCOTT KOHN | ON FILE |
| CHRISTOPHER SCOTT LAROSE | ON FILE |
| CHRISTOPHER SCOTT NIEMEYER | ON FILE |
| CHRISTOPHER SCOTT NOLAN | ON FILE |
| CHRISTOPHER SCOTT SAWYER | ON FILE |
| CHRISTOPHER SCOTT SIMMONS | ON FILE |
| CHRISTOPHER SCULLEN | ON FILE |
| CHRISTOPHER SCULLIN | ON FILE |
| CHRISTOPHER SEABROOK | ON FILE |
| CHRISTOPHER SEAN BRADY | ON FILE |
| CHRISTOPHER SEAN COOLEY II | ON FILE |
| CHRISTOPHER SEAN MERIWETHER | ON FILE |
| CHRISTOPHER SEAN PETERS | ON FILE |
| CHRISTOPHER SEBRING | ON FILE |
| CHRISTOPHER SEBRING | ON FILE |
| CHRISTOPHER SEIDLER | ON FILE |
| CHRISTOPHER SELLAR | ON FILE |
| CHRISTOPHER SELLERS | ON FILE |
| CHRISTOPHER SELVIG | ON FILE |
| CHRISTOPHER SENTERS | ON FILE |
| CHRISTOPHER SEPHTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER SEPKA | ON FILE |
| CHRISTOPHER SEQUEIRA | ON FILE |
| CHRISTOPHER SERENARI | ON FILE |
| CHRISTOPHER SERRANO | ON FILE |
| CHRISTOPHER SEUC | ON FILE |
| CHRISTOPHER SEXTON | ON FILE |
| CHRISTOPHER SHANE PAWSEY | ON FILE |
| CHRISTOPHER SHANE STAGGS | ON FILE |
| CHRISTOPHER SHANNON | ON FILE |
| CHRISTOPHER SHANNON | ON FILE |
| CHRISTOPHER SHANNON STRAND | ON FILE |
| CHRISTOPHER SHAO | ON FILE |
| CHRISTOPHER SHARP | ON FILE |
| CHRISTOPHER SHARP | ON FILE |
| CHRISTOPHER SHATTO | ON FILE |
| CHRISTOPHER SHAWN GREENE | ON FILE |
| CHRISTOPHER SHEA | ON FILE |
| CHRISTOPHER SHEEHAN | ON FILE |
| CHRISTOPHER SHEN | ON FILE |
| CHRISTOPHER SHEY-TAU SUN | ON FILE |
| CHRISTOPHER SHIGLEY | ON FILE |
| CHRISTOPHER SHILNEY | ON FILE |
| christopher shimrock | cshimrock23@gmail.com |
| CHRISTOPHER SHIVE | ON FILE |
| CHRISTOPHER SHORT | ON FILE |
| CHRISTOPHER SICA | ON FILE |
| CHRISTOPHER SICKMOND | ON FILE |
| CHRISTOPHER SIEN | ON FILE |
| CHRISTOPHER SIENA | ON FILE |
| CHRISTOPHER SIEPMANN | ON FILE |
| CHRISTOPHER SIERADZKI | ON FILE |
| CHRISTOPHER SIERRA | ON FILE |
| CHRISTOPHER SIFTON | ON FILE |
| CHRISTOPHER SIINO | ON FILE |
| CHRISTOPHER SILVA | ON FILE |
| CHRISTOPHER SILVER | ON FILE |
| CHRISTOPHER SILVESTRI | ON FILE |
| CHRISTOPHER SIMKONIS | ON FILE |
| CHRISTOPHER SIMMONS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER SIMMONS | ON FILE |
| CHRISTOPHER SIMON | ON FILE |
| CHRISTOPHER SIMPSON | ON FILE |
| CHRISTOPHER SIMPSON | ON FILE |
| CHRISTOPHER SINGH | ON FILE |
| CHRISTOPHER SINGLETON | ON FILE |
| CHRISTOPHER SIVER | ON FILE |
| CHRISTOPHER SIVO | ON FILE |
| CHRISTOPHER SKENNAR | ON FILE |
| CHRISTOPHER SKINNER | ON FILE |
| CHRISTOPHER SKORTON | ON FILE |
| CHRISTOPHER SLADE | ON FILE |
| CHRISTOPHER SLAUGHTER | ON FILE |
| CHRISTOPHER SLOWIK | ON FILE |
| CHRISTOPHER SMALL | ON FILE |
| CHRISTOPHER SMALL | ON FILE |
| CHRISTOPHER SMALLEY | ON FILE |
| CHRISTOPHER SMEDILE | ON FILE |
| Christopher Smith | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| CHRISTOPHER SMITH | ON FILE |
| Christopher Smith | chris06181992@hotmail.com |
| CHRISTOPHER SMOOT | ON FILE |
| Christopher Smoot | smootie79@hotmail.com |
| CHRISTOPHER SNEEDSE | ON FILE |
| CHRISTOPHER SNELGROVE | ON FILE |
| CHRISTOPHER SNIDER | ON FILE |
| CHRISTOPHER SNOW | ON FILE |
| CHRISTOPHER SNYDER | ON FILE |
| CHRISTOPHER SNYDER | ON FILE |
| CHRISTOPHER SOKOLOWSKI | ON FILE |
| CHRISTOPHER SOLER | ON FILE |
| CHRISTOPHER SOLOMON | ON FILE |
| CHRISTOPHER SOMMER | ON FILE |
| CHRISTOPHER SORDAN | ON FILE |
| CHRISTOPHER SORENSON | ON FILE |
| CHRISTOPHER SORIANO MAOMAY | ON FILE |
| CHRISTOPHER SORTMAN | ON FILE |
| CHRISTOPHER SOUTHERN | ON FILE |
| CHRISTOPHER SPADE | ON FILE |
| CHRISTOPHER SPAGNOLA | ON FILE |
| CHRISTOPHER SPANGENBERG | ON FILE |
| Christopher Spangenberg | spangenberg.christopher@gmail.com |
| CHRISTOPHER SPARKS | ON FILE |
| CHRISTOPHER SPEARE | ON FILE |
| CHRISTOPHER SPECHT | ON FILE |
| CHRISTOPHER SPEED | ON FILE |
| CHRISTOPHER SPELTZ | ON FILE |
| CHRISTOPHER SPENCER | ON FILE |
| CHRISTOPHER SPENCER | ON FILE |
| CHRISTOPHER SPENCER | ON FILE |
| CHRISTOPHER SPICER | ON FILE |
| CHRISTOPHER SQUIRES | ON FILE |
| CHRISTOPHER STABILE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER STAFFELDT | ON FILE |
| CHRISTOPHER STAFFORD | ON FILE |
| CHRISTOPHER STAGNARO | ON FILE |
| Christopher Stair | christopherstair@gmail.com |
| CHRISTOPHER STANEK | ON FILE |
| CHRISTOPHER STANFIELD | ON FILE |
| CHRISTOPHER STANLEY CARTER | ON FILE |
| CHRISTOPHER STANNARD | ON FILE |
| CHRISTOPHER STAPLES | ON FILE |
| CHRISTOPHER STE MARIE | ON FILE |
| CHRISTOPHER STEELE | ON FILE |
| CHRISTOPHER STEENSLAND | ON FILE |
| CHRISTOPHER STEFFES | ON FILE |
| CHRISTOPHER STEMMER | ON FILE |
| CHRISTOPHER STEPHEN | ON FILE |
| CHRISTOPHER STEPHEN JOHNSON | ON FILE |
| CHRISTOPHER STEPHEN LOHRI | ON FILE |
| CHRISTOPHER STEPHEN WILLIAMS | ON FILE |
| CHRISTOPHER STEPIEN | ON FILE |
| CHRISTOPHER STERBENZ | ON FILE |
| CHRISTOPHER STEVENS | ON FILE |
| CHRISTOPHER STEVENS | ON FILE |
| CHRISTOPHER STEVENS | ON FILE |
| CHRISTOPHER STEWART | ON FILE |
| CHRISTOPHER STEWART | ON FILE |
| CHRISTOPHER STEWART | ON FILE |
| Christopher Stewart | stew.stewart5@gmail.com |
| CHRISTOPHER STEWART | ON FILE |
| CHRISTOPHER STILGER | ON FILE |
| christopher Stillwell | ON FILE |
| CHRISTOPHER STINESPRING | ON FILE |
| CHRISTOPHER STINSON | ON FILE |
| CHRISTOPHER STOLK | ON FILE |
| CHRISTOPHER STONE | ON FILE |
| CHRISTOPHER STONE | ON FILE |
| CHRISTOPHER STOTHARD | ON FILE |
| CHRISTOPHER STOUDT | ON FILE |
| CHRISTOPHER STOUDT | ON FILE |
| CHRISTOPHER STOUT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER STRADER | ON FILE |
| CHRISTOPHER STRAKBEIN | ON FILE |
| CHRISTOPHER STRAKER | ON FILE |
| CHRISTOPHER STROH | ON FILE |
| CHRISTOPHER STRYKER | ON FILE |
| CHRISTOPHER STUART | ON FILE |
| CHRISTOPHER STUART WILLIAMS | ON FILE |
| CHRISTOPHER SU | ON FILE |
| CHRISTOPHER SU | ON FILE |
| CHRISTOPHER SUAREZ | ON FILE |
| CHRISTOPHER SUCIC | ON FILE |
| CHRISTOPHER SUE | ON FILE |
| CHRISTOPHER SUJADI | ON FILE |
| Christopher Sujadi | christopherxtremes@gmail.com |
| CHRISTOPHER SUKOVICH | ON FILE |
| CHRISTOPHER SULLIVAN | ON FILE |
| CHRISTOPHER SULLIVAN | ON FILE |
| CHRISTOPHER SULLIVAN | ON FILE |
| CHRISTOPHER SULLY | ON FILE |
| CHRISTOPHER SULMONE | ON FILE |
| CHRISTOPHER SUMNER | ON FILE |
| CHRISTOPHER SUNDAY | ON FILE |
| CHRISTOPHER SUNDAY | ON FILE |
| CHRISTOPHER SUNG | ON FILE |
| CHRISTOPHER SUR | ON FILE |
| CHRISTOPHER SUTHERLAND | ON FILE |
| CHRISTOPHER SUTTON | ON FILE |
| CHRISTOPHER SUTTON | ON FILE |
| CHRISTOPHER SWALLOW | ON FILE |
| CHRISTOPHER SWAN | ON FILE |
| CHRISTOPHER SWANGER | ON FILE |
| CHRISTOPHER SWANSON | ON FILE |
| CHRISTOPHER SWANSON | ON FILE |
| CHRISTOPHER SWEATT | ON FILE |
| CHRISTOPHER SYDNEY DIAS | ON FILE |
| CHRISTOPHER SYLVESTER | ON FILE |
| CHRISTOPHER SZCZECHOWICZ | ON FILE |
| CHRISTOPHER SZCZYGIEL | ON FILE |
| CHRISTOPHER SZORAD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER T WEIGAND | ON FILE |
| CHRISTOPHER TA | ON FILE |
| CHRISTOPHER TABONE | ON FILE |
| CHRISTOPHER TABONE | ON FILE |
| CHRISTOPHER TACITA | ON FILE |
| CHRISTOPHER TAFF | ON FILE |
| CHRISTOPHER TAITT | ON FILE |
| CHRISTOPHER TAMIGI | ON FILE |
| CHRISTOPHER TAN | ON FILE |
| CHRISTOPHER TAN | ON FILE |
| CHRISTOPHER TAN | ON FILE |
| CHRISTOPHER TAN | ON FILE |
| CHRISTOPHER TAN | ON FILE |
| Christopher Tan Jit Meng | mjt.sirhc@gmail.com |
| CHRISTOPHER TANGHAL | ON FILE |
| CHRISTOPHER TANZER | ON FILE |
| CHRISTOPHER TARPLEY | ON FILE |
| CHRISTOPHER TATE | ON FILE |
| CHRISTOPHER TAVAREZ | ON FILE |
| CHRISTOPHER TAY | ON FILE |
| CHRISTOPHER TAYLOR | ON FILE |
| CHRISTOPHER TAYLOR | ON FILE |
| CHRISTOPHER TAYLOR | ON FILE |
| CHRISTOPHER TAYLOR | ON FILE |
| CHRISTOPHER TAYLOR | ON FILE |
| CHRISTOPHER TAYLOR | ON FILE |
| CHRISTOPHER TAYLOR | ON FILE |
| CHRISTOPHER TECK WEI LAI | ON FILE |
| CHRISTOPHER TEIXEIRA | ON FILE |
| CHRISTOPHER TELFORD | ON FILE |
| CHRISTOPHER TEOH | ON FILE |
| CHRISTOPHER TERRY | ON FILE |
| CHRISTOPHER TERRY WHELAN | ON FILE |
| CHRISTOPHER TEXERA | ON FILE |
| CHRISTOPHER THABO SIBIYA | ON FILE |
| CHRISTOPHER THAO | ON FILE |
| CHRISTOPHER THAUBERGER | ON FILE |
| CHRISTOPHER THAYER | ON FILE |
| CHRISTOPHER THEIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTOPHER THEISE | ON FILE |
| CHRISTOPHER THIEN-VU SIDES | ON FILE |
| CHRISTOPHER THIGPEN | ON FILE |
| Christopher Thomas | ON FILE |
| CHRISTOPHER THOMAS | ON FILE |
| CHRISTOPHER THOMAS | ON FILE |
| CHRISTOPHER THOMAS | ON FILE |
| CHRISTOPHER THOMAS | ON FILE |
| CHRISTOPHER THOMAS | ON FILE |
| CHRISTOPHER THOMAS | ON FILE |
| CHRISTOPHER THOMAS CAPPITELLA | ON FILE |
| CHRISTOPHER THOMAS CLIPP | ON FILE |
| CHRISTOPHER THOMAS COULTER | ON FILE |
| CHRISTOPHER THOMAS FALLEN | ON FILE |
| CHRISTOPHER THOMAS FELDMAN | ON FILE |
| CHRISTOPHER THOMAS GOMEZ | ON FILE |
| CHRISTOPHER THOMAS HEARN | ON FILE |
| CHRISTOPHER THOMAS SIMON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMPSON | ON FILE |
| CHRISTOPHER THOMSON | ON FILE |
| CHRISTOPHER THORJUSSEN | ON FILE |
| Christopher Thorjussen | christopher@thorjussen.net |
| CHRISTOPHER THORNTON | ON FILE |
| CHRISTOPHER THORPE | ON FILE |
| CHRISTOPHER THRASH | ON FILE |
| CHRISTOPHER THURBER | ON FILE |
| CHRISTOPHER TIANDRE JUSTICE | ON FILE |
| CHRISTOPHER TIEN NGUYEN | ON FILE |
| Christopher Tiernan | ON FILE |
| CHRISTOPHER TIERNAN | ON FILE |
| CHRISTOPHER TILLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER TILLEY | ON FILE |
| CHRISTOPHER TILLMAN | ON FILE |
| CHRISTOPHER TINDALE | ON FILE |
| CHRISTOPHER TIRADO | ON FILE |
| CHRISTOPHER TIRONSON CAABAY | ON FILE |
| CHRISTOPHER TITO | ON FILE |
| CHRISTOPHER TITUS | ON FILE |
| CHRISTOPHER TJON | ON FILE |
| CHRISTOPHER TJØRNELUND | ON FILE |
| CHRISTOPHER TO | ON FILE |
| CHRISTOPHER TOBE | ON FILE |
| CHRISTOPHER TOBIAS | ON FILE |
| CHRISTOPHER TOBIENS | ON FILE |
| CHRISTOPHER TOBIN | ON FILE |
| CHRISTOPHER TOBIN | ON FILE |
| CHRISTOPHER TODD FANN | ON FILE |
| CHRISTOPHER TODD FERRY | ON FILE |
| CHRISTOPHER TOLEDO | ON FILE |
| CHRISTOPHER TOLOMEO | ON FILE |
| CHRISTOPHER TOMASZEWSKI | ON FILE |
| CHRISTOPHER TONEY | ON FILE |
| CHRISTOPHER TONG | ON FILE |
| CHRISTOPHER TOPALIS | ON FILE |
| CHRISTOPHER TORCHIA | ON FILE |
| CHRISTOPHER TORDECILLA | ON FILE |
| CHRISTOPHER TORRENCE | ON FILE |
| CHRISTOPHER TORSAK | ON FILE |
| CHRISTOPHER TORTORIELLO | ON FILE |
| CHRISTOPHER TOTH | ON FILE |
| CHRISTOPHER TOTH | ON FILE |
| Christopher Toth | christoth@outlook.com |
| CHRISTOPHER TOWNSEND | ON FILE |
| CHRISTOPHER TRACY | ON FILE |
| CHRISTOPHER TRADEWELL | ON FILE |
| CHRISTOPHER TRAN | ON FILE |
| CHRISTOPHER TRAN | ON FILE |
| CHRISTOPHER TRAN | ON FILE |
| CHRISTOPHER TRAN | ON FILE |
| CHRISTOPHER TRAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER TRAPNELL | ON FILE |
| CHRISTOPHER TRAVIS | ON FILE |
| CHRISTOPHER TREMEER | ON FILE |
| CHRISTOPHER TRIMMEL | ON FILE |
| CHRISTOPHER TRIP | ON FILE |
| CHRISTOPHER TRIPET | ON FILE |
| CHRISTOPHER TROFA | ON FILE |
| CHRISTOPHER TROYE | ON FILE |
| CHRISTOPHER TRUDEAU | ON FILE |
| CHRISTOPHER TRUMAN | ON FILE |
| CHRISTOPHER TRUMPY | ON FILE |
| CHRISTOPHER TRUONG | ON FILE |
| CHRISTOPHER TRUTY | ON FILE |
| CHRISTOPHER TRYSSENAAR | ON FILE |
| CHRISTOPHER TS | ON FILE |
| CHRISTOPHER TSATSIS | ON FILE |
| CHRISTOPHER TSEU | ON FILE |
| CHRISTOPHER TSO | ON FILE |
| CHRISTOPHER TSUE | ON FILE |
| CHRISTOPHER TUCKER | ON FILE |
| CHRISTOPHER TUFTS | ON FILE |
| CHRISTOPHER TULLOCH | ON FILE |
| CHRISTOPHER TUOHY | ON FILE |
| CHRISTOPHER TUPPER | ON FILE |
| CHRISTOPHER TURNAGE | ON FILE |
| CHRISTOPHER TURNER | ON FILE |
| CHRISTOPHER TUSI | ON FILE |
| CHRISTOPHER TUSOE | ON FILE |
| CHRISTOPHER TUTTLE | ON FILE |
| CHRISTOPHER TUULAUPUA | ON FILE |
| CHRISTOPHER TWELLS | ON FILE |
| CHRISTOPHER TWYMAN | ON FILE |
| CHRISTOPHER TYLER | ON FILE |
| CHRISTOPHER TYLER | ON FILE |
| CHRISTOPHER TYLER CALVO | ON FILE |
| CHRISTOPHER TYLER RIVERA | ON FILE |
| CHRISTOPHER TYREE | ON FILE |
| CHRISTOPHER TYRRELL | ON FILE |
| CHRISTOPHER TYSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER UDOKA DENNIS | ON FILE |
| CHRISTOPHER UGO-OJO AKPALA | ON FILE |
| CHRISTOPHER UHLE | ON FILE |
| CHRISTOPHER UPSHAW | ON FILE |
| CHRISTOPHER URBANZ | ON FILE |
| CHRISTOPHER URBISCI | ON FILE |
| CHRISTOPHER URIE | ON FILE |
| CHRISTOPHER URRA | ON FILE |
| Christopher Urra | chris.urra@gmail.com |
| CHRISTOPHER USHER | ON FILE |
| CHRISTOPHER VALDEMARIN | ON FILE |
| CHRISTOPHER VALDES | ON FILE |
| CHRISTOPHER VALENTINO | ON FILE |
| CHRISTOPHER VALLE | ON FILE |
| CHRISTOPHER VAN SLYKE | ON FILE |
| CHRISTOPHER VAN WIEMEERSCH | ON FILE |
| CHRISTOPHER VANCE | ON FILE |
| CHRISTOPHER VANDERGINST | ON FILE |
| CHRISTOPHER VANDERMEER | ON FILE |
| CHRISTOPHER VANDUYN | ON FILE |
| CHRISTOPHER VAUGHAN | ON FILE |
| CHRISTOPHER VAUGHAN FLEMING | ON FILE |
| CHRISTOPHER VAUGHN | ON FILE |
| CHRISTOPHER VEALE | ON FILE |
| CHRISTOPHER VEGA | ON FILE |
| CHRISTOPHER VELASCO | ON FILE |
| CHRISTOPHER VELKOVSKI | ON FILE |
| CHRISTOPHER VERA | ON FILE |
| CHRISTOPHER VERDIGLIONE | ON FILE |
| CHRISTOPHER VERMEER | ON FILE |
| CHRISTOPHER VETUS | ON FILE |
| CHRISTOPHER VICARS | ON FILE |
| CHRISTOPHER VICK | ON FILE |
| CHRISTOPHER VICTOR | ON FILE |
| CHRISTOPHER VIDAURRI | ON FILE |
| CHRISTOPHER VILLARROEL | ON FILE |
| CHRISTOPHER VILLASENOR | ON FILE |
| CHRISTOPHER VILLINGER | ON FILE |
| CHRISTOPHER VIOLET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER VITOLO | ON FILE |
| CHRISTOPHER VIZCAINO | ON FILE |
| CHRISTOPHER VLOK | ON FILE |
| CHRISTOPHER VO | ON FILE |
| CHRISTOPHER VODICKA | ON FILE |
| CHRISTOPHER VOELKER | ON FILE |
| CHRISTOPHER VOGT | ON FILE |
| CHRISTOPHER VOLLO | ON FILE |
| CHRISTOPHER VON LATHROP | ON FILE |
| CHRISTOPHER VON RAUTENFELD | ON FILE |
| CHRISTOPHER VONTUNGELN | ON FILE |
| CHRISTOPHER VOSS | ON FILE |
| CHRISTOPHER VOTH | ON FILE |
| CHRISTOPHER VRAKAS | ON FILE |
| CHRISTOPHER VRIEZE | ON FILE |
| CHRISTOPHER VU | ON FILE |
| CHRISTOPHER W MATTINA | ON FILE |
| CHRISTOPHER W RIDDELS | ON FILE |
| CHRISTOPHER WADDELL | ON FILE |
| CHRISTOPHER WADE | ON FILE |
| CHRISTOPHER WADE | ON FILE |
| CHRISTOPHER WADE | ON FILE |
| CHRISTOPHER WAGNER | ON FILE |
| Christopher Wagner | chris.wagner6@gmail.com |
| CHRISTOPHER WAHLGREN | ON FILE |
| CHRISTOPHER WAKEFIELD | ON FILE |
| CHRISTOPHER WALKER | ON FILE |
| CHRISTOPHER WALKER | ON FILE |
| CHRISTOPHER WALKER | ON FILE |
| CHRISTOPHER WALKER | ON FILE |
| CHRISTOPHER WALKER | ON FILE |
| CHRISTOPHER WALKES | ON FILE |
| CHRISTOPHER WALL | ON FILE |
| CHRISTOPHER WALL | ON FILE |
| CHRISTOPHER WALL | ON FILE |
| CHRISTOPHER WALL | ON FILE |
| CHRISTOPHER WALL | ON FILE |
| CHRISTOPHER WALLACE | ON FILE |
| CHRISTOPHER WALLACE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER WALLER | ON FILE |
| CHRISTOPHER WALLS | ON FILE |
| CHRISTOPHER WALSH | ON FILE |
| CHRISTOPHER WALSH | ON FILE |
| CHRISTOPHER WALSH | ON FILE |
| CHRISTOPHER WALTERS | ON FILE |
| Christopher Walters | shotkaler@gmail.com |
| CHRISTOPHER WALTON | ON FILE |
| CHRISTOPHER WALTON | ON FILE |
| christopher walton | hon7qi6@protonmail.com |
| CHRISTOPHER WALZ | ON FILE |
| CHRISTOPHER WAMPLER | ON FILE |
| CHRISTOPHER WANDISHIN | ON FILE |
| CHRISTOPHER WANG | ON FILE |
| CHRISTOPHER WARD | ON FILE |
| CHRISTOPHER WARD | ON FILE |
| CHRISTOPHER WARD | ON FILE |
| CHRISTOPHER WARDZINSKI | ON FILE |
| CHRISTOPHER WARNE | ON FILE |
| CHRISTOPHER WARREN WILSON | ON FILE |
| CHRISTOPHER WASHA | ON FILE |
| CHRISTOPHER WASHINGTON | ON FILE |
| CHRISTOPHER WASHINGTON | ON FILE |
| CHRISTOPHER WATERS | ON FILE |
| CHRISTOPHER WATKINS | ON FILE |
| CHRISTOPHER WATSON | ON FILE |
| CHRISTOPHER WATTS | ON FILE |
| CHRISTOPHER WAYNE ANDERSON | ON FILE |
| CHRISTOPHER WAYNE CASTILLO | ON FILE |
| CHRISTOPHER WAYNE FELICIANO | ON FILE |
| CHRISTOPHER WAYNE FULLER | ON FILE |
| CHRISTOPHER WAYNE HARTLINE | ON FILE |
| CHRISTOPHER WEAR | ON FILE |
| CHRISTOPHER WEBB | ON FILE |
| CHRISTOPHER WEBB | ON FILE |
| CHRISTOPHER WEBER | ON FILE |
| CHRISTOPHER WEBSTER | ON FILE |
| CHRISTOPHER WEBSTER | ON FILE |
| CHRISTOPHER WEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER WEED PEREZ | ON FILE |
| CHRISTOPHER WEHNER | ON FILE |
| CHRISTOPHER WEIDYA | ON FILE |
| CHRISTOPHER WEIER | ON FILE |
| CHRISTOPHER WEIK | ON FILE |
| CHRISTOPHER WEISLER | ON FILE |
| CHRISTOPHER WEISS | ON FILE |
| CHRISTOPHER WELBURN | ON FILE |
| CHRISTOPHER WELCH | ON FILE |
| CHRISTOPHER WELLER | ON FILE |
| CHRISTOPHER WELLS | ON FILE |
| CHRISTOPHER WELSH | ON FILE |
| CHRISTOPHER WENDOVER | ON FILE |
| CHRISTOPHER WERNITZNIG | ON FILE |
| CHRISTOPHER WESSELLS | ON FILE |
| CHRISTOPHER WESTFIELD | ON FILE |
| Christopher Westra | ON FILE |
| CHRISTOPHER WESTRA | ON FILE |
| CHRISTOPHER WHEATE | ON FILE |
| CHRISTOPHER WHERRY | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITE | ON FILE |
| CHRISTOPHER WHITEHURST | ON FILE |
| CHRISTOPHER WHITLING | ON FILE |
| CHRISTOPHER WHITMIRE | ON FILE |
| CHRISTOPHER WHITNEY | ON FILE |
| CHRISTOPHER WHITSETT | ON FILE |
| CHRISTOPHER WHITTAKER | ON FILE |
| CHRISTOPHER WICUS | ON FILE |
| CHRISTOPHER WIEBUSCH | ON FILE |
| CHRISTOPHER WIKLO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER WILCOX | ON FILE |
| CHRISTOPHER WILCOX | ON FILE |
| CHRISTOPHER WILCOX | ON FILE |
| CHRISTOPHER WILCOX | ON FILE |
| CHRISTOPHER WILD | ON FILE |
| CHRISTOPHER WILKINSON | ON FILE |
| CHRISTOPHER WILKINSON | ON FILE |
| CHRISTOPHER WILLAN | ON FILE |
| CHRISTOPHER WILLE | ON FILE |
| CHRISTOPHER WILLIAM CARR | ON FILE |
| CHRISTOPHER WILLIAM DUNCAN MCMANUS | ON FILE |
| CHRISTOPHER WILLIAM FRUEHAUF | ON FILE |
| CHRISTOPHER WILLIAM HAINES | ON FILE |
| CHRISTOPHER WILLIAM HENRY | ON FILE |
| CHRISTOPHER WILLIAM HOEH | ON FILE |
| CHRISTOPHER WILLIAM JOHNSON | ON FILE |
| CHRISTOPHER WILLIAM JONES | ON FILE |
| CHRISTOPHER WILLIAM NEAL | ON FILE |
| CHRISTOPHER WILLIAM REINECKE | ON FILE |
| CHRISTOPHER WILLIAM STILL | ON FILE |
| CHRISTOPHER WILLIAM VETTER | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIAMS | ON FILE |
| CHRISTOPHER WILLIFORD | ON FILE |
| CHRISTOPHER WILLIS | ON FILE |
| CHRISTOPHER WILLISON | ON FILE |
| CHRISTOPHER WILLISTON | ON FILE |
| CHRISTOPHER WILLS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WILSON | ON FILE |
| CHRISTOPHER WINCEK | ON FILE |
| CHRISTOPHER WINSOR | ON FILE |
| CHRISTOPHER WINSTEAD | ON FILE |
| CHRISTOPHER WINSTON | ON FILE |
| CHRISTOPHER WINTER | ON FILE |
| CHRISTOPHER WISCHENBART | ON FILE |
| CHRISTOPHER WISE | ON FILE |
| CHRISTOPHER WISEMAN | ON FILE |
| CHRISTOPHER WITEK WITEK | ON FILE |
| CHRISTOPHER WITOSKI | ON FILE |
| CHRISTOPHER WODICKA | ON FILE |
| CHRISTOPHER WOIWODE | ON FILE |
| CHRISTOPHER WOLF | ON FILE |
| Christopher Wolf | christrati@hotmail.com |
| CHRISTOPHER WOLFE | ON FILE |
| CHRISTOPHER WOLFE | ON FILE |
| CHRISTOPHER WOLVERTON | ON FILE |
| CHRISTOPHER WONG | ON FILE |
| CHRISTOPHER WONG | ON FILE |
| CHRISTOPHER WONG | ON FILE |
| CHRISTOPHER WONG | ON FILE |
| CHRISTOPHER WONG | ON FILE |
| CHRISTOPHER WONG | ON FILE |
| CHRISTOPHER WOOD | ON FILE |
| CHRISTOPHER WOOD | ON FILE |
| CHRISTOPHER WOOD | ON FILE |
| CHRISTOPHER WOOD | ON FILE |
| CHRISTOPHER WOODARD | ON FILE |
| CHRISTOPHER WOODFORD | ON FILE |
| CHRISTOPHER WOODRUFF | ON FILE |
| CHRISTOPHER WOODRUFF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER WOODS | ON FILE |
| CHRISTOPHER WOODS | ON FILE |
| CHRISTOPHER WOODWARD | ON FILE |
| CHRISTOPHER WOODWARD | ON FILE |
| CHRISTOPHER WORTHWADE EATON | ON FILE |
| CHRISTOPHER WRIGHT | ON FILE |
| CHRISTOPHER WRIGHT | ON FILE |
| CHRISTOPHER WRIGHT | ON FILE |
| CHRISTOPHER WRIGHT | ON FILE |
| Christopher Wright | panaceacmw@aol.com |
| CHRISTOPHER WRIGHTSON | ON FILE |
| CHRISTOPHER WRUBEL | ON FILE |
| CHRISTOPHER WYSOCKI | ON FILE |
| CHRISTOPHER YAGI | ON FILE |
| CHRISTOPHER YAKIMOV | ON FILE |
| CHRISTOPHER YAM | ON FILE |
| CHRISTOPHER YANTIS | ON FILE |
| CHRISTOPHER YAP | ON FILE |
| CHRISTOPHER YATES | ON FILE |
| CHRISTOPHER YEE | ON FILE |
| CHRISTOPHER YEE | ON FILE |
| CHRISTOPHER YEE | ON FILE |
| CHRISTOPHER YEH | ON FILE |
| CHRISTOPHER YEH | ON FILE |
| CHRISTOPHER YEOW | ON FILE |
| CHRISTOPHER YEPEZ SEURA | ON FILE |
| CHRISTOPHER YERXA | ON FILE |
| CHRISTOPHER YEW HONG SEE | ON FILE |
| CHRISTOPHER YINFOO | ON FILE |
| CHRISTOPHER YINGER | ON FILE |
| CHRISTOPHER YIP | ON FILE |
| CHRISTOPHER YODER | christopher.p.yoder@gmail.com |
| CHRISTOPHER YOO | ON FILE |
| christopher Yossick | ON FILE |
| CHRISTOPHER YOSSICK | ON FILE |
| CHRISTOPHER YOUNG | ON FILE |
| CHRISTOPHER YOUNG | ON FILE |
| CHRISTOPHER YOUNG | ON FILE |
| CHRISTOPHER YOUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOPHER YOUNG | ON FILE |
| CHRISTOPHER YOUNG-SEGAR | ON FILE |
| CHRISTOPHER YU | ON FILE |
| CHRISTOPHER YU | ON FILE |
| CHRISTOPHER YU | ON FILE |
| CHRISTOPHER YUAN | ON FILE |
| CHRISTOPHER YUN | ON FILE |
| CHRISTOPHER YUNG | ON FILE |
| CHRISTOPHER YUVIENCO | ON FILE |
| CHRISTOPHER ZACHARY BETZ | ON FILE |
| CHRISTOPHER ZAKARIAN | ON FILE |
| CHRISTOPHER ZAKRZEWSKI | ON FILE |
| CHRISTOPHER ZALIK | ON FILE |
| CHRISTOPHER ZEPEDA | ON FILE |
| CHRISTOPHER ZEPEDEO | ON FILE |
| CHRISTOPHER ZERVIC | ON FILE |
| CHRISTOPHER ZHOU | ON FILE |
| CHRISTOPHER ZHOU | ON FILE |
| CHRISTOPHER ZHU | ON FILE |
| CHRISTOPHER ZIEBELL | ON FILE |
| CHRISTOPHER ZIEGLER | ON FILE |
| CHRISTOPHER ZIEGLER | ON FILE |
| CHRISTOPHER ZIROS | ON FILE |
| CHRISTOPHER ZITKO | ON FILE |
| CHRISTOPHER ZUMOFEN | ON FILE |
| CHRISTOPHER ZWIEBEL | ON FILE |
| CHRISTOPHERCALEB D'ARCO | ON FILE |
| CHRISTOPHERJ ANTHONY | ON FILE |
| CHRISTOPHER-JOHANNES JANSSEN | ON FILE |
| CHRISTOPHER-PAUL WYATT | ON FILE |
| CHRISTOPHERS REID | ON FILE |
| CHRISTOPHET TOWLER | ON FILE |
| CHRISTOS ATHANASOPOULOS | ON FILE |
| CHRISTOS BATSOULIS | ON FILE |
| CHRISTOS GOULAS | ON FILE |
| CHRISTOS MAKRYPOULIAS | ON FILE |
| CHRISTOS MARKOU | ON FILE |
| CHRISTOS SAVVIDES | ON FILE |
| CHRISTOS TSOGKAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOS  TZALAMAGKAS | ON FILE |
| CHRISTOS APOSTOLATOS | ON FILE |
| CHRISTOS ARAMPATZIS | ON FILE |
| CHRISTOS ARESTIS | ON FILE |
| CHRISTOS ARGYRIADIS | ON FILE |
| CHRISTOS ATHANASIOU | ON FILE |
| CHRISTOS AVGOUSTI | ON FILE |
| Christos Avgousti | christos_avgousti@yahoo.com |
| CHRISTOS BAIKAS | ON FILE |
| CHRISTOS BANTOGIAS | ON FILE |
| CHRISTOS BOSKOS | ON FILE |
| CHRISTOS CHASIOTIS | ON FILE |
| CHRISTOS CHATZICHRISTOU | ON FILE |
| CHRISTOS CHATZIGEORGIOU | ON FILE |
| CHRISTOS CHRISTOGEORGAKIS | ON FILE |
| CHRISTOS CHRONIS | ON FILE |
| CHRISTOS DARAS | ON FILE |
| CHRISTOS DELLASOUDAS | ON FILE |
| CHRISTOS DROSINAKIS | ON FILE |
| CHRISTOS ECONOMOU | ON FILE |
| CHRISTOS FLEVOTOMOS | ON FILE |
| CHRISTOS FOTIADIS | ON FILE |
| CHRISTOS GEORGAKLIS | ON FILE |
| CHRISTOS GEROLEMOU | ON FILE |
| CHRISTOS GIALIDIS | ON FILE |
| CHRISTOS GIALLOUROU | ON FILE |
| CHRISTOS GIANNOPPULOS | ON FILE |
| CHRISTOS GKIOKAS | ON FILE |
| CHRISTOS GKOROS | ON FILE |
| CHRISTOS HADJIPASCHALIS | ON FILE |
| CHRISTOS HADJIPRODROMOU | ON FILE |
| CHRISTOS HEJLA | ON FILE |
| CHRISTOS IOANNOU | ON FILE |
| CHRISTOS IOANNOU | ON FILE |
| CHRISTOS KAIKIS | ON FILE |
| CHRISTOS KARACHALIOS | ON FILE |
| CHRISTOS KARAGIANNAKIS | ON FILE |
| CHRISTOS KARAGIANNIS | ON FILE |
| CHRISTOS KARANTSAVELOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CHRISTOS KARAYIANNIS | ON FILE |
| CHRISTOS KARTAMPIS | ON FILE |
| CHRISTOS KATSAITIS | ON FILE |
| CHRISTOS KELEPOURIS | ON FILE |
| CHRISTOS KERPETZIS | ON FILE |
| CHRISTOS KIRKOPULOS | ON FILE |
| CHRISTOS KIRKOPULOS | ON FILE |
| CHRISTOS KOFIDIS | ON FILE |
| CHRISTOS KOLIATSOS | ON FILE |
| CHRISTOS KOMPLIS | ON FILE |
| CHRISTOS KROKIDES | ON FILE |
| CHRISTOS LANITIS | ON FILE |
| CHRISTOS LAZARIDES | ON FILE |
| CHRISTOS LAZARIDES | ON FILE |
| CHRISTOS LIDAKIS | ON FILE |
| CHRISTOS MAKRIDES | ON FILE |
| CHRISTOS MAKRYPOULIAS | chrmakry@gmail.com |
| CHRISTOS MANIATIS | ON FILE |
| CHRISTOS MARKETAKIS | ON FILE |
| CHRISTOS MELAMPIANAKIS | ON FILE |
| CHRISTOS MENICOU | ON FILE |
| CHRISTOS MICHAILIDIS | ON FILE |
| CHRISTOS MITROUSIS | ON FILE |
| CHRISTOS MOURTZIAPIS | ON FILE |
| CHRISTOS N CHIOS | ON FILE |
| CHRISTOS NADIOTIS | ON FILE |
| CHRISTOS NASIOS | ON FILE |
| CHRISTOS NASTOS | ON FILE |
| CHRISTOS PALLAS | ON FILE |
| CHRISTOS PAPADAKIS | ON FILE |
| CHRISTOS PAPADOPOULOS | ON FILE |
| CHRISTOS PAPADOPOULOS | ON FILE |
| CHRISTOS PAPAKONSTANTINOU | ON FILE |
| CHRISTOS PAPANTONIOU | ON FILE |
| CHRISTOS PARASKEVA | ON FILE |
| CHRISTOS PATSIS | ON FILE |
| CHRISTOS PATSIS | ON FILE |
| CHRISTOS PAVLIDIS | ON FILE |
| CHRISTOS PERVOLIANAKIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTOS PREVEDOROS | ON FILE |
| CHRISTOS RAPTIS | ON FILE |
| CHRISTOS SERKELIDIS | ON FILE |
| CHRISTOS SERVOS | ON FILE |
| CHRISTOS SEVAS | ON FILE |
| CHRISTOS SGOUROMYTIS | ON FILE |
| CHRISTOS SITSOGLOU | ON FILE |
| CHRISTOS SKIADAS | ON FILE |
| CHRISTOS SOUGLERIS | ON FILE |
| CHRISTOS SOUMPAKIS | ON FILE |
| CHRISTOS STAMATOPOULOS | ON FILE |
| CHRISTOS STEFANATOS | ON FILE |
| CHRISTOS TAFARLIS | ON FILE |
| CHRISTOS TAGIKAS | ON FILE |
| CHRISTOS THASITIS | ON FILE |
| CHRISTOS THEODOROPOULOS | ON FILE |
| CHRISTOS THEODOROPOULOS | ON FILE |
| CHRISTOS TRAKAS | ON FILE |
| CHRISTOS TRIANTAFYLLIDIS | ON FILE |
| CHRISTOS TRIVIZAS | ON FILE |
| CHRISTOS TSAKLOV | ON FILE |
| CHRISTOS TSAKMAKIS | ON FILE |
| CHRISTOS TSIKALOPOULOS | ON FILE |
| CHRISTOS TSINTIKIDIS | ON FILE |
| CHRISTOS TSIOGIAS | ON FILE |
| CHRISTOS TZIKAS | ON FILE |
| CHRISTOS TZIORAS | ON FILE |
| CHRISTOS TZOANNOU | ON FILE |
| CHRISTOS VASILEIADIS | ON FILE |
| CHRISTOS VELIS | ON FILE |
| CHRISTOS VERROS | ON FILE |
| CHRISTOS ZACHARIADIS | ON FILE |
| CHRISTOS ZIKIDIS | ON FILE |
| CHRISTOS ZOGRAFOS | ON FILE |
| CHRISTOS ZOUMPOULIS | ON FILE |
| CHRISTOZ WILD | ON FILE |
| CHRISTPHER LEE | ON FILE |
| CHRISTY FAYERMAN | ON FILE |
| CHRISTY GRAHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTY LITTON | ON FILE |
| CHRISTY MCHENRY | ON FILE |
| CHRISTY SPENCE | ON FILE |
| CHRISTY ALLRED | ON FILE |
| CHRISTY ANDRADE | ON FILE |
| CHRISTY ANGELES | ON FILE |
| CHRISTY BIEKER | ON FILE |
| CHRISTY BIODORE | ON FILE |
| CHRISTY DIERSHAW | ON FILE |
| CHRISTY FITZHARRIS | ON FILE |
| CHRISTY GIBSON | ON FILE |
| CHRISTY HODGES | ON FILE |
| CHRISTY HOPKINS | ON FILE |
| CHRISTY HUNTER | ON FILE |
| CHRISTY JOHNSON | ON FILE |
| CHRISTY JONES | ON FILE |
| CHRISTY KIHM | ON FILE |
| CHRISTY KOTWICA | ON FILE |
| CHRISTY LAM | ON FILE |
| CHRISTY LUNDGREN | ON FILE |
| CHRISTY MAHANEY | ON FILE |
| CHRISTY MARIE LOUISA GRANADO | ON FILE |
| CHRISTY MATHEW | ON FILE |
| CHRISTY MCNEIL | ON FILE |
| CHRISTY MCNEIL | ON FILE |
| CHRISTY MORROW | ON FILE |
| CHRISTY MROCZKIEWICZ | ON FILE |
| CHRISTY NAVARRO | ON FILE |
| CHRISTY OELOFSEN | ON FILE |
| CHRISTY RICHARD RAVEENDRAN | ON FILE |
| CHRISTY ROSE | ON FILE |
| CHRISTY SARENTO VERTUDAZO | ON FILE |
| CHRISTY SHAWAN | ON FILE |
| CHRISTY SOMERSETT | ON FILE |
| CHRISTY TOOLEN | ON FILE |
| CHRISTY TURNER | ON FILE |
| CHRISTY ULRICH | ON FILE |
| CHRISTY VAN DUIJKER | ON FILE |
| CHRISTY WEBER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHRISTY WHITE | ON FILE |
| CHRISTY WHITEMAN | ON FILE |
| CHRISTY WHITNEY | ON FILE |
| CHRISTY WONG | ON FILE |
| CHRISTY YUEN | ON FILE |
| CHRISTY ZALESNY | ON FILE |
| CHRIZMA HOSLER | ON FILE |
| CHROEY MEEMUK | ON FILE |
| CHRONG JEN LEE | ON FILE |
| CHRONO BROKER LLC | ON FILE |
| CHROSTOPHER COVER | ON FILE |
| CHRYS WENZEL DE SAGUN | ON FILE |
| CHRYSA JACOBS | ON FILE |
| CHRYSANTHOS CHRYSANTHOU | ON FILE |
| CHRYSANTHOS DARMAS | ON FILE |
| CHRYSANTHOS PARADISIS | ON FILE |
| Chrysanthus de Almeida | dealmeidac533@gmail.com |
| CHRYSANTHUS SHERVANTHIE DE ALMEIDA | ON FILE |
| CHRYSLER MUÑOZ VIDAL | ON FILE |
| CHRYSOLYTE BAMFO | ON FILE |
| CHRYSOSTOMOS BAIKAS | ON FILE |
| CHRYSOSTOMOS MELI | ON FILE |
| CHRYSOSTOMOS MICHALAKIDIS | ON FILE |
| CHRYSOTHEMIS PARASKEVOPOULOU | ON FILE |
| CHRYSOVALANTIS KARYPIS | ON FILE |
| CHRYSOVALANTIS KTENAS | ON FILE |
| CHRYSOVALANTIS SKAPERAS | ON FILE |
| CHRYSTABELLE TAN | ON FILE |
| CHRYSTAL BLACKWELL | ON FILE |
| CHRYSTAL CHAN | ON FILE |
| CHRYSTAL PEERY | ON FILE |
| CHRYSTAL SAXTON | ON FILE |
| CHRYSTALLA MILTIADOU | ON FILE |
| CHRYSTALLA VORKA | ON FILE |
| CHRYSTIAN WOLSKI | ON FILE |
| Chrystian Wolski | hotboyfinance@gmail.com |
| CHRYSTINA SZUMINSKY | ON FILE |
| CHRYSTON BOO | ON FILE |
| CHRYSTYNA KOSTIV | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHU EN SIET | ON FILE |
| CHU HA | ON FILE |
| CHU INVESTMENT GROUP INC | ON FILE |
| Chu Jyun | ON FILE |
| CHU KIN WAI | ON FILE |
| CHU KIT WONG | ON FILE |
| CHU LIN FAN | ON FILE |
| CHU LING LUI | ON FILE |
| CHU MING SAN | ON FILE |
| CHU MINH DOANH | ON FILE |
| CHU PUI KUEN CHEUNG | ON FILE |
| CHU QUYET | ON FILE |
| CHU RUI HENG | ON FILE |
| CHU SAI KIT ANDY | ON FILE |
| CHU SHANG NEOW | ON FILE |
| CHU SHUN LOK | ON FILE |
| CHU THI THU CUC | ON FILE |
| CHU WA LAW | ON FILE |
| CHU WAI LAM | ON FILE |
| CHU WEN TANG | ON FILE |
| CHU WU SAN | ON FILE |
| CHU YAN KEUNG HIDE | ON FILE |
| CHU YAO KUNG | ON FILE |
| CHU YI HONG | ON FILE |
| CHU ZHEN HONG | ON FILE |
| Chu, Cheuk | ON FILE |
| Chu, Ka fu | ON FILE |
| CHUA EAN | ON FILE |
| CHUA JUN RONG | ON FILE |
| CHUA BEE LAA | ON FILE |
| CHUA BENG CHYE (CAI MINGCAI) | ON FILE |
| CHUA BENG PING ALFRED | ON FILE |
| CHUA CHEE YONG | ON FILE |
| CHUA CHIN YAU | ON FILE |
| CHUA CHONG HAO (CAI ZONGHAO) | ON FILE |
| CHUA CHOO SOON, DANNY (CAI ZHUSHUN) | ON FILE |
| CHUA CHUN KIAT (CAI JUNJIE) | ON FILE |
| CHUA DANIEL | ON FILE |
| CHUA GIOK NAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUA HO TONG | ON FILE |
| CHUA HOCK PIN | ON FILE |
| CHUA JIA WEI | ON FILE |
| CHUA KAI YANG | ON FILE |
| Chua Karen | ON FILE |
| CHUA KAREN | ON FILE |
| CHUA KEONG | ON FILE |
| CHUA KIM CHEW | ON FILE |
| CHUA KIM LEONG (CAI JINLIANG) | ON FILE |
| CHUA KY | ON FILE |
| CHUA LU SEE | ON FILE |
| CHUA MING KIANG | ON FILE |
| CHUA PAUL | ON FILE |
| CHUA POH KENG | ON FILE |
| CHUA QI SHAN | ON FILE |
| CHUA SOK HOON | ON FILE |
| CHUA SOON GUAN | ON FILE |
| CHUA SWEE SIANG | ON FILE |
| CHUA TECK BOON | ON FILE |
| CHUA WEE SENG | ON FILE |
| CHUA WEIQI | ON FILE |
| CHUA WENG HWANG | ON FILE |
| CHUA YAOWEI | ON FILE |
| CHUA YEW KENG, GREGORY (CAI YOUQING, GREGORY) | ON FILE |
| CHUA YI TAI | ON FILE |
| CHUA YINGHUI | ON FILE |
| CHUA YONGLIANG (CAI YONGLIANG) | ON FILE |
| CHUA ZI HAO | ON FILE |
| CHUA ZONGLIN | ON FILE |
| Chua, Cruz | ON FILE |
| Chua, Hannah Faye | ON FILE |
| CHUAH BEE KHENG | ON FILE |
| CHUAH JOE SOO | ON FILE |
| CHUAH SEONG HEAN | ON FILE |
| CHUAH TZYY SHYANG | ON FILE |
| Chuah, Joe | ON FILE |
| CHUAN CHEW SIN | ON FILE |
| CHUAN CHING LEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUAN CHING YEH | ON FILE |
| CHUAN CHUN HUNG | ON FILE |
| CHUAN FOONG CHONG | ON FILE |
| CHUAN HOCK KOH | ON FILE |
| CHUAN HOE YU | ON FILE |
| CHUAN JIAN TING | ON FILE |
| CHUAN JIE LAU | ON FILE |
| CHUAN KIET LAM | ON FILE |
| CHUAN LI | ON FILE |
| CHUAN LONG JASON LOO | ON FILE |
| CHUAN MAO FOO | ON FILE |
| CHUAN QUAN KOH | ON FILE |
| CHUAN REN | ON FILE |
| CHUAN RUI LIM | ON FILE |
| CHUAN THONG | ON FILE |
| CHUAN TSAO | ON FILE |
| CHUAN WEI FOO | ON FILE |
| CHUAN YANG ANG | ON FILE |
| CHUAN YANG TAN | ON FILE |
| CHUAN YE | ON FILE |
| CHUAN YEN TAN | ON FILE |
| CHUAN YING LIEW | ON FILE |
| CHUAN YUAN WONG | ON FILE |
| CHUAN YUE FOO | ON FILE |
| CHUAN ZHI YEO | ON FILE |
| CHUAN, MARIE-DELPHINE LI YET CHUNG JOHN | ON FILE |
| CHUANG CHI | ON FILE |
| Chuang Chin Tuan | ctchuang87@gmail.com |
| CHUANG HUI CHIANG | ON FILE |
| CHUANGJIE ZHENG | ON FILE |
| CHUANHAO WANG | ON FILE |
| CHUAN-HUNG KAO | ON FILE |
| CHUANJING LIU | ON FILE |
| CHUANJUN LIU | ON FILE |
| CHUANLONG ZHANG | ON FILE |
| CHUANMIN  HUANG | ON FILE |
| CHUAN-SHENG TAI | ON FILE |
| CHUAN-TSE LIU | ON FILE |
| CHUAN-TSUNG SUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUANTUNG LIN | ON FILE |
| CHUAN-WEI LIOU | ON FILE |
| CHUANXUAN CHEN | ON FILE |
| CHUC SELF | ON FILE |
| CHU-CHENG LI | ON FILE |
| CHUCHO CAMPANA | ON FILE |
| CHUCHO DAN | ON FILE |
| CHUCK  MCDOWELL | ON FILE |
| CHUCK  SCHWARZKOPF | ON FILE |
| CHUCK AHRENS | ON FILE |
| CHUCK BARONE | ON FILE |
| CHUCK BARRETT | ON FILE |
| CHUCK BAUSS | ON FILE |
| CHUCK BLEVINS | ON FILE |
| CHUCK BONNETT | ON FILE |
| CHUCK CARBONARO | ON FILE |
| CHUCK HAN | ON FILE |
| Chuck Han | chuck.han852@gmail.com |
| CHUCK HONG TAM | ON FILE |
| CHUCK JONES | ON FILE |
| Chuck Jones | chuck@chuckjonestech.com |
| CHUCK KEY | ON FILE |
| CHUCK LAMBORN | ON FILE |
| CHUCK MARTIN | ON FILE |
| CHUCK MCBROOM | ON FILE |
| CHUCK MILES | ON FILE |
| CHUCK MILLER | ON FILE |
| CHUCK PENZONE | ON FILE |
| CHUCK PINNELL | ON FILE |
| CHUCK QUON | ON FILE |
| CHUCK SEREIKA | ON FILE |
| CHUCK SPENCER | ON FILE |
| CHUCK SPRUIT | ON FILE |
| CHUCK TAN | ON FILE |
| CHUCK TURKOWSKI | ON FILE |
| CHUCK WILLIAMS | ON FILE |
| CHUCK WYTIAZ | ON FILE |
| CHUCK ZITTING | ON FILE |
| CHUCKS OKOCHA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUCKWUNONSO ANOZIE | ON FILE |
| CHUDEMAR BALTAZAR | ON FILE |
| CHUE LOR | ON FILE |
| CHUE PHA | ON FILE |
| CHUE YAU HUNG | ON FILE |
| CHUEH LIEN | ON FILE |
| CHUEH-LING LIU | ON FILE |
| CHUEN CHI HO | ON FILE |
| CHUEN CHUENNGULUEM | ON FILE |
| CHUEN HANG WAN | ON FILE |
| CHUEN HEONG CHIN | ON FILE |
| CHUEN HO KWOK | ON FILE |
| CHUEN KANG GOOI | ON FILE |
| CHUEN KET LAI | ON FILE |
| CHUEN KUI LEUNG | ON FILE |
| CHUEN LAM | ON FILE |
| CHUEN LEE CHOW | ON FILE |
| CHUEN LUN YIP | ON FILE |
| CHUEN MING CHUA | ON FILE |
| CHUEN NAM YONG | ON FILE |
| CHUEN NEAN YONG | ON FILE |
| CHUEN NGAI WONG | ON FILE |
| CHUEN TAN | ON FILE |
| CHUEN WONG | ON FILE |
| CHUEN WONG | ON FILE |
| CHUEN YANG WEE | ON FILE |
| CHUENE BRITNEY RAMPHELE | ON FILE |
| CHUENG ING LIOW | ON FILE |
| Chueng, Chun Hung | ON FILE |
| CHUENHAO CHANG | ON FILE |
| CHUEY FONG LOKE | ON FILE |
| CHUEYEE VANG | ON FILE |
| CHUHAN CHENG | ON FILE |
| CHUHAO ZHOU | ON FILE |
| CHUHUI IRIS SHI | ON FILE |
| CHUI CHI LI | ON FILE |
| CHUI CHUI CARMAN NG | ON FILE |
| CHUI FAN YU | ON FILE |
| CHUI GUIAN WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUI KIT | ON FILE |
| CHUI LEE | ON FILE |
| CHUI NI WU | ON FILE |
| CHUI PING MAK | ON FILE |
| CHUI SHAN LEUNG | ON FILE |
| CHUI SHAN NGAI | ON FILE |
| CHUI SHAN SUZANNE CHEUNG | ON FILE |
| CHUI TING NG | ON FILE |
| CHUI WAI LEONG | ON FILE |
| CHUI WAI WAN | ON FILE |
| CHUI WAN LAI | ON FILE |
| CHUI WERN NG | ON FILE |
| CHUI WONG | ON FILE |
| CHUI YAN HO | ON FILE |
| CHUI YAN MAK | ON FILE |
| CHUI YEE LEONG | ON FILE |
| CHUI YI HO | ON FILE |
| CHUI YI LEUNG | ON FILE |
| CHUI YI WONG | ON FILE |
| CHUI YIING LOONG | ON FILE |
| CHUI YING LAU | ON FILE |
| CHUI, LAM MAN | ON FILE |
| Chui, Yat Chun | ON FILE |
| CHUIFUNG CHAN | ON FILE |
| CHUIN HOONG HOO | ON FILE |
| CHUIN SYEN, JONATHAN LIM | ON FILE |
| CHUIN WONG | ON FILE |
| CHUIN WUI HOO | ON FILE |
| CHUJIT AR-NANO | ON FILE |
| CHUK DELEON | ON FILE |
| CHUK KWAN CHOW | ON FILE |
| CHUKA CHIME | ON FILE |
| CHUKA CHIKE-OBI | ON FILE |
| CHUKA EZE | ON FILE |
| CHUKA ISAAC | ON FILE |
| CHUKA JOSEPH | ON FILE |
| CHUKIAT SAKSURAKAN | ON FILE |
| CHUKS CHUKS | ON FILE |
| CHUKS NWACHUKWU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUKS OGAH | ON FILE |
| CHUKS TELLSON | ON FILE |
| CHUKWU ASANTE WA UDO I | ON FILE |
| CHUKWU MODESTUS | ON FILE |
| CHUKWUBUZO AJUKA | ON FILE |
| CHUKWUDI EKEH | ON FILE |
| CHUKWUDI EZEANI | ON FILE |
| CHUKWUDI IBE | ON FILE |
| CHUKWUDI MUOJIEJE | ON FILE |
| CHUKWUDI NKWOR | ON FILE |
| CHUKWUDI NWIGWE | ON FILE |
| CHUKWUDI OGBUEGHU | ON FILE |
| CHUKWUDI OGOH | ON FILE |
| CHUKWUDIMMA CHUKWUDIKE OJI | ON FILE |
| CHUKWUDINMA ODIAKOSA | ON FILE |
| CHUKWUDUMEBI EGBUNA | ON FILE |
| CHUKWUEBUKA KYRIAN | ON FILE |
| CHUKWUEBUKA AJAGU | ON FILE |
| CHUKWUEBUKA ISIAKU | ON FILE |
| CHUKWUEBUKA JAMES NWERRI | ON FILE |
| CHUKWUEBUKA JOSHUA UMEH | ON FILE |
| CHUKWUEBUKA NNEDU | ON FILE |
| CHUKWUEBUKA NNODIM | ON FILE |
| CHUKWUEMEKA ALEX OKOYE | ON FILE |
| CHUKWUEMEKA EZEOBI | ON FILE |
| CHUKWUEMEKA OKOYE | ON FILE |
| CHUKWUEMEKA OKOYE | ON FILE |
| CHUKWUKA ANI | ON FILE |
| CHUKWUKA AGU | ON FILE |
| CHUKWUKA OKEREKE | ON FILE |
| CHUKWUMA MORAH | ON FILE |
| CHUKWUMA NWANKWO | ON FILE |
| CHUKWUMA OBUA | ON FILE |
| CHUKWUMA PIUS-NWAGWU | ON FILE |
| CHUKWUMA UGWUEGBULA | ON FILE |
| CHUKWUMA UGWUOZOR | ON FILE |
| CHUKWUMA UMEH | ON FILE |
| CHUKWUMAOBIM NWOKWU | ON FILE |
| CHUKWUMERIJE CHUMA-OKERE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUKWUNALU NWABENU | ON FILE |
| CHUKWUNONSO ABANOBI | ON FILE |
| CHUKWUNONSO IMEGWU | ON FILE |
| CHUKWUNONSO JOSEPH UGWU | ON FILE |
| CHUKWUNONSO NWIZU | ON FILE |
| CHUKWUNONSO UGWU | ON FILE |
| CHUKWUSOM FAVOUR OKONKWO | ON FILE |
| CHUKWUYEM COLLINS | ON FILE |
| CHUL HEE YOM | ON FILE |
| CHUL KIM | ON FILE |
| CHUL SEO | ON FILE |
| Chul Seo | lukeseo@gmail.com |
| CHUL UN | ON FILE |
| CHUL YOUNG JUNG | ON FILE |
| CHULA NA RANONG | ON FILE |
| CHULANGA DASSANAYAKE | ON FILE |
| CHULAPAT PUANGSAROJ | ON FILE |
| CHULAPONG NAPAWONGSE | ON FILE |
| CHULHO CHUN | ON FILE |
| CHULMIN LEE | ON FILE |
| CHULPAN VALIEVA | ON FILE |
| CHULUUNBYAMBA DAMDINSUREN | ON FILE |
| CHUM WONGRASSAMEE | ON FILE |
| CHUMA JIDEOFO CHIKE-OBI | ON FILE |
| CHUMA TSHEKELA | ON FILE |
| Chuman, Daniel Christopher | ON FILE |
| CHUMPOL SATIENPHAN | ON FILE |
| CHUN SHIU | ON FILE |
| CHUN TONG | ON FILE |
| CHUN WONG | ON FILE |
| CHUN WONG | ON FILE |
| CHUN AN KO | ON FILE |
| CHUN ARN TAY | ON FILE |
| CHUN AU YEUNG | ON FILE |
| CHUN BONG AU | ON FILE |
| CHUN CHAO KUO | ON FILE |
| CHUN CHEA GWEE | ON FILE |
| CHUN CHEUNG | ON FILE |
| CHUN CHEUNG TONG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN CHIH KUO | ON FILE |
| CHUN CHIU FRANCIS ANTHONY LEUNG | ON FILE |
| CHUN CHIU WONG | ON FILE |
| CHUN CHUAN RITCHIE TAN | ON FILE |
| CHUN CHUN WONG | ON FILE |
| CHUN CHUNG CHEUNG | ON FILE |
| CHUN CHUNG LAI | ON FILE |
| CHUN CHUNG LI | ON FILE |
| CHUN CHUNG LOUIE | ON FILE |
| CHUN CHUNG TERRY TAM | ON FILE |
| CHUN EE LOO | ON FILE |
| CHUN FAI CHEUK | ON FILE |
| CHUN FAI CHEUNG | ON FILE |
| CHUN FAI JEFFREY NG | ON FILE |
| CHUN FAI LAM | ON FILE |
| CHUN FAI LAW | ON FILE |
| CHUN FAI LEUNG | ON FILE |
| CHUN FAI LO | ON FILE |
| CHUN FAI MA | ON FILE |
| CHUN FAI WAI | ON FILE |
| CHUN FAI WILL LEUNG | ON FILE |
| CHUN FAI WU | ON FILE |
| CHUN FAI WU | ON FILE |
| CHUN FEI HUANG | ON FILE |
| CHUN FEI KONG | ON FILE |
| CHUN FOK | ON FILE |
| CHUN FU WANG | ON FILE |
| CHUN FUNG CHAN | ON FILE |
| CHUN FUNG CHIU | ON FILE |
| CHUN FUNG MATTHEW CHENG | ON FILE |
| CHUN FUNG NG | ON FILE |
| CHUN FUNG POON | ON FILE |
| CHUN FUNG SO | ON FILE |
| CHUN FUNG STEPHEN NG | ON FILE |
| CHUN FUNG STEPHEN NG | ON FILE |
| CHUN FUNG STEPHEN NG | ON FILE |
| CHUN FUNG WONG | ON FILE |
| CHUN FUNG WONG | ON FILE |
| CHUN GHEE ONG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN GIAP SIA | ON FILE |
| CHUN GUAN TAY | ON FILE |
| CHUN HAN CHEN | ON FILE |
| CHUN HANG CHEUNG | ON FILE |
| CHUN HANG PANG | ON FILE |
| CHUN HEI ALFIE NG | ON FILE |
| CHUN HEI CHAN | ON FILE |
| CHUN HEI CHENG | ON FILE |
| CHUN HEI EDWIN CHAN | ON FILE |
| CHUN HEI KIT | ON FILE |
| CHUN HEI KU | ON FILE |
| CHUN HEI LAI | ON FILE |
| CHUN HEI LAU | ON FILE |
| CHUN HEI LEUNG | ON FILE |
| CHUN HEI MONG | ON FILE |
| CHUN HEI SI | ON FILE |
| CHUN HEI THOMAS LAU | ON FILE |
| CHUN HEI TO | ON FILE |
| CHUN HEI WONG | ON FILE |
| CHUN HEI YAU | ON FILE |
| CHUN HENG PANG | ON FILE |
| CHUN HIAN TOH | ON FILE |
| CHUN HIANG UAN | ON FILE |
| CHUN HIM AU | ON FILE |
| CHUN HIM AU YEUNG | ON FILE |
| CHUN HIM DANIEL NGAI | ON FILE |
| CHUN HIM FREDERICK LAW | ON FILE |
| CHUN HIM HUI | ON FILE |
| CHUN HIM KO | ON FILE |
| CHUN HIM LEUNG | ON FILE |
| CHUN HIM LO | ON FILE |
| CHUN HIM VINCENT TSOI | ON FILE |
| CHUN HIM YUEN | ON FILE |
| CHUN HIN ADEN SIU | ON FILE |
| CHUN HIN CHAN | ON FILE |
| CHUN HIN CHAN | ON FILE |
| CHUN HIN CHOW | ON FILE |
| CHUN HIN CHUNG | ON FILE |
| CHUN HIN FUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN HIN HENRY NAM | ON FILE |
| CHUN HIN JUSTIN CHOI | ON FILE |
| CHUN HIN LAU | ON FILE |
| CHUN HIN LEUNG | ON FILE |
| CHUN HIN LEUNG | ON FILE |
| CHUN HIN WONG | ON FILE |
| CHUN HIN WU | ON FILE |
| CHUN HO | ON FILE |
| CHUN HO | ON FILE |
| CHUN HO CHENG | ON FILE |
| CHUN HO CHEUNG | ON FILE |
| CHUN HO CHEUNG | ON FILE |
| CHUN HO CHOW | ON FILE |
| CHUN HO CHOW | ON FILE |
| CHUN HO ERIC HUI | ON FILE |
| CHUN HO FONG | ON FILE |
| CHUN HO JUSTIN WONG | ON FILE |
| CHUN HO KELVIN TSANG | ON FILE |
| CHUN HO KONG | ON FILE |
| CHUN HO KONG | ON FILE |
| Chun Ho Kong | hopkinskong@gmail.com |
| CHUN HO KOO | ON FILE |
| CHUN HO LAM | ON FILE |
| CHUN HO LAU | ON FILE |
| CHUN HO LAU | ON FILE |
| CHUN HO LEE | ON FILE |
| CHUN HO LEUNG | ON FILE |
| CHUN HO LI | ON FILE |
| CHUN HO LING | ON FILE |
| CHUN HO LIU | ON FILE |
| CHUN HO MANSON LAU | ON FILE |
| CHUN HO MOK | ON FILE |
| CHUN HO NG | ON FILE |
| CHUN HO PANG | ON FILE |
| CHUN HO SHEK | ON FILE |
| CHUN HO SIMON CHIU | ON FILE |
| CHUN HO SO | ON FILE |
| CHUN HO SO | ON FILE |
| CHUN HO TSANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN HO WONG | ON FILE |
| CHUN HO WU | ON FILE |
| CHUN HO YAN | ON FILE |
| CHUN HO YEUNG | ON FILE |
| CHUN HOA CHO | ON FILE |
| CHUN HOE HO | ON FILE |
| CHUN HOI CHI | ON FILE |
| CHUN HOI HO | ON FILE |
| CHUN HOJEFF CHOW | ON FILE |
| CHUN HONG CHAN | ON FILE |
| CHUN HONG HENRY SEE | ON FILE |
| CHUN HONG L LEUNG | ON FILE |
| CHUN HONG LAM | ON FILE |
| Chun Hong Lawrence Leung | lawrence.ch.leung@gmail.com |
| CHUN HONG LO | ON FILE |
| CHUN HONG MARTIN LAM | ON FILE |
| CHUN HONG OR | ON FILE |
| CHUN HONG TO | ON FILE |
| CHUN HONG VICTOR CHAN | ON FILE |
| CHUN HONG VICTOR CHAN | ON FILE |
| CHUN HOO WILLIAM LEE | ON FILE |
| CHUN HOW TAN | ON FILE |
| CHUN HUANG | ON FILE |
| CHUN HUN WONG | ON FILE |
| CHUN HUNG CHAN | ON FILE |
| CHUN HUNG CHAN | ON FILE |
| CHUN HUNG CHAN | ON FILE |
| CHUN HUNG CHEUNG | ON FILE |
| CHUN HUNG CHI | ON FILE |
| CHUN HUNG CHOI | ON FILE |
| CHUN HUNG FELIX WONG | ON FILE |
| CHUN HUNG LUK | ON FILE |
| CHUN HUNG TSOI | ON FILE |
| CHUN HUNG WAN | ON FILE |
| CHUN HUNG WONG | ON FILE |
| CHUN HUNG WONG | ON FILE |
| CHUN J TSAO | ON FILE |
| CHUN JAE HOWELL | ON FILE |
| CHUN JIE EUGENE WEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN KEAT HIEW | ON FILE |
| CHUN KEAT KOAY | ON FILE |
| CHUN KEAT TAY | ON FILE |
| CHUN KEI CHEN | ON FILE |
| CHUN KEUNG HO | ON FILE |
| CHUN KEUNG HUI | ON FILE |
| CHUN KEUNG HUI | ON FILE |
| CHUN KEUNG MA | ON FILE |
| CHUN KEUNG MAK | ON FILE |
| CHUN KEUNG YIP | ON FILE |
| CHUN KHEE NG | ON FILE |
| CHUN KHIAM CHARLES ONG | ON FILE |
| CHUN KI CHAN | ON FILE |
| CHUN KI TIMOTHY TSANG | ON FILE |
| CHUN KI TSE | ON FILE |
| CHUN KI WONG | ON FILE |
| CHUN KIAT LAM | ON FILE |
| CHUN KIAT LIM | ON FILE |
| CHUN KIN CHENG | ON FILE |
| CHUN KIN CHEUNG | ON FILE |
| CHUN KIN HUNG | ON FILE |
| CHUN KIN KO | ON FILE |
| CHUN KIN NG | ON FILE |
| CHUN KIN YAU | ON FILE |
| CHUN KIT LO | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHAN | ON FILE |
| CHUN KIT CHENG | ON FILE |
| CHUN KIT CHEUNG | ON FILE |
| CHUN KIT DAVID LAU | ON FILE |
| CHUN KIT DEREK LAI | ON FILE |
| CHUN KIT HO | ON FILE |
| CHUN KIT HO | ON FILE |
| CHUN KIT HONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Chun Kit Ivan Chan | ON FILE |
| CHUN KIT IVAN CHAN | ON FILE |
| CHUN KIT IVAN CHOW | ON FILE |
| CHUN KIT KAM | ON FILE |
| CHUN KIT KEVIN SO | ON FILE |
| CHUN KIT KOON | ON FILE |
| CHUN KIT KWAN | ON FILE |
| CHUN KIT KWOK | ON FILE |
| CHUN KIT LAI | ON FILE |
| CHUN KIT LAM | ON FILE |
| CHUN KIT LAU | ON FILE |
| CHUN KIT LAU | ON FILE |
| CHUN KIT LEE | ON FILE |
| CHUN KIT LEE | ON FILE |
| CHUN KIT LEE | ON FILE |
| CHUN KIT LIU | ON FILE |
| CHUN KIT MA | ON FILE |
| CHUN KIT NG | ON FILE |
| CHUN KIT SIMON LEE | ON FILE |
| CHUN KIT SIT | ON FILE |
| CHUN KIT THEODORE CHAN | ON FILE |
| CHUN KIT TSE | ON FILE |
| CHUN KIT TSUI | ON FILE |
| CHUN KIT VICENT LAM | ON FILE |
| CHUN KIT WAN | ON FILE |
| CHUN KIT WONG | ON FILE |
| CHUN KIT WONG | ON FILE |
| CHUN KIT WONG | ON FILE |
| CHUN KIT WONG | ON FILE |
| CHUN KIT YAM | ON FILE |
| CHUN KIT YIK | ON FILE |
| CHUN KIT YIP | ON FILE |
| CHUN KIT YIP | ON FILE |
| CHUN KIT YU | ON FILE |
| CHUN KONG PAK | ON FILE |
| CHUN KUEN LAU | ON FILE |
| CHUN KUEN SUN | ON FILE |
| CHUN KUEN WONG | ON FILE |
| CHUN KUN SONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN KWAI LEUNG | ON FILE |
| CHUN KWAN CHAN | ON FILE |
| CHUN KWOK TANG | ON FILE |
| CHUN KWOK WONG | ON FILE |
| CHUN KWOK WONG | ON FILE |
| CHUN KWONG HON | ON FILE |
| CHUN LAI LEUNG | ON FILE |
| CHUN LAM AGNES LEUNG LAU | ON FILE |
| Chun Lam Agnes Leung Lau | aggielinc@yahoo.com |
| CHUN LAM IP | ON FILE |
| CHUN LAW | ON FILE |
| CHUN LEI WONG | ON FILE |
| CHUN LEONG YIK | ON FILE |
| CHUN LEUNG | ON FILE |
| CHUN LEUNG LI | ON FILE |
| CHUN LI | ON FILE |
| CHUN LI | ON FILE |
| CHUN LI HUNG | ON FILE |
| CHUN LIK TSANG | ON FILE |
| CHUN LIN CHIAM | ON FILE |
| CHUN LING MAN | ON FILE |
| CHUN LO | ON FILE |
| CHUN LOK CHAB | ON FILE |
| CHUN LOK CHAN | ON FILE |
| CHUN LOK LEUNG | ON FILE |
| CHUN LOK LO | ON FILE |
| CHUN LONG MAK | ON FILE |
| CHUN LONG YU | ON FILE |
| CHUN LONG YU | ON FILE |
| CHUN LOONG CHEONG | ON FILE |
| CHUN LUN CHAN | ON FILE |
| CHUN LUNG TONG | ON FILE |
| CHUN LUNG WONG | ON FILE |
| CHUN LUNG YU | ON FILE |
| CHUN MA | ON FILE |
| CHUN MAN BENJAMIN KONG | ON FILE |
| CHUN MAN CHAN | ON FILE |
| CHUN MAN CHAN | ON FILE |
| CHUN MAN CHEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN MAN FUNG | ON FILE |
| CHUN MAN IAN CHENG | ON FILE |
| CHUN MAN KAN | ON FILE |
| CHUN MAN KWAN | ON FILE |
| CHUN MAN PO | ON FILE |
| CHUN MAN WONG | ON FILE |
| CHUN MAN YAU | ON FILE |
| CHUN MAN YEUNG | ON FILE |
| CHUN MEI TAY | ON FILE |
| CHUN MEI YIP | ON FILE |
| CHUN MIAO OU | ON FILE |
| CHUN MING AU YEUNG | ON FILE |
| CHUN MING CHAN | ON FILE |
| CHUN MING CHOY | ON FILE |
| CHUN MING ENG | ON FILE |
| CHUN MING ERIC PAU | ON FILE |
| CHUN MING IAN LUK | ON FILE |
| CHUN MING KAO | ON FILE |
| CHUN MING LAM | ON FILE |
| CHUN MING LEUNG | ON FILE |
| CHUN MING LEUNG | ON FILE |
| CHUN MING LOUIS TSO | ON FILE |
| CHUN MING SHUM | ON FILE |
| CHUN MING SIMON YAU | ON FILE |
| CHUN MING TEOH | ON FILE |
| CHUN MING TSE | ON FILE |
| CHUN MING VINCENT NG | ON FILE |
| CHUN MING WONG | ON FILE |
| CHUN MING YU | ON FILE |
| CHUN NAM ANSON LO | ON FILE |
| CHUN NAM NG | ON FILE |
| CHUN NGAI LAU | ON FILE |
| CHUN NGONG GEORGE HO | ON FILE |
| CHUN NIN YAM | ON FILE |
| CHUN NING CHEN | ON FILE |
| CHUN NING WONG | ON FILE |
| CHUN NIXON PANG | ON FILE |
| CHUN ON FRANCO CHU | ON FILE |
| CHUN ON TSUI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN PAN TAI | ON FILE |
| CHUN PAN TSE | ON FILE |
| CHUN PANG CHAN | ON FILE |
| CHUN PANG SIN | ON FILE |
| CHUN PANG YU | ON FILE |
| CHUN PING BERNARD FUNG | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LAW | ON FILE |
| CHUN PONG LUI | ON FILE |
| CHUN PONG MA | ON FILE |
| CHUN PONG YUEN | ON FILE |
| CHUN PUI LEUNG | ON FILE |
| CHUN PUI LUK | ON FILE |
| CHUN QUAN CHIN | ON FILE |
| CHUN REN ONG | ON FILE |
| CHUN SAN CHAN | ON FILE |
| CHUN SANG TAN | ON FILE |
| CHUN SANG VAN LAW | ON FILE |
| CHUN SENG GEE | ON FILE |
| CHUN SENG TOH | ON FILE |
| CHUN SEOK LEE | ON FILE |
| CHUN SHAN YAN | ON FILE |
| CHUN SHENG CHEN | ON FILE |
| CHUN SHI | ON FILE |
| CHUN SHING LAW | ON FILE |
| CHUN SING ANDREW CHAU | ON FILE |
| CHUN SING AU | ON FILE |
| CHUN SING CHOW | ON FILE |
| CHUN SING LAU | ON FILE |
| CHUN SIONG LIM | ON FILE |
| CHUN SZE | ON FILE |
| CHUN SZE YING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN TAI TSE | ON FILE |
| CHUN TAT MICHAEL WONG | ON FILE |
| CHUN TAT NG | ON FILE |
| CHUN TENG PUAN | ON FILE |
| CHUN TING CHOW | ON FILE |
| CHUN TING LEE | ON FILE |
| CHUN TING LI | ON FILE |
| CHUN TING PANG | ON FILE |
| CHUN TING WONG | ON FILE |
| CHUN TING YIP | ON FILE |
| CHUN TING YIP | ON FILE |
| CHUN TO CHU | ON FILE |
| CHUN TO FUNG | ON FILE |
| CHUN TO YEUNG | ON FILE |
| CHUN TSO | ON FILE |
| CHUN TUNG | ON FILE |
| CHUN TUNG ANTHONY KWAN | ON FILE |
| CHUN TUNG AU | ON FILE |
| CHUN TUNG CHAN | ON FILE |
| CHUN TUNG CHAN | ON FILE |
| CHUN TUNG JASON WONG | ON FILE |
| CHUN TUNG YU | ON FILE |
| CHUN TUNG YUNG | ON FILE |
| CHUN VUN CHUA | ON FILE |
| CHUN W CHAN | ON FILE |
| CHUN WA ALVIN YAU | ON FILE |
| CHUN WA LO | ON FILE |
| CHUN WA SY | ON FILE |
| CHUN WAH LAM | ON FILE |
| CHUN WAH NG | ON FILE |
| CHUN WAH SO | ON FILE |
| CHUN WAH WAN | ON FILE |
| CHUN WAH WONG | ON FILE |
| CHUN WAI LI | ON FILE |
| CHUN WAI BRITTEN POON | ON FILE |
| CHUN WAI CHAIR | ON FILE |
| CHUN WAI CHOW | ON FILE |
| CHUN WAI ERIC YAU | ON FILE |
| CHUN WAI JEFFREY CHU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN WAI JIM | ON FILE |
| Chun Wai Jimmy Kwok | ON FILE |
| CHUN WAI LAI | ON FILE |
| Chun Wai Lai | adrian.cw.lai@gmail.com |
| CHUN WAI LAU | ON FILE |
| CHUN WAI LEE | ON FILE |
| CHUN WAI LEE | ON FILE |
| CHUN WAI LEUNG | ON FILE |
| CHUN WAI LI | ON FILE |
| CHUN WAI MA | ON FILE |
| CHUN WAI MAK | ON FILE |
| CHUN WAI SEN | ON FILE |
| CHUN WAI SUEN | ON FILE |
| CHUN WAI SUEN | ON FILE |
| CHUN WAI TERRENCE TSOI | ON FILE |
| CHUN WAI TSOI | ON FILE |
| CHUN WAI YAM | ON FILE |
| CHUN WAI YIP | ON FILE |
| CHUN WAI YU | ON FILE |
| CHUN WANG | ON FILE |
| CHUN WANG LEE | ON FILE |
| CHUN WEARN KOH | ON FILE |
| CHUN WEI LIM | ON FILE |
| CHUN WEI YANG | ON FILE |
| CHUN WEI YEH | ON FILE |
| CHUN WENG KELVIN LAU | ON FILE |
| CHUN WING CHAN | ON FILE |
| CHUN WING CHONG | ON FILE |
| CHUN WING LAI | ON FILE |
| CHUN WING LAI | ON FILE |
| CHUN WING LEE | ON FILE |
| CHUN WING LEE | ON FILE |
| CHUN WING TSANG | ON FILE |
| CHUN WING TSANG | ON FILE |
| CHUN WING TSE | ON FILE |
| CHUN WING VINCENT CHOW | ON FILE |
| CHUN WONG | ON FILE |
| CHUN WONG LIN | ON FILE |
| CHUN YAN AU | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN YAN WANG | ON FILE |
| CHUN YAN WONG | ON FILE |
| CHUN YAT PANG | ON FILE |
| CHUN YAT TANG | ON FILE |
| CHUN YAT TO | ON FILE |
| CHUN YAT WAN | ON FILE |
| CHUN YAU CHENG | ON FILE |
| CHUN YAU CHEUNG | ON FILE |
| CHUN YAU LAI | ON FILE |
| CHUN YEAN MOK | ON FILE |
| CHUN YEE CHIA | ON FILE |
| CHUN YEE LI | ON FILE |
| CHUN YEE LI | ON FILE |
| CHUN YEE PUAN | ON FILE |
| CHUN YEUNG | ON FILE |
| CHUN YEUNG | ON FILE |
| CHUN YEUNG HUI | ON FILE |
| CHUN YEUNG JASON IP | ON FILE |
| CHUN YEUNG TU | ON FILE |
| CHUN YEW BRIAN WONG | ON FILE |
| CHUN YI | ON FILE |
| CHUN YI | ON FILE |
| CHUN YI CHAN | ON FILE |
| CHUN YIK CHEUNG | ON FILE |
| Chun Yik Cheung | chunyikcheung@gmail.com |
| CHUN YIK KOK | ON FILE |
| CHUN YIK LIM | ON FILE |
| CHUN YIN  WONG | ON FILE |
| CHUN YIN CHAN | ON FILE |
| CHUN YIN CHAN | ON FILE |
| CHUN YIN CHAN | ON FILE |
| CHUN YIN CHAN | ON FILE |
| CHUN YIN CHENG | ON FILE |
| CHUN YIN CHENG | ON FILE |
| CHUN YIN CHEUNG | ON FILE |
| CHUN YIN DANIEL CHAN | ON FILE |
| CHUN YIN DAVID LI | ON FILE |
| CHUN YIN DOUGLAS CHAN | ON FILE |
| CHUN YIN HO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN YIN KARL YIP | ON FILE |
| CHUN YIN LAI | ON FILE |
| CHUN YIN LAI | ON FILE |
| CHUN YIN LAU | ON FILE |
| CHUN YIN LAW | ON FILE |
| CHUN YIN LEE | ON FILE |
| CHUN YIN LEE | ON FILE |
| CHUN YIN LI | ON FILE |
| CHUN YIN LUI | ON FILE |
| CHUN YIN LUI | ON FILE |
| CHUN YIN MAK | ON FILE |
| CHUN YIN NG | ON FILE |
| CHUN YIN POON | ON FILE |
| CHUN YIN WONG | ON FILE |
| CHUN YIN WONG | ON FILE |
| CHUN YIN YAU | ON FILE |
| CHUN YIN YEN | ON FILE |
| CHUN YIN,  KWOK | ON FILE |
| CHUN YING SIU | ON FILE |
| CHUN YIP CHAN | ON FILE |
| CHUN YIP HO | ON FILE |
| CHUN YIP LEE | ON FILE |
| CHUN YIP LUK | ON FILE |
| CHUN YIP TANG | ON FILE |
| CHUN YIP TO | ON FILE |
| CHUN YIU CHAN | ON FILE |
| CHUN YIU LAI | ON FILE |
| CHUN YIU LAM | ON FILE |
| CHUN YIU YIU | ON FILE |
| CHUN YM | ON FILE |
| CHUN YONG ANG | ON FILE |
| CHUN YONG NG | ON FILE |
| CHUN YONG ONG | ON FILE |
| CHUN YOONG CHAM | ON FILE |
| CHUN YU | ON FILE |
| CHUN YU CHAN | ON FILE |
| CHUN YU CHIEN | ON FILE |
| CHUN YU KWOK | ON FILE |
| CHUN YU LEE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUN YU LIU | ON FILE |
| CHUN YU MAN | ON FILE |
| CHUN YU TSO | ON FILE |
| CHUN YU WONG | ON FILE |
| CHUN YU WONG | ON FILE |
| CHUN YU WU | ON FILE |
| CHUN YU YUEN | ON FILE |
| CHUN YUE FUNG | ON FILE |
| CHUN YUEN | ON FILE |
| CHUN YUEN CHUI | ON FILE |
| CHUN YUN YU | ON FILE |
| CHUNBO GAO | ON FILE |
| CHUNBOON CHANG | ON FILE |
| CHUN-CHIEN CHOU | ON FILE |
| CHUN-CHIN WANG | ON FILE |
| CHUNE KEAT KHOR | ON FILE |
| CHUNG MING KWONG | ON FILE |
| CHUNG AI CHIONG | ON FILE |
| CHUNG AI-CHUN | ON FILE |
| CHUNG CHAU | ON FILE |
| CHUNG CHEUNG | ON FILE |
| CHUNG CHIK GOH | ON FILE |
| CHUNG CHUEN CO | ON FILE |
| CHUNG CHUEN CO | ON FILE |
| CHUNG CHUEN LAM | ON FILE |
| CHUNG CHUNG | ON FILE |
| CHUNG FAI CHU | ON FILE |
| CHUNG FAI CHU | ON FILE |
| CHUNG FAI SAMUEL HAU | ON FILE |
| CHUNG FAT TANG | ON FILE |
| CHUNG HANG CHEUNG | ON FILE |
| CHUNG HANG SHIU | ON FILE |
| CHUNG HANG YIU | ON FILE |
| CHUNG HAO LEE | ON FILE |
| CHUNG HEI LAU | ON FILE |
| CHUNG HEI LAU | ON FILE |
| CHUNG HEI WONG | ON FILE |
| CHUNG HEI WONG | ON FILE |
| CHUNG HIM ANTHONY CHAU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUNG HIM KEVIN KWOK | ON FILE |
| CHUNG HIM SHAM | ON FILE |
| CHUNG HIM TAM | ON FILE |
| CHUNG HIM WALLACE CHENG | ON FILE |
| CHUNG HIN CHOW | ON FILE |
| CHUNG HIN HO | ON FILE |
| CHUNG HO CHING | ON FILE |
| CHUNG HON FAI | ON FILE |
| CHUNG HONG CHAN | ON FILE |
| CHUNG HONG TSE | ON FILE |
| CHUNG HONG YEO | ON FILE |
| CHUNG HONG YIP | ON FILE |
| CHUNG KA CHEUNG | ON FILE |
| CHUNG KA LUNG | ON FILE |
| CHUNG KAI LEI | ON FILE |
| CHUNG KEI PANG | ON FILE |
| CHUNG KEI PANG | ON FILE |
| Chung Ken Chit Ming | chungnek@gmail.com |
| CHUNG KEUNG JACKON CHAN | ON FILE |
| CHUNG KEUNG LEUNG | ON FILE |
| CHUNG KI WONG | ON FILE |
| CHUNG KIM | ON FILE |
| CHUNG KING HEI | ON FILE |
| CHUNG KIT CHU | ON FILE |
| CHUNG KIT SUNNY WONG | ON FILE |
| CHUNG KIT, RAY CHUA | ON FILE |
| CHUNG KONG WONG | ON FILE |
| CHUNG KUN LIANG | ON FILE |
| CHUNG KWONG CHEUNG | ON FILE |
| CHUNG KWUN LAM | ON FILE |
| CHUNG LENG LEE | ON FILE |
| CHUNG LIN | ON FILE |
| CHUNG M C LAM | ON FILE |
| CHUNG MAN CHONG | ON FILE |
| CHUNG MAN LO | ON FILE |
| CHUNG MAN LUI | ON FILE |
| CHUNG MAN NG | ON FILE |
| CHUNG MAN PO | ON FILE |
| CHUNG MAN WONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUNG MING ALVIN KO | ON FILE |
| CHUNG MING LEUNG | ON FILE |
| CHUNG MING NGAI | ON FILE |
| CHUNG NGA HUI | ON FILE |
| CHUNG NGUYEN | ON FILE |
| CHUNG NGUYEN THI | ON FILE |
| CHUNG PENG | ON FILE |
| CHUNG PHAM | ON FILE |
| CHUNG PHAM NHU | ON FILE |
| CHUNG PHAN HUY | ON FILE |
| CHUNG PHI NGUYEN | ON FILE |
| CHUNG PING NG | ON FILE |
| CHUNG PONG HO | ON FILE |
| CHUNG PUI LI | ON FILE |
| CHUNG PUI TUNG | ON FILE |
| CHUNG SHENG LEE | ON FILE |
| CHUNG SHI | ON FILE |
| CHUNG SHING CHENG | ON FILE |
| CHUNG SHING HOWARD KWAN | ON FILE |
| CHUNG SHUI CHOW | ON FILE |
| CHUNG SHUN ADOLF LAI | ON FILE |
| CHUNG SHUN MAK | ON FILE |
| CHUNG SING LAI | ON FILE |
| CHUNG SOON PARK | ON FILE |
| CHUNG TAI REX YIM | ON FILE |
| CHUNG TAK TAY | ON FILE |
| CHUNG TAO | ON FILE |
| CHUNG TAT NG | ON FILE |
| CHUNG TIN KOO | ON FILE |
| CHUNG TIN LIN | ON FILE |
| CHUNG TOH WOO | ON FILE |
| CHUNG TRAN | ON FILE |
| CHUNG TSZ LEUNG | ON FILE |
| CHUNG WAH CHOW | ON FILE |
| CHUNG WAI CHAN | ON FILE |
| CHUNG WAI CHEUNG | ON FILE |
| CHUNG WAI HUNG | ON FILE |
| CHUNG WAI LEUNG | ON FILE |
| CHUNG WAI LEUNG | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUNG WAI LO | ON FILE |
| CHUNG WAI NG | ON FILE |
| CHUNG WAI WONG | ON FILE |
| CHUNG WAI YEUNG | ON FILE |
| CHUNG WEI HUANG | ON FILE |
| Chung Wei Huang | cowbe0x004@gmail.com |
| CHUNG WING MAK | ON FILE |
| CHUNG WING TONY CHOI | ON FILE |
| CHUNG WING YUEN | ON FILE |
| CHUNG WING YUEN | ON FILE |
| CHUNG WON | ON FILE |
| CHUNG WONG | ON FILE |
| CHUNG WONG | ON FILE |
| CHUNG WONG | ON FILE |
| CHUNG YAN CHEUNG | ON FILE |
| CHUNG YAN GARDIAN FONG | ON FILE |
| CHUNG YAN JUDY LAM | ON FILE |
| CHUNG YAN LAU | ON FILE |
| CHUNG YANG YU | ON FILE |
| CHUNG YAU HO | ON FILE |
| CHUNG YEE CHONG | ON FILE |
| CHUNG YEE CHOONG | ON FILE |
| CHUNG YEE LAI | ON FILE |
| CHUNG YEN CHEN | ON FILE |
| CHUNG YIN CHENG | ON FILE |
| CHUNG YIN CHEUNG | ON FILE |
| CHUNG YIN KWAN | ON FILE |
| CHUNG YIN LAU | ON FILE |
| CHUNG YIN LEE | ON FILE |
| CHUNG YIN MAK | ON FILE |
| CHUNG YIN STEPHANIE LAI | ON FILE |
| CHUNG YIN TRACY NG | ON FILE |
| CHUNG YIN WONG | ON FILE |
| CHUNG YIN WONG | ON FILE |
| CHUNG YIT WONG | ON FILE |
| CHUNG YIU AU | ON FILE |
| CHUNG YIU LEE | ON FILE |
| CHUNG YIU TIFFANY CHOW | ON FILE |
| CHUNG YNG CHANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUNG YOONG FANG | ON FILE |
| CHUNG YUEN CHAN | ON FILE |
| CHUNG, CHIA MING | ON FILE |
| Chung, Chieh | ON FILE |
| Chung, Nicolas | ON FILE |
| Chung. Grace | ON FILE |
| CHUNGANG LI | ON FILE |
| CHUNG-CHENG CHUANG | ON FILE |
| CHUNG-CHING SHEN | ON FILE |
| CHUNGENG MENG | ON FILE |
| CHUNGHSIEN HUANG | ON FILE |
| Chung-Hsien Huang | chhuang76@gmail.com |
| CHUNG-HSIN CHAO | ON FILE |
| CHUNGIL PARK | ON FILE |
| CHUNGMAN KIM | ON FILE |
| CHUNGMING LAI | ON FILE |
| CHUNGPIN YEH | ON FILE |
| CHUNGSANG LAM | ON FILE |
| CHUNGSOON HAW | ON FILE |
| CHUNGTIEN CHENG | ON FILE |
| CHUNG-WEI HUANG | ON FILE |
| CHUNGWON LEE | ON FILE |
| CHUN-HAO CHEN | ON FILE |
| CHUN-HAO HU | ON FILE |
| CHUNHAO WANG | ON FILE |
| CHUN-HAO YANG | ON FILE |
| CHUNHO CHEUNG | ON FILE |
| CHUNHO CHOI | ON FILE |
| CHUNHON HSIA | ON FILE |
| CHUN-HSIEN LIU | ON FILE |
| CHUN-HSU CHOU | ON FILE |
| CHUNHUI CHEN | ON FILE |
| CHUNHUI MA | ON FILE |
| CHUN-HUNG LIN | ON FILE |
| CHUNHUNG LIU | ON FILE |
| CHUNILAL THAKRAR | ON FILE |
| Chunilal Thakrar | sunilthakrar9@gmail.com |
| CHUNJAI CLARKSON | ON FILE |
| CHUNJEN CHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUNJI LAI | ON FILE |
| CHUN-KIAT ONG | ON FILE |
| CHUNKIT LEE | ON FILE |
| CHUNLAM LAI | ON FILE |
| CHUNLIANG LI | ON FILE |
| CHUNLIN HU | ON FILE |
| CHUNPENG HAU | ON FILE |
| CHUN-PIIN ONG | ON FILE |
| CHUNRUI BOUNTHONG | ON FILE |
| CHUNSEO CHOI | ON FILE |
| CHUNSEONG LEOW | ON FILE |
| CHUNSHUAI LU | ON FILE |
| CHUNSIK SEOL | ON FILE |
| CHUNTENG LEE | ON FILE |
| CHUNTIMCHRIS LEE | ON FILE |
| CHUN-TING CHEN | ON FILE |
| CHUNTING HO | ON FILE |
| CHUN-WEI HSIN | ON FILE |
| CHUN-WIN LIU | ON FILE |
| CHUNWON CHOI | ON FILE |
| CHUNYANG ZHENG | ON FILE |
| CHUNYE YUAN | ON FILE |
| CHUN-YI CHIANG | ON FILE |
| CHUNYI WANG | ON FILE |
| CHUNYIN YEH | ON FILE |
| CHUNYING QU | ON FILE |
| CHUNYU CEN | ON FILE |
| CHUNYU HSIAO | ON FILE |
| CHUN-YU LAI | ON FILE |
| CHUNYUNG LEE | ON FILE |
| CHUO-JU CHUANG | ON FILE |
| CHUO-LING CHANG | ON FILE |
| CHUONG TRAN | ON FILE |
| CHUONG DO | ON FILE |
| CHUONG HONG NGUYEN | ON FILE |
| CHUONG MA | ON FILE |
| CHUONG NGUYEN | ON FILE |
| CHUO-TING CHENG | ON FILE |
| CHUP WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHUPAVEON WORAPORNTIDAKUL | ON FILE |
| CHURCH, DONALD WAYNE | ON FILE |
| CHURCHER, CAMILLA | ON FILE |
| CHURCHILL CLAIMS SERVICES, INC. | ON FILE |
| CHURENDI PETERS | ON FILE |
| CHURKIN LAI | ON FILE |
| CHURN HOE LIM | ON FILE |
| CHURN PANG LEONG | ON FILE |
| CHURN YI LIM | ON FILE |
| CHURRENDEL JOSEPH | ON FILE |
| CHUTARMAS SUPCHAROENKUL | ON FILE |
| CHUTCHAWAN JAISUK | ON FILE |
| CHUTEI VARKEY | ON FILE |
| CHUTIKARN TANGCHINDAMANEE | ON FILE |
| CHUTIKARN SUKITTIWONG | ON FILE |
| CHUTIKARN SUWANWATCHARACHAT | ON FILE |
| CHUTIMA CHUTATAPE | ON FILE |
| CHUTIMA KAEWNIL | ON FILE |
| CHUTIMA MUEANPHAO | ON FILE |
| CHUTIMA THEERSUWONNAJAK | ON FILE |
| CHUTIMAS PORNJATURAPROM | ON FILE |
| CHU-TING HO | ON FILE |
| CHUTIPORN BHAESAJCHA | ON FILE |
| CHUTIWIT ATTAPREYANGKUL | ON FILE |
| CHUTO ONYEKA | ON FILE |
| CHUYAN MENG | ON FILE |
| CHUYEN LAM VIET | ON FILE |
| CHUYU XIAO | ON FILE |
| CHWA YEOU TOH | ON FILE |
| Chwalek, Kyle T | ON FILE |
| CHWEE KIM LIM | ON FILE |
| CHWEE LENG CHEW | ON FILE |
| CHWEE NYUK NG | ON FILE |
| CHWEE TECK CHUA | ON FILE |
| CHWEN JING REBECCA WEN | ON FILE |
| CHWEN YUE LIN | ON FILE |
| CHY CHONG FONG WAI CHIN | ON FILE |
| Chy Seng | ON FILE |
| CHY SENG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CHYE CHIU | ON FILE |
| CHYE HENG DANIEL YEO | ON FILE |
| CHYE HIN WEE | ON FILE |
| CHYE HING POH | ON FILE |
| CHYE HONG LIM | ON FILE |
| CHYE LIN CHEN | ON FILE |
| CHYE MENG BENJAMIN TAN | ON FILE |
| CHYE SENG YEOH | ON FILE |
| CHYE TECK TAN | ON FILE |
| Chye, Caroline Yar Wen | ON FILE |
| CHYHEIM JACKSON-BURGESS | ON FILE |
| CHYI FENG GAN | ON FILE |
| CHYI FUH TAN | ON FILE |
| CHYLA EVANS | ON FILE |
| Chyld Gene Medford | ON FILE |
| CHYLD MEDFORD | ON FILE |
| CHYLER CORONA | ON FILE |
| Chymbor, Michael | ON FILE |
| CHYNA PEREZ-WILLAMS | ON FILE |
| CHYNA WADE | ON FILE |
| CHYNNA DOWELL | ON FILE |
| CHYONGYUN SHY | ON FILE |
| CHYRL GRONDAHL | ON FILE |
| CHYUAN CHING LEE | ON FILE |
| CHZE HAO KOH | ON FILE |
| CHZE WEN WONG | ON FILE |
| CHZI XIN YUAN | ON FILE |
| CIAN FARRAR | ON FILE |
| CIAN BAKER | ON FILE |
| CIAN BELTON | ON FILE |
| CIAN BYRNE | ON FILE |
| CIAN CANAVAN | ON FILE |
| CIAN CHRISTIE | ON FILE |
| CIAN CORCORAN | ON FILE |
| CIAN KEARNEY | ON FILE |
| CIAN MARTIN | ON FILE |
| CIAN NOONE | ON FILE |
| CIAN O LEARY | ON FILE |
| CIAN O'LEARY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CIAN O'SULLIVAN | ON FILE |
| CIAN RYNNE | ON FILE |
| CIAN WHYTE | ON FILE |
| CIAN WILKINS | ON FILE |
| CIANAN DOYLE | ON FILE |
| CIANCARELLI, CHRISTINA | ON FILE |
| Ciancia, James | ON FILE |
| Ciara | ciarahill@rogers.com |
| CIARA  TORRES | ON FILE |
| CIARA BRIGHT | ON FILE |
| CIARA FLANAGAN | ON FILE |
| CIARA GEIST | ON FILE |
| CIARA LENNON | ON FILE |
| CIARA ROYAL | ON FILE |
| CIARA SMART | ON FILE |
| CIARA WARD | ON FILE |
| CIARAN  MCKEEVER | ON FILE |
| CIARAN  MURPHY | ON FILE |
| CIARÁN  O’MARA | ON FILE |
| CIARAN  O’REILLY | ON FILE |
| CIARAN  UHUMUAVBI | ON FILE |
| CIARAN ADAMS | ON FILE |
| CIARAN ALLEN | ON FILE |
| CIARAN AUGHNEY | ON FILE |
| CIARAN BRADY | ON FILE |
| CIARAN BYRNE | ON FILE |
| CIARAN CAULFIELD | ON FILE |
| CIARAN CONNOLLY | ON FILE |
| CIARAN CONWAY | ON FILE |
| CIARAN CRIBBIN | ON FILE |
| CIARAN CRISTIAN-BROOKE-RUSSELL | ON FILE |
| CIARAN CROWE | ON FILE |
| CIARAN CROWLEY | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN CUNNINGHAM | ON FILE |
| CIARAN DAVITT | ON FILE |
| CIARAN DEANE | ON FILE |
| CIARAN FAHY | ON FILE |
| CIARAN FOY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CIARAN FRIEL | ON FILE |
| CIARAN GERRARD | ON FILE |
| CIARAN GRAY | ON FILE |
| CIARAN GUINAN | ON FILE |
| CIARÁN HENNESSY | ON FILE |
| CIARAN LEEPER | ON FILE |
| CIARAN LENNON | ON FILE |
| CIARAN LOUGHMAN | ON FILE |
| CIARAN LOWE | ON FILE |
| CIARAN LYMER | ON FILE |
| CIARAN MARK WELSH | ON FILE |
| CIARAN MARTIN DOYLE | ON FILE |
| CIARAN MASH | ON FILE |
| CIARAN MC GLINCHEY | ON FILE |
| CIARAN MCCARTHY | ON FILE |
| CIARAN MCGOLDRICK | ON FILE |
| CIARAN MCMORROW | ON FILE |
| CIARAN MCQUAID | ON FILE |
| CIARAN MCSHERRY | ON FILE |
| CIARAN MCVEIGH | ON FILE |
| CIARAN MULHALL | ON FILE |
| CIARAN MULLANE | ON FILE |
| CIARAN O BRIEN | ON FILE |
| CIARAN O CONNELL | ON FILE |
| CIARÁN O’HANLON | ON FILE |
| CIARAN O’SUILLEABHAIN | ON FILE |
| CIARAN OATES | ON FILE |
| CIARÁN O'FLYNN | ON FILE |
| CIARAN OLIVER | ON FILE |
| CIARAN QUIGLEY | ON FILE |
| CIARAN RALPH | ON FILE |
| CIARAN REDMOND HANNIFFY | ON FILE |
| CIARAN ROE | ON FILE |
| CIARÁN SLATTERY | ON FILE |
| CIARAN SMYTHE | ON FILE |
| Ciaran Stephen McQuaid | ON FILE |
| CIARAN TANGNEY | ON FILE |
| CIARAN THOMSON | ON FILE |
| Ciaran Uhumuavbi | mrbags37@yahoo.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CIARAN WHYTE | ON FILE |
| CIARDI FABIO | ON FILE |
| CIARE CRANFORD | ON FILE |
| CIARRA BROWN | ON FILE |
| CIBELE BEIERSTORF MACHADO | ON FILE |
| CIBELE DE QUEIROZ AGUIAR | ON FILE |
| CIBRARIO CIBRARIO | ON FILE |
| Ciccarelli, David | ON FILE |
| CICELY KYLE | ON FILE |
| CICELY TOMLINSON | ON FILE |
| CICERO AUGUSTO ZANDONA | ON FILE |
| CICERO JACOBI | ON FILE |
| CICERO PINHEIRO DA SILVA NETO | ON FILE |
| CICERO RAFAEL LOPES DA COSTA | ON FILE |
| Cichosz, Kevin | ON FILE |
| CICI WU | ON FILE |
| CICILIA WARBUNG | ON FILE |
| CID TABIA | ON FILE |
| CID, CARLOS A | ON FILE |
| CIDÁLIA MARIA ALMEIDA DOS SANTOS DIOGO | ON FILE |
| CIDALIA MARIA DOS SANTOS BENTO | ON FILE |
| CIDIC DEL CASTILLO | ON FILE |
| CIELLE WESTON | ON FILE |
| CIELO PEREIRA | ON FILE |
| CIELO SANDOVAL | ON FILE |
| CIEN LIEW | ON FILE |
| CIERA HUTSON | ON FILE |
| CIERA PETERS | ON FILE |
| CIERA SADE DUNN | ON FILE |
| CIERAN BYRNE | ON FILE |
| CIERRA BAREFOOT | ON FILE |
| CIERRA D'ALMEIDA | ON FILE |
| CIERRA JAVERA JOYCE | ON FILE |
| CIERRA PAIGE BRANCATO | ON FILE |
| CIGÁNIKOVÁ ZUZANA | ON FILE |
| CIGDEM AKIN | ON FILE |
| ÇIĞDEM İNAN | ON FILE |
| CIGDEM MEEK | ON FILE |
| ÇIĞDEM ÖZKUL YILMAZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CIGDEM YERDELEN | ON FILE |
| CIGDEM YUSEL | ON FILE |
| Cigercioglu, Istepan | ON FILE |
| CIHAD KABAKLI | ON FILE |
| CIHAD VAROL | ON FILE |
| CIHAN AKCA | ON FILE |
| CIHAN ALIÇ | ON FILE |
| CIHAN GURSOY | ON FILE |
| CIHAN TÜZÜN | ON FILE |
| CIHAN UYGUR | ON FILE |
| CIHANGIR YASHER | ON FILE |
| CIHAT ÇETIN | ON FILE |
| CIK FU CHOW | ON FILE |
| CIK MEI TJAN | ON FILE |
| CILEM CELEN | ON FILE |
| CILEM TAPIS | ON FILE |
| CILIA NAAMAN | ON FILE |
| CILIA ROSALIE | ON FILE |
| CILLIAN HOGAN | ON FILE |
| CILLIAN JAMES SHEEHAN | ON FILE |
| CILLIAN OLEARY | ON FILE |
| CILLIAN WARFIELD | ON FILE |
| Cilliers, Lindsy | ON FILE |
| CIMARRON  CURVIN | ON FILE |
| CIN LI CHENG | ON FILE |
| CINA MOALLEF | ON FILE |
| CINA MOHEIMANI | ON FILE |
| ÇINAR SOYKÖK | ON FILE |
| CINARA SANTOS | ON FILE |
| CINDA ALLEN | ON FILE |
| CINDIJO MCDONALD | ON FILE |
| CINDITA CUNNINGHAM | ON FILE |
| Cindita Cunningham | cinditacunningham@gmail.com |
| CINDY  TREGRE | ON FILE |
| CINDY  YANG | ON FILE |
| CINDY ALBRIGHT | ON FILE |
| CINDY ANG MAY LIAN | ON FILE |
| CINDY AUDIE | ON FILE |
| CINDY BAILEY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CINDY BARRAGAN | ON FILE |
| CINDY BLANQUISCO | ON FILE |
| CINDY BRANDT | ON FILE |
| CINDY CAI | ON FILE |
| CINDY CHANG | ON FILE |
| Cindy Chen | ON FILE |
| CINDY CHIANG | ON FILE |
| CINDY CHOUG | ON FILE |
| CINDY CHOW | ON FILE |
| CINDY CHU | ON FILE |
| CINDY CLIGNEZ | ON FILE |
| CINDY COTTICK | ON FILE |
| CINDY COX | ON FILE |
| CINDY CRAIG | ON FILE |
| CINDY DAVIS | ON FILE |
| CINDY DE ABREU | ON FILE |
| CINDY DEPACE | ON FILE |
| CINDY DONG | ON FILE |
| CINDY ERIKA ASTORGA DIAZ | ON FILE |
| CINDY FOLLONIER | ON FILE |
| CINDY FORD | ON FILE |
| CINDY FORMELLA | ON FILE |
| CINDY FRANCIES | ON FILE |
| CINDY GAGNON | ON FILE |
| CINDY GARDINER | ON FILE |
| CINDY GEPHART | ON FILE |
| CINDY GRILLI | ON FILE |
| CINDY HALFORD | ON FILE |
| CINDY HAR | ON FILE |
| CINDY HARDY | ON FILE |
| CINDY HERIAWAN | ON FILE |
| CINDY HIDROGO | ON FILE |
| CINDY HOREJSI | ON FILE |
| CINDY HOUSE | ON FILE |
| Cindy Hsia | cinsriver@yahoo.com |
| CINDY IVERSON | ON FILE |
| CINDY JANE TOSI | ON FILE |
| CINDY JIANG | ON FILE |
| Cindy Johana Copete Gonzalez | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CINDY JOHANA COPETE GONZALEZ | ON FILE |
| CINDY JOHNSON | ON FILE |
| CINDY JONQUILLE | ON FILE |
| CINDY KLEIN | ON FILE |
| CINDY LA BARGE | ON FILE |
| CINDY LAI | ON FILE |
| CINDY LAM | ON FILE |
| CINDY LAVERNE BECKER | ON FILE |
| CINDY LE | ON FILE |
| CINDY LEADER | ON FILE |
| CINDY LEE | ON FILE |
| Cindy Lee Alison Nyenhuis | ON FILE |
| Cindy Lee Alison Nyenhuis | dg.schwebius@gmail.com |
| CINDY LEE NYENHUIS | ON FILE |
| CINDY LOU HARPER | ON FILE |
| CINDY LOU NAVARRO | ON FILE |
| CINDY MAJUMOT | ON FILE |
| CINDY MANIT | ON FILE |
| Cindy Margot De Abreu Devia | deabreucindy@gmail.com |
| CINDY MARIE BACIGALUPO | ON FILE |
| CINDY MCCAULEY | ON FILE |
| CINDY METSKER | ON FILE |
| CINDY NEVAEH TINEO | ON FILE |
| CINDY NG | ON FILE |
| CINDY NGUYEN | ON FILE |
| CINDY NGUYEN | ON FILE |
| CINDY NUHU | ON FILE |
| CINDY OBERHOLTZER | ON FILE |
| CINDY PAOLA PARRA SANCHEZ | ON FILE |
| CINDY PARDO LEON | ON FILE |
| CINDY PECOSKY | ON FILE |
| CINDY PHELAN | ON FILE |
| CINDY POA | ON FILE |
| CINDY POON | ON FILE |
| CINDY PORTIER | ON FILE |
| CINDY POWEN HSIA | ON FILE |
| CINDY QUACH | ON FILE |
| CINDY QUACH | ON FILE |
| CINDY REDDEMANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CINDY REED | ON FILE |
| CINDY RIETVELD | ON FILE |
| CINDY RODRIGUEZ MARTINEZ | ON FILE |
| CINDY ROLDAN | ON FILE |
| CINDY SCHADE | ON FILE |
| CINDY SCIURTI | ON FILE |
| CINDY SOTO RENGIFO | ON FILE |
| CINDY SOUCINEK | ON FILE |
| CINDY STEWART | ON FILE |
| CINDY SUNG | ON FILE |
| CINDY TAN | ON FILE |
| CINDY TANGUAY | ON FILE |
| CINDY TARUD | ON FILE |
| CINDY TEROSIET | ON FILE |
| CINDY THAM | ON FILE |
| CINDY THYGESON | ON FILE |
| Cindy Thygeson | cthygesonmd@gmail.com |
| CINDY TREGRE | ON FILE |
| CINDY VASQUEZ | ON FILE |
| CINDY VILLA | ON FILE |
| CINDY WANG | ON FILE |
| CINDY WEE | ON FILE |
| CINDY WEGLEWSKI | ON FILE |
| CINDY WU | ON FILE |
| CINDY YONG | ON FILE |
| cindy yu sum poon | ON FILE |
| CINDY ZIMMERMAN | ON FILE |
| CINDY ZUNIGA | ON FILE |
| CINDY-LARISA DANILA | ON FILE |
| CINDY-ROSE JARVIS | ON FILE |
| CINNIA VASQUEZ | ON FILE |
| CINNY ZHANG | ON FILE |
| CINQUES DANT | ON FILE |
| CINTAKA SOON | ON FILE |
| CINTHIA ACOSTA | ON FILE |
| CINTHIA ACOSTA | ON FILE |
| CINTHIA ALEMÁN | ON FILE |
| CINTHIA CAROLINA GABAS HERNANDEZ | ON FILE |
| CINTHIA DAIRA PARDOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CINTHIA GABRIELA RUIZ | ON FILE |
| CINTHIA MARIN | ON FILE |
| CINTHIA MOORE | ON FILE |
| CINTHIA PAOLA URBINA ANGEL | ON FILE |
| CINTHIA RIOS | ON FILE |
| CINTHIA VALERIA LOPEZ | ON FILE |
| CINTHIA VANESSA MENDONÇA ALVES | ON FILE |
| CINTHIA YUDITH FERREYRA | ON FILE |
| CINTHYA  QUINTERO | ON FILE |
| CINTHYA DIAZ | ON FILE |
| CINTHYA SORAYA TRAHYN AGUERO | ON FILE |
| CINTHYA VALLE | ON FILE |
| CINTIA  V M BOCK | ON FILE |
| CÍNTIA AGUIAR PINTO | ON FILE |
| CINTIA BETIANA ASTRADA | ON FILE |
| CINTIA CANTOS | ON FILE |
| CINTIA CORTI | ON FILE |
| CINTIA CRUZ | ON FILE |
| CINTIA DANIELA  CANTOS GALLEGUILLO | ON FILE |
| CINTIA DE  MENDONCA RODRIGUES | ON FILE |
| CINTIA DEL ROSARIO ORQUERA | ON FILE |
| CINTIA DORADO | ON FILE |
| CINTIA ELHARD | ON FILE |
| Cintia Elhard | ci_anzilotti@hotmail.com |
| CINTIA EMELINA ILLESCA | ON FILE |
| CINTIA GAITE | ON FILE |
| CINTIA GAUNA | ON FILE |
| CINTIA GOMEZ | ON FILE |
| CINTIA KAPUI | ON FILE |
| CINTIA LANDO | ON FILE |
| CINTIA MALENA ACEVEDO | ON FILE |
| CINTIA MARIEL OTTOLINI | ON FILE |
| CINTIA MARIELA MONZÓN | ON FILE |
| CINTIA MENDES | ON FILE |
| CINTIA MICAELA DIAZ | ON FILE |
| CINTIA NOELIA SOTO | ON FILE |
| CINTIA NOJIMA | ON FILE |
| CINTIA ORTIZ | ON FILE |
| CINTIA PACHECO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CINTIA PIANO | ON FILE |
| CINTIA PRUDENCIO | ON FILE |
| CINTIA RAIMONDI | ON FILE |
| CINTIA REZENDE | ON FILE |
| Cintia Rezende | cirezende@hotmail.com |
| CINTIA SILVA | ON FILE |
| CÍNTIA SILVA SOARES | ON FILE |
| CINTIA TOLEDO | ON FILE |
| CINTIA TOLOSA | ON FILE |
| CINTIA TÓTH | ON FILE |
| CINTIA VELARDEZ | ON FILE |
| CINTIA VILLEGAS | ON FILE |
| CINTYA MOLDA | ON FILE |
| CINTYA YANINA MOLDA | ON FILE |
| CINZIA  MENEZES | ON FILE |
| CINZIA AVERAME | ON FILE |
| CINZIA BALDOVIN | ON FILE |
| CINZIA BUSCEMI | ON FILE |
| CINZIA CALDERONI | ON FILE |
| CINZIA CANTON | ON FILE |
| CINZIA FANTINI | ON FILE |
| CINZIA HUSSEY | ON FILE |
| CINZIA MANCA | ON FILE |
| CINZIA MANDELLI | ON FILE |
| CINZIA MARCELLI | ON FILE |
| CINZIA TRANQUILLI | ON FILE |
| CINZIA ZILIO | ON FILE |
| CIOBANU MIHAI BOGDAN | ON FILE |
| CIOCOIU MADALIN | ON FILE |
| CIOCOTISAN DANIEL | ON FILE |
| CIOLACU NICU | ON FILE |
| Ciolkiewicz Pawel | pawel@dreamers.digital |
| CIONTEA NICU | ON FILE |
| CIORBA ALEXEI | ON FILE |
| CIOSI BENOIT | ON FILE |
| CIPOLLONI, MARK JAMES | ON FILE |
| CIPRIAN  CHIRILA | ON FILE |
| CIPRIAN  DUMBRAVA | ON FILE |
| CIPRIAN ALEXANDRESCU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CIPRIAN AUREL BOGHEAN | ON FILE |
| CIPRIAN BRATU | ON FILE |
| CIPRIAN BURZO | ON FILE |
| CIPRIAN CHIRIAC | ON FILE |
| CIPRIAN COJAN | ON FILE |
| CIPRIAN CONSTANTIN | ON FILE |
| CIPRIAN COZMA | ON FILE |
| CIPRIAN DASCALU | ON FILE |
| CIPRIAN FALADAU | ON FILE |
| CIPRIAN HETEA | ON FILE |
| CIPRIAN HOTEA | ON FILE |
| CIPRIAN IONUT PETRUT | ON FILE |
| CIPRIAN IORDANESCU | ON FILE |
| CIPRIAN JACKSON | ON FILE |
| CIPRIAN JURGE | ON FILE |
| CIPRIAN LAVITE | ON FILE |
| CIPRIAN MAGDAS | ON FILE |
| CIPRIAN MANCAS | ON FILE |
| CIPRIAN MIHALCEA | ON FILE |
| CIPRIAN MORARU | ON FILE |
| CIPRIAN MUNTEANU | ON FILE |
| CIPRIAN NC | ON FILE |
| CIPRIAN NEDELESCU | ON FILE |
| CIPRIAN OLTEAN | ON FILE |
| CIPRIAN PAIUSI | ON FILE |
| CIPRIAN POP | ON FILE |
| Ciprian Pop | cipri.pop@outlook.com |
| CIPRIAN POPA | ON FILE |
| CIPRIAN PORTIK | ON FILE |
| CIPRIAN SORLEA | ON FILE |
| CIPRIAN STINGACIU | ON FILE |
| CIPRIAN STOICAN | ON FILE |
| CIPRIAN STRATEANU | ON FILE |
| CIPRIAN TANCAU | ON FILE |
| CIPRIAN THEODOR MARES | ON FILE |
| CIPRIAN TITIRE | ON FILE |
| CIPRIAN TODOSIA | ON FILE |
| CIPRIAN VEGHES | ON FILE |
| CIPRIAN-EMIL POP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CIPRIANO CRUZ | ON FILE |
| CIPRIANO PICCOLI | ON FILE |
| CIRCE LASSEGUE | ON FILE |
| CIRDAN ELLENWOOD | ON FILE |
| CIRENÉ WIGSNEY | ON FILE |
| CIRENEU JOSE ANTONIO | ON FILE |
| CIRIACO SCOPPETTUOLO | ON FILE |
| Ciric, Christopher | ON FILE |
| CIRIL COZ | ON FILE |
| CIRIL DETECNIK | ON FILE |
| CIRILA GOQUINGCO | ON FILE |
| CIRILA KOROSEC | ON FILE |
| CIRILA RAMIREZ | ON FILE |
| CIRILA TALABAN RAMIREZ | ON FILE |
| CIRILO  BARATA | ON FILE |
| CIRO  D'ISANTO | ON FILE |
| CIRO ALDANA | ON FILE |
| CIRO ANGELERI | ON FILE |
| CIRO BENEDETTO | ON FILE |
| CIRO BORRIELLO | ON FILE |
| CIRO BORRIELLO | ON FILE |
| CIRO CELI | ON FILE |
| CIRO COMMODO | ON FILE |
| CIRO D’APOLITO | ON FILE |
| CIRO DA SILVA DA COSTA | ON FILE |
| CIRO D'ANIELLO | ON FILE |
| CIRO DÖRNER | ON FILE |
| CIRO ESPOSITO | ON FILE |
| CIRO ESPOSITO | ON FILE |
| CIRO ESPOSITO | ON FILE |
| CIRO FODERE | ON FILE |
| CIRO FRANK  VERDI JR | ON FILE |
| CIRO GONZALEZ | ON FILE |
| CIRO HENRIQUE CANHA TEIXEIRA | ON FILE |
| CIRO MORA | ON FILE |
| CIRO PALUMBO | ON FILE |
| CIRO PESCE | ON FILE |
| CIRO PIO SALCONE | ON FILE |
| CIRO ROTA | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CIRO SALVATORE HENG | ON FILE |
| CIRO SAVARESE | ON FILE |
| CIRO TARANTO | ON FILE |
| CIRO TORIELLO | ON FILE |
| CIRO TORRES | ON FILE |
| CIRO TROIANO | ON FILE |
| CIRO VALENTINO | ON FILE |
| CIRO VARONE | ON FILE |
| CIRO VELOTTO ROMANO | ON FILE |
| CIRO VIRO | ON FILE |
| CIRSE GONZÁLEZ | ON FILE |
| CIRYL BOMONT | ON FILE |
| CIS CLEYBERGH | ON FILE |
| CISCO VAN HEERDEN | ON FILE |
| CISZCZON CISZCZON | ON FILE |
| CITO BUHENDWA | ON FILE |
| Citrin, Scot | ON FILE |
| CIUBOTARIU MARIUS | ON FILE |
| Ciuciureanu, George | ON FILE |
| CIURAR MIHAIL | ON FILE |
| Ciurea, Oana | ON FILE |
| CIVAN KARA | ON FILE |
| CIVAN ORNEK | ON FILE |
| CIVE SIPHAXAY | ON FILE |
| CIVIC LAW | ON FILE |
| CIVIC TECHNOLOGIES INC | ON FILE |
| CIWAN SAHIN | ON FILE |
| Cizek, Nathan | ON FILE |
| CJ ANDERSON | ON FILE |
| CJ BOTHA | ON FILE |
| CJ COLLADO | ON FILE |
| CJ DRISKILL | ON FILE |
| CJ ENRIQUEZ | ON FILE |
| CJ LEE | ON FILE |
| CJ LYLES | ON FILE |
| CJ MAUL | ON FILE |
| CJ MCKINNON | ON FILE |
| CJ MENON | ON FILE |
| CJ MILLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CJ MILLER | ON FILE |
| CJ NGO | ON FILE |
| CJ ROSALES | ON FILE |
| CJ SAMPSON | ON FILE |
| CJ SAVAGE | ON FILE |
| CJ SHIRK | ON FILE |
| CJB Property Trust | ON FILE |
| CJB PROPERTY TRUST | ON FILE |
| CJLOWE SUPERFUND | ON FILE |
| CK CHONG | ON FILE |
| CK Chua | chuachunkiat@gmail.com |
| CK LEE NULL | ON FILE |
| CL LEE | ON FILE |
| CLA TISCHHAUSER | ON FILE |
| CLA’REN CAMPBELL | ON FILE |
| ClÃ©ment Renard | ON FILE |
| Claassen, Loren | ON FILE |
| CLABOTS PIERRE | ON FILE |
| Clack, Paul | ON FILE |
| CLADIA STRANO | ON FILE |
| CLAES ALEXANDER RUNDLÖF | ON FILE |
| CLAES HENRIK GRUNDSTRÖM | ON FILE |
| CLAES MELANDER | ON FILE |
| CLAES PETER BERG | ON FILE |
| CLAES PORSBO | ON FILE |
| CLAES RASMUSSEN | ON FILE |
| CLAES RUBEN HELLBERG | ON FILE |
| CLAIBORNE GATES | ON FILE |
| CLAIR SOCCI | ON FILE |
| CLAIR WEBER | ON FILE |
| CLAIRA DIEDA | ON FILE |
| CLAIRE LE MOINE | ON FILE |
| CLAIRE MALDONADO | ON FILE |
| CLAIRE ANDREWS | ON FILE |
| CLAIRE ANN DEL ROSARIO | ON FILE |
| CLAIRE ARAKAKI | ON FILE |
| CLAIRE ATTWOOD | ON FILE |
| CLAIRE BENTLEY-SMITH | ON FILE |
| CLAIRE BIZIEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAIRE BOLAND | ON FILE |
| CLAIRE BOON | ON FILE |
| CLAIRE BRAUN | ON FILE |
| CLAIRE BRIGGS | ON FILE |
| CLAIRE CACHAT | ON FILE |
| CLAIRE CANALES | ON FILE |
| CLAIRE CARPENTIER | ON FILE |
| CLAIRE CHANG | ON FILE |
| CLAIRE CHEE | ON FILE |
| CLAIRE CHUA | ON FILE |
| CLAIRE COYER | ON FILE |
| CLAIRE CRISLIP | ON FILE |
| Claire Crislip | claire.uscg@gmail.com |
| CLAIRE CUDDY | ON FILE |
| CLAIRE DAFFORN-SMITH | ON FILE |
| CLAIRE DEBOST | ON FILE |
| CLAIRE DIANE LUYET | ON FILE |
| CLAIRE DILLON | ON FILE |
| CLAIRE DOLOGAN | ON FILE |
| CLAIRE DOWNER | ON FILE |
| CLAIRE DREVILLE | ON FILE |
| CLAIRE DUNGEY | ON FILE |
| CLAIRE DYKMAN | ON FILE |
| CLAIRE EDWARDS | ON FILE |
| CLAIRE EGRET | ON FILE |
| CLAIRE EGRET | ON FILE |
| CLAIRE ELGAR | ON FILE |
| CLAIRE ELLIOTT | ON FILE |
| CLAIRE EMILY HUND | ON FILE |
| CLAIRE ENG | ON FILE |
| CLAIRE FITOUSSI | ON FILE |
| CLAIRE FRASER | ON FILE |
| CLAIRE FUZIER | ON FILE |
| CLAIRE GAGEN | ON FILE |
| CLAIRE GELY | ON FILE |
| CLAIRE GILLAIN | ON FILE |
| CLAIRE GORMLY | ON FILE |
| CLAIRE GRIFFITH | ON FILE |
| CLAIRE GROVE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CLAIRE GUIOT | ON FILE |
| CLAIRE HACKNEY | ON FILE |
| CLAIRE HAMILTON | ON FILE |
| CLAIRE HELEN FITZMAURICE | ON FILE |
| CLAIRE HERMES | ON FILE |
| CLAIRE HOMER | ON FILE |
| CLAIRE HOWELLS | ON FILE |
| CLAIRE JENCKS | ON FILE |
| CLAIRE JENNINGS | ON FILE |
| CLAIRE KABORE | ON FILE |
| CLAIRE KERR | ON FILE |
| CLAIRE KERRIN | ON FILE |
| CLAIRE KIM | ON FILE |
| CLAIRE KIRWAN | ON FILE |
| CLAIRE KRAMER | ON FILE |
| CLAIRE LE GUERROUÉ | ON FILE |
| CLAIRE LEE | ON FILE |
| CLAIRE LEE | ON FILE |
| CLAIRE LEE | ON FILE |
| CLAIRE LEE | ON FILE |
| CLAIRE LICHTENSTEIN | ON FILE |
| CLAIRE LIM | ON FILE |
| CLAIRE LOUISA FADELY | ON FILE |
| CLAIRE MACCORMICK | ON FILE |
| CLAIRE MALIN GREIG | ON FILE |
| CLAIRE MARTIN | ON FILE |
| CLAIRE MASAMI LIVINGSTONE | ON FILE |
| CLAIRE MCGINLEY | ON FILE |
| CLAIRE MCGORIAN | ON FILE |
| CLAIRE MCHENRY PINOCCI | ON FILE |
| CLAIRE METCALF | ON FILE |
| CLAIRE MONTAGU | ON FILE |
| CLAIRE MORLIER | ON FILE |
| CLAIRE MUMMERY | ON FILE |
| CLAIRE MURRAY | ON FILE |
| CLAIRE NASSIF | ON FILE |
| CLAIRE NESHAT | ON FILE |
| CLAIRE NG | ON FILE |
| CLAIRE NGAMELUE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAIRE NICHOLS | ON FILE |
| CLAIRE NISHIMURA | ON FILE |
| CLAIRE O DONOVAN | ON FILE |
| CLAIRE O’LOUGHLIN | ON FILE |
| CLAIRE PASQUIER | ON FILE |
| CLAIRE PHILLIPS | ON FILE |
| CLAIRE PIEPER | ON FILE |
| CLAIRE POWELL | ON FILE |
| CLAIRE ROSE GITTANY | ON FILE |
| CLAIRE SCANLAN | ON FILE |
| CLAIRE SCHULTZ | ON FILE |
| CLAIRE SHIN | ON FILE |
| CLAIRE SISSON | ON FILE |
| CLAIRE SISTACH | ON FILE |
| CLAIRE SMITH | ON FILE |
| CLAIRE SMITH | ON FILE |
| CLAIRE SONEGO | ON FILE |
| CLAIRE SORYA GIORGIANNI | ON FILE |
| CLAIRE SPOORS | ON FILE |
| CLAIRE STEWART | ON FILE |
| CLAIRE STILING | ON FILE |
| CLAIRE STREEKSTRA | ON FILE |
| CLAIRE SYLVIE ELIANE PARMENTIER | ON FILE |
| CLAIRE TAI | ON FILE |
| CLAIRE TONACK | ON FILE |
| CLAIRE TOWNROW | ON FILE |
| CLAIRE VAN DYK | ON FILE |
| CLAIRE VOYANT | ON FILE |
| CLAIRE WALSH | ON FILE |
| CLAIRE WAUGH | ON FILE |
| CLAIRE WAUTERS | ON FILE |
| CLAIRE WILSON | ON FILE |
| CLAIRE XU | ON FILE |
| CLAIRE Y ZHU | ON FILE |
| CLAIRELLEN WALLIN | ON FILE |
| CLAIRE-MARIE CYPRIEN | ON FILE |
| CLAIRE-MARIE VACHER | ON FILE |
| CLAIRON HELENE | ON FILE |
| CLAITON MATEUS CARNEIRO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CLAMTOWN CROSSFIT LLC | ON FILE |
| CLANCY BYRNE | ON FILE |
| CLANCY CUNNINGHAM | ON FILE |
| CLANCY JEMBIA | ON FILE |
| CLANCY MCNULTY | ON FILE |
| CLANCY RYAN | ON FILE |
| Clancy, Joan | ON FILE |
| CLANISHA I. SMITH | ON FILE |
| CLANTON THOO | ON FILE |
| CLARA RØDER | ON FILE |
| CLARA ALBRILE | ON FILE |
| CLARA BARANI | ON FILE |
| CLARA BARBIER | ON FILE |
| CLARA BARDAJÍ | ON FILE |
| CLARA BARREAU | ON FILE |
| CLARA BELLOCQ | ON FILE |
| CLARA BENVENUTO | ON FILE |
| CLARA BERNASCONI | ON FILE |
| CLARA BLACKBURN | ON FILE |
| Clara Burnley | jalanasia262m@gmail.com |
| CLARA CARD | ON FILE |
| CLARA CÁRDENAS | ON FILE |
| CLARA CAREY | ON FILE |
| CLARA CASTRO | ON FILE |
| CLARA CHAN | ON FILE |
| CLARA CORRADO | ON FILE |
| CLARA COTT | ON FILE |
| CLARA DIAZ | ON FILE |
| CLARA DRENCK | ON FILE |
| CLARA DWYER | ON FILE |
| CLARA EMILSE ALCARAZ ROJAS | ON FILE |
| CLARA FLORES | ON FILE |
| CLARA FLORES | ON FILE |
| CLARA FONTEYNE | ON FILE |
| CLARA GIL SOLER | ON FILE |
| CLARA GOH | ON FILE |
| CLARA GORDON | ON FILE |
| CLARA GRYNFOGEL | ON FILE |
| CLARA HOTTIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLARA INES ALMECIGA PEDRAZA | ON FILE |
| CLARA INES FERNANDEZ | ON FILE |
| CLARA KHOO | ON FILE |
| CLARA LIM | ON FILE |
| CLARA LOH YUET HO | ON FILE |
| CLARA MARIA MORENO DE OLIVEIRA PAZOS ALONSO MENDES | ON FILE |
| CLARA MARTINO | ON FILE |
| CLARA MASEBERG | ON FILE |
| CLARA MAU | ON FILE |
| CLARA MILIZIANO | ON FILE |
| CLARA MUGNAI | ON FILE |
| CLARA NEW | ON FILE |
| CLARA NOA | ON FILE |
| CLARA OCHOA | ON FILE |
| CLARA OTANGA | ON FILE |
| CLARA PADRON | ON FILE |
| CLARA PATUANO | ON FILE |
| CLARA PEREZ | ON FILE |
| CLARA PIZZORNO | ON FILE |
| CLARA PRIETO | ON FILE |
| CLARA RODRIGUES | ON FILE |
| CLARA ROJAS | ON FILE |
| CLARA ROUSE | ON FILE |
| CLARA RUPIANI | ON FILE |
| CLARA SETTJE | ON FILE |
| CLARA SILVESTRE | ON FILE |
| CLARA SOUTHBY-TAILYOUR | ON FILE |
| CLARA SPAGNOLO | ON FILE |
| CLARA SPINIELLI | ON FILE |
| Clara T. Burnley | jalanasia.262m@gmail.com |
| CLARA TAN | ON FILE |
| CLARA TANG | ON FILE |
| CLARA THE BURNLEY | ON FILE |
| CLARA TRESPALACIOS | ON FILE |
| CLARA VALLEJOS | ON FILE |
| CLARA VELEZ | ON FILE |
| CLARA WING WAH CHAN | ON FILE |
| CLARA YVONNE RENFROW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLARANCE PAUL | ON FILE |
| CLARE MOXLEY | ON FILE |
| CLARE BASSETT | ON FILE |
| CLARE BRYANT | ON FILE |
| CLARE CAMPBELL | ON FILE |
| CLARE CAMPBELL | ON FILE |
| CLARE CAPITAL TRUST | ON FILE |
| CLARE CURTIS | ON FILE |
| CLARE DAVID | ON FILE |
| CLARE DER | ON FILE |
| CLARE DILLON | ON FILE |
| CLARE FIELDING | ON FILE |
| CLARE FOK | ON FILE |
| CLARE FRASER | ON FILE |
| CLARE GWENNAP | ON FILE |
| CLARE HAMILTON | ON FILE |
| CLARE HARDING | ON FILE |
| CLARE JACKMAN | ON FILE |
| CLARE JAPHET | ON FILE |
| CLARE JENNINGS | ON FILE |
| CLARE KUBOTA | ON FILE |
| CLARE MCCULLOUGH | ON FILE |
| CLARE PRICE | ON FILE |
| CLARE REA | ON FILE |
| CLARE REPTON | ON FILE |
| CLARE RIGNEY | ON FILE |
| CLARE SANDFORD | ON FILE |
| CLARE STEPHENS | ON FILE |
| CLARE SUNG | ON FILE |
| CLARE TAN | ON FILE |
| CLARE THOMPSON | ON FILE |
| CLARE WAHRBICHLER | ON FILE |
| CLARE WIGFALL | ON FILE |
| CLARE WYSMAN | ON FILE |
| CLARENCE BLACKMON | ON FILE |
| CLARENCE FREEMAN | ON FILE |
| CLARENCE KLEESCHULTE | ON FILE |
| CLARENCE MALLORY | ON FILE |
| CLARENCE SUISSE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLARENCE BLACKMON | ON FILE |
| CLARENCE BOILIE | ON FILE |
| CLARENCE BRANGARD | ON FILE |
| CLARENCE BROWN III | ON FILE |
| CLARENCE CHIN | ON FILE |
| CLARENCE CHIONG | ON FILE |
| CLARENCE CHOO | ON FILE |
| CLARENCE CHUA | ON FILE |
| CLARENCE DAVID DONALDSON | ON FILE |
| CLARENCE DEAN | ON FILE |
| CLARENCE ERVIN ABRAMS JR | ON FILE |
| CLARENCE GAMMAGE | ON FILE |
| CLARENCE GILLESPIE | ON FILE |
| CLARENCE GINGA | ON FILE |
| CLARENCE GO | ON FILE |
| CLARENCE GOULD | ON FILE |
| CLARENCE GRIFFIN | ON FILE |
| CLARENCE HART | ON FILE |
| CLARENCE HATLEY | ON FILE |
| CLARENCE HAYES | ON FILE |
| CLARENCE HENDERSON | ON FILE |
| CLARENCE HINES | ON FILE |
| CLARENCE HOWELL | ON FILE |
| CLARENCE JONG | ON FILE |
| CLARENCE KHOO BOO HOCK | ON FILE |
| CLARENCE KOAY | ON FILE |
| CLARENCE KORNEGAY | ON FILE |
| CLARENCE LEONG | ON FILE |
| CLARENCE LOCKETT | ON FILE |
| CLARENCE MARKS | ON FILE |
| CLARENCE NG | ON FILE |
| CLARENCE NG | ON FILE |
| CLARENCE ONG | ON FILE |
| CLARENCE OVERBY | ON FILE |
| CLARENCE PAUL | ON FILE |
| CLARENCE RENE | ON FILE |
| CLARENCE REYES | ON FILE |
| CLARENCE SHARP | ON FILE |
| CLARENCE SILVA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLARENCE SMITH | ON FILE |
| CLARENCE TAGUIAM | ON FILE |
| CLARENCE TAGUIAM | ON FILE |
| CLARENCE TAN | ON FILE |
| CLARENCE TAN | ON FILE |
| CLARENCE TAN | ON FILE |
| CLARENCE TAN | ON FILE |
| CLARENCE TAY | ON FILE |
| CLARENCE THOMAS | ON FILE |
| CLARENCE THOMAS HODGE | ON FILE |
| CLARENCE TURNER | ON FILE |
| CLARENCE WARD | ON FILE |
| CLARENCE WEE | ON FILE |
| CLARENCE WILEY | ON FILE |
| CLARENCE WONG | ON FILE |
| CLARENCE WRET | ON FILE |
| CLARENCE WYNN | ON FILE |
| CLARENCE ZHAO | ON FILE |
| CLARIBEL FERNANDEZ | ON FILE |
| CLARIBELL OKOLI | ON FILE |
| CLARICE AMORY | ON FILE |
| CLARICE ANNE MAJOR | ON FILE |
| CLARICE EGAN | ON FILE |
| CLARICE IVY JAMAIN MAJANUN | ON FILE |
| CLARICE MINEFEE | ON FILE |
| CLARICE NANCE | ON FILE |
| CLARICE PHAM | ON FILE |
| CLARIESELIN ONCOG | ON FILE |
| CLARIMOND KENTIE | ON FILE |
| CLARINDA TUZON | ON FILE |
| CLARIS HUI QI OH | ON FILE |
| CLARISA CUCULICH | ON FILE |
| CLARISA ERENBERG | ON FILE |
| CLARISA MATEOLLI | ON FILE |
| CLARISA MONZÓN | ON FILE |
| CLARISA SALMAN | ON FILE |
| CLARISSA  WILLIAMS | ON FILE |
| CLARISSA AGUIRRE | ON FILE |
| CLARISSA ASUNCION | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLARISSA BALSAMO | ON FILE |
| CLARISSA CHIARABINI | ON FILE |
| CLARISSA DE MELO | ON FILE |
| CLARISSA DIXON | ON FILE |
| CLARISSA DOMINGO | ON FILE |
| CLARISSA GIMENEZ | ON FILE |
| CLARISSA KELSEY | ON FILE |
| CLARISSA KWEE | ON FILE |
| CLARISSA LIM | ON FILE |
| CLARISSA LONA | ON FILE |
| CLARISSA MARIE PAGADDU DE MATA | ON FILE |
| CLARISSA NOVITA | ON FILE |
| CLARISSA PAONE | ON FILE |
| CLARISSA PINKNEY-DEWITT | ON FILE |
| CLARISSA PINTO | ON FILE |
| CLARISSA TOH WING SIE | ON FILE |
| CLARISSA WILLIAMS | ON FILE |
| CLARISSA WILTON | ON FILE |
| CLARISSA YEE | ON FILE |
| CLARISSE ANDRÈS | ON FILE |
| CLARISSE DA COSTA E SILVA CARDOSO | ON FILE |
| CLARISSE LACERDA | ON FILE |
| CLARISSE PASCO | ON FILE |
| CLARISSE SOULAN | ON FILE |
| CLARISSE THOMAS | ON FILE |
| CLARISVALTER DA SILVA FILHO | ON FILE |
| CLARITA JUANITE | ON FILE |
| CLARIZA HERNANDEZ | ON FILE |
| CLARK ADRIANCE | ON FILE |
| CLARK ALEXANDER HENDERSON | ON FILE |
| CLARK ANDERSON | ON FILE |
| CLARK BERNINGER | ON FILE |
| CLARK BRADSHER JR | ON FILE |
| CLARK BUCKLEY | ON FILE |
| CLARK DEAN | ON FILE |
| CLARK ELLIS | ON FILE |
| CLARK FICHTL | ON FILE |
| CLARK FOX | ON FILE |
| CLARK FREDRICKSON | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLARK FRIEDRICH SCHIERLE | ON FILE |
| CLARK FRITZ CASTILLO | ON FILE |
| CLARK GALLI | ON FILE |
| CLARK GAUTHREAUX | ON FILE |
| CLARK GILES | ON FILE |
| CLARK GRIFFITH | ON FILE |
| CLARK HAITO LIU | ON FILE |
| CLARK HENDERSON | ON FILE |
| CLARK HENSON | ON FILE |
| CLARK JONES | ON FILE |
| CLARK JORDAN | ON FILE |
| CLARK KHENT CO | ON FILE |
| CLARK LANDIS | ON FILE |
| CLARK M LAGEMANN | ON FILE |
| CLARK MACCULLOUGH | ON FILE |
| Clark MacCullough | drclarkm@gmail.com |
| CLARK MAHY | ON FILE |
| CLARK MEYER | ON FILE |
| CLARK MORRIS II HEWITT | ON FILE |
| CLARK PARKHURST | ON FILE |
| CLARK PHILBERT | ON FILE |
| Clark Philip D. Ordoño | clarkordono@gmail.com |
| CLARK PHILIP ORDOÑO | ON FILE |
| CLARK RANKINS | ON FILE |
| CLARK REAMS | ON FILE |
| CLARK REICH | ON FILE |
| CLARK RENNIE | ON FILE |
| CLARK ROBINSON | ON FILE |
| CLARK ROTHENBERG | ON FILE |
| CLARK SABO | ON FILE |
| CLARK SKINNER | ON FILE |
| CLARK SMITH | ON FILE |
| CLARK THOMPSON | ON FILE |
| CLARK VENABLE | ON FILE |
| CLARK VILLAR-SEVERINO | ON FILE |
| CLARK WAGNER | ON FILE |
| CLARK WILSON | ON FILE |
| Clark, Brandon | ON FILE |
| Clark, Brian | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Clark, David Allan | ON FILE |
| CLARK, EMILY | ON FILE |
| Clark, Jason Lee | ON FILE |
| CLARK, JOHN B., JR. | ON FILE |
| CLARK, KENNETH L | ON FILE |
| CLARK, QUINITA | ON FILE |
| Clark, Ryan | ON FILE |
| CLARK, SHERRIE ANN | ON FILE |
| CLARKE CUTHBERT | ON FILE |
| CLARKE HOELSCHER | ON FILE |
| CLARKE JONES | ON FILE |
| CLARKE NELSON | ON FILE |
| CLARKSON WEHRLI | ON FILE |
| CLARYBEL CORREA | ON FILE |
| Classen, Craig | ON FILE |
| CLAU SÁNCHEZ | ON FILE |
| CLAUD BINNS | ON FILE |
| CLAUD COSTA | ON FILE |
| CLAUD HICKS | ON FILE |
| CLAUDE DU TOIT | ON FILE |
| CLAUDE ALEXANDRE GUY JOURDAN | ON FILE |
| CLAUDE ALLEN | ON FILE |
| CLAUDE ANDRE GHISLAIN CAPPELIER | ON FILE |
| CLAUDE BALL | ON FILE |
| CLAUDE BARIBEAU | ON FILE |
| CLAUDE BARIBEAU | ON FILE |
| Claude Beaudry | ON FILE |
| CLAUDE BEAUDRY | ON FILE |
| CLAUDE BERGERON | ON FILE |
| CLAUDE BEVILLE | ON FILE |
| CLAUDE BRISEBOIS | ON FILE |
| CLAUDE BURLET PARENDEL | ON FILE |
| CLAUDE CAHEN | ON FILE |
| CLAUDE CANTAVE | ON FILE |
| CLAUDE CARRIER | ON FILE |
| CLAUDE CAUCHIE | ON FILE |
| CLAUDE CECIL ANDERSON | ON FILE |
| CLAUDE CELESTINE | ON FILE |
| CLAUDE CHAMPAGNE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDE CLOUTIER | ON FILE |
| CLAUDE CRUZ | ON FILE |
| CLAUDE CURRY | ON FILE |
| CLAUDE DAVIS | ON FILE |
| CLAUDE DESROCHES | ON FILE |
| CLAUDE DJOGBENOU | ON FILE |
| CLAUDE DOWNEY | ON FILE |
| CLAUDE DUPIL | ON FILE |
| CLAUDE DUPUIS-PALERMO | ON FILE |
| CLAUDE DUVAL | ON FILE |
| CLAUDE FAVRE | ON FILE |
| CLAUDE FERNANDES | ON FILE |
| CLAUDE GAGNE | ON FILE |
| CLAUDE GARBATI | ON FILE |
| CLAUDE GILLILAND II | ON FILE |
| CLAUDE GIRAUD | ON FILE |
| CLAUDE GOMEZ | ON FILE |
| CLAUDE HEURTE | ON FILE |
| CLAUDE JEANNOTTE | ON FILE |
| CLAUDE JR DESRIVEAUX | ON FILE |
| CLAUDE KEVIN | ON FILE |
| CLAUDE KONGS | ON FILE |
| CLAUDE KREBS | ON FILE |
| CLAUDE KUZMEK | ON FILE |
| CLAUDE LALLOZ | ON FILE |
| CLAUDE LANDRY NOUPA | ON FILE |
| CLAUDE LEGENDRE | ON FILE |
| CLAUDE LEVAQUE | ON FILE |
| CLAUDE LHOTECKÝ | ON FILE |
| CLAUDE LIMERI | ON FILE |
| CLAUDE MAIR | ON FILE |
| CLAUDE MASK | ON FILE |
| CLAUDE MCADAMS | ON FILE |
| CLAUDE MCKOY | ON FILE |
| CLAUDE MCROBERTS | ON FILE |
| CLAUDE MESSINA | ON FILE |
| CLAUDE MONWENAGNI | ON FILE |
| CLAUDE MORALES | ON FILE |
| CLAUDE NG'ANDU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDE NSHIMIRIMANA | ON FILE |
| CLAUDE OLIVER MARBACH | ON FILE |
| CLAUDE PALMERO | ON FILE |
| CLAUDE POIRIER | ON FILE |
| CLAUDE ROBERTS | ON FILE |
| CLAUDE SARAZIN | ON FILE |
| CLAUDE SORTWELL | ON FILE |
| CLAUDE STARKS | ON FILE |
| CLAUDE VALENTI | ON FILE |
| Claude Valenti | claude.valenti@gmail.com |
| CLAUDE VITON | ON FILE |
| CLAUDE WICKS-GREEN | ON FILE |
| CLAUDE WILLIAMSON | ON FILE |
| CLAUDE ZOHOUN | ON FILE |
| CLAUDE ZUNINO | ON FILE |
| CLAUDE-ALAIN SAUTY | ON FILE |
| CLAUDE-JEAN LANGEVIN | ON FILE |
| CLAUDEL DORANTE | ON FILE |
| CLAUDEL IONASCU | ON FILE |
| CLAUDETTE ANEITA ATKINSON | ON FILE |
| CLAUDETTE HUTCHINSON | ON FILE |
| CLAUDETTE JOSEPHINE CONNOR | ON FILE |
| CLAUDETTE LAROCQUE | ON FILE |
| CLAUDETTE RANDALL | ON FILE |
| CLAUDETTE ZAKHER | ON FILE |
| CLAUDI ARTUR USANDIZAGA CARULLA | ON FILE |
| CLAUDIA BRAND | ON FILE |
| CLAUDIA CUEVAS | ON FILE |
| CLAUDIA ESPINOZA | ON FILE |
| CLAUDIA GIMÉNEZ | ON FILE |
| CLAUDIA MONACO | ON FILE |
| CLAUDIA NEACSU | ON FILE |
| CLAUDIA RUIZ | ON FILE |
| Claudia Servaes | ON FILE |
| CLAUDIA SIHLER | ON FILE |
| CLAUDIA TERAN | ON FILE |
| CLAUDIA VELA | ON FILE |
| CLAUDIA AGÜERO | ON FILE |
| CLAUDIA AGUIRRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIA AIELLO | ON FILE |
| CLAUDIA ALFARONE | ON FILE |
| CLAUDIA ALMADA | ON FILE |
| CLAUDIA ALMEIDA | ON FILE |
| CLAUDIA ALVES | ON FILE |
| CLAUDIA ANA BELTRAMONE | ON FILE |
| CLAUDIA ANDREEA SOFIAN | ON FILE |
| CLAUDIA ANSELMO | ON FILE |
| CLAUDIA APONTE | ON FILE |
| CLAUDIA ARDELEAN | ON FILE |
| CLAUDIA ARREIGADA | ON FILE |
| CLAUDIA AUSAR | ON FILE |
| CLAUDIA BARBA | ON FILE |
| CLAUDIA BAROZZI | ON FILE |
| CLAUDIA BATRES | ON FILE |
| CLAUDIA BEATRIZ NAVARRO | ON FILE |
| CLAUDIA BEATRIZ SANTOS | ON FILE |
| CLAUDIA BEATRIZ VALDEZ | ON FILE |
| CLAUDIA BELLONI | ON FILE |
| Claudia Billinge | ON FILE |
| CLAUDIA BILLINGE | ON FILE |
| CLAUDIA BLU | ON FILE |
| CLAUDIA BRACALENTE | ON FILE |
| CLAUDIA BRAVO | ON FILE |
| CLAUDIA BUSTOS | ON FILE |
| CLAUDIA CAFFARENA | ON FILE |
| CLAUDIA CAMPEDEL MILANI | ON FILE |
| CLAUDIA CAMPISI | ON FILE |
| CLAUDIA CANN | ON FILE |
| CLAUDIA CAPPA ALVAREZ | ON FILE |
| CLAUDIA CAROLINA PICHEN ARMAS | ON FILE |
| CLAUDIA CARSTENSEN | ON FILE |
| CLAUDIA CASPER | ON FILE |
| CLAUDIA CASSANO | ON FILE |
| CLAUDIA CASTILLO | ON FILE |
| CLAUDIA CAUDANA | ON FILE |
| CLAUDIA CAVIGIOLI | ON FILE |
| CLAUDIA CERDAN FLORES | ON FILE |
| CLAUDIA CHAAR | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIA CHAMBERS | ON FILE |
| CLAUDIA CHAN | ON FILE |
| CLAUDIA CHANTAL ZACKARIYA | ON FILE |
| CLAUDIA CHAU | ON FILE |
| CLAUDIA CHEAH | ON FILE |
| CLAUDIA CHEZ ABREU | ON FILE |
| CLAUDIA CHUANG | ON FILE |
| CLAUDIA CHURCH | ON FILE |
| CLAUDIA COELHO IERACITANO | ON FILE |
| CLAUDIA COLLI | ON FILE |
| CLAUDIA COLOMPAR | ON FILE |
| CLAUDIA CORALLO | ON FILE |
| CLAUDIA CORBALAN | ON FILE |
| CLAUDIA CORBERA VILAR | ON FILE |
| CLAUDIA CORPI | ON FILE |
| CLAUDIA COUTO ROLDAN | ON FILE |
| CLAUDIA CRISTINA GIL GIL | ON FILE |
| CLAUDIA DAN | ON FILE |
| CLAUDIA DAPORTA | ON FILE |
| CLAUDIA DE LEONARDIS | ON FILE |
| CLAUDIA DE OLIVEIRA NGUVULO | ON FILE |
| Claudia de Rosa | ON FILE |
| CLAUDIA DELGADO | ON FILE |
| CLAUDIA DENNEN | ON FILE |
| CLAUDIA DIAZ | ON FILE |
| CLAUDIA DUO | ON FILE |
| CLAUDIA ELIZABETH MARTINEZ | ON FILE |
| CLAUDIA ELIZABETH ORTIZ | ON FILE |
| CLAUDIA ESTECHA LLUCH | ON FILE |
| CLAUDIA FERRARO | ON FILE |
| CLAUDIA FERREIRA | ON FILE |
| CLÁUDIA FERREIRA | ON FILE |
| CLÁUDIA FERREIRA DE ALMEIDA | ON FILE |
| CLAUDIA FIORENZA | ON FILE |
| CLAUDIA FIORILLO | ON FILE |
| CLAUDIA FRANCIOSI | ON FILE |
| CLAUDIA FROSINA | ON FILE |
| CLAUDIA GALLEGO CHACÓN | ON FILE |
| CLAUDIA GARAVENTA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIA GARCIA-SALAS | ON FILE |
| CLAUDIA GARGIULO | ON FILE |
| CLAUDIA GARRIDO NUÑEZ | ON FILE |
| CLAUDIA GAVIRIA FERNANDEZ | ON FILE |
| CLAUDIA GEORGESCU | ON FILE |
| CLAUDIA GERMINIASI | ON FILE |
| CLAUDIA GIANNATTASIO | ON FILE |
| CLAUDIA GIAQUINTA | ON FILE |
| CLAUDIA GIMENEZ | ON FILE |
| CLAUDIA GIRALT MONEDERO | ON FILE |
| CLAUDIA GOGA | ON FILE |
| CLÁUDIA GOMES | ON FILE |
| CLAUDIA GÓMEZ ARANGO | ON FILE |
| CLAUDIA GÓMEZ MOLINA | ON FILE |
| CLAUDIA GONZALEZ | ON FILE |
| CLAUDIA GONZALEZ | ON FILE |
| CLAUDIA GUERRA | ON FILE |
| CLAUDIA HALACHANOVÁ | ON FILE |
| CLAUDIA HARUMI HIRONAKA OLIVERA | ON FILE |
| CLAUDIA HERNANDEZ | ON FILE |
| CLAUDIA HERNÁNDEZ MORILLON | ON FILE |
| CLAUDIA HERRERA | ON FILE |
| CLAUDIA HERRERA GLENN | ON FILE |
| CLAUDIA HERRERA-MONTERO | ON FILE |
| CLAUDIA HERZOG | ON FILE |
| CLAUDIA HIGINO | ON FILE |
| CLAUDIA HUBERT | ON FILE |
| CLAUDIA INES ORTIZ | ON FILE |
| CLAUDIA INES ORTIZ | ON FILE |
| CLAUDIA INES ORTIZ | ON FILE |
| CLAUDIA JIMÉNEZ ARTILES | ON FILE |
| CLAUDIA JOSEPH | ON FILE |
| CLAUDIA KENNEDY | ON FILE |
| CLAUDIA KLIEN | ON FILE |
| CLAUDIA KONG | ON FILE |
| CLAUDIA KOZAK | ON FILE |
| CLAUDIA KWAN | ON FILE |
| CLAUDIA LARROTTA | ON FILE |
| CLAUDIA LEAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIA LEOW | ON FILE |
| CLAUDIA LEWIS | ON FILE |
| CLAUDIA LIZBETH MALDONADO MARIN | ON FILE |
| CLAUDIA LODDO | ON FILE |
| CLAUDIA LONDOÑO JIMENEZ | ON FILE |
| CLAUDIA LOPEZ | ON FILE |
| CLAUDIA LOPEZ | ON FILE |
| CLAUDIA LORENTE | ON FILE |
| CLAUDIA LORENZO | ON FILE |
| CLAUDIA LU | ON FILE |
| CLAUDIA LUONGO | ON FILE |
| CLAUDIA M. DORNHEGE | ON FILE |
| CLAUDIA MADUREIRA | ON FILE |
| CLAUDIA MANCINI | ON FILE |
| CLAUDIA MANZO | ON FILE |
| CLAUDIA MANZO | ON FILE |
| CLAUDIA MANZO | ON FILE |
| CLAUDIA MARCELA ARESE | ON FILE |
| CLAUDIA MARCELA MARTÍNEZ | ON FILE |
| CLAUDIA MARCELA OCHOARAMOS | ON FILE |
| CLAUDIA MARCELA QUINTERO ESCUDERO | ON FILE |
| CLAUDIA MARENGO | ON FILE |
| CLAUDIA MARIA LLERENA DE LARA | ON FILE |
| CLAUDIA MARTINEZ | ON FILE |
| CLAUDIA MARTINEZ HURTADO | ON FILE |
| CLAUDIA MASOTTA | ON FILE |
| CLAUDIA MASUEGER | ON FILE |
| CLAUDIA MATURANA QUIROGA | ON FILE |
| CLAUDIA MEJIA-HENDERSON | ON FILE |
| CLAUDIA MENENDEZ | ON FILE |
| CLAUDIA MORALES | ON FILE |
| CLAUDIA MORALES | ON FILE |
| CLÁUDIA MOREIRA | ON FILE |
| CLAUDIA NALDI | ON FILE |
| CLAUDIA NANEZ | ON FILE |
| CLAUDIA NASI | ON FILE |
| CLAUDIA NAVARRETE | ON FILE |
| CLAUDIA NGUYEN | ON FILE |
| CLAUDIA NÚÑEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIA OBERLIN | ON FILE |
| CLAUDIA OHÎI | ON FILE |
| CLAUDIA OLARIU | ON FILE |
| CLAUDIA OLIVARES | ON FILE |
| CLÁUDIA OLIVEIRA | ON FILE |
| CLAUDIA OLIVEIRA DOS SANTOS | ON FILE |
| CLAUDIA ORTIZ | ON FILE |
| CLAUDIA ORTIZ | ON FILE |
| CLAUDIA ORTIZ | ON FILE |
| CLAUDIA PAFUMI | ON FILE |
| CLAUDIA PANAMENO | ON FILE |
| CLAUDIA PARRA | ON FILE |
| CLAUDIA PASILLAS | ON FILE |
| CLAUDIA PATRICIA  LUQUE DIAZ | ON FILE |
| CLAUDIA PATRICIA ALCORTA | ON FILE |
| CLAUDIA PATRICIA BATISTA DE ALMEIDA | ON FILE |
| CLAUDIA PATRICIA GOMEZ-CORREA | ON FILE |
| CLAUDIA PEREIRA | ON FILE |
| CLÁUDIA PEREIRA | ON FILE |
| CLAUDIA PEREIRA CARDOSO | ON FILE |
| CLAUDIA PEZZOLESI | ON FILE |
| CLAUDIA PIERRE | ON FILE |
| CLAUDIA PILAR GUZMAN ROSALES | ON FILE |
| CLAUDIA PISANO | ON FILE |
| CLAUDIA POLANCO | ON FILE |
| CLAUDIA PREVIATI | ON FILE |
| CLAUDIA QUARESIMA | ON FILE |
| CLAUDIA QUINTERO | ON FILE |
| CLAUDIA RADMAN | ON FILE |
| CLAUDIA RAMIREZ | ON FILE |
| CLAUDIA RAMIREZ | ON FILE |
| CLAUDIA RAMIREZ | ON FILE |
| CLAUDIA RAPETTI | ON FILE |
| CLÁUDIA RIBEIRO | ON FILE |
| CLAUDIA RINCON | ON FILE |
| CLAUDIA RIVERA SALAS | ON FILE |
| CLAUDIA ROCIO ITATI DIAZ | ON FILE |
| CLAUDIA RODRIGUES | ON FILE |
| CLAUDIA RODRIGUEZ LOPEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIA RODRIGUEZ MIFSUD | ON FILE |
| CLAUDIA ROGGI | ON FILE |
| CLAUDIA ROJAS | ON FILE |
| CLAUDIA ROVIRA KALTWASSER | ON FILE |
| CLAUDIA ROYE | ON FILE |
| CLAUDIA ROZENBLIT | ON FILE |
| CLAUDIA RUBIO | ON FILE |
| CLAUDIA SANCHEZ | ON FILE |
| CLAUDIA SANCHEZ ETCHEVARNE | ON FILE |
| CLAUDIA SASCĂU | ON FILE |
| CLAUDIA SAVIO | ON FILE |
| CLAUDIA SCARLETT | ON FILE |
| CLAUDIA SCHWEIKART | ON FILE |
| CLAUDIA SHI | ON FILE |
| CLAUDIA SINIGAGLIA | ON FILE |
| CLAUDIA SMITHWICK | ON FILE |
| CLAUDIA SOFIA OLIVEIRA MACHADO SARAIVA | ON FILE |
| CLAUDIA SOTO | ON FILE |
| CLAUDIA SPIERINGS | ON FILE |
| CLAUDIA STAM | ON FILE |
| CLAUDIA STUBEN | ON FILE |
| CLAUDIA SUAREZ SAAVEDRA | ON FILE |
| CLAUDIA SUSANA ARENAS RODRIGUEZ | ON FILE |
| CLAUDIA SUTER | ON FILE |
| CLAUDIA SYBILLE VON DER FECHT | ON FILE |
| CLAUDIA SZABÓOVÁ | ON FILE |
| CLAUDIA TAMBOURELLI | ON FILE |
| CLAUDIA TAN | ON FILE |
| CLAUDIA VALENTINA MONTES | ON FILE |
| CLAUDIA VARGAS MEJIA | ON FILE |
| CLAUDIA VASSALLO | ON FILE |
| CLAUDIA VÁZQUEZ | ON FILE |
| CLAUDIA VENEGAS | ON FILE |
| CLAUDIA VIGLIANESI | ON FILE |
| CLAUDIA WAGHORN | ON FILE |
| CLAUDIA WEICK | ON FILE |
| CLAUDIA WONG | ON FILE |
| CLAUDIA ZAGLITSCH | ON FILE |
| CLAUDIA ZANNI BERTELLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIA ZIMMERMAN | ON FILE |
| Claudimara dos Santos | ON FILE |
| CLAUDIN ONG | ON FILE |
| CLAUDINE  FOURCHER | ON FILE |
| CLAUDINE  KONG | ON FILE |
| CLAUDINE ALANO | ON FILE |
| CLAUDINE ALANO | ON FILE |
| CLAUDINE BEA BAGUILOD | ON FILE |
| CLAUDINE CARBONE | ON FILE |
| CLAUDINE COSALAN | ON FILE |
| CLAUDINE EASTMAN | ON FILE |
| CLAUDINE GAUDAIS | ON FILE |
| CLAUDINE GRANAT | ON FILE |
| CLAUDINE HOSANG | ON FILE |
| CLAUDINE KNAEPENBERGH | ON FILE |
| CLAUDINE KWOK | ON FILE |
| CLAUDINE LELONG | ON FILE |
| CLAUDINE LOISELLE | ON FILE |
| CLAUDINE SACRAMONE | ON FILE |
| CLAUDINE WHEALING | ON FILE |
| CLAUDINEI DASILVA | ON FILE |
| CLAUDIO  AIRO | ON FILE |
| CLAUDIO  BERTINI | ON FILE |
| CLAUDIO  BOLZONI | ON FILE |
| CLAUDIO  BOZZOLAN | ON FILE |
| CLAUDIO  CALOSSO | ON FILE |
| CLAUDIO  CERMENATI | ON FILE |
| CLAUDIO  CUADRADO | ON FILE |
| CLAUDIO  DA MATTA | ON FILE |
| CLAUDIO  DELGADO | ON FILE |
| CLAUDIO  DI BENEDETTO | ON FILE |
| CLAUDIO  FERREIRA | ON FILE |
| CLAUDIO  FIGUEROA | ON FILE |
| CLAUDIO  LONGONI | ON FILE |
| CLAUDIO  MARCHI | ON FILE |
| CLAUDIO  MARTÍNEZ | ON FILE |
| CLAUDIO  MAURO | ON FILE |
| CLAUDIO  MICHALINA | ON FILE |
| CLAUDIO  MIÑO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIO PASQUA | ON FILE |
| CLAUDIO RIZZI | ON FILE |
| CLAUDIO SABBATUCCI | ON FILE |
| CLAUDIO SANTACHIARA | ON FILE |
| CLAUDIO SCALABRINI | ON FILE |
| CLAUDIO VIDHI | ON FILE |
| CLAUDIO VOLPE | ON FILE |
| CLAUDIO A.D MEDINA | ON FILE |
| CLAUDIO ABARCA | ON FILE |
| CLAUDIO ABATE | ON FILE |
| CLAUDIO ACEVEDO CASTILLO | ON FILE |
| CLAUDIO ADDOBBATI | ON FILE |
| CLAUDIO AGOSTINELLI | ON FILE |
| CLAUDIO AIELLO | ON FILE |
| CLAUDIO ALAIN ANTONIO GIUDICI | ON FILE |
| CLAUDIO ALBANO | ON FILE |
| CLAUDIO ALBERTO FERNANDEZ | ON FILE |
| CLAUDIO ALBERTO GRAZIANO | ON FILE |
| CLAUDIO ALBERTO RIVERA | ON FILE |
| CLAUDIO ALMIRON | ON FILE |
| CLAUDIO AMARAL | ON FILE |
| CLAUDIO ANDREOLI | ON FILE |
| CLAUDIO ANDRES GARCIA | ON FILE |
| CLAUDIO ANDRES JEREZ CORTEZ | ON FILE |
| CLAUDIO ANGEHRN | ON FILE |
| CLAUDIO ANGELINO | ON FILE |
| CLAUDIO ANGILERI | ON FILE |
| CLAUDIO ANTONELLO | ON FILE |
| CLÁUDIO ARRAIANO | ON FILE |
| CLAUDIO ARROJADO LISBOA DA COSTA PEREIRA | ON FILE |
| CLAUDIO AVOLESE | ON FILE |
| CLAUDIO BALMACEDA | ON FILE |
| CLAUDIO BALZANO | ON FILE |
| CLAUDIO BANDIZIOL | ON FILE |
| CLAUDIO BARBOSA | ON FILE |
| CLAUDIO BARDELLI | ON FILE |
| CLAUDIO BARROS | ON FILE |
| CLAUDIO BELLINZONI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIO BELTRAN | ON FILE |
| CLAUDIO BERETTA | ON FILE |
| CLAUDIO BERNABÒ | ON FILE |
| CLAUDIO BERNARDI | ON FILE |
| CLAUDIO BERTASA | ON FILE |
| CLAUDIO BERTOLI | ON FILE |
| CLAUDIO BERTOZZI | ON FILE |
| CLAUDIO BERTUZZI | ON FILE |
| CLAUDIO BONA | ON FILE |
| CLAUDIO BORQUEZ | ON FILE |
| CLAUDIO BRANTUA | ON FILE |
| CLAUDIO BRUZZESE | ON FILE |
| CLAUDIO BRUZZONE | ON FILE |
| CLAUDIO BUITENHUIS | ON FILE |
| CLAUDIO BÜTTLER | ON FILE |
| CLAUDIO CALDERON LOPEZ | ON FILE |
| CLAUDIO CALITRI | ON FILE |
| CLAUDIO CAMPEGGIO | ON FILE |
| CLAUDIO CAMPOS | ON FILE |
| CLAUDIO CAMPOSANO | ON FILE |
| CLAUDIO CAPUANO | ON FILE |
| CLAUDIO CAPUTO | ON FILE |
| CLAUDIO CAROLEO | ON FILE |
| CLAUDIO CARRIZO | ON FILE |
| CLAUDIO CARTELLA | ON FILE |
| CLAUDIO CASCIARO | ON FILE |
| CLAUDIO CASTELLANI | ON FILE |
| CLAUDIO CAU | ON FILE |
| Claudio Cau | ON FILE |
| CLAUDIO CHAVEZ | ON FILE |
| CLAUDIO CHILLIOTE | ON FILE |
| CLAUDIO CILIBERTI | ON FILE |
| CLAUDIO CIUFFA | ON FILE |
| CLAUDIO COCCHI | ON FILE |
| CLAUDIO CONSONNI | ON FILE |
| CLAUDIO CORSI | ON FILE |
| CLÁUDIO COSTA | ON FILE |
| CLAUDIO COSTA PINTO | ON FILE |
| CLAUDIO COSTANTINO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIO COTUGNO | ON FILE |
| CLAUDIO CUADRADO | ON FILE |
| CLAUDIO CUADRADO | ON FILE |
| CLAUDIO CUADRADO | ON FILE |
| Claudio D Gilberg | ON FILE |
| CLAUDIO DANIEL HENRIQUEZ OLIVARES | ON FILE |
| CLAUDIO DANIEL URBAN | ON FILE |
| CLAUDIO DE LUCIA | ON FILE |
| CLAUDIO DE SIMONE | ON FILE |
| CLAUDIO DEL PRETE | ON FILE |
| CLAUDIO DELGADO | ON FILE |
| CLAUDIO DELLO SCHIAVO | ON FILE |
| CLAUDIO DI GIOSIA | ON FILE |
| CLAUDIO DI PIETRANTONIO | ON FILE |
| CLAUDIO DI VIRGILIO | ON FILE |
| CLAUDIO DIAZ | ON FILE |
| CLAUDIO DICORATO | ON FILE |
| CLAUDIO D'ORAZI | ON FILE |
| CLÁUDIO DOS SANTOS | ON FILE |
| CLAUDIO EBERLE | ON FILE |
| CLAUDIO ECHAGÜE | ON FILE |
| CLAUDIO EICHER | ON FILE |
| CLAUDIO ENRICO CAMPANI | ON FILE |
| CLAUDIO ESPOSITO | ON FILE |
| CLAUDIO FABIANO | ON FILE |
| CLAUDIO FALCIONI | ON FILE |
| CLAUDIO FANTECHI | ON FILE |
| CLAUDIO FATTORETTO | ON FILE |
| CLAUDIO FENNER | ON FILE |
| CLAUDIO FERNANDEZ | ON FILE |
| CLAUDIO FERNANDEZ LUQUI | ON FILE |
| CLAUDIO FERNANDO VERNA | ON FILE |
| CLAUDIO FERRARI | ON FILE |
| CLAUDIO FERRARI | ON FILE |
| CLAUDIO FERREIRA | ON FILE |
| CLAUDIO FILIPE COLARES GUERRA | ON FILE |
| CLAUDIO FILIPPO PETRONE | ON FILE |
| CLAUDIO FONSECA | ON FILE |
| CLAUDIO FRANCESCONI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIO FRANKE | ON FILE |
| CLAUDIO GALLEGO | ON FILE |
| CLAUDIO GAMBARDELLA | ON FILE |
| CLAUDIO GARBER | ON FILE |
| CLAUDIO GEHRIG | ON FILE |
| CLAUDIO GIGANTE | ON FILE |
| CLAUDIO GILBERG | ON FILE |
| CLAUDIO GIUBRONE | ON FILE |
| CLAUDIO GIUSEPPE ACQUAVIVA | ON FILE |
| CLAUDIO GUILLERMO LLUBERES LUNA | ON FILE |
| CLAUDIO GUTIERREZ | ON FILE |
| CLAUDIO HILL | ON FILE |
| CLAUDIO HONORATO | ON FILE |
| CLAUDIO HUANCA | ON FILE |
| CLAUDIO HUANCA | ON FILE |
| CLAUDIO IANNO | ON FILE |
| CLAUDIO IBRAHIM | ON FILE |
| CLAUDIO INGRASSIA | ON FILE |
| CLAUDIO INGRASSIA | ON FILE |
| CLAUDIO INGRASSIA | ON FILE |
| CLAUDIO ISOLANO | ON FILE |
| CLAUDIO JOEL FAVELA RAMIREZ | ON FILE |
| CLÁUDIO JORGE SILVA MONTEIRO | ON FILE |
| CLAUDIO JOSE ANTONIO MEARDI FONSECA | ON FILE |
| CLAUDIO JOSE GIAROLA BRAND | ON FILE |
| CLAUDIO JOSÉ MIGUEL LETELIER NARITELLI | ON FILE |
| CLAUDIO KRAETTLI | ON FILE |
| CLAUDIO LA FERLITA | ON FILE |
| CLAUDIO LAGALANTE | ON FILE |
| CLAUDIO LEIVA | ON FILE |
| CLAUDIO LICHT | ON FILE |
| CLAUDIO LICHT | ON FILE |
| CLAUDIO LIMONE | ON FILE |
| CLAUDIO LISCO | ON FILE |
| CLAUDIO LONGO | ON FILE |
| CLAUDIO LUCIANO | ON FILE |
| CLAUDIO LUCIANO FARAGUNA | ON FILE |
| CLAUDIO MACEDO | ON FILE |
| CLÁUDIO MAGALHÃES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIO MALDONADO SANCHEZ | ON FILE |
| CLAUDIO MAMMI | ON FILE |
| CLAUDIO MANDALÁ | ON FILE |
| CLAUDIO MANIERO | ON FILE |
| CLAUDIO MANNONI | ON FILE |
| CLÁUDIO MANUEL | ON FILE |
| CLAUDIO MARCELO CARABAJAL FERRERO | ON FILE |
| CLAUDIO MARCHIORO | ON FILE |
| CLAUDIO MARCIO DE CARVALHO CHEQUER | ON FILE |
| CLAUDIO MARINO | ON FILE |
| CLÁUDIO MARTINS | ON FILE |
| CLAUDIO MATTIONI | ON FILE |
| CLAUDIO MATZKIN | ON FILE |
| CLAUDIO MAURIZI | ON FILE |
| CLAUDIO MAZZA | ON FILE |
| CLAUDIO MEDEL | ON FILE |
| CLAUDIO MERSLAVIČ | ON FILE |
| CLAUDIO MIGUEL FERREIRA DE BARROS | ON FILE |
| CLAUDIO MILLEO AMARAL | ON FILE |
| CLAUDIO MILLEO AMARAL | ON FILE |
| CLAUDIO MONOPOLI | ON FILE |
| CLAUDIO MORABITO | ON FILE |
| CLAUDIO MORAGA | ON FILE |
| CLAUDIO MORALES | ON FILE |
| CLAUDIO MORANDO | ON FILE |
| CLAUDIO MURAROTTO | ON FILE |
| CLAUDIO NASELLI | ON FILE |
| CLAUDIO NEGRI | ON FILE |
| CLAUDIO NUTI | ON FILE |
| CLAUDIO OCHOA | ON FILE |
| CLAUDIO ORELLANA | ON FILE |
| CLAUDIO OSVALDINI | ON FILE |
| CLAUDIO PALINI | ON FILE |
| CLAUDIO PANTALEO | ON FILE |
| CLAUDIO PAOLO FIORAVANTI | ON FILE |
| CLAUDIO PARMA | ON FILE |
| Claudio Parma | claudio.parma-89@hotmail.com |
| CLAUDIO PASSALACQUA | ON FILE |
| CLAUDIO PASTORINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIO PECCOLO | ON FILE |
| CLAUDIO PELLEGRINO | ON FILE |
| CLAUDIO PENNA | ON FILE |
| CLAUDIO PERA | ON FILE |
| CLAUDIO PEREK | ON FILE |
| CLAUDIO PETRUZZI | ON FILE |
| CLAUDIO PIETRO LA BARBERA | ON FILE |
| CLAUDIO PILI | ON FILE |
| CLAUDIO PINO | ON FILE |
| CLÁUDIO PINTO | ON FILE |
| CLAUDIO PISCOPO | ON FILE |
| CLAUDIO PISTOLESI | ON FILE |
| CLAUDIO PLICCHI | ON FILE |
| CLAUDIO POGLIANI | ON FILE |
| CLAUDIO POIDOMANI | ON FILE |
| CLAUDIO POLANCO | ON FILE |
| CLAUDIO PROIETTI | ON FILE |
| CLAUDIO PUJOL | ON FILE |
| CLÁUDIO RAFAEL | ON FILE |
| CLAUDIO RAUL GONZALEZ | ON FILE |
| CLAUDIO RAVA | ON FILE |
| CLAUDIO RELVA | ON FILE |
| CLAUDIO REMEDI | ON FILE |
| CLÁUDIO RIBEIRO | ON FILE |
| CLAUDIO RICCHI | ON FILE |
| CLAUDIO RIOS | ON FILE |
| CLAUDIO RÍOS | ON FILE |
| CLAUDIO RITO RAMON RAMIREZ | ON FILE |
| CLAUDIO ROBLES | ON FILE |
| CLAUDIO RODRIGUEZ | ON FILE |
| CLAUDIO RODRIGUEZ | ON FILE |
| CLAUDIO RODRIGUEZ | ON FILE |
| CLAUDIO ROMANO | ON FILE |
| CLAUDIO ROMANO | ON FILE |
| CLAUDIO RONCOLATO | ON FILE |
| CLAUDIO RONCONI | ON FILE |
| CLAUDIO ROSA | ON FILE |
| CLAUDIO ROSAS GONZALEZ | ON FILE |
| CLAUDIO ROSSI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIO ROSSI | ON FILE |
| CLAUDIO ROSSI | ON FILE |
| CLAUDIO RUGGIERO | ON FILE |
| CLAUDIO RUGGIERO | ON FILE |
| CLAUDIO SAAVEDRA | ON FILE |
| CLAUDIO SAAVEDRA IRIARTE | ON FILE |
| CLAUDIO SABA | ON FILE |
| CLAUDIO SALAMANCA | ON FILE |
| CLAUDIO SALAZAR | ON FILE |
| CLÁUDIO SANCADAS | ON FILE |
| CLAUDIO SANTOS | ON FILE |
| CLAUDIO SCHOONBROODT | ON FILE |
| CLAUDIO SCOSCERIA | ON FILE |
| CLAUDIO SEBASTIAN CATTANI | ON FILE |
| CLAUDIO SEBASTIAN MARTINEZ | ON FILE |
| CLAUDIO SHAWAWREH | ON FILE |
| CLAUDIO SILVERO | ON FILE |
| CLAUDIO SOJKA | ON FILE |
| CLAUDIO SOLAZZI | ON FILE |
| CLAUDIO SPERINDIO | ON FILE |
| CLAUDIO SPINOSA | ON FILE |
| CLAUDIO STAUB | ON FILE |
| CLAUDIO TANZARIELLO | ON FILE |
| CLAUDIO TOLEDO | ON FILE |
| CLAUDIO TORNESE | ON FILE |
| CLAUDIO TROVATO | ON FILE |
| CLAUDIO VALLONE | ON FILE |
| CLAUDIO VANNINI | ON FILE |
| CLAUDIO VENTIMIGLIA | ON FILE |
| CLAUDIO VERA | ON FILE |
| CLAUDIO VERRILLI | ON FILE |
| CLAUDIO VINICIUS SANTOS MENDES | ON FILE |
| CLAUDIO VIOLA | ON FILE |
| CLAUDIO VISTOS | ON FILE |
| CLAUDIO WERDER | ON FILE |
| Claudio Werder | claudio.werder@gmail.com |
| CLAUDIONOR BISPO PEREIRA | ON FILE |
| CLAUDIU  BIRNEATA | ON FILE |
| CLAUDIU ADAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUDIU ALEXANDRU SURDU | ON FILE |
| CLAUDIU ARDELEANU | ON FILE |
| CLAUDIU BADEA | ON FILE |
| CLAUDIU CANDET | ON FILE |
| CLAUDIU CELESTIN BUDAES | ON FILE |
| CLAUDIU DANES | ON FILE |
| CLAUDIU DANIEL BUTUM | ON FILE |
| CLAUDIU DROCAS | ON FILE |
| CLAUDIU FARCAS | ON FILE |
| CLAUDIU GHERGUT | ON FILE |
| CLAUDIU GOREA | ON FILE |
| CLAUDIU MOISE | ON FILE |
| CLAUDIU MURGAN | ON FILE |
| CLAUDIU NICOARA | ON FILE |
| CLAUDIU OVIDIU STOICA | ON FILE |
| CLAUDIU SARA | ON FILE |
| CLAUDIU SIMION | ON FILE |
| Claudiu Simion | claudelu@gmail.com |
| CLAUDIU SPATARU | ON FILE |
| CLAUDIU TEODORESCU | ON FILE |
| CLAUDIU TIMUCA | ON FILE |
| CLAUDIU TINDECHE | ON FILE |
| CLAUDIU TRUSCA | ON FILE |
| CLAUDIU VASC | ON FILE |
| CLAUDIU VASILE MANEA | ON FILE |
| CLAUDIU-IULIAN LAZARCIUC | ON FILE |
| CLAUDIU-MIHAIL VASILESCU | ON FILE |
| CLAUDIUS ODERMATT | ON FILE |
| CLAUDIUS TAYLOR | ON FILE |
| CLAUDY WIDJAJA | ON FILE |
| CLAUS AAGAARD | ON FILE |
| CLAUS ANDERSEN | ON FILE |
| CLAUS BIRKEBÆK KRISTENSEN | ON FILE |
| CLAUS BJERREGAARD | ON FILE |
| CLAUS BØS ANDERSEN | ON FILE |
| CLAUS CHRISTENSEN | ON FILE |
| CLAUS ELKEN | ON FILE |
| CLAUS FONNEST | ON FILE |
| CLAUS HANSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAUS HAUGE JOHNSEN | ON FILE |
| CLAUS KANSTRUP | ON FILE |
| CLAUS KOUSTRUP | ON FILE |
| CLAUS LINDHARDT | ON FILE |
| CLAUS MILLER | ON FILE |
| CLAUS NIELSEN | ON FILE |
| CLAUS OLSEN | ON FILE |
| CLAUS OTTOW JENSEN | ON FILE |
| CLAUS PEDERSEN | ON FILE |
| CLAUS SALGÅRD | ON FILE |
| CLAUS SCHANDORFF | ON FILE |
| CLAUS SCHMIDT | ON FILE |
| CLAUS SCHUETZE | ON FILE |
| CLAUS SKAANING | ON FILE |
| CLAUS SOMMERLUND KRISTENSEN | ON FILE |
| CLAUS VESTERBY | ON FILE |
| CLAUS VON MUHLEN MOURA | ON FILE |
| CLAUS WAGENER | ON FILE |
| CLAUS ZEHNER | ON FILE |
| CLAUSIUS RYAN | ON FILE |
| CLAVO, HENRY | ON FILE |
| CLAWIN DSOUZA | ON FILE |
| CLAWSON, DUSTIN ANTHONY | ON FILE |
| CLAXTON JONES | ON FILE |
| CLAY  BERRY | ON FILE |
| CLAY AH QUIN | ON FILE |
| CLAY ALEXANDER | ON FILE |
| CLAY ANDERSON | ON FILE |
| CLAY ANDERTON | ON FILE |
| CLAY ANDREW LEE | ON FILE |
| CLAY ANGERS | ON FILE |
| CLAY AREY | ON FILE |
| CLAY BEAM | ON FILE |
| CLAY BEESON | ON FILE |
| CLAY CAMPBELL | ON FILE |
| CLAY CLAY | ON FILE |
| CLAY COLLIN | ON FILE |
| CLAY COOPER | ON FILE |
| CLAY CYRUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAY DAVIES | ON FILE |
| CLAY DUNBAR | ON FILE |
| CLAY EASTERDAY | ON FILE |
| CLAY FELICE | ON FILE |
| Clay Felice | clayfelice26@gmail.com |
| CLAY FINAU | ON FILE |
| CLAY FINCK | ON FILE |
| CLAY GAFFORD | ON FILE |
| clay gafford | crgafford@gmail.com |
| CLAY GIBSON | ON FILE |
| CLAY GRAVES | ON FILE |
| CLAY HAMPTON | ON FILE |
| CLAY HARDY | ON FILE |
| CLAY HART | ON FILE |
| CLAY HILGEMAN | ON FILE |
| Clay Hilgeman | clayhilgeman@gmail.com |
| CLAY HOWARD | ON FILE |
| CLAY INBODEN | ON FILE |
| CLAY JEREMIAH SCHILE | ON FILE |
| CLAY JOHNSON | ON FILE |
| CLAY L SOHL | ON FILE |
| CLAY LUERSEN | ON FILE |
| CLAY LUNSFORD | ON FILE |
| CLAY MARTIN HOUSEMAN | ON FILE |
| CLAY MATTHEWS | ON FILE |
| CLAY MCINNIS | ON FILE |
| CLAY MICHAEL BUTLER | ON FILE |
| CLAY MITCHELL | ON FILE |
| CLAY NEIGHER | ON FILE |
| CLAY OGLESBY | ON FILE |
| CLAY OLIVER | ON FILE |
| CLAY OLIVIER | ON FILE |
| CLAY PATTON | ON FILE |
| CLAY PUCKETT | ON FILE |
| CLAY RASLEY | ON FILE |
| CLAY REESE | ON FILE |
| CLAY RICHEY | ON FILE |
| CLAY RIPMA | ON FILE |
| CLAY RUCKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CLAY SANDERS | ON FILE |
| Clay Schile | ON FILE |
| CLAY SEBOURN | ON FILE |
| CLAY SHOUP | ON FILE |
| CLAY SMITH | ON FILE |
| CLAY SMITH | ON FILE |
| CLAY THOMAS SEXTON | ON FILE |
| CLAY THOMPSON | ON FILE |
| CLAY TODDY | ON FILE |
| CLAY VENVERTLOH | ON FILE |
| CLAY WALLACE | ON FILE |
| CLAY WARBURTON | ON FILE |
| CLAY WARREN | ON FILE |
| CLAY WEBB | ON FILE |
| CLAY WELLER | ON FILE |
| CLAY WINTERS | ON FILE |
| CLAY WRIGHT | ON FILE |
| CLAY YARBOROUGH | ON FILE |
| CLAYBORN CRADDOCK | ON FILE |
| CLAYE GEALE | ON FILE |
| CLAYE HARDY | ON FILE |
| CLAYE LINDSAY WILLCOX | ON FILE |
| CLAYIBINET LOPEZ URQUIA | ON FILE |
| CLAYTON CLABAUGH | ON FILE |
| CLAYTON DIGITAL | ON FILE |
| CLAYTON KELLY | ON FILE |
| CLAYTON MULANAX | ON FILE |
| CLAYTON SCHMITZ | ON FILE |
| CLAYTON A CLAYBORN | ON FILE |
| Clayton A. Neigher | madpitcher@gmail.com |
| CLAYTON ABERNOT | ON FILE |
| CLAYTON ACTON | ON FILE |
| Clayton Adler | ON FILE |
| CLAYTON ADLER | ON FILE |
| CLAYTON ALEXANDER ENGLISH | ON FILE |
| CLAYTON AMOS | ON FILE |
| CLAYTON ARTERBURN | ON FILE |
| CLAYTON ATKINS | ON FILE |
| CLAYTON BALMAIN | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CLAYTON BARBER | ON FILE |
| CLAYTON BARLOW | ON FILE |
| CLAYTON BATISTA DA SILVA | ON FILE |
| CLAYTON BAX | ON FILE |
| Clayton Bax | cdbax3@gmail.com |
| CLAYTON BEERS | ON FILE |
| CLAYTON BERLINE | ON FILE |
| CLAYTON BEY | ON FILE |
| CLAYTON BJERKE | ON FILE |
| CLAYTON BLAKE | ON FILE |
| CLAYTON BOEHMER | ON FILE |
| CLAYTON BORDEAUX WIGINTON | ON FILE |
| CLAYTON BORDEN | ON FILE |
| CLAYTON BRADLEY ANDRUS | ON FILE |
| CLAYTON BRASWELL | ON FILE |
| CLAYTON BROWNE | ON FILE |
| CLAYTON BULL | ON FILE |
| CLAYTON BURRIS | ON FILE |
| CLAYTON BURRIS | ON FILE |
| Clayton Burris | cburris4@hotmail.com |
| CLAYTON BURY | ON FILE |
| CLAYTON BUTAU | ON FILE |
| CLAYTON BUTTIE | ON FILE |
| CLAYTON CALK | ON FILE |
| CLAYTON CAMPBELL | ON FILE |
| Clayton Campbell | flowing108@protonmail.com |
| CLAYTON CARDEN | ON FILE |
| CLAYTON CHAMPAGNE | ON FILE |
| CLAYTON CHILDRESS | ON FILE |
| CLAYTON CORNELL | ON FILE |
| CLAYTON COX | ON FILE |
| CLAYTON COX | ON FILE |
| CLAYTON CRUM | ON FILE |
| CLAYTON D LAING | ON FILE |
| CLAYTON DAVENPORT | ON FILE |
| Clayton Digital LLC | info@thereesenetwork.com |
| CLAYTON DORRIS | ON FILE |
| CLAYTON DRISKELL | ON FILE |
| CLAYTON EAMES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAYTON EUDALY | ON FILE |
| CLAYTON FACCHINI | ON FILE |
| CLAYTON FELT | ON FILE |
| CLAYTON FREELAND | ON FILE |
| Clayton Frost | ON FILE |
| CLAYTON GAAR | ON FILE |
| CLAYTON HAGEL | ON FILE |
| CLAYTON HART | ON FILE |
| CLAYTON HATATHLIE | ON FILE |
| CLAYTON HELMUTH | ON FILE |
| CLAYTON HENSON | ON FILE |
| CLAYTON HICKS | ON FILE |
| CLAYTON HOLLIDAY | ON FILE |
| CLAYTON HONN | ON FILE |
| CLAYTON HOPKINS | ON FILE |
| CLAYTON HOWARD | ON FILE |
| CLAYTON HUMPHREY II | ON FILE |
| CLAYTON HUSK | ON FILE |
| CLAYTON JAMES DEGASPERIN | ON FILE |
| CLAYTON JENSEN | ON FILE |
| CLAYTON JOHN ZAMMIT | ON FILE |
| CLAYTON JOHNSON | ON FILE |
| CLAYTON JOHNSTON | ON FILE |
| CLAYTON JOSHUA BEHNFELDT | ON FILE |
| CLAYTON KELLY | ON FILE |
| CLAYTON KENT | ON FILE |
| CLAYTON KIMBRO | ON FILE |
| CLAYTON KINSEY | ON FILE |
| CLAYTON KITCHENS | ON FILE |
| CLAYTON KORNHAUSER | ON FILE |
| CLAYTON LANGHOFF | ON FILE |
| CLAYTON LANHAM | ON FILE |
| CLAYTON LEAVELL | ON FILE |
| CLAYTON LEON | ON FILE |
| CLAYTON LIVELY | ON FILE |
| CLAYTON LONG | ON FILE |
| CLAYTON LUXENBURG | ON FILE |
| CLAYTON MACKAY | ON FILE |
| CLAYTON MANESS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLAYTON MARIS | ON FILE |
| CLAYTON MARR | ON FILE |
| CLAYTON MCNEIL | ON FILE |
| CLAYTON MEAD | ON FILE |
| CLAYTON MILLER | ON FILE |
| CLAYTON MILLER | ON FILE |
| CLAYTON MITCHELL | ON FILE |
| CLAYTON MOORE | ON FILE |
| CLAYTON NEIVERT | ON FILE |
| CLAYTON NELMES | ON FILE |
| CLAYTON NESHEIM | ON FILE |
| CLAYTON NICHOLLS | ON FILE |
| CLAYTON OVERSTREET | ON FILE |
| CLAYTON PANZERI | ON FILE |
| CLAYTON PATRICK SMITH | ON FILE |
| CLAYTON PEARSON | ON FILE |
| CLAYTON PROFFER | ON FILE |
| CLAYTON REDZEPAGIC | ON FILE |
| CLAYTON RESZ | ON FILE |
| CLAYTON RICARDO DE FREITAS | ON FILE |
| CLAYTON ROLLINS | ON FILE |
| CLAYTON ROLLINS | ON FILE |
| CLAYTON ROMERO | ON FILE |
| CLAYTON ROY BOROUGHS | ON FILE |
| Clayton Royce Clabaugh | clayton.clabaugh@gmail.com |
| CLAYTON RUSH | ON FILE |
| CLAYTON SCHUBERT | ON FILE |
| CLAYTON SCOTT | ON FILE |
| CLAYTON SCOTT TAYLOR | ON FILE |
| CLAYTON SEVENICH | ON FILE |
| CLAYTON SIMMON | ON FILE |
| CLAYTON SIMON | ON FILE |
| CLAYTON SMITH | ON FILE |
| CLAYTON SMITH | ON FILE |
| CLAYTON SMITH | ON FILE |
| Clayton Smith | cpsmith7@gmail.com |
| CLAYTON SONNIER | ON FILE |
| CLAYTON SPENCE | ON FILE |
| CLAYTON STALLBAUMER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Clayton Stallbaumer | ON FILE |
| CLAYTON SWANEPOEL | ON FILE |
| CLAYTON TARPLEY | ON FILE |
| CLAYTON TAYLOR WHITE | ON FILE |
| CLAYTON THOMAS BOLZ | ON FILE |
| CLAYTON TRAN | ON FILE |
| CLAYTON TREVOR BOYDSTON | ON FILE |
| CLAYTON TUMAS | ON FILE |
| CLAYTON UPRIGHT | ON FILE |
| CLAYTON VANCE | ON FILE |
| CLAYTON VANNORTWICK | ON FILE |
| CLAYTON VOSSBERG | ON FILE |
| Clayton W Arterburn | ON FILE |
| CLAYTON WALDOCK | ON FILE |
| CLAYTON WALTERS | ON FILE |
| CLAYTON WARDER | ON FILE |
| CLAYTON WAYNE FULLER | ON FILE |
| CLAYTON WAYNE TUCKER | ON FILE |
| CLAYTON WEATHERFORD | ON FILE |
| CLAYTON WEBB | ON FILE |
| CLAYTON WEBER | ON FILE |
| CLAYTON WESTOVER | ON FILE |
| CLAYTON WHITCHURCH | ON FILE |
| Clayton Whitchurch | clay@202capital.com |
| CLAYTON WILLIAMS | ON FILE |
| CLAYTON WILLIAMS | ON FILE |
| CLAYTON WILSON | ON FILE |
| CLAYTON WILSON | ON FILE |
| CLAYTON WOODS | ON FILE |
| CLAYTON WREN | ON FILE |
| CLAYTON WU | ON FILE |
| CLAYTON WYLES | ON FILE |
| CLAYTON, KATHRYN | ON FILE |
| CLAYTON, KEVIN AARON | ON FILE |
| CLAZINA RITZEN | ON FILE |
| CLEA GARGANO | ON FILE |
| CLEA MUKHTAR | ON FILE |
| CLEAN WAVE  LLC | ON FILE |
| Clean Wave LLC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLEANT EDWARD | ON FILE |
| CLEAR WATER FINANCIAL LLC | ON FILE |
| CLEARY, MATTHEW EDWARD | ON FILE |
| CLEATUS FERNANDEZ | ON FILE |
| CLEAVON ROBERTS | ON FILE |
| CLEBER ALEXANDRE AGUIAR SILVA | ON FILE |
| CLEBER CALDEIRINI | ON FILE |
| CLEBSON FREITAS SOARES | ON FILE |
| CLECIO MAX BORGES | ON FILE |
| Cleenewerck de Crayencour | cdecrayencour@comani.be |
| CLEFF TAN | ON FILE |
| CLEISON FRANCISCO | ON FILE |
| CLEISY MOYA | ON FILE |
| CLEITOM DA SILVA | ON FILE |
| CLEITON DE SOUSA BATISTA | ON FILE |
| CLEITON VILELA FIGUEIREDO DA SILVA | ON FILE |
| CLELIA ALIOTO | ON FILE |
| CLELIA CANOVA | ON FILE |
| CLELIA CLAUDIA FAVA | ON FILE |
| CLELIA DELIMA | ON FILE |
| CLELIA LUZ GALVEZ SOSA | ON FILE |
| CLELIA RITTER-WILLIAMS | ON FILE |
| CLELYAN CASTELLANOS | ON FILE |
| CLEM BUENO | ON FILE |
| CLEM CHAMBERS | ON FILE |
| CLEM DUPRE | ON FILE |
| CLEM KENT CEARLEY | ON FILE |
| CLEM WAT | ON FILE |
| CLEMAN TAN YONG JIE | ON FILE |
| CLÉMENCE CHARPENTIER | ON FILE |
| CLÉMENCE NICOLAS | ON FILE |
| CLEMENCE AHIABLE | ON FILE |
| CLEMENCE BOINIER | ON FILE |
| CLÉMENCE FAU | ON FILE |
| CLEMENCE LESCAMELA | ON FILE |
| CLÉMENCE MALVEZIN | ON FILE |
| CLEMENCE ORNELLA AFI SOSSOU-DOSSOU | ON FILE |
| CLEMENCE-FRITZ PIERRE | ON FILE |
| CLEMENCIA GIMÉNEZ MARTOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLEMENS ALTENBURGER | ON FILE |
| CLEMENS BUCHNER | ON FILE |
| CLEMENS EHRENREICH | ON FILE |
| CLEMENS GEBAUER | ON FILE |
| CLEMENS GÜRTLER | ON FILE |
| CLEMENS JACOBUS HENRICUS MARIA VAN DE VEN | ON FILE |
| CLEMENS KUNISCH | ON FILE |
| Clemens Latty | ON FILE |
| CLEMENS LATTY | ON FILE |
| CLEMENS MENARDI | ON FILE |
| CLEMENS NOWAK | ON FILE |
| CLEMENS OTTO | ON FILE |
| CLEMENS PIRKER | ON FILE |
| CLEMENS RAMMERSTORFER | ON FILE |
| CLEMENS ROBERT FABIG | ON FILE |
| CLEMENS TE VRUCHTE | ON FILE |
| CLEMENS VAN KEMPEN | ON FILE |
| CLEMENS WAGNER | ON FILE |
| CLEMENS WEISGRAM | ON FILE |
| CLEMENS WEISSTEINER | ON FILE |
| CLEMENS WEVERINK | ON FILE |
| CLEMENS ZEILLINGER | ON FILE |
| Clemens, Tyler | ON FILE |
| CLEMENS-JOSEF PRANKL | ON FILE |
| Clément | clement.sonnet69@gmail.com |
| CLÉMENT BILLIAU | ON FILE |
| CLÉMENT BUCHEMEYER | ON FILE |
| CLÉMENT CAUFFET | ON FILE |
| CLÉMENT CORSO | ON FILE |
| CLEMENT DAUTEL | ON FILE |
| CLÉMENT DELACROIX | ON FILE |
| CLÉMENT FERMAUD | ON FILE |
| CLÉMENT HAREL | ON FILE |
| CLÉMENT LE FUR | ON FILE |
| CLÉMENT LO | ON FILE |
| CLÉMENT MARCHAL | ON FILE |
| CLÉMENT OMISSUS | ON FILE |
| CLÉMENT QUERO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLÉMENT  RENARD | ON FILE |
| CLÉMENT  RENAUT | ON FILE |
| CLEMENT  ROUVIERE | ON FILE |
| CLEMENT ACHILLE | ON FILE |
| CLÉMENT AGIL | ON FILE |
| CLEMENT ALBAN JACQUEMAIRE | ON FILE |
| CLEMENT ALEXANDRE | ON FILE |
| CLEMENT ALLART | ON FILE |
| CLEMENT AMOUZOU | ON FILE |
| CLEMENT ANDRE BERNARD SIONNEAU | ON FILE |
| CLEMENT ARTHUR STEPHANE MONIN | ON FILE |
| CLEMENT ATTOBRAH BOAFO | ON FILE |
| CLÉMENT AUBERT | ON FILE |
| CLÉMENT AUCOUTURIER | ON FILE |
| CLEMENT AVIGNON | ON FILE |
| CLÉMENT AVONDE | ON FILE |
| CLEMENT BAROIS | ON FILE |
| CLÉMENT BAYARD | ON FILE |
| CLEMENT BESSARD | ON FILE |
| CLÉMENT BILLEREY | ON FILE |
| CLÉMENT BOEHLER | ON FILE |
| CLÉMENT BOILLAT | ON FILE |
| CLEMENT BOKO | ON FILE |
| CLÉMENT BONACCORSI | ON FILE |
| CLEMENT BONNEFOI | ON FILE |
| CLÉMENT BORDEAU | ON FILE |
| CLEMENT BOUGEOIS | ON FILE |
| CLÉMENT BOULMIER | ON FILE |
| CLEMENT BOURRE | ON FILE |
| CLEMENT BREMONT | ON FILE |
| CLEMENT BRU | ON FILE |
| CLÉMENT BUREL | ON FILE |
| CLÉMENT CAILLY | ON FILE |
| CLEMENT CALEB | ON FILE |
| CLEMENT CALIMOUTTOU | ON FILE |
| CLEMENT CANCE | ON FILE |
| CLEMENT CAPMARTIN | ON FILE |
| CLÉMENT CARLUT | ON FILE |
| CLÉMENT CARRÉ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLEMENT CARREIRA | ON FILE |
| CLÉMENT CASAUX | ON FILE |
| CLEMENT CATTEAU | ON FILE |
| CLEMENT CAZELLES | ON FILE |
| CLEMENT CHAN | ON FILE |
| CLEMENT CHAN | ON FILE |
| CLEMENT CHAN | ON FILE |
| CLEMENT CHAO | ON FILE |
| CLEMENT CHARLES PIERRE LE FLOCH | ON FILE |
| CLÉMENT CHARRY | ON FILE |
| CLEMENT CHAZARRA | ON FILE |
| CLEMENT CHEVALIER | ON FILE |
| CLÉMENT CHEVALIER | ON FILE |
| CLÉMENT CHOPIN | ON FILE |
| CLÉMENT CHOUTEAU | ON FILE |
| CLEMENT CHRISTIANSEN | ON FILE |
| CLÉMENT COEURDEUIL | ON FILE |
| CLÉMENT COLAU | ON FILE |
| CLEMENT COMBES | ON FILE |
| CLÉMENT COMMUNIER | ON FILE |
| CLEMENT CONSTANTIN | ON FILE |
| CLÉMENT CORBO | ON FILE |
| CLEMENT COUDIN | ON FILE |
| CLEMENT COUSIN | ON FILE |
| CLEMENT COUTARD | ON FILE |
| CLÉMENT COUTET | ON FILE |
| CLÉMENT CRÉTEUR | ON FILE |
| CLEMENT DALLOUX | ON FILE |
| CLEMENT DANIEL JEAN REGNAULD | ON FILE |
| CLEMENT DAUBRENET | ON FILE |
| CLÉMENT DAUCHEZ | ON FILE |
| CLEMENT DEANE | ON FILE |
| CLEMENT DECHAUSAY | ON FILE |
| CLEMENT DECLERCQ | ON FILE |
| CLÉMENT DELABRUYÈRE | ON FILE |
| CLÉMENT DELANEAU | ON FILE |
| CLÉMENT DELESTRADE | ON FILE |
| CLEMENT DELMAS | ON FILE |
| CLEMENT DENNIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLEMENT DENOUAL | ON FILE |
| CLÉMENT DEVILLES | ON FILE |
| CLEMENT DIEUDONNE | ON FILE |
| CLEMENT DIOT | ON FILE |
| CLÉMENT DOTTELONDE | ON FILE |
| CLÉMENT DOUDET | ON FILE |
| CLEMENT DOUGEZ | ON FILE |
| CLEMENT DRAGO | ON FILE |
| CLÉMENT DRAPEAU | ON FILE |
| CLÉMENT FANTERIA | ON FILE |
| CLEMENT FERNAND ALFRED FAYEULLE | ON FILE |
| CLEMENT FINAZ | ON FILE |
| CLÉMENT FLINOIS | ON FILE |
| CLÉMENT FONTANA | ON FILE |
| CLÉMENT FUCHS | ON FILE |
| CLÉMENT GALY | ON FILE |
| CLÉMENT GELINEAU | ON FILE |
| CLEMENT GIELEWSKI | ON FILE |
| CLEMENT GILLES LAPASSET | ON FILE |
| CLÉMENT GIRONA | ON FILE |
| CLÉMENT GOMIS | ON FILE |
| CLEMENT GONCALVES | ON FILE |
| CLÉMENT GOUBIER | ON FILE |
| CLÉMENT GROZEL | ON FILE |
| CLÉMENT GRUIT | ON FILE |
| CLÉMENT GUERBET | ON FILE |
| CLÉMENT GUERIN | ON FILE |
| CLEMENT GUESDON | ON FILE |
| CLÉMENT GUILHOT | ON FILE |
| CLEMENT GUILLAUME BONNIN | ON FILE |
| CLÉMENT GUILLON | ON FILE |
| CLEMENT GUY MEUNIER | ON FILE |
| CLÉMENT HANOTIN | ON FILE |
| CLEMENT HENDRICKX | ON FILE |
| CLÉMENT HENNEQUIN | ON FILE |
| CLEMENT HERISSARD | ON FILE |
| CLÉMENT HERKERT | ON FILE |
| CLEMENT HO | ON FILE |
| CLEMENT HO | ON FILE |

STRETTO

# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLEMENT HO | ON FILE |
| CLEMENT HOANG | ON FILE |
| Clement Hoang | clement.hoang24@gmail.com |
| CLEMENT HUANG | ON FILE |
| CLEMENT HUGALE | ON FILE |
| CLEMENT JACKSON | ON FILE |
| CLEMENT JACOB | ON FILE |
| CLEMENT JACQUES | ON FILE |
| CLEMENT JANODY | ON FILE |
| CLEMENT JAQUIER | ON FILE |
| CLEMENT JEAN NORBERT COLAS | ON FILE |
| CLEMENT JEANBENOIT | ON FILE |
| CLEMENT JEANNEAU | ON FILE |
| CLEMENT JOUVE | ON FILE |
| CLEMENT JULES MENET | ON FILE |
| CLEMENT KUHFUSS | ON FILE |
| CLEMENT KWONG | ON FILE |
| CLEMENT LAI | ON FILE |
| CLEMENT LAM | ON FILE |
| CLÉMENT LAVERGNE | ON FILE |
| CLEMENT LAVIS | ON FILE |
| CLÉMENT LE BADEZET | ON FILE |
| CLEMENT LECOMPTE | ON FILE |
| CLEMENT LEONG | ON FILE |
| CLEMENT LEVEQUE | ON FILE |
| CLEMENT LI | ON FILE |
| CLEMENT LIBERGE | ON FILE |
| CLEMENT LIM | ON FILE |
| CLEMENT LIM ENG CHUN | ON FILE |
| CLEMENT LIN | ON FILE |
| CLÉMENT LIOCHON | ON FILE |
| CLÉMENT LO CRICCHIO | ON FILE |
| CLÉMENT LONNEUX | ON FILE |
| CLEMENT LOPES | ON FILE |
| CLÉMENT MAGNIEN | ON FILE |
| CLÉMENT MANIRAGUHA | ON FILE |
| CLÉMENT MANSARD | ON FILE |
| CLÉMENT MANZANO | ON FILE |
| CLÉMENT MARCHAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLÉMENT MARRON | ON FILE |
| CLÉMENT MASSIS | ON FILE |
| CLEMENT MAZELINE | ON FILE |
| CLEMENT MCNANEY | ON FILE |
| CLEMENT MEUNIER | ON FILE |
| CLÉMENT MEYERE | ON FILE |
| CLÉMENT MEZINO | ON FILE |
| CLÉMENT MICHEL BURIN DES ROZIERS | ON FILE |
| CLEMENT MOLINA | ON FILE |
| CLEMENT MORIN | ON FILE |
| CLÉMENT MORNAC | ON FILE |
| CLÉMENT MOUCHEL | ON FILE |
| CLEMENT MOULIN | ON FILE |
| CLEMENT MUTANGANA | ON FILE |
| CLEMENT NEGRE | ON FILE |
| CLEMENT NG | ON FILE |
| CLEMENT NIEL | ON FILE |
| CLEMENT NJUKENG | ON FILE |
| CLEMENT NOBLECOURT | ON FILE |
| CLEMENT NOEL | ON FILE |
| CLEMENT OBORO | ON FILE |
| CLÉMENT OCANA | ON FILE |
| CLEMENT OKUDA | ON FILE |
| CLÉMENT OMÉTAK | ON FILE |
| CLEMENT PALISSES SAVE | ON FILE |
| CLÉMENT PALUSZEK | ON FILE |
| CLEMENT PANG | ON FILE |
| CLÉMENT PAPPALARDO | ON FILE |
| CLÉMENT PATINGRE | ON FILE |
| CLEMENT PATRICK REGIS GUILLOT | ON FILE |
| CLEMENT PAUL ELIE FELLEY | ON FILE |
| CLÉMENT PERRAUDIN | ON FILE |
| CLEMENT PERSONNIC | ON FILE |
| CLEMENT PETER NYAGAWA | ON FILE |
| CLÉMENT PIEDBOEUF | ON FILE |
| CLEMENT PIERRE EDOUARD SIMONNEAU | ON FILE |
| CLÉMENT PLANCKE | ON FILE |
| CLEMENT PLAS | ON FILE |
| CLÉMENT POIRIER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLEMENT PORTE | ON FILE |
| CLÉMENT POZZOBON | ON FILE |
| CLÉMENT POZZOLI | ON FILE |
| CLEMENT QUENTIN AUBIN BESNARD | ON FILE |
| CLÉMENT QUILLIEC | ON FILE |
| CLÉMENT RAGNÈRE | ON FILE |
| CLEMENT RAVIER | ON FILE |
| CLEMENT REBOUL | ON FILE |
| CLÉMENT RENAULT | ON FILE |
| Clement Renaut | ON FILE |
| Clement RENAUT | clement.renaut@gmail.com |
| CLEMENT REVILLION | ON FILE |
| CLEMENT REYCHMAN | ON FILE |
| CLÉMENT RICQUART | ON FILE |
| CLÉMENT RIVET | ON FILE |
| CLEMENT ROBELIN | ON FILE |
| CLÉMENT ROBERT | ON FILE |
| CLÉMENT ROBERT-MICHELET | ON FILE |
| CLÉMENT ROCHE | ON FILE |
| CLEMENT RODRIGUEZ | ON FILE |
| CLEMENT ROGER MARIE D'HARCOURT | ON FILE |
| CLÉMENT ROSSI | ON FILE |
| CLEMENT ROUQUIER | ON FILE |
| CLÉMENT ROUSSEAU | ON FILE |
| CLEMENT ROUVIER | ON FILE |
| CLEMENT ROY | ON FILE |
| CLEMENT SAMYN | ON FILE |
| CLÉMENT SAVOIE | ON FILE |
| CLÉMENT SCIALLANO | ON FILE |
| CLEMENT SECCHI | ON FILE |
| CLEMENT SEIFERT | ON FILE |
| CLEMENT SIDES | ON FILE |
| CLEMENT SMADJA | ON FILE |
| CLÉMENT SOETENS | ON FILE |
| CLÉMENT SOISSON | ON FILE |
| CLÉMENT SONNET | ON FILE |
| CLEMENT STANISLAS KALEU | ON FILE |
| CLEMENT STEPHEN | ON FILE |
| CLEMENT TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLEMENT TAN | ON FILE |
| CLEMENT TAN | ON FILE |
| CLEMENT TAN | ON FILE |
| CLÉMENT TERRASSE | ON FILE |
| CLEMENT THOMACHOT | ON FILE |
| CLÉMENT THUMEREL | ON FILE |
| CLEMENT TIENTCHEU MONKAM | ON FILE |
| CLEMENT TINO DUMAITRE | ON FILE |
| CLEMENT TITA | ON FILE |
| CLÉMENT TIVERRIER | ON FILE |
| CLÉMENT TOSSAM | ON FILE |
| CLÉMENT TOURNEMEULE | ON FILE |
| CLÉMENT TREZIERES | ON FILE |
| CLEMENT TSHIDISO MORATO | ON FILE |
| CLÉMENT URIBELLAREA | ON FILE |
| CLÉMENT VEMPÈRE | ON FILE |
| CLEMENT VIAUD | ON FILE |
| CLÉMENT VIDAL | ON FILE |
| CLEMENT VIENNE | ON FILE |
| CLÉMENT VIGNERON | ON FILE |
| CLEMENT VINCENT ALBAN BREMOND | ON FILE |
| CLÉMENT WAVREILLE | ON FILE |
| CLÉMENT WERKMEISTER | ON FILE |
| CLÉMENT WINTZ | ON FILE |
| CLEMENT WISEMAN | ON FILE |
| CLEMENT WONG | ON FILE |
| CLEMENT YEE | ON FILE |
| CLEMENT YONG WEI TAN | ON FILE |
| CLÉMENT ZAHNO | ON FILE |
| CLEMENT, JACOB | ON FILE |
| Clement, Ryan | ON FILE |
| CLEMENTE  AGÜERO | ON FILE |
| CLEMENTE CASTELLANOS | ON FILE |
| CLEMENTE CLEMENTE | ON FILE |
| CLEMENTE ESTRADA | ON FILE |
| CLEMENTE FLORENTIN | ON FILE |
| CLEMENTE FLORENTIN | ON FILE |
| CLEMENTE HERNANDEZ | ON FILE |
| CLEMENTE HERNANDEZ ABENZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLEMENTE MURO | ON FILE |
| CLEMENTE NEVAREZ | ON FILE |
| CLEMENTE PATAFIO | ON FILE |
| CLEMENTE PEREZ | ON FILE |
| CLEMENTE POBO GONZALEZ | ON FILE |
| CLEMENTE VARAS COLLADO | ON FILE |
| CLEMENTE, MICHAEL SEAN | ON FILE |
| Clementi, Steven | ON FILE |
| CLÉMENTIN BENOIST | ON FILE |
| Clementin, Donald W | ON FILE |
| CLEMENTINA CONTASTI | ON FILE |
| CLEMENTINE BURCK | ON FILE |
| CLEMENTINE FERNANDES | ON FILE |
| CLEMENTINE GUIBARD | ON FILE |
| CLEMENTINE LLOYD | ON FILE |
| CLEMENTINE MARIE CATHERINE ROUX | ON FILE |
| CLEMENTINE QUEK | ON FILE |
| CLEMENTINE TAYLOR | ON FILE |
| CLEMERSON CORREIA FIGUEIREDO | ON FILE |
| CLEMON HO | ON FILE |
| CLEMONS II, JAPHUS | ON FILE |
| CLENTON LIGHT | ON FILE |
| CLEO ANDERSEN-GREEN | ON FILE |
| CLEO BROCK | ON FILE |
| CLEO IOANNOU | ON FILE |
| CLEO SAVOY | ON FILE |
| CLEOMIE MOSS | ON FILE |
| CLEON CLARK | ON FILE |
| CLEON PINTO | ON FILE |
| CLEOPATRA CHETSANGA | ON FILE |
| CLEOPATRA MAKONI | ON FILE |
| CLEOTHA JOHNSON | ON FILE |
| CLERAMIE DOLOSA | ON FILE |
| CLERGY IFEANYI | ON FILE |
| CLERISTON SANTOS | ON FILE |
| Clesius | mr.piddlesticks@gmail.com |
| CLETE PANGELINA | ON FILE |
| CLETE PEARSON | ON FILE |
| CLETIS JONES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLETO ANDERSON | ON FILE |
| CLETUS GABRIEL | ON FILE |
| CLEUDES DOS SANTOS | ON FILE |
| CLEUDES DOS SANTOS | ON FILE |
| Cleudes dos Santos | ON FILE |
| CLEUDES DOS SANTOS | ON FILE |
| CLEUDES DOS SANTOS | ON FILE |
| CLEUDES DOS SANTOS | ON FILE |
| CLEVE ROBINSON | ON FILE |
| cleve robinson | cleve@edengroup.com.au |
| CLEVELAND EDWARDS SR | ON FILE |
| CLEVELAND ENNIS | ON FILE |
| CLEVELAND MARKUM | ON FILE |
| CLEVELAND SOLOMON | ON FILE |
| CLEVENOT MATHIEU | ON FILE |
| CLEVERSON SILVA | ON FILE |
| CLEVERT NGENDO | ON FILE |
| CLEVERTON TALVONES DA SILVA JUNIOR | ON FILE |
| CLEVIN JACK | ON FILE |
| CLICIA RIBEIRO | ON FILE |
| CLICK, BERNIE | ON FILE |
| CLIENT NAME KKILGROE RD LLC | ON FILE |
| CLIEVEN DUJARDIN | ON FILE |
| CLIFF ANOZIE | ON FILE |
| CLIFF BESSELING | ON FILE |
| CLIFF BLANK | ON FILE |
| CLIFF BOYER | ON FILE |
| CLIFF BRUTON | ON FILE |
| CLIFF BRUTON | ON FILE |
| CLIFF CARTMAN | ON FILE |
| CLIFF CHING | ON FILE |
| CLIFF CHOI | ON FILE |
| CLIFF CREE | ON FILE |
| CLIFF CURNOW | ON FILE |
| CLIFF DAHL | ON FILE |
| CLIFF DANCY | ON FILE |
| CLIFF DAVID WU | ON FILE |
| CLIFF DEPUY | ON FILE |
| CLIFF GABRIEL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLIFF GAUDELET | ON FILE |
| CLIFF GLANZ | ON FILE |
| CLIFF GREEN | ON FILE |
| CLIFF HEIJKOOP | ON FILE |
| CLIFF IRVIN | ON FILE |
| CLIFF KOSICK | ON FILE |
| CLIFF KOSICK | ON FILE |
| CLIFF LAPRAIRIE | ON FILE |
| CLIFF LEE | ON FILE |
| CLIFF LEE | ON FILE |
| CLIFF LEWIS | ON FILE |
| CLIFF M FUHRMAN | ON FILE |
| CLIFF MABESA | ON FILE |
| CLIFF MARTIN JONATHAN JOHNSSON | ON FILE |
| CLIFF MAXIMO | ON FILE |
| CLIFF MORA | ON FILE |
| CLIFF PAVLOVIC | ON FILE |
| CLIFF RICHARD | ON FILE |
| CLIFF RIGNEY | ON FILE |
| CLIFF SARGENT | ON FILE |
| CLIFF SOH | ON FILE |
| CLIFF SONG | ON FILE |
| CLIFF SPURLOCK | ON FILE |
| CLIFF STEVE JONATHAN MATOUMONA | ON FILE |
| CLIFF VAN HOOK | ON FILE |
| CLIFF WHITE | ON FILE |
| CLIFF YU | ON FILE |
| CLIFF'S PLACE | ON FILE |
| CLIFFE KWON | ON FILE |
| CLIFFFORD  GOULLET | ON FILE |
| CLIFFORD  ANDERSON | ON FILE |
| CLIFFORD  JAMERSON | ON FILE |
| CLIFFORD  LINDSEY | ON FILE |
| CLIFFORD  SMITH | ON FILE |
| CLIFFORD  TO CHOON KWEE | ON FILE |
| CLIFFORD  WENT | ON FILE |
| CLIFFORD ADAM GROSS | ON FILE |
| CLIFFORD ALAN ROSEN | ON FILE |
| CLIFFORD ALLAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLIFFORD ARNOLD WYRICK | ON FILE |
| CLIFFORD BANKS | ON FILE |
| CLIFFORD BEAUDOIN | ON FILE |
| CLIFFORD BOROWIAK | ON FILE |
| CLIFFORD BURNS | ON FILE |
| CLIFFORD C COLLINS | ON FILE |
| Clifford Chan | ON FILE |
| CLIFFORD CHAN | ON FILE |
| CLIFFORD CHAN | ON FILE |
| CLIFFORD CHARLES CORNELL III | ON FILE |
| CLIFFORD CHENEY | ON FILE |
| CLIFFORD CHENG | ON FILE |
| CLIFFORD CHEW | ON FILE |
| CLIFFORD COHN | ON FILE |
| CLIFFORD CORNELL | ON FILE |
| CLIFFORD CRAGG | ON FILE |
| CLIFFORD DAVIS | ON FILE |
| CLIFFORD FERNANDES | ON FILE |
| CLIFFORD FINKLE | ON FILE |
| CLIFFORD GARIBAY | ON FILE |
| Clifford Gjertson | cliffgjertson@protonmail.com |
| CLIFFORD GOH | ON FILE |
| CLIFFORD GRAYSON | ON FILE |
| CLIFFORD GRUBBS | ON FILE |
| CLIFFORD HARDING | ON FILE |
| CLIFFORD JANKE | ON FILE |
| CLIFFORD JOHN MERCER | ON FILE |
| CLIFFORD JONES | ON FILE |
| CLIFFORD JOSEPH JR NASSIP | ON FILE |
| CLIFFORD KANG | ON FILE |
| CLIFFORD KAYAT | ON FILE |
| CLIFFORD KRAUT | ON FILE |
| CLIFFORD LANGE | ON FILE |
| CLIFFORD LATTA | ON FILE |
| CLIFFORD LEONARD WOODROFFE | ON FILE |
| CLIFFORD LIU | ON FILE |
| CLIFFORD MANN | ON FILE |
| CLIFFORD MARQUES | ON FILE |
| CLIFFORD MAURICE MCCREA SR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLIFFORD MBACHI | ON FILE |
| CLIFFORD MORLEY | ON FILE |
| CLIFFORD OSBORN | ON FILE |
| CLIFFORD OWENS | ON FILE |
| CLIFFORD PAUL  GORMAN III | ON FILE |
| Clifford Paul Gorman | ON FILE |
| CLIFFORD PESKIN | ON FILE |
| CLIFFORD PIERRE LAGUERRE | ON FILE |
| CLIFFORD POLLARD | ON FILE |
| CLIFFORD REDMON | ON FILE |
| CLIFFORD RILEY | ON FILE |
| CLIFFORD RITCHIE | ON FILE |
| CLIFFORD ROBER | ON FILE |
| CLIFFORD ROSENBERG | ON FILE |
| CLIFFORD ROY ELLIS | ON FILE |
| CLIFFORD SABO | ON FILE |
| CLIFFORD SATZ | ON FILE |
| CLIFFORD SCHADE | ON FILE |
| CLIFFORD SCHULMAN | ON FILE |
| CLIFFORD SELMAN | ON FILE |
| CLIFFORD SLATER | ON FILE |
| CLIFFORD STILLWELL | ON FILE |
| CLIFFORD SUZUKI | ON FILE |
| CLIFFORD TANG | ON FILE |
| CLIFFORD TEDDY GJERTSON JR | ON FILE |
| CLIFFORD VALIENTE | ON FILE |
| CLIFFORD WAN | ON FILE |
| CLIFFORD WARD | ON FILE |
| CLIFFORD WEAVER | ON FILE |
| CLIFFORD WHITTAKER | ON FILE |
| CLIFFORD WONG | ON FILE |
| CLIFFORD WRIGHT | ON FILE |
| CLIFFORD WRIGHT WINSTEAD | ON FILE |
| Clifford, James | ON FILE |
| CLIFFTON  LUEDTKE | ON FILE |
| CLIFFTON CLAUD OWENS | ON FILE |
| CLIFFTON LEROY ANTHONY WIJESURIYA | ON FILE |
| CLIFFTON THELUSCA | ON FILE |
| CLIFFY  JOSE KANNIKAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLIFS FOLLY, LLC | ON FILE |
| CLIFT PUTRA | ON FILE |
| CLIFTON ARNOLD | ON FILE |
| CLIFTON HAYES | ON FILE |
| CLIFTON RASMUSSEN | ON FILE |
| CLIFTON ROBERSON | ON FILE |
| CLIFTON ALEXANDER MICHEL ROGER | ON FILE |
| CLIFTON ANDERSON | ON FILE |
| CLIFTON ARNOLD | ON FILE |
| CLIFTON BURT | ON FILE |
| CLIFTON CUTHBERTSON | ON FILE |
| CLIFTON DAVIS | ON FILE |
| Clifton E. Jackson Jr | jackzin44@gmail.com |
| CLIFTON EDWARD 3RD JACKSON | ON FILE |
| CLIFTON FORREST RICHARDSON | ON FILE |
| CLIFTON GOH | ON FILE |
| CLIFTON GOLDSON | ON FILE |
| CLIFTON GONZALEZ | ON FILE |
| CLIFTON HARGROVE | ON FILE |
| CLIFTON HARSKI | ON FILE |
| CLIFTON HAYES | ON FILE |
| CLIFTON HENRY | ON FILE |
| CLIFTON HUGHLEY | ON FILE |
| CLIFTON JACKSON | ON FILE |
| CLIFTON JACKSON JR | ON FILE |
| CLIFTON LEVINE | ON FILE |
| CLIFTON MALONEY | ON FILE |
| CLIFTON SAMMUT | ON FILE |
| CLIFTON SMITH | ON FILE |
| CLIFTON STAFFORD | ON FILE |
| CLIFTON SUTTON | ON FILE |
| CLIFTON THOMAS | ON FILE |
| CLIFTON TURNER | ON FILE |
| CLIFTON WILSON | ON FILE |
| CLIFTON WRIGHT | ON FILE |
| CLINE COURTER | ON FILE |
| CLINE GLIDDEN | ON FILE |
| CLINFON WOKOMA | ON FILE |
| CLINFON WOKOMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLINPLAN  LLC | ON FILE |
| CLINT  CHAVARRIA | ON FILE |
| CLINT  GATES | ON FILE |
| CLINT  KREIDER | ON FILE |
| CLINT AARON WELDON | ON FILE |
| CLINT ALLEY | ON FILE |
| CLINT ANGELES | ON FILE |
| CLINT ANTARAN | ON FILE |
| CLINT ARY | ON FILE |
| CLINT AWATERE | ON FILE |
| CLINT BACKUS | ON FILE |
| CLINT BALLARD | ON FILE |
| CLINT BARNES | ON FILE |
| CLINT BIDDLE | ON FILE |
| CLINT BINDER | ON FILE |
| CLINT BRANT | ON FILE |
| CLINT BROEKSMA | ON FILE |
| CLINT BROWN | ON FILE |
| Clint Carter | ON FILE |
| CLINT CLOETE | ON FILE |
| CLINT COPELAND | ON FILE |
| CLINT CORREIA | ON FILE |
| CLINT CORVINGTON | ON FILE |
| CLINT COWEN | ON FILE |
| CLINT DERAAS | ON FILE |
| CLINT EPPS | ON FILE |
| CLINT FALLON | ON FILE |
| CLINT FARNSWORTH | ON FILE |
| CLINT FONTENOT | ON FILE |
| CLINT GAIGE | ON FILE |
| CLINT GALE | ON FILE |
| CLINT GROVES | ON FILE |
| CLINT HANSEN | ON FILE |
| CLINT HARMS | ON FILE |
| CLINT HEATON | ON FILE |
| CLINT HUBECK | ON FILE |
| CLINT JASON VENTI | ON FILE |
| CLINT KAUFFMAN | ON FILE |
| CLINT KELLY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLINT KNIPPER | ON FILE |
| CLINT LOCKINGTON | ON FILE |
| CLINT LOWERY | ON FILE |
| CLINT LUDTKE | ON FILE |
| CLINT MARTIN | ON FILE |
| CLINT MCCAY | ON FILE |
| CLINT MCKENNA | ON FILE |
| CLINT MCNAMARA | ON FILE |
| CLINT MILLER | ON FILE |
| CLINT MOUTON | ON FILE |
| CLINT NOSBISCH | ON FILE |
| CLINT PAXSON | ON FILE |
| CLINT PENDLETON | ON FILE |
| CLINT PETTY | ON FILE |
| Clint Petty | clint755@yahoo.com |
| CLINT PETTY | SPG@13TRUSTEE.NET |
| CLINT RILEY GILLIAM | ON FILE |
| CLINT ROLAND | ON FILE |
| CLINT ROLLINS | ON FILE |
| CLINT ROSARIO | ON FILE |
| CLINT RUSSELL | ON FILE |
| CLINT SCHUBERT | ON FILE |
| Clint Schubert | clint@clintschubert.com |
| CLINT SNEATH | ON FILE |
| CLINT STEIN | ON FILE |
| CLINT TAURU | ON FILE |
| CLINT TERRELL | ON FILE |
| CLINT THOMAS | ON FILE |
| CLINT TIOZON | ON FILE |
| CLINT TRAN | ON FILE |
| CLINT VOSLOO | ON FILE |
| CLINT VOWELL | ON FILE |
| CLINT WALKER | ON FILE |
| CLINT WAYNE CARTER | ON FILE |
| CLINT WHITLEY | ON FILE |
| CLINT WILLIAMS | ON FILE |
| CLINT WORDEN | ON FILE |
| CLINT YATES | ON FILE |
| CLINTON DONNELLY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLINTON IWUCHUKWU | ON FILE |
| CLINTON TIPTON | ON FILE |
| CLINTON TURNIPSEED | ON FILE |
| CLINTON WALKE | ON FILE |
| CLINTON BAILEY | ON FILE |
| CLINTON BARNWELL MONFORT | ON FILE |
| CLINTON BIHM | ON FILE |
| CLINTON BISHOP | ON FILE |
| CLINTON BORTHWICK | ON FILE |
| CLINTON BROCK | ON FILE |
| CLINTON BROCK | ON FILE |
| CLINTON BROWN | ON FILE |
| CLINTON BRUNELLE | ON FILE |
| CLINTON BRUNELLE | ON FILE |
| CLINTON BRYAN | ON FILE |
| CLINTON CASEY | ON FILE |
| CLINTON CHANG | ON FILE |
| CLINTON CHOY | ON FILE |
| CLINTON COLACO | ON FILE |
| CLINTON CORTADO | ON FILE |
| CLINTON COX | ON FILE |
| Clinton Crawford | ON FILE |
| CLINTON CRUMP | ON FILE |
| CLINTON CURTIS | ON FILE |
| CLINTON DAKE | ON FILE |
| CLINTON DAVID HAIMERL | ON FILE |
| CLINTON DAVIDSON | ON FILE |
| CLINTON DE YOUNG | ON FILE |
| CLINTON DEWALD | ON FILE |
| CLINTON DOTY | ON FILE |
| CLINTON DUNCAN | ON FILE |
| CLINTON E PENNARTZ | ON FILE |
| CLINTON EDWARD CRAKER | ON FILE |
| CLINTON EDWARD NEUNER | ON FILE |
| CLINTON ENALL JUNIOR RAMNARINE | ON FILE |
| CLINTON ENGELBRECHT | ON FILE |
| CLINTON ENNIS | ON FILE |
| CLINTON EVERAGE | ON FILE |
| CLINTON FELSTED | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLINTON FERNANDES | ON FILE |
| CLINTON FIORE | ON FILE |
| CLINTON FORBES | ON FILE |
| CLINTON FRANK DUDLEY | ON FILE |
| CLINTON FROST | ON FILE |
| CLINTON GADDES | ON FILE |
| CLINTON GADSDEN | ON FILE |
| CLINTON GOOS | ON FILE |
| CLINTON GRAHAM | ON FILE |
| CLINTON GREEN | ON FILE |
| CLINTON GURLEY | ON FILE |
| Clinton Haimerl | chaimerl@yahoo.com |
| CLINTON HENRY DOIRON | ON FILE |
| CLINTON HJORTGAARD NIELSEN | ON FILE |
| CLINTON HOCKER | ON FILE |
| CLINTON HODGKINS | ON FILE |
| Clinton Holroyd | ON FILE |
| CLINTON HOLROYD | ON FILE |
| CLINTON HUBER | ON FILE |
| CLINTON HUTCHINSON | ON FILE |
| CLINTON IBRAHIM | ON FILE |
| CLINTON JACOBS | ON FILE |
| CLINTON JACOBS | ON FILE |
| CLINTON JAMES GOSSAGE | ON FILE |
| CLINTON JAMES RIVERS | ON FILE |
| CLINTON JAMES WIVELL | ON FILE |
| CLINTON JENSEN | ON FILE |
| CLINTON JOHNSON | ON FILE |
| CLINTON JONES | ON FILE |
| CLINTON KALWEIT | ON FILE |
| CLINTON KAZUKICHI IWAMI | ON FILE |
| CLINTON KEENE | ON FILE |
| CLINTON KRANI | ON FILE |
| CLINTON LAM | ON FILE |
| CLINTON LANGE | ON FILE |
| CLINTON LARSEN | ON FILE |
| CLINTON LEE | ON FILE |
| CLINTON LEE BLOSE | ON FILE |
| CLINTON LESLIE PRICE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLINTON LEWIS | ON FILE |
| CLINTON LOH | ON FILE |
| CLINTON MACDONALD | ON FILE |
| CLINTON MAYS | ON FILE |
| CLINTON MCCOY | ON FILE |
| CLINTON MCKAY | ON FILE |
| CLINTON MCNICHOLS | ON FILE |
| CLINTON MILLER | ON FILE |
| CLINTON MOORE | ON FILE |
| CLINTON MOUSER | ON FILE |
| CLINTON NAIDOO | ON FILE |
| CLINTON NALDER | ON FILE |
| CLINTON NEWMAN | ON FILE |
| CLINTON NKEMDILIM | ON FILE |
| CLINTON OLIVIER | ON FILE |
| CLINTON ORDU | ON FILE |
| CLINTON OWENS | ON FILE |
| CLINTON PAQUETTE | ON FILE |
| CLINTON PARKER | ON FILE |
| CLINTON PERSON | ON FILE |
| CLINTON PHOSAVANH | ON FILE |
| CLINTON PIKE | ON FILE |
| CLINTON POTTER | ON FILE |
| CLINTON REDHEAD | ON FILE |
| CLINTON RIX | ON FILE |
| CLINTON ROSS HARRIS | ON FILE |
| CLINTON RYAN | ON FILE |
| CLINTON SAMUEL | ON FILE |
| CLINTON SAMUEL | ON FILE |
| CLINTON SIKES | ON FILE |
| CLINTON SIRRINE | ON FILE |
| Clinton Smith | ON FILE |
| CLINTON STEPHEN | ON FILE |
| CLINTON STEVENSON | ON FILE |
| CLINTON STIBBS | ON FILE |
| CLINTON STILL | ON FILE |
| CLINTON STRAND | ON FILE |
| CLINTON THAI | ON FILE |
| CLINTON THOMAS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLINTON TRAN | ON FILE |
| CLINTON TRUNG | ON FILE |
| CLINTON WARREN SMITH | ON FILE |
| CLINTON WASYLISHEN | ON FILE |
| Clinton Wasylishen | cwasylishen@gmail.com |
| CLINTON WEAKLEY | ON FILE |
| CLINTON WEBER | ON FILE |
| CLINTON WEBSTER | ON FILE |
| CLINTON WIMBERLY | ON FILE |
| CLINTON WONG | ON FILE |
| CLINTON YOUNT | ON FILE |
| CLINTON YUN YEW | ON FILE |
| CLIO BRICHAUT | ON FILE |
| CLIODHNA COLGAN | ON FILE |
| CLIONA WHITELAW | ON FILE |
| CLIPBOARD VAN DE GRIENDT | ON FILE |
| CLIPPER HALL | ON FILE |
| CLIPPER JOHNSON | ON FILE |
| CLISON MARKOV | ON FILE |
| CLISTENES CABRAL | ON FILE |
| CLIVE  SHEPPARD | ON FILE |
| CLIVE  STANDISH-WHITE | ON FILE |
| CLIVE ALLAN STEWART | ON FILE |
| CLIVE ANG | ON FILE |
| CLIVE AUSTIN | ON FILE |
| CLIVE BELLIS | ON FILE |
| CLIVE BRADNUM | ON FILE |
| CLIVE CAESAR | ON FILE |
| CLIVE CHRISTIAN EVE | ON FILE |
| CLIVE DAVIES | ON FILE |
| CLIVE DAVIS | ON FILE |
| CLIVE GONSALVES | ON FILE |
| CLIVE HINE | ON FILE |
| CLIVE HOWLETT | ON FILE |
| CLIVE KASSIS | ON FILE |
| CLIVE LEE | ON FILE |
| CLIVE LINDSAY | ON FILE |
| CLIVE MCBAIN | ON FILE |
| CLIVE MILLER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLIVE NG | ON FILE |
| CLIVE PARKINSON | ON FILE |
| CLIVE PICKERING | ON FILE |
| CLIVE PIPER | ON FILE |
| CLIVE REDKNAP | ON FILE |
| CLIVE RUSSELL | ON FILE |
| CLIVE TSUNGU | ON FILE |
| CLIVE WALTON | ON FILE |
| CLIVE WHEATSTONE | ON FILE |
| CLIVE WILLIAMS | ON FILE |
| CLIVE YAU | ON FILE |
| CLIVER PENAGOS | ON FILE |
| CLODAGH MULCAHY | ON FILE |
| CLODOALDO CASSIA | ON FILE |
| CLOÉ BARROS | ON FILE |
| CLOE THUONG THUONG CASTANET | ON FILE |
| CLOETE CLOETE | ON FILE |
| CLOOS OLIVIER | ON FILE |
| CLORINA LEJULUS | ON FILE |
| CLOTAIRE DESSEAUX | ON FILE |
| CLOTHILDE GARDERE | ON FILE |
| CLOTI ZA | ON FILE |
| CLOTILDE FISSETTE | ON FILE |
| CLOTILDE NÓBREGA | ON FILE |
| CLOUD CHAU | ON FILE |
| CLOUD9BILL PHAT | ON FILE |
| Clough-Macready, Thomas | ON FILE |
| CLOVA BROWN | ON FILE |
| Clovell Miller | cryptoceej@protonmail.com |
| CLOVER DOHERTY | ON FILE |
| CLOVER ZATZMAN | ON FILE |
| CLOVES SILVA | ON FILE |
| CLOVIS  DABA | ON FILE |
| CLOVIS BELL | ON FILE |
| CLOVIS CHEVILLOT | ON FILE |
| CLOVIS HEBERT | ON FILE |
| CLOVIS LACERDA | ON FILE |
| CLOVIS OLIVIER | ON FILE |
| CLOVIS ONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLOVIS PEYRAT | ON FILE |
| CLOVIS RONDEAU | ON FILE |
| CLOVIS SHROPSHIRE | ON FILE |
| Clow, Timothy | ON FILE |
| CLUTCH THOMAS | ON FILE |
| CLUTCHWAVE INC | ON FILE |
| CLUTHA ADAMS | ON FILE |
| CLUZEL FLORIAN | ON FILE |
| CLWHITE SDIRA LLC | ON FILE |
| CLYDE BUTLER | ON FILE |
| CLYDE PERSENT | ON FILE |
| CLYDE WARTES | ON FILE |
| CLYDE ASTRID TAN | ON FILE |
| CLYDE ATKINS | ON FILE |
| CLYDE BURNETT | ON FILE |
| CLYDE CASABAL | ON FILE |
| CLYDE COPELAND | ON FILE |
| CLYDE DALES | ON FILE |
| CLYDE DIDIER | ON FILE |
| CLYDE FERNANDEZ | ON FILE |
| CLYDE GIBSON | ON FILE |
| CLYDE HARDY | ON FILE |
| CLYDE HENRY | ON FILE |
| CLYDE HODGES | ON FILE |
| CLYDE JEFFERSON | ON FILE |
| CLYDE JOSEPH | ON FILE |
| CLYDE MINNEY | ON FILE |
| CLYDE MORRISON | ON FILE |
| CLYDE MOSER | ON FILE |
| CLYDE PERSAUD | ON FILE |
| CLYDE R DAY | ON FILE |
| CLYDE RUSSELL BERTIS | ON FILE |
| CLYDE SHEPPARD | ON FILE |
| CLYDE SIDNEY POTTER | ON FILE |
| CLYDE SY | ON FILE |
| CLYDE TEDRICK | ON FILE |
| CLYDE ULEP | ON FILE |
| CLYDE WATKINS | ON FILE |
| CLYDE WILLIAMS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CLYDEE JOY ASIO | ON FILE |
| CLYPEUM, INC | ON FILE |
| CLYRE QAAZZA GLADYNG | ON FILE |
| CM VAN OIRSCHOT | ON FILE |
| CMCARTOR RD LLC | ON FILE |
| CMJH ENTERPRISES SUPER FUND PTY LTD | ON FILE |
| CMS HOLDINGS LLC | trader@CMSholdings.io |
| CNEBLI ADRIAN | ON FILE |
| CNGZ YLMZ | ON FILE |
| CNX CORPORATION | ON FILE |
| CO BRABER | ON FILE |
| CO PHAN | ON FILE |
| CO PHUC | ON FILE |
| CO SITO | ON FILE |
| COAL DAVID | ON FILE |
| COARFA MARIUS CRISTIAN | ON FILE |
| Coates, David G | ON FILE |
| Cobbs, Shawn | ON FILE |
| COBI CHANG | ON FILE |
| Cobie Legrange | ON FILE |
| COBIE LEGRANGE | ON FILE |
| COBIE PHILLIPS | ON FILE |
| COBI-JAY THOMAS ELLIS | ON FILE |
| COBY BARTOLUCCI | ON FILE |
| COBY BRAINARD | ON FILE |
| COBY COSTA | ON FILE |
| COBY LANGFORD | ON FILE |
| COBY LEFKOWITZ | ON FILE |
| Coby Lefkowitz | cobylefko@gmail.com |
| COBY NEUENSCHWANDER | ON FILE |
| COBY PREVOST | ON FILE |
| COBY SALMON | ON FILE |
| COBY SANFORD | ON FILE |
| COBY SHIRAZI | ON FILE |
| COBY VINCENT | ON FILE |
| COCA IONITA | ON FILE |
| COCCO MIKO PURBAH | ON FILE |
| COCHI LO | ON FILE |
| COCHI TUR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COCHILET SERBAN | ON FILE |
| COCHITO DON | ON FILE |
| COCHO EH | ON FILE |
| COCHO ZOTE | ON FILE |
| COCHRAN COCHRAN | ON FILE |
| COCHRAN, JEREMIAH | ON FILE |
| COCHRAN, WENDY | ON FILE |
| COCKING, CHRISTIAN BRADLEY | ON FILE |
| COCO BRICE | ON FILE |
| Coco Dean | ON FILE |
| COCO DEAN | ON FILE |
| COCO MOCMOC | ON FILE |
| COCO SUTTON | ON FILE |
| COCO WESTON | ON FILE |
| COCONEWS SUTTER | ON FILE |
| COCOREANU EMILIAN-ILIE | ON FILE |
| CODEE ONG | ON FILE |
| CODEPATH LLC | ON FILE |
| CODEY JENNINGS | ON FILE |
| CODEY VARGAS | ON FILE |
| CODI BONNEY | ON FILE |
| CODI CLAUSEN | ON FILE |
| CODI DESCANT | ON FILE |
| CODIE CHESNEY | ON FILE |
| CODIE JOHNSTON | ON FILE |
| CODIE M SCHMIDT | ON FILE |
| CODIE RICHARDSON | ON FILE |
| CODJO EDOUARD ADONDE | ON FILE |
| CODJOVI EWENAM AMEWOUHO | ON FILE |
| CODJOVI EWENAM AMEWOUHO | ON FILE |
| CODRIN CIOBOTARU | ON FILE |
| CODRIN IFTIMIE | ON FILE |
| CODRIN MIHAI BIRZU | ON FILE |
| CODRUT POPA | ON FILE |
| CODRUTA OARA | ON FILE |
| CODY BAUM | ON FILE |
| CODY MOORE | ON FILE |
| CODY WHEELER | ON FILE |
| CODY WOOLEVER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODY A DISCH | ON FILE |
| CODY AHNEN | ON FILE |
| CODY ALCARAZ | ON FILE |
| CODY ALEXANDER | ON FILE |
| CODY ALEXANDER | ON FILE |
| CODY ALEXANDRA MORGAN | ON FILE |
| CODY ALKERTON | ON FILE |
| CODY ALLEN | ON FILE |
| CODY ALLEN | ON FILE |
| CODY ALLEN | ON FILE |
| CODY ALLEN ZILBERMANN | ON FILE |
| CODY ALLISON | ON FILE |
| CODY ALLISON | ON FILE |
| CODY ANDERSON | ON FILE |
| CODY ANDERSON | ON FILE |
| CODY ANDERSON | ON FILE |
| CODY ANDRUSS | ON FILE |
| CODY ANKENY | ON FILE |
| CODY ARTHUR | ON FILE |
| CODY ASHBY | ON FILE |
| CODY ASHLEY | ON FILE |
| CODY ATCHESON | ON FILE |
| CODY ATCHISON | ON FILE |
| CODY AUCOIN | ON FILE |
| CODY AUSTIN STRONG | ON FILE |
| CODY AVERETT | ON FILE |
| CODY AYERS | ON FILE |
| CODY BAADER | ON FILE |
| CODY BACHMAN | ON FILE |
| CODY BACON | ON FILE |
| CODY BAKX | ON FILE |
| CODY BAKX | ON FILE |
| CODY BARAGAR | ON FILE |
| CODY BARAY | ON FILE |
| CODY BARTMAN | ON FILE |
| CODY BEAUDETTE | ON FILE |
| CODY BELL | ON FILE |
| CODY BELLAH | ON FILE |
| CODY BELNAP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODY BERLIN | ON FILE |
| CODY BITNER | ON FILE |
| CODY BLACKWELL | ON FILE |
| CODY BLAKE HESTER | ON FILE |
| CODY BLISS | ON FILE |
| Cody Blossom | codyblossom@gmail.com |
| CODY BLOSSOM | ON FILE |
| CODY BLUE MILLER | ON FILE |
| CODY BONNETT | ON FILE |
| CODY BOWATER | ON FILE |
| CODY BOWN | ON FILE |
| CODY BOZARTH | ON FILE |
| CODY BRANN | ON FILE |
| CODY BRECKENRIDGE | ON FILE |
| CODY BREDEL | ON FILE |
| CODY BREDENDICK | ON FILE |
| CODY BREENE | ON FILE |
| CODY BRILL | ON FILE |
| CODY BROOKS | ON FILE |
| CODY BROTTER | ON FILE |
| CODY BRUMLEY | ON FILE |
| CODY BUCK | ON FILE |
| CODY BULLERS | ON FILE |
| CODY BURDETT | ON FILE |
| CODY BUTLER | ON FILE |
| CODY BUTZ | ON FILE |
| CODY BYRD | ON FILE |
| CODY C J ANDERSON | ON FILE |
| CODY CAMPBELL | ON FILE |
| CODY CANYON | ON FILE |
| CODY CARLSON | ON FILE |
| CODY CARLSON | ON FILE |
| Cody Carlson | c.alancarlson@gmail.com |
| Cody Carman | ON FILE |
| CODY CARPENTER | ON FILE |
| CODY CARPENTER | ON FILE |
| CODY CASTILLO | ON FILE |
| CODY CEJDA | ON FILE |
| CODY CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODY CHASE | ON FILE |
| CODY CHATEAUVERT | ON FILE |
| CODY CHAVEZ | ON FILE |
| CODY CHOATE | ON FILE |
| CODY CHOATE | ON FILE |
| CODY CHRISTENSEN | ON FILE |
| CODY CHRISTIAN | ON FILE |
| CODY CHRISTOPHERSON | ON FILE |
| CODY CHUTER | ON FILE |
| CODY CLANTON | ON FILE |
| CODY CLARK | ON FILE |
| CODY CLARK | ON FILE |
| CODY CLARKE | ON FILE |
| CODY CLAYVILLE | ON FILE |
| CODY CLEM | ON FILE |
| CODY COE | ON FILE |
| CODY COLE | ON FILE |
| CODY COLENUTT | ON FILE |
| CODY COLLIER | ON FILE |
| CODY COLLINS | ON FILE |
| CODY COLLINS | ON FILE |
| CODY CONAWAY | ON FILE |
| CODY CONRADY | ON FILE |
| CODY COURMIER | ON FILE |
| CODY COX | ON FILE |
| CODY CRAMPTON | ON FILE |
| CODY CRISWELL | ON FILE |
| CODY CRITES | ON FILE |
| CODY CROSBY | ON FILE |
| CODY CROSS | ON FILE |
| CODY CROSS | ON FILE |
| CODY CRUTCHLEY | ON FILE |
| CODY CUMMINGS | ON FILE |
| CODY CURNUTT | ON FILE |
| CODY D'HAENE | ON FILE |
| CODY DALLAVALLE | ON FILE |
| CODY DANIEL | ON FILE |
| CODY DANIEL | ON FILE |
| CODY DANIEL NESHEIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODY DANIELS | ON FILE |
| CODY DAVID CHARLTON | ON FILE |
| CODY DAVID MCSURLEY | ON FILE |
| CODY DAVIDSON | ON FILE |
| CODY DAVIES | ON FILE |
| CODY DAVIES | ON FILE |
| CODY DAVIS | ON FILE |
| CODY DAVON HEMSLEY | ON FILE |
| CODY DAY | ON FILE |
| CODY DEAL | ON FILE |
| CODY DEEDS | ON FILE |
| CODY DENZIN | ON FILE |
| CODY DEVEAUX | ON FILE |
| CODY DEVECHT | ON FILE |
| CODY DOUCETTE | ON FILE |
| CODY DOUGLAS DONLEY | ON FILE |
| CODY DOWELL | ON FILE |
| CODY DRAKE FREEZE | ON FILE |
| CODY DREESSEN | ON FILE |
| CODY DROSTER | ON FILE |
| CODY DUNHAM | ON FILE |
| CODY DUNN | ON FILE |
| CODY DUNNAM | ON FILE |
| CODY DYE | ON FILE |
| CODY E SHERMAN | ON FILE |
| CODY ECKERT | ON FILE |
| CODY EDWARDS | ON FILE |
| CODY ENGLE | ON FILE |
| CODY ERVIN | ON FILE |
| CODY ESCOBAR | ON FILE |
| CODY FACKLER | ON FILE |
| CODY FAIRBURN | ON FILE |
| CODY FIELDS | ON FILE |
| CODY FISCHER | ON FILE |
| CODY FLEDDERJOHN | ON FILE |
| CODY FONTENOT | ON FILE |
| CODY FOSTER | ON FILE |
| CODY FREEMAN | ON FILE |
| CODY FREEMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODY FRIDLUND | ON FILE |
| Cody Frost | ON FILE |
| CODY FROST | ON FILE |
| CODY FULLMER | ON FILE |
| CODY FUNDERBURK | ON FILE |
| CODY GANGWISH | ON FILE |
| CODY GARNER | ON FILE |
| CODY GASTON | ON FILE |
| CODY GESSLER | ON FILE |
| CODY GIDDENS | ON FILE |
| CODY GILLIS | ON FILE |
| CODY GOCHENAUER | ON FILE |
| CODY GRAHAM | ON FILE |
| CODY GRECO | ON FILE |
| CODY GREENFIELD | ON FILE |
| CODY GRIFFIN | ON FILE |
| CODY GRUSSENDORF | ON FILE |
| CODY GUBERSKY | ON FILE |
| CODY GUILLORY | ON FILE |
| CODY GULSETH | ON FILE |
| CODY GUNNELL | ON FILE |
| CODY GUNSTENSON | ON FILE |
| CODY HANNA | ON FILE |
| CODY HARDEN | ON FILE |
| CODY HARDING | ON FILE |
| CODY HARDLEY | ON FILE |
| CODY HARTMAN | ON FILE |
| CODY HARTSOOK | ON FILE |
| CODY HARVEY | ON FILE |
| CODY HASH | ON FILE |
| CODY HASSEY | ON FILE |
| CODY HEISER | ON FILE |
| CODY HELLMUTH | ON FILE |
| CODY HELMAN | ON FILE |
| CODY HERRMANN | ON FILE |
| CODY HICKMAN | ON FILE |
| CODY HILL | ON FILE |
| CODY HO | ON FILE |
| CODY HOATH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODY HOECKELBERG | ON FILE |
| CODY HOGUE | ON FILE |
| CODY HOLDEN | ON FILE |
| CODY HOLLINGSWORTH | ON FILE |
| CODY HOLMES | ON FILE |
| CODY HOOVER | ON FILE |
| CODY HORTON | ON FILE |
| CODY HOSKIN | ON FILE |
| CODY HOWELL | ON FILE |
| CODY HU | ON FILE |
| CODY HUEY | ON FILE |
| CODY HUFF | ON FILE |
| CODY HUGIE | ON FILE |
| Cody Hull | ON FILE |
| CODY HULL | ON FILE |
| CODY HULL | ON FILE |
| CODY HUMPHREY | ON FILE |
| CODY HURST | ON FILE |
| CODY HUTCHINSON | ON FILE |
| CODY HUTTO | ON FILE |
| CODY INGRAM | ON FILE |
| CODY ISACC BEGOUN | ON FILE |
| CODY IVEY | ON FILE |
| CODY JACKSON | ON FILE |
| CODY JAMES | ON FILE |
| CODY JAMES ANDERSON | ON FILE |
| CODY JAMES BLOOMFIELD | ON FILE |
| CODY JAMES FLAHERTY | ON FILE |
| CODY JAMES GREER | ON FILE |
| CODY JAMES LUEKE | ON FILE |
| CODY JAMES MCCOY | ON FILE |
| CODY JAMES OLSEN | ON FILE |
| CODY JAMISON | ON FILE |
| CODY JASON EDWARDS | ON FILE |
| CODY JENSEN | ON FILE |
| CODY JOEL HEINTZLEMAN | ON FILE |
| CODY JOHNSON | ON FILE |
| CODY JOHNSON | ON FILE |
| CODY JOHNSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODY JOHNSON | ON FILE |
| CODY JONES | ON FILE |
| CODY JONES | ON FILE |
| CODY JOSEPH | ON FILE |
| CODY JOSEPH VIERRA | ON FILE |
| CODY JOWELL | ON FILE |
| CODY JUSTIN WITHERS | ON FILE |
| CODY KEEN | ON FILE |
| CODY KELLER | ON FILE |
| CODY KENNEDY | ON FILE |
| CODY KENNEDY | ON FILE |
| CODY KITSHNER | ON FILE |
| CODY KITTLESON | ON FILE |
| CODY KLINE | ON FILE |
| CODY KNIGHT | ON FILE |
| Cody Koebnick | ON FILE |
| CODY KOLETIC | ON FILE |
| CODY KOPITSKIE | ON FILE |
| CODY KUMPULA | ON FILE |
| CODY KUNDERT | ON FILE |
| CODY KUSSOY | ON FILE |
| CODY LAM | ON FILE |
| CODY LAWLAR | ON FILE |
| CODY LE | ON FILE |
| CODY LECLAIR | ON FILE |
| CODY LEE FRAZER | ON FILE |
| CODY LEE KIMBALL | ON FILE |
| CODY LEE ROEDER | ON FILE |
| CODY LEE WOLF | ON FILE |
| CODY LEE WOOTERS | ON FILE |
| CODY LEE YORK | ON FILE |
| Cody Lee York | yorkc36@gmail.com |
| CODY LEONARD | ON FILE |
| CODY LEVEQUE | ON FILE |
| CODY LEWIS | ON FILE |
| CODY LI | ON FILE |
| CODY LIGHTSEY | ON FILE |
| CODY LILLESTOL | ON FILE |
| CODY LIN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODY LINDBERG | ON FILE |
| CODY LIPSCOMB | ON FILE |
| CODY LISTER | ON FILE |
| CODY LOVE | ON FILE |
| CODY LUADTKE | ON FILE |
| CODY LUNSFORD | ON FILE |
| CODY LUONG | ON FILE |
| CODY LUSERO | ON FILE |
| CODY LYNCH | ON FILE |
| CODY LYNCH | ON FILE |
| CODY MAHAN | ON FILE |
| CODY MAMONE | ON FILE |
| Cody Mamone | codymam1@icloud.com |
| CODY MANN | ON FILE |
| CODY MANON | ON FILE |
| CODY MARKHAM | ON FILE |
| Cody Markham | codyjohn49@gmail.com |
| CODY MARLEY | ON FILE |
| CODY MARTIN | ON FILE |
| CODY MARTIN | ON FILE |
| CODY MARTINEZ | ON FILE |
| CODY MATAL | ON FILE |
| CODY MATOUSEK | ON FILE |
| CODY MATTERN | ON FILE |
| CODY MAX | ON FILE |
| CODY MCCARTY | ON FILE |
| CODY MCCLAIN | ON FILE |
| CODY MCCURRY | ON FILE |
| CODY MCGILLVARY | ON FILE |
| CODY MCGREW | ON FILE |
| CODY MCINTYRE | ON FILE |
| CODY MCMILLAN | ON FILE |
| CODY MEILE | ON FILE |
| CODY MEISTER | ON FILE |
| CODY MEYERS | ON FILE |
| CODY MICHAEL RAMAGE | ON FILE |
| CODY MILES | ON FILE |
| CODY MILLER | ON FILE |
| CODY MILLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODY MILLER | ON FILE |
| CODY MILLER | ON FILE |
| CODY MILLER | ON FILE |
| CODY MILLER | ON FILE |
| CODY MILLS | ON FILE |
| CODY MIYASHIRO | ON FILE |
| CODY MOELLER | ON FILE |
| CODY MOLLICA | ON FILE |
| CODY MONSON | ON FILE |
| CODY MONTGOMERY | ON FILE |
| CODY MOXLEY | ON FILE |
| CODY MULCAHY | ON FILE |
| CODY MULLEN | ON FILE |
| CODY MULLINS | ON FILE |
| CODY MURDOCK | ON FILE |
| CODY MURRAY | ON FILE |
| CODY MURRAY | ON FILE |
| CODY MYERS | ON FILE |
| CODY NABER | ON FILE |
| CODY NELSON | ON FILE |
| CODY NGUYEN | ON FILE |
| CODY NGUYEN | ON FILE |
| CODY NORRIS | ON FILE |
| CODY NOTEBOOM | ON FILE |
| CODY NOVAK | ON FILE |
| CODY OCHS | ON FILE |
| CODY ORGAN | ON FILE |
| CODY ORNATOWSKI | ON FILE |
| CODY OSTERREICHER | ON FILE |
| CODY OTT | ON FILE |
| CODY OTTINGER | ON FILE |
| CODY PANSZI | ON FILE |
| CODY PARTINGTON | ON FILE |
| CODY PARTYKA | ON FILE |
| CODY PATTEN | ON FILE |
| CODY PATTERSON | ON FILE |
| CODY PAULICH | ON FILE |
| CODY PEDERSEN | ON FILE |
| CODY PELLATIRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODY PENNER | ON FILE |
| CODY PEREZ | ON FILE |
| CODY PETERSON | ON FILE |
| CODY PETTIT | ON FILE |
| CODY PETTS | ON FILE |
| CODY PIERCE | ON FILE |
| CODY PIERSON | ON FILE |
| CODY PIMENTEL | ON FILE |
| CODY POE | ON FILE |
| CODY POPE | ON FILE |
| CODY POPPAW | ON FILE |
| CODY PORTER | ON FILE |
| CODY POSADA | ON FILE |
| CODY POWERS | ON FILE |
| CODY PRICE | ON FILE |
| CODY PRICE | ON FILE |
| CODY PUGSLEY | ON FILE |
| CODY PUTNAM | ON FILE |
| CODY QUACH | ON FILE |
| CODY QUICK | ON FILE |
| CODY QUINN | ON FILE |
| CODY RANCE | ON FILE |
| CODY RAU | ON FILE |
| CODY RAY | ON FILE |
| CODY RAY HIGHSMITH | ON FILE |
| CODY RIGGS | ON FILE |
| CODY ROBINET | ON FILE |
| CODY ROBINETT | ON FILE |
| CODY ROBINSON | ON FILE |
| CODY ROEDER | ON FILE |
| CODY ROEWE | ON FILE |
| CODY ROGERS | ON FILE |
| CODY ROOF | ON FILE |
| CODY ROSSER | ON FILE |
| CODY ROSSMILLER | ON FILE |
| CODY RUBIN | ON FILE |
| CODY RUIZ | ON FILE |
| CODY RYAN TAYLOR | ON FILE |
| CODY RYAN TERRION | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODY SACKETT | ON FILE |
| CODY SADREAMELI | ON FILE |
| CODY SAITTA | ON FILE |
| CODY SANDERSON | ON FILE |
| CODY SCHAFER | ON FILE |
| CODY SCHEXNAYDER | ON FILE |
| CODY SCHMID | ON FILE |
| CODY SCHUMANN | ON FILE |
| CODY SCOTT DAVIS | ON FILE |
| CODY SCROGGINS | ON FILE |
| CODY SEAGRIST | ON FILE |
| CODY SELBY | ON FILE |
| CODY SELLS | ON FILE |
| CODY SIEWERS | ON FILE |
| CODY SKELTON | ON FILE |
| CODY SMITH | ON FILE |
| CODY SMITH | ON FILE |
| CODY SMITH | ON FILE |
| CODY SMITH | ON FILE |
| CODY SPICER | ON FILE |
| CODY SPOOLSTRA | ON FILE |
| CODY SPRIGG | ON FILE |
| CODY STAGGS | ON FILE |
| CODY STANKUS | ON FILE |
| CODY STANTON | ON FILE |
| CODY STEELE | ON FILE |
| CODY STEFFENSON | ON FILE |
| CODY STEVEN DAWSON | ON FILE |
| CODY STEVENS | ON FILE |
| CODY STICE | ON FILE |
| CODY STOBAUGH | ON FILE |
| CODY STRUCKHOFF | ON FILE |
| CODY STRUNK | ON FILE |
| CODY SU | ON FILE |
| CODY T FALDUTO | ON FILE |
| CODY TAYLOR | ON FILE |
| CODY TAYLOR | ON FILE |
| CODY TEFFT | ON FILE |
| CODY THIELMANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODY TIBBITTS | ON FILE |
| CODY TIEMANN | ON FILE |
| CODY TONG | ON FILE |
| CODY TRIPP | ON FILE |
| CODY TROUTMAN | ON FILE |
| CODY TRUMP | ON FILE |
| CODY TRUONG CHI | ON FILE |
| CODY TURNBULL | ON FILE |
| CODY TYLER | ON FILE |
| CODY VEE | ON FILE |
| CODY WAGES | ON FILE |
| CODY WALLACE CARR | ON FILE |
| CODY WALLIS | ON FILE |
| Cody Warren | ON FILE |
| CODY WARREN | ON FILE |
| CODY WATSON | ON FILE |
| CODY WEAKLAND | ON FILE |
| CODY WEATHERSPOON | ON FILE |
| CODY WEAVER | ON FILE |
| CODY WEEDEN | ON FILE |
| CODY WELLS | ON FILE |
| CODY WEST | ON FILE |
| CODY WETHERINGTON | ON FILE |
| CODY WHEELER | ON FILE |
| CODY WHITE | ON FILE |
| CODY WHITE | ON FILE |
| CODY WHITE | ON FILE |
| CODY WHITEHEAD | ON FILE |
| CODY WHITLOCK | ON FILE |
| CODY WIERSEMA | ON FILE |
| CODY WILL TUCKER | ON FILE |
| CODY WILLIAM SCHREYER | ON FILE |
| CODY WILLIAMS | ON FILE |
| CODY WILSON | ON FILE |
| CODY WIMBISH | ON FILE |
| CODY WOMACK | ON FILE |
| CODY WOODLAND | ON FILE |
| CODY WOODWARD | ON FILE |
| CODY WRIGHT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CODY WRIGHT | ON FILE |
| CODY WRIGHT | ON FILE |
| CODY WYSONG | ON FILE |
| CODY YOUNG | ON FILE |
| CODY YOUNG | ON FILE |
| CODY ZIMMERMAN | ON FILE |
| CODYANN STEBBINS | ON FILE |
| Coe, Jasper Luke | ON FILE |
| COEDY ROBINSON | ON FILE |
| COEL LINNELL | ON FILE |
| COEL MOMITA | ON FILE |
| COEL ROBERT MORGAN | ON FILE |
| COELHO GAETAN | ON FILE |
| COELI TUVERA | ON FILE |
| COEN  CORNELISSEN | ON FILE |
| COEN CAMPERT | ON FILE |
| COEN COMMIJS | ON FILE |
| COEN DE HEUS | ON FILE |
| COEN ESVELD | ON FILE |
| COEN FREDERIKS | ON FILE |
| COEN GIESBERTS | ON FILE |
| COEN HANNINK | ON FILE |
| Coen Hannink | coen.hannink@gmail.com |
| COEN HOFMAN | ON FILE |
| COEN HUISSEN | ON FILE |
| COEN KEMPER | ON FILE |
| COEN M VISSER | ON FILE |
| COEN MARTIN | ON FILE |
| COEN SCOTT | ON FILE |
| COEN SMID | ON FILE |
| COEN VAN DEN HEURIK | ON FILE |
| COEN VAN HAAREN | ON FILE |
| COEN VEERMAN | ON FILE |
| COEN VISSER | ON FILE |
| COEN ZUIDGEEST | ON FILE |
| Coen, Cameron | ON FILE |
| COENRAAD FICK | ON FILE |
| COERTNEY CHADICK | ON FILE |
| Coffey, Patrick D | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COFFY GABY HOMAR FOREST LOUIS | ON FILE |
| COGNITIVE CRYPTO LLC | ON FILE |
| Cogswell, Brian | ON FILE |
| COH TECHNOLOGIES PTY LTD | ON FILE |
| COHBIN CURLEY | ON FILE |
| COHEN CHORABIK | ON FILE |
| COHEN MILLER | ON FILE |
| COHEN PREBIANCA-UPSON | ON FILE |
| COHEN X FORBES | ON FILE |
| Cohen, Alon | ON FILE |
| Cohen, Douglas | ON FILE |
| COHEN, RUSSELL | ON FILE |
| Cohen, Shalom Aj | ON FILE |
| COHLER KROTZER | ON FILE |
| Cohune, Stewart | ON FILE |
| COIGNARD DAVID | ON FILE |
| COIIIN B0YER | ON FILE |
| COIN BUREUG | ON FILE |
| COIN CRYPTO | ON FILE |
| COIN MEESTER B.V. | ON FILE |
| COIN MILL, LLC | ON FILE |
| COINBASE | ON FILE |
| COINBASE | ON FILE |
| COINBASE CREDIT | lending@coinbase.com |
| Coinbase Global, Inc. | scott.meadows@coinbase.com |
| COINCATENATE LLC | ON FILE |
| COINFARM PTY LTD HENSLER | ON FILE |
| COINHOUSE LLC | ON FILE |
| COINLEND GMBH | ON FILE |
| COINMERCE BV | ON FILE |
| COINS1 CELSIUS | ON FILE |
| COINSTELLATION INC. | ON FILE |
| COINTELLIGENCE GP LIMITED | ON FILE |
| COINTRACT AG | ON FILE |
| COIT SCHARRINGHAUSEN | ON FILE |
| COJAN LAURENTIU | ON FILE |
| COJOCARIU MARIUS CIPRIAN | ON FILE |
| COJOCARIU GRIGORE | ON FILE |
| COLA BADRALEXI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLAPIETRO BONIFACIO | ON FILE |
| COLAS CHALAMONT | ON FILE |
| COLAS CHASSENET | ON FILE |
| COLAS MOITEL | ON FILE |
| Colas, Camile | ON FILE |
| COLBERT GUAN | ON FILE |
| COLBERT LOW BOON LENG | ON FILE |
| COLBEY WILLIAM STIGSELL | ON FILE |
| COLBORN BELL | ON FILE |
| COLBURN DUDOIT | ON FILE |
| COLBURN DUDOIT | ON FILE |
| COLBY ABRAHAMOFF | ON FILE |
| COLBY ALAN ZELJAK | ON FILE |
| Colby Barrett | ON FILE |
| COLBY BARRETT | ON FILE |
| Colby Barrett [Stonebridge Investments LLC] | ON FILE |
| COLBY BARTHELMESS | ON FILE |
| COLBY BECHTEL | ON FILE |
| COLBY BELISLE | ON FILE |
| COLBY BLACKWELL | ON FILE |
| COLBY BLANKENHAGEN | ON FILE |
| COLBY BOUDREAUX | ON FILE |
| COLBY BRIDGES | ON FILE |
| COLBY BROADHEAD | ON FILE |
| COLBY BROWN | ON FILE |
| COLBY BURNS | ON FILE |
| COLBY CABATU | ON FILE |
| COLBY CARPINELLI | ON FILE |
| COLBY CHRISTENSEN | ON FILE |
| COLBY COLLIER | ON FILE |
| COLBY CROOM | ON FILE |
| COLBY DALE TOWER | ON FILE |
| COLBY DALTON CARLSON | ON FILE |
| Colby Distaso | ON FILE |
| COLBY EARLES | ON FILE |
| COLBY ECHOLS | ON FILE |
| COLBY EDDINGTON | ON FILE |
| COLBY ENTRIKEN | ON FILE |
| COLBY ERIC DINSDALE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLBY GENTRY | ON FILE |
| COLBY GOODWIN | ON FILE |
| COLBY GORDON | ON FILE |
| COLBY HANNAN | ON FILE |
| Colby Harris | colbyh2o@gmail.com |
| COLBY HILYER | ON FILE |
| COLBY JAMES BLUEBERG | ON FILE |
| COLBY JAMES BUTCHER | ON FILE |
| COLBY JAY KADNER | ON FILE |
| COLBY JOHN MOELLER | ON FILE |
| COLBY JOHNSON | ON FILE |
| COLBY KASH | ON FILE |
| COLBY KRISTOFER NEAL | ON FILE |
| COLBY LAMBOURNE | ON FILE |
| COLBY LAWRENCE | ON FILE |
| COLBY LEE HALES | ON FILE |
| COLBY LOMASCOLO | ON FILE |
| COLBY LYNN ORR | ON FILE |
| COLBY MAROT | ON FILE |
| COLBY MARQUIS | ON FILE |
| COLBY MCAFEE | ON FILE |
| COLBY MCGEE | ON FILE |
| COLBY MEEDER | ON FILE |
| COLBY MIGNOSA | ON FILE |
| COLBY MONEY | ON FILE |
| COLBY MURPHY | ON FILE |
| COLBY O’NEAL | ON FILE |
| COLBY OLIVELLA | ON FILE |
| COLBY PARKS | ON FILE |
| Colby Parks | colbyobrianp@gmail.com |
| COLBY PLASTERER | ON FILE |
| COLBY POWERS | ON FILE |
| COLBY QUINONES | ON FILE |
| COLBY REDFERN | ON FILE |
| COLBY ROCKHILL | ON FILE |
| COLBY ROWE | ON FILE |
| COLBY SANDERS | ON FILE |
| COLBY SCOTTA | ON FILE |
| COLBY STANDING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLBY TALLEY | ON FILE |
| COLBY TAYLOR | ON FILE |
| COLBY TAYLOR | ON FILE |
| COLBY TODD HARRIS | ON FILE |
| COLBY TON | ON FILE |
| COLBY TUNICK | ON FILE |
| COLBY TYLER SPIERS | ON FILE |
| COLBY WALL | ON FILE |
| COLBY WALLACE GANTT | ON FILE |
| COLBY WEST | ON FILE |
| COLBY WILSON | ON FILE |
| COLDRON DENICHAUD | ON FILE |
| COLE GORDON | ON FILE |
| COLE TROTTIER | ON FILE |
| COLE ADAMS | ON FILE |
| COLE ADDISON SETSUJI HAMAI | ON FILE |
| COLE ALAN MORRIS | ON FILE |
| COLE ALEXANDER WALKER | ON FILE |
| COLE ALLEVA | ON FILE |
| COLE ANDERSON | ON FILE |
| COLE ARIOLA | ON FILE |
| COLE BACKMAN | ON FILE |
| COLE BAKER | ON FILE |
| COLE BAKER BYNUMN | ON FILE |
| COLE BARKER | ON FILE |
| COLE BARNES | ON FILE |
| COLE BARRANCO | ON FILE |
| COLE BARTON | ON FILE |
| COLE BECKER | ON FILE |
| COLE BEENE | ON FILE |
| COLE BENGTSON | ON FILE |
| COLE BLACKPORT | ON FILE |
| COLE BLEZARD | ON FILE |
| COLE BOLIN | ON FILE |
| COLE BOUGHNER | ON FILE |
| COLE BOULTER | ON FILE |
| COLE BOWSER | ON FILE |
| COLE BRADEN GILLESPIE | ON FILE |
| COLE BRENNAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLE BRYANT | ON FILE |
| COLE BRYNEE | ON FILE |
| COLE BUNCE | ON FILE |
| COLE CANNON | ON FILE |
| COLE CAPLAN | ON FILE |
| COLE CARTER WELLSHEAR | ON FILE |
| COLE CARTWRIGHT | ON FILE |
| COLE CASTELO | ON FILE |
| COLE CAUDILL | ON FILE |
| COLE CHADWICK | ON FILE |
| COLE CHAN | ON FILE |
| COLE CHANDLER | ON FILE |
| COLE CHRISTIANSEN | ON FILE |
| COLE CICCONE | ON FILE |
| COLE CORNELL | ON FILE |
| COLE CRETCHER | ON FILE |
| COLE CUNNINGHAM | ON FILE |
| COLE DAVIS | ON FILE |
| COLE DEAN | ON FILE |
| COLE DELGADO | ON FILE |
| COLE DELONG | ON FILE |
| COLE DESANTY | ON FILE |
| COLE DESTATTE | ON FILE |
| COLE DILLINGER | ON FILE |
| COLE DOMINIC MAHRER | ON FILE |
| COLE DONAHUE | ON FILE |
| COLE DUERSCH | ON FILE |
| COLE EARNEST | ON FILE |
| Cole Elam | ON FILE |
| COLE ELLIS | ON FILE |
| COLE ENGSTROM | ON FILE |
| COLE ERICKSON | ON FILE |
| COLE F WILL | ON FILE |
| COLE FEDECHKO | ON FILE |
| COLE FEHR | ON FILE |
| COLE FLOURNOY | ON FILE |
| COLE FREDERICK | ON FILE |
| COLE FUQUAY | ON FILE |
| COLE GARRISON DIXON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLE GASCON | ON FILE |
| COLE GATZA | ON FILE |
| COLE GIBBS | ON FILE |
| COLE GIBBS | ON FILE |
| COLE GIDEON | ON FILE |
| COLE GILLEARD | ON FILE |
| COLE GLADFELTER | ON FILE |
| COLE GOIONE | ON FILE |
| COLE GOODWIN | ON FILE |
| COLE GORSUCH | ON FILE |
| COLE GRASSMICK | ON FILE |
| COLE GREEN | ON FILE |
| COLE GURMAN | ON FILE |
| COLE H NEGRONIDA | ON FILE |
| COLE H RINGENBERG | ON FILE |
| COLE HAHN | ON FILE |
| COLE HAMBURG | ON FILE |
| COLE HANDLOVIC | ON FILE |
| COLE HANSON | ON FILE |
| COLE HENRY | ON FILE |
| COLE HERBST | ON FILE |
| COLE HINDERSCHEID | ON FILE |
| COLE HODGES | ON FILE |
| COLE HOUSTON | ON FILE |
| COLE HUNTLEY | ON FILE |
| COLE HUTCHINS | ON FILE |
| COLE ISRAEL ZUCKER | ON FILE |
| COLE JACKSON | ON FILE |
| COLE JAMES ADAM | ON FILE |
| COLE JANZEN | ON FILE |
| COLE JANZEN | ON FILE |
| COLE JENKINS | ON FILE |
| COLE JOHN DICICCO | ON FILE |
| COLE JOHNOSN | ON FILE |
| COLE JUSTICE PARKER | ON FILE |
| COLE KAESTNER | ON FILE |
| COLE KELLEY | ON FILE |
| COLE KENDRICK WOOLSEY | ON FILE |
| COLE KOMORI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| COLE KORNELL | ON FILE |
| COLE KREHBIEL | ON FILE |
| COLE LEININGER | ON FILE |
| COLE LEONARD | ON FILE |
| COLE LONG | ON FILE |
| COLE MAIZEL | ON FILE |
| COLE MALEC | ON FILE |
| COLE MARTIN | ON FILE |
| COLE MATTOX | ON FILE |
| COLE MAYKE | ON FILE |
| COLE MCANALLY | ON FILE |
| COLE MCCLUNG | ON FILE |
| COLE MCCONNELL | ON FILE |
| COLE MCCOY | ON FILE |
| Cole McLean | ON FILE |
| COLE MCLEAN | ON FILE |
| COLE MCMAHON | ON FILE |
| COLE MCQUILKEN | ON FILE |
| COLE MELIUS | ON FILE |
| COLE MICHAEL LINDVALL | ON FILE |
| COLE MICKAIL POLLYDORE | ON FILE |
| COLE MILLER | ON FILE |
| COLE MILLER | ON FILE |
| COLE MISLEY | ON FILE |
| COLE MOORE | ON FILE |
| COLE MORGAN FORRER | ON FILE |
| COLE MORRISON | ON FILE |
| COLE NAIRN | ON FILE |
| COLE NATHAN STOKKE | ON FILE |
| COLE NEWSOME | ON FILE |
| COLE NISHIKAWA | ON FILE |
| Cole Nishikawa | motoko013@gmail.com |
| COLE NOFFSINGER | ON FILE |
| COLE NOLAN | ON FILE |
| COLE O’NEILL | ON FILE |
| COLE OGG-RITCHOT | ON FILE |
| COLE OLSON | ON FILE |
| COLE OSTRIN | ON FILE |
| Cole Oswald | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLE PAPPAS | ON FILE |
| COLE PARKER | ON FILE |
| COLE PARKER HEMPEL | ON FILE |
| COLE PARSONS | ON FILE |
| COLE PASCARELLA | ON FILE |
| COLE PASCHALL | ON FILE |
| COLE PERRY | ON FILE |
| COLE PIHL | ON FILE |
| COLE POGANSKI | ON FILE |
| COLE PORTER MILTON | ON FILE |
| COLE POSTELL | ON FILE |
| COLE POTASHNYK | ON FILE |
| COLE QUIDILLA | ON FILE |
| COLE REBHAN | ON FILE |
| COLE REIN | ON FILE |
| COLE RICHARDS | ON FILE |
| COLE RICHARDSON | ON FILE |
| COLE RISSE | ON FILE |
| COLE ROBERTS | ON FILE |
| COLE ROBINSON | ON FILE |
| COLE RYDER | ON FILE |
| COLE SAURO | ON FILE |
| COLE SCHILDKRAUT | ON FILE |
| COLE SCHOONOVER | ON FILE |
| COLE SCHREIBER | ON FILE |
| COLE SCHWERDT | ON FILE |
| COLE SCOTT | ON FILE |
| COLE SCOTT | ON FILE |
| COLE SHEPARD | ON FILE |
| COLE SHEPHERD | ON FILE |
| COLE SILVIS | ON FILE |
| COLE SIMPSON | ON FILE |
| COLE SINGLETON | ON FILE |
| COLE SMITH | ON FILE |
| COLE SOLOMON | ON FILE |
| COLE SPLAWN | ON FILE |
| COLE STANDLEY | ON FILE |
| COLE STEFL | ON FILE |
| COLE STEVENSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLE STEWART | ON FILE |
| COLE SUSAC | ON FILE |
| COLE TART | ON FILE |
| COLE TAYLOR | ON FILE |
| COLE THOMAS | ON FILE |
| COLE THOMAS GORDON | ON FILE |
| COLE THOMSON | ON FILE |
| COLE TIEMANN | ON FILE |
| COLE TODD | ON FILE |
| COLE TRAN | ON FILE |
| COLE TRIMMER | ON FILE |
| COLE TRITCH | ON FILE |
| Cole Trottier | ctrottier23@yahoo.com |
| COLE TRUCKING AND GRAVEL LLC COLE | ON FILE |
| COLE VANDERTIE-PATTISON | ON FILE |
| COLE WEIDMAN | ON FILE |
| COLE WELCH | ON FILE |
| COLE WENDT | ON FILE |
| Cole Wesley Tart | ON FILE |
| COLE WHEELER | ON FILE |
| COLE WHITE | ON FILE |
| COLE WIEST | ON FILE |
| COLE WIGGINS | ON FILE |
| COLE WILCOX | ON FILE |
| COLE WILLIAM CLAYTON | ON FILE |
| COLE WILLIAMSON | ON FILE |
| COLE WILSON | ON FILE |
| COLE WOLPERT | ON FILE |
| COLE WOODS | ON FILE |
| Cole, Michael | ON FILE |
| COLEEN PEARSON | ON FILE |
| COLE-FORD, KRISTEN | ON FILE |
| Colella, Gabriel | ON FILE |
| COLEMAN KING | ON FILE |
| COLEMAN LARRABEE | ON FILE |
| COLEMAN LYON | ON FILE |
| COLEMAN MARLATT | ON FILE |
| COLEMAN MCDONAGH | ON FILE |
| COLEMAN MCDONALD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLEMAN MURRELL | ON FILE |
| COLEMAN MYERS | ON FILE |
| COLEMAN NICHOLLS | ON FILE |
| COLEMAN NICHOLS | ON FILE |
| COLEMAN OXFORD | ON FILE |
| COLEMAN PETERSEN | ON FILE |
| COLEMAN RASOF | ON FILE |
| COLEMAN WILLIAM METZLER | ON FILE |
| Coleman, Aaron Patrick | ON FILE |
| COLEMAN, BRAD | ON FILE |
| Coleman, John | ON FILE |
| Coleman, Terry | ON FILE |
| COLETON  COREY | ON FILE |
| COLETON BUNYAN-NAULTY | ON FILE |
| COLETON CHASE THORNTON | ON FILE |
| COLETTE  SCHONFELD WICHERS | ON FILE |
| COLETTE ASEL | ON FILE |
| COLETTE BAXTER | ON FILE |
| COLETTE BROWN | ON FILE |
| COLETTE CHASTAN | ON FILE |
| COLETTE CHAUGNE | ON FILE |
| COLETTE CLEMENS | ON FILE |
| COLETTE CLEMENS | ON FILE |
| COLETTE DE VRIES | ON FILE |
| COLETTE KENNEY | ON FILE |
| COLETTE LUNDIN | ON FILE |
| COLETTE MOONEY | ON FILE |
| COLETTE ROSE JOHNSON | ON FILE |
| COLETTE SMITH | ON FILE |
| COLETTE WALKER | ON FILE |
| COLEY DAVIS | ON FILE |
| COLEY GRANTHAM | ON FILE |
| COLI STAR | ON FILE |
| COLI TAR | ON FILE |
| COLIBRI ICT SOLUTIONS  B.V. | ON FILE |
| COLIENE MARLEEN PEEK | ON FILE |
| COLIN  AMATO | ON FILE |
| COLIN  AMATO | ON FILE |
| COLIN  BUNCH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN DEAN | ON FILE |
| COLIN DEAN | ON FILE |
| COLIN DOYLE | ON FILE |
| COLIN FERRIER | ON FILE |
| COLIN HAGUE | ON FILE |
| COLIN HARVEY | ON FILE |
| COLIN LUNN | ON FILE |
| COLIN NG | ON FILE |
| COLIN PHILIP | ON FILE |
| COLIN PIERSON | ON FILE |
| COLIN ROACH | ON FILE |
| COLIN ROSS | ON FILE |
| COLIN ROSS | ON FILE |
| COLIN SHELLHORN | ON FILE |
| COLIN WITTS | ON FILE |
| COLIN ABBOTT | ON FILE |
| COLIN ADKINS | ON FILE |
| COLIN AKE | ON FILE |
| COLIN ALEXANDER KOHL | ON FILE |
| COLIN ALLEN | ON FILE |
| COLIN ALLEN | ON FILE |
| COLIN ALLISON | ON FILE |
| COLIN ANDERSON | ON FILE |
| COLIN ASH | ON FILE |
| COLIN ASINARI | ON FILE |
| COLIN ASPLIN | ON FILE |
| COLIN ATTERBURY | ON FILE |
| COLIN B ROPER | ON FILE |
| COLIN BAILEY | ON FILE |
| Colin Baker | ON FILE |
| Colin Baker | ON FILE |
| COLIN BAKER | ON FILE |
| COLIN BAKER | ON FILE |
| COLIN BAKER | ON FILE |
| COLIN BAKER | ON FILE |
| COLIN BALCH | ON FILE |
| COLIN BARR | ON FILE |
| COLIN BARTLETT | ON FILE |
| COLIN BATEMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN BATSON ZWIEBEL | ON FILE |
| Colin Batson Zwiebel | skylark-deg@zonion.org |
| COLIN BATTERSON | ON FILE |
| COLIN BEDELL | ON FILE |
| COLIN BEHR | ON FILE |
| COLIN BELL | ON FILE |
| COLIN BELL | ON FILE |
| COLIN BELLEFROID | ON FILE |
| COLIN BELYEA | ON FILE |
| COLIN BENNETT | ON FILE |
| COLIN BILLINGTON | ON FILE |
| COLIN BLACKMORE | ON FILE |
| COLIN BLAKELY | ON FILE |
| COLIN BLANDA | ON FILE |
| COLIN BOGGESS | ON FILE |
| COLIN BOWERS | ON FILE |
| COLIN BRINTON | ON FILE |
| COLIN BROOKS | ON FILE |
| COLIN BROOKS | ON FILE |
| COLIN BROWN | ON FILE |
| COLIN BROWN | ON FILE |
| COLIN BRUNTON | ON FILE |
| COLIN BRZEZINSKI | ON FILE |
| COLIN BURN | ON FILE |
| COLIN BURRELL | ON FILE |
| COLIN C DELARGY | ON FILE |
| COLIN CAMPBELL | ON FILE |
| COLIN CAMPBELL | ON FILE |
| COLIN CAMPBELL | ON FILE |
| COLIN CANNINGS | ON FILE |
| COLIN CARDILINI | ON FILE |
| COLIN CARR | ON FILE |
| COLIN CASEBOLT | ON FILE |
| COLIN CATHEY | ON FILE |
| COLIN CAVALANCIA | ON FILE |
| COLIN CAVE | ON FILE |
| COLIN CERENZIA | ON FILE |
| COLIN CHAPPOT | ON FILE |
| COLIN CHARLES WALLACE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN CHRISTOPHE DUFAULT | ON FILE |
| COLIN CHU | ON FILE |
| COLIN CHUNG | ON FILE |
| COLIN CHUNG | ON FILE |
| COLIN CLARK | ON FILE |
| COLIN CLOHERTY | ON FILE |
| COLIN COLE | ON FILE |
| COLIN CONRAD | ON FILE |
| COLIN CONWAY | ON FILE |
| COLIN CONWAY | ON FILE |
| COLIN COOK | ON FILE |
| COLIN COSTELLO | ON FILE |
| COLIN CROSS | ON FILE |
| COLIN CROSSMAN | ON FILE |
| COLIN CURRIE-SINCLAIR | ON FILE |
| COLIN DALY | ON FILE |
| COLIN DANE BARNETT | ON FILE |
| COLIN DARGIN | ON FILE |
| COLIN DAVID | ON FILE |
| COLIN DAVID KELLEY | ON FILE |
| COLIN DAVIES | ON FILE |
| COLIN DAVIS | ON FILE |
| COLIN DEAN GIORCELLI | ON FILE |
| COLIN DEFRANCESCO | ON FILE |
| COLIN DELARSO | ON FILE |
| COLIN DENT | ON FILE |
| COLIN DESMOND WATERS | ON FILE |
| COLIN DEVARY | ON FILE |
| COLIN DONNELLY | ON FILE |
| Colin Downey | ON FILE |
| COLIN DOWNEY | ON FILE |
| COLIN DUCKLOW | ON FILE |
| COLIN DYER | ON FILE |
| COLIN EBERHART | ON FILE |
| COLIN EDWARDS | ON FILE |
| COLIN ESTEP | ON FILE |
| COLIN FALCK | ON FILE |
| COLIN FARRELL | ON FILE |
| COLIN FEULING | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN FISH | ON FILE |
| COLIN FITZGERALD | ON FILE |
| COLIN FOLEY | ON FILE |
| COLIN FOWLER | ON FILE |
| COLIN FOWLER | ON FILE |
| Colin Fox | ON FILE |
| COLIN FOX | ON FILE |
| COLIN FRANCESCHINI | ON FILE |
| COLIN FRAZER | ON FILE |
| COLIN FRIESEN | ON FILE |
| COLIN FRY | ON FILE |
| COLIN GANZEVOORT | ON FILE |
| COLIN GARTLAND | ON FILE |
| COLIN GERARD | ON FILE |
| COLIN GIAM | ON FILE |
| COLIN GILLIS | ON FILE |
| COLIN GIRAULT-MATZ | ON FILE |
| COLIN GLÉNAT | ON FILE |
| COLIN GLIBERT | ON FILE |
| COLIN GOH | ON FILE |
| COLIN GOH | ON FILE |
| COLIN GRANT | ON FILE |
| COLIN GRAVENOR | ON FILE |
| COLIN GREELEY | ON FILE |
| COLIN GREGOIRE | ON FILE |
| COLIN GREGORY | ON FILE |
| COLIN GRIFFITHS | ON FILE |
| COLIN HABLÜTZEL | ON FILE |
| COLIN HAGGARTY | ON FILE |
| COLIN HAKIN | ON FILE |
| COLIN HALPIN | ON FILE |
| COLIN HAMMILL | ON FILE |
| COLIN HAMMOND | ON FILE |
| COLIN HAMMOND | ON FILE |
| COLIN HARRISON | ON FILE |
| COLIN HARRISON | ON FILE |
| COLIN HARTLEY | ON FILE |
| COLIN HARTY | ON FILE |
| COLIN HAYNES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN HECKER | ON FILE |
| COLIN HEGTER | ON FILE |
| COLIN HENNEBERGER | ON FILE |
| COLIN HENNESSY | ON FILE |
| COLIN HERBER | ON FILE |
| COLIN HERRING | ON FILE |
| COLIN HESTER | ON FILE |
| COLIN HESTON | ON FILE |
| Colin Hewitt | ON FILE |
| COLIN HEWITT | ON FILE |
| COLIN HEYES | ON FILE |
| COLIN HIGGINBOTHAM | ON FILE |
| COLIN HIGGINS | ON FILE |
| COLIN HILL | ON FILE |
| COLIN HINKAMP | ON FILE |
| COLIN HINKAMP | ON FILE |
| COLIN HOLBROOK | ON FILE |
| COLIN HOLDSTOCK | ON FILE |
| COLIN HOLMES | ON FILE |
| COLIN HONEY | ON FILE |
| COLIN HOOPER | ON FILE |
| Colin Hooper | colhoop@me.com |
| COLIN HORE | ON FILE |
| COLIN HUBLEY | ON FILE |
| COLIN HUESER | ON FILE |
| COLIN IDA | ON FILE |
| COLIN IONUT GHIRA | ON FILE |
| COLIN JACKSON | ON FILE |
| COLIN JAMES DAVIDSON | ON FILE |
| COLIN JAMES THOMAS | ON FILE |
| COLIN JARRAW | ON FILE |
| COLIN JE | ON FILE |
| COLIN JEAN PAUL VANDEVILLE | ON FILE |
| COLIN JEFFERY SMITH | ON FILE |
| COLIN JENNINGS | ON FILE |
| COLIN JOHNSON | ON FILE |
| COLIN JONES | ON FILE |
| COLIN JONES | ON FILE |
| COLIN JONES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN JONOV | ON FILE |
| COLIN JOSEPH CABALKA | ON FILE |
| COLIN JOSEPH HEANEY | ON FILE |
| COLIN JOSEPH KINSEY | ON FILE |
| COLIN JOSEPH KORATKO | ON FILE |
| COLIN JOSLYN | ON FILE |
| COLIN KA SANG CHOO | ON FILE |
| COLIN KAISER | ON FILE |
| COLIN KARCZEWSKI | ON FILE |
| COLIN KARPFINGER | ON FILE |
| COLIN KEENER | ON FILE |
| COLIN KELLY | ON FILE |
| COLIN KELTY | ON FILE |
| COLIN KENNY | ON FILE |
| COLIN KETTENACKER | ON FILE |
| COLIN KHAN | ON FILE |
| COLIN KIRBY | ON FILE |
| COLIN KIRKNESS | ON FILE |
| COLIN KISSACK | ON FILE |
| COLIN KNEUCKER | ON FILE |
| Colin Knowles | colin.s.knowles@gmail.com |
| COLIN KORN | ON FILE |
| COLIN KRAUS | ON FILE |
| COLIN KRIWOX | ON FILE |
| COLIN KRIWOX | ON FILE |
| COLIN KUNZ | ON FILE |
| COLIN LADD | ON FILE |
| COLIN LAGGAN | ON FILE |
| Colin Lahti | ON FILE |
| COLIN LAHTI | ON FILE |
| COLIN LANCE WARD | ON FILE |
| COLIN LANDECK | ON FILE |
| COLIN LANDRY | ON FILE |
| COLIN LANE | ON FILE |
| COLIN LARKIN | ON FILE |
| COLIN LAUGHLIN | ON FILE |
| COLIN LAWELLIN HILDINGER | ON FILE |
| COLIN LAWRENCE MA | ON FILE |
| COLIN LE FUR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN LEACH | ON FILE |
| COLIN LEATH | ON FILE |
| COLIN LEE | ON FILE |
| COLIN LEE PRATT | ON FILE |
| COLIN LEFF | ON FILE |
| COLIN LEPATAN | ON FILE |
| COLIN LEUZE | ON FILE |
| COLIN LI | ON FILE |
| COLIN LIEVRE | ON FILE |
| COLIN LILLIE | ON FILE |
| COLIN LIM | ON FILE |
| COLIN LIM | ON FILE |
| COLIN LIT | ON FILE |
| COLIN LLOYD | ON FILE |
| COLIN LOCKHART | ON FILE |
| COLIN LOH | ON FILE |
| COLIN LOH | ON FILE |
| COLIN LOH | ON FILE |
| COLIN LONGCORE | ON FILE |
| COLIN LOWCOCK | ON FILE |
| COLIN LOWE | ON FILE |
| Colin Lowe | colinlowe@outlook.com |
| COLIN LOYD | ON FILE |
| COLIN LUMSDEN | ON FILE |
| COLIN LUSCHEI | ON FILE |
| COLIN LYNCH | ON FILE |
| COLIN MACDONALD | ON FILE |
| COLIN MACDONALD | ON FILE |
| COLIN MACLEOD | ON FILE |
| COLIN MACLEOD | ON FILE |
| COLIN MADDEN | ON FILE |
| COLIN MAGUIRE | ON FILE |
| COLIN MARC G DEMONCEAU | ON FILE |
| COLIN MARCAVAGE | ON FILE |
| COLIN MARINO | ON FILE |
| COLIN MASON | ON FILE |
| COLIN MATTHEWS | ON FILE |
| COLIN MATTHIEU | ON FILE |
| COLIN MATTHIEU BURNES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN MC GLYNN | ON FILE |
| COLIN MCALISTER | ON FILE |
| COLIN MCCORMACK | ON FILE |
| COLIN MCCORMICK | ON FILE |
| COLIN MCDONALD | ON FILE |
| COLIN MCDONNELL | ON FILE |
| COLIN MCDONNELL | ON FILE |
| COLIN MCFARLANE | ON FILE |
| COLIN MCFERRAN | ON FILE |
| COLIN MCINTOSH | ON FILE |
| COLIN MCINTYRE | ON FILE |
| COLIN MCINTYRE | ON FILE |
| COLIN MCLEAN | ON FILE |
| COLIN MCLEOD | ON FILE |
| COLIN MCNAMARA | ON FILE |
| COLIN MENGEL | ON FILE |
| COLIN MEREDITH | ON FILE |
| COLIN MICHAEL GIBLIN | ON FILE |
| COLIN MILLER | ON FILE |
| COLIN MITCHELL | ON FILE |
| COLIN MITCHELL | ON FILE |
| COLIN MITCHELL KRAUTER | ON FILE |
| COLIN MOFFATT | ON FILE |
| Colin Montrose | ON FILE |
| Colin Montrose | ON FILE |
| COLIN MONTROSE | ON FILE |
| COLIN MOORE | ON FILE |
| COLIN MOORE | ON FILE |
| COLIN MOORE | ON FILE |
| COLIN MOORE | ON FILE |
| COLIN MOSER | ON FILE |
| COLIN MOURUS | ON FILE |
| COLIN MUNROE | ON FILE |
| Colin Murphy | ON FILE |
| COLIN MURPHY | ON FILE |
| COLIN MURPHY | ON FILE |
| COLIN MURPHY | ON FILE |
| COLIN MURPHY | ON FILE |
| COLIN MURRAY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN NEWCOMB RICE-DUBIN | ON FILE |
| COLIN NEWELL | ON FILE |
| COLIN NORDMAN | ON FILE |
| COLIN NORTH | ON FILE |
| COLIN NWADIKE | ON FILE |
| COLIN O DONNELL | ON FILE |
| COLIN O'HEARNE | ON FILE |
| COLIN ODLE | ON FILE |
| COLIN OKODUWA | ON FILE |
| COLIN OLIVIER | ON FILE |
| COLIN OLNER | ON FILE |
| COLIN OLSON | ON FILE |
| COLIN ONEILL | ON FILE |
| COLIN ONEILL | ON FILE |
| COLIN ORLANDO | ON FILE |
| COLIN PADE | ON FILE |
| COLIN PAICE | ON FILE |
| COLIN PARMINTER | ON FILE |
| COLIN PEIFFER | ON FILE |
| COLIN PEIRCE | ON FILE |
| COLIN PERCIVAL | ON FILE |
| COLIN PERKINSON | ON FILE |
| COLIN PETERSON | ON FILE |
| COLIN PETTIT | ON FILE |
| COLIN PEVERALL | ON FILE |
| COLIN PHAN | ON FILE |
| Colin Phillips | ON FILE |
| COLIN PHILLIPS | ON FILE |
| COLIN PIETROPAOLO | ON FILE |
| COLIN POTTER | ON FILE |
| COLIN POWELL | ON FILE |
| COLIN PRIDDIS | ON FILE |
| COLIN PUNIALAVAA VAEA | ON FILE |
| COLIN PYLE | ON FILE |
| Colin R Suter | colin.suter16@gmail.com |
| COLIN REAGH | ON FILE |
| COLIN REARDON | ON FILE |
| COLIN REDPATH | ON FILE |
| COLIN REED | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN REED | ON FILE |
| COLIN REILY | ON FILE |
| COLIN RENTON | ON FILE |
| COLIN RICHES | ON FILE |
| Colin Roberson | ON FILE |
| COLIN ROBERSON | ON FILE |
| COLIN RODRIGUEZ | ON FILE |
| Colin Rodriguez | colas.murphyslaw2018@gmail.com |
| COLIN ROGERS | ON FILE |
| COLIN ROMANICK | ON FILE |
| COLIN ROSS | ON FILE |
| COLIN ROSS | ON FILE |
| COLIN ROSS MCCAMMACK | ON FILE |
| COLIN ROWLAND | ON FILE |
| COLIN ROXBOROUGH | ON FILE |
| COLIN ROXBOROUGH | ON FILE |
| COLIN SAFRANEK | ON FILE |
| COLIN SAUNDERS | ON FILE |
| COLIN SCHREIBER | ON FILE |
| COLIN SEARS | ON FILE |
| COLIN SETO | ON FILE |
| COLIN SEYLER | ON FILE |
| COLIN SHAMBROOK | ON FILE |
| COLIN SHARKEY | ON FILE |
| COLIN SIMON | ON FILE |
| COLIN SIMPSON | ON FILE |
| COLIN SIMPSON | ON FILE |
| COLIN SINCLAIR | ON FILE |
| COLIN SINYARD | ON FILE |
| COLIN SLADE | ON FILE |
| COLIN SMITH | ON FILE |
| COLIN SMITH | ON FILE |
| COLIN SMYTH | ON FILE |
| COLIN SOARES | ON FILE |
| COLIN SOWREY | ON FILE |
| COLIN SPEIRS | ON FILE |
| COLIN SPENCER KNOWLES | ON FILE |
| COLIN SPRAGUE | ON FILE |
| COLIN SPROWL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN STEELE | ON FILE |
| COLIN STEIL | ON FILE |
| COLIN STEPHENS | ON FILE |
| COLIN STEWART | ON FILE |
| COLIN STOKES | ON FILE |
| COLIN STORMONT | ON FILE |
| COLIN STREB KINCAID | ON FILE |
| COLIN STUART | ON FILE |
| COLIN STUCKERT | ON FILE |
| COLIN SUMMERS | ON FILE |
| COLIN SUMMERS | ON FILE |
| COLIN SUTER | ON FILE |
| COLIN SWITZER | ON FILE |
| COLIN TANG | ON FILE |
| COLIN TEUNISSE | ON FILE |
| COLIN THOMAS DARDEN | ON FILE |
| COLIN THOMAS FORBES | ON FILE |
| COLIN THOMPSON | ON FILE |
| COLIN THOMPSON | ON FILE |
| COLIN THOMPSON | ON FILE |
| COLIN THOMSON | ON FILE |
| COLIN TINDALL | ON FILE |
| COLIN TRAUTMAN | ON FILE |
| COLIN TRIPLETT | ON FILE |
| COLIN UNGER | ON FILE |
| COLIN VAIL | ON FILE |
| COLIN VALENTA | ON FILE |
| COLIN VAN BAKKUM | ON FILE |
| COLIN VAN ZYL | ON FILE |
| COLIN VANDERMEER | ON FILE |
| COLIN VANDORN | ON FILE |
| COLIN VATCHER | ON FILE |
| COLIN VENZ | ON FILE |
| COLIN WAGNER | ON FILE |
| COLIN WAKEFIELD | ON FILE |
| COLIN WALL | ON FILE |
| COLIN WALLACE | ON FILE |
| COLIN WALLACE | ON FILE |
| COLIN WALLACE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLIN WALSH | ON FILE |
| COLIN WALSH | ON FILE |
| COLIN WASILEWSKI | ON FILE |
| colin waters | colindwaters@gmail.com |
| COLIN WATSON | ON FILE |
| COLIN WEAVER | ON FILE |
| COLIN WEBB | ON FILE |
| COLIN WEBSTER | ON FILE |
| COLIN WEELAND | ON FILE |
| COLIN WELCH | ON FILE |
| COLIN WEST | ON FILE |
| COLIN WHITCOMB | ON FILE |
| COLIN WILLIAM NOLF | ON FILE |
| COLIN WILLIAMS | ON FILE |
| COLIN WILSON | ON FILE |
| COLIN WILSON | ON FILE |
| COLIN WITHERS | ON FILE |
| COLIN WONG | ON FILE |
| COLIN WONG HONG AN | ON FILE |
| COLIN WOOD | ON FILE |
| COLIN YANN | ON FILE |
| COLIN YOUNG | ON FILE |
| COLIN YU | ON FILE |
| COLIN YURCISIN | ON FILE |
| COLIN ZEPPI | ON FILE |
| Colin Zwiebel | skylark-deg@zonion.org |
| COLINDA SPRANGERS V BREUGEL | ON FILE |
| COLINE MICHAELIS | ON FILE |
| COLINE TABRUM | ON FILE |
| COLINETTE MARGERISON | ON FILE |
| COLINS NWAFOR | ON FILE |
| Collard, Jon Edward | ON FILE |
| COLLECTIVE VENTURES HOLDINGS LLC | ON FILE |
| COLLEEN BARNES | ON FILE |
| COLLEEN GORMLEY | ON FILE |
| COLLEEN STEFAN | ON FILE |
| COLLEEN VON DE BUR | ON FILE |
| COLLEEN ANN LEITNER | ON FILE |
| COLLEEN BERNARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLLEEN BURGER | ON FILE |
| COLLEEN BYRNE | ON FILE |
| COLLEEN CHESTER | ON FILE |
| COLLEEN DAVIE JANES | ON FILE |
| COLLEEN FLORES | ON FILE |
| COLLEEN GRANT | ON FILE |
| COLLEEN GRATTAN | ON FILE |
| COLLEEN GRUENDEL | ON FILE |
| COLLEEN HERRON | ON FILE |
| COLLEEN HOE | ON FILE |
| COLLEEN HONAN | ON FILE |
| COLLEEN JAVIER | ON FILE |
| COLLEEN JOLLY | ON FILE |
| COLLEEN KARPAC | ON FILE |
| COLLEEN KAZMAN | ON FILE |
| COLLEEN LEE | ON FILE |
| COLLEEN LEE | ON FILE |
| COLLEEN LEMMEY | ON FILE |
| COLLEEN LOUSTALOT | ON FILE |
| COLLEEN M TRAINOR | ON FILE |
| COLLEEN MALOY | ON FILE |
| COLLEEN MARIE HOVANEC | ON FILE |
| COLLEEN MCCASLIN | ON FILE |
| COLLEEN MCKENLEY | ON FILE |
| COLLEEN MILLER | ON FILE |
| COLLEEN MORRISON | ON FILE |
| COLLEEN MOUNTAIN | ON FILE |
| COLLEEN MURPHY | ON FILE |
| COLLEEN NOONAN | ON FILE |
| COLLEEN OLAGUER | ON FILE |
| COLLEEN ORTEGA | ON FILE |
| COLLEEN OSBORN | ON FILE |
| COLLEEN PAGE | ON FILE |
| COLLEEN QOKELA | ON FILE |
| COLLEEN REBEKAH LINARES | ON FILE |
| COLLEEN SCHWEITZER | ON FILE |
| colleen Schweitzer | colleenschweitzer1@gmail.com |
| COLLEEN SMITH | ON FILE |
| COLLEEN SOLVEIG FROYSA | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLLEEN SWEET | ON FILE |
| COLLEEN SYNCHYSHYN | ON FILE |
| COLLEEN TAKEKO TANAKA | ON FILE |
| COLLEEN TURNER | ON FILE |
| COLLEEN WEILER | ON FILE |
| COLLEEN WILLIAMS | ON FILE |
| COLLEN CHRISTIAN BOUDREAUX | ON FILE |
| COLLEN DIXON | ON FILE |
| COLLEN JUNE COSIN | ON FILE |
| COLLETTE  CONNER | ON FILE |
| COLLETTE NIENABER-NEL | ON FILE |
| COLLETTE REDMAN | ON FILE |
| COLLETTE WHITE | ON FILE |
| COLLIE SHYHEIM GRANT | ON FILE |
| COLLIER O'CONNOR | ON FILE |
| Collier, Kevin | ON FILE |
| COLLIN  CHEUNG | ON FILE |
| COLLIN  CROWDER | ON FILE |
| COLLIN  SCHMIDT | ON FILE |
| COLLIN ACKERMANS | ON FILE |
| COLLIN AHERN | ON FILE |
| COLLIN ALEXANDER CHUBBFERTAL | ON FILE |
| COLLIN BARBER | ON FILE |
| COLLIN BAXTER | ON FILE |
| COLLIN BELT | ON FILE |
| COLLIN BENTON | ON FILE |
| COLLIN BOLTZ | ON FILE |
| COLLIN BRANDON | ON FILE |
| COLLIN BRITTAIN | ON FILE |
| COLLIN BROOKS | ON FILE |
| COLLIN BROWN | ON FILE |
| COLLIN BUSTAMANTE | ON FILE |
| COLLIN CADMUS | ON FILE |
| Collin Cadmus | crcadmus@gmail.com |
| COLLIN CAMPBELL | ON FILE |
| COLLIN CASEY | ON FILE |
| COLLIN CHAN | ON FILE |
| COLLIN CHEW | ON FILE |
| COLLIN CHEW | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLLIN CHIN | ON FILE |
| COLLIN CLARK WATTS | ON FILE |
| COLLIN CONE | ON FILE |
| COLLIN CORLEY | ON FILE |
| COLLIN CORTEZ | ON FILE |
| COLLIN CROSKERY | ON FILE |
| COLLIN DAVID PORTER | ON FILE |
| COLLIN DAVIS | ON FILE |
| COLLIN DAVIS | ON FILE |
| COLLIN DEBARBER | ON FILE |
| COLLIN DEES | ON FILE |
| COLLIN DENNIS CAMPBELL | ON FILE |
| COLLIN DOHERTY | ON FILE |
| COLLIN DOUGHERTY | ON FILE |
| COLLIN DUFFEY | ON FILE |
| COLLIN DUFFY | ON FILE |
| COLLIN DUNN | ON FILE |
| COLLIN EHRET | ON FILE |
| COLLIN FERRY | ON FILE |
| COLLIN FORD | ON FILE |
| COLLIN FRAMPTON | ON FILE |
| COLLIN GEE | ON FILE |
| COLLIN GENTNER | ON FILE |
| COLLIN GENTNER | ON FILE |
| COLLIN GROVES | ON FILE |
| COLLIN GRUNDMEIER | ON FILE |
| COLLIN GUO LIN YEO | ON FILE |
| COLLIN HARNESS | ON FILE |
| COLLIN HARPER | ON FILE |
| COLLIN HAYES | ON FILE |
| COLLIN HERMAN | ON FILE |
| COLLIN HIGH | ON FILE |
| COLLIN HITTLE | ON FILE |
| COLLIN HOLTON | ON FILE |
| COLLIN HORACE | ON FILE |
| COLLIN HORD | ON FILE |
| COLLIN HUNT | ON FILE |
| COLLIN HUSTON | ON FILE |
| COLLIN IRWIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLLIN JAMES BRADLEY | ON FILE |
| COLLIN JONES | ON FILE |
| COLLIN JOSEPH ALFARO | ON FILE |
| COLLIN KLUSMAN CUSCE | ON FILE |
| COLLIN KOMPLIN | ON FILE |
| COLLIN KOSSE | ON FILE |
| COLLIN KOVACS | ON FILE |
| COLLIN KUNNUTHOTTIYIL | ON FILE |
| COLLIN LACROCE HART | ON FILE |
| COLLIN LAFLECHE | ON FILE |
| COLLIN LATSKO | ON FILE |
| COLLIN LEYDON | ON FILE |
| COLLIN LILIENSIEK | ON FILE |
| COLLIN LIVELY | ON FILE |
| COLLIN LUND | ON FILE |
| COLLIN MALAND | ON FILE |
| COLLIN MALONY | ON FILE |
| COLLIN MARTIN | ON FILE |
| COLLIN MATOLKA | ON FILE |
| COLLIN MCCLOUD | ON FILE |
| COLLIN MCCRACKEN | ON FILE |
| COLLIN MCDOWELL | ON FILE |
| COLLIN MCLAUGHLIN | ON FILE |
| COLLIN MCNICHOLL-CARTER | ON FILE |
| COLLIN MESSENGER | ON FILE |
| COLLIN MICHAEL UNDERWOOD | ON FILE |
| COLLIN MITCHELL | ON FILE |
| COLLIN MOELLER | ON FILE |
| COLLIN MOON | ON FILE |
| COLLIN NG | ON FILE |
| COLLIN NICHOLAS KRIZMANICH | ON FILE |
| COLLIN NORTON | ON FILE |
| COLLIN O’BRIEN | ON FILE |
| COLLIN OSSIANDER | ON FILE |
| COLLIN OWNBEY | ON FILE |
| COLLIN PERRY | ON FILE |
| COLLIN PIXLEY | ON FILE |
| COLLIN POTTER | ON FILE |
| Collin Pratt | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Collin Pratt | ON FILE |
| COLLIN PRATT | ON FILE |
| COLLIN RAUSCH | ON FILE |
| COLLIN REAL | ON FILE |
| COLLIN REED ORTIZ | ON FILE |
| COLLIN RICE | ON FILE |
| COLLIN RODEFER | ON FILE |
| COLLIN RUSH | ON FILE |
| COLLIN SALVESON | ON FILE |
| COLLIN SMITH | ON FILE |
| COLLIN STEMMERICH | ON FILE |
| COLLIN STOCKTON | ON FILE |
| COLLIN SWORDS | ON FILE |
| COLLIN TAN | ON FILE |
| COLLIN TAY | ON FILE |
| COLLIN TEK | ON FILE |
| COLLIN THORPE | ON FILE |
| COLLIN TRANG | ON FILE |
| COLLIN VOPAVA | ON FILE |
| COLLIN VOPAVA | vopavc@gmail.com |
| COLLIN WARD | ON FILE |
| COLLIN WELLMAN | ON FILE |
| COLLIN WERSAL | ON FILE |
| COLLIN WIGGINS | ON FILE |
| COLLIN WOOD | ON FILE |
| COLLIN WORTH | ON FILE |
| COLLIN ZHENG | ON FILE |
| Collings, Trent | ON FILE |
| COLLINS AKINTADE | ON FILE |
| COLLINS LANGAT | ON FILE |
| COLLINS AGBONGHAMA | ON FILE |
| COLLINS AKPAKA | ON FILE |
| COLLINS CHINWENWA | ON FILE |
| COLLINS EDUSEI | ON FILE |
| COLLINS EKEOCHA | ON FILE |
| COLLINS ESOSA ODION | ON FILE |
| COLLINS IHEJIRIKA | ON FILE |
| COLLINS IKWUEGBU | ON FILE |
| COLLINS KINDZEKA KE-AFOON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLLINS MBITHI | ON FILE |
| COLLINS NKWENTI | ON FILE |
| COLLINS OHEREIN | ON FILE |
| COLLINS OKAKWU | ON FILE |
| COLLINS OPPONG | ON FILE |
| Collins, Alicia | ON FILE |
| COLLINS, CIARAN ODRISCOLL | ON FILE |
| Collins, Gary | ON FILE |
| Collins, Glenn | ON FILE |
| Collins, Kevin J | ON FILE |
| COLLOMBAT DAMIEN | ON FILE |
| COLM BRADY | ON FILE |
| COLM BRUCE DU VE | ON FILE |
| COLM CONSIDINE | ON FILE |
| COLM DALY | ON FILE |
| COLM DOYLE | ON FILE |
| COLM DUCKER | ON FILE |
| COLM DUNNE | ON FILE |
| COLM DURNIN | ON FILE |
| COLM FINN | ON FILE |
| COLM FORD | ON FILE |
| COLM KILMURRAY | ON FILE |
| COLM MCCAY | ON FILE |
| COLM MCGOWAN | ON FILE |
| COLM MOLONEY | ON FILE |
| COLM MOORE | ON FILE |
| COLM NOLAN | ON FILE |
| COLM O'ROURKE | ON FILE |
| COLM QUISH | ON FILE |
| COLM REYNOLDS | ON FILE |
| COLM SCANNELL | ON FILE |
| COLM SHARKEY | ON FILE |
| COLM SHEEHAN | ON FILE |
| COLM TARMEY | ON FILE |
| COLMAN CREEDON | ON FILE |
| COLMAN JOHN REGAN | ON FILE |
| COLMAN KEANE ANAK CHAMBERLIN | ON FILE |
| COLMAN MBUYA | ON FILE |
| COLMAN NOLAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLMAN TAUNTON | ON FILE |
| COLMEN TSE | ON FILE |
| COLO SON | ON FILE |
| COLOLILLO AM | ON FILE |
| COLOMBA UGOLINI | ON FILE |
| COLOMBIAN TROUBLE | ON FILE |
| Colombo, Roberto | ON FILE |
| COLON, JOSE L | ON FILE |
| COLONEL SWAN JR | ON FILE |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | CORA.REQUEST@COAG.GOV |
| COLORADO STATE TREASURY | GreatCOPayback@state.co.us |
| COLORADO, ISABEL | ON FILE |
| COLPAERT KÉVIN | ON FILE |
| COLQUITT DAVIS | ON FILE |
| COLSON ARMACOST | ON FILE |
| COLSON GRIFFITH | ON FILE |
| COLSON JERRED | ON FILE |
| COLSON SKUR | ON FILE |
| COLT BRANDON BROWN | ON FILE |
| COLT LYNN | ON FILE |
| COLT MURPHY | ON FILE |
| COLT PATTERSON | ON FILE |
| COLT REPLOGLE | ON FILE |
| COLT RHOADS | ON FILE |
| COLT SKILLING | ON FILE |
| COLTEN BEARD | ON FILE |
| COLTEN BOND | ON FILE |
| COLTEN BROOKS | ON FILE |
| COLTEN ECHAVE | ON FILE |
| COLTEN HUDSON | ON FILE |
| COLTEN L HICKS | ON FILE |
| COLTEN MORRELL | ON FILE |
| COLTEN SCHAERRER | ON FILE |
| COLTEN SCHIELKE | ON FILE |
| COLTEN SPERRY | ON FILE |
| COLTEN STEWART | ON FILE |
| COLTEN WALKER | ON FILE |
| COLTER FAIRMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLTER FRETWELL | ON FILE |
| COLTER JAMES | ON FILE |
| COLTER MAUPIN | ON FILE |
| COLTER SONNEVILLE | ON FILE |
| COLTER TUCKER | ON FILE |
| COLTIN TYLER CHATAIN | ON FILE |
| COLTON  PURVIN | ON FILE |
| COLTON  TITUS | ON FILE |
| COLTON AKERS | ON FILE |
| COLTON ALLEN OTTLEY | ON FILE |
| COLTON BELL | ON FILE |
| COLTON BIEKER | ON FILE |
| COLTON BLEVINS | ON FILE |
| COLTON BOYDSTUN | ON FILE |
| COLTON CAMERON | ON FILE |
| COLTON CARUSO | ON FILE |
| COLTON CHOMA | ON FILE |
| COLTON CHURA | ON FILE |
| COLTON CHYNOWETH | ON FILE |
| COLTON COLLINS | ON FILE |
| COLTON CONLEY | ON FILE |
| COLTON COX | ON FILE |
| COLTON CRUSE | ON FILE |
| COLTON CULLEN | ON FILE |
| COLTON DAKIN | ON FILE |
| COLTON DILLION | ON FILE |
| COLTON ECKER | ON FILE |
| Colton Ellison Gallant | ON FILE |
| COLTON ELLISON GALLANT | ON FILE |
| COLTON FERRIER | ON FILE |
| COLTON FICKEN | ON FILE |
| COLTON FULLER | ON FILE |
| COLTON GARET CROSS | ON FILE |
| COLTON GASKILL | ON FILE |
| COLTON GONZALEZ | ON FILE |
| COLTON GOODMAN | ON FILE |
| COLTON GREEN | ON FILE |
| COLTON GREENBERG | ON FILE |
| COLTON HARTILL | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLTON HINZ | ON FILE |
| COLTON HUFFMAN | ON FILE |
| COLTON HUNTER | ON FILE |
| COLTON IMMING | ON FILE |
| COLTON JOHNSTON | ON FILE |
| COLTON JOSIAH ELDRED | ON FILE |
| COLTON KAISER | ON FILE |
| COLTON KAMMERER | ON FILE |
| COLTON KNITTIG | ON FILE |
| COLTON KOTLARZ | ON FILE |
| COLTON KREBS | ON FILE |
| Colton Krebs | krebsc05@gmail.com |
| COLTON LANKFORD | ON FILE |
| COLTON LECHAK | ON FILE |
| COLTON LEVI SMITH | ON FILE |
| COLTON LINDAMAN | ON FILE |
| COLTON MACALUSO | ON FILE |
| COLTON MACKENZIE MUHLETHALER | ON FILE |
| COLTON MANDEL | ON FILE |
| COLTON MANTON | ON FILE |
| COLTON MCLAUGHLIN | ON FILE |
| COLTON MICHAEL TONEY | ON FILE |
| COLTON MICHAELSEN | ON FILE |
| COLTON MOCK | ON FILE |
| COLTON MORRIS | ON FILE |
| COLTON N BAILEY | ON FILE |
| COLTON NEAL BURKE | ON FILE |
| COLTON OGDEN | ON FILE |
| COLTON ORVIS | ON FILE |
| COLTON OTTO | ON FILE |
| Colton Phillips-Huffman | c.phillipshuffman@gmail.com |
| COLTON PODVOREC | ON FILE |
| COLTON PRIVITT | ON FILE |
| COLTON PRONDZINSKI | ON FILE |
| COLTON PULASKI | ON FILE |
| COLTON RHODES | ON FILE |
| COLTON RICE | ON FILE |
| COLTON RICHARD KESSENICH | ON FILE |
| COLTON RICHERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COLTON ROBERTSON | ON FILE |
| COLTON RUSSELL | ON FILE |
| COLTON S BEDNAR | ON FILE |
| COLTON SAKAMOTO | ON FILE |
| COLTON SANDT | ON FILE |
| COLTON SHULER | ON FILE |
| COLTON SIMS | ON FILE |
| COLTON SMITH | ON FILE |
| Colton Smith | ON FILE |
| COLTON SONGSTER | ON FILE |
| COLTON SPURGIN | ON FILE |
| COLTON STEVENS | ON FILE |
| COLTON SWEDEN | ON FILE |
| COLTON THIESSEN | ON FILE |
| COLTON THOMAS DUNN-MCHENRY | ON FILE |
| COLTON TOLES | ON FILE |
| COLTON TONEY | ON FILE |
| COLTON TURNER | ON FILE |
| COLTON WAINWRIGHT JOHNSTON | ON FILE |
| COLTON WEAVER | ON FILE |
| COLTON WELLS | ON FILE |
| COLTON WILIE | ON FILE |
| COLTON XAVIER SCHLUMPBERGER | ON FILE |
| COLTRANE ROBERT RANDLE | ON FILE |
| COLTYN SEIFERT | ON FILE |
| COLUM O CONNOR | ON FILE |
| COLUM WALSHE | ON FILE |
| Columbie, Daniel | ON FILE |
| COLVIN BROTHERS | ON FILE |
| COLWICK MINGO | ON FILE |
| Colyer, Gary | ON FILE |
| Colyer, Gary | ON FILE |
| COLYN MEIJER | ON FILE |
| COLYN RITTER | ON FILE |
| COMAN IOAN | ON FILE |
| COMAN MATTHEW ILIUT | ON FILE |
| Comandini, Michael | ON FILE |
| CÔME CHICOTEAU | ON FILE |
| CÔME DE VILLEPIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CÔME DELALOY | ON FILE |
| CÔME DELAMARE | ON FILE |
| CÔME DOLBEAU | ON FILE |
| CÔME GOUPIL | ON FILE |
| COME LOUIS CLEMENT PERDRIEAU | ON FILE |
| CÔME PECORARI | ON FILE |
| CÔME THIÉRY | ON FILE |
| CÔME WIRZ | ON FILE |
| COMERON GHOBADI | ON FILE |
| COMERT ATES | ON FILE |
| COMFORT ALAKE | ON FILE |
| COMFORT JONAH JACKSON | ON FILE |
| COMMIE DAWSON | ON FILE |
| COMMISSION FOR PROTECTION OF COMPETITION | office.kzk@kzk.gov.rs |
| COMMISSIONER OF FINANCE FOR THE STATE OF MISSOURI | finance@dof.mo.gov |
| COMMISSIONER OF FINANCIAL PROTECTION AND INNOVATION OF THE STATE OF CALIFORNIA | Ask.DFPI@dfpi.ca.gov |
| COMMODITY FUTURES TRADING COMMISSION | LSUGUE@DCCA.HAWAII.GOV |
| COMMONWEALTH OF MASSACHUSETTS | unclaimedproperty@tre.state.ma.us |
| COMMONWEALTH OF MASSACHUSETTS SECURITIES DIVISION | MAXWELL.ROBIDOUX@SEC.STATE.MA.US |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | ALEBLANC@MILBANK.COM |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | DDUNNE@MILBANK.COM |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | MWYANEZ@MILBANK.COM |
| COMMUNITY FIRST PARTNERS, LLC, CELSIUS SPV INVESTORS, LP, AND CELSIUS NEW SPV INVESTORS, LP | NALMEIDA@MILBANK.COM |
| COMMUNITY MARKETING | ON FILE |
| Compagno, Cristian | ON FILE |
| COMPAN CRISTOBAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COMPLETE COMFORT PLUMBING, HEATING AND AIR | ON FILE |
| COMPLIANCE RISK CONCEPTS LLC | MAVNET@COMPLIANCE-RISK.COM |
| COMPOUND CAPITAL LTD | ON FILE |
| COMPTE1 COMPTE1 | ON FILE |
| COMPTE1 RAG | ON FILE |
| COMPUTER SHOP POWER BARNA JOZEF | ON FILE |
| COMRON BEIGY | ON FILE |
| COMȘA VALENTIN | ON FILE |
| CON ANASTASIOU | ON FILE |
| CON DITSAS | ON FILE |
| CON KRITIKOS | ON FILE |
| CON LE | ON FILE |
| CON NIE LAI | ON FILE |
| CON POLLICINA | ON FILE |
| CON TSONIS | ON FILE |
| CON VEIS | ON FILE |
| CONAIL BARUGH | ON FILE |
| CONAL MCBREARTY | ON FILE |
| CONAL BEATY | ON FILE |
| CONALL JOHN GALLAGHER | ON FILE |
| CONALL MEDIA LTD | ON FILE |
| CONAN BUDIMAN | ON FILE |
| CONAN BYRNE | ON FILE |
| CONAN DORRILL | ON FILE |
| CONAN MCCREADY | ON FILE |
| CONAN MOYNIHAN | ON FILE |
| CONAN PHILLIPS | ON FILE |
| CONAN SHAW | ON FILE |
| CONAN SHE | ON FILE |
| CONANT KUMAR | ON FILE |
| Conant, Ronald Harrison | ON FILE |
| CONAR CAMPBELL | ON FILE |
| CONAR HARRISON | ON FILE |
| CONARY RAMOS | ON FILE |
| CONATY, SEAN PATRICK | ON FILE |
| Conceicao Lima | ON FILE |
| CONCEICAO LIMA | ON FILE |
| CONCEPCEON WILLIAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONCEPCION ANDRES | ON FILE |
| CONCEPCION AVELAR | ON FILE |
| CONCEPCION GUZMAN | ON FILE |
| CONCEPCIÓN JAUREGUI | ON FILE |
| CONCEPCION LARA | ON FILE |
| CONCEPTIA BRIZARD | ON FILE |
| CONCETTA CANGIALOSI | ON FILE |
| CONCETTA CURCELLI | ON FILE |
| CONCETTA GIOVANNA MONTICELLI | ON FILE |
| CONCETTA NOCCHIERO | ON FILE |
| CONCETTA PARISI | ON FILE |
| Concetta Russo | ON FILE |
| Concetta Russo | ON FILE |
| CONCETTA RUSSO | ON FILE |
| CONCETTA TERNULLO | ON FILE |
| CONCHETTA CURTO | ON FILE |
| CONCHITA BATALLER | ON FILE |
| CONCHITA FUKUNAGA | ON FILE |
| CONCORDIO MALANDRINO | ON FILE |
| Conde, Anthony | ON FILE |
| Conde, Autumn | ON FILE |
| Conde, Jennifer | ON FILE |
| CONDIDO DENO GUADAGNOLI | ON FILE |
| CONDIT, BRADLEY | ON FILE |
| Condon, Stephen | ON FILE |
| CONDREA ANASTASIA | ON FILE |
| CONDUSTAR CORP. | ON FILE |
| CONELIUS NEWTON | ON FILE |
| CONFIDENCE NTSENGE | ON FILE |
| CONFIDENTAIL CREDITOR | ON FILE |
| CONFIDENTAIL CREDITOR | luigirotondo4@gmail.com |
| Confidential | agfinances650@gmail.com |
| confidential | glass720@aol.com |
| Confidential | jaker1086@gmail.com |
| Confidential | ktyburczy@hotmail.com |
| Confidential | marcjuju@gmail.com |
| Confidential | wharland1882@gmail.com |
| CONFIDENTIAL CREDITOR | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Confidential Creditor | ON FILE |
| CONFIDENTIAL CREDITOR | ON FILE |
| Confidential Creditor | 1cryptech1@gmail.com |
| Confidential Creditor | ahsan@browserstack.com |
| Confidential Creditor | collections@browserstack.com |
| Confidential Creditor | jiri.sampson@gmail.com |
| CONFIDENTIAL CREDITOR | koendevleesschauwer@gmail.com |
| Confidential Creditor | natalia.verand@gmail.com |
| CONFIDENTIAL CREDITOR | peachlifeenterprise@gmail.com |
| CONFIDENTIAL CREDITOR | sarabjotaand@gmail.com |
| CONFIDENTIAL CREDITOR | sarabjotanand@gmail.com |
| Confidential Creditor | sontheimertattoo@gmail.com |
| Confidential Creditor | sunderk@gmail.com |
| Confidential Creditor | wilsonngwny@gmail.com |
| CONFORT LOVELL RADFORD | ON FILE |
| CONFORTINI YANIS | ON FILE |
| CONG ANGUS HAN | ON FILE |
| CONG BA | ON FILE |
| CONG BI | ON FILE |
| CONG DANG | ON FILE |
| CONG DO | ON FILE |
| CONG HOANG | ON FILE |
| CONG HOANG NGUYEN | ON FILE |
| CONG LE | ON FILE |
| CONG LE | ON FILE |
| CÔNG LÊ THÀNH | ON FILE |
| CONG LIM | ON FILE |
| CONG NGUYEN | ON FILE |
| CONG NGUYEN | ON FILE |
| CONG NGUYEN | ON FILE |
| CONG THAM | ON FILE |
| CONG THANH DUONG | ON FILE |
| CONG THANH DUONG | ON FILE |
| CONG THANH HOANG | ON FILE |
| CONG THANH LY | ON FILE |
| CONG TRAN | ON FILE |
| CONG TRAN | ON FILE |
| CONG TRINH | ON FILE |
| CONG VINH TRUONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONG WANG | ON FILE |
| CONG WANG | ON FILE |
| CONG YAO NEO | ON FILE |
| CONG YAO TAN | ON FILE |
| Cong, Helen | ON FILE |
| CONGANIGE ANTHONY | ON FILE |
| CONGCONG WANG | ON FILE |
| CONGLIAN PAN | ON FILE |
| CONGLIANG ZHANG | ON FILE |
| ČONGOR TURI | ON FILE |
| CONGYUE WANG | ON FILE |
| CONGYUN ZHOU | ON FILE |
| CONGYUN ZHOU | ON FILE |
| CONKLIN, BRYAN | ON FILE |
| CONLAN RIOS | ON FILE |
| CONLETTE ELISHAW | ON FILE |
| CONLIN GULL | ON FILE |
| Conlon, Andrew | ON FILE |
| CONLON, THOMAS | ON FILE |
| CONN STEVENSON | ON FILE |
| CONNAE DAVIS | ON FILE |
| CONNAGH HEATH | ON FILE |
| CONNAIRE GORMLEY | ON FILE |
| CONNAR MOSSMAN | ON FILE |
| CONNAR MOSSMAN | ON FILE |
| CONNARD BAKER | ON FILE |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | ATTORNEY.GENERAL@CT.GOV |
| CONNECTICUT STATE DEPARTMENT OF CONSUMER PROTECTION | michelle.seagull@ct.gov |
| CONNEL BENNETT | ON FILE |
| Connel Bennett | kinkiholdings@protonmail.com |
| CONNEL WILLIAM PARSONS | ON FILE |
| CONNELL LLOYD | ON FILE |
| Connell, Christopher | cbconnell07@gmail.com |
| Connell, Joseph | ON FILE |
| Connell, Michael Alan Connell | ON FILE |
| CONNELLY LARSON | ON FILE |
| Connelly, Grant | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNER AMBURN | ON FILE |
| CONNER ARBO | ON FILE |
| CONNER BOLDUC | ON FILE |
| CONNER CULLITY | ON FILE |
| CONNER DAWSON | ON FILE |
| CONNER DEDERT | ON FILE |
| CONNER DENTON | ON FILE |
| CONNER EDGELL | ON FILE |
| CONNER ERICKSON | ON FILE |
| CONNER ERNST | ON FILE |
| CONNER GAYAGOY | ON FILE |
| CONNER GRAEFF | ON FILE |
| CONNER HARMON | ON FILE |
| CONNER HART | ON FILE |
| CONNER HILTON | ON FILE |
| CONNER HUERTAS DEL PINO | ON FILE |
| CONNER JAMES SHELL | ON FILE |
| CONNER JASON KIETZMANN | ON FILE |
| CONNER JAY MCCLARTY | ON FILE |
| CONNER JOSEPH ZUBER | ON FILE |
| CONNER KAIKKONEN | ON FILE |
| CONNER KECHRIOTIS | ON FILE |
| CONNER LACKEY | ON FILE |
| CONNER LANE | ON FILE |
| CONNER LEEB | ON FILE |
| CONNER LOHENS | ON FILE |
| CONNER MARTIN | ON FILE |
| CONNER MCCARTHY | ON FILE |
| CONNER MEYERS | ON FILE |
| CONNER MICHAEL COLEMAN | ON FILE |
| CONNER MORANVILLE | ON FILE |
| CONNER NGO | ON FILE |
| CONNER OLSON | ON FILE |
| CONNER PARANY | ON FILE |
| CONNER PAULL WARD | ON FILE |
| CONNER PRINCE | ON FILE |
| CONNER RAKHIT | ON FILE |
| CONNER REIS | ON FILE |
| CONNER RENNIE | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNER REYNOLDS | ON FILE |
| CONNER RUMSEY | ON FILE |
| CONNER RYAN | ON FILE |
| CONNER SCHNELLMAN | ON FILE |
| CONNER SHERWOOD | ON FILE |
| CONNER SMILEY | ON FILE |
| CONNER SMITH | ON FILE |
| CONNER SWENBERG | ON FILE |
| CONNER THOMPSON | ON FILE |
| CONNER TODD KOHEN | ON FILE |
| CONNER WATTS | ON FILE |
| CONNER WILEY | ON FILE |
| CONNER WISE | ON FILE |
| CONNER WOLFE | ON FILE |
| CONNIE  JUL | ON FILE |
| CONNIE  PRASAD | ON FILE |
| CONNIE BEAN | ON FILE |
| CONNIE BETTIN | ON FILE |
| CONNIE BRANSON | ON FILE |
| CONNIE CHAN | ON FILE |
| CONNIE CHAN | ON FILE |
| CONNIE CHAN | ON FILE |
| CONNIE CHANG | ON FILE |
| CONNIE CHEN | ON FILE |
| CONNIE CHEN | ON FILE |
| CONNIE CLARK | ON FILE |
| CONNIE CORDREY | ON FILE |
| CONNIE CRUTCHFIELD PITTARD | ON FILE |
| CONNIE EASON | ON FILE |
| CONNIE FUDGE | ON FILE |
| CONNIE GARCIA | ON FILE |
| CONNIE GOURVELOS | ON FILE |
| CONNIE HANSEN | ON FILE |
| CONNIE HARRIS | ON FILE |
| CONNIE HOI CHING PUT BI | ON FILE |
| CONNIE HU | ON FILE |
| CONNIE JANETTE BOLLINGER | ON FILE |
| CONNIE JENKINSON | ON FILE |
| CONNIE KLINGER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNIE KLØCKER | ON FILE |
| CONNIE KRONEMAN | ON FILE |
| CONNIE KWAN | ON FILE |
| Connie Kwan | connie@productmaestro.com |
| CONNIE LEE | ON FILE |
| CONNIE LEE | ON FILE |
| CONNIE LEUNG | ON FILE |
| CONNIE LI | ON FILE |
| CONNIE LOUISE GRAHAM | ON FILE |
| CONNIE LY | ON FILE |
| CONNIE MURAMOTO | ON FILE |
| CONNIE NG | ON FILE |
| CONNIE NGO | ON FILE |
| CONNIE OLSON | ON FILE |
| CONNIE ORUD | ON FILE |
| CONNIE PACKER | ON FILE |
| CONNIE PHAM | ON FILE |
| CONNIE SANGON LEE | ON FILE |
| CONNIE SHI | ON FILE |
| CONNIE SHIEH | ON FILE |
| CONNIE SIVILLO | ON FILE |
| connie sivillo | csivillo@gmail.com |
| CONNIE STEVENSON | ON FILE |
| CONNIE THOMAS | ON FILE |
| CONNIE THOMPSON | ON FILE |
| CONNIE TURNER | ON FILE |
| CONNIE VAN DER SLUIS | ON FILE |
| CONNIE VICK | ON FILE |
| CONNIE VIFQUAIN | ON FILE |
| CONNIE VO | ON FILE |
| CONNIE WILLIS | ON FILE |
| CONNIE WOLFE | ON FILE |
| CONNIE WONG | ON FILE |
| CONNIE WOO | ON FILE |
| CONNIE YOECHI CHEN | ON FILE |
| CONNIM XAVIER | ON FILE |
| CONNIVELL RICHARDSON | ON FILE |
| CONNOLLY, THOMAS | ON FILE |
| CONNOR ELLIOTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNOR FREW | ON FILE |
| CONNOR HAMILTON | ON FILE |
| CONNOR LANASA | ON FILE |
| CONNOR ZHOU | ON FILE |
| Connor Abendschein | connorabendschein@gmail.com |
| CONNOR ABENDSCHEIN | ON FILE |
| CONNOR ADAIR | ON FILE |
| CONNOR AFCOULIOTIS | ON FILE |
| CONNOR ALEXANDER BEAR | ON FILE |
| CONNOR AMBROGIO | ON FILE |
| CONNOR AMORIN | ON FILE |
| CONNOR ANDERSON | ON FILE |
| CONNOR ARMITAGE | ON FILE |
| CONNOR ASKEW | ON FILE |
| CONNOR ATTWOOD | ON FILE |
| CONNOR AUTRY | ON FILE |
| CONNOR BALDWINSON | ON FILE |
| CONNOR BARTHOLOMEW | ON FILE |
| CONNOR BAUGHMAN | ON FILE |
| CONNOR BEAUMONT | ON FILE |
| CONNOR BLACK | ON FILE |
| CONNOR BLAKE | ON FILE |
| CONNOR BLAKE | ON FILE |
| CONNOR BLANDFORD | ON FILE |
| CONNOR BLASCHKO | ON FILE |
| CONNOR BOETHIG | ON FILE |
| CONNOR BOOTS | ON FILE |
| CONNOR BOWMAM | ON FILE |
| CONNOR BOWYER | ON FILE |
| CONNOR BRADLEY | ON FILE |
| CONNOR BRANDON CHAVEZ | ON FILE |
| CONNOR BRAZEEL | ON FILE |
| CONNOR BREDING | ON FILE |
| CONNOR BRENNAN | ON FILE |
| CONNOR BRETT | ON FILE |
| CONNOR BRIM | ON FILE |
| CONNOR BRIMMER | ON FILE |
| CONNOR BROWN | ON FILE |
| CONNOR BRUCE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CONNOR BUCKNAM | ON FILE |
| CONNOR BULLERS | ON FILE |
| CONNOR BULLOCK | ON FILE |
| CONNOR BURKE | ON FILE |
| CONNOR BURKETT | ON FILE |
| CONNOR BURNETT | ON FILE |
| CONNOR BURNS | ON FILE |
| CONNOR BURNS | ON FILE |
| CONNOR BURTON | ON FILE |
| CONNOR BUTTERWORTH | ON FILE |
| CONNOR BYRNE | ON FILE |
| CONNOR CALLAHAN | ON FILE |
| CONNOR CALLENDER | ON FILE |
| CONNOR CARALUZZI | ON FILE |
| CONNOR CARLYON | ON FILE |
| CONNOR CASNER | ON FILE |
| CONNOR CASTILLO | ON FILE |
| CONNOR CHAMBERS | ON FILE |
| CONNOR CHAPMAN | ON FILE |
| CONNOR CHAPMAN | ON FILE |
| CONNOR CHARBAT | ON FILE |
| CONNOR CHEEK | ON FILE |
| CONNOR CHERRY | ON FILE |
| CONNOR CHESEBROUGH | ON FILE |
| CONNOR CHILD | ON FILE |
| CONNOR CHISNALL | ON FILE |
| CONNOR CHMIELEWSKI | ON FILE |
| CONNOR CHRISTIAN | ON FILE |
| CONNOR CHRISTOPHER FOLLIN | ON FILE |
| CONNOR CLARK | ON FILE |
| CONNOR COOK | ON FILE |
| CONNOR COOK | ON FILE |
| CONNOR COSGROVE | ON FILE |
| CONNOR CRABTREE | ON FILE |
| CONNOR CRAVEN | ON FILE |
| CONNOR CROESE | ON FILE |
| CONNOR CURLEWIS | ON FILE |
| CONNOR CURRY | ON FILE |
| CONNOR D NOE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNOR DALY | ON FILE |
| CONNOR DALY | ON FILE |
| CONNOR DAUM | ON FILE |
| CONNOR DAVIS | ON FILE |
| CONNOR DAVIS | ON FILE |
| CONNOR DELL | ON FILE |
| CONNOR DEMORE | ON FILE |
| CONNOR DIXON | ON FILE |
| CONNOR DOLAN | ON FILE |
| CONNOR DOWDY | ON FILE |
| CONNOR DRUMMOND | ON FILE |
| CONNOR DUFFY | ON FILE |
| CONNOR DUFFY | ON FILE |
| CONNOR EBSARY | ON FILE |
| CONNOR EDWARD LESTER | ON FILE |
| CONNOR EMBLING | ON FILE |
| CONNOR ERNST | ON FILE |
| CONNOR ERNST | ON FILE |
| CONNOR EVANS | ON FILE |
| CONNOR FATHERS | ON FILE |
| CONNOR FEAGLE | ON FILE |
| CONNOR FERGESEN | ON FILE |
| CONNOR FINERAN | ON FILE |
| CONNOR FISHER | ON FILE |
| CONNOR FITZMARTIN | ON FILE |
| CONNOR FLYNN | ON FILE |
| CONNOR FORREST | ON FILE |
| CONNOR FORSYTH | ON FILE |
| CONNOR FOWLER | ON FILE |
| CONNOR FRANKIAN | ON FILE |
| Connor Gabriel | ON FILE |
| CONNOR GABRIEL | ON FILE |
| CONNOR GALLIC | ON FILE |
| CONNOR GARDINER | ON FILE |
| CONNOR GARLAND | ON FILE |
| CONNOR GARNER | ON FILE |
| CONNOR GARRAHY | ON FILE |
| CONNOR GAZZARD | ON FILE |
| CONNOR GEOFFROY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CONNOR GOGGINS | ON FILE |
| CONNOR GOLDIE | ON FILE |
| CONNOR GOODALE | ON FILE |
| CONNOR GOTHAM | ON FILE |
| CONNOR GRAHAM | ON FILE |
| CONNOR GREGORY | ON FILE |
| CONNOR HANSEN | ON FILE |
| CONNOR HANSEN MCKINNON | ON FILE |
| CONNOR HARRIS | ON FILE |
| CONNOR HARRIS | ON FILE |
| CONNOR HART | ON FILE |
| CONNOR HARVEY-STEPHENS | ON FILE |
| CONNOR HAUENSTEIN | ON FILE |
| CONNOR HAYMAN | ON FILE |
| CONNOR HEALEY | ON FILE |
| CONNOR HEALY | ON FILE |
| CONNOR HENDRICKS | ON FILE |
| CONNOR HENDRICKS | ON FILE |
| CONNOR HENEY | ON FILE |
| CONNOR HERVIEUX | ON FILE |
| CONNOR HESEN | ON FILE |
| CONNOR HEYWARD-FOX | ON FILE |
| CONNOR HILLIER | ON FILE |
| CONNOR HOLT | ON FILE |
| CONNOR HONEY | ON FILE |
| CONNOR HOWARD | ON FILE |
| CONNOR HUDOBA | ON FILE |
| CONNOR HUFFMAN | ON FILE |
| CONNOR HUGHES | ON FILE |
| CONNOR HUGHES | ON FILE |
| CONNOR HUTCHISON | ON FILE |
| CONNOR IMPEY | ON FILE |
| CONNOR INGLESON | ON FILE |
| CONNOR INNOCENTE | ON FILE |
| CONNOR ISCHE | ON FILE |
| CONNOR J ST GELAIS | ON FILE |
| CONNOR JACKLIN | ON FILE |
| CONNOR JAKSIK | ON FILE |
| CONNOR JAMES | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNOR JAMES COURTNEY | ON FILE |
| CONNOR JAMES CUMPTON | ON FILE |
| CONNOR JAMES DECK | ON FILE |
| CONNOR JAMES FILSON | ON FILE |
| CONNOR JAMES OBLENIS | ON FILE |
| CONNOR JANSEN | ON FILE |
| CONNOR JEFFREY CURTIS | ON FILE |
| CONNOR JENKINS | ON FILE |
| CONNOR JENKINS | ON FILE |
| CONNOR JEPSEN | ON FILE |
| CONNOR JOHN LESSNER | ON FILE |
| CONNOR JOHN O'NEILL | ON FILE |
| CONNOR JOHNSON | ON FILE |
| CONNOR JOHNSON-WHITE | ON FILE |
| CONNOR JOHNSTON | ON FILE |
| CONNOR JONES | ON FILE |
| CONNOR JONES | ON FILE |
| CONNOR JONES | ON FILE |
| CONNOR JOSEPH SCHERBARTH | ON FILE |
| CONNOR JOYCE | ON FILE |
| CONNOR JUDD | ON FILE |
| CONNOR JURGENSON | ON FILE |
| CONNOR KELLEY | ON FILE |
| Connor Kelly | ON FILE |
| CONNOR KELLY | ON FILE |
| CONNOR KENT | ON FILE |
| CONNOR KLEIS | ON FILE |
| CONNOR KNIPP | ON FILE |
| CONNOR KOVAN | ON FILE |
| CONNOR KUHLMAN | ON FILE |
| CONNOR KUYKENDALL | ON FILE |
| CONNOR LAHR | ON FILE |
| CONNOR LANE | ON FILE |
| CONNOR LANG | ON FILE |
| CONNOR LAVERTY | ON FILE |
| CONNOR LEAICH | ON FILE |
| CONNOR LEHMAN | ON FILE |
| CONNOR LEHNER | ON FILE |
| CONNOR LEQUESNE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNOR LEWIS | ON FILE |
| CONNOR LODGE | ON FILE |
| CONNOR LOFTIS | ON FILE |
| CONNOR LONG | ON FILE |
| CONNOR LUTZ | ON FILE |
| CONNOR LYONS | ON FILE |
| CONNOR M SCANLON | ON FILE |
| CONNOR MACARTHUR | ON FILE |
| CONNOR MACK | ON FILE |
| CONNOR MACKENZIE | ON FILE |
| CONNOR MACKENZIEWAELEN THOMPSON | ON FILE |
| CONNOR MACKINNON | ON FILE |
| CONNOR MACLAINE DUNCAN | ON FILE |
| CONNOR MACLOUD | ON FILE |
| CONNOR MACONE | ON FILE |
| CONNOR MAHONEY | ON FILE |
| CONNOR MAHONEY | ON FILE |
| CONNOR MAIRENA | ON FILE |
| CONNOR MALNACK | ON FILE |
| CONNOR MANZER | ON FILE |
| CONNOR MASON | ON FILE |
| CONNOR MAXWELL | ON FILE |
| CONNOR MAZOLEWSKI | ON FILE |
| CONNOR MCANUFF | ON FILE |
| CONNOR MCCALLUM | ON FILE |
| CONNOR MCCARDLE | ON FILE |
| CONNOR MCCARNEY | ON FILE |
| CONNOR MCCAULEY | ON FILE |
| CONNOR MCCLOSKEY | ON FILE |
| CONNOR MCCLOSKEY | ON FILE |
| CONNOR MCCLOSKEY | ON FILE |
| CONNOR MCCLOSKEY | ON FILE |
| CONNOR MCCORMICK | ON FILE |
| CONNOR MCCRAW | ON FILE |
| CONNOR MCCUNE | ON FILE |
| CONNOR MCCURDY | ON FILE |
| CONNOR MCELHANEY | ON FILE |
| CONNOR MCELROY | ON FILE |
| CONNOR MCFADDEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNOR MCFARLAND | ON FILE |
| CONNOR MCFERRAN | ON FILE |
| CONNOR MCGEE | ON FILE |
| CONNOR MCGOVERN MAXWELL | ON FILE |
| CONNOR MCGRADE | ON FILE |
| CONNOR MCKENZIE | ON FILE |
| CONNOR MCLEAN | ON FILE |
| CONNOR MCLEOD | ON FILE |
| CONNOR MCLEOD | ON FILE |
| CONNOR MCMAHAN | ON FILE |
| CONNOR MCVAY | ON FILE |
| CONNOR MEEUWSEN | ON FILE |
| CONNOR MELVIN | ON FILE |
| CONNOR METHOD | ON FILE |
| CONNOR MICHAEL KELLY | ON FILE |
| CONNOR MODRAK | ON FILE |
| CONNOR MOON | ON FILE |
| CONNOR MORDECAI | ON FILE |
| CONNOR MOTE | ON FILE |
| CONNOR MOTTE | ON FILE |
| CONNOR MUILENBURG | ON FILE |
| CONNOR MULLALY | ON FILE |
| CONNOR MUNNS | ON FILE |
| CONNOR MURAWSKI | ON FILE |
| CONNOR NEILSON | ON FILE |
| CONNOR NEPOMUCENO | ON FILE |
| CONNOR NEWSOM | ON FILE |
| CONNOR NIXON | ON FILE |
| CONNOR NOLAN | ON FILE |
| CONNOR O’DAY | ON FILE |
| CONNOR O’KEEFE | ON FILE |
| CONNOR OLAYA | ON FILE |
| CONNOR OLDROYD | ON FILE |
| CONNOR ORMEROD | ON FILE |
| CONNOR ORONI | ON FILE |
| CONNOR OSEMAN | ON FILE |
| CONNOR OTOOLE | ON FILE |
| CONNOR PADDON | ON FILE |
| CONNOR PALLAV O'BRIEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CONNOR PALLET | ON FILE |
| CONNOR PARSONS | ON FILE |
| CONNOR PATRICK O'KEEFE | ON FILE |
| CONNOR PAUL POSTIFF | ON FILE |
| CONNOR PEARSON | ON FILE |
| CONNOR PEREZ | ON FILE |
| CONNOR PLASTERS | ON FILE |
| CONNOR POLLIFRONE | ON FILE |
| CONNOR POTTS | ON FILE |
| CONNOR PRICE | ON FILE |
| CONNOR PUHALA | ON FILE |
| CONNOR PURCHASE | ON FILE |
| CONNOR QUIGLEY | ON FILE |
| CONNOR QUINN | ON FILE |
| CONNOR REAUMOND | ON FILE |
| CONNOR REEVES | ON FILE |
| CONNOR REID | ON FILE |
| CONNOR RENTON | ON FILE |
| CONNOR REYNOLDS | ON FILE |
| CONNOR RICE | ON FILE |
| CONNOR RIELY | ON FILE |
| CONNOR ROBERTS | ON FILE |
| CONNOR ROBERTS | ON FILE |
| CONNOR ROBERTSON | ON FILE |
| CONNOR RUSSELL | ON FILE |
| CONNOR RUSSELL LYNCH | ON FILE |
| CONNOR RUTA | ON FILE |
| CONNOR SABOURIN | ON FILE |
| CONNOR SAUERS | ON FILE |
| CONNOR SEARLE | ON FILE |
| CONNOR SELLERS | ON FILE |
| CONNOR SELLING | ON FILE |
| CONNOR SHAMBROOK | ON FILE |
| CONNOR SHARP | ON FILE |
| CONNOR SHEILS | ON FILE |
| CONNOR SHIHERN LIM | ON FILE |
| CONNOR SIMONDS | ON FILE |
| CONNOR SIMPSON | ON FILE |
| CONNOR SIMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNOR SKALITZKY | ON FILE |
| CONNOR SKELE | ON FILE |
| CONNOR SMITH | ON FILE |
| CONNOR SMITH | ON FILE |
| CONNOR SMITH | ON FILE |
| CONNOR SMITH | ON FILE |
| CONNOR SMITH | ON FILE |
| CONNOR SORENSON | ON FILE |
| CONNOR SOUSA | ON FILE |
| connor sousa | condorthewise11@gmail.com |
| CONNOR SOUTHWELL | ON FILE |
| CONNOR SPERA | ON FILE |
| CONNOR STEED | ON FILE |
| CONNOR STEELE | ON FILE |
| CONNOR STEIN | ON FILE |
| CONNOR STEPHAN FRANCZYK | ON FILE |
| CONNOR STEPHENS | ON FILE |
| CONNOR STEVENS | ON FILE |
| CONNOR STOUT | ON FILE |
| CONNOR STRAUSS | ON FILE |
| CONNOR SULLIVAN | ON FILE |
| CONNOR SULLIVAN | ON FILE |
| CONNOR SUTTON | ON FILE |
| CONNOR SWANSON | ON FILE |
| CONNOR SWEET | ON FILE |
| CONNOR SZYMANSKI | ON FILE |
| CONNOR TALBOTT | ON FILE |
| CONNOR TANGEN | ON FILE |
| CONNOR TAUBIN | ON FILE |
| CONNOR TEMPLE | ON FILE |
| CONNOR THEOBALD | ON FILE |
| CONNOR THOMAS MURPHY | ON FILE |
| CONNOR THOMAZ MACELUCH | ON FILE |
| CONNOR THORSLUND | ON FILE |
| CONNOR THORSTEN | ON FILE |
| CONNOR TIPLADY | ON FILE |
| CONNOR TOWLER | ON FILE |
| CONNOR TOWLES | ON FILE |
| CONNOR VANTRESS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONNOR WALINDER | ON FILE |
| CONNOR WALSH | ON FILE |
| CONNOR WALTER | ON FILE |
| CONNOR WALTON | ON FILE |
| CONNOR WANG | ON FILE |
| CONNOR WARNOCK | ON FILE |
| CONNOR WARREN | ON FILE |
| CONNOR WATERLOO | ON FILE |
| CONNOR WEEKS | ON FILE |
| CONNOR WELL | ON FILE |
| CONNOR WESTERMAN | ON FILE |
| CONNOR WHELAN | ON FILE |
| CONNOR WHITE | ON FILE |
| CONNOR WHITE | ON FILE |
| CONNOR WHITEHILL | ON FILE |
| CONNOR WHITMAN | ON FILE |
| CONNOR WILKINS | ON FILE |
| CONNOR WILLIAMS | ON FILE |
| CONNOR WORKING | ON FILE |
| CONNOR WYMAN | ON FILE |
| CONNOR YATES | ON FILE |
| CONNOR YOUNG | ON FILE |
| CONNOR ZIMMER | ON FILE |
| CONNOR ZUNDEL | ON FILE |
| CONNY BRUNNKVIST | ON FILE |
| CONNY OYAT | ON FILE |
| Connyr Mumford | ON FILE |
| CONNYR MUMFORD | ON FILE |
| CONOR MURPHY | ON FILE |
| CONOR O’DWYER | ON FILE |
| CONOR ANDERSON | ON FILE |
| Conor Anderson | conor@conr.ca |
| CONOR ANTHONY COLLINS | ON FILE |
| CONOR ARNOLD | ON FILE |
| CONOR BLAIN | ON FILE |
| CONOR BLANCHE | ON FILE |
| CONOR BOWES | ON FILE |
| CONOR BOYLAND | ON FILE |
| CONOR BOYLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONOR BOYLE | ON FILE |
| CONOR BRACKEN | ON FILE |
| CONOR BROWN | ON FILE |
| CONOR BROWN | ON FILE |
| CONOR BROWN | ON FILE |
| CONOR BRUMMER | ON FILE |
| CONOR BUCKLEY | ON FILE |
| CONOR BURGESS | ON FILE |
| CONOR BYRNE | ON FILE |
| CONOR BYRNE | ON FILE |
| CONOR CALLAHAN | ON FILE |
| CONOR CALLANAN | ON FILE |
| CONOR CASEY | ON FILE |
| CONOR CHAMNESS | ON FILE |
| CONOR CHANG | ON FILE |
| CONOR CHURCHILL | ON FILE |
| CONOR COOPER | ON FILE |
| CONOR COUGHLAN | ON FILE |
| CONOR COWHIG | ON FILE |
| CONOR CROCKER | ON FILE |
| CONOR CUNNINGHAM | ON FILE |
| CONOR DALY | ON FILE |
| CONOR DALY | ON FILE |
| CONOR DALY | ON FILE |
| CONOR DAVID BRIGGS | ON FILE |
| CONOR DAVIS | ON FILE |
| CONOR DAVIS | ON FILE |
| CONOR DEAN WOODFIN | ON FILE |
| CONOR DEPAOLI | ON FILE |
| CONOR DEWE | ON FILE |
| CONOR DOCKRY | ON FILE |
| CONOR DOLAN | ON FILE |
| CONOR DONAL O'SULLIVAN | ON FILE |
| CONOR DONNELLY | ON FILE |
| CONOR DONNELLY | ON FILE |
| CONOR DUGGAN | ON FILE |
| CONOR FAHEY | ON FILE |
| CONOR FERGUSON | ON FILE |
| CONOR FISHER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONOR FOGARTY | ON FILE |
| CONOR FRIEL | ON FILE |
| CONOR GOODSON | ON FILE |
| CONOR GRANDQUIST | ON FILE |
| CONOR GREEN | ON FILE |
| CONOR HANSEN | ON FILE |
| CONOR HENSON | ON FILE |
| CONOR HERNANDEZ | ON FILE |
| CONOR HEUN | ON FILE |
| CONOR HIRCH | ON FILE |
| CONOR HUH | ON FILE |
| CONOR J OMARA | ON FILE |
| CONOR JAMES LYONS | ON FILE |
| CONOR JAMES O'HALLORAN | ON FILE |
| CONOR KINSELLA | ON FILE |
| CONOR KIRKHAM-SWAIN | ON FILE |
| CONOR KNEAFSEY | ON FILE |
| CONOR LENNON | ON FILE |
| CONOR LUNDY | ON FILE |
| CONOR LYNAM | ON FILE |
| CONOR MACKEY | ON FILE |
| CONOR MAGUIRE | ON FILE |
| CONOR MAHONY | ON FILE |
| CONOR MANNING | ON FILE |
| CONOR MARTIN HOBAN | ON FILE |
| CONOR MC CRUDDEN | ON FILE |
| CONOR MC DERMOTT | ON FILE |
| CONOR MC NAMARA | ON FILE |
| CONOR MC NAMEE | ON FILE |
| CONOR MCCABE | ON FILE |
| CONOR MCENROE | ON FILE |
| CONOR MCERLEAN | ON FILE |
| CONOR MCGEE | ON FILE |
| CONOR MCGREGOR | ON FILE |
| CONOR MCINTYRE | ON FILE |
| CONOR MCKENZIE | ON FILE |
| CONOR MCKERNAN | ON FILE |
| CONOR MCLAUGHLIN | ON FILE |
| CONOR MCLAUGHLIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONOR MCMURTRIE | ON FILE |
| CONOR MCNAMEE | ON FILE |
| CONOR MCNICHOLL | ON FILE |
| CONOR MELIA | ON FILE |
| CONOR MICHAEL BEAVAN | ON FILE |
| CONOR MONTGOMERY | ON FILE |
| CONOR MURPHY | ON FILE |
| CONOR MURPHY | ON FILE |
| Conor Murray | ON FILE |
| CONOR MURRAY | ON FILE |
| CONOR MURTAGH | ON FILE |
| CONOR NAUGHTON | ON FILE |
| CONOR NAYLOR | ON FILE |
| CONOR NEENAN | ON FILE |
| CONOR O BRIEN | ON FILE |
| CONOR O BRIEN | ON FILE |
| CONOR O SHEA | ON FILE |
| CONOR O’HANLON | ON FILE |
| CONOR O’TOOLE | ON FILE |
| CONOR OSCAR O'KELLY | ON FILE |
| CONOR P CAREY | ON FILE |
| CONOR PANDL | ON FILE |
| CONOR PATRICK  WIECKING | ON FILE |
| CONOR PATRICK O'MARA | ON FILE |
| CONOR PAUL MOTYER | ON FILE |
| CONOR PERRY | ON FILE |
| CONOR PERRY | ON FILE |
| CONOR PESCH | ON FILE |
| CONOR POLYBLANK | ON FILE |
| CONOR PRUNTY | ON FILE |
| CONOR QUINN | ON FILE |
| CONOR REDMOND | ON FILE |
| CONOR RICHARDSON | ON FILE |
| CONOR RUANE | ON FILE |
| CONOR RYNNE | ON FILE |
| CONOR SCOTT | ON FILE |
| CONOR SEAN RYAN | ON FILE |
| CONOR SHEALY | ON FILE |
| CONOR SIBLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONOR SMITH | ON FILE |
| CONOR SMYTHE | ON FILE |
| CONOR SULLIVAN | ON FILE |
| CONOR SUTHERIN | ON FILE |
| CONOR TAINTON | ON FILE |
| CONOR THOMAS | ON FILE |
| CONOR WALSH | ON FILE |
| CONOR WEYNTON | ON FILE |
| CONOR WILLIAM GARCIA | ON FILE |
| CONOR WILSON | ON FILE |
| CONOR WITHEROW | ON FILE |
| CONRAAD MEIJER | ON FILE |
| CONRAD BRAVO RUBINA | ON FILE |
| CONRAD FEAGIN | ON FILE |
| CONRAD HUBELE | ON FILE |
| CONRAD PARKER | ON FILE |
| CONRAD ALLWOOD | ON FILE |
| CONRAD BASSON | ON FILE |
| CONRAD BATEMAN | ON FILE |
| CONRAD BECKMAN | ON FILE |
| CONRAD BRIGGS | ON FILE |
| CONRAD BUCHOLTZ | ON FILE |
| CONRAD CHAN | ON FILE |
| CONRAD CHIU | ON FILE |
| CONRAD CHOW | ON FILE |
| CONRAD CHRISTIAN DAVID TARASUK | ON FILE |
| CONRAD CLARKE | ON FILE |
| CONRAD CLARKE | ON FILE |
| CONRAD CONDE | ON FILE |
| CONRAD CONGRENE | ON FILE |
| CONRAD CORBELLA BAGOT | ON FILE |
| CONRAD CORMIER | ON FILE |
| CONRAD CROSHAW | ON FILE |
| CONRAD DAMRAU | ON FILE |
| CONRAD ELLIOTT | ON FILE |
| CONRAD ELWYN CHEN | ON FILE |
| CONRAD FERNANDES | ON FILE |
| CONRAD FOUNTAIN | ON FILE |
| CONRAD FOX | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONRAD FRAME | ON FILE |
| CONRAD G ADOLF | ON FILE |
| CONRAD GUEVARA | ON FILE |
| CONRAD GUO | ON FILE |
| CONRAD HAZELWOOD | ON FILE |
| CONRAD HOLBERT | ON FILE |
| CONRAD HOLLOMON | ON FILE |
| CONRAD HOWELL | ON FILE |
| CONRAD JOSON | ON FILE |
| CONRAD JOYNER | ON FILE |
| CONRAD KELSO | ON FILE |
| CONRAD KENT | ON FILE |
| CONRAD KLAHN | ON FILE |
| Conrad Klahn | conradk@mac.com |
| CONRAD KOZLOWSKI | ON FILE |
| CONRAD KUCK | ON FILE |
| CONRAD KUYAWA | ON FILE |
| CONRAD LA GRANGE | ON FILE |
| CONRAD LAKOMY | ON FILE |
| CONRAD LEANDER | ON FILE |
| CONRAD LOCKING | ON FILE |
| CONRAD MASLEN | ON FILE |
| CONRAD OSIPOWICZ | ON FILE |
| CONRAD PACHOWSKI | ON FILE |
| CONRAD PAN HOK HIM | ON FILE |
| CONRAD PECK | ON FILE |
| CONRAD POIRIER | ON FILE |
| CONRAD RAMAKERS | ON FILE |
| CONRAD RASMUSSEN | ON FILE |
| CONRAD REYNOLDS | ON FILE |
| CONRAD ROSSER | ON FILE |
| CONRAD ROWLANDS | ON FILE |
| CONRAD RYGIER | ON FILE |
| CONRAD SAIN | ON FILE |
| CONRAD SHAW | ON FILE |
| CONRAD SHIU | ON FILE |
| CONRAD SINSAY | ON FILE |
| CONRAD SPANGLER | ON FILE |
| CONRAD STAHL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONRAD STANDISH | ON FILE |
| CONRAD STEPHENS | ON FILE |
| CONRAD TRUCHLY | ON FILE |
| CONRAD VINALON | ON FILE |
| CONRAD WALTERS | ON FILE |
| CONRAD WILLIAMS | ON FILE |
| CONRAD WILSON | ON FILE |
| CONRAD YATES | ON FILE |
| CONRAD YEUNG | ON FILE |
| CONRAD ZYLKO | ON FILE |
| Conrad, Darlene | ON FILE |
| CONRADO FERNANDEZ | ON FILE |
| CONRADO GAN | ON FILE |
| CONRADO INFORTUNO | ON FILE |
| CONRADO JR TAPACION | ON FILE |
| CONRADO LEGUIZAMON | ON FILE |
| CONRADO LOEBLEIN | ON FILE |
| CONRADO PASTRANO | ON FILE |
| CONRADO VARONA | ON FILE |
| CONRADO VELAZQUEZ | ON FILE |
| CONROE BROOKS | ON FILE |
| CONROY MCINNIS | ON FILE |
| CONROY RICKETTS | ON FILE |
| Conroy, David Patrick | ON FILE |
| CONSAGRA CARMELINA | ON FILE |
| Consensys | ray.hernandez@consensys.net |
| CONSIGLIA CRISPO | ON FILE |
| CONSOLACIÓN GUERRERO | ON FILE |
| CONSOLARO DAVID | ON FILE |
| consolidatemybills@gmail.com | consolidatemybills@gmail.com |
| CONSTADINOS KOUTSOTHEODOROS | ON FILE |
| CONSTANÇA MARTINS | ON FILE |
| CONSTANÇA DE MENESES BETTENCOURT | ON FILE |
| CONSTANCA MIRANDA | ON FILE |
| CONSTANCE ABNEY | ON FILE |
| CONSTANCE JACKSON | ON FILE |
| CONSTANCE ANDREWS | ON FILE |
| CONSTANCE BARNES | ON FILE |
| CONSTANCE BROWN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONSTANCE CATHARINA CLAEYS | ON FILE |
| CONSTANCE DE PATOUL | ON FILE |
| CONSTANCE DUFOUR | ON FILE |
| CONSTANCE EILEEN WEGENER | ON FILE |
| CONSTANCE FENOLL | ON FILE |
| CONSTANCE HOFFMAN | ON FILE |
| CONSTANCE HOPKINS | ON FILE |
| CONSTANCE JONES | ON FILE |
| CONSTANCE KADANSKY | ON FILE |
| CONSTANCE KEMPER | ON FILE |
| CONSTANCE LOUISE YARBOUGH | ON FILE |
| CONSTANCE LU | ON FILE |
| CONSTANCE MARY HUGHES | ON FILE |
| CONSTANCE MORGAN | ON FILE |
| CONSTANCE OSBORN | ON FILE |
| CONSTANCE RICE | ON FILE |
| CONSTANCE TEO | ON FILE |
| CONSTANCE-CHURCHER, CAMILLA | ON FILE |
| CONSTANT EDMUND JEYAPALA | ON FILE |
| CONSTANT JULIEN | ON FILE |
| CONSTANT KALCK | ON FILE |
| CONSTANTA TIRLEA | ON FILE |
| CONSTANTIJN ASAMOAH | ON FILE |
| CONSTANTIJN LURVINK | ON FILE |
| CONSTANTIN IACOB | ON FILE |
| CONSTANTIN IONITA | ON FILE |
| CONSTANTIN MOROHAI | ON FILE |
| CONSTANTIN REPESCO | ON FILE |
| CONSTANTIN SAGUIN | ON FILE |
| CONSTANTIN ȚUȚU | ON FILE |
| CONSTANTIN ALEXANDRU IPSALAT | ON FILE |
| CONSTANTIN ANTOINE | ON FILE |
| CONSTANTIN ASTRATINEI | ON FILE |
| CONSTANTIN CAPATINA | ON FILE |
| CONSTANTIN CATALIN | ON FILE |
| CONSTANTIN CATALIN NEGOIU | ON FILE |
| CONSTANTIN CIRIMPEI | ON FILE |
| CONSTANTIN COMAN | ON FILE |
| CONSTANTIN CORNELIUS BUCUR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONSTANTIN CORNILA | ON FILE |
| CONSTANTIN DANIEL | ON FILE |
| CONSTANTIN DANIEL  TRANDAFIR | ON FILE |
| CONSTANTIN DINU | ON FILE |
| CONSTANTIN GEORGE | ON FILE |
| CONSTANTIN GHEORGHE | ON FILE |
| CONSTANTIN GODINA | ON FILE |
| CONSTANTIN GORGOTA | ON FILE |
| CONSTANTIN GYMNOPOULOS | ON FILE |
| CONSTANTIN ILIESCU | ON FILE |
| CONSTANTIN ILIESCU | ON FILE |
| CONSTANTIN IONUT NASTASE | ON FILE |
| CONSTANTIN IOSSELIANI | ON FILE |
| CONSTANTIN JAKUBIAK | ON FILE |
| CONSTANTIN JOHN CHARLES VARATHARAJAN | ON FILE |
| CONSTANTIN KIRR | ON FILE |
| CONSTANTIN LEO | ON FILE |
| CONSTANTIN MARC | ON FILE |
| CONSTANTIN MARCULESCU | ON FILE |
| CONSTANTIN MINOV | ON FILE |
| CONSTANTIN NICA | ON FILE |
| CONSTANTIN OLARU | ON FILE |
| CONSTANTIN PALADE | ON FILE |
| CONSTANTIN PATLAGICA | ON FILE |
| CONSTANTIN PAVELONESC | ON FILE |
| CONSTANTIN PIFFER | ON FILE |
| CONSTANTIN PODREADOV | ON FILE |
| CONSTANTIN POPA | ON FILE |
| CONSTANTIN POPA | ON FILE |
| CONSTANTIN RIMBU | ON FILE |
| CONSTANTIN ROTARIU | ON FILE |
| CONSTANTIN SCHRAFL | ON FILE |
| CONSTANTIN SOKOLINSKY | ON FILE |
| CONSTANTIN SPYROU | ON FILE |
| CONSTANTIN STINGHERU | ON FILE |
| CONSTANTIN VALENTIN | ON FILE |
| CONSTANTIN VARZARU | ON FILE |
| CONSTANTIN VERETENNICOV | ON FILE |
| CONSTANTINA HUINCHO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONSTANTINA RUXANDA | ON FILE |
| CONSTANTIN-ADRIAN SLAVNICU | ON FILE |
| CONSTANTINE EFESSOPOULOS | ON FILE |
| CONSTANTINE BALIOTIS | ON FILE |
| CONSTANTINE BILDIRES | ON FILE |
| CONSTANTINE BURGAN | ON FILE |
| CONSTANTINE DOKOLAS | ON FILE |
| CONSTANTINE GEORGAS | ON FILE |
| CONSTANTINE HAMPERS | ON FILE |
| CONSTANTINE I GAVRAS | ON FILE |
| CONSTANTINE JANULIS | ON FILE |
| CONSTANTINE JOSEPH OCHS | ON FILE |
| CONSTANTINE KHVOSTOV | ON FILE |
| CONSTANTINE KOKOVIKAS | ON FILE |
| CONSTANTINE PAPADAKIS | ON FILE |
| CONSTANTINE PROTSENKO | ON FILE |
| CONSTANTINE SAFOS | ON FILE |
| CONSTANTINE SOO | ON FILE |
| CONSTANTINE VASILIOU | ON FILE |
| CONSTANTINE YIANNOU | ON FILE |
| CONSTANTINO ALAS BORJE | ON FILE |
| CONSTANTINO CAMACHO | ON FILE |
| CONSTANTINO ESPER | ON FILE |
| CONSTANTINO FERRANDIS RUIZ | ON FILE |
| CONSTANTINO HOLIK | ON FILE |
| CONSTANTINO KUO CHANG | ON FILE |
| CONSTANTINO L, III POZZI | ON FILE |
| CONSTANTINO VAZQUEZ | ON FILE |
| CONSTANTINOS STAMATIS | ON FILE |
| CONSTANTINOS BULGARIDES | ON FILE |
| CONSTANTINOS CHRISTOFOROU | ON FILE |
| CONSTANTINOS DIOMEDOUS | ON FILE |
| CONSTANTINOS FLOCAS | ON FILE |
| CONSTANTINOS GEORGIOU | ON FILE |
| CONSTANTINOS GOUSKOS | ON FILE |
| CONSTANTINOS HATZOPOULOS | ON FILE |
| CONSTANTINOS KYRIACOU | ON FILE |
| CONSTANTINOS LIVADITIS | ON FILE |
| CONSTANTINOS MARCOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONSTANTINOS ORPHANIDES | ON FILE |
| Constantinos Orphanides | trashr0x+celsius@outlook.com |
| Constantinos Stamatis | ON FILE |
| CONSTANTINOS TSIMIKLIS | ON FILE |
| CONSTANTIUS NEIL CHANDRA | ON FILE |
| CONSTANZA  OÑATE | ON FILE |
| CONSTANZA ALVARENGA | ON FILE |
| CONSTANZA ARAYA | ON FILE |
| CONSTANZA BARAHONA | ON FILE |
| CONSTANZA BAZAN | ON FILE |
| CONSTANZA BLANES | ON FILE |
| CONSTANZA BRUNEL | ON FILE |
| CONSTANZA FUENTES | ON FILE |
| CONSTANZA GRINBERG | ON FILE |
| CONSTANZA HEINZE | ON FILE |
| CONSTANZA JULIETA ACUÑA PEREZ | ON FILE |
| CONSTANZA ORELLANA ALFARO | ON FILE |
| CONSTANZA PONCE | ON FILE |
| CONSTANZA SALBATIERRA | ON FILE |
| CONSTANZA TEXIDO | ON FILE |
| CONSTRUCTING PARTNERSHIPS | ON FILE |
| CONSUELO  CIARLA | ON FILE |
| CONSUELO AGUILAR | ON FILE |
| CONSUELO BALLESTER NAVARRO | ON FILE |
| CONSUELO CEJA | ON FILE |
| CONSUELO GARCIA | ON FILE |
| CONSUELO GONZALEZ BIVORT | ON FILE |
| CONSUELO HERNÁNDEZ | ON FILE |
| CONSUELO JARAMILLO | ON FILE |
| CONSUELO MARIN ANGEL | ON FILE |
| CONSUELO POVEDA | ON FILE |
| CONSUELO RAMOS | ON FILE |
| CONSUELO RUDELLO | ON FILE |
| CONSUELO SNEVE | ON FILE |
| CONSUELO SORBELLO | ON FILE |
| CONSUELO TORO | ON FILE |
| CONSULTING OF PALM BEACH  LLC | ON FILE |
| CONSUMER PRIVACY OMBUDSMAN | LUCYTHOMSON1@MINDSPRING.COM |
| CONSUMER PROTECTION ASSOCIATION | info@thecpa.co.uk |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CONSUMER PROTECTION SERVICE | ccps@mcit.gov.cy |
| Conte, Carlos | ON FILE |
| CONTEMPORARY APARTMENTS LLC | ON FILE |
| Contemporary Apartments, LLC | ON FILE |
| CONTI MASSIMO | ON FILE |
| CONTINA CHAMBERS | ON FILE |
| CONTRARIAN FUNDS, LLC | KMCCORMACK@CONTRARIANCAPITAL.COM |
| CONTRAVIOUS BATTLE | ON FILE |
| CONTRERAS GIORDANO ALBERTO CARLO | ON FILE |
| CONWAY BROWN | ON FILE |
| CONWAY FAMILY TRUST | ON FILE |
| Conway Family Trust | ON FILE |
| CONWAY WONG | ON FILE |
| Conway, Kristin | ON FILE |
| Conway, Matthew | ON FILE |
| CONY HUASHUAYO | ON FILE |
| COOK, BRANDON | ON FILE |
| Cook, Christian | ON FILE |
| Cook, Dayne | ON FILE |
| Cook, Justin Lee | ON FILE |
| Cook, Kimberly N | ON FILE |
| Cook, Quenton | ON FILE |
| Cook, Ryan L Severson | ON FILE |
| Cook, Scot | ON FILE |
| Cooke, Maria | ON FILE |
| Coons, Shawn | ON FILE |
| COOPER BARNES | ON FILE |
| COOPER BARNSON | ON FILE |
| COOPER BRACKEN | ON FILE |
| COOPER CARRIER | ON FILE |
| COOPER CASAD | ON FILE |
| COOPER COONAN LIGGETT | ON FILE |
| COOPER COOPER | ON FILE |
| COOPER DAVIES | ON FILE |
| COOPER DENEGRE | ON FILE |
| COOPER EHLERS | ON FILE |
| COOPER FITZGERALD | ON FILE |
| COOPER FITZPATRICK | ON FILE |
| COOPER GODFREY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COOPER HANKS | ON FILE |
| COOPER HAVELA | ON FILE |
| COOPER HEDTKE | ON FILE |
| COOPER JAMIESON | ON FILE |
| COOPER KERNAN | ON FILE |
| COOPER KIKUTA | ON FILE |
| COOPER LEMORE | ON FILE |
| COOPER LLEWELYN | ON FILE |
| COOPER MARVIN | ON FILE |
| COOPER MOORE | ON FILE |
| COOPER MORK | ON FILE |
| Cooper Nash | ON FILE |
| COOPER NICOLSON | ON FILE |
| COOPER NUNN | ON FILE |
| COOPER PARADISE FOULKE | ON FILE |
| COOPER PONTELANDOLFO | ON FILE |
| COOPER POTTER | ON FILE |
| COOPER RAS | ON FILE |
| COOPER REDFEARN | ON FILE |
| COOPER RIBB | ON FILE |
| COOPER RICHARDSON | ON FILE |
| COOPER ROBERTS | ON FILE |
| COOPER RODDEN | ON FILE |
| COOPER SCHILLING | ON FILE |
| COOPER SIMPSON | ON FILE |
| COOPER SINCLAIR | ON FILE |
| COOPER SMOUT | ON FILE |
| COOPER WAKEFIELD | ON FILE |
| COOPER WILLIAM HUNT | ON FILE |
| COOPER YALE | ON FILE |
| Cooper Young | ON FILE |
| Cooper, John | ON FILE |
| COOSJE J L HULSMAN | ON FILE |
| COPARD CLAUDE HENRI | ON FILE |
| Copard Claude-henri | ch.copard@icloud.com |
| COPELAND VENTURES LLC | ON FILE |
| COPELAND, BRYAN | ON FILE |
| Copeland, Jory | ON FILE |
| COPERNICO HOLDING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COPEY RICE | ON FILE |
| Copilevitz, Marc | ON FILE |
| COPLIN, BENJAMIN | ON FILE |
| COPPER | ON FILE |
| COPPER HILL, INC 401(K) PROFIT SHARING PLAN | ON FILE |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | ON FILE |
| COPPER HILL, INC. DEFINED BENEFIT PLAN | ON FILE |
| Copper Hill, Inc. Profit Sharing 401k Plan | ON FILE |
| Copper Technologies (UK) Limited | elliot@architectpartners.com |
| COR DENKERS | ON FILE |
| COR ENGINEERING LTD | ON FILE |
| COR OOSTERHUIS | ON FILE |
| COR SCHOONBEEK | ON FILE |
| COR VOGELENZANG | ON FILE |
| CORA CHU | ON FILE |
| CORA COLEMAN | ON FILE |
| CORA DIVINY | ON FILE |
| CORA DOERR | ON FILE |
| CORA HAMILTON | ON FILE |
| CORA HEVERIN | ON FILE |
| CORA KARMI-GROSS | ON FILE |
| CORA LESLIE | ON FILE |
| CORA MOE SOE LET | ON FILE |
| CORA OVERBOE | ON FILE |
| CORA REGAN | ON FILE |
| CORACI PAULO OTT | ON FILE |
| CORAL LUKIES | ON FILE |
| CORAL MACIAS | ON FILE |
| CORAL MANZANERA RUIZ | ON FILE |
| CORAL SERENELA MENCZAK | ON FILE |
| CORAL VELA-COEN | ON FILE |
| CORALIE  PERINAUD | ON FILE |
| CORALIE BROT | ON FILE |
| CORALIE COUTURIER | ON FILE |
| CORALIE DESCHAMPS | ON FILE |
| CORALIE GROSSI | ON FILE |
| CORALIE JONEEN BENPORATH | ON FILE |
| CORALIE MALONEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORALIE MIGUEL | ON FILE |
| CORALIE NATHALIE GRANDJEAN | ON FILE |
| CORALIE OBERER | ON FILE |
| CORALINE PINGONT | ON FILE |
| CORALIS MADERA | ON FILE |
| CORALY SANABRIA | ON FILE |
| CORAN MULCAHY | ON FILE |
| CORANNE MICHELLE KERR | ON FILE |
| CORANTIN GUILLEMIN | ON FILE |
| CORAZON DEL ROSARIO | ON FILE |
| CORAZON FERNANDEZ | ON FILE |
| CORAZON MORCILLA | ON FILE |
| CORAZON TUBANA | ON FILE |
| CORBAN BELL | ON FILE |
| CORBAN DAMUKAITIS | ON FILE |
| CORBAN GREEN | ON FILE |
| CORBAN INVESTMENTS LLC | ON FILE |
| CORBEN EVANS | ON FILE |
| CORBEN MCELMURRY | ON FILE |
| CORBETT LAWRENCE | ON FILE |
| Corbett, Kevin | ON FILE |
| CORBIN IRVING LESSER | ON FILE |
| CORBIN AIL | ON FILE |
| CORBIN ANTHONY OLSEN | ON FILE |
| CORBIN BARE | ON FILE |
| CORBIN BECKER | ON FILE |
| CORBIN BETHUREM | ON FILE |
| CORBIN BRISTOW | ON FILE |
| CORBIN BROWN | ON FILE |
| CORBIN CARTER | ON FILE |
| CORBIN CIENIAWSKI | ON FILE |
| CORBIN COOELAND | ON FILE |
| CORBIN FOLKERTS | ON FILE |
| CORBIN HOLUB | ON FILE |
| CORBIN JACKLIN | ON FILE |
| CORBIN JOSEPH HUTCHINSON | ON FILE |
| CORBIN KAYLOR | ON FILE |
| CORBIN KEEGAN | ON FILE |
| CORBIN KISER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORBIN LAITIPAYA | ON FILE |
| CORBIN LORD | ON FILE |
| CORBIN LOWERY | ON FILE |
| CORBIN LYNN | ON FILE |
| CORBIN PIERSON | ON FILE |
| CORBIN RANDALL | ON FILE |
| CORBIN RIVERA | ON FILE |
| CORBIN SPRINGER | ON FILE |
| CORBIN STONE | ON FILE |
| CORBIN TENNEY | ON FILE |
| CORBIN WEIGEL | ON FILE |
| CORBIN WHITE | ON FILE |
| CORBIN WHITE | ON FILE |
| CORBIN WRIGHT | ON FILE |
| CORBIN XAVIER MALMBERG | ON FILE |
| CORBY HALE | ON FILE |
| CORBY HAMMICK | ON FILE |
| CORBY PRICE | ON FILE |
| CORC GÜLENAY | ON FILE |
| CORCHO ZABAL | ON FILE |
| Corcoran, Ryan | ON FILE |
| CORD BIGGS | ON FILE |
| CORD BUEKER | ON FILE |
| CORD DANIEL PATRICK | ON FILE |
| CORD LUYSTER | ON FILE |
| CORDAIRO RAYMOND HANSEN | ON FILE |
| CORDARO DENNIS | ON FILE |
| CORDARO JOHNSON | ON FILE |
| CORDEL PERE JR | ON FILE |
| CORDELL BELL | ON FILE |
| CORDELL BARTRUM | ON FILE |
| CORDELL GILLINGHAM | ON FILE |
| CORDELL LAWSON | ON FILE |
| CORDERO BEVERLY | ON FILE |
| CORDERO HUDSON | ON FILE |
| CORDERO JANAVEL RODRIGO MATIAS | ON FILE |
| CORDERO PATRICK JOHN VISDA | ON FILE |
| CORDERO RONALD RAY | ON FILE |
| CORDIA SIMON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CORDIAN VLEMMIX | ON FILE |
| CORDIE CHUNG | ON FILE |
| CORDIN POGUE | ON FILE |
| CORDIN POGUE | ON FILE |
| CORDINO LONGIOTTI | ON FILE |
| CORDNEY FOSTER | ON FILE |
| CORDON LAM | ON FILE |
| CORDON WOOLWORTH | ON FILE |
| CORDORO WALKER | ON FILE |
| CORDOVAN INVEST APS | ON FILE |
| CORDY AVELLINA | ON FILE |
| CORDY JOSEPH | ON FILE |
| CORDY MOORE | ON FILE |
| CORE SCIENTIFIC INC. | CBARWICK@CORESCIENTIFIC.COM |
| CORE SCIENTIFIC INC. | MXIA@CORESCIENTIFIC.COM |
| CORE SCIENTIFIC INC. | TDUCHENE@CORESCIENTIFIC.COM |
| CORE SCIENTIFIC, INC. | DAVID.LENDER@WEIL.COM |
| CORE SCIENTIFIC, INC. | RAY.SCHROCK@WEIL.COM |
| CORE SCIENTIFIC, INC. | RONIT.BERKOVICH@WEIL.COM |
| COREE MAHU | ON FILE |
| COREEN DOUCETT | ON FILE |
| COREIK RIEDEWALD | ON FILE |
| Corell Bernd | corber@web.de |
| CORENE ABREGO | ON FILE |
| CORENTHIN CHASSOUANT | ON FILE |
| CORENTIN  SAINT BELLIE | ON FILE |
| CORENTIN ALVES | ON FILE |
| CORENTIN BARRIOL | ON FILE |
| CORENTIN BRUZAILLE | ON FILE |
| CORENTIN BUSATO | ON FILE |
| CORENTIN CAER | ON FILE |
| CORENTIN CAILLEAUD | ON FILE |
| CORENTIN CANET | ON FILE |
| CORENTIN CHAUVET | ON FILE |
| CORENTIN CHESNEAU | ON FILE |
| CORENTIN CRYPTO | ON FILE |
| CORENTIN DECROIX-TETU | ON FILE |
| CORENTIN DEHEM | ON FILE |
| CORENTIN DEMOITIÉ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORENTIN DUPONT | ON FILE |
| CORENTIN EVEZARD | ON FILE |
| CORENTIN GERARD | ON FILE |
| CORENTIN GOULHEN | ON FILE |
| CORENTIN GUEGAN | ON FILE |
| CORENTIN GUICHAOUA | ON FILE |
| CORENTIN GUY G MISERQUE | ON FILE |
| CORENTIN JULIEN CALVEZ | ON FILE |
| CORENTIN LALOI | ON FILE |
| CORENTIN LAPARRE | ON FILE |
| CORENTIN LARBOULETTE | ON FILE |
| CORENTIN LE HUEROU | ON FILE |
| CORENTIN LE PERCHEC | ON FILE |
| CORENTIN LETORT | ON FILE |
| CORENTIN LHEUREUX | ON FILE |
| CORENTIN LONG | ON FILE |
| CORENTIN MEISTERLIN | ON FILE |
| CORENTIN MINAROLI | ON FILE |
| CORENTIN MONMEYRAN | ON FILE |
| CORENTIN PAINCHAUD | ON FILE |
| CORENTIN PIERLOT | ON FILE |
| CORENTIN PIERRE BLANCHET | ON FILE |
| CORENTIN PIERRE LOUIS RAHIER | ON FILE |
| CORENTIN RELATS | ON FILE |
| CORENTIN ROGER LOUVIOT | ON FILE |
| CORENTIN ROSÉ | ON FILE |
| CORENTIN SANIARD | ON FILE |
| corentin spalvieri | ON FILE |
| CORENTIN STADLER | ON FILE |
| CORENTIN STAUDER | ON FILE |
| CORENTIN VENZAC | ON FILE |
| CORENTIN WILD | ON FILE |
| CORENZO OBRIAN GAMBLE | ON FILE |
| CORETHA SHATTEEN | ON FILE |
| CORETTA BIETER | ON FILE |
| CORETTA MCWRIGHT | ON FILE |
| CORETTA MCWRIGHT | ON FILE |
| CORETTE PENNEY | ON FILE |
| COREY BARNO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COREY COOPER | ON FILE |
| COREY GRIFFIN | ON FILE |
| COREY NOEL | ON FILE |
| COREY PALMOUR | ON FILE |
| COREY A COLE | ON FILE |
| COREY A DUNN | ON FILE |
| COREY ABRAMOWSKI | ON FILE |
| Corey Acri | ON FILE |
| COREY AGIUS | ON FILE |
| COREY ALBRITTON | ON FILE |
| COREY ALDON THEISEN | ON FILE |
| COREY ALLEN | ON FILE |
| COREY ALMAN | ON FILE |
| COREY AMMON SHAW | ON FILE |
| COREY ANDERSON | ON FILE |
| COREY ANTOSZEWSKI | ON FILE |
| COREY ASKWITH | ON FILE |
| COREY AUGUST | ON FILE |
| COREY BAKER | ON FILE |
| COREY BARRESI | ON FILE |
| COREY BARRETT | ON FILE |
| COREY BENNETT | ON FILE |
| COREY BENNETT | ON FILE |
| COREY BERIGAN | ON FILE |
| COREY BERRIER | ON FILE |
| COREY BEST | ON FILE |
| COREY BIAZZO | ON FILE |
| COREY BINDNER | ON FILE |
| COREY BIRUKOW | ON FILE |
| COREY BLINE | ON FILE |
| COREY BLUMBERG | ON FILE |
| COREY BLYTHE | ON FILE |
| COREY BODA | ON FILE |
| COREY BONTRAGER | ON FILE |
| COREY BOOR | ON FILE |
| COREY BORGH | ON FILE |
| COREY BORGMAN | ON FILE |
| COREY BOURKE | ON FILE |
| COREY BOYD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COREY BRANDEN SMITH | ON FILE |
| COREY BROWN | ON FILE |
| COREY BRUNDAGE | ON FILE |
| COREY BUESCHER | ON FILE |
| COREY BUTCHART | ON FILE |
| COREY C MONTEBELLO | ON FILE |
| COREY CADOTTE | ON FILE |
| COREY CALLAHAN | ON FILE |
| COREY CAMP | ON FILE |
| COREY CAMPBELL | ON FILE |
| COREY CAMPSEY | ON FILE |
| COREY CANDELARIA | ON FILE |
| COREY CANNON | ON FILE |
| COREY CASEY | ON FILE |
| COREY CASSIDY | ON FILE |
| COREY CHANG | ON FILE |
| COREY CHAVOUS | ON FILE |
| COREY CHESS | ON FILE |
| COREY CHRISTIANSEN | ON FILE |
| COREY CHUBON | ON FILE |
| COREY CIALEO | ON FILE |
| COREY CITRON | ON FILE |
| COREY CIURPITA | ON FILE |
| COREY CLARKE | ON FILE |
| COREY COFFELT | ON FILE |
| COREY COLEMAN | ON FILE |
| COREY COLLIER | ON FILE |
| COREY CONDRAD | ON FILE |
| COREY CONNER | ON FILE |
| COREY COOPER | ON FILE |
| COREY COPOUS | ON FILE |
| COREY CORNELL | ON FILE |
| COREY CORPODIAN | ON FILE |
| COREY COWAN | ON FILE |
| COREY CRESSWELL | ON FILE |
| COREY CROSS | ON FILE |
| COREY CRUM | ON FILE |
| COREY DABB | ON FILE |
| COREY DAHLQUIST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COREY DALTON | ON FILE |
| COREY DAVIS | ON FILE |
| COREY DAVIS | ON FILE |
| COREY DAVIS | ON FILE |
| COREY DAVIS | ON FILE |
| COREY DEITZ | ON FILE |
| COREY DEN OTTER | ON FILE |
| COREY DOEBBER | ON FILE |
| COREY DOUGLAS NUNN | ON FILE |
| COREY DOUGLAS OSMAN | ON FILE |
| COREY DOWNIE | ON FILE |
| COREY DUKE | ON FILE |
| COREY DURTHALER | ON FILE |
| Corey Durthaler | cdurth@gmail.com |
| COREY DYER | ON FILE |
| COREY EDLINGER | ON FILE |
| COREY EGGLESTON SR | ON FILE |
| COREY EISENSTEIN | ON FILE |
| COREY ELLIS | ON FILE |
| COREY ERVEN | ON FILE |
| COREY ETRIS | ON FILE |
| COREY EULAS | ON FILE |
| COREY EVAN KENSINGER | ON FILE |
| COREY F RUST | ON FILE |
| COREY FARR | ON FILE |
| COREY FAULKERSON | ON FILE |
| COREY FAWCETT | ON FILE |
| COREY FENTON | ON FILE |
| COREY FERGUSON | ON FILE |
| COREY FINNELL | ON FILE |
| COREY FISHER | ON FILE |
| COREY FISHER | ON FILE |
| COREY FORBES | ON FILE |
| COREY FOX | ON FILE |
| COREY FRANCIS | ON FILE |
| COREY FREY | ON FILE |
| COREY GARMON | ON FILE |
| COREY GAY | ON FILE |
| COREY GEARHART | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COREY GEER | ON FILE |
| COREY GELINAS | ON FILE |
| COREY GERBER | ON FILE |
| COREY GERMAINE LEATH | ON FILE |
| COREY GETTIG | ON FILE |
| COREY GILL | ON FILE |
| COREY GILROY | ON FILE |
| COREY GRANDMAISON | ON FILE |
| COREY GREEN | ON FILE |
| COREY GRESS | ON FILE |
| COREY GROTE | ON FILE |
| COREY HAAS | ON FILE |
| COREY HALLEY | ON FILE |
| COREY HAMMOND | ON FILE |
| COREY HANRAHAN | ON FILE |
| COREY HANSON | ON FILE |
| COREY HARRIS | ON FILE |
| COREY HARSHEY | ON FILE |
| COREY HELLER | ON FILE |
| COREY HENICK | ON FILE |
| COREY HENRY | ON FILE |
| COREY HESS | ON FILE |
| COREY HEWLING | ON FILE |
| COREY HILTON | ON FILE |
| COREY HISKEY | ON FILE |
| COREY HO | ON FILE |
| COREY HOBBS | ON FILE |
| COREY HODDENBACH | ON FILE |
| COREY HOPPOUGH | ON FILE |
| COREY HORNE | ON FILE |
| COREY HOWELL | ON FILE |
| COREY HUBERG | ON FILE |
| COREY HUGHES | ON FILE |
| COREY IRWIN | ON FILE |
| COREY J THIELE | ON FILE |
| COREY JACKSON | ON FILE |
| COREY JACOB | ON FILE |
| COREY JACOBS | ON FILE |
| COREY JAMES | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COREY JAMES BRIDWELL | ON FILE |
| COREY JAMES HOUGH | ON FILE |
| COREY JAMES LEWIS | ON FILE |
| COREY JAMES SANCHO | ON FILE |
| COREY JEFFREY DODD | ON FILE |
| COREY JOHN PHILLPOTT | ON FILE |
| COREY JOHNSON | ON FILE |
| COREY JOHNSON | ON FILE |
| COREY JOHNSON | ON FILE |
| COREY JOHNSON | ON FILE |
| COREY JOHNSON | ON FILE |
| COREY JOHNSTON | ON FILE |
| COREY JOHNSTON | ON FILE |
| COREY JOSEPH PUGLIESE | ON FILE |
| COREY JOSEPH SCHOLTKA | ON FILE |
| COREY KATZ | ON FILE |
| COREY KENDALL | ON FILE |
| COREY KERDMAN-ANDRADE | ON FILE |
| COREY KIEFER | ON FILE |
| COREY KINDLER | ON FILE |
| COREY KING | ON FILE |
| COREY KINSMAN | ON FILE |
| COREY KLAPHAKE | ON FILE |
| COREY KLATT | ON FILE |
| COREY KLESSIG | ON FILE |
| COREY KNIERIM | ON FILE |
| COREY KNOX | ON FILE |
| COREY KOEHLER | ON FILE |
| COREY KOLENOSKY | ON FILE |
| COREY KRAMER | ON FILE |
| COREY LA MERE | ON FILE |
| COREY LABRIE | ON FILE |
| COREY LANE KREIDER | ON FILE |
| COREY LANGDON | ON FILE |
| COREY LAUCK | ON FILE |
| COREY LEE-KOO | ON FILE |
| COREY LEEPPER | ON FILE |
| COREY LEHMAN | ON FILE |
| COREY LIAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COREY LIPOW | ON FILE |
| COREY LOPEZ | ON FILE |
| COREY LOUNSBURY | ON FILE |
| COREY LOVETT | ON FILE |
| COREY LUDEMAN | ON FILE |
| COREY LUKER | ON FILE |
| COREY LUPTON | ON FILE |
| COREY LUPTON | ON FILE |
| COREY LURTZ | ON FILE |
| COREY LYMAN | ON FILE |
| COREY MANN | ON FILE |
| COREY MARSH | ON FILE |
| COREY MARTIN | ON FILE |
| COREY MARTIN | ON FILE |
| COREY MARTINEZ-ROBINSON | ON FILE |
| COREY MATCHITT | ON FILE |
| COREY MATHERLY | ON FILE |
| COREY MATTHEW CLARK | ON FILE |
| COREY MCCULLOUGH | ON FILE |
| COREY MCGUIRE | ON FILE |
| COREY MCLAUGHLIN | ON FILE |
| COREY MCMILLIAN | ON FILE |
| COREY MCNEILL | ON FILE |
| COREY MICHAEL WOODRUFF | ON FILE |
| COREY MIESEL | ON FILE |
| COREY MILBURN | ON FILE |
| COREY MILLER | ON FILE |
| COREY MILLER | ON FILE |
| COREY MOORE | ON FILE |
| COREY MOORE | ON FILE |
| COREY MORAN | ON FILE |
| COREY MORRIS | ON FILE |
| COREY MOSTELLER | ON FILE |
| COREY MUTTON | ON FILE |
| COREY NARVERUD | ON FILE |
| COREY NEWHOUSE | ON FILE |
| COREY NEWMAN | ON FILE |
| COREY NORTHCUTT | ON FILE |
| COREY NOTEBOOM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COREY NUSS | ON FILE |
| COREY OAKLEY | ON FILE |
| COREY OSMON | ON FILE |
| COREY OTIS | ON FILE |
| COREY OTIS | ON FILE |
| COREY PANEY | ON FILE |
| COREY PARKER | ON FILE |
| COREY PARKS | ON FILE |
| COREY PEKULA | ON FILE |
| COREY PERCHINSKI | ON FILE |
| COREY PHILLIPS | ON FILE |
| COREY PIGGOTT | ON FILE |
| COREY PIHERA | ON FILE |
| COREY PLOZZA | ON FILE |
| COREY PLUMLEE | ON FILE |
| COREY POSTLE | ON FILE |
| COREY POWELL | ON FILE |
| COREY PRAK | ON FILE |
| COREY PRUDHOMME | ON FILE |
| COREY RAMEY | ON FILE |
| COREY RAMSEY | ON FILE |
| COREY RAY | ON FILE |
| COREY REDWINE | ON FILE |
| COREY REHBURG | ON FILE |
| COREY RICHARDSON | ON FILE |
| COREY RICO | ON FILE |
| COREY RIDDLE | ON FILE |
| COREY ROBB | ON FILE |
| COREY RODRIGUEZ | ON FILE |
| COREY ROFF | ON FILE |
| COREY ROGERS | ON FILE |
| COREY ROHAN THOMPSON | ON FILE |
| COREY ROOS | ON FILE |
| COREY ROZAS | ON FILE |
| COREY RUSSELL STRYKER | ON FILE |
| COREY RUSTON | ON FILE |
| COREY RYAN | ON FILE |
| COREY SAGENICH | ON FILE |
| COREY SALDANA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COREY SAMS | ON FILE |
| COREY SANDERSON | ON FILE |
| COREY SATTERWHITE | ON FILE |
| COREY SAVAGE | ON FILE |
| COREY SCHROEDER | ON FILE |
| COREY SCHULTZ | ON FILE |
| COREY SCINTO | ON FILE |
| COREY SCOTT | ON FILE |
| COREY SEGALL | ON FILE |
| COREY SELLERS | ON FILE |
| COREY SHAUN | ON FILE |
| COREY SHAW | ON FILE |
| COREY SHEEHAN | ON FILE |
| Corey Sheehan | cmsheehan319@yahoo.com |
| COREY SHEPPARD | ON FILE |
| COREY SILVEY | ON FILE |
| COREY SIZEMORE | ON FILE |
| COREY SKADBURG | ON FILE |
| COREY SKIPPER | ON FILE |
| COREY SKOCIK | ON FILE |
| COREY SMITH | ON FILE |
| COREY SMITH | ON FILE |
| COREY SMITH | ON FILE |
| COREY SMITH | ON FILE |
| COREY SOLOMON | ON FILE |
| COREY SPARE | ON FILE |
| COREY SPENCER | ON FILE |
| COREY SPYRA | ON FILE |
| COREY STAAB | ON FILE |
| COREY STANISCIA | ON FILE |
| COREY STANSBERY | ON FILE |
| COREY STANTON | ON FILE |
| COREY STAPLES | ON FILE |
| COREY STEVENS | ON FILE |
| COREY STOCKWELL | ON FILE |
| COREY STOECKIGT | ON FILE |
| COREY STONE | ON FILE |
| COREY STORM | ON FILE |
| COREY SUDHOFF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COREY SULLIVAN | ON FILE |
| COREY SUSOL | ON FILE |
| COREY T GRACE | ON FILE |
| COREY TAYLOR | ON FILE |
| COREY TELFER | ON FILE |
| COREY TERZO | ON FILE |
| COREY THIBAULT | ON FILE |
| COREY THOMAS | ON FILE |
| COREY THOMAS | ON FILE |
| COREY THRUSH | ON FILE |
| COREY THURLOW | ON FILE |
| COREY TINNEY | ON FILE |
| COREY TOKARZ | ON FILE |
| COREY TOWNING | ON FILE |
| COREY TOWNS | ON FILE |
| COREY TROVINGER | ON FILE |
| COREY TURLEY | ON FILE |
| COREY TURNER | ON FILE |
| COREY UHRIG | ON FILE |
| COREY UNDERWOOD | ON FILE |
| COREY VARDY | ON FILE |
| COREY VINCENT LEONARD | ON FILE |
| COREY VU | ON FILE |
| COREY VUONG | ON FILE |
| COREY WADDELL | ON FILE |
| COREY WADDEN | ON FILE |
| COREY WADE | ON FILE |
| COREY WADE | ON FILE |
| COREY WADE | ON FILE |
| COREY WALKER | ON FILE |
| COREY WALSH | ON FILE |
| COREY WALTON | ON FILE |
| COREY WALTON | ON FILE |
| COREY WASH | ON FILE |
| COREY WASZYNSKI | ON FILE |
| COREY WATSON | ON FILE |
| COREY WEAVER | ON FILE |
| COREY WEBB | ON FILE |
| COREY WEBER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COREY WELLS | ON FILE |
| COREY WESSON | ON FILE |
| COREY WHEELER | ON FILE |
| COREY WHEELER | ON FILE |
| COREY WHITAKER | ON FILE |
| COREY WHITE | ON FILE |
| COREY WILEY | ON FILE |
| COREY WILEY | ON FILE |
| COREY WILLIAMS | ON FILE |
| COREY WILLIAMS | ON FILE |
| COREY WILLIS | ON FILE |
| COREY WILSON | ON FILE |
| COREY WIMPEY | ON FILE |
| COREY WRATTEN | ON FILE |
| COREY YASPAN | ON FILE |
| COREY YOUNG | ON FILE |
| COREY ZAHRA | ON FILE |
| COREY ZORDAN | ON FILE |
| Corey, Jason | ON FILE |
| CORFIELD MAXIMILIANO | ON FILE |
| CORGAN WEDEL | ON FILE |
| CORHINNE MENOS | ON FILE |
| CORI DULMAGE | ON FILE |
| CORI FOWLER | ON FILE |
| CORI GRIEB | ON FILE |
| CORI HENRY | ON FILE |
| CORI NOLETTE | ON FILE |
| CORIA SANTIAGO | ON FILE |
| CORIC BOUSEGARD | ON FILE |
| CORIEN STAELS | ON FILE |
| CORIN CASEY | ON FILE |
| CORIN CHUA | ON FILE |
| CORIN FLETCHER | ON FILE |
| CORIN GILES | ON FILE |
| CORIN LEA KREMNITZER | ON FILE |
| CORIN LEE | ON FILE |
| CORIN YAMASAKI | ON FILE |
| CORINA ASCENCIO | ON FILE |
| CORINA AZAS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORINA DOCTRINE | ON FILE |
| CORINA ENRIQUEZ | ON FILE |
| CORINA EUGENIA  MIHALACHE | ON FILE |
| CORINA FODINO | ON FILE |
| CORINA MOCANU | ON FILE |
| CORINA OROZCO | ON FILE |
| CORINA R MILLS | ON FILE |
| CORINA ROHR | ON FILE |
| CORINA SCHUSHEIM | ON FILE |
| CORINA STEGARESCU MIRA | ON FILE |
| CORINA TRIFU | ON FILE |
| CORINA UDREA | ON FILE |
| CORINA VAN HALTEREN | ON FILE |
| CORINA VANEGAS | ON FILE |
| CORINA VERA | ON FILE |
| CORINE  MANZANA | ON FILE |
| CORINE FONROUGE | ON FILE |
| CORINE HOL | ON FILE |
| CORINE LEWIS | ON FILE |
| CORINE SCHREIBER | ON FILE |
| CORINNA  JONES | ON FILE |
| CORINNA STOKES | ON FILE |
| CORINNA WEGERER | ON FILE |
| CORINNE  ADAMIDOU | ON FILE |
| CORINNE  GELINEAU | ON FILE |
| CORINNE  LEVEUF | ON FILE |
| CORINNE  LLOYD | ON FILE |
| CORINNE  RAUCH | ON FILE |
| CORINNE  VANDERMEER | ON FILE |
| CORINNE ANDRES | ON FILE |
| CORINNE ANDRIEU | ON FILE |
| CORINNE BAILLET | ON FILE |
| CORINNE BOLDUC | ON FILE |
| CORINNE BRAMI | ON FILE |
| CORINNE CANDELLERO | ON FILE |
| CORINNE CECILE JACOB | ON FILE |
| CORINNE DE LA ROUÈRE | ON FILE |
| CORINNE DILORENZO | ON FILE |
| CORINNE ELLEN YOUNG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORINNE GUNTHER | ON FILE |
| CORINNE HAUSER | ON FILE |
| CORINNE JOHNETTE DANIELS | ON FILE |
| CORINNE KERANS | ON FILE |
| Corinne Lloyd | ON FILE |
| CORINNE MARY | ON FILE |
| CORINNE MICHELETTI | ON FILE |
| CORINNE NKONDJOCK | ON FILE |
| CORINNE ROUSSE | ON FILE |
| CORINNE SCHROIFF | ON FILE |
| CORINNE SPRING | ON FILE |
| CORINNE STARK | ON FILE |
| CORINNE VAN DER LEM | ON FILE |
| CORINNE WAMPACH | ON FILE |
| CORINNE YPPERCIEL | ON FILE |
| CORINTHIAN LOYLESS | ON FILE |
| CORISCO IVORRA RODRIGUEZ | ON FILE |
| CORIZE LTD | ON FILE |
| CORJAN BAST | ON FILE |
| CORLAN ROBINSON | ON FILE |
| CORLETTA CLAY | ON FILE |
| CORLEY KINNANE | ON FILE |
| CORLIS CROWELL | ON FILE |
| CORLISS CHUA | ON FILE |
| CORMAC ABATE | ON FILE |
| CORMAC HAWNEY | ON FILE |
| CORMAC HICKEY | ON FILE |
| CORMAC LANGAN | ON FILE |
| CORMAC LENNON | ON FILE |
| CORMAC MCALEENAN | ON FILE |
| CORMAC O RIORDAN | ON FILE |
| CORMAC OBRIEN | ON FILE |
| CORMAC PAYNE | ON FILE |
| CORMAC ROWE | ON FILE |
| CORMAC WALLACE | ON FILE |
| CORMAC WOODHOUSE | ON FILE |
| CORNÉ BEEMD | ON FILE |
| CORNE COETZEE | ON FILE |
| CORNE HATTINGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORNÉ HERWIJNEN | ON FILE |
| CORNE OPPERMAN | ON FILE |
| CORNÉ VALKENBURG | ON FILE |
| CORNÉ VAN BOGGELEN | ON FILE |
| CORNE VAN DEN NOORD | ON FILE |
| CORNÉ VAN DER MEIJDEN | ON FILE |
| CORNE WELLE | ON FILE |
| CORNEILE UYS | ON FILE |
| CORNEILIUS MAGGETTE | ON FILE |
| CORNEL BUHOLZER | ON FILE |
| CORNEL BURSUC | ON FILE |
| CORNEL DOLFF | ON FILE |
| CORNEL HEIJKOOP | ON FILE |
| Cornel Heijkoop | cornel@heijkoop.org |
| CORNEL MCKAY | ON FILE |
| CORNEL RUS | ON FILE |
| CORNEL SCHERPENZEEL | ON FILE |
| CORNEL TARCA | ON FILE |
| CORNEL VIRTOSU | ON FILE |
| CORNEL-CRISTIAN LUPAN | ON FILE |
| CORNELIA  GRAMESCU | ON FILE |
| CORNELIA  MICHEL ASCHWANDEN | ON FILE |
| CORNELIA AFKE JAARSMA E/V BAILEY | ON FILE |
| CORNELIA BREDICEAN | ON FILE |
| CORNELIA BUHOLZER | ON FILE |
| CORNELIA DE LANGE | ON FILE |
| CORNELIA DIJK | ON FILE |
| CORNELIA EDELING | ON FILE |
| CORNELIA ELISABETH HARMANS | ON FILE |
| CORNELIA GROOT VAN WINGERDEN | ON FILE |
| CORNELIA LEHMANN | ON FILE |
| CORNELIA LENSKI | ON FILE |
| CORNELIA PETROVAS | ON FILE |
| CORNELIA REITER | ON FILE |
| CORNELIA RUDOLPH | ON FILE |
| CORNELIA VON SCHEVEN | ON FILE |
| CORNELIA WIELTSCHNIG-ZDOVC | ON FILE |
| CORNELIO ALDRIN MANGON | ON FILE |
| CORNELIS  VERHAGEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORNELIS  VERTEGAAL | ON FILE |
| CORNELIS ADRIANUS VAN STRIEN | ON FILE |
| CORNELIS ANTONIUS TROMPERT | ON FILE |
| CORNELIS ARIE VAN DER MIJDEN | ON FILE |
| CORNELIS BAAK | ON FILE |
| CORNELIS BEEKMAN | ON FILE |
| CORNELIS BLOKZIJL | ON FILE |
| CORNELIS BRUGMAN | ON FILE |
| CORNELIS CAREL FRANCOIS SCHAAP | ON FILE |
| CORNELIS DE VRIES | ON FILE |
| CORNELIS DE WIJS | ON FILE |
| cornelis de wit | ON FILE |
| CORNELIS DE WIT | ON FILE |
| CORNELIS DINGEMAN ROMIJN | ON FILE |
| CORNELIS FRANCISCUS HOOGENDOORN | ON FILE |
| CORNELIS GINKEL | ON FILE |
| CORNELIS GREY | ON FILE |
| CORNELIS HENDRIK HERREBOUT | ON FILE |
| CORNELIS HOOGENDIJK | ON FILE |
| CORNELIS J SMIT | ON FILE |
| CORNELIS JACOBUS JOOSTE DU PLOOY | ON FILE |
| CORNELIS JACOBUS KASSENBERG | ON FILE |
| CORNELIS JOHANNES LIEBEN | ON FILE |
| CORNELIS JOHANNES ZIRKZEE | ON FILE |
| CORNELIS JONKER | ON FILE |
| CORNELIS KOLBEEK | ON FILE |
| CORNELIS KOOLEN | ON FILE |
| CORNELIS MARIA VAN BEURDEN | ON FILE |
| CORNELIS MARIA VERBAKEN | ON FILE |
| CORNELIS OWEL | ON FILE |
| CORNELIS PARLEVLIET | ON FILE |
| CORNELIS PHILIPSEN | ON FILE |
| CORNELIS ROZENDAAL | ON FILE |
| Cornelis Rozendaal | kennethrozendaal@hotmail.com |
| CORNELIS SCHONHAGE | ON FILE |
| CORNELIS SCHOUTEN | ON FILE |
| CORNELIS SPLINTERS | ON FILE |
| CORNELIS STEENKUIJL | ON FILE |
| CORNELIS THEODORUS TEN KLOOSTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORNELIS TOET | ON FILE |
| CORNELIS VEERMAN | ON FILE |
| CORNELIS VIS | ON FILE |
| CORNELIS VLAGSMA | ON FILE |
| Cornelis-Jan van der Meij | nieuwzuid1@hotmail.com |
| CORNELIU ALEXANDRU PASCARIU | ON FILE |
| CORNELIU COMAN | ON FILE |
| CORNELIU ROTARU | ON FILE |
| CORNELIU SF IFTIM | ON FILE |
| CORNELIU VACAREAN | ON FILE |
| CORNELIUS  BOLINGER | ON FILE |
| CORNELIUS  BONFERT | ON FILE |
| CORNELIUS  DE VOS | ON FILE |
| CORNELIUS  EZEOKEKE | ON FILE |
| CORNELIUS  RICHARDS | ON FILE |
| CORNELIUS 0 LEARY | ON FILE |
| CORNELIUS ADRIANA KUIJER | ON FILE |
| CORNELIUS ALEXANDRU MIRON | ON FILE |
| CORNELIUS BEARD | ON FILE |
| CORNELIUS BEKKER | ON FILE |
| CORNELIUS CHANG | ON FILE |
| CORNELIUS CHUA | ON FILE |
| CORNELIUS CLOUD | ON FILE |
| CORNELIUS COENRAAD SCHEEPERS | ON FILE |
| CORNELIUS CONNOR | ON FILE |
| CORNELIUS DE HAAIJ | ON FILE |
| CORNELIUS GLANZER | ON FILE |
| CORNELIUS GLEATON | ON FILE |
| CORNELIUS HALLER FREIESLEBEN | ON FILE |
| CORNELIUS HARMON | ON FILE |
| CORNELIUS IBEAWUCHI | ON FILE |
| CORNELIUS KOSHY | ON FILE |
| CORNELIUS LAAT | ON FILE |
| CORNELIUS LAWRENCE DEFALCO | ON FILE |
| Cornelius Leendert de Haaij | ON FILE |
| CORNELIUS LLOYD | ON FILE |
| CORNELIUS MATTHEWS | ON FILE |
| CORNELIUS MULLER | ON FILE |
| CORNELIUS NG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORNELIUS ONG | ON FILE |
| CORNELIUS PURCELL | ON FILE |
| CORNELIUS SEARLE | ON FILE |
| CORNELIUS WALKER | ON FILE |
| CORNELL  BILLINGTON | ON FILE |
| CORNELL BONDOR | ON FILE |
| CORNELL DE GUIA | ON FILE |
| CORNELL EDMONDS | ON FILE |
| CORNELL GALOFTEANU | ON FILE |
| CORNELL HARRIS | ON FILE |
| CORNELL KAVANAUGH-HENRY | ON FILE |
| CORNELL ROSS | ON FILE |
| CORNELL THOMAS | ON FILE |
| CORNELUS SMEETS | ON FILE |
| CORNELUS TER MATEN | ON FILE |
| CORNFIELD, MARIE | ON FILE |
| CORNFIELD, MARIE | KM.CORNFIELD@ROGERS.COM |
| CORONA HEIGHTS  TRUST | ON FILE |
| COROY DUANE OLDEN | ON FILE |
| CORPORAN RAFAEL | ON FILE |
| CORPOREALDAD WHITEFORD | ON FILE |
| CORPOTENO 8888 | ON FILE |
| CORPUS LAM | ON FILE |
| Corpuz, Michael | ON FILE |
| Corpuz, Tara | ON FILE |
| CORRADINA IACAZIO | ON FILE |
| Corradina Iacazio | corra.iacazio@gmail.com |
| CORRADO  CICCIARELLA | ON FILE |
| CORRADO  STOCCHI | ON FILE |
| CORRADO AZZARITI | ON FILE |
| CORRADO BIDOIA | ON FILE |
| CORRADO BRUNI | ON FILE |
| CORRADO CENCE | ON FILE |
| CORRADO CULTRERA | ON FILE |
| CORRADO DEIDDA | ON FILE |
| CORRADO DEKIMPE | ON FILE |
| CORRADO DI NARDO | ON FILE |
| CORRADO FANTACCI | ON FILE |
| CORRADO LEONARDI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORRADO MARTINAZZOLI | ON FILE |
| CORRADO MODICA | ON FILE |
| CORRADO SCANAVINO | ON FILE |
| CORRADO SERRA | ON FILE |
| CORRADO SORRENTINO | ON FILE |
| CORRADO VALENTI | ON FILE |
| CORRADO ZOLI | ON FILE |
| CORRAN BEBAN | ON FILE |
| CORREA CORREA | ON FILE |
| Correa, Noel | ON FILE |
| CORREIA CORREIA | ON FILE |
| CORREY GODDEN | ON FILE |
| CORRI JONES | ON FILE |
| CORRIE BORDE | ON FILE |
| CORRIE CELESTE BECERRA | ON FILE |
| CORRIE HOLLIDAY | ON FILE |
| CORRIE HYMAN | ON FILE |
| CORRIE HYMAN | ON FILE |
| CORRIE KELLY | ON FILE |
| CORRIE LEE BIGNELL | ON FILE |
| CORRIGAN LOGAN | ON FILE |
| CORRINA WALKER | ON FILE |
| CORRINA SANTINO | ON FILE |
| CORRINE BRIANTE | ON FILE |
| CORRINE R KNUDSEN | ON FILE |
| CORRINE SALLEE | ON FILE |
| CORRINE SISK | ON FILE |
| CORRINE YOUNG | ON FILE |
| CORRY DANIEL BURTON | ON FILE |
| CORRY JOHNSON | ON FILE |
| CORRY TJIA | ON FILE |
| CORRYDON DRISCOLL | ON FILE |
| CORSIN HEMMINGER | ON FILE |
| CORSIN-DAMIAN CAMICHEL | ON FILE |
| CORT DAWSON | ON FILE |
| CORT HENSON | ON FILE |
| CORT KIBLER-MELBY | ON FILE |
| CORT ROMO | ON FILE |
| CORT WENZEL | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Cortes, Rudyar | ON FILE |
| CORTEZ .ORTEGA | ON FILE |
| CORTEZ BROWN | ON FILE |
| CORTEZ JAMES | ON FILE |
| CORTEZ MCKINNLEY COOK | ON FILE |
| CORTEZ NICHOLS | ON FILE |
| CORTEZ PAGE | ON FILE |
| Cortez. Seth | ON FILE |
| CORTINA BROWN | ON FILE |
| CORTLAND BRIGHAM | ON FILE |
| CORTLAND CHRISTOPHER NELSON | ON FILE |
| CORTLAND FOXWORTH | ON FILE |
| CORTLAND GARIEPY | ON FILE |
| CORTLAY HOSKINS | ON FILE |
| CORTNEY HUGHES | ON FILE |
| CORTNEY MCFARLANE | ON FILE |
| CORTNEY ROBINSON | ON FILE |
| CORTNEY WILLIAMS | ON FILE |
| CORVDANCE GOFIGRANTE | ON FILE |
| CORVITTO GIUSEPPE | ON FILE |
| CORVUS ABYSS | ON FILE |
| Corwin Corwin Lindeman | corwin.lindeman@gmail.com |
| CORWIN DIAZ | ON FILE |
| Corwin Jack Lindeman | ON FILE |
| Corwin Jack Lindeman | ON FILE |
| CORWIN LINDEMAN | ON FILE |
| CORWIN LINDEMAN | ON FILE |
| CORWIN SLONE | ON FILE |
| CORWYN BETTLES | ON FILE |
| CORY ALTABET | ON FILE |
| CORY BEHUNIN | ON FILE |
| CORY CAMPBELL | ON FILE |
| CORY DEVORE | ON FILE |
| CORY MADORE | ON FILE |
| CORY UNTCH | ON FILE |
| CORY A. ROBERTS | merrikel@mail.com |
| CORY A. ROBERTS | merrikel@mail.con |
| CORY AARON GREENBAUM | ON FILE |
| CORY ABBATE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORY ABDALLA | ON FILE |
| CORY ABRAM | ON FILE |
| CORY ABRAMS | ON FILE |
| CORY ALAN SKELLY | ON FILE |
| CORY ALEXANDER DEGIOVANNI | ON FILE |
| CORY ALTON ROBERTS | ON FILE |
| CORY AM BENDORF SASSEEN | ON FILE |
| CORY AMATO | ON FILE |
| CORY APLIN | ON FILE |
| CORY APPEL | ON FILE |
| CORY B SAMPSON | ON FILE |
| CORY BAUMHARDT | ON FILE |
| CORY BEESON | ON FILE |
| CORY BERGERON | ON FILE |
| Cory Bieganek | cory.bieganek@gmail.com |
| CORY BISER | ON FILE |
| CORY BISHOP | ON FILE |
| CORY BLAIR | ON FILE |
| CORY BOGLER | ON FILE |
| CORY BOLTON | ON FILE |
| CORY BOOK | ON FILE |
| CORY BOOTH | ON FILE |
| CORY BOSACKI | ON FILE |
| CORY BRENDAN THOMPSON | ON FILE |
| CORY BRIAN ALLISON | ON FILE |
| CORY BRYANT | ON FILE |
| CORY BRYCK | ON FILE |
| CORY BUELT | ON FILE |
| CORY BUSH | ON FILE |
| CORY BUTLER | ON FILE |
| CORY CALDWELL | ON FILE |
| CORY CALLEN | ON FILE |
| CORY CAMASTA | ON FILE |
| CORY CAPONE | ON FILE |
| CORY CARPENTER | ON FILE |
| Cory Carpenter | corycarpenter1022@gmail.com |
| CORY CASSIDY | ON FILE |
| CORY CHARLES | ON FILE |
| CORY CHARLES GOTTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORY CHARLES LAMOT | ON FILE |
| CORY CHARLES REILLY | ON FILE |
| CORY CHARUBHAT | ON FILE |
| CORY CHURKO | ON FILE |
| CORY CIGAS | ON FILE |
| CORY CLITES | ON FILE |
| CORY CONRAD | ON FILE |
| CORY CONTINI | ON FILE |
| CORY COOK | ON FILE |
| CORY COOPER | ON FILE |
| CORY CORMIER | ON FILE |
| CORY COULTER | ON FILE |
| CORY CREPPEL | ON FILE |
| CORY CRONAN | ON FILE |
| CORY CULP | ON FILE |
| CORY DAVENPORT | ON FILE |
| CORY DAVIE | ON FILE |
| CORY DAVIS | ON FILE |
| CORY DAVIS | ON FILE |
| CORY DAVIS | ON FILE |
| CORY DELOUCHE | ON FILE |
| CORY DEVENPORT | ON FILE |
| CORY DIEDERICH | ON FILE |
| CORY DOGGETT | ON FILE |
| CORY DOOLITTLE | ON FILE |
| CORY DUFFIN | ON FILE |
| CORY DUFFIN | ON FILE |
| CORY DWIRE | ON FILE |
| Cory E Zoblin | czoblin@gmail.com |
| CORY EGAN | ON FILE |
| CORY EGLINTON | ON FILE |
| CORY ELLIS | ON FILE |
| CORY ESWARDS | ON FILE |
| CORY FAIRWEATHER | ON FILE |
| CORY FAWCETT | ON FILE |
| CORY FELLER | ON FILE |
| CORY FOGEL | ON FILE |
| CORY FOX | ON FILE |
| CORY FREEMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORY FUSSY | ON FILE |
| CORY GABRIEL | ON FILE |
| CORY GEARLDS | ON FILE |
| CORY GEROW | ON FILE |
| CORY GIESSELMAN | ON FILE |
| CORY GIORGI | ON FILE |
| CORY GLASSMAN | ON FILE |
| CORY GODINA | ON FILE |
| CORY GOETZ | ON FILE |
| CORY GOOD | ON FILE |
| CORY GORDON | ON FILE |
| CORY GRACIANO | ON FILE |
| CORY GRADY | ON FILE |
| CORY GRAFT | ON FILE |
| CORY GRIFFIN | ON FILE |
| CORY GRINSTEAD | ON FILE |
| CORY GROBER | ON FILE |
| CORY GROOM | ON FILE |
| CORY HALLAM | ON FILE |
| CORY HANNAGAN | ON FILE |
| CORY HARDING | ON FILE |
| CORY HARLESS | ON FILE |
| CORY HASS | ON FILE |
| CORY HEARD | ON FILE |
| CORY HEBERT | ON FILE |
| CORY HELLER | ON FILE |
| CORY HENDRIX | ON FILE |
| Cory Henig | glenridgesolutions@gmail.com |
| CORY HENRY | ON FILE |
| CORY HENSLEY | ON FILE |
| CORY HICKS | ON FILE |
| CORY HILLS | ON FILE |
| CORY HOLBROOK | ON FILE |
| CORY HOWELL | ON FILE |
| CORY HUBBARD | ON FILE |
| CORY HULL | ON FILE |
| CORY IRELAND | ON FILE |
| CORY J INGLE | ON FILE |
| CORY J MAYS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CORY JAMES | ON FILE |
| CORY JAMES BIEGANEK | ON FILE |
| CORY JANSEN | ON FILE |
| CORY JANSEN | ON FILE |
| CORY JEFFERSON | ON FILE |
| CORY JENNERMANN | ON FILE |
| CORY JOHNSON | ON FILE |
| CORY JOHNSON | ON FILE |
| CORY JONES | ON FILE |
| CORY KANTAR | ON FILE |
| CORY KEARNEY | ON FILE |
| CORY KEATE | ON FILE |
| CORY KENNEDY | ON FILE |
| CORY KLEIN | ON FILE |
| CORY KNOWLTON | ON FILE |
| CORY KRIEGER | ON FILE |
| CORY KROEKER | ON FILE |
| CORY KUNDERT | ON FILE |
| CORY LAMB | ON FILE |
| CORY LAMONT WELLONS | ON FILE |
| CORY LANE  TRUNDY | ON FILE |
| CORY LANGLEY | ON FILE |
| CORY LARSON | ON FILE |
| CORY LAYNE | ON FILE |
| CORY LEMKE | ON FILE |
| CORY LEWIS | ON FILE |
| CORY LINTHICUM BRYAN | ON FILE |
| CORY LLOYD | ON FILE |
| CORY LUND | ON FILE |
| CORY LYNN SHEERS | ON FILE |
| CORY MAGNO | ON FILE |
| CORY MAKISHI | ON FILE |
| CORY MANKA | ON FILE |
| CORY MARCHASIN | ON FILE |
| CORY MARTILLA | ON FILE |
| CORY MARTIN | ON FILE |
| CORY MASRI | ON FILE |
| CORY MASSEY | ON FILE |
| CORY MATIEYSHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORY MATZ | ON FILE |
| CORY MCARTOR | ON FILE |
| CORY MCCALLA | ON FILE |
| Cory McClellan | cory.mcclellan@gmail.com |
| CORY MCGUFFIN | ON FILE |
| CORY MCKAY | ON FILE |
| CORY MCKEE | ON FILE |
| CORY MEKELBURG | ON FILE |
| CORY MERRILL | ON FILE |
| CORY MICHAEL LARUSSA | ON FILE |
| CORY MORIN | ON FILE |
| CORY NAAB | ON FILE |
| CORY NADER | ON FILE |
| CORY NAGLE | ON FILE |
| CORY NANKERVIS | ON FILE |
| CORY NELSON | ON FILE |
| CORY NEWSOM | ON FILE |
| CORY NIU | ON FILE |
| CORY NORDSTROM | ON FILE |
| CORY NOTT | ON FILE |
| CORY NUSBAUM | ON FILE |
| CORY O MUTH | ON FILE |
| CORY ONEIL | ON FILE |
| Cory ONeil | coryoneil00@gmail.com |
| CORY PARKER | ON FILE |
| CORY PARRISH | ON FILE |
| CORY PATERSON | ON FILE |
| CORY PEARSON | ON FILE |
| CORY PEDRICK | ON FILE |
| CORY PETRIE | ON FILE |
| CORY PFAHLER | ON FILE |
| CORY PICCIONE | ON FILE |
| CORY PINKERTON | ON FILE |
| Cory Pistulka | ON FILE |
| CORY PISTULKA | ON FILE |
| CORY POOLE | ON FILE |
| CORY PURVIS | ON FILE |
| CORY PYKE | ON FILE |
| CORY RAE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORY RATCHFORD | ON FILE |
| CORY RATH | ON FILE |
| CORY RAY TAYLOR | ON FILE |
| CORY REDDISH | ON FILE |
| CORY REITER | ON FILE |
| CORY RICHARD OLSON | ON FILE |
| CORY RICHARDS | ON FILE |
| CORY RIFFLE | ON FILE |
| CORY ROBERSON | ON FILE |
| CORY ROGGE | ON FILE |
| CORY RORAFF | ON FILE |
| CORY ROSS HENIG | ON FILE |
| CORY ROTH | ON FILE |
| CORY ROWLAND | ON FILE |
| CORY RULLER | ON FILE |
| Cory Salazar | ON FILE |
| CORY SCHOENBORN | ON FILE |
| CORY SCOTT | ON FILE |
| CORY SEALE | ON FILE |
| CORY SEAN WALTER | ON FILE |
| CORY SHIGETA | ON FILE |
| CORY SIKDER | ON FILE |
| CORY SIMMONDS | ON FILE |
| CORY SIMS | ON FILE |
| CORY SMITH | ON FILE |
| CORY SMITH | ON FILE |
| CORY SOLOVEWICZ | ON FILE |
| CORY STARK | ON FILE |
| CORY STEELE | ON FILE |
| CORY STERLING | ON FILE |
| CORY STRAUSBAUGH | ON FILE |
| CORY STRONG | ON FILE |
| CORY SWANSON | ON FILE |
| CORY TATE | ON FILE |
| CORY THOMAS VALENTIN | ON FILE |
| CORY THORNTON | ON FILE |
| CORY TIMOTHY VANHORN | ON FILE |
| CORY TODD | ON FILE |
| CORY TOLAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CORY TOMKINSON | ON FILE |
| CORY TROUP | ON FILE |
| CORY TRUCKSESS | ON FILE |
| CORY TSELIKIS | ON FILE |
| CORY TURNER | ON FILE |
| CORY VILLENEUVE | ON FILE |
| CORY VITARELLI | ON FILE |
| CORY WAALAND | ON FILE |
| CORY WALL | ON FILE |
| CORY WALLACE | ON FILE |
| CORY WALLACE | ON FILE |
| CORY WALLSKOG | ON FILE |
| CORY WAYE | ON FILE |
| CORY WEIR | ON FILE |
| CORY WELLS | ON FILE |
| CORY WETTSTEIN | ON FILE |
| CORY WHITE | ON FILE |
| CORY WHITEBIRD | ON FILE |
| CORY WILLIAMS | ON FILE |
| CORY WILLIAMS | ON FILE |
| CORY WILLIAMS | ON FILE |
| CORY YAMAGATA | ON FILE |
| CORY YBARRA | ON FILE |
| CORY ZERWAS | ON FILE |
| CORY ZOBLIN | ON FILE |
| CORYENE LOH | ON FILE |
| COSCO JONES | ON FILE |
| COSDEN LEAHEY | ON FILE |
| COSETTA FULCINITI | ON FILE |
| COSETTE LEVY | ON FILE |
| COSIMA NUZZO | ON FILE |
| COSIMA PATTINI | ON FILE |
| COSIMA SPAGNOLO | ON FILE |
| COSIMO ALFIERO | ON FILE |
| COSIMO ANTONIO MALAGRINO' | ON FILE |
| COSIMO ARCHI | ON FILE |
| COSIMO BRIGANTE | ON FILE |
| COSIMO BUIA | ON FILE |
| COSIMO CARBONE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COSIMO CARDONE | ON FILE |
| COSIMO CARRIERI | ON FILE |
| COSIMO COMETA | ON FILE |
| COSIMO D’ANNA | ON FILE |
| COSIMO DAMIANO CAMPESE | ON FILE |
| COSIMO DAMIANO SARACINO | ON FILE |
| COSIMO DI DIO | ON FILE |
| COSIMO FALLANI | ON FILE |
| COSIMO GIOVANNI CHISENA | ON FILE |
| COSIMO IENCO | ON FILE |
| COSIMO LEMMA | ON FILE |
| COSIMO LUCE | ON FILE |
| COSIMO MALESCI | ON FILE |
| COSIMO MICCOLI | ON FILE |
| COSIMO NAPOLETANO | ON FILE |
| COSIMO PANETTA | ON FILE |
| COSIMO RECCHIA | ON FILE |
| COSIMO RIZZELLO | ON FILE |
| COSIMO SANSONE | ON FILE |
| COSIMO SANTORO | ON FILE |
| Cosimo Verardi | ON FILE |
| COSIMO VERBICARO | ON FILE |
| COSIMO ZACCARO | ON FILE |
| COSITO EH | ON FILE |
| COŞKU ATAOĞLU | ON FILE |
| COSKUN SARIOGLU | ON FILE |
| COŞKUN TOKER | ON FILE |
| COSLEY SATHEKGE | ON FILE |
| COSMA ANDREI | ON FILE |
| COSMA BONASIA | ON FILE |
| COSMA PETRISOR | ON FILE |
| COSMAS GOLUS | ON FILE |
| COSMAS UCHENDU | ON FILE |
| COSMAS WALLBRECHER | ON FILE |
| COSME FULANITO | ON FILE |
| COSME FULANITO | ON FILE |
| COSME FULANITO | ON FILE |
| Cosme, Genalynn | ON FILE |
| COSMIN ALEXANDRU CIORNEI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COSMIN ARCHIP | ON FILE |
| COSMIN BARDAN | ON FILE |
| COSMIN CALUSER | ON FILE |
| COSMIN CEBUC | ON FILE |
| COSMIN COJOCARIU | ON FILE |
| COSMIN COJOCEA | ON FILE |
| COSMIN COVASNEANU | ON FILE |
| COSMIN CRETU | ON FILE |
| COSMIN DASCULTU | ON FILE |
| COSMIN DOBRE | ON FILE |
| COSMIN DOGARU | ON FILE |
| COSMIN DUMITRESCU | ON FILE |
| COSMIN FLORESCU | ON FILE |
| COSMIN FLORIAN RADU | ON FILE |
| COSMIN FLORIN | ON FILE |
| COSMIN GEORGE PERJERU | ON FILE |
| COSMIN GRIGORE | ON FILE |
| COSMIN GUTUNOI | ON FILE |
| COSMIN HASNA | ON FILE |
| COSMIN IARU | ON FILE |
| COSMIN IONESCU | ON FILE |
| COSMIN ISOFACHE | ON FILE |
| COSMIN JURCA | ON FILE |
| COSMIN MADALIN DIMA | ON FILE |
| COSMIN MUNTEAN | ON FILE |
| COSMIN PANA | ON FILE |
| COSMIN PAVEL VANCEA | ON FILE |
| COSMIN PLANCHON | ON FILE |
| COSMIN POPA | ON FILE |
| COSMIN PRIHOTIN | ON FILE |
| COSMIN RĂCHERIU | ON FILE |
| COSMIN RUSU | ON FILE |
| COSMIN SFARLEA | ON FILE |
| COSMIN SIMON | ON FILE |
| COSMIN STEFAN LUPU | ON FILE |
| COSMIN SUCIU | ON FILE |
| COSMIN TESLOVAN | ON FILE |
| COSMIN TRONARU | ON FILE |
| COSMIN ZAMFIR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COSMINA-ANISOARA DUMA | ON FILE |
| COSMINA-CRISTINA VITAN | ON FILE |
| COSMIN-GABRIEL SURDU | ON FILE |
| COSMIN-ION MISU | ON FILE |
| COSMIN-MIHAI NEDELCU | ON FILE |
| COSMIN-NICOLAE LEBU | ON FILE |
| COSMIN-TIBERIU  RUIU | ON FILE |
| COSMIN-VASILICA IOSUB | ON FILE |
| COSMO GOSS | ON FILE |
| COSMO PERRELLA | ON FILE |
| COSMO YI JIANG | ON FILE |
| COSMO(SHUN-PING) WANG | ON FILE |
| COSO PONO | ON FILE |
| COSS THOMAS BARNETTE | ON FILE |
| COSSA GANDA | ON FILE |
| COSTA BUSKOP | ON FILE |
| COSTA DAMIEN | ON FILE |
| COSTA IATROU | ON FILE |
| COSTA NICHOLAOU | ON FILE |
| COSTA PANTAZIS | ON FILE |
| Costa, Hugo | ON FILE |
| Costa, Marco | ON FILE |
| Costabile, Luca | ON FILE |
| Costabile, Luca | ON FILE |
| COSTANTINE ALBANY | ON FILE |
| COSTANTINE MEZELIDES | ON FILE |
| COSTANTINE POPOLIZIO | ON FILE |
| COSTANTINO  KONDI | ON FILE |
| COSTANTINO CATALFAMO | ON FILE |
| COSTANTINO CICCONE | ON FILE |
| COSTANTINO GIOVANNI BRUNO ALBERICI | ON FILE |
| COSTANTINO GIULIODORI | ON FILE |
| COSTANTINO IOFFREDI | ON FILE |
| COSTANTINO POLLARO | ON FILE |
| COSTANTINO RUDAS | ON FILE |
| COSTANTINO TORBIDONI | ON FILE |
| COSTANTINOS DAFNIS | ON FILE |
| COSTANZA BABINI | ON FILE |
| COSTANZA FERRINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COSTANZA POZZOLI | ON FILE |
| COSTANZO ROSARIO | ON FILE |
| COSTAS CONSTANTINOU | ON FILE |
| COSTAS KONOMIS | ON FILE |
| COSTAS PAPANICOLAOU | ON FILE |
| COSTAS PEPPAS | ON FILE |
| COSTE | jfcoste@live.fr |
| COSTEA CONSTANTIN | ON FILE |
| COSTEA IONUT | ON FILE |
| COSTEL ALECU | ON FILE |
| COSTEL ANUSCA | ON FILE |
| COSTEL BACIU | ON FILE |
| COSTEL IGNAT | ON FILE |
| COSTEL MATEI | ON FILE |
| COSTEL MAZILU | ON FILE |
| COSTEL NASTA | ON FILE |
| COSTEL SFETCU | ON FILE |
| COSTEL TOCHILA | ON FILE |
| COSTEL VALENTIN NICA | ON FILE |
| COSTES  PIERRE ALAIN | ON FILE |
| COSTI ARGHIRESCU | ON FILE |
| COSTICA CONSTANTIN | ON FILE |
| COSTICA CONSTANTIN | ON FILE |
| COSTICA, TUDOR | ON FILE |
| Costigan , Edward | ON FILE |
| COSTILLA DAN | ON FILE |
| COSTIN BROASCA | ON FILE |
| COSTIN CALARASU | ON FILE |
| COSTIN SILVIU GEORGE MO | ON FILE |
| COSTIN ȘTEFAN | ON FILE |
| COSTIN TESEDEANU | ON FILE |
| COSTIN TRIMBITASU | ON FILE |
| Costin, Kevin | ON FILE |
| COSTINEL FLORICEL | ON FILE |
| COSTINEL MADULAREA | ON FILE |
| COSTINEL MIREA | ON FILE |
| COSTON BAIRD | ON FILE |
| Coston, Joshua | ON FILE |
| COSTRIȚA ALEXANDRU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Cote, Kyle | ON FILE |
| COTI CELES | ON FILE |
| COTI LANTI | ON FILE |
| COTLIUBA CHIRIL | ON FILE |
| COTON STINE | ON FILE |
| COTOS ANDREI | ON FILE |
| COTTET FREDERI | ON FILE |
| COTY CECH | ON FILE |
| COTY DUFFNER | ON FILE |
| COTY DUFFNER | ON FILE |
| COTY FITCH | ON FILE |
| COTY HEBERT | ON FILE |
| COTY LANE | ON FILE |
| COTY MYRTIL | ON FILE |
| COTY REYNOLDS | ON FILE |
| COTY SOUVANNAPHOUNGEUNE | ON FILE |
| COTY THOMAS | ON FILE |
| COUFFY JEAN-FRANCOIS | ON FILE |
| Couffy, Jean-Francois | ON FILE |
| COUGHLAN, WILLIAM | ON FILE |
| COUGHLIN, DAVID | ON FILE |
| COULLIN ALEXIS | ON FILE |
| Coulston, Robert | ON FILE |
| COULTER  REAM | ON FILE |
| COULTER JOHNSON | ON FILE |
| COULTER SHEETS | ON FILE |
| Coulter, Bonnie | ON FILE |
| Coultis, Richard | ON FILE |
| COULTON L MILLER | ON FILE |
| COUNTY, TIFFANY | ON FILE |
| COURAGE NWOGWUGWU-EKWONYE | ON FILE |
| COURJAL BRUNO | ON FILE |
| COURLET XAVIER | ON FILE |
| COURNTEY NICHOLAS | ON FILE |
| courret | n.courret@gmail.col |
| courret | n.courret@gmail.com |
| COURT CLIFFORD | ON FILE |
| COURT W SPAIN | ON FILE |
| COURTENAY CAMPBELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COURTENAY COYLE | ON FILE |
| COURTENAY FRENCH | ON FILE |
| COURTENAY PAULIN | ON FILE |
| COURTENAY THOMPSON III | ON FILE |
| COURTENEY MCKINLEY | ON FILE |
| COURTENEY RASHUN JACKSON | ON FILE |
| COURTLAND  BEAKLEY JR | ON FILE |
| COURTLAND  LONGSHORE | ON FILE |
| COURTLAND ERIC FABLE | ON FILE |
| COURTLAND FAULKNER | ON FILE |
| COURTLAND HARKINS | ON FILE |
| COURTLAND KEITH | ON FILE |
| COURTLAND KERSTETTER | ON FILE |
| COURTLAND LOW | ON FILE |
| COURTLAND MCDONALD | ON FILE |
| COURTLAND WILKINS | ON FILE |
| COURTNEE STACEY | ON FILE |
| COURTNEY  CARLSON | ON FILE |
| COURTNEY  CAWTHON | ON FILE |
| COURTNEY  GRZYB | ON FILE |
| COURTNEY  JONATHAS | ON FILE |
| COURTNEY  LOWE | ON FILE |
| COURTNEY  MONTEIRO | ON FILE |
| COURTNEY  MORRIS | ON FILE |
| COURTNEY  OBRYAN | ON FILE |
| COURTNEY ABOLT | ON FILE |
| COURTNEY ADAMS | ON FILE |
| COURTNEY AINSWORTH | ON FILE |
| COURTNEY ALLEN | ON FILE |
| COURTNEY ARMSTRONG | ON FILE |
| COURTNEY BAILLIE | ON FILE |
| COURTNEY BEACH | ON FILE |
| COURTNEY BEAUMONT | ON FILE |
| COURTNEY BELL | ON FILE |
| COURTNEY BELOHLAVEK | ON FILE |
| COURTNEY BERBEROGLU | ON FILE |
| COURTNEY BERINA | ON FILE |
| COURTNEY BROWN | ON FILE |
| COURTNEY BURKS STEADMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COURTNEY BURNS-SUAREZ OSSA | ON FILE |
| COURTNEY CARLSON | ON FILE |
| COURTNEY CAROLINE JOHNK | ON FILE |
| COURTNEY CARONONGAN | ON FILE |
| COURTNEY CARTHY-O'NEILL | ON FILE |
| COURTNEY CHANDLER | ON FILE |
| COURTNEY CHATJAVAL | ON FILE |
| COURTNEY CLEMENTS | ON FILE |
| COURTNEY CRESTANI | ON FILE |
| COURTNEY DE LAURA | ON FILE |
| COURTNEY DEFRANCESCO | ON FILE |
| COURTNEY DI LAZZARO | ON FILE |
| COURTNEY DIMITRIC WILSON | ON FILE |
| COURTNEY DOYAL | ON FILE |
| COURTNEY DUPRE | ON FILE |
| COURTNEY E MORRISON | ON FILE |
| COURTNEY ECHEVERRIA | ON FILE |
| COURTNEY ELIZABETH CAMPBELL | ON FILE |
| COURTNEY ELIZABETH GAY | ON FILE |
| COURTNEY ELKINS | ON FILE |
| COURTNEY GARCIA | ON FILE |
| COURTNEY GIBBS | ON FILE |
| COURTNEY GIMENEZ | ON FILE |
| COURTNEY GRIFFIN | ON FILE |
| Courtney Grzyb | cgrzyb@gmail.com |
| COURTNEY GUILLORY | ON FILE |
| COURTNEY HAMILTON | ON FILE |
| COURTNEY HEINZE | ON FILE |
| COURTNEY HENECKE | ON FILE |
| COURTNEY HERSHMAN | ON FILE |
| COURTNEY HEWITT | ON FILE |
| COURTNEY HUGH G OMANT | ON FILE |
| COURTNEY IRELAN | ON FILE |
| COURTNEY JAGER | ON FILE |
| COURTNEY JESKO | ON FILE |
| COURTNEY JOHNSON | ON FILE |
| COURTNEY JOHNSON | ON FILE |
| COURTNEY JON MANUEL | ON FILE |
| COURTNEY KARL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COURTNEY KEAYS | ON FILE |
| COURTNEY KEELING | ON FILE |
| COURTNEY KING | ON FILE |
| COURTNEY KINGGARD | ON FILE |
| COURTNEY KOWK | ON FILE |
| COURTNEY LEE RYAN | ON FILE |
| COURTNEY LOUISE CHAN | ON FILE |
| COURTNEY LOUISE O'CONNOR | ON FILE |
| COURTNEY MARTIN | ON FILE |
| COURTNEY MAULDIN | ON FILE |
| COURTNEY MCDONOUGH | ON FILE |
| COURTNEY MCLELLAN | ON FILE |
| COURTNEY MICHELLE ENGELMANN | ON FILE |
| COURTNEY MILLER | ON FILE |
| COURTNEY MILLS | ON FILE |
| COURTNEY MORRIS | ON FILE |
| COURTNEY MOYERS | ON FILE |
| COURTNEY OWENS | ON FILE |
| COURTNEY PAGE | ON FILE |
| COURTNEY PERRY | ON FILE |
| COURTNEY PHELPS | ON FILE |
| COURTNEY PHILLIPS | ON FILE |
| COURTNEY POWELL | ON FILE |
| COURTNEY RAMOND | ON FILE |
| COURTNEY REBEL | ON FILE |
| COURTNEY REBEL | ON FILE |
| COURTNEY RECH | ON FILE |
| COURTNEY REEVES | ON FILE |
| COURTNEY REIF | ON FILE |
| COURTNEY RHODES | ON FILE |
| COURTNEY RICHARDSON | ON FILE |
| COURTNEY ROBERT BROOKER | ON FILE |
| COURTNEY ROLAND | ON FILE |
| Courtney Roland | courtneyroland.27@gmail.com |
| COURTNEY RYE | ON FILE |
| COURTNEY SAILORS | ON FILE |
| COURTNEY SCHLEIFER | ON FILE |
| COURTNEY SCHOENFELD | ON FILE |
| COURTNEY SHANNON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| COURTNEY SLAUGHTER | ON FILE |
| COURTNEY SMITH | ON FILE |
| COURTNEY SMITH | ON FILE |
| COURTNEY SORAGHAN | ON FILE |
| COURTNEY STEPHENS | ON FILE |
| COURTNEY STOHLTON | ON FILE |
| COURTNEY SU MOELLER | ON FILE |
| COURTNEY SWIFT | ON FILE |
| COURTNEY SZETO | ON FILE |
| COURTNEY TAYLOR | ON FILE |
| COURTNEY TEMPLE | ON FILE |
| COURTNEY TREVAIL FARMER | ON FILE |
| COURTNEY VANDEGRIFF | ON FILE |
| COURTNEY WALKER | ON FILE |
| COURTNEY WALTERS | ON FILE |
| COURTNEY WARDEN | ON FILE |
| COURTNEY WATERMAN | ON FILE |
| COURTNEY WESTHEIM | ON FILE |
| COURTNEY WHITE | ON FILE |
| COURTNEY WILLIAMS | ON FILE |
| COURTNEY WILLIAMS | ON FILE |
| COURTNEY WISDOM | ON FILE |
| COURTNEY YOUNG | ON FILE |
| COURTNEY ZALEWSKI | ON FILE |
| COURTNEY ZENG | ON FILE |
| Courtney, Kimberly | ON FILE |
| Courtney, Lynda | ON FILE |
| COURY DELANCY | ON FILE |
| COUSIN ENZO | ON FILE |
| COUSIN THOMAS | ON FILE |
| COUSINEAU, JESSICA | ON FILE |
| COUTANT  MAXIME | ON FILE |
| Couture, Bernadette | ON FILE |
| COVADONGA MUNOZ RAYA | ON FILE |
| COVARIO AG | ON FILE |
| COVARIO AG | CELSIUSBANKRUPTCY@COVAR.IO |
| COVARIO AG | MARK.BANNER@COVAR.IO |
| COVE SOYARS | ON FILE |
| COVINO  NICHOLAS MARINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| COVY PHANEKHAM | ON FILE |
| Cowan, Robbie Ray | ON FILE |
| COWIN PASSMORE | ON FILE |
| COWLES SPENCER | ON FILE |
| COX, REGINALD | ON FILE |
| COXY & CANNY SUPER PTY LTD | ON FILE |
| COY ALEXANDER PENCE | ON FILE |
| COY BARNETT | ON FILE |
| COY BURROWS | ON FILE |
| COY HARDY | ON FILE |
| COY SACCO | ON FILE |
| COY SILLS | ON FILE |
| COY THEOBALT | ON FILE |
| COYLE COYLE | ON FILE |
| Coyne, John | ON FILE |
| Coyne, John Andrew | ON FILE |
| COYNE, SEAMUS | ON FILE |
| COYOTE OMKARA | ON FILE |
| COZONIC ROGBERG | ON FILE |
| Cozzens, Benjamin | ON FILE |
| COZZUTTI PAOLA | ON FILE |
| CP LAU | ON FILE |
| CPG 401K TRUST | ON FILE |
| CR WILLIAMS | ON FILE |
| Craan, Sheila | ON FILE |
| CRACIUN MIHAI | ON FILE |
| CRADLE, TIMOTHY | ON FILE |
| CRAIG BELL | ON FILE |
| CRAIG BISHOP | ON FILE |
| CRAIG BRISCOE | ON FILE |
| CRAIG CHICCHI | ON FILE |
| CRAIG CLASSEN | ON FILE |
| CRAIG CUPP | ON FILE |
| CRAIG DAINTY | ON FILE |
| CRAIG DUNNE | ON FILE |
| CRAIG FEARRIN | ON FILE |
| CRAIG FINE | ON FILE |
| CRAIG FURA | ON FILE |
| CRAIG GILLIVER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG  JESSUP | ON FILE |
| CRAIG  NAIDOO | ON FILE |
| CRAIG  PENN | ON FILE |
| CRAIG  RUSSELL | ON FILE |
| CRAIG  SAUSE | ON FILE |
| CRAIG  SHERRATT | ON FILE |
| CRAIG  SMITH | ON FILE |
| CRAIG  TABITA | ON FILE |
| CRAIG  TARAS | ON FILE |
| CRAIG  TUCKER | ON FILE |
| CRAIG  VACCARO | ON FILE |
| CRAIG  WILLIAMS | ON FILE |
| CRAIG ABRAHAMS | ON FILE |
| CRAIG ACKERMANN | ON FILE |
| CRAIG ADAMS | ON FILE |
| CRAIG ADDIEGO | ON FILE |
| CRAIG ADDISON | ON FILE |
| CRAIG ALAN DARLING | ON FILE |
| CRAIG ALEXANDER CHANDLER | ON FILE |
| CRAIG ALLAN EMERY | ON FILE |
| CRAIG ALLAN FERGUSON | ON FILE |
| CRAIG ALLAN SPINDLER | ON FILE |
| CRAIG ALLEN | ON FILE |
| CRAIG ALLEN | ON FILE |
| CRAIG ALLEN RATLIFF | ON FILE |
| CRAIG ALLYN PARKIN | ON FILE |
| CRAIG AMANDUS LEIBERT | ON FILE |
| CRAIG AMBROSIO | ON FILE |
| CRAIG ANDERSON | ON FILE |
| CRAIG ANDERSON | ON FILE |
| CRAIG ANDERSON | ON FILE |
| CRAIG ANDERSON | ON FILE |
| CRAIG ANDERSON AUSTIN | ON FILE |
| CRAIG ANDREW BEATTIE | ON FILE |
| CRAIG ANDREW JOHNSTON | ON FILE |
| CRAIG ANDREW REID | ON FILE |
| CRAIG ANDREWS | ON FILE |
| CRAIG ANDREWS | ON FILE |
| CRAIG ANDREWS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG ANTHONY SMITH | ON FILE |
| CRAIG ANTONY JOSEPH | ON FILE |
| CRAIG ANZIVINO | ON FILE |
| CRAIG ARMSTRONG | ON FILE |
| CRAIG ARMSTRONG-FRAY | ON FILE |
| CRAIG ARNOLD | ON FILE |
| CRAIG AUSTIN | ON FILE |
| CRAIG AVERY | ON FILE |
| CRAIG AVERY | ON FILE |
| CRAIG BABINEAU | ON FILE |
| CRAIG BAKER | ON FILE |
| CRAIG BARBER | ON FILE |
| CRAIG BARCINAS | ON FILE |
| CRAIG BARTLETT | ON FILE |
| CRAIG BAXTER | ON FILE |
| CRAIG BEALS | ON FILE |
| Craig Beaman | ON FILE |
| CRAIG BEAMAN | ON FILE |
| CRAIG BEARD | ON FILE |
| CRAIG BEARDMORE | ON FILE |
| CRAIG BECCUE | ON FILE |
| CRAIG BECK | ON FILE |
| CRAIG BEDARD | ON FILE |
| CRAIG BEEZLEY | ON FILE |
| CRAIG BELL | ON FILE |
| CRAIG BELLINGER | ON FILE |
| CRAIG BENSEMANN | ON FILE |
| CRAIG BERINGHAUS | ON FILE |
| CRAIG BIBERSTON | ON FILE |
| CRAIG BICKLEY | ON FILE |
| CRAIG BLAKE | ON FILE |
| CRAIG BLEDSOE | ON FILE |
| Craig Bokesch | ON FILE |
| CRAIG BOKESCH | ON FILE |
| CRAIG BOMKAMP | ON FILE |
| CRAIG BONDURANT | ON FILE |
| CRAIG BONNEAU | ON FILE |
| CRAIG BONNY | ON FILE |
| CRAIG BOSWELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG BOTHA | ON FILE |
| CRAIG BOTTON | ON FILE |
| CRAIG BOURQUE | ON FILE |
| CRAIG BOWLING | ON FILE |
| CRAIG BRIGHT | ON FILE |
| CRAIG BRIGNALL | ON FILE |
| CRAIG BRINTON | ON FILE |
| CRAIG BROWN | ON FILE |
| CRAIG BROWN | ON FILE |
| CRAIG BROWN | ON FILE |
| CRAIG BUCKTHORP | ON FILE |
| CRAIG BURCH | ON FILE |
| CRAIG BURKE | ON FILE |
| CRAIG BURNETT | ON FILE |
| CRAIG BURNS | ON FILE |
| CRAIG BURNS | ON FILE |
| CRAIG BYRNE | ON FILE |
| CRAIG C HOFMEISTER | ON FILE |
| CRAIG CADY | ON FILE |
| CRAIG CAIN | ON FILE |
| CRAIG CAMPBELL | ON FILE |
| CRAIG CAMPBELL | ON FILE |
| CRAIG CANDELORE | ON FILE |
| CRAIG CAPOZZIELLO | ON FILE |
| CRAIG CARILLI | ON FILE |
| CRAIG CARLEY | ON FILE |
| CRAIG CARMACK | ON FILE |
| CRAIG CARRIER | ON FILE |
| CRAIG CARRILLO | ON FILE |
| CRAIG CARTER | ON FILE |
| CRAIG CAVANAUGH | ON FILE |
| CRAIG CAVIEZEL | ON FILE |
| Craig Caviezel | asisus@icloud.com |
| CRAIG CELESTIN | ON FILE |
| CRAIG CERRATI | ON FILE |
| CRAIG CETRULO | ON FILE |
| CRAIG CHAIT | ON FILE |
| CRAIG CHAMBERS | ON FILE |
| CRAIG CHAO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG CHAPPELL | ON FILE |
| CRAIG CHARLTON | ON FILE |
| CRAIG CHENG | ON FILE |
| CRAIG CHERLET | ON FILE |
| CRAIG CHESTER | ON FILE |
| craig chicchi | ON FILE |
| CRAIG CHIESA | ON FILE |
| CRAIG CHISHOLM | ON FILE |
| CRAIG CHRISTOPHER DOLLERY | ON FILE |
| CRAIG CLARK | ON FILE |
| CRAIG CLOHESSY | ON FILE |
| CRAIG COCHRAN | ON FILE |
| CRAIG COHEN | ON FILE |
| CRAIG COLLINS | ON FILE |
| CRAIG CONNOR | ON FILE |
| CRAIG COOMBE | ON FILE |
| CRAIG COOPER | ON FILE |
| CRAIG COPPACK | ON FILE |
| CRAIG COSBY | ON FILE |
| CRAIG COULDREY | ON FILE |
| CRAIG COUSINS | ON FILE |
| CRAIG COX | ON FILE |
| CRAIG COZZE | ON FILE |
| CRAIG CUNNINGHAM | ON FILE |
| CRAIG CUNNINGHAM | ON FILE |
| CRAIG CUST MADISEN MELI | ON FILE |
| CRAIG D’CRUZE | ON FILE |
| CRAIG DANA BARRETT | ON FILE |
| CRAIG DANIEL | ON FILE |
| CRAIG DARRAH | ON FILE |
| CRAIG DAVIS | ON FILE |
| CRAIG DAVIS | ON FILE |
| CRAIG DAVISON | ON FILE |
| CRAIG DEACON | ON FILE |
| CRAIG DEARDOFF | ON FILE |
| CRAIG DECKER | ON FILE |
| CRAIG DELLANDREA | ON FILE |
| CRAIG DEMANGE | ON FILE |
| CRAIG DERAAS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG DESHA | ON FILE |
| CRAIG DEVENISH | ON FILE |
| CRAIG DEVINE | ON FILE |
| CRAIG DEVITT | ON FILE |
| CRAIG DEZILVA | ON FILE |
| CRAIG DI BIAS | ON FILE |
| CRAIG DICK | ON FILE |
| CRAIG DICKSON | ON FILE |
| CRAIG DIGIOVANNI | ON FILE |
| CRAIG DINGMAN | ON FILE |
| CRAIG DIVINE | ON FILE |
| CRAIG DONALD SCRUGGS | ON FILE |
| CRAIG DORMER | ON FILE |
| CRAIG DUDLEY | ON FILE |
| CRAIG DUFF | ON FILE |
| CRAIG DUNHAM | ON FILE |
| CRAIG DUNWOODY | ON FILE |
| CRAIG DURRAND | ON FILE |
| CRAIG DYE | ON FILE |
| CRAIG EATON | ON FILE |
| CRAIG EBERSOLE | ON FILE |
| CRAIG EDMUND | ON FILE |
| CRAIG EDWARD ARNOLD | ON FILE |
| CRAIG EDWARD TYLER | ON FILE |
| CRAIG EDWARDS | ON FILE |
| CRAIG EDWARDS | ON FILE |
| CRAIG EHNISZ | ON FILE |
| Craig Ehnisz | cehnisz@gmail.com |
| CRAIG ELDER | ON FILE |
| CRAIG ELLIOTT | ON FILE |
| CRAIG ELLIS | ON FILE |
| CRAIG ELLIS | ON FILE |
| CRAIG ELTON BODARY | ON FILE |
| CRAIG ENGLISH | ON FILE |
| CRAIG ERBS | ON FILE |
| CRAIG ERICKSON | ON FILE |
| CRAIG ERWIN | ON FILE |
| CRAIG EVANS | ON FILE |
| CRAIG EVERITT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG EWERS | ON FILE |
| CRAIG FAHEY | ON FILE |
| CRAIG FANKHAUSER | ON FILE |
| CRAIG FARROW | ON FILE |
| CRAIG FAZZONE | ON FILE |
| CRAIG FEASTER | ON FILE |
| CRAIG FENTON | ON FILE |
| CRAIG FENTON | ON FILE |
| CRAIG FEOLA | ON FILE |
| CRAIG FERGUSON | ON FILE |
| CRAIG FERGUSON | ON FILE |
| CRAIG FIEBE | ON FILE |
| CRAIG FIEBE | ON FILE |
| CRAIG FIFE | ON FILE |
| CRAIG FISCHER | ON FILE |
| CRAIG FOSTER | ON FILE |
| CRAIG FOSTER | ON FILE |
| CRAIG FOSTER | ON FILE |
| CRAIG FOSTER | ON FILE |
| CRAIG FOSTER | ON FILE |
| CRAIG FOWLER | ON FILE |
| CRAIG FRANCIS | ON FILE |
| CRAIG FRANCIS BERLINGUETTE | ON FILE |
| CRAIG FRANCISCO D'SOUZA | ON FILE |
| CRAIG FRAZIER | ON FILE |
| CRAIG FRIDERICHS | ON FILE |
| CRAIG FRIDLEY | ON FILE |
| CRAIG FULTON | ON FILE |
| CRAIG GALLAGHER | ON FILE |
| CRAIG GAMBLE | ON FILE |
| CRAIG GAMBLE | ON FILE |
| CRAIG GANGWISH | ON FILE |
| CRAIG GARRISON | ON FILE |
| CRAIG GARROD | ON FILE |
| CRAIG GERACI | ON FILE |
| CRAIG GEROME | ON FILE |
| CRAIG GIEBEL | ON FILE |
| CRAIG GILWIT | ON FILE |
| CRAIG GOBROSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG GOODWIN WILSON | ON FILE |
| CRAIG GORDON | ON FILE |
| CRAIG GORLEY | ON FILE |
| CRAIG GORMAN | ON FILE |
| CRAIG GRAHAM | ON FILE |
| CRAIG GRAHAM | ON FILE |
| CRAIG GREAGER II | ON FILE |
| CRAIG GREEN | ON FILE |
| CRAIG GREENE | ON FILE |
| CRAIG GRIEVE | ON FILE |
| CRAIG GRUBBE | ON FILE |
| CRAIG HAIFER | ON FILE |
| CRAIG HAIRFIELD | ON FILE |
| CRAIG HALE | ON FILE |
| CRAIG HAMMELL | ON FILE |
| CRAIG HARBY | ON FILE |
| CRAIG HARDY | ON FILE |
| CRAIG HARRIS | ON FILE |
| CRAIG HARTMAN | ON FILE |
| CRAIG HARVEY | ON FILE |
| CRAIG HEALY | ON FILE |
| CRAIG HECKMAN | ON FILE |
| CRAIG HEDGE | ON FILE |
| CRAIG HEIMAN | ON FILE |
| CRAIG HEITER | ON FILE |
| CRAIG HESSENIUS | ON FILE |
| CRAIG HICKSON | ON FILE |
| CRAIG HIGGIN | ON FILE |
| Craig Hilton Jessup | craighiltonjessup@gmail.com |
| CRAIG HISSONG | ON FILE |
| CRAIG HOBSON | ON FILE |
| CRAIG HOFER | ON FILE |
| CRAIG HOLDEN | ON FILE |
| CRAIG HOLMES | ON FILE |
| CRAIG HOOVER | ON FILE |
| CRAIG HORTON | ON FILE |
| CRAIG HOWARD | ON FILE |
| CRAIG HOWARD | ON FILE |
| CRAIG HOWIE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG HUFF | ON FILE |
| CRAIG HUGHES | ON FILE |
| CRAIG HUGHSON | ON FILE |
| CRAIG HUNG | ON FILE |
| CRAIG HUNTLEY | ON FILE |
| CRAIG HUNTZINGER | ON FILE |
| CRAIG HUSTING | ON FILE |
| CRAIG I BECKERMAN | ON FILE |
| CRAIG IAN COLEMAN | ON FILE |
| CRAIG IGL | ON FILE |
| CRAIG ILG | ON FILE |
| CRAIG JACKSON | ON FILE |
| CRAIG JAMES COSTABILE | ON FILE |
| Craig James Morroni | ON FILE |
| CRAIG JANSEN | ON FILE |
| CRAIG JARRETT | ON FILE |
| CRAIG JAY EDELHEIT | ON FILE |
| CRAIG JENKINS | ON FILE |
| CRAIG JEROME RODRIGUES | ON FILE |
| craig jessup | craighiltonjessup@gmail.com |
| CRAIG JOHNSON | ON FILE |
| CRAIG JOHNSON | ON FILE |
| CRAIG JOHNSON | ON FILE |
| CRAIG JOHNSON | ON FILE |
| CRAIG JOHNSON | ON FILE |
| CRAIG JOHNSON | ON FILE |
| CRAIG JOHNSTON | ON FILE |
| CRAIG JOHNSTON | ON FILE |
| CRAIG JOHNSTON | ON FILE |
| CRAIG JOSEPH LALONDE | ON FILE |
| CRAIG JOSHUA WATSON | ON FILE |
| CRAIG KAJIRO AKIMOTO | ON FILE |
| CRAIG KARKOSKA | ON FILE |
| CRAIG KASPER | ON FILE |
| CRAIG KATAYAMA | ON FILE |
| CRAIG KELSEY | ON FILE |
| CRAIG KIRKBY | ON FILE |
| CRAIG KIRKWOOD | ON FILE |
| CRAIG KIYONO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG KNIGHT | ON FILE |
| CRAIG KODAT | ON FILE |
| CRAIG KOHN | ON FILE |
| CRAIG KOST | ON FILE |
| CRAIG KOWALSKI | ON FILE |
| CRAIG KROGGEL | ON FILE |
| CRAIG LAMAR KINCADE | ON FILE |
| CRAIG LANCASTER | ON FILE |
| CRAIG LANCE | ON FILE |
| CRAIG LANG | ON FILE |
| CRAIG LAPARO | ON FILE |
| CRAIG LAUBE | ON FILE |
| CRAIG LEADOUX | ON FILE |
| CRAIG LEE | ON FILE |
| CRAIG LEGAULT | ON FILE |
| CRAIG LEHMAN | ON FILE |
| CRAIG LEJEUNE | ON FILE |
| CRAIG LENON | ON FILE |
| CRAIG LENZ | ON FILE |
| CRAIG LESLIE | ON FILE |
| CRAIG LESTER | ON FILE |
| CRAIG LEWIN | ON FILE |
| CRAIG LEWIS | ON FILE |
| CRAIG LINKE | ON FILE |
| CRAIG LOCK | ON FILE |
| CRAIG LOGSDAIL | ON FILE |
| CRAIG LOSPALLUTO | ON FILE |
| CRAIG LOWRIE | ON FILE |
| CRAIG LUCIE | ON FILE |
| CRAIG LYNCH | ON FILE |
| CRAIG MACGREGOR | ON FILE |
| CRAIG MACHNIK | ON FILE |
| CRAIG MACPHEE | ON FILE |
| CRAIG MADDOX | ON FILE |
| CRAIG MAGEE | ON FILE |
| CRAIG MAHLER | ON FILE |
| CRAIG MAHONEY | ON FILE |
| CRAIG MALY | ON FILE |
| CRAIG MARBACH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG MARCUS | ON FILE |
| CRAIG MARSH | ON FILE |
| CRAIG MARSHALL | ON FILE |
| CRAIG MARSHALL | ON FILE |
| CRAIG MARTIN | ON FILE |
| CRAIG MARTIN | ON FILE |
| CRAIG MARTIN PAAUWE | ON FILE |
| CRAIG MARTIN PAAUWE | ON FILE |
| CRAIG MARTINEZ | ON FILE |
| CRAIG MASEK | ON FILE |
| CRAIG MATADEEN | ON FILE |
| CRAIG MATHIESON | ON FILE |
| CRAIG MAZESKA | ON FILE |
| CRAIG MCARTHUR | ON FILE |
| CRAIG MCCARTHY | ON FILE |
| CRAIG MCCLAIN JR | ON FILE |
| CRAIG MCCOLL | ON FILE |
| CRAIG MCCOLL | ON FILE |
| CRAIG MCCUTCHEON | ON FILE |
| Craig McDougall | ON FILE |
| CRAIG MCDOUGALL | ON FILE |
| CRAIG MCHATTON | ON FILE |
| CRAIG MCKEE | ON FILE |
| CRAIG MCKITRICK | ON FILE |
| CRAIG MCKITRICK | ON FILE |
| CRAIG MCLAREN | ON FILE |
| CRAIG MCLAUGHLIN | ON FILE |
| CRAIG MCLEAN | ON FILE |
| CRAIG MCLEAN | ON FILE |
| CRAIG MCMENAMIN | ON FILE |
| CRAIG MCMULLEN | ON FILE |
| CRAIG MCRAE | ON FILE |
| CRAIG MEAGHER | ON FILE |
| CRAIG MEECE | ON FILE |
| CRAIG MERRITT | ON FILE |
| CRAIG MEYER | ON FILE |
| CRAIG MICHAEL STOTZ | ON FILE |
| CRAIG MICHAYLUK | ON FILE |
| CRAIG MIDDLETON-KEEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG MILLER | ON FILE |
| CRAIG MILLER | ON FILE |
| CRAIG MILLER | ON FILE |
| CRAIG MILLWARD | ON FILE |
| CRAIG MITCHELL KUPERMAN | ON FILE |
| CRAIG MOKSNES | ON FILE |
| CRAIG MOODY | ON FILE |
| CRAIG MOORE | ON FILE |
| CRAIG MORRILL | ON FILE |
| CRAIG MORRISON | ON FILE |
| CRAIG MORRONI | ON FILE |
| CRAIG MULDOON | ON FILE |
| CRAIG MULLINS | ON FILE |
| CRAIG MURK | ON FILE |
| Craig Murk | craig.murk@gmail.com |
| CRAIG MURPHY | ON FILE |
| CRAIG MURRAY | ON FILE |
| CRAIG MURRAY | ON FILE |
| CRAIG NELSON | ON FILE |
| CRAIG NEWELL | ON FILE |
| CRAIG NEWELL | ON FILE |
| CRAIG NEWLANDS | ON FILE |
| CRAIG NICOLSON | ON FILE |
| CRAIG NIDDRIE | ON FILE |
| CRAIG NIELSEN | ON FILE |
| CRAIG NOLAN | ON FILE |
| CRAIG NORDBROCK | ON FILE |
| CRAIG O'LOUGHLIN | ON FILE |
| CRAIG O'NEILL | ON FILE |
| CRAIG OLANDER | ON FILE |
| CRAIG OLESEN | ON FILE |
| CRAIG OLSON | ON FILE |
| CRAIG OLSON | ON FILE |
| CRAIG OWENS | ON FILE |
| CRAIG PAHOLAK | ON FILE |
| CRAIG PALMER | ON FILE |
| CRAIG PALMER | ON FILE |
| CRAIG PARKES | ON FILE |
| CRAIG PARSONS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG PATERSON | ON FILE |
| CRAIG PATRICK | ON FILE |
| CRAIG PATRICK WHELAN | ON FILE |
| CRAIG PATTERSON | ON FILE |
| CRAIG PAUL | ON FILE |
| CRAIG PEACH | ON FILE |
| CRAIG PEARCE | ON FILE |
| CRAIG PEARCE | ON FILE |
| CRAIG PEARCE | ON FILE |
| CRAIG PEGLER | ON FILE |
| CRAIG PERRY | ON FILE |
| CRAIG PERRY | ON FILE |
| CRAIG PETERS | ON FILE |
| CRAIG PETTIT | ON FILE |
| CRAIG PFAFFENBERGER | ON FILE |
| CRAIG PHILLIP VANDERMUELLEN | ON FILE |
| CRAIG PHILLIPS | ON FILE |
| CRAIG PINK | ON FILE |
| CRAIG PIPER II | ON FILE |
| CRAIG PITT | ON FILE |
| CRAIG POTGIETER | ON FILE |
| CRAIG POTTS | ON FILE |
| CRAIG PRENTICE | ON FILE |
| CRAIG PRIMUS | ON FILE |
| CRAIG PULLEN | ON FILE |
| CRAIG R BARRETT | ON FILE |
| CRAIG R COOKE | ON FILE |
| CRAIG R LEFEBVRE | ON FILE |
| CRAIG R SPAN | ON FILE |
| CRAIG RADFORD | ON FILE |
| CRAIG RADTKE | ON FILE |
| CRAIG RALPH | ON FILE |
| Craig Ratliff | ON FILE |
| CRAIG REDCLIFFE | ON FILE |
| CRAIG REDFERN | ON FILE |
| CRAIG REILLY | ON FILE |
| CRAIG RICE | ON FILE |
| CRAIG RICHARDS | ON FILE |
| CRAIG RIKIHANA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG RITTENHOUSE | ON FILE |
| CRAIG RIVIERE | ON FILE |
| CRAIG ROBBINS | ON FILE |
| Craig Robbins | robbinscraig@gmail.com |
| CRAIG ROBERT PETERS | ON FILE |
| CRAIG ROBINSON | ON FILE |
| CRAIG ROBINSON | ON FILE |
| CRAIG ROBINSON | ON FILE |
| Craig Rockey | ON FILE |
| Craig Rockey | ON FILE |
| CRAIG ROCKEY | ON FILE |
| CRAIG ROCKWELL WRIGHT | ON FILE |
| CRAIG RODERICK | ON FILE |
| CRAIG ROGERS | ON FILE |
| CRAIG ROOSTAN | ON FILE |
| CRAIG ROSS | ON FILE |
| CRAIG ROSSITER | ON FILE |
| CRAIG RUBINSTEIN | ON FILE |
| CRAIG RUDNICK | ON FILE |
| CRAIG RUMBELOW | ON FILE |
| CRAIG RUSHFORTH | ON FILE |
| CRAIG RUSSELL | ON FILE |
| CRAIG RUSSELL BELL | ON FILE |
| CRAIG RUSSELL VOLCHKO | ON FILE |
| CRAIG RYDER | ON FILE |
| CRAIG SAALFELD | ON FILE |
| CRAIG SALTER | ON FILE |
| CRAIG SAVAGE | ON FILE |
| CRAIG SCHENKELBERG | ON FILE |
| CRAIG SCHERER | ON FILE |
| Craig Schiavo | ON FILE |
| CRAIG SCHIAVO | ON FILE |
| CRAIG SCHMIDT | ON FILE |
| CRAIG SCHOEFER | ON FILE |
| CRAIG SCHRODER | ON FILE |
| CRAIG SCOTT | ON FILE |
| CRAIG SERVIS | ON FILE |
| CRAIG SHANNON | ON FILE |
| CRAIG SHELTON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG SHEPPARD | ON FILE |
| CRAIG SHEPPARD | ON FILE |
| CRAIG SHIMIZU | ON FILE |
| Craig Shimizu | craigshimizu@mac.com |
| CRAIG SILVERWOOD | ON FILE |
| CRAIG SIMON | ON FILE |
| CRAIG SIMPSON | ON FILE |
| CRAIG SIMPSON | ON FILE |
| CRAIG SKIVER | ON FILE |
| CRAIG SMALES | ON FILE |
| Craig Smith | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMITH | ON FILE |
| CRAIG SMOOR | ON FILE |
| CRAIG SMYTHE | ON FILE |
| CRAIG SNOW CLAWSON | ON FILE |
| CRAIG SOTELO | ON FILE |
| CRAIG SOUTHARD | ON FILE |
| CRAIG SOUTHERN | ON FILE |
| Craig Southwick | ON FILE |
| CRAIG SOUTHWICK | ON FILE |
| CRAIG SOWERS | ON FILE |
| CRAIG SPICER | ON FILE |
| Craig Spindler | craig@spindlerinsurance.com |
| CRAIG ST ONGE | ON FILE |
| CRAIG STAHL | ON FILE |
| CRAIG STAMM | ON FILE |
| CRAIG STAMMLER | ON FILE |
| CRAIG STATLER | ON FILE |
| CRAIG STENHOUSE | ON FILE |
| CRAIG STERLING | ON FILE |
| CRAIG STEVEN DEAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG STEVEN II TATE | ON FILE |
| CRAIG STEVEN LIPTON | ON FILE |
| CRAIG STEVEN LIPTON | ON FILE |
| CRAIG STEVEN LIPTON | ON FILE |
| CRAIG STEVEN TEED | ON FILE |
| CRAIG STEVENS | ON FILE |
| CRAIG STEVENSON | ON FILE |
| CRAIG STEWART | ON FILE |
| CRAIG STROPKAY | ON FILE |
| CRAIG STRYDOM | ON FILE |
| Craig Stumbles | ON FILE |
| CRAIG STUMBLES | ON FILE |
| CRAIG SUCH | ON FILE |
| CRAIG SUPRIA | ON FILE |
| Craig Swan | ON FILE |
| CRAIG SWAN | ON FILE |
| CRAIG SWINNEY | ON FILE |
| CRAIG SYCHOWSKI | ON FILE |
| CRAIG SYMONS | ON FILE |
| CRAIG TABATCHNICK | ON FILE |
| CRAIG TACHICK | ON FILE |
| CRAIG TANNER | ON FILE |
| CRAIG TANNER | ON FILE |
| CRAIG TANSLEY | ON FILE |
| CRAIG TARVIN | ON FILE |
| CRAIG TASMAN | ON FILE |
| CRAIG TASWELL | ON FILE |
| CRAIG TAYLOR | ON FILE |
| CRAIG TELKE | ON FILE |
| CRAIG TESTERMAN | ON FILE |
| Craig Thayer | cthayer@craigthayer.com |
| CRAIG THOMAS | ON FILE |
| CRAIG THOMAS MACHNIK | ON FILE |
| CRAIG THOMPSON | ON FILE |
| CRAIG THOMPSON | ON FILE |
| CRAIG THORNTON | ON FILE |
| Craig Thornton | craig@jetsetterpro.com |
| CRAIG TOD | ON FILE |
| CRAIG TOMARKIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG TONEY | ON FILE |
| CRAIG TONSBERG | ON FILE |
| CRAIG TONTI | ON FILE |
| CRAIG TOONDER | ON FILE |
| Craig Torgerson | ON FILE |
| CRAIG TORGERSON | ON FILE |
| CRAIG TOURTELOTTE | ON FILE |
| CRAIG TRAMACK | ON FILE |
| CRAIG TRAUTMAN | ON FILE |
| CRAIG TROUGHT | ON FILE |
| CRAIG TRUDO | ON FILE |
| CRAIG TUCHEK | ON FILE |
| CRAIG TUCKER | ON FILE |
| CRAIG TUTTEROW | ON FILE |
| Craig Tyler | craigtyler2@gmail.com |
| CRAIG VANDERZWAAG | ON FILE |
| CRAIG VANDONKELAAR | ON FILE |
| CRAIG VEGH | ON FILE |
| CRAIG VINCENT | ON FILE |
| CRAIG VOLCHKO 401K | ON FILE |
| CRAIG W DEANER | ON FILE |
| CRAIG WACTOR | ON FILE |
| CRAIG WADDINGTON | ON FILE |
| CRAIG WAKEHAM | ON FILE |
| CRAIG WALKER | ON FILE |
| CRAIG WALKER | ON FILE |
| CRAIG WALKON | ON FILE |
| CRAIG WALTER CARROLL | ON FILE |
| CRAIG WARBURTON | ON FILE |
| CRAIG WATSON | ON FILE |
| CRAIG WATSON | ON FILE |
| CRAIG WEAVER | ON FILE |
| CRAIG WEBB | ON FILE |
| CRAIG WEBER | ON FILE |
| CRAIG WEBLEY | ON FILE |
| CRAIG WEED | ON FILE |
| CRAIG WEED | ON FILE |
| CRAIG WELTIG | ON FILE |
| CRAIG WENTZELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRAIG WESTBROOK | ON FILE |
| CRAIG WETMORE | ON FILE |
| CRAIG WHEELER | ON FILE |
| Craig Whelan | craigwhelan19@gmail.com |
| CRAIG WHITE | ON FILE |
| CRAIG WHITE JR | ON FILE |
| Craig White Jr | ccwj2412@gmail.com |
| CRAIG WILDMAN | ON FILE |
| CRAIG WILEY | ON FILE |
| CRAIG WILLIAM ANDERSON | ON FILE |
| CRAIG WILLIAM THAYER | ON FILE |
| CRAIG WILLIAMS | ON FILE |
| CRAIG WILLIAMS | ON FILE |
| CRAIG WILLIAMS | ON FILE |
| CRAIG WILLIAMS | ON FILE |
| CRAIG WILLIAMS | ON FILE |
| CRAIG WILLIAMS | ON FILE |
| CRAIG WILLIAMS | ON FILE |
| Craig Williams | cwilliams.mailbox@gmail.com |
| CRAIG WILSON MCGARRAH III | ON FILE |
| CRAIG WISHART | ON FILE |
| CRAIG WODEHOUSE | ON FILE |
| CRAIG WOJAS | ON FILE |
| CRAIG WOLFEL | ON FILE |
| CRAIG WOODCROFT | ON FILE |
| CRAIG WOODHOUSE | ON FILE |
| CRAIG WOOLRIDGE | ON FILE |
| CRAIG YARNELL | ON FILE |
| CRAIG YERLY | ON FILE |
| Craig Yerly | cmyerly@gmail.com |
| CRAIG YOUNG | ON FILE |
| CRAIG YOUNG | ON FILE |
| CRAIG YOUNGLOVE | ON FILE |
| CRAIG ZELMS | ON FILE |
| Craig, Ryan | ON FILE |
| CRAIGAN METCALF | ON FILE |
| CRAIGE DODD | ON FILE |
| CRAIGE MORRISON | ON FILE |
| CRAIGON CONFER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRANDALL WILSON | ON FILE |
| Crane, Amy Louise | ON FILE |
| Crane, Jeff | ON FILE |
| Crane, Jessica Marie | ON FILE |
| CRANFORD STOUDEMIRE | ON FILE |
| CRANSTON KALUNA | ON FILE |
| CRAPART CELINE | ON FILE |
| Crappeel Lucas | ON FILE |
| CRAWFORD  BRICKLEY | ON FILE |
| CRAWFORD ARRINGTON | ON FILE |
| CRAWFORD KENNEY | ON FILE |
| CRAWFORD MORGAN MORGAN | ON FILE |
| CRAWFORD SIAK GUOFU | ON FILE |
| CRAYS LOH | ON FILE |
| CRAYTON BOYER | ON FILE |
| CRAYTON SMITH | ON FILE |
| CRAZYBUTTERFLY  S.R.O. | ON FILE |
| CRAZYCRIT YEAGER | ON FILE |
| CREA D.O.O. | ON FILE |
| CREA GOOGLE | ON FILE |
| CREATABLE  OÜ | ON FILE |
| CREATIVE INVESTMENTS | ON FILE |
| CRED INC. LIQUIDATION TRUST | CGREER@MWE.COM |
| CRED INC. LIQUIDATION TRUST | DAZMAN@MWE.COM |
| CRED INC. LIQUIDATION TRUST | GSTEINMAN@MWE.COM |
| CRED INC. LIQUIDATION TRUST | MCO@MWE.COM |
| CREDENCE HATCH | ON FILE |
| Creditor Name | scourtney04@adrian.edu |
| CREED MILLER | ON FILE |
| CREIGH CRANDALL | ON FILE |
| CREIGHTON CHINGARANDE | ON FILE |
| CREIGHTON LEWIS | ON FILE |
| CREIGHTON PYLES | ON FILE |
| CREIZ ELEINNE SICAT | ON FILE |
| CREMILDA MENESES | ON FILE |
| CREMOY AGARD | ON FILE |
| Crena, Bernabe | ON FILE |
| CRENGUTA CIOBOTARU | ON FILE |
| CRÉPIN CRÉPIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRESCENCIO MARTINEZ LOPEZ | ON FILE |
| CRESCENT DAVIS | ON FILE |
| CRESCENT FINANCIAL INC. | ON FILE |
| CRESCENTIA WOODWARD | ON FILE |
| CRESCENZIO DELBOVE | ON FILE |
| CRESCENZO FERRARO | ON FILE |
| CRESCENZO FERRARO | ON FILE |
| CRESCENZO SVOLAZZO | ON FILE |
| CRESCENZO TORTORA | ON FILE |
| CRESCERE GROUP LLC | ON FILE |
| CRESENCIANO JR JUSTADO | ON FILE |
| CRESHAWN LLOYD | ON FILE |
| CRESKI GILONG | ON FILE |
| CRESPIN MARTINEZ | ON FILE |
| Crespo, Ana | ON FILE |
| CRETU ANA | ON FILE |
| CRETU CIPRIAN | ON FILE |
| CREVONTAYE LEE | ON FILE |
| CREW WENDELSCHAFER | ON FILE |
| CRHISTIAN HUMBERTO GARCIA ANTUNEZ | ON FILE |
| CRHISTIAN PERALTA RAMÍREZ | ON FILE |
| Crider, Charles | ON FILE |
| CRIGAN DRAGOS | ON FILE |
| CRIIS PEREZ | ON FILE |
| CRÎMPIȚĂ ANDREEA ADELINA | ON FILE |
| CRIMSON PERMANENT ASSURANCE LLC | ON FILE |
| Crimson Permanent Assurance, LLC | mjeira2040@gmail.com |
| CRINA GABRIELA POP | ON FILE |
| CRINA VIERU | ON FILE |
| CRINAH THERESE JIMENEZ | ON FILE |
| CRINGILA COLLECTIVE SUPER PTY LTD | ON FILE |
| CRIP DOUGH | ON FILE |
| CRIS FRANKLIN | ON FILE |
| CRIS ANGELO ORQUIOLA | ON FILE |
| CRIS CARIC | ON FILE |
| CRIS CLAESSENS | ON FILE |
| CRIS COHEN | ON FILE |
| CRIS CUEVAS | ON FILE |
| CRIS DALL AVA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRIS ERICK CHICO | ON FILE |
| CRIS FONTES | ON FILE |
| CRIS GA | ON FILE |
| CRIS JACOBA | ON FILE |
| CRIS LORENZO | ON FILE |
| CRIS MAGDAONG | ON FILE |
| CRIS MASTELLONE | ON FILE |
| CRIS PAVEL | ON FILE |
| CRIS RAYA | ON FILE |
| CRIS RIEMERSMA | ON FILE |
| CRIS RODRIGUEZ | ON FILE |
| CRIS SAENZ | ON FILE |
| CRIS TINA | ON FILE |
| CRIS ZELAYA | ON FILE |
| CRISAN SORIN IOAN | ON FILE |
| CRISANTA DEL ROSARIO | ON FILE |
| CRISANTO CATBAGAN | ON FILE |
| CRISANTO BRILLANTES | ON FILE |
| CRISANTO FLOR | ON FILE |
| CRISBEL PEREZ | ON FILE |
| CRISBEL SEGOVIA | ON FILE |
| CRISCELYN CALANDAY | ON FILE |
| CRISEL TARA | ON FILE |
| CRISELSO JUAN | ON FILE |
| CRISHON WASHINGTON | ON FILE |
| CRISLAYNE GONCALVES CAVALCANTI DE LIMA OLIVEIRA | ON FILE |
| CRISLLY CANJA DIZON | ON FILE |
| CRISMERY ALFARO | ON FILE |
| CRISOGONO RUBIO NIETO | ON FILE |
| CRISON SUNIL | ON FILE |
| CRISOSTOMO ADUANA | ON FILE |
| CRISPEAN MALDONADO | ON FILE |
| CRISPEN STEVENS | ON FILE |
| CRISPIAN CORDEIRO | ON FILE |
| CRISPIN CANNON | ON FILE |
| CRISPIN EVENICH | ON FILE |
| CRISPIN HOLLAND-GOODWIN | ON FILE |
| CRISPIN ILAGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISPIN JR ARANAS REBUELTA | ON FILE |
| CRISPIN LYNE | ON FILE |
| CRISPIN STRUTHERS | ON FILE |
| CRISPIN TAN | ON FILE |
| CRISPIN THOMSON | ON FILE |
| CRISPIN YAGO | ON FILE |
| Crispino, Flormelyn | ON FILE |
| CRISPUS POTTS | ON FILE |
| CRISSY GARNER | ON FILE |
| CRISSY HAYDEN | ON FILE |
| CRISSY PONCET | ON FILE |
| CRIST GHIORGHITA | ON FILE |
| CRISTA CUATON | ON FILE |
| CRISTA PETERSON | ON FILE |
| Crista Peterson | petersoncrista@gmail.com |
| CRISTA TOLEDO TÜRK | ON FILE |
| CRISTA TOLEDO TÜRK | ON FILE |
| CRISTA VAN DE VLAG | ON FILE |
| CRÎSTA VLAD | ON FILE |
| CRISTABEL TAN | ON FILE |
| CRISTAL CERDA | ON FILE |
| CRISTAL CRIS | ON FILE |
| CRISTAL GARDUNO ORIHUELA | ON FILE |
| CRISTAL SHEA AGUIRRE | ON FILE |
| CRISTEA EMIL PETRICĂ | ON FILE |
| CRISTEA ROBERTO | ON FILE |
| CRISTEL OLTRACQUA | ON FILE |
| CRISTEL ROSE WILLIAMS | ON FILE |
| CRISTEL TARASIUK | ON FILE |
| CRISTEN ELFERDINK | ON FILE |
| CRISTEN REED | ON FILE |
| CRISTETO MORDIDO | ON FILE |
| CRISTHIAN  PENA GARCES | ON FILE |
| CRISTHIAN ANDRES CUADROS PATINO | ON FILE |
| CRISTHIAN BAQUERO | ON FILE |
| CRISTHIAN CAMILO CHAVERRA GÓMEZ | ON FILE |
| CRISTHIAN CAMILO GONZÁLEZ CASTAÑEDA | ON FILE |
| CRISTHIAN CAMILO MARQUEZ ROJAS | ON FILE |
| CRISTHIAN CARRILLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTHIAN COBAS LOPEZ DA SILVA | ON FILE |
| CRISTHIAN DE BRACAMONTE | ON FILE |
| CRISTHIAN DI CARLO | ON FILE |
| CRISTHIAN ESQUIVEL | ON FILE |
| CRISTHIAN FERNANDEZ | ON FILE |
| CRISTHIAN FERREIRA DE ALMEIDA | ON FILE |
| CRISTHIAN GARCIA | ON FILE |
| CRISTHIAN GONZALEZ | ON FILE |
| CRISTHIAN HANSEN | ON FILE |
| CRISTHIAN HERAZO | ON FILE |
| CRISTHIAN HUATUCO | ON FILE |
| CRISTHIAN JESUS ESCOBAR | ON FILE |
| CRISTHIAN MIGUEL ANGEL VILCAHUAMAN HUAMAN | ON FILE |
| CRISTHIAN MORALES | ON FILE |
| CRISTHIAN PEDREROS | ON FILE |
| CRISTHIAN RODOLFO CASTRO SANCHEZ | ON FILE |
| CRISTHIAN SOTELO | ON FILE |
| CRISTHIAN SUAREZ | ON FILE |
| CRISTHIAN TECHERA | ON FILE |
| CRISTHIAN TRUJILLO | ON FILE |
| CRISTHIAN VARGAS | ON FILE |
| CRISTHIAN VASQUEZ | ON FILE |
| CRISTHIAN VILLENA | ON FILE |
| CRISTHOFER RAMIREZ | ON FILE |
| CRISTI GHIORGHITA | ON FILE |
| CRISTI STURGILL | ON FILE |
| CRISTI AURELIAN BUDA | ON FILE |
| CRISTI BOT | ON FILE |
| CRISTI CHERTES | ON FILE |
| CRISTI SANDU | ON FILE |
| CRISTIAM DA SILVA | ON FILE |
| CRISTIAM SIMONETTO | ON FILE |
| CRISTIAN ABALDE NORES | ON FILE |
| CRISTIAN ALMIRON | ON FILE |
| CRISTIAN BARATTO | ON FILE |
| CRISTIAN BARATTO | ON FILE |
| CRISTIAN BUCIU | ON FILE |
| CRISTIAN CAMPAGNA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIAN CARRASQUILLA | ON FILE |
| CRISTIAN CHAVES -GHIA | ON FILE |
| CRISTIAN DI MARCO | ON FILE |
| CRISTIAN GARDUÑO | ON FILE |
| CRISTIAN GRASU | ON FILE |
| CRISTIAN MARCHINI | ON FILE |
| CRISTIAN MARTINEZ | ON FILE |
| CRISTIAN MEDINA | ON FILE |
| CRISTIAN MENEZES | ON FILE |
| CRISTIAN MINGUEZ | ON FILE |
| CRISTIAN MONSALVE ZABALETA | ON FILE |
| CRISTIAN NIZ | ON FILE |
| CRISTIAN NURRI | ON FILE |
| CRISTIAN ORELLANA | ON FILE |
| CRISTIAN PERALTA | ON FILE |
| CRISTIAN PERDOMO ROJAS | ON FILE |
| CRISTIAN PÉREZ DÍAZ | ON FILE |
| CRISTIAN PRADO | ON FILE |
| CRISTIAN RAI | ON FILE |
| CRISTIAN RIVAS | ON FILE |
| CRISTIAN RIVERA | ON FILE |
| CRISTIAN SEPULVEDA PAREDES | ON FILE |
| CRISTIAN TAGARELLI | ON FILE |
| CRISTIAN VILLABLANCA RODAS | ON FILE |
| CRISTIAN AARON MINGUEZ | ON FILE |
| CRISTIAN ABEL ELIO MAIZARES | ON FILE |
| CRISTIAN AGRESTA | ON FILE |
| CRISTIAN AGUADO | ON FILE |
| CRISTIAN AGUILAR | ON FILE |
| CRISTIAN AGUIRRE | ON FILE |
| CRISTIAN ALANCAY | ON FILE |
| CRISTIAN ALANIZ | ON FILE |
| CRISTIAN ALBERTO AGUILAR | ON FILE |
| CRISTIAN ALBERTO JERIA ACUÑA | ON FILE |
| CRISTIAN ALBORGHETTI | ON FILE |
| CRISTIAN ALEJANDRO ABRICA | ON FILE |
| CRISTIAN ALEJANDRO LEYTON DAVID | ON FILE |
| CRISTIAN ALEJANDRO PACHON VANEGAS | ON FILE |
| CRISTIAN ALEJANDRO PADILLA MARTINEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIAN ALFANO | ON FILE |
| CRISTIAN ALVAREZ | ON FILE |
| CRISTIAN AMBROSIONI | ON FILE |
| CRISTIAN AMERICO RIVERA | ON FILE |
| CRISTIAN ANCA | ON FILE |
| CRISTIAN ANDRES CESATO | ON FILE |
| CRISTIAN ANDRES EGANA PALMA | ON FILE |
| CRISTIAN ANDRES GUSTAFSON MENDEZ | ON FILE |
| CRISTIAN ANDRES SALAS DOMINGUEZ | ON FILE |
| CRISTIAN ANDRONIC | ON FILE |
| CRISTIAN ANTHONY COUSIN HANDAL | ON FILE |
| CRISTIAN ANTONI CAMPOS | ON FILE |
| CRISTIAN ANTONIO MERANO | ON FILE |
| CRISTIAN ARGUETASOTO | ON FILE |
| CRISTIAN ARIEL GAUNA GUERENU | ON FILE |
| CRISTIAN ARIEL SANTUCHO | ON FILE |
| CRISTIAN ARIEL TOLABA | ON FILE |
| CRISTIAN ARMSTRONG | ON FILE |
| CRISTIAN ARNALDO PAEZ | ON FILE |
| CRISTIAN ARNINI | ON FILE |
| CRISTIAN ARROYO | ON FILE |
| CRISTIAN ASATO | ON FILE |
| CRISTIAN ASENJO | ON FILE |
| CRISTIAN AUGUSTO RAMIREZ ALMECIGA | ON FILE |
| CRISTIAN AVILES | ON FILE |
| CRISTIAN AVILES | ON FILE |
| CRISTIAN AYALA | ON FILE |
| CRISTIAN AYALA | ON FILE |
| CRISTIAN AYALA | ON FILE |
| CRISTIAN BACCA | ON FILE |
| CRISTIAN BACIU | ON FILE |
| CRISTIAN BACIU | ON FILE |
| CRISTIAN BALAGUER JEHLE | ON FILE |
| CRISTIAN BAÑOS REYERO | ON FILE |
| CRISTIAN BARATTO | ON FILE |
| CRISTIAN BARATTO | ON FILE |
| CRISTIAN BERKI | ON FILE |
| CRISTIAN BIOLCATI | ON FILE |
| CRISTIAN BOGADO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIAN BONINSEGNA | ON FILE |
| CRISTIAN BONOMELLI | ON FILE |
| CRISTIAN BORQUEZ | ON FILE |
| CRISTIAN BORRELLI | ON FILE |
| CRISTIAN BORTOLOSSI | ON FILE |
| CRISTIAN BOTEA | ON FILE |
| CRISTIAN BRAZZO' | ON FILE |
| CRISTIAN BRESCIANI | ON FILE |
| CRISTIAN BROGLIA | ON FILE |
| CRISTIAN BRONESCU | ON FILE |
| CRISTIAN BRUGNETTI | ON FILE |
| CRISTIAN BUCA | ON FILE |
| CRISTIAN BUCUR | ON FILE |
| CRISTIAN BUENROSTRO | ON FILE |
| CRISTIAN BUHARU | ON FILE |
| CRISTIAN BUNGARDEAN | ON FILE |
| CRISTIAN BURLACU | ON FILE |
| CRISTIAN CABADA | ON FILE |
| CRISTIAN CAICEDO FLOREZ | ON FILE |
| CRISTIAN CALDERARO | ON FILE |
| CRISTIAN CALLE | ON FILE |
| CRISTIAN CALLEGARI | ON FILE |
| CRISTIAN CALVO | ON FILE |
| CRISTIAN CAMACHO | ON FILE |
| CRISTIAN CAMILO ARANGO CASTRILLON | ON FILE |
| CRISTIAN CAMILO CHARRIS PEREZ | ON FILE |
| CRISTIAN CAMPO VOS | ON FILE |
| CRISTIAN CAMPOS | ON FILE |
| CRISTIAN CANTAMESSA | ON FILE |
| CRISTIAN CANTON | ON FILE |
| CRISTIAN CAPODIECI | ON FILE |
| CRISTIAN CAPRILE | ON FILE |
| CRISTIAN CASCIARO | ON FILE |
| CRISTIAN CASTAGNOLI | ON FILE |
| CRISTIAN CASTILLO | ON FILE |
| CRISTIAN CASTRO | ON FILE |
| CRISTIAN CASTRO MONTERO | ON FILE |
| CRISTIAN CELORIA | ON FILE |
| CRISTIAN CENTONZE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Cristian Cerda | ON FILE |
| Cristian Cerda | ON FILE |
| CRISTIAN CERDA | ON FILE |
| CRISTIAN CESAR BALTAZAR MUÑOZ | ON FILE |
| CRISTIAN CHERTES | ON FILE |
| CRISTIAN CHIARELLA | ON FILE |
| CRISTIAN CIBILS | ON FILE |
| CRISTIAN CIDALE | ON FILE |
| CRISTIAN CIFUENTES LOPEZ | ON FILE |
| CRISTIAN CIOBOTARU | ON FILE |
| CRISTIAN COBZARIU | ON FILE |
| CRISTIAN COJITA | ON FILE |
| Cristian Compagno | ON FILE |
| CRISTIAN COMPAGNO | ON FILE |
| CRISTIAN CONTRERA | ON FILE |
| CRISTIAN CONTRERAS | ON FILE |
| CRISTIAN COPPA | ON FILE |
| CRISTIAN COPPARI | ON FILE |
| CRISTIAN CORDA | ON FILE |
| CRISTIAN CORONATO | ON FILE |
| CRISTIAN CORRALES | ON FILE |
| CRISTIAN COTARCEA | ON FILE |
| CRISTIAN COTOVANU | ON FILE |
| CRISTIAN CRABBE | ON FILE |
| CRISTIAN CRISTOFERI | ON FILE |
| CRISTIAN CUADRA | ON FILE |
| CRISTIAN CUCCORESE | ON FILE |
| CRISTIAN CUNEO | ON FILE |
| CRISTIAN D’AMBROSIO | ON FILE |
| CRISTIAN DAL BEN | ON FILE |
| CRISTIAN DAMIAN GEREZ | ON FILE |
| CRISTIAN DANIEL NUNEZ | ON FILE |
| CRISTIAN DANIEL VLAD SABIE | ON FILE |
| CRISTIAN DARIO PASO | ON FILE |
| CRISTIAN DAVID RESTREPO ORREGO | ON FILE |
| CRISTIAN DAVILA | ON FILE |
| CRISTIAN DE FRANCISCI | ON FILE |
| CRISTIAN DE GROOT | ON FILE |
| CRISTIAN DE LOS SANTOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIAN DELGADO | ON FILE |
| CRISTIAN DELGADO | ON FILE |
| CRISTIAN DENNIS | ON FILE |
| CRISTIAN DERISSO | ON FILE |
| CRISTIAN DI MARCO | ON FILE |
| CRISTIAN DIAZ | ON FILE |
| CRISTIAN DIAZ | ON FILE |
| CRISTIAN DÍAZ NARANJO GARCIA PARRADO | ON FILE |
| CRISTIAN DIAZ RODRIGUEZ | ON FILE |
| CRISTIAN DIEGO CHICA | ON FILE |
| CRISTIAN DISTEFANO | ON FILE |
| CRISTIAN DOBRE | ON FILE |
| CRISTIAN DREGHICIU | ON FILE |
| CRISTIAN DRUCIOC | ON FILE |
| CRISTIAN DUCA | ON FILE |
| CRISTIAN ECHEVERRI | ON FILE |
| CRISTIAN EDGARDO GONZALEZ | ON FILE |
| CRISTIAN ENCABO | ON FILE |
| CRISTIAN ENMANUEL MEDINA ABKARIAN | ON FILE |
| CRISTIAN ESCALERA | ON FILE |
| CRISTIAN ESCOLA | ON FILE |
| CRISTIAN ESCOLA | ON FILE |
| CRISTIAN ESTEBAN  TORRES | ON FILE |
| CRISTIAN EZEQUIEL  CHILIGUAY | ON FILE |
| CRISTIAN EZEQUIEL FULLONE | ON FILE |
| CRISTIAN EZEQUIEL RIVERO | ON FILE |
| CRISTIAN FABIAN ILLI | ON FILE |
| CRISTIAN FAJARDO | ON FILE |
| CRISTIAN FALZETTI | ON FILE |
| CRISTIAN FELIPE  MUÑOZ PIERRON | ON FILE |
| CRISTIÁN FELIPE CARRANZA | ON FILE |
| CRISTIAN FERNANDEZ | ON FILE |
| CRISTIAN FERNANDEZ | ON FILE |
| CRISTIAN FERNANDEZ | ON FILE |
| CRISTIAN FERRAZZO | ON FILE |
| CRISTIAN FERREIRO | ON FILE |
| CRISTIAN FERRIER | ON FILE |
| CRISTIAN FERRIER | ON FILE |
| CRISTIAN FIDANZA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIAN FIDEL RANJEL ZANUETA | ON FILE |
| CRISTIAN FILIPESCU | ON FILE |
| CRISTIAN FIORI | ON FILE |
| CRISTIAN FLORES | ON FILE |
| CRISTIAN FLORIN AVRAM | ON FILE |
| CRISTIAN FRANCISCO JASSO-BLANCO | ON FILE |
| CRISTIAN FRANCO | ON FILE |
| CRISTIAN FRATUCELLO | ON FILE |
| CRISTIAN FRESOLONE | ON FILE |
| CRISTIAN FRIAS | ON FILE |
| CRISTIAN FULLONE | ON FILE |
| CRISTIAN GABRIEL MONEA | ON FILE |
| CRISTIAN GABRIEL ROJO | ON FILE |
| CRISTIAN GALLIANI | ON FILE |
| CRISTIAN GÁMEZ INFANTES | ON FILE |
| CRISTIAN GARCIA | ON FILE |
| CRISTIAN GARCIA | ON FILE |
| CRISTIAN GARCIA CORTEZ | ON FILE |
| CRISTIAN GEOVANY MONTANO AVILA | ON FILE |
| CRISTIAN GEREZ | ON FILE |
| CRISTIAN GIAGNORIO | ON FILE |
| CRISTIAN GIANNETTO | ON FILE |
| CRISTIAN GIL | ON FILE |
| CRISTIAN GIMENEZ | ON FILE |
| CRISTIAN GOFIAR | ON FILE |
| CRISTIAN GOMEZ | ON FILE |
| CRISTIAN GOMEZ | ON FILE |
| CRISTIAN GOMEZ | ON FILE |
| CRISTIAN GÓMEZ LÓPEZ | ON FILE |
| CRISTIAN GONZALEZ | ON FILE |
| CRISTIAN GONZALEZ | ON FILE |
| CRISTIAN GONZÁLEZ | ON FILE |
| CRISTIAN GONZALO LEON | ON FILE |
| CRISTIAN GOZZI | ON FILE |
| CRISTIAN GRAY | ON FILE |
| CRISTIAN GRIFFIN | ON FILE |
| CRISTIAN GRIFFIN | ON FILE |
| CRISTIAN GROSU | ON FILE |
| CRISTIAN GUALDI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIAN GUARDIA | ON FILE |
| CRISTIAN GÜBELIN | ON FILE |
| CRISTIAN GUERRERO | ON FILE |
| CRISTIÁN GUERRERO | ON FILE |
| CRISTIAN GUZMAN | ON FILE |
| CRISTIAN HABA | ON FILE |
| CRISTIAN HALICHI | ON FILE |
| CRISTIAN HECHAVARRIA | ON FILE |
| CRISTIAN HENDEL | ON FILE |
| CRISTIAN HERBERTO JOSE OLMOS TORRICO | ON FILE |
| CRISTIAN HEREDIA | ON FILE |
| CRISTIAN HERLEY GARZÓN MORENO | ON FILE |
| CRISTIAN HERNANDEZ | ON FILE |
| CRISTIAN HERNANDEZ | ON FILE |
| CRISTIAN HOLBAN | ON FILE |
| CRISTIAN HORMAZABAL | ON FILE |
| CRISTIAN HUITRON | ON FILE |
| CRISTIAN IOAN DAMIAN | ON FILE |
| CRISTIAN IVAN | ON FILE |
| CRISTIAN JAMES RESANE SINSONTIC | ON FILE |
| CRISTIAN JAVIER MONACO | ON FILE |
| CRISTIAN JESÚS ROJAS | ON FILE |
| CRISTIAN JOLDOS | ON FILE |
| CRISTIAN JORDE | ON FILE |
| CRISTIAN JOSE INFANTE VALENZUELA | ON FILE |
| CRISTIAN JOSEPH | ON FILE |
| CRISTIAN KELLY | ON FILE |
| CRISTIAN KRUGER | ON FILE |
| CRISTIAN LAGOS | ON FILE |
| CRISTIAN LAIME | ON FILE |
| CRISTIAN LASSALLE | ON FILE |
| CRISTIAN LASSO DE LA VEGA | ON FILE |
| CRISTIAN LAZAR | ON FILE |
| CRISTIAN LEAHU | ON FILE |
| CRISTIAN LEANDRO NUNXXEZ | ON FILE |
| CRISTIAN LEANDRO SEGURA | ON FILE |
| CRISTIAN LEDESMA | ON FILE |
| CRISTIAN LEGAZ | ON FILE |
| CRISTIAN LEMOS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIAN LEON SIERRA | ON FILE |
| CRISTIAN LIAND | ON FILE |
| CRISTIAN LIENDO | ON FILE |
| CRISTIAN LIENDRO | ON FILE |
| CRISTIAN LIGOTTI | ON FILE |
| CRISTIAN LISOSCHI | ON FILE |
| CRISTIAN LIZARDO | ON FILE |
| CRISTIAN LLANQUITRUS | ON FILE |
| CRISTIAN LLANQUITRUS | ON FILE |
| CRISTIAN LLANQUITRUS | ON FILE |
| CRISTIAN LOPERA | ON FILE |
| CRISTIAN LOPEZ | ON FILE |
| CRISTIAN LOPEZ | ON FILE |
| CRISTIAN LÓPEZ MORENO | ON FILE |
| CRISTIAN LUCAS ALANIS CALDERÓN | ON FILE |
| CRISTIAN LUCAS TRINDADE | ON FILE |
| CRISTIAN LUIS GALARZA | ON FILE |
| CRISTIAN MADALIN IBRIS | ON FILE |
| CRISTIAN MADIAN ILIEȘ | ON FILE |
| CRISTIAN MAGARIÑOS | ON FILE |
| CRISTIAN MANFREDA | ON FILE |
| CRISTIAN MANTOVANI | ON FILE |
| CRISTIAN MARIMON SEPENA | ON FILE |
| CRISTIAN MARINESCU | ON FILE |
| CRISTIAN MARINICA | ON FILE |
| CRISTIAN MARTIN | ON FILE |
| CRISTIAN MARTIN MÁRQUEZ | ON FILE |
| CRISTIAN MARTINEZ | ON FILE |
| CRISTIAN MARTINEZ | ON FILE |
| CRISTIAN MATEO JARAMILLO GUTIERREZ | ON FILE |
| CRISTIAN MATURANA | ON FILE |
| Cristian Mauricio Fuentealba Wyss | ON FILE |
| CRISTIAN MAURICIO FUENTEALBA WYSS | ON FILE |
| CRISTIAN MAURICIO PULGAR BRUGGINK | ON FILE |
| CRISTIAN MAZZOLA | ON FILE |
| CRISTIAN MAZZULLA | ON FILE |
| CRISTIAN MEACA | ON FILE |
| CRISTIAN MEDEIROS | ON FILE |
| CRISTIAN MEDINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIÁN MEJÍA | ON FILE |
| CRISTIAN MENDEZ CAMARENA | ON FILE |
| CRISTIAN MENDOZA | ON FILE |
| CRISTIAN MENDOZA | ON FILE |
| CRISTIAN MENDOZA | ON FILE |
| CRISTIAN MICHELLE TREVIZO NUNEZ | ON FILE |
| CRISTIAN MICULESCU | ON FILE |
| CRISTIAN MIGUEL CONTRERAS MARTINEZ | ON FILE |
| CRISTIAN MIGUEL TORRES | ON FILE |
| CRISTIAN MIHAI BIRZU | ON FILE |
| CRISTIAN MIHAI MARIN | ON FILE |
| CRISTIAN MINGUEZ | ON FILE |
| CRISTIAN MOLDOVAN | ON FILE |
| CRISTIAN MOLINA | ON FILE |
| CRISTIAN MONTERO | ON FILE |
| CRISTIAN MONTES DE OCA MENDEZ | ON FILE |
| CRISTIAN MORA SANCHEZ | ON FILE |
| CRISTIAN MORALES | ON FILE |
| CRISTIAN MORENO | ON FILE |
| CRISTIAN MORGANTI | ON FILE |
| CRISTIAN MORICONI | ON FILE |
| CRISTIAN MORQUECHO | ON FILE |
| CRISTIAN MUÑOZ | ON FILE |
| CRISTIAN MUÑOZ | ON FILE |
| CRISTIAN MURESAN | ON FILE |
| CRISTIAN MURIEL ORDOÑEZ | ON FILE |
| CRISTIAN NAVA | ON FILE |
| CRISTIAN NEGREA | ON FILE |
| Cristian Negrea | cristi.negrea@yahoo.com |
| CRISTIAN NEGRI | ON FILE |
| CRISTIAN NICULESCU | ON FILE |
| CRISTIAN NIEVA | ON FILE |
| CRISTIAN NITU | ON FILE |
| CRISTIAN NIZ | ON FILE |
| CRISTIAN NUÑEZ | ON FILE |
| CRISTIAN OCARANZA | ON FILE |
| CRISTIAN OLATE ROJAS | ON FILE |
| CRISTIAN OLIVAS | ON FILE |
| Cristian Oltean | cristian.oltean@ymail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIAN ONOFREI | ON FILE |
| CRISTIAN ORELLANA | ON FILE |
| CRISTIAN ORLANDO JUAREZ | ON FILE |
| CRISTIAN ORLANDO TORRES | ON FILE |
| CRISTIAN ORQUERA | ON FILE |
| CRISTIAN ORTEGA | ON FILE |
| CRISTIAN OSORIO ALZATE | ON FILE |
| CRISTIAN PABLO MAILHOS | ON FILE |
| CRISTIAN PADILLA | ON FILE |
| CRISTIAN PAGANI | ON FILE |
| CRISTIAN PAGANO | ON FILE |
| CRISTIAN PAIRONE | ON FILE |
| CRISTIAN PALU | ON FILE |
| CRISTIAN PANDELEA | ON FILE |
| CRISTIAN PANDUR | ON FILE |
| CRISTIAN PAREDES TAJIBOY | ON FILE |
| CRISTIAN PASCAL | ON FILE |
| CRISTIAN PATIMO | ON FILE |
| CRISTIAN PAUNA | ON FILE |
| CRISTIAN PAVEL | ON FILE |
| CRISTIAN PAVON | ON FILE |
| CRISTIAN PELOSI | ON FILE |
| CRISTIAN PERALTA | ON FILE |
| CRISTIAN PEREIRA | ON FILE |
| CRISTIAN PEREYRA | ON FILE |
| CRISTIAN PEREZ | ON FILE |
| CRISTIÁN PERRINI | ON FILE |
| CRISTIAN PIRIS GALIANO | ON FILE |
| CRISTIAN POMPEY | ON FILE |
| CRISTIAN PONCE | ON FILE |
| CRISTIAN POPA | ON FILE |
| CRISTIAN POPA | ON FILE |
| CRISTIAN POPESCU | ON FILE |
| CRISTIAN POPESCU | ON FILE |
| CRISTIAN PREDA | ON FILE |
| CRISTIAN PRIETO BELTRAN | ON FILE |
| CRISTIAN PRIFTI | ON FILE |
| CRISTIAN PROIETTI | ON FILE |
| CRISTIAN QUERCIOLI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| CRISTIAN QUINDES | ON FILE |
| CRISTIAN QUIROGA | ON FILE |
| CRISTIAN QUIROGA | ON FILE |
| CRISTIAN QUIROGA | ON FILE |
| CRISTIAN QUIROGA | ON FILE |
| CRISTIAN RABANAL COSSIO | ON FILE |
| CRISTIAN RADAELLI | ON FILE |
| CRISTIAN RAFAEL BARRERA | ON FILE |
| CRISTIAN RAMOS | ON FILE |
| CRISTIAN RAMOS BAUTISTA | ON FILE |
| CRISTIAN RAMOS PANES | ON FILE |
| CRISTIAN RAMSES GONZALEZ ALFARO | ON FILE |
| CRISTIAN RECACHA XAUBET | ON FILE |
| CRISTIAN RENE LOPEZ ALVARADO | ON FILE |
| CRISTIAN RESTAINO | ON FILE |
| CRISTIAN RICARDO OLATE GOMEZ | ON FILE |
| CRISTIAN RÍOS MAYA | ON FILE |
| CRISTIAN RIVERA | ON FILE |
| CRISTIAN RIVERA | ON FILE |
| CRISTIAN RIZZO | ON FILE |
| CRISTIAN ROBI | ON FILE |
| CRISTIAN ROCCHETTI | ON FILE |
| CRISTIAN RODAS | ON FILE |
| CRISTIAN RODRIGO MURO | ON FILE |
| CRISTIAN RODRIGUEZ | ON FILE |
| CRISTIAN RODRIGUEZ | ON FILE |
| CRISTIAN ROGER ROMAN | ON FILE |
| CRISTIAN ROSALES | ON FILE |
| CRISTIAN ROSTITI | ON FILE |
| CRISTIAN ROTARIU | ON FILE |
| CRISTIAN ROTARU | ON FILE |
| CRISTIÁN ROZAS | ON FILE |
| CRISTIAN RUJOIU | ON FILE |
| CRISTIAN SAAVEDRA | ON FILE |
| CRISTIAN SACCÀ | ON FILE |
| CRISTIAN SALAS CAMPOS | ON FILE |
| CRISTIAN SALVADOR CARRILLO FELIX | ON FILE |
| CRISTIAN SALVATIERRA | ON FILE |
| CRISTIAN SAMATAILO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIAN SAMITIER | ON FILE |
| CRISTIAN SAMITIER | ON FILE |
| CRISTIAN SANCHEZ | ON FILE |
| CRISTIAN SANCHEZ | ON FILE |
| CRISTIAN SANCHEZ | ON FILE |
| CRISTIAN SANCHEZ SALCEDO | ON FILE |
| CRISTIAN SANDESCU | ON FILE |
| CRISTIAN SANNA | ON FILE |
| CRISTIAN SANTOS | ON FILE |
| CRISTIAN SANTOS ESTRADA NÚÑEZ | ON FILE |
| CRISTIAN SARMIENTO | ON FILE |
| CRISTIAN SAUL VILCA | ON FILE |
| CRISTIAN SAVA | ON FILE |
| CRISTIAN SCORTICHINI | ON FILE |
| CRISTIAN SEPÚLVEDA | ON FILE |
| CRISTIAN SERRANO | ON FILE |
| CRISTIAN SIERRA | ON FILE |
| CRISTIAN SILVA | ON FILE |
| CRISTIAN SILVA | ON FILE |
| CRISTIAN SILVERI | ON FILE |
| CRISTIAN SISSA | ON FILE |
| CRISTIAN SOLANO | ON FILE |
| CRISTIAN SOLIS | ON FILE |
| CRISTIAN SOSA | ON FILE |
| CRISTIAN SOTO DEL VALLE | ON FILE |
| CRISTIAN STEFANESCU | ON FILE |
| CRISTIAN STEVE AREVALO CARTAGENA | ON FILE |
| CRISTIAN SUIUGAN | ON FILE |
| CRISTIAN SZWARC | ON FILE |
| CRISTIAN TABACITU | ON FILE |
| CRISTIAN TAFOLLA | ON FILE |
| CRISTIAN TANCOV | ON FILE |
| CRISTIAN TARASSI | ON FILE |
| CRISTIAN TARMUREAN | ON FILE |
| CRISTIAN TATIS | ON FILE |
| CRISTIAN TATU | ON FILE |
| CRISTIAN TAUTIVA | ON FILE |
| CRISTIAN TEDESCO | ON FILE |
| CRISTIAN TELLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIAN TERRAZAS | ON FILE |
| CRISTIAN TIUCA | ON FILE |
| CRISTIAN TODOROVIC | ON FILE |
| CRISTIAN TOMASONI | ON FILE |
| CRISTIAN TRAPATTONI | ON FILE |
| CRISTIAN TRUTA | ON FILE |
| CRISTIAN TUDOR | ON FILE |
| CRISTIAN TUZZI | ON FILE |
| CRISTIAN TZENOVA | ON FILE |
| CRISTIAN UGARTE | ON FILE |
| CRISTIAN URRUTIA | ON FILE |
| CRISTIAN URSILLO | ON FILE |
| CRISTIAN URSU | ON FILE |
| CRISTIAN VACCARI | ON FILE |
| CRISTIAN VALDEZ | ON FILE |
| CRISTIAN VALENTI | ON FILE |
| CRISTIAN VALENTI | ON FILE |
| CRISTIAN VALLEJOS | ON FILE |
| CRISTIAN VARGAS | ON FILE |
| CRISTIAN VASILE BADILA | ON FILE |
| CRISTIAN VECE | ON FILE |
| CRISTIAN VEGA IVONA | ON FILE |
| CRISTIAN VELÁZQUEZ | ON FILE |
| CRISTIAN VELEZ | ON FILE |
| CRISTIAN VELIZ | ON FILE |
| CRISTIAN VENEGAS | ON FILE |
| CRISTIAN VETERANI | ON FILE |
| CRISTIAN VILLA | ON FILE |
| CRISTIAN VILLATORO | ON FILE |
| CRISTIAN VÎRTOSU | ON FILE |
| CRISTIAN VIVEROS | ON FILE |
| CRISTIAN VOJCIK | ON FILE |
| CRISTIAN WALLACE | ON FILE |
| CRISTIAN WOOD | ON FILE |
| CRISTIAN YAZBIK | ON FILE |
| CRISTIAN ZADEA | ON FILE |
| CRISTIAN ZAMBRANA RODRIGUEZ | ON FILE |
| CRISTIAN ZELEDON | ON FILE |
| CRISTIAN ZILIOLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIAN ZUBATY | ON FILE |
| CRISTIAN ZUNIGA | ON FILE |
| CRISTIANA DI GREGORIO | ON FILE |
| CRISTIANA DIAS | ON FILE |
| CRISTIANA FERNANDES | ON FILE |
| CRISTIANA GANI | ON FILE |
| CRISTIANA GASPAROTTO | ON FILE |
| CRISTIANA NAZZARO | ON FILE |
| CRISTIANA OLIVEIRA | ON FILE |
| CRISTIANA PAGANELLI | ON FILE |
| Cristiana Paganelli | cristiana.paganelli@gmail.com |
| CRISTIANA TAGLIAVENTO | ON FILE |
| CRISTIANA TAGLIVENTO | ON FILE |
| CRISTIANA VAZQUEZ | ON FILE |
| Cristiana Vazquez | ON FILE |
| CRISTIANA VETTOR | ON FILE |
| CRISTIANA ZANETTI | ON FILE |
| CRISTIAN-ALEXANDRU BÎGU | ON FILE |
| CRISTIAN-DANIEL BECEA | ON FILE |
| CRISTIANE FERMO | ON FILE |
| CRISTIANE CUSTODIO | ON FILE |
| CRISTIANE DE ANDRADE | ON FILE |
| CRISTIANE DE JESUS | ON FILE |
| CRISTIANE DOS SANTOS | ON FILE |
| CRISTIANE LIMA VERDE FERREIRA | ON FILE |
| CRISTIANE MACEDO LOPES | ON FILE |
| CRISTIANE PURIFICAÇÃO | ON FILE |
| CRISTIAN-FLORIN MIHAILESCU | ON FILE |
| CRISTIAN-IULIAN GRADINARU | ON FILE |
| CRISTIAN-LIVIU OCHIANA | ON FILE |
| CRISTIANO CIANFA | ON FILE |
| CRISTIANO DE MARTIN MODOLADO | ON FILE |
| CRISTIANO TEIXEIRA | ON FILE |
| CRISTIANO TRUCCANO | ON FILE |
| CRISTIANO ALLIERI | ON FILE |
| CRISTIANO ARBISO | ON FILE |
| CRISTIANO AUGUSTO DOS SANTOS AZEVEDO | ON FILE |
| CRISTIANO BELLIN | ON FILE |
| CRISTIANO BERETTA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIANO BERTONI | ON FILE |
| CRISTIANO BUSCEMI | ON FILE |
| CRISTIANO CARDOSO | ON FILE |
| CRISTIANO CARLOS DA SILVA | ON FILE |
| CRISTIANO CASAGRANDA | ON FILE |
| CRISTIANO CERIZZA | ON FILE |
| Cristiano Cianfa | cristiano.cianfa@gmail.com |
| CRISTIANO COLOMBO | ON FILE |
| CRISTIANO COLPO | ON FILE |
| CRISTIANO CUCCHIARA | ON FILE |
| CRISTIANO DI BATTISTA | ON FILE |
| CRISTIANO DI MARCO | ON FILE |
| CRISTIANO DOS SANTOS | ON FILE |
| CRISTIANO FEDERICI | ON FILE |
| CRISTIANO FERREIRA NUNES | ON FILE |
| CRISTIANO FIORE | ON FILE |
| CRISTIANO FRANCESCHELLI | ON FILE |
| CRISTIANO FUMAGALLI | ON FILE |
| CRISTIANO FUSETTI | ON FILE |
| CRISTIANO GRAZIANI | ON FILE |
| CRISTIANO GUARIGLIA | ON FILE |
| CRISTIANO GUERRA | ON FILE |
| CRISTIANO JOSE POUSADA DE MORAES | ON FILE |
| CRISTIANO MALLMANN CZOPKO | ON FILE |
| CRISTIANO MARTINI | ON FILE |
| CRISTIANO MAYNEZ | ON FILE |
| CRISTIANO MERIGHI | ON FILE |
| CRISTIANO MIGUEL VIEIRA MIMOSO | ON FILE |
| CRISTIANO MINNITI | ON FILE |
| CRISTIANO MIRANDA | ON FILE |
| CRISTIANO MONCAYO | ON FILE |
| CRISTIANO MORI | ON FILE |
| CRISTIANO MURIANA | ON FILE |
| CRISTIANO NEVES | ON FILE |
| CRISTIANO OLIVEIRA | ON FILE |
| CRISTIANO PALUDO DE NEGRI | ON FILE |
| CRISTIANO PANEPINTO | ON FILE |
| CRISTIANO PEZZUTTO | ON FILE |
| CRISTIANO POBBIATI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTIANO POGGI | ON FILE |
| CRISTIANO QUEIROZ | ON FILE |
| CRISTIANO RAMPINELLI | ON FILE |
| CRISTIANO RODRIGUES DE SIQUEIRA | ON FILE |
| CRISTIANO RODRIGUES DOS SANTOS | ON FILE |
| CRISTIANO SABINO DIVICCARO | ON FILE |
| CRISTIANO SANTONOCITO | ON FILE |
| CRISTIANO SILVA | ON FILE |
| CRISTIANO SIMONE BORCHI | ON FILE |
| CRISTIANO STEFANELLO | ON FILE |
| CRISTIANO STERLICCHIO | ON FILE |
| CRISTIANO TABARACCI | ON FILE |
| CRISTIANO TROFFEI | ON FILE |
| CRISTIANO URSELLA | ON FILE |
| CRISTIANO VIANELLO | ON FILE |
| CRISTIANO VIRGILI | ON FILE |
| CRISTIANO VOLPI | ON FILE |
| CRISTIAN-RADU POP | ON FILE |
| CRISTIAN-VALENTIN CRACIUNOIU | ON FILE |
| CRISTIE GRAY | ON FILE |
| CRISTIELE DOS SANTOS OLIVEIRA | ON FILE |
| CRISTILYN CO | ON FILE |
| CRISTIN POWERS | ON FILE |
| CRISTIN RISER-HOLTING | ON FILE |
| CRISTIN COLE | ON FILE |
| CRISTIN DINTIU | ON FILE |
| CRISTIN DINTIU | ON FILE |
| CRISTIN FAY | ON FILE |
| CRISTIN GRIFFIS | ON FILE |
| CRISTIN MONTERO | ON FILE |
| CRISTINA CALDARAS | ON FILE |
| CRISTINA DETTORI | ON FILE |
| CRISTINA DUARTE | ON FILE |
| CRISTINA FORMAGGIA | ON FILE |
| CRISTINA LLAMAS-REY | ON FILE |
| CRISTINA MCGRAW | ON FILE |
| CRISTINA MITAS | ON FILE |
| CRISTINA RE | ON FILE |
| CRISTINA RODRIGUEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTINA  SPATES | ON FILE |
| CRISTINA  ZOLLO | ON FILE |
| CRISTINA ABDUL MASSIH LOPEZ | ON FILE |
| CRISTINA ADRIANA AYALA | ON FILE |
| CRISTINA AGUADERO | ON FILE |
| CRISTINA AGUIRRE | ON FILE |
| CRISTINA AHUMADA | ON FILE |
| CRISTINA ALEJANDRA FERNANDEZ | ON FILE |
| CRISTINA ALMEIDA | ON FILE |
| CRISTINA ALMENDRA MEZA MURILLO | ON FILE |
| CRISTINA ALONSO PEREZ | ON FILE |
| CRISTINA ALVARADO GRAU | ON FILE |
| CRISTINA AURELIA ANWER | ON FILE |
| CRISTINA B BRANCO | ON FILE |
| CRISTINA BAZAN | ON FILE |
| CRISTINA BEATRIZ LLAVER | ON FILE |
| CRISTINA BOCCADOLCE | ON FILE |
| CRISTINA BORJA PEÑARANDA | ON FILE |
| CRISTINA BOUDREAU | ON FILE |
| CRISTINA BOYCE | ON FILE |
| CRISTINA BRUM | ON FILE |
| CRISTINA BRUNETTI | ON FILE |
| CRISTINA BUOSO | ON FILE |
| CRISTINA CALABRESE | ON FILE |
| CRISTINA CALUGARU | ON FILE |
| CRISTINA CALVITTI | ON FILE |
| CRISTINA CARINI | ON FILE |
| CRISTINA CARREON | ON FILE |
| CRISTINA CASAROLI | ON FILE |
| CRISTINA CASCAVAL | ON FILE |
| CRISTINA CATALDO | ON FILE |
| CRISTINA CINCA BRUNO | ON FILE |
| CRISTINA COELLO SANTOYO | ON FILE |
| CRISTINA CORI | ON FILE |
| CRISTINA CORIA | ON FILE |
| CRISTINA COSCO | ON FILE |
| CRISTINA COSTEA | ON FILE |
| CRISTINA CRACIUN | ON FILE |
| CRISTINA CRESPO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTINA DA SILVA | ON FILE |
| CRISTINA DAILEY | ON FILE |
| CRISTINA DE LA FUENTE | ON FILE |
| CRISTINA DE MATTIA | ON FILE |
| CRISTINA DRAGOLICI | ON FILE |
| CRISTINA DUARTE | ON FILE |
| CRISTINA DUMITRESCU | ON FILE |
| CRISTINA ECHEVERRÍA | ON FILE |
| CRISTINA EGLITIS | ON FILE |
| CRISTINA FALCAO | ON FILE |
| CRISTINA FERNANDEZ | ON FILE |
| CRISTINA FERREIRA | ON FILE |
| CRISTINA FESIUC | ON FILE |
| CRISTINA FRAILE | ON FILE |
| CRISTINA FRONTERA | ON FILE |
| CRISTINA GABRIELL BARBOZA | ON FILE |
| CRISTINA GAINZA ALBINO | ON FILE |
| CRISTINA GARCIA VICENTE | ON FILE |
| CRISTINA GEADA FIGUEIRAS | ON FILE |
| CRISTINA GIOVANNA PORTALUPI | ON FILE |
| CRISTINA GOMEZ | ON FILE |
| CRISTINA GONZALEZ | ON FILE |
| CRISTINA GONZALEZ HERNANDEZ | ON FILE |
| CRISTINA GONZALEZ MINGUILLON | ON FILE |
| CRISTINA GUADALUPE SANDOVAL SOTELO | ON FILE |
| CRISTINA GUERRIERI | ON FILE |
| CRISTINA HAZU | ON FILE |
| CRISTINA HERLAN | ON FILE |
| CRISTINA HERNANDO | ON FILE |
| CRISTINA HERRERA | ON FILE |
| Cristina Howard | ON FILE |
| CRISTINA HOWARD | ON FILE |
| CRISTINA IANNONE | ON FILE |
| CRISTINA ILIEV | ON FILE |
| CRISTINA IMPROTA | ON FILE |
| CRISTINA ISABEL RODRIGUES ROCHA | ON FILE |
| CRISTINA JACOBS | ON FILE |
| CRISTINA JAMANICA | ON FILE |
| CRISTINA JARAMILLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTINA JULIA GORENA | ON FILE |
| CRISTINA LACATUS | ON FILE |
| CRISTINA LAGOS | ON FILE |
| CRISTINA LEAL | ON FILE |
| CRISTINA LI | ON FILE |
| Cristina Liebolt | foran@terawulf.com |
| CRISTINA LOPEZ | ON FILE |
| CRISTINA MACCIONI | ON FILE |
| CRISTINA MAGALHÃES | ON FILE |
| CRISTINA MALTONI | ON FILE |
| CRISTINA MANNORI | ON FILE |
| CRISTINA MANRIQUE | ON FILE |
| CRISTINA MARIA DA SILVA NUNNES ENGROSSA | ON FILE |
| CRISTINA MARINÉ | ON FILE |
| CRISTINA MARTINS PEREIRA | ON FILE |
| CRISTINA MCMAHON | ON FILE |
| CRISTINA MENDOZA | ON FILE |
| CRISTINA MERCADO | ON FILE |
| CRISTINA MIEKO UETA | ON FILE |
| CRISTINA MOK | ON FILE |
| CRISTINA MORALES JIMENEZ | ON FILE |
| CRISTINA MORENO BARÓ | ON FILE |
| CRISTINA MUÑOZ REHBEIN | ON FILE |
| CRISTINA MURZA | ON FILE |
| CRISTINA NOEMÍ CALISAYA | ON FILE |
| CRISTINA NUNES | ON FILE |
| CRISTINA OKSANEN | ON FILE |
| CRISTINA ORDONEZ | ON FILE |
| CRISTINA PAREDES | ON FILE |
| CRISTINA PAVAN | ON FILE |
| CRISTINA PAVEL | ON FILE |
| CRISTINA PETRUT | ON FILE |
| CRISTINA PLANCHON | ON FILE |
| CRISTINA PUMONI | ON FILE |
| CRISTINA RICALDE | ON FILE |
| CRISTINA ROBLES | ON FILE |
| CRISTINA RODRIGUEZ | ON FILE |
| CRISTINA ROMANILLOS TABOADA | ON FILE |
| CRISTINA ROSA RUIZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTINA SANCEN | ON FILE |
| CRISTINA SANCHEZ AYLSWORTH | ON FILE |
| CRISTINA SANCHEZ PEREZ | ON FILE |
| CRISTINA SÁNCHEZ ZAPATA | ON FILE |
| CRISTINA SANTOPAOLO | ON FILE |
| CRISTINA SELVA | ON FILE |
| CRISTINA SHANTZ | ON FILE |
| CRISTINA SILVA | ON FILE |
| CRISTINA STANCIU | ON FILE |
| CRISTINA STAVILA | ON FILE |
| CRISTINA TAMAS | ON FILE |
| CRISTINA TEIXEIRA | ON FILE |
| CRISTINA TODESCHINI | ON FILE |
| CRISTINA TOMASI | ON FILE |
| CRISTINA TORRES | ON FILE |
| CRISTINA VANDORT | ON FILE |
| CRISTINA WALTON LIEBOLT | ON FILE |
| CRISTINA WOJCICKI | ON FILE |
| CRISTINA YOLANDA SUBIA | ON FILE |
| CRISTINA ZAHARESCU | ON FILE |
| CRISTINA ZAHARIA | ON FILE |
| CRISTINA ZANIN | ON FILE |
| CRISTINA ZARDINI | ON FILE |
| CRISTINA ZATANGA | ON FILE |
| CRISTINA-CARMEN TANTAR | ON FILE |
| CRISTINA-ELENA JURCA | ON FILE |
| CRISTINE JOY DABU | ON FILE |
| CRISTINE KIM | ON FILE |
| CRISTINE SHIN | ON FILE |
| CRISTINEL CONSTANDACHE | ON FILE |
| CRISTINEL ENE | ON FILE |
| CRISTINEL HERCIU | ON FILE |
| CRISTINEL MIHAI | ON FILE |
| CRISTO ESTEVEZ HERNANDEZ | ON FILE |
| CRISTÓBAL CAPÓ | ON FILE |
| CRISTÓBAL GARCÍA | ON FILE |
| CRISTOBAL GOMEZ | ON FILE |
| CRISTOBAL HERMOSILLA | ON FILE |
| CRISTOBAL RAMÍREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTOBAL ADOLFO BARRA TASSARA | ON FILE |
| CRISTOBAL ALVAREZ SILVA | ON FILE |
| CRISTOBAL ANTUNA DIAZ | ON FILE |
| CRISTOBAL BLANCO GARCIA | ON FILE |
| CRISTOBAL BRUNO | ON FILE |
| CRISTOBAL BUSTAMANTE | ON FILE |
| CRISTOBAL CARDOZO | ON FILE |
| CRISTOBAL CUART | ON FILE |
| CRISTOBAL CUART | ON FILE |
| CRISTOBAL DATTAS | ON FILE |
| CRISTOBAL ESCAMILLA CAVAZOS | ON FILE |
| CRISTÓBAL FIGUEIRA SUÁREZ | ON FILE |
| CRISTÓBAL GARCÍA | ON FILE |
| CRISTOBAL GONZALEZ | ON FILE |
| CRISTOBAL GONZALEZ | ON FILE |
| CRISTÓBAL GONZÁLEZ | ON FILE |
| CRISTOBAL GRACIANO | ON FILE |
| CRISTOBAL GUTIERREZ | ON FILE |
| CRISTOBAL GUTIERREZ | ON FILE |
| CRISTOBAL JOSE NAVARRO SALMAN | ON FILE |
| CRISTOBAL LETELIER | ON FILE |
| CRISTÓBAL LOBO | ON FILE |
| CRISTOBAL LONGORIA | ON FILE |
| CRISTOBAL MALDONADO | ON FILE |
| CRISTOBAL MALDONADO | ON FILE |
| CRISTOBAL MARTEL CROS | ON FILE |
| CRISTOBAL MARTINEZ | ON FILE |
| CRISTOBAL OLGUIN ZUNIGA | ON FILE |
| CRISTOBAL OYARZUN | ON FILE |
| CRISTOBAL PALMA | ON FILE |
| CRISTÓBAL PARRA | ON FILE |
| CRISTÓBAL PASTOR | ON FILE |
| CRISTOBAL PEREIRA | ON FILE |
| CRISTÓBAL PÉREZ BARRANCO | ON FILE |
| CRISTOBAL PULIDO PIMENTEL | ON FILE |
| Cristobal Ramirez | ON FILE |
| CRISTOBAL RAMIREZ | ON FILE |
| CRISTOBAL RIVAS | ON FILE |
| CRISTOBAL RUELAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTÓBAL SÁNCHEZ MARTÍNEZ | ON FILE |
| CRISTOBAL SEPULVEDA | ON FILE |
| CRISTÓBAL SIMS | ON FILE |
| CRISTOBAL VEGA VERA | ON FILE |
| CRISTOBAL VELASQUEZ | ON FILE |
| CRISTÓBAL VIDAL | ON FILE |
| CRISTOF VAN LAER | ON FILE |
| CRISTOFER CUATIANQUIZ CUAPIO | ON FILE |
| CRISTOFER GOZZOLI | ON FILE |
| Cristoferi, Cristian | ON FILE |
| CRISTOFFER ERIKSSON | ON FILE |
| CRISTOFO VILARES | ON FILE |
| CRISTON COREY | ON FILE |
| CRISTON MIZE | ON FILE |
| CRISTOPHE COSCIA | ON FILE |
| CRISTOPHER ALEXANDER AGUIRRE REYES | ON FILE |
| CRISTOPHER ALEXANDER LEMUS PEREIRA | ON FILE |
| CRISTOPHER ALEXANDER MOYA | ON FILE |
| CRISTOPHER BRISCOE | ON FILE |
| CRISTOPHER D TICASRIVERA | ON FILE |
| CRISTOPHER DE LA CRUZ | ON FILE |
| CRISTOPHER DE LAS CASAS | ON FILE |
| CRISTOPHER GARCÍA CASANOVA | ON FILE |
| CRISTOPHER GOODSON | ON FILE |
| CRISTOPHER GRILLET | ON FILE |
| CRISTOPHER HEAD | ON FILE |
| CRISTOPHER IULIANELLA | ON FILE |
| CRISTOPHER MINJAREZ | ON FILE |
| CRISTOPHER MORALES ARNAIZ | ON FILE |
| CRISTOPHER NAHUEL SPINA MENA | ON FILE |
| CRISTOPHER OLAVARIO | ON FILE |
| CRISTOPHER PAUL ROMAN REYES | ON FILE |
| CRISTOPHER PERALTA | ON FILE |
| CRISTOPHER REED | ON FILE |
| CRISTOPHER RIOS-MARTINEZ | ON FILE |
| CRISTOPHER ROJAS-CATOTA | ON FILE |
| CRISTOPHER RUIZ | ON FILE |
| CRISTOPHER SORISO | ON FILE |
| CRISTOPHER TURAZZA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRISTOPHER VERLINDEN | ON FILE |
| CRISTOVAO MARTINS DA COSTA NET | ON FILE |
| CRISTÓVÃO VINAGRE | ON FILE |
| CRISTTIAM MEDINA | ON FILE |
| CRISTY ALMONTE | ON FILE |
| CRISTY GUERRERO | ON FILE |
| CRISTY OLDHAM | ON FILE |
| CRIZEIDA RAMIREZ | ON FILE |
| CRIZEL JAN GUINIAWAN | ON FILE |
| CROC DONOVAN | ON FILE |
| CROCIFISSO DAVIDE BILARDI | ON FILE |
| CROCO CO | ON FILE |
| CROCUS PAELLA LTD | ON FILE |
| Croft, Leo | ON FILE |
| CROIZE YANN | ON FILE |
| CROMWELL CASERES | ON FILE |
| CROMWELL CASERES | ON FILE |
| CRONAN HEALY | ON FILE |
| CRONAN MCDONALD | ON FILE |
| Cronk, William | ON FILE |
| Croonenborghs, Ben | ON FILE |
| CROS NICOLAS | ON FILE |
| CROSBILSON SILVA | ON FILE |
| CROSBY CRUZ | ON FILE |
| Crosby, Daniel L | ON FILE |
| Crosby, Jason | ON FILE |
| Croskery, Collin Michael | ON FILE |
| CROSS FERNANDEZ | ON FILE |
| CROSS RIVER BANK | ON FILE |
| CROSS TOLLIVER | ON FILE |
| Cross, Sam | ON FILE |
| CROSSTOWER | ON FILE |
| CROSSWAY CHURCH OF LANCASTER | ON FILE |
| Crouch, John Clayton | ON FILE |
| Croushore, Daniel | ON FILE |
| Crow, Casey | ON FILE |
| Crowley, Danielle | ON FILE |
| CROWNED CRYPTO LLC | ON FILE |
| CRT SCUKOVR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRTOMIR IPAVEC | ON FILE |
| ČRTOMIR KOBAU | ON FILE |
| CRUCITA FRANCISCO | ON FILE |
| CRUISE BROWN | ON FILE |
| CRUISE KWA | ON FILE |
| CRUISE MILLER | ON FILE |
| Cruise, Francis | ON FILE |
| CRUM AND FORSTER SPECIALTY INSURANCE COMPANY | CONTACT.US@CFINS.COM |
| CRUSELVA PENA | ON FILE |
| CRUZ ALEMAN | ON FILE |
| CRUZ AVILES | ON FILE |
| CRUZ CARLOS HERNANDEZ | ON FILE |
| CRUZ CASTELLANI | ON FILE |
| CRUZ CHAVEZ | ON FILE |
| CRUZ CHUA | ON FILE |
| CRUZ FORBES | ON FILE |
| CRUZ FRANCO | ON FILE |
| CRUZ KEB | ON FILE |
| CRUZ LILJEGREN | ON FILE |
| CRUZ MARTINEZ | ON FILE |
| CRUZ MARYLIN FIGUEROA SUAREZ | ON FILE |
| CRUZ MUNOZ | ON FILE |
| CRUZ NOORI | ON FILE |
| CRUZ PASCALE GHIGLIA, JUAN | ON FILE |
| CRUZ ROJAS | ON FILE |
| CRUZ TURCOTT | ON FILE |
| CRUZ VIRASORO | ON FILE |
| CRUZ, DEO SOSITO | ON FILE |
| CRYEE SANFORD EL | ON FILE |
| CRYFI LLC | ON FILE |
| CRYOTY SWINGI | ON FILE |
| CRYPTAGE 9UI | ON FILE |
| CRYPTO CAPITAL INVESTMENTS LLC | ON FILE |
| CRYPTO CHROMATIC LLC | ON FILE |
| CRYPTO DEX | ON FILE |
| CRYPTO ENTHUSIAST | ON FILE |
| CRYPTO FINANCIAL SERVICES PTY LTD | ON FILE |
| CRYPTO HUSKER LLC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRYPTO JOHN | ON FILE |
| CRYPTO KRESO, LLC | ON FILE |
| CRYPTO KRETSCH | ON FILE |
| CRYPTO LEGENDS | ON FILE |
| CRYPTO MINER | ON FILE |
| CRYPTO MIRKO | ON FILE |
| CRYPTO MJ KWEYAMA | ON FILE |
| CRYPTO MOON | ON FILE |
| CRYPTO PETE | ON FILE |
| CRYPTO RICE | ON FILE |
| Crypto Siderek | crypto@siderek.com |
| CRYPTO WITH TINCS | ON FILE |
| CRYPTO ZOOM | ON FILE |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | ON FILE |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | C10_SPC@INVICTUSCAPITAL.COM |
| CRYPTO10 SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | DANIEL@INVICTUSCAPITAL.COM |
| CRYPTO-AKA NWAKAMA | ON FILE |
| CRYPTOCURRENCY ROGER | ON FILE |
| CRYPTOGRAPHER FUTURE | ON FILE |
| CRYPTOGRAPHY INVESTMENTS LLC | ON FILE |
| CRYPTOMETAL SUPERANNUATION FUND | ON FILE |
| CRYS FARR | ON FILE |
| CRYSTA DICKSON | ON FILE |
| CRYSTAL FLOWERS | ON FILE |
| CRYSTAL GEORGE | ON FILE |
| CRYSTAL JONES | ON FILE |
| CRYSTAL KWAN | ON FILE |
| CRYSTAL PEÑA | ON FILE |
| CRYSTAL SCHAEFFEL | ON FILE |
| CRYSTAL SMITH | ON FILE |
| CRYSTAL ACEVEDO | ON FILE |
| CRYSTAL ANG | ON FILE |
| CRYSTAL ANGEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRYSTAL ANN DUNIGAN | ON FILE |
| CRYSTAL ARENDSE | ON FILE |
| CRYSTAL ASH | ON FILE |
| CRYSTAL BEGLEY | ON FILE |
| CRYSTAL BELING | ON FILE |
| CRYSTAL BIZZLE | ON FILE |
| CRYSTAL BLACKFORD | ON FILE |
| CRYSTAL BLEDSOE | ON FILE |
| CRYSTAL BROOKE NOVAK | ON FILE |
| CRYSTAL BROWN | ON FILE |
| CRYSTAL BURANDT | ON FILE |
| CRYSTAL CALDWELL-EDWARDS | ON FILE |
| CRYSTAL CARTMILL | ON FILE |
| CRYSTAL CERVANTEZ-TKAC | ON FILE |
| CRYSTAL CHAN | ON FILE |
| CRYSTAL CHAO | ON FILE |
| CRYSTAL CHARLESTINE WILLIAMS | ON FILE |
| CRYSTAL CHIN | ON FILE |
| CRYSTAL CHONG | ON FILE |
| CRYSTAL CONDE | ON FILE |
| CRYSTAL COOK MARSHALL | ON FILE |
| CRYSTAL DALTON | ON FILE |
| CRYSTAL DASILVA | ON FILE |
| CRYSTAL DAVID | ON FILE |
| CRYSTAL DAWN SCOGGINS | ON FILE |
| CRYSTAL DEAN | ON FILE |
| CRYSTAL DENOMME | ON FILE |
| CRYSTAL DEYO | ON FILE |
| CRYSTAL EASTER | ON FILE |
| CRYSTAL EE | ON FILE |
| CRYSTAL ELIZABETH MOLNAR | ON FILE |
| CRYSTAL F BARNWELL | ON FILE |
| CRYSTAL FARMER | ON FILE |
| CRYSTAL FLORES | ON FILE |
| CRYSTAL FOSTER | ON FILE |
| CRYSTAL GABIANELLI | ON FILE |
| CRYSTAL GALLARDO | ON FILE |
| Crystal Gallardo | crystalbruneau@gmail.com |
| CRYSTAL GATLING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRYSTAL HABERLE | ON FILE |
| CRYSTAL HALL | ON FILE |
| CRYSTAL HANSEN | ON FILE |
| CRYSTAL HARRISON | ON FILE |
| CRYSTAL HERNANDEZ | ON FILE |
| CRYSTAL HONG | ON FILE |
| CRYSTAL HOUSE | ON FILE |
| Crystal House | crystalcasa@gmail.com |
| CRYSTAL HUITRON | ON FILE |
| CRYSTAL HUITRON | ON FILE |
| CRYSTAL JEAN FRYE | ON FILE |
| CRYSTAL JONES | ON FILE |
| CRYSTAL KEEGAN | ON FILE |
| CRYSTAL KIYOMI OKAMOTO | ON FILE |
| CRYSTAL KOH | ON FILE |
| CRYSTAL LAWSON | ON FILE |
| CRYSTAL LEE | ON FILE |
| CRYSTAL LEFF | ON FILE |
| CRYSTAL LOPEZ | ON FILE |
| CRYSTAL LU | ON FILE |
| CRYSTAL LUI | ON FILE |
| CRYSTAL LYNN MARES | ON FILE |
| CRYSTAL MACALINO | ON FILE |
| CRYSTAL MARIE PAGE | ON FILE |
| CRYSTAL MATLOCK | ON FILE |
| CRYSTAL MCLAUGHLIN | ON FILE |
| CRYSTAL MILES | ON FILE |
| CRYSTAL MONAGHAN | ON FILE |
| CRYSTAL MONTOYA | ON FILE |
| CRYSTAL MUNRO | ON FILE |
| CRYSTAL NAVARRO BERNAL | ON FILE |
| CRYSTAL NELSON | ON FILE |
| CRYSTAL NG | ON FILE |
| CRYSTAL NUNG | ON FILE |
| CRYSTAL PERSAUD | ON FILE |
| CRYSTAL RENEAU | ON FILE |
| CRYSTAL ROCHELLE ASILI | ON FILE |
| CRYSTAL ROSE | ON FILE |
| CRYSTAL ROSE MCCARTHY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CRYSTAL ROSE TALONDING | ON FILE |
| CRYSTAL ROSENBROOK | ON FILE |
| Crystal s Brown | crystalsbrown@gmail.com |
| CRYSTAL SANDOVAL | ON FILE |
| CRYSTAL SAYERS | ON FILE |
| CRYSTAL SCHNURR | ON FILE |
| CRYSTAL SHAFFER | ON FILE |
| CRYSTAL SIKORA | ON FILE |
| CRYSTAL SPITHALER | ON FILE |
| CRYSTAL ST CLAIR GILMORE | ON FILE |
| CRYSTAL STARZ | ON FILE |
| CRYSTAL SWEETSER | ON FILE |
| CRYSTAL TAN | ON FILE |
| CRYSTAL THOMAS | ON FILE |
| Crystal Tsi-Fung Pang | crystal.pang@gmail.com |
| CRYSTAL VAIL | ON FILE |
| CRYSTAL VAUGHN | ON FILE |
| CRYSTAL VERA HARRIS | ON FILE |
| CRYSTAL VISIONS SUPER PTY LTD | ON FILE |
| CRYSTAL WILLIAMS | ON FILE |
| crystal williams | smileywilliams@gmail.com |
| crystal williams | smileywithgrace@gmail.com |
| CRYSTAL WILLIAMS | ON FILE |
| CRYSTAL WOLTMAN | ON FILE |
| CRYSTAL XU | ON FILE |
| CRYSTAL YIP | ON FILE |
| CRYSTAL YOUNG | ON FILE |
| CRYSTAL ZHEN JIA EU | ON FILE |
| CRYSTALEE JOHNSON | ON FILE |
| CRYSTALYN CARLSON | ON FILE |
| CRYSTEAL MCCREA | ON FILE |
| CRYSTELLE CHARLES | ON FILE |
| CRYSTLE GEORGE | ON FILE |
| CRYSTY JUAREZ | ON FILE |
| CRYTI HARDING | ON FILE |
| CS MUI | ON FILE |
| CSABA ALMÁSI | ON FILE |
| CSABA ANGYALI | ON FILE |
| CSABA ATTILA HEGYESSY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CSABA BALOGH | ON FILE |
| CSABA BALOGH | ON FILE |
| CSABA BANYAI | ON FILE |
| CSABA BENEDEK | ON FILE |
| CSABA BENKE | ON FILE |
| CSABA BIRÓ | ON FILE |
| CSABA BOBÁK | ON FILE |
| CSABA BURGHARDT | ON FILE |
| CSABA CSABAI | ON FILE |
| CSABA CSENDE | ON FILE |
| CSABA CSISZER | ON FILE |
| CSABA CZEKMEISZTER | ON FILE |
| Csaba Cziraki | ON FILE |
| Csaba Cziraki | ON FILE |
| CSABA CZIRAKI | ON FILE |
| CSABA DEKANY | ON FILE |
| CSABA DIÓSZEGI | ON FILE |
| CSABA FARKAS | ON FILE |
| CSABA FEHER | ON FILE |
| CSABA FEKETE | ON FILE |
| CSABA FEKETE | ON FILE |
| CSABA FERENC HAJOS | ON FILE |
| CSABA FERENCZY | ON FILE |
| CSABA FLUMBORT | ON FILE |
| CSABA GAGNA | ON FILE |
| CSABA GARGYAN | ON FILE |
| CSABA GEGENY | ON FILE |
| CSABA GYONGYOSI | ON FILE |
| CSABA GYULAI | ON FILE |
| CSABA HAMZA | ON FILE |
| CSABA HEGEDŰS | ON FILE |
| CSABA HEGYI | ON FILE |
| CSABA ILLES | ON FILE |
| CSABA JENESES | ON FILE |
| CSABA KEMÉNY | ON FILE |
| CSABA KERI | ON FILE |
| CSABA KINCSES | ON FILE |
| CSABA KISS | ON FILE |
| CSABA KONYVASO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CSABA KORMOS | ON FILE |
| CSABA KRAUS | ON FILE |
| Csaba Kraus | csabakraus@gmail.com |
| Csaba Lorant | ON FILE |
| CSABA MAHURSZKIJ | ON FILE |
| CSABA MAJOROS | ON FILE |
| CSABA MESZAROS | ON FILE |
| CSABA MEZOSSY | ON FILE |
| CSABA MIHALKÓ | ON FILE |
| CSABA MIHÁLY LÓRÁNT | ON FILE |
| CSABA MILE | ON FILE |
| CSABA MOLNAR | ON FILE |
| CSABA MULLER | ON FILE |
| CSABA NAGY | ON FILE |
| CSABA NEMESHAZI | ON FILE |
| CSABA NYITRAI | ON FILE |
| CSABA ORBAN | ON FILE |
| Csaba Orban | csaba.orban@gmx.net |
| CSABA ORBÁN | ON FILE |
| CSABA PADÁNYI | ON FILE |
| CSABA PATAKI | ON FILE |
| CSABA PUSKAS | ON FILE |
| CSABA RÁCZ | ON FILE |
| CSABA RIGÓ | ON FILE |
| CSABA SANDOR | ON FILE |
| CSABA SCHMEIZL | ON FILE |
| CSABA SOTI | ON FILE |
| CSABA SZABO | ON FILE |
| CSABA SZALAI | ON FILE |
| CSABA SZIGETI | ON FILE |
| CSABA SZILVÁSI | ON FILE |
| CSABA TAMÁS TEREBESI | ON FILE |
| CSABA THÁN | ON FILE |
| CSABA TISICS | ON FILE |
| CSABA TOTH | ON FILE |
| CSABA UDVARHELYI | ON FILE |
| Csaba Udvarhelyi | iammad@myself.com |
| CSABA VARADI | ON FILE |
| CSABA VARGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CSABA VIGH | ON FILE |
| CSABA VÖRÖS | ON FILE |
| CSABA ZAGYI | ON FILE |
| CSABA-ATTILA DACZO | ON FILE |
| CSAKANY OLIVER | ON FILE |
| CSÁKI NORBERT | ON FILE |
| CSANAD FELDHAUSZ | ON FILE |
| CSANAD KISS | ON FILE |
| CSANAD TURANSZKI | ON FILE |
| CSASZNYI DÁNIEL | ON FILE |
| CSASZNYI LASZLONE | ON FILE |
| CSATÓ TAMÁS | ON FILE |
| CSC CHAN | ON FILE |
| CSENGE KERTESI | ON FILE |
| CSENGELE BARTA | ON FILE |
| CSERHALMI TAMÁS | ON FILE |
| CSIBI HUNOR | ON FILE |
| CSIKI ROBERT | ON FILE |
| CSILLA GERGELY CSALAH | ON FILE |
| CSILLA GYARMATI | ON FILE |
| CSILLA HERNADI | ON FILE |
| CSILLA KATONA | ON FILE |
| CSILLA KOLLAR | ON FILE |
| CSILLA MOLNAR CSEHNE | ON FILE |
| CSILLA PALINKAS | ON FILE |
| CSILLA SELLYEI-SÓS | ON FILE |
| CSONGOR CHRISTOPHER ERDELYI | ON FILE |
| CSONGOR LATKY | ON FILE |
| CSONGOR NORBERT KURTI | ON FILE |
| CSONGOR PALL | ON FILE |
| CSONGOR SORBÁN | ON FILE |
| CSONGOR-ROBERT UJFALVI | ON FILE |
| CSORGO IVAN | ON FILE |
| CSÖRGŐ LEVENTE | ON FILE |
| CSTRINGER RD LLC | ON FILE |
| CT Corporation | ON FILE |
| CT Corporation | ON FILE |
| C-TIN GABRIEL | ON FILE |
| CTJT FAMILY INVESTMENTS TRUST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CTJT FAMILY TRUST | ON FILE |
| CUAN BISHOP | ON FILE |
| CUATROS GATOS LLC | ON FILE |
| CUAUHTÉMOC CORTÉS | ON FILE |
| CUAUHTEMOC MOLINA | ON FILE |
| CUAUHTEMOC TALAKUA | ON FILE |
| CUAUHTLI DEL VILLAR | ON FILE |
| Cubillos, Pablo | ON FILE |
| CUC NGUYEN | ON FILE |
| CUC NHAM | ON FILE |
| CUC NHAM | ON FILE |
| CUC TRAN | ON FILE |
| CUC TRAN | ON FILE |
| CUCCA RIEDEWALD | ON FILE |
| CUCCI CUCCI | ON FILE |
| CUCHA RITA | ON FILE |
| Cuellar, Pablo | ON FILE |
| CUENTA VERI18 | ON FILE |
| CUENTA VERI22 | ON FILE |
| CUENTA VERI23 | ON FILE |
| CUENTA VERIFICAR | ON FILE |
| CUENTA VERIFICAR | ON FILE |
| CUENTA VERIFICAR | ON FILE |
| CUENTA VERIFICAR 19 | ON FILE |
| CUETO JOSE LUIS JOSE LUIS | ON FILE |
| CUEVAS, ROBERTO | ON FILE |
| Cugini, Alexander | ON FILE |
| CUI YANG | ON FILE |
| CUI KIN LIM | ON FILE |
| CUI YANG | ON FILE |
| CUICUI ZHU | ON FILE |
| CUIHUA HUANG | ON FILE |
| CUILING LUO | ON FILE |
| CUIQING VOON | ON FILE |
| CUITLAHUAC ESCOBAR | ON FILE |
| CUKOVSKI, ADRIAN | ON FILE |
| CULANN MCKEOWN | ON FILE |
| Culbertson, Pamela | ON FILE |
| CULDA CATALIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CULICA GABRIEL PAUL | ON FILE |
| CULLAN MCNAMARA | ON FILE |
| CULLAN WADSWORTH | ON FILE |
| CULLEN  LAI | ON FILE |
| CULLEN  SHAW | ON FILE |
| CULLEN BELL | ON FILE |
| CULLEN CAMIC | ON FILE |
| CULLEN CARLSON | ON FILE |
| CULLEN CHAKEEN | ON FILE |
| CULLEN COCHRAN | ON FILE |
| CULLEN CRAWLEY | ON FILE |
| CULLEN DOSCH | ON FILE |
| CULLEN GARVEY | ON FILE |
| CULLEN GEIST | ON FILE |
| Cullen Jefferson Siewert | ceecwert@gmail.com |
| CULLEN MCGLYNN | ON FILE |
| CULLEN ONEILL | ON FILE |
| CULLEN SAVOURY | ON FILE |
| CULLEN SIEWERT | ON FILE |
| CULLEN WEBB | ON FILE |
| Cullen, Charles | ON FILE |
| Cullin, Carolyn | ON FILE |
| Cullin, Chris | ON FILE |
| Cullin, Chris | ON FILE |
| CULLYN KAI LENG GOH | ON FILE |
| CULUM SWARTZ | ON FILE |
| CUMA AKAN | ON FILE |
| CUMA ALI EMRECAN COSKUN | ON FILE |
| CUMA MUSAB DONMEZ | ON FILE |
| CUMALI BATUR | ON FILE |
| CUMALI BEYAZCICEK | ON FILE |
| CUMBERLAND DRW LLC | anickels@cumberland.io |
| CUMHUR KILINCER | ON FILE |
| Cummings, Austin | ON FILE |
| CUMPATA  EDWARD CRISTIAN | ON FILE |
| Cun, Kevin | ON FILE |
| CÜNEYT  ÇAMLIK | ON FILE |
| CÜNEYT ARKAN | ON FILE |
| CÜNEYT BARUT | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CUNEYT BOZKAYA | ON FILE |
| CÜNEYT CINGÖZ | ON FILE |
| CUNEYT TALHA ERCIN | ON FILE |
| CUNEYT YARCIN | ON FILE |
| CUNG PHAM | ON FILE |
| Cunningham, Nicholas | ON FILE |
| CUNNINGHAME PROPERTIES LLC | ON FILE |
| CUONG DIEP | ON FILE |
| CUONG HA | ON FILE |
| CUONG HO | ON FILE |
| CUONG HUY PHAN | ON FILE |
| CUONG LA | ON FILE |
| CUONG LE | ON FILE |
| CUONG LIEN | ON FILE |
| CUONG LUONG | ON FILE |
| CUONG MINH LE | ON FILE |
| CUONG NGO | ON FILE |
| CUONG NGO | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN | ON FILE |
| CUONG NGUYEN KIM | ON FILE |
| CUONG PHAM | ON FILE |
| CUONG PHAM | ON FILE |
| CUONG PHAM | ON FILE |
| CUONG PHAN | ON FILE |
| CUONG QUOC TRINH | ON FILE |
| CUONG SAM | ON FILE |
| CUONG SI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CUONG TA | ON FILE |
| CUONG TRAM | ON FILE |
| CUONG TRAM | ON FILE |
| CUONG TRAM | ON FILE |
| Cuong Trinh | ktrinh.dividends@gmail.com |
| CUONG TRUONG | ON FILE |
| CUONG VAN LE | ON FILE |
| CUONG VO | ON FILE |
| CUONO DI BUONO | ON FILE |
| CUOSU HUANG | ON FILE |
| CUOSU HUANG | huang_david@hotmail.com |
| CUPER ALCALDE | ON FILE |
| CUPER ALCALDE ENRIQUEZ | ON FILE |
| Cuperus | ON FILE |
| CURCIO ROBERTO | ON FILE |
| CURELLA CAMILLO | ON FILE |
| CURESO BULL | ON FILE |
| CURIE LEE | ON FILE |
| CURIN HERMAN | ON FILE |
| CURLEEN ELLIOTT | ON FILE |
| CURLEY ANTONIO BESSARD | ON FILE |
| CURNOW CAPITAL PTY LTD | ON FILE |
| CURRAN S TRIMMER | ON FILE |
| CURRAN SEAN OCONNOR | ON FILE |
| CURRAN VAN WAARDE | ON FILE |
| Curran, III, Marshall Glenn | ON FILE |
| CURRENTI ALESSANDRO | ON FILE |
| CURRIE CURRIE | ON FILE |
| Currie, Jonathan Andrew | ON FILE |
| CURRY STONE | ON FILE |
| CURRY TSE | ON FILE |
| Curry, Cynthia | ON FILE |
| CURT AREND | ON FILE |
| CURT CHESTER | ON FILE |
| CURT COVAULT | ON FILE |
| CURT COVINGTON | ON FILE |
| CURT DAMIEL BERNARDO | ON FILE |
| CURT DANIELSEN | ON FILE |
| CURT DAVIDSON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CURT DELL | ON FILE |
| CURT DYE | ON FILE |
| CURT FUHRMAN | ON FILE |
| CURT GENE HAMILTON | ON FILE |
| CURT GRIEBEL | ON FILE |
| CURT HUFF | ON FILE |
| CURT Lawrence COVAULT | ON FILE |
| CURT LIBENGOOD | ON FILE |
| CURT LOCKHART | ON FILE |
| CURT LUSCO | ON FILE |
| CURT MCBEAN | ON FILE |
| CURT MIASO | ON FILE |
| CURT NELSON | ON FILE |
| CURT REIMNITZ | ON FILE |
| CURT RODE | ON FILE |
| CURT SCHIESL | ON FILE |
| CURT SCHWARZ | ON FILE |
| CURT SPANBAUER | ON FILE |
| CURT SPROUL | ON FILE |
| CURT YAWORSKI | ON FILE |
| CURT ZACKIEWICZ | ON FILE |
| CURT ZILBERSHER | ON FILE |
| CURTAIN WALL, LLC | ON FILE |
| CURTESA RICHARDSON | ON FILE |
| CURTEZ RIGGS | ON FILE |
| Curtin, Adrian | ON FILE |
| CURTIS CAMMARATA | ON FILE |
| CURTIS FILLERS | ON FILE |
| CURTIS JONES | ON FILE |
| CURTIS MAGEE | ON FILE |
| CURTIS STEPHENSON | ON FILE |
| CURTIS A EBERS | ON FILE |
| CURTIS A JORDAN | ON FILE |
| CURTIS AGYEMAN-BADU | ON FILE |
| curtis agyeman-badu | kaos29205@yahoo.com |
| CURTIS ALAN, JR HOFFMAN | ON FILE |
| CURTIS ALDERSON | ON FILE |
| CURTIS ALEXANDER | ON FILE |
| CURTIS ALEXANDER NEW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CURTIS ALLAN FLUEGEL | ON FILE |
| CURTIS ALLCORN | ON FILE |
| CURTIS ALLEN RIGG | ON FILE |
| CURTIS AMAZAKI | ON FILE |
| Curtis Amazaki | camazaki@gmail.com |
| CURTIS ANDREW O'BRIEN | ON FILE |
| CURTIS AUSTIN | ON FILE |
| Curtis Austin | caustin69@gmail.com |
| CURTIS AVISON | ON FILE |
| CURTIS BALL | ON FILE |
| CURTIS BAMPTON | ON FILE |
| CURTIS BATHURST | ON FILE |
| CURTIS BEATTY | ON FILE |
| CURTIS BERRY | ON FILE |
| CURTIS BLACKMORE | ON FILE |
| CURTIS BLANKINSHIP | ON FILE |
| Curtis Bradly Alexander | ON FILE |
| CURTIS BRADLY ALEXANDER | ON FILE |
| CURTIS BRANCH | ON FILE |
| CURTIS BROWN | ON FILE |
| CURTIS BROWN JR | ON FILE |
| CURTIS BUXTON | ON FILE |
| CURTIS BUYS | ON FILE |
| CURTIS BYRD | ON FILE |
| CURTIS CALLOWAY | ON FILE |
| CURTIS CALOMENI | ON FILE |
| CURTIS CAMERON | ON FILE |
| Curtis Cameron | curtiscameron@gmail.com |
| CURTIS CAMPAIGNE | ON FILE |
| Curtis Campbell | ON FILE |
| CURTIS CHAMBERS | ON FILE |
| CURTIS CHEANEY | ON FILE |
| CURTIS CHOE | ON FILE |
| CURTIS CHU | ON FILE |
| CURTIS CLARK GREEN | ON FILE |
| CURTIS COCKING | ON FILE |
| CURTIS COLLOPY | ON FILE |
| CURTIS CORDLE | ON FILE |
| CURTIS CRAIG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Curtis Craig | curtisacraig@gmail.com |
| CURTIS DALE GATTERSON JR | ON FILE |
| CURTIS DAVIDSON | ON FILE |
| CURTIS DAVIS | ON FILE |
| CURTIS DAVIS | ON FILE |
| CURTIS DAY | ON FILE |
| CURTIS DELAGERHEIM | ON FILE |
| CURTIS DILAS | ON FILE |
| CURTIS DONAHOE | ON FILE |
| CURTIS DONALDSON | ON FILE |
| CURTIS EDDIE GODLEY | ON FILE |
| CURTIS EDWARDS | ON FILE |
| CURTIS EISAMAN | ON FILE |
| CURTIS EPPS | ON FILE |
| CURTIS FARBER | ON FILE |
| CURTIS FLOWERS | ON FILE |
| CURTIS FORTUNE | ON FILE |
| CURTIS FRANCISQUE | ON FILE |
| CURTIS FRIERSON | ON FILE |
| CURTIS FRY | ON FILE |
| CURTIS GABHART | ON FILE |
| CURTIS GABINET | ON FILE |
| CURTIS GADIE | ON FILE |
| CURTIS GARLICK | ON FILE |
| CURTIS GENT | ON FILE |
| CURTIS GIEBLER | ON FILE |
| CURTIS GILBERT | ON FILE |
| CURTIS GILMORE | ON FILE |
| CURTIS GLASS | ON FILE |
| CURTIS GRANT | ON FILE |
| CURTIS GREEN | ON FILE |
| CURTIS GROOTERS | ON FILE |
| CURTIS HAAS | ON FILE |
| CURTIS HAIN | ON FILE |
| CURTIS HALL | ON FILE |
| CURTIS HARDIN | ON FILE |
| CURTIS HARMON | ON FILE |
| CURTIS HARRISON | ON FILE |
| CURTIS HARVEYJOHN VOTH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CURTIS HATLEY | ON FILE |
| CURTIS HAYMON | ON FILE |
| CURTIS HAYNES | ON FILE |
| CURTIS HEMBROFF | ON FILE |
| CURTIS HILL | ON FILE |
| CURTIS HILL | ON FILE |
| CURTIS HLUSHAK PROFESSIONAL CORPORATION | ON FILE |
| CURTIS HODGE | ON FILE |
| CURTIS HOHENBERY | ON FILE |
| CURTIS HONEY | ON FILE |
| CURTIS HORVATH | ON FILE |
| CURTIS HOUSTON | ON FILE |
| CURTIS HREN | ON FILE |
| CURTIS HUNTER | ON FILE |
| CURTIS INWOOD | ON FILE |
| CURTIS IRVINE | ON FILE |
| CURTIS J COATES | ON FILE |
| Curtis J Jue | ON FILE |
| CURTIS JACKSON | ON FILE |
| CURTIS JEVON WASHINGTON | ON FILE |
| CURTIS JEWETT | ON FILE |
| CURTIS JOE | ON FILE |
| CURTIS JONES | ON FILE |
| CURTIS JONES | ON FILE |
| CURTIS JONES | ON FILE |
| CURTIS JOSEPH AMADO | ON FILE |
| CURTIS JOSEPH BOGLE | ON FILE |
| CURTIS JOSHUA WEISSE | ON FILE |
| CURTIS JUE | ON FILE |
| CURTIS JUMP | ON FILE |
| CURTIS K CLOUDEN | ON FILE |
| CURTIS KANEMOTO | ON FILE |
| CURTIS KELLEY | ON FILE |
| CURTIS KISKY | ON FILE |
| CURTIS KNIGHT | ON FILE |
| CURTIS LAMAR BALLARD | ON FILE |
| CURTIS LANDRY | ON FILE |
| CURTIS LE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CURTIS LEE PEARSON | ON FILE |
| CURTIS LEET | ON FILE |
| CURTIS LEGONS II | ON FILE |
| CURTIS LEUNG | ON FILE |
| CURTIS LINDSEY | ON FILE |
| CURTIS LONG | ON FILE |
| CURTIS LOWELL BYE | ON FILE |
| CURTIS LUBBERS | ON FILE |
| CURTIS LUDWIG | ON FILE |
| CURTIS MACKINNON | ON FILE |
| CURTIS MARKHAM | ON FILE |
| CURTIS MATTHIAS | ON FILE |
| CURTIS MCCANN | ON FILE |
| CURTIS MCDOWALD | ON FILE |
| CURTIS MCDOWELL | ON FILE |
| CURTIS MCKAY | ON FILE |
| CURTIS MCKENZIE | ON FILE |
| CURTIS MILLER | ON FILE |
| CURTIS MILLER | ON FILE |
| CURTIS MIU | ON FILE |
| CURTIS MORRIS | ON FILE |
| CURTIS MOSES | ON FILE |
| CURTIS MYERS | ON FILE |
| CURTIS NEAL | ON FILE |
| CURTIS NG | ON FILE |
| CURTIS NICHOLSON | ON FILE |
| CURTIS NISHIMURA | ON FILE |
| CURTIS NORVILLE | ON FILE |
| CURTIS NORWOOD | ON FILE |
| CURTIS OSBURN | ON FILE |
| CURTIS PALMER | ON FILE |
| CURTIS PARKER | ON FILE |
| CURTIS R DAY | ON FILE |
| CURTIS RADER | ON FILE |
| CURTIS RADKE | ON FILE |
| CURTIS REMANDA | ON FILE |
| CURTIS RESTA | ON FILE |
| CURTIS RICE | ON FILE |
| Curtis Rigg | curtisrigg.fitness@outlook.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CURTIS RITT | ON FILE |
| CURTIS ROBINSON | ON FILE |
| CURTIS ROE | ON FILE |
| CURTIS ROGERS | ON FILE |
| CURTIS ROUSSI | ON FILE |
| CURTIS RUBENDALL | ON FILE |
| CURTIS RUDLING | ON FILE |
| CURTIS RUNNING | ON FILE |
| CURTIS SALLEY | ON FILE |
| CURTIS SARGENT | ON FILE |
| CURTIS SARNECKI | ON FILE |
| CURTIS SAVAGE | ON FILE |
| CURTIS SAVOY | ON FILE |
| CURTIS SHELTON | ON FILE |
| CURTIS SHIN | ON FILE |
| CURTIS SHOCH | ON FILE |
| CURTIS SKOOG | ON FILE |
| CURTIS SMITH | ON FILE |
| CURTIS SMITH | ON FILE |
| CURTIS SMITH | ON FILE |
| CURTIS SNIDER | ON FILE |
| Curtis Sobel | llang@sobelpevzner.com |
| CURTIS SPARLIN | ON FILE |
| CURTIS SQUIRES | ON FILE |
| CURTIS ST AMAND | ON FILE |
| CURTIS STAPLES | ON FILE |
| CURTIS STAUFFER | ON FILE |
| CURTIS STEWART | ON FILE |
| CURTIS SUTHERLAND | ON FILE |
| CURTIS SWICK | ON FILE |
| CURTIS TAYLOR | ON FILE |
| CURTIS TERZIS | ON FILE |
| CURTIS THEARD | ON FILE |
| CURTIS THEODORE ELLIS JR | ON FILE |
| CURTIS THOMPSON | ON FILE |
| CURTIS THYGERSON | ON FILE |
| CURTIS TINNEY | ON FILE |
| CURTIS TREADWELL | ON FILE |
| CURTIS TSE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CURTIS TURCHIN | ON FILE |
| curtis turchin | curtisturchin@gmail.com |
| CURTIS VANTURE | ON FILE |
| CURTIS VINAI STEWART | ON FILE |
| CURTIS WAGNER | ON FILE |
| CURTIS WANG | ON FILE |
| CURTIS WARD | ON FILE |
| CURTIS WARREN | ON FILE |
| CURTIS WHITE | ON FILE |
| CURTIS WILCOX | ON FILE |
| CURTIS WILLIAMS | ON FILE |
| CURTIS WILLIAMS II | ON FILE |
| CURTIS WISE | ON FILE |
| CURTIS WITNEY | ON FILE |
| CURTIS WOODS | ON FILE |
| CURTIS WOODYEAR | ON FILE |
| CURTIS YOO | ON FILE |
| CURTIS YOUNGS | ON FILE |
| CURTIS ZARUBIN | ON FILE |
| CUSI-CCOYLLUR STRUTT | ON FILE |
| CUSIMANO | cusimano.ludovic@gmail.com |
| CUSTODIO ERICKSON CASTILLO | ON FILE |
| CUSTOMER CARE CELSIUS | ON FILE |
| CUSTOMER CARE CELSIUS II | ON FILE |
| customer marie guevara | colefires@gmail.com |
| CUTBERTO VIRAMONTES | ON FILE |
| CUTEAN BOGDAN | ON FILE |
| CUTHBERT WONG JIA QI | ON FILE |
| CUTLER BAKKE | ON FILE |
| CUTLER FINCH | ON FILE |
| CUYLER JOSEY | ON FILE |
| CUZNETOV NICOLAI | ON FILE |
| Cuzzocrea, Alfredo | ON FILE |
| CV VC AG | ON FILE |
| CVETA FORTUNA | ON FILE |
| CVETAN SIMONOSKI | ON FILE |
| CVETELIN YANEV | ON FILE |
| CVETELINA CHOPARINOVA | ON FILE |
| CVETKA KLEMENČIČ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CVETKA LUKANC | ON FILE |
| CVETKO UDUC | ON FILE |
| CVIJETA ARANDELOVIC | ON FILE |
| CVIJETA BOKIC | ON FILE |
| CVIKO SAVIC | ON FILE |
| CVIKO SAVIC | ON FILE |
| CVJETKO ANTIC | ON FILE |
| CVJETKO MARINCIC | ON FILE |
| CVOLCHKO RD LLC | ON FILE |
| CW LI | ON FILE |
| CWRIGHT RD LLC | ON FILE |
| CY ARCE | ON FILE |
| CY BAYLIS | ON FILE |
| CY CCY | ON FILE |
| CY CYRUS | ON FILE |
| CY EU TEOH | ON FILE |
| CY KONG | ON FILE |
| CY LAM | ON FILE |
| CY POTTS | ON FILE |
| CY VAZQUEZ | ON FILE |
| CY WELDON | ON FILE |
| CYANA BRILES | ON FILE |
| CYANN MIDDLETON | ON FILE |
| CYARA DE LANNOY | ON FILE |
| CYBELLE MARGUERITE SMITH | ON FILE |
| CYBER FUTURE BY FRONTECHNOLOGY TRZASKA | ON FILE |
| CYBERDONN PTY LTD | ON FILE |
| CYD MAGE | ON FILE |
| CYDNEE TOMLINSON | ON FILE |
| CYDNEY GLASSER | ON FILE |
| CYDNI WILLIAMS | ON FILE |
| CYK KA | ON FILE |
| CYLD AYIYETON DANIEL DOMINGO | ON FILE |
| CYLE CRAIG | ON FILE |
| CYLE DURHAM | ON FILE |
| CYLE JASKOLKA | ON FILE |
| CYLE LUBLIN | ON FILE |
| CYLE MACK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYLE MARSH | ON FILE |
| CYLE MOORE | ON FILE |
| CYLE VALDEZ | ON FILE |
| CYMANDE BAXTER-ROGERS | ON FILE |
| CYMEN CHOY | ON FILE |
| CYMOUN BRIOLA | ON FILE |
| CYNAN SHARP | ON FILE |
| CYNDEL MARIE KRANZ | ON FILE |
| CYNDI ALTMAN | ON FILE |
| CYNDI BOSKER | ON FILE |
| CYNDI MAY | ON FILE |
| CYNDI SHUI TAN CHIU | ON FILE |
| CYNDI TRAN | ON FILE |
| CYNDI WALLER | ON FILE |
| CYNDIE MILLIUS | ON FILE |
| CYNRID MARIANO | ON FILE |
| CYNTHIA BASSO | ON FILE |
| CYNTHIA BLAKELY | ON FILE |
| CYNTHIA BORG | ON FILE |
| CYNTHIA CARPENTER | ON FILE |
| CYNTHIA CERINO | ON FILE |
| CYNTHIA CLOYD | ON FILE |
| CYNTHIA COUTURE | ON FILE |
| CYNTHIA CUPPLES | ON FILE |
| CYNTHIA DIANE | ON FILE |
| CYNTHIA ENOMAYO | ON FILE |
| CYNTHIA FERN | ON FILE |
| CYNTHIA FUNES | ON FILE |
| CYNTHIA HORROBIN | ON FILE |
| CYNTHIA HOWER | ON FILE |
| CYNTHIA JOHANSEN | ON FILE |
| CYNTHIA KIRBY | ON FILE |
| CYNTHIA KNIGHT | ON FILE |
| CYNTHIA LODRUP | ON FILE |
| CYNTHIA MARTIN | ON FILE |
| CYNTHIA MAYANI | ON FILE |
| CYNTHIA MAYNARD | ON FILE |
| CYNTHIA NANNINGA | ON FILE |
| CYNTHIA NEVELS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYNTHIA NIEZELSKI | ON FILE |
| CYNTHIA OKEEFE | ON FILE |
| CYNTHIA PEREZ | ON FILE |
| CYNTHIA RIVERO | ON FILE |
| CYNTHIA ROMERO | ON FILE |
| CYNTHIA SHARP | ON FILE |
| CYNTHIA WEEKS | ON FILE |
| CYNTHIA WEKESA | ON FILE |
| CYNTHIA A STROUD | ON FILE |
| CYNTHIA AIKEN | ON FILE |
| CYNTHIA ALVIAR | ON FILE |
| CYNTHIA AMES | ON FILE |
| CYNTHIA ANDREINA MIQUILENA LANDAETA | ON FILE |
| CYNTHIA ANN ERICKSON | ON FILE |
| CYNTHIA ANN POWELL | ON FILE |
| CYNTHIA ANNETTE OVERTON | ON FILE |
| CYNTHIA ARTMAN | ON FILE |
| CYNTHIA BABASA BANAAG | ON FILE |
| CYNTHIA BADE | ON FILE |
| CYNTHIA BAUR | ON FILE |
| CYNTHIA BOWEN | ON FILE |
| CYNTHIA BRADLEY | ON FILE |
| CYNTHIA BROOKS | ON FILE |
| CYNTHIA BUENVIAJE-COGGINS | ON FILE |
| CYNTHIA CADET | ON FILE |
| CYNTHIA CALAGUIN | ON FILE |
| CYNTHIA CAMELIA | ON FILE |
| CYNTHIA CAROLINA GRUNWERG | ON FILE |
| CYNTHIA CHAN | ON FILE |
| CYNTHIA CHANEY | ON FILE |
| CYNTHIA CHIU | ON FILE |
| CYNTHIA CHRISTY | ON FILE |
| CYNTHIA COOK | ON FILE |
| CYNTHIA CREWS-POLLOCK | ON FILE |
| CYNTHIA CROTEAU | ON FILE |
| CYNTHIA CURRIE | ON FILE |
| CYNTHIA CURRY | ON FILE |
| CYNTHIA DAIR | ON FILE |
| CYNTHIA DAMORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYNTHIA DE LA DURANTAYE | ON FILE |
| CYNTHIA DENISE CHIN-LEE | ON FILE |
| CYNTHIA DILLON | ON FILE |
| CYNTHIA DINKINS | ON FILE |
| CYNTHIA DIZON | ON FILE |
| CYNTHIA EDDY | ON FILE |
| CYNTHIA EE YONG LIM | ON FILE |
| CYNTHIA ELDREDGE LYTLE | ON FILE |
| CYNTHIA ELLEN LEBRETT | ON FILE |
| CYNTHIA FINDLING | ON FILE |
| CYNTHIA FISHEL | ON FILE |
| CYNTHIA FONTAINE | ON FILE |
| CYNTHIA FRENCH | ON FILE |
| CYNTHIA FUENTES | ON FILE |
| CYNTHIA FULGHAM | ON FILE |
| CYNTHIA GARBER | ON FILE |
| CYNTHIA GASCAL SARSABA | ON FILE |
| CYNTHIA GIELEN | ON FILE |
| CYNTHIA GOITIA | ON FILE |
| CYNTHIA GOSAL | ON FILE |
| CYNTHIA GRAVES | ON FILE |
| CYNTHIA GRAVETT | ON FILE |
| CYNTHIA HEMINGWAY | ON FILE |
| CYNTHIA HENTHORN | ON FILE |
| CYNTHIA HERMOSILLO | ON FILE |
| CYNTHIA HIGBY | ON FILE |
| CYNTHIA HILTON | ON FILE |
| CYNTHIA HOLMAN | ON FILE |
| CYNTHIA HOWDER | ON FILE |
| CYNTHIA HSIAO | ON FILE |
| CYNTHIA JONES | ON FILE |
| CYNTHIA KENNEDY | ON FILE |
| CYNTHIA KIP | ON FILE |
| CYNTHIA KRAFT | ON FILE |
| CYNTHIA KYIN | ON FILE |
| Cynthia L Grant | ON FILE |
| CYNTHIA LASITER | ON FILE |
| CYNTHIA LASKA | ON FILE |
| CYNTHIA LAURISTON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYNTHIA LEE LATHROP | ON FILE |
| CYNTHIA LEWIS | ON FILE |
| CYNTHIA LEY | ON FILE |
| CYNTHIA LIEVE L DEBELS | ON FILE |
| CYNTHIA LOPEZ | ON FILE |
| CYNTHIA LÓPEZ-PELAYO | ON FILE |
| CYNTHIA LOWA | ON FILE |
| CYNTHIA LUCETTE ATWELL | ON FILE |
| CYNTHIA LUCKY | ON FILE |
| CYNTHIA LUK | ON FILE |
| Cynthia Lynn Fuller | ON FILE |
| CYNTHIA LYNN FULLER | ON FILE |
| CYNTHIA LYON | ON FILE |
| CYNTHIA M BARBIRETTI | ON FILE |
| Cynthia Mae Levi | ON FILE |
| Cynthia Mae Levi | ON FILE |
| CYNTHIA MAE LEVI | ON FILE |
| CYNTHIA MARIBEL RUDOLPH CORONADO | ON FILE |
| CYNTHIA MARIE FULLARD | ON FILE |
| CYNTHIA MARIE SHOOP | ON FILE |
| CYNTHIA MARINER | ON FILE |
| CYNTHIA MARKS | ON FILE |
| CYNTHIA MEYERS CLARK | ON FILE |
| CYNTHIA MILIAN | ON FILE |
| CYNTHIA MILLER | ON FILE |
| CYNTHIA MIRANDA BECKER | ON FILE |
| CYNTHIA MOSATE | ON FILE |
| CYNTHIA NAOMI FRITZ | ON FILE |
| CYNTHIA NORMAN | ON FILE |
| CYNTHIA ODELL | ON FILE |
| CYNTHIA OPONG-FRIMPONG | ON FILE |
| CYNTHIA PAN | ON FILE |
| CYNTHIA PAO | ON FILE |
| CYNTHIA PARKER | ON FILE |
| CYNTHIA PERRULLI | ON FILE |
| CYNTHIA PINTO | ON FILE |
| CYNTHIA PLEHN | ON FILE |
| CYNTHIA POOLE | ON FILE |
| CYNTHIA PRANZO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYNTHIA PROA | ON FILE |
| CYNTHIA QUINTANILLA | ON FILE |
| CYNTHIA RAMAGE | ON FILE |
| CYNTHIA RIAHINEJAD | ON FILE |
| CYNTHIA RICHARDSON | ON FILE |
| CYNTHIA RODRIGUEZ | ON FILE |
| CYNTHIA S FELDMAN | ON FILE |
| CYNTHIA SANCHEZ | ON FILE |
| CYNTHIA SCHELTEMA | ON FILE |
| CYNTHIA SCHERER | ON FILE |
| CYNTHIA SERRANO | ON FILE |
| CYNTHIA SHIM | ON FILE |
| CYNTHIA SMITH | ON FILE |
| CYNTHIA SMITHART | ON FILE |
| CYNTHIA SORRERA | ON FILE |
| CYNTHIA THIELKE | ON FILE |
| CYNTHIA THOMPSON | ON FILE |
| CYNTHIA THOMSEN | ON FILE |
| CYNTHIA TIE XIN NEE | ON FILE |
| CYNTHIA TIMMONS | ON FILE |
| CYNTHIA TODD | ON FILE |
| CYNTHIA TORO ROJAS | ON FILE |
| CYNTHIA VAN DEN ANKER | ON FILE |
| CYNTHIA VAN LEEUWEN | ON FILE |
| CYNTHIA VANESA GARCIA | ON FILE |
| CYNTHIA VAUGHN | ON FILE |
| CYNTHIA VEGA | ON FILE |
| CYNTHIA VIGIL | ON FILE |
| CYNTHIA VILLALOBOS | ON FILE |
| CYNTHIA VON EBERSTEIN | ON FILE |
| CYNTHIA VU | ON FILE |
| CYNTHIA WHITE | ON FILE |
| CYNTHIA WU | ON FILE |
| CYNTHYA CROSBY | ON FILE |
| CYNTHYA ERIVES | ON FILE |
| CYNTIA CAROLINA MONTERO | ON FILE |
| CYNTIA MARTINS | ON FILE |
| CYPRAIN NDU CHIZOBA | ON FILE |
| CYPRESS LLC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYPRIAN WLAZŁO | ON FILE |
| CYPRIAN CHWIAŁKOWSKI | ON FILE |
| CYPRIAN HAMRYSZAK | ON FILE |
| Cyprian Hamryszak | cyprian.hamryszak@gmail.com |
| CYPRIAN MAJEWSKI | ON FILE |
| CYPRIAN TUCKI | ON FILE |
| CYPRIEN BLANCHARD | ON FILE |
| CYPRIEN BONNAND | ON FILE |
| CYPRIEN BRUNEAU | ON FILE |
| CYPRIEN CHRISTIAENS | ON FILE |
| CYPRIEN CLOVIS LETOURNEUR | ON FILE |
| CYPRIEN GARNIER | ON FILE |
| CYPRIEN GAUTHIER | ON FILE |
| CYPRIEN NOEL | ON FILE |
| CYPRIEN SESBOÜÉ | ON FILE |
| CYPRIEN VIGIER | ON FILE |
| CYPRUS SECURITIES AND EXCHANGE COMMISSION | legal@cysec.gov.cy |
| CYPRYS, PINCHAS MOISHE MARCUS | ON FILE |
| CYR LEONCE ANICET KAKOU | ON FILE |
| CYRA DRUETTA | ON FILE |
| CYRE WARREN | ON FILE |
| CYREN BORRAS | ON FILE |
| CYRENA CHIN | ON FILE |
| CYRIAC JOHN | ON FILE |
| CYRIACUS AGHAZIE | ON FILE |
| CYRIAN DUBBELDAM | ON FILE |
| CYRIAN GHEYSENS | ON FILE |
| CYRIAQUE LAURANT | ON FILE |
| CYRIEL HEEMELS | ON FILE |
| CYRIELLE BARTOLI | ON FILE |
| CYRIELLE HARDENNE | ON FILE |
| CYRIELLE MARGAUX MICHELLE BONNARD | ON FILE |
| CYRIL DUVAL | ON FILE |
| CYRIL GROUX | ON FILE |
| CYRIL RUDLING | ON FILE |
| CYRIL ACHER | ON FILE |
| CYRIL ALMERAS | ON FILE |
| CYRIL ARANETA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYRIL ARRICAU | ON FILE |
| CYRIL ASABERE-ASANTE | ON FILE |
| CYRIL AZZOLINA | ON FILE |
| CYRIL BALETON | ON FILE |
| CYRIL BARBIER | ON FILE |
| CYRIL BARDOU | ON FILE |
| CYRIL BASSAN | ON FILE |
| CYRIL BAUDILLON | ON FILE |
| CYRIL BAUDIN | ON FILE |
| CYRIL BAUDUIN | ON FILE |
| CYRIL BEMARD MARIE MARICHA | ON FILE |
| CYRIL BERERD | ON FILE |
| Cyril Beslay | ON FILE |
| CYRIL BISSON | ON FILE |
| CYRIL BORDE | ON FILE |
| CYRIL BOURDET | ON FILE |
| CYRIL BUTLER | ON FILE |
| CYRIL CABANNES | ON FILE |
| CYRIL CAILLAUD | ON FILE |
| CYRIL CALCAGNO | ON FILE |
| CYRIL CANEZIN | ON FILE |
| CYRIL CARNIMOLLA | ON FILE |
| CYRIL CASAUCAU | ON FILE |
| CYRIL CATTANEO | ON FILE |
| CYRIL CERNAK | ON FILE |
| CYRIL CHACKO MULLACKEL | ON FILE |
| CYRIL CHARLON | ON FILE |
| CYRIL CHAUVIN | ON FILE |
| CYRIL CLAULIN | ON FILE |
| CYRIL CLEMENT | ON FILE |
| CYRIL CLENIS | ON FILE |
| CYRIL CREVITS | ON FILE |
| CYRIL CRUZ | ON FILE |
| CYRIL CUDA | ON FILE |
| CYRIL DAS CHRISTUDAS | ON FILE |
| CYRIL DAVANIER | ON FILE |
| CYRIL DEBAILLY | ON FILE |
| CYRIL DEGUET | ON FILE |
| CYRIL DELIOT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYRIL DELVAL | ON FILE |
| CYRIL DEMONGEOT | ON FILE |
| CYRIL DEROY | ON FILE |
| CYRIL DESERT | ON FILE |
| CYRIL DESPORT | ON FILE |
| CYRIL DOMBRET | ON FILE |
| CYRIL DORSAZ | ON FILE |
| CYRIL DOUSSAU | ON FILE |
| CYRIL EL BAZ | ON FILE |
| CYRIL EQUILBEC | ON FILE |
| CYRIL FERNANDEZ | ON FILE |
| CYRIL FERRY | ON FILE |
| CYRIL FIEVET | ON FILE |
| CYRIL FOIRET | ON FILE |
| CYRIL GARDON | ON FILE |
| CYRIL GARIN | ON FILE |
| CYRIL GAUTHEROT | ON FILE |
| CYRIL GERMANN | ON FILE |
| CYRIL GIEUDES | ON FILE |
| CYRIL GIGUET | ON FILE |
| CYRIL GIORDANO | ON FILE |
| CYRIL HABBAK | ON FILE |
| CYRIL HAMMER | ON FILE |
| CYRIL HEITZMANN | ON FILE |
| CYRIL HÉZARD | ON FILE |
| CYRIL IROUDAYASSAMY | ON FILE |
| CYRIL JACQUES SAND SACOMAN | ON FILE |
| CYRIL JEAN CLAUDE JOSEPH VIGREUX | ON FILE |
| CYRIL JENNY | ON FILE |
| CYRIL JOHN PRECLARO | ON FILE |
| CYRIL JOUHANNEAU | ON FILE |
| CYRIL KOCH | ON FILE |
| CYRIL LAI | ON FILE |
| CYRIL LE CUNFF | ON FILE |
| CYRIL LEBLANC | ON FILE |
| CYRIL LEBORGNE | ON FILE |
| CYRIL LEGRAND | ON FILE |
| CYRIL LEGRET | ON FILE |
| CYRIL LEHARANGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYRIL LIM | ON FILE |
| CYRIL MAKIL | ON FILE |
| CYRIL MAROIS | ON FILE |
| CYRIL MARTELLI | ON FILE |
| CYRIL MARTY | ON FILE |
| CYRIL MASSON | ON FILE |
| CYRIL MAURIER | ON FILE |
| CYRIL MAZUR | ON FILE |
| CYRIL MERCHEZ | ON FILE |
| CYRIL MICHEL RICHARD CLAUDE SOURBIEU | ON FILE |
| CYRIL MICHELOT | ON FILE |
| CYRIL MIGEON | ON FILE |
| CYRIL MOERS | ON FILE |
| CYRIL MOUCHAMPS | ON FILE |
| CYRIL MOUCHEL | ON FILE |
| CYRIL MOULIN | ON FILE |
| CYRIL NALLY | ON FILE |
| CYRIL OLLIER | ON FILE |
| CYRIL OLLIVIER | ON FILE |
| CYRIL PANG | ON FILE |
| CYRIL PAULO | ON FILE |
| CYRIL PIERRE DESIRE MARTIN DE SAINT SEMMERA | ON FILE |
| CYRIL PIERRE MICHEL ROBINET | ON FILE |
| CYRIL PIPAUD | ON FILE |
| CYRIL PUYJARINET | ON FILE |
| CYRIL QUIJOUX | ON FILE |
| CYRIL RANGHELLA | ON FILE |
| CYRIL ROUMÉGOUS | ON FILE |
| Cyril Scetbon | ON FILE |
| CYRIL SCETBON | ON FILE |
| CYRIL SCHERZINGER-GEHRER | ON FILE |
| CYRIL ŠKORVAGA | ON FILE |
| CYRIL SMITH | ON FILE |
| CYRIL STATZER | ON FILE |
| CYRIL SVOZIL | ON FILE |
| CYRIL SZE NING YUEN | ON FILE |
| CYRIL TIKHOMIROFF | ON FILE |
| CYRIL TOFFIN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYRIL TROTTIER | ON FILE |
| CYRIL TRUCAS | ON FILE |
| CYRIL VALENZUELA | ON FILE |
| CYRIL VALLE | ON FILE |
| CYRIL VICTORIN | ON FILE |
| CYRIL VILLENAVE | ON FILE |
| CYRIL VOISIN | ON FILE |
| CYRIL VOYNNET | ON FILE |
| CYRIL VUILLET | ON FILE |
| CYRIL WITKOWSKI | ON FILE |
| CYRILL BORER | ON FILE |
| CYRILL ERZINGER | ON FILE |
| CYRILL GREMAUD | ON FILE |
| CYRILL GRUBER | ON FILE |
| CYRILL JEAN-CHARLES PHILIPPE DACHICOURT | ON FILE |
| CYRILL RAYMOND CRON | ON FILE |
| CYRILL RICHARD | ON FILE |
| CYRILL STAUBER | ON FILE |
| CYRILL YAP | ON FILE |
| CYRILLE  BRIERE | ON FILE |
| CYRILLE  HOFFNER | ON FILE |
| CYRILLE  MAÏDANATZ | ON FILE |
| CYRILLE ANDRES | ON FILE |
| CYRILLE ANNYCKE | ON FILE |
| CYRILLE AUBIN | ON FILE |
| CYRILLE BATAILLE | ON FILE |
| CYRILLE BERNOT | ON FILE |
| CYRILLE COULLIAIS | ON FILE |
| CYRILLE COURTY | ON FILE |
| CYRILLE D URBAL | ON FILE |
| CYRILLE DOUNOT | ON FILE |
| CYRILLE EVEN | ON FILE |
| CYRILLE FLOM | ON FILE |
| CYRILLE GILLET | ON FILE |
| CYRILLE GUNDERMANN | ON FILE |
| CYRILLE HEJL | ON FILE |
| CYRILLE JOSEPH ERIC GAGLIANO | ON FILE |
| CYRILLE LE JAMTEL | ON FILE |
| CYRILLE MATTER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYRILLE NAYROLE | ON FILE |
| CYRILLE PATRICK BERTAUD | ON FILE |
| CYRILLE RAOUL ROBERT GUERRERO | ON FILE |
| CYRILLE SCHERMANN | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE STEVE TIWA NGAPGOU | ON FILE |
| CYRILLE T. | ON FILE |
| CYRILLE TAI | ON FILE |
| CYRILLE TIWA | ON FILE |
| CYRIS KONG | ON FILE |
| CYRON MERCK FELICES | ON FILE |
| CYRUL ANOLA | ON FILE |
| CYRUS  FAZEL | ON FILE |
| CYRUS ADAMS | ON FILE |
| CYRUS ALANBEACH FRIEDLANDER | ON FILE |
| CYRUS BALASAN | ON FILE |
| CYRUS CAMPANI | ON FILE |
| CYRUS CHEN | ON FILE |
| CYRUS CHRISTIAN COLLERA | ON FILE |
| CYRUS CHRISTIAN NYSKOV VRAA  AZARI | ON FILE |
| CYRUS CLEMENSEN | ON FILE |
| CYRUS DAVANI | ON FILE |
| CYRUS DEZFULI-ARJOMANDI | ON FILE |
| CYRUS ELJON CECILIO | ON FILE |
| CYRUS ELJON CECILIO | ON FILE |
| CYRUS ESFAHANI | ON FILE |
| CYRUS FACCIANO | ON FILE |
| CYRUS FRESHMAN | ON FILE |
| CYRUS FUNG | ON FILE |
| CYRUS GORJIPOUR | ON FILE |
| CYRUS HAKIMI | ON FILE |
| CYRUS HOUSTON | ON FILE |
| CYRUS HUMPHREY | ON FILE |
| CYRUS IPAKTCHI | ON FILE |
| CYRUS IRANI | ON FILE |
| CYRUS JAHANSOUZ | ON FILE |
| CYRUS KHAVARI | ON FILE |
| CYRUS KIANI | ON FILE |
| CYRUS LAW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CYRUS LEISY | ON FILE |
| CYRUS MANSOURI | ON FILE |
| CYRUS MBARI | ON FILE |
| CYRUS MEVORACH | ON FILE |
| CYRUS MOALLEF | ON FILE |
| CYRUS MOHANTY | ON FILE |
| CYRUS MONTAZEMI | ON FILE |
| CYRUS MOODY | ON FILE |
| CYRUS MORSHIDI | ON FILE |
| CYRUS MURPHY | ON FILE |
| CYRUS NAZARI | ON FILE |
| CYRUS NEJATI | ON FILE |
| CYRUS PARTOW | ON FILE |
| CYRUS RAZZAGHMANESH | ON FILE |
| CYRUS RAZZAGHMANESH | ON FILE |
| CYRUS RAZZAGHMANESH | ON FILE |
| CYRUS REYNA | ON FILE |
| CYRUS SCHNEIDER | ON FILE |
| CYRUS SULATAR | ON FILE |
| CYRUS TARAPORVALA | ON FILE |
| CYRUS WAYNE LYLE | ON FILE |
| CYRUS WILKES | ON FILE |
| CYRUS WILSON | ON FILE |
| CYRUS YARAGHCHIAN | ON FILE |
| CYRUS ZAHEDI | ON FILE |
| CYTTO MATHE | ON FILE |
| CYVELLE TOREFIEL | ON FILE |
| CZAR MORA | ON FILE |
| CZAR PINO | ON FILE |
| CZAR VIGIL | ON FILE |
| CZAREK NOWIŃSKI | ON FILE |
| CZARINA TIERRA | ON FILE |
| CZARKEMMA ARRINGTON | ON FILE |
| CZEBOTAR EP CAZALET VIRGINIE | ON FILE |
| Czechowski, Jacek | ON FILE |
| CZEGLÉDI MÁRTON | ON FILE |
| Czekalska, Izabela | ON FILE |
| Czernak Endre | ON FILE |
| CZESLAW BODNAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| CZESŁAW NOGA | ON FILE |
| CZESLAW PASIERB | ON FILE |
| CZEYSY RODRIGUES | ON FILE |
| CZIPÓ ANDRÁS | ON FILE |
| Cziraki, Csaba | ON FILE |
| CZM CZM23 | ON FILE |
| CZYN JAY TAN | ON FILE |
| D ALESSIO NICO | ON FILE |
| D ANA CURTIS | ON FILE |
| D' ANDRE DANTE ALEXANDER | ON FILE |
| D BENJAMIN GRECO | ON FILE |
| D BOYLE FAMILY SUPERANNUATION FUND | ON FILE |
| D Conner | doncon11@gmail.com |
| D Cookson | dennis@cooksons.net |
| D D | ON FILE |
| D ESPINOZA CHAVEZ | ON FILE |
| D F GIANGRASSO | ON FILE |
| D G HARSHA NIMSARA CHANDRASIRI WEERAKKODI | ON FILE |
| D KRYPT | ON FILE |
| D LAU GROUP PTY LTD | ON FILE |
| D Lau Group Pty Ltd | david@inmerchant.com.au |
| D MAC INVESTMENTS LIMITED | ON FILE |
| D MUTHEESWARI | ON FILE |
| D P CITRONI SUPER PTY LTD | ON FILE |
| D PRASHANNAKUMAR | ON FILE |
| D SUSHANTH REDDY | ON FILE |
| D TRENT | ON FILE |
| D'ELIA ALEXANDRO | ON FILE |
| D&J MOONSHOT LLC | ON FILE |
| D. DAVID | ON FILE |
| D. J.. CARPENTER | ON FILE |
| D. M. | ON FILE |
| D. SCOTT SLADE | ON FILE |
| D. STEVEN WHITE | ON FILE |
| D.A PULLELLA | ON FILE |
| D.C JAGNARINE | ON FILE |
| D'ALLEN JOHNSON | ON FILE |
| D'ANDRE L-J BONDZIE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| D'ANGELO CHARLTON | ON FILE |
| D'ASTARA DAVIDE | ON FILE |
| Đ'Đ°ÑĐ¸Đ»Đ¸Đ¹ Đ§ĐµÑ€Đ½ĐµĐ³Đ° | ON FILE |
| D'JUAN CANADA | ON FILE |
| D'LISSA JOHNSON | ON FILE |
| D'METRES HILL | ON FILE |
| D'VANTE HOWARD | ON FILE |
| Đ›ĐµÑ€Đ° Đ'Đ°ÑĐ¸Đ»ÑŒĐµĐ²Đ° | ON FILE |
| DA CHEN | ON FILE |
| DA CHUNG | ON FILE |
| DA COSTA MICHAEL | ON FILE |
| DA GAN | ON FILE |
| DA GROUND CO LTD | ON FILE |
| DA HU | ON FILE |
| DA LEE | ON FILE |
| DA MI | ON FILE |
| DA SILVA FILIPE | ON FILE |
| DA SILVA SARAIVA JOAO PAULO | ON FILE |
| Da Silva, Katherine | ON FILE |
| DA TANG | ON FILE |
| DA VYCHI | ON FILE |
| DA WANG | ON FILE |
| DA WUT | ON FILE |
| DA XING | ON FILE |
| DA ZHANG | ON FILE |
| DA ZHAO | ON FILE |
| DAAMON BLACK | ON FILE |
| DAAN  BERKHOUT | ON FILE |
| DAAN ANTONIUS PAULUS VAN OOIJEN | ON FILE |
| DAAN ASSINK | ON FILE |
| DAAN BAKKER | ON FILE |
| DAAN BENT | ON FILE |
| DAAN BORJESON | ON FILE |
| DAAN BOUWS | ON FILE |
| DAAN BROUWER | ON FILE |
| DAAN BROUWERS | ON FILE |
| DAAN BUDDE | ON FILE |
| DAAN CUPPENS | ON FILE |
| DAAN DE FREL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAAN DE JONG | ON FILE |
| DAAN DROOGMANS | ON FILE |
| DAAN ELIZEN | ON FILE |
| DAAN GOOS | ON FILE |
| DAAN GROENENDAL | ON FILE |
| DAAN HENSBERGEN | ON FILE |
| DAAN HERIK | ON FILE |
| DAAN HUYBREGTS | ON FILE |
| DAAN JANSSEN | ON FILE |
| DAAN JURGERS | ON FILE |
| DAAN KOELEN | ON FILE |
| DAAN KONING | ON FILE |
| Daan Koolstra | daankoolstra@gmail.com |
| DAAN LEEUW | ON FILE |
| DAAN LIEFERS | ON FILE |
| DAAN MARCUS | ON FILE |
| DAAN MEIJER | ON FILE |
| DAAN MEIJER | ON FILE |
| DAAN MERTENS | ON FILE |
| DAAN NEDERLOF | ON FILE |
| DAAN PATTYN | ON FILE |
| DAAN PETRUS ADRIANU VAN WEZEL | ON FILE |
| DAAN RIJNDERS | ON FILE |
| DAAN ROOS | ON FILE |
| DAAN ROSENKRANTZ | ON FILE |
| DAAN ROVERS | ON FILE |
| DAAN SCHOEMAKER | ON FILE |
| DAAN SCHOONHAGEN | ON FILE |
| DAAN SEBASTIAAN BOGERS | ON FILE |
| DAAN SMIT | ON FILE |
| Daan Steeghs | ON FILE |
| DAAN STEINHAUS | ON FILE |
| DAAN STOLK | ON FILE |
| DAAN STUIFBERGEN | ON FILE |
| DAAN STUIFBERGEN | ON FILE |
| DAAN SVDW | ON FILE |
| DAAN VAEYENS | ON FILE |
| DAAN VAN DE NOBELEN | ON FILE |
| DAAN VAN DER MEER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAAN VAN DER VEGT | ON FILE |
| DAAN VAN DUIJN | ON FILE |
| DAAN VAN HELSDINGEN | ON FILE |
| DAAN VAN KOELEN | ON FILE |
| DAAN VAN NIEUWENHOVE | ON FILE |
| DAAN VAN RENSWOUDE | ON FILE |
| DAAN VANGRAMBEREN | ON FILE |
| DAAN VERFAILLIE | ON FILE |
| DAAN VERMEULEN | ON FILE |
| DAAN WITTE | ON FILE |
| DAAN WYERS | ON FILE |
| DAAN ZWANENBURG | ON FILE |
| DAANESH IBRAHIM | ON FILE |
| DAANISH IMAM | ON FILE |
| DAANISH KHAN | ON FILE |
| DAANISH KHATRI | ON FILE |
| DAANTJE GOEDHART | ON FILE |
| DAANYAAL ALAMIN | ON FILE |
| DAARMESH KUMARAN | ON FILE |
| DAAVI GARRY GAZELLE | ON FILE |
| DABEL ZANABRIA | ON FILE |
| DABHI MUKESHBHAI BABULAL | ON FILE |
| DABROWSKI PRZEMYSLAW | ON FILE |
| DABSTER AS | ON FILE |
| DAC HOANG DOAN | ON FILE |
| DACANAY CYNTHIA | ON FILE |
| DACE MEŽAVILKA | ON FILE |
| DACE ZALDATE-ROZENTALE | ON FILE |
| DACE ZOMMERE | ON FILE |
| DACHER THOMAS | ON FILE |
| DACHONN JOHNSON | ON FILE |
| Dachs, Aaron | ON FILE |
| DACIA CARROLL | ON FILE |
| DACIA MARISSE TARDEO | ON FILE |
| DACIANO COSME | ON FILE |
| DACIAS KING | ON FILE |
| DACID KIM | ON FILE |
| DÁCIO SOUZA SANTOS | ON FILE |
| DACK FASSINOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DACODA JACOBS | ON FILE |
| DA-COSTA ASIEDU | ON FILE |
| DACOTA CAGLE | ON FILE |
| DACRE LASSAUNIERE | ON FILE |
| DADA GUO | ON FILE |
| DADA LALA | ON FILE |
| DADALLAGE SISIKUMARA | ON FILE |
| DADAN DANUCITA | ON FILE |
| DADARAO FARKADE | ON FILE |
| DADARAO HARAL | ON FILE |
| D'Addario, Walter | ON FILE |
| DADDY BROWN MBAKI | ON FILE |
| DADI JONSSON | ON FILE |
| DADI SUKMAYADI | ON FILE |
| DADO POPOVIC | ON FILE |
| DADWIN ARRIAGA | ON FILE |
| DAE HO YU | ON FILE |
| DAE HYUN  KIM | ON FILE |
| DAE HYUNG KIM | ON FILE |
| DAE KIM | ON FILE |
| DAE KIM | ON FILE |
| dae paek | ON FILE |
| DAE PAEK | ON FILE |
| DAE SIK DAVID JANG | ON FILE |
| DAE YOUNG HUH | ON FILE |
| DAE YOUNG KIM | ON FILE |
| dae yu | ON FILE |
| dae yu | yellumven@yahoo.com |
| DAEEUN KANG | ON FILE |
| DAEGAN MOODY | ON FILE |
| DAEGAN WILLIAM OLSON | ON FILE |
| DAEGWANG  HONG | ON FILE |
| DAEGWON SHIN | ON FILE |
| DAEGYUN LIM | ON FILE |
| DAEHEE YOON | ON FILE |
| DAEHEON KIM | ON FILE |
| DAEHONG MIN | ON FILE |
| DAEHWAN KIM | ON FILE |
| DAEHYUN CHOI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAEHYUN KIM | ON FILE |
| DAEHYUN KIM | ON FILE |
| DAEHYUN LEE | ON FILE |
| DAEJAUN LAFAVE | ON FILE |
| DAEKWANG CHOI | ON FILE |
| Daekwang Choi | choi.dae.k@gmail.com |
| DAEKWON DURRAL ROBERTS | ON FILE |
| DAEL PARKER | ON FILE |
| DAEL SEBASTHIAN VASQUEZ-HERNANDEZ | ON FILE |
| DAELEN KEITH MCCLENDON | ON FILE |
| DAEMAIN SEMAN | ON FILE |
| DAEMEON HENRY | ON FILE |
| DAEMEON XOENYTH | ON FILE |
| DAENA MORALES LOPEZ | ON FILE |
| DAEONN DAVIS | ON FILE |
| DAERON PERIAN MEYER | ON FILE |
| DAESEAN GAY | ON FILE |
| DAESHAWN FERGUSON | ON FILE |
| DAEUN KIM | ON FILE |
| DAEUN LEE | ON FILE |
| DAEVIN CALDWELL | ON FILE |
| DAEVON LANIER | ON FILE |
| DAEWAN KIM | ON FILE |
| DAEWON KIM | ON FILE |
| DAEWOO KIM | ON FILE |
| Daeyong Jin | ON FILE |
| DAEYONG JIN | ON FILE |
| DAEYOUNG KIM | ON FILE |
| DAEYOUNG KIM | ON FILE |
| DAFANG JING | ON FILE |
| DAFE OFOH | ON FILE |
| DAFFA DIMARSA | ON FILE |
| DAFINKA STOJANOVA | ON FILE |
| DAFINKA STOJANOVA | ON FILE |
| DAFNE  PEREZ | ON FILE |
| DAFNE NADIA MARICEL MAIDANA | ON FILE |
| DAFU LIU | ON FILE |
| DAFYDD THOMAS | ON FILE |
| DAG BARDAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAG GRINVOLL | ON FILE |
| DAG HJELM | ON FILE |
| DAG KARSTEIN KLAUSEN | ON FILE |
| DAG LARSON | ON FILE |
| DAG MAISET | ON FILE |
| DAG NÆRLAND | ON FILE |
| DAGAN FULLANO | ON FILE |
| Dagana, Alexander L | ON FILE |
| Dagandan, Horeb | ON FILE |
| Dagandan, Julia | ON FILE |
| DAGART GLENN ALLISON | ON FILE |
| DAG-ERIK ENGØ | ON FILE |
| DAGFINN STAVE | ON FILE |
| DAGG, STEVEN GREGORY | ON FILE |
| DAGHAN SANDUVAC | ON FILE |
| DAGHAN ZORBEY POLAT | ON FILE |
| Dagher, Youssef | ON FILE |
| DAGMAR DAVISLIM-BRAUNSPERGER | ON FILE |
| DAGMAR DUPORTAIL | ON FILE |
| DAGMAR DVOŘÁKOVÁ | ON FILE |
| DAGMAR HOLUB | ON FILE |
| DAGMAR KOPRNOVA | ON FILE |
| DAGMAR KORABOVA | ON FILE |
| DAGMAR PERINOVA | ON FILE |
| DAGMAR SITAROVA | ON FILE |
| DAGMAR SLIŽOVÁ | ON FILE |
| DAGMAR TROCHTOVA | ON FILE |
| DAGMAR VAVERKOVA | ON FILE |
| DAGMARA DABRZALSKA | ON FILE |
| DAGMARA IZABELLA KAROLIK | ON FILE |
| DAGMARA LEBIEDŹ | ON FILE |
| DAGMARA LITWA | ON FILE |
| DAGMARA MACIEJEWSKA | ON FILE |
| DAGMARA OCHWATOWSKA | ON FILE |
| DAGMARA PAVLIKOVA | ON FILE |
| DAGMARA ROGERS | ON FILE |
| DAGMAWI AYELE | ON FILE |
| DAGNY GRILLIS | ON FILE |
| DAGO BARBOSA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAGO PENA | ON FILE |
| DAGOBERTO CEDILLOS ALVARADO | ON FILE |
| Dagoberto Cedillos Alvarado | dagocedillos@gmail.com |
| DAGOBERTO GONZALEZ | ON FILE |
| DAGOBERTO MARTINEZ | ON FILE |
| DAGOBERTO MORALES | ON FILE |
| DAGOBERTO MORALES | ON FILE |
| DAGOBERTO MORALES HERNANDEZ | ON FILE |
| DAGUE, DANIEL ALLEN | ON FILE |
| Daguier, Diego | ON FILE |
| DAHAM NANAYAKKARA | ON FILE |
| DAHAM PUBUDU DHARMASIRI KARIYAPPERUMA ATHUKORALAGE DON | ON FILE |
| DAHANAYAKA DE SILVA | ON FILE |
| DAHAOUI JAMAL | ON FILE |
| DAHAYA KASUN | ON FILE |
| DA-HEE KIM | ON FILE |
| DAHI ALAMEEMI | ON FILE |
| DAHIANY ZAYAS | ON FILE |
| Dahiya, Sanjay | ON FILE |
| Dahler Battle | ON FILE |
| DAHLER BATTLE | ON FILE |
| DAHLHA CHESHATSANG | ON FILE |
| DAHLIA GHORAYEB | ON FILE |
| DAHN BLANCHARD | ON FILE |
| DAHNA HURLEY | ON FILE |
| DAHOU ZAKARIA | ON FILE |
| DAHREN DOSS | ON FILE |
| DAHRON SHAND | ON FILE |
| DAHYE KIM | ON FILE |
| DAHYEON LEE | ON FILE |
| DAI DAO | ON FILE |
| DAI JOSE BERNAL LOPEZ | ON FILE |
| DAI LOI PHAN | ON FILE |
| DAI NGUYEN | ON FILE |
| DAI PHAM | ON FILE |
| DAI THANG NGUYEN | ON FILE |
| DAI TY NGUYEN | ON FILE |
| DAI WON SEO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAI YU | ON FILE |
| DAI YU | ON FILE |
| DAIAN PATO | ON FILE |
| DAIANA ABIGAIL RAMIREZ FUERTES | ON FILE |
| DAIANA ALEJANDRA CHIRICO | ON FILE |
| DAIANA ALLENDES | ON FILE |
| DAIANA ALVAREZ | ON FILE |
| DAIANA ALVINO VARGAS | ON FILE |
| DAIANA ANAHI DIAZ | ON FILE |
| DAIANA ANDRONACHE | ON FILE |
| DAIANA ANGÉLICA COCA QUISPE | ON FILE |
| DAIANA ARENA | ON FILE |
| DAIANA DEL CARMEN PAEZ | ON FILE |
| DAIANA DUCCA | ON FILE |
| DAIANA GISEL MOYA AGUXXERO | ON FILE |
| DAIANA GONZALEZ | ON FILE |
| DAIANA GONZALEZ | ON FILE |
| DAIANA GUTIERREZ | ON FILE |
| DAIANA JEANETTE ESTIGARRIBIA | ON FILE |
| DAIANA LEDESMA | ON FILE |
| DAIANA LILIANA ZARA | ON FILE |
| DAIANA LOPEZ | ON FILE |
| DAIANA MELISA MARAZ | ON FILE |
| DAIANA MÜLLER | ON FILE |
| DAIANA NUNEZ | ON FILE |
| DAIANA PACO | ON FILE |
| DAIANA RODRIGUEZ SORIANO | ON FILE |
| DAIANA ROJAS | ON FILE |
| DAIANA ROMANCHUK | ON FILE |
| DAIANA ROMANCHUK | ON FILE |
| DAIANA ROSARIO GIMENA PAREDES | ON FILE |
| DAIANA SANTOS | ON FILE |
| DAIANA SERAFINI | ON FILE |
| DAIANA VERA | ON FILE |
| DAIANA YOSELI BEJARANO | ON FILE |
| DAIANE  LIMA | ON FILE |
| DAIANE KOPP | ON FILE |
| DAIBASHISH GANGOPADHYAY | ON FILE |
| DAIBES, CHRISTINE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAICHI IKEDA | ON FILE |
| DAICHI ISHII | ON FILE |
| DAICHI KAKAZU | ON FILE |
| DAICHI KONO | ON FILE |
| DAICHI NOZAWA | ON FILE |
| DAICHI OKUDA | ON FILE |
| DAICHI ZELLEY | ON FILE |
| DAIGAN REID | ON FILE |
| DAIHEE KIM | ON FILE |
| DAI-HUNG NGUYEN | ON FILE |
| DAIJAH HARRIS | ON FILE |
| DAIKI HAMADA | ON FILE |
| DAIKIE MONCION | ON FILE |
| DAILE ACOSTA GUALTERO | ON FILE |
| DAILEN HUNTLEY | ON FILE |
| DAILIN CASADO | ON FILE |
| DAILSON BEZERRA | ON FILE |
| DAILY DIAZ DE CÁRDENAS | ON FILE |
| DAILYS GARCIA JORDA | ON FILE |
| DAIMAN CARTAN | ON FILE |
| DAIMS BUEHLER | ON FILE |
| DAIN EVANS | ON FILE |
| DAIN HART | ON FILE |
| DAIN MCGILL | ON FILE |
| DAIN ODEGAARD | ON FILE |
| DAINAN OGLE | ON FILE |
| DAINE  THOMAS | ON FILE |
| DAINE ARTHUR WILLIAMS | ON FILE |
| DAINE REID | ON FILE |
| DAINE SCHLEPPE | ON FILE |
| DAINELYS GUTIERREZ QUINTANA | ON FILE |
| DAINEN DUFFIN | ON FILE |
| DAINIS BASENS | ON FILE |
| DAINIS GEKS | ON FILE |
| DAINIS LEGERS | ON FILE |
| DAINIUS BERTUSEVICIUS | ON FILE |
| DAINIUS DAUGINIS | ON FILE |
| DAINIUS PAUZA | ON FILE |
| DAINORA ČAIKIENĖ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAINORA TOMMASINO | ON FILE |
| DAINTRY SHANTZ | ON FILE |
| Dair, Cynthia | ON FILE |
| DAIRA GÓMEZ MONTENEGRO | ON FILE |
| DAIRA ITATÍ LUCÍA POHL | ON FILE |
| DAIRA SALINAS | ON FILE |
| DAIRA SULCA | ON FILE |
| DAIRE DOYLE | ON FILE |
| DÁIRE FITZGERALD | ON FILE |
| DAIRE GRIMES | ON FILE |
| DAIRE MAHER | ON FILE |
| DAIRE O’BRIEN | ON FILE |
| DAIREEN GARCIA | ON FILE |
| DAIREN BEBLOW | ON FILE |
| DAIRMUID MCELROY | ON FILE |
| DAIRON DIAZ LOPEZ | ON FILE |
| DAIRON SANCHEZ | ON FILE |
| DAIROSKY GONZALEZ | ON FILE |
| DAIS KAWAGUCHI | ON FILE |
| DAISAKU NAKAJIMA | ON FILE |
| DAISHAWN YANCEY | ON FILE |
| DAISIJ EELMAN | ON FILE |
| DAISON LOWE | ON FILE |
| DAISUKE IMAI | ON FILE |
| DAISUKE MATSUMOTO | ON FILE |
| DAISUKE MOCHIZUKI | ON FILE |
| DAISUKE MORI | ON FILE |
| DAISUKE SUZUKI | ON FILE |
| DAISUKE TAGUCHI | ON FILE |
| DAISUKE TAKAHASHI | ON FILE |
| DAISUKE TSUBOKAWA | ON FILE |
| DAISY  GALLARDO | ON FILE |
| DAISY BAKER | ON FILE |
| DAISY BENITEZ | ON FILE |
| DAISY BINDA - VAN BILDERBEEK | ON FILE |
| DAISY BROWN | ON FILE |
| DAISY CARRERA | ON FILE |
| DAISY CASILDO | ON FILE |
| DAISY CASTRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAISY GARCIA | ON FILE |
| DAISY GONNET | ON FILE |
| DAISY GREEK | ON FILE |
| DAISY GUERRERO | ON FILE |
| DAISY HOAREAU | ON FILE |
| DAISY JEAN HICKS | ON FILE |
| DAISY LEIVA-VAN DYNE | ON FILE |
| DAISY MAE AGUDERA MARTIN | ON FILE |
| DAISY MAGOR | ON FILE |
| DAISY MCCORMICK | ON FILE |
| DAISY MOSTERT | ON FILE |
| DAISY PAGULAYAN | ON FILE |
| DAISY ROUBSOUAY | ON FILE |
| DAISY SABINA MACHOKA | ON FILE |
| DAISY SULTAN | ON FILE |
| DAISYRIE DUMALI | ON FILE |
| DAITHAN BOOKER | ON FILE |
| DAIVA DAILIDE | ON FILE |
| DAIVA GUDINOVIČ | ON FILE |
| DAIVA MORKEVIČIENĖ | ON FILE |
| DAIVA SIUSAITE | ON FILE |
| DAIVARAS FABIJANAVICIUS | ON FILE |
| DAIVER LOSADA FERNANDEZ | ON FILE |
| DAIVYDAS JAKUMAS | ON FILE |
| DAIWIN JADAN | ON FILE |
| DAIYAAN EPPS EL | ON FILE |
| DAIYOON LEE | ON FILE |
| DAIZHUO CHEN | ON FILE |
| DAJAH STEPHENS | ON FILE |
| DAJAHI WILEY | ON FILE |
| DAJAHN EVANS | ON FILE |
| DAJANA ADŽIĆ | ON FILE |
| DAJANA BAĆAC | ON FILE |
| DAJANA BALOGOVÁ | ON FILE |
| DAJANA FARIS | ON FILE |
| DAJANA KOVACEVIC | ON FILE |
| DAJANA KOVACEVIC | ON FILE |
| DAJANA MATIJEVIC | ON FILE |
| DAJANA TOMLJANOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAJANA TUBIN | ON FILE |
| DAJANA VLADICIC | ON FILE |
| DAJHAUN WILLIAMS | ON FILE |
| DAJON WILLIAMS | ON FILE |
| DAJUAN DIONTA HUNT | ON FILE |
| DAJUAN HAMILTON | ON FILE |
| DAJUAN HAMILTON | ON FILE |
| DAJUAN HAMILTON | ON FILE |
| DAJUAN PANNELL | ON FILE |
| DAK FEASTER | ON FILE |
| DAK WESTERKAMM | ON FILE |
| DAKAR MURRY | ON FILE |
| DAKARAI MUSE | ON FILE |
| DAKARAI SMITH | ON FILE |
| DAKARI BASS | ON FILE |
| DAKARI SMITH | ON FILE |
| DAKE LIU | ON FILE |
| DAKEN COLEMAN | ON FILE |
| DAKENG ULRICH WOUNGO DEMEZE | ON FILE |
| DAKENRICK ALLEN | ON FILE |
| DAKODA GAYNE | ON FILE |
| DAKODA OSBORN | ON FILE |
| DAKOTA BRANNAN | ON FILE |
| DAKOTA WILLIAMS | ON FILE |
| DAKOTA AARON MCCARTY | ON FILE |
| DAKOTA ADELPHIA | ON FILE |
| DAKOTA ANDERSON | ON FILE |
| DAKOTA ANDREW BICK | ON FILE |
| DAKOTA BARNETT | ON FILE |
| DAKOTA BEGEL | ON FILE |
| DAKOTA BERNER | ON FILE |
| DAKOTA BLAKE | ON FILE |
| DAKOTA BOND | ON FILE |
| DAKOTA BRANT | ON FILE |
| DAKOTA BROWN | ON FILE |
| DAKOTA BROWN | ON FILE |
| DAKOTA BURR | ON FILE |
| DAKOTA CHURCHILL | ON FILE |
| DAKOTA COLBORNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAKOTA CRAIG | ON FILE |
| DAKOTA CROCHET | ON FILE |
| DAKOTA DANIEL | ON FILE |
| DAKOTA DAUGHERTY | ON FILE |
| DAKOTA DAVIDSON | ON FILE |
| DAKOTA DEADY | ON FILE |
| DAKOTA DELGADO | ON FILE |
| DAKOTA DEVINE | ON FILE |
| DAKOTA DOUGLASS | ON FILE |
| DAKOTA DUANE KANEASTER | ON FILE |
| DAKOTA DUNCAN | ON FILE |
| DAKOTA DUNHAM | ON FILE |
| DAKOTA EBY | ON FILE |
| DAKOTA ESKRIDGE | ON FILE |
| DAKOTA FENSTERMAKER | ON FILE |
| DAKOTA GANN | ON FILE |
| DAKOTA GANN | ON FILE |
| DAKOTA GEFFRE | ON FILE |
| DAKOTA GENG | ON FILE |
| DAKOTA GREEN | ON FILE |
| DAKOTA GRIZZLE | ON FILE |
| DAKOTA HAEFFNER | ON FILE |
| DAKOTA HARBAUM | ON FILE |
| DAKOTA HARR | ON FILE |
| DAKOTA HARRIS | ON FILE |
| DAKOTA HENSLEY | ON FILE |
| DAKOTA HERNANDEZ | ON FILE |
| DAKOTA HEUER | ON FILE |
| DAKOTA HEYDE | ON FILE |
| DAKOTA HOBBS | ON FILE |
| DAKOTA INTERGALACTIC LIMITED | ON FILE |
| Dakota Intergalactic Limited | alex@dakotaintergalactic.com |
| DAKOTA JAMES GALE | ON FILE |
| DAKOTA JONES | ON FILE |
| DAKOTA KAPPELLE | ON FILE |
| DAKOTA LIGHTNING | ON FILE |
| DAKOTA MARTIN SHAMMO | ON FILE |
| DAKOTA MEHOCHKO | ON FILE |
| DAKOTA MERRIVAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Dakota Merrival | dsmerrival@gmail.com |
| DAKOTA MICHAEL PRUKOP | ON FILE |
| DAKOTA MILLER | ON FILE |
| DAKOTA MILLS | ON FILE |
| DAKOTA MORGAL | ON FILE |
| DAKOTA MOTT | ON FILE |
| DAKOTA NAIRN-SMITH | ON FILE |
| DAKOTA PANCO | ON FILE |
| DAKOTA PARKER | ON FILE |
| DAKOTA PEREZ | ON FILE |
| DAKOTA PETHICK | ON FILE |
| DAKOTA PFAFF | ON FILE |
| DAKOTA PHILLIPOLIPHANT ANDERSON | ON FILE |
| DAKOTA PITTS | ON FILE |
| DAKOTA PLESA | ON FILE |
| DAKOTA REECE | ON FILE |
| DAKOTA ROBERT YARRINGTON | ON FILE |
| DAKOTA ROBINSON | ON FILE |
| DAKOTA ROSS | ON FILE |
| DAKOTA SCHAFER | ON FILE |
| DAKOTA SCHWORM | ON FILE |
| DAKOTA SHIPLEY | ON FILE |
| DAKOTA SODERBERG | ON FILE |
| DAKOTA SPEED | ON FILE |
| DAKOTA STEWART | ON FILE |
| DAKOTA SWANN | ON FILE |
| DAKOTA TUCKER | ON FILE |
| DAKOTA WATSON | ON FILE |
| DAKOTA WESSEL | ON FILE |
| DAKOTA WILHELM | ON FILE |
| DAKOTA WOLF | ON FILE |
| DAKOTA WOODRUFF | ON FILE |
| DAKOTA WOOLEVER | ON FILE |
| DAKOTA WRIGHT | ON FILE |
| DAKOTA WYATT | ON FILE |
| DAKOTA YOUNG | ON FILE |
| DAKOTAH  FLUCK | ON FILE |
| DAKOTAH CHALLACOMBE | ON FILE |
| DAKOTAH MOSES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAKS BALAKRISHNAN | ON FILE |
| DAKSH HASSIJA | ON FILE |
| DAKSH RUSTAGI | ON FILE |
| DAKSHESH PATEL | ON FILE |
| DAKSHESHKUMAR KANUBHAI PATEL | ON FILE |
| DAKSHITHA HASINDRA | ON FILE |
| DAKSIRI MICHAEL | ON FILE |
| DAKU SIEWE | ON FILE |
| DAL EARNEST | ON FILE |
| DAL KAUR | ON FILE |
| DALA ROBERT | ON FILE |
| DALAI ADRIAN  ORDIERES DOMINGUEZ | ON FILE |
| DALAL ALFARES | ON FILE |
| DALAL DAHER | ON FILE |
| DALAN DECKER | ON FILE |
| DALAN SMAILBEGOVIĆ | ON FILE |
| DALANDA COBB | ON FILE |
| Dalanda Shavette Cobb | ON FILE |
| Dalapati, Sampa Rani | ON FILE |
| DALBA ANGELO | ON FILE |
| D'ALBERT, MATTHEW | ON FILE |
| DALBIR SINGH | ON FILE |
| DALBIR SINGH GHOTRA | ON FILE |
| DALCÓ ROBERTO | ON FILE |
| DALE  DUNN | ON FILE |
| DALE  SIDNEY | ON FILE |
| DALE  ULRICH | ON FILE |
| DALE AIKEN | ON FILE |
| DALE ALAN GENOFF | ON FILE |
| DALE ALLEN | ON FILE |
| DALE ANDELKOVIC | ON FILE |
| DALE ANDERSON | ON FILE |
| Dale Antony Nevin | dalenevin@hotmail.com |
| DALE ARMELIN | ON FILE |
| Dale Armelin | dalearmelin@centurylink.net |
| DALE ARMER | ON FILE |
| DALE ARMITAGE | ON FILE |
| DALE AXIL BAKER | ON FILE |
| DALE AYERS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALE B CIRLIN | ON FILE |
| DALE BALDOCK | ON FILE |
| DALE BARROW | ON FILE |
| DALE BATALHA | ON FILE |
| DALE BECKETT | ON FILE |
| DALE BOWERMAN | ON FILE |
| DALE BRIMHALL | ON FILE |
| DALE BRYCE | ON FILE |
| DALE BRZECZKOWSKI | ON FILE |
| DALE BULLINGTON | ON FILE |
| DALE BURNSIDE | ON FILE |
| DALE BUTTERWORTH | ON FILE |
| DALE CAIRNS | ON FILE |
| DALE CAMERON | ON FILE |
| DALE CAMILLERI | ON FILE |
| DALE CAMILLO | ON FILE |
| DALE CARLE | ON FILE |
| DALE CASSIDY | ON FILE |
| DALE CAULFIELD | ON FILE |
| DALE CHEEK | ON FILE |
| Dale Christopher Wiggins | ON FILE |
| DALE CHRISTOPHER WIGGINS | ON FILE |
| DALE CONSTANT | ON FILE |
| DALE COOK | ON FILE |
| DALE CURTIS | ON FILE |
| DALE DALE | ON FILE |
| DALE DAVIS | ON FILE |
| DALE DELBERT ZAGER | ON FILE |
| DALE DICK | ON FILE |
| DALE DING | ON FILE |
| DALE DOREY | ON FILE |
| DALE DUDLEY | ON FILE |
| DALE DUNN | ON FILE |
| DALE EDGECOMBE | ON FILE |
| DALE EDWARDS | ON FILE |
| DALE EDWARDS | ON FILE |
| DALE ELSTON SR | ON FILE |
| DALE ETSEBETH | ON FILE |
| DALE FEENEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALE FELDMAN | ON FILE |
| DALE FERNANDO | ON FILE |
| DALE FLETCHER | ON FILE |
| DALE FLINT | ON FILE |
| DALE FOSGATE | ON FILE |
| DALE FRANCIS | ON FILE |
| DALE FRANK | ON FILE |
| DALE FRANK-CHADWICK | ON FILE |
| DALE FRAYSUR | ON FILE |
| Dale Fraysur | dfraysur@gmail.com |
| DALE FRITH | ON FILE |
| DALE GAUBATZ | ON FILE |
| DALE GIESE | ON FILE |
| DALE GILBEY | ON FILE |
| DALE GORDON JR | ON FILE |
| DALE GREEN | ON FILE |
| DALE GROENEVELD | ON FILE |
| DALE HADLEY | ON FILE |
| DALE HARRISON | ON FILE |
| DALE HAYES | ON FILE |
| DALE HAYES | ON FILE |
| DALE HICKS | ON FILE |
| DALE HOERTZ | ON FILE |
| DALE HOLLOWAY | ON FILE |
| Dale Holmes | ON FILE |
| Dale Holmes | ON FILE |
| DALE HONEYBUN | ON FILE |
| DALE HOWARD | ON FILE |
| DALE HYMES | ON FILE |
| DALE IHDE | ON FILE |
| DALE ISAACS | ON FILE |
| DALE J. WEST CONSULTING LTD | ON FILE |
| DALE JEFFERSON | ON FILE |
| DALE JENKEL | ON FILE |
| DALE JENSEN | ON FILE |
| DALE JONATHAN HOLMES | ON FILE |
| DALE JONES | ON FILE |
| DALE JUMPP | ON FILE |
| DALE JUNG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALE KATZ | ON FILE |
| DALE KIM | ON FILE |
| DALE KING | ON FILE |
| DALE KING | ON FILE |
| DALE KITCHIN | ON FILE |
| DALE KLIMEK | ON FILE |
| DALE KOCHEVAR | ON FILE |
| Dale Kochevar | dkochevar@gmail.com |
| DALE KURTZ | ON FILE |
| DALE LANG | ON FILE |
| DALE LAROY SMITH | ON FILE |
| DALE LASCESKI | ON FILE |
| DALE LEFFERS | ON FILE |
| DALE LEHMAN | ON FILE |
| DALE LEIDICH | ON FILE |
| DALE LEWIS-ENRIGHT | ON FILE |
| DALE LEYDEN | ON FILE |
| DALE LITHGOW | ON FILE |
| DALE LLOYD | ON FILE |
| DALE LOMBARD | ON FILE |
| DALE MAJER | ON FILE |
| DALE MALLON | ON FILE |
| DALE MARABLE | ON FILE |
| DALE MARK PINEDA | ON FILE |
| DALE MCCONNELL | ON FILE |
| DALE MCLARTY | ON FILE |
| DALE MELVIN WIGHTS | ON FILE |
| DALE MENDEZ | ON FILE |
| DALE MERCER | ON FILE |
| DALE MERWIN | ON FILE |
| DALE MICKEN ROGERS III | ON FILE |
| DALE MONTGOMERY | ON FILE |
| DALE MONTGOMERY | ON FILE |
| DALE MONTGOMERY | ON FILE |
| DALE MOORE | ON FILE |
| DALE MORROW | ON FILE |
| DALE MYERS | ON FILE |
| DALE NAPLES | ON FILE |
| DALE NARDOZZI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALE NEVIN | ON FILE |
| DALE O'DONNELL | ON FILE |
| DALE ORR | ON FILE |
| DALE OWENS | ON FILE |
| DALE PARKINSON | ON FILE |
| DALE PARSONS | ON FILE |
| DALE PAVLOVSKI | ON FILE |
| DALE PAYNE | ON FILE |
| DALE PAYNE | ON FILE |
| DALE PEARSON | ON FILE |
| DALE PLOTZKI | ON FILE |
| DALE PRESTON | ON FILE |
| DALE PRICE | ON FILE |
| DALE R MCCOLLUM | ON FILE |
| DALE RAY WOLF | ON FILE |
| DALE REICH | ON FILE |
| DALE RITTER | ON FILE |
| DALE ROBERSON | ON FILE |
| DALE ROBERTS | ON FILE |
| DALE ROBERTS | ON FILE |
| DALE ROTH | ON FILE |
| DALE RUSSELL BROMAN | ON FILE |
| DALE S MCLACHLAN | ON FILE |
| DALE SCHIPPERS | ON FILE |
| DALE SCHWARTZ | ON FILE |
| DALE SHEEDY | ON FILE |
| DALE SHIRAH | ON FILE |
| DALE SIMPSON | ON FILE |
| DALE SMITH | ON FILE |
| DALE SONDGEROTH | ON FILE |
| DALE SPIDLE | ON FILE |
| DALE STRIBLING | ON FILE |
| DALE STUART | ON FILE |
| DALE THOMAS | ON FILE |
| DALE THOMAS ROBILLARD | ON FILE |
| DALE TOFTE | ON FILE |
| DALE TRUMAN | ON FILE |
| DALE TSURUDA | ON FILE |
| DALE VICKMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALE WAGONER | ON FILE |
| DALE WALKER | ON FILE |
| DALE WALKER | ON FILE |
| DALE WALLIS | ON FILE |
| DALE WANG | ON FILE |
| Dale Wayne Holloway | dalewholloway@gmail.com |
| DALE WEST | ON FILE |
| DALE WHITTENBURY | ON FILE |
| DALE WILD | ON FILE |
| DALE WILLIAM DEXTER | ON FILE |
| DALE WILLIAMS | ON FILE |
| DALE WILLIAMS | ON FILE |
| DALE WINTERSTEIN | ON FILE |
| DALE WONG | ON FILE |
| DALE WOOD | ON FILE |
| DALE WOOLFORD | ON FILE |
| DALE WRIGHT | ON FILE |
| DALE YEOMAN | ON FILE |
| DALE YOUNG | ON FILE |
| Daleel Nangju | ON FILE |
| DALEEL NANGJU | ON FILE |
| DALEEP BHOGAL | ON FILE |
| DALE-LEE HEUNIS | ON FILE |
| DALEN KAHIAPO | ON FILE |
| DALEN MCCLINTOCK | ON FILE |
| DALEN MILLER | ON FILE |
| Dalena Quyen Bui | ON FILE |
| DALENA QUYEN BUI | ON FILE |
| DALENA THAI | ON FILE |
| DALENDA BERGUIGA | ON FILE |
| DALENE ERASMUS | ON FILE |
| DALENNA NGUYEN | ON FILE |
| DALENY VAUGHN | ON FILE |
| DALEON JAEKWON CRAWFORD | ON FILE |
| DALER SULTANOV | ON FILE |
| DALETHA THINAGARAN | ON FILE |
| DALEXANDER  MASSIE | ON FILE |
| DALEY DALEY | ON FILE |
| Daley Hess | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALEY HESS | ON FILE |
| Daley, Jared | ON FILE |
| Daley, Lorraine | ON FILE |
| Daley, Lorraine | ON FILE |
| Daley, Mark | ON FILE |
| Daley, William | ON FILE |
| DALGAS DALGAS | ON FILE |
| DALI  VARTAGAVA | ON FILE |
| DALI ASAKASHVILI | ON FILE |
| DALI RÓBERT | ON FILE |
| DALI VIDAL SALAS | ON FILE |
| DALI WEI | ON FILE |
| DALIA BENYTE | ON FILE |
| DALIA CHAN | ON FILE |
| DALIA DEL CARMEN JUANNA  SANCHEZ | ON FILE |
| DALIA HUI | ON FILE |
| DALIA KALINAUSKIENE | ON FILE |
| DALIA KERIENĖ | ON FILE |
| DALIA MINIALGIENE | ON FILE |
| DALIA PLATT | ON FILE |
| Dalia Platt | dw0416@comcast.net |
| DALIA QUIJADA | ON FILE |
| DALIA SAIDELY ALSAADI | ON FILE |
| DALIA TOMKEVICIENE | ON FILE |
| DALIAN RE BANKS | ON FILE |
| DALIBOR ADAMOVIC | ON FILE |
| DALIBOR ANTUNOVIC | ON FILE |
| DALIBOR BAKALA | ON FILE |
| DALIBOR BASOR | ON FILE |
| Dalibor Basor | techwithdali@gmail.com |
| DALIBOR BELOHOUBEK | ON FILE |
| DALIBOR BRADVIC | ON FILE |
| DALIBOR BRADVIC | ON FILE |
| DALIBOR BRANKOV | ON FILE |
| DALIBOR CAMBER | ON FILE |
| DALIBOR ČOTAR | ON FILE |
| DALIBOR CUREV | ON FILE |
| DALIBOR DORDEVIC | ON FILE |
| DALIBOR DRINIC | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALIBOR GUMBAREVIC | ON FILE |
| DALIBOR HUDEK | ON FILE |
| DALIBOR HULA | ON FILE |
| DALIBOR JEŘÁBEK | ON FILE |
| DALIBOR JOVANOVIC | ON FILE |
| DALIBOR KOSTIĆ | ON FILE |
| DALIBOR KUDELIĆ | ON FILE |
| DALIBOR LOZAR | ON FILE |
| DALIBOR MARTINČEK | ON FILE |
| DALIBOR MAZÁČ | ON FILE |
| DALIBOR NIKOLOVSKI | ON FILE |
| DALIBOR NOVOTNY | ON FILE |
| DALIBOR PACIC | ON FILE |
| DALIBOR PETROVIC | ON FILE |
| DALIBOR RAJKOVIC | ON FILE |
| DALIBOR SAVIČIĆ | ON FILE |
| DALIBOR ŠEVČÍK | ON FILE |
| DALIBOR SRECKOV | ON FILE |
| DALIBOR STAVEK | ON FILE |
| DALIBOR TASIĆ | ON FILE |
| DALIBOR TODOROVSKI | ON FILE |
| DALIBOR TOHOLJ | ON FILE |
| DALIBOR TRAMPOTA | ON FILE |
| DALIBOR TUTIC | ON FILE |
| DALIBOR URBASEK | ON FILE |
| DALIBOR VIČAN | ON FILE |
| DALIBOR VLAJIC | ON FILE |
| DALIBOR VUČELIĆ | ON FILE |
| DALIBOR VUČKOVIĆ | ON FILE |
| DALIBORKA DUKIC | ON FILE |
| DALIBORKA TOMASEVIC | ON FILE |
| DALIBORKA TOMIC | ON FILE |
| DALIBORKA VELICKOVIC | ON FILE |
| DALIBORKA VELICKOVIC | ON FILE |
| DALILA  GONZALES | ON FILE |
| DALILA ALAZRAKI | ON FILE |
| DALILA BENITEZ | ON FILE |
| DALILA CHAILE | ON FILE |
| DALILA CHIARELLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALILA GONZALEZ CARRANZA | ON FILE |
| DALILA ORIANA RAMIREZ | ON FILE |
| DALILA PORTILLO | ON FILE |
| DALILA RODRIGUEZ | ON FILE |
| DALILA ROHIM | ON FILE |
| DALIMIL FABIÁN | ON FILE |
| DALIN DE GRAFF | ON FILE |
| DALINES CONCEPCION | ON FILE |
| DALINI DHANIRAM MARTINEZ | ON FILE |
| DALIOMYS ROMAN | ON FILE |
| DALIP JAGGI | ON FILE |
| DALIP NANDA | ON FILE |
| DALIP REXHEPI | ON FILE |
| DALIP SINGH | ON FILE |
| DALIS CHAN | ON FILE |
| DALITA BENEVIT | ON FILE |
| DALITZA MUSTAFA | ON FILE |
| DALIUS LUKOSIUNAS | ON FILE |
| DALIUS MIKALAUSKAS | ON FILE |
| DALJINDER KOONER | ON FILE |
| DALJINDER REKHI | ON FILE |
| DALJIT SINGH | ON FILE |
| DALJIT POONIA | ON FILE |
| DALJIT SALL | ON FILE |
| DALLAN ANDRES ESCOBAR | ON FILE |
| DALLAN GOVE | ON FILE |
| DALLAS ADAMS | ON FILE |
| DALLAS ALFORD | ON FILE |
| DALLAS BABINEAUX | ON FILE |
| DALLAS BANKS | ON FILE |
| DALLAS BOLEN WALES | ON FILE |
| DALLAS BROZ | ON FILE |
| Dallas Conn | dallas@bedbuys.co.za |
| DALLAS CUNNINGHAM | ON FILE |
| DALLAS DANIEL EVANS | ON FILE |
| Dallas Diogostine | ON FILE |
| DALLAS DIOGOSTINE | ON FILE |
| DALLAS DIOGOSTINE | ON FILE |
| DALLAS EASON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALLAS ENGELKEN | ON FILE |
| DALLAS EVANS | ON FILE |
| DALLAS FIGOL | ON FILE |
| DALLAS FITZGERALD | ON FILE |
| DALLAS FORNO | ON FILE |
| DALLAS FOUGERON | ON FILE |
| DALLAS GAVIN CONN | ON FILE |
| DALLAS GRAY | ON FILE |
| DALLAS HANNAFORD | ON FILE |
| DALLAS HENDRICKS | ON FILE |
| DALLAS HEY | ON FILE |
| DALLAS HUSAR | ON FILE |
| DALLAS JONES | ON FILE |
| DALLAS KING | ON FILE |
| DALLAS LADD | ON FILE |
| DALLAS MATTHEWS | ON FILE |
| DALLAS MCCOY ROGERS | ON FILE |
| DALLAS MICKS | ON FILE |
| DALLAS NEWMAN | ON FILE |
| DALLAS NICOLE VANACKER | ON FILE |
| DALLAS O’NEAL | ON FILE |
| DALLAS OBRYAN | ON FILE |
| DALLAS OLDRE | ON FILE |
| DALLAS PETERAT | ON FILE |
| DALLAS REINERT | ON FILE |
| DALLAS ROBINSON | ON FILE |
| DALLAS ROGERS | ON FILE |
| DALLAS STERLING COMPSTON | ON FILE |
| DALLAS STREET | ON FILE |
| DALLAS SULT | ON FILE |
| DALLAS TAYLOR | ON FILE |
| DALLAS THOMPSON | ON FILE |
| DALLAS WAID | ON FILE |
| DALLAS WIENER | ON FILE |
| DALLAS WRIGHT | ON FILE |
| DALLER KAZIBEKOV | ON FILE |
| DALLIN ALBRECHT | ON FILE |
| DALLIN BROWN | ON FILE |
| DALLIN DAVIDSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALLIN FRAMPTON | ON FILE |
| DALLIN HARDMAN | ON FILE |
| DALLIN HASSARD | ON FILE |
| DALLIN HORNE | ON FILE |
| DALLIN HUNT | ON FILE |
| DALLIN ROGERS | ON FILE |
| DALLIN SHAWN BECK | ON FILE |
| DALLIN STOKER | ON FILE |
| DALLIN WATTS | ON FILE |
| DALLIN WEIR | ON FILE |
| DALLIN WILKES | ON FILE |
| DALLIS BROCKWAY | ON FILE |
| DALLOS NORBERT | ON FILE |
| DALLY HAKEM | ON FILE |
| DALLYCE SAX | ON FILE |
| DALMA DIAZ | ON FILE |
| DALMA GIMENEZ | ON FILE |
| DALMA JUAREZ | ON FILE |
| DALMA NICHEPURENCO | ON FILE |
| DALMA NOELIA CASTRO | ON FILE |
| DALMA TORRES | ON FILE |
| DALMACIO GHERSI | ON FILE |
| DALMARIE MARTINEZ | ON FILE |
| DALMAY LLUVERAS NUÑEZ | ON FILE |
| DALMIRO ALONSO | ON FILE |
| DALMIRO MONZON | ON FILE |
| DALMO MEIRELLES | ON FILE |
| DALONDA IKHIMOKPA | ON FILE |
| DALONGA RICHARDS | ON FILE |
| DALONTE WILLIAMSON | ON FILE |
| DALONZO HILTON | ON FILE |
| D'ALTO, VINCENZO | ON FILE |
| DALTON BRINK | ON FILE |
| DALTON BUCKMAN | ON FILE |
| DALTON HEINE | ON FILE |
| DALTON JACKSON | ON FILE |
| DALTON LAWRENCE | ON FILE |
| DALTON SHUFELT | ON FILE |
| DALTON WESTERVELT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALTON ANDERSON | ON FILE |
| DALTON BARRON | ON FILE |
| DALTON BELL | ON FILE |
| DALTON BLAND | ON FILE |
| DALTON BLISS | ON FILE |
| DALTON BRANDT | ON FILE |
| DALTON BRISTOW | ON FILE |
| DALTON BROOKS | ON FILE |
| DALTON BYARD | ON FILE |
| dalton c brink | daltoncbrink@gmail.com |
| DALTON CADEN | ON FILE |
| DALTON CARKHUFF | ON FILE |
| DALTON CASEY | ON FILE |
| DALTON CASH | ON FILE |
| DALTON CHAMBERLAIN | ON FILE |
| DALTON CHARACKY | ON FILE |
| DALTON CHARLES TAYLOR | ON FILE |
| DALTON CREWE | ON FILE |
| DALTON D CHARLESTON | ON FILE |
| DALTON DANIEL | ON FILE |
| DALTON DESROCHES | ON FILE |
| DALTON EATHERLY | ON FILE |
| DALTON EVELY | ON FILE |
| DALTON FARMER | ON FILE |
| DALTON FISCHER | ON FILE |
| DALTON FLETCHER | ON FILE |
| DALTON FOSTER | ON FILE |
| DALTON FOWLER | ON FILE |
| DALTON FRANKTON | ON FILE |
| DALTON FRANKTON | ON FILE |
| DALTON FUNATSU | ON FILE |
| DALTON GALLAMORE | ON FILE |
| DALTON GOODYEAR | ON FILE |
| DALTON GRABER | ON FILE |
| DALTON GRIMMER | ON FILE |
| DALTON GROENEWOLD | ON FILE |
| DALTON HALL | ON FILE |
| DALTON HALL | ON FILE |
| DALTON HAUGLID | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALTON HAWKINS | ON FILE |
| DALTON HAYS | ON FILE |
| DALTON HIBBARD | ON FILE |
| DALTON HILL | ON FILE |
| DALTON HOBOLD | ON FILE |
| DALTON HOPE | ON FILE |
| DALTON HOUSER | ON FILE |
| DALTON HOWARD | ON FILE |
| DALTON JOBE | ON FILE |
| DALTON JORDAN | ON FILE |
| DALTON JOSEPH BRAUN | ON FILE |
| DALTON KIRSCHNER | ON FILE |
| DALTON LEE ALLEN | ON FILE |
| DALTON MACK | ON FILE |
| DALTON MANGAN | ON FILE |
| DALTON MAY | ON FILE |
| DALTON MCMULLEN | ON FILE |
| Dalton McMullen | dmcmulle@gmail.com |
| DALTON MENZIES | ON FILE |
| DALTON MOORE | ON FILE |
| DALTON MYERS | ON FILE |
| DALTON MYERS | ON FILE |
| DALTON OVERBECK | ON FILE |
| DALTON OWOH | ON FILE |
| DALTON P RATHBONE | ON FILE |
| DALTON PATTY | ON FILE |
| DALTON PEACH | ON FILE |
| DALTON PEFFER | ON FILE |
| DALTON PHELAN | ON FILE |
| DALTON PHILLIPS | ON FILE |
| DALTON PITTMAN | ON FILE |
| DALTON RENFRO | ON FILE |
| DALTON REYES | ON FILE |
| DALTON ROBINSON | ON FILE |
| DALTON SCHUMACHER | ON FILE |
| DALTON SECOY | ON FILE |
| DALTON SEESE | ON FILE |
| DALTON SHULTZ | ON FILE |
| DALTON SIMMERMAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DALTON SKACH | ON FILE |
| DALTON SMITH | ON FILE |
| DALTON STEPHANY | ON FILE |
| DALTON STEWART | ON FILE |
| DALTON STIFEL | ON FILE |
| DALTON TAN | ON FILE |
| DALTON TEWANGER | ON FILE |
| DALTON WEANER | ON FILE |
| DALTON WELDON | ON FILE |
| DALTON WISE | ON FILE |
| DALU OKOLI | ON FILE |
| DALV KONG | ON FILE |
| DALVA MOELLENBERG | ON FILE |
| DALVAM MISSASSE | ON FILE |
| DALVIN TENG YEW BOON | ON FILE |
| DALVIN VACHERON | ON FILE |
| DALVIR MANN | ON FILE |
| DALVIR SEKHON | ON FILE |
| DALVIR SINGH | ON FILE |
| DALVIS RODRIGUEZ | ON FILE |
| DALY GUZALDO | ON FILE |
| DALY KELLY | ON FILE |
| DALY MEIKLEJOHN | ON FILE |
| DALYNNE FOWLER | ON FILE |
| DAM  DINH | ON FILE |
| DAM DINH NGUYEN | ON FILE |
| Dam, Quinntan | ON FILE |
| Dam, Thien | ON FILE |
| DAMAAL WALKER | ON FILE |
| DAMACIO MEJIA | ON FILE |
| DAMALI  MORGAN | ON FILE |
| DAMALI MORGAN-BEAN | ON FILE |
| DAMAN BHOGAL | ON FILE |
| DAMAN MORISSETTE | ON FILE |
| DAMANDEEP  BILEN | ON FILE |
| DAMANJEET  BEDI | ON FILE |
| DAMANJOTH KAURAH | ON FILE |
| DAMANPREET SINGH | ON FILE |
| DA'MAR JALILE O SEMPER-KNIGHT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMAR JOHNSON | ON FILE |
| DAMARA R HUNT | ON FILE |
| DAMARCUS TAYLOR | ON FILE |
| DAMARE PORTIS | ON FILE |
| DAMARIKSY VENTOURIS | ON FILE |
| DAMARIS DE LOS SANTOS | ON FILE |
| DÁMARIS GONZÁLEZ | ON FILE |
| DAMARIS SERNA | ON FILE |
| DAMARIS CONANT | ON FILE |
| DAMARIS FIGUEIREDO SILVA | ON FILE |
| DAMARIS GRAIBE | ON FILE |
| DAMARIS HAGGENMILLER | ON FILE |
| DAMARIS HERNANDEZ | ON FILE |
| DÁMARIS LÍA PRISCILA FERNANDEZ | ON FILE |
| DAMARIS LOURDES LEANO | ON FILE |
| DAMARIS MARQUISE STEVENSON | ON FILE |
| DAMARIS MUNTEANU | ON FILE |
| DAMARIS PACHECO | ON FILE |
| DAMARIS PAULA CASTILHO | ON FILE |
| DAMARIS SANTIAGO | ON FILE |
| DAMARIS SCHUTZENHOFER | ON FILE |
| DAMARIS SHOSHANA PADIN | ON FILE |
| DAMARIS SIOMADA GARCIA | ON FILE |
| DAMARKO SINGLETARY | ON FILE |
| DAMARYS HUBBART | ON FILE |
| Damarys Hubbart | damaryshubbart@gmail.com |
| DAMARYS SINGH | ON FILE |
| DAMASCUS DAMASCUS | ON FILE |
| DAMASO FERNANDEZ FERNANDEZ | ON FILE |
| DAMASO SANCHEZ | ON FILE |
| DAMAYANTI KRYSTI | ON FILE |
| DAMBASSINAS KONSTANTINOS | ON FILE |
| DAME ARK COMIA QUIOAS | ON FILE |
| DAME ARK QUIOAS | ON FILE |
| DAME ARK QUIOAS | ON FILE |
| DAME ARK QUIOAS | ON FILE |
| DAME ARK QUIOAS | ON FILE |
| Dame, Benjamin | ON FILE |
| DAMEIAN MUIRHEAD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMEK FRASER | ON FILE |
| DAMEKE THOMPSON | ON FILE |
| DAMELIA HINTON | ON FILE |
| DAMELZA MARK | ON FILE |
| DAMEN DOWSE | ON FILE |
| DAMEN PATRICK | ON FILE |
| DAMEON COOPER | ON FILE |
| DAMEON HAWKINS | ON FILE |
| DAMEON JACOBS | ON FILE |
| DAMEON MCDONALD | ON FILE |
| Damer Khaled | ON FILE |
| Dameron, Jacob | ON FILE |
| DAMES DAMES | ON FILE |
| DAMI DIAZ | ON FILE |
| DAMI KAREEM | ON FILE |
| DAMI LEE | ON FILE |
| DAMIAAN GALLEGOS | ON FILE |
| DAMIAAN VAN DER KRUK | ON FILE |
| Damiaan van der Kruk | damiaan91@gmail.com |
| DAMIAN BROUSSARD | ON FILE |
| DAMIAN CREENEY | ON FILE |
| DAMIAN DANELCZYK | ON FILE |
| DAMIAN DRAGOS | ON FILE |
| DAMIAN FERREYRA | ON FILE |
| DAMIAN HILL | ON FILE |
| DAMIAN IORIO | ON FILE |
| DAMIAN JORDAN | ON FILE |
| DAMIAN KASPROWICZ | ON FILE |
| DAMIAN LORD | ON FILE |
| DAMIAN MEDAROV | ON FILE |
| DAMIAN SCHIARITI | ON FILE |
| DAMIÁN SERGIO | ON FILE |
| DAMIAN SŁADKOWSKI | ON FILE |
| DAMIAN SLOMCZYNSKI | ON FILE |
| DAMIAN ZUBEK | ON FILE |
| DAMIAN A D'ANDREA | ON FILE |
| DAMIAN ABERNATHY | ON FILE |
| DAMIAN ADAMCZYK | ON FILE |
| DAMIAN ADAMS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIAN ADRIAN KIEN CHYE LEE | ON FILE |
| Damian Adrian Lee | kienchye@gmail.com |
| DAMIAN AGER | ON FILE |
| DAMIAN AGUILAR | ON FILE |
| DAMIAN ALDERMAN | ON FILE |
| DAMIAN ALEGRE | ON FILE |
| DAMIAN ALEJANDRO RAGGI | ON FILE |
| DAMIAN ALFARO REYES | ON FILE |
| DAMIAN ÁLVAREZ | ON FILE |
| DAMIAN ANDREI | ON FILE |
| DAMIAN ANDRES SOUZA | ON FILE |
| DAMIÁN ANDRÉS VICENTE | ON FILE |
| DAMIAN ANTONIN RÜEGG | ON FILE |
| DAMIAN ARANCIBIA | ON FILE |
| DAMIAN ARAYA | ON FILE |
| DAMIAN ARIAS | ON FILE |
| DAMIAN ARNAL | ON FILE |
| DAMIAN ARUL | ON FILE |
| DAMIAN AYALA | ON FILE |
| DAMIAN AZZOPARDI | ON FILE |
| DAMIAN BADALAMENTI | ON FILE |
| DAMIAN BALLARINO | ON FILE |
| DAMIAN BAO DAI LAMOUR | ON FILE |
| DAMIAN BARABONKOV | ON FILE |
| DAMIAN BARLOW | ON FILE |
| DAMIAN BARRERA | ON FILE |
| DAMIAN BARTLOMIEJ CZARNY | ON FILE |
| DAMIAN BÉATRICE | ON FILE |
| DAMIAN BENENTE | ON FILE |
| DAMIAN BERTUETTI | ON FILE |
| DAMIAN BONURA | ON FILE |
| DAMIAN BOSEVSKI | ON FILE |
| DAMIAN BRANT | ON FILE |
| DAMIAN BRONDO | ON FILE |
| DAMIAN BRUDZYŃSKI | ON FILE |
| DAMIAN BRYCHCY | ON FILE |
| DAMIAN BULLOCK | ON FILE |
| DAMIAN CAFAGNA | ON FILE |
| DAMIÁN CALOS DE VIT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIÁN CAMETHO | ON FILE |
| DAMIAN CANABAL | ON FILE |
| DAMIAN CASACA | ON FILE |
| DAMIAN CASSELL | ON FILE |
| DAMIAN CEBO | ON FILE |
| DAMIAN CHMURA | ON FILE |
| Damian Chmura | xdamiancx@gmail.com |
| DAMIAN CHOWANIAK | ON FILE |
| DAMIAN CHYCLAK | ON FILE |
| DAMIAN CIEMPIEL | ON FILE |
| DAMIAN CIESZKOWSKI | ON FILE |
| DAMIAN CLAY-DOWNING | ON FILE |
| DAMIAN COCHRANE | ON FILE |
| DAMIAN CONNAUGHTON | ON FILE |
| DAMIAN CONTRERAS | ON FILE |
| DAMIAN CORREA | ON FILE |
| DAMIAN COX | ON FILE |
| DAMIAN CRISTANTE | ON FILE |
| DAMIAN CRUZ | ON FILE |
| DAMIAN CUTILLO | ON FILE |
| DAMIAN DĄBROWSKI | ON FILE |
| DAMIAN DAMIAN | ON FILE |
| DAMIAN DAMIZA | ON FILE |
| DAMIAN DANIELUK | ON FILE |
| DAMIAN DANTE DANEFF | ON FILE |
| DAMIAN DAVIES | ON FILE |
| DAMIAN DAWID WASNIOWSKI | ON FILE |
| DAMIAN DAWID WASNIOWSKI | ON FILE |
| DAMIAN DEFEDERICO | ON FILE |
| DAMIAN DEFEO | ON FILE |
| DAMIÁN DIEZ | ON FILE |
| DAMIAN DIMARZIO | ON FILE |
| DAMIAN DOMINELLA | ON FILE |
| DAMIÁN D'ONIA | ON FILE |
| DAMIAN DUDZIAK | ON FILE |
| DAMIAN DUMITRU | ON FILE |
| DAMIAN DURANTE | ON FILE |
| DAMIAN DURON | ON FILE |
| DAMIAN DZIADAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIAN EDGARDO MARQUEZ | ON FILE |
| DAMIAN EMMANUEL BRITEZ | ON FILE |
| DAMIAN ER | ON FILE |
| DAMIAN ERIC TYREE | ON FILE |
| DAMIAN ESCUDERO | ON FILE |
| DAMIAN FABBRI | ON FILE |
| DAMIAN FAJFER | ON FILE |
| DAMIAN FALANA | ON FILE |
| DAMIAN FARASSI | ON FILE |
| DAMIAN FARMELO | ON FILE |
| DAMIAN FDEZ | ON FILE |
| DAMIAN FERNANDEZ | ON FILE |
| DAMIAN FERNÁNDEZ | ON FILE |
| DAMIAN FERNANDO BUFI | ON FILE |
| DAMIAN FERNANDO SERNA | ON FILE |
| DAMIAN FLYNN | ON FILE |
| DAMIAN FORD | ON FILE |
| DAMIAN FORD | ON FILE |
| DAMIAN FROIMOVICI | ON FILE |
| DAMIÁN GABRIEL CARRERA | ON FILE |
| DAMIAN GAJDA | ON FILE |
| DAMIAN GALARZA | ON FILE |
| DAMIAN GARZA | ON FILE |
| DAMIAN GATTO | ON FILE |
| DAMIAN GAWRONEK | ON FILE |
| DAMIAN GEMSKI | ON FILE |
| DAMIAN GIARRETTO | ON FILE |
| DAMIAN GIELNICKI | ON FILE |
| DAMIAN GIERAS | ON FILE |
| DAMIAN GOLDSTEIN | ON FILE |
| DAMIAN GOLDSTEIN | ON FILE |
| DAMIAN GOŁĘBIOWSKI | ON FILE |
| DAMIAN GOLOB | ON FILE |
| DAMIAN GONZALES | ON FILE |
| DAMIAN GOODAIR | ON FILE |
| DAMIAN GÓRNY | ON FILE |
| DAMIAN GRĘDA | ON FILE |
| DAMIAN GREENALL | ON FILE |
| DAMIAN GRZEGORSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIAN GURGOŃ | ON FILE |
| DAMIAN GUSTAVO ASSENNATO | ON FILE |
| DAMIAN HARDY | ON FILE |
| DAMIAN HARPER | ON FILE |
| DAMIAN HENRY | ON FILE |
| DAMIAN HIBBERT | ON FILE |
| DAMIAN HIRAI | ON FILE |
| DAMIAN HITCHEN | ON FILE |
| DAMIAN HITT | ON FILE |
| DAMIAN HOLDEN | ON FILE |
| DAMIAN HOLLIS | ON FILE |
| DAMIAN HORAJSKI | ON FILE |
| DAMIAN HRICIGA | ON FILE |
| DAMIÁN HRUBAN | ON FILE |
| DAMIAN HUG | ON FILE |
| DAMIAN IRCHA | ON FILE |
| DAMIAN JACOBS | ON FILE |
| DAMIAN JAGIEŁO | ON FILE |
| DAMIAN JAGOLICZ | ON FILE |
| DAMIAN JAMES MURRAY | ON FILE |
| DAMIAN JANSEN | ON FILE |
| DAMIAN JASPER | ON FILE |
| DAMIAN JĘDRYCHOWSKI | ON FILE |
| DAMIAN JEZIERSKI | ON FILE |
| DAMIAN JOHNSON | ON FILE |
| DAMIAN JOSIAK | ON FILE |
| DAMIAN KABZINSKI | ON FILE |
| DAMIAN KACPER BOGUNOWICZ | ON FILE |
| DAMIAN KACZMARCZYK | ON FILE |
| DAMIAN KACZYKOWSKI | ON FILE |
| DAMIAN KAMIL ZARADNY | ON FILE |
| DAMIAN KASPRZYK | ON FILE |
| DAMIAN KERINS | ON FILE |
| DAMIAN KLEPACKI | ON FILE |
| DAMIAN KOHLMAN | ON FILE |
| DAMIAN KOLMAGA | ON FILE |
| DAMIAN KOŁOMYJSKI | ON FILE |
| DAMIAN KONARSKI | ON FILE |
| DAMIAN KONDRATOVIČ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIAN KORECKI | ON FILE |
| DAMIAN KOSTYRA | ON FILE |
| DAMIAN KOTLARZ | ON FILE |
| DAMIAN KUBIK | ON FILE |
| DAMIAN KUCHARCZYK | ON FILE |
| DAMIAN KUPSCH | ON FILE |
| DAMIAN KYLE ROBERTS | ON FILE |
| DAMIAN LAGOS | ON FILE |
| DAMIAN LATEK | ON FILE |
| DAMIAN LAURENSON | ON FILE |
| DAMIAN LAVARE DANIELS | ON FILE |
| DAMIAN LE NOUAILLE | ON FILE |
| DAMIAN ŁEBITKA | ON FILE |
| DAMIAN LECH | ON FILE |
| DAMIÁN LEŽDÍK | ON FILE |
| DAMIAN LIM | ON FILE |
| DAMIAN LIMA | ON FILE |
| DAMIAN LIPKA | ON FILE |
| DAMIAN LLOYD | ON FILE |
| DAMIAN LO | ON FILE |
| DAMIAN LOEWNAU | ON FILE |
| DAMIAN ŁOPUCH | ON FILE |
| DAMIAN LUCAS DIMMOCK | ON FILE |
| DAMIAN LUDWIK PAWLOW | ON FILE |
| DAMIAN LYON | ON FILE |
| DAMIAN MACIEJ CZARNIEWSKI | ON FILE |
| DAMIAN MACINANTE | ON FILE |
| DAMIAN MAGANA | ON FILE |
| DAMIAN MAIDANA PARISI | ON FILE |
| DAMIAN MAJERSKI | ON FILE |
| DAMIAN MALEC | ON FILE |
| DAMIAN MAŁKOWSKI | ON FILE |
| DAMIAN MANQUERO | ON FILE |
| DAMIAN MARCIN JUSZCZAK | ON FILE |
| DAMIAN MARCUS HILL | ON FILE |
| DAMIAN MARLEY | ON FILE |
| DAMIAN MATIAS BOSCANA | ON FILE |
| DAMIAN MATRASZEK | ON FILE |
| DAMIAN MAVRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIAN MEDINA | ON FILE |
| DAMIÁN MEIRANA | ON FILE |
| DAMIAN MEZA | ON FILE |
| DAMIAN MIRANDA | ON FILE |
| DAMIAN MITRANO | ON FILE |
| DAMIAN MODERNELL | ON FILE |
| DAMIAN MODRZEJEWSKI | ON FILE |
| DAMIAN MONTOYA | ON FILE |
| DAMIAN MONTOYA | ON FILE |
| DAMIAN MORALES MEZA | ON FILE |
| DAMIAN MURAWIECKI | ON FILE |
| DAMIAN NAHUEL ZURITA RODRIGUEZ | ON FILE |
| DAMIAN NEGUS | ON FILE |
| DAMIAN NEJMAN | ON FILE |
| DAMIAN NEVAREZ | ON FILE |
| DAMIAN NICOLAOU | ON FILE |
| DAMIAN NIEDZIELA | ON FILE |
| DAMIAN NIKIEL | ON FILE |
| DAMIAN NOGAJ | ON FILE |
| DAMIAN NOGAS | ON FILE |
| DAMIAN NOWACZYK | ON FILE |
| DAMIAN NOWAK | ON FILE |
| DAMIAN NUNEZ | ON FILE |
| DAMIAN ODINKO | ON FILE |
| DAMIAN OKLOBDZIJA | ON FILE |
| DAMIAN OLSZEWSKI | ON FILE |
| DAMIAN OLSZEWSKI | ON FILE |
| DAMIAN OOSTHUYZEN | ON FILE |
| DAMIAN OPARA | ON FILE |
| DAMIAN ORTIZ | ON FILE |
| DAMIAN ORTIZ | ON FILE |
| DAMIAN OTTONELLI GARCIA | ON FILE |
| DAMIAN OWCA | ON FILE |
| DAMIAN PALUCH | ON FILE |
| DAMIAN PANTANO | ON FILE |
| DAMIAN PARK | ON FILE |
| DAMIAN PATRICK JELLISON | ON FILE |
| DAMIAN PAWLAK | ON FILE |
| DAMIAN PAWLUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIAN PERALTA | ON FILE |
| DAMIAN PIASECKI | ON FILE |
| DAMIAN PIEC | ON FILE |
| DAMIAN PIECHNIK | ON FILE |
| DAMIAN PIETRZYK | ON FILE |
| DAMIAN PLUTA | ON FILE |
| DAMIAN PODGORCZYK | ON FILE |
| DAMIAN POLAK | ON FILE |
| DAMIAN PONICKI | ON FILE |
| DAMIAN PORRAS | ON FILE |
| DAMIAN PRATT | ON FILE |
| DAMIAN PROCHOWSKI | ON FILE |
| DAMIAN PRZYBYŁA | ON FILE |
| DAMIAN RAFAŁOWSKI | ON FILE |
| DAMIAN RAWLE | ON FILE |
| DAMIAN RERAK | ON FILE |
| DAMIAN RICHARDSON | ON FILE |
| DAMIAN RICO | ON FILE |
| DAMIAN RIRIASSA | ON FILE |
| DAMIAN RODRIGUEZ | ON FILE |
| DAMIAN ROJAS | ON FILE |
| DAMIAN ROMERO | ON FILE |
| DAMIAN ROMERO | ON FILE |
| DAMIAN RUDOLPH | ON FILE |
| DAMIAN RUIZ | ON FILE |
| DAMIAN RUNKLE | ON FILE |
| DAMIAN RYBINSKI | ON FILE |
| DAMIAN SALINAS | ON FILE |
| DAMIAN SAMMON | ON FILE |
| DAMIAN SANDERSON | ON FILE |
| DAMIAN SANDLER | ON FILE |
| DAMIAN SANDOVAL | ON FILE |
| DAMIAN SANTIAGO VAZQUEZ | ON FILE |
| DAMIAN SANTOS | ON FILE |
| DAMIAN SANTOS | ON FILE |
| DAMIAN SANTOS | ON FILE |
| DAMIAN SCHARVI | ON FILE |
| DAMIAN SEMPIO | ON FILE |
| DAMIAN SHUTIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIAN SIENKOWSKI | ON FILE |
| DAMIAN SIKORA | ON FILE |
| DAMIAN SILVI | ON FILE |
| DAMIAN SKRZYPIEC | ON FILE |
| DAMIAN SLADKOWSKI | ON FILE |
| DAMIAN SLOPER | ON FILE |
| DAMIAN SMITH | ON FILE |
| DAMIAN SMITH | ON FILE |
| DAMIAN SOSA | ON FILE |
| DAMIAN SOWA | ON FILE |
| DAMIAN SPASIC | ON FILE |
| DAMIAN STACHURSKI | ON FILE |
| DAMIAN STARCZ | ON FILE |
| DAMIAN STASZAK | ON FILE |
| DAMIAN STAWISZYNSKI | ON FILE |
| DAMIAN STEPHENS | ON FILE |
| DAMIAN STIRNIMANN | ON FILE |
| DAMIAN SULEWSKI | ON FILE |
| DAMIAN ŚWITALSKI | ON FILE |
| DAMIAN SZYMULA | ON FILE |
| DAMIAN TAN | ON FILE |
| DAMIAN TAN | ON FILE |
| DAMIAN TARGIEL | ON FILE |
| DAMIAN TAYLOR | ON FILE |
| DAMIAN TAYLOR | ON FILE |
| DAMIAN TEO | ON FILE |
| DAMIAN TEREFENKO | ON FILE |
| DAMIAN THOMPSON | ON FILE |
| DAMIÁN TOCHETTO | ON FILE |
| DAMIAN TOSONI | ON FILE |
| DAMIAN TROMP | ON FILE |
| DAMIAN TRUSZKIEWICZ | ON FILE |
| DAMIAN TRZCIŃSKI | ON FILE |
| DAMIAN TUMINI | ON FILE |
| DAMIAN TURNER | ON FILE |
| DAMIAN TYLEWSKI | ON FILE |
| DAMIAN VAN LENDT | ON FILE |
| DAMIAN VELEZ | ON FILE |
| DAMIAN VELEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIAN VIERA | ON FILE |
| DAMIAN VILELLA | ON FILE |
| DAMIAN VILLALBA | ON FILE |
| DAMIAN WALKER | ON FILE |
| DAMIAN WARSZAWSKI | ON FILE |
| DAMIAN WASNIOWSKI | ON FILE |
| DAMIAN WAŚNIOWSKI | ON FILE |
| DAMIAN WEGRZYNOWSKI | ON FILE |
| DAMIAN WESOŁOWSKI | ON FILE |
| DAMIAN WILLIAMS | ON FILE |
| DAMIAN WITOLD RATAJCZAK | ON FILE |
| DAMIAN WLODARCZYK | ON FILE |
| DAMIAN WÓJCIK | ON FILE |
| DAMIAN WOJDAK | ON FILE |
| DAMIAN WOJEWODZKI | ON FILE |
| DAMIAN WOJTAS | ON FILE |
| DAMIAN WÓJTOWICZ | ON FILE |
| DAMIAN WOZNY | ON FILE |
| DAMIAN WYBRAŃSKI | ON FILE |
| DAMIAN WYRWAS | ON FILE |
| DAMIAN YEO QUANKAI | ON FILE |
| DAMIAN YOW | ON FILE |
| DAMIAN ZACHWIEJA | ON FILE |
| DAMIAN ZACKARY MARKOVIC | ON FILE |
| DAMIAN ZAGOŻDŻON | ON FILE |
| DAMIAN ZAJĄC | ON FILE |
| DAMIAN ZAJĄC | ON FILE |
| DAMIAN ZALESKI | ON FILE |
| DAMIAN ZAWADZKI | ON FILE |
| DAMIAN ZELAZNY | ON FILE |
| DAMIAN ŻMUDA | ON FILE |
| Damian, Andrei | ON FILE |
| DAMIANA AMABILE | ON FILE |
| DAMIANA SPACCAVENTO | ON FILE |
| DAMIANO ABATE | ON FILE |
| DAMIANO BASSO | ON FILE |
| DAMIANO BELMONTE | ON FILE |
| DAMIANO BONAZZI | ON FILE |
| DAMIANO BUSI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIANO CALLEGARI | ON FILE |
| DAMIANO CANGI | ON FILE |
| DAMIANO DAL SANTO | ON FILE |
| DAMIANO D'ANTUONO | ON FILE |
| DAMIANO FARINA | ON FILE |
| DAMIANO GALLIZZI | ON FILE |
| DAMIANO GRIGGIO | ON FILE |
| DAMIANO INTRONA | ON FILE |
| DAMIANO JONES | ON FILE |
| DAMIANO LEONARDI | ON FILE |
| DAMIANO LORENZ | ON FILE |
| DAMIANO MANDOTTI | ON FILE |
| DAMIANO MANFREDI | ON FILE |
| DAMIANO MANFREDI | ON FILE |
| DAMIANO MANFREDI | ON FILE |
| DAMIANO MANFREDI | ON FILE |
| DAMIANO MANFREDI | ON FILE |
| DAMIANO MARAUDA | ON FILE |
| DAMIANO MAZZOLA | ON FILE |
| DAMIANO PAGANI | ON FILE |
| DAMIANO PAVAN | ON FILE |
| DAMIANO PECCORARI | ON FILE |
| DAMIANO PILLERI | ON FILE |
| DAMIANO SALVATI | ON FILE |
| DAMIANO SILVAGNI | ON FILE |
| DAMIANO STOCCHI | ON FILE |
| DAMIANO TAVERNA | ON FILE |
| DAMIANO TAVERNI | ON FILE |
| DAMIANO TOBASCO | ON FILE |
| DAMIANO TOSI | ON FILE |
| DAMIANO VAUDO | ON FILE |
| DAMIANO ZOPPI | ON FILE |
| DAMIANOS HAGGERTY-BROTSIS | ON FILE |
| DAMICHAEL BIBLE | ON FILE |
| DAMIEBI REUBEN | ON FILE |
| DAMIEN  BAUDET | ON FILE |
| DAMIEN  BON | ON FILE |
| DAMIEN  CHATELET | ON FILE |
| DAMIEN  GRENOUILLEAU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIEN  HERAGHTY | ON FILE |
| DAMIEN  JAY SHRIVER | ON FILE |
| DAMIEN  RUAULT | ON FILE |
| DAMIEN  RUBIO | ON FILE |
| DAMIEN  SUEUR | ON FILE |
| DAMIEN  TOURNAIRE | ON FILE |
| DAMIEN  VERRELLE | ON FILE |
| DAMIEN AIME ROLAND GASSMANN | ON FILE |
| DAMIEN ALBERT | ON FILE |
| DAMIEN ALTHAUS | ON FILE |
| DAMIEN AMOUROUX | ON FILE |
| DAMIEN ANTRIM | ON FILE |
| DAMIEN ARNAUD | ON FILE |
| DAMIEN AVIGNON | ON FILE |
| DAMIEN AVIOLAT | ON FILE |
| DAMIEN BALDWIN | ON FILE |
| DAMIEN BALFOUR | ON FILE |
| DAMIEN BARANGER | ON FILE |
| DAMIEN BARNETT | ON FILE |
| DAMIEN BARON | ON FILE |
| DAMIEN BEATTY | ON FILE |
| DAMIEN BEAUGE | ON FILE |
| DAMIEN BENETEAU | ON FILE |
| DAMIEN BENJAMIN | ON FILE |
| DAMIEN BENOIT ROMUALD FERREIRA | ON FILE |
| DAMIEN BERNARD | ON FILE |
| DAMIEN BERNEDE | ON FILE |
| DAMIEN BILLIARD DIT NETHING | ON FILE |
| DAMIEN BISSON | ON FILE |
| DAMIEN BLACK | ON FILE |
| DAMIEN BLANCHER | ON FILE |
| DAMIEN BLOT | ON FILE |
| DAMIEN BOISSEAU | ON FILE |
| DAMIEN BONNEFOUX | ON FILE |
| DAMIEN BORNE | ON FILE |
| DAMIEN BOUDET | ON FILE |
| DAMIEN BOURGERY | ON FILE |
| DAMIEN BOURGUIGNON | ON FILE |
| DAMIEN BRANDSMA | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIEN BROWN | ON FILE |
| DAMIEN BRUNTON | ON FILE |
| DAMIEN BUISSON | ON FILE |
| DAMIEN BULL | ON FILE |
| DAMIEN CACHAT | ON FILE |
| DAMIEN CADORET | ON FILE |
| DAMIEN CADOT | ON FILE |
| Damien Cadot | damien.cadot@gmail.com |
| DAMIEN CAPUS | ON FILE |
| DAMIEN CASSADY | ON FILE |
| DAMIEN CAULI | ON FILE |
| DAMIEN CAZES | ON FILE |
| DAMIEN CHAMBRIER | ON FILE |
| DAMIEN CHARBONNIER | ON FILE |
| DAMIEN CHEIKHE | ON FILE |
| DAMIEN CHOW WEI | ON FILE |
| DAMIEN CHU | ON FILE |
| DAMIEN CITRONI | ON FILE |
| DAMIEN CLERC | ON FILE |
| DAMIEN CLOTHIER | ON FILE |
| DAMIEN COORENAERT | ON FILE |
| DAMIEN CÔTE | ON FILE |
| DAMIEN COUGHLAN | ON FILE |
| DAMIEN COURBON | ON FILE |
| DAMIEN CRAMARD | ON FILE |
| DAMIEN CRISSEY | ON FILE |
| DAMIEN DAMIEN | ON FILE |
| DAMIEN DAMPERON | ON FILE |
| DAMIEN DANIELS | ON FILE |
| DAMIEN DAVIS | ON FILE |
| DAMIEN DE BIASI | ON FILE |
| DAMIEN DE BRITO | ON FILE |
| DAMIEN DE PONTE | ON FILE |
| DAMIEN DE SILVA | ON FILE |
| DAMIEN DEBIN | ON FILE |
| DAMIEN DEBONO | ON FILE |
| DAMIEN DESCAMPS | ON FILE |
| DAMIEN DESDOITS | ON FILE |
| DAMIEN DESERME | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAMIEN DEVINE | ON FILE |
| DAMIEN DIAL | ON FILE |
| DAMIEN DOECKE | ON FILE |
| DAMIEN DUBOURG | ON FILE |
| DAMIEN DUCHEZ | ON FILE |
| DAMIEN DURAND | ON FILE |
| DAMIEN DUTHOY | ON FILE |
| DAMIEN DYSON | ON FILE |
| DAMIEN ELLIS | ON FILE |
| DAMIEN ETANCELIN | ON FILE |
| DAMIEN FALY SEBASTIEN CHABANIER | ON FILE |
| DAMIEN FARRELL | ON FILE |
| DAMIEN FERNANDES | ON FILE |
| DAMIEN FITZGERALD | ON FILE |
| DAMIEN FLEURET | ON FILE |
| DAMIEN FORD | ON FILE |
| DAMIEN FOUBERT | ON FILE |
| DAMIEN FOURNIER | ON FILE |
| DAMIEN FRANQUEBALME | ON FILE |
| DAMIEN FROMONT | ON FILE |
| DAMIEN FRUCHARD | ON FILE |
| DAMIEN FU | ON FILE |
| DAMIEN GAGNEVIN | ON FILE |
| DAMIEN GAYRARD | ON FILE |
| DAMIEN GERARD DANIEL PENNETIER | ON FILE |
| DAMIEN GILBERT FRANCK GAUTRET | ON FILE |
| DAMIEN GLOVER | ON FILE |
| DAMIEN GOBLOT | ON FILE |
| DAMIEN GONELLA | ON FILE |
| DAMIEN GONOT | ON FILE |
| DAMIEN GONZALES | ON FILE |
| DAMIEN GONZALEZ | ON FILE |
| DAMIEN GOSSELIN | ON FILE |
| DAMIEN GOYENVALLE | ON FILE |
| DAMIEN GRANDCLAUDON | ON FILE |
| DAMIEN GRIFFIN | ON FILE |
| DAMIEN GRISON | ON FILE |
| DAMIEN GROSSIER | ON FILE |
| DAMIEN GROTTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIEN GRUFFY | ON FILE |
| DAMIEN GY | ON FILE |
| DAMIEN HAMWOOD | ON FILE |
| DAMIEN HENRAT | ON FILE |
| DAMIEN HENSON | ON FILE |
| DAMIEN HIRSCH | ON FILE |
| DAMIEN HONNAY | ON FILE |
| DAMIEN HUDSON | ON FILE |
| DAMIEN IVAN WRIGHT | ON FILE |
| DAMIEN JACKSON | ON FILE |
| DAMIEN JAMES MCLEOD | ON FILE |
| DAMIEN JEAN PHILIPPE BROUX | ON FILE |
| DAMIEN JEDSADA SRITAPAN | ON FILE |
| DAMIEN JEWELL | ON FILE |
| DAMIEN JOSEPH MOISAN | ON FILE |
| DAMIEN KESSELS | ON FILE |
| DAMIEN KOLASA | ON FILE |
| DAMIEN KWANG WEI CHIA | ON FILE |
| DAMIEN LABLATINIERE | ON FILE |
| DAMIEN LACOMBE | ON FILE |
| DAMIEN LAPORTE | ON FILE |
| DAMIEN LAWLER | ON FILE |
| DAMIEN LE BLOAS | ON FILE |
| DAMIEN LE COUTOUR | ON FILE |
| DAMIEN LE GALL | ON FILE |
| DAMIEN LE LIEVRE | ON FILE |
| DAMIEN LEE | ON FILE |
| DAMIEN LEONARD | ON FILE |
| DAMIEN LÉONARD | ON FILE |
| DAMIEN LÉONARD | ON FILE |
| DAMIEN LEPORE | ON FILE |
| DAMIEN LERICHE | ON FILE |
| DAMIEN LEROY | ON FILE |
| DAMIEN LEVACHER | ON FILE |
| DAMIEN LIGNAC | ON FILE |
| DAMIEN LIM | ON FILE |
| DAMIEN LIM | ON FILE |
| DAMIEN LOMBARDI | ON FILE |
| DAMIEN LOPEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIEN LOUIS JACQUES MARIE REPELIN | ON FILE |
| DAMIEN MAGINOT | ON FILE |
| DAMIEN MALENGREAU | ON FILE |
| DAMIEN MALGRAIN | ON FILE |
| DAMIEN MALLIA | ON FILE |
| DAMIEN MALONEY | ON FILE |
| DAMIEN MARKO HENRI CAJIC | ON FILE |
| DAMIEN MARNEFFE | ON FILE |
| DAMIEN MARTIN | ON FILE |
| DAMIEN MASAMORI ALAMEDA | ON FILE |
| DAMIEN MATTENET | ON FILE |
| DAMIEN MCCALL | ON FILE |
| DAMIEN MCKENZIE | ON FILE |
| DAMIEN METREGISTE | ON FILE |
| DAMIEN MICHEL CYRILLE LANFRANCHI | ON FILE |
| DAMIEN MIGEAL | ON FILE |
| DAMIEN MIGNOT | ON FILE |
| DAMIEN MILLAR | ON FILE |
| DAMIEN MOK | ON FILE |
| DAMIEN MONOT | ON FILE |
| DAMIEN MORGAN-SMITH | ON FILE |
| DAMIEN MORINET | ON FILE |
| DAMIEN MORLOT | ON FILE |
| DAMIEN MOSCHINI | ON FILE |
| DAMIEN MOSER | ON FILE |
| DAMIEN MURPHY | ON FILE |
| DAMIEN MURPHY | ON FILE |
| Damien Murtagh | ON FILE |
| DAMIEN MYLES | ON FILE |
| DAMIEN NEIL GRIFFITHS | ON FILE |
| DAMIEN NICOLAS PAUL PETITBOIS | ON FILE |
| DAMIEN NUNES | ON FILE |
| DAMIEN O’CONNELL | ON FILE |
| DAMIEN OLIVE | ON FILE |
| DAMIEN OLIVIER DELPHINE | ON FILE |
| DAMIEN PERCEREAU | ON FILE |
| DAMIEN PEREIRA | ON FILE |
| DAMIEN PERFETTI | ON FILE |
| DAMIEN PETER MURTAGH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIEN PETERSON | ON FILE |
| DAMIEN PFAFF | ON FILE |
| DAMIEN PHALIP | ON FILE |
| DAMIEN PHILLIPS | ON FILE |
| DAMIEN PICCA | ON FILE |
| DAMIEN PICHON | ON FILE |
| DAMIEN PIERRE | ON FILE |
| DAMIEN PIGNÉ | ON FILE |
| DAMIEN PIN | ON FILE |
| DAMIEN PODER | ON FILE |
| DAMIEN RADFORD | ON FILE |
| DAMIEN RAMIREZ | ON FILE |
| DAMIEN RAYMOND | ON FILE |
| Damien RAYMOND | damien.raymond@protonmail.com |
| DAMIEN RENFER | ON FILE |
| DAMIEN REX-HOROI | ON FILE |
| DAMIEN RICQUIER | ON FILE |
| DAMIEN RILEY | ON FILE |
| DAMIEN RIVIÈRE | ON FILE |
| DAMIEN RODRIGUEZ | ON FILE |
| DAMIEN ROJO | ON FILE |
| DAMIEN ROLAND ANGELO COUDRAY | ON FILE |
| DAMIEN ROMAIN | ON FILE |
| DAMIEN ROMANO | ON FILE |
| DAMIEN ROMERO | ON FILE |
| DAMIEN ROUSSOS | ON FILE |
| Damien Ruault | damo79nbg@hotmail.com |
| DAMIEN SAMAIN | ON FILE |
| DAMIEN SANTARELLI | ON FILE |
| DAMIEN SARLET | ON FILE |
| DAMIEN SAUCE | ON FILE |
| DAMIEN SAUVÉE | ON FILE |
| DAMIEN SAWYER | ON FILE |
| DAMIEN SCOTT | ON FILE |
| DAMIEN SCOTT | ON FILE |
| DAMIEN SEET | ON FILE |
| DAMIEN SHERRY | ON FILE |
| DAMIEN SKINNER | ON FILE |
| DAMIEN SMITH | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIEN SNG JIE WEI | ON FILE |
| DAMIEN SOBCZAK | ON FILE |
| DAMIEN STANOEVSKI | ON FILE |
| DAMIEN STECIUK | ON FILE |
| DAMIEN STRAIT | ON FILE |
| DAMIEN SURY | ON FILE |
| DAMIEN TALLEUX | ON FILE |
| DAMIEN TANGUY | ON FILE |
| DAMIEN TARNAUD | ON FILE |
| DAMIEN TASSONE | ON FILE |
| DAMIEN TERRAGE | ON FILE |
| DAMIEN THIERRY JEAN GUY HENRY BIABAUD | ON FILE |
| DAMIEN TOH | ON FILE |
| DAMIEN TROUVAIN | ON FILE |
| DAMIEN URVOIS | ON FILE |
| DAMIEN VAN DER VALK | ON FILE |
| DAMIEN VANDERHASSELT | ON FILE |
| DAMIEN VERKIMPE | ON FILE |
| Damien Vincent | ON FILE |
| Damien Vincent | ON FILE |
| DAMIEN VINCENT | ON FILE |
| DAMIEN WEIDNER | ON FILE |
| DAMIEN WILLIAMS | ON FILE |
| DAMIEN WILLIER | ON FILE |
| DAMIEN WINDER | ON FILE |
| DAMIEN WINTERS OLENSLAGER | ON FILE |
| DAMIEN WOLINER | ON FILE |
| DAMIEN WOOD | ON FILE |
| DAMIEN WÜRSTEN | ON FILE |
| DAMIEN WYTTENBACH | ON FILE |
| Damien Yu | ON FILE |
| DAMIEN ZANDER | ON FILE |
| DAMIEN ZBINDEN | ON FILE |
| DAMIEN ZIMMERMANN | ON FILE |
| DAMIEN ZONI | ON FILE |
| Damien, Debono | ON FILE |
| DAMIJAN KOCBEK | ON FILE |
| DAMIJAN MILOSEVIC | ON FILE |
| DAMIJAN OMERZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIJAN TAVČER | ON FILE |
| DAMIJAN VALENCIC | ON FILE |
| DAMIK SCAFE | ON FILE |
| DAMIL B COSTE | ON FILE |
| DAMIL BRYANT | ON FILE |
| DAMILARE SONOIKI | ON FILE |
| DAMILOLA ABODUNRIN | ON FILE |
| DAMILOLA AKINWALE | ON FILE |
| DAMILOLA AYODELE AKINGBEMISILU | ON FILE |
| DAMILOLA JAMES ADEGOKE | ON FILE |
| DAMILOLA OLADEJO | ON FILE |
| DAMILOLA OLASUNKANMI ADAMS | ON FILE |
| DAMILOLA SAMUEL AKINSEHINWA | ON FILE |
| DAMILOLA SEUN OGUNFUYE | ON FILE |
| DAMILOLA YETUNDE LUKUMAN | ON FILE |
| DAMIN HARPER | ON FILE |
| DAMINDA KUMARANAYAKE | ON FILE |
| DAMINE LLC | ON FILE |
| DAMINE HONG | ON FILE |
| DAMING LIU | ON FILE |
| DAMINI DJENABA | ON FILE |
| DAMION ANDRE ALEXANDER LEWIS | ON FILE |
| DAMION CAMPBELL | ON FILE |
| DAMION DWAYNE LAWRENCE | ON FILE |
| DAMION FLETCHER | ON FILE |
| DAMION HANSON | ON FILE |
| DAMION HORTON | ON FILE |
| DAMION HUISAMER | ON FILE |
| DAMION JACKSON | ON FILE |
| DAMION LEWIN | ON FILE |
| DAMION LINDEN ARTHUR | ON FILE |
| DAMION MCKOY | ON FILE |
| DAMION MUNIZ | ON FILE |
| DAMION NESBITT | ON FILE |
| DAMION PARKER | ON FILE |
| DAMION PASCHAL | ON FILE |
| DAMION RAMSAY | ON FILE |
| DAMION RUSSELL | ON FILE |
| DAMION SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMION SPENCER | ON FILE |
| DAMION ST CLAVE JOHNSON | ON FILE |
| DAMION STEELE GRIMES | ON FILE |
| DAMION SUTTON | ON FILE |
| DAMION TERRILL HOLT | ON FILE |
| DAMION TRIMMIER | ON FILE |
| DAMION WHITTINGHAM | ON FILE |
| DAMIR  KRULJAC | ON FILE |
| DAMIR  RAVLIC | ON FILE |
| DAMIR  ZAGIDULLIN | ON FILE |
| DAMIR AHAD | ON FILE |
| DAMIR BALŠIĆ | ON FILE |
| DAMIR BESIC | ON FILE |
| DAMIR BOZIC | ON FILE |
| DAMIR BUCAR | ON FILE |
| DAMIR BUTMIR | ON FILE |
| DAMIR CAREK | ON FILE |
| DAMIR CEPO | ON FILE |
| DAMIR ĐEBI | ON FILE |
| DAMIR DIMITRIJEVIC | ON FILE |
| DAMIR DURBIC | ON FILE |
| DAMIR FAZIL | ON FILE |
| DAMIR FILIPOVIĆ | ON FILE |
| DAMIR GALIMOV | ON FILE |
| DAMIR GALIULLIN | ON FILE |
| DAMIR GLAVICA | ON FILE |
| DAMIR HIDIC | ON FILE |
| DAMIR JURDANA | ON FILE |
| DAMIR KAMALOV | ON FILE |
| DAMIR KHADIEV | ON FILE |
| DAMIR KLAČINSKI | ON FILE |
| DAMIR KLEŠIĆ | ON FILE |
| DAMIR KOCIC | ON FILE |
| DAMIR KOLAR | ON FILE |
| DAMIR LETICA | ON FILE |
| DAMIR LUJO | ON FILE |
| DAMIR LUKIĆ | ON FILE |
| DAMIR MANOJLOVIC | ON FILE |
| DAMIR MASIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMIR MATIC | ON FILE |
| DAMIR METZ-FLEURY | ON FILE |
| DAMIR MODRUSAN | ON FILE |
| DAMIR MOHAC | ON FILE |
| DAMIR MUJIC | ON FILE |
| DAMIR MUKAZHANOV | ON FILE |
| DAMIR MUZIC | ON FILE |
| DAMIR NEZIRI | ON FILE |
| Damir Neziri | damir.neziri@gmail.com |
| DAMIR NOVAK | ON FILE |
| DAMIR PERIC MAZAR | ON FILE |
| DAMIR POZNJAK | ON FILE |
| DAMIR RAHANSKIY | ON FILE |
| DAMIR RAMLJAK | ON FILE |
| DAMIR ROZIC | ON FILE |
| DAMIR SALKIC | ON FILE |
| DAMIR SALYAHUTDINOV | ON FILE |
| DAMIR SANTEK | ON FILE |
| DAMIR SEHOVIC | ON FILE |
| DAMIR ŠEPAROVIĆ | ON FILE |
| DAMIR SHAKIROV | ON FILE |
| DAMIR SMERDELJ | ON FILE |
| DAMIR STOJILJKOVIC | ON FILE |
| DAMIR SUKNOVIC | ON FILE |
| DAMIR SUSANJ | ON FILE |
| DAMIR SUSTAR | ON FILE |
| DAMIR TOKIC | ON FILE |
| DAMIR TUPKOVIC | ON FILE |
| DAMIR VEJZOVIĆ | ON FILE |
| DAMIR VLAKIĆ | ON FILE |
| DAMIR VUKOJA | ON FILE |
| DAMIR ZHALYALETDINOV | ON FILE |
| DAMIR ZLATAREVIC | ON FILE |
| DAMIR ZMIJANJAC | ON FILE |
| DAMITA MCGHEE | ON FILE |
| DAMITH WEERASINGHE | ON FILE |
| DAMITH WELARATHNA | ON FILE |
| DAMITHA KUMARA | ON FILE |
| DAMITY MARTY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMJAN KODRE | ON FILE |
| DAMJAN BUKVIC | ON FILE |
| DAMJAN BUKVIC | ON FILE |
| DAMJAN CEKEREVAC | ON FILE |
| DAMJAN ČUDINA PIOKER | ON FILE |
| DAMJAN FIKET | ON FILE |
| DAMJAN HOČEVAR | ON FILE |
| DAMJAN HOLSEDL | ON FILE |
| DAMJAN IRGL | ON FILE |
| DAMJAN KNEZEVIC | ON FILE |
| DAMJAN KOVAC | ON FILE |
| DAMJAN LANG | ON FILE |
| DAMJAN MEDAKOVIC | ON FILE |
| DAMJAN MILANOVSKI | ON FILE |
| DAMJAN PRUTKI | ON FILE |
| DAMJAN RAJH | ON FILE |
| DAMJAN SEKAVČNIK | ON FILE |
| DAMJAN SENDLINGER | ON FILE |
| DAMJAN SEVER | ON FILE |
| DAMJAN SPEVEC | ON FILE |
| DAMJAN STOJANCIC | ON FILE |
| DAMJAN STRSOGLAVEC | ON FILE |
| DAMJAN VLASTELICA | ON FILE |
| DAMJANA MARN | ON FILE |
| DAMJANA MARN | ON FILE |
| DAMJANA MARN | ON FILE |
| DAMLA HACAT | ON FILE |
| DAMLA ISCAN | ON FILE |
| DAMLA KALKAN | ON FILE |
| DAMLA TAYKOZ | ON FILE |
| DAMMIAN DUMAS | ON FILE |
| DAMMIKA WIJESIRIWARDANA | ON FILE |
| DAMN DANIEL | ON FILE |
| DAMNJAN JOVANOVIC | ON FILE |
| DAMO BOTTRILL | ON FILE |
| DAMO BRENNAN | ON FILE |
| DAMO MORRISON | ON FILE |
| DAMODARAN SHANMUGAM | ON FILE |
| DAMODHARAN EZHUMALAI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMON  BROWN | ON FILE |
| DAMON  NEWTON-GOODE | ON FILE |
| DAMON  NICKSON | ON FILE |
| DAMON ALEMAN | ON FILE |
| DAMON AMATO | ON FILE |
| DAMON BAILEY | ON FILE |
| DAMON BALK | ON FILE |
| DAMON BARNARD | ON FILE |
| DAMON BAZIL | ON FILE |
| DAMON BELL | ON FILE |
| DAMON BELLONI | ON FILE |
| DAMON BIGGS | ON FILE |
| DAMON BLACKMAN | ON FILE |
| DAMON BOORSTEIN | ON FILE |
| DAMON BROUSSARD | ON FILE |
| DAMON BROWN | ON FILE |
| DAMON BURGESS | ON FILE |
| DAMON CARNEY | ON FILE |
| DAMON COLEMAN | ON FILE |
| DAMON CRAWFORD | ON FILE |
| DAMON DANIELS | ON FILE |
| DAMON DARNALL | ON FILE |
| DAMON DAWSON VENEGAS | ON FILE |
| DAMON DEATON | ON FILE |
| DAMON DECRESCENZO | ON FILE |
| DAMON DEL PRIORE | ON FILE |
| DAMON DEMERS | ON FILE |
| DAMON DEVITT | ON FILE |
| DAMON DICKINSON | ON FILE |
| DAMON DIPTEE | ON FILE |
| DAMON ELLWOOD | ON FILE |
| DAMON FIELDS | ON FILE |
| DAMON FLOWERS | ON FILE |
| DAMON FORSYTH | ON FILE |
| DAMON GOOD | ON FILE |
| DAMON GORDON | ON FILE |
| DAMON GRAHAM | ON FILE |
| DAMON GREEN | ON FILE |
| DAMON GREEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMON GRINNELL | ON FILE |
| DAMON GUBLER | ON FILE |
| DAMON HALL | ON FILE |
| DAMON HARTMEIER | ON FILE |
| DAMON HAYNES | ON FILE |
| DAMON HEROTA | ON FILE |
| DAMON HOLMAN | ON FILE |
| DAMON HUI | ON FILE |
| DAMON JAMES MCCOMBER | ON FILE |
| DAMON JASINSKI | ON FILE |
| DAMON JEVONS | ON FILE |
| DAMON JIANG | ON FILE |
| DAMON KELLER | ON FILE |
| DAMON KENYATTA WRIGHT | ON FILE |
| DAMON KRULL | ON FILE |
| DAMON L ABILOCK | ON FILE |
| DAMON LEE ACTON | ON FILE |
| DAMON LEGETTE | ON FILE |
| DAMON LEWIS | ON FILE |
| DAMON LOKOS | ON FILE |
| DAMON MASON | ON FILE |
| DAMON MCMAHON | ON FILE |
| DAMON MILLS | ON FILE |
| DAMON MONTEROS | ON FILE |
| DAMON MOSBY | ON FILE |
| DAMON MUCENO NIQUET | ON FILE |
| DAMON MURPHY | ON FILE |
| DAMON NAMVAR | ON FILE |
| DAMON NOEL | ON FILE |
| DAMON PADRON | ON FILE |
| DAMON PARKER | ON FILE |
| DAMON PEDEN | ON FILE |
| DAMON PERRY | ON FILE |
| DAMON PETE | ON FILE |
| DAMON PRICE | ON FILE |
| DAMON RAFFERTY | ON FILE |
| DAMON RAHIMI FARD | ON FILE |
| DAMON RANDALL | ON FILE |
| DAMON ROBINS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAMON RODDY | ON FILE |
| DAMON RUSH | ON FILE |
| DAMON RUSSEL | ON FILE |
| DAMON RUST | ON FILE |
| DAMON SCHULZ | ON FILE |
| DAMON SEXTON | ON FILE |
| DAMON SHING | ON FILE |
| DAMON SHRIVE | ON FILE |
| DAMON SMITH | ON FILE |
| DAMON SUMNER | ON FILE |
| DAMON TAYLOR | ON FILE |
| DAMON TOUMBOUROU | ON FILE |
| DAMON ULYSSES BRYANT | ON FILE |
| DAMON VALENTIN | ON FILE |
| DAMON VARGAS | ON FILE |
| DAMON WILLIAMS | ON FILE |
| DAMON WILLIAMS | ON FILE |
| DAMON WILLIAMS | ON FILE |
| DAMON WILSON | ON FILE |
| DAMON YATES | ON FILE |
| DAMOND FORNENGO | ON FILE |
| DAMOND MILLS | ON FILE |
| DAMONE DARNELL HOPKINS | ON FILE |
| DAMONI CARTER | ON FILE |
| DAMONTAE KING | ON FILE |
| DAMOU BRICE | ON FILE |
| DAMOUR FLORENCE | ON FILE |
| D'AMOURS CIMON | ON FILE |
| Damphousse, Shawn | ON FILE |
| DAMRUDHAR RATHIA | ON FILE |
| DAMU BHUIYAN | ON FILE |
| Damunineath Chhim | ON FILE |
| DAMY JANSEN | ON FILE |
| DAMY KOELEWIJN | ON FILE |
| DAMYAN ALAINOV | ON FILE |
| DAMYAN PADILLA | ON FILE |
| DAMYAN STANEV | ON FILE |
| DAMYEN DUPONT | ON FILE |
| Dan | dbuck.rcc@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN  BUTCHER | ON FILE |
| DAN  CHANG | ON FILE |
| DAN  GOLUB | ON FILE |
| DAN  JENSEN | ON FILE |
| DAN  KIMASA | ON FILE |
| DAN  MCISAAC | ON FILE |
| DAN  NICKELSON | ON FILE |
| DAN  RASMUSSON | ON FILE |
| DAN  RASSAT | ON FILE |
| DAN AARON ARONOVICH | ON FILE |
| DAN ABELON | ON FILE |
| DAN ABNER SAUCEDA MELENDREZ | ON FILE |
| DAN ABRAMS | ON FILE |
| DAN ACKERMAN | ON FILE |
| DAN ADER | ON FILE |
| DAN AKMENS | ON FILE |
| DAN ALBRECHT | ON FILE |
| DAN ALMHOJ POULSEN | ON FILE |
| DAN AMZULESCU | ON FILE |
| DAN ANDERSEN | ON FILE |
| DAN ARAMAKI | ON FILE |
| DAN ARANDA | ON FILE |
| DAN ARNOLD | ON FILE |
| DAN ASKHAM | ON FILE |
| DAN ATKINSON | ON FILE |
| DAN AUSTIN | ON FILE |
| DAN AUSTIN HIGWIT | ON FILE |
| DAN B. | ON FILE |
| DAN BAHARDU | ON FILE |
| DAN BARAZANI | ON FILE |
| Dan Barker | gothebroncos@gmail.com |
| DAN BARLOW | ON FILE |
| DAN BARNES | ON FILE |
| DAN BARRON | ON FILE |
| DAN BARTLETT | ON FILE |
| DAN BARZYK | ON FILE |
| DAN BASIL | ON FILE |
| DAN BASTIAN | ON FILE |
| DAN BATES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN BATTY | ON FILE |
| DAN BEAUCHAMP | ON FILE |
| DAN BEGAKIS | ON FILE |
| DAN BELFORTI | ON FILE |
| DAN BEST | ON FILE |
| DAN BIGHAM | ON FILE |
| DAN BIRIS | ON FILE |
| DAN BLECHLE | ON FILE |
| DAN BOBIER | ON FILE |
| DAN BOCHMAN | ON FILE |
| DAN BOEDING | ON FILE |
| DAN BOKENKO | ON FILE |
| DAN BOMBAC | ON FILE |
| DAN BONDAREV | ON FILE |
| DAN BONIFACE | ON FILE |
| DAN BORGSCHULZE | ON FILE |
| DAN BORSAN | ON FILE |
| DAN BOUCHARD | ON FILE |
| DAN BOYLE | ON FILE |
| DAN BREAZZANO | ON FILE |
| DAN BREEDING | ON FILE |
| DAN BROADLEY | ON FILE |
| DAN BROOO | ON FILE |
| DAN BROWALL | ON FILE |
| DAN BROWN | ON FILE |
| DAN BRUCE | ON FILE |
| DAN BRUTON | ON FILE |
| DAN BRUXER | ON FILE |
| DAN BRYAN | ON FILE |
| DAN BUCK | ON FILE |
| DAN BUESING | ON FILE |
| DAN BURGE | ON FILE |
| DAN BURGESON | ON FILE |
| DAN BURKE | ON FILE |
| DAN BURTENSHAW | ON FILE |
| Dan Burton | ON FILE |
| DAN BURTON | ON FILE |
| DAN BUSSELL | ON FILE |
| DAN BUTLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN BUTRYN | ON FILE |
| DAN BUTTERWORTH | ON FILE |
| DAN BYRUM | ON FILE |
| DAN CALLAHAN | ON FILE |
| DAN CALLANDER | ON FILE |
| DAN CAMP | ON FILE |
| DAN CAMPBELL JR | ON FILE |
| DAN ČANČÍK | ON FILE |
| DAN CAPELLAN | ON FILE |
| DAN CAPELLO | ON FILE |
| DAN CARBAJAL | ON FILE |
| DAN CARBONE | ON FILE |
| DAN CARMONA | ON FILE |
| DAN CASE | ON FILE |
| DAN CASEY | ON FILE |
| DAN CASTANO | ON FILE |
| DAN CAYWOOD | ON FILE |
| DAN CEDRIC DELIMA | ON FILE |
| DAN CHAISON | ON FILE |
| DAN CHAN | ON FILE |
| DAN CHAPLIN | ON FILE |
| DAN CHAPRUT | ON FILE |
| DAN CHEN | ON FILE |
| DAN CHIARELLA | ON FILE |
| DAN CHIMET | ON FILE |
| DAN CHRISTIAN AQUINO | ON FILE |
| DAN CHUNG | ON FILE |
| DAN CIANCIO | ON FILE |
| DAN CIEZ | ON FILE |
| DAN CIPRIAN NECULAI | ON FILE |
| DAN CIURA | ON FILE |
| DAN CLAESSON | ON FILE |
| DAN CLARK | ON FILE |
| DAN CLARK | ON FILE |
| DAN CLAUSEN | ON FILE |
| DAN CLAUSER | ON FILE |
| DAN CLAYTON CABANISS | ON FILE |
| DAN COBB | ON FILE |
| DAN COLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN COLE | ON FILE |
| DAN COLE | ON FILE |
| DAN COLLINS | ON FILE |
| DAN COMEAU | ON FILE |
| DAN CONNER | ON FILE |
| DAN CRAMER | ON FILE |
| DAN CREWS | ON FILE |
| DAN CRISTIAN CHIRASCU | ON FILE |
| DAN CROSBY | ON FILE |
| DAN CROSSLAND | ON FILE |
| DAN CROWLEY | ON FILE |
| DAN CROWLEY | ON FILE |
| DAN CULP | ON FILE |
| DAN DAHLSTROM | ON FILE |
| DAN DAN | ON FILE |
| DAN DAN | ON FILE |
| DAN DAN LU | ON FILE |
| DAN DANCIGER | ON FILE |
| DAN DANES | ON FILE |
| DAN DANG | ON FILE |
| DAN DAO | ON FILE |
| DAN DAUBERT | ON FILE |
| DAN DAVID | ON FILE |
| DAN DAVIES | ON FILE |
| DAN DEACONESCU | ON FILE |
| DAN DEATRICK | ON FILE |
| DAN DEMERS | ON FILE |
| DAN DENORCH | ON FILE |
| DAN DIAC | ON FILE |
| DAN DINCA | ON FILE |
| DAN DISIPIO | ON FILE |
| DAN DOAN | ON FILE |
| DAN DOHERTY | ON FILE |
| DAN DOLOCHECK | ON FILE |
| DAN DOMANSKI | ON FILE |
| DAN DONOHOE | ON FILE |
| DAN DOSCH | ON FILE |
| DAN DROGOSH | ON FILE |
| DAN DUMITRU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN DUNBAR | ON FILE |
| DAN DUNN | ON FILE |
| DAN DUPONT | ON FILE |
| DAN DVOR | ON FILE |
| DAN DZIURGOT | ON FILE |
| DAN DZOMBAK | ON FILE |
| DAN EISNER | ON FILE |
| DAN EISNER | ON FILE |
| DAN ELLIS | ON FILE |
| DAN ENTRIKIN | ON FILE |
| DAN ESPINOLA | ON FILE |
| DAN ESQUIVEL | ON FILE |
| DAN ETHERIDGE | ON FILE |
| DAN EVANS | ON FILE |
| DAN FAHEY | ON FILE |
| DAN FAMULAR | ON FILE |
| DAN FAN | ON FILE |
| DAN FARCAS | ON FILE |
| DAN FARNSWORTH | ON FILE |
| DAN FERNANDEZ | ON FILE |
| DAN FLEŞERIU | ON FILE |
| DAN FLINTER | ON FILE |
| DAN FOK | ON FILE |
| DAN FRIES | ON FILE |
| DAN FRYDRYCH | ON FILE |
| Dan Gabriel Rozenfarb | dan.rozenfarb@gmail.com |
| DAN GALARZA | ON FILE |
| DAN GAMBARDELLO | ON FILE |
| DAN GENNOE | ON FILE |
| DAN GEORGE IOANITESCU | ON FILE |
| DAN GERBER | ON FILE |
| DAN GERSHONY | ON FILE |
| DAN GHIGUTA | ON FILE |
| DAN GILBERT | ON FILE |
| DAN GILLES | ON FILE |
| DAN GILORMO | ON FILE |
| DAN GILSON JR | ON FILE |
| DAN GLENSGARD | ON FILE |
| DAN GLICK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN GLOVER | ON FILE |
| DAN GODSHALL | ON FILE |
| DAN GOLDBERG | ON FILE |
| DAN GOLDER | ON FILE |
| DAN GOLTZ | ON FILE |
| DAN GOMEZ MARTINEZ | ON FILE |
| DAN GORBY | ON FILE |
| DAN GRACIA | ON FILE |
| DAN GRANIRER | ON FILE |
| DAN GRANT | ON FILE |
| DAN GREEN GREEN | ON FILE |
| DAN GREENE | ON FILE |
| DAN GREGORIADES | ON FILE |
| DAN GRIGOROVICI | ON FILE |
| DAN GRISELL | ON FILE |
| DAN GRISSOM | ON FILE |
| DAN GUENTHER | ON FILE |
| DAN GUITA | ON FILE |
| DAN GUO | ON FILE |
| DAN GURUNG | ON FILE |
| DAN HADSELL | ON FILE |
| DAN HAGBERG | ON FILE |
| DAN HAGEGE | ON FILE |
| DAN HAKKERT | ON FILE |
| DAN HALL | ON FILE |
| DAN HALLET | ON FILE |
| DAN HALVORSEN | ON FILE |
| DAN HAPTAS | ON FILE |
| DAN HARBUT | ON FILE |
| DAN HARMESON | ON FILE |
| DAN HARRISON | ON FILE |
| DAN HARRISON | ON FILE |
| DAN HART | ON FILE |
| DAN HAWKINS | ON FILE |
| DAN HAWKINS | ON FILE |
| DAN HAYES | ON FILE |
| DAN HAZARD | ON FILE |
| DAN HAZIMI | ON FILE |
| DAN HE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN HEALY | ON FILE |
| DAN HECIMOVICH | ON FILE |
| DAN HENNESSEY | ON FILE |
| DAN HEO | ON FILE |
| DAN HERGENREDER | ON FILE |
| DAN HERMAN | ON FILE |
| DAN HERRINGTON | ON FILE |
| DAN HERSHBERGER | ON FILE |
| DAN HICKEY | ON FILE |
| DAN HIGGS | ON FILE |
| DAN HILLMER | ON FILE |
| DAN HOFFER | ON FILE |
| DAN HOLC | ON FILE |
| DAN HOLLINS | ON FILE |
| DAN HOLLOWAY | ON FILE |
| DAN HOLMAN | ON FILE |
| DAN HONG | ON FILE |
| DAN HORÁK | ON FILE |
| DAN HORNE | ON FILE |
| DAN HORNEMAN | ON FILE |
| DAN HORVAT | ON FILE |
| DAN HOWELL | ON FILE |
| DAN HOWITT | ON FILE |
| DAN HRONÍK | ON FILE |
| DAN HUBER | ON FILE |
| DAN HUDMAN | ON FILE |
| DAN HUGHES | ON FILE |
| DAN HUI FOK | ON FILE |
| Dan Huie | danielhuie@gmail.com |
| DAN HULTIN | ON FILE |
| DAN HUYNH | ON FILE |
| DAN IONESCU | ON FILE |
| Dan Ionescu | dan@networkshape.net |
| DAN IONITAARITON | ON FILE |
| DAN IOSEBICA | ON FILE |
| DAN IRVING | ON FILE |
| DAN IULIAN ANASTASIU | ON FILE |
| DAN IZYDOREK | ON FILE |
| DAN IZZY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN JACKSON | ON FILE |
| DAN JEDYNAK | ON FILE |
| DAN JEFFRIES | ON FILE |
| DAN JIPA | ON FILE |
| DAN JOHN VELASCO | ON FILE |
| DAN JOHNSON | ON FILE |
| DAN JONES | ON FILE |
| DAN JONES | ON FILE |
| DAN JORDAN | ON FILE |
| DAN JOSE JR PALOMA | ON FILE |
| DAN JOSEPH LAZAR | ON FILE |
| DAN JOSEPH SARACHO | ON FILE |
| DAN JOST | ON FILE |
| DAN JOYCE | ON FILE |
| DAN JUBEA | ON FILE |
| DAN KALMUS | ON FILE |
| DAN KAYSER | ON FILE |
| Dan Kayser | danikan@icloud.com |
| DAN KENNEDY | ON FILE |
| DAN KENNEDY WARREN | ON FILE |
| DAN KEYSER | ON FILE |
| DAN KILLEBREW | ON FILE |
| DAN KIMMORLEY | ON FILE |
| DAN KING | ON FILE |
| DAN KING | ON FILE |
| DAN KINSELLA | ON FILE |
| DAN KIRWAN | ON FILE |
| DAN KLEIN | ON FILE |
| DAN KLEIN | ON FILE |
| DAN KNUDSGAARD | ON FILE |
| Dan Knudsgaard | danknuds@gmail.com |
| DAN KOLLMORGEN | ON FILE |
| DAN KOO | ON FILE |
| DAN KORCZ | ON FILE |
| DAN KUHN | ON FILE |
| DAN KUNZ | ON FILE |
| DAN KUZZ | ON FILE |
| DAN LACHAPELLE | ON FILE |
| DAN LAKHMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN LAMBERT | ON FILE |
| DAN LANDRY | ON FILE |
| DAN LARGE | ON FILE |
| DAN LARTER | ON FILE |
| DAN LEE | ON FILE |
| DAN LEE | ON FILE |
| DAN LEE | ON FILE |
| DAN LEPKOWSKI | ON FILE |
| DAN LEROY | ON FILE |
| DAN LEUNG | ON FILE |
| DAN LEVEVESQUE | ON FILE |
| DAN LI | ON FILE |
| DAN LI | ON FILE |
| DAN LIGAS | ON FILE |
| DAN LIMERICK | ON FILE |
| DAN LIN | ON FILE |
| DAN LINCOLN | ON FILE |
| DAN LINDENBERG | ON FILE |
| DAN LIPINSKI | ON FILE |
| DAN LIPORT | ON FILE |
| DAN LISLE | ON FILE |
| DAN LIU | ON FILE |
| DAN LOBODA | ON FILE |
| DAN LONEY | ON FILE |
| DAN LORRAIN | ON FILE |
| DAN LORRAIN | ON FILE |
| DAN LUN | ON FILE |
| Dan Lundell | danamo2001@yahoo.com |
| DAN LUNDGREN | ON FILE |
| DAN LUO | ON FILE |
| DAN LY | ON FILE |
| DAN LYPCHUK | ON FILE |
| DAN MACKIE | ON FILE |
| DAN MACKINNON | ON FILE |
| DAN MACOVEI | ON FILE |
| DAN MAGES | ON FILE |
| DAN MAHON | ON FILE |
| DAN MAHONEY | ON FILE |
| DAN MALMSTROM LUND | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN MAN | ON FILE |
| DAN MANCAȘ | ON FILE |
| DAN MANDEL | ON FILE |
| DAN MANHEIM | ON FILE |
| DAN MAR YAR | ON FILE |
| DAN MARIAN | ON FILE |
| DAN MARIUS GRECEANU | ON FILE |
| DAN MARIUS-VASILE | ON FILE |
| Dan Marlow | chicagoleo@yahoo.com |
| DAN MARQUEZ | ON FILE |
| DAN MARRAZZO | ON FILE |
| DAN MARRIOTT | ON FILE |
| DAN MARSHALL | ON FILE |
| DAN MARSHMAN | ON FILE |
| DAN MARYAR | ON FILE |
| DAN MASSINGILL | ON FILE |
| DAN MATICH | ON FILE |
| DAN MATTINGLY | ON FILE |
| DAN MAYER | ON FILE |
| DAN MCCAFFREY | ON FILE |
| DAN MCCARRON | ON FILE |
| DAN MCCUDDEN | ON FILE |
| DAN MCGILL | ON FILE |
| DAN MCGLYNN | ON FILE |
| DAN MCLAREN | ON FILE |
| DAN MCMEEL | ON FILE |
| DAN MCNAY | ON FILE |
| DAN MCNERNEY | ON FILE |
| DAN MEADE | ON FILE |
| DAN MEADORS | ON FILE |
| DAN MEIMOUN | ON FILE |
| DAN MELCHER | ON FILE |
| DAN MERLEA | ON FILE |
| DAN MESA | ON FILE |
| DAN METCALF | ON FILE |
| DAN MEYER | ON FILE |
| DAN MEYERS | ON FILE |
| DAN MEZHERITSKY | ON FILE |
| DAN MIHALCEA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN MILLET | ON FILE |
| DAN MITTON | ON FILE |
| DAN MITU | ON FILE |
| DAN MONELLS | ON FILE |
| DAN MORAN | ON FILE |
| DAN MORRIS | ON FILE |
| DAN MUIRHEAD | ON FILE |
| DAN MURPHY | ON FILE |
| DAN MURPHY | ON FILE |
| DAN MURPHY | ON FILE |
| DAN MYERS | ON FILE |
| DAN MYERS | ON FILE |
| DAN NAYLOR | ON FILE |
| DAN NEGRIN | ON FILE |
| Dan Negrin | dan.negrin@gmail.com |
| DAN NEWMARK | ON FILE |
| DAN NGUYEN | ON FILE |
| DAN NI ZHENG | ON FILE |
| DAN NICHITA | ON FILE |
| DAN NORRIS | ON FILE |
| DAN NORTON | ON FILE |
| DAN NUTTER | ON FILE |
| DAN O'CONNELL | ON FILE |
| DAN OBRIEN | ON FILE |
| DAN OCHIENG ONYANGO | ON FILE |
| DAN ODELLO | ON FILE |
| DAN ORLOVICH | ON FILE |
| DAN PAINE | ON FILE |
| DAN PALUMBO | ON FILE |
| DAN PANKANI | ON FILE |
| DAN PANPURIN | ON FILE |
| DAN PANTON | ON FILE |
| DAN PARVU | ON FILE |
| DAN PATON | ON FILE |
| DAN PAUL PURA | ON FILE |
| DAN PAULL | ON FILE |
| DAN PEARSON | ON FILE |
| DAN PENDERGRAFT | ON FILE |
| DAN PERRINE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN PERRY | ON FILE |
| DAN PETERSON | ON FILE |
| DAN PETRIE | ON FILE |
| DAN PETRINOVICH | ON FILE |
| DAN PHAM | ON FILE |
| DAN PHAM | ON FILE |
| DAN PHANG | ON FILE |
| DAN PHELPS | ON FILE |
| Dan Phelps | phelpdh@yahoo.com |
| DAN PHILP | ON FILE |
| DAN PIANTONI | ON FILE |
| DAN PILLITTERI | ON FILE |
| dan pillitteri | daniel.pillitteri@gmail.com |
| DAN PINZARU | ON FILE |
| DAN PODESTA | ON FILE |
| DAN POOLE | ON FILE |
| DAN POPA | ON FILE |
| DAN POPESCU | ON FILE |
| DAN PORTER | ON FILE |
| DAN POTTS | ON FILE |
| DAN POTTS | ON FILE |
| DAN PRA | ON FILE |
| DAN PREITE | ON FILE |
| DAN PREJBAN | ON FILE |
| DAN PRESLAND | ON FILE |
| DAN PRETTO | ON FILE |
| DAN PRICE | ON FILE |
| DAN PRICE | ON FILE |
| DAN PRIDDY | ON FILE |
| DAN PRITT | ON FILE |
| DAN PRYOR | ON FILE |
| DAN RAMOS | ON FILE |
| DAN RANDALL | ON FILE |
| DAN RASCOL | ON FILE |
| DAN RATIU | ON FILE |
| DAN RAZVAN PLOHOD | ON FILE |
| DAN REA | ON FILE |
| DAN REA | ON FILE |
| DAN READ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN REHM | ON FILE |
| DAN REYNAUD | ON FILE |
| DAN REYNOLDS | ON FILE |
| DAN RIEFSTAHL | ON FILE |
| DAN RIEFSTAHL | ON FILE |
| DAN RIOS | ON FILE |
| DAN RIPOLL | ON FILE |
| DAN ROBIN | ON FILE |
| DAN ROBISON | ON FILE |
| DAN RODRICKS | ON FILE |
| DAN ROG | ON FILE |
| DAN ROGAC | ON FILE |
| DAN ROGERS | ON FILE |
| DAN ROGOZEA | ON FILE |
| DAN ROONEY | ON FILE |
| DAN ROSENTHAL | ON FILE |
| DAN ROUSSEAU | ON FILE |
| DAN ROZENFARB | ON FILE |
| DAN RUBIA | ON FILE |
| DAN RUDD | ON FILE |
| DAN RUEL | ON FILE |
| DAN RUYS | ON FILE |
| DAN RYDER | ON FILE |
| DAN SACILOTTO | ON FILE |
| DAN SALEMME | ON FILE |
| DAN SALKEY | ON FILE |
| DAN SANCHEZ | ON FILE |
| DAN SANDBLOM | ON FILE |
| DAN SANDERS | ON FILE |
| DAN SANDGREN | ON FILE |
| DAN SANFORD | ON FILE |
| DAN SANTNER | ON FILE |
| DAN SARMASAN | ON FILE |
| DAN SAUGSTAD | ON FILE |
| DAN SBLENDORIO | ON FILE |
| DAN SCANLAN | ON FILE |
| DAN SCHAEFER | ON FILE |
| DAN SCHATT | ON FILE |
| DAN SCHLAWIN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN SCHMIDT | ON FILE |
| DAN SCHMIEDER | ON FILE |
| DAN SCHNETTGOECKE | ON FILE |
| DAN SCLEAROV | ON FILE |
| DAN SEAMAN | ON FILE |
| DAN SEEBOLD | ON FILE |
| DAN SEKANWAGI | ON FILE |
| DAN SEO | ON FILE |
| DAN SERUP | ON FILE |
| DAN SEVALL | ON FILE |
| DAN SEWELL | ON FILE |
| DAN SHARP | ON FILE |
| DAN SHERMAN | ON FILE |
| DAN SILBER | ON FILE |
| DAN SILVA | ON FILE |
| DAN SILVA | ON FILE |
| DAN SIMMET | ON FILE |
| DAN SLYKHUIS | ON FILE |
| DAN SMITH | ON FILE |
| DAN SMITH | ON FILE |
| DAN SMOLAR | ON FILE |
| DAN SNAPE | ON FILE |
| DAN SOKOLOSKI | ON FILE |
| DAN SPACIL | ON FILE |
| DAN SPARROW | ON FILE |
| DAN SPINELLI | ON FILE |
| DAN SPOUST | ON FILE |
| DAN STEART | ON FILE |
| DAN STEGENGA | ON FILE |
| DAN STEIN | ON FILE |
| Dan Stein | dstein40@igc.org |
| DAN STELMACK | ON FILE |
| DAN STENSEN | ON FILE |
| DAN STOIAN | ON FILE |
| DAN STONE | ON FILE |
| DAN STOUT | ON FILE |
| DAN STROHL | ON FILE |
| DAN SULLIVAN | ON FILE |
| DAN SUTTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN SZTEINBERG | ON FILE |
| DAN TAMASANIS | ON FILE |
| DAN TAN | ON FILE |
| DAN TELFORD | ON FILE |
| DAN TEMEME | ON FILE |
| Dan Tememe | dantememe@yahoo.com |
| DAN THACKRAY | ON FILE |
| DAN THOMAS | ON FILE |
| DAN THOMPSON | ON FILE |
| DAN THOMPSON | ON FILE |
| DAN THOMSON | ON FILE |
| DAN TIAN | ON FILE |
| DAN TIMMER | ON FILE |
| DAN TIMOTHY ELGEGREN | ON FILE |
| Dan Timothy Elgegren | timothy.elgegren@protonmail.com |
| DAN TINDLE | ON FILE |
| DAN TO | ON FILE |
| DAN TOMA | ON FILE |
| DAN TROHA | ON FILE |
| DAN TRUONG | ON FILE |
| DAN TSUNEKAWA | ON FILE |
| DAN TUCKER | ON FILE |
| DAN TUDOR | ON FILE |
| DAN TURLEY | ON FILE |
| DAN URDAHL | ON FILE |
| DAN URSU | ON FILE |
| DAN URWIN | ON FILE |
| DAN UYEMURA | ON FILE |
| DAN VAHABA | ON FILE |
| DAN VALLE | ON FILE |
| DAN VAN GORDEN | ON FILE |
| DAN VAN VEHMENDAHL | ON FILE |
| DAN VENTURA | ON FILE |
| DAN VESTERGAARD | ON FILE |
| DAN VILAR | ON FILE |
| DAN VILLAIRE | ON FILE |
| DAN VOHRINGER | ON FILE |
| DAN VU | ON FILE |
| DAN VYBÍRAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN WAGNER | ON FILE |
| DAN WALLACE | ON FILE |
| DAN WALLER | ON FILE |
| DAN WALTZ | ON FILE |
| DAN WARING | ON FILE |
| DAN WATERS | ON FILE |
| DAN WATKINS | ON FILE |
| DAN WATSON | ON FILE |
| DAN WEBER | ON FILE |
| DAN WEGRZYNOWSKI | ON FILE |
| DAN WEIS | ON FILE |
| DAN WEISSMANN | ON FILE |
| DAN WELLINGTON | ON FILE |
| DAN WELSH | ON FILE |
| DAN WEN | ON FILE |
| DAN WESTRA | ON FILE |
| DAN WHALEN | ON FILE |
| DAN WHEELER | ON FILE |
| DAN WHITE | ON FILE |
| DAN WHITNEY | ON FILE |
| DAN WIERSUM | ON FILE |
| DAN WIGHTMAN | ON FILE |
| DAN WILEY | ON FILE |
| DAN WILLETTE | ON FILE |
| DAN WILLIAMS | ON FILE |
| DAN WLASIUK | ON FILE |
| DAN WLASIUK | ON FILE |
| DAN WOLBRINK | ON FILE |
| DAN WOLF | ON FILE |
| DAN WONG | ON FILE |
| DAN WOODS | ON FILE |
| DAN WOTHERS | ON FILE |
| DAN WOYKE | ON FILE |
| DAN WU | ON FILE |
| DAN WUJCZYK | ON FILE |
| DAN WYNNE | ON FILE |
| DAN XIANG | ON FILE |
| DAN XIAOYU YU | ON FILE |
| DAN Y WU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN YAMASHITA | ON FILE |
| DAN YANG | ON FILE |
| DAN YATCO | ON FILE |
| DAN YOUNG | ON FILE |
| DAN ZAIDENBAND | ON FILE |
| DAN ZHANG | ON FILE |
| dan_meadows@hotmail.com | dan_meadows@hotmail.com |
| DANA  BOURGEOIS | ON FILE |
| DANA  NHEM | ON FILE |
| DANA ALIBRANDI | ON FILE |
| DANA ALLEN | ON FILE |
| DANA ALOTAIBI | ON FILE |
| DANA AMIN | ON FILE |
| DANA ANSPACH | ON FILE |
| DANA BARNETT | ON FILE |
| DANA BARRUTIA | ON FILE |
| DANA BASH | ON FILE |
| DANA BOHNING | ON FILE |
| DANA BOLLER | ON FILE |
| DANA BOND | ON FILE |
| DANA BREWER | ON FILE |
| DANA BROWN | ON FILE |
| DANA BUPPHAVES | ON FILE |
| DANA CAPROON | ON FILE |
| DANA CARROLL | ON FILE |
| dana carroll | jags1935@gmail.com |
| DANA CHEN | ON FILE |
| DANA CHIUEH | ON FILE |
| DANA COTE | ON FILE |
| DANA DELMASTRO | ON FILE |
| DANA DELMASTRO | ON FILE |
| DANA DENTZ | ON FILE |
| DANA DEROUIN | ON FILE |
| DANA DICKE | ON FILE |
| DANA DREVERMANN | ON FILE |
| DANA DUHE | ON FILE |
| DANA DUNN | ON FILE |
| DANA E PIPPIN | ON FILE |
| DANA FALES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANA FITRAKIS | ON FILE |
| DANA FORTIER | ON FILE |
| Dana Gale | ON FILE |
| DANA GALE | ON FILE |
| DANA GEMPERLE | ON FILE |
| DANA GEORGE | ON FILE |
| DANA GEORGE | ON FILE |
| DANA GOETELEN | ON FILE |
| DANA GOMES | ON FILE |
| DANA GONZALEZ | ON FILE |
| DANA HANSEN | ON FILE |
| DANA HILL | ON FILE |
| DANA HOMPLUEM | ON FILE |
| DANA HONBO | ON FILE |
| DANA HREISH | ON FILE |
| DANA HUNTLEY | ON FILE |
| DANA HUSSEIN | ON FILE |
| DANA IDAIS | ON FILE |
| DANA JEBREEL | ON FILE |
| DANA JURICIC | ON FILE |
| DANA KENYON | ON FILE |
| DANA KIRK | ON FILE |
| DANA KOLIDZEJA | ON FILE |
| DANA KRAUSOVA | ON FILE |
| Dana Kroos | ON FILE |
| DANA KROOS | ON FILE |
| DANA KRUCKOW | ON FILE |
| DANA LAM | ON FILE |
| DANA LARSEN | ON FILE |
| DANA LENOX | ON FILE |
| Dana Lenox | danalenox1@gmail.com |
| DANA LEONG | ON FILE |
| DANA LICATA | ON FILE |
| DANA LLARENA | ON FILE |
| DANA LOVE | ON FILE |
| DANA LOWENTHAL | ON FILE |
| DANA LUCCI | ON FILE |
| DANA LYN NAUMANN | ON FILE |
| DANA MACKOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANA MAL | ON FILE |
| DANA MARIA JUSTINIANO CHAVEZ | ON FILE |
| DANA MARIE WEIKERT | ON FILE |
| DANA MARIN CASTELLANOS | ON FILE |
| DANA MCCALL | ON FILE |
| DANA MCCRADY | ON FILE |
| DANA MCINTYRE | ON FILE |
| DANA MCNEILL | ON FILE |
| DANA MERRICK | ON FILE |
| DANA MYHAVER | ON FILE |
| DANA NICOLE DEGGS | ON FILE |
| DANA NYE | ON FILE |
| DANA OPPENHEIM | ON FILE |
| DANA ORSINI | ON FILE |
| DANA ORTALDO | ON FILE |
| DANA PANEPINTO | ON FILE |
| DANA PARKER | ON FILE |
| DANA PETRIKOVA | ON FILE |
| DANA PIPIRIENE | ON FILE |
| DANA PIPIRIENE | ON FILE |
| DANA POHANKOVÁ | ON FILE |
| DANA POLONIOVA | ON FILE |
| DANA PRESTON | ON FILE |
| DANA PRUETT | ON FILE |
| DANA REED | ON FILE |
| DANA REILLEY | ON FILE |
| DANA REX DE VERA | ON FILE |
| DANA RIBAUDO | ON FILE |
| DANA RIPLEY | ON FILE |
| DANA RUNGE | ON FILE |
| DANA RUSSELL EDWARDS | ON FILE |
| DANA SACCHETTI | ON FILE |
| DANA SANDEFUR | ON FILE |
| DANA SANDOVAL | ON FILE |
| DANA SERBAN | ON FILE |
| DANA SMITH | ON FILE |
| DANA SNOWDALE | ON FILE |
| Dana Susan Bushman | ON FILE |
| DANA SUSAN BUSHMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANA SUTHERLAND | ON FILE |
| DANA TAYLOR | ON FILE |
| DANA TAYLOR | ON FILE |
| DANA THOMPSON | ON FILE |
| DANA TREVOR BARRATT | ON FILE |
| DANA VERN KRUEGER | ON FILE |
| DANA VIGNALE | ON FILE |
| DANA WALSH | ON FILE |
| DANA WANZIE | ON FILE |
| DANA WATSON | ON FILE |
| DANA WHITE | ON FILE |
| DANA WONDERLY | ON FILE |
| DANA WRIGHT | ON FILE |
| DANA WRIGHT | ON FILE |
| DANA ZAMUDIO | ON FILE |
| DANAA DRACH | ON FILE |
| DANAE JACOBSON | ON FILE |
| DANAE LANGE | ON FILE |
| DANAE LUM | ON FILE |
| DANAE NEWALLO | ON FILE |
| DANAE PACHECO | ON FILE |
| DANAE PANZERI | ON FILE |
| DANAH-JANE MATTHEWS | ON FILE |
| DANAI LITH | ON FILE |
| DANAI MARIA POULYMENEA | ON FILE |
| DANAI MARUMAHOKO | ON FILE |
| DANAI RAZA | ON FILE |
| DANAI VASILAKI | ON FILE |
| DANAIL IVANOV | ON FILE |
| DANAIL KANCHEV | ON FILE |
| DANAIL NIKOLAEV NIKOLOV | ON FILE |
| DANAIL NIKOLAEV PENEV | ON FILE |
| DANAIT NETHEREAB | ON FILE |
| DANAJI DHOBARE | ON FILE |
| DAN-ALEXANDRU MIGIU | ON FILE |
| DAN-ALEXANDRU POPA | ON FILE |
| DANAM KALIYAMOORTHY | ON FILE |
| DANAM KRISHNAMOORTHY | ON FILE |
| DAN-ANDREI FELEAGA | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAN-ANDREI POPESCU | ON FILE |
| DANANG HERMAWAN | ON FILE |
| DANAR GORHAM | ON FILE |
| DANAS SEMCISINAS | ON FILE |
| DANAS UŠČINAS | ON FILE |
| DANAY GONZALEZ | ON FILE |
| DANBABA REKOT | ON FILE |
| DANBY PARK KIM | ON FILE |
| DANČA ENDT | ON FILE |
| DANCHIK BROOO | ON FILE |
| DANCHIK KOVALENKO | ON FILE |
| DANCHO RAKILOVSKI | ON FILE |
| DANCHO VENKOV | ON FILE |
| DANDALE CUNTAPAY | ON FILE |
| D'ANDIS KNOX | ON FILE |
| DANDRE ALEXANDER | ON FILE |
| DANDRE DESIR | ON FILE |
| D'ANDRE SEVANT BROCK | ON FILE |
| DANDRE TAM | ON FILE |
| DANDRE TERELL LEWIS | ON FILE |
| DANDY BAKAS SEPTIVIAN | ON FILE |
| DANDY LAU | ON FILE |
| DANDY SEPTIADI | ON FILE |
| DANE KENNEDY | ON FILE |
| DANE BAILEY-OWTTRIM | ON FILE |
| DANE BAKER | ON FILE |
| DANE BECKER | ON FILE |
| DANE BOEDIGHEIMER | ON FILE |
| DANE BONVINO | ON FILE |
| DANE BRIAN LAUGHLIN | ON FILE |
| DANE BROWN | ON FILE |
| DANE BULAT | ON FILE |
| DANE BURKLAND | ON FILE |
| DANE C J RUIGROK | ON FILE |
| DANE CARTER | ON FILE |
| DANE CASTERSON | ON FILE |
| DANE CHRISTENSEN | ON FILE |
| DANE CHRISTENSEN | ON FILE |
| DANE COLEMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANE CONBOY | ON FILE |
| DANE CORREIRA | ON FILE |
| DANE DAVIDSON | ON FILE |
| DANE DE BEER | ON FILE |
| DANE DEL CAMPO | ON FILE |
| DANE DOTY | ON FILE |
| DANE DOUGLAS ZINK | ON FILE |
| DANE EISCHEID | ON FILE |
| DANE ETHINGTON LINDHOLM | ON FILE |
| DANE FARINA | ON FILE |
| DANE FOSTER | ON FILE |
| DANE GARETH READ | ON FILE |
| DANE GORTON | ON FILE |
| DANE GOSPER | ON FILE |
| DANE GRESE | ON FILE |
| DANE GUGGENBERGER | ON FILE |
| DANE GULLAKSON | ON FILE |
| DANE HATELY | ON FILE |
| DANE HIX | ON FILE |
| DANE HOSEY | ON FILE |
| DANE HOWELLS | ON FILE |
| DANE HOY | ON FILE |
| DANE HURST | ON FILE |
| DANE JACKSON | ON FILE |
| DANE JOSEPH | ON FILE |
| DANE JOYCE | ON FILE |
| DANE KING | ON FILE |
| DANE LISKA | ON FILE |
| DANE LOWELLROBERT MENEFEE | ON FILE |
| DANE MALENICA | ON FILE |
| DANE MARCUS SEVENSTER | ON FILE |
| DANE MARRISON | ON FILE |
| DANE MAXWELL | ON FILE |
| DANE MAYHOOK | ON FILE |
| DANE MCCLAFLIN | ON FILE |
| DANE MERKEL | ON FILE |
| DANE MICHAEL MADDEN | ON FILE |
| DANE MILLER | ON FILE |
| DANE MILLER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Dane Munday | ON FILE |
| DANE MURRAY | ON FILE |
| DANE NEWTON | ON FILE |
| DANE NOBLE | ON FILE |
| DANE OBEGENSKI | ON FILE |
| DANE ONG | ON FILE |
| DANE PALLETT | ON FILE |
| DANE PEARCE | ON FILE |
| DANE PETERSEN | ON FILE |
| DANE PETERSEN | ON FILE |
| DANE PFLEGER | ON FILE |
| DANE PILCHER | ON FILE |
| DANE POYZER | ON FILE |
| DANE RASMUSSEN | ON FILE |
| DANE REID | ON FILE |
| DANE REIMERS | ON FILE |
| DANE RICHTER | ON FILE |
| DANE RIGGS | ON FILE |
| DANE ROWE | ON FILE |
| DANE RYALS | ON FILE |
| DANE SAUER | ON FILE |
| DANE SAUNDERS | ON FILE |
| DANE SHEA | ON FILE |
| DANE SHOEBOTHAM | ON FILE |
| DANE SJODEN | ON FILE |
| DANE SMITH | ON FILE |
| DANE SMITH | ON FILE |
| DANE SOTTOLANO | ON FILE |
| DANE ST-CYR | ON FILE |
| DANE SY | ON FILE |
| DANE TEEGARDIN | ON FILE |
| Dane Teegardin | dane.teegardin@yahoo.com |
| DANE TIO | ON FILE |
| DANE VANSLEMBROUCK | ON FILE |
| DANE WEATHERS | ON FILE |
| DANE WHITE | ON FILE |
| DANE WIEDERSPAHN | ON FILE |
| DANE YESBERG | ON FILE |
| DANEA MEEHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANEF THE BRAND | ON FILE |
| DANEIS SABER | ON FILE |
| DANEKS BERZINS | ON FILE |
| DANEL KEVERKAMP | ON FILE |
| DANEL KIDANE | ON FILE |
| DANEL MENTZ | ON FILE |
| DANELL PRYOR | ON FILE |
| DANELL S MCCLENDON | ON FILE |
| DANELLE BERGH | ON FILE |
| DANELLE DIBBLE | ON FILE |
| DANELLE WALTON | ON FILE |
| DANELO INVESTMENTS LLC | ON FILE |
| DANEN CHAREST | ON FILE |
| DANEN MARK LYNN | ON FILE |
| DANESH BANUKA | ON FILE |
| DANESH MOMAND | ON FILE |
| Danesh Tabrizi | ON FILE |
| DANESH TABRIZI | ON FILE |
| DANESKA WILSON | ON FILE |
| DANESSA ALVAREZ | ON FILE |
| DANETTE RUSSO | ON FILE |
| Danette Saddler | ON FILE |
| DANETTE STAGGS | ON FILE |
| DANETTE WALLACE | ON FILE |
| DANETTE WALLACE | ON FILE |
| DANEYA KELLEY | ON FILE |
| Danford, Andre | ON FILE |
| DANG CAPITAL INVESTMENTS LLC | ON FILE |
| DANG DANG HAI | ON FILE |
| DANG DO | ON FILE |
| DANG FLORES | ON FILE |
| DANG HAI NGUYEN | ON FILE |
| DANG HO NGO | ON FILE |
| DANG HUY LAI | ON FILE |
| DANG KHOA NGO | ON FILE |
| DANG KHOI VO | ON FILE |
| DANG LAM NGUYEN | ON FILE |
| DANG LONG | ON FILE |
| DANG NAM VIET HOANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANG NGUYEN | ON FILE |
| DANG NGUYEN | ON FILE |
| DANG PHAM | ON FILE |
| DANG PHUC | ON FILE |
| DANG QUANG NGUVEN | ON FILE |
| DANG QUOC THAI TRUONG | ON FILE |
| DANG THANH BINH TRAN | ON FILE |
| DANG THE ANH | ON FILE |
| DANG TOMMY | ON FILE |
| DANG TRAN | ON FILE |
| DANG TUNG | ON FILE |
| DANG VANG | ON FILE |
| Dang, Hiep | ON FILE |
| DANGADI RAWAL | ON FILE |
| DANGBO NADIA AFAHOUNKO | ON FILE |
| DANGDAN ZHUANG | ON FILE |
| D'ANGELO DARSHI BHAGGOE | ON FILE |
| DANGELO LEONARD | ON FILE |
| DANGELOU BENNETT | ON FILE |
| DANGER PRESS LLC | ON FILE |
| DANGIRAS RACKAUSKAS | ON FILE |
| DANGLES DAMIEN | ON FILE |
| DANGUOLE VILKIENE | ON FILE |
| DANH CAT | ON FILE |
| DANH DO | ON FILE |
| DANH HO | ON FILE |
| DANH LUONG | ON FILE |
| DANH NGUYEN | ON FILE |
| DANH PHAM KIM | ON FILE |
| DANH PHAN THANH | ON FILE |
| DANH THAI NGUYEN | ON FILE |
| DANH TRAN | ON FILE |
| DANH TRUONG | ON FILE |
| DANH-HAO THAI | ON FILE |
| DANHONG HUANG | ON FILE |
| DANI HARYANTO | ON FILE |
| DANI CHANG | ON FILE |
| DANI TORAL | ON FILE |
| DANI BAYA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANI BENHADDOU | ON FILE |
| DANI BONNOR | ON FILE |
| DANI BREWSTER-O'BRIEN | ON FILE |
| DANI CA INVESTMENTS | ON FILE |
| DANI CARPENTIER | ON FILE |
| DANI CASTRILLO VEGA | ON FILE |
| DANI CERNA | ON FILE |
| DANI DABBOUS | ON FILE |
| DANI DOS SANTOS | ON FILE |
| DANI DYAKOVA | ON FILE |
| DANI EL YAMAN | ON FILE |
| DANI ENDREI | ON FILE |
| DANI FARAH | ON FILE |
| DANI GABRIEL ENRIQUEZ | ON FILE |
| DANI GARBI DARBRA | ON FILE |
| DANI GENOV | ON FILE |
| DANI GILABERT | ON FILE |
| DANI GONZALEZ | ON FILE |
| DANI HAKIMEH | ON FILE |
| DANI HIMES | ON FILE |
| DANI JELASSI | ON FILE |
| DANI KHIN | ON FILE |
| DANI KIRK | ON FILE |
| DANI KOESTERICH | ON FILE |
| DANI KUSUMA | ON FILE |
| DANI LEAL | ON FILE |
| DANI MADIROLAS | ON FILE |
| DANI MARDIAN | ON FILE |
| DANI MARDY | ON FILE |
| DANI MARTIN | ON FILE |
| DANI MARTINEZ LAHUERTA | ON FILE |
| DANI MATZLAVI | ON FILE |
| DANI MOELANDS | ON FILE |
| ĐANI NIKOLIĆ | ON FILE |
| DANI PATROS | ON FILE |
| DANI PORTILLO | ON FILE |
| DANI RAMDANI | ON FILE |
| DANI ROD | ON FILE |
| DANI RODRIGUES ALVES | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANI RÓMER | ON FILE |
| DANI SÁNCHEZ TOLEDO | ON FILE |
| DANI SEGADO LOPEZ | ON FILE |
| DANI STOYKOV | ON FILE |
| DANI SUAREZ ROJAS | ON FILE |
| DANI TIPPAI | ON FILE |
| DANI VALDES | ON FILE |
| DANI VALENCIA | ON FILE |
| DANI VAN DER HOORN | ON FILE |
| DANI VICENTE | ON FILE |
| DANI WILSON | ON FILE |
| DANI ZAMORA | ON FILE |
| DANIA USAI | ON FILE |
| DANIA WILKINSON | ON FILE |
| DANIAL BM | ON FILE |
| DANIAL CHALANGARI | ON FILE |
| DANIAL CHANNA | ON FILE |
| DANIAL DAVIES | ON FILE |
| DANIAL ESMAILZADEH | ON FILE |
| DANIAL HANAFIAN | ON FILE |
| DANIAL HUSAIN | ON FILE |
| DANIAL ILYASA | ON FILE |
| DANIAL KRADIYA | ON FILE |
| DANIAL MUELLER | ON FILE |
| DANIAL MUHAMMAD FIRDHAUS BIN SULAIMAN | ON FILE |
| DANIAL NORDIN | ON FILE |
| DANIAL PELL | ON FILE |
| DANIAL RADZMI BIN ROSLAN | ON FILE |
| DANIAL SAIEGHAN | ON FILE |
| DANIAL SMURTHWAITE | ON FILE |
| DANIAL SUFIYAN | ON FILE |
| DANIAN FINANCIAL LLC | ON FILE |
| DANIAN JAVIER GONZALEZ | ON FILE |
| DANIAN VICKERS | ON FILE |
| DANIAN WILSON | ON FILE |
| DANIANTHINYO PEREZ | ON FILE |
| DANIAR HUSSAIN | ON FILE |
| DANICA ALBERT | ON FILE |
| DANICA ANDREA SULLANO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANICA GEER | ON FILE |
| DANICA HITI | ON FILE |
| DANICA JOKA | ON FILE |
| DANICA JOVANOVIĆ | ON FILE |
| DANICA JOVIC MILOSEVIC | ON FILE |
| DANICA KRNČEVIĆ PURIĆ | ON FILE |
| DANICA MARIE EMBODO | ON FILE |
| DANICA MCCONNELL | ON FILE |
| DANICA MIHALJEVIC | ON FILE |
| DANICA MILOSEVIC | ON FILE |
| DANICA PANIC | ON FILE |
| DANICA PAUNOVIC | ON FILE |
| DANICA RAKIC | ON FILE |
| DANICA SEGEREN | ON FILE |
| DANICA THOMAS | ON FILE |
| DANICA VESELINOVIC | ON FILE |
| DANICA ŽIVKOVIĆ | ON FILE |
| DANICE WHITNEYKIMANI MARSHALL | ON FILE |
| DANICK BOUCHER AUCLAIR | ON FILE |
| DANICK COTE-MARTEL | ON FILE |
| DANICK DESJARDINS | ON FILE |
| DANIE CARLSON | ON FILE |
| DANIE VAN ZYL | ON FILE |
| DANIEGO LEMMENS | ON FILE |
| DANIEK SCHUILING | ON FILE |
| Daniel | sendlerdaniel@gmail.com |
| Daniel | werdi102@hotmail.com |
| DANIEL ABRAMYK | ON FILE |
| DANIEL AGIN | ON FILE |
| DANIEL AINSWORTH SMITH | ON FILE |
| DANIEL ARGÜELLO | ON FILE |
| DANIEL ARIAS | ON FILE |
| DANIEL ARRA | ON FILE |
| DANIEL AUTON | ON FILE |
| DANIEL AVINGER | ON FILE |
| DANIEL AYIEKO | ON FILE |
| DANIEL BAPTISTE | ON FILE |
| DANIEL BAUMGART | ON FILE |
| DANIEL BITTICK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL BLAIR-LOVEDAY | ON FILE |
| DANIEL BOIRE | ON FILE |
| DANIEL BORREGO | ON FILE |
| DANIEL BOVILSKY | ON FILE |
| DANIEL BOYLE | ON FILE |
| DANIEL BRAIN | ON FILE |
| DANIEL BRAO | ON FILE |
| DANIEL BRATTON | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BRUCE | ON FILE |
| DANIEL BRUNS | ON FILE |
| DANIEL BUBON | ON FILE |
| DANIEL BURKE | ON FILE |
| DANIEL CALLEJA | ON FILE |
| DANIEL CAMPOS VILLARREAL | ON FILE |
| DANIEL CASEY | ON FILE |
| DANIEL CASTORENA | ON FILE |
| DANIEL CHAMORRO | ON FILE |
| DANIEL CHANG | ON FILE |
| DANIEL CHANG | ON FILE |
| DANIEL CHATHAM | ON FILE |
| DANIEL CHEAH | ON FILE |
| DANIEL CHIAM | ON FILE |
| DANIEL CHU | ON FILE |
| DANIEL CHU | ON FILE |
| DANIEL CLARK | ON FILE |
| DANIEL COLAMARTINO | ON FILE |
| DANIEL CORKHILL | ON FILE |
| DANIEL CORNETT | ON FILE |
| DANIEL COSSIO | ON FILE |
| DANIEL CRAWSHAW | ON FILE |
| DANIEL CRESSWELL | ON FILE |
| DANIEL CULLEN | ON FILE |
| DANIEL CULLOTY | ON FILE |
| DANIEL DAGOSTIN | ON FILE |
| DANIEL DALRI | ON FILE |
| DANIEL DAMOAH | ON FILE |
| DANIEL DE LOS SANTOS HUMANES | ON FILE |
| DANIEL DE PETRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL DEEB | ON FILE |
| DANIEL DIAZ | ON FILE |
| DANIEL DÍAZ PACHÓN | ON FILE |
| DANIEL DUARTE VALDIVIESO | ON FILE |
| DANIEL DUQUE | ON FILE |
| DANIEL EARNEST | ON FILE |
| DANIEL EDWARD LANCE | ON FILE |
| DANIEL ELIZALDE | ON FILE |
| DANIEL ERDNER | ON FILE |
| DANIEL ERDOS | ON FILE |
| DANIEL ESPINOZA | ON FILE |
| DANIEL EURICH | ON FILE |
| DANIEL EVANS | ON FILE |
| DANIEL EVENS | ON FILE |
| DANIEL FEODOSEI | ON FILE |
| DANIEL FERGUSON | ON FILE |
| DANIEL FERNÁNDEZ CÁMARA | ON FILE |
| DANIEL FLEMMING | ON FILE |
| DANIEL FLYNN | ON FILE |
| DANIEL FRANCISCO DE LA PAVA | ON FILE |
| DANIEL FREEMAN | ON FILE |
| DANIEL FUCHS | ON FILE |
| DANIEL GABODA | ON FILE |
| DANIEL GACOIN | ON FILE |
| DANIEL GALBRAITH | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GEDDES | ON FILE |
| DANIEL GEREZ | ON FILE |
| DANIEL GLADSTONE | ON FILE |
| DANIEL GOMES MAIO | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GÓMEZ ALVARADO | ON FILE |
| DANIEL GRONEWOLD | ON FILE |
| DANIEL GRONWALD | ON FILE |
| DANIEL GSPAN | ON FILE |
| DANIEL GUERRERO | ON FILE |
| DANIEL GUTIÉRREZ SÁNCHEZ | ON FILE |
| DANIÉL HALLONKVIST | ON FILE |
| DANIEL HAM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL HANISCH | ON FILE |
| DANIEL HAWES | ON FILE |
| DANIEL HEMSWORTH | ON FILE |
| DANIEL HENRIQUEZ YAÑEZ | ON FILE |
| DANIEL HERMOSO | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HIBBERD | ON FILE |
| DANIEL HIGUERA LOPEZ | ON FILE |
| DANIEL HILPIPRE | ON FILE |
| DANIEL HINDERS | ON FILE |
| DANIEL HINZ | ON FILE |
| DANIEL HOM | ON FILE |
| DANIEL HSU | ON FILE |
| DANIEL JACKMAN | ON FILE |
| DANIEL JENNINGS | ON FILE |
| DANIEL JENNY | ON FILE |
| DANIEL JIMENEZ | ON FILE |
| DANIEL JOHNSTON | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JOO | ON FILE |
| DANIEL JOUAS | ON FILE |
| DANIEL KALAJ | ON FILE |
| DANIEL KARNA | ON FILE |
| DANIEL KELLEY | ON FILE |
| DANIEL KENIDY | ON FILE |
| DANIEL KERSON | ON FILE |
| DANIEL KHOSHABA | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KLIMCZAK | ON FILE |
| DANIEL KRAMAR | ON FILE |
| DANIEL KRIGER | ON FILE |
| DANIEL LANGTON | ON FILE |
| DANIEL LARSEN | ON FILE |
| DANIEL LAUGHMAN | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LIFLANDER | ON FILE |
| DANIEL LOBATO SIU CHIU | ON FILE |
| DANIEL LOBEL | ON FILE |
| DANIEL LOWMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL LUGO | ON FILE |
| DANIEL MACKLE | ON FILE |
| DANIEL MAIL | ON FILE |
| DANIEL MAKUWERE | ON FILE |
| DANIEL MALACCHINI | ON FILE |
| DANIEL MANRIQUE CASTAÑO | ON FILE |
| DANIEL MARONGE | ON FILE |
| DANIEL MARROQUIN | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MAYA RIVERA | ON FILE |
| DANIEL MCCABE | ON FILE |
| DANIEL MCGUIRE | ON FILE |
| DANIEL MEIKLE | ON FILE |
| DANIEL MENDIETA | ON FILE |
| DANIEL MENKINS | ON FILE |
| DANIEL MERCADO | ON FILE |
| DANIEL MEYERS | ON FILE |
| DANIEL MICALEF | ON FILE |
| DANIEL MIETHKE | ON FILE |
| DANIEL MILICEVIC | ON FILE |
| DANIEL MINOMEKPO | ON FILE |
| DANIEL MITCHELL | ON FILE |
| DANIEL MITURA | ON FILE |
| DANIEL MONDRAGON | ON FILE |
| DANIEL MORATILLA | ON FILE |
| DANIEL MPEHLA | ON FILE |
| DANIEL MUELLER | ON FILE |
| DANIEL MUYNCK | ON FILE |
| DANIEL MYERS | ON FILE |
| DANIEL NANNETI | ON FILE |
| DANIEL NELSON | ON FILE |
| DANIEL NG | ON FILE |
| DANIEL NG | ON FILE |
| DANIEL NGUYEN | ON FILE |
| DANIEL NIBORSKI | ON FILE |
| DANIEL NOBBEE | ON FILE |
| DANIEL NORBERTO | ON FILE |
| DANIEL NORGAARD | ON FILE |
| DANIEL NOWAK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL NOWAK | ON FILE |
| DANIEL NOYOLA | ON FILE |
| DANIEL NUNEZ | ON FILE |
| DANIEL O'FARRELL | ON FILE |
| DANIEL OHAYON | ON FILE |
| DANIEL OKORODUDU | ON FILE |
| DANIEL OLSON | ON FILE |
| DANIEL OLTEANU | ON FILE |
| DANIEL ORMAN | ON FILE |
| DANIEL OROZCO | ON FILE |
| DANIEL OSSIA | ON FILE |
| DANIEL O'SULLIVAN | ON FILE |
| DANIEL OWEN TAYLOR | ON FILE |
| DANIEL PEEL JEMISON | ON FILE |
| DANIEL PETERS | ON FILE |
| DANIEL PETERS | ON FILE |
| DANIEL PETERSEN | ON FILE |
| DANIEL PETTIT | ON FILE |
| DANIEL PIELLER | ON FILE |
| DANIEL PINCIOTTI | ON FILE |
| DANIEL PINEDA | ON FILE |
| DANIEL PLOUFFE | ON FILE |
| DANIEL POCHOP | ON FILE |
| DANIEL POHLKE | ON FILE |
| DANIEL POMEROY | ON FILE |
| DANIEL POSADA VELEZ | ON FILE |
| DANIEL POSCH | ON FILE |
| DANIEL REPH | ON FILE |
| DANIEL RICCA | ON FILE |
| DANIEL ROA LEON | ON FILE |
| DANIEL ROBERTS | ON FILE |
| DANIEL ROMANESSE | ON FILE |
| DANIEL ROMERO | ON FILE |
| DANIEL ROONEY | ON FILE |
| DANIEL RORABACK | ON FILE |
| DANIEL RUIBO | ON FILE |
| DANIEL RUIZ MARTINEZ | ON FILE |
| DANIEL SACKHEIM | ON FILE |
| DANIEL SASSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL SAULL | ON FILE |
| DANIEL SAVASTA | ON FILE |
| DANIEL SCHICK | ON FILE |
| DANIEL SCHRAGL | ON FILE |
| DANIEL SCHROEDER | ON FILE |
| DANIEL SCHWEIKER | ON FILE |
| DANIEL SESKO | ON FILE |
| DANIEL SHATTUCK | ON FILE |
| DANIEL SHAW | ON FILE |
| DANIEL SHEDRAWI | ON FILE |
| DANIEL SILVA | ON FILE |
| DANIEL SIMONINI RAISER DA SILVA RAMOS | ON FILE |
| DANIEL SITGES | ON FILE |
| DANIEL SKIPWORTH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SNEEDEN | ON FILE |
| DANIEL SOLOMON | ON FILE |
| DANIËL SULER | ON FILE |
| DANIEL TAMAS | ON FILE |
| DANIEL TANG | ON FILE |
| DANIEL TAVERAS | ON FILE |
| DANIEL THEOPHANOUS | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMSON | ON FILE |
| DANIEL TORRES TOVAR | ON FILE |
| DANIEL TROSMAN | ON FILE |
| DANIEL ULLMANN | ON FILE |
| DANIEL VAN DEN BROECK | ON FILE |
| DANIEL VAXTER | ON FILE |
| DANIEL VEGA AGUILERA | ON FILE |
| DANIEL VILLARREAL | ON FILE |
| DANIEL VINCENZ | ON FILE |
| DANIEL VITALE | ON FILE |
| DANIEL VUONG | ON FILE |
| DANIEL WALLS | ON FILE |
| DANIEL WALTER | ON FILE |
| DANIEL WARD | ON FILE |
| DANIEL WEBB | ON FILE |
| DANIEL WELLBORN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL WHELAN | ON FILE |
| DANIEL WILLIAMS | ON FILE |
| DANIEL WONG | ON FILE |
| DANIEL WOOD | ON FILE |
| DANIEL ZUÑIGA DIEZ | ON FILE |
| DANIEL A | ON FILE |
| DANIEL A GENGARO | ON FILE |
| DANIEL A CASAMENTO | ON FILE |
| DANIEL A COLE | ON FILE |
| DANIEL A DANGELO | ON FILE |
| DANIEL A DUITSCHER | ON FILE |
| DANIEL A GARCIA | ON FILE |
| DANIEL A JR POORMON | ON FILE |
| DANIEL AARON | ON FILE |
| DANIEL AARON | ON FILE |
| DANIEL AARONSEVERIN BEAUCHAMP | ON FILE |
| DANIEL ABARCA | ON FILE |
| DANIEL ABBOTT | ON FILE |
| DANIEL ABEDI | ON FILE |
| DANIEL ABELL | ON FILE |
| DANIEL ABERNATHY | ON FILE |
| DANIEL ABOO | ON FILE |
| DANIEL ABRAHAM | ON FILE |
| DANIEL ABRAHAM | ON FILE |
| DANIEL ABRAHAMS | ON FILE |
| DANIEL ABRAMOWITZ | ON FILE |
| DANIEL ABREU LIMA | ON FILE |
| DANIEL ACEVEDO | ON FILE |
| DANIEL ACEVEDO | ON FILE |
| DANIEL ACHONDO | ON FILE |
| DANIEL ACKER | ON FILE |
| DANIEL ACOSTA | ON FILE |
| DANIEL ACOSTA | ON FILE |
| DANIEL ACOSTA TRUJILLO | ON FILE |
| DANIEL ACS | ON FILE |
| DANIEL ACTON | ON FILE |
| DANIEL ADAM | ON FILE |
| DANIEL ADAM | ON FILE |
| DANIEL ADAM FRIEDMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ADAM TAYLOR | ON FILE |
| DANIEL ADAME | ON FILE |
| DANIEL ADAMS | ON FILE |
| DANIEL ADAMS | ON FILE |
| DANIEL ADAMS | ON FILE |
| DANIEL ADAMSON | ON FILE |
| DANIEL ADDE | ON FILE |
| DANIEL ADEKUNLE | ON FILE |
| DANIEL ADENIRAN | ON FILE |
| DANIEL ADKINS | ON FILE |
| DANIEL ADOVASIO | ON FILE |
| DANIEL ADRIAENSSENS | ON FILE |
| DANIEL ADRIANUS | ON FILE |
| DANIEL ADRIANZEN ALVAREZ | ON FILE |
| DANIEL ADSUAR | ON FILE |
| DANIEL AESOPH | ON FILE |
| DANIEL AGBAJE | ON FILE |
| DANIEL AGEMY | ON FILE |
| DANIEL AGUILA DORADO | ON FILE |
| DANIEL AGUILERA ASENSIO | ON FILE |
| DANIEL AGUIRRE BRAVO | ON FILE |
| DANIEL AGUISKY | ON FILE |
| DANIEL AHDOOT | ON FILE |
| DANIEL AHMED | ON FILE |
| DANIEL AHN | ON FILE |
| Daniel Ahn | dahn626@gmail.com |
| DANIEL AHRENS | ON FILE |
| DANIEL AHUMIBE | ON FILE |
| DANIEL AIREY | ON FILE |
| DANIEL AKINS | ON FILE |
| DANIEL ALAN KNOBLOCH | ON FILE |
| DANIEL ALAN KUHLMAN | ON FILE |
| DANIEL ALAN MANN | ON FILE |
| DANIEL ALAN NEWPORT | ON FILE |
| DANIEL ALAN SMITH | ON FILE |
| DANIEL ALBA | ON FILE |
| DANIEL ALBA | ON FILE |
| DANIEL ALBER | ON FILE |
| DANIEL ALBERT MORALES | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ALBERT SAUER | ON FILE |
| DANIEL ALBERTO ABELLA | ON FILE |
| DANIEL ALBERTO BARRETO VEGA | ON FILE |
| DANIEL ALBERTO CAVICCHIA | ON FILE |
| DANIEL ALBERTO CUESTA | ON FILE |
| DANIEL ALBERTO GATICA RAMIREZ | ON FILE |
| DANIEL ALBERTO GUEVARA | ON FILE |
| DANIEL ALBERTO MARTINEZ | ON FILE |
| DANIEL ALBRECHT | ON FILE |
| DANIEL ALCALDE HERRADA | ON FILE |
| DANIEL ALCIDES SAROMO | ON FILE |
| DANIEL ALDEITURRIAGA MORO | ON FILE |
| DANIEL ALDO NUNEZ | ON FILE |
| DANIEL ALEJANDRO ARIAS | ON FILE |
| DANIEL ALEJANDRO BAENA RAMOS | ON FILE |
| DANIEL ALEJANDRO BONNIN | ON FILE |
| DANIEL ALEJANDRO CARNEVALE | ON FILE |
| DANIEL ALEJANDRO CERDEIRA MENDEZ | ON FILE |
| DANIEL ALEJANDRO DACASA ROBREDO | ON FILE |
| DANIEL ALEJANDRO MANRIQUE ISCALA | ON FILE |
| DANIEL ALEJANDRO MENDOZA | ON FILE |
| DANIEL ALEJANDRO NIETO GONZALEZ | ON FILE |
| DANIEL ALEJANDRO REINOSO BILINSKIJ | ON FILE |
| DANIEL ALEJANDRO RODAS MUÑOZ | ON FILE |
| DANIEL ALEJANDRO TOLABA | ON FILE |
| DANIEL ALEMAN | ON FILE |
| DANIEL ALEMAR | ON FILE |
| DANIEL ALEXANDER | ON FILE |
| DANIEL ALEXANDER BRINGHAM | ON FILE |
| DANIEL ALEXANDER BROWN | ON FILE |
| Daniel Alexander Cruz | dan.cruz101@gmail.com |
| DANIEL ALEXANDER LOPEZ | ON FILE |
| DANIEL ALEXANDER MILANO TORRES | ON FILE |
| DANIEL ALEXANDER POPESCU | ON FILE |
| DANIEL ALEXANDER YOUNG | ON FILE |
| DANIEL ALEXANDRE ANDRADE BERNARDO | ON FILE |
| DANIEL ALEXANDRU | ON FILE |
| DANIEL ALEXIUC | ON FILE |
| DANIEL ALFARO ROJAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ALFONSO DIAZDELCASTILLO | ON FILE |
| DANIEL ALFONSO MANCERA RIVERA | ON FILE |
| DANIEL ALFREDO MAYORCA | ON FILE |
| DANIEL ALI | ON FILE |
| DANIEL ALI | ON FILE |
| DANIEL ALIG | ON FILE |
| DANIEL ALIN BIRIESCU | ON FILE |
| Daniel Alin Ristei | ON FILE |
| DANIEL ALIN RISTEI | ON FILE |
| DANIEL ALLAN | ON FILE |
| DANIEL ALLAN NILSSON | ON FILE |
| DANIEL ALLEN | ON FILE |
| DANIEL ALLEN | ON FILE |
| DANIEL ALLEN DAGUE | ON FILE |
| DANIEL ALLEN GAST | ON FILE |
| DANIEL ALLEN SMITH | ON FILE |
| DANIEL ALLEN TODNEM | ON FILE |
| DANIEL ALLEN WELTZ | ON FILE |
| DANIEL ALLINGER | ON FILE |
| DANIEL ALLRED | ON FILE |
| DANIEL ALMAN | ON FILE |
| DANIEL ALMEDA | ON FILE |
| DANIEL ALMEYRA | ON FILE |
| DANIEL ALOISI | ON FILE |
| DANIEL ALONSO | ON FILE |
| DANIEL ALONSO PEREZ | ON FILE |
| DANIEL ALONZO | ON FILE |
| DANIEL ALSTERHOLM | ON FILE |
| DANIEL ALTAMIRANO | ON FILE |
| DANIEL ALVA | ON FILE |
| DANIEL ALVARADO | ON FILE |
| DANIEL ALVARADO GARCIA | ON FILE |
| DANIEL ALVAREZ | ON FILE |
| DANIEL ALVAREZ | ON FILE |
| DANIEL ALVAREZ | ON FILE |
| DANIEL ALVAREZ | ON FILE |
| DANIEL ALVAREZ GARCIA | ON FILE |
| DANIEL ALVARO | ON FILE |
| DANIEL ALVES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ALVIA | ON FILE |
| DANIEL AMARAL | ON FILE |
| DANIEL AMELI | ON FILE |
| DANIEL AMEZAGA | ON FILE |
| DANIEL AMINE | ON FILE |
| DANIEL AMIOT | ON FILE |
| DANIEL AMIRSOLTANI | ON FILE |
| DANIEL AMOS | ON FILE |
| DANIEL AMSTRUP | ON FILE |
| DANIEL ANANTH | ON FILE |
| DANIEL ANAYA | ON FILE |
| DANIEL ANDERS | ON FILE |
| DANIEL ANDERSEN | ON FILE |
| DANIEL ANDERSEN | ON FILE |
| DANIEL ANDERSEN | ON FILE |
| DANIEL ANDERSON | ON FILE |
| DANIEL ANDERSON | ON FILE |
| DANIEL ANDERSON | ON FILE |
| DANIEL ANDERSON | ON FILE |
| DANIEL ANDERSSON | ON FILE |
| DANIEL ANDERSSON | ON FILE |
| DANIEL ANDERSSON | ON FILE |
| DANIEL ANDRADE | ON FILE |
| DANIEL ANDRE ALVES OLIVEIRA | ON FILE |
| DANIEL ANDREAS FRITZON | ON FILE |
| DANIEL ANDREIANA | ON FILE |
| DANIEL ANDREICO | ON FILE |
| DANIEL ANDRES MEDINA SILVA | ON FILE |
| DANIEL ANDREW CONNER | ON FILE |
| DANIEL ANDREW PAYNE | ON FILE |
| DANIEL ANDREWS | ON FILE |
| DANIEL ANDRUVETTO | ON FILE |
| DANIEL ANG | ON FILE |
| DANIEL ANG | ON FILE |
| DANIEL ANG | ON FILE |
| DANIEL ANG CHOON HUNG | ON FILE |
| DANIEL ANGEL CAZARESJIMENEZ | ON FILE |
| DANIEL ANGEL MAYORALMEJIA | ON FILE |
| DANIEL ANGEL SALINAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ANGELO BERNARDO | ON FILE |
| DANIEL ANGELOSANTO | ON FILE |
| DANIEL ANGERMILLER | ON FILE |
| DANIEL ANGUIANO | ON FILE |
| Daniel Angulo | ON FILE |
| DANIEL ANGULO | ON FILE |
| DANIEL ANICHUKWU | ON FILE |
| DANIEL ANKRAH | ON FILE |
| DANIEL ANKUNDA | ON FILE |
| DANIEL ANSORGE | ON FILE |
| DANIEL ANTAL | ON FILE |
| DANIEL ANTHONY | ON FILE |
| DANIEL ANTHONY  BIN | ON FILE |
| DANIEL ANTHONY MASON | ON FILE |
| DANIEL ANTHONY VALENZUELA | ON FILE |
| DANIEL ANTOHI | ON FILE |
| DANIEL ANTON | ON FILE |
| DANIEL ANTON | ON FILE |
| DANIEL ANTONIO ARRIAGA | ON FILE |
| DANIEL ANTONIO NIEVA | ON FILE |
| DANIEL ANTONIO SALOMON | ON FILE |
| DANIEL ANTONY KUNKEL | ON FILE |
| DANIEL APARICIO | ON FILE |
| DANIEL APOLONIO | ON FILE |
| DANIEL APPEAH | ON FILE |
| DANIEL APPIERTO | ON FILE |
| DANIEL APRILI | ON FILE |
| DANIEL ARAIZA | ON FILE |
| DANIEL ARANDA | ON FILE |
| DANIEL ARAÑÓ MUGARRA | ON FILE |
| DANIEL ARANY | ON FILE |
| DANIEL ARAÚJO SANTOS | ON FILE |
| DANIEL ARBOLEDA MANYOMA | ON FILE |
| DANIEL ARCANA | ON FILE |
| DANIEL ARCEO | ON FILE |
| DANIEL ARCHER | ON FILE |
| DANIEL ARCILA | ON FILE |
| DANIEL ARCINIEGA | ON FILE |
| DANIEL ARCSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ARENDS | ON FILE |
| DANIEL ARENSDORF | ON FILE |
| DANIEL AREVALO | ON FILE |
| DANIEL ARGUELLO | ON FILE |
| DANIEL ARGUELLO | ON FILE |
| DANIEL ARIAS | ON FILE |
| DANIEL ARJONA | ON FILE |
| DANIEL ARMAO | ON FILE |
| DANIEL ARMBRECHT-HOORTASH | ON FILE |
| DANIEL ARNE | ON FILE |
| DANIEL ARON | ON FILE |
| DANIEL ARREDONDO GONZÁLEZ | ON FILE |
| DANIEL ARREOLA | ON FILE |
| DANIEL ARRIBAS HEDO | ON FILE |
| DANIEL ARROYAVE RUA | ON FILE |
| DANIEL ARROYO MAYO | ON FILE |
| DANIEL ARSENAULT | ON FILE |
| DANIEL ARSENOVICH FIZIKOV | ON FILE |
| DANIEL ARTHUR BULL | ON FILE |
| DANIEL ASBURY | ON FILE |
| DANIEL ASCENCIO SANDOVAL | ON FILE |
| DANIEL ASENSIO | ON FILE |
| DANIEL ASHE | ON FILE |
| DANIEL ASHMORE | ON FILE |
| DANIEL ASHURST | ON FILE |
| DANIEL ASKBO | ON FILE |
| DANIEL ASPROMONTE | ON FILE |
| DANIEL ASSENZA | ON FILE |
| DANIEL ASSIS | ON FILE |
| DANIEL ASTACIO | ON FILE |
| DANIEL ASTETE | ON FILE |
| DANIEL ASZMANN | ON FILE |
| DANIEL ATANASOV DINKOV | ON FILE |
| DANIEL ATKINSON | ON FILE |
| DANIEL ATKINSON | ON FILE |
| DANIEL ATTALLAH | ON FILE |
| DANIEL ATTIA | ON FILE |
| DANIEL ATTRELL | ON FILE |
| DANIEL ATTWENGER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL AUER | ON FILE |
| DANIEL AUMAIR | ON FILE |
| DANIEL AUSTIN EVANS | ON FILE |
| DANIEL AVATO | ON FILE |
| DANIEL AVELLINO | ON FILE |
| DANIEL AVERY | ON FILE |
| DANIEL AVILA | ON FILE |
| DANIEL AVILA CASTREJON | ON FILE |
| DANIEL AVILÉS RODRÍGUEZ | ON FILE |
| DANIEL AXELSEN | ON FILE |
| DANIEL AXELSEN | ON FILE |
| DANIEL AXELSEN | ON FILE |
| DANIEL AXELSEN | ON FILE |
| DANIEL AXELSSON | ON FILE |
| DANIEL AYALA | ON FILE |
| DANIEL AYALA | ON FILE |
| DANIEL AYALA BADIA | ON FILE |
| DANIEL AZIZ | ON FILE |
| DANIEL AZIZ | ON FILE |
| DANIEL B BORGES | ON FILE |
| DANIEL BABB | ON FILE |
| DANIEL BABCOCK | ON FILE |
| DANIEL BABIAK | ON FILE |
| DANIEL BABUSCA | ON FILE |
| DANIEL BACH | ON FILE |
| DANIEL BACK | ON FILE |
| DANIEL BAGH | ON FILE |
| DANIEL BAGNIUK | ON FILE |
| DANIEL BAI | ON FILE |
| DANIEL BAIJLE | ON FILE |
| DANIEL BAIJOT | ON FILE |
| DANIEL BAIRD | ON FILE |
| DANIEL BAIRD | ON FILE |
| DANIEL BAKALIK | ON FILE |
| DANIEL BAKER | ON FILE |
| DANIEL BAKER | ON FILE |
| DANIEL BAKER | ON FILE |
| DANIEL BAKKE | ON FILE |
| DANIEL BALAGULA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL BALBAN | ON FILE |
| DANIEL BALCH | ON FILE |
| DANIEL BALDA | ON FILE |
| DANIEL BALDETTI | ON FILE |
| DANIEL BALDIN | ON FILE |
| DANIEL BALDWIN | ON FILE |
| DANIEL BALEHO | ON FILE |
| DANIEL BALINT | ON FILE |
| DANIEL BALLMER | ON FILE |
| DANIEL BALOGH | ON FILE |
| DANIEL BANFIELD | ON FILE |
| DANIEL BANGA | ON FILE |
| DANIEL BANGHA-SZABO | ON FILE |
| DANIEL BAPTISTA PIO | ON FILE |
| DANIEL BARAJAS | ON FILE |
| DANIEL BARAJAS-ENGFUI | ON FILE |
| DANIEL BARAK | ON FILE |
| DANIEL BARALE | ON FILE |
| DÁNIEL BARANYAI | ON FILE |
| DANIEL BARBARA | ON FILE |
| DANIEL BARBER | ON FILE |
| DANIEL BARBOSA | ON FILE |
| DANIEL BAREA IZQUIERDO | ON FILE |
| DANIEL BARKER | ON FILE |
| DANIEL BARNA | ON FILE |
| DANIEL BARNETT | ON FILE |
| DANIEL BARNETT | ON FILE |
| DANIEL BARRAGAN | ON FILE |
| DANIEL BARRAMEDA | ON FILE |
| DANIEL BARRANCO | ON FILE |
| DANIEL BARRAZA | ON FILE |
| DANIEL BARRAZA | ON FILE |
| DANIEL BARRERA | ON FILE |
| DANIEL BARRIENTOS | ON FILE |
| DANIEL BARRON | ON FILE |
| DANIEL BARROSO | ON FILE |
| DANIEL BARROWCLOUGH | ON FILE |
| DANIEL BARRY | ON FILE |
| DANIEL BARSOUM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL BARSOUM | ON FILE |
| DANIEL BART | ON FILE |
| DANIEL BARTGEN | ON FILE |
| DANIEL BARTH | ON FILE |
| DANIEL BARTHELEMY | ON FILE |
| DANIEL BARTLEY | ON FILE |
| DANIEL BÄRTSCHI | ON FILE |
| DANIEL BARUGH | ON FILE |
| DANIEL BARZANI | ON FILE |
| DANIEL BASFORD | ON FILE |
| DANIEL BASIST | ON FILE |
| DANIEL BASNYET-STEINGOLD | ON FILE |
| DANIEL BASSI | ON FILE |
| DANIEL BASTO | ON FILE |
| DANIEL BATES | ON FILE |
| DANIEL BATES | ON FILE |
| DANIEL BATISTA | ON FILE |
| DANIEL BATTERSBY | ON FILE |
| DANIEL BATUS | ON FILE |
| DANIEL BAUMER | ON FILE |
| DANIEL BAXTER | ON FILE |
| DANIEL BAY | ON FILE |
| DANIEL BAYBUTT | ON FILE |
| DANIEL BAYER | ON FILE |
| DANIEL BAYLEY | ON FILE |
| DANIEL BAZOR | ON FILE |
| DANIEL BEACH | ON FILE |
| DANIEL BEALES | ON FILE |
| DANIEL BEAU HARRISON | ON FILE |
| DANIEL BEAULAC | ON FILE |
| DANIEL BEAULIEU | ON FILE |
| DANIEL BEAZLEY | ON FILE |
| DANIEL BECERRA | ON FILE |
| DANIEL BECK | ON FILE |
| DANIEL BECK | ON FILE |
| DANIEL BECKER | ON FILE |
| DANIEL BEDFORD | ON FILE |
| DANIEL BEEG | ON FILE |
| DANIEL BEER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Daniel Beer | three8three8@yahoo.com |
| DANIEL BEHRINGER | ON FILE |
| DANIEL BEHUNIN | ON FILE |
| DANIEL BELA KOVACS | ON FILE |
| DANIEL BELCHER | ON FILE |
| DANIEL BELDY | ON FILE |
| DANIEL BELÉM DE ALMEIDA DUARTE | ON FILE |
| DANIEL BELIVEAU | ON FILE |
| DANIEL BELL | ON FILE |
| DANIEL BELL | ON FILE |
| DANIEL BELL | ON FILE |
| DANIEL BELL | ON FILE |
| DANIEL BELLAFRONTE | ON FILE |
| DANIEL BELLING | ON FILE |
| DANIEL BELLINGHAUSEN | ON FILE |
| DANIEL BELLO | ON FILE |
| DANIEL BENBASSAT | ON FILE |
| DANIEL BENJAMIN GIDDENS | ON FILE |
| DANIEL BEN-LULU | ON FILE |
| DANIEL BENNETT | ON FILE |
| DANIEL BENSIMON | ON FILE |
| DANIEL BENSON | ON FILE |
| DANIEL BENSON | ON FILE |
| DANIEL BENSON | ON FILE |
| DANIEL BERARDUCCI | ON FILE |
| DANIEL BEREZOVSKY | ON FILE |
| DANIEL BERG | ON FILE |
| DANIEL BERGDOLL | ON FILE |
| DANIEL BERGER | ON FILE |
| DANIEL BERGER | ON FILE |
| DANIEL BERGER | ON FILE |
| DANIEL BERGFALK | ON FILE |
| DANIEL BERKES | ON FILE |
| DANIEL BERKHOLDER | ON FILE |
| DANIEL BERMAN | ON FILE |
| DANIEL BERMAN | ON FILE |
| DANIEL BERMUDEZ SILICEO | ON FILE |
| DANIEL BERN | ON FILE |
| DANIEL BERNACKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL BERNASCONI | ON FILE |
| DANIEL BERNER | ON FILE |
| DANIEL BERNSTEIN | ON FILE |
| DANIEL BERNUES | ON FILE |
| DANIEL BERTGES | ON FILE |
| DANIEL BERTH | ON FILE |
| DANIEL BERTHELSEN | ON FILE |
| DANIEL BERTRAM | ON FILE |
| DANIEL BERTSCHI | ON FILE |
| DANIEL BERZ | ON FILE |
| DANIEL BERZEKI | ON FILE |
| DANIEL BESTER | ON FILE |
| DANIEL BETHEA JR | ON FILE |
| DANIEL BEVAN | ON FILE |
| DANIEL BIANCHI | ON FILE |
| DANIEL BIASCOCHEA-SMITH | ON FILE |
| DANIEL BIDDLECOM | ON FILE |
| DANIEL BIEL | ON FILE |
| DANIEL BIELI | ON FILE |
| DANIEL BIESUZ | ON FILE |
| DANIEL BILOG | ON FILE |
| Daniel Bindewald | dan.bindewald@gmail.com |
| DANIEL BINDL | ON FILE |
| DANIEL BINNION | ON FILE |
| DANIEL BIOLATTO | ON FILE |
| DANIEL BIOLATTO | ON FILE |
| DANIEL BIOLATTO | ON FILE |
| DANIEL BIRCH | ON FILE |
| DANIEL BIRCH | ON FILE |
| DANIEL BIRNS | ON FILE |
| DANIEL BISCHEL | ON FILE |
| DANIEL BISHOP | ON FILE |
| DANIEL BISHOP | ON FILE |
| DANIEL BISSET | ON FILE |
| DANIEL BITRAN | ON FILE |
| Daniel Bittick | danielbittick@gmail.com |
| DANIEL BITTLE | ON FILE |
| DANIEL BJERREGAARD | ON FILE |
| DANIEL BJORK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL BJORK | ON FILE |
| DANIEL BLABOLIL | ON FILE |
| DANIEL BLACK | ON FILE |
| DANIEL BLACK | ON FILE |
| DANIEL BLACK CREEK | ON FILE |
| DANIEL BLACKALL | ON FILE |
| DANIEL BLACKBURN | ON FILE |
| DANIEL BLADEN | ON FILE |
| DANIEL BLAGA | ON FILE |
| DANIEL BLAKE | ON FILE |
| Daniel Blakely | ON FILE |
| DANIEL BLAKELY | ON FILE |
| DANIEL BLANCO | ON FILE |
| DANIEL BLANCO | ON FILE |
| DANIEL BLANCO | ON FILE |
| DANIEL BLANCO BENAVIDES | ON FILE |
| DANIEL BLENKEY | ON FILE |
| DANIEL BLEYER | ON FILE |
| DANIEL BLINDHEIM | ON FILE |
| DANIEL BLOCK | ON FILE |
| DANIEL BLOCK | ON FILE |
| DANIEL BLOOM | ON FILE |
| DANIEL BLOSSOM | ON FILE |
| DANIEL BLUE | ON FILE |
| DANIEL BLYTH | ON FILE |
| DANIEL BOARDMAN | ON FILE |
| DANIEL BODDEN | ON FILE |
| DANIEL BOGACH | ON FILE |
| DANIEL BOICE | ON FILE |
| DANIEL BOJCEV | ON FILE |
| DANIEL BOKIS | ON FILE |
| DANIEL BOLLARD | ON FILE |
| DANIEL BØLLINGTOFT | ON FILE |
| DANIEL BOLOCAN | ON FILE |
| DANIEL BOLT | ON FILE |
| DANIEL BOLTINSKY | ON FILE |
| DANIEL BONER | ON FILE |
| DANIEL BONJOUR | ON FILE |
| DANIEL BONN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL BONVICINI | ON FILE |
| DANIEL BOODHOO | ON FILE |
| DANIEL BOR | ON FILE |
| DANIEL BORBOLLA | ON FILE |
| DANIEL BOREK | ON FILE |
| DANIEL BOREK | ON FILE |
| DANIEL BORG | ON FILE |
| DANIEL BORGEN BRONKE | ON FILE |
| DANIEL BORGES | ON FILE |
| DANIEL BORGES | ON FILE |
| DANIEL BORGES | ON FILE |
| DANIEL BØRGESEN | ON FILE |
| Daniel Borgschulze | borgschulze@gmail.com |
| DANIEL BORMAN | ON FILE |
| DANIEL BORO | ON FILE |
| DANIEL BORRIS | ON FILE |
| DANIEL BORST | ON FILE |
| DANIEL BORTOLINI | ON FILE |
| DANIEL BORTOLUSSI | ON FILE |
| DANIEL BORTOLUSSI | ON FILE |
| DANIEL BORUCH | ON FILE |
| DANIEL BOS | ON FILE |
| DANIEL BOSANO | ON FILE |
| DANIEL BOSCH FORN | ON FILE |
| DANIEL BOST | ON FILE |
| DANIEL BOSTON | ON FILE |
| DANIEL BÖSZE | ON FILE |
| DANIEL BOTBOL | ON FILE |
| DANIEL BOTROSS | ON FILE |
| DANIEL BOUCHEE | ON FILE |
| DANIEL BOUDREAUX | ON FILE |
| DANIEL BOULANGER | ON FILE |
| Daniel Boulanger | danielmichaelboulanger@gmail.com |
| DANIEL BOURLOT | ON FILE |
| DANIEL BOURQUI | ON FILE |
| DANIEL BOUTRUP | ON FILE |
| DANIEL BOVY | ON FILE |
| DANIEL BOWDEN | ON FILE |
| DANIEL BOWEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL BOWER | ON FILE |
| DANIEL BOWER | ON FILE |
| DANIEL BOWLES | ON FILE |
| DANIEL BOYCHUK | ON FILE |
| DANIEL BOYER | ON FILE |
| DANIEL BOYER | ON FILE |
| DANIEL BRACEY | ON FILE |
| DANIEL BRADBURY | ON FILE |
| DANIEL BRADBURY | ON FILE |
| DANIEL BRADBURY | ON FILE |
| DANIEL BRADFIELD | ON FILE |
| DANIEL BRADFORD | ON FILE |
| DANIEL BRADLEY | ON FILE |
| DANIEL BRADLEY | ON FILE |
| DANIEL BRADSHAW | ON FILE |
| DANIEL BRAGG | ON FILE |
| DANIEL BRAKENRIDGE | ON FILE |
| DANIEL BRAMBILA | ON FILE |
| DANIEL BRAME | ON FILE |
| DANIEL BRANCO | ON FILE |
| DANIEL BRANIŠ | ON FILE |
| DANIEL BRANSBY | ON FILE |
| DANIEL BRAVO | ON FILE |
| DANIEL BRECKNER | ON FILE |
| DANIEL BREDESEN | ON FILE |
| DANIEL BREDICE | ON FILE |
| DANIEL BREEZE | ON FILE |
| DANIEL BRENNAN | ON FILE |
| DANIEL BRENNAN | ON FILE |
| DANIEL BRENT | ON FILE |
| DANIEL BRENTON GEEHAN | ON FILE |
| DANIEL BRETOI | ON FILE |
| DANIEL BRETT STEIN | ON FILE |
| DANIEL BRETZ | ON FILE |
| DANIEL BRETZ | ON FILE |
| DANIEL BŘEZINA | ON FILE |
| DANIEL BRIAN FAASSE | ON FILE |
| DANIEL BRIAN O'LEARY | ON FILE |
| DANIEL BRIAN PEROVICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL BRIAN RUHME | ON FILE |
| DANIEL BRIDGES | ON FILE |
| DANIEL BRIERE | ON FILE |
| DANIEL BRIGHTHOPE | ON FILE |
| DANIEL BRISENO | ON FILE |
| DANIEL BRITTINGHAM | ON FILE |
| DANIEL BRIX | ON FILE |
| DANIEL BROAD | ON FILE |
| DANIEL BROBERG | ON FILE |
| DANIEL BROCK | ON FILE |
| DANIEL BRODY | ON FILE |
| DANIEL BROECKER | ON FILE |
| DANIEL BROKENS | ON FILE |
| DANIEL BROOKING | ON FILE |
| DANIEL BROTEI | ON FILE |
| DANIEL BROVEDANI | ON FILE |
| DANIEL BROW | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWN | ON FILE |
| DANIEL BROWNSTEIN | ON FILE |
| DANIEL BRUCE | ON FILE |
| DANIEL BRUCE BORDT | ON FILE |
| DANIEL BRÜCK | ON FILE |
| DANIEL BRUDER | ON FILE |
| DANIEL BRUMBAUGH | ON FILE |
| DANIEL BRUNEAU | ON FILE |
| DANIEL BRUNNER | ON FILE |
| Daniel Brunner | dpbrunner@gmail.com |
| DANIEL BRUNT | ON FILE |
| DANIEL BRUSIĆ | ON FILE |
| DANIEL BRUTSKY | ON FILE |
| DANIEL BRYANT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL BRYCE VICARY | ON FILE |
| DANIEL BRZYSKI | ON FILE |
| DANIEL BUCHALTER | ON FILE |
| DANIEL BUCHANAN | ON FILE |
| DANIEL BUCHEGGER | ON FILE |
| DANIEL BUCHLI | ON FILE |
| DANIEL BUCHMUELLER | ON FILE |
| DANIEL BUCHREITZ HALD | ON FILE |
| DANIEL BUCKLEY | ON FILE |
| DÁNIEL BUDAI | ON FILE |
| DANIEL BUDREIKA | ON FILE |
| DANIEL BUFFELLI | ON FILE |
| DANIEL BUGEJA | ON FILE |
| DANIEL BUKAŁA | ON FILE |
| DANIEL BULL | ON FILE |
| DANIEL BULLOCK | ON FILE |
| DANIEL BUNCE | ON FILE |
| DANIEL BUNE | ON FILE |
| DANIEL BUNKER | ON FILE |
| Daniel Bunker | djbunker@gmail.com |
| DÁNIEL BURÁNY | ON FILE |
| DANIEL BUREAU | ON FILE |
| DANIEL BURFORD | ON FILE |
| DANIEL BURG | ON FILE |
| DANIEL BURGIN | ON FILE |
| DANIEL BURGOS | ON FILE |
| DANIEL BURK | ON FILE |
| DANIEL BURKE | ON FILE |
| DANIEL BURKE | ON FILE |
| DANIEL BURKHARDT | ON FILE |
| DANIEL BURROUGHS | ON FILE |
| DANIEL BURTON | ON FILE |
| DANIEL BUS | ON FILE |
| DANIEL BUSBY | ON FILE |
| DANIEL BUSTIN | ON FILE |
| DANIEL BUTCHER | ON FILE |
| DANIEL BUTERIN | ON FILE |
| DANIEL BUTLER | ON FILE |
| DANIEL BUTLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL BUTT | ON FILE |
| DANIEL BUZZ | ON FILE |
| DANIEL BYLO | ON FILE |
| DANIEL BYNUM | ON FILE |
| DANIEL BYRNE | ON FILE |
| DANIEL BYUN | ON FILE |
| DANIEL BYUNGHOON LEE | ON FILE |
| DANIEL C HAYHURST | ON FILE |
| DANIEL C MARLOW | ON FILE |
| DANIEL C POWELL | ON FILE |
| DANIEL CABALEIRO | ON FILE |
| DANIEL CABALLERO VERNET | ON FILE |
| DANIEL CABE | ON FILE |
| DANIEL CABEY | ON FILE |
| DANIEL CABRAL | ON FILE |
| DANIEL CABRAL | ON FILE |
| DANIEL CABRAL DA SILVA | ON FILE |
| DANIEL CABRERA-BONIFAZ | ON FILE |
| DANIEL CADDEN | ON FILE |
| DANIEL CADENA HERNANDEZ | ON FILE |
| DANIEL CAGNEY | ON FILE |
| DANIEL CAIN | ON FILE |
| DANIEL CAIN | ON FILE |
| DANIEL CAJZER | ON FILE |
| DANIEL CAL RODRIGUEZ | ON FILE |
| DANIEL CALA | ON FILE |
| DANIEL CALACHE | ON FILE |
| DANIEL CALACHE SUPER FUND | ON FILE |
| DANIEL CALDERON | ON FILE |
| DANIEL CALDERWOOD | ON FILE |
| DANIEL CALDEVILLA | ON FILE |
| DANIEL CALDWELL | ON FILE |
| DANIEL CALERO | ON FILE |
| DANIEL CALLAHAN | ON FILE |
| DANIEL CALLAHAN | ON FILE |
| DANIEL CALLOWAY | ON FILE |
| DANIEL CALVER | ON FILE |
| DANIEL CALVILLO | ON FILE |
| DANIEL CAMACHO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL CAMACHO | ON FILE |
| DANIEL CAMARILLO | ON FILE |
| DANIEL CAMERON | ON FILE |
| DANIEL CAMERON | ON FILE |
| DANIEL CAMIT CABANTANGAN | ON FILE |
| DANIEL CAMPBELL | ON FILE |
| DANIEL CAMPBELL | ON FILE |
| DANIEL CAMPBELL | ON FILE |
| DANIEL CAMPBELL | ON FILE |
| DANIEL CAMPOS | ON FILE |
| DANIEL CANAS | ON FILE |
| DANIEL CANDELAS | ON FILE |
| DANIEL CANHAM | ON FILE |
| DANIEL CANNOY | ON FILE |
| DANIEL CANTERO | ON FILE |
| DANIEL CANTON | ON FILE |
| DANIEL CANTU | ON FILE |
| DANIEL CANTU-RAMIREZ | ON FILE |
| DANIEL CAO | ON FILE |
| DANIEL CAPORALE | ON FILE |
| DANIEL CAPOTOSTO | ON FILE |
| DANIEL CARABALLO | ON FILE |
| DANIEL CARATA | ON FILE |
| DANIEL CARBONELL | ON FILE |
| DANIEL CARBONO | ON FILE |
| DANIEL CARBURN | ON FILE |
| DANIEL CAREY | ON FILE |
| DANIEL CAREY | ON FILE |
| Daniel Carey | ON FILE |
| DANIEL CARIDDI | ON FILE |
| DANIEL CARLAW | ON FILE |
| DANIEL CARLIN | ON FILE |
| DANIEL CARLSON | ON FILE |
| DANIEL CARLSON | ON FILE |
| DANIEL CARLSSON | ON FILE |
| DANIEL CARMICAL | ON FILE |
| DANIEL CARMONA | ON FILE |
| DANIEL CARMONA | ON FILE |
| DANIEL CARMUSCIANO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL CARNEIRO | ON FILE |
| DANIEL CARNIE | ON FILE |
| DANIEL CARPENTER | ON FILE |
| DANIEL CARPENTER | ON FILE |
| DANIEL CARR | ON FILE |
| DANIEL CARR | ON FILE |
| DANIEL CARRAL | ON FILE |
| DANIEL CARRASCO SUCIU | ON FILE |
| DANIEL CARRIGAN | ON FILE |
| DANIEL CARRILLO | ON FILE |
| DANIEL CARROLL | ON FILE |
| DANIEL CARROLL | ON FILE |
| DANIEL CARRUTHERS | ON FILE |
| DANIEL CARSON DAVISON | ON FILE |
| DANIEL CARTER | ON FILE |
| DANIEL CARTER | ON FILE |
| DANIEL CARTER | ON FILE |
| DANIEL CARTLIDGE | ON FILE |
| DANIEL CARTWRIGHT | ON FILE |
| Daniel Caruana | ON FILE |
| DANIEL CARUANA | ON FILE |
| DANIEL CARUANA | ON FILE |
| DANIEL CARUSO | ON FILE |
| DANIEL CARVAJAL | ON FILE |
| DANIEL CARVALHO | ON FILE |
| DANIEL CARVALHO | ON FILE |
| DANIEL CARVALHO | ON FILE |
| DANIEL CARVALHO | ON FILE |
| DANIEL CARVER | ON FILE |
| DANIEL CASADO | ON FILE |
| DANIEL CASADO CUESTA | ON FILE |
| DANIEL CASADO HERRÁEZ | ON FILE |
| DANIEL CASANOVA | ON FILE |
| DANIEL CASAS | ON FILE |
| DANIEL CASE | ON FILE |
| DANIEL CASEY | ON FILE |
| DANIEL CASEY | ON FILE |
| DANIEL CASILLAS | ON FILE |
| DANIEL CASILLAS REYES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL CASPAR | ON FILE |
| DANIEL CASSANO | ON FILE |
| DANIEL CASSI | ON FILE |
| DANIEL CASSIDY | ON FILE |
| DANIEL CASSMEYER | ON FILE |
| DANIEL CASTANEDA | ON FILE |
| DANIEL CASTANO CAMPO | ON FILE |
| DANIEL CASTELLANO | ON FILE |
| DANIEL CASTILLO | ON FILE |
| DANIEL CASTILLO | ON FILE |
| DANIEL CASTILLO | ON FILE |
| DANIEL CASTRO | ON FILE |
| DANIEL CASTRO | ON FILE |
| DANIEL CASTRO | ON FILE |
| DANIEL CASTRO PEREZ | ON FILE |
| DANIEL CASWELL | ON FILE |
| DANIEL CATANOI | ON FILE |
| DANIEL CAULFIELD | ON FILE |
| DANIEL CAUSEY | ON FILE |
| DANIEL CAVENAGO | ON FILE |
| DANIEL CAVEY | ON FILE |
| DANIEL CEASAR ZABALA | ON FILE |
| DANIEL CEAUSOIU | ON FILE |
| DANIEL CEJAS | ON FILE |
| DANIEL CENTURIÓN | ON FILE |
| DANIEL CERCHEZ | ON FILE |
| DANIEL CEREZO CACHINERO | ON FILE |
| DANIEL CERKONEY | ON FILE |
| DANIEL CERONE | ON FILE |
| DANIEL CERRITO | ON FILE |
| DANIEL CERVANTES | ON FILE |
| DANIEL ČERVENKA | ON FILE |
| DANIEL CESPEDES | ON FILE |
| DANIEL CHADWICK | ON FILE |
| DANIEL CHALIFA | ON FILE |
| DANIEL CHALUPA | ON FILE |
| DANIEL CHAMPION | ON FILE |
| DANIEL CHAN | ON FILE |
| DANIEL CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL CHAN | ON FILE |
| DANIEL CHAN CHIU | ON FILE |
| DANIEL CHANCUSIG | ON FILE |
| DANIEL CHANDONNET | ON FILE |
| DANIEL CHANG | ON FILE |
| DANIEL CHANG | ON FILE |
| DANIEL CHANG | ON FILE |
| DANIEL CHANG | ON FILE |
| DANIEL CHANG | ON FILE |
| DANIEL CHANKOWSKI | ON FILE |
| DANIEL CHAPA | ON FILE |
| DANIEL CHARCHULA | ON FILE |
| DANIEL CHARLES CASE | ON FILE |
| DANIEL CHARRON | ON FILE |
| DANIEL CHASE | ON FILE |
| DANIEL CHASE | ON FILE |
| DANIEL CHASE DEBRITO | ON FILE |
| Daniel Chatham | ON FILE |
| DANIEL CHAVEZ | ON FILE |
| DANIEL CHAVEZ | ON FILE |
| DANIEL CHAVEZ | ON FILE |
| DANIEL CHEE | ON FILE |
| Daniel Chen | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHEN | ON FILE |
| DANIEL CHEN | ON FILE |
| Daniel Chen | dchenyl13@gmail.com |
| DANIEL CHENG | ON FILE |
| DANIEL CHERN | ON FILE |
| DANIEL CHERNOBELSKY | ON FILE |
| DANIEL CHERVAK | ON FILE |
| DANIEL CHESHAM | ON FILE |
| DANIEL CHESNUT | ON FILE |
| DANIEL CHESTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL CHEUK | ON FILE |
| DANIEL CHEVRIER | ON FILE |
| DANIEL CHEW | ON FILE |
| DANIEL CHEW | ON FILE |
| DANIEL CHEW | ON FILE |
| DANIEL CHHIEU | ON FILE |
| DANIEL CHIA | ON FILE |
| DANIEL CHIANG | ON FILE |
| DANIEL CHIEN | ON FILE |
| DANIEL CHILD | ON FILE |
| DANIEL CHILDS | ON FILE |
| DANIEL CHIN | ON FILE |
| DANIEL CHINDRIS | ON FILE |
| DANIEL CHIONUMA | ON FILE |
| DANIEL CHIRINO | ON FILE |
| DANIEL CHISIMDI UDEH | ON FILE |
| DANIEL CHIU | ON FILE |
| DANIEL CHIUCHIARELLI | ON FILE |
| DANIEL CH'NG | ON FILE |
| DANIEL CHO | ON FILE |
| DANIEL CHO | ON FILE |
| DANIEL CHO | ON FILE |
| DANIEL CHO | ON FILE |
| DANIEL CHO | ON FILE |
| DANIEL CHOI | ON FILE |
| DANIEL CHOI | ON FILE |
| DANIEL CHOI | ON FILE |
| DANIEL CHOI | ON FILE |
| DANIEL CHOI | ON FILE |
| DANIEL CHOI | ON FILE |
| DANIEL CHOMIN-VIRDEN | ON FILE |
| DANIEL CHONG | ON FILE |
| DANIEL CHONG | ON FILE |
| Daniel Chong | krinkledtako@gmail.com |
| DANIEL CHOO | ON FILE |
| Daniel Choo | reptry@hotmail.com |
| daniel choticamchorn | ON FILE |
| DANIEL CHOW | ON FILE |
| DANIEL CHOW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL CHOWANIEC | ON FILE |
| DANIEL CHRIST | ON FILE |
| Daniel CHRIST | daniel.christ60@protonmail.com |
| DANIEL CHRISTENSEN | ON FILE |
| DANIEL CHRISTENSEN | ON FILE |
| DANIEL CHRISTEY | ON FILE |
| DANIEL CHRISTIAN FLORENTINO | ON FILE |
| DANIEL CHRISTIANSEN | ON FILE |
| DANIEL CHRISTIANSEN | ON FILE |
| DANIEL CHRISTOPHER BALLENTINE | ON FILE |
| DANIEL CHRISTOPHER COTRONEO | ON FILE |
| DANIEL CHRISTOPHER DAWLEY | ON FILE |
| DANIEL CHRISTOPHER HICKS | ON FILE |
| DANIEL CHRISTOPHER POULIN | ON FILE |
| DANIEL CHRISTOPHER VOLK | ON FILE |
| DANIEL CHU | ON FILE |
| DANIEL CHUA | ON FILE |
| DANIEL CHUA | ON FILE |
| DANIEL CHUA JIA NERN | ON FILE |
| DANIEL CHUCHMAN | ON FILE |
| DANIEL CHUDY | ON FILE |
| DANIEL CHUDY | ON FILE |
| DANIEL CHUKWUDI | ON FILE |
| DANIEL CHUKWUMA OCHE | ON FILE |
| DANIEL CHUMAN | ON FILE |
| DANIEL CHUMO | ON FILE |
| DANIEL CHUNG | ON FILE |
| DANIEL CHURGIN | ON FILE |
| Daniel Churgin | danchurgin@gmail.com |
| DANIEL CHWA | ON FILE |
| DANIEL CHÝLEK | ON FILE |
| DANIEL CHYU | ON FILE |
| DANIEL CIAMPI | ON FILE |
| DANIEL CICCARELLI | ON FILE |
| DANIEL CIECIURA | ON FILE |
| DANIEL CIEZ | ON FILE |
| DANIEL CIMA | ON FILE |
| DANIEL CIMRING | ON FILE |
| DANIEL CIRILLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL CISNE | ON FILE |
| DANIEL CISNEROS | ON FILE |
| DANIEL CIUPAC | ON FILE |
| DANIEL CIUTA | ON FILE |
| DANIEL CLARK | ON FILE |
| DANIEL CLARK | ON FILE |
| DANIEL CLARK | ON FILE |
| DANIEL CLARK | ON FILE |
| DANIEL CLARKE | ON FILE |
| DANIEL CLARKE | ON FILE |
| DANIEL CLAVERS | ON FILE |
| DANIEL CLEM | ON FILE |
| DANIEL CLEMENS | ON FILE |
| DANIEL CLEMENS | ON FILE |
| DANIEL CLEMENTS | ON FILE |
| DANIEL CLEMONS | ON FILE |
| DANIEL CLEVELAND | ON FILE |
| DANIEL CLIFTON | ON FILE |
| DANIEL CLINE | ON FILE |
| DANIEL CLINESMITH | ON FILE |
| DANIEL CLIVE PINKERTON | ON FILE |
| DANIEL CLONTZ | ON FILE |
| DANIEL COATS | ON FILE |
| DANIEL COBZAC | ON FILE |
| DANIEL COCK | ON FILE |
| DANIEL COELHO | ON FILE |
| DANIEL COETSEE | ON FILE |
| DANIEL COFFEY | ON FILE |
| DANIEL COFFIN | ON FILE |
| DANIEL COGHLAN | ON FILE |
| DANIEL COHEN | ON FILE |
| DANIEL COHEN | ON FILE |
| DANIEL COHEN | ON FILE |
| DANIEL COHEN | ON FILE |
| DANIEL COHEN | ON FILE |
| DANIEL COHEN | ON FILE |
| DANIEL ČOLAKOVAC | ON FILE |
| DANIEL COLBERT | ON FILE |
| DANIEL COLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL COLE SORENSEN TANENBAUM | ON FILE |
| DANIEL COLEMAN | ON FILE |
| DANIEL COLIN | ON FILE |
| DANIEL COLINO | ON FILE |
| DANIEL COLLETTE | ON FILE |
| DANIEL COLLIER | ON FILE |
| DANIEL COLLIER CHAPMAN | ON FILE |
| DANIEL COLLIN | ON FILE |
| DANIEL COLLINS | ON FILE |
| DANIEL COLLINS | ON FILE |
| DANIEL COLLINS | ON FILE |
| DANIEL COLÓN LUGO | ON FILE |
| DANIEL COLONNESE | ON FILE |
| DANIEL COLSTON | ON FILE |
| DANIEL COLUMBIE | ON FILE |
| DANIEL COMMINI | ON FILE |
| DANIEL CONLAN | ON FILE |
| DANIEL CONLEY | ON FILE |
| DANIEL CONLEY | ON FILE |
| DANIEL CONLEY | ON FILE |
| DANIEL CONLLEDO TAPIA | ON FILE |
| DANIEL CONN | ON FILE |
| DANIEL CONNOLLY | ON FILE |
| DANIEL CONNOLLY | ON FILE |
| DANIEL CONNOLLY | ON FILE |
| DANIEL CONNOR | ON FILE |
| DANIEL CONNORS | ON FILE |
| DANIEL CONRAD JR DUNCAN | ON FILE |
| DANIEL CONSTANTINO | ON FILE |
| DANIEL CONTRERAS | ON FILE |
| DANIEL CONTRERAS PEREZ | ON FILE |
| DANIEL CONWAY | ON FILE |
| DANIEL CONWAY | ON FILE |
| DANIEL COOK | ON FILE |
| DANIEL COOK | ON FILE |
| DANIEL COOK | ON FILE |
| DANIEL COOK | ON FILE |
| DANIEL COOK | ON FILE |
| Daniel Cook | dc.cc.fam.1@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL COOPER | ON FILE |
| DANIEL COOPER | ON FILE |
| DANIEL COOPER | ON FILE |
| DANIEL COOPER | ON FILE |
| DANIEL COOPER | ON FILE |
| DANIEL COOPER | ON FILE |
| DANIEL COOPER-BEY | ON FILE |
| DANIEL COPELAND | ON FILE |
| DANIEL COPELAND | ON FILE |
| DANIEL COPESTAKE | ON FILE |
| DANIEL COPLAND | ON FILE |
| DANIEL COPPIN | ON FILE |
| DANIEL COPPINGER | ON FILE |
| DANIEL CORBETT | ON FILE |
| DANIEL CORBETT | ON FILE |
| DANIEL CORDERA | ON FILE |
| DANIEL CORDIE | ON FILE |
| DANIEL CORDOBA | ON FILE |
| DANIEL CORIA | ON FILE |
| DANIEL CORNETT | ON FILE |
| DANIEL CORONA | ON FILE |
| DANIEL CORREA | ON FILE |
| DANIEL CORREA TUCUNDUVA | ON FILE |
| DANIEL CORREIA | ON FILE |
| DANIEL CORREIA | ON FILE |
| DANIEL CORTEGACA | ON FILE |
| DANIEL CORTÉS | ON FILE |
| DANIEL CORTESE | ON FILE |
| DANIEL COSSAI | ON FILE |
| DANIEL COSTA | ON FILE |
| DANIEL COSTA | ON FILE |
| DANIEL COSTA | ON FILE |
| DANIEL COSTA JORDAO | ON FILE |
| DANIEL COULAS | ON FILE |
| DANIEL COULSON | ON FILE |
| DANIEL COUPRIE | ON FILE |
| Daniel Couprie | ON FILE |
| DANIEL COUSINEAU | ON FILE |
| DANIEL COVARRUBIAS ESPINOSA | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL COVELLI | ON FILE |
| DANIEL COVEY | ON FILE |
| DANIEL COVEY | ON FILE |
| DANIEL COWAN | ON FILE |
| DANIEL COWDREY | ON FILE |
| DANIEL COWX | ON FILE |
| DANIEL COX | ON FILE |
| DANIEL COX | ON FILE |
| DANIEL COX | ON FILE |
| DANIEL COY | ON FILE |
| DANIEL CRAGG | ON FILE |
| Daniel Cragg | dcragg@ecklandblando.com |
| DANIEL CRAIG DEBOICK | ON FILE |
| DANIEL CRAIGEN | ON FILE |
| DANIEL CRAIGIE | ON FILE |
| DANIEL CRAW | ON FILE |
| Daniel Craw | dancrawnz@gmail.com |
| DANIEL CRAWFORD | ON FILE |
| DANIEL CREEL | ON FILE |
| DANIEL CRESCENZO | ON FILE |
| DANIEL CRESON | ON FILE |
| DANIEL CRISTIAN BISONNI | ON FILE |
| DANIEL CRISTIAN DUMA | ON FILE |
| DANIEL CRISTOVAO | ON FILE |
| DANIEL CRISWELL | ON FILE |
| DANIEL CRITCHFIELD | ON FILE |
| DANIEL CRITCHLEY | ON FILE |
| DANIEL CROCKER | ON FILE |
| DANIEL CRONIN | ON FILE |
| DANIEL CROSS | ON FILE |
| DANIEL CROSS | ON FILE |
| DANIEL CROSSEN | ON FILE |
| DANIEL CROUCH | ON FILE |
| DANIEL CROUSHORE | ON FILE |
| DANIEL CROWE | ON FILE |
| DANIEL CROZIER | ON FILE |
| DANIEL CROZIER | ON FILE |
| DANIEL CRUZ | ON FILE |
| DANIEL CRUZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL CRUZ | ON FILE |
| DANIEL CRUZ | ON FILE |
| DANIEL CRUZ ACOSTA | ON FILE |
| DANIEL CRUZ RAMOS | ON FILE |
| DANIEL CRUZ REVUELTA | ON FILE |
| DANIEL CSIKAR | ON FILE |
| DANIEL CSILLAG | ON FILE |
| DANIEL CUCU | ON FILE |
| DANIEL CULLEN | ON FILE |
| DANIEL CUMMINGS | ON FILE |
| DANIEL CUNEO | ON FILE |
| DANIEL CUNNINGHAM | ON FILE |
| DANIEL CUNNINGHAM | ON FILE |
| DANIEL CUNNINGHAM | ON FILE |
| DANIEL CUNNINGHAM | ON FILE |
| DANIEL CUNNINGHAM | ON FILE |
| DANIEL CUNNINGHAM | ON FILE |
| DANIEL CURRAN | ON FILE |
| DANIEL CURRIT | ON FILE |
| DANIEL CURTIS | ON FILE |
| DANIEL CURTIS WELLER | ON FILE |
| DANIEL CURVELO | ON FILE |
| DANIEL CUSSIGH | ON FILE |
| DANIEL CUST | ON FILE |
| DANIEL CUSTODIO | ON FILE |
| DANIEL CWIEK | ON FILE |
| DANIEL ĆWIL | ON FILE |
| DANIEL CYNN | ON FILE |
| DANIEL CYNOWICZ | ON FILE |
| DANIEL CZARNOCKI | ON FILE |
| DANIEL CZECH | ON FILE |
| DANIEL CZERWINSKI | ON FILE |
| DANIEL CZERWINSKI | ON FILE |
| Daniel Czerwonka | ON FILE |
| DANIEL CZERWONKA | ON FILE |
| DANIEL CZMIELEWSKI | ON FILE |
| DANIEL CZUB | ON FILE |
| DANIEL D SUCHTA | ON FILE |
| DANIEL DA COSTA E SILVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL DA SILVA | ON FILE |
| DANIEL DABRIEO | ON FILE |
| DANIEL DABRZALSKI | ON FILE |
| DANIEL DADDARIO | ON FILE |
| DANIEL DAGOTDOT | ON FILE |
| DANIEL DAHLBY | ON FILE |
| DANIEL DAIGLE | ON FILE |
| DANIEL DALE BROWN | ON FILE |
| DANIEL DALE LAUTERBACH | ON FILE |
| DANIEL DANAIE | ON FILE |
| DANIEL DANAILOV | ON FILE |
| DANIEL DANI | ON FILE |
| DANIEL DANOS | ON FILE |
| DANIEL DAOUST | ON FILE |
| DANIEL DARIUSZ KOPEC | ON FILE |
| DANIEL DARLING | ON FILE |
| DANIEL DARWELL | ON FILE |
| DANIEL DARWOOD | ON FILE |
| DANIEL DAUCIK | ON FILE |
| DANIEL DAUGHERTY | ON FILE |
| DANIEL DAVERSA | ON FILE |
| DANIEL DAVID | ON FILE |
| DANIEL DAVID GRINBERG | ON FILE |
| DANIEL DAVID LOPEZ PARRA | ON FILE |
| DANIEL DAVID MILLINGTON | ON FILE |
| DANIEL DAVID OLEKSY | ON FILE |
| DANIEL DAVID RENNIE | ON FILE |
| Daniel David Rennie | drennie44@icloud.com |
| DANIEL DAVID RUNION | ON FILE |
| DANIEL DAVID SCOLLON | ON FILE |
| DANIEL DAVID WALSHAW | ON FILE |
| DANIEL DAVIES | ON FILE |
| DANIEL DAVIS | ON FILE |
| DANIEL DAVIS | ON FILE |
| DANIEL DAVIS | ON FILE |
| DANIEL DAVIS | ON FILE |
| DANIEL DAVIS | ON FILE |
| DANIEL DAVIS | ON FILE |
| DANIEL DAVIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL DAVIS BOXLEITNER | ON FILE |
| DANIEL DAVISON | ON FILE |
| DANIEL DAWD | ON FILE |
| DANIEL DAY | ON FILE |
| DANIEL DE AGUIAR | ON FILE |
| DANIEL DE ALMEIDA MACHADO COELHO | ON FILE |
| DANIEL DE ALMEIDA MACHADO COELHO | ON FILE |
| DANIEL DE ANGELIS | ON FILE |
| DANIEL DE CANHA | ON FILE |
| DANIEL DE DIEGO | ON FILE |
| DANIEL DE GREEF | ON FILE |
| DANIEL DE HAAN | ON FILE |
| DANIEL DE HORATIIS | ON FILE |
| DANIEL DE JONGH | ON FILE |
| DANIËL DE JONGH | ON FILE |
| DANIEL DE LA GARZA | ON FILE |
| DANIEL DE LA RUBIA MOLINA | ON FILE |
| DANIEL DE LEON BRITO | ON FILE |
| DANIEL DE MONTEIRO | ON FILE |
| DANIEL DE PABLO CÁRDENAS | ON FILE |
| DANIEL DE PAOLA | ON FILE |
| DANIEL DE PAZ | ON FILE |
| DANIEL DE SOUZA | ON FILE |
| DANIEL DE VASCONCELOS BRETT | ON FILE |
| DANIEL DE VERA | ON FILE |
| DANIEL DE WET | ON FILE |
| DANIEL DEAN | ON FILE |
| DANIEL DEAN | ON FILE |
| DANIEL DEAN ABBOTT | ON FILE |
| DANIEL DEAN FERGUSON | ON FILE |
| DANIEL DEBAC | ON FILE |
| DANIEL DEBELJAK | ON FILE |
| DANIEL DEBLANC | ON FILE |
| DANIEL DEBOWSKI | ON FILE |
| DANIEL DECARVALHO | ON FILE |
| DANIEL DECKER | ON FILE |
| DANIEL DEGHI | ON FILE |
| DANIEL DEGRAY | ON FILE |
| DANIEL DEIANA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL DEJARNATT | ON FILE |
| DANIEL DEL GAIZO | ON FILE |
| DANIEL DELA CRUZ | ON FILE |
| DANIEL DELANO | ON FILE |
| DANIEL DELFINO | ON FILE |
| DANIEL DELGADO | ON FILE |
| DANIEL DELLAS | ON FILE |
| DANIEL DELVASTO | ON FILE |
| DANIEL DELYMCSHANE | ON FILE |
| DANIEL DEMARCO | ON FILE |
| DANIEL DEMARS | ON FILE |
| DANIEL DEMBNY | ON FILE |
| DANIEL DEMICHELE | ON FILE |
| DANIEL DEMOCK | ON FILE |
| DANIEL DEMOSS | ON FILE |
| DANIEL DEMPSEY | ON FILE |
| DANIEL DENG YI LEE | ON FILE |
| DANIEL DENKOV | ON FILE |
| DANIEL DENNIS | ON FILE |
| DANIEL DENSON | ON FILE |
| DANIEL DEPASQUALE | ON FILE |
| DANIEL DEPUYDT | ON FILE |
| DANIEL DERENCINOVIC | ON FILE |
| DANIEL DERWISH GASTELUM | ON FILE |
| DANIEL DERWISH GASTELUM | ON FILE |
| Daniel Derwish Gastelum | derwishg@gmail.com |
| DANIEL DERZIC | ON FILE |
| DANIEL DESJARDINS | ON FILE |
| DANIEL DESKOV | ON FILE |
| DANIEL DESTA | ON FILE |
| DANIEL DESZPOT | ON FILE |
| DANIEL DETELLEM | ON FILE |
| DANIEL DEUTSCH | ON FILE |
| DANIEL DEVERY | ON FILE |
| DANIEL DEVILLIER | ON FILE |
| Daniel Devine | ON FILE |
| Daniel Devine | ON FILE |
| DANIEL DEVINE | ON FILE |
| DANIEL DEVINE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL DEWAELE | ON FILE |
| DANIEL DEWALL | ON FILE |
| DANIEL DEYOUNG | ON FILE |
| DANIEL D'HEUR | ON FILE |
| DANIEL DI GRANDE | ON FILE |
| DANIEL DI MARCO | ON FILE |
| DANIEL DI RE | ON FILE |
| DANIEL DIADIW | ON FILE |
| DANIEL DIAMANT | ON FILE |
| DANIEL DIAZ | ON FILE |
| DANIEL DIAZ | ON FILE |
| DANIEL DIAZ | ON FILE |
| DANIEL DIAZ | ON FILE |
| DANIEL DIAZ | ON FILE |
| DANIEL DIAZ HIPOLITO | ON FILE |
| Daniel Díaz Pachón | ON FILE |
| DANIEL DIBIASE | ON FILE |
| DANIEL DICKINSON | ON FILE |
| DANIEL DICKSON | ON FILE |
| DANIEL DIETRICH | ON FILE |
| DANIEL DIEZ | ON FILE |
| DANIEL DIEZ | ON FILE |
| DANIEL DIEZ MEMBRIVES | ON FILE |
| DANIEL DILLARD | ON FILE |
| DANIEL DILLINER | ON FILE |
| DANIEL DILUCA | ON FILE |
| DANIEL DIMITROV | ON FILE |
| DANIEL DIMOV | ON FILE |
| DANIEL DINCA | ON FILE |
| DANIEL DINIS | ON FILE |
| DANIEL DION | ON FILE |
| DANIEL DIORIO | ON FILE |
| DANIEL DIPIETRO | ON FILE |
| DANIEL DIPO | ON FILE |
| DANIEL DIPO | ON FILE |
| DANIEL DIPO | ON FILE |
| Daniel Dipo | daniel@dipo.dk |
| DANIEL DITTMAR | ON FILE |
| DANIEL DITTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL DIVER | ON FILE |
| DANIEL DIXON | ON FILE |
| DANIEL DIXON | ON FILE |
| DANIEL DIZMON | ON FILE |
| Daniel Dizon | ON FILE |
| DANIEL DIZON | ON FILE |
| DANIEL DJAYADI | ON FILE |
| DANIEL DJURIC | ON FILE |
| DANIEL DO CARMO | ON FILE |
| DANIEL DOBSON | ON FILE |
| DANIEL DODD | ON FILE |
| DANIEL DODDRIDGE | ON FILE |
| DANIEL DODDS | ON FILE |
| Daniel Dodson | info@dndodson.com |
| DANIEL DOHANES | ON FILE |
| DANIEL DOHERTY | ON FILE |
| DANIEL DOHERTY | ON FILE |
| DANIEL DOHERTY | ON FILE |
| DANIEL DOLATA | ON FILE |
| DANIEL DOLHA | ON FILE |
| DANIEL DOLLOFF | ON FILE |
| DANIEL DOLOSICH | ON FILE |
| Daniel Domanski | ON FILE |
| DANIEL DOMANSKI | ON FILE |
| DANIEL DOMINGUEZ | ON FILE |
| DANIEL DOMINGUEZ | ON FILE |
| DANIEL DOMÍNGUEZ RAMÍREZ | ON FILE |
| DANIEL DOMINICI | ON FILE |
| DANIEL DONALDSON | ON FILE |
| DANIEL DONG JUNE HYUN | ON FILE |
| DANIEL DONGO | ON FILE |
| DANIEL DONZA | ON FILE |
| DANIEL DOPICO BUGALLO | ON FILE |
| DANIEL DORELAS | ON FILE |
| DANIEL DORFMAN | ON FILE |
| DANIEL DORMAL ANDRE | ON FILE |
| DANIEL DORMODY | ON FILE |
| DANIEL DORRONSORO ELKOURI | ON FILE |
| DANIEL DORSEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL DORSEY BROOKS | ON FILE |
| DANIEL DORSTEWITZ | ON FILE |
| DANIEL DOSTRAŠIL | ON FILE |
| DANIEL DOURADO DA SILVA | ON FILE |
| DANIEL DOW | ON FILE |
| DANIEL DOW | ON FILE |
| DANIEL DOWNING | ON FILE |
| DANIEL DOWSETT | ON FILE |
| DANIEL DOZIER | ON FILE |
| DANIEL DRAEGER | ON FILE |
| DANIEL DRAGON | ON FILE |
| DANIEL DREISEITEL | ON FILE |
| DANIEL DRESSER | ON FILE |
| DANIEL DROWLEY | ON FILE |
| DANIEL DROZDA | ON FILE |
| DANIEL DROZDÍK | ON FILE |
| DANIEL DRUMM | ON FILE |
| DANIEL DRUMMOND | ON FILE |
| DANIEL DU | ON FILE |
| DANIEL DU PLESSIS | ON FILE |
| DANIEL DUARTE | ON FILE |
| DANIEL DUARTE BRAGA | ON FILE |
| DANIEL DUBANCED | ON FILE |
| DANIEL DUBIECKI | ON FILE |
| Daniel Dubinsky | djdubsky@gmail.com |
| DANIEL DUBOIS | ON FILE |
| DANIEL DUCA | ON FILE |
| DANIEL DUCHES | ON FILE |
| DANIEL DUCROU | ON FILE |
| DANIEL DUDA | ON FILE |
| DANIEL DUE | ON FILE |
| DANIEL DUENAS | ON FILE |
| DANIEL DUENAS | ON FILE |
| DANIEL DUMA | ON FILE |
| DANIEL DUMITRACHE | ON FILE |
| DANIEL DUMONT | ON FILE |
| DANIEL DUNLEAVY | ON FILE |
| DANIEL DUNN | ON FILE |
| DANIEL DUONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL DUPUIS | ON FILE |
| DANIEL DURÁN | ON FILE |
| DANIEL DURAND | ON FILE |
| DANIEL DURRANT | ON FILE |
| DANIEL DUSSEAULT | ON FILE |
| DANIEL DUSTIN SABO | ON FILE |
| DANIEL DUTY | ON FILE |
| DANIEL DVEKSLER | ON FILE |
| DANIEL DVORESS | ON FILE |
| DANIEL DVORIN | ON FILE |
| DANIEL DWYER | ON FILE |
| DANIEL DWYER | ON FILE |
| DANIEL DYBIKOWSKI | ON FILE |
| DANIEL DYER | ON FILE |
| DANIEL DYER | ON FILE |
| DANIEL DYNAK | ON FILE |
| DANIEL DZAMASTAGIC | ON FILE |
| Daniel Dziekciowski | dizzydski@comcast.net |
| DANIEL DZURKO | ON FILE |
| DANIEL E GUREVICH | ON FILE |
| DANIEL E LOPEZ | ON FILE |
| Daniel E Risso | risso.dan@gmail.com |
| DANIEL EA | ON FILE |
| DANIEL EARLY | ON FILE |
| DANIEL EARNEY | ON FILE |
| DANIEL EASTON | ON FILE |
| DANIEL EBELING | ON FILE |
| DANIEL EBERT | ON FILE |
| DANIEL EBERT | ON FILE |
| DANIEL ECHARRI CUEVAS | ON FILE |
| DANIEL ECHEVARRIA | ON FILE |
| DANIEL ECHEVARRIA | ON FILE |
| DANIEL EDDIE QUINONES | ON FILE |
| DANIEL EDGAR | ON FILE |
| DANIEL EDILBERTO COMBE CANO | ON FILE |
| DANIEL EDMONDS | ON FILE |
| DANIEL EDMONDS | ON FILE |
| DANIEL EDNIE-LOCKETT | ON FILE |
| DANIEL EDUARDO GARCÍA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL EDUARDO MAROSSERO | ON FILE |
| DANIEL EDUARDO URCUYO LLANES | ON FILE |
| DANIEL EDWARD FERRARO | ON FILE |
| DANIEL EDWARD OSHEA | ON FILE |
| DANIEL EDWARD REES | ON FILE |
| DANIEL EDWARDS | ON FILE |
| DANIEL EDWARDS | ON FILE |
| DANIEL EDWARDS | ON FILE |
| DANIEL EDWARDS | ON FILE |
| DANIEL EFFORD | ON FILE |
| DANIEL EGGER | ON FILE |
| DANIEL EHRENREICH | ON FILE |
| DANIEL EIDAN | ON FILE |
| DANIEL EILERS | ON FILE |
| DANIEL EINARSSON | ON FILE |
| DANIEL EISMANN | ON FILE |
| DANIEL EKAPUTRA | ON FILE |
| DANIEL EKELUND | ON FILE |
| DANIEL EKISS | ON FILE |
| DANIEL EKSTRÖM | ON FILE |
| DANIEL ELAND | ON FILE |
| DANIEL ELDRED | ON FILE |
| DANIEL ELEAZAR QUINONEZ | ON FILE |
| DANIEL ELEY | ON FILE |
| DANIEL ELHADAD | ON FILE |
| DANIEL ELI LITROWNIK | ON FILE |
| DANIEL ELISHA | ON FILE |
| DANIEL ELKJÆR | ON FILE |
| DANIEL ELLERN | ON FILE |
| DANIEL ELLIOT | ON FILE |
| DANIEL ELLIOT ANDERSON | ON FILE |
| DANIEL ELLSWORTH | ON FILE |
| Daniel Ellsworth | danellsworth23@gmail.com |
| DANIEL ELMAN | ON FILE |
| DANIEL ELYAS PRII | ON FILE |
| DANIEL EMERSON ELMA | ON FILE |
| DANIEL EMERTON | ON FILE |
| DANIEL EMO | ON FILE |
| DANIEL ENG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ENGBERT | ON FILE |
| DANIEL ENGELS | ON FILE |
| DANIEL ENGELSMANN | ON FILE |
| DANIEL ENGLAND | ON FILE |
| DANIEL ENGUIX | ON FILE |
| DANIEL ENNION | ON FILE |
| DANIEL ENRIQUE BATALLAN CERDA | ON FILE |
| DANIEL ENRIQUE LOPEZ | ON FILE |
| DANIEL ENRIQUEZ | ON FILE |
| DANIEL ENRIQUEZ | ON FILE |
| DANIEL EPSTEIN | ON FILE |
| DANIEL ERAZO | ON FILE |
| DANIEL ERAZO | ON FILE |
| DANIEL ERDY | ON FILE |
| DANIEL EREKSON | ON FILE |
| DANIEL EREVIK | ON FILE |
| DANIEL ERIKSSON | ON FILE |
| DANIEL ERIKSSON | ON FILE |
| DANIEL ERNEST | ON FILE |
| DANIEL ESAINS | ON FILE |
| DANIEL ESCALLON | ON FILE |
| DANIEL ESCOTO | ON FILE |
| DANIEL ESDALE | ON FILE |
| DANIEL ESPENDILLER | ON FILE |
| DANIEL ESPESETH | ON FILE |
| DANIEL ESPINOSA | ON FILE |
| DANIEL ESPINOZA | ON FILE |
| DANIEL ESPINOZA | ON FILE |
| DANIEL ESPINOZA JR | ON FILE |
| DANIEL ESPIRITU | ON FILE |
| DANIEL ESPOSITO | ON FILE |
| DANIEL ESQUEDA | ON FILE |
| DANIEL ESQUIBEL | ON FILE |
| DANIEL ESQUIVEL | ON FILE |
| DANIEL ESSELSTROM | ON FILE |
| DANIEL ESTAY-FOIX | ON FILE |
| DANIEL ESTEBAN HASBUN | ON FILE |
| DANIEL ESTÉBANEZ | ON FILE |
| DANIEL ESTEP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ESTES | ON FILE |
| DANIEL ESTEVES | ON FILE |
| DANIEL ESTRADA | ON FILE |
| DANIEL ETHERINGTON | ON FILE |
| DANIEL ETHERINGTON | ON FILE |
| DANIEL EUGENE FELDMANN | ON FILE |
| DANIEL EUGENIO ALDANA | ON FILE |
| DANIEL EVANS | ON FILE |
| DANIEL EVANS | ON FILE |
| DANIEL EVANS | ON FILE |
| DANIEL EVANS | ON FILE |
| DANIEL EVANS | ON FILE |
| DANIEL EVE | ON FILE |
| DANIEL EVELOFF | ON FILE |
| DANIEL EVELOFF | ON FILE |
| Daniel Everest | ON FILE |
| DANIEL EVERETT | ON FILE |
| DANIEL EVERETT FEARING | ON FILE |
| DANIEL EVES | ON FILE |
| DANIEL EYAL BARSKY | ON FILE |
| DANIEL F VELASQUEZ-MEJIA | ON FILE |
| DANIEL FABIANO CORREIA | ON FILE |
| DANIEL FACELLA | ON FILE |
| DANIEL FACEY | ON FILE |
| DANIEL FAHEY | ON FILE |
| DANIEL FAHEY | ON FILE |
| DANIEL FAHEY-ROSAS | ON FILE |
| DANIEL FAHLENKAMP | ON FILE |
| DANIEL FAIN | ON FILE |
| DANIEL FAIR | ON FILE |
| DANIEL FAIRBAIRN | ON FILE |
| DANIEL FAIRBANKS | ON FILE |
| DANIEL FAIRFIELD | ON FILE |
| DANIEL FAJARDO | ON FILE |
| DANIEL FALALEYEV | ON FILE |
| DANIEL FALCONE | ON FILE |
| DANIEL FANTYS | ON FILE |
| DANIEL FARAIMO | ON FILE |
| DANIEL FARBER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL FARGNOLI | ON FILE |
| DANIEL FARINELLA | ON FILE |
| DANIEL FARINHA | ON FILE |
| DANIEL FARMER | ON FILE |
| DANIEL FARMER | ON FILE |
| DANIEL FARMER | ON FILE |
| DANIEL FARMER | ON FILE |
| DANIEL FARNHAM | ON FILE |
| DANIEL FAROOQI | ON FILE |
| DANIEL FARR | ON FILE |
| DANIEL FASNACHT | ON FILE |
| DANIEL FATOUX | ON FILE |
| DANIEL FAULK | ON FILE |
| DANIEL FAULKNER | ON FILE |
| DANIEL FAULKNER | ON FILE |
| DANIEL FAUSKE | ON FILE |
| Daniel Faust | ON FILE |
| DANIEL FAZIO | ON FILE |
| DANIEL FEDDERSEN | ON FILE |
| DANIEL FEDE | ON FILE |
| DANIEL FEDERAUER | ON FILE |
| DANIEL FEE | ON FILE |
| DANIEL FEE | ON FILE |
| DANIEL FEHR | ON FILE |
| DANIEL FELDMAN | ON FILE |
| DANIEL FELICETTI | ON FILE |
| DANIEL FELIPE  CABEZAS CASTRO | ON FILE |
| DANIEL FELIPE GARZON LOPEZ | ON FILE |
| DANIEL FELIPE HERNANDEZ AVILA | ON FILE |
| Daniel Felipe VILLARES-REXACH | dvr.celsius@gmail.com |
| DANIEL FELIX BELEN | ON FILE |
| DANIEL FENGER | ON FILE |
| DANIEL FERAZZOLI | ON FILE |
| DANIEL FERDINAND MENDOZA | ON FILE |
| DANIEL FEREYDOUN HENRY RICHTER | ON FILE |
| DANIEL FERKO | ON FILE |
| DANIEL FERNANDES | ON FILE |
| DANIEL FERNANDES | ON FILE |
| DANIEL FERNANDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL FERNANDEZ | ON FILE |
| DANIEL FERNANDEZ | ON FILE |
| DANIEL FERNANDEZ | ON FILE |
| DANIEL FERNANDEZ | ON FILE |
| DANIEL FERNANDEZ | ON FILE |
| DANIEL FERNANDEZ | ON FILE |
| DANIEL FERNANDEZ | ON FILE |
| DANIEL FERNANDEZ FERNANDEZ | ON FILE |
| DANIEL FERNÁNDEZ LOPEZ | ON FILE |
| DANIEL FERNÁNDEZ OREJA | ON FILE |
| DANIEL FERNANDO ARANGO ANGARITA | ON FILE |
| Daniel Ferraro | danef1983@gmail.com |
| DANIEL FERREIRA | ON FILE |
| DANIEL FERREIRA | ON FILE |
| DANIEL FERREIRA | ON FILE |
| DANIEL FERRIS GARCÍA | ON FILE |
| DANIEL FERRO | ON FILE |
| DANIEL FERRON | ON FILE |
| DANIEL FETZER SYMANSKY | ON FILE |
| DANIEL FEUCHT | ON FILE |
| DANIEL FEYGIN | ON FILE |
| DANIEL FIALHO | ON FILE |
| DANIEL FIASCONARO | ON FILE |
| DANIEL FIELDS | ON FILE |
| DANIEL FIELDS | ON FILE |
| DANIEL FIGUEIREDO | ON FILE |
| DANIEL FIGUERAS | ON FILE |
| DANIEL FIGUEROA | ON FILE |
| DANIEL FIGUEROA SALVADOR | ON FILE |
| DANIEL FILHO | ON FILE |
| DANIEL FILION | ON FILE |
| DANIEL FILIPE | ON FILE |
| DANIEL FILIPE MARTINS ROCHA | ON FILE |
| DANIEL FILIPE PAIVA SAMPAIO SANTOS | ON FILE |
| DANIEL FILIPPI | ON FILE |
| DANIEL FILLMAN | ON FILE |
| DANIEL FINHOLM | ON FILE |
| DANIEL FINK | ON FILE |
| DANIEL FINKENBINDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL FINLEY | ON FILE |
| DANIEL FINLEY | ON FILE |
| DANIEL FINN | ON FILE |
| DANIEL FINN | ON FILE |
| DANIEL FIORE | ON FILE |
| DANIEL FIORE | ON FILE |
| DANIEL FIORENZANO DOMINGUES | ON FILE |
| DANIEL FIRTH | ON FILE |
| DANIEL FIRTH | ON FILE |
| DANIEL FISER | ON FILE |
| DANIEL FISSETTE | ON FILE |
| DANIEL FITZPATRICK | ON FILE |
| DANIEL FITZPATRICK | ON FILE |
| DANIEL FITZPATRICK | ON FILE |
| DANIEL FLAMOS | ON FILE |
| DANIEL FLANAGAN | ON FILE |
| DANIEL FLEISCHER | ON FILE |
| DANIEL FLEMING | ON FILE |
| DANIEL FLEMING | ON FILE |
| DANIEL FLESHNER | ON FILE |
| DANIEL FLETCHER | ON FILE |
| DANIEL FLEURY | ON FILE |
| Daniel Fleysher | ON FILE |
| DANIEL FLEYSHER | ON FILE |
| DANIEL FLIPSE | ON FILE |
| DANIEL FLOOD | ON FILE |
| DANIEL FLORES | ON FILE |
| DANIEL FLORES | ON FILE |
| DANIEL FLORES CABRERA | ON FILE |
| DANIEL FLORIN LAZARICA | ON FILE |
| DANIEL FLOWERS | ON FILE |
| DANIEL FLYNN | ON FILE |
| DANIEL FOA | ON FILE |
| Daniel Foa | daniel.foa@gmail.com |
| DANIEL FOLEY | ON FILE |
| DANIEL FOLKERTS | ON FILE |
| DANIEL FONSECA RIBEIRO | ON FILE |
| DANIEL FONTANA | ON FILE |
| Daniel Fontana | danielfontanacoin@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL FOOS | ON FILE |
| DANIEL FORD | ON FILE |
| DANIEL FORD | ON FILE |
| DANIEL FORD | ON FILE |
| DANIEL FORD | ON FILE |
| DANIEL FOREMAN | ON FILE |
| DANIEL FORGO | ON FILE |
| DANIEL FORKNER | ON FILE |
| DANIEL FORREST BURK | ON FILE |
| DANIEL FORSBERG | ON FILE |
| DANIEL FOSTER | ON FILE |
| DANIEL FOSTER | ON FILE |
| DANIEL FOSTER | ON FILE |
| DANIEL FOSTER | ON FILE |
| DANIEL FOSTER | ON FILE |
| DANIEL FOSTER | ON FILE |
| DANIEL FOSTER | ON FILE |
| DANIEL FOTI | ON FILE |
| DANIEL FOUNTAINE | ON FILE |
| DANIEL FOWKES | ON FILE |
| DANIEL FOWLER | ON FILE |
| DANIEL FOX | ON FILE |
| DANIEL FOX | ON FILE |
| DANIEL FOX-RABINOVICH | ON FILE |
| DANIEL FRAGA | ON FILE |
| DANIEL FRAILEY | ON FILE |
| DANIEL FRANASIAK | ON FILE |
| DANIEL FRANC | ON FILE |
| DANIEL FRANCIS | ON FILE |
| DANIEL FRANCIS BOZICEVICH | ON FILE |
| DANIEL FRANCIS KRAMER | ON FILE |
| DANIEL FRANCIS MORALES | ON FILE |
| DANIEL FRANCISZEK URBAN | ON FILE |
| DANIEL FRANCOEUR | ON FILE |
| DANIEL FRANCZYK | ON FILE |
| DANIEL FRANK | ON FILE |
| DANIEL FRANK | ON FILE |
| DANIEL FRANK | ON FILE |
| DANIEL FRANK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL FRANKEL | ON FILE |
| DANIEL FRANKINI | ON FILE |
| DANIEL FRANS B VAN ESPEN | ON FILE |
| DANIEL FRANSISCUS | ON FILE |
| DANIEL FRASER | ON FILE |
| DANIEL FRAUSTO | ON FILE |
| DANIEL FRAZEE | ON FILE |
| DANIEL FRAZIER | ON FILE |
| DANIEL FRED | ON FILE |
| DANIEL FREDE | ON FILE |
| DANIEL FREDERICK BASS | ON FILE |
| DANIEL FREDERIK AUKE SMID | ON FILE |
| DANIEL FREED | ON FILE |
| DANIEL FREEMAN | ON FILE |
| DANIEL FREITAG | ON FILE |
| DANIEL FREUND | ON FILE |
| DANIEL FREYTAG | ON FILE |
| DANIEL FREYTES | ON FILE |
| DANIEL FRIDGREN | ON FILE |
| DANIEL FRIEBE | ON FILE |
| DANIEL FRIEDGOOD | ON FILE |
| DANIEL FRIEDHEIM | ON FILE |
| DANIEL FRIEDLAND | ON FILE |
| DANIEL FRIEL | ON FILE |
| DANIEL FRISHBERG | ON FILE |
| DANIEL FRITZ | ON FILE |
| DANIEL FROHMAN | ON FILE |
| DANIEL FRY | ON FILE |
| DANIEL FU | ON FILE |
| DANIEL FUCHS | ON FILE |
| DANIEL FUENTES | ON FILE |
| DANIEL FUENTES | ON FILE |
| DANIEL FUENTES | ON FILE |
| DANIEL FULCHER | ON FILE |
| DANIEL FULLER | ON FILE |
| DANIEL FULLER | ON FILE |
| DANIEL FUNES | ON FILE |
| DANIEL FURBUSH | ON FILE |
| Daniel Furbush | dan.smith.2011@protonmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL FURLONG | ON FILE |
| Daniel G McIsaac | dmcisaac@rogers.com |
| DANIEL GABAI | ON FILE |
| DANIEL GABLE | ON FILE |
| DANIEL GABRIEL DE LA CASA JEREZ | ON FILE |
| DANIEL GABRIELLI | ON FILE |
| DANIEL GACEVIC | ON FILE |
| DANIEL GAEDCHENS | ON FILE |
| DANIEL GAFFORINI | ON FILE |
| DANIEL GAGLIO | ON FILE |
| DANIEL GAGNE | ON FILE |
| DANIEL GAGNON | ON FILE |
| DANIEL GAIOTTINO | ON FILE |
| DANIEL GAITAN | ON FILE |
| DANIEL GALATIS | ON FILE |
| DANIEL GAŁDYN | ON FILE |
| DANIEL GALE | ON FILE |
| DANIEL GALINDO | ON FILE |
| DANIEL GALLAGHER | ON FILE |
| DANIEL GALLAGHER | ON FILE |
| DANIEL GALLARDO | ON FILE |
| DANIEL GALLEY | ON FILE |
| DANIEL GALLOWAY | ON FILE |
| DANIEL GAMA | ON FILE |
| DANIEL GAMBELLA | ON FILE |
| DANIEL GAN | ON FILE |
| DANIEL GANGUR | ON FILE |
| DANIEL GANTER | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCIA | ON FILE |
| DANIEL GARCÍA | ON FILE |
| DANIEL GARCIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL GARCIA DIAZ | ON FILE |
| DANIEL GARCIA FERRER | ON FILE |
| DANIEL GARCÍA GARCÍA | ON FILE |
| DANIEL GARCIA ORNER | ON FILE |
| DANIEL GARCIA VEGA | ON FILE |
| DANIEL GARDEA | ON FILE |
| DANIEL GARDENES ESTEVE | ON FILE |
| DANIEL GARDET | ON FILE |
| DANIEL GARDNER | ON FILE |
| DANIEL GARDZIEJCZYK | ON FILE |
| DANIEL GARGAS | ON FILE |
| DANIEL GARIANO | ON FILE |
| DANIEL GARIBAY | ON FILE |
| DANIEL GAROFALO | ON FILE |
| DANIEL GARRETT | ON FILE |
| DANIEL GARZA | ON FILE |
| DANIEL GARZDIN | ON FILE |
| DANIEL GASSMANN | ON FILE |
| DANIEL GATTO | ON FILE |
| DANIEL GAUCI | ON FILE |
| DANIEL GAUDREAU | ON FILE |
| DANIEL GAUDREAU | ON FILE |
| DANIEL GAUGHAN | ON FILE |
| DANIEL GAUTHIER | ON FILE |
| DANIEL GAVIN | ON FILE |
| DANIEL GAY | ON FILE |
| Daniel Gay | danielgaydo@gmail.com |
| DANIEL GAYFORD | ON FILE |
| DANIEL GEBSKI | ON FILE |
| DANIEL GEE | ON FILE |
| Daniel Geiger | danielvgeiger@gmail.com |
| DANIEL GEISSBUHLER | ON FILE |
| DANIEL GEIYER | ON FILE |
| DANIEL GENDERA | ON FILE |
| DANIEL GENE SPECHT | ON FILE |
| DANIEL GENTRY | ON FILE |
| DANIEL GEORGE | ON FILE |
| DANIEL GEORGE | ON FILE |
| DANIEL GEORGE MASSEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL GEORGE SULMAN | ON FILE |
| DANIEL GEPNER | ON FILE |
| DANIEL GERDES | ON FILE |
| DANIEL GERMANI | ON FILE |
| DANIEL GERMANI | ON FILE |
| DANIEL GEVORGYAN | ON FILE |
| DANIEL GEWISS | ON FILE |
| DANIEL GHALI | ON FILE |
| DANIEL GHAZVINI | ON FILE |
| DANIEL GHINET | ON FILE |
| DANIEL GIACOMETTI | ON FILE |
| DANIEL GIAMPAOLO | ON FILE |
| DANIEL GIANG | ON FILE |
| DANIEL GIANNI | ON FILE |
| DANIEL GIANNUZZI | ON FILE |
| DANIEL GIBLIN | ON FILE |
| DANIEL GIBSON | ON FILE |
| DANIEL GIDDINGS | ON FILE |
| DANIEL GIEBELHAUS | ON FILE |
| DANIEL GIEDT | ON FILE |
| DANIEL GILBERT | ON FILE |
| DANIEL GILDENGORIN | ON FILE |
| DANIEL GILL | ON FILE |
| DANIEL GILLEY | ON FILE |
| DANIEL GILMARTIN | ON FILE |
| DANIEL GIMENEZ | ON FILE |
| DANIEL GINAT | ON FILE |
| DANIEL GIORGI | ON FILE |
| DANIEL GIRALDO | ON FILE |
| DANIEL GIRALDO | ON FILE |
| DANIEL GIRALDO HERRERA | ON FILE |
| DANIEL GIRONDEAUD | ON FILE |
| DANIEL GITAU | ON FILE |
| DANIEL GITTINGS | ON FILE |
| DANIEL GIUNTINI JR | ON FILE |
| DANIEL GLADSTEIN | ON FILE |
| DANIËL GLAS | ON FILE |
| DANIEL GLASER-REICH | ON FILE |
| DANIEL GLENN BOPP | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL GLENN UNDERWOOD | ON FILE |
| DANIEL GLIGOR | ON FILE |
| DANIEL GLISTA | ON FILE |
| DANIEL GLUCKSMAN | ON FILE |
| DANIEL GLYN-CUTHBERT | ON FILE |
| DANIEL GOCH | ON FILE |
| DANIEL GODEAU | ON FILE |
| DANIEL GODFREY SATHIAKUMAR | ON FILE |
| DANIEL GOEFFREY MUNROE | ON FILE |
| DANIEL GOEGGEL | ON FILE |
| DANIEL GOERICKE | ON FILE |
| DANIEL GOGAMI | ON FILE |
| DANIEL GOGAMI | ON FILE |
| DANIEL GOGAMI | ON FILE |
| DANIEL GOINGS | ON FILE |
| Daniel Goings | goings@me.com |
| DANIEL GOLAND | ON FILE |
| DANIEL GOLDENBERG | ON FILE |
| Daniel Goldfinger | ON FILE |
| DANIEL GOLDMAN | ON FILE |
| DANIEL GOLDMAN | ON FILE |
| Daniel Goldsmith | ON FILE |
| Daniel Goldsmith | ON FILE |
| DANIEL GOLDSMITH | ON FILE |
| DANIEL GOLDSMITH | ON FILE |
| DANIEL GOLDSMITH | ON FILE |
| DANIEL GOLDSTEIN | ON FILE |
| DANIEL GOLDSZTEIN | ON FILE |
| DANIEL GOLDWATER | ON FILE |
| DANIEL GOLLER | ON FILE |
| DANIEL GOMES | ON FILE |
| DANIEL GOMES | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GOMEZ | ON FILE |
| DANIEL GÓMEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL GOMEZ BITAR | ON FILE |
| DANIEL GOMEZ LERMA | ON FILE |
| DANIEL GOMEZ MONTERO | ON FILE |
| DANIEL GOMEZ NAVARRO | ON FILE |
| DANIEL GOMEZ PECINA | ON FILE |
| DANIEL GOMEZ RECINOS | ON FILE |
| DANIEL GOMEZ SANCHEZ | ON FILE |
| DANIEL GONCALVES | ON FILE |
| DANIEL GONCALVES | ON FILE |
| DANIEL GONCALVES | ON FILE |
| DANIEL GONÇALVES | ON FILE |
| DANIEL GONDAR | ON FILE |
| DANIEL GONEAU | ON FILE |
| DANIEL GONZALES | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZALEZ | ON FILE |
| DANIEL GONZÁLEZ | ON FILE |
| DANIEL GONZALEZ JIMENEZ | ON FILE |
| DANIEL GONZÁLEZ VÁZQUEZ | ON FILE |
| DANIEL GOODING | ON FILE |
| DANIEL GOODSON | ON FILE |
| DANIEL GOODY | ON FILE |
| DANIEL GORAN MASTELL | ON FILE |
| DANIEL GORDON | ON FILE |
| DANIEL GORDON CLARK | ON FILE |
| DANIEL GORMLEY | ON FILE |
| DANIEL GOROHOFF | ON FILE |
| DANIEL GOROL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL GORSHE | ON FILE |
| DANIEL GORTON | ON FILE |
| DANIEL GOSS | ON FILE |
| DANIEL GOSSARD | ON FILE |
| DANIEL GOSSELIN | ON FILE |
| DANIEL GOTTLIEB | ON FILE |
| DANIEL GOULART DE ALMEIDA | ON FILE |
| DANIEL GOULD | ON FILE |
| DANIEL GOWER | ON FILE |
| DANIEL GOZ | ON FILE |
| DANIEL GRABOWSKI | ON FILE |
| DANIEL GRACE | ON FILE |
| DANIEL GRACIA | ON FILE |
| Daniel Gracia | turbocorrado1@aol.com |
| DANIEL GRADITI | ON FILE |
| DANIEL GRAF | ON FILE |
| DANIEL GRAINGER | ON FILE |
| DANIEL GRANADOS | ON FILE |
| DANIEL GRANADOS | ON FILE |
| DANIEL GRAND | ON FILE |
| DANIEL GRANDERATH | ON FILE |
| DANIEL GRANSTRÖM | ON FILE |
| DANIEL GRANT | ON FILE |
| DANIEL GRANT | ON FILE |
| DANIEL GRANT BROCIOUS | ON FILE |
| DANIEL GRAUNKE | ON FILE |
| DANIEL GRAY | ON FILE |
| DANIEL GRAY | ON FILE |
| DANIEL GREALY | ON FILE |
| DANIEL GREEFF | ON FILE |
| DANIEL GREEK | ON FILE |
| DANIEL GREEN | ON FILE |
| DANIEL GREENOW | ON FILE |
| DANIEL GREGORY | ON FILE |
| DANIEL GREINER | ON FILE |
| Daniel Gretzke | ON FILE |
| DANIEL GRIFFIN | ON FILE |
| DANIEL GRIFFITHS | ON FILE |
| DANIEL GRIFFITHS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL GRIGUOL | ON FILE |
| DANIEL GRIMALDO | ON FILE |
| DANIEL GRIMES | ON FILE |
| DANIEL GRIMM | ON FILE |
| DANIEL GRISSOM | ON FILE |
| DANIEL GRITSAK | ON FILE |
| DANIEL GRIVNA | ON FILE |
| DANIEL GROH | ON FILE |
| DANIEL GROIS | ON FILE |
| DANIEL GROLL | ON FILE |
| DANIEL GRÖNHOLM | ON FILE |
| DANIEL GRONVOLD HADLER | ON FILE |
| DANIEL GROSS | ON FILE |
| DANIEL GROSS | ON FILE |
| DANIEL GROSSO | ON FILE |
| Daniel Grubbs | ON FILE |
| DANIEL GRUBBS | ON FILE |
| DANIEL GRYCHTOŁ | ON FILE |
| DANIEL GRZESIK | ON FILE |
| DANIEL GUADALUPE | ON FILE |
| DANIEL GUADALUPE MERKT-BLATZ | ON FILE |
| DANIEL GUAGLIONE | ON FILE |
| DANIEL GUALBERTO DELBOY | ON FILE |
| DANIEL GUARNA | ON FILE |
| DANIEL GUDNASON | ON FILE |
| DANIEL GUERRA | ON FILE |
| DANIEL GUERRA | ON FILE |
| DANIEL GUERREIRO | ON FILE |
| DANIEL GUERRERO | ON FILE |
| DANIEL GUEVARA | ON FILE |
| DANIEL GUÍA CASTEJÓN | ON FILE |
| DANIEL GUILLERMO MORALES | ON FILE |
| DANIEL GUILLOTTE | ON FILE |
| DANIEL GUINAND | ON FILE |
| DANIEL GUIOMAR | ON FILE |
| DANIEL GULISH | ON FILE |
| DANIEL GUNN | ON FILE |
| DANIEL GUNNARSSON | ON FILE |
| DANIEL GUNTHER | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL GURKA | ON FILE |
| DANIEL GURTNER | ON FILE |
| DANIEL GUTIERREZ | ON FILE |
| DANIEL GUTIERREZ | ON FILE |
| DANIEL GUTIERREZ | ON FILE |
| DANIEL GUTIERREZ | ON FILE |
| DANIEL GUTIERREZ | ON FILE |
| DANIEL GUTIERREZ | ON FILE |
| DANIEL GUTIERREZ AYALA | ON FILE |
| DANIEL GUTIERREZ BERNARDOS | ON FILE |
| DANIEL GUTIERREZ FLORES | ON FILE |
| DANIEL GUTLOVICS | ON FILE |
| DANIEL GUYARD | ON FILE |
| DANIEL GUZDEK | ON FILE |
| DANIEL GUZMAN | ON FILE |
| DANIEL GUZMAN | ON FILE |
| DANIEL GUZMAN | ON FILE |
| DANIEL GUZMAN | ON FILE |
| DANIEL GVIST | ON FILE |
| DANIEL GYGAX RIVERA | ON FILE |
| DANIEL GYORI | ON FILE |
| DANIEL H KIM | ON FILE |
| DANIEL H THEANDER | ON FILE |
| DANIEL HAAG | ON FILE |
| DANIEL HABER | ON FILE |
| DANIEL HABTEYES | ON FILE |
| Daniel Hagberg | ON FILE |
| DANIEL HAGE | ON FILE |
| DANIEL HAGEN | ON FILE |
| DANIEL HAGER | ON FILE |
| DANIEL HAHN | ON FILE |
| DANIEL HAIDINGER | ON FILE |
| DANIEL HAJDASZ | ON FILE |
| DÁNIEL HAJDÚ | ON FILE |
| DANIEL HÁJEK | ON FILE |
| DANIËL HAK | ON FILE |
| DANIEL HAKES | ON FILE |
| DANIEL HALANGESCU | ON FILE |
| DANIEL HALENKO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL HALL | ON FILE |
| DANIEL HALLÉN | ON FILE |
| DANIEL HALPIN | ON FILE |
| DANIEL HAM | ON FILE |
| DANIEL HAMERS | ON FILE |
| DANIEL HAMILTON | ON FILE |
| DANIEL HAMILTON | ON FILE |
| DANIEL HAMILTON | ON FILE |
| DANIEL HAMILTON | ON FILE |
| DANIEL HAMILTON-MCGINTY | ON FILE |
| DANIEL HAMLET | ON FILE |
| DANIEL HAMM | ON FILE |
| DANIEL HAMM | danlanhamm@gmail.com |
| DANIEL HAMMEL MEYERS | ON FILE |
| DANIEL HAMMOND | ON FILE |
| DANIEL HAMPTON | ON FILE |
| DANIEL HAMPTON | ON FILE |
| DANIEL HAN | ON FILE |
| DANIEL HAN | ON FILE |
| DANIEL HAN | ON FILE |
| DANIEL HANCHETT | ON FILE |
| DANIEL HANDLIN | ON FILE |
| DANIEL HANKINS | ON FILE |
| DANIEL HANNA | ON FILE |
| DANIEL HANSEN | ON FILE |
| DANIEL HANSEN | ON FILE |
| DANIEL HANSEN | ON FILE |
| DANIEL HANSEN | ON FILE |
| Daniel Haptas | ON FILE |
| DANIEL HARDING | ON FILE |
| DANIEL HARDING | ON FILE |
| DANIEL HARDINGER | ON FILE |
| DANIEL HARDWICK | ON FILE |
| DANIEL HARI | ON FILE |
| DANIEL HARLOW | ON FILE |
| DANIEL HARMON | ON FILE |
| DANIEL HARMS | ON FILE |
| DANIEL HARNER | ON FILE |
| DANIEL HARNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL HARPUR | ON FILE |
| DANIEL HARRIS | ON FILE |
| DANIEL HARRIS | ON FILE |
| DANIEL HARRIS | ON FILE |
| DANIEL HARRIS | ON FILE |
| DANIEL HARRIS | ON FILE |
| DANIEL HARRIS | ON FILE |
| DANIEL HARRISON | ON FILE |
| DANIEL HARRISON | ON FILE |
| DANIEL HARROLD | ON FILE |
| DANIEL HARSHA | ON FILE |
| DANIEL HART | ON FILE |
| DANIEL HARTHAUSEN | ON FILE |
| DANIEL HARTSOE | ON FILE |
| DANIEL HARVEY | ON FILE |
| DANIEL HARVEY | ON FILE |
| DANIEL HARVEY | ON FILE |
| DANIEL HASAN | ON FILE |
| DANIEL HASELDEN | ON FILE |
| DANIEL HASELDEN | ON FILE |
| Daniel Haselden | danhaselden@gmail.com |
| DANIEL HASSAN | ON FILE |
| DANIEL HASSAN | ON FILE |
| DANIEL HASSAN | ON FILE |
| DANIEL HASSETT | ON FILE |
| Daniel Hatfield | ON FILE |
| DANIEL HATFIELD | ON FILE |
| DANIEL HATTINGH | ON FILE |
| DANIEL HAUGDAHL | ON FILE |
| DANIEL HAUGLAND | ON FILE |
| DANIEL HAULK | ON FILE |
| DANIEL HAVLICEK | ON FILE |
| DANIEL HAWKINS | ON FILE |
| DANIEL HAWORTH | ON FILE |
| DANIEL HAWXHURST JR | ON FILE |
| DANIEL HAYDEN | ON FILE |
| DANIEL HAYDEN | ON FILE |
| DANIEL HAYES | ON FILE |
| DANIEL HAYES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL HAYNES | ON FILE |
| DANIEL HAZELL | ON FILE |
| DANIEL HE | ON FILE |
| DANIEL HE | ON FILE |
| DANIEL HE | ON FILE |
| DANIEL HEADLEY | ON FILE |
| DANIEL HEAP | ON FILE |
| DANIEL HEAP | ON FILE |
| DANIEL HEASMAN | ON FILE |
| DANIEL HEATON | ON FILE |
| DANIEL HECK | ON FILE |
| DANIEL HECKER | ON FILE |
| DANIEL HEDGE | ON FILE |
| DANIEL HEDIN | ON FILE |
| DANIEL HEFTA | ON FILE |
| DANIEL HEIGES | ON FILE |
| DANIEL HEIL | ON FILE |
| DANIEL HEILES ROHM | ON FILE |
| DANIEL HEINZE | ON FILE |
| DANIEL HELGUERA | ON FILE |
| DANIEL HELM | ON FILE |
| DANIEL HELMS | ON FILE |
| DANIEL HEMINGWAY | ON FILE |
| DANIEL HENAGHEN | ON FILE |
| Daniel Hendriks | ON FILE |
| DANIEL HENNESSEY | ON FILE |
| DANIEL HENNESSY | ON FILE |
| DANIEL HENNESSY | ON FILE |
| DANIEL HENRIQUE ALVES LIMA | ON FILE |
| DANIEL HENRIQUE VAZ FIGUEIREDO | ON FILE |
| DANIEL HENRIQUES | ON FILE |
| DANIEL HENRIQUEZ | ON FILE |
| DANIEL HENRY | ON FILE |
| DANIEL HENRY CERUTTI | ON FILE |
| DANIEL HENRY CORBETT | ON FILE |
| DANIEL HENWOOD | ON FILE |
| DANIEL HERAS MURCIA | ON FILE |
| DANIEL HERBERTSON | ON FILE |
| DANIEL HERCZEG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL HERDEAN | ON FILE |
| DANIEL HERH | ON FILE |
| DANIEL HERICH | ON FILE |
| DANIEL HERMAN | ON FILE |
| DANIEL HERMAN | ON FILE |
| DANIEL HERMES | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNANDEZ | ON FILE |
| DANIEL HERNÁNDEZ GÓMEZ GORDILLO | ON FILE |
| Daniel Hernandez Juarez | ON FILE |
| DANIEL HERNDON | ON FILE |
| DANIEL HERON | ON FILE |
| DANIEL HERRANZ FERNÁNDEZ | ON FILE |
| DANIEL HERRERA | ON FILE |
| DANIEL HERRERA | ON FILE |
| DANIEL HERRERA | ON FILE |
| DANIEL HERRING | ON FILE |
| DANIEL HERSHBERGER | ON FILE |
| DANIEL HERTEL | ON FILE |
| DANIEL HICKEY | ON FILE |
| DANIEL HICKMAN | ON FILE |
| DANIEL HIEBERT | ON FILE |
| DANIEL HIGDON | ON FILE |
| DANIEL HILDITCH | ON FILE |
| DANIEL HILL | ON FILE |
| DANIEL HILL | ON FILE |
| DANIEL HILL | ON FILE |
| DANIEL HILL | ON FILE |
| DANIEL HILL | ON FILE |
| DANIEL HILL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL HILL | ON FILE |
| DANIEL HILL | ON FILE |
| Daniel Hill | noth323@gmail.com |
| DANIEL HILL SMSF | ON FILE |
| DANIEL HILLENBRAND | ON FILE |
| Daniel Hillmer | danhillmer93@gmail.com |
| Daniel Hilpoltsteiner | daniel.hilpoltsteiner@gmail.com |
| DANIEL HINES | ON FILE |
| DANIEL HINKLE | ON FILE |
| DANIEL HINRICHSEN | ON FILE |
| DANIEL HINZ | ON FILE |
| DANIEL HIRSBRUNNER | ON FILE |
| DANIEL HIRSCH | ON FILE |
| DANIEL HIRTH | ON FILE |
| DANIEL HJELLE | ON FILE |
| DANIEL HJERMITSLEV | ON FILE |
| DANIEL HŇOUPEK | ON FILE |
| DANIEL HO | ON FILE |
| DANIEL HO | ON FILE |
| DANIEL HOANG | ON FILE |
| DANIEL HOANG | ON FILE |
| DANIEL HOANG | ON FILE |
| DANIEL HOANG | ON FILE |
| DANIEL HOBBS | ON FILE |
| DANIEL HOBEL | ON FILE |
| DANIEL HOBSON | ON FILE |
| DANIEL HODGSON | ON FILE |
| DANIEL HODGSON | ON FILE |
| DANIEL HODONJ | ON FILE |
| DANIEL HOFFMAN | ON FILE |
| DANIEL HOFFMAN | ON FILE |
| DANIEL HOFFMAN | ON FILE |
| DANIEL HOFFMANN | ON FILE |
| DANIEL HOFFNER | ON FILE |
| DANIEL HOGAN | ON FILE |
| DANIEL HOGBERG | ON FILE |
| DANIEL HÖGLUND | ON FILE |
| DANIEL HOIN | ON FILE |
| DANIEL HOLCMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL HOLDER | ON FILE |
| DANIEL HOLLAND | ON FILE |
| DANIEL HOLLAND | ON FILE |
| DANIEL HOLLAND | ON FILE |
| DANIEL HOLLETT | ON FILE |
| DANIEL HOLLOWAY | ON FILE |
| DANIEL HOLMBERG | ON FILE |
| DANIEL HOLMES | ON FILE |
| DANIEL HOŁOTA | ON FILE |
| DANIEL HOLT | ON FILE |
| DANIEL HOLTZMAN | ON FILE |
| DANIEL HOLZBERGER | ON FILE |
| DANIEL HOLZER | ON FILE |
| Daniel Holzer | daniel.holzer91@gmail.com |
| DANIEL HOMRICH | ON FILE |
| DANIEL HONG | ON FILE |
| DANIEL HOOK | ON FILE |
| DANIEL HOOKS | ON FILE |
| DANIEL HOOPER | ON FILE |
| DANIEL HOOPER | ON FILE |
| DANIEL HOORNWEG | ON FILE |
| DANIEL HOOVEN | ON FILE |
| DANIEL HOPIN | ON FILE |
| DANIEL HOPKINS | ON FILE |
| DANIEL HORD | ON FILE |
| DANIEL HORHOGEA | ON FILE |
| DANIEL HORNE | ON FILE |
| DANIEL HOROWITZ | ON FILE |
| DANIEL HÖRTLER | ON FILE |
| DANIEL HORTON | ON FILE |
| DANIEL HORVAT | ON FILE |
| DANIEL HORVATH | ON FILE |
| DANIEL HOSS | ON FILE |
| DANIEL HOTCHKISS | ON FILE |
| DANIEL HOUCK | ON FILE |
| DANIEL HOUGAARD | ON FILE |
| DANIEL HOUR | ON FILE |
| DANIEL HOUSKA | ON FILE |
| DANIEL HOUZE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL HOWARD | ON FILE |
| DANIEL HOWE | ON FILE |
| DANIEL HOWELL | ON FILE |
| DANIEL HOWITT | ON FILE |
| DANIEL HOWLETT | ON FILE |
| DANIEL HOY | ON FILE |
| DANIEL HOYING | ON FILE |
| DANIEL HRYCIUK | ON FILE |
| DANIEL HUANG | ON FILE |
| DANIEL HUANG SONG WEI | ON FILE |
| DANIEL HUBER | ON FILE |
| DANIEL HUCK | ON FILE |
| DANIEL HUDSON | ON FILE |
| DANIEL HUERTA | ON FILE |
| DANIEL HUGHES | ON FILE |
| DANIEL HUGHES | ON FILE |
| DANIEL HUGHES | ON FILE |
| DANIEL HUGHEY | ON FILE |
| DANIEL HUGO NIEVA | ON FILE |
| DANIEL HUIE | ON FILE |
| Daniel Huie | danielhuie@gmail.com |
| DANIEL HULSEBOSCH | ON FILE |
| DANIEL HUMAJ | ON FILE |
| DANIEL HUMBLE | ON FILE |
| DANIEL HUMBOLT | ON FILE |
| DANIEL HUMM | ON FILE |
| DANIEL HUNGAR | ON FILE |
| DANIEL HUNGERFORD | ON FILE |
| DANIEL HUNT | ON FILE |
| DANIEL HUNTJENS | ON FILE |
| DANIEL HURLBUT | ON FILE |
| DANIEL HURSH | ON FILE |
| DANIEL HURTADO | ON FILE |
| DANIEL HURTADO | ON FILE |
| DANIEL HUSS | ON FILE |
| DÁNIEL HUSZA | ON FILE |
| DANIEL HUTCHINSON | ON FILE |
| DANIEL HUTCHINSON | ON FILE |
| DANIEL HUTCHINSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL HUTH | ON FILE |
| DANIEL HUTTON | ON FILE |
| DANIEL HWANG | ON FILE |
| DANIEL HWANG | ON FILE |
| DANIEL HYLTON | ON FILE |
| DANIEL HYMAN | ON FILE |
| DANIEL HYMES | ON FILE |
| Daniel I. Jedell | ON FILE |
| DANIEL IACOB | ON FILE |
| DANIEL IAMUNDO | ON FILE |
| DANIEL IBIRI | ON FILE |
| DANIEL IGAZ | ON FILE |
| DANIEL IGLESIA | ON FILE |
| DANIEL IGNACIO | ON FILE |
| DANIEL IGOR BLOSHKIN | ON FILE |
| DANIEL IKEOBI EKWEVI | ON FILE |
| DANIEL ILARDE | ON FILE |
| Daniel Ilarde | deelarday@gmail.com |
| DANIEL ILIC | ON FILE |
| DANIEL ILLENBERGER | ON FILE |
| DANIEL IMAINO | ON FILE |
| DANIEL IMPERIALE | ON FILE |
| DANIEL IN CHUNG | ON FILE |
| DANIEL INACIO DA CRUZ | ON FILE |
| DANIEL INCA | ON FILE |
| DANIEL INEICHEN | ON FILE |
| DANIEL INFIELD | ON FILE |
| DANIEL INGALLS | ON FILE |
| DANIEL INGHAM | ON FILE |
| DANIEL INGOLD | ON FILE |
| DANIEL INGRAM | ON FILE |
| DANIEL INMAN | ON FILE |
| DANIEL IRELAND STRATHY | ON FILE |
| DANIEL ISAAC AHUMADA AMAVIZCA | ON FILE |
| DANIEL ISAAC DE LA CRUZ | ON FILE |
| DANIEL ISAAC JEDELL | ON FILE |
| DANIEL ISAAC NÚÑEZ LÓPEZ | ON FILE |
| DANIEL ISAIAH SHIPPS | ON FILE |
| DANIEL ISAIAH ZIMMERMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ISAKSSON | ON FILE |
| DANIEL ISRAEL | ON FILE |
| DANIEL ISWANDA | ON FILE |
| DANIEL ITTRICH | ON FILE |
| DANIEL IULIANO | ON FILE |
| DANIEL IVAN FOLKMANN ANDERSEN | ON FILE |
| DANIEL IVAN IBBITSON | ON FILE |
| DANIEL IVANOV | ON FILE |
| DANIEL IVANOV | ON FILE |
| DANIEL IZAAC GARCIA | ON FILE |
| DANIEL J BARRETT | ON FILE |
| DANIEL J BOSCH | ON FILE |
| DANIEL J DURAN | ON FILE |
| DANIEL J GOLDWYN | ON FILE |
| Daniel J Hawkins | danhawkinsteam@gmail.com |
| DANIEL J JOHNSON | ON FILE |
| DANIEL J NIBBELIN | ON FILE |
| DANIEL J NORTON | ON FILE |
| Daniel J Reinmann | dan.reinmann@gmail.com |
| DANIEL J SIMMONS JR | ON FILE |
| DANIEL J TWISLER | ON FILE |
| DANIEL J VAN DER BLOM | ON FILE |
| DANIEL JACKSON | ON FILE |
| DANIEL JACKSON | ON FILE |
| DANIEL JACKSON | ON FILE |
| DANIEL JACKSON | ON FILE |
| DANIEL JACKSON | ON FILE |
| DANIEL JACOB LERMAN | ON FILE |
| DANIEL JACOBO | ON FILE |
| DANIEL JACOBSON | ON FILE |
| DANIEL JACOTINE | ON FILE |
| DANIEL JAGD | ON FILE |
| DANIEL JAGD | ON FILE |
| DANIEL JAIMEZ | ON FILE |
| DANIEL JAKOBSSON | ON FILE |
| DANIEL JAKUBAS | ON FILE |
| DANIEL JAKUBCZYK | ON FILE |
| DANIEL JAKUBOVICS | ON FILE |
| Daniel James | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANIEL JAMES | ON FILE |
| DANIEL JAMES | ON FILE |
| DANIEL JAMES  THURMAN | ON FILE |
| DANIEL JAMES ABATO | ON FILE |
| Daniel James Barugh | dannybarugh@gmail.com |
| DANIEL JAMES CARRIER | ON FILE |
| DANIEL JAMES CERONE | ON FILE |
| DANIEL JAMES CHAPDELAINE | ON FILE |
| DANIEL JAMES CROMBIE | ON FILE |
| DANIEL JAMES DUNLEAVY | ON FILE |
| DANIEL JAMES GRANT | ON FILE |
| DANIEL JAMES HOUK | ON FILE |
| Daniel James Matthew Hooper | danmandrums@hotmail.com |
| DANIEL JAMES MCPARLAND | ON FILE |
| DANIEL JAMES MOLENAAR | ON FILE |
| DANIEL JAMES MOORE | ON FILE |
| DANIEL JAMES MUIR | ON FILE |
| DANIEL JAMES MURRAY | ON FILE |
| DANIEL JAMES PRITCHARD | ON FILE |
| DANIEL JAMES RIVERA | ON FILE |
| DANIEL JAMES RYAN | ON FILE |
| DANIEL JAMES SVABIK | ON FILE |
| DANIEL JAMES VAN DEN BERG | ON FILE |
| DANIEL JAMILA | ON FILE |
| DANIEL JANG | ON FILE |
| DANIEL JANGA | ON FILE |
| DANIEL JANGULA | ON FILE |
| DANIEL JANICKI | ON FILE |
| DANIEL JANINEJAD | ON FILE |
| DANIEL JANKOWSKI | ON FILE |
| DANIEL JANSEN | ON FILE |
| DANIEL JANSEN | ON FILE |
| DANIEL JANSSEN | ON FILE |
| DANIEL JANSSON | ON FILE |
| DANIEL JAPIKSE | ON FILE |
| DANIEL JARA | ON FILE |
| DANIEL JARABA | ON FILE |
| DANIEL JARAMILLO | ON FILE |
| DANIEL JARAMILLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL JARAMILLO | ON FILE |
| DANIEL JARMOŁOWICZ | ON FILE |
| DANIEL JARRELL | ON FILE |
| DANIEL JARVIS | ON FILE |
| DANIEL JASANDER | ON FILE |
| DANIEL JASIŃSKI | ON FILE |
| DANIEL JASON FINK | ON FILE |
| DANIEL JASON SAVAGE | ON FILE |
| DANIEL JAUBERT | ON FILE |
| DANIEL JAY JR DARNELL | ON FILE |
| DANIEL JAY THARP | ON FILE |
| DANIEL JAYNE | ON FILE |
| DANIEL JEFFERS | ON FILE |
| DANIEL JENNINGS | ON FILE |
| DANIEL JENSEN | ON FILE |
| DANIEL JENSEN | ON FILE |
| DANIEL JENSEN | ON FILE |
| DANIEL JENSEN | ON FILE |
| DANIEL JENZER | ON FILE |
| DANIEL JEONG | ON FILE |
| DANIEL JEONG | ON FILE |
| DANIEL JEREMIAH | ON FILE |
| DANIEL JERNIGAN | ON FILE |
| DANIEL JERVELIUS | ON FILE |
| DANIEL JESTER | ON FILE |
| DANIEL JESUDASAN | ON FILE |
| DANIEL JESUS CERDEÑA LOPEZ | ON FILE |
| DANIEL JESUS MUNOZ GUERRA | ON FILE |
| DANIEL JESÚS ORDEN MOCHALES | ON FILE |
| DANIEL JIAN HAU TAN | ON FILE |
| DANIEL JILEK | ON FILE |
| DANIEL JIMENEZ | ON FILE |
| DANIEL JIMÉNEZ HERNÁNDEZ | ON FILE |
| DANIEL JOAQUIN LAMELAS | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOB | ON FILE |
| DANIEL JOHANNED | ON FILE |
| DANIEL JOHN AUGUSTINE | ON FILE |
| DANIEL JOHN BRETT | ON FILE |
| DANIEL JOHN CARROLL | ON FILE |
| DANIEL JOHN CHEETHAM | ON FILE |
| DANIEL JOHN DZIEKCIOWSKI | ON FILE |
| DANIEL JOHN FLIPPO | ON FILE |
| DANIEL JOHN GREGORY MARKIN | ON FILE |
| DANIEL JOHN KNOX | ON FILE |
| DANIEL JOHN KOENIG | ON FILE |
| DANIEL JOHN KYPENA | ON FILE |
| DANIEL JOHN ROCHE | ON FILE |
| DANIEL JOHN SWINGLER | ON FILE |
| DANIEL JOHN WILLMAN | ON FILE |
| DANIEL JOHNNY CASO | ON FILE |
| DANIEL JOHNS | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON | ON FILE |
| DANIEL JOHNSON MAXWELL | ON FILE |
| DANIEL JOHNSSON | ON FILE |
| DANIEL JOHNSTON | ON FILE |
| DANIEL JOHNSTONE | ON FILE |
| DANIEL JONATHAN CANNON | ON FILE |
| DANIEL JONATHAN CUDMORE | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JONES | ON FILE |
| DANIEL JONG | ON FILE |
| DANIEL JONKERS | ON FILE |
| DANIEL JORDÁN GONZÁLEZ-ALBO | ON FILE |
| DANIEL JORDAN GRAB | ON FILE |
| Daniel Jordan Grab | dgrab91@gmail.com |
| DANIEL JORDAN KASTNER | ON FILE |
| DANIEL JORDAN WESTERVELT | ON FILE |
| DANIEL JORDI | ON FILE |
| DANIEL JORDI | ON FILE |
| DANIEL JORDI | ON FILE |
| DANIEL JØRGENSEN | ON FILE |
| DANIEL JORME | ON FILE |
| DANIEL JOSE | ON FILE |
| DANIEL JOSE WALTER CUSTODIO | ON FILE |
| DANIEL JOSEPH ASMUSSEN | ON FILE |
| DANIEL JOSEPH BRAST | ON FILE |
| DANIEL JOSEPH BRIANT | ON FILE |
| DANIEL JOSEPH BROWN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL JOSEPH CHAMPAGNE | ON FILE |
| DANIEL JOSEPH LUNN | ON FILE |
| DANIEL JOSEPH MATTA | ON FILE |
| DANIEL JOSEPH MOLLOY | ON FILE |
| Daniel Joseph Muse | tinman1800@gmail.com |
| DANIEL JOSEPH NALEPA | ON FILE |
| DANIEL JOSEPH OKEEFE | ON FILE |
| DANIEL JOSEPH O'NEILL | ON FILE |
| DANIEL JOSEPH SINNOTT | ON FILE |
| DANIEL JOUART | ON FILE |
| DANIEL JOUD | ON FILE |
| DANIEL JOUSTRA | ON FILE |
| DANIEL JOYCE | ON FILE |
| DANIEL JÓZWIK | ON FILE |
| DANIEL JR OTERO | ON FILE |
| DANIEL JUAREZ | ON FILE |
| DANIEL JUDELSON | ON FILE |
| DANIEL JUHN | ON FILE |
| DANIEL JULIEN Y CLAEIJS | ON FILE |
| DANIEL JUNG | ON FILE |
| DANIEL JUNGEN | ON FILE |
| DANIEL JUNIOR OVIEDO FELIZ | ON FILE |
| DANIEL JURČA | ON FILE |
| DANIEL JURČÍK | ON FILE |
| DANIEL JURGENLIEMK MAGUIRE | ON FILE |
| DANIEL JURKOWSKI | ON FILE |
| DANIEL JUSELIS | ON FILE |
| DANIEL JUSSIEU REZENDE | ON FILE |
| DANIEL JUSTA | ON FILE |
| DANIEL JUSZCZE | ON FILE |
| DANIEL K BREY | ON FILE |
| DANIEL K DUMAIS | ON FILE |
| DANIEL K WELCH | ON FILE |
| DANIEL KACHI | ON FILE |
| Daniel Kachi | dkachiehs@yahoo.com |
| DANIEL KACPERCZYK | ON FILE |
| DANIEL KADKWAI | ON FILE |
| DANIEL KAHLE | ON FILE |
| DANIEL KALAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL KALEDA | ON FILE |
| DANIEL KALEKY | ON FILE |
| DANIEL KALETA | ON FILE |
| DANIEL KALINOWSKI | ON FILE |
| DANIEL KALISZEWSKI | ON FILE |
| DANIEL KAMIŃSKI | ON FILE |
| DANIEL KANG | ON FILE |
| DANIEL KANG | ON FILE |
| DANIEL KANG | ON FILE |
| DANIEL KANG | ON FILE |
| DANIEL KAPLAN | ON FILE |
| DANIEL KAPLAR | ON FILE |
| DANIEL KAPUR | ON FILE |
| DANIEL KAR | ON FILE |
| DANIEL KARAKOCHUK | ON FILE |
| DANIEL KARLSSON | ON FILE |
| DANIEL KATRIKH | ON FILE |
| DANIEL KAUFMANN | ON FILE |
| DANIEL KAWAMURA | ON FILE |
| DANIEL KAYE | ON FILE |
| DANIEL KAYSER | ON FILE |
| DANIEL KAZINCZY | ON FILE |
| DANIEL KEANE | ON FILE |
| DANIEL KEARNEY | ON FILE |
| DANIEL KEATING | ON FILE |
| DANIEL KEDME | ON FILE |
| DANIEL KEEN | ON FILE |
| DANIEL KEHOE | ON FILE |
| DANIEL KEHOE | ON FILE |
| Daniel keith Asbury | theasslefs@gmail.com |
| DANIEL KEITH FURROW | ON FILE |
| DANIEL KELAGER | ON FILE |
| DANIEL KELDER | ON FILE |
| DANIEL KELETI | ON FILE |
| DANIEL KELLEHER | ON FILE |
| DANIEL KELLEHER | ON FILE |
| DANIEL KELLER | ON FILE |
| DANIEL KELLY | ON FILE |
| DANIEL KELLY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL KELLY | ON FILE |
| DANIEL KEMELMAN | ON FILE |
| DANIEL KEMELMAN | ON FILE |
| DANIEL KEMELMAN | ON FILE |
| Daniel Kemelman | dkemelman02@gmail.com |
| DANIEL KEMPER | ON FILE |
| DANIEL KEMPER | ON FILE |
| DANIEL KEMPER | ON FILE |
| DANIEL KEMPERS | ON FILE |
| DANIEL KENNEDY | ON FILE |
| DANIEL KENNEDY | ON FILE |
| DANIEL KENNEDY | ON FILE |
| DANIEL KENNEDY | ON FILE |
| DANIEL KENNETH CASE | ON FILE |
| DANIEL KENNETH DUNN | ON FILE |
| DANIEL KENNETH LOBUE | ON FILE |
| DANIEL KENNETH WENDT | ON FILE |
| DANIEL KENNEY | ON FILE |
| DANIEL KERFOOT | ON FILE |
| DANIEL KERRI | ON FILE |
| DANIEL KERSHING | ON FILE |
| DANIEL KERVEL | ON FILE |
| DANIEL KESSLER | ON FILE |
| DANIEL KESUMA | ON FILE |
| DANIEL KETCHUM | ON FILE |
| DANIEL KHAN | ON FILE |
| DANIEL KHAN | ON FILE |
| DANIEL KHAW | ON FILE |
| DANIEL KHERSONSKY | ON FILE |
| DANIEL KHODATALAB | ON FILE |
| DANIEL KHOO | ON FILE |
| DANIEL KHOSHNOUDIRAD | ON FILE |
| DANIEL KIANI | ON FILE |
| DANIEL KIDAJ | ON FILE |
| DANIEL KIERNAN | ON FILE |
| DANIEL KIERNOZIAK | ON FILE |
| DANIEL KIGHT | ON FILE |
| DANIEL KIIHFUSS | ON FILE |
| DANIEL KILLAM | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIM | ON FILE |
| DANIEL KIMOTO | ON FILE |
| DANIEL KINCSES | ON FILE |
| DANIEL KINDRICK | ON FILE |
| DANIEL KING | ON FILE |
| DANIEL KING | ON FILE |
| DANIEL KING | ON FILE |
| DANIEL KING | ON FILE |
| DANIEL KING | ON FILE |
| DANIEL KING | ON FILE |
| DANIEL KINGMA | ON FILE |
| DANIEL KINGSTON | ON FILE |
| DANIEL KINGSTON | ON FILE |
| DANIEL KING-TURNER | ON FILE |
| DANIEL KINSELLA | ON FILE |
| DANIEL KIRICHANSKI | ON FILE |
| DANIEL KIRKLEY WIEGMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANIEL KIRSCHENBAUM | ON FILE |
| DANIEL KISLUK | ON FILE |
| DANIEL KISS | ON FILE |
| DANIEL KISS | ON FILE |
| DANIEL KITESKI | ON FILE |
| DANIEL KIYONDI | ON FILE |
| DANIEL KJÆRSGAARD | ON FILE |
| DANIEL KLASSEN | ON FILE |
| DANIEL KLASSEN | ON FILE |
| DANIEL KLEIN | ON FILE |
| DANIEL KLEINEDETERS | ON FILE |
| DANIEL KLIER | ON FILE |
| DANIEL KLODOWSKI | ON FILE |
| DANIEL KLOSTER | ON FILE |
| DANIEL KLOSTERMAN | ON FILE |
| DANIEL KLUCKA | ON FILE |
| DANIEL KMOCH | ON FILE |
| DANIEL KNAPP | ON FILE |
| DANIEL KNELL | ON FILE |
| DANIEL KNEŽEVIĆ | ON FILE |
| DANIEL KNIGHT | ON FILE |
| DANIEL KNOCKLEIN | ON FILE |
| DANIEL KNUTH | ON FILE |
| DANIEL KOCA | ON FILE |
| DANIEL KOCH | ON FILE |
| DANIEL KOCH | ON FILE |
| DANIEL KOEGEL | ON FILE |
| DANIEL KOFF | ON FILE |
| DANIEL KOH | ON FILE |
| DANIEL KOH | ON FILE |
| DÁNIEL KOHLBERGER | ON FILE |
| DANIEL KÖHLER | ON FILE |
| DANIEL KOKOTOV | ON FILE |
| DANIEL KOLAR | ON FILE |
| DANIEL KOLARICK | ON FILE |
| DANIEL KOLINSKY | ON FILE |
| DANIEL KOLODIZNER | ON FILE |
| DANIEL KOLODZIEJCZAK | ON FILE |
| DANIEL KONECKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL KONG | ON FILE |
| DANIEL KONGOS | ON FILE |
| DANIEL KONITZER | ON FILE |
| DANIEL KOOTHOOR | ON FILE |
| DANIEL KOPECKÝ | ON FILE |
| DANIEL KORPER | ON FILE |
| DANIEL KORST | ON FILE |
| DANIEL KOSCIELNIAK | ON FILE |
| DANIEL KOSIOREK | ON FILE |
| DANIEL KOSS | ON FILE |
| DANIEL KOSTKA | ON FILE |
| DANIEL KOSTRO | ON FILE |
| DANIEL KOTEVSKI | ON FILE |
| DANIEL KOTLER | ON FILE |
| DANIEL KOTLYAR | ON FILE |
| DANIEL KOUIHI | ON FILE |
| DANIEL KOUVO | ON FILE |
| DANIEL KOVALKO | ON FILE |
| DANIEL KOWAL | ON FILE |
| DANIEL KOWALEWSKI | ON FILE |
| DANIEL KOZASKY | ON FILE |
| DANIEL KOZIK | ON FILE |
| DANIEL KOZYREV | ON FILE |
| DANIEL KRACK | ON FILE |
| DANIEL KRAFT | ON FILE |
| DANIEL KRAGH | ON FILE |
| DANIEL KRAJEWSKI | ON FILE |
| DANIEL KRAMAR | ON FILE |
| DANIEL KRAMER | ON FILE |
| Daniel Kramer | dannyski44888@gmail.com |
| DANIEL KRÁTKÝ | ON FILE |
| DANIEL KRATZMANN | ON FILE |
| DANIEL KRAUSE | ON FILE |
| DANIEL KRAUT | ON FILE |
| DANIEL KRAY | ON FILE |
| DANIEL KREATSOULAS | ON FILE |
| Daniel Kreatsoulas | danielkreatsoulas@gmail.com |
| DANIEL KRIEG | ON FILE |
| DANIEL KŘIKAVA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL KRILICH | ON FILE |
| DANIEL KRIZ | ON FILE |
| DANIEL KŘÍŽ | ON FILE |
| DANIEL KROPIK | ON FILE |
| DANIEL KRPATA | ON FILE |
| DANIEL KRUEGER | ON FILE |
| Daniel Krüger | dankrue3000@gmail.com |
| DANIEL KRUISSELBRINK | ON FILE |
| DANIEL KRUS | ON FILE |
| DANIEL KRUSCHWITZ | ON FILE |
| DANIEL KUBIAK | ON FILE |
| DANIEL KUCAK | ON FILE |
| DANIEL KUCERA | ON FILE |
| DANIEL KUCHEROVSKY | ON FILE |
| DANIEL KUDDES | ON FILE |
| DANIEL KUHL | ON FILE |
| DANIEL KUNESS | ON FILE |
| DANIEL KUNTKES | ON FILE |
| DANIEL KUO | ON FILE |
| DANIEL KUREK | ON FILE |
| DANIEL KUSCHMIERZ | ON FILE |
| DANIEL KUZJAK | ON FILE |
| DANIEL KUZNETSOV | ON FILE |
| DANIEL KWAK | ON FILE |
| DANIEL KWAK | ON FILE |
| DANIEL KWAPISIEWICZ | ON FILE |
| DANIEL KWAYU | ON FILE |
| DANIEL KWON | ON FILE |
| DANIEL KWON | ON FILE |
| DANIEL KWON | ON FILE |
| DANIEL KWON | ON FILE |
| DANIEL KWON | ON FILE |
| DANIEL KYLE | ON FILE |
| DANIEL KYLE | ON FILE |
| DANIEL L CAREY | ON FILE |
| DANIEL L FELSTED | ON FILE |
| DANIEL L MERNS | ON FILE |
| Daniel L Nyholm | ON FILE |
| DANIEL L P BILODEAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANIEL LA FONTAINE GAMEZ | ON FILE |
| DANIEL LABBE | ON FILE |
| Daniel LaBelle | labellepictures@gmail.com |
| DANIEL LABOYNE | ON FILE |
| DANIEL LACH-TELLO | ON FILE |
| DANIEL LACKNER | ON FILE |
| DANIEL LACKO | ON FILE |
| DANIEL LACOUR | ON FILE |
| DANIEL LACROIX | ON FILE |
| DANIEL LADD | ON FILE |
| DANIEL LADE | ON FILE |
| DANIEL LÆGREID | ON FILE |
| DANIEL LAGASE | ON FILE |
| DANIEL LAGIMODIERE | ON FILE |
| DANIEL LAGOE | ON FILE |
| DANIEL LAGUNA | ON FILE |
| DANIEL LAI | ON FILE |
| DANIEL LAI | ON FILE |
| DANIEL LAJDA | ON FILE |
| DANIEL LAKE | ON FILE |
| DANIEL LAKE | ON FILE |
| DANIEL LAL | ON FILE |
| DANIEL LAM | ON FILE |
| DANIEL LAM | ON FILE |
| DANIEL LAM | ON FILE |
| DANIEL LAMASTRA | ON FILE |
| DANIEL LAMB | ON FILE |
| DANIEL LAMBE | ON FILE |
| DANIEL LAMBERT | ON FILE |
| DANIEL LAMBRINOV | ON FILE |
| DANIEL LAMONTAGNE | ON FILE |
| DANIEL LAMOUREUX | ON FILE |
| DANIEL LANCASTER | ON FILE |
| DANIEL LANCE SAKAI | ON FILE |
| DANIEL LANDO | ON FILE |
| DANIEL LANDON | ON FILE |
| DANIEL LANDRY | ON FILE |
| DANIEL LANDRY | ON FILE |
| DANIEL LANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANIEL LANG | ON FILE |
| DANIEL LANGLAIS | ON FILE |
| DANIEL LANGLEY | ON FILE |
| DANIËL LANGRAS | ON FILE |
| DANIEL LANSDOWNE | ON FILE |
| DANIEL LANZI | ON FILE |
| DANIEL LARA | ON FILE |
| DANIEL LARA | ON FILE |
| DANIEL LARA | ON FILE |
| DANIEL LARDIZABAL | ON FILE |
| DANIEL LARSEN | ON FILE |
| DANIEL LARSEN | ON FILE |
| DANIEL LARSEN | ON FILE |
| DANIEL LASA O’REGAN | ON FILE |
| DANIEL LASERER | ON FILE |
| DÁNIEL LÁSZLÓ | ON FILE |
| DANIEL LATINCIC | ON FILE |
| DANIEL LATORRE | ON FILE |
| DANIEL LATOUR | ON FILE |
| DANIEL LAU GRANUM | ON FILE |
| DANIEL LAURENCE O'BRIEN | ON FILE |
| DANIEL LAURENT | ON FILE |
| DANIEL LAVOIE | ON FILE |
| DANIEL LAVOIE | ON FILE |
| DANIEL LAW | ON FILE |
| DANIEL LAW | ON FILE |
| DANIEL LAWING | ON FILE |
| DANIEL LAWLER | ON FILE |
| DANIEL LAWLOR | ON FILE |
| DANIEL LAWRENCE | ON FILE |
| DANIEL LAWRENCE CASPER | ON FILE |
| DANIEL LAWRENCE HOLZMAN | ON FILE |
| DANIEL LAWRENCE HOLZMAN | ON FILE |
| DANIEL LAWRENCE NYHOLM | ON FILE |
| DANIEL LAWRENCE SASI | ON FILE |
| DANIEL LAWSON | ON FILE |
| DANIEL LAX | ON FILE |
| DANIEL LAY | ON FILE |
| DANIEL LAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL LAZA | ON FILE |
| DANIEL LAZAR | ON FILE |
| DANIEL LAZAREK | ON FILE |
| DANIEL LAZARO | ON FILE |
| DANIEL LAZELL | ON FILE |
| DANIEL LAZENSKI | ON FILE |
| DANIEL LE | ON FILE |
| DANIEL LE | ON FILE |
| DANIEL LE | ON FILE |
| DANIEL LE | ON FILE |
| DANIEL LE BRETON | ON FILE |
| DANIËL LE ROUX | ON FILE |
| DANIEL LEACH | ON FILE |
| DANIEL LEAL | ON FILE |
| DANIEL LEAN | ON FILE |
| DANIEL LEANO FADIC | ON FILE |
| DANIEL LEARY | ON FILE |
| DANIEL LEAVER | ON FILE |
| DANIEL LECHNER | ON FILE |
| DANIEL LECKRONE | ON FILE |
| DANIEL LEDET | ON FILE |
| Daniel Lee | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| Daniel Lee | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| DANIEL LEE | ON FILE |
| Daniel Lee | daniboy44xd@gmail.com |
| Daniel Lee | researchpowerphd@gmail.com |
| DANIEL LEE BRIGGS | ON FILE |
| DANIEL LEE CROSBY | ON FILE |
| DANIEL LEE MEGENHARDT | ON FILE |
| DANIEL LEE MIDGETTE | ON FILE |
| DANIEL LEE MOODY | ON FILE |
| DANIEL LEE SHAW | ON FILE |
| DANIEL LEE TUBBS | ON FILE |
| DANIEL LEE WILKES | ON FILE |
| DANIEL LEE-BARBER | ON FILE |
| DANIEL LEES | ON FILE |
| DANIEL LEFEVER | ON FILE |
| DANIEL LEFLER | ON FILE |
| DANIEL LEHMAN | ON FILE |
| DANIEL LEHUTA | ON FILE |
| DANIEL LEHUTA | ON FILE |
| DANIEL LEIF BERNTSSON | ON FILE |
| DANIEL LEILANI KIGHT | ON FILE |
| DANIEL LEIPEN GARAY ESPARZA | ON FILE |
| DANIEL LEIVA | ON FILE |
| DANIEL LEMIEUX | ON FILE |
| DANIEL LENNERTZ | ON FILE |
| DANIEL LENTSCH | ON FILE |
| DANIEL LEON | ON FILE |
| DANIEL LEON JOSEPH LEBRUN | ON FILE |
| DANIEL LEONARD | ON FILE |
| DANIEL LEONARD COLICA | ON FILE |
| DANIEL LEONARDI | ON FILE |
| DANIEL LEONARDO MAGGIOLO | ON FILE |
| DANIEL LEPINE | ON FILE |
| DANIEL LERALTA GARCIA | ON FILE |
| DANIEL LERCH | ON FILE |
| DANIEL LERMA | ON FILE |
| DANIEL LERUM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL LESLIE AUSTIN | ON FILE |
| DANIEL LESTARGE | ON FILE |
| DANIEL LESTER | ON FILE |
| DANIEL LESUS | ON FILE |
| DANIEL LETFORD | ON FILE |
| DANIEL LETNIKOV | ON FILE |
| DANIEL LEUNG | ON FILE |
| DANIEL LEUPPI | ON FILE |
| DANIEL LEVENTHAL | ON FILE |
| DANIEL LEVERTON | ON FILE |
| daniel leverton | levois@hotmail.co.uk |
| DANIEL LEVI | ON FILE |
| DANIEL LEVI LOMAYESVA | ON FILE |
| DANIEL LEVIN | ON FILE |
| DANIEL LEVINE | ON FILE |
| DANIEL LEVOIR | ON FILE |
| DANIEL LEVY | ON FILE |
| DANIEL LEWANDOWSKI | ON FILE |
| DANIEL LEWIN | ON FILE |
| DANIEL LEWIS | ON FILE |
| DANIEL LEWIS | ON FILE |
| DANIEL LEWIS | ON FILE |
| DANIEL LI | ON FILE |
| DANIEL LI | ON FILE |
| DANIEL LI | ON FILE |
| DANIEL LI | ON FILE |
| DANIEL LIAU | ON FILE |
| DANIEL LIEBERMAN | ON FILE |
| DANIEL LIEBERMANN | ON FILE |
| DANIEL LIGUA | ON FILE |
| DANIEL LIJNDERS | ON FILE |
| DANIEL LIM | ON FILE |
| DANIEL LIM | ON FILE |
| DANIEL LIM | ON FILE |
| DANIEL LIM | ON FILE |
| DANIEL LIMA TEIXEIRA | ON FILE |
| DANIEL LIMERICK | ON FILE |
| DANIEL LIMOSNERO | ON FILE |
| DANIEL LIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL LIN | ON FILE |
| DANIEL LIN | ON FILE |
| DANIEL LIN | ON FILE |
| DANIEL LINDEN | ON FILE |
| DANIEL LINDQUIST | ON FILE |
| DANIEL LINDQUIST | ON FILE |
| DANIEL LINEVSKI | ON FILE |
| DANIEL LINFITT | ON FILE |
| DANIEL LING | ON FILE |
| DANIEL LINGER | ON FILE |
| DANIEL LINSELL | ON FILE |
| DANIEL LIPA | ON FILE |
| DANIEL LIPMAN II | ON FILE |
| DANIEL LISHANSKIY | ON FILE |
| DANIEL LISOJO | ON FILE |
| DANIEL LIST | ON FILE |
| DANIEL LITSKEVICH | ON FILE |
| DANIEL LITTLE | ON FILE |
| DANIEL LITTLER | ON FILE |
| DANIEL LIU | ON FILE |
| DANIEL LIVIAN | ON FILE |
| DANIEL LJUNG MONTEIRO | ON FILE |
| DANIEL LJUNGQVIST | ON FILE |
| DANIEL LO GIUDICE | ON FILE |
| Daniel LoBue | ON FILE |
| DANIEL LODENQUAI | ON FILE |
| DANIEL LOFY | ON FILE |
| DANIEL LOGAN | ON FILE |
| DANIEL LOGAN | ON FILE |
| DANIEL LOH KA HENG | ON FILE |
| DANIEL LOMAS | ON FILE |
| DANIEL LOMAS NAVAS | ON FILE |
| DANIEL LOMAX | ON FILE |
| DANIEL LOMELI | ON FILE |
| Daniel lomeli | dpcam100@gmail.com |
| DANIEL LONCAREVIC | ON FILE |
| DANIEL LOND | ON FILE |
| DANIEL LONDONO | ON FILE |
| DANIEL LONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL LONG | ON FILE |
| DANIEL LONG | ON FILE |
| DANIEL LONG | ON FILE |
| DANIEL LOOSLEY | ON FILE |
| DANIEL LOPATA | ON FILE |
| DANIEL LOPES | ON FILE |
| DANIEL LOPEZ | ON FILE |
| DANIEL LOPEZ | ON FILE |
| DANIEL LOPEZ | ON FILE |
| DANIEL LOPEZ | ON FILE |
| DANIEL LOPEZ | ON FILE |
| DANIEL LOPEZ | ON FILE |
| DANIEL LÓPEZ | ON FILE |
| DANIEL LOPEZ IBANEZ | ON FILE |
| DANIEL LOPPERT | ON FILE |
| DANIEL LORD | ON FILE |
| DANIEL LOREN | ON FILE |
| DANIEL LORENZO ABALO | ON FILE |
| DANIEL LORENZON | ON FILE |
| DANIEL LORIGUILLO SOLIS | ON FILE |
| DANIEL LOSAVIO | ON FILE |
| DANIEL LÖSCHL | ON FILE |
| DANIEL LOTHE | ON FILE |
| DANIEL LOTRIDGE | ON FILE |
| DANIEL LOUGHLIN | ON FILE |
| DANIEL LOUIE | ON FILE |
| DANIEL LOUIS | ON FILE |
| DANIEL LOUIS JASINSKI | ON FILE |
| DANIEL LOUIS MCCORMACK | ON FILE |
| DANIEL LOUIS RECCHI | ON FILE |
| DANIEL LOURENS | ON FILE |
| DANIEL LOVEGROVE | ON FILE |
| DANIEL LOW | ON FILE |
| DANIEL LOWE | ON FILE |
| DANIEL LOWE | ON FILE |
| DANIEL LOWRANCE | ON FILE |
| DANIEL LOWRY | ON FILE |
| DANIEL LOWY | ON FILE |
| DANIEL LOYA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL LOZANO | ON FILE |
| DANIEL LOZANO | ON FILE |
| DANIEL LU | ON FILE |
| DANIEL LUCAS | ON FILE |
| DANIEL LUCAS DE MELO CUNHA | ON FILE |
| DANIEL LUCCA | ON FILE |
| DANIEL LUCENA ESCORZA | ON FILE |
| DANIEL LUCIA | ON FILE |
| DANIEL LUCIO | ON FILE |
| DANIEL LUCKETT | ON FILE |
| DANIEL LUE | ON FILE |
| DANIEL LUFKIN | ON FILE |
| DANIEL LUNA | ON FILE |
| DANIEL LUNDBERG | ON FILE |
| DANIEL LUNDELL | ON FILE |
| DANIEL LUNDIN | ON FILE |
| DANIEL LUNG | ON FILE |
| DANIEL LUP CHI WONG | ON FILE |
| DANIEL LUPIAN | ON FILE |
| DANIEL LUPIAÑEZ CASARES | ON FILE |
| DANIEL LUPO FERRER | ON FILE |
| DANIEL LUPTAK | ON FILE |
| DANIEL LUQUE | ON FILE |
| DANIEL LUTER | ON FILE |
| DANIEL LUTHER LAWRENCE | ON FILE |
| DANIEL LUTHI | ON FILE |
| DANIEL LUU | ON FILE |
| DANIEL LYEW | ON FILE |
| DANIEL LYNCH | ON FILE |
| DANIEL LYNCH | ON FILE |
| DANIEL LYNCH | ON FILE |
| DANIEL LYNCH | ON FILE |
| Daniel Lynch | dan@lynchy.co.nz |
| Daniel Lynn Grisell | ON FILE |
| DANIEL LYSGAARD CHRISTENSEN | ON FILE |
| DANIEL LYSTER | ON FILE |
| DANIEL M BELANGER | ON FILE |
| daniel m pomerleau | ON FILE |
| DANIEL M POMERLEAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL M ROMANO | ON FILE |
| Daniel M Smith | ON FILE |
| Daniel M Smith | ON FILE |
| DANIEL M SZABO | ON FILE |
| DANIEL MAAS | ON FILE |
| DANIEL MABILY | ON FILE |
| DANIEL MACDONALD | ON FILE |
| DANIEL MACDONALD | ON FILE |
| DANIEL MACGREGOR | ON FILE |
| DANIEL MACH | ON FILE |
| DANIEL MACHADO | ON FILE |
| DANIEL MACIEJEWSKI | ON FILE |
| DANIEL MACKENZIE | ON FILE |
| DANIEL MACKEY | ON FILE |
| DANIEL MACKIE | ON FILE |
| DANIEL MACKS | ON FILE |
| Daniel macks | dan.macks@protonmail.com |
| DANIEL MACLEOD | ON FILE |
| DANIEL MADARASZ | ON FILE |
| Daniel Madden | ON FILE |
| Daniel Madden | ON FILE |
| DANIEL MADDEN | ON FILE |
| DANIEL MADRID | ON FILE |
| DANIEL MAGGIN | ON FILE |
| DANIEL MAGGIO | ON FILE |
| DANIEL MAGLIULO | ON FILE |
| DANIEL MAGNUSSON | ON FILE |
| DANIEL MAGRINI | ON FILE |
| DANIEL MAGRO | ON FILE |
| DANIEL MAHAN | ON FILE |
| DANIEL MAHER | ON FILE |
| DANIEL MAHIDASHTI | ON FILE |
| DANIEL MAHLER | ON FILE |
| DANIEL MAIR | ON FILE |
| DANIEL MAK | ON FILE |
| DANIEL MAK | ON FILE |
| DANIEL MALAMED BENMAOR | ON FILE |
| DANIEL MALAN | ON FILE |
| DANIEL MALARA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL MALDONADO | ON FILE |
| DANIEL MALDONADO | ON FILE |
| DANIEL MALDONADO | ON FILE |
| DANIEL MALEC | ON FILE |
| DANIEL MALENICA | ON FILE |
| DANIEL MALFAVON LUND | ON FILE |
| DANIEL MALFERRARI | ON FILE |
| DANIEL MALHADO | ON FILE |
| DANIEL MALINOVSKIY | ON FILE |
| DANIEL MALINOVSKÝ | ON FILE |
| DANIEL MALL | ON FILE |
| DANIEL MALLETT | ON FILE |
| DANIEL MALLON | ON FILE |
| DANIEL MALLORGA | ON FILE |
| DANIEL MALLOY | ON FILE |
| DANIEL MALONE MAIN | ON FILE |
| DANIEL MALONEY | ON FILE |
| Daniel Maloney | michellemanddan@gmail.com |
| DANIEL MAMANE | ON FILE |
| DANIEL MAMMAH | ON FILE |
| DANIEL MANCERA | ON FILE |
| DANIEL MANDL | ON FILE |
| DANIEL MANDOSIO | ON FILE |
| DANIEL MANJARREZ | ON FILE |
| DANIEL MANKO | ON FILE |
| DANIEL MANLEY | ON FILE |
| DANIEL MANOLOFF | ON FILE |
| DANIEL MANOSALVA | ON FILE |
| DANIEL MANOU | ON FILE |
| DANIEL MANRIQUE | ON FILE |
| DANIEL MANRIQUEZ | ON FILE |
| DANIEL MANSON | ON FILE |
| DANIEL MAOATE | ON FILE |
| DANIEL MARC TIPPMANN | ON FILE |
| DANIEL MARCHAN | ON FILE |
| DANIEL MARCHAND | ON FILE |
| DANIEL MARCHI | ON FILE |
| DANIEL MARCINIAK | ON FILE |
| DANIEL MARCUS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIËL MAREE | ON FILE |
| DANIEL MARGAIN | ON FILE |
| Daniel Margain | margain@livemail.uthscsa.edu |
| DANIEL MARGANOVICI | ON FILE |
| DANIEL MARGULIES | ON FILE |
| Daniel Marian Racolta | racoltadaniel@gmail.com |
| DANIEL MARIN | ON FILE |
| DANIEL MARIÑAN | ON FILE |
| DANIEL MARINELLI | ON FILE |
| DANIEL MARINO | ON FILE |
| DANIEL MARK BYRAM | ON FILE |
| DANIEL MARK FORD | ON FILE |
| DANIEL MARK KILL | ON FILE |
| DANIEL MARK LABELLE | ON FILE |
| DANIEL MARK MURTHA | ON FILE |
| DANIEL MARK MURTHA | ON FILE |
| DANIEL MARK PORTER | ON FILE |
| DANIEL MARK PRESTON | ON FILE |
| DANIEL MARK TURNER | ON FILE |
| DANIEL MARK WHITE | ON FILE |
| DANIEL MARKAKOS | ON FILE |
| DANIEL MARKETTA | ON FILE |
| DANIEL MARKLEY | ON FILE |
| DANIEL MARKOVICH | ON FILE |
| DANIEL MARKOWSKI | ON FILE |
| DANIEL MARKS | ON FILE |
| DANIEL MARKUS NUSSBAUMER | ON FILE |
| DANIEL MARLAND | ON FILE |
| DANIEL MAROTE | ON FILE |
| DANIEL MARQUES | ON FILE |
| DANIEL MARQUES | ON FILE |
| DANIEL MARQUES AUGUSTO | ON FILE |
| DANIEL MARQUEZ | ON FILE |
| DANIEL MARQUEZ | ON FILE |
| DANIEL MARQUEZ | ON FILE |
| DANIEL MARQUEZ GARCIA | ON FILE |
| DANIEL MARSANO | ON FILE |
| DANIEL MARSH | ON FILE |
| DANIEL MARSH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL MARSH | ON FILE |
| DANIEL MARSHALL | ON FILE |
| DANIEL MARSHALL | ON FILE |
| DANIEL MARSHALL | ON FILE |
| DANIEL MARSHI | ON FILE |
| DANIEL MARSO | ON FILE |
| DANIEL MARSTON | ON FILE |
| DANIEL MARTENS | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTIN | ON FILE |
| DANIEL MARTIN CABARUVIAS | ON FILE |
| DANIEL MARTÍN PRIETO | ON FILE |
| DANIEL MARTIN WESTON | ON FILE |
| DANIEL MARTIN WYLIE-EGGERT | ON FILE |
| DANIEL MARTINEAU | ON FILE |
| DANIEL MARTINEC | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTINEZ | ON FILE |
| DANIEL MARTÍNEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL MARTÍNEZ SANCHEZ | ON FILE |
| DANIEL MARTINHO | ON FILE |
| DANIEL MARTUCCI | ON FILE |
| DANIEL MARX | ON FILE |
| DANIEL MASAOY | ON FILE |
| DANIEL MASCHTOVSKY | ON FILE |
| DANIEL MASÓ | ON FILE |
| DANIEL MASON | ON FILE |
| DANIEL MASON | ON FILE |
| DANIEL MASON | ON FILE |
| Daniel Mason | dmason0715@gmail.com |
| Daniel Mason | wjfrbcdvsv@privaterelay.appleid.com |
| DANIEL MASOPUST | ON FILE |
| DANIEL MASOUDI | ON FILE |
| DANIEL MASSICOTTE | ON FILE |
| DANIEL MAST | ON FILE |
| DANIEL MASTERS | ON FILE |
| DANIEL MATA | ON FILE |
| DÁNIEL MÁTHÉ | ON FILE |
| DANIEL MATHESON | ON FILE |
| DANIEL MATHEW | ON FILE |
| DANIEL MATIAS ABREGU | ON FILE |
| DANIEL MATIC | ON FILE |
| DANIEL MATTHEW FARRELL | ON FILE |
| DANIEL MATTHEWS | ON FILE |
| DANIEL MATTISON | ON FILE |
| DANIEL MATYUSHIN | ON FILE |
| DANIEL MAURER | ON FILE |
| DANIEL MAURICE POLVOROSA PAYNE | ON FILE |
| DANIEL MAURICIO MONARREZ | ON FILE |
| DANIEL MAVASHEV | ON FILE |
| DANIEL MAXIMIN | ON FILE |
| DANIEL MAXWELL | ON FILE |
| DANIEL MAXWELL BERNAD | ON FILE |
| DANIEL MAYANI PARAS | ON FILE |
| DANIEL MAYES | ON FILE |
| DANIEL MAYORGA | ON FILE |
| DANIEL MAZURKIEWICZ | ON FILE |
| DANIEL MB | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL MBIRO | ON FILE |
| DANIEL MC CORMACK | ON FILE |
| DANIEL MC DONAGH | ON FILE |
| DANIEL MCARDLE | ON FILE |
| DANIEL MCAULAY | ON FILE |
| DANIEL MCCABE | ON FILE |
| DANIEL MCCALLUM | ON FILE |
| DANIEL MCCARTHY | ON FILE |
| DANIEL MCCARTHY | ON FILE |
| DANIEL MCCARTHY | ON FILE |
| DANIEL MCCARTHY | ON FILE |
| DANIEL MCCARTHY | ON FILE |
| DANIEL MCCAULEY | ON FILE |
| DANIEL MCCAY | ON FILE |
| DANIEL MCCLAIN | ON FILE |
| DANIEL MCCLAIR | ON FILE |
| DANIEL MCCLEAN | ON FILE |
| DANIEL MCCLELLAN | ON FILE |
| DANIEL MCCLELLAND | ON FILE |
| DANIEL MCCLELLAND | ON FILE |
| DANIEL MCCOMB | ON FILE |
| DANIEL MCCROREY | ON FILE |
| DANIEL MCCUE | ON FILE |
| DANIEL MCCULLEN | ON FILE |
| DANIEL MCDAID | ON FILE |
| DANIEL MCDERMOTT | ON FILE |
| DANIEL MCDONALD | ON FILE |
| DANIEL MCDONALD | ON FILE |
| DANIEL MCELHANNON | ON FILE |
| DANIEL MCELROY | ON FILE |
| DANIEL MCFATTER | ON FILE |
| DANIEL MCGEARY | ON FILE |
| DANIEL MCGEE | ON FILE |
| DANIEL MCGINNIS | ON FILE |
| DANIEL MCGOUGH | ON FILE |
| DANIEL MCGRANE | ON FILE |
| DANIEL MCGRATH | ON FILE |
| DANIEL MCGRATH | ON FILE |
| DANIEL MCGRATH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL MCGRAW | ON FILE |
| DANIEL MCGREEVY | ON FILE |
| DANIEL MCGUIRE | ON FILE |
| DANIEL MCILROY | ON FILE |
| DANIEL MCINTOSH | ON FILE |
| DANIEL MCISAAC | ON FILE |
| DANIEL MCKAY | ON FILE |
| DANIEL MCKECHNIE | ON FILE |
| DANIEL MCKEE | ON FILE |
| DANIEL MCKELVEY | ON FILE |
| DANIEL MCKINLEY | ON FILE |
| DANIEL MCLAUGHLIN | ON FILE |
| DANIEL MCLAUGHLIN | ON FILE |
| DANIEL MCLEAN | ON FILE |
| DANIEL MCLEMORE | ON FILE |
| DANIEL MCLUCKIE | ON FILE |
| DANIEL MCMANUS | ON FILE |
| DANIEL MCMANUS | ON FILE |
| DANIEL MCMANUS | ON FILE |
| DANIEL MCMILLAN | ON FILE |
| DANIEL MCNALLY | ON FILE |
| DANIEL MCNALLY | ON FILE |
| DANIEL MCNEIL | ON FILE |
| DANIEL MCNULTY | ON FILE |
| DANIEL MCNULTY | ON FILE |
| DANIEL MCNUTT | ON FILE |
| DANIEL MCSWEENEY | ON FILE |
| DANIEL MCTYRE | ON FILE |
| DANIEL MEACHAM | ON FILE |
| DANIEL MEADOR | ON FILE |
| DANIEL MEADOWS | ON FILE |
| Daniel Meadows | dan_meadows@hotmail.com |
| DANIEL MEARS | ON FILE |
| DANIEL MEDINA | ON FILE |
| DANIEL MEDRANO PEREZ | ON FILE |
| DANIEL MEEKINS | ON FILE |
| Daniel Meier | ON FILE |
| DANIEL MEIER | ON FILE |
| DANIEL MEJIA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL MELANSON | ON FILE |
| DANIEL MELARA | ON FILE |
| DANIEL MELBERG | ON FILE |
| DANIEL MELCHIORRE | ON FILE |
| DANIEL MELENDEZ | ON FILE |
| DANIEL MELENDREZ | ON FILE |
| DANIEL MELLA VIVANCO | ON FILE |
| DANIEL MELUS RODRIGUEZ | ON FILE |
| DANIEL MEMBRIDES | ON FILE |
| DANIEL MENCIA | ON FILE |
| DANIEL MENDEZ | ON FILE |
| DANIEL MENDEZ | ON FILE |
| DANIEL MENDEZ | ON FILE |
| DANIEL MENDEZ | ON FILE |
| DANIEL MENDIOLA | ON FILE |
| DANIEL MENDIVIL | ON FILE |
| DANIEL MENDO ROMERO | ON FILE |
| DANIEL MENDOZA | ON FILE |
| DANIEL MENDOZA | ON FILE |
| DANIEL MENDOZA | ON FILE |
| DANIEL MENDOZA | ON FILE |
| DANIEL MENENDEZ | ON FILE |
| DANIEL MENESES | ON FILE |
| DANIEL MENTZ | ON FILE |
| DANIEL MERCURIO | ON FILE |
| DANIEL MEREDITH | ON FILE |
| DANIEL MEREDITH | ON FILE |
| DANIEL MEREUTA | ON FILE |
| DANIEL MERINO | ON FILE |
| DANIEL MERKEL | ON FILE |
| DANIEL MERLINSKI | ON FILE |
| DANIEL MERRICK | ON FILE |
| DANIEL MERRITT | ON FILE |
| DANIEL MESQUITA | ON FILE |
| DANIEL MESSENGER | ON FILE |
| DANIEL MESSNER | ON FILE |
| DANIEL MESTRE | ON FILE |
| DANIEL MESZAROS | ON FILE |
| DANIEL METCALF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL METOYER | ON FILE |
| DANIEL METTLER | ON FILE |
| DANIEL METZGER | ON FILE |
| DANIEL METZGER | ON FILE |
| DANIEL MEXIN | ON FILE |
| DANIEL MEYER | ON FILE |
| DANIEL MEYER | ON FILE |
| DANIEL MEYER | ON FILE |
| Daniel Meyers | danny.meyers35@gmail.com |
| DANIEL MEZA-RIVERA | ON FILE |
| DANIEL MFUGALE | ON FILE |
| DANIEL MIAO | ON FILE |
| DANIEL MICALETTI | ON FILE |
| DANIEL MICALLEF | ON FILE |
| DANIEL MICHAEL GALITZEN | ON FILE |
| DANIEL MICHAEL DUBINSKY | ON FILE |
| DANIEL MICHAEL GIUNTINI SR | ON FILE |
| DANIEL MICHAELSON | ON FILE |
| DANIEL MICHAL SIKORSKI | ON FILE |
| DANIEL MICHAUD | ON FILE |
| DANIEL MICHELSON | ON FILE |
| DANIEL MICKO | ON FILE |
| DANIEL MIDDLETON | ON FILE |
| DANIEL MIGUEL | ON FILE |
| DANIEL MIHAI | ON FILE |
| DANIEL MIHAI | ON FILE |
| DANIEL MIHAI OPRIS | ON FILE |
| DANIEL MIHAIL NUTU | ON FILE |
| DANIEL MIHALUT | ON FILE |
| DANIEL MIHOC | ON FILE |
| DANIEL MIK | ON FILE |
| DANIEL MIKIC | ON FILE |
| DANIEL MIKO | ON FILE |
| DANIEL MIKUŠÍK | ON FILE |
| DANIEL MILCARZ | ON FILE |
| DANIEL MILEA | ON FILE |
| DANIEL MILEWSKI | ON FILE |
| DANIEL MILITARU | ON FILE |
| DANIEL MILKOVICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL MILLARD | ON FILE |
| DANIEL MILLARD | ON FILE |
| DANIEL MILLER | ON FILE |
| DANIEL MILLER | ON FILE |
| DANIEL MILLER | ON FILE |
| DANIEL MILLER | ON FILE |
| DANIEL MILLER | ON FILE |
| DANIEL MILLER | ON FILE |
| DANIEL MILLER | ON FILE |
| DANIEL MILLER | ON FILE |
| DANIEL MILLER | ON FILE |
| DANIEL MILLER | ON FILE |
| DANIEL MILLERICK | ON FILE |
| DANIEL MILLS | ON FILE |
| DANIEL MILLS | ON FILE |
| DANIEL MILOS | ON FILE |
| DANIEL MILOŠ | ON FILE |
| DANIEL MILOŠ | ON FILE |
| DANIEL MILTENBURG | ON FILE |
| DANIEL MILTON | ON FILE |
| DANIEL MIMOSO | ON FILE |
| DANIEL MINDA | ON FILE |
| DANIEL MINGA | ON FILE |
| DANIEL MINH NGUYEN | ON FILE |
| DANIEL MINKOV | ON FILE |
| DANIEL MINSK | ON FILE |
| DANIEL MIRANDA SILVA MALAFAIA GRANHÃO | ON FILE |
| DANIEL MIRET | ON FILE |
| DANIEL MIRKIN | ON FILE |
| DANIEL MIROCHNA | ON FILE |
| DANIEL MISINA | ON FILE |
| DANIEL MISINO | ON FILE |
| DANIEL MISSAK | ON FILE |
| DANIEL MISURACA | ON FILE |
| DANIEL MISZTAL | ON FILE |
| DANIEL MITCHELL | ON FILE |
| DANIEL MITCHELL | ON FILE |
| DANIEL MITCHELL | ON FILE |
| DANIEL MITERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL MITROVSKÝ | ON FILE |
| DANIEL MIZRACHI | ON FILE |
| DANIEL MIZUSHIMA | ON FILE |
| DANIEL MLADENOVIKJ | ON FILE |
| DANIEL MOKRÝ | ON FILE |
| DANIEL MOKRÝ | ON FILE |
| DANIEL MOLINA | ON FILE |
| DANIEL MOLINA ARDON | ON FILE |
| DANIEL MOLLE KOOLSTRA | ON FILE |
| DANIEL MOLLER | ON FILE |
| DANIEL MØLLER | ON FILE |
| DANIEL MOLLOY | ON FILE |
| DANIEL MOLNAR | ON FILE |
| DÁNIEL MOLNÁR | ON FILE |
| DANIEL MONACHELLA | ON FILE |
| DANIEL MONAGLE | ON FILE |
| DANIEL MONDRAGON | ON FILE |
| DANIEL MONDY | ON FILE |
| DANIEL MONETTE | ON FILE |
| DANIEL MONEY | ON FILE |
| DANIEL MONTAGUE | ON FILE |
| DANIEL MONTANER | ON FILE |
| DANIEL MONTANEZ | ON FILE |
| DANIEL MONTANO | ON FILE |
| DANIEL MONTEIRO | ON FILE |
| DANIEL MONTEIRO | ON FILE |
| DANIEL MONTENEGRO | ON FILE |
| DANIEL MONTERO ARAGUEZ | ON FILE |
| DANIEL MONTESSORO | ON FILE |
| DANIEL MONTEZ | ON FILE |
| DANIEL MONTIVERO | ON FILE |
| DANIEL MONTOYA | ON FILE |
| DANIEL MOODY | ON FILE |
| DANIEL MOODY | ON FILE |
| DANIEL MOOHAN | ON FILE |
| DANIEL MOON | ON FILE |
| DANIEL MOON JIN | ON FILE |
| DANIEL MOORE | ON FILE |
| DANIEL MOORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL MOORE | ON FILE |
| DANIEL MOORE | ON FILE |
| DANIEL MOORE | ON FILE |
| DANIEL MOORE | ON FILE |
| DANIEL MOORE | ON FILE |
| DANIEL MOOTZ | ON FILE |
| DANIEL MORAD | ON FILE |
| DANIEL MORAES | ON FILE |
| DANIEL MORAIS LETRA | ON FILE |
| DANIEL MORALES | ON FILE |
| Daniel Morales | damoca1981@gmail.com |
| DANIEL MORALES CARBONELL | ON FILE |
| DANIEL MORAVEC | ON FILE |
| DANIEL MORCILLO MARFIL | ON FILE |
| DANIEL MOREIRA JUNIOR | ON FILE |
| DANIEL MORENO | ON FILE |
| DANIEL MORENO | ON FILE |
| DANIEL MORENO | ON FILE |
| DANIEL MORGAN | ON FILE |
| DANIEL MORGAN | ON FILE |
| DANIEL MORGAN | ON FILE |
| DANIEL MORGAN | ON FILE |
| DANIEL MORGAN SCHREFF | ON FILE |
| DANIEL MORGAN WEISMAN | ON FILE |
| DANIEL MORIARTY | ON FILE |
| DANIEL MORIN | ON FILE |
| DANIEL MORISS-JEFFERY | ON FILE |
| DANIEL MORLANDO | ON FILE |
| DANIEL MOROCZ | ON FILE |
| DANIEL MORRIS | ON FILE |
| DANIEL MORRIS | ON FILE |
| Daniel Morris | danmorrjr@gmail.com |
| DANIEL MORRIS KING | ON FILE |
| DANIEL MORROW | ON FILE |
| DANIEL MORTON | ON FILE |
| DANIEL MOSES | ON FILE |
| DANIEL MOSES | ON FILE |
| DANIEL MOTH | ON FILE |
| DANIEL MOUHTAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL MOUNTAIN | ON FILE |
| DANIEL MOURAD MEZAACHE | ON FILE |
| DANIEL MOURITZ | ON FILE |
| DANIEL MOVTADY | ON FILE |
| DANIEL MOY | ON FILE |
| DANIEL MOYER | ON FILE |
| DANIEL MOZA | ON FILE |
| DANIEL MRDJANOV | ON FILE |
| DANIEL MUARA | ON FILE |
| DANIEL MUCCIO | ON FILE |
| DANIEL MUELLER | ON FILE |
| DANIEL MUGIZI | ON FILE |
| DANIEL MULIA | ON FILE |
| DANIEL MULLANE | ON FILE |
| DANIEL MULLANEY | ON FILE |
| DANIEL MULLENAUX | ON FILE |
| DANIEL MULLER | ON FILE |
| DANIEL MULLIGAN | ON FILE |
| DANIEL MUNGUIA | ON FILE |
| DANIEL MUNIZ | ON FILE |
| DANIEL MUNOZ | ON FILE |
| DANIEL MUÑOZ SÁNCHEZ | ON FILE |
| DANIEL MUNRO CAMPBELL | ON FILE |
| DANIEL MURDOCH | ON FILE |
| DANIEL MURILLO | ON FILE |
| DANIEL MURPHY | ON FILE |
| DANIEL MURPHY | ON FILE |
| DANIEL MURPHY | ON FILE |
| DANIEL MURPHY | ON FILE |
| DANIEL MURPHY | ON FILE |
| DANIEL MURPHY | ON FILE |
| DANIEL MURRAY | ON FILE |
| DANIEL MURRAY | ON FILE |
| DANIEL MURZANSKI | ON FILE |
| DANIEL MUSE | ON FILE |
| DANIEL MUSSALI | ON FILE |
| DANIEL MUSSARD | ON FILE |
| DANIEL MUSSER | ON FILE |
| DANIEL MUTCHLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL MUTO | ON FILE |
| DANIEL MUTZARI | ON FILE |
| DANIEL MUZQUIZ | ON FILE |
| DANIEL MYDLOCH | ON FILE |
| Daniel Myers | ON FILE |
| DANIEL MYERS | ON FILE |
| DANIEL MYERS | ON FILE |
| DANIEL MYERS | ON FILE |
| DANIEL MYLLAN KARASEK | ON FILE |
| DANIEL N DODSON | ON FILE |
| DANIEL N EVILSIZOR | ON FILE |
| DANIEL NACHMIAS | ON FILE |
| DANIEL NADASKY | ON FILE |
| DANIEL NAEGELI | ON FILE |
| DANIEL NAEGER | ON FILE |
| DANIEL NAGEL | ON FILE |
| DANIEL NAGELS | ON FILE |
| DANIEL NAIM SERRA | ON FILE |
| DANIEL NAJARRO | ON FILE |
| DANIEL NALL | ON FILE |
| DANIEL NALON | ON FILE |
| DANIEL NAMAKI GHANEH | ON FILE |
| DANIEL NAMI | ON FILE |
| DANIEL NARANJO ORDOÑEZ | ON FILE |
| DANIEL NARITSIN | ON FILE |
| DANIEL NASON | ON FILE |
| DANIEL NASTASE | ON FILE |
| DANIEL NASUI | ON FILE |
| DANIEL NATELLI | ON FILE |
| DANIEL NATHAN | ON FILE |
| DANIEL NATURANI | ON FILE |
| DANIEL NAVARRETE | ON FILE |
| DANIEL NAVARRO | ON FILE |
| DANIEL NAVAS LAVADO | ON FILE |
| DANIEL NAWROCKI | ON FILE |
| DANIEL NDETEI | ON FILE |
| DANIEL NEAL | ON FILE |
| DANIEL NEARY | ON FILE |
| DANIEL NEELY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL NEGRONI | ON FILE |
| DANIEL NEIDERHISER | ON FILE |
| DANIEL NEIDHART | ON FILE |
| DANIEL NELSON | ON FILE |
| Daniel Nelson | daniel@dcouniformsolutions.com |
| DANIEL NEMATI TOBARUELA | ON FILE |
| DANIEL NEPHIN | ON FILE |
| DANIEL NERYS | ON FILE |
| DANIEL NESPECA | ON FILE |
| DANIEL NESPECA | ON FILE |
| DANIEL NEUMARK | ON FILE |
| Daniel Neuwirth | ON FILE |
| DANIEL NEUWIRTH | ON FILE |
| DANIEL NEUWIRTH | ON FILE |
| DANIEL NEVAREZ | ON FILE |
| DANIEL NEVILLE | ON FILE |
| DANIEL NEWBERG | ON FILE |
| DANIEL NEWLIN | ON FILE |
| DANIEL NEWMAN | ON FILE |
| DANIEL NEWTON | ON FILE |
| DANIEL NEYLAN | ON FILE |
| DANIEL NFODJO | ON FILE |
| DANIEL NG | ON FILE |
| DANIEL NG | ON FILE |
| DANIEL NG | ON FILE |
| DANIEL NG CHIU LOONG | ON FILE |
| DANIEL NG HO | ON FILE |
| DANIEL NGO | ON FILE |
| DANIEL NGUYEN | ON FILE |
| DANIEL NGUYEN | ON FILE |
| DANIEL NGUYEN | ON FILE |
| DANIEL NGUYEN | ON FILE |
| DANIEL NGUYEN | ON FILE |
| DANIEL NI | ON FILE |
| DANIEL NICA | ON FILE |
| Daniel Nica | danielnicanl@gmail.com |
| DANIEL NICELY | ON FILE |
| DANIEL NICHOLAS  COOK | ON FILE |
| DANIEL NICHOLAS MANGUNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL NICHOLAS MOSYAK | ON FILE |
| DANIEL NICHOLAS TAN | ON FILE |
| DANIEL NICKELS | ON FILE |
| DANIEL NICLAS | ON FILE |
| DANIEL NICOLAS | ON FILE |
| DANIEL NICOLAS FURER | ON FILE |
| DANIEL NICOLAS TABOADA | ON FILE |
| DANIEL NICOLAU | ON FILE |
| DANIEL NICOLICI | ON FILE |
| DANIEL NICOLICI | ON FILE |
| DANIEL NICOLOSI | ON FILE |
| DANIEL NICUȘOR POP | ON FILE |
| DANIEL NIEDFELDT | ON FILE |
| DANIEL NIELSEN | ON FILE |
| DANIEL NIELSEN | ON FILE |
| DANIEL NIELSEN | ON FILE |
| DANIEL NIELSEN | ON FILE |
| DANIEL NIELSON | ON FILE |
| DANIEL NIEMANN HJERMITSLEV | ON FILE |
| DANIEL NIETO MARTORELL | ON FILE |
| DANIEL NIEWCZAS | ON FILE |
| DANIEL NIEWIAROWICZ | ON FILE |
| DANIEL NIEWINSKI | ON FILE |
| DANIEL NIGGEMANN | ON FILE |
| DANIEL NIMMRICHTER | ON FILE |
| DANIEL NINETE | ON FILE |
| DANIEL NISHIMURA | ON FILE |
| DANIEL NISKI | ON FILE |
| DANIEL NITA | ON FILE |
| DANIEL NIXON | ON FILE |
| DANIEL NIXON | ON FILE |
| DANIEL NJOO | ON FILE |
| DANIEL NOBLET | ON FILE |
| DANIEL NOCERA | ON FILE |
| DANIEL NOCHER | ON FILE |
| DANIEL NOEL | ON FILE |
| DANIEL NOGUES | ON FILE |
| DANIEL NOLL | ON FILE |
| DANIEL NOLTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL NOORDA | ON FILE |
| DANIEL NOORI | ON FILE |
| DANIEL NORBECK | ON FILE |
| DANIEL NORDENBÆK | ON FILE |
| DANIEL NORDON | ON FILE |
| DANIEL NORKIN | ON FILE |
| DANIEL NORMAN | ON FILE |
| DANIEL NORRIE | ON FILE |
| DANIEL NORTHCUTT | ON FILE |
| DANIEL NORTOFT MADSEN | ON FILE |
| DANIEL NOVAK | ON FILE |
| DANIEL NOVAKOV | ON FILE |
| DANIEL NOVIKOV | ON FILE |
| DANIEL NUGENT | ON FILE |
| DANIEL NUGROHO JOSOPUTRO | ON FILE |
| DANIEL NUNES | ON FILE |
| DANIEL NUNES DA SILVA | ON FILE |
| DANIEL NÚÑEZ | ON FILE |
| DANIEL NUNN | ON FILE |
| DANIEL NUNN | ON FILE |
| DANIEL NUNNALLY | ON FILE |
| DANIEL NUNNEY | ON FILE |
| DANIEL NUSSBAUMER | ON FILE |
| DANIEL NUZÍK | ON FILE |
| DANIEL NUZUM | ON FILE |
| DANIEL NWACHUKWU | ON FILE |
| DANIEL NYGAARD LUND | ON FILE |
| DANIEL O’CONNOR | ON FILE |
| DANIEL O’HARE | ON FILE |
| DANIEL O’NEILL | ON FILE |
| DANIEL O’SHEA | ON FILE |
| DANIEL OBADIA | ON FILE |
| DANIEL OBAME | ON FILE |
| DANIEL OBENG | ON FILE |
| DANIEL OBI | ON FILE |
| DANIEL OBRIAN DEL VALLE PEREIRA | ON FILE |
| DANIEL OBRIEN | ON FILE |
| DANIEL O'BRIEN | ON FILE |
| DANIEL OCHOA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL OCHOA | ON FILE |
| DANIEL OCIO OCIO | ON FILE |
| DANIEL OCONNOR | ON FILE |
| DANIEL ODESS | ON FILE |
| DANIEL ODO | ON FILE |
| DANIEL ODONNELL | ON FILE |
| DANIEL O'DONOVAN | ON FILE |
| DANIEL OEZER | ON FILE |
| DANIEL OFFENBACHER | ON FILE |
| DANIEL OFOSU | ON FILE |
| DANIEL OGALLA MARCOS | ON FILE |
| DANIEL OH | ON FILE |
| DANIEL OHMER | ON FILE |
| DANIEL OJEDA | ON FILE |
| DANIEL OJEDIS | ON FILE |
| DANIEL OKEY | ON FILE |
| DANIEL OKOPNYI | ON FILE |
| DANIEL OKULITCH | ON FILE |
| Daniel Okulitch | danokulitch@hotmail.com |
| DANIEL OLAECHEA | ON FILE |
| DANIEL OLEDZKI | ON FILE |
| DANIEL OLIVEIRA | ON FILE |
| DANIEL OLIVEIRA | ON FILE |
| DANIEL OLIVERA | ON FILE |
| DANIEL OLIVERI | ON FILE |
| Daniel Olivier | ON FILE |
| DANIEL OLORUNFEMI | ON FILE |
| DANIEL OLSON | ON FILE |
| DANIEL OLSON | ON FILE |
| DANIEL OLSSON | ON FILE |
| DANIEL OLUSANYA | ON FILE |
| DANIEL OMAR SARZA | ON FILE |
| DANIEL OMOH | ON FILE |
| DANIEL ONG | ON FILE |
| DANIEL OON YONG LIN | ON FILE |
| DANIEL OPENSHAW | ON FILE |
| DANIEL OPPLIGER | ON FILE |
| DANIEL OQUINN | ON FILE |
| DANIEL ORAVEC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ORBAN | ON FILE |
| DANIEL ORDAZ | ON FILE |
| DANIEL ORENO | ON FILE |
| DANIEL ORGANISTA BIBIANO | ON FILE |
| DANIEL ORLOW | ON FILE |
| DANIEL ORR | ON FILE |
| DANIEL ORR | ON FILE |
| DANIEL ORTEGA | ON FILE |
| Daniel Ortega Arteaga | danycalvo07@gmail.com |
| DANIEL ORTEGA ARTEAGA | ON FILE |
| DANIEL ORTMAN | ON FILE |
| DANIEL OSAROKUTAMWEN | ON FILE |
| DANIEL OSBORNE | ON FILE |
| DANIEL OSBORNE | ON FILE |
| DANIEL OSBORNE | ON FILE |
| DANIEL OSCAR OLIDEN | ON FILE |
| DANIEL OSKAR BAGINSKI | ON FILE |
| DANIEL OSOWSKI DZIOUBANOV | ON FILE |
| DANIEL ØSTERGAARD | ON FILE |
| DANIEL ÖSTERLUND | ON FILE |
| DANIEL OSTERWALDER | ON FILE |
| DANIEL OSTRANDER | ON FILE |
| DANIEL OSTROM | ON FILE |
| DANIEL OSUNA | ON FILE |
| DANIEL OTERO | ON FILE |
| DANIËL OTHMAN | ON FILE |
| DANIEL OTT-MEISSL | ON FILE |
| DANIEL OUTHWAITE | ON FILE |
| DANIEL OVERBEEK | ON FILE |
| DANIEL OWEN | ON FILE |
| DANIEL OWEN | ON FILE |
| DANIEL OWEN | ON FILE |
| DANIEL OWEN MARTINSON | ON FILE |
| DANIEL OWENS | ON FILE |
| DANIEL OXLEY | ON FILE |
| DANIEL OYEDARE ADEYI | ON FILE |
| DANIEL OZORIO SAID | ON FILE |
| DANIEL OZUNA | ON FILE |
| DANIEL P FAY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL P HENDERSON | ON FILE |
| DANIEL P HODAK | ON FILE |
| Daniel P Shea Jr | ON FILE |
| DANIEL PACE | ON FILE |
| DANIEL PACE | ON FILE |
| DANIEL PACHECO | ON FILE |
| DANIEL PADIN | ON FILE |
| DANIEL PAE | ON FILE |
| DANIEL PAGE | ON FILE |
| DANIEL PAGLIUCA | ON FILE |
| DANIEL PAIGE | ON FILE |
| DANIEL PAINO | ON FILE |
| DANIEL PAIVA | ON FILE |
| DANIEL PAJER | ON FILE |
| DANIEL PAK | ON FILE |
| DANIEL PAL | ON FILE |
| DANIEL PALENCIA | ON FILE |
| DANIEL PALI | ON FILE |
| DANIEL PALINKAS | ON FILE |
| DANIEL PALITTI | ON FILE |
| DANIEL PALLETT | ON FILE |
| DANIEL PALLISBORG | ON FILE |
| DANIEL PALLUD | ON FILE |
| DANIEL PALMQUIST | ON FILE |
| DANIEL PALOMO | ON FILE |
| DANIEL PAN | ON FILE |
| DANIEL PANERO | ON FILE |
| DANIEL PANIAGUA MEJIA | ON FILE |
| DANIEL PANK | ON FILE |
| DANIEL PANKIEWICZ | ON FILE |
| DANIEL PAPEZ | ON FILE |
| DANIEL PAPI | ON FILE |
| DANIEL PAPPALARDO | ON FILE |
| DANIEL PARDITKA | ON FILE |
| DANIEL PARDO | ON FILE |
| DANIEL PAREDES | ON FILE |
| DANIEL PAREKH | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PARK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANIEL PARK | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PARK | ON FILE |
| DANIEL PARKER | ON FILE |
| DANIEL PARKER | ON FILE |
| DANIEL PARKER | ON FILE |
| DANIEL PARKER | ON FILE |
| DANIEL PARKER | ON FILE |
| DANIEL PARKES | ON FILE |
| DANIEL PARKINSON | ON FILE |
| DANIEL PARRA | ON FILE |
| DANIEL PARRA | ON FILE |
| DANIEL PARRAS BURGOS | ON FILE |
| DANIEL PARRISH | ON FILE |
| DANIEL PARSONS | ON FILE |
| DANIEL PARSONS | ON FILE |
| DANIEL PARSONS | ON FILE |
| DANIEL PASCARIU | ON FILE |
| DANIEL PASCH | ON FILE |
| DANIEL PASCUAS | ON FILE |
| DANIEL PASKE | ON FILE |
| DANIEL PASKOVSKI | ON FILE |
| DANIEL PASS | ON FILE |
| DANIEL PASTERNAK | ON FILE |
| DANIEL PASUT | ON FILE |
| DANIEL PASYUK | ON FILE |
| DANIEL PATANROI | ON FILE |
| DANIEL PATEL | ON FILE |
| DANIEL PATERSON | ON FILE |
| DANIEL PATINO | ON FILE |
| Daniel Patrick Burke | ON FILE |
| DANIEL PATRICK D'ADDARIO | ON FILE |
| DANIEL PATRICK EARLES | ON FILE |
| DANIEL PATRICK HORBALY | ON FILE |
| Daniel Patrick Jensen | ON FILE |
| DANIEL PATRICK OMAHONY | ON FILE |
| DANIEL PATRICK STAFFORD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL PATTANACHINDA | ON FILE |
| DANIEL PATTERSON | ON FILE |
| DANIEL PATTON | ON FILE |
| DANIEL PATTON | ON FILE |
| DANIEL PATXOT | ON FILE |
| DANIEL PAUL | ON FILE |
| DANIEL PAUL ALAN BURTON | ON FILE |
| DANIEL PAUL BEGNAUD | ON FILE |
| DANIEL PAUL DINKINS | ON FILE |
| Daniel Paul Farnsworth | ON FILE |
| DANIEL PAUL KYTE | ON FILE |
| DANIEL PAUL MARINESCU | ON FILE |
| DANIEL PAUL ROGER PEYROUS | ON FILE |
| DANIEL PAUL STEEVES | ON FILE |
| DANIEL PAUL STEVENS | ON FILE |
| DANIEL PAULA | ON FILE |
| Daniel Paull | ON FILE |
| Daniel Paull | ON FILE |
| DANIEL PAULSON | ON FILE |
| DANIEL PAVELESCU | ON FILE |
| DANIEL PAVLIK | ON FILE |
| DANIEL PAYNE | ON FILE |
| DANIEL PEARCE | ON FILE |
| DANIEL PEARD | ON FILE |
| DANIEL PECK | ON FILE |
| DANIEL PEDERSEN | ON FILE |
| DANIEL PEDERSEN | ON FILE |
| DANIEL PEDERSEN | ON FILE |
| DANIEL PEDERSEN FERARU | ON FILE |
| DANIEL PEDRO | ON FILE |
| DANIEL PEGLER | ON FILE |
| DANIEL PEIFFER | ON FILE |
| DANIEL PEIMBERT DAVALOS | ON FILE |
| DANIEL PELAEZ | ON FILE |
| DANIEL PELBERG | ON FILE |
| DANIEL PELEŠKA | ON FILE |
| DANIEL PELLON AISPURO | ON FILE |
| DANIEL PELOQUIN | ON FILE |
| DANIEL PEMBERTON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL PENA | ON FILE |
| DANIEL PENA | ON FILE |
| DANIEL PEÑA | ON FILE |
| DANIEL PENA VAZQUEZ | ON FILE |
| DANIEL PEÑA ZUÑIGA | ON FILE |
| DANIEL PENN | ON FILE |
| DANIEL PENNER | ON FILE |
| DANIEL PENNINGTON | ON FILE |
| DANIEL PENSON | ON FILE |
| DANIEL PEOU | ON FILE |
| DANIEL PERALTA | ON FILE |
| DANIEL PERAZZO | ON FILE |
| DANIEL PERCUKLIJEVIC | ON FILE |
| DANIEL PEREA | ON FILE |
| Daniel Perea | danperea@gmail.com |
| DANIEL PEREIRA | ON FILE |
| DANIEL PERERA SANTANA | ON FILE |
| DANIEL PEREZ | ON FILE |
| DANIEL PEREZ | ON FILE |
| DANIEL PEREZ | ON FILE |
| DANIEL PEREZ | ON FILE |
| Daniel Perez | dperez4787@gmail.com |
| DANIEL PEREZ JIMÉNEZ | ON FILE |
| DANIEL PEREZ LAMADRID CAMPOY | ON FILE |
| DANIEL PEREZ ZAFRILLA | ON FILE |
| DANIEL PERINA | ON FILE |
| DANIEL PERINA | ON FILE |
| DANIEL PERKINS | ON FILE |
| DANIEL PERNET | ON FILE |
| DANIEL PERPETUO | ON FILE |
| DANIEL PERRY | ON FILE |
| DANIEL PERRY | ON FILE |
| DANIEL PERRY | ON FILE |
| DANIEL PERRYMAN | ON FILE |
| DANIEL PERSSON | ON FILE |
| DANIEL PERTHES | ON FILE |
| DANIEL PERU | ON FILE |
| DANIEL PESSY | ON FILE |
| DANIEL PESTELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL PESTOW | ON FILE |
| DANIEL PETER PÜRRO | ON FILE |
| DANIEL PETER SHEA | ON FILE |
| DANIEL PETERS | ON FILE |
| DANIEL PETERS | ON FILE |
| DANIEL PETERSEN | ON FILE |
| DANIEL PETERSON | ON FILE |
| DANIEL PETERSON | ON FILE |
| DANIEL PETERSON | ON FILE |
| DANIEL PETERSON | ON FILE |
| DANIEL PETIGNAT | ON FILE |
| DANIEL PETIT | ON FILE |
| DANIEL PETO | ON FILE |
| Daniel Petrosian | ON FILE |
| DANIEL PETROSIAN | ON FILE |
| DANIEL PETROV | ON FILE |
| DANIEL PETROV PEYCHEV | ON FILE |
| DANIEL PETROVETS | ON FILE |
| DANIEL PETROWSKI | ON FILE |
| DANIEL PETTROUSS-TERZAGHIAN | ON FILE |
| DANIEL PETTY | ON FILE |
| DANIEL PEVERINI | ON FILE |
| DANIEL PFAFFENGUT | ON FILE |
| DANIEL PFIRMAN | ON FILE |
| DANIEL PFLUGER | ON FILE |
| DANIEL PFÖSTL | ON FILE |
| DANIEL PHAM | ON FILE |
| DANIEL PHAN | ON FILE |
| DANIEL PHELAN | ON FILE |
| DANIEL PHILIP IROEGBULAM | ON FILE |
| DANIEL PHILLIP JOHNSON | ON FILE |
| DANIEL PHILLIPS | ON FILE |
| DANIEL PHILLIPS | ON FILE |
| DANIEL PHILLIPS | ON FILE |
| DANIEL PHUONG DUY HUYNH | ON FILE |
| DANIEL PICCININ | ON FILE |
| DANIEL PICKAR | ON FILE |
| DANIEL PICKARD | ON FILE |
| DANIEL PICKETT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL PIDANCET | ON FILE |
| DANIEL PIECIAK | ON FILE |
| DANIEL PIEKARCZYK | ON FILE |
| DANIEL PIERRE ROBERT FORCHINI | ON FILE |
| DANIEL PIERSON | ON FILE |
| DANIEL PILKINGTON | ON FILE |
| DANIEL PILLITTERI | ON FILE |
| DANIEL PIMENTEL PENDOLA | ON FILE |
| DANIEL PINCI | ON FILE |
| DANIEL PINEDA | ON FILE |
| DANIEL PINEDO | ON FILE |
| DANIEL PIÑEIRO | ON FILE |
| DANIEL PINHEIRO GOODMAN | ON FILE |
| DANIEL PINK | ON FILE |
| DANIEL PINKHASOV | ON FILE |
| DANIEL PINNER | ON FILE |
| DANIEL PINO | ON FILE |
| DANIEL PINTO | ON FILE |
| DANIEL PINTO | ON FILE |
| DANIEL PINZON | ON FILE |
| DANIEL PIO GIUSEPPE DIGIORGIO | ON FILE |
| DANIEL PIOTR GORCZYNSKI | ON FILE |
| DANIEL PIPKIN | ON FILE |
| DANIEL PIPLIOS | ON FILE |
| DANIEL PIRCHNER | ON FILE |
| DANIEL PIRES | ON FILE |
| DANIEL PISARSKI | ON FILE |
| DANIEL PISTERZI | ON FILE |
| DANIEL PITTMAN | ON FILE |
| DANIEL PITURLEA | ON FILE |
| DANIEL PLAIKNER | ON FILE |
| DANIEL PLAMENOV CHUTROV | ON FILE |
| DANIEL PLANTE | ON FILE |
| Daniel plistiev | daniel.plistiev@hotmail.com |
| DANIEL PLUMMER | ON FILE |
| DANIEL PLUMMER | ON FILE |
| DANIEL POCZE | ON FILE |
| DANIEL POFFENBERGER | ON FILE |
| DANIEL POGUE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL POINTNER | ON FILE |
| DANIEL POIROT | ON FILE |
| DANIEL POLD | ON FILE |
| DANIEL POLITZ | ON FILE |
| DANIEL POLO | ON FILE |
| DANIEL PÖLZL | ON FILE |
| DANIEL POMERLEAU | ON FILE |
| DANIEL POMOTHY | ON FILE |
| DANIEL PONCE | ON FILE |
| DANIEL PONCE | ON FILE |
| DANIEL PONTON | ON FILE |
| DANIEL POOLE | ON FILE |
| Daniel Popa | ON FILE |
| DANIEL POPA | ON FILE |
| DANIEL POPA | ON FILE |
| Daniel Popescu | danielpops@gmail.com |
| DANIEL POPOV | ON FILE |
| DANIEL PORTAL | ON FILE |
| DANIEL PORTER | ON FILE |
| DANIEL PORTERFIELD | ON FILE |
| DANIEL PORTIK | ON FILE |
| DANIEL PORTKA | ON FILE |
| DANIEL PORTMAN | ON FILE |
| DANIEL PORVALIK | ON FILE |
| DANIEL PORWOL | ON FILE |
| DANIEL PORZEZINSKI | ON FILE |
| DANIEL POSA | ON FILE |
| DANIEL POSEY | ON FILE |
| DANIEL POSYNIAK | ON FILE |
| DANIEL POTTHAST | ON FILE |
| DANIEL POTTS | ON FILE |
| DANIEL POTTS | ON FILE |
| DANIEL POULOS | ON FILE |
| DANIEL POVEDA | ON FILE |
| DANIEL POZO | ON FILE |
| DANIEL PRABHAKAR | ON FILE |
| DANIEL PRATT | ON FILE |
| DANIEL PRAŽÁK | ON FILE |
| DANIEL PŘEČEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL PRECIADO | ON FILE |
| DANIEL PRECIADO | ON FILE |
| DANIEL PRESCOTT | ON FILE |
| DANIEL PRESLEY | ON FILE |
| DANIEL PRESSLER | ON FILE |
| DANIEL PRICE | ON FILE |
| DANIEL PRICE | ON FILE |
| DANIEL PRIELER | ON FILE |
| DANIEL PRIELER | ON FILE |
| DANIEL PRIER | ON FILE |
| DANIEL PRIEST | ON FILE |
| DANIEL PROBOŠT | ON FILE |
| DANIEL PROCHAZKA | ON FILE |
| DANIEL PROCOPIS | ON FILE |
| DANIEL PRONKEWICH | ON FILE |
| DANIEL PROVOST | ON FILE |
| DANIEL PRUIJSSERS | ON FILE |
| DANIEL PRUMMER | ON FILE |
| DANIEL PUCHALSKI | ON FILE |
| DANIEL PUCKETT | ON FILE |
| Daniel Puckett | puckett_dan@hotmail.com |
| DANIEL PUIG ORTIZ | ON FILE |
| DANIEL PULIDO | ON FILE |
| DANIEL PURCELL | ON FILE |
| DANIEL PUSATERI | ON FILE |
| DANIEL PUSEY | ON FILE |
| DANIEL PUYANA LAYNEZ | ON FILE |
| DANIEL PUZON | ON FILE |
| DANIEL PUZSAR | ON FILE |
| DANIEL PYKE | ON FILE |
| DANIEL QUAKENBUSH | ON FILE |
| DANIEL QUALIZZA | ON FILE |
| DANIEL QUAN VU | ON FILE |
| DANIEL QUANG | ON FILE |
| DANIEL QUE | ON FILE |
| DANIEL QUEVEDO | ON FILE |
| DANIEL QUICK | ON FILE |
| DANIEL QUINN | ON FILE |
| Daniel Quinn | danieljquinn27@gmail.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL QUINTANILLA | ON FILE |
| DANIEL QUINTINI | ON FILE |
| DANIEL QUINTON MULLIS | ON FILE |
| DANIEL QUION | ON FILE |
| DANIEL QUIRK | ON FILE |
| DANIEL QUIROGA | ON FILE |
| DANIEL R II CURTIS | ON FILE |
| DANIEL R KOHNEN | ON FILE |
| DANIEL R MYATT | ON FILE |
| DANIEL R PUCKETT | ON FILE |
| DANIEL R WILLIAMS | ON FILE |
| DANIEL RABAIOLI | ON FILE |
| DANIEL RABINOVITZ | ON FILE |
| DANIEL RACHEV | ON FILE |
| Daniel Rachev | dhrachev@gmail.com |
| DANIEL RACINE | ON FILE |
| DANIEL RACOLTA | ON FILE |
| DANIEL RADKE | ON FILE |
| DANIEL RADU | ON FILE |
| DANIEL RADWANER | ON FILE |
| DANIEL RAFAEL | ON FILE |
| DANIEL RAHMON | ON FILE |
| DANIEL RAIKES | ON FILE |
| DANIEL RAINWATER HENDRIKS | ON FILE |
| DANIEL RAJEWICH | ON FILE |
| DANIEL RAKOS | ON FILE |
| DANIEL RALPH | ON FILE |
| DANIEL RAMIERZ MORAN | ON FILE |
| DANIEL RAMIREZ | ON FILE |
| DANIEL RAMIREZ | ON FILE |
| DANIEL RAMIREZ | ON FILE |
| DANIEL RAMIREZ | ON FILE |
| DANIEL RAMIREZ | ON FILE |
| DANIEL RAMIREZ | ON FILE |
| DANIEL RAMIREZ | ON FILE |
| DANIEL RAMIREZ | ON FILE |
| DANIEL RAMÍREZ | ON FILE |
| Daniel Ramirez-Escudero | ON FILE |
| DANIEL RAMIREZ-ESCUDERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANIEL RAMON | ON FILE |
| DANIEL RAMOS | ON FILE |
| DANIEL RAMOS | ON FILE |
| DANIEL RAMOS | ON FILE |
| DANIEL RAMOS HERRERA | ON FILE |
| DANIEL RAMSAY | ON FILE |
| DANIEL RAMUNNO | ON FILE |
| Daniel ramunno | danielramunno1@gmail.com |
| DANIEL RANDALL | ON FILE |
| DANIEL RANGEL | ON FILE |
| DANIEL RASERO BRAVO | ON FILE |
| DANIEL RASMUSSEN DONOSO | ON FILE |
| DANIEL RASPER | ON FILE |
| DANIEL RASS | ON FILE |
| DANIEL RASSI | ON FILE |
| DANIEL RATAJCZYK | ON FILE |
| DANIEL RATHAUSER | ON FILE |
| DANIEL RATHJE | ON FILE |
| Daniel Rathje | daniel_rathje@hotmail.com |
| DANIEL RATLIFF | ON FILE |
| DANIEL RATTO | ON FILE |
| DANIEL RATTONE | ON FILE |
| DANIEL RAÚL ELIAS SERRANO | ON FILE |
| DANIEL RAUSCH | ON FILE |
| DANIEL RAVELO CARIGNAN | ON FILE |
| DANIEL RAWLES | ON FILE |
| DANIEL RAWLINSON | ON FILE |
| DANIEL RAY MARTINEZ | ON FILE |
| DANIEL RAY MCGINNIS | ON FILE |
| DANIEL RAYMOND MYERS | ON FILE |
| DANIEL RAYMOND NG | ON FILE |
| DANIEL RAYMONE PRICE | ON FILE |
| DANIEL RAZORE | ON FILE |
| DANIEL REA | ON FILE |
| DANIEL READE HOPKINS | ON FILE |
| DANIEL REARDON | ON FILE |
| DANIEL REARDON | ON FILE |
| DANIEL REASHORE | ON FILE |
| DANIEL REBELO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL REBELO | ON FILE |
| DANIEL RECANATI | ON FILE |
| DANIEL REDDEN | ON FILE |
| DANIEL REDONDO | ON FILE |
| DANIEL REECER | ON FILE |
| DANIEL REED | ON FILE |
| DANIEL REED | ON FILE |
| DANIEL REED  OCONNELL | ON FILE |
| Daniel Reed O'Connell | dreedoc@gmail.com |
| DANIEL REES | ON FILE |
| DANIEL REESE | ON FILE |
| DANIEL REESE JR WISE | ON FILE |
| DANIEL REGIS | ON FILE |
| DANIEL REHM | ON FILE |
| DANIEL REICH | ON FILE |
| DANIEL REICHERTER | ON FILE |
| DANIEL REICHSPFARRER | ON FILE |
| DANIEL REID | ON FILE |
| DANIEL REIDMAN | ON FILE |
| DANIEL REILLY | ON FILE |
| DANIEL REINER | ON FILE |
| DANIEL REINMANN | ON FILE |
| DANIEL REIS | ON FILE |
| DANIEL REISS | ON FILE |
| DANIEL REITZ | ON FILE |
| DANIEL REITZ | ON FILE |
| DANIEL REMBIESA | ON FILE |
| DANIEL RENÉ | ON FILE |
| DANIEL RENNA | ON FILE |
| DANIEL RENTMEISTER | ON FILE |
| DANIEL REPRIETO | ON FILE |
| DANIEL REQUENES SAUCEDO | ON FILE |
| DANIEL RESNIKOFF | ON FILE |
| DANIEL RESSLER | ON FILE |
| DANIEL RESTREPO | ON FILE |
| DANIEL RESTREPO GOMEZ | ON FILE |
| DANIEL RETALLICK | ON FILE |
| DANIEL REUBEN GOLDSTEIN | ON FILE |
| DANIEL REY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL REYES | ON FILE |
| DANIEL REYES | ON FILE |
| DANIEL REYES | ON FILE |
| DANIEL REYES | ON FILE |
| DANIEL REYES | ON FILE |
| Daniel Reyes | djreyes521@gmail.com |
| DANIEL REYES GALVIS | ON FILE |
| DANIEL REYNOLDS | ON FILE |
| DANIEL REYNOLDS | ON FILE |
| DANIEL RHOADS | ON FILE |
| DANIEL RHODES | ON FILE |
| DANIEL RHODES | ON FILE |
| DANIEL RHOTEN | ON FILE |
| DANIEL RIAL | ON FILE |
| DANIEL RIBEIRO | ON FILE |
| DANIEL RIBEIRO | ON FILE |
| DANIEL RIBEIRO | ON FILE |
| DANIEL RIBEIRO | ON FILE |
| DANIEL RICARDO | ON FILE |
| DANIEL RICARDO | ON FILE |
| DANIEL RICARDO CHACON GARCÍA | ON FILE |
| DANIEL RICCI | ON FILE |
| DANIEL RICCI | ON FILE |
| DANIEL RICCIO JR | ON FILE |
| DANIEL RICE | ON FILE |
| DANIEL RICEBERG | ON FILE |
| Daniel Riceberg | daniel@theblockpark.com |
| DANIEL RICHARD | ON FILE |
| DANIEL RICHARD DAVENPORT | ON FILE |
| DANIEL RICHARD DEMEY | ON FILE |
| DANIEL RICHARD HADDEN | ON FILE |
| DANIEL RICHARD LENGER | ON FILE |
| DANIEL RICHARDS | ON FILE |
| DANIEL RICHARDS | ON FILE |
| DANIEL RICHES | ON FILE |
| DANIEL RICIOPPO | ON FILE |
| DANIEL RICKENBACKER | ON FILE |
| DANIEL RICKS | ON FILE |
| DANIEL RIDDLE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL RIEFENHAUSER | ON FILE |
| DANIEL RIEWALDT | ON FILE |
| DANIEL RIGO | ON FILE |
| DANIEL ŘÍHA | ON FILE |
| DANIEL RILEY | ON FILE |
| DANIEL RILEY TIPPENS | ON FILE |
| DANIEL RINER | ON FILE |
| DANIEL RINEY | ON FILE |
| DANIEL RINK | ON FILE |
| DANIEL RIOJAS | ON FILE |
| DANIEL RIOS | ON FILE |
| DANIEL RIOS | ON FILE |
| DANIEL RIPOLL | ON FILE |
| DANIEL RIPOLL BRUNOT | ON FILE |
| DANIEL RIQUELME | ON FILE |
| DANIEL RISNER | ON FILE |
| DANIEL RISSO | ON FILE |
| DANIEL RISTESKI | ON FILE |
| DANIEL RITTER | ON FILE |
| DANIEL RITZMAN | ON FILE |
| Daniel Rivera | ON FILE |
| DANIEL RIVERA | ON FILE |
| DANIEL RIVERA | ON FILE |
| DANIEL RIVERA | ON FILE |
| DANIEL RIVERA | ON FILE |
| DANIEL RIZK | ON FILE |
| DANIEL ROAN | ON FILE |
| DANIEL ROBADOR | ON FILE |
| DANIEL ROBBINS | ON FILE |
| DANIEL ROBBINS | ON FILE |
| DANIEL ROBBINS | ON FILE |
| DANIEL ROBERT DIPACI | ON FILE |
| DANIEL ROBERT DZIARMAGA | ON FILE |
| DANIEL ROBERT ELWELL | ON FILE |
| Daniel Robert Goldsmith | ON FILE |
| DANIEL ROBERT JUAREZ | ON FILE |
| DANIEL ROBERT KIN | ON FILE |
| DANIEL ROBERT LOSASSO | ON FILE |
| DANIEL ROBERT MELO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ROBERT NASR | ON FILE |
| DANIEL ROBERT SOPER | ON FILE |
| DANIEL ROBERTS | ON FILE |
| DANIEL ROBERTSON | ON FILE |
| DANIEL ROBERTSON | ON FILE |
| DANIEL ROBESCU | ON FILE |
| DANIEL ROBICHAUD | ON FILE |
| DANIEL ROBINSON | ON FILE |
| DANIEL ROBINSON | ON FILE |
| DANIEL ROBINSON | ON FILE |
| DANIEL ROBINSON | ON FILE |
| DANIEL ROBINSON | ON FILE |
| daniel robinson | ON FILE |
| DANIEL ROBINSON | ON FILE |
| DANIEL ROBINSON | ON FILE |
| DANIEL ROBINSON | ON FILE |
| DANIEL ROBLESALVAREZ | ON FILE |
| DANIEL ROCCA | ON FILE |
| DANIEL ROCEK | ON FILE |
| DANIEL ROCHA | ON FILE |
| DANIEL ROCHA | ON FILE |
| DANIEL ROCHELLE | ON FILE |
| DANIEL ROCKOT | ON FILE |
| DANIEL RODA | ON FILE |
| DANIEL RODE | ON FILE |
| DANIEL RODE | ON FILE |
| DANIEL RODGERS | ON FILE |
| DANIEL RODRIGUES | ON FILE |
| DANIEL RODRIGUES | ON FILE |
| DANIEL RODRIGUES | ON FILE |
| DANIEL RODRIGUES | ON FILE |
| DANIEL RODRIGUES COSTA | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRIGUEZ | ON FILE |
| DANIEL RODRÍGUEZ | ON FILE |
| DANIEL RODRÍGUEZ | ON FILE |
| DANIEL RODRÍGUEZ | ON FILE |
| DANIEL RODRIGUEZ DIAZ DEL GUANTE | ON FILE |
| DANIEL RODRÍGUEZ MOLOWNY | ON FILE |
| DANIEL ROGER JANDRO | ON FILE |
| DANIEL ROGERS | ON FILE |
| DANIEL ROGERS | ON FILE |
| DANIEL ROGERS | ON FILE |
| Daniel Rogers Kyle | ON FILE |
| DANIEL ROGOWSKI | ON FILE |
| DANIEL ROIZNER | ON FILE |
| DANIEL ROJAS | ON FILE |
| DANIEL ROJAS | ON FILE |
| DANIEL ROJAS CRUTCHIK | ON FILE |
| DANIEL ROJO | ON FILE |
| DANIEL ROLÉN | ON FILE |
| DANIEL ROMANO | ON FILE |
| DANIEL ROMANO | ON FILE |
| DANIEL ROMANO | ON FILE |
| DANIEL ROMERO | ON FILE |
| Daniel Ronquillo | ON FILE |
| DANIEL RONQUILLO | ON FILE |
| DANIEL ROONEY | ON FILE |
| DANIEL ROONEY | ON FILE |
| DANIEL ROQUE FERREIRO | ON FILE |
| DANIEL ROQUELAURE | ON FILE |
| DANIEL ROQUIZ | ON FILE |
| DANIEL RØRVIG | ON FILE |
| DANIEL ROSA | ON FILE |
| DANIEL ROSADI | ON FILE |
| DANIEL ROSALES | ON FILE |
| DANIEL ROSALES DIAZ MIRON | ON FILE |
| DANIEL ROSARIO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ROSAS | ON FILE |
| DANIEL ROSAS | ON FILE |
| DANIEL ROSAZZA | ON FILE |
| DANIEL ROSCA | ON FILE |
| DANIEL ROSEN | ON FILE |
| DANIEL ROSENBERRY | ON FILE |
| DANIEL ROSS | ON FILE |
| DANIEL ROSS FRANECKI | ON FILE |
| DANIEL ROSUA | ON FILE |
| DANIEL ROTTENBERG | ON FILE |
| DANIEL ROTZER | ON FILE |
| DANIEL ROVETO | ON FILE |
| DANIEL ROWAN | ON FILE |
| DANIEL ROWE | ON FILE |
| DANIEL ROWE | ON FILE |
| DANIEL ROWLANDS | ON FILE |
| DANIEL ROWLANDS | rowlands.daniel@gmail.com |
| DANIEL ROY | ON FILE |
| DANIEL ROY | ON FILE |
| DANIEL ROY | ON FILE |
| DANIEL ROZPUTYNSKI | ON FILE |
| DANIEL RUBENSTEIN | ON FILE |
| DANIEL RUBENSTEIN | ON FILE |
| DANIEL RUBIN | ON FILE |
| DANIEL RUBIN | ON FILE |
| DANIEL RUCKY | ON FILE |
| DANIEL RUDENGA | ON FILE |
| DANIEL RUDOLF | ON FILE |
| DANIEL RUDOLPH | ON FILE |
| DANIEL RUEDA PRIETO | ON FILE |
| DANIEL RUFER | ON FILE |
| DANIEL RUFUS | ON FILE |
| DANIEL RUIZ | ON FILE |
| DANIEL RUIZ | ON FILE |
| DANIEL RUIZ | ON FILE |
| DANIEL RUIZ | ON FILE |
| DANIEL RUIZ | ON FILE |
| DANIEL RUIZ GONZÁLEZ | ON FILE |
| DANIEL RUIZ TORRA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL RUMMEL | ON FILE |
| Daniel Runion | ON FILE |
| DANIEL RUSH | ON FILE |
| DANIEL RUSH | ON FILE |
| Daniel Rush | danielrush18@gmail.com |
| DANIEL RUSHBROOK | ON FILE |
| Daniel Rushbrook | daniel@rushbrookfamily.com |
| DANIEL RUSSELL | ON FILE |
| DANIEL RUSSELL HANS | ON FILE |
| DANIEL RUSSO | ON FILE |
| DANIEL RUSTINE | ON FILE |
| DANIEL RUTENE | ON FILE |
| DANIEL RUTHERFORD | ON FILE |
| DANIEL RÜTIMANN | ON FILE |
| DANIEL RUTLAND | ON FILE |
| DANIEL RYAN | ON FILE |
| DANIEL RYAN | ON FILE |
| DANIEL RYAN HAZLEHURST | ON FILE |
| DANIEL RYAN HYNES | ON FILE |
| DANIEL RYAN KENSINGER | ON FILE |
| DANIEL RYAN MILLER | ON FILE |
| DANIEL RYAN NGUYEN | ON FILE |
| DANIEL RYAN SHEEHY | ON FILE |
| DANIEL RYAN SUPPLE | ON FILE |
| Daniel Rytel | ON FILE |
| DANIEL RYTEL | ON FILE |
| DANIEL RZEPECKI | ON FILE |
| DANIEL S MCCARTHY | ON FILE |
| DANIEL SAAGHY | ON FILE |
| DANIEL SABELLA | ON FILE |
| DANIEL SACCOMANNO | ON FILE |
| DANIEL SADIN | ON FILE |
| DANIEL SADOWSKI | ON FILE |
| DANIEL SAEANG | ON FILE |
| DANIEL SAEIDZADEH KHANGHAH | ON FILE |
| DANIEL SAENZ | ON FILE |
| DANIEL SAENZ CASTIBLANCO | ON FILE |
| DANIEL SAGAL | ON FILE |
| DANIEL SAITTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL SALAFSKY | ON FILE |
| DANIEL SALAZAR | ON FILE |
| DANIEL SALCEDO | ON FILE |
| DANIEL SALDUTTI | ON FILE |
| DANIEL SALEHI | ON FILE |
| DANIEL SALOMON FARFAN VARGAS | ON FILE |
| DANIEL SALT | ON FILE |
| DANIEL SALVATIERRA | ON FILE |
| DANIEL SALVIONI | ON FILE |
| DANIEL SALZWEDEL | ON FILE |
| DANIEL SAMEK | ON FILE |
| DANIEL SAMUELSSON | ON FILE |
| DANIEL SAN MARTIN BENITEZ | ON FILE |
| DANIEL SAN MIGUEL | ON FILE |
| Daniel San Miguel | sanmiguel675@protonmail.com |
| DANIEL SAN PEDRO | ON FILE |
| DANIEL SANCHEZ | ON FILE |
| DANIEL SANCHEZ | ON FILE |
| DANIEL SANCHEZ | ON FILE |
| DANIEL SANCHEZ | ON FILE |
| DANIEL SANCHEZ | ON FILE |
| DANIEL SÁNCHEZ | ON FILE |
| DANIEL SANCHEZ MOLINA | ON FILE |
| DANIEL SANCHEZ VARGAS | ON FILE |
| DANIEL SANCLEMENTE | ON FILE |
| DANIEL SANDELL | ON FILE |
| DANIEL SANDOVAL-MEDINA | ON FILE |
| DANIEL SANKI | ON FILE |
| DANIEL SANOM | ON FILE |
| DANIEL SANTA CRUZ | ON FILE |
| DANIEL SANTANA | ON FILE |
| DANIEL SANTANA VEGA | ON FILE |
| DANIEL SANTIAGO RÍOS RODRIGUEZ | ON FILE |
| DANIEL SANTIBANEZ | ON FILE |
| DANIEL SANTOLUCITO | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS | ON FILE |
| DANIEL SANTOS FIGUEREDO | ON FILE |
| DANIEL SANTOS SILVA | ON FILE |
| DANIEL SANTOSA | ON FILE |
| DANIEL SANTOSO | ON FILE |
| DANIEL SANZ PASCUAL | ON FILE |
| DANIEL SARATE | ON FILE |
| DANIEL SARFO | ON FILE |
| DANIEL SARGEANT | ON FILE |
| DANIEL SARGIS | ON FILE |
| DANIEL SARNA | ON FILE |
| Daniel Sattler | ON FILE |
| DANIEL SATTLER | ON FILE |
| DANIEL SAULTS | ON FILE |
| DANIEL SAUMAITOGA | ON FILE |
| DANIEL SAUNDERS | ON FILE |
| DANIEL SAUSTRUP | ON FILE |
| DANIEL SAUVE | ON FILE |
| DANIEL SAVAGE | ON FILE |
| DANIEL SAW | ON FILE |
| DANIEL SAWYER | ON FILE |
| DANIEL SAWYERS | ON FILE |
| DANIEL SAXE | ON FILE |
| DANIEL SAXER | ON FILE |
| DANIEL SAY | ON FILE |
| DANIEL SAYKAN | ON FILE |
| DANIEL SBAR | ON FILE |
| DANIEL SCALAMOGNA | ON FILE |
| DANIEL SCALCIONE | ON FILE |
| DANIEL SCARPULLA | ON FILE |
| DANIEL SCARR | ON FILE |
| DANIEL SCARR | ON FILE |
| DANIEL SCHAAP | ON FILE |
| DANIEL SCHACKAI | ON FILE |
| DANIEL SCHAEFER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL SCHAFER | ON FILE |
| DANIEL SCHALK | ON FILE |
| DANIEL SCHARKINGER | ON FILE |
| DANIEL SCHAWBEL | ON FILE |
| DANIEL SCHEIBL | ON FILE |
| DANIEL SCHEINBERG | ON FILE |
| DANIËL SCHERPENISSE | ON FILE |
| DANIEL SCHEUERMAN | ON FILE |
| DANIEL SCHILLING | ON FILE |
| DANIEL SCHINK | ON FILE |
| DANIEL SCHLAGER | ON FILE |
| DANIEL SCHLEMOVITZ | ON FILE |
| Daniel Schlemovitz | schlemovitz.d@gmail.com |
| DANIEL SCHMEDLIN | ON FILE |
| DANIEL SCHMERIN | ON FILE |
| DANIEL SCHMIDT | ON FILE |
| DANIEL SCHMIDT | ON FILE |
| DANIEL SCHMIDT | ON FILE |
| DANIEL SCHMIDT | ON FILE |
| DANIEL SCHNEIDER | ON FILE |
| DANIEL SCHNEIDER | ON FILE |
| DANIEL SCHNEIDMILLER | ON FILE |
| DANIEL SCHNYDER | ON FILE |
| DANIEL SCHOEMAN | ON FILE |
| DANIEL SCHOFIELD | ON FILE |
| DANIEL SCHÖNENBERGER | ON FILE |
| DANIEL SCHOO | ON FILE |
| DANIEL SCHRATZ | ON FILE |
| DANIEL SCHREIBER | ON FILE |
| DANIEL SCHRODER | ON FILE |
| DANIEL SCHULDT | ON FILE |
| DANIEL SCHULTZ | ON FILE |
| DANIEL SCHULTZ | ON FILE |
| DANIEL SCHULZ | ON FILE |
| DANIEL SCHUSTER | ON FILE |
| DANIEL SCHWAGER | ON FILE |
| DANIEL SCHWARTZ | ON FILE |
| DANIEL SCHWARTZKOPFF | ON FILE |
| DANIEL SCHWARTZMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL SCHWEITZER | ON FILE |
| DANIEL SCIORTINO | ON FILE |
| DANIEL SCOLARO | ON FILE |
| DANIEL SCOTT | ON FILE |
| DANIEL SCOTT | ON FILE |
| DANIEL SCOTT | ON FILE |
| DANIEL SCOTT | ON FILE |
| DANIEL SCOTT | ON FILE |
| DANIEL SCOTT BOHMAN | ON FILE |
| DANIEL SCOTT CORTINAS | ON FILE |
| DANIEL SCOTT HUMPHREY | ON FILE |
| Daniel Scott Humphrey | dhumphrey586@gmail.com |
| DANIEL SCOTT REEVES | ON FILE |
| DANIEL SCOTT THORN | ON FILE |
| DANIEL SCOVELL | ON FILE |
| DANIEL SCREEN | ON FILE |
| DANIEL SCULLY | ON FILE |
| DANIEL SEARLE | ON FILE |
| DANIEL SEBASTIAN | ON FILE |
| DANIEL SEBASTIAN | ON FILE |
| DANIEL SEBESTYEN | ON FILE |
| DANIEL SECH | ON FILE |
| DANIEL SEDLÁČEK | ON FILE |
| DANIEL SEGALO | ON FILE |
| DANIEL SEGURA | ON FILE |
| DANIEL SEIDEL | ON FILE |
| DANIEL SEIDLER | ON FILE |
| DANIEL SEIDLER | ON FILE |
| DANIEL SEIL | ON FILE |
| DANIEL SEISE | ON FILE |
| DANIEL SEITZ | ON FILE |
| DANIEL SELESKY | ON FILE |
| DANIEL SELLA | ON FILE |
| DANIEL SELLARS | ON FILE |
| DANIEL SELWYN | ON FILE |
| DANIEL SENAI-ALEMOU | ON FILE |
| DANIEL SENDLER | ON FILE |
| DANIEL SENNINGER | ON FILE |
| DANIEL SENTIVANY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL SEPE | ON FILE |
| DANIEL SERRA | ON FILE |
| DANIEL SERRANO | ON FILE |
| DANIEL SERRITELLA | ON FILE |
| DANIEL SETH MCCORMACK | ON FILE |
| DANIEL SEVERN | ON FILE |
| DANIEL SEYUM | ON FILE |
| DANIEL SEZANAYEV | ON FILE |
| DANIEL SHA | ON FILE |
| DANIEL SHABALIN | ON FILE |
| DANIEL SHADDY | ON FILE |
| DANIEL SHADLE | ON FILE |
| DANIEL SHAFFER | ON FILE |
| Daniel Shafro | ON FILE |
| DANIEL SHAFRO | ON FILE |
| DANIEL SHAKOURI | ON FILE |
| DANIEL SHANE LORD | ON FILE |
| DANIEL SHANE STREET | ON FILE |
| DANIEL SHAPIRO | ON FILE |
| DANIEL SHARKEY | ON FILE |
| DANIEL SHARP | ON FILE |
| DANIEL SHARP | ON FILE |
| DANIEL SHAW | ON FILE |
| DANIEL SHAW | ON FILE |
| DANIEL SHEEHAN | ON FILE |
| DANIEL SHEFTE | ON FILE |
| DANIEL SHEN | ON FILE |
| DANIEL SHERI | ON FILE |
| DANIEL SHERLING | ON FILE |
| daniel sherling | dasherling@protonmai.com |
| DANIEL SHERWOOD | ON FILE |
| DANIEL SHIEH | ON FILE |
| DANIEL SHIMABUKURO | ON FILE |
| DANIEL SHIMHAYIV | ON FILE |
| DANIEL SHINER | ON FILE |
| DANIEL SHIRAI | ON FILE |
| DANIEL SHNEIER | ON FILE |
| DANIEL SHOOBERT | ON FILE |
| DANIEL SHORT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL SHUBAT | ON FILE |
| DANIEL SHUSTER | ON FILE |
| DANIEL SIA | ON FILE |
| DANIEL SIAHAYA | ON FILE |
| DANIEL SIBERT | ON FILE |
| DANIEL SIEGEL | ON FILE |
| DANIEL SIEGEL | ON FILE |
| DANIEL SIERRAALTA | ON FILE |
| DANIEL SIEVERS | ON FILE |
| DANIEL SIGNORINI | ON FILE |
| DANIEL SIGUENZA | ON FILE |
| DANIEL SILAS NIELSEN | ON FILE |
| DANIEL SILBERSTEIN | ON FILE |
| DANIEL SILIVESTRU | ON FILE |
| DANIEL SILVA | ON FILE |
| DANIEL SILVA | ON FILE |
| DANIEL SILVA | ON FILE |
| DANIEL SILVA | ON FILE |
| DANIEL SILVA | ON FILE |
| DANIEL SILVA | ON FILE |
| DANIEL SILVA | ON FILE |
| DANIEL SILVA II | ON FILE |
| DANIEL SILVEIRA | ON FILE |
| DANIEL SILVERMAN | ON FILE |
| DANIEL SILVERSTONE | ON FILE |
| DANIEL SILVESTRE SCARIOT | ON FILE |
| DANIEL SILVESTRI | ON FILE |
| DANIEL SILYE | ON FILE |
| DANIEL SIM | ON FILE |
| DANIEL SIMARD | ON FILE |
| DANIEL SIMMONDS | ON FILE |
| DANIEL SIMON | ON FILE |
| DANIEL SIMONDS | ON FILE |
| Daniel Simonds | danielbsimonds@gmail.com |
| DANIEL SIMONS | ON FILE |
| Daniel Simons | ON FILE |
| DANIEL SIMPSON | ON FILE |
| DANIEL SIMPSON | ON FILE |
| DANIEL SINDAHL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL SINGH | ON FILE |
| DANIEL SIRES | ON FILE |
| DANIEL SISCO | ON FILE |
| Daniel Sisco | ON FILE |
| DANIEL SISGOREO | ON FILE |
| DANIEL SITTA | ON FILE |
| DANIEL SIVA | ON FILE |
| DANIEL SJAARDA | ON FILE |
| DANIEL SKEES | ON FILE |
| DANIEL SKEETE | ON FILE |
| DANIEL SKIDMORE | ON FILE |
| DANIEL SKINNER | ON FILE |
| DANIEL SKINNER | ON FILE |
| DANIEL SKINNER | ON FILE |
| DANIEL SKÖLD | ON FILE |
| DANIEL SKYTTE BASTRUP ELUL | ON FILE |
| DANIEL SKYTTE BASTRUP ELUL | ON FILE |
| DANIEL SLAGTER | ON FILE |
| DANIEL SLAVER MBENGUI | ON FILE |
| DANIEL SLAVITESCU | ON FILE |
| DANIEL SLOANE | ON FILE |
| DANIEL SMALL | ON FILE |
| DANIEL SMALL | ON FILE |
| DANIEL SMART | ON FILE |
| DANIEL SMEED | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL SMITH | ON FILE |
| DANIEL SMITH | ON FILE |
| DANIEL SMOOT | ON FILE |
| DANIEL SMYTHE | ON FILE |
| DANIEL SNIJDERS | ON FILE |
| DANIEL SNOAD | ON FILE |
| DANIEL SNYDER | ON FILE |
| DANIEL SNYDER | ON FILE |
| DANIEL SOBRAL SILVA | ON FILE |
| DANIEL SODEN | ON FILE |
| DANIEL SOEDERGAARD | ON FILE |
| DANIEL SOFR | ON FILE |
| DANIEL SOIBELMAN DENNEHY | ON FILE |
| DANIEL SOJČIĆ | ON FILE |
| DANIEL SOKHI | ON FILE |
| DANIEL SOLANO | ON FILE |
| DANIEL SOLANO | ON FILE |
| DANIEL SOLER | ON FILE |
| DANIEL SOLFELT | ON FILE |
| DANIEL SOLLIER | ON FILE |
| DANIEL SOLOMON | ON FILE |
| DANIEL SOLOMON | ON FILE |
| DANIEL SOLOMON SHEBY | ON FILE |
| DANIEL SOLTYS | ON FILE |
| DANIEL SOMMER | ON FILE |
| DANIEL SONG | ON FILE |
| DANIEL SONG | ON FILE |
| DANIEL SONG | ON FILE |
| DANIEL SONG | ON FILE |
| DANIEL SONG | ON FILE |
| DANIEL SONNABEND | ON FILE |
| DANIEL SONNABEND | ON FILE |
| Daniel Sonnabend | dsonnabend1@gmail.com |
| DANIEL SÖNNICHSEN | ON FILE |
| DANIEL SORBER | ON FILE |
| DANIEL SORENSEN | ON FILE |
| DANIEL SØRENSEN | ON FILE |
| DANIEL SORENSON | ON FILE |
| DANIEL SORIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL SOSA | ON FILE |
| DANIEL SOSKA | ON FILE |
| DANIEL SOTO | ON FILE |
| DANIEL SOTO | ON FILE |
| DANIEL SOUSA | ON FILE |
| DANIEL SOUSA | ON FILE |
| DANIEL SOUSA FARINHA DA SILVA | ON FILE |
| DANIEL SOUTHERN | ON FILE |
| DANIEL SOUTO MAIOR | ON FILE |
| DANIEL SOUZA | ON FILE |
| DANIEL SOUZA | ON FILE |
| DANIEL SOWELL | ON FILE |
| DANIEL SPACEK | ON FILE |
| DANIEL SPARANO | ON FILE |
| DANIEL SPARKS | ON FILE |
| Daniel Spencer | ON FILE |
| DANIEL ŠPERKA | ON FILE |
| DANIEL SPIELMAN | ON FILE |
| Daniel Spies | ON FILE |
| DANIEL SPIES | ON FILE |
| DANIEL SPINA | ON FILE |
| DANIEL SPIVEY | ON FILE |
| DANIEL SPLETTER | ON FILE |
| DANIEL SPOHNER | ON FILE |
| DANIEL SPONSELLER | ON FILE |
| DANIEL SPOSATO | ON FILE |
| DANIEL SPRENGERS | ON FILE |
| DANIEL SPRINGEL | ON FILE |
| DANIEL SPRINGER | ON FILE |
| DANIEL SPRINGER | ON FILE |
| DANIEL SPUNGEN | ON FILE |
| DANIEL SQUIRES | ON FILE |
| DANIEL SQUIRES | ON FILE |
| DANIEL ST JOHN | ON FILE |
| DANIEL STAALNACKE | ON FILE |
| DANIEL STACEY | ON FILE |
| DANIEL STACH | ON FILE |
| DANIEL STACHYRA | ON FILE |
| DANIEL STADLBAUER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL STADLIN | ON FILE |
| Daniel Stadlin | danielstadlin@gmail.com |
| Daniel Staeger | dnstgr@gmail.com |
| DANIEL STAGER | ON FILE |
| DANIEL STAGG | ON FILE |
| DANIEL STÅHLGREN | ON FILE |
| DANIEL STALDER | ON FILE |
| DANIEL STALEY | ON FILE |
| DANIEL STANCANELLI | ON FILE |
| DANIEL STANCU | ON FILE |
| DANIEL STANKO | ON FILE |
| DANIEL STANLEY ZARYCKI | ON FILE |
| DANIEL STANTON | ON FILE |
| DANIEL STATHER | ON FILE |
| DANIËL STAVEREN | ON FILE |
| DANIEL STEARNS | ON FILE |
| DANIEL STEBBINS | ON FILE |
| DANIEL STEDMAN | ON FILE |
| DANIEL STEELE | ON FILE |
| DANIEL STEEN | ON FILE |
| DANIEL STEENKAMER | ON FILE |
| DANIEL STEFAN | ON FILE |
| DANIEL STEFAN | ON FILE |
| DANIEL STEFANIAK | ON FILE |
| DANIEL STEFANUTTO | ON FILE |
| DANIEL STEFFENSEN | ON FILE |
| DANIEL STEGGINK | ON FILE |
| DANIEL STEIN | ON FILE |
| DANIEL STEIN | ON FILE |
| DANIEL STEINER | ON FILE |
| DANIEL STEINER | ON FILE |
| DANIEL STELTON | ON FILE |
| DANIEL STEMPIEN | ON FILE |
| DANIEL STEPHAN | ON FILE |
| DANIEL STEPHEN | ON FILE |
| DANIEL STEPHEN BROWN | ON FILE |
| DANIEL STEPHEN GRABOW | ON FILE |
| DANIEL STEPHEN MARRABLE | ON FILE |
| DANIEL STEPHEN MOSES  NICKERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANIEL STEPHENS | ON FILE |
| DANIEL STEPHENSON | ON FILE |
| DANIEL STEPLER | ON FILE |
| DANIEL ŠTĚRBA | ON FILE |
| DANIEL STERN | ON FILE |
| DANIEL STERNBERG | ON FILE |
| DANIEL STEUERNOL | ON FILE |
| DANIEL STEVEN FEDERMAN | ON FILE |
| DANIEL STEVEN FLORES | ON FILE |
| DANIEL STEVEN LARSON | ON FILE |
| DANIEL STEVEN PHILLIPS | ON FILE |
| DANIEL STEVEN VALENCIA YULE | ON FILE |
| DANIEL STEVENS | ON FILE |
| DANIEL STEVENS | ON FILE |
| DANIEL STEVENSON | ON FILE |
| DANIEL STEWART | ON FILE |
| DANIEL STEWART | ON FILE |
| DANIEL STEWART | ON FILE |
| DANIEL STEWART WOLNER | ON FILE |
| DANIEL STIFFT | ON FILE |
| DANIEL STILLMAN | ON FILE |
| DANIEL STOCKFISCH | ON FILE |
| DANIEL STOCKFISCH | ON FILE |
| DANIEL STODTMEISTER | ON FILE |
| DANIEL STOJACK | ON FILE |
| DANIEL STOJKOVIC | ON FILE |
| DANIËL STOLK | ON FILE |
| DANIEL STONE | ON FILE |
| DANIEL STONE | ON FILE |
| DANIEL STONE | ON FILE |
| DANIEL STOOPS | ON FILE |
| DANIEL STOREY | ON FILE |
| DANIEL STORM | ON FILE |
| Daniel Stott | ON FILE |
| DANIEL STOUT | ON FILE |
| DANIEL STRANGE-DEDIER | ON FILE |
| Daniel Strassberg | ON FILE |
| DANIEL STRASSBERG | ON FILE |
| DANIEL STRATTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL STRATULAT | ON FILE |
| DANIEL STRAUSS | ON FILE |
| DANIEL STREELMAN | ON FILE |
| DANIEL STREET | ON FILE |
| DANIEL STRETCH | ON FILE |
| DANIEL STRICKER | ON FILE |
| DANIEL STRITTMATER | ON FILE |
| DANIEL STROBERGER | ON FILE |
| DANIEL STROES | ON FILE |
| DANIEL STROKOLIS | ON FILE |
| DANIEL STUBKJÆR | ON FILE |
| DANIEL STUCHLÍK | ON FILE |
| DANIEL STUDER | ON FILE |
| DANIEL STUMMER | ON FILE |
| DANIEL STUPARIC | ON FILE |
| DANIEL STURROCK | ON FILE |
| Daniel Sturrock | daniel.sturrock@hotmail.com |
| Daniel Suciu | ON FILE |
| DANIEL SUCIU | ON FILE |
| DANIEL SUCKOW | ON FILE |
| DANIEL SUDIT | ON FILE |
| DANIEL SUESSKOW | ON FILE |
| DANIEL SUGRUE | ON FILE |
| DANIEL SUKI | ON FILE |
| DANIEL SULLIVAN | ON FILE |
| DANIEL SULLIVAN | ON FILE |
| DANIEL SULLIVAN | ON FILE |
| DANIEL SULLIVAN | ON FILE |
| DANIEL SULTANOWSKY | ON FILE |
| DANIEL SUMMERS | ON FILE |
| DANIEL SUN | ON FILE |
| DANIEL SUNARYA | ON FILE |
| DANIEL SUNARYA | ON FILE |
| DANIEL SUNDAY | ON FILE |
| DANIEL SUNDBERG VIKLUND | ON FILE |
| DANIEL SUNG | ON FILE |
| DANIEL SUNTINGER | ON FILE |
| DANIEL SURICH | ON FILE |
| DANIEL SURJAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL SURUGA | ON FILE |
| DANIEL SURYADI | ON FILE |
| DANIEL SUSKI | ON FILE |
| DANIEL SUTTER | ON FILE |
| DANIEL SUTTO | ON FILE |
| DANIEL SUTTON | ON FILE |
| DANIEL SUTTON | ON FILE |
| DANIEL SUTTON PREECE | ON FILE |
| DANIEL SUZOR | ON FILE |
| DANIEL SVARC | ON FILE |
| DANIEL ŠVEC | ON FILE |
| DANIEL SVENSSON | ON FILE |
| DANIEL SVITÁK | ON FILE |
| DANIEL SWAN | ON FILE |
| DANIEL SWARBRICK | ON FILE |
| DANIEL SWARTZ | ON FILE |
| DANIEL SWEHOSKY | ON FILE |
| DANIEL SWERDLOVE | ON FILE |
| DANIEL SWIFT | ON FILE |
| DANIEL SWIFT | ON FILE |
| DANIEL SWITZER | ON FILE |
| DANIEL SYKES | ON FILE |
| DANIEL SYMONS | ON FILE |
| DANIEL SZABO | ON FILE |
| DANIEL SZAFRANIEC | ON FILE |
| DANIEL SZCZUREK | ON FILE |
| DANIEL SZIRMAI | ON FILE |
| DANIEL SZPUNAR | ON FILE |
| Daniel T Carey | danielcarey509@gmail.com |
| DANIEL T JORDAN | ON FILE |
| DANIEL T SCOTTO | ON FILE |
| DANIEL T VAN BENTHEM | ON FILE |
| DANIEL T ZAMECNIK | ON FILE |
| Daniel T. Jordan | dtj@usvaluations.net |
| DANIEL TA | ON FILE |
| DANIEL TABARRINI | ON FILE |
| DANIEL TABORDA | ON FILE |
| DANIEL TAESOON PARK | ON FILE |
| DANIEL TAHANY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL TAI SEN CHOY | ON FILE |
| DANIEL TAITANO | ON FILE |
| DANIEL TAL | ON FILE |
| DANIEL TAL | ON FILE |
| DANIEL TALONE | ON FILE |
| DANIEL TALSON | ON FILE |
| DANIEL TAMA | ON FILE |
| DANIEL TAMARGO | ON FILE |
| DANIEL TAMARJAN | ON FILE |
| DANIEL TAN | ON FILE |
| DANIEL TAN | ON FILE |
| DANIEL TAN | ON FILE |
| DANIEL TAN | ON FILE |
| DANIEL TAN | ON FILE |
| DANIEL TAN | ON FILE |
| DANIEL TAN YAK NEE | ON FILE |
| DANIEL TANCHEV | ON FILE |
| DANIEL TANCIO | ON FILE |
| DANIEL TANELLI | ON FILE |
| DANIEL TANG | ON FILE |
| DANIEL TANG | ON FILE |
| DANIEL TANNER | ON FILE |
| DANIEL TANNER BENSON | ON FILE |
| DANIEL TANNOUS | ON FILE |
| DANIEL TANUWIDJAJA | ON FILE |
| DANIEL TAO | ON FILE |
| DANIEL TAR | ON FILE |
| DANIEL TARAS | ON FILE |
| DANIEL TARCZ | ON FILE |
| DANIEL TARVER | ON FILE |
| DANIEL TATANGELO | ON FILE |
| DANIEL TAY | ON FILE |
| DANIEL TAYLOR | ON FILE |
| DANIEL TAYLOR | ON FILE |
| DANIEL TAYLOR | ON FILE |
| DANIEL TCHIPROUT | ON FILE |
| DANIEL TEDD | ON FILE |
| DANIEL TEDESCO | ON FILE |
| DANIEL TEEBOOM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL TEETER | ON FILE |
| DANIEL TEILGÅRD | ON FILE |
| DANIEL TEIXEIRA | ON FILE |
| DANIEL TEJLAND | ON FILE |
| DANIEL TELES TRIUNFO | ON FILE |
| DANIEL TELFORD | ON FILE |
| DANIEL TELLEZ | ON FILE |
| DANIEL TEN CATE | ON FILE |
| DANIEL TENNENT | ON FILE |
| DANIEL TEOTÓNIO | ON FILE |
| DANIEL TEPPER | ON FILE |
| DANIEL TERRANOVA | ON FILE |
| DANIEL TERRELL | ON FILE |
| DANIEL TERRY | ON FILE |
| DANIEL TERWASE GIRGI | ON FILE |
| DANIEL TERYILA ASHIEKAA | ON FILE |
| DANIEL TESTE | ON FILE |
| DANIEL TEVEZ | ON FILE |
| DANIEL THALABER | ON FILE |
| DANIEL THALÉN | ON FILE |
| DANIEL THANS | ON FILE |
| DANIEL THANS | ON FILE |
| DANIEL THARP | ON FILE |
| DANIEL THEANDER | ON FILE |
| DANIEL THEISEN | ON FILE |
| DANIEL THEODORE CLARKE | ON FILE |
| DANIEL THERRIEN | ON FILE |
| DANIEL THIBAULT | ON FILE |
| DANIEL THIYAGU | ON FILE |
| DANIEL THOMA | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS | ON FILE |
| DANIEL THOMAS BREGANTE | ON FILE |
| DANIEL THOMAS HARPER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL THOMAS LITTLER | ON FILE |
| DANIEL THOMAS LLOYD | ON FILE |
| DANIEL THOMAS REILLY | ON FILE |
| DANIEL THOMPSON | ON FILE |
| DANIEL THOMPSON | ON FILE |
| DANIEL THOMPSON | ON FILE |
| DANIEL THOMSEN | ON FILE |
| DANIEL THOMSON | ON FILE |
| DANIEL THON | ON FILE |
| DANIEL THORNOCK | ON FILE |
| DANIEL THORNTON | ON FILE |
| DANIEL THORNTON | ON FILE |
| DANIEL THORNTON | ON FILE |
| daniel thornton | danieltt1@yahoo.com |
| DANIEL THORP | ON FILE |
| DANIEL THORP | ON FILE |
| DANIEL THORSTENSEN | ON FILE |
| DANIEL THOUILLEZ | ON FILE |
| DANIEL THYGESEN | ON FILE |
| DANIEL TIA | ON FILE |
| DANIEL TIBBITTS | ON FILE |
| DANIEL TILLMAN | ON FILE |
| DANIEL TINDALL | ON FILE |
| DANIEL TIOTIO BURFIELD TAWHAI | ON FILE |
| DANIEL TIROL | ON FILE |
| DANIEL TISANO | ON FILE |
| DANIEL TISMAL | ON FILE |
| DANIEL TITCHENER | ON FILE |
| DANIEL TKACH | ON FILE |
| DANIEL TLACHI XICOHTENCATL | ON FILE |
| DANIEL TOAL | ON FILE |
| DANIEL TOBIE | ON FILE |
| DANIEL TOBIN | ON FILE |
| DANIEL TOBIN | ON FILE |
| DANIEL TODD | ON FILE |
| DANIEL TOFAN | ON FILE |
| DANIEL TOFFLING | ON FILE |
| DANIEL TOFT | ON FILE |
| DANIEL TOMPKINS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL TONG | ON FILE |
| DANIEL TONGE | ON FILE |
| DANIEL TOODLE | ON FILE |
| DANIEL TOOMER | ON FILE |
| DÁNIEL TOPERCZER | ON FILE |
| DANIEL TORGERSON | ON FILE |
| DANIEL TORIAN | ON FILE |
| DANIEL TORRE | ON FILE |
| DANIEL TORRES | ON FILE |
| DANIEL TORRES GÓMEZ | ON FILE |
| DANIEL TOSHIO KATO | ON FILE |
| DANIEL TOUMA | ON FILE |
| DANIEL TOYE | ON FILE |
| DANIEL TRABET | ON FILE |
| DANIEL TRACEY | ON FILE |
| DANIEL TRAINOR | ON FILE |
| DANIEL TRAN | ON FILE |
| DANIEL TRAN | ON FILE |
| DANIEL TRAN | ON FILE |
| DANIEL TRAN | ON FILE |
| DANIEL TRAN | ON FILE |
| DANIEL TRANG | ON FILE |
| DANIEL TRAUGOTT | ON FILE |
| DANIEL TREACY | ON FILE |
| DANIEL TREDWELL | ON FILE |
| DANIEL TREEN | ON FILE |
| DANIEL TREVINO | ON FILE |
| DANIEL TRIGIANI | ON FILE |
| DANIEL TROLIE | ON FILE |
| DANIEL TROMBA | ON FILE |
| DANIEL TROUP | ON FILE |
| DANIEL TROUTMAN | ON FILE |
| DANIEL TROY BREDELL | ON FILE |
| DANIEL TROYSE | ON FILE |
| DANIEL TRUICĂ | ON FILE |
| DANIEL TRULEAR | ON FILE |
| DANIEL TRUONG | ON FILE |
| DANIEL TRUONG | ON FILE |
| DANIEL TRYFON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL TSAI | ON FILE |
| DANIEL TSEMA | ON FILE |
| DANIEL TSUE | ON FILE |
| DANIEL TU | ON FILE |
| DANIEL TUCCI | ON FILE |
| DANIEL TUGENDER | ON FILE |
| DANIEL TUKKERS | ON FILE |
| DANIEL TUR GOMEZ | ON FILE |
| DANIEL TURBA | ON FILE |
| DANIEL TURNER | ON FILE |
| DANIEL TURNER | ON FILE |
| DANIEL TUTOLO | ON FILE |
| DANIEL TUTTLE | ON FILE |
| DANIEL TWINING | ON FILE |
| DANIEL TYERS | ON FILE |
| DANIEL TYSZKA JUNIOR | ON FILE |
| DANIEL UCHIDA | ON FILE |
| DANIEL UFER | ON FILE |
| DANIEL UFFLEMAN | ON FILE |
| DANIEL UGBAJAH | ON FILE |
| DANIEL ULLOA | ON FILE |
| DANIEL ULLOA SANTIZO | ON FILE |
| DANIEL ULLRICH | ON FILE |
| DANIEL ULMER | ON FILE |
| DANIEL UNDERWOOD | ON FILE |
| DANIEL UNDERWOOD | ON FILE |
| Daniel Underwood | atomic.gas@protonmail.com |
| DANIEL UNOGWU | ON FILE |
| DANIEL URBAN | ON FILE |
| DANIEL URBAN HILLE FROKJAER | ON FILE |
| DÁNIEL URBÁNEK | ON FILE |
| DANIEL URGENT | ON FILE |
| DANIEL URMAN | ON FILE |
| DANIEL URRIBARRI | ON FILE |
| DANIEL URSU | ON FILE |
| DANIEL USHER | ON FILE |
| DANIEL UTLEY | ON FILE |
| DANIEL UWAGBAE | ON FILE |
| DANIEL V SONSINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL VACCARO | ON FILE |
| DANIEL VACCARO | ON FILE |
| DANIEL VACULA | ON FILE |
| DANIEL VADER | ON FILE |
| DANIEL VAGIANOS | ON FILE |
| DANIEL VAI | ON FILE |
| DANIEL VALA | ON FILE |
| DANIEL VALENCIA | ON FILE |
| DANIEL VALENCIA | ON FILE |
| DANIEL VALENTE | ON FILE |
| DANIEL VALERA | ON FILE |
| DANIEL VALIENTE FERNÁNDEZ | ON FILE |
| DANIEL VALLDAURA | ON FILE |
| DANIEL VALLE | ON FILE |
| DANIEL VALLECILLO TRUJILLO | ON FILE |
| DANIËL VAN ALFEN | ON FILE |
| DANIEL VAN BOOMA | ON FILE |
| DANIEL VAN BOOMA | ON FILE |
| DANIEL VAN DER KAAP | ON FILE |
| DANIEL VAN DER VORM | ON FILE |
| DANIEL VAN NIEUWMEGEN | ON FILE |
| DANIEL VAN REE | ON FILE |
| DANIEL VAN RENSBURG | ON FILE |
| DANIEL VAN VELUWEN | ON FILE |
| DANIEL VAN WYK | ON FILE |
| DANIEL VANCAMP | ON FILE |
| DANIEL VANCL | ON FILE |
| DANIEL VANDER HORSTD | ON FILE |
| DANIEL VANDERMEER | ON FILE |
| DANIEL VANEGAS ORDOÑEZ | ON FILE |
| DANIEL VANGBERG | ON FILE |
| DANIEL VANÍČEK | ON FILE |
| DANIEL VANSTEENKISTE | ON FILE |
| DANIEL VARELA | ON FILE |
| DANIEL VARGAS | ON FILE |
| DANIEL VARGAS | ON FILE |
| DANIEL VARGAS ARRIBAS | ON FILE |
| DANIEL VARNELL | ON FILE |
| DANIEL VARNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL VARSHAVSKY | ON FILE |
| DANIEL VASILAS | ON FILE |
| DANIEL VAŠKO | ON FILE |
| DANIEL VASQUEZ ARANEDA | ON FILE |
| DANIEL VASQUEZ SEVERINO | ON FILE |
| DANIEL VATANEN | ON FILE |
| DANIEL VAUDREUIL | ON FILE |
| DANIEL VAUGHN | ON FILE |
| DANIEL VAZ | ON FILE |
| DANIEL VAZQUEZ | ON FILE |
| DANIEL VAZQUEZ | ON FILE |
| DANIEL VAZQUEZ | ON FILE |
| DANIEL VEASEY | ON FILE |
| DANIEL VECCHIO LÓPEZ | ON FILE |
| DANIEL VEČI | ON FILE |
| DANIEL VEENHUIS | ON FILE |
| DANIEL VEGA | ON FILE |
| DANIEL VEGA | ON FILE |
| DANIEL VEGA | ON FILE |
| DANIEL VEGA | ON FILE |
| DANIEL VEGA | ON FILE |
| DANIEL VEGERANO | ON FILE |
| DANIEL VEHANN MOK | ON FILE |
| DANIEL VELANDIA | ON FILE |
| DANIEL VELARDE RUIZ | ON FILE |
| DANIEL VELASCO | ON FILE |
| DANIEL VELASQUEZ | ON FILE |
| DANIEL VELAZQUEZ | ON FILE |
| DANIEL VELIZ | ON FILE |
| DANIEL VELIZ | ON FILE |
| DANIEL VELTOM | ON FILE |
| DANIEL VERASTEGUI | ON FILE |
| DANIEL VERDUGO | ON FILE |
| DANIEL VEREB | ON FILE |
| DANIEL VERMEULEN | ON FILE |
| DANIEL VERN VAN FLEET | ON FILE |
| DANIEL VESELINOV KOLEV | ON FILE |
| DÁNIEL VETESI | ON FILE |
| DANIEL VICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL VICKNAIR | ON FILE |
| DANIEL VICTOR SAFAROV | ON FILE |
| DANIEL VICTORY | ON FILE |
| DANIEL VIDAL | ON FILE |
| DANIEL VIDBERG | ON FILE |
| DANIEL VIDELA | ON FILE |
| DANIEL VIEGAS | ON FILE |
| DANIEL VIEIRA | ON FILE |
| DANIEL VIEIRA | ON FILE |
| DANIEL VIGIL | ON FILE |
| DANIEL VIGIL | ON FILE |
| Daniel Vignal | danielmvignal@gmail.com |
| DANIEL VIIRLO | ON FILE |
| DANIEL VIKLUND | ON FILE |
| DANIEL VILÀ | ON FILE |
| DANIEL VILHELMSSON | ON FILE |
| DANIEL VILLA | ON FILE |
| DANIEL VILLAFAÑE | ON FILE |
| DANIEL VILLAGGIO | ON FILE |
| DANIEL VILLAMIL | ON FILE |
| DANIEL VILLAMIL | ON FILE |
| DANIEL VILLANUEVA | ON FILE |
| DANIEL VILLARES REXACH | ON FILE |
| DANIEL VILLARREAL | ON FILE |
| DANIEL VILLATORO | ON FILE |
| DANIEL VILLEGAS | ON FILE |
| DANIEL VILLEROT | ON FILE |
| DANIEL VINAL | ON FILE |
| DANIEL VINCENT | ON FILE |
| DANIEL VINCENT | ON FILE |
| DANIEL VINCENT CARR | ON FILE |
| DANIEL VINCENT GEIGER | ON FILE |
| DANIEL VINCI | ON FILE |
| DANIEL VIPPERMAN | ON FILE |
| DANIEL VISEL | ON FILE |
| DANIEL VISONE | ON FILE |
| DANIEL VIT | ON FILE |
| DANIEL VÍTORES MACÓN | ON FILE |
| DANIEL VLIEGENTHART | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL VOEGL | ON FILE |
| DANIEL VOGEL FERNANDEZ DE CASTRO | ON FILE |
| DANIEL VOGEL JR | ON FILE |
| DANIEL VOGELNEST | ON FILE |
| DANIEL VOGLER | ON FILE |
| Daniel Vogler | danieljvogler@gmail.com |
| DANIEL VOJAK | ON FILE |
| DANIEL VOLODARSKY | ON FILE |
| DANIEL VONDRA | ON FILE |
| DANIEL VONG | ON FILE |
| DANIEL VOSE | ON FILE |
| DANIEL VOTH | ON FILE |
| DANIEL VROMAN | ON FILE |
| DANIEL VU | ON FILE |
| DANIEL VU NGUYEN | ON FILE |
| DANIEL VÝBERČI | ON FILE |
| DANIEL VYHNÁLEK | ON FILE |
| daniel W Lucia | ON FILE |
| DANIEL W SMITH | ON FILE |
| DANIEL WADDELL | ON FILE |
| DANIEL WADDINGTON | ON FILE |
| DANIEL WADE | ON FILE |
| DANIEL WADSWORTH | ON FILE |
| DANIEL WÅGLUND | ON FILE |
| DANIEL WAGNER | ON FILE |
| DANIEL WAGNER | ON FILE |
| DANIEL WAGNER | ON FILE |
| DANIEL WAGNER | ON FILE |
| DANIEL WAJDA | ON FILE |
| DANIEL WALDNER | ON FILE |
| DANIEL WALKER | ON FILE |
| Daniel Walker | ON FILE |
| DANIEL WALKER | ON FILE |
| DANIEL WALKER | ON FILE |
| DANIEL WALLACE | ON FILE |
| DANIEL WALLMAN | ON FILE |
| DANIEL WALSH | ON FILE |
| DANIEL WALSH | ON FILE |
| DANIEL WALSH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL WALSH | ON FILE |
| DANIEL WALTER | ON FILE |
| DANIEL WALTER | ON FILE |
| DANIEL WALTER BECKER | ON FILE |
| DANIEL WAMBUGU MUNYI | ON FILE |
| DANIEL WANG | ON FILE |
| DANIEL WANG | ON FILE |
| DANIEL WANG | ON FILE |
| DANIEL WANG | ON FILE |
| DANIEL WARBURON | ON FILE |
| DANIEL WARBURTON | ON FILE |
| DANIEL WARD | ON FILE |
| DANIEL WARD ONEIL | ON FILE |
| DANIEL WARE | ON FILE |
| DANIEL WARE | ON FILE |
| DANIEL WARE | ON FILE |
| DANIEL WARNER | ON FILE |
| DANIEL WARNER COLLINS | ON FILE |
| DANIEL WARREN | ON FILE |
| DANIEL WARREN | ON FILE |
| DANIEL WARREN GROTENHUIS | ON FILE |
| DANIEL WARRINGTON | ON FILE |
| DANIEL WASHINGTON | ON FILE |
| DANIEL WASHUSEN | ON FILE |
| DANIEL WASSMAN | ON FILE |
| DANIEL WATASHI | ON FILE |
| DANIEL WATASHI | dwatashi+cn@gmail.com |
| DANIEL WATKINS | ON FILE |
| DANIEL WATKINS | ON FILE |
| DANIEL WATKINS | ON FILE |
| DANIEL WATSON | ON FILE |
| DANIEL WATSON | ON FILE |
| DANIEL WATSON | ON FILE |
| DANIEL WAUGH | ON FILE |
| DANIEL WAX | ON FILE |
| DANIEL WAYLETT | ON FILE |
| DANIEL WAYNE NELSON | ON FILE |
| DANIEL WAYNE LUNYOU | ON FILE |
| DANIEL WEATHERILL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL WEBB | ON FILE |
| DANIEL WEBER | ON FILE |
| DANIEL WEBER | ON FILE |
| DANIEL WEBSTER | ON FILE |
| DANIEL WEBSTER | ON FILE |
| DANIEL WEBSTER | ON FILE |
| DANIEL WEBSTER | ON FILE |
| DANIEL WEDMAN | ON FILE |
| DANIEL WĘDZIŃSKI | ON FILE |
| DANIEL WEI | ON FILE |
| Daniel Wei | dwei9355@gmail.com |
| DANIEL WEINBERG | ON FILE |
| DANIEL WEINREB | ON FILE |
| DANIEL WEINSTEIN | ON FILE |
| DANIEL WEIR | ON FILE |
| DANIEL WEISE | ON FILE |
| DANIEL WEISENBURG | ON FILE |
| DANIEL WEISS | ON FILE |
| DANIEL WEISS | ON FILE |
| DANIEL WELBY | ON FILE |
| DANIEL WELFARE | ON FILE |
| DANIEL WELLER | ON FILE |
| DANIEL WELLS | ON FILE |
| DANIEL WELLS | ON FILE |
| DANIEL WENDALL | ON FILE |
| DANIEL WERNER | ON FILE |
| DANIEL WERNET | ON FILE |
| DANIEL WESTERN | ON FILE |
| DANIEL WESTWOOD | ON FILE |
| DANIEL WEVERTON SALES SE OLIVEIRA | ON FILE |
| DANIEL WEYER | ON FILE |
| DANIEL WHEELESS | ON FILE |
| DANIEL WHELAN | ON FILE |
| DANIEL WHISNER | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL WHITE | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITE | ON FILE |
| DANIEL WHITEHEAD | ON FILE |
| DANIEL WHITEHOUSE | ON FILE |
| DANIEL WHITTAKER | ON FILE |
| DANIEL WHITTINGSLOW | ON FILE |
| DANIEL WICHMANN | ON FILE |
| DANIEL WICK | ON FILE |
| DANIEL WICKHAM | ON FILE |
| DANIEL WIDLIŃSKI | ON FILE |
| DANIEL WIELOSIK | ON FILE |
| DANIEL WIENER | ON FILE |
| DANIEL WIEROMIEJ | ON FILE |
| DANIEL WIESER | ON FILE |
| DANIEL WILCZYNSKI | ON FILE |
| DANIEL WILEY | ON FILE |
| DANIEL WILKINSON | ON FILE |
| DANIEL WILKINSON | ON FILE |
| DANIEL WILKINSON | ON FILE |
| DANIEL WILKISON | ON FILE |
| DANIEL WILLERS | ON FILE |
| DANIEL WILLIAM ROLF | ON FILE |
| DANIEL WILLIAM VESSELLS | ON FILE |
| DANIEL WILLIAMS | ON FILE |
| DANIEL WILLIAMS | ON FILE |
| DANIEL WILLIAMS | ON FILE |
| DANIEL WILLIAMS | ON FILE |
| DANIEL WILLIAMS | ON FILE |
| DANIEL WILLIAMSON | ON FILE |
| DANIEL WILLIS | ON FILE |
| Daniel Wilson | ON FILE |
| DANIEL WILSON | ON FILE |
| DANIEL WILSON | ON FILE |
| DANIEL WILSON | ON FILE |
| DANIEL WILSON CRUZ | ON FILE |
| DANIEL WILSON LAPANNE | ON FILE |
| DANIEL WINCHELL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL WINES | ON FILE |
| DANIEL WINFIELD | ON FILE |
| DANIEL WINGET | ON FILE |
| DANIEL WINKLER | ON FILE |
| DANIEL WINKWORTH | ON FILE |
| DANIEL WINN | ON FILE |
| DANIEL WINN | ON FILE |
| DANIEL WINSOR | ON FILE |
| DANIEL WINSTON | ON FILE |
| DANIEL WINTERS | ON FILE |
| DANIEL WIREMU BUTZBACH | ON FILE |
| DANIEL WIRJOPRAWIRO | ON FILE |
| DANIEL WIRLEY | ON FILE |
| DANIEL WISE | ON FILE |
| DANIEL WISE | ON FILE |
| DANIEL WISE | ON FILE |
| DANIEL WISSINK | ON FILE |
| DANIEL WITKIN | ON FILE |
| DANIEL WITKOWSKI | ON FILE |
| DANIEL WITUCKI | ON FILE |
| DANIEL WIWENES | ON FILE |
| DANIEL WIZA | ON FILE |
| DANIEL WŁODARSKI | ON FILE |
| DANIEL WÓJCIK | ON FILE |
| Daniel Wójcik | daniel.wojcik27@gmail.com |
| DANIEL WOLDEMICAEL | ON FILE |
| DANIEL WOLF | ON FILE |
| DANIEL WOLFE | ON FILE |
| DANIEL WOLFF | ON FILE |
| DANIEL WOLFFORD | ON FILE |
| DANIEL WOLLIN | ON FILE |
| DANIEL WOLMAN | ON FILE |
| DANIEL WOMACK | ON FILE |
| DANIEL WON | ON FILE |
| DANIEL WONG | ON FILE |
| DANIEL WONG | ON FILE |
| DANIEL WONG | ON FILE |
| DANIEL WONG | ON FILE |
| DANIEL WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL WONG | ON FILE |
| DANIEL WONGANYA MWAMBO ESOSE | ON FILE |
| DANIEL WOO | ON FILE |
| DANIEL WOO | ON FILE |
| DANIEL WOO | ON FILE |
| DANIEL WOOD | ON FILE |
| DANIEL WOOD | ON FILE |
| DANIEL WOOD | ON FILE |
| DANIEL WOODMAN | ON FILE |
| DANIEL WOODSMALL | ON FILE |
| DANIEL WOODSMALL | ON FILE |
| DANIEL WOOLLER | ON FILE |
| DANIEL WOOLLEY | ON FILE |
| DANIEL WORLEY | ON FILE |
| DANIEL WORMS | ON FILE |
| DANIEL WORSLEY | ON FILE |
| DANIEL WORTMAN | ON FILE |
| DANIEL WRANA | ON FILE |
| DANIEL WREN | ON FILE |
| DANIEL WRIGHT | ON FILE |
| DANIEL WRIGHT | ON FILE |
| DANIEL WRIGHT | ON FILE |
| DANIEL WRIGHT | ON FILE |
| DANIEL WRIGHT | ON FILE |
| DANIEL WRIGHT | ON FILE |
| DANIEL WU | ON FILE |
| DANIEL WU | ON FILE |
| DANIEL WUJKOWSKI | ON FILE |
| DANIEL WYATT | ON FILE |
| DANIEL WYMAN WEINBECK | ON FILE |
| DANIEL WYNN | ON FILE |
| DANIEL XIAODONG WANG | ON FILE |
| DANIEL XICOHTENCATL GALICIA | ON FILE |
| DANIEL YAKOUBI | ON FILE |
| DANIEL YAKOVLEV | ON FILE |
| DANIEL YAMANAKA | ON FILE |
| DANIEL YAN | ON FILE |
| DANIEL YANG | ON FILE |
| DANIEL YANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL YANG | ON FILE |
| DANIEL YANG | ON FILE |
| DANIEL YANG | ON FILE |
| DANIEL YANG | ON FILE |
| DANIEL YANG PARK | ON FILE |
| DANIEL YANIZESKI | ON FILE |
| DANIEL YAO | ON FILE |
| DANIEL YAO | ON FILE |
| DANIEL YEE | ON FILE |
| DANIEL YEE | ON FILE |
| DANIEL YEOMANS | ON FILE |
| DANIEL YERGAW | ON FILE |
| DANIEL YERINA | ON FILE |
| DANIEL YESENOSKY | ON FILE |
| DANIEL YEW | ON FILE |
| DANIEL YOO | ON FILE |
| DANIEL YOO | ON FILE |
| DANIEL YOON | ON FILE |
| DANIEL YOSHIZAKI | ON FILE |
| DANIEL YOSUA | ON FILE |
| DANIEL YOUNG | ON FILE |
| DANIEL YOUNG | ON FILE |
| DANIEL YOUNG | ON FILE |
| DANIEL YOUNG | ON FILE |
| DANIEL YOUNG | ON FILE |
| DANIEL YOUNGJOO KIM | ON FILE |
| DANIEL YOUSAF | ON FILE |
| DANIEL YOUSSEF | ON FILE |
| DANIEL YTZEN | ON FILE |
| DANIEL YUEN | ON FILE |
| DANIEL YURKOVICH | ON FILE |
| DANIEL YUTER | ON FILE |
| DANIEL ZABLOCKI | ON FILE |
| DANIEL ZACHARIAS | ON FILE |
| DANIEL ZALES | ON FILE |
| DANIEL ZALIVCHII | ON FILE |
| DANIEL ZAMINI | ON FILE |
| DANIEL ZAMMIT | ON FILE |
| DANIEL ZAMORA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ZAMORA | ON FILE |
| DANIEL ZAMORANO BURGOA | ON FILE |
| DANIEL ZANAVRE | ON FILE |
| DANIEL ZANGARI | ON FILE |
| DANIEL ZAVODNICK | ON FILE |
| DANIEL ZAZUETA | ON FILE |
| DANIEL ZECHUT | ON FILE |
| DANIEL ZEDER | ON FILE |
| DANIËL ZEE | ON FILE |
| DANIEL ZEFF | ON FILE |
| DANIEL ZELESKO | ON FILE |
| DANIEL ZELIGMAN | ON FILE |
| DANIEL ZENI | ON FILE |
| DANIEL ZERMENO | ON FILE |
| DANIEL ZERTUCHE | ON FILE |
| DANIEL ZETTLER | ON FILE |
| DANIEL ZHANG | ON FILE |
| DANIEL ZHAO | ON FILE |
| DANIEL ZHIBO | ON FILE |
| DANIEL ZHONGHAO | ON FILE |
| DANIEL ZHOU | ON FILE |
| DANIEL ZHUKOVSKIY | ON FILE |
| DANIEL ZIELICHOWSKI | ON FILE |
| Daniel Zielichowski | d.zielichowski@gmail.com |
| DANIEL ZILIOTTO | ON FILE |
| DANIEL ZILONIS | ON FILE |
| DANIEL ZIMAREV | ON FILE |
| DANIEL ZIMMER | ON FILE |
| DANIEL ZIMMERMAN | ON FILE |
| DANIEL ZIMMERMAN | ON FILE |
| DANIEL ZIMMERMAN | ON FILE |
| DANIEL ZIMMERMANN | ON FILE |
| DANIEL ZIMMERMANN | ON FILE |
| DANIEL ZINK | ON FILE |
| DANIEL ZIPAY | ON FILE |
| DANIEL ZLOTEK | ON FILE |
| DANIEL ZOCH | ON FILE |
| DANIEL ZOKA | ON FILE |
| DANIEL ZOLTAN ZSIGUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIEL ZOMMER | ON FILE |
| DANIEL ZOMMER | ON FILE |
| DANIEL ZRUBEK | ON FILE |
| DANIEL ZUCCALA | ON FILE |
| DANIEL ZUCCON | ON FILE |
| DANIEL ZUCHEGNA | ON FILE |
| DANIEL ZULETA MADRIGAL | ON FILE |
| DANIEL ZYGUTIS | ON FILE |
| Daniel, Edwin H | ON FILE |
| Daniel, Roy | ON FILE |
| DANIELA ARAYA CABELLO | ON FILE |
| DANIELA ARRIETA | ON FILE |
| DANIELA AVILES | ON FILE |
| DANIELA CIRRI | ON FILE |
| DANIELA COLAGIACOMO | ON FILE |
| DANIELA CONTU | ON FILE |
| DANIELA DE CASSIA LOPES CRAWFORD | ON FILE |
| DANIELA DOS SANTOS FRANÇA | ON FILE |
| DANIELA DSOUZA | ON FILE |
| DANIELA GIUDICI | ON FILE |
| DANIELA HENRIQUES | ON FILE |
| DANIELA JARAMILLO | ON FILE |
| DANIELA KURDALIEVA | ON FILE |
| DANIELA MEIRA | ON FILE |
| DANIELA ORTIZ GUTIERREZ | ON FILE |
| DANIELA PALACIO | ON FILE |
| DANIELA PRADO | ON FILE |
| DANIELA SCHMID | ON FILE |
| DANIELA ADAMESCU | ON FILE |
| DANIELA ALBARADO | ON FILE |
| Daniela Alejandra Rincon Morassutti | rincon.daniela91@gmail.com |
| DANIELA ALIBERTO | ON FILE |
| DANIELA ALONGI | ON FILE |
| DANIELA ALVAREZ CABREJA | ON FILE |
| DANIELA ALVES COELHO | ON FILE |
| DANIELA ANAHI ASAR ARROYO | ON FILE |
| DANIELA ANALIA BARROS | ON FILE |
| DANIELA ANAVITARTE BOLZMANN | ON FILE |
| DANIELA ANDRADA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELA ANDRADE DA SILVA | ON FILE |
| DANIELA ANDREA DE FELICE | ON FILE |
| DANIELA ANNA MARIA RUVOLO | ON FILE |
| DANIELA ANTONINI | ON FILE |
| DANIELA ANTUNES | ON FILE |
| DANIELA APELLIDO | ON FILE |
| DANIELA BALDACCI | ON FILE |
| DANIELA BASTIANELLI | ON FILE |
| DANIELA BATTIPIEDE | ON FILE |
| DANIELA BECERRA | ON FILE |
| DANIELA BEDOYA PERDOMO | ON FILE |
| DANIELA BENTO | ON FILE |
| DANIELA BERTO | ON FILE |
| DANIELA BETANCOURT MARIN | ON FILE |
| DANIELA BIANCHI | ON FILE |
| DANIELA BONGIOANNI | ON FILE |
| DANIELA BOTEZATU | ON FILE |
| DANIELA BRIGHI | ON FILE |
| DANIELA CADAVID HENAO | ON FILE |
| DANIELA CANDIANO | ON FILE |
| DANIELA CANNIZZARO | ON FILE |
| DANIELA CAPPELLETTI | ON FILE |
| DANIELA CAPRATISCAL | ON FILE |
| DANIELA CARDENES | ON FILE |
| DANIELA CARDONA | ON FILE |
| DANIELA CARDULLO | ON FILE |
| DANIELA CARREA | ON FILE |
| DANIELA CARTWRIGHT | ON FILE |
| DANIELA CASANOVA | ON FILE |
| DANIELA CASTILLO DE JONGH | ON FILE |
| DANIELA CASTRO | ON FILE |
| DANIELA CEBADERA | ON FILE |
| DANIELA CECILIA RIVERO | ON FILE |
| DANIELA CHESKO | ON FILE |
| DANIELA CIOBANU | ON FILE |
| DANIELA COCA | ON FILE |
| DANIELA COIMBRA | ON FILE |
| DANIELA COLOSSO | ON FILE |
| DANIELA CONTRERAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELA CORDA | ON FILE |
| DANIELA CORDNER | ON FILE |
| DANIELA COSTA | ON FILE |
| DANIELA CREȚU | ON FILE |
| DANIELA CRUM | ON FILE |
| DANIELA CUCU | ON FILE |
| DANIELA DA SILVA FERREIRA | ON FILE |
| DANIELA DAVIDE | ON FILE |
| DANIELA DAVINO | ON FILE |
| DANIELA DE GIORGI | ON FILE |
| DANIELA DE LA CRUZ | ON FILE |
| DANIELA DE SALVO | ON FILE |
| DANIELA DELGADO | ON FILE |
| DANIELA DENGLER | ON FILE |
| DANIELA DI LISIO | ON FILE |
| DANIELA DI SILVESTRO | ON FILE |
| DANIELA DIAZ | ON FILE |
| DANIELA DIMASI | ON FILE |
| DANIELA DOLGOVA | ON FILE |
| DANIELA DOMANESCHI | ON FILE |
| DANIELA DUSAK | ON FILE |
| DANIELA ELEUTERI | ON FILE |
| DANIELA FERREIRA | ON FILE |
| DANIELA FIGUEIREDO | ON FILE |
| DANIELA FIGUEROA | ON FILE |
| DANIELA FLOR | ON FILE |
| DANIELA FORLONI | ON FILE |
| DANIELA FUENTEALBA | ON FILE |
| DANIELA GAJARDO | ON FILE |
| DANIELA GARCÍA | ON FILE |
| DANIELA GILIBERTI | ON FILE |
| DANIELA GIROTTI | ON FILE |
| DANIELA GOETTEN | ON FILE |
| DANIELA GOMES | ON FILE |
| DANIELA GOMEZ | ON FILE |
| DANIELA GOMEZ NARVAEZ | ON FILE |
| DANIELA GRIJALVA | ON FILE |
| DANIELA HERVITZ | ON FILE |
| DANIELA HLUBUČKOVÁ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELA HUNZIKER FROEHLICH | ON FILE |
| DANIELA ISABEL TORRES | ON FILE |
| DANIELA ISTRATE | ON FILE |
| DANIELA IVANOVA | ON FILE |
| DANIELA JARAMILLO | ON FILE |
| DANIELA JOHANNESOVA | ON FILE |
| DANIELA KAINZ | ON FILE |
| DANIELA KALAICA | ON FILE |
| DANIELA KRAJICKOVA | ON FILE |
| DANIELA KUFFERATH | ON FILE |
| DANIELA LABOUEF | ON FILE |
| DANIELA LAMAS | ON FILE |
| DANIELA LAMUS | ON FILE |
| DANIELA LANZOLLA | ON FILE |
| DANIELA LEITE | ON FILE |
| DANIELA LERCHENMUELLER | ON FILE |
| DANIELA LOPEZ TESTA | ON FILE |
| DANIELA LORENZUTTI | ON FILE |
| DANIELA LOVECCHIO | ON FILE |
| DANIELA MAGGIONI | ON FILE |
| DANIELA MAMPEL | ON FILE |
| DANIELA MARCANTONI | ON FILE |
| DANIELA MARCIANO | ON FILE |
| DANIELA MARINHO DA SILVA | ON FILE |
| DANIELA MARKERT | ON FILE |
| DANIELA MARTIN | ON FILE |
| DANIELA MARTINATO | ON FILE |
| DANIELA MARTINCOVA | ON FILE |
| DANIELA MARTÍNEZ BERRÍOS | ON FILE |
| DANIELA MARTÍNEZ MARISCAL | ON FILE |
| DANIELA MASCHI | ON FILE |
| DANIELA MASCHI | ON FILE |
| DANIELA MASSEY MEZZADRA | ON FILE |
| DANIELA MASSEY MEZZADRA | ON FILE |
| DANIELA MEJIA | ON FILE |
| DANIELA MENEGON | ON FILE |
| DANIELA MERCURI | ON FILE |
| DANIELA MORENO | ON FILE |
| DANIELA MORICONI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELA MORRIS | ON FILE |
| DANIELA MUÑOZ OROZCO | ON FILE |
| DANIELA MURIEL ROBLEDO | ON FILE |
| DANIELA NATOLI | ON FILE |
| DANIELA NEAGU | ON FILE |
| DANIELA NEDESCU | ON FILE |
| DANIELA NICOLETA COTONARU | ON FILE |
| DANIELA NOVAES | ON FILE |
| DANIELA NOVAES | ON FILE |
| DANIELA NOVAES | ON FILE |
| Daniela Novaes | ON FILE |
| DANIELA NYAMAREBVU | ON FILE |
| DANIELA O'RYAN SANCHEZ | ON FILE |
| DANIELA OLIVEIRA MARTINS | ON FILE |
| DANIELA ORIGGI | ON FILE |
| DANIELA PAGANI | ON FILE |
| DANIELA PALACIO GALLEGO | ON FILE |
| DANIELA PEREZ | ON FILE |
| DANIELA PERJAR | ON FILE |
| Daniela Pierre-Toussaint | danielaptoussaint@gmail.com |
| DANIELA PIMPONI | ON FILE |
| DANIELA POLYANA DE LIMA CORREA | ON FILE |
| DANIELA POP | ON FILE |
| DANIELA POPESCU | ON FILE |
| DANIELA POSTIGO | ON FILE |
| Daniela Prado Frugone | ON FILE |
| DANIELA PRENCIPE | ON FILE |
| DANIELA PREȚIVATÎI | ON FILE |
| DANIELA QUERZOLO HOREANGA | ON FILE |
| DANIELA QUINTANA | ON FILE |
| DANIELA RADEVA | ON FILE |
| DANIELA RAIRAN | ON FILE |
| DANIELA RAIRAN | ON FILE |
| DANIELA RAIRAN | ON FILE |
| DANIELA RAIRAN | ON FILE |
| DANIELA RAMÍREZ GÓMEZ | ON FILE |
| DANIELA REBIC | ON FILE |
| DANIELA REYES | ON FILE |
| Daniela Ribeiro | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELA RINCON | ON FILE |
| DANIELA RODAS | ON FILE |
| DANIELA RODRIGUEZ | ON FILE |
| DANIELA RODRÍGUEZ | ON FILE |
| DANIELA RODRIGUEZ LEON | ON FILE |
| DANIELA ROSSI | ON FILE |
| DANIELA ROSSI | ON FILE |
| DANIELA ROTA | ON FILE |
| DANIELA RUCCI | ON FILE |
| DANIELA RUGAMA | ON FILE |
| DANIELA S PIERRE-TOUSSAINT | ON FILE |
| DANIELA SAGHINI | ON FILE |
| DANIELA SANCHEZ | ON FILE |
| DANIELA SANTILLAN | ON FILE |
| DANIELA SCALIZZI | ON FILE |
| DANIELA SCHENONE | ON FILE |
| DANIELA SCHWARZ | ON FILE |
| DANIELA SCHWARZ | ON FILE |
| DANIELA SCIMECA | ON FILE |
| DANIELA SEGATO | ON FILE |
| DANIELA SERBAN | ON FILE |
| DANIELA SERRANO | ON FILE |
| DANIELA SIDA | ON FILE |
| DANIELA SILVA | ON FILE |
| DANIELA SOL | ON FILE |
| DANIELA SOLEDAD LENCINA | ON FILE |
| DANIELA SPILLERE | ON FILE |
| DANIELA SPRINGER | ON FILE |
| DANIELA SPRINGER | ON FILE |
| DANIELA STACCHI | ON FILE |
| DANIELA TEDONE | ON FILE |
| DANIELA TELEMAN | ON FILE |
| DANIELA TERAN GAMBOA | ON FILE |
| DANIELA TOLMOS | ON FILE |
| DANIELA TORRES | ON FILE |
| DANIELA TUDOR | ON FILE |
| DANIELA ULISSI | ON FILE |
| DANIELA VAIRA | ON FILE |
| DANIELA VALENCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELA VALERIA DUARTE | ON FILE |
| DANIELA VALIŠOVÁ | ON FILE |
| DANIELA VARGAS | ON FILE |
| DANIELA VENTURA | ON FILE |
| DANIELA VILLAVERDE | ON FILE |
| DANIELA WECHSLER | ON FILE |
| DANIELA WEDEL | ON FILE |
| DANIELA WOO | ON FILE |
| DANIELA YACAMAN | ON FILE |
| DANIELA YASAR | ON FILE |
| DANIELA ZAFRA RESTREPO | ON FILE |
| DANIELA ZEA | ON FILE |
| DANIELA ZEČEVIĆ | ON FILE |
| DANIELA ZEDDA | ON FILE |
| DANIEL-ALEXANDRU NITESCU | ON FILE |
| DANIEL-DAMASCHIN CIONTOŞ | ON FILE |
| DANIELE  BUCCIONI | ON FILE |
| DANIELE  CANTISANI | ON FILE |
| DANIELE  FORTINI | ON FILE |
| DANIELE  GIRONI | ON FILE |
| DANIELE  GUSSONI | ON FILE |
| DANIELE  LOBRACE | ON FILE |
| DANIELE  NIGRO | ON FILE |
| DANIELE  PASINETTI | ON FILE |
| DANIELE  PERSONALI | ON FILE |
| DANIELE  SCAFFIDI SAGGIO | ON FILE |
| DANIELE  SILECCHIA | ON FILE |
| DANIELE  TEDESCO | ON FILE |
| DANIELE  TEMPERILLI | ON FILE |
| DANIELE  USAI | ON FILE |
| DANIELE ACCOGLI | ON FILE |
| DANIELE ACHILLI | ON FILE |
| DANIELE ADENÈ | ON FILE |
| DANIELE AGAZZI | ON FILE |
| DANIELE ALBANESE | ON FILE |
| DANIELE ALBERTI | ON FILE |
| DANIELE ALBORGHETTI | ON FILE |
| DANIELE ALIOTO | ON FILE |
| DANIELE ALIPRANDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELE AMBIAMONTE | ON FILE |
| DANIELE AMBROSIO | ON FILE |
| DANIELE ARANGIO | ON FILE |
| DANIELE ARDIZZI | ON FILE |
| DANIELE ARIU | ON FILE |
| DANIELE ARMINIO | ON FILE |
| Daniele Arminio | ON FILE |
| DANIELE BAGNATO | ON FILE |
| DANIELE BALCONI | ON FILE |
| DANIELE BALESTRERI | ON FILE |
| DANIELE BALLARIO | ON FILE |
| DANIELE BARALDO | ON FILE |
| DANIELE BARDI | ON FILE |
| DANIELE BARDIN | ON FILE |
| DANIELE BARISON | ON FILE |
| DANIELE BATTETA | ON FILE |
| DANIELE BATTIGAGLIA | ON FILE |
| DANIELE BENUZZI | ON FILE |
| DANIELE BERTIN | ON FILE |
| DANIELE BERTO | ON FILE |
| DANIELE BERTOLDO | ON FILE |
| DANIELE BERTOLLO | ON FILE |
| DANIELE BESOZZI | ON FILE |
| DANIELE BETTINI | ON FILE |
| DANIELE BOLOGNINI | ON FILE |
| DANIELE BONANNO | ON FILE |
| DANIELE BORTOLOTTI | ON FILE |
| DANIELE BOUTREAU | ON FILE |
| DANIELE BRAGA | ON FILE |
| DANIELE BRAMBILLA | ON FILE |
| DANIELE BRENNA | ON FILE |
| DANIELE BUCCHI | ON FILE |
| DANIELE BUONGIORNO | ON FILE |
| DANIELE BURATTINI | ON FILE |
| DANIELE CALABRESE | ON FILE |
| DANIELE CAMMALLERI | ON FILE |
| DANIELE CAMPANA | ON FILE |
| DANIELE CANGI | ON FILE |
| DANIELE CANNAVACCIUOLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELE CAPOCEFALO | ON FILE |
| DANIELE CAPPETTI | ON FILE |
| DANIELE CAPPUCCINI | ON FILE |
| DANIELE CARATI | ON FILE |
| DANIELE CAROZZI | ON FILE |
| DANIELE CARREA | ON FILE |
| DANIELE CARTA | ON FILE |
| DANIELE CASADEI | ON FILE |
| DANIELE CASARINI | ON FILE |
| DANIELE CASARTELLI | ON FILE |
| DANIELE CATTANEO | ON FILE |
| DANIELE CATTANEO | ON FILE |
| DANIELE CATTANEO | ON FILE |
| DANIELE CAVENATI | ON FILE |
| DANIELE CAZZATO | ON FILE |
| DANIELE CECCHERINI | ON FILE |
| DANIELE CEOLARI | ON FILE |
| DANIELE CERETTI | ON FILE |
| DANIELE CESA | ON FILE |
| DANIELE CHECCHIA | ON FILE |
| DANIELE CHELO | ON FILE |
| DANIELE CHIRIVÌ | ON FILE |
| DANIELE CICIRIELLO | ON FILE |
| Daniele Cinelli | ON FILE |
| DANIELE CINOCCA | ON FILE |
| DANIELE COMINU | ON FILE |
| DANIELE CORDANI | ON FILE |
| DANIELE CORDELLA | ON FILE |
| DANIELE CORNO | ON FILE |
| DANIELE CORTESI | ON FILE |
| DANIELE COSTANZO | ON FILE |
| DANIELE CRIVELLARO | ON FILE |
| DANIELE CROTTI | ON FILE |
| DANIELE CUCINOTTA | ON FILE |
| DANIELE D' ANNA | ON FILE |
| DANIELE D’AGOSTIN | ON FILE |
| DANIELE DA SILVA | ON FILE |
| DANIELE DAL MONTE | ON FILE |
| DANIELE DALBOSCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELE DALLA ROSA ROSSI | ON FILE |
| DANIELE D'ANGELO | ON FILE |
| DANIELE DARIO | ON FILE |
| DANIELE DATTOLA | ON FILE |
| DANIELE DE ANGELIS | ON FILE |
| DANIELE DE FELICI | ON FILE |
| DANIELE DE LUCIA | ON FILE |
| DANIELE DE MENNA | ON FILE |
| DANIELE DE PADUANIS | ON FILE |
| DANIELE DE QUATTRO | ON FILE |
| DANIELE DE SANTIS | ON FILE |
| DANIELE DE STEFANO | ON FILE |
| DANIELE DE VIVO | ON FILE |
| DANIELE DEL FIACCO | ON FILE |
| DANIELE DELLA MEA | ON FILE |
| DANIELE DELTODESCO | ON FILE |
| DANIELE DENES | ON FILE |
| DANIELE DI NUNNO | ON FILE |
| DANIELE DI PERNA | ON FILE |
| DANIELE DI PUORTO | ON FILE |
| DANIELE DI SANTE | ON FILE |
| DANIELE DI TUCCIO | ON FILE |
| DANIELE DINACCI | ON FILE |
| DANIELE DIOGUARDI | ON FILE |
| DANIELE DOMENICONI | ON FILE |
| DANIELE DUCE | ON FILE |
| DANIELE ECCHER | ON FILE |
| DANIELE ERIC GECCHELIN | ON FILE |
| DANIELE FACCHINI | ON FILE |
| DANIELE FAILONI | ON FILE |
| DANIELE FALASCO | ON FILE |
| DANIELE FALENI | ON FILE |
| DANIELE FANTUZZI | ON FILE |
| DANIELE FARAGLIA | ON FILE |
| DANIELE FARANDA | ON FILE |
| DANIELE FENU | ON FILE |
| DANIELE FERRARO | ON FILE |
| DANIELE FERRI | ON FILE |
| DANIELE FIORENTINI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELE FIORI | ON FILE |
| DANIELE FLORI | ON FILE |
| DANIELE FOFFA | ON FILE |
| DANIELE FORLANI | ON FILE |
| DANIELE FOROTTI | ON FILE |
| DANIELE FORZA | ON FILE |
| DANIELE FRANCESCA | ON FILE |
| DANIELE FRANCH | ON FILE |
| DANIELE FRESCURATO | ON FILE |
| DANIELE FRIGGI | ON FILE |
| DANIELE GAIO | ON FILE |
| DANIELE GARDELLA | ON FILE |
| DANIELE GARDINO | ON FILE |
| DANIELE GARGANO | ON FILE |
| DANIELE GENOVESE | ON FILE |
| DANIELE GENTILI | ON FILE |
| DANIELE GIARE' | ON FILE |
| DANIELE GIAROLO | ON FILE |
| DANIELE GIOVANNI NOVELLI | ON FILE |
| DANIELE GIOVINETTI | ON FILE |
| DANIELE GRANATA | ON FILE |
| DANIELE GRANDE | ON FILE |
| DANIELE GRATTIERI | ON FILE |
| DANIELE GRAZIADEI | ON FILE |
| DANIELE GRECO | ON FILE |
| DANIELE GRILLO | ON FILE |
| DANIELE GUARNIERI | ON FILE |
| DANIELE GUELI | ON FILE |
| DANIELE GULTI | ON FILE |
| DANIELE IACHETTA | ON FILE |
| DANIELE IERARDI | ON FILE |
| DANIELE INTRONA | ON FILE |
| DANIELE IORIO | ON FILE |
| DANIELE IUSSA | ON FILE |
| DANIELE IZZO | ON FILE |
| Daniele L Kight | dkight1975@gmail.com |
| DANIELE LA BARBA | ON FILE |
| DANIELE LANDI | ON FILE |
| DANIELE LANDRO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELE LANZI | ON FILE |
| Daniele Lazzari | ON FILE |
| Daniele Lazzari | ON FILE |
| DANIELE LAZZARI | ON FILE |
| DANIELE LAZZARI | ON FILE |
| DANIELE LEONI | ON FILE |
| DANIELE LEPRO | ON FILE |
| DANIELE LIBERATI | ON FILE |
| DANIELE LIBRONE | ON FILE |
| DANIELE LISI | ON FILE |
| DANIELE LOCATI | ON FILE |
| DANIELE LONGHIN | ON FILE |
| DANIELE LONGO | ON FILE |
| DANIELE LUCIANI | ON FILE |
| DANIELE MAGNI` | ON FILE |
| DANIELE MAINO | ON FILE |
| DANIELE MALIZIA | ON FILE |
| DANIELE MALTANA | ON FILE |
| DANIELE MANCUSO | ON FILE |
| DANIELE MANDATO | ON FILE |
| DANIELE MANGIARACINA | ON FILE |
| DANIELE MARCHESE | ON FILE |
| DANIELE MARCHESE | ON FILE |
| DANIELE MARIANI | ON FILE |
| DANIELE MARIN | ON FILE |
| DANIELE MARTINELLI | ON FILE |
| DANIELE MASONE | ON FILE |
| DANIELE MASSA | ON FILE |
| DANIELE MATTALIA | ON FILE |
| DANIELE MAZZAGLIA | ON FILE |
| DANIELE MAZZITELLI | ON FILE |
| DANIELE MELLONE | ON FILE |
| DANIELE MELONI | ON FILE |
| DANIELE MESCHINI | ON FILE |
| DANIELE MICHELINI | ON FILE |
| DANIELE MINNITI | ON FILE |
| DANIELE MISURACA | ON FILE |
| DANIELE MOCHI | ON FILE |
| DANIELE MOIOLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELE MONTÀ | ON FILE |
| DANIELE MORELLI | ON FILE |
| DANIELE MORETTI | ON FILE |
| DANIELE MORETTI | ON FILE |
| DANIELE MORETTI | ON FILE |
| DANIELE MORGIA | ON FILE |
| DANIELE MORNINI | ON FILE |
| DANIELE MORTATO | ON FILE |
| DANIELE MULAS | ON FILE |
| DANIELE MUSCILLO | ON FILE |
| DANIELE NATALI | ON FILE |
| DANIELE NAVA | ON FILE |
| DANIELE NERI | ON FILE |
| DANIELE NICOLO | ON FILE |
| DANIELE ONORI | ON FILE |
| DANIELE ORFEI | ON FILE |
| DANIELE ORRICO | ON FILE |
| DANIELE PACIOTTI | ON FILE |
| DANIELE PALUMBO | ON FILE |
| DANIELE PANARO | ON FILE |
| DANIELE PAOLUCCI | ON FILE |
| DANIELE PARIS | ON FILE |
| DANIELE PELLEGRINI | ON FILE |
| DANIELE PELLEGRINO | ON FILE |
| DANIELE PENNA | ON FILE |
| DANIELE PERAZZOLO | ON FILE |
| DANIELE PETRACCA | ON FILE |
| DANIELE PIAGGESI | ON FILE |
| DANIELE PIAZZA | ON FILE |
| DANIELE PICCINATO | ON FILE |
| DANIELE PIETROPAOLI | ON FILE |
| DANIELE PINTORE | ON FILE |
| DANIELE PIRIA | ON FILE |
| DANIELE PISCAGLIA | ON FILE |
| DANIELE PITINGOLO | ON FILE |
| DANIELE POLISCIANO | ON FILE |
| DANIELE POLLACCHI | ON FILE |
| DANIELE POZZATI | ON FILE |
| DANIELE PRIANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANIELE PRISCO | ON FILE |
| DANIELE PRONE | ON FILE |
| DANIELE PROSERPIO | ON FILE |
| DANIELE PROTA | ON FILE |
| DANIELE PULLARA | ON FILE |
| DANIELE QUARTA | ON FILE |
| DANIELE RAPISARDA | ON FILE |
| DANIELE RAPISARDA | ON FILE |
| DANIELE RAVIOLA | ON FILE |
| DANIELE RENZETTI | ON FILE |
| DANIELE RESTORI | ON FILE |
| DANIELE RETTO | ON FILE |
| DANIELE REVELLO | ON FILE |
| DANIELE RICCI | ON FILE |
| DANIELE RICCO | ON FILE |
| DANIELE RIGANTE | ON FILE |
| DANIELE RIZZI | ON FILE |
| DANIELE RIZZO | ON FILE |
| DANIELE ROMANO | ON FILE |
| DANIELE ROMANO | ON FILE |
| DANIELE RONCHI | ON FILE |
| DANIELE RONZONI | ON FILE |
| DANIELE ROSSI | ON FILE |
| DANIELE ROSSI | ON FILE |
| DANIELE RUBINO | ON FILE |
| DANIELE RUSSO | ON FILE |
| DANIELE SACCO | ON FILE |
| DANIELE SACCO | ON FILE |
| DANIELE SACCO | ON FILE |
| DANIELE SALVADORI | ON FILE |
| DANIELE SALVATI | ON FILE |
| DANIELE SANTELLI | ON FILE |
| DANIELE SARTORI | ON FILE |
| DANIELE SBORDONE | ON FILE |
| DANIELE SCAPELLATO | ON FILE |
| DANIELE SCARDICCHIO | ON FILE |
| DANIELE SCHIBUOLA | ON FILE |
| DANIELE SCHIRRU | ON FILE |
| DANIELE SCHITTONE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELE SCIRE' | ON FILE |
| DANIELE SCOTTI | ON FILE |
| DANIELE SCRIBANO MEMORIA | ON FILE |
| DANIELE SCUCCATO | ON FILE |
| DANIELE SCUPILLITI | ON FILE |
| DANIELE SEBASTIANO | ON FILE |
| DANIELE SOBRINHO | ON FILE |
| DANIELE SOFIA | ON FILE |
| DANIELE SOMMARUGA | ON FILE |
| DANIELE SPADONI | ON FILE |
| DANIELE STEFANUTTI | ON FILE |
| DANIELE TAGLIABUE | ON FILE |
| DANIELE TANZI | ON FILE |
| DANIELE TAURASI | ON FILE |
| DANIELE TAVASCI | ON FILE |
| DANIELE TIBALDI | ON FILE |
| DANIELE TIRABOSCHI | ON FILE |
| DANIELE TORCOLACCI | ON FILE |
| DANIELE TOSELLI | ON FILE |
| DANIELE TRUNFIO | ON FILE |
| DANIELE TRUOCCHIO | ON FILE |
| Daniele Truocchio | daniele.truocchio93@gmail.com |
| DANIELE TUCCI | ON FILE |
| DANIELE TUCCIO | ON FILE |
| DANIELE UBALDI | ON FILE |
| Daniele Ubaldi | daniele.ubaldi93@gmail.com |
| DANIELE VACCA | ON FILE |
| DANIELE VALENTE | ON FILE |
| DANIELE VALENTINO | ON FILE |
| DANIELE VALERIO | ON FILE |
| DANIELE VERONESI | ON FILE |
| DANIELE VILLANI | ON FILE |
| DANIELE VINCI | ON FILE |
| DANIELE VIOLA | ON FILE |
| DANIELE VITALE | ON FILE |
| DANIELE VOLPE | ON FILE |
| DANIELE VOLPIN | ON FILE |
| DANIELE VOLPIN | ON FILE |
| DANIÈLE WIJNS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELE ZAGANELLA | ON FILE |
| DANIELE ZANDONA' | ON FILE |
| DANIELE ZECCA | ON FILE |
| DANIELE ZEZZA | ON FILE |
| DANIELE ZHANG | ON FILE |
| DANIELE ZHANG | ON FILE |
| DANIELE ZIGHETTI | ON FILE |
| DANIELE ZITIELLO | ON FILE |
| DANIEL-EMANUEL BALIN | ON FILE |
| DANIELEN ARPON | ON FILE |
| DANIEL-FLORIN ONEA | ON FILE |
| DANIEL-GABRIEL URDAŞ | ON FILE |
| DANIEL-GEORGIAN STANCIU | ON FILE |
| Danielian, Mark | ON FILE |
| DANIELIUS BUZINSKAS | ON FILE |
| DANIELIUS MATIUKAS | ON FILE |
| DANIELIUS SISKAUSKAS | ON FILE |
| DANIEL-JAMES POP | ON FILE |
| DANIEL-JENO TAKACS | ON FILE |
| Daniell Doyon | dmdllc@icloud.com |
| DANIELL MITCHELL | ON FILE |
| DANIELL VILLAZON | ON FILE |
| DANIELL WILSON | ON FILE |
| DANIELL WOOLSEY | ON FILE |
| DANIELLA PASSOS DA SILVA | ON FILE |
| DANIELLA ABURTO VALLE | ON FILE |
| DANIELLA ALVAREZ | ON FILE |
| DANIELLA ATTFIELD | ON FILE |
| DANIELLA CAMARA | ON FILE |
| DANIELLA CARTER | ON FILE |
| DANIELLA DE OLIVEIRA | ON FILE |
| DANIELLA ESTRADA | ON FILE |
| DANIELLA GOROTYÁK | ON FILE |
| DANIELLA GUFFANTI | ON FILE |
| DANIELLA KANJ | ON FILE |
| DANIELLA KAPLAN | ON FILE |
| DANIELLA KOOH | ON FILE |
| DANIELLA NUNES PEREIRA | ON FILE |
| DANIELLA PITSILOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELLA RAPAGLIA | ON FILE |
| DANIELLA RIVAS | ON FILE |
| DANIELLA ROMERO | ON FILE |
| DANIELLA STOLTZ | ON FILE |
| DANIELLA URRUTIA | ON FILE |
| DANIELLA VITTORIA JORGE | ON FILE |
| DANIELLE  ALSANDER | ON FILE |
| DANIELLE  CAMBESES | ON FILE |
| DANIËLLE  DABEKAUSSEN | ON FILE |
| DANIELLE  DOO | ON FILE |
| DANIELLE  DUBIQUE | ON FILE |
| DANIËLLE  HAK | ON FILE |
| DANIELLE  KIRBY | ON FILE |
| DANIELLE  KWINT | ON FILE |
| DANIELLE  MAZZOCCA | ON FILE |
| DANIELLE  OOSTING | ON FILE |
| DANIELLE  REIS DE MENEZES | ON FILE |
| DANIELLE  ROSSI | ON FILE |
| DANIELLE  WICKS | ON FILE |
| DANIELLE  WOODARD | ON FILE |
| DANIELLE  WRIGHT | ON FILE |
| DANIELLE ALEXANDER | ON FILE |
| DANIELLE ANDAL | ON FILE |
| DANIELLE BAJEMA | ON FILE |
| DANIELLE BARNETT | ON FILE |
| DANIELLE BARONE | ON FILE |
| DANIELLE BATTAGLIA | ON FILE |
| DANIELLE BECK | ON FILE |
| DANIELLE BELUE | ON FILE |
| DANIELLE BERTELSEN | ON FILE |
| DANIELLE BIBEAULT | ON FILE |
| DANIELLE BILLETZ-REPPERT | ON FILE |
| DANIELLE BLAQUERA | ON FILE |
| DANIELLE BLIAH GIL | ON FILE |
| DANIELLE BLOCK | ON FILE |
| DANIELLE BOWEN | ON FILE |
| DANIELLE BRODER | ON FILE |
| DANIELLE BROOKS | ON FILE |
| DANIELLE BROWN WOLF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELLE BUCCO | ON FILE |
| DANIELLE BUCK | ON FILE |
| DANIELLE BUCUR | ON FILE |
| DANIELLE BUYLE | ON FILE |
| DANIELLE CALLAHAN | ON FILE |
| DANIELLE CANFORA | ON FILE |
| DANIELLE CANONIGO | ON FILE |
| DANIELLE CARSON | ON FILE |
| DANIELLE CATHARINA WILLEMIJIN MARIA VAN POPPEL | ON FILE |
| DANIELLE CHENEY | ON FILE |
| DANIELLE CHINNICI | ON FILE |
| DANIELLE CHRISTENSEN | ON FILE |
| DANIELLE CLARK | ON FILE |
| Danielle Clark | info@dclarklaw.com |
| DANIELLE CONTRERAS | ON FILE |
| DANIELLE CROWLEY | ON FILE |
| DANIELLE DAVIAN | ON FILE |
| DANIELLE DAVIS | ON FILE |
| DANIELLE DE THIERRY | ON FILE |
| DANIELLE DELEMOS | ON FILE |
| DANIËLLE DELGIUDICE | ON FILE |
| DANIELLE DENISE JONES | ON FILE |
| DANIELLE DONARSKI | ON FILE |
| danielle Doyon | dmdllc@icloud.com |
| DANIELLE DREIER | ON FILE |
| DANIELLE DUANE | ON FILE |
| DANIELLE DUDAI | ON FILE |
| DANIELLE DYKES | ON FILE |
| DANIELLE EARL | ON FILE |
| DANIELLE EGAN | ON FILE |
| DANIELLE EIKELENBOOM | ON FILE |
| DANIELLE ELIZABETH CHANDLER | ON FILE |
| DANIELLE ENGLE | ON FILE |
| DANIELLE ESCUADRO | ON FILE |
| Danielle Faul | ON FILE |
| Danielle Faul | ON FILE |
| Danielle Faul | ON FILE |
| Danielle Faul | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Danielle Faul | ON FILE |
| DANIELLE FAUL | ON FILE |
| DANIELLE FINK | ON FILE |
| DANIELLE FISHEL KARP | ON FILE |
| DANIELLE FLYNN | ON FILE |
| DANIELLE FORREST | ON FILE |
| DANIELLE FRANCA | ON FILE |
| DANIELLE FRANCIS | ON FILE |
| DANIELLE FREDERICKS | ON FILE |
| DANIELLE FURO | ON FILE |
| DANIELLE GALLEGOS | ON FILE |
| DANIELLE GHESQUIÈRE | ON FILE |
| DANIELLE GIATTINI | ON FILE |
| DANIELLE GIBSON | ON FILE |
| DANIELLE GILLEY | ON FILE |
| DANIELLE GLEESON | ON FILE |
| DANIELLE GOLDMAN | ON FILE |
| DANIELLE GREEN | ON FILE |
| DANIELLE GREEN | ON FILE |
| DANIELLE GREEN | ON FILE |
| DANIELLE GREENSTEIN | ON FILE |
| DANIELLE GUERRA | ON FILE |
| DANIELLE HABERMAN | ON FILE |
| DANIELLE HAMPTON | ON FILE |
| DANIELLE HARRIS | ON FILE |
| DANIELLE HARRIS | ON FILE |
| DANIELLE HAYGOOD | ON FILE |
| DANIELLE HERNANDEZ | ON FILE |
| DANIELLE HESKETT | ON FILE |
| DANIELLE HINKLE | ON FILE |
| DANIELLE HO | ON FILE |
| DANIELLE HODGE | ON FILE |
| DANIELLE HOLLAND | ON FILE |
| DANIELLE HOWARD | ON FILE |
| DANIELLE HRIN KUEK | ON FILE |
| DANIELLE HUG | ON FILE |
| DANIELLE HYMAN | ON FILE |
| DANIELLE INGRAM | ON FILE |
| DANIELLE JACKSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELLE JURGENSEN | ON FILE |
| DANIELLE KARALUS | ON FILE |
| DANIELLE KEESLING | ON FILE |
| DANIELLE KOEHLER | ON FILE |
| DANIELLE KOH | ON FILE |
| DANIELLE KRISTEN YAP | ON FILE |
| DANIELLE KURPERSHOEK | ON FILE |
| DANIELLE L RUSSO | ON FILE |
| DANIELLE LABBÉ | ON FILE |
| DANIELLE LAJOIE | ON FILE |
| DANIELLE LAMBRECHTS | ON FILE |
| DANIELLE LAURIOUT | ON FILE |
| DANIELLE LEE | ON FILE |
| DANIELLE LEONETTI | ON FILE |
| DANIELLE LEYES | ON FILE |
| DANIELLE LOBO | ON FILE |
| DANIELLE LOPEZ | ON FILE |
| DANIELLE LOUISE GOUGH | ON FILE |
| DANIELLE LOUISE MENDIAS | ON FILE |
| DANIELLE LOURENCO | ON FILE |
| DANIELLE LU | ON FILE |
| DANIELLE M DOYON | ON FILE |
| Danielle M Fink | ON FILE |
| DANIELLE MABANGLO | ON FILE |
| DANIELLE MARIE ANAYA | ON FILE |
| DANIELLE MARKLE | ON FILE |
| DANIELLE MARSHALL | ON FILE |
| DANIELLE MASCIO | ON FILE |
| DANIELLE MASON | ON FILE |
| DANIELLE MATTON | ON FILE |
| DANIELLE MAURO | ON FILE |
| DANIELLE MAZZELLA | ON FILE |
| DANIELLE MCLEOD | ON FILE |
| DANIELLE MEAH | ON FILE |
| DANIELLE MELCHERS | ON FILE |
| DANIELLE MEYERS | ON FILE |
| Danielle Mikunda | ON FILE |
| Danielle Montgomery | ON FILE |
| DANIELLE MONTGOMERY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELLE MOSS | ON FILE |
| DANIELLE MOUNTAIN | ON FILE |
| DANIELLE MURRAY | ON FILE |
| DANIELLE NANNETTE WALKER | ON FILE |
| DANIELLE NEGUS | ON FILE |
| DANIELLE NICOLE HARTMAN | ON FILE |
| DANIELLE OATES | ON FILE |
| DANIELLE OBRIEN | ON FILE |
| DANIELLE OLGIN | ON FILE |
| DANIELLE OOSTWAL | ON FILE |
| DANIELLE OTERO | ON FILE |
| DANIELLE PACHECO | ON FILE |
| DANIELLE PARKER | ON FILE |
| DANIELLE PARKER | ON FILE |
| DANIELLE PESENTE | ON FILE |
| DANIELLE PETERSEN | ON FILE |
| DANIELLE PETERSEN | ON FILE |
| DANIELLE PITTMAN | ON FILE |
| DANIELLE POLK | ON FILE |
| DANIELLE POYZER | ON FILE |
| DANIELLE PRADENAS | ON FILE |
| DANIELLE QUINN | ON FILE |
| DANIELLE QUIROGA | ON FILE |
| DANIELLE RAABE | ON FILE |
| DANIELLE REGAN | ON FILE |
| DANIELLE RICHETTA | ON FILE |
| DANIELLE RIDGWAY | ON FILE |
| DANIELLE ROBINSON | ON FILE |
| DANIELLE ROND | ON FILE |
| DANIELLE ROSE | ON FILE |
| DANIELLE SCOTT | ON FILE |
| DANIELLE SEDDON | ON FILE |
| DANIELLE SHANI | ON FILE |
| DANIELLE SHEELEY | ON FILE |
| DANIELLE SIDHU | ON FILE |
| DANIELLE SIVAGNANAM | ON FILE |
| DANIELLE SOWELL | ON FILE |
| DANIELLE SPRING | ON FILE |
| DANIELLE STATZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIELLE STONE | ON FILE |
| DANIELLE TEBOUL | ON FILE |
| DANIELLE THEODORE | ON FILE |
| DANIELLE THOMSEN | ON FILE |
| DANIELLE TREJO | ON FILE |
| DANIELLE VALUNAS | ON FILE |
| DANIELLE VAN KEKEM | ON FILE |
| DANIELLE VAN NIEKERK | ON FILE |
| DANIELLE WALL | ON FILE |
| DANIELLE WALLER | ON FILE |
| DANIELLE WANNEMACHER | ON FILE |
| DANIELLE WARRICK | ON FILE |
| DANIELLE WARU | ON FILE |
| DANIELLE WHYTE | ON FILE |
| DANIELLE WILLIAMS | ON FILE |
| DANIELLE WILLIAMS | ON FILE |
| DANIELLE WILLIAMSON | ON FILE |
| DANIELLE YOOS | ON FILE |
| DANIELLE YOUMANS | ON FILE |
| DANIELLE ZIGHELBOIM | ON FILE |
| DANIELLO DALE HUXLEY | ON FILE |
| DANIELLY NASCIMENTO | ON FILE |
| DANIELMIRCEA DUDAS | ON FILE |
| DANIEL-PAUL PIRLEA | ON FILE |
| DANIELS ANDY | ON FILE |
| DANIELS BABKINS | ON FILE |
| DANIELS DAVIDOVS | ON FILE |
| DANIELS GOLDSMITS | ON FILE |
| DANIELS PRINCS | ON FILE |
| DANIELS PRINCS | ON FILE |
| DANIELS PRINCS | ON FILE |
| DANIELS VARFOLOMEJEVS | ON FILE |
| DANIELSON AZUMAH | ON FILE |
| DANIELY LORRANY SILVA DE SILVA | ON FILE |
| DANIELY SAMARA DOS SANTOS MOURA | ON FILE |
| danielytao@gmail.com | danielytao@gmail.com |
| DANIEN FEIER | ON FILE |
| DANIEN SCIPIO | ON FILE |
| DANIERKY MOSQUEDA TAMAYO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIHESCKY GONZALEZ | ON FILE |
| DANII GONZALEZ | ON FILE |
| DANIIL  KOVALEV | ON FILE |
| DANIIL  MYSKIV | ON FILE |
| DANIIL  ROG | ON FILE |
| DANIIL ALPATOV | ON FILE |
| DANIIL ANDREEVICH KARPECHENKOV | ON FILE |
| DANIIL AVDJIAN | ON FILE |
| DANIIL BELETSKII | ON FILE |
| DANIIL BIELYI | ON FILE |
| DANIIL BOITSOV | ON FILE |
| DANIIL DEREBENSKIY | ON FILE |
| DANIIL DICHESKUL | ON FILE |
| DANIIL DOBRYI | ON FILE |
| DANIIL ELISEEV | ON FILE |
| DANIIL GALAYSHA | ON FILE |
| DANIIL GALKA | ON FILE |
| DANIIL GEORGITSA | ON FILE |
| DANIIL GOLOBURDIN | ON FILE |
| DANIIL ILASH | ON FILE |
| DANIIL IVAKH | ON FILE |
| DANIIL IVANOV | ON FILE |
| DANIIL KALUGIN | ON FILE |
| DANIIL KARYPIDIS | ON FILE |
| DANIIL KHOROSHKO | ON FILE |
| DANIIL KHUTORNYI | ON FILE |
| DANIIL KONDRATYUK | ON FILE |
| DANIIL KOVALEN | ON FILE |
| DANIIL KRIVONOSENKO | ON FILE |
| DANIIL LISIN | ON FILE |
| DANIIL LOBURENKO | ON FILE |
| DANIIL MACHULNYY | ON FILE |
| DANIIL MAIKHRICH | ON FILE |
| DANIIL MAKSIMOVIC | ON FILE |
| DANIIL MARTYNOV | ON FILE |
| DANIIL MEZHENIN | ON FILE |
| DANIIL MIASNYKOV | ON FILE |
| DANIIL MIKHAILOVICH LENKO | ON FILE |
| DANIIL MINKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIIL NEDOREZOV | ON FILE |
| DANIIL NOVIKOV | ON FILE |
| DANIIL PAVLOVICH PEMBERTON | ON FILE |
| DANIIL PLASUNKOV | ON FILE |
| DANIIL RAKOV | ON FILE |
| DANIIL ROGACHOV | ON FILE |
| DANIIL SERGEEVICH ZEMSKOV | ON FILE |
| DANIIL SHUVAEV | ON FILE |
| DANIIL TARASOV | ON FILE |
| DANIIL TIMOFEEVICH MOROZOV | ON FILE |
| DANIIL TIWENKO | ON FILE |
| DANIIL TREFILOV | ON FILE |
| DANIIL TSEVILJEV | ON FILE |
| DANIIL VALEREVICH KHUKHLAEV | ON FILE |
| DANIIL VINOGRADOV | ON FILE |
| DANIIL VITUNOU | ON FILE |
| DANIIL VOLKAU | ON FILE |
| DANIIL VOROTILICHEV | ON FILE |
| DANIIL YATSENKO | ON FILE |
| DANIIL YEREMIN | ON FILE |
| DANIIL YUDIN | ON FILE |
| DANIIL YURKIN | ON FILE |
| DANIIL ZHUIKOV | ON FILE |
| DANIIL ZUBYK | ON FILE |
| DANIILS BORTASCJONOKS | ON FILE |
| DANIJEL ANJOŠ | ON FILE |
| DANIJEL ANTOLOVIĆ | ON FILE |
| DANIJEL ARIH | ON FILE |
| Danijel B. | ON FILE |
| DANIJEL BACANI | ON FILE |
| DANIJEL BERIĆ JUG | ON FILE |
| DANIJEL CRNKOVIC | ON FILE |
| DANIJEL CUKAC | ON FILE |
| DANIJEL DJORDJEVIC | ON FILE |
| DANIJEL DOBRIC | ON FILE |
| DANIJEL DOLENAC | ON FILE |
| DANIJEL DOLINAR | ON FILE |
| DANIJEL FINDRIK | ON FILE |
| DANIJEL GAKOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIJEL GARASEVIC | ON FILE |
| DANIJEL GOLUB | ON FILE |
| DANIJEL GRUBA | ON FILE |
| DANIJEL GRUBA | gruba.danijel@gmail.com |
| DANIJEL GUBINA | ON FILE |
| DANIJEL GULIN | ON FILE |
| DANIJEL HAMANDZIC | ON FILE |
| DANIJEL HRVAT | ON FILE |
| DANIJEL IGRIC | ON FILE |
| DANIJEL IVANCOV | ON FILE |
| DANIJEL JAGAR | ON FILE |
| DANIJEL JAKUSIC | ON FILE |
| DANIJEL JANKOVIC | ON FILE |
| DANIJEL JOVANOVIC | ON FILE |
| DANIJEL JURKOVIC | ON FILE |
| DANIJEL KAVRAN | ON FILE |
| DANIJEL KNEZ | ON FILE |
| DANIJEL KOZAR | ON FILE |
| DANIJEL LADESIC | ON FILE |
| DANIJEL LEBAN | ON FILE |
| DANIJEL MANJA | ON FILE |
| DANIJEL MATOKOVIC | ON FILE |
| DANIJEL MIKIC | ON FILE |
| DANIJEL MILICIC | ON FILE |
| DANIJEL ORSOLIC | ON FILE |
| DANIJEL PAVIC | ON FILE |
| Danijel Pavlovic | ON FILE |
| DANIJEL PEPELJNJAK | ON FILE |
| DANIJEL PETANOVIĆ | ON FILE |
| DANIJEL PETKOVIC | ON FILE |
| DANIJEL POTOCNJAK | ON FILE |
| Danijel Pribac | ON FILE |
| DANIJEL RAJAK | ON FILE |
| DANIJEL REŠETAR | ON FILE |
| DANIJEL ŠAMEC | ON FILE |
| DANIJEL SILJEG | ON FILE |
| DANIJEL ŠIMEG | ON FILE |
| DANIJEL SIMON | ON FILE |
| DANIJEL STEVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIJEL SUBU | ON FILE |
| DANIJEL SUDAR | ON FILE |
| DANIJEL SUSEC | ON FILE |
| DANIJEL TOS | ON FILE |
| DANIJEL TURCIC | ON FILE |
| DANIJEL TURNISKI | ON FILE |
| DANIJEL VACULA | ON FILE |
| DANIJEL VASILJ | ON FILE |
| DANIJEL VUKOJA | ON FILE |
| DANIJEL VUKOVIC | ON FILE |
| DANIJELA  STANISIC | ON FILE |
| DANIJELA BILIĆ | ON FILE |
| DANIJELA CORLUKA | ON FILE |
| DANIJELA CVETKOVIC | ON FILE |
| DANIJELA IVANCOV | ON FILE |
| DANIJELA JANKOVIC | ON FILE |
| DANIJELA JANKOVIC | ON FILE |
| DANIJELA JANKOVIC | ON FILE |
| DANIJELA KOFLER | ON FILE |
| DANIJELA KRSTANOV | ON FILE |
| DANIJELA KUČALO | ON FILE |
| DANIJELA LASCIK | ON FILE |
| DANIJELA MARINKOVIC | ON FILE |
| DANIJELA MATIC | ON FILE |
| DANIJELA NIKOLIĆ | ON FILE |
| DANIJELA RADISAVLJEVIC | ON FILE |
| DANIJELA RADULOVAC-TIŠMA | ON FILE |
| DANIJELA RASKOVIC | ON FILE |
| DANIJELA RAUZAN POKAS | ON FILE |
| DANIJELA SEKULIC | ON FILE |
| DANIJELA STEVANOVIĆ | ON FILE |
| DANIJELA SUBIC | ON FILE |
| DANIK LUCAS | ON FILE |
| DANIK ROLIN | ON FILE |
| DANIK ROSA | ON FILE |
| DANIKA HORNICK | ON FILE |
| DANIKA TANZINI | ON FILE |
| DANIL  TASKAEV | ON FILE |
| DANIL ALEKSANDROVICH KIRILLOV | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIL ALEKSANDROVICH MIRONOV | ON FILE |
| DANIL ANATOLEVICH KOLEVATOV | ON FILE |
| DANIL ANDREEVICH IURPALOV | ON FILE |
| DANIL ANTIPOV | ON FILE |
| DANIL BADRTDINOV | ON FILE |
| DANIL BLINOV | ON FILE |
| DANIL BURLUCKIY | ON FILE |
| DANIL CHARUSHIN | ON FILE |
| DANIL CHIZHOV | ON FILE |
| DANIL DANIL | ON FILE |
| DANIL DEMIN | ON FILE |
| DANIL DEPRELOV | ON FILE |
| DANIL DOLBIN | ON FILE |
| DANIL DOLBIN | ON FILE |
| DANIL DOPOV | ON FILE |
| DANIL DOROGOV | ON FILE |
| DANIL DOVANOV | ON FILE |
| DANIL GORELOV | ON FILE |
| DANIL GRIGORIEV | ON FILE |
| DANIL HOHRIN | ON FILE |
| DANIL KARPENKO | ON FILE |
| DANIL KARPENKO | ON FILE |
| DANIL KASIMOV | ON FILE |
| DANIL KAZAKOV | ON FILE |
| DANIL KLEYMAN | ON FILE |
| DANIL KOVALEV | ON FILE |
| DANIL KUDRYAVTSEV | ON FILE |
| DANIL MELNYCHENKO | ON FILE |
| DANIL MUHAMAD | ON FILE |
| DANIL ORLOV | ON FILE |
| DANIL OSHITKOV | ON FILE |
| DANIL PAVLENKO | ON FILE |
| DANIL PAVLOV | ON FILE |
| DANIL SERGEEVICH TASKAEV | ON FILE |
| DANIL SERGEEVICH TASKAEV | ON FILE |
| DANIL SERGEEVICH TASKAEV | ON FILE |
| DANIL SERGEEVICH VILMS | ON FILE |
| DANIL SHABALIN | ON FILE |
| DANIL SHERGIN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIL SHETKA | ON FILE |
| DANIL SHMATKO | ON FILE |
| DANIL SHUNIN | ON FILE |
| DANIL SKYBA | ON FILE |
| DANIL SMIRNOV | ON FILE |
| DANIL STAFIENKO | ON FILE |
| DANIL STUPIN | ON FILE |
| DANIL TANG | ON FILE |
| DANIL TASKAEV | ON FILE |
| DANIL TASKAEV | ON FILE |
| DANIL TASKAEV | ON FILE |
| DANIL TASKAEV | ON FILE |
| DANIL TASKAEV | ON FILE |
| DANIL TASKAEV | ON FILE |
| DANIL TASKAEV | ON FILE |
| DANIL TASKAEV | ON FILE |
| DANIL TASKAEV | ON FILE |
| DANIL TASKAEV | ON FILE |
| DANIL TASKAEV | ON FILE |
| DANIL TASKARV | ON FILE |
| DANIL TEPLYAKOV | ON FILE |
| DANIL VORONCHIKHIN | ON FILE |
| DANILA ARLOUSKI | ON FILE |
| DANILA BERDONDINI | ON FILE |
| DANILA FRIMAN | ON FILE |
| DANILA HRISTENKO | ON FILE |
| DANILA KOLDUNOV | ON FILE |
| DANILA LAVRETSKI | ON FILE |
| DANILA MIKHNEVICH | ON FILE |
| DANILA MIKHNEVICH | ON FILE |
| DANILA NOVIKOV | ON FILE |
| DANILA PAUKOV | ON FILE |
| DANILA PCHELIAKOV | ON FILE |
| DANILA RUDAKOV | ON FILE |
| DANILA RYZHOV-SOCHNOV | ON FILE |
| DANILA SIZYKH | ON FILE |
| DANILA UCHAEV | ON FILE |
| DANILBEK RASAEV | ON FILE |
| DANILLO PEREIRA SANTOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANILLO SOUZA | ON FILE |
| Danilo | getpineda@gmail.com |
| DANILO  CARNEIRO | ON FILE |
| DANILO  CIULLA | ON FILE |
| DANILO  DANILO | ON FILE |
| DANILO  RUEDA VILLAFRADE | ON FILE |
| DANILO ACEVEDO | ON FILE |
| DANILO AGOSTINO | ON FILE |
| DANILO AKSENTIJEVIC | ON FILE |
| DANILO ANGELINI | ON FILE |
| DANILO ANTONIO MEJIA CHACON | ON FILE |
| DANILO AVATO | ON FILE |
| DANILO BABIN | ON FILE |
| DANILO BALAUITAN | ON FILE |
| DANILO BARDISA | ON FILE |
| DANILO BARTOLUCCI | ON FILE |
| DANILO BASABILBASO | ON FILE |
| DANILO BASSI | ON FILE |
| DANILO BASSO | ON FILE |
| DANILO BELLANCINI | ON FILE |
| DANILO BEVONI | ON FILE |
| DANILO BORGES MOLOGNI | ON FILE |
| DANILO BUONSIGNORE | ON FILE |
| DANILO CAOAGDAN | ON FILE |
| DANILO CAPPIELLO | ON FILE |
| DANILO CARLUCCIO | ON FILE |
| DANILO CARNEIRO | ON FILE |
| DANILO CATALANO | ON FILE |
| DANILO CATALANO | ON FILE |
| DANILO CERASINO | ON FILE |
| DANILO CICALESE | ON FILE |
| DANILO CIULLA | ON FILE |
| DANILO COMBA | ON FILE |
| DANILO CONVERTINO | ON FILE |
| DANILO CORRONS | ON FILE |
| DANILO COSANNI | ON FILE |
| DANILO D’ACHILLE | ON FILE |
| DANILO DE CAMARGOS RETUCCI | ON FILE |
| DANILO DE CICCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANILO DE RANGO | ON FILE |
| DANILO DE VITA | ON FILE |
| DANILO DEL GROSSO | ON FILE |
| DANILO DELIC | ON FILE |
| DANILO DELLO MONACO | ON FILE |
| DANILO DENSA | ON FILE |
| DANILO DISCIORIO | ON FILE |
| DANILO DJURASKOVIC | ON FILE |
| DANILO DO CARMO  OLIVEIRA | ON FILE |
| danilo elietto | ON FILE |
| danilo elietto | ON FILE |
| danilo elietto | ON FILE |
| danilo elietto | ON FILE |
| DANILO ELIETTO | ON FILE |
| DANILO ELIETTO | ON FILE |
| DANILO ELIETTO | ON FILE |
| DANILO ELIETTO | ON FILE |
| DANILO ELIETTO | ON FILE |
| DANILO ENRIQUE PENA ECHEVERRIA | ON FILE |
| DANILO FALCONI | ON FILE |
| DANILO FAVARETTO | ON FILE |
| DANILO FERNANDES CAMPOS DE FREITAS | ON FILE |
| DANILO FERRARI | ON FILE |
| DANILO FERREIRA DA SILVA | ON FILE |
| DANILO FILOTIĆ | ON FILE |
| DANILO FIORE | ON FILE |
| DANILO FIORILLO | ON FILE |
| DANILO FRAGA | ON FILE |
| DANILO FREITAS | ON FILE |
| DANILO GALGANI | ON FILE |
| DANILO GIAMPICCOLO | ON FILE |
| DANILO GIUDICE | ON FILE |
| DANILO GONZALES | ON FILE |
| DANILO HADZI-PESIC | ON FILE |
| DANILO HERNANDEZ | ON FILE |
| DANILO IOFFREDO | ON FILE |
| DANILO ISTENIC | ON FILE |
| DANILO JESUS LAWCOCK | ON FILE |
| DANILO JR HERNANDEZ RODRIGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Danilo Jr Rodriguez | djrodriguez01@yahoo.com |
| DANILO KALIČANIN | ON FILE |
| DANILO KILIBARDA | ON FILE |
| DANILO KIMIO HIRABAE DE OLIVEIRA | ON FILE |
| DANILO LAGANA | ON FILE |
| DANILO LIVRAMENTO LEITE | ON FILE |
| DANILO LOPEZ | ON FILE |
| DANILO MACEDO | ON FILE |
| DANILO MACEDO | ON FILE |
| DANILO MAJHENIČ | ON FILE |
| DANILO MALAGISI | ON FILE |
| DANILO MANDIC | ON FILE |
| DANILO MANDIC | ON FILE |
| DANILO MANZO | ON FILE |
| DANILO MARTINELLI | ON FILE |
| DANILO MARUCCIA | ON FILE |
| DANILO MASTROGIUSEPPE | ON FILE |
| DANILO MENA GARITA | ON FILE |
| DANILO MERENGHINI | ON FILE |
| DANILO MIRANDA NOBRE | ON FILE |
| DANILO MONTILLANO | ON FILE |
| DANILO MOREIRA | ON FILE |
| DANILO MOREIRA | ON FILE |
| DANILO MURARO | ON FILE |
| DANILO MUZZUPAPA | ON FILE |
| DANILO NATALINI | ON FILE |
| DANILO NODARI | ON FILE |
| DANILO OLIVEIRA BRITO | ON FILE |
| DANILO PETROVIC | ON FILE |
| DANILO PETTINARI | ON FILE |
| DANILO PIETRO CONTINISIO | ON FILE |
| DANILO PINARELLO | ON FILE |
| DANILO PINEDA | ON FILE |
| DANILO PINEDA | ON FILE |
| DANILO POJANES | ON FILE |
| DANILO POLONE | ON FILE |
| DANILO PROTIC | ON FILE |
| DANILO PULIGA | ON FILE |
| DANILO PURA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANILO RABITTI | ON FILE |
| DANILO RAMONDETTA | ON FILE |
| DANILO RANIERI | ON FILE |
| DANILO RIBEIRO DE LIMA | ON FILE |
| DANILO RODRIGUEZ | ON FILE |
| DANILO RUIZ | ON FILE |
| DANILO RUIZ | ON FILE |
| DANILO RUSSO | ON FILE |
| DANILO SALOMAO DO CARMO | ON FILE |
| DANILO SANTANA | ON FILE |
| DANILO SAREGO | ON FILE |
| DANILO SAROTTO | ON FILE |
| DANILO SIJACIC | ON FILE |
| DANILO SULFARO | ON FILE |
| DANILO TARANTINO | ON FILE |
| DANILO THOME GONCALVES | ON FILE |
| DANILO TORREGOZA | ON FILE |
| DANILO VAN EIS | ON FILE |
| DANILO VARGAS | ON FILE |
| DANILO VILARDO | ON FILE |
| DANILO VLADUSIC | ON FILE |
| DANILO VLAMING | ON FILE |
| DANILO VUJMILOVIC | ON FILE |
| DANILO ZARA | ON FILE |
| DANILO ZARA | ON FILE |
| DANILO ZELAYA | ON FILE |
| DANILO ZIVANOVIC | ON FILE |
| Danilov Danilov | ON FILE |
| DANIN WARREN | ON FILE |
| DANING LUO | ON FILE |
| DANIO FAJARDO | ON FILE |
| DANIO FIORE | ON FILE |
| DANIO JACOB | ON FILE |
| DANIQUE MULDER | ON FILE |
| Danique Pos | ON FILE |
| DANIQUE POS | ON FILE |
| DANIRA MURANOVIC | ON FILE |
| DANIRUTH CHHIV | ON FILE |
| DANIS ESTHER ROMERO BARRAZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIS IRSANDI | ON FILE |
| DANIS SE | ON FILE |
| DANIS TEVENTIRAAN KARUPPIAH | ON FILE |
| DANISA GIMENEZ | ON FILE |
| DANISA GONZALEZ | ON FILE |
| DANISA SANTANDREA | ON FILE |
| DANISA VALDIVIEZO | ON FILE |
| DANISH AKHTAR | ON FILE |
| DANISH ALI | ON FILE |
| DANISH ALVI | ON FILE |
| DANISH DHAMANI | ON FILE |
| DANISH FALAH | ON FILE |
| DANISH FIKRI | ON FILE |
| DANISH FITRI | ON FILE |
| DANISH FUADI | ON FILE |
| DANISH HAIDER | ON FILE |
| DANISH HAIDER | ON FILE |
| DANISH IRFAN | ON FILE |
| DANISH KANA | ON FILE |
| DANISH KAZI | ON FILE |
| DANISH KHAN | ON FILE |
| DANISH KHAN | ON FILE |
| DANISH KOORMATH | ON FILE |
| DANISH MIRALY | ON FILE |
| DANISH MIRZA | ON FILE |
| DANISH RAHMAN | ON FILE |
| DANISH RUSYDI | ON FILE |
| DANISH TAN | ON FILE |
| DANITH DASUN HIRUNAKA | ON FILE |
| DANITH RANDULA | ON FILE |
| DANITH YONG | ON FILE |
| DANITSIA GABRIEL | ON FILE |
| DANITZA MARTINEZ VILLANUEVA | ON FILE |
| DANIUS KALVAITIS | ON FILE |
| DANIVEEN CAMPBELL | ON FILE |
| DANIYAL AKHTAR | ON FILE |
| DANIYAL ANSARI | ON FILE |
| DANIYAL KHAWAJA | ON FILE |
| DANIYAR SAGATOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANIYAR DANAKEEV | ON FILE |
| DANIYAR ITEGULOV | ON FILE |
| DANIYAR NURGALIEV | ON FILE |
| DANIYAR OTEGEN | ON FILE |
| DANIYEL THOMAS | ON FILE |
| DANJA GROVES | ON FILE |
| DANJEL PIPAN | ON FILE |
| DANJEL ŠVAB | ON FILE |
| DANJELA JOVANOVIC | ON FILE |
| DANJELA SATELLARI | ON FILE |
| DANJO SAWAMUKAI | ON FILE |
| DANJUMA COOPER | ON FILE |
| DANJUMA IDOKO BABA MALLUM | ON FILE |
| DANK ROGAC | ON FILE |
| DANK ROS | ON FILE |
| DANKA BRASNJOVIC | ON FILE |
| DANKA MILESIC | ON FILE |
| DANKA PAVLOVIC | ON FILE |
| DANKA PAVLOVIC | ON FILE |
| DANKO DODOVSKI | ON FILE |
| DANKO ULYANITSKY | ON FILE |
| DANLING JIANG | ON FILE |
| Danlog, Lana | ON FILE |
| DAN-MARCUS KONSTAD | ON FILE |
| DANN BARKLA | ON FILE |
| DANN COLLINS | ON FILE |
| DANN KHARSA | ON FILE |
| DANN MOESTA | ON FILE |
| DANN PEDERSEN | ON FILE |
| DANN VINTHER | ON FILE |
| DANNA ADKINS | ON FILE |
| DANNA CARUSO | ON FILE |
| DANNA LA FONTAINE | ON FILE |
| DANNA RAHL | ON FILE |
| DANNA TROTTA | ON FILE |
| D'Anna, Gaetano | ON FILE |
| DANNBER SANTOS | ON FILE |
| Danneca Mundle | ON FILE |
| DANNECA MUNDLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANNELLE-MIMI PHAN | ON FILE |
| DANNET TAYLOR-MITCHELL | ON FILE |
| DANNETTE DUNHAM | ON FILE |
| DANNETTE FARMER | ON FILE |
| DANNETTE TRAN | ON FILE |
| DANNI ELLIOT | ON FILE |
| DANNI HAYES | ON FILE |
| DANNI LIU | ON FILE |
| DANNI MALEK DAOUK | ON FILE |
| DANNI ØSTERGAARD | ON FILE |
| DANNI PAN | ON FILE |
| DANNI WANG | ON FILE |
| DANNI WU | ON FILE |
| DANNI YE | ON FILE |
| DANNICK ALARIE | ON FILE |
| DANNIE ARNOLD | ON FILE |
| DANNIE CHANG | ON FILE |
| DANNIE LARSEN | ON FILE |
| DANNIE LYNN BOWLING | ON FILE |
| DANNIE O'FARRELL | ON FILE |
| DANNIE RASMUSSON | ON FILE |
| DANNIE RISTER | ON FILE |
| DANNIE STRABLE | ON FILE |
| DANNIE TRAN | ON FILE |
| DANNIE VO | ON FILE |
| DANNIE WRIGHT | ON FILE |
| DANNIEL EYAR | ON FILE |
| DANNIEL ROUMAIN | ON FILE |
| DANNIEL STITES | ON FILE |
| DANNIELLA DANG | ON FILE |
| DANNIELLE JONES | ON FILE |
| DANNIELLE TAYLOR | ON FILE |
| DANNIELLE CHEN | ON FILE |
| DANNIELLE DAVIDSON | ON FILE |
| DANNIELLE GRAHAM | ON FILE |
| DANNIELLE SHOLSON | ON FILE |
| DANNIELLE WYATT | ON FILE |
| DANNII DORIEAN | ON FILE |
| DANNIKA THOMPSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANNITA  COLEMAN | ON FILE |
| DANNON ANDREW NEMETH | ON FILE |
| DANNON SUTHERLAND | ON FILE |
| DANNY  BALL | ON FILE |
| DANNY  BROOKS | ON FILE |
| DANNY  CASTRO | ON FILE |
| DANNY  CHAN | ON FILE |
| DANNY  CHILDS | ON FILE |
| DANNY  CUNHA | ON FILE |
| DANNY  LEEDS | ON FILE |
| DANNY  MALLINSON | ON FILE |
| DANNY  MARTIN | ON FILE |
| DANNY  RILEY | ON FILE |
| DANNY ABAJIAN | ON FILE |
| DANNY ABOU-CHAKRA | ON FILE |
| DANNY ACERO | ON FILE |
| DANNY AGLE | ON FILE |
| DANNY ALCALDE | ON FILE |
| DANNY ALCHAMAA | ON FILE |
| DANNY ALDACA | ON FILE |
| DANNY ALONSO | ON FILE |
| DANNY ALTIG | ON FILE |
| DANNY ALVIN | ON FILE |
| DANNY AN | ON FILE |
| DANNY ANDERSON | ON FILE |
| DANNY ANDRAWES | ON FILE |
| DANNY ANGULO | ON FILE |
| DANNY ARNST | ON FILE |
| DANNY ASTUDILLO | ON FILE |
| DANNY AYBAR | ON FILE |
| DANNY BACCHIN | ON FILE |
| DANNY BADA | ON FILE |
| DANNY BAILEY | ON FILE |
| DANNY BALDURSSON | ON FILE |
| DANNY BALDURSSON | ON FILE |
| DANNY BALLEZ | ON FILE |
| DANNY BARAZI | ON FILE |
| DANNY BARRERA | ON FILE |
| DANNY BAUMANN | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANNY BAXTER | ON FILE |
| DANNY BEER | ON FILE |
| DANNY BENAVIDES | ON FILE |
| DANNY BERRY | ON FILE |
| DANNY BERUMEN | ON FILE |
| DANNY BIANCO | ON FILE |
| DANNY BIAS | ON FILE |
| DANNY BISHOP | ON FILE |
| DANNY BISSONNETTE | ON FILE |
| DANNY BONNER | ON FILE |
| DANNY BOYCHUK | ON FILE |
| DANNY BREDAL | ON FILE |
| DANNY BRETON | ON FILE |
| DANNY BUDD-DOYLE | ON FILE |
| DANNY BUI | ON FILE |
| DANNY BUN | ON FILE |
| DANNY BUSH | ON FILE |
| DANNY CAMMAROTA | ON FILE |
| DANNY CAO | ON FILE |
| DANNY CARR | ON FILE |
| DANNY CARRILLO | ON FILE |
| DANNY CASILLAS | ON FILE |
| DANNY CELIS | ON FILE |
| DANNY CHALAK | ON FILE |
| DANNY CHANDER | ON FILE |
| DANNY CHANG | ON FILE |
| DANNY CHARLES GUILLLAUME | ON FILE |
| DANNY CHAVARRIA | ON FILE |
| DANNY CHEN | ON FILE |
| DANNY CHERRY | ON FILE |
| DANNY CHEUNG | ON FILE |
| DANNY CHEUNG | ON FILE |
| DANNY CHEUNG | ON FILE |
| DANNY CHEUNG | ON FILE |
| DANNY CHEW | ON FILE |
| DANNY CHIRKU | ON FILE |
| DANNY CHRISTOFFEL | ON FILE |
| DANNY CHUN | ON FILE |
| DANNY CIOFFARI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANNY COATES | ON FILE |
| DANNY COLE HOUSE | ON FILE |
| DANNY COSTELLO | ON FILE |
| DANNY CRAIG | ON FILE |
| DANNY CRANITCH | ON FILE |
| DANNY CRANMER | ON FILE |
| DANNY CROSTHWAITE | ON FILE |
| DANNY CRUZ | ON FILE |
| DANNY CSEREPY | ON FILE |
| DANNY CUI | ON FILE |
| DANNY CUIJPERS | ON FILE |
| DANNY D G RORIJE | ON FILE |
| DANNY DALTON | ON FILE |
| DANNY DANIELLES | ON FILE |
| DANNY DANIELS | ON FILE |
| DANNY DANIELS | ON FILE |
| DANNY DAVIS | ON FILE |
| DANNY DE LA ROSA | ON FILE |
| DANNY DE MAYER | ON FILE |
| DANNY DEAN | ON FILE |
| DANNY DECENA | ON FILE |
| DANNY DEGANIS | ON FILE |
| DANNY DEKKER | ON FILE |
| DANNY DEMARCO | ON FILE |
| DANNY DESCHAMBRES | ON FILE |
| DANNY DETHVONGSA | ON FILE |
| DANNY DI BLASIO | ON FILE |
| DANNY DI BOSCIO | ON FILE |
| DANNY DIAZ | ON FILE |
| DANNY DIAZ | ON FILE |
| DANNY DIJOUX | ON FILE |
| DANNY DINH | ON FILE |
| Danny Dinh | dannyd3000@gmail.com |
| DANNY DJAJAKUSLI | ON FILE |
| DANNY DO | ON FILE |
| DANNY DOLE | ON FILE |
| DANNY DUFFHUES | ON FILE |
| DANNY DUGGAN | ON FILE |
| DANNY ELLIOTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANNY ERLANDA JR | ON FILE |
| DANNY FAINOZZI | ON FILE |
| DANNY FALK | ON FILE |
| DANNY FELTMAN | ON FILE |
| Danny Fernandes Cunha | dannyfernandescunha@hotmail.com |
| DANNY FERREIRA | ON FILE |
| DANNY FINN | ON FILE |
| DANNY FLOYD | ON FILE |
| DANNY FRANCISCO | ON FILE |
| DANNY FRANK SHANE LACHEVRE | ON FILE |
| DANNY FROELING | ON FILE |
| DANNY FUNG | ON FILE |
| DANNY GAN | ON FILE |
| DANNY GARZA | ON FILE |
| DANNY GAY | ON FILE |
| DANNY GAZIT | ON FILE |
| DANNY GELOVEN | ON FILE |
| DANNY GHISAIDOOBÉ | ON FILE |
| DANNY GIELKENS | ON FILE |
| DANNY GIFFORD | ON FILE |
| DANNY GLAVIN | ON FILE |
| DANNY GONZALEZ | ON FILE |
| DANNY GROENEVELD | ON FILE |
| DANNY GROOTERS | ON FILE |
| DANNY GRUENDER | ON FILE |
| DANNY GUAN | ON FILE |
| DANNY GUTIERREZ III | ON FILE |
| Danny Haidar | ON FILE |
| DANNY HAIDAR | ON FILE |
| DANNY HÅKANSSON | ON FILE |
| DANNY HALL | ON FILE |
| DANNY HAMILTON TAYLOR | ON FILE |
| DANNY HART | ON FILE |
| DANNY HAWKER | ON FILE |
| DANNY HAYDON | ON FILE |
| DANNY HAZEBROEK | ON FILE |
| DANNY HEARNE | ON FILE |
| DANNY HERAGHTY | ON FILE |
| DANNY HERNANDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANNY HESS | ON FILE |
| DANNY HEYES | ON FILE |
| DANNY HILL | ON FILE |
| DANNY HINDS | ON FILE |
| DANNY HO | ON FILE |
| DANNY HO | ON FILE |
| DANNY HO | ON FILE |
| DANNY HO | ON FILE |
| DANNY HO | ON FILE |
| DANNY HOANG | ON FILE |
| DANNY HUGHES | ON FILE |
| DANNY HUSSEY | ON FILE |
| DANNY HUYNH | ON FILE |
| DANNY IGNAZIO CONCORSO | ON FILE |
| DANNY INVINCIBILE | ON FILE |
| DANNY ISKANDAR | ON FILE |
| DANNY IVANCIC | ON FILE |
| DANNY JAMES | ON FILE |
| DANNY JAMES RICHARD MCGUINNESS | ON FILE |
| DANNY JENKINS | ON FILE |
| DANNY JENNINGS | ON FILE |
| DANNY JIA JUN LIU | ON FILE |
| DANNY JIMÉNEZ | ON FILE |
| DANNY JOHANNES AGNES JOSEPHUS EERENS | ON FILE |
| DANNY JONES | ON FILE |
| DANNY JONES | ON FILE |
| DANNY JOSEF VENCEKMARTINEZ | ON FILE |
| DANNY KEEGAN | ON FILE |
| DANNY KELLY | ON FILE |
| DANNY KHAJO | ON FILE |
| DANNY KHAW | ON FILE |
| DANNY KIN | ON FILE |
| DANNY KJÆR THOMSEN | ON FILE |
| DANNY KO | ON FILE |
| DANNY KOCH | ON FILE |
| DANNY KOELEWIJN | ON FILE |
| DANNY KONINGS | ON FILE |
| DANNY KOON | ON FILE |
| DANNY KOON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANNY KOPALA | ON FILE |
| DANNY KUIPERS | ON FILE |
| DANNY KWONG | ON FILE |
| DANNY L EVANS | ON FILE |
| DANNY LAM | ON FILE |
| DANNY LAM | ON FILE |
| DANNY LAMONTAGNE | ON FILE |
| DANNY LAYTON | ON FILE |
| DANNY LAZEGA | ON FILE |
| Danny Lazega | ON FILE |
| DANNY LE | ON FILE |
| DANNY LE | ON FILE |
| DANNY LE | ON FILE |
| DANNY LE | ON FILE |
| DANNY LEDOUX | ON FILE |
| DANNY LEE | ON FILE |
| DANNY LEE | ON FILE |
| DANNY LEE | ON FILE |
| Danny Lee | deml0@hotmail.com |
| DANNY LEE HARRIS | ON FILE |
| DANNY LEI | ON FILE |
| DANNY LEROY WATSON | ON FILE |
| DANNY LEUNG | ON FILE |
| DANNY LEUNG | ON FILE |
| DANNY LI | ON FILE |
| DANNY LI | ON FILE |
| DANNY LIFINO | ON FILE |
| DANNY LIM | ON FILE |
| DANNY LIM | ON FILE |
| DANNY LIM | ON FILE |
| DANNY LIM SEOK WU | ON FILE |
| DANNY LINDHOLM | ON FILE |
| DANNY LITTLE | ON FILE |
| DANNY LIU | ON FILE |
| DANNY LOGARAKIS | ON FILE |
| DANNY LOUIE | ON FILE |
| DANNY LUA | ON FILE |
| DANNY LY | ON FILE |
| DANNY MA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANNY MAARSE | ON FILE |
| DANNY MAI | ON FILE |
| DANNY MARCELINO | ON FILE |
| DANNY MARTIN | ON FILE |
| DANNY MARTIN | ON FILE |
| DANNY MARTINEZ | ON FILE |
| DANNY MARTINEZ | ON FILE |
| DANNY MATA | ON FILE |
| DANNY MATHARU | ON FILE |
| DANNY MATHEW | ON FILE |
| Danny Matta | ON FILE |
| DANNY MATTHEWS | ON FILE |
| DANNY MAUPIN | ON FILE |
| DANNY MCCANN | ON FILE |
| DANNY MEDINA | ON FILE |
| DANNY MEHANNA | ON FILE |
| DANNY MELO | ON FILE |
| DANNY MERRITT | ON FILE |
| DANNY MEYER | ON FILE |
| DANNY MICHAEL CHAGOLLA | ON FILE |
| DANNY MICHLEWICZ | ON FILE |
| DANNY MILLER | ON FILE |
| DANNY MIRANDA | ON FILE |
| DANNY MODAB | ON FILE |
| Danny Modaberpour | dannymodab@gmail.com |
| DANNY MOHAN | ON FILE |
| DANNY MONTE | ON FILE |
| DANNY MOORE | ON FILE |
| DANNY MORELLI | ON FILE |
| DANNY MORENO | ON FILE |
| DANNY MURPHREE | ON FILE |
| DANNY NEABORS | ON FILE |
| DANNY NG | ON FILE |
| DANNY NGO | ON FILE |
| DANNY NGO | ON FILE |
| DANNY NGUYEN | ON FILE |
| DANNY NGUYEN | ON FILE |
| DANNY NGUYEN | ON FILE |
| DANNY NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANNY NOBBS | ON FILE |
| DANNY NOBLE | ON FILE |
| DANNY OCHOA | ON FILE |
| DANNY ODALEN | ON FILE |
| DANNY ODELL | ON FILE |
| DANNY OH | ON FILE |
| DANNY ON | ON FILE |
| DANNY OOSTERVEER | ON FILE |
| DANNY OROZCO | ON FILE |
| DANNY PACHECO | ON FILE |
| DANNY PADILLA | ON FILE |
| DANNY PALMER | ON FILE |
| DANNY PALMIERI | ON FILE |
| DANNY PANELLA | ON FILE |
| DANNY PARK | ON FILE |
| DANNY PARRA | ON FILE |
| DANNY PAUL SULLIVAN | ON FILE |
| DANNY PEARSON | ON FILE |
| DANNY PELED | ON FILE |
| DANNY PEREZ | ON FILE |
| DANNY PERRY | ON FILE |
| DANNY PHAM | ON FILE |
| DANNY PHILIPPO | ON FILE |
| DANNY PHILLIPS | ON FILE |
| DANNY PHIPPS | ON FILE |
| DANNY PINEDA | ON FILE |
| DANNY PIZA | ON FILE |
| DANNY PORKAT | ON FILE |
| DANNY PORTILLA | ON FILE |
| DANNY POTVIN | ON FILE |
| DANNY POUL RASMUSSEN | ON FILE |
| DANNY PUTT | ON FILE |
| DANNY QUACH | ON FILE |
| DANNY QUIROS | ON FILE |
| DANNY RAMIREZ | ON FILE |
| DANNY REA | ON FILE |
| DANNY REASER | ON FILE |
| DANNY RECINOS | ON FILE |
| DANNY REN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANNY RENTERIA | ON FILE |
| DANNY REZNIKOV | ON FILE |
| DANNY RHODA | ON FILE |
| DANNY RIESKE | ON FILE |
| DANNY RISING | ON FILE |
| DANNY ROBERT MASTROIANNI RUIZ | ON FILE |
| DANNY ROCHAT | ON FILE |
| DANNY RODRIGUEZ | ON FILE |
| DANNY ROSADO | ON FILE |
| DANNY S REYES | ON FILE |
| DANNY SALDANA | ON FILE |
| DANNY SAM ARITI | ON FILE |
| DANNY SANDERS | ON FILE |
| DANNY SANOR | ON FILE |
| DANNY SANTOS | ON FILE |
| DANNY SAPIO | ON FILE |
| DANNY SAVARD-LANDRY | ON FILE |
| DANNY SAWAYA | ON FILE |
| DANNY SCHROOTEN | ON FILE |
| DANNY SCHUTTE | ON FILE |
| DANNY SEAFLER | ON FILE |
| DANNY SEGAL | ON FILE |
| DANNY SHEARMAN | ON FILE |
| DANNY SILVA | ON FILE |
| DANNY SIMPSON | ON FILE |
| DANNY SKJODT | ON FILE |
| DANNY SMITH | ON FILE |
| DANNY SMITS | ON FILE |
| DANNY SMULLEN | ON FILE |
| DANNY SO | ON FILE |
| DANNY SOLANO | ON FILE |
| DANNY SORDELLO | ON FILE |
| DANNY SOTO | ON FILE |
| DANNY SPITZBERG | ON FILE |
| DANNY STEPHENS | ON FILE |
| DANNY STIFLE | ON FILE |
| DANNY STOK | ON FILE |
| DANNY STOUT | ON FILE |
| DANNY STUCKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANNY SUISSE | ON FILE |
| DANNY SUMMERHILL | ON FILE |
| DANNY SUNG | ON FILE |
| DANNY SWEENEY | ON FILE |
| DANNY SYLVESTER ONG | ON FILE |
| DANNY TA | ON FILE |
| DANNY THAI | ON FILE |
| DANNY THOMAS | ON FILE |
| DANNY THUERING | ON FILE |
| DANNY TIEMAN | ON FILE |
| DANNY TOLLENAAR | ON FILE |
| DANNY TONG | ON FILE |
| DANNY TORRES | ON FILE |
| DANNY TOWNSEND | ON FILE |
| DANNY TRAN | ON FILE |
| DANNY TRAN | ON FILE |
| DANNY TRAN | ON FILE |
| DANNY TRAN | ON FILE |
| DANNY TRAN | ON FILE |
| DANNY TRAN | ON FILE |
| DANNY TRENH | ON FILE |
| DANNY TRIEPELS | ON FILE |
| DANNY TRIEU DUONG | ON FILE |
| DANNY VALVERDE | ON FILE |
| DANNY VAN DELFT | ON FILE |
| DANNY VAN DEN BERGHE | ON FILE |
| DANNY VAN DEN BOSCH | ON FILE |
| DANNY VAN DEN NIEUWENDIJK | ON FILE |
| DANNY VAN DER LINDEN | ON FILE |
| DANNY VAN DER VLIES | ON FILE |
| DANNY VAN DOORN | ON FILE |
| DANNY VAN HEUSDEN | ON FILE |
| DANNY VAN KEER | ON FILE |
| DANNY VAN ROMPAEY | ON FILE |
| DANNY VAN ROOIJEN | ON FILE |
| DANNY VEGA | ON FILE |
| DANNY VERMEYLEN | ON FILE |
| DANNY VIOLANTE | ON FILE |
| DANNY VO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANNY VO | ON FILE |
| DANNY VRIJHOF | ON FILE |
| DANNY WALSH | ON FILE |
| DANNY WAYNE WILSON | ON FILE |
| DANNY WENZEL | ON FILE |
| DANNY WICAKSONO | ON FILE |
| DANNY WIJNSMA | ON FILE |
| DANNY WILEY | ON FILE |
| DANNY WILLANS | ON FILE |
| DANNY WILLEMS | ON FILE |
| DANNY WILLIAMS | ON FILE |
| DANNY WON | ON FILE |
| DANNY WONG | ON FILE |
| DANNY WORRELL | ON FILE |
| DANNY WRETHMAN | ON FILE |
| Danny Yang | ON FILE |
| Danny Yang | ON FILE |
| DANNY YANG | ON FILE |
| DANNY YBARRA | ON FILE |
| DANNY YEUNG | ON FILE |
| DANNY YEUNG | ON FILE |
| DANNY ZAPOROZAN | ON FILE |
| DANNY ZWAAN | ON FILE |
| DANNYBOY KUNENE | ON FILE |
| dannycooperr@gmail.com | dannycooperr@gmail.com |
| DANNYS DANIELA USECHE | ON FILE |
| DANO MASON | ON FILE |
| DANON BUTTKE | ON FILE |
| DANON, THOMAS CLINTON CHARLES [DANON, TOM] | ON FILE |
| DANOR DOKIC | ON FILE |
| DANOUSH KHAIRKHAH | ON FILE |
| DANREY BORJA | ON FILE |
| DANRIB MONDARES PETEROS | ON FILE |
| DANRIEL RENDAL | ON FILE |
| DANRIEVE LAO | ON FILE |
| DANS VASILJEVS | ON FILE |
| DAN-SILVIU-IOAN SABAU | ON FILE |
| DANSK KRYPTO NYT DKN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANSON  WANGO | ON FILE |
| DANSON HUSSAIN | ON FILE |
| DANSON TAN | ON FILE |
| DANSTYCS NULL | ON FILE |
| DANTE  MAYORGA | ON FILE |
| DANTE ACOSTA | ON FILE |
| DANTE AMSELLEM | ON FILE |
| DANTE ARAYA | ON FILE |
| DANTE AUGUSTO CANALI | ON FILE |
| DANTE BOLLA | ON FILE |
| DANTE BOUZAS-SUAREZ | ON FILE |
| DANTE CABRERA | ON FILE |
| DANTE CABRERA | ON FILE |
| DANTE CALZETTA | ON FILE |
| DANTE CAPOTOSTO | ON FILE |
| DANTE CASTILLO | ON FILE |
| DANTE CHU | ON FILE |
| DANTE CLOPHIA | ON FILE |
| DANTE COLLINS | ON FILE |
| DANTE CORBALAN | ON FILE |
| DANTE COVIELLO | ON FILE |
| DANTE COX | ON FILE |
| DANTE CREIGHTON | ON FILE |
| DANTE CUNNINGHAM | ON FILE |
| DANTE DANDRIDGE | ON FILE |
| DANTE DANEFF | ON FILE |
| DANTE DANZY | ON FILE |
| DANTE DAUZ | ON FILE |
| DANTE DAVILL GLAS | ON FILE |
| DANTE DELL’AGNESE | ON FILE |
| DANTE DICICCO | ON FILE |
| DANTE DIMAGGIO | ON FILE |
| DANTE E NUNEZ | ON FILE |
| DANTE EGISTO CARMELO MALPELI | ON FILE |
| DANTE ENRIQUEZ | ON FILE |
| DANTE FIORINI | ON FILE |
| DANTE FRANCO | ON FILE |
| DANTE FRESSONE | ON FILE |
| DANTE GAVRILITA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANTE GIAMBRONE | ON FILE |
| DANTE GOMEZ VILLANUEVA | ON FILE |
| DANTE GRAZIOLI | ON FILE |
| DANTE GUERRIER | ON FILE |
| DANTE HERNANDEZ | ON FILE |
| DANTE IRAOLA | ON FILE |
| DANTE JACKSON | ON FILE |
| DANTE JOSE CRUZ | ON FILE |
| DANTE JR VILLEGAS | ON FILE |
| DANTE KETCHUM | ON FILE |
| DANTE KORPORAAL | ON FILE |
| DANTE LEGASPI | ON FILE |
| DANTE LENELL | ON FILE |
| DANTE LUCIANO | ON FILE |
| DANTE MCCLEOD | ON FILE |
| DANTE MELEVO | ON FILE |
| DANTE MEYER | ON FILE |
| DANTE MURGA | ON FILE |
| DANTE NARVAEZ | ON FILE |
| DANTE PADOR | ON FILE |
| DANTE PAGANO | ON FILE |
| DANTE PALMA | ON FILE |
| DANTE PEREZ | ON FILE |
| DANTE PIAZZA QUIROGA | ON FILE |
| DANTE PIRTLE | ON FILE |
| DANTE REID | ON FILE |
| Dante Richmann | aprilflowers777@yahoo.com |
| DANTE RICHMANN | ON FILE |
| DANTE ROMEO | ON FILE |
| DANTE ROTONDARO | ON FILE |
| Dante Rotondaro | danterotondaro@gmail.com |
| DANTE SANCHEZ | ON FILE |
| DANTE SANTOSO | ON FILE |
| Dante Santoso | dxv.santoso@gmail.com |
| DANTE SPANIOL | ON FILE |
| DANTE STONE | ON FILE |
| DANTE SUTERA | ON FILE |
| DANTE THOMAS | ON FILE |
| DANTE THOMAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DANTE TREVISAN | ON FILE |
| DANTE YATES | ON FILE |
| DANTE ZELAYA | ON FILE |
| DANTEJR  MIRANDA | ON FILE |
| DANTES MEDINA | ON FILE |
| DANTHANARAYANA SANTHA DHARMAPPRIYA | ON FILE |
| DANTHANH TRAN | ON FILE |
| DANTHONY BOK | ON FILE |
| DANTOIN COOPER | ON FILE |
| DANTON BROWN | ON FILE |
| DANTON FREIRE | ON FILE |
| DANTON WHITTIER | ON FILE |
| DANTONIO WILSON | ON FILE |
| DANTRELL M GREEN | ON FILE |
| DANTTE PAVÓN | ON FILE |
| DANU BALATHOV | ON FILE |
| DANU DJAJA | ON FILE |
| DANU DJAJA | ON FILE |
| DANU SILIN | ON FILE |
| DANUBIA DE FATIMA NEVES DA CUNHA | ON FILE |
| DANUE WILLIAMS | ON FILE |
| DANUEL EUGENE-ADOLPH | ON FILE |
| DANULA RUPASINGHE | ON FILE |
| DANUŠA SIVEKOVÁ | ON FILE |
| DANUSHI MADHUSHIKA  SENARATH | ON FILE |
| DANUSHKA H V | ON FILE |
| DANUSHKA MARAPANA | ON FILE |
| DANUSHKA WIJAYANTHI | ON FILE |
| DANUŠKA HAUPTMAN | ON FILE |
| DANUT ALEXANDRU MIROSLAV | ON FILE |
| DANUT AVRAMESCU | ON FILE |
| DĂNUȚ GĂVRUȘ | ON FILE |
| DANUT NEGREA | ON FILE |
| DANUT POP | ON FILE |
| DANUTA CHOJNOWSKA | ON FILE |
| DANUTA GRUDZINSKA | ON FILE |
| DANUTA HOLESZ | ON FILE |
| DANUTA KRYM - LEMANSKA | ON FILE |
| DANUTA KRZEMINSKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANUTA KUCZERA | ON FILE |
| Danuta Maj | ON FILE |
| DANUTA MARIA BOGDAL | ON FILE |
| DANUTA MICHALIK | ON FILE |
| DANUTA STANICI | ON FILE |
| DANUTA WOLNIEWICZ | ON FILE |
| DANUT-ANDREI MACES | ON FILE |
| Danut-Andrei Maces | amaces@gmail.com |
| DANUTĖ PAULIKIENĖ | ON FILE |
| DANVER DAQUIOAG | ON FILE |
| DANVIEJOY MARTINEZ | ON FILE |
| DANVILLE  DAWKINS | ON FILE |
| DANVON SINDEN | ON FILE |
| danwatson | danjameswatson@gmail.com |
| DANXIANG LI | ON FILE |
| DANY ALEXANDRE | ON FILE |
| DANY AREVALO PINZON | ON FILE |
| DANY BASHOUR | ON FILE |
| DANY BATISTA PAIS | ON FILE |
| DANY BATRES-ARRIVILLAGA | ON FILE |
| DANY BOILARD | ON FILE |
| DANY BOUTEILLER | ON FILE |
| DANY BOUTIN | ON FILE |
| DANY BRODEUR | ON FILE |
| DANY CARON | ON FILE |
| DANY CATROUX | ON FILE |
| DANY CHAMPAGNE | ON FILE |
| DANY CHAREST | ON FILE |
| DANY COMA | ON FILE |
| DANY CONSUEGRA | ON FILE |
| DANY CORBEIL | ON FILE |
| DANY DANIAL | ON FILE |
| DANY DE ALMEIDA VASCONCELOS | ON FILE |
| DANY ELOY | ON FILE |
| DANY FERNANDES SALGUEIRO | ON FILE |
| DANY FORTIER | ON FILE |
| DANY FRANCOIS SCULATI | ON FILE |
| DANY GADBOIS | ON FILE |
| DANY GIRARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANY JEAN-CHARLES | ON FILE |
| DANY KHALED | ON FILE |
| DANY LARA | ON FILE |
| DANY LAVALLÉE | ON FILE |
| DANY LEBRUN | ON FILE |
| DANY LEONG | ON FILE |
| DANY MADELMONT | ON FILE |
| DANY MARCIL | ON FILE |
| DANY MBONIMPA | ON FILE |
| DANY NAKHOUL | ON FILE |
| DANY PARENT-SAVARD | ON FILE |
| DANY PIERRE CHASSARD | ON FILE |
| DANY PRIETO | ON FILE |
| DANY PRIETO | ON FILE |
| DANY RAOUL | ON FILE |
| DANY RICKENBACHER | ON FILE |
| DANY ROBICHAUD | ON FILE |
| DANY ROBLES REINA | ON FILE |
| DANY SERPAS | ON FILE |
| DANY TELLO | ON FILE |
| DANY TRAN | ON FILE |
| DANY TREMBLAY | ON FILE |
| DANY VAN SPIJKER | ON FILE |
| DANY WIEKEN | ON FILE |
| DANY WILLEMS | ON FILE |
| DANY XIONG | ON FILE |
| DANYA GASS | ON FILE |
| DANYA KITCHENS | ON FILE |
| DANYAAL SHEIKH | ON FILE |
| Danyal Bennett | ON FILE |
| DANYAL BENNETT | ON FILE |
| DANYAL DANNY | ON FILE |
| Danyal Hirini Bennett | ON FILE |
| DANYAL KEYVANI | ON FILE |
| DANYAL MAZHAR | ON FILE |
| Danyal Prout | ON FILE |
| Danyco R Tsymbala | ON FILE |
| DANYCO TSYMBALA | ON FILE |
| DANYEALAH GREEN-LEMONS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANYEKE SWANSON | ON FILE |
| DANYEL DUVAL | ON FILE |
| DANYELE JANYORA MADUKA | ON FILE |
| DANYELL POOLE | ON FILE |
| DANYELLA DE PAULA OLIVERIA | ON FILE |
| DANYELLA FERREIRA MARTINS SOUZA | ON FILE |
| DANYIEL WALKER | ON FILE |
| DANYIL HERASYMOVYCH | ON FILE |
| DANYIL TRYVAILO | ON FILE |
| DANYIL TULNOV | ON FILE |
| DANYIL VOVCHOK | ON FILE |
| DANYILA HUREU | ON FILE |
| DANYKO MILLER | ON FILE |
| DANYL CHEPEL | ON FILE |
| DANYLO  HIRNYAK | ON FILE |
| DANYLO CHENAKAL | ON FILE |
| DANYLO CHERNIEV | ON FILE |
| DANYLO DMITRIIEV | ON FILE |
| DANYLO GLUSHKO | ON FILE |
| DANYLO HALAI | ON FILE |
| DANYLO IVANCHUK | ON FILE |
| DANYLO IVASHCHENKO | ON FILE |
| DANYLO KLIMOV | ON FILE |
| DANYLO KOSTELNYI | ON FILE |
| DANYLO KREKHOVETS | ON FILE |
| DANYLO KRYVUSHKO | ON FILE |
| DANYLO KUDYNTSEV | ON FILE |
| DANYLO KVITKOVSKYI | ON FILE |
| DANYLO LABENSKYI | ON FILE |
| DANYLO LOSKUTOV | ON FILE |
| DANYLO LOZYTSKYI | ON FILE |
| DANYLO MURRELL | ON FILE |
| DANYLO PASICHNYK | ON FILE |
| DANYLO PECHERSKYKH | ON FILE |
| Danylo Rakowsky | danylostefan@gmail.com |
| DANYLO S RAKOWSKY | ON FILE |
| DANYLO SKRYBKA | ON FILE |
| DANYLO SPICHAKOV | ON FILE |
| DANYLO SUKHORUCHENKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DANYLO YAKYBIUK | ON FILE |
| DANYLO ZHUKOVSKYI | ON FILE |
| DANYU LAI | ON FILE |
| DANYU ZHANG | ON FILE |
| DANYUN CHEN | ON FILE |
| DANZEL ONG | ON FILE |
| DANZELL BATES | ON FILE |
| DANZELL CROWELL | ON FILE |
| DANZER BERMOY | ON FILE |
| DANZEY MOISE | ON FILE |
| DAO CHUAN ISAAC SU | ON FILE |
| DAO CHUAN ISAAC SU | ON FILE |
| DAO CHUAN SU | ON FILE |
| DAO CHUAN SU | ON FILE |
| DAO DUNG | ON FILE |
| DAO MA | ON FILE |
| DAO MAKIR | ON FILE |
| DAO NGUYEN | ON FILE |
| DAO NGUYEN | ON FILE |
| DAO NGUYEN | ON FILE |
| DAO PHAM | ON FILE |
| DAO ROBINSON | ON FILE |
| DAO TRAN | ON FILE |
| DAO WEI LIM | ON FILE |
| DAO YANG | ON FILE |
| Dao, Ausha | ON FILE |
| Dao, Binh | ON FILE |
| Dao, Duong Gia | ON FILE |
| Dao, Jasmine | ON FILE |
| DAODAO CHANG | ON FILE |
| DAON JUANG | ON FILE |
| DAOPRASIT CHANTHAPANYA | ON FILE |
| DAOQI WANG | ON FILE |
| DAOUAIRI CHAHIDE | ON FILE |
| DAOUD TAHA | ON FILE |
| DAOUD ZAZAI | ON FILE |
| DAOUDA KEITA | ON FILE |
| DAOUDA OUATTARA | ON FILE |
| DAOUDA SYLLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAP HOLDINGS, INC | ON FILE |
| DAPANA DURAGE CHANDRIKA SHIRANI | ON FILE |
| DAPANADURAGE INDIKA SHIRANI | ON FILE |
| DAPENG CHEN | ON FILE |
| DAPENG LI | ON FILE |
| DAPENG LI | ON FILE |
| DAPENG ZHENG | ON FILE |
| DAPERNG CHEN | ON FILE |
| DAPHENE WILLIAMS | ON FILE |
| DAPHNA KRYGIER | ON FILE |
| DAPHNE BAKER | ON FILE |
| DAPHNE VOIGT | ON FILE |
| DAPHNE BARTELS | ON FILE |
| DAPHNE BENICHOU | ON FILE |
| DAPHNE CHUA | ON FILE |
| DAPHNE CHUA | ON FILE |
| DAPHNE DAMBRINE | ON FILE |
| DAPHNE DEEM | ON FILE |
| DAPHNE EPPINK | ON FILE |
| DAPHNÉ JACQUEMIN | ON FILE |
| DAPHNE LANGLOIS | ON FILE |
| DAPHNE LIM | ON FILE |
| DAPHNÉ MAREK | ON FILE |
| DAPHNE MARTINEZ | ON FILE |
| DAPHNE MAZARAKIS | ON FILE |
| DAPHNE MERLOS | ON FILE |
| DAPHNE MOSKO | ON FILE |
| DAPHNE MPANTIGIORGIS | ON FILE |
| DAPHNE POPATA | ON FILE |
| DAPHNE PRATT | ON FILE |
| DAPHNE QUIROGA | ON FILE |
| DAPHNE ROBINSON | ON FILE |
| DAPHNE SAWYER | ON FILE |
| DAPHNE TAY | ON FILE |
| DAPHNE VAN DIJK | ON FILE |
| DAPHNÉ VELIA | ON FILE |
| DAPHNE YATCO | ON FILE |
| DAPHNE YIXUAN LOW | ON FILE |
| DAPHNE ZENTENO RODRIGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAPHNÉE BOIZARD | ON FILE |
| DAPHNEE LAROCHE | ON FILE |
| DAPHNELORRAINE CORREA LESLIE GERALD CORREA | ON FILE |
| DAPHNI CHUA YI LING | ON FILE |
| DAPPA RIEDEWALD | ON FILE |
| DAPRI  HONG | ON FILE |
| DAQIANG MEI | ON FILE |
| DAQUAN BROWN | ON FILE |
| DAQUAN CARTWRIGHT | ON FILE |
| DAQUAN WONG | ON FILE |
| DAR DUALBA | ON FILE |
| DAR INVESTMENTS  FZC | ON FILE |
| DAR SERNOFF | ON FILE |
| DAR WIN LIEW | ON FILE |
| DARA  BARGFREDE | ON FILE |
| DARA  VERNEY | ON FILE |
| DARA CHAN | ON FILE |
| DARA DRAKULIC | ON FILE |
| DARA ETEFAGHI | ON FILE |
| DARA FINCH | ON FILE |
| DARA JARVIS | ON FILE |
| DARA KUN | ON FILE |
| DARA LOMONACO | ON FILE |
| DARA LOWERY | ON FILE |
| DARA LYNCH | ON FILE |
| DARA MASON | ON FILE |
| DARA METZNER | ON FILE |
| DARA MULGANNON | ON FILE |
| DARA PATRICK FAGAN | ON FILE |
| Dara Pring | ON FILE |
| DARA PRING | ON FILE |
| DARA ROEUN | ON FILE |
| DARA SOCKHAK | ON FILE |
| DARA STEPHANE LY | ON FILE |
| DARA SUON | ON FILE |
| DARADE ARTI SHIVAJIRAO | ON FILE |
| DARAGH BLAND | ON FILE |
| DARAGH FLEMING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARAGH FOGARTY | ON FILE |
| DARAGH JOYCE | ON FILE |
| DARAGH KAN | ON FILE |
| DARAGH TEEVAN | ON FILE |
| DARAGH WALSH | ON FILE |
| DARAH HARRISON | ON FILE |
| DARALD NATHAN | ON FILE |
| DARAM BAE | ON FILE |
| DARAMOLA LUKMAN NASIRU | ON FILE |
| DARAMOLA OPEYEMI | ON FILE |
| DARAMOLA SOBUR ADEYEMO | ON FILE |
| DARANY LIEU | ON FILE |
| DARARAT WEALE | ON FILE |
| DARARATH NHIM | ON FILE |
| DARARITH KIM | ON FILE |
| DARBERTH CARBAJAL | ON FILE |
| DARBY ISRAEL | ON FILE |
| DARBY ANDERSON | ON FILE |
| DARBY DAVIS | ON FILE |
| DARBY KAMERHE | ON FILE |
| DARBY MORRIS O'CONNOR | ON FILE |
| DARBY PARKS | ON FILE |
| Darby, Thomas | ON FILE |
| Darby, Thomas | ON FILE |
| DARCEL HICKS | ON FILE |
| DARCELLE JANIE BELL | ON FILE |
| DARCELLE TAYLOR | ON FILE |
| DARCEY PETTERSON | ON FILE |
| DARCEY PICKARD | ON FILE |
| DARCHELE TODD | ON FILE |
| DARCI MEEUWSEN | ON FILE |
| DARCI SIMPSON | ON FILE |
| DARCI TELICKI | ON FILE |
| DARCIE GILL | ON FILE |
| Darcy | darcyforrester@gmail.com |
| DARCY ANDERSON | ON FILE |
| DARCY ANN WAKEFIELD DOWER | ON FILE |
| DARCY BARTLETT | ON FILE |
| DARCY CLISSOLD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARCY COGDALE | ON FILE |
| DARCY COTCHETT | ON FILE |
| D'ARCY DUNN | ON FILE |
| DARCY ENYART | ON FILE |
| DARCY FORRESTER | ON FILE |
| DARCY GOAKES | ON FILE |
| DARCY GRIBBLE | ON FILE |
| D'ARCY HIPGRAVE | ON FILE |
| D'Arcy Hipgrave | dgch90@gmail.com |
| DARCY HOPE | ON FILE |
| DARCY JOHN O'SHEA | ON FILE |
| DARCY KASNER | ON FILE |
| DARCY KELLY | ON FILE |
| DARCY KENT | ON FILE |
| DARCY LOPEZ | ON FILE |
| DARCY LYNCH | ON FILE |
| DARCY POTTS | ON FILE |
| DARCY PROKOPEC | ON FILE |
| DARCY ROBINSON | ON FILE |
| DARCY ROWEN | ON FILE |
| DARCY SCHILLER | ON FILE |
| DARCY SETO | ON FILE |
| DARCY TUPPEN | ON FILE |
| DARCY TURK | ON FILE |
| DARCY UNGARO | ON FILE |
| DARCY VAN POLEN | ON FILE |
| DARCY WALKER FITCH | ON FILE |
| DARCY WEBB | ON FILE |
| DARDAN MESHI | ON FILE |
| DARDANO MARVAO | ON FILE |
| DARDENNE PHILIPPE | ON FILE |
| DARDO CAÑUETO | ON FILE |
| Dardo Raul Sordi Bogado | dardosordi@gmail.com |
| DARDO SORDI BOGADO | ON FILE |
| DARE  OLADAPO | ON FILE |
| DARE HOLDINGS LLC | ON FILE |
| DARE LEKAN BALOGUN | ON FILE |
| DARE MULERO | ON FILE |
| DAREEK ANDERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAREEN SALIH | ON FILE |
| DAREINY NORMAN | ON FILE |
| DAREIOS MOORE | ON FILE |
| DAREK DAVIS | ON FILE |
| DAREK DOMINIAK | ON FILE |
| DAREK DZIAMALEK | ON FILE |
| DAREK GRABARA | ON FILE |
| DAREK JÓRSKI | ON FILE |
| DAREK LUCZAK | ON FILE |
| DAREK ŁYSEK | ON FILE |
| DAREK MENDOZA | ON FILE |
| DAREK PANWICZ | ON FILE |
| DAREK PENC | ON FILE |
| DAREK PENC | ON FILE |
| DAREK SAKOWSKI | ON FILE |
| DAREK SMITH | ON FILE |
| DAREK SOBIERAJ | ON FILE |
| DAREK WILK | ON FILE |
| DAREL ELVYS GAYB BITSY | ON FILE |
| DAREL HOUATCHESSI | ON FILE |
| DAREL MAYS | ON FILE |
| DARELL ANN ARTATES | ON FILE |
| DARELL BYSTRY | ON FILE |
| DARELL JAKE MANIPOL | ON FILE |
| DARELL LEE WARDLE | ON FILE |
| DARELLE WILSON | ON FILE |
| DAREN  VATANEN | ON FILE |
| DAREN ANG | ON FILE |
| DAREN BRUBAKER | ON FILE |
| DAREN COOK | ON FILE |
| DAREN DEAN | ON FILE |
| DAREN ELLIS | ON FILE |
| DAREN HAMPTON | ON FILE |
| DAREN HAPPOLD | ON FILE |
| DAREN HEBOLD | ON FILE |
| DAREN HOCKADAY | ON FILE |
| DAREN HOLM | ON FILE |
| DAREN LAM | ON FILE |
| DAREN LAMBERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAREN LE | ON FILE |
| DAREN LEONG | ON FILE |
| DAREN LIVINGSTON | ON FILE |
| DAREN LUA | ON FILE |
| DAREN MABANZA | ON FILE |
| DAREN MARTIN | ON FILE |
| DAREN MCKELVEY | ON FILE |
| DAREN NG | ON FILE |
| DAREN OSULLIVAN | ON FILE |
| DAREN OWEN | ON FILE |
| DAREN REAVIS | ON FILE |
| DAREN RUMBLE | ON FILE |
| DAREN SHECHTMAN | ON FILE |
| DAREN SINGER | ON FILE |
| DAREN SMITH | ON FILE |
| DAREN STONE CARLSTROM | ON FILE |
| Daren Thompson | macavity13@gmail.com |
| DAREN THOMPSON | ON FILE |
| DAREN TOBERT | ON FILE |
| DAREN WAUGH | ON FILE |
| DAREN WICKS | ON FILE |
| DAREN WICKUM | ON FILE |
| DAREN WISDOM | ON FILE |
| DAREN WONG | ON FILE |
| DARESH YADAV | ON FILE |
| DAREUS DENTON | ON FILE |
| DARGENTIO SALVATORE | ON FILE |
| DARGO PULK | ON FILE |
| DARI MAHLER | ON FILE |
| DARIA DIAMANTE | ON FILE |
| DARIA EKIMOVA | ON FILE |
| DARIA LAKINE | ON FILE |
| DARIA ZAKHAROVA | ON FILE |
| DARIA BALASHOVA | ON FILE |
| DARIA BARADYN | ON FILE |
| DARIA BEKTURSUNOVA | ON FILE |
| DARIA BILOKON | ON FILE |
| DARIA BLANCARTE | ON FILE |
| DARIA BOCHUCINSKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIA BUTEIKO | ON FILE |
| DARIA CHEIFOT | ON FILE |
| DARIA COP | ON FILE |
| DARIA CZEREPOW | ON FILE |
| DARIA DERMENZHI | ON FILE |
| DARIA DEULINA | ON FILE |
| DARIA DHALIWAL | ON FILE |
| DARIA DUBOIS-ILINA | ON FILE |
| DARIA ENIKEEVA | ON FILE |
| DARIA GUBELLINI | ON FILE |
| DAR'IA IANOVA | ON FILE |
| DARIA IVANOVA | ON FILE |
| DARIA IVANUSHENKO | ON FILE |
| DARIA KALINCHUK | ON FILE |
| DARIA KISIELOWSKA | ON FILE |
| DARIA KOROLKEVICH | ON FILE |
| DARIA KOROLOVA | ON FILE |
| DARIA KRYLOSOVA | ON FILE |
| DARIA KRYUCHKOVA | ON FILE |
| DARIA LABONINA | ON FILE |
| DARIA LISOVTSOVA | ON FILE |
| DARIA LUCZKOWSKI | ON FILE |
| DARIA MARIA DEGENER | ON FILE |
| DARIA MATKOVSKAYA | ON FILE |
| DARIA MAZAI | ON FILE |
| DARIA MICHALCZUK | ON FILE |
| DARIA MILER | ON FILE |
| DARIA NIKOLAEVNA NOKHRINA | ON FILE |
| DARIA NOWAKOWSKA | ON FILE |
| DARIA OKHRIMENKO | ON FILE |
| DARIA OPAKHOVA | ON FILE |
| DARIA PAHOMOVICH | ON FILE |
| DARIA PESTRYAKOVA | ON FILE |
| Daria Plutecka | ON FILE |
| DARIA PLUTECKA | ON FILE |
| Daria Plutecka | dariaplutecka@gmail.com |
| DARIA POIDENKO | ON FILE |
| DARIA ROSA BEGLERBEGOVIC | ON FILE |
| DARIA RYAZANOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIA SERDIUK | ON FILE |
| DARIA SHUVALIUK | ON FILE |
| DARIA SOTNIKOVA | ON FILE |
| DARIA SPIELER | ON FILE |
| DARIA SUHANOVA | ON FILE |
| DARIA TURCAN | ON FILE |
| DARIA VASHNEVA | ON FILE |
| DARIA VASILE | ON FILE |
| DARIA WIECZOREK | ON FILE |
| DARIA ZAKHAROVA | ON FILE |
| DARIA ZINCHENKO | ON FILE |
| DARIAN  GENEREAUX | ON FILE |
| DARIAN ABRAM | ON FILE |
| DARIAN ARMAN | ON FILE |
| DARIAN ARMANDO FONTICIELLA | ON FILE |
| DARIAN BAUGHMAN | ON FILE |
| DARIAN BUROW | ON FILE |
| DARIAN DEERING | ON FILE |
| DARIAN DOTSON | ON FILE |
| DARIAN FAULKNER | ON FILE |
| DARIAN FORBES | ON FILE |
| Darian Forbes | forbesdarian@gmail.com |
| DARIAN FOSTER | ON FILE |
| DARIAN FREITAG | ON FILE |
| DARIAN GUTIERREZ | ON FILE |
| DARIAN KELLEY | ON FILE |
| DARIAN LENNIX | ON FILE |
| DARIAN LIM | ON FILE |
| DARIAN MARCEL ISAC | ON FILE |
| DARIAN MCKNIGHT | ON FILE |
| DARIAN MERITENS | ON FILE |
| DARIAN MORALES | ON FILE |
| DARIAN REID | ON FILE |
| DARIAN RICHARD | ON FILE |
| DARIAN SARGENT | ON FILE |
| DARIAN SCOTT | ON FILE |
| DARIAN SHIRAZI | ON FILE |
| DARIAN YSTROM | ON FILE |
| DARIANA DEMORIZI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIANN MARTINEZ | ON FILE |
| DARIAUS PHILSON | ON FILE |
| DARIBOR MATOSEVIC | ON FILE |
| DARICK RAMOS | ON FILE |
| DARICK STE-MARIE | ON FILE |
| DARIDA-DÁNIEL DARIDA-DÁNIEL | ON FILE |
| DARIE, GARBIS | ON FILE |
| DARIEAN MENCHINI | ON FILE |
| DARIEL ADATO FELHANDLER | ON FILE |
| Dariel Ashton-Beaucage | ON FILE |
| DARIEL ASHTON-BEAUCAGE | ON FILE |
| DARIEL CANDELARIO | ON FILE |
| DARIEL CARDOSO | ON FILE |
| DARIEL CRUZ LEON | ON FILE |
| DARIEL DAVILA | ON FILE |
| DARIEL MERCADO | ON FILE |
| DARIEL OLIVA | ON FILE |
| DARIEL POLANCO | ON FILE |
| DARIEL RIERA CARRILLO | ON FILE |
| DARIEL RODRIGUEZ | ON FILE |
| DARIEL VASQUEZ | ON FILE |
| DARIELL ZORRILLA | ON FILE |
| DARIELVY TAVAREZ | ON FILE |
| DARIEN ATTAWAY | ON FILE |
| DARIEN AYBAR | ON FILE |
| DARIEN BRITO | ON FILE |
| DARIEN BROCCO | ON FILE |
| DARIEN CAC | ON FILE |
| DARIEN GRABLE | ON FILE |
| DARIEN HEATH | ON FILE |
| DARIEN JAYLIN-LEE LONDON | ON FILE |
| DARIEN MENENDEZ GARRIDO | ON FILE |
| DARIEN OJEDA | ON FILE |
| DARIEN ROEURTH | ON FILE |
| DARIEN SILVA | ON FILE |
| DARIIA BAKHNOVSKA | ON FILE |
| DARIIA BORYS | ON FILE |
| DARIIA HOLENSKYKH | ON FILE |
| DARIIA POPOVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIIA POZHARKO | ON FILE |
| DARIIA S TUZOVA | ON FILE |
| DARIIA SHYKUTA | ON FILE |
| DARIIA TAMLIANI | ON FILE |
| DARIJA ANDREJEVIC | ON FILE |
| DARIJA MEOLIC | ON FILE |
| DARIJA SAVIC | ON FILE |
| DARIJAN CHUPEVSKI | ON FILE |
| DARIJO KOLAČKO | ON FILE |
| DARIJO SOBOL | ON FILE |
| Darijo Sobol | soboldarijo@gmail.com |
| DARIMIN DARIMIN | ON FILE |
| DARIN HARDY | ON FILE |
| DARIN TAYLOR | ON FILE |
| DARIN ANDERSON | ON FILE |
| DARIN COLLINS | ON FILE |
| DARIN COX | ON FILE |
| DARIN DARNELL | ON FILE |
| DARIN DAVIS | ON FILE |
| DARIN DINGLER | ON FILE |
| DARIN DURST | ON FILE |
| DARIN EARDLY | ON FILE |
| DARIN EIDE | ON FILE |
| DARIN ELEZOVIC | ON FILE |
| DARIN EUGENE SCHMEECKLE | ON FILE |
| DARIN FRANK | ON FILE |
| DARIN GILLIS | ON FILE |
| DARIN GYLTEN | ON FILE |
| DARIN HAHN | ON FILE |
| DARIN HASAN | ON FILE |
| DARIN HASCHER | ON FILE |
| DARIN HELMUTH | ON FILE |
| DARIN HOLLIS | ON FILE |
| DARIN HUAMANI MUNIVE | ON FILE |
| DARIN KIGHT | ON FILE |
| DARIN KRUPP | ON FILE |
| DARIN KWILINSKI | ON FILE |
| DARIN LA DICK | ON FILE |
| DARIN MADIGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIN MADORE | ON FILE |
| DARIN MAKI | ON FILE |
| DARIN MARTINEAU | ON FILE |
| DARIN MARTINEZ | ON FILE |
| DARIN MESINA | ON FILE |
| DARIN MORRIS | ON FILE |
| DARIN NOSBUSH | ON FILE |
| DARIN PEACOCK | ON FILE |
| DARIN RAKICH | ON FILE |
| DARIN RALPH | ON FILE |
| DARIN SCHWICKER | ON FILE |
| DARIN SCOTT STETTLER | ON FILE |
| DARIN SHOUP | ON FILE |
| DARIN SINCLAIR | ON FILE |
| DARIN STACEY | ON FILE |
| DARIN STARKEY | ON FILE |
| DARIN STRAWN | ON FILE |
| DARIN SUGANO | ON FILE |
| DARIN SUTHERLIN | ON FILE |
| DARIN TOONDER | ON FILE |
| DARIN TOSHIO FUJIMORI | ON FILE |
| DARIN WAYNE EMBRY | ON FILE |
| DARIN WILBORNE | ON FILE |
| DARIN WILLIAM OTTE | ON FILE |
| DARIN WILMERT | ON FILE |
| DARINA CICKOVA | ON FILE |
| DARINA DZURKOVA | ON FILE |
| DARINA WILLIAMSON | ON FILE |
| darina williamson | dariwillmo@yahoo.co.uk |
| DARING CRYPTO VENTURES LLC | ON FILE |
| DARINKA KNAPIC | ON FILE |
| DARINKA VIRANT | ON FILE |
| DARINKO SKERLOVNIK | ON FILE |
| DARIO ALENCAR | ON FILE |
| DARIO ANDRES LEDESMA | ON FILE |
| DARIO CELENTANO | ON FILE |
| DARIO DI MAURO | ON FILE |
| DARIO DI TIERI | ON FILE |
| DARIO HERNANDEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIO  KRISTO | ON FILE |
| DARIO  MATIJAŠEVIĆ | ON FILE |
| DARIO  MILANI | ON FILE |
| DARIO  OTTELLI | ON FILE |
| DARIO  PONZO | ON FILE |
| DARIO  RODRIGUEZ | ON FILE |
| DARIO  ROVERI | ON FILE |
| DARIO  SPINELLI | ON FILE |
| DARIO  ZAFFARANO | ON FILE |
| DARIO ACUNA | ON FILE |
| Dario Acuna | dario1211@hotmail.com |
| DARIO AGORIO | ON FILE |
| DARIO AGOSTA | ON FILE |
| DARIO AGOSTINI | ON FILE |
| DARIO AGRIA | ON FILE |
| DARIO AGUILAR | ON FILE |
| Dario Aguilar | darioagx@gmail.com |
| DARIO ALCARAZ | ON FILE |
| DARIO ALECCI | ON FILE |
| DARÍO ALEJANDRO GARAY GONZÁLEZ | ON FILE |
| DARIO ALFREDO GAYTAN | ON FILE |
| DARIO ALFREDO SCUDERI | ON FILE |
| DARIO ALIKER | ON FILE |
| DARIO ALILOVIC | ON FILE |
| DARIO ALIOTO | ON FILE |
| DARIO ANTONIO GARAY JEREZ | ON FILE |
| DARIO ARAGONES | ON FILE |
| DARIO ARCHILA HERNÁNDEZ | ON FILE |
| DARIO ASTORINA | ON FILE |
| DARIO AUBRY | ON FILE |
| DARIO BALAČ | ON FILE |
| DARIO BALUCI | ON FILE |
| DARÍO BARBEITO FERNÁNDEZ | ON FILE |
| DARIO BARRON MONDRAGON | ON FILE |
| DARIO BASTIANELLI | ON FILE |
| DARIO BELIC | ON FILE |
| DARIO BERSIGA | ON FILE |
| DARIO BIČANIĆ | ON FILE |
| DARIO BINETTI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIO BLANCO | ON FILE |
| DARIO BLASKOVIC | ON FILE |
| DARIO BOGADO | ON FILE |
| DARIO BONI | ON FILE |
| DARIO BRUNETTO | ON FILE |
| DARIO BULLEGAS | ON FILE |
| DARIO CABRERA | ON FILE |
| DARIO ČAĆKO | ON FILE |
| DARIO CALÌ | ON FILE |
| DARIO CALIFANO | ON FILE |
| DARIO CALOIARO | ON FILE |
| DARIO CALVO | ON FILE |
| DARIO CAMARGO | ON FILE |
| DARIO CAMPAGNA | ON FILE |
| DÁRIO CANNATÀ | ON FILE |
| Dário Cannatà | dariocanata@gmail.com |
| DARIO CAPOZZA | ON FILE |
| DARIO CAPPARELLI | ON FILE |
| DARIO CARSILLO | ON FILE |
| DARIO CASABELLA | ON FILE |
| DARIO CASARETTA | ON FILE |
| DARIO CASAZZA | ON FILE |
| DARIO CASSANO | ON FILE |
| DARIO CASSANO | ON FILE |
| DARIO CASSIANO | ON FILE |
| DARIO CASSIANO | ON FILE |
| DARIO CATALDO | ON FILE |
| DARIO CATOZZI | ON FILE |
| DARIO CAZZANI | ON FILE |
| DARIO CERCHIARO | ON FILE |
| DARIO CESARANO | ON FILE |
| DARIO CICI | ON FILE |
| DARIO CIRILLO | ON FILE |
| DÁRIO COELHO | ON FILE |
| DARIO CONSORTE | ON FILE |
| DARIO COSMA | ON FILE |
| DARIO COTERO | ON FILE |
| DARIO CRNKOVIĆ | ON FILE |
| DARIO DAMBRA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIO DE GIORGI | ON FILE |
| DARÍO DE LA CRUZ GARCÍA | ON FILE |
| DARIO DE RONZIS | ON FILE |
| DARIO DE SANCTIS | ON FILE |
| DARIO DEL GIUDICE | ON FILE |
| DARIO DELLA VECCHIA | ON FILE |
| DARIO DELLAQUILA | ON FILE |
| DARIO DELNEVO | ON FILE |
| DARIO DI LIBERTO | ON FILE |
| DARIO DI LIETO | ON FILE |
| DARIO DIEZ DE LA FUENTE | ON FILE |
| DARIO DIRAIMO | ON FILE |
| DARIO DOBLER | ON FILE |
| DARIO DRMAC | ON FILE |
| DARIO DUNKEL | ON FILE |
| DARIO FACCHINI | ON FILE |
| DARIO FALLACARA | ON FILE |
| DARIO FERIOZZI | ON FILE |
| DARIO FERRECCHIA | ON FILE |
| DARIO FERRER TORRES | ON FILE |
| DARIO FERRO | ON FILE |
| DARIO FIGUEROA | ON FILE |
| DARIO FIORDI | ON FILE |
| DARIO FIORIN | ON FILE |
| DARIO FIUMARELLA | ON FILE |
| DARIO FONTANELLA | ON FILE |
| DARIO FRANCESCHETTI | ON FILE |
| DARIO FRANZONI | ON FILE |
| DARIO FRENDA | ON FILE |
| DARIO FURMAN | ON FILE |
| DARIO GALASSO | ON FILE |
| DARIO GARAFFO | ON FILE |
| DARIO GASTON | ON FILE |
| DARIO GIANFRANCO DE LAURO | ON FILE |
| DARIO GILIBERTO | ON FILE |
| DARIO GIORDANO | ON FILE |
| DARIO GIUFFRIDA | ON FILE |
| DARIO GOLINO | ON FILE |
| DARIO GRACCOGNA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIO GRANDE | ON FILE |
| DARIO GUADAGNA | ON FILE |
| DARÍO GUSTAVO ALCARAZ | ON FILE |
| DARIO HERNAN BURGOS | ON FILE |
| DARIO HUNSKI | ON FILE |
| DARIO JANKOVIC | ON FILE |
| DARIO KAPŠA | ON FILE |
| DARIO KARACIC | ON FILE |
| DARIO KOPROWSKI | ON FILE |
| DARIO KRAMAROVSKY | ON FILE |
| DARIO KUČINIĆ | ON FILE |
| DARIO KUČINIĆ | ON FILE |
| DARIO LABRADA | ON FILE |
| DARIO LANDI | ON FILE |
| DARIO LEEKAM | ON FILE |
| DARIO LENGUITO | ON FILE |
| DARIO LEONARDO DINOI | ON FILE |
| DARIO LEONE | ON FILE |
| DARIO LIPICAR | ON FILE |
| DARIO LIPINSKI | ON FILE |
| DARIO LUCANTONI | ON FILE |
| DARIO LUCINI | ON FILE |
| DARIO MAFFEO | ON FILE |
| DARIO MALPENSI | ON FILE |
| DARIO MAMANI | ON FILE |
| DARIO MANDIC | ON FILE |
| DARIO MANIERO | ON FILE |
| DARIO MARINO | ON FILE |
| DARIO MARINO | ON FILE |
| DARIO MARQUES | ON FILE |
| DARIO MARQUEZ | ON FILE |
| DARIO MARSILI | ON FILE |
| DARIO MARTINEZ | ON FILE |
| DARIO MARTINEZ FLORES | ON FILE |
| DARIO MARTINI | ON FILE |
| DÁRIO MARTINS | ON FILE |
| DARIO MARTY | ON FILE |
| DARIO MASTRIPPOLITO | ON FILE |
| DARIO MAZI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DARIO MAZZA | ON FILE |
| DARIO MAZZINI | ON FILE |
| DARIO MEME | ON FILE |
| DARIO MENDOZA | ON FILE |
| DARIO MESSINA | ON FILE |
| DARIO MICHELETTI | ON FILE |
| DARIO MINUZZO | ON FILE |
| DARIO MIRANDA | ON FILE |
| DARIO MOLINA | ON FILE |
| DARIO MOLNAR | ON FILE |
| DARIO MONALDI | ON FILE |
| DARIO MONICI | ON FILE |
| DARIO MORETTI | ON FILE |
| DARIO MOSCA | ON FILE |
| DARIO MUFFOLINI | ON FILE |
| DARIO MUNEROTTO | ON FILE |
| DARIO MUSTONE | ON FILE |
| DARIO MUSUMECI | ON FILE |
| DARIO NANNI | ON FILE |
| DARIO NASKOVSKI | ON FILE |
| DARIO NAVARRO | ON FILE |
| DARIO NECEFOR | ON FILE |
| DARIO NIEVA PASTORIZA | ON FILE |
| DARIO NUÑEZ | ON FILE |
| DARIO OREŠIĆ | ON FILE |
| DARIO ORTIZ | ON FILE |
| DARIO PALAZZOROSSI | ON FILE |
| DARIO PANIZZO | ON FILE |
| DARIO PAPACCI | ON FILE |
| DARIO PATIÑO HERRERA | ON FILE |
| DARIO PAVAN | ON FILE |
| DARIO PEREIRA | ON FILE |
| DARIO PEREZ | ON FILE |
| DARIO PETRONE | ON FILE |
| DARIO PIETRANGELO | ON FILE |
| DARIO PIETRAROIA | ON FILE |
| DARIO PIMENTEL | ON FILE |
| DARIO PIPERNI | ON FILE |
| DARIO PISTIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIO PITOZZI | ON FILE |
| DARIO PUCAK | ON FILE |
| DARIO PUCCI | ON FILE |
| DARIO PURIĆ | ON FILE |
| DARIO RAVAGLIOLI | ON FILE |
| DARIO RENZETTI | ON FILE |
| DARIO REŠKOV | ON FILE |
| DARIO RIZZO | ON FILE |
| DARIO ROBERT WAYNE | ON FILE |
| DARIO RODRIGUEZ | ON FILE |
| DARIO ROJOS | ON FILE |
| DARIO ROMAO BIANCHI | ON FILE |
| DARIO ROSSETTI BARTOLI | ON FILE |
| DARIO ROSSI | ON FILE |
| DARIO RUCKLI | ON FILE |
| DARIO RUGGERONI | ON FILE |
| DARIO SACCHETTO | ON FILE |
| DARIO SALVATO | ON FILE |
| DARIO SALVO | ON FILE |
| DARIO SAPENE | ON FILE |
| DARIO SAVIC | ON FILE |
| DARIO SAVIC | ON FILE |
| Dario Savic | dariosavic31@gmail.com |
| DARIO SAVIORI | ON FILE |
| DARIO SCAFFIDI SAGGIO | ON FILE |
| Dario Scalabrino | ON FILE |
| DARIO SCHANZ | ON FILE |
| DARIO SCHEMBER | ON FILE |
| DARIO SCHIAVI | ON FILE |
| DARIO SCOTTO | ON FILE |
| DARIO SEBASTIAN VEGA | ON FILE |
| DARIO SERRANO PEREZ | ON FILE |
| DARIO SEYDELL ARQUIZA | ON FILE |
| DARIO ŠIMATIĆ | ON FILE |
| DARIO SIMONE | ON FILE |
| DARIO SLOBODA | ON FILE |
| DARIO SOLINAS | ON FILE |
| DARIO SQUILLACE | ON FILE |
| DARIO SRNEC | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DARIO ŠUKER | ON FILE |
| DARIO SUVELJAK | ON FILE |
| DARIO TACCONELLI | ON FILE |
| DARIO TAPIA CARVAJAL | ON FILE |
| DARIO TOFFETTI | ON FILE |
| DARIO TOMEI | ON FILE |
| DARIO TORRES | ON FILE |
| DARIO TORRO | ON FILE |
| DARIO TREDICI | ON FILE |
| DARIO TRICE | ON FILE |
| DARIO TURCHI | ON FILE |
| DARIO UTZ | ON FILE |
| DARIO V TAGLIAFERRI | ON FILE |
| DARIO VALADAS | ON FILE |
| DARIO VALENTIN ZANOTTI | ON FILE |
| DARIO VANICEK | ON FILE |
| DARIO VASSENA | ON FILE |
| DARIO VEGH | ON FILE |
| DARIO VEMAGI | ON FILE |
| DARIO VILLELLA | ON FILE |
| DARIO VILLELLA GANDINO | ON FILE |
| DARIO VILLELLA GANDINO | ON FILE |
| DARIO VIOLA | ON FILE |
| DARIO VIVAS | ON FILE |
| DARIO WUTTE | ON FILE |
| DARIO ZADRO | ON FILE |
| DARIO ZANOIA | ON FILE |
| DARIO ZBINDEN | ON FILE |
| Dario Zbinden | mail@dariozbinden.com |
| DARIO ZILINSKI | ON FILE |
| DARIO ZILOCCHI | ON FILE |
| DARIO ZIVIC | ON FILE |
| DARION DOUGLAS | ON FILE |
| DARION EDMONDS | ON FILE |
| DARION FOUNDS | ON FILE |
| DARION ISOM | ON FILE |
| DARION MARK HENDY | ON FILE |
| DARION SCHAKEL | ON FILE |
| DARION ZENO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIONTE YOUNG | ON FILE |
| DARIOUSH HESSAM | ON FILE |
| DARIS KAJEVIĆ | ON FILE |
| DARIS MATTISON | ON FILE |
| DARIS NIGHTENGALE | ON FILE |
| DARIS PARSONS | ON FILE |
| DARIS PRICE | ON FILE |
| DARISH HUYNH | ON FILE |
| DARISH RAJANAYAGAM | ON FILE |
| DARISLAV POZNIK | ON FILE |
| DARITSETSEG BURENJARGAL | ON FILE |
| DARIUS  DAVIS | ON FILE |
| DARIUS  GOODWIN | ON FILE |
| DARIUS  KALVAITIS | ON FILE |
| DARIUS  KRUGER | ON FILE |
| DARIUS  PIANZIN | ON FILE |
| DARIUS  SANDERS | ON FILE |
| DARIUS ADOMAVICIUS | ON FILE |
| DARIUS AHMAD RANDALL | ON FILE |
| DARIUS AHRAR | ON FILE |
| DARIUS ALEXANDER | ON FILE |
| DARIUS ALIŠAUSKAS | ON FILE |
| DARIUS ANTALAN | ON FILE |
| DARIUS AUGUSTINAVICIUS | ON FILE |
| DARIUS BALARASHTI | ON FILE |
| DARIUS BALCIUNAS | ON FILE |
| DARIUS BALTAKIS | ON FILE |
| DARIUS BARASA | ON FILE |
| DARIUS BARZART | ON FILE |
| DARIUS BELL | ON FILE |
| DARIUS BILLING-BUTLER | ON FILE |
| DARIUS BIRBALAS | ON FILE |
| DARIUS BOODOOSINGH | ON FILE |
| DARIUS BRADFORD | ON FILE |
| DARIUS BRANDENBURG | ON FILE |
| DARIUS CAMARA | ON FILE |
| DARIUS COAXUM | ON FILE |
| DARIUS COLES | ON FILE |
| DARIUS CORCINO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIUS COROIU | ON FILE |
| DARIUS DE JESUS | ON FILE |
| DARIUS DENNIS | ON FILE |
| DARIUS DILTZ | ON FILE |
| DARIUS ENGLISH | ON FILE |
| DARIUS FILIȘ | ON FILE |
| DARIUS FRANZ | ON FILE |
| DARIUS GAFAI THAI | ON FILE |
| DARIUS GAN | ON FILE |
| DARIUS GARVIN | ON FILE |
| DARIUS GEIGALAS | ON FILE |
| DARIUS GHEORGHE | ON FILE |
| DARIUS GILCHRIST | ON FILE |
| DARIUS GRICE | ON FILE |
| DARIUS GRIGALIUS | ON FILE |
| DARIUŠ GUDALEVIČ | ON FILE |
| DARIUS GUICE | ON FILE |
| DARIUS GUZAUSKAS | ON FILE |
| DARIUS HAWKINS | ON FILE |
| DARIUS HORTON | ON FILE |
| DARIUS HUNTER | ON FILE |
| DARIUS IRANI | ON FILE |
| DARIUS J GWYN | ON FILE |
| DARIUS JACKSON | ON FILE |
| DARIUS JANKOWICZ | ON FILE |
| DARIUS JENNINGS | ON FILE |
| DARIUS JENNINGS | ON FILE |
| DARIUS JEREAL-DAVIS INGRAM | ON FILE |
| DARIUS JESSUP | ON FILE |
| DARIUS JOHNSON | ON FILE |
| DARIUS JURKĖNAS | ON FILE |
| DARIUS KARREMANS | ON FILE |
| DARIUS KAUFMANN | ON FILE |
| DARIUS KAUNAS | ON FILE |
| DARIUS KAZILAS | ON FILE |
| DARIUS KENLEY | ON FILE |
| DARIUS KEVIN AMOUYE KODJO | ON FILE |
| DÁRIUS KINČI | ON FILE |
| DARIUS KRIŠTAPAVIČIUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIUS KROGERTAS | ON FILE |
| Darius Kruger | ON FILE |
| DARIUS KUVSINCIKOVAS | ON FILE |
| DARIUS LAMAR LEE | ON FILE |
| DARIUS LAZEA | ON FILE |
| DARIUS LIM HUNG YIT | ON FILE |
| DARIUS LUKOSIUS | ON FILE |
| DARIUS LYLES | ON FILE |
| DARIUS MARTI | ON FILE |
| DARIUS MCDONALD | ON FILE |
| DARIUS MERCA | ON FILE |
| DARIUS MOBARAKEH | ON FILE |
| DARIUS NIKELIS | ON FILE |
| DARIUS NWOKIKE | ON FILE |
| DARIUS OSKOUIYAN | ON FILE |
| DARIUS OWENS | ON FILE |
| DARIUS PAULAUSKAS | ON FILE |
| DARIUS PETRAUSKIS | ON FILE |
| DARIUS PETTIFORD | ON FILE |
| DARIUS POLOCOSER | ON FILE |
| DARIUS RADFAR | ON FILE |
| DARIUS REINIKOVAS | ON FILE |
| DARIUS RIVERA | ON FILE |
| DARIUS ROKAS | ON FILE |
| DARIUS ROMAN BUBA | ON FILE |
| DARIUS SAKHAPOUR | ON FILE |
| DARIUS SBERA | ON FILE |
| DARIUS SCOTLAND | ON FILE |
| DARIUS SENULIS | ON FILE |
| DARIUS SIM | ON FILE |
| DARIUS TARASKEVICIUS | ON FILE |
| DARIUS TAY | ON FILE |
| DARIUS THEVATHASAN | ON FILE |
| DARIUS THOMAS | ON FILE |
| DARIUS TYUS | ON FILE |
| DARIUS UPSHAW | ON FILE |
| DARIUS VALLEJO | ON FILE |
| DARIUS VARANAVICIUS | ON FILE |
| DARIUS VASILIAUSKAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIUS VICIULIS | ON FILE |
| DARIUS VILKEVICIUS | ON FILE |
| Darius Vycinas | ON FILE |
| DARIUS WAJDA | ON FILE |
| DARIUS WEKWERTH | ON FILE |
| DARIUS WHELAN | ON FILE |
| DARIUS WINGO | ON FILE |
| DARIUS ZARE | ON FILE |
| DARIUSH MOHKAMI | ON FILE |
| DARIUSZ BOGUŃ | ON FILE |
| DARIUSZ DZWIGON | ON FILE |
| DARIUSZ KAZMIERCZAK | ON FILE |
| DARIUSZ KOGUT | ON FILE |
| DARIUSZ NOWACKI | ON FILE |
| DARIUSZ PUSTELNIK | ON FILE |
| DARIUSZ SADOWSKI | ON FILE |
| DARIUSZ SIATKA | ON FILE |
| DARIUSZ ANDREJCZUK | ON FILE |
| DARIUSZ ANDRZEJ SLIWA | ON FILE |
| DARIUSZ BĄK | ON FILE |
| DARIUSZ BEREDA | ON FILE |
| DARIUSZ BILSKI | ON FILE |
| DARIUSZ BRENER | ON FILE |
| DARIUSZ BRUNN | ON FILE |
| DARIUSZ BUCZEK | ON FILE |
| DARIUSZ BUDA | ON FILE |
| DARIUSZ CEBERNIK | ON FILE |
| DARIUSZ CEGLINSKI | ON FILE |
| DARIUSZ CHŁOND | ON FILE |
| DARIUSZ CHROMINSKI | ON FILE |
| DARIUSZ CHROSTOWSKI | ON FILE |
| DARIUSZ CZEKALA | ON FILE |
| DARIUSZ CZOPIK | ON FILE |
| DARIUSZ DĄBROWSKI | ON FILE |
| DARIUSZ DRAZKIEWICZ | ON FILE |
| DARIUSZ DROŚ | ON FILE |
| DARIUSZ DUKIEWICZ | ON FILE |
| DARIUSZ DYNIA | ON FILE |
| DARIUSZ FIEDORUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIUSZ FILIPCZAK | ON FILE |
| DARIUSZ FRANEK | ON FILE |
| DARIUSZ GARBATY | ON FILE |
| DARIUSZ GĘBSKI | ON FILE |
| DARIUSZ GIDLEWICZ | ON FILE |
| DARIUSZ GONDEK | ON FILE |
| DARIUSZ GORECKI | ON FILE |
| DARIUSZ GRADZIK | ON FILE |
| DARIUSZ GRUDZIŃSKI | ON FILE |
| DARIUSZ GRZYB | ON FILE |
| DARIUSZ HALOCHA | ON FILE |
| DARIUSZ HECIAK | ON FILE |
| DARIUSZ HENRYK GRZELEWSKI | ON FILE |
| DARIUSZ HENRYK GRZELEWSKI | ON FILE |
| DARIUSZ JAN KAPITAN | ON FILE |
| DARIUSZ JAN POCHOCKI | ON FILE |
| DARIUSZ JANUSZEK | ON FILE |
| DARIUSZ JOACHIMIAK | ON FILE |
| DARIUSZ KALISZ | ON FILE |
| DARIUSZ KAMIŃSKI | ON FILE |
| DARIUSZ KARPIUK | ON FILE |
| DARIUSZ KIELISZEK | ON FILE |
| DARIUSZ KISZKIEL | ON FILE |
| DARIUSZ KLUJSZA | ON FILE |
| DARIUSZ KOCHANEK | ON FILE |
| DARIUSZ KOCHANSKI | ON FILE |
| DARIUSZ KORZENIEWSKI | ON FILE |
| DARIUSZ KOTKOWSKI | ON FILE |
| DARIUSZ KOWALCZYK | ON FILE |
| DARIUSZ KRUĆ | ON FILE |
| DARIUSZ KRZEMIŃSKI | ON FILE |
| DARIUSZ LATEK | ON FILE |
| DARIUSZ LIPIEC | ON FILE |
| DARIUSZ LISZEWSKI | ON FILE |
| DARIUSZ ŁOZOWSKI | ON FILE |
| DARIUSZ MALACHA | ON FILE |
| DARIUSZ MARCINIAK | ON FILE |
| DARIUSZ MATUSZYK | ON FILE |
| DARIUSZ MAZANEK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIUSZ MĘDRYK | ON FILE |
| DARIUSZ MEJSZUTOWICZ | ON FILE |
| DARIUSZ MROWIEC | ON FILE |
| DARIUSZ MURTAŚ | ON FILE |
| DARIUSZ MURZYN | ON FILE |
| DARIUSZ MUSIALOWSKI | ON FILE |
| DARIUSZ MYSLIWIEC | ON FILE |
| DARIUSZ NAGLER | ON FILE |
| DARIUSZ NOGAL | ON FILE |
| DARIUSZ NOWOSIELECKI | ON FILE |
| DARIUSZ PAKUŁA | ON FILE |
| DARIUSZ PASTERNAK | ON FILE |
| DARIUSZ PERNACZYNSKI | ON FILE |
| DARIUSZ PIASKOWSKI | ON FILE |
| DARIUSZ PODSIADŁO | ON FILE |
| DARIUSZ POPIACKI | ON FILE |
| DARIUSZ POTOCKI | ON FILE |
| DARIUSZ PRZADKA | ON FILE |
| DARIUSZ PRZESNIAK | ON FILE |
| DARIUSZ PUDLOWSKI | ON FILE |
| DARIUSZ RAFALKO | ON FILE |
| DARIUSZ RANK | ON FILE |
| DARIUSZ RAS | ON FILE |
| DARIUSZ ROKOSZ | ON FILE |
| DARIUSZ RUTKIEWICZ | ON FILE |
| DARIUSZ SALWA | ON FILE |
| Dariusz Salwa | elephant.crypto@outlook.com |
| DARIUSZ SIWAK | ON FILE |
| DARIUSZ SKRZYPCZAK | ON FILE |
| DARIUSZ SOBCZYK | ON FILE |
| DARIUSZ SOBCZYK | ON FILE |
| DARIUSZ STANISLAW BOGUSZEWSKI | ON FILE |
| DARIUSZ STAROSTA | ON FILE |
| DARIUSZ STARZEC | ON FILE |
| DARIUSZ STĘPCZYŃSKI | ON FILE |
| DARIUSZ SUCHANEK | ON FILE |
| DARIUSZ SWIDEREK | ON FILE |
| DARIUSZ SZUSTAKOWSKI | ON FILE |
| DARIUSZ SZYLMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARIUSZ SZYMULA | ON FILE |
| DARIUSZ SZYSZKA | ON FILE |
| DARIUSZ TARCZYNSKI | ON FILE |
| DARIUSZ TOMASZEWSKI | ON FILE |
| DARIUSZ TOMASZUK | ON FILE |
| DARIUSZ TUCZYNSKI | ON FILE |
| DARIUSZ TYMA | ON FILE |
| DARIUSZ WIERZBICKI | ON FILE |
| DARIUSZ WISNIEWSKI | ON FILE |
| DARIUSZ WISNIEWSKI | ON FILE |
| DARIUSZ WOJDA | ON FILE |
| DARIUSZ WYSOCKI | ON FILE |
| DARIUSZ ZALESKI | ON FILE |
| DARIUSZ ZDUN | ON FILE |
| DARIUSZ ZNAMIROWSKI | ON FILE |
| DARIYA MANCCO | ON FILE |
| DARIYA TERESHCHENKO | ON FILE |
| DARJA BAROVIC | ON FILE |
| DARJA KARTININA | ON FILE |
| DARJA PAVLOVEC | ON FILE |
| DARJA PROVAZNÍKOVÁ | ON FILE |
| DARJA RUSAVSKAJA | ON FILE |
| DARJA TUMAKOVA | ON FILE |
| DARJAN KOCMUT | ON FILE |
| Darjan, Sergiu Paul | ON FILE |
| DARJANA MILOVIC | ON FILE |
| DARK EYE | ON FILE |
| DARKASX GG | ON FILE |
| DARKEYAH REUVEN | ON FILE |
| DARKI DEVI | ON FILE |
| DARKO KULFA | ON FILE |
| DARKO PETRUSEVSKI | ON FILE |
| DARKO TOKANOVIC | ON FILE |
| DARKO ALIC | ON FILE |
| DARKO ANCHESKI | ON FILE |
| DARKO ANGELOVSKI | ON FILE |
| DARKO ARSOVIC | ON FILE |
| DARKO BARBIC | ON FILE |
| DARKO BARČOT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARKO BAŠL | ON FILE |
| DARKO BUDINSKI | ON FILE |
| DARKO CAREK | ON FILE |
| DARKO CIRKOVIC | ON FILE |
| DARKO COLAK | ON FILE |
| DARKO ĆORAŠ | ON FILE |
| DARKO CULJAK | ON FILE |
| DARKO DEBRIC | ON FILE |
| DARKO ĐEKANOVIĆ | ON FILE |
| DARKO DRAZIC | ON FILE |
| DARKO FRAS | ON FILE |
| DARKO GALETIC | ON FILE |
| DARKO GAVROVSKI | ON FILE |
| DARKO GLAVONJIC | ON FILE |
| DARKO GLUHOVIC | ON FILE |
| DARKO HARTMAN | ON FILE |
| DARKO HERAK | ON FILE |
| DARKO HOPP | ON FILE |
| DARKO IVANOVSKI | ON FILE |
| DARKO JANJIĆ | ON FILE |
| DARKO JANKOVIĆ | ON FILE |
| DARKO JONOVIĆ | ON FILE |
| DARKO JOVANOVIĆ | ON FILE |
| DARKO KARACIC | ON FILE |
| DARKO KATRAŠNIK | ON FILE |
| DARKO KAURIN | ON FILE |
| DARKO KNEŽEVIĆ | ON FILE |
| DARKO KUJUNDZIC | ON FILE |
| DARKO LAZAROVSKI | ON FILE |
| DARKO LEONTIC | ON FILE |
| DARKO LUČIĆ | ON FILE |
| DARKO MAJCEN | ON FILE |
| DARKO MEDENICA | ON FILE |
| DARKO MIJIĆ | ON FILE |
| DARKO MIKAS | ON FILE |
| DARKO MIKULAN | ON FILE |
| DARKO MITROVIC | ON FILE |
| DARKO MRKALJ | ON FILE |
| DARKO MRSNIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARKO NASTIC | ON FILE |
| DARKO NEDELJKOVIC | ON FILE |
| DARKO NOVAK | ON FILE |
| DARKO OBRADOVIC | ON FILE |
| DARKO OBRADOVIC | ON FILE |
| DARKO OREŠIĆ | ON FILE |
| DARKO PANOROV | ON FILE |
| DARKO PEJKOVIĆ | ON FILE |
| DARKO PESIC | ON FILE |
| DARKO PETROVIC | ON FILE |
| DARKO PISKAC | ON FILE |
| DARKO POKORNI | ON FILE |
| Darko Pokorni | dpokorni@gmail.com |
| DARKO PRANJIĆ | ON FILE |
| DARKO RADULOVIC | ON FILE |
| DARKO RAJIC | ON FILE |
| DARKO RAKIC | ON FILE |
| DARKO RANDJELOVIC | ON FILE |
| DARKO RISTOVSKI | ON FILE |
| DARKO SAJIC | ON FILE |
| DARKO SENTE | ON FILE |
| DARKO SMIGIC | ON FILE |
| Darko Smigic | dando88@protonmail.com |
| DARKO SPASIC | ON FILE |
| DARKO SPASOJEVIC | ON FILE |
| DARKO STOJILJKOVIC | ON FILE |
| DARKO TESIC | ON FILE |
| DARKO TODOROVIC | ON FILE |
| DARKO UZELAC | ON FILE |
| DARKO VELICKOVIC | ON FILE |
| DARKO VIDMAR | ON FILE |
| DARKO VINCEK | ON FILE |
| DARKO VUKOVIC | ON FILE |
| DARKO ZDRAVKOVIC | ON FILE |
| DARKO ZELJKOVIC | ON FILE |
| DARKO ZGELA | ON FILE |
| DARKRIM SAMY | ON FILE |
| DARL HORA | ON FILE |
| DARL WATERHOUSE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARLA ALLEN | ON FILE |
| DARLA DAWN DAKE | ON FILE |
| DARLA DEANNE GILLS | ON FILE |
| DARLA KUHENS | ON FILE |
| DARLA SUMMERS | ON FILE |
| DARLAN DE QUEIROZ | ON FILE |
| DARLAN FERREIRA | ON FILE |
| DARLANDE LEVREAU | ON FILE |
| DARLEEN JOOS | ON FILE |
| DARLEEN MAN | ON FILE |
| DARLENA AGRONT | ON FILE |
| DARLENE  BURNETT | ON FILE |
| DARLENE  MEEKINS | ON FILE |
| DARLENE  MENJIVAR | ON FILE |
| DARLENE BAILEY | ON FILE |
| DARLENE BELL | ON FILE |
| Darlene Bell | darmar97@yahoo.com |
| DARLENE CANARES | ON FILE |
| DARLENE CHAN | ON FILE |
| DARLENE CONRAD | ON FILE |
| DARLENE GADZIALA | ON FILE |
| DARLENE GAIL KEITH | ON FILE |
| DARLENE KITTLER | ON FILE |
| DARLENE LOBATO | ON FILE |
| DARLENE MAPACPAC | ON FILE |
| DARLENE MCDONALD | ON FILE |
| DARLENE MIEVRE | ON FILE |
| DARLENE NEPOMUCENO | ON FILE |
| DARLENE NGUYEN | ON FILE |
| DARLENE R-M FONTAINE | ON FILE |
| DARLENE ROTH | ON FILE |
| DARLENE SUDA | ON FILE |
| DARLENE TANNER | ON FILE |
| DARLENE WALLACE | ON FILE |
| DARLENE WALLACE | ON FILE |
| DARLENE WALLACE | ON FILE |
| DARLENE WEGERNOSKI | ON FILE |
| Darlene Wegernoski | permaculturesolutions@yahoo.ca |
| DARLENE ZEH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARLIE LOUICIUS | ON FILE |
| DARLIN RIVERA | ON FILE |
| DARLIN ROCIO RINCON GRASS | ON FILE |
| DARLINE MEJIA | ON FILE |
| DARLING CALEHUFF | ON FILE |
| DARLINGTON ERONMOSELE | ON FILE |
| DARLINGTON CHIABI MALAYENA | ON FILE |
| DARLINGTON MOSES AKUNNE | ON FILE |
| DARLINGTON OKORO | ON FILE |
| DARLINGTON TSHIAMO SELEKA | ON FILE |
| DARLINGTON WLEH | ON FILE |
| DARLOS FELIFE NASCIMENTO DE SA | ON FILE |
| DARLYN BALANOY | ON FILE |
| DARLYNNE DE JONGE | ON FILE |
| DARLYNTON OKPARA | ON FILE |
| DARM SUKKHAPHAT | ON FILE |
| DARMA CAPITAL MASTER FUND LP | ON FILE |
| DARMA KANGINAN | ON FILE |
| DARMANITA CAPISTRANO | ON FILE |
| DARMAWAN BUDIYANTO | ON FILE |
| DARMAWAN DARMAWAN | ON FILE |
| DARNELL PORTER | ON FILE |
| DARNELL BAKER | ON FILE |
| DARNELL BATES | ON FILE |
| DARNELL BULLOCK | ON FILE |
| DARNELL BURNS | ON FILE |
| DARNELL CALHOUN | ON FILE |
| DARNELL CARTER | ON FILE |
| DARNELL CRAWFORD | ON FILE |
| DARNELL EVANS | ON FILE |
| DARNELL GRANT | ON FILE |
| DARNELL HENDERSON | ON FILE |
| DARNELL HOWARD | ON FILE |
| DARNELL JACKSON JR | ON FILE |
| DARNELL MOORE | ON FILE |
| DARNELL PARKER | ON FILE |
| DARNELL PRICE | ON FILE |
| DARNELL TILLMAN | ON FILE |
| DARNELL TROY MCLAUGHLIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARNELL VERNON CLOUD | ON FILE |
| DARNELL WATKINS | ON FILE |
| DARNIS KERR | ON FILE |
| DARNITA LEE | ON FILE |
| DARNLEY RICHMOND HODGE | ON FILE |
| DARNTE WILSON | ON FILE |
| DARO ABULADZE | ON FILE |
| DARO ACOSTA | ON FILE |
| DARO BARYCKI | ON FILE |
| DARON ARRON | ON FILE |
| DARON BURGESS | ON FILE |
| DARON CHRISTOPHER | ON FILE |
| DARON EARL STAMPS | ON FILE |
| DARON EDWARDS | ON FILE |
| DARON HARMON | ON FILE |
| DARON HO | ON FILE |
| DARON HONGSANANDA | ON FILE |
| DARON JACKSON | ON FILE |
| DARON JOHNSON | ON FILE |
| DARON JONES | ON FILE |
| DARON LEBLANC | ON FILE |
| DARON LUNDEEN | ON FILE |
| DARON ROBERT STEVENS | ON FILE |
| Daron Stevens | chocolatebananamalt@gmail.com |
| DAROUNY AROUNRASY | ON FILE |
| DARPAN DADHANIYA | ON FILE |
| Darpan Dadhaniya | s.darpan@gmail.com |
| DARPAN KESWANI | ON FILE |
| DARPAN PATEL | ON FILE |
| DARPAN SATISHCHAND CHAUHAN | ON FILE |
| DARPAN SHAH | ON FILE |
| DARPAN TAMANG | ON FILE |
| DARPAN VORA | ON FILE |
| DARPANKUMAR PATEL | ON FILE |
| DARRAGH CAFFREY | ON FILE |
| DARRAGH CARROLL O'MAHONY | ON FILE |
| DARRAGH HOARE | ON FILE |
| DARRAGH KELLY | ON FILE |
| DARRAGH MCKERNAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARRAGH MULLIGAN | ON FILE |
| DARRAGH O'BRIEN | ON FILE |
| DARRAGH O'DONOGHUE | ON FILE |
| DARRAGH SALLY | ON FILE |
| DARRAGH SATELLE | ON FILE |
| DARRAGH SHEVLIN | ON FILE |
| DARRAGH SHIEL | ON FILE |
| DARRAGH TAHENY | ON FILE |
| DARRAL DUPONT | ON FILE |
| DARRAN HUMPHRIES | ON FILE |
| DARRAN JONES | ON FILE |
| DARRAN PRICE | ON FILE |
| DARRAN S OXLEY | ON FILE |
| DARRAN SEHO | ON FILE |
| DARRAN TRUTE | ON FILE |
| DARREL A COURSER | ON FILE |
| DARREL ABBEY | ON FILE |
| DARREL BETTS | ON FILE |
| DARREL BUETTNER | ON FILE |
| DARREL CAC | ON FILE |
| DARREL CARTWRIGHT | ON FILE |
| DARREL CHANG | ON FILE |
| DARREL CHEE | ON FILE |
| DARREL CORCORAN | ON FILE |
| DARREL GIRARDIER | ON FILE |
| DARREL HOLMES | ON FILE |
| DARREL KESSINGER | ON FILE |
| DARREL LEE | ON FILE |
| DARREL NG | ON FILE |
| DARREL PERKINS | ON FILE |
| DARREL REED | ON FILE |
| DARREL SCOLLEY | ON FILE |
| DARREL SERIEUX | ON FILE |
| DARREL SOLON | ON FILE |
| DARREL SOUTHERLAND | ON FILE |
| DARREL ST CROIX | ON FILE |
| DARREL THERON SARMIENTO | ON FILE |
| DARREL WOODS | ON FILE |
| DARRELL BOWEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARRELL  CHAN | ON FILE |
| DARRELL  DURHAM | ON FILE |
| DARRELL  HAINES | ON FILE |
| DARRELL  LEWIS | ON FILE |
| DARRELL ANDERSON | ON FILE |
| DARRELL BELL | ON FILE |
| DARRELL BIRCH | ON FILE |
| DARRELL BIRCH | ON FILE |
| DARRELL BOLDEN | ON FILE |
| DARRELL BONTRAGER | ON FILE |
| DARRELL BORG | ON FILE |
| DARRELL BRANCH | ON FILE |
| DARRELL BRIEDERLOW | ON FILE |
| DARRELL BROOD | ON FILE |
| DARRELL BURNS | ON FILE |
| DARRELL BURSTON | ON FILE |
| DARRELL BUSH | ON FILE |
| DARRELL CARDEN | ON FILE |
| Darrell Carter | ON FILE |
| DARRELL CARTER | ON FILE |
| DARRELL CHANDLER | ON FILE |
| DARRELL CHEN | ON FILE |
| DARRELL CHEUNG | ON FILE |
| Darrell Chin-Fatt | jazcrow13@gmail.com |
| DARRELL DRAGOO | ON FILE |
| DARRELL DUANE | ON FILE |
| DARRELL DWAYNE MCCLINTON | ON FILE |
| DARRELL ERSKINE | ON FILE |
| DARRELL EUGENE STRANG | ON FILE |
| DARRELL FADER | ON FILE |
| DARRELL FERNANDEZ | ON FILE |
| DARRELL GARN | ON FILE |
| DARRELL GEOFFROY | ON FILE |
| DARRELL GLENN SNEED | ON FILE |
| DARRELL HARRISON | ON FILE |
| DARRELL HASS | ON FILE |
| Darrell Hass | special_kla@yahoo.com |
| DARRELL HEE | ON FILE |
| DARRELL HENLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARRELL HENRY | ON FILE |
| DARRELL HIGHTOWER | ON FILE |
| DARRELL HOLTZ | ON FILE |
| DARRELL HOUSTON | ON FILE |
| DARRELL HUBBARD | ON FILE |
| DARRELL INGRAM | ON FILE |
| DARRELL JAMIESON | ON FILE |
| Darrell John Kohli | ON FILE |
| DARRELL JOHN KOHLI | ON FILE |
| DARRELL JOHNSON | ON FILE |
| DARRELL JOHNSTON | ON FILE |
| DARRELL JONES | ON FILE |
| DARRELL JOYCE | ON FILE |
| DARRELL KINGMA | ON FILE |
| DARRELL KOHLI | ON FILE |
| DARRELL KONG HAW YEU | ON FILE |
| DARRELL KRESS | ON FILE |
| DARRELL LAM | ON FILE |
| DARRELL LEE SYMES | ON FILE |
| DARRELL LEE, JR. STOCK | ON FILE |
| DARRELL MARSH | ON FILE |
| DARRELL MAY | ON FILE |
| DARRELL MCAVOY | ON FILE |
| DARRELL MCCREADY | ON FILE |
| DARRELL MCCULLY | ON FILE |
| DARRELL MCKINNY | ON FILE |
| DARRELL MCMICHEN | ON FILE |
| DARRELL MONTI | ON FILE |
| DARRELL NEIL CHIN-FATT | ON FILE |
| DARRELL NICHOLAS | ON FILE |
| DARRELL O'KAIN | ON FILE |
| DARRELL PATRICK SULLIVAN | ON FILE |
| DARRELL PAYNE | ON FILE |
| DARRELL POWE | ON FILE |
| DARRELL R POLEON | ON FILE |
| DARRELL REED | ON FILE |
| DARRELL REGENOLD | ON FILE |
| DARRELL RICHARD SMITH | ON FILE |
| DARRELL ROBERT THELEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARRELL RYAN BRAHAM | ON FILE |
| DARRELL SCHULER | ON FILE |
| DARRELL SCHWABE | ON FILE |
| DARRELL SMITH | ON FILE |
| DARRELL STEIDLEY | ON FILE |
| DARRELL SU | ON FILE |
| DARRELL TAN | ON FILE |
| DARRELL TANAP | ON FILE |
| DARRELL THOMAS JORDY | ON FILE |
| DARRELL THORLEY | ON FILE |
| DARRELL TUFTO | ON FILE |
| DARRELL VALENTINE | ON FILE |
| DARRELL VAUGHN HOPP, JR. | ON FILE |
| DARRELL WALKER | ON FILE |
| DARRELL WALTERS | ON FILE |
| Darrell Wayne Carter | ON FILE |
| DARRELL WESLEY | ON FILE |
| DARRELL WHOLAVER IV | ON FILE |
| DARRELL WILLIAMS | ON FILE |
| DARRELL WILSON | ON FILE |
| DARRELL YOUNG | ON FILE |
| DARRELLE LEWIS | ON FILE |
| DARREN ANG | ON FILE |
| DARREN BUKSH | ON FILE |
| DARREN BUTCHER | ON FILE |
| DARREN BUTLER | ON FILE |
| DARREN CRISP | ON FILE |
| DARREN DAVIS | ON FILE |
| DARREN DONALDSON | ON FILE |
| DARREN EEDY | ON FILE |
| DARREN FAGUNDES | ON FILE |
| DARREN FECICH | ON FILE |
| DARREN GREEN | ON FILE |
| DARREN GUMBS | ON FILE |
| DARREN HARYOTT | ON FILE |
| DARREN HOSEY | ON FILE |
| DARREN KELLY | ON FILE |
| DARREN KUBO | ON FILE |
| DARREN MATTHEWS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARREN NZOUNGOU | ON FILE |
| DARREN PORTFLEET | ON FILE |
| DARREN STEELE | ON FILE |
| DARREN STUART | ON FILE |
| DARREN TIERNAN | ON FILE |
| DARREN TSUCHIYA | ON FILE |
| DARREN VAN RIESSEN | ON FILE |
| DARREN A JACOTINE | ON FILE |
| DARREN ADAMS | ON FILE |
| DARREN ADAMS | ON FILE |
| DARREN ADEKEN | ON FILE |
| DARREN ALLIE | ON FILE |
| DARREN ALMLI | ON FILE |
| DARREN ANDERSON | ON FILE |
| DARREN ANDERSON | ON FILE |
| DARREN ANDREWS | ON FILE |
| DARREN ARKLESS | ON FILE |
| DARREN ASHLEY | ON FILE |
| DARREN AUSTIN | ON FILE |
| DARREN AUSTIN | ON FILE |
| DARREN BAKER | ON FILE |
| DARREN BALAURO | ON FILE |
| DARREN BALL | ON FILE |
| DARREN BALLARD | ON FILE |
| DARREN BANDOO | ON FILE |
| DARREN BARKER | ON FILE |
| DARREN BARNARD | ON FILE |
| DARREN BARNARD | ON FILE |
| DARREN BARNES | ON FILE |
| DARREN BARNFIELD | ON FILE |
| DARREN BARRINGTON | ON FILE |
| DARREN BATES | ON FILE |
| DARREN BAYTON | ON FILE |
| DARREN BEECH | ON FILE |
| DARREN BERG | ON FILE |
| DARREN BERGEN | ON FILE |
| DARREN BIDDLECOMBE | ON FILE |
| DARREN BLAKE KLASSEN | ON FILE |
| DARREN BLOOM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARREN BLOUNT | ON FILE |
| DARREN BOLDUC | ON FILE |
| DARREN BOON YATE TAN | ON FILE |
| DARREN BOWENS | ON FILE |
| DARREN BOWLES | ON FILE |
| DARREN BOYLAN | ON FILE |
| DARREN BRADFORD | ON FILE |
| DARREN BRAR | ON FILE |
| DARREN BRIDGER | ON FILE |
| DARREN BROWER | ON FILE |
| DARREN BROWN | ON FILE |
| DARREN BROWN | ON FILE |
| DARREN BROWN-JOHN | ON FILE |
| DARREN BRUNO | ON FILE |
| DARREN BRYAN | ON FILE |
| DARREN BRYCE | ON FILE |
| DARREN BRYDIE | ON FILE |
| DARREN BUI | ON FILE |
| DARREN BULL | ON FILE |
| DARREN BUONAGUIDI | ON FILE |
| DARREN BYRNE | ON FILE |
| DARREN CALLARD | ON FILE |
| DARREN CAMPBELL | ON FILE |
| DARREN CAMPBELL | ON FILE |
| DARREN CAMPOS | ON FILE |
| DARREN CARR | ON FILE |
| DARREN CARTER | ON FILE |
| DARREN CHAI | ON FILE |
| DARREN CHAMBERS | ON FILE |
| DARREN CHAN | ON FILE |
| DARREN CHAN | ON FILE |
| DARREN CHANEY | ON FILE |
| DARREN CHEN | ON FILE |
| DARREN CHEUNG | ON FILE |
| DARREN CHEW | ON FILE |
| DARREN CHIA | ON FILE |
| DARREN CHIA | ON FILE |
| DARREN CHILDS | ON FILE |
| DARREN CHIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARREN CHISHING WANG | ON FILE |
| DARREN CHOONG | ON FILE |
| DARREN CHRISTIAN BYNG | ON FILE |
| DARREN CHUA | ON FILE |
| DARREN CHUNG | ON FILE |
| DARREN CHYE | ON FILE |
| DARREN CLAPICH | ON FILE |
| DARREN CLIFF | ON FILE |
| DARREN COLEMAN | ON FILE |
| DARREN COLLINS | ON FILE |
| DARREN COOK | ON FILE |
| DARREN COOMBER | ON FILE |
| DARREN COWAN | ON FILE |
| DARREN CRAWFORD | ON FILE |
| DARREN CRISP | ON FILE |
| DARREN CROESE | ON FILE |
| DARREN CROESE | ON FILE |
| DARREN CROOK | ON FILE |
| DARREN CROSS | ON FILE |
| DARREN CRUMBLEHOLME | ON FILE |
| DARREN D FREIDINGER | ON FILE |
| DARREN DAIGLE | ON FILE |
| DARREN DAVID WATTS | ON FILE |
| DARREN DAVIS | ON FILE |
| DARREN DE SOTO | ON FILE |
| DARREN DEFEVER | ON FILE |
| DARREN DEVERY | ON FILE |
| DARREN DEVINE | ON FILE |
| DARREN DILLON | ON FILE |
| DARREN DINH | ON FILE |
| DARREN DINKEY | ON FILE |
| DARREN DORAY | ON FILE |
| DARREN DOWNES | ON FILE |
| DARREN DSOUZA | ON FILE |
| DARREN DUNNETT | ON FILE |
| DARREN DURLACH | ON FILE |
| Darren E Eynon | eynon78@yahoo.com |
| DARREN EASTON | ON FILE |
| DARREN ELLAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARREN ENDERSBY | ON FILE |
| DARREN EWING | ON FILE |
| DARREN EYNON | ON FILE |
| Darren Eynon | eynon78@yahoo.com |
| DARREN FENG | ON FILE |
| DARREN FENNESSEY | ON FILE |
| DARREN FERGUSON | ON FILE |
| DARREN FERNANDES | ON FILE |
| DARREN FITZPATRICK | ON FILE |
| DARREN FLETCHER | ON FILE |
| DARREN FOONG KENG KOK | ON FILE |
| DARREN G YARWOOD | ON FILE |
| DARREN GAINES | ON FILE |
| DARREN GALLIE | ON FILE |
| DARREN GALTRESS | ON FILE |
| DARREN GAUDRY | ON FILE |
| DARREN GEORGE | ON FILE |
| DARREN GERLACH | ON FILE |
| DARREN GILFORD | ON FILE |
| DARREN GLAHN | ON FILE |
| DARREN GLASTONBURY | ON FILE |
| DARREN GLICK | ON FILE |
| DARREN GONZALEZ | ON FILE |
| DARREN GORE | ON FILE |
| DARREN GOSNELL | ON FILE |
| DARREN GOUGH | ON FILE |
| DARREN GRANT | ON FILE |
| DARREN GRAY | ON FILE |
| DARREN GRAYSHON | ON FILE |
| DARREN GREEN | ON FILE |
| DARREN HA | ON FILE |
| DARREN HAGUE | ON FILE |
| DARREN HAND | ON FILE |
| DARREN HANENBERG | ON FILE |
| DARREN HANN | ON FILE |
| DARREN HANSEN | ON FILE |
| DARREN HARDING | ON FILE |
| DARREN HARDING | ON FILE |
| DARREN HAWKINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARREN HENDRICK | ON FILE |
| DARREN HENG | ON FILE |
| DARREN HERNANDEZ | ON FILE |
| DARREN HEWISON | ON FILE |
| DARREN HICKS | ON FILE |
| DARREN HILLIS | ON FILE |
| DARREN HO | ON FILE |
| DARREN HOLBROOK | ON FILE |
| DARREN HOLMES | ON FILE |
| DARREN HOLNESS | ON FILE |
| DARREN HOU HAN CHOW | ON FILE |
| DARREN HOWLETT | ON FILE |
| DARREN HUTTON | ON FILE |
| DARREN HUTTON | ON FILE |
| DARREN HUXSTEP | ON FILE |
| DARREN HUYNH | ON FILE |
| DARREN INGRAM | ON FILE |
| DARREN IRISH | ON FILE |
| DARREN J HOFFMAN | ON FILE |
| DARREN JACKSON | ON FILE |
| DARREN JACOB | ON FILE |
| DARREN JAMES YULE | ON FILE |
| DARREN JIMÉNEZ | ON FILE |
| DARREN JOHN | ON FILE |
| DARREN JOHN NASH | ON FILE |
| DARREN JOHN SARGO | ON FILE |
| DARREN JOHNSON-IRAZOQUE | ON FILE |
| DARREN JOHNSTON | ON FILE |
| DARREN JOHNSTON | ON FILE |
| DARREN JONES | ON FILE |
| DARREN JONES | ON FILE |
| DARREN KAI JUN CHEAH | ON FILE |
| DARREN KAMEMATSU TOME | ON FILE |
| DARREN KANDEKORE | ON FILE |
| DARREN KEE | ON FILE |
| DARREN KEECH | ON FILE |
| DARREN KEENAN | ON FILE |
| DARREN KELLY | ON FILE |
| DARREN KELLY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARREN KELLY | ON FILE |
| DARREN KENDALL | ON FILE |
| DARREN KENNEL | ON FILE |
| DARREN KEONG | ON FILE |
| DARREN KEYES | ON FILE |
| DARREN KHOO | ON FILE |
| DARREN KIRKHAM | ON FILE |
| DARREN KIS | ON FILE |
| DARREN KNIGHT | ON FILE |
| DARREN KNOERR | ON FILE |
| DARREN KNOX | ON FILE |
| DARREN KRAMER | ON FILE |
| DARREN LAM | ON FILE |
| DARREN LAM | ON FILE |
| DARREN LANCE HUNTER | ON FILE |
| DARREN LARSEN | ON FILE |
| DARREN LAWHORN | ON FILE |
| DARREN LAWHORN | ON FILE |
| DARREN LE BROCQUE | ON FILE |
| DARREN LEE | ON FILE |
| DARREN LEE | ON FILE |
| DARREN LEE | ON FILE |
| DARREN LESTER | ON FILE |
| DARREN LIM | ON FILE |
| DARREN LIM | ON FILE |
| DARREN LIM | ON FILE |
| DARREN LIM | ON FILE |
| DARREN LIM | ON FILE |
| DARREN LIM ZIJIE | ON FILE |
| DARREN LIN | ON FILE |
| DARREN LINCOLN | ON FILE |
| DARREN LIU | ON FILE |
| DARREN LOH | ON FILE |
| DARREN LOH | ON FILE |
| DARREN LOU | ON FILE |
| DARREN LOUREIRO | ON FILE |
| Darren Low | ON FILE |
| DARREN LOW JUN JIE | ON FILE |
| DARREN LOWSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARREN LUONG | ON FILE |
| DARREN LYNCH | ON FILE |
| DARREN LYNCH | ON FILE |
| DARREN M TANCREDI | ON FILE |
| DARREN MA | ON FILE |
| DARREN MAC | ON FILE |
| DARREN MACHIKICHO | ON FILE |
| Darren Maddox | ON FILE |
| Darren Maddox | ON FILE |
| DARREN MADDOX | ON FILE |
| DARREN MADLANSACAY | ON FILE |
| DARREN MAGUIRE | ON FILE |
| DARREN MANNING | ON FILE |
| DARREN MARK ALLEY JR | ON FILE |
| DARREN MARKOWICH | ON FILE |
| DARREN MAROTTA | ON FILE |
| DARREN MARTIN | ON FILE |
| DARREN MAXION | ON FILE |
| DARREN MAY | ON FILE |
| DARREN MAYER | ON FILE |
| DARREN MC KIBBIN | ON FILE |
| DARREN MCBURNIE | ON FILE |
| DARREN MCCANN | ON FILE |
| DARREN MCDONALD | ON FILE |
| DARREN MCFARLANE | ON FILE |
| DARREN MCGRORY | ON FILE |
| DARREN MCKEEVER | ON FILE |
| DARREN MCPHEE | ON FILE |
| DARREN MEERWALD | ON FILE |
| DARREN MEHEUX | ON FILE |
| DARREN MEINTJES | ON FILE |
| DARREN MENASIAN | ON FILE |
| DARREN MERRITT | ON FILE |
| DARREN MICHAEL MOLLENDOR | ON FILE |
| DARREN MILLHOUSE | ON FILE |
| DARREN MILLS | ON FILE |
| DARREN MIMS | ON FILE |
| DARREN MOLLOY | ON FILE |
| DARREN MONTANO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARREN MORONEY | ON FILE |
| DARREN MORRIS | ON FILE |
| DARREN MORRISSEY | ON FILE |
| DARREN MORTON | ON FILE |
| DARREN MOWAT | ON FILE |
| DARREN MUIRHEAD | ON FILE |
| DARREN MULLIS | ON FILE |
| DARREN MUNDY | ON FILE |
| DARREN MYLER | ON FILE |
| DARREN NAIDU | ON FILE |
| DARREN NEALE | ON FILE |
| DARREN NELSEN | ON FILE |
| DARREN NELSON | ON FILE |
| Darren Nelson | darreano@aol.co.uk |
| DARREN NESS | ON FILE |
| DARREN NG | ON FILE |
| DARREN NG | ON FILE |
| DARREN NG KOK CHERNG | ON FILE |
| DARREN NOEL WOOD | ON FILE |
| DARREN O ROURKE | ON FILE |
| DARREN OELKE | ON FILE |
| DARREN OHARA | ON FILE |
| DARREN OLIVER | ON FILE |
| DARREN OLSEN | ON FILE |
| DARREN OLSON | ON FILE |
| DARREN ORLANDO | ON FILE |
| DARREN ORR | ON FILE |
| DARREN P MCMAHON | ON FILE |
| DARREN PAINE | ON FILE |
| DARREN PARKER | ON FILE |
| DARREN PARKER | ON FILE |
| DARREN PARKS | ON FILE |
| DARREN PARNELL | ON FILE |
| DARREN PATRICK LUKAS | ON FILE |
| DARREN PATRICK O' GORMAN | ON FILE |
| DARREN PATTERSON | ON FILE |
| DARREN PAUL | ON FILE |
| DARREN PAUL PORTER | ON FILE |
| DARREN PENH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARREN PENROSE | ON FILE |
| DARREN PERUCCI | ON FILE |
| DARREN PETER CRUPI | ON FILE |
| DARREN PHILLIPS | ON FILE |
| DARREN PHILLIPS | ON FILE |
| DARREN PIERRE | ON FILE |
| DARREN PINE | ON FILE |
| DARREN POLISH | ON FILE |
| DARREN POON | ON FILE |
| DARREN POPE | ON FILE |
| DARREN PORTERFIELD | ON FILE |
| DARREN POWELL | ON FILE |
| DARREN POWELL | ON FILE |
| DARREN POWNER | ON FILE |
| DARREN QUAH | ON FILE |
| DARREN QUINN | ON FILE |
| DARREN RAMOS | ON FILE |
| DARREN RANDALL | ON FILE |
| DARREN RAPP | ON FILE |
| DARREN RAVEN | ON FILE |
| DARREN REA | ON FILE |
| DARREN REED | ON FILE |
| DARREN RICE | ON FILE |
| DARREN RIDENHOUR | ON FILE |
| DARREN RITTENHOUSE | ON FILE |
| DARREN RITTENHOUSE | ON FILE |
| Darren Robert West | darren.r.west@gmail.com |
| DARREN ROBINSEN | ON FILE |
| DARREN RODGERS | ON FILE |
| DARREN ROSEBORO | ON FILE |
| DARREN ROSENTHAL | ON FILE |
| DARREN RUFFLES | ON FILE |
| DARREN RUTTER | ON FILE |
| DARREN SABADINA | ON FILE |
| DARREN SADDINGTON | ON FILE |
| DARREN SAMUEL JR HALES | ON FILE |
| DARREN SANCHEZ | ON FILE |
| DARREN SANDFORD | ON FILE |
| DARREN SARGENT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DARREN SAXBY | ON FILE |
| DARREN SCHROEDER | ON FILE |
| DARREN SCHULER | ON FILE |
| DARREN SCHUMAKER | ON FILE |
| DARREN SCOTT | ON FILE |
| DARREN SCOTT FARNSWORTH | ON FILE |
| DARREN SCOTT HAUSER | ON FILE |
| DARREN SCOTT MCKINNEY | ON FILE |
| DARREN SEAH | ON FILE |
| DARREN SENEKER | ON FILE |
| DARREN SEYS | ON FILE |
| DARREN SHAO - LUEN LIU | ON FILE |
| DARREN SHEA | ON FILE |
| DARREN SHIRLEY | ON FILE |
| DARREN SIN | ON FILE |
| DARREN SKINNER | ON FILE |
| DARREN SNOW | ON FILE |
| DARREN SOAR | ON FILE |
| DARREN SOOHOO | ON FILE |
| DARREN SORIANO | ON FILE |
| DARREN SPADEMAN | ON FILE |
| DARREN STARKS | ON FILE |
| DARREN STEED | ON FILE |
| DARREN STEEN | ON FILE |
| DARREN STEER | ON FILE |
| DARREN STEPHENS | ON FILE |
| DARREN STEVENS | ON FILE |
| DARREN SUN | ON FILE |
| DARREN SUN | ON FILE |
| DARREN SWIFT | ON FILE |
| DARREN TAN | ON FILE |
| DARREN TAN | ON FILE |
| DARREN TAN | ON FILE |
| DARREN TAPPEN | ON FILE |
| DARREN TAY | ON FILE |
| DARREN TAY | ON FILE |
| DARREN TAYLOR | ON FILE |
| DARREN TEE | ON FILE |
| DARREN TEO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARREN THOMPSON | ON FILE |
| DARREN THOMPSON | ON FILE |
| DARREN THORNE | ON FILE |
| DARREN TIESTE | ON FILE |
| DARREN TJAHJONO | ON FILE |
| DARREN TJUNG | ON FILE |
| DARREN T'NG WEIZHI | ON FILE |
| Darren Tome | darrentome@gmail.com |
| DARREN TONG | ON FILE |
| DARREN TOPPS | ON FILE |
| DARREN TREVOR STANDISH | ON FILE |
| DARREN TROTTIER | ON FILE |
| DARREN UDEMANS | ON FILE |
| DARREN UNDERWOOD | ON FILE |
| DARREN VAUGHAN | ON FILE |
| DARREN VONGSOUVANH | ON FILE |
| DARREN VOS | ON FILE |
| DARREN VUKASINOVIC | ON FILE |
| DARREN WANG | ON FILE |
| DARREN WATT | ON FILE |
| DARREN WEAVER | ON FILE |
| Darren Weaver | darrenfweaver@protonmail.com |
| DARREN WEHRER | ON FILE |
| DARREN WEST | ON FILE |
| DARREN WEST | ON FILE |
| DARREN WHATLEY | ON FILE |
| DARREN WHITE | ON FILE |
| DARREN WHITE | ON FILE |
| DARREN WHITE | ON FILE |
| DARREN WHITE | ON FILE |
| DARREN WIDDOWSON | ON FILE |
| DARREN WILD | ON FILE |
| DARREN WILLIAM SWIMMER | ON FILE |
| DARREN WILLIAMS | ON FILE |
| DARREN WILSON | ON FILE |
| DARREN WILSON | ON FILE |
| DARREN WINKLEY | ON FILE |
| DARREN WITHEY | ON FILE |
| DARREN WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARREN WOOD | ON FILE |
| DARREN WOODRICH | ON FILE |
| DARREN WOODWARD | ON FILE |
| DARREN WYNNE-JONES | ON FILE |
| DARREN YAP MUN SENG | ON FILE |
| DARREN YEO | ON FILE |
| DARREN YEOW | ON FILE |
| DARREN YOUNG | ON FILE |
| DARREN ZHU | ON FILE |
| DARRGH FLYNN | ON FILE |
| DARRIA MILLS | ON FILE |
| DARRIALL PORTILLO | ON FILE |
| DARRIAN HALL | ON FILE |
| DARRIAN KE XUN | ON FILE |
| DARRIAN NEWELL | ON FILE |
| DARRICK ALBIS | ON FILE |
| DARRICK ANGELONE | ON FILE |
| Darrick Chan | chan_darrick@hotmail.com |
| DARRICK CLAYTON | ON FILE |
| DARRICK HATZENBUHLER | ON FILE |
| DARRICK HOUSTON | ON FILE |
| DARRICK JONATHAN CHAN | ON FILE |
| DARRICK LANDRUM | ON FILE |
| DARRICK MENDOZA | ON FILE |
| DARRICK NGUYEN | ON FILE |
| DARRICKSON COOK | ON FILE |
| DARRIEL RUPERTO | ON FILE |
| DARRIEN CLYNE | ON FILE |
| DARRIEN GALID | ON FILE |
| DARRIEN JOHNSON | ON FILE |
| Darrieu, Jérémie | ON FILE |
| Darrieu, Julien | ON FILE |
| DARRIK MULLINS | ON FILE |
| DARRILL RUIZ | ON FILE |
| DARRIN ARTHUR KIRBY | ON FILE |
| DARRIN AUSTIN | ON FILE |
| DARRIN BARNETT | ON FILE |
| DARRIN BOSQUET | ON FILE |
| DARRIN CARTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARRIN CHISM | ON FILE |
| DARRIN DAVENPORT | ON FILE |
| DARRIN ENLOE | ON FILE |
| DARRIN EVANS | ON FILE |
| DARRIN FIELDSTED | ON FILE |
| DARRIN GRELLA | ON FILE |
| DARRIN HIGGINS | ON FILE |
| DARRIN JOHN KINSEY | ON FILE |
| DARRIN JONES | ON FILE |
| DARRIN LANGEN | ON FILE |
| DARRIN LEES | ON FILE |
| DARRIN LOZEWSKI | ON FILE |
| DARRIN LUND | ON FILE |
| DARRIN MCCORMACK | ON FILE |
| DARRIN MILLER | ON FILE |
| DARRIN MILLER EL | ON FILE |
| DARRIN MOE | ON FILE |
| DARRIN MORRISON | ON FILE |
| DARRIN P STEIN | ON FILE |
| DARRIN PAUL SHORKEY | ON FILE |
| DARRIN RUDDERHAM | ON FILE |
| DARRIN SHERRY | ON FILE |
| DARRIN SIMONS | ON FILE |
| DARRIN SPENCER | ON FILE |
| DARRIN VIGGIANO | ON FILE |
| DARRIN VINE | ON FILE |
| DARRIN WILLIAMS | ON FILE |
| DARRION AW WEI TING | ON FILE |
| DARRION LEIGH | ON FILE |
| DARRION SIAS | ON FILE |
| DARRION TERREL RANDOLPH | ON FILE |
| DARRIONE SORIANO | ON FILE |
| DARRIS MCFARLAND | ON FILE |
| Darris McFarland | darrismcfarland@gmail.com |
| DARRIS ROBINS | ON FILE |
| DARRIUS HARDMON | ON FILE |
| DARRIUS LOPEZ | ON FILE |
| DARRIUS MCLEAN | ON FILE |
| DARRIUS SMALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARRON BERROTH | ON FILE |
| DARRON COLLETT | ON FILE |
| DARRON CRAIGO | ON FILE |
| DARRON FEE | ON FILE |
| DARRON HENLEY | ON FILE |
| DARRON HUNTZINGER | ON FILE |
| DARRON IKARI MIYA | ON FILE |
| DARRON JAY MILLER | ON FILE |
| DARRON KELSHALL | ON FILE |
| DARRON MOULD | ON FILE |
| DARRON NICHOLSON | ON FILE |
| DARRON POWELL | ON FILE |
| DARRON POWELL | ON FILE |
| DARRY LIM | ON FILE |
| DARRY MA | ON FILE |
| DARRY MCGAW | ON FILE |
| DARRY PERKINSON | ON FILE |
| DARRYAL ROGERS | ON FILE |
| DARRYL  CRANE | ON FILE |
| DARRYL  MABRA | ON FILE |
| DARRYL  REID | ON FILE |
| DARRYL  RICHARD | ON FILE |
| DARRYL  RODGERS | ON FILE |
| DARRYL  SIBANGAN | ON FILE |
| DARRYL  STOCKI | ON FILE |
| DARRYL  TORNOPOLSKI | ON FILE |
| DARRYL ADAMS | ON FILE |
| DARRYL ALBRIGHT | ON FILE |
| DARRYL ANDERSON | ON FILE |
| DARRYL ANG | ON FILE |
| DARRYL BARR | ON FILE |
| DARRYL BLACK | ON FILE |
| Darryl Black | txblack71@hotmail.com |
| DARRYL BOEY | ON FILE |
| DARRYL BROWN | ON FILE |
| DARRYL BRUEMMER | ON FILE |
| DARRYL BYE | ON FILE |
| DARRYL CASALE | ON FILE |
| DARRYL CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARRYL CHAN | ON FILE |
| DARRYL CHEE | ON FILE |
| DARRYL CHUA | ON FILE |
| DARRYL CLANCY | ON FILE |
| DARRYL COLLETTI | ON FILE |
| DARRYL DAIL | ON FILE |
| DARRYL DAMON | ON FILE |
| DARRYL DE KLERK | ON FILE |
| DARRYL DIAMOND | ON FILE |
| DARRYL DILLON-SHALLARD | ON FILE |
| DARRYL DURAN | ON FILE |
| Darryl Duran | ddduran1@yahoo.com |
| DARRYL ENGLE | ON FILE |
| DARRYL FERGUSON | ON FILE |
| DARRYL FLEMING | ON FILE |
| DARRYL GENE BROWN JR | ON FILE |
| DARRYL GLEN STEVENS | ON FILE |
| DARRYL GOH | ON FILE |
| DARRYL GOLDFAIN | ON FILE |
| DARRYL GREEN | ON FILE |
| DARRYL GRIFFIN | ON FILE |
| DARRYL HELLER | ON FILE |
| DARRYL HOCKING | ON FILE |
| DARRYL HODGINS | ON FILE |
| DARRYL HOWSE | ON FILE |
| DARRYL JAMES HODGE | ON FILE |
| DARRYL JAMESON | ON FILE |
| DARRYL JONES | ON FILE |
| DARRYL JOSEPH GRACE | ON FILE |
| DARRYL KITSON | ON FILE |
| DARRYL LECOURS | ON FILE |
| DARRYL LEE | ON FILE |
| DARRYL LIDEL | ON FILE |
| DARRYL LISTER | ON FILE |
| DARRYL LO | ON FILE |
| DARRYL LOPES | ON FILE |
| DARRYL LUCIER | ON FILE |
| DARRYL MAGNUSON | ON FILE |
| Darryl Marsh | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARRYL MARSH | ON FILE |
| DARRYL MASCARENHAS | ON FILE |
| DARRYL MCCLELLAN | ON FILE |
| DARRYL MCINTOSH | ON FILE |
| DARRYL MELTON | ON FILE |
| DARRYL MERCER | ON FILE |
| DARRYL MOASE | ON FILE |
| Darryl Moase [Esaom Mining, Inc.] | ON FILE |
| DARRYL MURTHY | ON FILE |
| DARRYL NATALE | ON FILE |
| DARRYL NG | ON FILE |
| DARRYL NOSLIN | ON FILE |
| DARRYL PARKER | ON FILE |
| DARRYL PARKER | ON FILE |
| DARRYL PARRAN.DARRYL@GMAIL.COM | ON FILE |
| DARRYL PAULK | ON FILE |
| DARRYL PEREIRA | ON FILE |
| DARRYL PORTER | ON FILE |
| DARRYL PRUDHOMME | ON FILE |
| DARRYL SANTA | ON FILE |
| DARRYL SCOTT | ON FILE |
| DARRYL SHANK | ON FILE |
| DARRYL SHAW-ROCKLEY | ON FILE |
| DARRYL SHELL | ON FILE |
| DARRYL SPENCE | ON FILE |
| DARRYL STACER | ON FILE |
| DARRYL STEPHEN RAMGOOLAM | ON FILE |
| DARRYL STONE | ON FILE |
| DARRYL SUDJA | ON FILE |
| DARRYL THOMAS ADAMS | ON FILE |
| DARRYL TIMKO | ON FILE |
| DARRYL TIO | ON FILE |
| DARRYL TUCKER | ON FILE |
| DARRYL VANSPALL | ON FILE |
| DARRYL WAID | ON FILE |
| DARRYL WALKER | ON FILE |
| DARRYL WALTON | ON FILE |
| DARRYL WARD | ON FILE |
| DARRYL WAYNE DELANEY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARRYL WOODS | ON FILE |
| DARRYL YEO | ON FILE |
| DARRYL ZEMING PHOON | ON FILE |
| DARRYL ZYLKA | ON FILE |
| DARRYLE LOVILOTTE | ON FILE |
| DARRYLL INGRAM | ON FILE |
| DARRYLL WILSON | ON FILE |
| DARRYN AH YUI | ON FILE |
| DARRYN GUTZMORE | ON FILE |
| DARRYN LEWIS BROWN | ON FILE |
| DARRYN LONG | ON FILE |
| DARRYN LONG | ON FILE |
| DARRYN LOWE | ON FILE |
| DARRYN LOWE | ON FILE |
| DARRYN MARK HAMILTON | ON FILE |
| DARRYN MCCLELLAND | ON FILE |
| DARRYN PATTERSON | ON FILE |
| DARRYN RAE | ON FILE |
| DARRYN TAN | ON FILE |
| DARSHA  RANAWEERA | ON FILE |
| DARSHAK CHANDRAKANT PATEL | ON FILE |
| DARSHAK NANDA | ON FILE |
| Darshak Shah | ON FILE |
| DARSHAK SHAH | ON FILE |
| DARSHAK SHAH | ON FILE |
| DARSHAN  BEHARIE | ON FILE |
| DARSHAN ADVANI | ON FILE |
| DARSHAN ARNEY | ON FILE |
| DARSHAN ASHOK LATHIA | ON FILE |
| DARSHAN AVAIYA | ON FILE |
| DARSHAN BATHIJA | ON FILE |
| DARSHAN BHIMANI | ON FILE |
| DARSHAN BUGEAUD | ON FILE |
| DARSHAN DAVE | ON FILE |
| DARSHAN DESAI | ON FILE |
| DARSHAN DESAI | ON FILE |
| DARSHAN DORKA | ON FILE |
| DARSHAN GANDHI | ON FILE |
| DARSHAN GHARIB | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARSHAN GUSANI | ON FILE |
| DARSHAN KARIAPPA | ON FILE |
| DARSHAN KONKATI | ON FILE |
| DARSHAN MANGE | ON FILE |
| DARSHAN N D | ON FILE |
| DARSHAN N D | ON FILE |
| DARSHAN PATEL | ON FILE |
| DARSHAN PATEL | ON FILE |
| DARSHAN PLAHE | ON FILE |
| DARSHAN SINGH | ON FILE |
| DARSHAN SOKHEY | ON FILE |
| DARSHAN TRIVEDI | ON FILE |
| DARSHAN VENGATASS | ON FILE |
| DARSHANA NAYANAJITH | ON FILE |
| DARSHANA BHATT | ON FILE |
| DARSHANA HASHENDRA | ON FILE |
| DARSHANA KUMARA | ON FILE |
| DARSHANA LANKAGE | ON FILE |
| DARSHANA SANJEEWA HENAGE | ON FILE |
| DARSHIL KUMAR SHAH | ON FILE |
| DARSHIL LOTIA | ON FILE |
| DARSHIL PATEL | ON FILE |
| DARSHIN DESAI | ON FILE |
| DARSHIT SHAH | ON FILE |
| DARSHIT SHETH | ON FILE |
| DARSHITA MAHESHWARY | ON FILE |
| DARSHKUMAR MAKANI | ON FILE |
| DARSHON HOLDEN | ON FILE |
| DARSIAH TITO REYES PERSON | ON FILE |
| DARSIM HESSEN | ON FILE |
| DARSON GRANTHAM | ON FILE |
| DARSSO GACHE | ON FILE |
| DARTAGNAN RIBEIRO | ON FILE |
| DARTANYAN TERRY | ON FILE |
| DARTANYON BURROWS | ON FILE |
| DARTHMUPPET GONZALES | ON FILE |
| DARUNEE RITHA | ON FILE |
| DARUNG MANN | ON FILE |
| DARVIN HERNANDEZ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARVIN KURNIAWAN | ON FILE |
| DARVIN LIMANTO | ON FILE |
| DARVIN LIMANTO | ON FILE |
| DARVIN MAST | ON FILE |
| DARVIN RAJ P | ON FILE |
| DARVIN SAINTE-LUCE | ON FILE |
| DARVIS JEROME SHAW | ON FILE |
| Darwiche, Nidal | ON FILE |
| DARWIN MOLINA | ON FILE |
| DARWIN ABOC | ON FILE |
| DARWIN ANGGIAT | ON FILE |
| DARWIN ANTONIO LAU | ON FILE |
| DARWIN ARNULFO MANZANAREZ BONILLA | ON FILE |
| DARWIN CAMPBELL | ON FILE |
| DARWIN CEDILLO | ON FILE |
| DARWIN CHAN | ON FILE |
| DARWIN CHING | ON FILE |
| DARWIN CHIRINOS | ON FILE |
| DARWIN CLAEYS | ON FILE |
| DARWIN DATO | ON FILE |
| DARWIN ESPINEDA | ON FILE |
| DARWIN GOEI | ON FILE |
| Darwin Hall | ON FILE |
| DARWIN HERNANDEZ | ON FILE |
| DARWIN JACKSON | ON FILE |
| DARWIN JULIANI | ON FILE |
| DARWIN JURADO | ON FILE |
| DARWIN KILLPACK | ON FILE |
| DARWIN LAU | ON FILE |
| DARWIN LAU | ON FILE |
| DARWIN LIM | ON FILE |
| DARWIN MAGLINAO | ON FILE |
| DARWIN MESIAS | ON FILE |
| DARWIN MOSCOSA | ON FILE |
| DARWIN NAVAL | ON FILE |
| DARWIN ROBERT BAIRD | ON FILE |
| DARWIN SMITH | ON FILE |
| DARWIN WEIAND | ON FILE |
| DARWISH AZAD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARWISH NEZAR | ON FILE |
| DARYA AL EKSANDROVNA PACERKEVICH | ON FILE |
| DARYA KALAUSAVA | ON FILE |
| DARYA KAROTKAYA | ON FILE |
| DARYA KLIMKENE | ON FILE |
| DARYA KUKHARCHUK | ON FILE |
| DARYA LISOVICH | ON FILE |
| DARYA MILIAK | ON FILE |
| DARYA SADCHIKOVA | ON FILE |
| DARYA SHEVYREVA | ON FILE |
| Darya Shirobokova | ON FILE |
| DARYA SHIROBOKOVA | ON FILE |
| DARYA STRALCHENIA | ON FILE |
| DARYA VOITEHOVICH | ON FILE |
| DARYA ZAGATSKAIA | ON FILE |
| DARYAN CHAY | ON FILE |
| DARYANA RUDYKH | ON FILE |
| DARYK MCCOY | ON FILE |
| DARYL HUNTER | ON FILE |
| DARYL MOROCHO | ON FILE |
| DARYL AGUDO DE CASTRO | ON FILE |
| DARYL ANG CHEN KAI | ON FILE |
| DARYL ANTON BOFFMAN | ON FILE |
| DARYL AUSTIN | ON FILE |
| DARYL AYERS | ON FILE |
| DARYL BAKER | ON FILE |
| DARYL BESTER | ON FILE |
| DARYL BIRBECK | ON FILE |
| DARYL BLANCHARD | ON FILE |
| DARYL BLOOD | ON FILE |
| DARYL BORG CARDONA | ON FILE |
| DARYL BRITO | ON FILE |
| DARYL BUSTAMANTE | ON FILE |
| DARYL CHENG | ON FILE |
| DARYL CHONG | ON FILE |
| DARYL CICHORZ | ON FILE |
| DARYL CORTEZ | ON FILE |
| DARYL COWLEY | ON FILE |
| DARYL CUNNINGHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARYL CURA | ON FILE |
| DARYL DAVIES | ON FILE |
| DARYL DAVIS | ON FILE |
| DARYL DE LAUTOUR | ON FILE |
| DARYL DEENARAINE | ON FILE |
| DARYL DREISBACH | ON FILE |
| DARYL DUDIAK | ON FILE |
| DARYL DYKE | ON FILE |
| DARYL EBINUM | ON FILE |
| DARYL EDWARDS | ON FILE |
| DARYL EDWARDS | ON FILE |
| DARYL EYJOLFSON | ON FILE |
| DARYL FELTON | ON FILE |
| DARYL FIGUEROA | ON FILE |
| DARYL GAVIN CHOO JUN YAN | ON FILE |
| DARYL GEIST | ON FILE |
| DARYL GOCHNAUER | ON FILE |
| DARYL GRIFFITHS | ON FILE |
| DARYL GRIMES | ON FILE |
| DARYL HACKWORTH | ON FILE |
| DARYL HALL | ON FILE |
| DARYL HARRIS | ON FILE |
| DARYL HERMAN | ON FILE |
| DARYL HO | ON FILE |
| DARYL HONG | ON FILE |
| DARYL JACE | ON FILE |
| DARYL JACKSON | ON FILE |
| DARYL JAMES MCDONALD | ON FILE |
| DARYL JARVIS | ON FILE |
| DARYL JASPER B. DE LEON | ON FILE |
| DARYL JENNINGS | ON FILE |
| DARYL JOSEPH DUNAGAN | ON FILE |
| DARYL KELSCH | ON FILE |
| DARYL KHOR | ON FILE |
| DARYL KING | ON FILE |
| DARYL KITE | ON FILE |
| DARYL KOW | ON FILE |
| DARYL LAM | ON FILE |
| DARYL LAMBERT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARYL LEE | ON FILE |
| DARYL LEE MCKENZIE | ON FILE |
| DARYL LI | ON FILE |
| DARYL LILLY | ON FILE |
| DARYL LIM | ON FILE |
| DARYL LIM | ON FILE |
| DARYL LIM KOK KEONG | ON FILE |
| DARYL LINEHAN | ON FILE |
| DARYL LOGAN | ON FILE |
| DARYL LOH | ON FILE |
| DARYL LOPES | ON FILE |
| DARYL MANOO | ON FILE |
| DARYL MATYSUK | ON FILE |
| DARYL MCFARLANE | ON FILE |
| Daryl McFarlane | darylmcfarlane@gmail.com |
| DARYL MCGOWAN | ON FILE |
| DARYL MCWILLIAMS | ON FILE |
| DARYL MELVIN | ON FILE |
| DARYL MERCHANT | ON FILE |
| DARYL MOULDER | ON FILE |
| DARYL NAPP | ON FILE |
| DARYL NARRAINEN | ON FILE |
| DARYL NELSON | ON FILE |
| DARYL NEW | ON FILE |
| DARYL NICOL | ON FILE |
| DARYL NONAILLADA | ON FILE |
| DARYL OBERT | ON FILE |
| DARYL OLANDER | ON FILE |
| DARYL OLSEN | ON FILE |
| DARYL ONG | ON FILE |
| DARYL ONG | ON FILE |
| DARYL ONG | ON FILE |
| DARYL POLLOCK | ON FILE |
| DARYL POPPE | ON FILE |
| DARYL QUEK | ON FILE |
| DARYL QUIMADO | ON FILE |
| DARYL REID ALLISON | ON FILE |
| DARYL RUIZ | ON FILE |
| DARYL RUTHER SANTOS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARYL SCHROCK | ON FILE |
| DARYL SCOTT | ON FILE |
| DARYL SMITH | ON FILE |
| DARYL SPEAKS | ON FILE |
| DARYL SPINDLER | ON FILE |
| DARYL STANFORD | ON FILE |
| DARYL TAN | ON FILE |
| DARYL TAN | ON FILE |
| DARYL TAN | ON FILE |
| DARYL TEO | ON FILE |
| DARYL THOMPSON | ON FILE |
| DARYL TITSWORTH | ON FILE |
| DARYL TJAHJONO | ON FILE |
| DARYL VERMACE | ON FILE |
| DARYL VETTER | ON FILE |
| DARYL WARD | ON FILE |
| DARYL WATSON | ON FILE |
| DARYL WAYNE DOLLAR | ON FILE |
| DARYL WILLETTS | ON FILE |
| DARYL WILLIAM DREISBACH | ON FILE |
| DARYL WILLIAMS | ON FILE |
| DARYL WILLIAMSON | ON FILE |
| DARYL WOOD | ON FILE |
| DARYL YANN | ON FILE |
| DARYL YAP | ON FILE |
| DARYL YAU | ON FILE |
| DARYL ZHENG WEI HENG | ON FILE |
| DARYLE JASPER | ON FILE |
| DARYLE CARRICO | ON FILE |
| DARYLE MOBLEY | ON FILE |
| DARYLE TAN | ON FILE |
| DARYLE TODOS | ON FILE |
| DARYLJANE MAGAWAY | ON FILE |
| DARYLL FALLE | ON FILE |
| DARYLL GAN | ON FILE |
| DARYLL MAGAT | ON FILE |
| DARYLL NAVAL | ON FILE |
| DARYLL SUTCLIFFE | ON FILE |
| DARYN BUNGEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DARYN CARROLL | ON FILE |
| DARYN JOEL TREGANOWAN | ON FILE |
| DARYN LARSON | ON FILE |
| DARYN PAGE | ON FILE |
| DARYN PETERS | ON FILE |
| DARYN RODY | ON FILE |
| DARYN VELLOS | ON FILE |
| DARYN WAKASA | ON FILE |
| DARYNA DARCHUK | ON FILE |
| DARYNA KOVAL | ON FILE |
| DARYNA PADALYTSYA | ON FILE |
| DARYNA SLOBODIANIUK | ON FILE |
| DARYNA SOROKA | ON FILE |
| DARYNA VLASIUK | ON FILE |
| DARYNNE JESSLER | ON FILE |
| DARYOUSH BIJARCHI | ON FILE |
| DARYOUSH HASHEMI | ON FILE |
| DARYUS BEALE | ON FILE |
| DARYUS BEALE | ON FILE |
| DARZELL PRYOR | ON FILE |
| DAS NA SONGKHLA | ON FILE |
| DAŠA LIPTÁKOVÁ | ON FILE |
| DASANAYAKA ARUNASIRI | ON FILE |
| DASARADHA NAIDU | ON FILE |
| DASARATHI GEDELA | ON FILE |
| DASARI KEERTHANA | ON FILE |
| Dascenzo, Mikael | ON FILE |
| DASH KINCHIK | ON FILE |
| DASH KOKOLLARI | ON FILE |
| DASH LOVE | ON FILE |
| DASHA  MUSHKINA | ON FILE |
| DASHA  MUSHKINA | ON FILE |
| DASHA GARIEPY | ON FILE |
| DASHA KAZANTSEVA | ON FILE |
| DASHA LEONTIEVA | ON FILE |
| DASHA MAY | ON FILE |
| DASHA MISHKINA | ON FILE |
| DASHA R SCOTT | ON FILE |
| DASHAMIR QOKU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DASHAN GIBSON | ON FILE |
| DASHANNE MATHIS | ON FILE |
| DASHAWN CROWDER | ON FILE |
| DASHAWN JOHNSON | ON FILE |
| DASHAWN MARTINEZ | ON FILE |
| DASHAWN MARTINEZ | ON FILE |
| DASHAWN NICHOLSON | ON FILE |
| DASHAWN SANDERS | ON FILE |
| DASHAWN SMITH | ON FILE |
| DASHAWN SUMRALL | ON FILE |
| DASHELTO INVESTMENT TRUST | ON FILE |
| DASHER LOVE | ON FILE |
| DASHI GONCHIKOV | ON FILE |
| DASHIEL NEIMARK | ON FILE |
| DASHIELL REES | ON FILE |
| DASHNIM KOKOLLARI | ON FILE |
| DASHO JINGJIT | ON FILE |
| DASHON BOWEN | ON FILE |
| DASHRATH VAISH | ON FILE |
| DASHUR BUNTIN | ON FILE |
| DASHYLL WAALRING | ON FILE |
| DASIE BRUAN FABRIGAR | ON FILE |
| DASILVA ABEL | ON FILE |
| DASITH GAMAGE | ON FILE |
| DASMAN BARLIA | ON FILE |
| Dasmarinas, Ronald | ON FILE |
| DASMONE GODDARD | ON FILE |
| DASOL KIM | ON FILE |
| DASOM BAN | ON FILE |
| DASOM SHARON LEE | ON FILE |
| DASRENE KOH | ON FILE |
| DASSY DIDIER | ON FILE |
| DASTIN ADAMOWSKI | ON FILE |
| DASTIN KARTOUM-PRATER | ON FILE |
| DASTUGUE FABIEN | ON FILE |
| DASUL LEE | ON FILE |
| DASUN FERNANDO | ON FILE |
| DASZCZENKO DASZCZENKO | ON FILE |
| DAT DANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAT DO | ON FILE |
| DAT DUONG | ON FILE |
| DAT HO | ON FILE |
| DAT LE | ON FILE |
| DAT LY | ON FILE |
| DAT NGUYEN | ON FILE |
| DAT NGUYEN | ON FILE |
| DAT NGUYEN | ON FILE |
| DAT NGUYEN | ON FILE |
| DAT NGUYEN | ON FILE |
| DAT NGUYEN | ON FILE |
| DAT NGUYEN | ON FILE |
| ĐẠT NGUYỄN TIẾN | ON FILE |
| DAT PHAM | ON FILE |
| DAT PHAN | ON FILE |
| DAT PHAN | ON FILE |
| DAT PHUNG | ON FILE |
| ĐẠT PHÙNG BÁ | ON FILE |
| DAT T DUONG | ON FILE |
| DAT TIEN LE | ON FILE |
| DAT TIEN NGUYEN | ON FILE |
| DAT TRAN | ON FILE |
| DAT VU | ON FILE |
| DAT VUONG | ON FILE |
| DATA TRADER | ON FILE |
| DATE OF BIRTH | ON FILE |
| DATHAN DEDMAN | ON FILE |
| DATHAN ELLIS | ON FILE |
| DATIN DAMEIN DEVEZIN | ON FILE |
| DATO MAGRADZE | ON FILE |
| DATTA SAI VENKATA BOMMI | ON FILE |
| Datta, Rocktim | ON FILE |
| DATTATRAY DAGALE | ON FILE |
| DATTATRAY GALIYAL | ON FILE |
| DATTATRAY SHELAR | ON FILE |
| DATTATRAYA SHELAR | ON FILE |
| DATTOLO, SHARLENE | ON FILE |
| DATU AKMAD SEAN CAMSA | ON FILE |
| Datz, Steve | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAU JESSE XIONG | ON FILE |
| DAUD ALI | ON FILE |
| DAUD GEAZAN | ON FILE |
| DAUDI FLETCHER | ON FILE |
| DAUDI LONG | ON FILE |
| Daugherty, Jaron | ON FILE |
| DAUGLAS BALEWA | ON FILE |
| DAULET SAKUILOVICH ABDULOV | ON FILE |
| DAUMINH HOA | ON FILE |
| DA-UN CHUNG | ON FILE |
| DAUN RYOO | ON FILE |
| DAUNAY ALEXANDRE | ON FILE |
| DAUNGPORN PRAMOONMAK | ON FILE |
| DAUNOIS HUGO | ON FILE |
| DAUNTE BILLUPS | ON FILE |
| DAUNTE DELANEY | ON FILE |
| DAUNTE LAWRENCE | ON FILE |
| DAUREN SALIYEV | ON FILE |
| DAURIA ANTONIO | ON FILE |
| DAURIAC ELIAN | ON FILE |
| DAURYS PEREZ | ON FILE |
| DAUSE JOHAN | ON FILE |
| D'Autry, Peter | ON FILE |
| DAV CLEM | ON FILE |
| DAV GOH | ON FILE |
| DAV JIGGY | ON FILE |
| DAVABALAN ANDAVAR | ON FILE |
| DAVALOIS FEARON | ON FILE |
| DAVALYN BLACK | ON FILE |
| DAVAN HEPBURN | ON FILE |
| DAVANI, CYRUS | ON FILE |
| DAVANTE PAYNE | ON FILE |
| DAVAREND JULIA | ON FILE |
| DAVAUN PATRYK-CORNELIUS WILLIAMS | ON FILE |
| DAVE  FLEISCHER | ON FILE |
| DAVE  ROUSSEAU | ON FILE |
| DAVE  SLUGGETT | ON FILE |
| DAVE  WONFOR | ON FILE |
| DAVE ABLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVE ALEXIS | ON FILE |
| DAVE ALLERE | ON FILE |
| DAVE ALORO PERALTA | ON FILE |
| DAVE ANAND | ON FILE |
| DAVE ANDERSON | ON FILE |
| DAVE ANDERSON | ON FILE |
| DAVE ANDREWS | ON FILE |
| DAVE ARMIJO | ON FILE |
| DAVE ASSINI | ON FILE |
| DAVE AUDELO | ON FILE |
| DAVE AW | ON FILE |
| DAVE BABBITT | ON FILE |
| DAVE BAK | ON FILE |
| DAVE BAKER | ON FILE |
| DAVE BALL | ON FILE |
| DAVE BALLINGER | ON FILE |
| DAVE BERGER | ON FILE |
| DAVE BIENIADA | ON FILE |
| DAVE BKK | ON FILE |
| DAVE BOPAROY | ON FILE |
| DAVE BOUWMAN | ON FILE |
| DAVE BOVE | ON FILE |
| DAVE BOYAL | ON FILE |
| DAVE BRAS | ON FILE |
| DAVE BREWER | ON FILE |
| DAVE BROOKS | ON FILE |
| DAVE BROOKS | ON FILE |
| Dave Brooks | dave.brooks@protonmail.com |
| DAVE BROWNING | ON FILE |
| DAVE BUCHERT | ON FILE |
| DAVE BURNS | ON FILE |
| DAVE CADDELL | ON FILE |
| DAVE CALEY | ON FILE |
| DAVE CANOVAS | ON FILE |
| DAVE CARAS | ON FILE |
| DAVE CARLISLE | ON FILE |
| DAVE CARLSON | ON FILE |
| DAVE CASTILLO | ON FILE |
| DAVE CASTLEMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVE CHRISTIANSEN | ON FILE |
| DAVE CLANCY | ON FILE |
| DAVE CLARK | ON FILE |
| DAVE COCHRAN | ON FILE |
| DAVE COLEMAN | ON FILE |
| DAVE CONTENCIN | ON FILE |
| DAVE COOPER | ON FILE |
| DAVE COSTA | ON FILE |
| DAVE CROWELL | ON FILE |
| DAVE CRUST | ON FILE |
| DAVE DALY | ON FILE |
| DAVE DAVE | ON FILE |
| DAVE DAWN | ON FILE |
| DAVE DAWSON | ON FILE |
| DAVE DEBOUTER | ON FILE |
| DAVE DEMATTEO | ON FILE |
| DAVE DEMPSTER | ON FILE |
| DAVE DERHAM | ON FILE |
| DAVE DESCHENES | ON FILE |
| DAVE DEVINE | ON FILE |
| DAVE DOCKERY | ON FILE |
| DAVE DODD | ON FILE |
| DAVE DOESCHER | ON FILE |
| DAVE DONARSKI | ON FILE |
| DAVE DOORN | ON FILE |
| DAVE DORAN | ON FILE |
| DAVE DOSS | ON FILE |
| DAVE DOUBLE | ON FILE |
| DAVE DOUGHERTY | ON FILE |
| DAVE DROST | ON FILE |
| DAVE DUBOIS | ON FILE |
| DAVE DUNCAN | ON FILE |
| DAVE DURRANT | ON FILE |
| DAVE EARTH | ON FILE |
| DAVE EDGAR BANCALE RINO | ON FILE |
| DAVE EGAN | ON FILE |
| DAVE ELSER | ON FILE |
| DAVE FANCIULLACCI | ON FILE |
| DAVE FANTOM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVE FISKE | ON FILE |
| DAVE FLETCHER | ON FILE |
| DAVE FRANZ | ON FILE |
| DAVE FRIZELLE | ON FILE |
| DAVE GARDNER | ON FILE |
| DAVE GAUD | ON FILE |
| DAVE GEERTS | ON FILE |
| DAVE GIELIS | ON FILE |
| DAVE GOLDSTEIN | ON FILE |
| DAVE GOLOKHOV | ON FILE |
| DAVE GOWDA | ON FILE |
| DAVE GREENFIELD | ON FILE |
| Dave Greenfield | davegreen4t7@gmail.com |
| DAVE GREVE | ON FILE |
| DAVE GUDEK | ON FILE |
| DAVE GURR | ON FILE |
| DAVE GUY | ON FILE |
| DAVE HALVERSON | ON FILE |
| DAVE HAMELINK | ON FILE |
| Dave Hamelink | davehamelink1991@gmail.com |
| DAVE HANFORD | ON FILE |
| DAVE HANYCH | ON FILE |
| DAVE HAR | ON FILE |
| Dave Harper | ON FILE |
| DAVE HARPER | ON FILE |
| DAVE HAYDEN | ON FILE |
| DAVE HILTON | ON FILE |
| DAVE HOFER | ON FILE |
| DAVE HORNER | ON FILE |
| DAVE HOWELL | ON FILE |
| DAVE HUNT | ON FILE |
| DAVE HUTTON | ON FILE |
| DAVE HYDE | ON FILE |
| DAVE I | ON FILE |
| DAVE JACKSON | ON FILE |
| DAVE JOHANNES ARNOLD GRAUS | ON FILE |
| DAVE JOHN CRUZ | ON FILE |
| DAVE JOHNSON | ON FILE |
| DAVE JOOSSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVE JOOSSEN | ON FILE |
| DAVE KEMPTON | ON FILE |
| DAVE KESSLER | ON FILE |
| DAVE KHUU | ON FILE |
| DAVE KINDER | ON FILE |
| DAVE KLOREN | ON FILE |
| DAVE KNUDSEN | ON FILE |
| DAVE KRAUSE | ON FILE |
| DAVE KUMAR MALHOTRA | ON FILE |
| DAVE KUMPE | ON FILE |
| DAVE KYLE | ON FILE |
| DAVE LACEY | ON FILE |
| DAVE LADEN | ON FILE |
| DAVE LANCASTER | ON FILE |
| DAVE LANDIS | ON FILE |
| DAVE LAWRENCE | ON FILE |
| DAVE LEMBI | ON FILE |
| DAVE LIZOTTE | ON FILE |
| DAVE LOUKOLA | ON FILE |
| DAVE LOWIESSE | ON FILE |
| DAVE LY | ON FILE |
| DAVE LYSECKI | ON FILE |
| DAVE MACDONALD | ON FILE |
| DAVE MANS | ON FILE |
| DAVE MARK | ON FILE |
| DAVE MARTIAL | ON FILE |
| DAVE MARTIROSIAN | ON FILE |
| DAVE MASSAMBA | ON FILE |
| DAVE MATTHEWS | ON FILE |
| DAVE MCCOLM | ON FILE |
| DAVE MEACHAM | ON FILE |
| DAVE MELUSKANS | ON FILE |
| DAVE MENEY | ON FILE |
| DAVE MILO HOUSE | ON FILE |
| DAVE MINER | ON FILE |
| DAVE MOLINEAUX | ON FILE |
| DAVE MORIN | ON FILE |
| DAVE MORIN | ON FILE |
| DAVE MULVEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVE MURPHY | ON FILE |
| DAVE MURPHY | ON FILE |
| DAVE NG PENG KWAI | ON FILE |
| DAVE NGUYEN | ON FILE |
| DAVE NGUYEN | ON FILE |
| DAVE NGUYEN | ON FILE |
| DAVE NGUYEN | ON FILE |
| Dave Nguyen | daventech102@gmail.com |
| DAVE NICHOLL | ON FILE |
| DAVE NICHOLL | ON FILE |
| DAVE NORTH | ON FILE |
| DAVE NOVOSEL | ON FILE |
| DAVE O’BRIEN | ON FILE |
| DAVE OLSON | ON FILE |
| DAVE ONEIL REID | ON FILE |
| DAVE OTERO | ON FILE |
| DAVE PANG | ON FILE |
| DAVE PARRIS | ON FILE |
| DAVE PAULS | ON FILE |
| DAVE PESAPANE | ON FILE |
| Dave Platfoot | daveplatfoot@hotmail.com |
| DAVE POGUE | ON FILE |
| DAVE PONTESOR MONTECASTRO | ON FILE |
| DAVE PRITCHETT | ON FILE |
| DAVE RANDAG | ON FILE |
| DAVE RAVEN | ON FILE |
| DAVE RICCI | ON FILE |
| DAVE RIMMER | ON FILE |
| DAVE ROBERTS | ON FILE |
| DAVE ROBICHAUX | ON FILE |
| DAVE ROLFE | ON FILE |
| DAVE RONEY | ON FILE |
| DAVE RUNNALS | ON FILE |
| DAVE SAMUELS | ON FILE |
| DAVE SANDERS | ON FILE |
| DAVE SANDERS | ON FILE |
| DAVE SANDOVAL | ON FILE |
| DAVE SAW | ON FILE |
| DAVE SCHLEIGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVE SCHOONJANS | ON FILE |
| DAVE SCHRADER | ON FILE |
| DAVE SCHREINER | ON FILE |
| DAVE SCHULZE | ON FILE |
| DAVE SCHWENT | ON FILE |
| DAVE SEILER | ON FILE |
| DAVE SENNETT | ON FILE |
| DAVE SHARPLES | ON FILE |
| DAVE SHICHMAN | ON FILE |
| DAVE SHIROMA | ON FILE |
| DAVE SI | ON FILE |
| DAVE SIEGEL | ON FILE |
| DAVE SILVERMAN | ON FILE |
| DAVE SINGH | ON FILE |
| DAVE SLOCOMBE | ON FILE |
| DAVE SMEULDERS | ON FILE |
| DAVE SMITH | ON FILE |
| DAVE SMITH | ON FILE |
| DAVE SMITH | ON FILE |
| DAVE SMITH JR | ON FILE |
| DAVE SNOW | ON FILE |
| DAVE SPADAFORA | ON FILE |
| DAVE SPALA | ON FILE |
| DAVE STANLEY  YLAGAN | ON FILE |
| dave stanley ylagan | daveylagan@gmail.com |
| Dave Stann | ON FILE |
| DAVE STEWART | ON FILE |
| DAVE SUTTON | ON FILE |
| DAVE THAKKAR | ON FILE |
| DAVE THERIAULT | ON FILE |
| DAVE THRASHER | ON FILE |
| DAVE TIMMER | ON FILE |
| DAVE TREMAIN | ON FILE |
| DAVE VAN ELLESWIJK | ON FILE |
| DAVE VAN VEEN | ON FILE |
| DAVE VANGROV | ON FILE |
| DAVE VONTOM | ON FILE |
| DAVE VORSSELMANS | ON FILE |
| DAVE WAI HONG CHENG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVE WALLIS | ON FILE |
| DAVE WEALE | ON FILE |
| Dave Weaver | ON FILE |
| DAVE WERNER KAMILINDI | ON FILE |
| DAVE WESSELHOFT | ON FILE |
| DAVE WESTERVELD | ON FILE |
| DAVE WIEGEL | ON FILE |
| DAVE WILKINSON | ON FILE |
| DAVE WILLIAMS | ON FILE |
| DAVE WILLIAMS | ON FILE |
| DAVE WILLIAMS | ON FILE |
| DAVE WILLIAMS KEMADJOU NOUMEN | ON FILE |
| DAVE WILLIAMSON | ON FILE |
| DAVE WILSON | ON FILE |
| DAVE WINGET | ON FILE |
| DAVE WOENSEL | ON FILE |
| DAVE YIP | ON FILE |
| DAVE ZIETSMA | ON FILE |
| DAVE ZWART | ON FILE |
| DAVEN LEGGETT | ON FILE |
| DAVEN NEO | ON FILE |
| DAVEN PATEL | ON FILE |
| DAVEN PEIPER | ON FILE |
| DAVENA VILLALBA | ON FILE |
| DAVE-RHODNEY MADRID | ON FILE |
| DAVES, SAMUEL | ON FILE |
| DAVESHA COOK | ON FILE |
| DAVESON JUANICO | ON FILE |
| DAVETTE-GAIL PALMER-VIDAL | ON FILE |
| DAVEY ALAN HAUSER | ON FILE |
| DAVEY BORHEM | ON FILE |
| DAVEY HUDSON | ON FILE |
| DAVEY KROM | ON FILE |
| DAVEY MELVIN | ON FILE |
| DAVEY MINORU HAYASHI | ON FILE |
| DAVEY ORTIZ | ON FILE |
| DAVEY SIGGER | ON FILE |
| DAVI OLIVEIRA | ON FILE |
| DAVI ALEXANDRE NEVES DA SILVEIRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVI BRITO DA SILVA | ON FILE |
| DAVI CAVALCANTI FERREIRA | ON FILE |
| DAVI DANTAS FERREIRA | ON FILE |
| DAVI FERNANDO DA SILVA | ON FILE |
| DAVI LEMOS DE LEMOS DA SILVA | ON FILE |
| DAVI MATHESON | ON FILE |
| DAVI OZORIO SAID | ON FILE |
| DAVI PERILO | ON FILE |
| DAVI RAMOS | ON FILE |
| DAVI SOUZA | ON FILE |
| DAVIA MAYES-HILL | ON FILE |
| DAVIAN DAVIAN | ON FILE |
| DAVIAN GUZMÁN MORA | ON FILE |
| DAVIAN WATSON | ON FILE |
| DAVIANA ESCAR | ON FILE |
| DAVIANA WALL | ON FILE |
| DAVIANNA CHIEN | ON FILE |
| DAVID | ON FILE |
| David | davidfongdc@gmail.com |
| David | dcragus@gmail.com |
| David | dv.uriarte@gmail.com |
| Dávid | elefanthaz@gmail.com |
| DAVID S COY | ON FILE |
| DAVID AALFS | ON FILE |
| DAVID AGNINO | ON FILE |
| DAVID AKERS | ON FILE |
| DAVID ALDOUS | ON FILE |
| DAVID ALEXANDER HERON | ON FILE |
| DAVID ALONSO | ON FILE |
| DAVID ALVANEZ | ON FILE |
| DAVID ALVARADO | ON FILE |
| DAVID AMBUSH | ON FILE |
| DAVID ANCRUM | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDREWS | ON FILE |
| DAVID ANTONIO PEREZ | ON FILE |
| DAVID APODACA | ON FILE |
| DAVID ARIMURA | ON FILE |
| DAVID BALDWIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID BARRY | ON FILE |
| DAVID BEKES | ON FILE |
| DAVID BIKAAKO | ON FILE |
| DAVID BISSCHOFF | ON FILE |
| DAVID BLAS LUNA | ON FILE |
| DAVID BLOCKER | ON FILE |
| DAVID BONANNO | ON FILE |
| DAVID BONILLA | ON FILE |
| DAVID BRADY | ON FILE |
| DAVID BRAUN | ON FILE |
| DAVID BREARLEY | ON FILE |
| DAVID BRENTON | ON FILE |
| DAVID BRUCE BURLINGTON | ON FILE |
| DAVID BRUMBACH | ON FILE |
| DAVID BRUNS | ON FILE |
| DAVID BURGOS | ON FILE |
| DAVID BUSH | ON FILE |
| DAVID BUSHEL | ON FILE |
| DAVID CALHOUN | ON FILE |
| DAVID CALLEMYN | ON FILE |
| DAVID CAMILLERI | ON FILE |
| DAVID CAMPATELLI | ON FILE |
| DAVID CANTRELL | ON FILE |
| DAVID CARLOS | ON FILE |
| DAVID CARRIZALES | ON FILE |
| DAVID CHAGUI | ON FILE |
| DAVID CHARLES | ON FILE |
| DAVID CHUNG | ON FILE |
| DAVID COHEN NELKIN | ON FILE |
| DAVID COLEMAN | ON FILE |
| DAVID COLFER | ON FILE |
| DAVID COMBET | ON FILE |
| DAVID CONNOLLY | ON FILE |
| DAVID COOK | ON FILE |
| DAVID COOK | ON FILE |
| DAVID CORBIN | ON FILE |
| DAVID CRAIGIE | ON FILE |
| DAVID CRAWFORD | ON FILE |
| DAVID CREAMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CRUZ | ON FILE |
| DAVID DALHART | ON FILE |
| DAVID DAMON | ON FILE |
| DAVID DAWD | ON FILE |
| DAVID DE LEON | ON FILE |
| DAVID DELGADO | ON FILE |
| DAVID DESHAZO | ON FILE |
| DAVID DREHER | ON FILE |
| DAVID DRIGGERS | ON FILE |
| DAVID DUBIED | ON FILE |
| DAVID DZURYACHKO | ON FILE |
| DAVID ECKERLE | ON FILE |
| DAVID EDWARDS | ON FILE |
| DAVID ENGSTROM | ON FILE |
| DAVID ENZ | ON FILE |
| DAVID ESPINOSA | ON FILE |
| DAVID ESTRADA | ON FILE |
| DAVID FAULKNER | ON FILE |
| DAVID FENELON | ON FILE |
| DAVID FERRARI | ON FILE |
| DAVID FIELDS | ON FILE |
| DAVID FITZSIMMONS | ON FILE |
| DAVID FLEMING | ON FILE |
| DAVID FOGOROSIU | ON FILE |
| DAVID FOONG | ON FILE |
| DAVID FRANCIS | ON FILE |
| DAVID FRANCIS | ON FILE |
| DAVID FRILEY | ON FILE |
| DAVID GARCIA | ON FILE |
| DAVID GERRELLS | ON FILE |
| DAVID GERTING | ON FILE |
| David Gibson | ON FILE |
| DAVID GLADES | ON FILE |
| DAVID GOMEZ | ON FILE |
| DAVID GONZÁLEZ AGUIRRE | ON FILE |
| DAVID GOODE | ON FILE |
| DAVID GOODMAN | ON FILE |
| DAVID GOULD | ON FILE |
| DAVID GREEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID GUAJARDO | ON FILE |
| DAVID GUZMÁN | ON FILE |
| DAVID GWYNNE | ON FILE |
| DAVID HAFNER | ON FILE |
| DAVID HART | ON FILE |
| DAVID HAURY | ON FILE |
| DAVID HAYNES | ON FILE |
| DAVID HEILIGER | ON FILE |
| DAVID HENSON II | ON FILE |
| DAVID HETRICK | ON FILE |
| DAVID HODGINS | ON FILE |
| DAVID HODOVANEC | ON FILE |
| DAVID HOLDER | ON FILE |
| DAVID HOLLON | ON FILE |
| DAVID HOWARD | ON FILE |
| DAVID HUDSON | ON FILE |
| DAVID HUFFMAN | ON FILE |
| DAVID HUNG | ON FILE |
| DAVID HUTCHINS | ON FILE |
| DAVID HYDE | ON FILE |
| DAVID IGLESIAS | ON FILE |
| DAVID ILISHAH | ON FILE |
| DAVID IMPERI | ON FILE |
| DAVID IRWIN | ON FILE |
| DAVID JACKSON | ON FILE |
| DAVID JAMSHIDKA | ON FILE |
| DAVID JANATA | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID KATZ | ON FILE |
| DAVID KEAN | ON FILE |
| DAVID KEATING | ON FILE |
| DAVID KEMP | ON FILE |
| DAVID KIBBE | ON FILE |
| DAVID KILLE | ON FILE |
| DAVID KING | ON FILE |
| DAVID KING | ON FILE |
| DAVID KOLOZETSKI | ON FILE |
| DAVID KONJETIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID KURCZAK | ON FILE |
| DAVID KUTSCH | ON FILE |
| David Lanaghen | dlanaghen@yahoo.com |
| DAVID LARS | ON FILE |
| DAVID LARSON | ON FILE |
| DAVID LAUGHMAN | ON FILE |
| DAVID LAXTON | ON FILE |
| DAVID LAYNG | ON FILE |
| DAVID LE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEONG | ON FILE |
| DAVID LIDDLE | ON FILE |
| DAVID LITMAN | ON FILE |
| DAVID LOGEMAN | ON FILE |
| DAVID LOPEZ RAMOS | ON FILE |
| DAVID LYNCH | ON FILE |
| DAVID MAACK | ON FILE |
| DAVID MANZO LOPEZ | ON FILE |
| DAVID MARSH | ON FILE |
| DAVID MATCHETT | ON FILE |
| DAVID MAYNARD | ON FILE |
| DAVID MCARTHUR | ON FILE |
| DAVID MCCORMICK | ON FILE |
| DAVID MCCOY | ON FILE |
| DAVID MCDONNELL | ON FILE |
| DAVID MCFARLAND | ON FILE |
| DAVID MCGRATH | ON FILE |
| DAVID MCINERNEY | ON FILE |
| DAVID MCMAHON | ON FILE |
| DAVID MCMANN | ON FILE |
| DAVID MELNICOE | ON FILE |
| DAVID MICZEK | ON FILE |
| DAVID MILES | ON FILE |
| DAVID MILTON | ON FILE |
| DAVID MONEY | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MORENO CARO | ON FILE |
| DAVID MORGAN | ON FILE |
| DAVID MOUNTS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MUDRICK | ON FILE |
| DAVID MUELLER | ON FILE |
| DAVID MULVANEY | ON FILE |
| DAVID MURIAS | ON FILE |
| DAVID MUTANGA | ON FILE |
| DÁVID NAGY | ON FILE |
| DAVID NAZARIEH | ON FILE |
| DAVID NEVAREZ | ON FILE |
| DAVID NORMANT | ON FILE |
| DAVID NOUR | ON FILE |
| DAVID NUTA | ON FILE |
| DAVID OCHOA | ON FILE |
| DAVID OCKEY | ON FILE |
| DAVID OLDHAM | ON FILE |
| DAVID ONCHANU | ON FILE |
| DAVID ORTS | ON FILE |
| DAVID OTIS | ON FILE |
| DAVID PARECKI | ON FILE |
| DAVID PARULAVA | ON FILE |
| DAVID PELLEGRINI | ON FILE |
| DAVID PELTOLA | ON FILE |
| DAVID PENGLIS | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PERRY | ON FILE |
| DAVID PINTO | ON FILE |
| DAVID PIRES | ON FILE |
| DAVID POGORSKI | ON FILE |
| DAVID POHARAMA | ON FILE |
| DAVID PONCE | ON FILE |
| DAVID POWER | ON FILE |
| DAVID PRINCE | ON FILE |
| DAVID PUGH | ON FILE |
| DAVID QUINN | ON FILE |
| DAVID QUINTERO | ON FILE |
| DAVID REEVES | ON FILE |
| DAVID RIDDLE | ON FILE |
| DAVID ROBERTS | ON FILE |
| DAVID ROBERTSON | ON FILE |
| DAVID ROBINSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ROCHE | ON FILE |
| DAVID RODMAN | ON FILE |
| DAVID RODRIGUEZ-GARITA GARZA | ON FILE |
| DAVID ROGERS | ON FILE |
| DAVID ROGERS | ON FILE |
| DAVID ROMAN | ON FILE |
| DAVID ROMANYCH | ON FILE |
| DAVID ROSLER | ON FILE |
| DAVID RUHL | ON FILE |
| DAVID RUUD | ON FILE |
| DAVID RYAN | ON FILE |
| DAVID SANDERCOTT | ON FILE |
| DAVID SANTOS | ON FILE |
| DAVID SCHAEFER | ON FILE |
| DAVID SCHAETZ | ON FILE |
| DAVID SCHNEIDER | ON FILE |
| DAVID SEGOVIA | ON FILE |
| DAVID SHAFFER | ON FILE |
| DAVID SHAW | ON FILE |
| DAVID SHERBO-HUGGINS | ON FILE |
| DAVID SHOOP | ON FILE |
| DAVID SHOOP | ON FILE |
| DAVID SILER | ON FILE |
| DAVID SIMON | ON FILE |
| DAVID SINITZKI | ON FILE |
| DAVID SIRKOT JR | ON FILE |
| DAVID SLATER | ON FILE |
| DAVID SLOSS | ON FILE |
| DAVID SMART | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH TOVAR | ON FILE |
| DAVID SOARES | ON FILE |
| DAVID SPATOLA | ON FILE |
| DAVID SPRANZA | ON FILE |
| DAVID SQUIRE | ON FILE |
| DAVID STEINBERGER | ON FILE |
| DAVID STEPP | ON FILE |
| DAVID STONE | ON FILE |
| DAVID SUMMER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SUMUAL | ON FILE |
| DAVID SWIERCZYNSKI | ON FILE |
| DAVID TARKINGTON | ON FILE |
| DAVID TATE | ON FILE |
| DAVID TEDDER | ON FILE |
| DAVID THAO | ON FILE |
| DAVID THIBERVILLE | ON FILE |
| DAVID TIMM | ON FILE |
| DAVID TODD | ON FILE |
| DAVID TONKES | ON FILE |
| DAVID TREVINO | ON FILE |
| DAVID TSYPKIN | ON FILE |
| DAVID TYNNAUER | ON FILE |
| DAVID URBANO FONSECA | ON FILE |
| DAVID UREKAR | ON FILE |
| DAVID VAIRO | ON FILE |
| DAVID VALDIVIA CONTRERAS | ON FILE |
| DAVID VELLUCCI | ON FILE |
| DAVID VICKERMAN | ON FILE |
| DAVID VIDIECAN | ON FILE |
| DAVID VO | ON FILE |
| DAVID WALDIE | ON FILE |
| DAVID WANG | ON FILE |
| DAVID WARREN | ON FILE |
| DAVID WARREN | ON FILE |
| DAVID WATSON | ON FILE |
| DAVID WELLS | ON FILE |
| DAVID WIGGINS | ON FILE |
| DAVID WILBERT | ON FILE |
| DAVID WINTER | ON FILE |
| DAVID WOODRUFF | ON FILE |
| DAVID WOOLSTON | ON FILE |
| DAVID WRIGHT | ON FILE |
| DAVID ZANUTTINI | ON FILE |
| DAVID ZEILER | ON FILE |
| DAVID ZEMIL | ON FILE |
| DAVID A ANI | ON FILE |
| DAVID A BARNHART | ON FILE |
| David A Cunningham | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID A CUPSCHALK | ON FILE |
| DAVID A DARBY | ON FILE |
| DAVID A DIVIERO | ON FILE |
| DAVID A ILIZAROV | ON FILE |
| DAVID A IRWIN | ON FILE |
| DAVID A KUIJK | ON FILE |
| DAVID A LAING | ON FILE |
| David A Lieberman | ON FILE |
| DAVID A LIEBERMAN | ON FILE |
| DAVID A LUCKENBACH | ON FILE |
| DAVID A RICKS | ON FILE |
| DAVID A ROSEMILL | ON FILE |
| DAVID A RUBIN | ON FILE |
| David A Sedacca | ON FILE |
| DAVID A WEISBERG | dweisbergnh@gmail.com |
| DAVID A WOLFE | ON FILE |
| David Å tÄ›pÃ¡nek | ON FILE |
| DAVID AAKHUS | ON FILE |
| DAVID AARON BERNHEIMER | ON FILE |
| DAVID AARON COX | ON FILE |
| DAVID AARON GEREAU | ON FILE |
| DAVID ABAD TOMAS | ON FILE |
| DAVID ABAYEV | ON FILE |
| DAVID ABBASOV | ON FILE |
| DAVID ABBEY | ON FILE |
| DAVID ABBOTT | ON FILE |
| DAVID ABBOTT | ON FILE |
| DAVID ABDELMASEH | ON FILE |
| DAVID ABDULLAH | ON FILE |
| DAVID ABEJON | ON FILE |
| DAVID ABEL | ON FILE |
| DAVID ABEL | ON FILE |
| DAVID ABELLARD JR | ON FILE |
| DAVID ABIA | ON FILE |
| DAVID ABNER FACUNDO | ON FILE |
| DAVID ABONCE | ON FILE |
| DAVID ABRAAO RODRIGUES | ON FILE |
| DAVID ABRAHAM | ON FILE |
| DAVID ABRAHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ABRAHAMS | ON FILE |
| DAVID ABRAMOV | ON FILE |
| DAVID ABREU | ON FILE |
| DAVID ABREU SANTANA | ON FILE |
| DAVID ABUKHATER | ON FILE |
| DAVID ACEITON PALOMO | ON FILE |
| DAVID ACEVEDO JR | ON FILE |
| DAVID ACHER | ON FILE |
| DAVID ACLAND | ON FILE |
| DAVID ACOSTA | ON FILE |
| DAVID ACOSTA SANCHEZ | ON FILE |
| DAVID ACOSTA SANCHEZ | ON FILE |
| DAVID ADALAT | ON FILE |
| DAVID ADAM FINGERHUT | ON FILE |
| DAVID ADAMEK | ON FILE |
| DAVID ADAMIC | ON FILE |
| DAVID ADAMS | ON FILE |
| DAVID ADAMS | ON FILE |
| DAVID ADAMS | ON FILE |
| DAVID ADAMS | ON FILE |
| DAVID ADAMS | ON FILE |
| DAVID ADDAI | ON FILE |
| DAVID ADEBOWALE ADESOKAN | ON FILE |
| DAVID ADEDAMOLA JOSEPH | ON FILE |
| DAVID ADEDAYO ADEOYE | ON FILE |
| DAVID ADEGOKE | ON FILE |
| DAVID ADELSKOV | ON FILE |
| DAVID ADEWALE | ON FILE |
| DAVID ADLER | ON FILE |
| DAVID ADNUM | ON FILE |
| DAVID ADOLPHSON | ON FILE |
| DAVID ADRIAN AGUERO | ON FILE |
| DAVID AGANA | ON FILE |
| DAVID AGBABA | ON FILE |
| DAVID AGGELER | ON FILE |
| DAVID AGUDELO-FRANKEL | ON FILE |
| DAVID AGUILAR | ON FILE |
| DAVID AGUILERA | ON FILE |
| DAVID AGUILERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID AGUIRRE | ON FILE |
| David Aguirre Garcia | ON FILE |
| DAVID AGUSTIN | ON FILE |
| DAVID AHLZADEH JR | ON FILE |
| DAVID AHN | ON FILE |
| DAVID AIGEN | ON FILE |
| DAVID AITKENHEAD | ON FILE |
| DAVID AJANJAN | ON FILE |
| DAVID AJIBOLA | ON FILE |
| DAVID AKHAVAN | ON FILE |
| DAVID AKIF | ON FILE |
| DAVID AKINYEMI | ON FILE |
| DAVID AKUAK | ON FILE |
| DAVID ALAGOZ | ON FILE |
| DAVID ALAN HUGHES | ON FILE |
| DAVID ALAN JOHNSON | ON FILE |
| DAVID ALAN NEWBERRY | ON FILE |
| DAVID ALAN ROSALER | ON FILE |
| DAVID ALAN VOSS | ON FILE |
| DAVID ALBEROLA | ON FILE |
| DAVID ALBERT OKONAH | ON FILE |
| DAVID ALBERT WILSON | ON FILE |
| David Alberts | ON FILE |
| DAVID ALBORNOZ | ON FILE |
| DAVID ALBRIGHT | ON FILE |
| DAVID ALCANTAR | ON FILE |
| DAVID ALCORN | ON FILE |
| DAVID ALCORN | ON FILE |
| DAVID ALCOTT | ON FILE |
| DAVID ALDAZ | ON FILE |
| DAVID ALDERMAN | ON FILE |
| DAVID ALEGRE | ON FILE |
| DAVID ALEJANDRO CASTANO ECHEVERRI | ON FILE |
| DAVID ALEJANDRO CASTRO SHIMIZU | ON FILE |
| DAVID ALEJANDRO CESPEDES PALCIOS | ON FILE |
| DAVID ALESSANDRO INDRICCHIO | ON FILE |
| DAVID ALEXANDER | ON FILE |
| DAVID ALEXANDER FLORES | ON FILE |
| DAVID ALEXANDER LURIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ALEXANDER MALLETT | ON FILE |
| DAVID ALEXANDER PHIPPS | ON FILE |
| DAVID ALEXANDER QUINONEZ | ON FILE |
| DAVID ALEXANDER ROTH | ON FILE |
| DAVID ALEXANDER SCHNITZLER | ON FILE |
| DAVID ALEXANDER TE BOEKHORST | ON FILE |
| DAVID ALEXANDRE DUARTE TORRES | ON FILE |
| DAVID ALEXANDRE GUY DE FARIA | ON FILE |
| DAVID ALFRED POOLE | ON FILE |
| DAVID ALKHOUTOFF | ON FILE |
| DAVID ALLAN | ON FILE |
| DAVID ALLAN | ON FILE |
| DAVID ALLAN LILLEMO | ON FILE |
| DAVID ALLAN SUPER FUND PTY LTD | ON FILE |
| DAVID ALLAN WAHLSTEDT | ON FILE |
| DAVID ALLEN | ON FILE |
| DAVID ALLEN | ON FILE |
| DAVID ALLEN | ON FILE |
| DAVID ALLEN | ON FILE |
| DAVID ALLEN CAFFERTY | ON FILE |
| DAVID ALLEN EALY | ON FILE |
| DAVID ALLEN JR FREY | ON FILE |
| DAVID ALLEN KNOWLES | ON FILE |
| David Allen Noakes | afmedman8@gmail.com |
| DAVID ALLEN RAY | ON FILE |
| DAVID ALLEN SCHROEDER | ON FILE |
| DAVID ALLEN SPADELL | ON FILE |
| DAVID ALLERUP | ON FILE |
| DAVID ALLISON | ON FILE |
| DAVID ALLISON | ON FILE |
| DAVID ALLISON | ON FILE |
| DAVID ALLON JR MCHENRY | ON FILE |
| DAVID ALMEIDA | ON FILE |
| DAVID ALMENDAREZ JR. | ON FILE |
| DAVID ALMUNIA CONEJERO | ON FILE |
| DAVID ALONSO | ON FILE |
| DAVID ALONSO | ON FILE |
| DAVID ALONSO MOLINA | ON FILE |
| DAVID ALONZO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| David Alonzo | dalonzo70@yahoo.com |
| DAVID ALSINA | ON FILE |
| DAVID ALTMAN | ON FILE |
| DAVID ALVARADO | ON FILE |
| DAVID ALVARADO | ON FILE |
| DAVID ALVARADO | ON FILE |
| DAVID ALVARADO | ON FILE |
| DAVID ALVAREZ | ON FILE |
| DAVID ALVAREZ | ON FILE |
| DAVID ALVAREZ | ON FILE |
| DAVID ALVAREZ | ON FILE |
| DAVID ALVAREZ | ON FILE |
| DAVID ALVAREZ | ON FILE |
| DAVID ALVAREZ DE LUCAS | ON FILE |
| DAVID ÁLVAREZ FERNANDÉZ | ON FILE |
| DAVID ALVAREZ MACINEIRAS | ON FILE |
| DAVID ALVAREZ-MORALES | ON FILE |
| DAVID ALVIOLA | ON FILE |
| DAVID AMARO | ON FILE |
| DAVID AMAYA VELAZQUEZ | ON FILE |
| DAVID AMBRIZ | ON FILE |
| DAVID AMBROSIO HERNANDEZ | ON FILE |
| DAVID AMICCUCI | ON FILE |
| DAVID AMIGO SÁNCHEZ | ON FILE |
| DAVID AMIONE | ON FILE |
| DAVID AMMONS | ON FILE |
| DAVID AMOFA BAAH | ON FILE |
| DAVID AMOROSO | ON FILE |
| DAVID AMUNEKE | ON FILE |
| DAVID ANACLERIO | ON FILE |
| DAVID ANAMELECHI | ON FILE |
| DAVID ANAS BRAHMANA | ON FILE |
| DAVID ANCHEL SENIS | ON FILE |
| DAVID ANDAHUR | ON FILE |
| DAVID ANDERS GREGORICS | ON FILE |
| DAVID ANDERSEN | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DAVID ANDERSON | ON FILE |
| DÁVID ANDÓ | ON FILE |
| DAVID ANDONIE | ON FILE |
| DAVID ANDRE CHEVALIER | ON FILE |
| DAVID ANDRE MCCLOUD | ON FILE |
| DAVID ANDREANI | ON FILE |
| DAVID ANDREAS IMMANUEL LESEMAN | ON FILE |
| DAVID ANDREAS WIRTH | ON FILE |
| DAVID ANDREW | ON FILE |
| DAVID ANDREW | ON FILE |
| David Andrew [Paul] | ON FILE |
| DAVID ANDREW BAYER | ON FILE |
| DAVID ANDREW CHRISTINZIO | ON FILE |
| DAVID ANDREW CUNNINGHAM | ON FILE |
| DAVID ANDREW DOMALAKES | ON FILE |
| DAVID ANDREW GAUCI | ON FILE |
| DAVID ANDREW KINNEY | ON FILE |
| DAVID ANDREW MAPLE | ON FILE |
| DAVID ANDREW MYERS | ON FILE |
| DAVID ANDREW ODEN | ON FILE |
| DAVID ANDREW ORVEDAHL | ON FILE |
| DAVID ANDREW ROBERTSON | ON FILE |
| DAVID ANDREW SMALL | ON FILE |
| DAVID ANDREWS | ON FILE |
| DAVID ANDREWS | ON FILE |
| DAVID ANDREWS | ON FILE |
| DAVID ANDREWS | ON FILE |
| DAVID ANDREWS | ON FILE |
| DAVID ANDREWS | ON FILE |
| DAVID ANG | ON FILE |
| DAVID ANGGAKUSUMA | ON FILE |
| DAVID ANGLÈS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ANGOVE | ON FILE |
| DAVID ANGST | ON FILE |
| DAVID ANKENEY | ON FILE |
| DAVID ANNANDALE | ON FILE |
| DAVID ANSONG | ON FILE |
| DAVID ANTHONY | ON FILE |
| DAVID ANTHONY | ON FILE |
| DAVID ANTHONY | ON FILE |
| DAVID ANTHONY BATT | ON FILE |
| DAVID ANTHONY DRAKE | ON FILE |
| DAVID ANTHONY NICOLETTA | ON FILE |
| DAVID ANTHONY SIMS | ON FILE |
| DAVID ANTHONY VENNARD JR | ON FILE |
| DAVID ANTHONY VILLARREAL SALAS | ON FILE |
| DAVID ANTHONY WEBER | ON FILE |
| DAVID ANTON HOPKINS | ON FILE |
| DAVID ANTONIO CHAGUI GARCIA | ON FILE |
| DAVID ANTONIO PIRES SACRAS | ON FILE |
| DAVID ANTOSZEK | ON FILE |
| DAVID ANTUNES | ON FILE |
| DAVID ANTWI | ON FILE |
| DAVID ANVAR | ON FILE |
| DAVID A-P | ON FILE |
| DAVID APARICIO | ON FILE |
| DAVID APPELGATE | ON FILE |
| DAVID APPELSON | ON FILE |
| DAVID APPLEBY | ON FILE |
| DAVID APPLEGATE | ON FILE |
| DAVID APRIL | ON FILE |
| DAVID AQUILA | ON FILE |
| DAVID ARANAS | ON FILE |
| DAVID ARANGO POSADA | ON FILE |
| DÁVID ARANYOS | ON FILE |
| DAVID ARAQUE | ON FILE |
| DAVID ARAÚJO | ON FILE |
| DAVID ARCHER | ON FILE |
| DAVID ARCILESI | ON FILE |
| DAVID ARDLEY | ON FILE |
| DAVID ARELLANO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ARENA | ON FILE |
| DAVID ARES | ON FILE |
| DAVID AREVALO | ON FILE |
| DAVID ARGIER | ON FILE |
| DAVID ARIAS | ON FILE |
| DAVID ARIAS | ON FILE |
| DAVID ARIE LEVENSON | ON FILE |
| DAVID ARIE SCHNEIDER | ON FILE |
| DAVID ARISTIZABAL | ON FILE |
| DAVID ARISTIZABAL CARDONA | ON FILE |
| David Aristizabal Cardona | davidarca1@gmail.com |
| DAVID ARLEN RUSSELL | ON FILE |
| David Armand Burleigh | fifty9prods@gmail.com |
| DAVID ARMENTA | ON FILE |
| DAVID ARMINGAU | ON FILE |
| DAVID ARMOUR | ON FILE |
| DAVID ARMSDEN | ON FILE |
| DAVID ARMSDEN | ON FILE |
| DAVID ARMSTRONG | ON FILE |
| DAVID ARMSTRONG | ON FILE |
| DAVID ARMSTRONG | ON FILE |
| DAVID ARNOLD | ON FILE |
| DAVID ARNOLD | ON FILE |
| DAVID ARNULFO RAYGOZA | ON FILE |
| DAVID AROK | ON FILE |
| DAVID ARP | ON FILE |
| DAVID ARQUIAGA SANCHEZ | ON FILE |
| DAVID ARQUIAGA SANCHEZ | ON FILE |
| DAVID ARQUIAGA SANCHEZ | ON FILE |
| DAVID ARRAÏS | ON FILE |
| DAVID ARROUY | ON FILE |
| DAVID ARROYO | ON FILE |
| DAVID ARROYO | ON FILE |
| DAVID ARROYO | ON FILE |
| DAVID ARSENAULT | ON FILE |
| DAVID ARTHUR | ON FILE |
| DAVID ARTHUR | ON FILE |
| DAVID ARTHUR ALLEN | ON FILE |
| DAVID ARTHUR BRUNAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID ARTHUR PLUMLEY | ON FILE |
| DAVID ARTHURS | ON FILE |
| DAVID ARTOLA | ON FILE |
| DAVID ASCOLI | ON FILE |
| DAVID ASH | ON FILE |
| DAVID ASHLEY | ON FILE |
| DAVID ASIAKPOR | ON FILE |
| DAVID ASLAN | ON FILE |
| DAVID ASSELIN | ON FILE |
| DAVID ASSEN | ON FILE |
| DAVID ASTORGA | ON FILE |
| DAVID ATADGY | ON FILE |
| DAVID ATCHISON | ON FILE |
| DAVID ATKINS | ON FILE |
| DAVID ATKINS | ON FILE |
| DAVID ATKINSON | ON FILE |
| DAVID ATKINSON | ON FILE |
| DAVID ATTENBOROUGH | ON FILE |
| DAVID ATTREED | ON FILE |
| DAVID AU | ON FILE |
| DAVID AUGUST | ON FILE |
| DAVID AUGUSTINOVIC | ON FILE |
| DAVID AUGUSTO | ON FILE |
| DAVID AUGUSTUS GARCIA | ON FILE |
| DAVID AUNG | ON FILE |
| DAVID AURAND | ON FILE |
| DAVID AURELIO MARTIN SR. | ON FILE |
| DAVID AUSTIN | ON FILE |
| DAVID AUSTRIA | ON FILE |
| DÁVID AVAGJAN | ON FILE |
| DAVID AVERY FAHEY | ON FILE |
| DAVID AVILA | ON FILE |
| DAVID AVILA | ON FILE |
| DAVID AVILE | ON FILE |
| DAVID AWAD | ON FILE |
| DAVID AWAD | ON FILE |
| DAVID AWAD | ON FILE |
| DAVID AWCOCK | ON FILE |
| DAVID AXLINE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID AXMAN | ON FILE |
| DAVID AYENI | ON FILE |
| DAVID AYERS | ON FILE |
| DAVID AYERS | ON FILE |
| DAVID AYO TOLU | ON FILE |
| DAVID AYO TOLU | ON FILE |
| DAVID AYOVUNEFE | ON FILE |
| DAVID AZZARELLO | ON FILE |
| DAVID B FONTAINE | ON FILE |
| David Baack | davidbbaack@gmail.com |
| DAVID BABULA | ON FILE |
| DAVID BACK | ON FILE |
| DAVID BACKO | ON FILE |
| DAVID BACON | ON FILE |
| DAVID BADASHIAN | ON FILE |
| DAVID BADEN | ON FILE |
| DAVID BADILLO | ON FILE |
| DAVID BAETENS | ON FILE |
| DAVID BAEZ | ON FILE |
| DAVID BÁEZ | ON FILE |
| DAVID BAEZA | ON FILE |
| DAVID BAGGETT | ON FILE |
| DAVID BAGGETT | ON FILE |
| DAVID BAIER | ON FILE |
| DAVID BAIJENS | ON FILE |
| DAVID BAILEY | ON FILE |
| DAVID BAILEY | ON FILE |
| DAVID BAILEY | ON FILE |
| DAVID BAINBRIDGE | ON FILE |
| DAVID BAIR | ON FILE |
| David Baker | ON FILE |
| DAVID BAKER | ON FILE |
| DAVID BAKER | ON FILE |
| DAVID BAKER | ON FILE |
| DAVID BAKER | ON FILE |
| DAVID BAKER | ON FILE |
| DAVID BAKER | ON FILE |
| DAVID BAKLARZ | ON FILE |
| DAVID BAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID BALASSI | ON FILE |
| DAVID BALAZ | ON FILE |
| DAVID BALAZS | ON FILE |
| DAVID BALBOA | ON FILE |
| DAVID BALCAK | ON FILE |
| DAVID BALDWIN | ON FILE |
| David Baldwin | baldwindlb@hotmail.com |
| DAVID BALESTRI | ON FILE |
| DAVID BALETSA | ON FILE |
| DAVID BALLANTINE | ON FILE |
| DAVID BALLARD | ON FILE |
| DAVID BALLARD | ON FILE |
| DAVID BALSHER | ON FILE |
| DAVID BANDS | ON FILE |
| DAVID BANGAY | ON FILE |
| DAVID BANKS | ON FILE |
| DAVID BANNER | ON FILE |
| DAVID BANWAT | ON FILE |
| DAVID BAO HOAN LE | ON FILE |
| DAVID BARANYAI | ON FILE |
| DAVID BARASA OMUSE | ON FILE |
| DAVID BARAZA OTIENO | ON FILE |
| DAVID BARBARINO CHANG | ON FILE |
| DAVID BARBARO | ON FILE |
| DAVID BARBENA | ON FILE |
| DAVID BARBER | ON FILE |
| DAVID BARBIAN | ON FILE |
| DAVID BARBIER | ON FILE |
| DAVID BARBIERI | ON FILE |
| DAVID BARBORA | ON FILE |
| DAVID BARCAL | ON FILE |
| DAVID BARKER | ON FILE |
| DAVID BARKER | ON FILE |
| DAVID BARKER | ON FILE |
| DAVID BARLOW | ON FILE |
| DAVID BARNETT | ON FILE |
| DAVID BARNEY | ON FILE |
| DAVID BARNHILL JR | ON FILE |
| DAVID BARON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID BARRAZA | ON FILE |
| DAVID BARRERA | ON FILE |
| DAVID BARRERA | ON FILE |
| DAVID BARRETO LLANO | ON FILE |
| DAVID BARRETT | ON FILE |
| DAVID BARRICK | ON FILE |
| DAVID BARRIENTOS | ON FILE |
| DAVID BARRIOS | ON FILE |
| DAVID BARRIOS | ON FILE |
| DAVID BARRIOS ROMERO | ON FILE |
| DAVID BARROS BARRIOS | ON FILE |
| DAVID BARSKI | ON FILE |
| DAVID BÁRTA | ON FILE |
| DAVID BARTELS | ON FILE |
| DAVID BARTHELEMY | ON FILE |
| DAVID BARTHOLOMEW | ON FILE |
| DAVID BARTLETT | ON FILE |
| DAVID BARTLETT | ON FILE |
| DAVID BARTOLOME GOMEZ DE SALAZAR | ON FILE |
| DAVID BARTON | ON FILE |
| DAVID BARTOS | ON FILE |
| DAVID BARTOSEK | ON FILE |
| DAVID BAS | ON FILE |
| DAVID BASEHOAR | ON FILE |
| DAVID BASS | ON FILE |
| DAVID BASSETT | ON FILE |
| DAVID BASTIDAS | ON FILE |
| DAVID BATES | ON FILE |
| DAVID BATISTA | ON FILE |
| DAVID BATTEN | ON FILE |
| DAVID BATTIPAGLIA | ON FILE |
| DAVID BAUM | ON FILE |
| DAVID BAUM | ON FILE |
| DAVID BAUMAN | ON FILE |
| DAVID BAUMGARTEN | ON FILE |
| DAVID BAUMLEY | ON FILE |
| DAVID BAUNACH | ON FILE |
| DAVID BAUTISTA | ON FILE |
| david bautista | david.bautista@live.com |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID BAX | ON FILE |
| DAVID BAX | ON FILE |
| DAVID BAXLEY | ON FILE |
| DAVID BAYARDO | ON FILE |
| DAVID BAYLE | ON FILE |
| DAVID BAYLEY JR. | ON FILE |
| DAVID BAZJAK | ON FILE |
| DAVID BEACHY | ON FILE |
| DAVID BEAN | ON FILE |
| DAVID BEARDEN | ON FILE |
| David Beardsall | david.alan.beardsall@gmail.com |
| DAVID BEARDSALL | ON FILE |
| DAVID BEARTH | ON FILE |
| DAVID BEATON | ON FILE |
| DAVID BEATTY HOOD | ON FILE |
| DAVID BECK | ON FILE |
| DAVID BECK | ON FILE |
| DAVID BECKER | ON FILE |
| DAVID BECKER JR | ON FILE |
| DAVID BEER | ON FILE |
| DAVID BEERS | ON FILE |
| DAVID BEIHL | ON FILE |
| DAVID BELARDO | ON FILE |
| DAVID BELHU | ON FILE |
| DAVID BELL | ON FILE |
| DAVID BELL | ON FILE |
| DAVID BELL | ON FILE |
| DAVID BELL-GAM | ON FILE |
| DAVID BELLIDO LUNA | ON FILE |
| DAVID BELLO | ON FILE |
| DAVID BELOTE | ON FILE |
| DAVID BELSHAW | ON FILE |
| DAVID BELUCHE | ON FILE |
| DAVID BELYEA | ON FILE |
| DAVID BELZECKY | ON FILE |
| DAVID BENAVIDES | ON FILE |
| DAVID BENDIT | ON FILE |
| DAVID BENIGNO | ON FILE |
| DAVID BENJAMIN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID BENJAMIN GARBACK | ON FILE |
| DAVID BENJAMIN GREER | ON FILE |
| DAVID BENJAMIN LUFT PARADA | ON FILE |
| DAVID BENJAMIN VAN BALEN | ON FILE |
| DAVID BENJAMIN WILLIAMS | ON FILE |
| DAVID BENKE | ON FILE |
| DAVID BENKO AMADEE | ON FILE |
| DAVID BENLOLO | ON FILE |
| DAVID BENNER | ON FILE |
| DAVID BENNETT | ON FILE |
| DAVID BENNETT | ON FILE |
| DAVID BENNETTO | ON FILE |
| DAVID BENNINGTON | ON FILE |
| DAVID BENSCH | ON FILE |
| DAVID BENSIMHON | ON FILE |
| DAVID BENSIMON | ON FILE |
| DAVID BENSON | ON FILE |
| DAVID BENSON | ON FILE |
| DAVID BENSON | ON FILE |
| DAVID BENSOUSSAN | ON FILE |
| DAVID BEREGSZASZI | ON FILE |
| DAVID BERG | ON FILE |
| DAVID BERGER | ON FILE |
| DAVID BERGERON | ON FILE |
| DAVID BERGIDA | ON FILE |
| DAVID BERGLUND | ON FILE |
| DAVID BERK | ON FILE |
| DAVID BERKOWITZ | ON FILE |
| DAVID BERKSHIRE | ON FILE |
| DAVID BERMAN | ON FILE |
| DAVID BERMEO | ON FILE |
| DAVID BERNAL | ON FILE |
| DAVID BERNARDO | ON FILE |
| DAVID BERNARDO | ON FILE |
| DAVID BERNARDO | ON FILE |
| DAVID BERNAVICH | ON FILE |
| DAVID BERNAVICH | ON FILE |
| DAVID BERNSTEIN | ON FILE |
| DAVID BERRIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID BERRY | ON FILE |
| DAVID BERTI | ON FILE |
| DAVID BERTONE | ON FILE |
| DAVID BERTRAND | ON FILE |
| DAVID BESTONE | ON FILE |
| DAVID BETANCOURT | ON FILE |
| DAVID BETIK | ON FILE |
| DAVID BETTS | ON FILE |
| DAVID BIALKOWSKI | ON FILE |
| DAVID BIANGA | ON FILE |
| DAVID BIERANOWSKI | ON FILE |
| DAVID BIERI | ON FILE |
| DAVID BIGAS ORTEGA | ON FILE |
| DAVID BIGELOW | ON FILE |
| DAVID BIGGS | ON FILE |
| DAVID BIGGS | ON FILE |
| DAVID BIJL | ON FILE |
| DAVID BILLAY | ON FILE |
| DAVID BILLINGS | ON FILE |
| DAVID BILODEAU | ON FILE |
| DAVID BINDEL | ON FILE |
| DAVID BINGHAM | ON FILE |
| DAVID BINNION | ON FILE |
| DAVID BIRCH | ON FILE |
| DAVID BIRCHMIER | ON FILE |
| DAVID BIRD | ON FILE |
| DAVID BISSONNETTE | ON FILE |
| DAVID BISSONNETTE | ON FILE |
| DAVID BITEL | ON FILE |
| DAVID BITTON | ON FILE |
| DAVID BLACK | ON FILE |
| DAVID BLACK | ON FILE |
| DAVID BLACK | ON FILE |
| DAVID BLACK | ON FILE |
| DAVID BLACK | ON FILE |
| DAVID BLACK | ON FILE |
| DAVID BLACKFORD | ON FILE |
| DAVID BLACKMAN | ON FILE |
| DAVID BLACKSTOCK | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID BLAIR | ON FILE |
| DAVID BLAIR | ON FILE |
| DAVID BLAIR | ON FILE |
| DAVID BLAIR HARMON | ON FILE |
| DAVID BLAISDELL | ON FILE |
| DAVID BLAKE | ON FILE |
| DAVID BLAKEMAN | ON FILE |
| DAVID BLANC | ON FILE |
| DAVID BLANCHARD | ON FILE |
| DAVID BLANCHET | ON FILE |
| DAVID BLANCO | ON FILE |
| DAVID BLANCO | ON FILE |
| DAVID BLANCO SEDANO | ON FILE |
| DAVID BLANE | ON FILE |
| DAVID BLASKO | ON FILE |
| DAVID BLAU | ON FILE |
| DAVID BLEND | ON FILE |
| DAVID BLEZNAK | ON FILE |
| DAVID BLICQ | ON FILE |
| DAVID BLIZZARD | ON FILE |
| DAVID BLOMBERG | ON FILE |
| DAVID BLUMENTHAL | ON FILE |
| David Blunden | davidblunden@gmail.com |
| DAVID BLUNT | ON FILE |
| DAVID BOAKYE | ON FILE |
| DAVID BOALS | ON FILE |
| DAVID BOARD | ON FILE |
| DAVID BOCEK | ON FILE |
| DAVID BOCK | ON FILE |
| DAVID BOERO | ON FILE |
| DAVID BOGARDUS | ON FILE |
| DAVID BOGART | ON FILE |
| DAVID BOGATAJ | ON FILE |
| DAVID BOILLAT | ON FILE |
| DAVID BOISVERT | ON FILE |
| DAVID BOISVERT | ON FILE |
| DAVID BOIVIN | ON FILE |
| DAVID BOLLENBACH | ON FILE |
| DAVID BOLLT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID BOLLT | ON FILE |
| DAVID BOLT | ON FILE |
| DAVID BOLTON | ON FILE |
| DAVID BONAVENTURA | ON FILE |
| DAVID BOND | ON FILE |
| DAVID BONFRER | ON FILE |
| DAVID BONGERS | ON FILE |
| DAVID BONGILAJ | ON FILE |
| DAVID BONGIOVANNI | ON FILE |
| DAVID BONGO | ON FILE |
| DAVID BONIN | ON FILE |
| DAVID BONNAMOUR | ON FILE |
| DAVID BOOHER | ON FILE |
| DAVID BOOSE | ON FILE |
| DAVID BOOTH | ON FILE |
| DAVID BORGENVIK | ON FILE |
| DAVID BORNHAUSER | ON FILE |
| DAVID BORNOWSKI | ON FILE |
| DAVID BORNSTEIN | ON FILE |
| DAVID BOROS | ON FILE |
| DAVID BORREGO NAVAS | ON FILE |
| DAVID BORSACK | ON FILE |
| DAVID BORSANI | ON FILE |
| DAVID BOSELY | ON FILE |
| DAVID BOSMAN | ON FILE |
| DAVID BOSTIK | ON FILE |
| DAVID BOTHA | ON FILE |
| DAVID BOTOS | ON FILE |
| DAVID BOUCARD PLANEL | ON FILE |
| DAVID BOUCHARD | ON FILE |
| DAVID BOUDREAULT | ON FILE |
| DAVID BOUDWIN | ON FILE |
| DAVID BOUDWIN | ON FILE |
| DAVID BOURDESS | ON FILE |
| DAVID BOURE | ON FILE |
| DAVID BOURET | ON FILE |
| DAVID BOURNE | ON FILE |
| DAVID BOUTHIER | ON FILE |
| DAVID BOUYON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID BOWEN | ON FILE |
| DAVID BOWER | ON FILE |
| DAVID BOWERS | ON FILE |
| DAVID BOWERS | ON FILE |
| DAVID BOWIE | ON FILE |
| DAVID BOWLES | ON FILE |
| DAVID BOWMAN | ON FILE |
| DAVID BOYD | ON FILE |
| DAVID BOYD | ON FILE |
| DAVID BOYD | ON FILE |
| DAVID BOYD | ON FILE |
| DAVID BOYE | ON FILE |
| DAVID BOYLE | ON FILE |
| DAVID BOYLE | ON FILE |
| DAVID BOZIER | ON FILE |
| DAVID BOZZI | ON FILE |
| David Bozzi | david_bozzi@hotmail.com |
| David Bozzi | davidbozzi@gmail.com |
| David Braddy | ON FILE |
| DAVID BRADDY | ON FILE |
| DAVID BRADEN | ON FILE |
| DAVID BRADEN | ON FILE |
| DAVID BRADING | ON FILE |
| DAVID BRADLEY GARGAC | ON FILE |
| DAVID BRADSHAW | ON FILE |
| David Bradshaw | drbradshaw@gmail.com |
| DAVID BRADWAY | ON FILE |
| DAVID BRADY | ON FILE |
| DAVID BRADY | ON FILE |
| DAVID BRAEM | ON FILE |
| DAVID BRAGDON | ON FILE |
| DAVID BRAILSFORD | ON FILE |
| DAVID BRAILSFORD | ON FILE |
| DAVID BRAINERD | ON FILE |
| DAVID BRANCATISANO | ON FILE |
| DAVID BRANSKY | ON FILE |
| DAVID BRANT | ON FILE |
| DAVID BRASSARD | ON FILE |
| DAVID BRAUMAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID BRAUN | ON FILE |
| DAVID BRAUN | ON FILE |
| DAVID BRAYBROOKE | ON FILE |
| DAVID BRECHT | ON FILE |
| DAVID BRENT | ON FILE |
| DAVID BRENT WYNN | ON FILE |
| DAVID BRESKVAR | ON FILE |
| David Breskvar | dbreskvar@gmail.com |
| DAVID BRESSLER | ON FILE |
| DAVID BRESSLER | ON FILE |
| DAVID BRET BAACK | ON FILE |
| DAVID BRETT | ON FILE |
| DAVID BREUER | ON FILE |
| DAVID BREWTON | ON FILE |
| DAVID BRIAN GRAVES II | ON FILE |
| DAVID BRIAN RICHARDSON | ON FILE |
| DAVID BRIAN WESTBROOKS | ON FILE |
| DAVID BRICIO BLAZQUEZ | ON FILE |
| DAVID BRIDGE | ON FILE |
| DAVID BRIGGS | ON FILE |
| DAVID BRIGHT | ON FILE |
| DAVID BRIGHT BRANNING | ON FILE |
| DAVID BRIGHTMAN | ON FILE |
| DAVID BRINDLE | ON FILE |
| DAVID BRINEGAR | ON FILE |
| DAVID BRININGER | ON FILE |
| DAVID BRINKHUYZEN | ON FILE |
| DAVID BRINKMAN | ON FILE |
| DAVID BRINTON | ON FILE |
| David Brinton | david.brinton@gmail.com |
| DAVID BRISBOIS | ON FILE |
| DÁVID BRIXI | ON FILE |
| DAVID BROADBENT | ON FILE |
| DAVID BROADWAY | ON FILE |
| DAVID BROCK | ON FILE |
| DAVID BROOKS | ON FILE |
| DAVID BROOKS | ON FILE |
| DAVID BROOKS | ON FILE |
| DAVID BROOKS-DANDRIDGE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID BROOKS-SMITH | ON FILE |
| DAVID BROOMES | ON FILE |
| DAVID BROTHERS | ON FILE |
| DAVID BROUSSARD | ON FILE |
| DAVID BROUWER | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWN | ON FILE |
| DAVID BROWNE | ON FILE |
| DAVID BROWNE | ON FILE |
| DAVID BROWNE | ON FILE |
| DAVID BROWNLEE | ON FILE |
| DAVID BRUCE | ON FILE |
| DAVID BRUCE HEBERT LOWE | ON FILE |
| DAVID BRUCE KANE | ON FILE |
| DAVID BRUCE MORRISON | ON FILE |
| DAVID BRUCE SHORT | ON FILE |
| DAVID BRUEHL | ON FILE |
| DAVID BRUEHLMANN | ON FILE |
| DAVID BRUHN | ON FILE |
| DAVID BRUNFELD | ON FILE |
| DAVID BRUNO | ON FILE |
| DAVID BRUNO | ON FILE |
| DAVID BRUNO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID BRUZZESE | ON FILE |
| DAVID BRYANT | ON FILE |
| DAVID BRYANT | ON FILE |
| DAVID BRYDIE | ON FILE |
| DAVID BRYSON | ON FILE |
| DAVID BUBLA | ON FILE |
| DAVID BUCCI | ON FILE |
| DAVID BUCHANAN | ON FILE |
| DAVID BUCHANAN | ON FILE |
| DAVID BUCK | ON FILE |
| DAVID BUCK | ON FILE |
| DAVID BUDENBENDER | ON FILE |
| DAVID BUDWAY | ON FILE |
| David Budway | d.bud92@gmail.com |
| DAVID BUDZIK | ON FILE |
| DAVID BUGDEN | ON FILE |
| DAVID BUGLASS | ON FILE |
| DAVID BUI | ON FILE |
| DAVID BUI | ON FILE |
| DAVID BUI | ON FILE |
| DAVID BUJAN | ON FILE |
| DAVID BUKOVIC | ON FILE |
| DAVID BULL | ON FILE |
| DAVID BULLA | ON FILE |
| DAVID BULNES | ON FILE |
| DAVID BÜNNING | ON FILE |
| DAVID BUNTIN | ON FILE |
| DAVID BUNYAN | ON FILE |
| DÁVID BURAI | ON FILE |
| DAVID BURBIDGE | ON FILE |
| DAVID BUREŠ | ON FILE |
| DAVID BURG | ON FILE |
| DAVID BURGESS | ON FILE |
| DAVID BURGUM | ON FILE |
| DAVID BURKE | ON FILE |
| DAVID BURKE | ON FILE |
| DAVID BURKE | ON FILE |
| DAVID BURKE | ON FILE |
| DAVID BURKHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID BURLEIGH | ON FILE |
| DAVID BURNETT | ON FILE |
| DAVID BURNETT | ON FILE |
| DAVID BURNHAM | ON FILE |
| DAVID BURNHAM | ON FILE |
| DAVID BURNS | ON FILE |
| DAVID BURNS | ON FILE |
| DAVID BURNS | ON FILE |
| DAVID BURR | ON FILE |
| DAVID BURRIER | ON FILE |
| DAVID BURRILL | ON FILE |
| DAVID BURRIS | ON FILE |
| DAVID BURRIS-DEBOSKEY | ON FILE |
| DAVID BURT | ON FILE |
| DAVID BURTON | ON FILE |
| DAVID BURTON | ON FILE |
| DAVID BURTON | ON FILE |
| DAVID BURZYNSKI | ON FILE |
| DAVID BUSBY | ON FILE |
| DAVID BUSIN | ON FILE |
| DAVID BUSTOS | ON FILE |
| DAVID BUT NGER | ON FILE |
| DAVID BUTINAR | ON FILE |
| DAVID BUTLER | ON FILE |
| DAVID BUTLER | ON FILE |
| DAVID BUTLER | ON FILE |
| DAVID BUTLER | ON FILE |
| DAVID BUTLER | ON FILE |
| DAVID BUTLER | ON FILE |
| DAVID BUTLER | ON FILE |
| DAVID BUTRYN | ON FILE |
| DAVID BUTT | ON FILE |
| DAVID BUTZ | ON FILE |
| DAVID BYBEE | ON FILE |
| DAVID BYLOOS | ON FILE |
| DAVID BYRNE | ON FILE |
| DAVID BYRNE | ON FILE |
| DAVID BYRON ENSLEY | ON FILE |
| David Byron Ensley | densley02@hotmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID BYRON IRVING | ON FILE |
| DAVID BYUS | ON FILE |
| DAVID C | ON FILE |
| DAVID C BORTMAN | ON FILE |
| DAVID C DEZONNO | ON FILE |
| DAVID C FERMO | ON FILE |
| DAVID C HARTKE | ON FILE |
| David C Jones | personalemaildj@gmail.com |
| DAVID C YOUNG | ON FILE |
| DAVID CABANA PERMUY | ON FILE |
| DAVID CABEZON DOMINGUEZ | ON FILE |
| DAVID CABINGAS | ON FILE |
| DAVID CABLE | ON FILE |
| DAVID CABON | ON FILE |
| DAVID CABRAL | ON FILE |
| DAVID CABRERA | ON FILE |
| DAVID CABRERA | ON FILE |
| DAVID CABRERA | ON FILE |
| DAVID CABRERA | ON FILE |
| DAVID CADU | ON FILE |
| DAVID CAHALANE | ON FILE |
| DAVID CAHOY | ON FILE |
| DAVID CAI | ON FILE |
| DAVID CALAVIA OMS | ON FILE |
| DAVID CALDARALO | ON FILE |
| DAVID CALEB COURTNEY | ON FILE |
| DAVID CALENBERG | ON FILE |
| DAVID CALI | ON FILE |
| DAVID CALLAHAN | ON FILE |
| DAVID CALLAWAY | ON FILE |
| DAVID CALLES | ON FILE |
| DAVID CALTENCO RIVERA | ON FILE |
| DAVID CAMACHO JR | ON FILE |
| DAVID CAMACHO-FERNANDEZ | ON FILE |
| DAVID CAMAJ | ON FILE |
| DAVID CAMARATA | ON FILE |
| DAVID CAMERA | ON FILE |
| DAVID CAMERON | ON FILE |
| DAVID CAMERON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CAMERON | ON FILE |
| DAVID CAMPAÑA | ON FILE |
| DAVID CAMPANO | ON FILE |
| DAVID CAMPBELL | ON FILE |
| DAVID CAMPBELL | ON FILE |
| DAVID CAMPBELL | ON FILE |
| DAVID CAMPBELL | ON FILE |
| DAVID CAMPION | ON FILE |
| DAVID CAMPOS | ON FILE |
| DAVID CANALES | ON FILE |
| DAVID CANAR | ON FILE |
| DAVID CANDELORA | ON FILE |
| DAVID CANE | ON FILE |
| DAVID CANEJO LAGE | ON FILE |
| DAVID CANIZARES | ON FILE |
| DAVID CANNAFOGLIA | ON FILE |
| DAVID CANNEK | ON FILE |
| DAVID CANNON | ON FILE |
| DAVID CANNON | ON FILE |
| DAVID CANNY | ON FILE |
| David Canny | david.canny@hotmail.com |
| DAVID CANO MARIN | ON FILE |
| DAVID CANTO | ON FILE |
| DAVID CANTU | ON FILE |
| DAVID CAO | ON FILE |
| DAVID CAO | ON FILE |
| DAVID CAPELLA | ON FILE |
| DAVID CAPON | ON FILE |
| DAVID CAPPA | ON FILE |
| DAVID CAPPELLO | ON FILE |
| DAVID CARCHEDI | ON FILE |
| DAVID CARDENAS | ON FILE |
| DAVID CARDENAS | ON FILE |
| DAVID CARDENAS | ON FILE |
| DAVID CARDON | ON FILE |
| DAVID CARDONICK | ON FILE |
| DAVID CARDOZA | ON FILE |
| DAVID CAREY | ON FILE |
| DAVID CARL LINDAHL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CARL LINDAHL | ON FILE |
| DAVID CARL PIEL | ON FILE |
| DAVID CARLBOM | ON FILE |
| DAVID CARLISLE | ON FILE |
| DAVID CARLSON | ON FILE |
| DAVID CARLSON | ON FILE |
| DAVID CARLTON | ON FILE |
| DAVID CARMAIN COLAS | ON FILE |
| DAVID CARON | ON FILE |
| DAVID CARON | ON FILE |
| DAVID CAROVILLANO | ON FILE |
| DAVID CARPINTEYRO | ON FILE |
| DAVID CARR | ON FILE |
| DAVID CARRALON | ON FILE |
| David Carranza | ON FILE |
| DAVID CARRASCO | ON FILE |
| DAVID CARRASCO PAMIES | ON FILE |
| DAVID CARRENO | ON FILE |
| DAVID CARRERA | ON FILE |
| DAVID CARRIERE | ON FILE |
| DAVID CARRIERE | ON FILE |
| DAVID CARRIERE | ON FILE |
| DAVID CARRIERE | ON FILE |
| DAVID CARRIÓN LAGIOIA | ON FILE |
| David Carrodeguas | ON FILE |
| DAVID CARRODEGUAS | ON FILE |
| DAVID CARROLL | ON FILE |
| DAVID CARROLL | ON FILE |
| DAVID CARRUA | ON FILE |
| DAVID CARSON | ON FILE |
| DAVID CARTER | ON FILE |
| DAVID CARTER | ON FILE |
| DAVID CARTIER | ON FILE |
| DAVID CARTMILL | ON FILE |
| DAVID CARTON | ON FILE |
| DAVID CARUANA | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO | ON FILE |
| DAVID CARVALHO PINTO | ON FILE |
| DAVID CASADEMONT | ON FILE |
| DAVID CASADO VAZQUEZ | ON FILE |
| DAVID CASANA LUCERNA | ON FILE |
| DAVID CASAR | ON FILE |
| DAVID CASARU | ON FILE |
| DAVID CASAS | ON FILE |
| DAVID CASAUBON | ON FILE |
| DAVID CASE | ON FILE |
| DAVID CASEY | ON FILE |
| DAVID CASON | ON FILE |
| DAVID CASSEL | ON FILE |
| DAVID CASSELL | ON FILE |
| DAVID CASSIDY | ON FILE |
| DAVID CASSIDY | ON FILE |
| DAVID CASTAINGS | ON FILE |
| DAVID CASTALDO | ON FILE |
| DAVID CASTANEDA | ON FILE |
| DAVID CASTANEDA ZAJAC | ON FILE |
| DAVID CASTELAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CASTELINO | ON FILE |
| DAVID CASTELLA | ON FILE |
| DAVID CASTELLA SITJES | ON FILE |
| DAVID CASTELLANOS-SABOU | ON FILE |
| DAVID CASTELLI | ON FILE |
| DAVID CASTILLO | ON FILE |
| DAVID CASTILLO | ON FILE |
| DAVID CASTILLO | ON FILE |
| DAVID CASTILLO NAVARRO | ON FILE |
| DAVID CASTILLO SIFUENTES | ON FILE |
| DAVID CASTLE | ON FILE |
| DAVID CASTRO | ON FILE |
| DAVID CASTRO | ON FILE |
| DAVID CASTRO | ON FILE |
| DAVID CASTRO | ON FILE |
| DAVID CASTRO | ON FILE |
| DAVID CASTRO | ON FILE |
| David Castro | compcastro@gmail.com |
| DAVID CASTRO CISNEROS | ON FILE |
| DAVID CATANEO | ON FILE |
| DAVID CATHERS | ON FILE |
| DAVID CAUDALES HERNANDEZ | ON FILE |
| DAVID CAUDLE | ON FILE |
| DAVID CAUGHILL | ON FILE |
| DAVID CAULDER | ON FILE |
| DAVID CAVALLO | ON FILE |
| DAVID CAVANAUGH | ON FILE |
| DAVID CAVAZOS | ON FILE |
| DAVID CAVEY | ON FILE |
| DAVID CEBALLOS | ON FILE |
| DAVID ČECH | ON FILE |
| DAVID CELINI | ON FILE |
| DAVID CELLI | ON FILE |
| DAVID CENTOFANTE | ON FILE |
| DAVID CERMAK | ON FILE |
| DAVID CERNY | ON FILE |
| DAVID ČERNÝ | ON FILE |
| DAVID CERQUEIRA | ON FILE |
| DAVID CESAR HERVIER H | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CHACHANKO | ON FILE |
| DAVID CHAGARIS | ON FILE |
| David Chagaris | shaggybrown@gmail.com |
| DAVID CHAINHO | ON FILE |
| DAVID CHAIREZ ALFARO | ON FILE |
| DAVID CHAKROUN | ON FILE |
| DAVID CHAKRYAN | ON FILE |
| DAVID CHALK | ON FILE |
| DAVID CHAMBERS | ON FILE |
| DAVID CHAMPEAU | ON FILE |
| DAVID CHAN | ON FILE |
| DAVID CHAN | ON FILE |
| DAVID CHAN | ON FILE |
| DAVID CHANDLER | ON FILE |
| DAVID CHANDLER | ON FILE |
| DAVID CHANDLER | ON FILE |
| DAVID CHANDLER RIBERON | ON FILE |
| David Chang | ON FILE |
| DAVID CHANG | ON FILE |
| DAVID CHANG | ON FILE |
| DAVID CHANG | ON FILE |
| DAVID CHAPA | ON FILE |
| DAVID CHAPMAN | ON FILE |
| DAVID CHAPMAN | ON FILE |
| DAVID CHAPMAN | ON FILE |
| DAVID CHAPPELL | ON FILE |
| DAVID CHAPPER | ON FILE |
| DAVID CHAPRACKI | ON FILE |
| DAVID CHARBONNEAU | ON FILE |
| DAVID CHARLEBOIS | ON FILE |
| DAVID CHARLEBOIS | ON FILE |
| DAVID CHARLES  O'BRIEN | ON FILE |
| DAVID CHARLES BOHNETT | ON FILE |
| DAVID CHARLES BRONKHORST | ON FILE |
| DAVID CHARLES BROWN | ON FILE |
| DAVID CHARLES CHAMPLIN | ON FILE |
| DAVID CHARLES EDGERSON | ON FILE |
| DAVID CHARLES FRANCIS | ON FILE |
| DAVID CHARLES HARREN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CHARLES MORGAN | ON FILE |
| DAVID CHARLES MORGAN | ON FILE |
| DAVID CHARLES RALPH | ON FILE |
| DAVID CHARLTON | ON FILE |
| DAVID CHARNIAK | ON FILE |
| DAVID CHAU | ON FILE |
| DAVID CHAUVIN | ON FILE |
| DAVID CHAVARRIA | ON FILE |
| DAVID CHAVES | ON FILE |
| DAVID CHAVES | ON FILE |
| DAVID CHEE | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHEN | ON FILE |
| DAVID CHENG | ON FILE |
| DAVID CHENG | ON FILE |
| DAVID CHENG SIONG PUI | ON FILE |
| DAVID CHERNG HSIAO TSAI | ON FILE |
| DAVID CHERTES | ON FILE |
| DAVID CHESSA | ON FILE |
| DAVID CHEUNG | ON FILE |
| DAVID CHEUNG | ON FILE |
| DAVID CHEVIRON | ON FILE |
| DAVID CHEWTER | ON FILE |
| DAVID CHHOUN | ON FILE |
| DAVID CHI | ON FILE |
| DAVID CHIARA | ON FILE |
| DAVID CHIDESTER | ON FILE |
| DAVID CHIDESTER | ON FILE |
| DAVID CHILDS | ON FILE |
| DAVID CHIN | ON FILE |
| DAVID CHIN | ON FILE |
| DAVID CHIN | ON FILE |
| DAVID CHING | ON FILE |
| DAVID CHIORDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CHITWOOD | ON FILE |
| David Chiu | ON FILE |
| DAVID CHIU | ON FILE |
| DAVID CHMURA | ON FILE |
| DAVID CHO | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHOI | ON FILE |
| DAVID CHON | ON FILE |
| DAVID CHON | ON FILE |
| DAVID CHONG | ON FILE |
| DAVID CHONG | ON FILE |
| DAVID CHOO | ON FILE |
| DAVID CHOU | ON FILE |
| DAVID CHOWDHURY | ON FILE |
| DAVID CHOY | ON FILE |
| DAVID CHRISTENSEN | ON FILE |
| DAVID CHRISTENSEN | ON FILE |
| DAVID CHRISTENSEN | ON FILE |
| DAVID CHRISTENSEN | ON FILE |
| DAVID CHRISTENSEN | ON FILE |
| DAVID CHRISTIAN | ON FILE |
| DAVID CHRISTOFF | ON FILE |
| DAVID CHRISTOPHER | ON FILE |
| DAVID CHRISTOPHER  ANDREWS | ON FILE |
| DAVID CHRISTOPHER MCFARLAND | ON FILE |
| DAVID CHRISTOPHER MOONEY | ON FILE |
| DAVID CHRISTOPHER ROGAN | ON FILE |
| DAVID CHRISTOPHERSEN | ON FILE |
| DAVID CHU | ON FILE |
| DAVID CHUA KANG LIM | ON FILE |
| DAVID CHUI | ON FILE |
| DAVID CHUN | ON FILE |
| DAVID CHUN | ON FILE |
| DAVID CHUNG | ON FILE |
| DAVID CHUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CHUNG | ON FILE |
| DAVID CHUNG | ON FILE |
| DAVID CHUNG | ON FILE |
| David Chung | chung88_kr@hotmail.com |
| David chung | dchunk159@gmail.com |
| DAVID CHUNG | ON FILE |
| DAVID CHUNGUE | ON FILE |
| DAVID CHURCH | ON FILE |
| DAVID CIAFFONI | ON FILE |
| DAVID CICCIA | ON FILE |
| DAVID CICHON | ON FILE |
| DAVID CIFUENTES | ON FILE |
| David Cifuentes | davidc9415@gmail.com |
| DAVID CIKANEK | ON FILE |
| DAVID CIMBOL | ON FILE |
| DAVID CINCO | ON FILE |
| DAVID CINNEY | ON FILE |
| DAVID CIPOLLONI | ON FILE |
| DAVID CISNEROS | ON FILE |
| DAVID CITRIN | ON FILE |
| David Citron | drcitron0913@gmail.com |
| DAVID CIUP | ON FILE |
| DAVID CLAIBORNE GOLD | ON FILE |
| DAVID CLAMY | ON FILE |
| DAVID CLAPPER | ON FILE |
| DAVID CLARIFY SIAHAAN | ON FILE |
| David Clark | ON FILE |
| David Clark | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| DAVID CLARK | ON FILE |
| David Clark | abcdave@gmail.com |
| David Clark | studnt0fhstry@protonmail.com |
| DAVID CLARKE | ON FILE |
| DAVID CLARKE | ON FILE |
| DAVID CLARKSON | ON FILE |
| DAVID CLARY | ON FILE |
| DAVID CLAUDE LUCIEN ROQUELIN | ON FILE |
| DAVID CLAUDE SYLVAIN BERTRAND | ON FILE |
| DAVID CLAUDE YOHANN TAILLOIS | ON FILE |
| DAVID CLAYDEN | ON FILE |
| DAVID CLAYTON | ON FILE |
| DAVID CLEARFIELD NASH | ON FILE |
| DAVID CLEARY | ON FILE |
| DAVID CLEMENT | ON FILE |
| DAVID CLEMENTINA | ON FILE |
| DAVID CLEMENTS | ON FILE |
| DAVID CLEVELAND | ON FILE |
| DAVID CLIMENT NAVARRO | ON FILE |
| DAVID CLINGER | ON FILE |
| DAVID CLOHERTY | ON FILE |
| DAVID CLOPTON | ON FILE |
| DAVID CLOTWORTHY | ON FILE |
| DAVID CLOUTIER | ON FILE |
| DAVID COATES | ON FILE |
| DAVID COBB | ON FILE |
| DAVID COBBINS | ON FILE |
| DAVID COBILLA | ON FILE |
| DAVID COBOS | ON FILE |
| DAVID COCCIOLONE | ON FILE |
| DAVID COCKREL | ON FILE |
| DAVID CODLING | ON FILE |
| DAVID CODY BURRIER | ON FILE |
| DAVID COE | ON FILE |
| DAVID COELHO | ON FILE |
| DAVID COENEN | ON FILE |
| DAVID COFFMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID COGHLAN | ON FILE |
| DAVID COHEN | ON FILE |
| DAVID COHEN | ON FILE |
| DAVID COHEN | ON FILE |
| DAVID COIGNET | ON FILE |
| DAVID COLE | ON FILE |
| DAVID COLE | ON FILE |
| DAVID COLE | ON FILE |
| DAVID COLE | ON FILE |
| DAVID COLELLA | ON FILE |
| DAVID COLEMAN | ON FILE |
| DAVID COLEMAN | ON FILE |
| DAVID COLES | ON FILE |
| DAVID COLGAN | ON FILE |
| DAVID COLIN | ON FILE |
| DAVID COLLETTE | ON FILE |
| DAVID COLLETTE | ON FILE |
| DAVID COLLIER | ON FILE |
| David Collins | ON FILE |
| DAVID COLLINS | ON FILE |
| DAVID COLLINS | ON FILE |
| DAVID COLLINS | ON FILE |
| DAVID COLLINS JR | ON FILE |
| DAVID COLLINSON | ON FILE |
| DAVID COLLVER | ON FILE |
| DAVID COLMENARES | ON FILE |
| DAVID COLON | ON FILE |
| DAVID COLON | ON FILE |
| DAVID COMAN | ON FILE |
| David Coman | davidcoman3@gmail.com |
| DAVID COMEAU | ON FILE |
| DAVID COMODROMOS | ON FILE |
| DAVID CONDES | ON FILE |
| DAVID CONDON | ON FILE |
| DAVID CONNAUGHTON | ON FILE |
| DAVID CONNELL | ON FILE |
| DAVID CONNER | ON FILE |
| DAVID CONRAD MARBLE | ON FILE |
| DAVID CONROY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CONSALVO | ON FILE |
| DAVID CONSIDINE | ON FILE |
| DAVID CONSTANTIN | ON FILE |
| DAVID- CONSTANTIN IONITA | ON FILE |
| DAVID CONVERY | ON FILE |
| DAVID COOK | ON FILE |
| DAVID COON | ON FILE |
| DAVID COOPER | ON FILE |
| DAVID COOPER | ON FILE |
| DAVID COOPER | ON FILE |
| DAVID COOPER | ON FILE |
| DAVID COPE | ON FILE |
| DAVID COPE | ON FILE |
| DAVID COPELAND JR | ON FILE |
| DAVID COPPAGE | ON FILE |
| DAVID CORDELIER | ON FILE |
| DAVID CORDNER | ON FILE |
| DAVID CORLEY | ON FILE |
| DAVID CORNELL | ON FILE |
| david cornell | davecornell@gmail.com |
| DAVID CORONADO MARQUEZ | ON FILE |
| DAVID CORRAL | ON FILE |
| DAVID CORRENTE | ON FILE |
| DAVID CORRIE | ON FILE |
| DAVID CORRIE | ON FILE |
| DAVID CORTS | ON FILE |
| DAVID COSER | ON FILE |
| DAVID COSME CAPDEVILA | ON FILE |
| DAVID COSS | ON FILE |
| DAVID COSSIGNY | ON FILE |
| DAVID COSTA | ON FILE |
| DAVID COSTA | ON FILE |
| DAVID COSTELLO | ON FILE |
| DAVID COSTLEY | ON FILE |
| DAVID COTA | ON FILE |
| DAVID COTE | ON FILE |
| DAVID COUCH | ON FILE |
| DAVID COUGHLAN | ON FILE |
| DAVID COUGHLIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID COUILLAUD | ON FILE |
| DAVID COUNCIL | ON FILE |
| DAVID COUPPE DE KER MARTIN | ON FILE |
| DAVID COURTINE | ON FILE |
| DAVID COURTRIGHT | ON FILE |
| DAVID COUSINEAU | ON FILE |
| DAVID COVEY | ON FILE |
| DAVID COWLEY | ON FILE |
| DAVID COX | ON FILE |
| DAVID COX | ON FILE |
| DAVID COYT NEILL | ON FILE |
| DAVID CRADDOCK | ON FILE |
| DAVID CRADDOCK | ON FILE |
| DAVID CRAIG | ON FILE |
| DAVID CRAIG | ON FILE |
| DAVID CRAIGMILE | ON FILE |
| DAVID CRANE | ON FILE |
| DAVID CRAVEN | ON FILE |
| DAVID CRAWFORD | ON FILE |
| DAVID CRAWFORD | ON FILE |
| DAVID CRAWFORD | ON FILE |
| DAVID CRAWFORD | ON FILE |
| DAVID CRAWLEY | ON FILE |
| DAVID CREEKMORE | ON FILE |
| DAVID CRESSMAN | ON FILE |
| DAVID CRESSWELL | ON FILE |
| DAVID CREWDSON | ON FILE |
| David Crewdson | d.crewdson@bigpond.com |
| DAVID CRISTIAN NAGY | ON FILE |
| DAVID CRITCHLEY | ON FILE |
| DAVID CRONIN | ON FILE |
| DAVID CROS | ON FILE |
| DAVID CROSS | ON FILE |
| DAVID CROSS | ON FILE |
| DAVID CROSS | ON FILE |
| DAVID CROSS | ON FILE |
| DAVID CROSSMAN | ON FILE |
| DAVID CROTHERS | ON FILE |
| DAVID CROUCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CROW | ON FILE |
| DAVID CROWDER | ON FILE |
| DAVID CROWE | ON FILE |
| DAVID CROWFIELD | ON FILE |
| DAVID CROWTHER | ON FILE |
| DAVID CROZIER | ON FILE |
| DAVID CRUSH | ON FILE |
| DAVID CRUTCHER | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CRUZ | ON FILE |
| DAVID CUBILLO | ON FILE |
| David Cubillo Rodriguez | davidcubillo@gmail.com |
| DAVID CUDDY | ON FILE |
| DAVID CULOTTA | ON FILE |
| DAVID CUMMINS | ON FILE |
| DAVID CUNG | ON FILE |
| DAVID CUNIO | ON FILE |
| DAVID CUNNEEN | ON FILE |
| DAVID CUNNINGHAM | ON FILE |
| DAVID CUNNINGHAM | ON FILE |
| DAVID CUNY | ON FILE |
| DAVID CURCURU | ON FILE |
| DAVID CURRAN | ON FILE |
| DAVID CURRAN | ON FILE |
| DAVID CURRIE | ON FILE |
| David Currie | davidscottcurrie@gmail.com |
| DAVID CURTIS | ON FILE |
| DAVID CURTIS | ON FILE |
| DAVID CURTNER | ON FILE |
| DAVID CURTOLO | ON FILE |
| DAVID CUTHERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID CUVELIER | ON FILE |
| DAVID CUZZUPE | ON FILE |
| DAVID CYR | ON FILE |
| DAVID D JEJELAVA | ON FILE |
| DAVID D TUDISCO | ON FILE |
| DAVID DA SILVA FERREIRA | ON FILE |
| DAVID DA SILVA ROCHA | ON FILE |
| DAVID DABIC | ON FILE |
| DAVID DAGLOW | ON FILE |
| DAVID DAHDAH | ON FILE |
| DAVID DAHER | ON FILE |
| DAVID DAILEY | ON FILE |
| DAVID DAKOTA SINKS | ON FILE |
| DAVID DALDALYAN | ON FILE |
| DAVID DALEY | ON FILE |
| DAVID D'ALISO | ON FILE |
| DAVID DALLAS POULSON | ON FILE |
| DAVID DALTON | ON FILE |
| DAVID DALVAREZ | ON FILE |
| DAVID DALY | ON FILE |
| DAVID DAM | ON FILE |
| DAVID DAMASKINOS | ON FILE |
| DAVID DAMBRO | ON FILE |
| DAVID DAMJANAC | ON FILE |
| DAVID DAN SHAO | ON FILE |
| DAVID DANCIS | ON FILE |
| DAVID DANDANEAU | ON FILE |
| DAVID DANIEL | ON FILE |
| DAVID DANIEL GIMENEZ | ON FILE |
| DAVID DANIEL LOPEZ | ON FILE |
| DAVID DANIEL MOORE | ON FILE |
| DAVID DANIELS | ON FILE |
| DAVID DANIELSON | ON FILE |
| DAVID DANILO GUIO SOLANO | ON FILE |
| DAVID DANNY MARTINEZ | ON FILE |
| DAVID DANSKY | ON FILE |
| DAVID D'ANTUONO | ON FILE |
| DAVID DARE | ON FILE |
| DAVID DARIAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID DARKIN | ON FILE |
| DAVID DAS NEVES | ON FILE |
| DAVID DASZKIEWICZ | ON FILE |
| DÁVID DAUBNER | ON FILE |
| DAVID DAUDIN | ON FILE |
| DAVID DAVALOS FLORES | ON FILE |
| DAVID DAVEY | ON FILE |
| DAVID DAVIDOV | ON FILE |
| DAVID DAVIES | ON FILE |
| DAVID DAVIS | ON FILE |
| DAVID DAVIS | ON FILE |
| DAVID DAVIS | ON FILE |
| DAVID DAVTYAN | ON FILE |
| David Dawkins | ON FILE |
| DAVID DAWSON | ON FILE |
| DAVID DAZA OTALORA | ON FILE |
| DAVID DE ALBA | ON FILE |
| DAVID DE ARCO | ON FILE |
| DAVID DE BAERDEMAEKER | ON FILE |
| DAVID DE BEL | ON FILE |
| DAVID DE BIASI | ON FILE |
| DAVID DE ESTEBAN CORTES | ON FILE |
| DAVID DE GENDT | ON FILE |
| DAVID DE GROOT | ON FILE |
| DAVID DE GROOTE | ON FILE |
| DAVID DE HAAN | ON FILE |
| DAVID DE INNOCENTIS | ON FILE |
| David De Innocentis | david.deinnocentis@gmail.com |
| DAVID DE JONGE | ON FILE |
| DAVID DE LA CRUZ | ON FILE |
| DAVID DE LA MARTA NÚÑEZ | ON FILE |
| DAVID DE LA ROCHA | ON FILE |
| DAVID DE LA VEGA | ON FILE |
| DAVID DE LOS ANGELES | ON FILE |
| DAVID DE LOS SANTOS | ON FILE |
| DAVID DE MEIJ | ON FILE |
| DAVID DE SOMERVILLE | ON FILE |
| DAVID DE SOUZA | ON FILE |
| DAVID DE SOUZA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID DE VRIESERE | ON FILE |
| DAVID DE WALQUE | ON FILE |
| DAVID DEAN | ON FILE |
| DAVID DEAN | ON FILE |
| DAVID DEAN HADDEN | ON FILE |
| David Dean Hadden | jaspernance@protonmail.ch |
| DAVID DEAN ROWLEY | ON FILE |
| DAVID DEARNLEY | ON FILE |
| DAVID DEAULMERIE | ON FILE |
| DAVID DEBISSCHOP | ON FILE |
| DAVID DECENT | ON FILE |
| DAVID DECKER | ON FILE |
| DAVID DECKER | ON FILE |
| DAVID DECOLONGON | ON FILE |
| DAVID DECORPO | ON FILE |
| DAVID DEGANICH | ON FILE |
| DAVID DEGEIMBRE | ON FILE |
| DAVID DEGRAUWE | ON FILE |
| DAVID DEGREE | ON FILE |
| DAVID DEGROFF | ON FILE |
| DAVID DEILY | ON FILE |
| DAVID DEISENBERGER | ON FILE |
| DAVID DEITZ | ON FILE |
| DAVID DEJARNETTE | ON FILE |
| DAVID DEJESUS | ON FILE |
| DAVID DEKANY | ON FILE |
| DAVID DEKKER | ON FILE |
| DAVID DEKOLD | ON FILE |
| DAVID DEL CAMPO | ON FILE |
| DAVID DEL CARMEN COFRE ESPINOZA | ON FILE |
| DAVID DEL EGIDO | ON FILE |
| DAVID DEL RIO CASTRO | ON FILE |
| DAVID DEL VALLE | ON FILE |
| DAVID DELA RUE | ON FILE |
| DAVID DELAHAYE | ON FILE |
| DAVID DELAO | ON FILE |
| DAVID DELAP | ON FILE |
| DAVID DELAROQUE | ON FILE |
| DAVID DELARSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID DELAURENTIS | ON FILE |
| DAVID DELCHEV | ON FILE |
| DAVID DELGADILLO | ON FILE |
| DAVID DELGADO | ON FILE |
| DAVID DELGADO | ON FILE |
| DAVID DELGADO | ON FILE |
| DAVID DELGADO | ON FILE |
| DAVID DELGADO | ON FILE |
| DAVID DELGADO TORRES | ON FILE |
| DAVID DELLA | ON FILE |
| DAVID DELLA ROCCA | ON FILE |
| DAVID DELVALLE | ON FILE |
| DAVID DELVIN | ON FILE |
| DAVID DEMAERSCHALK | ON FILE |
| DAVID DEMAISON | ON FILE |
| DAVID DEMARIE | ON FILE |
| DAVID DEMATO | ON FILE |
| DAVID DEMENY | ON FILE |
| DÀVID DEMETER | ON FILE |
| DAVID DEMIC | ON FILE |
| DAVID DEN DEKKER | ON FILE |
| DAVID DENG | ON FILE |
| DAVID DENHOLLANDER | ON FILE |
| DAVID DENIS | ON FILE |
| DAVID DENNEY | ON FILE |
| DAVID DENNIS | ON FILE |
| DAVID DENUCCI | ON FILE |
| DAVID DEPINGRE | ON FILE |
| DAVID DEPRISTO | ON FILE |
| DAVID DERMOTT | ON FILE |
| DAVID DEROSE | ON FILE |
| DAVID DERYK PARKER | ON FILE |
| DAVID DERZSI | ON FILE |
| DAVID DESCHAVANNE | ON FILE |
| DAVID DESMOULIN | ON FILE |
| DAVID DESPINOS | ON FILE |
| DAVID DESSOURCES | ON FILE |
| DAVID DETHERAGE | ON FILE |
| DAVID DETTMANN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID DEVAI | ON FILE |
| DAVID DEVINE | ON FILE |
| DAVID DEVISSER | ON FILE |
| DAVID DEVITO | ON FILE |
| David DeVito | bluedave12@gmail.com |
| DAVID DEVROY III | ON FILE |
| DAVID DEWAIK | ON FILE |
| DAVID DEWAYNE DAVIS | ON FILE |
| DAVID DEWESE | ON FILE |
| DAVID DEWOLFE | ON FILE |
| DAVID DEWSNAP | ON FILE |
| DAVID DI PAOLO | ON FILE |
| DAVID DIAMOND | ON FILE |
| DAVID DIAZ | ON FILE |
| DAVID DIAZ | ON FILE |
| DAVID DIAZ | ON FILE |
| DAVID DIAZ | ON FILE |
| DAVID DIAZ VILLA | ON FILE |
| DAVID DICARLO | ON FILE |
| DAVID DICKINSON | ON FILE |
| DAVID DICKSON PILLAR | ON FILE |
| DAVID DIEMERT | ON FILE |
| DAVID DIETZ | ON FILE |
| DAVID DIGIROLAMO | ON FILE |
| DAVID DIGO | ON FILE |
| DAVID DILLER | ON FILE |
| DAVID DILLON | ON FILE |
| DAVID DIMATTEO | ON FILE |
| DAVID DIMSDALE | ON FILE |
| DAVID DINAN | ON FILE |
| DAVID DINESCU | ON FILE |
| DAVID DING | ON FILE |
| DAVID DINH | ON FILE |
| DAVID DINNING | ON FILE |
| DAVID DIOMEDE | ON FILE |
| DAVID DIONISIO | ON FILE |
| DAVID DIONNE | ON FILE |
| DAVID DIONYS ZUR NEDDEN | ON FILE |
| DAVID DIRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID DISTEFANO | ON FILE |
| DAVID DITRANA | ON FILE |
| DAVID DIXON | ON FILE |
| DAVID DJAMOUSSIAN | ON FILE |
| DAVID DKH | ON FILE |
| DAVID DO | ON FILE |
| DAVID DO | ON FILE |
| DAVID DOAN | ON FILE |
| DAVID DOBSON | ON FILE |
| DAVID DODGE | ON FILE |
| DAVID DODGE | ON FILE |
| DAVID DODSON | ON FILE |
| DAVID DOELLSTEDT | ON FILE |
| DAVID DOIRIN | ON FILE |
| DAVID DOKTER | ON FILE |
| DAVID DOLAK | ON FILE |
| DAVID DOLFE | ON FILE |
| DAVID DOLHA | ON FILE |
| DAVID DOLLAR | ON FILE |
| DAVID DOMENICO CICCIARELLI | ON FILE |
| DAVID DOMES | ON FILE |
| DAVID DOMINGOS | ON FILE |
| DAVID DOMINGUES DINIS | ON FILE |
| DAVID DOMINGUEZ | ON FILE |
| DAVID DOMINJJANNI | ON FILE |
| DAVID DOMINONI | ON FILE |
| DAVID DONAHUE | ON FILE |
| DAVID DOÑATE GONZALEZ | ON FILE |
| DAVID DONNELLY | ON FILE |
| DAVID D'ONOFRIO | ON FILE |
| DAVID DOOLEY | ON FILE |
| DAVID DORAN | ON FILE |
| DAVID DORI | ON FILE |
| DAVID DORMAN | ON FILE |
| DAVID DOS SANTOS | ON FILE |
| DAVID DOŠKÁŘ | ON FILE |
| DAVID DOSS | ON FILE |
| DAVID DOTY | ON FILE |
| DAVID DOUCET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID DOUGAL | ON FILE |
| DAVID DOUGHTEN | ON FILE |
| DAVID DOUGLAS | ON FILE |
| DAVID DOUGLAS | ON FILE |
| DAVID DOUGLAS | ON FILE |
| DAVID DOUGLAS ABRAMS | ON FILE |
| DAVID DOUGLAS JOHNSON | ON FILE |
| DAVID DOWE | ON FILE |
| DAVID DOWNHAM | ON FILE |
| DAVID DOWNS | ON FILE |
| DAVID DOYLE | ON FILE |
| DAVID DRAPELA | ON FILE |
| DAVID DRÁPELA | ON FILE |
| DÁVID DRDÁK | ON FILE |
| DAVID DRINIĆ | ON FILE |
| DAVID DROEN | ON FILE |
| DAVID DROLET | ON FILE |
| DAVID DROOGMANS | ON FILE |
| DAVID DROST | ON FILE |
| DAVID DROUIN | ON FILE |
| DAVID DU KES | ON FILE |
| DAVID DUARTE | ON FILE |
| DAVID DUBIJ | ON FILE |
| DAVID DUBIN | ON FILE |
| DAVID DUBIN | ON FILE |
| DAVID DUBOSE | ON FILE |
| DAVID DUBOSE | ON FILE |
| DAVID DUBOV | ON FILE |
| DAVID DUBSKÝ | ON FILE |
| DAVID DUCKWORTH | ON FILE |
| DAVID DUCU | ON FILE |
| DAVID DUDY | ON FILE |
| DAVID DUESING | ON FILE |
| DAVID DUESING | ON FILE |
| DAVID DUESSEL | ON FILE |
| DAVID DUFF | ON FILE |
| DAVID DUFFY | ON FILE |
| DAVID DUGAN | ON FILE |
| DAVID DUGGER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID DUKA | ON FILE |
| DAVID DUKE | ON FILE |
| DAVID ĐUKIĆ | ON FILE |
| DAVID DULAK | ON FILE |
| DAVID DUMBRUCH | ON FILE |
| DAVID DUMONT | ON FILE |
| DAVID DUN HE | ON FILE |
| DAVID DUNCAN | ON FILE |
| DAVID DUNCAN | ON FILE |
| DAVID DUNCAN | ON FILE |
| DAVID DUNCAN | ON FILE |
| DAVID DUNDAS | ON FILE |
| DAVID DUNGTRONG TRAN | ON FILE |
| DAVID DUNKEL | ON FILE |
| DAVID DUNKLEY | ON FILE |
| DAVID DUNN | ON FILE |
| DAVID DUNNET | ON FILE |
| DAVID DUONG | ON FILE |
| DAVID DUONG | ON FILE |
| DAVID DUPRE | ON FILE |
| DAVID DUPUIS | ON FILE |
| DÁVID ĎURÁK | ON FILE |
| DAVID DURAN | ON FILE |
| DAVID DURAN | ON FILE |
| DAVID DURDEN | ON FILE |
| DAVID DURHAM | ON FILE |
| DAVID DURKEE | ON FILE |
| DAVID DURKIN | ON FILE |
| DAVID DURO | ON FILE |
| DAVID DURO | ON FILE |
| DAVID DURR | ON FILE |
| DAVID DUTHIL | ON FILE |
| DAVID DUY NGUYEN | ON FILE |
| DAVID DWYER | ON FILE |
| DAVID DYCK | ON FILE |
| DAVID DYE | ON FILE |
| DAVID DYJUR | ON FILE |
| DAVID DYLAG | ON FILE |
| David E Clark | mrfun28@hotmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID E MENDOZA | ON FILE |
| DAVID E NORD | ON FILE |
| DAVID E SLJUKA | ON FILE |
| DAVID E TORRES | ON FILE |
| David Ealy | dealy14@yahoo.com |
| DAVID EARLEY | ON FILE |
| DAVID EARLEY | ON FILE |
| DAVID EASTES | ON FILE |
| DAVID EASTMAN | ON FILE |
| David Easton Mitchell | ON FILE |
| David Easton Mitchell | ON FILE |
| DAVID ECCLESTON | ON FILE |
| DAVID ECHEVARRIA | ON FILE |
| DAVID ECKSTROM II | ON FILE |
| DAVID EDDINGTON | ON FILE |
| DAVID EDDY | ON FILE |
| DAVID EDER | ON FILE |
| DAVID EDGAR | ON FILE |
| DAVID EDISON | ON FILE |
| DAVID EDMUND WILSON | ON FILE |
| DAVID EDUARDO BOGEAT GIL | ON FILE |
| DAVID EDUARDO GUERRA FELIX | ON FILE |
| DAVID EDWARD BARGER | ON FILE |
| DAVID EDWARD BELCHER | ON FILE |
| David Edward Galatas | ON FILE |
| DAVID EDWARD GALATAS | ON FILE |
| DAVID EDWARD MC CABE | ON FILE |
| DAVID EDWARD MESSIER | ON FILE |
| DAVID EDWARD MULLIN | ON FILE |
| DAVID EDWARD NYLEN | ON FILE |
| DAVID EDWARD SCHLEINKOFER | ON FILE |
| DAVID EDWARDS | ON FILE |
| DAVID EDWARDS | ON FILE |
| DAVID EDWARDS | ON FILE |
| DAVID EDWARDS | ON FILE |
| DAVID EDWARDS | ON FILE |
| DAVID EDWARDS | ON FILE |
| David Edwards | david.v.edwards@gmail.com |
| DAVID EDWARDS-SCHOFIELD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID EDWIN ALCANTARA ZEVALLOS | ON FILE |
| DAVID EDWIN JOHNSON | ON FILE |
| DAVID EECKHOUT | ON FILE |
| DAVID EGGLESTON | ON FILE |
| DAVID EGHELSHI | ON FILE |
| DAVID EGLOH | ON FILE |
| DÁVID EGRI | ON FILE |
| DAVID EGYED | ON FILE |
| DAVID EHN | ON FILE |
| DAVID EHRENTREU | ON FILE |
| DAVID EISELE | ON FILE |
| DAVID EISNER | ON FILE |
| DAVID EISNER | ON FILE |
| DAVID EK | ON FILE |
| DAVID EKE | ON FILE |
| DÁVID EKE | ON FILE |
| DAVID EL ACHKAR | ON FILE |
| David El Achkar | david.achkar@gmail.com |
| DAVID EL DIB | ON FILE |
| DAVID ELAM | ON FILE |
| DAVID ELDON MACKLEY | ON FILE |
| DAVID ELDRED | ON FILE |
| DAVID ELDRIDGE | ON FILE |
| DAVID ELIA QUEZADA | ON FILE |
| DAVID ELIMELECH | ON FILE |
| DAVID ELKINS | ON FILE |
| DAVID ELLEFSON | ON FILE |
| David Ellicott | david.ellicott@btinternet.com |
| DAVID ELLICOTT | ON FILE |
| DAVID ELLIOT | ON FILE |
| DAVID ELLIOTT | ON FILE |
| DAVID ELLIOTT | ON FILE |
| DAVID ELLIOTT | ON FILE |
| DAVID ELLIS | ON FILE |
| DAVID ELLIS | ON FILE |
| DAVID ELLIS | ON FILE |
| DAVID ELLIS | ON FILE |
| DAVID ELLIS | ON FILE |
| DAVID ELLIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID ELMO | ON FILE |
| DAVID ELMORE | ON FILE |
| DAVID ELOFER | ON FILE |
| DAVID ELOISA | ON FILE |
| DAVID ELRICK | ON FILE |
| DAVID ELTON | ON FILE |
| DAVID EMANUEL | ON FILE |
| DAVID EMANUEL MCCALL | ON FILE |
| DAVID EMERSON | ON FILE |
| DAVID EMILI | ON FILE |
| DAVID EMMANUEL PIERRE-LOUIS | ON FILE |
| DAVID EMMANUEL REIGENBORN PELOFF | ON FILE |
| DAVID EMOND | ON FILE |
| DAVID ENABNIT | ON FILE |
| DAVID ENC | ON FILE |
| DAVID ENC | ON FILE |
| DAVID ENCRAPERA | ON FILE |
| DAVID ENDARA | ON FILE |
| DAVID ENG | ON FILE |
| DAVID ENGELEN | ON FILE |
| DAVID ENGER | ON FILE |
| DAVID ENGLAND | ON FILE |
| DAVID ENRIQUE BAUSA MCCORMACK | ON FILE |
| DAVID ENRIQUE GALLARDO ZAMBRANA | ON FILE |
| DAVID ENSLIN | ON FILE |
| DAVID ENSOR | ON FILE |
| DAVID EPITER | ON FILE |
| DAVID EPPERSON | ON FILE |
| DAVID EPSTEIN | ON FILE |
| DAVID ERBE | ON FILE |
| DAVID ERIC BESTE | ON FILE |
| DAVID ERICKSON | ON FILE |
| DAVID ERICKSON | ON FILE |
| DAVID ERICKSON | ON FILE |
| DAVID ERICKSON | ON FILE |
| DAVID ERIKSSON | ON FILE |
| DAVID ERKES | ON FILE |
| DAVID ERLEBACH | ON FILE |
| DAVID ERNEST LLL CLINTON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ERREGGER | ON FILE |
| DAVID ESCALONA | ON FILE |
| DAVID ESCOBAR GOMEZ | ON FILE |
| DAVID ESCUADRO | ON FILE |
| DAVID ESCUDERO BALLESTEROS | ON FILE |
| DAVID ESPINASSE | ON FILE |
| DAVID ESPINOSA | ON FILE |
| DAVID ESSES | ON FILE |
| DAVID ESTEBAN GUZMAN | ON FILE |
| DAVID ESTEBAN MELO GONZALEZ | ON FILE |
| DAVID ESTEBAN SALAS | ON FILE |
| DAVID ESTERSON | ON FILE |
| DAVID ESTEVAO | ON FILE |
| DAVID ESTEVEN | ON FILE |
| David Estrada | ON FILE |
| DAVID ESTRADA | ON FILE |
| DAVID ETHRIDGE | ON FILE |
| DAVID EUCEDA | ON FILE |
| David EUGENE Sommer | ON FILE |
| DAVID EUGENE WARD JR | ON FILE |
| DAVID EUNSUK KIM | ON FILE |
| DAVID EUNWOO CHOI | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVANS | ON FILE |
| DAVID EVERLING | ON FILE |
| DAVID EVERSLEY | ON FILE |
| DAVID EWING | ON FILE |
| DAVID EXLEY | ON FILE |
| David Exley | david.exley@ntlworld.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID EXNER | ON FILE |
| DAVID EZEKWESILI | ON FILE |
| DAVID EZELLE | ON FILE |
| DAVID EZEQUIEL MATEO | ON FILE |
| DAVID FAATOALIA | ON FILE |
| DAVID FABER | ON FILE |
| DAVID FABICH | ON FILE |
| DAVID FACEY | ON FILE |
| DAVID FACIANE | ON FILE |
| DAVID FAGAN | ON FILE |
| DAVID FAGAN | ON FILE |
| DAVID FAHR | ON FILE |
| DAVID FAHRNEY | ON FILE |
| DAVID FAIBISCH | ON FILE |
| DAVID FAIRALL | ON FILE |
| DAVID FAIRS | ON FILE |
| DAVID FAJNZYLBER | ON FILE |
| DAVID FALCON | ON FILE |
| DAVID FALCONER | ON FILE |
| DAVID FALK | ON FILE |
| DAVID FALLARME | ON FILE |
| DAVID FALZON | ON FILE |
| DAVID FARABAUGH | ON FILE |
| DAVID FARELO | ON FILE |
| DAVID FARMER | ON FILE |
| DAVID FARMER | ON FILE |
| DAVID FARRINGTON | ON FILE |
| DAVID FASANO | ON FILE |
| DAVID FAURSKOV-QVISTORFF | ON FILE |
| DAVID FAUSSETT | ON FILE |
| DAVID FAUSTINA | ON FILE |
| DAVID FEDE | ON FILE |
| DAVID FEDER | ON FILE |
| DAVID FEDYK | ON FILE |
| DAVID FEINSTEIN | ON FILE |
| DAVID FELAU | ON FILE |
| DAVID FELD | ON FILE |
| DAVID FELDMAN | ON FILE |
| DAVID FELINTIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID FELIPE LENIS | ON FILE |
| DAVID FELIZ RODRÍGUEZ | ON FILE |
| DAVID FELL | ON FILE |
| DAVID FELLOWS | ON FILE |
| DAVID FELTON | ON FILE |
| DAVID FELTON | ON FILE |
| DAVID FELTS | ON FILE |
| DAVID FENDICK | ON FILE |
| DAVID FENNING | ON FILE |
| DAVID FENWICK | ON FILE |
| DAVID FERGUSON | ON FILE |
| DAVID FERGUSON | ON FILE |
| DAVID FERGUSON | ON FILE |
| DAVID FERLAND | ON FILE |
| DAVID FERNANDES | ON FILE |
| DAVID FERNANDES | ON FILE |
| DAVID FERNANDES | ON FILE |
| DAVID FERNANDES | ON FILE |
| DAVID FERNANDES | ON FILE |
| DAVID FERNANDEZ | ON FILE |
| DAVID FERNANDEZ | ON FILE |
| DAVID FERNANDEZ | ON FILE |
| DAVID FERNÁNDEZ | ON FILE |
| DAVID FERNÁNDEZ | ON FILE |
| DAVID FERNANDEZ CARRETERO | ON FILE |
| DAVID FERNANDEZ GAGO | ON FILE |
| DAVID FERNÁNDEZ MARTÍN | ON FILE |
| DAVID FERNANDEZ URKIZA | ON FILE |
| DAVID FERNANDEZ ZAPATA | ON FILE |
| DAVID FERNANDO AGUDELO GOMEZ | ON FILE |
| DAVID FERRE | ON FILE |
| DAVID FERREIRA | ON FILE |
| DAVID FERREIRA | ON FILE |
| DAVID FERREIRA | ON FILE |
| DAVID FESER | ON FILE |
| DAVID FESLIYAN | ON FILE |
| DAVID FESTA | ON FILE |
| DAVID FETTER | ON FILE |
| DAVID FEUILLARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID FEWTRELL | ON FILE |
| DAVID FIALA | ON FILE |
| DAVID FICKO | ON FILE |
| DAVID FIDECKI | ON FILE |
| DAVID FIDOWICZ | ON FILE |
| DAVID FIERRO | ON FILE |
| DAVID FIGUEROA | ON FILE |
| DAVID FIGUEROA | ON FILE |
| DAVID FIGUEROA | ON FILE |
| DAVID FIGUINHA | ON FILE |
| DÁVID FILIČKO | ON FILE |
| DAVID FILIMONCHUK | ON FILE |
| DAVID FILION | ON FILE |
| DAVID FILION | ON FILE |
| DAVID FILIP | ON FILE |
| DAVID FILLION | ON FILE |
| DAVID FILOUŠ | ON FILE |
| DAVID FINK | ON FILE |
| DAVID FINLEY | ON FILE |
| DAVID FINLEY | ON FILE |
| DAVÍÐ FINNBOGASON | ON FILE |
| DAVID FISCHER | ON FILE |
| DAVID FISHER | ON FILE |
| DAVID FISHER | ON FILE |
| DAVID FISHER | ON FILE |
| DAVID FISHER | ON FILE |
| DAVID FISHMAN | ON FILE |
| DAVID FISK | ON FILE |
| DAVID FITOUSSI | ON FILE |
| DAVID FITZGERALD | ON FILE |
| DAVID FITZGERALD | ON FILE |
| DAVID FITZGERALD | ON FILE |
| DAVID FITZGERALD | ON FILE |
| DAVID FIUME | ON FILE |
| DAVID FLAHERTY | ON FILE |
| DAVID FLANAGAN | ON FILE |
| DAVID FLEMING | ON FILE |
| DAVID FLEURY | ON FILE |
| DAVID FLICKINGER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID FLOHR | ON FILE |
| DAVID FLOREA | ON FILE |
| DAVID FLORES | ON FILE |
| DAVID FLORES | ON FILE |
| DAVID FLORES | ON FILE |
| DAVID FLORES | ON FILE |
| DAVID FLORES AMADOR | ON FILE |
| DAVID FLORIAN | ON FILE |
| David Floth | investcrib@gmail.com |
| DAVID FLOWERS | ON FILE |
| David Floyd | ON FILE |
| DAVID FLOYD | ON FILE |
| DAVID FLYNN | ON FILE |
| DAVID FLYNN | ON FILE |
| DAVID FODORA | ON FILE |
| DAVID FOFIU | ON FILE |
| DAVID FOGARTY | ON FILE |
| DAVID FOLEY | ON FILE |
| DAVID FOLEY | ON FILE |
| DAVID FOLEY | ON FILE |
| DAVID FOLEY | ON FILE |
| DAVID FOLLINGSTAD | ON FILE |
| DAVID FOLSTER | ON FILE |
| DAVID FONG | ON FILE |
| DAVID FONG | ON FILE |
| DAVID FONTAINE | ON FILE |
| DAVID FORBES | ON FILE |
| DAVID FORCHHAMMER | ON FILE |
| DAVID FORD | ON FILE |
| DAVID FORD | ON FILE |
| DAVID FOREST | ON FILE |
| DAVID FORESTER | ON FILE |
| DAVID FORIAN | ON FILE |
| DAVID FORMAN | ON FILE |
| DAVID FORNILI | ON FILE |
| DAVID FORREST | ON FILE |
| DAVID FORREST ADELL | ON FILE |
| DAVID FORT | ON FILE |
| DAVID FORTIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID FORTUNE | ON FILE |
| DAVID FORTUNE | ON FILE |
| David Fortune | david@fortunelab.net |
| DAVID FOSTER | ON FILE |
| DAVID FOSTER | ON FILE |
| DAVID FOUQUET | ON FILE |
| DAVID FOURNIER | ON FILE |
| DAVID FOUSEK | ON FILE |
| DAVID FOUST | ON FILE |
| DAVID FOUX | ON FILE |
| DAVID FOWLER | ON FILE |
| DAVID FOX | ON FILE |
| DAVID FOX | ON FILE |
| DAVID FOX | ON FILE |
| DAVID FRADEL | ON FILE |
| DAVID FRADET | ON FILE |
| DAVID FRAGA | ON FILE |
| DAVID FRAILE | ON FILE |
| DAVID FRAILE GONZÁLEZ | ON FILE |
| DAVID FRANCIC | ON FILE |
| DAVID FRANCIS | ON FILE |
| DAVID FRANCIS | ON FILE |
| DAVID FRANCIS  ARRIGG | ON FILE |
| DAVID FRANCIS CLARK JR | ON FILE |
| DAVID FRANCIS REYNTENS | ON FILE |
| DAVID FRANCISCUS | ON FILE |
| DAVID FRANCOIS | ON FILE |
| DAVID FRANK | ON FILE |
| DAVID FRANKLIN COX JR | ON FILE |
| DAVID FRANKLIN GORDON | ON FILE |
| DAVID FRANSHAM | ON FILE |
| DAVID FRASER | ON FILE |
| DAVID FRASER | ON FILE |
| David Fraser | ON FILE |
| DAVID FRASSETTO | ON FILE |
| DAVID FRAWLEY | ON FILE |
| David Frazier | ON FILE |
| David Frazier | ON FILE |
| DAVID FRAZIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID FRAZIER | ON FILE |
| DAVID FREEMAN | ON FILE |
| DAVID FREITAG | ON FILE |
| DAVID FRENCH | ON FILE |
| DAVID FRIED | ON FILE |
| DAVID FRIED | ON FILE |
| DAVID FRIEDLANDER | ON FILE |
| DAVID FRIEDMAN | ON FILE |
| DAVID FRIIS HALD | ON FILE |
| David Friis Hald | dallefh@hotmail.com |
| DAVID FRISCH | ON FILE |
| DAVID FRISCH | ON FILE |
| DAVID FRITZ | ON FILE |
| David Fritz | david@fritzins.com |
| DAVID FROST | ON FILE |
| DAVID FROSTICK | ON FILE |
| DAVID FRY | ON FILE |
| DAVID FRYDL | ON FILE |
| DAVID FRYE | ON FILE |
| DAVID FUCHS | ON FILE |
| DAVID FUDGE | ON FILE |
| DAVID FUENTES | ON FILE |
| DAVID FUENTES | ON FILE |
| DAVID FULKA | ON FILE |
| DAVID FULLER | ON FILE |
| DAVID FUMERO | ON FILE |
| DAVID FUNG | ON FILE |
| DAVID FUREY | ON FILE |
| DAVID FÜRTNER | ON FILE |
| DAVID FURY | ON FILE |
| David Fuscaldo Monge | ON FILE |
| DAVID FUSCALDO MONGE | ON FILE |
| DAVID FUTERMAN | ON FILE |
| DAVID FUTSI | ON FILE |
| DAVID G ERAZO | ON FILE |
| DAVID G PERKEL | ON FILE |
| DAVID G WHITE | ON FILE |
| DAVID GABALDON | ON FILE |
| DAVID GABOURY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID GAGNE | ON FILE |
| DAVID GAGNON | ON FILE |
| DAVID GAILLARD | ON FILE |
| DAVID GALANTE | ON FILE |
| DAVID GALANTE | ON FILE |
| DAVID GALDAMEZ | ON FILE |
| DAVID GALEANO | ON FILE |
| DAVID GALEMIRI | ON FILE |
| DAVID GALEUCIA | ON FILE |
| DAVID GALINDO VAL | ON FILE |
| DAVID GALL | ON FILE |
| DAVID GALLAGHER | ON FILE |
| DAVID GALLEGOS | ON FILE |
| DAVID GALLEGOS | ON FILE |
| DAVID GALLETTI | ON FILE |
| DAVID GALLEY | ON FILE |
| DAVID GALLO | ON FILE |
| DAVID GALLUP | ON FILE |
| DAVID GALTES MARGARIT | ON FILE |
| DAVID GALVAN | ON FILE |
| DAVID GALVAN CAMARENA | ON FILE |
| DAVID GAMBOA ORTUZAR | ON FILE |
| DAVID GAMEZ | ON FILE |
| DAVID GAN | ON FILE |
| DAVID GANA | ON FILE |
| DAVID GANIM | ON FILE |
| DAVID GANNON | ON FILE |
| DAVID GANTCHER | ON FILE |
| DAVID GAPP | ON FILE |
| DAVID GARACI | ON FILE |
| DAVID GARAT | ON FILE |
| DAVID GARBER | ON FILE |
| DAVID GARBUS | ON FILE |
| DAVID GARCET | ON FILE |
| DAVID GARCIA | ON FILE |
| DAVID GARCIA | ON FILE |
| DAVID GARCIA | ON FILE |
| DAVID GARCIA | ON FILE |
| DAVID GARCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID GARCÍA | ON FILE |
| DAVID GARCIA | ON FILE |
| DAVID GARCÍA ALEMAÑ | ON FILE |
| DAVID GARCIA BUJAN GALLEGO | ON FILE |
| DAVID GARCIA ESCOBAR | ON FILE |
| DAVID GARCIA HURTADO | ON FILE |
| DAVID GARCÍA LÓPEZ | ON FILE |
| DAVID GARCIA PINAN | ON FILE |
| DAVID GARCÍA RÍOS | ON FILE |
| DAVID GARCÍA SUÁREZ | ON FILE |
| DAVID GARDNER | ON FILE |
| DAVID GARDNER | ON FILE |
| DAVID GARDUNO | ON FILE |
| DAVID GARFIN | ON FILE |
| DAVID GARIANO | ON FILE |
| DAVID GARIBAY | ON FILE |
| DAVID GARLETT | ON FILE |
| DAVID GARNHAM | ON FILE |
| DAVID GARRETT | ON FILE |
| DAVID GARRETT | ON FILE |
| DAVID GARRICK TYLER | ON FILE |
| DAVID GARTNER | ON FILE |
| DAVID GARVIE | ON FILE |
| DAVID GARVIN | ON FILE |
| DAVID GARY | ON FILE |
| DAVID GARY GROSS | ON FILE |
| DAVID GARY, 3RD SMITH | ON FILE |
| DAVID GARZA | ON FILE |
| DAVID GARZA | ON FILE |
| DAVID GASCON | ON FILE |
| DAVID GASPAR | ON FILE |
| DÁVID GÁSPÁR | ON FILE |
| DAVID GASPER | ON FILE |
| DAVID GASSMANN | ON FILE |
| David Gassmann | davegassmann@hotmail.com |
| DAVID GATTI | ON FILE |
| DAVID GAUCH | ON FILE |
| DAVID GAUTHERON | ON FILE |
| DAVID GAUTIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID GAVEL | ON FILE |
| David Gavel | david.gavel@gmail.com |
| DAVID GAVIA | ON FILE |
| DAVID GAYNES | ON FILE |
| DAVID GAZAROV | ON FILE |
| DAVID GBADEBO | ON FILE |
| DAVID GEERE | ON FILE |
| DAVID GEHART | ON FILE |
| DAVID GEHIN | ON FILE |
| DAVID GELLE | ON FILE |
| DAVID GENTILUCCI | ON FILE |
| DAVID GEORGE | ON FILE |
| DAVID GEORGE | ON FILE |
| DAVID GEORGE | ON FILE |
| DAVID GEORGE | ON FILE |
| DAVID GEORGE | ON FILE |
| DAVID GEORGE BEVAN | ON FILE |
| DAVID GEORGE BRADLEY | ON FILE |
| DAVID GEORGE JR HOYT | ON FILE |
| DAVID GEORGE MAYLUM | ON FILE |
| DAVID GEORGE MCCREADY | ON FILE |
| DAVID GEORGIYEV | ON FILE |
| DAVID GERALD DRANGEID | ON FILE |
| DAVID GERARD BOREL | ON FILE |
| DAVID GERARD MARMION | ON FILE |
| DAVID GERAULT | ON FILE |
| DAVID GERBER | ON FILE |
| DAVID GERDES | ON FILE |
| DAVID GERIG | ON FILE |
| DAVID GERNAL | ON FILE |
| DAVID GERNEZ | ON FILE |
| DAVID GERRISH | ON FILE |
| DAVID GERSTING | ON FILE |
| DAVID GERTNER | ON FILE |
| DAVID GÉTAZ | ON FILE |
| DAVID GFELLER | ON FILE |
| DAVID GHOBRIAL | ON FILE |
| DAVID GIANNELLI | ON FILE |
| DAVID GIBBONS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID GIBOIRE | ON FILE |
| DAVID GIBSON | ON FILE |
| DAVID GIBSON | ON FILE |
| DAVID GIEG | ON FILE |
| DAVID GIESBRECHT | ON FILE |
| DAVID GIESELMAN | ON FILE |
| DAVID GIFFIN | ON FILE |
| DAVID GIKANDI | ON FILE |
| DAVID GIL | ON FILE |
| DAVID GIL | ON FILE |
| DAVID GILBERT | ON FILE |
| DAVID GILBERT | ON FILE |
| DAVID GILL | ON FILE |
| DAVID GILL | ON FILE |
| DAVID GILLES SEBASTIEN BACHELIER | ON FILE |
| DAVID GILLESPIE | ON FILE |
| DAVID GILLESPIE | ON FILE |
| DAVID GIMENEZ | ON FILE |
| DAVID GIMENO | ON FILE |
| DAVID GIRAUDO | ON FILE |
| DAVID GIRDHARRY | ON FILE |
| DAVID GIRELLI PANDINI | ON FILE |
| DAVID GIRJIS | ON FILE |
| DAVID GIROL GARCIA | ON FILE |
| DAVID GIUSTI | ON FILE |
| DAVID GJERPEN WESTON | ON FILE |
| DAVID GLADMAN | ON FILE |
| DAVID GLADWIN | ON FILE |
| DAVID GLASHEEN | ON FILE |
| DAVID GLASS | ON FILE |
| DAVID GLEASON | ON FILE |
| DAVID GLEDHILL | ON FILE |
| DAVID GLEN | ON FILE |
| DAVID GLEN JOYCE | ON FILE |
| DAVID GLENN | ON FILE |
| DAVID GLENN BUSBY | ON FILE |
| DAVID GLENN THOMPSON | ON FILE |
| DAVID GLOTFELTY | ON FILE |
| DAVID GNANAPRAGASAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID GODFREY | ON FILE |
| DAVID GODIN | ON FILE |
| DAVID GODOY SOLSONA | ON FILE |
| DAVID GODWIN | ON FILE |
| DAVID GOEBEL | ON FILE |
| DAVID GOETTSCH | ON FILE |
| DAVID GOFF | ON FILE |
| DAVID GOGAN | ON FILE |
| DAVID GOH | ON FILE |
| DAVID GOIKOETXEA | ON FILE |
| DAVID GOLANDZIA | ON FILE |
| DAVID GOLDEN | ON FILE |
| DAVID GOLDENZWEIG | ON FILE |
| DAVID GOLDMAN | ON FILE |
| David Goldman | dxgoldman@yahoo.com |
| DAVID GOLDRICH | ON FILE |
| DAVID GOLDSTEIN | ON FILE |
| DAVID GOLDSTEIN | ON FILE |
| DAVID GOLDSTEIN | ON FILE |
| David Goldstick | ON FILE |
| DAVID GOLDSTICK | ON FILE |
| DAVID GOLDSTONE | ON FILE |
| DAVID GOLIČNIK | ON FILE |
| DAVID GOLLINER | ON FILE |
| DAVID GOLLINGER | ON FILE |
| DAVID GOMES | ON FILE |
| DAVID GOMES DOS SANTOS | ON FILE |
| DAVID GOMEZ | ON FILE |
| DAVID GOMEZ | ON FILE |
| DAVID GOMEZ | ON FILE |
| DAVID GONÇALVES | ON FILE |
| DAVID GONÇALVES | ON FILE |
| DAVID GONÇALVES | ON FILE |
| DAVID GONÇALVES | ON FILE |
| DAVID GONÇALVES | ON FILE |
| DAVID GONÇALVES | ON FILE |
| DAVID GONÇALVES | ON FILE |
| DAVID GONÇALVES | ON FILE |
| DAVID GONCALVES NARCISO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID GONSER | ON FILE |
| DAVID GONZAGA | ON FILE |
| DAVID GONZALEZ | ON FILE |
| DAVID GONZALEZ | ON FILE |
| DAVID GONZALEZ | ON FILE |
| DAVID GONZALEZ | ON FILE |
| DAVID GONZALEZ | ON FILE |
| DAVID GONZALEZ | ON FILE |
| DAVID GONZALEZ | ON FILE |
| DAVID GONZALEZ | ON FILE |
| DAVID GONZALEZ | ON FILE |
| DAVID GONZALEZ | ON FILE |
| DAVID GONZÁLEZ | ON FILE |
| DAVID GONZALEZ | ON FILE |
| David Gonzalez Aguirre | ON FILE |
| DAVID GONZÁLEZ MORÁN | ON FILE |
| DAVID GONZALEZ PRIETO | ON FILE |
| DAVID GOODE | ON FILE |
| DAVID GOODEN | ON FILE |
| DAVID GOODLET | ON FILE |
| DAVID GOODRICH | ON FILE |
| DAVID GOODRICH | ON FILE |
| DAVID GOODWIN | ON FILE |
| DAVID GOOSSELINK | ON FILE |
| DAVID GORDON | ON FILE |
| DAVID GORDON | ON FILE |
| David Gordon | rianova@gmail.com |
| DAVID GORGA | ON FILE |
| DAVID GORHAM | ON FILE |
| DAVID GORMALLY | ON FILE |
| DAVID GORMAN | ON FILE |
| DAVID GORMAN | ON FILE |
| DAVID GOSPEL MOMOH | ON FILE |
| DAVID GOSPODINOV | ON FILE |
| DAVID GOSS | ON FILE |
| David Gottlieb | ON FILE |
| DAVID GOTTLIEB | ON FILE |
| DAVID GOULD | ON FILE |
| DAVID GRACE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID GRADMAN | ON FILE |
| DAVID GRAF | ON FILE |
| DAVID GRAHAM | ON FILE |
| DAVID GRAHAM | ON FILE |
| DAVID GRAHAM | ON FILE |
| DAVID GRANDIS | ON FILE |
| DAVID GRANDJEAN | ON FILE |
| DAVID GRANZ | ON FILE |
| DAVID GRASEVSKI | ON FILE |
| DAVID GRASSI | ON FILE |
| DAVID GRATTAGE | ON FILE |
| DAVID GRATZ | ON FILE |
| DAVID GRAUWELS | ON FILE |
| DAVID GRAVELY | ON FILE |
| DAVID GRAY | ON FILE |
| DAVID GRAY | ON FILE |
| DAVID GRAY | ON FILE |
| DAVID GRAY | ON FILE |
| DAVID GRBIC | ON FILE |
| DAVID GRECH | ON FILE |
| DAVID GREEN | ON FILE |
| DAVID GREEN | ON FILE |
| DAVID GREEN | ON FILE |
| DAVID GREEN | ON FILE |
| DAVID GREEN | ON FILE |
| DAVID GREEN | ON FILE |
| DAVID GREENBAUM | ON FILE |
| DAVID GREENBERG | ON FILE |
| DAVID GREENBERG | ON FILE |
| DAVID GREENBERG | ON FILE |
| DAVID GREENBROWN | ON FILE |
| DAVID GREENE | ON FILE |
| David Greenhalgh | ON FILE |
| DAVID GREENHALGH | ON FILE |
| David Gregory | ON FILE |
| DAVID GREGORY | ON FILE |
| DAVID GREGORY | ON FILE |
| DAVID GREGORY | ON FILE |
| DAVID GREGORY FAMILY TRUST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID GREGOV | ON FILE |
| DAVID GREIS | ON FILE |
| DAVID GREMAUD | ON FILE |
| David Gremaud | dgremaud@gmail.com |
| DAVID GRENWAY | ON FILE |
| DAVID GREY | ON FILE |
| DAVID GREYSHOCK | ON FILE |
| DAVID GRGAS | ON FILE |
| DAVID GRIFFIN | ON FILE |
| DAVID GRIFFIN | ON FILE |
| DAVID GRIFFITH | ON FILE |
| DAVID GRIFFITH | ON FILE |
| DAVID GRIFFITH | ON FILE |
| DAVID GRIFFITH | ON FILE |
| DAVID GRIGGS | ON FILE |
| DAVID GRILL | ON FILE |
| DAVID GRILLE RIAL | ON FILE |
| DAVID GRIM | ON FILE |
| DAVID GRIMA | ON FILE |
| DAVID GRIME | ON FILE |
| DAVID GROE | ON FILE |
| DAVID GROISS | ON FILE |
| DAVID GRONDIN | ON FILE |
| DAVID GRONDIN | ON FILE |
| DAVID GROOVER | ON FILE |
| DAVID GROSIAK | ON FILE |
| DAVID GROSSBLATT | ON FILE |
| DAVID GROSSE | ON FILE |
| DAVID GROSSE | ON FILE |
| DAVID GROSSHANS | ON FILE |
| DAVID GROSSO | ON FILE |
| DAVID GROTTENTHALER | ON FILE |
| DAVID GROVES | ON FILE |
| DAVID GRUHN | ON FILE |
| DAVID GRULICH | ON FILE |
| DAVID GRUPPER | ON FILE |
| DAVID GRUŠÁK | ON FILE |
| DAVID GSELL | ON FILE |
| DAVID GUAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID GUAN | ON FILE |
| DAVID GUBA | ON FILE |
| DAVID GUEDES | ON FILE |
| DAVID GUEDON THOMANN | ON FILE |
| David GUEDON--THOMANN | ON FILE |
| DAVID GUEDON--THOMANN | ON FILE |
| DAVID GUENZEL | ON FILE |
| DAVID GUERIN | ON FILE |
| David Guerin | david@strotos.com |
| DAVID GUERRA | ON FILE |
| DAVID GUERRERO | ON FILE |
| DAVID GUERRERO | ON FILE |
| DAVID GUEST | ON FILE |
| DAVID GUIDRY | ON FILE |
| DAVID GUILHAUMOU | ON FILE |
| DAVID GUILLAUME | ON FILE |
| DAVID GUILLERM | ON FILE |
| DAVID GUILLO | ON FILE |
| DAVID GUIMARAES | ON FILE |
| DAVID GUINEA | ON FILE |
| DAVID GULL | ON FILE |
| DAVID GUMBAU | ON FILE |
| DAVID GUO | ON FILE |
| DAVID GUO | ON FILE |
| DAVID GURGEL | ON FILE |
| DAVID GURIAN | ON FILE |
| DAVID GURSULTUR | ON FILE |
| DAVID GUSHEE | ON FILE |
| DAVID GUSHUE | ON FILE |
| DAVID GUSTAV FORSSTROM | ON FILE |
| DAVID GUTIERREZ | ON FILE |
| DAVID GUTIERREZ | ON FILE |
| DAVID GUTIERREZ MAGALLANES | ON FILE |
| DAVID GUTOW | ON FILE |
| DAVID GUYLER | ON FILE |
| DAVID GUZMAN | ON FILE |
| DAVID GYGER | ON FILE |
| DAVID GYIMESI | ON FILE |
| DAVID GYOPOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID GYORI | ON FILE |
| DAVID H JOHNSON | ON FILE |
| DAVID H LAW | ON FILE |
| DAVID H MILLIGAN | ON FILE |
| DAVID HAAB | ON FILE |
| David Haab | dhaab@gmx.ch |
| DAVID HABLÜTZEL | ON FILE |
| DÁVID HÄCH | ON FILE |
| DAVID HACKENBERGER | ON FILE |
| DAVID HADA | ON FILE |
| DAVID HAGAN | ON FILE |
| DAVID HAGEN | ON FILE |
| DAVID HAGEN | ON FILE |
| DAVID HAGMANN | ON FILE |
| David Hahn | ON FILE |
| David Hahn | ON FILE |
| DAVID HAHN | ON FILE |
| DAVID HAHN | ON FILE |
| DAVID HAIDAR | ON FILE |
| DAVID HAINES | ON FILE |
| DAVID HAIRSTON | ON FILE |
| DAVID HÁK | ON FILE |
| DAVID HAKAKIAN | ON FILE |
| DÁVID HAKUCSÁK | ON FILE |
| DAVID HALADJIAN | ON FILE |
| DÁVID HALÁSZ | ON FILE |
| DAVID HALE | ON FILE |
| DAVID HALE | ON FILE |
| DAVID HALL | ON FILE |
| DAVID HALL | ON FILE |
| DAVID HALL | ON FILE |
| DAVID HALLARAN | ON FILE |
| DAVID HALLETT | ON FILE |
| DAVID HALLS | ON FILE |
| DAVID HALSEY | ON FILE |
| DAVID HAMALAINEN | ON FILE |
| DAVID HAMEL | ON FILE |
| DAVID HAMELIN | ON FILE |
| DAVID HAMILTON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID HAMILTON | ON FILE |
| DAVID HAMILTON | ON FILE |
| David Hamilton Skinner | david.skinner88@gmail.com |
| DAVID HAMMOND | ON FILE |
| DAVID HAN | ON FILE |
| DAVID HAN | ON FILE |
| DAVID HANCOCK | ON FILE |
| DAVID HAND | ON FILE |
| DAVID HANDJA | ON FILE |
| DAVID HANDMAN | ON FILE |
| DAVID HANDS | ON FILE |
| DAVID HANFT | ON FILE |
| DAVID HANLON | ON FILE |
| DAVID HANN | ON FILE |
| DAVID HANNA | ON FILE |
| DAVID HANNERT | ON FILE |
| DAVID HANSEN | ON FILE |
| DAVID HANSEN | ON FILE |
| DAVID HANSEN | ON FILE |
| DAVID HANSON | ON FILE |
| DAVID HANSON | ON FILE |
| DAVID HANSON | ON FILE |
| DAVID HANSTKE | ON FILE |
| DAVID HANTOS | ON FILE |
| DAVID HANY MEKHAEIL | ON FILE |
| DAVID HARAN | ON FILE |
| DAVID HARDEN | ON FILE |
| DAVID HARDY | ON FILE |
| DAVID HARDY | ON FILE |
| DAVID HARDY | ON FILE |
| DAVID HARGADON | ON FILE |
| DAVID HARGETT | ON FILE |
| DAVID HARINIRINA TATIAN RAKOTONINDRINA | ON FILE |
| DAVID HARJU | ON FILE |
| DAVID HARKINS | ON FILE |
| DAVID HARKNESS ROGERS | ON FILE |
| DAVID HARLAND | ON FILE |
| DAVID HARLAND | ON FILE |
| DAVID HARMON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID HARNEY | ON FILE |
| DAVID HARO LOPEZ | ON FILE |
| DAVID HAROLD VER EECKE | ON FILE |
| David Harper | ON FILE |
| DAVID HARPER | ON FILE |
| DAVID HARPER | ON FILE |
| DAVID HARPER | ON FILE |
| DAVID HARPER | ON FILE |
| David Harper | davidharper777@yahoo.com |
| DAVID HARPER II | ON FILE |
| DAVID HARRINGTON | ON FILE |
| DAVID HARRIS | ON FILE |
| DAVID HARRIS | ON FILE |
| DAVID HARRIS | ON FILE |
| David Harris | ON FILE |
| DAVID HARRISON | ON FILE |
| DAVID HART | ON FILE |
| DAVID HART | ON FILE |
| DÁVID HART | ON FILE |
| DAVID HARTE | ON FILE |
| DAVID HARVELL | ON FILE |
| DAVID HASKIN | ON FILE |
| DAVID HASLAM | ON FILE |
| DAVID HASTINGS | ON FILE |
| DAVID HATCHER | ON FILE |
| DAVID HAU | ON FILE |
| DAVID HAVEL | ON FILE |
| DAVID HAVERA | ON FILE |
| DAVID HAWKINS | ON FILE |
| DAVID HAWKINS | ON FILE |
| DAVID HAWKINS | ON FILE |
| DAVID HAY | ON FILE |
| DAVID HAY | ON FILE |
| DAVID HAYES | ON FILE |
| DAVID HAYNES | ON FILE |
| DAVID HAYON | ON FILE |
| DAVID HAYS | ON FILE |
| DAVID HAYTER | ON FILE |
| DAVID HAYWARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID HAZLITT | ON FILE |
| David Hazlitt | dshazlitt@gmail.com |
| DAVID HE | ON FILE |
| DAVID HEALY | ON FILE |
| DAVID HEANEY | ON FILE |
| DAVID HEANG | ON FILE |
| DAVID HEASLIP | ON FILE |
| DAVID HEASLIP | ON FILE |
| DAVID HECQUET | ON FILE |
| DAVID HECTOR GARCIA MARTINEZ | ON FILE |
| DAVID HEDGES | ON FILE |
| DAVID HEEFNER | ON FILE |
| DAVID HEFFERNAN | ON FILE |
| DAVID HEGGOOD | ON FILE |
| DAVID HEILIGER | ON FILE |
| DAVID HEJL | ON FILE |
| DAVID HELENIAK | ON FILE |
| DAVID HENDERSON | ON FILE |
| DAVID HENDERSON | ON FILE |
| DAVID HENDERSON | ON FILE |
| DAVID HENDERSON | ON FILE |
| DAVID HENDRIKS | ON FILE |
| DAVID HENDRIX | ON FILE |
| DÁVID HENDZSEL | ON FILE |
| DAVID HENEBRY | ON FILE |
| DAVID HENGST | ON FILE |
| DAVID HENKE | ON FILE |
| DAVID HENNEBERRY | ON FILE |
| DAVID HENNEN | ON FILE |
| DAVID HENNEY | ON FILE |
| DAVID HENRIQUEZ | ON FILE |
| DAVID HENRY | ON FILE |
| DAVID HENRY | ON FILE |
| DAVID HENRY ENRIQUEZ GALDOS | ON FILE |
| DAVID HENSLER | ON FILE |
| DAVID HEPPS | ON FILE |
| DAVID HERACLIDE | ON FILE |
| DAVID HERBERT | ON FILE |
| DAVID HERBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID HEREJT | ON FILE |
| DAVID HERFENDAL | ON FILE |
| DAVID HERGUEDAS | ON FILE |
| DAVID HERMAN | ON FILE |
| DAVID HERNAN LIFSZYC | ON FILE |
| DAVID HERNANDEZ | ON FILE |
| DAVID HERNANDEZ | ON FILE |
| DAVID HERNANDEZ | ON FILE |
| DAVID HERNANDEZ | ON FILE |
| DAVID HERNANDEZ | ON FILE |
| DAVID HERNANDEZ | ON FILE |
| DAVID HERNANDEZ | ON FILE |
| DAVID HERNÁNDEZ | ON FILE |
| DAVID HERNÁNDEZ | ON FILE |
| DAVID HERNÁNDEZ BERMEJO | ON FILE |
| David Heron | davidheronlac@gmail.com |
| DAVID HEROUT | ON FILE |
| DAVID HERREN | ON FILE |
| DAVID HERRERA | ON FILE |
| DAVID HERRERA | ON FILE |
| DAVID HERRERA | ON FILE |
| DAVID HERRERA | ON FILE |
| DAVID HERRON | ON FILE |
| DAVID HERRON | ON FILE |
| DAVID HERTING | ON FILE |
| DAVID HERZKA | ON FILE |
| DAVID HESS | ON FILE |
| DAVID HESS | ON FILE |
| DAVID HESSEL | ON FILE |
| David Hessel | hamlettuberider@gmail.com |
| DAVID HEWISH | ON FILE |
| DAVID HEWITT | ON FILE |
| DAVID HEYDEN | ON FILE |
| DAVID HEYL | ON FILE |
| DAVID HICKMAN | ON FILE |
| DAVID HICKS | ON FILE |
| DAVID HICKS | ON FILE |
| DAVID HIDALGO JIMENEZ | ON FILE |
| DAVID HIEGGELKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID HIGGINS | ON FILE |
| DAVID HIGGINS | ON FILE |
| DAVID HILARY WHEELER | ON FILE |
| DAVID HILDEBRAND | ON FILE |
| DAVID HILKES | ON FILE |
| DAVID HILL | ON FILE |
| DAVID HILL | ON FILE |
| DAVID HILLE | ON FILE |
| DAVID HILLIER | ON FILE |
| DAVID HINES | ON FILE |
| DAVID HINKLE | ON FILE |
| DAVID HINOJOS VILLA | ON FILE |
| DAVID HINTON | ON FILE |
| DAVID HINTZ | ON FILE |
| DAVID HIPPERT | ON FILE |
| David Hippert | d_hippert@comcast.net |
| DAVID HIRD | ON FILE |
| DAVID HIRMIZ | ON FILE |
| DAVID HIRSCH | ON FILE |
| DAVID HIRSCH | ON FILE |
| DAVID HLADKY | ON FILE |
| DAVID HLAVAC | ON FILE |
| DAVID HLAVACS | ON FILE |
| DAVID HO | ON FILE |
| DAVID HOAGEY | ON FILE |
| DAVID HOANG | ON FILE |
| DAVID HOBART | ON FILE |
| DAVID HOBBS | ON FILE |
| DAVID HOBBS | ON FILE |
| DAVID HOCH | ON FILE |
| DAVID HOCKENBURY | ON FILE |
| DAVID HODGE | ON FILE |
| DAVID HODGE | ON FILE |
| DAVID HODGE | ON FILE |
| DAVID HODGSON | ON FILE |
| DAVID HODGSON | ON FILE |
| DAVID HODGSON | ON FILE |
| DAVID HODSON | ON FILE |
| DAVID HOEFFEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID HOERNMARK | ON FILE |
| DAVID HOFER | ON FILE |
| DAVID HOFER | ON FILE |
| DAVID HOFF | ON FILE |
| DAVID HOFFMAN | ON FILE |
| DAVID HOFFMAN | ON FILE |
| DAVID HOFFMAN | ON FILE |
| DAVID HOFFMAN | ON FILE |
| DAVID HOFFMAN | ON FILE |
| DAVID HOFFMANN | ON FILE |
| DAVID HOFFMANN | ON FILE |
| DAVID HOFFMANN | ON FILE |
| DAVID HOGAN | ON FILE |
| DAVID HOGAN | ON FILE |
| DAVID HOGAN | ON FILE |
| DAVID HÖGBERG | ON FILE |
| DAVID HOGGATT | ON FILE |
| DAVID HÖGLINGER | ON FILE |
| DAVID HOH | ON FILE |
| DAVID HOLBORN | ON FILE |
| DAVID HOLBROOK | ON FILE |
| DAVID HOLCOMB | ON FILE |
| DAVID HOLCOMB | ON FILE |
| DAVID HOLDEN | ON FILE |
| DAVID HOLDEN | ON FILE |
| DAVID HOLDER | ON FILE |
| DAVID HOLDING | ON FILE |
| DAVID HOLDING | ON FILE |
| DAVID HOLEC | ON FILE |
| DAVID HOLESAPPLE | ON FILE |
| DAVID HOLÍK | ON FILE |
| DAVID HOLKUP | ON FILE |
| David Holland Ayers | holland@duck.com |
| DAVID HOLLENSTEIN | ON FILE |
| DAVID HOLLIGAN | ON FILE |
| DAVID HOLLOWAY | ON FILE |
| DAVID HOLM | ON FILE |
| DAVID HOLMES | ON FILE |
| DAVID HOLMES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID HOLMES | ON FILE |
| DAVID HOLMES | ON FILE |
| DAVID HOLMES | ON FILE |
| DAVID HOLMES | ON FILE |
| David Holmes | dave@dictate.com.au |
| David Holmes | optichalo@googlemail.com |
| DAVID HOLT | ON FILE |
| DAVID HOLT | ON FILE |
| DAVID HOLTHAUS | ON FILE |
| DAVID HOLTZCLAW | ON FILE |
| DAVID HOLTZE | ON FILE |
| DAVID HOLUBEC | ON FILE |
| DAVID HONAN | ON FILE |
| DAVID HONEK | ON FILE |
| DAVID HONG | ON FILE |
| DAVID HONG | ON FILE |
| DAVID HONGISTO | ON FILE |
| DAVID HOOVER | ON FILE |
| DAVID HOOVER | ON FILE |
| DAVID HOPKINS | ON FILE |
| DAVID HORAK | ON FILE |
| DAVID HOROWITZ | ON FILE |
| DAVID HOROWITZ | ON FILE |
| DAVID HORSEY | ON FILE |
| DAVID HORTH | ON FILE |
| DAVID HORTON | ON FILE |
| DAVID HORVAT | ON FILE |
| DAVID HORVATH | ON FILE |
| David Horwitz | ON FILE |
| DAVID HORWITZ | ON FILE |
| DAVID HORWITZ | ON FILE |
| DAVID HOSEA | ON FILE |
| DAVID HOSTETTER | ON FILE |
| DAVID HOSTIĆ | ON FILE |
| DAVID HOTEL | ON FILE |
| DAVID HOTZ | ON FILE |
| DAVID HOUBAER | ON FILE |
| DAVID HOUGHTON | ON FILE |
| DAVID HOULE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID HOUSE | ON FILE |
| David House | dalueymon@msn.com |
| DAVID HOUSER | ON FILE |
| DAVID HOVNIK | ON FILE |
| DAVID HOW’R | ON FILE |
| DAVID HOWARD | ON FILE |
| DAVID HOWARD | ON FILE |
| DAVID HOWARD | ON FILE |
| DAVID HOWARD | ON FILE |
| DAVID HOWARD KAYE | ON FILE |
| DAVID HOWE | ON FILE |
| DAVID HOWELL | ON FILE |
| DAVID HOWELLS | ON FILE |
| DAVID HOWK | ON FILE |
| DAVID HRBÁČ | ON FILE |
| DAVID HROMADKA | ON FILE |
| DAVID HSIA | ON FILE |
| DAVID HSIN | ON FILE |
| DAVID HSU | ON FILE |
| DAVID HU | ON FILE |
| DAVID HU | ON FILE |
| DAVID HU | ON FILE |
| DAVID HUA | ON FILE |
| David Hua | hua.dave@gmail.com |
| DAVID HUANCA YUJRA | ON FILE |
| DAVID HUANTE | ON FILE |
| DAVID HUBBARD | ON FILE |
| DAVID HUBER | ON FILE |
| DAVID HUBER | ON FILE |
| DAVID HUCAULT | ON FILE |
| DAVID HUDEC | ON FILE |
| DAVID HUDMON | ON FILE |
| DAVID HUDOBA | ON FILE |
| DAVID HUDSON | ON FILE |
| DAVID HUDSON | ON FILE |
| DAVID HUDSON | ON FILE |
| DAVID HUERGA HIERRO | ON FILE |
| DAVID HUFFMAN | ON FILE |
| DAVID HUGGINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID HUGH ROBERTS | ON FILE |
| DAVID HUGHES | ON FILE |
| DAVID HUGHES | ON FILE |
| DAVID HUGHES | ON FILE |
| DAVID HUGHES | ON FILE |
| DAVID HUGHES SUTTON | ON FILE |
| DAVID HUGULEY | ON FILE |
| DAVID HULLAH | ON FILE |
| DAVID HULLEMAN | ON FILE |
| DAVID HULSE | ON FILE |
| DAVID HUNKAPILLER | ON FILE |
| DAVID HUNSBERGER | ON FILE |
| DAVID HUNT | ON FILE |
| DAVID HUNT | ON FILE |
| DAVID HUNT | ON FILE |
| DAVID HUNT | ON FILE |
| DAVID HUNT | ON FILE |
| DAVID HUNTER | ON FILE |
| DAVID HUNTER | ON FILE |
| DAVID HUNZIKER | ON FILE |
| DAVID HURLBERT | ON FILE |
| DAVID HURLBERT | ON FILE |
| DAVID HURLEY | ON FILE |
| DAVID HURST | ON FILE |
| DAVID HURT | ON FILE |
| DAVID HURTADO | ON FILE |
| DAVID HUSOEY | ON FILE |
| DAVID HUTÁK | ON FILE |
| DAVID HUTCHESON | ON FILE |
| DAVID HUTCHINS | ON FILE |
| DAVID HUTCHINS | ON FILE |
| DAVID HUTCHISON | ON FILE |
| DAVID HUTCHISON | ON FILE |
| DAVID HUYNH | ON FILE |
| DAVID HUYNH | ON FILE |
| DAVID HUYNH | ON FILE |
| DAVID HWANG | ON FILE |
| DAVID HWANG | ON FILE |
| DAVID HYDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID HYDLING | ON FILE |
| DAVID HYLAND | ON FILE |
| DAVID HYNES | ON FILE |
| DAVID HYUNG KIM | ON FILE |
| DAVID IAN HAMILTON | ON FILE |
| DAVID IAN MCCARTIN | ON FILE |
| DAVID IANNONE | ON FILE |
| DAVID IBANEZ | ON FILE |
| DAVID IBSEN | ON FILE |
| DAVID ICELY | ON FILE |
| DAVID ICHOMALAK | ON FILE |
| DAVID IENI | ON FILE |
| DAVID IGLESIAS | ON FILE |
| DAVID IGLESIAS | ON FILE |
| DAVID IGLESIAS POSADILLA | ON FILE |
| DAVID IGNJATOVIC | ON FILE |
| DAVID IHM | ON FILE |
| DAVID III PEREZ | ON FILE |
| DAVID IKERS | ON FILE |
| DAVID IKIN | ON FILE |
| DAVID IMPROTA | ON FILE |
| DAVID ING | ON FILE |
| DAVID INGWERSEN | ON FILE |
| DAVID INMAN | ON FILE |
| DAVID INOSTROZA | ON FILE |
| DAVID INSIGNARES | ON FILE |
| DAVID INTIHAR | ON FILE |
| DAVID IORLANO | ON FILE |
| DAVID IP | ON FILE |
| DAVID IPENBURG | ON FILE |
| DAVID IRBY | ON FILE |
| DAVID IRIARTE URDIAIN | ON FILE |
| DAVID IRIZARRY | ON FILE |
| DAVID IRVINE | ON FILE |
| DAVID IRVING MICHAELS | ON FILE |
| DAVID IRWIN MINKOW | ON FILE |
| DAVID ISAAC | ON FILE |
| DAVID ISEN | ON FILE |
| DAVID ISENIA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ISGRIG | ON FILE |
| DAVID ISHIMITSU | ON FILE |
| DAVID ISIDORE LEVY | ON FILE |
| DÁVID ISKANDER | ON FILE |
| DAVID ISPIRIAN | ON FILE |
| DAVID ISRAEL | ON FILE |
| DAVID ITTZES | ON FILE |
| DAVID IVANAC | ON FILE |
| DAVID IVANOV | ON FILE |
| DAVID IVANUSA | ON FILE |
| DAVID IVERSON | ON FILE |
| DAVID IVORY | ON FILE |
| DAVID IYA | ON FILE |
| DAVID IYERE | ON FILE |
| DAVID IYOHA | ON FILE |
| DAVID IZÁK | ON FILE |
| DAVID IZQUIERDO | ON FILE |
| DAVID J BELLIVEAU | ON FILE |
| DAVID J BOTTON | ON FILE |
| David J Clark | DavidClark_RN@yahoo.com |
| David J Degree | ON FILE |
| DAVID J DOWNES | ON FILE |
| DAVID J E RUSSELL | ON FILE |
| DAVID J FREDRICKSON | ON FILE |
| DAVID J GORMAN | ON FILE |
| DAVID J HEIMBERGER | ON FILE |
| DAVID J KIRZHNER | ON FILE |
| DAVID J P GREGORCHUK | ON FILE |
| David J Spencer | cbemailspence@gmail.com |
| David J. Clark | davidclark_rn@yahoo.com |
| David J. Thum | owudoon@gmail.com |
| DAVID JACINTO | ON FILE |
| DAVID JACKOWSKI | ON FILE |
| DAVID JACKSON | ON FILE |
| DAVID JACKSON | ON FILE |
| DAVID JACKSON | ON FILE |
| DAVID JACKSON | ON FILE |
| DAVID JACOB | ON FILE |
| DAVID JACOB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| David Jacob | dtj108@gmail.com |
| DAVID JACOBO ALAZRAKI | ON FILE |
| DAVID JACOBS | ON FILE |
| DAVID JACOBS | ON FILE |
| DAVID JACOBS | ON FILE |
| DAVID JACOBS | ON FILE |
| DAVID JACOBS | ON FILE |
| DAVID JACOBS | ON FILE |
| DAVID JACOBS | ON FILE |
| DAVID JACOBS | ON FILE |
| David Jacobs | gettabenz@yahoo.com |
| DAVID JACOBSON | ON FILE |
| DAVID JACOBSON | ON FILE |
| DAVID JACQUEMIN | ON FILE |
| DAVID JAFFE | ON FILE |
| DAVID JAHLEEL ROBERTSON KELLY | ON FILE |
| DAVID JAKLITSCH | ON FILE |
| DAVID JALOWIEC | ON FILE |
| DAVID JAMES | ON FILE |
| DAVID JAMES | ON FILE |
| DAVID JAMES | ON FILE |
| DAVID JAMES | ON FILE |
| DAVID JAMES CHITTY | ON FILE |
| DAVID JAMES DOOLEY | ON FILE |
| DAVID JAMES JHINKU | ON FILE |
| David James Keets | ON FILE |
| DAVID JAMES KEETS | ON FILE |
| DAVID JAMES LIU | ON FILE |
| DAVID JAMES MAGNUSON | ON FILE |
| DAVID JAMES MAYBERRY | ON FILE |
| DAVID JAMES PRITTING | ON FILE |
| DAVID JAMES STEWART | ON FILE |
| DAVID JAMES WINDER | ON FILE |
| DAVID JAMES YOUNG | ON FILE |
| DAVID JAMISON | ON FILE |
| DAVID JAN HEBERLE | ON FILE |
| DAVID JANECEK | ON FILE |
| David Janecek | janecek_david@seznam.cz |
| DAVID JANNATI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID JANNOTTA | ON FILE |
| DAVID JANOŠKA | ON FILE |
| DAVID JANSSEN | ON FILE |
| DAVID JANUS | ON FILE |
| DAVID JARED ADRIANUS WILLCOX | ON FILE |
| DAVID JARONSKY | ON FILE |
| DAVID JARQUIN | ON FILE |
| DAVID JARVIS | ON FILE |
| DAVID JASMIN | ON FILE |
| DAVID JASON BRESSLER | ON FILE |
| DAVID JASON DEVINE | ON FILE |
| DAVID JAUREGUI FAUSTO | ON FILE |
| DAVID JAVIER FRANCO | ON FILE |
| DAVID JAVIER GARCIA SOUZA | ON FILE |
| DAVID JAVIERRE HERNANDEZ | ON FILE |
| DAVID JAYDEN ANDREW LUND | ON FILE |
| DAVID JEAN | ON FILE |
| DAVID JEAN CLAUDE PASQUINI | ON FILE |
| DAVID JEAN PIERRE | ON FILE |
| DAVID JEAN-PIERRE | ON FILE |
| DAVID JEAUNEAU | ON FILE |
| DAVID JEDRZEJCZYK | ON FILE |
| DAVID JEFFERS | ON FILE |
| DAVID JEFFERSON | ON FILE |
| DAVID JEFFERY | ON FILE |
| DAVID JEFFERY | ON FILE |
| DAVID JEFFREY KEEGAN | ON FILE |
| DAVID JEFFRIES | ON FILE |
| DAVID JELÉNEK | ON FILE |
| DAVID JENKIN | ON FILE |
| DAVID JENKINS | ON FILE |
| DAVID JENKINS | ON FILE |
| DAVID JENKINS | ON FILE |
| DAVID JENKINS | ON FILE |
| DAVID JENKINS | ON FILE |
| DAVID JENNINGS BILLINGSLEY | ON FILE |
| DAVID JENSEN | ON FILE |
| DAVID JENSEN | ON FILE |
| DAVID JEON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID JEREMIAS AVALOS | ON FILE |
| DAVID JEROMSON | ON FILE |
| DAVID JERONIMO ROBAINA ORTEGA | ON FILE |
| DAVID JESENIČNIK | ON FILE |
| DAVID JESSE COMPERE | ON FILE |
| DAVID JESSOP | ON FILE |
| DAVID JESÚS FAJARDO GÁLVEZ | ON FILE |
| DAVID JESUS MORENO PECINO | ON FILE |
| DAVID JESUS VILLA | ON FILE |
| DAVID JEUNG | ON FILE |
| DAVID JI | ON FILE |
| DAVID JIAN | ON FILE |
| DAVID JIANG | ON FILE |
| DAVID JIMENEZ | ON FILE |
| DAVID JIMENEZ | ON FILE |
| DAVID JO | ON FILE |
| DAVID JOACHIM ARRUFAT | ON FILE |
| DAVID JOEL ZAPOTICHNY | ON FILE |
| DAVID JOHAN FRIIS | ON FILE |
| DAVID JOHANSSON | ON FILE |
| DAVID JOHANSSON | ON FILE |
| DAVID JOHN BRUSKY | ON FILE |
| DAVID JOHN CHUAN | ON FILE |
| DAVID JOHN FINOCCHIARO | ON FILE |
| DAVID JOHN FIORE | ON FILE |
| DAVID JOHN HINOG | ON FILE |
| DAVID JOHN JR ROBINSON | ON FILE |
| DAVID JOHN LAWSON | ON FILE |
| DAVID JOHN LOPRIORE | ON FILE |
| DAVID JOHN MCCLAIN | ON FILE |
| DAVID JOHN MEYER | ON FILE |
| DAVID JOHN PETERSON | ON FILE |
| DAVID JOHN RAYNER | ON FILE |
| DAVID JOHN SPERLING | ON FILE |
| DAVID JOHN TRUMP | ON FILE |
| DAVID JOHN VIRDEN | ON FILE |
| DAVID JOHNATTHAN PIMENTEL | ON FILE |
| DAVID JOHNS | ON FILE |
| DAVID JOHNSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSON | ON FILE |
| DAVID JOHNSTON | ON FILE |
| DAVID JOHNSTON | ON FILE |
| DAVID JOHNSTON | ON FILE |
| DAVID JOHNSTON | ON FILE |
| DAVID JON FLOTH | ON FILE |
| DAVID JON SCHWEIZER | ON FILE |
| David Jon Schweizer | davidjon4545@gmail.com |
| DAVID JONATHAN  LANE | ON FILE |
| DAVID JONATHAN ADAM CHEN ADAMS | ON FILE |
| DAVID JONATHAN AMOS | ON FILE |
| DAVID JONATHAN HARPER | ON FILE |
| DAVID JONEKEN | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONES | ON FILE |
| David Jones | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID JONES | ON FILE |
| DAVID JONES | ON FILE |
| DAVID JONES | ON FILE |
| David Jones | one.david.jones@gmail.com |
| DAVID JONES JR | ON FILE |
| DAVID JONGHYUN KIM | ON FILE |
| David Jonghyun Kim | davejkim85@gmail.com |
| DAVID JONHSON | ON FILE |
| DAVID JONSSON | ON FILE |
| DAVID JOOSTE | ON FILE |
| DAVID JORDAN | ON FILE |
| DAVID JORGENSON | ON FILE |
| DAVID JOSE RIBEIRO MESQUITA | ON FILE |
| DAVID JOSE RODRIGUES DOS SANTOS | ON FILE |
| David Jose Vergel | davidj.vergel@gmail.com |
| DAVID JOSEPH | ON FILE |
| DAVID JOSEPH | ON FILE |
| DAVID JOSEPH BELSTERLING | ON FILE |
| DAVID JOSEPH DERAN | ON FILE |
| DAVID JOSEPH EHRLICH | ON FILE |
| DAVID JOSEPH FOSTER PEZZOLA | ON FILE |
| DAVID JOSEPH FOX | ON FILE |
| DAVID JOSEPH GARRETSON | ON FILE |
| DAVID JOSEPH HILL SEAGAR | ON FILE |
| DAVID JOSEPH MARTIN | ON FILE |
| DAVID JOSEPH PONDER | ON FILE |
| DAVID JOSEPH RYDER | ON FILE |
| DAVID JOSEPH SANNING | ON FILE |
| DAVID JOSH BELGA | ON FILE |
| DAVID JOSHUA FLANAGAN | ON FILE |
| DAVID JOSHUA GOATES | ON FILE |
| DAVID JOUBERT-LECLERC | ON FILE |
| DAVID JOURNEAUX | ON FILE |
| DAVID JOYE | ON FILE |
| DÁVID JÓZSA | ON FILE |
| DAVID JR VALENCIA | ON FILE |
| DAVID JUAN ALEJO MARCOS | ON FILE |
| DAVID JUBINSKY | ON FILE |
| DAVID JUCKEM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID JUDD | ON FILE |
| DAVID JUDD | ON FILE |
| DAVID JULIÀ | ON FILE |
| DAVID JULIAN WING | ON FILE |
| DAVID JULLIEN | ON FILE |
| DAVID JUN | ON FILE |
| DAVID JUNG | ON FILE |
| DAVID JUNGMUK YANG | ON FILE |
| DAVID JUNKER | ON FILE |
| DAVID JUPIJN | ON FILE |
| DAVID JURIĆ | ON FILE |
| DAVID JUSCAK | ON FILE |
| DAVID JUSTIN HEITZENRATER | ON FILE |
| DAVID JUSTIN MILLER | ON FILE |
| DAVID JUVAN | ON FILE |
| DAVID JUVAN | ON FILE |
| DAVID KABBES | ON FILE |
| DAVID KABONGO | ON FILE |
| DAVID KACARAB | ON FILE |
| DAVID KACHEL | ON FILE |
| DAVID KADAVY | ON FILE |
| DAVID KADISH | ON FILE |
| DAVID KAELIN | ON FILE |
| DAVID KAFILINOS | ON FILE |
| DAVID KAFTAN | ON FILE |
| DAVID KAHLOW | ON FILE |
| DAVID KAHUMBI | ON FILE |
| DAVID KALFA | ON FILE |
| DAVID KALI KRUM | ON FILE |
| DAVID KALK | ON FILE |
| DAVID KALLAUR | ON FILE |
| DAVID KALUGIN | ON FILE |
| DAVID KAMINSKY | ON FILE |
| DAVID KAMM | ON FILE |
| DAVID KAMPPILA | ON FILE |
| DAVID KANG | ON FILE |
| DAVID KANG | ON FILE |
| DAVID KANG | ON FILE |
| David Kang | davidkang.826@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID KANG HINES | ON FILE |
| DAVID KANIA | ON FILE |
| DAVID KANTOR | ON FILE |
| DAVID KANYINDA | ON FILE |
| DAVID KAO | ON FILE |
| DAVID KAPELLER | ON FILE |
| DAVID KAPLAN | ON FILE |
| DAVID KAPLAN | ON FILE |
| DAVID KAPLAN | ON FILE |
| DAVID KAPLAN | ON FILE |
| DAVID KARABA | ON FILE |
| DAVID KARASEV | ON FILE |
| DAVID KAREL HONZIK | ON FILE |
| DAVID KARLE | ON FILE |
| DAVID KARLSBERG | ON FILE |
| DAVID KARLSSON | ON FILE |
| DAVID KARUNAKARAN | ON FILE |
| DAVID KASE | ON FILE |
| DAVID KAŠPÁREK | ON FILE |
| DAVID KASPER | ON FILE |
| DAVID KASPER | ON FILE |
| DAVID KASPER | ON FILE |
| DAVID KASPER | ON FILE |
| DAVID KASSEL | ON FILE |
| DAVID KASSOFF | ON FILE |
| DAVID KATALENIC | ON FILE |
| DAVID KATREŇÁK | ON FILE |
| DAVID KAUFMANN | ON FILE |
| DAVID KAUNELIS | ON FILE |
| DAVID KAVANAGH | ON FILE |
| DAVID KAVECKY | ON FILE |
| DAVID KAYO | ON FILE |
| DAVID KAZIULIS | ON FILE |
| DAVID KEARLEY | ON FILE |
| DAVID KEARNEY | ON FILE |
| DAVID KEARNEY | ON FILE |
| DAVID KECK | ON FILE |
| DAVID KEE | ON FILE |
| DAVID KEEHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID KEENAN | ON FILE |
| DAVID KEENE | ON FILE |
| DAVID KEHR | ON FILE |
| DAVID KEITH | ON FILE |
| DAVID KEITH | ON FILE |
| DAVID KEITH BENNINGTON | ON FILE |
| DAVID KEITH HEIMBURGER | ON FILE |
| DÁVID KÉKESI | ON FILE |
| DAVID KELD | ON FILE |
| DAVID KELL | ON FILE |
| DAVID KELLER | ON FILE |
| DAVID KELLER | ON FILE |
| DAVID KELLERS | ON FILE |
| DAVID KELLEY | ON FILE |
| DAVID KELLEY | ON FILE |
| DAVID KELLOGG | ON FILE |
| DAVID KELLY | ON FILE |
| DAVID KELLY | ON FILE |
| DAVID KELLY | ON FILE |
| DAVID KELLY | ON FILE |
| DAVID KELSEY | ON FILE |
| DAVID KELTGEN | ON FILE |
| DAVID KEMP | ON FILE |
| DAVID KENDALL | ON FILE |
| DAVID KENDALL | ON FILE |
| DAVID KENJALO | ON FILE |
| DAVID KENNEDY | ON FILE |
| DAVID KENNEDY | ON FILE |
| DAVID KENNEDY | ON FILE |
| DAVID KENNEDY | ON FILE |
| DAVID KENNEDY | ON FILE |
| DAVID KENNESON | ON FILE |
| DAVID KENNY | ON FILE |
| DAVID KENT | ON FILE |
| DAVID KEPRT | ON FILE |
| DAVID KERBITCHIAN | ON FILE |
| DAVID KERMAN | ON FILE |
| DAVID KERN | ON FILE |
| DAVID KERN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID KERPASH | ON FILE |
| DAVID KERSLEY WILLIAMSON | ON FILE |
| DAVID KEVIN HORWITZ | ON FILE |
| DAVID KEWAL | ON FILE |
| DAVID KEYES | ON FILE |
| DAVID KEYWORTH | ON FILE |
| DAVID KICHUK | ON FILE |
| DAVID KIDD | ON FILE |
| DAVID KIELY | ON FILE |
| DAVID KIFERBAUM | ON FILE |
| DAVID KIGURADZE | ON FILE |
| DAVID KILLIAN | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIM | ON FILE |
| DAVID KIMES JR | ON FILE |
| DAVID KIMSEY | ON FILE |
| DAVID KINCAID | ON FILE |
| DAVID KINDRICK | ON FILE |
| DAVID KING | ON FILE |
| DAVID KING | ON FILE |
| DAVID KING | ON FILE |
| DAVID KING | ON FILE |
| DAVID KING | ON FILE |
| DAVID KING | ON FILE |
| DAVID KINGS | ON FILE |
| DAVID KINGSBURY | ON FILE |
| DAVID KINGSTON | ON FILE |
| DAVID KINNEY | ON FILE |
| DAVID KINYUA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID KINYUA WAKAHORA | ON FILE |
| DAVID KIRAN | ON FILE |
| DAVID KIRBY | ON FILE |
| DAVID KIRBY | ON FILE |
| DAVID KIRBY | ON FILE |
| DAVID KIRCHNER | ON FILE |
| DAVID KIRK | ON FILE |
| David Kirk Ciaffoni | david@dkc.space |
| DAVID KIRKENDALL | ON FILE |
| DAVID KIRYAKOS | ON FILE |
| DAVID KISS | ON FILE |
| DAVID KISZEWSKI | ON FILE |
| DAVID KITCHEN | ON FILE |
| DAVID KITCHEN | ON FILE |
| DAVID KITE | ON FILE |
| DAVID KITSCH | ON FILE |
| DAVID KIYOHARA | ON FILE |
| DAVID KLAHN | ON FILE |
| DAVID KLANICA | ON FILE |
| DAVID KLEFEKER | ON FILE |
| DAVID KLEIN | ON FILE |
| DAVID KLEYLA | ON FILE |
| DAVID KLIEWER | ON FILE |
| DAVID KLINE | ON FILE |
| DAVID KLINGENBECK | ON FILE |
| DAVID KLINGLER | ON FILE |
| DAVID KLOET | ON FILE |
| DAVID KLUTSEY | ON FILE |
| DAVID KLUVER | ON FILE |
| DAVID KLUZAK | ON FILE |
| DÁVID KMEŤO | ON FILE |
| DAVID KNAUER | ON FILE |
| DAVID KNEISLY | ON FILE |
| DAVID KNIGHT | ON FILE |
| DAVID KNIGHT | ON FILE |
| DAVID KNIGHT | ON FILE |
| DAVID KNÖRZER | ON FILE |
| DAVID KNOUS | ON FILE |
| DAVID KO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| David Koch | ON FILE |
| DAVID KOCH | ON FILE |
| DAVID KOCH | ON FILE |
| DAVID KOCI | ON FILE |
| DAVID KOČÍ | ON FILE |
| DAVID KOCSIS | ON FILE |
| DAVID KODER | ON FILE |
| DAVID KOFFI | ON FILE |
| DAVID KOGOK | ON FILE |
| DAVID KOH CHEE WYE | ON FILE |
| DAVID KOKANDY | ON FILE |
| DAVID KOLAKOWSKI | ON FILE |
| DAVID KOLAR | ON FILE |
| DÁVID KOLESÁR | ON FILE |
| DAVID KOLLAR | ON FILE |
| DAVID KOLLIE | ON FILE |
| DAVID KOŁODZIEJ | ON FILE |
| DAVID KOMERZAN | ON FILE |
| DAVID KOMIE | ON FILE |
| DAVID KONG | ON FILE |
| DAVID KONG | ON FILE |
| DAVID KONIK | ON FILE |
| DAVID KOONAR | ON FILE |
| DAVID KOONG | ON FILE |
| DAVID KOOPMANS | ON FILE |
| DAVID KOPECKÝ | ON FILE |
| DAVID KOPP | ON FILE |
| DAVID KORBEL | ON FILE |
| DAVID KOŘÍNEK | ON FILE |
| DAVID KORNFELD | ON FILE |
| DAVID KOROSEC | ON FILE |
| DAVID KORTZ | ON FILE |
| DAVID KOŠÁREK | ON FILE |
| DAVID KOSINA | ON FILE |
| DAVID KOSTELANSKY | ON FILE |
| DAVID KOSTIN | ON FILE |
| DAVID KOTAS | ON FILE |
| DAVID KOVACS | ON FILE |
| DAVID KOVÁŘ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID KOVARIK | ON FILE |
| DAVID KOWALSKI | ON FILE |
| DAVID KOZAK | ON FILE |
| DAVID KOZICKI | ON FILE |
| DAVID KRAFT | ON FILE |
| DAVID KRAJNIK | ON FILE |
| DAVID KRAL | ON FILE |
| DAVID KRALIK | ON FILE |
| DAVID KRANITZ | ON FILE |
| DAVID KRASNY | ON FILE |
| DAVID KRAUS | ON FILE |
| DAVID KRAUSE | ON FILE |
| David Krause | ddkrause@hotmail.com |
| DAVID KREAL | ON FILE |
| David Kreal | djkreal@yahoo.com |
| DAVID KREJCI | ON FILE |
| DAVID KREMS | ON FILE |
| DAVID KRENZ | ON FILE |
| DAVID KRENZ | ON FILE |
| David Krenz | davidjkrenz@gmail.com |
| DAVID KREPS | ON FILE |
| DAVID KRETZ | ON FILE |
| DAVID KRISTIAN BAPTISTA BARROSO | ON FILE |
| DAVID KRISTOF | ON FILE |
| DAVID KŘIVÁK | ON FILE |
| DAVID KROELL | ON FILE |
| DAVID KRSTIC | ON FILE |
| DAVID KRUEGER | ON FILE |
| DAVID KRUNERT | ON FILE |
| DAVID KRUPKA | ON FILE |
| DAVID KRZESINSKI | ON FILE |
| DAVID KSIR | ON FILE |
| DAVID KUAEA | ON FILE |
| DAVID KUANG | ON FILE |
| DAVID KUBÁNEK | ON FILE |
| DAVID KUBIAK | ON FILE |
| DAVID KUBIZNA | ON FILE |
| DAVID KUDNA | ON FILE |
| DAVID KUEGEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| David Kuijk | sander.kuijk@gmail.com |
| DAVID KUIJL | ON FILE |
| DAVID KUIPER | ON FILE |
| DAVID KULIYEV | ON FILE |
| DAVID KULMAN | ON FILE |
| DAVID KUN | ON FILE |
| DAVID KUNG | ON FILE |
| DAVID KURAMSHIN | ON FILE |
| DAVID KURANO | ON FILE |
| DAVID KURIN | ON FILE |
| DAVID KURPIERS | ON FILE |
| DAVID KUSTERS | ON FILE |
| DAVID KWAN | ON FILE |
| DAVID KWIATKOWSKI | ON FILE |
| DAVID KWIECINSKI | ON FILE |
| DAVID KWONG | ON FILE |
| DAVID KYAGA | ON FILE |
| DAVID KYO | ON FILE |
| DAVID L COOKE | ON FILE |
| DAVID L DREXLER | ON FILE |
| DAVID L EDGAR | ON FILE |
| DAVID L HAIDUKE | ON FILE |
| DAVID L PETERSON | ON FILE |
| DAVID L SIMMONS | ON FILE |
| DAVID L SLOMAN | ON FILE |
| DAVID LAB HERE | ON FILE |
| DAVID LABADZE | ON FILE |
| DAVID LABARRE | ON FILE |
| DAVID LABARRE | ON FILE |
| DAVID LABARRE | ON FILE |
| DAVID LABEL | ON FILE |
| DAVID LACH | ON FILE |
| DAVID LACKNER | ON FILE |
| DAVID LACKNER | ON FILE |
| DAVID LACOSTE | ON FILE |
| DAVID LACOX | ON FILE |
| DAVID LADD | ON FILE |
| DAVID LADISH | ON FILE |
| DAVID LADNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID LADSON | ON FILE |
| DAVID LAFOREST | ON FILE |
| DAVID LAFRAMBOISE | ON FILE |
| DAVID LAFRANCE | ON FILE |
| David Laguna Sánchez-Beato | ON FILE |
| DAVID LAGUNA SÁNCHEZ-BEATO | ON FILE |
| DAVID LAITA | ON FILE |
| DAVID LAJOURNADE | ON FILE |
| DAVID LAJUD | ON FILE |
| DÁVID LAKATOS | ON FILE |
| DAVID LAKOMÝ | ON FILE |
| DAVID LAM | ON FILE |
| DAVID LAM | ON FILE |
| DAVID LAMBERT | ON FILE |
| DAVID LAMBERT | ON FILE |
| DAVID LAMBRECHT | ON FILE |
| DAVID LAMBROU | ON FILE |
| DAVID LAMMERS | ON FILE |
| DAVID LAMSON | ON FILE |
| David Lamson | davelamson@gmail.com |
| DAVID LANAGHEN | ON FILE |
| DAVID LANCE ONEAL | ON FILE |
| DAVID LANCHOS | ON FILE |
| DAVID LAND | ON FILE |
| DAVID LAND | ON FILE |
| DAVID LANDIS | ON FILE |
| David Landry | aspen1107@gmail.com |
| DAVID LANE | ON FILE |
| DAVID LANE | ON FILE |
| DAVID LANGELIERS | ON FILE |
| DAVID LANGLEY | ON FILE |
| DAVID LANIGAN | ON FILE |
| DAVID LANKESTER | ON FILE |
| DAVID LANKOW | ON FILE |
| DAVID LANNOM | ON FILE |
| DAVID LANS | ON FILE |
| DAVID LANSING | ON FILE |
| DAVID LAPOINTE | ON FILE |
| DAVID LARAMEE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID LARIMER | ON FILE |
| DAVID LARMAT | ON FILE |
| DAVID LAROCHE | ON FILE |
| DAVID LAROSE | ON FILE |
| DAVID LARSEN | ON FILE |
| DAVID LARSON | ON FILE |
| DAVID LARSON | ON FILE |
| DAVID LARSON BALINSKY | ON FILE |
| DAVID LASSITER | ON FILE |
| DAVID LATI | ON FILE |
| David Lati | davidlati@gmail.com |
| DAVID LATOLA | ON FILE |
| DAVID LATREILLE | ON FILE |
| DAVID LATSHAW | ON FILE |
| DAVID LAU | ON FILE |
| DAVID LAU | ON FILE |
| DAVID LAU | ON FILE |
| David Lau | david@ausreseller.com |
| David Lau | dlau373@gmail.com |
| David Lau | yiuhonglau@gmail.com |
| DAVID LAUER | ON FILE |
| DAVID LAURENT | ON FILE |
| DAVID LAURENT TAN | ON FILE |
| DAVID LAURETTI | ON FILE |
| DAVID LAURI PLA | ON FILE |
| DAVID LAURIDSEN | ON FILE |
| DAVID LAURINYECZ | ON FILE |
| DAVID LAUT | ON FILE |
| DAVID LAUZON | ON FILE |
| DAVID LAVECKY | ON FILE |
| DAVID LAW | ON FILE |
| DAVID LAW | ON FILE |
| DAVID LAWLOR | ON FILE |
| David Lawlor | david@brandnew.ie |
| DAVID LAWNE | ON FILE |
| DAVID LAWRENCE | ON FILE |
| DAVID LAWRENCE ANDERSON | ON FILE |
| DAVID LAWRENCE SKROBECKI | ON FILE |
| DAVID LAWRENCE SMITH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID LAWSON | ON FILE |
| DAVID LAWSON | ON FILE |
| DAVID LAWSON | ON FILE |
| David Lawson | dave@dklawson.com |
| DAVID LAYCOCK | ON FILE |
| DAVID LAZARESCU | ON FILE |
| DAVID LAZARO | ON FILE |
| DAVID LAZENBY | ON FILE |
| DAVID LAZIĆ | ON FILE |
| DAVID LE | ON FILE |
| DAVID LE | ON FILE |
| DAVID LE | ON FILE |
| DAVID LE | ON FILE |
| DAVID LE | ON FILE |
| DAVID LE | ON FILE |
| DAVID LE | ON FILE |
| DAVID LE | ON FILE |
| DAVID LE | ON FILE |
| DAVID LE KIM | ON FILE |
| DAVID LEADERS | ON FILE |
| DAVID LEBEL | ON FILE |
| DÁVID LEBO | ON FILE |
| DAVID LECCE | ON FILE |
| DAVID LECHUGA | ON FILE |
| DAVID LECLERCQ | ON FILE |
| DAVID LEDERGERBER | ON FILE |
| DAVID LEDUC | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| DAVID LEE | ON FILE |
| David Lee | davidlee05@gnail.com |
| David Lee | milesfides@gmail.com |
| DAVID LEE BEAUMONT | ON FILE |
| DAVID LEE CASEBEER | ON FILE |
| DAVID LEE CRANFORD | ON FILE |
| DAVID LEE ELLIOT WARTH | ON FILE |
| DAVID LEE HARGITT | ON FILE |
| DAVID LEE MARTINSON | ON FILE |
| DAVID LEE MOG | ON FILE |
| DAVID LEE MOZINGO | ON FILE |
| DAVID LEEK | ON FILE |
| DAVID LEESON | ON FILE |
| DAVID LEESTMA | ON FILE |
| DAVID LEFEBVRE | ON FILE |
| David LeFlore | david.leflore90@gmail.com |
| DAVID LEGG | ON FILE |
| DAVID LEGG | ON FILE |
| DAVID LEGLER | ON FILE |
| DAVID LEHOUX | ON FILE |
| DAVID LEIJNSE | ON FILE |
| DAVID LEISER | ON FILE |
| DAVID LEISER | ON FILE |
| DAVID LELAND FINN | ON FILE |
| DAVID LELEU | ON FILE |
| DAVID LELOUX | ON FILE |
| DAVID LEMASTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID LEMIRE | ON FILE |
| DAVID LEMMON | ON FILE |
| DAVID LEMON | ON FILE |
| DAVID LENNON | ON FILE |
| DÁVID LENTI | ON FILE |
| DAVID LEO VEKSLER | ON FILE |
| DAVID LEON | ON FILE |
| DAVID LEON | ON FILE |
| DAVID LEON | ON FILE |
| DAVID LEON JACKSON | ON FILE |
| DAVID LEONARD | ON FILE |
| DAVID LEONARDO MOLANO | ON FILE |
| DAVID LEONEL LAMBERMONT | ON FILE |
| DAVID LEONG | ON FILE |
| DAVID LEONHARDT | ON FILE |
| DAVID LEONOR | ON FILE |
| DAVID LEPPARD | ON FILE |
| DAVID LEREW | ON FILE |
| DAVID LEROUX | ON FILE |
| DAVID LEROY | ON FILE |
| DAVID LESTER | ON FILE |
| DAVID LESTER | ON FILE |
| DAVID LÉTINAUD | ON FILE |
| DAVID LETIZIA | ON FILE |
| DAVID LETT | ON FILE |
| DAVID LEULIETTE | ON FILE |
| DAVID LEUNG | ON FILE |
| DAVID LEUNG | ON FILE |
| DAVID LEVESQUE-LAVOIE | ON FILE |
| DAVID LEVIEDDIN | ON FILE |
| DAVID LEVIN | ON FILE |
| DAVID LEVY | ON FILE |
| DAVID LEWIS | ON FILE |
| DAVID LEWIS | ON FILE |
| DAVID LEWIS | ON FILE |
| DAVID LEWIS | ON FILE |
| DAVID LEWIS | ON FILE |
| David Lewis | davelewis79@gmail.com |
| DAVID LEWIS KIDD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID LEZAMA | ON FILE |
| DAVID LI | ON FILE |
| DAVID LI | ON FILE |
| DAVID LI ATF | ON FILE |
| DAVID LIAN | ON FILE |
| DAVID LIANG | ON FILE |
| DAVID LIBERMAN | ON FILE |
| DAVID LIBERT | ON FILE |
| DAVID LIBERT | ON FILE |
| DAVID LIBIBE | ON FILE |
| DAVID LIBONATE | ON FILE |
| DAVID LIBRALESSO | ON FILE |
| David Libralesso | ON FILE |
| DAVID LICHLITER | ON FILE |
| DAVID LIE | ON FILE |
| DAVID LIEBETREU | ON FILE |
| DAVID LIEBOWTZ | ON FILE |
| DAVID LIEU | ON FILE |
| DAVID LIEU | ON FILE |
| DAVID LIFSICS | ON FILE |
| DAVID LIGHT | ON FILE |
| DAVID LIGHTNER | ON FILE |
| DAVID LIM | ON FILE |
| DAVID LIM | ON FILE |
| DAVID LIM | ON FILE |
| DAVID LIM | ON FILE |
| DAVID LIN | ON FILE |
| DAVID LIN | ON FILE |
| DAVID LIN | ON FILE |
| DAVID LIN | ON FILE |
| DAVID LIN | ON FILE |
| DAVID LINARES SALES | ON FILE |
| DAVID LIND | ON FILE |
| DAVID LINDELL | ON FILE |
| DAVID LINDELL | ON FILE |
| DAVID LINDEN | ON FILE |
| DAVID LINDENBAUM | ON FILE |
| David Lindenbaum | lindenbaumdavid@gmail.com |
| DAVID LINDQUIST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID LINDSAY | ON FILE |
| DAVID LINDSAY | ON FILE |
| DAVID LINDSTROM | ON FILE |
| DAVID LING | ON FILE |
| DAVID LINN | ON FILE |
| DAVID LINN NELSON | ON FILE |
| DAVID LIPNIK | ON FILE |
| DAVID LIPPER | ON FILE |
| DAVID LIPPS | ON FILE |
| DAVID LIPS | ON FILE |
| DAVID LIPSKI | ON FILE |
| DAVID LISTER | ON FILE |
| DAVID LITCHFIELD | ON FILE |
| DAVID LITTLE | ON FILE |
| DAVID LITTLE | ON FILE |
| DAVID LITTLECHILD | ON FILE |
| David Littlechild | david@lgscaffolding.co.uk |
| DAVID LITTLECHILD | ON FILE |
| DAVID LIU | ON FILE |
| DAVID LIU | ON FILE |
| DAVID LIU | ON FILE |
| DAVID LIU | ON FILE |
| DAVID LIVINGSTON | ON FILE |
| DAVID LLAMAS | ON FILE |
| DAVID LLEIXA PAGES | ON FILE |
| DAVID LLEWELLYN LLOYD | ON FILE |
| DAVID LLOYD | ON FILE |
| DAVID LLOYD | ON FILE |
| DAVID LLOYD WESTMAN JR | ON FILE |
| DAVID LO | ON FILE |
| DAVID LO | ON FILE |
| DAVID LO | ON FILE |
| DAVID LO | ON FILE |
| DAVID LO PUN | ON FILE |
| DAVID LOAYZA | ON FILE |
| DAVID LOBSTEIN | ON FILE |
| DAVID LOCKE | ON FILE |
| DAVID LOEBRICK | ON FILE |
| DAVID LOELKES | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID LOFGREN | ON FILE |
| DAVID LOGELIN | ON FILE |
| DAVID LOGIE | ON FILE |
| DAVID LOGOFATU | ON FILE |
| DAVID LOGSDON | ON FILE |
| DAVID LOJEN | ON FILE |
| DAVID LOMAN | ON FILE |
| DAVID LONG | ON FILE |
| DAVID LONG | ON FILE |
| DAVID LONG | ON FILE |
| DAVID LONGCHAMPS | ON FILE |
| DAVID LONGORIA | ON FILE |
| DAVID LONGSHORE | ON FILE |
| DAVID LONGSTAFF | ON FILE |
| DAVID LONGUEIRA | ON FILE |
| DAVID LÖNNMAR | ON FILE |
| DAVID LOOBY | ON FILE |
| DAVID LOOMIS | ON FILE |
| DAVID LOPERA | ON FILE |
| DAVID LOPES | ON FILE |
| DAVID LOPEZ | ON FILE |
| DAVID LOPEZ | ON FILE |
| DAVID LOPEZ | ON FILE |
| DAVID LOPEZ | ON FILE |
| DAVID LOPEZ | ON FILE |
| DAVID LOPEZ | ON FILE |
| David Lopez | davidlopez25@yahoo.com |
| DAVID LÓPEZ | ON FILE |
| DAVID LOPEZ CAMPOS | ON FILE |
| DAVID LÓPEZ DEL HOYO | ON FILE |
| DAVID LOPEZ LUCERO | ON FILE |
| DAVID LOPEZ MARTIN | ON FILE |
| DAVID LORD | ON FILE |
| DAVID LORDLY | ON FILE |
| DAVID LOREN LIPFORD | ON FILE |
| DAVID LORENZO | ON FILE |
| DAVID LORETTO | ON FILE |
| DAVID LOS ARCOS CARCAMO | ON FILE |
| DAVID LOSAVIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID LOU | ON FILE |
| DAVID LOUDEN | ON FILE |
| DAVID LOUIS CHRISTOPH SIMON | ON FILE |
| DAVID LOUIS DANSBY | ON FILE |
| DAVID LOUIS DELGIUDICE | ON FILE |
| DAVID LOUKS | ON FILE |
| DAVID LOUTREL | ON FILE |
| DAVID LOVEJOY | ON FILE |
| DAVID LOVITCH | ON FILE |
| DAVID LOVVORN | ON FILE |
| DAVID LOW | ON FILE |
| DAVID LÖWENBRAND | ON FILE |
| DAVID LOYOLA | ON FILE |
| DAVID LOZANO | ON FILE |
| DAVID LOZANO | ON FILE |
| DAVID LOZANO | ON FILE |
| David Lozano | dvlozano@protonmail.com |
| DAVID LUANG | ON FILE |
| david luang | mason92648@gmail.com |
| DAVID LUBERIS | ON FILE |
| DAVID LUCAS | ON FILE |
| DAVID LUCAS TERTULIANO | ON FILE |
| DAVID LUCENTE | ON FILE |
| DAVID LUCERO KRAHN | ON FILE |
| DAVID LUCKETT | ON FILE |
| DAVID LUCKY | ON FILE |
| DAVID LUDMAN | ON FILE |
| DAVID LUDOLPH | ON FILE |
| DAVID LUDWIG | ON FILE |
| DAVID LUDWIG | ON FILE |
| DAVID LUEDTKE | ON FILE |
| DAVID LUGO CUABRO | ON FILE |
| DAVID LUIS GORDON | ON FILE |
| DAVID LUIZ | ON FILE |
| DAVID LUKE RICHARDSON | ON FILE |
| DAVID LUM | ON FILE |
| DAVID LUM | ON FILE |
| DAVID LUNA | ON FILE |
| DAVID LUNA II | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID LUND | ON FILE |
| DAVID LUND | ON FILE |
| DAVID LUNDAHL | ON FILE |
| DAVID LUNDY | ON FILE |
| David Lunminlen Touthang | dltous@yahoo.co.in |
| DAVID LUO | ON FILE |
| DAVID LUONG | ON FILE |
| DAVID LUONG | ON FILE |
| DAVID LUONG | ON FILE |
| DAVID LUPO | ON FILE |
| David Lupo | davelupo99@gmail.com |
| DAVID LUSSKY | ON FILE |
| David Lussky | dlussky@gmail.com |
| DAVID LUTHI | ON FILE |
| DAVID LUU | ON FILE |
| DAVID LUX | ON FILE |
| DAVID LUZZI | ON FILE |
| DAVID LY | ON FILE |
| DAVID LY | ON FILE |
| DAVID LY | ON FILE |
| DAVID LYNCH | ON FILE |
| DAVID LYNCH | ON FILE |
| DAVID LYNCH | ON FILE |
| DAVID LYNCH | ON FILE |
| DAVID LYNCH CAPITAL TRUST | ON FILE |
| DAVID LYON | ON FILE |
| DAVID LYON GLENN | ON FILE |
| DAVID LYONS | ON FILE |
| DAVID LYONS | ON FILE |
| DAVID LYONS | ON FILE |
| DAVID LYSEN | ON FILE |
| DAVID M BEREI | ON FILE |
| DAVID M BUTCHART | ON FILE |
| DAVID M FERREIRA | ON FILE |
| DAVID M JARAS | ON FILE |
| David M Keck | ON FILE |
| DAVID M MCNULTY | ON FILE |
| DAVID M MORAN | ON FILE |
| DAVID M O'DONNELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| David M Somerville | capitalalignmentllc@gmail.com |
| David M Somerville | dmacksom@gmail.com |
| DAVID M V DE COCK | ON FILE |
| David M. Cohen | david@cohen.cool |
| DAVID MA | ON FILE |
| DAVID MA | ON FILE |
| David Maack | ave.maack@gmail.com |
| DAVID MACARIO-JONES | ON FILE |
| DAVID MACAT | ON FILE |
| DAVID MACEK | ON FILE |
| DAVID MACEWEN | ON FILE |
| DAVID MACGREGOR | ON FILE |
| DAVID MACH | ON FILE |
| DAVID MACHLUF | ON FILE |
| DAVID MACINNIS | ON FILE |
| DAVID MACINTYRE NEWCOMB | ON FILE |
| DAVID MACIULIS | ON FILE |
| DAVID MACK | ON FILE |
| DAVID MACKENZIE | ON FILE |
| DAVID MACKENZIE SOMERVILLE | ON FILE |
| DAVID MACKINNON | ON FILE |
| DAVID MACKRELL | ON FILE |
| DAVID MACLEAN | ON FILE |
| DAVID MACMILLAN | ON FILE |
| DAVID MACMOYLE | ON FILE |
| DAVID MACPHERSON | ON FILE |
| DAVID MACRELLE | ON FILE |
| DAVID MADDOX | ON FILE |
| DAVID MADDUX | ON FILE |
| DAVID MADERAK | ON FILE |
| DAVID MADRA | ON FILE |
| DAVID MADRIGALE | ON FILE |
| DAVID MADRIGALE | ON FILE |
| DAVID MAGDEN | ON FILE |
| DAVID MAGED | ON FILE |
| DAVID MAGNON | ON FILE |
| DAVID MAGRO | ON FILE |
| DAVID MAGUIRE | ON FILE |
| DAVID MAHER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MAHLER | ON FILE |
| DAVID MAIER | ON FILE |
| DAVID MAIER | ON FILE |
| DAVID MAIER | ON FILE |
| DAVID MAIJ | ON FILE |
| DAVID MAIL | ON FILE |
| DAVID MAILING | ON FILE |
| DAVID MAILLOT | ON FILE |
| DAVID MAIN | ON FILE |
| DAVID MAINVILLE | ON FILE |
| DAVID MAIZIL | ON FILE |
| DAVID MAKAY | ON FILE |
| DAVID MAKI | ON FILE |
| DAVID MAKOVSKÝ | ON FILE |
| DAVID MAKOWSK | ON FILE |
| DAVID MALAFRONTE | ON FILE |
| DAVID MALAMUD | ON FILE |
| DAVID MALAN | ON FILE |
| DAVID MALBROUGH | ON FILE |
| DAVID MALDONADO | ON FILE |
| DAVID MALDONADO | ON FILE |
| DAVID MALEK | ON FILE |
| DAVID MALIVERT | ON FILE |
| DAVID MALKO | ON FILE |
| DAVID MALLAMS | ON FILE |
| DAVID MALLOL | ON FILE |
| DAVID MALONE | ON FILE |
| DAVID MALONEY | ON FILE |
| DAVID MALOTT | ON FILE |
| DAVID MALTAR | ON FILE |
| DAVID MALÝ | ON FILE |
| DAVID MAMAN | ON FILE |
| DAVID MAN | ON FILE |
| DAVID MAN CHEOK | ON FILE |
| DAVID MANBAUHAR | ON FILE |
| DAVID MANDELL | ON FILE |
| DAVID MANDRUP | ON FILE |
| DAVID MANEVAL | ON FILE |
| DAVID MANGRUM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MANI | ON FILE |
| DAVID MANJÓN | ON FILE |
| DAVID MANKOFF | ON FILE |
| DAVID MANN | ON FILE |
| DAVID MANN | ON FILE |
| DAVID MANNHART | ON FILE |
| DAVID MANNING | ON FILE |
| DAVID MANSELL | ON FILE |
| DAVID MANSO | ON FILE |
| DAVID MANSON | ON FILE |
| DAVID MANTA | ON FILE |
| DAVID MANTHE | ON FILE |
| DAVID MANTZ | ON FILE |
| DAVID MANUEL | ON FILE |
| DAVID MANUEL CARVALHO PEREIRA | ON FILE |
| DAVID MANUEL MARQUES PEREIRA | ON FILE |
| DAVID MANUKAN | ON FILE |
| DAVID MAPLE | ON FILE |
| DAVID MARCELO CARREIRA LIMEDE | ON FILE |
| DAVID MARCELO MAUAS | ON FILE |
| DAVID MARCH | ON FILE |
| DAVID MARCHALAND | ON FILE |
| DAVID MARCHAND | ON FILE |
| DAVID MARCHAND | ON FILE |
| DAVID MARCHIS | ON FILE |
| David Marco De Innocentis | david.deinnocentis@me.com |
| DAVID MARDEN | ON FILE |
| DAVID MARDONES MUSOLL | ON FILE |
| DAVID MAREK | ON FILE |
| DAVID MAREK | ON FILE |
| DAVID MAREK | ON FILE |
| DAVID MAREŠ | ON FILE |
| DAVID MAREZ | ON FILE |
| DAVID MARGUERITAT | ON FILE |
| DAVID MARINELLI | ON FILE |
| DAVID MARINO | ON FILE |
| DAVID MARION | ON FILE |
| DAVID MARIUSZ SIBISTOWICZ | ON FILE |
| DAVID MARK BANAWA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MARK BONIFACIC JR | ON FILE |
| DAVID MARK FRYER | ON FILE |
| DAVID MARKS | ON FILE |
| DÁVID MÁRKUS | ON FILE |
| DAVID MARQUES PATRICIO | ON FILE |
| DAVID MARQUESS | ON FILE |
| DAVID MARQUEZ | ON FILE |
| DAVID MARRIOTT | ON FILE |
| DAVID MARSH | ON FILE |
| DAVID MARSHALL | ON FILE |
| DAVID MARSHALL MCCAIG | ON FILE |
| DAVID MARSICO | ON FILE |
| DAVID MARTIJN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| DAVID MARTIN | ON FILE |
| David Martin | davjmartin@gmail.com |
| DAVID MARTIN MADDOX | ON FILE |
| DAVID MARTIN SCHEETZ | ON FILE |
| DAVID MARTIN THOMSON | ON FILE |
| DAVID MARTINEC | ON FILE |
| DAVID MARTINEK | ON FILE |
| DAVID MARTINET | ON FILE |
| DAVID MARTINEZ | ON FILE |
| DAVID MARTINEZ | ON FILE |
| DAVID MARTINEZ | ON FILE |
| DAVID MARTINEZ | ON FILE |
| DAVID MARTÍNEZ | ON FILE |
| DAVID MARTÍNEZ DE LECEA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MARTÍNEZ DÍAZ | ON FILE |
| DAVID MARTINEZ MEJIA | ON FILE |
| DAVID MARTÍNEZ-SEARA MONNÉ | ON FILE |
| DAVID MARTINS | ON FILE |
| DAVID MARTINS | ON FILE |
| DAVID MARTINS | ON FILE |
| DAVID MARTINS ALVES | ON FILE |
| DAVID MARTON | ON FILE |
| DAVID MARTYNIUK | ON FILE |
| DAVID MARULLI | ON FILE |
| DAVID MARWOOD | ON FILE |
| DAVID MARZULLO | ON FILE |
| DAVID MAS | ON FILE |
| DAVID MASCLE | ON FILE |
| DAVID MASH | ON FILE |
| DAVID MASHBURN | ON FILE |
| DAVID MASON | ON FILE |
| DAVID MASON | ON FILE |
| DAVID MASSEY | ON FILE |
| DAVID MASSEY | ON FILE |
| DAVID MASTERS | ON FILE |
| DAVID MASTNY | ON FILE |
| DAVID MASTROLORITO | ON FILE |
| DAVID MATAMOROS CARRILLO | ON FILE |
| DAVID MATEAU | ON FILE |
| DAVID MATHIEU FRANCOIS JONQUIERES | ON FILE |
| DAVID MATHISON | ON FILE |
| DAVID MATIAS | ON FILE |
| DAVID MATISOFF | ON FILE |
| DAVID MATLAK | ON FILE |
| David Matsome | ON FILE |
| DAVID MATSUKIYO | ON FILE |
| DAVID MATTHEW CICCARELLI | ON FILE |
| DAVID MATTHEW JAMES HOWELLS | ON FILE |
| DAVID MATTHEW KURZ | ON FILE |
| DAVID MATTHEW PUTZOLU | ON FILE |
| DAVID MATTHEW WHITTAKER | ON FILE |
| DAVID MATTHEWS | ON FILE |
| DAVID MATTHEWS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MATTHEWS | ON FILE |
| DAVID MATTO | ON FILE |
| DAVID MATTSON JR | ON FILE |
| DAVID MAUD | ON FILE |
| DAVID MAUGE | ON FILE |
| DAVID MAUGHAN | ON FILE |
| DAVID MAURESMO | ON FILE |
| DAVID MAUTZ | ON FILE |
| DAVID MAXFIELD | ON FILE |
| DAVID MAXFIELD | ON FILE |
| DAVID MAXWELL | ON FILE |
| DAVID MAXWELL | ON FILE |
| DAVID MAXWELL | ON FILE |
| David Maxwell | dsmax1173@aol.com |
| DAVID MAY | ON FILE |
| DAVID MAY | ON FILE |
| DAVID MAYA | ON FILE |
| DAVID MAYER | ON FILE |
| DAVID MAYSONET | ON FILE |
| DAVID MAZLOOM | ON FILE |
| DAVID MAZUR | ON FILE |
| DAVID MAZZOTTA | ON FILE |
| DAVID MBURA | ON FILE |
| DAVID MC DANIEL NEW | ON FILE |
| DAVID MC DONALD | ON FILE |
| DAVID MCATEE | ON FILE |
| DAVID MCAULEY | ON FILE |
| DAVID MCCALL | ON FILE |
| DAVID MCCALLEY | ON FILE |
| DAVID MCCALLUM | ON FILE |
| DAVID MCCARTHY | ON FILE |
| DAVID MCCARTY | ON FILE |
| DAVID MCCLOUD | ON FILE |
| DAVID MCCLURE | ON FILE |
| DAVID MCCOMB | ON FILE |
| DAVID MCCONAGHAY | ON FILE |
| DAVID MCCORMICK | ON FILE |
| DAVID MCCOY | ON FILE |
| DAVID MCCOY LEACH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MCCULLAR | ON FILE |
| DAVID MCCULLOCH | ON FILE |
| DAVID MCCULLOUGH | ON FILE |
| DAVID MCDANIEL | ON FILE |
| DAVID MCDANIEL | ON FILE |
| DAVID MCDANIEL | ON FILE |
| DAVID MCDONALD | ON FILE |
| DAVID MCDONALD | ON FILE |
| DAVID MCDONALD | ON FILE |
| DAVID MCDONALD | ON FILE |
| DAVID MCDONALD | ON FILE |
| DAVID MCDONALD | ON FILE |
| DAVID MCDONNELL | ON FILE |
| DAVID MCDONNELL | ON FILE |
| DAVID MCDONNELL | ON FILE |
| DAVID MCEACHERN | ON FILE |
| DAVID MCELROY | ON FILE |
| DAVID MCENTEE | ON FILE |
| DAVID MCENTIRE | ON FILE |
| DAVID MCEWEN | ON FILE |
| DAVID MCFADDEN | ON FILE |
| DAVID MCGARRAH | ON FILE |
| DAVID MCGEARY | ON FILE |
| DAVID MCGEORGE | ON FILE |
| DAVID MCGOLDRICK | ON FILE |
| DAVID MCGONIGAL | ON FILE |
| DAVID MCGOOHAN | ON FILE |
| DAVID MCGOOHAN | ON FILE |
| DAVID MCGREGOR | ON FILE |
| DAVID MCGUIRE | ON FILE |
| DAVID MCGUIRE | ON FILE |
| DAVID MCHALE | ON FILE |
| DAVID MCHENRY | ON FILE |
| DAVID MCHENRY | ON FILE |
| DAVID MCILRAITH | ON FILE |
| DAVID MCINTYRE | ON FILE |
| DAVID MCINTYRE | ON FILE |
| DAVID MCKAY | ON FILE |
| DAVID MCKEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVID MCKEE | ON FILE |
| DAVID MCKEEN | ON FILE |
| David McKeen | dwjxm78@gmail.com |
| DAVID MCKENZIE | ON FILE |
| DAVID MCKNIGHT | ON FILE |
| DAVID MCLAUCHLAN | ON FILE |
| DAVID MCLAUGHLIN | ON FILE |
| DAVID MCLEAN | ON FILE |
| DAVID MCLERRAN | ON FILE |
| DAVID MCLOUGHLIN | ON FILE |
| DAVID MCMASTER | ON FILE |
| DAVID MCMILLAN | ON FILE |
| DAVID MCMILLIAN | ON FILE |
| DAVID MCMULLEN | ON FILE |
| DAVID MCMURDO | ON FILE |
| DAVID MCNAMEE | ON FILE |
| DAVID MCNAUGHT | ON FILE |
| DAVID MCNEIL | ON FILE |
| DAVID MCNICHOL | ON FILE |
| DAVID MCNICKEL | ON FILE |
| DAVID MCPHERSON | ON FILE |
| DAVID MCPIKE | ON FILE |
| DAVID MEADOWS | ON FILE |
| David Mech | ON FILE |
| DAVID MECH | ON FILE |
| DAVID MEDEK | ON FILE |
| DAVID MEDIAVILLA | ON FILE |
| DAVID MEDIAVILLA | ON FILE |
| David Mediavilla Alvarez | ON FILE |
| DAVID MEDINA | ON FILE |
| DAVID MEDINA | ON FILE |
| DAVID MEDINA MUÑOZ | ON FILE |
| DAVID MEEK | ON FILE |
| DAVID MEEKES | ON FILE |
| DAVID MEENAN | ON FILE |
| DAVID MEIER | ON FILE |
| DAVID MEIS | ON FILE |
| DAVID MEJIA | ON FILE |
| DAVID MEJIAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MELANCON | ON FILE |
| DAVID MELIÁN RODRÍGUEZ | ON FILE |
| DAVID MELICHAR | ON FILE |
| DAVID MELICHAR | ON FILE |
| DAVID MELINAND | ON FILE |
| DAVID MELIUS | ON FILE |
| DAVID MELKERSEN | ON FILE |
| DAVÍD MELKONIAN | ON FILE |
| DAVID MELNICOFF | ON FILE |
| DAVID MELONSON | ON FILE |
| DAVID MELSOM | ON FILE |
| DAVID MELTZER | ON FILE |
| DAVID MELVIN | ON FILE |
| DAVID MENASHI COHEN | ON FILE |
| DAVID MENDELSOHN | ON FILE |
| DAVID MENDES | ON FILE |
| DAVID MENDEZ | ON FILE |
| DAVID MENDEZ | ON FILE |
| DAVID MENDEZ | ON FILE |
| DAVID MENDIETA | ON FILE |
| DAVID MENSCHIK | ON FILE |
| DAVID MERCER | ON FILE |
| DAVID MERCIER | ON FILE |
| DAVID MERCNER | ON FILE |
| DAVID MERCOLI | ON FILE |
| DAVID MERRELL | ON FILE |
| DAVID MERRILL | ON FILE |
| DAVID MERRIMAN | ON FILE |
| DAVID MERRIMAN | ON FILE |
| DAVID MESCON | ON FILE |
| DAVID MESERVEY | ON FILE |
| DAVID MESÍČEK | ON FILE |
| DAVID MESLOH | ON FILE |
| DAVID MESSINEO | ON FILE |
| DAVID MESTON | ON FILE |
| DAVID METCALF | ON FILE |
| DAVID METCALF JR | ON FILE |
| DAVID METTER | ON FILE |
| DAVID MEYER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MEYER | ON FILE |
| DAVID MICHAEL | ON FILE |
| DAVID MICHAEL | ON FILE |
| DAVID MICHAEL | ON FILE |
| DAVID MICHAEL | ON FILE |
| DAVID MICHAEL BUCHANAN | ON FILE |
| DAVID MICHAEL CAMPBELL | ON FILE |
| DAVID MICHAEL ELKINS | ON FILE |
| DAVID MICHAEL FORAKER | ON FILE |
| DAVID MICHAEL GARRISON HILL | ON FILE |
| DAVID MICHAEL HAGUE | ON FILE |
| DAVID MICHAEL JUNIO DYTIAN | ON FILE |
| DAVID MICHAEL KASSA | ON FILE |
| DAVID MICHAEL LAIDLAW | ON FILE |
| DAVID MICHAEL LAURIO | ON FILE |
| DAVID MICHAEL LEASURE | ON FILE |
| DAVID MICHAEL LEFLORE | ON FILE |
| DAVID MICHAEL LEIBRAND | ON FILE |
| DAVID MICHAEL LOVIC | ON FILE |
| DAVID MICHAEL MONSEES | ON FILE |
| DAVID MICHAEL MOYER | ON FILE |
| DAVID MICHAEL O'CARROLL | ON FILE |
| DAVID MICHAEL PRICE | ON FILE |
| DAVID MICHAEL RANDALL | ON FILE |
| DAVID MICHAEL RENCK | ON FILE |
| DAVID MICHAEL RHEAULT | ON FILE |
| David Michael Rosendale | rosendaledavid11@gmail.com |
| DAVID MICHAEL SCHWAB | ON FILE |
| David Michael Skorepa | 650abcd@gmail.com |
| DAVID MICHAEL THOMPSON | ON FILE |
| DAVID MICHAEL TORRES | ON FILE |
| DAVID MICHAELDANIELLEE GREENWOOD | ON FILE |
| DAVID MICHAUD | ON FILE |
| DAVID MICHŇO | ON FILE |
| DAVID MICKELSON | ON FILE |
| DAVID MICZEK | ON FILE |
| DAVID MIDDLETON | ON FILE |
| DAVID MIERA | ON FILE |
| DAVID MIGUEL GAMERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MIGUEZ | ON FILE |
| DAVID MIILLE | ON FILE |
| DAVID MIKALSON | ON FILE |
| DÁVID MIKUŠ | ON FILE |
| DAVID MILBAUER | ON FILE |
| DAVID MILES | ON FILE |
| DAVID MILLAN PINZON | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER | ON FILE |
| DAVID MILLER-MARTINI | ON FILE |
| DAVID MILLIERN | ON FILE |
| DAVID MILLIGAN | ON FILE |
| DAVID MILLS | ON FILE |
| DAVID MILLS | ON FILE |
| DAVID MILLS | ON FILE |
| DAVID MILLS | ON FILE |
| DAVID MILNER | ON FILE |
| DAVID MILSTEIN | ON FILE |
| DAVID MILWARD | ON FILE |
| DAVID MIMMS | ON FILE |
| DAVID MIMMS | ON FILE |
| DAVID MINERS | ON FILE |
| DAVID MING SHEN | ON FILE |
| DAVID MINK | ON FILE |
| DAVID MINKYU PECK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MINNAR PETURSSON | ON FILE |
| DAVID MINSKY | ON FILE |
| DAVID MINX | ON FILE |
| DAVID MIRANDA | ON FILE |
| DAVID MIRANDA TOVAR | ON FILE |
| DAVID MIRÓ DE JUAN | ON FILE |
| DAVID MIRÓ VIDAL | ON FILE |
| DAVID MIRON | ON FILE |
| DAVID MISNER | ON FILE |
| DAVID MISTRETTA | ON FILE |
| DAVID MITCHELL | ON FILE |
| DAVID MITCHELL | ON FILE |
| DAVID MITCHELL | ON FILE |
| DAVID MITCHELL | ON FILE |
| DAVID MITCHELL | ON FILE |
| DAVID MITCHELL | ON FILE |
| DAVID MITCHELL | ON FILE |
| DAVID MITCHEM | ON FILE |
| DAVID MITKOV | ON FILE |
| DAVID MITONGO | ON FILE |
| DAVID MITROVIC | ON FILE |
| DAVID MITTER | ON FILE |
| DAVID MIXER | ON FILE |
| DAVID MOBERLY | ON FILE |
| DAVID MODNY | ON FILE |
| DAVID MOGHADASI | ON FILE |
| DÁVID MOHÁCSI | ON FILE |
| DAVID MOHAMEDALI NANDJI | ON FILE |
| DAVID MOHAR | ON FILE |
| DAVID MOIR | ON FILE |
| DAVID MOL | ON FILE |
| DAVID MOLINA | ON FILE |
| DAVID MOLINA | ON FILE |
| DAVID MOLINA MARTINEZ | ON FILE |
| DAVID MOLINARI | ON FILE |
| DAVID MOLITERNO | ON FILE |
| DAVID MOLLURA | ON FILE |
| DAVID MOLNAR | ON FILE |
| DAVID MOMAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MONAGHAN | ON FILE |
| DAVID MONAST | ON FILE |
| DAVID MONCHO | ON FILE |
| DAVID MONDS | ON FILE |
| DAVID MONJE NAVIDAD | ON FILE |
| DAVID MONK | ON FILE |
| DAVID MONTALVO | ON FILE |
| DAVID MONTANDON | ON FILE |
| DAVID MONTAQUE | ON FILE |
| DAVID MONTEBELLO | ON FILE |
| DAVID MONTEIRO | ON FILE |
| DAVID MONTERO | ON FILE |
| DAVID MONTERROSO CABELLO | ON FILE |
| DAVID MONTESINOS GONZÁLEZ | ON FILE |
| DAVID MONTET | ON FILE |
| DAVID MONTGOMERY | ON FILE |
| DAVID MONTOSA | ON FILE |
| DAVID MONTWE | ON FILE |
| DAVID MOODY | ON FILE |
| DAVID MOON | ON FILE |
| DAVID MOON | ON FILE |
| DAVID MOONEY | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| DAVID MOORE | ON FILE |
| David Moore | dvdobis@gmail.com |
| DAVID MORAIS | ON FILE |
| DAVID MORALES | ON FILE |
| DAVID MORALES | ON FILE |
| DAVID MORALES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MORAN | ON FILE |
| DAVID MORAVEC | ON FILE |
| DAVID MORCILLO FERNÁNDEZ | ON FILE |
| DAVID MOREIRA | ON FILE |
| DAVID MOREIRA | ON FILE |
| DAVID MOREL | ON FILE |
| DAVID MORENO | ON FILE |
| DAVID MORENO | ON FILE |
| DAVID MORENO | ON FILE |
| DAVID MORESHEAD | ON FILE |
| DAVID MORGAN | ON FILE |
| DAVID MORGAN | ON FILE |
| DAVID MORGIGNO | ON FILE |
| DAVID MORILLE | ON FILE |
| DAVID MORLEY | ON FILE |
| DAVID MORNEAU | ON FILE |
| DAVID MORRIS | ON FILE |
| DAVID MORRISON | ON FILE |
| DAVID MORRISON | ON FILE |
| DAVID MORTON | ON FILE |
| DAVID MORTON | ON FILE |
| DAVID MOSELEY | ON FILE |
| DAVID MOSER | ON FILE |
| David Moser | blitzkriegmoney@gmail.com |
| DAVID MOSES | ON FILE |
| DAVID MOSES JR | ON FILE |
| DAVID MOSS | ON FILE |
| DAVID MOSSO | ON FILE |
| DAVID MOTINSI | ON FILE |
| DAVID MOUCADEL | ON FILE |
| DAVID MOUCHNINO | ON FILE |
| DAVID MOUZON | ON FILE |
| DAVID MPAMUGO | ON FILE |
| DAVID MUELAS ORTEGA | ON FILE |
| DAVID MUHAMMAD | ON FILE |
| DAVID MUHIC | ON FILE |
| DAVID MÜHLBACH | ON FILE |
| DAVID MULCAHY | ON FILE |
| DAVID MULDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID MULDER | ON FILE |
| DAVID MULLANEY | ON FILE |
| DAVID MULLEK | ON FILE |
| DAVID MULLOKAND | ON FILE |
| DAVID MULNIX | ON FILE |
| DAVID MUNNE | ON FILE |
| DAVID MUNOZ | ON FILE |
| DAVID MUNOZ | ON FILE |
| DAVID MURPHY | ON FILE |
| DAVID MURPHY | ON FILE |
| DAVID MURPHY | ON FILE |
| DAVID MURRAY | ON FILE |
| DAVID MURRAY | ON FILE |
| DAVID MURRAY | ON FILE |
| DAVID MURRAY | ON FILE |
| DAVID MUSCATELL | ON FILE |
| DAVID MUSE | ON FILE |
| DAVID MUSICK | ON FILE |
| DAVID MUSSIO | ON FILE |
| DAVID MUSYOKA | ON FILE |
| DAVID MUZY | ON FILE |
| DAVID MYER | ON FILE |
| DAVID MYERESS | ON FILE |
| DAVID MYERS | ON FILE |
| DAVID MYERS | ON FILE |
| DAVID MYERS | ON FILE |
| DAVID MYERS JR | ON FILE |
| DAVID MYUNGSUP KANG | ON FILE |
| DAVID N. FINCH | ON FILE |
| DAVID NACCACHE | ON FILE |
| DAVID NACZYCZ | ON FILE |
| DAVID NAGY | ON FILE |
| DAVID NAGY | ON FILE |
| DAVID NAGY | ON FILE |
| DÁVID NAGY | ON FILE |
| DAVID NAHOL VLR | ON FILE |
| DAVID NAHON | ON FILE |
| DAVID NAJERA | ON FILE |
| DAVID NAJJAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| David Najjar | davidnajjar@gmail.com |
| DAVID NAKABAYASHI | ON FILE |
| DAVID NANAN | ON FILE |
| DAVID NANTEL | ON FILE |
| DAVID NAPOLI | ON FILE |
| DAVID NAQUIN | ON FILE |
| DAVID NARTEY | ON FILE |
| DAVID NARTKER | ON FILE |
| DAVID NARVAEZ | ON FILE |
| DAVID NASCHELSKI | ON FILE |
| DAVID NASHALOOK | ON FILE |
| DAVID NASSAU | ON FILE |
| DAVID NASSEHI | ON FILE |
| DÁVID NÁSZALI | ON FILE |
| DAVID NATALI | ON FILE |
| DAVID NATHAN | ON FILE |
| DAVID NATHAN | ON FILE |
| DAVID NATHANIEL YBARRA | ON FILE |
| DAVID NAUMANN | ON FILE |
| DAVID NAVA | ON FILE |
| DAVID NAVARRO | ON FILE |
| DAVID NAVARRO REDONDO | ON FILE |
| DAVID NAVARRO SERRANO | ON FILE |
| DAVID NAYKENE | ON FILE |
| DAVID NAYLOR | ON FILE |
| DAVID NAZARENO | ON FILE |
| DAVID NAZARYAN | ON FILE |
| DAVID NDEREBA | ON FILE |
| DAVID NEALE | ON FILE |
| DAVID NEAVE | ON FILE |
| DAVID NEBRA | ON FILE |
| DAVID NECESANY | ON FILE |
| DAVID NEE | ON FILE |
| DAVID NEGUS | ON FILE |
| DAVID NEHODA | ON FILE |
| DAVID NEIGHBOR | ON FILE |
| DAVID NEIL | ON FILE |
| DAVID NEILL | ON FILE |
| DAVID NEILSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID NEKARDA | ON FILE |
| DAVID NEKOLNÝ | ON FILE |
| DAVID NELMS | ON FILE |
| DAVID NELSON | ON FILE |
| DAVID NELSON | ON FILE |
| DAVID NEMEC | ON FILE |
| DAVID NĚMEC | ON FILE |
| DAVID NĚMEC | ON FILE |
| DAVID NEMIROFF | ON FILE |
| david nemiroff | david@totalcustoms.ca |
| DAVID NERIS | ON FILE |
| DAVID NESBITT | ON FILE |
| DAVID NEVELS | ON FILE |
| David Neves | ON FILE |
| DAVID NEVES | ON FILE |
| DAVID NEVES | ON FILE |
| David Neves | nevesdav@gmail.com |
| DAVID NEW | ON FILE |
| DAVID NEWBERRY | ON FILE |
| DAVID NEWBOLD | ON FILE |
| DAVID NEWBURY | ON FILE |
| DAVID NEWCOMB | ON FILE |
| DAVID NEWCOMB | ON FILE |
| DAVID NEWELL | ON FILE |
| DAVID NEWELL | ON FILE |
| DAVID NEWGARD | ON FILE |
| DAVID NEWHOUSE | ON FILE |
| DAVID NEWMAN | ON FILE |
| DAVID NEWMAN | ON FILE |
| DAVID NEWMAN | ON FILE |
| DAVID NEWMAN | ON FILE |
| DAVID NEWMAN | ON FILE |
| David Newman | davidrn@protonmail.com |
| DAVID NEWSON | ON FILE |
| DAVID NEYMAN | ON FILE |
| DAVID NGHIEM | ON FILE |
| DAVID NGHIMWENAVALI | ON FILE |
| DAVID NGO | ON FILE |
| DAVID NGO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID NGO | ON FILE |
| DAVID NGO | ON FILE |
| DAVID NGUON | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NGUYEN | ON FILE |
| DAVID NIBBE | ON FILE |
| DAVID NIBLICK | ON FILE |
| DAVID NICHOLAS | ON FILE |
| DAVID NICHOLAS CROFT-SHARLAND | ON FILE |
| DAVID NICHOLLS | ON FILE |
| DAVID NICHOLS | ON FILE |
| DAVID NICHOLS | ON FILE |
| DAVID NICHOLSOLSON | ON FILE |
| DAVID NICHOLSON | ON FILE |
| DAVID NICHOLSON | ON FILE |
| DAVID NICHTER | ON FILE |
| DAVID NICOL | ON FILE |
| DAVID NICOLAS SALVATIERRA | ON FILE |
| DAVID NIEBAUER | ON FILE |
| DAVID NIELSEN | ON FILE |
| DAVID NIELSEN | ON FILE |
| DAVID NIETO | ON FILE |
| DAVID NIJLAND | ON FILE |
| DAVID NING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID NIU | ON FILE |
| DAVID NIVEN | ON FILE |
| DAVID NIX | ON FILE |
| DAVID NJENGA | ON FILE |
| DAVID NJOROGE | ON FILE |
| DAVID NKAKA | ON FILE |
| DAVID NOAKES | ON FILE |
| DAVID NOBIS | ON FILE |
| DAVID NOBLE | ON FILE |
| DAVID NOBLE BARRY | ON FILE |
| DAVID NOEB | ON FILE |
| DAVID NOEL FARIAS | ON FILE |
| DAVID NOLA | ON FILE |
| DAVID NOLAN | ON FILE |
| DAVID NOLAN | ON FILE |
| DAVID NOLASCO | ON FILE |
| DAVID NOPANEN | ON FILE |
| DAVID NORDEMAR | ON FILE |
| DAVID NORMAN | ON FILE |
| DAVID NORMAN | ON FILE |
| DAVID NORMAN | ON FILE |
| DAVID NORRIS | ON FILE |
| DAVID NORRIS | ON FILE |
| DAVID NORTON | ON FILE |
| DAVID NORTON | ON FILE |
| DAVID NORWOOD JR | ON FILE |
| DÁVID NOTHOF | ON FILE |
| DAVID NOURRY | ON FILE |
| DAVID NOVAK | ON FILE |
| DAVID NOVIKOV | ON FILE |
| DAVID NOWAK | ON FILE |
| DAVID NOYA HERVÁS | ON FILE |
| DAVID NOYER | ON FILE |
| DAVID NOYES | ON FILE |
| DAVID NOYOLA | ON FILE |
| DAVID NUCKOLLS | ON FILE |
| DAVID NUEVA | ON FILE |
| DAVID NUGENT JR | ON FILE |
| DAVID NULL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID NULL | ON FILE |
| DAVID NUNEZ | ON FILE |
| DAVID NUNEZ | ON FILE |
| DAVID NUÑEZ MARAMBIO | ON FILE |
| DAVID NUNN | ON FILE |
| DAVID NUNN | ON FILE |
| DAVID NUNO CALHEIROS DUARTE | ON FILE |
| DAVID NUSZ | ON FILE |
| DAVID O CONNOR | ON FILE |
| DAVID O’BRIEN | ON FILE |
| DAVID O’HAGAN | ON FILE |
| DAVID O’NEAL | ON FILE |
| DAVID O’REAR | ON FILE |
| DAVID OAKES | ON FILE |
| DAVID OAKES | ON FILE |
| DAVID OAKLEY | ON FILE |
| DAVID OAKLEY | ON FILE |
| DAVID OARD | ON FILE |
| DAVID OBERGRIES | ON FILE |
| DAVID OBERHANSLEY | ON FILE |
| DAVID OBISIKE MARTIN | ON FILE |
| DAVID OBRADOVIC | ON FILE |
| DAVID OBRIEN | ON FILE |
| DAVID OCALLAGHAN | ON FILE |
| DAVID OCAMPO | ON FILE |
| DAVID OCANAS-HERRERA | ON FILE |
| DAVID OCHANDIO | ON FILE |
| DAVID OCHOA ARROBA | ON FILE |
| DAVID OCIOCIOC | ON FILE |
| DAVID OCONNELL | ON FILE |
| DAVID OCONNOR | ON FILE |
| DAVID O'DEA | ON FILE |
| DAVID ODENYO | ON FILE |
| DAVID ODOM | ON FILE |
| DAVID OEHME | ON FILE |
| DAVID OEI | ON FILE |
| DAVID OFFERMANN | ON FILE |
| DAVID O'FLYNN | ON FILE |
| David O'Flynn | davidoflynnbcl@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID OGOR | ON FILE |
| David Ogor | davidogor@gmail.com |
| DAVID OGUNFOWORA | ON FILE |
| DAVID OGUNLEYE | ON FILE |
| DAVID OGUNNAIKE | ON FILE |
| DAVID OH | ON FILE |
| DAVID OH | ON FILE |
| DAVID OH | ON FILE |
| DAVID OH | ON FILE |
| DAVID OHANYAN | ON FILE |
| DAVID OHLINGER | ON FILE |
| DAVID OKOENE | ON FILE |
| DAVID OKUBADEJO | ON FILE |
| DAVID OLADIPO | ON FILE |
| DAVID OLEA | ON FILE |
| DAVID OLEKSY | ON FILE |
| DAVID OLIN | ON FILE |
| DAVID OLIN | ON FILE |
| DAVID OLIVA | ON FILE |
| DAVID OLIVA TIRADO | ON FILE |
| DAVID OLIVARES | ON FILE |
| DAVID OLIVEIRA | ON FILE |
| DAVID OLIVEIRA | ON FILE |
| DAVID OLIVER | ON FILE |
| DAVID OLIVER | ON FILE |
| DAVID OLIVER | ON FILE |
| DAVID OLIVER | ON FILE |
| DAVID OLIVER MURAD | ON FILE |
| DAVID OLLERHEAD | ON FILE |
| DAVID OLMSTED | ON FILE |
| DAVID O'LOUGHLIN | ON FILE |
| DAVID OLOWOLOBA | ON FILE |
| DAVID OLSON | ON FILE |
| DAVID OLSZOWY | ON FILE |
| DAVID OMDAL | ON FILE |
| DAVID OMOND | ON FILE |
| DAVID ONDREJEK | ON FILE |
| David Ondrus | ON FILE |
| DAVID ONEAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ONEILL | ON FILE |
| DAVID ONG | ON FILE |
| DAVID ONG | ON FILE |
| DAVID ONWUKWE | ON FILE |
| DAVID OOKA | ON FILE |
| DAVID ORAM | ON FILE |
| DAVID ORCHARD | ON FILE |
| DAVID ORDAZ | ON FILE |
| David Orear | davidkorear@gmail.com |
| David O'Rear | davidkorear@gmail.com |
| DAVID OREDUGBA | ON FILE |
| DAVID ORELLA | ON FILE |
| DAVID ORENSTEIN | ON FILE |
| DAVID ORLOFF | ON FILE |
| DAVID ORNETA | ON FILE |
| DAVID O'ROURKE | ON FILE |
| DAVID OROVITZ | ON FILE |
| DAVID ORQUERA | ON FILE |
| DAVID ORR | ON FILE |
| DAVID ORR | ON FILE |
| DAVID ORR | ON FILE |
| DAVID ORRICO | ON FILE |
| DAVID ORTA | ON FILE |
| DAVID ORTEGA-ENDAHL | ON FILE |
| DAVID ORTIZ | ON FILE |
| DAVID ORTIZ | ON FILE |
| DAVID ORTIZ-RIVERA | ON FILE |
| DAVID ORVOSH | ON FILE |
| DAVID OSAZE UWA | ON FILE |
| DAVID OSBORN | ON FILE |
| DAVID OSEI-KWAKU | ON FILE |
| DAVID OSHA JOSIAH | ON FILE |
| DAVID OSHA JOSIAH | ON FILE |
| DAVID OSIPOV | ON FILE |
| DAVID OSKAR NILSSON | ON FILE |
| DAVID OSMANSON | ON FILE |
| DAVID OSORIO | ON FILE |
| DAVID OSSIN | ON FILE |
| DAVID O'SULLIVAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID OSUNA | ON FILE |
| DAVID OSUNA | ON FILE |
| DAVID OTERO BARREIRO | ON FILE |
| DAVID OTOO MENSAH FRIMPONG | ON FILE |
| DAVID OU | ON FILE |
| DAVID OUSTED | ON FILE |
| David ousted | david.ousted@gmail.com |
| DAVID OUTUMURO | ON FILE |
| DAVID OUZHEGOV | ON FILE |
| DAVID OVERBO | ON FILE |
| DAVID OW | ON FILE |
| DAVID OWEN | ON FILE |
| DAVID OWEN | ON FILE |
| DAVID OWEN | ON FILE |
| DAVID OWEN | ON FILE |
| DAVID OWINGS | ON FILE |
| DAVID OWOS-OAB | ON FILE |
| DAVID OYEKAN | ON FILE |
| DAVID OZORIA | ON FILE |
| DAVID P C BOERS | ON FILE |
| DAVID P FRANCHINI | ON FILE |
| DAVID P GOODWIN | ON FILE |
| DAVID P J MORGAN | ON FILE |
| DAVID P NECKRITZ | ON FILE |
| DAVID P TOLLY | ON FILE |
| DAVID PACHECO | ON FILE |
| DAVID PACK | ON FILE |
| DAVID PACKHAM | ON FILE |
| DAVID PACLIK | ON FILE |
| DAVID PADFIELD | ON FILE |
| DAVID PADILLA | ON FILE |
| DAVID PADILLA DURAN | ON FILE |
| DAVID PADOLY | ON FILE |
| DAVID PAGANO | ON FILE |
| DAVID PAGE | ON FILE |
| DAVID PAGE | ON FILE |
| DAVID PAGUAGA | ON FILE |
| DAVID PALACIOS | ON FILE |
| David Palacios | palacios.dave@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID PALHARTINGER | ON FILE |
| DAVID PALIANI | ON FILE |
| DAVID PALJEVIC | ON FILE |
| DAVID PALMAI | ON FILE |
| DAVID PALMER | ON FILE |
| David Palmer | ON FILE |
| DAVID PALOMBIERI | ON FILE |
| David palombieri | d.palombieri@outlook.com |
| DAVID PALOMO ROMERO | ON FILE |
| David Panagiotidis | ON FILE |
| DAVID PANAGIOTIDIS | ON FILE |
| DAVID PANELLA | ON FILE |
| DAVID PANKERICAN | ON FILE |
| DAVID PANNELL | ON FILE |
| DAVID PAPPONE | ON FILE |
| DAVID PAPYAN | ON FILE |
| DAVID PARAG | ON FILE |
| DAVID PARDO | ON FILE |
| DAVID PAREIGIS | ON FILE |
| DAVID PARK | ON FILE |
| DAVID PARK | ON FILE |
| DAVID PARK | ON FILE |
| DAVID PARK | ON FILE |
| DAVID PARK | ON FILE |
| DAVID PARK | ON FILE |
| David Park | ON FILE |
| DAVID PARKER | ON FILE |
| DAVID PARKER | ON FILE |
| DAVID PARKINSON | ON FILE |
| DAVID PARKINSON | ON FILE |
| DAVID PARKS | ON FILE |
| DAVID PARKS | ON FILE |
| DAVID PAROD | ON FILE |
| DAVID PARRELLA | ON FILE |
| DAVID PARRY | ON FILE |
| DAVID PARRY | ON FILE |
| David Parry | davidcparry@protonmail.com |
| DAVID PARSONS | ON FILE |
| DAVID PARSONS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID PARULAVA | ON FILE |
| DAVID PASCHAL | ON FILE |
| DAVID PASCOE | ON FILE |
| DAVID PASCUAL ANGUIANO | ON FILE |
| DAVID PASKAJ | ON FILE |
| DAVID PASZKIET | ON FILE |
| DAVID PATERA | ON FILE |
| DAVID PATERSON | ON FILE |
| DAVID PATON | ON FILE |
| DAVID PATRICK | ON FILE |
| DAVID PATRICK CONROY | ON FILE |
| DAVID PATRICK GRAJEWSKI | ON FILE |
| DAVID PATRICK MITCHELL | ON FILE |
| DAVID PATRICK TREACY | ON FILE |
| DAVID PATRICK WIGGENHORN | ON FILE |
| DAVID PATRICK WYLES | ON FILE |
| DAVID PATRIK NYITRAI | ON FILE |
| DAVID PATRY | ON FILE |
| DAVID PATTERSON | ON FILE |
| DAVID PATTERSON | ON FILE |
| DAVID PATTERSON | ON FILE |
| DAVID PAUL | ON FILE |
| DAVID PAUL | ON FILE |
| DAVID PAUL  NELSON | ON FILE |
| DAVID PAUL ALKIRE | ON FILE |
| DAVID PAUL ANDREW | ON FILE |
| DAVID PAUL CARVER | ON FILE |
| DAVID PAUL COLES | ON FILE |
| DAVID PAUL DI LALLO | ON FILE |
| David Paul Franchini | davidfranchini@hotmail.com |
| DAVID PAUL GHIO | ON FILE |
| DAVID PAUL JEFFREY | ON FILE |
| DAVID PAUL JR. GUTHRIE | ON FILE |
| DAVID PAUL MAURICE ROURE | ON FILE |
| DAVID PAUL MESH | ON FILE |
| DAVID PAUL MINDELL | ON FILE |
| DAVID PAUL NGO | ON FILE |
| DAVID PAUL SZYMANSKI | ON FILE |
| DAVID PAULEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID PAUZE | ON FILE |
| DAVID PAVENKO | ON FILE |
| DAVID PAVITT | ON FILE |
| DAVID PAVLOVSKI | ON FILE |
| DAVID PAXTON | ON FILE |
| DAVID PAYET | ON FILE |
| DAVID PAYNE | ON FILE |
| DAVID PAYNE | ON FILE |
| DAVID PEACOCK | ON FILE |
| DAVID PEAK | ON FILE |
| DAVID PEAKS | ON FILE |
| DAVID PEARCE | ON FILE |
| DAVID PEARCE | ON FILE |
| DAVID PEARL-SCHWARTZ | ON FILE |
| DAVID PEARSON | ON FILE |
| DAVID PEATROSS | ON FILE |
| DAVID PECHA | ON FILE |
| DAVID PEČÍNKA | ON FILE |
| DAVID PECK | ON FILE |
| DAVID PECKAJ | ON FILE |
| David peckaj | d.peckaj@gmail.com |
| DAVID PEDERSEN | ON FILE |
| DAVID PEDERSEN RIECK | ON FILE |
| DAVID PEDREIRA MATAMOROS | ON FILE |
| DAVID PEETERS | ON FILE |
| DAVID PEIFFER | ON FILE |
| DAVID PELIKAN | ON FILE |
| DAVID PELISSIER | ON FILE |
| DAVID PELITEIRO | ON FILE |
| DAVID PELLERIN | ON FILE |
| DAVID PEMBERTON | ON FILE |
| DAVID PENCE | ON FILE |
| DAVID PENG | ON FILE |
| DAVID PENGELLY | ON FILE |
| DAVID PENN | ON FILE |
| DAVID PENNEAU | ON FILE |
| DAVID PENNINGTON | ON FILE |
| DAVID PENTNEY | ON FILE |
| DAVID PENZHORN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID PEOT | ON FILE |
| DAVID PERANDRES VILLEGAS | ON FILE |
| DAVID PERANICH | ON FILE |
| DAVID PERCIC | ON FILE |
| DAVID PERCIVAL | ON FILE |
| DAVID PEREIRA | ON FILE |
| DAVID PEREIRA DE MAGALHÃES | ON FILE |
| DAVID PEREIRA RAMIREZ | ON FILE |
| DAVID PEREL | ON FILE |
| DAVID PEREYRA PEREYRA | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PEREZ | ON FILE |
| DAVID PÉREZ | ON FILE |
| DAVID PÉREZ | ON FILE |
| DAVID PÉREZ JIMÉNEZ | ON FILE |
| DAVID PEREZ MONTES | ON FILE |
| DAVID PÉREZ MORA | ON FILE |
| DAVID PERFETT | ON FILE |
| DAVID PERJAR | ON FILE |
| DAVID PERKINS | ON FILE |
| DAVID PERKINS | ON FILE |
| DAVID PERKINS | ON FILE |
| DAVID PERKINS | ON FILE |
| DAVID PERKOSKI | ON FILE |
| DAVID PERRINE | ON FILE |
| DAVID PERRY | ON FILE |
| DAVID PERRY | ON FILE |
| DAVID PERSSON ROTHMAN | ON FILE |
| DAVID PETER AMOS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID PETER CORREA MENDONCA | ON FILE |
| DAVID PETER RANDALL | ON FILE |
| DAVID PETER ROBATEAU | ON FILE |
| DAVID PETERS | ON FILE |
| DAVID PETERS | ON FILE |
| DAVID PETERS | ON FILE |
| DAVID PETERS | ON FILE |
| DAVID PETERSEN | ON FILE |
| DAVID PETERSON | ON FILE |
| DAVID PETERSON | ON FILE |
| DAVID PETESICH | ON FILE |
| DAVID PETIT | ON FILE |
| DAVID PETRICEVIC | ON FILE |
| DAVID PETRYCA | ON FILE |
| DAVID PEULDERS | ON FILE |
| DAVID PFOST | ON FILE |
| DAVID PHALARIS | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAM | ON FILE |
| DAVID PHAN | ON FILE |
| DAVID PHAN | ON FILE |
| DAVID PHAN | ON FILE |
| DAVID PHENIX | ON FILE |
| DAVID PHILIP ROSENTHAL | ON FILE |
| DAVID PHILIPPE J ROLIN | ON FILE |
| DAVID PHILIPPE KANDA | ON FILE |
| DAVID PHILLIP MCDANIEL | ON FILE |
| DAVID PHILLIPS | ON FILE |
| DAVID PHILLIPS | ON FILE |
| DAVID PHILLIPS | ON FILE |
| DAVID PHILLIPS | ON FILE |
| DAVID PHILLIPS | ON FILE |
| DAVID PHOMMASENG | ON FILE |
| DAVID PHUNG | ON FILE |
| DAVID PHUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID PICARELLI | ON FILE |
| DAVID PICCINATI | ON FILE |
| DAVID PICCININI | ON FILE |
| DAVID PICHOT | ON FILE |
| DAVID PICKARD | ON FILE |
| DAVID PICKERING | ON FILE |
| DAVID PICKETT | ON FILE |
| DAVID PIERLOT | ON FILE |
| David Pieronowski | ON FILE |
| David Pieronowski | ON FILE |
| DAVID PIERRE | ON FILE |
| DAVID PIERRE FELIX-FAURE | ON FILE |
| DAVID PIERRE JACQUES MALOREY | ON FILE |
| DAVID PIERREPONT | ON FILE |
| DAVID PIERRO | ON FILE |
| DAVID PIERSON | ON FILE |
| DAVID PIERSON | ON FILE |
| DAVID PIGOT | ON FILE |
| DAVID PIMENTEL | ON FILE |
| David Pimentel | allthroughhim@msn.com |
| DAVID PINES | ON FILE |
| DAVID PING CHOU | ON FILE |
| DAVID PINHEIRO | ON FILE |
| DAVID PINHO | ON FILE |
| DAVID PINILLA | ON FILE |
| DAVID PINKAS | ON FILE |
| DAVID PIÑON | ON FILE |
| DAVID PINSEL | ON FILE |
| David Pinsel | davidpinsel@gmail.com |
| DAVID PINTER-HAMMERSCHMIDT | ON FILE |
| DAVID PIPER | ON FILE |
| DAVID PIPKIN | ON FILE |
| DAVID PISANI | ON FILE |
| DAVID PITCHER | ON FILE |
| DAVID PITT | ON FILE |
| DAVID PITTIER | ON FILE |
| DAVID PITTS | ON FILE |
| DAVID PITZ | ON FILE |
| DAVID PIVAC | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID PLA CASACUBERTA | ON FILE |
| DAVID PLAETEVOET | ON FILE |
| DAVID PLANTE | ON FILE |
| DAVID PLANTE | ON FILE |
| DAVID PLANTE | ON FILE |
| DAVID PLATFOOT | ON FILE |
| DAVID PLATSCHEK | ON FILE |
| David Plummer | ON FILE |
| DAVID PLUNKETT | ON FILE |
| DAVID POCS | ON FILE |
| DAVID PODLIPNÝ | ON FILE |
| DAVID PODZIMEK | ON FILE |
| DAVID POFFENROTH | ON FILE |
| DAVID POH | ON FILE |
| DAVID POHARAMA | ON FILE |
| DAVID POINTER | ON FILE |
| DAVID POISSON | ON FILE |
| David Poisson | angaro1x@gmail.com |
| DAVID POKRAKA | ON FILE |
| DAVID POLANCO | ON FILE |
| DÁVID POLČIC | ON FILE |
| DAVID POLEDNAK | ON FILE |
| DAVID POLIMENE | ON FILE |
| DAVID POLITZER | ON FILE |
| DAVID POLLOCK | ON FILE |
| David Pollock | dpollock24@yahoo.com |
| DAVID POLMAN | ON FILE |
| DAVID POLSKY | ON FILE |
| DAVID PONCE | ON FILE |
| DAVID PONCE PELAYO | ON FILE |
| DAVID PONDELJAK | ON FILE |
| DAVID PONÍŽIL | ON FILE |
| DAVID PONSA | ON FILE |
| DAVID POOLE | ON FILE |
| DAVID PORQUILLO VAN TEESELING | ON FILE |
| DAVID PORTA | ON FILE |
| DAVID PORTER | ON FILE |
| DAVID PORTERA | ON FILE |
| DAVID PORTMANN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID POSIADALA | ON FILE |
| DAVID POST | ON FILE |
| DAVID POTOČNIK | ON FILE |
| DAVID POTRATZ | ON FILE |
| DAVID POTTEIGER | ON FILE |
| DAVID POTTER | ON FILE |
| DAVID POTTER | ON FILE |
| DAVID POTTER HASWELL | ON FILE |
| DAVID POTUCEK | ON FILE |
| DAVID POUCHIE | ON FILE |
| DAVID POULIN | ON FILE |
| DAVID POULTON | ON FILE |
| DAVID POUTOU | ON FILE |
| DAVID POWELL | ON FILE |
| DAVID POWELL | ON FILE |
| DAVID POWER | ON FILE |
| DAVID POWER | ON FILE |
| DAVID POWERS | ON FILE |
| DAVID POZO MARTÍNEZ | ON FILE |
| DAVID PRACH | ON FILE |
| DAVID PRASLICKA | ON FILE |
| DAVID PRAXMARER | ON FILE |
| DAVID PRECIADO | ON FILE |
| DAVID PRENO | ON FILE |
| DAVID PRESSMAN | ON FILE |
| DAVID PRESTON TURPIN | ON FILE |
| DAVID PRETOTTO | ON FILE |
| DAVID PREVOT | ON FILE |
| DAVID PREZNUK | ON FILE |
| DAVID PRICE | ON FILE |
| DAVID PRICE | ON FILE |
| DAVID PRIEDE | ON FILE |
| DAVID PRIERE | ON FILE |
| DAVID PRIMEAUX | ON FILE |
| DAVID PRIMO CUBEL | ON FILE |
| DAVID PRIMUS | ON FILE |
| DAVID PRISBREY | ON FILE |
| DAVID PRITCHARD | ON FILE |
| DAVID PRIVETT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID PROCK | ON FILE |
| DAVID PROCOPIO | ON FILE |
| DAVID PROKES | ON FILE |
| DAVID PROKOPEC | ON FILE |
| DAVID PROULX | ON FILE |
| DAVID PROVO | ON FILE |
| DAVID PRUTTING | ON FILE |
| DAVID PRYOR | ON FILE |
| DAVID PRZENIOSLO | ON FILE |
| DAVID PUCYK | ON FILE |
| DAVID PUERTA MARTOS | ON FILE |
| DAVID PUERTAS GARCIA | ON FILE |
| DAVID PUGH | ON FILE |
| DAVID PULCIFER | ON FILE |
| DAVID PULIDO | ON FILE |
| DAVID PUSKAS | ON FILE |
| DAVID PUSTAI | ON FILE |
| DAVID PYLE | ON FILE |
| DAVID PYLE | ON FILE |
| DAVID QI | ON FILE |
| DAVID QUACH | ON FILE |
| DAVID QUACH | ON FILE |
| DAVID QUAKE | ON FILE |
| DAVID QUALLS | ON FILE |
| DAVID QUAN | ON FILE |
| DAVID QUEIROLO | ON FILE |
| DAVID QUEK | ON FILE |
| DAVID QUEK | ON FILE |
| DAVID QUESADA ACEDO | ON FILE |
| DAVID QUESENBERRY | ON FILE |
| DAVID QUETGLAS | ON FILE |
| DAVID QUIEWEAY JR | ON FILE |
| DAVID QUIGLEY | ON FILE |
| DAVID QUINN | ON FILE |
| DAVID QUINTEL | ON FILE |
| DAVID QUIROZ MARIN | ON FILE |
| David R Barlow | david@barlowllc.com |
| DAVID R FLOWERS JR | ON FILE |
| DAVID R POIRIER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID R STEPIEN | ON FILE |
| DAVID RABOTIN | ON FILE |
| DAVID RACK | ON FILE |
| DAVID RADDIE | ON FILE |
| DAVID RAFF | ON FILE |
| DAVID RAGUS | ON FILE |
| DAVID RAIN | ON FILE |
| DAVID RAINES | ON FILE |
| DAVID RAINS | ON FILE |
| DAVID RAINTON | ON FILE |
| DAVID RAINWATER | ON FILE |
| David Rainwater | rainwaterent@gmail.com |
| DAVID RAJ KASIMALA | ON FILE |
| DAVID RAKSANY | ON FILE |
| DAVID RAKUŠAN | ON FILE |
| David Ralph | itsme@daveralph.com |
| DAVID RAMBARRAN | ON FILE |
| David Rambarran | david@bagsofhope.org |
| DAVID RAMIREZ | ON FILE |
| DAVID RAMIREZ | ON FILE |
| DAVID RAMIREZ | ON FILE |
| DAVID RAMÍREZ | ON FILE |
| DAVID RAMÍREZ | ON FILE |
| DAVID RAMOS | ON FILE |
| DAVID RAMOS | ON FILE |
| DAVID RAMSBOTTOM | ON FILE |
| DAVID RAMSEY | ON FILE |
| DAVID RANDALL | ON FILE |
| DAVID RANDALL | ON FILE |
| DAVID RANDALL | ON FILE |
| DAVID RANDEL | ON FILE |
| DAVID RANDO | ON FILE |
| DAVID RANDULFE | ON FILE |
| DAVID RANGEL | ON FILE |
| DAVID RANKIN | ON FILE |
| DAVID RANSOM | ON FILE |
| DAVID RAPANT | ON FILE |
| DAVID RAPER | ON FILE |
| DAVID RAPHAËL FELLOUS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID RASCH | ON FILE |
| DAVID RASINEC | ON FILE |
| DAVID RASKAS | ON FILE |
| DAVID RASKY | ON FILE |
| DAVID RASNER | ON FILE |
| DAVID RATCLIFFE | ON FILE |
| DAVID RATTIN | ON FILE |
| DAVID RAUSE | ON FILE |
| DAVID RAUZI | ON FILE |
| DAVID RAW | ON FILE |
| DAVID RAWLINS | ON FILE |
| DAVID RAY | ON FILE |
| DAVID RAY GERHARDT | ON FILE |
| DAVID RAYCRAFT | ON FILE |
| DAVID RAYGORODSKY | ON FILE |
| DAVID RB | ON FILE |
| DAVID READ | ON FILE |
| DAVID READENCE | ON FILE |
| DAVID READY | ON FILE |
| DAVID REAL | ON FILE |
| DAVID REAY | ON FILE |
| DAVID RECALDE | ON FILE |
| DAVID REDDY | ON FILE |
| DAVID REDFERN | ON FILE |
| DAVID REDLIN | ON FILE |
| David Redlin | d3redlin@hotmail.com |
| DAVID REDONDO | ON FILE |
| DAVID REDONDO | ON FILE |
| DAVID REDONDO | ON FILE |
| DAVID REDONDO DÍAZ | ON FILE |
| DAVID REED | ON FILE |
| DAVID REED | ON FILE |
| DAVID REED | ON FILE |
| DAVID REES | ON FILE |
| DAVID REES | ON FILE |
| DAVID REES-JONES | ON FILE |
| DAVID REEVES | ON FILE |
| DAVID REHAK | ON FILE |
| DAVID REHOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID REICH | ON FILE |
| DAVID REID | ON FILE |
| DAVID REID | ON FILE |
| DAVID REID | ON FILE |
| DAVID REID | ON FILE |
| DAVID REID | ON FILE |
| DAVID REID | ON FILE |
| DAVID REID | ON FILE |
| DAVID REIHL | ON FILE |
| DAVID REILLY | ON FILE |
| DAVID REINA FERNANDEZ | ON FILE |
| DAVID REINARZ | ON FILE |
| DAVID REINHARDT | ON FILE |
| DAVID REIS | ON FILE |
| David Reis | david6reis@gmail.com |
| DAVID REISS | ON FILE |
| DAVID REJVI | ON FILE |
| DAVID REMEDIOS | ON FILE |
| DAVID REMESAL | ON FILE |
| DAVID REMINGTON | ON FILE |
| DAVID RENDONALBIZURIS | ON FILE |
| DAVID RENOLD | ON FILE |
| DAVID RENSONNET | ON FILE |
| DAVID RENWICK | ON FILE |
| DAVID REPLOGLE | ON FILE |
| DAVID REPO | ON FILE |
| DAVID RESTREPO | ON FILE |
| DAVID RETI | ON FILE |
| DAVID REUBEN DE LA PAZ | ON FILE |
| DAVID REVILL | ON FILE |
| DAVID REY GOITIA | ON FILE |
| DAVID REYNAUD | ON FILE |
| DAVID REYNOLDS | ON FILE |
| DAVID REYNOLDS | ON FILE |
| DAVID REYNOLDS | ON FILE |
| DAVID REYNOLDS TRACEY | ON FILE |
| DAVID REZNIKOV | ON FILE |
| DAVID RHÉAUME | ON FILE |
| DAVID RHODES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID RHONE | ON FILE |
| DAVID RIACH | ON FILE |
| DAVID RIBEIRO | ON FILE |
| DAVID RIBIGINI | ON FILE |
| DAVID RICH | ON FILE |
| DAVID RICHARD | ON FILE |
| DAVID RICHARD | ON FILE |
| DAVID RICHARD | ON FILE |
| DAVID RICHARD BRANDON | ON FILE |
| DAVID RICHARD JOHNSON | ON FILE |
| DAVID RICHARD MILLAR | ON FILE |
| DAVID RICHARD ORR | ON FILE |
| DAVID RICHARD SZYMKOWIAK | ON FILE |
| DAVID RICHARDS | ON FILE |
| DAVID RICHARDS | ON FILE |
| DAVID RICHARDSON | ON FILE |
| DAVID RICHARDSON | ON FILE |
| DAVID RICHARDSON | ON FILE |
| DAVID RICHARDSON | ON FILE |
| DAVID RICHARDSON | ON FILE |
| DAVID RICHARDSON | ON FILE |
| DAVID RICHARDSON | ON FILE |
| DAVID RICHMOND | ON FILE |
| DAVID RICHTER | ON FILE |
| DAVID RICKERT | ON FILE |
| DAVID RICKETTS | ON FILE |
| DAVID RIDDLE | ON FILE |
| DAVID RIEDEL | ON FILE |
| DAVID RIEDERER | ON FILE |
| DAVID RIEHN | ON FILE |
| DAVID RIERA DA CRUZ | ON FILE |
| DAVID RIETH | ON FILE |
| DAVID RIFENBERICK | ON FILE |
| DAVID RIFENBERICK | ON FILE |
| DAVID RIGSBY | ON FILE |
| DAVID RING | ON FILE |
| DAVID RINGTVED-PETERSEN | ON FILE |
| DAVID RIOUX | ON FILE |
| DAVID RIQUELME | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID RISI | ON FILE |
| DAVID RISLEY | ON FILE |
| DAVID RISSIK | ON FILE |
| DAVID RITCHIE | ON FILE |
| DAVID RITO | ON FILE |
| DAVID RITSON | ON FILE |
| DAVID RITTER | ON FILE |
| DAVID RITTER | ON FILE |
| DAVID RIVERA | ON FILE |
| DAVID RIVERA | ON FILE |
| DAVID RIVERA | ON FILE |
| DAVID RIVERO POSADA | ON FILE |
| DAVID RIVERS | ON FILE |
| DAVID RIVERS | ON FILE |
| DAVID RIVIECCIO | ON FILE |
| DAVID RIVOALEN | ON FILE |
| DAVID ROA | ON FILE |
| DAVID ROADHOUSE | ON FILE |
| DAVID ROBAINA SANCHEZ | ON FILE |
| DAVID ROBBINS | ON FILE |
| DAVID ROBBINS | ON FILE |
| DAVID ROBERT | ON FILE |
| DAVID ROBERT CAVANAGH | ON FILE |
| David Robert James Brown | minilolly@protonmail.com |
| DAVID ROBERT PITTARD | ON FILE |
| DAVID ROBERT SATTLER | ON FILE |
| DAVID ROBERT SCHMALDIENST | ON FILE |
| DAVID ROBERTPASTOR CITRON | ON FILE |
| DAVID ROBERTS | ON FILE |
| DAVID ROBERTS | ON FILE |
| DAVID ROBERTS | ON FILE |
| DAVID ROBERTS | ON FILE |
| DAVID ROBERTSON | ON FILE |
| DAVID ROBERTSON | ON FILE |
| DAVID ROBERTSON | ON FILE |
| DAVID ROBERTY | ON FILE |
| DAVID ROBIN | ON FILE |
| DAVID ROBIN SMITH | ON FILE |
| DAVID ROBINETT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ROBINS | ON FILE |
| DAVID ROBINSON | ON FILE |
| DAVID ROBINSON | ON FILE |
| DAVID ROBINSON | ON FILE |
| DAVID ROBINSON | ON FILE |
| DAVID ROBINSON | ON FILE |
| DAVID ROBINSON | ON FILE |
| DAVID ROBINSON | ON FILE |
| DAVID ROBINSON | ON FILE |
| DAVID ROBLEDO | ON FILE |
| DAVID ROBLEDO | ON FILE |
| DAVID ROBLETO | ON FILE |
| DAVID ROCHA | ON FILE |
| DAVID ROCHA | ON FILE |
| DAVID ROCHE | ON FILE |
| DAVID ROCHETTE | ON FILE |
| DAVID ROCHON | ON FILE |
| DAVID ROCKWELL | ON FILE |
| DAVID ROCKWELL | ON FILE |
| DAVID RODGERS | ON FILE |
| DAVID RODGERS | ON FILE |
| David Rodolfo Dabdoub | ON FILE |
| DAVID RODOLFO DABDOUB | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRIGUEZ | ON FILE |
| David Rodriguez | davidlrodriguez96@gmail.com |
| DAVID RODRIGUEZ | ON FILE |
| DAVID RODRÍGUEZ | ON FILE |
| DAVID RODRÍGUEZ CALVO | ON FILE |
| DAVID RODRIGUEZ DE LA CRUZ | ON FILE |
| DAVID RODRIGUEZ GARCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID RODRIGUEZ MARTINEZ | ON FILE |
| DAVID ROEGIERS | ON FILE |
| DAVID ROGER M VATANSEVER | ON FILE |
| DAVID ROGERS | ON FILE |
| DAVID ROGERS | ON FILE |
| DAVID ROGERS | ON FILE |
| DAVID ROGERS | ON FILE |
| DAVID ROGERS | ON FILE |
| DAVID ROHL | ON FILE |
| DAVID ROHLOFF | ON FILE |
| DAVID ROHM | ON FILE |
| DAVID ROJAS | ON FILE |
| DAVID ROJAS | ON FILE |
| DAVID ROJAS | ON FILE |
| DAVID ROJO | ON FILE |
| DAVID ROKITA | ON FILE |
| DAVID ROLAND | ON FILE |
| DAVID ROM | ON FILE |
| DAVID ROMAN | ON FILE |
| DAVID ROMAN CASTELLANOS | ON FILE |
| DAVID ROMÁN DURÁN | ON FILE |
| DAVID ROMANO | ON FILE |
| DAVID ROMERO | ON FILE |
| DAVID ROMMES | ON FILE |
| DAVID ROMO | ON FILE |
| DAVID RONESS | ON FILE |
| DAVID RONSON | ON FILE |
| DAVID ROOKE | ON FILE |
| DAVID ROQUES | ON FILE |
| DAVID ROSA | ON FILE |
| DAVID ROSADO | ON FILE |
| DAVID ROSALES PARRAL | ON FILE |
| DAVID ROSAS | ON FILE |
| DAVID ROSE | ON FILE |
| DAVID ROSEN | ON FILE |
| david rosen | drdavidrosen@gmail.com |
| DAVID ROSENBERG | ON FILE |
| DAVID ROSENDALE | ON FILE |
| DAVID ROSENHAFT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ROSENTHAL | ON FILE |
| DAVID ROSHAN | ON FILE |
| David Rosin | d4ver142@gmail.com |
| DAVID ROSMAN | ON FILE |
| DAVID ROSMON | ON FILE |
| DAVID ROSS | ON FILE |
| DAVID ROSS | ON FILE |
| DAVID ROSS | ON FILE |
| DAVID ROSS-FULLER | ON FILE |
| DAVID ROSSIEN | ON FILE |
| DAVID ROSSO-LLOPART | ON FILE |
| DAVID ROSTEK | ON FILE |
| DAVID ROSTOKER | ON FILE |
| DAVID ROTH | ON FILE |
| DAVID ROTH | ON FILE |
| DAVID ROTHSTEIN | ON FILE |
| DAVID ROTHSTEIN | ON FILE |
| DAVID ROTHSTEIN | ON FILE |
| DAVID ROUBAL | ON FILE |
| DAVID ROULEAU | ON FILE |
| DAVID ROURE | ON FILE |
| DAVID ROURE | ON FILE |
| DAVID ROURE | ON FILE |
| DAVID ROURKE | ON FILE |
| DAVID ROUTH | ON FILE |
| DAVID ROUW | ON FILE |
| DAVID ROVINE | ON FILE |
| DAVID ROVSING | ON FILE |
| DAVID ROYALTON-KISCH | ON FILE |
| DAVID ROYCE | ON FILE |
| DAVID ROZEFF | ON FILE |
| David Rozeff | davidrozeff@gmail.com |
| DAVID RUBEN BOSCH PENALVER | ON FILE |
| DAVID RUBEN CAMPBELL | ON FILE |
| DAVID RUBEŠ | ON FILE |
| DAVID RUBIN | ON FILE |
| DAVID RUBIN | ON FILE |
| DAVID RUBIO | ON FILE |
| DAVID RUBLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID RUCKER | ON FILE |
| David Rucker | dgrucker@gmail.com |
| DAVID RUDMAN | ON FILE |
| DAVID RUETHEMANN | ON FILE |
| DAVID RUGABER | ON FILE |
| DAVID RUI DE KONG CARDOSO | ON FILE |
| DAVID RUIZ | ON FILE |
| DAVID RUIZ | ON FILE |
| DAVID RUIZ | ON FILE |
| DAVID RUIZ COLMENAR | ON FILE |
| DAVID RUIZ JR | ON FILE |
| DAVID RULLI | ON FILE |
| DAVID RUMORA | ON FILE |
| DAVID RUMPH | ON FILE |
| DAVID RUPE | ON FILE |
| DAVID RUSLI | ON FILE |
| DAVID RUSSELL | ON FILE |
| DAVID RUSSELL | ON FILE |
| DAVID RUSSELL | ON FILE |
| DAVID RUSSELL ACKLIN | ON FILE |
| DAVID RUSSELL ACKLIN | ON FILE |
| DAVID RUSSELL VAYHINGER | ON FILE |
| DAVID RUSSO | ON FILE |
| DAVID RUSSO | ON FILE |
| DAVID RUTTLEDGE | ON FILE |
| DAVID RUTTUM | ON FILE |
| DAVID RUZBASKY | ON FILE |
| DAVID RYAN | ON FILE |
| DAVID RYAN | ON FILE |
| DAVID RYAN | ON FILE |
| DAVID RYAN | ON FILE |
| DAVID RYAN | ON FILE |
| DAVID RYAN CASTRO-HARRIS | ON FILE |
| DAVID RYAN CLEVENGER | ON FILE |
| DAVID RYAN GILBERT | ON FILE |
| DAVID RYAN LONG | ON FILE |
| DAVID RYAN NANCE | ON FILE |
| DAVID RYAN ROSSBERG | ON FILE |
| DAVID RYAN SCHUURMAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID RYAN THALKEN | ON FILE |
| DAVID RYAN TOLKAMP | ON FILE |
| DAVID RYCHLÍK | ON FILE |
| DAVID RYERSE | ON FILE |
| DAVID RYŠÁNEK | ON FILE |
| DAVID S DENNIS | ON FILE |
| DAVID S PIERONOWSKI | ON FILE |
| DAVID S PITTS | ON FILE |
| DAVID SAARIPULIDO | ON FILE |
| DAVID SABATINI | ON FILE |
| DAVID SACCON | ON FILE |
| DAVID SACH | ON FILE |
| DAVID SADACCA | ON FILE |
| DAVID SADON | ON FILE |
| DAVID SAETHER | ON FILE |
| DAVID SAEZ PALACIOS | ON FILE |
| DAVID SAEZ PEDREGOSA | ON FILE |
| DAVID ŠAFFEK | ON FILE |
| DAVID SAFFRON | ON FILE |
| DAVID SAGARA | ON FILE |
| DAVID SAGAZ | ON FILE |
| DAVID SAGINAW | ON FILE |
| DAVID SAHLI | ON FILE |
| DAVID SAINATO | ON FILE |
| DAVID SALAJAN | ON FILE |
| DAVID SALAMA | ON FILE |
| DAVID SALAMA | ON FILE |
| DAVID SALAMANCA | ON FILE |
| DAVID SALAMON | ON FILE |
| DAVID SALDOU | ON FILE |
| DAVID SALEH | ON FILE |
| DAVID SALHANICK | ON FILE |
| DAVID SALHANICK | ON FILE |
| DAVID SALHANICK | ON FILE |
| DAVID SALHANICK | ON FILE |
| DAVID SALHANICK | ON FILE |
| DAVID SALHANICK | ON FILE |
| DAVID SALHANY | ON FILE |
| DAVID SALINAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SALINAS | ON FILE |
| DAVID SALINOVICH | ON FILE |
| DAVID SALISBURY | ON FILE |
| DAVID SALOMON | ON FILE |
| DAVID SALT | ON FILE |
| DAVID SALTER | ON FILE |
| DAVID SALTER | ON FILE |
| DAVID SALVADOR | ON FILE |
| DAVID SALVATORI | ON FILE |
| DAVID SALVIETTI | ON FILE |
| DAVID SAM | ON FILE |
| DAVID SAMAHA | ON FILE |
| DAVID SAMENT | ON FILE |
| DAVID SAMPEDRO GARCIA | ON FILE |
| DAVID SAMPLES | ON FILE |
| DAVID SAMPSON | ON FILE |
| DÁVID SAMU | ON FILE |
| DAVID SAMUEL | ON FILE |
| DAVID SAMUEL CASTILLO | ON FILE |
| DAVID SAMUEL CELESTE | ON FILE |
| DAVID SAMUELSON | ON FILE |
| DAVID SANANMAN | ON FILE |
| DAVID SANBORN | ON FILE |
| DAVID SANCHES GOMES FURTADO | ON FILE |
| DAVID SANCHEZ | ON FILE |
| DAVID SANCHEZ | ON FILE |
| DAVID SANCHEZ | ON FILE |
| DAVID SANCHEZ | ON FILE |
| DAVID SANCHEZ | ON FILE |
| DAVID SANCHEZ | ON FILE |
| DAVID SANCHEZ | ON FILE |
| David Sanchez | dsanchezcardz@gmail.com |
| DAVID SÁNCHEZ | ON FILE |
| DAVID SÁNCHEZ DÍEZ | ON FILE |
| DAVID SANCHEZ SIERRA | ON FILE |
| DAVID SANDERS | ON FILE |
| DAVID SANDOVAL | ON FILE |
| DAVID SANDYK | ON FILE |
| David Sandyk | davidsandyk@gmail.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SANFILIPPO | ON FILE |
| DAVID SANGÜESA | ON FILE |
| DAVID SANHUEZA | ON FILE |
| DAVID SANJURJO | ON FILE |
| DAVID SANTANA SALIDO | ON FILE |
| DAVID SANTIAGO | ON FILE |
| DAVID SANTIAGO | ON FILE |
| DAVID SANTIAGO | ON FILE |
| DAVID SANTIAGO MONTAÑO GUERRERO | ON FILE |
| DAVID SANTIAGO ZABALA ALFONSO | ON FILE |
| DAVID SANTONI | ON FILE |
| DAVID SANTOS | ON FILE |
| DAVID SANTOS | ON FILE |
| DAVID SANTOS | ON FILE |
| DAVID SANTOS | ON FILE |
| DAVID SANVAR | ON FILE |
| DAVID SANZ CANAL | ON FILE |
| DAVID SANZ OTI | ON FILE |
| DAVID SAPOSNIK | ON FILE |
| DAVID SARABIA | ON FILE |
| DAVID SARFAS | ON FILE |
| DAVID SARGENT | ON FILE |
| DAVID SARINANA | ON FILE |
| DAVID SARMIENTO | ON FILE |
| DAVID SARMIENTO | ON FILE |
| DAVID SARRIA JIMÉNEZ | ON FILE |
| DAVID SASAANO | ON FILE |
| DAVID SASSON | ON FILE |
| DAVID SATHRUM | ON FILE |
| DAVID SATTLER HAASE | ON FILE |
| DAVID SAUAGA | ON FILE |
| DAVID SAUDER | ON FILE |
| DAVID SAUNDERS | ON FILE |
| DAVID SAUNDERS | ON FILE |
| DAVID SAUNDERS | ON FILE |
| DAVID SAUVE | ON FILE |
| DAVID SAVINO | ON FILE |
| DAVID SAWYER | ON FILE |
| DAVID SAYAGO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SCADDEN | ON FILE |
| DAVID SCANLAN | ON FILE |
| DAVID SCEMAMA | ON FILE |
| DAVID SCERRI | ON FILE |
| DAVID SCHAEFER | ON FILE |
| DAVID SCHAFER | ON FILE |
| DAVID SCHEER | ON FILE |
| DAVID SCHEIFFELE | ON FILE |
| DAVID SCHENKER | ON FILE |
| DAVID SCHIAVENATO | ON FILE |
| DAVID SCHIEPERS | ON FILE |
| DAVID SCHIERECK | ON FILE |
| DAVID SCHIFFNER | ON FILE |
| DAVID SCHIMMEL | ON FILE |
| DAVID SCHINDEL | ON FILE |
| DAVID SCHIRMER | ON FILE |
| DAVID SCHLOSBERG | ON FILE |
| DAVID SCHMID | ON FILE |
| DAVID SCHMID | ON FILE |
| DAVID SCHMID | ON FILE |
| DAVID SCHMIDT | ON FILE |
| DAVID SCHMIDT | ON FILE |
| DAVID SCHNEIDER | ON FILE |
| DAVID SCHNEIDER | ON FILE |
| DAVID SCHNURER | ON FILE |
| DAVID SCHNURR | ON FILE |
| DAVID SCHOENBERG | ON FILE |
| DAVID SCHOENBERG | ON FILE |
| DAVID SCHOENSTEIN | ON FILE |
| DAVID SCHOR | ON FILE |
| DAVID SCHOR | ON FILE |
| DAVID SCHREINER | ON FILE |
| DAVID SCHROCK | ON FILE |
| DAVID SCHROEDER | ON FILE |
| DAVID SCHROER | ON FILE |
| DAVID SCHUL | ON FILE |
| DAVID SCHULTZ | ON FILE |
| DAVID SCHULZ | ON FILE |
| DAVID SCHUMACHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SCHUPPLI | ON FILE |
| DAVID SCHUSTER | ON FILE |
| DAVID SCHUTTENHELM | ON FILE |
| DAVID SCHWABE | ON FILE |
| DAVID SCHWARK | ON FILE |
| DAVID SCHWARTZ | ON FILE |
| DAVID SCHWARTZ | ON FILE |
| DAVID SCHWARTZ | ON FILE |
| DAVID SCHWARTZ | ON FILE |
| DAVID SCHWENK | ON FILE |
| DAVID SCOBLE | ON FILE |
| DAVID SCOTLAND | ON FILE |
| DAVID SCOTT | ON FILE |
| DAVID SCOTT | ON FILE |
| DAVID SCOTT | ON FILE |
| DAVID SCOTT BLOOMFIELD | ON FILE |
| DAVID SCOTT LYDICK | ON FILE |
| DAVID SCOTT PENNY | ON FILE |
| DAVID SCOTT PLUMMER | ON FILE |
| DAVID SCOTT SHIRLING | ON FILE |
| DAVID SCOTT SOTIROS | ON FILE |
| DAVID SCRIMGEOUR | ON FILE |
| DAVID SCULLY | ON FILE |
| DAVID SCULLY | ON FILE |
| DAVID SEAGLE | ON FILE |
| DAVID SEAMAN | ON FILE |
| DAVID SEARCY | ON FILE |
| DAVID SEARLE | ON FILE |
| DAVID SEBASTIAN | ON FILE |
| DAVID SEBBAH | ON FILE |
| DAVID SEBEL | ON FILE |
| David Sebel | davidsebel@yahoo.com |
| DAVID ŠEBESTA | ON FILE |
| DAVID ŠEBESTA | ON FILE |
| DAVID SEDACCA | ON FILE |
| DAVID SEDLÁČEK | ON FILE |
| DAVID SEGALL | ON FILE |
| David Segall | davidsegallsings@gmail.com |
| DAVID SEGOVIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SEGOVIA COLLINS | ON FILE |
| DAVID SEIBEL | ON FILE |
| DAVID SEIDEL | ON FILE |
| DAVID SEIDLER | ON FILE |
| DAVID SEIJAS | ON FILE |
| DAVID SEILER | ON FILE |
| DAVID SEITZ | ON FILE |
| DAVID SELF | ON FILE |
| DAVID SELLERS | ON FILE |
| DÁVID SELLYEI | ON FILE |
| DAVID SELVAM | ON FILE |
| DAVID SEMERDJIAN | ON FILE |
| DAVID SEMON | ON FILE |
| DAVID SENCI | ON FILE |
| DAVID SENES | ON FILE |
| DAVID SENGVILAY | ON FILE |
| DAVID SENOR | ON FILE |
| DAVID SENTENN | ON FILE |
| DAVID SEPULVEDA | ON FILE |
| DAVID SERAFIM | ON FILE |
| David Serafim | ON FILE |
| DAVID SERAFINI | ON FILE |
| DAVID SEREDA | ON FILE |
| DAVID SERNA | ON FILE |
| DAVID SERODIO | ON FILE |
| DAVID SEROY | ON FILE |
| DAVID SERRALLES | ON FILE |
| DAVID SERRANO | ON FILE |
| DAVID SERRANO | ON FILE |
| DAVID SERRANO TAVIZON | ON FILE |
| DAVID SEUNG | ON FILE |
| DAVID SEVER | ON FILE |
| DAVID SEVERSKY | ON FILE |
| DAVID SEWARD | ON FILE |
| DAVID SEWELL | ON FILE |
| DAVID SEWELL | ON FILE |
| DAVID SEYB | ON FILE |
| DAVID SEYFFER | ON FILE |
| DAVID SFERRELLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SHACKLEFORD | ON FILE |
| DAVID SHADE | ON FILE |
| DAVID SHAFFER | ON FILE |
| DAVID SHAFFER | ON FILE |
| DAVID SHALE | ON FILE |
| DAVID SHALTS | ON FILE |
| DAVID SHAMBLIN | ON FILE |
| DAVID SHAMSHON | ON FILE |
| DAVID SHANG | ON FILE |
| DAVID SHANNON | ON FILE |
| DAVID SHAPIRO | ON FILE |
| DAVID SHAPIRO | ON FILE |
| DAVID SHARDELL | ON FILE |
| DAVID SHARP | ON FILE |
| DAVID SHARP | ON FILE |
| DAVID SHARPE | ON FILE |
| DAVID SHARPLES | ON FILE |
| DAVID SHAW | ON FILE |
| DAVID SHAW | ON FILE |
| DAVID SHAW | ON FILE |
| DAVID SHAW | ON FILE |
| DAVID SHAW | ON FILE |
| DAVID SHAWULA | ON FILE |
| DAVID SHAY | ON FILE |
| DAVID SHEAFFER | ON FILE |
| DAVID SHEARER | ON FILE |
| DAVID SHELLY | ON FILE |
| DAVID SHELTON | ON FILE |
| DAVID SHELTON | ON FILE |
| DAVID SHELTON | ON FILE |
| DAVID SHEN | ON FILE |
| DAVID SHEPETINOVSKIY | ON FILE |
| DAVID SHEPHERD | ON FILE |
| DAVID SHERBECK | ON FILE |
| DAVID SHERIDAN | ON FILE |
| DAVID SHERMAN | ON FILE |
| DAVID SHERON II | ON FILE |
| DAVID SHERRY | ON FILE |
| DAVID SHEVCHENKO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SHEVCHENKO | ON FILE |
| DAVID SHIH | ON FILE |
| DAVID SHIN | ON FILE |
| DAVID SHIN | ON FILE |
| DAVID SHIN | ON FILE |
| DAVID SHIN | ON FILE |
| DAVID SHIN MILLER | ON FILE |
| DAVID SHIRES | ON FILE |
| DAVID SHIRLEY | ON FILE |
| DAVID SHIRLEY | ON FILE |
| DAVID SHLOMO RAFAEL SHAPIRO | ON FILE |
| DAVID SHOFFNER | ON FILE |
| DAVID SHORTY | ON FILE |
| DAVID SHRINER | ON FILE |
| DAVID SHUGERT BUSTAMANTE | ON FILE |
| DAVID SHUGERT PADRÓN | ON FILE |
| DAVID SHULTZ | ON FILE |
| DAVID SI | ON FILE |
| DAVID SIBI | ON FILE |
| DAVID SIBRIAN | ON FILE |
| DAVID SIEGEL | ON FILE |
| DAVID SIEOW | ON FILE |
| DAVID SIEVERS | ON FILE |
| DAVID SIEWPERSAD | ON FILE |
| DAVID SIGAFOOSE | ON FILE |
| DAVID SIKORA | ON FILE |
| DAVID SILLER | ON FILE |
| DAVID SILTAMAKI | ON FILE |
| DAVID SILVA | ON FILE |
| DAVID SILVA | ON FILE |
| DAVID SILVA | ON FILE |
| DAVID SILVA | ON FILE |
| DAVID SILVA | ON FILE |
| DAVID SILVA SMITH | ON FILE |
| DAVID SILVAN | ON FILE |
| DAVID SILVEIRA | ON FILE |
| DAVID SILVERBERG | ON FILE |
| DAVID SILVERMAN | ON FILE |
| DAVID SIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SIM | ON FILE |
| DAVID SIM VUN | ON FILE |
| DAVID SIMA | ON FILE |
| DAVID ŠIMEČEK | ON FILE |
| DAVID SIMISTER | ON FILE |
| DAVID SIMON | ON FILE |
| DAVID SIMON | ON FILE |
| DAVID SIMONS | ON FILE |
| DAVID SIMONS | ON FILE |
| David Simpson | ON FILE |
| DAVID SIMPSON | ON FILE |
| DAVID SIMPSON | ON FILE |
| DAVID SIMPSON | ON FILE |
| DAVID SIMPSON | ON FILE |
| DAVID SIMPSON | ON FILE |
| David Simpson | davidedwardsimpson@yahoo.com |
| David Simpson | davidedwardsimpson@yahoo.com |
| DAVID SIMPSON JR | ON FILE |
| DAVID SIMS | ON FILE |
| DAVID SIMS | ON FILE |
| DAVID SIMS | ON FILE |
| DAVID SIMUNOVIC | ON FILE |
| DAVID SINCLAIR | ON FILE |
| DAVID SINGER | ON FILE |
| DAVID SINGH | ON FILE |
| DAVID SINJAYA | ON FILE |
| DÁVID SINKA | ON FILE |
| DÁVID SINKA | ON FILE |
| DAVID SIPEKI | ON FILE |
| DAVID SIPOS | ON FILE |
| DAVID SIPURA | ON FILE |
| DAVID SIRTONSKI | ON FILE |
| DAVID SISSEL | ON FILE |
| DAVID SKALKA | ON FILE |
| DAVID SKILBRED | ON FILE |
| DAVID SKINGEL | ON FILE |
| DAVID SKINNER | ON FILE |
| DAVID SKOREPA | ON FILE |
| DAVID SLAGLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SLAKTER | ON FILE |
| DAVID SLATER | ON FILE |
| DAVID SLAVIN | ON FILE |
| DAVID SLOAN | ON FILE |
| DAVID SLOKAR | ON FILE |
| David Sloman | daveonater@aol.com |
| DAVID SLONAKER | ON FILE |
| DAVID SLOOP | ON FILE |
| DAVID SLUGA | ON FILE |
| DAVID SLUKA | ON FILE |
| DAVID SLUSAREK | ON FILE |
| DAVID SMALL | ON FILE |
| David Smart | ON FILE |
| DAVID SMART | ON FILE |
| DAVID SMEHLIK | ON FILE |
| DAVID SMETANA | ON FILE |
| DAVID SMIDA | ON FILE |
| DAVID SMIT | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| David Smith | davecsmith35@hotmail.co.uk |
| DAVID SMITH | ON FILE |
| DAVID SMITH | ON FILE |
| DAVID SMOLDERS | ON FILE |
| DAVID SMURTHWAITE | ON FILE |
| DAVID SMYTH | ON FILE |
| DAVID SMYTHE | ON FILE |
| DAVID SNELL | ON FILE |
| DAVID SNOW | ON FILE |
| DAVID SNOWSILL | ON FILE |
| DAVID SNYDER | ON FILE |
| DAVID SNYDER | ON FILE |
| DAVID SNYDER | ON FILE |
| DAVID SOBIE | ON FILE |
| DAVID SOBOTÍK | ON FILE |
| DAVID SOLAL | ON FILE |
| DAVID SOLANAS | ON FILE |
| DAVID SOLANO | ON FILE |
| DAVID SOLAR PINOCHET | ON FILE |
| DAVID SOLE | ON FILE |
| DAVID SOLIMENA | ON FILE |
| DAVID SOLOMON | ON FILE |
| DAVID SOLOMON | ON FILE |
| DAVID SOMERVILLE | ON FILE |
| DAVID SOMMER | ON FILE |
| DAVID SOMMER | ON FILE |
| DAVID SONG | ON FILE |
| DAVID SONG | ON FILE |
| DAVID SONG | ON FILE |
| DAVID SONGHORIAN | ON FILE |
| DAVID SONNENBERG | ON FILE |
| DAVID SONSHINE | ON FILE |
| DAVID SOOC | ON FILE |
| DAVID SOOMEKH | ON FILE |
| DAVID SOOS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SOPHER | ON FILE |
| DAVID SORENSEN | ON FILE |
| DAVID SOTO | ON FILE |
| DAVID SOTO | ON FILE |
| DAVID SOTO | ON FILE |
| DAVID SOTTIMANO | ON FILE |
| DAVID SOUCY | ON FILE |
| DAVID SOUKSAVANH | ON FILE |
| DAVID SOUKUP | ON FILE |
| DAVID SOUN | ON FILE |
| DAVID SOUSA | ON FILE |
| DAVID SOVIS | ON FILE |
| DAVID SOZANSKI | ON FILE |
| DAVID SPACKMAN | ON FILE |
| DAVID SPAGNOLA | ON FILE |
| DÁVID ŠPAK | ON FILE |
| DAVID SPALEK | ON FILE |
| DAVID SPANGENBERG | ON FILE |
| DAVID SPANGLER | ON FILE |
| DAVID SPARROCK | ON FILE |
| DAVID SPARVELL | ON FILE |
| DAVID SPEARS | ON FILE |
| DAVID SPEER | ON FILE |
| DAVID SPEERS | ON FILE |
| DAVID SPEIGHT | ON FILE |
| DAVID SPELLER | ON FILE |
| DAVID SPENCE | ON FILE |
| DAVID SPENCE | ON FILE |
| DAVID SPENCER | ON FILE |
| DAVID SPENCER | ON FILE |
| DAVID SPIDEL | ON FILE |
| DAVID SPIGHT | ON FILE |
| DAVID SPIL | ON FILE |
| DAVID SPIRO | ON FILE |
| David Spiro | davidspiro@outlook.com |
| DAVID SPIVEY | ON FILE |
| DAVID SPOLC | ON FILE |
| DAVID SPRINKLE | ON FILE |
| DAVID SQUILLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SROUR | ON FILE |
| DAVID ST GERMAIN | ON FILE |
| DAVID STABEJ | ON FILE |
| DAVID STACK | ON FILE |
| DAVID STAFFORD | ON FILE |
| DAVID STAHLER JR | ON FILE |
| DAVID STAMENKOVIĆ | ON FILE |
| DAVID STANCEL | ON FILE |
| DAVID STANFORD | ON FILE |
| David Stanford | thedavidstanford@gmail.com |
| David Stanley | ON FILE |
| DAVID STANLEY | ON FILE |
| DAVID STANLEY | ON FILE |
| DAVID STANSFIELD | ON FILE |
| DAVID STANTON | ON FILE |
| DAVID STAPLES | ON FILE |
| DAVID STARINSKY | ON FILE |
| DAVID STARK | ON FILE |
| DAVID STARKEY | ON FILE |
| DAVID STARKS | ON FILE |
| DAVID STARLYTE | ON FILE |
| DAVID STARR | ON FILE |
| DAVID STARÝ | ON FILE |
| DAVID STASIAK | ON FILE |
| DAVID STASIUK | ON FILE |
| DAVID ŠŤASTNÝ | ON FILE |
| DAVID STATON | ON FILE |
| DAVID STAVE | ON FILE |
| DAVID STEELE | ON FILE |
| DAVID STEEN | ON FILE |
| DAVID STEERS | ON FILE |
| DÁVID ŠTEFÁN | ON FILE |
| DAVID STEFAN DIDIO | ON FILE |
| DAVID ŠTEFÁNEK | ON FILE |
| DAVID STEFANOVIC | ON FILE |
| DAVID STEFANOVIC | ON FILE |
| DAVID ŠTEGNER | ON FILE |
| DAVID STEIN | ON FILE |
| DAVID STEINBRONER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID STEINER | ON FILE |
| DAVID STEINER | ON FILE |
| DAVID STEINHAUER | ON FILE |
| DAVID STEININGER | ON FILE |
| DAVID STEINKRAUS | ON FILE |
| David Steinkraus | davidmsteiny@hotmail.com |
| DAVID STEINMETZ | ON FILE |
| DAVID STELLA | ON FILE |
| DAVID STELLOVSKY | ON FILE |
| DAVID STENCEL | ON FILE |
| DAVID ŠTĚPÁNEK | ON FILE |
| DAVID STEPHEN | ON FILE |
| DAVID STEPHEN WONG | ON FILE |
| DAVID STEPHENS | ON FILE |
| DAVID STEPHENSON | ON FILE |
| DAVID STEPP | ON FILE |
| DAVID STERLING | ON FILE |
| DAVID STERNBERG PARDO | ON FILE |
| DAVID STERZ | ON FILE |
| DAVID STEVEN AVERY | ON FILE |
| DAVID STEVEN WEIGUM | ON FILE |
| DAVID STEVENS | ON FILE |
| DAVID STEVENS | ON FILE |
| DAVID STEVENSON | ON FILE |
| DAVID STEVENSON | ON FILE |
| DAVID STEWART | ON FILE |
| DAVID STEWART | ON FILE |
| DAVID STEWART | ON FILE |
| DAVID STEWART | ON FILE |
| DAVID STEWART | ON FILE |
| DAVID STEWART NORTH | ON FILE |
| DAVID STIG CRONQVIST PETERSEN | ON FILE |
| DAVID STIGGERS | ON FILE |
| DAVID STILLMAN | ON FILE |
| DAVID STINEHART | ON FILE |
| DAVID ST-MARTIN | ON FILE |
| DAVID STOCKER | ON FILE |
| DAVID STÖCKLI | ON FILE |
| DAVID STOCKTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID STODOLAK | ON FILE |
| DAVID STOFANIK | ON FILE |
| DAVID STOGSDILL | ON FILE |
| DAVID STOKER | ON FILE |
| DAVID STOLL | ON FILE |
| DAVID STONE | ON FILE |
| DAVID STONE | ON FILE |
| DAVID STONE | ON FILE |
| DAVID STONE LUPO | ON FILE |
| DAVID STOPPELMAN | ON FILE |
| DAVID STORM | ON FILE |
| DAVID STORY | ON FILE |
| DAVID STØVLBÆK | ON FILE |
| DAVID STRAETEMANS | ON FILE |
| DAVID STRÁNSKÝ | ON FILE |
| DAVID STRASBAUGH | ON FILE |
| DAVID STRAUSS | ON FILE |
| DAVID STREET | ON FILE |
| DAVID STRETCH | ON FILE |
| DAVID STRID | ON FILE |
| DAVID STRNAD | ON FILE |
| DAVID STROM | ON FILE |
| DAVID STROMGREN | ON FILE |
| DAVID STROOT | ON FILE |
| DAVID STROPES | ON FILE |
| DAVID STROUZER | ON FILE |
| DAVID STUART | ON FILE |
| David Stuart Mitchell | ON FILE |
| DAVID STUART MITCHELL | ON FILE |
| DAVID STUDD | ON FILE |
| DAVID ŠTUMPF | ON FILE |
| DAVID STUMPO | ON FILE |
| DÁVID STUPÁR | ON FILE |
| DAVID STURROCK | ON FILE |
| DAVID SUAREZ | ON FILE |
| DAVID SUAREZ | ON FILE |
| DAVID SUCHÁNEK | ON FILE |
| DAVID SUCHOCKI | ON FILE |
| DAVID SUH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID SUI | ON FILE |
| DAVID SULLIVAN | ON FILE |
| DAVID SULOCK | ON FILE |
| DAVID SUN | ON FILE |
| DAVID SUN | ON FILE |
| DAVID SUN | ON FILE |
| DAVID SUN | ON FILE |
| DAVID SUNDMACHER | ON FILE |
| DAVID SUPPA | ON FILE |
| DAVID SUTHERLAND | ON FILE |
| DAVID SUYDAM | ON FILE |
| DAVID SUZUKI | ON FILE |
| DAVID SVAJNCER | ON FILE |
| DAVID SWANSON | ON FILE |
| DAVID SWEENEY | ON FILE |
| DAVID SWEET | ON FILE |
| DAVID SWEET | ON FILE |
| DAVID SWETS | ON FILE |
| DAVID SWIFT | ON FILE |
| DAVID SWIRE II | ON FILE |
| DAVID SYKORA | ON FILE |
| DAVID SYLVA | ON FILE |
| DAVID SYLVIA | ON FILE |
| DAVID SYMONS | ON FILE |
| DAVID SZABO | ON FILE |
| DAVID SZABO | ON FILE |
| DÁVID SZABÓ | ON FILE |
| DAVID SZARKA | ON FILE |
| DAVID TA | ON FILE |
| DAVID TA | ON FILE |
| DAVID TAI | ON FILE |
| DÁVID TAKÁCS | ON FILE |
| DAVID TALBOT | ON FILE |
| DAVID TAMARIT ORTIZ | ON FILE |
| DAVID TAMMEN | ON FILE |
| DAVID TAMPIN | ON FILE |
| DAVID TAMPUBOLON | ON FILE |
| DAVID TAN | ON FILE |
| DAVID TAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID TAN | ON FILE |
| DAVID TAN | ON FILE |
| DAVID TAN | ON FILE |
| DAVID TANARO | ON FILE |
| DAVID TANCABEL | ON FILE |
| DAVID TANG | ON FILE |
| DAVID TANGUAY | ON FILE |
| DAVID TANKSLEY | ON FILE |
| DAVID TARIN | ON FILE |
| DAVID TARQUINIO | ON FILE |
| DAVID TASAMA | ON FILE |
| DAVID TASIĆ | ON FILE |
| DAVID TASSONI | ON FILE |
| DAVID TAT WAH TONG | ON FILE |
| DAVID TATIS | ON FILE |
| DAVID TATTERMUSCH | ON FILE |
| DAVID TAUSCH | ON FILE |
| DAVID TAVAKOLI | ON FILE |
| DAVID TAVARES | ON FILE |
| DAVID TAVARES | ON FILE |
| DAVID TAVAREZ | ON FILE |
| David Taylor | ON FILE |
| DAVID TAYLOR | ON FILE |
| DAVID TAYLOR | ON FILE |
| DAVID TAYLOR | ON FILE |
| DAVID TAYLOR | ON FILE |
| DAVID TAYLOR | ON FILE |
| DAVID TAYLOR JR | ON FILE |
| DAVID TEAGUE | ON FILE |
| DAVID TEIXEIRA | ON FILE |
| DAVID TEJEDA | ON FILE |
| DAVID TEMPLE | ON FILE |
| DAVID TEMPLES | ON FILE |
| DAVID TEMPLETON | ON FILE |
| DAVID TENNANT | ON FILE |
| DAVID TENSEN | ON FILE |
| DAVID TEO | ON FILE |
| DAVID TEPLÍK | ON FILE |
| DAVID TERAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID TEREI | ON FILE |
| DAVID TERRELL | ON FILE |
| DAVID TERRY | ON FILE |
| DAVID TETELBAUM | ON FILE |
| DAVID THACH | ON FILE |
| DAVID THACH | ON FILE |
| DAVID THACKRAY | ON FILE |
| DAVID THACKREY | ON FILE |
| DAVID THAI | ON FILE |
| DAVID THAI | ON FILE |
| DAVID THALLER | ON FILE |
| DAVID THAM | ON FILE |
| DAVID THANH HUNG NGUYEN | ON FILE |
| DAVID THE NGUYEN | ON FILE |
| DAVID THEEKE | ON FILE |
| DAVID THEODORE CLARK | ON FILE |
| DAVID THEOSAKSOMO | ON FILE |
| DAVID THERIAULT | ON FILE |
| DAVID THETFORD | ON FILE |
| DAVID THIBODEAU | ON FILE |
| DAVID THIÉCHART | ON FILE |
| DAVID THOM | ON FILE |
| DAVID THOMANN | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS | ON FILE |
| DAVID THOMAS ARQUILLA | ON FILE |
| DAVID THOMAS BLUNDEN | ON FILE |
| DAVID THOMAS KENNEDY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID THOMAS PARKINGTON | ON FILE |
| David Thomas Pierson | dtpierson64@gmail.com |
| DAVID THOMAS RUSSELL | ON FILE |
| DAVID THOMAS WINTERS | ON FILE |
| DAVID THOMAS WOOLMAN | ON FILE |
| DAVID THOMPSON | ON FILE |
| DAVID THOMPSON | ON FILE |
| DAVID THOMPSON | ON FILE |
| DAVID THOMPSON | ON FILE |
| DAVID THOMPSON | ON FILE |
| DAVID THOMPSON | ON FILE |
| DAVID THOMSON | ON FILE |
| DAVID THONAS SANDERSON | ON FILE |
| DAVID THOR | ON FILE |
| DAVID THORBURN | ON FILE |
| DAVID THORNBER | ON FILE |
| DAVID THROWER | ON FILE |
| DAVID THUM | ON FILE |
| DAVID THWEATT | ON FILE |
| DAVID TIBERI | ON FILE |
| DAVID TICAS | ON FILE |
| DAVID TICKLE | ON FILE |
| DAVID TIEN | ON FILE |
| David Timme | ON FILE |
| DAVID TIMONER | ON FILE |
| DAVID TINGLE | ON FILE |
| DAVID TINKA | ON FILE |
| DAVID TIRAPELLE | ON FILE |
| DAVID TIRIAKIAN | ON FILE |
| DAVID TISOCCO | ON FILE |
| DAVID TISSOT | ON FILE |
| DAVID TISTINIC | ON FILE |
| DAVID TJAHJADI | ON FILE |
| DAVID TJANDRA | ON FILE |
| DAVID TOBIN | ON FILE |
| DAVID TOEPFER | ON FILE |
| DAVID TOLE | ON FILE |
| DAVID TOLLEMACHE | ON FILE |
| DÁVID TOMANÍCEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID TOMAS | ON FILE |
| DAVID TOMAS  GAITÁN RODRÍGUEZ | ON FILE |
| DAVID TOMER | ON FILE |
| DAVID TONG | ON FILE |
| DAVID TONG | ON FILE |
| DAVID TONIC | ON FILE |
| DAVID TOOLEY | ON FILE |
| DAVID TOPPER | ON FILE |
| DAVID TOPPS | ON FILE |
| DAVID TORCIVIA | ON FILE |
| DAVID TORDECILLA | ON FILE |
| DAVID TORGERSON | ON FILE |
| DAVID TORK | ON FILE |
| DAVID TORMAN | ON FILE |
| DAVID TÖRNER | ON FILE |
| DAVID TORRECILLA FUENTES | ON FILE |
| DAVID TORRES | ON FILE |
| DAVID TORRES | ON FILE |
| DAVID TORRES | ON FILE |
| DAVID TORRES | ON FILE |
| DAVID TORRES | ON FILE |
| DAVID TORRES | ON FILE |
| DAVID TORRES | ON FILE |
| DAVID TORRES | ON FILE |
| DAVID TORRES | ON FILE |
| DAVID TORTORA | ON FILE |
| DAVID TORTORELLA | ON FILE |
| DAVID TORTORICE | ON FILE |
| DAVID TOTH | ON FILE |
| DAVID TOTH | ON FILE |
| DAVID TOTPATI | ON FILE |
| DAVID TOUFANPOUR | ON FILE |
| DAVID TOUTHANG | ON FILE |
| DAVID TOVAR | ON FILE |
| DAVID TOWES | ON FILE |
| DAVID TR | ON FILE |
| DAVID TRAMM | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRAN | ON FILE |
| DAVID TRANG | ON FILE |
| David Trappolini | ON FILE |
| DAVID TRASOBARES GRACIA | ON FILE |
| DAVID TRAUTMAN | ON FILE |
| DAVID TRAVERSO | ON FILE |
| DAVID TRAYLOR | ON FILE |
| DAVID TRELEAVEN | ON FILE |
| DAVID TREMBLAY | ON FILE |
| DAVID TREMBLAY O'NEILL | ON FILE |
| DAVID TREMMEL | ON FILE |
| DAVID TRIBUS | ON FILE |
| DAVID TRIGGS | ON FILE |
| DAVID TRIMBACH | ON FILE |
| DAVID TRINIDAD | ON FILE |
| DAVID TRNKA | ON FILE |
| DAVID TROJANOWSKI | ON FILE |
| DAVID TROLLÉ | ON FILE |
| DAVID TRONCOSO | ON FILE |
| DAVID TROTTA | ON FILE |
| DAVID TROUBLE SANCHEZ | ON FILE |
| DAVID TROUPIN | ON FILE |
| DAVID TROUTMAN | ON FILE |
| DAVID TROY | ON FILE |
| DAVID TRUJILLO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID TRUJILLO | ON FILE |
| DAVID TRUNG | ON FILE |
| DAVID TRUONG | ON FILE |
| DAVID TRUONG | ON FILE |
| DAVID TRUONG | ON FILE |
| DAVID TRUY | ON FILE |
| DAVID TSAI | ON FILE |
| DAVID TSAI | ON FILE |
| DAVID TSAI | ON FILE |
| David Tsai | postplural@gmail.com |
| DAVID TSENG | ON FILE |
| DAVID TU | ON FILE |
| DAVID TUATY | ON FILE |
| DAVID TUCCI | ON FILE |
| DAVID TUCH | ON FILE |
| DAVID TUCKER | ON FILE |
| DAVID TUCKER | ON FILE |
| David Tucker | dltucker2@gmail.com |
| DAVID TUNG | ON FILE |
| DAVID TUPÝ | ON FILE |
| DAVID TURGEON | ON FILE |
| DAVID TURNER | ON FILE |
| DAVID TURNER | ON FILE |
| DAVID TURNER | ON FILE |
| DAVID TURNER | ON FILE |
| DAVID TURNER | ON FILE |
| DAVID TURNER JR | ON FILE |
| DAVID TURPIN SANCHEZ | ON FILE |
| DAVID TUSICK | ON FILE |
| DAVID TUTTLE | ON FILE |
| DAVID TUTTLE | ON FILE |
| DAVID TUTTLE | ON FILE |
| DAVID TWIJSEL | ON FILE |
| DAVID TYLER | ON FILE |
| DAVID TYLER BERNAVICH | ON FILE |
| DAVID TYLER ODOM | ON FILE |
| DAVID TYLER THAYER | ON FILE |
| DAVID TYLER WATTS | ON FILE |
| DAVID TYMON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID TYNAN | ON FILE |
| DAVID UFBERG | ON FILE |
| DAVID ULCIGRAI | ON FILE |
| David UliÄnÃ½ | ON FILE |
| DAVID ULIČNÝ | ON FILE |
| DAVID ULLOA | ON FILE |
| DAVID ULLOA SOBRINO | ON FILE |
| DAVID ULRICH | ON FILE |
| DAVID ULRICH | ON FILE |
| DAVID UMANA | ON FILE |
| DAVID UMO | ON FILE |
| DAVID UMOH | ON FILE |
| DAVID UNIC | ON FILE |
| David Uranga | daviduranga@protonmail.com |
| DAVID URANGA HERNANDEZ | ON FILE |
| DAVID UREDA | ON FILE |
| DAVID URIARTE | ON FILE |
| DAVID URIDGE | ON FILE |
| DAVID URREGO | ON FILE |
| DAVID URRY | ON FILE |
| DAVID USUGA | ON FILE |
| DAVID UTYRO | ON FILE |
| DAVID UWINGANJI GATETE | ON FILE |
| DAVID VAGNER | ON FILE |
| DAVID VAILLANCOURT | ON FILE |
| DAVID VALCIC | ON FILE |
| DAVID VALDES | ON FILE |
| DAVID VALE | ON FILE |
| DAVID VALENCIA | ON FILE |
| DAVID VALENCIANO | ON FILE |
| DAVID VALENTINE | ON FILE |
| DAVID VALERO | ON FILE |
| DAVID VALERY | ON FILE |
| DAVID VALLEE | ON FILE |
| DAVID VALLÉE | ON FILE |
| DAVID VALLENPINT | ON FILE |
| DAVID VAN BENTHUYSEN | ON FILE |
| DAVID VAN BEVEREN | ON FILE |
| DAVID VAN DE CARR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID VAN DER POUW KRAAN | ON FILE |
| DAVID VAN DER ROEST | ON FILE |
| DAVID VAN DER SCHRAAF | ON FILE |
| DAVID VAN DIE | ON FILE |
| DAVID VAN ESPEN | ON FILE |
| DAVID VAN EYNDE | ON FILE |
| DAVID VAN FLEET | ON FILE |
| DAVID VAN HOORIK | ON FILE |
| DAVID VAN NESS | ON FILE |
| DAVID VAN OUTRIVE | ON FILE |
| DAVID VAN STORY | ON FILE |
| DAVID VAN VLIET | ON FILE |
| DAVID VANBRUNT | ON FILE |
| DAVID VANCE | ON FILE |
| DAVID VANCE | ON FILE |
| DAVID VANDEN HEUVEL | ON FILE |
| DAVID VANDERGAAG | ON FILE |
| DAVID VANDEVEER | ON FILE |
| DAVID VANEGAS TOBON | ON FILE |
| DAVID VANG | ON FILE |
| DAVID VANHORN | ON FILE |
| DAVID VANLANDINGHAM | ON FILE |
| DAVID VANNIENSCHOOT | ON FILE |
| DAVID VANNOY | ON FILE |
| DAVID VANORE | ON FILE |
| DAVID VANOTTEREN | ON FILE |
| DAVID VAQUERO SANTIAGO | ON FILE |
| DAVID VARDZAL | ON FILE |
| DAVID VARÉ | ON FILE |
| DAVID VARELA RODRÍGUEZ | ON FILE |
| DAVID VARELA RODRÍGUEZ | ON FILE |
| DAVID VARGA | ON FILE |
| DAVID VARISCO | ON FILE |
| DAVID VARNEY | ON FILE |
| DAVID VÁROŠ | ON FILE |
| DAVID VASHEGHANI FARAHANI | ON FILE |
| DAVID VASQUEZ | ON FILE |
| DAVID VASQUEZ | ON FILE |
| DAVID VASQUEZ-VALENCIA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID VASSOS | ON FILE |
| DAVID VAZQUEZ | ON FILE |
| DAVID VAZQUEZ SALGUERO | ON FILE |
| DAVID VEALE | ON FILE |
| DAVID VECCHIO | ON FILE |
| David Vecchio | dvecchio84@gmail.com |
| DAVID VEENMAN | ON FILE |
| DAVID VEENSTRA | ON FILE |
| DAVID VEGA | ON FILE |
| DAVID VEGA SALGADO | ON FILE |
| DAVID VEIDT | ON FILE |
| DAVID VEIT | ON FILE |
| DAVID VELARDO | ON FILE |
| DAVID VELASQUEZ | ON FILE |
| DAVID VELASQUEZ | ON FILE |
| DAVID VELAZQUEZ HINOJOSA | ON FILE |
| DAVID VELEZ | ON FILE |
| DAVID VELEZ | ON FILE |
| DAVID VELLANTE | ON FILE |
| DAVID VELTMAN | ON FILE |
| DAVID VENANZI | ON FILE |
| DAVID VENDANGE | ON FILE |
| DAVID VENDROW | ON FILE |
| DAVID VENDROW | ON FILE |
| DAVID VENEGAS | ON FILE |
| DAVID VENEGAS | ON FILE |
| DAVID VENEGAS | ON FILE |
| DAVID VENTER | ON FILE |
| David Ventura | ON FILE |
| David Ventura | ON FILE |
| DAVID VENTURA | ON FILE |
| DAVID VENTURA | ON FILE |
| DAVID VERA | ON FILE |
| DAVID VERDUGO | ON FILE |
| DAVID VERGEL | ON FILE |
| DAVID VERGEL | ON FILE |
| DAVID VERMEY | ON FILE |
| DAVID VERNA | ON FILE |
| DAVID VERNALD CADET | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID VERNEYRE | ON FILE |
| DAVID VERNON JONES | ON FILE |
| DAVID VERNON RICH | ON FILE |
| DAVID VERNOUILLET | ON FILE |
| DAVID VERSCHUEREN | ON FILE |
| DAVID VERWAYEN | ON FILE |
| DAVID VERZILLI | ON FILE |
| DAVID VEST | ON FILE |
| DAVID VEURINK | ON FILE |
| DAVID VIANELLO | ON FILE |
| DAVID VICENCIO CAMEROTTO | ON FILE |
| DAVID VICENTE | ON FILE |
| DAVID VICENTE | ON FILE |
| DAVID VICKERY | ON FILE |
| DAVID VICTORIEN | ON FILE |
| DAVID VIDAL GOMEZ AGUIRRE | ON FILE |
| DAVID VILARDO | ON FILE |
| DAVID VILLA | ON FILE |
| DAVID VILLACORTA | ON FILE |
| DAVID VILLAFAN | ON FILE |
| DAVID VILLALBA | ON FILE |
| DAVID VILLALTA | ON FILE |
| DAVID VILLALTA AGUILAR | ON FILE |
| DAVID VILLAREAL | ON FILE |
| David Villareal | dv_7006@msn.com |
| DAVID VILLARREAL | ON FILE |
| DAVID VILLATORO | ON FILE |
| DAVID VILLAVERDE CHAMORRO | ON FILE |
| DAVID VILLEGAS | ON FILE |
| DAVID VILLEMUR | ON FILE |
| DAVID VINALL | ON FILE |
| DAVID VINCENT | ON FILE |
| DAVID VINCENT LESHOCK | ON FILE |
| DAVID VINCENT PAUL | ON FILE |
| DAVID VINER | ON FILE |
| DAVID VISNOVSKY | ON FILE |
| DAVID VITORINO | ON FILE |
| DAVID VITOUŠ | ON FILE |
| DAVID VITRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID VITUNAC | ON FILE |
| DAVID VIZCAINO | ON FILE |
| DAVID VIZUETE CARRIZOSA | ON FILE |
| DAVID VLADIC | ON FILE |
| DAVID VLASÁK | ON FILE |
| DAVID VO | ON FILE |
| DAVID VOGEL | ON FILE |
| DAVID VOGTMANN | ON FILE |
| DAVID VON HOENE | ON FILE |
| DAVID VONDEBUR | ON FILE |
| DAVID VORBECK | ON FILE |
| DAVID VORDERER | ON FILE |
| DAVID VOZMEDIANO VAZQUEZ | ON FILE |
| DAVID VRTARIC | ON FILE |
| DAVID VU | ON FILE |
| DAVID VU | ON FILE |
| DAVID VU | ON FILE |
| DAVID VU | ON FILE |
| DAVID VUJIC | ON FILE |
| DAVID VUKOVC | ON FILE |
| DAVID VUKOVIC | ON FILE |
| DAVID VUONG | ON FILE |
| DAVID VUONG | ON FILE |
| DAVID VUONG | ON FILE |
| DAVID VYCITAL | ON FILE |
| DAVID VYGODCHIKOV | ON FILE |
| DAVID VYHNALEK | ON FILE |
| DAVID VYSKOČ | ON FILE |
| DAVID W BOLICK | ON FILE |
| DAVID W FREEMAN | ON FILE |
| DAVID W MILLER | ON FILE |
| DAVID W SWIFT | ON FILE |
| DAVID W WICKBOLDT | ON FILE |
| DAVID WADE | ON FILE |
| DAVID WADE II | ON FILE |
| DAVID WAECHTER | ON FILE |
| DAVID WAGNER | ON FILE |
| DAVID WAITE | ON FILE |
| DAVID WAITZER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID WAIZER | ON FILE |
| DAVID WAKEFIELD | ON FILE |
| DAVID WAKEMAN | ON FILE |
| DAVID WAKERLEY | ON FILE |
| DAVID WAKOLBINGER | ON FILE |
| DAVID WALKER | ON FILE |
| DAVID WALKER | ON FILE |
| DAVID WALKER | ON FILE |
| DAVID WALKER | ON FILE |
| DAVID WALKUSH | ON FILE |
| DAVID WALLACE | ON FILE |
| DAVID WALLACE | ON FILE |
| DAVID WALLACH | ON FILE |
| DAVID WALLACH | ON FILE |
| DAVID WALLINGTON | ON FILE |
| DAVID WALSH | ON FILE |
| DAVID WALSH | ON FILE |
| DAVID WALSH | ON FILE |
| DAVID WALSH | ON FILE |
| DAVID WALSH | ON FILE |
| DAVID WALSH | ON FILE |
| DAVID WALSH | ON FILE |
| DAVID WALTEMEYER | ON FILE |
| DAVID WALTERS | ON FILE |
| DAVID WALTON | ON FILE |
| DAVID WANDERSEE | ON FILE |
| DAVID WANG | ON FILE |
| DAVID WANG | ON FILE |
| DAVID WANG | ON FILE |
| DAVID WANG | ON FILE |
| DAVID WANG | ON FILE |
| DAVID WANOUS | ON FILE |
| DAVID WANSOO HA | ON FILE |
| DAVID WARD | ON FILE |
| DAVID WARD | ON FILE |
| DAVID WARD | ON FILE |
| DAVID WARD SR | ON FILE |
| DAVID WARDELL | ON FILE |
| DAVID WARNOCK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID WARNOWIDODO | ON FILE |
| DAVID WARREN | ON FILE |
| DAVID WASHINGTON | ON FILE |
| DAVID WASS | ON FILE |
| DAVID WASSERMAN | ON FILE |
| DAVID WASSERMAN | ON FILE |
| DAVID WATERHOUSE | ON FILE |
| DAVID WATKINS | ON FILE |
| DAVID WATKINS | ON FILE |
| DAVID WATLING | ON FILE |
| DAVID WATSON | ON FILE |
| DAVID WAWERU | ON FILE |
| DAVID WAXMAN | ON FILE |
| DAVID WAYNE | ON FILE |
| DAVID WAYNE BUCKLEY | ON FILE |
| DAVID WAYNE JACKSON | ON FILE |
| DAVID WAYNE JOHNSON | ON FILE |
| DAVID WAYNE KELLY | ON FILE |
| DAVID WAYNE LANDRY | ON FILE |
| DAVID WAYNE STEPP | ON FILE |
| DAVID WAYNE SWIFT | ON FILE |
| DAVID WEATHERFORD | ON FILE |
| DAVID WEAVER | ON FILE |
| DAVID WEAVER | ON FILE |
| David Weaver | dave4rd@gmail.com |
| DAVID WEAVIS | ON FILE |
| DAVID WEBB | ON FILE |
| DAVID WEBB | ON FILE |
| DAVID WEBB | ON FILE |
| DAVID WEBB | ON FILE |
| DAVID WEBBER | ON FILE |
| DAVID WEBBER | ON FILE |
| DAVID WEBBER | ON FILE |
| DAVID WEBER | ON FILE |
| DAVID WEBER | ON FILE |
| DAVID WEBER | ON FILE |
| DAVID WEBSTER | ON FILE |
| DAVID WEBSTER | ON FILE |
| DAVID WEEKES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID WEEKS | ON FILE |
| DAVID WEI | ON FILE |
| DAVID WEIBEL | ON FILE |
| DAVID WEIDENBORNER | ON FILE |
| DAVID WEIDNER | ON FILE |
| DAVID WEIDNER | ON FILE |
| DAVID WEINBERG | ON FILE |
| DAVID WEINLING | ON FILE |
| DAVID WEINREB | ON FILE |
| DAVID WEINSTEIN | ON FILE |
| DAVID WEINTHAL | ON FILE |
| DAVID WEINTRAUB | ON FILE |
| DAVID WEIR | ON FILE |
| DAVID WEISBERG | ON FILE |
| DAVID WEISBERGER | ON FILE |
| DAVID WEISENFLUH | ON FILE |
| DAVID WEISS | ON FILE |
| DAVID WEITZMAN | ON FILE |
| DAVID WELCH | ON FILE |
| DAVID WELCH | ON FILE |
| DAVID WELLS | ON FILE |
| DAVID WELP | ON FILE |
| DAVID WENDELL BERNADÁS FERNÁNDEZ | ON FILE |
| DAVID WENGER | ON FILE |
| DAVID WENRICH | ON FILE |
| DAVID WERHO | ON FILE |
| DAVID WERYNSKI | ON FILE |
| DAVID WESLEY | ON FILE |
| DAVID WESLEY LARSON | ON FILE |
| DAVID WEST | ON FILE |
| DAVID WEST | ON FILE |
| DAVID WEST | ON FILE |
| DAVID WEST | ON FILE |
| DAVID WEST MORGAN | ON FILE |
| DAVID WESTFALL | ON FILE |
| DAVID WESTON | ON FILE |
| DAVID WESTON | ON FILE |
| DAVID WESTON PIERCE | ON FILE |
| DAVID WEVER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID WEYER | ON FILE |
| DAVID WEYRAUCH | ON FILE |
| DAVID WHALEY | ON FILE |
| DAVID WHEATLEY | ON FILE |
| DAVID WHEELER | ON FILE |
| DAVID WHEELER | ON FILE |
| DAVID WHEELER | ON FILE |
| DAVID WHEELER | ON FILE |
| DAVID WHEELER JR | ON FILE |
| DAVID WHEELOCK | ON FILE |
| DAVID WHILES | ON FILE |
| DAVID WHIPPLE MALLAMS | ON FILE |
| DAVID WHITAKER | ON FILE |
| DAVID WHITE | ON FILE |
| DAVID WHITE | ON FILE |
| DAVID WHITE | ON FILE |
| DAVID WHITE | ON FILE |
| DAVID WHITE | ON FILE |
| DAVID WHITEHEAD | ON FILE |
| DAVID WHITNEY | ON FILE |
| DAVID WHITNEY | ON FILE |
| DAVID WHITNEY | ON FILE |
| DAVID WHITSED | ON FILE |
| DAVID WHITTAKER | ON FILE |
| DAVID WHITTIER | ON FILE |
| DAVID WIANDER | ON FILE |
| DAVID WICK | ON FILE |
| DAVID WIDDOWSON | ON FILE |
| DAVID WIDMAN | ON FILE |
| DAVID WIENER | ON FILE |
| DAVID WIESEN | ON FILE |
| DAVID WIGGINTON | ON FILE |
| DAVID WIGLEY | ON FILE |
| DAVID WIGON | ON FILE |
| DAVID WIGON | ON FILE |
| DAVID WIGTON | ON FILE |
| DAVID WILCOCK | ON FILE |
| DAVID WILCOCKSON | ON FILE |
| DAVID WILCOX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID WILDE | ON FILE |
| DAVID WILDMAN | ON FILE |
| DAVID WILHELM | ON FILE |
| DAVID WILHELM | ON FILE |
| DAVID WILHELMI | ON FILE |
| DAVID WILIAM ASKIN | ON FILE |
| DAVID WILKERSON | ON FILE |
| DAVID WILKIE | ON FILE |
| DAVID WILKINSON | ON FILE |
| DAVID WILLBRANT | ON FILE |
| DAVID WILLEMSEN | ON FILE |
| DAVID WILLETT | ON FILE |
| DAVID WILLETT | ON FILE |
| David William Chitwood | ON FILE |
| DAVID WILLIAM DIBBLE | ON FILE |
| DAVID WILLIAM DOUGLAS PATTINSON | ON FILE |
| DAVID WILLIAM FAIR | ON FILE |
| DAVID WILLIAM HEDGES | ON FILE |
| DAVID WILLIAM HOLZRICHTER | ON FILE |
| DAVID WILLIAM SMITH | ON FILE |
| DAVID WILLIAMS | ON FILE |
| DAVID WILLIAMS | ON FILE |
| DAVID WILLIAMS | ON FILE |
| DAVID WILLIAMS | ON FILE |
| DAVID WILLIAMS | ON FILE |
| DAVID WILLIAMS | ON FILE |
| DAVID WILLIAMS | ON FILE |
| DAVID WILLIAMS | ON FILE |
| DAVID WILLIS | ON FILE |
| DAVID WILLIS | ON FILE |
| DAVID WILLIS | ON FILE |
| DAVID WILLMES | ON FILE |
| DAVID WILLNER | ON FILE |
| DAVID WILLOCK | ON FILE |
| DAVID WILLOUGHBY | ON FILE |
| DAVID WILLS | ON FILE |
| DAVID WILLSON | ON FILE |
| DAVID WILLUMSEN | ON FILE |
| DAVID WILSON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID WILSON | ON FILE |
| DAVID WILSON | ON FILE |
| DAVID WILSON | ON FILE |
| DAVID WILSON | ON FILE |
| DAVID WILSON | ON FILE |
| DAVID WILSON | ON FILE |
| DAVID WILSON | ON FILE |
| DAVID WILSON | ON FILE |
| David Wilson | clydesdale55@gmail.com |
| DAVID WILSON | ON FILE |
| DAVID WINDSETH | ON FILE |
| DAVID WISTOCKI | ON FILE |
| DAVID WITKOP | ON FILE |
| DAVID WITT | ON FILE |
| DAVID WITTENBURG | ON FILE |
| DAVID WITTMEIER | ON FILE |
| DAVID WODYKA | ON FILE |
| DAVID WOHLBERG | ON FILE |
| DAVID WOISNET | ON FILE |
| DAVID WOJCIECHOWSKI | ON FILE |
| DAVID WOJCIK | ON FILE |
| David Wojcik | starctrl@protonmail.com |
| DAVID WOLBER | ON FILE |
| DAVID WOLF | ON FILE |
| DAVID WOLFE | ON FILE |
| DAVID WOLFEGANG D'AGOSTINO | ON FILE |
| DAVID WONG | ON FILE |
| DAVID WONG | ON FILE |
| DAVID WONG | ON FILE |
| DAVID WONG | ON FILE |
| DAVID WONNENBERG | ON FILE |
| DAVID WOOD | ON FILE |
| DAVID WOOD | ON FILE |
| DAVID WOODBURY | ON FILE |
| DAVID WOODCOCK | ON FILE |
| DAVID WOODLOCK | ON FILE |
| DAVID WOODRING | ON FILE |
| DAVID WOODS | ON FILE |
| DAVID WOODS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID WOOLDRIDGE | ON FILE |
| DAVID WOOLF | ON FILE |
| DAVID WOOLFORD | ON FILE |
| David Woolford | woolfman72@att.net |
| DAVID WOOLFORK | ON FILE |
| DAVID WOOLLEY | ON FILE |
| DAVID WORK | ON FILE |
| DAVID WORKMAN | ON FILE |
| DAVID WORKMAN | ON FILE |
| DAVID WORKNEH | ON FILE |
| DAVID WORRALL | ON FILE |
| DAVID WOSTYN | ON FILE |
| DAVID WREN | ON FILE |
| DAVID WRIGHT | ON FILE |
| DAVID WRIGHT | ON FILE |
| DAVID WRIGHT | ON FILE |
| DAVID WRINN | ON FILE |
| DAVID WRY | ON FILE |
| DAVID WU | ON FILE |
| DAVID WU | ON FILE |
| DAVID WU | ON FILE |
| DAVID WU | ON FILE |
| DAVID WU | ON FILE |
| DAVID WU | ON FILE |
| DAVID WU | ON FILE |
| DAVID WU WENJIE | ON FILE |
| DAVID WUCHINA | ON FILE |
| DAVID WYANT | ON FILE |
| DAVID WYATT | ON FILE |
| DAVID WYLIE | ON FILE |
| DAVID WYMAN | ON FILE |
| DAVID WYNESS | ON FILE |
| DAVID WYPER | ON FILE |
| DAVID WYSS | ON FILE |
| DAVID XAYGNAVONG | ON FILE |
| DAVID XIONG | ON FILE |
| DAVID YAGLOM | ON FILE |
| DAVID YAICHE | ON FILE |
| DAVID YAMA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID YAMAMOTO | ON FILE |
| DAVID YAN SHING LAU | ON FILE |
| DAVID YANAGISAWA | ON FILE |
| David Yancey | ON FILE |
| DAVID YANCEY | ON FILE |
| DAVID YANEZ REYES | ON FILE |
| DAVID YANG | ON FILE |
| DAVID YANG | ON FILE |
| DAVID YANG | ON FILE |
| DAVID YANG JI | ON FILE |
| DAVID YAO | ON FILE |
| DAVID YAP | ON FILE |
| DAVID YATES | ON FILE |
| DAVID YATES | ON FILE |
| DAVID YEATS | ON FILE |
| DAVID YEE | ON FILE |
| DAVID YEE | ON FILE |
| DAVID YEE-ENG | ON FILE |
| DAVID YEN | ON FILE |
| DAVID YEOW | ON FILE |
| DAVID YERBY | ON FILE |
| DAVID YEUNG | ON FILE |
| David Yeung | bibihoe1@gmail.com |
| DAVID YICK | ON FILE |
| DAVID YIN | ON FILE |
| DAVID YIN | ON FILE |
| DAVID YINGWAH CHEON | ON FILE |
| DAVID YIP | ON FILE |
| DAVID YOLO | ON FILE |
| DAVID YOO | ON FILE |
| DAVID YOO | ON FILE |
| DAVID YOON | ON FILE |
| DAVID YOON | ON FILE |
| DAVID YOU | ON FILE |
| DAVID YOUNAN | ON FILE |
| DAVID YOUNG | ON FILE |
| DAVID YOUNG | ON FILE |
| DAVID YOUNG | ON FILE |
| DAVID YOUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID YOUNG | ON FILE |
| DAVID YOUNG | ON FILE |
| DAVID YOUNG | ON FILE |
| DAVID YOUNTS | ON FILE |
| DAVID YOW | ON FILE |
| DAVID YU | ON FILE |
| DAVID YU | ON FILE |
| DAVID YUEN | ON FILE |
| DAVID YUN | ON FILE |
| DAVID YUSUPOV | ON FILE |
| DAVID YUTER | ON FILE |
| DAVID YUZHE ZHANG | ON FILE |
| DAVID YVAN LUCIEN HOLLARD | ON FILE |
| David Zabinski | ON FILE |
| DAVID ZABINSKI | ON FILE |
| DAVID ZABOLI | ON FILE |
| DAVID ZACKAY | ON FILE |
| DAVID ZAKHARCHUK | ON FILE |
| DAVID ZAKI | ON FILE |
| DAVID ZALAZAR | ON FILE |
| DAVID ZALIS | ON FILE |
| DAVID ZAMORA | ON FILE |
| DAVID ZANONI | ON FILE |
| DAVID ZANTH | ON FILE |
| DAVID ZAPLETAL | ON FILE |
| DAVID ZAR | ON FILE |
| DAVID ZARAGOZA | ON FILE |
| DAVID ZARWELL | ON FILE |
| DAVID ZASTENCHIK | ON FILE |
| DAVID ZAVALA | ON FILE |
| DÁVID ZBORON | ON FILE |
| DAVID ZEHNER | ON FILE |
| DAVID ZEILENGA | ON FILE |
| David Zeilenga | prlocal27@hotmail.com |
| DAVID ZELAYA | ON FILE |
| DAVID ZELEZNIK | ON FILE |
| DAVID ZEMAN | ON FILE |
| DAVID ZEMAN | ON FILE |
| DAVID ZENG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID ZENREICH | ON FILE |
| DAVID ZEREKIDZE | ON FILE |
| DAVID ZERK | ON FILE |
| DAVID ZHANG | ON FILE |
| DAVID ZHANG | ON FILE |
| DAVID ZHAO | ON FILE |
| DAVID ZHEN | ON FILE |
| DAVID ZHENG | ON FILE |
| DAVID ZHOU | ON FILE |
| DAVID ZHU | ON FILE |
| DAVID ZICH | ON FILE |
| DAVID ZIESSEN | ON FILE |
| DAVID ZIMMERMAN | ON FILE |
| DAVID ZIMMERMAN | ON FILE |
| DAVID ZIMPELMAN | ON FILE |
| DAVID ZINK | ON FILE |
| DAVID ZINLAND | ON FILE |
| DAVID ZIRH | ON FILE |
| DAVID ŽITNÝ | ON FILE |
| DAVID ZITTA | ON FILE |
| DAVID ZOBEL | ON FILE |
| DAVID ZOLLER | ON FILE |
| DAVID ZOMER | ON FILE |
| DAVID ZOPPINA | ON FILE |
| DAVID ZUMBRINK | ON FILE |
| David, Abel | ON FILE |
| David, Florent | ON FILE |
| David, Florent | ON FILE |
| DAVID-ALEXANDER JIMENEZ | ON FILE |
| DAVIDASTUTE ACTIONS INC | ON FILE |
| DAVID-BLAKE DUMBERRY | ON FILE |
| DAVIDCHATELUS@YAHOO.FR DAVIDCHATELUS@YAHOO.FR | ON FILE |
| DAVIDE BASTONI | ON FILE |
| DAVIDE CAMPOREALE | ON FILE |
| DAVIDE CIULLA | ON FILE |
| DAVIDE CODECASA | ON FILE |
| DAVIDE CROCETTI | ON FILE |
| DAVIDE DAL LAGO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIDE  ERCOLE | ON FILE |
| DAVIDE  GAROFALO | ON FILE |
| DAVIDE  INCORVAIA | ON FILE |
| DAVIDE  MAISANO | ON FILE |
| DAVIDE  MASPERO | ON FILE |
| DAVIDE  PIRAS | ON FILE |
| DAVIDE  POTENZA | ON FILE |
| DAVIDE  PULZE | ON FILE |
| DAVIDE  RISCALDINO | ON FILE |
| DAVIDE  RIZZOLO | ON FILE |
| DAVIDE  RUSCONI | ON FILE |
| DAVIDE  SIDARI | ON FILE |
| DAVIDE ABIS | ON FILE |
| DAVIDE ABIUSO | ON FILE |
| DAVIDE ACCORNERO | ON FILE |
| DAVIDE AGRATI | ON FILE |
| DAVIDE AIAZZI | ON FILE |
| DAVIDE ALDRIGHETTI | ON FILE |
| DAVIDE ALESSANDRO JACOBO LEON | ON FILE |
| DAVIDE ALLASIA | ON FILE |
| DAVIDE ALONCI | ON FILE |
| DAVIDE AMBROSI | ON FILE |
| DAVIDE AMBROSIONI | ON FILE |
| DAVIDE ANANIA | ON FILE |
| DAVIDE ANGELO POLEDDA | ON FILE |
| DAVIDE ANGELO VINCENZO  CUCCURU | ON FILE |
| DAVIDE ANNIGONI | ON FILE |
| DAVIDE ANTONANTE | ON FILE |
| DAVIDE ANTONGIOVANNI | ON FILE |
| DAVIDE ANTONIO UNICO STRINGA | ON FILE |
| DAVIDE ANTONIO ZOLLO | ON FILE |
| DAVIDE ARIZZI | ON FILE |
| DAVIDE BACCA | ON FILE |
| DAVIDE BACCARIN | ON FILE |
| DAVIDE BACCHINI | ON FILE |
| DAVIDE BACCO | ON FILE |
| DAVIDE BAESSO | ON FILE |
| DAVIDE BALLESTRAZZI | ON FILE |
| DAVIDE BALZANO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIDE BANFI | ON FILE |
| DAVIDE BARBIERI | ON FILE |
| DAVIDE BARDI | ON FILE |
| DAVIDE BARONE | ON FILE |
| DAVIDE BASSI | ON FILE |
| DAVIDE BATTAGLIOLA | ON FILE |
| DAVIDE BATTISTA | ON FILE |
| DAVIDE BAZZANO | ON FILE |
| DAVIDE BECCALOSSI | ON FILE |
| DAVIDE BELLINI | ON FILE |
| DAVIDE BELLO | ON FILE |
| DAVIDE BENAGLIA | ON FILE |
| DAVIDE BENVENUTI | ON FILE |
| DAVIDE BERARDINELLI | ON FILE |
| DAVIDE BERGAMIN | ON FILE |
| DAVIDE BERNASCONI | ON FILE |
| DAVIDE BERTIN | ON FILE |
| DAVIDE BERTOCCHI | ON FILE |
| DAVIDE BERTONE | ON FILE |
| DAVIDE BETTIOL | ON FILE |
| DAVIDE BIANCHI | ON FILE |
| DAVIDE BILLO | ON FILE |
| DAVIDE BOCHICCHIO | ON FILE |
| DAVIDE BOGGIO | ON FILE |
| DAVIDE BOGLIOLI | ON FILE |
| DAVIDE BOMBACIGNO | ON FILE |
| DAVIDE BONALDO | ON FILE |
| DAVIDE BONATI | ON FILE |
| DAVIDE BONDAVALLI | ON FILE |
| DAVIDE BONETTI | ON FILE |
| DAVIDE BONUZZI | ON FILE |
| DAVIDE BORC | ON FILE |
| DAVIDE BORSOI | ON FILE |
| DAVIDE BORTOT | ON FILE |
| DAVIDE BOZZONI | ON FILE |
| DAVIDE BRANCALE | ON FILE |
| DAVIDE BRENNA | ON FILE |
| DAVIDE BRIOSCHI | ON FILE |
| DAVIDE BRUGNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIDE BRUNELLI | ON FILE |
| DAVIDE BRUNO | ON FILE |
| DAVIDE BUCCIONI | ON FILE |
| DAVIDE BUETTLER | ON FILE |
| DAVIDE BUFFA | ON FILE |
| DAVIDE BUONAMICI | ON FILE |
| DAVIDE BUONO | ON FILE |
| DAVIDE BUSOLO | ON FILE |
| DAVIDE CALIBRAN | ON FILE |
| DAVIDE CAMAIORA | ON FILE |
| DAVIDE CAMASSA | ON FILE |
| DAVIDE CAMASSA | ON FILE |
| DAVIDE CAMPACI | ON FILE |
| DAVIDE CAMPANELLA | ON FILE |
| DAVIDE CAMPANELLA | ON FILE |
| DAVIDE CARBONI | ON FILE |
| DAVIDE CARCONE | ON FILE |
| DAVIDE CARDAIOLI | ON FILE |
| DAVIDE CAROSIA | ON FILE |
| DAVIDE CARUSO | ON FILE |
| Davide Caruso | dgitaly1@gmail.com |
| Davide Cascarano | ON FILE |
| DAVIDE CASCIANO | ON FILE |
| DAVIDE CASUCCIO | ON FILE |
| DAVIDE CAVALLARO | ON FILE |
| DAVIDE CAVALLO | ON FILE |
| DAVIDE CAVARZERE | ON FILE |
| DAVIDE CAZZAROLLI | ON FILE |
| DAVIDE CECCARELLI | ON FILE |
| DAVIDE CENTINI | ON FILE |
| DAVIDE CETANI | ON FILE |
| DAVIDE CETRULO | ON FILE |
| DAVIDE CIAGHI | ON FILE |
| DAVIDE CILANO | ON FILE |
| DAVIDE CIUFFETTI | ON FILE |
| DAVIDE CIUFFETTI | ON FILE |
| DAVIDE CLARI | ON FILE |
| DAVIDE COARO | ON FILE |
| DAVIDE COCCHIANELLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIDE COCCHIS | ON FILE |
| DAVIDE CODEGONI | ON FILE |
| DAVIDE COLAPRISCA | ON FILE |
| DAVIDE COLIZZI | ON FILE |
| DAVIDE COLOMBO | ON FILE |
| DAVIDE COLTRO | ON FILE |
| DAVIDE COMBA | ON FILE |
| DAVIDE COMETA | ON FILE |
| DAVIDE COMINOLI | ON FILE |
| DAVIDE CORRIANI | ON FILE |
| DAVIDE CORTELLUCCI | ON FILE |
| DAVIDE CORTINA | ON FILE |
| DAVIDE CORVAGLIA | ON FILE |
| DAVIDE COSENTINO | ON FILE |
| DAVIDE COSTA | ON FILE |
| DAVIDE CRISTIANO | ON FILE |
| DAVIDE CUZZOLIN | ON FILE |
| DAVIDE D'ADDARIO | ON FILE |
| DAVIDE D'ALESSANDRO | ON FILE |
| DAVIDE DAMIANO | ON FILE |
| DAVIDE D'AMICO | ON FILE |
| DAVIDE DE BENEDITTIS | ON FILE |
| DAVIDE DE LORENZO | ON FILE |
| DAVIDE DE LUCA | ON FILE |
| DAVIDE DE PAIVA | ON FILE |
| DAVIDE DECATALDO | ON FILE |
| DAVIDE DEFENDI | ON FILE |
| DAVIDE DEGRASSI | ON FILE |
| DAVIDE DEL DUCA | ON FILE |
| DAVIDE DEL GAUDIO | ON FILE |
| DAVIDE DEL GRANDE | ON FILE |
| DAVIDE DEL PERO | ON FILE |
| DAVIDE DEL TUFO | ON FILE |
| DAVIDE D'ELIA | ON FILE |
| DAVIDE DEMURU | ON FILE |
| DAVIDE DEPAROLIS | ON FILE |
| DAVIDE DESIDERIO | ON FILE |
| DAVIDE DEVESCOVI | ON FILE |
| DAVIDE DEVIZZI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIDE DI CASTRI | ON FILE |
| DAVIDE DI GIOVANNI | ON FILE |
| DAVIDE DI IANNI | ON FILE |
| DAVIDE DI LECCE | ON FILE |
| DAVIDE DI MAGLIE | ON FILE |
| DAVIDE DI MARIA | ON FILE |
| DAVIDE DI MAURO | ON FILE |
| DAVIDE DI MODICA | ON FILE |
| DAVIDE DI NUCCI | ON FILE |
| DAVIDE DI PUMPO | ON FILE |
| DAVIDE DI SABATINO | ON FILE |
| DAVIDE DI SALVO | ON FILE |
| DAVIDE DIACONU | ON FILE |
| DAVIDE DIAN | ON FILE |
| DAVIDE DOLORERO | ON FILE |
| DAVIDE DONATO | ON FILE |
| DAVIDE ERMENEGILDI | ON FILE |
| DAVIDE FABRETTI | ON FILE |
| DAVIDE FACCO | ON FILE |
| DAVIDE FAILONI | ON FILE |
| DAVIDE FAITANINI | ON FILE |
| DAVIDE FALCONE | ON FILE |
| DAVIDE FALLANI | ON FILE |
| DAVIDE FAMA' | ON FILE |
| DAVIDE FAVERO | ON FILE |
| DAVIDE FELIGIONI | ON FILE |
| DAVIDE FERRANTE | ON FILE |
| DAVIDE FERRARI | ON FILE |
| DAVIDE FERRARI | ON FILE |
| DAVIDE FERRARO | ON FILE |
| DAVIDE FERRETTI | ON FILE |
| DAVIDE FERRONE | ON FILE |
| DAVIDE FIAMMENGHI | ON FILE |
| DAVIDE FICO | ON FILE |
| DAVIDE FIOCCHETTA | ON FILE |
| DAVIDE FLORENO | ON FILE |
| DAVIDE FLORIELLO | ON FILE |
| DAVIDE FOGLI | ON FILE |
| DAVIDE FOGNINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIDE FONTANA | ON FILE |
| DAVIDE FONTANAZZI | ON FILE |
| DAVIDE FORMICA | ON FILE |
| DAVIDE FRANCESCHELLI | ON FILE |
| DAVIDE FRANCO BIZI | ON FILE |
| DAVIDE FRATTA | ON FILE |
| DAVIDE FRENI | ON FILE |
| DAVIDE FROIIO | ON FILE |
| DAVIDE FUIANO | ON FILE |
| DAVIDE FULVID COCCO | ON FILE |
| DAVIDE FUSCO | ON FILE |
| DAVIDE GABRIELLI | ON FILE |
| DAVIDE GAGLIARDI | ON FILE |
| DAVIDE GALASSETTI | ON FILE |
| DAVIDE GALBIATI | ON FILE |
| DAVIDE GALERTI | ON FILE |
| DAVIDE GALLO | ON FILE |
| DAVIDE GALLO | ON FILE |
| DAVIDE GARLATI | ON FILE |
| DAVIDE GAROCCHIO | ON FILE |
| DAVIDE GARONZI | ON FILE |
| DAVIDE GAUDIANO | ON FILE |
| DAVIDE GENEROSO | ON FILE |
| DAVIDE GENOVESE | ON FILE |
| DAVIDE GENTILE | ON FILE |
| DAVIDE GENTILE | ON FILE |
| DAVIDE GENTILI | ON FILE |
| DAVIDE GHEZZI | ON FILE |
| DAVIDE GIACOBBE | ON FILE |
| DAVIDE GIANGREGORIO | ON FILE |
| DAVIDE GILIATI | ON FILE |
| DAVIDE GIOIA | ON FILE |
| DAVIDE GIOIA | ON FILE |
| DAVIDE GIOIRA | ON FILE |
| DAVIDE GIORDANINO | ON FILE |
| DAVIDE GIUFFRE | ON FILE |
| DAVIDE GIUFFRIDA | ON FILE |
| DAVIDE GIULIANI | ON FILE |
| DAVIDE GIUSEPPE ANCONA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIDE GRANDI | ON FILE |
| DAVIDE GRIBAUDO | ON FILE |
| DAVIDE GUARNACCI | ON FILE |
| DAVIDE GUERRINI | ON FILE |
| DAVIDE GULLI | ON FILE |
| DAVIDE GULLO | ON FILE |
| DAVIDE GURIOLI | ON FILE |
| DAVIDE GUSMANO | ON FILE |
| DAVIDE ICARDI | ON FILE |
| DAVIDE IERVOLINO | ON FILE |
| DAVIDE INCARDONA | ON FILE |
| DAVIDE INCORVAIA | ON FILE |
| DAVIDE INVERNIZZI | ON FILE |
| DAVIDE INVERNIZZI | ON FILE |
| DAVIDE INVERNIZZI | ON FILE |
| DAVIDE JEMMA | ON FILE |
| DAVIDE JOAO MARIZ FIGUEIREDO | ON FILE |
| DAVIDE JOHN RUFFO | ON FILE |
| Davide Komla Ebri | kobrad88@yahoo.it |
| DAVIDE LA MONICA | ON FILE |
| DAVIDE LAMANNA | ON FILE |
| DAVIDE LAMASTRA | ON FILE |
| DAVIDE LANDRISCINA | ON FILE |
| DAVIDE LAROCCA | ON FILE |
| DAVIDE LAROVERE | ON FILE |
| DAVIDE LATELLA | ON FILE |
| DAVIDE LEO | ON FILE |
| DAVIDE LEONE | ON FILE |
| DAVIDE LETTA | ON FILE |
| DAVIDE LO PILATO | ON FILE |
| DAVIDE LOIACONO | ON FILE |
| DAVIDE LOMBARDI | ON FILE |
| DAVIDE LOMBARDO | ON FILE |
| DAVIDE LONGO | ON FILE |
| DAVIDE LORENZI | ON FILE |
| DAVIDE LOWENSTEIN | ON FILE |
| DAVIDE LUCIANO | ON FILE |
| DAVIDE MACCAGNO | ON FILE |
| DAVIDE MAGGIORELLI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIDE MAGLIANO | ON FILE |
| DAVIDE MALDERA | ON FILE |
| DAVIDE MANA | ON FILE |
| DAVIDE MANCINO | ON FILE |
| DAVIDE MANCUSO | ON FILE |
| DAVIDE MANNI | ON FILE |
| DAVIDE MANOLI | ON FILE |
| DAVIDE MARAN | ON FILE |
| DAVIDE MARANGIELLO | ON FILE |
| DAVIDE MARCATO | ON FILE |
| DAVIDE MARCHIORI | ON FILE |
| DAVIDE MARCOTTI | ON FILE |
| DAVIDE MARIA DELL'ANNA | ON FILE |
| DAVIDE MAROGNA | ON FILE |
| DAVIDE MARTINI | ON FILE |
| DAVIDE MARTINI | ON FILE |
| Davide Martini | davidemartini@gmail.com |
| DAVIDE MARZOCCHI | ON FILE |
| DAVIDE MARZOLLO | ON FILE |
| DAVIDE MASCHERONI | ON FILE |
| DAVIDE MASTROGIUSEPPE | ON FILE |
| Davide Masuello | ON FILE |
| DAVIDE MASUELLO | ON FILE |
| DAVIDE MAZZAMUTO | ON FILE |
| DAVIDE MAZZURANA | ON FILE |
| DAVIDE MELCHIONDA | ON FILE |
| DAVIDE MELONI | ON FILE |
| DAVIDE MENOZZI | ON FILE |
| DAVIDE MENTA | ON FILE |
| DAVIDE MERCURI | ON FILE |
| DAVIDE MERIZZI | ON FILE |
| DAVIDE MESSERE | ON FILE |
| DAVIDE MESSINA | ON FILE |
| DAVIDE MESTRINER | ON FILE |
| DAVIDE MICHIELOTTO | ON FILE |
| DAVIDE MIGUEL PENICHE GONCALVES | ON FILE |
| DAVIDE MINUTOLI | ON FILE |
| DAVIDE MIOTTO | ON FILE |
| DAVIDE MISTRI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIDE MOGAVERO | ON FILE |
| DAVIDE MOMENTE | ON FILE |
| DAVIDE MORETTI | ON FILE |
| DAVIDE MUNGIVERA | ON FILE |
| DAVIDE MURRU | ON FILE |
| DAVIDE NARZISI | ON FILE |
| DAVIDE OLIVI | ON FILE |
| DAVIDE ONESTI | ON FILE |
| DAVIDE ORIOLI | ON FILE |
| DAVIDE ORRÙ | ON FILE |
| DAVIDE PAGANELLI | ON FILE |
| DAVIDE PAGANO | ON FILE |
| DAVIDE PALADINA | ON FILE |
| DAVIDE PALETTI | ON FILE |
| DAVIDE PANFILI | ON FILE |
| Davide Paolini | ON FILE |
| DAVIDE PAPA | ON FILE |
| DAVIDE PASINI | ON FILE |
| DAVIDE PASQUALI | ON FILE |
| Davide Passaniti | ON FILE |
| DAVIDE PELÀ | ON FILE |
| DAVIDE PEREGO | ON FILE |
| DAVIDE PERGOLA | ON FILE |
| DAVIDE PERILLO | ON FILE |
| DAVIDE PERINA | ON FILE |
| DAVIDE PERONI | ON FILE |
| DAVIDE PEROZZI | ON FILE |
| DAVIDE PEROZZI | ON FILE |
| DAVIDE PESENTI | ON FILE |
| DAVIDE PETRILLI | ON FILE |
| DAVIDE PETRILLI | ON FILE |
| DAVIDE PETTENUZZO | ON FILE |
| DAVIDE PIACENTINI | ON FILE |
| DAVIDE PIAZZA | ON FILE |
| DAVIDE PICERNO | ON FILE |
| DAVIDE PIETRANGELO | ON FILE |
| DAVIDE PIRAN | ON FILE |
| DAVIDE PISTILLO | ON FILE |
| DAVIDE PIZZO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIDE PIZZOLO | ON FILE |
| DAVIDE POLI | ON FILE |
| DAVIDE POSTONE CELESTINO | ON FILE |
| DAVIDE PREMOLI | ON FILE |
| DAVIDE PREZIOSO | ON FILE |
| DAVIDE PUDDU | ON FILE |
| DAVIDE PULEO | ON FILE |
| DAVIDE PULEO | ON FILE |
| DAVIDE QUARANTA | ON FILE |
| DAVIDE RAGAZZI | ON FILE |
| DAVIDE RASOLI | ON FILE |
| DAVIDE RAVIOLO | ON FILE |
| DAVIDE REALE | ON FILE |
| DAVIDE RENDA | ON FILE |
| DAVIDE RICCI | ON FILE |
| DAVIDE RICCIARDI | ON FILE |
| DAVIDE RIGAMONTI | ON FILE |
| DAVIDE RIGNANESE | ON FILE |
| DAVIDE RINALDINI | ON FILE |
| DAVIDE RIVOLTA | ON FILE |
| DAVIDE RIZZI | ON FILE |
| DAVIDE ROGAZZO | ON FILE |
| DAVIDE ROMAGNOLI | ON FILE |
| DAVIDE ROMANELLI | ON FILE |
| DAVIDE ROMANO | ON FILE |
| DAVIDE ROSSELLA | ON FILE |
| DAVIDE ROSSETTO | ON FILE |
| DAVIDE ROTA | ON FILE |
| DAVIDE ROTA | ON FILE |
| DAVIDE SABATTINI | ON FILE |
| DAVIDE SABBIONEDA | ON FILE |
| DAVIDE SALA | ON FILE |
| DAVIDE SAMBO | ON FILE |
| DAVIDE SANCILLES | ON FILE |
| DAVIDE SANFRATELLO | ON FILE |
| DAVIDE SANGIORGI | ON FILE |
| DAVIDE SANTUS | ON FILE |
| DAVIDE SARRECCHIA | ON FILE |
| DAVIDE SARTORI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIDE SARTORI | ON FILE |
| DAVIDE SAVAZZI | ON FILE |
| DAVIDE SAVI | ON FILE |
| DAVIDE SBOLLI | ON FILE |
| DAVIDE SBORDONE | ON FILE |
| DAVIDE SBORGI | ON FILE |
| DAVIDE SCAGLIONE | ON FILE |
| DAVIDE SCAPIN | ON FILE |
| DAVIDE SCAVONE | ON FILE |
| DAVIDE SCHIAVON | ON FILE |
| DAVIDE SCOPPA | ON FILE |
| DAVIDE SCORPINITI | ON FILE |
| DAVIDE SCUDIERI | ON FILE |
| DAVIDE SEBASTIANO DI PAOLA | ON FILE |
| DAVIDE SELOM KOMI KOMLA EBRI | ON FILE |
| DAVIDE SENSI | ON FILE |
| DAVIDE SIBONI | ON FILE |
| DAVIDE SICLARI | ON FILE |
| DAVIDE SIGNORILE | ON FILE |
| DAVIDE SILVESTRI | ON FILE |
| DAVIDE SIMONCINI | ON FILE |
| DAVIDE SOFIA | ON FILE |
| DAVIDE SOFRONIA | ON FILE |
| DAVIDE SOLINAS | ON FILE |
| DAVIDE SONCINI | ON FILE |
| DAVIDE SPADACCINI | ON FILE |
| DAVIDE SPIEZIO | ON FILE |
| DAVIDE SPINACI | ON FILE |
| DAVIDE STELLA | ON FILE |
| DAVIDE STRAMBI | ON FILE |
| DAVIDE STRATA | ON FILE |
| Davide Strata | dav.strata@gmail.com |
| DAVIDE STUCCHI | ON FILE |
| DAVIDE TAFURI | ON FILE |
| DAVIDE TAGLIAPIETRA | ON FILE |
| DAVIDE TAMAGNO | ON FILE |
| DAVIDE TEMIL | ON FILE |
| DAVIDE TIRINDELLI | ON FILE |
| DAVIDE TODESCHINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIDE TOMASELLO | ON FILE |
| DAVIDE TORIELLI | ON FILE |
| DAVIDE TORRE | ON FILE |
| DAVIDE TORRES | ON FILE |
| DAVIDE TORTI | ON FILE |
| DAVIDE TRAINI | ON FILE |
| DAVIDE TRENTI | ON FILE |
| DAVIDE TRIPODINA | ON FILE |
| DAVIDE TUMBARELLO | ON FILE |
| DAVIDE TURCATEL | ON FILE |
| DAVIDE VAILATI | ON FILE |
| DAVIDE VALENTINI | ON FILE |
| DAVIDE VALLE | ON FILE |
| Davide Valle | davide.crypto2602@gmail.com |
| DAVIDE VALLINI | ON FILE |
| DAVIDE VARNI | ON FILE |
| DAVIDE VENERUSO | ON FILE |
| DAVIDE VERGANI | ON FILE |
| DAVIDE VERONESE | ON FILE |
| DAVIDE VETTORI | ON FILE |
| DAVIDE VIGNATI | ON FILE |
| DAVIDE VIRGILIO | ON FILE |
| DAVIDE VITABILE | ON FILE |
| DAVIDE VIVIRITO | ON FILE |
| DAVIDE ZABEO | ON FILE |
| DAVIDE ZANI | ON FILE |
| DAVIDE ZANI | ON FILE |
| DAVIDE ZANIN | ON FILE |
| DAVIDE ZANINI | ON FILE |
| DAVIDE ZANZOTTERA | ON FILE |
| DAVIDE ZAVAGNIN | ON FILE |
| DAVIDE ZERBONE | ON FILE |
| DAVIDE ZINI | ON FILE |
| DAVIDE ZITO VITALE | ON FILE |
| DAVIDE ZOLI | ON FILE |
| DAVIDE ZOLLO | ON FILE |
| DAVIDE ZONTA | ON FILE |
| DAVIDE ZOTTI | ON FILE |
| DAVIDEE NINGEOK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVID-JOSEPH XAYAVONG | ON FILE |
| DAVID-JULIEN MINUCCI | ON FILE |
| DAVIDLEE GLINSKI II | ON FILE |
| DAVIDO | ON FILE |
| DAVIDS ACHONU | ON FILE |
| DAVIDS TOMASS PAVLOVS | ON FILE |
| DAVIDSON DAVIDSON | ON FILE |
| DAVIDSON INNOCENT | ON FILE |
| Davidson, Jaxson | ON FILE |
| Davidson, John H | ON FILE |
| DAVIDSON, KAREN | ON FILE |
| davidtouthang | dltous@yahoo.co.in |
| DAVIE DAVIS | ON FILE |
| DAVIE LAM | ON FILE |
| DAVIE LEE | ON FILE |
| DAVIE SWEIS | ON FILE |
| DAVIEL SALGADO | ON FILE |
| DAVIES GLEN | ON FILE |
| DAVIES IZUCHUKWU ALOZIE | ON FILE |
| DAVIES, CLAY | ON FILE |
| Davies, Faye | ON FILE |
| Davies, Jordan | ON FILE |
| Davies, Travis | ON FILE |
| DAVIHERLYS PEÑA | ON FILE |
| DAVIIDE BIANCO | ON FILE |
| DAVILA MERVEILLE ASSONFACK | ON FILE |
| DAVILA MERVEILLE ASSONFACK | ON FILE |
| DÁVILA PEDRICK RICK | ON FILE |
| DAVIN BJERMELAND | ON FILE |
| DAVIN BONILLA | ON FILE |
| Davin Diego Bjermeland | diego.bjermeland@gmail.com |
| DAVIN DRAKE | ON FILE |
| DAVIN GALLOWAY | ON FILE |
| DAVIN HADLEY | ON FILE |
| DAVIN HARDING | ON FILE |
| DAVIN HENRIK | ON FILE |
| DAVIN KIM | ON FILE |
| DAVIN LAWRENCE WILLETTS | ON FILE |
| DAVIN LIU | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIN MARCUS RAJA | ON FILE |
| DAVIN PAUL BOUDREAUX | ON FILE |
| DAVIN SMITH | ON FILE |
| DAVIN SPAYD | ON FILE |
| DAVIN TRUONG | ON FILE |
| DAVIN VINCENT SOEHANDOKO | ON FILE |
| DAVIN WHITEHURST | ON FILE |
| DAVIN YAP | ON FILE |
| DAVINA  DANIEL | ON FILE |
| DAVINA DUFFY | ON FILE |
| DAVINA MUIR | ON FILE |
| DAVINA PEH | ON FILE |
| DAVINA STERNER | ON FILE |
| DAVINA WALKER | ON FILE |
| DAVINDAR SINGH | ON FILE |
| DAVINDER GILL | ON FILE |
| DAVINDER LAKHAN | ON FILE |
| Davinder Lakhan | dklakhan@gmail.com |
| DAVINDER SEHMI | ON FILE |
| DAVINDER SIDHU | ON FILE |
| DAVINDER SINGH | ON FILE |
| DAVINDER SINGH | ON FILE |
| DAVINDER SINGH | ON FILE |
| DAVINDER SINGH | ON FILE |
| DAVINDER UPPAL | ON FILE |
| DAVINDRA  BISHUNDEO | ON FILE |
| DAVINDRA JUNIOR SEELAGAN | ON FILE |
| DAVINE CACERES | ON FILE |
| DAVINIA ALEXANDRA ROCA CAMPOS | ON FILE |
| DAVIN-KYLE THOMPSON | ON FILE |
| DAVINS MANASSE | ON FILE |
| DAVION  BELL | ON FILE |
| DAVION DAVION | ON FILE |
| DAVION DAY | ON FILE |
| DAVION DIXON | ON FILE |
| DAVION NESS | ON FILE |
| DAVION SIMMS | ON FILE |
| DAVIS  FAMILY TRUST | ON FILE |
| DAVIS  NEO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVIS ANDERSON | ON FILE |
| DAVIS ANDREW WHITMER | ON FILE |
| DAVIS BACON | ON FILE |
| DAVIS BLALOCK | ON FILE |
| DAVIS BOYD | ON FILE |
| DAVIS CASTILLEJO | ON FILE |
| DAVIS CHAN | ON FILE |
| DAVIS CHAPPINS | ON FILE |
| DAVIS COLE | ON FILE |
| DAVIS DAMBURS | ON FILE |
| DAVIS DEBRADY | ON FILE |
| DAVIS ENGELER | ON FILE |
| DAVIS ENGELER | ON FILE |
| DAVIS ENGLE | ON FILE |
| DAVIS FRANCIS | ON FILE |
| DAVIS FRANKLIN | ON FILE |
| DAVIS FRIEMPONG | ON FILE |
| DAVIS GORDON | ON FILE |
| DAVIS GRASMANIS | ON FILE |
| DAVIS GREENE | ON FILE |
| DAVIS GULL | ON FILE |
| DAVIS HANDLER | ON FILE |
| DAVIS HEIJNDIJK | ON FILE |
| DAVIS HENEGAR | ON FILE |
| DAVIS HENRY BOOKER | ON FILE |
| DAVIS HOFFMAN | ON FILE |
| DAVIS JEFFERSON | ON FILE |
| DĀVIS KAIRIS | ON FILE |
| DAVIS KAMBO | ON FILE |
| DAVIS KOH | ON FILE |
| DAVIS KORACH | ON FILE |
| DAVIS LIGON | ON FILE |
| DAVIS LIM | ON FILE |
| DAVIS LOCKWOOD | ON FILE |
| DAVIS LOUIE | ON FILE |
| DAVIS LY | ON FILE |
| DAVIS MANGOLD | ON FILE |
| DAVIS MARSH | ON FILE |
| DAVIS MASTEIKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVIS MATHEW BORREGO | ON FILE |
| DAVIS MATTHEW COFFEY | ON FILE |
| DAVIS OLIVER | ON FILE |
| DAVIS PALLIPARAMBIL | ON FILE |
| DAVIS POLLEY | ON FILE |
| DAVIS R KNIGHT | ON FILE |
| DAVIS RHEA | ON FILE |
| DAVIS RICHARDSON | ON FILE |
| DAVIS RODERICK | ON FILE |
| DAVIS SCHULTE | ON FILE |
| DAVIS THOMAS | ON FILE |
| DAVIS TRAN | ON FILE |
| DAVIS TRAN | ON FILE |
| DAVIS TURK | ON FILE |
| DAVIS UHLIR | ON FILE |
| DAVIS VEVERIS | ON FILE |
| DAVIS VITOBELLO | ON FILE |
| DAVIS VUONG | ON FILE |
| DAVIS WALKER | ON FILE |
| DAVIS WATKINS | ON FILE |
| DAVIS WINGATE | ON FILE |
| DAVIS YOU | ON FILE |
| DAVIS ZEPS | ON FILE |
| DAVIS, ALAN MICHAEL | ON FILE |
| DAVIS, ASHLEY | ON FILE |
| Davis, Ben | ON FILE |
| DAVIS, BETHANY | ON FILE |
| Davis, Clive | ON FILE |
| DAVIS, DAVIE | ON FILE |
| Davis, Dylan | ON FILE |
| DAVIS, LEILA | ON FILE |
| Davis, Mark | ON FILE |
| Davis, Mary | ON FILE |
| Davis, Mason | ON FILE |
| DAVIS, MICHAEL SAWYER | ON FILE |
| DAVIS, MICHAEL W. | ON FILE |
| Davis, Pamela | ON FILE |
| Davis, Philip S | ON FILE |
| Davis, Robert | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Davis, Sean | ON FILE |
| DAVIS, THOMAS REYNOLDS | ON FILE |
| Davis, Timothy Lee | ON FILE |
| DAVIT ASHOTI EVOYAN | ON FILE |
| DAVIT BATATUNASHVILI | ON FILE |
| DAVIT CHIKHRADZE | ON FILE |
| DAVIT DANIELYAN | ON FILE |
| DAVIT GACHECHILADZE | ON FILE |
| DAVIT HAKOBYAN | ON FILE |
| DAVIT KHACHIKYAN | ON FILE |
| DAVIT KOBALADZE | ON FILE |
| DAVIT KULIKYAN | ON FILE |
| DAVIT MIRIJANYAN | ON FILE |
| DAVIT MKRTCHYAN | ON FILE |
| DAVIT NAZMI KURTULUS | ON FILE |
| DAVIT TABUNIDZE | ON FILE |
| DAVITA FORMAN | ON FILE |
| DAVITI DAMENIA | ON FILE |
| DAVITI MAISURADZE | ON FILE |
| DAVITI NONIKASHVILI | ON FILE |
| DAVITT MEENAGHAN | ON FILE |
| DAVIUS CANINI | ON FILE |
| DAVLAT AMONOV | ON FILE |
| DAVLATJON YULCHIBOEV | ON FILE |
| DAVON LARONA A HAREWOOD | ON FILE |
| DAVON LEE | ON FILE |
| DAVON SWINNEY | ON FILE |
| DAVONE CARTER | ON FILE |
| DAVONN WISE | ON FILE |
| DAVONTAE IVY | ON FILE |
| DAVONTE LEVY | ON FILE |
| DAVOO LOVE | ON FILE |
| DAVOOD AZIMI | ON FILE |
| DAVOOD MESBAH | ON FILE |
| DAVOR  BUZOV | ON FILE |
| DAVOR  TRENCHEVSKI | ON FILE |
| DAVOR AFRIĆ | ON FILE |
| DAVOR BALENOVIĆ | ON FILE |
| DAVOR BAROS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVOR BAZIJANEC | ON FILE |
| DAVOR BEBEK | ON FILE |
| DAVOR CARAPIC | ON FILE |
| DAVOR CRNOGACA | ON FILE |
| DAVOR CURIC | ON FILE |
| Davor Curic | dave@perthpaintingcompany.com.au |
| DAVOR DAVIDOVIKJ | ON FILE |
| DAVOR DJAKOVIC | ON FILE |
| DAVOR DUNATOV | ON FILE |
| DAVOR FLAM | ON FILE |
| DAVOR GOGIC | ON FILE |
| DAVOR GRABAŠNJAK | ON FILE |
| DAVOR HORAČEK | ON FILE |
| DAVOR HRELIC | ON FILE |
| DAVOR HREN | ON FILE |
| Davor Hren | dahren@gmail.com |
| DAVOR IGRIC | ON FILE |
| DAVOR IVELIĆ | ON FILE |
| DAVOR JEDVAJ | ON FILE |
| DAVOR KANTAR | ON FILE |
| DAVOR KLARIĆ | ON FILE |
| DAVOR KRALJ | ON FILE |
| DAVOR KRESNIK | ON FILE |
| DAVOR KUZMANOVIC | ON FILE |
| DAVOR LUKEZIC | ON FILE |
| DAVOR MEDVIDOVIĆ | ON FILE |
| DAVOR MINCHOROV | ON FILE |
| DAVOR MIRKOVIC | ON FILE |
| DAVOR MUSTRA | ON FILE |
| DAVOR NOVAK | ON FILE |
| DAVOR OBRANIĆ | ON FILE |
| DAVOR PANDUR | ON FILE |
| DAVOR PAOLETIC | ON FILE |
| DAVOR PLAZONIĆ | ON FILE |
| DAVOR POPOVIC | ON FILE |
| DAVOR POZNIK | ON FILE |
| DAVOR PRSKALO | ON FILE |
| DAVOR PUSKARIC | ON FILE |
| DAVOR RIMAC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAVOR ROSSO | ON FILE |
| DAVOR RUŽIĆ | ON FILE |
| DAVOR SARKO | ON FILE |
| DAVOR SEDLAN | ON FILE |
| DAVOR SISIC | ON FILE |
| DAVOR SUSA | ON FILE |
| DAVOR VARGA | ON FILE |
| DAVOR ZDILAR | ON FILE |
| DAVOR ŽERDIN | ON FILE |
| DAVOR ŽUNIĆ | ON FILE |
| DAVORIN GREGORI | ON FILE |
| DAVORIN MAKEK | ON FILE |
| DAVORIN MEDVED | ON FILE |
| DAVORIN PIRNAT | ON FILE |
| Davorin Pirnat | davorinpir@gmail.com |
| DAVORIN PUSEC | ON FILE |
| DAVORIN VANICEK | ON FILE |
| DAVORKA BERTEK | ON FILE |
| DAVORKA DRASCIC | ON FILE |
| DAVRAY JETT | ON FILE |
| DAVRON MURPHY | ON FILE |
| DAVRONIA SCARBROUGH | ON FILE |
| DAVUD TURKER | ON FILE |
| DAVUTHAN ELITOK | ON FILE |
| DAV-VANDY KHAMSAY | ON FILE |
| Davy | davylouw@ymail.com |
| DAVY  RUUTO | ON FILE |
| DAVY ANDRE C LAPORTE | ON FILE |
| DAVY BERVOETS | ON FILE |
| DAVY BOUDINET | ON FILE |
| DAVY BUNTINX | ON FILE |
| DAVY CAJKO | ON FILE |
| DAVY CHHEAV | ON FILE |
| DAVY CUMMINGS | ON FILE |
| DAVY FENG | ON FILE |
| DAVY FONDERE | ON FILE |
| DAVY GIANNITRAPANI | ON FILE |
| DAVY GILIS | ON FILE |
| DAVY HICKMANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAVY HORDIJK | ON FILE |
| DAVY HOSTEN | ON FILE |
| DAVY JACOBS | ON FILE |
| DAVY JACQUES JEAN CAPELLE | ON FILE |
| DAVY JOHANNES PETRUS VAN ASTEN | ON FILE |
| DAVY KOMMERS | ON FILE |
| DAVY KOPS | ON FILE |
| DAVY LEGGIERI | ON FILE |
| DAVY LETICEE | ON FILE |
| DAVY LOUIS-JULIEN | ON FILE |
| DAVY LOUW | ON FILE |
| DAVY LUC BEDDELEEM | ON FILE |
| DAVY MACCHI | ON FILE |
| DAVY MALARD | ON FILE |
| DAVY MOENS | ON FILE |
| DAVY NORTHCOTT | ON FILE |
| DAVY OOPA | ON FILE |
| DAVY PAESHUYSE | ON FILE |
| DAVY RAILLARD | ON FILE |
| DAVY RAKOTOPARE | ON FILE |
| DAVY RANDLE | ON FILE |
| DAVY ROBEYNS | ON FILE |
| DAVY ROBYN | ON FILE |
| DAVY SHAW | ON FILE |
| DAVY TEMMERMAN | ON FILE |
| DAVY THACKER | ON FILE |
| DAVY THAING | ON FILE |
| DAVY TUNICKI | ON FILE |
| DAVY VANDE WALLE | ON FILE |
| DAVY VEUGEN | ON FILE |
| DAVY WIESCHADLO | ON FILE |
| DAVY WONG | ON FILE |
| DAVY WONG | ON FILE |
| DAVY YUHSI MAO | ON FILE |
| Davy, Gabe | ON FILE |
| DAVYD KRUMER | ON FILE |
| DAVYD OPELAT | ON FILE |
| DAVYD PECHENNYI | ON FILE |
| DAWA DAYAB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAWA LAMA | ON FILE |
| DAWA ROMITO | ON FILE |
| DAWAN OWENS | ON FILE |
| DAWANGA VONVOU | ON FILE |
| DAWANNA THARPE | ON FILE |
| DAWEI DAVID WANG | ON FILE |
| DAWEI LIN | ON FILE |
| DAWEI ZENG | ON FILE |
| DAWEI ZHAO | ON FILE |
| DAWER HASEEB | ON FILE |
| DAWID  BRZEZINSKI | ON FILE |
| DAWID  SUDOŁ | ON FILE |
| DAWID  SZYMCZAK | ON FILE |
| DAWID  TYBURSKI | ON FILE |
| DAWID  WASILEWSKI | ON FILE |
| DAWID ADAMSKI | ON FILE |
| DAWID ALEKSANDROWICZ | ON FILE |
| DAWID BAK | ON FILE |
| DAWID BAMBYNEK | ON FILE |
| DAWID BERNACKI | ON FILE |
| DAWID BIEDROŃ | ON FILE |
| DAWID BŁACHUT | ON FILE |
| DAWID BORCUCH | ON FILE |
| DAWID BOTHA | ON FILE |
| DAWID BOŻUKOWSKI | ON FILE |
| DAWID BRZEZIŃSKI | ON FILE |
| DAWID BUCHCIC | ON FILE |
| DAWID BUGARA | ON FILE |
| DAWID CHORZĘPA | ON FILE |
| DAWID CHUDZIK | ON FILE |
| DAWID CICHUS | ON FILE |
| DAWID COETSEE | ON FILE |
| DAWID DATA | ON FILE |
| DAWID DOPIERALA | ON FILE |
| DAWID DROP | ON FILE |
| DAWID FIC | ON FILE |
| DAWID FILON | ON FILE |
| DAWID FORCZMAŃSKI | ON FILE |
| DAWID GABOR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DAWID GASIOR | ON FILE |
| DAWID GIERDAL | ON FILE |
| DAWID GLABIK | ON FILE |
| DAWID GMYREK | ON FILE |
| DAWID GOŚCIK | ON FILE |
| DAWID GRANACKI | ON FILE |
| DAWID HAWRYŚKO | ON FILE |
| DAWID HOLFELD | ON FILE |
| DAWID IWANICKI | ON FILE |
| DAWID JACOBS | ON FILE |
| DAWID JAKUB WINIARSKI | ON FILE |
| DAWID JANCZAK | ON FILE |
| DAWID JANIA | ON FILE |
| DAWID JANIK | ON FILE |
| DAWID JAWORSKI | ON FILE |
| DAWID JAWORSKI | ON FILE |
| DAWID JOZEF LOMIAK | ON FILE |
| DAWID JUZASZEK | ON FILE |
| DAWID KACZYŃSKI | ON FILE |
| DAWID KAMINSKI | ON FILE |
| DAWID KASZA | ON FILE |
| DAWID KEDZIERSKI | ON FILE |
| DAWID KĘSKA | ON FILE |
| DAWID KOŁODZIEJ | ON FILE |
| DAWID KONIECZNY | ON FILE |
| DAWID KONOJACKI | ON FILE |
| DAWID KOPYTKO | ON FILE |
| DAWID KORBA | ON FILE |
| DAWID KOWAL | ON FILE |
| DAWID KOWALCZYK | ON FILE |
| DAWID KOWALSKI | ON FILE |
| DAWID KRUPA | ON FILE |
| DAWID KRZEMINSKI | ON FILE |
| DAWID KRZYSZTOF IDZIKOWSKI | ON FILE |
| DAWID KUDŁA | ON FILE |
| DAWID KULAWIAK | ON FILE |
| DAWID KUREK | ON FILE |
| DAWID KUROWSKI | ON FILE |
| DAWID KUSION | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAWID KWIATKOWSKI | ON FILE |
| Dawid Lacki | ON FILE |
| DAWID LACKI | ON FILE |
| DAWID LENKIEWICZ | ON FILE |
| DAWID LIGOCKI | ON FILE |
| DAWID LONHA | ON FILE |
| DAWID LOUW | ON FILE |
| DAWID MAJKA | ON FILE |
| DAWID MAKOWSKI | ON FILE |
| DAWID MALECHA | ON FILE |
| DAWID MALHERBE | ON FILE |
| DAWID MASLOWSKI | ON FILE |
| DAWID MATEUSZ MIKOLAJCZYK | ON FILE |
| DAWID MAZUR | ON FILE |
| DAWID MIKOLAJ FABIJANSKI | ON FILE |
| DAWID MORADI | ON FILE |
| DAWID MOREK | ON FILE |
| DAWID MUSIAL | ON FILE |
| DAWID NIEGREBECKI | ON FILE |
| DAWID NOWAK | ON FILE |
| DAWID OLCZAK | ON FILE |
| DAWID OLIVIER | ON FILE |
| DAWID ORZESZEK | ON FILE |
| DAWID OSTROWSKI | ON FILE |
| DAWID PAWEL KURZYDLO | ON FILE |
| DAWID PAWEL WAS | ON FILE |
| DAWID PERDEK | ON FILE |
| DAWID PILCH | ON FILE |
| DAWID PIOTROWSKI | ON FILE |
| DAWID PIWOWAR | ON FILE |
| DAWID PLANETA | ON FILE |
| DAWID PŁOCH | ON FILE |
| DAWID PLUTA | ON FILE |
| DAWID PUSTELNIK | ON FILE |
| DAWID REIT | ON FILE |
| DAWID REMBECKI | ON FILE |
| DAWID RYBIŃSKI | ON FILE |
| DAWID RYCĄBEL | ON FILE |
| DAWID SEKUŁA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAWID SENDROWICZ | ON FILE |
| DAWID SKOWRONSKI | ON FILE |
| DAWID SKOWRONSKI | ON FILE |
| DAWID SKRZYPCZAK | ON FILE |
| DAWID SŁOWIAK | ON FILE |
| DAWID STRZELCZYK | ON FILE |
| DAWID SULIK | ON FILE |
| DAWID SWART | ON FILE |
| DAWID SZATANIAK | ON FILE |
| DAWID SZCZĘSNY | ON FILE |
| DAWID SZUKSZTUL | ON FILE |
| DAWID TADEUSZ SZOT | ON FILE |
| DAWID TALAGA | ON FILE |
| DAWID TUROS | ON FILE |
| DAWID TYSZKA | ON FILE |
| DAWID ULANECKI | ON FILE |
| DAWID VAN EEDEN | ON FILE |
| DAWID VAN ROOYEN | ON FILE |
| DAWID WARAWKO | ON FILE |
| DAWID WARSIŃSKI-KOZIOŁ | ON FILE |
| DAWID WASZKIEWICZ | ON FILE |
| DAWID WAWRZYNIAK | ON FILE |
| DAWID WIDYNA | ON FILE |
| DAWID WITWICKI | ON FILE |
| DAWID ZALEWSKI | ON FILE |
| DAWID ZAWODNIK | ON FILE |
| DAWID ZNAMIROWSKI | ON FILE |
| DAWID ZUBRYD | ON FILE |
| DAWIE BADENHORST | ON FILE |
| DAWINN LEONARD BOLSTON | ON FILE |
| DAWIT DEEN | ON FILE |
| DAWIT FIKRE | ON FILE |
| DAWIT TESFA | ON FILE |
| DAWN AKKERHUIS | ON FILE |
| DAWN ALLENSWORTH | ON FILE |
| DAWN ANG | ON FILE |
| DAWN ARMSTRONG | ON FILE |
| DAWN AUGUSTINE | ON FILE |
| DAWN BAXTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAWN BAYLOR | ON FILE |
| DAWN BEAL | ON FILE |
| DAWN BENEDICK | ON FILE |
| DAWN BENFORD | ON FILE |
| DAWN BLACK | ON FILE |
| DAWN BOYD | ON FILE |
| DAWN BUCHOLTZ | ON FILE |
| DAWN BUNSICK | ON FILE |
| DAWN CAVANAGH | ON FILE |
| DAWN CHANG | ON FILE |
| DAWN CHILDS | ON FILE |
| DAWN CHILDS | ON FILE |
| DAWN CHO | ON FILE |
| DAWN CHRISTJAENER | ON FILE |
| DAWN CLAUSEN | ON FILE |
| DAWN CRAUN | ON FILE |
| DAWN DE VILLIERS | ON FILE |
| DAWN DOWNS | ON FILE |
| Dawn E Logan | dschweitzer1962@gmail.com |
| Dawn E Logan | dschweotzer1962@gmail.com |
| DAWN E WILLIAMS-JONES | ON FILE |
| DAWN EDDY | ON FILE |
| DAWN EDGERTON | ON FILE |
| DAWN EMERY | ON FILE |
| DAWN ENGLISH | ON FILE |
| DAWN EVANS | ON FILE |
| DAWN EZOLD | ON FILE |
| DAWN FARMER | ON FILE |
| DAWN FELLOWS | ON FILE |
| DAWN FORD | ON FILE |
| DAWN FULLARD | ON FILE |
| DAWN GAROFALO | ON FILE |
| DAWN GORDON | ON FILE |
| DAWN GORMLEY | ON FILE |
| DAWN GORMLEY | ON FILE |
| DAWN GREEN | ON FILE |
| DAWN HACKNEY | ON FILE |
| DAWN HARRIS | ON FILE |
| DAWN HAWTHORNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAWN J BENSON | ON FILE |
| DAWN JOHNSON | ON FILE |
| DAWN JOHNSON BEAVER | ON FILE |
| DAWN JOHNSTON | ON FILE |
| DAWN KANARSKI | ON FILE |
| DAWN KELLEY | ON FILE |
| DAWN KILPATRICK | ON FILE |
| DAWN KNASAS | ON FILE |
| DAWN KNEBEL | ON FILE |
| DAWN KOZAK | ON FILE |
| DAWN LEE | ON FILE |
| DAWN LEFEBVRE | ON FILE |
| DAWN LEONG | ON FILE |
| DAWN LINDUP | ON FILE |
| DAWN LIPMAN | ON FILE |
| DAWN LOGAN | ON FILE |
| DAWN LUCILLE KRAMER | ON FILE |
| DAWN LUMPKINS | ON FILE |
| DAWN MALLINSON | ON FILE |
| DAWN MARBURY | ON FILE |
| DAWN MARIE BURKE | ON FILE |
| DAWN MARIE MARLEY | ON FILE |
| DAWN MARIE VANACKER | ON FILE |
| DAWN MAYELL | ON FILE |
| DAWN MAZE | ON FILE |
| Dawn N/A Allensworth | coefield@yahoo.com |
| DAWN O'CONNOR | ON FILE |
| DAWN OLSON | ON FILE |
| DAWN ORNDORFF | ON FILE |
| Dawn Orndorff | dawncorndorff@gmail.com |
| DAWN PARLIN | ON FILE |
| DAWN PEPCHINSKI | ON FILE |
| DAWN PHUA | ON FILE |
| DAWN ROBINSON | ON FILE |
| DAWN RODLER | ON FILE |
| DAWN SEALS | ON FILE |
| DAWN SHOFNER | ON FILE |
| DAWN SIPE | ON FILE |
| DAWN SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAWN SMITH | ON FILE |
| DAWN SOH | ON FILE |
| DAWN SWEETEN | ON FILE |
| DAWN TAYLOR | ON FILE |
| DAWN TAYLOR | ON FILE |
| DAWN TAYLOR SWEETEN | ON FILE |
| DAWN TEOW JINGS | ON FILE |
| DAWN TOM | ON FILE |
| Dawn Webster | daichovodawn@gmail.com |
| DAWN WEBSTER | ON FILE |
| DAWN YANG AIHUI | ON FILE |
| DAWNEE WONG | ON FILE |
| DAWNENE ANNE LAW | ON FILE |
| DAWNIE HONG | ON FILE |
| DAWNYEATHA WALCOTT | ON FILE |
| DAWOD NIDHAL DAWOD AL JASSAR | ON FILE |
| DAWON CHUNG | ON FILE |
| DAWON LEE | ON FILE |
| DAWOOD AFSAR | ON FILE |
| DAWOOD JOHN | ON FILE |
| DAWROICHUH CHALLAM | ON FILE |
| DAWSON ALLEN | ON FILE |
| DAWSON ASH | ON FILE |
| DAWSON CHINDAMO | ON FILE |
| DAWSON CLARK | ON FILE |
| DAWSON DASCANI | ON FILE |
| DAWSON DICKERSON | ON FILE |
| DAWSON ENGLER | ON FILE |
| DAWSON FARRAR | ON FILE |
| DAWSON GEISER | ON FILE |
| Dawson Grattidge | ON FILE |
| DAWSON GRATTIDGE | ON FILE |
| DAWSON INGLIS | ON FILE |
| DAWSON JACOB AUGUST | ON FILE |
| DAWSON LANE | ON FILE |
| DAWSON LOUIS | ON FILE |
| DAWSON MANSEAU | ON FILE |
| DAWSON MCINTYRE | ON FILE |
| DAWSON MONTEFOUR | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAWSON MUELLER | ON FILE |
| DAWSON NEVES DE ARAUJO | ON FILE |
| DAWSON REED | ON FILE |
| DAWSON RIGGS | ON FILE |
| DAWSON VARNELL | ON FILE |
| Dawson, David | ON FILE |
| DAWSON, PATRICK JOHN | ON FILE |
| DAWSON, XAVIA | ON FILE |
| DAWSYN MARTONE | ON FILE |
| DAWUD SABIR | ON FILE |
| DAX ANDREAS THUIJS | ON FILE |
| DAX ARTHUR HERRERA | ON FILE |
| DAX BALLADARES | ON FILE |
| DAX DAX | ON FILE |
| DAX GROVE | ON FILE |
| DAX GUEST ROSS | ON FILE |
| DAX MICHELENA | ON FILE |
| DAX NAGTEGAAL | ON FILE |
| DAX NAGTEGAAL | ON FILE |
| DAX NAGTEGAAL | ON FILE |
| DAX NAGTEGAAL | ON FILE |
| DAX PALMER | ON FILE |
| DAX PARRA | ON FILE |
| DAX TARAN | ON FILE |
| DAX TARAN NAGTEGAAL | ON FILE |
| DAX TIPTON | ON FILE |
| DAX WAGNER | ON FILE |
| DAXA PATEL | ON FILE |
| DAXENOS KENT | ON FILE |
| DAXESHKUMAR PATEL | ON FILE |
| Daxeshkumar Patel | daxesh_patel87@yahoo.ca |
| DAXUAN JIAO | ON FILE |
| DAXX VEDRIN | ON FILE |
| DAY MONET | ON FILE |
| DAYA NUNE | ON FILE |
| DAYAKARN SANDHU | ON FILE |
| DAYALAN PILLAY | ON FILE |
| DAYALLEN KUMARESAN | ON FILE |
| DAYAN CORREA SANABRIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAYANA AHMADI | ON FILE |
| DAYANA BADILLO OCHOA | ON FILE |
| DAYANA BAO | ON FILE |
| DAYANA BATISTA FESSINA | ON FILE |
| DAYANA GIL | ON FILE |
| DAYANA MISHELY  MOJICA MURE | ON FILE |
| DAYANA MORENO | ON FILE |
| DAYANA PAREDES ROA | ON FILE |
| DAYANA RENDON VALENCIA | ON FILE |
| DAYANA SALAZAR | ON FILE |
| Dayana Salazar | dayana.salazar.rn@gmail.com |
| DAYANA SARABIA | ON FILE |
| DAYANA TORRES NAVARRO | ON FILE |
| DAYANA VAZQUEZ | ON FILE |
| DAYANAND AKANURKAR | ON FILE |
| DAYANAND MANENDRUM SIVARAMAIAH | ON FILE |
| DAYANANDA BULATHGEI | ON FILE |
| DAYANANDA DOWARAH | ON FILE |
| DAYANANDA KRISHNAIAH | ON FILE |
| Dayananda krishnaiah | dayanand.bk@gmail.com |
| Dayanandam, Vasanth | ON FILE |
| DAYANARA MANGULABNAN | ON FILE |
| dayandran govender | dayandran.g@gmail.com |
| DAYANE NUNES DIAS | ON FILE |
| DAYANE SILVA RAMALHO VIEIRA | ON FILE |
| DAYANG SYAZANA ABG KAMARUDDIN | ON FILE |
| DAYANN THOMPSON | ON FILE |
| DAYANNA STURM | ON FILE |
| DAYANNA VIQUEZ | ON FILE |
| DAYANNE SAMPAIO DOS SANTOS | ON FILE |
| DAYARAM UIKEY | ON FILE |
| DAYASIRI SAMARANAYAKA | ON FILE |
| DAYAWANT PATHARE | ON FILE |
| DAYAWANT PATHARE | ON FILE |
| DAYAWANT PATHARE | ON FILE |
| DAYAWANT PATHARE | ON FILE |
| DAYAWANT PATHARE | ON FILE |
| DAYAWANT PATHARE | ON FILE |
| DAYE KEBE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAYE WANG | ON FILE |
| DAYEBGADOH GERALD | ON FILE |
| DAYENNE MONIZ | ON FILE |
| DAYGORO CASTELLANOS | ON FILE |
| DAYITVA GOEL | ON FILE |
| DAYLA CYBELE AVELAR NUNES | ON FILE |
| DAYLAN M COLE | ON FILE |
| DAYLAN RÍOS | ON FILE |
| DAYLE HOOPAI | ON FILE |
| DAYLE PEARSON | ON FILE |
| DAYLEMA PEREZ | ON FILE |
| DAYLEN NILSEN | ON FILE |
| DAYLIN GONZALEZ | ON FILE |
| DAYLYNN DUTSON | ON FILE |
| DAYMEN REIZIGER | ON FILE |
| DAYMIAN ALLIN | ON FILE |
| DAYMON OLSON | ON FILE |
| DAYN BRUWER | ON FILE |
| DAYNA BEVILACQUA | ON FILE |
| DAYNA CASE | ON FILE |
| DAYNA HERLING | ON FILE |
| DAYNA LOVE | ON FILE |
| DAYNA LYNES | ON FILE |
| DAYNA SHULMAN | ON FILE |
| DAYNA VAZQUEZ | ON FILE |
| DAYNA WONG | ON FILE |
| DAYNA WYMAN | ON FILE |
| DAYNARD TAN | ON FILE |
| DAYNE PALMER | ON FILE |
| DAYNE ALLENBROOK | ON FILE |
| DAYNE ARMSTRONG-ESCORCE | ON FILE |
| DAYNE CONROY-SOUTHEY | ON FILE |
| DAYNE GEORGIOU | ON FILE |
| DAYNE GOVENDER | ON FILE |
| DAYNE HERREN | ON FILE |
| DAYNE MAJEAU | ON FILE |
| DAYNE MICHAEL COOK | ON FILE |
| DAYNE TANIAJURA | ON FILE |
| DAYNE WATANABE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DAYNE WOOD | ON FILE |
| Dayner Michelle Seymour | ON FILE |
| DAYNER MICHELLE SEYMOUR | ON FILE |
| DAYNISE JOSEPH | ON FILE |
| DAYO JOHN | ON FILE |
| DAYO TOIRKENS | ON FILE |
| DAYONN HARRIS | ON FILE |
| DAYRON DIAZ CRUZ | ON FILE |
| DAYRON CASTANEDA | ON FILE |
| DAYRON CRUZ | ON FILE |
| DAYRON DANIEL ARTOLA | ON FILE |
| DAYRON GUIRALES | ON FILE |
| DAYSHAY RENEE TARVER | ON FILE |
| DAYSI TELLO | ON FILE |
| DAYTON LERIONKA MALIPE | ON FILE |
| DAYTON BEASLEY III | ON FILE |
| DAYTON DONAIS | ON FILE |
| DAYTON GAGE DELEON | ON FILE |
| DAYTON HOLMES | ON FILE |
| DAYTON HONKANEN | ON FILE |
| DAYTON JENSEN | ON FILE |
| DAYTON LEONG | ON FILE |
| DAYTON PERRY | ON FILE |
| DAYTON RAY SPRAGUE | ON FILE |
| DAYTON STRADER | ON FILE |
| DAYTONA CURRY | ON FILE |
| DAYUANA HOOKER | ON FILE |
| DAYVANTEE ROUSE | ON FILE |
| DAYVID ALVES | ON FILE |
| DAYVON BENNING | ON FILE |
| DAZHENG ZHANG | ON FILE |
| DAZHI XU | ON FILE |
| DAZMON SHEALEY | ON FILE |
| DAZZLE DANIELS | ON FILE |
| DAZZLES INTERNATIONAL PTY LTD | ON FILE |
| DB AVILA | ON FILE |
| DB Lithgow | yetileather@gmail.com |
| DBEEZY KOENIG | ON FILE |
| D'BINION, ALFONSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DBINION, SILVIA | ON FILE |
| D'BINION, SILVIA | ON FILE |
| D'BINION, SILVIA | ON FILE |
| DBinion, Silvia | ON FILE |
| DBLAKE RD LLC | ON FILE |
| DC BROWN | ON FILE |
| DC SETTLES | ON FILE |
| DCA OÜ | ON FILE |
| DCHODL LIFETIME SUPER FUND | ON FILE |
| DDHALIWAL1 @YAHOO.CO.UK DHALIWAL | ON FILE |
| DDMENICO OTTAVIANO GORGOGLIONE | ON FILE |
| De Abreu | de.abreu.anthony.93@gmail.com |
| de Almeida, Chrishan | ON FILE |
| de Almeida, Chrysanthus | ON FILE |
| DE ANDRE JOVAN CALIXTE | ON FILE |
| DE ASCENTIS DE ASCENTIS | ON FILE |
| DE BARROS GOMES, RITA | ON FILE |
| DE BATTISTI DE BATTISTI | ON FILE |
| DE BIE WILLIAM | ON FILE |
| de Boer, Idus | ON FILE |
| De Boer, Maarten | ON FILE |
| De Boer, Maarten | ON FILE |
| DE BOO, MIRJAM | ON FILE |
| DE BOSSCHER LAURENT | ON FILE |
| de Bueger, Jordi | ON FILE |
| de Casseres, Ivan André | ON FILE |
| de Castro, Vasco | ON FILE |
| DE CICCO FABRICE | ON FILE |
| DE FALCO LAURENT | ON FILE |
| DE FANG | ON FILE |
| DE FEUDIS DE FEUDIS | ON FILE |
| DE FREITAS, JEAN CARLOS JARA | ON FILE |
| DE GAIA, ZAYNA | ON FILE |
| DE GENE NG | ON FILE |
| de Groot, Alexander | ON FILE |
| DE GROOT, MARK | ON FILE |
| De Guzman Jr, Jose | ON FILE |
| De Guzman, Gary | ON FILE |
| de Hoog, R.B. [de Hoog, Robin] | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DE JAVON SYVON LOTT | ON FILE |
| DE JESÚS ALBINO ALFONSIN | ON FILE |
| De Jong, Arnaut | ON FILE |
| de Jong, Petrus | ON FILE |
| DE KANG LOW | ON FILE |
| de Kerkhof, Joost van | ON FILE |
| DE KEYSER, RICHARD | ON FILE |
| DE KLEIJN, ROY | ON FILE |
| DE LA CRUZ DE LA CRUZ | ON FILE |
| De La Cruz, Edrizio | ON FILE |
| DE LA FUENTE, MATTHEW | ON FILE |
| de la motte | nowistime7@gmail.com |
| DE LA TORRE ARNAUD | ON FILE |
| DE LA TORRE, VANESSA | ON FILE |
| DE LEPINE SAMUEL | ON FILE |
| DE LUCA DE LUCA | ON FILE |
| DE MAERTELAERE MAXIME | ON FILE |
| DE MARQ JAQUE | ON FILE |
| de Medeiros, Marcos Augusto | ON FILE |
| DE MELO, LUIS | ON FILE |
| DE MESAS RUIZ | ON FILE |
| De Moor, Thomas | ON FILE |
| de Nova, Antonio | ON FILE |
| De Oliveira Brinker, Gean | ON FILE |
| DE PACE VITO ANTONIO | ON FILE |
| DE PERCIN JEAN-PHILIPPE | ON FILE |
| de Robertis, Francesca | ON FILE |
| de Robertis, Paul | ON FILE |
| DE ROBILLARD  JEAN CHRISTIAN RAYMOND | ON FILE |
| DE RONG YANG | ON FILE |
| DE SHAWN THOMAS | ON FILE |
| DE SHENG LEE | ON FILE |
| DE SOUSA BESSA HUGO | ON FILE |
| DE SOUSA BRUNO | ON FILE |
| de Sylva, Lauren Stephanie | ON FILE |
| DE TRAN | ON FILE |
| DE VILLIERS, CAMILLA | ON FILE |
| DE WALQUE ADRIEN | ON FILE |
| DE WET ERASMUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DE WILDE CHRISTOPHE | ON FILE |
| De Wilde Falco | falcokeirsbilck@icloud.com |
| De Young, Christopher Scott | ON FILE |
| DE YU YE | ON FILE |
| DEA GALLINGER | ON FILE |
| DEA LENHART | ON FILE |
| DEACON DEACON | ON FILE |
| Deacon III, Richard Glenn | ON FILE |
| DEACU LIVIU TEODOR | ON FILE |
| DEADLY SMEDLEY SUPER FUND | ON FILE |
| DEADRA PHILLIPS-GOODNIGHT | ON FILE |
| DEAGLÁN KÄGI | ON FILE |
| DEAHL, SKYLAR | ON FILE |
| DEAIREAN WOODS | ON FILE |
| DEAJENAE CARTER | ON FILE |
| DEAKIN PHAN | ON FILE |
| DEAMES DA SILVA ADRIANO | ON FILE |
| DEAMONTAE SHANNON | ON FILE |
| DEAMPRE WALKER | ON FILE |
| DEAN BALLARD | ON FILE |
| DEAN BOLJUN | ON FILE |
| DEAN DRIVER | ON FILE |
| DEAN HODGKINSON | ON FILE |
| DEAN PACI | ON FILE |
| DEAN VAN VARENBERGH | ON FILE |
| DEAN AARON | ON FILE |
| DEAN ACHTERBERG | ON FILE |
| DEAN ADAMS | ON FILE |
| DEAN ALBERGO | ON FILE |
| DEAN ALVAREZ | ON FILE |
| DEAN ANDERSON | ON FILE |
| DEAN ANSON | ON FILE |
| DEAN ANTHONY FORTE | ON FILE |
| DEAN ARIF | ON FILE |
| DEAN ASSOULIN | ON FILE |
| DEAN AUBIN | ON FILE |
| DEAN BAJGAR | ON FILE |
| DEAN BALLIS | ON FILE |
| DEAN BARBER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEAN BARLOW | ON FILE |
| DEAN BARNES | ON FILE |
| DEAN BATTELENE | ON FILE |
| Dean Belcamino | ON FILE |
| DEAN BELCAMINO | ON FILE |
| DEAN BENINTENDE | ON FILE |
| DEAN BENNET | ON FILE |
| DEAN BENNETT | ON FILE |
| DEAN BENSON | ON FILE |
| DEAN BERKLEY | ON FILE |
| DEAN BIGLOW | ON FILE |
| Dean Biglow | dean.biglow@hotmail.com |
| DEAN BOEVING | ON FILE |
| DEAN BOLE | ON FILE |
| DEAN BRANDRETH | ON FILE |
| DEAN BRAUER | ON FILE |
| DEAN BROOKE | ON FILE |
| DEAN BRUNET | ON FILE |
| DEAN BRYK | ON FILE |
| DEAN BUCALO | ON FILE |
| DEAN BURGESS | ON FILE |
| DEAN BURNETT | ON FILE |
| DEAN BURRELL | ON FILE |
| DEAN BURTON | ON FILE |
| DEAN BURTON SUPER FUND PTY LTD | ON FILE |
| DEAN C CHENARIDES | ON FILE |
| Dean C Lob | dean@phloans.com |
| DEAN CALVER | ON FILE |
| DEAN CARSON | ON FILE |
| DEAN CARSON | ON FILE |
| DEAN CASTRO | ON FILE |
| DEAN CHALMERS | ON FILE |
| DEAN CHAMBERS | ON FILE |
| DEAN CHANG | ON FILE |
| DEAN CHARLES SHAVER | ON FILE |
| DEAN CHEESEMAN | ON FILE |
| DEAN CHENARIDES | ON FILE |
| Dean Chenarides | chenarides1@gmail.com |
| DEAN CHILDERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEAN CHRISTENER | ON FILE |
| DEAN CHUNG | ON FILE |
| DEAN CLIFFORD LOB | ON FILE |
| Dean Clifford Lob | dean@phloans.com |
| DEAN COCKETT | ON FILE |
| DEAN COLLIE | ON FILE |
| Dean Collie | deancollie1@gmail.com |
| DEAN COLLINS | ON FILE |
| DEAN COLUCCI | ON FILE |
| DEAN CONNELL | ON FILE |
| DEAN CONNOLLY | ON FILE |
| DEAN COOK | ON FILE |
| DEAN COOK | ON FILE |
| DEAN COOK | ON FILE |
| DEAN COVY AMIEL | ON FILE |
| DEAN CRADDOCK | ON FILE |
| DEAN CROSS | ON FILE |
| DEAN CROWELL | ON FILE |
| DEAN CUMMINS | ON FILE |
| DEAN CUNNINGHAM | ON FILE |
| DEAN CUTHBERT | ON FILE |
| DEAN DANNER | ON FILE |
| DEAN DANOS | ON FILE |
| DEAN DCRUZ | ON FILE |
| DEAN DE LA CRUZ | ON FILE |
| DEAN DE LA GARZA | ON FILE |
| DEAN DECOCQ | ON FILE |
| DEAN DECOUDRES | ON FILE |
| DEAN DELGUERCIO | ON FILE |
| DEAN DELVENTHAL | ON FILE |
| DEAN DEPALMA | ON FILE |
| DEAN DEZONNE | ON FILE |
| DEAN DIAS MENDES | ON FILE |
| DEAN DILLON | ON FILE |
| DEAN DIRICO | ON FILE |
| Dean Dirico | dean.dirico@gmail.com |
| DEAN DOAN-VANCE | ON FILE |
| DEAN DOOLEY | ON FILE |
| DEAN DOWD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEAN DOYLE | ON FILE |
| DEAN DYKHUIZEN | ON FILE |
| DEAN DYMONT | ON FILE |
| DEAN EARL LEE | ON FILE |
| DEAN EDMONDS | ON FILE |
| DEAN EDSER | ON FILE |
| DEAN EDWARDS | ON FILE |
| DEAN EDWARDS-LEAR | ON FILE |
| Dean Engelbrecht | ON FILE |
| DEAN ENGELBRECHT | ON FILE |
| DEAN EVANS | ON FILE |
| DEAN FABRIS | ON FILE |
| DEAN FANKHAUSER | ON FILE |
| DEAN FERNANDEZ | ON FILE |
| DEAN FERRARI | ON FILE |
| DEAN FICKES | ON FILE |
| DEAN FLAGER | ON FILE |
| DEAN FLUSS | ON FILE |
| DEAN FLYNN | ON FILE |
| Dean Flynn | dean_flynn2002@hotmail.com |
| DEAN FRANCO | ON FILE |
| DEAN FRASER | ON FILE |
| DEAN FREDERICKS | ON FILE |
| DEAN FRIDAY | ON FILE |
| DEAN GABRIELCIG | ON FILE |
| DEAN GALURIS | ON FILE |
| DEAN GARRATT | ON FILE |
| DEAN GEHRKE | ON FILE |
| DEAN GEORGE LAMPROS | ON FILE |
| DEAN GIOLDASSIS | ON FILE |
| DEAN GLASGOW | ON FILE |
| DEAN GLUYAS | ON FILE |
| DEAN GODDARD | ON FILE |
| DEAN GOLDSTEIN | ON FILE |
| DEAN GOLDSTEIN | ON FILE |
| DEAN GOLL | ON FILE |
| DEAN GOMEZ | ON FILE |
| DEAN GOODSON | ON FILE |
| DEAN GOODWELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEAN GRAČANIN | ON FILE |
| DEAN GRAYSON LUKA | ON FILE |
| DEAN GREIG | ON FILE |
| DEAN GRGIC | ON FILE |
| DEAN GROSS | ON FILE |
| DEAN HALEY | ON FILE |
| DEAN HAMRICK | ON FILE |
| DEAN HARDAKER | ON FILE |
| DEAN HEALY | ON FILE |
| DEAN HENDRICKS | ON FILE |
| DEAN HERMANN | ON FILE |
| DEAN HODGES | ON FILE |
| DEAN HOFFMANN | ON FILE |
| DEAN HUBBARD | ON FILE |
| DEAN HUDSON | ON FILE |
| DEAN HUFF | ON FILE |
| DEAN HUGHES | ON FILE |
| DEAN HULL | ON FILE |
| DEAN HUNTLEY | ON FILE |
| DEAN INGHAM | ON FILE |
| DEAN JACKSON | ON FILE |
| DEAN JACOBSON | ON FILE |
| DEAN JAMES ARIOLA | ON FILE |
| DEAN JAMES LANGAS | ON FILE |
| DEAN JANJIĆ | ON FILE |
| DEAN JANOWSKI | ON FILE |
| DEAN JARDINE | ON FILE |
| DEAN JARMAN | ON FILE |
| DEAN JASSO | ON FILE |
| DEAN JENKINS | ON FILE |
| DEAN JENSEN | ON FILE |
| DEAN JOE | ON FILE |
| DEAN JOHNSON | ON FILE |
| DEAN JOHNSTON | ON FILE |
| DEAN JONES | ON FILE |
| DEAN JONES | ON FILE |
| DEAN JONES | ON FILE |
| DEAN JONES | ON FILE |
| DEAN JONES | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEAN JUNIOR | ON FILE |
| DEAN KANJANAVAIKOON | ON FILE |
| DEAN KAUFMAN | ON FILE |
| DEAN KAZI | ON FILE |
| DEAN KEARNEY | ON FILE |
| DEAN KEITH | ON FILE |
| DEAN KENNEDY | ON FILE |
| DEAN KEOUGH | ON FILE |
| DEAN KIM | ON FILE |
| DEAN KINANE | ON FILE |
| DEAN KLEIN | ON FILE |
| DEAN KOCH | ON FILE |
| DEAN KOENIG | ON FILE |
| DEAN KOPER | ON FILE |
| DEAN KOZAK | ON FILE |
| DEAN KURATSU | ON FILE |
| DEAN KUSKI | ON FILE |
| DEAN L ROBERTSON | ON FILE |
| DEAN LACKEY | ON FILE |
| DEAN LAEVENS | ON FILE |
| DEAN LARMAN-MOORE | ON FILE |
| DEAN LAUTENBACH | ON FILE |
| DEAN LEA | ON FILE |
| DEAN LEE | ON FILE |
| DEAN LEE CAMPBELL | ON FILE |
| DEAN LEVER | ON FILE |
| DEAN LEVINSON | ON FILE |
| DEAN LICHTINSHTEIN | ON FILE |
| DEAN LINDO | ON FILE |
| DEAN LIVINGSTONE | ON FILE |
| DEAN LOISEL | ON FILE |
| DEAN LOONEY | ON FILE |
| DEAN LOWACK | ON FILE |
| DEAN LUIS ANTONIO SISON | ON FILE |
| DEAN LYNCH | ON FILE |
| DEAN LYNCH | ON FILE |
| DEAN LYNEE | ON FILE |
| DEAN MADDEN | ON FILE |
| DEAN MARCHESE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEAN MARCO | ON FILE |
| DEAN MARK HEINRICHS | ON FILE |
| DEAN MARTI | ON FILE |
| DEAN MARTIN | ON FILE |
| DEAN MARTIN | ON FILE |
| DEAN MARTIN - DOUGLAS | ON FILE |
| DEAN MASON | ON FILE |
| DEAN MATLESS | ON FILE |
| DEAN MATSUDA | ON FILE |
| DEAN MCALLISTER | ON FILE |
| DEAN MCCALL | ON FILE |
| DEAN MCCANN | ON FILE |
| DEAN MCCORMACK | ON FILE |
| DEAN MCDONAGH | ON FILE |
| DEAN MCDONNELL | ON FILE |
| DEAN MCINNES | ON FILE |
| DEAN MCLUCKIE | ON FILE |
| DEAN MILLER | ON FILE |
| DEAN MILLER | ON FILE |
| DEAN MILLS | ON FILE |
| DEAN MINERVINO | ON FILE |
| DEAN MITCHELL | ON FILE |
| DEAN MITZEL | ON FILE |
| DEAN MOODY | ON FILE |
| DEAN MORGAN | ON FILE |
| DEAN MORGAN | ON FILE |
| DEAN MULLALY | ON FILE |
| DEAN MURPHY | ON FILE |
| DEAN MUTAM | ON FILE |
| DEAN NADEN | ON FILE |
| DEAN NADLER | ON FILE |
| DEAN NEWBY | ON FILE |
| DEAN NGUYEN | ON FILE |
| DEAN NICHOLAS READING | ON FILE |
| DEAN NICOLAIDIS | ON FILE |
| DEAN NIEMIEC | ON FILE |
| DEAN O'CALLAGHAN | ON FILE |
| DEAN ORR | ON FILE |
| DEAN OSBORNE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEAN PALMITER | ON FILE |
| DEAN PAPINEAU | ON FILE |
| DEAN PAREDES | ON FILE |
| DEAN PARROTT | ON FILE |
| DEAN PATIN | ON FILE |
| DEAN PATRICK OREILLY | ON FILE |
| DEAN PATTERSON | ON FILE |
| DEAN PEDLEY | ON FILE |
| DEAN PENG | ON FILE |
| DEAN PERKINS | ON FILE |
| DEAN PHAN | ON FILE |
| DEAN PICK | ON FILE |
| DEAN PIGGOTT | ON FILE |
| DEAN PITTOM | ON FILE |
| DEAN POGNI | ON FILE |
| DEAN POMPEY | ON FILE |
| DEAN POOLEY | ON FILE |
| DEAN PREISER | ON FILE |
| DEAN PROCA | ON FILE |
| DEAN PULSFORD | ON FILE |
| DEAN QUATTROMINI | ON FILE |
| DEAN RALPH HARPER | ON FILE |
| DEAN RANCE | ON FILE |
| DEAN REGLER | ON FILE |
| DEAN REYNOLDS | ON FILE |
| DEAN REYNOLDS | ON FILE |
| DEAN RICHARD RIEKE | ON FILE |
| DEAN RICHARD SCHALLER | ON FILE |
| DEAN RICHARDS | ON FILE |
| DEAN RIGBY | ON FILE |
| DEAN ROBERTS | ON FILE |
| DEAN ROBERTSON | ON FILE |
| DEAN ROBINSON | ON FILE |
| DEAN ROBINSON | ON FILE |
| DEAN ROBINSON | ON FILE |
| DEAN ROGERS | ON FILE |
| DEAN ROGULJA | ON FILE |
| DEAN ROOT | ON FILE |
| DEAN ROWLEY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEAN RUSLING | ON FILE |
| DEAN RUSSELL AMORES MARTINEZ | ON FILE |
| DEAN RUSSELL HARDER | ON FILE |
| DEAN SAGUROS | ON FILE |
| DEAN SALT | ON FILE |
| DEAN SAMED | ON FILE |
| DEAN SAMI | ON FILE |
| DEAN SCARLETT | ON FILE |
| DEAN SCHAFFER | ON FILE |
| DEAN SHADDY | ON FILE |
| DEAN SHARP | ON FILE |
| Dean Sheppard | dean@tonkatuff.com |
| DEAN SHEPPARD | ON FILE |
| DEAN SHINNERS | ON FILE |
| DEAN SHU | ON FILE |
| DEAN SIMMONS | ON FILE |
| DEAN SMITH | ON FILE |
| DEAN SMITH | ON FILE |
| DEAN SMITH | ON FILE |
| DEAN SMITH | ON FILE |
| DEAN SMITH | ON FILE |
| DEAN SOFO | ON FILE |
| DEAN SOMES | ON FILE |
| DEAN SPELLER | ON FILE |
| DEAN SPOONER | ON FILE |
| DEAN STARKE | ON FILE |
| DEAN STEINBECK | ON FILE |
| DEAN STILLINGS | ON FILE |
| DEAN STOLFA | ON FILE |
| DEAN STORY | ON FILE |
| DEAN STUCKER | ON FILE |
| DEAN SULLIVAN | ON FILE |
| DEAN SULTAN | ON FILE |
| DEAN SVAJNCER | ON FILE |
| DEAN SWANEPOEL | ON FILE |
| DEAN SWINFIELD | ON FILE |
| DEAN TAHANA | ON FILE |
| DEAN TARRANT | ON FILE |
| DEAN TAUBI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEAN TAYLOR | ON FILE |
| DEAN TAYLOR | ON FILE |
| DEAN TAYLOR | ON FILE |
| DEAN THOMAS SANDIN | ON FILE |
| DEAN TRACEY | ON FILE |
| DEAN TRAPALIS | ON FILE |
| DEAN TRUONG | ON FILE |
| DEAN TUCCILLO | ON FILE |
| DEAN TURNER | ON FILE |
| DEAN ULGIATI | ON FILE |
| DEAN UPTON | ON FILE |
| DEAN VAN DER WESTHUIZEN | ON FILE |
| DEAN VAN NIEKERK | ON FILE |
| DEAN VAN TOOREN | ON FILE |
| DEAN VANETTEN | ON FILE |
| DEAN VERGARA | ON FILE |
| DEAN VERMAAS | ON FILE |
| DEAN VETTESE | ON FILE |
| DEAN VINCENT | ON FILE |
| DEAN VINCENT MAURO | ON FILE |
| DEAN WALLACE | ON FILE |
| DEAN WALTERS | ON FILE |
| DEAN WALTON | ON FILE |
| DEAN WAN KWAN WAH | ON FILE |
| DEAN WARDLE | ON FILE |
| DEAN WASKOWIAK | ON FILE |
| DEAN WELSH | ON FILE |
| DEAN WELSH | ON FILE |
| DEAN WILEY | ON FILE |
| DEAN WILSON | ON FILE |
| DEAN WOAKES | ON FILE |
| DEAN WOLF | ON FILE |
| DEAN WOLMARANS | ON FILE |
| DEAN WONG | ON FILE |
| DEAN WOODS | ON FILE |
| DEAN WOODS | ON FILE |
| DEAN WOOLFENDEN | ON FILE |
| DEAN WORTH | ON FILE |
| DEAN YAMASHITA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEAN, CHRISTIAN | ON FILE |
| Dean, Samuel | ON FILE |
| DEANA BALL | ON FILE |
| DEANA KIRKPATRICK | ON FILE |
| DEANA MAREKOVA | ON FILE |
| DEANA SKINNER | ON FILE |
| DEANDRA JENKENS | ON FILE |
| DEANDRE BROWN | ON FILE |
| DEANDRE DAVENPORT | ON FILE |
| DEANDRE DAVENPORT | ON FILE |
| DEANDRE DAVIS | ON FILE |
| DEANDRE DUBLIN | ON FILE |
| DEANDRE EDMONDSON | ON FILE |
| DEANDRE GASSAWAY | ON FILE |
| DEANDRE IAN PURDIE | ON FILE |
| DE'ANDRE LASHAWN BUSH | ON FILE |
| DEANDRE LAWSON | ON FILE |
| DEANDRE REID | ON FILE |
| DEANDRE RIVERS | ON FILE |
| DEANDRE ROBINSON | ON FILE |
| DEANDRE SAVAGE | ON FILE |
| DEANDRE THAGGARD | ON FILE |
| DEANDRE WHITE | ON FILE |
| DEANDRE WHITEHEAD | ON FILE |
| DEANDRE WILSON | ON FILE |
| DEANDREA BENTLEY | ON FILE |
| DEANDREA OLIVER | ON FILE |
| DEANDREA QUALLS | ON FILE |
| DEANE BARKER | ON FILE |
| DEANE FREUDENBERG | ON FILE |
| DEANE GOWER | ON FILE |
| DEANELOS JARVIS | ON FILE |
| DEANERIUS  WILSON | ON FILE |
| DEANGELA SHERICE CUNNINGHAM | ON FILE |
| DEANGELO  JOHNSON | ON FILE |
| DEANGELO BENJAMIN | ON FILE |
| DEANGELO HARDY | ON FILE |
| DEANGELO JOHNSON | ON FILE |
| DEANGELO WOOLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DEANN BELL | ON FILE |
| DEANN NICOLE PALLADAY | ON FILE |
| DEANNA DAVES | ON FILE |
| DEANNA ABRAMS | ON FILE |
| DEANNA AMESCUA | ON FILE |
| DEANNA ANDERSON | ON FILE |
| DEANNA BOWERS | ON FILE |
| DEANNA DANIELS | ON FILE |
| DEANNA FARLEY | ON FILE |
| DEANNA FAYE ESPINAS | ON FILE |
| DEANNA FIGUEIREDO | ON FILE |
| DEANNA GALLOWAY | ON FILE |
| DEANNA GLEN | ON FILE |
| DEANNA GREAVES | ON FILE |
| DEANNA HSIAO | ON FILE |
| DEANNA JANE MASSE | ON FILE |
| DEANNA KAREN THOMAS-ROBINSON | ON FILE |
| DEANNA KATHLENE GONZALEZ | ON FILE |
| DEANNA KLEINMAN | ON FILE |
| DEANNA KOZEL | ON FILE |
| DEANNA LELO | ON FILE |
| DEANNA MARIE COLTON | ON FILE |
| DEANNA MARTINEZ | ON FILE |
| DEANNA MCCANTS | ON FILE |
| DEANNA NORCROSS | ON FILE |
| DEANNA OVSAK | ON FILE |
| DEANNA PACE LAMBSON | ON FILE |
| DEANNA PASCH | ON FILE |
| DEANNA PIRICS | ON FILE |
| DEANNA SALAZAR | ON FILE |
| DEANNA SAVIDGE | ON FILE |
| DEANNA SEGLER | ON FILE |
| DEANNA SHEN | ON FILE |
| DEANNA SKURA | ON FILE |
| DEANNA WEMMER | ON FILE |
| DEANNA ZIMMERMAN | ON FILE |
| DEANNE MARIE WENRICH | ON FILE |
| DEANNEA JEFFERSON | ON FILE |
| DEANTE BYRD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEANTE GEORGE | ON FILE |
| DEAR BACI | ON FILE |
| DEAR DANIA | ON FILE |
| Dear, Stephen | ON FILE |
| DEARBEAR CHEN | ON FILE |
| DEARIK JACKSON | ON FILE |
| Dearnley, David | ON FILE |
| DEASHIO MATHIS | ON FILE |
| DEASY HARSONO | ON FILE |
| DEATH CRUISE 10 | ON FILE |
| DEATHDRAGONMARE .KNIGHTSH311 | ON FILE |
| DEAUNDRE ANDERSON | ON FILE |
| DEAVALON  MADISON | ON FILE |
| DEAVON MICHAEL MCCAFFERY | ON FILE |
| DEB FONTELA | ON FILE |
| DEB MILLS | ON FILE |
| DEB MONAGHAN | ON FILE |
| DEB TRINIDAD | ON FILE |
| DEB WRIGHT | ON FILE |
| DEB ZIMMER | ON FILE |
| DEBA MITRA BARUA | ON FILE |
| DEBABATTA MOHANTY | ON FILE |
| DEBABRATA DAS | ON FILE |
| DEBABRATA DAS | ON FILE |
| DEBADRIT SARKAR | ON FILE |
| DEBAG GAVIF | ON FILE |
| DEBARGHYA DUTTA | ON FILE |
| DEBARIS EZUMAH | ON FILE |
| DEBARUN KAR | ON FILE |
| DEBAS THOMAS | ON FILE |
| DEBASHISH  ROY | ON FILE |
| DEBASHISH BASU-CHOUDHURI | ON FILE |
| DEBASHISH BHATTACHARJEE | ON FILE |
| DEBASISH MOHANTY | ON FILE |
| DEBASISH NANDA | ON FILE |
| DEBASISH RANA | ON FILE |
| DEBAYAN ARI | ON FILE |
| DEBBAH SAID | ON FILE |
| DEBBI HERNANDEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEBBIE  FARBRACE | ON FILE |
| DEBBIE  TAYLOR | ON FILE |
| DEBBIE A CARMICHAEL | ON FILE |
| DEBBIE AGITO | ON FILE |
| DEBBIE ANGELLE DIAZ | ON FILE |
| DEBBIE ANN BOADO | ON FILE |
| DEBBIE ANN BROWNSTEIN AXELRAD | ON FILE |
| DEBBIE AR | ON FILE |
| DEBBIE BARRY | ON FILE |
| DEBBIE BERNICE ARMENTA | ON FILE |
| DEBBIE BERRY | ON FILE |
| DEBBIE BRAWLEY | ON FILE |
| DEBBIE BROWN | ON FILE |
| DEBBIE BURRIS | ON FILE |
| DEBBIE CAPURSO | ON FILE |
| DEBBIE CAZALAS | ON FILE |
| DEBBIE CHANG | ON FILE |
| DEBBIE CHANG | ON FILE |
| DEBBIE COOK | ON FILE |
| DEBBIE ENTHOVEN | ON FILE |
| DEBBIE FOOTE | ON FILE |
| DEBBIE GARDNER | ON FILE |
| DEBBIE HAATAJA | ON FILE |
| DEBBIE HOECK | ON FILE |
| DEBBIE ILLUMINATE | ON FILE |
| DEBBIE JESSOP | ON FILE |
| DEBBIE JESSOP | ON FILE |
| DEBBIE JIANG | ON FILE |
| Debbie Keever | ON FILE |
| DEBBIE KEEVER | ON FILE |
| Debbie Keever | debbbiekeever@gmail.com |
| DEBBIE KEYS | ON FILE |
| DEBBIE KIM | ON FILE |
| DEBBIE KRAUSE | ON FILE |
| DEBBIE LANCE | ON FILE |
| DEBBIE LANDA | ON FILE |
| DEBBIE LOCH | ON FILE |
| DEBBIE MAREE | ON FILE |
| DEBBIE MCKENNA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DEBBIE MCONIE | ON FILE |
| DEBBIE MONTEMURRO | ON FILE |
| DEBBIE NG | ON FILE |
| DEBBIE OOSTHOEK | ON FILE |
| DEBBIE OUNG | ON FILE |
| DEBBIE PINE | ON FILE |
| DEBBIE PITTOM | ON FILE |
| DEBBIE PLATTS | ON FILE |
| DEBBIE QUIDLAT | ON FILE |
| DEBBIE RUSSELL | ON FILE |
| DEBBIE SABA | ON FILE |
| DEBBIE SEAH | ON FILE |
| DEBBIE SHENOUDA | ON FILE |
| DEBBIE SHEPHERD | ON FILE |
| DEBBIE TEO | ON FILE |
| DEBBIE THORPE | ON FILE |
| DEBBIE VAN EEDEN E HULGEN | ON FILE |
| DEBBIE YANG | ON FILE |
| DEBBIE YEH | ON FILE |
| DEBBIE YOUNG-BAKER | ON FILE |
| DEBBIE YUI | ON FILE |
| DEBBY ALVES | ON FILE |
| DEBBY ANDREW | ON FILE |
| DEBBY JACOBI | ON FILE |
| DEBBY LIU | ON FILE |
| DEBBY MULLEN | ON FILE |
| DEBBY OKHUIJSEN | ON FILE |
| DEBBY REYNATA | ON FILE |
| DEBBY TOBECK | ON FILE |
| DEBBY VAN HOOMISSEN | ON FILE |
| DEBBY WIDJAJA | ON FILE |
| DEBBYLEE RAFTER | ON FILE |
| DEBDEEP BHATTACHARJEE | ON FILE |
| DEBDEEP PANIGRAHI | ON FILE |
| DEBERA MARSHALL | ON FILE |
| DEBESH GHIMIRE | ON FILE |
| DEBI B WELLS | ON FILE |
| DEBI STARR | ON FILE |
| DEBIN REN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEBINDRA LIMBU | ON FILE |
| DEBLIN GHOSH | ON FILE |
| DEBNARAYAN DAS | ON FILE |
| DEBODIP GHOSH | ON FILE |
| DEBONICO BRANDY-WILLIAMS | ON FILE |
| DEBONO DAMIEN | debonodamien@gmail.com |
| DEBOPAM SEN | ON FILE |
| DÉBORA BARTOSIAKI | ON FILE |
| DEBORA BONI | ON FILE |
| DEBORA BONONI | ON FILE |
| DEBORA BORDERIA CASANOVA | ON FILE |
| DEBORA CALDEI | ON FILE |
| DEBORA CARDOZO | ON FILE |
| DEBORA CORREA | ON FILE |
| DÉBORA DANIELA ALZOGARAY | ON FILE |
| DEBORA DAVANZO | ON FILE |
| DEBORA ELIZABET LOBO | ON FILE |
| DEBORA EVELYN GELOS | ON FILE |
| DÉBORA FERREIRO | ON FILE |
| DEBORA GAZZOLA | ON FILE |
| DEBORA GRAZIANO | ON FILE |
| DEBORA IJPEIJ | ON FILE |
| DEBORA LAWSON | ON FILE |
| DEBORA LOPEZ | ON FILE |
| DEBORA LUCHETTA | ON FILE |
| DEBORA LUCIA BAEZ | ON FILE |
| DEBORA LYNN STEELE | ON FILE |
| DEBORA MANGAN | ON FILE |
| DEBORA MARCOLLA | ON FILE |
| DÉBORA MARÍA VICTORINA MEDINA VERA | ON FILE |
| DÉBORA MARQUES | ON FILE |
| DEBORA MATEVA | ON FILE |
| DEBORA MELCHIONDA | ON FILE |
| DEBORA MENDEZ | ON FILE |
| DEBORA ORSAK | ON FILE |
| DEBORA PARRINELLO | ON FILE |
| DEBORA PICCOLOTTO | ON FILE |
| DEBORA PIFFARETTII | ON FILE |
| DÉBORA RIVERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEBORA SAUCEDO | ON FILE |
| DÉBORA SAUCEDO | ON FILE |
| DEBORA SORAYA VIDELA | ON FILE |
| DEBORA TECCHIO | ON FILE |
| DEBORA VICENTINI | ON FILE |
| DEBORAH ANDERSON SINGLETON | ON FILE |
| DEBORAH ARNETT | ON FILE |
| DEBORAH BROYTMAN | ON FILE |
| DEBORAH CLARK | ON FILE |
| DEBORAH EDWARDS | ON FILE |
| DEBORAH EMERSON | ON FILE |
| DEBORAH GOWEN | ON FILE |
| DEBORAH HAGEMAN | ON FILE |
| DEBORAH HOLZHAUER | ON FILE |
| DEBORAH KABYEMELA | ON FILE |
| DEBORAH LEE | ON FILE |
| DEBORAH MCHENRY | ON FILE |
| DEBORAH MEDIC | ON FILE |
| DEBORAH MOLLICA | ON FILE |
| DEBORAH PETERSON | ON FILE |
| DEBORAH REINERTSEN | ON FILE |
| DEBORAH ROCK | ON FILE |
| DEBORAH RONESS | ON FILE |
| DEBORAH SHAH | ON FILE |
| DEBORAH SHAW | ON FILE |
| DEBORAH SHAW | ON FILE |
| DEBORAH WILLIAMS | ON FILE |
| DEBORAH A STRUMSKY | ON FILE |
| DEBORAH ACKER | ON FILE |
| DEBORAH ADESEWA OLAGUNJU | ON FILE |
| DEBORAH AGEE | ON FILE |
| DEBORAH ALESSANDRA CANCINO | ON FILE |
| DEBORAH ANN CROSBY | ON FILE |
| DEBORAH ANN MERSEAL | ON FILE |
| DEBORAH ANN SLACK | ON FILE |
| DEBORAH ANN TURK | ON FILE |
| DEBORAH ANN VAN GAALE | ON FILE |
| DEBORAH ARAUJO | ON FILE |
| DEBORAH ARNSTEIN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEBORAH BALIK | ON FILE |
| DEBORAH BALL | ON FILE |
| DEBORAH BARROS ABRANTES | ON FILE |
| DEBORAH BAYLISS | ON FILE |
| DEBORAH BITTAN | ON FILE |
| DEBORAH BOSCARO | ON FILE |
| DEBORAH BROWN | ON FILE |
| DEBORAH BUCKNER | ON FILE |
| DEBORAH BURKHARDT | ON FILE |
| DEBORAH BUTLER | ON FILE |
| DEBORAH CADGE | ON FILE |
| DEBORAH CARSE | ON FILE |
| DEBORAH CARTER MARTIN | ON FILE |
| DEBORAH CHIARULLI | ON FILE |
| DEBORAH CHUANG | ON FILE |
| DEBORAH COLON RODRIGUEZ | ON FILE |
| DEBORAH CONRAD | ON FILE |
| DEBORAH COOL | ON FILE |
| DEBORAH CORALYNN | ON FILE |
| DEBORAH DAVIDSON | ON FILE |
| DEBORAH DAVIE | ON FILE |
| DEBORAH DAVIS | ON FILE |
| DEBORAH DELON | ON FILE |
| DEBORAH DIXON | ON FILE |
| DEBORAH DONZA | ON FILE |
| DEBORAH DRUDI | ON FILE |
| DEBORAH DUBBELAAR | ON FILE |
| DEBORAH ELAINE TAI | ON FILE |
| Deborah Emerson | ON FILE |
| DEBORAH EVERETT | ON FILE |
| DEBORAH FARINOLA | ON FILE |
| DEBORAH FIELDS | ON FILE |
| DEBORAH FISCHER | ON FILE |
| DEBORAH FOREMAN | ON FILE |
| DEBORAH FRANKEL | ON FILE |
| DEBORAH FRASER | ON FILE |
| DEBORAH GARDNER | ON FILE |
| DEBORAH GASKIN | ON FILE |
| DÉBORAH GISELLE GABRIELI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEBORAH GONZÁLEZ | ON FILE |
| DEBORAH GORDON | ON FILE |
| DEBORAH GRAVETT | ON FILE |
| DEBORAH HALL | ON FILE |
| DEBORAH HERBERTSON | ON FILE |
| DEBORAH HOLLAND | ON FILE |
| DEBORAH HURLEY | ON FILE |
| DEBORAH HYLAND | ON FILE |
| DEBORAH JENSEN-GRUBB | ON FILE |
| Deborah Joanne Schwebius | ON FILE |
| DEBORAH JOHNSON | ON FILE |
| DEBORAH JONES | ON FILE |
| DEBORAH JONES | ON FILE |
| DEBORAH KAUFMAN | ON FILE |
| DEBORAH KELLEY | ON FILE |
| DEBORAH KRAUBNER | ON FILE |
| DEBORAH LANER | ON FILE |
| DEBORAH LANGELIER | ON FILE |
| DEBORAH LANTZ | ON FILE |
| DEBORAH LAWSON | ON FILE |
| DEBORAH LEDDA | ON FILE |
| DEBORAH LEONARD | ON FILE |
| DEBORAH LEVINE | ON FILE |
| DEBORAH LEWIS | ON FILE |
| DEBORAH LILES | ON FILE |
| DEBORAH LIM | ON FILE |
| DEBORAH LING | ON FILE |
| DEBORAH LLOYD COLGATE | ON FILE |
| DEBORAH LOETSCHER | ON FILE |
| DEBORAH LOOI | ON FILE |
| DEBORAH LOSCUITO | ON FILE |
| Deborah Loscuoto | ON FILE |
| DEBORAH LUSBY | ON FILE |
| DEBORAH MANNING | ON FILE |
| DEBORAH MCARTHUR | ON FILE |
| DEBORAH MCDONNELL | ON FILE |
| DEBORAH MCKOY | ON FILE |
| DEBORAH MEDLICOTT-WILSON | ON FILE |
| DÉBORAH MESTRALLET | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DEBORAH METZGER | ON FILE |
| DEBORAH MEYRICK | ON FILE |
| DEBORAH MORKUN | ON FILE |
| DEBORAH NERI | ON FILE |
| DEBORAH NG | ON FILE |
| DEBORAH OHERON | ON FILE |
| DEBORAH ONG | ON FILE |
| DEBORAH OSINOWO | ON FILE |
| DEBORAH OSULLIVAN | ON FILE |
| DEBORAH OVERMAN-PLANTE | ON FILE |
| DEBORAH PALMER | ON FILE |
| DEBORAH PARKS | ON FILE |
| DEBORAH PATRICIA  BUITRON | ON FILE |
| DEBORAH PAWASARAT | ON FILE |
| DEBORAH PEARSE | ON FILE |
| DEBORAH PIIGGIN | ON FILE |
| DEBORAH POULTORAK | ON FILE |
| DEBORAH PRATT | ON FILE |
| DEBORAH PURINGTON | ON FILE |
| DEBORAH REIJERSEN VLIEGENDHART | ON FILE |
| DEBORAH REX | ON FILE |
| DÉBORAH RIBEIRO-MARTINS | ON FILE |
| DEBORAH ROLS | ON FILE |
| DEBORAH RUBIN | ON FILE |
| DEBORAH SARON | ON FILE |
| DÉBORAH SAYEGH | ON FILE |
| DEBORAH SCHWEBIUS | ON FILE |
| DEBORAH SCOGGINS | ON FILE |
| DEBORAH SCOTT | ON FILE |
| DEBORAH SHARMA | ON FILE |
| DEBORAH SHAWN  LEE | ON FILE |
| DEBORAH SORDELET | ON FILE |
| DEBORAH STEPHANIE BRUN | ON FILE |
| DEBORAH STRONG | ON FILE |
| DEBORAH SUE ROSADO | ON FILE |
| DEBORAH TEDESCO | ON FILE |
| DEBORAH THOMSON | ON FILE |
| DEBORAH TRAIN | ON FILE |
| DEBORAH TU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEBORAH UWADIAE | ON FILE |
| DEBORAH VALLES | ON FILE |
| DEBORAH VAZQUEZ | ON FILE |
| DEBORAH VICENTE QUINONES | ON FILE |
| DEBORAH VOISIN | ON FILE |
| DEBORAH WALKER | ON FILE |
| DEBORAH WALKER | ON FILE |
| DEBORAH WATT | ON FILE |
| DEBORAH WETZLER | ON FILE |
| DEBORAH WHITAKER | ON FILE |
| DEBORAH WOOD | ON FILE |
| DEBORAH WUST | ON FILE |
| DEBORAH YU | ON FILE |
| DEBORAH ZEOLLA | ON FILE |
| DEBORRAH FLEETWOOD | ON FILE |
| DEBORSHI CHOUDHURY | ON FILE |
| DEBOSHRIE MITRA | ON FILE |
| DEBOSRUTI DUTTA | ON FILE |
| DEBOTOSH DASGUPTA | ON FILE |
| DEBPROSAD BAIRAGI | ON FILE |
| DEBRA  ACHESON | ON FILE |
| DEBRA  DAUGHERTY | ON FILE |
| DEBRA  DE BRUIN | ON FILE |
| DEBRA  MARTINEZ | ON FILE |
| DEBRA ANDERSON | ON FILE |
| DEBRA ANN RIHN | ON FILE |
| DEBRA ANN STONE FERRARI | ON FILE |
| DEBRA BARRY-FLEMING | ON FILE |
| DEBRA BERRY | ON FILE |
| DEBRA BRANDONISIO | ON FILE |
| DEBRA BRUMFIELD | ON FILE |
| DEBRA BRUNO | ON FILE |
| DEBRA BURKE | ON FILE |
| DEBRA CAPORASO (EYL HOLDINGS) | ON FILE |
| DEBRA CAROLYN AUNE | ON FILE |
| DEBRA CARUTHERS | ON FILE |
| DEBRA CLEMENT | ON FILE |
| DEBRA DAY | ON FILE |
| DEBRA DELGLYN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEBRA DELK | ON FILE |
| DEBRA DELVECCHIO | ON FILE |
| DEBRA EGLI | ON FILE |
| DEBRA EVANS | ON FILE |
| DEBRA GARDNER | ON FILE |
| DEBRA GERRITS | ON FILE |
| DEBRA GREENFIELD | ON FILE |
| DEBRA GUEST REYNOLDS | ON FILE |
| DEBRA HAMILTON | ON FILE |
| DEBRA HANN | ON FILE |
| DEBRA HOFFMAN | ON FILE |
| Debra J Berry | curtdebberry@gmail.com |
| DEBRA JOHNSTON | ON FILE |
| DEBRA JONES | ON FILE |
| DEBRA JUSTICE | ON FILE |
| DEBRA KUHL | ON FILE |
| DEBRA LIGHTHART | ON FILE |
| DEBRA LINTON | ON FILE |
| DEBRA LIPINSKI | ON FILE |
| DEBRA LYNN GILBERT | ON FILE |
| DEBRA MACK | ON FILE |
| DEBRA MCCULLAGH | ON FILE |
| DEBRA MCCULLAGH | ON FILE |
| DEBRA MILLER | ON FILE |
| DEBRA MIYAHARA | ON FILE |
| DEBRA NILI | ON FILE |
| DEBRA NIPP | ON FILE |
| DEBRA PRADO | ON FILE |
| DEBRA RAVINDRAN | ON FILE |
| DEBRA REDMANN | ON FILE |
| DEBRA SCHMITT | ON FILE |
| Debra Seaton | ON FILE |
| DEBRA SEATON | ON FILE |
| DEBRA SEBOLT | ON FILE |
| DEBRA STACK | ON FILE |
| DEBRA STREFF | ON FILE |
| DEBRA STRODERD BROWN | ON FILE |
| DEBRA SUZIANN ROBINSON | ON FILE |
| DEBRA TAITE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEBRA TAMIKO SHIMAJI | ON FILE |
| DEBRA TAN | ON FILE |
| DEBRA THOMAS | ON FILE |
| DEBRA THOMAS | ON FILE |
| DEBRA THOMAS | ON FILE |
| DEBRA TORRES | ON FILE |
| DEBRA VAN DER HOEVEN | ON FILE |
| DEBRA VELTRI PROCACCIO | ON FILE |
| DEBRA WHELPLEY | ON FILE |
| DEBRAY CARPENTER | ON FILE |
| DEBRECZI FERENC | ON FILE |
| DEBRIANNA THOMPSON-COLLINS | ON FILE |
| DEBRINA JOHNSON | ON FILE |
| DEBTRA DANIEL | ON FILE |
| DEC BLAIR | ON FILE |
| DEC MEECHAM | ON FILE |
| DECAILLON MARION | ON FILE |
| Decarlo, Nick | ON FILE |
| DeCarteret, Jonathan | ON FILE |
| DeCasas, Michelle | ON FILE |
| DECEBAL BOGDAN | ON FILE |
| DECHAKORN PIBOON | ON FILE |
| DECHAMPS DECHAMPS | ON FILE |
| DECHAO CHEN | ON FILE |
| DECHAWUTHI DISPANURAT | ON FILE |
| DECHEN CHODEN | ON FILE |
| DECHENG TAN | ON FILE |
| DECHERF MURIELLE | ON FILE |
| DECIA CARDOZO | ON FILE |
| DECIDERIO MENDOZA | ON FILE |
| DECIO ALVES | ON FILE |
| DECIO ARNOT-HOPFFER | ON FILE |
| DECIO DOMINGOS | ON FILE |
| DÉCIO GONÇALVES | ON FILE |
| DECKER BOBIN | ON FILE |
| DECKER TOVEY | ON FILE |
| Decker, Gage Charles | ON FILE |
| DECLAN BYRNE | ON FILE |
| DECLAN CHILD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DECLAN  SMITH | ON FILE |
| DECLAN ALLEN | ON FILE |
| DECLAN BYRNE | ON FILE |
| Declan Byrne | declan.w.byrne@gmail.com |
| DECLAN CAVANAGH | ON FILE |
| DECLAN CONLEY | ON FILE |
| DECLAN COOMBES | ON FILE |
| DECLAN CRAIG | ON FILE |
| DECLAN CRATCHLEY | ON FILE |
| DECLAN CUSCHIERI | ON FILE |
| DECLAN DONNELLY | ON FILE |
| DECLAN DUFFY | ON FILE |
| DECLAN DUNBAR | ON FILE |
| DECLAN EDWARDS | ON FILE |
| DECLAN EGAN | ON FILE |
| DECLAN FANNING | ON FILE |
| DECLAN FOSTER | ON FILE |
| DECLAN GAMMA | ON FILE |
| DECLAN JACKSON | ON FILE |
| DECLAN JONES | ON FILE |
| DECLAN KELLY | ON FILE |
| DECLAN LAWSON | ON FILE |
| DECLAN LESLIE | ON FILE |
| DECLAN LEVER | ON FILE |
| DECLAN MASON | ON FILE |
| DECLAN MCATEER | ON FILE |
| DECLAN MCCARTHY | ON FILE |
| DECLAN MCGEENEY | ON FILE |
| DECLAN MCKEOWN | ON FILE |
| DECLAN MICHAEL MURPHY | ON FILE |
| DECLAN O DONOGHUE | ON FILE |
| DECLAN O’CALLAGHAN | ON FILE |
| DECLAN ODONNELL | ON FILE |
| DECLAN OFFICER | ON FILE |
| DECLAN PARNELL | ON FILE |
| DECLAN RONAN HARRIS | ON FILE |
| DECLAN RYAN | ON FILE |
| DECLAN SMAIL | ON FILE |
| DECLAN SPOONER-KNIGHT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DECLAN TISO | ON FILE |
| DECLAN VEALE | ON FILE |
| DECLAN WADEY | ON FILE |
| DECLAN WARDE | ON FILE |
| DECLAN WATSON | ON FILE |
| DECLAN WILDERS | ON FILE |
| DECLERCQ RAPHAEL | ON FILE |
| DECLON GONZALEZ | ON FILE |
| DECOREY AARON JONES | ON FILE |
| DECOREY JONES | ON FILE |
| DECORSIE HALIBURTON | ON FILE |
| DECORTE CEDRIC | ON FILE |
| Decoster, Alexandre Echeverri | ON FILE |
| DECRYPTION CAPITAL PARTNERS LP | ON FILE |
| Decryption Capital Partners LP | info@decryptioncapital.com |
| DED4NKUS NULL | ON FILE |
| DEDA MCSORLEY | ON FILE |
| DEDAN RODRIGUEZ | ON FILE |
| DEDDRICK PERRY | ON FILE |
| DEDDUWA JAYATHUNGA SUSIL | ON FILE |
| DEDDY OEY | ON FILE |
| DEDDY SETIADI | ON FILE |
| DEDDY WIBOWO | ON FILE |
| DEDE AZIZ | ON FILE |
| DEDE BARFIELD BLANCHARD | ON FILE |
| DEDE RANA | ON FILE |
| DEDE SAFITRI | ON FILE |
| DEDIER CHAHIN | ON FILE |
| DEDRA WHITE | ON FILE |
| DEDRIC TAYLOR | ON FILE |
| DEDRICK DEAN | ON FILE |
| DEDRICK HICKS | ON FILE |
| DEDRICK SARZABA | ON FILE |
| DEDUNU PERERA | ON FILE |
| DEDY HARYADY | ON FILE |
| DEE DEVER | ON FILE |
| DEE ALLSOP | ON FILE |
| DEE DSYLVA | ON FILE |
| DEE LINDLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEE MALKERNEKER | ON FILE |
| DEE MIL | ON FILE |
| DEE PATEL | ON FILE |
| DEE PITT | ON FILE |
| DEE RIVERS | ON FILE |
| DEE SLEETH | ON FILE |
| DEE SOM | ON FILE |
| DEE TEE | ON FILE |
| DEE WASHINGTON | ON FILE |
| DEE YAMOAH | ON FILE |
| DEEAN ROSE JANPRASERT | ON FILE |
| DEEANNA  MAREK | ON FILE |
| DEEANNA LAURENCE | ON FILE |
| DEEANNA SERNA | ON FILE |
| DEEBA ALEEM | ON FILE |
| DEEDA LITTLETON OLUGBEJA | ON FILE |
| DEEDEE FLORENCIO ALEMAN | ON FILE |
| DEEDEE LU | ON FILE |
| DEEDEE MYERS PETTIS | ON FILE |
| DEEGAN MCCORD | ON FILE |
| DEEHAN DOMINGUS | ON FILE |
| DEEJAY LIM | ON FILE |
| DEEKSHA SURESH | ON FILE |
| DEEKSHITH NYAVANANDI | ON FILE |
| DEEKSHITH VANAMALA | ON FILE |
| DEELAN  TAPIA | ON FILE |
| DEELL HEINS | ON FILE |
| DEEMA HABBOUB | ON FILE |
| DEEN KHAN | ON FILE |
| DEEN PAUL | ON FILE |
| DEENA AL-MASHHRAWI | ON FILE |
| DEENA GADDIN | ON FILE |
| DEENA JOHNSON | ON FILE |
| DEENA RAI | ON FILE |
| DEENA REIMER | ON FILE |
| DEENA ST DENNIS | ON FILE |
| DEENAN VISHNUKUMAR | ON FILE |
| DEENANDRAO KISTNAH | ON FILE |
| DEENER VAN DELFT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEENESH RAJ | ON FILE |
| DEEP BALA | ON FILE |
| DEEP BHARAT PATEL | ON FILE |
| DEEP BLUE CAPITAL INC SOLO 401K | ON FILE |
| DEEP BLUE INTERNATIONAL FZ-LLC | ON FILE |
| DEEP DALAL | ON FILE |
| DEEP DOSHI | ON FILE |
| DEEP JONEJA | ON FILE |
| DEEP JOSHI | ON FILE |
| DEEP KARAN PADDA | ON FILE |
| DEEP KOTAK | ON FILE |
| DEEP MAJITHIA | ON FILE |
| DEEP MIND MUSIC | ON FILE |
| DEEP PATEL | ON FILE |
| DEEP PATEL | ON FILE |
| DEEP PATEL | ON FILE |
| DEEP PATEL | ON FILE |
| DEEP PAUDEL | ON FILE |
| DEEP SACHDEV | ON FILE |
| DEEP VASANI | ON FILE |
| DEEP VYAS | ON FILE |
| DEEPA ASHITH BEREGAI | ON FILE |
| DEEPA BASKAR | ON FILE |
| DEEPA BHATT | ON FILE |
| DEEPA BHUPALI | ON FILE |
| DEEPA CHABLANI | ON FILE |
| DEEPA DALVI | ON FILE |
| DEEPA EZHUMALAI | ON FILE |
| DEEPA GAUNCAR | ON FILE |
| DEEPA GOPU | ON FILE |
| DEEPA GRAHAM | ON FILE |
| DEEPA KALUVILA | ON FILE |
| DEEPA PATEL | ON FILE |
| DEEPA PEREIRA | ON FILE |
| DEEPA QUADIR-ALAM | ON FILE |
| DEEPA RAJA | ON FILE |
| DEEPA SARUP | ON FILE |
| DEEPAK | ON FILE |
| DEEPAK RANA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEEPAK YADAV | ON FILE |
| DEEPAK ACHARYA | ON FILE |
| DEEPAK ACHARYA | ON FILE |
| DEEPAK AGRAWAL | ON FILE |
| Deepak Agrawal | agrawaldeepak@hotmail.com |
| DEEPAK AKKIL | ON FILE |
| DEEPAK ANANDAN | ON FILE |
| DEEPAK ATYAM | ON FILE |
| Deepak Atyam | datyam@gmail.com |
| DEEPAK BAJAJ | ON FILE |
| DEEPAK BAJAJ | ON FILE |
| DEEPAK BAPNA | ON FILE |
| DEEPAK BENNY | ON FILE |
| DEEPAK BHARADWAJ NAGADI | ON FILE |
| Deepak Chandrashekar | ON FILE |
| DEEPAK CHANDRASHEKAR | ON FILE |
| Deepak Chandrashekar | deepak478dc@gmail.com |
| DEEPAK CHOUDHARY | ON FILE |
| DEEPAK DAWAR | ON FILE |
| Deepak Ghosh | cp2yj9h44f@privaterelay.appleid.com |
| Deepak Ghosh | deepak.ghosh@mac.com |
| DEEPAK GOPALAKRISHNA | ON FILE |
| deepak gopalakrishna | deepak.gopalakrishna@gmail.com |
| DEEPAK GOTTIPATI | ON FILE |
| DEEPAK GURSAHANEY | ON FILE |
| DEEPAK JHA | ON FILE |
| DEEPAK JOSEPH | ON FILE |
| DEEPAK JOSHI | ON FILE |
| DEEPAK JOSHI | ON FILE |
| DEEPAK KANNAN | ON FILE |
| DEEPAK KANSHETTI | ON FILE |
| DEEPAK KAUSHAL | ON FILE |
| DEEPAK KHEMCHANDANI | ON FILE |
| DEEPAK KIRAN DESHPANDE | ON FILE |
| DEEPAK KRISHNAN | ON FILE |
| DEEPAK KRISHNAN | ON FILE |
| DEEPAK KUMAR | ON FILE |
| DEEPAK KUMAR | ON FILE |
| DEEPAK KUMAR | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEEPAK KUMAR GHOSH | ON FILE |
| DEEPAK LATHKER | ON FILE |
| DEEPAK MADNANI | ON FILE |
| DEEPAK MAGANTI | ON FILE |
| DEEPAK MAHUDESWARAN | ON FILE |
| DEEPAK MASKEY | ON FILE |
| DEEPAK NAGPAL | ON FILE |
| DEEPAK NANDA | ON FILE |
| DEEPAK NATRAJ | ON FILE |
| DEEPAK PANDEY | ON FILE |
| DEEPAK PATEL | ON FILE |
| DEEPAK PAWAR | ON FILE |
| DEEPAK PAYAL | ON FILE |
| DEEPAK PETER PARAPPURAM JARARDU | ON FILE |
| DEEPAK PRABHAKAR | ON FILE |
| DEEPAK PURI | ON FILE |
| DEEPAK PUTI | ON FILE |
| DEEPAK RAI | ON FILE |
| DEEPAK RAJENDRA PAI | ON FILE |
| DEEPAK RAKESH KUMAR | ON FILE |
| DEEPAK RALLI | ON FILE |
| DEEPAK RELAN | ON FILE |
| DEEPAK SAHOO | ON FILE |
| DEEPAK SAIBABA | ON FILE |
| DEEPAK SETHI | ON FILE |
| DEEPAK SHARMA | ON FILE |
| DEEPAK SHETTY | ON FILE |
| DEEPAK SINGH MEHRA | ON FILE |
| DEEPAK SINGH NEGI | ON FILE |
| DEEPAK SRIDHARA | ON FILE |
| DEEPAK TALREJA | ON FILE |
| DEEPAK THAKURAL | ON FILE |
| DEEPAK THANI | ON FILE |
| DEEPAK TULSANI | ON FILE |
| DEEPAK UPPAL | ON FILE |
| DEEPAK VASANDANI | ON FILE |
| DEEPAK VITTAL | ON FILE |
| DEEPAKKUMAR BORANNAVAR | ON FILE |
| DEEPAKKUMAR PATNALA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEEPAL BUDDHIKA | ON FILE |
| DEEPALI MATHUR | ON FILE |
| DEEPALI NAUTIYAL | ON FILE |
| DEEPALI SAHU | ON FILE |
| DEEPALI SINGH | ON FILE |
| DEEPALI TRIVEDI | ON FILE |
| DEEPAMANGALA YAPA | ON FILE |
| DEEPAN BHALLA | ON FILE |
| DEEPAN DAS | ON FILE |
| DEEPAN GANGAR | ON FILE |
| DEEPANSHU GUPTA | ON FILE |
| DEEPANSHU MAHESHWARI | ON FILE |
| DEEPANSHU MALIK | ON FILE |
| DEEPANSHU SACHDEVA | ON FILE |
| DEEPAUL BHARJ | ON FILE |
| DEEPENDRA CHOUDHARY | ON FILE |
| DEEPENDRA SINGH | ON FILE |
| DEEPENDRAN ANBAZHAKAN | ON FILE |
| DEEPENDU UPASANI | ON FILE |
| DEEPESH KUMAR | ON FILE |
| DEEPESH PANDYA | ON FILE |
| DEEPESH PURBHOO | ON FILE |
| DEEPETCH MONGKONTANAPORN | ON FILE |
| DEEPIKA BABU | ON FILE |
| DEEPIKA RAO | ON FILE |
| DEEPIKA THALLA | ON FILE |
| DEEPINDER SINGH | ON FILE |
| DEEPINDERJIT SINGH | ON FILE |
| DEEPJOY HALDER | ON FILE |
| DEEPMALA DEEPMALA | ON FILE |
| DEEPTHA WICKRAMASEKARA | ON FILE |
| Deeptha Wickramasekara | deeptha.wickramasekara@gmail.com |
| DEEPTHI ANUMALASETTY | ON FILE |
| DEEPTHI K | ON FILE |
| DEEPTHI KOSURI | ON FILE |
| DEEPTHI KULKARNI | ON FILE |
| DEEPTHI PAWAR | ON FILE |
| DEEPTHI WANNINAYAKA | ON FILE |
| DEEPTHIKA WEERAKOON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEEPTI RADKE | ON FILE |
| DEEPTI UPASANI | ON FILE |
| DEEPTI VATTIPULUSU | ON FILE |
| DEEPUL SHARMA | ON FILE |
| DEERBERRY PTY LTD AS TRUSTEE FOR DEERBERRY UNIT TRUST | ON FILE |
| DEERENDRA ERUVARAM | ON FILE |
| DEERGHAYU SHRESTHA | ON FILE |
| DEETER, GREGORY NOLAND | ON FILE |
| DEEYA LORAM | ON FILE |
| DEFERRED 1031 EXCHANGE, LLC | ON FILE |
| DEFERRED 1031 EXCHANGE, LLC | CIADONISI@DEFERRED1031.COM |
| DEFFA RIEDEWALD | ON FILE |
| DEFI CAPITAL LLC | ON FILE |
| DEFI DASHKINA | ON FILE |
| DEFI MARICHKA | ON FILE |
| DEFI NEIMAR | ON FILE |
| DEFI TAN | ON FILE |
| DEFI TELON | ON FILE |
| DEFKALION ALEXAKIS | ON FILE |
| DEFOREST FLEMING | ON FILE |
| DEFORGE NICOLAS | ON FILE |
| DEFU WAN | ON FILE |
| DEFVYEON KOK THAI CHENG | ON FILE |
| DEGATAGA LLC | ON FILE |
| DEGNA JEAN MARCEL SIAN | ON FILE |
| DEGO CHAK LAM YEUNG | ON FILE |
| DEGRANDE OLIVIER | ON FILE |
| Degree, David J | ON FILE |
| DEGREMONT SEBASTIEN | ON FILE |
| DEGRI FABIEN | ON FILE |
| DEGUILHEM RICHARD | ON FILE |
| DEHAN ELCIN | ON FILE |
| DeHass, John | ON FILE |
| DEHI LEE | ON FILE |
| DEHIGAHAWATTAGE THILAKAWARDANA | ON FILE |
| DEHIWALAGE PERERA | ON FILE |
| Dehnel, Sean | ON FILE |
| DEIAN JIVANELOV | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEIANIRA ABATE | ON FILE |
| DEIANIRA LONDONO | ON FILE |
| DEICY GALLEGO | ON FILE |
| DEICY GALLEGO | ON FILE |
| DEICY GALLEGO | ON FILE |
| DEIDER BUGAR | ON FILE |
| DEIDRA JOYNER | ON FILE |
| DEIDRA MCCLOVER | ON FILE |
| DEIDRA ROBERSON | ON FILE |
| DEIDRE ADAMS | ON FILE |
| DEIDRE ALLEN | ON FILE |
| DEIDRE DOUGLAS | ON FILE |
| DEIDRE GERBER | ON FILE |
| DEIDRE HUNTER | ON FILE |
| DEIDRE PROZINSKI | ON FILE |
| DEIDRE QUIRING | ON FILE |
| DEIDRE SILVESTRI | ON FILE |
| DEIDRE SPEARS | ON FILE |
| DEIDRE WIGNALL | ON FILE |
| DEIDRE-ANNE ALEXANDER | ON FILE |
| DEIDREE LOHR | ON FILE |
| DEIGHTON CARRINGTON | ON FILE |
| DEIGHTON CARRINGTON | ON FILE |
| DEIGO DA SILVA RICARTE | ON FILE |
| DEIJON ERKINS | ON FILE |
| DEILLON MATTHIEU | ON FILE |
| DEIMA JURKUTE | ON FILE |
| DEIMANTAS STANKEVICIUS | ON FILE |
| DEIMANTAS UBARTAS | ON FILE |
| DEIMANTĖ GAIDYTĖ | ON FILE |
| DEIMANTĖ KASPARAVIČIŪTĖ | ON FILE |
| DEIMANTĖ VASILIAUSKAITĖ | ON FILE |
| DEIMANTE ZIZYTE | ON FILE |
| DEIMAS RASLA | ON FILE |
| DEIMY HOSTOS | ON FILE |
| DEINA CARBONARA | ON FILE |
| DEINIER DOMINGUEZ | ON FILE |
| DEION DANIELS | ON FILE |
| DEION GRAHAM-LONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEION NIRESH FERNANDO | ON FILE |
| DEIONTAE NICHOLAS | ON FILE |
| DEIPAN SHAH | ON FILE |
| DEIRDRE  LONERGAN | ON FILE |
| DEIRDRE  ODONOGHUE | ON FILE |
| DEIRDRE APICELLO | ON FILE |
| DEIRDRE BRYANT | ON FILE |
| DEIRDRE BYRNE | ON FILE |
| DEIRDRE HENNESSY | ON FILE |
| DEIRDRE LOBO | ON FILE |
| DEIRDRE LOBO-DCUNHA | deirdrelobo01@gmail.com |
| DEIRDRE MCGINN | ON FILE |
| DEIRDRE RYAN | ON FILE |
| DEIRDRE VENTURELLA | ON FILE |
| DEIRDRE YOUNG | ON FILE |
| DEISSY  SANABRIA SERNA | ON FILE |
| DEISY GOMEZ BOTERO | ON FILE |
| DEISY ROJAS | ON FILE |
| DEISY TEIXEIRA | ON FILE |
| DEIVA MEYYAPPAN | ON FILE |
| DEIVER BARRETO HENRIQUEZ | ON FILE |
| DEIVER FLOREZ | ON FILE |
| DEIVI NATHALIE GAITAN RAMIREZ | ON FILE |
| Deivi Nathalie Gaitan Ramirez | labellecampagne@protonmail.com |
| DEIVID ALVES LOPES | ON FILE |
| DEIVIDAS ANUZIS | ON FILE |
| DEIVIDAS EREMAVIČIUS | ON FILE |
| DEIVIDAS KEPALAS | ON FILE |
| DEIVIDAS KROGERTAS | ON FILE |
| DEIVIDAS LAURINAVIČIUS | ON FILE |
| DEIVIDAS MUSINSKIS | ON FILE |
| DEIVIDAS NADEIKA | ON FILE |
| DEIVIDAS PETKUNAS | ON FILE |
| DEIVIDAS PODZIUNAITIS | ON FILE |
| DEIVIDAS ZAKARAUSKAS | ON FILE |
| DEIVIDE DOS SANTOS CANCEICAO | ON FILE |
| DEIVIDS PRIEDINS | ON FILE |
| DEIVIS  ESCALANTE | ON FILE |
| DEIVIS PAVON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEIVYDAS ZIZIUNAS | ON FILE |
| DEIYELIN GUZMAN | ON FILE |
| DEJAN CAVIC | ON FILE |
| DEJAN NOVAK | ON FILE |
| DEJAN ACIMOV | ON FILE |
| DEJAN ALEKSANDRIC | ON FILE |
| DEJAN ARSIC | ON FILE |
| DEJAN BAJIC | ON FILE |
| DEJAN BALABAN | ON FILE |
| DEJAN BELUŠIĆ | ON FILE |
| DEJAN BIJELIC | ON FILE |
| DEJAN BIZJAK | ON FILE |
| DEJAN BLAZEKOVIC | ON FILE |
| DEJAN BOCEV | ON FILE |
| DEJAN BOGATAJ | ON FILE |
| DEJAN BOJIC | ON FILE |
| DEJAN BOSKOVIC | ON FILE |
| DEJAN BOZIC | ON FILE |
| DEJAN BRDARESKI | ON FILE |
| DEJAN BUGARIN | ON FILE |
| DEJAN CADEZ | ON FILE |
| DEJAN ČEHULIĆ | ON FILE |
| DEJAN CELANOVIC | ON FILE |
| DEJAN CEROVAC | ON FILE |
| DEJAN CEROVIC | ON FILE |
| DEJAN CIRIC | ON FILE |
| DEJAN COLNIK | ON FILE |
| DEJAN CUPIC | ON FILE |
| DEJAN CVITICANIN | ON FILE |
| DEJAN DAKIC | ON FILE |
| DEJAN DASKALOV | ON FILE |
| DEJAN DEVRNJA | ON FILE |
| DEJAN DIMIC | ON FILE |
| DEJAN DJORDJEVIC | ON FILE |
| DEJAN DMITROVIĆ | ON FILE |
| DEJAN DRAGIC | ON FILE |
| DEJAN ERJAVEC | ON FILE |
| DEJAN FICKO | ON FILE |
| DEJAN FILIPOVIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEJAN FRANGEŽ | ON FILE |
| DEJAN GISIC | ON FILE |
| DEJAN GLAVONJIC | ON FILE |
| DEJAN GRDEN | ON FILE |
| DEJAN GVOZDIC | ON FILE |
| DEJAN HORVAT | ON FILE |
| DEJAN HORVAT | ON FILE |
| DEJAN IVANOVIC | ON FILE |
| DEJAN IVIC | ON FILE |
| DEJAN JAGODIC | ON FILE |
| DEJAN JAKOVLJEVIC | ON FILE |
| DEJAN JANKOVIC | ON FILE |
| DEJAN JANOSEVIC | ON FILE |
| DEJAN JASKA | ON FILE |
| DEJAN JAUŠOVEC | ON FILE |
| DEJAN JENIC | ON FILE |
| DEJAN JEVŠEK | ON FILE |
| DEJAN JOVANCEVIC | ON FILE |
| DEJAN JOVANOVIC | ON FILE |
| DEJAN JOVANOVIC | ON FILE |
| DEJAN JURISIC | ON FILE |
| DEJAN KARIN | ON FILE |
| DEJAN KARIN | ON FILE |
| DEJAN KATONA | ON FILE |
| DEJAN KIRCANOV | ON FILE |
| DEJAN KITIC | ON FILE |
| DEJAN KOMNENOVIC | ON FILE |
| DEJAN KORZANOVIC | ON FILE |
| DEJAN KOSANOVIĆ | ON FILE |
| DEJAN KRAJNC | ON FILE |
| DEJAN KRČMAR | ON FILE |
| DEJAN KRSTIC | ON FILE |
| DEJAN KUBAT | ON FILE |
| DEJAN KUKIĆ | ON FILE |
| DEJAN KVRGIC | ON FILE |
| DEJAN LAVBIČ | ON FILE |
| DEJAN LIKAR | ON FILE |
| DEJAN LJUTOVAC | ON FILE |
| DEJAN LORENČIČ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEJAN MAKSIMOVIC | ON FILE |
| DEJAN MANOJLOVIĆ | ON FILE |
| DEJAN MARKOVIĆ | ON FILE |
| DEJAN MARKOVIKJ | ON FILE |
| DEJAN MASTEN | ON FILE |
| DEJAN MATIJEVIC | ON FILE |
| DEJAN MESARIČ | ON FILE |
| DEJAN MILADINOVIC | ON FILE |
| DEJAN MILADINOVIC | ON FILE |
| DEJAN MILANOVIC | ON FILE |
| DEJAN MILIVOJEVIC | ON FILE |
| DEJAN MILOJEVIĆ | ON FILE |
| DEJAN MIRKOVIC | ON FILE |
| DEJAN MISKOVIC | ON FILE |
| DEJAN MITIC | ON FILE |
| DEJAN NAJMAJSTER | ON FILE |
| DEJAN NEDIC | ON FILE |
| DEJAN NEMEC | ON FILE |
| DEJAN NIKOLIC | ON FILE |
| DEJAN NIKOLOVSKI | ON FILE |
| DEJAN PANTELIĆ | ON FILE |
| DEJAN PANTIC | ON FILE |
| DEJAN PASALIC | ON FILE |
| DEJAN PAUNOV | ON FILE |
| DEJAN PAUNOV | ON FILE |
| DEJAN PAVLOVIC | ON FILE |
| DEJAN PAVLOVIĆ | ON FILE |
| DEJAN PETROVIC | ON FILE |
| DEJAN PETROVIC | ON FILE |
| DEJAN PETROVIĆ | ON FILE |
| DEJAN PEULIC | ON FILE |
| DEJAN PLAVSIC | ON FILE |
| DEJAN PRANJIĆ | ON FILE |
| DEJAN RADIC | ON FILE |
| DEJAN RADISAVLJEVIC | ON FILE |
| DEJAN RADOJČIĆ | ON FILE |
| DEJAN RADONJIC | ON FILE |
| DEJAN RAJCEVIC | ON FILE |
| DEJAN SABANOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEJAN SALOPEK | ON FILE |
| DEJAN SAMARDZIC | ON FILE |
| DEJAN SARCEVIC | ON FILE |
| DEJAN SAVOVIC | ON FILE |
| DEJAN SINIK | ON FILE |
| DEJAN SLAVKOVIC | ON FILE |
| DEJAN SPASIĆ | ON FILE |
| DEJAN STANKOVIĆ | ON FILE |
| DEJAN STANOJEVIC | ON FILE |
| DEJAN STEPANOVIC | ON FILE |
| DEJAN STEVANOVIC | ON FILE |
| DEJAN STOJANOVIĆ | ON FILE |
| DEJAN TALEVSKI | ON FILE |
| DEJAN TIMOTIJEVIC | ON FILE |
| DEJAN TODOROVIC | ON FILE |
| DEJAN TOMIC | ON FILE |
| DEJAN TOMKOVIC | ON FILE |
| DEJAN TOPIC | ON FILE |
| DEJAN TRAJKOV | ON FILE |
| DEJAN TRIFUNOVIC-KIS | ON FILE |
| DEJAN TRIVUNOVIC | ON FILE |
| DEJAN UROSEVIC | ON FILE |
| DEJAN VASILJEVIĆ | ON FILE |
| DEJAN VERELST | ON FILE |
| DEJAN VERES | ON FILE |
| DEJAN VRABEC | ON FILE |
| Dejan Vrabec | dejan.600@gmail.com |
| DEJAN VRANJEŠEVIĆ | ON FILE |
| DEJAN VUJAKLIJA | ON FILE |
| DEJAN ŽDRNJA | ON FILE |
| DEJAN ZIVANOVIC | ON FILE |
| DEJAN ZIVKOVIC | ON FILE |
| DEJAN ZLATKOVSKI | ON FILE |
| DEJAN ZORIC | ON FILE |
| DEJAN ZORZ | ON FILE |
| DEJANA CALIC | ON FILE |
| DEJANA HADZIBABIC | ON FILE |
| DEJANAY  ROBINSON | ON FILE |
| DEJANIA DENAY HORN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEJASHRAN MOODLEY | ON FILE |
| DEJAUN HARRIS | ON FILE |
| DEJBAKHSH, SHAHIN | ON FILE |
| DEJEAN MERCKEL | ON FILE |
| DEJEANNE DENET | ON FILE |
| DEJEREA CALHOUN | ON FILE |
| DEJERRELL TRIBBETT | ON FILE |
| DEJI ABRAHAM-AJAYI | ON FILE |
| DEJI IBITAYO | ON FILE |
| DEJIE HE | ON FILE |
| DEJOIE LEYAO | ON FILE |
| DEJON SALES | ON FILE |
| DEJON SALES | ON FILE |
| DEJUAN PEART | ON FILE |
| DEK CORDINGLEY | ON FILE |
| DEK TAI HUI | ON FILE |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | ON FILE |
| DEKE KING | ON FILE |
| DEK-GEI CHEUNG | ON FILE |
| DEKI ISEPHEMUGH | ON FILE |
| DEKKER, CARLOS C | ON FILE |
| Dekkers, Arjanto Alexander Daniel | ON FILE |
| DEKLAN COCHRANE | ON FILE |
| DEKN DE | ON FILE |
| DEKUNLE ODUNTAN | ON FILE |
| DEL ALLEN CHERRY | ON FILE |
| DEL BALDERAS | ON FILE |
| DEL CID | ON FILE |
| DEL DUMASHIE | ON FILE |
| DEL ENDERSBY | ON FILE |
| DEL FRESNO LARA | ON FILE |
| DEL HADDER | ON FILE |
| DEL PAIZ | ON FILE |
| del Rio, Victor | ON FILE |
| DEL WOOD | ON FILE |
| DELA TEKPOR | ON FILE |
| DELADEM YOHUNO | ON FILE |
| DELAGE Sébastien | delage.sebastien@gmail.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DELAINEA PURUCKER | ON FILE |
| DELAIRE DIMITRI | ON FILE |
| DELAJAH HAMILTON | ON FILE |
| DELALANDE CEDRIC | ON FILE |
| DELALANDE CEDRIC | ON FILE |
| DELALI FOLI | ON FILE |
| DELAMAR DICKERSON | ON FILE |
| DELANEE UPCHURCH | ON FILE |
| DELANEY  BANTOL | ON FILE |
| DELANEY CREASER | ON FILE |
| DELANEY DELANEY | ON FILE |
| DELANEY GRAZIOLI | ON FILE |
| DELANEY KANYANAT K | ON FILE |
| DELANEY MICHAEL DILLON | ON FILE |
| DELANEY MOBERLY | ON FILE |
| DELANEY NAFFZIGER | ON FILE |
| DELANEY NALDER | ON FILE |
| DELANEY SUPER  FUND | ON FILE |
| DELANNOY LYSIANE | ON FILE |
| DELANO CASTRO | ON FILE |
| DELANO DOUGLAS | ON FILE |
| DELANO KESTO | ON FILE |
| DELANO NATAWIDJAJA | ON FILE |
| DELANO PIKART | ON FILE |
| DELANO RENE JOHNSON | ON FILE |
| DELANO THOMPSON | ON FILE |
| DELANO VIJVERBERG | ON FILE |
| DELANO WILLEMSE | ON FILE |
| DELANO WILSON SEEDO | ON FILE |
| DELANO, DANIEL | ON FILE |
| DELANSHIA HAMILTON | ON FILE |
| DELANTE DESOUZA | ON FILE |
| DELANY DEMELLO | ON FILE |
| DELANY PRECILLA | ON FILE |
| DELARA ABOLHASSANI | ON FILE |
| DELARAM TAGHIPOUR | ON FILE |
| DELARAY OLIVIER | ON FILE |
| Delaroche | delaroche.jeanbaptiste@gmail.com |
| DELATOUR TE WINI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DELATTE SÉBASTIEN | ON FILE |
| DELAUNEY VALENTIN | ON FILE |
| DELAUNEY VALENTIN | ON FILE |
| DELAWARE DEPARTMENT OF JUSTICE | ATTORNEY.GENERAL@DELAWARE.GOV |
| DELAWARE DEPARTMENT OF JUSTICE | ATTORNEY.GENERAL@STATE.DE.US |
| DELAWARE DEPARTMENT OF JUSTICE | consumer.protection@state.de.us |
| DELAWARE DEPT OF FINANCE | escheat.claimquestions@delaware.gov |
| DELAWARE DEPT OF FINANCE | Virginia.Ingram@delaware.gov |
| DELAYNO HERRERA | ON FILE |
| DELBERT GUY | ON FILE |
| DELBERT HODGES TANNER | ON FILE |
| Delbert R. Guy | coinhawk777@protonmail.com |
| DELBERT SHOOPMAN | ON FILE |
| DELCHI GLORIA | ON FILE |
| DELCHO ZAPRYANOV | ON FILE |
| DELCY FANDIÑO | ON FILE |
| DELDEN LLC | ON FILE |
| DELEAN CONLEY | ON FILE |
| DELEMARRE DAMIEN | ON FILE |
| DELENATO LAZAR WHITLEY | ON FILE |
| DELETE ALREADY SUBMITTED TICKET LONG TIME AGO | ON FILE |
| DELFIM SANTOS | ON FILE |
| DELFIM CASTANHEIRA VALENTE | ON FILE |
| DELFIM TEIXEIRA | ON FILE |
| DELFÍN BUSSY | ON FILE |
| DELFIN HUERGO | ON FILE |
| DELFINA ANDREA | ON FILE |
| DELFINA BAGNATO | ON FILE |
| DELFINA BRACONI | ON FILE |
| DELFINA BRACONI | ON FILE |
| DELFINA CAPUA | ON FILE |
| DELFINA EZQUERRO | ON FILE |
| DELFINA FALCO | ON FILE |
| DELFINA FERRER DE FRANKENBERG | ON FILE |
| DELFINA ITATI MARTINEZ | ON FILE |
| DELFINA MARIA GONZALEZ | ON FILE |
| DELFINA MARTINEZ ARRAYA | ON FILE |
| DELFINA MASSA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DELFINA TIONE | ON FILE |
| DELFINE DENISE R VANDE MOORTELE | ON FILE |
| DELGER DAVAA | ON FILE |
| DELHEURE ERIC | ON FILE |
| DELHI BOY VIVEK | ON FILE |
| DELI ANDRÁS BARTHA | ON FILE |
| DELI MÁTÉ SÓLYOM | ON FILE |
| DELIA  NAN | ON FILE |
| DELIA ANGULO | ON FILE |
| DELIA ASTUTO | ON FILE |
| DELIA BAUMANN | ON FILE |
| DELIA CASTINEIRAS | ON FILE |
| DELIA CRUZ MULLICUNDO | ON FILE |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ON FILE |
| DELIA ELENA SORIA | ON FILE |
| Delia Glisette Toledo | ON FILE |
| DELIA GUTIERREZ | ON FILE |
| DELIA LIM | ON FILE |
| DELIA LIMONGE | ON FILE |
| DELIA MARIA PUCCIO | ON FILE |
| DELIA ODEKERKEN-FELDER | ON FILE |
| DELIA PEREZ | ON FILE |
| DELIA SUSANA SALINAS | ON FILE |
| DELIA TOLEDO | ON FILE |
| DELIA YOLANDA GOMEZ | ON FILE |
| DELIAH HUDSON | ON FILE |
| DELIANNE WING | ON FILE |
| DELICIA HALL | ON FILE |
| DELICIA MAKELA GILMORE | ON FILE |
| DELIE WILHITE | ON FILE |
| DELIKANLI SUSUZ | ON FILE |
| DELILA KALANGULA | ON FILE |
| DELIN WU | ON FILE |
| DELINA WILLIAMS | ON FILE |
| DELIO AGOSTINHO | ON FILE |
| DELIO FERNANDEZ | ON FILE |
| DELIO PADIGLIONE | ON FILE |
| DELISA CUTRESE OLISEMEKA | ON FILE |
| DELISE BISSONNETTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DELISILE ZULU | ON FILE |
| DELITH WARD | ON FILE |
| DÉLITY BENCE | ON FILE |
| DELL HOWARD CHAPPELL | ON FILE |
| DELLA POHAN | ON FILE |
| DELLA CAHYANI | ON FILE |
| DELLA JOSLIN | ON FILE |
| DELLA LAIRA | ON FILE |
| DELLA RANDAL | ON FILE |
| DELLA VOLPE, ERICH | ON FILE |
| DELLAN GAVETTE | ON FILE |
| DELLE LABBE | ON FILE |
| DELMA BATISTA FERREIRA | ON FILE |
| DELMA MARIANELA CARRASCO MOLINA | ON FILE |
| DELMAR GILBERT JR | ON FILE |
| DELMAR JENSEN | ON FILE |
| DELMAR RODRIGUES | ON FILE |
| DELMAR RODRIGUES | ON FILE |
| DELMAS NOTHSTEIN | ON FILE |
| DELMER GUILLEN | ON FILE |
| DELMER TEJADA | ON FILE |
| DELMONTE SAUNDERS | ON FILE |
| DELMY GALICIA | ON FILE |
| DELOISE MOORE | ON FILE |
| DELON ADAMS | ON FILE |
| DELON DUNCAN | ON FILE |
| DELON GILBERT | ON FILE |
| DELON RAYEN | ON FILE |
| DeLong, Joshua L | ON FILE |
| DeLong, Thomas R | ON FILE |
| DELONTE BURCH | ON FILE |
| DELONTE BURCH | ON FILE |
| DELORES DEN HOLLANDER | ON FILE |
| DELORES DUNBAR | ON FILE |
| DELORES WILLIAMS | ON FILE |
| DELORIA GILCHRIST | ON FILE |
| DELORIS CAROLYN BRICE | ON FILE |
| DELPHIN IMAN | ON FILE |
| DELPHIN JEANNET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DELPHINE  CAIZERGUES | ON FILE |
| DELPHINE  PICHAND | ON FILE |
| DELPHINE BRISEPIERRE | ON FILE |
| DELPHINE DE WULF | ON FILE |
| DELPHINE DECOSTER | ON FILE |
| DELPHINE DUPONT | ON FILE |
| DELPHINE GRIFFE | ON FILE |
| DELPHINE JANSSENS | ON FILE |
| DELPHINE KURZWEIL | ON FILE |
| DELPHINE LÉVY | ON FILE |
| DELPHINE MARIE DEGIOANNI | ON FILE |
| DELPHINE MASTROIANNI | ON FILE |
| DELPHINE MEILLET | ON FILE |
| DELPHINE MINOUI | ON FILE |
| DELPHINE NG | ON FILE |
| DELPHINE RUELLAN | ON FILE |
| DELPHINE SEDENO | ON FILE |
| DELPHINE SEHEDIC | ON FILE |
| DELPHINE SIOW | ON FILE |
| Delphine Tiku Oben | delly933@hotmail.com |
| DELPHINE TIKUOBEN | ON FILE |
| DELPHINE WALDEN | ON FILE |
| DELPHINE-HUIFANG ROPER | ON FILE |
| DELPHINO WILLIAMS | ON FILE |
| DELPHIS LAMARCHE | ON FILE |
| DELPHY RODRIGUEZ | ON FILE |
| DELPOUX MATHIAS | ON FILE |
| DELPRIT ARORA | ON FILE |
| DELRAYE BARTHULY | ON FILE |
| DelRocco, Robert | ON FILE |
| DELROY GAYLE | ON FILE |
| DELROY HOWELL | ON FILE |
| DELROY KERR | ON FILE |
| DELROY VICTOR | ON FILE |
| DELSA TOGLIA | ON FILE |
| DELSON DIAS | ON FILE |
| Delssouzbahri, Ardeshir | ON FILE |
| DELTON MINGIA | ON FILE |
| DELTRON MODICAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DELVACI LUZ | ON FILE |
| DELVECCHIO OROZCO | ON FILE |
| DELVIN DEMBY | ON FILE |
| DELVIN FERNANDES | ON FILE |
| DELVIN FRANK BOGAN | ON FILE |
| DELVIN NG | ON FILE |
| DELVIN ZULLINGER | ON FILE |
| DELVINDER JOHAL | ON FILE |
| DELVIS FIRTH | ON FILE |
| DELVIS NDISHU | ON FILE |
| DELVONTE GATHRIGHT | ON FILE |
| DELWAR HOSSAIN | ON FILE |
| DELWAR HOSSAIN JALAL AHAMMED | ON FILE |
| DELWIN LONG | ON FILE |
| DELWIN POR | ON FILE |
| DELWIN WENGERT | ON FILE |
| DELWYN  CAMPO | ON FILE |
| DELWYN ADRIEL CHRISTANTO | ON FILE |
| Delwyn Campo | dwzy118@gmail.com |
| DELWYN HENG | ON FILE |
| DELWYN PILLAY | ON FILE |
| DELWYN WRIGHT | ON FILE |
| DELYAN ANTOANOV MITEV | ON FILE |
| DELYAN ZLATKOW | ON FILE |
| DELYS SANCHEZ FONSECA | ON FILE |
| DELYSVELL PEREZ | ON FILE |
| Delzad Dubash | ON FILE |
| DELZAD DUBASH | ON FILE |
| DEM RIEDEWALD | ON FILE |
| DEMAR GREENLAND | ON FILE |
| DEMARAT ELIASSAINT | ON FILE |
| DEMARCO CARTER | ON FILE |
| Demarco Carter | delshaun.carter@yahoo.com |
| DeMarco, Robert | ON FILE |
| DEMARCUS  THOMPSON | ON FILE |
| DEMARCUS DAVIS | ON FILE |
| DEMARCUS EDWARDS | ON FILE |
| DEMARCUS LAWRENCE | ON FILE |
| DEMARCUS MOULTRIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEMARCUS STARKS | ON FILE |
| DEMARCUS WASHINGTON | ON FILE |
| DEMARIO BUTLER | ON FILE |
| DEMARIO CARTER | ON FILE |
| DEMARIO LATRELL MCKINNIE | ON FILE |
| DEMARIO MONQUIZE HOWARD | ON FILE |
| DEMARIO RILEY | ON FILE |
| DEMARIUS ASHTON PARMER | ON FILE |
| DEMARIUS EDWARDS | ON FILE |
| DEMARKO HILL | ON FILE |
| DEMARKUS HUNTER | ON FILE |
| DEMARKUS PAYNE | ON FILE |
| DEMARNIO STANLEY | ON FILE |
| DEMARQUELL LANIER | ON FILE |
| DEMARRIO POSEY | ON FILE |
| DEMARTINI, KATHERINE | ON FILE |
| DEMAS MONTES | ON FILE |
| DEMAURE THIBAUD | ON FILE |
| DEMAURIO ARMSTRONG | ON FILE |
| DEMBE ZOUMA | ON FILE |
| DEMBER ALEXANDER GIRALDEZ | ON FILE |
| DEMELZA HAYS | ON FILE |
| DEMELZA HOWARD | ON FILE |
| DEMERICK STRICKLAND | ON FILE |
| Demers, Bradley A | ON FILE |
| Demers, Michael J | ON FILE |
| DEMESSINOV ALMAS | ON FILE |
| DEMET DEVRIM BUYUKYOZGAT | ON FILE |
| DEMET KURT | ON FILE |
| DEMETER FOGARASI | ON FILE |
| DEMETER NORBERT | ON FILE |
| DEMETRA HAROS | ON FILE |
| DEMETRA SHAW | ON FILE |
| DEMETRA SKENDERIS | ON FILE |
| DEMETRE GOSTAS | ON FILE |
| DEMETRI HILIDES | ON FILE |
| DEMETRI ALCOCK | ON FILE |
| DEMETRI KIMBROUGH | ON FILE |
| DEMETRI LIRAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEMETRI MURPHY | ON FILE |
| DEMETRI NIKOLAOU | ON FILE |
| DEMETRIA  WALTON | ON FILE |
| DEMETRIA ESCUADRO | ON FILE |
| DEMETRICE GORE | ON FILE |
| DEMETRICE LEDBETTER | ON FILE |
| DEMETRICE LYNETTE HAMMON | ON FILE |
| DEMETRICE TREMAINE LONGLEY | ON FILE |
| DEMETRIE THOMPSON | ON FILE |
| DEMETRIO CONSTANTINO | ON FILE |
| DEMETRIO DIAZ | ON FILE |
| DEMETRIO GIORGIO GINESTRA | ON FILE |
| DEMETRIO HAKEEM REED | ON FILE |
| DEMETRIO RAMFOS | ON FILE |
| DEMETRIO VADDA | ON FILE |
| DEMETRIO VOULGARIS | ON FILE |
| DEMETRIOS AIVAZIS | ON FILE |
| DEMETRIOS ANTONOPOULOS | ON FILE |
| DEMETRIOS BAIRAKTARIS | ON FILE |
| DEMETRIOS DIAVATIS | ON FILE |
| DEMETRIOS KAREDIS | ON FILE |
| DEMETRIOS N PANAGIOTOU | ON FILE |
| DEMETRIOS PAPADOPOULOS | ON FILE |
| DEMETRIOS STATHIS | ON FILE |
| DEMETRIOS VAIOPOULOS | ON FILE |
| DEMETRIOS YANNIKAKIS | ON FILE |
| Demetriou, Adonis | ON FILE |
| DEMETRIS  GROUTA | ON FILE |
| DEMETRIS DEMETRIOU | ON FILE |
| DEMETRIS DEMETRIOU | ON FILE |
| DEMETRIS MOUZOURIS | ON FILE |
| DEMETRIS PYRKAS | ON FILE |
| DEMETRIUS  BENSON | ON FILE |
| DEMETRIUS  BENSON | ON FILE |
| DEMETRIUS  DAVILLIER | ON FILE |
| DEMETRIUS  GLENN | ON FILE |
| DEMETRIUS  HEGGS | ON FILE |
| DEMETRIUS  SMITH | ON FILE |
| DEMETRIUS ALECOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEMETRIUS ALEXANDER | ON FILE |
| DEMETRIUS ARMSTRONG | ON FILE |
| DEMETRIUS BAKER | ON FILE |
| DEMETRIUS BODDIE | ON FILE |
| DEMETRIUS BOLDUC | ON FILE |
| DEMETRIUS BROWN | ON FILE |
| DEMETRIUS BUSH | ON FILE |
| Demetrius Davillier | iam8220@gmail.com |
| DEMETRIUS DELAUND BRADFORD | ON FILE |
| DEMETRIUS DONTE COOK | ON FILE |
| DEMETRIUS EDWARD BRYANT | ON FILE |
| DEMETRIUS FRANKLIN | ON FILE |
| DEMETRIUS HALL | ON FILE |
| DEMETRIUS HARRIS | ON FILE |
| Demetrius Heggs | javelinventuresllc@gmail.com |
| DEMETRIUS JAGGER | ON FILE |
| Demetrius Jasper Jagger | eyeoforion@protonmail.com |
| DEMETRIUS LEO PINKETT JR. | ON FILE |
| DEMETRIUS MAURICE CHAMPEN | ON FILE |
| DEMETRIUS MOORE | ON FILE |
| DEMETRIUS MORNING | ON FILE |
| DEMETRIUS PAPADAKIS | ON FILE |
| DEMETRIUS RAY JR KING | ON FILE |
| DEMETRIUS SAMUEL SHIRLEY | ON FILE |
| DEMETRIUS TAN | ON FILE |
| DEMETRIUS TUCKER JR | ON FILE |
| DEMI COETZEE | ON FILE |
| DEMI MITSIOULIS | ON FILE |
| DEMI THAO NGUYEN | ON FILE |
| DEMI ZHUANG | ON FILE |
| DEMIAN  COBELO | ON FILE |
| DEMIAN BECKER | ON FILE |
| DEMIAN BOERGADINE | ON FILE |
| DEMIAN CANEZ | ON FILE |
| DEMIAN DEBAISI | ON FILE |
| DEMIAN DIDIER POLTORAK | ON FILE |
| DEMIAN DONGEN | ON FILE |
| DEMIAN FITZGERALD | ON FILE |
| DEMIAN HEFTEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEMIAN RUBALCABA | ON FILE |
| DEMIAN SANTIAGO MONTAÑEZ | ON FILE |
| DEMIAN VILLANUEVA | ON FILE |
| DEMIAN VON OSTEN | ON FILE |
| DEMIAN WANDELOW | ON FILE |
| DEMIANA MALAK | ON FILE |
| DEMID ZHUKOV | ON FILE |
| DEMIL CHRISTOPHE | ON FILE |
| DEMILA MASIC | ON FILE |
| DEMILADE KASSIM | ON FILE |
| DEMILANI PTY LTD | ON FILE |
| DEMIN ZOU | ON FILE |
| DEMION BUCKNOR | ON FILE |
| DEMIR ABA | ON FILE |
| DEMIR HADZIOMEROVIC | ON FILE |
| DEMIR RADOŠLJEVIČ | ON FILE |
| DEMIR SABANCI | ON FILE |
| DEMIR SOZER | ON FILE |
| DEMIRCAN DEMIR | ON FILE |
| DEMIRCAN DEMIR | ON FILE |
| DEMIRCAN DEMIR | ON FILE |
| DEMIRCAN DEMIR | ON FILE |
| DEMIRCAN DEMIR | ON FILE |
| DEMIRE WALLACE | ON FILE |
| DEMIRKA ARSLANOVA | ON FILE |
| Demiroglu, Deniz | ON FILE |
| DEMIS FRATUS | ON FILE |
| DEMIS KOUWEN | ON FILE |
| DEMIS RASHO | ON FILE |
| DEMIS TERBORG | ON FILE |
| DEMITRI LOIZOU | ON FILE |
| DEMITRI BAQUERA | ON FILE |
| DEMITRI GRAZIOLI | ON FILE |
| DEMITRI SAVVAS | ON FILE |
| DEMITRIA VERMETTE | ON FILE |
| DEMMA RIEDEWALD | ON FILE |
| Demmendal, Menno Mattijs | ON FILE |
| DEMOLA AMOS KAYODE | ON FILE |
| DEMOND HENSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEMOND RICHARD | ON FILE |
| DEMONDRE LIVINGSTON | ON FILE |
| DEMONT CALL | ON FILE |
| DEMONTE LANE | ON FILE |
| Demonte Shannon | madscientists736@gmail.com |
| DEMOS GAITHER | ON FILE |
| Demos, James John | ON FILE |
| DEMOSTENES BALBUENA GARCIA | ON FILE |
| DEMOSTENES BALBUENA GARCIA | ON FILE |
| DEMOSTHENES CLEANTHOUS | ON FILE |
| DEMOSTHENES URBINA | ON FILE |
| DEMOSTHENIS KAVAZIS | ON FILE |
| DEMOVIČ DEMOVIČ | ON FILE |
| DEMPSEY ANDERSON | ON FILE |
| DEMPSEY ALIPIA | ON FILE |
| DEMPSEY C ANDERSON | ON FILE |
| DEMPSEY PIETTE | ON FILE |
| DEMPSEY SMITH | ON FILE |
| Dempsey, Sean | ON FILE |
| Demšar, Borut | ON FILE |
| DEMSAS FALOPPA | ON FILE |
| DEMUDU NAIDU MIDATHADA | ON FILE |
| DEMYAN FALCONE | ON FILE |
| DEN CHRISTIAN BOCASSA | ON FILE |
| DEN DENI | ON FILE |
| DEN NGO | ON FILE |
| DEN NGO | ON FILE |
| DEN NGO | ON FILE |
| DEN NGO | ON FILE |
| DEN RIEDEWALD | ON FILE |
| DEN YANN PHILIPPE POUYEZ | ON FILE |
| DENA DICKINSON | ON FILE |
| DENA BENJAMIN | ON FILE |
| DENA GREGORY | ON FILE |
| DENA JACQUES | ON FILE |
| DENA JONES | ON FILE |
| DENA KNIGHT | ON FILE |
| DENA LEVENSON | ON FILE |
| DENA PATEL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENA SOTOUDEH | ON FILE |
| DENA WALDON | ON FILE |
| DENAE LAWS | ON FILE |
| DENAIRO WHALEY | ON FILE |
| DENAKI INC. | ON FILE |
| DENANA SELIMOVIC | ON FILE |
| DENANY BADJI | ON FILE |
| DENARD ALEX MONDESIR | ON FILE |
| DENARD RUFUS DEBRUHL | ON FILE |
| DENAY GOLTRY | ON FILE |
| Denchokprakai, Udom | ON FILE |
| DENCIL FLORES | ON FILE |
| DENCIO GACUTAN | ON FILE |
| DENDLEY ROSALES | ON FILE |
| DENEB YEOH | ON FILE |
| DENECIA THOMAS | ON FILE |
| DENECK MONTALVO | ON FILE |
| DENEE PITCHER | ON FILE |
| DENEIKO REBEIRO | ON FILE |
| DENEIL MERRITT | ON FILE |
| DENEIR AHMED | ON FILE |
| DENEISE ANDRESANO | ON FILE |
| DENEL PUGH | ON FILE |
| DENERGY PARTNERS LLC | ON FILE |
| DÉNES ASZTALOS | ON FILE |
| DÉNES BARABÁS | ON FILE |
| DENES FEJOS | ON FILE |
| DÉNES GELENCSÉR | ON FILE |
| DENES GOLDER | ON FILE |
| DÉNES KOZÓ | ON FILE |
| DÉNES LÁSZLÓ FEKETE | ON FILE |
| DÉNES RÁCZ | ON FILE |
| DENES YANNICK | ON FILE |
| DENESE CHAMBERS | ON FILE |
| DENESE PRIDE | ON FILE |
| DENET LEWIS | ON FILE |
| DENETH PALANSOORIYA | ON FILE |
| DENEY DENTEL | ON FILE |
| DENEZ DIXON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENG JIE HENG | ON FILE |
| DENG KAILE | ON FILE |
| DENG KE FAN | ON FILE |
| DENG KE TEO | ON FILE |
| DENG PAN | ON FILE |
| DENG, MARGARET | ON FILE |
| Deng, Michael | ON FILE |
| Deng, Michael | ON FILE |
| DENGIN NIKOLAY | ON FILE |
| DENGJIE TEO | ON FILE |
| DENGKE PAN | ON FILE |
| DENHAM BARTLETT | ON FILE |
| DENHAM VARAS-CURL | ON FILE |
| DENI ALLEN | ON FILE |
| DENI BAHIC | ON FILE |
| DENI BOGUTOVAC | ON FILE |
| DENI DERI | ON FILE |
| DENI GROZIC | ON FILE |
| DENI JELINIC | ON FILE |
| DENI KEROVEC | ON FILE |
| DENI KURNIAWAN | ON FILE |
| DENI MALONE | ON FILE |
| DENI MANCE | ON FILE |
| DENI PERMANA PUTRA | ON FILE |
| DENI RKMAN | ON FILE |
| DENI VITKO | ON FILE |
| DENI ZEBIĆ | ON FILE |
| DENI ZULIC | ON FILE |
| DENIA KRAMER | ON FILE |
| DENIAN BECK WILDE | ON FILE |
| DENIAUD VINCENT | ON FILE |
| DENICE BAKER | ON FILE |
| DENICE BERLINSKI | ON FILE |
| DENICE KNUTSON | ON FILE |
| DENICE MARIEL ORTIZ | ON FILE |
| DENICE OLIVERI | ON FILE |
| DENICE ORTIZ | ON FILE |
| DENICE ZHU | ON FILE |
| Denice Zhu | denicezhu@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENIE LEGER | ON FILE |
| DENIECE TAN | ON FILE |
| DENIEL ACOSTA | ON FILE |
| DENIEL RODRIGUEZ | ON FILE |
| Deniel Rodriguez | denielr@yahoo.com |
| DENIELLE FILETTI | ON FILE |
| DENIELLEANNE TEODORO DOMINGO | ON FILE |
| DENIER ESCALANTE VARGAS | ON FILE |
| DENIJEL DRAGOMIR | ON FILE |
| DENIL TRIBOVANE | ON FILE |
| DENILSON GOMES DO NASCIMENTO | ON FILE |
| DENILSON DOS SANTOS | ON FILE |
| DENILSON DOS SANTOS | ON FILE |
| DENILSON DOS SANTOS | ON FILE |
| DENILSON DOS SANTOS | ON FILE |
| DENILSON DOS SANTOS | ON FILE |
| DENILSON DOS SANTOS | ON FILE |
| Denilson dos Santos | ON FILE |
| Denilson dos Santos | ON FILE |
| DENILSON DOS SANTOS | ON FILE |
| DENILSON DUPI | ON FILE |
| DENILYA AKENS | ON FILE |
| DENINE SMULAN | ON FILE |
| DENIO PANCHETTI | ON FILE |
| DENIREO WILLIAMS | ON FILE |
| DENIRO MORALES | ON FILE |
| DENIS BASARAN | ON FILE |
| DENIS CABERLOTTO | ON FILE |
| DENIS DAL LAGO | ON FILE |
| DENIS DE OLIVEIRA | ON FILE |
| DENIS ERMIZIN | ON FILE |
| DENIS GERARD | ON FILE |
| DENIS GOLOMAZOV | ON FILE |
| DENIS MIRYUGIN | ON FILE |
| DENIS NIDENZ | ON FILE |
| DENIS OLENNIKOV | ON FILE |
| DENIS PAULA | ON FILE |
| DENIS TARDIEU | ON FILE |
| DENIS ABRAMOV | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENIS AEBERHARDT | ON FILE |
| DENIS AGAR | ON FILE |
| DENIS ALEKSANDROVICH NEKRASOV | ON FILE |
| DENIS ALEKSOSKI | ON FILE |
| DENIS ALEYNIKOV | ON FILE |
| DENIS ALYMOV | ON FILE |
| DENIS AMIN | ON FILE |
| DENIS AMOUZOUGAN | ON FILE |
| DENIS ANIKEEV | ON FILE |
| DENIS ANTSIFEROV | ON FILE |
| DENIS AQUINO | ON FILE |
| DENIS ARSLAN | ON FILE |
| DENIS ASONGANYI | ON FILE |
| DENIS AYBAR | ON FILE |
| DENIS BALDOMIR | ON FILE |
| DENIS BARBINI | ON FILE |
| DENIS BARDEN | ON FILE |
| DENIS BARYYEVICH TUKHVATULLIN | ON FILE |
| DENIS BASTAS | ON FILE |
| DENIS BASTAS | ON FILE |
| DENIS BAUDIN | ON FILE |
| DENIS BELANGER | ON FILE |
| DENIS BERNADI | ON FILE |
| DENIS BESKOVNIK | ON FILE |
| DENIS BEZIEL | ON FILE |
| Denis Bilodeau | ON FILE |
| DENIS BILODEAU | ON FILE |
| DENIS BISKER | ON FILE |
| DENIS BJELKO | ON FILE |
| DENIS BLIG | ON FILE |
| DENIS BOBKOV | ON FILE |
| DENIS BOIKOV | ON FILE |
| DENIS BOUTEILLE | ON FILE |
| DENIS BRIAN CAYO GONZALES | ON FILE |
| DENIS BUSSOLA | ON FILE |
| DENIS BUTKOVIC | ON FILE |
| DENIS CACERES | ON FILE |
| DENIS CADELLI | ON FILE |
| DENIS CADRIEU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENIS CAISIN | ON FILE |
| DENIS CAMUFFO | ON FILE |
| DENIS CASALI | ON FILE |
| DENIS CASTANG | ON FILE |
| DENIS CEKOVSKI | ON FILE |
| DENIS CERAR | ON FILE |
| DENIS CERIMAGIC | ON FILE |
| DENIS CHAMEROY | ON FILE |
| DENIS CHERNYAK | ON FILE |
| DENIS CHERNYAK | ON FILE |
| DENIS CHERNYH | ON FILE |
| Denis Chiarello | ON FILE |
| DENIS CHIARELLO | ON FILE |
| DENIS COLLINS | ON FILE |
| DENIS COMAN | ON FILE |
| DENIS COMTE | ON FILE |
| DENIS COSTE | ON FILE |
| DENIS CUCCHIETTI | ON FILE |
| DENIS CURTIN | ON FILE |
| DENIS ĐALAPA | ON FILE |
| DENIS DALL OSTO | ON FILE |
| DENIS DANILIN | ON FILE |
| DENIS DARKIN | ON FILE |
| DENIS DE OLIVEIRA | ON FILE |
| DENIS DEAN | ON FILE |
| DENIS DEBELIC | ON FILE |
| DENIS DEMARCHI | ON FILE |
| DENIS DEMIAN HERRERA ALVAREZ | ON FILE |
| DENIS DI FAZIO | ON FILE |
| DENIS DI FILIPPO | ON FILE |
| Denis Di Filippo | denigd@hotmail.com |
| DENIS DINU | ON FILE |
| DENIS DIZDAREVIC | ON FILE |
| DENIS DLUJANSCHI | ON FILE |
| DENIS DOBRAS | ON FILE |
| DENIS DOBROCHASOV | ON FILE |
| DENIS DOLGOV | ON FILE |
| DENIS DOROKHOV | ON FILE |
| DENIS DUBON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENIS DUCA | ON FILE |
| DENIS DUKA | ON FILE |
| DENIS DURIC | ON FILE |
| DENIS DURIC | ON FILE |
| DENIS ELIE-LEFEBVRE | ON FILE |
| Denis Elvira Rubio | ON FILE |
| DENIS ERNWEIN | ON FILE |
| DENIS FISHER | ON FILE |
| DENIS FORGET | ON FILE |
| DENIS FREGONESE | ON FILE |
| DENIS GABDRAKHMANOV | ON FILE |
| DENIS GALEEV | ON FILE |
| DENIS GALLAGHER | ON FILE |
| DENIS GALLIEN | ON FILE |
| DENIS GARMASHOV | ON FILE |
| DENIS GARNIK | ON FILE |
| DENIS GEFTER | ON FILE |
| DENIS GJOKA | ON FILE |
| DENIS GLEHEN | ON FILE |
| DENIS GOLDBERG | ON FILE |
| DENIS GOLOMAZOV | ON FILE |
| DENIS GRENIER | ON FILE |
| DENIS GUIVARC'H | ON FILE |
| DENIS GUIVARC'H | ON FILE |
| DENIS HARTER | ON FILE |
| DENIS HAVEL | ON FILE |
| DENIS HEAMES | ON FILE |
| Denis Hector Ouellette | ON FILE |
| DENIS HEITMANN | ON FILE |
| DENIS HENIN | ON FILE |
| Denis Henrard | ON FILE |
| DENIS HERPAIX | ON FILE |
| DENIS HERTZOG | ON FILE |
| DENIS HORKÝ | ON FILE |
| DENIS HOWELL | ON FILE |
| DENIS HUDON | ON FILE |
| DENIS HUSIC | ON FILE |
| DENIS HYSENAJ | ON FILE |
| DENIS IGOREVICH KONEV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENIS IONKIN | ON FILE |
| DENIS IRGANG | ON FILE |
| DENIS ISCHENKO | ON FILE |
| DENIS IVAKIN | ON FILE |
| DENIS IVANOV | ON FILE |
| DENIS JAFAROV | ON FILE |
| DENIS JAKOBSEN | ON FILE |
| DENIS JOLIVET | ON FILE |
| DENIS JONES | ON FILE |
| DENIS JURSIC | ON FILE |
| DENIS KARADZHOV | ON FILE |
| DENIS KARIMOV | ON FILE |
| DENIS KARUNSKII | ON FILE |
| DENIS KAZARTCEV | ON FILE |
| DENIS KELLENBERGER | ON FILE |
| DENIS KENDIC | ON FILE |
| DENIS KENTUK | ON FILE |
| DENIS KHOO | ON FILE |
| DENIS KHUSAINOV | ON FILE |
| DENIS KOHL | ON FILE |
| DENIS KOKSAL-RIVET | ON FILE |
| DENIS KOLDUNOV | ON FILE |
| DENIS KOLETIC | ON FILE |
| DENIS KOLTCOV | ON FILE |
| DENIS KOLTSOV | ON FILE |
| DENIS KOMOSAR | ON FILE |
| DENIS KONEV | ON FILE |
| DENIS KORYAGIN | ON FILE |
| DENIS KOVALSKIY | ON FILE |
| DENIS KRASNIC | ON FILE |
| DENIS KRASNOPJURKA | ON FILE |
| DENIS KRAUSS | ON FILE |
| DENIS KRIZAJ | ON FILE |
| DENIS KRMAR | ON FILE |
| DENIS KRUPA | ON FILE |
| DENIS KUCHARSKI | ON FILE |
| DENIS KUROVENKO | ON FILE |
| DENIS LAC | ON FILE |
| DENIS LADA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENIS LARENKO | ON FILE |
| DENIS LAUZIERE | ON FILE |
| DENIS LAUZON | ON FILE |
| DENIS LE BOULAIRE | ON FILE |
| DENIS LEBLANC | ON FILE |
| DENIS LEE | ON FILE |
| DENIS LELKOV | ON FILE |
| DENIS LENSKIY-BOGOMOLOV | ON FILE |
| DENIS LES | ON FILE |
| DENIS LIGAS | ON FILE |
| DENIS LIPATNIKOV | ON FILE |
| DENIS LISSAK | ON FILE |
| DENIS LITVIN | ON FILE |
| DENIS LIZOTTE | ON FILE |
| DENIS LÕOKENE | ON FILE |
| DENIS LUCHNIKOV | ON FILE |
| DENIS LUCIETTO | ON FILE |
| DENIS MAILLARD | ON FILE |
| DENIS MANENTE | ON FILE |
| DENIS MARKOV | ON FILE |
| DENIS MARTOS AZORIN | ON FILE |
| DENIS MBALAI | ON FILE |
| DENIS MCMILLAN | ON FILE |
| DENIS MEHMEDOVIC | ON FILE |
| DENIS MEIC | ON FILE |
| DENIS MEJNOV | ON FILE |
| DENIS MEKUNKO | ON FILE |
| DENIS MENARD | ON FILE |
| DENIS MERKULOV | ON FILE |
| DENIS MINIC | ON FILE |
| DENIS MITTAKARIN | ON FILE |
| DENIS MLADENOV | ON FILE |
| DENIS MOGUSU MOSOMI | ON FILE |
| DENIS MOLINARI | ON FILE |
| DENIS MOLLOV | ON FILE |
| DENIS MORONI | ON FILE |
| DENIS MRDALJ | ON FILE |
| DENIS MUNTEANU | ON FILE |
| DENIS MURARO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENIS MURK | ON FILE |
| DENIS MURRAY | ON FILE |
| DENIS MUZAFEROVIC | ON FILE |
| DENIS MYASISHCHEV | ON FILE |
| DENIS NARAG | ON FILE |
| DENIS NEMCHENKO | ON FILE |
| DENIS NG | ON FILE |
| DENIS NIKIFOROV | ON FILE |
| DENIS NIKOLIC | ON FILE |
| DENIS NIKOLIN | ON FILE |
| DENIS NIKOLOV | ON FILE |
| DENIS NORENKO | ON FILE |
| DENIS NOVOTNÝ | ON FILE |
| DENIS NYANGAU MONGARE | ON FILE |
| DENIS O CONNOR | ON FILE |
| DENIS O ZUEV | ON FILE |
| DENIS O’SULLIVAN | ON FILE |
| DENIS OBRIEN | ON FILE |
| DENIS OEVERMANN | ON FILE |
| DENIS OLEGOVICH KOKRIN | ON FILE |
| DENIS OMEALLY | ON FILE |
| DENIS ONSAY | ON FILE |
| DENIS OSTROUSHKO | ON FILE |
| DENIS O'SULLIVAN | ON FILE |
| DENIS O'SULLIVAN | ON FILE |
| DENIS OUELLETTE | ON FILE |
| DENIS PABLO | ON FILE |
| DENIS PANDURIC | ON FILE |
| DENIS PARAMONOV | ON FILE |
| DENIS PARRA | ON FILE |
| DENIS PAUL MOLONEY | ON FILE |
| DENIS PAZ | ON FILE |
| DENIS PEINLICH | ON FILE |
| DENIS PEREIRA | ON FILE |
| DENIS PERIC | ON FILE |
| DENIS PERSANOV | ON FILE |
| Denis Persanov | d.orekhovsky@gmail.com |
| DENIS PESHCHA | ON FILE |
| DENIS PEZZO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DENIS PHONG | ON FILE |
| DENIS PILARIK | ON FILE |
| DENIS PODKORYTOV | ON FILE |
| DENIS PODUNAVAC | ON FILE |
| DENIS POPOV | ON FILE |
| DENIS PREMUŠ | ON FILE |
| DENIS QYRA | ON FILE |
| DENIS RABCHINSKII | ON FILE |
| DENIS RADOVANOVIC | ON FILE |
| DENIS RALCHENKO | ON FILE |
| DENIS RAMIREZ | ON FILE |
| DENIS RASTEGAEV | ON FILE |
| DENIS REIS DE AMOREIRA | ON FILE |
| DENIS REMI JACQUET | ON FILE |
| DENIS RICHARD | ON FILE |
| DENIS RITERMAN | ON FILE |
| DENIS RIZAEV | ON FILE |
| DENIS ROUBINET | ON FILE |
| DENIS ROUMIER | ON FILE |
| DENIS ROUX | ON FILE |
| Denis Roy Hertzog | ON FILE |
| DENIS RYABOV | ON FILE |
| DENIS SABOTIC | ON FILE |
| DENIS SALIMOV | ON FILE |
| DENIS SAMEC | ON FILE |
| DENIS SANTIAGO OROS | ON FILE |
| DENIS SANTOS | ON FILE |
| DENIS SANTOS | ON FILE |
| DENIS SANTOS | ON FILE |
| DENIS SANTOS | ON FILE |
| Denis Santos | ON FILE |
| DENIS SAVKIN | ON FILE |
| DENIS SCARASSATI | ON FILE |
| DENIS SEHOVIC | ON FILE |
| DENIS SERGEEVICH SKRIPOV | ON FILE |
| DENIS SFORZA | ON FILE |
| DENIS SHAPIRO | ON FILE |
| DENIS SHAPISHNIK | ON FILE |
| DENIS SHEBUKHOV | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENIS SHIENKOV | ON FILE |
| DENIS SHILKIN | ON FILE |
| DENIS SHILOVSKY | ON FILE |
| DENIS SHISHKOV | ON FILE |
| DENIS SHKILEV | ON FILE |
| DENIS SINANOVIC | ON FILE |
| DENIS ŠIPEK | ON FILE |
| DENIS SIVILAY | ON FILE |
| DENIS SKIRDOV | ON FILE |
| DENIS SKOBLAR | ON FILE |
| DENIS SMAJLOVIĆ | ON FILE |
| DENIS ŠMÍD | ON FILE |
| DENIS SOKOLOV | ON FILE |
| DENIS SONSING | ON FILE |
| DENIS SRNEC | ON FILE |
| DENIS STELLA | ON FILE |
| DENIS STEPANCIC | ON FILE |
| DENIS STESHENKO | ON FILE |
| DENIS STETSENKO | ON FILE |
| DENIS STROK | ON FILE |
| DENIS SULLIVAN | ON FILE |
| DENIS ŠUMPELA | ON FILE |
| DENIS TAMAS | ON FILE |
| DENIS TASIĆ | ON FILE |
| DENIS TETUANUI | ON FILE |
| DENIS THIBODEAU | ON FILE |
| DENIS TIPIKIN M | ON FILE |
| DENIS TITOV | ON FILE |
| DENIS TIUNIN | ON FILE |
| DENIS TOCAREV | ON FILE |
| DENIS TOLSTOPYATOV | ON FILE |
| DENIS TOMLJANOVIC | ON FILE |
| DENIS TONIOLO | ON FILE |
| DENIS TREMBLIN | ON FILE |
| DENIS TRUEL | ON FILE |
| DENIS TUMER | ON FILE |
| DENIS TURPIN | ON FILE |
| DENIS TWERENBOLD | ON FILE |
| DENIS TYLIBTSEV | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENIS UK | ON FILE |
| DENIS URSACHER | ON FILE |
| DENIS VACARU | ON FILE |
| DENIS VACHENKO | ON FILE |
| DENIS VAJNGERL | ON FILE |
| DENIS VALENTAN | ON FILE |
| DENIS VALERYEVICH GORBUNOV | ON FILE |
| DENIS VAN | ON FILE |
| DENIS VAN LANCKER | ON FILE |
| DENIS VARVANIN | ON FILE |
| DENIS VASILEVICH ZHARSKIY | ON FILE |
| DENIS VASILIEV | ON FILE |
| DENIS VASILYEV | ON FILE |
| DENIS VEHABOVIC | ON FILE |
| DENIS VEISLLARI | ON FILE |
| DENIS VEĽKÝ | ON FILE |
| DENIS VERCHERE | ON FILE |
| DENIS VINCENT | ON FILE |
| DENIS VITCHENKO | ON FILE |
| DENIS VLEUGELS | ON FILE |
| DENIS VOITENKO | ON FILE |
| DENIS VOROBYOV | ON FILE |
| DENIS WALLNER | ON FILE |
| DENIS WATTEAU | ON FILE |
| DÊNIS WILLIAM VACHELLI ÁLAMO | ON FILE |
| DENIS WONG | ON FILE |
| DENIS YEDIN | ON FILE |
| Denis Yedin | denzo.safe@gmail.com |
| DENIS YI | ON FILE |
| DENIS ZAGOREVSKIY | ON FILE |
| DENIS ZAKHAROV | ON FILE |
| DENIS ZANNINI | ON FILE |
| DENIS ZAPIVOV | ON FILE |
| DENIS ZEPISHTA | ON FILE |
| DENIS ZHAROV | ON FILE |
| DENIS ZHEBRAKOV | ON FILE |
| Denis, Joel | ON FILE |
| DENISA BOANCA | ON FILE |
| DENISA BOANCA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENISA CODREA | ON FILE |
| DENISA CONSTANTINESCU | ON FILE |
| DENISA DRASTÍKOVÁ | ON FILE |
| DENISA KIM | ON FILE |
| DENISA KOVÁŘOVÁ | ON FILE |
| DENISA LANGEROVA | ON FILE |
| DENISA MAĎAROVÁ | ON FILE |
| DENISA MATICHOVA | ON FILE |
| DENISA MONEVOVÁ | ON FILE |
| DENISA PIRACHA | ON FILE |
| DENISA PODZIMKOVA | ON FILE |
| DENISA PONECHALOVÁ | ON FILE |
| DENISA ROMANCIKOVA | ON FILE |
| DENISA SCHAMONIN | ON FILE |
| DENISA SOMMEROVÁ | ON FILE |
| DENISA SOROIU | ON FILE |
| DENISA STAN | ON FILE |
| DENISA VEHOVSKA | ON FILE |
| DENISE CHUA | ON FILE |
| DENISE LUCERO | ON FILE |
| DENISE PEREIRA | ON FILE |
| DENISE STRÄSSLER | ON FILE |
| DENISE VAN ZOEREN | ON FILE |
| DENISE WASHINGTON | ON FILE |
| DENISE A D PHAN | ON FILE |
| DENISE ADAMO | ON FILE |
| DENISE ADRIENNE ZUNIGA | ON FILE |
| DENISE BARBAROUX | ON FILE |
| DENISE BARGIACCHI | ON FILE |
| DENISE BASTIANELLI | ON FILE |
| DENISE BAUER | ON FILE |
| DENISE BRUCE | ON FILE |
| DENISE CAMILLE ONG | ON FILE |
| DENISE CANAS | ON FILE |
| DENISE CANTIN | ON FILE |
| DENISE CHAN | ON FILE |
| DENISE CHEOK | ON FILE |
| DENISE COFFEY | ON FILE |
| DENISE COPHER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENISE CRAMPTON | ON FILE |
| DENISE DADAMO | ON FILE |
| DENISE DAPRÀ | ON FILE |
| DENISE DE COEYER | ON FILE |
| DENISE DELACRUZ | ON FILE |
| DENISE DELIA | ON FILE |
| DENISE DIETZ | ON FILE |
| DENISE DIMICELI | ON FILE |
| Denise DiMiceli | dmungus@yahoo.com |
| DENISE DIPODRONO | ON FILE |
| DENISE DRAKOULIS | ON FILE |
| DENISE DUNWOODY | ON FILE |
| DENISE EIKELENBOOM | ON FILE |
| DENISE ELLIS | ON FILE |
| DENISE ELLIS | ON FILE |
| DENISE EVANS | ON FILE |
| DENISE FAHNDRICH | ON FILE |
| DENISE GEOCOS | ON FILE |
| DENISE GRAYS | ON FILE |
| DENISE GRAZIANO | ON FILE |
| DENISE GREEN | ON FILE |
| DENISE GROB | ON FILE |
| DENISE GROB | ON FILE |
| DENISE GROGAN | ON FILE |
| DENISE HARDER | ON FILE |
| DENISE HART | ON FILE |
| DENISE HENDERSON | ON FILE |
| DENISE HILL | ON FILE |
| DENISE HORNBY | ON FILE |
| DENISE HUGHES | ON FILE |
| DENISE HUNG | ON FILE |
| DENISE JAROWSKI | ON FILE |
| DENISE JASSO | ON FILE |
| DENISE JESSEL LOPEZ | ON FILE |
| DENISE JOHNSON | ON FILE |
| Denise Joiner | ON FILE |
| DENISE JOINER | ON FILE |
| Denise Joiner | ladynello@yahoo.com |
| DENISE JOY KREIENHOP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENISE JUDGE | ON FILE |
| DENISE KELLER | ON FILE |
| DENISE KHOO WEI JUAN | ON FILE |
| DENISE KIM WY | ON FILE |
| DENISE KUHN | ON FILE |
| DENISE LARSSON | ON FILE |
| DENISE LE CUEBA | ON FILE |
| DENISE LEFEBVRE | ON FILE |
| DENISE LEONI | ON FILE |
| DENISE LESSL | ON FILE |
| DENISE LEWIS | ON FILE |
| DENISE LING | ON FILE |
| DENISE LOGAN | ON FILE |
| DENISE LOSEO | ON FILE |
| DENISE MAGUIRE | ON FILE |
| DENISE MAHABIR | ON FILE |
| DENISE MARIE CULSHAW | ON FILE |
| DENISE MARIE DUGGAN | ON FILE |
| DENISE MARIE KUSMIT | ON FILE |
| DENISE MARIE LUNA | ON FILE |
| DENISE MARKS | ON FILE |
| DENISE MARTEL | ON FILE |
| DENISE MCELVEEN | ON FILE |
| DENISE MICHEL | ON FILE |
| DENISE MIETZ | ON FILE |
| DENISE MILETO | ON FILE |
| DENISE MURPHY | ON FILE |
| DENISE NANCE | ON FILE |
| DENISE NGUYEN | ON FILE |
| DENISE NYGARD | ON FILE |
| DENISE OUBRE | ON FILE |
| DENISE PASQUALE | ON FILE |
| DENISE PEREZ | ON FILE |
| DENISE PIGEAULT | ON FILE |
| DENISE PIGORS | ON FILE |
| Denise Prendergast | ON FILE |
| DENISE PRENDERGAST | ON FILE |
| DENISE QUEK | ON FILE |
| DENISE RIVERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENISE ROBERTS | ON FILE |
| DENISE SAYEGH | ON FILE |
| DENISE SCHELLEN | ON FILE |
| DENISE SCOTT | ON FILE |
| DENISE SHENNETTE MOORE FORTE | ON FILE |
| DENISE SILAS | ON FILE |
| DENISE SMALLWOOD | ON FILE |
| DENISE SMITH | ON FILE |
| DENISE SMITS | ON FILE |
| DENISE SOWELL | ON FILE |
| DENISE STEWART | ON FILE |
| DENISE STIGER | ON FILE |
| DENISE STROHL | ON FILE |
| DENISE SWANN | ON FILE |
| DENISE SWETT | ON FILE |
| DENISE SWINDLE | ON FILE |
| DENISE TAKARA | ON FILE |
| DENISE TERRY | ON FILE |
| DENISE TRABUCCO | ON FILE |
| DENISE TRASTER | ON FILE |
| DENISE TROTMAN | ON FILE |
| DENISE TURNER | ON FILE |
| DENISE VALOPPI | ON FILE |
| DENISE VAN ES | ON FILE |
| DENISE VIDALES | ON FILE |
| DENISE WENDT | ON FILE |
| DENISE WILLIAMS | ON FILE |
| DENISE WOLFE | ON FILE |
| DENISE YEO | ON FILE |
| DENISE YUEN | ON FILE |
| DENISE-JANINE HUSCHKA | ON FILE |
| DENISH KUMAR RAGUCHANDRAN | ON FILE |
| DENISH PAREKH | ON FILE |
| DENISH SELVAN | ON FILE |
| DENISH SUTHAHARAN | ON FILE |
| DENISLAV DIMOV | ON FILE |
| DENISLAV DOBTCHEV | ON FILE |
| DENISLAV ENTCHEV | ON FILE |
| DENISLAV KRASIMIROV KARAMARINOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENISON XAVIER | ON FILE |
| DENISON, DAKOTA | ON FILE |
| DENISOV VIACHESLAVOVICH | ON FILE |
| DENISOV VIACHESLAVOVICH | ON FILE |
| DENISS AFANASJEVS | ON FILE |
| DENISS ANDREJEVS | ON FILE |
| DENISS CERNAKOVS | ON FILE |
| DENISS CRISTINA CHAIREZ VILLA | ON FILE |
| DENISS GASINS | ON FILE |
| DENISS NIKIFOROV | ON FILE |
| DENISS TENDITS | ON FILE |
| DENISSE  CHICAIZA | ON FILE |
| DENISSE BEJARANO | ON FILE |
| DENISSE BURGOS | ON FILE |
| DENISSE CAMERO TUNXXON | ON FILE |
| DENISSE CROSTA | ON FILE |
| DENISSE DIAZ | ON FILE |
| DENISSE MENDOZA | ON FILE |
| DENISSE ORTIZ | ON FILE |
| DENISSE PEREZ VELTRI | ON FILE |
| DENITA LATISHA | ON FILE |
| DENITH GARCIA | ON FILE |
| DENITSA MATEVA | ON FILE |
| DENIZ  CAN | ON FILE |
| DENIZ ALI | ON FILE |
| DENIZ ALI | ON FILE |
| DENIZ ANIL KESEN | ON FILE |
| DENIZ ASAMA | ON FILE |
| DENIZ ASLAN | ON FILE |
| DENIZ AYAYDIN | ON FILE |
| DENIZ BALTA | ON FILE |
| DENIZ BEHZAD GÜL | ON FILE |
| Deniz Berk Ozgoren | ON FILE |
| DENIZ BESLI | ON FILE |
| DENIZ BILGIN | ON FILE |
| DENIZ BIRDAL | ON FILE |
| DENIZ CAGLAYAN | ON FILE |
| DENIZ DEMIROGLU | ON FILE |
| DENIZ DUMAN | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENIZ ERBULUT | ON FILE |
| DENIZ GULLER | ON FILE |
| DENIZ KARAPOLAT | ON FILE |
| DENIZ KUMSAL | ON FILE |
| DENIZ LEVENBERG | ON FILE |
| DENIZ OMER | ON FILE |
| DENIZ ÖNEY | ON FILE |
| DENIZ OVALIOGLU | ON FILE |
| DENIZ ÖZCELIK | ON FILE |
| DENIZ OZERDEM | ON FILE |
| DENIZ OZGOREN | ON FILE |
| DENIZ OZGOREN | ON FILE |
| Deniz paulat | ON FILE |
| DENIZ PAULAT | ON FILE |
| DENIZ PEHLIVAN | ON FILE |
| DENIZ SEVIM | ON FILE |
| DENIZ SUN | ON FILE |
| DENIZ TICHELAAR | ON FILE |
| Deniz Toprak | ON FILE |
| DENIZ ULUSOY | ON FILE |
| DENIZ UNLUYUCU | ON FILE |
| DENIZ YAKISIR | ON FILE |
| DENIZ YILDIZ | ON FILE |
| DENIZCAN AGCA | ON FILE |
| DENIZCAN DAGLI | ON FILE |
| DENIZE FERREIRA | ON FILE |
| DENIZHAN HAMZA | ON FILE |
| DENIZKURDU, ASLIHAN | ON FILE |
| Denizp | happypeople935@gmail.com |
| DENKA ATANASOVA | ON FILE |
| DENKAR 47 | ON FILE |
| DENLEE LIEW | ON FILE |
| Denley, Kareena | ON FILE |
| DENMARC PEPITO | ON FILE |
| DENMARK CLARKE | ON FILE |
| DENNA RIEDEWALD | ON FILE |
| DENNES RUFINO | ON FILE |
| DENNEY CHOI | ON FILE |
| DENNEY DOMNIK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNI GIANNOTTI | ON FILE |
| DENNI HENRIQUEZ | ON FILE |
| DENNI STEWART | ON FILE |
| DENNIE LOI | ON FILE |
| DENNIES VANG | ON FILE |
| DENNIS ANDERSEN | ON FILE |
| DENNIS BEKKING | ON FILE |
| DENNIS BUZUKJA | ON FILE |
| DENNIS CARUSO | ON FILE |
| DENNIS FLORES ROMERO | ON FILE |
| DENNIS GOOSSENS | ON FILE |
| DENNIS GOUSKOS | ON FILE |
| DENNIS HEEMSKERK | ON FILE |
| DENNIS HOMANT | ON FILE |
| DENNIS JENKINS | ON FILE |
| DENNIS KATSOULIS | ON FILE |
| DENNIS KLUYTMANS | ON FILE |
| DENNIS LANKFORD | ON FILE |
| DENNIS MASON | ON FILE |
| DENNIS MURARU | ON FILE |
| DENNIS O’CONNOR | ON FILE |
| DENNIS PHAM | ON FILE |
| DENNIS PORNASDORO | ON FILE |
| DENNIS RASMUSSEN | ON FILE |
| DENNIS ROZENBERG | ON FILE |
| DENNIS SAMSING | ON FILE |
| DENNIS TOLIVER | ON FILE |
| DENNIS WURM | ON FILE |
| DENNIS & DENISE LINK | ON FILE |
| DENNIS AABLING-THOMSEN | ON FILE |
| DENNIS AAEN | ON FILE |
| DENNIS AARTS | ON FILE |
| DENNIS ABERSON | ON FILE |
| DENNIS ACETO | ON FILE |
| DENNIS ALBERS | ON FILE |
| DENNIS ALEXANDER | ON FILE |
| DENNIS ALEXANDER ORTIZ | ON FILE |
| DENNIS ALEXANDER VAN SABBEN | ON FILE |
| DENNIS ALLEN GOLMITZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS ALLEN KRAMMES | ON FILE |
| DENNIS ALLYSON VERGARA | ON FILE |
| DENNIS ALTENBURG | ON FILE |
| DENNIS AMARE KYLE BROWNLEE | ON FILE |
| DENNIS AMOS-SAM | ON FILE |
| DENNIS ANAU | ON FILE |
| DENNIS ANDERSEN | ON FILE |
| DENNIS ANDERSEN | ON FILE |
| DENNIS ANIM DARKWAH | ON FILE |
| DENNIS ANTIOHOS | ON FILE |
| DENNIS ARENDS | ON FILE |
| DENNIS ARKWRIGHT | ON FILE |
| DENNIS ARONA | ON FILE |
| DENNIS ARVIDSEN | ON FILE |
| DENNIS ASKEY JR | ON FILE |
| DENNIS AU | ON FILE |
| DENNIS BAE | ON FILE |
| DENNIS BAIN | ON FILE |
| DENNIS BALUYOT | ON FILE |
| DENNIS BARBOUR | ON FILE |
| DENNIS BARIBAL | ON FILE |
| DENNIS BARIL | ON FILE |
| DENNIS BARRERO | ON FILE |
| DENNIS BAZAN | ON FILE |
| DENNIS BEAR | ON FILE |
| DENNIS BECK | ON FILE |
| DENNIS BECKERMAN | ON FILE |
| DENNIS BEEKMANS | ON FILE |
| DENNIS BEETS | ON FILE |
| DENNIS BEHNKE | ON FILE |
| DENNIS BELANGER | ON FILE |
| DENNIS BELLA | ON FILE |
| DENNIS BELLANCINI | ON FILE |
| DENNIS BENJAMIN HILL | ON FILE |
| DENNIS BETTING | ON FILE |
| DENNIS BEZEMER | ON FILE |
| DENNIS BILES | ON FILE |
| DENNIS BINEGAS | ON FILE |
| DENNIS BISCHOFF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS BIZE | ON FILE |
| DENNIS BLAHA | ON FILE |
| DENNIS BLAZEJEWSKI | ON FILE |
| DENNIS BOBKO | ON FILE |
| DENNIS BOBOC | ON FILE |
| DENNIS BOHNERT | ON FILE |
| DENNIS BOLK | ON FILE |
| DENNIS BOON | ON FILE |
| DENNIS BOUREY | ON FILE |
| DENNIS BRANTLEY | ON FILE |
| DENNIS BREDEWOLD9@HOTMAIL.COM | ON FILE |
| DENNIS BRIGGS | ON FILE |
| DENNIS BROUWER | ON FILE |
| DENNIS BRUINING | ON FILE |
| DENNIS BRUTSAERT | ON FILE |
| DENNIS BRYANT | ON FILE |
| DENNIS BRYNAERT | ON FILE |
| DENNIS BUONFIGLIO | ON FILE |
| DENNIS BURNS | ON FILE |
| DENNIS BUTORAC | ON FILE |
| DENNIS BUZING | ON FILE |
| DENNIS C RAWLINS | ON FILE |
| DENNIS CABASAG | ON FILE |
| DENNIS CAMACHO | ON FILE |
| DENNIS CAMP-SÖRENSEN | ON FILE |
| DENNIS CAPPS | ON FILE |
| DENNIS CARLSSON | ON FILE |
| DENNIS CARRASCO | ON FILE |
| DENNIS CARRILLO | ON FILE |
| DENNIS CARRIMAN | ON FILE |
| DENNIS CARROLL | ON FILE |
| DENNIS CEULEMANS | ON FILE |
| DENNIS CHAN | ON FILE |
| DENNIS CHAN | ON FILE |
| DENNIS CHARLES CAMERON JR | ON FILE |
| DENNIS CHEN | ON FILE |
| DENNIS CHEN | ON FILE |
| DENNIS CHENG | ON FILE |
| DENNIS CHILD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS CHIU | ON FILE |
| DENNIS CHO | ON FILE |
| DENNIS CLAEYE | ON FILE |
| DENNIS CLARK | ON FILE |
| DENNIS COATES | ON FILE |
| DENNIS COENEN | ON FILE |
| DENNIS COHN | ON FILE |
| DENNIS COLDIVAR | ON FILE |
| DENNIS CONKLIN | ON FILE |
| DENNIS CONWAY | ON FILE |
| DENNIS COOKSON | ON FILE |
| DENNIS COOPER | ON FILE |
| DENNIS CORDERO | ON FILE |
| DENNIS CRONE | ON FILE |
| DENNIS CURREN | ON FILE |
| DENNIS DAIBER | ON FILE |
| DENNIS DALE ROYER | ON FILE |
| DENNIS DALY | ON FILE |
| DENNIS DALYAN | ON FILE |
| DENNIS DANG | ON FILE |
| DENNIS DANG | ON FILE |
| DENNIS DANKERT | ON FILE |
| DENNIS DARROW | ON FILE |
| DENNIS DARRYLE BRIZZI | ON FILE |
| DENNIS DARWIN CELOT | ON FILE |
| DENNIS DAVIS | ON FILE |
| DENNIS DAWKINS | ON FILE |
| DENNIS DAWSON | ON FILE |
| DENNIS DAYRIT | ON FILE |
| DENNIS DE CLERCQ | ON FILE |
| DENNIS DE GRAAF | ON FILE |
| DENNIS DE GROOT | ON FILE |
| Dennis de Groot | dennisdegroot123@gmail.com |
| DENNIS DE RAMOS | ON FILE |
| DENNIS DE RUITER | ON FILE |
| DENNIS DECOCK | ON FILE |
| DENNIS DEE | ON FILE |
| DENNIS DELA VEGA | ON FILE |
| DENNIS DELORME | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS DELROW | ON FILE |
| Dennis Delrow | ddelrow@gmail.com |
| DENNIS DEMORI | ON FILE |
| DENNIS DEMPSEY | ON FILE |
| DENNIS DENNIS | ON FILE |
| DENNIS DENNIS | ON FILE |
| DENNIS DENNO | ON FILE |
| DENNIS DEPALMA | ON FILE |
| DENNIS DESCHILDRE | ON FILE |
| DENNIS DESLAURIERS | ON FILE |
| DENNIS DESPIAU | ON FILE |
| DENNIS DIEHL | ON FILE |
| DENNIS DIETERBRIAN SCHOEPS | ON FILE |
| DENNIS DIJK | ON FILE |
| DENNIS DIJK | ON FILE |
| DENNIS DINGEN | ON FILE |
| DENNIS DIXON | ON FILE |
| DENNIS DJUNIC | ON FILE |
| DENNIS DOHERTY | ON FILE |
| DENNIS DONGELMANS | ON FILE |
| DENNIS DORNBUSCH | ON FILE |
| DENNIS DRACHMANN | ON FILE |
| DENNIS DUBBERLY | ON FILE |
| DENNIS DUNCAN | ON FILE |
| DENNIS DURAIRAJ | ON FILE |
| DENNIS DYALL WALLIN | ON FILE |
| DENNIS EBUKA EZENWAKA | ON FILE |
| DENNIS ECHEONWU | ON FILE |
| DENNIS EDWARD O'NEAL | ON FILE |
| DENNIS EDWARD BRANDI | ON FILE |
| DENNIS EDWARD BRANDI | ON FILE |
| DENNIS EDWARD BRANDI | ON FILE |
| DENNIS EDWARD POSEY | ON FILE |
| DENNIS ELGEGREN | ON FILE |
| DENNIS ELVIRA RUBIO | ON FILE |
| DENNIS ELWELL | ON FILE |
| DENNIS ELZIE GUSTAFSON | ON FILE |
| DENNIS EMANUEL JANSEN | ON FILE |
| DENNIS ENYINNYA ISAAC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS ERIKS | ON FILE |
| DENNIS ESCOBAR | ON FILE |
| DENNIS ESPINOSA | ON FILE |
| DENNIS EUGENE CABLE | ON FILE |
| DENNIS FAAS | ON FILE |
| DENNIS FAERM | ON FILE |
| DENNIS FALL | ON FILE |
| DENNIS FASSULIOTIS | ON FILE |
| Dennis Fassuliots | dennis@southcarolinablockchain.org |
| DENNIS FAVREAU | ON FILE |
| DENNIS FEHR | ON FILE |
| DENNIS FERNANDEZ | ON FILE |
| DENNIS FONTYN | ON FILE |
| DENNIS FRANCO | ON FILE |
| DENNIS FREDERIKSEN | ON FILE |
| DENNIS FRIEDLINE | ON FILE |
| DENNIS FRIIS | ON FILE |
| DENNIS FRISCH | ON FILE |
| DENNIS GANDA | ON FILE |
| DENNIS GANNON | ON FILE |
| DENNIS GARCIA | ON FILE |
| DENNIS GELFAND | ON FILE |
| Dennis Gendreau | garcon2020@protonmail.com |
| DENNIS GERRITS | ON FILE |
| DENNIS GERRITSEN | ON FILE |
| DENNIS GETCHELL | ON FILE |
| DENNIS GEURTS VAN KESSEL | ON FILE |
| DENNIS GEURTZ | ON FILE |
| DENNIS GIKARU | ON FILE |
| DENNIS GIOVANAKIS | ON FILE |
| DENNIS GOEDEGEBUURE | ON FILE |
| DENNIS GOMEZ | ON FILE |
| DENNIS GOODWIN | ON FILE |
| DENNIS GORDON | ON FILE |
| DENNIS GOUSKOS | ON FILE |
| DENNIS GOZON | ON FILE |
| DENNIS GRABA | ON FILE |
| DENNIS GRANHEIMER | ON FILE |
| DENNIS GRASSI | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS GREEN | ON FILE |
| DENNIS GROCOCK | ON FILE |
| DENNIS GROENEVELD | ON FILE |
| DENNIS GUENTHER | ON FILE |
| DENNIS GUINAUGH | ON FILE |
| DENNIS H BOONE | ON FILE |
| DENNIS H GRITTER | ON FILE |
| DENNIS HAAS | ON FILE |
| DENNIS HALL | ON FILE |
| DENNIS HAMM | ON FILE |
| Dennis Hamm | dennis@dennishamm.com |
| DENNIS HAMTO | ON FILE |
| DENNIS HANNUSCH | ON FILE |
| DENNIS HANSEN | ON FILE |
| DENNIS HANSON | ON FILE |
| DENNIS HARTSHORN | ON FILE |
| DENNIS HATCH | ON FILE |
| DENNIS HAU | ON FILE |
| DENNIS HAVLIK | ON FILE |
| DENNIS HAYWORTH | ON FILE |
| DENNIS HE | ON FILE |
| DENNIS HEAL | ON FILE |
| DENNIS HEALY | ON FILE |
| DENNIS HEARNS | ON FILE |
| DENNIS HEID | ON FILE |
| DENNIS HEINE | ON FILE |
| DENNIS HENRY | ON FILE |
| DENNIS HESSELL | ON FILE |
| DENNIS HINNANT | ON FILE |
| DENNIS HINTZ | ON FILE |
| DENNIS HODGSON | ON FILE |
| DENNIS HOGG | ON FILE |
| DENNIS HOLCOMB | ON FILE |
| DENNIS HOLLAND | ON FILE |
| DENNIS HOOGENDOORN | ON FILE |
| DENNIS HOOIJMANS | ON FILE |
| DENNIS HOPPER | ON FILE |
| DENNIS HOPPER | ON FILE |
| DENNIS HORN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS HOUGAARD NIELSEN | ON FILE |
| DENNIS HOUSSART | ON FILE |
| DENNIS HOUSSART | ON FILE |
| DENNIS HOWELL II | ON FILE |
| DENNIS HUANG | ON FILE |
| DENNIS HUDACHEK | ON FILE |
| DENNIS HUGHES KNIGHT | ON FILE |
| DENNIS HUIZINGH | ON FILE |
| DENNIS HUMBARGER | ON FILE |
| DENNIS HUNTE | ON FILE |
| DENNIS HUNTSMAN | ON FILE |
| DENNIS I VERLEG | ON FILE |
| DENNIS IASIELLO | ON FILE |
| DENNIS IHLEMANN-PRIESS | ON FILE |
| DENNIS IMMANUEL DATUDEY | ON FILE |
| DENNIS IVANOV | ON FILE |
| DENNIS IVES | ON FILE |
| DENNIS J SENECA | ON FILE |
| DENNIS JACOBUS NICOLAAS HUIBERTS VAN T PAD | ON FILE |
| DENNIS JAMES CORBIN | ON FILE |
| DENNIS JAMES DELOS SANTOS | ON FILE |
| DENNIS JAMES SHELDON | ON FILE |
| DENNIS JANßEN | ON FILE |
| DENNIS JEDBURGH | ON FILE |
| DENNIS JEFFERSON | ON FILE |
| DENNIS JENS SCHMIDT | ON FILE |
| DENNIS JOHANNES FRANCISCUS LANSINK | ON FILE |
| DENNIS JOHNSON | ON FILE |
| DENNIS JONES | ON FILE |
| DENNIS JR ASENCE | ON FILE |
| DENNIS JR KNIBBS | ON FILE |
| DENNIS K USLÉ | ON FILE |
| DENNIS KAISER | ON FILE |
| DENNIS KALLIGAS | ON FILE |
| DENNIS KAM WEI ERN | ON FILE |
| DENNIS KANKAM | ON FILE |
| DENNIS KEANE | ON FILE |
| DENNIS KELLY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS KIM | ON FILE |
| DENNIS KIM | ON FILE |
| DENNIS KIMBALL | ON FILE |
| DENNIS KIMTAI | ON FILE |
| DENNIS KING | ON FILE |
| DENNIS KINYANJUI | ON FILE |
| DENNIS KLEIN | ON FILE |
| DENNIS KLICKER | ON FILE |
| DENNIS KLOSS | ON FILE |
| DENNIS KNAUF | ON FILE |
| Dennis Knauf | dennis.knauf@icloud.com |
| DENNIS KOE | ON FILE |
| DENNIS KOEIJERS | ON FILE |
| DENNIS KOHLER | ON FILE |
| DENNIS KOMAN | ON FILE |
| DENNIS KOMINOS II | ON FILE |
| DENNIS KOMPALLA | ON FILE |
| DENNIS KONICKI | ON FILE |
| DENNIS KOSE | ON FILE |
| DENNIS KOUDIJS | ON FILE |
| DENNIS KOURBATSKY | ON FILE |
| DENNIS KOWALSKI | ON FILE |
| DENNIS KOWALSKI | ON FILE |
| DENNIS KRAMER | ON FILE |
| DENNIS KRASNAY | ON FILE |
| DENNIS KRISTENSEN | ON FILE |
| DENNIS KROG | ON FILE |
| DENNIS KRONGAARD MIKKELSEN | ON FILE |
| DENNIS KUBITZ | ON FILE |
| DENNIS KUNATH | ON FILE |
| DENNIS KWONG | ON FILE |
| DENNIS KWONG | ON FILE |
| DENNIS L TILLERY JR | ON FILE |
| DENNIS LADE | ON FILE |
| Dennis Lai | ON FILE |
| DENNIS LAI | ON FILE |
| DENNIS LAI | ON FILE |
| DENNIS LANIAK | ON FILE |
| DENNIS LARSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS LARSON | ON FILE |
| DENNIS LARSSON | ON FILE |
| DENNIS LARSSON | ON FILE |
| DENNIS LASTOCHKIN | ON FILE |
| DENNIS LAU | ON FILE |
| DENNIS LAW | ON FILE |
| DENNIS LAWRENCE | ON FILE |
| DENNIS LE GARVEY | ON FILE |
| DENNIS LEARY | ON FILE |
| DENNIS LEE | ON FILE |
| DENNIS LEIBACH | ON FILE |
| DENNIS LEONES ASPACIO | ON FILE |
| DENNIS LEW | ON FILE |
| DENNIS LEWIS | ON FILE |
| DENNIS LEYTON | ON FILE |
| DENNIS LI | ON FILE |
| DENNIS LIANG | ON FILE |
| DENNIS LINDBERG | ON FILE |
| DENNIS LINDHOLM | ON FILE |
| DENNIS LINGE | ON FILE |
| DENNIS LIPNICEVIC | ON FILE |
| DENNIS LIPSKI | ON FILE |
| DENNIS LIST | ON FILE |
| DENNIS LIU | ON FILE |
| DENNIS LLEWELLYN | ON FILE |
| DENNIS LO | ON FILE |
| DENNIS LOPEZ | ON FILE |
| DENNIS LOSKA | ON FILE |
| DENNIS LOTT | ON FILE |
| DENNIS LUBBERS | ON FILE |
| DENNIS LUDOVICUS ROB LEARBUCH | ON FILE |
| DENNIS LUO | ON FILE |
| DENNIS LY | ON FILE |
| DENNIS M. R. DE RORE | ON FILE |
| DENNIS MAASAKKER | ON FILE |
| DENNIS MACKULIN | ON FILE |
| DENNIS MADDOCK | ON FILE |
| DENNIS MADER | ON FILE |
| DENNIS MADRAZO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS MADSEN | ON FILE |
| DENNIS MAFFEI | ON FILE |
| DENNIS MAINA | ON FILE |
| DENNIS MAINA | ON FILE |
| DENNIS MANN | ON FILE |
| DENNIS MARECHAL | ON FILE |
| DENNIS MARTENS | ON FILE |
| DENNIS MARTINEZ ODRA | ON FILE |
| DENNIS MASON | ON FILE |
| DENNIS MATHILDE A RAVAYS | ON FILE |
| DENNIS MATOKE | ON FILE |
| DENNIS MATOVICH | ON FILE |
| DENNIS MATTIAS AAKERLUND | ON FILE |
| DENNIS MAYNARD | ON FILE |
| DENNIS MCEVOY | ON FILE |
| DENNIS MCGINLEY | ON FILE |
| DENNIS MCMILLION | ON FILE |
| DENNIS MCNAMARA | ON FILE |
| DENNIS MCNEIL | ON FILE |
| DENNIS MCVAY | ON FILE |
| DENNIS MEFFERT | ON FILE |
| DENNIS MEIJER | ON FILE |
| DENNIS MEIJER | ON FILE |
| DENNIS MELI | ON FILE |
| DENNIS MENDIGORIN | ON FILE |
| DENNIS MERLE DUFF | ON FILE |
| DENNIS MERRITT | ON FILE |
| DENNIS MICHAEL ZACCAGNINI JR | ON FILE |
| DENNIS MILLER | ON FILE |
| DENNIS MILLER | ON FILE |
| DENNIS MINH ANH NGUYEN | ON FILE |
| DENNIS MIS | ON FILE |
| DENNIS MO | ON FILE |
| DENNIS MOL | ON FILE |
| DENNIS MONTALVO | ON FILE |
| DENNIS MONTARULI | ON FILE |
| DENNIS MONTELEONE | ON FILE |
| DENNIS MOODY | ON FILE |
| DENNIS MORELAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS MORKDAL | ON FILE |
| DENNIS MOSES | ON FILE |
| DENNIS MUCIOKA | ON FILE |
| DENNIS MUNTAEK KONG | ON FILE |
| DENNIS MUUA | ON FILE |
| DENNIS MYERS | ON FILE |
| DENNIS NDUNGU | ON FILE |
| DENNIS NEGRON | ON FILE |
| DENNIS NELSON | ON FILE |
| DENNIS NEO | ON FILE |
| DENNIS NEULEN | ON FILE |
| DENNIS NGUYEN | ON FILE |
| DENNIS NIELSEN | ON FILE |
| DENNIS NIES | ON FILE |
| DENNIS NIGHTENGALE | ON FILE |
| DENNIS NIKOLOV | ON FILE |
| DENNIS O’CONNOR | ON FILE |
| DENNIS O’DWYER | ON FILE |
| DENNIS OBIANGA | ON FILE |
| DENNIS OBRIEN | ON FILE |
| DENNIS OBUKHOFF | ON FILE |
| DENNIS ODURO | ON FILE |
| DENNIS OH | ON FILE |
| DENNIS OHENE-ADU | ON FILE |
| DENNIS OJO | ON FILE |
| DENNIS OKEEFE | ON FILE |
| DENNIS OKELO | ON FILE |
| DENNIS OLSEN | ON FILE |
| DENNIS ONEAL LLC | ON FILE |
| DENNIS ONYEOZU | ON FILE |
| DENNIS OOI | ON FILE |
| DENNIS OOSTDIJK | ON FILE |
| DENNIS OOSTING | ON FILE |
| DENNIS ORBONS | ON FILE |
| DENNIS OSSWALD | ON FILE |
| DENNIS P GENDREAU | ON FILE |
| DENNIS PACLEB | ON FILE |
| DENNIS PADILLA | ON FILE |
| DENNIS PAGAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS PALS | ON FILE |
| DENNIS PAMPALLONA | ON FILE |
| DENNIS PARKER | ON FILE |
| DENNIS PATRICK | ON FILE |
| DENNIS PATRICK ALLAN | ON FILE |
| DENNIS PATTY | ON FILE |
| DENNIS PAVELKA | ON FILE |
| dennis Pavelka | dwpavelka@gmail.com |
| DENNIS PECHENY | ON FILE |
| DENNIS PEDERSEN | ON FILE |
| DENNIS PEDERSEN | ON FILE |
| DENNIS PEETERS | ON FILE |
| DENNIS PEETERS | ON FILE |
| DENNIS PELSER | ON FILE |
| Dennis Pelser | dpelser79@gmail.com |
| DENNIS PERTO | ON FILE |
| DENNIS PETIT | ON FILE |
| DENNIS PEYTCHEV | ON FILE |
| DENNIS PHAM-LE | ON FILE |
| DENNIS PHAN | ON FILE |
| DENNIS PHANG | ON FILE |
| DENNIS PHILIPPE JR. PEREYRA | ON FILE |
| DENNIS PHILLIPS | ON FILE |
| DENNIS PHOONJAYA | ON FILE |
| DENNIS PIECZARKA | ON FILE |
| DENNIS PIETERS | ON FILE |
| DENNIS PLATIPODIS | ON FILE |
| DENNIS POBLETE COROLINA | ON FILE |
| DENNIS POGREBCHTCHIKOV | ON FILE |
| DENNIS PONZIO | ON FILE |
| DENNIS POON | ON FILE |
| DENNIS PORTER | ON FILE |
| DENNIS PRESTON | ON FILE |
| DENNIS PRINS | ON FILE |
| Dennis Prins | dennisprins93@gmail.com |
| DENNIS QIAN | ON FILE |
| Dennis R Conklin [Dennis R Conklin Trust] | ON FILE |
| DENNIS R GRASS | ON FILE |
| DENNIS RAMIREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS RAMOS | ON FILE |
| DENNIS RAMOS | ON FILE |
| DENNIS RAMOS | ON FILE |
| DENNIS RANDALL | ON FILE |
| DENNIS RANKIN | ON FILE |
| DENNIS RANSDELL | ON FILE |
| DENNIS RASMUSSEN | ON FILE |
| DENNIS RAYNOR | ON FILE |
| DENNIS REDUBLA | ON FILE |
| DENNIS REIJNDERS | ON FILE |
| Dennis Reijnders | dennisreij@hotmail.com |
| DENNIS REYES | ON FILE |
| DENNIS REYES | ON FILE |
| DENNIS RICHARDS | ON FILE |
| DENNIS RICHMOND | ON FILE |
| DENNIS RIEDEWALD | ON FILE |
| Dennis Ries | ries.dennis@gmx.de |
| DENNIS RIVERA | ON FILE |
| DENNIS ROACHE | ON FILE |
| DENNIS ROBERT ALEXANDER JANSEN | ON FILE |
| DENNIS ROBERT BAGINSKI | ON FILE |
| DENNIS ROBERTI | ON FILE |
| DENNIS RODKEY | ON FILE |
| DENNIS RODKEY | ON FILE |
| DENNIS RODOLPHE MANSART | ON FILE |
| DENNIS RODRIGUEZ | ON FILE |
| DENNIS ROEST | ON FILE |
| DENNIS ROOS | ON FILE |
| DENNIS ROSS SHARMAN | ON FILE |
| DENNIS ROY CABILDO | ON FILE |
| DENNIS RUPERT | ON FILE |
| DENNIS RYU | ON FILE |
| DENNIS SALABERRIOS | ON FILE |
| DENNIS SAN JOSE | ON FILE |
| DENNIS SARIPUTRA SURYA | ON FILE |
| DENNIS SAWYER | ON FILE |
| DENNIS SAXTON | ON FILE |
| DENNIS SCHAEFER | ON FILE |
| DENNIS SCHIFFELERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS SCHMITZ | ON FILE |
| Dennis Schmitz | schmitz.invest@gmail.com |
| DENNIS SCHOORL | ON FILE |
| DENNIS SEAH DE JUN | ON FILE |
| DENNIS SENAR DE VEGA | ON FILE |
| DENNIS SERRAS | ON FILE |
| DENNIS SHAREK | ON FILE |
| DENNIS SHARMAN | ON FILE |
| DENNIS SHOWS | ON FILE |
| DENNIS SIGUR JR | ON FILE |
| DENNIS SMETSERS | ON FILE |
| DENNIS SMIT | ON FILE |
| DENNIS SMITH | ON FILE |
| DENNIS SMOLYAR | ON FILE |
| DENNIS SNOEK | ON FILE |
| DENNIS SÖDERBERG | ON FILE |
| DENNIS SOLIMAN JR. | ON FILE |
| DENNIS SØRENSEN | ON FILE |
| DENNIS SØRENSEN | ON FILE |
| DENNIS SORIANO | ON FILE |
| DENNIS SOSA | ON FILE |
| DENNIS STEHR | ON FILE |
| DENNIS STOLTE | ON FILE |
| DENNIS STRAFFIN | ON FILE |
| DENNIS STRIDSMAN | ON FILE |
| DENNIS STRIKWERDA | ON FILE |
| DENNIS STUCKE | ON FILE |
| DENNIS SUHERMAN | ON FILE |
| DENNIS SWEENEY | ON FILE |
| DENNIS SZASZ | ON FILE |
| DENNIS TAN | ON FILE |
| DENNIS TAN | ON FILE |
| DENNIS TAY | ON FILE |
| DENNIS TAYLOR | ON FILE |
| DENNIS TAYLOR | ON FILE |
| DENNIS TAYLOR | ON FILE |
| DENNIS TAYLOR | ON FILE |
| DENNIS TAYLOR | ON FILE |
| DENNIS TEIXEIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS TESSELS | ON FILE |
| DENNIS THAMBUNANTO | ON FILE |
| DENNIS THIEßEN | ON FILE |
| DENNIS THISNER | ON FILE |
| DENNIS THOFT | ON FILE |
| DENNIS THOMPSON | ON FILE |
| DENNIS THOMPSON | ON FILE |
| DENNIS THOMPSON | ON FILE |
| DENNIS THOMSEN | ON FILE |
| DENNIS THYS | ON FILE |
| DENNIS TIJMENSEN | ON FILE |
| DENNIS TIMOTHY | ON FILE |
| DENNIS TIPPKÖTTER | ON FILE |
| DENNIS TOLEDO | ON FILE |
| DENNIS TOM | ON FILE |
| DENNIS TORREGOZA | ON FILE |
| DENNIS TORREGOZA | ON FILE |
| DENNIS TORRES | ON FILE |
| DENNIS TROMMELEN | ON FILE |
| DENNIS TRULLI | ON FILE |
| DENNIS TRUONG | ON FILE |
| DENNIS TRUONG | ON FILE |
| DENNIS TSAI | ON FILE |
| DENNIS TSENG | ON FILE |
| Dennis Turpeinen | ON FILE |
| DENNIS TWUMASI | ON FILE |
| DENNIS UHRHANE | ON FILE |
| DENNIS UIJTDEWILLIGEN | ON FILE |
| DENNIS VAN DALEN | ON FILE |
| Dennis van den Berg | ON FILE |
| DENNIS VAN DEN BERG | ON FILE |
| DENNIS VAN DEN BERG | ON FILE |
| DENNIS VAN DEN BROECK | ON FILE |
| DENNIS VAN DER HOEVEN | ON FILE |
| DENNIS VAN DER MEER | ON FILE |
| DENNIS VAN DER MOLEN | ON FILE |
| DENNIS VAN DER PLAS | ON FILE |
| DENNIS VAN DER SLUIJS | ON FILE |
| DENNIS VAN DER VECHT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DENNIS VAN DERVOORT | ON FILE |
| DENNIS VAN ENGEN | ON FILE |
| DENNIS VAN HOOF | ON FILE |
| DENNIS VAN MOORSEL | ON FILE |
| DENNIS VAN RIJSWIJK | ON FILE |
| DENNIS VAN SWIETEN | ON FILE |
| DENNIS VAN VELZEN | ON FILE |
| DENNIS VAN WIELE | ON FILE |
| DENNIS VAN WIJK | ON FILE |
| DENNIS VARGAS | ON FILE |
| DENNIS VAZ | ON FILE |
| DENNIS VEGH | ON FILE |
| DENNIS VEIL | ON FILE |
| DENNIS VERHEYEN | ON FILE |
| DENNIS VERSTAPPEN | ON FILE |
| DENNIS VICHIKOV | ON FILE |
| DENNIS VICHIKOV | ON FILE |
| DENNIS VIERA | ON FILE |
| DENNIS VILLARIN | ON FILE |
| DENNIS VILLASENOR | ON FILE |
| DENNIS VISSER | ON FILE |
| DENNIS VISSER | ON FILE |
| Dennis Visser | celsius@dvisser.com |
| DENNIS VODARSKY | ON FILE |
| DENNIS VOSKUILEN | ON FILE |
| DENNIS VRADENBURG | ON FILE |
| DENNIS VREESWIJK | ON FILE |
| Dennis Vreeswijk | vreeswijk@drvsoft.nl |
| DENNIS VUONG | ON FILE |
| DENNIS WAGENAAR | ON FILE |
| DENNIS WAIGHT | ON FILE |
| DENNIS WANG | ON FILE |
| DENNIS WATSON | ON FILE |
| DENNIS WAYNE KITTS | ON FILE |
| DENNIS WEEGH | ON FILE |
| DENNIS WEN | ON FILE |
| DENNIS WENG | ON FILE |
| DENNIS WESTBROOKS | ON FILE |
| DENNIS WHITE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNIS WIDGREN | ON FILE |
| DENNIS WIJERING | ON FILE |
| DENNIS WILLIAM BELTRAN | ON FILE |
| DENNIS WILLIAMS | ON FILE |
| DENNIS WINNEPENNINCKX | ON FILE |
| DENNIS WINTHER | ON FILE |
| DENNIS WOLBERS | ON FILE |
| DENNIS WOLF | ON FILE |
| DENNIS WOLF | ON FILE |
| DENNIS WONG | ON FILE |
| DENNIS WONG | ON FILE |
| DENNIS WONG | ON FILE |
| DENNIS WOO | ON FILE |
| DENNIS WUYTACK | ON FILE |
| DENNIS XIONG | ON FILE |
| DENNIS YAGO | ON FILE |
| DENNIS YAP | ON FILE |
| DENNIS YARRINGTON | ON FILE |
| DENNIS YEUNG | ON FILE |
| DENNIS YING | ON FILE |
| DENNIS ZANGHERI | ON FILE |
| DENNIS ZEH | ON FILE |
| DENNIS ZELAYA | ON FILE |
| DENNIS ZELKOWSKI | ON FILE |
| DENNIS ZHOU | ON FILE |
| DENNIS ZIJLMANS | ON FILE |
| DENNIS ZWARTS | ON FILE |
| Dennis, Liam | ON FILE |
| Dennis, Liam Sharle Meads | ON FILE |
| Dennis, Robin | ON FILE |
| DENNIS-DARRELL STENERING | ON FILE |
| DENNISK KIMANI | ON FILE |
| DENNISON DICKER | ON FILE |
| Dennison, Andrew | ON FILE |
| DENNY BARING | ON FILE |
| DENNY BUI | ON FILE |
| DENNY BULL | ON FILE |
| DENNY CHEN | ON FILE |
| DENNY CHUAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENNY DROFÍK | ON FILE |
| DENNY EUVERMAN | ON FILE |
| DENNY GARCIA | ON FILE |
| DENNY GODINET | ON FILE |
| DENNY GOESTIANAN | ON FILE |
| DENNY HOBBS | ON FILE |
| DENNY JAMES | ON FILE |
| DENNY JAMES MORGAN | ON FILE |
| DENNY LAI | ON FILE |
| DENNY LAU | ON FILE |
| DENNY MENICHELLI | ON FILE |
| DENNY NOLAN | ON FILE |
| DENNY RODRIGUEZ | ON FILE |
| DENNY ROMAN | ON FILE |
| DENNY ROSAS | ON FILE |
| DENNY SCHROEDER | ON FILE |
| DENNY STARK | ON FILE |
| DENNY SUH | ON FILE |
| DENNY TAIWO | ON FILE |
| DENNY TANIC | ON FILE |
| DENNY THOMAS | ON FILE |
| DENNY TIEGHI | ON FILE |
| DENNY TRA | ON FILE |
| DENNY VAN DAALEN | ON FILE |
| DENNY VAN ELST | ON FILE |
| DENNY WU | ON FILE |
| DENNY YU | ON FILE |
| DENNYS BALATSKYI | ON FILE |
| DENNYS HERMAN | ON FILE |
| DENNYS SINAGA | ON FILE |
| DENNYZA DEJESUS | ON FILE |
| DENOLD JEAN LOUIS | ON FILE |
| DENON WILGOSH | ON FILE |
| DENORRIS HINTON | ON FILE |
| DENORRIS JOHNSON | ON FILE |
| DENRICH  LUMPKIN | ON FILE |
| DENSI ERIC PEÑA MARTINEZ | ON FILE |
| DENSI PEÑA MARTINEZ | ON FILE |
| DENSLY WILLEMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Densmore, Benjamin | ON FILE |
| DENSON ARENDS | ON FILE |
| DENSSY GOMEZ GUERRERO | ON FILE |
| DENTA RIEDEWALD | ON FILE |
| DENTAL CORPORATION OF BIANCA YEE DDS PC | ON FILE |
| Dental Corporation of Bianca Yee DDS PC | ON FILE |
| DENTHUR LEE | ON FILE |
| DENTON ARTHUR | ON FILE |
| DENTON DAVENPORT | ON FILE |
| DENTON KLEINER | ON FILE |
| DENTON SMITH | ON FILE |
| DENTON YIP | ON FILE |
| DENTZEL, ZARYN | ON FILE |
| DENUS FEDCHAK | ON FILE |
| DENUWAN PRASANNA | ON FILE |
| Denuz | denizpaulat@gmail.com |
| DENV RIEDEWALD | ON FILE |
| DENVER GRABILL | ON FILE |
| DENVER LANE | ON FILE |
| DENVER DISTRICT ATTORNEY | info@denverda.org |
| DENVER EPILI | ON FILE |
| DENVER FERNANDEZ | ON FILE |
| DENVER FIELDS | ON FILE |
| DENVER MCQUAID | ON FILE |
| DENVER MCSHANE | ON FILE |
| DENVER RIDGWAY | ON FILE |
| DENVER TANIGUE | ON FILE |
| DENVER VALENCIA | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO E RIEDEWALD | ON FILE |
| DENVERO RIEDEWALD | ON FILE |
| DENVERO RIEDEWALD | ON FILE |
| DENVOR SPENCER | ON FILE |
| DENY GONZALEZ FUENTES | ON FILE |
| DENY PANARESE | ON FILE |
| DENYCE G | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENYM HARAWIRA | ON FILE |
| DENYS HURA | ON FILE |
| DENYS ADAMS | ON FILE |
| DENYS ANISIMOV | ON FILE |
| DENYS AVRAMENKO | ON FILE |
| DENYS BASKOV | ON FILE |
| DENYS BOIKO | ON FILE |
| DENYS BOLHAR | ON FILE |
| DENYS DAVIDENKO | ON FILE |
| DENYS DAVYDENKO | ON FILE |
| DENYS DOBYNDA | ON FILE |
| DENYS DOVHOPOLYI | ON FILE |
| DENYS DOVIRAK | ON FILE |
| DENYS DOVIRAK | ON FILE |
| DENYS FANTA | ON FILE |
| DENYS G J GAUTHIER | ON FILE |
| DENYS GARMASH | ON FILE |
| DENYS GOBERT | ON FILE |
| DENYS HARBUZOVS’KYI | ON FILE |
| DENYS IANCHYK | ON FILE |
| DENYS ILNYTSKYI | ON FILE |
| DENYS KALETNIK | ON FILE |
| Denys Kholin | ON FILE |
| DENYS KHVOROV | ON FILE |
| DENYS KIRIUKHIN | ON FILE |
| DENYS KOLOMOIETS | ON FILE |
| DENYS KOMLEV | ON FILE |
| DENYS KONDRATENKO | ON FILE |
| DENYS KRETSU | ON FILE |
| DENYS KUCHERIAIEV | ON FILE |
| DENYS KUKUREKO | ON FILE |
| DENYS KUNYTSKIY | ON FILE |
| DENYS KUZMIN | ON FILE |
| DENYS KYSIL | ON FILE |
| DENYS LATKOVSKYY | ON FILE |
| DENYS LAURIE | ON FILE |
| DENYS LUKASHEVYCH | ON FILE |
| DENYS MARETSKYI | ON FILE |
| DENYS MIKHIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENYS OLEKSII PASTUKH | ON FILE |
| DENYS PASHKOV | ON FILE |
| DENYS POLOZOV | ON FILE |
| DENYS PRIADKO | ON FILE |
| DENYS REKA | ON FILE |
| DENYS ROMANIUK | ON FILE |
| DENYS SAFONOV | ON FILE |
| DENYS SAMOILENKO | ON FILE |
| DENYS SEMENYSHYN | ON FILE |
| DENYS SHAPOVALENKO | ON FILE |
| DENYS SHEVCHYK | ON FILE |
| DENYS SNIHUR | ON FILE |
| DENYS SOLONENKO | ON FILE |
| DENYS STRESH | ON FILE |
| DENYS SYNENKO | ON FILE |
| DENYS SYNIEPUP | ON FILE |
| DENYS VATULA | ON FILE |
| DENYS VOLIASENKO | ON FILE |
| DENYS WEBSTER | ON FILE |
| DENYS YABCHENKO | ON FILE |
| DENYS YAKHIIEN | ON FILE |
| DENYS YAKOVLIEV | ON FILE |
| DENYS YANCHYK | ON FILE |
| DENYS YELTSOV | ON FILE |
| DENYS YENKO | ON FILE |
| DENYS ZAYETS | ON FILE |
| DENYS ZINYCH | ON FILE |
| DENYSE TAN | ON FILE |
| DENZEL AMOH | ON FILE |
| DENZEL BELL | ON FILE |
| DENZEL BOON | ON FILE |
| DENZEL BRIGGS | ON FILE |
| DENZEL BRITO | ON FILE |
| DENZEL EDWARDS | ON FILE |
| DENZEL EGGERUE | ON FILE |
| DENZEL KETTER | ON FILE |
| DENZEL MANN | ON FILE |
| Denzel Mann | denzelmann@gmail.com |
| DENZEL NKOMO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DENZEL RICHARDSON | ON FILE |
| DENZEL SIDDELL | ON FILE |
| DENZEL SLOTBOOM | ON FILE |
| DENZEL STRAUSS | ON FILE |
| DENZEL TELEAU | ON FILE |
| DENZEL WILLIAMS | ON FILE |
| DENZEL WILLIAMS | ON FILE |
| DENZEL-GEOFFREY B REBOYA | ON FILE |
| DENZELL PHILLIP BARNETT | ON FILE |
| DENZELL PILLOW | ON FILE |
| DENZIL BUCHNER | ON FILE |
| DENZIL FAY FROST | ON FILE |
| DENZIL FERNANDES | ON FILE |
| DENZIL MANIVANNAN | ON FILE |
| DENZIL MENEZES | ON FILE |
| DENZLE LATTY II | ON FILE |
| DEO AZBEN | ON FILE |
| DEO CALABIO | ON FILE |
| DEO CRUZ | ON FILE |
| DEO GRATIAS IHS LLC | ON FILE |
| Deo Gratias IHS LLC | deogratiasihsllc@gmail.com |
| DEO NICHOLO NINO SOLIZA BASBANO | ON FILE |
| DEODITH FERNANDES | ON FILE |
| DEOGRACIAS ARELLANO | ON FILE |
| DEOGRACIAS DIZON | ON FILE |
| DEOGRATIAS RINGO | ON FILE |
| DEOGRATIAS UWIZEYIMANA | ON FILE |
| DEOK HAMLETT | ON FILE |
| Deok Ryu | ON FILE |
| DEOK RYU | ON FILE |
| DEOK SOO WOO | ON FILE |
| DEOKBONG JANG | ON FILE |
| DEOKHYUNG CHO | ON FILE |
| DEON ACKLIN | ON FILE |
| DEON BECKLEY | ON FILE |
| DEON BRAND | ON FILE |
| DEON BURGER | ON FILE |
| DEON BURGER | ON FILE |
| DEON C CHEEK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEON CANNON | ON FILE |
| DEON DALTON | ON FILE |
| DEON DAVIDS | ON FILE |
| DEON DOMINIC DILLARD | ON FILE |
| DEON EDMOND GRAY | ON FILE |
| DEON ERASMUS | ON FILE |
| DEON FERNANDO | ON FILE |
| DEON GROVE | ON FILE |
| DEON GROVE | ON FILE |
| DEON KNOESEN | ON FILE |
| DEON NEL | ON FILE |
| DEON NEWTON | ON FILE |
| DEON NG | ON FILE |
| DEON OTTO | ON FILE |
| DEON PROVITT | ON FILE |
| DEON SCHEEPERS | ON FILE |
| DEON SHAW | ON FILE |
| DEON TOH | ON FILE |
| DEON TOLICKI | ON FILE |
| DEON TOREZ ACKLIN | ON FILE |
| DEON VLOK | ON FILE |
| DEON WARE | ON FILE |
| DEON WASSERMANN | ON FILE |
| DEON YAO YUAN WOO | ON FILE |
| DEONARINE  SHAMLALL | ON FILE |
| DEONARINE RAJPAUL | ON FILE |
| DEONDRE BAKER | ON FILE |
| DEONE DOCTORS | ON FILE |
| DEONKA PRINCE | ON FILE |
| DEONNE NEWBY | ON FILE |
| DEONNE THOMAS | ON FILE |
| DEONTA BROWN | ON FILE |
| DEONTAE  HOUSE | ON FILE |
| DEONTE HARPER | ON FILE |
| DEONTE JONES | ON FILE |
| DEONTE MILES | ON FILE |
| DEONTÉ SALES | ON FILE |
| DEONTE WESTON | ON FILE |
| DEP NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DePaola, Francis | ON FILE |
| DEPARTMENT OF CONSUMER AFFAIRS | DCA@dca.ca.gov |
| DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | dcra@dc.gov |
| DEPOORTERE DRIES | ON FILE |
| DEQN TSAKOV | ON FILE |
| DEQUAL PLEASANT | ON FILE |
| DEQUAN SINGLETON | ON FILE |
| DEQUARIUS BEVERLY | ON FILE |
| DEQUAVUS TURNER | ON FILE |
| DEQUINTON DANIEL | ON FILE |
| DERA RANDIMBISOA | ON FILE |
| DERAK BERBAN | ON FILE |
| DERBY GONZALEZ | ON FILE |
| DERBY NG | ON FILE |
| DERBYSHIRE STUART WILLIAM GEORGE | ON FILE |
| DERCK TRUIJENS | ON FILE |
| ĐERĐ BEŠENJI | ON FILE |
| DERDE JONKMAN | ON FILE |
| DEREAIN PEABODY | ON FILE |
| DERECK BREUNING | ON FILE |
| DERECK GELB | ON FILE |
| DERECK HOLZER | ON FILE |
| DERECK ILARDE | ON FILE |
| DERECK KWAKYE | ON FILE |
| DERECK MARRERO | ON FILE |
| DERECK MILLER | ON FILE |
| DERECK NOOM | ON FILE |
| DERECK ROBLES | ON FILE |
| DEREJE SHIFERAW | ON FILE |
| DEREK CHUA | ON FILE |
| DEREK COUGHLAN | ON FILE |
| DEREK FAURE | ON FILE |
| DEREK GIAM | ON FILE |
| DEREK GUNTER | ON FILE |
| DEREK HALPIN | ON FILE |
| DEREK HEALY | ON FILE |
| DEREK HORNAK | ON FILE |
| DEREK MANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK MONDIN | ON FILE |
| DEREK PLAMONDON | ON FILE |
| DEREK RECIO | ON FILE |
| DEREK SCHWARTZ | ON FILE |
| DEREK SEIFERT | ON FILE |
| DEREK TRAN | ON FILE |
| DEREK VEENSTRA | ON FILE |
| DEREK WEIDE | ON FILE |
| Derek A Ciocca | derek@digitalblueprintmarketing.com |
| DEREK ACKARY | ON FILE |
| DEREK ADAMS | ON FILE |
| DEREK ADAS | ON FILE |
| DEREK ADDO | ON FILE |
| DEREK AH SAM | ON FILE |
| DEREK AIRDRIE | ON FILE |
| DEREK AKNER | ON FILE |
| DEREK ALBIN | ON FILE |
| DEREK ALEXANDER MCGREW | ON FILE |
| DEREK ALLEN BONTRAGER | ON FILE |
| DEREK ALLEN GRIFFITHS | ON FILE |
| DEREK ALVES | ON FILE |
| DEREK ANAQUOD | ON FILE |
| DEREK ANDERSON | ON FILE |
| DEREK ANDREW CISSELL | ON FILE |
| DEREK ANDROSCHUK | ON FILE |
| DEREK ANTOSIEK | ON FILE |
| DEREK ARELLANO | ON FILE |
| DEREK ARMSTRONG | ON FILE |
| DEREK ARNOLD | ON FILE |
| DEREK ARTHUR GAGNON | ON FILE |
| Derek Arzoo | ON FILE |
| DEREK ARZOO | ON FILE |
| DEREK ASCHBACHER | ON FILE |
| DEREK ATKINSON | ON FILE |
| DEREK AUGUST JAAKOLA | ON FILE |
| DEREK AVILA | ON FILE |
| DEREK AZYAN | ON FILE |
| DEREK BAHR | ON FILE |
| DEREK BAKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK BALSILLIE | ON FILE |
| DEREK BARNES | ON FILE |
| DEREK BARTON | ON FILE |
| DEREK BATES | ON FILE |
| DEREK BATTISTI | ON FILE |
| DEREK BAUMGARTNER | ON FILE |
| DEREK BAUMGARTNER | ON FILE |
| DEREK BAXTER | ON FILE |
| DEREK BEAMER | ON FILE |
| DEREK BECK | ON FILE |
| DEREK BECKER | ON FILE |
| DEREK BEDE | ON FILE |
| DEREK BELLONI | ON FILE |
| DEREK BELZER | ON FILE |
| DEREK BERGER | ON FILE |
| DEREK BERNARDO | ON FILE |
| DEREK BERTKE | ON FILE |
| DEREK BERTSCH | ON FILE |
| DEREK BERVEN | ON FILE |
| DEREK BESELT | ON FILE |
| DEREK BEVANS | ON FILE |
| DEREK BINDON | ON FILE |
| DEREK BISHOP | ON FILE |
| DEREK BLAHA | ON FILE |
| DEREK BLOCHWITZ | ON FILE |
| DEREK BODDY | ON FILE |
| DEREK BOES | ON FILE |
| DEREK BOWDEN | ON FILE |
| DEREK BRACHETTI | ON FILE |
| DEREK BRADSHAW | ON FILE |
| DEREK BRADY | ON FILE |
| DEREK BRENDAN DANOWSKI | ON FILE |
| DEREK BRENNAN | ON FILE |
| DEREK BRIDWELL | ON FILE |
| DEREK BRIGGS | ON FILE |
| DEREK BROWN | ON FILE |
| DEREK BROWN | ON FILE |
| DEREK BROWN | ON FILE |
| DEREK BROWN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK BROYHILL | ON FILE |
| DEREK BRYANT | ON FILE |
| DEREK BURNS | ON FILE |
| DEREK BURR | ON FILE |
| DEREK BUTLER | ON FILE |
| DEREK BUTT | ON FILE |
| Derek C Pflieger | dpfliege@gmail.com |
| DEREK CADIEUX | ON FILE |
| DEREK CARAPETIAN | ON FILE |
| DEREK CARBAJAL | ON FILE |
| DEREK CARLSON | ON FILE |
| DEREK CARSON BROWN | ON FILE |
| DEREK CARTER | ON FILE |
| DEREK CARTER OWENS | ON FILE |
| DEREK CASSEL | ON FILE |
| DEREK CAYWOOD | ON FILE |
| DEREK CHAN | ON FILE |
| DEREK CHAN | ON FILE |
| DEREK CHAN | ON FILE |
| DEREK CHAPMAN | ON FILE |
| DEREK CHARLES EDWARDS | ON FILE |
| DEREK CHENG | ON FILE |
| DEREK CHEUNG | ON FILE |
| DEREK CHEUNG | ON FILE |
| DEREK CHIN | ON FILE |
| DEREK CHISM | ON FILE |
| DEREK CHONG CHEN HAN | ON FILE |
| DEREK CHOW | ON FILE |
| DEREK CHRISTIAN PIETRO | ON FILE |
| DEREK CHRISTIAN WHITMORE | ON FILE |
| DEREK CHU | ON FILE |
| DEREK CIOCCA | ON FILE |
| DEREK CLARK | ON FILE |
| DEREK CLARY | ON FILE |
| DEREK COLBENSON | ON FILE |
| DEREK COLBERT | ON FILE |
| DEREK COMACH | ON FILE |
| DEREK CONLON | ON FILE |
| DEREK CONNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK COOPER | ON FILE |
| DEREK COPENHAVER | ON FILE |
| DEREK CORNETT | ON FILE |
| DEREK COUNIHAN | ON FILE |
| DEREK CRAM | ON FILE |
| DEREK CREASON | ON FILE |
| DEREK CRESS | ON FILE |
| DEREK CROCKETT | ON FILE |
| DEREK CROSBY | ON FILE |
| DEREK DAI | ON FILE |
| DEREK DAIGLE | ON FILE |
| DEREK DAMON | ON FILE |
| DEREK DANIEL FROLING | ON FILE |
| DEREK DANIELS | ON FILE |
| DEREK DAVIS | ON FILE |
| DEREK DAVIS | ON FILE |
| DEREK DAVISON | ON FILE |
| DEREK DE HARDER | ON FILE |
| DEREK DE LA O | ON FILE |
| DEREK DE ZHI LIU | ON FILE |
| DEREK DEAKINS | ON FILE |
| DEREK DEAN | ON FILE |
| derek decamps | ON FILE |
| DEREK DECAMPS | ON FILE |
| DEREK DECOUDRES | ON FILE |
| DEREK DEFFNER | ON FILE |
| DEREK DEGROOT | ON FILE |
| DEREK DENNIS | ON FILE |
| DEREK DEREK | ON FILE |
| DEREK DEWITTE | ON FILE |
| DEREK DIAZ | ON FILE |
| DEREK DIAZ | ON FILE |
| Derek Diaz | derekadiaz@gmail.com |
| DEREK DIEMER | ON FILE |
| DEREK DIESEL | ON FILE |
| DEREK DILLMAN | ON FILE |
| DEREK DILORETO | ON FILE |
| DEREK DIMASO | ON FILE |
| DEREK DO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK DONTE GEORGE | ON FILE |
| DEREK DOUGHERTY | ON FILE |
| DEREK DOYLE | ON FILE |
| DEREK DOYLE | ON FILE |
| Derek Doyle | derekdoyle@gmail.com |
| DEREK DRACE | ON FILE |
| DEREK DRAKE | ON FILE |
| DEREK DREW | ON FILE |
| DEREK DRUSSA | ON FILE |
| DEREK DUBOIS | ON FILE |
| DEREK DUBOSE | ON FILE |
| DEREK DUFFY | ON FILE |
| DEREK EBNER | ON FILE |
| DEREK ELBERTSE | ON FILE |
| DEREK EMANUEL KISER JR. | ON FILE |
| DEREK ERDMAN | ON FILE |
| DEREK ESTRADA | ON FILE |
| DEREK EVANS | ON FILE |
| DEREK EWART | ON FILE |
| DEREK FALLS | ON FILE |
| DEREK FEAGIN | ON FILE |
| DEREK FEAGIN | ON FILE |
| DEREK FILKO | ON FILE |
| DEREK FINDLAN | ON FILE |
| DEREK FISHER | ON FILE |
| DEREK FITZGERALD | ON FILE |
| DEREK FITZGERALD | ON FILE |
| DEREK FLEMING | ON FILE |
| DEREK FRANCIS AMBROSE | ON FILE |
| DEREK FRICK | ON FILE |
| DEREK FULLER | ON FILE |
| DEREK G BITKER | ON FILE |
| DEREK GALLO | ON FILE |
| DEREK GAMA | ON FILE |
| DEREK GANN | ON FILE |
| DEREK GARCIA | ON FILE |
| Derek Geeting | ON FILE |
| DEREK GEETING | ON FILE |
| DEREK GELNETTE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Derek Gelormini | ON FILE |
| DEREK GELORMINI | ON FILE |
| Derek Geoffrey Gann | ON FILE |
| DEREK GEORGE | ON FILE |
| DEREK GIESBRECHT | ON FILE |
| DEREK GILES | ON FILE |
| DEREK GOELLER | ON FILE |
| DEREK GOMEZ | ON FILE |
| DEREK GONG | ON FILE |
| DEREK GONZALEZ | ON FILE |
| DEREK GOODRIDGE | ON FILE |
| DEREK GOTAY | ON FILE |
| DEREK GRADY | ON FILE |
| DEREK GRAHAM | ON FILE |
| DEREK GRAHAM | ON FILE |
| DEREK GRAHAM | ON FILE |
| DEREK GRANGER | ON FILE |
| DEREK GRANT | ON FILE |
| DEREK GREEN | ON FILE |
| DEREK GREGG | ON FILE |
| DEREK GREGORY KNIGHT | ON FILE |
| DEREK GRIMM | ON FILE |
| DEREK GROVE | ON FILE |
| DEREK GRUENING | ON FILE |
| DEREK GUIDE | ON FILE |
| DEREK GUTERRES | ON FILE |
| DEREK HALLMAN | ON FILE |
| DEREK HAMILTON | ON FILE |
| DEREK HAMMEKE | ON FILE |
| DEREK HANDLEY | ON FILE |
| DEREK HANSON | ON FILE |
| DEREK HANSON | ON FILE |
| DEREK HANSON | ON FILE |
| DEREK HARMAN | ON FILE |
| derek harman | derekharman@gmail.com |
| DEREK HARRIS | ON FILE |
| DEREK HARRISON | ON FILE |
| DEREK HEALY | ON FILE |
| DEREK HEARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK HEES | ON FILE |
| DEREK HEIL | ON FILE |
| DEREK HEIM | ON FILE |
| DEREK HEIMLICH | ON FILE |
| DEREK HEISER | ON FILE |
| DEREK HELLUMS | ON FILE |
| DEREK HENDRICK | ON FILE |
| DEREK HERKES | ON FILE |
| DEREK HERRON | ON FILE |
| DEREK HIGGS | ON FILE |
| DEREK HILL | ON FILE |
| DEREK HILLER | ON FILE |
| DEREK HINOJOSA | ON FILE |
| DEREK HO | ON FILE |
| DEREK HO | ON FILE |
| DEREK HOLJE | ON FILE |
| DEREK HOLMAN | ON FILE |
| DEREK HOLT | ON FILE |
| DEREK HOODICOFF | ON FILE |
| DEREK HOPKINS | ON FILE |
| DEREK HSU | ON FILE |
| DEREK HSU | ON FILE |
| DEREK HU | ON FILE |
| DEREK HUANG | ON FILE |
| DEREK HUFFMAN | ON FILE |
| DEREK HULEN | ON FILE |
| DEREK HUNTER | ON FILE |
| DEREK HUNTER | ON FILE |
| DEREK HUYNH | ON FILE |
| Derek Ingram | ON FILE |
| DEREK INGRAM | ON FILE |
| DEREK INKOL | ON FILE |
| DEREK J MASINO | ON FILE |
| DEREK J VARAO | ON FILE |
| DEREK JACOBY | ON FILE |
| DEREK JAMES ELLIOTT | ON FILE |
| DEREK JAMES FITCH | ON FILE |
| DEREK JAMES MCGOVERN | ON FILE |
| DEREK JAMES SCHOUTEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Derek Jansen | ON FILE |
| DEREK JANSEN | ON FILE |
| DEREK JASON FOSTER GABALDA | ON FILE |
| DEREK JEAN-JACQUES | ON FILE |
| DEREK JEFFRIES | ON FILE |
| DEREK JELINSKI | ON FILE |
| DEREK JESSOP | ON FILE |
| DEREK JEWELL | ON FILE |
| DEREK JIMENEZ | ON FILE |
| DEREK JOHN | ON FILE |
| DEREK JOHN EDWARD SOLANO | ON FILE |
| DEREK JOHN MITZEL | ON FILE |
| DEREK JOHNSON | ON FILE |
| DEREK JOHNSON | ON FILE |
| DEREK JOHNSON | ON FILE |
| DEREK JOHNSON | ON FILE |
| DEREK JOHNSON | ON FILE |
| DEREK JOHNSON | ON FILE |
| DEREK JOHNSTON | ON FILE |
| DEREK JONES | ON FILE |
| DEREK JONSSON | ON FILE |
| DEREK JOSEPH WENTZ | ON FILE |
| DEREK JURYKOVSKY | ON FILE |
| DEREK KAPLAN | ON FILE |
| DEREK KAUNELIS | ON FILE |
| DEREK KAUTZ | ON FILE |
| DEREK KENNEDY | ON FILE |
| DEREK KIAN LIAN LIM | ON FILE |
| DEREK KIM | ON FILE |
| DEREK KISER | ON FILE |
| DEREK KITIKOMOLSUK | ON FILE |
| DEREK KLINE | ON FILE |
| DEREK KNIGHT | ON FILE |
| DEREK KNIGHT | ON FILE |
| DEREK KO | ON FILE |
| Derek Ko | ko.derek@gmail.com |
| DEREK KOOPMAN | ON FILE |
| DEREK KOZLOWSKI | ON FILE |
| DEREK KRAJEWSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Derek Krajewski | derekmkrajewski@gmail.com |
| DEREK KRUEGER | ON FILE |
| DEREK KUOYU LIN | ON FILE |
| DEREK KUPSKY | ON FILE |
| DEREK KUYPERS | ON FILE |
| DEREK L WRIGHT | ON FILE |
| DEREK LAFARGUE | ON FILE |
| DEREK LAHMAN | ON FILE |
| DEREK LAI | ON FILE |
| DEREK LAI CHAI ZERN | ON FILE |
| DEREK LAMBERG | ON FILE |
| DEREK LAMBERT | ON FILE |
| DEREK LAMMINEN | ON FILE |
| DEREK LANDIS | ON FILE |
| DEREK LANE | ON FILE |
| DEREK LARM | ON FILE |
| DEREK LASHURE | ON FILE |
| DEREK LAU | ON FILE |
| DEREK LAU | ON FILE |
| DEREK LAURIN | ON FILE |
| DEREK LAVOIE | ON FILE |
| DEREK LAWSON | ON FILE |
| DEREK LE | ON FILE |
| DEREK LE | ON FILE |
| Derek Le | dereklemo64772@gmail.com |
| DEREK LEE | ON FILE |
| DEREK LEE | ON FILE |
| DEREK LEE BOAN | ON FILE |
| DEREK LEGERE | ON FILE |
| DEREK LEHMANN | ON FILE |
| DEREK LEIGHTON | ON FILE |
| DEREK LEROUX | ON FILE |
| DEREK LESTER | ON FILE |
| DEREK LEVINE | ON FILE |
| DEREK LEWIN | ON FILE |
| DEREK LI | ON FILE |
| DEREK LI | ON FILE |
| DEREK LIANG | ON FILE |
| DEREK LICHTENSTEIGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK LIEU | ON FILE |
| DEREK LILLEBERG | ON FILE |
| DEREK LIM | ON FILE |
| DEREK LINDSEY | ON FILE |
| DEREK LINDSTROM | ON FILE |
| DEREK LO | ON FILE |
| DEREK LOA | ON FILE |
| DEREK LOEWEN | ON FILE |
| DEREK LONG | ON FILE |
| DEREK LOTHER | ON FILE |
| DEREK LOUDERMILK | ON FILE |
| DEREK LOUIS BOISSY | ON FILE |
| DEREK LOUIS GARBER | ON FILE |
| DEREK LOUNSBURY | ON FILE |
| DEREK LOVE | ON FILE |
| DEREK LUCAS CROOKS | ON FILE |
| DEREK LUFNIAK | ON FILE |
| DEREK LUI | ON FILE |
| DEREK LUNN | ON FILE |
| DEREK MACARTNEY | ON FILE |
| DEREK MACEACHERN | ON FILE |
| DEREK MAHON | ON FILE |
| DEREK MALENCZAK | ON FILE |
| DEREK MALIA | ON FILE |
| DEREK MANDERS | ON FILE |
| DEREK MANUGE | ON FILE |
| DEREK MARINEAU | ON FILE |
| DEREK MARSHALL | ON FILE |
| DEREK MARSHALL | ON FILE |
| DEREK MARTIN | ON FILE |
| DEREK MARTINEZ | ON FILE |
| DEREK MATTHEW | ON FILE |
| DEREK MATTHEW WOOD | ON FILE |
| DEREK MAUME | ON FILE |
| DEREK MAYFIELD | ON FILE |
| DEREK MCAULEY | ON FILE |
| DEREK MCCLOUD | ON FILE |
| DEREK MCKEE | ON FILE |
| DEREK MCKOY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK MCMINN | ON FILE |
| DEREK MCNEILL | ON FILE |
| DEREK MCNISH | ON FILE |
| DEREK MEILAK | ON FILE |
| DEREK MELANDER | ON FILE |
| DEREK MELLOTT | ON FILE |
| DEREK MERCURIO | ON FILE |
| DEREK MICHAEL MANION | ON FILE |
| DEREK MICHAEL MARQUARDT | ON FILE |
| DEREK MIKEL | ON FILE |
| DEREK MITCHELL BERRY | ON FILE |
| DEREK MOE | ON FILE |
| DEREK MOLDEN | ON FILE |
| DEREK MOON | ON FILE |
| DEREK MOREFIELD | ON FILE |
| DEREK MORRIS | ON FILE |
| DEREK MORRISON | ON FILE |
| DEREK MOTE | ON FILE |
| DEREK MOYER | ON FILE |
| DEREK MUI | ON FILE |
| DEREK MURCHINSON | ON FILE |
| DEREK MURRELL | ON FILE |
| DEREK MURRELL | ON FILE |
| DEREK MURRELL | ON FILE |
| DEREK NADEAU | ON FILE |
| DEREK NADEAU | ON FILE |
| DEREK NAKAFUJI | ON FILE |
| DEREK NAYLOR | ON FILE |
| DEREK NELSON PAGE | ON FILE |
| DEREK NEWELL | ON FILE |
| DEREK NG | ON FILE |
| DEREK NICHELSON | ON FILE |
| DEREK NICHOLLS | ON FILE |
| DEREK NICKERSON | ON FILE |
| DEREK NOLAN | ON FILE |
| DEREK NORRIS | ON FILE |
| DEREK NORRIS | ON FILE |
| DEREK NUZZO | ON FILE |
| DEREK O'NEILL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK OESTER | ON FILE |
| DEREK ORTH | ON FILE |
| DEREK P J DAVLUT | ON FILE |
| DEREK PAARDEKOOPEF | ON FILE |
| Derek Page | dnpageup@gmail.com |
| DEREK PALMER | ON FILE |
| DEREK PALMER | ON FILE |
| DEREK PARKER | ON FILE |
| DEREK PARRETT | ON FILE |
| DEREK PATICK | ON FILE |
| DEREK PAUL JINKS | ON FILE |
| Derek Paul VanHoose | ON FILE |
| DEREK PAUL VANHOOSE | ON FILE |
| DEREK PAYNE | ON FILE |
| DEREK PEARSON | ON FILE |
| DEREK PEASE | ON FILE |
| DEREK PERRY | ON FILE |
| DEREK PETERS | ON FILE |
| DEREK PFLIEGER | ON FILE |
| DEREK PHAM | ON FILE |
| DEREK PIELEMEIER | ON FILE |
| DEREK PIKE | ON FILE |
| DEREK PITTSINGER | ON FILE |
| DEREK PLAUTZ | ON FILE |
| DEREK PODSIADLY | ON FILE |
| DEREK POLLARD | ON FILE |
| DEREK POLLARD | ON FILE |
| DEREK POTTER | ON FILE |
| Derek Potter | derek.j.potter@gmail.com |
| DEREK POWELL | ON FILE |
| DEREK POWERS | ON FILE |
| DEREK PRICE | ON FILE |
| DEREK PUPO | ON FILE |
| DEREK RABER | ON FILE |
| DEREK RAGAN | ON FILE |
| DEREK RAMIREZ | ON FILE |
| DEREK RAMIREZ | ON FILE |
| DEREK RAMNARINE | ON FILE |
| DEREK RAMOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK RATHBURN | ON FILE |
| DEREK RAYMOND | ON FILE |
| DEREK REDDICK | ON FILE |
| DEREK REES | ON FILE |
| DEREK REINSTEIN | ON FILE |
| DEREK RHODES | ON FILE |
| DEREK RICE | ON FILE |
| DEREK RIES | ON FILE |
| DEREK RIGGINS | ON FILE |
| DEREK ROBERTS | ON FILE |
| DEREK ROBERTSON | ON FILE |
| DEREK ROLES | ON FILE |
| DEREK ROMERO | ON FILE |
| DEREK ROONEY | ON FILE |
| DEREK ROOSKEN | ON FILE |
| DEREK ROSE | ON FILE |
| DEREK ROSMUS | ON FILE |
| DEREK ROSS | ON FILE |
| DEREK ROUSSEAU | ON FILE |
| DEREK ROWLAND | ON FILE |
| DEREK RUHL | ON FILE |
| DEREK RUPERT | ON FILE |
| DEREK RUSH | ON FILE |
| DEREK RUSSO | ON FILE |
| DEREK RYAN DUKES | ON FILE |
| DEREK RYLL | ON FILE |
| DEREK S BUTLER | ON FILE |
| DEREK SABAUGH | ON FILE |
| DEREK SABINS | ON FILE |
| DEREK SALING | ON FILE |
| DEREK SANDERSON | ON FILE |
| DEREK SANDERSON | ON FILE |
| DEREK SCANLON | ON FILE |
| DEREK SCARBOROUGH | ON FILE |
| DEREK SCHADE | ON FILE |
| DEREK SCHEIBER | ON FILE |
| DEREK SCHILLACI | ON FILE |
| DEREK SCHOLTEN | ON FILE |
| DEREK SCHULTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK SCHULZ | ON FILE |
| DEREK SCHUMM | ON FILE |
| DEREK SCHWARTZ | ON FILE |
| DEREK SEABORN | ON FILE |
| DEREK SEAN RYAN | ON FILE |
| DEREK SEBASTIAN R J GILBERT | ON FILE |
| DEREK SHANAMAN | ON FILE |
| DEREK SHAW | ON FILE |
| DEREK SHIELL | ON FILE |
| DEREK SHIMECK | ON FILE |
| DEREK SHOLTES | ON FILE |
| DEREK SHORETHOSE | ON FILE |
| DEREK SIK | ON FILE |
| DEREK SILVA | ON FILE |
| DEREK SILVER | ON FILE |
| DEREK SIMM | ON FILE |
| DEREK SIN | ON FILE |
| DEREK SING | ON FILE |
| DEREK SKOP | ON FILE |
| DEREK SLIVICKE | ON FILE |
| DEREK SMITH | ON FILE |
| DEREK SMITH | ON FILE |
| DEREK SMITH | ON FILE |
| DEREK SMITH | ON FILE |
| DEREK SMITH | ON FILE |
| DEREK SMITH | ON FILE |
| DEREK SNOOK | ON FILE |
| DEREK SNYDERS | ON FILE |
| DEREK SO | ON FILE |
| DEREK SODDERS | ON FILE |
| DEREK SONKSEN | ON FILE |
| DEREK SOOKDEO | ON FILE |
| DEREK SOUKUP | ON FILE |
| DEREK SOUZA BRUNO | ON FILE |
| DEREK SPACKMAN | ON FILE |
| DEREK SPEARS | ON FILE |
| DEREK SPEER | ON FILE |
| DEREK STALEY | ON FILE |
| DEREK STALLARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DEREK STALLMAN | ON FILE |
| DEREK STANLEY | ON FILE |
| DEREK STANSBURY | ON FILE |
| DEREK STARK | ON FILE |
| DEREK STEPHENS | ON FILE |
| DEREK STERBACK | ON FILE |
| DEREK STEVENSON | ON FILE |
| DEREK STIFTER | ON FILE |
| DEREK STILLER | ON FILE |
| Derek Stober | ON FILE |
| DEREK STOBER | ON FILE |
| DEREK STRICKLAND | ON FILE |
| DEREK STYER | ON FILE |
| DEREK SULLIVAN | ON FILE |
| DEREK SULLIVAN | ON FILE |
| DEREK SUM | ON FILE |
| DEREK SUTTON | ON FILE |
| DEREK SWAOGER | ON FILE |
| DEREK TALLANT | ON FILE |
| DEREK TAN | ON FILE |
| DEREK TAN | ON FILE |
| DEREK TAN CHING YEE | ON FILE |
| DEREK TANG | ON FILE |
| DEREK TAPPEN | ON FILE |
| DEREK TAYLOR | ON FILE |
| DEREK TEED | ON FILE |
| DEREK THAI | ON FILE |
| DEREK THIEL | ON FILE |
| DEREK THOM | ON FILE |
| DEREK THOMPSON | ON FILE |
| DEREK THOMPSON | ON FILE |
| DEREK TIMM | ON FILE |
| DEREK TIN | ON FILE |
| DEREK TINTS | ON FILE |
| DEREK TISHLER | ON FILE |
| DEREK TOBIAS | ON FILE |
| DEREK TODD | ON FILE |
| DEREK TORRES | ON FILE |
| DEREK TRACZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK TROUNCE | ON FILE |
| DEREK TU | ON FILE |
| DEREK TUAHINE | ON FILE |
| DEREK TWILT | ON FILE |
| DEREK TYRONE TILLMAN | ON FILE |
| DEREK UNG | ON FILE |
| DEREK UZZLE | ON FILE |
| DEREK VALAAU | ON FILE |
| DEREK VALDES | ON FILE |
| DEREK VALENTA | ON FILE |
| Derek Valenta | derekjames1216@protonmail.com |
| DEREK VAN SANT | ON FILE |
| Derek VanHoose | ON FILE |
| Derek VanHoose | ON FILE |
| DEREK VAUGHN | ON FILE |
| Derek Veatch | ON FILE |
| DEREK VEATCH | ON FILE |
| DEREK VENDRASCO | ON FILE |
| DEREK VERMEERSCH | ON FILE |
| DEREK VERMELAND | ON FILE |
| DEREK VERVOORN | ON FILE |
| DEREK VIVEROS | ON FILE |
| DEREK WALDROOP | ON FILE |
| DEREK WALKER | ON FILE |
| DEREK WALPOLE | ON FILE |
| DEREK WALSH | ON FILE |
| DEREK WATERS | ON FILE |
| DEREK WAYNE LIBERTY | ON FILE |
| DEREK WEAVER | ON FILE |
| DEREK WEBSTER | ON FILE |
| DEREK WEEKLEY | ON FILE |
| DEREK WELLING | ON FILE |
| DEREK WELSH | ON FILE |
| DEREK WEST | ON FILE |
| DEREK WHITE | ON FILE |
| DEREK WILDER | ON FILE |
| DEREK WILEY | ON FILE |
| Derek William Ried | ON FILE |
| DEREK WILLIAM RIED | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEREK WILLIAMS | ON FILE |
| DEREK WILSON | ON FILE |
| DEREK WILSON | ON FILE |
| DEREK WILSON | ON FILE |
| DEREK WINTERHALT | ON FILE |
| DEREK WIT | ON FILE |
| DEREK WOELFEL | ON FILE |
| DEREK WOLTIN | ON FILE |
| DEREK WOMACK | ON FILE |
| DEREK WONG | ON FILE |
| DEREK WONG | ON FILE |
| DEREK WONG | ON FILE |
| DEREK WONG | ON FILE |
| DEREK WONG CHUNG VAN | ON FILE |
| DEREK XIAO | ON FILE |
| DEREK XU | ON FILE |
| DEREK YANG | ON FILE |
| DEREK YEARWOOD | ON FILE |
| DEREK YEARWOOD | trognor@yahoo.com |
| DEREK YEOUHUN HSU | ON FILE |
| DEREK YIN LI | ON FILE |
| DEREK YINKIT LI | ON FILE |
| DEREK YODER | ON FILE |
| DEREK YOSHIMURA | ON FILE |
| DEREK YOUNG | ON FILE |
| DEREK YU | ON FILE |
| DEREK YU | ON FILE |
| DEREK YU | ON FILE |
| DEREK YU HSU | ON FILE |
| DEREK Z MCKELVEY | ON FILE |
| DEREK ZAHRADKA | ON FILE |
| DEREK ZELHOFER | ON FILE |
| DEREL WALKER | ON FILE |
| DEREN BOZDAG | ON FILE |
| DERENCO DUMITRU | ON FILE |
| DERENIC BARKHORDARY | ON FILE |
| DEREUDER | r2d2.invest@gmail.com |
| DERIA BALQAIA | ON FILE |
| DERIA TAYLOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DERIC CAMARIGG | ON FILE |
| DERIC CORNELIUS LEE JR | ON FILE |
| DERIC DAVID KRAMER | ON FILE |
| DERIC HABIMANA | ON FILE |
| DERIC HANSCOM | ON FILE |
| DERIC HAWES | ON FILE |
| DERIC ROGER WALINTUKAN | ON FILE |
| DERICK AGUIRRE | ON FILE |
| DERICK ALBERTO | ON FILE |
| DERICK AMPADU | ON FILE |
| DERICK CARLSON | ON FILE |
| DERICK CARNAZZOLA | ON FILE |
| DERICK CHRISTIAN | ON FILE |
| DERICK DANIEL | ON FILE |
| DERICK DEAN | ON FILE |
| DERICK EKEKWE | ON FILE |
| DERICK HARRIS | ON FILE |
| DERICK HIRT | ON FILE |
| DERICK HO | ON FILE |
| DERICK HOBBS | ON FILE |
| DERICK HUI | ON FILE |
| DERICK JOHN MCGRATH | ON FILE |
| DERICK LEDERMANN | ON FILE |
| DERICK LEE ADAMS | ON FILE |
| DERICK LEIN | ON FILE |
| DERICK MASINGA | ON FILE |
| DERICK PHAM | ON FILE |
| DERICK RAMEZ DURGHALLI | ON FILE |
| DERICK ROBINSON | ON FILE |
| DERICK SMITH | ON FILE |
| DERICK VICTOR | ON FILE |
| DERICK VOLLE | ON FILE |
| DERICK WHITCHER | ON FILE |
| DERIK BRADY | ON FILE |
| DERIK FRAZIER | ON FILE |
| DERIK GALSTYAN | ON FILE |
| DERIK NEIER | ON FILE |
| DERIK NGUYEN | ON FILE |
| DERIK PAATAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Derik Peterson | derikp58@gmail.com |
| DERIK REICHENBACH | ON FILE |
| DERIK ROY | ON FILE |
| DERIK SUTTON | ON FILE |
| DERIK TAYLOR | ON FILE |
| DERIK THOMAS PETERSON | ON FILE |
| DERIK WASHINGTON | ON FILE |
| DERIKSON RIVERA | ON FILE |
| DERIN VANCE | ON FILE |
| DERINA SWEENEY | ON FILE |
| DERINKA JAUSOVEC | ON FILE |
| DERIUS BURNETT | ON FILE |
| DERIUS KHOO | ON FILE |
| DERK ALVARADO | ON FILE |
| Derk E Harmsen Jr | derkjr@gmail.com |
| DERK GROUSTRA | ON FILE |
| DERK H DUNNING | ON FILE |
| DERK HARMSEN | ON FILE |
| DERK JAN STEGEMAN | ON FILE |
| DERK RUTGER JORDI PRAK | ON FILE |
| DERK VAN LOMWEL | ON FILE |
| DERLINE VOLNEY | ON FILE |
| DERLIS GABRIEL ROLÓN LÓPEZ | ON FILE |
| DERLON VENANCIO | ON FILE |
| DERMANN DEKOVIC | ON FILE |
| DERMOND, TROY | ON FILE |
| DERMOND, TROY DANIEL | ON FILE |
| DERMOT DELANEY | ON FILE |
| DERMOT GRIFFIN | ON FILE |
| DERMOT LALLY | ON FILE |
| DERMOT LANIGAN | ON FILE |
| DERMOT MCINERNEY | ON FILE |
| DERMOT MURPHY | ON FILE |
| DERMOT O CONNOR | ON FILE |
| DERMOT O REILLY | ON FILE |
| DERMOT QUIGLEY | ON FILE |
| DERMOTT BROGAN | ON FILE |
| DERON HEWITT | ON FILE |
| DERON BROOKS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DERON BUSKE | ON FILE |
| DERON HERSEY | ON FILE |
| DERON HORNE | ON FILE |
| DERON MICHAEL DAVID ELLIOT | ON FILE |
| DERON ROUSE-WELLS | ON FILE |
| DERON SMITH | ON FILE |
| DERONE HAMER | ON FILE |
| DEROUALLIERE JULIEN | ON FILE |
| Derouineau, Aurelien | ON FILE |
| DERRA RIEDEWALD | ON FILE |
| DERRAN HUFF | ON FILE |
| DERRECK LEWIS | ON FILE |
| Derrek Anderson | ON FILE |
| DERREK ANDERSON | ON FILE |
| DERREK E TOM | ON FILE |
| DERREK SCHMITZ | ON FILE |
| DERREK TYLER | ON FILE |
| DERREL MARENGO | ON FILE |
| DERRELEY JACOBS | ON FILE |
| DERRELL HUSHER-BROWN | ON FILE |
| DERRELL L HOLSONBACK | ON FILE |
| DERRELL RICHARDSON | ON FILE |
| DERREN BURLINGTON | ON FILE |
| DERREN PARSONS | ON FILE |
| DERREVEAUX ALAIN | ON FILE |
| DERRIAN BOOTH | ON FILE |
| DERRIC BROWN | ON FILE |
| DERRIC CAPORASO | ON FILE |
| DERRIC HEDRICK | ON FILE |
| DERRIC LEE | ON FILE |
| DERRIC MITCHELL | ON FILE |
| DERRIC STERLING | ON FILE |
| DERRICK AMOS | ON FILE |
| DERRICK CASINILLO | ON FILE |
| DERRICK JURGENSEN | ON FILE |
| DERRICK KEANE | ON FILE |
| DERRICK MCDONALD | ON FILE |
| DERRICK MINGO | ON FILE |
| DERRICK SNEED | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DERRICK  VAN VOORST TOT VOORST | ON FILE |
| DERRICK  VITA | ON FILE |
| DERRICK  WALLS | ON FILE |
| DERRICK  WINTERFELDT | ON FILE |
| DERRICK A GREEN | ON FILE |
| DERRICK ADAME | ON FILE |
| DERRICK ALLEN | ON FILE |
| DERRICK ALLEN | ON FILE |
| DERRICK ALLEN PAGE | ON FILE |
| Derrick Amey | ON FILE |
| DERRICK ANDERSON | ON FILE |
| DERRICK ANDREWS | ON FILE |
| DERRICK ARING | ON FILE |
| DERRICK ASHWORTH | ON FILE |
| DERRICK AZCUE | ON FILE |
| Derrick Azcue | deazcue@yahoo.com |
| DERRICK BAILEY | ON FILE |
| DERRICK BANKS | ON FILE |
| DERRICK BEASLEY | ON FILE |
| DERRICK BLAKELY | ON FILE |
| DERRICK BOMAR | ON FILE |
| DERRICK BOMAR | ON FILE |
| DERRICK BROWN | ON FILE |
| DERRICK BROWN | ON FILE |
| DERRICK BURTON | ON FILE |
| DERRICK BUSH | ON FILE |
| DERRICK CABRERA | ON FILE |
| DERRICK CANDLER | ON FILE |
| DERRICK CASCHETTA | ON FILE |
| DERRICK CERWINSKY | ON FILE |
| DERRICK CHEUNG | ON FILE |
| DERRICK CHIN | ON FILE |
| DERRICK CHIN | ON FILE |
| DERRICK CHIU | ON FILE |
| DERRICK CHOU | ON FILE |
| DERRICK CLACK | ON FILE |
| DERRICK CLARKE | ON FILE |
| DERRICK CLIFFORD MC GILLIARD | ON FILE |
| DERRICK CONTRERAS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DERRICK COREAS | ON FILE |
| DERRICK CRAVEN | ON FILE |
| DERRICK CVITKOVICH | ON FILE |
| DERRICK D BROWN | ON FILE |
| DERRICK DAINE FARRIS | ON FILE |
| DERRICK DAVIS | ON FILE |
| DERRICK DEKOVA PITTMAN | ON FILE |
| DERRICK DENNIS | ON FILE |
| DERRICK DICKERSON | ON FILE |
| DERRICK DILL | ON FILE |
| DERRICK DOMANN-SCHOLZ | ON FILE |
| DERRICK EDWARD STRATTON | ON FILE |
| DERRICK EDWARDS | ON FILE |
| DERRICK EGERSDORFER | ON FILE |
| DERRICK EHRHARDT | ON FILE |
| DERRICK ESKRA | ON FILE |
| DERRICK EZELYK | ON FILE |
| DERRICK FAST | ON FILE |
| DERRICK FERNANDEZ | ON FILE |
| DERRICK FILE | ON FILE |
| DERRICK FRANCIS | ON FILE |
| DERRICK GENE CARTER | ON FILE |
| DERRICK GERMAINE | ON FILE |
| DERRICK GOLDEN | ON FILE |
| DERRICK GRANT TROYER | ON FILE |
| DERRICK GREEN | ON FILE |
| DERRICK GREEN | ON FILE |
| DERRICK GREENE | ON FILE |
| DERRICK GREGOIRE JR BROWN | ON FILE |
| DERRICK GUTIERREZ | ON FILE |
| DERRICK HACKETT | ON FILE |
| DERRICK HALL, JR. | ON FILE |
| DERRICK HAU | ON FILE |
| DERRICK HEAD | ON FILE |
| DERRICK HERNANDEZ | ON FILE |
| DERRICK HINDS | ON FILE |
| DERRICK HINES | ON FILE |
| DERRICK HOLDEN | ON FILE |
| DERRICK HOTARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DERRICK HOWARD | ON FILE |
| DERRICK HUI | ON FILE |
| DERRICK IBRAHIM | ON FILE |
| DERRICK JACKSON | ON FILE |
| DERRICK JACKSON | ON FILE |
| DERRICK JACKSON | ON FILE |
| DERRICK JAHN | ON FILE |
| DERRICK JAMAL AMEY | ON FILE |
| DERRICK JAMES MARTIN | ON FILE |
| DERRICK JAMES SCHOMMER | ON FILE |
| DERRICK JARELL BLOCKER | ON FILE |
| DERRICK JASPER | ON FILE |
| DERRICK JOHNSON | ON FILE |
| DERRICK JOHNSON | ON FILE |
| DERRICK JONES | ON FILE |
| DERRICK JONES | ON FILE |
| DERRICK KELLY | ON FILE |
| DERRICK KEMPF | ON FILE |
| DERRICK KINGYIEN LAM | ON FILE |
| DERRICK KUNZ | ON FILE |
| DERRICK KWA | ON FILE |
| DERRICK LAGOMARSINO | ON FILE |
| DERRICK LAM | ON FILE |
| DERRICK LAMAR ASTIN | ON FILE |
| DERRICK LANDRY | ON FILE |
| DERRICK LAU | ON FILE |
| DERRICK LAZZAR | ON FILE |
| DERRICK LEE | ON FILE |
| DERRICK LEE HOOKS | ON FILE |
| DERRICK LEON AUSTIN | ON FILE |
| DERRICK LEONE | ON FILE |
| DERRICK LIEW | ON FILE |
| DERRICK LIM | ON FILE |
| DERRICK LIM | ON FILE |
| DERRICK LIM CHEE LEONG | ON FILE |
| DERRICK LIM HAN YUAN | ON FILE |
| DERRICK LINWOOD BOOKER | ON FILE |
| DERRICK LIU | ON FILE |
| DERRICK LOGAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DERRICK LOUSTALET | ON FILE |
| DERRICK LYONS | ON FILE |
| DERRICK MASAGANDA | ON FILE |
| DERRICK MCALLISTER | ON FILE |
| DERRICK MCCOY | ON FILE |
| DERRICK MCLEOD | ON FILE |
| DERRICK MERON DANIEL VAN DEN BERG | ON FILE |
| DERRICK MICKENS | ON FILE |
| DERRICK MITCHELL | ON FILE |
| DERRICK MONTENEGRO | ON FILE |
| Derrick Montenegro | nile88.dmonte@gmail.com |
| DERRICK MOON | ON FILE |
| DERRICK MULLINS | ON FILE |
| DERRICK MUNRO | ON FILE |
| DERRICK MURPHY II | ON FILE |
| DERRICK NG | ON FILE |
| DERRICK NGUYEN | ON FILE |
| DERRICK NNAJI | ON FILE |
| DERRICK O PENCHION | ON FILE |
| DERRICK OCHAGO | ON FILE |
| DERRICK PERSSON | ON FILE |
| DERRICK PHANG | ON FILE |
| DERRICK PHILPOTT | ON FILE |
| DERRICK PORTER | ON FILE |
| DERRICK PRESTON | ON FILE |
| DERRICK PROVENCHER | ON FILE |
| DERRICK PULLINS | ON FILE |
| Derrick R Stewart | squidius11@gmail.com |
| DERRICK RADFORD | ON FILE |
| Derrick Radford | ON FILE |
| DERRICK RAMIREZ | ON FILE |
| DERRICK RANSFORD | ON FILE |
| DERRICK RAY | ON FILE |
| DERRICK ROACH | ON FILE |
| DERRICK RODRIGUEZ | ON FILE |
| DERRICK RODRIGUEZ | ON FILE |
| DERRICK RUDD AZCUE | ON FILE |
| DERRICK RYLES | ON FILE |
| DERRICK SABOL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DERRICK SAINT-LAURENT | ON FILE |
| DERRICK SAMUELS | ON FILE |
| DERRICK SCHNAITER | ON FILE |
| DERRICK SEALS | ON FILE |
| DERRICK SHARP | ON FILE |
| DERRICK SHAUN RAYNEL | ON FILE |
| DERRICK SHERMAN | ON FILE |
| DERRICK SHULTZ | ON FILE |
| DERRICK SILVEIRA | ON FILE |
| DERRICK SIMMONS | ON FILE |
| DERRICK SMALL | ON FILE |
| DERRICK SMALL | dsmall456@yahoo.com |
| DERRICK SMITH | ON FILE |
| DERRICK SPENCER | ON FILE |
| DERRICK STEVENS | ON FILE |
| DERRICK STEWART | ON FILE |
| DERRICK STROTHER | ON FILE |
| DERRICK SYMONETTE | ON FILE |
| DERRICK TABRON | ON FILE |
| DERRICK TAN | ON FILE |
| DERRICK TAN | ON FILE |
| DERRICK TAN | ON FILE |
| DERRICK TAO | ON FILE |
| DERRICK THOMAS JR | ON FILE |
| DERRICK TINT | ON FILE |
| DERRICK TURNER | ON FILE |
| DERRICK VENNE | ON FILE |
| DERRICK VU | ON FILE |
| DERRICK WALTERS | ON FILE |
| DERRICK WARD | ON FILE |
| DERRICK WATSON | ON FILE |
| DERRICK WAYNE ETZOLD | ON FILE |
| DERRICK WELSH | ON FILE |
| DERRICK WENGERD | ON FILE |
| DERRICK WESTENRA | ON FILE |
| DERRICK WHITE | ON FILE |
| DERRICK WHITING | ON FILE |
| DERRICK WILLIAM HOLBERT | ON FILE |
| DERRICK WILTSHIRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DERRICK WINGATE | ON FILE |
| DERRICK WON | ON FILE |
| DERRICK WOON | ON FILE |
| DERRICK YOLTON | ON FILE |
| DERRICK ZAMORA | ON FILE |
| DERRICK ZAWORSKI | ON FILE |
| DERRIK MILLER | ON FILE |
| DERRIK NGHIEM | ON FILE |
| DERRIK PORTER | ON FILE |
| DERRIK WILLIAM GOOS | ON FILE |
| DERRIK WILLIAMS | ON FILE |
| derrik williams | drwilliams2000@hotmail.com |
| DERRION GILFORD | ON FILE |
| DERRIS SIMS | ON FILE |
| DERRISH SAM | ON FILE |
| DERRON GIBBS | ON FILE |
| DERRON NICHOLAS | ON FILE |
| DERRY KEARY | ON FILE |
| DERRYCK BIRCH | ON FILE |
| Derryck Birch | derryckbirch@gmail.com |
| DERRYN HERRING | ON FILE |
| DERSEN ARCHARY | ON FILE |
| DERTWAN DANTZLER | ON FILE |
| DERUEL PATRICK | ON FILE |
| DERVIN DIMANCHE | ON FILE |
| DERVINSON BATISTA | ON FILE |
| DERVIS SAYLAM | ON FILE |
| DERVIS VARDAR | ON FILE |
| DERWIN HALIM | ON FILE |
| DERWYN DOCKEN | ON FILE |
| DERWYN MACHADO | ON FILE |
| DERYA AVCI | ON FILE |
| DERYA DEMIRAG | ON FILE |
| DERYA PINAR TASKIN | ON FILE |
| DERYA SAGLAM | ON FILE |
| DERYA SANCAKTUTAN | ON FILE |
| DERYA SENGER | ON FILE |
| DERYCK ARCHER | ON FILE |
| DERYCK CAMPBELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DERYCK GORMAN | ON FILE |
| DERYCK GRAHAM | ON FILE |
| DERYCK GRAHAM | ON FILE |
| DERYCK ISAAC EUBANKS | ON FILE |
| DERYCK LOUIS CLEPPE | ON FILE |
| DERYCK PRATT | ON FILE |
| DERYCK TSANG | ON FILE |
| DERYHAN HARRIS | ON FILE |
| DERYK DARTEY | ON FILE |
| DERYK LABUGUEN | ON FILE |
| DERYK MICHEL | ON FILE |
| DERYK RACHINSKI | ON FILE |
| DERYK WHITE | ON FILE |
| DERYL DELEON WITTEN JR. | ON FILE |
| DERYL NG | ON FILE |
| DERYL NILES | ON FILE |
| DERZ RIEDEWALD | ON FILE |
| DES BURNS | ON FILE |
| DES LAURIERS, DENNIS W | ON FILE |
| DES MCCREESH | ON FILE |
| DES MEN | ON FILE |
| Desai, Piyush | ON FILE |
| Desai, Savan | ON FILE |
| Desai, Soham | ON FILE |
| Desai, Sulay | ON FILE |
| DESAK PERTIWI | ON FILE |
| DESALEGNE MENGESHAIA | ON FILE |
| DESALLE BUI | ON FILE |
| DESAMPARADOS SÁNCHEZ | ON FILE |
| DESANKA DELJANIN | ON FILE |
| DESANKA SAVOVIC | ON FILE |
| Desanti Antoine | antoinedesanti1@gmail.com |
| DESAREE ALVAREZ | ON FILE |
| DESAREL BRANKO | ON FILE |
| DESEAN BURTON | ON FILE |
| DESEAN MARTIN | ON FILE |
| DESEINT JOAN | ON FILE |
| DESERI NICOLE BANDA | ON FILE |
| DESERT USA CORPORATION | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DESH RAM KHATANA | ON FILE |
| DESHA BENE | ON FILE |
| DESHABHEE WANIGASUNDARA | ON FILE |
| Deshaies, Jean-Paul Rene | ON FILE |
| DESHAN CHATHURANGA | ON FILE |
| DESHAN VIRAJ | ON FILE |
| DESHANN SMITH | ON FILE |
| DESHANT SHARMA | ON FILE |
| DESHAUN BAKER | ON FILE |
| DESHAUN BARNES | ON FILE |
| DESHAUN BOWEN | ON FILE |
| DESHAUN HAMILTON | ON FILE |
| DESHAUN NICHOLS | ON FILE |
| DESHAUN PATRICK | ON FILE |
| DeShaw, Maura | ON FILE |
| DESHAWN CLOWNEY | ON FILE |
| DESHAWN CLOWNEY | ON FILE |
| DESHAWN CLOWNEY | ON FILE |
| DESHAWN COLLINS | ON FILE |
| DESHAWN DONOVAN | ON FILE |
| DESHAWN GABRIEL | ON FILE |
| DESHAWN JOHNSON | ON FILE |
| DESHAWN MILLER | ON FILE |
| DESHAWN MOYO | ON FILE |
| DESHAWN PARRIS | ON FILE |
| DESHAWN RICARDO CLOWNEY | ON FILE |
| DE-SHAWN RICKETTS | ON FILE |
| DESHAWN ROBINSON | ON FILE |
| DESHAWN SUMMERVILLE | ON FILE |
| DeShawn Thomas | ON FILE |
| DESHAWN WATTANATASSI | ON FILE |
| DESHAWN WHITE | ON FILE |
| DESHAWNE ALEXIS GILL | ON FILE |
| DESHAWNE BUNION | ON FILE |
| DESHUN BATTLE | ON FILE |
| DESHUN CAI | ON FILE |
| DESI ALBERTO FLORES | ON FILE |
| DESI DRAWS | ON FILE |
| DESI RODRIGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DESIANA LARASATI | ON FILE |
| DESIDERIO FERRER | ON FILE |
| DESIDERIO NAJERA | ON FILE |
| DESILPHANE MARIE CARENE | ON FILE |
| DESIMIRA GEORGIEVA | ON FILE |
| DÉSIR BRIAN ESSOU-KOUKA | ON FILE |
| DESIRAE ANN ROSE REEDER-WILLIAMS | ON FILE |
| DESIRAE DAWN DIPIERO | ON FILE |
| DESIRAE JOHNSON | ON FILE |
| DESIRAE KRAFT | ON FILE |
| DESIRE BROWN | ON FILE |
| DESIRE CHEDJIEU | ON FILE |
| DESIRE KESSELMAN | ON FILE |
| DESIRE MANGHAM | ON FILE |
| DESIREE ALVARADO PAZ | ON FILE |
| DESIREE ANNE SANTIAGO-FOREMAN | ON FILE |
| DESIREE AREIZAGA GONZALEZ | ON FILE |
| DESIREE ARGOTT ALVARADO | ON FILE |
| DESIREE BELTRAN | ON FILE |
| DESIREE BLOM | ON FILE |
| DESIREE BOUCHER | ON FILE |
| DESIREE BUCHMÜLLER | ON FILE |
| DESIREE CARMINATI | ON FILE |
| DESIREE D WHITTEN | ON FILE |
| DESIREE DEN HOND | ON FILE |
| DESIREE DENOTO | ON FILE |
| DESIREE DICK | ON FILE |
| DESIREE DROMARD | ON FILE |
| DESIREE FARNSWORTH | ON FILE |
| DESIREE HERNANDEZ | ON FILE |
| DESIREE JARVIS | ON FILE |
| Desiree Kuah | ON FILE |
| DESIREE KUAH | ON FILE |
| DESIREE LOPEZ | ON FILE |
| DESIRÉE MOESKOPS | ON FILE |
| DESIREE MORA | ON FILE |
| DESIREE NELSON | ON FILE |
| DESIREE PANNIER-LEVINE | ON FILE |
| DESIREE PERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DESIREE POPP | ON FILE |
| DESIREE RAGUSA | ON FILE |
| DESIREE REDFORD | ON FILE |
| DESIREE RODRIGUEZ | ON FILE |
| DÉSIRÉE RÜTTIMANN | ON FILE |
| Desiree Santiago | dezisantiago@gmail.com |
| DESIREE SHIRLEY | ON FILE |
| DESIREE SILVINA CAMET | ON FILE |
| DESIREE SIZEMORE | ON FILE |
| DESIREE SPENCER | ON FILE |
| DESIREE STERLING | ON FILE |
| DESIREE SUSAN JIMENEZ | ON FILE |
| DESIREE VALERI | ON FILE |
| DESIREE VINCENT | ON FILE |
| DESIREE WHEATLEY | ON FILE |
| DESIREE WILLIAMS | ON FILE |
| DESIRÈE WOLDERICH | ON FILE |
| DESISLAV STOYANOV RAZHDANOV | ON FILE |
| DESISLAVA DALESSANDRO | ON FILE |
| DESISLAVA GEORGIEVA | ON FILE |
| DESISLAVA KUPCOVÁ | ON FILE |
| DESISLAVA NESHEVA | ON FILE |
| DESISLAVA NIKOLOVA | ON FILE |
| DESISLAVA NIKOLOVA | ON FILE |
| DESISLAVA URDOVA | ON FILE |
| DESJARDINS JOANIC | ON FILE |
| DESKER OOI | ON FILE |
| DESLEY RIJNEVELD | ON FILE |
| DESLYN PETER WILLIAMS | ON FILE |
| DESMA KABAN | ON FILE |
| DESMAN WILSON | ON FILE |
| Desmet, Jordan | ON FILE |
| DESMI DAGUYCHE LOEMBA MABIALA | ON FILE |
| DESMON BRYANT | ON FILE |
| DESMON MOORE | ON FILE |
| DESMON TUTU ALWALO | ON FILE |
| DESMOND CHEAH | ON FILE |
| DESMOND DONNELLY | ON FILE |
| DESMOND GERAGHTY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DESMOND  KAYEMBA | ON FILE |
| DESMOND  OJONG | ON FILE |
| DESMOND  RICHARDSON | ON FILE |
| DESMOND  TUAPAWA | ON FILE |
| DESMOND  WON | ON FILE |
| DESMOND ANG | ON FILE |
| DESMOND ATANU OKO-OBOH | ON FILE |
| DESMOND BAKER JR | ON FILE |
| DESMOND BLAKE | ON FILE |
| DESMOND BOON HUAT LAU | ON FILE |
| DESMOND BOYD-TANNER | ON FILE |
| DESMOND BUCHANAN | ON FILE |
| DESMOND CHEONG | ON FILE |
| DESMOND CHIN KIAT SEAH | ON FILE |
| DESMOND CHUA | ON FILE |
| DESMOND CICERO | ON FILE |
| DESMOND COVINGTON | ON FILE |
| DESMOND DAVIS | ON FILE |
| DESMOND DAYE | ON FILE |
| DESMOND DOHERTY | ON FILE |
| DESMOND DONATHAN | ON FILE |
| DESMOND EASTERLING | ON FILE |
| DESMOND ECHOLS | ON FILE |
| DESMOND EGHOMIE | ON FILE |
| DESMOND FINEGAN | ON FILE |
| DESMOND FOO | ON FILE |
| DESMOND FUNG | ON FILE |
| DESMOND GOH | ON FILE |
| DESMOND HIEW | ON FILE |
| DESMOND HO | ON FILE |
| DESMOND HOO | ON FILE |
| DESMOND KHOR | ON FILE |
| DESMOND KLIJZING | ON FILE |
| DESMOND KOH | ON FILE |
| DESMOND LEE | ON FILE |
| DESMOND LEE HENG LOONG | ON FILE |
| DESMOND LEOW | ON FILE |
| DESMOND LIM | ON FILE |
| DESMOND MANABAT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DESMOND MORRIS | ON FILE |
| DESMOND NATHANIEL ERVIN | ON FILE |
| DESMOND NG JUN HAN | ON FILE |
| DESMOND OJUADE | ON FILE |
| DESMOND OJUADE | ON FILE |
| DESMOND OMEARA | ON FILE |
| Desmond OMeara | desi.omeara@gmail.com |
| DESMOND ONGABAN | ON FILE |
| DESMOND OTIENO | ON FILE |
| DESMOND POH ANN CHOO | ON FILE |
| DESMOND PRICE | ON FILE |
| DESMOND REARDON | ON FILE |
| DESMOND REID | ON FILE |
| DESMOND RICO | ON FILE |
| DESMOND ROBINSON | ON FILE |
| DESMOND RUSSO | ON FILE |
| DESMOND SIM | ON FILE |
| DESMOND SIM | ON FILE |
| DESMOND SMITH | ON FILE |
| DESMOND SMITH | ON FILE |
| DESMOND SPRAWLS | ON FILE |
| DESMOND STEVENS | ON FILE |
| DESMOND TAN | ON FILE |
| DESMOND TAN | ON FILE |
| DESMOND TAN | ON FILE |
| DESMOND TING | ON FILE |
| DESMOND TSHUN WEN GOH | ON FILE |
| DESMOND TSUI | ON FILE |
| DESMOND UGWUOKE | ON FILE |
| DESMOND WAREHAM | ON FILE |
| DESMOND WILSON | ON FILE |
| DESMOND WONG | ON FILE |
| DESMOND WONG | ON FILE |
| DESMOND WONG | ON FILE |
| DESMOND WONG | ON FILE |
| DESMOND WONG | ON FILE |
| DESMOND YEE | ON FILE |
| DESMOND YEO | ON FILE |
| DESMOND YEOW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DESMOND YEW | ON FILE |
| DESMONE CYPRESS | ON FILE |
| DESMONTREZ JOSHUA | ON FILE |
| DESMUND KING | ON FILE |
| DESMUND W ANG | ON FILE |
| DESNICA DESNICA | ON FILE |
| Despelder, Spencer | ON FILE |
| DESPINA GEORGAKIS | ON FILE |
| DESPINA YPHANTIDES | ON FILE |
| DESPOINA IOANNIDOU | ON FILE |
| DESPOINA SOFIA VALERIA DIMITRAKOU | ON FILE |
| DESPOINA SOFIA VALERIA DIMITRAKOU | ON FILE |
| DESPOINA VOURTSI | ON FILE |
| DESPOT DJURIC | ON FILE |
| DESROY DEHANEY | ON FILE |
| DESSA GOMEZ | ON FILE |
| DESSA REED | ON FILE |
| DESTA MINDA | ON FILE |
| DESTANY BURANT | ON FILE |
| DESTIN MURRAY | ON FILE |
| DESTIN OTIS | ON FILE |
| DESTIN SPARKS | ON FILE |
| DESTIN TAY | ON FILE |
| DESTINE LESHERIDAN JOHNSON | ON FILE |
| DESTINEY BRANNUM | ON FILE |
| DESTINEY MARIE BOBO | ON FILE |
| DESTINI ELISE | ON FILE |
| DESTINI HIGHSMITH | ON FILE |
| DESTINIE ROBERTS | ON FILE |
| DESTINY ALFONSO | ON FILE |
| DESTINY AMIEYI | ON FILE |
| DESTINY WILLIAMS | ON FILE |
| DESTINY BARNES | ON FILE |
| DESTINY BENTON | ON FILE |
| DESTINY BLACK | ON FILE |
| DESTINY CAMERON | ON FILE |
| DESTINY CHIRIBOGA-SALGADO | ON FILE |
| DESTINY FURLOW | ON FILE |
| DESTINY GOEBEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DESTINY GOODMAN | ON FILE |
| DESTINY JACKSON | ON FILE |
| DESTINY JOHNS | ON FILE |
| DESTINY KELLY | ON FILE |
| DESTINY LEA SHELL | ON FILE |
| DESTINY MAGANA | ON FILE |
| Destiny Ministries International Inc | ON FILE |
| Destiny Ministries International Inc | ON FILE |
| DESTINY MINISTRIES INTERNATIONAL INC | ON FILE |
| DESTINY NESMITH | ON FILE |
| DESTINY NIEVES | ON FILE |
| DESTINY OSE | ON FILE |
| DESTINY RAMIREZ | ON FILE |
| DESTINY REESE | ON FILE |
| DESTINY REID | ON FILE |
| DESTINY RIVERA | ON FILE |
| DESTINY SIERRA | ON FILE |
| DESTON RYKEAN YEE | ON FILE |
| DESTROY SHADOW | ON FILE |
| DESUAR MADKINS | ON FILE |
| DESY FRANSISKA | ON FILE |
| DE-SYUAN WANG | ON FILE |
| DETHMER VAN HOOF | ON FILE |
| DETH-UDOM MAHASARANOND | ON FILE |
| DETLEF LORRÉ | ON FILE |
| DETMER GRIESHEIMER | ON FILE |
| DETNER152 GALLIER | ON FILE |
| DETOYCE WALKER | ON FILE |
| DETRAVIOUS DENNIS | ON FILE |
| DETRICE HARRISON | ON FILE |
| DETRICK ALI | ON FILE |
| DETRICK LEWIS | ON FILE |
| DETRICK MILLER | ON FILE |
| DETSL ANTEZANA | ON FILE |
| DEUCALINO MARILDO MUVUMA FERNANDO | ON FILE |
| DEUK BONG LEE | ON FILE |
| DEUNTEA DANIELS | ON FILE |
| DEURIS SANTIAGO | ON FILE |
| DEUSDETE CALIMAN DE SOUZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEUTSCH, RON | ON FILE |
| DEUTSCHE STERLING | ON FILE |
| DEV AHLAWAT | ON FILE |
| DEV ARUN | ON FILE |
| DEV BHATT | ON FILE |
| DEV KISHAN | ON FILE |
| DEV LALIT PURI | ON FILE |
| DEV PATEL | ON FILE |
| DEV PATEL | ON FILE |
| DEV RANJAN | ON FILE |
| DEV SEHGAL | ON FILE |
| DEV SHARMA | ON FILE |
| DEV TAYAL | ON FILE |
| DEV VERMA | ON FILE |
| DEVA CALLEE | ON FILE |
| DEVA PRATAMA | ON FILE |
| DEVADAS. R | ON FILE |
| DEVADOSS JEBARAJ JOSEPH | ON FILE |
| DEVADURAI THANISLAS | ON FILE |
| DEVAHIRA BESO | ON FILE |
| DEVAHN RAMDYAL | ON FILE |
| DEVAKA WICKRAMASINGHE | ON FILE |
| DEVAKI VEERAMUTHU | ON FILE |
| DEVAL RASTOGI | ON FILE |
| DEVAM PATEL | ON FILE |
| DEVAM ZALAWADIA | ON FILE |
| DEVAN CARDEN | ON FILE |
| DEVAN COURTNEY | ON FILE |
| DEVAN GRUBB | ON FILE |
| DEVAN HEMMINGS | ON FILE |
| DEVAN JOHNSON | ON FILE |
| DEVAN JOHNSON | ON FILE |
| DEVAN JOSHI | ON FILE |
| DEVAN MATTOX | ON FILE |
| DEVAN MOORTHY | ON FILE |
| DEVAN PATEL | ON FILE |
| DEVAN PATEL | ON FILE |
| DEVAN ROY WALKER | ON FILE |
| DEVAN SIMMONS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVAN SLATER | ON FILE |
| Devan Slater | devanslater3@gmail.com |
| DEVAN SOMAIA | ON FILE |
| DEVAN SOMAIA | ON FILE |
| DEVAN STEVENS | ON FILE |
| DEVAN WALKER | ON FILE |
| DEVAN WEAVER | ON FILE |
| DEVANAND DEBIE | ON FILE |
| DEVANAND DEVADATHAN | ON FILE |
| DEVANANDA DAS KNIGHTEN | ON FILE |
| DEVANDRA BALASINGAM | ON FILE |
| DEVANDRAN KRISNAN | ON FILE |
| DEVANDRAN REDDY | ON FILE |
| DEVANG JAIN | ON FILE |
| DEVANG SONI | ON FILE |
| DEVANIA NAIDU | ON FILE |
| DEVANIL FERREIRA BARBOSA | ON FILE |
| DEVANSH GOYAL | ON FILE |
| DEVANSH GULATI | ON FILE |
| DEVANSH JAISWAL | ON FILE |
| Devansh Jaiswal | devanshj95@gmail.com |
| DEVANSH SHARMA | ON FILE |
| DEVANSH VAIBHAV RASTOGI | ON FILE |
| DEVANSHU DARMORA | ON FILE |
| DEVANTAE ENGLISH | ON FILE |
| DEVANTE  WILLIAMS | ON FILE |
| DEVANTE BALDWIN | ON FILE |
| DEVANTE BATTS | ON FILE |
| DEVANTE BOURGEOIS | ON FILE |
| DEVANTE CARLEAK HALE | ON FILE |
| DEVANTE HARRIS | ON FILE |
| DEVAPOJ SAMBANDARAKSA | ON FILE |
| DEVARAJ KANNUSAMY | ON FILE |
| DEVARAJA DEVARAJA | ON FILE |
| DEVARAJA HOSAHALLY RANGEGOWDA | ON FILE |
| DEVARON RUGGIERO | ON FILE |
| DEVARSHI PATIL | ON FILE |
| DEVARSHI RAY | ON FILE |
| DEVARSI KARKLINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVASHISH  JOSHI | ON FILE |
| DEVASHISH CHAKMA | ON FILE |
| DEVASHISH JAIN | ON FILE |
| DEVASHREE DHANANJAY GUPTE | ON FILE |
| DEVASURINDRAN SASIDARAN | ON FILE |
| DEVAUGHN KENNE PEACE II | ON FILE |
| DEVAUNTAE CAVON RAMEY | ON FILE |
| DEVAUX JENNIFER | ON FILE |
| DEVECSKA SZABOLCS | ON FILE |
| DEVEEN WALLACE | ON FILE |
| DEVEIT FORREST ROBINSON | ON FILE |
| DEVEL VIJAY | ON FILE |
| DEVEN  DESAI | ON FILE |
| DEVEN AMAN | ON FILE |
| DEVEN C LOBASCIO | ON FILE |
| DEVEN DESAI | ON FILE |
| DEVEN DUBUISSON | ON FILE |
| DEVEN ELLIS | ON FILE |
| DEVEN FALZONE | ON FILE |
| DEVEN GOEL | ON FILE |
| DEVEN KUMM | ON FILE |
| Deven Kumm | deveng.k@gmail.com |
| DEVEN LANGSTON | ON FILE |
| DEVEN MACKENZIE HARRIS | ON FILE |
| DEVEN MALLERY | ON FILE |
| DEVEN MATTHEWS | ON FILE |
| DEVEN PATEL | ON FILE |
| DEVEN PATEL | ON FILE |
| DEVEN PATTNI | ON FILE |
| DEVEN PHAM | ON FILE |
| DEVEN RANSOM | ON FILE |
| DEVEN ROBERTS | ON FILE |
| DEVEN SPATA | ON FILE |
| DEVEN SPORN | ON FILE |
| DEVEN TAMARGO | ON FILE |
| DEVEN WEBSTER | ON FILE |
| DEVEN YOUNG | ON FILE |
| DEVENDRA CHITRAKAR | ON FILE |
| DEVENDRA GAUTAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVENDRA GOBIN | ON FILE |
| DEVENDRA GOYAL | ON FILE |
| DEVENDRA KHALAP | ON FILE |
| DEVENDRA KUMAR PATEL | ON FILE |
| DEVENDRA KUMAR SHARMA | ON FILE |
| DEVENDRA SAIN | ON FILE |
| DEVENDRA SINGH | ON FILE |
| DEVENDRA SINGH | ON FILE |
| DEVER CARRISON | ON FILE |
| DEVERAN ROOF | ON FILE |
| DEVEREAUX STERRETTE | ON FILE |
| DEVEREUX WARWICK-RICHARDS | ON FILE |
| DEVERICK MCINTYRE | ON FILE |
| DEVERYL DSOUZA | ON FILE |
| DEVESH  AWASTHI | ON FILE |
| DEVESH BINJOLA | ON FILE |
| DEVESH DHANIRAM | ON FILE |
| DEVESH KRIPALANI | ON FILE |
| DEVESH KUMAR | ON FILE |
| DEVESH MOOLCHANDANI | ON FILE |
| DEVESH TILOKANI | ON FILE |
| DEVEYESH MISTRY | ON FILE |
| DEVHARSH ATTRI | ON FILE |
| DEVI CHOUDHARY | ON FILE |
| DEVI KANNAPIRAN | ON FILE |
| DEVI KOKOSHI | ON FILE |
| DEVI NEELAM | ON FILE |
| DEVI PRASAD POKHREL | ON FILE |
| DEVI RAJALEKSHMY | ON FILE |
| DEVI ROWLEY | ON FILE |
| DEVI SANIKANTI | ON FILE |
| DEVI SUBRAMANIAM | ON FILE |
| DEVI VIJAYAKUMAR | ON FILE |
| DEVIAN PATEL | ON FILE |
| DEVID CAGNETTA | ON FILE |
| DEVID CUBERLI | ON FILE |
| DEVID DELVAI | ON FILE |
| DEVID DUNKIN | ON FILE |
| DEVID JANKOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVID JODY GUETTA | ON FILE |
| DEVID MBAKWE | ON FILE |
| DEVID SCARPELLINI | ON FILE |
| DÉVID SZABÓ | ON FILE |
| DEVID ZANCHETTA | ON FILE |
| DEVIDAS RIJUMAL AIDDASANI | ON FILE |
| DEVIK AMIN | ON FILE |
| DEVIKA CHANDANI | ON FILE |
| DEVIN  FREDERICKSEN | ON FILE |
| DEVIN  HOCKENSMITH | ON FILE |
| DEVIN  LYONS | ON FILE |
| DEVIN  MORRISON | ON FILE |
| DEVIN  SARDELLI | ON FILE |
| DEVIN ABIGT | ON FILE |
| DEVIN ADAMS | ON FILE |
| DEVIN ADAMS | ON FILE |
| DEVIN ADJEI | ON FILE |
| DEVIN ALEXANDER ROACH | ON FILE |
| DEVIN ANDERSON | ON FILE |
| DEVIN ANDREW | ON FILE |
| DEVIN ANDREW BEELER | ON FILE |
| DEVIN ANDREW GUINN | ON FILE |
| DEVIN ANDREW WRIGHT | ON FILE |
| DEVIN ANSLEM | ON FILE |
| DEVIN ARCHER | ON FILE |
| DEVIN ARIEL BARNWELL | ON FILE |
| DEVIN BAER | ON FILE |
| DEVIN BALICKI | ON FILE |
| DEVIN BATESON | ON FILE |
| DEVIN BAYLEY | ON FILE |
| DEVIN BEAN | ON FILE |
| DEVIN BERG | ON FILE |
| DEVIN BEST | ON FILE |
| DEVIN BIRSINGH MALIK | ON FILE |
| DEVIN BISHOP | ON FILE |
| DEVIN BLACK | ON FILE |
| DEVIN BLAIR | ON FILE |
| DEVIN BLAKE HOPSON | ON FILE |
| DEVIN BLITZER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DEVIN BOOKER | ON FILE |
| DEVIN BOWEN | ON FILE |
| DEVIN BRADLEY | ON FILE |
| DEVIN BRAGA | ON FILE |
| DEVIN BREEN | ON FILE |
| DEVIN BRIESKE | ON FILE |
| DEVIN BRYANT | ON FILE |
| DEVIN BUCHER | ON FILE |
| DEVIN BURDICK | ON FILE |
| DEVIN BURKHART | ON FILE |
| DEVIN BUSH | ON FILE |
| DEVIN CAMERON | ON FILE |
| DEVIN CAMPBELL | ON FILE |
| DEVIN CARLOS | ON FILE |
| DEVIN CARPENTER | ON FILE |
| DEVIN CHARLESFINNEGAN CLAPP | ON FILE |
| DEVIN CHRISTY | ON FILE |
| DEVIN CLARK | ON FILE |
| DEVIN CLAWSON | ON FILE |
| DEVIN COLLEY | ON FILE |
| DEVIN COON | ON FILE |
| DEVIN CORR | ON FILE |
| DEVIN COTT | ON FILE |
| DEVIN CROSSMAN | ON FILE |
| DEVIN CURRY | ON FILE |
| DEVIN CURTIS | ON FILE |
| DEVIN DAINES | ON FILE |
| DEVIN DANKER | ON FILE |
| DEVIN DEARY | ON FILE |
| DEVIN DEE | ON FILE |
| DEVIN DEFEO | ON FILE |
| DEVIN DEMPSEY | ON FILE |
| DEVIN DENMAN | ON FILE |
| DEVIN DETURK | ON FILE |
| DEVIN DHILLON | ON FILE |
| DEVIN DI STEFANO | ON FILE |
| Devin Diaz | diazdevin530@gmail.com |
| DEVIN DIGBY | ON FILE |
| DEVIN DONALD BECK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVIN DUERKSEN | ON FILE |
| DEVIN DUNLEVY | ON FILE |
| DEVIN DURANTE | ON FILE |
| DEVIN DURHAM | ON FILE |
| DEVIN DURHAM | ON FILE |
| DEVIN DZON | ON FILE |
| DEVIN ELDRIDGE | ON FILE |
| DEVIN EMERALD | ON FILE |
| DEVIN ENGLE | ON FILE |
| DEVIN ENTMACHER | ON FILE |
| DEVIN ESKRA | ON FILE |
| DEVIN ETHEREDGE | ON FILE |
| DEVIN FINLEY | ON FILE |
| DEVIN FIRTH | ON FILE |
| DEVIN FLOURNOY | ON FILE |
| DEVIN FORRESTER | ON FILE |
| DEVIN GALVAN | ON FILE |
| DEVIN GFELLER | ON FILE |
| DEVIN GILL | ON FILE |
| DEVIN GIRON | ON FILE |
| DEVIN GLEN O'DELL | ON FILE |
| DEVIN GOMEZ | ON FILE |
| DEVIN GONZALES BLOM | ON FILE |
| DEVIN GRAY | ON FILE |
| DEVIN GRAYS | ON FILE |
| DEVIN GREGORY HARVEY | ON FILE |
| DEVIN GRELLNER | ON FILE |
| DEVIN GUERRERO | ON FILE |
| DEVIN HANSEN | ON FILE |
| DEVIN HARDER | ON FILE |
| DEVIN HASSLER | ON FILE |
| DEVIN HATFIELD | ON FILE |
| DEVIN HEFNER | ON FILE |
| DEVIN HEPPLER | ON FILE |
| DEVIN HEYDUK | ON FILE |
| DEVIN HICKMAN | ON FILE |
| DEVIN HIGGINS | ON FILE |
| DEVIN HOANG | ON FILE |
| DEVIN HOFFNAGLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVIN HOLDER | ON FILE |
| DEVIN HOLLOMAN | ON FILE |
| DEVIN HOLMES | ON FILE |
| DEVIN HOUDE | ON FILE |
| DEVIN HUDGINS | ON FILE |
| DEVIN HUFFMAN | ON FILE |
| DEVIN HUGHES | ON FILE |
| DEVIN HUMPHREY | ON FILE |
| DEVIN HUNTER | ON FILE |
| DEVIN JARMON | ON FILE |
| DEVIN JAVIER | ON FILE |
| DEVIN JIANG | ON FILE |
| DEVIN JOHNSON | ON FILE |
| DEVIN JOHNSON | ON FILE |
| DEVIN JOSEPH | ON FILE |
| DEVIN JUETT | ON FILE |
| DEVIN KAHN | ON FILE |
| DEVIN KAHRS | ON FILE |
| DEVIN KIEL | ON FILE |
| DEVIN KINDER | ON FILE |
| DEVIN KING | ON FILE |
| DEVIN KIRBY | ON FILE |
| DEVIN KIRK | ON FILE |
| DEVIN KNOX | ON FILE |
| DEVIN KUMAR BHATIA | ON FILE |
| DEVIN KY MCGLYNN | ON FILE |
| DEVIN LAFFERTY | ON FILE |
| DEVIN LARRIMORE | ON FILE |
| DEVIN LAURENT | ON FILE |
| DEVIN LAVECK | ON FILE |
| DEVIN LIEBERMAN | ON FILE |
| DEVIN LINK | ON FILE |
| DEVIN LIZ | ON FILE |
| DEVIN LUNSFORD | ON FILE |
| DEVIN LUSK | ON FILE |
| DEVIN MACPHAIL | ON FILE |
| DEVIN MANUELE | ON FILE |
| DEVIN MARTIN | ON FILE |
| DEVIN MARTIN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVIN MARTINEZ | ON FILE |
| DEVIN MARTINEZ | ON FILE |
| DEVIN MARTY | ON FILE |
| DEVIN MASON | ON FILE |
| DEVIN MATTHEW HUDSON | ON FILE |
| DEVIN MAUPIN | ON FILE |
| DEVIN MCALLISTER | ON FILE |
| DEVIN MCCARTHY | ON FILE |
| DEVIN MCCORMICK | ON FILE |
| DEVIN MCFARLAND | ON FILE |
| DEVIN MCGRATH | ON FILE |
| DEVIN MCNAMARA | ON FILE |
| DEVIN MEDINA | ON FILE |
| Devin Miller | ON FILE |
| DEVIN MILLER | ON FILE |
| Devin Miller | bigrig60@gmail.com |
| DEVIN MOIS | ON FILE |
| DEVIN MONTES | ON FILE |
| DEVIN MORELL | ON FILE |
| DEVIN MORELLI | ON FILE |
| DEVIN MORK | ON FILE |
| Devin Mork | devin.mork@gmail.com |
| DEVIN MORRISSON | ON FILE |
| DEVIN MOWRY | ON FILE |
| DEVIN MUSCARELLA | ON FILE |
| DEVIN NAGAMI | ON FILE |
| DEVIN NEIL PRASAD | ON FILE |
| DEVIN NELSON | ON FILE |
| DEVIN NIPP | ON FILE |
| DEVIN NOLAN | ON FILE |
| DEVIN OBRIEN | ON FILE |
| DEVIN ODELL | ON FILE |
| DEVIN ONEIL | ON FILE |
| DEVIN ORR | ON FILE |
| DEVIN ORVIN | ON FILE |
| DEVIN PARADA | ON FILE |
| DEVIN PATEL | ON FILE |
| DEVIN PATRICK THOMPSON | ON FILE |
| DEVIN PATRICK THOMPSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVIN PAUL MIRFASIHI | ON FILE |
| DEVIN PESEK | ON FILE |
| DEVIN PICCOLA | ON FILE |
| DEVIN POOVEY | ON FILE |
| DEVIN PORTER | ON FILE |
| DEVIN PRATT | ON FILE |
| DEVIN PULLEY | ON FILE |
| Devin Pulley | dp95@live.com |
| DEVIN RADFORD | ON FILE |
| DEVIN RAMOS | ON FILE |
| DEVIN RASCHE | ON FILE |
| DEVIN REEDER | ON FILE |
| Devin Reeder | devindrew256@gmail.com |
| DEVIN REEH | ON FILE |
| Devin Reilly | ON FILE |
| DEVIN REYBURNE | ON FILE |
| DEVIN RICHARD GALE | ON FILE |
| DEVIN RIGGINS | ON FILE |
| Devin Riggins | devinrigginsmanage@gmail.com |
| DEVIN RILEY | ON FILE |
| DEVIN ROBBINS | ON FILE |
| DEVIN ROBERTS | ON FILE |
| DEVIN ROCHA | ON FILE |
| DEVIN RYAN | ON FILE |
| DEVIN RYAN BEAUBOUEF | ON FILE |
| DEVIN SCHAER | ON FILE |
| DEVIN SCHEID | ON FILE |
| DEVIN SCHLICHT | ON FILE |
| DEVIN SCHOLL | ON FILE |
| DEVIN SCHREUDER | ON FILE |
| DEVIN SCOTT | ON FILE |
| DEVIN SCOTT DIAZ | ON FILE |
| DEVIN SEGUIN | ON FILE |
| DEVIN SERPA | ON FILE |
| DEVIN SEVY | ON FILE |
| DEVIN SHARMA | ON FILE |
| Devin Sharma | desharma90@gmail.com |
| DEVIN SHAW | ON FILE |
| DEVIN SHAW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVIN SHEETS | ON FILE |
| DEVIN SHERIDAN | ON FILE |
| DEVIN SHERRITT | ON FILE |
| DEVIN SHINN | ON FILE |
| DEVIN SHOEMAKER | ON FILE |
| DEVIN SIMPSON | ON FILE |
| DEVIN SINHA | ON FILE |
| DEVIN SMARRA | ON FILE |
| DEVIN SMITH | ON FILE |
| DEVIN SPEAR | ON FILE |
| DEVIN SPENCER | ON FILE |
| Devin Spencer | devin_j_spencer@outlook.com |
| DEVIN STEFFENS | ON FILE |
| DEVIN STEWART | ON FILE |
| DEVIN SUMAOANG | ON FILE |
| DEVIN SWAN | ON FILE |
| Devin Swanson | ON FILE |
| DEVIN SWANSON | ON FILE |
| DEVIN TANG | ON FILE |
| DEVIN TEAGER | ON FILE |
| DEVIN TEOH | ON FILE |
| DEVIN THAMER | ON FILE |
| DEVIN THROOP | ON FILE |
| DEVIN TIFFANY | ON FILE |
| DEVIN TOLLISON | ON FILE |
| DEVIN TOUPS | ON FILE |
| DEVIN TOWNSEND | ON FILE |
| DEVIN TREHEARNE FORDER | ON FILE |
| DEVIN TUCKER | ON FILE |
| DEVIN TURNLEY | ON FILE |
| Devin Turnley | dturnley05@gmail.com |
| DEVIN VAN CUIJLENBORG | ON FILE |
| DEVIN VAN ROOYEN | ON FILE |
| DEVIN VASQUEZ | ON FILE |
| DEVIN VINCE | ON FILE |
| DEVIN VOLPE | ON FILE |
| DÈVIN VREDENBERG | ON FILE |
| DEVIN WEBER | ON FILE |
| DEVIN WELLS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Devin Wells | devin-wells@outlook.com |
| DEVIN WIGGINS | ON FILE |
| DEVIN WILLIAMS | ON FILE |
| DEVIN WILSON | ON FILE |
| DEVIN WINGROVE | ON FILE |
| DEVIN WINITZKY | ON FILE |
| DEVIN WYMAN | ON FILE |
| DEVIN YAEGER | ON FILE |
| DEVIN YARNELL | ON FILE |
| DEVIN YOUNG | ON FILE |
| DEVIN YOUNGSON | ON FILE |
| DEVIN ZYDYK | ON FILE |
| DEVINA CHRISTIAN | ON FILE |
| DEVINAIR ESTRELLA-CHATFIELD | ON FILE |
| DEVINAIRE BATTS | ON FILE |
| DEVINCENT MCFARLIN | ON FILE |
| DEVINDA JAYASINGHE | ON FILE |
| DEVINDER KARIR | ON FILE |
| DEVINDER KHROUD | ON FILE |
| DEVINDERPAL SINGH | ON FILE |
| DEVINDRA RAMPHAL | ON FILE |
| DEVINE MAFA | ON FILE |
| DEVINI MASKHARASHVILI | ON FILE |
| DEVINI MASKHARASHVILI | ON FILE |
| DEVIPRASAD VUKKALKAR | ON FILE |
| DEVIRANDO DE LARA | ON FILE |
| DEVIS BONALDO | ON FILE |
| DEVIS BRIOLI | ON FILE |
| DEVIS CONZETT | ON FILE |
| DEVIS MARRA | ON FILE |
| DEVISAHAI RAJORIA | ON FILE |
| DEVISINGH VERMA | ON FILE |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | ON FILE |
| DEVKI BISHT | ON FILE |
| DEVKUMAR JAYARAM | ON FILE |
| DEVLIN CLAYTON | ON FILE |
| DEVLIN CRANE | ON FILE |
| DEVLIN GARRED | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVLIN HOLLIDAY | ON FILE |
| DEVLIN MALCOLM | ON FILE |
| DEVLIN MCMILLAN-CASHMAN | ON FILE |
| DEVLIN THOMPSON | ON FILE |
| DEVLIN YOUNG | ON FILE |
| DEVLYN ROBINSON | ON FILE |
| DEVOE DAVIS | ON FILE |
| DEVOHN CRUZ | ON FILE |
| DEVON  CLYBURN | ON FILE |
| DEVON  HATHAWAY | ON FILE |
| DEVON  JACKSON | ON FILE |
| DEVON  JONES | ON FILE |
| DEVON  ROBERTSON | ON FILE |
| DEVON  ROSENTHAL | ON FILE |
| DEVON  SIMPSON | ON FILE |
| DEVON  WILSON | ON FILE |
| DEVON AARON BERGMAN | ON FILE |
| DEVON ADAMS | ON FILE |
| DEVON ADAMS | ON FILE |
| DEVON ALEXANDER FLEETWOOD | ON FILE |
| DEVON ARDESCO | ON FILE |
| DEVON ARGANARAZ | ON FILE |
| DEVON ARMISTEAD | ON FILE |
| DEVON ARREDONDO | ON FILE |
| DEVON BAINES | ON FILE |
| DEVON BAKER | ON FILE |
| DEVON BARBER | ON FILE |
| DEVON BASSETT | ON FILE |
| DEVON BATEMAN | ON FILE |
| DEVON BECK | ON FILE |
| DEVON BELL | ON FILE |
| DEVON BERGSTROM | ON FILE |
| DEVON BHAYAT | ON FILE |
| DEVON BLAKE | ON FILE |
| DEVON BOOKER | ON FILE |
| DEVON BROWN | ON FILE |
| DEVON BROWNE | ON FILE |
| DEVON BRUNI | ON FILE |
| DEVON BUSER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVON BUY | ON FILE |
| DEVON CASTILLO | ON FILE |
| DEVON CHARLTON | ON FILE |
| DEVON CHEW | ON FILE |
| DEVON COURTNEY SALOMONE | ON FILE |
| DEVON CROLL | ON FILE |
| DEVON DART | ON FILE |
| DEVON DAVIDSON | ON FILE |
| DEVON DONOVAN | ON FILE |
| DEVON DREW | ON FILE |
| DEVON DUBOIS | ON FILE |
| DEVON DVORZSAK | ON FILE |
| DEVON EBERSOHN | ON FILE |
| DEVON FERGUSON | ON FILE |
| DEVON FETTERMAN | ON FILE |
| DEVON GAFFNEY | ON FILE |
| DEVON GIBSON | ON FILE |
| DEVON GLANFIELD | ON FILE |
| DEVON GLYNN | ON FILE |
| DEVON GREEN | ON FILE |
| DEVON HANEL | ON FILE |
| DEVON HENRY | ON FILE |
| DEVON HOVEY | ON FILE |
| DEVON HOWARD | ON FILE |
| DEVON IVORY | ON FILE |
| DEVON J HOOD | ON FILE |
| DEVON JAMES WILLIAMS | ON FILE |
| DEVON JAVID CHAMBERS | ON FILE |
| DEVON JOHN SHELLEY | ON FILE |
| DEVON JONES | ON FILE |
| DEVON JONES | ON FILE |
| DEVON JONES | ON FILE |
| DEVON JONES | ON FILE |
| DEVON JONES | ON FILE |
| DEVON JUE | ON FILE |
| DEVON KEMP | ON FILE |
| DEVON KERKHOVE | ON FILE |
| DEVON KESTER | ON FILE |
| DEVON KINCAID | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVON KNIGHT | ON FILE |
| DEVON KONG | ON FILE |
| DEVON KORNETT | ON FILE |
| DEVON LAMBERT | ON FILE |
| DEVON LEMASTER | ON FILE |
| DEVON LEWIS | ON FILE |
| DEVON LOREN BARRETT | ON FILE |
| DEVON LOW | ON FILE |
| DEVON MAGAN | ON FILE |
| DEVON MAHONEY | ON FILE |
| DEVON MARTIN | ON FILE |
| DEVON MAXWELL | ON FILE |
| DEVON MCELLEN | ON FILE |
| DEVON MCGEE | ON FILE |
| DEVON MCMASTERS | ON FILE |
| DEVON MICHAEL BROWN | ON FILE |
| DEVON MILLER | ON FILE |
| DEVON MILLER | ON FILE |
| DEVON MITCHELL | ON FILE |
| DEVON MONAGHAN | ON FILE |
| devon monaghan | sheaba8@yahoo.com |
| DEVON NEWCOMBE | ON FILE |
| DEVON NORRIS | ON FILE |
| DEVON O'NEILL | ON FILE |
| DEVON PAGE | ON FILE |
| DEVON PATEL | ON FILE |
| DEVON PEREZ | ON FILE |
| DEVON PERRY | ON FILE |
| DEVON PETTS | ON FILE |
| DEVON PHAM | ON FILE |
| DEVON RAPPA | ON FILE |
| Devon Rosenthal | dsrosent@protonmail.com |
| DEVON ROY | ON FILE |
| DEVON RUMRILL | ON FILE |
| DEVON RYAN | ON FILE |
| DEVON SABSHIN | ON FILE |
| DEVON SCHULTZ | ON FILE |
| DEVON SENECA | ON FILE |
| DEVON SMITH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVON SMITH | ON FILE |
| DEVON SORY | ON FILE |
| DEVON SOUTHWICK | ON FILE |
| DEVON SPAULDING | ON FILE |
| DEVON SPENCER | ON FILE |
| DEVON STEVENS | ON FILE |
| DEVON STEWART | ON FILE |
| DEVON TANG | ON FILE |
| DEVON TAYLOR | ON FILE |
| DEVON TERRELL | ON FILE |
| DEVON TIMMERMAN | ON FILE |
| Devon Tubben | ON FILE |
| DEVON TURNER | ON FILE |
| DEVON TURNER | ON FILE |
| DEVON VOIGHT | ON FILE |
| DEVON WAGNER | ON FILE |
| DEVON WALLACE | ON FILE |
| DEVON WARD | ON FILE |
| DEVON WASHINGTON | ON FILE |
| DEVON WESLEY | ON FILE |
| Devon Williams | ON FILE |
| Devon Williams | ON FILE |
| DEVON WILLIAMS | ON FILE |
| DEVON WILLIS | ON FILE |
| DEVON WINTER | ON FILE |
| DEVON WOODRUP | ON FILE |
| DEVONA QUARLES | ON FILE |
| DEVONA YVETTE LANIER | ON FILE |
| DEVONALD MANNEY | ON FILE |
| DEVONDA BARNES | ON FILE |
| DEVONI STEPHENS | ON FILE |
| DEVONN FURLOW | ON FILE |
| DEVONN LYNCH | ON FILE |
| DEVONNE THOMAS | ON FILE |
| DEVONNO HEUPEL | ON FILE |
| DEVONT FRAENIG | ON FILE |
| DEVONTAE DAVIS | ON FILE |
| DEVONTAE RAGLAND | ON FILE |
| DEVONTE MCMILLER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEVONTE BROWN | ON FILE |
| DEVONTE BURTON | ON FILE |
| DEVONTE DAVIS | ON FILE |
| DEVONTE EVERETT | ON FILE |
| DEVONTE LINDSAY HARRIS | ON FILE |
| DEVONTE SELLERS | ON FILE |
| DEVONTE SMITH | ON FILE |
| DEVONTE VERWEY | ON FILE |
| DEVONTE WATSON | ON FILE |
| DEVONTRE SPEARS | ON FILE |
| DEVONYA WILLIAMS | ON FILE |
| DEVORA PRISCILA MENDEZ | ON FILE |
| DEVORAH BALAKHANEH | ON FILE |
| DEVOS DIMITRI | ON FILE |
| DEVOS, MARIEVE | ON FILE |
| DEVOURIE NESBY | ON FILE |
| DEVPROTEEK DAS | ON FILE |
| DEVRA HOOVER | ON FILE |
| DEVRAJ LUITEL | ON FILE |
| DEVRAN UNGOR | ON FILE |
| DEVRIE MCCUISTION | ON FILE |
| DeVries, Douglas | ON FILE |
| DEVRON JOHNSON | ON FILE |
| DEVRON RICHARDSON | ON FILE |
| DEVROY CAMPBELL | ON FILE |
| DEVVEN MICHAUD | ON FILE |
| DEVVRAT PATEL | ON FILE |
| DEVYAN PATEL | ON FILE |
| devyan patel | devyanpatel@gmail.com |
| DEVYN BOCKWITZ | ON FILE |
| DEVYN JACOBS | ON FILE |
| DEVYN LODGE | ON FILE |
| DEVYN SCHNEEBELI | ON FILE |
| DEVYN YORK | ON FILE |
| DEW LICKER  LLC | ON FILE |
| DEWA PUTU ARSANA | ON FILE |
| DEWAIN CLARK | ON FILE |
| DEWAIN JOHNSON | ON FILE |
| DEWALD ADRIAAN ERASMUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEWALD ALBERTS | ON FILE |
| DEWALD DE BOD | ON FILE |
| DEWALD DIPPENAAR | ON FILE |
| DEWALD GREEFF | ON FILE |
| DEWALD VOS | ON FILE |
| DEWAN BRITTON | ON FILE |
| DEWAND AKINS | ON FILE |
| DEWANMINI WANASINGHE | ON FILE |
| Dewater, Chad | ON FILE |
| DEWATHAGE DHANANJANEE | ON FILE |
| DEWAUN AVILES | ON FILE |
| DEWAYNE  BROWN | ON FILE |
| DEWAYNE  BUSBY | ON FILE |
| DEWAYNE  HARRIS | ON FILE |
| DEWAYNE BARNETT | ON FILE |
| DEWAYNE CAMERON | ON FILE |
| DEWAYNE CASTILLO | ON FILE |
| DEWAYNE CURRY | ON FILE |
| Dewayne Curry | dewaynecurry@msn.com |
| DEWAYNE DUTTON | ON FILE |
| DEWAYNE HARRIS | ON FILE |
| DEWAYNE JOHNSON | ON FILE |
| DEWAYNE MCBRIDE | ON FILE |
| DEWAYNE MORRIS | ON FILE |
| DEWAYNE PHILLIPS | ON FILE |
| DEWAYNE SMITH | ON FILE |
| DEWAYNE WATTERS | ON FILE |
| DEWET WILLEMSE | ON FILE |
| DEWEY BAUGH | ON FILE |
| DEWEY DZIUK | ON FILE |
| DEWEY ROWE | ON FILE |
| DEWEY TORRES | ON FILE |
| DEWI MULJADI | ON FILE |
| DEWI PASKHA ARIES TANIA | ON FILE |
| DEWI SHINTIA | ON FILE |
| DEWI SUKIMIN | ON FILE |
| DEWI TANUDJAJA | ON FILE |
| DEWI TJIN | ON FILE |
| DEWI TJIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEWI YULIANI | ON FILE |
| DEWIT HONEYCUTT | ON FILE |
| DEWITT  KEMP | ON FILE |
| DEWITT FLEMING | ON FILE |
| DEWITT LEWIS | ON FILE |
| DEWKOEMARIE NARAIN | ON FILE |
| DEWY SUSANTI | ON FILE |
| DEX ENG | ON FILE |
| DEX LEE | ON FILE |
| DEX VALCIN | ON FILE |
| DEXTER  BAES | ON FILE |
| DEXTER  LAM | ON FILE |
| DEXTER  LAMBERT | ON FILE |
| DEXTER ANDRE DEBOSE | ON FILE |
| DEXTER BERSOLA | ON FILE |
| DEXTER BROWN | ON FILE |
| DEXTER BUTLER | ON FILE |
| DEXTER CAGAN | ON FILE |
| DEXTER CARR JR | ON FILE |
| DEXTER CARRANZA | ON FILE |
| DEXTER CASTILLO | ON FILE |
| DEXTER CHAN | ON FILE |
| DEXTER CHENG | ON FILE |
| DEXTER COPPADGEJR | ON FILE |
| DEXTER DAVEY | ON FILE |
| DEXTER DE AGUIAR | ON FILE |
| DEXTER DEAN BETTS | ON FILE |
| DEXTER DEXTER | ON FILE |
| DEXTER DRAYTON | ON FILE |
| DEXTER EVANS | ON FILE |
| DEXTER FADNESS | ON FILE |
| DEXTER FERGUSON | ON FILE |
| DEXTER FOSTER | ON FILE |
| DEXTER HARD | ON FILE |
| DEXTER HONG | ON FILE |
| DEXTER HOSGOOD | ON FILE |
| DEXTER IRIZARRY | ON FILE |
| DEXTER JACKSON | ON FILE |
| DEXTER KENNEDY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DEXTER KENNEDY | ON FILE |
| DEXTER KEVIN LEE | ON FILE |
| DEXTER KRAMCHYNSKI | ON FILE |
| DEXTER LAMB | ON FILE |
| DEXTER LANGLEY | ON FILE |
| DEXTER LAU | ON FILE |
| DEXTER LEE | ON FILE |
| DEXTER LEE | ON FILE |
| DEXTER LIU | ON FILE |
| DEXTER MACGEORGE SPENCER | ON FILE |
| DEXTER MANEGO | ON FILE |
| DEXTER MANGURIT | ON FILE |
| DEXTER MARZETTE | ON FILE |
| DEXTER MILAN BOLL | ON FILE |
| DEXTER MONSALVE | ON FILE |
| DEXTER MOWATT | ON FILE |
| DEXTER MUNRO | ON FILE |
| DEXTER NGUYEN | ON FILE |
| DEXTER PANTE | ON FILE |
| DEXTER PAZ | ON FILE |
| DEXTER PETERS | ON FILE |
| DEXTER RYAN CARRASCO | ON FILE |
| DEXTER STAGG | ON FILE |
| DEXTER VAN DE KUIJT | ON FILE |
| DEXTER VILLOTA | ON FILE |
| DEXTER WILLIAMS | ON FILE |
| DEXTER ZAGALA | ON FILE |
| DEXTER-ERIC ATLAN | ON FILE |
| DEXTERITY CAPITAL LP | michael@dexterity.capital |
| DEXTON KOTORA | ON FILE |
| DEXUN WANG | ON FILE |
| DEY REN NGEOW | ON FILE |
| DEYAN GANCHEV | ON FILE |
| DEYAN GEORGIEV | ON FILE |
| DEYAN GIDIKOV | ON FILE |
| DEYAN MINCHEV | ON FILE |
| DEYAN PENEV | ON FILE |
| DEYAN RACHEV | ON FILE |
| DEYAN RAEV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEYAN VALCHANOV | ON FILE |
| DEYAN VALENTINOV DONCHEV | ON FILE |
| DEYAN ZHEKOV | ON FILE |
| DEYANIRA ALVAREZ PEREZ | ON FILE |
| DEYANIRA CORREA DE MUNOZ | ON FILE |
| DEYANIRA RODRIGUEZ-DE-SANDOVAL | ON FILE |
| DEYANIRA SMITH | ON FILE |
| DEYBY ACERO | ON FILE |
| DEYCY SULES SERRANO | ON FILE |
| DEYING TONG | ON FILE |
| DEYLAN ROE MARROW | ON FILE |
| DEYLON KLOSE | ON FILE |
| DEYMAN MANGANELLY | ON FILE |
| DEYONTE DENNIS | ON FILE |
| DEYQUANN FOSTER | ON FILE |
| Deyse Carvalho | ON FILE |
| DEYSI ANTHUANE MARIN MEDINA | ON FILE |
| DEYSI RODRIGUEZ | ON FILE |
| DEYSI VERONA | ON FILE |
| DEYSON BRENDEN CARINO | ON FILE |
| DEYSY RAMIREZ | ON FILE |
| DEYTON INGVALSON | ON FILE |
| DEYVI BRANDO CORREA ZAMORA | ON FILE |
| DEYVI CASTRO ORTEGA | ON FILE |
| DEYVI ROBERTO TECPA | ON FILE |
| DEYVID MARIANO DE OLIVEIRA | ON FILE |
| DEYVID STOYANOV | ON FILE |
| DEYVISON SILVA | ON FILE |
| DEYYS RIEDEWALD | ON FILE |
| DEZAHN OTIS | ON FILE |
| DEZAI GILL-TEMPLE | ON FILE |
| DEZANI FIELDS | ON FILE |
| DEZEREE GONZALEZ | ON FILE |
| DEZERIE BROWN | ON FILE |
| DEZI KOSTER | ON FILE |
| DEZI PRIDEMORE | ON FILE |
| DEZIERAY SÉBASTIEN | ON FILE |
| DEZMON LANDERS | ON FILE |
| DEZMOND MCCOWAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DEZSO BALAZS | ON FILE |
| DEZSŐ VIRÁG | ON FILE |
| DEZSŐNÉ TURÁK | ON FILE |
| DEZTANY JACKSON | ON FILE |
| DFL HOLDINGS  LTD. | ON FILE |
| DFY TECH VENTURES LLC | ON FILE |
| DG JAMES | ON FILE |
| DG PARSONS PTY LTD | ON FILE |
| DGAM TRADING LLC | ON FILE |
| DGH  LLC | ON FILE |
| DGH LLC | dghllc1@gmail.com |
| DGIPP-O CRYPTO | ON FILE |
| DGL INVESTMENTS  LLC | ON FILE |
| DH JEON | ON FILE |
| DH VENEMA | ON FILE |
| DHADE SETIAPUTRA | ON FILE |
| DHAHAHATHA KASUN | ON FILE |
| DHAHASAYA KASUN | ON FILE |
| DHAHATHARA KASUN | ON FILE |
| DHAHATHUNA KASUN | ON FILE |
| DHAIKYAH GETER | ON FILE |
| DHAIRYA SONI | ON FILE |
| DHAKSHNAMOORTHY THANIGACHALAM | ON FILE |
| DHALIA WURYANI | ON FILE |
| Dhalia Wuryani | wuryani9@gmail.com |
| DHAMBURE WIJESIRI | ON FILE |
| DHAMMABAL KOMPACKDEE | ON FILE |
| DHAMMIKA IRANGANI | ON FILE |
| DHAMMIKA NILMINI | ON FILE |
| DHAMMIKA WASALA | ON FILE |
| DHAMMIKE WISHWANATH SUBASINGHE KORALAGE | ON FILE |
| DHAMMKIRAN BHIMRAO GHODKE | ON FILE |
| DHAN BAI MEENA | ON FILE |
| DHAN THAPA | ON FILE |
| Dhan Thapa | thaman.ti@gmail.com |
| DHANA GONZALEZ | ON FILE |
| DHANABAL RADHAKRISHNAN | ON FILE |
| DHANAKA BANDARA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DHANAKOTTI ELUMALAI | ON FILE |
| DHANALAKSHMI HN | ON FILE |
| DHANALAKSHMI MANNASAMY | ON FILE |
| DHANALAKSHMI THIRUMENI | ON FILE |
| DHANAM KALIYAMOORTHI | ON FILE |
| DHANAM KRISHNAMOORTHI | ON FILE |
| DHANANI, NAZIR | ON FILE |
| DHANANI, NAZIR | ON FILE |
| DHANANJAY BHOSALE | ON FILE |
| DHANANJAY GAMBHIR | ON FILE |
| DHANANJAY GAVALI | ON FILE |
| DHANANJAY HONRAO | ON FILE |
| DHANANJAY KISHORE THAKUR | ON FILE |
| DHANANJAY KULKARNI | ON FILE |
| DHANANJAY RAJPUT | ON FILE |
| DHANANJAY SHRIKHANDE | ON FILE |
| DHANANJAYA BULATHWATTA | ON FILE |
| Dhananjaya Bulathwatta | dbulathwatta@gmail.com |
| DHANARAJ SREENIVAS | ON FILE |
| DHANASEKAR JEYABALAN | ON FILE |
| DHANASEKAR RANGANATHAN | ON FILE |
| DHANENJEYAN RAJADURAI VARATHARAJAN | ON FILE |
| DHANESH MITTAL | ON FILE |
| DHANESH MITTAL | ON FILE |
| DHANESHVARAN KRISHNARAO | ON FILE |
| Dhaneshvaran Krishnarao | dhanesh.krishnarao@icloud.com |
| DHANESS BHIMJEE | ON FILE |
| DHANGAURI PATEL | ON FILE |
| DHANIE TULSHI | ON FILE |
| DHANIKA  DE SILVA | ON FILE |
| DHANIL PARWANI | ON FILE |
| DHANJI HIRANI | ON FILE |
| DHANJI HIRANI | ON FILE |
| DHANOJ LAKSHAN MIHINDUKULASURIYA PEIRIS | ON FILE |
| DHANPAL DEEPCHAND | ON FILE |
| DHANRAJ SINGH | ON FILE |
| DHANRAJ VAGHELA | ON FILE |
| DHANUKA WASANTHA | ON FILE |
| DHANUKA WICKRAMASINGHE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Dhanush | ymddhanu@gmail.com |
| DHANUSH MADABUSI | ON FILE |
| DHANUSH MUTYALA | ON FILE |
| DHANUSH PATEL | ON FILE |
| DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ON FILE |
| DHANUSHGA LIONEL | ON FILE |
| DHANUSHIKA KALHARI DHARMASENA RANTHIRAN PEJJALAGE | ON FILE |
| DHANUSHKA  LAKMAL | ON FILE |
| DHANUSHKA DHARMASENA | ON FILE |
| DHANUSHKA IPALAWATHTHAGE | ON FILE |
| DHANUSHKA KOBBEKADUWA | ON FILE |
| DHANUSHKA KUMUDU | ON FILE |
| DHANUSHKA MAHAGEDARA | ON FILE |
| DHANUSHKA VITHANAGE | ON FILE |
| DHANUSHKA WALPOLA | ON FILE |
| DHANUSHKUMAR PANDIYAN | ON FILE |
| DHANVANTH BALAKRISHNAN | ON FILE |
| DHANYIAA KAMALANATHAN | ON FILE |
| DHARA BAIDEN | ON FILE |
| DHARAK VASAVDA | ON FILE |
| DHARAM CHADHA | ON FILE |
| DHARAM PAL ARYA | ON FILE |
| dharam pal arya | dparya@gmail.com |
| DHARAM SINGH | ON FILE |
| DHARAM VIR | ON FILE |
| DHARAMJEET KAUR | ON FILE |
| DHARAMJIT CHAMBA | ON FILE |
| DHARESH PATEL | ON FILE |
| DHARI ABBAS | ON FILE |
| DHARI HAMADAH | ON FILE |
| DHARI ODDATI | ON FILE |
| DHARI SAMI TAMIMI | ON FILE |
| DHARIEN ARRIAGA | ON FILE |
| DHARINI BALESAR | ON FILE |
| DHARIT SURA | ON FILE |
| DHARIT DHANASIWAWONG | ON FILE |
| DHARMA ARANA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DHARMA DAWN MARIE JONES | ON FILE |
| DHARMA LAXMI MALI-MALAKAR | ON FILE |
| DHARMA MIRYALA | ON FILE |
| DHARMAKIRTHI WIJESEKARA | ON FILE |
| DHARMAN KOTHARI | ON FILE |
| DHARMANSH VARDHAN | ON FILE |
| DHARMASHLOKA DEBASHIS | ON FILE |
| DHARMEN PATEL | ON FILE |
| DHARMENDRA PATEL | ON FILE |
| DHARMENDRASINH JETAVAT | ON FILE |
| DHARMESH  MISTRY | ON FILE |
| DHARMESH DUBEY | ON FILE |
| DHARMESH KAMDAR | ON FILE |
| DHARMESH PATEL | ON FILE |
| DHARMESH RATHOD | ON FILE |
| DHARMESH RAVI SHARMA | ON FILE |
| DHARMIL MOTANI | ON FILE |
| DHARMINDER DHANJAL | ON FILE |
| DHARMINDER SINGH | ON FILE |
| DHARMVIR SINGH SHARMA | ON FILE |
| DHARNIESH RAGURAMAN | ON FILE |
| DHARRSHAN PONNIAH | ON FILE |
| DHARSHAN PANCHARATNARAJAH | ON FILE |
| DHARSHINI SRIHARAN | ON FILE |
| DHARUN PATEL | ON FILE |
| DHARUN RAVI | ON FILE |
| DHARVI PATEL | ON FILE |
| DHARY ALFOOZAN | ON FILE |
| DHASARATHAN RANGANATHAN | ON FILE |
| DHAUSSY MICHAEL | ON FILE |
| DHAVAL DAVE | ON FILE |
| DHAVAL GADANI | ON FILE |
| DHAVAL GAUR | ON FILE |
| DHAVAL ISAMALIYA | ON FILE |
| DHAVAL JOSHI | ON FILE |
| Dhaval Joshi | dhavalj@yahoo.com |
| DHAVAL PARMAR | ON FILE |
| DHAVAL PATEL | ON FILE |
| DHAVAL SHAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DHAVAL SHAH | ON FILE |
| DHAVAL SOJITRA | ON FILE |
| DHAVAL YAGNIK | ON FILE |
| DHAVALCHANDRA PANCHAL | ON FILE |
| DHAVALKUMAR DEVAIYA | ON FILE |
| DHAVALKUMAR PATEL | ON FILE |
| DHAVALKUMAR PATEL | ON FILE |
| DHAVANI BISHOP | ON FILE |
| DHAWAL PATEL | ON FILE |
| DHAYALAN ISABELLA JACKULIN KARUNAKARAN | ON FILE |
| DHAYAN ISHIGAKI | ON FILE |
| DHEEPAN SELVARAJAH | ON FILE |
| DHEEPU PUTHIYAPURAYIL | ON FILE |
| DHEERAJ CHOUDHARY | ON FILE |
| DHEERAJ GOWDA D S | ON FILE |
| DHEERAJ RAJPAL | ON FILE |
| DHEERAJ SEDHA | ON FILE |
| DHEERAJ SETTIGARI | ON FILE |
| DHEERAJ SHAH | ON FILE |
| DHEERAJ SHEWAKRAM | ON FILE |
| DHEERAJ THUPALLI | ON FILE |
| DHEERAPORN BUASUANG | ON FILE |
| DHEERRAJ SETH | ON FILE |
| DHERAN AWOMBI | ON FILE |
| DHEVA SETIAPUTRA | ON FILE |
| DHEYAB BIN HAMOODAH | ON FILE |
| DHEYANI MALDE | ON FILE |
| DHEYAZEN ALSEELWE | ON FILE |
| DHIA GUEMRI | ON FILE |
| DHIA SYUHADA ABDUL RAHMAN AMBOL | ON FILE |
| DHIKA RO'ID HAKIM | ON FILE |
| DHILAN JAY | ON FILE |
| DHILAN PATEL | ON FILE |
| DHILEEP RAVISHANKAR | ON FILE |
| Dhillon, Ajaypaul Singh | ON FILE |
| Dhillon, Amanpal | ON FILE |
| Dhillon, Amritpal | ON FILE |
| Dhillon, Nashvyn | ON FILE |
| Dhillon, Pritpal | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DHIMAN BISWAS | ON FILE |
| DHIMANT NANDHA | ON FILE |
| DHIMITRIS NIKAS | ON FILE |
| DHINAKARAN ARUMUGAM | ON FILE |
| DHINEN DESAI | ON FILE |
| DHINESH GANENDRAN | ON FILE |
| DHINESH RAMASUBRAMANIAN | ON FILE |
| DHINESH RAVITCHANDIRANE | ON FILE |
| DHIONIS PALI | ON FILE |
| DHIONISIOS VASILI | ON FILE |
| Dhir, Chetan | ON FILE |
| DHIRA YESUFU | ON FILE |
| DHIRAJ BHAMRE | ON FILE |
| DHIRAJ BHARADIYA | ON FILE |
| DHIRAJ DC DHARALA | ON FILE |
| DHIRAJ DHALIWAL | ON FILE |
| DHIRAJ GANJI | ON FILE |
| DHIRAJ JOSEPH | ON FILE |
| DHIRAJ KRISHNA | ON FILE |
| DHIRAJ KUMAR CHUMBER | ON FILE |
| DHIRAJ MIRCHANDANI | ON FILE |
| DHIRAJ RAIKANTIWAR | ON FILE |
| DHIRAJ RANJIT | ON FILE |
| DHIRAJ ROSCHMANN | ON FILE |
| DHIRAJ THAKARE | ON FILE |
| DHIRAJ VELANI | ON FILE |
| DHIRAJMONI BORAH | ON FILE |
| DHIREN DHANJI | ON FILE |
| DHIREN LAD | ON FILE |
| DHIREN MEWADA | ON FILE |
| DHIREN PATEL | ON FILE |
| DHIREN PATEL | ON FILE |
| DHIREN SHARMA | ON FILE |
| DHIRENDRA GHIDODE | ON FILE |
| DHIVAGER RATHAKRISHNAN | ON FILE |
| DHIVYA KANNAN | ON FILE |
| DHIVYAN PAWAR | ON FILE |
| DHIYANANTH NALLASAMY | ON FILE |
| DHMHTRHS GERODHMOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DHOFFMAN RD LLC | ON FILE |
| DHOLAHA KASUN | ON FILE |
| DHONESON PINTO DA SILVA | ON FILE |
| DHPJR, INC | ON FILE |
| DHRISHAN VISHWA | ON FILE |
| DHRITI BHATIA | ON FILE |
| DHRU PATEL | ON FILE |
| DHRUBA BANERJEE | ON FILE |
| DHRUPAD PANCHAL | ON FILE |
| DHRUV ADHIA | ON FILE |
| DHRUV AMBASHTHA | ON FILE |
| DHRUV BHAGAT | ON FILE |
| DHRUV BHAKTA | ON FILE |
| DHRUV CHANCHANI | ON FILE |
| DHRUV DAKORIA | ON FILE |
| DHRUV DANG | ON FILE |
| DHRUV DANGI | ON FILE |
| DHRUV DAWAR | ON FILE |
| DHRUV DESAI | ON FILE |
| DHRUV KHANNA | ON FILE |
| DHRUV KHOSLA | ON FILE |
| DHRUV MARU | ON FILE |
| DHRUV MUKESHBHAI | ON FILE |
| Dhruv Patel | ON FILE |
| DHRUV PATEL | ON FILE |
| DHRUV PATEL | ON FILE |
| DHRUV PATEL | ON FILE |
| DHRUV PATEL | ON FILE |
| DHRUV SHARMA | ON FILE |
| DHRUV SONI | ON FILE |
| DHRUV SONI | ON FILE |
| DHRUV SOOD | ON FILE |
| DHRUV SUNDARAMOORTHY | ON FILE |
| DHRUV THAKKAR | ON FILE |
| DHRUV TRIPATHI | ON FILE |
| DHRUV TUTEJA | ON FILE |
| DHRUV VATSA | ON FILE |
| DHRUV VISHNOI | ON FILE |
| DHRUV VYAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DHRUVA BIJJALA | ON FILE |
| DHRUVA KUMAR ANJINAPPA | ON FILE |
| DHRUVA NATHAN | ON FILE |
| DHRUVA PATEL | ON FILE |
| DHRUVA RAO | ON FILE |
| DHRUVALKUMAR PATEL | ON FILE |
| DHRUVANSH PATEL | ON FILE |
| DHRUVESH MAVJI PREMJI KERAI | ON FILE |
| DHRUVESH MISTRY | ON FILE |
| DHRUVI SHAH | ON FILE |
| DHRUVI SHAH | ON FILE |
| DHRUVI VELANI | ON FILE |
| DHRUVIL GAJJAR | ON FILE |
| DHRUVIL JAGDISHBHAI DHAMELIYA | ON FILE |
| DHRUVIL PARIKH | ON FILE |
| DHRUVIL PATEL | ON FILE |
| DHRUVIL VYAS | ON FILE |
| DHRUVIN PATEL | ON FILE |
| DHRUVIN LINGARIA | ON FILE |
| DHRUVKUMAR PATEL | ON FILE |
| DHUP BHUKDEE | ON FILE |
| DHURBA BAHADUR KC | ON FILE |
| DHURBA ADHIKARI | ON FILE |
| DHVANI UNDHAD | ON FILE |
| DHWANI PATEL | ON FILE |
| DHWANI SAPANI | ON FILE |
| DHWANIL MALJI | ON FILE |
| DHWANIL MEHTA | ON FILE |
| DHYT SINJANANURUX | ON FILE |
| dhyxTYH | jeremy4091@gmail.com |
| DI CHEN CHONG | ON FILE |
| DI EN GOH | ON FILE |
| DI FIORE ROMANO | ON FILE |
| DI HENRIQUE | ON FILE |
| DI HUANG | ON FILE |
| DI KUN GOH | ON FILE |
| DI LI | ON FILE |
| Di Ma | ON FILE |
| DI MA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DI NATALE LAURENT | ON FILE |
| DI PATON | ON FILE |
| Di Perna, Marcello | ON FILE |
| DI QIN | ON FILE |
| DI RODRIGUEZ | ON FILE |
| DI SHENG  LEE | ON FILE |
| DI SHENG LEE | ON FILE |
| DI STEFANO, MARIAELENA | ON FILE |
| DI SU | ON FILE |
| ĐI THẠCH | ON FILE |
| DI WANG | ON FILE |
| DI WEI SHI | ON FILE |
| DI WU | ON FILE |
| DI YANG | ON FILE |
| DI ZHOU | ON FILE |
| DIA CHA | ON FILE |
| DIA DUFAULT | ON FILE |
| DIA JIN | ON FILE |
| DIA KARTIKA | ON FILE |
| DIAA QASEM | ON FILE |
| DIAC OCTAVIAN | ON FILE |
| DIACRE BAYISHIME | ON FILE |
| DIADINEY DE ALMEIDA | ON FILE |
| DIAH PRATIWI | ON FILE |
| DIAH TRIANDINI | ON FILE |
| DIAITE MYRIAM | ON FILE |
| DIAKITÉ MOHAMED | ON FILE |
| DIAKITÉ MOHAMED | ON FILE |
| DIALA CAMARA | ON FILE |
| DIALA NADDEH | ON FILE |
| DIALI COLL-MERCADO | ON FILE |
| DIALLO SALIOU DIANG | ON FILE |
| DIAMADO LOGOTHETI | ON FILE |
| DIAMANTA KUMARESON | ON FILE |
| DIAMANTINO JOSE DIAS DA COSTA PEIXOTO | ON FILE |
| DIAMANTIS BOMIS | ON FILE |
| DIAMANTIS FILIPPOS TSOUPARIS | ON FILE |
| DIAMANTIS HAMALIS | ON FILE |
| Diamantopoulos, Ted | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIAMAS RETURN FUND LP | ON FILE |
| DIAMELA MATEOLLI | ON FILE |
| DIAMELA NOVO | ON FILE |
| DIAMIARO JEROD HOLMES | ON FILE |
| DIAMIN SAMOILIOUK | ON FILE |
| DIAMOND BECKLEY | ON FILE |
| DIAMOND BLAKE | ON FILE |
| DIAMOND BRAGG | ON FILE |
| DIAMOND BRAINE | ON FILE |
| DIAMOND DE VIES-ELLIS | ON FILE |
| DIAMOND FOXX | ON FILE |
| DIAMOND HANDS FOUNDATION | ON FILE |
| DIAMOND HANDS R3 TRUST | ON FILE |
| DIAMOND JENNAH | ON FILE |
| DIAMOND KIM | ON FILE |
| DIAMOND LOUDEN | ON FILE |
| DIAMOND MCDOWELL | ON FILE |
| DIAMOND SPENCER | ON FILE |
| DIAMONDO SUTJIPTO | ON FILE |
| DIAMONTI SHAQUIEL JACKSON | ON FILE |
| DIAMY PAUL | ON FILE |
| DIAN BELLO | ON FILE |
| DIAN DIMITROV | ON FILE |
| DIAN GO | ON FILE |
| DIAN HARCOVECCHIO | ON FILE |
| DIAN HOOI CHEW | ON FILE |
| DIAN ILCHEV | ON FILE |
| DIAN LAU | ON FILE |
| DIAN MOLANO | ON FILE |
| DIAN MONTERO | ON FILE |
| DIAN YULIANTO SAPUTRA | ON FILE |
| DIANA ANAYA | ON FILE |
| DIANA CANO PUENTES | ON FILE |
| DIANA LORIA | ON FILE |
| DIANA MARCELA BURGOS GONZALEZ | ON FILE |
| DIANA MATUSZYK | ON FILE |
| DIANA NIETO | ON FILE |
| DIANA RWAMBA | ON FILE |
| DIANA STAVREVA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIANA  VALENCIA | ON FILE |
| DIANA  VEGA | ON FILE |
| DIANA  VELASQUEZ GAVIRIA | ON FILE |
| DIANA ABAGAIL JEAN LANGHAM | ON FILE |
| DIANA ABDALLAH | ON FILE |
| DIANA ACHERMANN | ON FILE |
| DIANA AGUILAR | ON FILE |
| DIANA AL HZAY | ON FILE |
| DIANA ALCAUSIN | ON FILE |
| DIANA ALEJANDRA MORENO | ON FILE |
| DIANA AMADO | ON FILE |
| Diana Amado | diana.silva.amado@gmail.com |
| DIANA AMALIA CONT | ON FILE |
| DIANA AMIROVA | ON FILE |
| DIANA AMORIM | ON FILE |
| DIANA ANDREW | ON FILE |
| DIANA ANGHEL | ON FILE |
| DIANA APOSTOL | ON FILE |
| DIANA ARIAS | ON FILE |
| DIANA ARIAS LONDOÑO | ON FILE |
| DIANA ARIAS RUBIO | ON FILE |
| DIANA ARIDI | ON FILE |
| DIANA ARKHAROVA | ON FILE |
| DIANA ARTASHESYAN | ON FILE |
| DIANA ARTERO KING | ON FILE |
| DIANA ASPILLERA | ON FILE |
| DIANA ATANASSOVA | ON FILE |
| DIANA ATKINSON | ON FILE |
| DIANA AUDREY BARROS | ON FILE |
| DIANA BAIÃO | ON FILE |
| DIANA BALBUENA | ON FILE |
| DIANA BAREEVA | ON FILE |
| DIANA BARRERO | ON FILE |
| DIANA BARRIOS | ON FILE |
| DIANA BEATRIZ MENDEZ VERA | ON FILE |
| DIANA BELMONTE | ON FILE |
| DIANA BENTO DE MELLO | ON FILE |
| DIANA BOITAS | ON FILE |
| DIANA BOWIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DIANA BROWN | ON FILE |
| DIANA BROWN | ON FILE |
| DIANA BUCCELLATO | ON FILE |
| DIANA BURAVTSOVA | ON FILE |
| DIANA BUSCH | ON FILE |
| DIANA BYSTRY | ON FILE |
| Diana Bystry | dianabystry@gmail.com |
| DIANA CADAVID | ON FILE |
| DIANA CALERO CERDA | ON FILE |
| DIANA CAMBA | ON FILE |
| DIANA CARBONELL | ON FILE |
| DIANA CAROL MEIER | ON FILE |
| DIANA CAROLINA HERRERA AYALA | ON FILE |
| DIANA CAROLINA VILLEGAS RIZO | ON FILE |
| DIANA CARRARA | ON FILE |
| DIANA CARVALHIDO | ON FILE |
| DIANA CASTILLO GARCIA | ON FILE |
| DIANA CATALINA GALLEGO URIBE | ON FILE |
| DIANA CATARINA GUERREIRO TORCATO | ON FILE |
| DIANA CECILIA CRUZ RIOS | ON FILE |
| DIANA CECILIA ROMERO | ON FILE |
| DIANA CERSAC | ON FILE |
| DIANA CERVANTES | ON FILE |
| DIANA CHERNYADEVA | ON FILE |
| DIANA CHIEN | ON FILE |
| DIANA CHMYR | ON FILE |
| DIANA CHUA | ON FILE |
| DIANA CIEMKO | ON FILE |
| DIANA CIRLAN | ON FILE |
| DIANA COCORU | ON FILE |
| DIANA COLANZI | ON FILE |
| DIANA COMPTON | ON FILE |
| DIANA CORREDIN | ON FILE |
| DIANA CORREDOR | ON FILE |
| DIANA CRISTIAN | ON FILE |
| DIANA CUNHA | ON FILE |
| DIANA DA CONCEICAO | ON FILE |
| DIANA DANCIU | ON FILE |
| DIANA DASCALU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DIANA DAVYDOVA | ON FILE |
| DIANA DE JESUS | ON FILE |
| DIANA DE MIGUEL | ON FILE |
| DIANA DE SILVA | ON FILE |
| DIANA DEL CARMEN CORREA OSPINA | ON FILE |
| DIANA DIAZ | ON FILE |
| DIANA DIMITRIEVA | ON FILE |
| DIANA DIXIE | ON FILE |
| DIANA DO | ON FILE |
| DIANA DO ROSARIO NUNES | ON FILE |
| DIANA DOMASHONKINA | ON FILE |
| DIANA DONAHUE | ON FILE |
| DIANA DONGAK-LEE | ON FILE |
| DIANA DOS SANTOS | ON FILE |
| DIANA DUARTE | ON FILE |
| DIANA DYE | ON FILE |
| DIANA ELLAPPEN | ON FILE |
| DIANA ESPINOLA | ON FILE |
| DIANA ESPINOZA BARDALES | ON FILE |
| DIANA ESPINOZA IBARRA | ON FILE |
| DIANA ESTRADA LOPEZ | ON FILE |
| DIANA FAKIH | ON FILE |
| DIANA FANGYIN LIU | ON FILE |
| DIANA FENG | ON FILE |
| DIANA FERNANDES | ON FILE |
| DIANA FERREIRA | ON FILE |
| DIANA FERREIRA DA SILVA | ON FILE |
| DIANA FLESERIU | ON FILE |
| DIANA FRANJIC | ON FILE |
| DIANA GABRIEL | ON FILE |
| DIANA GABRIELA BAUTISTA PALESTINA | ON FILE |
| DIANA GABRIELLA CORSARO | ON FILE |
| DIANA GALARZA | ON FILE |
| DIANA GARCIA | ON FILE |
| DIANA GASISHVILI | ON FILE |
| DIANA GAY | ON FILE |
| DIANA GEKA | ON FILE |
| DIANA GEORGESCU | ON FILE |
| DIANA GHAZALI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIANA GOGOL | ON FILE |
| DIANA GONDEK | ON FILE |
| DIANA GONZALEZ | ON FILE |
| DIANA GONZÁLEZ CONTRERAS | ON FILE |
| DIANA GONZALEZ NEUTA | ON FILE |
| DIANA GRAY | ON FILE |
| DIANA GROENLINDA GONZALEZ DE KEMPKES | ON FILE |
| DIANA GROOT | ON FILE |
| DIANA GUADALUPE PEÑA VAZQUEZ | ON FILE |
| DIANA GUERCIO | ON FILE |
| DIANA GUERRERO VILLAMIZAR | ON FILE |
| DIANA HARRIS | ON FILE |
| DIANA HEIJMAN | ON FILE |
| Diana Heijman | dianaheijman@live.nl |
| DIANA HERNANDEZ PEREZ | ON FILE |
| DIANA HERRERA | ON FILE |
| DIANA HIDALGO | ON FILE |
| DIANA HOLLAND | ON FILE |
| DIANA HOOVER | ON FILE |
| DIANA HOUSTON | ON FILE |
| DIANA HRANOV | ON FILE |
| DIANA HRECHKO | ON FILE |
| DIANA HULL | ON FILE |
| DIANA IBBETSON | ON FILE |
| DIANA JANE BORRICO | ON FILE |
| DIANA JANINYAN | ON FILE |
| DIANA JEFFERY | ON FILE |
| DIANA JENUL | ON FILE |
| DIANA JOHNSON | ON FILE |
| DIANA JORDI | ON FILE |
| DIANA JOY | ON FILE |
| DIANA JOY BUNAG | ON FILE |
| DIANA KALCHEVA RADANOVA | ON FILE |
| DIANA KAMBANIS | ON FILE |
| DIANA KATSKY | ON FILE |
| DIANA KHALILOVA | ON FILE |
| DIANA KOCHER | ON FILE |
| DIANA KOH | ON FILE |
| DIANA KOLESNYK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIANA KOSTKOVÁ | ON FILE |
| DIANA KUKOVA | ON FILE |
| DIANA KULAI | ON FILE |
| DIANA KÜSTERMANN | ON FILE |
| DIANA LANG | ON FILE |
| DIANA LAO | ON FILE |
| DIANA LAPAJOVA | ON FILE |
| DIANA LAQUERRE | ON FILE |
| DIANA LAZARO-RIVAS | ON FILE |
| DIANA LEE | ON FILE |
| DIANA LEE | ON FILE |
| DIANA LESNIKOVA | ON FILE |
| DIANA LIN | ON FILE |
| DIANA LIN SOBIE | ON FILE |
| DIANA LOHMANN | ON FILE |
| DIANA LOMBARD | ON FILE |
| DIANA LONGWELL | ON FILE |
| DIANA LUPIAN | ON FILE |
| DIANA LYNN VEERT | ON FILE |
| DIANA MANGWIRO | ON FILE |
| DIANA MARCELA LOPEZ CHAVES | ON FILE |
| DIANA MARGARET DILL | ON FILE |
| DIANA MARIA TELLEZ ROJAS | ON FILE |
| DIANA MARIE MANHOFF | ON FILE |
| DIANA MARTINEZ | ON FILE |
| DIANA MARTINS | ON FILE |
| DIANA MARTINS | ON FILE |
| DIANA MARTIROSYAN | ON FILE |
| DIANA MASHIKA-HUNZIKER | ON FILE |
| DIANA MASHTALIR | ON FILE |
| DIANA MATTEUCCI | ON FILE |
| DIANA MCCOY | ON FILE |
| DIANA MCKISSICK | ON FILE |
| DIANA MEJIA | ON FILE |
| DIANA MELNYKOVA | ON FILE |
| DIANA MEREDITH HERNANDEZ GARCIA | ON FILE |
| DIANA MIGUEL FERREIRA PERES | ON FILE |
| DIANA MIKITIN | ON FILE |
| DIANA MIKLAVCIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DIANA MILAGRO HERNANDEZ CORDOVA | ON FILE |
| DIANA MINCHEVA | ON FILE |
| DIANA MIRONOVA | ON FILE |
| Diana Mohmmand | ON FILE |
| DIANA MOLINA | ON FILE |
| DIANA MONROY GARCIA | ON FILE |
| DIANA MONTILLA ANACONA | ON FILE |
| DIANA MONTINI | ON FILE |
| DIANA MORETON | ON FILE |
| DIANA MORGAN | ON FILE |
| DIANA MOTA | ON FILE |
| DIANA MOTA | ON FILE |
| DIANA MYANH HUYNH | ON FILE |
| DIÁNA NAGY | ON FILE |
| DIANA NELHA | ON FILE |
| DIANA NEUMAN | ON FILE |
| DIANA NEWTON | ON FILE |
| DIANA NG | ON FILE |
| DIANA NGUYEN | ON FILE |
| DIANA NUNES | ON FILE |
| DIANA OCEGUERA | ON FILE |
| DIANA OGARKOVA | ON FILE |
| DIANA OSTRYCHARZ | ON FILE |
| DIANA OVERTON | ON FILE |
| DIANA PAOLA PECK | ON FILE |
| DIANA PAOLA POWERS | ON FILE |
| DIANA PAPPAS | ON FILE |
| DIANA PATRÍCIA SANTOS | ON FILE |
| DIANA PAUCAR | ON FILE |
| DIANA PEREA ESPINOSA | ON FILE |
| DIANA PEREZ | ON FILE |
| DIANA PEREZ | ON FILE |
| DIANA PETERSONE | ON FILE |
| DIANA PETERSONE | ON FILE |
| DIANA PETROCHENKO | ON FILE |
| DIANA PETRUZZI | ON FILE |
| DIANA PHAM | ON FILE |
| DIANA PINTARIC | ON FILE |
| DIANA POLAKOFF | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIANA POMPEI | ON FILE |
| DIANA POPA | ON FILE |
| DIANA POPA | ON FILE |
| DIANA POZOS | ON FILE |
| DIANA PROMOSKAL | ON FILE |
| DIANA RACHUBA | ON FILE |
| DIANA RAMIREZ | ON FILE |
| DIANA RAMÍREZ AGUDELO | ON FILE |
| DIANA REISWICH | ON FILE |
| DIANA RENEE OUTLAW | ON FILE |
| DIANA RESTREPO | ON FILE |
| DIANA RIBEIRO | ON FILE |
| DIANA RISTEVSKI | ON FILE |
| DIANA RITCHEY | ON FILE |
| DIANA ROCHA | ON FILE |
| DIANA ROCHA | ON FILE |
| DIANA RODRIGUES NASSIF | ON FILE |
| DIANA RODRIGUEZ | ON FILE |
| DIANA RODRIGUEZ | ON FILE |
| DIANA ROGERS | ON FILE |
| DIANA ROSALES | ON FILE |
| DIANA ROWELL-DIAZ | ON FILE |
| DIANA RUIZ | ON FILE |
| DIANA RUPPERT | ON FILE |
| DIANA RYAN | ON FILE |
| DIANA S. HOUSTON | dhouston2424@yahoo.com |
| DIANA SAMPSON | ON FILE |
| DIANA SANTIAGO | ON FILE |
| DIANA SANTOSO | ON FILE |
| DIANA SCHNELL | ON FILE |
| DIANA SCHRADER | ON FILE |
| DIANA SEDLACEK | ON FILE |
| DIANA SEGA | ON FILE |
| DIANA SEGOVIA | ON FILE |
| DIANA SEPULVEDA NAVARRETE | ON FILE |
| DIANA SILVA | ON FILE |
| DIANA SIMIONESCU | ON FILE |
| DIANA SJAMSUDIN | ON FILE |
| DIANA SOBIERAY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DIANA SOLAUN | ON FILE |
| DIANA SOUSA | ON FILE |
| DIANA STAFFORD | ON FILE |
| DIANA STALEY-KOPECKY | ON FILE |
| DIANA STEWARTSON | ON FILE |
| DIANA SUN | ON FILE |
| DIANA SWEET | ON FILE |
| DIANA SZABO | ON FILE |
| DIANA SZUMINSKY | ON FILE |
| DIANA TABURCHINSKAIA | ON FILE |
| DIANA TAMAS | ON FILE |
| DIANA TARASENCOVA | ON FILE |
| DIANA TARSITANO VALLARIO | ON FILE |
| DIANA TERAN | ON FILE |
| DIANA THANT | ON FILE |
| DIANA THANT AND NATAKOM CHULAMORKODT | ELOBELLO@MSEK.COM |
| DIANA THANT AND NATAKOM CHULAMORKODT | JWEISS@MSEK.COM |
| DIANA TIVGA | ON FILE |
| DIANA TRAVER | ON FILE |
| DIANA TURNER-ROBERTSON | ON FILE |
| DIANA UMANA | ON FILE |
| DIANA URBÁNEKOVÁ | ON FILE |
| DIANA VASILEVA | ON FILE |
| DIANA VEGA | ON FILE |
| DIANA VENYCHUK | ON FILE |
| DIANA VICENS | ON FILE |
| DIANA VICOL | ON FILE |
| DIANA VIDAL | ON FILE |
| DIANA VOYTOVYCH | ON FILE |
| DIANA WANG | ON FILE |
| DIANA WARREN | ON FILE |
| DIANA WATT | ON FILE |
| DIANA WESTOVER | ON FILE |
| DIANA WILHELM | ON FILE |
| DIANA WILLIAMS | ON FILE |
| DIANA WILSON | ON FILE |
| DIANA WONG | ON FILE |
| DIANA XIA ZENG | ON FILE |
| DIANA YARZAGARAY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DIANA YUDINA | ON FILE |
| DIANA ZALESKA | ON FILE |
| DIANA ZAMORA | ON FILE |
| DIANA ZANINI | ON FILE |
| DIANA ZAPARTOVA | ON FILE |
| DIANA-BIANCA CATANOIU | ON FILE |
| DIANADEN LUPISAN | ON FILE |
| DIANA-LOREDANA GHEORGHIU-ENESCU | ON FILE |
| DIANA-MARIA TURCU | ON FILE |
| DIANCO PÉREZ | ON FILE |
| DIANDRA DUNHAM | ON FILE |
| DIANE  BRASWELL | ON FILE |
| DIANE  GUTHRIE | ON FILE |
| DIANE  LANIGAN | ON FILE |
| DIANE  MATHEWS | ON FILE |
| DIANE  MEDLIN | ON FILE |
| DIANE  OBERLE | ON FILE |
| DIANE  ROOSA | ON FILE |
| DIANE ADAMS | ON FILE |
| DIANE ALLAN | ON FILE |
| DIANE AVERY | ON FILE |
| DIANE BAQUET | ON FILE |
| DIANE BARNHART | ON FILE |
| DIANE BEAULIEU | ON FILE |
| DIANE BILODEAU | ON FILE |
| DIANE BJORHOLM | ON FILE |
| DIANE BORRERO | ON FILE |
| DIANE BRENDA LIBRING | ON FILE |
| DIANE BULTHUIS | ON FILE |
| DIANE CAMERON | ON FILE |
| DIANE CERVANTES | ON FILE |
| DIANE CHANG | ON FILE |
| DIANE CHAPELLE | ON FILE |
| DIANE CHARLOTTE GONZALEZ | ON FILE |
| DIANE CHILTON | ON FILE |
| DIANE CLARK | ON FILE |
| DIANE COENE | ON FILE |
| DIANE COLLINS | ON FILE |
| DIANE COMMENGES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIANE COOPRIDER | ON FILE |
| DIANE DE MOLINARI | ON FILE |
| DIANE DEN BOESTERT | ON FILE |
| DIANE DENROCHE | ON FILE |
| DIANE DOSTALIK | ON FILE |
| DIANE DOUGHTY | ON FILE |
| Diane Doughty | dizee64@hotmail.com |
| DIANE DYSON | ON FILE |
| DIANE EGRET | ON FILE |
| DIANE ELIZABETH SCHAEFER | ON FILE |
| DIANE FAHEY | ON FILE |
| DIANE FAYE DAVID | ON FILE |
| DIANE FEDERICO | ON FILE |
| DIANE FELTON | ON FILE |
| DIANE GAGNON | ON FILE |
| DIANE GHIO | ON FILE |
| DIANE GONZALES | ON FILE |
| DIANE GRAY | ON FILE |
| DIANE HALL | ON FILE |
| DIANE HEILMAN | ON FILE |
| DIANE HENNICKE | ON FILE |
| DIANE HESTER | ON FILE |
| DIANE JACKSON | ON FILE |
| DIANE JOHNSON | ON FILE |
| DIANE KARALUNAS | ON FILE |
| DIANE KENNEY | ON FILE |
| DIANE KRISTIAN | ON FILE |
| DIANE LARSEN | ON FILE |
| DIANE LE | ON FILE |
| DIANE LEE | ON FILE |
| DIANE LEVESQUE | ON FILE |
| DIANE LINGENHELD | ON FILE |
| DIANE LONG | ON FILE |
| DIANE LUCIANO | ON FILE |
| DIANE LYNN NASH | ON FILE |
| DIANE MCALLISTER | ON FILE |
| DIANE MCCARTHY | ON FILE |
| DIANE MCDERMOTT | ON FILE |
| DIANE MCDONOUGH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIANE MEADS | ON FILE |
| DIANE MILLER | ON FILE |
| DIANE MOUSA | ON FILE |
| DIANE MULLINAX | ON FILE |
| DIANE MURPHY | ON FILE |
| DIANE NELSON-TOFILAU | ON FILE |
| DIANE NERIS | ON FILE |
| DIANE NEUFELD | ON FILE |
| DIANE NIFASHA | ON FILE |
| DIANE NOORDINK | ON FILE |
| DIANE OAKES | ON FILE |
| DIANE OWITY | ON FILE |
| DIANE PARKER | ON FILE |
| DIANE PERROW | ON FILE |
| DIANE POULIN | ON FILE |
| DIANE PRATT | ON FILE |
| DIANE PYUN | ON FILE |
| DIANE RALPH | ON FILE |
| DIANE REED | ON FILE |
| DIANE REYNOLDS | ON FILE |
| DIANE RICHARDS | ON FILE |
| DIANE ROBERTSON | ON FILE |
| DIANE RODRIGUEZ | ON FILE |
| DIANE ROWAN | ON FILE |
| DIANE SCHILLEMANS | ON FILE |
| DIANE SCOTT | ON FILE |
| DIANE STOLLE | ON FILE |
| DIANE SUZETTE SABALERIO | ON FILE |
| DIANE SYMONDS | ON FILE |
| DIANE TAHON | ON FILE |
| DIANE THORNBURY | ON FILE |
| DIANE TIEDEMANN | ON FILE |
| DIANE TOSTE DA COSTA | ON FILE |
| DIANE TRAN | ON FILE |
| DIANE TURNBULL | ON FILE |
| Diane Turnbull | dianejim7@aol.com |
| DIANE UMUTONI | ON FILE |
| DIANE WANG | ON FILE |
| DIANE WARNER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIANE WELLBORN CAGNI | ON FILE |
| DIANE WHITNEY | ON FILE |
| DIANEL RODRIGUEZ | ON FILE |
| DIANELA HUG | ON FILE |
| DIANELA LEAL | ON FILE |
| DIANELA PAZ | ON FILE |
| DIANELYS PEREZ RODRIGUEZ | ON FILE |
| DIANERY PAGON | ON FILE |
| DIANET THILAY | ON FILE |
| DIANGELO CASTRO | ON FILE |
| DIANITZA PADILLA | ON FILE |
| DIANN JONES | ON FILE |
| DIANN WARE | ON FILE |
| DIANNA BOYAN-PERSAUD | ON FILE |
| DIANNA DRISKELL | ON FILE |
| DIANNA ELLIS | ON FILE |
| DIANNA KATHERINE ARCHIMEDES | ON FILE |
| DIANNA LANE | ON FILE |
| DIANNA LAWRENCE | ON FILE |
| DIANNA LYNN WAGENAAR | ON FILE |
| DIANNA MERTL | ON FILE |
| DIANNA MOSES | ON FILE |
| DIANNA SEWELL | ON FILE |
| Dianna SEWELL | dianna.carlisle7@gmail.com |
| DIANNA WYNN | ON FILE |
| DIANNE  CLARKD | ON FILE |
| DIANNE BEAR | ON FILE |
| DIANNE BENTLEY | ON FILE |
| Dianne Buchanan | ON FILE |
| DIANNE BUCHANAN | ON FILE |
| Dianne Buchanan | dbrentalhomes@gmail.com |
| DIANNE CHAMBERS | ON FILE |
| DIANNE COLEMAN | ON FILE |
| DIANNE DINATALE | ON FILE |
| DIANNE ELIZABETH PALMER | ON FILE |
| DIANNE EVANS | ON FILE |
| DIANNE FEATHERSTONE | ON FILE |
| DIANNE HARRISON | ON FILE |
| DIANNE KADONAGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIANNE KAY HOLLINGER | ON FILE |
| DIANNE MCNEVIN | ON FILE |
| DIANNE MOMIROVSKI | ON FILE |
| DIANNE MURPHY | ON FILE |
| DIANNE NATIVIDAD FALIGOWSKI | ON FILE |
| DIANNE NICHOL | ON FILE |
| DIANNE OSBORN TYKOSKI | ON FILE |
| DIANNE PAQUIN | ON FILE |
| DIANNE PASTOR | ON FILE |
| DIANNE PETTYPIECE LONG | ON FILE |
| DIANNE POWER | ON FILE |
| DIANNE RENEE NEWMAN | ON FILE |
| DIANNE RICE | ON FILE |
| DIANNE SANCHA | ON FILE |
| DIANSA QUACH | ON FILE |
| DIANTE WEDDINGTON | ON FILE |
| DIANTREY SMITH | ON FILE |
| DIANYU WANG | ON FILE |
| DIARMAID KING | ON FILE |
| DIARMUID  BUSHER | ON FILE |
| DIARMUID GALLAGHER | ON FILE |
| DIARMUID KEALEY | ON FILE |
| DIARMUID O MAHONY | ON FILE |
| DIARMUID O' SHEA | ON FILE |
| DIARMUID RYAN | ON FILE |
| DIARMUID SEOW | ON FILE |
| DIARMUID SHIELS | ON FILE |
| DIARMUID SHINNERS | ON FILE |
| DIARRA BOMANI WOSE | ON FILE |
| DIARRASSOUBA MAHAMADOU | ON FILE |
| DIAS  CAVALHEIRO BRENO | ON FILE |
| DIAS JEAN LOUIS | ON FILE |
| DIAS KALKAMANOV | ON FILE |
| DIAS MALAYEV | ON FILE |
| Dias Malayev | diasmal917@gmail.com |
| DIAS WASANTHA | ON FILE |
| Dias, Anabelle | ON FILE |
| Dias, Anabelle | ON FILE |
| Dias, João Tiago Pereira | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIAVALO MARTIN | ON FILE |
| DIAZ FERNANDEZ DOMINGO | ON FILE |
| Diaz III, Jesus | ON FILE |
| DIAZ MALDONADO INTERNATIONAL INVESTMENTS | ON FILE |
| DIAZ, AIDYN HACHERO | ON FILE |
| DIAZ, ANDRES | ON FILE |
| Diazdelcastillo, Daniel | ON FILE |
| Diaz-Granados, Rafael | ON FILE |
| DIB METRAN JUNIOR | ON FILE |
| DIBASH CHHETRI | ON FILE |
| DIBASH GURUNG | ON FILE |
| DIBATANE MAGDELINE SESHABELA | ON FILE |
| DIBBLE, JOYCE ELAINE | ON FILE |
| DIBIA CHIDERA | ON FILE |
| DIBIN JOSE | ON FILE |
| DIBRAN ADEMI | ON FILE |
| Dibrell, Max Cody | ON FILE |
| DIBS, JUSTIN | ON FILE |
| DIBU DUMITRU LIVIU | ON FILE |
| DIBUSENG LUNGILE NTULI | ON FILE |
| DIBYA SWAIN | ON FILE |
| DIBYANSHU SINHA | ON FILE |
| DIBYENDU SHUKLA | ON FILE |
| DIBYO MAJUMDER | ON FILE |
| DIBYOJYOTI HALDAR | ON FILE |
| DiCello, Russell | ON FILE |
| DiCesare, Matthew V | ON FILE |
| DICICCO, RALPHAEL | ON FILE |
| DICK  CHILOANE | ON FILE |
| DICK  HUMES | ON FILE |
| DICK BLOKKER | ON FILE |
| DICK BOLL | ON FILE |
| DICK CAUNG CHEUNG | ON FILE |
| DICK ELKINS | ON FILE |
| DICK FAI TAM | ON FILE |
| DICK GROEN | ON FILE |
| DICK JONGKIND | ON FILE |
| DICK MEGELINK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DICK MEIJER | ON FILE |
| DICK PLUGGE | ON FILE |
| DICK SENGERS | ON FILE |
| DICK SON NG | ON FILE |
| DICK VAN DUIJVENVOORDE | ON FILE |
| DICKERSON, AARON | ON FILE |
| Dickerson, Zora E. | ON FILE |
| DICKEY DICKEY | ON FILE |
| DICKIE ARMOUR | ON FILE |
| DICKIE LAI | ON FILE |
| DICKIE LEASURE | ON FILE |
| DICKIE TAN | ON FILE |
| DICKSON BUCHANAN | ON FILE |
| DICKSON CHAI | ON FILE |
| DICKSON CHONG | ON FILE |
| DICKSON CHOW | ON FILE |
| DICKSON DICKSON | ON FILE |
| DICKSON ISAMAH | ON FILE |
| DICKSON KIPLIMO | ON FILE |
| DICKSON LAU | ON FILE |
| DICKSON LEUNG | ON FILE |
| DICKSON MOK | ON FILE |
| DICKSON POON | ON FILE |
| DICKSON POON TIK SANG | ON FILE |
| Dickson, Paul | ON FILE |
| Dickson, Paul | ON FILE |
| DICKY AGUSTIADY | ON FILE |
| DICKY FONG | ON FILE |
| DICKY PEREIRA | ON FILE |
| DICKY POON | ON FILE |
| DICKY REZATAMA | ON FILE |
| DICLE KUMARASLAN | ON FILE |
| DICLE ÖZKAN | ON FILE |
| DIDAC CUEVAS | ON FILE |
| DÍDAC GARCIA | ON FILE |
| DÍDAC GRANADOS | ON FILE |
| DÍDAC MATEU MARTÍNEZ DE VALDIVIESO | ON FILE |
| DÍDAC PÉREZ ESCRICH | ON FILE |
| DIDAR KOZHAKHMETOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIDE LEMMEN | ON FILE |
| DIDEM KALKAN | ON FILE |
| DIDEM YAZICI ALTAYLI | ON FILE |
| DIDI TAIHUTTU | ON FILE |
| DIDIER  BAILLY | ON FILE |
| DIDIER  BERTHAIL | ON FILE |
| DIDIER  GRISON | ON FILE |
| DIDIER  LE BARS | ON FILE |
| DIDIER  OTTOY | ON FILE |
| DIDIER  PANDOUPY | ON FILE |
| DIDIER  PAWLICKI | ON FILE |
| DIDIER  VERHAMME | ON FILE |
| DIDIER ALAIN JOSEPH SCHAEFER | ON FILE |
| DIDIER BERREVOETS | ON FILE |
| DIDIER BERTHOLET | ON FILE |
| DIDIER BILLON | ON FILE |
| DIDIER BOUDOT | ON FILE |
| DIDIER BOUTRY | ON FILE |
| DIDIER BRETON | ON FILE |
| DIDIER BROSSARD | ON FILE |
| DIDIER CAPOCEFALO | ON FILE |
| DIDIER CARRERE | ON FILE |
| DIDIER CHICOT | ON FILE |
| DIDIER COOREMAN | ON FILE |
| DIDIER COQUILLARD | ON FILE |
| DIDIER CREMER | ON FILE |
| DIDIER DE BROUWER | ON FILE |
| DIDIER DE COSTER | ON FILE |
| DIDIER DE FREINE | ON FILE |
| DIDIER DE KERPEL | ON FILE |
| DIDIER DE RYCK | ON FILE |
| DIDIER DELAPORTE | ON FILE |
| DIDIER DHEEDENE | ON FILE |
| DIDIER DI CHIARA | ON FILE |
| DIDIER DI FRANCO | ON FILE |
| DIDIER DUBOIS | ON FILE |
| DIDIER DULEX | ON FILE |
| DIDIER DUPONT | ON FILE |
| DIDIER FONTAINE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIDIER GAYRAUD | ON FILE |
| DIDIER GOMEZ FONSECA | ON FILE |
| DIDIER GRIGNET | ON FILE |
| DIDIER HANNEQUIN | ON FILE |
| DIDIER J VAILLANT | ON FILE |
| DIDIER JACQUES L HORWARD | ON FILE |
| DIDIER JEAN | ON FILE |
| DIDIER KRUX | ON FILE |
| DIDIER LAMBERT BOURQUAT | ON FILE |
| DIDIER LECLAIRE | ON FILE |
| DIDIER LEPLATRE | ON FILE |
| DIDIER LESEL | ON FILE |
| DIDIER LEVEQUE | ON FILE |
| DIDIER LOMBART | ON FILE |
| DIDIER MALOREY | ON FILE |
| DIDIER MANDIN | ON FILE |
| DIDIER MARCEL ASCARELLI | ON FILE |
| DIDIER MBOMBO | ON FILE |
| DIDIER MICHEL | ON FILE |
| DIDIER MOMPOINT | ON FILE |
| DIDIER MOREIRA PATRICIO VALENTE | ON FILE |
| DIDIER PEREZ | ON FILE |
| DIDIER REDONDO | ON FILE |
| DIDIER SANCHEZ | ON FILE |
| DIDIER SERVERIUS | ON FILE |
| Didier Serverius | didier.serverius@gmail.com |
| DIDIER SNELLEN VAN VOLLENHOVEN | ON FILE |
| DIDIER STOBART | ON FILE |
| DIDIER THEODORE | ON FILE |
| DIDIER THIRIET | ON FILE |
| Didier Thiriet | didier.t94@gmail.com |
| DIDIER THOMAS | ON FILE |
| DIDIER TRIEU | ON FILE |
| DIDIER VACHEZ VALAZ | ON FILE |
| Didier Vaillant | ON FILE |
| DIDIER VAN DAMME | ON FILE |
| DIDIER VANDOREN | ON FILE |
| DIDIER VANMAERCKE | ON FILE |
| DIDIER VINCENT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIDIK SYAFRIZAL | ON FILE |
| DIDO KIM | ON FILE |
| Didovicher, Dmitry | ON FILE |
| DIDRIC SANDBERG | ON FILE |
| DIDRIK DE LANGE KOFOED | ON FILE |
| DIDRIK FRYDENLUND | ON FILE |
| DIDRIK HIGRAFF ÅMOTSBAKKEN | ON FILE |
| DIDULA MALAWEERAARACHCHI | ON FILE |
| DIDULA THAVISHA SAMARAWEERA | ON FILE |
| DIDULANA NIMNA | ON FILE |
| DIDY HANNAWAY | ON FILE |
| DIDZIS VILNITIS | ON FILE |
| Diederich, Brandon | ON FILE |
| DIEDERICH, BRANDON MICHAEL | ON FILE |
| DIEDERICK DE VRIES | ON FILE |
| DIEDERICK DORENBOS | ON FILE |
| DIEDERIK DEGENAAR | ON FILE |
| DIEDERIK VAN DOORSELAER | ON FILE |
| DIEDERIK VAN HEYNINGEN | ON FILE |
| DIEDERIK BISSETT | ON FILE |
| DIEDERIK BRIEDE | ON FILE |
| DIEDERIK CAMPAGNE | ON FILE |
| DIEDERIK HODES | ON FILE |
| DIEDERIK KROONDIJK | ON FILE |
| DIEDERIK LACQUET | ON FILE |
| DIEDERIK LUTTMER | ON FILE |
| DIEDERIK ORNELIS | ON FILE |
| DIEDERIK TRIEST | ON FILE |
| DIEDERIK VAN DE LAARSCHOT | ON FILE |
| Diederik, Lidewij | ON FILE |
| DIEDRA YARD | ON FILE |
| DIEGO AGUILAR | ON FILE |
| DIEGO ARREGUI | ON FILE |
| DIEGO BARBOSA | ON FILE |
| DIEGO CARBAJAL | ON FILE |
| DIEGO CODON SPERBER | ON FILE |
| DIEGO DE ALBA | ON FILE |
| DIEGO FACHIN JARAMA | ON FILE |
| DIEGO FELIU DIAZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO GARCIA | ON FILE |
| DIEGO GONZALEZ ESPINDOLA | ON FILE |
| DIEGO HELGUERA | ON FILE |
| DIEGO LARACH CRESPO | ON FILE |
| DIEGO LIMA | ON FILE |
| DIEGO LOPES DA SILVA | ON FILE |
| DIEGO MENDEZ | ON FILE |
| DIEGO OLIVIERI | ON FILE |
| DIEGO PICCAMIGLIO | ON FILE |
| DIEGO RIVERA | ON FILE |
| DIEGO RIZZO | ON FILE |
| DIEGO RODRIGUEZ STEINHARDT | ON FILE |
| DIEGO SARMIENTO | ON FILE |
| DIEGO SAROTTO | ON FILE |
| DIEGO TORRES ORTIZ | ON FILE |
| DIEGO ABAD | ON FILE |
| DIEGO ABDUL-MASSIH LOPEZ | ON FILE |
| DIEGO ACOSTA | ON FILE |
| DIEGO ACUNA ORTEGA | ON FILE |
| Diego Acuna Ortega | dacuna39@yahoo.com |
| DIEGO ADAN USCANGA CANCINO | ON FILE |
| DIEGO ADOLFO FROGET | ON FILE |
| DIEGO AGOSTA | ON FILE |
| DIEGO AGUSTIN CHABRERA | ON FILE |
| DIEGO AGUSTIN GARRONE | ON FILE |
| DIEGO AGUSTIN NICORA | ON FILE |
| DIEGO ALAGUARDA | ON FILE |
| DIEGO ALAN PELS | ON FILE |
| Diego Alan Pels | diegoapels@gmail.com |
| DIEGO ALARCON | ON FILE |
| DIEGO ALBELO | ON FILE |
| DIEGO ALBERTO | ON FILE |
| DIEGO ALBERTO MALDONADO ROSAS | ON FILE |
| DIEGO ALBERTO OSORIO RAMIREZ | ON FILE |
| DIEGO ALBERTO PIVARAL MORAN | ON FILE |
| DIEGO ALBERTO PIVARAL MORAN | ON FILE |
| DIEGO ALBERTO PIVARAL MORAN | ON FILE |
| DIEGO ALBERTO RIVERA POTICA | ON FILE |
| DIEGO ALCANTARA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO ALEJANDRO GARCIA VILLADA | ON FILE |
| DIEGO ALEJANDRO HERNANDEZ | ON FILE |
| DIEGO ALEJANDRO MALDONADO | ON FILE |
| DIEGO ALEJANDRO MARIN SALDARRIAGA | ON FILE |
| DIEGO ALEJANDRO PALACIO SOSA | ON FILE |
| DIEGO ALEXANDER GARCIA QUISPE | ON FILE |
| DIEGO ALEXIS IRIARTE | ON FILE |
| DIEGO ALEXIS FLORES | ON FILE |
| DIEGO ALFONSO ALONSO BALLESTEROS | ON FILE |
| DIEGO ALFREDO ARCE RUIZ | ON FILE |
| DIEGO ALLENDE | ON FILE |
| DIEGO ALONSO BARTUREN MONTALVO | ON FILE |
| DIEGO ALVA DAVILA | ON FILE |
| DIEGO ALVARADO | ON FILE |
| DIEGO ALVAREZ | ON FILE |
| DIEGO ALVAREZ | ON FILE |
| DIEGO ALVAREZ SUÑEN | ON FILE |
| DIEGO ANDRES LOMELI | ON FILE |
| DIEGO ANDRES MORENO | ON FILE |
| DIEGO ANTONINI | ON FILE |
| DIEGO ANTONIO SILVA RETAMAL | ON FILE |
| DIEGO APESTEGUIA | ON FILE |
| DIEGO ARAGÃO DA MATA | ON FILE |
| DIEGO ARASANZ | ON FILE |
| DIEGO ARAUJO | ON FILE |
| DIEGO ARAYA | ON FILE |
| DIEGO ARENAS | ON FILE |
| DIEGO ARETUSI | ON FILE |
| DIEGO ARMANDO BAIGORRIA | ON FILE |
| DIEGO ARMANDO LOPEZ | ON FILE |
| DIEGO ARREOLA | ON FILE |
| DIEGO ARRIBAS | ON FILE |
| DIEGO ARRONIZ TOLEDO | ON FILE |
| DIEGO ARTEAGA | ON FILE |
| DIEGO AS | ON FILE |
| DIEGO ASTUDILLO | ON FILE |
| DIEGO AUGUSTO DE ANDRADE | ON FILE |
| DIEGO AVELLA | ON FILE |
| DIEGO AVILA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO AVILA ORELLANA | ON FILE |
| DIEGO AVILES | ON FILE |
| Diego Aviles | degoa3@protonmail.com |
| DIEGO AXEL GAUTO | ON FILE |
| DIEGO AYUSO | ON FILE |
| DIEGO AZNAR | ON FILE |
| DIEGO BALANIUK | ON FILE |
| DIEGO BARANOWSKI | ON FILE |
| DIEGO BARBA | ON FILE |
| DIEGO BARBERI | ON FILE |
| DIEGO BARRERA BACA | ON FILE |
| DIEGO BARRERO | ON FILE |
| DIEGO BARTOLI | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BAZAN | ON FILE |
| DIEGO BEAS | ON FILE |
| DIEGO BEINHACKER ROZENBLUM | ON FILE |
| DIEGO BENAVIDES CASTRO | ON FILE |
| Diego Benavides Castro | drdiego1710@msn.com |
| DIEGO BENITEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO BENJAMÍN AGUILAR AGUILAR | ON FILE |
| DIEGO BENJAMIN LEAL PEREIRA | ON FILE |
| DIEGO BENJAMIN VARGAS | ON FILE |
| DIEGO BENVENUTO | ON FILE |
| DIEGO BERNABEU UGARTE | ON FILE |
| DIEGO BERTORELLI | ON FILE |
| DIEGO BEYER | ON FILE |
| DIEGO BIANCHI | ON FILE |
| DIEGO BLUTMANN | ON FILE |
| DIEGO BOCANEGRA | ON FILE |
| DIEGO BOGADO | ON FILE |
| DIEGO BONACINA | ON FILE |
| Diego Bonacina | diegobonacina@hotmail.com |
| DIEGO BONIFACI | ON FILE |
| DIEGO BONILLA | ON FILE |
| DIEGO BORDA | ON FILE |
| DIEGO BOTTURA | ON FILE |
| DIEGO BRAVO | ON FILE |
| DIEGO BREWER | ON FILE |
| DIEGO BROOS | ON FILE |
| DIEGO BRUN | ON FILE |
| DIEGO BRUSSA | ON FILE |
| DIEGO BUCCI | ON FILE |
| DIEGO BUSTOS | ON FILE |
| DIEGO CABALLERO | ON FILE |
| DIEGO CABRAL | ON FILE |
| DIEGO CABRERA PULLA | ON FILE |
| DIEGO CACERES | ON FILE |
| DIEGO CALSINA | ON FILE |
| DIEGO CALVO | ON FILE |
| DIEGO CALVO | ON FILE |
| DIEGO CAMPO | ON FILE |
| DIEGO CANO | ON FILE |
| DIEGO CAPDET | ON FILE |
| DIEGO CAPILLA | ON FILE |
| DIEGO CARBALLO | ON FILE |
| DIEGO CARBONI | ON FILE |
| DIEGO CARLI | ON FILE |
| DIEGO CARPIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO CASADO | ON FILE |
| Diego Casado | diegocasado@consultant.com |
| DIEGO CASANOVA | ON FILE |
| DIEGO CASÁS RODRÍGUEZ | ON FILE |
| DIEGO CASAVECCHIA | ON FILE |
| DIEGO CASCIARO | ON FILE |
| DIEGO CASTILLO GARCIA | ON FILE |
| DIEGO CASTRO | ON FILE |
| DIEGO CASTRO POSADA | ON FILE |
| DIEGO CATRINA | ON FILE |
| DIEGO CAVALLO | ON FILE |
| DIEGO CAZAP | ON FILE |
| DIEGO CAZZANIGA | ON FILE |
| DIEGO CELLO MAZULLO | ON FILE |
| DIEGO CERQUENICH | ON FILE |
| DIEGO CESAREI | ON FILE |
| DIEGO CHACON | ON FILE |
| DIEGO CHAN | ON FILE |
| DIEGO CHIA | ON FILE |
| DIEGO CHU | ON FILE |
| DIEGO CIANI | ON FILE |
| DIEGO CICCOLELLA | ON FILE |
| DIEGO CIDANI | ON FILE |
| DIEGO CILLER | ON FILE |
| DIEGO CIRILLO | ON FILE |
| DIEGO COHEN | ON FILE |
| DIEGO COLELLA | ON FILE |
| DIEGO COLLAZIOL | ON FILE |
| DIEGO COLLIN | ON FILE |
| DIEGO COLOMBATTO | ON FILE |
| DIEGO COLOMBO | ON FILE |
| DIEGO COLOMBO | ON FILE |
| DIEGO COLZANI | ON FILE |
| DIEGO COLZANI | ON FILE |
| DIEGO CONDE | ON FILE |
| DIEGO CONSOLARO | ON FILE |
| DIEGO CONSTANTE | ON FILE |
| DIEGO CONSTANTIN D'URSEL | ON FILE |
| DIEGO CÓRDOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO CORNEJO | ON FILE |
| DIEGO CORONEL | ON FILE |
| DIEGO CORREA | ON FILE |
| DIEGO CORREA | ON FILE |
| DIEGO CORREA | ON FILE |
| DIEGO CORREAL | ON FILE |
| DIEGO COSTA | ON FILE |
| DIEGO CRESPO | ON FILE |
| DIEGO D’AQUILIO | ON FILE |
| DIEGO DA SILVA | ON FILE |
| DIEGO DACCÒ | ON FILE |
| DIEGO DAGUIER | ON FILE |
| DIEGO DALLA FINA | ON FILE |
| DIEGO DAMIAN MOREIRA | ON FILE |
| DIEGO DAVILA | ON FILE |
| DIEGO DAVILA | ON FILE |
| DIEGO DE ALVEAR | ON FILE |
| Diego de Andrade Santos | ON FILE |
| DIEGO DE BRUYNE | ON FILE |
| DIEGO DE CAPRIO | ON FILE |
| DIEGO DE CARVALHO | ON FILE |
| Diego de Carvalho | ON FILE |
| DIEGO DE LA CRUZ | ON FILE |
| DIEGO DE LA TORRE RUIZ | ON FILE |
| DIEGO DE LA VINA | ON FILE |
| DIEGO DE MIRANDA | ON FILE |
| DIEGO DE MORAIS | ON FILE |
| DIEGO DE NICOLÁS | ON FILE |
| DIEGO DE NOTARIS | ON FILE |
| DIEGO DE SALTERAIN | ON FILE |
| DIEGO DE SOUZA | ON FILE |
| DIEGO DE TAEYE | ON FILE |
| DIEGO DEL PIZZO | ON FILE |
| DIEGO DELGADO | ON FILE |
| DIEGO DELGADO | ON FILE |
| DIEGO DELL' ORO | ON FILE |
| DIEGO DELLANNA | ON FILE |
| DIEGO DEMARZIANI | ON FILE |
| DIEGO DESTRUGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO DI FIORE | ON FILE |
| DIEGO DI FULVIO | ON FILE |
| DIEGO DI PIETRANTONIO | ON FILE |
| DIEGO DIAS DA SILVA | ON FILE |
| DIEGO DIAZ | ON FILE |
| DIEGO DIAZ | ON FILE |
| DIEGO DIAZ | ON FILE |
| DIEGO DIDONA | ON FILE |
| DIEGO DISANTIS | ON FILE |
| DIEGO DO NASCIMENTO ARAUJO | ON FILE |
| DIEGO DODEL | ON FILE |
| DIEGO DOMINGUEZ | ON FILE |
| DIEGO DOS SANTOS | ON FILE |
| DIEGO DOS SANTOS | ON FILE |
| DIEGO DOSSENA | ON FILE |
| DIEGO DURO | ON FILE |
| DIEGO DURO | ON FILE |
| DIEGO DWYER | ON FILE |
| DIEGO E DELGADO GUERRA | ON FILE |
| DIEGO EFRON | ON FILE |
| DIEGO ELESPONTI | ON FILE |
| DIEGO ELIA | ON FILE |
| DIEGO ELORDI | ON FILE |
| DIEGO EMANUEL VELÁZQUEZ TORRES | ON FILE |
| DIEGO ENRIQUE OTERO SANTIAGO | ON FILE |
| Diego Enrique Velez | divelez69@gmail.com |
| DIEGO ENRIQUE VELEZ TORRES | ON FILE |
| DIEGO ENRIQUEZ | ON FILE |
| DIEGO ERNESTO SANCHEZ PADILLA | ON FILE |
| DIEGO ESCALONA | ON FILE |
| DIEGO ESCANELLAS | ON FILE |
| DIEGO ESPARZA ESPARZA | ON FILE |
| DIEGO ESTEBAN PONTELLO | ON FILE |
| DIEGO EZEQUIEL URQUIA NIEVA | ON FILE |
| DIEGO FABIÁN GÓMEZ | ON FILE |
| DIEGO FABREGA PERSCKY | ON FILE |
| DIEGO FACER | ON FILE |
| DIEGO FANCELLI | ON FILE |
| DIEGO FANZAGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO FARFAN PERALTA | ON FILE |
| DIEGO FARIA | ON FILE |
| DIEGO FEDERICO PANIAGUA | ON FILE |
| DIEGO FELICES | ON FILE |
| DIEGO FELIPE EZQUERRA FUSTER | ON FILE |
| DIEGO FERNANDEZ | ON FILE |
| DIEGO FERNANDEZ | ON FILE |
| DIEGO FERNANDEZ | ON FILE |
| DIEGO FERNANDEZ | ON FILE |
| DIEGO FERNÁNDEZ | ON FILE |
| DIEGO FERNANDEZ BRIHUEGA | ON FILE |
| DIEGO FERNANDEZ HIGUERAS | ON FILE |
| DIEGO FERNANDEZ SUAREZ | ON FILE |
| DIEGO FERNANDEZ-CONCHA | ON FILE |
| DIEGO FERNANDO AGÜERO | ON FILE |
| DIEGO FERNANDO ALZATE VELÀSQUEZ | ON FILE |
| DIEGO FERNANDO CARABELLI | ON FILE |
| DIEGO FERNANDO DE SOUZA | ON FILE |
| DIEGO FERNANDO GONZÁLEZ | ON FILE |
| DIEGO FERNANDO HAYON | ON FILE |
| DIEGO FERNANDO PALOMBO | ON FILE |
| DIEGO FERNANDO ZULUAGAGIRON | ON FILE |
| DIEGO FERREIRA | ON FILE |
| DIEGO FERRER | ON FILE |
| DIEGO FERRETTI | ON FILE |
| DIEGO FERRI | ON FILE |
| DIEGO FIGUEROA | ON FILE |
| DIEGO FIGUEROA | ON FILE |
| DIEGO FILIPPI | ON FILE |
| DIEGO FIORENZA | ON FILE |
| DIEGO FISHBURN | ON FILE |
| DIEGO FLORES | ON FILE |
| DIEGO FLOREZ | ON FILE |
| DIEGO FRACCHETTA | ON FILE |
| DIEGO FRANCESCO ROGNONI | ON FILE |
| DIEGO FRANCKLIN NERI | ON FILE |
| DIEGO FRANCKLIN NERI | ON FILE |
| DIEGO FRANZINI | ON FILE |
| DIEGO FRATUCELLO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO FREEDMAN | ON FILE |
| DIEGO FRIAS | ON FILE |
| DIEGO FRIZZARIN | ON FILE |
| DIEGO FURRIOL | ON FILE |
| DIEGO GABRIEL GUISANDE | ON FILE |
| DIEGO GABRIEL VITANZI | ON FILE |
| DIEGO GAITÁN CAÑAS | ON FILE |
| DIEGO GALINDEZ | ON FILE |
| DIEGO GALINDO | ON FILE |
| DIEGO GALLEGO CRISTÓBAL | ON FILE |
| DIEGO GÁLVEZ BARRACHINA | ON FILE |
| DIEGO GARBUGLI | ON FILE |
| DIEGO GARCIA | ON FILE |
| DIEGO GARCIA | ON FILE |
| DIEGO GARCIA | ON FILE |
| DIEGO GARCIA | ON FILE |
| DIEGO GARCIA | ON FILE |
| DIEGO GARCIA | ON FILE |
| DIEGO GARCÍA PALACIOS | ON FILE |
| DIEGO GARCIA VALENCIA | ON FILE |
| DIEGO GARZON | ON FILE |
| DIEGO GARZÓN | ON FILE |
| DIEGO GAWENDA | ON FILE |
| DIEGO GERARDO | ON FILE |
| DIEGO GERENA-QUINONES | ON FILE |
| DIEGO GERMAN ORREA | ON FILE |
| DIEGO GERMANO | ON FILE |
| DIEGO GIANNETTI | ON FILE |
| DIEGO GIANNINI | ON FILE |
| DIEGO GIL | ON FILE |
| DIEGO GIL | ON FILE |
| DIEGO GIOVANI GARCIA GARCIA | ON FILE |
| DIEGO GIRALDEZ | ON FILE |
| DIEGO GOMES | ON FILE |
| DIEGO GOMES | ON FILE |
| DIEGO GOMES | ON FILE |
| DIEGO GOMEZ | ON FILE |
| DIEGO GOMEZ | ON FILE |
| DIEGO GÓMEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO GOMEZ-LLERA PREGO DE OLIVER | ON FILE |
| DIEGO GONZALEZ | ON FILE |
| DIEGO GONZALEZ | ON FILE |
| DIEGO GONZALEZ | ON FILE |
| DIEGO GONZALEZ | ON FILE |
| DIEGO GONZALEZ | ON FILE |
| DIEGO GONZÁLEZ | ON FILE |
| DIEGO GONZÁLEZ | ON FILE |
| DIEGO GONZÁLEZ | ON FILE |
| DIEGO GONZÁLEZ ALVAREZ | ON FILE |
| DIEGO GONZALEZ GARCIA | ON FILE |
| DIEGO GONZALEZ GERBAUDO | ON FILE |
| DIEGO GONZÁLEZ LÓPEZ | ON FILE |
| DIEGO GONZÁLEZ VILLAR | ON FILE |
| DIEGO GORLA | ON FILE |
| DIEGO GRANDON | ON FILE |
| DIEGO GRANT | ON FILE |
| DIEGO GRASSANO | ON FILE |
| DIEGO GRAZIANO | ON FILE |
| DIEGO GRIN BONOMO | ON FILE |
| DIEGO GRULLON | ON FILE |
| DIEGO GUAGLIANONE | ON FILE |
| DIEGO GUALLART | ON FILE |
| DIEGO GUERRERO | ON FILE |
| DIEGO GURRIZ MUÑOZ | ON FILE |
| DIEGO GUTIERREZ | ON FILE |
| DIEGO GUTIERREZ | ON FILE |
| DIEGO GUTIERREZ | ON FILE |
| DIEGO GUZMAN | ON FILE |
| DIEGO HAGMAN | ON FILE |
| DIEGO HALLO | ON FILE |
| DIEGO HENRIQUE SOUSA | ON FILE |
| DIEGO HERNAN ALVAREZ | ON FILE |
| DIEGO HERNAN BARAGLIA | ON FILE |
| DIEGO HERNAN BENBASSAT | ON FILE |
| DIEGO HERNAN ORREGO | ON FILE |
| DIEGO HERNANDEZ | ON FILE |
| DIEGO HERNÁNDEZ | ON FILE |
| DIEGO HERNÁNDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO HERNANDEZ ZORRILLA | ON FILE |
| DIEGO HERNANN CICERO | ON FILE |
| DIEGO HERRERA | ON FILE |
| DIEGO HERRERO ESPINA | ON FILE |
| DIEGO HERT | ON FILE |
| DIEGO HOYOS | ON FILE |
| DIEGO HUARANCA RAMOS | ON FILE |
| DIEGO IDELFONSO DE OLIVEIRA | ON FILE |
| DIEGO IGNACIO BENAVENTE GUTIÉRREZ | ON FILE |
| DIEGO IGNACIO GARCIALOPEZ | ON FILE |
| DIEGO IMPRIGLIO | ON FILE |
| DIEGO IMPRIGLIO | ON FILE |
| DIEGO INCA | ON FILE |
| DIEGO INZUNZA | ON FILE |
| DIEGO ISIDORO CALDERON | ON FILE |
| DIEGO ISLAS MONTES | ON FILE |
| DIEGO ISMAEL VALENCIA | ON FILE |
| DIEGO ITURBURO | ON FILE |
| DIEGO IVAN ACEVEDO | ON FILE |
| DIEGO IZARRA ACOSTA | ON FILE |
| DIEGO JAIMES | ON FILE |
| DIEGO JALIFF | ON FILE |
| DIEGO JAVIER CHAVEZ | ON FILE |
| DIEGO JAVIER MENDEZ | ON FILE |
| DIEGO JAZON | ON FILE |
| DIEGO JEANNIN | ON FILE |
| DIEGO JIMENEZ | ON FILE |
| DIEGO JIMENEZ ARIAS | ON FILE |
| DIEGO JOSE DE GRACIA | ON FILE |
| DIEGO JUAN FIORENTIN SANTORO | ON FILE |
| DIEGO JULIÁN BEHOTAS | ON FILE |
| DIEGO KELLNER | ON FILE |
| DIEGO KONG | ON FILE |
| DIEGO L. | ON FILE |
| DIEGO LALOMIA | ON FILE |
| DIEGO LAMADRID | ON FILE |
| DIEGO LANESAN | ON FILE |
| DIEGO LARA | ON FILE |
| DIEGO LARESE CELLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO LARRALDE | ON FILE |
| DIEGO LASAGNA | ON FILE |
| DIEGO LATORRE | ON FILE |
| DIEGO LAURICELLA | ON FILE |
| DIEGO LEIS | ON FILE |
| Diego Leis | d.leis@outlook.com |
| DIEGO LEON | ON FILE |
| DIEGO LEONARDO BORELLO | ON FILE |
| DIEGO LEONETTI | ON FILE |
| DIEGO LEONTES | ON FILE |
| DIEGO LERDA | ON FILE |
| DIEGO LERTORA | ON FILE |
| DIEGO LEZZERINI | ON FILE |
| DIEGO LIONELLO | ON FILE |
| DIEGO LIOTTA | ON FILE |
| DIEGO LIUZI | ON FILE |
| DIEGO LIZANA | ON FILE |
| DIEGO LO PRESTI | ON FILE |
| DIEGO LOMBARDI | ON FILE |
| DIEGO LONDOÑO HERNÁNDEZ | ON FILE |
| DIEGO LOPATRIELLO | ON FILE |
| DIEGO LOPEZ | ON FILE |
| DIEGO LOPEZ | ON FILE |
| DIEGO LÓPEZ | ON FILE |
| DIEGO LÓPEZ | ON FILE |
| DIEGO LOPEZ DELZAR | ON FILE |
| DIEGO LOPEZ FLEMING | ON FILE |
| DIEGO LOPEZ PEÑALOZA | ON FILE |
| DIEGO LORENZETTI | ON FILE |
| DIEGO LORIETO TATO | ON FILE |
| DIEGO LOSCALZO | ON FILE |
| DIEGO LOYOLA | ON FILE |
| DIEGO LUAN SANTIER | ON FILE |
| DIEGO LUCERO | ON FILE |
| DIEGO LUDUEÑA | ON FILE |
| DIEGO LUENGO | ON FILE |
| DIEGO LUGONES | ON FILE |
| DIEGO LUIS RODRIGUEZ | ON FILE |
| DIEGO LUNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO MACIAS SINSEL | ON FILE |
| DIEGO MADARIAGA | ON FILE |
| DIEGO MAGARIÑOS | ON FILE |
| DIEGO MAHECHA | ON FILE |
| DIEGO MAINETTI | ON FILE |
| DIEGO MALPARTIDA | ON FILE |
| DIEGO MALTEZ | ON FILE |
| DIEGO MANCILLA | ON FILE |
| DIEGO MANUEL CAMPOS | ON FILE |
| DIEGO MARDONES | ON FILE |
| DIEGO MARFIL | ON FILE |
| DIEGO MARI | ON FILE |
| DIEGO MARIA OLMEDO | ON FILE |
| DIEGO MARIANO MONTAÑO | ON FILE |
| DIEGO MARQUEZ | ON FILE |
| DIEGO MARTIN ALARCON | ON FILE |
| DIEGO MARTIN CRESPO | ON FILE |
| DIEGO MARTIN DIAZ | ON FILE |
| DIEGO MARTIN FERNÁNDEZ CAL | ON FILE |
| DIEGO MARTIN GÓMEZ | ON FILE |
| DIEGO MARTIN PELLEGRINI MACHADO | ON FILE |
| DIEGO MARTIN RICO | ON FILE |
| DIEGO MARTIN ROHWAIN | ON FILE |
| DIEGO MARTINEZ | ON FILE |
| DIEGO MARTINEZ | ON FILE |
| DIEGO MARTINEZ | ON FILE |
| DIEGO MARTÍNEZ MARTIN | ON FILE |
| DIEGO MARTINEZ RODRIGUEZ | ON FILE |
| DIEGO MARZAL | ON FILE |
| DIEGO MASA | ON FILE |
| DIEGO MASINI | ON FILE |
| DIEGO MASPERO CASTRO | ON FILE |
| DIEGO MATA | ON FILE |
| DIEGO MATIAS CASTRO | ON FILE |
| DIEGO MATIAS CHUSGO PEREZ | ON FILE |
| DIEGO MATTHIESEN | ON FILE |
| DIEGO MAURICIO HERNÁNDEZ SOLORZANO | ON FILE |
| DIEGO MAURICIO PENALOZA CASTRO | ON FILE |
| DIEGO MAXIMILIANO FURIATO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO MAYNEZ | ON FILE |
| DIEGO MAZO | ON FILE |
| DIEGO MAZULO DE MELLO CESAR | ON FILE |
| DIEGO MEDINA | ON FILE |
| DIEGO MEJIAS | ON FILE |
| DIEGO MELVERN | ON FILE |
| DIEGO MENCIASSI | ON FILE |
| DIEGO MENENDEZ | ON FILE |
| DIEGO MERCADO | ON FILE |
| DIEGO MESONES | ON FILE |
| DIEGO METREVICH | ON FILE |
| DIEGO METTIFOGO | ON FILE |
| DIEGO MIGIEL ANGEL ARMANDO MEDINA | ON FILE |
| DIEGO MIGLIO | ON FILE |
| DIEGO MIGUEL ALVAREZ | ON FILE |
| DIEGO MIRANDA | ON FILE |
| DIEGO MOKRICI | ON FILE |
| DIEGO MOLINA RODRIGUEZ | ON FILE |
| DIEGO MONASTERIO | ON FILE |
| DIEGO MONREAL | ON FILE |
| DIEGO MONSCH | ON FILE |
| DIEGO MONTALVO | ON FILE |
| DIEGO MONTOLIO COLAS | ON FILE |
| DIEGO MONTONI | ON FILE |
| DIEGO MONTONI | ON FILE |
| DIEGO MONTONI | ON FILE |
| DIEGO MONTRIEUL | ON FILE |
| DIEGO MORA | ON FILE |
| DIEGO MORALES | ON FILE |
| DIEGO MORALES | ON FILE |
| DIEGO MORENO | ON FILE |
| DIEGO MORENO | ON FILE |
| DIEGO MORENO | ON FILE |
| DIEGO MORGANTI | ON FILE |
| DIEGO MOROCHO | ON FILE |
| DIEGO MOYANO | ON FILE |
| DIEGO MUÑOZ VALIENTE | ON FILE |
| DIEGO MUÑOZ WOOD | ON FILE |
| DIEGO MURDACA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO MUSICCO | ON FILE |
| DIEGO MUSOLINO | ON FILE |
| DIEGO MUTTI | ON FILE |
| DIEGO MUZIO | ON FILE |
| DIEGO NAHUEL | ON FILE |
| DIEGO NAHUELFIL | ON FILE |
| DIEGO NARDI | ON FILE |
| DIEGO NAVARRO | ON FILE |
| DIEGO NAVARRO SALMAN | ON FILE |
| DIEGO NERI | ON FILE |
| DIEGO NERI | ON FILE |
| DIEGO NERI | ON FILE |
| DIEGO NICOLAS COSTA | ON FILE |
| DIEGO NOLDE | ON FILE |
| DIEGO NOLIVOS | ON FILE |
| DIEGO NOMICARIO | ON FILE |
| DIEGO NORAMBUENA | ON FILE |
| DIEGO NOYA | ON FILE |
| DIEGO NUL | ON FILE |
| DIEGO NUNEZ | ON FILE |
| DIEGO NUÑEZ MELGAR ALFARO | ON FILE |
| DIEGO OLIVADOTI | ON FILE |
| DIEGO OLIVA-VELEZ | ON FILE |
| DIEGO OLMSTEAD | ON FILE |
| DIEGO OMAR FERNÁNDEZ | ON FILE |
| DIEGO OMAR PAEZ | ON FILE |
| DIEGO ORDONEZ | ON FILE |
| DIEGO ORNELAS | ON FILE |
| DIEGO ORTIZ | ON FILE |
| DIEGO ORTUNO | ON FILE |
| DIEGO ORUNA | ON FILE |
| DIEGO OSORIO CASTAÑEDA | ON FILE |
| DIEGO OSUNA | ON FILE |
| DIEGO OTERINO | ON FILE |
| DIEGO OYARZUN | ON FILE |
| DIEGO PABON | ON FILE |
| DIEGO PACE | ON FILE |
| DIEGO PACHECO | ON FILE |
| DIEGO PAEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO PAGNONCELLI | ON FILE |
| DIEGO PALMIERI | ON FILE |
| DIEGO PAOLINI | ON FILE |
| DIEGO PARDILLA | ON FILE |
| DIEGO PARDO | ON FILE |
| DIEGO PARIS | ON FILE |
| DIEGO PARISI | ON FILE |
| DIEGO PARRA | ON FILE |
| DIEGO PARRA SOTO | ON FILE |
| DIEGO PARRILLO | ON FILE |
| DIEGO PARTIDA | ON FILE |
| DIEGO PASINI | ON FILE |
| DIEGO PATINO | ON FILE |
| DIEGO PENAGOS FORERO | ON FILE |
| DIEGO PEREIRA DO NASCIMENTO | ON FILE |
| DIEGO PERELMAN | ON FILE |
| DIEGO PEREZ | ON FILE |
| DIEGO PEREZ | ON FILE |
| DIEGO PÉREZ | ON FILE |
| DIEGO PEREZ PINZON | ON FILE |
| DIEGO PETER | ON FILE |
| DIEGO PETERSEN | ON FILE |
| DIEGO PIENKNAGURA VALAREZO | ON FILE |
| DIEGO PILOTTO | ON FILE |
| DIEGO PINASCO | ON FILE |
| DIEGO PINILLA | ON FILE |
| DIEGO PINTOS | ON FILE |
| DIEGO PINZON RUBIANO | ON FILE |
| DIEGO PIRRI | ON FILE |
| DIEGO PIZZI | ON FILE |
| DIEGO POGGIO | ON FILE |
| DIEGO POOL NUNEZ CAMPOS | ON FILE |
| DIEGO PORTES | ON FILE |
| DIEGO PRIMOSSI | ON FILE |
| DIEGO PUCCI | ON FILE |
| DIEGO PUJAT-SAENZ | ON FILE |
| DIEGO QUARANTOTTO | ON FILE |
| DIEGO QUARATI | ON FILE |
| DIEGO QUEVEDO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO RABINOVICH | ON FILE |
| DIEGO RAFAEL ARAUJO GOMEZ | ON FILE |
| DIEGO RAFAEL MARTÍN GARCÍA | ON FILE |
| DIEGO RAMIREZ | ON FILE |
| DIEGO RAMIREZ | ON FILE |
| DIEGO RAMIREZ LOPEZ | ON FILE |
| DIEGO RAMÍREZ-CÁRDENAS | ON FILE |
| DIEGO RAMIRO YANEZ | ON FILE |
| DIEGO RAMON MARTINEZ | ON FILE |
| DIEGO REDONDO PORTUGAL | ON FILE |
| DIEGO RESTREPO | ON FILE |
| DIEGO RETAMALES | ON FILE |
| DIEGO REYES | ON FILE |
| DIEGO REYES | ON FILE |
| DIEGO REYES-ORTIZ CAMACHO | ON FILE |
| DIEGO RIBEIRO ARAUJO | ON FILE |
| DIEGO RICO | ON FILE |
| DIEGO RINALDO | ON FILE |
| DIEGO RIOS | ON FILE |
| DIEGO RIOS ARIAS | ON FILE |
| DIEGO RIVERA | ON FILE |
| DIEGO RIVERO | ON FILE |
| DIEGO RIZZO | ON FILE |
| DIEGO ROCHA | ON FILE |
| DIEGO ROCHA | ON FILE |
| DIEGO RODOVALHO | ON FILE |
| DIEGO RODRIGUES | ON FILE |
| DIEGO RODRIGUEZ | ON FILE |
| DIEGO RODRIGUEZ | ON FILE |
| DIEGO RODRIGUEZ | ON FILE |
| DIEGO RODRIGUEZ | ON FILE |
| DIEGO RODRIGUEZ | ON FILE |
| DIEGO RODRIGUEZ | ON FILE |
| DIEGO RODRÍGUEZ | ON FILE |
| DIEGO RODRIGUEZ VIDAL | ON FILE |
| DIEGO ROESSLE | ON FILE |
| DIEGO ROGER VINAGRE VAN HOOL | ON FILE |
| DIEGO ROJAS | ON FILE |
| DIEGO ROJAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO ROJAS | ON FILE |
| DIEGO ROMAN  CAVENAGHI | ON FILE |
| DIEGO ROMAN VÁSQUEZ MERLIN | ON FILE |
| DIEGO ROMANO | ON FILE |
| DIEGO ROMERO | ON FILE |
| DIEGO ROSA | ON FILE |
| DIEGO ROSSO | ON FILE |
| DIEGO RUBEN DA SILVA | ON FILE |
| DIEGO RUBIO | ON FILE |
| DIEGO RUIZ | ON FILE |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ON FILE |
| DIEGO RUPPI | ON FILE |
| DIEGO S MEDINA-GUTIERREZ | ON FILE |
| DIEGO SAEZ IBARZABAL | ON FILE |
| DIEGO SALAS | ON FILE |
| DIEGO SALAS  LÓPEZ | ON FILE |
| DIEGO SALAS CRESPO | ON FILE |
| DIEGO SALAZAR | ON FILE |
| DIEGO SALCEDO | ON FILE |
| DIEGO SALGADO | ON FILE |
| DIEGO SALINAS PARRA | ON FILE |
| DIEGO SALMERÓN CORTASA | ON FILE |
| DIEGO SALVADOR DE LIMA | ON FILE |
| DIEGO SALVADOR RUFFINO | ON FILE |
| DIEGO SALVADORE | ON FILE |
| DIEGO SANCHEZ | ON FILE |
| DIEGO SANCHEZ | ON FILE |
| DIEGO SÁNCHEZ | ON FILE |
| DIEGO SANTINI | ON FILE |
| DIEGO SANTOS | ON FILE |
| DIEGO SANTOS | ON FILE |
| DIEGO SARAVIA | ON FILE |
| DIEGO SAYAS | ON FILE |
| DIEGO SCAECIA | ON FILE |
| DIEGO SCARDIGLI | ON FILE |
| DIEGO SCHAMMAS | ON FILE |
| DIEGO SCHMIDT | ON FILE |
| DIEGO SERRANO | ON FILE |
| DIEGO SERRATOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO SEVIERI | ON FILE |
| DIEGO SIBOLDI | ON FILE |
| DIEGO SMITH | ON FILE |
| DIEGO SMITH | ON FILE |
| DIEGO SNYDER-ZUASNABAR | ON FILE |
| DIEGO SOFO | ON FILE |
| DIEGO SOGLIANI | ON FILE |
| DIEGO SORENSEN | ON FILE |
| DIEGO SOSSAI | ON FILE |
| DIEGO SOULÉ | ON FILE |
| DIEGO SPIKA | ON FILE |
| DIEGO SUAREZ | ON FILE |
| DIEGO SUAREZ SEPULVEDA | ON FILE |
| DIEGO SUAREZ SEPULVEDA | ON FILE |
| DIEGO SUAREZ SEPÚLVEDA | ON FILE |
| DIEGO SUAREZ SEPÚLVEDA | ON FILE |
| DIEGO SUÁREZ SEPÚLVEDA | ON FILE |
| DIEGO SUÁREZ SEPÚLVEDA | ON FILE |
| DIEGO SUÁREZ SEPÚLVEDA | ON FILE |
| DIEGO SZUSTER MARCAL | ON FILE |
| DIEGO TALAVERA | ON FILE |
| DIEGO TAMBURINI | ON FILE |
| DIEGO TEIXEIRA DA SILVA | ON FILE |
| DIEGO TEJADO CASTELLANOS | ON FILE |
| Diego Telleria | ON FILE |
| Diego Telleria | ON FILE |
| DIEGO TELLERIA | ON FILE |
| DIEGO TERZAGHI | ON FILE |
| DIEGO TIRONI | ON FILE |
| DIEGO TOMASELLI | ON FILE |
| DIEGO TONAZZI | ON FILE |
| DIEGO TORELLI | ON FILE |
| DIEGO TORRES | ON FILE |
| DIEGO TORRES | ON FILE |
| DIEGO TORREZ | ON FILE |
| DIEGO TUEME | ON FILE |
| DIEGO TURCHI | ON FILE |
| DIEGO ULIBARRIE | ON FILE |
| DIEGO UMAÑA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGO URDIALES | ON FILE |
| DIEGO URREA MEDINA | ON FILE |
| DIEGO UZCATEGUI | ON FILE |
| DIEGO VALDÉS SARDUY | ON FILE |
| DIEGO VALENTE | ON FILE |
| DIEGO VALLESANI | ON FILE |
| DIEGO VALLONE | ON FILE |
| DIEGO VALORSI | ON FILE |
| DIEGO VAN ASSCHE | ON FILE |
| DIEGO VELASQUEZ | ON FILE |
| DIEGO VELASQUEZ | ON FILE |
| DIEGO VELÁSQUEZ | ON FILE |
| DIEGO VELIZ | ON FILE |
| DIEGO VERA | ON FILE |
| DIEGO VERBIST GÁLVEZ | ON FILE |
| DIEGO VICTOR  CARBONELL PENNO | ON FILE |
| DIEGO VIEIRA | ON FILE |
| DIEGO VILLABLANCA | ON FILE |
| DIEGO VILLALBA | ON FILE |
| DIEGO VILLALOBOS-ERIVES | ON FILE |
| DIEGO VILLEDA | ON FILE |
| DIEGO VON BERNATH | ON FILE |
| DIEGO VULTAGGIO | ON FILE |
| DIEGO WACHTMAISTER | ON FILE |
| DIEGO WALTER MARTÍN ACUÑA | ON FILE |
| DIEGO WERBA MONTIEL | ON FILE |
| DIEGO WOLF | ON FILE |
| DIEGO YOANU | ON FILE |
| DIEGO YOFFE | ON FILE |
| DIEGO YONG | ON FILE |
| DIEGO ZARATE | ON FILE |
| DIEGO ZIMET | ON FILE |
| DIEGO ZOCCOLETTI | ON FILE |
| DIEGO ZORZATO | ON FILE |
| DIEGO ZOTTI | ON FILE |
| DIEGO ZULETA | ON FILE |
| DIEGO ZUÑIGA GONZALEZ | ON FILE |
| DIEGOC CALA | ON FILE |
| DIEGS EGGS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEGUITO BASSO | ON FILE |
| Diehl, Thomas Carl | ON FILE |
| DIEKOLOPE SOLA-OJO | ON FILE |
| DIEM LAM | ON FILE |
| DIEM LE | ON FILE |
| DIEM NGUYEN-PHAM | ON FILE |
| DIEM THANH HUYNH TON NU | ON FILE |
| DIEM TRAN | ON FILE |
| Diemesleno Carvalho | ON FILE |
| DIEM-MAY TRAN | ON FILE |
| Diemo Schillack | ON FILE |
| DIEMO SCHILLACK | ON FILE |
| Diemunsch, Kenneth | ON FILE |
| DIEN KHAC VU NGUYEN | ON FILE |
| DIEN NGUYEN | ON FILE |
| DIEN NGUYEN | ON FILE |
| DIENYE IBIANGA | ON FILE |
| DIENYFER ODERDENGE | ON FILE |
| DIEP KHANH VY NGUYEN | ON FILE |
| DIEP LE | ON FILE |
| DIEP NGUYEN | ON FILE |
| DIEP PHAM | ON FILE |
| DIEP PHAM | ON FILE |
| DIEP TABOR | ON FILE |
| DIEP VU | ON FILE |
| Diependaal, Ivo | ON FILE |
| Diependaal, Stijn | ON FILE |
| DIERK ECKART | ON FILE |
| DIERRA MAYES | ON FILE |
| Diesing, Tyler | ON FILE |
| DIETA MIETUS | ON FILE |
| DIETE THURY | ON FILE |
| DIETER BOUILLIAERT | ON FILE |
| DIETER BRODERSEN | ON FILE |
| DIETER CROMBEEN | ON FILE |
| DIETER DE WIJNGAERT | ON FILE |
| DIETER DELVAUX | ON FILE |
| DIETER DESMET | ON FILE |
| DIETER DIELEMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIETER ENGELS | ON FILE |
| DIETER FRANK | ON FILE |
| DIETER GALVAN | ON FILE |
| DIETER HAAG | ON FILE |
| DIETER HAMBLOCH | ON FILE |
| DIETER JACOPS | ON FILE |
| DIETER KAREL D'HONDT | ON FILE |
| DIETER KOCH | ON FILE |
| DIETER KÖCKINGER | ON FILE |
| DIETER LEURIDAN | ON FILE |
| DIETER MICHEL VERVAEKE | ON FILE |
| DIETER NOPPEN | ON FILE |
| DIETER PEETERS | ON FILE |
| DIETER PINNER | ON FILE |
| DIETER POLLET | ON FILE |
| DIETER PROVOOST | ON FILE |
| DIETER ROTHMEIER | ON FILE |
| DIETER SABBE | ON FILE |
| DIETER SCHALLIER | ON FILE |
| DIETER SMEKENS | ON FILE |
| DIETER VAN BOGAERT | ON FILE |
| DIETER VANHOVE | ON FILE |
| DIETER VICTOR | ON FILE |
| DIETER WAELKENS | ON FILE |
| DIETER WATSON | ON FILE |
| DIETER WIEGAND | ON FILE |
| DIETMAR FODITSCH | ON FILE |
| DIETMAR HENNIG | ON FILE |
| DIETMAR KUHN | ON FILE |
| DIETMAR OELLINGER | ON FILE |
| DIETMAR STRASSER | ON FILE |
| DIETRICH ALBERS | ON FILE |
| Dietrich Crouse | ON FILE |
| DIETRICH SPENCER | ON FILE |
| DIETRIEK VAN NIEUWENHOVE | ON FILE |
| DIEU LY NGUYEN | ON FILE |
| DIEU MERCI KANKONDE | ON FILE |
| DIEU RÉMY | ON FILE |
| DIEU SPEARS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIEUDONNE CHE | ON FILE |
| DIEUDONNE FOKUI | ON FILE |
| DIEUDONNE MOUAFO | ON FILE |
| DIEUDONNE NSHIZIRUNGU | ON FILE |
| DIEUDONNE VYIZIGIRO | ON FILE |
| DIEUHONG NGUYEN | ON FILE |
| DIEULINH VO | ON FILE |
| DIEUREGNE MAKOUMBOU | ON FILE |
| DIEUTEGARD HADRIEN | ON FILE |
| DIEUVEIL MASUTA | ON FILE |
| DIEUWERT VAN DER WOUW | ON FILE |
| DIFIORE ASA IRREVOCABLE GST TRUST | ON FILE |
| DIFIORE TSA IRREVOCABLE GST TRUST | ON FILE |
| DIFIORE, THOMAS ALBERT | ON FILE |
| DIGAMBAR KALE | ON FILE |
| DIGANT DHAR | ON FILE |
| DIGANT THAKER | ON FILE |
| DIGBIJAY SHRESTHA | ON FILE |
| DIGDEM KOSEOGLU | ON FILE |
| DIGGE FERNANDEZ | ON FILE |
| DIGGER MESCH | ON FILE |
| Diggs, Carl | ON FILE |
| DIGGY BREILING | ON FILE |
| DIGHE AMIT VIJAYKUMAR | ON FILE |
| DIGISH A DEVASSY | ON FILE |
| DIGISHARES A/S | ON FILE |
| DIGITAL ASSET FUNDS MANAGEMENT PTY LTD | mike@dafm.io |
| DIGITAL ASSET VENTURES LIMITED | ON FILE |
| DIGITAL ASSETS GROUP S.R.O | ON FILE |
| DIGITAL CURRENCY GROUP | ON FILE |
| DIGITAL HOST UK LTD | ON FILE |
| DIGITAL MARTINEZ | ON FILE |
| DIGITAL SEA MEDIA INC | ON FILE |
| DIGITAL TREASURES MANAGEMENT PTE LTD | el.lee@dtmsg.com |
| DIGITALSTAMP LTD | ON FILE |
| DIGITALVALUE ALLOCATION CORP. | ON FILE |
| DIGITAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIGITAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION FUND | ON FILE |
| DIGKY BIMA PRIATMOKO | ON FILE |
| DIGNA JORDAN | ON FILE |
| DIGNA PEREZ | ON FILE |
| DIGNORAH RODRÍGUEZ | ON FILE |
| DIGONTO ZAMAN | ON FILE |
| DIGVIJAY PATEL | ON FILE |
| DIGVIJAY SINGH | ON FILE |
| DIHU WU | ON FILE |
| Dihu Wu | dihu.wu20@gmail.com |
| DIINA TUWILIKA HAMWAAMA | ON FILE |
| DIINESH GANNAN | ON FILE |
| DIJANA DAMJANOVIĆ | ON FILE |
| DIJANA DROBNJAK | ON FILE |
| DIJANA KOJIC | ON FILE |
| DIJANA KREBER | ON FILE |
| DIJANA MARKOSKA | ON FILE |
| DIJANA MARKOVIC | ON FILE |
| DIJANA MIRANOVIC | ON FILE |
| DIJANA POSAVEC | ON FILE |
| DIJANA SOKOLOV | ON FILE |
| DIJANA TASEVSKA | ON FILE |
| DIJARAS PUDZIAVELIS | ON FILE |
| DIJE DOMI | ON FILE |
| Dijk, Koenraad Van | ON FILE |
| Dijkstra, Sietze | ON FILE |
| DIJON FREDERIC | ON FILE |
| DIJON KIMBROUGH | ON FILE |
| DIJONEE MOBLEY | ON FILE |
| DIJOUX JEAN-PHILIPPE | ON FILE |
| DIKA FRADANA | ON FILE |
| DIKAI WONG | ON FILE |
| DIKE ABIODUN | ON FILE |
| DIKELEDI LYDIA MASEOLA | ON FILE |
| DIKELEDI MATHONZI | ON FILE |
| DIKELEDI MAZIYA | ON FILE |
| DIKESH DHAKAL | ON FILE |
| DIKRAN POLADIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIKSHA KAUR | ON FILE |
| DIKSHA KAUR | ON FILE |
| DIKSHA KUMARI | ON FILE |
| DIKSHA MEHRA | ON FILE |
| DIKSHA SUNGKUR VINAL | ON FILE |
| DIKSHIT DAS | ON FILE |
| DIKSHIT KAURA | ON FILE |
| DIKSHIT SACHDEVA | ON FILE |
| Dikshit, Shamita | ON FILE |
| DIL AFROZ | ON FILE |
| DIL RAI | ON FILE |
| DILAFRUZ DEHOTI | ON FILE |
| DILAFRUZ FAYZULLAEVA | ON FILE |
| DILAIDA JIMENEZ | ON FILE |
| DILAKSHA RAVINDU INDUWARA NUWARA HEWAGE | ON FILE |
| DILAN AKYOL | ON FILE |
| DILAN CHRISTIANSEN | ON FILE |
| DILAN DEVJI | ON FILE |
| DILAN DHARMAGE | ON FILE |
| DILAN DILAN | ON FILE |
| DILAN DUDHAIYA | ON FILE |
| DILAN HORANA | ON FILE |
| DILAN LAKHANI | ON FILE |
| DILAN SHYAR | ON FILE |
| DILANJANA HERATH | ON FILE |
| DILANKA VIMARSHANA | ON FILE |
| DILARA AKTAŞ | ON FILE |
| DILARA BASKURT | ON FILE |
| DILARA CANKAYA | ON FILE |
| DILARA ILBAN | ON FILE |
| DILARA SUDE OZTURK | ON FILE |
| DILAVER SAMIL GUNES | ON FILE |
| DILAVER TARPIS | ON FILE |
| DILAWAR SYED | ON FILE |
| DILAWER KAYA | ON FILE |
| DILAY GÜLERYÜZ | ON FILE |
| DILBAG SINGH | ON FILE |
| DILBAGH SINGH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DILBAHAR KHAN | ON FILE |
| DILBAR DUSMATKVA | ON FILE |
| DILBER SMITH CASAS FLOREZ | ON FILE |
| DILCIA VICENS-ESTEVEZ | ON FILE |
| DILDAR SK | ON FILE |
| DILDORAHON RUSTAMOVA | ON FILE |
| DILEEP  PATHIRANA | ON FILE |
| DILEEP ADAPALA | ON FILE |
| Dileep Adapala | dileepadapala@gmail.com |
| DILEEP C V | ON FILE |
| DILEEP GUPTA | ON FILE |
| DILEEP KOLLI | ON FILE |
| DILEEP RAI | ON FILE |
| DILEEP VENKATA SAI VADLADI | ON FILE |
| DILEEPA  KARUNAGODA | ON FILE |
| DILEEPA LAKMINA BANDARA JAYAKODI ARACHCHILAGE | ON FILE |
| DILEEPA VIRAJ | ON FILE |
| DILEGAL MANDELA | ON FILE |
| DILEK ADIYAMAN | ON FILE |
| DILEK AYDEMIR | ON FILE |
| DILEK BOLAND | ON FILE |
| DILEK BRADY | ON FILE |
| DILEK GENC | ON FILE |
| DILEK KIRCI | ON FILE |
| DILEK YAMAN | ON FILE |
| DILETTA ALONE | ON FILE |
| DILEXY ALEMAN | ON FILE |
| DILHAN  ABEYEWARDENE | ON FILE |
| DILIA ZONOVA | ON FILE |
| DILIAM JOUVE GONZÁLEZ | ON FILE |
| DILIBE ENECHUKWU | ON FILE |
| DILICHUKWU CLINTON CHIMA NWOKOMA | ON FILE |
| DILIGENT HANDS INVEST, LLC | ON FILE |
| DILIJAN STEVANOVIC | ON FILE |
| DILIN SHARAF O | ON FILE |
| DILINI  KORALALAGE | ON FILE |
| DILINI ARIYAWANSA | ON FILE |
| DILINI FONSEKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DILINI KANNANGARA KORALAGE | ON FILE |
| DILINI KODITHUWAKKU | ON FILE |
| DILINI PERERA | ON FILE |
| DILINI RAJAPAKSHA | ON FILE |
| DILINI S KANNANGARA KORALALAGE | ON FILE |
| DILINI SUBHANI | ON FILE |
| DILIO NUNEZ | ON FILE |
| DILIP ADHIKRY | ON FILE |
| DILIP AGRAWAL | ON FILE |
| DILIP CHAUHAN | ON FILE |
| DILIP GURUNG | ON FILE |
| DILIP MALAVE | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MOOLYA | ON FILE |
| DILIP MURMU | ON FILE |
| DILIP PATEL | ON FILE |
| DILIP PATHARE | ON FILE |
| DILIP PATHARE | ON FILE |
| DILIP PATHARE | ON FILE |
| DILIP PATLOLLA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DILIP PATLOLLA | ON FILE |
| DILIP PAYASI | ON FILE |
| DILIP PEDADA | ON FILE |
| DILIP POKHREL | ON FILE |
| DILIP RAI | ON FILE |
| DILIP ROY | ON FILE |
| DILIP THIAGARAJAN | ON FILE |
| DILIP VENKATESWARAN | ON FILE |
| Dilipkumar Dharamveer Madnani | ON FILE |
| DILIPKUMAR DHARAMVEER MADNANI | ON FILE |
| DILITH DILSHAN | ON FILE |
| DILJIT KING | ON FILE |
| DILKA OSHANA JAYASINGHE | ON FILE |
| DILLAN JOHNSON | ON FILE |
| DILLAN FOSTER | ON FILE |
| DILLAN GRANT PATRICK | ON FILE |
| DILLAN HILL | ON FILE |
| DILLAN HILLYARD | ON FILE |
| DILLAN JENNINGS | ON FILE |
| DILLAN JOSEPH BUTRIS | ON FILE |
| DILLAN MILOSEVICH | ON FILE |
| DILLAN MOODY | ON FILE |
| DILLAN OAKLEY JORDAN JOSLAND | ON FILE |
| DILLAN WHITVER | ON FILE |
| DILLANEY ASEKHAUNO | ON FILE |
| DILLARA NICOLAIDES | ON FILE |
| DILLEN LIM | ON FILE |
| DILLEN SURESHAN | ON FILE |
| DILLIN THAI | ON FILE |
| DILLION FIELDS | ON FILE |
| DILLION MUNETSI | ON FILE |
| DILLION THOW | ON FILE |
| DILLIP SAHU | ON FILE |
| DILLOM BAHTA | ON FILE |
| DILLON AHEARN | ON FILE |
| DILLON ANDERSON | ON FILE |
| DILLON MESSER | ON FILE |
| DILLON PARKER | ON FILE |
| DILLON A HERRMANN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DILLON ANDREWS | ON FILE |
| DILLON ANDREWS | ON FILE |
| DILLON BAILEY | ON FILE |
| DILLON BAPTISTE | ON FILE |
| DILLON BARNES | ON FILE |
| DILLON BARNES | ON FILE |
| DILLON BATHEL | ON FILE |
| DILLON BLIND | ON FILE |
| DILLON BLUME | ON FILE |
| DILLON BORTZ | ON FILE |
| DILLON BOWMAN | ON FILE |
| DILLON BRINKERHOFF | ON FILE |
| DILLON BROOKS | ON FILE |
| DILLON BROWN | ON FILE |
| DILLON BRUNO | ON FILE |
| DILLON BUCK | ON FILE |
| DILLON BURNS | ON FILE |
| DILLON BUSCH | ON FILE |
| DILLON CARL | ON FILE |
| DILLON CARRASCO | ON FILE |
| DILLON CASEY | ON FILE |
| DILLON CHEE | ON FILE |
| DILLON CHOW | ON FILE |
| DILLON CRAFT | ON FILE |
| DILLON CRAIG | ON FILE |
| DILLON CRUPI | ON FILE |
| DILLON DAVID MAGGIANO | ON FILE |
| DILLON DE BIE | ON FILE |
| DILLON DEVERA | ON FILE |
| DILLON DUNTEMAN | ON FILE |
| DILLON DUVALL | ON FILE |
| DILLON DWYER | ON FILE |
| DILLON EASON | ON FILE |
| DILLON FARBER | ON FILE |
| DILLON FECTEAU | ON FILE |
| DILLON FLANARY | ON FILE |
| DILLON FORD | ON FILE |
| Dillon Ford | dillon.j.ford@icloud.com |
| DILLON FORESTELL | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DILLON FRANCIS | ON FILE |
| DILLON GANESH | ON FILE |
| DILLON GARRISON | ON FILE |
| DILLON GLOVER | ON FILE |
| DILLON GOTTWALD | ON FILE |
| DILLON GREEN | ON FILE |
| DILLON GREENWELL | ON FILE |
| DILLON GU | ON FILE |
| DILLON HAMMES | ON FILE |
| DILLON HATTAB | ON FILE |
| DILLON HAYES | ON FILE |
| DILLON HOLMES | ON FILE |
| DILLON HOOKER | ON FILE |
| DILLON HUYNH | ON FILE |
| DILLON JARONEK | ON FILE |
| DILLON JAVIER | ON FILE |
| DILLON JAYASURIYA | ON FILE |
| DILLON JEAREY | ON FILE |
| DILLON JONES | ON FILE |
| DILLON KNAGGS | ON FILE |
| DILLON KNEIB | ON FILE |
| DILLON KUEHN | ON FILE |
| DILLON LE | ON FILE |
| DILLON MAKATA | ON FILE |
| DILLON MAYA | ON FILE |
| DILLON MEIER | ON FILE |
| DILLON MESSER | ON FILE |
| DILLON PADGETTE | ON FILE |
| DILLON PAIGE | ON FILE |
| DILLON PARRISH | ON FILE |
| DILLON PATRICK O' FLYNN | ON FILE |
| DILLON PEARSON | ON FILE |
| DILLON PEPPER | ON FILE |
| DILLON PRICE | ON FILE |
| DILLON REILLY | ON FILE |
| DILLON RHYS LANGDON | ON FILE |
| DILLON ROBINSON | ON FILE |
| DILLON ROLNICK | ON FILE |
| DILLON ROSE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DILLON SCEARCY | ON FILE |
| DILLON SIM | ON FILE |
| DILLON SISSON | ON FILE |
| DILLON SMITH | ON FILE |
| DILLON SMITH | ON FILE |
| DILLON SOUKUP | ON FILE |
| DILLON STANLEY | ON FILE |
| DILLON STEWART | ON FILE |
| DILLON SWENSON | ON FILE |
| DILLON TAN | ON FILE |
| DILLON TAYLOR | ON FILE |
| DILLON TAYLOR | ON FILE |
| DILLON TERMAN | ON FILE |
| DILLON THOMAS LAURITZEN | ON FILE |
| DILLON VAN AUKEN | ON FILE |
| DILLON VAN OOSBREE | ON FILE |
| DILLON WATTS | ON FILE |
| DILLON YOUNG | ON FILE |
| DILLONE JONES | ON FILE |
| DILLYN FOY | ON FILE |
| DILMAN HAWIZ | ON FILE |
| DILORAM ANVAR | ON FILE |
| DILPREET BEDI | ON FILE |
| DILPREET TOOR | ON FILE |
| DILRUKSHI WICKRAMASINGHE | ON FILE |
| DILSHAD DAWOOD | ON FILE |
| DILSHAN ATHAPATHTHU ATHAPATHTHU ARACHCHILAGE DINUKA | ON FILE |
| DILSHAN BANDARA BALASOORIYA BALASOORIYA ARACHCHILAGE | ON FILE |
| DILSHAN MADHUSHANKA | ON FILE |
| DILSHAN PRAGEETH DILUPA BANDARA IHALA GEDARA | ON FILE |
| DILSHAN RAJAPAKSHE | ON FILE |
| DILSHAN RANAWELLA | ON FILE |
| DILSHAN RAYMOND KELSEN | ON FILE |
| DILSHAN SENAVIRATHNE | ON FILE |
| DILSHAN SUREWEERE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DILSHAN WEERASOORIYA RATHNAYAKA MUDIYANSELAGE SASANKA | ON FILE |
| DILSHAN WERAGODA | ON FILE |
| DILSHER BILAL | ON FILE |
| DILSHODBEK KHAYITOV | ON FILE |
| DILSON ORTIZ | ON FILE |
| DILSON REYES | ON FILE |
| DILTAJ  SINGH | ON FILE |
| DILUAR HOSSAIN | ON FILE |
| DILUSHA HERATH | ON FILE |
| DILUSHIKA BALACHANDREN | ON FILE |
| DILUWAR HOSSAIN | ON FILE |
| DILVINDER SINGH | ON FILE |
| DILYAN DENKOV | ON FILE |
| DILYAN FILIPOV | ON FILE |
| DILYAN GEORGIEV | ON FILE |
| DILYAN IVANOV | ON FILE |
| DILYAN MIRCHEV | ON FILE |
| DILYAN YORDANOV | ON FILE |
| DILYARA NIGMATULINA | ON FILE |
| DILYS UWAGBOE | ON FILE |
| DIM BARDEAU | ON FILE |
| DIM DIMICH | ON FILE |
| DIM LAM VUNG | ON FILE |
| DIM VOLAKIS | ON FILE |
| DIMA  NIKITICH | ON FILE |
| DIMA APELBAUM | ON FILE |
| DIMA BARAKAT | ON FILE |
| DIMA BEJZYK | ON FILE |
| DIMA CIOLACHE | ON FILE |
| DIMA CRETU | ON FILE |
| DIMA DIMA | ON FILE |
| DIMA KULISHOV | ON FILE |
| DIMA LAZORENKO | ON FILE |
| DIMA LAZORENKO | ON FILE |
| DIMA MYMRYK | ON FILE |
| DIMA NEMIROV | ON FILE |
| DIMA NEMYROV | ON FILE |
| DIMA NIKITOVICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMA OSIPOV | ON FILE |
| DIMA PANASIUK | ON FILE |
| DIMA PODOVALOV | ON FILE |
| DIMA RUDENKO | ON FILE |
| DIMA SELES | ON FILE |
| Dima Shapovalov | ON FILE |
| DIMA SIDORENKO | ON FILE |
| DIMA SOBCHENKO | ON FILE |
| DIMA VARTIC | ON FILE |
| DIMA YASINSKI | ON FILE |
| Dimaano, Gil | ON FILE |
| DIMAG OZGUM | ON FILE |
| DIMAL RAMASINGHE | ON FILE |
| DIMAO RONG | ON FILE |
| DIMARCO IBARRA | ON FILE |
| DIMARCUS WOODS | ON FILE |
| DIMAS ADITYO MULYAWAN | ON FILE |
| DIMAS IRIANTO | ON FILE |
| DIMAS PUTRA | ON FILE |
| DIMAS SETIOAJI | ON FILE |
| DIMBE YAHRA | ON FILE |
| Dimche | rdimce@yahoo.com |
| DIMCHE KOCEV | ON FILE |
| DIMCHE RISTESKI | ON FILE |
| DIMCHO STAMOV | ON FILE |
| DIMENG WANG | ON FILE |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | ON FILE |
| DIMERSON ALMEIDA | ON FILE |
| DIMERYS SANCHEZ | ON FILE |
| DIMI YORDANOV | ON FILE |
| DIMIA TORRES | ON FILE |
| DIMIR POT | ON FILE |
| DIMIR TYQUIL KNUCKLES | ON FILE |
| DIMITAR BELCHEV | ON FILE |
| DIMITAR GADZHEV | ON FILE |
| DIMITAR ANDREEV | ON FILE |
| DIMITAR BAKALOV | ON FILE |
| DIMITAR BORISOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITAR BREUCH | ON FILE |
| DIMITAR CHAUSHEV | ON FILE |
| DIMITAR CHOLAKOV | ON FILE |
| DIMITAR DABOV | ON FILE |
| Dimitar Dabov | ON FILE |
| DIMITAR DAVIDKOV | ON FILE |
| DIMITAR DECHEV | ON FILE |
| DIMITAR DICHEV | ON FILE |
| DIMITAR DIMITROV | ON FILE |
| DIMITAR DIMITROV | ON FILE |
| DIMITAR DIMITROV | ON FILE |
| DIMITAR DOLAPCHIEV | ON FILE |
| DIMITAR DOMAZETOSKI | ON FILE |
| DIMITAR DOYCHEV | ON FILE |
| DIMITAR DRENTCHEV | ON FILE |
| DIMITAR GEORGIEV | ON FILE |
| DIMITAR GEORGIEV MARINOV | ON FILE |
| DIMITAR GEORGIEV SHOPOV | ON FILE |
| DIMITAR GEORGIEV ZHECHEV | ON FILE |
| DIMITAR GLUHARSKI | ON FILE |
| DIMITAR GRUDEV | ON FILE |
| DIMITAR HADZHIEV | ON FILE |
| DIMITAR HRISTOV VALCHEV | ON FILE |
| DIMITAR HRISTOV VLADIMIROV | ON FILE |
| DIMITAR IVANOV | ON FILE |
| DIMITAR IVANOV | ON FILE |
| DIMITAR IVANOV | ON FILE |
| DIMITAR KARAIVANOV | ON FILE |
| DIMITAR KUNOVSKI | ON FILE |
| DIMITAR LAPCHEV | ON FILE |
| DIMITAR MARGARITOV | ON FILE |
| DIMITAR MIHAYLOV | ON FILE |
| DIMITAR MITKOV | ON FILE |
| DIMITAR MITREV | ON FILE |
| DIMITAR NESTOROV | ON FILE |
| DIMITAR PAPARKOV | ON FILE |
| DIMITAR PAVLOV | ON FILE |
| DIMITAR PETROV | ON FILE |
| DIMITAR PULEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITAR ROBESKI | ON FILE |
| DIMITAR SAVOV | ON FILE |
| DIMITAR SHISHKOV | ON FILE |
| DIMITAR SHTEREV | ON FILE |
| DIMITAR SKENDERSKI | ON FILE |
| DIMITAR SLAVOV DIMITROV | ON FILE |
| DIMITAR SPANDJOV | ON FILE |
| DIMITAR STEFANOV | ON FILE |
| DIMITAR STEVANOVSKI | ON FILE |
| DIMITAR STOYANOV | ON FILE |
| DIMITAR TANEV PENCHEV | ON FILE |
| DIMITAR TEMELKOV | ON FILE |
| DIMITAR TODOROV | ON FILE |
| DIMITAR UZUNOV | ON FILE |
| DIMITAR VACHEV | ON FILE |
| DIMITAR VALCHEV | ON FILE |
| DIMITAR VASILEV | ON FILE |
| DIMITAR YANCHEV | ON FILE |
| DIMITAR YORDANOV KUTSEV | ON FILE |
| DIMITAR YOSIFOV | ON FILE |
| DIMITAR ZHEKOV | ON FILE |
| DIMITAR ZHELYAZKOW | ON FILE |
| DIMITAR ZHURNALOV | ON FILE |
| DIMITER SHINKOV | ON FILE |
| DIMITIRIOS ANDREOU | ON FILE |
| DIMITRA  GALITI | ON FILE |
| DIMITRA CHRISTOFIDOU | ON FILE |
| DIMITRA DAMIANIDOU | ON FILE |
| DIMITRA FARMAKIS | ON FILE |
| DIMITRA GRIGORIOU GARRISON | ON FILE |
| DIMITRA PAPADERAKI | ON FILE |
| DIMITRA TSOLAKI | ON FILE |
| DIMITRA-MYRTO NIKOLAIDOU | ON FILE |
| DIMITRE CHRISTOPHER BOBEV | ON FILE |
| DIMITRI  FINK | ON FILE |
| DIMITRI  GOFFINGS | ON FILE |
| DIMITRI  GRONDIN | ON FILE |
| DIMITRI  LIMÈRE | ON FILE |
| DIMITRI  PIECHELE LENZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITRI  PRIFTI | ON FILE |
| DIMITRI  TIPPEL | ON FILE |
| DIMITRI  WILLIAMS-GIBSON | ON FILE |
| DIMITRI ADAM | ON FILE |
| DIMITRI AGUILLON | ON FILE |
| DIMITRI AMBÜHL | ON FILE |
| DIMITRI ANTHONY  PAPADIMITRIOU | ON FILE |
| DIMITRI ANTONIADES | ON FILE |
| DIMITRI ANTONOPOULOS | ON FILE |
| DIMITRI APHTSIAURI | ON FILE |
| Dimitri Baravi | ON FILE |
| DIMITRI BATTÉ | ON FILE |
| DIMITRI BOIROUX | ON FILE |
| DIMITRI BONGOUT | ON FILE |
| DIMITRI BORIS NARITSIN | ON FILE |
| DIMITRI BRODARD | ON FILE |
| DIMITRI CAPOGNA | ON FILE |
| DIMITRI CASADEI | ON FILE |
| DIMITRI CHILASHVILI | ON FILE |
| DIMITRI CORBEAU | ON FILE |
| DIMITRI COSTER | ON FILE |
| DIMITRI COX | ON FILE |
| DIMITRI DAUWENS | ON FILE |
| DIMITRI DAVI | ON FILE |
| DIMITRI DEMAN | ON FILE |
| DIMITRI DEMOS | ON FILE |
| DIMITRI DESMETH | ON FILE |
| DIMITRI DIAS | ON FILE |
| DIMITRI DIERCXSENS | ON FILE |
| DIMITRI DIONIGI | ON FILE |
| DIMITRI DYER | ON FILE |
| DIMITRI FACQ | ON FILE |
| DIMITRI FRANGULOV | ON FILE |
| DIMITRI GERARD | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GERMAIN | ON FILE |
| DIMITRI GIELIS | ON FILE |
| DIMITRI GILBERT V MERTENS | ON FILE |
| DIMITRI GOGUET | ON FILE |
| DIMITRI GONCHAROV | ON FILE |
| DIMITRI GOUPIL | ON FILE |
| DIMITRI GRAMMATIKOPOULOS | ON FILE |
| DIMITRI IACOMI | ON FILE |
| DIMITRI ITHURRALDE | ON FILE |
| DIMITRI JANIN | ON FILE |
| DIMITRI JASAKOV | ON FILE |
| DIMITRI KALER | ON FILE |
| DIMITRI KEARES | ON FILE |
| DIMITRI KROLL | ON FILE |
| DIMITRI LÉGAUX | ON FILE |
| DIMITRI LEMONAKIS | ON FILE |
| DIMITRI LEOPOLD | ON FILE |
| DIMITRI LUGO | ON FILE |
| DIMITRI MAGINNIS | ON FILE |
| DIMITRI MANULI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITRI MARIS | ON FILE |
| DIMITRI MARY | ON FILE |
| DIMITRI MICHAEL SENEVIRATNE | ON FILE |
| DIMITRI MICHALOUTSOS | ON FILE |
| DIMITRI MORARD | ON FILE |
| DIMITRI MORRIS | ON FILE |
| DIMITRI MOUËLLIC | ON FILE |
| DIMITRI NERON | ON FILE |
| DIMITRI NICOLAS VOYTILLA | ON FILE |
| DIMITRI PANTAZIS | ON FILE |
| DIMITRI PAPAIS | ON FILE |
| DIMITRI PARISOT | ON FILE |
| DIMITRI PAVET | ON FILE |
| DIMITRI PAVLOS | ON FILE |
| DIMITRI PERRAUDIN | ON FILE |
| DIMITRI PHILBERT | ON FILE |
| DIMITRI PLESSAS | ON FILE |
| DIMITRI PORTMANN | ON FILE |
| DIMITRI POURSANIDIS | ON FILE |
| DIMITRI PROT | ON FILE |
| Dimitri Prot | dimitriprot@gmail.com |
| DIMITRI RICHARD | ON FILE |
| DIMITRI RIGUET | ON FILE |
| DIMITRI ROBERTS | ON FILE |
| DIMITRI ROCHE | ON FILE |
| DIMITRI RODRIGUEZ | ON FILE |
| DIMITRI SAKA GNAMAKABOLO | ON FILE |
| DIMITRI SCHRITT | ON FILE |
| DIMITRI SEEVENS | ON FILE |
| DIMITRI SEJOURNE | ON FILE |
| DIMITRI SIMISAKAKIS | ON FILE |
| DIMITRI SIRACH | ON FILE |
| DIMITRI SIRET | ON FILE |
| DIMITRI STRYBOS | ON FILE |
| DIMITRI THILMANY | ON FILE |
| DIMITRI TREMBLAY | ON FILE |
| DIMITRI TSAGARIS | ON FILE |
| DIMITRI TSAGARIS | ON FILE |
| Dimitri van Elswijk | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITRI VAN EWIJK | ON FILE |
| DIMITRI VAN WYK | ON FILE |
| DIMITRI VANOPBROEKE | ON FILE |
| DIMITRI VERSCHUEREN | ON FILE |
| DIMITRI VINCENT P PIRAUX | ON FILE |
| DIMITRI VLASENKO | ON FILE |
| DIMITRI VOGEL | ON FILE |
| DIMITRI VOSKANIAN | ON FILE |
| DIMITRI VR | ON FILE |
| DIMITRI YEM | ON FILE |
| DIMITRI ZILBER | ON FILE |
| DIMITRI ZUZEK | ON FILE |
| DIMITRIADIS ILIAS | ON FILE |
| DIMITRIE DUNĂ | ON FILE |
| DIMITRIE STANESCU | ON FILE |
| DIMITRII OLEGOVICH NOVIKOV | ON FILE |
| DIMITRIJ RIABOKON | ON FILE |
| DIMITRIJE FILIPOVIĆ | ON FILE |
| DIMITRIJE JOKIC | ON FILE |
| DIMITRIJE LILIC | ON FILE |
| DIMITRIJE PANTELIC | ON FILE |
| DIMITRIJE PETROVIĆ | ON FILE |
| DIMITRIJE POPOVIC | ON FILE |
| DIMITRIJE PRVULOVIC | ON FILE |
| DIMITRIJE SIJAN | ON FILE |
| DIMITRIJE STOJMENOV | ON FILE |
| DIMITRIJE TODOROVIK | ON FILE |
| DIMITRIJE VUKOVIC | ON FILE |
| DIMITRIJS KUZMINOVS | ON FILE |
| DIMITRIJS KUZMINOVS | ON FILE |
| DIMITRIJS ZIMINS | ON FILE |
| DIMITRIOS ANTONOPOULOS | ON FILE |
| DIMITRIOS DERNELAKIS | ON FILE |
| DIMITRIOS DIAKARIS | ON FILE |
| DIMITRIOS KATSAGIANNIS | ON FILE |
| DIMITRIOS KRITIKOS | ON FILE |
| DIMITRIOS KYRIAKIDIS | ON FILE |
| DIMITRIOS LYMPERIS | ON FILE |
| DIMITRIOS MITSOPOULOS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITRIOS OIKONOMOU | ON FILE |
| DIMITRIOS SEGOUNIS | ON FILE |
| DIMITRIOS ZOUPAS | ON FILE |
| DIMITRIOS ALAFOUZOS | ON FILE |
| DIMITRIOS AMOUTZIAS | ON FILE |
| DIMITRIOS ANAGNOSTOPOULOS | ON FILE |
| DIMITRIOS ANAGNOSTOU | ON FILE |
| DIMITRIOS ANDREAS TSECHPENAKIS | ON FILE |
| DIMITRIOS ANDREOU | ON FILE |
| DIMITRIOS ANTARAS | ON FILE |
| DIMITRIOS ARHONTIDIS | ON FILE |
| DIMITRIOS ASIMAKIDIS | ON FILE |
| DIMITRIOS ATHANASOPOULOS | ON FILE |
| DIMITRIOS AVLONITIS | ON FILE |
| DIMITRIOS BAIRAKTARIS | ON FILE |
| DIMITRIOS BAIRAKTARIS SAMSARELOS | ON FILE |
| DIMITRIOS BARKAS | ON FILE |
| DIMITRIOS CHATZIGEORGIOU | ON FILE |
| DIMITRIOS CHATZIIOANNOU | ON FILE |
| DIMITRIOS CHATZIMPENTELIS | ON FILE |
| DIMITRIOS CHATZIPERIS | ON FILE |
| DIMITRIOS CHRISTODOULOU | ON FILE |
| DIMITRIOS DAVIOS | ON FILE |
| DIMITRIOS DELITZAS | ON FILE |
| DIMITRIOS DIAKOUMIS | ON FILE |
| DIMITRIOS DOUVLATANIOTIS | ON FILE |
| DIMITRIOS DRIVAS | ON FILE |
| DIMITRIOS DRYS | ON FILE |
| DIMITRIOS DRYSTELLAS | ON FILE |
| DIMITRIOS EFTHYMIOU | ON FILE |
| DIMITRIOS EIKOSIDEKAS | ON FILE |
| DIMITRIOS FROUDAKIS | ON FILE |
| DIMITRIOS FYRIOS | ON FILE |
| DIMITRIOS GAKIDIS | ON FILE |
| DIMITRIOS GALANIS | ON FILE |
| DIMITRIOS GALATIANOS | ON FILE |
| DIMITRIOS GASPARAKIS | ON FILE |
| DIMITRIOS GEORGIOU | ON FILE |
| DIMITRIOS GEORGIOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITRIOS GEORGOPOULOS | ON FILE |
| DIMITRIOS GEORGOULEAS | ON FILE |
| DIMITRIOS GIANNAKELOS | ON FILE |
| DIMITRIOS GIARIKOS | ON FILE |
| DIMITRIOS GIOTAS | ON FILE |
| DIMITRIOS GIOTIKAS | ON FILE |
| DIMITRIOS GIOTOPOULOS | ON FILE |
| DIMITRIOS GKOUNAS | ON FILE |
| DIMITRIOS GRAMMENOS | ON FILE |
| DIMITRIOS HENDRIK PAPPAS | ON FILE |
| DIMITRIOS IOANNIDIS | ON FILE |
| DIMITRIOS IOANNOU | ON FILE |
| DIMITRIOS ISYCHOS | ON FILE |
| DIMITRIOS KALPOUZOS | ON FILE |
| DIMITRIOS KAMKERIS | ON FILE |
| DIMITRIOS KARAGEORGIOU | ON FILE |
| DIMITRIOS KARAGIANNIS | ON FILE |
| DIMITRIOS KARPOUZIS | ON FILE |
| DIMITRIOS KARYPIDIS | ON FILE |
| DIMITRIOS KATALIAKOS | ON FILE |
| DIMITRIOS KATSIONIS | ON FILE |
| DIMITRIOS KATSIOULAS | ON FILE |
| DIMITRIOS KAVOUTSOUPOUKIDIS | ON FILE |
| DIMITRIOS KLONARAS | ON FILE |
| DIMITRIOS KOLLIAS | ON FILE |
| Dimitrios Konstantinos Efthymiou | dftm.shopping+celsiustoo@gmail.com |
| DIMITRIOS KOURELAS | ON FILE |
| DIMITRIOS KOUTSOS | ON FILE |
| DIMITRIOS KOUVDIS | ON FILE |
| DIMITRIOS KYRIAZIS | ON FILE |
| DIMITRIOS LAFARAS | ON FILE |
| DIMITRIOS LEOTSARAKOS | ON FILE |
| DIMITRIOS LIASOPOULOS | ON FILE |
| DIMITRIOS MANDRINOS | ON FILE |
| DIMITRIOS MAVROGIORGIS | ON FILE |
| DIMITRIOS MAVROPOULOS | ON FILE |
| DIMITRIOS MELACHROINOS | ON FILE |
| DIMITRIOS MISIOS | ON FILE |
| DIMITRIOS MISSIRLIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITRIOS MITSAKIS | ON FILE |
| DIMITRIOS MOURTZIAPIS | ON FILE |
| DIMITRIOS MOUSMOULIDIS | ON FILE |
| DIMITRIOS MOUTSOUNIS | ON FILE |
| DIMITRIOS NAKIS | ON FILE |
| DIMITRIOS NALMPANTIS | ON FILE |
| DIMITRIOS NTOUFAS | ON FILE |
| DIMITRIOS OIKONOMOU | ON FILE |
| DIMITRIOS OIKONOMOU | ON FILE |
| DIMITRIOS ORESTIS NAKOS | ON FILE |
| DIMITRIOS PAGONAS | ON FILE |
| DIMITRIOS PAPADAKIS | ON FILE |
| DIMITRIOS PAPAIOANNOU | ON FILE |
| DIMITRIOS PAPANAGIOTOU | ON FILE |
| DIMITRIOS PATRIKAKOS | ON FILE |
| DIMITRIOS PECHLIVANIDIS | ON FILE |
| DIMITRIOS PINAKIS | ON FILE |
| DIMITRIOS POULOPOULOS | ON FILE |
| DIMITRIOS POZOUKIDIS | ON FILE |
| DIMITRIOS PROVATAS | ON FILE |
| DIMITRIOS PYRLIS | ON FILE |
| DIMITRIOS RAFTOPOULOS | ON FILE |
| DIMITRIOS ROUMELIOTIS | ON FILE |
| DIMITRIOS SALAKAS | ON FILE |
| DIMITRIOS SAVVOPOULOS | ON FILE |
| DIMITRIOS SCHOINOCHORITIS | ON FILE |
| DIMITRIOS SISSAS | ON FILE |
| DIMITRIOS SKENDERLIS | ON FILE |
| DIMITRIOS SPAGOPOULOS | ON FILE |
| DIMITRIOS SPATHIS | ON FILE |
| DIMITRIOS STAVIANIS | ON FILE |
| DIMITRIOS STAVRIDIS | ON FILE |
| DIMITRIOS STEFA KRITIKOS | ON FILE |
| DIMITRIOS STEFANIS | ON FILE |
| DIMITRIOS SVIRKOS | ON FILE |
| DIMITRIOS TAMPOURLOS | ON FILE |
| DIMITRIOS TOSKAS | ON FILE |
| DIMITRIOS TRANTAS | ON FILE |
| DIMITRIOS TRIADAFILLOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITRIOS TSITSILAS | ON FILE |
| DIMITRIOS TSOULOGIANNIS | ON FILE |
| DIMITRIOS TZANOS | ON FILE |
| DIMITRIOS TZILAKAS | ON FILE |
| DIMITRIOS VAINAS | ON FILE |
| DIMITRIOS VALIS | ON FILE |
| DIMITRIOS VASILEIOU | ON FILE |
| DIMITRIOS VASILOPOULOS | ON FILE |
| DIMITRIOS VLAMIS | ON FILE |
| DIMITRIOS ZAFIRIADIS | ON FILE |
| DIMITRIOS ZAHOS | ON FILE |
| DIMITRIOS ZAPANTIOTIS | ON FILE |
| DIMITRIOS ZAVITSANOS | ON FILE |
| DIMITRIOS ZERVAS | ON FILE |
| DIMITRIOS ZIMOS | ON FILE |
| DIMITRIOS-SAVVAS PANAGIOTOU | ON FILE |
| DIMITRIS POULIASIS | ON FILE |
| DIMITRIS VROUSIAS | ON FILE |
| DIMITRIS YIANNACOU | ON FILE |
| DIMITRIS AFENTOULIS | ON FILE |
| DIMITRIS ANGELIDIS | ON FILE |
| DIMITRIS ATHANASOPOULOS | ON FILE |
| DIMITRIS BAKAGIANNIS | ON FILE |
| DIMITRIS BAKOLAS | ON FILE |
| DIMITRIS BOCHTIS | ON FILE |
| DIMITRIS CANACARIS | ON FILE |
| DIMITRIS CHALKIAS | ON FILE |
| DIMITRIS CHRISTOPOULOS | ON FILE |
| DIMITRIS CHRYSOPOULOS | ON FILE |
| DIMITRIS DRITSAS | ON FILE |
| DIMITRIS EF | ON FILE |
| DIMITRIS EFTHYMIADIS | ON FILE |
| DIMITRIS FINTZOS | ON FILE |
| DIMITRIS FRAGKIADAKIS | ON FILE |
| DIMITRIS GAVRIIL | ON FILE |
| DIMITRIS GIANNOULAKIS | ON FILE |
| DIMITRIS KAIZER | ON FILE |
| DIMITRIS KALPAKIDIS | ON FILE |
| DIMITRIS KANIORIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITRIS KAPOGLOU | ON FILE |
| Dimitris Karittevlis | ON FILE |
| DIMITRIS KARITTEVLIS | ON FILE |
| DIMITRIS KATARACHIAS | ON FILE |
| DIMITRIS KATSAMAS | ON FILE |
| DIMITRIS KAZAKOS | ON FILE |
| DIMITRIS KEZIOS | ON FILE |
| DIMITRIS KOSTAS | ON FILE |
| DIMITRIS KOTROLOS | ON FILE |
| DIMITRIS KOURENTZIS | ON FILE |
| DIMITRIS KYPREOS | ON FILE |
| DIMITRIS LIAKOS | ON FILE |
| DIMITRIS MALIVITSIS | ON FILE |
| DIMITRIS MARATOS | ON FILE |
| DIMITRIS MILISIS | ON FILE |
| DIMITRIS MITSKAS | ON FILE |
| DIMITRIS MOUTZOUKIS | ON FILE |
| DIMITRIS NIKOLOULIS | ON FILE |
| DIMITRIS OUSTAGIANNIDIS | ON FILE |
| DIMITRIS PAPAKONSTANTINOU | ON FILE |
| DIMITRIS PAPANASTASIOU | ON FILE |
| DIMITRIS PAPAVASILEIOU | ON FILE |
| DIMITRIS SCHURMANN FERNANDEZ | ON FILE |
| DIMITRIS SFOUNIS | ON FILE |
| DIMITRIS SIAMITRAS | ON FILE |
| DIMITRIS SKENDERLIS | ON FILE |
| DIMITRIS SOTIRIOU | ON FILE |
| DIMITRIS TSEREMEGLIS | ON FILE |
| DIMITRIS TSIKRIKAS | ON FILE |
| DIMITRIS TSOUKAS | ON FILE |
| DIMITRIS TSOUTSOULOPOULOS | ON FILE |
| DIMITRIS VASSALOS | ON FILE |
| DIMITRIS VOGIATSIS | ON FILE |
| DIMITRIS ZOURDOS | ON FILE |
| DIMITRIUS GUZMAN | ON FILE |
| DIMITRIY MISHIN | ON FILE |
| DIMITRIY UDALTSOV | ON FILE |
| DIMITRIY VASYLYOVICH MELNYCHUK | ON FILE |
| DIMITRY FRENCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMITRY  SNEZHKOV | ON FILE |
| DIMITRY BOLSHAKOV | ON FILE |
| DIMITRY GRENOT | ON FILE |
| DIMITRY HERMAN | ON FILE |
| DIMITRY KIRSANOV | ON FILE |
| Dimitry Kirsanov | dimitry.kirsanov@protonmail.com |
| DIMITRY KISLICHENKO | ON FILE |
| DIMITRY KVRIVISHVILI | ON FILE |
| DIMITRY MELTS | ON FILE |
| DIMITRY SANIVSKY | ON FILE |
| Dimitry Sanivsky | dsanivsky@gmail.com |
| DIMITRY SOROKA | ON FILE |
| DIMITRY THEVENIN | ON FILE |
| DIMITRY TORREMANS | ON FILE |
| DIMITRY TOUKHCHER | ON FILE |
| DIMITRY VAN DOKKUM | ON FILE |
| DIMKA ZAYTSAROVA | ON FILE |
| DIMKPA IHEANYICHUKWU | ON FILE |
| Dimler, Tara | ON FILE |
| DIMMA SPAGGIARI | ON FILE |
| DIMMY  CHOW | ON FILE |
| DIMNET MAXIME | ON FILE |
| DIMO  GANOVSKI | ON FILE |
| DIMO CHANKOV | ON FILE |
| DIMO DIMITROV | ON FILE |
| DIMO DINCHEV | ON FILE |
| DIMO RINGOV | ON FILE |
| DIMOS DIMOU | ON FILE |
| DIMOS ELEFTHERIADIS | ON FILE |
| DIMOS MANIOTIS | ON FILE |
| DIMOS PAPAKONSTANTINOU | ON FILE |
| DIMOS TAMPAKOS | ON FILE |
| DIMOSTHENIS BOFILIS | ON FILE |
| DIMOSTHENIS GIOVANOGLOU | ON FILE |
| DIMOSTHENIS KATIRTSIDIS | ON FILE |
| DIMOSTHENIS MORAITIS | ON FILE |
| DIMOSTHENIS NIKOUDIS-ALESSIOS | ON FILE |
| DIMOSTHENIS SIMOS | ON FILE |
| DIMOSTHENIS VRATSINIS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIMOSTHENIS VRATSINIS | denvra@gmail.com |
| Dimou, Dimos | ON FILE |
| DIMPAL PATEL | ON FILE |
| DIMPAL PATEL | ON FILE |
| DIMPHO KENAAPE | ON FILE |
| DIMPHO LESHEGO | ON FILE |
| DIMPLE BHATIA | ON FILE |
| DIMPLE JESWANI | ON FILE |
| DIMPLE LUDHER | ON FILE |
| DIMPLE RANA | ON FILE |
| DIMTHRY VICTOR | ON FILE |
| DIMUINI ZALANA | ON FILE |
| DIMUTH KURUKULAARACHCHI | ON FILE |
| DIMUTH MENDIS | ON FILE |
| DIMUTHU PATHIRANA | ON FILE |
| DIN LAURENTIU | ON FILE |
| DINA ABOU ASSAF | ON FILE |
| DINA ALEXANDER | ON FILE |
| DINA AUNEAU | ON FILE |
| DINA BECKER- CIPARCHIA | ON FILE |
| DINA BLUMA | ON FILE |
| Dina Boulagrous | ON FILE |
| DINA BOWEN | ON FILE |
| DINA COLON | ON FILE |
| DINA DA SILVA | ON FILE |
| DINA DAAD BADLISSI | ON FILE |
| DINA DENISENKO | ON FILE |
| DINA DI GREGORIO | ON FILE |
| DINA DI NUNZIO | ON FILE |
| DINA FAGIMOVNA KHAYBULLINA | ON FILE |
| DINA FANAI | ON FILE |
| DINA GOREAINOVA | ON FILE |
| DINA GRANGEIRO | ON FILE |
| DINA GRIMES | ON FILE |
| DINA HYAMS | ON FILE |
| DINA KHALIL | ON FILE |
| DINA KING | ON FILE |
| DINA KOZIK | ON FILE |
| DINA KRALJIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DINA KREIMER | ON FILE |
| DINA LERIDA NADAL | ON FILE |
| Dina Listmangof | ON FILE |
| DINA LISTMANGOF | ON FILE |
| DINA MCCAFFREY | ON FILE |
| DINA MEDINA VERA | ON FILE |
| DINA PEDERSEN | ON FILE |
| DINA PELLER | ON FILE |
| DINA PEREZ | ON FILE |
| DINA RACINE | ON FILE |
| DINA RAMOS | ON FILE |
| DINA SHAHVERDI | ON FILE |
| DINA SHEKHTER | ON FILE |
| DINA SIEDSCHLAG | ON FILE |
| DINA SNOW | ON FILE |
| DINA SULISTYO | ON FILE |
| DINA TUTUNARU | ON FILE |
| DINA ŽEHAK | ON FILE |
| DINAH JONES | ON FILE |
| DINAH WONG | ON FILE |
| DINAIZ THINAGARAN | ON FILE |
| DINAKAR MUNAGALA | ON FILE |
| DINAL MAHAVIDANA KULATILLEKE | ON FILE |
| DINAL SAMINDA | ON FILE |
| DINALVA ZANELLA | ON FILE |
| DINAMERICA GUIMARAES | ON FILE |
| DINAMERICA GUIMARAES | ON FILE |
| DINAMERICA GUIMARAES | ON FILE |
| DINAMERICA GUIMARAES | ON FILE |
| Dinamerica Guimaraes | ON FILE |
| DINANJITH SACHINTHA KUMARA MATHTHAMAGODA LIYANA RALALAGE | ON FILE |
| DINAR SENZHAPOV | ON FILE |
| DINARA AIPOVA | ON FILE |
| DINARA AKMALETDINOVA BUBIAKINA | ON FILE |
| DINARA RANNEY | ON FILE |
| DINARA REYIMOVA | ON FILE |
| DINARTE FARIA | ON FILE |
| DINAVIAN GRANT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DINAYADURA DENSIL SENARATHNA DE SILVA | ON FILE |
| DINCA CRISTINA | ON FILE |
| DINDARABOTH OUL | ON FILE |
| DINDETTE MORILLO | ON FILE |
| DINE RABEHI | ON FILE |
| DINEAH TAHA | ON FILE |
| DINEKA RINGLING | ON FILE |
| DINEO GLADYS THABANA | ON FILE |
| DINEO HARDING | ON FILE |
| DINEO MOTSEPE | ON FILE |
| DINEO OITSILE | ON FILE |
| DINESH ACHARYA | ON FILE |
| DINESH CHOUDHARY | ON FILE |
| DINESH LAL | ON FILE |
| DINESH MIRPURI | ON FILE |
| DINESH MUSTAPURE | ON FILE |
| DINESH A M | ON FILE |
| DINESH A/L THIAGARAJAN | ON FILE |
| DINESH ADDINARAYANAN | ON FILE |
| DINESH AHIRWAR | ON FILE |
| DINESH ANDAVAR | ON FILE |
| DINESH ARNOLD | ON FILE |
| DINESH ARUMUGAM | ON FILE |
| dinesh ashok mirpuri | mvt.dineshmirpuri@gmail.com |
| DINESH BINWAL | ON FILE |
| DINESH BOARA | ON FILE |
| DINESH CHAMARA | ON FILE |
| DINESH D S | ON FILE |
| DINESH DHALIWAL | ON FILE |
| DINESH EDIRISINGHE | ON FILE |
| DINESH GADDAM | ON FILE |
| DINESH GANGADHARAN | ON FILE |
| DINESH GARG | ON FILE |
| DINESH GUNASEKERAN | ON FILE |
| DINESH GUNASINGHE | ON FILE |
| DINESH GUPTA | ON FILE |
| DINESH HANOMAN | ON FILE |
| DINESH HANUMANDLA | ON FILE |
| DINESH JAYASINGHE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DINESH JEYAKUMAR | ON FILE |
| DINESH KALAIMANI | ON FILE |
| DINESH KANADIA | ON FILE |
| DINESH KANSOTIYA | ON FILE |
| DINESH KARKERA | ON FILE |
| DINESH KUMAR | ON FILE |
| DINESH KUMAR BANDAM | ON FILE |
| DINESH KUMAR BASKARAN | ON FILE |
| DINESH KUMAR BISWAL | ON FILE |
| DINESH KUMAR S/O THANGAVELU | ON FILE |
| DINESH KUMAR VERMA | ON FILE |
| DINESH MALHOTRA | ON FILE |
| DINESH MANI | ON FILE |
| DINESH MATTU | ON FILE |
| DINESH MUNJAL | ON FILE |
| DINESH NUTHETI | ON FILE |
| DINESH PARIHAR | ON FILE |
| DINESH PATEL | ON FILE |
| DINESH PATEL | ON FILE |
| DINESH PERERA | ON FILE |
| DINESH PILLAI | ON FILE |
| Dinesh Pillai | dincognito007@gmail.com |
| DINESH PRIYANKARA BOYA GODAGE | ON FILE |
| DINESH PUTTEE | ON FILE |
| DINESH RAJA SUDANDRAM | ON FILE |
| DINESH RAJAGOPALAN | ON FILE |
| DINESH RAJU | ON FILE |
| DINESH RAVINDRA | ON FILE |
| DINESH REDDY ALLA | ON FILE |
| DINESH REDDY CHADIPIRALLA | ON FILE |
| Dinesh Reddy Chadipiralla | cdreddi539@gmail.com |
| DINESH SAMPATH | ON FILE |
| DINESH SAROHA | ON FILE |
| DINESH SAVRAJ | ON FILE |
| DINESH SAXENA | ON FILE |
| DINESH SHARMA | ON FILE |
| DINESH SHRESTHA | ON FILE |
| DINESH SINGH | ON FILE |
| DINESH SIVAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DINESH SUNDARAM | ON FILE |
| DINESH THAKUR | ON FILE |
| DINESH THURAIRAJAH | ON FILE |
| DINESH VEERAIYAGE | ON FILE |
| DINESH VELUPULA | ON FILE |
| DINESHA SUDUSINGHE | ON FILE |
| DINESHAN KRISHNAN | ON FILE |
| DINESHKUMAR PATEL | ON FILE |
| DINESHKUMAR PONNUSAMY | ON FILE |
| DINESHSINGH RAJPUT | ON FILE |
| DINETH PRASANNA | ON FILE |
| DINETH PERERA | ON FILE |
| DING HUNG CHEN | ON FILE |
| DING JI YEUNG | ON FILE |
| DING MA | ON FILE |
| DING XIANG CHEW | ON FILE |
| DING YUCHEN | ON FILE |
| DINGAAN BOROKO | ON FILE |
| DINGAAN NIKITA HASANI | ON FILE |
| DINGDING LIU | ON FILE |
| DINGENIS TEUNIS KOENEN | ON FILE |
| DINGSHEN ZHANG | ON FILE |
| DINGYAN CAI | ON FILE |
| DINH VU THANH | ON FILE |
| DINH BAO NGOC NHU | ON FILE |
| DINH DAO | ON FILE |
| DINH DIEP | ON FILE |
| DINH DUY QUANG | ON FILE |
| DINH HA | ON FILE |
| DINH HO | ON FILE |
| DINH KIM NGAN TRINH | ON FILE |
| DINH LE | ON FILE |
| DINH NAM REGINENT | ON FILE |
| DINH NGUYEN NGUYEN | ON FILE |
| DINH NINH TUAN NGUYEN | ON FILE |
| DINH PHONG PHO | ON FILE |
| DINH PHUOC DUONG | ON FILE |
| DINH PHUOC DUONG | ON FILE |
| DINH QUANG LOC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DINH QUYNH ANH VAN | ON FILE |
| DINH THI PHUONG LOAN | ON FILE |
| DINH THIEN NGUYEN | ON FILE |
| DINH TU NGUYEN | ON FILE |
| DINH VAN PHAN | ON FILE |
| DINH VAN TUNG | ON FILE |
| DINH VO | ON FILE |
| Dinh, Mike | ON FILE |
| DINHWA HUANG | ON FILE |
| DINIDHU JAYASINGHE | ON FILE |
| DINIE SHUHAIMI | ON FILE |
| DINIL DE SILVA | ON FILE |
| DINIS FELIX | ON FILE |
| DINIS FIGUEIREDO | ON FILE |
| DINIS RODRIGUES | ON FILE |
| DINIS SANTOS | ON FILE |
| DINISH NADARAJA | ON FILE |
| DINISLAM KUCHERBAEV | ON FILE |
| DINITH RATHNAYAKA | ON FILE |
| DINITHA THIYASARA SIRIWARDANE MORALIYAGE | ON FILE |
| DINITHI MW | ON FILE |
| DINKA FAZLIC | ON FILE |
| DINKA HADZIC | ON FILE |
| DINKO BERIC | ON FILE |
| DINKO BREZNIK | ON FILE |
| DINKO CERKUC | ON FILE |
| DINKO DURIC | ON FILE |
| DINKO KASUMOVIC | ON FILE |
| DINKO KECANOVIC | ON FILE |
| DINKO MARINAC | ON FILE |
| DINKO MUSOVIC | ON FILE |
| DINKO SAKAL | ON FILE |
| DINMA JOHN | ON FILE |
| DINNYÉS DÁVID | ON FILE |
| DINNYES ZOLTÁN | ON FILE |
| DINNYÉS ZOLTÁNNÉ | ON FILE |
| DINO VELLIARIS | ON FILE |
| DINO ADEMOVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DINO BALDI | ON FILE |
| DINO BIORAC | ON FILE |
| DINO BOLES | ON FILE |
| DINO ČAMDŽIĆ | ON FILE |
| DINO CARELLA | ON FILE |
| ĐINO CAREVIĆ | ON FILE |
| DINO CARLOS | ON FILE |
| DINO CICCONE | ON FILE |
| DINO DE NARDI | ON FILE |
| DINO DE NUNZIO | ON FILE |
| DINO DEMARTINIS | ON FILE |
| DINO DI BARI | ON FILE |
| DINO DI PRINZIO | ON FILE |
| DINO DIGITAL PVT LTD OU | ON FILE |
| DINO DING | ON FILE |
| DINO DOBRINIĆ | ON FILE |
| ĐINO DUMANIĆ | ON FILE |
| Dino Florjan?i? | dino.florjancic@gmail.com |
| DINO FLORJANCIC | ON FILE |
| DINO GENTILE | ON FILE |
| DINO GODINHO | ON FILE |
| DINO GOLUBIC | ON FILE |
| Dino Golubic | dgolubic23@gmail.com |
| DINO HALABAREC | ON FILE |
| DINO HELL | ON FILE |
| DINO JOVANOV | ON FILE |
| DINO KARNTANARHAT | ON FILE |
| DINO KIRIAKOU | ON FILE |
| DINO KRALJEVIC | ON FILE |
| DINO KRIVIC | ON FILE |
| DINO KUHAR | ON FILE |
| DINO KURBEGOVIC | ON FILE |
| DINO LAWRENCE REED | ON FILE |
| DINO LIAPIS | ON FILE |
| DINO LOPES DA SILVA | ON FILE |
| DINO MANDIC | ON FILE |
| DINO MIHOVILOVIC | ON FILE |
| DINO NAVARRO | ON FILE |
| DINO OSMANAGIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DINO PAPPAS | ON FILE |
| DINO PASHI | ON FILE |
| DINO PASIC | ON FILE |
| DINO PIJALIC | ON FILE |
| DINO PIOTTO | ON FILE |
| DINO PODOBNIK | ON FILE |
| DINO RICCERI | ON FILE |
| DINO ROSSI | ON FILE |
| DINO SALOPEK | ON FILE |
| DINO SARKA | ON FILE |
| DINO SMAILBEGOVIC | ON FILE |
| DINO SMLATIĆ | ON FILE |
| DINO SOJAT | ON FILE |
| DINO STEFANO MASTIO | ON FILE |
| DINO TRAVERSI | ON FILE |
| DINO VISNJIC | ON FILE |
| DINO VRBETIC | ON FILE |
| DINO ZINCONE | ON FILE |
| DINO ZIRIC | ON FILE |
| DINO ŽUPAN | ON FILE |
| DINO ZURAK | ON FILE |
| DINOD RAMCHARAN | ON FILE |
| DINORAH MANDIC | ON FILE |
| DINOTH VIJAYAKUMAR | ON FILE |
| DINU BUNDUCHI | ON FILE |
| DINU BURGOS LILIANA CRISTINA | ON FILE |
| DINU CHANAKA | ON FILE |
| DINU CIORBA | ON FILE |
| DINU COSTIN | ON FILE |
| DINU IOANA-ANDREEA | ON FILE |
| DINU RATNAYAKE | ON FILE |
| DINU STEFAN | ON FILE |
| DINU TODOR | ON FILE |
| DINU TUTUNARU | ON FILE |
| DINU-IULIAN POPOVICI | ON FILE |
| DINUK JAYASINGHE | ON FILE |
| DINUKA DARSHANA KODAGODAGE | ON FILE |
| DINUKA JINADASA | ON FILE |
| DINUKA RANAWALA LIYANAGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DINUKAR SIRIYAPUREDDY | ON FILE |
| DINURA PERERA | ON FILE |
| DINUSH DE ALWIS | ON FILE |
| DINUSHA CHATHURANI RAJAPAKSHA ACHARYA CHACKRAWARTHILAGE | ON FILE |
| DINUSHA KARUNATILLEKE | ON FILE |
| DINUSHIKA ARIYARATHNA | ON FILE |
| DINUSHKA RUKSHAN KANDAUDA LIYANAGE | ON FILE |
| DINYANDO DANIEL | ON FILE |
| DINYO MARINOV | ON FILE |
| DIO ELGIN-BODY | ON FILE |
| DIOBANNY JIMENEZ | ON FILE |
| DIOBELEE GISON BANZUELA | ON FILE |
| DIOBELYS NUNEZ | ON FILE |
| DIOCELINA TERRERO | ON FILE |
| DIODATO DI CECCO | ON FILE |
| DIODORO ESCAMILLA ORTEGA | ON FILE |
| DIOGENES CASTRO | ON FILE |
| DIOGINORIO QUIPUNGO | ON FILE |
| DIOGO BORGES | ON FILE |
| DIOGO DIAS | ON FILE |
| DIOGO MEDEIROS | ON FILE |
| DIOGO SILVA COUTO | ON FILE |
| DIOGO ABREU | ON FILE |
| DIOGO ABREU | ON FILE |
| DIOGO AGOSTINHO GIL | ON FILE |
| DIOGO ALEXANDRE MANATA ANTUNES VALENTE | ON FILE |
| DIOGO ALMEIDA | ON FILE |
| DIOGO ALMEIDA | ON FILE |
| DIOGO ALVES | ON FILE |
| DIOGO ANTONIO VICENTE LOPES | ON FILE |
| DIOGO ANTUNES | ON FILE |
| DIOGO ANTUNES | ON FILE |
| DIOGO ARAÚJO | ON FILE |
| DIOGO ASSUNÇÃO | ON FILE |
| DIOGO BENTO | ON FILE |
| DIOGO BORGES KROBATH | ON FILE |
| Diogo Borges Krobath | dbkrobath@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIOGO BORGES LOPES | ON FILE |
| DIOGO CAEIRO | ON FILE |
| DIOGO CANAS | ON FILE |
| DIOGO CANCHERINI | ON FILE |
| DIOGO CÂNDIDO | ON FILE |
| DIOGO CAPOTE | ON FILE |
| DIOGO CARDOSO | ON FILE |
| DIOGO CARREIRA | ON FILE |
| DIOGO CARVALHO | ON FILE |
| DIOGO CARVALHO | ON FILE |
| DIOGO CARVALHO | ON FILE |
| DIOGO CASINHAS | ON FILE |
| DIOGO CASTRO | ON FILE |
| DIOGO CIPRIANO | ON FILE |
| DIOGO CLARO | ON FILE |
| DIOGO CORREIA | ON FILE |
| DIOGO CORREIA AFONSO | ON FILE |
| DIOGO COSME | ON FILE |
| DIOGO COSTA | ON FILE |
| DIOGO COSTA | ON FILE |
| DIOGO COSTELHA | ON FILE |
| DIOGO CRUZ | ON FILE |
| DIOGO DIAS | ON FILE |
| DIOGO DIAS | ON FILE |
| DIOGO DOS SANTOS RAMOS | ON FILE |
| DIOGO DUARTE | ON FILE |
| DIOGO EIRIZ | ON FILE |
| DIOGO EMANUEL DE MOURA LOBO | diogo.e.m.l@gmail.com |
| DIOGO ESTÊVÃO MENESES | ON FILE |
| DIOGO ESTEVES | ON FILE |
| DIOGO FERMO | ON FILE |
| DIOGO FERNANDES | ON FILE |
| DIOGO FERNANDES | ON FILE |
| DIOGO FERNANDES | ON FILE |
| DIOGO FERREIRA | ON FILE |
| DIOGO FERREIRA | ON FILE |
| DIOGO FERREIRA | ON FILE |
| DIOGO FERREIRA | ON FILE |
| DIOGO FERREIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIOGO FERREIRA | ON FILE |
| DIOGO FERREIRA | ON FILE |
| DIOGO FIDALGO FIDALGO | ON FILE |
| DIOGO FILIPE DE SOUSA TAVARES | ON FILE |
| DIOGO FILIPE FERNANDES FREITAS | ON FILE |
| DIOGO FILIPE VICENTE CORREIA | ON FILE |
| DIOGO FONSECA | ON FILE |
| DIOGO FONSECA | ON FILE |
| DIOGO FORTUNATO | ON FILE |
| DIOGO FRAGOSO | ON FILE |
| DIOGO FRANCA DE JESUS | ON FILE |
| Diogo Freitas | ON FILE |
| Diogo Freitas | ON FILE |
| DIOGO FROIS | ON FILE |
| DIOGO GAITAS | ON FILE |
| DIOGO GAMEIRO | ON FILE |
| DIOGO GERMINIO DE LIMA | ON FILE |
| DIOGO GOMES | ON FILE |
| DIOGO GOMES | ON FILE |
| DIOGO GONCALVES | ON FILE |
| DIOGO GONÇALVES | ON FILE |
| DIOGO GONÇALVES | ON FILE |
| DIOGO GRIVOT | ON FILE |
| DIOGO HENRIQUES | ON FILE |
| DIOGO HOMEM | ON FILE |
| Diogo José Moderno Gonçalves | ON FILE |
| DIOGO LAGES | ON FILE |
| DIOGO LAPA | ON FILE |
| DIOGO LEMOS | ON FILE |
| DIOGO LINO | ON FILE |
| DIOGO LOBO | ON FILE |
| DIOGO LOPES TEIXERA DIAS | ON FILE |
| DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | ON FILE |
| DIOGO MANUEL QUINTAL PATRAO | ON FILE |
| DIOGO MARQUES | ON FILE |
| DIOGO MARTINS | ON FILE |
| DIOGO MARTINS | ON FILE |
| DIOGO MATOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIOGO MENDES SILVA | ON FILE |
| DIOGO MESQUITA | ON FILE |
| DIOGO MIRANDA | ON FILE |
| DIOGO MOITA | ON FILE |
| DIOGO MONTEIRO | ON FILE |
| DIOGO MOREIRA | ON FILE |
| DIOGO MOSTEIAS | ON FILE |
| DIOGO MOTA | ON FILE |
| DIOGO NEVES | ON FILE |
| DIOGO NOVAIS | ON FILE |
| DIOGO NUNES | ON FILE |
| DIOGO OLIVEIRA | ON FILE |
| DIOGO ONOFRE FONSECA JESUS | ON FILE |
| DIOGO PAIS | ON FILE |
| DIOGO PAREDES | ON FILE |
| DIOGO PAULO PEREIRA GOMES | ON FILE |
| DIOGO PECURTO | ON FILE |
| DIOGO PEREIRA | ON FILE |
| DIOGO PEREIRA | ON FILE |
| DIOGO PEREIRA | ON FILE |
| DIOGO PEREIRA FAGUNDES | ON FILE |
| DIOGO PERILLO | ON FILE |
| DIOGO PRATES | ON FILE |
| DIOGO RIBEIRO | ON FILE |
| DIOGO RIBEIRO | ON FILE |
| DIOGO RIBEIRO | ON FILE |
| DIOGO RIBEIRO | ON FILE |
| DIOGO RIBEIRO DA SILVA CABRAL FIGUEIREDO | ON FILE |
| DIOGO RITO | ON FILE |
| DIOGO RODRIGUES | ON FILE |
| DIOGO RODRIGUES | ON FILE |
| DIOGO RODRIGUES BASTOS | ON FILE |
| DIOGO RODRIGUES DA SILVA | ON FILE |
| DIOGO ROMÃO | ON FILE |
| DIOGO ROTA | ON FILE |
| DIOGO SAMPAIO | ON FILE |
| DIOGO SANTOS | ON FILE |
| DIOGO SANTOS | ON FILE |
| DIOGO SANTOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIOGO SANTOS | ON FILE |
| DIOGO SEIXAS | ON FILE |
| DIOGO SILVA | ON FILE |
| DIOGO SILVA | ON FILE |
| DIOGO SILVA | ON FILE |
| DIOGO SILVA | ON FILE |
| DIOGO SILVA | ON FILE |
| DIOGO SOARES | ON FILE |
| Diogo Soares da Fonseca Correia Afonso | ON FILE |
| DIOGO SOBRAL MOURA FERREIRA | ON FILE |
| DIOGO SOUSA | ON FILE |
| DIOGO TEIXEIRA | ON FILE |
| DIOGO TEIXEIRA | ON FILE |
| DIOGO TIMÓTEO | ON FILE |
| DIOGO TORRES | ON FILE |
| DIOGO VANDERLEI DE ANDRADE | ON FILE |
| DIOGO VIANNA | ON FILE |
| DIOGO VICTORIA | ON FILE |
| DIOGO VIDIGAL | ON FILE |
| DIOGO VILA LUZ | ON FILE |
| Diogo Vila Luz | vilaluzdiogo@gmail.com |
| DIOGO VILA VERDE | ON FILE |
| DIOGO VITORINO | ON FILE |
| DIOMANDE KEVIN | ON FILE |
| DIOMARHI NGUYEN | ON FILE |
| DIOMEDES ANTONIO GENAO | ON FILE |
| DIOMEDES NUNEZ | ON FILE |
| DIOMEDES SANDOVAL | ON FILE |
| DIOMEL DE LA CRUZ | ON FILE |
| DIOMYDYS TOUZANOV | ON FILE |
| DION ANDREWS | ON FILE |
| DION JOHNSON | ON FILE |
| DION LIND | ON FILE |
| DION RAMBUS | ON FILE |
| DION AGNEW | ON FILE |
| DION ALSTON | ON FILE |
| DION ASHMAN | ON FILE |
| DION BAZEMORE | ON FILE |
| DION BONIKOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DION BREMEN | ON FILE |
| DION BURIAN | ON FILE |
| DION CASTILLO | ON FILE |
| DION CHARLES | ON FILE |
| DION CHIANG | ON FILE |
| DION CHU | ON FILE |
| DION CLIFFORD WALL | ON FILE |
| Dion Cupido | ON FILE |
| DION DALTON-BRIDGES | ON FILE |
| DION DELAURIER | ON FILE |
| DION DI VITTORIO | ON FILE |
| DION DRAPER | ON FILE |
| DION DUGDALE | ON FILE |
| DION EARLE | ON FILE |
| DION HENDRIK APPELMAN | ON FILE |
| DION HOLMES | ON FILE |
| DION HUI LEING MOK | ON FILE |
| DION HUIDEKOOPER | ON FILE |
| DION HURDLE | ON FILE |
| DION IKINK | ON FILE |
| DION INGRAM | ON FILE |
| DION ISHAM | ON FILE |
| DION JUSTYNA | ON FILE |
| DION KRIEK | ON FILE |
| DION LAMAR MERRILL | ON FILE |
| DION LAP | ON FILE |
| DION LAROCQUE | ON FILE |
| DION LARSON | ON FILE |
| DION LEE | ON FILE |
| DION LEPPERS | ON FILE |
| DION LIONEL BOTHA | ON FILE |
| DION MAARSE | ON FILE |
| DION MARK SILVA | ON FILE |
| DION MEIJER | ON FILE |
| DION MITCHELL | ON FILE |
| DION MORINA | ON FILE |
| DION MURPHY | ON FILE |
| DION NIJSSEN | ON FILE |
| DION OKORO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DION OWEN | ON FILE |
| DION PARASKEVOPOULOS | ON FILE |
| DION PHILLIPS | ON FILE |
| DION POSCOLIERO | ON FILE |
| DION PRESUTTO | ON FILE |
| DION RADEL | ON FILE |
| DION RAFTOPOULOS | ON FILE |
| DION RAMOS | ON FILE |
| DION RONIEL ON | ON FILE |
| Dion Roy | dionroy@gmail.com |
| DION ROZEMA | ON FILE |
| DION SHAUN ROY | ON FILE |
| DION SMITH | ON FILE |
| DION SOMMERAUER | ON FILE |
| DION SPANGGAARD | ON FILE |
| DION THONG | ON FILE |
| DION VAITSAS | ON FILE |
| DION VAN ECK | ON FILE |
| DION VAN GIESSEL | ON FILE |
| DION VAN LIESHOUT | ON FILE |
| DION VANTYLER | ON FILE |
| DION VOERMAN | ON FILE |
| DION WEAVER | ON FILE |
| DION WILKINSON | ON FILE |
| DION YEE | ON FILE |
| DIONA SMITH | ON FILE |
| DIONDRE JAMEL JACKSONHENDERSON | ON FILE |
| DIONE JARBOE | ON FILE |
| DIONE ROBERTSON | ON FILE |
| DIONEL GONZALEZ | ON FILE |
| DIONEL VELAZQUEZ | ON FILE |
| DIONEY QUIROGA | ON FILE |
| DIONICIUS BREZAS | ON FILE |
| DIONIS VALČIĆ | ON FILE |
| DIONISIE CARAUS | ON FILE |
| DIONISIE-OCTAVIAN DABICI | ON FILE |
| DIONISIO CARDOZO | ON FILE |
| DIONISIO COELHO | ON FILE |
| DIONISIO DA COSTA FERNANDES NULL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIONISIO GONZÁLEZ RODRÍGUEZ | ON FILE |
| DIONISIO JONES | ON FILE |
| DIONISIO JOSE SOBRADO CASTILLO | ON FILE |
| DIONISIO JR GUILLERMO | ON FILE |
| DIONISIO LEONCIO I | ON FILE |
| DIONISIO MILLAN ZABALA | ON FILE |
| DIONÍSIO SAMPAIO | ON FILE |
| DIONISIO, ANTHONY | ON FILE |
| DIONISIOS VASSILOPOULOS | ON FILE |
| DIONISIUS EVAN GRADY | ON FILE |
| DIONNA MCDONALD | ON FILE |
| DIONNE CALDWELL-EDWARDS | ON FILE |
| DIONNE KROON | ON FILE |
| DIONNE RUSSELL | ON FILE |
| DIONNE A GARDNER | ON FILE |
| DIONNE HALL | ON FILE |
| DIONNE WESLEY | ON FILE |
| DIONTE DESHUN DRISKELL | ON FILE |
| DIONTE GRAVES | ON FILE |
| DIONTE OGLESBY | ON FILE |
| DIONTIA HUGHES | ON FILE |
| DIONTREY ABLEY | ON FILE |
| DIONY YAZMIN LONDOÑO PEREZ | ON FILE |
| DIONYS POLYMERIDIS | ON FILE |
| DIONYSIA KAKOLYRI | ON FILE |
| DIONYSIO PAVLOS TOUMPAS | ON FILE |
| DIONYSIOS ALIMPERTIS | ON FILE |
| DIONYSIOS ANASTASIADIS | ON FILE |
| DIONYSIOS ANASTASIADIS | ON FILE |
| DIONYSIOS GKASIMPAGIAZIDIS | ON FILE |
| DIONYSIOS KAKOLYRIS | ON FILE |
| DIONYSIOS MICHALOPOULOS | ON FILE |
| DIONYSIOS NIKOLAOU | ON FILE |
| DIONYSIOS PAPADATOS GIGANTES | ON FILE |
| DIONYSIOS SEMA | ON FILE |
| DIONYSIOS STYLIANESIS | ON FILE |
| DIOP STÉPHANE | ON FILE |
| DIOR CHRISTIAN | ON FILE |
| DIOR ELLIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIORELLA MARIEL NAOE | ON FILE |
| DIOS QUERER | ON FILE |
| DIOSDADO JNR SANCHEZ | ON FILE |
| DIOSDADO SOHA BIEBEDA | ON FILE |
| DIOSNEY MORAGA | ON FILE |
| DIÓSZEGI BENCE | ON FILE |
| DIOT BRYAN | ON FILE |
| DIP BANIK | ON FILE |
| DIPA KUMARI | ON FILE |
| DIPAK MALLA | ON FILE |
| DIPAK MARATHE | ON FILE |
| DIPAK NEOG | ON FILE |
| DIPAK PATEL | ON FILE |
| DIPAK SHAH | ON FILE |
| DIPAK SHAH | ON FILE |
| DIPAKKUMAR VYAS | ON FILE |
| DIPALI PANDE | ON FILE |
| DIPALI SHARMA | ON FILE |
| DIPANJALI NEOG | ON FILE |
| DIPANJAN CHAKRABORTY | ON FILE |
| DIPANJAN ACHARYYA | ON FILE |
| DIPANKAR BAHALIA | ON FILE |
| DIPANKAR CHAKRAVARTY | ON FILE |
| DIPANKAR DAS | ON FILE |
| DIPANKAR DUTTA | ON FILE |
| DIPANKAR SAHA | ON FILE |
| DIPEEKA MANMODE | ON FILE |
| DIPEN SHARMA | ON FILE |
| DIPEN DESAI | ON FILE |
| DIPEN PATEL | ON FILE |
| DIPEN PATEL | ON FILE |
| DIPEN PATEL | ON FILE |
| DIPENDRA SHAH | ON FILE |
| DIPENDRA RAI | ON FILE |
| DIPENDRA SINGH | ON FILE |
| DIPENDRA SINGH | ON FILE |
| DIPESH BHALSOD | ON FILE |
| DIPESH BHANDARI | ON FILE |
| DIPESH BHANDARI | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIPESH CHHETRI | ON FILE |
| DIPESH DAVE | ON FILE |
| DIPESH GUGALE | ON FILE |
| DIPESH KUMAR | ON FILE |
| DIPESH KUMAR JAIN | ON FILE |
| DIPESH PARIKH | ON FILE |
| DIPESH PATEL | ON FILE |
| DIPESH PATEL | ON FILE |
| DIPESH PATEL | ON FILE |
| DIPESH SAHOTA | ON FILE |
| DIPESH SANODIYA | ON FILE |
| DIPESH SOLANKI | ON FILE |
| DIPHIMOTSWE DIRE | ON FILE |
| DIPIKA DAS | ON FILE |
| DIPIKA DATTARAM KHAWADKAR | ON FILE |
| DIPIKA DHOBARE | ON FILE |
| DIPIKA NORI | ON FILE |
| DIPIKA RANG | ON FILE |
| Dipin Ghanshani | dipsgee2k@gmail.com |
| DIPIN SUNDER GHANSHANI | ON FILE |
| DIPKUMAR PATEL | ON FILE |
| DIPO KUNLE OLATOMI | ON FILE |
| DIPRAJ NANDI | ON FILE |
| DIPTEN PATEL | ON FILE |
| DIPTESH PATEL | ON FILE |
| DIPTI SHARMA | ON FILE |
| DIPTIBEN PATEL | ON FILE |
| DIPTIBEN R PATEL | ON FILE |
| DIPU RAJAK | ON FILE |
| DIR-AN COXEN | ON FILE |
| DIRANI CHADI | ON FILE |
| DIRCE RIBOLDI | ON FILE |
| DIRCIA SCHUBERT | ON FILE |
| DIRCK JUSTIN MITCHELL | ON FILE |
| DIRCK MULDER | ON FILE |
| DIREN DUMAN | ON FILE |
| DIRGA PUTRA | ON FILE |
| DIRGHA HERMANTA | ON FILE |
| DIRIER GOMEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DIRIMO IRIARTE | ON FILE |
| DIRK HOOFS | ON FILE |
| DIRK MOSTERT | ON FILE |
| DIRK ADHEMAR A KORTE | ON FILE |
| DIRK BENT | ON FILE |
| DIRK BIJL | ON FILE |
| DIRK BLOEM | ON FILE |
| DIRK BOCHOVEN | ON FILE |
| DIRK BOLKAERTS | ON FILE |
| DIRK BONS | ON FILE |
| DIRK BRANDWIJK | ON FILE |
| DIRK BROM | ON FILE |
| DIRK CADLICK | ON FILE |
| DIRK CHIN | ON FILE |
| Dirk Coble | dcdc2@protonmail.com |
| Dirk Cornelius Jonathan Bloem | ON FILE |
| DIRK CUYPERS | ON FILE |
| DIRK DANIELS | ON FILE |
| DIRK DE BEUS | ON FILE |
| DIRK DE GRAAFF | ON FILE |
| DIRK DE KEYSER | ON FILE |
| DIRK DE ROOVER | ON FILE |
| DIRK DEN HOEDT | ON FILE |
| DIRK DIELS | ON FILE |
| DIRK DITTEMORE | ON FILE |
| DIRK DOOLEY | ON FILE |
| DIRK DU PLESSIS | ON FILE |
| DIRK DUANE COOLEY | ON FILE |
| DIRK DUPON | ON FILE |
| DIRK EDWARD TINLEY | ON FILE |
| DIRK FALLON | ON FILE |
| DIRK FRALEY | ON FILE |
| DIRK FRANSEN | ON FILE |
| DIRK FRERIKS | ON FILE |
| DIRK G NAAKTGEBOREN | ON FILE |
| DIRK GEHRKE | ON FILE |
| DIRK GERRITSE | ON FILE |
| DIRK HANSON | ON FILE |
| DIRK HEIDEKLANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIRK HEITE | ON FILE |
| DIRK HERM HILBINK | ON FILE |
| DIRK HOETS | ON FILE |
| DIRK HOFMEESTER | ON FILE |
| DIRK IPPEL | ON FILE |
| DIRK JACOB BARTEN | ON FILE |
| DIRK JACOBS | ON FILE |
| DIRK JAN  HAREMAKER | ON FILE |
| DIRK JAN  ZWARTVELD | ON FILE |
| DIRK JAN KAPPER | ON FILE |
| DIRK JAN REIN GELDERMAN | ON FILE |
| DIRK KALMBACH | ON FILE |
| DIRK KEMMER | ON FILE |
| Dirk Kemmer | d.kemmer@me.com |
| DIRK KNIBBE | ON FILE |
| DIRK KOENEN | ON FILE |
| DIRK KOPPERT | ON FILE |
| DIRK KORSTEN | ON FILE |
| DIRK KRÜGER | ON FILE |
| DIRK KRUITBOSCH | ON FILE |
| DIRK LAZARUS | ON FILE |
| DIRK LLOYD | ON FILE |
| DIRK LOUW | ON FILE |
| DIRK MARTIN JR | ON FILE |
| DIRK MEGARRY | ON FILE |
| DIRK MEIJ | ON FILE |
| DIRK MERTENS | ON FILE |
| DIRK MINKEMA | ON FILE |
| DIRK MONSIEURS | ON FILE |
| DIRK MOSTERT | ON FILE |
| DIRK MURRAY | ON FILE |
| DIRK MUSGRAVE | ON FILE |
| DIRK P VAN STAALDUINEN | ON FILE |
| DIRK POULSEN | ON FILE |
| Dirk Prieur du Plessis | ON FILE |
| DIRK RAVESTEIN | ON FILE |
| DIRK ROZA | ON FILE |
| DIRK SCHLIMM | ON FILE |
| DIRK SCHRAEPEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIRK SLECHTEN | ON FILE |
| DIRK SLOR | ON FILE |
| Dirk Smith | ON FILE |
| DIRK SMITH | ON FILE |
| DIRK SMITH | ON FILE |
| DIRK STAMMES PINTO | ON FILE |
| DIRK STEYN | ON FILE |
| DIRK STEYN | ON FILE |
| DIRK SYLVESTER | ON FILE |
| DIRK TENNIE | ON FILE |
| DIRK TERBLANCHE | ON FILE |
| DIRK TERPSTRA | ON FILE |
| DIRK TIJSSEN | ON FILE |
| DIRK TOMSIN | ON FILE |
| DIRK ULTEE | ON FILE |
| DIRK VAN DER BIEZEN | ON FILE |
| DIRK VAN DER HEIDE | ON FILE |
| Dirk van der Heide | df.vanderheide@quicknet.nl |
| DIRK VAN DER SPUY | ON FILE |
| DIRK VAN DER VELDEN | ON FILE |
| DIRK VAN HERWEGEN | ON FILE |
| DIRK VAN KOLLENBURG | ON FILE |
| Dirk van Kollenburg | dirk.van.kollenburg@gmail.com |
| DIRK VAN TEESELING | ON FILE |
| DIRK VROLIX | ON FILE |
| DIRK WAGNER | ON FILE |
| DIRK WASSERTHAL | ON FILE |
| DIRK WEGENER | ON FILE |
| DIRK WELS | ON FILE |
| DIRK WIJNEN | ON FILE |
| DIRK WILSON COBLE | ON FILE |
| DIRK WINKLER | ON FILE |
| Dirk, Arend | ON FILE |
| DIRKJAN BOXEL | ON FILE |
| DIRK-JAN HAAS | ON FILE |
| DIRKJE HOEK | ON FILE |
| DIRKS BRAYDEN | ON FILE |
| DIRON TAPPIN | ON FILE |
| DISA ALBANESE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DISAANAYAKA MUDIYANSELAGE DESHAN DILHARA DISSANAYAKA | ON FILE |
| Disanti, Michelle | ON FILE |
| DISC SOFT  LTD | ON FILE |
| DISCOUNT CAPITAL LTD. | ON FILE |
| DISCOVERY PHYSIO PTY LTD ATF NATHAN SMITH FAMILY  TRUST | ON FILE |
| DISHA KAUSHIK | ON FILE |
| DISHAN SAMEERA KUDAWIDANA | ON FILE |
| DISHANK PATEL | ON FILE |
| DISHANT AHUJA | ON FILE |
| DISHANT MALHOTRA | ON FILE |
| DISKIE NG | ON FILE |
| DISMAS MATHEKA | ON FILE |
| DISNA KODIKARA | ON FILE |
| DISSABANDARALAGE  DISSABANDARA | ON FILE |
| DISSANAYAKA MUDIYANSELAGE NUWAN | ON FILE |
| DISSANAYAKE RALLAGE KEERTHI DISSANAYAKE | ON FILE |
| DISTRICT OF COLUMBIA | dcunclaimed.property@dc.gov |
| DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES & BANKING | Stephen.Bouchard@dc.gov |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | OAG@DC.GOV |
| DITA BANJARNAHOR | ON FILE |
| DITA BUBÍKOVÁ | ON FILE |
| DITA KARASOVÁ | ON FILE |
| DITA KOUDELKOVA | ON FILE |
| DITA ŠKRABALOVÁ | ON FILE |
| DITHAKA MOTLHALE | ON FILE |
| DITJON DERVISHI | ON FILE |
| DITMARK RIVAS | ON FILE |
| DITMIR ALIBALI | ON FILE |
| DITO SAKHOKIA | ON FILE |
| DITTE  RASMUSSEN | ON FILE |
| DITTE FREIA HANSEN | ON FILE |
| DITTE ROSENDAL FLYVBJERG | ON FILE |
| DITTO PRATAMA | ON FILE |
| DIUMER PICHARDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIUNIS FIGUEROA | ON FILE |
| DIV PATEL | ON FILE |
| DIVA MCKENNA | ON FILE |
| DIVAKAR CH | ON FILE |
| DIVAN NEL | ON FILE |
| DIVAN VAN DER WESTHUIZEN | ON FILE |
| DIVANICE BARAUNA | ON FILE |
| DIVANSHU PATEL | ON FILE |
| Divanshu Patel | divanshupatel123@gmail.com |
| DIVANSHU VERMA | ON FILE |
| DIVANT TOWNES | ON FILE |
| DIVEN CHETIAR MUNANDY | ON FILE |
| DIVERSIFIED ALPHA SP | notice@nickel.digital |
| DIVESH GOEL | ON FILE |
| DIVESH RIZAL | ON FILE |
| DIVIER FONSECA BADILLO | ON FILE |
| DIVIJAN SELLATHURAI | ON FILE |
| DIVINA AMANTE | ON FILE |
| DIVINA MESA | ON FILE |
| DIVINA MIRANDA GARAY | ON FILE |
| DIVINA PANDYA | ON FILE |
| DIVINDRA NASCIMENTO BARBOSA | ON FILE |
| DIVINE ABBASSZADEH | ON FILE |
| DIVINE ASANJI | ON FILE |
| DIVINE FUNG | ON FILE |
| DIVINE KEMP | ON FILE |
| DIVINE KORIE | ON FILE |
| DIVINE LEGACY TRUST | ON FILE |
| DIVINEBLACKGODESSWARRIOR WOMAN | ON FILE |
| DIVKO, S.R.O. | ON FILE |
| DIVKO, s.r.o. | dd@paliva.sk |
| ĐIVO SURJAN | ON FILE |
| DIVY AGRAWAL | ON FILE |
| DIVYA SHETH | ON FILE |
| DIVYA APPECHERLA | ON FILE |
| DIVYA CHHILLAR | ON FILE |
| Divya Chhillar | cs.divya@gmail.com |
| DIVYA DINGWANI | ON FILE |
| DIVYA GOKAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIVYA KINNIMULKY RAJAGOPALA | ON FILE |
| DIVYA KIRAN | ON FILE |
| DIVYA KUPPUSAMY | ON FILE |
| DIVYA LOUISE KAUSHIK | ON FILE |
| DIVYA MATAVALAM | ON FILE |
| DIVYA MIRPURI | ON FILE |
| DIVYA MOHANDAS | ON FILE |
| DIVYA MUTHREJA | ON FILE |
| DIVYA NAGAVARA | ON FILE |
| DIVYA NAVANEETHAKRISHNA | ON FILE |
| DIVYA PRAKASH PANDLA | ON FILE |
| DIVYA PRASAD | ON FILE |
| DIVYA PRASANNA RANGANATHAN | ON FILE |
| DIVYA RAMJIYANI | ON FILE |
| DIVYA RAO | ON FILE |
| DIVYA SATHYANJALI | ON FILE |
| DIVYA SELVARAJ | ON FILE |
| DIVYA THOGULUVA MANOHARAN | ON FILE |
| DIVYA VERMA | ON FILE |
| DIVYA WICRAMARATHNA | ON FILE |
| DIVYAJA DESHMUKH | ON FILE |
| DIVYAM SOLANKI | ON FILE |
| DIVYAMAN RANAWAT | ON FILE |
| DIVYAN MISTRY | ON FILE |
| DIVYANG AMIN | ON FILE |
| DIVYANG PATEL | ON FILE |
| DIVYANSH GUPTA | ON FILE |
| DIVYANSH SINGH | ON FILE |
| DIVYANSHI AGRAWAL | ON FILE |
| DIVYANSHI ARORA | ON FILE |
| DIVYANSHI BHATT | ON FILE |
| DIVYANSHU MLAHOTRA | ON FILE |
| Divyanshu Patel | divpatel10@proton.me |
| DIVYANSHU SHAILESH PATEL | ON FILE |
| DIVYANSHU SHARMA | ON FILE |
| DIVYARTI KHAMKHERIYA | ON FILE |
| DIVYASREE SS | ON FILE |
| DIVYDEEP AGARWAL | ON FILE |
| DIVYESH MITTAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIVYESH SHARMA | ON FILE |
| DIVYESHKUMAR PETHANI | ON FILE |
| DIWA D-VORA DEBY SANTOS | ON FILE |
| DIWAKAR RAMIAH | ON FILE |
| DIWAS RAI | ON FILE |
| DIXANT KUMAR | ON FILE |
| DIXIE  WALL | ON FILE |
| DIXIE ANNY FIGUEIREDO | ON FILE |
| DIXIE ARTHUR | ON FILE |
| DIXIE DOMINGUEZ | ON FILE |
| DIXIE PARSONS | ON FILE |
| DIXIT VASANI | ON FILE |
| DIXITKUMAR  PATEL | ON FILE |
| DIXNEUF EMMANUEL | ON FILE |
| DIXON ALFONSO | ON FILE |
| DIXON BND LLC | ON FILE |
| DIXON KWAN | ON FILE |
| Dixon Kwan | dixonkwan@gmail.com |
| DIXON, CHARLES BRYAN | ON FILE |
| Dixon, Daniel Mark | ON FILE |
| DIXON, JACK | ON FILE |
| Dixon, Michael | ON FILE |
| DIXON, SIMON | ON FILE |
| Dixon, Trevor | ON FILE |
| DIYA ELIZABETH | ON FILE |
| DIYA MANOJ | ON FILE |
| DIYAALDIN AMOUR | ON FILE |
| Diyaaldin Amour | diya_amour@windowslive.com |
| DIYAN KOLEV | ON FILE |
| DIYAN PETKOV | ON FILE |
| DIYANA ILIEVA | ON FILE |
| DIYANA JOHAN | ON FILE |
| DIYANA KARAMANOVA | ON FILE |
| DIYAR BANA | ON FILE |
| DIYAR PARLAKEL | ON FILE |
| DIYAR TAS | ON FILE |
| DIYOKE TINA NKECHI | ON FILE |
| DIYUAN XUE | ON FILE |
| DIYUNGE BUDDHIKA PRASANNA RUPASINGHE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DIZ LAM | ON FILE |
| Dizon, Deogracias | ON FILE |
| DJ AHEARN SUPER PTY LTD | ON FILE |
| DJ BOLDUC | ON FILE |
| DJ CRABTREE | ON FILE |
| DJ HARRIS | ON FILE |
| DJ JACK | ON FILE |
| DJ JONES | ON FILE |
| DJ MANGINI | ON FILE |
| DJ PINCIOTTI | ON FILE |
| DJ SHAMBLIN | ON FILE |
| DJ SMITH | ON FILE |
| DJ VILARDO | ON FILE |
| DJ WASKOM | ON FILE |
| DJ WOODS | ON FILE |
| DJADJIRI SISSOKO | ON FILE |
| DJAKA PRADANA JAYA PRIAMBUDI | ON FILE |
| DJALLAL AIT ALI SLIMANE | ON FILE |
| DJAMALDDINE MEDJAHED | ON FILE |
| DJAMEL DERROU | ON FILE |
| DJAMEL MELIANI | ON FILE |
| DJAMEL BETTAHAR | ON FILE |
| DJAMEL LADJICI | ON FILE |
| DJAMIL KELEPHA REMY ASANE | ON FILE |
| DJAMILA LOPULALAN | ON FILE |
| DJANFAR ADINANI | ON FILE |
| DJANGO LOVETT | ON FILE |
| DJANGO DILLON | ON FILE |
| DJANI PILAVDZIC | ON FILE |
| DJARWIS DEVAUX | ON FILE |
| DJAUN MACLIN | ON FILE |
| DJAVAN ALCANTARA DOS SANTOS | ON FILE |
| DJAWAD NOWROUZI | ON FILE |
| DJAWID HOSSAINIAN | ON FILE |
| DJAWID HOSSAINIAN | ON FILE |
| DJE EU LIM | ON FILE |
| Dje Eu Lim | limdjeeu@gmail.com |
| DJEAN AXT SCHOLL | ON FILE |
| DJEBLI AMIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DJEDOU EMMANUEL KOUAO | ON FILE |
| DJEISON PEREIRA | ON FILE |
| DJELL FABRICE LOEMBA NDELLO | ON FILE |
| DJELLZA BYTYQI | ON FILE |
| DJELLZA OSAJ | ON FILE |
| DJENEBA DJIKINE | ON FILE |
| DJENETA STEVANOVIC | ON FILE |
| DJENNANE OTHMANE | ON FILE |
| DJENNY HITSHIKA MULAND | ON FILE |
| DJERMO JANSSEN | ON FILE |
| DJEYHAN QASIMOV | ON FILE |
| DJIAUW SETIAWATI | ON FILE |
| DJIBRIL BATCHILY | ON FILE |
| DJIBRIL LU | ON FILE |
| DJIBRIL NAO | ON FILE |
| DJILALI GHEMMAZ | ON FILE |
| DJILLALI YOUSFI | ON FILE |
| DJIM MOLENKAMP | ON FILE |
| DJIMASSAL XAVIER | ON FILE |
| DJIMI FAYCAL | ON FILE |
| DJIMY CHAPRON | ON FILE |
| DJOHAN DAMANHUDI | ON FILE |
| DJOKE POSTMA | ON FILE |
| DJOKO KAMDEM | ON FILE |
| DJOKO PRATOMO | ON FILE |
| DJOMAN YAPI | ON FILE |
| DJONO DJONO | ON FILE |
| DJORDJE MITROVIC | ON FILE |
| DJORDJE ANDJELKOVIC | ON FILE |
| DJORDJE CIRIC | ON FILE |
| DJORDJE DELIC | ON FILE |
| DJORDJE DRAKULIC | ON FILE |
| DJORDJE DZONIC | ON FILE |
| DJORDJE GOLIC | ON FILE |
| DJORDJE JANCIC | ON FILE |
| DJORDJE JOVANETIC | ON FILE |
| DJORDJE JOVANOVIC | ON FILE |
| DJORDJE KOLARSKI | ON FILE |
| DJORDJE KOSIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DJORDJE KRSMANOVIC | ON FILE |
| DJORDJE KRSTIC | ON FILE |
| DJORDJE MARKOVIC | ON FILE |
| DJORDJE MIKIC | ON FILE |
| DJORDJE MILASINOVIC | ON FILE |
| DJORDJE MOJSIC | ON FILE |
| DJORDJE PETROVIĆ | ON FILE |
| DJORDJE POPOVAC | ON FILE |
| DJORDJE RADIVOJEVIĆ | ON FILE |
| DJORDJE RAKIC | ON FILE |
| DJORDJE STEVANOVIC | ON FILE |
| DJORDJE STOJANOVIC | ON FILE |
| DJORDJE TRBOVIC | ON FILE |
| DJORDJE TRIFUNOVIC | ON FILE |
| Djordjevic, Igor | ON FILE |
| DJORDJIJE GRBOVIC | ON FILE |
| DJOSO BOSANAC | ON FILE |
| DJOSSOUVI CHAREL | ON FILE |
| DJOUNAID HSEINO | ON FILE |
| DJOUSSE DEVLIN | ON FILE |
| DJUAN JOHNSON | ON FILE |
| DJUKA PRODANOVIC | ON FILE |
| DJULIJANO MITULJIKIC | ON FILE |
| DJURA GLUSICA | ON FILE |
| DJURDJA KRSTIC | ON FILE |
| DJURDJICA MRDJENOVIC | ON FILE |
| DJURDJICA STANCIC | ON FILE |
| DJURI BAARS | ON FILE |
| DJURO ALFIREVIC | ON FILE |
| DJURO SEBEK | ON FILE |
| DJURO SVELJO | ON FILE |
| DJURRYEN NIEUWENDIJK | ON FILE |
| DK NURUL AMALINA PG SULAIMAN | ON FILE |
| DKAYE RD LLC | ON FILE |
| DKEIM RD LLC | ON FILE |
| DKEIM ROTH RD LLC | ON FILE |
| DKOM S. R. O. REALITNÁ KANCELÁRIA MGR DANIEL KOMAN | ON FILE |
| DKTAY ALPDOGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DL CHRISTENSEN | ON FILE |
| DL HOST | ON FILE |
| DLAJUWON HEWITT | ON FILE |
| DLAMB RD LLC | ON FILE |
| D'LONZO TAYLOR | ON FILE |
| DLS MEMORIAL LLC | ON FILE |
| DLT SOFTWARE S.R.O. | ON FILE |
| DLUONG RD LLC | ON FILE |
| DM KARTING, INC | ON FILE |
| DM NEMIRO | ON FILE |
| DM SAYCE & WL SAYCE | ON FILE |
| DMALHOTRA RD LLC | ON FILE |
| DMARIO LAMAR HENRY | ON FILE |
| DMETRIUS PERMENTER | ON FILE |
| DMF KRON | ON FILE |
| DMIETRY DOLOTIN | ON FILE |
| DMILLER II RD LLC | ON FILE |
| DMIRII VISHTORSKII | ON FILE |
| DMITAR REDZIC | ON FILE |
| DMITII TITOV | ON FILE |
| DMITREI KULIKOV | ON FILE |
| DMITRI BABANAZAROV | ON FILE |
| DMITRI HAMBRICK | ON FILE |
| DMITRI AIDOV | ON FILE |
| DMITRI BERENDEJEV | ON FILE |
| DMITRI BONDARCHUK | ON FILE |
| DMITRI CHEKHTER | ON FILE |
| DMITRI CHERTORINSKI | ON FILE |
| DMITRI CHINBERG | ON FILE |
| DMITRI DIAKOV | ON FILE |
| DMITRI EVCIUC | ON FILE |
| DMITRI EVCIUC | ON FILE |
| DMITRI EVCIUC | ON FILE |
| DMITRI FRIDMAN | ON FILE |
| DMITRI FUERLE | ON FILE |
| DMITRI GENEROSO | ON FILE |
| DMITRI GERATS | ON FILE |
| DMITRI HURIK | ON FILE |
| DMITRI IVANOV | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Dmitri Ivanov | m.zee1988@yahoo.de |
| DMITRI KALASHNIKOV | ON FILE |
| DMITRI KOSTITSON | ON FILE |
| DMITRI LARIONOV | ON FILE |
| DMITRI LAUS | ON FILE |
| DMITRI LAWSON | ON FILE |
| DMITRI LEONOV | ON FILE |
| DMITRI LEONOV | ON FILE |
| DMITRI LOUTSIK | ON FILE |
| DMITRI MALUJEV | ON FILE |
| DMITRI MIKHNEV | ON FILE |
| DMITRI MIRAKYAN | ON FILE |
| DMITRI NESTERENKO | ON FILE |
| DMITRI PESTRIKOV | ON FILE |
| DMITRI RUDNEV | ON FILE |
| DMITRI SCERBAC | ON FILE |
| DMITRI SHTILMAN | ON FILE |
| DMITRI SIMKIN | ON FILE |
| DMITRI SOSIMOV | ON FILE |
| Dmitri Zaremba | ON FILE |
| DMITRI ZAREMBA | ON FILE |
| DMITRII OVSIAKOV | ON FILE |
| DMITRII BARTASHEVICH | ON FILE |
| DMITRII BUDNICHENKO | ON FILE |
| DMITRII KOROBEINIKOV | ON FILE |
| DMITRII VASTIANOV | ON FILE |
| DMITRII ABRAMOV | ON FILE |
| DMITRII ALEKSANDROVICH BORKOV | ON FILE |
| DMITRII ALEKSANDROVICH CHERNOV | ON FILE |
| DMITRII ALEKSEEVICH KRASHENINNIKOV | ON FILE |
| DMITRII ALEKSEEVICH RUDNEV | ON FILE |
| DMITRII ALFEREV | ON FILE |
| DMITRII ANDREEVICH KOVALEI | ON FILE |
| DMITRII BAIAKIN | ON FILE |
| DMITRII BALASHOV | ON FILE |
| DMITRII BARANOV | ON FILE |
| DMITRII BELOZERTSEV | ON FILE |
| DMITRII BEZMELNITSYN | ON FILE |
| DMITRII BONDAREV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DMITRII BONDAREV | ON FILE |
| DMITRII CELPAN | ON FILE |
| DMITRII EVGEN EVICH KOSHEL | ON FILE |
| DMITRII EVSEEV | ON FILE |
| DMITRII GELEMEEV | ON FILE |
| DMITRII GOLOVACH | ON FILE |
| DMITRII GUDENKO | ON FILE |
| DMITRII ILIN | ON FILE |
| DMITRII KARAMALAK | ON FILE |
| DMITRII KHARAPAEV | ON FILE |
| DMITRII KLIMOV | ON FILE |
| DMITRII KLYUKIN | ON FILE |
| DMITRII KOMAROV | ON FILE |
| DMITRII KUDRYAVTSEV | ON FILE |
| DMITRII LAPSHUKOV | ON FILE |
| DMITRII MAZUR | ON FILE |
| DMITRII MERKULOV | ON FILE |
| DMITRII MUSTAFAKULOV | ON FILE |
| DMITRII NIKIFOROV | ON FILE |
| DMITRII NIKULENKO | ON FILE |
| DMITRII ODINTCOV | ON FILE |
| DMITRII OLEGOVICH KHRAMOV | ON FILE |
| DMITRII OSIPOV | ON FILE |
| DMITRII POPOV | ON FILE |
| DMITRII SADYKOV | ON FILE |
| DMITRII SAIFIDINOV | ON FILE |
| DMITRII SERGEEVICH IVANOV | ON FILE |
| DMITRII SERGEEVICH KONSTANTINOV | ON FILE |
| DMITRII SERGEEVICH POSPELOV | ON FILE |
| DMITRII SHCHEPOTKIN | ON FILE |
| DMITRII SHCHUKIN | ON FILE |
| DMITRII SKOROKHODOV | ON FILE |
| DMITRII SNANTSER | ON FILE |
| DMITRII TIATKOV | ON FILE |
| DMITRII USTSELEMOV | ON FILE |
| DMITRII VLADIMIROVICH BELAVIN | ON FILE |
| Dmitrii Zhludin | ON FILE |
| Dmitrii Zhludin | ON FILE |
| DMITRII ZHLUDIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DMITRII ZHURAVLEV | ON FILE |
| DMITRIJ HARLANOV | ON FILE |
| DMITRIJ HARLAMENKOV | ON FILE |
| DMITRIJ JEMELJANOV | ON FILE |
| DMITRIJ PESTRIK | ON FILE |
| DMITRIJ RADIN | ON FILE |
| DMITRIJ SCHWABENLAND | ON FILE |
| DMITRIJS DANILUKS | ON FILE |
| DMITRIJS NIMASS | ON FILE |
| DMITRIJS NINIKASVILI | ON FILE |
| DMITRIJS ROZVADOVSKIS | ON FILE |
| DMITRIJS VOROBJOVS | ON FILE |
| DMITRIJUS PETRAUSKAS | ON FILE |
| DMITRIY CHERMYAVSKIY | ON FILE |
| DMITRIY KHAZAN | ON FILE |
| DMITRIY SAMOYLOV | ON FILE |
| DMITRIY SHKURUPSKIY | ON FILE |
| DMITRIY VANDYUK | ON FILE |
| DMITRIY A GLADCHENKO | ON FILE |
| DMITRIY AGARKOV | ON FILE |
| DMITRIY ALEKSEEV | ON FILE |
| DMITRIY ANDREEV | ON FILE |
| DMITRIY BABUKHIN | ON FILE |
| DMITRIY BAYKARA | ON FILE |
| DMITRIY BOHONOV | ON FILE |
| DMITRIY BONDAR | ON FILE |
| DMITRIY BORISOVICH LUZNEV | ON FILE |
| DMITRIY BREYKIN | ON FILE |
| DMITRIY BUBNOV | ON FILE |
| DMITRIY CHATIEV | ON FILE |
| DMITRIY CHERKASHYN | ON FILE |
| DMITRIY DMITRIYEVICH NICHIPOROV | ON FILE |
| DMITRIY DOLGOPOLIY | ON FILE |
| DMITRIY DOLOTIN | ON FILE |
| DMITRIY DOLOTIN | ON FILE |
| DMITRIY DUDIK | ON FILE |
| DMITRIY DVORETSKIY | ON FILE |
| DMITRIY EFANOV | ON FILE |
| DMITRIY FOMIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DMITRIY GRUSHIN | ON FILE |
| DMITRIY GVOZDEV | ON FILE |
| DMITRIY I PEREGUDOV | ON FILE |
| DMITRIY JERRY | ON FILE |
| DMITRIY KABARDIN | ON FILE |
| DMITRIY KAPAYEV | ON FILE |
| DMITRIY KIRYAKOV | ON FILE |
| DMITRIY KLEVTSOV | ON FILE |
| DMITRIY KLUEV | ON FILE |
| DMITRIY KOGAN | ON FILE |
| DMITRIY KOMSOMOLSKIY | ON FILE |
| DMITRIY KOROBKOV | ON FILE |
| DMITRIY KOSAREV | ON FILE |
| DMITRIY KOSTIN | ON FILE |
| DMITRIY KOTELNIKOV | ON FILE |
| DMITRIY KRAVTSOV | ON FILE |
| DMITRIY KRESTYANINOV | ON FILE |
| DMITRIY KRYZHANOVSKIY | ON FILE |
| DMITRIY LAVROV | ON FILE |
| DMITRIY LEBEDINSKIY | ON FILE |
| DMITRIY LEONIDOVICH KUZNETSOV | ON FILE |
| DMITRIY LIPATOV | ON FILE |
| DMITRIY LIS | ON FILE |
| DMITRIY LITOVCHENKO | ON FILE |
| DMITRIY MAKAROV | ON FILE |
| DMITRIY MILLER | ON FILE |
| DMITRIY MILYAYEV | ON FILE |
| DMITRIY MIRONOV | ON FILE |
| DMITRIY MOLUKOV | ON FILE |
| DMITRIY NAUMENKO | ON FILE |
| DMITRIY NESTERENKO | ON FILE |
| DMITRIY NIKIFOROV | ON FILE |
| DMITRIY OBUKHOV | ON FILE |
| DMITRIY OFMAN | ON FILE |
| DMITRIY PARSHAKOV | ON FILE |
| Dmitriy Peregudov | ON FILE |
| DMITRIY PERELSTEIN | ON FILE |
| DMITRIY PILIEV | ON FILE |
| DMITRIY RADU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DMITRIY RATMANSKY | ON FILE |
| DMITRIY ROSSIYSKIY | ON FILE |
| DMITRIY RUSANOV | ON FILE |
| DMITRIY RYABOV | ON FILE |
| DMITRIY SABO | ON FILE |
| DMITRIY SHAPOSHNIKOV | ON FILE |
| DMITRIY SHEGLOV | ON FILE |
| DMITRIY SHKOLNYY | ON FILE |
| DMITRIY SHVAYKOVSKIY | ON FILE |
| DMITRIY STEPENKO | ON FILE |
| DMITRIY STUPEL | ON FILE |
| DMITRIY SVISTUNOV | ON FILE |
| DMITRIY TCKACHENKO | ON FILE |
| DMITRIY TETERIN | ON FILE |
| DMITRIY URICH | ON FILE |
| DMITRIY VASILYUK | ON FILE |
| DMITRIY VLADIMIROVICH VOYTKO | ON FILE |
| DMITRIY VOLGAEV | ON FILE |
| DMITRIY YEGOROV | ON FILE |
| DMITRIY YESIN | ON FILE |
| DMITRIY YOVKO | ON FILE |
| DMITRIY YURINOV | ON FILE |
| DMITRIY ZATS | ON FILE |
| DMITRIY ZELINSKIY | ON FILE |
| DMITRIY ZHUKOV | ON FILE |
| DMITRO SHESTOPALOV | ON FILE |
| DMITRUK GREGORY | ON FILE |
| DMITRY  MEYEROVICH | ON FILE |
| DMITRY  SHRAYEV | ON FILE |
| DMITRY ANDRIUSHCHENKO | ON FILE |
| DMITRY ANTSUTKIN | ON FILE |
| DMITRY ARSENIEV | ON FILE |
| DMITRY ARSENIEV | ON FILE |
| DMITRY ASANOV | ON FILE |
| DMITRY AVVAKUMOV | ON FILE |
| DMITRY BAGANDOV | ON FILE |
| DMITRY BALA | ON FILE |
| DMITRY BASTRYKIN | ON FILE |
| DMITRY BIBIKOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DMITRY BIGUNYAK | ON FILE |
| DMITRY BOGUTSKII | ON FILE |
| DMITRY BOLSHIN | ON FILE |
| DMITRY BORODYANSKY | ON FILE |
| Dmitry Borodyansky | dborodyansky@gmail.com |
| DMITRY BRAURMAN | ON FILE |
| DMITRY BUBIS | ON FILE |
| DMITRY CHEREDNIK | ON FILE |
| DMITRY DIDOVICHER | ON FILE |
| DMITRY DOKOTJN | ON FILE |
| DMITRY DOLOTIB | ON FILE |
| DMITRY ELTSOV | ON FILE |
| DMITRY EREMEEV | ON FILE |
| DMITRY FEDOROV | ON FILE |
| DMITRY FEDOSOV | ON FILE |
| DMITRY GAIVORONSKY | ON FILE |
| DMITRY GARCIA | ON FILE |
| DMITRY GINSBURG | ON FILE |
| DMITRY GOMAN | ON FILE |
| DMITRY GONCHAR | ON FILE |
| Dmitry Gonchar | dima.gonchar.17@gmail.com |
| DMITRY GOROSHEVSKY | ON FILE |
| DMITRY GRIGORIEV | ON FILE |
| DMITRY IVANOV | ON FILE |
| DMITRY IVANOV | ON FILE |
| DMITRY IVANOVICH PROKOPENKO | ON FILE |
| DMITRY KAPSHUCHENKO | ON FILE |
| DMITRY KASATOV | ON FILE |
| DMITRY KHANIN | ON FILE |
| DMITRY KHOMENKO | ON FILE |
| DMITRY KHROL | ON FILE |
| DMITRY KRESTOV | ON FILE |
| DMITRY KROTOV | ON FILE |
| DMITRY KRUGOV | ON FILE |
| DMITRY KRUSHEVSKIY | ON FILE |
| DMITRY KULAKOV | ON FILE |
| DMITRY LAPIN | ON FILE |
| DMITRY LAZORENKO | ON FILE |
| DMITRY LEIKO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DMITRY LEVANOV | ON FILE |
| DMITRY LITVINOV | ON FILE |
| DMITRY LITYAYKIN | ON FILE |
| DMITRY LOBANOV | ON FILE |
| DMITRY LYUBIMOV | ON FILE |
| DMITRY MAKOV | ON FILE |
| DMITRY MATUSSO | ON FILE |
| DMITRY MEDVEDEV | ON FILE |
| DMITRY MELNIKOV | ON FILE |
| DMITRY MEYERSON | ON FILE |
| DMITRY MISKEVICH | ON FILE |
| DMITRY MITOV | ON FILE |
| DMITRY MOSKVITIN | ON FILE |
| Dmitry Moskvitin | dmitrijmoskvitin@yandex.ru |
| DMITRY NADYMOV | ON FILE |
| DMITRY NADYMOV | ON FILE |
| DMITRY NASONOV | ON FILE |
| DMITRY NAUMOV | ON FILE |
| DMITRY NAYGAS | ON FILE |
| DMITRY NEMIROVSKIY | ON FILE |
| DMITRY NEVOZHAY | ON FILE |
| DMITRY NIKOLAEV | ON FILE |
| DMITRY NOLOTIN | ON FILE |
| DMITRY NOVAKOVSKY | ON FILE |
| DMITRY NOVOTOCHINOV | ON FILE |
| DMITRY OSIPENKO | ON FILE |
| DMITRY OSTROUKHOV | ON FILE |
| DMITRY PANSHIN | ON FILE |
| DMITRY PETROVSKI | ON FILE |
| Dmitry Prokopenko | stol39@hotmail.com |
| DMITRY RILOTIN | ON FILE |
| DMITRY ROCKMAN | ON FILE |
| DMITRY ROLOTIN | ON FILE |
| DMITRY ROZIN | ON FILE |
| DMITRY RUKAZENKOV | ON FILE |
| DMITRY SAPUNOV | ON FILE |
| DMITRY SAVINOV | ON FILE |
| DMITRY SELIUCHENKO | ON FILE |
| DMITRY SELIUCHENKO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DMITRY SERGEYEVICH TRIFONOV | ON FILE |
| DMITRY SHABELNIK | ON FILE |
| DMITRY SHAPIRO | ON FILE |
| DMITRY SHARYGIN | ON FILE |
| DMITRY SHIPILOV | ON FILE |
| DMITRY SHREYDER | ON FILE |
| DMITRY SHTURMAN | ON FILE |
| DMITRY SHURYGIN | ON FILE |
| Dmitry Sinkevich | ON FILE |
| DMITRY SOKOLOV | ON FILE |
| DMITRY SOLYUANOV | ON FILE |
| DMITRY STAROVOITOV | ON FILE |
| DMITRY TEPO | ON FILE |
| DMITRY TIMIRYAZEV | ON FILE |
| DMITRY TIMOKHIN | ON FILE |
| DMITRY TROPIKHIN | ON FILE |
| DMITRY TYMCHUK | ON FILE |
| DMITRY ULANOV | ON FILE |
| DMITRY VIARSHENKO | ON FILE |
| DMITRY VISHNEVSKY | ON FILE |
| DMITRY VOROBIEV | ON FILE |
| DMITRY YAKOVITSKY | ON FILE |
| DMITRY YURCHENKO | ON FILE |
| DMITRY ZASTER | ON FILE |
| DMITRY ZELENKO | ON FILE |
| DMITRY ZHIDKIH | ON FILE |
| Dmitry Zhludin | ON FILE |
| DMITRY ZLOTSKY | ON FILE |
| DMITRYI PROVOTOROV | ON FILE |
| DMONTE BYRD | ON FILE |
| DMYTPO KATRENKO | ON FILE |
| DMYTRII VELYCHKO | ON FILE |
| DMYTRO  KALYNOVSKYI | ON FILE |
| DMYTRO  SAFONOV | ON FILE |
| DMYTRO  SYMCHERA | ON FILE |
| DMYTRO AMOSOV | ON FILE |
| DMYTRO ATENTYEV | ON FILE |
| DMYTRO BAIMURATOV | ON FILE |
| DMYTRO BALANIUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DMYTRO BASHTANNIK | ON FILE |
| DMYTRO BATYNSKYI | ON FILE |
| DMYTRO BAYER | ON FILE |
| DMYTRO BILYK | ON FILE |
| Dmytro Bilyk | dmytro.bilyk@gmail.com |
| DMYTRO BOBROV | ON FILE |
| DMYTRO BOHACHENKO | ON FILE |
| DMYTRO BONDARENKO | ON FILE |
| DMYTRO BORONNIKOV | ON FILE |
| DMYTRO BULANTSEV | ON FILE |
| DMYTRO CHEKHONIN | ON FILE |
| DMYTRO CHERNETSKY | ON FILE |
| DMYTRO CHERNIAVSKYI | ON FILE |
| DMYTRO CHORNYI | ON FILE |
| DMYTRO DANYLOV | ON FILE |
| DMYTRO DOLETSKYI | ON FILE |
| DMYTRO DRAPAK | ON FILE |
| DMYTRO DUBROVSKYY | ON FILE |
| DMYTRO DUDCHENKO | ON FILE |
| DMYTRO DUNIN | ON FILE |
| DMYTRO FEDORETS | ON FILE |
| DMYTRO FEDORETS | ON FILE |
| DMYTRO FROLOV | ON FILE |
| DMYTRO GILGUR | ON FILE |
| DMYTRO GLONYAGIN | ON FILE |
| DMYTRO HALUSHKA | ON FILE |
| DMYTRO HENSITSKYI | ON FILE |
| DMYTRO HODLEVSKYI | ON FILE |
| DMYTRO HORIUNOV | ON FILE |
| DMYTRO HRES | ON FILE |
| DMYTRO HULKO | ON FILE |
| DMYTRO HYRIAVENKO | ON FILE |
| DMYTRO ILCHUK | ON FILE |
| DMYTRO ILIENKO | ON FILE |
| DMYTRO KAPUSTIAN | ON FILE |
| DMYTRO KARABASH | ON FILE |
| DMYTRO KARAZHOV | ON FILE |
| DMYTRO KARPENKO | ON FILE |
| DMYTRO KARPILOVSKYY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DMYTRO KASHYRIN | ON FILE |
| DMYTRO KIPEN | ON FILE |
| DMYTRO KOLESNYK | ON FILE |
| DMYTRO KOSTENKO | ON FILE |
| DMYTRO KOVALENKO | ON FILE |
| DMYTRO KOZLOV | ON FILE |
| DMYTRO KRAMAR | ON FILE |
| DMYTRO KRASNOSHCHOK | ON FILE |
| DMYTRO KUDLA | ON FILE |
| DMYTRO KUDRYAVTSEV | ON FILE |
| DMYTRO KUPRIIANOV | ON FILE |
| DMYTRO KUZKO | ON FILE |
| DMYTRO KUZMICHOV | ON FILE |
| DMYTRO KUZMIN | ON FILE |
| Dmytro Kuzmin | ON FILE |
| DMYTRO KYDALIUK | ON FILE |
| DMYTRO KYRYCHENKO | ON FILE |
| DMYTRO KYTSMEN | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LAZORENKO | ON FILE |
| DMYTRO LEONENKO | ON FILE |
| DMYTRO LISOVYI | ON FILE |
| DMYTRO LYKHINA | ON FILE |
| DMYTRO LYKHOBABIN | ON FILE |
| DMYTRO LYUBLIN | ON FILE |
| DMYTRO LYZENKO | ON FILE |
| DMYTRO MAKARCHUK | ON FILE |
| DMYTRO MANOILENKO | ON FILE |
| DMYTRO MARTYN KORNIIENKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DMYTRO MARTYNIUK | ON FILE |
| DMYTRO MAZHARENKO | ON FILE |
| DMYTRO MIEDVIEDIEV | ON FILE |
| DMYTRO MININ | ON FILE |
| DMYTRO MIROSHNYCHENKO | ON FILE |
| DMYTRO MOISEIENKO | ON FILE |
| DMYTRO MORAR | ON FILE |
| DMYTRO MOROKHOVETS | ON FILE |
| DMYTRO MURAVIOV | ON FILE |
| DMYTRO MYRONOV | ON FILE |
| DMYTRO NEKHAN | ON FILE |
| DMYTRO NEMYROV | ON FILE |
| DMYTRO NIKOLAICHUK | ON FILE |
| DMYTRO OLEKSANDROVYCH ANDREIKIV | ON FILE |
| DMYTRO ORSAHOSH | ON FILE |
| DMYTRO OSADCHUK | ON FILE |
| DMYTRO OVSIANKIN | ON FILE |
| DMYTRO OVSYANIKOV | ON FILE |
| DMYTRO PANASIUK | ON FILE |
| DMYTRO PARII | ON FILE |
| DMYTRO PASKALOV | ON FILE |
| DMYTRO PAVLIUK | ON FILE |
| DMYTRO PAVLIUK | ON FILE |
| DMYTRO PECHENIUK | ON FILE |
| DMYTRO PETROV | ON FILE |
| DMYTRO PLAVIUK | ON FILE |
| DMYTRO POLYANSKYY | ON FILE |
| DMYTRO POTOTSKYI | ON FILE |
| DMYTRO POZDNIAKOV | ON FILE |
| DMYTRO PUSTOVALOV | ON FILE |
| DMYTRO REUS | ON FILE |
| DMYTRO REVA | ON FILE |
| DMYTRO ROHACHEVSKYI | ON FILE |
| DMYTRO ROMANENKO | ON FILE |
| DMYTRO ROMANOV | ON FILE |
| DMYTRO ROMANOV | ON FILE |
| DMYTRO ROZUMOVSKYI | ON FILE |
| DMYTRO RUDENKO | ON FILE |
| DMYTRO RUMKOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DMYTRO RUSNAK | ON FILE |
| DMYTRO SAVCHENKO | ON FILE |
| DMYTRO SAVCHENKO | ON FILE |
| DMYTRO SAVCHUK | ON FILE |
| DMYTRO SELIUCHENKO | ON FILE |
| DMYTRO SEMENOV | ON FILE |
| DMYTRO SEMENOV | ON FILE |
| DMYTRO SENTIUREV | ON FILE |
| DMYTRO SHAPIRO | ON FILE |
| DMYTRO SHELEST | ON FILE |
| DMYTRO SHEVCHENKO | ON FILE |
| DMYTRO SHKABURA | ON FILE |
| DMYTRO SHKANDELIUK | ON FILE |
| DMYTRO SKACHKO | ON FILE |
| DMYTRO SLIPUKHA | ON FILE |
| DMYTRO SOLOMASHENKO SOLOMASHENKO | ON FILE |
| DMYTRO STAVYTSKYI | ON FILE |
| DMYTRO TAMLIANI | ON FILE |
| DMYTRO TARABANOV | ON FILE |
| DMYTRO TERESHKO | ON FILE |
| DMYTRO TKACHENKO | ON FILE |
| DMYTRO TOKAR | ON FILE |
| DMYTRO TOLMACHENKO | ON FILE |
| DMYTRO TSYBULIA | ON FILE |
| DMYTRO TYSHCHENKO | ON FILE |
| DMYTRO VASHCHENKO | ON FILE |
| DMYTRO VASYLENKO | ON FILE |
| Dmytro Vintonyak | ON FILE |
| DMYTRO VOLOSEVYCH | ON FILE |
| DMYTRO VYNNYK | ON FILE |
| DMYTRO YAKOVENKO | ON FILE |
| DMYTRO YANCHYK | ON FILE |
| DMYTRO YANCHYK | ON FILE |
| DMYTRO YURCHYK | ON FILE |
| DMYTRO ZAINCHUKOVSKYI | ON FILE |
| DMYTRO ZALUTSKYI | ON FILE |
| DMYTRO ZHYRKO | ON FILE |
| DMYTRO ZIRKA | ON FILE |
| DNA OVERSIGHT,  LLC | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DNARITSIN RD LLC | ON FILE |
| DNARITSIN ROTH LLC | ON FILE |
| DNIDANE JAMAL | ON FILE |
| DO ANH TU | ON FILE |
| DO DO | ON FILE |
| DO FOUNDELAGNIGUI COULIBALY | ON FILE |
| DO HOAN | ON FILE |
| DO HYEONSEOK | ON FILE |
| Do Kheng Tan | ON FILE |
| DO KHENG TAN | ON FILE |
| DO KRIEK | ON FILE |
| DO RIEDEWALD | ON FILE |
| ĐỖ THẠCH | ON FILE |
| DO THANH | ON FILE |
| DO THI NGOC THAO | ON FILE |
| DO YEW TAN | ON FILE |
| DO YOUNG KIM | ON FILE |
| Do, My Hanh | ON FILE |
| DOAK STEWART | ON FILE |
| DOAN ALVAREZ FERNANDEZ | ON FILE |
| ĐOÀN ĐÀI | ON FILE |
| DOAN DANIEL NGUYEN | ON FILE |
| DOAN NGUYEN | ON FILE |
| DOAN PHAN | ON FILE |
| DOAN THUCTHI NGUYEN | ON FILE |
| DOAN TRAN | ON FILE |
| ĐOÀN TRIỆU VĨNH | ON FILE |
| DOAN TUAN | ON FILE |
| DOANRE GOETZ | ON FILE |
| DOBAI ZSOLT | ON FILE |
| DOBBIE WALTON | ON FILE |
| Dobbins, Charles Cody | ON FILE |
| Dobieslaw Paleczka | dobieslaw.paleczka@gmail.com |
| DOBIESLAW PRZEMYSLAW PALECZKA | ON FILE |
| DOBIESLAW PRZEMYSLAW PALECZKA | ON FILE |
| Doble, Evan | ON FILE |
| DOBOS ORSOLYA | ON FILE |
| DOBRE ALEXANDRU | ON FILE |
| DOBRI KOLEV | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOBRI MARINOV | ON FILE |
| DOBRI VALENTIN | ON FILE |
| DOBRICA RADOJKOVIC | ON FILE |
| DOBRICA VUKOVIC | ON FILE |
| Dobrijevic, Zoran | ON FILE |
| DOBRIN TCHERNEV | ON FILE |
| DOBRINKA KOVACEVIC | ON FILE |
| DOBRINKA KOVACEVIC | ON FILE |
| DOBRINKA KOVAČEVIĆ | ON FILE |
| DOBRINKA MANCIC | ON FILE |
| DOBRITSA IVANOVA | ON FILE |
| DOBROMIR  ANGELOV | ON FILE |
| DOBROMIR DIMITROV | ON FILE |
| DOBROMIR DOBREV | ON FILE |
| Dobromir Dobrishev | bigdobro@gmail.com |
| DOBROMIR HRISTOV DOBRISHEV | ON FILE |
| DOBROMIR POPOV | ON FILE |
| DOBROSAV DJORDJEVIC | ON FILE |
| DOBY FINN | ON FILE |
| DOC LAP NGUYEN | ON FILE |
| DOCK SYSTEMS INC | ON FILE |
| DOC-MARTEN KNOEFLER | ON FILE |
| DODANGODAGE DON YASIRU PATUMAN JAYARATNA | ON FILE |
| DODANIM FIGUEREDO | ON FILE |
| DODD GILBERT | ON FILE |
| DODD, GRAHAM | ON FILE |
| DODDIE JOHN OBERES | ON FILE |
| DODDIKONDA SRINIVAS | ON FILE |
| DODI INDRA | ON FILE |
| DODIE ROSS | ON FILE |
| DODIK LIMANSYAH | ON FILE |
| DODOM RD  LLC | ON FILE |
| Dodson, Daniel | ON FILE |
| ÐœÐ°Ñ€Ð³Ð°Ñ€Ð¸Ñ‚Ð° Ð¯ÐºÑƒÐ±Ð¾Ð²ÑÐºÐ°Ñ | ON FILE |
| DOEFORD SHIRLEY | ON FILE |
| DOEHAN KI | ON FILE |
| doehan ki | doehanki@yahoo.com |
| Doeuk, Norbert | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOEUN MEAS | ON FILE |
| DOGAN BALIKCI | ON FILE |
| DOGAN CICEK | ON FILE |
| DOGAN EMRE AKPINAR | ON FILE |
| DOGAN RECEP GUNAY | ON FILE |
| DOGAN TELAL | ON FILE |
| DOGANCAN ATA | ON FILE |
| DOGON INVESTMENTS, LLC | ON FILE |
| DOGUCAN ALTUNBEY | ON FILE |
| DOGUCAN ALTUNBEY | ON FILE |
| DOGUKAN AKKILIC | ON FILE |
| DOGUKAN ALTUNBEY | ON FILE |
| DOGUKAN ALTUNBEY | ON FILE |
| DOGUKAN BAK | ON FILE |
| DOGUKAN BAK | ON FILE |
| DOGUKAN BAK | ON FILE |
| DOGUKAN BAK | ON FILE |
| DOGUKAN BAK | ON FILE |
| DOGUKAN BAK | ON FILE |
| DOGUKAN CAKILCA | ON FILE |
| DOĞUKAN GÜVEN | ON FILE |
| DOGUKAN GUZEL | ON FILE |
| DOGUKAN KELES | ON FILE |
| DOĞUKAN KOÇAL | ON FILE |
| DOGUKAN TAS | ON FILE |
| DOGUKAN TOKTAS | ON FILE |
| DOĞUKAN YILDIZ | ON FILE |
| DOHAN BOSTON | ON FILE |
| Doherty, Eric | ON FILE |
| DOHL JAGESSAR | ON FILE |
| Dohn, Joshua | ON FILE |
| DOHYUN KIM | ON FILE |
| DOHYUN KIM | ON FILE |
| DOHYUN WOO | ON FILE |
| DOHYUNG KIM | ON FILE |
| DOINA TANASOIU | ON FILE |
| DOINA BODEA | ON FILE |
| DOINA CRIGAN | ON FILE |
| DOINA DIOSAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOINA ROMAN | ON FILE |
| DOINA TITANU | ON FILE |
| DOINITA PUICA | ON FILE |
| DOIS MORGAN | ON FILE |
| DOJITH CHANDIRA PATHIRANA HEENIPELLA PATHIRANAGE | ON FILE |
| DOJITHA HANSARA LIYANAGE KORALE LIYANAGE ILLANGAKOON | ON FILE |
| DOKES DAVID | ON FILE |
| DOKKEN RAMEY | ON FILE |
| DOKOE KOFFI CHARLES | ON FILE |
| DOKOTA GILBERT | ON FILE |
| DOKUS COX | ON FILE |
| DOLA DABANDONS | ON FILE |
| DOLA MALLIK | ON FILE |
| DOLAANA SALCHAK | ON FILE |
| DOLAN ANDERSEN | ON FILE |
| DOLAN BERGIN | ON FILE |
| DOLAN INGRAHAM | ON FILE |
| DOLAN KIRKPATRICK | ON FILE |
| Dolan Patrick Rigby Bergin | ON FILE |
| DOLAN PATRICK SULLIVAN JR | ON FILE |
| DOLAPO HABIBAT ADEBAYO | ON FILE |
| DOLARAPP INC. | ON FILE |
| DOLCEY ARZUZA | ON FILE |
| DOLE, HOWARD G | ON FILE |
| DOLEV BEN ICHAI | ON FILE |
| DOLF BASTAENS | ON FILE |
| DOLGANOVA VERA | ON FILE |
| Dolgin, Yaniv | ON FILE |
| DOLGORSUREN DAVAADAGVA | ON FILE |
| Doll, Joseph | ON FILE |
| DOLL, VIPEN | ON FILE |
| DOLLY ANDERSON | ON FILE |
| DOLLY CHOWDHURY | ON FILE |
| DOLLY COOPER | ON FILE |
| DOLLY FAI | ON FILE |
| DOLLY JOMARON | ON FILE |
| DOLLY KANGINAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOLOMANOV OLEKSANDR | ON FILE |
| DOLORES AGUILERA | ON FILE |
| Dolores anchett | ON FILE |
| DOLORES BENÍTEZ | ON FILE |
| DOLORES BONILLA | ON FILE |
| DOLORES COELHO | ON FILE |
| DOLORES COLLACHI | ON FILE |
| DOLORES DESCOMBES-SINOUS | ON FILE |
| DOLORES GUADALUPE PALAZUELOS | ON FILE |
| DOLORES HANCHETT | ON FILE |
| DOLORES HEID | ON FILE |
| DOLORES HENTJENS | ON FILE |
| DOLORES JOHNSON | ON FILE |
| DOLORES JUNG | ON FILE |
| DOLORES LOPEZ LANDETE | ON FILE |
| DOLORES ROQUE | ON FILE |
| DOLORES TERSIGNI | ON FILE |
| DOLORS ROIGE ABELLO | ON FILE |
| DOLORS VILA JULIEN | ON FILE |
| DOLOTIN ALEXEY | ON FILE |
| DOLPH KRIGE | ON FILE |
| DOLPHINE NYABOTE NYANGARESI | ON FILE |
| DOLU ADERINOLA | ON FILE |
| DOM ARANDA | ON FILE |
| DOM BRAZZALE | ON FILE |
| DOM COOPER | ON FILE |
| DOM DALLAIRE | ON FILE |
| DOM DWYER | ON FILE |
| DOM ELLIOTT | ON FILE |
| DOM FRANCISCO | ON FILE |
| DOM HODGKISS | ON FILE |
| DOM HUTCHINS | ON FILE |
| DOM INZERILLO | ON FILE |
| DOM ITALIANO | ON FILE |
| DOM MCCANN | ON FILE |
| DOM NOTARNICOLA | ON FILE |
| DOM PAYNE | ON FILE |
| DOM RUSSELL | ON FILE |
| DOM SARTINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOM SCHLAMP | ON FILE |
| DOM TABARY | ON FILE |
| DOM TRUTER | ON FILE |
| DOMAGOJ BARICEVIC | ON FILE |
| DOMAGOJ BAŠIĆ | ON FILE |
| DOMAGOJ BIKIC | ON FILE |
| DOMAGOJ BJELANOVIC | ON FILE |
| DOMAGOJ BROZD | ON FILE |
| DOMAGOJ CAVAR | ON FILE |
| DOMAGOJ CURIC | ON FILE |
| DOMAGOJ DRAGICEVIC | ON FILE |
| DOMAGOJ GEREK | ON FILE |
| DOMAGOJ GRABARIĆ | ON FILE |
| DOMAGOJ JENJIC | ON FILE |
| DOMAGOJ JURCIC | ON FILE |
| DOMAGOJ KANTOCI | ON FILE |
| DOMAGOJ KIDEMET | ON FILE |
| DOMAGOJ LAZOR | ON FILE |
| DOMAGOJ MATAIĆ | ON FILE |
| DOMAGOJ PLAZIBAT | ON FILE |
| DOMAGOJ POSILOVIĆ | ON FILE |
| DOMAGOJ RAF | ON FILE |
| Domagoj Salopek | dmgjsalopek@gmail.com |
| DOMAGOJ STOKOVIC | ON FILE |
| DOMAGOJ SUMANOVIC | ON FILE |
| DOMAGOJ TRUPELJAK | ON FILE |
| DOMAGOJ ZVONAR | ON FILE |
| DOMANTAS RADECKAS | ON FILE |
| DOMANTAS RYBAKOVAS | ON FILE |
| DOMANTAS STANKEVICIUS | ON FILE |
| DOMANTAS TAMASAUSKAS | ON FILE |
| DOMANTASS ANTUŽIS | ON FILE |
| DOMARIUS RAINES | ON FILE |
| DOMAS BUDRYS | ON FILE |
| DOMAS JARASIUS | ON FILE |
| DOMAS PAULIKAS | ON FILE |
| DOMAS PAULIKAS | ON FILE |
| DOMAS SLIOGERIS | ON FILE |
| DOMBAI ATTILA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Dombey, Kevin | ON FILE |
| DOMBOVITS PÉTER | ON FILE |
| DOMEN DEBELJAK | ON FILE |
| DOMEN DOBRAJC | ON FILE |
| DOMEN ERCIGOJ | ON FILE |
| DOMEN HADALIN | ON FILE |
| DOMEN KOKOLJ | ON FILE |
| DOMEN KONDA | ON FILE |
| DOMEN KOVAČ | ON FILE |
| DOMEN KRAŠEVEC | ON FILE |
| DOMEN KRŽIŠNIK | ON FILE |
| DOMEN LESKOVEC | ON FILE |
| DOMEN MAVRIC | ON FILE |
| DOMEN MORI | ON FILE |
| DOMEN RUPNIK | ON FILE |
| DOMEN ŠAVS | ON FILE |
| DOMEN TERBUC | ON FILE |
| DOMEN ZAVRL | ON FILE |
| Domen Zavrl | d.zavrl@gmail.com |
| DOMENIC GIOGUARDI | ON FILE |
| DOMENIC LANZA | ON FILE |
| DOMENIC SPATARO | ON FILE |
| DOMENIC BARTONE | ON FILE |
| DOMENIC CACIA | ON FILE |
| DOMENIC CATTANI | ON FILE |
| DOMENIC FRABONI | ON FILE |
| DOMENIC MARCOLONGO | ON FILE |
| DOMENIC MARTINO CARIGLIA | ON FILE |
| DOMENIC PAIVA | ON FILE |
| DOMENIC PAPPAS | ON FILE |
| DOMENIC SANTORO | ON FILE |
| DOMENIC SERRITELLA | ON FILE |
| DOMENIC TIANO | ON FILE |
| DOMENICA DE ANGELIS | ON FILE |
| DOMENICA MONTEALEGRE | ON FILE |
| DOMENICA PETRERA | ON FILE |
| DOMENICANTONIO CARÈ | ON FILE |
| DOMENICK BARTON | ON FILE |
| DOMENICK ITALIANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMENICK LETO | ON FILE |
| DOMENICK MURPHY | ON FILE |
| DOMENICO  AMURA | ON FILE |
| DOMENICO  ARENA | ON FILE |
| DOMENICO  CHICCO | ON FILE |
| DOMENICO  CIRINO | ON FILE |
| DOMENICO  GALLETTO | ON FILE |
| DOMENICO  GROSSI | ON FILE |
| DOMENICO  MACCARANA | ON FILE |
| DOMENICO  MILANO | ON FILE |
| DOMENICO  PELUSO | ON FILE |
| DOMENICO  PIZZICHILLO | ON FILE |
| DOMENICO  SALVICCIO | ON FILE |
| DOMENICO ARDOLINO | ON FILE |
| DOMENICO ARDOLINO | ON FILE |
| DOMENICO ARDOLINO | ON FILE |
| DOMENICO ARDOLINO | ON FILE |
| DOMENICO ARDOLINO | ON FILE |
| DOMENICO BASILE | ON FILE |
| DOMENICO BASSI | ON FILE |
| DOMENICO BATTILANA | ON FILE |
| DOMENICO BERARDI | ON FILE |
| DOMENICO BEVILACQUA | ON FILE |
| DOMENICO BIANCO | ON FILE |
| DOMENICO BOCCIA | ON FILE |
| DOMENICO BONINA | ON FILE |
| DOMENICO BONURA | ON FILE |
| DOMENICO BUCCIERI | ON FILE |
| DOMENICO CANNIZZARO | ON FILE |
| DOMENICO CAPACCHIONE | ON FILE |
| DOMENICO CAPASSO | ON FILE |
| DOMENICO CARLUCCI | ON FILE |
| DOMENICO CARRARO | ON FILE |
| DOMENICO CERVO | ON FILE |
| DOMENICO CHIRICO | ON FILE |
| DOMENICO CIANCI | ON FILE |
| DOMENICO CICCARELLI | ON FILE |
| DOMENICO COLELLA | ON FILE |
| DOMENICO CRISPINO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMENICO D’ANTONA | ON FILE |
| DOMENICO D'ALUISO | ON FILE |
| DOMENICO DATRI | ON FILE |
| DOMENICO DE ANGELIS | ON FILE |
| DOMENICO DE CIO | ON FILE |
| DOMENICO DE FRANCESCO | ON FILE |
| DOMENICO DE LEO | ON FILE |
| DOMENICO DE NICCO | ON FILE |
| DOMENICO DEZI | ON FILE |
| DOMENICO DI BARI | ON FILE |
| DOMENICO DI MARTINO | ON FILE |
| DOMENICO DI TURI | ON FILE |
| DOMENICO DIDONNA | ON FILE |
| DOMENICO DONNAIANNA | ON FILE |
| DOMENICO FAVALORO | ON FILE |
| DOMENICO FERRARA | ON FILE |
| DOMENICO FRANZESE | ON FILE |
| DOMENICO FRIJIO | ON FILE |
| DOMENICO FROIIO | ON FILE |
| DOMENICO FUSCO | ON FILE |
| DOMENICO GABRIELE VERO | ON FILE |
| DOMENICO GRANATA | ON FILE |
| DOMENICO GUDDO | ON FILE |
| DOMENICO GUIDA | ON FILE |
| DOMENICO IANNETTA | ON FILE |
| DOMENICO IAPAOLO | ON FILE |
| DOMENICO IERO | ON FILE |
| DOMENICO JOSE ROSAS SEPE | ON FILE |
| DOMENICO LANZILOTTA | ON FILE |
| DOMENICO LEO | ON FILE |
| DOMENICO LO GRANDE | ON FILE |
| DOMENICO LO GRANDE | ON FILE |
| DOMENICO LOMBARDI | ON FILE |
| DOMENICO LOSCHIAVO | ON FILE |
| DOMENICO MALLARDO | ON FILE |
| DOMENICO MANCINO | ON FILE |
| Domenico Mariano Didonna | pkers87@gmail.com |
| DOMENICO MAROCCHINO | ON FILE |
| DOMENICO MARRAZZO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMENICO MASSARELLI | ON FILE |
| DOMENICO MASTROPASQUA | ON FILE |
| DOMENICO MAZZITELLI | ON FILE |
| DOMENICO MENGOLI | ON FILE |
| Domenico Messina | ON FILE |
| DOMENICO MIGLIORE | ON FILE |
| DOMENICO MINERVINI | ON FILE |
| Domenico Moliterni | ON FILE |
| DOMENICO MONTONE | ON FILE |
| DOMENICO MORELLI | ON FILE |
| DOMENICO NATALE | ON FILE |
| Domenico Natale | ON FILE |
| DOMENICO NOCETI | ON FILE |
| DOMENICO NOCETI | ON FILE |
| DOMENICO PANETTA | ON FILE |
| DOMENICO PASSANISI | ON FILE |
| DOMENICO PICA | ON FILE |
| DOMENICO PISATURO | ON FILE |
| DOMENICO PISCOPO | ON FILE |
| DOMENICO PORTELLO | ON FILE |
| DOMENICO PRONESTÌ | ON FILE |
| DOMENICO PULCI | ON FILE |
| DOMENICO QUADRINI | ON FILE |
| Domenico Ricciardi | ON FILE |
| DOMENICO RUGGIANO | ON FILE |
| DOMENICO RUOSI | ON FILE |
| DOMENICO RUSSO | ON FILE |
| DOMENICO RUSSO | ON FILE |
| DOMENICO RUSSO | ON FILE |
| DOMENICO SALINARDI | ON FILE |
| DOMENICO SANTAGADA | ON FILE |
| DOMENICO SANTOBUONO | ON FILE |
| DOMENICO SAVINO | ON FILE |
| DOMENICO SAVINO | ON FILE |
| DOMENICO SCAFETTA | ON FILE |
| DOMENICO SCIROCCO | ON FILE |
| DOMENICO SERGI | ON FILE |
| DOMENICO SORRENTINO | ON FILE |
| DOMENICO SPERANZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMENICO TACCONE | ON FILE |
| DOMENICO TAVERNI | ON FILE |
| DOMENICO TRIA | ON FILE |
| DOMENICO VASTARELLA | ON FILE |
| DOMENICO VINCIGUERRA | ON FILE |
| DOMENIQUE LEE | ON FILE |
| Domenjoz, Laurent | ON FILE |
| DOMENY GABRIELLA | ON FILE |
| DOMHNALL  HERON | ON FILE |
| DOMHNALL  HERON | ON FILE |
| DOMHNALL HERON | ON FILE |
| DOMI CABRERA | ON FILE |
| DOMI K | ON FILE |
| DOMI KLIK | ON FILE |
| DOMIEN VAN DIJCK | ON FILE |
| DOMINADOR SANCHEZ | ON FILE |
| DOMINADOR SANCHEZ | ON FILE |
| DOMINGA  BAUDILIA LUNA | ON FILE |
| DOMINGA  ITALIANO | ON FILE |
| DOMINGA ANTONIA FIGUEROA | ON FILE |
| DOMINGA LEGUIZA | ON FILE |
| DOMINGA SCARABOTTOLO | ON FILE |
| DOMINGA SOFIA COFRE GUZMAN | ON FILE |
| DOMINGO ACHONDO | ON FILE |
| DOMINGO ARVIZU | ON FILE |
| DOMINGO DE LA ROSA | ON FILE |
| DOMINGO E | ON FILE |
| DOMINGO ECHEVARRIA | ON FILE |
| DOMINGO GARCES | ON FILE |
| DOMINGO GARCIA | ON FILE |
| DOMINGO GONZALEZ | ON FILE |
| DOMINGO HERREROS PÉREZ | ON FILE |
| DOMINGO III DESAMPARADO  MILLAN | ON FILE |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ON FILE |
| DOMINGO JR NATIVIDAD | ON FILE |
| DOMINGO LEIVA | ON FILE |
| DOMINGO LUIS PERALVAREZ GALLEGO | ON FILE |
| DOMINGO MUNOZ | ON FILE |
| DOMINGO NELO IADONISI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINGO NESTOR RODRIGUEZ | ON FILE |
| DOMINGO NICHOLLS | ON FILE |
| DOMINGO RIVAS | ON FILE |
| DOMINGO RIVERA | ON FILE |
| DOMINGO RODRIGUEZ | ON FILE |
| DOMINGO RUIZ MARTINEZ | ON FILE |
| DOMINGO S ASTILLERO | ON FILE |
| DOMINGO SUAREZ POZO | ON FILE |
| DOMINGO VERAS | ON FILE |
| DOMINGO ZAPATA | ON FILE |
| DOMINGOS FERREIRA | ON FILE |
| DOMINGOS LOPES GOMES | ON FILE |
| DOMINGOS MANUEL JUSTINO NETO | ON FILE |
| DOMINGOS ROSA | ON FILE |
| DOMINGOS SANTOS | ON FILE |
| DOMINGUES | raouldomingues@free.fr |
| DOMINIC DYNOWSKI | ON FILE |
| DOMINIC GIANETTI | ON FILE |
| DOMINIC JAMES | ON FILE |
| DOMINIC JOHNSON | ON FILE |
| DOMINIC KAESLIN | ON FILE |
| DOMINIC KUM KENG WEI | ON FILE |
| DOMINIC LEE | ON FILE |
| DOMINIC MATTHEWS | ON FILE |
| DOMINIC O'SHEA | ON FILE |
| DOMINIC PANDOLFINI | ON FILE |
| DOMINIC PLAZA | ON FILE |
| DOMINIC PLEAU | ON FILE |
| DOMINIC SEDDON | ON FILE |
| DOMINIC SYMES | ON FILE |
| DOMINIC WHITE | ON FILE |
| DOMINIC WHYTE | ON FILE |
| DOMINIC WILLIAMS | ON FILE |
| DOMINIC ABUBAKAR | ON FILE |
| DOMINIC ADDAI | ON FILE |
| DOMINIC AGER | ON FILE |
| DOMINIC AKUMEH | ON FILE |
| Dominic Albacete | ON FILE |
| DOMINIC ALBANO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIC ALEI-GONZALEZ | ON FILE |
| DOMINIC ALESANDRINI | ON FILE |
| DOMINIC ALLAN MARKS | ON FILE |
| DOMINIC AMOS | ON FILE |
| DOMINIC ANDRE LANGBAUER | ON FILE |
| DOMINIC ANTHONY HUNTER | ON FILE |
| DOMINIC ARCELIN | ON FILE |
| DOMINIC ARIONDO | ON FILE |
| DOMINIC AUFFENBERG | ON FILE |
| DOMINIC AUSTIN | ON FILE |
| DOMINIC BALL | ON FILE |
| DOMINIC BARON AMBROSE | ON FILE |
| DOMINIC BARRERA | ON FILE |
| DOMINIC BARTEL | ON FILE |
| DOMINIC BASHFORD | ON FILE |
| DOMINIC BEAUMONT | ON FILE |
| DOMINIC BELL | ON FILE |
| DOMINIC BELL | ON FILE |
| DOMINIC BELL | ON FILE |
| DOMINIC BELLEMARE ST-LOUIS | ON FILE |
| DOMINIC BELLISSIMO | ON FILE |
| DOMINIC BELNOMI | ON FILE |
| DOMINIC BEMEUR | ON FILE |
| DOMINIC BILODEAU | ON FILE |
| DOMINIC BIRLEY | ON FILE |
| DOMINIC BOARDMAN | ON FILE |
| DOMINIC BOEY | ON FILE |
| DOMINIC BOSKLOPPER | ON FILE |
| DOMINIC BOWER | ON FILE |
| DOMINIC BOYD | ON FILE |
| DOMINIC BOYLE | ON FILE |
| DOMINIC BRESSAN | ON FILE |
| DOMINIC BROOM | ON FILE |
| DOMINIC BROWN | ON FILE |
| DOMINIC BROWN | ON FILE |
| DOMINIC BRUMMETT | ON FILE |
| DOMINIC BUCHER | ON FILE |
| DOMINIC BUENAFLOR | ON FILE |
| DOMINIC BURKHARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIC BURT | ON FILE |
| DOMINIC BYRNE | ON FILE |
| DOMINIC CAMILLE | ON FILE |
| DOMINIC CANALE | ON FILE |
| DOMINIC CAREY | ON FILE |
| DOMINIC CARLESIMO | ON FILE |
| DOMINIC CARLOS MELENDREZ | ON FILE |
| DOMINIC CASEY | ON FILE |
| DOMINIC CHAPLE | ON FILE |
| DOMINIC CHRISTOPHER | ON FILE |
| DOMINIC CIANCIO | ON FILE |
| Dominic Ciancio | ciancio4@gmail.com |
| DOMINIC CIPRIANI | ON FILE |
| DOMINIC COCKELL | ON FILE |
| DOMINIC CONDEZO | ON FILE |
| DOMINIC CONNOR | ON FILE |
| DOMINIC CORCORAN | ON FILE |
| DOMINIC CORRELLI JR | ON FILE |
| DOMINIC COTE | ON FILE |
| DOMINIC COX | ON FILE |
| DOMINIC CRISTINO | ON FILE |
| DOMINIC CURRANO | ON FILE |
| DOMINIC CWALINSKI | ON FILE |
| DOMINIC CYMEK | ON FILE |
| DOMINIC CYR | ON FILE |
| DOMINIC CYR | ON FILE |
| DOMINIC DABISH | ON FILE |
| Dominic DAlessandro | domdaless@gmail.com |
| DOMINIC DANG | ON FILE |
| DOMINIC DARIO SCHERTENLEIB | ON FILE |
| DOMINIC DAVDA | ON FILE |
| DOMINIC DAVEY | ON FILE |
| DOMINIC DAWES | ON FILE |
| DOMINIC DE PRINS | ON FILE |
| DOMINIC DEBELLIS | ON FILE |
| DOMINIC DEBS | ON FILE |
| DOMINIC DEROSA | ON FILE |
| DOMINIC DIAZ | ON FILE |
| DOMINIC DICHIACCHIO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIC DIETACHMAIR | ON FILE |
| DOMINIC DIMARCO | ON FILE |
| DOMINIC DONALD | ON FILE |
| DOMINIC EL-JERARI | ON FILE |
| DOMINIC EMBER | ON FILE |
| DOMINIC ERICKSEN | ON FILE |
| DOMINIC ETTER | ON FILE |
| DOMINIC F RECCHIA | ON FILE |
| DOMINIC FANELLI | ON FILE |
| DOMINIC FEHRENBACH | ON FILE |
| DOMINIC FERRARO | ON FILE |
| DOMINIC FLANAGAN | ON FILE |
| DOMINIC FLEURY | ON FILE |
| DOMINIC FOSTER | ON FILE |
| DOMINIC FRAZZINI | ON FILE |
| DOMINIC FREI | ON FILE |
| DOMINIC GEORGIOU | ON FILE |
| DOMINIC GIAMPAOLI | ON FILE |
| DOMINIC GIOMBONI | ON FILE |
| DOMINIC GIROUX | ON FILE |
| DOMINIC GIUSTARINI | ON FILE |
| DOMINIC GOH JIE JUN | ON FILE |
| DOMINIC GOODSON | ON FILE |
| DOMINIC GRANIERI | ON FILE |
| DOMINIC GREEN | ON FILE |
| DOMINIC GREGOIRE | ON FILE |
| DOMINIC GROZ | ON FILE |
| DOMINIC GYUKITY | ON FILE |
| DOMINIC HADOWANETZ | ON FILE |
| DOMINIC HALL | ON FILE |
| DOMINIC HANLY | ON FILE |
| DOMINIC HEARD | ON FILE |
| DOMINIC HEROLD | ON FILE |
| DOMINIC HERRON | ON FILE |
| DOMINIC HOUGHTON | ON FILE |
| DOMINIC HOUGHTON | ON FILE |
| DOMINIC HRABE | ON FILE |
| DOMINIC HUBACEK | ON FILE |
| DOMINIC HUDAP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIC HUTCHINSON | ON FILE |
| DOMINIC IANNI | ON FILE |
| DOMINIC INSTONE | ON FILE |
| DOMINIC ION | ON FILE |
| DOMINIC JACKSON | ON FILE |
| DOMINIC JAEGGI | ON FILE |
| DOMINIC JAKUBOWSKI | ON FILE |
| DOMINIC JAMES DENTON | ON FILE |
| DOMINIC JARANILLA | ON FILE |
| DOMINIC JEANBAPTISTE | ON FILE |
| DOMINIC JENKINS | ON FILE |
| DOMINIC JENKINS | ON FILE |
| DOMINIC JEREMIAS DE FREITAS MAESTRACCI | ON FILE |
| DOMINIC JERRARD CHAPMAN | ON FILE |
| DOMINIC JOHN BAKER | ON FILE |
| DOMINIC JOHN MINTALUCCI | ON FILE |
| DOMINIC JOHN PERKS | ON FILE |
| DOMINIC JOHN RICCI | ON FILE |
| DOMINIC JOHNSON | ON FILE |
| DOMINIC JOHNSON | ON FILE |
| DOMINIC JONES | ON FILE |
| DOMINIC JORDAN | ON FILE |
| DOMINIC JOSEPH DIMAGGIO | ON FILE |
| DOMINIC JOSEPH HERNESS | ON FILE |
| DOMINIC JOSEPH ROSE | ON FILE |
| DOMINIC JUNIO | ON FILE |
| DOMINIC JURADO | ON FILE |
| Dominic Kaeslin | dominic.kaeslin@gmail.com |
| DOMINIC KALBERER | ON FILE |
| DOMINIC KÄSER | ON FILE |
| Dominic Keller | ON FILE |
| Dominic Keller | ON FILE |
| DOMINIC KELLER | ON FILE |
| DOMINIC KELLY | ON FILE |
| DOMINIC KIMBROUGH | ON FILE |
| DOMINIC KUSTER | ON FILE |
| DOMINIC LAMB | ON FILE |
| DOMINIC LAMOUREUX | ON FILE |
| DOMINIC LANE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIC LANGLOIS BOUDREAULT | ON FILE |
| DOMINIC LAPOINTE | ON FILE |
| DOMINIC LAPOINTE | ON FILE |
| DOMINIC LAPOINTE | ON FILE |
| DOMINIC LAU | ON FILE |
| DOMINIC LAWRANCE | ON FILE |
| DOMINIC LEANES | ON FILE |
| DOMINIC LEE | ON FILE |
| DOMINIC LEE | ON FILE |
| DOMINIC LEONG | ON FILE |
| DOMINIC LICWINKO | ON FILE |
| DOMINIC LIEW | ON FILE |
| DOMINIC LINUS LINGUS | ON FILE |
| DOMINIC LOCKE | ON FILE |
| DOMINIC LOPEZ | ON FILE |
| DOMINIC LORINO | ON FILE |
| DOMINIC LOW | ON FILE |
| DOMINIC LUSSIER | ON FILE |
| DOMINIC LYNCH | ON FILE |
| DOMINIC MACNAMARA | ON FILE |
| DOMINIC MAGUIRE | ON FILE |
| DOMINIC MALOLEPSZY | ON FILE |
| DOMINIC MANCIA | ON FILE |
| DOMINIC MANDERANO | ON FILE |
| DOMINIC MARCONI | ON FILE |
| DOMINIC MARINO | ON FILE |
| DOMINIC MARMONT | ON FILE |
| DOMINIC MARTELLI | ON FILE |
| DOMINIC MARTINEZ | ON FILE |
| DOMINIC MARTINEZ | ON FILE |
| DOMINIC MATHERON | ON FILE |
| DOMINIC MATHEW | ON FILE |
| DOMINIC MATTHEWS | ON FILE |
| DOMINIC MAZZARELLA | ON FILE |
| DOMINIC MCGLINN | ON FILE |
| DOMINIC MCGREEVY | ON FILE |
| Dominic Melendrez | ON FILE |
| DOMINIC MENSAH | ON FILE |
| DOMINIC MIGUEL ICARO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIC MINGUY JEAN | ON FILE |
| DOMINIC MINVIELLE | ON FILE |
| DOMINIC MOLONEY | ON FILE |
| DOMINIC MORANO | ON FILE |
| DOMINIC MOROSINI | ON FILE |
| DOMINIC MORRIS | ON FILE |
| DOMINIC MORTON | ON FILE |
| DOMINIC MURPHY | ON FILE |
| DOMINIC MUSOLINO | ON FILE |
| DOMINIC NG | ON FILE |
| Dominic Nguyen | ON FILE |
| DOMINIC NGUYEN | ON FILE |
| DOMINIC NGUYEN | ON FILE |
| DOMINIC NGUYEN | ON FILE |
| DOMINIC NGUYEN | ON FILE |
| DOMINIC NICOLAE | ON FILE |
| DOMINIC NICOLAS | ON FILE |
| DOMINIC NIEMEIJER | ON FILE |
| DOMINIC ODBERT | ON FILE |
| DOMINIC OETTL | ON FILE |
| DOMINIC OLIVER | ON FILE |
| DOMINIC ONA | ON FILE |
| DOMINIC ORCHARD | ON FILE |
| DOMINIC ORLANDO | ON FILE |
| DOMINIC OXENFORD | ON FILE |
| DOMINIC PAN | ON FILE |
| DOMINIC PAOLELLA | ON FILE |
| DOMINIC PATERRA | ON FILE |
| DOMINIC PAULA | ON FILE |
| DOMINIC PEACHEY | ON FILE |
| DOMINIC PELLE | ON FILE |
| DOMINIC PENNACHIO | ON FILE |
| DOMINIC PEPIN | ON FILE |
| DOMINIC PEREA | ON FILE |
| DOMINIC PHIMMILAI | ON FILE |
| DOMINIC PINGOL | ON FILE |
| DOMINIC PISCIOTTA | ON FILE |
| DOMINIC PITA | ON FILE |
| DOMINIC POHL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIC PRIDEMORE | ON FILE |
| DOMINIC PRINZO | ON FILE |
| DOMINIC PROYER | ON FILE |
| DOMINIC PUKALLUS | ON FILE |
| DOMINIC PUKALLUS | ON FILE |
| DOMINIC QUIROS | ON FILE |
| DOMINIC RAINFORD | ON FILE |
| DOMINIC RAMDEEN | ON FILE |
| DOMINIC RAYMOND | ON FILE |
| DOMINIC REYES | ON FILE |
| DOMINIC REYNOLDS | ON FILE |
| Dominic Ricci | riccidom1@gmail.com |
| DOMINIC RICCIARDI | ON FILE |
| DOMINIC RICHMOND | ON FILE |
| DOMINIC RIVERA | ON FILE |
| DOMINIC ROGERS | ON FILE |
| DOMINIC ROLFE | ON FILE |
| DOMINIC ROMERO | ON FILE |
| Dominic Romero | dominic@romeros.us |
| DOMINIC RUMBLE | ON FILE |
| DOMINIC RYAN | ON FILE |
| DOMINIC S DALESSANDRO | ON FILE |
| DOMINIC SALAZAR | ON FILE |
| DOMINIC SALBATERA | ON FILE |
| DOMINIC SAMARASINGHE | ON FILE |
| DOMINIC SANDERS | ON FILE |
| Dominic Sanders | dominic1385@aol.com |
| DOMINIC SCHAFFLINGER | ON FILE |
| DOMINIC SCHELLIN | ON FILE |
| DOMINIC SCHMIDT | ON FILE |
| DOMINIC SCHMUCK | ON FILE |
| DOMINIC SCHWENTER | ON FILE |
| DOMINIC SCIARA | ON FILE |
| DOMINIC SCIBANA | ON FILE |
| DOMINIC SENARSKY | ON FILE |
| DOMINIC SERGI | ON FILE |
| DOMINIC SHIPP | ON FILE |
| DOMINIC SILVERIA | ON FILE |
| DOMINIC SINOPOLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIC SIOW | ON FILE |
| DOMINIC SKINNER | ON FILE |
| DOMINIC SOROCHAN | ON FILE |
| DOMINIC SPINNATI | ON FILE |
| DOMINIC SPRING | ON FILE |
| DOMINIC STAUFFER | ON FILE |
| DOMINIC SUMMERS | ON FILE |
| DOMINIC SUTTON | ON FILE |
| DOMINIC SWINN | ON FILE |
| DOMINIC TAMIN | ON FILE |
| DOMINIC TAN YUAN ZHI | ON FILE |
| DOMINIC TATHANGTHONG | ON FILE |
| DOMINIC TAYLOR | ON FILE |
| DOMINIC TENG | ON FILE |
| DOMINIC THOMAS | ON FILE |
| DOMINIC THOMAS EDWARDS | ON FILE |
| DOMINIC THOMPSON | ON FILE |
| DOMINIC TIPTON | ON FILE |
| DOMINIC TORCOM | ON FILE |
| DOMINIC TRIOLO | ON FILE |
| DOMINIC TSANG | ON FILE |
| DOMINIC TU | ON FILE |
| DOMINIC TUFFREY | ON FILE |
| DOMINIC TULLI | ON FILE |
| DOMINIC TZE VOON | ON FILE |
| DOMINIC UNAMUNO | ON FILE |
| DOMINIC VALENTIN | ON FILE |
| DOMINIC VARAKUKALA | ON FILE |
| DOMINIC VARGAS | ON FILE |
| DOMINIC VASQUEZ | ON FILE |
| DOMINIC VETUSCHI | ON FILE |
| DOMINIC VETUSCHI | ON FILE |
| DOMINIC VILLANUEVA | ON FILE |
| DOMINIC VIVARINI | ON FILE |
| DOMINIC VOGEL | ON FILE |
| DOMINIC WALTER | ON FILE |
| DOMINIC WATKINS-SMITH | ON FILE |
| DOMINIC WEBSTER | ON FILE |
| DOMINIC WHITE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| dominic whyte | dom1whyte@hotmail.co.uk |
| DOMINIC WIEGAND | ON FILE |
| DOMINIC WONG | ON FILE |
| DOMINIC WOODARD | ON FILE |
| DOMINIC YARD | ON FILE |
| DOMINIC YEAP TAO SHEN | ON FILE |
| DOMINIC YIHAO | ON FILE |
| DOMINIC YIM | ON FILE |
| DOMINIC YOUNG | ON FILE |
| DOMINIC YOUNG | ON FILE |
| DOMINIC ZAMBONI | ON FILE |
| DOMINIC ZARLENGO | ON FILE |
| DOMINIC ZEBRO | ON FILE |
| DOMINIC ZIMMERMANN | ON FILE |
| DOMINIC ZIMMERMANN | ON FILE |
| DOMINICA CUREG | ON FILE |
| DOMINIC-ANDRE LECLERC | ON FILE |
| DOMINICK  SANTORELLI | ON FILE |
| DOMINICK ALVAREZ | ON FILE |
| DOMINICK ARDO | ON FILE |
| DOMINICK BACA | ON FILE |
| DOMINICK CAPASSO | ON FILE |
| DOMINICK CHIANG | ON FILE |
| DOMINICK COOPER | ON FILE |
| DOMINICK DE JESUS | ON FILE |
| DOMINICK DORE | ON FILE |
| DOMINICK EAGLES | ON FILE |
| DOMINICK ERICK LABRIE | ON FILE |
| DOMINICK FAVALE | ON FILE |
| DOMINICK FLEURENT GINGRAS | ON FILE |
| DOMINICK GALLI | ON FILE |
| DOMINICK GALLO | ON FILE |
| DOMINICK GARBE | ON FILE |
| DOMINICK GIGNAC | ON FILE |
| DOMINICK GIUDICI | ON FILE |
| DOMINICK HARPER | ON FILE |
| DOMINICK HEATLEY | ON FILE |
| DOMINICK HONG | ON FILE |
| DOMINICK LEROY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DOMINICK LIOCE | ON FILE |
| DOMINICK LOMBARDO | ON FILE |
| DOMINICK M SAVILLO | ON FILE |
| DOMINICK MANTOVANI | ON FILE |
| DOMINICK MARTINEZ | ON FILE |
| DOMINICK MAX MCALLISTER | ON FILE |
| Dominick McAllister | dmqb12@aim.com |
| DOMINICK METTLER | ON FILE |
| DOMINICK MICHAEL BELL | ON FILE |
| DOMINICK MILNER | ON FILE |
| DOMINICK OAKLEY | ON FILE |
| DOMINICK PRADO | ON FILE |
| DOMINICK RAMONE MCDONALD | ON FILE |
| DOMINICK REED | ON FILE |
| DOMINICK RICHARDS | ON FILE |
| DOMINICK RODRIGUE | ON FILE |
| DOMINICK ROMANO | ON FILE |
| DOMINICK ROSSELLO | ON FILE |
| DOMINICK RUVALCABA | ON FILE |
| DOMINICK SACCULLO | ON FILE |
| DOMINICK SANTAMARIA | ON FILE |
| DOMINICK SANTORELLI | ON FILE |
| DOMINICK SCHETTINI | ON FILE |
| DOMINICK SCIARRETTA | ON FILE |
| DOMINICK STELLATO | ON FILE |
| DOMINICK STELLATO | ON FILE |
| DOMINICK SWEET-VALENTI | ON FILE |
| DOMINICK THOMPSON-STANLEY | ON FILE |
| DOMINICK TOCCI | ON FILE |
| DOMINICK VILLANO | ON FILE |
| DOMINICO VANO | ON FILE |
| DOMINICUS HESSELMANS | ON FILE |
| DOMINIE LIANG | ON FILE |
| DOMINIK KASZTELAN | ON FILE |
| DOMINIK MICHNAK | ON FILE |
| DOMINIK PETERSEN | ON FILE |
| DOMINIK ŠOLLAR | ON FILE |
| DOMINIK ZÁCHA | ON FILE |
| DOMINIK AIGNER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIK ALBRECHT | ON FILE |
| DOMINIK AMPORT | ON FILE |
| DOMINIK BADEL | ON FILE |
| DOMINIK BARAN | ON FILE |
| DOMINIK BARKMANN | ON FILE |
| DOMINIK BENDER | ON FILE |
| DOMINIK BERÁNEK | ON FILE |
| DOMINIK BODNÁR | ON FILE |
| DOMINIK BOHDAN | ON FILE |
| DOMINIK BOSNJAK | ON FILE |
| DOMINIK BRAUN | ON FILE |
| DOMINIK BRYANT | ON FILE |
| DOMINIK BURES | ON FILE |
| DOMINIK BURGET | ON FILE |
| DOMINIK BUSINGER | ON FILE |
| DOMINIK CECH | ON FILE |
| DOMINIK ČEVKA | ON FILE |
| DOMINIK CHMELIK | ON FILE |
| DOMINIK CHOJECKI | ON FILE |
| DOMINIK CHRENČÍK | ON FILE |
| DOMINIK CHRZAN | ON FILE |
| DOMINIK CIENIAWSKI | ON FILE |
| DOMINIK ČUBA | ON FILE |
| DOMINIK CZERN | ON FILE |
| DOMINIK CZERNIAKOWSKI | ON FILE |
| DOMINIK DABEK | ON FILE |
| DOMINIK DAMIZA | ON FILE |
| DOMINIK DE ZORDO | ON FILE |
| DOMINIK DRASS | ON FILE |
| DOMINIK DUBS | ON FILE |
| DOMINIK DULACZ | ON FILE |
| DOMINIK ĎURČO | ON FILE |
| DOMINIK DYMEK | ON FILE |
| DOMINIK EBR | ON FILE |
| DOMINIK ESPEY | ON FILE |
| DOMINIK FACHER | ON FILE |
| DOMINIK FACHER | ON FILE |
| DOMINIK FARSKY | ON FILE |
| DOMINIK FEDOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIK FEHLHABER | ON FILE |
| DOMINIK FERENC | ON FILE |
| DOMINIK FILIP MAZUR | ON FILE |
| DOMINIK FLISIKOWSKI | ON FILE |
| DOMINIK FLUNKERT | ON FILE |
| DOMINIK FOALE | ON FILE |
| DOMINIK FRANKIEWICZ | ON FILE |
| DOMINIK FRONCZYK | ON FILE |
| DOMINIK FURMANIAK | ON FILE |
| DOMINIK GALLIARD | ON FILE |
| DOMINIK GAUER | ON FILE |
| DOMINIK GAWLIK | ON FILE |
| DOMINIK GEBAUER | ON FILE |
| DOMINIK GLENC | ON FILE |
| DOMINIK GORA | ON FILE |
| DOMINIK GROBE | ON FILE |
| DOMINIK GROß | ON FILE |
| DOMINIK GSCHAIDER | ON FILE |
| DOMINIK GUŽI | ON FILE |
| DOMINIK HAAS-ARTHO | ON FILE |
| DOMINIK HABRNÁL | ON FILE |
| DOMINIK HEJDUK | ON FILE |
| DOMINIK HENRIQUEZ | ON FILE |
| DOMINIK HNILICA | ON FILE |
| DOMINIK HONZL | ON FILE |
| Dominik Horenbacher | dominik@horenbacher.de |
| DOMINIK HORVAT | ON FILE |
| DOMINIK HRMAN | ON FILE |
| DOMINIK HROPKO | ON FILE |
| DOMINIK HRUŠKA | ON FILE |
| DOMINIK HRUSOVSK | ON FILE |
| DOMINIK HUEMER | ON FILE |
| DOMINIK HUMER | ON FILE |
| DOMINIK HUTOROWICZ | ON FILE |
| DOMINIK JAWORSKI | ON FILE |
| DOMINIK JĘDRASZKA | ON FILE |
| DOMINIK JĘDRZEJEWSKI | ON FILE |
| DOMINIK JENNI | ON FILE |
| DOMINIK JOKSIMOVIC | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIK JONAS BRANDMAYR | ON FILE |
| DOMINIK JURKOVIC | ON FILE |
| DOMINIK JUSZKIEWICZ | ON FILE |
| DOMINIK KAFKA | ON FILE |
| DOMINIK KAKA | ON FILE |
| DOMINIK KALINSKI | ON FILE |
| DOMINIK KARL PLACEK | ON FILE |
| DOMINIK KASER | ON FILE |
| DOMINIK KASPRZYK | ON FILE |
| DOMINIK KASZA | ON FILE |
| DOMINIK KAVULEK | ON FILE |
| DOMINIK KELAVA | ON FILE |
| DOMINIK KEREK | ON FILE |
| DOMINIK KLEIN | ON FILE |
| DOMINIK KLIMEK | ON FILE |
| DOMINIK KOHLER | ON FILE |
| DOMINIK KOLAR | ON FILE |
| DOMINIK KOPACZEK | ON FILE |
| DOMINIK KOSCICA | ON FILE |
| DOMINIK KOSZTOLÁNCZI | ON FILE |
| DOMINIK KRASUSKI | ON FILE |
| DOMINIK KRATZER | ON FILE |
| DOMINIK KROLIK | ON FILE |
| DOMINIK KUBEK | ON FILE |
| DOMINIK KULIŃSKI | ON FILE |
| DOMINIK KURBIEL | ON FILE |
| DOMINIK KURINA | ON FILE |
| DOMINIK KURT KRANER | ON FILE |
| DOMINIK KVASNAK | ON FILE |
| DOMINIK ŁABUZ | ON FILE |
| DOMINIK ŁABUZ | ON FILE |
| DOMINIK LABUZINSKI | ON FILE |
| DOMINIK LANIK | ON FILE |
| DOMINIK LAUŠIĆ | ON FILE |
| DOMINIK LEŚNIAK | ON FILE |
| DOMINIK LEWIŃSKI | ON FILE |
| DOMINIK LUDVIK | ON FILE |
| Dominik Ludvik | dominik.ludvik@gmail.com |
| DOMINIK LYKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIK MAČAK | ON FILE |
| DOMINIK MACHURA | ON FILE |
| DOMINIK MADEA | ON FILE |
| DOMINIK MAŁEK | ON FILE |
| DOMINIK MALÝ | ON FILE |
| DOMINIK MASTRIANNI | ON FILE |
| DOMINIK MATIJEVIC | ON FILE |
| DOMINIK MEIER | ON FILE |
| DOMINIK MESZYNSKI | ON FILE |
| DOMINIK MIKA | ON FILE |
| DOMINIK MIKESKA | ON FILE |
| DOMINIK MIROVSKY | ON FILE |
| DOMINIK MOL | ON FILE |
| DOMINIK MOSAK | ON FILE |
| DOMINIK MÜLLER | ON FILE |
| DOMINIK NAEGELI | ON FILE |
| DOMINIK NEDOSZYTKO | ON FILE |
| DOMINIK NELWAN LUTHE | ON FILE |
| DOMINIK NERADIL | ON FILE |
| DOMINIK NIEDBAŁA | ON FILE |
| DOMINIK NOVOTNÝ | ON FILE |
| DOMINIK OBŠEL | ON FILE |
| DOMINIK ODO | ON FILE |
| DOMINIK OLAJOS | ON FILE |
| DOMINIK OTOCAN | ON FILE |
| DOMINIK PAPP | ON FILE |
| DOMINIK PARAGI | ON FILE |
| DOMINIK PAVLISKO | ON FILE |
| DOMINIK PELC | ON FILE |
| DOMINIK PETERER | ON FILE |
| DOMINIK PETERMAIR | ON FILE |
| DOMINIK PÓCSA | ON FILE |
| DOMINIK PODSIADŁO | ON FILE |
| DOMINIK POLLAK | ON FILE |
| DOMINIK POŁOWNIAK | ON FILE |
| DOMINIK PORTKA | ON FILE |
| DOMINIK PORTNER | ON FILE |
| DOMINIK POZDAL | ON FILE |
| DOMINIK POZNIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIK PRZYTOCKI | ON FILE |
| DOMINIK PYSZKO | ON FILE |
| DOMINIK RANTES | ON FILE |
| DOMINIK RAOUL IMSENG | ON FILE |
| DOMINIK RÁRA | ON FILE |
| DOMINIK ŘEHÁČEK | ON FILE |
| DOMINIK REITHOFER | ON FILE |
| DOMINIK RIEDEL | ON FILE |
| DOMINIK RITTER | ON FILE |
| DOMINIK RIVARD | ON FILE |
| DOMINIK ROHR | ON FILE |
| DOMINIK ROMAŃCZUK | ON FILE |
| DOMINIK ROY | ON FILE |
| DOMINIK ROZYCKI | ON FILE |
| DOMINIK RUZICKA | ON FILE |
| DOMINIK SADLOWSKI | ON FILE |
| DOMINIK SAGER | ON FILE |
| DOMINIK SAMEC | ON FILE |
| DOMINIK SCHAAD | ON FILE |
| DOMINIK SCHIBLI | ON FILE |
| DOMINIK SCHIENER | ON FILE |
| DOMINIK SCHMUTZ | ON FILE |
| DOMINIK SCHWARTZ | ON FILE |
| DOMINIK SEFL | ON FILE |
| DOMINIK SESAR | ON FILE |
| DOMINIK SIKIRIĆ | ON FILE |
| DOMINIK ŠÍP | ON FILE |
| DOMINIK ŠIPEK | ON FILE |
| DOMINIK SIROVINA | ON FILE |
| DOMINIK ŠIVIC | ON FILE |
| DOMINIK SKORJANC | ON FILE |
| DOMINIK SOCHOR | ON FILE |
| DOMINIK SOKOLOWSKI | ON FILE |
| DOMINIK SOSNOWSKI | ON FILE |
| DOMINIK SOUREK | ON FILE |
| DOMINIK ŠPÁNIK | ON FILE |
| DOMINIK STEFAN | ON FILE |
| DOMINIK STRAGA | ON FILE |
| DOMINIK STROJEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIK STRUB-TIEDT | ON FILE |
| DOMINIK STUMMER | ON FILE |
| DOMINIK SUSMEL | ON FILE |
| DOMINIK ŚWIERKOT | ON FILE |
| DOMINIK SZCZAWINSKI | ON FILE |
| DOMINIK SZCZUPAK | ON FILE |
| DOMINIK SZREJDER | ON FILE |
| DOMINIK SZUCS | ON FILE |
| DOMINIK TABORSKY | ON FILE |
| DOMINIK TAJZLER | ON FILE |
| DOMINIK TAKÁČ | ON FILE |
| DOMINIK THOMSEN | ON FILE |
| DOMINIK TOTON | ON FILE |
| DOMINIK TSCHAN | ON FILE |
| DOMINIK TUSJAK | ON FILE |
| DOMINIK UHERKA | ON FILE |
| DOMINIK VALA | ON FILE |
| DOMINIK VARCHOLA | ON FILE |
| DOMINIK VRBANIĆ | ON FILE |
| DOMINIK VUKOVIC | ON FILE |
| DOMINIK VÝBORNÝ | ON FILE |
| DOMINIK WALTI | ON FILE |
| DOMINIK WANIC | ON FILE |
| DOMINIK WEINGARDT | ON FILE |
| DOMINIK WELTI | ON FILE |
| DOMINIK WENDT | ON FILE |
| DOMINIK WETHMANN | ON FILE |
| DOMINIK WICHMANN | ON FILE |
| DOMINIK WIEDEMANN | ON FILE |
| DOMINIK WILD | ON FILE |
| DOMINIK WOJAN | ON FILE |
| DOMINIK WOLF | ON FILE |
| DOMINIK WOZNIAK | ON FILE |
| DOMINIK ZACHOVAL | ON FILE |
| DOMINIK ZDZISLAW ZORANSKI | ON FILE |
| DOMINIK ZEGAR | ON FILE |
| DOMINIK ZIĘCINA | ON FILE |
| DOMINIK ZIETZ | ON FILE |
| DOMINIK ZMITKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIK ZUBER | ON FILE |
| DOMINIKA  GROCHOWSKA | ON FILE |
| DOMINIKA BENCEKOVA | ON FILE |
| DOMINIKA BUBENIKOVA | ON FILE |
| DOMINIKA CABALOVÁ | ON FILE |
| DOMINIKA FALENCKA | ON FILE |
| DOMINIKA GRAZYNA SOKOLOWSKA | ON FILE |
| DOMINIKA GROT | ON FILE |
| DOMINIKA GROT | ON FILE |
| DOMINIKA HAJDOVÁ | ON FILE |
| DOMINIKA JANCZAK | ON FILE |
| DOMINIKA JANUSZ | ON FILE |
| DOMINIKA KALICKA | ON FILE |
| DOMINIKA KIJOWSKA | ON FILE |
| DOMINIKA KLAUDIA PANASEWICZ | ON FILE |
| DOMINIKA KNIEĆ | ON FILE |
| DOMINIKA KOČÍ | ON FILE |
| DOMINIKA MAGOŃ | ON FILE |
| DOMINIKA MARGIEL | ON FILE |
| DOMINIKA MARIA KANOS | ON FILE |
| DOMINIKA PELC | ON FILE |
| DOMINIKA PIELKA | ON FILE |
| DOMINIKA PIETRAS | ON FILE |
| DOMINIKA PIOTROWSKA | ON FILE |
| DOMINIKA SKIBA | ON FILE |
| DOMINIKA STEFANIKOVA | ON FILE |
| DOMINIKA SWARA | ON FILE |
| DOMINIKA SYSLOVÁ | ON FILE |
| DOMINIKA TRELA | ON FILE |
| DOMINIKA TURECKOVA | ON FILE |
| DOMINIKA ULLMANNOVÁ | ON FILE |
| DOMINIKA VALKOVÁ | ON FILE |
| DOMINIKA VAŠÍČKOVÁ | ON FILE |
| DOMINIKA WAC | ON FILE |
| DOMINIKA ZAKRZEWSKA-OLĘDZKA | ON FILE |
| DOMINIKA ZAŁUSKA | ON FILE |
| DOMINIK-MARCIAL LEPTHIEN | ON FILE |
| DOMINIQUE  BRUNET | ON FILE |
| Dominique  Contant | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIQUE  DALEY | ON FILE |
| DOMINIQUE  DI ROCCO | ON FILE |
| DOMINIQUE  DOMENECH | ON FILE |
| DOMINIQUE  DUCAILAR | ON FILE |
| DOMINIQUE  GILLARD | ON FILE |
| DOMINIQUE  JEAN-FRANCOIS | ON FILE |
| DOMINIQUE  LORD | ON FILE |
| DOMINIQUE  MASON | ON FILE |
| DOMINIQUE  PARRISH | ON FILE |
| DOMINIQUE ANDERSON | ON FILE |
| DOMINIQUE ANNE FLORENCE GLASSEY | ON FILE |
| DOMINIQUE AYMON | ON FILE |
| DOMINIQUE BALL | ON FILE |
| DOMINIQUE BANNOCK | ON FILE |
| DOMINIQUE BAUMANN | ON FILE |
| DOMINIQUE BÉDARD SICÉ | ON FILE |
| DOMINIQUE BENOÎT | ON FILE |
| DOMINIQUE BETILLE | ON FILE |
| DOMINIQUE BORGES | ON FILE |
| DOMINIQUE BOYD | ON FILE |
| DOMINIQUE BRILLAT | ON FILE |
| DOMINIQUE BROADWAY | ON FILE |
| DOMINIQUE BUSSELOT | ON FILE |
| DOMINIQUE CAMILLE FONTENETTE | ON FILE |
| DOMINIQUE CASPERS | ON FILE |
| DOMINIQUE CHAPPUIS | ON FILE |
| DOMINIQUE CHENG | ON FILE |
| DOMINIQUE CHONG | ON FILE |
| DOMINIQUE CHRISTIAENS | ON FILE |
| DOMINIQUE CHRISTOFIDES | ON FILE |
| DOMINIQUE CLAESSENS | ON FILE |
| DOMINIQUE CONWAY | ON FILE |
| DOMINIQUE CUTRI | ON FILE |
| DOMINIQUE D’AOUT | ON FILE |
| DOMINIQUE DE LEON | ON FILE |
| DOMINIQUE DE OLIVEIRA | ON FILE |
| DOMINIQUE DE REUS | ON FILE |
| DOMINIQUE DE TROYER | ON FILE |
| DOMINIQUE DECOURT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIQUE DOUCES | ON FILE |
| DOMINIQUE DOUCET | ON FILE |
| DOMINIQUE DROUET | ON FILE |
| DOMINIQUE DUQUE | ON FILE |
| DOMINIQUE EDMOND | ON FILE |
| DOMINIQUE EHRBAR | ON FILE |
| DOMINIQUE ENGELEN | ON FILE |
| DOMINIQUE ESTEFANY QUINTANILLA JARA | ON FILE |
| DOMINIQUE FAUST | ON FILE |
| DOMINIQUE FORTIN PAGÉ | ON FILE |
| DOMINIQUE GASSMANN | ON FILE |
| DOMINIQUE GIRBAL-JOSSE | ON FILE |
| DOMINIQUE GONÇALVES GOMES | ON FILE |
| DOMINIQUE GRANT | ON FILE |
| DOMINIQUE GREEN | ON FILE |
| DOMINIQUE GUAY | ON FILE |
| DOMINIQUE HÄMMERLI | ON FILE |
| DOMINIQUE HATTON | ON FILE |
| DOMINIQUE HILL | ON FILE |
| DOMINIQUE HOAREAU | ON FILE |
| DOMINIQUE JACQUET | ON FILE |
| DOMINIQUE JEAN-MARC BRODEAU | ON FILE |
| DOMINIQUE JONES | ON FILE |
| DOMINIQUE KING | ON FILE |
| DOMINIQUE LAROSE | ON FILE |
| DOMINIQUE LAROSE | ON FILE |
| DOMINIQUE LARUE | ON FILE |
| DOMINIQUE LAURENCE  FORGET | ON FILE |
| Dominique Laurence Majérus | ON FILE |
| DOMINIQUE LAVERGNE | ON FILE |
| DOMINIQUE LEE | ON FILE |
| DOMINIQUE LIM | ON FILE |
| DOMINIQUE LINARD | ON FILE |
| DOMINIQUE LINDSEY | ON FILE |
| DOMINIQUE LOUIS MARTIN ARNAUD | ON FILE |
| DOMINIQUE LOVE | ON FILE |
| DOMINIQUE MANTHA | ON FILE |
| DOMINIQUE MARLEN DALL AVA | ON FILE |
| DOMINIQUE MASSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIQUE MONTEZ WILSON | ON FILE |
| DOMINIQUE MONTGOMERY | ON FILE |
| DOMINIQUE MOTTA | ON FILE |
| DOMINIQUE NEWBY | ON FILE |
| DOMINIQUE NGUYEN | ON FILE |
| DOMINIQUE NICOLAS BOURQUI | ON FILE |
| DOMINIQUE NOORDAM | ON FILE |
| DOMINIQUE O'BANION | ON FILE |
| DOMINIQUE OLIVEIRA | ON FILE |
| DOMINIQUE PARENT | ON FILE |
| DOMINIQUE PEREZ | ON FILE |
| DOMINIQUE PIERARD | ON FILE |
| DOMINIQUE PIZZINAT | ON FILE |
| DOMINIQUE PLAIN | ON FILE |
| DOMINIQUE POTIER | ON FILE |
| DOMINIQUE POULIN | ON FILE |
| DOMINIQUE QUÉHEN | ON FILE |
| DOMINIQUE RAMON WALLACE | ON FILE |
| DOMINIQUE REED | ON FILE |
| DOMINIQUE ROBERTS | ON FILE |
| DOMINIQUE RODRIGUEZ | ON FILE |
| DOMINIQUE RODRIGUEZ | ON FILE |
| DOMINIQUE ROGER LOMBARDO | ON FILE |
| DOMINIQUE ROGMANS | ON FILE |
| DOMINIQUE ROL | ON FILE |
| DOMINIQUE ROSSI | ON FILE |
| DOMINIQUE ROYAL | ON FILE |
| DOMINIQUE SAEZ | ON FILE |
| DOMINIQUE SANCHEZ VELEZ | ON FILE |
| DOMINIQUE SCHAEFER | ON FILE |
| DOMINIQUE SCHLEGEL | ON FILE |
| DOMINIQUE SCHMITZ | ON FILE |
| DOMINIQUE SÉBASTIEN ANDRIAMANETSIARIVO RATREMA | ON FILE |
| DOMINIQUE SHAWN PATRICK PHILPOTTS | ON FILE |
| DOMINIQUE SILFHOUT | ON FILE |
| Dominique Simon | ON FILE |
| DOMINIQUE SPRINGER | ON FILE |
| DOMINIQUE STAUB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMINIQUE SUDRE | ON FILE |
| DOMINIQUE TERRY | ON FILE |
| DOMINIQUE THOMAS | ON FILE |
| DOMINIQUE TUCK | ON FILE |
| DOMINIQUE TURNER | ON FILE |
| DOMINIQUE VAN DER VEEN | ON FILE |
| DOMINIQUE VANDE WALLE | ON FILE |
| DOMINIQUE VAO | ON FILE |
| DOMINIQUE VERWEIJ | ON FILE |
| DOMINIQUE WILLEMSE | ON FILE |
| DOMINIQUE WRIGHT | ON FILE |
| DOMINIQUE YAMANAKA | ON FILE |
| DOMINK CSISZAR | ON FILE |
| DOMINQUE GOH | ON FILE |
| DOMINQUE VILLA | ON FILE |
| DOMINYKAS BERTULIS | ON FILE |
| DOMINYKAS BURBULIS | ON FILE |
| DOMINYKAS SAUDARGAS | ON FILE |
| DOMINYKAS SUMINSKAS | ON FILE |
| DOMIQUOE SLEDGE | ON FILE |
| DOMITA RAYFIELD | ON FILE |
| DOMITILLE SUZANNE VILLEDIEU DE TORCY | ON FILE |
| DOMITIN SERGE | ON FILE |
| DOMNIC MENDES | ON FILE |
| Domnica-Violeta Movila | movila.domnicavioleta24@gmail.com |
| DOMNIQUE BRUNI | ON FILE |
| DOMOKOS LÁSZLÓ | ON FILE |
| DOMOKOS PINCZEL | ON FILE |
| DOMONIC  DAVIS | ON FILE |
| DOMONIC CUGUDDA | ON FILE |
| DOMONIC ELIAS VALCARCEL | ON FILE |
| DOMONIC MCLIN | ON FILE |
| DOMONIC MUDAHY | ON FILE |
| DOMONIC SUSI | ON FILE |
| DOMONIQUE  MARIE | ON FILE |
| DOMONIQUE JARRETT | ON FILE |
| DOMONIQUE LANISE DUNNICK | ON FILE |
| DOMONIQUE YOUNG | ON FILE |
| DOMONKOS DANIEL KOVACS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOMONKOS LENDVAI | ON FILE |
| DOMONKOS MANYI | ON FILE |
| DOMONKOS NAGY | ON FILE |
| DOMONKOS ÖRKÉNYI-PAPP | ON FILE |
| DOMONKOS PINTER | ON FILE |
| DON  CHNG | ON FILE |
| DON  KELLY | ON FILE |
| DON  MEDICI | ON FILE |
| DON  TURRIFF | ON FILE |
| DON ABEYNAYAKE | ON FILE |
| DON ABEYNAYAKE | ON FILE |
| DON ABEYSEKERA | ON FILE |
| DON ABRAHAMSEN | ON FILE |
| DON AIRMET | ON FILE |
| DON ALDEA | ON FILE |
| DON ANDERSON | ON FILE |
| DON BALQUIN APARICIO | ON FILE |
| DON BASSETT | ON FILE |
| Don Batson Sykes | ON FILE |
| DON BENNETT | ON FILE |
| DON BERNARD | ON FILE |
| DON BLACKHURST | ON FILE |
| DON BOREN | ON FILE |
| DON BRANZUELA | ON FILE |
| DON BUFORD | ON FILE |
| DON CAMPBELL | ON FILE |
| DON CAMPBELL | ON FILE |
| DON CASSAR | ON FILE |
| DON CHAMBERLIN | ON FILE |
| DON CHEONG | ON FILE |
| DON CHIANG | ON FILE |
| DON CHURCH | ON FILE |
| DON CLARKE | ON FILE |
| DON CONNELLY | ON FILE |
| DON COOKEY | ON FILE |
| DON CORBETT | ON FILE |
| DON CRUM | ON FILE |
| DON DAMUS | ON FILE |
| DON DARBY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DON DE LANGE | ON FILE |
| Don de Lange | don170981@gmail.com |
| Don Deal | docs@darlingtonmanagement.com |
| DON DEGAZON | ON FILE |
| DON DILUSHA MALSHAN KOKKAWITA LIYANAGE | ON FILE |
| DON DONALSON | ON FILE |
| DON DOTTO | ON FILE |
| DON DUFF | ON FILE |
| DON ENSZ | ON FILE |
| DON EVORA | ON FILE |
| DON FEIGHERY | ON FILE |
| DON FOH | ON FILE |
| DON FRIED | ON FILE |
| DON GENGLER | ON FILE |
| DON GIANCOTTI | ON FILE |
| DON GONFOR | ON FILE |
| DON GREER | ON FILE |
| DON GUILLORY | ON FILE |
| DON HAINS JR | ON FILE |
| DON HARRIS | ON FILE |
| DON HART | ON FILE |
| DON HAZEL | ON FILE |
| DON HEI MING WONG | ON FILE |
| DON HEMMERLING | ON FILE |
| DON HEMMINGS | ON FILE |
| DON HOSEA SMITH | ON FILE |
| DON HOTTE | ON FILE |
| DON HUAN | ON FILE |
| DON HUDSON | ON FILE |
| DON HUDSON | ON FILE |
| DON JACKSON | ON FILE |
| DON JACOBS | ON FILE |
| DON JAGER | ON FILE |
| DON JAKE LEONARD | ON FILE |
| DON JEPSON | ON FILE |
| DON JOHNSON | ON FILE |
| DON JOHNSON | ON FILE |
| DON JONES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DON JORDAN | ON FILE |
| DON JORDAN | ON FILE |
| DON JULICH | ON FILE |
| DON KARL RUNNSTRÖM | ON FILE |
| DON KEVIN LAMBSON | ON FILE |
| DON KIM | ON FILE |
| DON KIM | ON FILE |
| DON KRESS | ON FILE |
| DON LAKINDU AMENDRA MESTIYAGE | ON FILE |
| DON LAM | ON FILE |
| DON LANE | ON FILE |
| DON LE | ON FILE |
| DON LEE DEAL | ON FILE |
| DON LEWIS | ON FILE |
| DON LI | ON FILE |
| DON LINDBERG | ON FILE |
| DON LOI XU | ON FILE |
| DON LONGWELL | ON FILE |
| DON LOUIS ROSSI | ON FILE |
| DON LUMBERA | ON FILE |
| DON LUNDQUIST | ON FILE |
| DON LYOO | ON FILE |
| DON MARCHANT | ON FILE |
| DON MASAKAYAN | ON FILE |
| DON MCARTHUR | ON FILE |
| DON MCCAULEY | ON FILE |
| DON MCDONALD | ON FILE |
| DON MCGUCKIN | ON FILE |
| DON MELTON | ON FILE |
| DON MILLARD CHAMBERLIN | ON FILE |
| DON MINH PHAM | ON FILE |
| DON MO TGOMETY | ON FILE |
| DON MOESER | ON FILE |
| DON MOKOROA | ON FILE |
| DON MORRISON | ON FILE |
| DON MULALIC | ON FILE |
| DON MUTUC | ON FILE |
| DON NAYOMI DILINI WISIDAGAMA | ON FILE |
| DON NEWMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DON NGUYEN | ON FILE |
| DON NGUYEN | ON FILE |
| DON NGUYEN | ON FILE |
| DON NGUYEN | ON FILE |
| DON NGUYEN | ON FILE |
| DON NGUYEN | ON FILE |
| DON NGUYEN | ON FILE |
| DON NGUYEN | ON FILE |
| DON NIKO GODILANO | ON FILE |
| DON NYCE | ON FILE |
| DON OLIVER | ON FILE |
| DON OVERTON | ON FILE |
| DON PAOLO VERGARA | ON FILE |
| DON PARKER | ON FILE |
| DON PATRICK CUTHBERT | ON FILE |
| DON PEDURU GUNATHA KALSARA LIYANAGE | ON FILE |
| DON PENLY | ON FILE |
| DON PEREN | ON FILE |
| DON PERUSKI | ON FILE |
| DON PETROSKY | ON FILE |
| DON PHAM | ON FILE |
| DON PINDER | ON FILE |
| DON PIPPIN | ON FILE |
| DON POLISTICO | ON FILE |
| DON POLSON | ON FILE |
| DON POOLE | ON FILE |
| DON PORTER | ON FILE |
| DON RAGAN | ON FILE |
| DON RASMUSSEN JR | ON FILE |
| DON REPH | ON FILE |
| DON RICHARDSON | ON FILE |
| DON ROMANO | ON FILE |
| DON RUIZ | ON FILE |
| DON SALER | ON FILE |
| DON SANO | ON FILE |
| DON SASIPUN WICKRAMASINGHE | ON FILE |
| DON SCHUBERT BENNETT STANLEY | ON FILE |
| DON SEEFRIED | ON FILE |
| DON SEO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DON SEO KANG RUI | ON FILE |
| DON SERRURIER | ON FILE |
| DON SHACKELFORD | ON FILE |
| DON SHANAHAN | ON FILE |
| DON SHELBY III | ON FILE |
| DON SHUTOVICH | ON FILE |
| DON SILVA | ON FILE |
| DON SON | ON FILE |
| DON SPAETH | ON FILE |
| DON SPRINKLE | ON FILE |
| DON STEPHENS | ON FILE |
| DON STUART | ON FILE |
| DON SVEDEMAN | ON FILE |
| DON SYKES | ON FILE |
| DON SZABO | ON FILE |
| DON TAN | ON FILE |
| DON THOMAS | ON FILE |
| DON THOMPSON | ON FILE |
| DON THRASHER | ON FILE |
| DON TOY | ON FILE |
| DON TRAN | ON FILE |
| DON URGO | ON FILE |
| DON VAN METER | ON FILE |
| DON VO | ON FILE |
| DON WALDIE | ON FILE |
| DON WALDROP JR | ON FILE |
| DON WEI KIANG YEO | ON FILE |
| DON WEIDNER | ON FILE |
| DON WELIKELE | ON FILE |
| DON WRIGHT | ON FILE |
| DON ZYCK | ON FILE |
| DONA PEREIRA | ON FILE |
| DONACIANO MORENO | ON FILE |
| DONAGH CLARKE | ON FILE |
| DONAIRE ANDARA | ON FILE |
| DONAL BEHAN | ON FILE |
| DONAL CRONIN | ON FILE |
| DONAL CRONIN | ON FILE |
| DONAL CROWLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONAL DWYER | ON FILE |
| DONAL HANNA | ON FILE |
| DONAL KEALEY | ON FILE |
| DONAL KENNEDY | ON FILE |
| DONAL LAURENCE KILLACKEY | ON FILE |
| DONAL MARTIN | ON FILE |
| DONAL MCCONNELL | ON FILE |
| DONAL MCKENNA | ON FILE |
| DONAL MCRAE | ON FILE |
| DONAL O BRIEN | ON FILE |
| DONAL O DUIBHEANNAIGH | ON FILE |
| DONALD BEEBE | ON FILE |
| DONALD CHRISTIAN | ON FILE |
| DONALD DAVIDSON | ON FILE |
| DONALD ERB | ON FILE |
| DONALD FARMER | ON FILE |
| DONALD GIBSON | ON FILE |
| DONALD GILLON | ON FILE |
| DONALD GRAY JR | ON FILE |
| DONALD LI | ON FILE |
| DONALD LOCKLEY | ON FILE |
| DONALD MARSHALL | ON FILE |
| DONALD PARSONS | ON FILE |
| DONALD SMITH | ON FILE |
| DONALD SULLENDER | ON FILE |
| DONALD THRASHER | ON FILE |
| DONALD TULLIS | ON FILE |
| DONALD YAPP | ON FILE |
| DONALD ABADIE | ON FILE |
| DONALD ABELLA | ON FILE |
| DONALD ABERNATHY | ON FILE |
| DONALD ADRIAAN WOOD | ON FILE |
| DONALD ALAN CLEGG | ON FILE |
| DONALD ALEXANDER | ON FILE |
| DONALD ALEXANDER FLYNN | ON FILE |
| DONALD ALLAN BOOTH | ON FILE |
| DONALD ALLAN GONG | ON FILE |
| DONALD ALLEN | ON FILE |
| DONALD ALLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD ANDREW DICICCO | ON FILE |
| DONALD ANDREW SHROUT | ON FILE |
| Donald Angle | ON FILE |
| Donald Anthony Ewers | donnie0526@gmail.com |
| DONALD AOKI | ON FILE |
| DONALD APAKAMA | ON FILE |
| DONALD ARMSTRONG | ON FILE |
| DONALD ARTHUR HAMMERSLEY | ON FILE |
| DONALD BABADALIR | ON FILE |
| DONALD BACKMAN | ON FILE |
| Donald Backman | backman_don@yahoo.com |
| DONALD BALINT | ON FILE |
| DONALD BANNISTER | ON FILE |
| DONALD BARTOL | ON FILE |
| DONALD BASTROM | ON FILE |
| DONALD BATY | ON FILE |
| DONALD BENJAMIN | ON FILE |
| DONALD BERNARD ROSS | ON FILE |
| DONALD BIBEY JR. | ON FILE |
| DONALD BIERMAN | ON FILE |
| DONALD BLAKE | ON FILE |
| DONALD BLOCK | ON FILE |
| DONALD BOURASSA | ON FILE |
| DONALD BOWMAN | ON FILE |
| DONALD BRANSCUM | ON FILE |
| DONALD BREAULT | ON FILE |
| DONALD BREMNER | ON FILE |
| DONALD BROUWER | ON FILE |
| DONALD BROUWER | ON FILE |
| DONALD BROWN | ON FILE |
| DONALD BROWN | ON FILE |
| DONALD BROWNE | ON FILE |
| DONALD BUCKLEY | ON FILE |
| DONALD BURKE | ON FILE |
| DONALD C COWAN | ON FILE |
| Donald C Johnson | donald_johnson@me.com |
| DONALD CABBLER | ON FILE |
| DONALD CALDER | ON FILE |
| DONALD CALDERON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD CAMERON | ON FILE |
| DONALD CAMERON | ON FILE |
| DONALD CAMPBELL | ON FILE |
| DONALD CARLSON | ON FILE |
| DONALD CARTER | ON FILE |
| DONALD CAUFFMAN | ON FILE |
| DONALD CHAN | ON FILE |
| DONALD CHAN | ON FILE |
| DONALD CHARLEMAGNE | ON FILE |
| Donald Clementin | ON FILE |
| DONALD CLEMENTIN | ON FILE |
| DONALD COAN | ON FILE |
| DONALD COLEMAN | ON FILE |
| DONALD COLLIVER | ON FILE |
| DONALD COLONELLO | ON FILE |
| DONALD CONNER | ON FILE |
| DONALD COONS III | ON FILE |
| DONALD CORBIN | ON FILE |
| DONALD COSTA | ON FILE |
| Donald Craig Ernst | ON FILE |
| DONALD CRAIG II | ON FILE |
| Donald Crane | ON FILE |
| DONALD CRAWFORD | ON FILE |
| DONALD CRUMP | ON FILE |
| DONALD CUMMLNGS | ON FILE |
| DONALD DAILEY | ON FILE |
| DONALD DAVIS | ON FILE |
| DONALD DAVISON | ON FILE |
| DONALD DAVISON | ON FILE |
| DONALD DEBLASIO | ON FILE |
| DONALD DEFELICE | ON FILE |
| DONALD DENNY | ON FILE |
| DONALD DEQUARDO | ON FILE |
| DONALD DESANCTIS | ON FILE |
| DONALD DIBLER-SOLINSKY | ON FILE |
| DONALD DILLMAN | ON FILE |
| DONALD DILLON | ON FILE |
| DONALD DIMITRIOVSKI | ON FILE |
| DONALD DIMITRIOVSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD DIMITRIOVSKI | ON FILE |
| DONALD DIMITRIOVSKI | ON FILE |
| DONALD DIMITROVSKI | ON FILE |
| DONALD DIMON | ON FILE |
| DONALD DODERO | ON FILE |
| DONALD DOMINKO | ON FILE |
| DONALD DOUGLAS | ON FILE |
| DONALD DOUGLAS | ON FILE |
| DONALD DOWDLE | ON FILE |
| DONALD DOXSEE | ON FILE |
| DONALD DUGGAR | ON FILE |
| DONALD EARL BRIGGS | ON FILE |
| Donald Eben Brink | ON FILE |
| DONALD EBEN BRINK JR | ON FILE |
| DONALD EDWARD BAILEY | ON FILE |
| DONALD EDWARD SOVIE | ON FILE |
| DONALD EDWARDS | ON FILE |
| DONALD ELDER | ON FILE |
| DONALD ELIE DORICENT | ON FILE |
| DONALD ELLER | ON FILE |
| DONALD ERIK VLEESENBEEK | ON FILE |
| DONALD ERNST | ON FILE |
| DONALD EUGENE DUNCAN | ON FILE |
| DONALD EUGENE FERMAN | ON FILE |
| DONALD EUGENE GILLIS | ON FILE |
| DONALD EWING | ON FILE |
| DONALD FARQUHARSON | ON FILE |
| DONALD FINNEY | ON FILE |
| DONALD FLOYD | ON FILE |
| DONALD FOIANI | ON FILE |
| DONALD FOREMAN DAVIS | ON FILE |
| DONALD FRANSISCO | ON FILE |
| DONALD FRASER | ON FILE |
| DONALD FREEMAN | ON FILE |
| DONALD FREUDENSTEIN | ON FILE |
| DONALD GALBRAITH | ON FILE |
| DONALD GARANT | ON FILE |
| DONALD GARDEN | ON FILE |
| DONALD GEORGE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD GERARD POWELL | ON FILE |
| DONALD GERMANY | ON FILE |
| DONALD GHAZI | ON FILE |
| DONALD GIANG | ON FILE |
| DONALD GLEN COLEMAN | ON FILE |
| DONALD GO | ON FILE |
| DONALD GORDON | ON FILE |
| DONALD GRAHAM | ON FILE |
| DONALD GROFF | ON FILE |
| Donald Groves | ON FILE |
| DONALD GUARINO | ON FILE |
| DONALD GUDERIAN | ON FILE |
| DONALD HARDISON | ON FILE |
| DONALD HARRIS | ON FILE |
| DONALD HARRY KUETTEL III | ON FILE |
| DONALD HAYLEY | ON FILE |
| DONALD HEBERT | ON FILE |
| DONALD HENG | ON FILE |
| DONALD HENRY CRAIG JR | ON FILE |
| DONALD HILAIRE | ON FILE |
| DONALD HOHMAN | ON FILE |
| DONALD HOMSHER | ON FILE |
| DONALD HOUSER | ON FILE |
| DONALD HOWARD | ON FILE |
| DONALD HUGH, JR. MCLEAN | ON FILE |
| DONALD HUNTER | ON FILE |
| DONALD HUNTER | ON FILE |
| DONALD HUTCHINSON | ON FILE |
| DONALD IKECHUKWU | ON FILE |
| DONALD ILOEGBUNAM | ON FILE |
| DONALD J HENNELLY | ON FILE |
| DONALD JAY VINBERG | ON FILE |
| DONALD JEFFERSON | ON FILE |
| DONALD JENKINS | ON FILE |
| DONALD JIM MOSHER | ON FILE |
| DONALD JOHNSON | ON FILE |
| DONALD JOHNSON | ON FILE |
| DONALD JOHNSTON | ON FILE |
| DONALD JONES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD JOSEPH MEYERS | ON FILE |
| DONALD JOSEPH RYAN | ON FILE |
| DONALD JOSHUA ANGLE | ON FILE |
| DONALD KAMBEITZ | ON FILE |
| DONALD KARPINEN | ON FILE |
| DONALD KAUFMAN | ON FILE |
| DONALD KELLY | ON FILE |
| DONALD KEY II | ON FILE |
| DONALD KICK | ON FILE |
| DONALD KIM | ON FILE |
| DONALD KINCAID | ON FILE |
| DONALD KINISON | ON FILE |
| DONALD KIRK DURAN | ON FILE |
| DONALD KLEINSMIDT | ON FILE |
| DONALD KNIGHT | ON FILE |
| DONALD KNUDSEN | ON FILE |
| DONALD KOCH | ON FILE |
| DONALD KOKES | ON FILE |
| DONALD KOSEC | ON FILE |
| DONALD KOVAR | ON FILE |
| DONALD KRAMER | ON FILE |
| DONALD KRAMER | ON FILE |
| DONALD LAMONT REID | ON FILE |
| DONALD LAPSHI | ON FILE |
| DONALD LAWSON | ON FILE |
| DONALD LEE | ON FILE |
| DONALD LEE | ON FILE |
| DONALD LEE | ON FILE |
| Donald Lee | donald@coursehack.club |
| DONALD LEE POYNTER | ON FILE |
| DONALD LI | ON FILE |
| DONALD LIAMINI | ON FILE |
| DONALD LINDSAY | ON FILE |
| DONALD LITTLEJOHN | ON FILE |
| DONALD LIVANEC | ON FILE |
| DONALD LORD | ON FILE |
| Donald Lord | dldwinner03@gmail.com |
| DONALD MACDONALD PROFESSIONAL CORPORATION | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD MACON | ON FILE |
| DONALD MAK | ON FILE |
| DONALD MALLOY | ON FILE |
| DONALD MAMMENGA | ON FILE |
| DONALD MANFREDI | ON FILE |
| DONALD MANJA | ON FILE |
| DONALD MANJA | ON FILE |
| DONALD MANKE | ON FILE |
| DONALD MARBURY | ON FILE |
| DONALD MARTIN | ON FILE |
| DONALD MARTIN GULBRANSEN | ON FILE |
| DONALD MBACHU | ON FILE |
| DONALD MCCABE | ON FILE |
| DONALD MCCALISTER | ON FILE |
| DONALD MCCORMACK | ON FILE |
| DONALD MCCORMICK | ON FILE |
| DONALD MCLAMB | ON FILE |
| DONALD MCMAHON | ON FILE |
| DONALD MEAD | ON FILE |
| DONALD MEREDITH | ON FILE |
| DONALD MICHAEL STANLEY | ON FILE |
| DONALD MILES | ON FILE |
| DONALD MILLS | ON FILE |
| DONALD MONEY | ON FILE |
| DONALD MOORE | ON FILE |
| DONALD MOORE | ON FILE |
| DONALD MORAN | ON FILE |
| DONALD MORGAN | ON FILE |
| DONALD MORGAN | ON FILE |
| DONALD MORINE | ON FILE |
| DONALD MORRIS | ON FILE |
| DONALD MORTON | ON FILE |
| DONALD MUNSON | ON FILE |
| DONALD NELSON | ON FILE |
| DONALD NEWBERRY | ON FILE |
| DONALD NGUYEN | ON FILE |
| DONALD NJIKAM | ON FILE |
| DONALD NOWATZKE | ON FILE |
| DONALD OATES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD ODOMS | ON FILE |
| DONALD OESTMAN | ON FILE |
| DONALD OLIVA | ON FILE |
| DONALD OLSON | ON FILE |
| DONALD OLSON | ON FILE |
| DONALD OSBORNE | ON FILE |
| DONALD PALMER JR | ON FILE |
| DONALD PANG | ON FILE |
| DONALD PARDY | ON FILE |
| DONALD PAUL HALL | ON FILE |
| DONALD PAYNE | ON FILE |
| DONALD PEDERSON | ON FILE |
| DONALD PERANGIN-ANGIN | ON FILE |
| DONALD PERDUE | ON FILE |
| DONALD PESCHMAN | ON FILE |
| DONALD PETTIT | ON FILE |
| DONALD PHIBBS | ON FILE |
| DONALD PHUNG | ON FILE |
| DONALD PIUS | ON FILE |
| DONALD PIZZOFERRATO | ON FILE |
| DONALD PLOURDE | ON FILE |
| DONALD POWELL | ON FILE |
| DONALD PRICE | ON FILE |
| DONALD PROCUNIER | ON FILE |
| DONALD QUALES | ON FILE |
| DONALD QUINN | ON FILE |
| DONALD R WILSON | ON FILE |
| DONALD RAE | ON FILE |
| DONALD RAY DUNN | ON FILE |
| DONALD RAY HOUSTON JR. | ON FILE |
| DONALD RAY SERVICK | ON FILE |
| DONALD RAY WHITEHORN | ON FILE |
| DONALD REED | ON FILE |
| DONALD REID GILL | ON FILE |
| DONALD REISER | ON FILE |
| DONALD RICH | ON FILE |
| DONALD RIEGGER | ON FILE |
| DONALD ROBERT GREGOIRE | ON FILE |
| DONALD ROBERT NEWLAND | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD ROI | ON FILE |
| DONALD RONNING | ON FILE |
| DONALD ROUIS | ON FILE |
| DONALD ROWE | ON FILE |
| DONALD ROWLEY | ON FILE |
| DONALD S ADAMS | ON FILE |
| DONALD SACCOCCIO | ON FILE |
| DONALD SANDERS | ON FILE |
| DONALD SCARBROUGH | ON FILE |
| DONALD SCOTT BENTON | ON FILE |
| DONALD SCOTT CRANE | ON FILE |
| DONALD SCOTT JOHNSTON | ON FILE |
| DONALD SHANNON III | ON FILE |
| DONALD SIMONS | ON FILE |
| DONALD SINGLETON II | ON FILE |
| DONALD SMITH | ON FILE |
| DONALD SMITH | ON FILE |
| DONALD SMITH | ON FILE |
| Donald Smith | donsmith@velaw.com |
| DONALD SOUCIE | ON FILE |
| DONALD SOUTHARD | ON FILE |
| DONALD SOUTHWELL | ON FILE |
| DONALD SPENCER | ON FILE |
| DONALD SROUR | ON FILE |
| DONALD STEINER | ON FILE |
| Donald Stephanik | ON FILE |
| DONALD STEPHENS | ON FILE |
| DONALD STEPHENS | ON FILE |
| Donald Stewart | ON FILE |
| DONALD STEWART | ON FILE |
| DONALD STRAND | ON FILE |
| DONALD SWEET | ON FILE |
| Donald Sweet | donsweet@comcast.net |
| DONALD SWOVERLAND | ON FILE |
| DONALD TAI | ON FILE |
| DONALD TAM | ON FILE |
| DONALD TAYLOR-EVANS | ON FILE |
| DONALD TAYLOR-EVANS | ON FILE |
| DONALD TEDDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD TERPE | ON FILE |
| DONALD THOMAS SAXBY | ON FILE |
| DONALD TORGERSON | ON FILE |
| DONALD TRAPP | ON FILE |
| DONALD TUCKER | ON FILE |
| DONALD TUMMILLO | ON FILE |
| DONALD TURNER | ON FILE |
| DONALD TURSMAN | ON FILE |
| DONALD UGELSTAD | ON FILE |
| DONALD V DALEY | ON FILE |
| DONALD VAN DEN OEVER | ON FILE |
| DONALD VO | ON FILE |
| DONALD VOLKERT | ON FILE |
| DONALD WALKER | ON FILE |
| DONALD WALKER | ON FILE |
| DONALD WAYNE CRESS | ON FILE |
| DONALD WAYNE JENKINS | ON FILE |
| DONALD WAYNE MCADAMS | ON FILE |
| DONALD WAYNE WOODS | ON FILE |
| DONALD WEATHERLY | ON FILE |
| DONALD WELLS | ON FILE |
| DONALD WELMER | ON FILE |
| DONALD WESTPHAL | ON FILE |
| DONALD WHEELER | ON FILE |
| DONALD WHITE | ON FILE |
| DONALD WHOBREY | ON FILE |
| DONALD WICHMAN | ON FILE |
| DONALD WIGHT | ON FILE |
| DONALD WILEY | ON FILE |
| DONALD WILLIAM SMITH | ON FILE |
| DONALD WILLIAMS | ON FILE |
| DONALD WILLIAMS | ON FILE |
| DONALD WILLIAMS | ON FILE |
| DONALD WILLIS | ON FILE |
| DONALD WILSON | ON FILE |
| DONALD WILSON | ON FILE |
| DONALD WINSTEAD | ON FILE |
| DONALD WOOD | ON FILE |
| DONALD WRAY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONALD WRIGHT | ON FILE |
| Donald Wyper | ON FILE |
| DONALD WYPER | ON FILE |
| DONALD YUEN | ON FILE |
| Donald Yuen | emailstuff125@gmail.com |
| DONALDA CHANDLER | ON FILE |
| DONALDO RIVERA | ON FILE |
| DONALDSON, KELLY | ON FILE |
| DONALL FORSYTHE | ON FILE |
| DONANDA BRIDGES | ON FILE |
| DONART SHALA | ON FILE |
| DONÁT  SEBŐ | ON FILE |
| DONÁT BUJDOSÓ | ON FILE |
| DONAT GRAF | ON FILE |
| DONÁT GUBCSÓ | ON FILE |
| DONAT NAGY | ON FILE |
| DONATA CONTRERAS | ON FILE |
| DONATAS BLAUZDYS | ON FILE |
| DONATAS GIMZAUSKAS | ON FILE |
| DONATAS KESIŪNAS | ON FILE |
| DONATAS KRISCIUNAS | ON FILE |
| DONATAS MACIULIS | ON FILE |
| DONATAS PURTIKAS | ON FILE |
| DONATAS STASIUNAS | ON FILE |
| DONATAS ŠVERYS | ON FILE |
| DONATAS UMBRASAS | ON FILE |
| DONATAS VARNAS | ON FILE |
| DONATELLA  SEMINATI | ON FILE |
| DONATELLA CINI' | ON FILE |
| DONATELLA CONFORTOLA | ON FILE |
| DONATELLA GIACINTI | ON FILE |
| DONATELLA MANNOLINI | ON FILE |
| DONATELLA SELMIN | ON FILE |
| Donatelli, Rodolfo | ON FILE |
| DONATELLO CEMBRAN | ON FILE |
| DONATELLO COLETTI | ON FILE |
| DONATELLO MESSINA | ON FILE |
| DONATHAN HALL | ON FILE |
| DONATIEN DANIEL HUBERT BARRAUD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONATIEN TIVOLI | ON FILE |
| DONATIN MATTHIEU | ON FILE |
| DONATO  AYALA OSORIO | ON FILE |
| DONATO ACETO | ON FILE |
| DONATO BUINVICINO | ON FILE |
| DONATO CAMARDELLA | ON FILE |
| DONATO CIPOLLONE | ON FILE |
| DONATO COLUCCIO | ON FILE |
| DONATO D'AMBRA | ON FILE |
| DONATO DEMATTIA | ON FILE |
| DONATO DENIS CALTABIANO | ON FILE |
| DONATO DI VECE | ON FILE |
| DONATO ERCOLANI-ARTS | ON FILE |
| DONATO FILITTI | ON FILE |
| DONATO FINELLI | ON FILE |
| DONATO FORTE | ON FILE |
| DONATO FRAGNELLI | ON FILE |
| DONATO FRANCAVILLA | ON FILE |
| DONATO GALLONE | ON FILE |
| DONATO GORGONI | ON FILE |
| DONATO LORUSSO | ON FILE |
| DONATO LORUSSO | ON FILE |
| DONATO MIGLIORI | ON FILE |
| DONATO NOCCHIERO | ON FILE |
| DONATO ONORATO | ON FILE |
| DONATO PAVESE | ON FILE |
| DONATO PUTTILLI | ON FILE |
| DONATO RUBINETTI | ON FILE |
| DONATO RUSSO | ON FILE |
| DONATO SABATELLI | ON FILE |
| DONATO SALOMONE | ON FILE |
| DONATO SALOMONE | ON FILE |
| DONATO SALVO | ON FILE |
| DONATO SALVUCCI | ON FILE |
| DONATO TAA | ON FILE |
| DONATO VIRGILIO | ON FILE |
| DONATOS PAPANIKOLAOU | ON FILE |
| DONATUS DIJI | ON FILE |
| DONATUS TETTEH-GIKUNOO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONAVAN ROCHER | ON FILE |
| DONAVAN SNIDER | ON FILE |
| DONAVAN AZIAKA | ON FILE |
| DONAVAN BRIGGS | ON FILE |
| DONAVAN DUPLESSIS | ON FILE |
| DONAVAN LEE VIALVA | ON FILE |
| DONAVAN SHOCKLEY | ON FILE |
| DONAVAN TRIEU | ON FILE |
| DONAVIN COLLINS | ON FILE |
| DONAVIN KUHL | ON FILE |
| DONAVON ISRAEL | ON FILE |
| DONAVON LINDSTROM | ON FILE |
| DONAVON PASCHALL | ON FILE |
| DONCASTER DONCASTER | ON FILE |
| DONCHO LANISHTANIN | ON FILE |
| DONCKERS LAURENT | ON FILE |
| DONDEVIN PEOU | ON FILE |
| DONDI HANANTO | ON FILE |
| DONDI STRAHLA | ON FILE |
| DONDI WEST | ON FILE |
| DONDON VIZCAYNO | ON FILE |
| DONDU KOKÇU | ON FILE |
| DONDU OZAYDIN | ON FILE |
| DÖNDÜ ÖZDEMIR | ON FILE |
| DONDY SENTYA | ON FILE |
| DONE, JOSHUA | ON FILE |
| DONEL SULLIVAN | ON FILE |
| DONELL NIXON | ON FILE |
| DONELL BENTON | ON FILE |
| DONELL FRASER | ON FILE |
| DONELL GORDON | ON FILE |
| DONELL THOMPSON | ON FILE |
| DONELL WARD | ON FILE |
| DONELLE ROGERS | ON FILE |
| DONEPUDI SRILASYA | ON FILE |
| Donesky, Alexander | ON FILE |
| DONETTE PARKER | ON FILE |
| DONFORD JUDE HENRICUS | ON FILE |
| DONG LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DONG  SHIN | ON FILE |
| DONG A | ON FILE |
| DONG BACH | ON FILE |
| DONG BACH HOANG | ON FILE |
| DONG CHOI | ON FILE |
| DONG CHUL AN | ON FILE |
| DONG CHUL CHA | ON FILE |
| DONG EN LOW | ON FILE |
| DONG GEUN RYU | ON FILE |
| Dong Geun Ryu | donggeunchrisryu@gmail.com |
| DONG GUN KIM | ON FILE |
| DONG GYUN HAN | ON FILE |
| DONG HA NGUYEN | ON FILE |
| DONG HEE HONG | ON FILE |
| DONG HEE LEE | ON FILE |
| Dong Heon Kim | ON FILE |
| DONG HEON KIM | ON FILE |
| DONG HO | ON FILE |
| DONG HO KEUM | ON FILE |
| DONG HO SONG | ON FILE |
| DONG HWAN KIM | ON FILE |
| DONG HWAN KIM | ON FILE |
| DONG HYOUCK DUNCAN YI | ON FILE |
| DONG HYUK LEE | ON FILE |
| DONG HYUN CHO | ON FILE |
| DONG HYUN YEON | ON FILE |
| DONG JIA | ON FILE |
| DONG JIN YANG | ON FILE |
| DONG JINGLING | ON FILE |
| DONG JUN YOUN | ON FILE |
| DONG KEUN KIM | ON FILE |
| DONG KEUN LEE | ON FILE |
| DONG KIAT LIM | ON FILE |
| DONG KUN TAN | ON FILE |
| DONG LEE | ON FILE |
| DONG LI | ON FILE |
| DONG LIANG | ON FILE |
| dong liang | nobunaga1@gmail.com |
| DONG LIANG ALAN TAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONG LIN | ON FILE |
| DONG MAI | ON FILE |
| DONG MEI BU CALVET | ON FILE |
| DONG MIN KANG | ON FILE |
| DONG MIN KIM | ON FILE |
| DONG MYOUNG JANG | ON FILE |
| DONG NGUYEN | ON FILE |
| DONG SEOK SEO | ON FILE |
| DONG SEON KIM | ON FILE |
| DONG SHENG TAN | ON FILE |
| DONG SOON CHOI | ON FILE |
| DONG SUN | ON FILE |
| Dong Sun | dongdongsun2008@gmail.com |
| DONG SUN JANG | ON FILE |
| DONG THACH | ON FILE |
| DONG TRAN | ON FILE |
| DONG TRAN | ON FILE |
| DONG TRAN | ON FILE |
| DONG UN LIM | ON FILE |
| DONG WAN SEOH | ON FILE |
| DONG WANG | ON FILE |
| DONG WON LEE | ON FILE |
| DONG WOO HONG | ON FILE |
| DONG WOO JEE | ON FILE |
| DONG WOO KANG | ON FILE |
| DONG WOOK HA | ON FILE |
| DONG XIANG | ON FILE |
| DONG YOON BAE | ON FILE |
| DONG YOUNG KIM | ON FILE |
| DONG YOUNG PARK | ON FILE |
| DONG YUAN FAN | ON FILE |
| DONG YUB MACOLLIN YI | ON FILE |
| DONG ZHANG | ON FILE |
| DONG ZHENG | ON FILE |
| DONG, ROBIN | ON FILE |
| DONGBEOM SON | ON FILE |
| DONGCHEOL YEOM | ON FILE |
| Dongcheol Yeom | ipeterpan84@naver.com |
| DONGGU KIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONGGYU LEE | ON FILE |
| DONGHAN MIAO | ON FILE |
| Donghan Miao | miaodonghan@gmail.com |
| DONGHAO ZHENG | ON FILE |
| DONGHEE KIM | ON FILE |
| DONGHEE YOON | ON FILE |
| DongHeyok Kim | ON FILE |
| DONG-HO SUK | ON FILE |
| DONGHOE KIM | ON FILE |
| DONGHONG GAO | ON FILE |
| DONGHOON SHIN | ON FILE |
| DONGHUA LI | ON FILE |
| DONGHUA YI | ON FILE |
| DONGHUI CHEN | ON FILE |
| DONGHUI CHEN | ON FILE |
| DONGHUI WEI | ON FILE |
| DONGHWAN KIM | ON FILE |
| DONGHYEOK KIM | ON FILE |
| DONGHYEOK KOH | ON FILE |
| DONGHYEON YEOM | ON FILE |
| DONGHYUN KIM | ON FILE |
| DONGHYUN KIM | ON FILE |
| DONGHYUN KOO | ON FILE |
| DONGHYUN MOON | ON FILE |
| DONGIL KWON | ON FILE |
| DONGJI GAO | ON FILE |
| DONGJIN KIM | ON FILE |
| DONGJU HWANG | ON FILE |
| DONGJUN CHOI | ON FILE |
| DONGJUN YOO | ON FILE |
| DONGKYU LEE | ON FILE |
| DONGLIN ZHOU | ON FILE |
| DONGMEI SUI | ON FILE |
| DONGMIN JEON | ON FILE |
| DONGMIN LIM | ON FILE |
| DONGMIN LIM | ON FILE |
| DONGMIN SHIN | ON FILE |
| DONGMIN YOON | ON FILE |
| DONGMING JIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONGMUN HYUN | ON FILE |
| DONG-NGHI HUA | ON FILE |
| DONG-OWK YUN | ON FILE |
| DONGPING JIN | ON FILE |
| DONGRYUL KIM | ON FILE |
| DONGSEO PARK | ON FILE |
| DONGSEON HWANG | ON FILE |
| DONGSEON HYUN | ON FILE |
| DONGSHENG LIU | ON FILE |
| DONGSHENG ZHANG | ON FILE |
| DONGSIN KIM | ON FILE |
| DONGSOO HA | ON FILE |
| Dongsoo Kim | ON FILE |
| DONGSOO KIM | ON FILE |
| DONGSOP NORMAN | ON FILE |
| DONGSU YOO | ON FILE |
| DONGSUG SONG | ON FILE |
| DONGTING MA | ON FILE |
| DONGUI PARK | ON FILE |
| DONGUK LEE | ON FILE |
| DONGWON WOO | ON FILE |
| Dongwook Im | ON FILE |
| DONGWOOK IM | ON FILE |
| DONG-WOON KANG | ON FILE |
| DONGXIAN MO | ON FILE |
| DONGXUE YUE | ON FILE |
| DONGYI PEI | ON FILE |
| DONGYOUNG LEE | ON FILE |
| DONGYOUNG LIM | ON FILE |
| DONGYUAN MEI | ON FILE |
| DONGYUN KIM | ON FILE |
| DONG-YUN LEE | ON FILE |
| DONGZHI JIN | ON FILE |
| DONI ODUCADO | ON FILE |
| DONI TAN | ON FILE |
| DONIA BOUMANSOUR | ON FILE |
| DONIA HURINUI | ON FILE |
| DONICA FRANKLIN | ON FILE |
| DONICA LORZANO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DONII VIKTOROVICH | ON FILE |
| DONIKA IVANOVA BORISOVA | ON FILE |
| DONIKA MCFAUL | ON FILE |
| DONIKABEN PATEL | ON FILE |
| DONIQUA D'JENNE PRINCE | ON FILE |
| DONIQUE MALGAS | ON FILE |
| DONITA KARISSA UY | ON FILE |
| Doniyor | doniyormah@yahoo.com |
| DONIYOR MAKHKAMDJANOV | ON FILE |
| DONIYOR MAKHKAMDJANOV | ON FILE |
| DONIZETE DESOUZA | ON FILE |
| DONIZETE MINCHILLO JR | ON FILE |
| DONJETA SHALA | ON FILE |
| DONJIE BILLY HIPOLITO | ON FILE |
| DONJIE HIPOLITO | ON FILE |
| DONJON CAPITAL LLC | ON FILE |
| DONKA TODOROVA | ON FILE |
| Donmoyer, Jason | ON FILE |
| DONN FRESARD | ON FILE |
| DONN LEE | ON FILE |
| DONN WHITACRE | ON FILE |
| DONNA HAIGHT | ON FILE |
| DONNA ROBERTS | ON FILE |
| DONNA RUBIN | ON FILE |
| DONNA SHIELDS | ON FILE |
| DONNA WHITE | ON FILE |
| DONNA ALLEN | ON FILE |
| DONNA AMBACHTSHEER | ON FILE |
| DONNA ANGELA SMOOKER | ON FILE |
| DONNA ARORA | ON FILE |
| DONNA BAVELY | ON FILE |
| DONNA BEE | ON FILE |
| DONNA BISSET | ON FILE |
| DONNA BOWELL | ON FILE |
| DONNA BRICKER | ON FILE |
| DONNA BROADBENT | ON FILE |
| DONNA CANCELLIERE | ON FILE |
| DONNA CARROLL | ON FILE |
| DONNA CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONNA CHARM | ON FILE |
| DONNA CROW | ON FILE |
| DONNA DANG | ON FILE |
| DONNA DAVIS | ON FILE |
| DONNA DOUGLASS | ON FILE |
| DONNA FOREMAN | ON FILE |
| DONNA FRENETTE | ON FILE |
| DONNA GAO | ON FILE |
| DONNA GARNER | ON FILE |
| DONNA GARRISON | ON FILE |
| DONNA GASKELL | ON FILE |
| DONNA GRAY | ON FILE |
| DONNA HAGER | ON FILE |
| DONNA HARMON | ON FILE |
| DONNA HEATH | ON FILE |
| DONNA HILL | ON FILE |
| DONNA HO | ON FILE |
| DONNA HOGARD | ON FILE |
| DONNA HYNES | ON FILE |
| DONNA HYNES | ON FILE |
| DONNA INSCOE | ON FILE |
| DONNA JEAN HICKEY | ON FILE |
| DONNA JEANNE PARKINSON | ON FILE |
| DONNA KAHLA CLARK | ON FILE |
| DONNA KELLY | ON FILE |
| DONNA KIRK | ON FILE |
| DONNA LANEMANN | ON FILE |
| Donna Latif | d.k.s.latif@gmail.com |
| DONNA- LEANNE ROENNFELDT | ON FILE |
| DONNA LEE | ON FILE |
| DONNA LEEDS | ON FILE |
| DONNA LIANG | ON FILE |
| DONNA LORRAINE MIGNON | ON FILE |
| DONNA LUCKETT | ON FILE |
| DONNA LYN LEANO | ON FILE |
| DONNA M ROSNEK | ON FILE |
| DONNA MAE AMINA | ON FILE |
| DONNA MANEVA | ON FILE |
| DONNA MARCUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONNA MARIE ANGELES | ON FILE |
| DONNA MARIE LOCKHART | ON FILE |
| DONNA MARIE WILDES | ON FILE |
| DONNA MARIE WILDES | ON FILE |
| DONNA MARRONE | ON FILE |
| DONNA MATTHIE | ON FILE |
| DONNA MAY AWOPEGBA | ON FILE |
| DONNA MCCONNELL | ON FILE |
| DONNA MCDANNOLD | ON FILE |
| DONNA MCELVEEN | ON FILE |
| DONNA MCPARLAND | ON FILE |
| DONNA MEALS | ON FILE |
| DONNA MEJIA | ON FILE |
| DONNA MELVIN | ON FILE |
| DONNA MICHELE MAY | ON FILE |
| DONNA MIKUSEVICH | ON FILE |
| DONNA MILLER | ON FILE |
| DONNA MOCNIK | ON FILE |
| DONNA MOESTA | ON FILE |
| DONNA MONISH | ON FILE |
| DONNA MORICI | ON FILE |
| Donna Morici | donnar7@gmail.com |
| DONNA MOWER | ON FILE |
| DONNA NAM | ON FILE |
| DONNA NOBLE | ON FILE |
| DONNA OLIVER | ON FILE |
| DONNA PAISAWA | ON FILE |
| DONNA PANINGSORO | ON FILE |
| Donna Parkinson | ON FILE |
| DONNA PERNO | ON FILE |
| DONNA PHELPS | ON FILE |
| DONNA PIRRONE | ON FILE |
| DONNA PREISACH | ON FILE |
| DONNA RAVITZ | ON FILE |
| DONNA ROBERTS | ON FILE |
| Donna Rosnek | drosnek@protonmail.com |
| DONNA ROSS | ON FILE |
| DONNA SCHINIK | ON FILE |
| DONNA SI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONNA SIN JOO JONG | ON FILE |
| DONNA SORIANO | ON FILE |
| DONNA STANLEY LATIF | ON FILE |
| DONNA SUTHERLAND | ON FILE |
| DONNA TUDELA | ON FILE |
| DONNA VALLIERE | ON FILE |
| DONNA VASVARI | ON FILE |
| DONNA VERNE BENSON | ON FILE |
| DONNA WALTER | ON FILE |
| DONNA WALTERS | ON FILE |
| DONNA WOULFE | ON FILE |
| DONNA WRIGHT | ON FILE |
| DONNABEL MARIE FRANCO CABARON | ON FILE |
| DONNAKENNEDY@MWEB.CO.ZA KENNEDY | ON FILE |
| DONNCHA STEELE | ON FILE |
| DONNEL BROWN | ON FILE |
| DONNEL CUASAY | ON FILE |
| DONNEL GARNER | ON FILE |
| DONNEL SOLIMAN | ON FILE |
| DONNELL ESCOTO | ON FILE |
| DONNELL FRANKLIN | ON FILE |
| DONNELL HILL | ON FILE |
| DONNELL MCNAIR | ON FILE |
| DONNELL NTIRAMPEBA | ON FILE |
| DONNELL SANDERS | ON FILE |
| DONNELL TACHIS | ON FILE |
| Donnelly, Stephen | ON FILE |
| DONNICA DUNLAP | ON FILE |
| DONNIE BOWLING | ON FILE |
| DONNIE FARROW | ON FILE |
| DONNIE BALDWIN | ON FILE |
| DONNIE COULSON | ON FILE |
| DONNIE DEISTER | ON FILE |
| DONNIE DESANTI | ON FILE |
| DONNIE ECKER | ON FILE |
| DONNIE EVANS | ON FILE |
| DONNIE EVELAND | ON FILE |
| DONNIE EWERS | ON FILE |
| DONNIE FREEMAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONNIE GILLESPIE | ON FILE |
| DONNIE HARDMAN | ON FILE |
| DONNIE HEWETT | ON FILE |
| DONNIE JAIKISSOON | ON FILE |
| DONNIE JOE FLETCHER | ON FILE |
| DONNIE JOE SPEARS JR | ON FILE |
| DONNIE LEE | ON FILE |
| DONNIE MACLEAN | ON FILE |
| DONNIE MAHOGANY | ON FILE |
| DONNIE MARTIN | ON FILE |
| DONNIE QUALLS | ON FILE |
| DONNIE ROWE | ON FILE |
| DONNIE STARKEY | ON FILE |
| DONNIE TODD | ON FILE |
| DONNIE WALKER | ON FILE |
| DONNIE WATERS | ON FILE |
| DONNIE WHITE | ON FILE |
| DONNIE WOOD | ON FILE |
| DONNIELLE LILLY | ON FILE |
| DONNIQUE WILLIAMS | ON FILE |
| DONNITA SCOTT-RUSH | ON FILE |
| DONNOVAN DAWKINS | ON FILE |
| DONNUBARI GBAANADOR | ON FILE |
| DONNY KIM | ON FILE |
| DONNY EXCHANGES | ON FILE |
| DONNY HANNEMAN JR | ON FILE |
| DONNY HARIYANTO | ON FILE |
| DONNY HOTARD | ON FILE |
| DONNY JOHN ARMIJO | ON FILE |
| DONNY KIM | ON FILE |
| DONNY LAMBOO | ON FILE |
| DONNY LEE | ON FILE |
| DONNY LYNN RIDGEWAY | ON FILE |
| DONNY MATHEW | ON FILE |
| DONNY MATHIEU GAIL | ON FILE |
| DONNY MCKNIGHT | ON FILE |
| DONNY MISTARZ | ON FILE |
| DONNY NGUYEN | ON FILE |
| DONNY NUSSE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONNY RAINES | ON FILE |
| DONNY RAMSHORST | ON FILE |
| DONNY SITANGGANG | ON FILE |
| DONNY TOMACE | ON FILE |
| DONOGH MCARDLE | ON FILE |
| DONON OLIVIER | ON FILE |
| Donovan | donovanseah1396@gmail.com |
| DONOVAN  ADAMS | ON FILE |
| DONOVAN  MILLER | ON FILE |
| DONOVAN ANTHONY | ON FILE |
| DONOVAN AVERY DOLLAR | ON FILE |
| DONOVAN BALZOLA | ON FILE |
| DONOVAN BARAHONA-VERA | ON FILE |
| DONOVAN BIBEAU | ON FILE |
| DONOVAN BOUTINON | ON FILE |
| DONOVAN BROOKS | ON FILE |
| DONOVAN BROWN | ON FILE |
| DONOVAN BROWN | ON FILE |
| DONOVAN BROWN | ON FILE |
| DONOVAN BYRD | ON FILE |
| DONOVAN C TRENTIN | ON FILE |
| DONOVAN CAMERON | ON FILE |
| DONOVAN CANTU | ON FILE |
| DONOVAN CHRISTMAN | ON FILE |
| DONOVAN COLLER | ON FILE |
| DONOVAN DE COSTA MORRISON | ON FILE |
| DONOVAN DIKAIO | ON FILE |
| DONOVAN DOUGLAS | ON FILE |
| DONOVAN DURGIN | ON FILE |
| DONOVAN ENCINAS | ON FILE |
| DONOVAN ERVIN | ON FILE |
| DONOVAN ESCALANTE | ON FILE |
| Donovan Escalante | donovanes@gmail.com |
| DONOVAN FEIST | ON FILE |
| DONOVAN FLYNN | ON FILE |
| DONOVAN FREDERIC C GOSSIAUX | ON FILE |
| DONOVAN GIBSON | ON FILE |
| DONOVAN GOH | ON FILE |
| DONOVAN GOMEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DONOVAN GREGOIRE | ON FILE |
| DONOVAN HAZELTON | ON FILE |
| DONOVAN HILGEN | ON FILE |
| DONOVAN HORNE | ON FILE |
| DONOVAN HUNTLY | ON FILE |
| DONOVAN HUYNH | ON FILE |
| DONOVAN JACOB DEWEY | ON FILE |
| DONOVAN JONES | ON FILE |
| DONOVAN JONES | ON FILE |
| DONOVAN JONES | ON FILE |
| DONOVAN JUSTIN CURLING | ON FILE |
| DONOVAN KANE LAZARO | ON FILE |
| DONOVAN KIHLSTADIUS | ON FILE |
| DONOVAN LEROY NELSON | ON FILE |
| DONOVAN LITTERAL | ON FILE |
| DONOVAN LOXTON | ON FILE |
| DONOVAN MALDONADO | ON FILE |
| DONOVAN MARSHALL JACOBS | ON FILE |
| DONOVAN MCCAULEY | ON FILE |
| DONOVAN MCQUAID | ON FILE |
| DONOVAN MITCHELL NEUFELDT | ON FILE |
| DONOVAN MYERS | ON FILE |
| DONOVAN NG | ON FILE |
| DONOVAN NG MIN TAO | ON FILE |
| DONOVAN PARKS | ON FILE |
| Donovan Parks | donovan.parks@gmail.com |
| DONOVAN PAYNE | ON FILE |
| DONOVAN PHANOR | ON FILE |
| DONOVAN POLAND | ON FILE |
| DONOVAN RAINEY | ON FILE |
| DONOVAN REDDEN | ON FILE |
| DONOVAN REYNOLDS | ON FILE |
| DONOVAN RIDLON | ON FILE |
| DONOVAN ROBERTS | ON FILE |
| DONOVAN ROBERTS | ON FILE |
| DONOVAN ROUDABUSH | ON FILE |
| DONOVAN S ADAMS | ON FILE |
| DONOVAN SALMON | ON FILE |
| DONOVAN SAMUEL NOEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONOVAN SCHNEIDER | ON FILE |
| DONOVAN STINDT | ON FILE |
| DONOVAN TAN | ON FILE |
| DONOVAN TERRY | ON FILE |
| DONOVAN TRAN | ON FILE |
| DONOVAN VAN DETTE | ON FILE |
| DONOVAN VASQUEZ | ON FILE |
| DONOVAN WARD | ON FILE |
| DONOVAN WEAVER | ON FILE |
| DONOVAN WELLS | ON FILE |
| DONOVAN WILLIAM NEW | ON FILE |
| DONOVAN WILSON SHEARER | ON FILE |
| DONOVAN WOOD | ON FILE |
| DONOVAN WOODS | ON FILE |
| DONOVAN YATES | ON FILE |
| DONOVAN ZHAO | ON FILE |
| DONOVAN, TANNER | ON FILE |
| DONOVIN TAYLOR | ON FILE |
| DONOVYN GARCIA | ON FILE |
| DONPHIPHOP TEERAPHONNARONG | ON FILE |
| DONSHAE VAUGHAN | ON FILE |
| DONSHALINA BUTLER | ON FILE |
| DONTAE  SIMON | ON FILE |
| DONTAE ARRIE GADSON | ON FILE |
| DONTAE HAIRSTON | ON FILE |
| DONTAE LECORN | ON FILE |
| DONTAE PAUL | ON FILE |
| DONTAE WALKER | ON FILE |
| DONTAVAIS PETTWAY | ON FILE |
| DONTE ALLEN | ON FILE |
| DONTE ALLEN | ON FILE |
| DONTE BURGESS | ON FILE |
| DONTE CURTIS-JACKSON | ON FILE |
| DONTE DANDRIDGE | ON FILE |
| DONTE HARRELL | ON FILE |
| DONTE HARRIS | ON FILE |
| DONTE HARRIS | ON FILE |
| DONTE HARRIS-SMITH | ON FILE |
| DONTE KIRKSEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DONTE VINCENT | ON FILE |
| DONTEE WEAVER | ON FILE |
| DONTEL BAKER | ON FILE |
| DONTEL REYNOLDS | ON FILE |
| DONTEZ MARS | ON FILE |
| DONTRAIL HOLMES | ON FILE |
| DONTRAVIOUS SINGLETON | ON FILE |
| DONTRE WHITE | ON FILE |
| DONTREAL BROWN | ON FILE |
| DONTRELL THOMPSON | ON FILE |
| DONY  TEIXEIRA | ON FILE |
| DONY CHOE | ON FILE |
| DONY INDIARTO | ON FILE |
| DONY KOLO | ON FILE |
| DONY VIHANEXAI | ON FILE |
| DONYA BAGHERZADEH | ON FILE |
| DONYA ROHANI | ON FILE |
| DONYAE FIELDS | ON FILE |
| DONYUE TURNER | ON FILE |
| DONZEL R JOHNSON | ON FILE |
| DONZELL JACKSON JR | ON FILE |
| DOO CHOI | ON FILE |
| DOO CHUNG | ON FILE |
| DOO HAN | ON FILE |
| DOO KYU LEE | ON FILE |
| DOO RE SONG | ON FILE |
| DOOHYUN JO | ON FILE |
| DOOKIE LOVE | ON FILE |
| DOOLAN WESLEY | ON FILE |
| DOOLEY GEGEN | ON FILE |
| DOOLITHA OSADHI SAMARANAYAKE | ON FILE |
| DOOM MOR | ON FILE |
| DOOSIK UM | ON FILE |
| DOOVENS FLEURANTIN | ON FILE |
| DOPHLLIN  DOPHLLIN | ON FILE |
| DOR GARBASH | ON FILE |
| DOR SPERBER | ON FILE |
| Dor, Gil Ben | ON FILE |
| DORA  BOGNAR | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DORA  HILKEN | ON FILE |
| DORA ALVAREZ | ON FILE |
| DORA ANTAL | ON FILE |
| DORA AREAL | ON FILE |
| DORA ARISTIZAVAL CHAVARRY | ON FILE |
| DORA BAZJAK | ON FILE |
| DORA BRAND | ON FILE |
| DORA CARDENAS | ON FILE |
| DORA CHEOK | ON FILE |
| DORA DE PEDRO ALONSO | ON FILE |
| DÓRA EDIT MÉSZÁROS | ON FILE |
| DORA ESPINOZA | ON FILE |
| DORA ESTER NUNEZ | ON FILE |
| DORA FIGUEROA | ON FILE |
| DORA GASSER | ON FILE |
| DORA HORVATH | ON FILE |
| DORA LI | ON FILE |
| DÓRA LUKÁCS | ON FILE |
| DORA MARIELA GONZALES | ON FILE |
| DORA MOROLLI | ON FILE |
| DORA NARESHNI | ON FILE |
| DORA NAUGZEMIENE | ON FILE |
| DÓRA NYAKAS | ON FILE |
| DORA PARADIES | ON FILE |
| DORA PARDEK | ON FILE |
| DORA PRIETO | ON FILE |
| DORA QUERIDO | ON FILE |
| DÓRA RIBARITS | ON FILE |
| DORA RIVERA  PEDROZA | ON FILE |
| DORA RUIDIA | ON FILE |
| DORA SANTOS | ON FILE |
| DORA SAVCIÖZEN | ON FILE |
| DORA SILVANA ROMERO ASENCIO | ON FILE |
| DORA SOLYMOS | ON FILE |
| DORA SOUSA RIBEIRO | ON FILE |
| DÓRA TAKÁCS | ON FILE |
| DORA TEO YINGZI | ON FILE |
| DORAH MOLLEL | ON FILE |
| DORAIRAJ CHENNIAPPAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DORALISA MENDIETA MALPARTIDA | ON FILE |
| DORALYS OCHOA LOPEZ | ON FILE |
| DORAMAS PÁRRAGA MARTÍNEZ | ON FILE |
| DORAN HIM-WAN LEE | ON FILE |
| DORAN MORIN | ON FILE |
| DORAN TORFS | ON FILE |
| DORAN ZUEGER | ON FILE |
| DORAN, SAMUEL | ON FILE |
| DORASY YON | ON FILE |
| DORATHY EZE | ON FILE |
| DORCAS ANN JAMES | ON FILE |
| DORCAS DAVIS | ON FILE |
| DORCAS LANE | ON FILE |
| DORCAS LOH | ON FILE |
| DORCAS MOODY | ON FILE |
| DORCE VENORD | ON FILE |
| ĐORĐE CHIABOV | ON FILE |
| DORDE DANILOVIC | ON FILE |
| ĐORĐE DAŠIĆ | ON FILE |
| ĐORĐE DEMIĆ | ON FILE |
| ĐORĐE DEMIĆ | ON FILE |
| DORDE DUKIC | ON FILE |
| ĐORĐE JELIĆ | ON FILE |
| DORDE LEKIC | ON FILE |
| ĐORĐE LUKIĆ | ON FILE |
| ĐORĐE MALETIĆ | ON FILE |
| ĐORĐE MILOJEVIĆ | ON FILE |
| ĐORĐE NOVAKOVIĆ | ON FILE |
| DORDE PAVLOVIC | ON FILE |
| ĐORĐE PETROVIĆ | ON FILE |
| ĐORĐE RADAKOVIĆ | ON FILE |
| ĐORĐE RADIĆ | ON FILE |
| ĐORĐE RAKIĆ | ON FILE |
| ĐORĐE RODIĆ | ON FILE |
| DORDE RUPIC | ON FILE |
| DORDE SARAC | ON FILE |
| DORDE VUKSANOVIC | ON FILE |
| Dordevic, Svetozar | ON FILE |
| DOREAN GONZALEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOREATHA WARE | ON FILE |
| DOREEN AGU | ON FILE |
| DOREEN CAIN | ON FILE |
| DOREEN CHWALA | ON FILE |
| DOREEN DEVITO | ON FILE |
| DOREEN KAWAS | ON FILE |
| DOREEN MWIKALI | ON FILE |
| DOREEN SAPPER | ON FILE |
| DOREEN VIALA | ON FILE |
| DORENDA SPROWL | ON FILE |
| DORENE CARROLL | ON FILE |
| DORENE GAMBARDELLA | ON FILE |
| DORET MOORE | ON FILE |
| DOREY LIV | ON FILE |
| Dorfer | dmark@24-mail.com |
| DORI ORF | ON FILE |
| DORI REINDERINK | ON FILE |
| DÓRI VINCE-GUNICS | ON FILE |
| DORIAN | ON FILE |
| DORIAN  DICKERSON | ON FILE |
| DORIAN ABADIE | ON FILE |
| DORIAN AMOAH | ON FILE |
| DORIAN ANDRES ESCUDERO | ON FILE |
| DORIAN AYALA | ON FILE |
| Dorian Bardouillet | ON FILE |
| DORIAN BASUYAU | ON FILE |
| DORIAN BELHAJ | ON FILE |
| DORIAN BLAIN | ON FILE |
| DORIAN BLIGNY | ON FILE |
| DORIAN BONNET | ON FILE |
| DORIAN BORTOLOTTI | ON FILE |
| DORIAN BOYE-DOE | ON FILE |
| DORIAN CHAPIRON | ON FILE |
| DORIAN CHEVRIER | ON FILE |
| DORIAN CHOUTEAU | ON FILE |
| DORIAN CIOBAN | ON FILE |
| DORIAN COLLADO | ON FILE |
| DORIAN COX | ON FILE |
| DORIAN CUBEDDU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DORIAN DE DECKER | ON FILE |
| Dorian Delgrange | ON FILE |
| DORIAN DELU | ON FILE |
| DORIAN DEROUSSEN | ON FILE |
| DORIAN DESWEN | ON FILE |
| DORIAN DIMITRI CADOS | ON FILE |
| DORIAN DOS SANTOS | ON FILE |
| DORIAN DRĄG | ON FILE |
| DORIAN FERRON | ON FILE |
| DORIAN FOSTER | ON FILE |
| DORIAN FRANCE | ON FILE |
| DORIAN GATTEPAILLE | ON FILE |
| DORIAN GERARD TEIXEIRA | ON FILE |
| DORIAN GHIJS | ON FILE |
| DORIAN GORDON | ON FILE |
| DORIAN GORIN | ON FILE |
| DORIAN GRAHAM | ON FILE |
| DORIAN GRAY | ON FILE |
| DORIAN GRUBER | ON FILE |
| Dorian Gruber | dorian@gruber.co.za |
| DORIAN GUERAUD | ON FILE |
| DORIAN GUERRA | ON FILE |
| DORIAN GUYOT | ON FILE |
| DORIAN HANNA | ON FILE |
| DORIAN HEIN | ON FILE |
| DORIAN HOWELL | ON FILE |
| DORIAN IVAN VALDEZ | ON FILE |
| DORIAN JACKSON | ON FILE |
| DORIAN JOHNSON | ON FILE |
| DORIAN JOSHUA LAM | ON FILE |
| DORIAN JOVANOVIC | ON FILE |
| DORIAN KANE | ON FILE |
| DORIAN KAWCZYŃSKI | ON FILE |
| DORIAN KERSCH | ON FILE |
| DORIAN KIPI | ON FILE |
| DORIAN KNIGHT | ON FILE |
| DORIAN LACIC | ON FILE |
| DORIAN LAVICE | ON FILE |
| DORIAN MAC-LENNEL MOUTSIESSE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DORIAN MARIUS | ON FILE |
| DORIAN MEDALLE | ON FILE |
| DORIAN MORA COSTA | ON FILE |
| DORIAN MORAND | ON FILE |
| DORIAN MORAND | ON FILE |
| DORIAN MOUTSIESSE | ON FILE |
| DORIAN NIEMRITZ | ON FILE |
| DORIAN OCSOVSZKI | ON FILE |
| DORIAN OLIVE | ON FILE |
| DORIAN PASCUAL | ON FILE |
| DORIAN PÉGUET | ON FILE |
| DORIAN PENELON | ON FILE |
| DORIAN PETRIČ | ON FILE |
| DORIAN PINEDA ROPERO | ON FILE |
| DORIAN POIREY | ON FILE |
| DORIAN PORADA | ON FILE |
| DORIAN PORTILLO | ON FILE |
| DORIAN POUMAY | ON FILE |
| DORIAN RAPAS | ON FILE |
| DORIAN RIGOLLET | ON FILE |
| DORIAN ROCA | ON FILE |
| DORIAN ROCHER | ON FILE |
| DORIAN RODGERS | ON FILE |
| DORIAN SABO | ON FILE |
| DORIAN SANCHEZ | ON FILE |
| DORIAN SANCHEZ | ON FILE |
| DORIAN SANDRU | ON FILE |
| DORIAN SEVILLA | ON FILE |
| DORIAN SIMON | ON FILE |
| DORIAN SINGLETON | ON FILE |
| DORIAN SLACK | ON FILE |
| DORIAN SMITH | ON FILE |
| DORIAN STRBAC | ON FILE |
| DORIAN SUMAN | ON FILE |
| DORIAN TCHEFRANOFF | ON FILE |
| DORIAN TOMACE | ON FILE |
| DORIAN TOME | ON FILE |
| DORIAN TOWNS | ON FILE |
| DORIAN TRUONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DORIAN TRUQUEZ | ON FILE |
| DORIAN VINCILEONI | ON FILE |
| DORIAN WILLIAMS | ON FILE |
| DORIANA CIREDDU | ON FILE |
| DORIANA D'ANTONI | ON FILE |
| DORIANNE KJALDSTROM | ON FILE |
| DORIANO EDOSINI | ON FILE |
| DORIANO FOGGIATO | ON FILE |
| DORIANO MAESA | ON FILE |
| DORIANO PORĘBSKI | ON FILE |
| DORICA CEAUSU PHYLIPSEN | ON FILE |
| DORIE NEWPORT | ON FILE |
| DORIEN HARDY | ON FILE |
| DORIEN BIBAULT | ON FILE |
| DORIEN TER VELD | ON FILE |
| DORIJAN VUKŠEVIĆ | ON FILE |
| DORIN TULVAN | ON FILE |
| DORIN CEBOTARI | ON FILE |
| DORIN DUMITRESCU | ON FILE |
| DORIN GAVRILIUC | ON FILE |
| DORIN IOVA | ON FILE |
| Dorin Maxim | ON FILE |
| DORIN MAXIM | ON FILE |
| DORIN SOLOMON | ON FILE |
| DORIN SOROCEAN | ON FILE |
| DORIN TUDOR | ON FILE |
| DORINA CHIMILIO | ON FILE |
| DORINA LUCZA | ON FILE |
| DORINA SEBASTIANUTTI | ON FILE |
| DORINDA NARCISO | ON FILE |
| DORINDA COLL | ON FILE |
| DORINDA MORILLO | ON FILE |
| DORINE LORRIN | ON FILE |
| DORINE SEYNAEVE | ON FILE |
| Dorin-Petrica David | ON FILE |
| DORION DAVIS | ON FILE |
| DORIOT PASCAL | ON FILE |
| DORIS AYALA | ON FILE |
| DORIS CABO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DORIS  GÁLVEZ SAER | ON FILE |
| DORIS AMARO | ON FILE |
| DORIS ARCE | ON FILE |
| DORIS BANUELOS | ON FILE |
| DORIS BRANDSTÄTTER | ON FILE |
| DORIS CABO | ON FILE |
| DORIS DELANDE | ON FILE |
| DORIS DORIS | ON FILE |
| DORIS EDITH PEREZ-MENG | ON FILE |
| DORIS FERNANDEZ | ON FILE |
| Doris Galvez Saer | ON FILE |
| DORIS HOALIM | ON FILE |
| DORIS HOLEC | ON FILE |
| DORIS IP HEE WAI | ON FILE |
| DORIS JACKELINE TEJADA RACHUMI | ON FILE |
| DORIS JONES | ON FILE |
| DORIS LIM | ON FILE |
| DORIS MADU | ON FILE |
| DORIS MANZETTI | ON FILE |
| DORIS NG | ON FILE |
| DORIS PRAMA | ON FILE |
| DORIS REBANAL GOMEZ | ON FILE |
| DORIS RICARDINA  HERHUAY AMABLE | ON FILE |
| DORIS RICARDO | ON FILE |
| DORIS RIGG | ON FILE |
| DORIS SHUM SEWARD | ON FILE |
| DORIS STEUDEL | ON FILE |
| DORIS STEUDEL | ON FILE |
| DORIS TAN | ON FILE |
| DORIS THREASA HEYDE | ON FILE |
| DORIS WIEBEN | ON FILE |
| DORIS WOLGAST | ON FILE |
| DORIS WU | ON FILE |
| DORIS YOUNGS | ON FILE |
| Dorisa Astla | ON FILE |
| DORISA ASTLA | ON FILE |
| DORIS-MIHAI CRISTEA | ON FILE |
| DORITA FREITAS | ON FILE |
| DORITHA SMITH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DORJAN STRAZIMIRI | ON FILE |
| DORJE GURUNG | ON FILE |
| DORJE WULF | ON FILE |
| DORJEE SHERPA | ON FILE |
| DORJEE TSEWANG | ON FILE |
| DORJI TSHEWANG | ON FILE |
| DORKON INVESTMENTS PTY LTD | ON FILE |
| Dorkon Investments Pty Ltd | ON FILE |
| DORLA JEAN LOUIS | ON FILE |
| DORLEAC CYRIL | ON FILE |
| DORLISA BETHANY | ON FILE |
| Dornbusch | dornbusch.d@gmail.com |
| DORON BERGER | ON FILE |
| DORON HU | ON FILE |
| DORON LIGT | ON FILE |
| DORON PEREZ | ON FILE |
| DORON REUVENI | ON FILE |
| DORON VAN GELDER | ON FILE |
| DORON VANTMAN | ON FILE |
| D'ORONZO D'ORONZO | ON FILE |
| Dorora Wysocki | dorawysocki@gmail.com |
| DOROTA KISIEL | ON FILE |
| DOROTA MANGOLD | ON FILE |
| DOROTA SĘDEK | ON FILE |
| DOROTA BIJOK | ON FILE |
| DOROTA BOLTMAN MALONE | ON FILE |
| Dorota Boltman-Malone | ON FILE |
| DOROTA BOLTMAN-MALONE | ON FILE |
| DOROTA CABAN | ON FILE |
| DOROTA DORDOVÁ | ON FILE |
| DOROTA DUDZIAK | ON FILE |
| DOROTA GORCZYNSKI | ON FILE |
| DOROTA JANKOWSKA | ON FILE |
| DOROTA JASINSKA | ON FILE |
| DOROTA JOANNA CIURASZKIEWICZ | ON FILE |
| DOROTA KAŠTOVSKÁ | ON FILE |
| DOROTA KĘDZIORA | ON FILE |
| DOROTA KIEŁBASA | ON FILE |
| DOROTA KIGHT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOROTA KLECHA | ON FILE |
| DOROTA KOLASIŃSKA | ON FILE |
| DOROTA MANGOLD | ON FILE |
| DOROTA MASLANKA | ON FILE |
| DOROTA MISIAK | ON FILE |
| DOROTA MITCHELL | ON FILE |
| DOROTA MODRZEJEWSKA | ON FILE |
| DOROTA NIEMYJSKA | ON FILE |
| DOROTA OLĘDZKA | ON FILE |
| DOROTA OSTROWSKA | ON FILE |
| DOROTA PAZIO | ON FILE |
| DOROTA ROJEK-KORYZNA | ON FILE |
| DOROTA RZYMOWSKA | ON FILE |
| DOROTA SOKOLOWSKA | ON FILE |
| DOROTA VORACOVA | ON FILE |
| DOROTA WALCZAK | ON FILE |
| DOROTA WODNICKA | ON FILE |
| DOROTA WYSOCKI | ON FILE |
| DOROTA WYSOCKI | dorawysocki@gmail.com |
| DOROTA ZALESKA | ON FILE |
| DOROTA ZUBOWICZ | ON FILE |
| DOROTEA DUCA | ON FILE |
| DOROTEA GRZETIC | ON FILE |
| DOROTHEA HUBERTUS - DE RIJK | ON FILE |
| Dorothea Ney | ON FILE |
| DOROTHEA NEY | ON FILE |
| DOROTHÉE LASZLO | ON FILE |
| DOROTHEE PHILIPPIN | ON FILE |
| DOROTHEOS TZIOLAS | ON FILE |
| DOROTHY AIMAR | ON FILE |
| DOROTHY DABROWSKA | ON FILE |
| DOROTHY ESIEN-CAMINO | ON FILE |
| DOROTHY WHITFIELD | ON FILE |
| DOROTHY B JONATHAN | ON FILE |
| DOROTHY BLAIR | ON FILE |
| DOROTHY CARTER | ON FILE |
| DOROTHY CASTILLO | ON FILE |
| DOROTHY CHEN | ON FILE |
| DOROTHY CHU | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOROTHY CHUI | ON FILE |
| DOROTHY CLAY STARKS | ON FILE |
| DOROTHY DONNELLY | ON FILE |
| DOROTHY FETSKO | ON FILE |
| DOROTHY HENDRICKSON | ON FILE |
| DOROTHY JEANETTE BROUILLETTE | ON FILE |
| DOROTHY K DRESLINSKI | ON FILE |
| DOROTHY KATE DRESLINSKI | ON FILE |
| DOROTHY LEK | ON FILE |
| DOROTHY LITWICKI | ON FILE |
| DOROTHY MICHELLETATIAUNA EDWARDS | ON FILE |
| DOROTHY MITCHELL ORENGO-SANTIAGO | ON FILE |
| DOROTHY NG | ON FILE |
| DOROTHY NG | ON FILE |
| DOROTHY NGUYEN | ON FILE |
| DOROTHY RUIZ | ON FILE |
| DOROTHY SETLIFF | ON FILE |
| DOROTHY SMITH-KING | ON FILE |
| DOROTHY SYLVESTER | ON FILE |
| DOROTHY TAPEMU | ON FILE |
| DOROTHY YICK | ON FILE |
| DOROTHY YUAN | ON FILE |
| DOROTHY-ROSE NAGEL | ON FILE |
| DOROTTYA HUSZAR | ON FILE |
| DOROTTYA TARJAN | ON FILE |
| DOROTTYA VARI | ON FILE |
| DOROTTYA ZSIGA | ON FILE |
| DORRENDA SMITH | ON FILE |
| DORSA SANADGOL | ON FILE |
| DORSAN GOETHALS | ON FILE |
| DORSAY DEJAM | ON FILE |
| DORSEL BURGESS | ON FILE |
| DORSY CHEN | ON FILE |
| DORTE TORP-LIND | ON FILE |
| DORTE LUND TOFTELUND | ON FILE |
| DORTE WINTHER HANSEN | ON FILE |
| DORTHE GJERSTRUP ANDERSEN | ON FILE |
| Dortona, Vincent | ON FILE |
| DORU ADRIAN CHIRUTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DORU BRÎU ROSU | ON FILE |
| DORU LUCIAN  CAMPEAN | ON FILE |
| DORU ORLANDO NEACSU | ON FILE |
| DORU STOICA | ON FILE |
| DORU TORAC | ON FILE |
| DORUK ARDA ALPARSLAN | ON FILE |
| DORUK ONVURAL | ON FILE |
| Doruk Onvural | doruk.onvural@gmail.com |
| DORUK UZUNOGLU | ON FILE |
| DORU-LUOIAN PIRVU | ON FILE |
| DORUS STOLK | ON FILE |
| DORVAL DAVIS JR | ON FILE |
| DORY ELLIS | ON FILE |
| DORY FINKELSTEIN | ON FILE |
| DORY GIANNONE | ON FILE |
| DORY TRICOT | ON FILE |
| DORYAN LIEGARD | ON FILE |
| DORYANN DE ALMEIDA ALLAM | ON FILE |
| DORYKEVYCH MYROSLAV | ON FILE |
| DOSE MICHAEL CHURBOCK | ON FILE |
| DOSHI, ANAND | ON FILE |
| DOSHKE ROSENTHAL | ON FILE |
| DOSIA MCBRIDE JR | ON FILE |
| Dossatayev, Artur | ON FILE |
| DOSSEL REID | ON FILE |
| DOTSY REED | ON FILE |
| DOTTIE MULLER | ON FILE |
| DOTUN  AKINWALE | ON FILE |
| DOTUN AFOUDA | ON FILE |
| DOTUN OWOADE | ON FILE |
| DOU HWAN KIM | ON FILE |
| Dou, Xiuying | ON FILE |
| DOUA LEE | ON FILE |
| DOUAE JAMAI MASROUR | ON FILE |
| DOUANG CHALEUNPHONH | ON FILE |
| DOUANG YANG | ON FILE |
| DOUBLE EL SOLUTIONS INC | ON FILE |
| DOUBLECOURT BENJAMIN | ON FILE |
| DOUCETT, COREEN ELIZABETH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUDOU THOM DIANE | ON FILE |
| DOUEL JOSEPH WRIGHT | ON FILE |
| Douer, Yuval | ON FILE |
| Douer, Yuval | ON FILE |
| DOUG ADELBERG | ON FILE |
| DOUG GENKE | ON FILE |
| Doug Roberson | ON FILE |
| DOUG ADAMS | ON FILE |
| DOUG ALGATE | ON FILE |
| DOUG BARD | ON FILE |
| DOUG BATTEN | ON FILE |
| DOUG BEATY | ON FILE |
| Doug Bischoff | douglbischoff@gmail.com |
| DOUG BOHRTZ | ON FILE |
| DOUG BRANDT | ON FILE |
| DOUG BRAUN | ON FILE |
| DOUG BREDESEN | ON FILE |
| DOUG BRINTON | ON FILE |
| DOUG BROWN | ON FILE |
| DOUG CARREIRO | ON FILE |
| DOUG CASSLE | ON FILE |
| DOUG CHRISTENSEN | ON FILE |
| DOUG CHUDOMELKA | ON FILE |
| DOUG CLARK | ON FILE |
| DOUG CLARKE | ON FILE |
| DOUG COLLINS | ON FILE |
| DOUG COOPER | ON FILE |
| DOUG COWLING | ON FILE |
| DOUG DAVIS | ON FILE |
| DOUG DENECKY | ON FILE |
| DOUG DEVINE | ON FILE |
| DOUG DIAKITE | ON FILE |
| DOUG DICKINSON | ON FILE |
| DOUG DISTEL | ON FILE |
| DOUG DIXON | ON FILE |
| DOUG DOAN | ON FILE |
| DOUG DRENIK | ON FILE |
| DOUG DRUMMOND | ON FILE |
| DOUG ENDEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUG EVANS | ON FILE |
| DOUG EXLINE | ON FILE |
| DOUG FORCE | ON FILE |
| Doug Fox | kid.rocket.4@gmail.com |
| DOUG GASTRIGHT | ON FILE |
| DOUG GEORGE | ON FILE |
| DOUG GINNO | ON FILE |
| DOUG GOOLSBY | ON FILE |
| DOUG GOTTWALD | ON FILE |
| DOUG GOTTWALD | ON FILE |
| DOUG GRIFFITHS | ON FILE |
| DOUG HALLER | ON FILE |
| DOUG HENSEL | ON FILE |
| DOUG HILTON | ON FILE |
| DOUG HORST | ON FILE |
| DOUG HOSEA | ON FILE |
| DOUG HUFFMAN | ON FILE |
| DOUG IRVINE | ON FILE |
| DOUG JOHNSON | ON FILE |
| DOUG JOHNSON | ON FILE |
| DOUG JONES | ON FILE |
| DOUG KELLY | ON FILE |
| DOUG KETCHUM | ON FILE |
| DOUG KOWALCZYK | ON FILE |
| DOUG KRANTZ | ON FILE |
| DOUG LAKIN | ON FILE |
| DOUG LECKER | ON FILE |
| DOUG LECLAIR | ON FILE |
| DOUG LEE MOUSHEY | ON FILE |
| DOUG LEWIS | ON FILE |
| DOUG LUCAS | ON FILE |
| DOUG LUGHAS | ON FILE |
| DOUG LUMB | ON FILE |
| DOUG LUMEN | ON FILE |
| DOUG MACALPINE | ON FILE |
| DOUG MACEWEN | ON FILE |
| DOUG MACKENZIE | ON FILE |
| DOUG MARSHAK | ON FILE |
| DOUG MATTERN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUG MATTHEWS | ON FILE |
| DOUG MCDOUGALL | ON FILE |
| DOUG MCKENZIE | ON FILE |
| DOUG MCLAUGHLIN | ON FILE |
| DOUG MESSER | ON FILE |
| DOUG MITCHELL | ON FILE |
| DOUG MORAN | ON FILE |
| DOUG MORAND | ON FILE |
| DOUG MORGAN | ON FILE |
| DOUG MORTON | ON FILE |
| DOUG ORAM | ON FILE |
| DOUG OTTO | ON FILE |
| DOUG PATTERSON | ON FILE |
| DOUG PEACOCK | ON FILE |
| DOUG PENNO | ON FILE |
| DOUG PERSICHITTE | ON FILE |
| DOUG POPOVICH | ON FILE |
| DOUG RADECI | ON FILE |
| DOUG RAIKES | ON FILE |
| DOUG RETHERFORD | ON FILE |
| DOUG ROBERSON | ON FILE |
| Doug Robinson | ON FILE |
| DOUG ROBINSON | ON FILE |
| DOUG ROGERS | ON FILE |
| DOUG ROTHWELL | ON FILE |
| Doug Saker | darkemu@protonmail.com |
| DOUG SALZMAN | ON FILE |
| DOUG SAWYER | ON FILE |
| DOUG SCHADE | ON FILE |
| DOUG SCHENK JR | ON FILE |
| DOUG SCHMUDE | ON FILE |
| DOUG SHELTON | ON FILE |
| DOUG SHIPLEY | ON FILE |
| DOUG SHIPP | ON FILE |
| DOUG SHOREY | ON FILE |
| DOUG SIEWERT | ON FILE |
| DOUG SMART | ON FILE |
| DOUG SMITH | ON FILE |
| Doug Smith | doug@stornowayadvisors.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUG SMOKER | ON FILE |
| DOUG STANLEY | ON FILE |
| DOUG STEPHEN MITCHELL | ON FILE |
| DOUG STRICKLAND | ON FILE |
| DOUG SULLIVAN | ON FILE |
| DOUG SYNOGROUND | ON FILE |
| DOUG TAYLOR | ON FILE |
| DOUG THOMPSON | ON FILE |
| DOUG THORLAKSON | ON FILE |
| DOUG THRIFT | ON FILE |
| DOUG TIMMERMAN | ON FILE |
| DOUG TOVEY | ON FILE |
| DOUG TOWNSEND | ON FILE |
| DOUG TRIPLETT | ON FILE |
| DOUG VAN MIERLO | ON FILE |
| DOUG WATT | ON FILE |
| DOUG WEGENER | ON FILE |
| DOUG WILLIAMS | ON FILE |
| DOUG WILLIAMS | ON FILE |
| DOUG WILLIAMS | ON FILE |
| DOUG WILLIAMS | ON FILE |
| DOUG YASTE | ON FILE |
| DOUG YOUNG | ON FILE |
| DOUG ZUBA | ON FILE |
| DOUGAL MUFFET | ON FILE |
| DOUGALL DOUGALL | ON FILE |
| DOUGIE THOMSON | ON FILE |
| DOUGIE ANDREWS | ON FILE |
| DOUGIE JARDINE | ON FILE |
| DOUGLAS BERCOW | ON FILE |
| DOUGLAS BORDEN | ON FILE |
| DOUGLAS BOSSERT | ON FILE |
| DOUGLAS CUTLER | ON FILE |
| DOUGLAS EVANS | ON FILE |
| DOUGLAS EVANS | ON FILE |
| DOUGLAS FARRICK | ON FILE |
| DOUGLAS HUNGER | ON FILE |
| DOUGLAS KOHN | ON FILE |
| DOUGLAS KOPPANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS  PECK | ON FILE |
| DOUGLAS  RIDGEWAY | ON FILE |
| DOUGLAS  RITTER | ON FILE |
| DOUGLAS  SHAW | ON FILE |
| DOUGLAS  SHERWOOD | ON FILE |
| DOUGLAS  STEWART | ON FILE |
| DOUGLAS A HANNIGAN | ON FILE |
| DOUGLAS A HAUCK | ON FILE |
| DOUGLAS ABNEY | ON FILE |
| DOUGLAS ADAMS | ON FILE |
| DOUGLAS AGOSTINHO AMORIM MARQUES | ON FILE |
| DOUGLAS AGUILAR | ON FILE |
| DOUGLAS ALAN CRAWFORD | ON FILE |
| DOUGLAS ALAN KNUDSEN | ON FILE |
| DOUGLAS ALBÈR | ON FILE |
| DOUGLAS ALBRIGHTSON | ON FILE |
| DOUGLAS ALDERMAN | ON FILE |
| DOUGLAS ALLEN DOZIER | ON FILE |
| DOUGLAS ALLEN RUSHING | ON FILE |
| DOUGLAS ALLISTON | ON FILE |
| DOUGLAS ALTON PITTMAN | ON FILE |
| DOUGLAS ALVAREZ | ON FILE |
| DOUGLAS ALVES DE ARAUJO | ON FILE |
| DOUGLAS AMENT | ON FILE |
| DOUGLAS ANORIEN | ON FILE |
| DOUGLAS ANTON | ON FILE |
| DOUGLAS ANTONIO ANAYA | ON FILE |
| DOUGLAS ARCHER | ON FILE |
| DOUGLAS ARMSTRONG JR | ON FILE |
| DOUGLAS ARROWOOD | ON FILE |
| Douglas Austin Riddles | ON FILE |
| DOUGLAS AYLING | ON FILE |
| DOUGLAS BAILEY | ON FILE |
| DOUGLAS BAKER | ON FILE |
| Douglas Baker | dwbaker1971@gmail.com |
| DOUGLAS BARRY RANDALL | ON FILE |
| DOUGLAS BAST | ON FILE |
| DOUGLAS BATTLE | ON FILE |
| DOUGLAS BAYLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS BEAUDOIN | ON FILE |
| DOUGLAS BECKER | ON FILE |
| DOUGLAS BEGAN | ON FILE |
| DOUGLAS BEHREND | ON FILE |
| DOUGLAS BEISLY | ON FILE |
| DOUGLAS BELL | ON FILE |
| DOUGLAS BERTHE | ON FILE |
| DOUGLAS BISCHOFF | ON FILE |
| DOUGLAS BOLER | ON FILE |
| DOUGLAS BONG LIP SENG | ON FILE |
| Douglas Bong Lip Seng | douglas93@hotmail.my |
| DOUGLAS BORTHWICK | ON FILE |
| Douglas Bossert | dbossert7@gmail.com |
| DOUGLAS BOTTNER | ON FILE |
| DOUGLAS BOYLE | ON FILE |
| DOUGLAS BRADY | ON FILE |
| DOUGLAS BREMER | ON FILE |
| DOUGLAS BRIAN ROY | ON FILE |
| DOUGLAS BRITTEN | ON FILE |
| DOUGLAS BROADBENT | ON FILE |
| DOUGLAS BROMLEY | ON FILE |
| DOUGLAS BROSSMAN | ON FILE |
| DOUGLAS BROWN | ON FILE |
| DOUGLAS BROWN | ON FILE |
| DOUGLAS BROWN | ON FILE |
| DOUGLAS BRYAN FERREIRA | ON FILE |
| DOUGLAS BRYSON | ON FILE |
| DOUGLAS BUCKLEY | ON FILE |
| DOUGLAS BULLOCK | ON FILE |
| DOUGLAS BURGOON | ON FILE |
| DOUGLAS BURKETT | ON FILE |
| DOUGLAS BURKHOLDER | ON FILE |
| DOUGLAS BURLESON | ON FILE |
| DOUGLAS BUSIC | ON FILE |
| DOUGLAS BUTCHER | ON FILE |
| DOUGLAS CANADAY | ON FILE |
| DOUGLAS CARR | ON FILE |
| DOUGLAS CASTELLANOS SABIN | ON FILE |
| DOUGLAS CASTRO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS CECH | ON FILE |
| DOUGLAS CHAVEZ | ON FILE |
| DOUGLAS CHEE | ON FILE |
| DOUGLAS CHEE | ON FILE |
| DOUGLAS CHEN-YOUNG | ON FILE |
| DOUGLAS CHEUNG | ON FILE |
| DOUGLAS CHRISTIANSEN | ON FILE |
| DOUGLAS CHRISTOPHER MACDONALD | ON FILE |
| DOUGLAS CLARK | ON FILE |
| DOUGLAS CLARKE | ON FILE |
| DOUGLAS CLAYTON JR TOWLE | ON FILE |
| DOUGLAS COFFEY | ON FILE |
| DOUGLAS COHEN | ON FILE |
| DOUGLAS COHN | ON FILE |
| DOUGLAS COLEMAN | ON FILE |
| DOUGLAS COLLIN GEORGE | ON FILE |
| DOUGLAS COLLINS | ON FILE |
| DOUGLAS CONNOLLY | ON FILE |
| DOUGLAS CONRAN | ON FILE |
| DOUGLAS CONSER | ON FILE |
| DOUGLAS CONTORNO | ON FILE |
| DOUGLAS COOK | ON FILE |
| DOUGLAS COPE | ON FILE |
| DOUGLAS CORBETT | ON FILE |
| DOUGLAS CRAIG MATCHETT | ON FILE |
| DOUGLAS CUDDIHY | ON FILE |
| Douglas Cutillo | dougcutillo@gmail.com |
| DOUGLAS DANCS | ON FILE |
| DOUGLAS DANG | ON FILE |
| DOUGLAS DANIEL | ON FILE |
| DOUGLAS DANIEL ONEIL | ON FILE |
| DOUGLAS DARLINGTON REYNOLDS | ON FILE |
| DOUGLAS DASILVA | ON FILE |
| Douglas DaSilva | lastdeadmouse50@yahoo.com |
| DOUGLAS DAYHOFF | ON FILE |
| DOUGLAS DAYHOFF | ON FILE |
| DOUGLAS DE ANGELES DE OLIVEIRA | ON FILE |
| DOUGLAS DE SOUZA | ON FILE |
| DOUGLAS DEAN FREEMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS DEE | ON FILE |
| DOUGLAS DELAGRANGE | ON FILE |
| DOUGLAS DELONG | ON FILE |
| DOUGLAS DESTRO | ON FILE |
| DOUGLAS DEVRIES | ON FILE |
| DOUGLAS DEVRIES | ON FILE |
| DOUGLAS DEWAR | ON FILE |
| DOUGLAS DIMICELI | ON FILE |
| DOUGLAS DIONNE | ON FILE |
| DOUGLAS DIXON | ON FILE |
| DOUGLAS DOUGLAS | ON FILE |
| DOUGLAS DRAKE | ON FILE |
| DOUGLAS DYCK | ON FILE |
| DOUGLAS EARP | ON FILE |
| DOUGLAS EDDY | ON FILE |
| DOUGLAS EDWARD CHASTAIN | ON FILE |
| DOUGLAS EDWARD FOX | ON FILE |
| DOUGLAS EDWARD LUCAS | ON FILE |
| DOUGLAS EDWARD WOODWARD | ON FILE |
| DOUGLAS ERIKSEN | ON FILE |
| DOUGLAS EUGENE KIRK | ON FILE |
| DOUGLAS EUGENE SMITH | ON FILE |
| DOUGLAS FAIRCLOUGH | ON FILE |
| DOUGLAS FALSARELLA | ON FILE |
| DOUGLAS FANTIN | ON FILE |
| DOUGLAS FAVERO | ON FILE |
| DOUGLAS FAVERO | ON FILE |
| DOUGLAS FAWCETT | ON FILE |
| DOUGLAS FEENEY | ON FILE |
| DOUGLAS FERGUSON | ON FILE |
| DOUGLAS FISHER | ON FILE |
| DOUGLAS FOX | ON FILE |
| DOUGLAS FRAME | ON FILE |
| DOUGLAS FRANCISCO DO NASCIMENTO | ON FILE |
| DOUGLAS FRASER | ON FILE |
| DOUGLAS FÜNKLER GOMES | ON FILE |
| Douglas Fünkler Gomes | douglasfunkler@gmail.com |
| DOUGLAS G DORMAN | ON FILE |
| DOUGLAS G RUTH | rothman_24@yahoo.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS GAN | ON FILE |
| DOUGLAS GATZA | ON FILE |
| DOUGLAS GEORGE SPENCER | ON FILE |
| DOUGLAS GIOVANNI GONZALEZ JR | ON FILE |
| DOUGLAS GLEATON | ON FILE |
| DOUGLAS GLYNN | ON FILE |
| DOUGLAS GOCHANOUR | ON FILE |
| DOUGLAS GOH SHEN MING | ON FILE |
| DOUGLAS GOLDSMITH | ON FILE |
| DOUGLAS GRAHAM | ON FILE |
| DOUGLAS GREEN | ON FILE |
| DOUGLAS GREEN | ON FILE |
| DOUGLAS GREER | ON FILE |
| DOUGLAS GROVE | ON FILE |
| DOUGLAS H WOLFORD | ON FILE |
| DOUGLAS H WOLFORD | ON FILE |
| Douglas Hacker | ON FILE |
| DOUGLAS HACKER | ON FILE |
| DOUGLAS HALLOCK | ON FILE |
| DOUGLAS HAMILTON | ON FILE |
| DOUGLAS HAMMONDS | ON FILE |
| Douglas Hauck | ON FILE |
| DOUGLAS HEEL | ON FILE |
| DOUGLAS HENRY OBENSHAIN | ON FILE |
| DOUGLAS HERBERT | ON FILE |
| DOUGLAS HERMANN | ON FILE |
| DOUGLAS HICKS | ON FILE |
| DOUGLAS HIGBY | ON FILE |
| DOUGLAS HILL | ON FILE |
| DOUGLAS HIRD | ON FILE |
| DOUGLAS HIRSCH | ON FILE |
| DOUGLAS HOBBS | ON FILE |
| DOUGLAS HOGGARD | ON FILE |
| DOUGLAS HOGUE | ON FILE |
| DOUGLAS HOLCOMB | ON FILE |
| DOUGLAS HOLT | ON FILE |
| DOUGLAS HOWELL | ON FILE |
| DOUGLAS HUGHS | ON FILE |
| DOUGLAS HUNT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS IU | ON FILE |
| douglas j nyhof | wheelman1976@gmail.com |
| DOUGLAS J PRATT | ON FILE |
| DOUGLAS JACKSON | ON FILE |
| DOUGLAS JACKSON | ON FILE |
| DOUGLAS JAMES HOLMES | ON FILE |
| DOUGLAS JAMES KEIM | ON FILE |
| DOUGLAS JAMES MONAHAN | ON FILE |
| DOUGLAS JEAN CORBEL | ON FILE |
| DOUGLAS JENNINGS | ON FILE |
| DOUGLAS JEREMY DOUGLAS | ON FILE |
| DOUGLAS JEST | ON FILE |
| DOUGLAS JOHN BOWMAN | ON FILE |
| DOUGLAS JOHN METTEN | ON FILE |
| DOUGLAS JOHN STEINER | ON FILE |
| DOUGLAS JOHNSON | ON FILE |
| DOUGLAS JOHNSON | ON FILE |
| DOUGLAS JOHNSON | ON FILE |
| Douglas Johnson | dougejohnson@protonmail.com |
| DOUGLAS JOMBOCK | ON FILE |
| DOUGLAS JONATHAN PENKA | ON FILE |
| DOUGLAS JONES | ON FILE |
| DOUGLAS JORDAN | ON FILE |
| DOUGLAS JOYCE | ON FILE |
| DOUGLAS K WHIPP | ON FILE |
| DOUGLAS KAMINSKI | ON FILE |
| DOUGLAS KARLSBERG | ON FILE |
| Douglas Keim | ON FILE |
| DOUGLAS KELLER | ON FILE |
| DOUGLAS KELLY JONES | ON FILE |
| DOUGLAS KENT MCADOO | ON FILE |
| DOUGLAS KETTER | ON FILE |
| DOUGLAS KILLMER | ON FILE |
| DOUGLAS KIM | ON FILE |
| DOUGLAS KING | ON FILE |
| DOUGLAS KLEPP | ON FILE |
| DOUGLAS KLETTER | ON FILE |
| DOUGLAS KLINEDINST | ON FILE |
| DOUGLAS KNEBEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS KNECHT | ON FILE |
| DOUGLAS KOCH | ON FILE |
| DOUGLAS KOTLINSKI | ON FILE |
| DOUGLAS KREPPS | ON FILE |
| DOUGLAS L ROHM | ON FILE |
| DOUGLAS LAGUERRE-VERNE | ON FILE |
| DOUGLAS LAMPI | ON FILE |
| DOUGLAS LANDAVERDE | ON FILE |
| DOUGLAS LANEY | ON FILE |
| Douglas Lanier Marsh | douglaslmarsh@gmail.com |
| DOUGLAS LANSING MCKEEVER JR | ON FILE |
| DOUGLAS LARSEN | ON FILE |
| DOUGLAS LARSON | ON FILE |
| DOUGLAS LAWSON | ON FILE |
| DOUGLAS LEBUS | ON FILE |
| DOUGLAS LEE | ON FILE |
| DOUGLAS LEE | ON FILE |
| DOUGLAS LEE | ON FILE |
| DOUGLAS LENS | ON FILE |
| DOUGLAS LEON | ON FILE |
| DOUGLAS LEON ADAMS | ON FILE |
| DOUGLAS LESKO | ON FILE |
| DOUGLAS LEUNG | ON FILE |
| DOUGLAS LEVIN | ON FILE |
| DOUGLAS LIGHTMAN | ON FILE |
| DOUGLAS LLOYD | ON FILE |
| DOUGLAS LUM | ON FILE |
| Douglas Luna | ON FILE |
| DOUGLAS LUNA | ON FILE |
| DOUGLAS LUND | ON FILE |
| DOUGLAS MACADAM | ON FILE |
| DOUGLAS MACGUIRE | ON FILE |
| DOUGLAS MAFRA | ON FILE |
| DOUGLAS MAGISTRADO | ON FILE |
| DOUGLAS MAHER | ON FILE |
| DOUGLAS MANNESS | ON FILE |
| DOUGLAS MANNING | ON FILE |
| DOUGLAS MANUEL CROCCO | ON FILE |
| DOUGLAS MARANGON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS MARQUIS | ON FILE |
| DOUGLAS MARSH | ON FILE |
| DOUGLAS MARTINEZ-CAMPBELL | ON FILE |
| DOUGLAS MASI | ON FILE |
| DOUGLAS MATJE | ON FILE |
| DOUGLAS MCAULEY | ON FILE |
| DOUGLAS MCCALL | ON FILE |
| DOUGLAS MCCONNELL | ON FILE |
| DOUGLAS MCFARLANE | ON FILE |
| DOUGLAS MCGREGOR | ON FILE |
| DOUGLAS MCILROY | ON FILE |
| DOUGLAS MCKIM | ON FILE |
| DOUGLAS MCLAUGHLIN | ON FILE |
| DOUGLAS MCNAB | ON FILE |
| DOUGLAS MEINJOHANS | ON FILE |
| DOUGLAS MEINTS | ON FILE |
| DOUGLAS MELROSE | ON FILE |
| DOUGLAS MENDES | ON FILE |
| DOUGLAS MENDEZ | ON FILE |
| DOUGLAS MESIAS REYES | ON FILE |
| DOUGLAS MEYER | ON FILE |
| DOUGLAS MICHAEL ZOLNAR | ON FILE |
| DOUGLAS MILLER | ON FILE |
| Douglas Miller | dmill1036@gmail.com |
| DOUGLAS MILLS | ON FILE |
| DOUGLAS MITCHELL | ON FILE |
| DOUGLAS MOECKEL | ON FILE |
| DOUGLAS MONCRIEF | ON FILE |
| DOUGLAS MORRELL | ON FILE |
| DOUGLAS MUIR | ON FILE |
| DOUGLAS MURESAN | ON FILE |
| Douglas Muresan | muresan007@charter.net |
| DOUGLAS MURRAY RUEDISUELI | ON FILE |
| DOUGLAS MYERS | ON FILE |
| DOUGLAS NEESON | ON FILE |
| DOUGLAS NOAH II | ON FILE |
| DOUGLAS NOBLE | ON FILE |
| DOUGLAS NORGROVE-KENT | ON FILE |
| DOUGLAS NYHOF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS NYORO | ON FILE |
| DOUGLAS O'CONNOR | ON FILE |
| DOUGLAS ORANGE | ON FILE |
| DOUGLAS ORR | ON FILE |
| DOUGLAS OVERBEY | ON FILE |
| DOUGLAS PARDEE | ON FILE |
| DOUGLAS PAZZANESE | ON FILE |
| DOUGLAS PENDLETON | ON FILE |
| DOUGLAS PETERS | ON FILE |
| DOUGLAS PLACHTA | ON FILE |
| DOUGLAS PLANK | ON FILE |
| DOUGLAS PLESKAC | ON FILE |
| DOUGLAS POH WEI DA | ON FILE |
| DOUGLAS PORTER | ON FILE |
| DOUGLAS PORTO | ON FILE |
| DOUGLAS PRESTON | ON FILE |
| DOUGLAS PRUSSO | ON FILE |
| Douglas R Wright Living Trust dtd 14 Oct 2009 | ON FILE |
| DOUGLAS RADECKI | ON FILE |
| DOUGLAS RAMOS | ON FILE |
| DOUGLAS RANDALL PRICE II | ON FILE |
| DOUGLAS RANDOLPH BRODY | ON FILE |
| Douglas Randolph Brody | douglasbrody@gmail.com |
| DOUGLAS RANKIN | ON FILE |
| DOUGLAS RETI | ON FILE |
| DOUGLAS REYNOLDS | ON FILE |
| DOUGLAS RHUDE | ON FILE |
| DOUGLAS RICH WRIGHT | ON FILE |
| DOUGLAS RIDDLES | ON FILE |
| Douglas Riddles | DARIDDLES@GMAIL.COM |
| DOUGLAS RIESCO | ON FILE |
| DOUGLAS RINDFLEISCH | ON FILE |
| DOUGLAS RITTER | ON FILE |
| DOUGLAS ROBERTS | ON FILE |
| DOUGLAS ROBINSON | ON FILE |
| DOUGLAS ROBSON | ON FILE |
| DOUGLAS RODRÍGUEZ | ON FILE |
| DOUGLAS ROSE | ON FILE |
| DOUGLAS ROSS SHEPHARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS ROSS STRINGER | ON FILE |
| DOUGLAS ROY MEST | ON FILE |
| DOUGLAS RUTH | ON FILE |
| DOUGLAS RYAN PUGH | ON FILE |
| DOUGLAS RYOJI | ON FILE |
| DOUGLAS SAINSBURY | ON FILE |
| DOUGLAS SAKER | ON FILE |
| DOUGLAS SANTOS | ON FILE |
| DOUGLAS SCHAIPER | ON FILE |
| DOUGLAS SCHROF | ON FILE |
| DOUGLAS SEAMONE | ON FILE |
| DOUGLAS SEGER | ON FILE |
| DOUGLAS SERRANO | ON FILE |
| DOUGLAS SHARP | ON FILE |
| DOUGLAS SIEVERS | ON FILE |
| DOUGLAS SIMÕES | ON FILE |
| DOUGLAS SLEETER | ON FILE |
| DOUGLAS SLEMMER | ON FILE |
| DOUGLAS SLUPSKI | ON FILE |
| DOUGLAS SMITH | ON FILE |
| DOUGLAS SMITH | ON FILE |
| DOUGLAS SMITH | ON FILE |
| DOUGLAS SOMERVILLE | ON FILE |
| DOUGLAS STAAS | ON FILE |
| DOUGLAS STAGGS | ON FILE |
| DOUGLAS STEINBERG | ON FILE |
| Douglas Stephen Mitchell | dmitche+celsius@gmail.com |
| DOUGLAS STEPHENS | ON FILE |
| DOUGLAS STERNER | ON FILE |
| DOUGLAS STEWART | ON FILE |
| DOUGLAS STONE | ON FILE |
| DOUGLAS STORER | ON FILE |
| DOUGLAS STUART | ON FILE |
| DOUGLAS STUCKER | ON FILE |
| DOUGLAS T JENNEMAN | ON FILE |
| DOUGLAS TAFFINDER | ON FILE |
| DOUGLAS TAT SHING LIU | ON FILE |
| DOUGLAS TAYLOR | ON FILE |
| DOUGLAS TAYLOR | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS TEO | ON FILE |
| DOUGLAS THIEL | ON FILE |
| DOUGLAS TOLEDO | ON FILE |
| DOUGLAS TOUBOUL | ON FILE |
| DOUGLAS TRAVIER | ON FILE |
| DOUGLAS TYBEL | ON FILE |
| DOUGLAS UPTON | ON FILE |
| DOUGLAS VAN DUYNE | ON FILE |
| DOUGLAS VON KOHORN | ON FILE |
| DOUGLAS W CUTILLO | ON FILE |
| Douglas W. Armstrong Jr. | ON FILE |
| DOUGLAS WALKER | ON FILE |
| DOUGLAS WALKER | ON FILE |
| DOUGLAS WALLS II | ON FILE |
| DOUGLAS WALTER GREENE | ON FILE |
| DOUGLAS WANG | ON FILE |
| Douglas Wang | dwang006@gmail.com |
| DOUGLAS WARD SCOTT | ON FILE |
| DOUGLAS WARNOCK | ON FILE |
| DOUGLAS WATHEN | ON FILE |
| DOUGLAS WATKINS SR | ON FILE |
| DOUGLAS WEE | ON FILE |
| DOUGLAS WEE | ON FILE |
| DOUGLAS WEHMEYER | ON FILE |
| DOUGLAS WEINREICH | ON FILE |
| DOUGLAS WELLS | ON FILE |
| DOUGLAS WHITE | ON FILE |
| DOUGLAS WHITEHEAD | ON FILE |
| DOUGLAS WILLIAM FRANK | ON FILE |
| DOUGLAS WILLIAM TIRPAK | ON FILE |
| DOUGLAS WILLIAMS | ON FILE |
| DOUGLAS WILSON | ON FILE |
| DOUGLAS WISSLER | ON FILE |
| DOUGLAS WITT | ON FILE |
| DOUGLAS WOLFE | ON FILE |
| DOUGLAS WOLFORD | ON FILE |
| DOUGLAS WONG MOOK SAN | ON FILE |
| DOUGLAS WOOD | ON FILE |
| DOUGLAS ZAHNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOUGLAS ZHAOHUI HU | ON FILE |
| Douglas, Andre | ON FILE |
| Douglas, Charlie | ON FILE |
| Douglas, Hu Zhaohui | ON FILE |
| DOUGLASS COLEMAN | ON FILE |
| DOUGLASS WILLIAMS | ON FILE |
| DOUIEB ARNAUD | ON FILE |
| DOUKOSE THELEMAQUE | ON FILE |
| DOULGA NAINY | ON FILE |
| DOULI LOU | ON FILE |
| DOULTON GARY CUNNIFFE | ON FILE |
| DOUNGKAMOL CHULAKASIAN | ON FILE |
| DOUNIA NASSIK | ON FILE |
| DOUNIA OGLE | ON FILE |
| DOUW GROBLER | ON FILE |
| DOUWE MULDER | ON FILE |
| DOUWE BEENTJES | ON FILE |
| DOUWE BEERDA | ON FILE |
| DOUWE DE BOER | ON FILE |
| Douwe Dijkstra | redhead9115@hotmail.com |
| DOUWE GROENEVELT | ON FILE |
| DOUWE JAN POPMA | ON FILE |
| DOUWE LYCKLAMA NIJEHOLT | ON FILE |
| DOUWE WAGENAAR | ON FILE |
| DOUWE WIJMA | ON FILE |
| DOV GELLIS | ON FILE |
| DOV HALEVY | ON FILE |
| DOV KAUDERER | ON FILE |
| DOV LEVINSON | ON FILE |
| DOV PHILLIPS | ON FILE |
| DOV TANNENBAUM | ON FILE |
| DOVBER KONCEPOLSKI | ON FILE |
| DOVE WONG | ON FILE |
| DOVID AHRON BAUM | ON FILE |
| DOVID BEN-TOR | ON FILE |
| DOVID KUPFER | ON FILE |
| DOVID LEWIS | ON FILE |
| DOVILĖ KARALIŪTĖ | ON FILE |
| DOVILE STUMBRAITE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOVUDJON MIRZOALIMOV | ON FILE |
| DOVY ELYZA SABAT | ON FILE |
| DOVYDAS  MOCKEVIČIUS | ON FILE |
| DOVYDAS AGANSON | ON FILE |
| DOVYDAS AVELIS | ON FILE |
| DOVYDAS CEILUTKA | ON FILE |
| DOVYDAS GUDEIKA | ON FILE |
| DOVYDAS KLEMINSKAS | ON FILE |
| DOVYDAS ONIŪNAS | ON FILE |
| DOVYDAS PETRAUSKAS | ON FILE |
| DOVYDAS POCEVICIUS | ON FILE |
| DOVYDAS RAŠKAUSKAS | ON FILE |
| DOVYDAS TAMAŠAUSKAS | ON FILE |
| DOVYDAS VENGRAUSKAS | ON FILE |
| DOVYDAS ZEMENINKAS | ON FILE |
| DOW GUNDRY FOX | ON FILE |
| DOW SPAULDING | ON FILE |
| DOWAINE BARRETT | ON FILE |
| DOWE WALLACE KAUFMAN | ON FILE |
| DOWN STRAIGHT RIGHT  LLC | ON FILE |
| DOWN THE  RABBIT HOLE LLC | ON FILE |
| Downey, Bruce | ON FILE |
| Downey, Fiona | ON FILE |
| DOWNING COX MCDADE | ON FILE |
| Downing, Marcus | ON FILE |
| Downing, Nick | ON FILE |
| Downing, Scott | ON FILE |
| DOWNS, BRADLEY JAMES | ON FILE |
| Downs, Jeremy | ON FILE |
| DOX ADELAKUN | ON FILE |
| DOYE BARKSDALE | ON FILE |
| DOYEN RAPHAËL | ON FILE |
| DOYEOB KIM | ON FILE |
| DOYEUN KIM | ON FILE |
| DOYIN SULE | ON FILE |
| DOYLE ADAMS | ON FILE |
| DOYLE HUNTER | ON FILE |
| DOYLE LASHLEY | ON FILE |
| DOYLE RAY MCMAHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DOYLE THAI | ON FILE |
| DOYLE WALDROP | ON FILE |
| Doyle Waldrop | doyle.waldrop@gmail.com |
| Doyle, Sean | ON FILE |
| Doyle, Yolanda | ON FILE |
| Doyle, Zully | ON FILE |
| DOYON CHUNG | ON FILE |
| DOYUN KIM | ON FILE |
| DOZER DYNASTY | ON FILE |
| DOZIE EZENEKWE | ON FILE |
| DOZIER  THOMAS | ON FILE |
| DP MADRID | ON FILE |
| DP PEREIRA | ON FILE |
| DP WILLIAMS SMSF PTY LTD AS TRUSTEE FOR DP WILLIAMS SUPER  FUND | ON FILE |
| DR ALVIN WHITE JR | ON FILE |
| DR CHRISTOPHER FRENCH FRENCH (2020) | ON FILE |
| DR CRPYTO | ON FILE |
| DR DOMINIK MAUER | ON FILE |
| DR GANESH KUMAR | ON FILE |
| DR JOSEPH SEABI | ON FILE |
| DR MICHEL BERNIER | ON FILE |
| DR REZA FARAJI  INC | ON FILE |
| DR RIEDEWALD | ON FILE |
| Dr Steffen Johannes Haerting | steffen.haerting@startmail.com |
| DR SZABO ISTVAN | ON FILE |
| DR TORMENTED | ON FILE |
| DR. AMIT GOYAL FAMILY  DENTISTRY | ON FILE |
| DR. ASHRAF ELSHAFEI | ALLISON.WEISS@AFSLAW.COM |
| DR. ASHRAF ELSHAFEI | ALYSSA.FIORENTINO@AFSLAW.COM |
| DR. ASHRAF ELSHAFEI | JEFFREY.GLEIT@AFSLAW.COM |
| DR. ASHRAF ELSHAFEI | LISA.INDELICATO@AFSLAW.COM |
| DR. CZENCZER ÖRS | ON FILE |
| DR. DÁNIEL ANDRÁSKÓ | ON FILE |
| Dr. Dirk Koehler | dr.dirk.koehler@me.com |
| DR. FARISA HOSSAIN  INCORPORATED | ON FILE |
| DR. JORDAN AXE | ON FILE |
| DR. MÁRKUS ILONA ÁGNES | ON FILE |
| DR. PERIYATHAMBI DHAIVEEGAN, MRSC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DR. POURIA MORADI | ON FILE |
| DR. SHAHAB MANSOURI  NAMIN | ON FILE |
| DR. WALTER N LIAO MEDICINE  PROFESSIONAL CORPORATION | ON FILE |
| DRA DRA | ON FILE |
| DRAC CAMERON | ON FILE |
| DRAEGON ADKINS | ON FILE |
| DRAGA BOSKOVIC | ON FILE |
| DRAGAN  BOGDANOVIĆ | ON FILE |
| DRAGAN  SPANOVIC | ON FILE |
| DRAGAN ALEKSIC | ON FILE |
| DRAGAN ALIADANA IOANA | ON FILE |
| DRAGAN ANTIC | ON FILE |
| DRAGAN AZIROVIC | ON FILE |
| DRAGAN BOJANIC | ON FILE |
| DRAGAN BOSEVSKI | ON FILE |
| DRAGAN CAVIC | ON FILE |
| Dragan Cerkez | ON FILE |
| DRAGAN CERKEZ | ON FILE |
| DRAGAN CULAFIC | ON FILE |
| DRAGAN CVIJIC | ON FILE |
| DRAGAN CVORIC | ON FILE |
| DRAGAN DABIC | ON FILE |
| DRAGAN ĐURIĆ | ON FILE |
| DRAGAN FILIPOVIC | ON FILE |
| DRAGAN FILIPOVIC | ON FILE |
| DRAGAN FRATRIC | ON FILE |
| DRAGAN GLISIC | ON FILE |
| DRAGAN IVANOVIC | ON FILE |
| DRAGAN IVANOVIĆ | ON FILE |
| DRAGAN JOKIĆ | ON FILE |
| DRAGAN JOVANOVIC | ON FILE |
| DRAGAN JOVANOVIC | ON FILE |
| DRAGAN KARISIC | ON FILE |
| DRAGAN KEZIC | ON FILE |
| DRAGAN KNEZEVIC | ON FILE |
| DRAGAN KRASIĆ | ON FILE |
| DRAGAN KRSTIC | ON FILE |
| DRAGAN KUZMANOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DRAGAN LAZAREVIC | ON FILE |
| DRAGAN LAZIC | ON FILE |
| DRAGAN LOJPUR | ON FILE |
| DRAGAN MANOJLOVIC | ON FILE |
| DRAGAN MARIC | ON FILE |
| DRAGAN MARJANOVIC | ON FILE |
| DRAGAN MARJANOVIC | ON FILE |
| DRAGAN MENALO | ON FILE |
| DRAGAN MIJATOVIĆ | ON FILE |
| DRAGAN MILADINOV | ON FILE |
| DRAGAN MILENKOVIC | ON FILE |
| DRAGAN MILESEVIC | ON FILE |
| DRAGAN MILOSAVLJEVIC | ON FILE |
| DRAGAN MILOSHEVIKJ | ON FILE |
| DRAGAN MINCIC | ON FILE |
| DRAGAN MITASHEV | ON FILE |
| DRAGAN MITIC | ON FILE |
| DRAGAN MITRASINOVIC | ON FILE |
| DRAGAN MLADENOVIC | ON FILE |
| DRAGAN MLADENOVIC | ON FILE |
| DRAGAN MRSEVIC | ON FILE |
| DRAGAN NIKCEVIC | ON FILE |
| DRAGAN NOVAKOVIC | ON FILE |
| DRAGAN OBRADOVIC | ON FILE |
| DRAGAN OBRADOVIC | ON FILE |
| DRAGAN OBRADOVIC | ON FILE |
| DRAGAN OBRADOVIC | ON FILE |
| Dragan Obradovic | ON FILE |
| DRAGAN OBRADOVIC | ON FILE |
| DRAGAN OBRADOVIĆ | ON FILE |
| DRAGAN OLJAČA | ON FILE |
| DRAGAN PANIC | ON FILE |
| DRAGAN PAVICEVIC | ON FILE |
| DRAGAN PETROVIĆ | ON FILE |
| DRAGAN PILIPOVIC | ON FILE |
| DRAGAN POPOVIC | ON FILE |
| DRAGAN POPOVIĆ | ON FILE |
| DRAGAN PROJOVIC | ON FILE |
| DRAGAN RALIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DRAGAN RANKOVIC | ON FILE |
| DRAGAN RODIĆ | ON FILE |
| DRAGAN RZIC | ON FILE |
| DRAGAN SAKOTIC | ON FILE |
| DRAGAN SIMIC | ON FILE |
| DRAGAN SKAJOVSKI | ON FILE |
| DRAGAN SMILJIC | ON FILE |
| DRAGAN SPASOV | ON FILE |
| DRAGAN STAMENKOVIC | ON FILE |
| DRAGAN STANKOVIC | ON FILE |
| DRAGAN STOJMENOVIC | ON FILE |
| DRAGAN TANASKOSKI | ON FILE |
| DRAGAN TASIĆ | ON FILE |
| DRAGAN TOMIC | ON FILE |
| DRAGAN TOMIC | ON FILE |
| DRAGAN TOPALOVIC HENN | ON FILE |
| DRAGAN TRGACEVSKI | ON FILE |
| DRAGAN TRIFUNOSKI | ON FILE |
| DRAGAN TRIFUNOVIC | ON FILE |
| DRAGAN TRIVUNIC | ON FILE |
| DRAGAN VAKANJAC | ON FILE |
| DRAGAN VESNIC | ON FILE |
| DRAGAN VIDAKOVIC | ON FILE |
| DRAGAN VOKIC | ON FILE |
| DRAGAN VUJOVIC | ON FILE |
| DRAGAN VULIĆ | ON FILE |
| DRAGAN ŽDRNJA | ON FILE |
| DRAGAN ZECEVIC | ON FILE |
| DRAGANA  MITROVIC | ON FILE |
| DRAGANA  PETROVIC | ON FILE |
| DRAGANA  RISTIC | ON FILE |
| DRAGANA AGOSTINI | ON FILE |
| DRAGANA BIONDIĆ | ON FILE |
| DRAGANA BUKATOVIC | ON FILE |
| DRAGANA CAVIC | ON FILE |
| DRAGANA ĐENADER MIRKOVIĆ | ON FILE |
| DRAGANA GAKOVIC | ON FILE |
| DRAGANA KARAGJORGIEVA | ON FILE |
| DRAGANA KASAP | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DRAGANA KUZMANOVIC | ON FILE |
| DRAGANA MARCIUS | ON FILE |
| DRAGANA MATIC | ON FILE |
| DRAGANA MEMISIC KLJUJIC | ON FILE |
| DRAGANA MILOSEVIC | ON FILE |
| DRAGANA NOVICIC | ON FILE |
| DRAGANA NOVIČIĆ | ON FILE |
| DRAGANA PANTELIC | ON FILE |
| DRAGANA PAVIC | ON FILE |
| DRAGANA PAVLOVIĆ | ON FILE |
| DRAGANA RADISIC | ON FILE |
| DRAGANA RAKIC | ON FILE |
| DRAGANA SIJERKOVIC | ON FILE |
| DRAGANA TANCIC | ON FILE |
| DRAGANA ZAREVSKA | ON FILE |
| DRAGANKA SEDLARSKA | ON FILE |
| DRAGHICI MIHNEA | ON FILE |
| DRAGHICI TEODOR | ON FILE |
| DRAGI TONEVSKI | ON FILE |
| DRAGICA BOJANIC | ON FILE |
| DRAGICA DEDIC | ON FILE |
| DRAGICA GLOGOVAC | ON FILE |
| DRAGICA JANJIC | ON FILE |
| DRAGICA JUGOVIC | ON FILE |
| DRAGICA LJUBICIC | ON FILE |
| DRAGICA MARKOVIC | ON FILE |
| DRAGICA MARKOVIC | ON FILE |
| DRAGICA MARKOVIC | ON FILE |
| DRAGICA OLJAČA | ON FILE |
| DRAGICA SIMONOSKA | ON FILE |
| DRAGICA TIMOTIC | ON FILE |
| DRAGICA ZIRIC | ON FILE |
| DRAGICA ZRNIC | ON FILE |
| DRAGIE KERSTEV | ON FILE |
| DRAGISA JANJIC | ON FILE |
| DRAGISA TODOROVIC | ON FILE |
| DRAGNEA BOGDAN | ON FILE |
| DRAGO GODNJOV | ON FILE |
| DRAGO GRGIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DRAGO JEREMIC | ON FILE |
| DRAGO KIZIC | ON FILE |
| DRAGO LESIE | ON FILE |
| DRAGO MEDJUGORAC | ON FILE |
| DRAGO MIHALJEVIC | ON FILE |
| DRAGOJANA VUKOTIC | ON FILE |
| DRAGOLICI MIRCEA | ON FILE |
| DRAGOLJUB FILIPOVIC | ON FILE |
| DRAGOLJUB JEREMIĆ | ON FILE |
| DRAGOLJUB KOVACEVIC | ON FILE |
| DRAGOLJUB KOZAREV | ON FILE |
| DRAGOLJUB MITULJIKIC | ON FILE |
| DRAGOLJUB RADOVANOVIC | ON FILE |
| DRAGOMIR  TODOROV | ON FILE |
| DRAGOMIR ANA-MARIA | ON FILE |
| DRAGOMIR APIC | ON FILE |
| DRAGOMIR GAJIC | ON FILE |
| DRAGOMIR IVANOV | ON FILE |
| DRAGOMIR MIHAYLOV | ON FILE |
| Dragomir Mihaylov | ON FILE |
| DRAGOMIR PETKOV | ON FILE |
| DRAGOMIR PROYCHEV | ON FILE |
| DRAGOMIR YANACHKOV | ON FILE |
| DRAGONIA HEISENBERG | ON FILE |
| DRAGONSTONE  LTD. | ON FILE |
| DRAGORAD MIRAZIC | ON FILE |
| DRAGOS ANDREI MUNTEANU | ON FILE |
| DRAGOS BADEA | ON FILE |
| DRAGOS BAJAN | ON FILE |
| DRAGOS BRAD | ON FILE |
| DRAGOS CALINESCU | ON FILE |
| DRAGOS CONSTANTIN OBOGEANU | ON FILE |
| DRAGOS COSTIN | ON FILE |
| DRAGOȘ DOSPINESCU | ON FILE |
| DRAGOS DUMITRASCU | ON FILE |
| DRAGOS GABRIEL DUMITRU | ON FILE |
| DRAGOS GRIGORESCU | ON FILE |
| DRAGOS ILIJEVIC | ON FILE |
| DRAGOS IORGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DRAGOS LAURENTIU LAZEA | ON FILE |
| DRAGOS MARINESCU | ON FILE |
| DRAGOS MATEI | ON FILE |
| DRAGOȘ NICA | ON FILE |
| DRAGOS NICULESCU | ON FILE |
| DRAGOS OPROIU | ON FILE |
| DRAGOS PALALAU | ON FILE |
| DRAGOS PETRUCA | ON FILE |
| DRAGOS PITICU | ON FILE |
| DRAGOS POPA | ON FILE |
| DRAGOS POPELCA | ON FILE |
| DRAGOS PRICOPE | ON FILE |
| DRAGOS ROBERTSON | ON FILE |
| DRAGOS ROSU | ON FILE |
| DRAGOS SALE | ON FILE |
| DRAGOS STAMATIN | ON FILE |
| DRAGOS STAN | ON FILE |
| DRAGOS STANCU | ON FILE |
| DRAGOS STANCULESCU | ON FILE |
| DRAGOS STEFANESCU | ON FILE |
| DRAGOS STEFANESCU | ON FILE |
| DRAGOS STOIAN | ON FILE |
| DRAGOS VASILIU | ON FILE |
| DRAGOS VISAN | ON FILE |
| DRAGOS VOINEA | ON FILE |
| DRAGOȘ-ANDREI PĂSCĂLIN | ON FILE |
| DRAGOSAVA ORLOVAC | ON FILE |
| DRAGOSLAV BECELIC | ON FILE |
| DRAGOSLAV KRSTIC | ON FILE |
| DRAGOSLAV PETKOVIĆ | ON FILE |
| DRAGOS-LAZAR SIMION | ON FILE |
| DRAGOSTIN DRAGOSTINOV | ON FILE |
| DRAGOS-VALENTIN STERE | ON FILE |
| DRAGOTA MIHAI | ON FILE |
| DRAGUINEA DANIEL | ON FILE |
| DRAGULESCU PAVEL COSMIN | ON FILE |
| DRAGUTIN BEZIĆ | ON FILE |
| DRAGUTIN CAREK | ON FILE |
| DRAGUTIN CRNJAKOVIĆ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DRAGUTIN DLESK | ON FILE |
| DRAGUTIN HAJSTER | ON FILE |
| DRAGUTIN JOVICIC | ON FILE |
| DRAGUTIN-DAMIAN MIROSAVLJEVIC | ON FILE |
| DRAHOMIRA BAKOVA | ON FILE |
| DRAHOMÍRA ZACHAROVÁ | ON FILE |
| Drakakis, Theodore | ON FILE |
| DRAKE ALLRED | ON FILE |
| DRAKE ANNING | ON FILE |
| DRAKE AVILA | ON FILE |
| DRAKE BALL | ON FILE |
| DRAKE BAUER | ON FILE |
| DRAKE BLEIWEISS | ON FILE |
| DRAKE BRISTOL | ON FILE |
| DRAKE CHAN | ON FILE |
| DRAKE DAVENPORT | ON FILE |
| DRAKE DAVIS | ON FILE |
| DRAKE DONOVAN | ON FILE |
| DRAKE DUNCAN | ON FILE |
| DRAKE EMKO | ON FILE |
| DRAKE FISH | ON FILE |
| DRAKE FLEMING | ON FILE |
| DRAKE FOO | ON FILE |
| DRAKE FRUIT | ON FILE |
| DRAKE HARDY | ON FILE |
| DRAKE JOHNSON | ON FILE |
| DRAKE KUMLIN | ON FILE |
| DRAKE LEVASHEFF | ON FILE |
| DRAKE LOWREY DAUGHDRILL | ON FILE |
| DRAKE MACDONALD | ON FILE |
| DRAKE MACRAE WRATHER | ON FILE |
| DRAKE MICHAELSON | ON FILE |
| DRAKE MOREY | ON FILE |
| DRAKE PASKVAN | ON FILE |
| DRAKE PEDDIE | ON FILE |
| DRAKE PICKEL | ON FILE |
| DRAKE RISTE | ON FILE |
| DRAKE ROBERTS | ON FILE |
| DRAKE SHANE REVELS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DRAKE SHEAD | ON FILE |
| DRAKE WAGNER | ON FILE |
| DRAKE WHITEHURST | ON FILE |
| Drake, Benjamin | ON FILE |
| Drake, Michelle | ON FILE |
| DRANAT VAZQUEZ | ON FILE |
| DRANNEN LOVE | ON FILE |
| DRASKO DJUROVIC | ON FILE |
| DRASKO DUROVIC | ON FILE |
| DRASKO MANDIC | ON FILE |
| DRAYA GARRETT | ON FILE |
| DRAYE REDFERN | ON FILE |
| DRAYKE JACKSON | ON FILE |
| DRAYTON BOA | ON FILE |
| DRAYTON, KENNETH | ON FILE |
| DRAŽEN  BALIĆ | ON FILE |
| DRAZEN  CVIJA | ON FILE |
| DRAZEN  KOCIJAN | ON FILE |
| DRAZEN  SARIC | ON FILE |
| DRAZEN ARBANAS | ON FILE |
| DRAZEN BJELOVUK | ON FILE |
| DRAZEN DOSTAL | ON FILE |
| Drazen Dostal | drazen.dostal@gmail.com |
| DRAZEN DRAZIC | ON FILE |
| DRAŽEN IŠEK | ON FILE |
| DRAZEN JAKIC | ON FILE |
| DRAZEN JOKSIMOVIC | ON FILE |
| DRAZEN KARAULA | ON FILE |
| DRAZEN KEPIĆ | ON FILE |
| DRAZEN MAKVIC | ON FILE |
| DRAZEN MALIGEC | ON FILE |
| DRAŽEN MALINOVIĆ | ON FILE |
| DRAZEN MARKOVIC | ON FILE |
| DRAZEN MIHOČIĆ | ON FILE |
| DRAZEN ODORCIC | ON FILE |
| DRAZEN OJDANIC | ON FILE |
| DRAZEN PADOVIC | ON FILE |
| DRAZEN PAVIC | ON FILE |
| DRAŽEN PEULIĆ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DRAZEN SEPL | ON FILE |
| DRAZEN SOLIC | ON FILE |
| Drazen Solic | drazen.solic@gmail.com |
| DRAŽEN SREBAK | ON FILE |
| DRAŽEN ŠVEC | ON FILE |
| DRAŽEN TINTOR | ON FILE |
| DRAZEN TOMASEVIC | ON FILE |
| DRAZEN UREMOVIC | ON FILE |
| DRAZEN VUJOVIC | ON FILE |
| DRAZEN ZUPARIC | ON FILE |
| DRAŽENKA ŠALGAJ | ON FILE |
| DRAŽENKA TONCER | ON FILE |
| DRAZENKO ILIC | ON FILE |
| DRE ALEXANDER CUEVAS | ON FILE |
| DRE ANDERSON WEBBER | ON FILE |
| DRE JEAN PAUL | ON FILE |
| DRE RIEDEWALD | ON FILE |
| DRE TANK | ON FILE |
| DRE VEELENTURF | ON FILE |
| DREADNOUGHT HOLDINGS LLC | ON FILE |
| DREAMA OST | ON FILE |
| DREAMDRIVER LLC | ON FILE |
| DREAMO, SLU | ON FILE |
| DREAMWORLD CAPITAL INC. | ON FILE |
| DREE DIXON | ON FILE |
| DREGER DIETLE | ON FILE |
| DREH RIEDEWALD | ON FILE |
| DREIDE DARIAS | ON FILE |
| DREIFUSS, ITAI | ON FILE |
| DREIZI GUTIERREZ | ON FILE |
| DREN NISHIQI | ON FILE |
| DRENWAL GILBERT | ON FILE |
| DRERRA RIEDEWALD | ON FILE |
| DREUX CHRISTOPHER DUBOIS | ON FILE |
| DREVON STANFORD | ON FILE |
| DREW COATES | ON FILE |
| DREW DANOS | ON FILE |
| DREW MATHESON | ON FILE |
| DREW MINKOSKY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DREW SOWERSBY | ON FILE |
| DREW A BLESSING | ON FILE |
| DREW AGEMY | ON FILE |
| DREW ALEXANDER BURDEN | ON FILE |
| DREW AMSTADT | ON FILE |
| DREW ANTHONY FENSKE | ON FILE |
| DREW ASHLEY | ON FILE |
| DREW BALL | ON FILE |
| DREW BARRERA | ON FILE |
| DREW BARRETT | ON FILE |
| DREW BATES | ON FILE |
| DREW BEARDEN | ON FILE |
| DREW BEHRENDS | ON FILE |
| DREW BERTIK | ON FILE |
| DREW BIXLER | ON FILE |
| DREW BOCCELLA | ON FILE |
| DREW BOGGIO | ON FILE |
| DREW BOWERS | ON FILE |
| DREW BRAMSCHREIBER | ON FILE |
| DREW BRAZLE | ON FILE |
| DREW BRIDGES | ON FILE |
| DREW BROSNAN | ON FILE |
| DREW BROWNING | ON FILE |
| DREW BRUMM | ON FILE |
| DREW BRUNS | ON FILE |
| DREW BURGETT | ON FILE |
| DREW CADA | ON FILE |
| DREW CALLNER | ON FILE |
| DREW CAMPBELL | ON FILE |
| DREW CAMPO | ON FILE |
| DREW CANNON | ON FILE |
| DREW CARLYON | ON FILE |
| DREW CHARLES | ON FILE |
| DREW CHEUNG | ON FILE |
| DREW CHILDS | ON FILE |
| DREW CHRISTIANSON | ON FILE |
| DREW CHRISTIE | ON FILE |
| DREW CLARK | ON FILE |
| DREW CLEMENT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DREW COIN | ON FILE |
| DREW COPESTAKE | ON FILE |
| DREW CORFIELD | ON FILE |
| DREW COSNER | ON FILE |
| DREW COSTANZA | ON FILE |
| DREW COVEY | ON FILE |
| DREW COWLES | ON FILE |
| DREW CURRAH | ON FILE |
| DREW D MCGINNISS | ON FILE |
| DREW DANIEL FROLING | ON FILE |
| DREW DANYLUK | ON FILE |
| DREW DARLING | ON FILE |
| DREW DAVIDSON | ON FILE |
| DREW DAVIS | ON FILE |
| DREW DECARLO | ON FILE |
| DREW DELBRIDGE | ON FILE |
| DREW DESANTIS | ON FILE |
| DREW DEWENTER | ON FILE |
| DREW DICKINSON | ON FILE |
| DREW DIDRIKSEN | ON FILE |
| DREW DIMANLIG | ON FILE |
| DREW DION | ON FILE |
| DREW DIX | ON FILE |
| DREW DOLICK | ON FILE |
| DREW DOTSON | ON FILE |
| DREW DUFFINEY | ON FILE |
| DREW DUNLAP | ON FILE |
| DREW DUNSON | ON FILE |
| Drew Dupont | ON FILE |
| DREW DUVAL | ON FILE |
| DREW EDSALL | ON FILE |
| DREW EDWARD GOLDSACK | ON FILE |
| DREW ELDRIDGE | ON FILE |
| DREW ENGLISH | ON FILE |
| DREW EVERETT O'KANE | ON FILE |
| DREW EZELL | ON FILE |
| DREW FARLING | ON FILE |
| DREW FASOLINI | ON FILE |
| DREW FELDMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DREW FLASCHBERGER | ON FILE |
| DREW FLAV | ON FILE |
| DREW FLETCHER | ON FILE |
| DREW FORDE | ON FILE |
| DREW FRANCIS ORSINGER | ON FILE |
| DREW FRIERSON | ON FILE |
| DREW FUSCO | ON FILE |
| DREW GARVERICK | ON FILE |
| DREW GARVERICK | ON FILE |
| DREW GEIST | ON FILE |
| DREW GELFENBEIN | ON FILE |
| DREW GERBER | ON FILE |
| DREW GERKEN | ON FILE |
| DREW GOLDBERG | ON FILE |
| DREW GORDON | ON FILE |
| DREW GORE | ON FILE |
| DREW GOSS | ON FILE |
| DREW HACKNEY | ON FILE |
| DREW HADLEY | ON FILE |
| DREW HALL | ON FILE |
| DREW HAM | ON FILE |
| DREW HARDESTY | ON FILE |
| DREW HARRILCHAK | ON FILE |
| DREW HARRIS | ON FILE |
| DREW HARTMAN | ON FILE |
| DREW HEIDENREICH | ON FILE |
| DREW HENDRICKS | ON FILE |
| DREW HERLEVICH | ON FILE |
| DREW HERMAN | ON FILE |
| DREW HERRIDGE | ON FILE |
| DREW HICKLING | ON FILE |
| DREW HOLDER | ON FILE |
| DREW HOYLER | ON FILE |
| DREW HUANG | ON FILE |
| DREW HUTCHENS | ON FILE |
| DREW J OCONNELL | ON FILE |
| DREW JAMES VANPATTER | ON FILE |
| DREW JANETZKI | ON FILE |
| DREW JAYHAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DREW JERRED | ON FILE |
| DREW JOBSON | ON FILE |
| DREW JOHNSON | ON FILE |
| DREW JOHNSON | ON FILE |
| DREW JORDAN | ON FILE |
| DREW KARSON | ON FILE |
| DREW KENT LUNDINE | ON FILE |
| Drew Kenyon | ON FILE |
| DREW KESSEL | ON FILE |
| DREW KING | ON FILE |
| DREW KLEBINE | ON FILE |
| DREW KOT | ON FILE |
| DREW KRELL | ON FILE |
| DREW KULP | ON FILE |
| DREW KURTZ | ON FILE |
| DREW LAINE | ON FILE |
| DREW LANGAN | ON FILE |
| Drew Langley | drew@kalirestaurant.com |
| DREW LARMAN | ON FILE |
| DREW LAWSON | ON FILE |
| DREW LAWYER | ON FILE |
| DREW LEATHERMAN | ON FILE |
| DREW LINDHOLM | ON FILE |
| DREW LITTERELLE | ON FILE |
| DREW LOWRY | ON FILE |
| Drew M Boggio | ON FILE |
| Drew M Boggio | drewbogg703@gmail.com |
| DREW MACHAK | ON FILE |
| DREW MADDY | ON FILE |
| DREW MADISON | ON FILE |
| DREW MADISON | ON FILE |
| DREW MALLOY | ON FILE |
| DREW MANZO | ON FILE |
| DREW MARCHANT | ON FILE |
| DREW MARKEL | ON FILE |
| DREW MARTIN | ON FILE |
| DREW MARTINEZ | ON FILE |
| DREW MCCARRON | ON FILE |
| DREW MEKELBURG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DREW MELNICK | ON FILE |
| DREW MERTEN | ON FILE |
| DREW MEYERHOEFFER | ON FILE |
| DREW MICHAEL KALLSTROM | ON FILE |
| DREW MICHAEL PERKINS | ON FILE |
| DREW MILBECK | ON FILE |
| DREW MITCHELL | ON FILE |
| DREW MITCHELL | ON FILE |
| DREW MOORE | ON FILE |
| DREW MORENO | ON FILE |
| DREW MORIN | ON FILE |
| DREW MOSHE | ON FILE |
| DREW MULOCK | ON FILE |
| DREW MURRAY | ON FILE |
| DREW MYERS | ON FILE |
| DREW NARDONE | ON FILE |
| DREW NEWSTROM | ON FILE |
| DREW NEWTON | ON FILE |
| DREW NILON | ON FILE |
| DREW NORMAN-MEADOWS | ON FILE |
| DREW NORTHFIELD | ON FILE |
| DREW NUTTER | ON FILE |
| DREW OBERMEIER | ON FILE |
| DREW OBRIEN | ON FILE |
| DREW OHMER | ON FILE |
| DREW OPTEBEKE | ON FILE |
| DREW OZIER | ON FILE |
| DREW PAUL | ON FILE |
| DREW PEELE | ON FILE |
| DREW PENDLETON | ON FILE |
| DREW PETERS | ON FILE |
| DREW PETERSON | ON FILE |
| DREW POZZI | ON FILE |
| DREW QUINCY STREET | ON FILE |
| DREW R. | ON FILE |
| DREW REITZEL | ON FILE |
| DREW RICHOMOND GUILE | ON FILE |
| DREW ROGERS | ON FILE |
| DREW ROGERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DREW ROGERS | ON FILE |
| DREW ROSE | ON FILE |
| Drew Rose | podwest@hotmail.com |
| DREW RUGGIANO | ON FILE |
| DREW SALTARELLI | ON FILE |
| DREW SAMS | ON FILE |
| DREW SCALLY | ON FILE |
| DREW SCHOEN | ON FILE |
| DREW SCHROEDER | ON FILE |
| DREW SCOTT | ON FILE |
| DREW SEIFERT | ON FILE |
| DREW SEMINARA | ON FILE |
| DREW SHELINBARGER | ON FILE |
| DREW SIERRA LEHMANN | ON FILE |
| DREW SILVERNAIL | ON FILE |
| DREW SKAGGS | ON FILE |
| DREW SKOVRAN | ON FILE |
| DREW SLOAT | ON FILE |
| DREW SOLECKI | ON FILE |
| DREW SPENNATO | ON FILE |
| DREW SPLATT | ON FILE |
| DREW SPONAGLE | ON FILE |
| DREW STONEBRAKER | ON FILE |
| DREW STRACHAN | ON FILE |
| DREW STRICKLAND | ON FILE |
| DREW THOMAS EWING | ON FILE |
| DREW THOMASON | ON FILE |
| DREW THOMSON | ON FILE |
| DREW TODRYS | ON FILE |
| DREW TRABING | ON FILE |
| DREW TREMBLY | ON FILE |
| DREW TUFANO | ON FILE |
| DREW TYLER | ON FILE |
| DREW VALENTINO | ON FILE |
| DREW VALSAMEDIS | ON FILE |
| DREW VIEHMANN | ON FILE |
| DREW W III WANKO | ON FILE |
| DREW WALSWORTH | ON FILE |
| DREW WALTER DORAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DREW WEAFER | ON FILE |
| DREW WEIDERT | ON FILE |
| DREW WEINSTEIN | ON FILE |
| DREW WILKINSON | ON FILE |
| DREW WILTJER | ON FILE |
| DREW WINGO | ON FILE |
| DREW WORSTELL | ON FILE |
| DREW ZLOCH | ON FILE |
| DREWE BINNS | ON FILE |
| DREY TAYLOR | ON FILE |
| DREYFUS, FERNANDO | ON FILE |
| DRIANA NIKOL CHAVEZ DIAZ | ON FILE |
| DRIANE DE JESUS CUNHA | ON FILE |
| DRICIRU ANGELIKA | ON FILE |
| DRIEBEEK ERIC JAN | ON FILE |
| DRIEK GABRIËLS | ON FILE |
| DRIELE BARRETO | ON FILE |
| DRIELE OLIVEIRA | ON FILE |
| DRIES BOS | ON FILE |
| DRIES BRAEKEN | ON FILE |
| DRIES CALLEWAERT | ON FILE |
| DRIES CALUS | ON FILE |
| DRIES DEBACKER | ON FILE |
| DRIES DECLERCQ | ON FILE |
| DRIES DEGRYSE | ON FILE |
| DRIES MICHELS | ON FILE |
| DRIES TESSENS | ON FILE |
| DRIES VAN DE WALLE | ON FILE |
| DRIES VAN HOOYDONCK | ON FILE |
| DRIES VANDERBORGHT | ON FILE |
| DRIES VERMEULEN | ON FILE |
| DRIES WATTEYNE | ON FILE |
| DRIES WOUTERS | ON FILE |
| DRIES WYNENDAELE | ON FILE |
| Driessen, Johannes | ON FILE |
| DRIGUET MARTIAL | ON FILE |
| DRIKA PASSOS | ON FILE |
| DRIKUS CONRADIE | ON FILE |
| DRIKUS LOUW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DRILJON MUSAI | ON FILE |
| DRILON BEGOLLI | ON FILE |
| DRILON UKA | ON FILE |
| DRIMA MAURE | ON FILE |
| DRIN RRAHMANI | ON FILE |
| DRINA BAPTISTE | ON FILE |
| DRINA NG | ON FILE |
| DRIOUX GUIDRY | ON FILE |
| DRISANA MALAAMBO | ON FILE |
| DRISCOLL STONE | ON FILE |
| DRISHYA BALAKRISHNAN K | ON FILE |
| DRISHYA SAI | ON FILE |
| DRISS ALAOUI DRAI | ON FILE |
| Driss Anoun | ON FILE |
| DRISS BENSAOUD | ON FILE |
| Driss BENSAOUD | driss.bensaoud@gmail.com |
| DRISS ELMAFOUCHI | ON FILE |
| DRISS FIKRY | ON FILE |
| DRISS HANOUNE | ON FILE |
| DRISS SAIBI | ON FILE |
| DRISS SKALI | ON FILE |
| DRISS TRIBKI | ON FILE |
| DRISTI GAUTAM | ON FILE |
| DRITAN HODO | ON FILE |
| DRITAN QOSJA | ON FILE |
| DRITJON GJIMISHKA | ON FILE |
| DRIUTTI GAEL | ON FILE |
| DRO APELIAN | ON FILE |
| Drobnjakm, Dijana | ON FILE |
| Droege, Maximilian | ON FILE |
| DROMA MASENSIO | ON FILE |
| DRON GAUCHAN | ON FILE |
| DRON PURI | ON FILE |
| DROR DAGAN | ON FILE |
| DROR DAGAN | ON FILE |
| DROR MANOR | ON FILE |
| DROR NISSIM KASSAB | ON FILE |
| DROSOS LIAPIS | ON FILE |
| Drotenko, Anna | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DROUARD QUENTIN | ON FILE |
| Drouard, Valentin | ON FILE |
| Drouin, Patrick | ON FILE |
| DROZDADAM87@GMAIL.COM DROZDADAM87@GMAIL.COM | ON FILE |
| DRU ASHCRAFT | ON FILE |
| DRU MARTIN | ON FILE |
| DRU MAXWELL LOCKWOOD | ON FILE |
| Drucioc, Cristian | ON FILE |
| DRUE PAWL | ON FILE |
| DRUE ROSARIO | ON FILE |
| DRUK HOLDING & INVESTMENTS LIMITED | ON FILE |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | ON FILE |
| DRUK HOLDING AND INVESTMENTS | pemtshering@dhi.bt |
| DRUMAȘU ROXANA GABRIELA | ON FILE |
| DRUMMOND REY, CAMERON | ON FILE |
| DRURY DALE | ON FILE |
| DRUSILLA CHONG | ON FILE |
| DRUTHIKA DURANDA NIYATHAPALA | ON FILE |
| DRUV GHURBURRUN | ON FILE |
| DRY DOG INVESTMENTS LLC | ON FILE |
| DRYADE FONTENELLE | ON FILE |
| DRYADE SCHLARMAN | ON FILE |
| DRYDEN KOSKI | ON FILE |
| DRYSS AMARA | ON FILE |
| DS DEKKER | ON FILE |
| DSCA44 LLC | ON FILE |
| dsfhei3stretto3 | junaiya@gmail.com |
| DSGR10 DAY | ON FILE |
| DSHANT CASH | ON FILE |
| D'SHAWN HOWARD MILLER | ON FILE |
| DSNAYTHDERS BRAN | ON FILE |
| D'SOUZA, KIRAN | ON FILE |
| Dsouza, Talbert | ON FILE |
| DSQUARED DO | ON FILE |
| DSV AIR & SEA INC. | bridget.courtney@us.dsv.com |
| DTETLEY RD LLC | ON FILE |
| dtw#DPt3 | nicholas.bellone@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DU DANG | ON FILE |
| DU HUIFANG | ON FILE |
| DU NGUYEN | ON FILE |
| DU NGUYEN | ON FILE |
| Du Plessis, Dirk Prieur | ON FILE |
| DU PREEZ VERMEULEN | ON FILE |
| DU, BENJAMIN | ON FILE |
| Du, Yuan | ON FILE |
| DUA'A ABDALLAH JUM'A AL WAHSH | ON FILE |
| DUANE  COVINGTON | ON FILE |
| DUANE  TILDEN | ON FILE |
| DUANE  WARD | ON FILE |
| DUANE ALLEN | ON FILE |
| DUANE BOTHA | ON FILE |
| DUANE BUCHANAN | ON FILE |
| DUANE CAWOOD | ON FILE |
| DUANE CRIBB | ON FILE |
| DUANE DAISY | ON FILE |
| DUANE DONOHOO | ON FILE |
| DUANE ENNIS | ON FILE |
| DUANE EUGENE SYMANIETZ | ON FILE |
| DUANE GIANCOTTI | ON FILE |
| DUANE GREGORY | ON FILE |
| DUANE HALL | ON FILE |
| DUANE HARRIS | ON FILE |
| DUANE HOPKINS | ON FILE |
| DUANE HUBNER | ON FILE |
| DUANE HURRELL | ON FILE |
| DUANE JASKOLKA | ON FILE |
| DUANE JONES | ON FILE |
| DUANE KLEIN | ON FILE |
| DUANE LAUREN HUGHES | ON FILE |
| DUANE MCCAULEY | ON FILE |
| DUANE MCMAHON | ON FILE |
| DUANE MICHAELS | ON FILE |
| DUANE MITCHELL | ON FILE |
| DUANE NEEDS | ON FILE |
| DUANE NEIL ZIEGLER | ON FILE |
| DUANE PARKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUANE PEARMAN | ON FILE |
| DUANE PHILLIPPI | ON FILE |
| DUANE PRICE | ON FILE |
| DUANE ROCHE | ON FILE |
| DUANE SCHINN | ON FILE |
| DUANE SLUER | ON FILE |
| DUANE STEVENS | ON FILE |
| DUANE STEWART | ON FILE |
| DUANE TUTCHEN | ON FILE |
| DUANE VICKERS | ON FILE |
| DUANE VIDRINE | ON FILE |
| DUANE VREY | ON FILE |
| DUANE WESTLEY JR HOWARD | ON FILE |
| Duane Ziegler | ziggy81401@yahoo.com |
| DUANGJAI ROOS | ON FILE |
| DUANGKAEW PROTPAGORN | ON FILE |
| DUANGKAMON PIAMSUPPASAP | ON FILE |
| DUANGRAT NUIPAN | ON FILE |
| DUANYI KAREN LI | ON FILE |
| DUARTE  FREIRE | ON FILE |
| DUARTE ANTUNES | ON FILE |
| DUARTE ANTUNES | ON FILE |
| DUARTE BELEM | ON FILE |
| DUARTE CASTRO | ON FILE |
| DUARTE COLACO | ON FILE |
| DUARTE CORREIA | ON FILE |
| DUARTE DUARTE | ON FILE |
| DUARTE MACEDO | ON FILE |
| DUARTE MALHADO | ON FILE |
| DUARTE MARTINS | ON FILE |
| DUARTE MEIRINHO | ON FILE |
| DUARTE MIGUEL BUGALHO NOGUEIRO | ON FILE |
| DUARTE NÓBREGA | ON FILE |
| DUARTE NUNO | ON FILE |
| DUARTE NUNO CLARA | ON FILE |
| DUARTE PAPA-VICENTE | ON FILE |
| DUARTE PAPEL | ON FILE |
| DUARTE PEREIRA | ON FILE |
| DUARTE PIMENTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUARTE SENTIEIRO | ON FILE |
| DUARTE TEIXEIRA DE MELO E LACERDA DE QUEIROZ | ON FILE |
| DUARTE VAL | ON FILE |
| DUARTE VARGAS | ON FILE |
| DUARTE VIEIRA | ON FILE |
| Duarte, Miguel Eduardo Arias | ON FILE |
| DUAYNE BARON DE WAAL | chefd_b@icloud.com |
| DUAYNE DE WAAL | ON FILE |
| DUBAN ABAUNZA | ON FILE |
| Dube, Jonathan | ON FILE |
| Dubinsky, Vadim | ON FILE |
| DUBOIS JEAN PHILIPPE | ON FILE |
| DUBOIS RYAN | ON FILE |
| DUBOIS TUIRAGNI | ON FILE |
| Dubois, Daniel Walters | ON FILE |
| DUBOURDIEU  BENJAMIN | ON FILE |
| DUBOURG JULES | ON FILE |
| DUBRAVKA JOVICIC | ON FILE |
| DUBRAVKA KNEZEVIC | ON FILE |
| DUBRAVKA KOVAČ | ON FILE |
| DUBRAVKA MAMIC | ON FILE |
| DUBRAVKA ŠTRBENAC | ON FILE |
| DUBRAVKA TOMŠIK | ON FILE |
| DUBRAVKA TRAJKOVIC | ON FILE |
| DUBRAVKO BAKOTA | ON FILE |
| DUBRAVKO FIRM | ON FILE |
| DUBRAVKO KOLAKOVIĆ | ON FILE |
| DUBRAVKO LONCAR | ON FILE |
| DUBRAVKO LONCAREVIC | ON FILE |
| DUBRAVKO SOSTARIC | ON FILE |
| DUBRAVKO VRBANCIC | ON FILE |
| DUC  TRAN | ON FILE |
| DUC ANH DANG | ON FILE |
| DUC ANH NGUYEN | ON FILE |
| DUC ANH NGUYEN LE | ON FILE |
| DUC BOONEN | ON FILE |
| DUC BUI | ON FILE |
| DUC CHUANG | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUC DAO | ON FILE |
| DUC DIEP | ON FILE |
| DUC DINH | ON FILE |
| DUC DONG | ON FILE |
| DUC HA | ON FILE |
| DUC HOA VUONG | ON FILE |
| DUC HONG AN PHAM | ON FILE |
| DUC HUAN NGUYEN | ON FILE |
| DUC HUNG NGUYEN | ON FILE |
| DUC HUYNH | ON FILE |
| DUC LE | ON FILE |
| DUC LE | ON FILE |
| DUC LE | ON FILE |
| DUC LY | ON FILE |
| DUC MINH | ON FILE |
| DUC MINH NGUY | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC NGUYEN | ON FILE |
| DUC NGUYEN | ON FILE |
| Duc Nguyen | ducn12@gmail.com |
| Duc Nguyen | helicoptercold@gmail.com |
| DUC NGUYEN DANG | ON FILE |
| DUC NGUYEN LE DUC | ON FILE |
| DUC ONG | ON FILE |
| DUC PHAN | ON FILE |
| DUC QUAN NGUYEN | ON FILE |
| DUC TAI LE | ON FILE |
| DUC THACH | ON FILE |
| DUC THANG NGUYEN | ON FILE |
| DUC THUAN DO | ON FILE |
| DUC TO | ON FILE |
| DUC TO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUC TO NGA NGUYEN | ON FILE |
| DUC TRAN | ON FILE |
| ĐỨC TRẦN TRUNG | ON FILE |
| DUC TRANG | ON FILE |
| DUC TRINH | ON FILE |
| DUC TRONG NGHIA NGUYEN | ON FILE |
| DUC VIET NGUYEN | ON FILE |
| DUC VINH TRAN | ON FILE |
| DUC VU | ON FILE |
| Duc Vu | ON FILE |
| DUC VUONG | ON FILE |
| DUCASTRAUD DELIAN | ON FILE |
| DUCCIO BEFANI | ON FILE |
| DUCCIO GAVILLI | ON FILE |
| DUCCIO LIMBERTI | ON FILE |
| Duchateau, François | ON FILE |
| Duchatelier, George | ON FILE |
| DUCHENE LAURENT | ON FILE |
| DUCHÊNE PHILIPPE | ON FILE |
| DUCHI GERALD FEJOKWU | ON FILE |
| DUC-HIEU BUI | ON FILE |
| DUCKWEED TRUST | ON FILE |
| DUCO BOSMA | ON FILE |
| DUCO GAILLARD | ON FILE |
| DUCO SCHOLTEN | ON FILE |
| DUCRET JULIEN | ON FILE |
| DUCROT CYRILLE | ON FILE |
| DUDA, SCOTT | ON FILE |
| DUDAS LASZLO | ON FILE |
| Dudcenko, Vasilijs | ON FILE |
| DUDDUMPUDI RAGHURAM | ON FILE |
| DUDIT ISTIANTO | ON FILE |
| DUDIT ISTIANTO | ON FILE |
| DUDLEY BLUITT | ON FILE |
| DUDLEY HK | ON FILE |
| DUDLEY KEILLER | ON FILE |
| DUDLEY LEATH | ON FILE |
| DUDLEY THIEL | ON FILE |
| DUDLEY WASSERMAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUDU AZARAF | ON FILE |
| DUDU BERCOVICH | ON FILE |
| DUDU YILMAZ | ON FILE |
| DUDUTICA DANIELA APOSTOL | ON FILE |
| DUDUZILE RACHEL MASANABO | ON FILE |
| DUDYNCZAK LOIC | ON FILE |
| DUET, KEITH PAUL | ON FILE |
| DUET, LUCINDE ELISE | ON FILE |
| DUET, MARY LEE | ON FILE |
| DUEY NGO | ON FILE |
| DUFF MCCARTHY | ON FILE |
| DUFF SMITH | ON FILE |
| DUFF STYLE | ON FILE |
| DUFFY MCCAUGHAN | ON FILE |
| Duffy, Jamie Thomas | ON FILE |
| Duffy, John | ON FILE |
| Duffy, Rupert | ON FILE |
| DUFOUR STEEVEN | ON FILE |
| DUGALD MURRAY | ON FILE |
| DUGALPI NYAKO | ON FILE |
| DUGAN REILLY | ON FILE |
| DUGGINS, JONATHAN W | ON FILE |
| DUGLAS RAMIREZ SAY | ON FILE |
| DÜH ISTVÁN | ON FILE |
| DUHJUAN MILLER | ON FILE |
| DUHYEON JEONG | ON FILE |
| Duica Serban Adrian | swakra@yahoo.com |
| DUILIO ANDREA PETTENON | ON FILE |
| DUILIO COSTANTINI | ON FILE |
| DUILIO DANIEL CAMPORA | ON FILE |
| DUILIO DIRUSCIO | ON FILE |
| DUILIO FLORA | ON FILE |
| DUILIO GERMAN MOSCON | ON FILE |
| DUILIO MOSCON | ON FILE |
| Duindam, Jacobus | ON FILE |
| DUINKHERJAV OTGONJAV | ON FILE |
| DUJARDIN CHRISTOPHE | ON FILE |
| DUJE BIUK | ON FILE |
| DUJE BOTICA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUJE HULJEV | ON FILE |
| DUJE JAKASA | ON FILE |
| DUJE JURJEVIC | ON FILE |
| DUJE RAOS | ON FILE |
| DUJO GAURINA | ON FILE |
| DUJO VRKIĆ | ON FILE |
| DUK CHANG | ON FILE |
| DUK LEE | ON FILE |
| DUKE ATORI | ON FILE |
| DUKE DONALD | ON FILE |
| DUKE DUNG VAN TRAN | ON FILE |
| DUKE ELLINGTON | ON FILE |
| DUKE FU | ON FILE |
| DUKE ISAAC GENON | ON FILE |
| DUKE JASPAL | ON FILE |
| DUKE JONES | ON FILE |
| DUKE KIM | ON FILE |
| DUKE KIM | ON FILE |
| DUKE LELO | ON FILE |
| DUKE ROMKEY | ON FILE |
| DUKE ROSS MONTGOMERY | ON FILE |
| DUKE SEBANG | ON FILE |
| DUKE SHAW YARDE | ON FILE |
| DUKE STURGES | ON FILE |
| DUKE TRAN | ON FILE |
| DUKE, WILL WOODSON | ON FILE |
| DUKEE KIM | ON FILE |
| DUKENSON TANIS | ON FILE |
| Dukes, Derek | ON FILE |
| DUKHEE HWANG | ON FILE |
| DUKJIN JANG | ON FILE |
| DUKOTAH HUTCHEON | ON FILE |
| DUKUI SONG | ON FILE |
| ĐULA ANTOK | ON FILE |
| DULAJ FERNANDO | ON FILE |
| DULAN ACHINTHA PERERA KALUHETTI ARACHCHIGE | ON FILE |
| DULANGA PRABASHWARA | ON FILE |
| DULANI ANUPAMA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DULANI JAYAMAHA | ON FILE |
| DULANJAN CHANAKA | ON FILE |
| DULANJAN PERERA | ON FILE |
| DULANJANA BHANU ALUTHGE | ON FILE |
| DULAYA SAENNOK | ON FILE |
| DULCE VILLARREAL RAMIREZ | ON FILE |
| DULCE ARELLANO | ON FILE |
| DULCE FELICIANO | ON FILE |
| DULCE GAMEZ | ON FILE |
| DULCE MARIA ARA BERZUNZA | ON FILE |
| DULCE MOLINA | ON FILE |
| DULCE PACHECO | ON FILE |
| DULCE PALACIOS | ON FILE |
| DULCE RUIZ BARRON | ON FILE |
| DULCE VALINHAS | ON FILE |
| DULCE VALLE | ON FILE |
| DULCE VICTORIA FRANGELLA | ON FILE |
| DULCIE DAVIES | ON FILE |
| DULCYE M. NELSON-MORRIS | ON FILE |
| DULGUUN BATMUNKH | ON FILE |
| ĐULIJANO KOVAČ | ON FILE |
| DULIJANO SABALIC | ON FILE |
| DULIN LIYANGE | ON FILE |
| DULINA VISHWAJITH | ON FILE |
| DÚLIO ROQUE ALVES | ON FILE |
| DULIP AMARASINGHE | ON FILE |
| DULITHA RANATUNGA | ON FILE |
| DULLEN JESSON FERRER | ON FILE |
| DULRAIMIE PERAMLI | ON FILE |
| DULU FRANK | ON FILE |
| DULUXAN SRITHARAN | ON FILE |
| DUM PIAWA | ON FILE |
| DUMA C KIM | ON FILE |
| DUMAIS, TODD LAWRENCE | ON FILE |
| DUMB GRIOTE LLC | ON FILE |
| DUMB THINGS YOU SEE NULL | ON FILE |
| DUMINDA K A | ON FILE |
| DUMINDA SAMEERA | ON FILE |
| DUMINDA SAMEERA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUMINGU VITHANAGE SUNEETHA MANEL SILVA | ON FILE |
| DUMISANI KOLOKI | ON FILE |
| DUMISANI MASHABA | ON FILE |
| DUMISANI NHLAPO | ON FILE |
| DUMITH PRIYANKARA | ON FILE |
| DUMITRAS LUCA | ON FILE |
| DUMITREL-COSMIN CHIRCU | ON FILE |
| DUMITRITA UNGUREAN | ON FILE |
| DUMITRU  SERBAN | ON FILE |
| DUMITRU ALBOT | ON FILE |
| DUMITRU ALIN GRAUR | ON FILE |
| DUMITRU ARSENII | ON FILE |
| DUMITRU BELOUS | ON FILE |
| DUMITRU BERESTEAN | ON FILE |
| DUMITRU BORDEI | ON FILE |
| DUMITRU BULATEL | ON FILE |
| DUMITRU BUNCIUC | ON FILE |
| DUMITRU CIBOTARI | ON FILE |
| Dumitru Cibotari | dimwobba@gmail.comd |
| DUMITRU CRISTIAN | ON FILE |
| DUMITRU DANIEL ISAC | ON FILE |
| DUMITRU DEDIU | ON FILE |
| DUMITRU GABRIEL VASILE CRISTESCU | ON FILE |
| DUMITRU GLAVAN | ON FILE |
| DUMITRU GORCEAC | ON FILE |
| DUMITRU ISTRATI | ON FILE |
| DUMITRU LIULCHIN | ON FILE |
| DUMITRU MARIUS FARCAS | ON FILE |
| DUMITRU MORARU | ON FILE |
| DUMITRU ODAGIU | ON FILE |
| DUMITRU PETREUS | ON FILE |
| DUMITRU ROSET | ON FILE |
| DUMITRU STIRBU | ON FILE |
| DUMITRU TARITA | ON FILE |
| DUMITRU-ALIN STANILA | ON FILE |
| DUMITRU-DANIEL BANESCU | ON FILE |
| DUMITRU-LUCIAN BOBOC | ON FILE |
| DUMONT TANGUY | ON FILE |
| Dumont, Simen | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUMSANI DION CELE | ON FILE |
| DUN HO | ON FILE |
| DUNA D'ARGILA FARRÉ | ON FILE |
| DUNAMIS TRADING (BAHAMAS) LTD | delfos.machado@dunamistg.com |
| DUNAMIS TRADING III LTD | daniel.kim@dunamistg.com |
| DUNCAN  STEVENS | ON FILE |
| DUNCAN ALLOTT | ON FILE |
| DUNCAN ANDREW | ON FILE |
| Duncan Andrew | duncan.andrew8@gmail.com |
| DUNCAN ASHWORTH | ON FILE |
| Duncan B. Plexico | ON FILE |
| DUNCAN BARRE | ON FILE |
| DUNCAN BETTS | ON FILE |
| DUNCAN BLACK | ON FILE |
| DUNCAN BROWN | ON FILE |
| DUNCAN BURKS | ON FILE |
| DUNCAN CAHILL | ON FILE |
| DUNCAN CAMERON | ON FILE |
| DUNCAN CAMPBELL | ON FILE |
| DUNCAN CHAPMAN-ANDERSON | ON FILE |
| DUNCAN COLLIS | ON FILE |
| DUNCAN CRAIG WIERMAN | ON FILE |
| DUNCAN CROSTHWAITE | ON FILE |
| DUNCAN CUNNINGHAM | ON FILE |
| DUNCAN CURTIS | ON FILE |
| DUNCAN DAM | ON FILE |
| DUNCAN DAY | ON FILE |
| DUNCAN DE BEER | ON FILE |
| DUNCAN DE KLERK | ON FILE |
| DUNCAN DELORME | ON FILE |
| DUNCAN DOBBELMANN | ON FILE |
| DUNCAN DOUGLAS BROWN | ON FILE |
| DUNCAN ELLIOTT GILL | ON FILE |
| DUNCAN ENSMINGER | ON FILE |
| DUNCAN FISH | ON FILE |
| DUNCAN FOOTITT | ON FILE |
| Duncan Footitt | duncan.footitt@me.com |
| DUNCAN GALLON | ON FILE |
| DUNCAN GAMBLE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUNCAN GEOGHEGAN | ON FILE |
| DUNCAN GILLIES | ON FILE |
| DUNCAN HALL | ON FILE |
| DUNCAN HANCOX | ON FILE |
| DUNCAN HARRISON | ON FILE |
| DUNCAN HENDERSON | ON FILE |
| DUNCAN HOCKLY | ON FILE |
| DUNCAN KEANE | ON FILE |
| DUNCAN KELM | ON FILE |
| DUNCAN KERR | ON FILE |
| DUNCAN KIDBY | ON FILE |
| DUNCAN KOZA | ON FILE |
| DUNCAN LACOSTE | ON FILE |
| DUNCAN LAI | ON FILE |
| DUNCAN LAMB | ON FILE |
| DUNCAN LAU | ON FILE |
| DUNCAN LEE | ON FILE |
| DUNCAN LEE | ON FILE |
| DUNCAN LEMP | ON FILE |
| DUNCAN LUC | ON FILE |
| DUNCAN MACINNES | ON FILE |
| DUNCAN MALIES | ON FILE |
| DUNCAN MAURICE LALIBERTE | ON FILE |
| DUNCAN MC CONACHIE | ON FILE |
| DUNCAN MCALLISTER | ON FILE |
| DUNCAN MCCLURE | ON FILE |
| DUNCAN MCDONALD | ON FILE |
| DUNCAN MCGILLIVRAY | ON FILE |
| DUNCAN MCINALLY | ON FILE |
| DUNCAN MELVILLE AMBLER | ON FILE |
| DUNCAN MIDDLETON | ON FILE |
| DUNCAN MILLS | ON FILE |
| DUNCAN MORALEE | ON FILE |
| DUNCAN MUNNIK SMITH | ON FILE |
| DUNCAN OAKMAN | ON FILE |
| DUNCAN PALMER | ON FILE |
| DUNCAN PERRON | ON FILE |
| DUNCAN PLEXICO | ON FILE |
| DUNCAN PODMORE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUNCAN PRAY | ON FILE |
| DUNCAN PRITCHARD | ON FILE |
| DUNCAN RAE | ON FILE |
| DUNCAN RAMSBOTHAM | ON FILE |
| DUNCAN RODMAN | ON FILE |
| DUNCAN SABATINO | ON FILE |
| DUNCAN SATTERLEE | ON FILE |
| DUNCAN SHANNON | ON FILE |
| DUNCAN STANNETT | ON FILE |
| DUNCAN STOCKS | ON FILE |
| DUNCAN THOMSON | ON FILE |
| DUNCAN TILKA | ON FILE |
| DUNCAN TILKA | ON FILE |
| DUNCAN TOUT | ON FILE |
| DUNCAN TRENHOLME | ON FILE |
| DUNCAN TSEN | ON FILE |
| DUNCAN TURNER | ON FILE |
| DUNCAN WALLACE | ON FILE |
| DUNCAN WARD | ON FILE |
| DUNCAN WEIR | ON FILE |
| DUNCAN WENDEL | ON FILE |
| DUNCAN WEST | ON FILE |
| DUNCAN WHEELER | ON FILE |
| DUNCAN WHITESMITH | ON FILE |
| DUNCAN WYCLIFFE | ON FILE |
| DUNCAN YUEN | ON FILE |
| DUNDEE FUECHEE VANG | ON FILE |
| DUNE 2024 | ON FILE |
| DUNE MACHARIA | ON FILE |
| DUNG  HO | ON FILE |
| DUNG DAO | ON FILE |
| DUNG HO | ON FILE |
| DUNG HO | ON FILE |
| DUNG HOANG | ON FILE |
| DUNG HUYNH | ON FILE |
| DUNG LE | ON FILE |
| DUNG LE | ON FILE |
| DUNG LE | ON FILE |
| DUNG LUONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUNG MAI | ON FILE |
| DUNG NGO PHUONG | ON FILE |
| DUNG NGUYEN | ON FILE |
| DUNG NGUYEN | ON FILE |
| DUNG NGUYEN | ON FILE |
| DUNG NGUYEN | ON FILE |
| DUNG NGUYEN | ON FILE |
| DUNG NGUYEN | ON FILE |
| DUNG PHAM | ON FILE |
| DUNG PHAM SAKA | ON FILE |
| DUNG QUANG NGUYEN | ON FILE |
| DUNG TRAN | ON FILE |
| DUNG TRAN | ON FILE |
| DUNG TRAN | ON FILE |
| DUNG TRAN | ON FILE |
| DUNG TRAN | ON FILE |
| DUNG TRUONG | ON FILE |
| DUNG VAN | ON FILE |
| DUNG VI NGUYEN PHUONG | ON FILE |
| DUNG VIET BUI | ON FILE |
| DUNGAN ADAMS | ON FILE |
| DUNGEY FAMILY SUPER TRUST PTY LTD | ON FILE |
| DUNGLE DUNGLENA | ON FILE |
| DUNIA ABU SHANAB | ON FILE |
| DUNIA BURGOS | ON FILE |
| DUNIA ECHAARA ESCAMILLA | ON FILE |
| DUNIA MEDINA RODRIGUEZ | ON FILE |
| DUNIEL GARCIA | ON FILE |
| DUNISANI SAMBO | ON FILE |
| DUNJA BANOVIC | ON FILE |
| DUNJA DJURIC | ON FILE |
| DUNJA ILIC | ON FILE |
| DUNJA KOKOTOVIC | ON FILE |
| DUNJA KOSUT | ON FILE |
| DUNJA PADJEN | ON FILE |
| DUNKIRK CAPITAL LLC | ON FILE |
| Dunko, Mescho | ON FILE |
| Dunleavy, Timothy | ON FILE |
| DUNN BURCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Dunn, John | ON FILE |
| DUNN, LIAM | ON FILE |
| Dunn, Michael | ON FILE |
| DUNNETT, TOBIE | ON FILE |
| DUNNIA QUIROS | ON FILE |
| DUNNIL YOHANES | ON FILE |
| DUNOYER PIERRE-ANTOINE | ON FILE |
| DUNSIN JUMOKE KAYODE | ON FILE |
| DUNSTAN CHAN SENRUI | ON FILE |
| DUNSTAN LANGRISH | ON FILE |
| DUNUWILAPITIYA CHINTHAKA RUWANMAL NAWARATHNA | ON FILE |
| DUNYA ALZURAIJAWI | ON FILE |
| DUO GENG GOH | ON FILE |
| DUO ZHAO | ON FILE |
| DUO ZHOU | ON FILE |
| Duoblys, Paulius | ON FILE |
| DUOC LAM | ON FILE |
| DUOLIKONG ABUDUMIJITIAJI | ON FILE |
| DUOLISI DORIS ZHANG | ON FILE |
| DUONG CAO | ON FILE |
| DUONG DINH XUAN | ON FILE |
| DUONG GIA DAO | ON FILE |
| DUONG HOANG | ON FILE |
| DUONG NGUYEN | ON FILE |
| DUONG NGUYEN | ON FILE |
| DUONG NGUYEN | ON FILE |
| DUONG NGUYEN | ON FILE |
| DƯƠNG NGUYỄN | ON FILE |
| DUONG PHAM | ON FILE |
| DUONG PHUNG | ON FILE |
| DUONG RETIREMENT SUPER FUND PTY LTD | ON FILE |
| DUONG T V NGUYEN | ON FILE |
| DUONG TANG | ON FILE |
| DUONG THAI BINH NGUYEN | ON FILE |
| DUONG TRAN | ON FILE |
| DUONG TRAN | ON FILE |
| DUONG VONG | ON FILE |
| DUONG YEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Duplaa, Julián | ON FILE |
| DUPLE  AMIN | ON FILE |
| DUPONT LIONEL | ON FILE |
| DUPRE ELIJAH JR VINCENTE | ON FILE |
| Duprex, Jeffrey | ON FILE |
| DUPRICE BILLUPS | ON FILE |
| Duptho Kinley Samdrup | jedsen.am@gmail.com |
| Duptho Kinley Samdrup | jedsen_am@gmail.com |
| DUPTHO SAMDRUP | ON FILE |
| DUPUIS KARINE | ON FILE |
| DUQUE RIOS | ON FILE |
| DUQUESNE ROMAIN | ON FILE |
| Duquette, Bruno | ON FILE |
| DURAD TRAVICA | ON FILE |
| DURADO ANDRE | ON FILE |
| DURAI KASINATHAN | ON FILE |
| DURAID THABET | ON FILE |
| DURAIKANNU PERUMAL | ON FILE |
| DURAIRAJ S | ON FILE |
| DURAIRAJA THAVARAJAN | ON FILE |
| DURAISAMY SUBRAMANI | ON FILE |
| DURAN  FOUNTAIN | ON FILE |
| DURAN DULKADIR | ON FILE |
| DURAN GEORGE | ON FILE |
| Duran Jr., Javier | ON FILE |
| DURAN MACKENZIE | ON FILE |
| DURAN SEYMOUR | ON FILE |
| DURAN SOUZA | ON FILE |
| Duran, Mustafa Efe | ON FILE |
| DURAND DURAND | ON FILE |
| DURC BECERRIL ELIZAGA | ON FILE |
| DURDA DUBRAVKA VANICEK | ON FILE |
| ĐURĐA SAVKOVIĆ | ON FILE |
| ĐURĐA ŠTROK | ON FILE |
| DURDANE KOÇAL | ON FILE |
| ĐURĐICA OREŠIĆ | ON FILE |
| DURDICA VRDOLJAK | ON FILE |
| DURDICA ZUBCIC-DURIC | ON FILE |
| DURELL ANTWON COLEMAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DURELL GLOVER | ON FILE |
| DURGA  DHOBARE | ON FILE |
| DURGA  PAL | ON FILE |
| DURGA BHAVANI VEGESNA | ON FILE |
| DURGA CHARAN POTUKURU | ON FILE |
| DURGA HOLZHAUSER | ON FILE |
| DURGA PANDEY | ON FILE |
| DURGA POKHREL | ON FILE |
| DURGA PRASAD CHEEDEPUDI | ON FILE |
| DURGAPRASAD CHAVALI | ON FILE |
| DURGARANI MURMU | ON FILE |
| DURGESH  BUWADE | ON FILE |
| DURGESH MANMODE | ON FILE |
| DURGESH PANDEY | ON FILE |
| DURGESH PATEL | ON FILE |
| DURIM LEZI | ON FILE |
| DURIM OSAJ | ON FILE |
| DURK MINKEMA | ON FILE |
| DURK ZWAAGSTRA | ON FILE |
| DURKA MANI | ON FILE |
| DURKESHVARAN MUKESH | ON FILE |
| DURMAN GUERRERO | ON FILE |
| DURMUS KURAS | ON FILE |
| DURMUS OMUR | ON FILE |
| Durnin, Michael | ON FILE |
| ĐURO HOTOVEC | ON FILE |
| DURO KUKULJICA | ON FILE |
| ĐURO MASLAĆ | ON FILE |
| ĐURO MATIĆ | ON FILE |
| DURO PAUL | ON FILE |
| DUROJAYE SULEMAN | ON FILE |
| DUROJAYE VICTOR | ON FILE |
| DUROJAYE VICTOR | ON FILE |
| DURON  MCWRIGHT | ON FILE |
| DURON CHAVIS | ON FILE |
| DURRELL  BABBS | ON FILE |
| DURRELLE PETTY | ON FILE |
| DURRELLE PITTS | ON FILE |
| DURSUN ALTUNOGLU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DURSUN BINBUĞA | ON FILE |
| DURSUN DOGAN | ON FILE |
| DURSUN GUNDUZ | ON FILE |
| DURSUN POLAT | ON FILE |
| DURU HELEN | ON FILE |
| DURU HENRY | ON FILE |
| DURU TURKOGLU | ON FILE |
| DURWIN WAI CHOU TSE | ON FILE |
| DUŠAN  STANČEK | ON FILE |
| DUSAN ANDRIJASEVIC | ON FILE |
| DUŠAN BABOVIĆ | ON FILE |
| DUŠAN BEĆAGOVIĆ | ON FILE |
| DUSAN BOJANIC | ON FILE |
| DUSAN BOJANIC | ON FILE |
| DUSAN BURGER | ON FILE |
| DUŠAN BURGER | ON FILE |
| DUŠAN ČANKOVIĆ | ON FILE |
| DUSAN CAVIC | ON FILE |
| DUŠAN CHMURČIAK | ON FILE |
| DUSAN CIMESA | ON FILE |
| DUSAN CUPKOVIC | ON FILE |
| DUSAN CURCIC | ON FILE |
| DUSAN DAMJANOVIC | ON FILE |
| DUSAN DIVKO | ON FILE |
| Dusan Divko | dusan@divko.sk |
| DUŠAN DOKMANOVIĆ | ON FILE |
| DUSAN DOMCEK | ON FILE |
| DUSAN DRABIK | ON FILE |
| DUSAN DROBAC | ON FILE |
| DUSAN DUCHACEK | ON FILE |
| DUSAN FILIFEROVIC | ON FILE |
| DUSAN FILIPOVIC | ON FILE |
| DUSAN FILIPOVIC | ON FILE |
| DUŠAN FRIK | ON FILE |
| DUSAN GAKOVIC | ON FILE |
| DUŠAN GALDUN | ON FILE |
| DUŠAN GANOBJAK | ON FILE |
| DUSAN GASPERSIC | ON FILE |
| DUSAN GLISIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUŠAN GORANOVIČ | ON FILE |
| DUSAN GRAHEK | ON FILE |
| DUSAN GRUJICIC | ON FILE |
| DUSAN JAGLICIC | ON FILE |
| DUSAN JAKL | ON FILE |
| DUSAN JANJEVIC | ON FILE |
| DUSAN JANKOVIC | ON FILE |
| DUŠAN JOVANOVIĆ | ON FILE |
| DUŠAN JOVANOVIĆ | ON FILE |
| DUSAN JUNGER | ON FILE |
| DUSAN KANLIC | ON FILE |
| DUŠAN KOLKA | ON FILE |
| DUSAN KOSER | ON FILE |
| DUŠAN KOSTIĆ | ON FILE |
| DUSAN KOVACEVIC | ON FILE |
| DUSAN KRSTIC | ON FILE |
| DUSAN KUBANY | ON FILE |
| DUSAN KULISEK | ON FILE |
| DUSAN LAJOVIC | ON FILE |
| DUŠAN LAJOVIĆ | ON FILE |
| DUSAN LITVA | ON FILE |
| DUSAN LOPAR | ON FILE |
| DUSAN MACUZIC | ON FILE |
| DUSAN MATIC | ON FILE |
| DUSAN MICUDA | ON FILE |
| DUSAN MIKOLAS | ON FILE |
| DUSAN MILOJKOVIC | ON FILE |
| DUŠAN MILORADOV | ON FILE |
| DUSAN MILOSCIN | ON FILE |
| DUSAN MILOVANOVIC | ON FILE |
| DUSAN MIRKOVIC | ON FILE |
| DUSAN MISIC | ON FILE |
| DUŠAN MITANA | ON FILE |
| DUSAN MLADENOVIC | ON FILE |
| DUSAN NEMCEK | ON FILE |
| DUSAN NIKOLIC | ON FILE |
| DUSAN NOVAK | ON FILE |
| DUŠAN OLJAČA | ON FILE |
| DUSAN ORLOVIC | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUŠAN PAPIĆ | ON FILE |
| DUSAN PAUNOVIC | ON FILE |
| DUSAN PETKOVIC | ON FILE |
| DUSAN PETROVIC | ON FILE |
| DUSAN PETROVIC | ON FILE |
| DUŠAN PETROVIĆ | ON FILE |
| DUSAN PUTNIK | ON FILE |
| DUŠAN RADIVOJEVIĆ | ON FILE |
| DUSAN RADJENOVIC | ON FILE |
| DUSAN RADOJEVIC | ON FILE |
| DUSAN RADOVANOVIC | ON FILE |
| DUSAN RADULOVIC | ON FILE |
| DUŠAN RADULOVIĆ | ON FILE |
| DUSAN RAKIC | ON FILE |
| DUSAN REDZIC | ON FILE |
| DUŠAN ŘEZNÍČEK | ON FILE |
| DUSAN SAMARDZIJA | ON FILE |
| DUSAN SAPONJA | ON FILE |
| DUSAN SAVIC | ON FILE |
| DUSAN SAVIC | ON FILE |
| DUSAN SEN | ON FILE |
| DUŠAN SIMIĆ | ON FILE |
| DUSAN SKAPIK | ON FILE |
| DUSAN SPASOJEVIC | ON FILE |
| DUŠAN ŠROM | ON FILE |
| DUSAN STANKOVIC | ON FILE |
| DUŠAN STANKOVIĆ | ON FILE |
| DUSAN STEVANOVIC | ON FILE |
| DUSAN STEVANOVIC | ON FILE |
| DUSAN STEVANOVIC | ON FILE |
| DUSAN STOILJKOVIC | ON FILE |
| DUSAN STRBAK | ON FILE |
| DUSAN STRMCNIK | ON FILE |
| DUSAN STRUSNIK | ON FILE |
| DUSAN SVORCAN | ON FILE |
| DUSAN TAMSE | ON FILE |
| DUSAN TASIN | ON FILE |
| DUSAN TATIC | ON FILE |
| DUSAN TOMICI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUSAN VESELINOVIC | ON FILE |
| DUSAN VIDAKOVIC | ON FILE |
| DUSAN VINCUR | ON FILE |
| DUSAN VINCUR | ON FILE |
| DUSAN VITASOVIC | ON FILE |
| DUSAN VLAJIN | ON FILE |
| DUSAN VUCKOVIC | ON FILE |
| DUŠAN ZDRAVKOVIĆ | ON FILE |
| DUSANA JAHODOVA | ON FILE |
| DUSANKA BORIC | ON FILE |
| DUSANKA CULIG | ON FILE |
| DUSANKA DJUKIC | ON FILE |
| DUSANKA MANOJLOVIĆ | ON FILE |
| DUŠANKA NEŠOVANOVIĆ | ON FILE |
| DUSANKA POLJAK | ON FILE |
| DUSENGIMANA PIERRE | ON FILE |
| DUSEOK JEONG | ON FILE |
| DUSHAN ARUMUGAM | ON FILE |
| DUSHAN HERATH | ON FILE |
| DUSHAN PETKOVSKI | ON FILE |
| DUSHANAN DEANS | ON FILE |
| DUSHANE OMALE BROWN | ON FILE |
| DUSHANGANA DIAS SUBASINGHA NISHSHANKA AKASH | ON FILE |
| DUSHANTHAN NANTHAKUMAR | ON FILE |
| DUSHAUN DAVIS | ON FILE |
| DUSHAWN CRUZ | ON FILE |
| DUSHAWN LEMONS | ON FILE |
| DUSHAWN MCKENZIE | ON FILE |
| DUSHE CELAJ | ON FILE |
| DUSHIANDAN MANOHARAN | ON FILE |
| DUSHKA VUJICIC | ON FILE |
| DUSHYANT ARYA | ON FILE |
| DUSHYANT DWIBEDY | ON FILE |
| DUSHYANT MEHTA | ON FILE |
| DUSHYANT MISTRY | ON FILE |
| DUSHYANT SACHDEVA | ON FILE |
| DUSHYANT SINGH | ON FILE |
| DUSHYANT SINGH KHINCHI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Dushyant Vijay Mehta | dipuvm@gmail.com |
| DUSHYANTH H K | ON FILE |
| DUSHYANTHA BASNAYAKE | ON FILE |
| DUSHYANTHAN SUGUMAR | ON FILE |
| DUŠICA BALJAK | ON FILE |
| DUSICA JANICIJEVIC | ON FILE |
| DUŠICA KLEČIĆ | ON FILE |
| DUSICA KUJUNDZIC | ON FILE |
| DUSICA LJUTOVAC | ON FILE |
| DUSICA MITIC | ON FILE |
| DUSICA RADOVIC | ON FILE |
| DUSICA VASIC | ON FILE |
| DUSIT MANOCHAI | ON FILE |
| DUSITA LOKESSATHIEN | ON FILE |
| DUSKO BABIC | ON FILE |
| DUSKO DEMKOVIC | ON FILE |
| DUSKO MILIVOJEVIC | ON FILE |
| DUSKO NIKIC | ON FILE |
| DUSKO OSTOJIC | ON FILE |
| DUSKO ROKNIC | ON FILE |
| DUSKO TINTOR | ON FILE |
| DUSKO TRIFUNOVIC | ON FILE |
| Dusselier, Laurence | ON FILE |
| DUST ASTRIN | ON FILE |
| DUSTAN DANIEL | ON FILE |
| DUSTAN DAVID BROWN | ON FILE |
| DUSTAN DONALD ODDEN | ON FILE |
| DUSTAN DRAKE | ON FILE |
| Dustan Drake | dustanadrake@gmail.com |
| DUSTAN MILAM | ON FILE |
| DUSTEN MURIE | ON FILE |
| DUSTI ARMSTRONG | ON FILE |
| DUSTI BRZEZNIAK | ON FILE |
| DUSTIN ALVAREZ PALACIO | ON FILE |
| DUSTIN BATES-MCKEE | ON FILE |
| DUSTIN BONAR | ON FILE |
| DUSTIN CHILDRESS | ON FILE |
| DUSTIN CLARK | ON FILE |
| DUSTIN CRAWFORD | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUSTIN DREWS | ON FILE |
| DUSTIN ERICKSON | ON FILE |
| DUSTIN FORD | ON FILE |
| DUSTIN GARLAND | ON FILE |
| DUSTIN HEGREBERG | ON FILE |
| DUSTIN MCCULLOCH | ON FILE |
| DUSTIN REES | ON FILE |
| DUSTIN RUGGIERI | ON FILE |
| DUSTIN SIMONIS | ON FILE |
| DUSTIN STEWART | ON FILE |
| DUSTIN VIOLETTE | ON FILE |
| DUSTIN WILSON | ON FILE |
| DUSTIN A MORETTO | ON FILE |
| DUSTIN A SLATON | ON FILE |
| DUSTIN ABRAHAM | ON FILE |
| DUSTIN ACOSTA | ON FILE |
| DUSTIN ADAMS | ON FILE |
| DUSTIN ADKINS | ON FILE |
| DUSTIN ALLEN HANKEWICH | ON FILE |
| DUSTIN ALLEN HOLTSCLAW | ON FILE |
| DUSTIN ANDERSON | ON FILE |
| Dustin Andrew | ON FILE |
| DUSTIN ANDREW ESHLEMAN | ON FILE |
| DUSTIN ANG | ON FILE |
| DUSTIN ANG | ON FILE |
| DUSTIN ANGLEN | ON FILE |
| DUSTIN ANTHONY CLAWSON | ON FILE |
| DUSTIN ARMSTRONG | ON FILE |
| DUSTIN ARMSTRONG | ON FILE |
| DUSTIN ARTZ | ON FILE |
| DUSTIN ATIK | ON FILE |
| DUSTIN BACKSEN | ON FILE |
| DUSTIN BAILEY | ON FILE |
| DUSTIN BAILEY | ON FILE |
| DUSTIN BARNES | ON FILE |
| DUSTIN BASTIN | ON FILE |
| DUSTIN BAUER | ON FILE |
| DUSTIN BAULD | ON FILE |
| DUSTIN BAYNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUSTIN BECK | ON FILE |
| DUSTIN BECK | ON FILE |
| DUSTIN BECK | ON FILE |
| DUSTIN BELCHER | ON FILE |
| DUSTIN BELL | ON FILE |
| DUSTIN BENSON | ON FILE |
| DUSTIN BERNARD | ON FILE |
| DUSTIN BIAGGINI | ON FILE |
| DUSTIN BILLINGS | ON FILE |
| DUSTIN BIRDWELL | ON FILE |
| DUSTIN BLACKBURN | ON FILE |
| DUSTIN BLAD | ON FILE |
| DUSTIN BLUNCK | ON FILE |
| DUSTIN BONHAM | ON FILE |
| DUSTIN BOSWELL | ON FILE |
| DUSTIN BOULET | ON FILE |
| DUSTIN BOVEE | ON FILE |
| DUSTIN BOWMAN | ON FILE |
| DUSTIN BRADLEY BAILEY | ON FILE |
| DUSTIN BRAZEAU | ON FILE |
| DUSTIN BRENT WOOD | ON FILE |
| DUSTIN BREWTON | ON FILE |
| DUSTIN BRIAN FOLEY | ON FILE |
| DUSTIN BRICK | ON FILE |
| DUSTIN BROWN | ON FILE |
| DUSTIN BROWN | ON FILE |
| DUSTIN BRUNETTE | ON FILE |
| DUSTIN BUCKLEY | ON FILE |
| DUSTIN BURKHOLDER | ON FILE |
| DUSTIN BURNS | ON FILE |
| DUSTIN CABLE | ON FILE |
| DUSTIN CALHOUN | ON FILE |
| DUSTIN CALLAHAN | ON FILE |
| DUSTIN CALLAWAY | ON FILE |
| DUSTIN CAMERON | ON FILE |
| DUSTIN CANTRELL | ON FILE |
| DUSTIN CARTER | ON FILE |
| DUSTIN CASH | ON FILE |
| DUSTIN CHALFANT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUSTIN CHARLES BOROFF | ON FILE |
| DUSTIN CHONG | ON FILE |
| DUSTIN CHRISTLIEB | ON FILE |
| DUSTIN COBB | ON FILE |
| DUSTIN COFIELD | ON FILE |
| DUSTIN COKELY | ON FILE |
| DUSTIN COLCLOUGH | ON FILE |
| DUSTIN COLVARD | ON FILE |
| DUSTIN COMBS | ON FILE |
| DUSTIN COOPER | ON FILE |
| DUSTIN COPASS | ON FILE |
| DUSTIN COPPEDGE | ON FILE |
| DUSTIN COSTA | ON FILE |
| DUSTIN CRANE | ON FILE |
| DUSTIN CRAWFORD | ON FILE |
| DUSTIN CZYSZ | ON FILE |
| DUSTIN DAMRON | ON FILE |
| Dustin Dejesus | dustindejesus@gmail.com |
| DUSTIN DEKOEKKOEK | ON FILE |
| DUSTIN DEQUINE | ON FILE |
| DUSTIN DETTY | ON FILE |
| DUSTIN DEYO | ON FILE |
| DUSTIN DIDONATO | ON FILE |
| DUSTIN DIPERNA | ON FILE |
| DUSTIN DOAN | ON FILE |
| DUSTIN DOBRAVSKY | ON FILE |
| DUSTIN DOUGLAS | ON FILE |
| DUSTIN DOUROS | ON FILE |
| DUSTIN DRAPER | ON FILE |
| DUSTIN DUANE BRUNN | ON FILE |
| DUSTIN DUANE JERNBERG | ON FILE |
| DUSTIN DUBOIS | ON FILE |
| Dustin DuBOis | ddubois@jwrconstruction.com |
| DUSTIN DUBOSE | ON FILE |
| DUSTIN DUCKWALL | ON FILE |
| DUSTIN DUNCAN | ON FILE |
| DUSTIN DUPREE | ON FILE |
| DUSTIN EDENHOFER | ON FILE |
| DUSTIN EGGEBRECHT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Dustin Erickson | derickson1980@yahoo.com |
| DUSTIN EUGENE WESTENBARGER | ON FILE |
| DUSTIN EUGENE YATES | ON FILE |
| DUSTIN FADLER | ON FILE |
| DUSTIN FALKENBERG | ON FILE |
| DUSTIN FANARO | ON FILE |
| Dustin Fay | ta.kymatica@gmail.com |
| DUSTIN FEE | ON FILE |
| DUSTIN FIREBAUGH | ON FILE |
| DUSTIN FISHER | ON FILE |
| DUSTIN FRANCIS | ON FILE |
| DUSTIN FREY | ON FILE |
| DUSTIN FRITZ | ON FILE |
| DUSTIN FUENTES | ON FILE |
| DUSTIN FUGATE | ON FILE |
| DUSTIN GARNER | ON FILE |
| DUSTIN GARRETT SHEFFIELD | ON FILE |
| DUSTIN GAST | ON FILE |
| DUSTIN GEARHART | ON FILE |
| DUSTIN GOLDSTROHM | ON FILE |
| DUSTIN GOMEZ | ON FILE |
| DUSTIN GOODWIN | ON FILE |
| DUSTIN GOSS | ON FILE |
| DUSTIN GREUEL | ON FILE |
| DUSTIN GRIDER | ON FILE |
| DUSTIN GRIFFIN | ON FILE |
| DUSTIN GUINTA | ON FILE |
| DUSTIN HALSEY | ON FILE |
| DUSTIN HANSFORD | ON FILE |
| DUSTIN HARRIS | ON FILE |
| DUSTIN HATCH | ON FILE |
| DUSTIN HAYN | ON FILE |
| DUSTIN HAYTEMA | ON FILE |
| DUSTIN HERRING | ON FILE |
| DUSTIN HESS | ON FILE |
| DUSTIN HIGGINS | ON FILE |
| DUSTIN HILL | ON FILE |
| DUSTIN HILLIS | ON FILE |
| DUSTIN HIMMERICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUSTIN HINAYO | ON FILE |
| DUSTIN HINRICHS | ON FILE |
| DUSTIN HO | ON FILE |
| DUSTIN HOGER | ON FILE |
| DUSTIN HOLDEN | ON FILE |
| DUSTIN HOLIZKI | ON FILE |
| DUSTIN HOLT | ON FILE |
| DUSTIN HOLT | ON FILE |
| DUSTIN HONG | ON FILE |
| DUSTIN HORNE | ON FILE |
| DUSTIN HORNE | ON FILE |
| DUSTIN HOUGH | ON FILE |
| DUSTIN HRIBAL | ON FILE |
| DUSTIN HUCHKOWSKY | ON FILE |
| DUSTIN HUEBNER | ON FILE |
| DUSTIN HUGH DAVIS | ON FILE |
| DUSTIN HULL | ON FILE |
| DUSTIN ISAACSON | ON FILE |
| DUSTIN ISAAK | ON FILE |
| DUSTIN ISOM | ON FILE |
| DUSTIN J TALLISMAN | ON FILE |
| DUSTIN JACKSON | ON FILE |
| DUSTIN JACKSON | ON FILE |
| DUSTIN JACOBS | ON FILE |
| DUSTIN JAMES ROSARIO | ON FILE |
| DUSTIN JAVITCH | ON FILE |
| DUSTIN JEFFERSON | ON FILE |
| DUSTIN JENSEN | ON FILE |
| DUSTIN JOHN GODNICK | ON FILE |
| DUSTIN JOHNSON | ON FILE |
| DUSTIN JOHNSON | ON FILE |
| DUSTIN JONES | ON FILE |
| DUSTIN JOSEPH KENDA | ON FILE |
| DUSTIN JOSEPH MCKINZIE | ON FILE |
| DUSTIN K GREEN | ON FILE |
| DUSTIN KELLY CHRISTENSON | ON FILE |
| DUSTIN KENNETH BOERSMA | ON FILE |
| DUSTIN KIENTANH NGUYEN | ON FILE |
| DUSTIN KILGORE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Dustin Kilgore | dkilgor4@kent.edu |
| DUSTIN KIRKLAND | ON FILE |
| DUSTIN KISKADEN | ON FILE |
| DUSTIN KLEIN | ON FILE |
| DUSTIN KLING | ON FILE |
| DUSTIN KLINGEBIEL | ON FILE |
| DUSTIN KLINKENBERG | ON FILE |
| DUSTIN KOEPSELL | ON FILE |
| DUSTIN KOHRS | ON FILE |
| DUSTIN KONDA | ON FILE |
| DUSTIN KORITKO | ON FILE |
| DUSTIN KRIENKE | ON FILE |
| DUSTIN KRUMPACK | ON FILE |
| DUSTIN KUCHAR | ON FILE |
| DUSTIN KYLE HIBBARD | ON FILE |
| DUSTIN LAJOIE | ON FILE |
| DUSTIN LAKOWSKE | ON FILE |
| DUSTIN LALLE | ON FILE |
| DUSTIN LAMONT | ON FILE |
| DUSTIN LANG | ON FILE |
| DUSTIN LARA | ON FILE |
| DUSTIN LASH | ON FILE |
| DUSTIN LAURIE | ON FILE |
| DUSTIN LE | ON FILE |
| DUSTIN LE | ON FILE |
| DUSTIN LEE | ON FILE |
| DUSTIN LEE HIRSCH | ON FILE |
| DUSTIN LEPI | ON FILE |
| DUSTIN LEROY WATSON | ON FILE |
| DUSTIN LESINGER | ON FILE |
| DUSTIN LEVENTHAL | ON FILE |
| DUSTIN LINDSEY | ON FILE |
| DUSTIN LOCKWOOD | ON FILE |
| DUSTIN LONG | ON FILE |
| DUSTIN LOWREY | ON FILE |
| DUSTIN LUDWICK | ON FILE |
| DUSTIN LUMSDEN | ON FILE |
| DUSTIN LUTHER | ON FILE |
| DUSTIN LYONS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUSTIN M ERMEL | ON FILE |
| DUSTIN MADIGAN | ON FILE |
| DUSTIN MAIR | ON FILE |
| DUSTIN MALY | ON FILE |
| DUSTIN MANGUM | ON FILE |
| DUSTIN MARCINKEVICS | ON FILE |
| DUSTIN MARK DE SOUZA | ON FILE |
| DUSTIN MARSHALL | ON FILE |
| DUSTIN MATLOCK | ON FILE |
| DUSTIN MATTHEW HATZENBELLER | ON FILE |
| DUSTIN MAYO | ON FILE |
| DUSTIN MCKNIGHT | ON FILE |
| DUSTIN MEARS | ON FILE |
| DUSTIN MENDEZ | ON FILE |
| DUSTIN MICHAEL ANDREW | ON FILE |
| DUSTIN MICHAEL CODER | ON FILE |
| DUSTIN MICHAEL FAY | ON FILE |
| DUSTIN MICHAEL GORDON | ON FILE |
| DUSTIN MICHAEL JEFFRIES | ON FILE |
| DUSTIN MICHAEL PICKLE | ON FILE |
| DUSTIN MICHAEL RHODES | ON FILE |
| DUSTIN MICHAEL RIZZO | ON FILE |
| DUSTIN MICHAEL SMOTHERS | ON FILE |
| DUSTIN MICHAELSON | ON FILE |
| DUSTIN MICHEAL BLOUNT | ON FILE |
| DUSTIN MILES DEJESUS | ON FILE |
| DUSTIN MILLER | ON FILE |
| DUSTIN MILLER RD LLC | ON FILE |
| DUSTIN MILLS | ON FILE |
| DUSTIN MINCH | ON FILE |
| DUSTIN MINNAERT | ON FILE |
| DUSTIN MISTELSKE | ON FILE |
| DUSTIN MIZAH | ON FILE |
| DUSTIN MIZAH | ON FILE |
| DUSTIN MORAN | ON FILE |
| DUSTIN MURPHY | ON FILE |
| DUSTIN NEELY | ON FILE |
| DUSTIN NEFF | ON FILE |
| DUSTIN NEWTON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUSTIN NODEN | ON FILE |
| DUSTIN NORDELL | ON FILE |
| DUSTIN NORRELL | ON FILE |
| DUSTIN NOSLER | ON FILE |
| DUSTIN OGLE | ON FILE |
| DUSTIN OLSON | ON FILE |
| DUSTIN OLSON | ON FILE |
| DUSTIN OQUINN | ON FILE |
| DUSTIN OTTO | ON FILE |
| DUSTIN OWENS | ON FILE |
| DUSTIN PACE | ON FILE |
| DUSTIN PARK | ON FILE |
| DUSTIN PARKER | ON FILE |
| DUSTIN PATRICK FUSELIER | ON FILE |
| DUSTIN PATSIOS | ON FILE |
| DUSTIN PATTON | ON FILE |
| DUSTIN PAUL | ON FILE |
| DUSTIN PAUL | ON FILE |
| DUSTIN PENNER | ON FILE |
| DUSTIN PERRY | ON FILE |
| DUSTIN PFRIMMER | ON FILE |
| DUSTIN PHAN | ON FILE |
| DUSTIN PHILLIP CARLSON | ON FILE |
| DUSTIN PHILLIPS | ON FILE |
| DUSTIN PHILLIPS | ON FILE |
| DUSTIN PICARD | ON FILE |
| DUSTIN PLETT | ON FILE |
| DUSTIN POGUE | ON FILE |
| DUSTIN PRETORUIS | ON FILE |
| DUSTIN PRICE | ON FILE |
| DUSTIN PROUD | ON FILE |
| DUSTIN QUACH CHE | ON FILE |
| DUSTIN RAMSEY | ON FILE |
| DUSTIN RANDOLPH | ON FILE |
| DUSTIN RAPHAEL | ON FILE |
| DUSTIN RAY BLACK | ON FILE |
| DUSTIN REED | ON FILE |
| DUSTIN REINHARDT | ON FILE |
| DUSTIN RHODES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUSTIN RICHTER | ON FILE |
| DUSTIN ROBERT COLES | ON FILE |
| DUSTIN ROBERT WOODHEAD | ON FILE |
| DUSTIN ROBERTS | ON FILE |
| DUSTIN ROBERTS | ON FILE |
| DUSTIN ROBERTSON | ON FILE |
| DUSTIN ROBERTSON | ON FILE |
| DUSTIN ROBINSON | ON FILE |
| DUSTIN ROCKY GARCIA | ON FILE |
| DUSTIN ROSE | ON FILE |
| DUSTIN ROTH | ON FILE |
| DUSTIN RUDOLPH | ON FILE |
| Dustin Rudolph | dustin_rudolph@hotmail.com |
| DUSTIN RUNNELLS | ON FILE |
| DUSTIN RUSAKIEWICZ | ON FILE |
| DUSTIN RYAN MATHEWS | ON FILE |
| DUSTIN SAMUELIAN | ON FILE |
| DUSTIN SANCHEZ | ON FILE |
| DUSTIN SANDBERG | ON FILE |
| DUSTIN SANDRELL | ON FILE |
| DUSTIN SCHANAKER | ON FILE |
| DUSTIN SCHATZ | ON FILE |
| DUSTIN SCHIFFER | ON FILE |
| DUSTIN SCHREMS | ON FILE |
| DUSTIN SCHROEDER | ON FILE |
| DUSTIN SCHWARTZ | ON FILE |
| DUSTIN SCOTT FENZKE | ON FILE |
| DUSTIN SELLERS | ON FILE |
| DUSTIN SEXTON | ON FILE |
| DUSTIN SHAWN CLEGG | ON FILE |
| DUSTIN SHEARER | ON FILE |
| DUSTIN SHIELDS | ON FILE |
| DUSTIN SHIRLEY | ON FILE |
| DUSTIN SHORT | ON FILE |
| DUSTIN SICKLE | ON FILE |
| DUSTIN SICKLE | ON FILE |
| DUSTIN SIGMON | ON FILE |
| DUSTIN SIMONEAUX | ON FILE |
| DUSTIN SINGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUSTIN SMISSON | ON FILE |
| DUSTIN SMITH | ON FILE |
| DUSTIN SMITH | ON FILE |
| DUSTIN SMITH | ON FILE |
| DUSTIN SORENSON | ON FILE |
| DUSTIN SPRINGER | ON FILE |
| DUSTIN STAFFORD | ON FILE |
| DUSTIN STALLARD | ON FILE |
| DUSTIN STANLEY | ON FILE |
| DUSTIN STEEVES | ON FILE |
| DUSTIN STERN | ON FILE |
| DUSTIN STERSIC | ON FILE |
| DUSTIN STRAYER | ON FILE |
| DUSTIN SWEIGART | ON FILE |
| Dustin Sweigart | stretto-dustin@dustin.swigg.net |
| DUSTIN TANK | ON FILE |
| DUSTIN TETLEY | ON FILE |
| DUSTIN THARP | ON FILE |
| DUSTIN THOMPSON | ON FILE |
| DUSTIN THOMPSON | ON FILE |
| DUSTIN TJAHTONO | ON FILE |
| DUSTIN TORRES | ON FILE |
| DUSTIN TOWNSEND | ON FILE |
| DUSTIN TRAN | ON FILE |
| DUSTIN TRAVIS HOLMES | ON FILE |
| DUSTIN TREVINO | ON FILE |
| DUSTIN TROSCLAIR | ON FILE |
| DUSTIN TRUESDELL | ON FILE |
| DUSTIN TUNNELL | ON FILE |
| DUSTIN UPGREN | ON FILE |
| DUSTIN URY | ON FILE |
| DUSTIN VAN DEN BRINK | ON FILE |
| DUSTIN VANRIPER | ON FILE |
| DUSTIN VAUGHAN | ON FILE |
| DUSTIN VEATCH | ON FILE |
| DUSTIN VIRELLA | ON FILE |
| DUSTIN WALLER | ON FILE |
| DUSTIN WALTER | ON FILE |
| DUSTIN WANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUSTIN WARNER | ON FILE |
| DUSTIN WARREN | ON FILE |
| DUSTIN WAYNE LEBLEU | ON FILE |
| DUSTIN WAYNEMABRY KISKADDON | ON FILE |
| DUSTIN WEAGANT | ON FILE |
| DUSTIN WEAVER | ON FILE |
| DUSTIN WEAVER | ON FILE |
| DUSTIN WEBER | ON FILE |
| DUSTIN WEBSTER | ON FILE |
| DUSTIN WEISS | ON FILE |
| DUSTIN WELLMAN | ON FILE |
| DUSTIN WELLS | ON FILE |
| DUSTIN WEST | ON FILE |
| DUSTIN WHITE | ON FILE |
| DUSTIN WHITE | ON FILE |
| DUSTIN WHITFIELD | ON FILE |
| DUSTIN WILLIAM HULEN | ON FILE |
| DUSTIN WILLIAMS | ON FILE |
| DUSTIN WING | ON FILE |
| DUSTIN WORTMAN | ON FILE |
| DUSTIN WRIGHT | ON FILE |
| DUSTIN WRIGHT | ON FILE |
| DUSTIN WYGLE | ON FILE |
| DUSTIN YOUB | ON FILE |
| DUSTIN YOUNG | ON FILE |
| DUSTIN YOUNG | ON FILE |
| DUSTIN YOUNG | ON FILE |
| DUSTIN ZINK | ON FILE |
| DUSTY  KWENAH | ON FILE |
| DUSTY  MASSENGILL | ON FILE |
| DUSTY  MCINTURFF | ON FILE |
| DUSTY BREAUX | ON FILE |
| DUSTY BROGDON | ON FILE |
| DUSTY DILLON | ON FILE |
| DUSTY FREEMAN | ON FILE |
| DUSTY GRANET | ON FILE |
| DUSTY HOWARD | ON FILE |
| DUSTY JOHNSON | ON FILE |
| DUSTY JORDAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUSTY LEVENBERG | ON FILE |
| DUSTY LLANOS | ON FILE |
| DUSTY OLIVERSON | ON FILE |
| DUSTY ROWLAND | ON FILE |
| DUSTY RYLANDS | ON FILE |
| DUSTY SANOR | ON FILE |
| DUSTY SHOWERS | ON FILE |
| DUSTY SMITH | ON FILE |
| DUSTYN ALLEN | ON FILE |
| DUSTYN DIXON | ON FILE |
| DUSTYN ROBERTSON | ON FILE |
| DUSTYN STRAGA | ON FILE |
| DUSTYN VILLARREAL | ON FILE |
| Duszkiewicz Rafal | cryptomoje@gmail.com |
| DUTHEIL AGNES JEANNINE | ON FILE |
| DUTHEL VICTOR | ON FILE |
| DUTNEY SIMON | ON FILE |
| DUTNEY SIMON | ON FILE |
| DUTO TRIADJIE | ON FILE |
| DUTRION AURELIEN | ON FILE |
| DUTT PATEL | ON FILE |
| Dutt, Kristie | ON FILE |
| DUTTON, INDIGO | ON FILE |
| DUTY, TL | ON FILE |
| DUVA CLYBURN | ON FILE |
| DUVAL SEBASTIEN | ON FILE |
| DUVAL WILSON | ON FILE |
| DUVAN ECHEVERRY | ON FILE |
| DUVAN SUÁREZ RIVERA | ON FILE |
| DUVARD PURDUE | ON FILE |
| DUVAUX JEAN-PIERRE | ON FILE |
| DUVERNE, PAULA | ON FILE |
| DUVIGNERES BRUNO | ON FILE |
| DUVONNE EVERETT | ON FILE |
| DUWAYNE ALLEN-CARR | ON FILE |
| DUWAYNE LANGHAM | ON FILE |
| DUWAYNE TROWELL | ON FILE |
| DUWIN MULLER | ON FILE |
| DUWYN ADAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Dux, Tony | ON FILE |
| DUY LE | ON FILE |
| DUY ANH NGUYEN | ON FILE |
| DUY ANH VU | ON FILE |
| DUY BOUVERY TO | ON FILE |
| DUY BUI | ON FILE |
| DUY DO | ON FILE |
| DUY DO | ON FILE |
| Duy Do | duydo0620@gmail.com |
| DUY ĐOÀN | ON FILE |
| DUY HO | ON FILE |
| DUY HUNG DOAN | ON FILE |
| DUY HUNG TRAN | ON FILE |
| DUY HUU NGUYEN | ON FILE |
| DUY HUYNH | ON FILE |
| DUY KHANG NGUYEN | ON FILE |
| DUY LE | ON FILE |
| DUY LE | ON FILE |
| DUY LE | ON FILE |
| DUY LE | ON FILE |
| DUY LE | ON FILE |
| DUY LE | ON FILE |
| DUY LU DANG NGUYEN | ON FILE |
| DUY NGHIA TRAN | ON FILE |
| DUY NGO | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY NGUYEN | ON FILE |
| DUY NGUYỄN | ON FILE |
| DUY PHAM | ON FILE |
| DUY PHAM | ON FILE |
| DUY PHAM NGUYEN ANH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DUY SON | ON FILE |
| DUY TAN VO | ON FILE |
| DUY TRAN | ON FILE |
| DUY TRAN | ON FILE |
| DUY TRAN | ON FILE |
| Duy Tran | dtran129@gmail.com |
| DUY TRINH | ON FILE |
| DUY TRUONG | ON FILE |
| DUY VO | ON FILE |
| DUY VO | ON FILE |
| DUY VU | ON FILE |
| DUYEN BANH | ON FILE |
| DUYEN BUI | ON FILE |
| Duyen Doan Xuan Nguyen | ON FILE |
| DUYEN NGUYEN | ON FILE |
| DUYGU BULUT | ON FILE |
| DUYGU ERUCMAN | ON FILE |
| DUYGU GURKAN | ON FILE |
| DUYGU ŞIRIN | ON FILE |
| DUYGU YENAL | ON FILE |
| DUYOUNG KIM | ON FILE |
| DUY-PHONG TRUONG | ON FILE |
| Duy-Phong Truong | m.truuong@gmail.com |
| DUY-TUNG NGUYEN | ON FILE |
| DV CHAIN LLC | gsee@dvchain.co |
| DVIN APELIAN | ON FILE |
| DVONNE LEE | ON FILE |
| DWAIN CHANG | ON FILE |
| DWAIN PEREIRA | ON FILE |
| DWAINE CARR | ON FILE |
| DWAINE CARR | ON FILE |
| DWAINE CARSWELL | ON FILE |
| DWAINE GAYLE | ON FILE |
| DWAINE LEE | ON FILE |
| Dwaine Lee | dwainelee@gmail.com |
| DWAN FAMILY SUPER FUND | ON FILE |
| DWAN FIELDS | ON FILE |
| DWANDA GIPSON-BAKER | ON FILE |
| DWANE MORRISON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DWANE PATRICK | ON FILE |
| DWANE PLATT | ON FILE |
| DWANTE WILLIAMS | ON FILE |
| DWARAKESH THIRUKONDA VISWANATHAN | ON FILE |
| DWARKA RUPNARAIN | ON FILE |
| DWAYNE ASHTON | ON FILE |
| DWAYNE BERTASSO | ON FILE |
| DWAYNE DONOVAN | ON FILE |
| DWAYNE EVANS | ON FILE |
| DWAYNE FENNELL | ON FILE |
| DWAYNE GORDON | ON FILE |
| DWAYNE HODDER | ON FILE |
| DWAYNE HOILMAN | ON FILE |
| DWAYNE ABBOTT | ON FILE |
| DWAYNE ADAMS | ON FILE |
| DWAYNE ALAHAKKONE | ON FILE |
| Dwayne Allard | ON FILE |
| DWAYNE ALLARD | ON FILE |
| DWAYNE ANDREWS | ON FILE |
| DWAYNE ANTHONY LONGMORE | ON FILE |
| DWAYNE BARAJAS | ON FILE |
| DWAYNE BRANNEN | ON FILE |
| DWAYNE BROWN | ON FILE |
| DWAYNE BROWN | ON FILE |
| DWAYNE BROWN | ON FILE |
| DWAYNE BRYAN | ON FILE |
| DWAYNE CARTAGENA | ON FILE |
| DWAYNE CHRISTOPHE | ON FILE |
| DWAYNE CLEVE BUTLER | ON FILE |
| DWAYNE DA SILVA | ON FILE |
| DWAYNE DAVID DEGAYNER | ON FILE |
| DWAYNE DIAS | ON FILE |
| DWAYNE DONALD | ON FILE |
| DWAYNE DUVENHAGE | ON FILE |
| DWAYNE FANNIN | ON FILE |
| DWAYNE FARMER | ON FILE |
| DWAYNE FOSI | ON FILE |
| DWAYNE FOSTER | ON FILE |
| DWAYNE GLEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DWAYNE GOWEN | ON FILE |
| DWAYNE GRANT | ON FILE |
| DWAYNE GRAVES | ON FILE |
| DWAYNE GRAYSON | ON FILE |
| DWAYNE GRIFFIN | ON FILE |
| DWAYNE JACKSON | ON FILE |
| DWAYNE JAMES MCAULEY | ON FILE |
| DWAYNE JEVELL WARD | ON FILE |
| DWAYNE JOHNSON | ON FILE |
| DWAYNE KEMP | ON FILE |
| DWAYNE KEMP BEY | ON FILE |
| DWAYNE KRAMER | ON FILE |
| DWAYNE LEE | ON FILE |
| DWAYNE LEHOUILLIER | ON FILE |
| DWAYNE MCGLEESE | ON FILE |
| DWAYNE MORISE | ON FILE |
| DWAYNE MULLINGS | ON FILE |
| DWAYNE NELSON | ON FILE |
| DWAYNE NETTLES | ON FILE |
| DWAYNE NICHOLAS RODRIGUES | ON FILE |
| DWAYNE PINDLING | ON FILE |
| DWAYNE POIRIER | ON FILE |
| DWAYNE REID | ON FILE |
| DWAYNE SAPTHU | ON FILE |
| DWAYNE SAUNDERS | ON FILE |
| DWAYNE SCHOFIELD | ON FILE |
| DWAYNE SMITH | ON FILE |
| DWAYNE STEWART | ON FILE |
| DWAYNE TAN | ON FILE |
| DWAYNE WALKER | ON FILE |
| DWAYNE WASHINGTON | ON FILE |
| DWAYNE WELCH | ON FILE |
| DWAYNE WHITLEY | ON FILE |
| DWAYNE WILBERT | ON FILE |
| DWAYNE WILFRED LEON LEWIS | ON FILE |
| DWAYNE WILLIAMS | ON FILE |
| DWAYNE WILLIAMS | ON FILE |
| DWAYNE WOOLWARD | ON FILE |
| DWAYNE YAP SOH YOON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DWAYNE YEE | ON FILE |
| DWAYNE YU | ON FILE |
| Dwelle, Bowen | ON FILE |
| DWI ANGESTI YULIA SARI | ON FILE |
| DWI ESTHI NUGRAHENI | ON FILE |
| DWI PRAKOSO | ON FILE |
| DWIGHT JOHNSON | ON FILE |
| DWIGHT ALABANZA | ON FILE |
| DWIGHT AUGUSTIN | ON FILE |
| DWIGHT BRINKERHOFF | ON FILE |
| DWIGHT BYRAM | ON FILE |
| DWIGHT CATES | ON FILE |
| DWIGHT CHIN A KWIE | ON FILE |
| DWIGHT CLARKE | ON FILE |
| DWIGHT COOPER | ON FILE |
| DWIGHT DASILVA | ON FILE |
| DWIGHT DAVID GORDON | ON FILE |
| DWIGHT DROZE | ON FILE |
| DWIGHT GARCIA | ON FILE |
| DWIGHT GAYLE | ON FILE |
| Dwight Gayle | dagayle@gmail.com |
| DWIGHT GORDON | ON FILE |
| DWIGHT GRAEF | ON FILE |
| DWIGHT HALSTEAD | ON FILE |
| DWIGHT HORIUCHI | ON FILE |
| DWIGHT HORTON | ON FILE |
| DWIGHT HUNTINGTON | ON FILE |
| DWIGHT JENKINS | ON FILE |
| DWIGHT JOHNSON | ON FILE |
| DWIGHT JOHNSON | ON FILE |
| DWIGHT LILLY | ON FILE |
| DWIGHT MAXWELL | ON FILE |
| DWIGHT MCLEAN | ON FILE |
| DWIGHT MULCAHY | ON FILE |
| DWIGHT NOCON | ON FILE |
| DWIGHT ROUSE | ON FILE |
| DWIGHT SHAH | ON FILE |
| DWIGHT SMITH | ON FILE |
| DWIGHT STEPHENS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DWIGHT VAHL | ON FILE |
| DWIGHT WALKER | ON FILE |
| DWIGHT WASHINGTON | ON FILE |
| DWIGHT WILLIAMS | ON FILE |
| DWIGHT WITHEROW | ON FILE |
| DWIJ SHAH | ON FILE |
| DWIJESH PATEL | ON FILE |
| DWIKA DENSIAWAN | ON FILE |
| DWINGGA ANINDITO | ON FILE |
| DWINO SURYONO | ON FILE |
| DWITAMA SUMARSAM | ON FILE |
| DWYANE ASH | ON FILE |
| DWYANE HITCHENS | ON FILE |
| DWYER MCNALLY | ON FILE |
| Dwyer, Judith A. | ON FILE |
| Dwyer, Richard | ON FILE |
| DWYNEITH JADE CAÑETE | ON FILE |
| DY LIM | ON FILE |
| DY PHAN | ON FILE |
| DYAH MAK | ON FILE |
| DYAH NEHO | ON FILE |
| DYAN GEORGE | ON FILE |
| DYANN MACARAEG | ON FILE |
| DYAUS LLC | ON FILE |
| DYBART IZAK LTD | ON FILE |
| DYCO SAYSON | ON FILE |
| Dyer, Simon Stradling | ON FILE |
| DYES TERVIL | ON FILE |
| DYFED ROBERTS | ON FILE |
| DYHIA TALBI | ON FILE |
| DYI WONG | ON FILE |
| DYIANJ55 JOHNSON | ON FILE |
| DYK DYK | ON FILE |
| DYKE EGGRATON GRANT-ROSALES | ON FILE |
| Dylan | dylannoeu@gmail.com |
| DYLAN BHUDIA | ON FILE |
| DYLAN COWLE | ON FILE |
| DYLAN ELFORD | ON FILE |
| DYLAN GRAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN  GUNNING | ON FILE |
| DYLAN  JONGENEEL | ON FILE |
| DYLAN  KURLANSKY | ON FILE |
| DYLAN  MAYERS | ON FILE |
| DYLAN  MORNEAU | ON FILE |
| DYLAN  MOUSIN | ON FILE |
| DYLAN  POLLARD | ON FILE |
| DYLAN  TAYLOR | ON FILE |
| DYLAN  THOMPSON | ON FILE |
| DYLAN  UTETE | ON FILE |
| DYLAN AARON CONNELL | ON FILE |
| DYLAN ACKERT-BALGENORTH | ON FILE |
| DYLAN ACOGNY | ON FILE |
| DYLAN ADAM CHAMBERS | ON FILE |
| DYLAN ALEXANDERSEN | ON FILE |
| DYLAN ALFORD | ON FILE |
| Dylan Alford | dylanalford96@outlook.com |
| DYLAN ALLAN | ON FILE |
| DYLAN ALLEN | ON FILE |
| DYLAN AMBERGER | ON FILE |
| DYLAN AMBRO | ON FILE |
| DYLAN ANDER | ON FILE |
| DYLAN ANDERSON | ON FILE |
| DYLAN ANDERSON | ON FILE |
| DYLAN ANDREWS | ON FILE |
| DYLAN ARAYA | ON FILE |
| DYLAN ARAZ | ON FILE |
| DYLAN ARCHER | ON FILE |
| DYLAN ARLAUS | ON FILE |
| DYLAN ARMON-MARTINGLY | ON FILE |
| DYLAN ARORA | ON FILE |
| DYLAN ASBY | ON FILE |
| DYLAN ASHTON | ON FILE |
| DYLAN ASKOL MOYO | ON FILE |
| DYLAN ASTE | ON FILE |
| DYLAN AUBE | ON FILE |
| DYLAN BABET | ON FILE |
| DYLAN BAILEY | ON FILE |
| DYLAN BAKER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN BALES | ON FILE |
| DYLAN BANZIRUK | ON FILE |
| DYLAN BARLOW | ON FILE |
| DYLAN BARNES | ON FILE |
| DYLAN BARON | ON FILE |
| DYLAN BARR | ON FILE |
| DYLAN BARRACLOUGH | ON FILE |
| DYLAN BARRERA | ON FILE |
| DYLAN BARRY | ON FILE |
| DYLAN BARTELS | ON FILE |
| DYLAN BAUMAN | ON FILE |
| DYLAN BAX | ON FILE |
| DYLAN BEAULIEU | ON FILE |
| DYLAN BEAZLEY | ON FILE |
| DYLAN BECK | ON FILE |
| DYLAN BECKETT | ON FILE |
| Dylan Beckett | dylan.w.beckett@gmail.com |
| DYLAN BEINART | ON FILE |
| DYLAN BEINKE | ON FILE |
| DYLAN BENEDETTO | ON FILE |
| DYLAN BENKLEY | ON FILE |
| DYLAN BENNETT | ON FILE |
| DYLAN BENNETTS | ON FILE |
| DYLAN BERCKMANS | ON FILE |
| DYLAN BERNARD | ON FILE |
| DYLAN BERNSTEIN | ON FILE |
| DYLAN BERSAGEL | ON FILE |
| DYLAN BISSON | ON FILE |
| DYLAN BLAINE PLAYFAIR | ON FILE |
| DYLAN BLANKENSHIP | ON FILE |
| DYLAN BLISS | ON FILE |
| DYLAN BODLE | ON FILE |
| DYLAN BOERE | ON FILE |
| DYLAN BOLLINGER | ON FILE |
| DYLAN BONELL | ON FILE |
| DYLAN BORTON | ON FILE |
| DYLAN BOSS | ON FILE |
| DYLAN BOURQUE | ON FILE |
| DYLAN BOYCHUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN BOYD | ON FILE |
| DYLAN BOYLE | ON FILE |
| DYLAN BOZEMAN | ON FILE |
| DYLAN BRADLEY | ON FILE |
| DYLAN BRADY | ON FILE |
| DYLAN BRAET | ON FILE |
| DYLAN BRANTNER | ON FILE |
| DYLAN BRATTON | ON FILE |
| DYLAN BRAUER | ON FILE |
| DYLAN BRAUNSTEIN | ON FILE |
| DYLAN BRAYFORD | ON FILE |
| DYLAN BROOKS | ON FILE |
| DYLAN BROWN | ON FILE |
| DYLAN BUCK | ON FILE |
| DYLAN BUFFA | ON FILE |
| DYLAN BUGEJA | ON FILE |
| DYLAN BULLARD | ON FILE |
| Dylan Bullard | dylan.bullard76@gmail.com |
| DYLAN BULLOCK | ON FILE |
| DYLAN BURTON | ON FILE |
| DYLAN BUSTILLOS | ON FILE |
| DYLAN BUTLER | ON FILE |
| DYLAN BYRNE | ON FILE |
| DYLAN C BOBBY | ON FILE |
| DYLAN CALIGIURI | ON FILE |
| DYLAN CALLEBAUT | ON FILE |
| DYLAN CALLIER | ON FILE |
| Dylan Callier | dylan.callier@gmail.com |
| DYLAN CAMPBELL | ON FILE |
| Dylan Campbell | ON FILE |
| Dylan Campbell | ON FILE |
| DYLAN CANNON | ON FILE |
| Dylan Caponi | dylan.caponi@gmail.com |
| DYLAN CARLOS | ON FILE |
| DYLAN CARPENTER | ON FILE |
| Dylan Carpenter | dylancarp05@gmail.com |
| DYLAN CARTER | ON FILE |
| DYLAN CASSAR | ON FILE |
| DYLAN CASTAGNE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Dylan Chapman | ON FILE |
| DYLAN CHAPMAN | ON FILE |
| Dylan Chapman | dylan.chap@gmail.com |
| DYLAN CHAVEZ | ON FILE |
| DYLAN CHIANG | ON FILE |
| DYLAN CHIU | ON FILE |
| DYLAN CHONG | ON FILE |
| DYLAN CHRISTOFF | ON FILE |
| DYLAN CHRISTOPHER ISRAEL | ON FILE |
| DYLAN CHRUMA | ON FILE |
| DYLAN CLARK | ON FILE |
| DYLAN CLIFTON RALEY | ON FILE |
| DYLAN COETSEE | ON FILE |
| DYLAN COHEN | ON FILE |
| DYLAN COKELY | ON FILE |
| DYLAN COLLINS | ON FILE |
| DYLAN COOK | ON FILE |
| Dylan Cook | podcars@yahoo.com |
| DYLAN COONCE | ON FILE |
| DYLAN COOPER | ON FILE |
| DYLAN COOPER | ON FILE |
| DYLAN COOPER | ON FILE |
| DYLAN CORGAS | ON FILE |
| DYLAN CORGAS | ON FILE |
| DYLAN CORMICAN | ON FILE |
| DYLAN COSTELLO | ON FILE |
| DYLAN COULTER | ON FILE |
| DYLAN COWAN | ON FILE |
| DYLAN CRAIG | ON FILE |
| DYLAN CRAWFORD | ON FILE |
| DYLAN CRONK | ON FILE |
| DYLAN CUCCI | ON FILE |
| DYLAN CUMMINGS | ON FILE |
| DYLAN DALE | ON FILE |
| DYLAN DALTON | ON FILE |
| DYLAN DANDAN | ON FILE |
| DYLAN DAUBENSPECK | ON FILE |
| DYLAN DAVID CORRIVEAU | ON FILE |
| DYLAN DAVIDSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN DAVIES-MINTA | ON FILE |
| DYLAN DAVIS | ON FILE |
| DYLAN DAVIS | ON FILE |
| DYLAN DE GRAAF | ON FILE |
| DYLAN DE GROOT | ON FILE |
| DYLAN DE HAAS | ON FILE |
| DYLAN DE NASCIMENTO | ON FILE |
| DYLAN DE REUS | ON FILE |
| DYLAN DE VRIES | ON FILE |
| DYLAN DEARTH | ON FILE |
| DYLAN DEBIASI | ON FILE |
| DYLAN DELANCEY | ON FILE |
| DYLAN DELMA | ON FILE |
| DYLAN DER-YEE SHIAO | ON FILE |
| DYLAN DHOKIA | ON FILE |
| DYLAN DICKERSON | ON FILE |
| DYLAN DINNEEN | ON FILE |
| DYLAN DINOCCO | ON FILE |
| DYLAN DISCENZA | ON FILE |
| DYLAN DOHERTY | ON FILE |
| DYLAN DONNELLY | ON FILE |
| DYLAN DONOGHUE | ON FILE |
| DYLAN DOS SANTOS RAMOS | ON FILE |
| DYLAN DOWDY | ON FILE |
| DYLAN DRAXTEN | ON FILE |
| DYLAN D'SILVA | ON FILE |
| DYLAN DSOUZA | ON FILE |
| DYLAN DUNCAN | ON FILE |
| DYLAN DUPOIRON | ON FILE |
| DYLAN DURBIN | ON FILE |
| DYLAN DUVERGE | ON FILE |
| DYLAN EDMUNDS | ON FILE |
| DYLAN EDWARDS | ON FILE |
| DYLAN EDWARDS | ON FILE |
| DYLAN ELLSMORE | ON FILE |
| DYLAN EMERSON | ON FILE |
| Dylan Emlyn Jones | dejones21@outlook.com |
| DYLAN ERDMANN | ON FILE |
| DYLAN ERIK ROMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| DYLAN ESTEVES | ON FILE |
| DYLAN EVANS | ON FILE |
| DYLAN EVANS | ON FILE |
| DYLAN EVANS | ON FILE |
| DYLAN EVELETH | ON FILE |
| DYLAN FABBRI | ON FILE |
| DYLAN FAIRWEATHER | ON FILE |
| DYLAN FARRELL | ON FILE |
| DYLAN FARRELL | ON FILE |
| DYLAN FAWCETT | ON FILE |
| DYLAN FEINBERG | ON FILE |
| DYLAN FENIMORE | ON FILE |
| DYLAN FERNANDES | ON FILE |
| DYLAN FERNANDES | ON FILE |
| DYLAN FERRATO | ON FILE |
| DYLAN FIELD | ON FILE |
| DYLAN FITZPATRICK | ON FILE |
| DYLAN FLACH | ON FILE |
| DYLAN FLESHER | ON FILE |
| DYLAN FLOR | ON FILE |
| DYLAN FLOYDE | ON FILE |
| DYLAN FOLEY | ON FILE |
| DYLAN FORMO | ON FILE |
| DYLAN FORWARD | ON FILE |
| DYLAN FOURIE | ON FILE |
| DYLAN FOWLER | ON FILE |
| DYLAN FRANCESCO BELOTTI | ON FILE |
| DYLAN FRANKLIN | ON FILE |
| DYLAN FRASER | ON FILE |
| DYLAN FREEMAN | ON FILE |
| DYLAN FRITZ | ON FILE |
| DYLAN FUENTES | ON FILE |
| DYLAN FUEYO | ON FILE |
| DYLAN GAITHER | ON FILE |
| DYLAN GALTÈS | ON FILE |
| DYLAN GARAY | ON FILE |
| DYLAN GARDINER | ON FILE |
| DYLAN GARY | ON FILE |
| DYLAN GAUNDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN GENTILE | ON FILE |
| DYLAN GERARD BOUCHER | ON FILE |
| DYLAN GIANNNAKOPOULOS | ON FILE |
| DYLAN GODON-FERGUSON | ON FILE |
| DYLAN GOFF | ON FILE |
| DYLAN GOH | ON FILE |
| DYLAN GOLDBLATT | ON FILE |
| DYLAN GOLOW | ON FILE |
| DYLAN GOMES | ON FILE |
| DYLAN GONTHIER | ON FILE |
| DYLAN GONZALEZ | ON FILE |
| DYLAN GOODMAN | ON FILE |
| DYLAN GOODRICH | ON FILE |
| DYLAN GOREN | ON FILE |
| DYLAN GOZAL | ON FILE |
| DYLAN GRABOWSKI | ON FILE |
| DYLAN GRANVILLE | ON FILE |
| DYLAN GREENE | ON FILE |
| DYLAN GREENWAY | ON FILE |
| DYLAN GREGERSON | ON FILE |
| DYLAN GRIFFITH | ON FILE |
| DYLAN GRIFFITHS | ON FILE |
| DYLAN GROGAN | ON FILE |
| DYLAN GROIS | ON FILE |
| DYLAN GROUSSE | ON FILE |
| DYLAN GUACCHIONE | ON FILE |
| DYLAN GUEDOU | ON FILE |
| DYLAN GULLY | ON FILE |
| DYLAN GUTHRIE | ON FILE |
| DYLAN H MOULTON | ON FILE |
| DYLAN HAGMOLEN OF TEN HAVE | ON FILE |
| DYLAN HALE | ON FILE |
| DYLAN HAMMOND | ON FILE |
| DYLAN HAND | ON FILE |
| DYLAN HARRIS | ON FILE |
| DYLAN HARRIS | ON FILE |
| DYLAN HASAN KOKCU | ON FILE |
| DYLAN HASKINS | ON FILE |
| DYLAN HASTINGS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN HAYNES II | ON FILE |
| DYLAN HEALY | ON FILE |
| DYLAN HECHT | ON FILE |
| DYLAN HENDRICKS | ON FILE |
| DYLAN HENLEY | ON FILE |
| DYLAN HENRY | ON FILE |
| DYLAN HENSHAW | ON FILE |
| DYLAN HILL | ON FILE |
| DYLAN HIRD | ON FILE |
| DYLAN HO YEN QUAN | ON FILE |
| DYLAN HOAREAU | ON FILE |
| DYLAN HOLLAND | ON FILE |
| DYLAN HOLTREY | ON FILE |
| DYLAN HORETSKI | ON FILE |
| DYLAN HOWE | ON FILE |
| DYLAN HUAN JUN KAI | ON FILE |
| DYLAN HUBER | ON FILE |
| DYLAN HUDAK | ON FILE |
| DYLAN HUDSON | ON FILE |
| DYLAN HUGHES | ON FILE |
| DYLAN HULL | ON FILE |
| DYLAN HULL | ON FILE |
| DYLAN HUM | ON FILE |
| DYLAN HUMPHREYS | ON FILE |
| DYLAN HUMPHRIES | ON FILE |
| DYLAN HUNT | ON FILE |
| DYLAN HURREY | ON FILE |
| DYLAN HUSTED | ON FILE |
| DYLAN IPPOLITO | ON FILE |
| DYLAN JACOBS | ON FILE |
| DYLAN JAMES HAUSSECKER | ON FILE |
| DYLAN JAMES MCCONNELL | ON FILE |
| DYLAN JAMES WEAVER | ON FILE |
| DYLAN JANEKE | ON FILE |
| DYLAN JARVIS | ON FILE |
| DYLAN JASON THOMAS | ON FILE |
| DYLAN JEAN DEWET | ON FILE |
| DYLAN JEAN SIMMONS | ON FILE |
| DYLAN JENNIGES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN JEREMIAH | ON FILE |
| DYLAN JEWELL | ON FILE |
| DYLAN JOBIN | ON FILE |
| DYLAN JOHN RANN | ON FILE |
| DYLAN JOHNATHON SPEER | ON FILE |
| DYLAN JOHNSON | ON FILE |
| DYLAN JOHNSON | ON FILE |
| DYLAN JOMINI | ON FILE |
| Dylan Jones | ON FILE |
| DYLAN JONES | ON FILE |
| DYLAN JONES | ON FILE |
| DYLAN JONES | ON FILE |
| DYLAN JONES | ON FILE |
| DYLAN JONES | ON FILE |
| DYLAN JONES | ON FILE |
| DYLAN JONES | ON FILE |
| DYLAN JONES | ON FILE |
| DYLAN JOSÉ OLIVEIRA RAMOS | ON FILE |
| DYLAN JOSHUA BREWINGTON | ON FILE |
| DYLAN JURGENS | ON FILE |
| DYLAN KACHI | ON FILE |
| DYLAN KAISER | ON FILE |
| DYLAN KAISER | ON FILE |
| DYLAN KAVANAGH | ON FILE |
| DYLAN KAY | ON FILE |
| DYLAN KEITH ROBERTSON | ON FILE |
| DYLAN KELLER | ON FILE |
| DYLAN KENNEFICK | ON FILE |
| DYLAN KENNY | ON FILE |
| DYLAN KERSH | ON FILE |
| DYLAN KEVIN O'HANLON | ON FILE |
| DYLAN KIDD | ON FILE |
| DYLAN KIDD | ON FILE |
| DYLAN KIENE | ON FILE |
| DYLAN KIMBALL | ON FILE |
| DYLAN KING | ON FILE |
| DYLAN KINSEY | ON FILE |
| DYLAN KIRCHHOFER | ON FILE |
| DYLAN KOCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN KOEHLE | ON FILE |
| DYLAN KOENIG | ON FILE |
| DYLAN KONGOS | ON FILE |
| DYLAN KRAUT | ON FILE |
| DYLAN KREHL | ON FILE |
| DYLAN KULPA | ON FILE |
| DYLAN KURZAWA | ON FILE |
| DYLAN L ALLEN | ON FILE |
| DYLAN LACK | ON FILE |
| DYLAN LACÔME | ON FILE |
| DYLAN LADD | ON FILE |
| Dylan Ladd | dladd1015@gmail.com |
| DYLAN LAMB | ON FILE |
| DYLAN LAM-DECKED | ON FILE |
| DYLAN LANDRO | ON FILE |
| Dylan Landro | dylanlandromn@gmail.com |
| DYLAN LANG | ON FILE |
| DYLAN LARIO | ON FILE |
| DYLAN LARKIN | ON FILE |
| DYLAN LAUFER | ON FILE |
| DYLAN LE ROUX | ON FILE |
| DYLAN LECLAIR | ON FILE |
| DYLAN LEFEVRE | ON FILE |
| DYLAN LEGG | ON FILE |
| DYLAN LEHRER | ON FILE |
| DYLAN LETCHER | ON FILE |
| DYLAN LEVOS | ON FILE |
| DYLAN LINGENFELTER | ON FILE |
| DYLAN LISTORTI | ON FILE |
| DYLAN LOGAN | ON FILE |
| DYLAN LOPEZ | ON FILE |
| DYLAN LORIO | ON FILE |
| DYLAN LOUVET | ON FILE |
| DYLAN LOWE | ON FILE |
| DYLAN LOWE | ON FILE |
| DYLAN LUCAS | ON FILE |
| DYLAN LUCIEN CAPONI | ON FILE |
| DYLAN LUEKE | ON FILE |
| DYLAN LUFF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN LUKE HUGHEY | ON FILE |
| DYLAN LUND | ON FILE |
| DYLAN M LANG | ON FILE |
| DYLAN M WALKER | ON FILE |
| DYLAN MACCARONE | ON FILE |
| Dylan MacDermaid | evileye12345@hotmail.com |
| DYLAN MACLEOD SUPER PTY LTD | ON FILE |
| DYLAN MADRIERES | ON FILE |
| DYLAN MAESSEN | ON FILE |
| DYLAN MAGLIOCCHINI | ON FILE |
| DYLAN MAHABIR | ON FILE |
| DYLAN MAHER | ON FILE |
| DYLAN MAIDANI | ON FILE |
| DYLAN MALFROID | ON FILE |
| DYLAN MALISKA | ON FILE |
| DYLAN MANGAHIS | ON FILE |
| DYLAN MANNO | ON FILE |
| DYLAN MARAIS | ON FILE |
| DYLAN MARCH | ON FILE |
| DYLAN MARCUS | ON FILE |
| DYLAN MARES | ON FILE |
| DYLAN MARK | ON FILE |
| DYLAN MARTENS | ON FILE |
| DYLAN MARTIN | ON FILE |
| DYLAN MARTIN | ON FILE |
| DYLAN MASON | ON FILE |
| DYLAN MATKOWSKY | ON FILE |
| DYLAN MATTHEW BURNS-MILLER | ON FILE |
| DYLAN MATTHEW ORNELAS | ON FILE |
| Dylan Mayers | dylanmayers24@gmail.com |
| DYLAN MAZA | ON FILE |
| DYLAN MCADAM | ON FILE |
| Dylan McAdam | micromanaic@gmail.com |
| DYLAN MCCAFFERY | ON FILE |
| DYLAN MCCAFFREY | ON FILE |
| DYLAN MCCALLUM | ON FILE |
| DYLAN MCCORMICK | ON FILE |
| DYLAN MCCOUN | ON FILE |
| DYLAN MCDONALD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN MCFADYEN | ON FILE |
| DYLAN MCGRAW | ON FILE |
| Dylan McGraw | dylantaylor86@gmail.com |
| DYLAN MCGREGOR | ON FILE |
| DYLAN MCGREGOR | ON FILE |
| DYLAN MCKEON | ON FILE |
| DYLAN MEGGS | ON FILE |
| DYLAN MELIN | ON FILE |
| DYLAN MEYER | ON FILE |
| DYLAN MICHAEL  HANDRAHAN | ON FILE |
| DYLAN MICHAEL ANDERSON | ON FILE |
| DYLAN MICHAEL HARHUT | ON FILE |
| DYLAN MILLER | ON FILE |
| DYLAN MILLER | ON FILE |
| DYLAN MILLER | ON FILE |
| DYLAN MINTO | ON FILE |
| DYLAN MIRANDA | ON FILE |
| DYLAN MOGA | ON FILE |
| DYLAN MOLOHON | ON FILE |
| DYLAN MONAHAN | ON FILE |
| DYLAN MONROC | ON FILE |
| DYLAN MONROE | ON FILE |
| DYLAN MONTEIRO | ON FILE |
| DYLAN MONTIEL | ON FILE |
| DYLAN MOON | ON FILE |
| Dylan Moon | dylan.moonabc@gmail.com |
| DYLAN MORGAN | ON FILE |
| DYLAN MORRISH | ON FILE |
| DYLAN MULLARKEY | ON FILE |
| DYLAN MURRAY | ON FILE |
| DYLAN MURRAY ALLEN | ON FILE |
| DYLAN MYERS | ON FILE |
| DYLAN NAGLEY | ON FILE |
| DYLAN NEAL | ON FILE |
| DYLAN NEAL | ON FILE |
| DYLAN NEIDENTHAL | ON FILE |
| DYLAN NELSON | ON FILE |
| DYLAN NELSON | ON FILE |
| DYLAN NEWELL | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN NGUYEN | ON FILE |
| DYLAN NGUYEN | ON FILE |
| DYLAN NGUYEN | ON FILE |
| DYLAN NICOLSON | ON FILE |
| DYLAN NIEDERAUER | ON FILE |
| DYLAN NOBLE | ON FILE |
| DYLAN NOORI | ON FILE |
| DYLAN O'MARA | ON FILE |
| DYLAN OCONNOR | ON FILE |
| Dylan Oconnor | dylanoconnorr14@gmail.com |
| DYLAN OLAFSON | ON FILE |
| DYLAN OLFERS | ON FILE |
| DYLAN OLIPHANT | ON FILE |
| DYLAN OLIVA | ON FILE |
| DYLAN ORRIS | ON FILE |
| DYLAN OTERO | ON FILE |
| DYLAN OWENS | ON FILE |
| DYLAN OXLEY | ON FILE |
| DYLAN P DAVIS | ON FILE |
| DYLAN P R GEROTTO | ON FILE |
| DYLAN PALMANS | ON FILE |
| DYLAN PALMER | ON FILE |
| DYLAN PARKER | ON FILE |
| DYLAN PARZYBOK | ON FILE |
| DYLAN PASCAL | ON FILE |
| DYLAN PATEL-QADIR | ON FILE |
| DYLAN PATO | ON FILE |
| DYLAN PEARSON | ON FILE |
| DYLAN PEN | ON FILE |
| DYLAN PENKA | ON FILE |
| DYLAN PERCY | ON FILE |
| DYLAN PEREIRA | ON FILE |
| DYLAN PEREZ | ON FILE |
| DYLAN PERROIS | ON FILE |
| DYLAN PETERSON | ON FILE |
| DYLAN PHOEBE | ON FILE |
| DYLAN PHU | ON FILE |
| DYLAN PIATT | ON FILE |
| DYLAN PINEAUD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN PITAVAL | ON FILE |
| DYLAN PLANTE | ON FILE |
| DYLAN POCH | ON FILE |
| Dylan Poh Huat Oeu | ON FILE |
| DYLAN POLIN | ON FILE |
| DYLAN PORGES | ON FILE |
| DYLAN PORTELLI | ON FILE |
| DYLAN PORTILLO | ON FILE |
| DYLAN POWELL | ON FILE |
| DYLAN PRICE | ON FILE |
| DYLAN PRIMEAU-THOMAS | ON FILE |
| DYLAN PRINGLE | ON FILE |
| DYLAN PROPST | ON FILE |
| DYLAN QUEK ZHI EN | ON FILE |
| DYLAN QUIROGA | ON FILE |
| DYLAN R BENCIVENGA | ON FILE |
| DYLAN RANOCO | ON FILE |
| DYLAN RATLIFF | ON FILE |
| DYLAN REDMAN | ON FILE |
| DYLAN REED | ON FILE |
| DYLAN REED GERARD | ON FILE |
| DYLAN REED NIKOL | ON FILE |
| DYLAN REEVES | ON FILE |
| DYLAN RHODES | ON FILE |
| DYLAN RIBA | ON FILE |
| DYLAN RICHARDS | ON FILE |
| DYLAN RICHARDS | ON FILE |
| DYLAN RICHARDS | ON FILE |
| DYLAN RICHARDSON | ON FILE |
| DYLAN ROBERT POULUS | ON FILE |
| DYLAN ROBERTS | ON FILE |
| DYLAN ROBERTS | ON FILE |
| DYLAN ROBERTSON | ON FILE |
| DYLAN ROBERTSON | ON FILE |
| DYLAN ROBICHON | ON FILE |
| DYLAN ROBISON | ON FILE |
| DYLAN ROBSON | ON FILE |
| DYLAN ROBSON | ON FILE |
| DYLAN RODRIGUE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN RODRIGUEZ | ON FILE |
| DYLAN RODRIGUEZ | ON FILE |
| DYLAN ROE | ON FILE |
| DYLAN ROGERS | ON FILE |
| DYLAN ROLF | ON FILE |
| DYLAN ROMAIN | ON FILE |
| DYLAN ROMSA | ON FILE |
| DYLAN ROSE | ON FILE |
| DYLAN ROSSI | ON FILE |
| DYLAN ROUNDTREE | ON FILE |
| DYLAN RU BAY | ON FILE |
| DYLAN RUSSELL | ON FILE |
| DYLAN RYAN | ON FILE |
| DYLAN S.  O'CONNOR | ON FILE |
| DYLAN SADE | ON FILE |
| DYLAN SAHLIN | ON FILE |
| DYLAN SAINT-GERMAIN | ON FILE |
| DYLAN SAMUEL | ON FILE |
| DYLAN SAMUEL | ON FILE |
| DYLAN SAMUEL | ON FILE |
| DYLAN SANCHEZ | ON FILE |
| DYLAN SANUSI-GOH | ON FILE |
| DYLAN SARRON | ON FILE |
| DYLAN SAVOSNICK | ON FILE |
| DYLAN SCHOMMER | ON FILE |
| DYLAN SCHULTZ | ON FILE |
| DYLAN SCHULZ | ON FILE |
| DYLAN SCHUTTER | ON FILE |
| DYLAN SCHWALLER | ON FILE |
| DYLAN SCOTT | ON FILE |
| DYLAN SCOTT ASBERY | ON FILE |
| DYLAN SCOTT DURST | ON FILE |
| DYLAN SCOTT LORD | ON FILE |
| DYLAN SCOTT MACLEOD | ON FILE |
| DYLAN SCOTT MAXBERRY | ON FILE |
| DYLAN SEEDIN | ON FILE |
| DYLAN SEESE | ON FILE |
| DYLAN SEIDEL | ON FILE |
| DYLAN SERRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN SETIAWAN | ON FILE |
| DYLAN SHAKEEL | ON FILE |
| DYLAN SHAW | ON FILE |
| DYLAN SIES | ON FILE |
| DYLAN SIGMON | ON FILE |
| DYLAN SIMON | ON FILE |
| DYLAN SIMONCELLI | ON FILE |
| DYLAN SINKEVICH | ON FILE |
| DYLAN SKALMAN | ON FILE |
| DYLAN SMITH | ON FILE |
| DYLAN SMITH | ON FILE |
| DYLAN SMITH | ON FILE |
| DYLAN SMITH | ON FILE |
| DYLAN SNOOK | ON FILE |
| DYLAN SOH | ON FILE |
| DYLAN SOUKUP | ON FILE |
| DYLAN SOUTHARD | ON FILE |
| DYLAN SOUZA | ON FILE |
| DYLAN SPARKS | ON FILE |
| DYLAN SPEER | ON FILE |
| DYLAN SPELLMAN | ON FILE |
| DYLAN SPENLER | ON FILE |
| DYLAN STAFFORD | ON FILE |
| DYLAN STANLEY WHITEMAN PEEVER | ON FILE |
| DYLAN STANSFIELD | ON FILE |
| DYLAN STARNES | ON FILE |
| DYLAN STEENIS | ON FILE |
| DYLAN STEIN | ON FILE |
| DYLAN STEINES | ON FILE |
| DYLAN STEPHENS | ON FILE |
| DYLAN STEVENSON | ON FILE |
| DYLAN STEWART | ON FILE |
| DYLAN STEWART KAPLAN | ON FILE |
| DYLAN STICHTER | ON FILE |
| Dylan Stiles | ON FILE |
| Dylan Stiles | ON FILE |
| DYLAN STILES | ON FILE |
| DYLAN STIMMEL | ON FILE |
| DYLAN STOCKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN STONE | ON FILE |
| DYLAN STRIJKER | ON FILE |
| DYLAN SUHY | ON FILE |
| DYLAN SULLIVAN | ON FILE |
| DYLAN SULLIVAN | ON FILE |
| DYLAN SUMNER | ON FILE |
| DYLAN SYLVAIN G STEVENS | ON FILE |
| DYLAN T KRUG | ON FILE |
| DYLAN TAN | ON FILE |
| DYLAN TANNER | ON FILE |
| DYLAN TANNOS | ON FILE |
| DYLAN TAYLOR | ON FILE |
| DYLAN TAYLOR | ON FILE |
| DYLAN TEDDY | ON FILE |
| DYLAN TENTEN | ON FILE |
| DYLAN THÉOPHILE | ON FILE |
| DYLAN THERRIEN | ON FILE |
| DYLAN THOMAS | ON FILE |
| DYLAN THOMAS EVANS | ON FILE |
| DYLAN THOMPSON | ON FILE |
| DYLAN TIMOTHY JAMES BOYER | ON FILE |
| DYLAN TINNEY | ON FILE |
| DYLAN TODD | ON FILE |
| DYLAN TOMKINS | ON FILE |
| DYLAN TORRES | ON FILE |
| DYLAN TREB POLLOCK | ON FILE |
| DYLAN TRUMPOWER | ON FILE |
| DYLAN TSAGUE | ON FILE |
| DYLAN TULLY | ON FILE |
| DYLAN TURNER | ON FILE |
| DYLAN UNGER | ON FILE |
| DYLAN UZUMECKI | ON FILE |
| DYLAN VAN BAAREN | ON FILE |
| DYLAN VAN DER KROON | ON FILE |
| DYLAN VAN HOUTEN | ON FILE |
| DYLAN VAN LEEUWEN | ON FILE |
| DYLAN VAN PAEMEL | ON FILE |
| DYLAN VANDENBERG | ON FILE |
| DYLAN VANSTEENACKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN VAZQUEZ | ON FILE |
| DYLAN VERGARA | ON FILE |
| DYLAN VERHAEGHE | ON FILE |
| DYLAN VERHAVE | ON FILE |
| DYLAN VERSTEEG | ON FILE |
| DYLAN VIALA | ON FILE |
| DYLAN VICAUD | ON FILE |
| DYLAN VIDAD | ON FILE |
| DYLAN VINING | ON FILE |
| DYLAN VOOGEL | ON FILE |
| DYLAN VOOGT | ON FILE |
| Dylan W. Goff | ON FILE |
| DYLAN WAINSCOTT | ON FILE |
| DYLAN WALFORD | ON FILE |
| DYLAN WALTERS | ON FILE |
| DYLAN WARZENSKI | ON FILE |
| DYLAN WATERMAN | ON FILE |
| DYLAN WATKINS | ON FILE |
| DYLAN WATTERSON | ON FILE |
| DYLAN WAYNE SEIB | ON FILE |
| DYLAN WEBER | ON FILE |
| DYLAN WEE | ON FILE |
| DYLAN WEEKS | ON FILE |
| DYLAN WEIGEL | ON FILE |
| DYLAN WEST | ON FILE |
| DYLAN WHEATON | ON FILE |
| DYLAN WHITE | ON FILE |
| DYLAN WILCOX | ON FILE |
| DYLAN WILDE | ON FILE |
| DYLAN WILKERSON | ON FILE |
| DYLAN WILLIAMS | ON FILE |
| DYLAN WILLIAMS | ON FILE |
| DYLAN WILLIAMS | ON FILE |
| DYLAN WILLIAMS | ON FILE |
| DYLAN WILLS | ON FILE |
| DYLAN WILSON | ON FILE |
| DYLAN WITTIG | ON FILE |
| Dylan Wittig | alrachid2@gmail.com |
| DYLAN WOGERNESE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYLAN WRAGGE | ON FILE |
| DYLAN WUORINEN | ON FILE |
| DYLAN WUTSCHKE | ON FILE |
| DYLAN WYCO | ON FILE |
| DYLAN YEO | ON FILE |
| DYLAN YOUNG | ON FILE |
| DYLAN YOUNG | ON FILE |
| DYLAN YOUNG | ON FILE |
| DYLAN ZAMSKY | ON FILE |
| DYLAN ZANE | ON FILE |
| DYLAN ZEGERS | ON FILE |
| DYLAN ZETAH | ON FILE |
| DYLAN ZIMMERMAN | ON FILE |
| DYLAN ZIMMERMAN | ON FILE |
| DYLAN ZIOUCHE | ON FILE |
| DYLAN ZONDEROP | ON FILE |
| DYLANAQUA AQUA | ON FILE |
| DYLAN-BASTIEN COUTURE-TREMBLAY | ON FILE |
| DYLLAN ARTHUR | ON FILE |
| DYLLAN DEBSKI | ON FILE |
| DYLLAN GALLANT | ON FILE |
| DYLLAN HALL | ON FILE |
| DYLLAN MARTINEZ | ON FILE |
| DYLLIN ALELUIA | ON FILE |
| DYLON FRANCIS-MILLER | ON FILE |
| DYLON LONDON | ON FILE |
| DYLON MARTINEZ | ON FILE |
| DYLON MCCONNELL | ON FILE |
| DYLON MICHAEL-JOSEPH WHITE | ON FILE |
| DYLYNN ANDERSON | ON FILE |
| DYMAS LOW | ON FILE |
| Dymond, Caren Christine | ON FILE |
| DYMPHNA VAN ROOIJ | ON FILE |
| DYNAH JOY | ON FILE |
| DYNAL DSOUZA | ON FILE |
| DYNAMIC EKPENISI | ON FILE |
| DYNEL THOMAS | ON FILE |
| DYNELLE ALEXANDRE ALEXIS | ON FILE |
| DYNIN KHEM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DYNNA SYAFIQA BINTI SALLEH | ON FILE |
| DYNNARO LENNY YOU SR | ON FILE |
| DYNNARO YOU | ON FILE |
| DYNOMITE PITTMAN | ON FILE |
| DYON GROB | ON FILE |
| DYON VLAAR | ON FILE |
| DYONN YANCY | ON FILE |
| DYRAELISA PAULINO | ON FILE |
| DYRAN RAPHAEL STALLING | ON FILE |
| DYRE VAA | ON FILE |
| DYRELL DIXON | ON FILE |
| DYROME EVERETTE | ON FILE |
| DYSHAUN HINES | ON FILE |
| DYSHEA SMITH | ON FILE |
| DYSON VERSELL PULLINS | ON FILE |
| DYVINE HARRIS | ON FILE |
| DYWANE JAMES | ON FILE |
| DYWEZZI TATUM | ON FILE |
| DZAFLO LARKAI | ON FILE |
| DZAFRIL HAFEZ JOHARI | ON FILE |
| Dzameer Bin Dzulkifli David | ON FILE |
| DZAMEER DZULKIFLI DAVID | ON FILE |
| DZAMPO AHMED | ON FILE |
| DZAN OPERTA | ON FILE |
| DZANA-ASJA HASANOVIC | ON FILE |
| DZEMAL DZIGAL | ON FILE |
| DŽEMIL IVKOVIĆ | ON FILE |
| DŽENAN DŽELEPOVIĆ | ON FILE |
| DŽENAN MAKIĆ | ON FILE |
| DZENIS ZUKOVIC | ON FILE |
| DŽENITA MEDIĆ | ON FILE |
| DZERASA BESEDNOVA | ON FILE |
| DZERASSA DZUSOVA | ON FILE |
| DŽEVAD JEVRIĆ | ON FILE |
| DZEVAD MURACEVIC | ON FILE |
| DZEVAD ZUZIC | ON FILE |
| DZGUR SONMEZ | ON FILE |
| Dzhafarova, Yuliia | ON FILE |
| DZHAKHONGIR TESHAEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DZHAMSHED DZHURAEV | ON FILE |
| DZHAVID MIRZOEV | ON FILE |
| DZHELIL RUFAT | ON FILE |
| DZHELIL RUFAT | ON FILE |
| DZHEMAL AMZOV | ON FILE |
| DZHEVDET SALAKHLY | ON FILE |
| DZHEYMS SHTEREV | ON FILE |
| DZHOANA YURIEVA VARBANOVA | ON FILE |
| DZHOVID KHUDOYOROV | ON FILE |
| DZHUNI ASTOR | ON FILE |
| DZIANA NOVIKAVA | ON FILE |
| DZIANIS ALDANAU | ON FILE |
| DZIANIS ANDREYENKA | ON FILE |
| DZIANIS ASANOVICH | ON FILE |
| DZIANIS KALOSHA | ON FILE |
| DZIANIS KAPLUN | ON FILE |
| DZIANIS KRASNIK | ON FILE |
| DZIANIS KRUPA | ON FILE |
| DZIANIS LAPUSHANSKI | ON FILE |
| DZIANIS MYSHKOUSKI | ON FILE |
| DZIANIS STSIABLETSKI | ON FILE |
| DZIANIS ULYANOV | ON FILE |
| DZIHAN BAJRAMI | ON FILE |
| DZINA GUNTA GRINBERGA | ON FILE |
| DZINTARS LACHKAYA | ON FILE |
| DZINTARS SLANKA | ON FILE |
| DZIUGAS AZUOLAS | ON FILE |
| DZIUGAS MACIUNAS | ON FILE |
| DZIUGAS PARAZINSKAS | ON FILE |
| DŽIUGAS PEČIULEVIČIUS | ON FILE |
| DZIYAD LAITH ADAM DZULRIZA | ON FILE |
| DZIYANA KULAKOVA | ON FILE |
| DZIYANA SHVEDAVA | ON FILE |
| DZMITRY  KUCHEROV | ON FILE |
| DZMITRY BUYAN | ON FILE |
| DZMITRY BYSTRY | ON FILE |
| DZMITRY HALUBITSKI | ON FILE |
| DZMITRY HETAU | ON FILE |
| DZMITRY HRYTSKOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| DZMITRY IIVASHKA | ON FILE |
| Dzmitry Kucherov | 7613999@gmail.com |
| DZMITRY KURTS | ON FILE |
| DZMITRY MIADZVEDZEU | ON FILE |
| DZMITRY NOVIKAU | ON FILE |
| DZMITRY PALIAKOU | ON FILE |
| DZMITRY PAPKOU | ON FILE |
| DZMITRY SAVUK | ON FILE |
| DZMITRY SAZONAU | ON FILE |
| DZMITRY SERADA | ON FILE |
| DZMITRY SHCHUKIN | ON FILE |
| DZMITRY SIALETSKI | ON FILE |
| DZMITRY VAITSENKA | ON FILE |
| DZMITRY VIARENICH | ON FILE |
| DZMITRY VIARSHENKA | ON FILE |
| DZMITRY ZENIN | ON FILE |
| DZOAN NGUYEN TRAN | ON FILE |
| DZORDZO VON BEITL | ON FILE |
| DZU PHAM | ON FILE |
| DZUHRI NUGROHO | ON FILE |
| DZUL OSMAN | ON FILE |
| DZUL LUTFI YAAKOB | ON FILE |
| DZUL ROSLI | ON FILE |
| Dzulmajdi Bin Mohamed Zom | ON FILE |
| DZULMAJDI MOHAMED ZOM | ON FILE |
| DZULRIZA ASMAT | ON FILE |
| DZUNG DOAN | ON FILE |
| Dzung Doan | doanxuandung@yahoo.com |
| DZUNG TRAN | ON FILE |
| DZVENYSLAVA BOICHYN | ON FILE |
| E & KL MURPHY SUPERFUND | ON FILE |
| E ALEXANDER KILGO | ON FILE |
| E Baedke | cnrls11@gmail.com |
| E CHRISTIAN ROESSLER | ON FILE |
| E G CURNOW SUPER PTY LTD AS TRUSTEE FOR EG CURNOW SUPER FUND | ON FILE |
| E KEITH DARROW | ON FILE |
| E KELLEY BRAUTIGAM | ON FILE |
| E KELLY REITZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| E MART | ON FILE |
| E MCKENZIE | ON FILE |
| E MUDIYANSELAGE CHANDRANGANI SUREKA KUMARI EKANAYAKA | ON FILE |
| E PRETORUIS | ON FILE |
| E. Buitenman | def_ebee@pm.me |
| E. FORREST III | ON FILE |
| E.N.D | otaroman@protonmail.com |
| E.R. NOEL IBARRA MANAOIS | ON FILE |
| E.U.R.L CLIC OK | ON FILE |
| E.W MADURANGA | ON FILE |
| E2E BLOCKCHAINS LLC | ON FILE |
| EA CAPITAL LLC | ON FILE |
| EA RYE | ON FILE |
| EAGLE SHARK A/S | ON FILE |
| EAKKASIT WONGMANEECHUCHOT | ON FILE |
| EAKPOTH NATTHAI | ON FILE |
| EAMON DOHERTY | ON FILE |
| EAMON GARLAND | ON FILE |
| EAMON CANNING | ON FILE |
| EAMON COAKLEY | ON FILE |
| EAMON COLEMAN | ON FILE |
| EAMON COMERFORD | ON FILE |
| EAMON CONNAUGHTON | ON FILE |
| EAMON DANIEL CURRAN | ON FILE |
| EAMON KELLY | ON FILE |
| EAMON KENNEDY | ON FILE |
| EAMON LOGUE | ON FILE |
| EAMON MC GEE | ON FILE |
| EAMON MCANEARNEY | ON FILE |
| EAMON MCHALE | ON FILE |
| EAMON QUINN | ON FILE |
| EAMON REILLY | ON FILE |
| EAMON SABEA | ON FILE |
| EAMON SHENGHEER | ON FILE |
| EAMON TAN | ON FILE |
| EAMON TWOMEY | ON FILE |
| EAMON WELCH | ON FILE |
| EAMONN RICHARDSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EAMONN AUGHNEY | ON FILE |
| EAMONN BARR | ON FILE |
| EAMONN BEIRNE | ON FILE |
| EAMONN BRADY | ON FILE |
| EAMONN CONWAY | ON FILE |
| EAMONN COUGHLAN | ON FILE |
| EAMONN COYLE | ON FILE |
| EAMONN JOYCE | ON FILE |
| EAMONN JOYCE | ON FILE |
| EAMONN KEARNEY | ON FILE |
| EAMONN KELLY | ON FILE |
| EAMONN LING | ON FILE |
| EAMONN WALSH | ON FILE |
| EAN HWA TEOH | ON FILE |
| EAN MARTIN | ON FILE |
| EAN MORETTI | ON FILE |
| EAN SEONG HUANG | ON FILE |
| EAN SHAN YEE | ON FILE |
| EAN WOLF | ON FILE |
| EANNA LOHAN | ON FILE |
| EANNA MCCARTHY | ON FILE |
| EANNA WALSH | ON FILE |
| Earith, Simon | ON FILE |
| EARL DENMAN | ON FILE |
| EARL MILLS | ON FILE |
| EARL RANDOLPH | ON FILE |
| EARL ABERGAS HULIGANGA | ON FILE |
| EARL ASTOR | ON FILE |
| EARL B SINGLETON | ON FILE |
| EARL BARRON | ON FILE |
| EARL BASEY | ON FILE |
| EARL BRITTAIN | ON FILE |
| EARL BURKE | ON FILE |
| EARL BYRON JEREMY | ON FILE |
| EARL CARTER SIBLEY | ON FILE |
| EARL CASTRO | ON FILE |
| EARL CHAN | ON FILE |
| Earl Chan | earl@madisonhunter.com |
| EARL CHAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EARL CLARK | ON FILE |
| EARL CO | ON FILE |
| EARL COLES | ON FILE |
| EARL COTTRELL | ON FILE |
| EARL DAVIDSON | ON FILE |
| EARL DE VERA | ON FILE |
| EARL DENMAN | ON FILE |
| EARL DY | ON FILE |
| EARL DYER | ON FILE |
| EARL EASTON | ON FILE |
| EARL EVERITTE | ON FILE |
| EARL FINNEY | ON FILE |
| EARL FREDERICK ZUMWALT | ON FILE |
| EARL GAY | ON FILE |
| EARL GERALD MALMROSE | ON FILE |
| EARL GRANT | ON FILE |
| EARL GRAY | ON FILE |
| EARL GREGORY | ON FILE |
| EARL GUYETT | ON FILE |
| EARL HARMON | ON FILE |
| EARL HAROLD RAMILO | ON FILE |
| EARL HARRIS | ON FILE |
| EARL HENRY GARCIA | ON FILE |
| EARL HIDAYETOGLU | ON FILE |
| EARL HINES | ON FILE |
| EARL HINKLE | ON FILE |
| EARL HOPKINS | ON FILE |
| EARL HOUSTON | ON FILE |
| EARL JERRY COCHRAN | ON FILE |
| EARL JUNREY BERNALTI MALUBAY | ON FILE |
| EARL KELLEY | ON FILE |
| EARL KITSCH | ON FILE |
| EARL KWOK | ON FILE |
| EARL LAMONT CHAMBERS | ON FILE |
| EARL LAWSON | ON FILE |
| EARL LOPEZ | ON FILE |
| EARL LOUIS DELA PENA | ON FILE |
| EARL LUCIUS | ON FILE |
| EARL MARSHALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EARL MCCOY | ON FILE |
| EARL MEDLEY | ON FILE |
| EARL MORGAN | ON FILE |
| EARL MWENDWA MULI | ON FILE |
| EARL MYERS | ON FILE |
| EARL ONEAL | ON FILE |
| EARL PAGADUAN | ON FILE |
| EARL PERALTA | ON FILE |
| EARL PLOCHE | ON FILE |
| EARL POTTERS | ON FILE |
| EARL QUINLAN | ON FILE |
| EARL R GROSSER JR | ON FILE |
| EARL REED | ON FILE |
| EARL RONQUILLO | ON FILE |
| EARL S MANGULABNAN | ON FILE |
| EARL SO | ON FILE |
| EARL SONDREAL | ON FILE |
| EARL STEVENS | ON FILE |
| EARL TAYLOR | ON FILE |
| EARL THOMAS | ON FILE |
| EARL TOWNSEND | ON FILE |
| EARL TRINIDAD | ON FILE |
| EARL UNGER | ON FILE |
| EARL VALENTINE | ON FILE |
| EARL VANWEERD | ON FILE |
| EARL VIERNES | ON FILE |
| EARL WHITE JR | ON FILE |
| EARL WILSON | ON FILE |
| EARL WINDSOR | ON FILE |
| EARL WOODY | ON FILE |
| EARL WOOLFOLK | ON FILE |
| EARL YOUNG | ON FILE |
| EARL YOUNG | ON FILE |
| EARLE  JOHNSON | ON FILE |
| EARLE  LOXTON | ON FILE |
| EARLE BARKER | ON FILE |
| EARLE BROWN | ON FILE |
| EARLE LOXTON | ON FILE |
| EARLE LOXTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EARLE SMITH II | ON FILE |
| EARLES, COLBY | ON FILE |
| EARLEY WILLIAMS | ON FILE |
| EARLSON SATINE | ON FILE |
| EARLY BIRDS ARTS  BV | ON FILE |
| EARLY LEE KING III | ON FILE |
| EARLY TURNER | ON FILE |
| EARN CHANG | ON FILE |
| EARN JANUARY | ON FILE |
| EARN JANUARY | ON FILE |
| EARNEST DAVIS | ON FILE |
| EARNEST GLENN | ON FILE |
| EARNEST PARTEN | ON FILE |
| EARNEST SMITH | ON FILE |
| EARNEST SMITH | ON FILE |
| EARNIEST JOHN STO DOMINGO | ON FILE |
| EARNJAN CRYPTO | ON FILE |
| EARNY JANUARY | ON FILE |
| EARON LAWRENCE | ON FILE |
| Earon Lawrence | aeron.lawrence@gmail.com |
| EARVIN  VARONA | ON FILE |
| EARVIN DHANAI | ON FILE |
| EARVIN JAMEST JOHNSON | ON FILE |
| Earvin Johnson | earvinjt@gmail.com |
| EASHAN MAHESHWARI | ON FILE |
| EASHVER HIRANI | ON FILE |
| EASON CHANG | ON FILE |
| EASON GOH | ON FILE |
| EASON GRIFFIN | ON FILE |
| EASON JUN WEI CHAI | ON FILE |
| EASON JUN WEI CHAI | ON FILE |
| EASON TAN | ON FILE |
| EASTEN BARTHOLOMEW | ON FILE |
| EASTER SETU | ON FILE |
| EASTMAN FAMILY  SUPER PTY LTD | ON FILE |
| EASTON ANSPACH | ON FILE |
| EASTON CALEB GILLILAND | ON FILE |
| EASTON CARSON | ON FILE |
| EASTON JONES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EASTON MATTHEWS | ON FILE |
| EASTON PARKHURST | ON FILE |
| Easton, Ashley | ON FILE |
| Easton, Mark R | ON FILE |
| EASY POWERS CHANG | ON FILE |
| EATHAN TILLEY | ON FILE |
| EATON LEE | ON FILE |
| EAV PHENG SROY | ON FILE |
| EAVAN QUINN | ON FILE |
| EBAD EBADI | ON FILE |
| EBAD SALEHI | ON FILE |
| EBAM MAURICE | ON FILE |
| EBAN BISONG | ON FILE |
| EBANDA SCHÄFER | ON FILE |
| EBANN MALAE | ON FILE |
| EBANY GODDARD | ON FILE |
| EBAZER BEKTASH | ON FILE |
| EBBA DOLVE | ON FILE |
| EBBA KREDULA MPINGA TUNOMUGAMENI UPINDI | ON FILE |
| EBBE LYKKESKOV | ON FILE |
| EBELE CHIRA | ON FILE |
| EBELE ZUIDEMA | ON FILE |
| EBELECHUKWU NDUBUKA | ON FILE |
| EBEN ELIAS | ON FILE |
| EBEN BINEDELL | ON FILE |
| EBEN LOUW | ON FILE |
| EBEN SMIT | ON FILE |
| EBENEZER OYELEYE | ON FILE |
| EBENEZER ACOSTA | ON FILE |
| EBENEZER ADEJUGBAGBE | ON FILE |
| EBENEZER EDWARDS | ON FILE |
| EBENEZER FRIDAY | ON FILE |
| EBENEZER METTLE-NUNOO | ON FILE |
| EBENEZER OLANREWAJU | ON FILE |
| Ebenezer Oluw Aborishade | ON FILE |
| EBENEZER OLUWOLE | ON FILE |
| EBENIZER EDEINDE | ON FILE |
| EBENZER TAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EBER DIAS DA SILVA | ON FILE |
| EBER ESCOBAR | ON FILE |
| EBER HUAYHUA QUISPE | ON FILE |
| EBER OSORIO CONTRERAS | ON FILE |
| EBER PEREZ | ON FILE |
| EBER PINHEIRO | ON FILE |
| EBERE SENDEREK | ON FILE |
| EBERE WILLIAMS | ON FILE |
| EBERECHI IGWEGBU | ON FILE |
| EBERHARD KÖLZER | ON FILE |
| EBERT MARTINEZ | ON FILE |
| EBERTH DUARTE SALAZAR | ON FILE |
| EBERTH TORRES GIRON | ON FILE |
| EBERTO CEPERO ABREU | ON FILE |
| EBERVAL MORAES DA SILVA JUNIOR | ON FILE |
| EBHA PASCAL | ON FILE |
| Ebigbo, Ifeanyichukwu | ON FILE |
| EBIMOBO SEIBOKURO | ON FILE |
| EBIN JONES | ON FILE |
| EBIO UWEM | ON FILE |
| EBNEZAR UTTAM VALVI | ON FILE |
| EBODIO TAPIA MOLINA | ON FILE |
| EBON HARRIS | ON FILE |
| EBONE INNISS | ON FILE |
| EBONEE GILFORD | ON FILE |
| Ebonee L Gilford | moonqweyn7@gmail.com |
| EBONEE RUFFINO | ON FILE |
| EBONI BROWN | ON FILE |
| EBONI NICOLE GRIMES | ON FILE |
| EBONI PHILLIPS-JAMES | ON FILE |
| EBONI WIGGINTON | ON FILE |
| EBONIE ROSE | ON FILE |
| EBONY RUIZ | ON FILE |
| EBONY BRIGHAM | ON FILE |
| EBONY COLLIER | ON FILE |
| EBONY DWYER | ON FILE |
| EBONY HORNIBROOK | ON FILE |
| EBONY JOHNSON | ON FILE |
| EBONY LLC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EBONY M CHATMON | ON FILE |
| EBONY PAYTON | ON FILE |
| EBONY SHAY PETERS | ON FILE |
| EBONY THAKOERPERSAD | ON FILE |
| EBONY TIVIS | ON FILE |
| EBONY WEAVER | ON FILE |
| EBONY WILLAMS | ON FILE |
| EBOT ARREY | ON FILE |
| EBRAHIM AL ROMAIHI | ON FILE |
| EBRAHIM HAMED | ON FILE |
| EBRAHIM JEBREEL | ON FILE |
| EBRAHIM KADER | ON FILE |
| EBRAHIM MAKDA | ON FILE |
| EBRAHIM MOAMER | ON FILE |
| EBRAHIM ROHANI MAKWANDI | ON FILE |
| EBRAM GIRGIS | ON FILE |
| EBRANDA BARNETT | ON FILE |
| EBRIMA CAMARA FATTY | ON FILE |
| EBRU CARTILLI | ON FILE |
| EBRU CALIK | ON FILE |
| EBRU KOZ | ON FILE |
| EBRU UĞURLU | ON FILE |
| EBRUNUR OZMEN | ON FILE |
| EBRUR HUMET | ON FILE |
| EBUBE UKPABIA | ON FILE |
| EBUBECHUKWU OGBUAGU | ON FILE |
| EBUBEKIR SIDDIK CELIK | ON FILE |
| EBUBEKIR TALHA CALISIR | ON FILE |
| EBUKA JOSEPH | ON FILE |
| EBUKA NGWADOM | ON FILE |
| EBUKA ODUCHE | ON FILE |
| EBY THEKKEDATH | ON FILE |
| ECATERINA SCHERMERHORN | ON FILE |
| ECATERINA TANASA | ON FILE |
| ECATERINA HIRTOPANU | ON FILE |
| ECATERINA IOANA TUTUIANU | ON FILE |
| ECE ERGÜN | ON FILE |
| ECE GOKTAS | ON FILE |
| ECE ONDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ECE OZBUCAK | ON FILE |
| ECEM OLCUM | ON FILE |
| ECENUR ERTEN | ON FILE |
| ECH CHAAB STÉPHANE | ON FILE |
| ECHEBIT FONONG | ON FILE |
| Echevarría Rubio, José Manuel | ON FILE |
| Echevarria, Evelyn S. | ON FILE |
| ECI INVESTMENT  TRUST | ON FILE |
| ECI INVESTMENT TRUST | ON FILE |
| Eckard, Sean | ON FILE |
| ECKART AMANN | ON FILE |
| Eckert Johannes | eckert-schiffweiler@t-online.de |
| Eckert, Lukas | ON FILE |
| Eckhardt, Mathew | ON FILE |
| Eckl, Brandon Vaughn | ON FILE |
| ECLIPSE ALTERNATIVE INVESTMENTS  LIMITED | ON FILE |
| Eclipse Alternative Investments Limited | accounts@eclipseoptions.com |
| Eclipse Alternative Investments Limited | nelson.wong@eclipseoptions.com |
| ECLIPSE RATTANAVONG | ON FILE |
| ECMAY GONZALEZ MENDIETA | ON FILE |
| ECO HAMERSMA | ON FILE |
| ECOBESCU MADALIN | ON FILE |
| ECOMETICS  INC. | ON FILE |
| ECOMHUB  LLC | ON FILE |
| ECUYER ANTHONY | ON FILE |
| ED  AMBROSIUS | ON FILE |
| ED  KERK | ON FILE |
| ED ADER | ON FILE |
| ED BAEDKE | ON FILE |
| ED BALTA | ON FILE |
| ED BARNES | ON FILE |
| ED BOZORGHADAD | ON FILE |
| ED BROOKS | ON FILE |
| ED BROWN | ON FILE |
| ED BUTTLE | ON FILE |
| ED CANTRELL | ON FILE |
| ED CARTWRIGHT | ON FILE |
| ED CUTTLE | ON FILE |
| ED DANIEL RIVERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ED DAVIS | ON FILE |
| ED DIMIAN | ON FILE |
| ED ESCOBAR | ON FILE |
| ED FRANCIS BANGI | ON FILE |
| ED GAYNOR | ON FILE |
| ED GBUR | ON FILE |
| ED GHAZARIAN | ON FILE |
| ED GOOD | ON FILE |
| ED GRACZYK | ON FILE |
| ED GRAHAM | ON FILE |
| ED GROSSER | ON FILE |
| ED HARAZIN | ON FILE |
| ED HARPER | ON FILE |
| ED HAWKES | ON FILE |
| ED HOWELL | ON FILE |
| ED HUDSON | ON FILE |
| ED IMRIE | ON FILE |
| ED IRVINE | ON FILE |
| ED JONES | ON FILE |
| ED JOSEPH BASAN | ON FILE |
| ED KANLIC | ON FILE |
| ED KEATING | ON FILE |
| ED LABOMBARD | ON FILE |
| Ed Laczynski | ON FILE |
| ED LAHTI | ON FILE |
| ED LANCASTER | ON FILE |
| ED LAYCO | ON FILE |
| ED LEE | ON FILE |
| ED LEE | ON FILE |
| ED LEMIEUX | ON FILE |
| ED MA | ON FILE |
| ED MARK ANDAYA | ON FILE |
| ED MARTINEK | ON FILE |
| ED MASON | ON FILE |
| ED MIGUENS | ON FILE |
| ED MOSS | ON FILE |
| ED NEWMAN | ON FILE |
| ED PALMER | ON FILE |
| ED PARDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ED PARKER | ON FILE |
| ED PARRA | ON FILE |
| ED PARSONS | ON FILE |
| ED PAYNE | ON FILE |
| ED PHILLIPS | ON FILE |
| ED QUIGLEY | ON FILE |
| ED ROACH | ON FILE |
| ED ROSEBOOM | ON FILE |
| ED SADLER | ON FILE |
| ED SAEFONG | ON FILE |
| ED SALCEDO | ON FILE |
| ED SCHILLA | ON FILE |
| ED SLACK | ON FILE |
| ED TAYLOR | ON FILE |
| ED TEUNISSEN | ON FILE |
| ED THOMAS | ON FILE |
| ED THOMPSON | ON FILE |
| ED VEENSTRA | ON FILE |
| ED WHITE | ON FILE |
| ED&F Man Capital Markets, Inc. | eobrien@edfmancapital.com |
| ED_JT0 NULL | ON FILE |
| EDA ARTAN TULUMOGLU | ON FILE |
| EDA AYDIN | ON FILE |
| EDA CHANG | ON FILE |
| EDA EMMANUEL | ON FILE |
| EDA MAŇÁK | ON FILE |
| EDA RONA CAGDAVUL | ON FILE |
| EDA YAVUZ | ON FILE |
| EDA YENAL | ON FILE |
| EDA YILDIZ | ON FILE |
| EDAFE GODSENT | ON FILE |
| EDALIA CEDENO | ON FILE |
| EDALY SY | ON FILE |
| EDAN LEVY | ON FILE |
| EDAN MAYRON | ON FILE |
| EDAN SIMCHA | ON FILE |
| EDAN WALTERS | ON FILE |
| EDANUR CANDAN | ON FILE |
| EDARA VENKATA SATYA JAYA TEJA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDAS VENCKEVICIUS | ON FILE |
| EDASSA MCCURDY | ON FILE |
| EDATALLY KULANGARA PRASHANT PAUL | ON FILE |
| EDBERT MWANGOKA | ON FILE |
| EDCARLOS MENESES ALVES | ON FILE |
| EDCLAIRE MALAPOTE | ON FILE |
| EDD CHESTER SALVADOR | ON FILE |
| EDD CHIA | ON FILE |
| EDD GULER | ON FILE |
| EDDA BOLME | ON FILE |
| EDDA CHAN | ON FILE |
| EDDA GIULIANI | ON FILE |
| EDDI AMAREINE | ON FILE |
| EDDI CROCCO | ON FILE |
| EDDI MERA | ON FILE |
| EDDI RAIMONDI | ON FILE |
| EDDIE BELL | ON FILE |
| EDDIE JONES | ON FILE |
| EDDIE LEUNG | ON FILE |
| EDDIE POZO | ON FILE |
| EDDIE REINER | ON FILE |
| Eddie Rivera | erivera2316@gmail.com |
| EDDIE SHIYOVITS | ON FILE |
| EDDIE THOMPSON | ON FILE |
| EDDIE ABREU | ON FILE |
| EDDIE ADABONYAN | ON FILE |
| EDDIE AKERS | ON FILE |
| EDDIE ANDERSON | ON FILE |
| EDDIE AVEDIKIAN | ON FILE |
| EDDIE BARRIENTOS | ON FILE |
| EDDIE BEER | ON FILE |
| EDDIE BERNAL | ON FILE |
| EDDIE BERNARD LAURY | ON FILE |
| EDDIE BEVERAGE | ON FILE |
| EDDIE BLANCO | ON FILE |
| EDDIE BONAFIDE | ON FILE |
| EDDIE BOTELLO | ON FILE |
| EDDIE BOWSER JR | ON FILE |
| EDDIE BRANTLEY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDDIE CAREY | ON FILE |
| EDDIE CARMONA | ON FILE |
| EDDIE CERDA | ON FILE |
| EDDIE CHANG | ON FILE |
| EDDIE CHEE | ON FILE |
| EDDIE CHEW | ON FILE |
| EDDIE CHING | ON FILE |
| EDDIE CHIRINO | ON FILE |
| EDDIE CLARKE | ON FILE |
| EDDIE CLAVEL | ON FILE |
| EDDIE COE | ON FILE |
| EDDIE CONG HOANG | ON FILE |
| EDDIE CORNILEUS | ON FILE |
| EDDIE CRIST | ON FILE |
| EDDIE DE DIOS PEREZ | ON FILE |
| EDDIE DEWITT | ON FILE |
| EDDIE DOUNN | ON FILE |
| EDDIE DUNNING | ON FILE |
| EDDIE EDMONDS | ON FILE |
| EDDIE ENG | ON FILE |
| EDDIE ENRIQUEZ | ON FILE |
| EDDIE ESTRELLA | ON FILE |
| EDDIE FELTON | ON FILE |
| EDDIE FORSBERG | ON FILE |
| EDDIE GINN | ON FILE |
| EDDIE GIVONNIE WALI | ON FILE |
| EDDIE GLADMON | ON FILE |
| EDDIE GLIK | ON FILE |
| EDDIE GLINKA | ON FILE |
| EDDIE GRIMES | ON FILE |
| EDDIE GROMATSKI | ON FILE |
| EDDIE GUSTAVSSON | ON FILE |
| EDDIE HALLETT | ON FILE |
| EDDIE HAN | ON FILE |
| EDDIE HARB | ON FILE |
| EDDIE HARRISON | ON FILE |
| EDDIE HAWKINS | ON FILE |
| EDDIE HEDGES | ON FILE |
| EDDIE HORN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDDIE JEROME STONE | ON FILE |
| EDDIE JONES | ON FILE |
| EDDIE KWAN | ON FILE |
| EDDIE LAFORM JR | ON FILE |
| EDDIE LAI | ON FILE |
| EDDIE LANCE | ON FILE |
| EDDIE LAREW | ON FILE |
| EDDIE LAU | ON FILE |
| EDDIE LAU | ON FILE |
| EDDIE LAW | ON FILE |
| EDDIE LAWRENCE | ON FILE |
| EDDIE LEE | ON FILE |
| EDDIE LEE COBB | ON FILE |
| EDDIE LENTING | ON FILE |
| EDDIE LIU | ON FILE |
| Eddie Lussi | edwardlussi@gmail.com |
| EDDIE LYNN | ON FILE |
| EDDIE MAKI | ON FILE |
| EDDIE MANUEL RODRIGUEZ MARTINEZ | ON FILE |
| EDDIE MASON | ON FILE |
| EDDIE MASTERSON | ON FILE |
| EDDIE MATAELE | ON FILE |
| EDDIE MAURICE GRUNDY | ON FILE |
| EDDIE MCCARTHY | ON FILE |
| EDDIE MEDLEY | ON FILE |
| EDDIE MITCHELL | ON FILE |
| EDDIE MOLINA | ON FILE |
| EDDIE NASSER | ON FILE |
| EDDIE NGUYEN | ON FILE |
| EDDIE NINO | ON FILE |
| EDDIE PADRON | ON FILE |
| EDDIE PARROTT | ON FILE |
| EDDIE PERROTIN | ON FILE |
| EDDIE POGLIANO | ON FILE |
| EDDIE PORTILLO | ON FILE |
| EDDIE POTTER | ON FILE |
| Eddie Pozo | ON FILE |
| EDDIE PRICE | ON FILE |
| EDDIE PRUNEDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDDIE PRUNEDA | ON FILE |
| EDDIE R RODRIGUEZ | ON FILE |
| EDDIE RABIONET | ON FILE |
| EDDIE RAYAN | ON FILE |
| EDDIE RICHARD JR GONZALEZ | ON FILE |
| EDDIE RIVERA | ON FILE |
| EDDIE ROWLAND | ON FILE |
| EDDIE SAADE | ON FILE |
| EDDIE SACHS | ON FILE |
| EDDIE SALAS | ON FILE |
| EDDIE SHARPLES | ON FILE |
| EDDIE SIEW | ON FILE |
| EDDIE SILVA | ON FILE |
| EDDIE STITT | ON FILE |
| EDDIE STOGNER | ON FILE |
| EDDIE TACKETT | ON FILE |
| EDDIE TENNISON | ON FILE |
| EDDIE THAGE | ON FILE |
| EDDIE THAGE | ON FILE |
| EDDIE THAM | ON FILE |
| EDDIE VILLARREAL | ON FILE |
| EDDIE WEE | ON FILE |
| EDDIE WILLIS | ON FILE |
| EDDIE YALDA | ON FILE |
| EDDIE YANG | ON FILE |
| EDDIE YOUNG | ON FILE |
| EDDRYLL TEO | ON FILE |
| EDDY AHMAD | ON FILE |
| EDDY ALMAND | ON FILE |
| EDDY ALVARADO | ON FILE |
| EDDY ARITA | ON FILE |
| EDDY ARNOUTS | ON FILE |
| EDDY AUDREN | ON FILE |
| EDDY BELAZZOUG | ON FILE |
| EDDY BLOM | ON FILE |
| EDDY BOLZAN | ON FILE |
| EDDY BOURGEOIS | ON FILE |
| EDDY BOUZAIANE | ON FILE |
| EDDY BROWNEWELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDDY BUSHELL | ON FILE |
| EDDY CAMARADA | ON FILE |
| EDDY CASTILLO | ON FILE |
| EDDY CHAN | ON FILE |
| EDDY CHARLES | ON FILE |
| EDDY CHIAPASCO | ON FILE |
| EDDY CHINCHILLA | ON FILE |
| EDDY EARLS | ON FILE |
| EDDY EL AZOUZI | ON FILE |
| EDDY ELIGIO VELIZ ESTRADA | ON FILE |
| EDDY ESPINAL | ON FILE |
| EDDY FANG | ON FILE |
| EDDY FARAH | ON FILE |
| EDDY FRANCO | ON FILE |
| EDDY FUNG | ON FILE |
| EDDY GALEOTTI | ON FILE |
| EDDY GARCÍA | ON FILE |
| EDDY GASPAR | ON FILE |
| EDDY GASSO | ON FILE |
| EDDY GHODBANE | ON FILE |
| EDDY GHODBANE | ON FILE |
| EDDY GOYANES | ON FILE |
| EDDY GUERRERO | ON FILE |
| EDDY GUNAWAN | ON FILE |
| EDDY HAARSMA | ON FILE |
| EDDY HENNOUF | ON FILE |
| EDDY HERRERA-JIMENEZ | ON FILE |
| EDDY JAMES | ON FILE |
| EDDY JUANA | ON FILE |
| EDDY KENGEN | ON FILE |
| EDDY KOPERNIK | ON FILE |
| EDDY KWAK | ON FILE |
| EDDY LAILINI | ON FILE |
| EDDY LAM VO HEE | ON FILE |
| EDDY LAMMAM | ON FILE |
| EDDY LEGBOSI DEEYOR | ON FILE |
| EDDY LESAGE | ON FILE |
| EDDY LEUNG | ON FILE |
| EDDY LOPEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDDY MCDANIELS | ON FILE |
| EDDY MERTENS | ON FILE |
| EDDY MUNOZ | ON FILE |
| EDDY PHO | ON FILE |
| EDDY PINSARD | ON FILE |
| EDDY PORTER | ON FILE |
| EDDY PRADHAN | ON FILE |
| EDDY QIU | ON FILE |
| EDDY RAMOS | ON FILE |
| EDDY RIVERA | ON FILE |
| EDDY RIVERA | ON FILE |
| EDDY RIZK | ON FILE |
| EDDY RODRIGUEZ | ON FILE |
| EDDY SERRANO | ON FILE |
| EDDY SHAMSHUDDIN | ON FILE |
| EDDY SKORIC | ON FILE |
| EDDY SOMMERHALDER | ON FILE |
| EDDY THEUWS | ON FILE |
| EDDY THOMAS | ON FILE |
| EDDY VAN BREUKELEN | ON FILE |
| EDDY VAN RANSBEECK | ON FILE |
| EDDY VAN VLEET | ON FILE |
| EDDY VELLA | ON FILE |
| EDDY VIDAL | ON FILE |
| EDDY WONG | ON FILE |
| EDDY YANG | ON FILE |
| EDDY YANG | ON FILE |
| EDDY YOUSSEF | ON FILE |
| EDDY, SHANICA | ON FILE |
| EDE OJO | ON FILE |
| Edeer, Olcay | ON FILE |
| EDEILSON DE CARVALHO SILVA | ON FILE |
| EDEINDE EBENIZER | ON FILE |
| EDEL DE ARMAS CRUZ | ON FILE |
| EDEL DIAZ | ON FILE |
| EDEL ELLISON | ON FILE |
| EDEL GARZA | ON FILE |
| EDEL GONZALEZ | ON FILE |
| EDEL HARGADON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDEL MOONEY | ON FILE |
| EDEL SNG | ON FILE |
| EDELIA JANE EMBALSADO | ON FILE |
| Edelia Jane Embalsado | cutiemonstahhh@gmail.com |
| EDELINE BLAISE | ON FILE |
| EDELIO GILL | ON FILE |
| EDELIX GAUW | ON FILE |
| EDELMA PALENZONA | ON FILE |
| EDELMIRA BOTELLO | ON FILE |
| EDELMIRA DELGADO | ON FILE |
| EDELMIRO CASTELLAR | ON FILE |
| EDELMIS MARTIN | ON FILE |
| EDELSA JOY DEL CARMEN STUTZ | ON FILE |
| EDELTRAUD BUNCH | ON FILE |
| EDELYN PADLAN | ON FILE |
| EDEM EKANEM | ON FILE |
| EDEM INGRAM | ON FILE |
| EDEM NUNEZ ISALDE | ON FILE |
| EDEN CHOO JING YU | ON FILE |
| EDEN GALL | ON FILE |
| EDEN STURGILL | ON FILE |
| EDEN ALPERT | ON FILE |
| Eden BARCARSE | ON FILE |
| EDEN BLOCK LABS LTD | LIOR@EDENBLOCK.COM |
| EDEN BOUCHOUCHI | ON FILE |
| EDEN CAMERON | ON FILE |
| EDEN CAYABYAB | ON FILE |
| EDEN CHALUMEAU | ON FILE |
| EDEN EDEN | ON FILE |
| EDEN ELDER | ON FILE |
| EDEN ELGRABLY | ON FILE |
| EDEN EMMANUEL | ON FILE |
| EDEN ERDEN | ON FILE |
| EDEN JACKSON | ON FILE |
| EDEN JERMENDI | ON FILE |
| EDEN JOHNSON | ON FILE |
| Eden Kidner | ON FILE |
| EDEN KIRIN | ON FILE |
| EDEN LIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDEN MAE BADIANG | ON FILE |
| EDEN MARTINEZ | ON FILE |
| EDEN PEREIRA | ON FILE |
| EDEN PIERS KIDNER | ON FILE |
| EDEN PURSSELL | ON FILE |
| EDEN SIDOW | ON FILE |
| EDEN SPENCER | ON FILE |
| EDEN STONE | ON FILE |
| EDEN SWACK | ON FILE |
| EDEN WALLIS | ON FILE |
| EDEN YOON | ON FILE |
| EDENILSON JÔNATAS DOS PASSOS | ON FILE |
| EDENN TOUITOU | ON FILE |
| EDENNISON ULRICH GAMO | ON FILE |
| EDER AGUIRRE | ON FILE |
| EDER AUGUSTO LIMA EVORA | ON FILE |
| EDER CORDERO | ON FILE |
| EDER DE LA PEÑA LOPEZ | ON FILE |
| EDER MANCEBO CONDE | ON FILE |
| EDER ROQUE | ON FILE |
| EDER SOUSA | ON FILE |
| EDER TEIXEIRA | ON FILE |
| EDER VACA | ON FILE |
| EDER VAZQUEZ | ON FILE |
| EDER VILLAVICENCIO | ON FILE |
| EDER VINCENT | ON FILE |
| EDERSON  VEGA-TORRES | ON FILE |
| EDERSON SCHWEITZER DE OLIVEIRA | ON FILE |
| EDESIRI ADIAKE | ON FILE |
| EDET ESONG | ON FILE |
| EDET JOHN | ON FILE |
| EDET LOIC | ON FILE |
| EDEWOR  OSEVWE | ON FILE |
| EDGAR  BASURTO RIVAS | ON FILE |
| EDGAR  BOTELLERO BOLÍVAR | ON FILE |
| EDGAR  CHAVEZ | ON FILE |
| EDGAR  FRANCO | ON FILE |
| EDGAR  GARCIA | ON FILE |
| EDGAR  NUNEZFLORES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDGAR  PATRON CORAL | ON FILE |
| EDGAR  PEREIRA | ON FILE |
| EDGAR  PÉREZ NORIEGA | ON FILE |
| EDGAR  RIVERA RIVAS | ON FILE |
| EDGAR  VILORIA | ON FILE |
| EDGAR AGUEDA | ON FILE |
| EDGAR ALBERTO VASQUEZ JOAQUIN | ON FILE |
| EDGAR ALDAMA | ON FILE |
| EDGAR ALEJANDRO CARRASCO LARA | ON FILE |
| EDGAR ALEJANDRO CLOSE OBREGON | ON FILE |
| EDGAR ALEJANDRO HERNANDEZ-QUIJADA | ON FILE |
| EDGAR ALEXANIAN | ON FILE |
| EDGAR ALFONZO DIAZ SOJO | ON FILE |
| EDGAR ALVAREZ | ON FILE |
| EDGAR ALVAREZ | ON FILE |
| EDGÁR ANDRÁS DÜRR | ON FILE |
| EDGAR ANGULO | ON FILE |
| EDGAR AQUINO INOCENCIO | ON FILE |
| EDGAR ARMANDO GODINEZ | ON FILE |
| EDGAR ARMANDO HERNANDEZ FERNANDEZ | ON FILE |
| EDGAR ARTEAGA | ON FILE |
| EDGAR ARTEAGA COVARRUBIAS | ON FILE |
| EDGAR ARTURO HURTARTE GONZALEZ | ON FILE |
| EDGAR ARTURO HURTARTE GONZALEZ | ON FILE |
| EDGAR ATIENZA | ON FILE |
| EDGAR ATLASOV | ON FILE |
| EDGAR AVALOS HERRERA | ON FILE |
| EDGAR AVILEZ PEREZ | ON FILE |
| EDGAR BARAN | ON FILE |
| EDGAR BAUTISTA | ON FILE |
| EDGAR BENJAMIN ARAULLO CABRERA | ON FILE |
| EDGAR BERS | ON FILE |
| EDGAR BOGAS | ON FILE |
| EDGAR BORGES | ON FILE |
| EDGAR BOTELLO | ON FILE |
| EDGAR CABRERA | ON FILE |
| EDGAR CADENA | ON FILE |
| EDGAR CANDIA BENITEZ | ON FILE |
| EDGAR CANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDGAR CANTOR | ON FILE |
| EDGAR CARDENAS | ON FILE |
| EDGAR CASADO LOPEZ | ON FILE |
| EDGAR CASTILLO | ON FILE |
| EDGAR CASTILLO ESPANOLA | ON FILE |
| EDGAR CEBALLOS | ON FILE |
| EDGAR CEJA | ON FILE |
| EDGAR CERVANTES TAPIA | ON FILE |
| EDGAR CONANT | ON FILE |
| EDGAR CORDOVA | ON FILE |
| EDGAR CORRAL | ON FILE |
| EDGAR CORTES CORTES | ON FILE |
| EDGAR CORTEZ | ON FILE |
| EDGAR CRUZ | ON FILE |
| EDGAR CRUZ IRIZARRY | ON FILE |
| EDGAR CRUZADO DAVILA | ON FILE |
| EDGAR CUELLAR | ON FILE |
| EDGAR DAVIM DE SOUSA | ON FILE |
| EDGAR DAVIS | ON FILE |
| EDGAR DE FIGUEIREDO | ON FILE |
| EDGAR DE LA ROSA CASTILLO | ON FILE |
| EDGAR DE LEON | ON FILE |
| EDGAR DELACRUZ | ON FILE |
| EDGAR DIAZ | ON FILE |
| EDGAR DIAZ FLORES | ON FILE |
| EDGAR DIAZ-SERNA | ON FILE |
| EDGAR DIOGO | ON FILE |
| EDGAR DOMINGUES | ON FILE |
| EDGAR DURAN | ON FILE |
| EDGAR DURRER | ON FILE |
| EDGAR EFFENDI | ON FILE |
| EDGAR ESCOBEDO | ON FILE |
| EDGAR ESCOBEDO | ON FILE |
| EDGAR ESPIN AGUILAR | ON FILE |
| EDGAR ESPINOSA GONZALEZ | ON FILE |
| EDGAR ESPULGAR CUENCA | ON FILE |
| EDGAR ESTRADA | ON FILE |
| EDGAR FAARUP | ON FILE |
| EDGAR FABRIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDGAR FERNANDES | ON FILE |
| EDGAR FERRER | ON FILE |
| EDGAR FIGUEROA | ON FILE |
| EDGAR FRAZIER | ON FILE |
| EDGAR FUNES | ON FILE |
| EDGAR GABRIEL LOMBARD CORTES | ON FILE |
| EDGAR GALEYEV | ON FILE |
| EDGAR GALUSTYAN | ON FILE |
| EDGAR GARCIA | ON FILE |
| EDGAR GARCÍA CASTILLO | ON FILE |
| EDGAR GARCIA JAIME | ON FILE |
| EDGAR GARRABRANT | ON FILE |
| EDGAR GASPER | ON FILE |
| EDGAR GIOVANNI DAZA CUEVAS | ON FILE |
| EDGAR GIOVANNI HURTARTE GONZALEZ | ON FILE |
| EDGAR GOMEZ | ON FILE |
| EDGAR GONZALEZ | ON FILE |
| EDGAR GONZALEZ | ON FILE |
| EDGAR GONZALEZ | ON FILE |
| EDGAR GONZALEZ | ON FILE |
| EDGAR GONZÁLEZ | ON FILE |
| EDGAR GOOIJERT | ON FILE |
| EDGAR GRANADOS | ON FILE |
| EDGAR GUZMAN | ON FILE |
| EDGAR GUZMAN | ON FILE |
| EDGAR GUZMAN | ON FILE |
| EDGAR HARUTYUNYAN | ON FILE |
| EDGAR HERNANDEZ | ON FILE |
| EDGAR HERNANDEZ | ON FILE |
| EDGAR HERNANDEZ | ON FILE |
| EDGAR HERNANDEZ | ON FILE |
| EDGAR HERNANDEZ | ON FILE |
| EDGAR HERNANDEZ | ON FILE |
| EDGAR HERNANDEZ-QUIJADA | ON FILE |
| EDGAR HERRERA | ON FILE |
| EDGAR HERRERA CARREON | ON FILE |
| EDGAR HINOJOSA | ON FILE |
| EDGAR HO | ON FILE |
| EDGAR HUANG WEI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Edgar Huang Wei | iluvcryptocurrency@gmail.com |
| EDGAR HURTARTE | ON FILE |
| EDGAR HURTARTE | ON FILE |
| EDGAR HURTARTE GONZÁLEZ | ON FILE |
| EDGAR JAIME ALCANTARA GAVINO | ON FILE |
| EDGAR JAN | ON FILE |
| EDGAR JANUS MALABUYOC | ON FILE |
| EDGAR JAO | ON FILE |
| EDGAR JIMENEZ | ON FILE |
| EDGAR JIMÉNEZ LÓPEZ | ON FILE |
| EDGAR JOANNES DE BRUIN | ON FILE |
| EDGAR JONES | ON FILE |
| EDGAR JOSA CASTELLÓN | ON FILE |
| EDGAR JOSE GARCIA | ON FILE |
| EDGAR JOSE RAFAEL JANGA | ON FILE |
| EDGAR JOSE REYES ABLAN | ON FILE |
| EDGAR JOSEPH CLAUDE BIZEL | ON FILE |
| EDGAR JOSEPHSON | ON FILE |
| Edgar Jr, David L | ON FILE |
| EDGAR JULIA | ON FILE |
| EDGAR JURADO | ON FILE |
| EDGAR KARPATS | ON FILE |
| EDGAR KENNETH PUNZAL JORDAN | ON FILE |
| EDGAR LANDAVERDE | ON FILE |
| EDGAR LAURENCE | ON FILE |
| EDGAR LEE | ON FILE |
| EDGAR LEE III | ON FILE |
| EDGAR LEONARDO CALCETERO TINTIN | ON FILE |
| EDGAR LEONARDO ORDONXXEZ | ON FILE |
| EDGAR LEYTON | ON FILE |
| EDGAR LEYVA CORONA | ON FILE |
| EDGAR LINDO | ON FILE |
| EDGAR LIRA | ON FILE |
| EDGAR LIZARAZU | ON FILE |
| EDGAR LOPEZ | ON FILE |
| EDGAR LOPEZ | ON FILE |
| EDGAR LOPEZ ORDUÑO | ON FILE |
| EDGAR LUCANO HUAMANI | ON FILE |
| EDGAR MACHADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EDGAR MADERO | ON FILE |
| EDGAR MADRID | ON FILE |
| EDGAR MADRIGAL | ON FILE |
| EDGAR MADRIGAL FALLAS | ON FILE |
| EDGAR MANUEL CASILLAS HERRERA | ON FILE |
| EDGAR MANUKYAN | ON FILE |
| EDGAR MARCEL BABB | ON FILE |
| EDGAR MARTI RUBIO | ON FILE |
| EDGAR MARTINEZ | ON FILE |
| EDGAR MASAKAZU UEDA | ON FILE |
| EDGAR MATA | ON FILE |
| EDGAR MAZA MACHADO | ON FILE |
| EDGAR MEDINA | ON FILE |
| EDGAR MEDINA | ON FILE |
| EDGAR MEDINA | ON FILE |
| EDGAR MEIJ | ON FILE |
| EDGAR MENDES | ON FILE |
| EDGAR MENDEZ | ON FILE |
| EDGAR MEUNIER DUPERRAY | ON FILE |
| EDGAR MEZA PIEDRA | ON FILE |
| EDGAR MIGUEL VELOZ BETANCOURT | ON FILE |
| EDGAR MNATSAKANIAN | ON FILE |
| EDGAR MOL | ON FILE |
| EDGAR MONTANEZ | ON FILE |
| EDGAR MONTERO | ON FILE |
| EDGAR MORALES | ON FILE |
| EDGAR MORGADO | ON FILE |
| EDGAR NICOLAS | ON FILE |
| EDGAR NINO | ON FILE |
| EDGAR OCHOA | ON FILE |
| EDGAR OFORI-POKU | ON FILE |
| EDGAR OGANESYAN | ON FILE |
| EDGAR OLIQUIANO | ON FILE |
| EDGAR OLVERA | ON FILE |
| EDGAR ORLANDO GODOY PLATA | ON FILE |
| EDGAR ORTEGA | ON FILE |
| EDGAR ORTIZ | ON FILE |
| EDGAR ØSTEBØ | ON FILE |
| EDGAR OVSOIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDGAR PADILLA | ON FILE |
| EDGAR PARIS | ON FILE |
| EDGAR PARRILLA | ON FILE |
| EDGAR PAZ | ON FILE |
| EDGAR PEDRO CALDEIRA CORREIA | ON FILE |
| EDGAR PEDROSA | ON FILE |
| EDGAR PEIXOTO | ON FILE |
| EDGAR PERAZA | ON FILE |
| EDGAR PERDOMO | ON FILE |
| EDGAR PEREGRINA | ON FILE |
| EDGAR PEREZ | ON FILE |
| EDGAR PÉREZ MORENO | ON FILE |
| Edgar Pinto | edgar@hp-contractor.com |
| EDGAR PIRES | ON FILE |
| EDGAR PROPST | ON FILE |
| EDGAR RAFAEL VALENZUELA LINCANGO | ON FILE |
| EDGAR RAMIREZ | ON FILE |
| EDGAR RAMIREZ | ON FILE |
| EDGAR RAMIREZ CASTRO | ON FILE |
| EDGAR RANGEL | ON FILE |
| EDGAR REINOSO | ON FILE |
| EDGAR RELEVANTE | ON FILE |
| EDGAR RESTREPO | ON FILE |
| EDGAR REYES | ON FILE |
| EDGAR RIBEIRO | ON FILE |
| EDGAR RIVERA | ON FILE |
| EDGAR RODRIGO DA COSTA TORRINHA | ON FILE |
| EDGAR RODRIGUEZ | ON FILE |
| EDGAR ROJAS | ON FILE |
| EDGAR ROMERO VARGAS | ON FILE |
| EDGAR RONANDO LOPEZ | ON FILE |
| EDGAR ROSALES | ON FILE |
| EDGAR RUIZ | ON FILE |
| EDGAR SALAKHUTDINOV | ON FILE |
| EDGAR SALALILA | ON FILE |
| EDGAR SALDIVAR | ON FILE |
| EDGAR SANCHEZ | ON FILE |
| EDGAR SANCHEZ | ON FILE |
| EDGAR SANDOVAL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDGAR SANTANA | ON FILE |
| EDGAR SANTIAGO | ON FILE |
| EDGAR SANTOS | ON FILE |
| EDGAR SANTOS | ON FILE |
| EDGAR SANTOS FERNANDEZ | ON FILE |
| EDGAR SAYAGO | ON FILE |
| EDGAR SEDRAKYAN | ON FILE |
| EDGAR SIAS ALTAMIRANO | ON FILE |
| EDGAR SIGNON | ON FILE |
| EDGAR SIMFUKWE | ON FILE |
| EDGAR SIMÕES | ON FILE |
| EDGAR SIMON ROJAS | ON FILE |
| EDGAR SOCUALAYA CANGALAYA | ON FILE |
| EDGAR SR ESTRELLA | ON FILE |
| EDGAR TAMAYAC | ON FILE |
| EDGAR TAN | ON FILE |
| EDGAR TAN | ON FILE |
| EDGAR TAN | ON FILE |
| EDGAR TAPIA | ON FILE |
| EDGAR TARVERDYAN | ON FILE |
| EDGAR TERREZAS FIERROS | ON FILE |
| EDGAR TEVEZ | ON FILE |
| EDGAR THOMPSON | ON FILE |
| EDGAR TROLLIP | ON FILE |
| EDGAR TUBAU SANMARTI | ON FILE |
| EDGAR U RAMOS MARTINEZ | ON FILE |
| EDGAR URE | ON FILE |
| EDGAR URRUTIA | ON FILE |
| EDGAR VALBUENA | ON FILE |
| EDGAR VALLES | ON FILE |
| EDGAR VEIGA | ON FILE |
| EDGAR VELAZQUEZ | ON FILE |
| EDGAR VELDMAN | ON FILE |
| edgar veldman | ozbogulous@gmail.com |
| EDGAR VERDUGO | ON FILE |
| EDGAR VERDUZCO FAVELA | ON FILE |
| EDGAR VERGARAALBARRAN | ON FILE |
| EDGAR VERGARA-VELASCO | ON FILE |
| EDGAR VIEZCAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDGAR VILLALBA | ON FILE |
| EDGAR VILLARREAL | ON FILE |
| EDGAR VILLARREAL HEREDIA | ON FILE |
| EDGAR VILLARROEL RAMOS | ON FILE |
| EDGAR WASHOKERA | ON FILE |
| EDGAR XIE | ON FILE |
| EDGAR YERSON OROPEZA ROJAS | ON FILE |
| EDGAR YOUNG | ON FILE |
| EDGAR ZAMORA | ON FILE |
| EDGAR ZURNAJYAN | ON FILE |
| Edgar, Nicolas | ON FILE |
| EDGAR, SARAH | ON FILE |
| EDGARALLEN CABRERA | ON FILE |
| EDGARAS BŪDVYTIS | ON FILE |
| EDGARAS ANDREJAUSKAS | ON FILE |
| EDGARAS ASAJAVICIUS | ON FILE |
| EDGARAS BUTENIS | ON FILE |
| EDGARAS LEKAVICIUS | ON FILE |
| EDGARAS ROZOCKINAS | ON FILE |
| EDGARAS SKABURSKAS | ON FILE |
| EDGARAS ŠVEISTYS | ON FILE |
| EDGARAS ŽARUMSKIS | ON FILE |
| EDGARD BERENGUER VIDAL | ON FILE |
| EDGARD GERENA | ON FILE |
| EDGARD IZARRA | ON FILE |
| EDGARD LISOVSKI | ON FILE |
| EDGARD LOPEZ DORIA | ON FILE |
| EDGARD MARIN | ON FILE |
| EDGARD OLIVEROS | ON FILE |
| EDGARD RODRIGUEZ | ON FILE |
| EDGARD THOMPSON | ON FILE |
| EDGARD ZEVALLOS TIRADO | ON FILE |
| EDGARDO AGUIAR SANCHEZ | ON FILE |
| EDGARDO BIBILONI | ON FILE |
| EDGARDO LORENZO | ON FILE |
| EDGARDO MORELLO | ON FILE |
| EDGARDO MORENO | ON FILE |
| EDGARDO PILIEN | ON FILE |
| EDGARDO RAMOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDGARDO A CONTRERAS | ON FILE |
| EDGARDO ACUNA | ON FILE |
| EDGARDO ADRIAN SAN MARTIN | ON FILE |
| EDGARDO AGOSTO | ON FILE |
| EDGARDO APONTE ESCALERA | ON FILE |
| EDGARDO ARAVENA | ON FILE |
| EDGARDO AZAULA | ON FILE |
| EDGARDO BERRIOS | ON FILE |
| EDGARDO BLANCO | ON FILE |
| EDGARDO CABRERA | ON FILE |
| EDGARDO CALERO | ON FILE |
| EDGARDO CHUNG | ON FILE |
| EDGARDO CRUZ | ON FILE |
| EDGARDO CRUZ PANTOJA | ON FILE |
| EDGARDO DANIEL PAREDES | ON FILE |
| EDGARDO DASTA | ON FILE |
| EDGARDO DEPETRIS | ON FILE |
| EDGARDO DIAZ | ON FILE |
| EDGARDO DONATO ZAVALA | ON FILE |
| EDGARDO FOTI | ON FILE |
| EDGARDO FRANCISCO TOVAR | ON FILE |
| EDGARDO GIL | ON FILE |
| EDGARDO GUILLERMO MAMANI | ON FILE |
| EDGARDO HONRADO LOPEZ | ON FILE |
| EDGARDO JOSE SANTA MARRERO | ON FILE |
| EDGARDO JR DELA CRUZ | ON FILE |
| EDGARDO LEANDRO ZAMUDIO CORREO | ON FILE |
| EDGARDO LEGARDA | ON FILE |
| EDGARDO LEIJA | ON FILE |
| EDGARDO LOPEZ | ON FILE |
| EDGARDO LOPEZ | ON FILE |
| EDGARDO LUIS MORELLO | ON FILE |
| EDGARDO MARTINEZ | ON FILE |
| EDGARDO MONTANO | ON FILE |
| EDGARDO MONTECILLO | ON FILE |
| EDGARDO MORELLO | ON FILE |
| EDGARDO MORENO | ON FILE |
| EDGARDO MORENO | ON FILE |
| EDGARDO ORTEGA YACANTE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDGARDO PALOMEQUE | ON FILE |
| Edgardo Palomeque | dovepal@yahoo.com |
| EDGARDO PITONES | ON FILE |
| EDGARDO REYES | ON FILE |
| EDGARDO RIVERA | ON FILE |
| EDGARDO RUBERO | ON FILE |
| EDGARDO RUBIO | ON FILE |
| EDGARDO SABURAO | ON FILE |
| EDGARDO SANTIAGO | ON FILE |
| EDGARDO SILVI | ON FILE |
| EDGARDO SOLORZANO | ON FILE |
| EDGARDO TORRES | ON FILE |
| EDGARDO ZAVALA | ON FILE |
| EDGARI OSEPHIANI | ON FILE |
| EDGARS ANDRUCIS | ON FILE |
| EDGARS ANTONEVICS | ON FILE |
| EDGARS CEPLIS | ON FILE |
| EDGARS HARTMANIS | ON FILE |
| EDGARS HARTMANIS | ON FILE |
| EDGARS KANCANS | ON FILE |
| EDGARS NEMŠE | ON FILE |
| EDGARS PAKULIS | ON FILE |
| EDGARS PETERSONS | ON FILE |
| EDGARS PĒTERSONS | ON FILE |
| EDGARS PUKSTS | ON FILE |
| EDGARS RUDZITIS | ON FILE |
| EDGARS VISNAKOVS | ON FILE |
| EDGARS ZALITIS | ON FILE |
| EDGE ATENCIO | ON FILE |
| EDGERRIN JORDAN | ON FILE |
| EDGIANNID FIGUEROA | ON FILE |
| EDHARD IVANOV | ON FILE |
| EDHER DAVILA | ON FILE |
| EDHER ZAMUDIO | ON FILE |
| EDI AFONSO | ON FILE |
| EDI AGUAYO | ON FILE |
| EDI AVDIC | ON FILE |
| EDI CRNKOVIĆ | ON FILE |
| EDI DJAU | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDI FRATILA | ON FILE |
| EDI GALLO | ON FILE |
| EDI HARTONO | ON FILE |
| EDI HOLDINGS | ON FILE |
| EDI LINIĆ | ON FILE |
| EDI LUBIANA | ON FILE |
| EDI STARČEVIĆ | ON FILE |
| EDI SUSANTO | ON FILE |
| EDI ZUCCA | ON FILE |
| EDIB HORIC | ON FILE |
| EDIDIONG EDET | ON FILE |
| EDIE BRASHER | ON FILE |
| EDIE TACANG | ON FILE |
| EDIEL ARMENTA | ON FILE |
| EDIER SHARILL LLANOS PEREIRA | ON FILE |
| EDIJS LAURĀNS | ON FILE |
| EDIJS OBRAMS | ON FILE |
| EDIK MALKHASIAN | ON FILE |
| EDIK RU | ON FILE |
| EDIKAS RUDŽIANSKAS | ON FILE |
| EDILBERT COMAS TUSELL | ON FILE |
| EDILBERTO ATIENZA | ON FILE |
| EDILBERTO MARTINEZ | ON FILE |
| EDILBERTO MIGUEL RODRÍGUEZ SANTILLANA | ON FILE |
| Edilberto Miguel Rodríguez Santillana | edibienesraices@gmail.com |
| EDILBERTO PENALOZA PENALOZA | ON FILE |
| EDILBERTO RANGEL GALLÉGOS | ON FILE |
| EDILBERTO RODRIGUEZ | ON FILE |
| EDILBERTO VERZO | ON FILE |
| EDILEEN DACLAN | ON FILE |
| EDILENE DE JESUS | ON FILE |
| EDILEUZA TENORIO DOS SANTOS | ON FILE |
| EDILIO DE JESUS RODRIGUEZ MUNOZ | ON FILE |
| EDILIO REBAGLIATI | ON FILE |
| EDILMA CASTAÑO PATIÑO | ON FILE |
| EDILSON ANSELMO CORREA JUNIOR | ON FILE |
| EDILSON BORGES | ON FILE |
| EDILSON DO NASCIMENTO BARBOSA | ON FILE |
| EDILSON JAVIET 0TALORA BRCHERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDILSON YUHARA | ON FILE |
| EDIM KAKNJASEVIC | ON FILE |
| EDIM SABANOVIC | ON FILE |
| EDIMAR PEREIRA NUNES | ON FILE |
| EDIMAR SEIXAS | ON FILE |
| EDIMAR ULEP | ON FILE |
| EDIMILSON FERREIRA DA SILVA | ON FILE |
| EDIMIR FRANKLIN DE MESQUITA | ON FILE |
| EDIMSON J. OTALORA | ON FILE |
| EDIN MUSTAJBASIC | ON FILE |
| EDIN BILALI | ON FILE |
| EDIN CIZMIC | ON FILE |
| EDIN CRUZ | ON FILE |
| EDIN DJAPO | ON FILE |
| EDIN DUKE | ON FILE |
| EDIN FELIC | ON FILE |
| EDIN HADZIC | ON FILE |
| EDIN HADZIMULIC | ON FILE |
| EDIN IMSIROVIC | ON FILE |
| EDIN ISKRIĆ | ON FILE |
| EDIN IVANOVIC | ON FILE |
| EDIN JAZIC | ON FILE |
| EDIN KLIKO | ON FILE |
| EDIN LAZORIC | ON FILE |
| EDIN LUCAS | ON FILE |
| EDIN MEHIĆ | ON FILE |
| EDIN PATKOVIC | ON FILE |
| EDIN SINANOVIC | ON FILE |
| EDIN SMLATIC | ON FILE |
| EDIN TURKUŠIĆ | ON FILE |
| EDIN ZILKIC | ON FILE |
| EDIN ZUNIC | ON FILE |
| EDINA CARDAKLIJA | ON FILE |
| EDINA LUKÀCS | ON FILE |
| EDINA ABEL | ON FILE |
| EDINA AITELLI | ON FILE |
| EDINA ÁMÁNN | ON FILE |
| Edina Cardaklija | edinacardak@gmail.com |
| EDINA CHINDRIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDINA LANKUS | ON FILE |
| EDINA NAGYOVA | ON FILE |
| EDINA ÖKRÖS | ON FILE |
| EDINALDO DOS SANTOS | ON FILE |
| EDINCO STEPHENS | ON FILE |
| EDINETE PAIVA | ON FILE |
| EDINHO ODEZENNE | ON FILE |
| EDINJO STROKA | ON FILE |
| EDINSOH.J ÒTALORA, | ON FILE |
| EDINSOM  JAVIER | ON FILE |
| EDINSON BROCHERO | ON FILE |
| EDINSON CASSIANI | ON FILE |
| EDINSON JAIVER OFALORA BROCHERO | ON FILE |
| EDINSON JAVIER OTALORA BROCHERO | ON FILE |
| EDINSON OTALORA | ON FILE |
| EDINSON SALAZAR | ON FILE |
| EDIONEI LIMA | ON FILE |
| EDIP ALP OKTEN | ON FILE |
| EDIP FAZIL BAYIR | ON FILE |
| EDIRISINGHA ACHCHILLAGE THILANKA DILSHAN EDIRISINGHA | ON FILE |
| EDIRISINGHE  KISHARA | ON FILE |
| EDIS A FLORES | ON FILE |
| EDIS ABDIĆ | ON FILE |
| EDIS CARLOS PRADO DA SILVA | ON FILE |
| EDIS ESCALANTE HIGUERA | ON FILE |
| EDIS HODZIC | ON FILE |
| EDIS SKENDERI | ON FILE |
| EDISA MUHIC | ON FILE |
| EDISIO PATRIOTA | ON FILE |
| EDISIO PATRIOTA | ON FILE |
| EDISIO PATRIOTA | ON FILE |
| EDISLEIDYS CALVO DE ZAYAS | ON FILE |
| EDISON  BÁEZ CASTRO | ON FILE |
| EDISON ACEVEDO-JARAMILLO | ON FILE |
| EDISON ALMONTE | ON FILE |
| EDISON ANTONIO COTRINA CRUZ | ON FILE |
| EDISON ARNOLD III | ON FILE |
| EDISON CABRERA TRONCOSO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDISON CAMILO PORRAS MELGAREJO | ON FILE |
| EDISON CERON | ON FILE |
| EDISON CHAN | ON FILE |
| EDISON CHAN | ON FILE |
| EDISON DAVID GOMEZ YANEZ | ON FILE |
| EDISON DIAZ | ON FILE |
| EDISON ECHENIQUE | ON FILE |
| EDISON FERNANDO BEDOYA CALLE | ON FILE |
| Edison Gomez | edisk8@gmail.com |
| EDISON GÓMEZ | ON FILE |
| EDISON JESUS YORK AVILAN | ON FILE |
| EDISON JUNA | ON FILE |
| EDISON KAPAJ | ON FILE |
| EDISON KUNG DIH TING | ON FILE |
| EDISON LAU | ON FILE |
| EDISON LEO | ON FILE |
| EDISON LIM | ON FILE |
| EDISON MAGBAG | ON FILE |
| EDISON MARC ESPINO | ON FILE |
| EDISON MARTINEZ | ON FILE |
| Edison Martinez | drumrintheline@yahoo.com |
| EDISON MASEREKA | ON FILE |
| EDISON MIRZA | ON FILE |
| EDISON MUSTA | ON FILE |
| EDISON OCHOA | ON FILE |
| EDISON OMAR VALLE MELENDEZ | ON FILE |
| EDISON ORLANDO | ON FILE |
| EDISON POZO | ON FILE |
| EDISON RAMON PINTO VILLAMARIN | ON FILE |
| EDISON REFORMADO | ON FILE |
| EDISON ROSERO | ON FILE |
| EDISON SALVATIERRA | ON FILE |
| EDISON TABAJ | ON FILE |
| EDISON TROPISADO | ON FILE |
| EDISON VEINTIMILLA | ON FILE |
| EDISON VO | ON FILE |
| EDISON WAGAN | ON FILE |
| EDISON YU | ON FILE |
| EDISON ZHANG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDISON ZUÑIGA ARREAGA | ON FILE |
| EDISON. J ÓTALORA B | ON FILE |
| EDISS MUHIC | ON FILE |
| EDISSON JAVIR OTALARA | ON FILE |
| EDIT BICSKEI | ON FILE |
| EDIT BUZA | ON FILE |
| Edit Gabriela Tazlo | ON FILE |
| EDIT KISS | ON FILE |
| EDIT KOVACSNE SZAKAL | ON FILE |
| EDIT MARCON | ON FILE |
| EDIT MÉSZÁROSNÉ SZEKERES | ON FILE |
| EDIT PASZERBOVICS | ON FILE |
| EDIT SANDORNE VARGA | ON FILE |
| EDIT SZABO | ON FILE |
| EDIT TOROKNE VIRAG | ON FILE |
| EDIT TUENDE LORINCZNE MIRCSE | ON FILE |
| EDIT VASS | ON FILE |
| EDITA BANIENĖ | ON FILE |
| EDITA BEŇOVÁ | ON FILE |
| EDITA BZIK | ON FILE |
| EDITA CINAC | ON FILE |
| EDITA LAZDAUSKAITE | ON FILE |
| EDITA MALENICA | ON FILE |
| EDITA MASEVIC | ON FILE |
| Edita Masevic | editamasevic@gmail.com |
| EDITA SATEIKAITE | ON FILE |
| EDITA ZORETIC | ON FILE |
| EDITH  SUAREZ TORRES | ON FILE |
| EDITH  WOLF | ON FILE |
| EDITH ALONSO | ON FILE |
| EDITH BELZILE | ON FILE |
| EDITH CYNTHIA ORTIZ VILLASEÑOR | ON FILE |
| Edith Ellis | ON FILE |
| EDITH ELLIS | ON FILE |
| EDITH ESPEJO | ON FILE |
| EDITH EVANS | ON FILE |
| EDITH EZENWANYI | ON FILE |
| EDITH EZENWANYI | ON FILE |
| EDITH HIGUERA VARGAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDITH IZQUIERDO | ON FILE |
| EDITH KURIGER | ON FILE |
| EDITH LAIMER | ON FILE |
| EDITH PEDICINI | ON FILE |
| EDITH PIÑERA | ON FILE |
| EDITH RETEMEYER | ON FILE |
| EDITH ROSA ESPINOZA VASQUEZ | ON FILE |
| EDITH SOANJARA | ON FILE |
| EDITH TANG | ON FILE |
| EDITH TEREWHI NATHAN | ON FILE |
| EDITH VERHOEF | ON FILE |
| EDITH VILLEGAS | ON FILE |
| EDITH WIHOGORA | ON FILE |
| EDITH ZULEMA MARTINEZ | ON FILE |
| EDITH, VALENZUELA NATALIA | ON FILE |
| EDITHE STORME | ON FILE |
| EDIVAL MAGALHAES | ON FILE |
| EDIVALDO SOUZA DIAS FILHO | ON FILE |
| EDIXON ALEXANDER GIRALDO | ON FILE |
| EDIZ AYDOĞAN | ON FILE |
| EDIZ CALIKOGLU | ON FILE |
| EDIZ CEPEDA | ON FILE |
| EDIZ GULLER | ON FILE |
| EDIZON GABRIEL BACCA BONILLA | ON FILE |
| EDJAN ZONDERVAN | ON FILE |
| EDJANE DE OLIVEIRA | ON FILE |
| EDLA MANIKREDDY | ON FILE |
| EDLA SWETHAREDDY | ON FILE |
| EDLIN FLORES | ON FILE |
| EDLNSON J.OTÁLORA B | ON FILE |
| EDLUN JAMES GAULT | ON FILE |
| EDLYN FOO | ON FILE |
| EDMALIA CONSTANZA | ON FILE |
| EDMAR GWIAZDA | ON FILE |
| EDMER PERALTA | ON FILE |
| EDMILSON DE PAULA | ON FILE |
| EDMILSON LAURINDO | ON FILE |
| EDMILSON RODRIGUES MOTA | ON FILE |
| EDMINAS RAKAUSKAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDMON III GORDON | ON FILE |
| EDMON MAGSALIN | ON FILE |
| EDMON PROFIRI | ON FILE |
| EDMON SNYDER | ON FILE |
| EDMOND AKAWU-IRMIYA | ON FILE |
| EDMOND BLAISE | ON FILE |
| EDMOND BOGRAN-ACOSTA | ON FILE |
| EDMOND CHENG | ON FILE |
| Edmond Chiu | ON FILE |
| EDMOND CHIU | ON FILE |
| EDMOND CHIU | ON FILE |
| EDMOND CHUNG | ON FILE |
| EDMOND CLINCIU | ON FILE |
| EDMOND EBONG | ON FILE |
| EDMOND EKOBE | ON FILE |
| edmond ekobe | beonitech@gmail.com |
| edmond ekobe | beontraining@gmail.com |
| EDMOND GALITA | ON FILE |
| EDMOND GOTTSTEIN | ON FILE |
| EDMOND HARADA CRUZ | ON FILE |
| EDMOND HARALD NUTZ | ON FILE |
| EDMOND HAU | ON FILE |
| EDMOND HO | ON FILE |
| EDMOND J DAUGHERTY 4TH | ON FILE |
| EDMOND JEAN ERICK DIJOUX | ON FILE |
| EDMOND KHAN | ON FILE |
| EDMOND LEJARS | ON FILE |
| EDMOND LERIDER | ON FILE |
| EDMOND LEUNG | ON FILE |
| EDMOND LEUNG | ON FILE |
| EDMOND LUONG | ON FILE |
| EDMOND MAJOR | ON FILE |
| EDMOND NOBLEJAS | ON FILE |
| EDMOND O ENOBABOR | ON FILE |
| EDMOND O'CONNELL | ON FILE |
| EDMOND O'FLAHERTY | ON FILE |
| EDMOND PAROTTE | ON FILE |
| EDMOND POON | ON FILE |
| EDMOND ROOSENDAAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDMOND SMITH | ON FILE |
| EDMOND SOH | ON FILE |
| EDMOND TAM | ON FILE |
| EDMOND TOLENTINO | ON FILE |
| EDMOND TSANG | ON FILE |
| EDMOND UNAMBA | ON FILE |
| EDMOND VROLIJK | ON FILE |
| EDMOND WONG | ON FILE |
| EDMOND WONG | ON FILE |
| EDMOND WONG | ON FILE |
| EDMONDO DATTOLA | ON FILE |
| EDMONDO FICHERA | ON FILE |
| EDMONDS FAMILY SMSF PTY LTD | ON FILE |
| EDMUND KOH | ON FILE |
| EDMUND O'MEARA | ON FILE |
| EDMUND WEAVER | ON FILE |
| EDMUND ALLAN ALFONSO | ON FILE |
| EDMUND ANAK NAYONG | ON FILE |
| EDMUND ANG YUN KIONG | ON FILE |
| EDMUND ANTHONY SEVERN NELSON | ON FILE |
| EDMUND AUNGER | ON FILE |
| EDMUND AVERY FAHEY | ON FILE |
| EDMUND BRETT | ON FILE |
| EDMUND CATT | ON FILE |
| EDMUND CHAN | ON FILE |
| EDMUND CHIN | ON FILE |
| EDMUND CHONG | ON FILE |
| EDMUND CHRISTIAN | ON FILE |
| EDMUND CREAMER | ON FILE |
| EDMUND CRITES | ON FILE |
| EDMUND DANIEL PAGTALUNAN MARTINEZ | ON FILE |
| EDMUND DOWNING | ON FILE |
| EDMUND GAIR | ON FILE |
| EDMUND HADVINA | ON FILE |
| EDMUND HORN | ON FILE |
| EDMUND JAMES CONNELLY | ON FILE |
| EDMUND JOHNSTON | ON FILE |
| EDMUND JOW | ON FILE |
| EDMUND JR. GAISANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDMUND KHONG | ON FILE |
| EDMUND KOK | ON FILE |
| EDMUND LAM | ON FILE |
| EDMUND LAU | ON FILE |
| EDMUND LAU | ON FILE |
| EDMUND LEE | ON FILE |
| EDMUND LEE | ON FILE |
| EDMUND LEW | ON FILE |
| EDMUND LI | ON FILE |
| EDMUND LI | ON FILE |
| EDMUND LIEW | ON FILE |
| EDMUND LIM WEIJIE | ON FILE |
| EDMUND LIN | ON FILE |
| EDMUND LOW | ON FILE |
| EDMUND LOWELL | ON FILE |
| EDMUND NTOKO | ON FILE |
| EDMUND NURHALIM | ON FILE |
| EDMUND PAULUS | ON FILE |
| EDMUND PETIL | ON FILE |
| EDMUND PFEIL | ON FILE |
| EDMUND PHUAH | ON FILE |
| EDMUND POON | ON FILE |
| EDMUND ROMAGNOLI | ON FILE |
| EDMUND SHARRON | ON FILE |
| EDMUND SHIEH | ON FILE |
| EDMUND SKIBOWSKI | ON FILE |
| EDMUND SOONG | ON FILE |
| EDMUND TAN | ON FILE |
| EDMUND THAYER | ON FILE |
| EDMUND WANGKAI LEE | ON FILE |
| EDMUND WOO | ON FILE |
| EDMUNDAS KARKAUSKAS | ON FILE |
| EDMUNDO ARCAGUA | ON FILE |
| EDMUNDO AVILA II | ON FILE |
| EDMUNDO CARDENAS | ON FILE |
| EDMUNDO DULDULAO | ON FILE |
| EDMUNDO GONZALEZ | ON FILE |
| EDMUNDO HORNA CASTINEIRAS | ON FILE |
| EDMUNDO LELIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDMUNDO LEONARDO RAMIREZ | ON FILE |
| EDMUNDO LOPES | ON FILE |
| EDMUNDO LOPEZ | ON FILE |
| Edmundo Lopez | edmundo_lp89@hotmail.com |
| EDMUNDO LUJÁN MONTES | ON FILE |
| EDMUNDO PEREZ | ON FILE |
| EDMUNDO RODRIGUEZ IGA | ON FILE |
| EDMUNDO ROSALY | ON FILE |
| EDMUNDO SANCHEZ GARCIA | ON FILE |
| EDMUNDO VICTORIA | ON FILE |
| EDMUNDS ANDERSONS | ON FILE |
| EDMUNDSON DOKUBO | ON FILE |
| EDMY GOMEZ | ON FILE |
| EDNA ANGARITA | ON FILE |
| EDNA CASILLAS | ON FILE |
| EDNA CEBALLOS | ON FILE |
| EDNA CORRALES | ON FILE |
| EDNA DE OLIVEIRA | ON FILE |
| EDNA DEMETILLO | ON FILE |
| EDNA DRAKES-WASHINGTON | ON FILE |
| EDNA HANDLEY | ON FILE |
| EDNA HERRERA CÁCERES | ON FILE |
| EDNA LUCHO | ON FILE |
| EDNA MARIA HEIRD | ON FILE |
| EDNA NDANGAM | ON FILE |
| EDNA PHILLIPS | ON FILE |
| EDNA RHEINER | ON FILE |
| EDNA SEAGRAVES | ON FILE |
| EDNA TAN | ON FILE |
| EDNA VAIL | ON FILE |
| EDNA VANESSA VILLAESTER | ON FILE |
| EDNALDO DE OLIVEIRA | ON FILE |
| EDNALVA DE JESUS | ON FILE |
| EDNALYN PEDERSEN | ON FILE |
| EDNA-MAY LILLIAN KING HERMOSILLO | ON FILE |
| EDNEEL AASHEEL FOON | ON FILE |
| EDNEY ANG | ON FILE |
| EDNNA TATIANA RIOS CIFUENTES | ON FILE |
| EDO ISOVIC | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDO JANSEN | ON FILE |
| Edo Masseurs | ON FILE |
| EDO MASSEURS | ON FILE |
| EDO SANJTA | ON FILE |
| EDO SETYA | ON FILE |
| EDO STOJANOVSKI | ON FILE |
| EDO STOJANOVSKI | ON FILE |
| EDO TULUS | ON FILE |
| EDO TURK | ON FILE |
| EDOARDO AVIGNOLO | ON FILE |
| EDOARDO CARBONI | ON FILE |
| EDOARDO MAZZETTO | ON FILE |
| EDOARDO ROSSI | ON FILE |
| EDOARDO ANDREA SANDONATI | ON FILE |
| EDOARDO ARDEMANI | ON FILE |
| EDOARDO ARGENTIERI | ON FILE |
| EDOARDO ARUGA | ON FILE |
| EDOARDO BANCHIERI | ON FILE |
| EDOARDO BARTOLINI | ON FILE |
| EDOARDO BERTI | ON FILE |
| EDOARDO BONIFAZI | ON FILE |
| EDOARDO BUSETTI | ON FILE |
| EDOARDO BUSSANI | ON FILE |
| EDOARDO BUZZI | ON FILE |
| EDOARDO CAPUANO | ON FILE |
| EDOARDO CAREGNATO | ON FILE |
| EDOARDO CASUSCELLI | ON FILE |
| EDOARDO CHIERCHIA | ON FILE |
| EDOARDO CRIPPA | ON FILE |
| EDOARDO CUAZ | ON FILE |
| EDOARDO DAL BIANCO | ON FILE |
| Edoardo Dal Bianco | edoardo.dalbianco@me.com |
| EDOARDO DI MOLFETTA | ON FILE |
| EDOARDO ERCOLINI | ON FILE |
| EDOARDO ERRANI | ON FILE |
| EDOARDO FABIANO | ON FILE |
| EDOARDO FENATI | ON FILE |
| Edoardo Festa | ON FILE |
| EDOARDO FRANCESCHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDOARDO FRANCO | ON FILE |
| EDOARDO FREZZOLINI | ON FILE |
| EDOARDO FROSINI | ON FILE |
| EDOARDO GAROSIO | ON FILE |
| EDOARDO GIGLIARELLI | ON FILE |
| EDOARDO GIUFFRIDA | ON FILE |
| EDOARDO GNECCO | ON FILE |
| EDOARDO GUARDIA FULVI | ON FILE |
| EDOARDO GULLINO | ON FILE |
| EDOARDO LEGGI | ON FILE |
| EDOARDO MARIA ROSSI | ON FILE |
| EDOARDO MARINO | ON FILE |
| EDOARDO MASIERO | ON FILE |
| EDOARDO MASINI | ON FILE |
| EDOARDO MATTIOLI | ON FILE |
| EDOARDO MENGUCCI | ON FILE |
| EDOARDO MESSURI | ON FILE |
| EDOARDO MEYERS | ON FILE |
| EDOARDO MILEO | ON FILE |
| EDOARDO MOAURO | ON FILE |
| EDOARDO MONDINI | ON FILE |
| EDOARDO MONFRINI | ON FILE |
| EDOARDO MONTI | ON FILE |
| EDOARDO MONTIS | ON FILE |
| EDOARDO MORETTI | ON FILE |
| EDOARDO MORTARA | ON FILE |
| EDOARDO NASO | ON FILE |
| EDOARDO NATALI | ON FILE |
| EDOARDO NOLO | ON FILE |
| EDOARDO PAGANO | ON FILE |
| EDOARDO PALAMARA | ON FILE |
| EDOARDO PANE | ON FILE |
| EDOARDO PARRETTA | ON FILE |
| EDOARDO PASTORE | ON FILE |
| EDOARDO PETRONCINI | ON FILE |
| EDOARDO PETRUZZINI | ON FILE |
| EDOARDO PONZIO | ON FILE |
| EDOARDO RAMANAND | ON FILE |
| Edoardo Rolle | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDOARDO RUGGERI | ON FILE |
| EDOARDO SALVATORE LAQUIDARA | ON FILE |
| EDOARDO SALVI | ON FILE |
| EDOARDO SANTESE | ON FILE |
| EDOARDO SAVI | ON FILE |
| EDOARDO SCARAMUZZA | ON FILE |
| EDOARDO SPERI | ON FILE |
| EDOARDO TARANI | ON FILE |
| EDOARDO TELVE | ON FILE |
| EDOARDO TOZZI | ON FILE |
| Edoardo Tozzi | edoardotozzi@yahoo.com |
| EDOARDO TREMENDOZZI | ON FILE |
| EDOARDO VILLA | ON FILE |
| EDOARDO VITTORIO GIACOMO SPAGNOLI | ON FILE |
| EDOARDO ZOIA | ON FILE |
| EDOBOR ONWUBUYA | ON FILE |
| EDON BOTTNER | ON FILE |
| EDON KRASNICI | ON FILE |
| EDOU JELLE SNOEK | ON FILE |
| EDOU POLLUS | ON FILE |
| EDOUARD  CAZALS DE FABEL | ON FILE |
| EDOUARD  VIGUIER | ON FILE |
| EDOUARD ANDRE | ON FILE |
| EDOUARD BACHE | ON FILE |
| EDOUARD BAZILE | ON FILE |
| EDOUARD BICHART | ON FILE |
| EDOUARD BRAS | ON FILE |
| EDOUARD BRUN | ON FILE |
| EDOUARD BUYCK | ON FILE |
| EDOUARD CAISSON | ON FILE |
| EDOUARD CARPENTIER DE CHANGY | ON FILE |
| EDOUARD CHASTELAND | ON FILE |
| EDOUARD CHENG | ON FILE |
| EDOUARD CHRISTIAENS | ON FILE |
| EDOUARD CORDI | ON FILE |
| EDOUARD DADER | ON FILE |
| EDOUARD DE BRUYNE | ON FILE |
| EDOUARD DELVAULX | ON FILE |
| EDOUARD DUFOUR | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDOUARD EMMANUEA MARI A MERLE DU BOURG | ON FILE |
| EDOUARD FARIA | ON FILE |
| EDOUARD FAUSSOU | ON FILE |
| EDOUARD FRAISSINET | ON FILE |
| EDOUARD GOMMIER | ON FILE |
| EDOUARD HALASZ | ON FILE |
| EDOUARD HOHN | ON FILE |
| EDOUARD JAN TRAN-VAN | ON FILE |
| EDOUARD JEROME | ON FILE |
| EDOUARD JOSHUA BALLESTEROS | ON FILE |
| EDOUARD KERSSCHOT | ON FILE |
| EDOUARD KIEFFER | ON FILE |
| EDOUARD KINI | ON FILE |
| EDOUARD KOMBO | ON FILE |
| EDOUARD KULICHENSKI | ON FILE |
| EDOUARD LAMBERT | ON FILE |
| EDOUARD LAMOINE | ON FILE |
| EDOUARD LAPOUJADE | ON FILE |
| EDOUARD LE GUENNEC | ON FILE |
| EDOUARD LECLERCQ | ON FILE |
| EDOUARD LESAGE | ON FILE |
| EDOUARD LIBESSART | ON FILE |
| Edouard M. Cordi | gypsum.iron@gmail.com |
| EDOUARD MATHIEU | ON FILE |
| EDOUARD NERETTE JR | ON FILE |
| EDOUARD NGUON | ON FILE |
| EDOUARD PAGES | ON FILE |
| EDOUARD PALACIOS | ON FILE |
| EDOUARD PASCAL MARIE ROBIN | ON FILE |
| ÉDOUARD PELLETIER | ON FILE |
| EDOUARD PLANCHAT | ON FILE |
| EDOUARD PORCHERON | ON FILE |
| EDOUARD POUPA | ON FILE |
| EDOUARD RANDU | ON FILE |
| EDOUARD ROUBAUD | ON FILE |
| EDOUARD RUOL | ON FILE |
| EDOUARD SUZEAU | ON FILE |
| EDOUARD THOMAS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDOUARD TIEM | ON FILE |
| EDOUARD VANHAM | ON FILE |
| EDOUARD VERBURGH | ON FILE |
| EDOUARD VERSTRAETE | ON FILE |
| EDOUARDOS ANFIMIADIS | ON FILE |
| EDOUARDOS KARAVAKIS | ON FILE |
| EDOZIE ALIBOH | ON FILE |
| EDRAS HERNANDEZ | ON FILE |
| EDREA BOO | ON FILE |
| EDREA CHUA | ON FILE |
| EDREA LARA ADAMS | ON FILE |
| EDREES AMINI | ON FILE |
| EDREES SOLOMONS | ON FILE |
| EDREI SANTANA | ON FILE |
| EDRIA FLEMING | ON FILE |
| EDRIAN JOSE RICO MADRIAGA | ON FILE |
| EDRIAN JUDE OLIQUIANO | ON FILE |
| EDRIC CHITRA | ON FILE |
| EDRIC ONG | ON FILE |
| EDRICE BOYER | ON FILE |
| EDRICE FERDOUSSI | ON FILE |
| EDRICK BELTRAN FELICIANO | ON FILE |
| Edrick Beltran Feliciano | edbe00623@gmail.com |
| EDRICK JEAN-NOEL | ON FILE |
| EDRICK LAM | ON FILE |
| EDRICK LEONG | ON FILE |
| EDRIDE CADET | ON FILE |
| Edride Cadet | yungkobe88@gmail.com |
| EDRINA GAN | ON FILE |
| EDRIS FELIX | ON FILE |
| EDRIZIO DELACRUZ | ON FILE |
| EDSART BESIER | ON FILE |
| EDSEL HERNANDEZ | ON FILE |
| EDSEL ORLANDO SCHMIDT | ON FILE |
| EDSEL TABBUN | ON FILE |
| EDSEL VAUGHAN WHITAKER | ON FILE |
| EDSGE POSTMUS | ON FILE |
| EDSIL GEORGE OWEN | ON FILE |
| EDSON CORREA TAVARES | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDSON  CORTES LOPEZ | ON FILE |
| EDSON  LOPES | ON FILE |
| EDSON AGUILAR | ON FILE |
| EDSON AHMETI | ON FILE |
| EDSON CORTES | ON FILE |
| EDSON DIAS MAIA JUNIOR | ON FILE |
| EDSON ELI ESPINOZA | ON FILE |
| EDSON GARCIA | ON FILE |
| EDSON GOMES | ON FILE |
| EDSON GOMEZ LOVATON | ON FILE |
| EDSON HERNANDEZ | ON FILE |
| EDSON JABAL | ON FILE |
| EDSON LOUISMA | ON FILE |
| EDSON MONDRAGON | ON FILE |
| EDSON MUÑOZ GARCIA | ON FILE |
| EDSON OJEDA TORRES | ON FILE |
| EDSON OLIVEIRA | ON FILE |
| EDSON OLIVEIRA | ON FILE |
| EDSON PINDZA | ON FILE |
| EDSON PORTE | ON FILE |
| EDSON SILVESTRE | ON FILE |
| EDSON TOJIN | ON FILE |
| EDSON VALLON | ON FILE |
| EDSSON TOLEDO MILLAN | ON FILE |
| EDTHIN CHUNG | ON FILE |
| EDU GARTZIA | ON FILE |
| EDU SIGNEY | ON FILE |
| EDUAN NAUDE | ON FILE |
| EDUAR BARRIOS | ON FILE |
| EDUARD  BAUWENS | ON FILE |
| EDUARD  GALLWAS | ON FILE |
| EDUARD  GERRITSEN | ON FILE |
| EDUARD ABDRAZAKOV | ON FILE |
| EDUARD AKOBYAN | ON FILE |
| EDUARD ANDREI | ON FILE |
| EDUARD BARDAJÍ PUIG | ON FILE |
| EDUARD BARTUSEK | ON FILE |
| EDUARD BONET GUASCH | ON FILE |
| EDUARD BORGES | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EDUARD BORGES | ON FILE |
| EDUARD BOSCH FORN | ON FILE |
| EDUARD BOYA | ON FILE |
| EDUARD CABANILLAS TOME | ON FILE |
| EDUARD CASANOVAS FERRAN | ON FILE |
| EDUARD CEBAN | ON FILE |
| EDUARD CIURARIU | ON FILE |
| EDUARD CRISTIAN DIACONU | ON FILE |
| EDUARD DE LOCHT | ON FILE |
| EDUARD DELMÁS ORIACH | ON FILE |
| EDUARD DEWAEL | ON FILE |
| EDUARD DICU | ON FILE |
| EDUARD DMITRIEVICH | ON FILE |
| EDUARD DRUȚA | ON FILE |
| EDUARD DUBOVSKY | ON FILE |
| EDUARD ENNS | ON FILE |
| EDUARD FASTOVSKI | ON FILE |
| EDUARD FIDLER | ON FILE |
| EDUARD FUENTES | ON FILE |
| EDUARD GAL | ON FILE |
| EDUARD GARCÍA ROMERO | ON FILE |
| EDUARD GARMASH | ON FILE |
| Eduard Garmash | ON FILE |
| EDUARD GAVRYUSH | ON FILE |
| EDUARD GEERT EDELER | ON FILE |
| EDUARD GENÍS POU | ON FILE |
| EDUARD GEORGIYEVICH NAPEYEV | ON FILE |
| Eduard Glik | ON FILE |
| Eduard Glik | ON FILE |
| EDUARD GOLOSHCHAPOV | ON FILE |
| EDUARD GOMKTSYAN | ON FILE |
| EDUARD GRUY | ON FILE |
| EDUARD GUIMARAES | ON FILE |
| EDUARD HOCKHMAN | ON FILE |
| EDUARD HOP | ON FILE |
| EDUARD IOO | ON FILE |
| EDUARD IORDACHE | ON FILE |
| EDUARD ISTVAN SAS | ON FILE |
| EDUARD KHAUSTOV | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARD KOKOSHI | ON FILE |
| EDUARD KOPYSTIANSKYI | ON FILE |
| EDUARD KOSHELIUK | ON FILE |
| EDUARD KOSTIKOV | ON FILE |
| EDUARD LAZAROVICH | ON FILE |
| EDUARD LEON CAPARROS | ON FILE |
| EDUARD LISOVYI | ON FILE |
| EDUARD LLORA MONTBARDO | ON FILE |
| EDUARD LUCA | ON FILE |
| EDUARD MARTIC | ON FILE |
| EDUARD MARUKHYAN | ON FILE |
| EDUARD MICHAEL IWEMA | ON FILE |
| EDUARD MOLINARI IANCEV | ON FILE |
| EDUARD MUNTADA PLANA | ON FILE |
| EDUARD NAMOEV | ON FILE |
| EDUARD NEMTISOR | ON FILE |
| EDUARD NICOLAE MIHAILA | ON FILE |
| EDUARD ONECI | ON FILE |
| EDUARD OORDT | ON FILE |
| EDUARD ORLOV | ON FILE |
| EDUARD OUGRINIOUK | ON FILE |
| EDUARD PELEKH | ON FILE |
| EDUARD PUPENKO | ON FILE |
| EDUARD RAFISOVICH GAYSIN | ON FILE |
| EDUARD REISWIG | ON FILE |
| EDUARD ROBERT VARGA | ON FILE |
| EDUARD ROIG TORRUELLA | ON FILE |
| EDUARD SABIRZYANOV | ON FILE |
| EDUARD SANTIAGO | ON FILE |
| EDUARD SARKISIANI | ON FILE |
| EDUARD SARRA | ON FILE |
| EDUARD SAVIN | ON FILE |
| EDUARD SEHL | ON FILE |
| EDUARD SHEVCHENKO | ON FILE |
| EDUARD SHYSHKOUSKI | ON FILE |
| EDUARD SIMONCHYK | ON FILE |
| EDUARD SPIRKIN | ON FILE |
| EDUARD ŠROL | ON FILE |
| EDUARD STOICA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARD SVIATUN | ON FILE |
| EDUARD SZOR | ON FILE |
| EDUARD TABARCEA | ON FILE |
| EDUARD TARUSOV | ON FILE |
| EDUARD TASOLTANOVICH TURIYEV | ON FILE |
| EDUARD TIMOFEEV | ON FILE |
| EDUARD TOET | ON FILE |
| EDUARD TRICA | ON FILE |
| EDUARD TUPY | ON FILE |
| EDUARD V SHTOGRIN | ON FILE |
| EDUARD VAN ZELM | ON FILE |
| EDUARD VANDER | ON FILE |
| EDUARD VIKTOROVICH FARNEV | ON FILE |
| EDUARD WEHNES | ON FILE |
| EDUARD WYSS | ON FILE |
| EDUARD ZAHN | ON FILE |
| EDUARD ZAIKIN | ON FILE |
| EDUARD ZDVORAK | ON FILE |
| EDUARD ZLOTNIKOV | ON FILE |
| EDUARD ZOLOTAREV | ON FILE |
| EDUARDA DE OLIVEIRA CASTRO | ON FILE |
| EDUARDA RODRIGUES | ON FILE |
| EDUARDA SAMIRES OLIVEIRA DA SILVA | ON FILE |
| EDUARDA SILVA RODRIGUES | ON FILE |
| EDUARDAS BRONISLOVAS SISMANJAN | ON FILE |
| EDUARD-CRISTIAN DRAGA | ON FILE |
| EDUARD-DANIEL STAICU | ON FILE |
| EDUARD-GABRIEL ANTON | ON FILE |
| EDUARDI ACHA | ON FILE |
| EDUARD-MIHAI DAVID | ON FILE |
| EDUARDO ARMENTEROS | ON FILE |
| EDUARDO BARCENAS | ON FILE |
| EDUARDO BELUCO | ON FILE |
| EDUARDO CANO | ON FILE |
| EDUARDO CARRILLO | ON FILE |
| EDUARDO CATEPÓN CARBAJAL | ON FILE |
| EDUARDO CHAVEZ | ON FILE |
| EDUARDO COTA | ON FILE |
| EDUARDO DASILVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARDO DÍAZ | ON FILE |
| EDUARDO DUTRA | ON FILE |
| EDUARDO FARID | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GOMEZ GARCIA | ON FILE |
| EDUARDO GONZALEZ RINCON | ON FILE |
| EDUARDO GUERRERO | ON FILE |
| EDUARDO JALUF | ON FILE |
| EDUARDO LAHSEN | ON FILE |
| EDUARDO LEVINGSTON | ON FILE |
| EDUARDO LUNA | ON FILE |
| EDUARDO MALDONADO | ON FILE |
| EDUARDO MERCENARIO | ON FILE |
| EDUARDO MONTANO | ON FILE |
| EDUARDO MOREIRA BRENNAND | ON FILE |
| EDUARDO OLIVA | ON FILE |
| EDUARDO PARDO | ON FILE |
| EDUARDO PARES | ON FILE |
| EDUARDO PEREZ | ON FILE |
| EDUARDO PERNICONE DEFFERRARI | ON FILE |
| EDUARDO QUINTERO LOPEZ | ON FILE |
| EDUARDO RAMOS | ON FILE |
| EDUARDO REYES | ON FILE |
| EDUARDO ROMERO | ON FILE |
| EDUARDO ROSALES | ON FILE |
| EDUARDO SACZEK ROMASZEWICZ | ON FILE |
| EDUARDO SALCEDO PEÑA | ON FILE |
| EDUARDO SAUCEDO | ON FILE |
| EDUARDO SILVA | ON FILE |
| EDUARDO SOCITO | ON FILE |
| EDUARDO VELDI | ON FILE |
| EDUARDO VOZZI | ON FILE |
| EDUARDO ABAD | ON FILE |
| EDUARDO ABELARDO | ON FILE |
| EDUARDO ABELIUK | ON FILE |
| EDUARDO ABREU | ON FILE |
| EDUARDO ABREU | ON FILE |
| EDUARDO ABREVAYA | ON FILE |
| EDUARDO ACOSTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARDO AGUILAR | ON FILE |
| EDUARDO AGUIRRE | ON FILE |
| EDUARDO AGUSTIN JR GARCIA | ON FILE |
| EDUARDO ALBERTO OVIEDO | ON FILE |
| EDUARDO ALEGRE | ON FILE |
| EDUARDO ALEJANDRO CABA | ON FILE |
| EDUARDO ALEJANDRO FERNANDEZ | ON FILE |
| EDUARDO ALHINHO | ON FILE |
| EDUARDO ALIMONDA | ON FILE |
| EDUARDO ALMANZA RODRIGUEZ | ON FILE |
| EDUARDO ALVA LOPEZ | ON FILE |
| EDUARDO ALVARADO | ON FILE |
| EDUARDO ALVAREZ | ON FILE |
| EDUARDO AMAYA | ON FILE |
| EDUARDO AMPER | ON FILE |
| EDUARDO ANDRES  PINETTI | ON FILE |
| EDUARDO ANDRES AEDO | ON FILE |
| EDUARDO ANDRES QUINTERO LOPEZ | ON FILE |
| EDUARDO ANDUJAR | ON FILE |
| EDUARDO ANTONIO BAIZ ARIAS | ON FILE |
| EDUARDO ANTONIO TORRES | ON FILE |
| EDUARDO ARAUZ | ON FILE |
| EDUARDO ARENAS | ON FILE |
| EDUARDO ARMANDO D D'ANGELO | ON FILE |
| Eduardo Armenteros | eduarmengonzalez@gmail.com |
| EDUARDO AVILES | ON FILE |
| EDUARDO AYUB-GARZA | ON FILE |
| EDUARDO AZEVEDO | ON FILE |
| EDUARDO BALDERAS PRIETO | ON FILE |
| EDUARDO BARATA | ON FILE |
| EDUARDO BARRERA | ON FILE |
| EDUARDO BARRÓN VIELA | ON FILE |
| EDUARDO BELLA | ON FILE |
| EDUARDO BENAVIDES | ON FILE |
| EDUARDO BENEDETTO | ON FILE |
| EDUARDO BENIGNO | ON FILE |
| EDUARDO BENITO | ON FILE |
| EDUARDO BIBIANO | ON FILE |
| Eduardo Bilbao La Vieja | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARDO BILBAO LA VIEJA | ON FILE |
| EDUARDO BILK | ON FILE |
| EDUARDO BLANCO | ON FILE |
| EDUARDO BLANCO PARRILLA | ON FILE |
| EDUARDO BOAVIDA | ON FILE |
| EDUARDO BONIFACIO | ON FILE |
| EDUARDO BOXALL | ON FILE |
| EDUARDO BRIZO JR | ON FILE |
| EDUARDO BRUZZI | ON FILE |
| EDUARDO BUENVIAJE | ON FILE |
| EDUARDO BUENVIAJE | ON FILE |
| EDUARDO CABELLO | ON FILE |
| EDUARDO CABRERA | ON FILE |
| EDUARDO CACIARELLI | ON FILE |
| EDUARDO CALDERON | ON FILE |
| EDUARDO CALSINA | ON FILE |
| EDUARDO CAMPOS | ON FILE |
| EDUARDO CANALES | ON FILE |
| EDUARDO CANIGLIA | ON FILE |
| EDUARDO CARNEIRO | ON FILE |
| EDUARDO CARREÑO MATEOS | ON FILE |
| EDUARDO CARREÑO RIVAS | ON FILE |
| EDUARDO CARRERA | ON FILE |
| EDUARDO CARVALHO | ON FILE |
| EDUARDO CASAS | ON FILE |
| EDUARDO CASELLI | ON FILE |
| EDUARDO CASTILLO | ON FILE |
| EDUARDO CASTILLO | ON FILE |
| EDUARDO CASTRO | ON FILE |
| EDUARDO CAVALCANTE MANGUEIRA SANTOS | ON FILE |
| EDUARDO CAVASOTTI | ON FILE |
| EDUARDO CAZARES | ON FILE |
| EDUARDO CEDENO AYALA | ON FILE |
| EDUARDO CEJAS | ON FILE |
| EDUARDO CESAR ZEBALLOS | ON FILE |
| EDUARDO CHAN | ON FILE |
| EDUARDO CHANG | ON FILE |
| EDUARDO CID | ON FILE |
| EDUARDO CLAUDIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARDO CLAVIJO | ON FILE |
| EDUARDO COLLAZO | ON FILE |
| EDUARDO CORONADO | ON FILE |
| EDUARDO CORREA-RAMIREZ | ON FILE |
| EDUARDO CORTÉS | ON FILE |
| EDUARDO CORTÊS | ON FILE |
| EDUARDO CORTES-LANDA | ON FILE |
| EDUARDO COSME | ON FILE |
| EDUARDO COUSELO | ON FILE |
| EDUARDO CUENCA MARTIN | ON FILE |
| EDUARDO CUSIDO | ON FILE |
| EDUARDO DA SILVA | ON FILE |
| EDUARDO DAFFUNCHIO PICAZO | ON FILE |
| EDUARDO DAMASCENO | ON FILE |
| EDUARDO DANEL | ON FILE |
| EDUARDO DAVID PEREZ | ON FILE |
| EDUARDO DE ALBUQUERQUE FILHO | ON FILE |
| EDUARDO DE LA ROSA | ON FILE |
| EDUARDO DE LUCA | ON FILE |
| EDUARDO DE SAMPAIO SOARES | ON FILE |
| EDUARDO DE SIMONE | ON FILE |
| EDUARDO DEL RIO | ON FILE |
| EDUARDO DELACRUZ | ON FILE |
| EDUARDO DELASNAVAS | ON FILE |
| EDUARDO DEPAZ | ON FILE |
| EDUARDO DIAPICO | ON FILE |
| EDUARDO DIAS | ON FILE |
| EDUARDO DIAS | ON FILE |
| EDUARDO DIAZ | ON FILE |
| EDUARDO DIAZ | ON FILE |
| EDUARDO DIAZ | ON FILE |
| EDUARDO DÍAZ | ON FILE |
| EDUARDO DIAZ ORTUNO | ON FILE |
| EDUARDO DIOGENES OBERTINO | ON FILE |
| EDUARDO DOMENACK | ON FILE |
| EDUARDO DOMINGUEZ-BELTRAN | ON FILE |
| EDUARDO DOUGALL | ON FILE |
| EDUARDO E MARBELLA | ON FILE |
| EDUARDO ECHAURY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Eduardo Echeverria | ON FILE |
| EDUARDO ECHEVERRIA | ON FILE |
| Eduardo Echeverria | eduardo.er@gmail.com |
| EDUARDO ELJAIEK RODRGUEZ | ON FILE |
| EDUARDO ELORRIAGA | ON FILE |
| EDUARDO EMMANUEL CONTRERAS VILLAGOIZ | ON FILE |
| EDUARDO ENCISO | ON FILE |
| EDUARDO ERICK MONTEVERDE TSUJITA | ON FILE |
| EDUARDO ESPARZA | ON FILE |
| EDUARDO ESPINHEIRA | ON FILE |
| EDUARDO ESPINOLA | ON FILE |
| EDUARDO ESTRADA | ON FILE |
| EDUARDO EZEQUIEL GARGAGLIONE | ON FILE |
| EDUARDO FADER | ON FILE |
| Eduardo Fagliano | ON FILE |
| EDUARDO FAGLIANO | ON FILE |
| EDUARDO FASOLIN | ON FILE |
| EDUARDO FASTAG | ON FILE |
| EDUARDO FEDERICO OLEA | ON FILE |
| EDUARDO FÉLIX | ON FILE |
| EDUARDO FERNANDES | ON FILE |
| EDUARDO FERNANDES | ON FILE |
| EDUARDO FERNANDEZ | ON FILE |
| EDUARDO FERNANDO MEDINA MUÑOZ | ON FILE |
| EDUARDO FERREIRA | ON FILE |
| EDUARDO FERREIRA | ON FILE |
| EDUARDO FERRER | ON FILE |
| EDUARDO FLORES CABALLERO | ON FILE |
| EDUARDO FORBES HERRAN | ON FILE |
| EDUARDO FUENTES TERRAZA | ON FILE |
| EDUARDO FUERTES | ON FILE |
| EDUARDO FÜHRER | ON FILE |
| EDUARDO FUNES | ON FILE |
| EDUARDO GABRIEL BERNAL | ON FILE |
| EDUARDO GABRIEL CHANG DE LA TORRE | ON FILE |
| EDUARDO GABRIEL DI FABIO FASCIOLI | ON FILE |
| EDUARDO GAGO | ON FILE |
| EDUARDO GALVÁN | ON FILE |
| EDUARDO GAMA RUVALCABA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARDO GANEM | ON FILE |
| EDUARDO GARAVITO | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCIA | ON FILE |
| EDUARDO GARCÍA | ON FILE |
| EDUARDO GARCIA ESPINOSA | ON FILE |
| EDUARDO GARCÍA LIRIO | ON FILE |
| EDUARDO GARCIA-CASTRILLON | ON FILE |
| EDUARDO GERLERO | ON FILE |
| EDUARDO GIL | ON FILE |
| EDUARDO GOMES | ON FILE |
| EDUARDO GOMEZ | ON FILE |
| EDUARDO GONCALVES | ON FILE |
| EDUARDO GONZALEZ | ON FILE |
| EDUARDO GONZALEZ-MUNOZ | ON FILE |
| EDUARDO GRABIN | ON FILE |
| EDUARDO GRAÇA | ON FILE |
| EDUARDO GRACIA | ON FILE |
| EDUARDO GRANADOS | ON FILE |
| EDUARDO GREBOL | ON FILE |
| EDUARDO GROSSMANN | ON FILE |
| EDUARDO GUECO | ON FILE |
| EDUARDO GUENDULAIN | ON FILE |
| EDUARDO GUERREIRO | ON FILE |
| EDUARDO GUEVARA ARRIAGA | ON FILE |
| EDUARDO GUILLARMEN | ON FILE |
| EDUARDO GUILLEN | ON FILE |
| EDUARDO GUZMAN | ON FILE |
| EDUARDO H. ZOBEL | ON FILE |
| EDUARDO HADJES | ON FILE |
| EDUARDO HAGMAN | ON FILE |
| EDUARDO HARZHEIM | ON FILE |
| EDUARDO HECTOR CORTINA | ON FILE |
| EDUARDO HENRIQUE CUNHA GUEDES | ON FILE |
| EDUARDO HENRIQUE SOUZA DO NASCIMENTO | ON FILE |
| EDUARDO HERNANDEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARDO HERNANDEZ | ON FILE |
| EDUARDO HERNÁNDEZ | ON FILE |
| EDUARDO HERRERA | ON FILE |
| EDUARDO IRWIN JR. BATANG | ON FILE |
| EDUARDO ISAAC ZAMBRANO HUAMANI | ON FILE |
| EDUARDO IVAN QUINTERO CASTILLO | ON FILE |
| EDUARDO IZQUIERDO | ON FILE |
| EDUARDO JAVIER OVELAR | ON FILE |
| EDUARDO JEREZ | ON FILE |
| EDUARDO JESUS FERNANDEZ CORRALES | ON FILE |
| EDUARDO JESUS IGLESIAS | ON FILE |
| EDUARDO JESUS VIALARET | ON FILE |
| EDUARDO JIMENEZ | ON FILE |
| EDUARDO JIMENEZ | ON FILE |
| EDUARDO JORGE BARGAZZI | ON FILE |
| EDUARDO JORGE MORAIS ARAÚJO | ON FILE |
| EDUARDO JOSE GUTIERREZ | ON FILE |
| EDUARDO JOSUE LIRA PARRAO | ON FILE |
| EDUARDO JR PADAMADA | ON FILE |
| EDUARDO JR ROCHA | ON FILE |
| EDUARDO JR. MEDINACELI | ON FILE |
| EDUARDO JUAREZ | ON FILE |
| EDUARDO JUNIOR FERNANDEZ GOMEZ | ON FILE |
| EDUARDO KINTSCHNER | ON FILE |
| EDUARDO KITAGAWA | ON FILE |
| EDUARDO KRUMMENAUER | ON FILE |
| EDUARDO KUFFERATH | ON FILE |
| EDUARDO LAGOS | ON FILE |
| EDUARDO LAINEZ | ON FILE |
| EDUARDO LANDRON | ON FILE |
| EDUARDO LARA | ON FILE |
| EDUARDO LASSO LAJARIN | ON FILE |
| EDUARDO LEITE | ON FILE |
| EDUARDO LEMOS SOARES | ON FILE |
| EDUARDO LEON | ON FILE |
| EDUARDO LOPES | ON FILE |
| EDUARDO LOPES | ON FILE |
| EDUARDO LOPEZ | ON FILE |
| EDUARDO LOPEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARDO LOPEZ | ON FILE |
| EDUARDO LOPEZ | ON FILE |
| EDUARDO LOYOLA | ON FILE |
| EDUARDO LUENGO | ON FILE |
| EDUARDO LUNA | ON FILE |
| EDUARDO M SIA 3RD | ON FILE |
| EDUARDO MAGANA | ON FILE |
| EDUARDO MALDONAU | ON FILE |
| EDUARDO MANSILLA | ON FILE |
| EDUARDO MANUEL DA SILVA ROCHA | ON FILE |
| EDUARDO MANUEL PARRA | ON FILE |
| EDUARDO MARCHUET MARTINEZ | ON FILE |
| EDUARDO MARCONATO SASSO | ON FILE |
| EDUARDO MARQUEZ BRUNAL | ON FILE |
| EDUARDO MARQUEZ FENT | ON FILE |
| EDUARDO MARTINELLI | ON FILE |
| EDUARDO MARTINEZ | ON FILE |
| EDUARDO MARTINEZ | ON FILE |
| EDUARDO MARTINEZ | ON FILE |
| EDUARDO MARTINEZ | ON FILE |
| EDUARDO MARTÍNEZ | ON FILE |
| EDUARDO MARTÍNEZ CABELLO | ON FILE |
| EDUARDO MARTINEZ REYES | ON FILE |
| EDUARDO MARTÍNEZ RUIZ | ON FILE |
| EDUARDO MARTIN-MARTINEZ | ON FILE |
| EDUARDO MARTINS DE CARVALHO NETO | ON FILE |
| EDUARDO MATO BARTOLOME | ON FILE |
| EDUARDO MATOS | ON FILE |
| EDUARDO MAYORAL PARRA | ON FILE |
| EDUARDO MEINS | ON FILE |
| EDUARDO MEJIA | ON FILE |
| Eduardo Mejia | de.edmejia@gmail.com |
| EDUARDO MELENDEZ | ON FILE |
| EDUARDO MELÉNDEZ | ON FILE |
| EDUARDO MENDIVIL | ON FILE |
| EDUARDO MENDIVIL | ON FILE |
| EDUARDO MENJIVAR | ON FILE |
| EDUARDO MERINO | ON FILE |
| EDUARDO MESQUITA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARDO MICOLI | ON FILE |
| EDUARDO MIGUEL MANUEL | ON FILE |
| EDUARDO MINCHACA | ON FILE |
| EDUARDO MIRANDA | ON FILE |
| EDUARDO MOLINA | ON FILE |
| EDUARDO MONROY MARTINEZ | ON FILE |
| EDUARDO MONSALVE | ON FILE |
| EDUARDO MONTOYA | ON FILE |
| Eduardo Mora Hernandez | ON FILE |
| EDUARDO MORA HERNANDEZ | ON FILE |
| EDUARDO MORALES | ON FILE |
| EDUARDO MORALES | ON FILE |
| EDUARDO MORALES | ON FILE |
| EDUARDO MORAN RUIZ | ON FILE |
| EDUARDO MORATA CHILLERON | ON FILE |
| EDUARDO MORCA | ON FILE |
| EDUARDO MORENO | ON FILE |
| EDUARDO MORENO | ON FILE |
| EDUARDO MOURA | ON FILE |
| EDUARDO MUNOZ | ON FILE |
| EDUARDO MUÑOZ RUIZ | ON FILE |
| EDUARDO MUSSALI SACAL | ON FILE |
| EDUARDO NAVARRO TRUJILLO | ON FILE |
| EDUARDO NEGRON ROSALY | ON FILE |
| EDUARDO NICOLAS MANCUELLO | ON FILE |
| EDUARDO NICOLAS POLLONO | ON FILE |
| EDUARDO NICOLETTI | ON FILE |
| EDUARDO NOGUEIRA | ON FILE |
| EDUARDO NORIEGA | ON FILE |
| EDUARDO ODA | ON FILE |
| EDUARDO OLARTE PERDOMO | ON FILE |
| EDUARDO OLGUIN | ON FILE |
| EDUARDO OLIVARES | ON FILE |
| EDUARDO OLIVEIRA | ON FILE |
| EDUARDO OLMEDA | ON FILE |
| EDUARDO ORGAZ | ON FILE |
| EDUARDO ORNELAS | ON FILE |
| EDUARDO ORTEGA | ON FILE |
| EDUARDO ORTEGA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARDO ORTIZ JIMÉNEZ | ON FILE |
| EDUARDO OSCAR PIERETTI | ON FILE |
| EDUARDO OSÓRIO | ON FILE |
| EDUARDO OTERO | ON FILE |
| EDUARDO PAIZ | ON FILE |
| EDUARDO PARDO | ON FILE |
| EDUARDO PARSELL | ON FILE |
| EDUARDO PASINELLI | ON FILE |
| EDUARDO PEDRAZA | ON FILE |
| EDUARDO PEDRAZA | ON FILE |
| EDUARDO PELLETIER-VERNOOY | ON FILE |
| EDUARDO PEÑA JODAR | ON FILE |
| EDUARDO PEREZ | ON FILE |
| EDUARDO PEREZ | ON FILE |
| EDUARDO PEREZ | ON FILE |
| EDUARDO PEREZ | ON FILE |
| EDUARDO PÉREZ | ON FILE |
| EDUARDO PEREZ VALLEJO | ON FILE |
| EDUARDO PICAZO | ON FILE |
| EDUARDO PIERETTI | ON FILE |
| EDUARDO PIERGENTILE | ON FILE |
| EDUARDO PINILLOS VERME | ON FILE |
| EDUARDO PINTO | ON FILE |
| EDUARDO PIZARRO | ON FILE |
| EDUARDO POLIDOR | ON FILE |
| EDUARDO POLÓNIA | ON FILE |
| EDUARDO PRIETO | ON FILE |
| EDUARDO PRIETO MEDINA | ON FILE |
| EDUARDO PUERTO HERNANDO | ON FILE |
| EDUARDO QUEIROZ | ON FILE |
| EDUARDO QUESADA | ON FILE |
| EDUARDO RAMIREZ | ON FILE |
| EDUARDO RAPETTI | ON FILE |
| EDUARDO RAPETTI | ON FILE |
| EDUARDO REGAL | ON FILE |
| EDUARDO RENDON | ON FILE |
| EDUARDO REYES | ON FILE |
| EDUARDO REYES | ON FILE |
| EDUARDO REYNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARDO RICHA | ON FILE |
| EDUARDO RICHARTE DE LIRA | ON FILE |
| EDUARDO RIVERA | ON FILE |
| EDUARDO RIVERA | ON FILE |
| EDUARDO RIVERA | ON FILE |
| EDUARDO RIVERA | ON FILE |
| EDUARDO ROBLES ALVAREZ | ON FILE |
| EDUARDO ROBLES CORREA | ON FILE |
| EDUARDO ROCHA | ON FILE |
| EDUARDO RODRIGUES | ON FILE |
| EDUARDO RODRIGUES SOARES | ON FILE |
| EDUARDO RODRIGUEZ | ON FILE |
| EDUARDO RODRIGUEZ | ON FILE |
| EDUARDO RODRIGUEZ | ON FILE |
| EDUARDO RODRIGUEZ | ON FILE |
| EDUARDO RODRÍGUEZ | ON FILE |
| EDUARDO RODRÍGUEZ | ON FILE |
| EDUARDO RODRIGUEZ FERNANDEZ | ON FILE |
| EDUARDO ROMERO | ON FILE |
| EDUARDO ROMERO | ON FILE |
| EDUARDO RUBIO | ON FILE |
| EDUARDO RUBIO | ON FILE |
| EDUARDO RUSZCZYK | ON FILE |
| EDUARDO SACAL | ON FILE |
| EDUARDO SAEZ | ON FILE |
| EDUARDO SAITO | ON FILE |
| EDUARDO SALAS | ON FILE |
| EDUARDO SALVADOR | ON FILE |
| EDUARDO SAMBOAL MARTINEZ | ON FILE |
| EDUARDO SAMUEL BONILLA MUNIVE | ON FILE |
| EDUARDO SANCHEZ | ON FILE |
| EDUARDO SÁNCHEZ | ON FILE |
| EDUARDO SANCHEZ LOPEZ | ON FILE |
| EDUARDO SANCHEZ RODRIGUEZ | ON FILE |
| EDUARDO SANÍN | ON FILE |
| EDUARDO SANTAMARIA | ON FILE |
| EDUARDO SANTANA | ON FILE |
| EDUARDO SANTIAGO | ON FILE |
| EDUARDO SANTOS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Eduardo Santos Sharpe | ON FILE |
| EDUARDO SANTOS SHARPE | ON FILE |
| EDUARDO SANTOS VELASCO | ON FILE |
| EDUARDO SARDINAS | ON FILE |
| EDUARDO SAUCEDO REYES | ON FILE |
| EDUARDO SEPUT | ON FILE |
| EDUARDO SEVENHUIJSEN | ON FILE |
| Eduardo Sevenhuijsen | edobinotto@gmail.com |
| EDUARDO SIERRA | ON FILE |
| EDUARDO SILVA | ON FILE |
| EDUARDO SILVA | ON FILE |
| EDUARDO SOLANAS | ON FILE |
| EDUARDO SOSA | ON FILE |
| EDUARDO SOTO | ON FILE |
| EDUARDO SOUZA | ON FILE |
| EDUARDO SPALLA | ON FILE |
| EDUARDO STARKS | ON FILE |
| EDUARDO STEINER | ON FILE |
| EDUARDO SUAREZ | ON FILE |
| EDUARDO SUAREZ | ON FILE |
| EDUARDO SUCRE | ON FILE |
| EDUARDO SUCRE | ON FILE |
| EDUARDO SUREDA | ON FILE |
| EDUARDO SY JR BUENVIAJE | ON FILE |
| EDUARDO TAMAYO | ON FILE |
| EDUARDO TEIXEIRA | ON FILE |
| EDUARDO TEIXEIRA DA SILVA | ON FILE |
| EDUARDO TORRES | ON FILE |
| EDUARDO TORRES | ON FILE |
| EDUARDO TORRES | ON FILE |
| EDUARDO TORRES | ON FILE |
| EDUARDO TORRES | ON FILE |
| EDUARDO TORRES | ON FILE |
| EDUARDO TOVAR | ON FILE |
| EDUARDO TRUJILLO | ON FILE |
| EDUARDO TRUJILLO BENFIELD | ON FILE |
| EDUARDO VALDES | ON FILE |
| EDUARDO VALDIVIA REYES | ON FILE |
| EDUARDO VARGAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDUARDO VARGAS | ON FILE |
| EDUARDO VARGAS MARTIN | ON FILE |
| EDUARDO VEIRAS | ON FILE |
| EDUARDO VELARDE | ON FILE |
| EDUARDO VELAZQUEZ | ON FILE |
| EDUARDO VENEGAS | ON FILE |
| EDUARDO VENTURO TREBEJO | ON FILE |
| EDUARDO VERGEL OSORIO | ON FILE |
| EDUARDO VIAN | ON FILE |
| EDUARDO VIANA BARROS DE ARAUJO | ON FILE |
| EDUARDO VILLALON | ON FILE |
| EDUARDO VILLANUEVA MENDEZ | ON FILE |
| EDUARDO VILLEGAS | ON FILE |
| EDUARDO VIZCAINO | ON FILE |
| EDUARDO WAGNER NETO | ON FILE |
| EDUARDO WATANABE | ON FILE |
| EDUARDO WEBER | ON FILE |
| EDUARDO XAVIER ALMEIDA PIMENTA | ON FILE |
| EDUARDO YAÑEZ | ON FILE |
| EDUARDO YÁÑEZ | ON FILE |
| EDUARDO ZAVALA | ON FILE |
| EDUARDO ZURITA | ON FILE |
| EDUARDS GABRANOVS | ON FILE |
| EDUARDS GERKIS | ON FILE |
| EDUARDS SPRANCMANIS | ON FILE |
| EDUARDS ZOLOTUHINS | ON FILE |
| EDUARDS ZUMBERGS | ON FILE |
| EDUART KOKOSHI | ON FILE |
| ÉDUCATION FUNAMBULES INC | ON FILE |
| EDUIN  FERNELIS CUEVAS PLATA | ON FILE |
| EDUIN PINEDA | ON FILE |
| EDUINE SILVA | ON FILE |
| EDULJI BHARUCHA | ON FILE |
| EDUNGU AHOKA | ON FILE |
| EDURNE  NARVAIZA | ON FILE |
| EDUUARDSON CALIMAG | ON FILE |
| EDVALDAS SKYRIUS | ON FILE |
| EDVALDO ACAYABA | ON FILE |
| EDVAN MEDEIROS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDVARD ARZUMANOV | ON FILE |
| EDVARD BRUZEK | ON FILE |
| Edvard Engesaeth | edvardeng@gmail.com |
| EDVARD GYNGE | ON FILE |
| EDVARD JANKOVIĆ | ON FILE |
| EDVARD JOHNSON | ON FILE |
| EDVARD MATKOVIC | ON FILE |
| EDVARD NAFTALIEV | ON FILE |
| EDVARD NETTERDAG | ON FILE |
| EDVARD PAULI | ON FILE |
| EDVARD TOROSYAN | ON FILE |
| EDVARD TOTH | ON FILE |
| EDVÁRD VÖRÖS | ON FILE |
| EDVARD WIKHALL | ON FILE |
| EDVARD YAGUBYAN | ON FILE |
| EDVARDAS ALEKSANDRAS | ON FILE |
| EDVARDAS AUGUSTINAS SLAPIKAS | ON FILE |
| EDVARDAS BEINARAVICIUS | ON FILE |
| EDVARDAS KARZENAUSKAS | ON FILE |
| EDVARDAS KIAULAKIS | ON FILE |
| EDVARDAS SIKSNIUS | ON FILE |
| EDVARDAS STASILIONIS | ON FILE |
| EDVARDS MEKŠS | ON FILE |
| EDVARDT MESROBIAN | ON FILE |
| EDVERSON RAYMONVIL | ON FILE |
| EDVIN  TALIC | ON FILE |
| EDVIN ANDERSSON | ON FILE |
| EDVIN DZAFCIC | ON FILE |
| EDVIN GRIGORIAN | ON FILE |
| EDVIN JOHANSEN | ON FILE |
| EDVIN KJÄLL | ON FILE |
| EDVIN KUB | ON FILE |
| EDVIN MEMET | ON FILE |
| EDVIN MONZÉGER | ON FILE |
| EDVIN RYGH LONGVA | ON FILE |
| EDVINA KAMINSKAITE | ON FILE |
| EDVINAS BUDVYTIS | ON FILE |
| EDVINAS EINORIS | ON FILE |
| EDVINAS JACEVICIUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDVINAS JAKUBAUSKAS | ON FILE |
| EDVINAS KRIVICKAS | ON FILE |
| EDVINAS KRYMCEVAS | ON FILE |
| EDVINAS LIUTKEVICIUS | ON FILE |
| EDVINAS MAGDISAUSKAS | ON FILE |
| EDVINAS SALTMIRIS | ON FILE |
| EDVINAS SESKAS | ON FILE |
| EDVINAS SIKSNIUS | ON FILE |
| EDVINAS SKAČKOVAS | ON FILE |
| EDVINAS VAIČIŪNAS | ON FILE |
| EDVINAS ŽARUMSKIS | ON FILE |
| EDVINAS ZIUBRYS | ON FILE |
| EDVONISON VIEIRA ARAGAO | ON FILE |
| EDWAR SHAMOUN | ON FILE |
| EDWARD AKKAWAY | ON FILE |
| EDWARD BAKER | ON FILE |
| EDWARD BROWNIE | ON FILE |
| EDWARD CARNES | ON FILE |
| EDWARD CHIPETA | ON FILE |
| EDWARD CLARK | ON FILE |
| EDWARD CLARKE III | ON FILE |
| EDWARD COTA JR. | ON FILE |
| EDWARD DUNHAM | ON FILE |
| EDWARD EHRLE | ON FILE |
| EDWARD FELTS | ON FILE |
| EDWARD GEORGE | ON FILE |
| EDWARD GIBB | ON FILE |
| EDWARD GIOBBE | ON FILE |
| EDWARD GOBLE | ON FILE |
| EDWARD GRAY | ON FILE |
| EDWARD HAGLER | ON FILE |
| EDWARD HALEMAN | ON FILE |
| EDWARD HAYMAN | ON FILE |
| EDWARD HENNISEN | ON FILE |
| EDWARD HERNANDEZ | ON FILE |
| EDWARD HUANG | ON FILE |
| EDWARD JACK | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LOCK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD LONG | ON FILE |
| EDWARD MADDEN | ON FILE |
| EDWARD MALIK | ON FILE |
| EDWARD MANN | ON FILE |
| EDWARD MCCORMICK | ON FILE |
| EDWARD MORROW | ON FILE |
| EDWARD O'NEILL | ON FILE |
| EDWARD OBORN | ON FILE |
| EDWARD OBRIEN | ON FILE |
| EDWARD PORTER | ON FILE |
| EDWARD ROSE | ON FILE |
| EDWARD ROSS | ON FILE |
| EDWARD SMITH | ON FILE |
| EDWARD STOLYAR | ON FILE |
| EDWARD TIPTON | ON FILE |
| EDWARD TOMLIN-BROWNE | ON FILE |
| EDWARD VICKERY | ON FILE |
| EDWARD WILLIAMS | ON FILE |
| EDWARD WONG | ON FILE |
| EDWARD WONG JUN YANG | ON FILE |
| EDWARD WOOD | ON FILE |
| Edward (Ed) Nove | ON FILE |
| EDWARD A KELLY | ON FILE |
| EDWARD ABRAM | ON FILE |
| EDWARD ACEVEDO | ON FILE |
| EDWARD ADAM HUGENER | ON FILE |
| EDWARD AGUAYO | ON FILE |
| EDWARD AGUIAR | ON FILE |
| EDWARD AGUILAR | ON FILE |
| EDWARD AGUILAR | ON FILE |
| EDWARD ALBERTO ABADIA | ON FILE |
| EDWARD ALBINO | ON FILE |
| EDWARD ALDRICH | ON FILE |
| EDWARD ALEX OLUBODE PHILLIPS | ON FILE |
| EDWARD ALEXANDER | ON FILE |
| edward alexander | c.alexander118@gmail.com |
| EDWARD ALKIRE | ON FILE |
| EDWARD ALLEN | ON FILE |
| EDWARD ALMAZAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD AMORY | ON FILE |
| EDWARD ANDREJ BODNAR | ON FILE |
| EDWARD ANETSKY | ON FILE |
| EDWARD ANTHONY  JELENICH III | ON FILE |
| EDWARD ANTHONY DRURY IV | ON FILE |
| EDWARD ANTHONY SAYLES | ON FILE |
| EDWARD ANTHONY STURM RIVERA | ON FILE |
| EDWARD ARAGON | ON FILE |
| EDWARD ARAGON | ON FILE |
| EDWARD ARCHIBALD | ON FILE |
| EDWARD ARMSTRONG | ON FILE |
| EDWARD ARROYO | ON FILE |
| EDWARD ARTERO II | ON FILE |
| EDWARD ARTHUR WUESTE III | ON FILE |
| EDWARD ARYANA | ON FILE |
| EDWARD ASHMAN | ON FILE |
| EDWARD AUSTIN BLUMBERG | ON FILE |
| EDWARD AVETISIAN | ON FILE |
| EDWARD BABINGTON | ON FILE |
| EDWARD BABINGTON | ON FILE |
| EDWARD BAFFOE | ON FILE |
| EDWARD BAGTONG | ON FILE |
| EDWARD BANGALA | ON FILE |
| EDWARD BAO | ON FILE |
| EDWARD BARRY | ON FILE |
| EDWARD BARTLE | ON FILE |
| EDWARD BARTLETT | ON FILE |
| EDWARD BARTON | ON FILE |
| EDWARD BATISTA | ON FILE |
| EDWARD BATZEL | ON FILE |
| EDWARD BECK | ON FILE |
| EDWARD BECOAT | ON FILE |
| EDWARD BEIERLEIN IV | ON FILE |
| EDWARD BELLO SUAREZ | ON FILE |
| EDWARD BENDER | ON FILE |
| EDWARD BERGER | ON FILE |
| EDWARD BERGSTROM | ON FILE |
| EDWARD BERNDT | ON FILE |
| EDWARD BERNSTEIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD BICKERTON | ON FILE |
| EDWARD BIGGERSTAFF | ON FILE |
| EDWARD BILLINGSLEY | ON FILE |
| EDWARD BLAHA | ON FILE |
| EDWARD BLAHA | ON FILE |
| EDWARD BLOOMER | ON FILE |
| EDWARD BOEY | ON FILE |
| EDWARD BOLGER | ON FILE |
| EDWARD BOLTZ | ON FILE |
| EDWARD BORIS | ON FILE |
| EDWARD BORMANN | ON FILE |
| EDWARD BOWMAN | ON FILE |
| EDWARD BOWMAN II | ON FILE |
| EDWARD BRANDT ROCKOWER | ON FILE |
| EDWARD BRIGGS | ON FILE |
| EDWARD BROOKS | ON FILE |
| EDWARD BROWN | ON FILE |
| EDWARD BROWN | ON FILE |
| EDWARD BROWN | ON FILE |
| EDWARD BRUNO | ON FILE |
| EDWARD BURGESS | ON FILE |
| EDWARD BURGIN | ON FILE |
| EDWARD BURKE | ON FILE |
| EDWARD BURKE | ON FILE |
| EDWARD BURNS | ON FILE |
| EDWARD BURNS | ON FILE |
| EDWARD BUTZIN | ON FILE |
| EDWARD C MCGILLICUDDY | ON FILE |
| Edward C Richer Jr | ON FILE |
| EDWARD CALIWAG | ON FILE |
| EDWARD CALLAN II | ON FILE |
| EDWARD CALTER | ON FILE |
| EDWARD CARLTON | ON FILE |
| EDWARD CARTER | ON FILE |
| EDWARD CASEBEER | ON FILE |
| EDWARD CASTELLANO | ON FILE |
| EDWARD CASTILLO | ON FILE |
| EDWARD CAUCHI | ON FILE |
| EDWARD CETIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD CHAN | ON FILE |
| EDWARD CHAN | ON FILE |
| EDWARD CHAN | ON FILE |
| edward chan wei heng | drawdechan@gmail.com |
| EDWARD CHARLES VOSGANIAN | ON FILE |
| EDWARD CHARLES ZINNI | ON FILE |
| EDWARD CHARLESALTON CHAPPELL | ON FILE |
| EDWARD CHAVES | ON FILE |
| EDWARD CHEN | ON FILE |
| EDWARD CHEN | ON FILE |
| EDWARD CHEN | ON FILE |
| EDWARD CHEN | ON FILE |
| EDWARD CHEN | ON FILE |
| Edward Chen | edwardchen@post.harvard.edu |
| EDWARD CHEONG | ON FILE |
| EDWARD CHEUNG | ON FILE |
| EDWARD CHI FAI YEUNG | ON FILE |
| EDWARD CHINCHILLA | ON FILE |
| EDWARD CHOI | ON FILE |
| EDWARD CHOI | ON FILE |
| EDWARD CHOK | ON FILE |
| EDWARD CHONKO | ON FILE |
| EDWARD CHOW | ON FILE |
| EDWARD CHRISTER FORLAND | ON FILE |
| EDWARD CHRISTIAN LOPEZ | ON FILE |
| EDWARD CHRISTIAN VEGA | ON FILE |
| Edward Christian Vega | vegaedward8@gmail.com |
| EDWARD CHUA | ON FILE |
| EDWARD CHUA | ON FILE |
| EDWARD CHUN | ON FILE |
| EDWARD CHUNG | ON FILE |
| EDWARD CHURCHILL | ON FILE |
| EDWARD CIMINO | ON FILE |
| EDWARD CLARKE | ON FILE |
| EDWARD CLAXTON | ON FILE |
| EDWARD CLAYTON | ON FILE |
| EDWARD CLEAVES | ON FILE |
| EDWARD CLINT | ON FILE |
| EDWARD COE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD COFFIN | ON FILE |
| EDWARD COGHLAN | ON FILE |
| EDWARD COLE | ON FILE |
| EDWARD CONDE | ON FILE |
| EDWARD CONNAUGHTON | ON FILE |
| EDWARD COONEY IV | ON FILE |
| EDWARD COOPER | ON FILE |
| EDWARD CORCORAN | ON FILE |
| Edward Corcoran | tony@factor3.com.au |
| EDWARD COSTIGAN | ON FILE |
| Edward Costigan | ted.costigan@gmail.com |
| EDWARD COUTTS | ON FILE |
| EDWARD COX | ON FILE |
| EDWARD COYLE | ON FILE |
| EDWARD CRACKNELL | ON FILE |
| EDWARD CRAIG | ON FILE |
| EDWARD CREEL | ON FILE |
| EDWARD CROSS | ON FILE |
| EDWARD CROSSAN | ON FILE |
| EDWARD CUNNINGHAM | ON FILE |
| EDWARD CURTIS MATTHEWS | ON FILE |
| EDWARD DANOW | ON FILE |
| EDWARD DATU | ON FILE |
| EDWARD DAVEY | ON FILE |
| EDWARD DAVID JACKSON | ON FILE |
| EDWARD DAVID KHOO | ON FILE |
| EDWARD DAVID ST GEORGE | ON FILE |
| EDWARD DAVIDSON | ON FILE |
| EDWARD DAVIS | ON FILE |
| EDWARD DAVIS BAKER | ON FILE |
| EDWARD DE GROOT | ON FILE |
| EDWARD DEASIS | ON FILE |
| EDWARD DEIGNAN | ON FILE |
| EDWARD DELEU | ON FILE |
| EDWARD DEMASI | ON FILE |
| EDWARD DENOYER | ON FILE |
| EDWARD DEWEY MCMANUSSIERRA | ON FILE |
| EDWARD DICKINSON | ON FILE |
| EDWARD DILORENZO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD DIZON | ON FILE |
| EDWARD DOMAIN | ON FILE |
| EDWARD DOMINGUEZ | ON FILE |
| EDWARD DONLEY | ON FILE |
| EDWARD DORMAN | ON FILE |
| EDWARD DRAKE | ON FILE |
| EDWARD DUANE PEATS | ON FILE |
| EDWARD DUBOSE | ON FILE |
| EDWARD DUDLEY | ON FILE |
| EDWARD DUMITRACHE | ON FILE |
| EDWARD DUPAY | ON FILE |
| EDWARD DUVALL | ON FILE |
| EDWARD DYER | ON FILE |
| EDWARD E EATON | ON FILE |
| EDWARD E PERDOMO DE LA CRUZ | ON FILE |
| EDWARD EARL YOUNG | ON FILE |
| EDWARD EBANKS | ON FILE |
| EDWARD EDOZIE | ON FILE |
| EDWARD EDWARD | ON FILE |
| EDWARD EICK | ON FILE |
| EDWARD EK | ON FILE |
| EDWARD ELDER | ON FILE |
| EDWARD ELDER | ON FILE |
| EDWARD ELVEFORS | ON FILE |
| EDWARD ESTERA | ON FILE |
| EDWARD ESTRELLA | ON FILE |
| EDWARD EU | ON FILE |
| EDWARD EVERETT LANSFORD | ON FILE |
| EDWARD F BRUNO | ON FILE |
| EDWARD F LACZYNSKI | ON FILE |
| EDWARD F LIPSKI | ON FILE |
| EDWARD FAILLACE | ON FILE |
| EDWARD FAIRFAX | ON FILE |
| EDWARD FAM | ON FILE |
| EDWARD FANG | ON FILE |
| EDWARD FARES | ON FILE |
| EDWARD FARUZEL | ON FILE |
| EDWARD FASSIO | ON FILE |
| EDWARD FAYNBURD | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD FEDAK | ON FILE |
| EDWARD FERRIS | ON FILE |
| EDWARD FIGUEROA | ON FILE |
| EDWARD FINNEGAN | ON FILE |
| EDWARD FITZGERALD | ON FILE |
| EDWARD FJELLSKÅL | ON FILE |
| EDWARD FLORES | ON FILE |
| EDWARD FORBES | ON FILE |
| EDWARD FOX | ON FILE |
| EDWARD FRANKLIN GANDOLFI | ON FILE |
| EDWARD FRANKLIN MARTIN | ON FILE |
| EDWARD FREY | ON FILE |
| EDWARD FRIEDRICH | ON FILE |
| EDWARD FRONCZKOWSKI | ON FILE |
| EDWARD FUNK | ON FILE |
| EDWARD G BUTKA | ON FILE |
| EDWARD G COLE | ON FILE |
| EDWARD GALBAVY | ON FILE |
| EDWARD GALINDO | ON FILE |
| EDWARD GAMBLE | ON FILE |
| EDWARD GANIO | ON FILE |
| EDWARD GARCIA | ON FILE |
| EDWARD GARCIA | ON FILE |
| EDWARD GARCIA | ON FILE |
| EDWARD GARZA | ON FILE |
| EDWARD GARZA | ON FILE |
| EDWARD GAVIN HARAWAY | ON FILE |
| EDWARD GAY | ON FILE |
| EDWARD GENERELLI | ON FILE |
| EDWARD GEORGE | ON FILE |
| EDWARD GEORGE BIRCH | ON FILE |
| EDWARD GEORGE HOEHN | ON FILE |
| Edward George Vickery | ON FILE |
| EDWARD GERARD MERLO | ON FILE |
| EDWARD GERITS | ON FILE |
| EDWARD GILL JOBE | ON FILE |
| EDWARD GIULIANO | ON FILE |
| EDWARD GLADWYN | ON FILE |
| EDWARD GLOBE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD GOLDSMITH | ON FILE |
| EDWARD GOLDSON | ON FILE |
| EDWARD GOMEZ | ON FILE |
| EDWARD GONZALES | ON FILE |
| EDWARD GONZALEZ | ON FILE |
| Edward Gonzalez | eddie0415@gmail.com |
| EDWARD GONZALEZ FRANCO | ON FILE |
| EDWARD GOOD | ON FILE |
| EDWARD GORDON GARDINA | ON FILE |
| Edward Gordon Perry | ON FILE |
| EDWARD GOUGH | ON FILE |
| EDWARD GOYKHMAN | ON FILE |
| EDWARD GRANT | ON FILE |
| EDWARD GREEN | ON FILE |
| EDWARD GRIGOROVICH | ON FILE |
| EDWARD GROUP | ON FILE |
| EDWARD GRUSZECZKA | ON FILE |
| EDWARD GUNAWAN | ON FILE |
| EDWARD GUTIERREZ | ON FILE |
| EDWARD GWIN | ON FILE |
| EDWARD HA | ON FILE |
| EDWARD HADDAD | ON FILE |
| EDWARD HAIGH | ON FILE |
| EDWARD HAJARIAN | ON FILE |
| Edward Hajarian | edhdvx@gmail.com |
| EDWARD HALL | ON FILE |
| EDWARD HAMPTON | ON FILE |
| EDWARD HANCOCK GRAEF | ON FILE |
| EDWARD HANKS | ON FILE |
| EDWARD HANN | ON FILE |
| EDWARD HARPHAM | ON FILE |
| EDWARD HARRIETT | ON FILE |
| EDWARD HART | ON FILE |
| EDWARD HARTMAN | ON FILE |
| EDWARD HARVEY | ON FILE |
| EDWARD HARWELL | ON FILE |
| EDWARD HAWKINS | ON FILE |
| EDWARD HAYNIE | ON FILE |
| EDWARD HEEROMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD HENNING | ON FILE |
| EDWARD HENRY | ON FILE |
| EDWARD HENRY | ON FILE |
| EDWARD HERBERT | ON FILE |
| EDWARD HERNANDEZ | ON FILE |
| Edward Hes | ON FILE |
| EDWARD HIGHTOWER IV | ON FILE |
| EDWARD HIGUERA | ON FILE |
| EDWARD HINES | ON FILE |
| EDWARD HOLBY | ON FILE |
| EDWARD HOLDER | ON FILE |
| EDWARD HOLLAN | ON FILE |
| EDWARD HOOGWERF | ON FILE |
| EDWARD HOPKINS III HAMMOND | ON FILE |
| EDWARD HORNIG | ON FILE |
| EDWARD HORTON | ON FILE |
| EDWARD HOWARD | ON FILE |
| EDWARD HU | ON FILE |
| EDWARD HU | ON FILE |
| EDWARD HUANG | ON FILE |
| EDWARD HUANG | ON FILE |
| EDWARD HUANG HO | ON FILE |
| EDWARD HUBBARD | ON FILE |
| EDWARD HUGHES | ON FILE |
| EDWARD HUNT | ON FILE |
| EDWARD HUNTER | ON FILE |
| EDWARD HURWITZ | ON FILE |
| EDWARD IAMES | ON FILE |
| EDWARD J COSGROVE | ON FILE |
| EDWARD J RYAN JR | ON FILE |
| EDWARD J THIESSEN | ON FILE |
| EDWARD J. W. LUI | ON FILE |
| EDWARD JACOBS | ON FILE |
| EDWARD JAMAL MEEKINS | ON FILE |
| EDWARD JAMES FRISHGESELL | ON FILE |
| EDWARD JANKAUSKAS | ON FILE |
| EDWARD JANKAUSKAS | ON FILE |
| EDWARD JANOVIAK | ON FILE |
| EDWARD JAY CLYMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD JAY MOORE | ON FILE |
| EDWARD JEWELL | ON FILE |
| EDWARD JIA | ON FILE |
| EDWARD JIANG | ON FILE |
| EDWARD JO | ON FILE |
| EDWARD JOHN FURLONG | ON FILE |
| EDWARD JOHN KEFAUVER | ON FILE |
| EDWARD JOHN LIVINGSTON | ON FILE |
| EDWARD JOHN OBRIEN | ON FILE |
| EDWARD JOHN ROACH | ON FILE |
| EDWARD JOHN STRASSER | ON FILE |
| EDWARD JOSEPH COE | ON FILE |
| EDWARD JOSEPH HUTSON | ON FILE |
| EDWARD JOUNG | ON FILE |
| EDWARD JR REYES | ON FILE |
| EDWARD JUNG MIN HYON | ON FILE |
| EDWARD KA CHUN YIP | ON FILE |
| EDWARD KALEDA | ON FILE |
| EDWARD KANG | ON FILE |
| EDWARD KARNEY | ON FILE |
| EDWARD KELLY BAEDER | ON FILE |
| EDWARD KENNEY | ON FILE |
| EDWARD KENTISH | ON FILE |
| EDWARD KETCHUM | ON FILE |
| EDWARD KHU | ON FILE |
| EDWARD KIM | ON FILE |
| EDWARD KIM | ON FILE |
| EDWARD KIM | ON FILE |
| EDWARD KIM | ON FILE |
| EDWARD KIM | ON FILE |
| Edward Kim | ekim@trivest.com |
| EDWARD KIMBER | ON FILE |
| EDWARD KINSEY | ON FILE |
| EDWARD KINYANJUI | ON FILE |
| EDWARD KLEINJAN | ON FILE |
| EDWARD KNIGHT | ON FILE |
| EDWARD KNOELL | ON FILE |
| EDWARD KONDRATYUK | ON FILE |
| EDWARD KOO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD KOPEC | ON FILE |
| EDWARD KORANDO | ON FILE |
| EDWARD KOWALUK | ON FILE |
| EDWARD KREMERS | ON FILE |
| EDWARD KUDERSKI | ON FILE |
| EDWARD KURYLUK | ON FILE |
| EDWARD KUSWANTO | ON FILE |
| EDWARD KUZMACK | ON FILE |
| EDWARD KWON | ON FILE |
| EDWARD KWONG | ON FILE |
| Edward Kyung Ho Kim | ON FILE |
| EDWARD L HOLCOMB | ON FILE |
| EDWARD LAGMAN | ON FILE |
| EDWARD LAHM | ON FILE |
| EDWARD LAI | ON FILE |
| EDWARD LAI | ON FILE |
| EDWARD LAO | ON FILE |
| EDWARD LARA | ON FILE |
| EDWARD LAVERN JULINE | ON FILE |
| EDWARD LAWRENCE | ON FILE |
| EDWARD LAWRENCE DALMAS-COWDEN | ON FILE |
| EDWARD LAWRENCE JR | ON FILE |
| EDWARD LEDEZMA | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| EDWARD LEE | ON FILE |
| Edward Lee | edwardkleern@gmail.com |
| EDWARD LEE GREENE | ON FILE |
| EDWARD LEI | ON FILE |
| EDWARD LEON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD LETZER | ON FILE |
| EDWARD LEWICKI | ON FILE |
| EDWARD LEWIS | ON FILE |
| EDWARD LEWIS | ON FILE |
| EDWARD LIBASSI | ON FILE |
| EDWARD LIEW | ON FILE |
| EDWARD LIM | ON FILE |
| EDWARD LIM | ON FILE |
| EDWARD LINGER | ON FILE |
| EDWARD LIU | ON FILE |
| EDWARD LIU | ON FILE |
| EDWARD LOCKE | ON FILE |
| EDWARD LOCKOWITZ | ON FILE |
| EDWARD LOGEMAN | ON FILE |
| EDWARD LONGORIA | ON FILE |
| EDWARD LOUISRAYJR ROMO | ON FILE |
| EDWARD LOZAK | ON FILE |
| EDWARD LU | ON FILE |
| EDWARD LUCIANO | ON FILE |
| Edward Lui | ON FILE |
| EDWARD LUI | ON FILE |
| EDWARD LUI | ON FILE |
| EDWARD LUI | ON FILE |
| EDWARD LUI | ON FILE |
| EDWARD LUI | ON FILE |
| EDWARD LUO | ON FILE |
| EDWARD LUSSI | ON FILE |
| EDWARD M DELANOY | ON FILE |
| EDWARD MACIEJEWSKI | ON FILE |
| EDWARD MACLEAN | ON FILE |
| EDWARD MAESTAS | ON FILE |
| EDWARD MAGGS | ON FILE |
| EDWARD MAJCHER | ON FILE |
| EDWARD MAJERS | ON FILE |
| EDWARD MAJESKY | ON FILE |
| EDWARD MALAGA | ON FILE |
| EDWARD MANSO | ON FILE |
| EDWARD MAR | ON FILE |
| EDWARD MARAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EDWARD MARAH | ON FILE |
| EDWARD MARCAVAGE | ON FILE |
| EDWARD MARES | ON FILE |
| EDWARD MARKMAN | ON FILE |
| EDWARD MARRIOTT | ON FILE |
| EDWARD MARSHALL | ON FILE |
| EDWARD MARTELLO | ON FILE |
| EDWARD MARTIN | ON FILE |
| EDWARD MARTIN | ON FILE |
| EDWARD MARTINEZ | ON FILE |
| EDWARD MASAGBOR | ON FILE |
| EDWARD MASON | ON FILE |
| EDWARD MATALANI | ON FILE |
| EDWARD MAURICE BOYD | ON FILE |
| EDWARD MCCLEAN | ON FILE |
| EDWARD MCCOPPIN | ON FILE |
| EDWARD MCCORMICK | ON FILE |
| EDWARD MCCOSBY | ON FILE |
| EDWARD MCDEVITT | ON FILE |
| EDWARD MCGONAGLE | ON FILE |
| EDWARD MCKEE | ON FILE |
| EDWARD MCLAUGHLIN | ON FILE |
| EDWARD MCLOUGHLIN | ON FILE |
| EDWARD MCMULLEN | ON FILE |
| EDWARD MCNEIL KOHNKE | ON FILE |
| EDWARD MEI | ON FILE |
| EDWARD MELCONIAN | ON FILE |
| EDWARD MELHEM | ON FILE |
| EDWARD MENDOZA | ON FILE |
| EDWARD MERCADO | ON FILE |
| EDWARD MERCER | ON FILE |
| EDWARD MEYER | ON FILE |
| EDWARD MIGUEL LORA | ON FILE |
| EDWARD MIKEL | ON FILE |
| EDWARD MILBURN | ON FILE |
| EDWARD MILLER | ON FILE |
| EDWARD MISKOWSKI | ON FILE |
| EDWARD MONTEZINOS | ON FILE |
| EDWARD MOOMAW JR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD MOON | ON FILE |
| EDWARD MOORE | ON FILE |
| EDWARD MOORE | ON FILE |
| EDWARD MORADIAN | ON FILE |
| EDWARD MORDECHAY | ON FILE |
| EDWARD MORLEY | ON FILE |
| EDWARD MOSES | ON FILE |
| EDWARD MUNOZ | ON FILE |
| EDWARD MURDOCH | ON FILE |
| EDWARD MURPHY | ON FILE |
| EDWARD MURPHY | ON FILE |
| EDWARD MURRAY | ON FILE |
| EDWARD NABAYAN | ON FILE |
| EDWARD NAGINA | ON FILE |
| EDWARD NASS | ON FILE |
| EDWARD NEAVE | ON FILE |
| EDWARD NEHAMKIN | ON FILE |
| EDWARD NEHAMKIN | ON FILE |
| EDWARD NICHOLSON | ON FILE |
| EDWARD NICHOLSON | ON FILE |
| EDWARD NINA | ON FILE |
| EDWARD NIU | ON FILE |
| Edward Nove | ON FILE |
| EDWARD O ROURKE | ON FILE |
| EDWARD O’NEILL | ON FILE |
| EDWARD OCHOA | ON FILE |
| EDWARD ONG | ON FILE |
| EDWARD ONG YONG SENG | ON FILE |
| EDWARD ONORATO | ON FILE |
| EDWARD ONYEWUOTU | ON FILE |
| EDWARD OPPONG | ON FILE |
| EDWARD ORELLANA | ON FILE |
| EDWARD ORLOWSKI | ON FILE |
| EDWARD ORONA | ON FILE |
| EDWARD ORY | ON FILE |
| EDWARD OTTO | ON FILE |
| EDWARD OWEN | ON FILE |
| EDWARD OWEN | ON FILE |
| EDWARD P SCHAUB | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD PALICHUK | ON FILE |
| EDWARD PALLISTER | ON FILE |
| EDWARD PALOMO | ON FILE |
| EDWARD PANG | ON FILE |
| EDWARD PARK | ON FILE |
| EDWARD PARK | ON FILE |
| EDWARD PARK | ON FILE |
| EDWARD PARROT | ON FILE |
| EDWARD PARSONS | ON FILE |
| EDWARD PAUL MEINTZER | ON FILE |
| EDWARD PAUL ZEUTZIUS | ON FILE |
| EDWARD PEEBLES | ON FILE |
| EDWARD PEETERS | ON FILE |
| EDWARD PENALES | ON FILE |
| EDWARD PERKINS | ON FILE |
| EDWARD PERRY | ON FILE |
| EDWARD PERRY | ON FILE |
| Edward Perry | celsius@hir0.me |
| EDWARD PETERSON | ON FILE |
| EDWARD PEYKAR | ON FILE |
| EDWARD PHUA | ON FILE |
| EDWARD PILLSBURY | ON FILE |
| EDWARD PIMENTEL | ON FILE |
| EDWARD PINTO | ON FILE |
| EDWARD PITTS | ON FILE |
| EDWARD POWELL | ON FILE |
| EDWARD POYNTER | ON FILE |
| EDWARD PRITT | ON FILE |
| EDWARD PULTAR | ON FILE |
| EDWARD PURCELL | ON FILE |
| EDWARD PYLE | ON FILE |
| EDWARD QUEK | ON FILE |
| EDWARD R HURLEY | ON FILE |
| EDWARD RAFFEL | ON FILE |
| EDWARD RALBOVSKY | ON FILE |
| EDWARD RAMIREZ | ON FILE |
| EDWARD RAY | ON FILE |
| EDWARD RAYOS DEL SOL | ON FILE |
| EDWARD RECCHION | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD REGAN | ON FILE |
| EDWARD REGENSBURG | ON FILE |
| EDWARD REILLY | ON FILE |
| EDWARD REYES | ON FILE |
| EDWARD RICAFORT | ON FILE |
| EDWARD RICHARD MORGAN | ON FILE |
| EDWARD RICHARDS | ON FILE |
| EDWARD RICHER JR | ON FILE |
| EDWARD RIGG-STEWART | ON FILE |
| EDWARD RINALDO | ON FILE |
| EDWARD RINALDO | ON FILE |
| EDWARD RIVERA | ON FILE |
| EDWARD ROBERTSON | ON FILE |
| EDWARD ROBINSON | ON FILE |
| EDWARD ROBOTHAM | ON FILE |
| EDWARD RODRIGUEZ | ON FILE |
| EDWARD RODRIGUEZ | ON FILE |
| EDWARD RODRIGUEZ | ON FILE |
| EDWARD RODRIGUEZ | ON FILE |
| EDWARD RODRIGUEZ | ON FILE |
| EDWARD RÓG | ON FILE |
| EDWARD ROMO | ON FILE |
| EDWARD RONNE | ON FILE |
| EDWARD ROSNER | ON FILE |
| EDWARD ROTHERT | ON FILE |
| EDWARD RUBEN CAMPIANI | ON FILE |
| EDWARD RUDISELL | ON FILE |
| EDWARD RUGGIERO | ON FILE |
| EDWARD RUMLER | ON FILE |
| EDWARD RUPPE | ON FILE |
| EDWARD RUSSELL | ON FILE |
| EDWARD RUSSELL | ON FILE |
| EDWARD RUSSELL | ON FILE |
| EDWARD RUZEK | ON FILE |
| EDWARD RYAN | ON FILE |
| EDWARD RYŚ | ON FILE |
| EDWARD RYŚ | ON FILE |
| EDWARD RYU | ON FILE |
| EDWARD S COLMAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD S NOVE | ON FILE |
| Edward S Treadwell | ON FILE |
| Edward S Treadwell | spencertreadwell@gmail.com |
| EDWARD SABLATNIG | ON FILE |
| EDWARD SALMON | ON FILE |
| Edward Salmon | teddsalmon@gmail.com |
| EDWARD SAM | ON FILE |
| EDWARD SAMOURJIAN | ON FILE |
| EDWARD SANCHEZ | ON FILE |
| EDWARD SANTOS | ON FILE |
| EDWARD SANTOS | ON FILE |
| EDWARD SASSER | ON FILE |
| Edward Sasser | esasser25@gmail.com |
| EDWARD SAUMELL | ON FILE |
| EDWARD SAUMELL | ON FILE |
| EDWARD SAUNDERS | ON FILE |
| EDWARD SCANLAN | ON FILE |
| EDWARD SCHRYVER | ON FILE |
| EDWARD SCHWAB | ON FILE |
| EDWARD SCHWARTZ | ON FILE |
| EDWARD SCHWARTZ | ON FILE |
| EDWARD SCOTT | ON FILE |
| EDWARD SCOTT | ON FILE |
| EDWARD SCOTT | ON FILE |
| Edward Scott | tcs@wabiibranding.com |
| EDWARD SCOTT DIXON | ON FILE |
| EDWARD SCRIVENER | ON FILE |
| EDWARD SELMER | ON FILE |
| EDWARD SENESAC | ON FILE |
| EDWARD SERNA | ON FILE |
| EDWARD SERRANO | ON FILE |
| EDWARD SEXTON | ON FILE |
| EDWARD SHARPE | ON FILE |
| EDWARD SHEPPARD | ON FILE |
| EDWARD SHIN | ON FILE |
| EDWARD SHULTZ | ON FILE |
| EDWARD SIELAWA | ON FILE |
| EDWARD SIERRA | ON FILE |
| EDWARD SILLARS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD SILVA | ON FILE |
| EDWARD SIMBERG | ON FILE |
| EDWARD SIMPSON | ON FILE |
| EDWARD SITES | ON FILE |
| EDWARD SITT | ON FILE |
| EDWARD SIU-CHONG | ON FILE |
| EDWARD SKINNER | ON FILE |
| EDWARD SLADEK | ON FILE |
| EDWARD SLICE | ON FILE |
| EDWARD SLISKY | ON FILE |
| EDWARD SMITH | ON FILE |
| EDWARD SMYTH | ON FILE |
| EDWARD SNYDER | ON FILE |
| EDWARD SOLTANOVICH | ON FILE |
| EDWARD SON | ON FILE |
| EDWARD SON | ON FILE |
| EDWARD SOSA | ON FILE |
| EDWARD SOTO | ON FILE |
| EDWARD SOTO | ON FILE |
| EDWARD SPALDING | ON FILE |
| Edward St. George | ON FILE |
| EDWARD STANLEY REINFRANCK | ON FILE |
| EDWARD STARRS | ON FILE |
| EDWARD STEVENSON PEREZ | ON FILE |
| EDWARD STEWART | ON FILE |
| EDWARD STOERMER | ON FILE |
| EDWARD STURM | ON FILE |
| EDWARD SUAREZ, JR. | ON FILE |
| EDWARD SUL | ON FILE |
| EDWARD SULLIVAN | ON FILE |
| EDWARD SUNIL HORTON | ON FILE |
| EDWARD SUSANTO | ON FILE |
| EDWARD SWEENEY | ON FILE |
| EDWARD SWEENEY | ON FILE |
| EDWARD SZAL | ON FILE |
| Edward T Lahm | elahm72@gmail.com |
| EDWARD T WILLIAMS | ON FILE |
| EDWARD TAMBE-EBOT | ON FILE |
| EDWARD TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD TAN JIA XIANG | ON FILE |
| EDWARD TANG JERN HER | ON FILE |
| EDWARD TATE | ON FILE |
| EDWARD TAY | ON FILE |
| EDWARD TAYLOR | ON FILE |
| EDWARD TAYLOR | ON FILE |
| EDWARD THOMAS LINCOLN | ON FILE |
| EDWARD THOMPSON | ON FILE |
| EDWARD TILBURY | ON FILE |
| EDWARD TINLING-MILLER | ON FILE |
| EDWARD TOMAN | ON FILE |
| EDWARD TOMLIN | ON FILE |
| EDWARD TONEY | ON FILE |
| EDWARD TOONG LEONG CHIA | ON FILE |
| EDWARD TRAN | ON FILE |
| EDWARD TRAN | ON FILE |
| EDWARD TREADWELL | ON FILE |
| EDWARD TROTMAN | ON FILE |
| EDWARD TUNG | ON FILE |
| EDWARD TURICH | ON FILE |
| EDWARD TURNER | ON FILE |
| EDWARD UBALEHT | ON FILE |
| EDWARD UMALI | ON FILE |
| EDWARD URTIAGA | ON FILE |
| EDWARD VALDEZ | ON FILE |
| EDWARD VALENCIA | ON FILE |
| EDWARD VAN DE POL | ON FILE |
| EDWARD VARIPAPA | ON FILE |
| EDWARD VARIPAPA | ON FILE |
| EDWARD VASQUEZ | ON FILE |
| EDWARD VASQUEZ GONZÁLEZ | ON FILE |
| EDWARD VELASQUEZ | ON FILE |
| EDWARD VIJAY XAVIER | ON FILE |
| EDWARD VILCHIS | ON FILE |
| EDWARD VILDERMAN | ON FILE |
| EDWARD VILLAMOR | ON FILE |
| EDWARD VILLANUEVA | ON FILE |
| Edward Vincent Onorato | chs_weasel@yahoo.com |
| EDWARD VIRTUSIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD VOOR | ON FILE |
| EDWARD W SHAW | ON FILE |
| EDWARD WALA | ON FILE |
| EDWARD WALASZEWSKI | ON FILE |
| EDWARD WALDRON | ON FILE |
| EDWARD WALES | ON FILE |
| EDWARD WALLER | ON FILE |
| Edward Waller | eddie1250@hotmail.com |
| EDWARD WALMSLEY | ON FILE |
| EDWARD WALSH | ON FILE |
| EDWARD WALTON | ON FILE |
| EDWARD WANG | ON FILE |
| EDWARD WARIBU | ON FILE |
| EDWARD WEATHERS | ON FILE |
| EDWARD WEISS | ON FILE |
| EDWARD WELLS | ON FILE |
| EDWARD WENG | ON FILE |
| EDWARD WEST | ON FILE |
| EDWARD WHEELER | ON FILE |
| EDWARD WHITE | ON FILE |
| EDWARD WHITE | ON FILE |
| EDWARD WIBAWANTA | ON FILE |
| EDWARD WICKENS | ON FILE |
| EDWARD WILBERDING | ON FILE |
| EDWARD WILDE | ON FILE |
| EDWARD WILLIAM CHAMPIGNY | ON FILE |
| EDWARD WILLIAM JACQUES | ON FILE |
| EDWARD WILLIAM WRENBECK | ON FILE |
| EDWARD WILLIAMS | ON FILE |
| EDWARD WILLIAMS | ON FILE |
| EDWARD WILLIAMS IL | ON FILE |
| EDWARD WILLIS | ON FILE |
| EDWARD WILLMOTT | ON FILE |
| EDWARD WILSON | ON FILE |
| EDWARD WILSON | ON FILE |
| EDWARD WILSON | ON FILE |
| EDWARD WILSON | ON FILE |
| EDWARD WISEMAN | ON FILE |
| EDWARD WOLFF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWARD WON | ON FILE |
| EDWARD WONG | ON FILE |
| EDWARD WOODROW | ON FILE |
| EDWARD WOODWELL | ON FILE |
| EDWARD WOOLLEY | ON FILE |
| EDWARD WORTHINGTON | ON FILE |
| EDWARD WU | ON FILE |
| EDWARD WU | ON FILE |
| EDWARD WU | ON FILE |
| EDWARD WUESTE | ON FILE |
| EDWARD Y CHIN | ON FILE |
| EDWARD YAO | ON FILE |
| EDWARD YAP | ON FILE |
| EDWARD YE | ON FILE |
| EDWARD YEH | ON FILE |
| EDWARD YEN | ON FILE |
| Edward Yeo | edward.yeoys@gmail.com |
| EDWARD YERSH | ON FILE |
| EDWARD YOON | ON FILE |
| EDWARD ZAPATA | ON FILE |
| EDWARD ZARAGOZA | ON FILE |
| EDWARD ZHANG | ON FILE |
| EDWARD-KEVIN JACKSON | ON FILE |
| EDWARDO CASTILLO | ON FILE |
| EDWARDO DIAZ | ON FILE |
| EDWARDO PEDREGON | ON FILE |
| EDWARDS LUDOVIC | ON FILE |
| EDWARDS PRESUME | ON FILE |
| EDWARDS, CHARLES | ON FILE |
| Edwards, Dylan | ON FILE |
| Edwards, Richie | ON FILE |
| EDWARDSON TONGUE | ON FILE |
| EDWAYNE HUTTON | ON FILE |
| EDWEENA JACOB | ON FILE |
| EDWIGE C LAWSON AMES | ON FILE |
| EDWIGE MANCON | ON FILE |
| EDWIGE TROTIN | ON FILE |
| EDWIGE VUILLERMOZ | ON FILE |
| Edwin | cryptoeddiepr@protonmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWIN  AMENDANO | ON FILE |
| EDWIN  BAARSMA | ON FILE |
| EDWIN  BRAVO | ON FILE |
| EDWIN  BROCKMAN | ON FILE |
| EDWIN  CHUA | ON FILE |
| EDWIN  GOEMAN | ON FILE |
| EDWIN  LEE CHANG LIN | ON FILE |
| EDWIN  MARTE | ON FILE |
| EDWIN  MONTOYA | ON FILE |
| EDWIN  NEO GUOXIANG | ON FILE |
| EDWIN  OJEDA COLLI | ON FILE |
| EDWIN  ROYCROFT | ON FILE |
| EDWIN  SANCHEZ | ON FILE |
| EDWIN  SORIANO | ON FILE |
| EDWIN  TAKEMURA | ON FILE |
| EDWIN  YOUNG | ON FILE |
| EDWIN A R KIFT | ON FILE |
| Edwin A.R.Kift | t.kift@yahoo.ca |
| EDWIN AALDERS | ON FILE |
| EDWIN ABREGO | ON FILE |
| EDWIN ABREW | ON FILE |
| EDWIN ACUNA | ON FILE |
| EDWIN ADOLFO ALVAREZ SERRANO | ON FILE |
| EDWIN AGUILAR | ON FILE |
| EDWIN AGUIRRE | ON FILE |
| Edwin Alan Moedano Cardiel | edwinmoedano@gmail.com |
| EDWIN ALANIS | ON FILE |
| EDWIN ALCANTARA | ON FILE |
| EDWIN ALVAREZ | ON FILE |
| EDWIN AMARILLO | ON FILE |
| EDWIN AMIMI | ON FILE |
| EDWIN AMORES | ON FILE |
| EDWIN ANDERSON | ON FILE |
| EDWIN ANG | ON FILE |
| EDWIN ARÉVALO | ON FILE |
| EDWIN ARGUELLO | ON FILE |
| EDWIN ARTURO RIVAS CHACON | ON FILE |
| EDWIN AU | ON FILE |
| EDWIN AYALA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWIN BARRIOS | ON FILE |
| EDWIN BATHKE | ON FILE |
| EDWIN BISHOP | ON FILE |
| EDWIN BLANCAS-HERRERA | ON FILE |
| EDWIN BOER | ON FILE |
| Edwin Boer | edwboer@ziggo.nl |
| EDWIN BOON | ON FILE |
| EDWIN BOTTEMA | ON FILE |
| EDWIN BOUWMAN | ON FILE |
| EDWIN BRINGTOWN | ON FILE |
| EDWIN BROERS | ON FILE |
| EDWIN BROWN | ON FILE |
| EDWIN BRUSSAARD | ON FILE |
| EDWIN BURKE | ON FILE |
| EDWIN BURTON | ON FILE |
| EDWIN CAJAS | ON FILE |
| EDWIN CAMPAGNE | ON FILE |
| EDWIN CAMPBELL | ON FILE |
| EDWIN CAMPOS | ON FILE |
| EDWIN CARLSON | ON FILE |
| EDWIN CASTLE | ON FILE |
| EDWIN CAUCAU | ON FILE |
| EDWIN CHAVEZ | ON FILE |
| EDWIN CHEE | ON FILE |
| EDWIN CHENG | ON FILE |
| EDWIN CHEUNG | ON FILE |
| EDWIN CHITAY | ON FILE |
| EDWIN CHO | ON FILE |
| Edwin Cho | jjolddahgoo@gmail.com |
| EDWIN CHOI | ON FILE |
| EDWIN CHOO | ON FILE |
| EDWIN CHU | ON FILE |
| EDWIN CHUA | ON FILE |
| EDWIN CHUN | ON FILE |
| EDWIN CIGARROA | ON FILE |
| EDWIN COLINDRES | ON FILE |
| EDWIN COLON | ON FILE |
| EDWIN CORDERO | ON FILE |
| EDWIN COREAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWIN COSME | ON FILE |
| EDWIN COSTELLO | ON FILE |
| EDWIN COVAL | ON FILE |
| EDWIN CRUZ | ON FILE |
| EDWIN CRUZ | ON FILE |
| EDWIN CRUZ STANLEY | ON FILE |
| EDWIN CYRIL EDWARDS | ON FILE |
| EDWIN CYRIL EDWARDS | ON FILE |
| Edwin Daniel | hedwige99@live.com |
| EDWIN DAVID JAVIER | ON FILE |
| EDWIN DAVIS | ON FILE |
| EDWIN DAVISON | ON FILE |
| EDWIN DAWETI | ON FILE |
| EDWIN DAY | ON FILE |
| EDWIN DE BRUIN | ON FILE |
| EDWIN DE GROOT | ON FILE |
| EDWIN DE LEEUW | ON FILE |
| EDWIN DE LEÓN | ON FILE |
| EDWIN DE RUITER | ON FILE |
| EDWIN DEAN | ON FILE |
| EDWIN DEGUZMAN | ON FILE |
| EDWIN DEJESUS | ON FILE |
| EDWIN DELGADO ESPINOZA | ON FILE |
| EDWIN DESARI | ON FILE |
| EDWIN DOLATKHAH | ON FILE |
| EDWIN DUNN | ON FILE |
| EDWIN EDELENBOS | ON FILE |
| EDWIN EDGARDO ZEPEDA IRAHETA | ON FILE |
| EDWIN EDWIN | ON FILE |
| EDWIN ENSING | ON FILE |
| EDWIN ERWIN LARA CORREO | ON FILE |
| EDWIN ESPINOSA | ON FILE |
| EDWIN ESSARY | ON FILE |
| EDWIN ESTACIO | ON FILE |
| EDWIN ESTEBAN | ON FILE |
| EDWIN EVELEENS | ON FILE |
| EDWIN EWERTS | ON FILE |
| EDWIN FABIAN ORTIZ PINEDA | ON FILE |
| EDWIN FABRICIO MORA CABRERA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EDWIN FASTNACHT | ON FILE |
| EDWIN FERNANDEZ | ON FILE |
| EDWIN FLATTO | ON FILE |
| EDWIN FONTANILLA | ON FILE |
| EDWIN FORMALEJO | ON FILE |
| EDWIN FRANCK EYAMBA-TSIMAT | ON FILE |
| EDWIN FUENTES ÇOTRINA | ON FILE |
| EDWIN FUHRI | ON FILE |
| EDWIN GARCIA | ON FILE |
| EDWIN GARCIA | ON FILE |
| EDWIN GARCIA | ON FILE |
| EDWIN GARCIA | ON FILE |
| EDWIN GARCIA MENDEZ | ON FILE |
| EDWIN GEBOERS | ON FILE |
| EDWIN GEORGE RAINBOW | ON FILE |
| EDWIN GIOVANI CHO LAU | ON FILE |
| EDWIN GOICOCHEA | ON FILE |
| EDWIN GOMEZ | ON FILE |
| EDWIN GOMEZ | ON FILE |
| EDWIN GONZALEZ | ON FILE |
| EDWIN GONZALEZ | ON FILE |
| EDWIN GONZALEZ | ON FILE |
| EDWIN GONZALEZ | ON FILE |
| EDWIN GONZALEZ MONTALVO | ON FILE |
| EDWIN GREENE | ON FILE |
| EDWIN GREGORIO RAFAEL | ON FILE |
| EDWIN H DANIEL | ON FILE |
| EDWIN H VAN ARKEL | ON FILE |
| EDWIN HADIPUTRA | ON FILE |
| EDWIN HANDSCHUH | ON FILE |
| EDWIN HAROLD SAVAY | ON FILE |
| EDWIN HASTY III | ON FILE |
| EDWIN HEIDEN | ON FILE |
| EDWIN HEINRICHCATHARINA ELMENDORP | ON FILE |
| EDWIN HELM | ON FILE |
| EDWIN HENRIQUEZ | ON FILE |
| EDWIN HERMANS | ON FILE |
| EDWIN HERNANDEZ | ON FILE |
| EDWIN HERNÁNDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWIN HO | ON FILE |
| EDWIN HUANG | ON FILE |
| EDWIN HUGGINS | ON FILE |
| EDWIN HUI | ON FILE |
| EDWIN HUISKENS | ON FILE |
| EDWIN INGLE | ON FILE |
| EDWIN JACOB | ON FILE |
| EDWIN JACOB MILLER | ON FILE |
| EDWIN JARED VELDHEER | ON FILE |
| EDWIN JEFFREY JR MULLER | ON FILE |
| EDWIN JESUS HUAMAN PALLIN | ON FILE |
| EDWIN JESUS RODRIGUEZ | ON FILE |
| EDWIN JOED BAEZ GONZALEZ | ON FILE |
| EDWIN JOHN MENG CHAN CHOON | ON FILE |
| EDWIN JOHNSTON | ON FILE |
| EDWIN JONG | ON FILE |
| EDWIN JOSE | ON FILE |
| EDWIN JOSEPH | ON FILE |
| EDWIN JOSEPH SABEC | ON FILE |
| EDWIN JR URRUTIA | ON FILE |
| EDWIN KAH HAO KOH | ON FILE |
| EDWIN KAMAU | ON FILE |
| EDWIN KHOO | ON FILE |
| EDWIN KIM | ON FILE |
| EDWIN KNITOWSKI | ON FILE |
| EDWIN KO | ON FILE |
| EDWIN KOH WEI JIAN | ON FILE |
| EDWIN KWOK | ON FILE |
| EDWIN L | ON FILE |
| EDWIN LACOURT | ON FILE |
| EDWIN LAM | ON FILE |
| EDWIN LAMBERT | ON FILE |
| EDWIN LAU | ON FILE |
| EDWIN LAYNG | ON FILE |
| EDWIN LEE CHIA POW | ON FILE |
| EDWIN LEYNES | ON FILE |
| EDWIN LI | ON FILE |
| EDWIN LIM | ON FILE |
| EDWIN LIMANTARA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWIN LLERA | ON FILE |
| EDWIN LOPEZ | ON FILE |
| EDWIN LOPEZ | ON FILE |
| EDWIN LUM | ON FILE |
| EDWIN MAK | ON FILE |
| EDWIN MARIO LANDEROSMORELOS | ON FILE |
| EDWIN MARQUEZ | ON FILE |
| EDWIN MARQUINA | ON FILE |
| EDWIN MDLULI | ON FILE |
| EDWIN MEIJER | ON FILE |
| EDWIN MEJIA | ON FILE |
| EDWIN MENDEZ | ON FILE |
| EDWIN MENJIVAR | ON FILE |
| EDWIN MERCER | ON FILE |
| EDWIN MERINO | ON FILE |
| EDWIN METSELAAR | ON FILE |
| EDWIN MILLER | ON FILE |
| EDWIN MIRANDA | ON FILE |
| EDWIN MOED | ON FILE |
| EDWIN MOEDANO CARDIEL | ON FILE |
| EDWIN MOK | ON FILE |
| EDWIN MOMPREMIER | ON FILE |
| EDWIN MONDESIR | ON FILE |
| EDWIN MONLEON | ON FILE |
| EDWIN MORALES | ON FILE |
| EDWIN MORALES | ON FILE |
| EDWIN MOSSMAN | ON FILE |
| EDWIN MOSSMAN | ON FILE |
| EDWIN MURRAY | ON FILE |
| EDWIN NELISSEN | ON FILE |
| EDWIN NGO | ON FILE |
| EDWIN NIEUWENHUYSE | ON FILE |
| EDWIN NOEL VALDIVIA -JACOBO | ON FILE |
| EDWIN NOOR | ON FILE |
| EDWIN OCHOA | ON FILE |
| Edwin Ochoa | ochoaedwin@gmail.com |
| EDWIN OEY | ON FILE |
| EDWIN OGIMI | ON FILE |
| EDWIN OLLIVIER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWIN OMANE OPPONG | ON FILE |
| EDWIN OPONG-FRIMPONG | ON FILE |
| EDWIN ORFILA | ON FILE |
| EDWIN ORTIZ | ON FILE |
| EDWIN OTTERWELL | ON FILE |
| EDWIN PAI | ON FILE |
| EDWIN PALOMINO IRIARTE | ON FILE |
| EDWIN PANALANGIN | ON FILE |
| EDWIN PARK | ON FILE |
| EDWIN PARK | ON FILE |
| EDWIN PARNELL | ON FILE |
| EDWIN PENALOZA | ON FILE |
| EDWIN PEREZ | ON FILE |
| EDWIN PIETER VAN TARTWIJK | ON FILE |
| EDWIN PIKKEMAAT | ON FILE |
| EDWIN PONCE | ON FILE |
| EDWIN PRIETO | ON FILE |
| EDWIN PULIDO | ON FILE |
| EDWIN QUACKENBUSH | ON FILE |
| EDWIN R CERVANTES DERAS | ON FILE |
| EDWIN RAINBOW | edwin.rainbow@gmail.com |
| EDWIN RAKANUI | ON FILE |
| EDWIN RAMIREZ | ON FILE |
| EDWIN RAMIREZ | ON FILE |
| EDWIN RAMIREZ | ON FILE |
| EDWIN RAMOS | ON FILE |
| EDWIN RAMOS | ON FILE |
| EDWIN RAMOS | ON FILE |
| EDWIN RAYNOR | ON FILE |
| EDWIN RAZAB-SEKH | ON FILE |
| EDWIN REED | ON FILE |
| EDWIN REINHART | ON FILE |
| EDWIN REYES | ON FILE |
| EDWIN REYNALD YAOVI MENSAH | ON FILE |
| EDWIN RICHARDS | ON FILE |
| EDWIN RICHARDSON | ON FILE |
| EDWIN RIKKERS | ON FILE |
| EDWIN RIVAS TOSTA | ON FILE |
| EDWIN RIVERA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWIN RIVERA | ON FILE |
| EDWIN RIVERA | ON FILE |
| EDWIN ROBESON | ON FILE |
| EDWIN RODRIGUES | ON FILE |
| EDWIN RODRIGUEZ | ON FILE |
| EDWIN ROJAS | ON FILE |
| EDWIN RUBIO | ON FILE |
| EDWIN SANTIAGO | ON FILE |
| EDWIN SANTOS | ON FILE |
| EDWIN SETT | ON FILE |
| EDWIN SHADZEKA | ON FILE |
| EDWIN SHANG | ON FILE |
| EDWIN SHARP | ON FILE |
| EDWIN SHERMAN | ON FILE |
| EDWIN SITUMORANG | ON FILE |
| EDWIN SMITH | ON FILE |
| EDWIN SOBALVARRO | ON FILE |
| EDWIN SOTO | ON FILE |
| EDWIN ST CATHERINE | ON FILE |
| EDWIN SU | ON FILE |
| EDWIN SU | ON FILE |
| EDWIN SUNG | ON FILE |
| EDWIN SUQUILANDA-BARBECHO | ON FILE |
| EDWIN SUTHERLAND | ON FILE |
| EDWIN TAN | ON FILE |
| EDWIN TAN | ON FILE |
| EDWIN TAN | ON FILE |
| EDWIN TENG | ON FILE |
| EDWIN TEO | ON FILE |
| EDWIN TOFIELD | ON FILE |
| Edwin Tofield | etofield@hotmail.com |
| EDWIN TOO | ON FILE |
| EDWIN TORRES | ON FILE |
| EDWIN TREJO | ON FILE |
| EDWIN TREUR | ON FILE |
| EDWIN TSAY | ON FILE |
| EDWIN VALENCIA | ON FILE |
| EDWIN VALLADARES | ON FILE |
| EDWIN VAN DER HAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDWIN VAN DORT | ON FILE |
| EDWIN VAN EECKHOVEN | ON FILE |
| EDWIN VAN HIERDEN | ON FILE |
| EDWIN VARELA | ON FILE |
| EDWIN VAZQUEZ JR | ON FILE |
| EDWIN VERSCHOOF | ON FILE |
| EDWIN VERSTRAETEN | ON FILE |
| EDWIN VIGIL | ON FILE |
| EDWIN VILLALOBOS | ON FILE |
| EDWIN VOORHEES | ON FILE |
| EDWIN WATSON | ON FILE |
| EDWIN WENTINK | ON FILE |
| EDWIN WESELOH | ON FILE |
| EDWIN WILSON | ON FILE |
| EDWIN WONG | ON FILE |
| EDWIN XIE | ON FILE |
| EDWIN YEO | ON FILE |
| EDWIN YUEN | ON FILE |
| EDWINA BALTHAZAR | ON FILE |
| EDWINA CAMARILLO | ON FILE |
| EDWINA HOLMES | ON FILE |
| EDWINA HUI | ON FILE |
| EDWINA ROBERTS | ON FILE |
| EDWINA TENG | ON FILE |
| EDWIN-SHAKIL IENDAY JONES | ON FILE |
| EDWJ20210807 LLC | ON FILE |
| EDWR20210808 LLC | ON FILE |
| EDWYN JR. CUNNINGHAM | ON FILE |
| EDWYNN PLATT | ON FILE |
| EDY ALAN MARTINS | ON FILE |
| EDY BERNARDO | ON FILE |
| EDY CALDERON | ON FILE |
| EDY DEROSAS | ON FILE |
| EDY GONZALEZ PAREDES | ON FILE |
| EDY KANE | ON FILE |
| EDY KURNIAWAN | ON FILE |
| EDY LENIN TEJEDA MONTALVAN | ON FILE |
| EDY LENIN TEJEDA MONTALVAN | ON FILE |
| EDY RIVAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EDY VALKENBURG | ON FILE |
| EDYAMIRA DEL ROSARIO CARDOZO | ON FILE |
| EDYBERTO TOSTADO | ON FILE |
| EDYE KIRKLAND | ON FILE |
| EDYMARIAM CASTILLO | ON FILE |
| EDYNSON MARTINEZ | ON FILE |
| EDYSON ABREU | ON FILE |
| EDYSON ROJAS LOPEZ | ON FILE |
| EDYTA BICIULEWICZ | ON FILE |
| EDYTA CHORĄŻY | ON FILE |
| EDYTA FIDOWICZ | ON FILE |
| EDYTA GAIK | ON FILE |
| EDYTA HOFFMANN | ON FILE |
| EDYTA KAPUSTA | ON FILE |
| EDYTA KOTOWICZ | ON FILE |
| EDYTA LECHOWICZ | ON FILE |
| EDYTA SIEDLECKI | ON FILE |
| EDYTA SLOWIK | ON FILE |
| EDYTA STRĘCIWILK | ON FILE |
| EDYTA SZWESTA | ON FILE |
| EDYTA ZABRZEWSKA | ON FILE |
| EDYTA ZALEWSKA | ON FILE |
| EDZEL SAURE | ON FILE |
| EDZILLE MARK CADALSO PENALES | ON FILE |
| EDŽUS KRAVALIS | ON FILE |
| EDZUS REINSONS | ON FILE |
| EE ANN KOH | ON FILE |
| EE CHENG TEH | ON FILE |
| EE CHENG TEO | ON FILE |
| EE CHI WEI, EDMUND (YI ZHIWEI, EDMUND) | ON FILE |
| EE CHING | ON FILE |
| EE CHING SHIN | ON FILE |
| EE CHUAN REN | ON FILE |
| EE ER WONG | ON FILE |
| EE HUAT TEO | ON FILE |
| EE JIUNN YAW | ON FILE |
| Ee Jiunn Yaw | eugineyaw@gmail.com |
| EE JYE LIAU | ON FILE |
| EE KIAN HO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EE KIAT NICHOLAS CHAN | ON FILE |
| EE KWAN KUEH | ON FILE |
| EE KWAN KUEH | ON FILE |
| EE KWAN KUEH | ON FILE |
| EE KWAN KUEH | ON FILE |
| EE KYN CHEE | ON FILE |
| Ee Leong Ong | ON FILE |
| EE LEONG ONG | ON FILE |
| EE LIN KOH | ON FILE |
| EE LIN LIM | ON FILE |
| EE LINN YEW | ON FILE |
| EE LYNN CHENG | ON FILE |
| EE NAK SEA | ON FILE |
| EE PING LIANG | ON FILE |
| EE SHAUN HO | ON FILE |
| EE SHENG WONG | ON FILE |
| EE SHUEN CHAN | ON FILE |
| EE SING YII | ON FILE |
| EE SONG KUEK | ON FILE |
| EE TEO | ON FILE |
| EE THUCK CHIN | ON FILE |
| EE V THAM | ON FILE |
| EE YANG DUA | ON FILE |
| EE YANG TEE | ON FILE |
| EE YEAN TEH | ON FILE |
| EE YERN LEE | ON FILE |
| EE YIN GOH | ON FILE |
| EE YUING WONG | ON FILE |
| EEAN CLARK-OVENS | ON FILE |
| EECATL LEQUESNE | ON FILE |
| Eecke, David Ver | ON FILE |
| Eefa Jauhary | ON FILE |
| EEFA JAUHARY | ON FILE |
| EEFJE FEHRES | ON FILE |
| EEFJE POST | ON FILE |
| eEjGx2I% | upwards76@yahoo.com |
| EELCO JANSEN | ON FILE |
| EELCO SCHOLTE | ON FILE |
| EELCO VOERMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EELI PARVIAINEN | ON FILE |
| EELKE ALBERTUS MEIJER | ON FILE |
| EELKE VAN HOOF | ON FILE |
| EELKJE RINSKE MARIJKE  VAN DER WAL | ON FILE |
| EELKJE VELLEMA | ON FILE |
| EEMAUN LATIFI | ON FILE |
| EEMELI ERKKILAE | ON FILE |
| EEMELI HILTUNEN | ON FILE |
| EEMELI JUHANI OINAS | ON FILE |
| EEMELI SURAKKA | ON FILE |
| EEMIL PALMEN | ON FILE |
| EERIK IVANOV | ON FILE |
| EERIK POTTER | ON FILE |
| EERO JANHONEN | ON FILE |
| EERO KOSKINEN | ON FILE |
| EERO KOSKINEN | ON FILE |
| EERO OK | ON FILE |
| EERO PYÖRRE | ON FILE |
| EERO TIITUS | ON FILE |
| EERO VARPULA | ON FILE |
| EESAH KHAN | ON FILE |
| EESH AGGARWAL | ON FILE |
| EESHA DHAMI | ON FILE |
| eesha parkash | ON FILE |
| EESHA RAUFF | ON FILE |
| EESMYAL SANTOS-BRAULT | ON FILE |
| EETU ERONEN | ON FILE |
| EETU JUVANKOSKI | ON FILE |
| EETU SUIHKONEN | ON FILE |
| EETU VÄLITALO | ON FILE |
| EETU VIRTANEN | ON FILE |
| EEVA RIITTA FINGERROOS | ON FILE |
| EEVALIISA OPPENHEIMER | ON FILE |
| EFA EFINA | ON FILE |
| EFE ADALIER | ON FILE |
| EFE BORA | ON FILE |
| EFE CELIKTABAN | ON FILE |
| EFE CHRISTOPHER OGHOEJUOMA | ON FILE |
| EFE KAHYAOGULLARI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EFE OGIDIAGBA | ON FILE |
| EFE OLIHA | ON FILE |
| EFE OVIE-OGODO | ON FILE |
| EFE YARDIMCI | ON FILE |
| EFEKAN OLCAY | ON FILE |
| EFEKAN ORTAOZ | ON FILE |
| EFE-OGHENE ERHIE | ON FILE |
| EFETOBOR MCDONALD OKELIGHO | ON FILE |
| EFETOBORE UMUKORO | ON FILE |
| EFFENDI, ALVINA | ON FILE |
| EFFENDY AHMAT HANAPI | ON FILE |
| EFFENDY CHANG | ON FILE |
| EFFENDY ROSLAN | ON FILE |
| EFFI SHAFINAZ BINTI ZAINORASHID | ON FILE |
| EFFIE CALDERONE | ON FILE |
| EFFIE JIMENEZ | ON FILE |
| EFFIX XAVIER | ON FILE |
| EFFY JUANA | ON FILE |
| EFIGENIA LUENGAS GARZÓN | ON FILE |
| EFIM NISENBOIM | ON FILE |
| EFIM EFIMOV | ON FILE |
| EFINITY STUDIOS LLC | ON FILE |
| EFKAN GOCER | ON FILE |
| EFKAN KOCAOGLU | ON FILE |
| EFOE KOSI HOMEFA KOUZO | ON FILE |
| EFOSA GLAMOUR OSADOLOR | ON FILE |
| EFRAIM MAMMON | ON FILE |
| EFRAIM PEREI | ON FILE |
| EFRAIM PETTERSSON | ON FILE |
| EFRAIM REIDERMAN | ON FILE |
| EFRAIM WILLEMS | ON FILE |
| EFRAÍN CAZARES | ON FILE |
| EFRAÍN CRUZ | ON FILE |
| EFRAIN GARCIA | ON FILE |
| EFRAIN PALENCIA | ON FILE |
| EFRAIN SARMIENTO | ON FILE |
| EFRAIN VASQUEZ | ON FILE |
| EFRAIN ALONSO | ON FILE |
| EFRAIN ALVIRA-ROMERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EFRAIN ANAYA | ON FILE |
| EFRAIN AVITIA LOPEZ | ON FILE |
| EFRAÍN BENÍTEZ | ON FILE |
| EFRAIN BORJAS | ON FILE |
| EFRAIN CAMACHO | ON FILE |
| EFRAIN CORPUS | ON FILE |
| EFRAIN ESQUIVEL | ON FILE |
| EFRAIN GARCIA | ON FILE |
| EFRAIN GONGORA | ON FILE |
| EFRAIN GUERRA | ON FILE |
| EFRAIN HERRERA | ON FILE |
| Efrain J Ramirez | ON FILE |
| EFRAIN JOSE GONZALEZ | ON FILE |
| EFRAIN LOPEZ FLORES | ON FILE |
| EFRAIN LUGO | ON FILE |
| EFRAIN MARTINEZ | ON FILE |
| EFRAIN MARTINEZ | ON FILE |
| EFRAIN MENDEZ | ON FILE |
| EFRAIN MERCADO III | ON FILE |
| EFRAIN PACHECO | ON FILE |
| EFRAIN PADILLA | ON FILE |
| EFRAIN RAMIREZ | ON FILE |
| EFRAIN RIVAS | ON FILE |
| EFRAIN VALDEZ | ON FILE |
| Efrain valdez moran | efrainvaldez5@gmail.com |
| EFRAIN VEGA | ON FILE |
| EFRAT ALTMAN | ON FILE |
| EFRAT HEYDE OLSEN | ON FILE |
| EFRAT WOLFSON | ON FILE |
| EFRATA KIROSE | ON FILE |
| EFREM BARNARD | ON FILE |
| EFREM DANIA | ON FILE |
| EFREM SHAREW | ON FILE |
| EFREN AGUIAR | ON FILE |
| EFREN ALANO DUMAGUING | ON FILE |
| EFREN ANDRES LIENDO BERMUDEZ | ON FILE |
| EFREN ANTIPORDA | ON FILE |
| EFREN BELTRAN | ON FILE |
| EFREN CARRILLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EFREN DE ANDA | ON FILE |
| EFREN DE LA MORA | ON FILE |
| EFREN GIZON | ON FILE |
| EFREN J CASTILLO | ON FILE |
| EFREN JR. BANATICLA | ON FILE |
| EFREN LAGUNAS | ON FILE |
| EFREN MARTINEZ | ON FILE |
| EFREN MEDINA EMPENO | ON FILE |
| EFREN NALES | ON FILE |
| EFREN PUENTES | ON FILE |
| EFREN RAMIREZ-PAZ | ON FILE |
| EFREN REY SUPNET | ON FILE |
| EFREN RIOS | ON FILE |
| EFREN RODRIGUEZ | ON FILE |
| EFREN VARGAS BRAVO | ON FILE |
| EFREN YAN | ON FILE |
| EFRI MAYER | ON FILE |
| EFROSINI VASILIU | ON FILE |
| EFSA JULIANSYAH | ON FILE |
| EFSTATHIOS  MITSKAS | ON FILE |
| EFSTATHIOS  SPILIOPOULOS | ON FILE |
| EFSTATHIOS ANASTASIADIS | ON FILE |
| EFSTATHIOS BACHARAKIS | ON FILE |
| EFSTATHIOS CONSTANTOPOULOS | ON FILE |
| EFSTATHIOS DROSOPOULOS | ON FILE |
| EFSTATHIOS GOUDELIS | ON FILE |
| EFSTATHIOS IGNATAKIS | ON FILE |
| EFSTATHIOS MAGERAKIS | ON FILE |
| EFSTATHIOS MITSKAS | ON FILE |
| EFSTATHIOS PANAYIOTOU | ON FILE |
| EFSTATHIOS PANTELIS | ON FILE |
| EFSTRATIOS  BAZINIS | ON FILE |
| EFSTRATIOS  ZERVAS | ON FILE |
| EFSTRATIOS GIANNOPOULOS | ON FILE |
| EFSTRATIOS KINIKLIS | ON FILE |
| EFSTRATIOS LAGOS | ON FILE |
| EFSTRATIOS MAISTROS | ON FILE |
| EFSTRATIOS PEMPES | ON FILE |
| EFSTRATIOS PLAKOTARIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EFTHALIA TATARI | ON FILE |
| EFTHIMIOS FOUSEKIS | ON FILE |
| EFTHIMIS MALLIOS | ON FILE |
| EFTHIMIS TSOPELAS | ON FILE |
| EFTHYMIA TSIOLKA | ON FILE |
| EFTHYMIOS GIANNAKOS | ON FILE |
| EFTHYMIOS GKYLIAS | ON FILE |
| EFTHYMIOS KARANIKOLAS | ON FILE |
| EFTHYMIOS KOUGIAS | ON FILE |
| EFTHYMIOS PAPAVASILEIOU | ON FILE |
| EFTHYMIOS SKREKAS | ON FILE |
| EFTHYMIOS SYNTYCHAKIS | ON FILE |
| EFTIMIE VLAD MIHAI | ON FILE |
| EFTIMIOS SERAFETINIDIS | ON FILE |
| EFTYCHIA LOUKOPOULOU | ON FILE |
| EFTYCHIA PAPADOPOULOU | ON FILE |
| EGA 401K | ON FILE |
| EGA HERLIM | ON FILE |
| EGA SAPUTRA | ON FILE |
| EGAITA PIERRE-VAL | ON FILE |
| EGAN BISMA | ON FILE |
| EGAN HART | ON FILE |
| EGAN STEINBAUER | ON FILE |
| Egan, Andrew C. | ON FILE |
| Egan, Andrew C. | ON FILE |
| EGAS MONIZ | ON FILE |
| EGAVO LUCKE SANTI | ON FILE |
| EGBE SUCCES ENOMAYO | ON FILE |
| EGBEDOKUN STEPHEN OPEYEMI | ON FILE |
| EGBERT CORREIA | ON FILE |
| EGBERT DANIEL BAUMGART | ON FILE |
| EGBERT IJSSELDIJK | ON FILE |
| EGBERT JAN VAN ZALK | ON FILE |
| EGBERT JONGSMA | ON FILE |
| egbert jongsma | ON FILE |
| EGBERT PETERS | ON FILE |
| EGBERT WALRAVEN | ON FILE |
| EGBERTINA DE LIMA-EIFF | ON FILE |
| EGBERTUS KREMERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EGBON SAMUEL | ON FILE |
| EGBOWON ANNE | ON FILE |
| EGBULA VITUS | ON FILE |
| EGBUNIKE MARQUIS | ON FILE |
| EGE ARINEL | ON FILE |
| EGE CAKMAKCI | ON FILE |
| EGE GELEN | ON FILE |
| EGE GURES | ON FILE |
| EGE ÖZ | ON FILE |
| EGE YASAR ATASOY | ON FILE |
| EGEHAN ANTALYALI | ON FILE |
| EGEI SZILÁRD | ON FILE |
| EGELI ISTVÁN | ON FILE |
| EGEMEN KUSCU | ON FILE |
| EGEMEN PALABIYIK | ON FILE |
| EGEMEN SAHIN | ON FILE |
| EGER, MITCHELL | ON FILE |
| EGERT METSANDI | ON FILE |
| EGERT OTS | ON FILE |
| EGERTH JAANSALU | ON FILE |
| EGERTON IDEHEN | ON FILE |
| EGERTON, JONATHAN NEIL | ON FILE |
| EGHOSA ASABOR | ON FILE |
| EGI KOKA | ON FILE |
| EGIDE NSENGA | ON FILE |
| EGIDIJA VAITENAITE | ON FILE |
| EGIDIJUS JONELIS | ON FILE |
| EGIDIJUS BLOZE | ON FILE |
| EGIDIJUS GUDONIS | ON FILE |
| EGIDIJUS RINGYS | ON FILE |
| EGIDIJUS SABULIS | ON FILE |
| EGIDIJUS SIDLAUSKAS | ON FILE |
| EGIDIJUS SUKOCKIS | ON FILE |
| EGIDIJUS TOMKEVICIUS | ON FILE |
| EGIDIJUS VALIUŠKIS | ON FILE |
| EGIDIO INDENITATE | ON FILE |
| EGIDIO JARDIM DA COSTA | ON FILE |
| Egidio Jose Jardim Da Costa | egidiojose1@hotmail.com |
| EGIDIO PASQUINETTI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EGIDIO SALINARO | ON FILE |
| EGIDIO SASSONE | ON FILE |
| Egied Dierickx | bn041803@gmail.com |
| EGIED KAREL M DIERICKX | ON FILE |
| EGIJA HARTMANE | ON FILE |
| EGIL ARNE AMODT | ON FILE |
| EGIL WILLIAM BRÅTHEN | ON FILE |
| EGILDIO NHAMAHANGO | ON FILE |
| EGILS  ANTONEVICS | ON FILE |
| EGILS DZINTARS-CEIRANS | ON FILE |
| EGILS LAPINS | ON FILE |
| EGILS REKMANIS | ON FILE |
| EGLĖ  JODZEVIČIENE | ON FILE |
| EGLE  SALTINYTE | ON FILE |
| EGLE  SKRIDULIS | ON FILE |
| EGLE CRIGNOLA GERINI | ON FILE |
| EGLE DE PICCOLI | ON FILE |
| EGLE KRISTUTYTE | ON FILE |
| EGLE PETRUKONYTE | ON FILE |
| EGLE RAMANAUSKIENE | ON FILE |
| EGLE SUMINSKAITE | ON FILE |
| EGLE VENCKUTE | ON FILE |
| EGLĖ VENCKUTĖ | ON FILE |
| EGLE VICTORIA BOWDEN | ON FILE |
| EGLI KATUCI | ON FILE |
| EGLIS REYTOR | ON FILE |
| Egloff, Mark | ON FILE |
| EGMONT LOH | ON FILE |
| Egnaldo Junior | ON FILE |
| Egnaldo Junior | ON FILE |
| EGODA GAMAGE PASAN MALITH | ON FILE |
| EGODA GEDARA KARUNARATHNA | ON FILE |
| EGODA RALALAGE SACHINEE MADHUSHIKA NAWARATHNA | ON FILE |
| EGODAWATHTHE ARACHCHIGE RAJITHA RAMESH | ON FILE |
| EGOITZ ALONSO | ON FILE |
| EGOITZ RIVAS | ON FILE |
| EGON ADRIANUS ALEXANDER SCHMITJES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EGON DIEKSTRA | ON FILE |
| EGON KILIN | ON FILE |
| EGON NESKUSIL | ON FILE |
| EGON RAVBAR | ON FILE |
| EGON TONI | ON FILE |
| EGON WALTER REISE | ON FILE |
| EGOR  ALYABEV | ON FILE |
| EGOR ASEEV | ON FILE |
| EGOR BAJENOV | ON FILE |
| EGOR BUBNOV | ON FILE |
| EGOR CLEARY | ON FILE |
| EGOR CLOCICO | ON FILE |
| EGOR DMITRIEV | ON FILE |
| EGOR DUVAEV | ON FILE |
| EGOR EFIMOVICH | ON FILE |
| EGOR FILIPPOV | ON FILE |
| EGOR GALCEV | ON FILE |
| EGOR IUKALOV | ON FILE |
| EGOR KALASHNIKOV | ON FILE |
| EGOR KARPOV | ON FILE |
| EGOR KONCEVOI | ON FILE |
| EGOR KORSUN | ON FILE |
| EGOR MARUSHCHAK | ON FILE |
| EGOR MOROZOV | ON FILE |
| EGOR NATS | ON FILE |
| EGOR PAVLOVICH VITKOVSKII | ON FILE |
| EGOR PUSHKIN | ON FILE |
| EGOR RYJIKOV | ON FILE |
| EGOR SHMAKOV | ON FILE |
| EGOR SKVORTSOV | ON FILE |
| EGOR SMOLYANSKIY | ON FILE |
| EGOR TIHOMIROV | ON FILE |
| EGOR TIMATKOV | ON FILE |
| EGOR TYUTEREV | ON FILE |
| EGOR VACHESLAVOVICH ETKAREV | ON FILE |
| EGOR ZHILENKOV | ON FILE |
| EGOR ZHIZHILEV | ON FILE |
| EGOR ZHOGOV | ON FILE |
| EGORIK EGORIK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EGWIN ERTL | ON FILE |
| EGYPT CECILIA BROWN | ON FILE |
| EGYPT X WILLIAMS | ON FILE |
| EGZON QUKOVCI | ON FILE |
| EGZON SALIHI | ON FILE |
| EH HOME TOWN LLC | ON FILE |
| EHA SAAGIM | ON FILE |
| EHAB FARID OMAR BA ABBAD | ON FILE |
| EHAB HARB | ON FILE |
| EHAB MALAEB | ON FILE |
| EHAB MANSOOR | ON FILE |
| EHAB MONSEF SAMUEL | ON FILE |
| EHAB MOUKHTAR | ON FILE |
| Ehab Samuel | ON FILE |
| EHDEL FERNANDEZ | ON FILE |
| EHEDEI GALÁN FERNÁNDEZ | ON FILE |
| EHIGIE EDOKPAYI | ON FILE |
| EHIMARE OKOGBENIN | ON FILE |
| EHIMEMEN IBOAYA | ON FILE |
| EHIN GUKHOOL | ON FILE |
| EHINOME IKHALIA | ON FILE |
| EHIS MELODY | ON FILE |
| EHIS COLLINS AIGBE | ON FILE |
| EHISNELL RIVERO | ON FILE |
| EHISUORIA JOSEPH EHIGIATOR | ON FILE |
| EHIZOJE ENAHOLO | ON FILE |
| Ehley, Eric | ON FILE |
| Ehlinger, Austin | ON FILE |
| EHOUAN AYENON | ON FILE |
| EHRBAR FAMILY SUPER FUND PTY LTD | ON FILE |
| EHREN BIGGERS | ON FILE |
| EHREN KOLER | ON FILE |
| EHREN SCOTT LEVIN | ON FILE |
| EHREN WRIGHT | ON FILE |
| EHRET NOTTINGHAM | ON FILE |
| EHRIT PURDIE | ON FILE |
| EHSAAS GROVER | ON FILE |
| EHSAN ABOLFATHI | ON FILE |
| EHSAN ABDULLA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EHSAN AMIRI | ON FILE |
| EHSAN ASHOORI | ON FILE |
| EHSAN ASKARANY | ON FILE |
| EHSAN ASKARANY | ON FILE |
| EHSAN ASKARANY | ON FILE |
| EHSAN AZZAMI | ON FILE |
| EHSAN FARAZ | ON FILE |
| EHSAN GORGIN | ON FILE |
| EHSAN HOSSEINI | ON FILE |
| EHSAN KAMALINEJAD | ON FILE |
| EHSAN KHADEMI | ON FILE |
| EHSAN NOGOKI | ON FILE |
| Ehsan Nogoki | ehsan79@gmail.com |
| EHSAN RAHIMI | ON FILE |
| EHSAN SERKANI | ON FILE |
| EHSAN SHIRZADI | ON FILE |
| EHSAN TAVAKOLI | ON FILE |
| EHSAN YAZDANPARAST | ON FILE |
| EHSAN YOUSEF | ON FILE |
| EHSSAN FARROKHI | ON FILE |
| EHSUN ANGADJIVAND | ON FILE |
| EHTISHAM HUSSAIN | ON FILE |
| EHUD KAFRI | ON FILE |
| EHW Vos | voskuhh@gmail.com |
| EI LEEN LIM | ON FILE |
| EI SANDY MOE | ON FILE |
| EI WOON ONG | ON FILE |
| EIADE ALI EL WEKEIL | ON FILE |
| EIAN MORE | ON FILE |
| EIBEL SALIL | ON FILE |
| EIBEL, CHRISTIAN | ON FILE |
| EICHELE ERNESTO | ON FILE |
| EICKERT KUTZA | ON FILE |
| EIDER GUERRERO | ON FILE |
| EIDER VASCONCELOS | ON FILE |
| EIFION JAMES | ON FILE |
| EIFION JOHN | ON FILE |
| EIFION JONES | ON FILE |
| EIGHT RIVERS, INC. | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EIGIRDAS BIEKSA | ON FILE |
| EIHAB AHMED | ON FILE |
| EIHAB AL-NAKIB | ON FILE |
| EIJA JÄRVELÄ | ON FILE |
| EIJI KOBAYASHI | ON FILE |
| EIJI WAKAMATSU | ON FILE |
| EIJIRO KAGA | ON FILE |
| EIKI HOMMA | ON FILE |
| EILA ONFRAY | ON FILE |
| EILA ROARK | ON FILE |
| EILEEN  GHAZI | ON FILE |
| EILEEN  STANDISH-WHITE | ON FILE |
| EILEEN BEEDLE | ON FILE |
| EILEEN BERMUDEZ | ON FILE |
| EILEEN BREWER | ON FILE |
| EILEEN CALODOUKAS | ON FILE |
| EILEEN CARTIE | ON FILE |
| EILEEN CHAI | ON FILE |
| Eileen Chai | helloeileen@gmail.com |
| EILEEN CHAN | ON FILE |
| EILEEN CHAPARRO | ON FILE |
| EILEEN CHI KEI PANG | ON FILE |
| EILEEN CHU | ON FILE |
| EILEEN GALIDO | ON FILE |
| EILEEN GEOGHEGAN | ON FILE |
| EILEEN GILLIES | ON FILE |
| EILEEN HAMPTON | ON FILE |
| EILEEN HENRY | ON FILE |
| EILEEN HERNANDEZ | ON FILE |
| EILEEN HERNANDEZ | ON FILE |
| EILEEN JOHNSON | ON FILE |
| EILEEN JOY LASTRA | ON FILE |
| EILEEN JUNG EUN KIM | ON FILE |
| EILEEN LEARY | ON FILE |
| EILEEN LIM | ON FILE |
| EILEEN MALLOF | ON FILE |
| EILEEN MARIE BELTRAN BABASA | ON FILE |
| EILEEN MCCLEAN | ON FILE |
| EILEEN MCMAHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EILEEN MOORE | ON FILE |
| EILEEN NG | ON FILE |
| EILEEN NG | ON FILE |
| EILEEN NGO | ON FILE |
| EILEEN PADDEN | ON FILE |
| EILEEN PEREZ | ON FILE |
| EILEEN SIM WEN CHEE | ON FILE |
| EILEEN SNG | ON FILE |
| EILEEN SONG | ON FILE |
| EILEEN TAN SIN YEE | ON FILE |
| EILEEN TAYLOR | ON FILE |
| EILEEN VALVERDE VINDAS | ON FILE |
| EILEEN VOONG | ON FILE |
| EILENA NG | ON FILE |
| EILEV HALBJORHUS | ON FILE |
| EILLA SIKEN | ON FILE |
| EILLEEN HERNANDEZ | ON FILE |
| EILYN GOMEZ | ON FILE |
| EIMAN KAMJOO | ON FILE |
| EIMANNE EL ZEIN | ON FILE |
| EIMANTAS DALANGAUSKAS AR | ON FILE |
| EIMANTAS DUMBRAVA | ON FILE |
| EIMANTAS GAIDYS | ON FILE |
| EIMANTAS JAZOKAS | ON FILE |
| EIMANTAS KOJELIS | ON FILE |
| EIMANTAS VAINIŪNAS | ON FILE |
| EIMANTAS ZAVISTANAVICIUS | ON FILE |
| EIMAR RAHUMAA | ON FILE |
| EIMARY CARRASQUILLO | ON FILE |
| EIMEAR MORONEY-WARD | ON FILE |
| EIMEAR OCONNOR | ON FILE |
| EIMEAR SODEN | ON FILE |
| EIMMY MARIA BARBOZA CHINCHILLA | ON FILE |
| EIMY EVELYN ROJAS VELIZ | ON FILE |
| EIMY MARCH | ON FILE |
| Eimy March | zipzapboink@gmail.com |
| EIN NESMITH | ON FILE |
| EINAR ALEXANDER EYMUNDSSON | ON FILE |
| EINAR EGGERTSSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EINAR EIDAL | ON FILE |
| EINAR NORDKVELDE | ON FILE |
| EINAR TELLEZ | ON FILE |
| EINAR VESTEINN LINGE SCHWAIGER | ON FILE |
| EINARAS  CHUTTER | ON FILE |
| EINAR-JOHAN HANSEN | ON FILE |
| EINAT BARAK | ON FILE |
| EINDRA KYI | ON FILE |
| EINDRA MAUNG | ON FILE |
| EINEL ENRIQUEZ HERRERA | ON FILE |
| EINO HONKANEN | ON FILE |
| EINT KYI | ON FILE |
| EION-RAY PATTERSON | ON FILE |
| EIRA LINES | ON FILE |
| EIRA MUSTOLA | ON FILE |
| EIRAN CLAUDE WILFRED BACKENGA-BOUKAKA | ON FILE |
| EIRAN SIMIS | ON FILE |
| EIREN JUDGE | ON FILE |
| EIRI SHARVIT | ON FILE |
| EIRIK  INGVOLDSTAD | ON FILE |
| EIRIK ANDERSEN | ON FILE |
| EIRIK ARNTSEN | ON FILE |
| EIRIK BÆRA | ON FILE |
| EIRIK BERGLI | ON FILE |
| EIRIK BJORDAL | ON FILE |
| EIRIK BREEN | ON FILE |
| EIRIK DAVIKNES HAGERUP | ON FILE |
| EIRIK FRØILAND | ON FILE |
| EIRIK GJERTSEN | ON FILE |
| EIRIK GRYTOYR | ON FILE |
| EIRIK GULLESEN | ON FILE |
| EIRIK IMRIK | ON FILE |
| EIRIK KJELSBERG | ON FILE |
| EIRIK KORSELL | ON FILE |
| EIRIK LEDSTEN | ON FILE |
| EIRIK MO | ON FILE |
| EIRIK NAESS VIKEN | ON FILE |
| EIRIK NARJORD | ON FILE |
| EIRIK NATLAND VALDAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EIRIK ØSETH | ON FILE |
| EIRIK PETTERSEN | ON FILE |
| EIRIK RINGSTAD | ON FILE |
| EIRIK SIKVELAND | ON FILE |
| EIRIK SIVERTSEN | ON FILE |
| EIRIK SKÅRDALSMO | ON FILE |
| EIRIK STØRSETH | ON FILE |
| EIRIK VASSTRAND | ON FILE |
| EIRIK WIKLUND | ON FILE |
| EIRIKUR JÁKUPSSON | ON FILE |
| EIRIKUR MEITILBERG | ON FILE |
| EIRILL SHIN INDREBØ | ON FILE |
| EIRINEOS PETRIDES | ON FILE |
| EIRINI APOSTOLIDOU-KIOUTI | ON FILE |
| EIRINI AZOVIDOU | ON FILE |
| EIRINI BOTONAKI | ON FILE |
| EIRINI FRONIS | ON FILE |
| EIRINI KOKONI | ON FILE |
| Eirini Kokoni | irinikokoni@hotmail.com |
| EIRINI KOPSACHEILI | ON FILE |
| EIRINI MARINAKOU | ON FILE |
| EIRINI TSOLAKIDOU | ON FILE |
| EIRINI VASILIADOU | ON FILE |
| EIRINN MCLAUGHLIN | ON FILE |
| EIS IMPLEMENT INC | ON FILE |
| EIS PROPERTIES LLC | ON FILE |
| EISA ALMHEIRI | ON FILE |
| EISA ALSHKAILI | ON FILE |
| Eisenhardt, Jonas | ON FILE |
| EISENHOWER HOGAN BASSEY | ON FILE |
| EISHA GANDHI | ON FILE |
| EISHA MERCHANT | ON FILE |
| EISHA STANTON | ON FILE |
| EISIN OTALORA | ON FILE |
| EISIN HOWER OTALORA BROCHERO | ON FILE |
| EISSA A KAZI | ON FILE |
| EISSA AFZAL | ON FILE |
| EISSE VAN TIMMEREN | ON FILE |
| EISSIN HOWÉR OTALORA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EIT INTERNATIONAL | ON FILE |
| EITAN CIRALSKY | ON FILE |
| EITAN HADJES | ON FILE |
| EITAN HAROD | ON FILE |
| EITAN HERSCH | ON FILE |
| EITAN KATZ | ON FILE |
| EITAN LIVNE | ON FILE |
| EITAN PODGAETZ GLIKSBERG | ON FILE |
| EITAN RODA | ON FILE |
| EITIM AKKPAN | ON FILE |
| EITIM APANKA | ON FILE |
| EITVYDAS PAMPUŠKA | ON FILE |
| EIVAN HORMOZ | ON FILE |
| EIVEN WONG | ON FILE |
| EIVIN OTTAR HATVIK | ON FILE |
| EIVIND BÆKKEDAL | ON FILE |
| EIVIND BAUGE | ON FILE |
| EIVIND DØHLEN | ON FILE |
| EIVIND ENGEVIK HELLAND | ON FILE |
| EIVIND GRANE | ON FILE |
| EIVIND GRØNNING | ON FILE |
| Eivind Grønning | eivind.priv@gmail.com |
| EIVIND HAALAND | ON FILE |
| EIVIND HOLM | ON FILE |
| EIVIND HOVLAND | ON FILE |
| EIVIND LÅTE KARLSEN BYE | ON FILE |
| EIVIND MELING | ON FILE |
| EIVIND NØTTVEIT | ON FILE |
| EIVIND PEDERSEN | ON FILE |
| EIVIND SEMB | ON FILE |
| EIVLIN HORMOZ | ON FILE |
| EIVYDAS RACKAUSKAS | ON FILE |
| EIZABURO FUKUYA | ON FILE |
| EIZICOVICS, MENACHEM | ON FILE |
| EJ BERENTSCHOT | ON FILE |
| EJ CHARLES MATEL | ON FILE |
| EJ JENKINS | ON FILE |
| EJ KAERTS | ON FILE |
| EJ KYLA STO DOMINGO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EJ SEAN BROTARLO | ON FILE |
| EJAN O'REA | ON FILE |
| EJAZ AHAMED | ON FILE |
| EJAZ ARIFF | ON FILE |
| EJENARA VRABA | ON FILE |
| EJI DAL | ON FILE |
| EJIRO AGANBI | ON FILE |
| EJIRO OMUATAISE | ON FILE |
| EJ-JELD ANASS | ON FILE |
| EJN SCHILDER | ON FILE |
| EJNER DALL | ON FILE |
| EJOGA SIMON | ON FILE |
| EJOVWOKE EFE-IWHIWHU | ON FILE |
| EJSIN HOWER | ON FILE |
| EJUN ABCEDE | ON FILE |
| EJUP ALIJI | ON FILE |
| EJUWE OBI-ODU | ON FILE |
| EJVIND SØRENSEN | ON FILE |
| EJVIND JACOBSEN | ON FILE |
| EJVIND RASMUSSEN | ON FILE |
| EK LEE | ON FILE |
| EK SIHAVONG | ON FILE |
| EK SIONG CHEW | ON FILE |
| EK SIRIMALALAK | ON FILE |
| EKA KOKADIR | ON FILE |
| EKA NINGSIH | ON FILE |
| EKA RUDITO | ON FILE |
| EKA SUGIARTO | ON FILE |
| EKA TARUNA BIN JAKATARUNA | ON FILE |
| EKA TAWE | ON FILE |
| EKA WIRYA | ON FILE |
| EKANAYAKA MUDIYANSELAGE MADAPOLA WALAWWE ANIL BANDARA EKANAYAKA | ON FILE |
| EKANSH SHARMA | ON FILE |
| EKAPOP BOONJUN | ON FILE |
| EKAPOP CHAIYAOCHA | ON FILE |
| EKARAAD BUIJS | ON FILE |
| EKARAT KUNURAT | ON FILE |
| EKASAK BODHISUVARNACHAT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EKATERINA  ANAN'EVA | ON FILE |
| EKATERINA  ANOSOVA | ON FILE |
| EKATERINA  KRASNOVA | ON FILE |
| EKATERINA  SCOTT | ON FILE |
| EKATERINA  SHVETSOVA | ON FILE |
| EKATERINA  SIDOROVA | ON FILE |
| EKATERINA  UTKINA | ON FILE |
| EKATERINA ALEKSANDROVNA PATSERKEVICH | ON FILE |
| EKATERINA ALEKSEEVNA PERMIAKOVA | ON FILE |
| EKATERINA ALEXANDROVA BALKANSKA | ON FILE |
| EKATERINA ANDERSON | ON FILE |
| EKATERINA BAZHENOVA | ON FILE |
| EKATERINA BELOUS | ON FILE |
| EKATERINA BORISENKO | ON FILE |
| EKATERINA BRANDO | ON FILE |
| EKATERINA CHERNUSHENKO | ON FILE |
| EKATERINA DALEVSKAYA | ON FILE |
| EKATERINA DRAPALIUK | ON FILE |
| EKATERINA EGORENKOVA | ON FILE |
| EKATERINA ESPE | ON FILE |
| EKATERINA FADEEVA | ON FILE |
| Ekaterina Fadeeva | ekaterinafadeevauk@gmail.com |
| Ekaterina Fadeeva | ktfd4bot@gmail.com |
| EKATERINA FEDOSKOVA | ON FILE |
| EKATERINA GOGOL | ON FILE |
| EKATERINA GRIZIK | ON FILE |
| EKATERINA IUSHINA | ON FILE |
| EKATERINA KALUGINA | ON FILE |
| EKATERINA KILINA | ON FILE |
| EKATERINA KOLESNIKOVA | ON FILE |
| EKATERINA KOVACHEVA | ON FILE |
| EKATERINA MALUSHKINA | ON FILE |
| EKATERINA MAMCHENKO | ON FILE |
| EKATERINA MANILOVA | ON FILE |
| EKATERINA MARKOVA KARAKOLEVA | ON FILE |
| EKATERINA MIROSHNIKOVA | ON FILE |
| EKATERINA OLSON | ON FILE |
| EKATERINA PANCHENKO | ON FILE |
| EKATERINA PAVLOVNA PINCHUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EKATERINA PERCHINA | ON FILE |
| EKATERINA POPOVA | ON FILE |
| EKATERINA POZDEEVA | ON FILE |
| EKATERINA PUTOVA | ON FILE |
| EKATERINA ROGATCHENKO | ON FILE |
| EKATERINA SABLINA | ON FILE |
| EKATERINA SHCHEGLOVA | ON FILE |
| EKATERINA SHERSHNEVA | ON FILE |
| EKATERINA SHOYKO | ON FILE |
| EKATERINA SINITSYNA | ON FILE |
| EKATERINA SITARSKAYA-BALSAM | ON FILE |
| EKATERINA SORTO | ON FILE |
| EKATERINA STEVENS | ON FILE |
| EKATERINA STORONKINA | ON FILE |
| EKATERINA TOMASHEVSKAY | ON FILE |
| EKATERINA TRETYAKOVA | ON FILE |
| EKATERINA VARGINA | ON FILE |
| EKATERINA VOLZHANKINA | ON FILE |
| EKATERINA YURYEVNA BAZHENOVA-SCHEMPP | ON FILE |
| EKATERINA ZABANOVA | ON FILE |
| EKATERINA ZAGREBELNAYA | ON FILE |
| EKATERINA ZANKINA | ON FILE |
| EKATERINA ZARIKHINA | ON FILE |
| EKATERINE KVESELADZE | ON FILE |
| EKATERINE RAKVIASHVILI MARIKHOSHVILI | ON FILE |
| EKATERNINA LOSHKAREVA | ON FILE |
| EKAWAT PARIYAPANICH | ON FILE |
| EKE PHILIP | ON FILE |
| EKEME ESUABANGA | ON FILE |
| EKEMINI EKONG | ON FILE |
| EKENAH CLAUDIN | ON FILE |
| EKENE  NNANYELUGOH | ON FILE |
| EKENE MADUBUKO | ON FILE |
| EKENE NWOSU | ON FILE |
| EKENE OGALA | ON FILE |
| EKERETE UMOETOK | ON FILE |
| EKETTE O. PASCHAL | ON FILE |
| EKHAGUOSA OMOREGIE | ON FILE |
| EKHEANG PHY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EKHI LETE | ON FILE |
| EKI MONNI | ON FILE |
| EKIKO MARSH | ON FILE |
| EKIM CANAN TAS | ON FILE |
| EKIM TORAMAN | ON FILE |
| EKIN  KAHRAMAN | ON FILE |
| EKIN BERFIN GEDUK | ON FILE |
| EKIN GUN | ON FILE |
| EKIN YILDIZ | ON FILE |
| EKKAWAT SAE JEE | ON FILE |
| EKKEHARD  AFFELDT | ON FILE |
| EKKEHART MUNDANA | ON FILE |
| EKNARIN SEESAWAT | ON FILE |
| EKNOOR SINGH | ON FILE |
| EKO | ON FILE |
| EKO ABDIYANTO | ON FILE |
| EKO HERIYANTO | ON FILE |
| EKO IRWAN ABADI | ON FILE |
| EKO SANTOSO | ON FILE |
| EKO SUMANTRI | ON FILE |
| EKO WAHYUDI | ON FILE |
| EKO WALUYO | ON FILE |
| EKO WIDODO | ON FILE |
| EKOMOBONG EDET EYOH | ON FILE |
| EKON VINCENT | ON FILE |
| EKOUE KELLY AMEGNINOU | ON FILE |
| EKOUE SYLVAIN AMAH | ON FILE |
| EKOW ARKU | ON FILE |
| EKOW ASHUN-STONE | ON FILE |
| EKOW ESHUN | ON FILE |
| EKOW YANKEY | ON FILE |
| EKOW YANKEY | ON FILE |
| EKPANITH NAKNAKORN | ON FILE |
| EKRAM BOULUS GAD | ON FILE |
| EKREM  TOPLU | ON FILE |
| EKREM ALKAN | ON FILE |
| EKREM AZGIN | ON FILE |
| EKREM CAN GORAL | ON FILE |
| EKREM DERYA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EKREM KOZ | ON FILE |
| EKREM MUJKIC | ON FILE |
| EKREM SAVAS | ON FILE |
| EKREM TAKUN | ON FILE |
| EKREM TAKUN | ON FILE |
| EKSAN RAI | ON FILE |
| EKTA  ARORA | ON FILE |
| EKTA ARORA | ON FILE |
| Ekta Patel | ON FILE |
| EKTHA AGGARWAL | ON FILE |
| EKTOW MARLOZ | ON FILE |
| EL AKRI HAMIDOUCHI | ON FILE |
| EL ALQUIMISTA | ON FILE |
| EL ASRIHI MOHAMMED | ON FILE |
| EL BADRAWI | ON FILE |
| EL BERGUI ILYASSE | ON FILE |
| EL BOUAABIDI BOULARAS | ON FILE |
| EL BOUHOUTI ADAME | ON FILE |
| EL COSO | ON FILE |
| El Dars, Tarek | ON FILE |
| EL GABY ATAMPIZ | ON FILE |
| EL HAD BEN ZIZA | ON FILE |
| EL HADJ BELCO CISSE | ON FILE |
| EL HADJI BABACAR DIAO | ON FILE |
| EL HASSEN ID BELYAZID | ON FILE |
| EL HOUT | ON FILE |
| EL IRVING | ON FILE |
| EL JOHN BERNARDO | ON FILE |
| EL JOSEPH ROTULO | ON FILE |
| EL MEHDI BOUZARRIA | ON FILE |
| EL MEHDI IGHIRRI | ON FILE |
| EL MOULOUDI ZARIQA | ON FILE |
| EL NICOLE SABATER | ON FILE |
| EL POLLO PANCHO  SL | ON FILE |
| EL YAWCRIS 1 UNA BTC | ON FILE |
| EL YAWCRIS 2 AHI VA | ON FILE |
| ELA GREEN | ON FILE |
| ELA LAA | ON FILE |
| ELA MARIE DIATA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ELA SABADIN | ON FILE |
| ELA SAYIN | ON FILE |
| ELA ŠENETA | ON FILE |
| ELA SULASTRI | ON FILE |
| ELA YILMAZ | ON FILE |
| ELAD AVIRAN | ON FILE |
| Elad Aviran | elad.aviran@gmail.com |
| ELAD ELROM | ON FILE |
| ELAD MALLEL | ON FILE |
| ELAD PELED | ON FILE |
| ELAD SINGAL | ON FILE |
| ELADIA  BENITEZ | ON FILE |
| ELADIO  WAN | ON FILE |
| ELADIO ARGÜELLES | ON FILE |
| ELADIO GONZALEZ | ON FILE |
| ELADIO HERNANDEZ ALCOCER | ON FILE |
| ELADIO JAQUERO RALUY | ON FILE |
| ELADIO JOSE VARELA ANGARITA | ON FILE |
| ELADIO MARQUEZ | ON FILE |
| ELADIO PEREZ | ON FILE |
| ELADIO RODRIGUEZ | ON FILE |
| ELAHE ARANI | ON FILE |
| ELAHEH  MELAMED | ON FILE |
| ELAHEH JAMALZADEH | ON FILE |
| ELAINA BIFFLE | ON FILE |
| ELAINA DESOUZA | ON FILE |
| ELAINA KURSCHNER | ON FILE |
| ELAINA MARRIOTT | ON FILE |
| ELAINE  BONCORDDO | ON FILE |
| ELAINE  FEATHERBY | ON FILE |
| ELAINE  KO | ON FILE |
| ELAINE  LATIMER | ON FILE |
| ELAINE  PHAM | ON FILE |
| ELAINE  TAM | ON FILE |
| ELAINE  ZEE | ON FILE |
| ELAINE ALMEIDA | ON FILE |
| ELAINE ALONZO | ON FILE |
| ELAINE ALVAREZ | ON FILE |
| ELAINE ANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ELAINE BARRETT | ON FILE |
| ELAINE BEEDIE | ON FILE |
| ELAINE BOLINA | ON FILE |
| ELAINE BRACKIN | ON FILE |
| ELAINE BRACKIN | ON FILE |
| ELAINE BRIGHT | ON FILE |
| ELAINE BRILL | ON FILE |
| ELAINE BUYO | ON FILE |
| ELAINE CHAN | ON FILE |
| ELAINE CHAN | ON FILE |
| ELAINE CHANG | ON FILE |
| ELAINE CHAO | ON FILE |
| ELAINE CHONG | ON FILE |
| ELAINE CHU | ON FILE |
| ELAINE DOUGLAS | ON FILE |
| ELAINE DUDLEY | ON FILE |
| ELAINE ELIZABETH WATSON | ON FILE |
| ELAINE EREJER | ON FILE |
| ELAINE FLEMING | ON FILE |
| ELAINE FUNG | ON FILE |
| ELAINE FYFFE | ON FILE |
| ELAINE GARDE | ON FILE |
| elaine girish patel | ON FILE |
| ELAINE GLATZ | ON FILE |
| ELAINE GREGORATOS | ON FILE |
| ELAINE HARTLEY | ON FILE |
| ELAINE HONG | ON FILE |
| ELAINE HUNG | ON FILE |
| ELAINE JACOB | ON FILE |
| ELAINE JAYING LUO | ON FILE |
| ELAINE KELLY | ON FILE |
| ELAINE KHU | ON FILE |
| ELAINE KWOH | ON FILE |
| ELAINE LANDRY | ON FILE |
| ELAINE LAZAROU | ON FILE |
| ELAINE LIM | ON FILE |
| ELAINE MARIA DA SILVA RABELO | ON FILE |
| ELAINE MCLELLAND | ON FILE |
| ELAINE MILLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELAINE NGO | ON FILE |
| ELAINE NICACIO LIMA | ON FILE |
| ELAINE NORRIS | ON FILE |
| ELAINE OMDAL | ON FILE |
| ELAINE PATEL | ON FILE |
| ELAINE PELTZ | ON FILE |
| ELAINE RAMOS LIMA | ON FILE |
| ELAINE RODRIGUES | ON FILE |
| ELAINE SIEN | ON FILE |
| ELAINE SOARES | ON FILE |
| ELAINE SOUZA MAXIMO | ON FILE |
| ELAINE STANDOHAR | ON FILE |
| ELAINE TEH | ON FILE |
| ELAINE THIENPRASIDDHI | ON FILE |
| ELAINE WAGNER | ON FILE |
| ELAINE WILKES | ON FILE |
| ELAINE WRIGHT | ON FILE |
| ELAINE YUKARI MARUMOTO-PEREZ | ON FILE |
| ELAIYA ISWERA LALLAN | ON FILE |
| Elam, Joseph | ON FILE |
| ELAMOSENI ADENO | ON FILE |
| ELAN FERNANDEZ | ON FILE |
| Elan Neiger | elan.neiger@gmail.com |
| ELAN AKIN | ON FILE |
| ELAN GERSHONI | ON FILE |
| ELAN HAVA | ON FILE |
| ELAN IBGHY | ON FILE |
| ELAN MARTINEZ | ON FILE |
| ELAN NACHMAN | ON FILE |
| ELAN NEIGER | ON FILE |
| ELAN SHANKER | ON FILE |
| ELAN TIMMONS | ON FILE |
| ELAN VON INNEREBNER | ON FILE |
| ELAN YASH | ON FILE |
| ELANA DUSSE | ON FILE |
| ELANA POLICHUK | ON FILE |
| ELANA WOLLOCH | ON FILE |
| ELANAS BARTULIS | ON FILE |
| ELAND ETHEREDGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ELANE DA GUIA | ON FILE |
| ELANEIDE ALVES DE SOUSA | ON FILE |
| ELANGO MANOHARAN | ON FILE |
| ELANGOVAN THEVAR | ON FILE |
| ELANTE BERRY | ON FILE |
| ELANVITO ELANVITO | ON FILE |
| ELAVARASI KALIYAMLURTHI | ON FILE |
| ELAWRENCE THOMAS | ON FILE |
| ELAWRENCE THOMAS | ON FILE |
| ELAYARAJA MURUGAPPAN | ON FILE |
| ELAYNA MCELVEEN | ON FILE |
| ELBA ABATTE | ON FILE |
| ELBA AREVALO | ON FILE |
| ELBA BRITEZ | ON FILE |
| ELBA CAMPO | ON FILE |
| ELBA CAPRIO | ON FILE |
| ELBA GONZÁLEZ | ON FILE |
| ELBA LAURA BEATRIZ REYNAGA | ON FILE |
| ELBA STROPPA | ON FILE |
| ELBEEN JACOB | ON FILE |
| ELBER GRIFFIN | ON FILE |
| ELBER GUERRERO | ON FILE |
| ELBERT ALIFF | ON FILE |
| ELBERT BRAUD | ON FILE |
| ELBERT CARDWELL | ON FILE |
| ELBERT PHILLIPS | ON FILE |
| ELBERT YUE | ON FILE |
| ELBERTO BILLONES | ON FILE |
| ELBIN POLANCO | ON FILE |
| ELBIO JAVIER CORTEZ | ON FILE |
| ELBRICH ELSENGA | ON FILE |
| ELCHIN NASIROV | ON FILE |
| ELCIN KARABULUT | ON FILE |
| ELCIN URAL KURUHAN | ON FILE |
| ELCIN YARICIOGLU | ON FILE |
| ELCINEIA BUTENDIECK | ON FILE |
| ELCIO ROMAO | ON FILE |
| ELCIRA ORO | ON FILE |
| ELCIRA ORTIZ NANEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELCIRA ORTIZ NAÑEZ | ON FILE |
| ELCKE BELTMAN-GOOS | ON FILE |
| ELCO DIESBERGEN | ON FILE |
| ELDA CARTEA | ON FILE |
| ELDA CARTEA | ON FILE |
| ELDA CASTILLO | ON FILE |
| ELDA CUSSINO | ON FILE |
| ELDA HEINTZE | ON FILE |
| ELDA MONTENEGRO | ON FILE |
| ELDA OGUIC | ON FILE |
| ELDA WORTHY | ON FILE |
| ELDAD EVRON | ON FILE |
| ELDAD KAUFMAN | ON FILE |
| ELDAD M ALFI | ON FILE |
| ELDAD ONYIDO | ON FILE |
| ELDAR REZVANOV | ON FILE |
| ELDAR HODZIC | ON FILE |
| ELDAR KHAMITOV | ON FILE |
| ELDAR MAKSUDOVICH MAMEDOV | ON FILE |
| ELDAR MELIKOV | ON FILE |
| ELDEN AVILA | ON FILE |
| ELDER DAVY | ON FILE |
| ELDER DOS SANTOS | ON FILE |
| ELDERLYMANTIS09 BROWN | ON FILE |
| ELDHA TISTIA OKTAVIANA | ON FILE |
| ELDHO MIDHUN BABU | ON FILE |
| ELDHO THANKACHAN | ON FILE |
| ELDHOS BIJU | ON FILE |
| ELDI SWART | ON FILE |
| ELDIN DELIC | ON FILE |
| ELDIN DURMIŠ | ON FILE |
| ELDIN FLORES | ON FILE |
| ELDIN KUKIC | ON FILE |
| ELDIN KUUSE | ON FILE |
| ELDINN MA | ON FILE |
| ELDIS MUJARIC | ON FILE |
| ELDO JOHN | ON FILE |
| ELDO MATA | ON FILE |
| ELDON BURR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELDON CARMAN | ON FILE |
| ELDON DAIGREPONT | ON FILE |
| ELDON FOSTER | ON FILE |
| ELDON LEHMAN | ON FILE |
| ELDON LEROY CORDREY | ON FILE |
| ELDON OGLESBY | ON FILE |
| ELDON SNG WEI XIANG | ON FILE |
| ELDON THIEU | ON FILE |
| Eldred Bernard Taylor | ebtmd1960@yahoo.com |
| ELDRED GREEN | ON FILE |
| ELDRED HAWKE | ON FILE |
| ELDRED LEE | ON FILE |
| ELDRED TAYLOR | ON FILE |
| Eldred, David | ON FILE |
| ELDRI DOGANI | ON FILE |
| ELDRIC ZHENG | ON FILE |
| ELDRIDGE  FRIDGE | ON FILE |
| ELDRIDGE  PRESTON | ON FILE |
| ELDRIDGE BRISCOE | ON FILE |
| ELDRIDGE DELEON GANEY | ON FILE |
| ELDRIDGE RICHARD FRIDGE | ON FILE |
| ELDRIDGE SHAMAR BUCKLEY | ON FILE |
| ELDRIDGE SHERWIN TAN | ON FILE |
| ELDWIN CHEUNG | ON FILE |
| ELDWIN LIEW | ON FILE |
| ELDWIN TAN | ON FILE |
| ELEAN NG | ON FILE |
| ELEANNA THEODOROU | ON FILE |
| ELEANNE DOWD | ON FILE |
| ELEANNY UREÑA | ON FILE |
| ELEANOR  HAAS | ON FILE |
| ELEANOR  SPANGLER | ON FILE |
| ELEANOR ABRAMO | ON FILE |
| ELEANOR BAER | ON FILE |
| ELEANOR BARRETT | ON FILE |
| ELEANOR BROWNE NAVARRO | ON FILE |
| ELEANOR COLLINS | ON FILE |
| ELEANOR FOO | ON FILE |
| ELEANOR GOLEMBIEWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ELEANOR HUGHES | ON FILE |
| ELEANOR ILG | ON FILE |
| ELEANOR KO | ON FILE |
| ELEANOR MCGRATH | ON FILE |
| ELEANOR MEIRELES | ON FILE |
| ELEANOR MULLER | ON FILE |
| ELEANOR NIEL | ON FILE |
| ELEANOR O'NEIL | ON FILE |
| ELEANOR OAKLEY | ON FILE |
| ELEANOR PRICE | ON FILE |
| ELEANOR SIMPSON | ON FILE |
| ELEANOR SMYTH | ON FILE |
| ELEANOR TAYLOR | ON FILE |
| ELEANOR WAUGH-BAKER | ON FILE |
| ELEANOR WONG | ON FILE |
| ELEAZAR REYES | ON FILE |
| ELEAZAR ARELLANES | ON FILE |
| ELEAZAR J POWELL | ON FILE |
| ELEAZAR JOSE CICERO | ON FILE |
| ELEAZAR NIGNAN | ON FILE |
| ELECTRA GARCIA | ON FILE |
| ELECTRA KOLOVOS | ON FILE |
| ELECTRICAL SERVICE PROS INC | ON FILE |
| ELEFTHERIA GEORGIADOU | ON FILE |
| ELEFTHERIA MANOLIAS | ON FILE |
| ELEFTHERIA MAKOU | ON FILE |
| ELEFTHERIOS KAPASAKALIDIS | ON FILE |
| ELEFTHERIOS ZARPAS | ON FILE |
| ELEFTHERIOS ALEXANDROS KARAMOLEGKOS | ON FILE |
| ELEFTHERIOS ANDRIOTIS | ON FILE |
| ELEFTHERIOS BATISTATOS | ON FILE |
| ELEFTHERIOS CHAROKOPOS | ON FILE |
| ELEFTHERIOS CHATZOPOULOS | ON FILE |
| ELEFTHERIOS ELEFTHERIOU | ON FILE |
| ELEFTHERIOS FADAKIS | ON FILE |
| ELEFTHERIOS KAPOUNTALIS | ON FILE |
| ELEFTHERIOS KATSIPIS | ON FILE |
| ELEFTHERIOS KOULALIS | ON FILE |
| ELEFTHERIOS KOULIARIS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELEFTHERIOS LAIOS | ON FILE |
| ELEFTHERIOS MASIOTIS | ON FILE |
| ELEFTHERIOS MATHEOU | ON FILE |
| ELEFTHERIOS PANAYI | ON FILE |
| ELEFTHERIOS PAPAEFSTATHIOU | ON FILE |
| ELEFTHERIOS RODAKIS | ON FILE |
| ELEFTHERIOS VASILOPOULOS | ON FILE |
| ELEGIJA VYSNIAUSKIENE | ON FILE |
| ELEGYN TIMTIM | ON FILE |
| ELEINE TAN | ON FILE |
| ELEK AL-BAZI | ON FILE |
| ELEMENTARY WISDOM LDA | ON FILE |
| ELEMENTZ ENERGY, LLCM | ON FILE |
| ELEMER CARABAJAL | ON FILE |
| ELEN BONO | ON FILE |
| ELEN CRISTINA DA SILVA ARAUJO | ON FILE |
| ELENA AMBROSIO | ON FILE |
| ELENA BONDARENKO | ON FILE |
| ELENA NEYRA | ON FILE |
| ELENA PAPP | ON FILE |
| ELENA SCHETTINI | ON FILE |
| ELENA SHPANAGEL | ON FILE |
| ELENA STAUFFER | ON FILE |
| ELENA AGUIAR RAMOS | ON FILE |
| ELENA AIDOVA | ON FILE |
| ELENA AIVAZJAN | ON FILE |
| ELENA AKSENOVA | ON FILE |
| ELENA ALEKSANDROVNA SMIRNOVA | ON FILE |
| ELENA ALEKSEEVA | ON FILE |
| ELENA ALEKSEEVA | ON FILE |
| ELENA ALEKSEEVNA KOROLEVA | ON FILE |
| ELENA ALEXANDROVNA MATVIENKO | ON FILE |
| ELENA ALINA ADIGUZEL | ON FILE |
| ELENA ARMOUR | ON FILE |
| ELENA BAIAKINA | ON FILE |
| ELENA BALASHOVA | ON FILE |
| ELENA BAUTISTA | ON FILE |
| ELENA BAZ COUCEIRO | ON FILE |
| ELENA BENCOMO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELENA BEREVOESCU | ON FILE |
| ELENA BILLINO | ON FILE |
| ELENA BIRIUCHEVSKAIA | ON FILE |
| ELENA BLEJAN | ON FILE |
| ELENA BOEVA | ON FILE |
| ELENA BONIFAZ | ON FILE |
| ELENA BONONI | ON FILE |
| ELENA BORDONARO | ON FILE |
| ELENA BORS | ON FILE |
| ELENA BRIVIO | ON FILE |
| ELENA BULAKHTINA | ON FILE |
| ELENA BULGAKOVA | ON FILE |
| ELENA BUTKOVIC | ON FILE |
| ELENA CANDER | ON FILE |
| ELENA CANDER | ON FILE |
| ELENA CANISA | ON FILE |
| ELENA CANTAVERO | ON FILE |
| ELENA CEBANU | ON FILE |
| ELENA CEPURNEAC | ON FILE |
| ELENA CERASONI | ON FILE |
| ELENA CONNOLLY | ON FILE |
| ELENA CORNILOVA | ON FILE |
| ELENA COSTACHE | ON FILE |
| ELENA COSTACHE | ON FILE |
| ELENA CRASNEANCIUC | ON FILE |
| ELENA DANIELA DEREVLEAN | ON FILE |
| ELENA DE TOFFOL | ON FILE |
| ELENA DE VALOIS | ON FILE |
| ELENA DEL ROSARIO ROJAS OROSCO | ON FILE |
| ELENA DEL ROSARIO ROJAS OROSCO | ON FILE |
| ELENA DEL ROSARIO ROJAS OROSCO | ON FILE |
| ELENA DEL ROSARO ROJAS OROSCO | ON FILE |
| ELENA DENISA SANTI | ON FILE |
| ELENA DIMITRIEVA | ON FILE |
| ELENA DJORDJEVIC | ON FILE |
| ELENA DMITRIENKO | ON FILE |
| ELENA DRIES | ON FILE |
| ELENA ECKLUND | ON FILE |
| ELENA ELIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELENA ERMANNI | ON FILE |
| ELENA ESIPENKO | ON FILE |
| ELENA ESPARZA | ON FILE |
| ELENA FAVARO | ON FILE |
| ELENA FERNÁNDEZ MARTIN | ON FILE |
| ELENA FILATOVA | ON FILE |
| ELENA FOCARDI | ON FILE |
| ELENA FORTINI | ON FILE |
| ELENA FRAGA | ON FILE |
| ELENA GABRIELA PLATON | ON FILE |
| ELENA GALANG | ON FILE |
| ELENA GART | ON FILE |
| ELENA GARUFI | ON FILE |
| ELENA GERASIMOVA HRISTOVA | ON FILE |
| ELENA GHILICIUC | ON FILE |
| ELENA GIL | ON FILE |
| ELENA GIUDICE | ON FILE |
| ELENA GONCHAR | ON FILE |
| ELENA GONCHAROVA | ON FILE |
| ELENA GONTAR | ON FILE |
| ELENA GONZALEZ | ON FILE |
| ELENA GONZÁLEZ | ON FILE |
| ELENA GRADINARIU | ON FILE |
| ELENA GUIDI | ON FILE |
| ELENA GUILLEM LLABATA | ON FILE |
| ELENA HARB | ON FILE |
| ELENA HEGHES | ON FILE |
| ELENA HENRY | ON FILE |
| ELENA HERGER | ON FILE |
| ELENA HERRERA | ON FILE |
| ELENA HIDALGO | ON FILE |
| ELENA HÔROVÁ | ON FILE |
| ELENA IAKOVLEVA | ON FILE |
| ELENA KALAYDZHIEVA | ON FILE |
| ELENA KARITTEVLIS | ON FILE |
| ELENA KARPOVA | ON FILE |
| ELENA KASHITSKAYA | ON FILE |
| ELENA KAYMAKANOVA | ON FILE |
| ELENA KAZANTSEVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELENA KEE | ON FILE |
| ELENA KHORKHOROVA | ON FILE |
| ELENA KING | ON FILE |
| ELENA KIRILLOVA | ON FILE |
| ELENA KISELEVA | ON FILE |
| ELENA KOLEVSKA | ON FILE |
| ELENA KOPTEVA | ON FILE |
| ELENA KOROTKOVA | ON FILE |
| ELENA KOVALENKO | ON FILE |
| ELENA KRUGLOVA | ON FILE |
| ELENA KRYLOVA | ON FILE |
| ELENA KUZMINA | ON FILE |
| ELENA KWAK | ON FILE |
| ELENA L CAHILL | ON FILE |
| ELENA LAUSDEI | ON FILE |
| ELENA LAZAROU | ON FILE |
| ELENA LAZZARINI | ON FILE |
| ELENA LEPOUSKI | ON FILE |
| ELENA LESLIE | ON FILE |
| ELENA LI | ON FILE |
| ELENA LINN TUTTLE | ON FILE |
| ELENA LIRENBERG | ON FILE |
| ELENA LOBOVA | ON FILE |
| ELENA LOUISE SAVIDGE | ON FILE |
| ELENA LUTCENKO | ON FILE |
| ELENA LUTKOVA | ON FILE |
| ELENA MANCIA | ON FILE |
| ELENA MARCEDDU | ON FILE |
| ELENA MARIA NAVARRO ATENCIA | ON FILE |
| ELENA MATILDE VILLEGAS | ON FILE |
| ELENA MAZZETTO | ON FILE |
| ELENA MEINHARDT | ON FILE |
| ELENA MENDIRITXAGA | ON FILE |
| ELENA MENDO PRIETO | ON FILE |
| ELENA MICHETCHKINA MARCHES | ON FILE |
| ELENA MIKHAILOVNA PETUKHOVA | ON FILE |
| ELENA MIRETTI | ON FILE |
| ELENA MISHCHENKO | ON FILE |
| ELENA MOCANU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELENA MORENO CASADO | ON FILE |
| ELENA NASTASE | ON FILE |
| ELENA NEOCLEOUS | ON FILE |
| ELENA NEWBY | ON FILE |
| ELENA NIKIENKOVA | ON FILE |
| ELENA ORTIZ | ON FILE |
| ELENA OVCEARENCO | ON FILE |
| ELENA PAIGE BROWER | ON FILE |
| ELENA PAKHOLIUK | ON FILE |
| ELENA PANE | ON FILE |
| ELENA PASALAU | ON FILE |
| ELENA PATSIAOUROU | ON FILE |
| ELENA PAUNESCU | ON FILE |
| ELENA PAVLENKO | ON FILE |
| ELENA PAVLYUKOVA | ON FILE |
| ELENA PEDROTTI | ON FILE |
| ELENA PEREIRA | ON FILE |
| ELENA PERVUSHINA | ON FILE |
| ELENA PETROVA | ON FILE |
| ELENA PIETROPAOLO | ON FILE |
| ELENA POLYAKOVA | ON FILE |
| ELENA POPA | ON FILE |
| ELENA PORTYANOVA | ON FILE |
| ELENA POSTOLACHI | ON FILE |
| ELENA PUGACHEVA | ON FILE |
| ELENA PUZANOVA | ON FILE |
| ELENA QUAN | ON FILE |
| ELENA RAMONA MUNTEANU | ON FILE |
| ELENA RASCHETTI | ON FILE |
| ELENA RASCHI | ON FILE |
| ELENA RAU | ON FILE |
| ELENA REISLAND | ON FILE |
| ELENA RETOURNE | ON FILE |
| ELENA RIBETTO | ON FILE |
| ELENA RICHARDSON | ON FILE |
| ELENA ROBE | ON FILE |
| ELENA RODGERS | ON FILE |
| ELENA ROGACHOVA | ON FILE |
| ELENA ROMANKOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELENA ROQUE MENDOZA | ON FILE |
| ELENA ROTH | ON FILE |
| ELENA RYBAK | ON FILE |
| ELENA RZHEVSKAIA | ON FILE |
| ELENA SACEDA | ON FILE |
| ELENA SARA DE FILIPPO | ON FILE |
| ELENA SCHIOPPA | ON FILE |
| ELENA SELEZNEVA | ON FILE |
| ELENA SENDLER | ON FILE |
| ELENA SEVCIUC-POSTON | ON FILE |
| ELENA SHILKINA | ON FILE |
| ELENA SILVA FONTI | ON FILE |
| ELENA SINELNIKOVA | ON FILE |
| ELENA SINIAKOVICH | ON FILE |
| ELENA SISCANU | ON FILE |
| ELENA SKRIPNICHENKO | ON FILE |
| ELENA SMIRNOVA | ON FILE |
| ELENA SOKOLOVA | ON FILE |
| ELENA SORIANO JIMÉNEZ | ON FILE |
| ELENA SPOERK | ON FILE |
| ELENA STANGONI | ON FILE |
| ELENA STARASTYK | ON FILE |
| ELENA STERLICCHIO | ON FILE |
| ELENA STROESCU | ON FILE |
| ELENA SUAREZ COLLAZO | ON FILE |
| ELENA SUMENKOVA | ON FILE |
| ELENA TANASA | ON FILE |
| ELENA TEN | ON FILE |
| ELENA THOMAS | ON FILE |
| ELENA TIMPANO | ON FILE |
| ELENA TINA | ON FILE |
| ELENA TOBIN | ON FILE |
| ELENA TOPOR | ON FILE |
| ELENA TRIFANOV | ON FILE |
| ELENA TROTSENKO | ON FILE |
| ELENA TUDORACHE | ON FILE |
| ELENA ULITINA | ON FILE |
| ELENA UNVER | ON FILE |
| ELENA URAKOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELENA VALERYEVNA STEPANOVA | ON FILE |
| ELENA VALLEJO | ON FILE |
| ELENA VARNALIEVA | ON FILE |
| ELENA VASILEVA MARINOVA | ON FILE |
| ELENA VASILEVNA FIATKULLOVA | ON FILE |
| ELENA VINCO | ON FILE |
| ELENA VIOLA | ON FILE |
| ELENA VITTORIA | ON FILE |
| ELENA VLADIMIROVNA MANDLER GEB. POVOLOKINA | ON FILE |
| ELENA VLADY | ON FILE |
| ELENA VOITIHINA | ON FILE |
| ELENA VOLPE | ON FILE |
| ELENA WOODCOCK | ON FILE |
| ELENA ZAKHAROVA | ON FILE |
| ELENA ZAYTSEVA | ON FILE |
| ELENA ZHILENKOVA | ON FILE |
| ELENA ZIU | ON FILE |
| ELENA ZORINA | ON FILE |
| ELENA-ALEXANDRINA IONITA | ON FILE |
| ELENA-CRISTINA IANCU | ON FILE |
| ELENA-TAMARA IOSUB | ON FILE |
| ELENE CHAPPELLE | ON FILE |
| ELENE NEOCLEOUS | ON FILE |
| ELENI ARZOGLOU | ON FILE |
| ELENI BALATINOU | ON FILE |
| ELENI CHASAKOU | ON FILE |
| ELENI DELATOLA | ON FILE |
| ELENI DIMOPOULOU | ON FILE |
| ELENI GALATIANOU | ON FILE |
| ELENI GAVALA | ON FILE |
| ELENI GIANNELI | ON FILE |
| ELENI JELENA ALEMU | ON FILE |
| ELENI KAISIDOU | ON FILE |
| ELENI KARGIOTI | ON FILE |
| ELENI KASSOU | ON FILE |
| ELENI KESIDOU | ON FILE |
| ELENI KOTOULA | ON FILE |
| ELENI KOULOUVATOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELENI KOUTRIGAROS | ON FILE |
| ELENI LISENKO | ON FILE |
| ELENI LOLO | ON FILE |
| ELENI MACHMOURIDOU | ON FILE |
| ELENI MANDANA | ON FILE |
| ELENI MARIE STEMBERGER | ON FILE |
| ELENI MICHAIL | ON FILE |
| ELENI MYTARA | ON FILE |
| ELENI NICOLAIDES | ON FILE |
| ELENI NTINAKI | ON FILE |
| ELENI PAPADAKOS | ON FILE |
| ELENI PAPAGEORGE | ON FILE |
| ELENI SAMARA | ON FILE |
| ELENI SAMOLADA | ON FILE |
| ELENI SKAMANTZOURA | ON FILE |
| ELENI STEFANIDOU | ON FILE |
| ELENI STEINMAN | ON FILE |
| Eleni Steinman | eleni.steinman@gmail.com |
| ELENI TERZIDOU | ON FILE |
| ELENI THOMAIDOU | ON FILE |
| ELENI TOUKOUSMPALIDOU | ON FILE |
| ELENI TSIBOUKAS | ON FILE |
| ELENI TSIOGKA | ON FILE |
| ELENIO SCIBERRAS | ON FILE |
| ELENITA MARCA | ON FILE |
| ELENORA AUKI | ON FILE |
| ELENY HOOIJER | ON FILE |
| ELEODORA ZARA | ON FILE |
| ELEODORO PEMPELFORT | ON FILE |
| ELEONA NG | ON FILE |
| ELEONOORA RINNEKANGAS | ON FILE |
| ELEONOR AZCURRAIN | ON FILE |
| ELEONORA FRANZESE | ON FILE |
| ELEONORA RISOLDI | ON FILE |
| ELEONORA ZARATE VILLARREAL | ON FILE |
| ELEONORA ANGELI | ON FILE |
| ELEONORA BERDNIK | ON FILE |
| ELEONORA BERTI | ON FILE |
| ELEONORA CAGGIATI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELEONORA CASATI | ON FILE |
| ELEONORA CORTI | ON FILE |
| ELEONORA FERRERI | ON FILE |
| ELEONORA LAI | ON FILE |
| ELEONORA LAZZARI | ON FILE |
| ELEONORA LUDMILA PERETTI | ON FILE |
| ELEONORA MANCUSO | ON FILE |
| ELEONORA MARANGONI | ON FILE |
| ELEONORA MARQUEZ | ON FILE |
| ELEONORA MAURIZIO | ON FILE |
| ELEONORA MOTTARLINI | ON FILE |
| ELEONORA NUZZI | ON FILE |
| ELEONORA PETROVA FILIPOVA | ON FILE |
| ELEONORA PISANO | ON FILE |
| ELEONORA PRINCIPI | ON FILE |
| ELEONORA ROMANI | ON FILE |
| ELEONORA ROSI | ON FILE |
| ELEONORA RUSSO | ON FILE |
| ELEONORA SPAGNOLO | ON FILE |
| ELEONORA STRATTA | ON FILE |
| ELEONORA TAGLIAPIETRA | ON FILE |
| ELEONORA TREYSTMAN | ON FILE |
| ELEONORA VARGA | ON FILE |
| ELÉONORE LARUE | ON FILE |
| ELEONORE NIEMANN | ON FILE |
| ELESTER LATHAM | ON FILE |
| ELETESE HOWARD | ON FILE |
| ELETHEA WEBB | ON FILE |
| ELETISE MINCEY | ON FILE |
| ELETU ADEOLA | ON FILE |
| ELEUTERIA DE MARTINEZ | ON FILE |
| ELEUTERIO LUCAS GONZALEZ PORTO | ON FILE |
| ELEUTERIO LUCAS GONZALEZPORTO | ON FILE |
| ELEUTERIO NARIO | ON FILE |
| Elevate Co-Work & Community | ON FILE |
| ELEVATE HEALTH CHIROPRACTIC & WELLBEING LTD | ON FILE |
| ELEVATE PUBLISHING LIMITED | ON FILE |
| ELEVATION PARTNERS LLC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELEWOUT DEPICKER | ON FILE |
| ELEX MICHAELSON | ON FILE |
| ELEXIA COOK | ON FILE |
| ELEXIS MENDOZA | ON FILE |
| ELEXNALDA MAURICIO | ON FILE |
| ELF GLAUNINGER | ON FILE |
| ELFIO CAPONE | ON FILE |
| Elford, Brian R | ON FILE |
| ELFREN GARCIA | ON FILE |
| ELFREN IGNACIO RIVERA RIOS | ON FILE |
| ELFRIDE RENATA LAMERIS | ON FILE |
| ELFRIDE VARGA | ON FILE |
| ELFRIEDA AYAYDIN-FODOR | ON FILE |
| ELGA GRUNER | ON FILE |
| ELGA ROZENTALE | ON FILE |
| ELGAN DAVIES | ON FILE |
| ELGIE BRANDON III CLEAVER | ON FILE |
| ELGIE BYMAN | ON FILE |
| ELGIE CLEAVER | ON FILE |
| ELGIN CHAU | ON FILE |
| ELGIN LOH | ON FILE |
| ELGIN QUE | ON FILE |
| ELGIN SHOAF | ON FILE |
| ELGOOG GOLAN | ON FILE |
| ELGUJA KHOKRISHVILI | ON FILE |
| ELHADJI GAYE | ON FILE |
| ELHADJI SAMBA DIA | ON FILE |
| ELHAM ASGARI | ON FILE |
| ELHAM DAY | ON FILE |
| ELHAM EBRAHIMIASL | ON FILE |
| ELHAM HASAN M ALSALAHI | ON FILE |
| ELHAM HOSSEINZADEH | ON FILE |
| ELHOM ZIYAEV | ON FILE |
| ELI GREEN | ON FILE |
| ELI ABANTO | ON FILE |
| ELI AHH | ON FILE |
| ELI ALLAN | ON FILE |
| ELI ALLEN | ON FILE |
| ELI ALSWAGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELI ANTONIO MORALES JAIMES | ON FILE |
| ELI ATKINS | ON FILE |
| ELI AUGUST REDER-DAVIS | ON FILE |
| ELI AVITAL | ON FILE |
| ELI BARAKET | ON FILE |
| ELI BELIZON | ON FILE |
| ELI BIRDSALL | ON FILE |
| ELI BRAUN | ON FILE |
| ELI BRIZENDINE | ON FILE |
| ELI BUCKSBAUM | ON FILE |
| ELI CAMACHO | ON FILE |
| ELI CARLON | ON FILE |
| ELI CASTILLO | ON FILE |
| ELI CLOWER | ON FILE |
| ELI COLLINS | ON FILE |
| ELI COTELLESE | ON FILE |
| ELI CUARESMA | ON FILE |
| ELI DECOSTER | ON FILE |
| ELI DEREK HUDSON | ON FILE |
| ELI EDRIAN TAN | ON FILE |
| ELI EIS | ON FILE |
| ELI ELAD ELROM | ON FILE |
| ELI ESPARZA | ON FILE |
| ELI FAID | ON FILE |
| ELI FELT | ON FILE |
| ELI FOX | ON FILE |
| ELI FRAME | ON FILE |
| ELI FRATKIN | ON FILE |
| ELI GABAY | ON FILE |
| ELI GREEN | ON FILE |
| ELI GREEN | ON FILE |
| ELI GRIMMETT | ON FILE |
| ELI GROPPO | ON FILE |
| ELI HALALI | ON FILE |
| ELI HANSELMAN | ON FILE |
| ELI HAROLD | ON FILE |
| ELI HARTENBURG | ON FILE |
| ELI HILL | ON FILE |
| ELI HO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELI HOPE | ON FILE |
| ELI HUFFMON | ON FILE |
| ELI HUNZE | ON FILE |
| ELI HUTCHINS | ON FILE |
| ELI JAGUAR | ON FILE |
| ELI JOHNSON | ON FILE |
| ELI JURADO HIDALGO | ON FILE |
| ELI KAPLAN | ON FILE |
| ELI KARPLUS | ON FILE |
| ELI KATZ | ON FILE |
| ELI KATZ | ON FILE |
| ELI KENNETH GOLDMANN | ON FILE |
| ELI KERITY | ON FILE |
| ELI KRIEGH | ON FILE |
| ELI LAGACY | ON FILE |
| ELI LASSEN | ON FILE |
| ELI LE | ON FILE |
| ELI LEVÉN | ON FILE |
| ELI LEWITT | ON FILE |
| ELI LIPTON | ON FILE |
| ELI LIPTON | ON FILE |
| ELI LOWEN | ON FILE |
| ELI M WILSON | ON FILE |
| ELI MACDONALD | ON FILE |
| ELI MAGEE | ON FILE |
| ELI MANGANIELLO | ON FILE |
| ELI MARCH | ON FILE |
| ELI MARCOTTE | ON FILE |
| ELI MARKS | ON FILE |
| ELI MARTIN | ON FILE |
| ELI MARTINEZ | ON FILE |
| ELI MOISES PEREZ MARTINEZ | ON FILE |
| ELI MOU | ON FILE |
| ELI MOUALLEM | ON FILE |
| ELI MUELLER | ON FILE |
| ELI NEUFELD | ON FILE |
| ELI NEWBERRY | ON FILE |
| ELI NOTTLE | ON FILE |
| ELI PARRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELI PASCALL-WILLIS | ON FILE |
| ELI PATRICK SHAW | ON FILE |
| ELI PERSON | ON FILE |
| ELI PESUIT | ON FILE |
| ELI POOLEY | ON FILE |
| ELI PRESSER | ON FILE |
| ELI QUOC KHA | ON FILE |
| ELI RAU | ON FILE |
| ELI RAYMOND HARRIS | ON FILE |
| ELI REAMS | ON FILE |
| ELI REDMAN | ON FILE |
| ELI REYES | ON FILE |
| ELI RICKER | ON FILE |
| ELI RIEKEBERG | ON FILE |
| ELI RIVERA | ON FILE |
| ELI ROBISON | ON FILE |
| ELI S LOCH | ON FILE |
| ELI SALK | ON FILE |
| ELI SAMUEL GUEVARA GASCON | ON FILE |
| ELI SAMUEL POPE | ON FILE |
| ELI SARMANI | ON FILE |
| ELI SHALMIEV | ON FILE |
| ELI SHULTZ | ON FILE |
| ELI SMITH | ON FILE |
| ELI SMITH | ON FILE |
| ELI SMITH | ON FILE |
| ELI SOLOW | ON FILE |
| ELI SOUED | ON FILE |
| ELI STIERS | ON FILE |
| ELI STOUGHTON | ON FILE |
| ELI TABAN | ON FILE |
| ELI TANENBAUM | ON FILE |
| ELI TAULELEI | ON FILE |
| ELI TAYLOR ANDRES | ON FILE |
| ELI TIMONER | ON FILE |
| ELI TINCH | ON FILE |
| ELI TSAROVSKA-MITEVA | ON FILE |
| ELI TURKMANI | ON FILE |
| ELI VARDI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELI VASQUEZ | ON FILE |
| Eli Vasquez | eli.vasquezhdz@gmail.com |
| ELÍ VASQUEZ HERNÁNDEZ | ON FILE |
| ELI WILLEY | ON FILE |
| ELI WONG | ON FILE |
| ELI ZAKIROV | ON FILE |
| ELI ZARAGOZA | ON FILE |
| ELIA ROSSO | ON FILE |
| ELIA BRIGANTE | ON FILE |
| ELIA RUGGIERO | ON FILE |
| ELIA ALACAM | ON FILE |
| ELIA BÄHLER | ON FILE |
| ELIA BELMONTE | ON FILE |
| ELIA BIANCHI | ON FILE |
| ELIA CANEPA | ON FILE |
| ELIA CANNELLA | ON FILE |
| ELIA CARDINI | ON FILE |
| ELIA CASTAGNA | ON FILE |
| ELIA CIABATTI | ON FILE |
| ELIA CIANI | ON FILE |
| ELIA DAVERIO | ON FILE |
| ELIA DEL VALLE YLLAN | ON FILE |
| ELIA DEROO | ON FILE |
| ELIA DI MELLA | ON FILE |
| ELIA FERNANDEZ | ON FILE |
| ELIA FERRARI | ON FILE |
| ELIA FRANCO | ON FILE |
| ELIA FREEMAN | ON FILE |
| ELIA GERMINI | ON FILE |
| ELIA GONZALEZ | ON FILE |
| Elia Gonzalez | moonmoxie@icloud.com |
| ELIA KÜNZLE | ON FILE |
| ELIA LOCARDI | ON FILE |
| ELIA MONOPOLI | ON FILE |
| ELIA ODETTE ELORTEGUI GERHARDT | ON FILE |
| ELIA OZER | ON FILE |
| ELIA PALMITESSA | ON FILE |
| ELIA SCANNAPIECO | ON FILE |
| ELIA TESSARI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIA TOMASINI | ON FILE |
| ELIA VETTORI | ON FILE |
| ELIA VOLPATO | ON FILE |
| ELIAB CHRISTOPHER GOMEZ-COLON | ON FILE |
| ELIAD GOLDWASSER | ON FILE |
| ELIADES ALCOLEA-RAMOS | ON FILE |
| ELIAH EYOUM ETONDI | ON FILE |
| ELIAHU ALON | ON FILE |
| ELIAJAH HUNSAKER | ON FILE |
| ELIAM VARGAS RIVAS | ON FILE |
| ELIAN CASSIANI | ON FILE |
| ELIAN DJIONNE | ON FILE |
| ELIAN EMIL HERNANDEZ | ON FILE |
| ELIAN FERNANDEZ | ON FILE |
| ELIÁN FERNÁNDEZ LABELLA | ON FILE |
| ELIAN GATTO | ON FILE |
| ELIAN GIZELLI BRAGA | ON FILE |
| ELIAN JOSÉ MARIA QUINTANA | ON FILE |
| ELIAN KARAPETROV | ON FILE |
| ELIAN LOBO | ON FILE |
| ELIAN MELITA | ON FILE |
| ELIAN ONOFRE | ON FILE |
| ELIAN OSTOS MACIAS | ON FILE |
| ELIAN SANTIAGO EBANKS-CACERES | ON FILE |
| ELIAN TOVAR MALASQUEZ | ON FILE |
| ELIANA AGUIRRE | ON FILE |
| ELIANA ALTAMIRANO | ON FILE |
| ELIANA ALZATE MENESES | ON FILE |
| ELIANA ANDREA MOLINA SANDOVAL | ON FILE |
| ELIANA CABRERA | ON FILE |
| ELIANA DA CRUZ | ON FILE |
| ELIANA DA CRUZ | ON FILE |
| ELIANA DIAZ VEGA | ON FILE |
| ELIANA DODDO | ON FILE |
| ELIANA DONATO | ON FILE |
| ELIANA ELEONORA GUDINXXO | ON FILE |
| ELIANA EVE SHEYKHET | ON FILE |
| ELIANA FEIFEL | ON FILE |
| ELIANA GALLO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIANA GONZALEZ | ON FILE |
| ELIANA JUDITH ARAMAYO | ON FILE |
| ELIANA LANDORI | ON FILE |
| ELIANA LOSADA | ON FILE |
| ELIANA MAMANI | ON FILE |
| ELIANA MARIA ALONSO RONSINI | ON FILE |
| ELIANA MAYA DIAZ | ON FILE |
| ELIANA MOSER | ON FILE |
| ELIANA NICOLE LIEBMAN | ON FILE |
| ELIANA NIZA | ON FILE |
| ELIANA PAOLA MARCELINO | ON FILE |
| ELIANA RODRIGUEZ | ON FILE |
| ELIANA ROGUZNICKI | ON FILE |
| ELIANA ROJAS | ON FILE |
| ELIANA ROMERO MONZÓN | ON FILE |
| ELIANA SANTOS | ON FILE |
| ELIANA SELIN | ON FILE |
| ELIANA SOUSA | ON FILE |
| ELIANA TORO | ON FILE |
| ELIANA TUAKANA TIRAA | ON FILE |
| ELIANA TUBIO | ON FILE |
| ELIANA URASHIMA | ON FILE |
| ELIANE BOU HABIB | ON FILE |
| ELIANE BUCHER | ON FILE |
| ELIANE COIMBRA | ON FILE |
| ELIANE DE LA ROCHETTE | ON FILE |
| ELIANE DIAS | ON FILE |
| ELIANE DIAS DE MORAES PAPARELLI | ON FILE |
| ELIANE MAHONEY | ON FILE |
| ELIANE MARIA TEXEIRA SAID | ON FILE |
| ELIANE STIEGER | ON FILE |
| ELIANE VASTENAVONDT | ON FILE |
| E-LIANG TAN | ON FILE |
| ELIANNA RECINOS | ON FILE |
| ELIANNE VAN ES | ON FILE |
| ELIANNY MEJIA | ON FILE |
| ELIANNY MEJIA | ON FILE |
| ELIANNY MEJIA | ON FILE |
| ELIANNY MEJIA ANDINO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIANNY MEJIA ANDINO | ON FILE |
| ELIARIYANTI ELIARIYANTI | ON FILE |
| ELIAS  ALVAREZ | ON FILE |
| ELIAS  BELLAVILLE ARRIOJAS | ON FILE |
| ELÍAS  BIJLOO PARDO | ON FILE |
| ELIAS  LEFAS | ON FILE |
| ELIAS  POGGI | ON FILE |
| ELIAS ACUNA | ON FILE |
| ELIAS AGUIAR | ON FILE |
| ELIAS AIDOUDI | ON FILE |
| ELIAS AL NASRAWI | ON FILE |
| ELIAS ALEGRE | ON FILE |
| ELIAS ALHA | ON FILE |
| ELIAS ALMQVIST | ON FILE |
| ELIAS ALTRABSHEH | ON FILE |
| ELIAS ANANIA | ON FILE |
| ELIAS ANDROS | ON FILE |
| ELIAS ANTOINE FARHAT | ON FILE |
| ELIAS ANTONOPOULOS | ON FILE |
| ELIAS AZAR | ON FILE |
| ELIAS BAKOMICHALIS | ON FILE |
| ELIAS BEGZAD | ON FILE |
| ELIAS BELALIA | ON FILE |
| ELIAS BELLO | ON FILE |
| ELIAS BORODA | ON FILE |
| ELIAS BOUZEID | ON FILE |
| ELIAS BRUNNBERG | ON FILE |
| ELIAS BUS | ON FILE |
| ELIAS C PITTOS | ON FILE |
| ELIAS CAMPOS JR | ON FILE |
| ELIAS CASAS | ON FILE |
| ELIAS CASTILLO | ON FILE |
| ELIAS CHAMA | ON FILE |
| ELIAS CHAMOUN | ON FILE |
| ELIAS CHNAIS | ON FILE |
| ELIAS CHOUIYEKH | ON FILE |
| ELIAS CIRINO ROMERO III | ON FILE |
| ELIAS CLAUDEMAR HERINGER | ON FILE |
| ELIAS CORDERO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIAS CORNEJO | ON FILE |
| ELIAS CUELLO INOSTROZA | ON FILE |
| ELIAS DATLER | ON FILE |
| ELÍAS DAVID FERRANTE | ON FILE |
| ELIAS DAVID ROSAS HURTADO | ON FILE |
| ELIAS DE BUCK | ON FILE |
| ELIAS DE LA ROSA | ON FILE |
| ELIAS DEBBAS | ON FILE |
| ELIAS DERUYTTER | ON FILE |
| ELIAS DOS SANTOS | ON FILE |
| ELIAS DOS SANTOS | ON FILE |
| ELIAS DOS SANTOS | ON FILE |
| ELIAS DOSSCHE | ON FILE |
| ELIAS EL-ZOUKI | ON FILE |
| ELIAS ESCALANTE JR | ON FILE |
| ELIAS ESCALANTE JR. | ON FILE |
| ELIAS ESCOBEDO | ON FILE |
| ELIAS ESTRADA | ON FILE |
| ELIAS EVANS | ON FILE |
| ELIAS FANOUS | ON FILE |
| ELIAS FELCHLIN | ON FILE |
| ELIAS FELIZ | ON FILE |
| ELIAS GACEM | ON FILE |
| ELIAS GARCIA | ON FILE |
| ELIAS GEORGE | ON FILE |
| ELIAS GEORGE SABA | ON FILE |
| ELIAS GHARIOS | ON FILE |
| ELIAS GITS | ON FILE |
| ELIAS GREEN | ON FILE |
| ELIAS HABIB TANNOUS | ON FILE |
| ELIAS HAGE | ON FILE |
| ELIAS HAGE | ON FILE |
| ELIAS HAJJAR | ON FILE |
| ELIAS HASAS | ON FILE |
| ELIAS HERNANDEZ | ON FILE |
| ELIAS HEY | ON FILE |
| ELIAS HITTI | ON FILE |
| ELIAS HUNDAILEH | ON FILE |
| ELIAS INATY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIAS INGEA | ON FILE |
| ELIAS JIMENEZ | ON FILE |
| ELIAS JIMENEZ | ON FILE |
| ELIAS JINAR | ON FILE |
| ELIAS JNR JEGEH | ON FILE |
| ELIAS JOEL BIRGER ERIKSSON | ON FILE |
| ELIAS JOSE JIMENEZ LOPEZ | ON FILE |
| ELIAS JOSEPHAT ONYEMA | ON FILE |
| ELIAS JUAN ESPINOSA | ON FILE |
| ELIAS KANOHO | ON FILE |
| ELIAS KARAMAT | ON FILE |
| Elias Karamat | eliasict@outlook.com |
| ELIAS KARSHEH | ON FILE |
| ELIAS KEIL | ON FILE |
| ELIAS KERN | ON FILE |
| ELIAS KLEIN | ON FILE |
| ELIAS KOUSOULAS | ON FILE |
| ELIAS KVARNSTRÖM | ON FILE |
| ELIAS LADOPOULOS | ON FILE |
| ELIAS LASSOULI | ON FILE |
| ELIAS LOBOS | ON FILE |
| Elias Luja Lehmann Rosted | eliasrosted@gmail.com |
| ELIAS MAERIEN | ON FILE |
| ELIAS MANOLOPOULOS | ON FILE |
| ELIAS MARTINS | ON FILE |
| ELIAS MASSA | ON FILE |
| ELIAS MASSAAD | ON FILE |
| ELIAS MATTHEW SCHREINER | ON FILE |
| ELIAS MATTILA | ON FILE |
| ELIAS MEHRZAI | ON FILE |
| ELIAS MISTELI | ON FILE |
| ELIAS MIZRAHI | ON FILE |
| ELIAS MOTTA | ON FILE |
| ELIAS MULKY | ON FILE |
| ELIAS NAHUEL IGNARSKI | ON FILE |
| ELIAS NATHANIEL BERTHOUD | ON FILE |
| ELIAS NEAMATALLAH | ON FILE |
| ELIAS NIKOLAIDIS | ON FILE |
| ELIAS NUMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIAS OC | ON FILE |
| ELIAS OCAMPO | ON FILE |
| ELIAS OCHOA | ON FILE |
| ELIAS OPAZO | ON FILE |
| ELIAS ORANTES BENITEZ | ON FILE |
| ELIAS OSCAR BERNARDO MERCHANT | ON FILE |
| ELIAS PAPADOPOULOS | ON FILE |
| ELIAS PATRICK DOS SANTOS | ON FILE |
| ELIAS PERALTA | ON FILE |
| ELIAS PEREZ | ON FILE |
| ELIAS PFEIFER | ON FILE |
| ELIAS PITTOS | ON FILE |
| ELIAS PLATANIAS | ON FILE |
| ELIAS PONCE | ON FILE |
| ELÍAS PULIDO | ON FILE |
| ELIAS REYES | ON FILE |
| ELÍAS RISTEVICH | ON FILE |
| ELIAS ROBERTO RUEDA | ON FILE |
| Elias Rodriguez | ON FILE |
| ELIAS RODRIGUEZ | ON FILE |
| ELIAS RODRIGUEZ | ON FILE |
| ELIAS ROSTED | ON FILE |
| ELÍAS ROSTIÓN | ON FILE |
| ELIAS SAAL | ON FILE |
| ELIAS SABAT | ON FILE |
| ELIAS SALEM | ON FILE |
| ELIAS SAMUEL DEL PINO FERNANDEZ | ON FILE |
| ELIAS SAMUEL LAURIN HOLLOWAY | ON FILE |
| ELIAS SANCHEZ | ON FILE |
| ELIAS SANTANEN | ON FILE |
| ELIAS SBIET | ON FILE |
| ELIAS SCHUEPANY | ON FILE |
| ELIAS SEDIKI | ON FILE |
| ELIAS SEKKAL | ON FILE |
| ELIAS SHAMIEH | ON FILE |
| ELIAS SHIKONGO | ON FILE |
| ELIAS SIDERIS | ON FILE |
| ELIAS SOLIS | ON FILE |
| ELIAS STEPHENS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Elias Stephens | fromasterx@gmail.com |
| ELIAS STEWART | ON FILE |
| ELIAS SWAITA | ON FILE |
| ELIAS TAIEB | ON FILE |
| ELIAS TEILGÅRD | ON FILE |
| ELIAS TENGELIN | ON FILE |
| ELIAS TERENZI | ON FILE |
| ELIAS THYS | ON FILE |
| ELIAS TROTZ | ON FILE |
| ELIAS TSAPRALIS | ON FILE |
| ELIAS TSCHUMPER | ON FILE |
| ELIAS UNOSSON | ON FILE |
| ELIAS UYSAL | ON FILE |
| ELIAS VARGAS | ON FILE |
| ELIAS VENTURA PRADO CHELES | ON FILE |
| ELIAS VILLALUZ JR LORENZANA | ON FILE |
| ELIAS VILLELA | ON FILE |
| ELIAS VOSS | ON FILE |
| ELIAS WAHLSTRÖM | ON FILE |
| ELIAS WEHBE | ON FILE |
| ELIAS WIGBERTO HERNANDEZ CRUZ | ON FILE |
| ELIAS YABRUDY | ON FILE |
| ELIAS YANNI | ON FILE |
| ELIAS ZELHEIM | ON FILE |
| ELIAS ZUECHNER | ON FILE |
| ELIAS, ERIK | ON FILE |
| Elias, George | ON FILE |
| ELIAS, SIMON | ON FILE |
| ELIASZ MINKIEWICZ | ON FILE |
| ELIASZ POZIEMSKI | ON FILE |
| ELIAV BEN SHALOM | ON FILE |
| ELIAZAR JR CRUZ | ON FILE |
| ELIBARIKI STEPHEN MISHETTO | ON FILE |
| ELIBERT J VAN DOORNEN | ON FILE |
| ELICE GRITTER | ON FILE |
| ELICE NEYRA FORERO | ON FILE |
| ELICHER MATTHEWS | ON FILE |
| ELICIA REAMES | ON FILE |
| ELIDE DE NUESTRA SENORA DEL VA ZABALA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIDE FUMAGALLI | ON FILE |
| ELIDIO DE VASCONCELOS | ON FILE |
| ELIE  BRZEZINSKI | ON FILE |
| ELIE  ELIASSAINT | ON FILE |
| ELIE  MAGELLA | ON FILE |
| ELIE AMELIN | ON FILE |
| ELIE ATIK | ON FILE |
| ELIE BITAR | ON FILE |
| ELIE BLOCH | ON FILE |
| ELIE BOUCHER-GENDEON | ON FILE |
| ELIE CHAREST | ON FILE |
| ELIE CHARLES ABOU SAMRA | ON FILE |
| ELIE CHARRIER | ON FILE |
| ELIE EL AZZI | ON FILE |
| ELIE EL RASSI | ON FILE |
| ELIE ELBAGHDADI | ON FILE |
| ELIE GABAY | ON FILE |
| ELIE GEAGEA | ON FILE |
| ELIE GREIGE | ON FILE |
| ELIE HABIB | ON FILE |
| ELIE HALABI | ON FILE |
| ELIE HYMOWITZ | ON FILE |
| ELIE JOSEPH ZANA | ON FILE |
| ELIE LAKKIS | ON FILE |
| ELIE MATHIS | ON FILE |
| ELIE NAKOUZI | ON FILE |
| ELIE NEWMAN | ON FILE |
| ELIE REISS | ON FILE |
| ELIE SAHABO | ON FILE |
| ELIE SFEIR | ON FILE |
| ELIE SIMON | ON FILE |
| ELIE YOO | ON FILE |
| ELIE ZANATTA | ON FILE |
| ELIE ZOLTY | ON FILE |
| ELIECER  DIAZ | ON FILE |
| ELIECER ALBERTO HERNANDEZ MARQUEZ | ON FILE |
| ELIECER ANDRES TRILLOS ACEVEDO | ON FILE |
| ELIECER CEPEDA | ON FILE |
| ELIECER ESCALONA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIECER TRILLOS VARGAS | ON FILE |
| ELIE-DANIEL LEHOUMA | ON FILE |
| ELIEDSON BARBOSA OLIVEIRA DA SILVA | ON FILE |
| ELIE-JOSEPH MAROUN | ON FILE |
| ELIEL HERLEVI | ON FILE |
| ELIEL RAMIREZ | ON FILE |
| ELIEN CASIER | ON FILE |
| Elien Gilles | ON FILE |
| ELIER ESTRADA | ON FILE |
| ELIER CHANG | ON FILE |
| ELIER MONTEFU | ON FILE |
| ELIER ORTA | ON FILE |
| ELIES CHARLES GUILLEMIN | ON FILE |
| ELIES ROSTANE | ON FILE |
| ELIÈS SOUCI | ON FILE |
| ELIESER FELICIANO | ON FILE |
| ELIEZER BEIGEL | ON FILE |
| ELIEZER CAVAZOS TREJO | ON FILE |
| ELIEZER FERNANDEZ CARRAZCO | ON FILE |
| ELIEZER FRAU LARRACUENTE | ON FILE |
| ELIEZER KARPOVSKI | ON FILE |
| ELIEZER MERCADO | ON FILE |
| ELIEZER NASCIMENTO DA SILVA | ON FILE |
| ELIEZER OLIVEIRA | ON FILE |
| ELIEZER ROBLES | ON FILE |
| ELIEZER ROMERO | ON FILE |
| ELIEZER TAYLOR | ON FILE |
| ELIF ARKAN | ON FILE |
| ELIF BAKIRCI | ON FILE |
| ELIF BAS | ON FILE |
| ELIF BEYZA BULBUL | ON FILE |
| Elif Beyza Re?adi | onurkfa123@gmail.com |
| ELIF BEYZA RESADI | ON FILE |
| ELIF CESIM | ON FILE |
| ELIF CETIN | ON FILE |
| ELIF ERDOĞAN | ON FILE |
| ELIF ERUĞUZ | ON FILE |
| ELIF GEZER | ON FILE |
| ELIF GURGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIF KAPUSUZ | ON FILE |
| ELIF MUTLU | ON FILE |
| ELIF SEN | ON FILE |
| Elif Sengules Celebi | sengules@gmail.com |
| ELIF ŞENGÜLEŞ ÇELEBI | ON FILE |
| ELIF ŞIMŞEK | ON FILE |
| ELIF TOSUN | ON FILE |
| ELIF YAREN OKTEN | ON FILE |
| ELIFAZ FREITAS | ON FILE |
| ELIGIJUS DIRZYS | ON FILE |
| ELIGIJUS STASIULIS | ON FILE |
| ELIGIO CALATAYUD | ON FILE |
| ELIGIO FLORES-GONZALEZ | ON FILE |
| ELIGIO LOMAS CAMPOS | ON FILE |
| ELIGIO TRABER | ON FILE |
| ELIGIO VARGAS | ON FILE |
| ELIGIUS JOSEPH WACHTER | ON FILE |
| ELIGIUSZ SOBEL | ON FILE |
| ELIHAS ALEJANDRO LOZANO | ON FILE |
| ELIHU VILLARREAL | ON FILE |
| ELIJA GURVICIUS | ON FILE |
| ELIJA MISKIC | ON FILE |
| ELIJA MUHLBERGER | ON FILE |
| ELIJAH ALBRIGHT | ON FILE |
| ELIJAH ARVIND | ON FILE |
| Elijah Delp | ON FILE |
| ELIJAH HOPSON | ON FILE |
| ELIJAH HOUSEHOLDER | ON FILE |
| ELIJAH IRABOR | ON FILE |
| ELIJAH ISRAEL | ON FILE |
| ELIJAH JACQUES | ON FILE |
| ELIJAH OCEAN | ON FILE |
| ELIJAH PARKER | ON FILE |
| ELIJAH ABEJIDE | ON FILE |
| ELIJAH ABENDROTH | ON FILE |
| ELIJAH AIDAN MILLS | ON FILE |
| ELIJAH BARNES | ON FILE |
| ELIJAH BARRETO | ON FILE |
| ELIJAH BAUM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIJAH BENTON | ON FILE |
| ELIJAH BLOMQUIST | ON FILE |
| ELIJAH BOGINO | ON FILE |
| ELIJAH BOSWELL | ON FILE |
| ELIJAH BOWERS | ON FILE |
| ELIJAH BOYNES | ON FILE |
| ELIJAH BRATHWAITE | ON FILE |
| ELIJAH BROUGHTON | ON FILE |
| ELIJAH BROWN | ON FILE |
| ELIJAH BROWN | ON FILE |
| ELIJAH CAMPBELL | ON FILE |
| ELIJAH CANNING | ON FILE |
| ELIJAH CASTELLO | ON FILE |
| ELIJAH CHIANG | ON FILE |
| ELIJAH CHRISTOPHER | ON FILE |
| ELIJAH CHUKWUGOZIE OBIDIKE | ON FILE |
| ELIJAH CHUNG SHIAN TAN | ON FILE |
| Elijah Chung Shian Tan | tanelijah@gmail.com |
| ELIJAH COBILLAS | ON FILE |
| ELIJAH COEN | ON FILE |
| ELIJAH CONNER | ON FILE |
| ELIJAH COWNIE | ON FILE |
| ELIJAH CRABTREE | ON FILE |
| ELIJAH CRAMER | ON FILE |
| ELIJAH D HALL | ON FILE |
| ELIJAH DAVID | ON FILE |
| ELIJAH DELAFUENTE | ON FILE |
| ELIJAH DOMINGO | ON FILE |
| ELIJAH DON STEWART | ON FILE |
| ELIJAH DOUGLAS-BROWN | ON FILE |
| ELIJAH DUFFY | ON FILE |
| ELIJAH EASTER | ON FILE |
| ELIJAH EDWARD ELSNER | ON FILE |
| ELIJAH ERH | ON FILE |
| ELIJAH ESPADA | ON FILE |
| ELIJAH EYNON | ON FILE |
| ELIJAH FAULKNER | ON FILE |
| ELIJAH FINK | ON FILE |
| ELIJAH FITZGERALD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIJAH FIX | ON FILE |
| ELIJAH FORD | ON FILE |
| ELIJAH GABRIEL | ON FILE |
| ELIJAH GESINKI | ON FILE |
| ELIJAH GLASS | ON FILE |
| ELIJAH GOH | ON FILE |
| ELIJAH GOODGAME | ON FILE |
| ELIJAH GOURGUE | ON FILE |
| ELIJAH GREENSTEIN | ON FILE |
| ELIJAH GUAY | ON FILE |
| ELIJAH HENRY | ON FILE |
| ELIJAH HONGSERMEIER-BAXTER | ON FILE |
| ELIJAH HUGHES | ON FILE |
| ELIJAH IKHISEMOJIE | ON FILE |
| ELIJAH JACKSON | ON FILE |
| ELIJAH JAWIAMBE | ON FILE |
| ELIJAH JEROME PIERRE | ON FILE |
| ELIJAH JIN KYUNG KIM | ON FILE |
| ELIJAH KANG | ON FILE |
| ELIJAH KEVIN SANTOS | ON FILE |
| ELIJAH KIM | ON FILE |
| ELIJAH KING | ON FILE |
| ELIJAH KUHAUPT | ON FILE |
| ELIJAH LAMBERT | ON FILE |
| ELIJAH LAWRENCE HOLCOMB | ON FILE |
| ELIJAH LEE | ON FILE |
| ELIJAH LINTON | ON FILE |
| ELIJAH LITTLESHIELD | ON FILE |
| ELIJAH LONGWELL | ON FILE |
| Elijah Longwell | elilongwell@gmail.com |
| ELIJAH LYO YVES DUCAY | ON FILE |
| ELIJAH MARCHESE | ON FILE |
| ELIJAH MATTHEW VANBENSCHOTEN | ON FILE |
| ELIJAH MCNEAR | ON FILE |
| ELIJAH MINLER | ON FILE |
| ELIJAH MOODY | ON FILE |
| ELIJAH MORIN | ON FILE |
| ELIJAH MORTON III | ON FILE |
| ELIJAH MURRAY | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIJAH NELSON | ON FILE |
| ELIJAH NG | ON FILE |
| ELIJAH OCHOA | ON FILE |
| ELIJAH OHIEMERO AFEARE | ON FILE |
| ELIJAH PACK | ON FILE |
| ELIJAH PAN | ON FILE |
| ELIJAH PANKANIN | ON FILE |
| ELIJAH PARR | ON FILE |
| ELIJAH PARRA | ON FILE |
| ELIJAH PECOT | ON FILE |
| ELIJAH PERALTA | ON FILE |
| ELIJAH PETERSON | ON FILE |
| ELIJAH PICKETT | ON FILE |
| ELIJAH PIERCE | ON FILE |
| ELIJAH POHL | ON FILE |
| ELIJAH PRICE | ON FILE |
| ELIJAH PRIESTER | ON FILE |
| ELIJAH QUARTEY | ON FILE |
| ELIJAH QUINN | ON FILE |
| ELIJAH QUIROGA | ON FILE |
| ELIJAH R AIKENS | ON FILE |
| ELIJAH RAMOS | ON FILE |
| ELIJAH REISCHL | ON FILE |
| Elijah Rizk | eb_rizk@hotmail.nl |
| ELIJAH ROJAS | ON FILE |
| ELIJAH RUEBEN PETERSON | ON FILE |
| ELIJAH SAMUEL OLANREWAJU | ON FILE |
| ELIJAH SETTLES | ON FILE |
| ELIJAH SEXTON | ON FILE |
| ELIJAH SHAUN TROUT | ON FILE |
| ELIJAH SILVA | ON FILE |
| ELIJAH SIMPSON | ON FILE |
| ELIJAH SPEEDON | ON FILE |
| ELIJAH SPIKES | ON FILE |
| ELIJAH SPINA | ON FILE |
| ELIJAH ST | ON FILE |
| ELIJAH STERLING BRASLEY | ON FILE |
| ELIJAH STINES | ON FILE |
| ELIJAH T CHARVET DE CLARIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIJAH TAN | ON FILE |
| ELIJAH TAYLOR | ON FILE |
| ELIJAH THOMAS FRIDAY | ON FILE |
| ELIJAH TOLAND | ON FILE |
| ELIJAH TORRI LEWIS III | ON FILE |
| ELIJAH TUATAGALOA | ON FILE |
| ELIJAH TURKOVIC | ON FILE |
| ELIJAH WALKER | ON FILE |
| ELIJAH WARREN-JACQUES | ON FILE |
| ELIJAH WEBB | ON FILE |
| ELIJAH WILLIAMS | ON FILE |
| ELIJAH WINSTON | ON FILE |
| ELIJAH YOUNG | ON FILE |
| ELIJAH ZARLIN | ON FILE |
| ELIJAH ZECHARIAH MCINTYRE-POWELL | ON FILE |
| ELIJAS BACALHAU | ON FILE |
| ELIJIO HERNANDEZ | ON FILE |
| ELIKA IMANI | ON FILE |
| ELIKA POLL | ON FILE |
| ELIKA SALAZAR | ON FILE |
| ELIKI BOLAITAMANA | ON FILE |
| ELIKPLIM KWAKU DZIEKETEY | ON FILE |
| ELIM MARISOL FLORES | ON FILE |
| ELIMANE THIAM | ON FILE |
| ELIMELEC CALDERON | ON FILE |
| ELIMELECH BLAU | ON FILE |
| ELIMELECH MIRIAM | ON FILE |
| Elimelech, Anna | ON FILE |
| ELIMER CORNEJO | ON FILE |
| ELIMIHANON MELVIN OSAS | ON FILE |
| ELIN DAVIES | ON FILE |
| ELIN BENGTSSON | ON FILE |
| ELIN BRAKSTAD | ON FILE |
| ELIN DIJKSTRA | ON FILE |
| ELIN KARACAGIL | ON FILE |
| ELIN NØRGAARD | ON FILE |
| ELIN SEVOV | ON FILE |
| ELIN SIKSTRÖM | ON FILE |
| ELIN ULFHAMMER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIN VERDIJK | ON FILE |
| ELIN WALLBERG | ON FILE |
| ELINA ANISTON | ON FILE |
| ELINA BENSONE | ON FILE |
| ELINA GROMINA | ON FILE |
| ELINA HOSHIHARA | ON FILE |
| ELINA IUSUPOVA | ON FILE |
| ELINA KIRSAKMENE | ON FILE |
| ELINA MARJAANA HEINONEN | ON FILE |
| ELINA MOGLIA | ON FILE |
| ELINA MUNNUKKA | ON FILE |
| ELINA NAVAKOUSKAYA | ON FILE |
| ELINA NIEMELA | ON FILE |
| ELINA STRELNIKOVA | ON FILE |
| ELINA TENDITA | ON FILE |
| ELINA TURNER | ON FILE |
| ELINA USTAREZ | ON FILE |
| ELINA YAKOVENKO | ON FILE |
| ELINA YAKOVENKO | ON FILE |
| ELINE DÉ KONING | ON FILE |
| ELINE HERMSEN | ON FILE |
| ELINE HOOGERVORST | ON FILE |
| ELINE KNIPMEIJER | ON FILE |
| ELINE LAMBOOIJ | ON FILE |
| ELINE SIPS | ON FILE |
| ELINE STAHL | ON FILE |
| ELINE VITTA | ON FILE |
| ELINE WATERVOORT | ON FILE |
| ELINE WORPVIK | ON FILE |
| E-LING LIAW | ON FILE |
| ELINOR SHKLAZ | ON FILE |
| ELINOR SWANSON | ON FILE |
| ELINORE ANTILL | ON FILE |
| ELIO ARMANDO MINIERI | ON FILE |
| ELIO BELLI | ON FILE |
| ELIO CONSTANZA | ON FILE |
| ELIO DI IORIO | ON FILE |
| ELIO DILASCIO MARTINO | ON FILE |
| ELIO DISCIASCIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIO ELIAS | ON FILE |
| ELIO GARCIA | ON FILE |
| ELIO GIUSSO | ON FILE |
| ELIO INGENITO | ON FILE |
| ELIO LATELLA | ON FILE |
| ELIO MARTINEZ | ON FILE |
| ELIO MIGLIO | ON FILE |
| ELIO MONTERO-CASTILLO | ON FILE |
| ELIO MOREIRA | ON FILE |
| ELIO PANI | ON FILE |
| ELIO PANI | ON FILE |
| ELIO PERRA | ON FILE |
| ELIO POPOVIC | ON FILE |
| ELIO SEBASTIAN DIAZ | ON FILE |
| ELIO SECCARECCIA | ON FILE |
| ELIO SKYE | ON FILE |
| ELIO SOLA | ON FILE |
| ELIO VALDES FUNDORA | ON FILE |
| ELIO VERHOEF | ON FILE |
| ELIO YAHCHOUCHI | ON FILE |
| ELIOMAR CARMO | ON FILE |
| ELIONAY DA SILVA LEAL | ON FILE |
| ELIONEL DIAZ | ON FILE |
| ELIOS KONI | ON FILE |
| ELIOSHA LYDON (NILIODEAIN) | ON FILE |
| ELIOT KIM | ON FILE |
| ELIOT LOMBARDOZZI | ON FILE |
| ELIOT ALILI | ON FILE |
| ELIOT BRUN | ON FILE |
| ELIOT DAYAN | ON FILE |
| ELIOT DRIESSEN | ON FILE |
| ELIOT ENGELKING | ON FILE |
| ELIOT ERLICK | ON FILE |
| ELIOT FOYE | ON FILE |
| ELIOT GABLE | ON FILE |
| ELIOT GOODWIN | ON FILE |
| ELIOT HEINZ BLUM | ON FILE |
| ELIOT KERSGAARD | ON FILE |
| ELIOT KIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIOT LEE | ON FILE |
| ELIOT MASON | ON FILE |
| ELIOT MATHIEU-PROTEAU | ON FILE |
| ELIOT MAURICE | ON FILE |
| ELIOT MENENDEZ | ON FILE |
| ELIOT RAUK | ON FILE |
| ELIOT REDELMAN | ON FILE |
| ELIOT ROBERTS | ON FILE |
| ELIOT SILMAN | ON FILE |
| ELIOT WHEELER | ON FILE |
| ELIOT WYCOFF | ON FILE |
| ELIOT ZHU | ON FILE |
| ELIOTT ABANDA | ON FILE |
| ELIOTT BIOTTEAU | ON FILE |
| ELIOTT BOISVERT | ON FILE |
| ELIOTT CAYLA | ON FILE |
| ELIOTT COQUEREAU | ON FILE |
| ELIOTT COTI | ON FILE |
| ELIOTT DAUFFY | ON FILE |
| ELIOTT DECRETON | ON FILE |
| ELIOTT GODET | ON FILE |
| ELIOTT HERGAT | ON FILE |
| ELIOTT JOO | ON FILE |
| ELIOTT LEGARE | ON FILE |
| ELIOTT LOPEZ | ON FILE |
| ELIOTT PESNEL | ON FILE |
| ELIOTT ROUDIL | ON FILE |
| ELIOTT STEYLEMANS | ON FILE |
| ELIOTT VINCENT | ON FILE |
| ELIR DAVID BRISKE | ON FILE |
| ELIRA SHEHU | ON FILE |
| ELIRAN AMAR | ON FILE |
| ELIRAN BEN ISHAY | ON FILE |
| ELIRAN GANON | ON FILE |
| ELIRAN GARRAM | ON FILE |
| ELIRAN OVAD | ON FILE |
| ELIS ACHIM | ON FILE |
| ELIS CANTO | ON FILE |
| ELIS KASUM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIS NICHELE | ON FILE |
| ELIS SAMUEL TRINIDAD SANTIAGO | ON FILE |
| ELIS SATELLARI | ON FILE |
| ELIS TJANDRA | ON FILE |
| ELISA MONTANO | ON FILE |
| ELISA ABREU | ON FILE |
| ELISA ALTAMIRANO | ON FILE |
| ELISA AMANTEA BIANCHI | ON FILE |
| ELISA ANDRETTA | ON FILE |
| ELISA ANTONIA ORTEGA | ON FILE |
| ELISA ARRISOL | ON FILE |
| ELISA BEATRIZ PINTO NEVES | ON FILE |
| ELISA BERG | ON FILE |
| ELISA BERTOLOTTI | ON FILE |
| ELISA BETTELLI | ON FILE |
| ELISA BIADOLLA | ON FILE |
| ELISA BOHM | ON FILE |
| ELISA BONOTTI | ON FILE |
| ELISA BORDI | ON FILE |
| ELISA BURATTO | ON FILE |
| ELISA CAVAGNOLI | ON FILE |
| ELISA CHARLOTTE LOOIJEN | ON FILE |
| ELISA CHIERUZZI | ON FILE |
| Elisa Chu | ON FILE |
| ELISA CHU | ON FILE |
| ELISA CICIANI | ON FILE |
| ELISA CLEMENTS | ON FILE |
| ELISA CURTO | ON FILE |
| ELISA DALLARA | ON FILE |
| ELISA DE BRUIN | ON FILE |
| ELISA DE PAUL | ON FILE |
| ELISA DE TORO | ON FILE |
| ELISA DIMASI | ON FILE |
| ELISA DUTHEIL | ON FILE |
| ELISA EMANUELLI | ON FILE |
| ELISA EUTIZI | ON FILE |
| ELISA FACEN | ON FILE |
| ELISA FERREIRA DE OLIVEIRA | ON FILE |
| ELISA FERRUFINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELISA FILIPP | ON FILE |
| ELISA FRAULINI | ON FILE |
| ELISA GARCÍA ROCHA | ON FILE |
| ELISA GOITEA | ON FILE |
| ELISA GUTIERREZ | ON FILE |
| ELISA HODO | ON FILE |
| ELISA INGUA | ON FILE |
| ELISA KLEIN | ON FILE |
| ELISA LACANILAO | ON FILE |
| ELISA LANDRY | ON FILE |
| ELISA LIAN | ON FILE |
| ELISA LIENGME | ON FILE |
| ELISA MADELMONT | ON FILE |
| ELISA MAGALLON | ON FILE |
| ELISA MANGIONE | ON FILE |
| ELISA MARCHISONI | ON FILE |
| ELISA MARIA MISLOV MARTIZ | ON FILE |
| ELISA MARMAI | ON FILE |
| ELISA MININO | ON FILE |
| ELISA MOKGADI | ON FILE |
| ELISA MONASTERO | ON FILE |
| ELISA MORETTI | ON FILE |
| ELISA MORONI | ON FILE |
| ELISA NGUYEN | ON FILE |
| ELISA ORTEGA | elisa-cels@protonmail.com |
| Elisa Ortega | eo17sup@gmail.com |
| ELISA PASCHE | ON FILE |
| ELISA PEREZ GREEN | ON FILE |
| ELISA PRIETO | ON FILE |
| ELISA QUINTO | ON FILE |
| ELISA ROCCONI | ON FILE |
| ELISA RUGGIERO | ON FILE |
| ELISA SANTIZO | ON FILE |
| ELISA SCIARRETTA | ON FILE |
| ELISA SEIXAS DE SOUZA MCCOSH | ON FILE |
| ELISA SETIA | ON FILE |
| ELISA SEVERGNINI | ON FILE |
| ELISA SEWELL | ON FILE |
| ELISA SOKOLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELISA STEFANI | ON FILE |
| ELISA STIPA | ON FILE |
| ELISA TERRANOVA | ON FILE |
| ELISA TROCCOLI | ON FILE |
| ELISA TSENG | ON FILE |
| ELISA VENTURELLI | ON FILE |
| ELISA VERARDI | ON FILE |
| ELISA WONG | ON FILE |
| ELISA ZAMPIERON | ON FILE |
| ELISA ZOLI LAI | ON FILE |
| ELISABET CORDE | ON FILE |
| ELISABET LEON LASA | ON FILE |
| ELISABET LORENCIO | ON FILE |
| ELISABETA CATRINESCU | ON FILE |
| ELISABETA MATHE | ON FILE |
| ELISABETA POPESCU | ON FILE |
| ELISABETA SFAIT | ON FILE |
| ELISABETA-MARICICA COZMA | ON FILE |
| ELISABETE HOMEM | ON FILE |
| ELISABETE NUNES | ON FILE |
| ELISABETE RODRIGUES | ON FILE |
| ELISABETE VICENTE VIEGAS MORGADINHO MADEIRA CAMELO | ON FILE |
| ELISABETH BOWEN | ON FILE |
| ELISABETH JANERKA | ON FILE |
| ELISABETH JOMARON | ON FILE |
| ELISABETH KKEIN | ON FILE |
| ELISABETH KUIJL | ON FILE |
| ELISABETH NIEDERMUELLER | ON FILE |
| ELISABETH VAN MANEN | ON FILE |
| ELISABETH AROLES USAGE GARCIA | ON FILE |
| ELISABETH AYALA | ON FILE |
| ELISABETH BAMPTON | ON FILE |
| ELISABETH BENOIT | ON FILE |
| ELISABETH CLARE | ON FILE |
| ELISABETH COLQUE | ON FILE |
| ELISABETH COURTADE | ON FILE |
| ELISABETH DE JONG | ON FILE |
| ELISABETH DE SEIGNEUR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELISABETH DE WINTER | ON FILE |
| ELISABETH DOROSH | ON FILE |
| ELISABETH FIEREDER | ON FILE |
| ELISABETH FOX | ON FILE |
| ELISABETH GEERTS | ON FILE |
| Elisabeth Gerhards | ON FILE |
| ELISABETH GERHARDS | ON FILE |
| ELISABETH GERMEIL | ON FILE |
| ELISABETH GONDOLO | ON FILE |
| Elisabeth Gondolo | elisabeth.gondolo@gmail.com |
| ELISABETH GRUBER | ON FILE |
| ELISABETH HALVORSON | ON FILE |
| ELISABETH HÉNOCQUE | ON FILE |
| ELISABETH JOHANNA DE KOK | ON FILE |
| ELISABETH JOHANNA MARIA VOERMANS | ON FILE |
| ELISABETH JULIANO | ON FILE |
| ELISABETH KRAMMER | ON FILE |
| ELISABETH KURNIAWAN | ON FILE |
| ELISABETH LAHAIJE | ON FILE |
| ELISABETH LOUDEN | ON FILE |
| ELISABETH M DELIGIA | ON FILE |
| ELISABETH MITTAG | ON FILE |
| ELISABETH PHILLIPS | ON FILE |
| ELISABETH QUINTAR | ON FILE |
| ELISABETH RILEY | ON FILE |
| ELISABETH ROGER G GOYENS | ON FILE |
| ELISABETH SAIDI | ON FILE |
| ELISABETH SARAH LUIJCX | ON FILE |
| ELISABETH SHARP | ON FILE |
| ELISABETH SHILLER | ON FILE |
| ELISABETH SLEUTJES | ON FILE |
| ELISABETH SOBCZAK | ON FILE |
| ELISABETH STORZ | ON FILE |
| ELISABETH THELL | ON FILE |
| ELISABETH TURNER | ON FILE |
| ELISABETH VAN KOPPENHAGEN | ON FILE |
| ELISABETH VAN POPPELEN | ON FILE |
| ELISABETH VAN WYK | ON FILE |
| ELISABETH WEHRMEIJER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELISABETH WIIG | ON FILE |
| ELISABETH WURMBRAND-STUPPACH | ON FILE |
| ELISABETTA  ELIAS | ON FILE |
| ELISABETTA BESOZZI | ON FILE |
| ELISABETTA BRUNO | ON FILE |
| ELISABETTA CECCHI | ON FILE |
| ELISABETTA CHIARINI | ON FILE |
| ELISABETTA FIDANI | ON FILE |
| ELISABETTA GASPERONI | ON FILE |
| ELISABETTA GROSSI | ON FILE |
| ELISABETTA LAUDINI | ON FILE |
| ELISABETTA LO GRANDE | ON FILE |
| ELISABETTA MUGNAI | ON FILE |
| ELISABETTA NOBILI | ON FILE |
| ELISABETTA OSTA | ON FILE |
| ELISABETTA PERNA | ON FILE |
| ELISABETTA PICCIOLI | ON FILE |
| ELISABETTA RANZATO | ON FILE |
| ELISABETTA REGOGLIOSO | ON FILE |
| ELISABETTA TESEO | ON FILE |
| ELISABETTA ZUPAN | ON FILE |
| ELISAIA AVEI | ON FILE |
| ELISANDRO CARVALHO | ON FILE |
| ELISAUL  PAULINO | ON FILE |
| ELISAUL NUNEZ | ON FILE |
| elisaul paulino | paulinoyaniel@gmail.com |
| ELISAVET DIAMANTIDI | ON FILE |
| ELISAVET KOLLIA | ON FILE |
| ELISAVET LYKOURI | ON FILE |
| ELISAVET MAKRI | ON FILE |
| ELISAVETA BERNARDI | ON FILE |
| ELISE  BOEREBOOM | ON FILE |
| ELISE BARTEL | ON FILE |
| ELISE BEYER RIISNES | ON FILE |
| ELISE BOURASSA | ON FILE |
| ELISE CALVET | ON FILE |
| ELISE CAPOVILLA | ON FILE |
| ELISE CASSIDY | ON FILE |
| ELISE CHUA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELISE CRAGGS | ON FILE |
| ELISE DEAN WOLF | ON FILE |
| ELISE ERARD | ON FILE |
| ELISE FITZPATRICK | ON FILE |
| ELISE GAILLARD | ON FILE |
| ELISE GIARDULLO | ON FILE |
| ELISE HAMMARSTRÖM | ON FILE |
| ELISE KESTEN | ON FILE |
| ELISE LAURA KATHERINE MARKIN | ON FILE |
| ELISE LEGER | ON FILE |
| ELISE LEPAGE | ON FILE |
| ELISE LUCE | ON FILE |
| ELISE MACARTHUR | ON FILE |
| ELISE MARKOW | ON FILE |
| ELISE MELLINK | ON FILE |
| ELISE MILLER | ON FILE |
| ELISE MURPHY | ON FILE |
| ELISE NOGLE | ON FILE |
| ELISE PALETHORPE | ON FILE |
| ELISE PARKER | ON FILE |
| ELISE PENG | ON FILE |
| ELISE ROSE NELSON | ON FILE |
| ELISE ROSMARIN | ON FILE |
| ELISE RZEZNICZEK | ON FILE |
| ELISE SMYTH | ON FILE |
| ELISE SWEETMAN | ON FILE |
| ELISE WHITWORTH | ON FILE |
| ELISE YATES | ON FILE |
| ELISE ZAMBELLAKIS | ON FILE |
| ELISEBA GARCÍA PADRÓN | ON FILE |
| ELISEO DEVAI | ON FILE |
| ELISEO DEVAI | ON FILE |
| ELISEO AMBAL | ON FILE |
| ELISEO ANTON | ON FILE |
| ELISEO ARIAS SANTAMARIA | ON FILE |
| ELISEO BADILLO | ON FILE |
| ELISEO BARRAZA DELGADO | ON FILE |
| ELISEO CELAYA | ON FILE |
| ELISEO CRESPO | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELISEO CRUZ | ON FILE |
| ELISEO CURTO | ON FILE |
| ELISEO D'ALBERTO | ON FILE |
| ELISEO DO BRITO | ON FILE |
| ELISEO FLAMINI | ON FILE |
| ELISEO GARCIA | ON FILE |
| ELISEO GOTTARDI | ON FILE |
| ELISEO JIMENEZ | ON FILE |
| ELISEO JSJSVSB | ON FILE |
| ELISEO LIZAMA | ON FILE |
| ELISEO LOSCHIAVO | ON FILE |
| ELISEO LUMONGSOD JR | ON FILE |
| ELISEO MARIA DEL FORNO | ON FILE |
| ELISEO MELENDEZ | ON FILE |
| ELISEO MONZON | ON FILE |
| ELISEO OROZCO | ON FILE |
| ELISEO PAEZ | ON FILE |
| ELISEO PERALTA | ON FILE |
| ELISEO ROGGERO | ON FILE |
| ELISEO SARMIENTO | ON FILE |
| ELISEO VALDEZ | ON FILE |
| ELISEO VIDAL | ON FILE |
| ELISEU CUNHA | ON FILE |
| ELISEU RODRIGUES | ON FILE |
| ELISEY KOZHEKHOV | ON FILE |
| ELISHA  CASTRO | ON FILE |
| ELISHA  OROGUN | ON FILE |
| ELISHA ALLEN | ON FILE |
| ELISHA ARNAU | ON FILE |
| ELISHA CHUA | ON FILE |
| ELISHA COLLINS | ON FILE |
| ELISHA CONTRERAS | ON FILE |
| ELISHA HAAS | ON FILE |
| ELISHA HAIN | ON FILE |
| ELISHA HYLANDS | ON FILE |
| ELISHA ISRAEL | ON FILE |
| ELISHA MARIE STORM | ON FILE |
| ELISHA MASTERVICK | ON FILE |
| ELISHA RIGGS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELISHA THOMPSON | ON FILE |
| ELISHA TOLER | ON FILE |
| ELISHA VILLANUEVA | ON FILE |
| ELISIO ANDRADE | ON FILE |
| ELISIO GUIMARÃES | ON FILE |
| ELISIO MARIA | ON FILE |
| ELISKA HOLUBOVA | ON FILE |
| ELISKA HOUDKOVA | ON FILE |
| ELIŠKA HUDÁKOVÁ | ON FILE |
| ELIŠKA JEŘÁBKOVÁ | ON FILE |
| ELIŠKA KURKOVÁ | ON FILE |
| ELISKA MATULOVA | ON FILE |
| ELIŠKA POHANKOVÁ | ON FILE |
| ELIŠKA POPPELOVÁ | ON FILE |
| ELIŠKA ŠOLCOVÁ | ON FILE |
| ELIŠKA SZCZEPAŃSKA | ON FILE |
| ELIŠKA SZCZEPAŃSKA | ON FILE |
| ELIŠKA VAVROUCHOVÁ | ON FILE |
| ELISKA VONDRACKOVA | ON FILE |
| ELIŠKA VYHNÁNKOVÁ | ON FILE |
| ELIŠKA ZAPLETALOVÁ | ON FILE |
| ELISO GASITASHVILI | ON FILE |
| ELISSA  CORLETT | ON FILE |
| ELISSA BROWN | ON FILE |
| ELISSA CAREY | ON FILE |
| ELISSA HAINSWORTH | ON FILE |
| ELISSA HAWKE | ON FILE |
| ELISSA HOWLETT | ON FILE |
| ELISSA LIANG | ON FILE |
| ELISSA MARIA SALHAB | ON FILE |
| ELISSA MCCONNELL | ON FILE |
| ELISSA RAINES | ON FILE |
| ELISSA TARASIEWICZ | ON FILE |
| ELISSA THOMAS | ON FILE |
| ELISSANDRA PEIXINHO | ON FILE |
| ELISSANDRA PEIXINHO | ON FILE |
| ELISSANDRA PEIXINHO | ON FILE |
| ELISSAR ALHAJ KADOUR | ON FILE |
| ELISSAVET MANOLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELITSA BLAGOEVA | ON FILE |
| ELITSA NYAGOLOVA | ON FILE |
| ELITSA TASKOVA | ON FILE |
| ELITSA WINIARCZYK | ON FILE |
| ELITSIA ALMONACID | ON FILE |
| ELITZA KATZARSKA | ON FILE |
| ELIUD  MAINA | ON FILE |
| ELIUD CASTELLANOS GASTELUM | ON FILE |
| ELIUD SUAREZ ZAMORA | ON FILE |
| ELIUD SUAREZ ZAMORA | ON FILE |
| ELIUT CLAUDIO | ON FILE |
| ELIVELTION DE BRITO  DOS SANTOS | ON FILE |
| ELIVELTON SANTANA SERRA | ON FILE |
| ELIXER PTY LTD AS TRUSTEE FOR THE SINGH SUPERANNUATION FUND | ON FILE |
| ELIXIR ENTERPRISES LLC | ON FILE |
| ELIYAHU ARYEH MARVIN | ON FILE |
| ELIYAHU ASHINA | ON FILE |
| ELIYAS MAZLOUMBILONDI | ON FILE |
| ELIYEH DELAVARI | ON FILE |
| ELIZA ANG | ON FILE |
| ELIZA AVCI | ON FILE |
| ELIZA BRANDT | ON FILE |
| ELIZA DIAZ | ON FILE |
| ELIZA DMOCHOWKSA | ON FILE |
| ELIZA GACA | ON FILE |
| ELIZA GORAN | ON FILE |
| ELIZA JAVAHERI | ON FILE |
| ELIZA KHACHATRYAN | ON FILE |
| ELIZA LAWTON | ON FILE |
| ELIZA LEE | ON FILE |
| ELIZA MARIA RYCHLICKA-KOLERA | ON FILE |
| ELIZA MCQUEEN | ON FILE |
| ELIZA MYSLICKA | ON FILE |
| ELIZA POLICARPIO | ON FILE |
| ELIZA WASZKIEWICZ | ON FILE |
| ELIZA ZYCH | ON FILE |
| ELIZABET ACUNA | ON FILE |
| ELIZABET PEREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIZABET TSEKOVA | ON FILE |
| ELIZABETA TUZESKA TODOROVSKA | ON FILE |
| ELIZABETE TICE | ON FILE |
| ELIZABETH ALEXANDER | ON FILE |
| ELIZABETH ANDREWS | ON FILE |
| ELIZABETH BROWN | ON FILE |
| ELIZABETH BUTRICK | ON FILE |
| ELIZABETH CASTANEDA | ON FILE |
| ELIZABETH CEPEDA | ON FILE |
| ELIZABETH DE AGUIRRE | ON FILE |
| ELIZABETH DEAN | ON FILE |
| ELIZABETH DIPRINZIO | ON FILE |
| ELIZABETH DOUROS | ON FILE |
| ELIZABETH ESPINAS | ON FILE |
| ELIZABETH EZIRIKE | ON FILE |
| ELIZABETH FARLEY | ON FILE |
| ELIZABETH FOREMAN | ON FILE |
| ELIZABETH GARRETT | ON FILE |
| ELIZABETH ITURRARTE | ON FILE |
| ELIZABETH KAMANA | ON FILE |
| ELIZABETH KOCSMAR | ON FILE |
| ELIZABETH KOEHL | ON FILE |
| ELIZABETH LINZY | ON FILE |
| ELIZABETH LITTLE | ON FILE |
| ELIZABETH LOPEZ | ON FILE |
| ELIZABETH MARIAM | ON FILE |
| ELIZABETH MCCARTHY | ON FILE |
| ELIZABETH MENDEZ | ON FILE |
| ELIZABETH MERCHANT | ON FILE |
| ELIZABETH MOORE | ON FILE |
| ELIZABETH OKOLI | ON FILE |
| ELIZABETH PARKER | ON FILE |
| ELIZABETH PETRAKIS | ON FILE |
| ELIZABETH PINKERTON | ON FILE |
| ELIZABETH PYATT | ON FILE |
| ELIZABETH RAMIREZ | ON FILE |
| ELIZABETH REILLY | ON FILE |
| ELIZABETH SALFATE | ON FILE |
| ELIZABETH SCHAMBER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIZABETH  SCOTT | ON FILE |
| ELIZABETH  STEVENSON | ON FILE |
| ELIZABETH  TAORO | ON FILE |
| ELIZABETH  TORIOLA | ON FILE |
| ELIZABETH  TURNER | ON FILE |
| ELIZABETH  VILLASENOR | ON FILE |
| ELIZABETH  WEAVER | ON FILE |
| ELIZABETH  WHITE | ON FILE |
| ELIZABETH  YONG | ON FILE |
| ELIZABETH ABATI | ON FILE |
| ELIZABETH ABRAMS | ON FILE |
| ELIZABETH ABREU GUERRERO | ON FILE |
| ELIZABETH ADAMS | ON FILE |
| ELIZABETH AGUILAR MARTINEZ | ON FILE |
| ELIZABETH AHLMAN | ON FILE |
| ELIZABETH ALDERSON | ON FILE |
| ELIZABETH ALEXANDER | ON FILE |
| ELIZABETH ALVAREZ | ON FILE |
| ELIZABETH ALVE-HEDEGAARD | ON FILE |
| ELIZABETH AMES CHADWICK | ON FILE |
| ELIZABETH AMPER | ON FILE |
| ELIZABETH ANAHI MARTINEZ | ON FILE |
| ELIZABETH ANN BOHON | ON FILE |
| ELIZABETH ANN FERREE | ON FILE |
| Elizabeth Ann Gerstenfeld | bethanna77@gmail.com |
| ELIZABETH ANN REYNOLDS | ON FILE |
| ELIZABETH AQUINO | ON FILE |
| ELIZABETH ARELLANO SANCHEZ | ON FILE |
| ELIZABETH ASHLEY NICHOLS | ON FILE |
| ELIZABETH AUDETTE | ON FILE |
| ELIZABETH AYLOR | ON FILE |
| ELIZABETH AZAR | ON FILE |
| ELIZABETH BAKER | ON FILE |
| ELIZABETH BAKER | ON FILE |
| ELIZABETH BENDORF | ON FILE |
| ELIZABETH BERGLAND | ON FILE |
| ELIZABETH BERKELEY | ON FILE |
| ELIZABETH BILODEAU | ON FILE |
| ELIZABETH BOHON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIZABETH BORJA | ON FILE |
| ELIZABETH BOTKIN | ON FILE |
| ELIZABETH BOUDREAU | ON FILE |
| ELIZABETH BRAUN DE TORREZ | ON FILE |
| ELIZABETH BROWN | ON FILE |
| ELIZABETH BRUNN | ON FILE |
| ELIZABETH BUSTAMANTE | ON FILE |
| ELIZABETH CABELLO-AGUIRRE | ON FILE |
| ELIZABETH CALLE LOPEZ | ON FILE |
| ELIZABETH CALVILLO | ON FILE |
| ELIZABETH CAMILO | ON FILE |
| ELIZABETH CANTILLO | ON FILE |
| ELIZABETH CAO | ON FILE |
| ELIZABETH CAPPON | ON FILE |
| ELIZABETH CARRUTH | ON FILE |
| ELIZABETH CASTILLO | ON FILE |
| ELIZABETH CHAIDES-ROJAS | ON FILE |
| ELIZABETH CHARTIER | ON FILE |
| ELIZABETH CHEN | ON FILE |
| ELIZABETH CHEW | ON FILE |
| ELIZABETH CHIU | ON FILE |
| ELIZABETH COOPER | ON FILE |
| ELIZABETH COPPA VIDELA | ON FILE |
| ELIZABETH CORONEL | ON FILE |
| ELIZABETH COSCOLLUELA | ON FILE |
| ELIZABETH COSIER | ON FILE |
| ELIZABETH COVINGTON | ON FILE |
| ELIZABETH CROOVER | ON FILE |
| ELIZABETH CRUTCHFIELD | ON FILE |
| ELIZABETH CYR | ON FILE |
| ELIZABETH D’AMBOISE | ON FILE |
| ELIZABETH DALY | ON FILE |
| ELIZABETH DASSAU | ON FILE |
| ELIZABETH DAWSON | ON FILE |
| ELIZABETH DEL  VALLE ALEGADO GUTIERREZ | ON FILE |
| ELIZABETH DEL CARMEN CANTON | ON FILE |
| ELIZABETH DEL CARMEN SARMIENTO | ON FILE |
| ELIZABETH DELORME | ON FILE |
| ELIZABETH DENNEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIZABETH DERBIGNY | ON FILE |
| ELIZABETH DIAZ | ON FILE |
| ELIZABETH DIAZ ADAMS | ON FILE |
| ELIZABETH DONOGHUE | ON FILE |
| ELIZABETH DUBIJ | ON FILE |
| ELIZABETH DUNCAN | ON FILE |
| ELIZABETH DUNNING | ON FILE |
| ELIZABETH EDDLEMAN BURNETT | ON FILE |
| ELIZABETH ENDERSBY | ON FILE |
| ELIZABETH ENOW | ON FILE |
| ELIZABETH EPSTEIN | ON FILE |
| ELIZABETH EVANS | ON FILE |
| ELIZABETH FAGLIANO | ON FILE |
| ELIZABETH FEHILY | ON FILE |
| ELIZABETH FENNELL | ON FILE |
| ELIZABETH FERDINANDS | ON FILE |
| ELIZABETH FIELD DIGIOVANNI | ON FILE |
| ELIZABETH FINCH | ON FILE |
| ELIZABETH FIRNSCHILD | ON FILE |
| ELIZABETH FLORES | ON FILE |
| ELIZABETH FLORES FLORES | ON FILE |
| ELIZABETH FLOWERS | ON FILE |
| ELIZABETH FORERO MEZA | ON FILE |
| ELIZABETH FOX | ON FILE |
| ELIZABETH FRANCO PACHECO | ON FILE |
| ELIZABETH FULLER MACDONALD | ON FILE |
| ELIZABETH FULLERTON | ON FILE |
| ELIZABETH GALLARDO | ON FILE |
| ELIZABETH GARNER | ON FILE |
| ELIZABETH GERONIMO | ON FILE |
| Elizabeth Gex | ON FILE |
| ELIZABETH GEX | ON FILE |
| ELIZABETH GIKUNOO | ON FILE |
| ELIZABETH GOLD | ON FILE |
| ELIZABETH GOLDSMITH | ON FILE |
| ELIZABETH GONZALEZ | ON FILE |
| ELIZABETH GONZALEZ VALDES | ON FILE |
| ELIZABETH GOODWIN | ON FILE |
| ELIZABETH GRACE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIZABETH GREENTREE | ON FILE |
| ELIZABETH GREY | ON FILE |
| ELIZABETH GRIM | ON FILE |
| ELIZABETH GUEVARA | ON FILE |
| ELIZABETH GUEVARA RAMOS | ON FILE |
| ELIZABETH GUEVARA RAMOS | ON FILE |
| ELIZABETH GUIDI | ON FILE |
| ELIZABETH GULLETT | ON FILE |
| ELIZABETH GULZAR | ON FILE |
| ELIZABETH HALKO | ON FILE |
| ELIZABETH HALLIBURTON | ON FILE |
| ELIZABETH HAMRICK | ON FILE |
| ELIZABETH HATCHER | ON FILE |
| ELIZABETH HAYLEY KEENAN | ON FILE |
| ELIZABETH HEALY | ON FILE |
| ELIZABETH HILLME | ON FILE |
| ELIZABETH HOFF | ON FILE |
| ELIZABETH HOLMAN | ON FILE |
| Elizabeth Hong | ON FILE |
| ELIZABETH HOPE | ON FILE |
| ELIZABETH HOREJSI | ON FILE |
| ELIZABETH HORN | ON FILE |
| ELIZABETH HUAMAN TRINIDAD | ON FILE |
| ELIZABETH HUBBART | ON FILE |
| ELIZABETH HYECHIN SHIN | ON FILE |
| ELIZABETH IEZZI | ON FILE |
| ELIZABETH IGNACIO | ON FILE |
| Elizabeth J Botkin | ON FILE |
| ELIZABETH JALEIGH SWEETEN | ON FILE |
| ELIZABETH JANSSEN | ON FILE |
| ELIZABETH JEAN BEASLEY | ON FILE |
| ELIZABETH JEFFERS | ON FILE |
| ELIZABETH JOHNSON | ON FILE |
| ELIZABETH JOHNSON | ON FILE |
| ELIZABETH KEPPELER | ON FILE |
| ELIZABETH KHARITONOVA | ON FILE |
| ELIZABETH KLAIMY | ON FILE |
| ELIZABETH KLINE | ON FILE |
| ELIZABETH KLYNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIZABETH KOH | ON FILE |
| ELIZABETH KUKKA | ON FILE |
| ELIZABETH LABELLE | ON FILE |
| ELIZABETH LAMPREA LOZANO | ON FILE |
| Elizabeth Landis | ON FILE |
| ELIZABETH LANDIS | ON FILE |
| ELIZABETH LANG | ON FILE |
| ELIZABETH LANGFORD | ON FILE |
| ELIZABETH LARA | ON FILE |
| ELIZABETH LARKIN | ON FILE |
| ELIZABETH LATKA | ON FILE |
| ELIZABETH LAUGHLIN FLOOD | ON FILE |
| ELIZABETH LAW | ON FILE |
| ELIZABETH LEE | ON FILE |
| ELIZABETH LEE | ON FILE |
| ELIZABETH LEGGE | ON FILE |
| ELIZABETH LEWIS | ON FILE |
| ELIZABETH LEWIS | ON FILE |
| ELIZABETH LIE | ON FILE |
| ELIZABETH LILJENQUIST | ON FILE |
| ELIZABETH LO | ON FILE |
| ELIZABETH LOCH | ON FILE |
| ELIZABETH LOCKHART | ON FILE |
| ELIZABETH LOMAS | ON FILE |
| ELIZABETH LOMHEIM | ON FILE |
| ELIZABETH LOOMIS | ON FILE |
| ELIZABETH LYNN BACONY | ON FILE |
| ELIZABETH LYNN BEJCEK | ON FILE |
| ELIZABETH MA | ON FILE |
| ELIZABETH MACSWAN | ON FILE |
| ELIZABETH MAGANA | ON FILE |
| ELIZABETH MANRIQUE | ON FILE |
| ELIZABETH MANZANERO | ON FILE |
| ELIZABETH MARIE REFSNYDER | ON FILE |
| ELIZABETH MARIN | ON FILE |
| ELIZABETH MARK | ON FILE |
| ELIZABETH MARKUS | ON FILE |
| ELIZABETH MARQUEZ | ON FILE |
| ELIZABETH MARTIN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIZABETH MAS BARRERA | ON FILE |
| ELIZABETH MASASABI | ON FILE |
| Elizabeth McCutcheon | ON FILE |
| ELIZABETH MCGARRY | ON FILE |
| ELIZABETH MCGOW | ON FILE |
| ELIZABETH MCKAY | ON FILE |
| ELIZABETH MCLEAN | ON FILE |
| ELIZABETH MCLOUGHLIN | ON FILE |
| ELIZABETH MCNABB | ON FILE |
| ELIZABETH MEGONIGAL | ON FILE |
| ELIZABETH MEIRING | ON FILE |
| ELIZABETH MELINA WAHYU | ON FILE |
| ELIZABETH MELLO | ON FILE |
| ELIZABETH MERCER | ON FILE |
| ELIZABETH MERRIMAN | ON FILE |
| ELIZABETH MILLANO | ON FILE |
| ELIZABETH MILLER | ON FILE |
| ELIZABETH MIRRA | ON FILE |
| ELIZABETH MLYNAROVA | ON FILE |
| ELIZABETH MLYNÁROVÁ | ON FILE |
| ELIZABETH MONACO | ON FILE |
| ELIZABETH MONROE | ON FILE |
| ELIZABETH MONTANO | ON FILE |
| ELIZABETH MORENA BRITES | ON FILE |
| ELIZABETH MOSTERT | ON FILE |
| ELIZABETH MUELLER | ON FILE |
| ELIZABETH MUELLER | ON FILE |
| ELIZABETH MUNROE | ON FILE |
| ELIZABETH MUSINSKY | ON FILE |
| Elizabeth N Thuo | ethuo7@gmail.com |
| ELIZABETH NAM | ON FILE |
| ELIZABETH NASH | ON FILE |
| ELIZABETH NATALIA S | ON FILE |
| ELIZABETH NATALLIA THERAN | ON FILE |
| ELIZABETH NAULT | ON FILE |
| ELIZABETH NGUYEN | ON FILE |
| ELIZABETH NGUYEN | ON FILE |
| ELIZABETH NHLUMAYO | ON FILE |
| ELIZABETH NIKOLE PATRIDGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIZABETH NJERI | ON FILE |
| ELIZABETH NUNGARAY | ON FILE |
| ELIZABETH OATWAY | ON FILE |
| ELIZABETH OLIVAS BECERRA | ON FILE |
| ELIZABETH OLIVAS VALDES | ON FILE |
| ELIZABETH OLUNLOYE | ON FILE |
| ELIZABETH OMIGIE | ON FILE |
| ELIZABETH ONG | ON FILE |
| ELIZABETH ORDONEZ | ON FILE |
| ELIZABETH OWEN | ON FILE |
| ELIZABETH OZI SAMBO | ON FILE |
| ELIZABETH P CRAMPTON | ON FILE |
| ELIZABETH PALMA | ON FILE |
| ELIZABETH PAN | ON FILE |
| ELIZABETH PANG FULLERTON | ON FILE |
| ELIZABETH PAOLA MOLINA | ON FILE |
| ELIZABETH PAPADAKIS | ON FILE |
| ELIZABETH PAREDES | ON FILE |
| ELIZABETH PAYNE | ON FILE |
| ELIZABETH PEACE | ON FILE |
| ELIZABETH PEPINE | ON FILE |
| ELIZABETH PEREZ | ON FILE |
| ELIZABETH PEREZ | ON FILE |
| ELIZABETH PILZ | ON FILE |
| ELIZABETH PINEDO LOPEZ | ON FILE |
| ELIZABETH PIÑÓN | ON FILE |
| ELIZABETH PLATZ | ON FILE |
| ELIZABETH POWELL | ON FILE |
| ELIZABETH POWELL-JACKSON | ON FILE |
| ELIZABETH PRIDHAM | ON FILE |
| ELIZABETH PUTNAM CURRIER | ON FILE |
| ELIZABETH QUANAIM | ON FILE |
| ELIZABETH QUILL | ON FILE |
| ELIZABETH QUIMSON | ON FILE |
| ELIZABETH R GIBSON | ON FILE |
| ELIZABETH RABBAN | ON FILE |
| ELIZABETH RABBAN | ON FILE |
| ELIZABETH RATLIFF | ON FILE |
| ELIZABETH REID | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIZABETH REYNOLDS | ON FILE |
| ELIZABETH RHODEN | ON FILE |
| ELIZABETH RIO | ON FILE |
| ELIZABETH RIVERO | ON FILE |
| ELIZABETH ROBERTS | ON FILE |
| ELIZABETH ROCHA | ON FILE |
| ELIZABETH RODDY | ON FILE |
| ELIZABETH ROODE | ON FILE |
| ELIZABETH ROTHROCK | ON FILE |
| ELIZABETH ROVIRA | ON FILE |
| ELIZABETH RUDDY SCHNEIDER | ON FILE |
| ELIZABETH SAMPLE | ON FILE |
| ELIZABETH SANCHEZ ESPINO | ON FILE |
| ELIZABETH SCHABACKER | ON FILE |
| ELIZABETH SCHACK | ON FILE |
| ELIZABETH SCHALEN | ON FILE |
| ELIZABETH SCHNECK KULKARNI | ON FILE |
| ELIZABETH SCHULTZ | ON FILE |
| ELIZABETH SHAMAILOV | ON FILE |
| Elizabeth Shin | ON FILE |
| ELIZABETH SIMONE | ON FILE |
| ELIZABETH SKRZYPIEC | ON FILE |
| ELIZABETH SLOCUM | ON FILE |
| ELIZABETH SMITH | ON FILE |
| ELIZABETH SMITH | ON FILE |
| ELIZABETH SMITH | ON FILE |
| ELIZABETH SMITH | ON FILE |
| ELIZABETH SNOWDEN | ON FILE |
| ELIZABETH SNOWDEN KING | ON FILE |
| ELIZABETH SOBOL | ON FILE |
| ELIZABETH SOPLAN | ON FILE |
| ELIZABETH STEED | ON FILE |
| ELIZABETH STEIN | ON FILE |
| ELIZABETH STEM | ON FILE |
| ELIZABETH STITES | ON FILE |
| ELIZABETH STUART | ON FILE |
| ELIZABETH SYLA | ON FILE |
| ELIZABETH TAMAROV | ON FILE |
| ELIZABETH TAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIZABETH TAPIA BLASQUEZ | ON FILE |
| ELIZABETH TAPLEY | ON FILE |
| ELIZABETH TAVAREZ | ON FILE |
| ELIZABETH TEEVAN | ON FILE |
| ELIZABETH TEH | ON FILE |
| ELIZABETH TEMPLE | ON FILE |
| ELIZABETH TERESA FIFE | ON FILE |
| ELIZABETH TERRY | ON FILE |
| ELIZABETH THUO | ON FILE |
| ELIZABETH THYS | ON FILE |
| ELIZABETH TRACEY ROHAN IRWIN | ON FILE |
| ELIZABETH VAN DER VOORT | ON FILE |
| ELIZABETH VAN MELSEN | ON FILE |
| ELIZABETH VAN WYK | ON FILE |
| ELIZABETH VILLEGAS DIAZ | ON FILE |
| ELIZABETH VISBEEN | ON FILE |
| ELIZABETH VIVIANA GARRIDO | ON FILE |
| ELIZABETH WALKER GOINS | ON FILE |
| ELIZABETH WALTERS | ON FILE |
| ELIZABETH WEBSTER | ON FILE |
| ELIZABETH WECKER | ON FILE |
| ELIZABETH WEIMA | ON FILE |
| ELIZABETH WEISS | ON FILE |
| Elizabeth Weiss | tuca917@gmail.com |
| ELIZABETH WELSH | ON FILE |
| ELIZABETH WILLIAMSON | ON FILE |
| ELIZABETH WITTIG | ON FILE |
| ELIZABETH WOLFE | ON FILE |
| ELIZABETH WOO | ON FILE |
| ELIZABETH WREN | ON FILE |
| ELIZABETH YOUNGE | ON FILE |
| ELIZABETH ZENG | ON FILE |
| ELIZABETH ZIEMAK | ON FILE |
| ELIZABETH ZULUAGA GALLEGO | ON FILE |
| ELIZABETH-JANE GLEAVE | ON FILE |
| ELIZALDE VELOSO | ON FILE |
| ELIZANDRA COLA | ON FILE |
| ELIZANDRO FLORES | ON FILE |
| ELIZAR MORLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELIZARDO QUIMBAO | ON FILE |
| ELIZAVETA FLAYSHER | ON FILE |
| ELIZAVETA SAFONCHIK | ON FILE |
| ELIZAVETA BOGOSLAVSKAYA | ON FILE |
| ELIZAVETA BORISOVA | ON FILE |
| ELIZAVETA DEN | ON FILE |
| ELIZAVETA NIFONTOVA | ON FILE |
| ELIZAVETA OLEGOVNA GAINOR | ON FILE |
| ELIZAVETA PETROVA | ON FILE |
| ELIZAVETA POLIAKOVA | ON FILE |
| ELIZAVETA RONZHINA | ON FILE |
| ELIZAVETA SAZHAEVA | ON FILE |
| ELIZAVETA SHCHERBAKOVA | ON FILE |
| ELIZAVETA TSYGANOVA | ON FILE |
| ELIZAVETA VALEREVNA KUZNETSOVA | ON FILE |
| ELIZAVETA YARMAK | ON FILE |
| ELIZAVETA ZUTIKOVA | ON FILE |
| ELIZBETH OLADUNNI ADISA | ON FILE |
| ELIZE GIESE | ON FILE |
| ELIZE TIJSSEN | ON FILE |
| ELIZEO JUAN | ON FILE |
| ELIZIO DINIZ | ON FILE |
| Elizio Diniz | ON FILE |
| ELIZNA GERSBACH | ON FILE |
| ELJA KAY-CLOUGH | ON FILE |
| ELJA SUPER PTY LTD | ON FILE |
| ELJAN IBRAHIMLI | ON FILE |
| ELJANA ANGJELLARI | ON FILE |
| ELJAY BOLINAS | ON FILE |
| ELJE CORNISH | ON FILE |
| ELJOËNAI BOLDEWIJN | ON FILE |
| ELJOHN CHESTNUT | ON FILE |
| ELJON LAKO | ON FILE |
| ELKANAH HILLESTEAD | ON FILE |
| ELKE ANGELI | ON FILE |
| ELKE BREUER | ON FILE |
| ELKE ENGELEN | ON FILE |
| ELKE NEHER | ON FILE |
| ELKE VAN WIJNGAARDEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELKE VANDE BERGH | ON FILE |
| ELKE VOS | ON FILE |
| ELKIN HERNANDO SALAMANCA DIAZ | ON FILE |
| ELKIN JHOVANI BLANCO SEQUEDA | ON FILE |
| ELKIN LASTRE | ON FILE |
| ELKIN NG FUNG | ON FILE |
| ELKIN SIERRA CASTILLO | ON FILE |
| ELKIN SIERRA CASTILLO | ON FILE |
| ELKINGTON, ANTHONY | ON FILE |
| ELKO VAN ULZEN | ON FILE |
| ELL AMMONS | ON FILE |
| ELLA ALMODOVAR | ON FILE |
| ELLA BABY | ON FILE |
| ELLA BANIC | ON FILE |
| ELLA BUITENMAN | ON FILE |
| ELLA CAMPBELL | ON FILE |
| ELLA CAMPBELL | ON FILE |
| ELLA CECH | ON FILE |
| ELLA CHAN | ON FILE |
| ELLA CLARK | ON FILE |
| ELLA COLE | ON FILE |
| ELLA COOK | ON FILE |
| ELLA DALTON | ON FILE |
| ELLA DELMENICO | ON FILE |
| ELLA DETTWILER | ON FILE |
| ELLA DORMAN | ON FILE |
| ELLA EDWARDS | ON FILE |
| ELLA FAHIE | ON FILE |
| ELLA GARLAND | ON FILE |
| ELLA GIBSON | ON FILE |
| ELLA JOHNSON | ON FILE |
| ELLA JUNE HENRARD | ON FILE |
| ELLA KIM | ON FILE |
| ELLA LEVAN | ON FILE |
| ELLA MCCUTCHEON | ON FILE |
| ELLA REESE | ON FILE |
| ELLA SCARLETT WRIGHT | ON FILE |
| ELLA STORNETTA | ON FILE |
| ELLA STUCKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELLA SZE | ON FILE |
| ELLA TABAK | ON FILE |
| ELLA TAYLOR | ON FILE |
| ELLA VINEROVNA ZHUKOVA | ON FILE |
| ELLA VONG | ON FILE |
| ELLA WHITE | ON FILE |
| Ella Wu | philipsinghsydney@gmail.com |
| ELLA ZURAR | ON FILE |
| ELLAINE BERNARDO | ON FILE |
| ELLANA DOLMAN | ON FILE |
| ELLAWALA KALPA | ON FILE |
| ELLE AKERMAN | ON FILE |
| ELLE IRELAND | ON FILE |
| ELLE MCGANN-BOWLER | ON FILE |
| ELLE MURPHY | ON FILE |
| ELLE PEYTIER | ON FILE |
| ELLE RAMSEY | ON FILE |
| ELLE SHIMADA | ON FILE |
| ELLE STERGIANOS | ON FILE |
| ELLE STONE | ON FILE |
| ELLE TSIVIDIS | ON FILE |
| ELLEM CRISTINY PEREIRA DOS SANTOS | ON FILE |
| ELLE-MARIE PIETTE | ON FILE |
| ELLEN LIND | ON FILE |
| ELLEN PAIGLY | ON FILE |
| ELLEN SCHEID | ON FILE |
| ELLEN SMITH | ON FILE |
| Ellen A Smith | ellen_a_smith@hotmail.com |
| ELLEN AMIES-NASH | ON FILE |
| ELLEN ARENA | ON FILE |
| ELLEN ARGALL | ON FILE |
| ELLEN B M SAMWEL | ON FILE |
| ELLEN BOSSERT | ON FILE |
| ELLEN BOVEN | ON FILE |
| ELLEN BRICE-CHAMBERLAIN | ON FILE |
| ELLEN BURNS | ON FILE |
| ELLEN CARDILLO | ON FILE |
| ELLEN CAROL CZERKAS | ON FILE |
| ELLEN CHANDLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELLEN CLEMENT | ON FILE |
| ELLEN CORRIGAN | ON FILE |
| ELLEN DALY | ON FILE |
| Ellen Daly | elledaly@hotmail.com |
| ELLEN DE BOER | ON FILE |
| ELLEN DEWAELE | ON FILE |
| ELLEN DUNLEA | ON FILE |
| ELLEN DUPUY | ON FILE |
| Ellen Edwards | ON FILE |
| Ellen Edwards | ON FILE |
| ELLEN EDWARDS | ON FILE |
| Ellen Edwards | eedwards222@gmail.com |
| ELLEN FALCONER | ON FILE |
| ELLEN FINN | ON FILE |
| ELLEN GIJSBERS | ON FILE |
| ELLEN GOMBAR | ON FILE |
| ELLEN GOODART | ON FILE |
| ELLEN GRABO | ON FILE |
| ELLEN JANSSENS | ON FILE |
| ELLEN LAUWERS | ON FILE |
| ELLEN LEE | ON FILE |
| ELLEN LUO | ON FILE |
| ELLEN MAARTENS | ON FILE |
| Ellen Mangrum | ON FILE |
| ELLEN MARSHALL | ON FILE |
| ELLEN MARY SKLARZ | ON FILE |
| ELLEN MATOS | ON FILE |
| ELLEN MCLEAN | ON FILE |
| ELLEN MIROUMIAN-ESHENKO | ON FILE |
| ELLEN NORMOYLE | ON FILE |
| ELLEN PELLETT | ON FILE |
| ELLEN REID | ON FILE |
| ELLEN RENKEN | ON FILE |
| ELLEN RICARD | ON FILE |
| ELLEN ROXAS | ON FILE |
| ELLEN SCHNEIDERMAN | ON FILE |
| ELLEN SHIN | ON FILE |
| ELLEN STEWART | ON FILE |
| ELLEN STRINGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELLEN T O'CONNOR | ON FILE |
| ELLEN TORGERSEN | ON FILE |
| ELLEN TRAN | ON FILE |
| ELLEN TRUYERS | ON FILE |
| ELLEN ULJEE -DE VOGEL | ON FILE |
| ELLEN VERLEYEN | ON FILE |
| ELLEN VERMEIJ | ON FILE |
| ELLEN W. TAYLOR | ON FILE |
| ELLEN WILLIAMS | ON FILE |
| ELLEN WILSON | ON FILE |
| ELLEN YANG | ON FILE |
| ELLENNITA HELLMER | ON FILE |
| ELLERA GIANFRANCO | ON FILE |
| ELLERY LARSEN | ON FILE |
| ELLES DAMBRINK | ON FILE |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | ON FILE |
| ELLEWIENE LEEUWEN | ON FILE |
| ELLI GREGOR | ON FILE |
| ELLIAH DEGAZON | ON FILE |
| ELLIANA TAYLOR | ON FILE |
| ELLIAS PALCU | ON FILE |
| ELLIE COTTAM | ON FILE |
| ELLIE EFKARPIDIS | ON FILE |
| ELLIE GREEN | ON FILE |
| ELLIE HIGGS | ON FILE |
| ELLIE HUGHES | ON FILE |
| Ellie Marin | ON FILE |
| ELLIE MARIN | ON FILE |
| ELLIE NOROUZI | ON FILE |
| ELLIE OPDAHL | ON FILE |
| ELLIE OSBORNE | ON FILE |
| ELLIE SAADAT | ON FILE |
| ELLIE WATSON | ON FILE |
| ELLIEJO LAFEVER | ON FILE |
| ELLIN VOURNELIS | ON FILE |
| ELLING BJARNESON VENJUM | ON FILE |
| ELLING SKOGSEIDE HAUGE | ON FILE |
| ELLINGTON CHUN | ON FILE |
| ELLINOR KURULA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELLINS THOMAS | ON FILE |
| ELLIOT CLARK | ON FILE |
| ELLIOT NGUYEN | ON FILE |
| ELLIOT SOBEL | ON FILE |
| ELLIOT THEWLIS | ON FILE |
| ELLIOT WICZER | ON FILE |
| ELLIOT ANDERSON | ON FILE |
| ELLIOT ASPDEN | ON FILE |
| ELLIOT BABCHICK | ON FILE |
| ELLIOT BALL | ON FILE |
| ELLIOT BEDDOR | ON FILE |
| ELLIOT BLAKEMORE | ON FILE |
| ELLIOT BRANT | ON FILE |
| ELLIOT BROOKES | ON FILE |
| ELLIOT BROOKS | ON FILE |
| ELLIOT BRYANT CURL | ON FILE |
| ELLIOT CARBOU | ON FILE |
| ELLIOT CARL MARIE NORMAND | ON FILE |
| Elliot Carl Marie Normand | elliot.normand@gmail.com |
| ELLIOT CHAO | ON FILE |
| ELLIOT CHAVEZ | ON FILE |
| ELLIOT CHOY | ON FILE |
| ELLIOT CLERICE | ON FILE |
| ELLIOT COLIN ROSEN | ON FILE |
| ELLIOT COLLINS | ON FILE |
| ELLIOT CONGREAVE | ON FILE |
| ELLIOT CRAWSHAW | ON FILE |
| ELLIOT D DOLE | ON FILE |
| ELLIOT DAVID HOLTZBERG | ON FILE |
| ELLIOT DAVIS | ON FILE |
| ELLIOT DEL GRECO | ON FILE |
| ELLIOT DENOLF | ON FILE |
| ELLIOT DEWAR | ON FILE |
| ELLIOT DORBIAN | ON FILE |
| ELLIOT DUE | ON FILE |
| ELLIOT DUFETELLE | ON FILE |
| ELLIOT ELLIOT | ON FILE |
| ELLIOT EPSTEIN | ON FILE |
| ELLIOT ESPINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELLIOT EZRA | elliotrasch@yahoo.com |
| ELLIOT FERGUSON | ON FILE |
| ELLIOT FOWLER | ON FILE |
| ELLIOT GEORGE QUICK | ON FILE |
| ELLIOT GOARD | ON FILE |
| ELLIOT GOLDBERG NEWMAN | ON FILE |
| ELLIOT GORLICK | ON FILE |
| ELLIOT GRAEME BROWN | ON FILE |
| ELLIOT GRAFTON | ON FILE |
| ELLIOT GREEN | ON FILE |
| ELLIOT GRIBAUDO | ON FILE |
| ELLIOT GUDIEL | ON FILE |
| ELLIOT HARRISON | ON FILE |
| ELLIOT HEGDAL | ON FILE |
| ELLIOT HENTOV | ON FILE |
| ELLIOT HILL | ON FILE |
| ELLIOT HIMMELFARB | ON FILE |
| ELLIOT HODGKINSON | ON FILE |
| ELLIOT HOLGATE | ON FILE |
| ELLIOT HOLMAN | ON FILE |
| ELLIOT JAMES CULLEN | ON FILE |
| ELLIOT JENKINS | ON FILE |
| ELLIOT JOHNSON | ON FILE |
| ELLIOT KAHNG | ON FILE |
| ELLIOT KEMPTON | ON FILE |
| ELLIOT KILLICK | ON FILE |
| ELLIOT KIM | ON FILE |
| ELLIOT KIM | ON FILE |
| ELLIOT KIM | ON FILE |
| Elliot Kim | elliotkim916@gmail.com |
| ELLIOT KIRKWOOD | ON FILE |
| ELLIOT LAGDEN | ON FILE |
| ELLIOT LAMBEAU | ON FILE |
| ELLIOT LANGFORD-SIDEBOTTOM | ON FILE |
| ELLIOT LAWSON | ON FILE |
| ELLIOT LAYTON | ON FILE |
| ELLIOT LEE | ON FILE |
| ELLIOT LEE | ON FILE |
| ELLIOT LEIMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ELLIOT LEMON | ON FILE |
| ELLIOT LIEF | ON FILE |
| ELLIOT LIM | ON FILE |
| ELLIOT LOUTHEN | ON FILE |
| ELLIOT LOZANO | ON FILE |
| ELLIOT LUI | ON FILE |
| ELLIOT LUNN | ON FILE |
| ELLIOT LYMAN | ON FILE |
| ELLIOT MARKUSON | ON FILE |
| ELLIOT MICHAEL EZRA | ON FILE |
| ELLIOT MILLER | ON FILE |
| ELLIOT MITCHELL | ON FILE |
| ELLIOT MOSELEY | ON FILE |
| ELLIOT MUIR | ON FILE |
| ELLIOT MURRAY | ON FILE |
| ELLIOT NAPIER | ON FILE |
| ELLIOT NICHOLS-LOVE | ON FILE |
| ELLIOT ORITZ | ON FILE |
| ELLIOT PARTRIDGE | ON FILE |
| ELLIOT PAUL HANCOCK | ON FILE |
| ELLIOT PEARSON | ON FILE |
| ELLIOT PINET | ON FILE |
| ELLIOT PIRES | ON FILE |
| ELLIOT POUBLAN | ON FILE |
| Elliot Price | ON FILE |
| ELLIOT PRINGLE | ON FILE |
| ELLIOT PRUSA | ON FILE |
| ELLIOT PYON | ON FILE |
| ELLIOT RICE | ON FILE |
| ELLIOT RIIS | ON FILE |
| ELLIOT RODRIGUEZ | ON FILE |
| ELLIOT ROMOND GRIFFIN | ON FILE |
| ELLIOT RYAN | ON FILE |
| ELLIOT SABBAGH | ON FILE |
| ELLIOT SADOUDI | ON FILE |
| ELLIOT SAKS | ON FILE |
| ELLIOT SAWYER | ON FILE |
| ELLIOT SHINE | ON FILE |
| ELLIOT SILBER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELLIOT SILKSTONE | ON FILE |
| ELLIOT SIMS GALLAGHER | ON FILE |
| ELLIOT SINCLAIR | ON FILE |
| ELLIOT SMITH | ON FILE |
| ELLIOT STERNBERG | ON FILE |
| ELLIOT STREYER | ON FILE |
| ELLIOT SUSAN | ON FILE |
| ELLIOT SUSSMAN | ON FILE |
| ELLIOT SWARTZ | ON FILE |
| ELLIOT TAPPRICH | ON FILE |
| ELLIOT TELLES | ON FILE |
| ELLIOT TIPPIE | ON FILE |
| ELLIOT TO | ON FILE |
| ELLIOT TOKAYER | ON FILE |
| ELLIOT TORRES | ON FILE |
| ELLIOT TREJO | ON FILE |
| ELLIOT TROTTER | ON FILE |
| ELLIOT TURTON | ON FILE |
| ELLIOT VOCKE | ON FILE |
| ELLIOT WALKER | ON FILE |
| ELLIOT WALKER | elliot22nd@hotmail.co.uk |
| ELLIOT WALLACE | ON FILE |
| ELLIOT WALTERS | ON FILE |
| ELLIOT WEAVER | ON FILE |
| ELLIOT WEISS | ON FILE |
| ELLIOT WINN | ON FILE |
| ELLIOT WOOD | ON FILE |
| ELLIOT WOODWARD | ON FILE |
| ELLIOT WOZNICA | ON FILE |
| ELLIOT YAGHOOBIA | ON FILE |
| ELLIOT YOUNG | ON FILE |
| ELLIOTT  GURNEY | ON FILE |
| ELLIOTT  REISS | ON FILE |
| ELLIOTT ADLINGTON | ON FILE |
| ELLIOTT ALDERMAN | ON FILE |
| ELLIOTT ALEXANDER | ON FILE |
| ELLIOTT ALLAN | ON FILE |
| ELLIOTT ANDREWS | ON FILE |
| ELLIOTT ANDRIEUX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELLIOTT ASTBURY | ON FILE |
| ELLIOTT BALDEON | ON FILE |
| ELLIOTT BEAVER | ON FILE |
| ELLIOTT BERMUDEZ | ON FILE |
| ELLIOTT BRUCE CHAPMAN | ON FILE |
| ELLIOTT CALLENDER | ON FILE |
| ELLIOTT CHASE SCHEPS | ON FILE |
| ELLIOTT CHERECHES | ON FILE |
| ELLIOTT CLARKE | ON FILE |
| ELLIOTT CROSS | ON FILE |
| ELLIOTT DOGBE | ON FILE |
| ELLIOTT DOOLEY | ON FILE |
| ELLIOTT DOOLITTLE | ON FILE |
| ELLIOTT EADIE | ON FILE |
| ELLIOTT FEMINO | ON FILE |
| ELLIOTT FONG | ON FILE |
| ELLIOTT GABISON | ON FILE |
| ELLIOTT GOODMAN | ON FILE |
| ELLIOTT GROVES | ON FILE |
| ELLIOTT H PAE | ON FILE |
| ELLIOTT HANNEMAN | ON FILE |
| ELLIOTT HAWKINS | ON FILE |
| ELLIOTT HAWORTH | ON FILE |
| ELLIOTT HAYES | ON FILE |
| Elliott Higgins | ON FILE |
| ELLIOTT HIGGINS | ON FILE |
| ELLIOTT HOLMES | ON FILE |
| ELLIOTT I ALVAYOR | ON FILE |
| ELLIOTT JOHNSON | ON FILE |
| ELLIOTT KAMPEN | ON FILE |
| ELLIOTT KAN | ON FILE |
| ELLIOTT KATZ | ON FILE |
| ELLIOTT KIGER | ON FILE |
| ELLIOTT KINANE | ON FILE |
| ELLIOTT KING | ON FILE |
| ELLIOTT LANDON KRAMER | ON FILE |
| ELLIOTT LEAVELL | ON FILE |
| ELLIOTT LEE GRAVES | ON FILE |
| ELLIOTT LEMBERGER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELLIOTT MCKENZIE | ON FILE |
| ELLIOTT MICHAEL TALBOT | ON FILE |
| ELLIOTT MOORE | ON FILE |
| ELLIOTT MORRIS | ON FILE |
| ELLIOTT MOULD | ON FILE |
| ELLIOTT NORDBERG | ON FILE |
| ELLIOTT NORMAND | ON FILE |
| Elliott Pae | ehbpae@gmail.com |
| ELLIOTT PARKER | ON FILE |
| ELLIOTT PAYNE | ON FILE |
| ELLIOTT PETEREIT | ON FILE |
| ELLIOTT PHILIP HEWINGS | ON FILE |
| ELLIOTT POLEHONKA | ON FILE |
| ELLIOTT POPOVICH | ON FILE |
| ELLIOTT RAMSES MARINEZ ABREU | ON FILE |
| ELLIOTT RODRIGUEZ FRIAS | ON FILE |
| ELLIOTT RONALD CLAUS | ON FILE |
| ELLIOTT ROPER | ON FILE |
| ELLIOTT ROSS | ON FILE |
| ELLIOTT RUSSELL | ON FILE |
| ELLIOTT SASLOW | ON FILE |
| ELLIOTT SCOTT | ON FILE |
| ELLIOTT SEBASTION POOLE | ON FILE |
| ELLIOTT SEGALL | ON FILE |
| ELLIOTT SMITH | ON FILE |
| ELLIOTT STIRN | ON FILE |
| ELLIOTT STRUM | ON FILE |
| ELLIOTT SUTTON | ON FILE |
| ELLIOTT TAYLOR | ON FILE |
| ELLIOTT THOMAS CONNOLLY | ON FILE |
| ELLIOTT VAUGHAN | ON FILE |
| ELLIOTT VENESSY | ON FILE |
| ELLIOTT WELTON | ON FILE |
| ELLIOTT WILDE | ON FILE |
| ELLIOTT WILLIAMS | ON FILE |
| ELLIOTT WOOD | ON FILE |
| ELLIOTT WRAGG | ON FILE |
| ELLIOTT WRIGHT | ON FILE |
| ELLIOTT ZARESKY-WILLIAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELLIOTT ZIOLKOWSKI | ON FILE |
| Elliott, Thomas Erwin | ON FILE |
| ELLIS  HOROWITZ | ON FILE |
| ELLIS BERNER | ON FILE |
| ELLIS BROWN | ON FILE |
| ELLIS BURTON | ON FILE |
| ELLIS CASLER | ON FILE |
| ELLIS COLON-VEGA | ON FILE |
| ELLIS HAREWOOD | ON FILE |
| ELLIS JOHNSON | ON FILE |
| ELLIS LEUNG | ON FILE |
| ELLIS MADAGAN | ON FILE |
| ELLIS MAGINN | ON FILE |
| ELLIS MASSIAH | ON FILE |
| ELLIS MEHMEDOVIC | ON FILE |
| ELLIS MERSCHOFF | ON FILE |
| ELLIS NEWLAND | ON FILE |
| ELLIS REYES | ON FILE |
| ELLIS RICHARDS | ON FILE |
| ELLIS ROMERO | ON FILE |
| ELLIS SALAS | ON FILE |
| ELLIS SHOWALTER | ON FILE |
| ELLIS TENZA | ON FILE |
| ELLIS WIGGINS | ON FILE |
| ELLIS, ADAM JAMES | ON FILE |
| ELLIS, DIANNA | ON FILE |
| ELLISA LEGRESLEY | ON FILE |
| ELLISHA CONWAY | ON FILE |
| ELLISON BAY | ON FILE |
| ELLISON ELLISON | ON FILE |
| ELLISON ZHU | ON FILE |
| ELLISTON DAVIS JR | ON FILE |
| ELLOKURA DE PALERMO | ON FILE |
| ELLSON BOH | ON FILE |
| ELLWYN KAUFFMAN | ON FILE |
| ELLY CHIU | ON FILE |
| Elly Chiu | ec4all@gmail.com |
| ELLY LEUNG | ON FILE |
| ELLY LOEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELLY OFFUTT | ON FILE |
| ELLYE MOLINA | ON FILE |
| ELLYRAFIQA HASHIM | ON FILE |
| ELLYSE-JADE BROWN | ON FILE |
| ELM POINT LLC | ON FILE |
| ELMA ANDREJAS | ON FILE |
| ELMA IKANOVIC | ON FILE |
| ELMA MAHMIC | ON FILE |
| ELMADDIN MAMEDOV | ON FILE |
| ELMAN ABRAMOV | ON FILE |
| ELMAN AGAEV | ON FILE |
| ELMAN ALLAKHVERDIEV | ON FILE |
| ELMAN BAHNIMTEWA | ON FILE |
| ELMAN MAHARRAMOV | ON FILE |
| ELMAR ALIYEV | ON FILE |
| ELMAR GASIMOV | ON FILE |
| ELMAR GRETARSSON | ON FILE |
| ELMAR HAMMERER | ON FILE |
| ELMAR KOOIJMAN | ON FILE |
| ELMAR SAKHRATULLIN | ON FILE |
| ELMAR SANDYCK | ON FILE |
| ELMARIE ILLINGWORTH | ON FILE |
| ELMAS CAKIR | ON FILE |
| ELMAS GRABUS | ON FILE |
| ELMAS SAPER | ON FILE |
| ELMEDIN ASCERIC | ON FILE |
| ELMER SALAZAR | ON FILE |
| ELMER BERICO | ON FILE |
| ELMER BRAVEN | ON FILE |
| ELMER CABAGBAG | ON FILE |
| ELMER DAMMERS | ON FILE |
| ELMER ERHARD | ON FILE |
| ELMER ESCOBAR | ON FILE |
| ELMER GABAISEN | ON FILE |
| ELMER GALVEZ | ON FILE |
| ELMER GARDNER | ON FILE |
| ELMER HARRIS | ON FILE |
| ELMER JONATHAN SALAZAR | ON FILE |
| ELMER JR LUMPAS BALDEMORO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELMER M CARRANZA | ON FILE |
| ELMER MENDOZA | ON FILE |
| ELMER PANALANGIN | ON FILE |
| ELMER PAYNE | ON FILE |
| ELMER POLMAN | ON FILE |
| ELMER PRICE | ON FILE |
| ELMER RENE HICHO DE LEON | ON FILE |
| ELMER SCHOENMAKER | ON FILE |
| ELMER SHELEVY | ON FILE |
| ELMER TÉLLEZ | ON FILE |
| ELMER TERLINGEN | ON FILE |
| ELMER TVORUP | ON FILE |
| ELMER UMANA | ON FILE |
| ELMER VENTURA-FLORES | ON FILE |
| ELMER VETH | ON FILE |
| ELMER VINCENT FELISILDA | ON FILE |
| ELMER VIVAS PORTILLO | ON FILE |
| ELMER YANG | ON FILE |
| ELMERI KEMPPAINEN | ON FILE |
| ELMERI MUSTANIEMI | ON FILE |
| ELMERI WACKLIN | ON FILE |
| Elmes, Jasmine | ON FILE |
| ELMI MILJAY SANTOS | ON FILE |
| ELMIN DŽUDŽEVIĆ | ON FILE |
| ELMIN FERATI | ON FILE |
| ELMIN RAMOVIC | ON FILE |
| ELMIRA GASPARYAN | ON FILE |
| ELMIRA MUKIMOVA | ON FILE |
| ELMIRA THOMAS | ON FILE |
| ELMITO  BREVAL | ON FILE |
| ELMO  CANILLAS | ON FILE |
| ELMO BALAORO | ON FILE |
| ELMO CHAM | ON FILE |
| ELMON TANIELIAN | ON FILE |
| ELMON WAISAPY | ON FILE |
| ELMOR PINEDA | ON FILE |
| ELMORE JOHNSON | ON FILE |
| ELMY SERRANO GARCIA | ON FILE |
| ELNA CATAPAT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELNA POULARD | ON FILE |
| ELNAZ GHOLAMIZADEH | ON FILE |
| ELNAZ GHOLAMIZADEH | ON FILE |
| ELNAZ LECOURTOIS | ON FILE |
| ELNAZ TOUSSI | ON FILE |
| EL-NOOR RASHID | ON FILE |
| ELNUR GAJIEV | ON FILE |
| ELNUR GASANOV | ON FILE |
| Elnur Gasanov | mcleff@yahoo.com |
| ELNUR MAMMADOV | ON FILE |
| ELOCHUKWU EZE | ON FILE |
| ELOD JAKAB | ON FILE |
| ELODIE ANGER | ON FILE |
| ELODIE AUMONT | ON FILE |
| ELODIE BAILLARGEON | ON FILE |
| ELODIE BORDAGE | ON FILE |
| ELODIE CAMBERLIN | ON FILE |
| ELODIE CANDAS | ON FILE |
| ELODIE CHAMPOUX | ON FILE |
| ELODIE DESCARPENTRIES | ON FILE |
| ELODIE DESCARPENTRIES | ON FILE |
| ELODIE FEDIERE | ON FILE |
| ELODIE JANVIER | ON FILE |
| ELODIE JEANNOT | ON FILE |
| ELODIE JOSETTE CLAUDINE BEAUCHAMP | ON FILE |
| ELODIE LABROSSE | ON FILE |
| ELODIE MARETTA | ON FILE |
| ELODIE MASIA | ON FILE |
| ELODIE MURALI | ON FILE |
| ELODIE PELLISSIER | ON FILE |
| ELODIE RAYNAUD | ON FILE |
| ELODIE RIVIÈRE | ON FILE |
| ELODIE SAGNET | ON FILE |
| ELODIE SPRINGER | ON FILE |
| ELODY UNQUERA | ON FILE |
| ELOGE GABRIEL NTUNAGUZA | ON FILE |
| ELOI GUTERRES | ON FILE |
| ELOI JAILLANT | ON FILE |
| ÉLOI LEBREUX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELOI MANUEL | ON FILE |
| ELOI PERRIN | ON FILE |
| ELOI REBOUISSOU | ON FILE |
| ELOI ROBERT ONCINS | ON FILE |
| ELOI SANCHEZ MOLI | ON FILE |
| ELOI SEGURA BAYOT | ON FILE |
| ELOI VALLÈS | ON FILE |
| ELOI VAN KEEP | ON FILE |
| ELOIC DOUZIECH | ON FILE |
| ELOÏS BELAHADY | ON FILE |
| ELOISA ERIVE | ON FILE |
| ELOISA JOY DE JESUS | ON FILE |
| ELOISA LUNA CHAPA | ON FILE |
| ELOISA SOTO MARAMBIO | ON FILE |
| ELOÍSA TARRAGÓ | ON FILE |
| ELOISE GLADWYN | ON FILE |
| ELOISE CLISSA-BELANGER | ON FILE |
| ELOÏSE FAURE | ON FILE |
| ÉLOÏSE HUBERT | ON FILE |
| ELOISIA NASCIMENTO | ON FILE |
| ELOM SREBI | ON FILE |
| ELON BROWN | ON FILE |
| ELON HARA | ON FILE |
| ELON ZAFAR | ON FILE |
| ELONG CHIU | ON FILE |
| ELORA BELL | ON FILE |
| ELORA GOMES | ON FILE |
| ELORA GOMES | ON FILE |
| Elora Gomes | ON FILE |
| ELOUAN CORRE | ON FILE |
| ELOUAN JOUVIN | ON FILE |
| ELOY ALVAREZ CARRASCO | ON FILE |
| ELOY BONNY | ON FILE |
| ELOY DAN ESTRADA | ON FILE |
| ELOY ENRIQUE REAL ALBERDA | ON FILE |
| ELOY GONZÁLEZ CALDERÓN | ON FILE |
| ELOY JESUS CAMPOS | ON FILE |
| ELOY LAIN | ON FILE |
| ELOY LAVADO MARQUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELOY MANALO | ON FILE |
| ELOY PANIZO PADRÓN | ON FILE |
| ELOY RODRÍGUEZ | ON FILE |
| Eloy Romero | ON FILE |
| Eloy Romero | ON FILE |
| ELOY ROMERO | ON FILE |
| ELOY WEIJGERS | ON FILE |
| ELOZONA NZEKWE | ON FILE |
| ELPIDIO ARIAS | ON FILE |
| ELPIDIO JORDAN III | ON FILE |
| ELPIDIO LALIN | ON FILE |
| ELPIDIO LOVERANES | ON FILE |
| ELPITIYA BADALGE WAJIRA SAMMIKA | ON FILE |
| ELRED HOPKIN | ON FILE |
| ELRIC BELJON | ON FILE |
| ELRIC COËTMEUR | ON FILE |
| ELRIC DROST | ON FILE |
| ELRICH KOEIMAN | ON FILE |
| Elrich koeiman | ef.koeiman@hotmail.com |
| ELRIE TUCKER | ON FILE |
| ELRINA FROST | ON FILE |
| ELRIYA NORONHA | ON FILE |
| ELRONN FERGUSON | ON FILE |
| ELROY  BLACK | ON FILE |
| ELROY  PEREIRA | ON FILE |
| ELROY  TEN BARGE | ON FILE |
| ELROY CHUA | ON FILE |
| ELROY CLARKE | ON FILE |
| ELROY LAU | ON FILE |
| ELROY LEE PO LUM | ON FILE |
| ELROY LIAN | ON FILE |
| ELROY PARK | ON FILE |
| ELROY ROBERSON | ON FILE |
| ELROY WITZAND | ON FILE |
| ELRY HEI | ON FILE |
| ELS DE BRAEKELEER | ON FILE |
| ELS GOOSSENS | ON FILE |
| ELS VAN GILS | ON FILE |
| ELS VAN HIERDEN | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELS VAN RANST | ON FILE |
| ELS VAN TIENEN | ON FILE |
| ELS VERAART KOOLEN | ON FILE |
| ELSA  LOAYZA BOADA | ON FILE |
| ELSA AMIN DONOSO | ON FILE |
| ELSA AQUINO | ON FILE |
| ELSA BARRERA | ON FILE |
| ELSA BARRIOS | ON FILE |
| ELSA BEATRIZ DI BENEDETTO | ON FILE |
| ELSA BEATRIZ FERNANDEZ | ON FILE |
| ELSA BINARAO | ON FILE |
| ELSA CALDERON | ON FILE |
| ELSA CARVALHO | ON FILE |
| ELSA CHAN | ON FILE |
| ELSA DAWSON | ON FILE |
| ELSA DUARTE | ON FILE |
| ELSA ESTER DAL BUONI | ON FILE |
| ELSA FARINELLA | ON FILE |
| ELSA GELOS | ON FILE |
| ELSA GOMEZ | ON FILE |
| ELSA INEZA | ON FILE |
| ELSA INZULZA | ON FILE |
| ELSA JONES | ON FILE |
| ELSA LAM ALVAREZ DE ARÉVALO | ON FILE |
| ELSA LIGUA | ON FILE |
| ELSA LIZARAZO | ON FILE |
| ELSA LIZETH DIARTE LÓPEZ | ON FILE |
| ELSA LOURENÇO | ON FILE |
| ELSA MARGARITA ZUNIGA GALICIA | ON FILE |
| ELSA MEDINA | ON FILE |
| ELSA MEDRANO | ON FILE |
| ELSA MOLINA | ON FILE |
| ELSA MORECK | ON FILE |
| ELSA NEUMAN | ON FILE |
| ELSA NUBIA  GARIBELLO VEGA | ON FILE |
| ELSA PENAS | ON FILE |
| ELSA POCORULL | ON FILE |
| ELSA RAMIREZ | ON FILE |
| ELSA RAMIREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Elsa Ramirez | ramielsa@gmail.com |
| ELSA SANTOS | ON FILE |
| ELSA SEGOVIA | ON FILE |
| ELSA SIMBERG | ON FILE |
| ELSA TRAQUINO AVALOS | ON FILE |
| ELSA VELASQUEZ | ON FILE |
| ELSA YESENIA CARRILLO MORALES | ON FILE |
| ELSA ZAATAR | ON FILE |
| ELSABE MELISSA STRYDOM | ON FILE |
| ELSA-BRITT GUNNARSDOTTER SIMBERG | ON FILE |
| ELSAL COIP | ON FILE |
| ELSANNE HOFSTRA | ON FILE |
| ELSBETH LIDDLE | ON FILE |
| ELSCHEN SOLOMI | ON FILE |
| ELSE KORTSELIUS | ON FILE |
| ELSEBE MAAS | ON FILE |
| ELSEBETH RINGGREN | ON FILE |
| ELSEMIEKE VAN DER SCHAAF | ON FILE |
| ELSEN CHAI | ON FILE |
| Elser, Martha | ON FILE |
| Elser, Martha | ON FILE |
| ELSHAD ALIYEV | ON FILE |
| ELSHADAY BEYENE | ON FILE |
| ELSHARMAR FLORIDOR | ON FILE |
| ELSI A INOA-SANTOS | ON FILE |
| ELSI MOKSÉN | ON FILE |
| ELSIE AGUILAR | ON FILE |
| ELSIE BOTHA | ON FILE |
| ELSIE CHOW | ON FILE |
| ELSIE GYANG ROSS | ON FILE |
| ELSIE LOSEY | ON FILE |
| ELSIE MOISES | ON FILE |
| ELSIE NAUDE | ON FILE |
| ELSIE NDAKU | ON FILE |
| ELSIE TORRES | ON FILE |
| ELSILER ANINON | ON FILE |
| ELSIN HOWER OTALARA | ON FILE |
| ELSINA SILVER | ON FILE |
| ELSJE JAHJA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELSJE VAN DER STOK | ON FILE |
| ELSJE VAN DONGEN | ON FILE |
| ELSLN, H. OTALORA.. | ON FILE |
| ELSON CRUZ | ON FILE |
| ELSON EGAS | ON FILE |
| ELSON KEE GUAN CHENG | ON FILE |
| ELSON LOBO | ON FILE |
| ELSON MARO | ON FILE |
| ELSON MARQUES LEANDRO FILHO | ON FILE |
| ELSON MENEZES | ON FILE |
| ELSON NG | ON FILE |
| ELSON ONG | ON FILE |
| ELSON PONTE | ON FILE |
| ELSON TSOSIE | ON FILE |
| Elson, Justin | ON FILE |
| ELSPETH DALE | ON FILE |
| ELSPETH FINLAY | ON FILE |
| ELSY ANALY ARTICA LOBO | ON FILE |
| ELSY CORINA AUMANN | ON FILE |
| ELSY CUCUÑAME ARIAS | ON FILE |
| ELSY KRAVCHENKO | ON FILE |
| ELSY LOPEZ AYALA | ON FILE |
| ELSY MORA DE BARKER | ON FILE |
| ELSY MUCO | ON FILE |
| ELT TRADES LLC | ON FILE |
| ELTADZH MAMEDOV | ON FILE |
| elTawil, Rabih | ON FILE |
| ELTIN CHU | ON FILE |
| ELTINA BROOK | ON FILE |
| ELTON PARKER | ON FILE |
| ELTON BAPTISTA | ON FILE |
| ELTON BELLO | ON FILE |
| ELTON CARCAMO | ON FILE |
| ELTON CASTRO | ON FILE |
| ELTON CHANG | ON FILE |
| ELTON CHEN | ON FILE |
| ELTON COTTON | ON FILE |
| ELTON ELTON | ON FILE |
| ELTON ESPINAL | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELTON GOLDS | ON FILE |
| ELTON KAR WAI FOO | ON FILE |
| ELTON KING | ON FILE |
| ELTON L NG | ON FILE |
| ELTON MARTINS | ON FILE |
| ELTON MONTERROZA | ON FILE |
| ELTON MONTERROZA | ON FILE |
| ELTON RAFAEL SILVA DE LUNA | ON FILE |
| ELTON ROSAS | ON FILE |
| ELTON WONG | ON FILE |
| ELTON YEW KUAN LEE | ON FILE |
| ELTOR SUMPTER | ON FILE |
| Eltor Sumpter | e_sumpter@msn.com |
| E-LU TU | ON FILE |
| ELUA BERTRAM VIERNES | ON FILE |
| ELUART BARAJAS | ON FILE |
| ELUMA EZENEKWE | ON FILE |
| ELUMALAI KOTTAKATTI | ON FILE |
| ELUMALAI RAMALINGAM | ON FILE |
| ELUMALAI VEERAN | ON FILE |
| ELUSAKIN LAWRENCE ELUJOBA | ON FILE |
| ELUVY DEEBLE | ON FILE |
| ELUWA ALOZIE | ON FILE |
| ELUWA EDITH | ON FILE |
| ELUWA EZENWANYI | ON FILE |
| ELUWA JAPHET | ON FILE |
| ELUWA STANLEY | ON FILE |
| ELVA CHAI | ON FILE |
| ELVAN YILMAZATA | ON FILE |
| ELVANA TIVARI | ON FILE |
| ELVE MITCHELL | ON FILE |
| ELVEDIN ALKAZ | ON FILE |
| ELVEDIN EROVIC | ON FILE |
| ELVEDIN TOROMANOVIC | ON FILE |
| ELVEDINA MEHIĆ | ON FILE |
| ELVEN UY | ON FILE |
| ELVER BASSANI | ON FILE |
| ELVER BOLZONELLA | ON FILE |
| ELVER DIAZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELVER JOSE CONDE ARROYO | ON FILE |
| ELVER ZABALA | ON FILE |
| ELVEZIO MARTELLI | ON FILE |
| ELVI LINDA  TORRES RAMIREZ | ON FILE |
| ELVI PALMA | ON FILE |
| ELVI PALMA | ON FILE |
| ELVI SAFRINA | ON FILE |
| ELVIA ARROYO | ON FILE |
| elvia arroyo | arroyoe08@gmail.com |
| ELVIA MARIA PERDOMO DE OLARTE | ON FILE |
| ELVIA MATEO | ON FILE |
| ELVIA OROZCO | ON FILE |
| ELVIJS JAKOVLEVS | ON FILE |
| ELVIN  PIRAPAKARAN | ON FILE |
| ELVIN  SPURLING | ON FILE |
| ELVIN AYALA | ON FILE |
| ELVIN BERZABAL | ON FILE |
| ELVIN DELAOZ | ON FILE |
| ELVIN FERRER | ON FILE |
| ELVIN FU HOI HAH | ON FILE |
| ELVIN HASANAJ | ON FILE |
| ELVIN HENRIQUEZ | ON FILE |
| ELVIN JOHN MABBORANG | ON FILE |
| ELVIN KHALAFIAN | ON FILE |
| ELVIN LIN | ON FILE |
| Elvin Lin | dreamer3110@hotmail.com |
| ELVIN MACHADO | ON FILE |
| ELVIN MOES | ON FILE |
| ELVIN NG | ON FILE |
| ELVIN NIKOLAS | ON FILE |
| ELVIN OSORIO | ON FILE |
| ELVIN PHAY | ON FILE |
| ELVIN PHILPOT | ON FILE |
| ELVIN R TURNER JR | ON FILE |
| ELVIN RIVERA | ON FILE |
| ELVIN SANTOS | ON FILE |
| ELVIN SEBASTIAN | ON FILE |
| ELVIN SETKIC | ON FILE |
| ELVIN SHIRDANOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELVIN VALENTIN | ON FILE |
| ELVIN VIZCARRONDO | ON FILE |
| ELVINAS  GUREVICIUS | ON FILE |
| ELVINS TALIBOVS | ON FILE |
| ELVIO FRANCESCHI | ON FILE |
| ELVIO PETILLO | ON FILE |
| ELVIR CARINA | ON FILE |
| ELVIR DZEKO | ON FILE |
| ELVIR PALIC | ON FILE |
| ELVIR RAKOVIC | ON FILE |
| Elvir, Gabriel | ON FILE |
| ELVIRA  PAPAVERO | ON FILE |
| ELVIRA  VALEEVA | ON FILE |
| ELVIRA BELOVIĆ | ON FILE |
| ELVIRA CARDONA | ON FILE |
| ELVIRA CHURYUMOVA | ON FILE |
| ELVIRA CRISTI | ON FILE |
| ELVIRA EDISON | ON FILE |
| ELVIRA EGOF | ON FILE |
| ELVIRA FEBIANI | ON FILE |
| ELVIRA GALIULLINA | ON FILE |
| ELVIRA GRIMALDI | ON FILE |
| ELVIRA ISKYERDO | ON FILE |
| ELVIRA MACAN | ON FILE |
| ELVIRA MARIA GARRAMONE | ON FILE |
| ELVIRA QUEZADA CAMPOS | ON FILE |
| ELVIRA RIZVANOVA | ON FILE |
| ELVIRA RODRIGUEZ | ON FILE |
| ELVIRA RUDNAIA | ON FILE |
| ELVIRA SARRO ZITO | ON FILE |
| ELVIRA SHARIFULLINA | ON FILE |
| ELVIRA SILVER | ON FILE |
| ELVÍRA TÍMEA ZELEI | ON FILE |
| ELVIRA TINTURIN | ON FILE |
| ELVIRA VALERIA SILVA COTTO | ON FILE |
| ELVIRA VASIC | ON FILE |
| ELVIRA WEISKORN | ON FILE |
| ELVIS  CIOCIRLAN | ON FILE |
| ELVIS  HINOSTROZA RIVERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELVIS  NKOSI | ON FILE |
| ELVIS  ROMERO DINARTE | ON FILE |
| ELVIS AGBOR EBAI | ON FILE |
| ELVIS ALTAMIRANO | ON FILE |
| ELVIS ARANA | ON FILE |
| ELVIS ATTISSOU | ON FILE |
| ELVIS CASTILLO | ON FILE |
| ELVIS CHINDA | ON FILE |
| ELVIS CHONG | ON FILE |
| ELVIS CHU | ON FILE |
| ELVIS CONTRERAS | ON FILE |
| ELVIS ČORBADŽIĆ | ON FILE |
| ELVIS CUDD | ON FILE |
| ELVIS DANIEL PIEDRA MORALES | ON FILE |
| ELVIS DECARPENTRY | ON FILE |
| ELVIS DELORT | ON FILE |
| ELVIS FAVELA | ON FILE |
| ELVIS FIX | ON FILE |
| ELVIS GAGIC | ON FILE |
| ELVIS GICHUHI | ON FILE |
| ELVIS GJONI | ON FILE |
| ELVIS GOFFIN | ON FILE |
| ELVIS ISAEL MORENO | ON FILE |
| ELVIS JAMES | ON FILE |
| ELVIS KAI CHUN CHAN | ON FILE |
| ELVIS KALU | ON FILE |
| ELVIS KANLIC | ON FILE |
| ELVIS KESTO | ON FILE |
| ELVIS KISONGA | ON FILE |
| ELVIS KLISURA | ON FILE |
| ELVIS KORIR | ON FILE |
| ELVIS KRSMANOVIĆ | ON FILE |
| ELVIS LAM | ON FILE |
| ELVIS LESI | ON FILE |
| ELVIS LIATUKAS | ON FILE |
| ELVIS LIM | ON FILE |
| ELVIS LOPEZ GARCIA | ON FILE |
| ELVIS MAK | ON FILE |
| ELVIS MAKATI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELVIS MARTINS | ON FILE |
| ELVIS MENDOZA-ROGUE | ON FILE |
| ELVIS MENDOZA-ROGUE | ON FILE |
| ELVIS MUNACHISO LAMBERT | ON FILE |
| ELVIS MUNYIRI | ON FILE |
| ELVIS NGUYEN | ON FILE |
| ELVIS NICOLAE BODEA | ON FILE |
| ELVIS NURA | ON FILE |
| ELVIS ONAJITE BROWN | ON FILE |
| ELVIS PADILLA | ON FILE |
| ELVIS PREBIBAJ | ON FILE |
| ELVIS QUINTUS LIDDELL | ON FILE |
| ELVIS RADONCHIKJ | ON FILE |
| ELVIS REMONDINI | ON FILE |
| ELVIS ROSENDO | ON FILE |
| ELVIS RUIZ | ON FILE |
| ELVIS SABANOVIC | ON FILE |
| ELVIS SALAMON | ON FILE |
| ELVIS SARRAZIN | ON FILE |
| ELVIS SINOSIC | ON FILE |
| ELVIS SKRASTINS | ON FILE |
| ELVIS THIEN | ON FILE |
| ELVIS TRAN | ON FILE |
| ELVIS URENA | ON FILE |
| ELVIS USENBOR | ON FILE |
| ELVIS VALLEJO MEZA | ON FILE |
| ELVIS VAN VUUREN | ON FILE |
| ELVIS YEUNG | ON FILE |
| ELVISTO ROBERT RESTAINO | ON FILE |
| ELVY J DE COO | ON FILE |
| ELVYN LAUSELL | ON FILE |
| ELVYRE MALIEDJIE DJIOGO | ON FILE |
| ELWARD VALSTEIN | ON FILE |
| ELWIN BERRAR | ON FILE |
| ELWIN BERRAR | ON FILE |
| ELWIN BERRAR | ON FILE |
| ELWIN EIJNDEN | ON FILE |
| ELWIN GERRITSEN | ON FILE |
| ELWIN HAGENS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELWIN HJELLEN | ON FILE |
| ELWIN ROBINSON | ON FILE |
| Elwin Sia | ON FILE |
| ELWIN SIA | ON FILE |
| ELWIN TAN | ON FILE |
| ELWOOD BRIAN HANNA | ON FILE |
| ELWOOD FURR | ON FILE |
| ELWOOD GRAY LASSITER, III | ON FILE |
| ELWOOD PRIDGEN | ON FILE |
| ELWYN  TORRES | ON FILE |
| ELWYN DESBY JENKINS | ON FILE |
| ELWYN FERNANDES | ON FILE |
| ELXAN SALMANOV | ON FILE |
| ELY ALLEN | ON FILE |
| ELY ANTHONY MACARAEG | ON FILE |
| ELY BOUCHARD | ON FILE |
| ELY DIAZ | ON FILE |
| ELY PINA | ON FILE |
| ELY TRINCZEK | ON FILE |
| ELY YANG | ON FILE |
| ELYAH RIZK | ON FILE |
| ELYANA ZIEGLER | ON FILE |
| ELYAS ADNAN | ON FILE |
| ELYAS KASHFI | ON FILE |
| ELYAS MABROUK | ON FILE |
| ELYASS TALEB | ON FILE |
| ELYE CLARKSON | ON FILE |
| ELYES MAKHLOUF | ON FILE |
| ELYFREDO MARIN-TORRES | ON FILE |
| ELYN BOADA | ON FILE |
| ELYN LEEVANA | ON FILE |
| ELYNN YONG | ON FILE |
| ELYNOR CRUZ | ON FILE |
| ELYSANNE SCHUURMAN | ON FILE |
| ELYSE BAILEY | ON FILE |
| ELYSE HANNAN | ON FILE |
| ELYSE HOLLAND | ON FILE |
| ELYSE JUPITER | ON FILE |
| ELYSE LAM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELYSE RENEAU | ON FILE |
| ELYSE SPEARMAN | ON FILE |
| ELYSHIA MUTTON | ON FILE |
| ELYSIA ALIM | ON FILE |
| ELYSIA RAIMONDO | ON FILE |
| ELYSIA VENNER | ON FILE |
| ELYSIA WHITIS | ON FILE |
| ELYSIAN  LACUSTALES | ON FILE |
| ELYSSA AFT | ON FILE |
| ELYSSA DZIWAK | ON FILE |
| ELYSSA RAAUM | ON FILE |
| ELYSSE MICHELLE GALLEGOS | ON FILE |
| ELYUD FABIAN GRANDA GUTIERREZ | ON FILE |
| ELYZABETH  DEODATO LIMA | ON FILE |
| ELZA ESATI | ON FILE |
| ELZA HAIRULLINA | ON FILE |
| ELZA KIZER | ON FILE |
| EL'ZA RAMILOVNA BIKTIMEROVA | ON FILE |
| ELZAAN ELS | ON FILE |
| ELZBIETA  BIRECKA | ON FILE |
| ELZBIETA ANDRYK | ON FILE |
| ELŻBIETA BOGACZ | ON FILE |
| ELZBIETA CHYLEK | ON FILE |
| ELZBIETA DANUTA BOROWIEC | ON FILE |
| ELZBIETA FUKS | ON FILE |
| ELZBIETA GEERLING- PAWLOWSKA | ON FILE |
| ELŻBIETA GRYKO | ON FILE |
| ELŻBIETA JABŁOŃSKA | ON FILE |
| ELZBIETA JONIEC | ON FILE |
| ELZBIETA JONIEC | ON FILE |
| ELŻBIETA KOLASZEWSKA | ON FILE |
| ELŻBIETA KOWAL | ON FILE |
| ELZBIETA KOWALSKA | ON FILE |
| ELŻBIETA KWIATKOWSKA | ON FILE |
| ELZBIETA LEOKADIA BREJNAK | ON FILE |
| ELZBIETA MARIA GROBELNA | ON FILE |
| ELZBIETA MARIA ZIETARA | ON FILE |
| ELŻBIETA PORTKA | ON FILE |
| ELZBIETA RULINSKA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ELŻBIETA SOKOŁOWSKA | ON FILE |
| ELZBIETA SROKA | ON FILE |
| ELZBIETA TOMASZEK | ON FILE |
| ELŻBIETA UZIAŁKO | ON FILE |
| ELZBIETA WYPASEK | ON FILE |
| ELZBIETA WYRZYKOWSKA | ON FILE |
| ELZBIETA ZAKLUKIEWICZ | ON FILE |
| ELZEN NASRELDEEN | ON FILE |
| ELZIE CZEKUS | ON FILE |
| ELZINA BUCAN | ON FILE |
| ELZUMALAI KALIYAN | ON FILE |
| ELZUMALAI PANDURANGAN | ON FILE |
| ELZUMALAI PANDURANGAN | ON FILE |
| ELZUMALAI RAMAN | ON FILE |
| ELZY HENSLEY | ON FILE |
| EM NGUYEN VAN | ON FILE |
| EM WINDISH | ON FILE |
| EMA ALVAREZ | ON FILE |
| EMA BERTI | ON FILE |
| EMA DOGAN | ON FILE |
| EMA DOMINIČ | ON FILE |
| EMA GONÇALVES | ON FILE |
| EMA KAPUSTOVA | ON FILE |
| EMA KOBAL | ON FILE |
| EMA KUBACOVA | ON FILE |
| EMA LUSIJA | ON FILE |
| EMA PIUMETTI | ON FILE |
| EMA RUPNIK | ON FILE |
| EMA STANEVA | ON FILE |
| EMA SUBTIL | ON FILE |
| EMAD ABD-ELMALEK | ON FILE |
| EMAD ALBALAS | ON FILE |
| EMAD AL-DHUBHANI | ON FILE |
| EMAD ALMUHANA | ON FILE |
| EMAD ALMUQATI | ON FILE |
| EMAD ALSAYEGH | ON FILE |
| EMAD CHIBLI | ON FILE |
| EMAD GIRGIS | ON FILE |
| EMAD JAWEDANI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EMAD MOHSENI | ON FILE |
| EMAD SHABBIR | ON FILE |
| EMAD WALLIAM NASEF  SAAD AWAD | ON FILE |
| EMAD ZAHR | ON FILE |
| EMAD ZIDAN | ON FILE |
| EMADELDIN LAMLOUM ALY | ON FILE |
| EMAIN GEOFFROY | ON FILE |
| EMAL PARDES | ON FILE |
| EMAL RAHIMI | ON FILE |
| EMAL SIDDIQUI | ON FILE |
| EMALYNE MEI LING TAN | ON FILE |
| EMAN ALTHAQAFI | ON FILE |
| EMAN ATEF MOHAMED | ON FILE |
| EMAN EL HAOULI | ON FILE |
| EMAN ENANI | ON FILE |
| EMAN MEHRAMIZ | ON FILE |
| EMAN MUGHRABI | ON FILE |
| EMAN SOUDANI | ON FILE |
| EMANI BROWN | ON FILE |
| EMANNUEL GOMES DE LIMA E SILVA | ON FILE |
| EMANOEL MATOS | ON FILE |
| EMANOIL DUDUMAN | ON FILE |
| EMANOIL LEHMAN | ON FILE |
| EMANUEL  ABREFAH | ON FILE |
| EMANUEL  BRYNEFALL | ON FILE |
| EMANUEL  CUKAJ | ON FILE |
| EMANUEL  DOROSCAN APOSTOL | ON FILE |
| EMANUEL  HJELM | ON FILE |
| EMANUEL  HUTON | ON FILE |
| EMANUEL  LOTERO | ON FILE |
| EMANUEL  PIZANA | ON FILE |
| EMANUEL AARON | ON FILE |
| EMANUEL ABRAHAMSSON | ON FILE |
| EMANUEL ACEVEDO | ON FILE |
| EMANUEL AGUADO PÉREZ | ON FILE |
| EMANUEL AGUSTIN NICOLETTI | ON FILE |
| EMANUEL AGYEI | ON FILE |
| EMANUEL ALBIZZATI | ON FILE |
| EMANUEL ALDEBOT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMANUEL ALMAZAN | ON FILE |
| EMANUEL ALVES | ON FILE |
| EMANUEL ANDRE DE OLIVEIRA FELISBERTO | ON FILE |
| EMANUEL ANTON | ON FILE |
| EMANUEL APARASCHIVEI | ON FILE |
| EMANUEL ARIAS CACHO | ON FILE |
| EMANUEL AWASOM | ON FILE |
| EMANUEL BARBIERA ROMERO | ON FILE |
| Emanuel Bargetze | ON FILE |
| EMANUEL BARGETZE | ON FILE |
| EMANUEL BARINI | ON FILE |
| EMANUEL BATISTA | ON FILE |
| EMANUEL BEDOY | ON FILE |
| EMANUEL BENITO | ON FILE |
| EMANUEL BIERA | ON FILE |
| EMANUEL BLAKE | ON FILE |
| EMANUEL BLANDO | ON FILE |
| EMANUEL BRAVO | ON FILE |
| EMANUEL BUNEVAZ PONCE | ON FILE |
| EMANUEL CABELLA | ON FILE |
| EMANUEL CABRERA | ON FILE |
| EMANUEL CARBAJAL | ON FILE |
| EMANUEL CARMO | ON FILE |
| EMANUEL CARR | ON FILE |
| EMANUEL CASCIANO | ON FILE |
| EMANUEL CASCO | ON FILE |
| EMANUEL CASTANEDA | ON FILE |
| EMANUEL CHAVES | ON FILE |
| EMANUEL CIOARA | ON FILE |
| EMANUEL CIRLAN | ON FILE |
| EMANUEL CLODEANU | ON FILE |
| EMANUEL COLOMBO | ON FILE |
| EMANUEL COLON | ON FILE |
| EMANUEL CORAZZI | ON FILE |
| EMANUEL CORPUS | ON FILE |
| EMANUEL CRUZ | ON FILE |
| EMANUEL DE JESUS ACOSTA | ON FILE |
| EMANUEL DE LEMOS | ON FILE |
| EMANUEL DELL ASCENZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMANUEL DOLJAR | ON FILE |
| EMANUEL DUMITRACHE | ON FILE |
| EMANUEL EDUARDO VERGARA | ON FILE |
| EMANUEL ESCOBAR | ON FILE |
| EMANUEL ESCUDERO | ON FILE |
| EMANUEL ESPARZA | ON FILE |
| EMANUEL FALCONI | ON FILE |
| EMANUEL FINGARET | ON FILE |
| EMANUEL FONSECA | ON FILE |
| EMANUEL FORTUNA | ON FILE |
| EMANUEL FREITAS | ON FILE |
| EMANUEL FRIAS | ON FILE |
| EMANUEL GABY TIBERIU POLCOVNICU | ON FILE |
| EMANUEL GARCIA | ON FILE |
| EMANUEL GARCIA | ON FILE |
| EMANUEL GARCIA | ON FILE |
| EMANUEL GASPAR | ON FILE |
| EMANUEL GAVRILA | ON FILE |
| Emanuel Gavrila | emanuelg123@icloud.com |
| EMANUEL GEBREYESUS | ON FILE |
| EMANUEL GERMAN MARTINEZ | ON FILE |
| EMANUEL GONZALEZ PALMER | ON FILE |
| EMANUEL GORDON | ON FILE |
| EMANUEL GUEDES | ON FILE |
| EMANUEL GUTIERREZ | ON FILE |
| EMANUEL HAUSMANN | ON FILE |
| EMANUEL HOLMBERG | ON FILE |
| EMANUEL HOUSE | ON FILE |
| EMANUEL HYLTON | ON FILE |
| EMANUEL ION | ON FILE |
| EMANUEL IONASCU | ON FILE |
| EMANUEL ISA ABRAHAM YIFTER LINDGREN | ON FILE |
| EMANUEL JACKSON | ON FILE |
| EMANUEL JANSSON | ON FILE |
| EMANUEL JESTAL | ON FILE |
| EMANUEL JIMENEZ | ON FILE |
| EMANUEL JOEL ARMULINO ILINCHETA | ON FILE |
| EMANUEL JOSE VARGAS LUIS | ON FILE |
| EMANUEL JUAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMANUEL KATSILIORIS | ON FILE |
| EMANUEL KENTIE | ON FILE |
| EMANUEL KNUDSEN | ON FILE |
| EMANUEL KRISTAN | ON FILE |
| EMANUEL LAMIM MACHADO INACIO | ON FILE |
| EMANUEL LEONARDO | ON FILE |
| EMANUEL LERNA | ON FILE |
| EMANUEL LEZANA | ON FILE |
| EMANUEL LIM | ON FILE |
| EMANUEL LIZARAZU | ON FILE |
| EMANUEL LOGEMAN | ON FILE |
| EMANUEL LOGIUDICE | ON FILE |
| EMANUEL LÖWENTHAL | ON FILE |
| EMANUEL LUIS IPORRE | ON FILE |
| EMANUEL LUNGU | ON FILE |
| EMANUEL MARINOFF | ON FILE |
| EMANUEL MARTIN | ON FILE |
| EMANUEL MARTINEZ | ON FILE |
| EMANUEL MARTINEZ PELLIZZER | ON FILE |
| EMANUEL MARTINS | ON FILE |
| EMANUEL MARTINS | ON FILE |
| EMANUEL MATIAS D'URSO | ON FILE |
| EMANUEL MATIC | ON FILE |
| EMANUEL MAXIMILIANO GRAS | ON FILE |
| EMANUEL MAZZILLI | ON FILE |
| EMANUEL MEDUGNO | ON FILE |
| EMANUEL MEJIA | ON FILE |
| EMANUEL MELOUL | ON FILE |
| EMANUEL MENA | ON FILE |
| EMANUEL MENDEZ | ON FILE |
| EMANUEL MICHAEL BASTÍAS | ON FILE |
| EMANUEL MILLS | ON FILE |
| EMANUEL MIRANDA | ON FILE |
| EMANUEL MOREIRA | ON FILE |
| EMANUEL MOREIRAS | ON FILE |
| EMANUEL MORTIMER BEHRENDT | ON FILE |
| EMANUEL MÜESSLI | ON FILE |
| Emanuel Munteanu | ON FILE |
| EMANUEL MUNTEANU | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMANUEL OSTOJIC | ON FILE |
| EMANUEL PACE | ON FILE |
| EMANUEL PAVLAKIS | ON FILE |
| EMANUEL POTDEVIN | ON FILE |
| EMANUEL PREMATE | ON FILE |
| EMANUEL QUEZADA | ON FILE |
| EMANUEL QUIBILAN | ON FILE |
| EMANUEL RABENLEHNER | ON FILE |
| EMANUEL RAMÍREZ | ON FILE |
| EMANUEL REARTE SOTOMAYOR | ON FILE |
| EMANUEL RECHER | ON FILE |
| EMANUEL RESIGA | ON FILE |
| EMANUEL RIOS PASTOR | ON FILE |
| EMANUEL ROMERO AZCARRAGA | ON FILE |
| EMANUEL ROMERO DLG | ON FILE |
| EMANUEL RUIZ | ON FILE |
| EMANUEL RUIZ | ON FILE |
| EMANUEL RUIZ | ON FILE |
| EMANUEL RUIZ CARCHIETTI | ON FILE |
| EMANUEL SANCHEZ | ON FILE |
| EMANUEL SANTIAGO | ON FILE |
| EMANUEL SANTOS | ON FILE |
| EMANUEL SANTOS | ON FILE |
| EMANUEL SAVA | ON FILE |
| EMANUEL SCHWEIZER | ON FILE |
| EMANUEL SHARP | ON FILE |
| EMANUEL SIAREZ | ON FILE |
| EMANUEL SOARES | ON FILE |
| EMANUEL SOLIS | ON FILE |
| EMANUEL SOLIS | ON FILE |
| EMANUEL TAN | ON FILE |
| EMANUEL TEIXEIRA | ON FILE |
| EMANUEL TUMINI | ON FILE |
| EMANUEL VELAZQUEZ | ON FILE |
| EMANUEL VUKIC | ON FILE |
| EMANUEL WADDELL | ON FILE |
| EMANUEL WELLY TSZ WAI WONG | ON FILE |
| EMANUEL YIFTER LINDGREN | ON FILE |
| EMANUEL ZAPIEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMANUEL ZIRPOLI | ON FILE |
| EMANUEL ZLIBUT | ON FILE |
| EMANUELA BIONDI | ON FILE |
| EMANUELA BIRČIĆ | ON FILE |
| EMANUELA BOSIO | ON FILE |
| EMANUELA CANIGLIA | ON FILE |
| EMANUELA CECCATELLI | ON FILE |
| EMANUELA CERRUTI | ON FILE |
| EMANUELA COSTANZO | ON FILE |
| EMANUELA DE LUCA | ON FILE |
| EMANUELA DIMITROVA | ON FILE |
| EMANUELA DOS SANTOS VASCOMCELOS | ON FILE |
| EMANUELA GEORGIA ANDREA TUDOR | ON FILE |
| EMANUELA ILES | ON FILE |
| EMANUELA JOVANOVIC | ON FILE |
| EMANUELA MAGNONI | ON FILE |
| EMANUELA MARIA AGNESE ESPOSITO | ON FILE |
| EMANUELA NICA | ON FILE |
| EMANUELA PACE | ON FILE |
| EMANUELA PERGAMO | ON FILE |
| EMANUELA PROVVISIONATO | ON FILE |
| EMANUELA SERRA | ON FILE |
| EMANUELE AVOLA | ON FILE |
| EMANUELE DESIDERATO | ON FILE |
| EMANUELE ELIAS | ON FILE |
| EMANUELE FERRARO | ON FILE |
| EMANUELE GALIZI | ON FILE |
| EMANUELE INGROSSO | ON FILE |
| EMANUELE MORICO | ON FILE |
| EMANUELE OLIVA | ON FILE |
| EMANUELE PARIGI | ON FILE |
| EMANUELE PESCATORI | ON FILE |
| EMANUELE TRAVERSO | ON FILE |
| EMANUELE VOLTAN | ON FILE |
| EMANUELE ABBATE | ON FILE |
| EMANUELE ABBATELLI | ON FILE |
| EMANUELE ALESSIO | ON FILE |
| EMANUELE ARNOTTE | ON FILE |
| EMANUELE ASCHIERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMANUELE BAGLINI | ON FILE |
| EMANUELE BARTOLOMUCCI | ON FILE |
| EMANUELE BERMANI | ON FILE |
| EMANUELE BERNACCHIA | ON FILE |
| EMANUELE BIASIOL | ON FILE |
| EMANUELE BINDI | ON FILE |
| EMANUELE BOLOGNESI | ON FILE |
| EMANUELE BUONAMICI | ON FILE |
| EMANUELE CACCIA | ON FILE |
| EMANUELE CARACCIA | ON FILE |
| EMANUELE CARBONI | ON FILE |
| EMANUELE CARDANI | ON FILE |
| EMANUELE CARUSO | ON FILE |
| EMANUELE CASTELLI | ON FILE |
| EMANUELE CATACCHIO | ON FILE |
| EMANUELE CATALDO | ON FILE |
| EMANUELE CIANCIA | ON FILE |
| EMANUELE CIANFARANI | ON FILE |
| Emanuele Cianfarani | emacianfarani@gmail.com |
| EMANUELE CIVINI | ON FILE |
| EMANUELE CONTE | ON FILE |
| EMANUELE COPETTI | ON FILE |
| EMANUELE CORSI | ON FILE |
| EMANUELE CORVI | ON FILE |
| EMANUELE D'ALLESTRO | ON FILE |
| EMANUELE DASCANIO | ON FILE |
| EMANUELE DE DONNO | ON FILE |
| EMANUELE DE GIORGI | ON FILE |
| EMANUELE DE GIORGI | ON FILE |
| EMANUELE DE SANTIS | ON FILE |
| EMANUELE DE SENA | ON FILE |
| EMANUELE DEL GAMBA | ON FILE |
| EMANUELE DELL'AQUILA | ON FILE |
| EMANUELE DINOIA | ON FILE |
| EMANUELE D'IPPOLITI GIOVANNELLI | ON FILE |
| EMANUELE ELIAN PANZERI | ON FILE |
| EMANUELE FARGETTA | ON FILE |
| EMANUELE FEDRINI | ON FILE |
| EMANUELE FERRANTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMANUELE FERRARO | ON FILE |
| EMANUELE FEZZARDI | ON FILE |
| EMANUELE FIORE | ON FILE |
| EMANUELE FIRRITO | ON FILE |
| EMANUELE FLOREANI | ON FILE |
| EMANUELE FORTE | ON FILE |
| EMANUELE FRANCIONI | ON FILE |
| EMANUELE FRANCISCHETTI | ON FILE |
| EMANUELE GASPARI CASTELLETTI | ON FILE |
| EMANUELE GIACOLINI | ON FILE |
| EMANUELE GIAQUINTO | ON FILE |
| EMANUELE GIGI | ON FILE |
| EMANUELE GIORDANO | ON FILE |
| EMANUELE GIUSEPPE SCARANTINO | ON FILE |
| EMANUELE GRAZIANI | ON FILE |
| EMANUELE IETTITO | ON FILE |
| EMANUELE IMBERTI | ON FILE |
| EMANUELE INTANNO | ON FILE |
| EMANUELE JUNIO BAGNI | ON FILE |
| EMANUELE KUCHCIAK | ON FILE |
| EMANUELE LAZZARETTI | ON FILE |
| EMANUELE LEONE | ON FILE |
| EMANUELE LO GIUDICE | ON FILE |
| EMANUELE LONGATO | ON FILE |
| EMANUELE LOVITO | ON FILE |
| EMANUELE LUCIA | ON FILE |
| EMANUELE MACCA | ON FILE |
| EMANUELE MADONIA | ON FILE |
| EMANUELE MARIANI | ON FILE |
| EMANUELE MARINACCI | ON FILE |
| EMANUELE MARINI | ON FILE |
| EMANUELE MARINO | ON FILE |
| EMANUELE MARLETTA | ON FILE |
| EMANUELE MELA | ON FILE |
| EMANUELE MELESI | ON FILE |
| EMANUELE MENGOTTI | ON FILE |
| EMANUELE MERO | ON FILE |
| EMANUELE MESSINA | ON FILE |
| EMANUELE MIANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMANUELE MIANO | ON FILE |
| EMANUELE MIRENNA | ON FILE |
| EMANUELE MONTESI | ON FILE |
| EMANUELE MONTI | ON FILE |
| EMANUELE MUNAFO' | ON FILE |
| EMANUELE NARDINI | ON FILE |
| Emanuele Natale Miano | miitonthebeat@gmail.com |
| EMANUELE NISTICÒ | ON FILE |
| EMANUELE NOTARGIOVANNI | ON FILE |
| EMANUELE OLIVA | ON FILE |
| EMANUELE ORECCHIO | ON FILE |
| EMANUELE ORLANDI | ON FILE |
| EMANUELE PACI | ON FILE |
| EMANUELE PADERI | ON FILE |
| EMANUELE PALETTA | ON FILE |
| EMANUELE PANUNZIO | ON FILE |
| EMANUELE PAOLASINI | ON FILE |
| EMANUELE PAOLO M ARNOTTE | ON FILE |
| EMANUELE PENNINO | ON FILE |
| EMANUELE PERES | ON FILE |
| EMANUELE PETRACCA | ON FILE |
| EMANUELE PIAZZOLLA | ON FILE |
| EMANUELE PICCINONNO | ON FILE |
| EMANUELE PIETRO ZURLO | ON FILE |
| EMANUELE PIGIONATTI | ON FILE |
| EMANUELE PINARDI | ON FILE |
| EMANUELE PIO DI VUOLO | ON FILE |
| EMANUELE PIO FRENI | ON FILE |
| EMANUELE PIO FRENI | ON FILE |
| EMANUELE PONTECORVO | ON FILE |
| EMANUELE PRIGENZI | ON FILE |
| EMANUELE PRONTERA | ON FILE |
| EMANUELE PUCCI | ON FILE |
| EMANUELE PUGGIONI | ON FILE |
| EMANUELE QUARTA | ON FILE |
| EMANUELE RABISSI | ON FILE |
| EMANUELE RANDACCIO | ON FILE |
| EMANUELE RAVIOLO | ON FILE |
| EMANUELE REDAELLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMANUELE RIONTINO | ON FILE |
| EMANUELE RIPAMONTI | ON FILE |
| EMANUELE RONCO | ON FILE |
| EMANUELE RUGGIERO | ON FILE |
| EMANUELE SACRAMATI | ON FILE |
| EMANUELE SALA | ON FILE |
| EMANUELE SANTANDREA | ON FILE |
| EMANUELE SANTINELLI | ON FILE |
| EMANUELE SANTINI | ON FILE |
| EMANUELE SANTOS DE JESUS | ON FILE |
| EMANUELE SAPIA | ON FILE |
| EMANUELE SARTORI | ON FILE |
| EMANUELE SBARAINI | ON FILE |
| EMANUELE SCAGLIUSI | ON FILE |
| EMANUELE SCHEMBRI | ON FILE |
| EMANUELE SCIUTTO | ON FILE |
| EMANUELE SCOLA | ON FILE |
| EMANUELE SELVITELLA | ON FILE |
| EMANUELE SERAFINI | ON FILE |
| EMANUELE SORGATO | ON FILE |
| EMANUELE SORRENTINO | ON FILE |
| EMANUELE STOCHINO | ON FILE |
| EMANUELE STUDER | ON FILE |
| EMANUELE TEDESCHI | ON FILE |
| EMANUELE TERRADURA | ON FILE |
| EMANUELE TICCONI | ON FILE |
| EMANUELE TONDO | ON FILE |
| EMANUELE TORNABUONI | ON FILE |
| EMANUELE TOTARO | ON FILE |
| EMANUELE TREVISO | ON FILE |
| EMANUELE TROVATO | ON FILE |
| EMANUELE VALDINI | ON FILE |
| EMANUELE VASAPOLLO | ON FILE |
| EMANUELE VIETTI | ON FILE |
| EMANUELE VINCENZI | ON FILE |
| EMANUELE VINETI | ON FILE |
| EMANUELE VISMARA | ON FILE |
| EMANUELE VISPI | ON FILE |
| EMANUELE VISSANI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMANUELE WEDEKIND | ON FILE |
| EMANUELE ZAMPINO | ON FILE |
| EMANUELE ZAPPI | ON FILE |
| EMANUELE ZUPPINGER | ON FILE |
| EMANUELLE AVILA RODRIGUEZ | ON FILE |
| EMANUELLE CRUZ DOS SANTOS | ON FILE |
| EMANUELLE JIMENEZ | ON FILE |
| EMANUIEL BUNCEANU | ON FILE |
| EMANUIL  STOYKOV | ON FILE |
| EMANUIL ANTONOV ALEKSANDROV | ON FILE |
| EMANUIL CIUCA | ON FILE |
| EMANUIL SHUPENKA | ON FILE |
| EMANUILO JOVANOVIC | ON FILE |
| EMANZI JOASH KAMUGISHA | ON FILE |
| EMARKEO  JACKSON | ON FILE |
| EMAY GABRIELA PIMENTEL RODRÍGUEZ | ON FILE |
| EMAZING LIGHTS LLC | ON FILE |
| EMBER MORALES | ON FILE |
| EMBRET RUSTEN | ON FILE |
| EMCO TECHNOLOGY, INC. | ON FILE |
| EMED SIDAROS | ON FILE |
| EMEK SECER | ON FILE |
| EMEKA  EKEZIE | ON FILE |
| EMEKA ANTHONY  EZEWUDO | ON FILE |
| EMEKA ANYIKA | ON FILE |
| EMEKA AUSTIN ELEKWACHI | ON FILE |
| EMEKA JUNIOR EBIOGWU | ON FILE |
| EMEKA MGBEOJIRIKWE | ON FILE |
| EMEKA OKONKWO | ON FILE |
| EMEKA OLISEMEKA | ON FILE |
| EMEKA ONWE | ON FILE |
| EMEKA ONWUEZOBE | ON FILE |
| EMEKA ORJI | ON FILE |
| EMEKA PATRICK ELENWUNE | ON FILE |
| EMEKA UDEZE | ON FILE |
| EMEL BAYDI ORDEK | ON FILE |
| EMEL HASAN | ON FILE |
| EMEL SALAMANCA ROLON | ON FILE |
| EMELDA JAMAING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMELEE MELLO | ON FILE |
| EMELEEN GERARD | ON FILE |
| EMELIA FETCH | ON FILE |
| EMELIA HUYNH | ON FILE |
| EMELIA JM | ON FILE |
| EMELIAN KHALMAKSHINOV | ON FILE |
| EMELIAN KUZNETSOV | ON FILE |
| EMELIE CHUKWU | ON FILE |
| EMELIE DANIELSSON | ON FILE |
| EMELIE FRANK | ON FILE |
| EMELIE GOBEIL | ON FILE |
| EMELIE HALL | ON FILE |
| EMELIE JAVELIND | ON FILE |
| EMELIE NILSSON | ON FILE |
| EMELIE SJÖSTRÖM | ON FILE |
| EMELINE  OZHAN | ON FILE |
| EMELINE BOURGOGNE | ON FILE |
| EMELINE GIRARD | ON FILE |
| EMELINE GIROUX | ON FILE |
| EMELINE LOUCHARD | ON FILE |
| EMELINE SAGOT | ON FILE |
| EMELINE VAN WETTUM | ON FILE |
| EMELITA SAMANIEGO | ON FILE |
| EMELITO SANTIAGO | ON FILE |
| EMELLE MASSARIOL | ON FILE |
| EMELLY DE LEON | ON FILE |
| EMELY BUCHHOLT | ON FILE |
| EMELY MEJÍA DÍAZ | ON FILE |
| EMELY TAGUDING | ON FILE |
| EMELYN  YATOC | ON FILE |
| EMELYN EVANGELISTA | ON FILE |
| EMELYN YANA | ON FILE |
| EMELYNE SIUDMAK | ON FILE |
| EMEM UDOFIA | ON FILE |
| EMENIKE JOHNSON ODEGHE | ON FILE |
| EMER CONNEELY | ON FILE |
| EMER FERRARI | ON FILE |
| EMER JESUS PORTILLO ARQUIADES | ON FILE |
| EMERALD  LIM YAN YU | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMERALD ARISTA | ON FILE |
| EMERALD BREWER | ON FILE |
| EMERALD FISHER | ON FILE |
| EMERALD MARIA MILLER | ON FILE |
| EMERENTIANA-MADALINA GHIUR-APISTOAEI | ON FILE |
| EMERENZIANA PINTO | ON FILE |
| EMERIC BLUMBERGER | ON FILE |
| EMERIC BOIVIN | ON FILE |
| EMERIC DE MONTEVILLE | ON FILE |
| EMERIC DUPRAZ | ON FILE |
| EMERIC LE BALLEUR | ON FILE |
| EMERIC PILLION | ON FILE |
| EMERIC WILLIAMS | ON FILE |
| EMERICK  PICORIT | ON FILE |
| EMERICK ANTHONY RIGAUD | ON FILE |
| ÉMERICK MARY | ON FILE |
| EMERICK NICOLAS EMMANUEL BASSET | ON FILE |
| EMERIE MAE MENDOZA | ON FILE |
| EMERIL VAN LANDINGHAM | ON FILE |
| EMERITA FELICIANO | ON FILE |
| EMERITO  GALAMAY | ON FILE |
| EMERLYN AIDES SUSANIBAR MUNOZ | ON FILE |
| EMERO SOM | ON FILE |
| EMERSON  MOE | ON FILE |
| EMERSON ALCANTARA | ON FILE |
| EMERSON ANDRADE RODRIGUES | ON FILE |
| EMERSON ANTUNES DE PROENCA | ON FILE |
| EMERSON BOERGADINE | ON FILE |
| EMERSON CARDONA | ON FILE |
| EMERSON CASTAÑEDA TORRES | ON FILE |
| EMERSON CONNELLY | ON FILE |
| EMERSON COSTA FERNANDES | ON FILE |
| EMERSON COTO MARROQUIN | ON FILE |
| EMERSON CROXTON | ON FILE |
| EMERSON CRUZ | ON FILE |
| EMERSON DAVID TAYMOR | ON FILE |
| EMERSON DIAZ | ON FILE |
| EMERSON ELSENER | ON FILE |
| EMERSON EMERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMERSON FERREIRA DA SILVA | ON FILE |
| EMERSON FERREIRA NUNES | ON FILE |
| EMERSON FOO | ON FILE |
| EMERSON GODBOLT | ON FILE |
| EMERSON HERNDON | ON FILE |
| EMERSON HUFFMAN | ON FILE |
| EMERSON JOSE GONCALVES CARVALHO | ON FILE |
| EMERSON KEITH LOVELL | ON FILE |
| EMERSON MARCHBANK-SMITH | ON FILE |
| EMERSON MURRAY | ON FILE |
| EMERSON NOSEK | ON FILE |
| EMERSON PADERNAL | ON FILE |
| EMERSON PALACOL | ON FILE |
| EMERSON RESENDE | ON FILE |
| Emerson Resende | tomhalk@hotmail.com |
| EMERSON RUSK | ON FILE |
| EMERSON SALMERON RUBIO | ON FILE |
| EMERSON SCOT CAMPBELL | ON FILE |
| EMERSON SCOTT | ON FILE |
| EMERSON SMITH | ON FILE |
| EMERSON SOARES | ON FILE |
| EMERSON TORRES | ON FILE |
| EMERSON WHITE | ON FILE |
| EMERY ASBAN | ON FILE |
| EMERY CASTER | ON FILE |
| EMERY CHOUX BEAUREGARD | ON FILE |
| EMERY FAMILY SMSF PTY LTD ATF EMERY FAMILY SMSF | ON FILE |
| EMERY JOHN CORDREY | ON FILE |
| EMERY LEE JR | ON FILE |
| EMERY MACLIN | ON FILE |
| EMERY REDENIUS | ON FILE |
| EMERY SCHULZ | ON FILE |
| EMERY SPAAR | ON FILE |
| Emery Spaar | espaar@icloud.com |
| EMERY THOMAS JR | ON FILE |
| EMERY VAN BROEKHUIZEN | ON FILE |
| EMESE MIHÓK | ON FILE |
| EMESE NOVOTNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMESE ZSAMBOK | ON FILE |
| EMET KOL RUBIN BAKER | ON FILE |
| EMI BONFIGLIOLI | ON FILE |
| EMI SCHRODER | ON FILE |
| EMI YAMADA | ON FILE |
| EMI YOSHIKAWA | ON FILE |
| EMIDIO ALLEMMA | ON FILE |
| EMIDIO CAMARA | ON FILE |
| EMIDIO CENTURELLI | ON FILE |
| EMIDIO GIORDANO | ON FILE |
| EMIE DERAL | ON FILE |
| EMIEL ANDRE VANDEWIELE | ON FILE |
| EMIEL GEERDES | ON FILE |
| EMIEL HOOGEBOOM | ON FILE |
| EMIEL JANSEN | ON FILE |
| EMIEL KLEEFSTRA | ON FILE |
| EMIEL MELIS | ON FILE |
| EMIEL OUDE NIJEWEEME | ON FILE |
| EMIEL TERSTEEGE | ON FILE |
| EMIEL VESELY | ON FILE |
| EMIEL ZOMERDIJK | ON FILE |
| EMIH PETER | ON FILE |
| EMIKA NODA | ON FILE |
| EMIL  ABREU | ON FILE |
| EMIL  BADEA | ON FILE |
| EMIL  JENSEN | ON FILE |
| EMIL  JEPSEN | ON FILE |
| EMIL  JØRGENSEN | ON FILE |
| EMIL  KJÆR | ON FILE |
| EMIL  KRASILNIKOFF | ON FILE |
| EMIL AAKJÆR | ON FILE |
| EMIL ÅHLUND | ON FILE |
| EMIL ALGAARD SOERENSEN | ON FILE |
| EMIL ALMGREN | ON FILE |
| EMIL ANDERS OLOF VIKHOLM | ON FILE |
| EMIL ANDERSEN | ON FILE |
| EMIL ANDERSEN | ON FILE |
| EMIL ANGELOV MILKOV | ON FILE |
| EMIL ANTONOV ANDONOV | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMIL ARAKTSIJEV | ON FILE |
| EMIL ASMUSSEN | ON FILE |
| EMIL BADULESCU | ON FILE |
| EMIL BECK AAGAARD KORNELIUSSEN | ON FILE |
| EMIL BEDNAR | ON FILE |
| EMIL BERGDAHL | ON FILE |
| EMIL BERGGREEN | ON FILE |
| EMIL BITKA | ON FILE |
| EMIL BLOCH-SØRENSEN | ON FILE |
| EMIL BONNE KRISTIANSEN | ON FILE |
| EMIL BOZHINOV | ON FILE |
| EMIL BRINCH KLARIS | ON FILE |
| EMIL BURTKOVSKY | ON FILE |
| EMIL CANO | ON FILE |
| EMIL CEDERHOLM | ON FILE |
| EMIL CEDERHOLM | ON FILE |
| EMIL CEDERHOLM | ON FILE |
| EMIL CELUSTKA | ON FILE |
| EMIL CHIABOV | ON FILE |
| EMIL CHOI | ON FILE |
| EMIL CHRISTENSEN | ON FILE |
| EMIL CHRISTIANSEN | ON FILE |
| EMIL DEHN | ON FILE |
| EMIL DEMIKAT | ON FILE |
| EMIL DEROSCHE | ON FILE |
| EMIL DETTMANN | ON FILE |
| EMIL DUDÁS | ON FILE |
| EMIL DYMCZYNSKI | ON FILE |
| EMIL DYRHOL | ON FILE |
| EMIL EDIRISINGHE | ON FILE |
| EMIL EMANUEL | ON FILE |
| EMIL ENCHEV | ON FILE |
| EMIL ERNEČIĆ | ON FILE |
| EMIL FERNÁNDEZ | ON FILE |
| EMIL FISCHER | ON FILE |
| EMIL FJELDSETH | ON FILE |
| EMIL GADE SØE | ON FILE |
| EMIL GEORGE CHRISTOPHER AYOUB | ON FILE |
| EMIL GOH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EMIL GULLOV RASMUSSEN | ON FILE |
| EMIL GUSGÅRD | ON FILE |
| EMIL HAGEN-KRISTIANSEN | ON FILE |
| EMIL HALDORSEN | ON FILE |
| EMIL HAMPĂU | ON FILE |
| EMIL HASSLER | ON FILE |
| EMIL HENRIKSSON | ON FILE |
| EMIL HITERER | ON FILE |
| Emil Hiterer | emil.hiterer@gmail.com |
| EMIL HODNELAND | ON FILE |
| EMIL HOLM | ON FILE |
| EMIL HOLST LARSEN | ON FILE |
| EMIL ISAYEV | ON FILE |
| EMIL IVANOV | ON FILE |
| EMIL IVANOV | ON FILE |
| Emil James Kohan | ON FILE |
| EMIL JAMES KOHAN | ON FILE |
| EMIL JENSEN | ON FILE |
| EMIL JENSEN | ON FILE |
| EMIL JENSEN | ON FILE |
| EMIL JENSEN | ON FILE |
| EMIL JESPERSEN | ON FILE |
| EMIL JEYARATNAM | ON FILE |
| Emil Jeyaratnam | emil_jeyaratnam@hotmail.com |
| EMIL JEZEK | ON FILE |
| EMIL JOHANSSON | ON FILE |
| EMIL JÖNSSON | ON FILE |
| Emil Jönsson | jonsson.emil@protonmail.ch |
| EMIL JØRGENSEN | ON FILE |
| EMIL JOSEY | ON FILE |
| EMIL JULIUSSEN | ON FILE |
| EMIL JUUL MOGENSEN | ON FILE |
| EMIL KALLESØE | ON FILE |
| EMIL KANADI | ON FILE |
| EMIL KARLSEN | ON FILE |
| EMIL KASPERSEN | ON FILE |
| EMIL KHABIBULIN | ON FILE |
| EMIL KJÆR RAHBEK | ON FILE |
| EMIL KJELDGAARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMIL KORSZUN | ON FILE |
| Emil Kostadinov | kostadinov.emo@gmail.com |
| EMIL KOVACHEV | ON FILE |
| EMIL KUDAHL | ON FILE |
| EMIL LARSEN | ON FILE |
| EMIL LEE | ON FILE |
| EMIL LEMVIG | ON FILE |
| EMIL LI | ON FILE |
| EMIL LI | ON FILE |
| EMIL LOHMANN OLSEN | ON FILE |
| EMIL LUNDGAARD | ON FILE |
| EMIL M RACKI | ON FILE |
| EMIL MADSEN | ON FILE |
| EMIL MADSEN HALBERG | ON FILE |
| EMIL MAMMADOV | ON FILE |
| EMIL MATTSSON | ON FILE |
| EMIL MICHAŁOWICZ | ON FILE |
| EMIL MORIN | ON FILE |
| EMIL MUNK BRØNDUM MATHIESEN | ON FILE |
| EMIL MUNTER | ON FILE |
| EMIL MUNTHE | ON FILE |
| EMIL MUTHU | ON FILE |
| EMIL NG | ON FILE |
| EMIL NIKOLOV | ON FILE |
| EMIL NISSEN | ON FILE |
| EMIL OLTEAN | ON FILE |
| EMIL PANDRUP ANDERSEN | ON FILE |
| EMIL PAPIC | ON FILE |
| EMIL PASHOV | ON FILE |
| EMIL PAVELSEN | ON FILE |
| EMIL PERKOWSKI | ON FILE |
| EMIL PETROV | ON FILE |
| EMIL PEVEC | ON FILE |
| EMIL PFEIFFER GUENDUEZ | ON FILE |
| EMIL PFEIFFER STENBØG | ON FILE |
| EMIL PILACIK JR | ON FILE |
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | HEALEY@JRLAW.ORG |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMIL PILACIK, JR. AND EMCO TECHNOLOGY, INC. | SCHROEDER@JRLAW.ORG |
| EMIL PINSKI | ON FILE |
| EMIL RAAIJEN | ON FILE |
| EMIL RAFAILEVICH IL YASOV | ON FILE |
| EMIL RAKHAMIMOV | ON FILE |
| EMIL RAMOS | ON FILE |
| EMIL RASMUSSEN | ON FILE |
| EMIL RASMUSSEN | ON FILE |
| EMIL REBELLATO | ON FILE |
| Emil Rex Janaban | rex.janaban@gmail.com |
| EMIL RISVIG | ON FILE |
| EMIL ROJAS | ON FILE |
| EMIL RONI | ON FILE |
| EMIL ROSENLUND | ON FILE |
| EMIL ROSENLUND ANDERSEN | ON FILE |
| EMIL SAFIULLIN | ON FILE |
| EMIL SAKALI | ON FILE |
| EMIL SAMSAROV | ON FILE |
| EMIL SANDBLOM | ON FILE |
| EMIL SANDIQUE | ON FILE |
| EMIL SARDILLA | ON FILE |
| EMIL SCHUBERT-TALAVERA | ON FILE |
| EMIL SEGEREN | ON FILE |
| EMIL SEJBY | ON FILE |
| EMIL SELIGER | ON FILE |
| EMIL SETIAWAN | ON FILE |
| Emil Setiawan | emil.setiawan@gmail.com |
| EMIL SHAKOV | ON FILE |
| EMIL SHIVACHEV | ON FILE |
| EMIL SIEVINEN | ON FILE |
| EMIL SINDING | ON FILE |
| EMIL SKEI | ON FILE |
| EMIL SKJÆRVØ SÆTERENG | ON FILE |
| EMIL SKOGLUND | ON FILE |
| EMIL SKOWROŃSKI | ON FILE |
| EMIL SKRZYPCZAK | ON FILE |
| EMIL SOBOCINSKI | ON FILE |
| EMIL SÖDERBERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMIL SØRENSEN | ON FILE |
| EMIL SØRENSEN | ON FILE |
| EMIL SORKHABI | ON FILE |
| EMIL SPARRE | ON FILE |
| EMIL STADLER | ON FILE |
| EMIL STANEV | ON FILE |
| EMIL STASZKIEWICZ | ON FILE |
| EMIL STOKOWSKI | ON FILE |
| EMIL STUB | ON FILE |
| EMIL STUBKJÆR | ON FILE |
| EMIL SUNCHELEEV | ON FILE |
| EMIL SUNDGAARD | ON FILE |
| EMIL SURNEVIK KRISTIANSEN | ON FILE |
| EMIL SWINIARSKI | ON FILE |
| EMIL SZRAMKOWSKI | ON FILE |
| EMIL TANOV | ON FILE |
| EMIL TEMPONGKO | ON FILE |
| EMIL THOMSEN | ON FILE |
| EMIL THORSPLASS | ON FILE |
| EMIL ULBERG | ON FILE |
| EMIL VANGSGAARD | ON FILE |
| EMIL VASIC | ON FILE |
| EMIL VEJLØ | ON FILE |
| EMIL VENEMAN | ON FILE |
| EMIL VILHELMSEN | ON FILE |
| EMIL VINTHER | ON FILE |
| EMIL WÅNGDAHL | ON FILE |
| EMIL YORDANOV | ON FILE |
| EMIL YORDANOV | ON FILE |
| EMIL ZALABAK | ON FILE |
| EMIL ZULIAN | ON FILE |
| EMILCE CASSARETO | ON FILE |
| EMILCE COPA | ON FILE |
| EMILCE PAREDES | ON FILE |
| EMILCE VALENZUELA | ON FILE |
| EMILCE VIVIANA BASINI | ON FILE |
| EMILE NERON-BILODEAU | ON FILE |
| EMILE RADEMEYER | ON FILE |
| EMILE STEVENSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILE BERGERON | ON FILE |
| EMILE BOUTIN | ON FILE |
| EMILE BROUSSARD | ON FILE |
| EMILE CHAN | ON FILE |
| EMILE CUSSON | ON FILE |
| EMILE DE MARSAC | ON FILE |
| EMILE DESJARDINS | ON FILE |
| EMILE DIKHTYAR | ON FILE |
| EMILE DO REGO | ON FILE |
| EMILE DUCORON | ON FILE |
| EMILE DUMONT | ON FILE |
| EMILE EECKHOUT | ON FILE |
| EMILE GEORGE PLISE | ON FILE |
| EMILE GUILLAUME | ON FILE |
| EMILE HALL | ON FILE |
| EMILE HEBERT | ON FILE |
| EMILE KHALIL MOUSSAED | ON FILE |
| EMILE LANDSBERG | ON FILE |
| ÉMILE LEMOY | ON FILE |
| EMILE LEVEILLE | ON FILE |
| EMILE LOBLES | ON FILE |
| EMILE MABITA | ON FILE |
| EMILE MAREE | ON FILE |
| EMILE MCLENNAN | ON FILE |
| EMILE MOIREAU | ON FILE |
| EMILE MUTCH | ON FILE |
| ÉMILE NTARI NDALA | ON FILE |
| EMILE PARENT | ON FILE |
| EMILE PRIOR BELIERE | ON FILE |
| EMILE QUINTAL | ON FILE |
| EMILE RIZK | ON FILE |
| EMILE ROCHET | ON FILE |
| EMILE SCHIFF | ON FILE |
| EMILE SCHOEMAN | ON FILE |
| EMILE SWART | ON FILE |
| EMILE VAHABZADEH | ON FILE |
| EMILE VAN GELDEREN | ON FILE |
| EMILE VAN OOSTERWIJCK | ON FILE |
| EMILE VAN VARSSEVELD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILE VERWEIJ | ON FILE |
| ÉMILE VIENNEAU | ON FILE |
| EMILE VOS | ON FILE |
| EMILEE DZIUK-BARNETT | ON FILE |
| EMILEE E ELLENBERGER | ON FILE |
| EMILEE JOHNSON | ON FILE |
| EMILEE MADRAK | ON FILE |
| EMILEE RISHER | ON FILE |
| EMILEE SELLERS | ON FILE |
| EMILI FAJARDO | ON FILE |
| EMILI KOMATOVIC | ON FILE |
| EMILIA  BATY | ON FILE |
| EMILIA  DZIERŻAWSKA | ON FILE |
| EMILIA  GRUND | ON FILE |
| EMILIA  KAMMERICHS | ON FILE |
| EMILIA  TOH | ON FILE |
| EMILIA ALESSIA VENTURELLI | ON FILE |
| EMILIA BAJEROWSKA | ON FILE |
| emilia bataniuc | ON FILE |
| EMILIA BATANIUC | ON FILE |
| EMILIA BOŁOCH | ON FILE |
| EMILIA CASTILLO | ON FILE |
| EMILIA CHONG | ON FILE |
| EMILIA CHWIEĆKO | ON FILE |
| EMILIA CZEPIEC | ON FILE |
| EMILIA DA SILVA | ON FILE |
| EMILIA DENISULTANOVA | ON FILE |
| EMILIA ELGFORS | ON FILE |
| EMILIA ENEVA | ON FILE |
| EMILIA FIJOŁEK | ON FILE |
| Emilia Fioribello | ON FILE |
| EMILIA FORTINO | ON FILE |
| EMILIA FRITZON | ON FILE |
| EMILIA GUADARRAMA | ON FILE |
| EMILIA HACHUŁA | ON FILE |
| EMILIA HARDING | ON FILE |
| EMILIA ILIE | ON FILE |
| EMILIA JAROS | ON FILE |
| EMILIA JÓŹWIŃSKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILIA KUŁAK | ON FILE |
| EMILIA MANEA | ON FILE |
| EMILIA MARIA DE MATOS BORGES | ON FILE |
| Emilia MAZILU PLANCHON | ON FILE |
| EMILIA MIRTA COHEN | ON FILE |
| EMILIA MUSSO | ON FILE |
| EMILIA NÄRHI | ON FILE |
| EMILIA NAUMIEC | ON FILE |
| EMILIA NECULAI | ON FILE |
| EMILIA NEDELCHEVA | ON FILE |
| EMILIA PIERI | ON FILE |
| EMILIA PTAK | ON FILE |
| EMILIA ROSA | ON FILE |
| EMILIA ROSSI | ON FILE |
| EMÍLIA ŠNIRCOVÁ | ON FILE |
| EMILIA SOBALA | ON FILE |
| EMÍLIA STANKOVÁ | ON FILE |
| EMILIA STARKE | ON FILE |
| EMILIA STIHARU | ON FILE |
| EMILIA STIRONE | ON FILE |
| EMILIA STOILOVA | ON FILE |
| EMILIA SZEREMETA | ON FILE |
| EMILIA VARDAKASTANI | ON FILE |
| EMILIA VIDELA | ON FILE |
| EMILIA VIKTOROVA DIMITROVA | ON FILE |
| EMÍLIA VREŠTIAKOVÁ | ON FILE |
| EMILIAN  CYWINSKI | ON FILE |
| EMILIAN CONSTANTIN MERTICAR | ON FILE |
| EMILIAN DANAILA | ON FILE |
| EMILIAN RAESCU | ON FILE |
| EMILIAN ZIELINSKI | ON FILE |
| EMILIANA CORINA SELLANES FERNANDEZ | ON FILE |
| EMILIANA FERREIRA ORTIZ | ON FILE |
| EMILIANA PEÑA MOLLINEDO | ON FILE |
| EMILIANO  CIUCCI | ON FILE |
| EMILIANO  CREMONESE | ON FILE |
| EMILIANO  GILLI | ON FILE |
| EMILIANO  PRADO | ON FILE |
| EMILIANO  RODRIGUEZ DEL OLMO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILIANO  TINEO | ON FILE |
| EMILIANO AGUILERA | ON FILE |
| EMILIANO ALMEIDA | emilianoalmeida@hotmail.com |
| EMILIANO ALMEIDA | ON FILE |
| EMILIANO ANSELMI | ON FILE |
| EMILIANO BAEZ | ON FILE |
| EMILIANO BENUSSI | ON FILE |
| EMILIANO BROCCA | ON FILE |
| EMILIANO CANELLA | ON FILE |
| EMILIANO CANIZALES | ON FILE |
| EMILIANO CAPOBIANCO | ON FILE |
| EMILIANO CAPPELLETTI | ON FILE |
| EMILIANO CASOLI | ON FILE |
| EMILIANO CAVIGLIA | ON FILE |
| EMILIANO CAVIGLIA | ON FILE |
| EMILIANO CAVIGLIA | ON FILE |
| EMILIANO CAVIGLIA | ON FILE |
| EMILIANO CECCARELLI | ON FILE |
| EMILIANO CERVANTES FERNANDEZ | ON FILE |
| EMILIANO CERVIERI CARRAU | ON FILE |
| EMILIANO CONTI | ON FILE |
| EMILIANO CORREA | ON FILE |
| EMILIANO DAZA | ON FILE |
| EMILIANO DI DONATO | ON FILE |
| EMILIANO DI NAPOLI | ON FILE |
| EMILIANO DOELLO | ON FILE |
| EMILIANO DOLIF | ON FILE |
| EMILIANO ERLICH | ON FILE |
| EMILIANO ESCALON | ON FILE |
| EMILIANO ESPOSITO | ON FILE |
| EMILIANO EZEQUIEL SUÁREZ | ON FILE |
| EMILIANO FANDIÑO | ON FILE |
| EMILIANO FERRONI | ON FILE |
| EMILIANO FREDRIKSSON | ON FILE |
| EMILIANO FURRER MENDIZABAL | ON FILE |
| EMILIANO GABOARDI | ON FILE |
| EMILIANO GABRIEL CORDOBA CARRIZO | ON FILE |
| EMILIANO GABRIEL FIGOLA | ON FILE |
| EMILIANO GALAZZI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILIANO GARZA | ON FILE |
| EMILIANO GIOVANNI MARIA RECUPERO | ON FILE |
| EMILIANO GLASSMANN | ON FILE |
| EMILIANO GLOAZZO | ON FILE |
| EMILIANO GOEDERT | ON FILE |
| EMILIANO GOGAMI | ON FILE |
| EMILIANO GOMEZ | ON FILE |
| EMILIANO GONZALEZ | ON FILE |
| EMILIANO GONZALEZ FITCH | ON FILE |
| EMILIANO GORDILLO | ON FILE |
| EMILIANO HANGLIN | ON FILE |
| EMILIANO HEREDIA | ON FILE |
| Emiliano Herrero | eherr010@gmail.com |
| Emiliano Herrero | eherrero@gmail.com |
| EMILIANO HORACIO HERRERO | ON FILE |
| EMILIANO IVAN GOSENJE | ON FILE |
| EMILIANO LA SALA | ON FILE |
| EMILIANO LANDECHEA | ON FILE |
| EMILIANO LASRY | ON FILE |
| EMILIANO LAUZI | ON FILE |
| EMILIANO LIMIA | ON FILE |
| EMILIANO LOREDO | ON FILE |
| EMILIANO LOZANO | ON FILE |
| EMILIANO LUCIO MAGLIO | ON FILE |
| EMILIANO MAFRICI | ON FILE |
| EMILIANO MARRERO ROMERO | ON FILE |
| EMILIANO MODULA | ON FILE |
| EMILIANO MORETTI | ON FILE |
| EMILIANO MORUNO | ON FILE |
| EMILIANO PACENTI | ON FILE |
| EMILIANO PALUZZI | ON FILE |
| EMILIANO PAOLINI | ON FILE |
| EMILIANO PEREZ IPINA | ON FILE |
| EMILIANO PORCARA | ON FILE |
| EMILIANO PRADO | ON FILE |
| EMILIANO QUINTEIRO | ON FILE |
| EMILIANO RAMON HERNANDEZ | ON FILE |
| EMILIANO RAPOPORT | ON FILE |
| EMILIANO RODRÍGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILIANO ROJO | ON FILE |
| EMILIANO SABARIZ PEREZ | ON FILE |
| EMILIANO SALA | ON FILE |
| EMILIANO SÁNCHEZ | ON FILE |
| EMILIANO SARMIENTO | ON FILE |
| EMILIANO SCHIAVONI | ON FILE |
| EMILIANO SCOTTI | ON FILE |
| EMILIANO SIBILIA | ON FILE |
| EMILIANO SIMONE TIZI | ON FILE |
| EMILIANO SOSA | ON FILE |
| EMILIANO SOTOMAYOR | ON FILE |
| EMILIANO SOTOMAYOR GONZÁLEZ | ON FILE |
| EMILIANO TAGLIAMONTE | ON FILE |
| EMILIANO TARQUINI | ON FILE |
| EMILIANO TISCORNIA TOSAR | ON FILE |
| EMILIANO TRESPAILHIE | ON FILE |
| EMILIANO TRIGO | ON FILE |
| EMILIANO TUFANO | ON FILE |
| EMILIANO VIGNALI | ON FILE |
| EMILIANO ZÁRATE ROJAS | ON FILE |
| EMILIANO ZENGA | ON FILE |
| EMILIE  LOBNITZ | ON FILE |
| EMILIE A MCDOWELL | ON FILE |
| EMILIE ANDRADE | ON FILE |
| ÉMILIE AUGUSTE | ON FILE |
| EMILIE BABICZ | ON FILE |
| EMILIE BARCUCHOVA | ON FILE |
| EMILIE BERGGREN | ON FILE |
| EMILIE BLOINO | ON FILE |
| EMILIE BONNAY | ON FILE |
| EMILIE BRETON | ON FILE |
| EMILIE CAMERON-NUNES | ON FILE |
| EMILIE CASTILLON | ON FILE |
| EMILIE COMPIGNIE | ON FILE |
| EMILIE CORPUZ | ON FILE |
| EMILIE COSTIKYAN | ON FILE |
| ÉMILIE DAMOISEAU | ON FILE |
| EMILIE DELENTE | ON FILE |
| EMILIE DENOMMÉE-GRAVEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILIE DESCHAMPS | ON FILE |
| EMILIE ERIC | ON FILE |
| EMILIE GAUDIERE | ON FILE |
| EMILIE GENDRE | ON FILE |
| EMILIE GENVO | ON FILE |
| EMILIE HAMANG | ON FILE |
| EMILIE JACQUELINE CARØE | ON FILE |
| EMILIE LESSARD | ON FILE |
| EMILIE LOBOS | ON FILE |
| EMILIE LOMBOIS | ON FILE |
| EMILIE LOUISE KAO | ON FILE |
| EMILIE LUCAS | ON FILE |
| EMILIE MARIE ANNIE GUERRO | ON FILE |
| ÉMILIE MATHIS | ON FILE |
| EMILIE NOYER | ON FILE |
| EMILIE PARIGAUX | ON FILE |
| EMILIE SMITH | ON FILE |
| EMILIE SORRENTINO | ON FILE |
| EMILIE TERCHANI | ON FILE |
| EMILIE TROMPAT | ON FILE |
| EMILIE VAN DER VEN | ON FILE |
| EMILIE VČOLKOVA | ON FILE |
| EMILIE VENTALON | ON FILE |
| EMILIE VOLPILIERE | ON FILE |
| EMILIE WALASZCZYK | ON FILE |
| EMILIE YONKERS | ON FILE |
| EMILIEN ARMANDON | ON FILE |
| EMILIEN AUER | ON FILE |
| EMILIEN BEAUDREY | ON FILE |
| ÉMILIEN BINAUX | ON FILE |
| EMILIEN EL IBRAHIMI | ON FILE |
| EMILIEN GAIGNETTE | ON FILE |
| EMILIEN GARDEUR | ON FILE |
| EMILIEN RENE LAVIGUERIE | ON FILE |
| EMILIEN THEVENIN | ON FILE |
| EMILIEN TRIOULAIRE | ON FILE |
| EMILI-ERIN PUENTE | ON FILE |
| EMILIJA DENIC | ON FILE |
| EMILIJA HRISTOVA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILIJA KOSTIC | ON FILE |
| EMILIJA MILICEVIC | ON FILE |
| EMILIJANA MITROVIC STOLIC | ON FILE |
| EMILIO  BELMONTE | ON FILE |
| EMILIO  CHICO MARROQUIN | ON FILE |
| EMILIO  FAGANELLO | ON FILE |
| EMILIO  GARCIA | ON FILE |
| EMILIO  GARCIA | ON FILE |
| EMILIO  MIGALLEN III | ON FILE |
| EMILIO AGUILAR | ON FILE |
| EMILIO AGUIRRE | ON FILE |
| EMILIO AMAURY MENDOZA LOPEZ | ON FILE |
| EMILIO ANDRES | ON FILE |
| EMILIO ANDREW HURTADO | ON FILE |
| EMILIO ANTONIO | ON FILE |
| EMILIO AZAEL ALVAREZ OROPEZA | ON FILE |
| EMILIO BAGLIETTO | ON FILE |
| EMILIO BARBIERI | ON FILE |
| EMILIO BARRAGAN ESCOBAR | ON FILE |
| EMILIO BASA | ON FILE |
| EMILIO BATUSIC | ON FILE |
| EMILIO BERTETTO | ON FILE |
| EMILIO BETANCOURT | ON FILE |
| EMILIO BISANTI | ON FILE |
| EMILIO BONILLA | ON FILE |
| EMILIO BOUZAMONDO | ON FILE |
| EMILIO BRAGANZA | ON FILE |
| EMILIO CABADAS | ON FILE |
| EMILIO CAMBIAGHI | ON FILE |
| EMILIO CAMPOS TIENDA | ON FILE |
| EMILIO CARAPUTENY | ON FILE |
| EMILIO CARDOZO | ON FILE |
| EMILIO CARRIZALES | ON FILE |
| EMILIO CASTANO | ON FILE |
| EMILIO CASTILLO | ON FILE |
| EMILIO CASTRILLEJO HERNANTES | ON FILE |
| EMILIO CAVAZOS | ON FILE |
| EMILIO CECCHETTI | ON FILE |
| EMILIO CELLURALE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EMILIO CERUNDOLO | ON FILE |
| EMILIO CIAPPI | ON FILE |
| EMILIO CIPPONERI | ON FILE |
| EMILIO CLEMENTE | ON FILE |
| EMILIO COLOMBO | ON FILE |
| EMILIO COUWENBERG | ON FILE |
| EMILIO DAL BO | ON FILE |
| EMILIO DAMASCO | ON FILE |
| EMILIO DAY ISRAEL | ON FILE |
| EMILIO DEPETRIS | ON FILE |
| EMILIO DI CESARE | ON FILE |
| EMILIO DI NUZZO | ON FILE |
| EMILIO DI NUZZO | ON FILE |
| EMILIO DIAZ | ON FILE |
| EMILIO DOMENECH ESTARELLAS | ON FILE |
| EMILIO DOMINGUEZ | ON FILE |
| EMILIO DOMINGUEZ | ON FILE |
| Emilio Dominguez Ruiz | ON FILE |
| EMILIO DUARTE VIVO | ON FILE |
| EMILIO EGUIA | ON FILE |
| EMILIO FIALLOS | ON FILE |
| EMILIO FONTI | ON FILE |
| EMILIO FRATARCANGELI | ON FILE |
| EMILIO GABRIELE SISON | ON FILE |
| EMILIO GALLEGOS | ON FILE |
| EMILIO GALLIANO | ON FILE |
| EMILIO GARCIA | ON FILE |
| EMILIO GARCIA | ON FILE |
| EMILIO GARCÍA BUIXENS | ON FILE |
| EMILIO GASPAR LOPEZ BRAVO | ON FILE |
| EMILIO GENOVESE | ON FILE |
| EMILIO GONZALES III | ON FILE |
| EMILIO GONZALEZ | ON FILE |
| EMILIO GRECO | ON FILE |
| EMILIO GRECO | ON FILE |
| EMILIO GUEVARA | ON FILE |
| EMILIO HEITOR | ON FILE |
| EMILIO JOSÉ LÓPEZ SCHOP | ON FILE |
| EMILIO JUNIOR RODRIGUES MENDES BRAGA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILIO LARA FERNANDEZ | ON FILE |
| EMILIO LEON | ON FILE |
| EMILIO LLAVALLOL | ON FILE |
| EMILIO LOPEZ | ON FILE |
| Emilio Lopez | elopez93@gmail.com |
| EMILIO LÓPEZ | ON FILE |
| EMILIO LORENTE MELERO | ON FILE |
| EMILIO MAFFI | ON FILE |
| EMILIO MAGAZZINI | ON FILE |
| EMILIO MARTÍNEZ VARELA | ON FILE |
| EMILIO MEDEROS | ON FILE |
| EMILIO MENDEZ | ON FILE |
| EMILIO MERA | ON FILE |
| EMILIO MERCURIALI | ON FILE |
| EMILIO MOLINA | ON FILE |
| EMILIO MUSSALI SACAL | ON FILE |
| EMILIO NAMUZ | ON FILE |
| EMILIO NDREU | ON FILE |
| EMILIO ODOARDI | ON FILE |
| EMILIO OLGUIN | ON FILE |
| EMILIO OREGLIA | ON FILE |
| EMILIO PADILLA | ON FILE |
| EMILIO PEREZ | ON FILE |
| EMILIO PÉREZ | ON FILE |
| EMILIO PETRAGLIA | ON FILE |
| EMILIO PINI | ON FILE |
| EMILIO PORTOCARRERO | ON FILE |
| EMILIO QUILES | ON FILE |
| EMILIO RAMON-GARCIA | ON FILE |
| EMILIO RASTELLINI | ON FILE |
| EMILIO REARTE | ON FILE |
| EMILIO REY VIAÑO | ON FILE |
| EMILIO RIOS GARCIA | ON FILE |
| EMILIO RIVERO | ON FILE |
| EMILIO RODRIGUEZ NIEVAS | ON FILE |
| EMILIO SALAZAR CAMACHO | ON FILE |
| EMILIO SAN JOSÉ | ON FILE |
| EMILIO SANCHEZ-SOUTH | ON FILE |
| EMILIO SANMILLAN ROBERTS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILIO SANTOS LEAL | ON FILE |
| EMILIO SAPIAIN | ON FILE |
| EMILIO SAVIOLI | ON FILE |
| EMILIO SHAH | ON FILE |
| EMILIO SILVA DRITRIT | ON FILE |
| EMILIO SOCCI | ON FILE |
| EMILIO SOTOMAYOR | ON FILE |
| EMILIO ULERIO | ON FILE |
| EMILIO ULISSE | ON FILE |
| EMILIO URQUIZA | ON FILE |
| EMILIO VAESKEN | ON FILE |
| EMILIO VALENCIA | ON FILE |
| EMILIO VAN DOORN | ON FILE |
| EMILIO VERA | ON FILE |
| EMILIO VÍCTOR ANGULO | ON FILE |
| EMILIO VILLALBA ARRASCAETA | ON FILE |
| EMILIO VILLAR | ON FILE |
| EMILIO VISCO | ON FILE |
| EMILIO VLADIC | ON FILE |
| EMILIO ZIEBA | ON FILE |
| EMILIO ZINIADES | ON FILE |
| EMILIOS KNIGHT | ON FILE |
| EMILIS BALTRUSAITIS | ON FILE |
| EMILIUS VAN LIESHOUT | ON FILE |
| EMILIYA TAKEVA | ON FILE |
| EMILL MØLGAARD | ON FILE |
| EMILLA MØLLER-PETERSEN | ON FILE |
| EMILLE ANDINO | ON FILE |
| EMILLI MARTEGANHA DA SILVA | ON FILE |
| EMILLY SHEY BARBOSA | ON FILE |
| EMILLYO MIERA-ADAMO | ON FILE |
| EMĪLS MELDERS | ON FILE |
| EMILS PUTNINS | ON FILE |
| EMĪLS ZAŠČERINSKIS | ON FILE |
| EMILSE LORENA SCHNAIDERMAN | ON FILE |
| EMILSE MARTINEZ | ON FILE |
| EMILSE MOLLO | ON FILE |
| EMILSE PAULA RADZIWILUK | ON FILE |
| EMILSE SCHNAIDERMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILSE SCHNAIDERMAN | ON FILE |
| EMILSON THEODORE HILARIO | ON FILE |
| EMILTON ORTIZ | ON FILE |
| EMILY BENEDETTO | ON FILE |
| EMILY BITTNER | ON FILE |
| EMILY FINCH | ON FILE |
| EMILY MCCLAVE | ON FILE |
| EMILY MUKAI | ON FILE |
| EMILY POEHNER | ON FILE |
| EMILY SMITH | ON FILE |
| EMILY STOPKA | ON FILE |
| EMILY ABERG | ON FILE |
| EMILY ABERGEL | ON FILE |
| EMILY ALEXANDER | ON FILE |
| EMILY ALLEN | ON FILE |
| EMILY ANDREA YORK AVILAN | ON FILE |
| EMILY ANN BASCO | ON FILE |
| EMILY ANN FRIEDBERG | ON FILE |
| EMILY ANN PORTER | ON FILE |
| EMILY ARNOLD | ON FILE |
| EMILY AYRES | ON FILE |
| EMILY BAGDATLI | ON FILE |
| EMILY BAILEY | ON FILE |
| EMILY BALDOMERO | ON FILE |
| EMILY BEEHAG | ON FILE |
| EMILY BERK | ON FILE |
| EMILY BHOY | ON FILE |
| EMILY BIANCHINO | ON FILE |
| EMILY BIEHLER | ON FILE |
| EMILY BLIM | ON FILE |
| EMILY BLUM | ON FILE |
| EMILY BOAST | ON FILE |
| EMILY BONDARUK | ON FILE |
| EMILY BONHAM | ON FILE |
| EMILY BORNSTEIN | ON FILE |
| EMILY BOUTARD | ON FILE |
| EMILY BRADLEY | ON FILE |
| EMILY BRIDGE | ON FILE |
| EMILY BRISTOL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILY BROBECK | ON FILE |
| EMILY BROWN | ON FILE |
| EMILY BROWN | ON FILE |
| EMILY BROWN | ON FILE |
| EMILY BUECHLER | ON FILE |
| EMILY BYRD | ON FILE |
| EMILY BYUN | ON FILE |
| EMILY CAMPANO | ON FILE |
| EMILY CANTAFIO | ON FILE |
| EMILY CARON | ON FILE |
| EMILY CARRIG | ON FILE |
| EMILY CATES | ON FILE |
| EMILY CHAPELLE | ON FILE |
| EMILY CHAVIRA | ON FILE |
| EMILY CHEN | ON FILE |
| EMILY CHEN | ON FILE |
| EMILY CHIU | ON FILE |
| EMILY CHONG | ON FILE |
| EMILY CHUNG | ON FILE |
| EMILY CLINE | ON FILE |
| EMILY COATMAN | ON FILE |
| EMILY COBIAN | ON FILE |
| EMILY COKE | ON FILE |
| EMILY CONKEY | ON FILE |
| EMILY COSS | ON FILE |
| EMILY COSTA | ON FILE |
| EMILY COSTELLO | ON FILE |
| EMILY COVIELLO | ON FILE |
| EMILY CRAVEN | ON FILE |
| EMILY CRAVEN | ON FILE |
| EMILY DAMM | ON FILE |
| EMILY DARROCH | ON FILE |
| EMILY DAVIES | ON FILE |
| EMILY DAVIS | ON FILE |
| EMILY DAVTIAN | ON FILE |
| EMILY DE QUAY | ON FILE |
| EMILY DEAL | ON FILE |
| EMILY DUENAS | ON FILE |
| EMILY ECKARDT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILY EDWARDS | ON FILE |
| EMILY ENDEMANN | ON FILE |
| EMILY ENGESETH | ON FILE |
| EMILY ENGOTT | ON FILE |
| EMILY ER | ON FILE |
| EMILY ERICKSON | ON FILE |
| EMILY ETUE | ON FILE |
| EMILY EVENS | ON FILE |
| EMILY EVERHART | ON FILE |
| EMILY EWING | ON FILE |
| EMILY FAREWELL | ON FILE |
| EMILY FISCHBECK | ON FILE |
| EMILY FLORENCE KRYSKA | ON FILE |
| EMILY FRANCIS | ON FILE |
| EMILY FREEMAN | ON FILE |
| EMILY FUHR | ON FILE |
| EMILY FULLER | ON FILE |
| EMILY GARCIA | ON FILE |
| EMILY GARRISON | ON FILE |
| EMILY GERRA | ON FILE |
| EMILY GOFF | ON FILE |
| EMILY GOFORTH | ON FILE |
| EMILY GOTHARD | ON FILE |
| EMILY GRAHAM | ON FILE |
| EMILY GRIMM | ON FILE |
| EMILY GUINAN | ON FILE |
| EMILY GUY | ON FILE |
| EMILY HAGGER | ON FILE |
| EMILY HALL | ON FILE |
| EMILY HAMMOND | ON FILE |
| EMILY HARKER | ON FILE |
| EMILY HARMON | ON FILE |
| EMILY HAYDON | ON FILE |
| EMILY HELLUMS | ON FILE |
| EMILY HEMSLEY | ON FILE |
| EMILY HENNIG | ON FILE |
| EMILY HEROLD | ON FILE |
| EMILY HILLYARD | ON FILE |
| EMILY HOLLAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILY HONARMAND | ON FILE |
| EMILY HU | ON FILE |
| EMILY HUDDLESTON | ON FILE |
| EMILY HUIZENGA | ON FILE |
| EMILY INZER | ON FILE |
| EMILY JACOMETTI | ON FILE |
| EMILY JACOSALEM | ON FILE |
| EMILY JAIME | ON FILE |
| EMILY JANE LEAR | ON FILE |
| EMILY JARRIS | ON FILE |
| EMILY JOHNSON SURRATT | ON FILE |
| EMILY JORDAN | ON FILE |
| EMILY KAESTNER | ON FILE |
| EMILY KELLOW | ON FILE |
| EMILY KENNEDY | ON FILE |
| EMILY KHOO | ON FILE |
| EMILY KIBERD | ON FILE |
| EMILY KIRBY | ON FILE |
| EMILY KLOBUCHAR | ON FILE |
| EMILY KRAUSE | ON FILE |
| EMILY KRAVITZ | ON FILE |
| EMILY LARDNER | ON FILE |
| Emily Leung | ON FILE |
| EMILY LEUNG | ON FILE |
| EMILY LIEN | ON FILE |
| EMILY LINCOLN | ON FILE |
| EMILY LING | ON FILE |
| EMILY LISTMANN | ON FILE |
| EMILY LIU | ON FILE |
| EMILY LIU | ON FILE |
| EMILY LOPEZ | ON FILE |
| EMILY LOUISE AYLSWORTH | ON FILE |
| EMILY LOUISE COPE SMITH | ON FILE |
| EMILY LOWE | ON FILE |
| EMILY LYNN BEAUCHAMP | ON FILE |
| EMILY MA | ON FILE |
| EMILY MACAWILI | ON FILE |
| EMILY MACDONALD | ON FILE |
| EMILY MACDONELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILY MACKAY | ON FILE |
| EMILY MAHLON | ON FILE |
| EMILY MAN | ON FILE |
| EMILY MARIE FOX | ON FILE |
| EMILY MARSHALL | ON FILE |
| EMILY MARSHALL | ON FILE |
| EMILY MARTIN | ON FILE |
| EMILY MARTINEZ | ON FILE |
| EMILY MAST | ON FILE |
| EMILY MAY LEE | ON FILE |
| EMILY MBURIA | ON FILE |
| EMILY MCCARTY | ON FILE |
| EMILY MCGURN | ON FILE |
| EMILY MCLUCKIE | ON FILE |
| EMILY MENEGHINI | ON FILE |
| EMILY MEYSAMI FARD | ON FILE |
| EMILY MONEY | ON FILE |
| EMILY MORGAN | ON FILE |
| EMILY MORRISON | ON FILE |
| EMILY N SELLS | ON FILE |
| EMILY NERING | ON FILE |
| EMILY NGUYEN | ON FILE |
| EMILY NICOLE PEREIRA DEPAULA | ON FILE |
| EMILY NIKELLYS | ON FILE |
| EMILY NUECHTERLEIN | ON FILE |
| Emily Oates | ON FILE |
| EMILY OATES | ON FILE |
| EMILY ONG | ON FILE |
| EMILY ONOFRIO | ON FILE |
| EMILY OPAZO | ON FILE |
| EMILY PENUEN | ON FILE |
| EMILY PERRY | ON FILE |
| EMILY PICKETT | ON FILE |
| EMILY PLUMLEY | ON FILE |
| EMILY PORTER | ON FILE |
| EMILY POTZMANN | ON FILE |
| EMILY PRESSER-KING | ON FILE |
| EMILY PRIEST | ON FILE |
| EMILY PRUITT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILY PYKE | ON FILE |
| EMILY QUELIZ | ON FILE |
| EMILY QUINN | ON FILE |
| EMILY RAND | ON FILE |
| EMILY RASIA | ON FILE |
| EMILY RASMASON | ON FILE |
| EMILY REYNOLDS | ON FILE |
| EMILY RHODES | ON FILE |
| EMILY RIZZO | ON FILE |
| EMILY ROACH | ON FILE |
| EMILY ROBINA GORDON | ON FILE |
| EMILY RODRIGUEZ | ON FILE |
| EMILY ROSE | ON FILE |
| EMILY ROSE BECHARD | ON FILE |
| EMILY ROSE DALLARA | ON FILE |
| EMILY ROSE HILL | ON FILE |
| EMILY ROUGHTON | ON FILE |
| EMILY ROUSE | ON FILE |
| EMILY RUETER | ON FILE |
| EMILY RYU | ON FILE |
| EMILY SALTER | ON FILE |
| EMILY SAUNDERS | ON FILE |
| Emily Saunders | ees728@gmail.com |
| EMILY SCHADEMAN | ON FILE |
| EMILY SCHROLL | ON FILE |
| EMILY SCHULTZ | ON FILE |
| EMILY SEDIN | ON FILE |
| EMILY SEWELL | ON FILE |
| Emily Sheskin | ON FILE |
| EMILY SHESKIN | ON FILE |
| EMILY SHIM | ON FILE |
| EMILY SHU MUI LIM | ON FILE |
| EMILY SISON | ON FILE |
| EMILY SMITH | ON FILE |
| EMILY SOPHIA LYNCH | ON FILE |
| EMILY STEIN | ON FILE |
| EMILY STEVENS | ON FILE |
| EMILY STEVENSON | ON FILE |
| EMILY STUKEL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMILY TAN | ON FILE |
| EMILY TAYLOR | ON FILE |
| EMILY TEDJOJUWONO | ON FILE |
| EMILY TEREPO | ON FILE |
| EMILY THAIN | ON FILE |
| EMILY THOMAS | ON FILE |
| EMILY THOMPSON | ON FILE |
| EMILY THOONG | ON FILE |
| EMILY TJIONG | ON FILE |
| EMILY TOBITA | ON FILE |
| EMILY TONG | ON FILE |
| EMILY TRAN | ON FILE |
| EMILY TU | ON FILE |
| EMILY VEENMAN | ON FILE |
| EMILY VERE NICOLL | ON FILE |
| EMILY VITORIA AGUIAR | ON FILE |
| EMILY WALKER | ON FILE |
| EMILY WANG | ON FILE |
| EMILY WEINTRAUB | ON FILE |
| EMILY WENG | ON FILE |
| EMILY WESTMAN | ON FILE |
| EMILY WHITFIELD | ON FILE |
| EMILY WILSON | ON FILE |
| EMILY WISNIEWSKI | ON FILE |
| EMILY WONG | ON FILE |
| EMILY WOODS | ON FILE |
| EMILY WORINKENG | ON FILE |
| EMILY WRIGHT | ON FILE |
| EMILY WRIGHT | ON FILE |
| EMILY XU | ON FILE |
| EMILY YAM | ON FILE |
| EMILY YANG | ON FILE |
| EMILY YAO | ON FILE |
| EMILY YEW | ON FILE |
| EMILY YIM-YI LAM | ON FILE |
| EMILY ZIEMER | ON FILE |
| EMILYAN YORDANOV | ON FILE |
| EMILY-ROSE BRAITHWAITE | ON FILE |
| Emily-Rose Braithwaite | laminatrades@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMIN ADZAJLIC | ON FILE |
| EMIN AKINCI | ON FILE |
| EMIN BASTURK | ON FILE |
| EMIN CAUSEVIC | ON FILE |
| EMIN CEKIL | ON FILE |
| EMIN DEVIĆ | ON FILE |
| EMIN DIZDAR | ON FILE |
| EMIN GRBO | ON FILE |
| EMIN HASANZADE | ON FILE |
| EMIN IMANVERDIYEV | ON FILE |
| EMIN KALAN | ON FILE |
| EMIN KHALAFIAN | ON FILE |
| EMIN KUBURA | ON FILE |
| EMIN OSLU | ON FILE |
| EMIN SEMERCI | ON FILE |
| EMINA DUBRAVIC | ON FILE |
| EMINA DUKIC | ON FILE |
| EMINA NALIC | ON FILE |
| EMINA NOVICIC | ON FILE |
| EMINE  BEN ROMDHANE | ON FILE |
| EMINE BALA | ON FILE |
| EMINE CEREN YURDAKUL | ON FILE |
| EMINE DEMIR | ON FILE |
| EMINE GÜLŞAH ÇAKICI | ON FILE |
| EMINE GUNGOR | ON FILE |
| EMINE JUSAINOV | ON FILE |
| EMINE KAGITCI | ON FILE |
| EMINE KARAASLAN | ON FILE |
| EMINE KARACAN | ON FILE |
| EMINE KOCAGIL KESKIN | ON FILE |
| EMINE NUR SEN | ON FILE |
| EMINE TASARSLAN | ON FILE |
| EMINE YESIM OSGOOD | ON FILE |
| EMIOSHOR LUCKY EGBIDI | ON FILE |
| EMIR AKTAS | ON FILE |
| EMIR ALCHAPAR | ON FILE |
| EMIR ALDANMAZ | ON FILE |
| EMIR ALI SADAGHIANI | ON FILE |
| EMIR ALTUNDAG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMIR ARDA FIDAN | ON FILE |
| EMIR AVILES | ON FILE |
| EMIR BOGALAR | ON FILE |
| EMIR CABUKOGLU | ON FILE |
| EMIR CALIK | ON FILE |
| EMIR CAMUZ | ON FILE |
| EMIR CAN KAMARAL | ON FILE |
| EMIR CATIC | ON FILE |
| EMIR CETOJEVIC | ON FILE |
| EMIR DELDAG | ON FILE |
| EMIR DELIBASIC | ON FILE |
| EMIR DJEKIĆ | ON FILE |
| EMIR FRISBY | ON FILE |
| EMIR FRISBY | ON FILE |
| EMIR GUNERHAN | ON FILE |
| EMIR HASAN GAZAL BRIZUELA | ON FILE |
| EMIR HODŽIĆ | ON FILE |
| EMIR IBRAHIM POLAT | ON FILE |
| EMIR IBRAHIM POLAT | ON FILE |
| EMIR IBRANOVIC | ON FILE |
| EMIR INAJETOVIC | ON FILE |
| EMIR JASKIC | ON FILE |
| EMIR KADRIC | ON FILE |
| Emir Kadric | emir.kadric@hotmail.com |
| EMIR KARAVDIC | ON FILE |
| EMIR KARAVDIC | ON FILE |
| EMIR KAYIKCI | ON FILE |
| EMIR KESER | ON FILE |
| EMIR KIAMILEV | ON FILE |
| EMIR KOCYIGIT | ON FILE |
| EMIR KURTOVIĆ | ON FILE |
| EMIR LEE | ON FILE |
| EMIR MADEN | ON FILE |
| EMIR MARCHI | ON FILE |
| EMIR MELKIC | ON FILE |
| EMIR MERZECI | ON FILE |
| EMIR MUMINOVIC | ON FILE |
| EMIR ORBATU | ON FILE |
| EMIR OYKU KIYAK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMIR PAREDES | ON FILE |
| EMIR PASALIC | ON FILE |
| EMIR RIZAL BIN AHMAD TARMIZI | ON FILE |
| EMIR ROSA | ON FILE |
| EMIR SARAJLIC | ON FILE |
| EMIR SEFA TOPUK | ON FILE |
| EMIR SENCER GUL | ON FILE |
| EMIR SHALAKU | ON FILE |
| EMIR SHERBI | ON FILE |
| EMIR TEPIC | ON FILE |
| EMIR TUBAY | ON FILE |
| EMIR TURAB YILMAZ | ON FILE |
| EMIR UZUNIC | ON FILE |
| EMIR VELAZQUEZ | ON FILE |
| EMIR YUSRI | ON FILE |
| EMIR ZAJKO | ON FILE |
| EMIRCAN CETIN | ON FILE |
| EMIRCAN DURNA | ON FILE |
| EMIRCAN GECICI | ON FILE |
| EMIRCAN SARI | ON FILE |
| EMIRHAN ARABACI | ON FILE |
| EMIRHAN ATLIG | ON FILE |
| EMIRHAN BAYKARA | ON FILE |
| EMIRHAN DAGCI | ON FILE |
| EMIRHAN DEGER | ON FILE |
| EMIRHAN DEMIREL | ON FILE |
| EMIRHAN DOLKUNDARI | ON FILE |
| EMIRHAN EMIN ACAR | ON FILE |
| EMIRHAN ERTEKIN | ON FILE |
| EMIRHAN GOKTEPE | ON FILE |
| EMIRHAN GUNEY | ON FILE |
| EMIRHAN KARAHAN | ON FILE |
| EMIRHAN SANLI | ON FILE |
| EMIRHAN TOPALOĞLU | ON FILE |
| EMIRHAN USTA | ON FILE |
| Emiris-Cohen, Spencer | ON FILE |
| EMIRKAGAN URHAN | ON FILE |
| EMIRKAN HOS | ON FILE |
| EMIRO ALONSO QUINTERO MEJIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMITT SMITH | ON FILE |
| EMIW AREKPAMI HANDWAREA | ON FILE |
| EMJI PERIYAPAIYAN | ON FILE |
| EMLY GAUCI | ON FILE |
| EMLYN AUSTIN | ON FILE |
| EMLYN DAVIES | ON FILE |
| EMLYN DAVIES | ON FILE |
| EMLYN THEYS | ON FILE |
| EMMA  CLARIDGE | ON FILE |
| EMMA  FALSEY | ON FILE |
| EMMA  GIORDANO | ON FILE |
| EMMA  GODDARD | ON FILE |
| EMMA  HAMILTON | ON FILE |
| EMMA  HEFFERNAN | ON FILE |
| EMMA  SAILEMA | ON FILE |
| EMMA AMBAH | ON FILE |
| EMMA ANDRUS | ON FILE |
| EMMA AUSTEN | ON FILE |
| EMMA BAĎUROVÁ | ON FILE |
| EMMA BARATA | ON FILE |
| EMMA BELL | ON FILE |
| EMMA BELTMAN | ON FILE |
| EMMA BERTIN-MAGHIT | ON FILE |
| EMMA BIRD | ON FILE |
| EMMA BLANCO AGUILAR  DE CONDARCO | ON FILE |
| EMMA BLOMGREEN | ON FILE |
| EMMA BOUZIDIS | ON FILE |
| EMMA BOUZIDIS | ON FILE |
| EMMA BRIDGER | ON FILE |
| EMMA BRUCE | ON FILE |
| EMMA BUGG | ON FILE |
| EMMA BUITELAAR | ON FILE |
| EMMA BUSCOMBE | ON FILE |
| EMMA CAMARGO | ON FILE |
| EMMA CAMBRIDGE | ON FILE |
| EMMA CARLTON | ON FILE |
| EMMA CHAN | ON FILE |
| EMMA CHAN | ON FILE |
| EMMA CHANG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMA CHARLOTTE PLANTING | ON FILE |
| EMMA CHOMIN | ON FILE |
| EMMA CHRISTINE CONNOLLY | ON FILE |
| EMMA COHEN | ON FILE |
| EMMA COULON | ON FILE |
| EMMA COURRET | ON FILE |
| EMMA CURRAN | ON FILE |
| EMMA DAAROL BRIA | ON FILE |
| EMMA DARSCHEWSKI | ON FILE |
| EMMA DEMPSEY | ON FILE |
| EMMA DENNIS | ON FILE |
| EMMA DILLON | ON FILE |
| EMMA DILLON | ON FILE |
| EMMA DIXON | ON FILE |
| EMMA DOHERTY | ON FILE |
| EMMA DOWLING | ON FILE |
| EMMA DUNLAP | ON FILE |
| EMMA EICHBAUM | ON FILE |
| EMMA ELISABETH REIKO KRENING | ON FILE |
| EMMA ELIZABETH GUTHRIE | ON FILE |
| EMMA ELUM | ON FILE |
| EMMA ESTRERA | ON FILE |
| EMMA EYTCHESON | ON FILE |
| EMMA FABIANO | ON FILE |
| EMMA FIELDER | ON FILE |
| EMMA FLORES | ON FILE |
| EMMA FORRISTAL | ON FILE |
| EMMA FRIEDMAN | ON FILE |
| EMMA FULU | ON FILE |
| EMMA GARCIA-CALLEJA | ON FILE |
| EMMA GASKELL | ON FILE |
| EMMA GEERING | ON FILE |
| EMMA GLAVICH | ON FILE |
| EMMA GONZÁLEZ | ON FILE |
| EMMA GONZÁLEZ MENÉNDEZ | ON FILE |
| EMMA GOULD | ON FILE |
| EMMA GOVERS | ON FILE |
| EMMA GRACE ANDERSON | ON FILE |
| EMMA GRACE PRIFTANJ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMA GRAZIOSI | ON FILE |
| EMMA GREEN | ON FILE |
| EMMA GRUBB | ON FILE |
| EMMA HACKWELL | ON FILE |
| EMMA HALPIN | ON FILE |
| EMMA HAWCROFT | ON FILE |
| EMMA HEALY | ON FILE |
| EMMA HEIKKINEN | ON FILE |
| EMMA HELMS | ON FILE |
| EMMA HENSCHKE | ON FILE |
| EMMA HERLONG | ON FILE |
| EMMA HERNÀNDEZ | ON FILE |
| EMMA HERTERICH | ON FILE |
| EMMA HICKEY | ON FILE |
| EMMA HILL | ON FILE |
| EMMA HILL | ON FILE |
| EMMA HILL | ON FILE |
| Emma Hill | pandehill@bigpond.com |
| EMMA HOFFMAN | ON FILE |
| EMMA HOOK | ON FILE |
| EMMA HOPPE | ON FILE |
| EMMA HORST | ON FILE |
| EMMA HOTHER | ON FILE |
| EMMA HRABOVSKY | ON FILE |
| EMMA HUGHES | ON FILE |
| EMMA JACOBS | ON FILE |
| EMMA JANE WADE | ON FILE |
| EMMA JOHNSTON | ON FILE |
| EMMA KANESHWARAN | ON FILE |
| EMMA KAYE | ON FILE |
| EMMA KINSELLA | ON FILE |
| EMMA KIRK | ON FILE |
| EMMA KLOKOČKOVÁ | ON FILE |
| EMMA KRANTZ | ON FILE |
| EMMA LANGSHAW | ON FILE |
| EMMA LEMMERMAN | ON FILE |
| EMMA LENNARTSSON | ON FILE |
| EMMA LEVERT | ON FILE |
| EMMA LEWIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMA LEWIS | ON FILE |
| EMMA LILJA | ON FILE |
| EMMA LIN | ON FILE |
| EMMA LONEY | ON FILE |
| EMMA LOUISE BROWN | ON FILE |
| EMMA LOUISE QUEEN | ON FILE |
| EMMA LØVENDAHL | ON FILE |
| EMMA LUNA | ON FILE |
| EMMA MACDOUGALL | ON FILE |
| EMMA MALINA | ON FILE |
| EMMA MARAIS | ON FILE |
| EMMA MARCHANT | ON FILE |
| EMMA MARIE THOMAS | ON FILE |
| EMMA MARIE VICKERS | ON FILE |
| EMMA MARTIROSYAN | ON FILE |
| EMMA MCCALL | ON FILE |
| EMMA MCCANN | ON FILE |
| EMMA MCCARTY | ON FILE |
| EMMA MCCUE | ON FILE |
| EMMA MCGETTIGAN | ON FILE |
| EMMA MEDINA | ON FILE |
| EMMA MELEY | ON FILE |
| EMMA MESNER | ON FILE |
| EMMA MITCHELL | ON FILE |
| EMMA MOLINARI | ON FILE |
| EMMA MUELLER | ON FILE |
| EMMA NAGLESTAD | ON FILE |
| EMMA NEOH | ON FILE |
| EMMA O DONNELL KELLY | ON FILE |
| EMMA O’ROURKE | ON FILE |
| EMMA OLSSON | ON FILE |
| EMMA ONG | ON FILE |
| EMMA PAGE | ON FILE |
| EMMA PELLEGRINI | ON FILE |
| EMMA PERRET | ON FILE |
| EMMA PETERS | ON FILE |
| EMMA PETTERSSON | ON FILE |
| EMMA PHILLIPS | ON FILE |
| EMMA PIASEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMA RAINSFORD | ON FILE |
| EMMA RAMBO | ON FILE |
| EMMA RAMOS COBO | ON FILE |
| EMMA REA | ON FILE |
| EMMA REGEUR | ON FILE |
| EMMA RHODES-PERY | ON FILE |
| EMMA RIBE | ON FILE |
| EMMA ROBERTSON | ON FILE |
| EMMA ROBERTSON | ON FILE |
| EMMA RODRIGUEZ | ON FILE |
| EMMA RONNEY | ON FILE |
| EMMA ROWE | ON FILE |
| EMMA RUDBECK | ON FILE |
| EMMA RUSSELL | ON FILE |
| EMMA SÁNCHEZ | ON FILE |
| EMMA SÁNCHEZ | ON FILE |
| EMMA SAO | ON FILE |
| EMMA SAVOY | ON FILE |
| EMMA SEARLES | ON FILE |
| EMMA SGRO | ON FILE |
| EMMA SHANKS | ON FILE |
| EMMA SHEPHERD | ON FILE |
| EMMA SHEPHERD | ON FILE |
| EMMA SHERIDAN | ON FILE |
| EMMA SINFIELD | ON FILE |
| EMMA SOFIA ORFEO | ON FILE |
| EMMA SPILLMAN | ON FILE |
| EMMA STILL | ON FILE |
| EMMA STINISSEN | ON FILE |
| EMMA STROYNY | ON FILE |
| EMMA SUSCHKOV | ON FILE |
| EMMA SWAN | ON FILE |
| EMMA TANEN | ON FILE |
| EMMA TERESA O'CONNELL | ON FILE |
| EMMA THAIS ALVARDO DE MORILLO | ON FILE |
| EMMA THIES | ON FILE |
| EMMA TOMLINSON | ON FILE |
| EMMA TOMPKINS | ON FILE |
| EMMA TOPERCER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMA TORBENSEN | ON FILE |
| EMMA TOWNSEND LANGDON | ON FILE |
| Emma Townsend Langdon | emmatlangdon@gmail.com |
| EMMA TRAKSEL | ON FILE |
| EMMA TRAN | ON FILE |
| EMMA VAN BOKHOVEN | ON FILE |
| EMMA VAN DER GAAG | ON FILE |
| EMMA VAROTTO | ON FILE |
| EMMA VAUGHAN | ON FILE |
| EMMA VAUGHAN | ON FILE |
| EMMA VELA | ON FILE |
| EMMA VENTURA | ON FILE |
| EMMA VERMEULEN | ON FILE |
| EMMA VESTRHEIM | ON FILE |
| EMMA WALSH | ON FILE |
| EMMA WARREN | ON FILE |
| EMMA WEBER | ON FILE |
| EMMA WEINBERG | ON FILE |
| EMMA WHEELDON | ON FILE |
| EMMA WHITE | ON FILE |
| EMMA WHITMORE | ON FILE |
| EMMA WINK | ON FILE |
| EMMA WOLFE | ON FILE |
| EMMA WOODHOUSE | ON FILE |
| EMMA ZAMMITT | ON FILE |
| EMMA ZHANG | ON FILE |
| EMMA ZUCKERMAN | ON FILE |
| EMMAH KANIU | ON FILE |
| EMMA-JANE MANLEY | ON FILE |
| EMMA-JAYNE MORGAN | ON FILE |
| EMMALEE WADE | ON FILE |
| EMMALINE EGAN | ON FILE |
| EMMALYN GUTIERREZ | ON FILE |
| EMMALYN HO | ON FILE |
| Emmalyn OBRA | ON FILE |
| EMMAN JACOB BORJA | ON FILE |
| EMMAN NOEL ALDEPOLLA | ON FILE |
| EMMANOEL LOURENÇO | ON FILE |
| EMMANOUIL CHATZIGEORGIOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANOUIL  GONIDAKIS | ON FILE |
| EMMANOUIL  KAMPITAKIS | ON FILE |
| EMMANOUIL  KORGIANOGLOU | ON FILE |
| EMMANOUIL ACHMETI | ON FILE |
| EMMANOUIL AGKOPIAN | ON FILE |
| EMMANOUIL ALEXANDROS TRANTALLIDIS | ON FILE |
| EMMANOUIL ALEXANDROU | ON FILE |
| EMMANOUIL ANAGNOSTAKIS | ON FILE |
| EMMANOUIL AXYPOLYTOS | ON FILE |
| EMMANOUIL CHACHLAKIS | ON FILE |
| EMMANOUIL CHRISTODOULIDIS | ON FILE |
| EMMANOUIL CHRISTOU | ON FILE |
| EMMANOUIL DEOUDES | ON FILE |
| EMMANOUIL DIMITRIADIS | ON FILE |
| EMMANOUIL ERGAZAKIS | ON FILE |
| EMMANOUIL FOUSTERIS | ON FILE |
| EMMANOUIL KAMPOUROGLOU | ON FILE |
| EMMANOUIL KELAIDIS | ON FILE |
| EMMANOUIL KONSTANTINIDIS-GEORGIOU | ON FILE |
| EMMANOUIL KONTOPOULOS | ON FILE |
| EMMANOUIL KOSMADAKIS | ON FILE |
| EMMANOUIL LYTRIVIS | ON FILE |
| EMMANOUIL MASTORAKIS | ON FILE |
| EMMANOUIL MAVRIDIS | ON FILE |
| EMMANOUIL MORAITIS | ON FILE |
| EMMANOUIL MOTHONAIOS | ON FILE |
| EMMANOUIL NIKOLITSIS | ON FILE |
| EMMANOUIL PEDIADITAKIS | ON FILE |
| EMMANOUIL PETRAKIS | ON FILE |
| EMMANOUIL PLEVRAKIS | ON FILE |
| EMMANOUIL ROUSIADIS | ON FILE |
| EMMANOUIL SERAFEIMIDIS | ON FILE |
| EMMANOUIL SKYLAKIS | ON FILE |
| EMMANOUIL THEODOROU | ON FILE |
| EMMANOUIL TROULIS | ON FILE |
| EMMANOUIL VICHOS | ON FILE |
| EMMANOUIL ZACHARAKIS | ON FILE |
| EMMANUEL  ADESANYA | ON FILE |
| EMMANUEL  ANDORRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANUEL ASAFO-ADJEI | ON FILE |
| EMMANUEL BROOKS | ON FILE |
| EMMANUEL CARREON CASTELLANOS | ON FILE |
| EMMANUEL CHABWERA | ON FILE |
| EMMANUEL CHARON | ON FILE |
| EMMANUEL CHE LANGSI KWUBUH | ON FILE |
| EMMANUEL CHERIERE | ON FILE |
| EMMANUEL CHRISPIN | ON FILE |
| EMMANUEL DESARMEAUX | ON FILE |
| EMMANUEL FOFIU | ON FILE |
| EMMANUEL FOY | ON FILE |
| EMMANUEL FRANKLIN | ON FILE |
| EMMANUEL GALLE | ON FILE |
| EMMANUEL GYESI | ON FILE |
| EMMANUEL JEUDY SR | ON FILE |
| EMMANUEL KIZAYILAWOKO | ON FILE |
| EMMANUEL KONSTANTINOU | ON FILE |
| EMMANUEL LLUNCOR | ON FILE |
| EMMANUEL MARTINEZ | ON FILE |
| EMMANUEL MERILAN | ON FILE |
| EMMANUEL MORAND | ON FILE |
| EMMANUEL MUNOZ | ON FILE |
| EMMANUEL NDONG MBOULOU | ON FILE |
| EMMANUEL NOUALY | ON FILE |
| EMMANUEL NSHIMIYIMANA | ON FILE |
| EMMANUEL NWABUZO JR | ON FILE |
| EMMANUEL POLONI | ON FILE |
| EMMANUEL RAINART | ON FILE |
| EMMANUEL RE | ON FILE |
| EMMANUEL SAMOELA ANDRIAHARISAMINIRINA | ON FILE |
| EMMANUEL SANTOS RAZO | ON FILE |
| EMMANUEL UDOH | ON FILE |
| EMMANUEL UDOYE | ON FILE |
| EMMANUEL UGURU | ON FILE |
| EMMANUEL UKPONG | ON FILE |
| EMMANUEL VILLANUEVA | ON FILE |
| EMMANUEL VINCENT | ON FILE |
| EMMANUEL A ORTIZ JR | ON FILE |
| EMMANUEL ABADIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANUEL ADACHI | ON FILE |
| EMMANUEL ADDAI | ON FILE |
| EMMANUEL ADEMAKINWA | ON FILE |
| EMMANUEL ADIGHIOGU DANIEL | ON FILE |
| EMMANUEL ADRIAN LOPEZ LLABOT | ON FILE |
| EMMANUEL ADU | ON FILE |
| EMMANUEL AFOLAYAN | ON FILE |
| EMMANUEL AJALA | ON FILE |
| EMMANUEL ALAUSA | ON FILE |
| EMMANUEL ALBINO | ON FILE |
| EMMANUEL ALBORNOZ | ON FILE |
| EMMANUEL ALDRETE | ON FILE |
| EMMANUEL ALEXANDER | ON FILE |
| EMMANUEL ALLEN | ON FILE |
| EMMANUEL ALLIOUX | ON FILE |
| EMMANUEL ALMONTE | ON FILE |
| EMMANUEL ALTAMIRANO | ON FILE |
| EMMANUEL ÁLVAREZ HOLMBERG | ON FILE |
| EMMANUEL AMARO | ON FILE |
| EMMANUEL AMBEBILA | ON FILE |
| EMMANUEL ANA | ON FILE |
| EMMANUEL ARIETA ESTRADA | ON FILE |
| EMMANUEL ARZOUMANIAN | ON FILE |
| EMMANUEL ASARE | ON FILE |
| EMMANUEL AVELLANEDA | ON FILE |
| EMMANUEL AVILA | ON FILE |
| EMMANUEL AYUKO | ON FILE |
| EMMANUEL BAKIRDJIAN | ON FILE |
| EMMANUEL BALCAZAR | ON FILE |
| EMMANUEL BARBE | ON FILE |
| EMMANUEL BARCZYK-BOROWSKI | ON FILE |
| EMMANUEL BASTIDAS | ON FILE |
| EMMANUEL BASTIDE | ON FILE |
| EMMANUEL BATALIEN | ON FILE |
| EMMANUEL BAYODE | ON FILE |
| EMMANUEL BAYSE | ON FILE |
| EMMANUEL BAZILE | ON FILE |
| EMMANUEL BEAUFILS | ON FILE |
| EMMANUEL BECU | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANUEL BEGEREM | ON FILE |
| emmanuel belliveau | contactemmanuel@yahoo.com |
| EMMANUEL BERNARD | ON FILE |
| EMMANUEL BICOMONG DAYAN | ON FILE |
| EMMANUEL BLAMONT | ON FILE |
| EMMANUEL BODENNEC | ON FILE |
| EMMANUEL BOUVY | ON FILE |
| EMMANUEL BRANLARD | ON FILE |
| EMMANUEL BRAVO | ON FILE |
| EMMANUEL BRISSON | ON FILE |
| EMMANUEL BRITO | ON FILE |
| EMMANUEL BUSTAMANTE | ON FILE |
| EMMANUEL BUSTILLOS | ON FILE |
| EMMANUEL BUTTERWORTH | ON FILE |
| EMMANUEL CABELLO | ON FILE |
| EMMANUEL CAILLIBOTTE | ON FILE |
| EMMANUEL CALASCIONE | ON FILE |
| Emmanuel Calluaud | ON FILE |
| EMMANUEL CALLUAUD | ON FILE |
| EMMANUEL CALVIN LIGHTFOOT | ON FILE |
| EMMANUEL CANAAN | ON FILE |
| EMMANUEL CANAKAKIS | ON FILE |
| EMMANUEL CARIN-NOCAUDIE | ON FILE |
| EMMANUEL CARRABIN | ON FILE |
| EMMANUEL CELESTIN | ON FILE |
| EMMANUEL CHAMPIGNY | ON FILE |
| EMMANUEL CHAROTTI | ON FILE |
| EMMANUEL CHIGOZIE | ON FILE |
| EMMANUEL CHIMANKPAM ANYANWU | ON FILE |
| EMMANUEL CHIZOBA UBA | ON FILE |
| EMMANUEL CHONG | ON FILE |
| EMMANUEL CHUATOCO | ON FILE |
| EMMANUEL CHUCK | ON FILE |
| EMMANUEL CHUKWUDI | ON FILE |
| EMMANUEL CLAUDE MARIE BOUTTE | ON FILE |
| EMMANUEL COGNET-MORENO | ON FILE |
| EMMANUEL CORRAL | ON FILE |
| EMMANUEL COSME | ON FILE |
| EMMANUEL COURET | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANUEL COURTIAUD | ON FILE |
| EMMANUEL CUELLO | ON FILE |
| EMMANUEL DA FONSECA | ON FILE |
| EMMANUEL DA SILVA | ON FILE |
| EMMANUEL DADI | ON FILE |
| EMMANUEL DADI | ON FILE |
| EMMANUEL DAGASDAS | ON FILE |
| EMMANUEL DAIEN | ON FILE |
| EMMANUEL DAMAS | ON FILE |
| EMMANUEL DAMOUR | ON FILE |
| EMMANUEL DAVID | ON FILE |
| EMMANUEL DAVIDSON | ON FILE |
| EMMANUEL DAYAN | ON FILE |
| EMMANUEL DAYAN | ON FILE |
| EMMANUEL DAZA | ON FILE |
| EMMANUEL DE BRAUX | ON FILE |
| EMMANUEL DE MEULENAER | ON FILE |
| EMMANUEL DELWAIDE BÉGIN | ON FILE |
| EMMANUEL DENNIS | ON FILE |
| EMMANUEL DESENNA | ON FILE |
| Emmanuel Devienne | ON FILE |
| EMMANUEL DI ROSA | ON FILE |
| EMMANUEL DIDAT | ON FILE |
| EMMANUEL DINWIDDIE | ON FILE |
| EMMANUEL DIXNEUF | ON FILE |
| EMMANUEL DIXNEUF | ON FILE |
| EMMANUEL DIXNEUF | ON FILE |
| EMMANUEL DJOGNIBO | ON FILE |
| EMMANUEL DORSO | ON FILE |
| EMMANUEL DRUET | ON FILE |
| EMMANUEL DURAND | ON FILE |
| EMMANUEL EBUZOR | ON FILE |
| EMMANUEL EDA | ON FILE |
| EMMANUEL EDE MARK | ON FILE |
| EMMANUEL EDE MARK | ON FILE |
| EMMANUEL EKEM | ON FILE |
| EMMANUEL EMMANOUIL MOLYMPAKIS | ON FILE |
| EMMANUEL EMMOYTTE | ON FILE |
| EMMANUEL ENERIKO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANUEL ENRICO MAGAT | ON FILE |
| EMMANUEL ESTRADA | ON FILE |
| EMMANUEL EYSSAUTIER | ON FILE |
| EMMANUEL FAROUX | ON FILE |
| EMMANUEL FAUSTIN | ON FILE |
| EMMANUEL FAVERGER | ON FILE |
| EMMANUEL FAZIO | ON FILE |
| EMMANUEL FELICITE | ON FILE |
| EMMANUEL FELIX ADIOVA | ON FILE |
| EMMANUEL FER | ON FILE |
| EMMANUEL FERNANDEZ | ON FILE |
| EMMANUEL FLOCQUET | ON FILE |
| EMMANUEL FOREST | ON FILE |
| EMMANUEL FORÊT | ON FILE |
| EMMANUEL FOURNIER | ON FILE |
| EMMANUEL FRIMPONG | ON FILE |
| EMMANUEL GARCIA | ON FILE |
| EMMANUEL GARZA | ON FILE |
| EMMANUEL GELATI MESA | ON FILE |
| EMMANUEL GEORGE BI | ON FILE |
| EMMANUEL GHUNNEY KWAKYE | ON FILE |
| EMMANUEL GIALITAKIS | ON FILE |
| EMMANUEL GODFROY | ON FILE |
| EMMANUEL GOMEZ | ON FILE |
| EMMANUEL GOMEZ | ON FILE |
| EMMANUEL GÓMEZ | ON FILE |
| EMMANUEL GOMEZ OBANDO | ON FILE |
| EMMANUEL GONZAGA | ON FILE |
| Emmanuel Gonzaga | emmmanuelg@verizon.net |
| EMMANUEL GOSSIAUX | ON FILE |
| EMMANUEL GRAND | ON FILE |
| EMMANUEL GRANT | ON FILE |
| EMMANUEL GUDITO | ON FILE |
| EMMANUEL GUILLO | ON FILE |
| EMMANUEL GUILLOTEAU | ON FILE |
| EMMANUEL HALL | ON FILE |
| EMMANUEL HERMOSILLO | ON FILE |
| EMMANUEL HERNANDEZ-JIMENEZ | ON FILE |
| EMMANUEL HERRERA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANUEL HERRERA RIOS | ON FILE |
| EMMANUEL HEVIA | ON FILE |
| EMMANUEL HIBLOT | ON FILE |
| EMMANUEL HOWELL | ON FILE |
| EMMANUEL HULTKRANTZ | ON FILE |
| EMMANUEL IBEKWE | ON FILE |
| EMMANUEL ILI | ON FILE |
| EMMANUEL IMPERIALI | ON FILE |
| EMMANUEL IRIAH | ON FILE |
| EMMANUEL JACQUINOT | ON FILE |
| EMMANUEL JAN | ON FILE |
| EMMANUEL JAQUET | ON FILE |
| EMMANUEL JEAN PIERRE | ON FILE |
| EMMANUEL JEAN SIMON | ON FILE |
| EMMANUEL JOEY SERINA | ON FILE |
| EMMANUEL JOHN FAJARDO | ON FILE |
| EMMANUEL JOLIET | ON FILE |
| EMMANUEL KAIRU | ON FILE |
| EMMANUEL KALATZIS | ON FILE |
| EMMANUEL KALLIGIANNIS | ON FILE |
| EMMANUEL KANAYO | ON FILE |
| EMMANUEL KELVIN ODINANWA | ON FILE |
| EMMANUEL KERNEL | ON FILE |
| EMMANUEL KORNIJCZUK | ON FILE |
| EMMANUEL KUMI | ON FILE |
| EMMANUEL KUNSTLER | ON FILE |
| EMMANUEL LAFONT | ON FILE |
| EMMANUEL LAISER | ON FILE |
| EMMANUEL LANDA | ON FILE |
| EMMANUEL LAZARO | ON FILE |
| EMMANUEL LEBON | ON FILE |
| EMMANUEL LENJOINT | ON FILE |
| EMMANUEL LEON | ON FILE |
| EMMANUEL LEOUE NGOKO | ON FILE |
| EMMANUEL LITOS | ON FILE |
| EMMANUEL LITTLE | ON FILE |
| Emmanuel Lopez | ON FILE |
| EMMANUEL LÓPEZ MARIANI | ON FILE |
| EMMANUEL LUDUEÑA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANUEL LUTAUD | ON FILE |
| EMMANUEL MACHUKI | ON FILE |
| EMMANUEL MAGALLANES | ON FILE |
| EMMANUEL MALINGE | ON FILE |
| EMMANUEL MANDAKAS | ON FILE |
| EMMANUEL MARCY | ON FILE |
| EMMANUEL MARIE BERNARD BRANCHEREAU | ON FILE |
| EMMANUEL MARKOS LAGOS | ON FILE |
| EMMANUEL MARTE | ON FILE |
| EMMANUEL MARTINEZ | ON FILE |
| EMMANUEL MARTINEZ | ON FILE |
| EMMANUEL MARTINEZ | ON FILE |
| EMMANUEL MARTINEZ | ON FILE |
| EMMANUEL MARTZ | ON FILE |
| EMMANUEL MBOHO | ON FILE |
| EMMANUEL MENDES | ON FILE |
| EMMANUEL MENDEZ | ON FILE |
| EMMANUEL MENDOZA | ON FILE |
| EMMANUEL MESIO | ON FILE |
| EMMANUEL MICAS | ON FILE |
| EMMANUEL MICHAEL NOUDJOUKOUANG | ON FILE |
| EMMANUEL MIGNON | ON FILE |
| EMMANUEL MIGUEL TICZON | ON FILE |
| Emmanuel Miguet | ON FILE |
| EMMANUEL MOLINA | ON FILE |
| EMMANUEL MOLINELLI | ON FILE |
| EMMANUEL MONTANEZ | ON FILE |
| EMMANUEL MONTIEL MARTINEZ | ON FILE |
| EMMANUEL MORA | ON FILE |
| EMMANUEL MORALES | ON FILE |
| EMMANUEL MORALES | ON FILE |
| EMMANUEL MORENO | ON FILE |
| EMMANUEL MOSES | ON FILE |
| EMMANUEL MOSQUEA | ON FILE |
| EMMANUEL MOYA | ON FILE |
| EMMANUEL MUNOZ | ON FILE |
| EMMANUEL NABI | ON FILE |
| EMMANUEL NAMUPOLO | ON FILE |
| EMMANUEL NDUBUISI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANUEL NELSON | ON FILE |
| EMMANUEL NGWAKONGNWI | ON FILE |
| EMMANUEL NICK | ON FILE |
| EMMANUEL NICOLAU | ON FILE |
| EMMANUEL NICOLLET | ON FILE |
| EMMANUEL NIEVA | ON FILE |
| EMMANUEL NIKIFOROU | ON FILE |
| EMMANUEL NIVAR | ON FILE |
| EMMANUEL NJOKU | ON FILE |
| EMMANUEL NNAEMEKA ONYEMAECHI | ON FILE |
| EMMANUEL NNALUE | ON FILE |
| EMMANUEL NNAM DEEZUA | ON FILE |
| EMMANUEL NOARI | ON FILE |
| EMMANUEL NOEL | ON FILE |
| EMMANUEL NUÑEZ NEYRA | ON FILE |
| EMMANUEL NWANKWO | ON FILE |
| EMMANUEL NWARU | ON FILE |
| EMMANUEL NXELE | ON FILE |
| EMMANUEL NYAKUDYA | ON FILE |
| EMMANUEL OBISUI | ON FILE |
| EMMANUEL OFODUM | ON FILE |
| EMMANUEL OGANDO | ON FILE |
| EMMANUEL OGBONNAYA UZOCHUKWU | ON FILE |
| EMMANUEL OGUEZI | ON FILE |
| EMMANUEL OHIOMAH | ON FILE |
| EMMANUEL OJIMBA | ON FILE |
| EMMANUEL OKELO | ON FILE |
| EMMANUEL OKOH | ON FILE |
| EMMANUEL OKOYE | ON FILE |
| EMMANUEL OKPALA | ON FILE |
| EMMANUEL OLUWADEMILADE FALAYE | ON FILE |
| EMMANUEL ONYEOZU | ON FILE |
| EMMANUEL ONYEOZU | ON FILE |
| EMMANUEL ONYEOZU | ON FILE |
| EMMANUEL ONYEOZU | ON FILE |
| EMMANUEL ONYEOZU | ON FILE |
| EMMANUEL OPPONG | ON FILE |
| EMMANUEL ORDUNO | ON FILE |
| EMMANUEL ORTIZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANUEL ORTIZ | ON FILE |
| EMMANUEL ORTIZ | ON FILE |
| EMMANUEL OSAS EMJES IGORI TIMOTHY | ON FILE |
| EMMANUEL OSEMENE | ON FILE |
| EMMANUEL OVCHARUK | ON FILE |
| EMMANUEL OZEMOYA | ON FILE |
| EMMANUEL PAQUEREAU | ON FILE |
| EMMANUEL PARAS | ON FILE |
| EMMANUEL PENSON-GRAVEL | ON FILE |
| EMMANUEL PEREZ | ON FILE |
| EMMANUEL PERNOT | ON FILE |
| EMMANUEL PERRET | ON FILE |
| EMMANUEL PERRIN | ON FILE |
| Emmanuel Pezzella | ON FILE |
| EMMANUEL POSADAS | ON FILE |
| EMMANUEL POUPA | ON FILE |
| EMMANUEL QUAICOE | ON FILE |
| EMMANUEL QUARTEY | ON FILE |
| EMMANUEL QUEMENER | ON FILE |
| EMMANUEL QUEMERAIS | ON FILE |
| EMMANUEL QUENTRIC | ON FILE |
| EMMANUEL QUINTERO GONZALEZ | ON FILE |
| EMMANUEL RAMÍREZ FLORES | ON FILE |
| EMMANUEL RAMOS | ON FILE |
| EMMANUEL RICKY DARNELL MAMON | ON FILE |
| EMMANUEL RICKY DARNELL MAMON | ON FILE |
| EMMANUEL RISLER | ON FILE |
| EMMANUEL RIVERA | ON FILE |
| EMMANUEL ROBERT REGIS BENAND | ON FILE |
| EMMANUEL RODRIGUEZ | ON FILE |
| EMMANUEL RODRIGUEZ | ON FILE |
| EMMANUEL RODRÍGUEZ CONCEPCIÓN | ON FILE |
| EMMANUEL ROJAS | ON FILE |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ON FILE |
| EMMANUEL ROMETSCH | ON FILE |
| EMMANUEL RONCAYOLO | ON FILE |
| EMMANUEL ROSA | ON FILE |
| EMMANUEL RUIZ | ON FILE |
| EMMANUEL SACRE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANUEL SAJERE | ON FILE |
| EMMANUEL SALAZAR | ON FILE |
| EMMANUEL SALGADO PEREZ | ON FILE |
| EMMANUEL SALUNGA | ON FILE |
| EMMANUEL SANCHEZ | ON FILE |
| EMMANUEL SANDJIO WAGNE | ON FILE |
| EMMANUEL SANSUSTHY TARDIO | ON FILE |
| EMMANUEL SANTA CRUZ | ON FILE |
| EMMANUEL SANTIAGO TURIN | ON FILE |
| EMMANUEL SANTOS | ON FILE |
| EMMANUEL SARKIS | ON FILE |
| EMMANUEL SATURDAY JUSTUS | ON FILE |
| EMMANUEL SCHRÖDER | ON FILE |
| EMMANUEL SCHWARTZMANN | ON FILE |
| EMMANUEL SEGOVIA | ON FILE |
| EMMANUEL SHAHHO | ON FILE |
| EMMANUEL SIBIYA | ON FILE |
| EMMANUEL SIMEUS JR | ON FILE |
| EMMANUEL SINGLER FATHALLAH | ON FILE |
| EMMANUEL SOARES | ON FILE |
| EMMANUEL SOCHIMA NDUKA | ON FILE |
| EMMANUEL SOTO GARCIA | ON FILE |
| EMMANUEL SPELIERS | ON FILE |
| EMMANUEL SPORGITAS | ON FILE |
| EMMANUEL ST. CYR | ON FILE |
| EMMANUEL STEHLIN | ON FILE |
| EMMANUEL STEWART TINDIK | ON FILE |
| EMMANUEL SUCHET | ON FILE |
| EMMANUEL TAIWO | ON FILE |
| EMMANUEL TAMINE | ON FILE |
| EMMANUEL TARACONAT | ON FILE |
| EMMANUEL TAVARES | ON FILE |
| EMMANUEL TAYLOR | ON FILE |
| EMMANUEL TEMITOPE ABISONA | ON FILE |
| EMMANUEL TERNGU GBEDE | ON FILE |
| EMMANUEL TESTA | ON FILE |
| EMMANUEL TESTE | ON FILE |
| EMMANUEL TEYSSIER | ON FILE |
| EMMANUEL THIEBAULD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANUEL THIERY | ON FILE |
| EMMANUEL TIERRA | ON FILE |
| EMMANUEL TLOOME | ON FILE |
| EMMANUEL TOLEDO | ON FILE |
| EMMANUEL TORIO | ON FILE |
| EMMANUEL TREMBLAY | ON FILE |
| EMMANUEL TROCHARD | ON FILE |
| EMMANUEL TROY | ON FILE |
| EMMANUEL TSADO | ON FILE |
| EMMANUEL TUCAY | ON FILE |
| EMMANUEL UJU | ON FILE |
| EMMANUEL UKWUANI | ON FILE |
| EMMANUEL ULOKO JR | ON FILE |
| EMMANUEL UNIPAN | ON FILE |
| EMMANUEL UWADIALE | ON FILE |
| EMMANUEL VALDOVINOS | ON FILE |
| EMMANUEL VALLECALLE | ON FILE |
| EMMANUEL VANDROEMME | ON FILE |
| EMMANUEL VANHOUTTE | ON FILE |
| EMMANUEL VANHOUTTE | ON FILE |
| EMMANUEL VAYLEUX | ON FILE |
| EMMANUEL VAZQUEZ | ON FILE |
| EMMANUEL VERBJAR-LALLAVE | ON FILE |
| EMMANUEL VERRON | ON FILE |
| EMMANUEL VILLA | ON FILE |
| EMMANUEL VILLIÈRE | ON FILE |
| EMMANUEL VITALHERNE | ON FILE |
| EMMANUEL VIVAR | ON FILE |
| EMMANUEL WATSON | ON FILE |
| EMMANUEL WEHREN | ON FILE |
| EMMANUEL WILFRID DOMINIQUE MARTINEAU | ON FILE |
| EMMANUEL WRIGHT | ON FILE |
| EMMANUEL YAPIT PADILLA | ON FILE |
| EMMANUEL YOUNG | ON FILE |
| EMMANUEL YUMANG II | ON FILE |
| EMMANUEL YUMUL | ON FILE |
| EMMANUEL ZAVALA | ON FILE |
| EMMANUEL ZOUBOVSKY | ON FILE |
| EMMANUELE ANTONUCCI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMANUELE CATANZARO | ON FILE |
| EMMANUELE CHIRICO | ON FILE |
| EMMANUELE GIACCHERINI | ON FILE |
| EMMANUELE TODDE | ON FILE |
| EMMANUELJOHN B BELARMINO | ON FILE |
| EMMANUELLA ANINYE | ON FILE |
| EMMANUELLA BRUCE | ON FILE |
| EMMANUELLA CHE | ON FILE |
| EMMANUELLE BEZIER | ON FILE |
| EMMANUELLE GÖTELID | ON FILE |
| EMMANUELLE LOZADA | ON FILE |
| EMMANUELLE MARIE MARCHAL | ON FILE |
| EMMANUELLE MION | ON FILE |
| EMMANUELLE NICOLAS | ON FILE |
| EMMANUELLE PIERRE-JEAN | ON FILE |
| EMMANUELLE PRAT | ON FILE |
| EMMANUELLE REYNIERS | ON FILE |
| EMMANUELLE SCHENA | ON FILE |
| EMMANUELLE SIOU | ON FILE |
| EMMANUELLE VICARINI | ON FILE |
| EMMANUELLIE SINGLETON | ON FILE |
| EMMAR MOHAMMAD NADER | ON FILE |
| EMMA-TIEN TRAN | ON FILE |
| EMME DEMMENDAL | ON FILE |
| EMMELIE ALM | ON FILE |
| EMMELIEKE DORST | ON FILE |
| EMMELINE GARINGALAO | ON FILE |
| EMMELINE KUO | ON FILE |
| EMMELYN CHONG | ON FILE |
| EMMELYS VELIZ | ON FILE |
| EMMERSON WALLING | ON FILE |
| EMMERSON PTY LTD ATF EMMERSON FAMILY SUPERANNUATION FUND | ON FILE |
| EMMERSON PTY LTD ATF THE EMMERSON FAMILY SUPERANNUATION FUND | ON FILE |
| Emmerton, Barry | ON FILE |
| EMMET BURNS | ON FILE |
| EMMET COHEN | ON FILE |
| EMMET CUNNINGHAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMMET DEVINE | ON FILE |
| EMMET DUNNE | ON FILE |
| EMMET HALM | ON FILE |
| Emmet Halm | emmet.halm@gmail.com |
| EMMET HAND | ON FILE |
| EMMET HANLEY | ON FILE |
| EMMET MURPHY | ON FILE |
| EMMET NITTO | ON FILE |
| EMMETT ANDERSSEN DU TOIT | ON FILE |
| Emmett Brett | ON FILE |
| EMMETT BRETT | ON FILE |
| EMMETT CULLEN | ON FILE |
| EMMETT ECONOM | ON FILE |
| EMMETT GABRIEL BLAU | ON FILE |
| EMMETT GOODMAN | ON FILE |
| EMMETT IRWIN III DAVIS | ON FILE |
| EMMETT KING | ON FILE |
| EMMETT MERWIN | ON FILE |
| EMMETT MORRELL | ON FILE |
| EMMETT PAN | ON FILE |
| EMMETT RAISANEN | ON FILE |
| EMMETT REID | ON FILE |
| EMMETT SIMPSON JR | ON FILE |
| EMMETT YATES | ON FILE |
| EMMI CHOMAY | ON FILE |
| EMMIE REESE | ON FILE |
| EMMIE YE | ON FILE |
| EMMRIKH-MYKHALCHUK KONSTANTYN | ON FILE |
| EMMY BAROUH | ON FILE |
| EMMY BOS | ON FILE |
| EMMY DIEDEN | ON FILE |
| EMMY ESPAILLAT | ON FILE |
| EMMY KUENEN | ON FILE |
| EMMY LUU | ON FILE |
| EMMY NGUYEN | ON FILE |
| EMMY PETERSSON | ON FILE |
| EMMYLOU DOLOTINA | ON FILE |
| EMO KOSTADINOV | ON FILE |
| EMŐD TAMÁS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMOKE KEPIRO | ON FILE |
| EMON MITCHELL | ON FILE |
| EMON RAHMAN | ON FILE |
| EMONI JANIECE ELDRIDGE | ON FILE |
| EMORY HOWARD | ON FILE |
| EMORY JONES | ON FILE |
| EMORY ONEILL MILETE ROBLES | ON FILE |
| EMORY PETERSON | ON FILE |
| EMORY SIEDELL | ON FILE |
| EMORY THOMAS | ON FILE |
| EMORY TUNG | ON FILE |
| EMORY ZIMMER | ON FILE |
| EMOSU ADENIYI DAVID | ON FILE |
| EMPEÑO EFREN JR | ON FILE |
| EMPIREMUSLIM 88 | ON FILE |
| EMPS SIERVO | ON FILE |
| EMRAAN AAMIR SAYED | ON FILE |
| EMRAH ALIC | ON FILE |
| EMRAH ATALAY | ON FILE |
| EMRAH BALKAN | ON FILE |
| EMRAH CINAROGLU | ON FILE |
| EMRAH EKINCI | ON FILE |
| EMRAH ENGUZEKLI | ON FILE |
| EMRAH ISC | ON FILE |
| EMRAH KANIK | ON FILE |
| EMRAH KARAAGACLI | ON FILE |
| EMRAH KILINC | ON FILE |
| EMRAH KORKMAZ | ON FILE |
| EMRAH OZEL | ON FILE |
| EMRAH PALA | ON FILE |
| EMRAH SERDAROGLU | ON FILE |
| EMRAH SEVIMLISOY | ON FILE |
| EMRAH TILAVER | ON FILE |
| EMRAH YAZGI | ON FILE |
| EMRAL TURAN | ON FILE |
| EMRAN DIBRANI | ON FILE |
| EMRE AÇIKGÖZ | ON FILE |
| EMRE AKBULUT | ON FILE |
| EMRE AKÇA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMRE AKYILDIZ | ON FILE |
| EMRE ALEMDAR | ON FILE |
| EMRE ANIL EREN | ON FILE |
| EMRE ANKAY | ON FILE |
| EMRE AYDEMIR | ON FILE |
| EMRE BALIKEL | ON FILE |
| EMRE BAYCAN | ON FILE |
| EMRE BAYSAL | ON FILE |
| EMRE BOLAT | ON FILE |
| EMRE BOZOKLU | ON FILE |
| EMRE CAL | ON FILE |
| EMRE CAMADAN | ON FILE |
| EMRE CAN ACIKGOZ | ON FILE |
| EMRE CAN AKKAYA | ON FILE |
| EMRE CAN ALYANAK | ON FILE |
| EMRE CAN ATAHAN | ON FILE |
| EMRE CAN AY | ON FILE |
| EMRE CAN GOKCE | ON FILE |
| EMRE CAN GULSOY | ON FILE |
| EMRE CAN OKTEN | ON FILE |
| EMRE CAN TOPALOGLU | ON FILE |
| EMRE CANDAN | ON FILE |
| EMRE CANPOLAT | ON FILE |
| EMRE CEYLAN | ON FILE |
| EMRE ÇIÇEK | ON FILE |
| EMRE COBANOGLU | ON FILE |
| EMRE DAGLARASTI | ON FILE |
| EMRE DEMIRORS | ON FILE |
| EMRE DURAN | ON FILE |
| EMRE DURMAZ | ON FILE |
| EMRE EDIS | ON FILE |
| EMRE ER | ON FILE |
| EMRE ERDEM | ON FILE |
| EMRE FEVZI COBANKAYA | ON FILE |
| EMRE GUCUK | ON FILE |
| EMRE ILDIRIM | ON FILE |
| EMRE INAN | ON FILE |
| EMRE KALDIRIMCI | ON FILE |
| EMRE KALELI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMRE KARS | ON FILE |
| EMRE KAYA | ON FILE |
| EMRE KELES | ON FILE |
| EMRE KIR | ON FILE |
| EMRE KIRAZ | ON FILE |
| EMRE KIRIS | ON FILE |
| EMRE KOCATURK | ON FILE |
| EMRE KUCUKAYVAZ | ON FILE |
| EMRE KUCUKODACI | ON FILE |
| EMRE KURTULUS | ON FILE |
| EMRE KUTUK | ON FILE |
| EMRE MIRZE | ON FILE |
| EMRE OCAKVERDI | ON FILE |
| EMRE ORUC | ON FILE |
| EMRE OZDEMIR | ON FILE |
| EMRE OZER | ON FILE |
| EMRE OZGUL | ON FILE |
| EMRE PIROL | ON FILE |
| EMRE TASKIRAN | ON FILE |
| EMRE TEPE | ON FILE |
| EMRE TICHELAAR | ON FILE |
| EMRE TURAN | ON FILE |
| EMRE ULUK | ON FILE |
| EMRE UZDEN | ON FILE |
| EMRE YAKAR | ON FILE |
| EMRE YILDIZ | ON FILE |
| EMRE YUCEL | ON FILE |
| EMRECAN ÖZKAN | ON FILE |
| EMRECAN ŞIMŞEK | ON FILE |
| EMREHAN DISCI | ON FILE |
| EMREHAN OZCAN | ON FILE |
| EMRIC ANDRADE | ON FILE |
| EMRIK KRYG | ON FILE |
| EMRUL KAYESH | ON FILE |
| EMRULLAH BILGIC | ON FILE |
| EMRULLAH CAKAR | ON FILE |
| EMRULLAH TAŞKIN | ON FILE |
| EMRULLAH ZUMRETE BILGE | ON FILE |
| EMSAL İŞLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EMSHWILLER MINING COMPANY LLC | ON FILE |
| Emshwiller Mining Company LLC. | emshwillerminingco@gmail.com |
| EMSON EXPORTS | ON FILE |
| EMUKULE GABRIEL | ON FILE |
| EMUOBONUVIE DIDIDJON | ON FILE |
| EMUYINE OLADIMEJI | ON FILE |
| EMY GENESIS PAREDES SOTAMBA | ON FILE |
| EMY MARIA ROSARIA D'URSI | ON FILE |
| EMY ROSE BORRES | ON FILE |
| ÉMY VAILLANCOURT | ON FILE |
| EMYLENE GROAH | ON FILE |
| EMYR LEWIS | ON FILE |
| EMZAR GUGUNISHVILI | ON FILE |
| EN & KN LLC | ON FILE |
| EN BEAR | ON FILE |
| EN CHER TAN | ON FILE |
| EN EN LEE | ON FILE |
| EN HAN CHIA | ON FILE |
| EN HAO JOHN YEOW | ON FILE |
| EN HAO LOW | ON FILE |
| EN HO | ON FILE |
| EN HO | ON FILE |
| EN HUI TAN | ON FILE |
| EN JI LIEW | ON FILE |
| EN LIU | ON FILE |
| EN PIANG | ON FILE |
| EN TUNG | ON FILE |
| EN WEI TEO | ON FILE |
| EN YEE NG | ON FILE |
| EN YU HU | ON FILE |
| ENA AHMETOVIC | ON FILE |
| ENA JURISIC | ON FILE |
| ENA MAINALI | ON FILE |
| ENA PLEPELIC | ON FILE |
| ENA RAVLIC | ON FILE |
| ENAKSHI RAINA | ON FILE |
| ENAMI SHION | ON FILE |
| ENAOHWO ELIZABETH | ON FILE |
| ENAS RAMADAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENATIMI NIWEIGHA | ON FILE |
| ENCARNACION ALCARAZ MARTINEZ | ON FILE |
| ENCARNACION BLANCO ANDRES | ON FILE |
| ENCARNACION LUCATUORTO CHAMORRO | ON FILE |
| ENCARNACIÓN VEGA MUÑOZ | ON FILE |
| ENCIU-RAZVAN STOICA | ON FILE |
| ENCOUNTER CHURCH OF BERKS COUNTY | ON FILE |
| ENCUESTA11 EXE | ON FILE |
| ENCUESTA12 EXE | ON FILE |
| ENCUESTA13 EXE | ON FILE |
| ENDA BRERETON | ON FILE |
| ENDA CARROLL | ON FILE |
| ENDA COUGHLAN | ON FILE |
| ENDA DEWI | ON FILE |
| ENDA DONOHOE | ON FILE |
| ENDA LAVELLE | ON FILE |
| ENDA MOONEY | ON FILE |
| Enda Mooney | enda21mooney@gmail.com |
| ENDA ONEILL | ON FILE |
| ENDA REILLY | ON FILE |
| ENDA RIEDEWALD | ON FILE |
| ENDA RUANE | ON FILE |
| ENDA SCANLON | ON FILE |
| ENDA STOCKWELL | ON FILE |
| ENDA V BRERETON | ON FILE |
| ENDALKACHEW ASCHENAKI | ON FILE |
| ENDANG ENDANG | ON FILE |
| ENDEAVOUR MEDIA LTD | ON FILE |
| ENDER ARAL | ON FILE |
| ENDER CELIS BACCA | ON FILE |
| ENDER MARKAL | ON FILE |
| ENDI DEDJA | ON FILE |
| ENDI UNGUREANU | ON FILE |
| ENDIJS KALVIS | ON FILE |
| ENDIKA ALONSO | ON FILE |
| ENDIKA AYO GARAY | ON FILE |
| ENDIKA GOIKOETXEA | ON FILE |
| ENDIKA HERNANDO GARCIA | ON FILE |
| ENDLESS DREAMERS CH TRUST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENDLINE, SARAH | ON FILE |
| ENDRE ANDERSEN | ON FILE |
| ENDRE DEAK | ON FILE |
| ENDRE DEÀK | ON FILE |
| ENDRE FARKAS | ON FILE |
| ENDRE FÓRIKA | ON FILE |
| ENDRE KOVACS | ON FILE |
| ENDRE NESSET | ON FILE |
| ENDRE OLAH LOSONC | ON FILE |
| ENDRE SIMON | ON FILE |
| ENDRE TORNOCZI | ON FILE |
| ENDREAS ABERRA | ON FILE |
| ENDRES SÉBASTIEN | ON FILE |
| ENDRI DOMI | ON FILE |
| ENDRI GJIRI | ON FILE |
| ENDRI MALO | ON FILE |
| ENDRI SHIMI | ON FILE |
| ENDRI XHAFA | ON FILE |
| ENDRIT BACAI | ON FILE |
| ENDRO KOESNO | ON FILE |
| ENDRŐDY TAMÁS | ON FILE |
| ENDRYCA LEE | ON FILE |
| ENDULAS SEBASTIEN STURMS | ON FILE |
| ENDURANCE IBRAHIM ALABI | ON FILE |
| ENDY ENDY | ON FILE |
| ENDY SALIM | ON FILE |
| ENDY TAIARUI | ON FILE |
| ENDY WILLIAMS URENA | ON FILE |
| ENDYMION CHEUNG | ON FILE |
| ENE | aene.pro@gmail.com |
| ENEA DI CHIANO | ON FILE |
| ENEA FORGALI | ON FILE |
| ENEA GUSMEROLI | ON FILE |
| ENEA KOLA | ON FILE |
| ENEA SALIANJI | ON FILE |
| ENEA SCATOLERO | ON FILE |
| ENEJ BUTKOVEC | ON FILE |
| ENEJ ROŽANC | ON FILE |
| ENEKO ARANA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENEKO BEN OUAGHRAM | ON FILE |
| ENEKO ILLARRAMENDI LERCHUNDI | ON FILE |
| ENEKO LARRAÑAGA | ON FILE |
| ENEKO NICOLAS UNDA BERRA | ON FILE |
| ENELI ROOMA | ON FILE |
| ENELIN MITT | ON FILE |
| ENELIS ALVAREZ | ON FILE |
| ENELSON CASTRO | ON FILE |
| ENEO BLAŽINA | ON FILE |
| ENERIGERT CJAPI | ON FILE |
| ENES ADEMI | ON FILE |
| ENES AKALIN | ON FILE |
| ENES AKARCA | ON FILE |
| ENES AKSAC | ON FILE |
| ENES AKTAS | ON FILE |
| ENES ATES | ON FILE |
| ENES BAL | ON FILE |
| ENES BATUHAN IPEKCI | ON FILE |
| ENES BULUTLUOZ | ON FILE |
| ENES CAKMAK | ON FILE |
| ENES ÇIFCI | ON FILE |
| ENES ÇIMEN | ON FILE |
| ENES CITIL | ON FILE |
| ENES DOGAN | ON FILE |
| ENES DOGAN | ON FILE |
| ENES DOGAN | ON FILE |
| ENES DURMAZ | ON FILE |
| ENES GOKDENIZ | ON FILE |
| ENES HADŽIĆ | ON FILE |
| ENES HAVERIKU | ON FILE |
| ENES HUKIĆ | ON FILE |
| ENES KALDIRIMCI | ON FILE |
| ENES KARAKADILAR | ON FILE |
| ENES KAYA | ON FILE |
| ENES KOBILICA | ON FILE |
| ENES KOSE | ON FILE |
| ENES KOSE | ON FILE |
| ENES MURAT GAZIOĞLU | ON FILE |
| ENES OGUZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENES OMAR | ON FILE |
| ENES OZTURK | ON FILE |
| ENES SANCAK | ON FILE |
| ENES SEVINCTEKIN | ON FILE |
| ENES SUMENOGLU | ON FILE |
| ENES TALHA ERDURSUN | ON FILE |
| ENES TIRYAKI | ON FILE |
| ENES TOKEN | ON FILE |
| ENES YILMAZ | ON FILE |
| ENESCAN KUBILAY OZBEL | ON FILE |
| ENFAL CEBRAIL SAFRAN | ON FILE |
| ENFRENCE MUZEMBA | ON FILE |
| ENG ABDURRAHMAN ABDALLA | ON FILE |
| ENG AUN KHOR | ON FILE |
| ENG CHAN | ON FILE |
| ENG CHEE GOH | ON FILE |
| ENG CHEONG LIM | ON FILE |
| ENG CHING HUI | ON FILE |
| ENG CHOON LOW | ON FILE |
| ENG CHUN NG | ON FILE |
| ENG CHYE LIM | ON FILE |
| ENG EE TOH | ON FILE |
| ENG HOE LIM | ON FILE |
| ENG HOO TEH | ON FILE |
| ENG HOOI LIM | ON FILE |
| ENG HOW YEO | ON FILE |
| ENG HOWE ANG | ON FILE |
| ENG HWA LIM | ON FILE |
| ENG HWA TAN | ON FILE |
| ENG KET LOW | ON FILE |
| ENG KIAT HENRY HO | ON FILE |
| ENG KIAT LIM | ON FILE |
| ENG KIAT LIM | ON FILE |
| ENG KIAT TAY | ON FILE |
| ENG KOON LIM | ON FILE |
| ENG LIM | ON FILE |
| ENG LIONG GAN | ON FILE |
| ENG LOON ANG | ON FILE |
| ENG LOON PEH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENG LOON WAN | ON FILE |
| ENG MENG SENG | ON FILE |
| ENG PEW POO | ON FILE |
| ENG SAN CHUA | ON FILE |
| ENG SENG NG | ON FILE |
| ENG SOON OOI | ON FILE |
| ENG THAI CHUA | ON FILE |
| ENG TONG TEO | ON FILE |
| ENG YANG LIM | ON FILE |
| ENG YANG TAN | ON FILE |
| ENG YI | ON FILE |
| ENG YONG KWANG KEVIN (WANG YONGGUANG) | ON FILE |
| Eng, Ricky | ON FILE |
| ENGEL RAINER GUIMALAN | ON FILE |
| ENGEL SANDOVAL | ON FILE |
| ENGELBERT BAUDEN | ON FILE |
| ENGELBERT GENAYAS | ON FILE |
| ENGELBERT OQUENDO | ON FILE |
| ENGELBERTO ROBLEDO JR | ON FILE |
| ENGELBERTUS KNOPPERT | ON FILE |
| Engelbrecht, Christo | ON FILE |
| ENGELS ADY | ON FILE |
| ENGELS MARCANO | ON FILE |
| ENGERMAN INVESTMENT ENTERPRISES LLC | ON FILE |
| ENGIN BASER | ON FILE |
| ENGIN ELVAN | ON FILE |
| ENGIN ERKUS | ON FILE |
| ENGIN HAYIROGLU | ON FILE |
| ENGIN ŞAHINBAŞ | ON FILE |
| ENGIN ŞARDAĞ | ON FILE |
| ENGIN TEKIN | ON FILE |
| ENGIN TERZI | ON FILE |
| ENGIN TOSUN | ON FILE |
| ENGIN TURUNC | ON FILE |
| ENGIN YAĞIZ | ON FILE |
| ENGIN YILDIRIM | ON FILE |
| ENGINCAN OZ | ON FILE |
| ENGINIO MUÑIZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENGJELLUSH SHEMOLLARI | ON FILE |
| ENGKRUTT VICHAITHANARUKS | ON FILE |
| ENGKU NURANIS AZLIN ENGKU HAMZAH | ON FILE |
| ENGLAND THOMAS PHILLIPS | ON FILE |
| ENGLAND, HEATHER | ON FILE |
| ENGLER GABRIE | ON FILE |
| ENGLER ROBERT | ON FILE |
| Engler, Steven Elliot | ON FILE |
| Engler, Zachary | ON FILE |
| ENGLYN HARRIS | ON FILE |
| ENGR AFUDJU E FRANCIS | ON FILE |
| ENGUANG LEE | ON FILE |
| ENGUANG YU | ON FILE |
| ENGUERRAN  KABILA | ON FILE |
| ENGUERRAND BOUSSEMART | ON FILE |
| ENGUERRAND DAGALLIER | ON FILE |
| ENGUERRAND JOLY | ON FILE |
| ENGUERRAND PINOT | ON FILE |
| ENHAO TANG | ON FILE |
| ENI COBO | ON FILE |
| ENI FAMODIMU | ON FILE |
| ENID ORNELAS | ON FILE |
| ENID PERLL | ON FILE |
| ENID REYES | ON FILE |
| ENIELY MCLEAN | ON FILE |
| ENIF RAFAEL MONTECORSINO | ON FILE |
| ENIGMA SECURITIES LIMITED | ewolpert@makor-capital.com |
| ENIKŐ KRIZSÁK | ON FILE |
| ENIKŐ NÉMETH DR. | ON FILE |
| ENIKŐ NOVÁK | ON FILE |
| ENIKO SIMON-KIDDY | ON FILE |
| ENIO  SANTOS | ON FILE |
| ENIO BRUNO CALDEIRA RODRIGUES | ON FILE |
| ENIO DE OLIVEIRA | ON FILE |
| ENIO FRANCO | ON FILE |
| ENIO JESUS ROSA SANTOS | ON FILE |
| ENIO KALJIĆ | ON FILE |
| ENIO SOUSA | ON FILE |
| ENIO VALINCIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENIO VANDERMOEREN | ON FILE |
| ENIOLA AKINBORO | ON FILE |
| ENIOLA IBRAHEEM | ON FILE |
| ENIOLA MICHEAL FASHOLA | ON FILE |
| ENIOLA OLA JERRY | ON FILE |
| ENIS ALI | ON FILE |
| ENIS AVDIJA | ON FILE |
| ENIS BARKIN ALAKUS | ON FILE |
| ENIS BILGE | ON FILE |
| ENIS DAAGI | ON FILE |
| ENIS GASHI | ON FILE |
| ENIS MABROUK | ON FILE |
| ENIS MAKIC | ON FILE |
| ENIS OZBEK | ON FILE |
| ENIS SALIJAJ | ON FILE |
| ENISA CUSTOVIC | ON FILE |
| ENISA KOKA | ON FILE |
| ENITSA GABROVSKA | ON FILE |
| ENIZ DE BONDT | ON FILE |
| ENJANE RHULE | ON FILE |
| ENJEL SMITH | ON FILE |
| ENJINER HARDY | ON FILE |
| ENJOLI GREGOIRE | ON FILE |
| ENKELEJDA MBYETI | ON FILE |
| ENKHBAT KHISHIGNYAM | ON FILE |
| ENKHBILEG BATBOLD | ON FILE |
| ENKHERDENE ENKHBAT | ON FILE |
| ENKHMANLAI ENKHBAATAR | ON FILE |
| ENKHSARUUL JAMIYAN | ON FILE |
| ENKHTUR ORSOO | ON FILE |
| ENKHTUYA BATBOLD | ON FILE |
| ENKHULIRAL DECHIN MIJIDDORJ | ON FILE |
| ENLEEL PETYOU | ON FILE |
| ENLIL MOUNES | ON FILE |
| EN-LONG AI | ON FILE |
| ENMANUEL ESTEVEZ | ON FILE |
| ENMANUEL GRANJA | ON FILE |
| ENMANUEL PUJOLS | ON FILE |
| ENMANUEL SANCHEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENMANUEL SUAREZ PINO | ON FILE |
| EN-MIEN YANG | ON FILE |
| ENN PEIL | ON FILE |
| ENNA OSORIO MONTEMAYOR CALUT | ON FILE |
| ENNAFATI FATIHA | ON FILE |
| ENNAFATI HAMZA | ON FILE |
| ENNAFATI HAMZA | ON FILE |
| ENNIO BOVYN | ON FILE |
| ENNIO CARUCCIO | ON FILE |
| ENNIO MIRTO | ON FILE |
| ENNIO PALUMBO | ON FILE |
| ENNIO PETRONI | ON FILE |
| ENNIO RIPA | ON FILE |
| ENNIO VINCENZO DANGELO | ON FILE |
| ENNIS ELMORE | ON FILE |
| ENNIS MCINTIER | ON FILE |
| ENNIS, WILLIAM | ON FILE |
| ENNO HANKEL | ON FILE |
| ENNO KOEMAN | ON FILE |
| ENNO PETER DIJKMA | ON FILE |
| ENNY SAMARA | ON FILE |
| ENNY SUSANTHY | ON FILE |
| ENNY TJHIN | ON FILE |
| ENO BACHTIAR | ON FILE |
| ENO HAWE | ON FILE |
| ENOBONG ETTEH | ON FILE |
| ENOBONG UDOH | ON FILE |
| ENOC JONADAB ELIÚ SOTO MARTÍNEZ | ON FILE |
| ENOC MORALES | ON FILE |
| ENOC VELEZ MARTINEZ | ON FILE |
| ENOCH BREWER | ON FILE |
| ENOCH CARNEIRO | ON FILE |
| ENOCH CARNEIRO | ON FILE |
| ENOCH CARNEIRO | ON FILE |
| ENOCH CARNEIRO | ON FILE |
| ENOCH CARNEIRO | ON FILE |
| ENOCH CARNEIRO | ON FILE |
| ENOCH CARNEIRO | ON FILE |
| ENOCH CHANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENOCH CHHABRA | ON FILE |
| ENOCH CHHABRA | ON FILE |
| ENOCH CHOI | ON FILE |
| ENOCH DOP | ON FILE |
| ENOCH JO | ON FILE |
| ENOCH KIM | ON FILE |
| ENOCH LI | ON FILE |
| ENOCH LIANG | ON FILE |
| ENOCH PEAVEY | ON FILE |
| ENOCH QUON | ON FILE |
| ENOCH RACZKOWSKI | ON FILE |
| ENOCH ROCHESTER | ON FILE |
| ENOCH THOMAS | ON FILE |
| ENOCH WILLIAM KOFI KOFI | ON FILE |
| ENOCK GILL | ON FILE |
| ENOCK ZAMOR | ON FILE |
| ENOH MAYER | ON FILE |
| ENOMA SOLOMON | ON FILE |
| ENOMFON UDOKANG | ON FILE |
| ENOQUE TELUSNOR | ON FILE |
| ENOS RECANATI | ON FILE |
| ENOSH ANWAR | ON FILE |
| ENOUSHKA RODRÍGUEZ | ON FILE |
| ENREE WHITMORE | ON FILE |
| ENRIC BULTÓ BOQUÉ | ON FILE |
| ENRIC CASADEVALL | ON FILE |
| ENRIC JUBANY PERIAGO | ON FILE |
| ENRIC LLOP ALONSO | ON FILE |
| ENRIC PALAU PUJOLS | ON FILE |
| ENRIC PAZ | ON FILE |
| ENRIC REQUENA | ON FILE |
| ENRIC SANCHIS SANCHIS | ON FILE |
| ENRIC SORIA ROS | ON FILE |
| ENRIC VILAR RIBELLES | ON FILE |
| ENRICA BELTRAMOLLI | ON FILE |
| ENRICA CARNEVALI | ON FILE |
| ENRICA RUDARI | ON FILE |
| ENRICA SPANO | ON FILE |
| ENRICK CORNEAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ENRICK GRAND'MAISON | ON FILE |
| ENRICO CAPANO | ON FILE |
| ENRICO COMELLA | ON FILE |
| ENRICO FAELLA | ON FILE |
| Enrico Maddalena | ON FILE |
| ENRICO MURRU | ON FILE |
| ENRICO POLESE | ON FILE |
| ENRICO REVERBERI | ON FILE |
| ENRICO SCALTRITI | ON FILE |
| ENRICO ALBERETTO | ON FILE |
| ENRICO ALBERTONI | ON FILE |
| ENRICO ANASTA | ON FILE |
| ENRICO ANGOTTI | ON FILE |
| ENRICO ANNONE | ON FILE |
| ENRICO ANTONACCI | ON FILE |
| ENRICO AQUILINA | ON FILE |
| ENRICO ASPRONI | ON FILE |
| ENRICO AZZOLINI | ON FILE |
| ENRICO BALDUCCI | ON FILE |
| ENRICO BALMA | ON FILE |
| ENRICO BARATTA | ON FILE |
| ENRICO BEAMON | ON FILE |
| ENRICO BENDER | ON FILE |
| ENRICO BENEDETTINI | ON FILE |
| ENRICO BERNARDO | ON FILE |
| ENRICO BERTOCCO | ON FILE |
| ENRICO BERTONI | ON FILE |
| ENRICO BIANO | ON FILE |
| ENRICO BORRECA | ON FILE |
| ENRICO BORTOLINI | ON FILE |
| ENRICO BRENA | ON FILE |
| ENRICO BRUNO | ON FILE |
| ENRICO BUENO DA SILVEIRA LEITE | ON FILE |
| ENRICO CAFAGNA | ON FILE |
| ENRICO CALLEA | ON FILE |
| ENRICO CAPPELLARI | ON FILE |
| ENRICO CAPRIATA | ON FILE |
| ENRICO CARRARA | ON FILE |
| ENRICO CARUSO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENRICO CASAGRANDE | ON FILE |
| ENRICO CAVALLO | ON FILE |
| ENRICO CHECCHINATO | ON FILE |
| ENRICO CHIZZALI | ON FILE |
| ENRICO CIOTTI | ON FILE |
| ENRICO COLUSSO | ON FILE |
| ENRICO CORTESI | ON FILE |
| Enrico costanzo | ON FILE |
| ENRICO CRACCO | ON FILE |
| ENRICO CREMASCO | ON FILE |
| ENRICO CROLA | ON FILE |
| ENRICO CURRADO | ON FILE |
| ENRICO DAL LAGO | ON FILE |
| Enrico Dal Lago | dallagoe63@gmail.com |
| ENRICO DALLA RIVA | ON FILE |
| ENRICO DANESE | ON FILE |
| ENRICO DE TROIA | ON FILE |
| ENRICO DELUCA | ON FILE |
| ENRICO DELUCA | ON FILE |
| ENRICO DI NARDO | ON FILE |
| ENRICO DILENA | ON FILE |
| ENRICO DURAZZI | ON FILE |
| ENRICO EMANUELE CORAZZINI | ON FILE |
| ENRICO ETRO | ON FILE |
| ENRICO FACCHINI | ON FILE |
| ENRICO FALCONE | ON FILE |
| ENRICO FANARO | ON FILE |
| ENRICO FANFONI | ON FILE |
| ENRICO FARACI | ON FILE |
| ENRICO FECI | ON FILE |
| ENRICO FERRAZZI | ON FILE |
| ENRICO FERRO | ON FILE |
| ENRICO FORTE | ON FILE |
| ENRICO FRANCESCATO | ON FILE |
| ENRICO FRANGI | ON FILE |
| ENRICO FRESCHI | ON FILE |
| ENRICO FRONTINI | ON FILE |
| ENRICO GALLERANI | ON FILE |
| ENRICO GARGULA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENRICO GEI | ON FILE |
| ENRICO GIARDELLI | ON FILE |
| ENRICO GIUSEPPE  AGOSTONI | ON FILE |
| ENRICO GUIGLIA | ON FILE |
| ENRICO IACOBBI | ON FILE |
| Enrico Ivaldi | ON FILE |
| ENRICO IVONE JR | ON FILE |
| ENRICO JEAN ANOUAR AGUS KUSWARA | ON FILE |
| ENRICO JUNTO | ON FILE |
| ENRICO LAMANNA | ON FILE |
| ENRICO LAMMERTINK | ON FILE |
| ENRICO LAPENNA | ON FILE |
| ENRICO LAUDICINA | ON FILE |
| ENRICO LENSI | ON FILE |
| ENRICO LEONE | ON FILE |
| ENRICO LO STERZO | ON FILE |
| ENRICO LONARDI | ON FILE |
| ENRICO LUCA | ON FILE |
| ENRICO LUCAIOLI | ON FILE |
| ENRICO LUIGI MARCHITELLI | ON FILE |
| ENRICO MANUEL  DE WAURE | ON FILE |
| ENRICO MARANGONI | ON FILE |
| ENRICO MARCHIANTE | ON FILE |
| ENRICO MARCHIANTE | ON FILE |
| ENRICO MARIA ANTONIO  CARA | ON FILE |
| ENRICO MARIA CONGEDO | ON FILE |
| ENRICO MARIA MARCONATO | ON FILE |
| ENRICO MARIA SCARCELLA | ON FILE |
| ENRICO MARTINA | ON FILE |
| ENRICO MARTINI | ON FILE |
| ENRICO MASSA | ON FILE |
| ENRICO MAYOR | ON FILE |
| ENRICO MERCURIALI | ON FILE |
| ENRICO MERELLA | ON FILE |
| ENRICO MINETTO | ON FILE |
| ENRICO MIRRA | ON FILE |
| ENRICO MONTANERA | ON FILE |
| ENRICO MONTANERA | ON FILE |
| ENRICO MONTESANO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENRICO MONTEVECCHI | ON FILE |
| ENRICO MORALES | ON FILE |
| ENRICO MORRA | ON FILE |
| ENRICO MORRA | ON FILE |
| ENRICO MULÈ | ON FILE |
| ENRICO OSS | ON FILE |
| ENRICO PALADIN | ON FILE |
| ENRICO PANCALDI | ON FILE |
| ENRICO PANNUZZO | ON FILE |
| ENRICO PASQUOTTI | ON FILE |
| ENRICO PASSANITI | ON FILE |
| ENRICO PELCHER | ON FILE |
| ENRICO PENA | ON FILE |
| Enrico Petersen | ON FILE |
| ENRICO PICCININ | ON FILE |
| ENRICO PIERI | ON FILE |
| ENRICO PIRETTO | ON FILE |
| ENRICO PIROZZI | ON FILE |
| ENRICO PISTOLLATO | ON FILE |
| ENRICO PO | ON FILE |
| ENRICO PRUNOTTO | ON FILE |
| ENRICO RINALDI | ON FILE |
| ENRICO ROBERTO SQUILLARIO | ON FILE |
| ENRICO ROGGERI | ON FILE |
| ENRICO RUSSELLO | ON FILE |
| ENRICO RUSSO | ON FILE |
| ENRICO SANTAMARIA | ON FILE |
| ENRICO SARTORELLI | ON FILE |
| ENRICO SAYA | ON FILE |
| ENRICO SAYO | ON FILE |
| ENRICO SGROSSO | ON FILE |
| ENRICO SHARP | ON FILE |
| ENRICO SIBONI | ON FILE |
| ENRICO SIMONETTI | ON FILE |
| ENRICO SOBONG | ON FILE |
| ENRICO SORRENTINO | ON FILE |
| ENRICO SPADA | ON FILE |
| ENRICO SPADA | ON FILE |
| Enrico Spada | enricospada@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENRICO STROCCHI | ON FILE |
| ENRICO TABACCHI | ON FILE |
| ENRICO TADDEI | ON FILE |
| ENRICO TEDESCHI | ON FILE |
| ENRICO TESSANO | ON FILE |
| ENRICO TOMASSINI | ON FILE |
| ENRICO TRIFONE | ON FILE |
| ENRICO TRIOSSI | ON FILE |
| ENRICO TURRISI | ON FILE |
| ENRICO UBALDINO | ON FILE |
| ENRICO VACONDIO | ON FILE |
| ENRICO VALENTINI | ON FILE |
| ENRICO VALERIO | ON FILE |
| ENRICO VECCHIARELLO | ON FILE |
| ENRICO VENEZIA | ON FILE |
| ENRICO VEZZARO | ON FILE |
| ENRICO VIGNALI | ON FILE |
| ENRICO VINHOLI | ON FILE |
| ENRICO VOMPA | ON FILE |
| ENRICO ZAFFALON | ON FILE |
| ENRICOJOAQUIN VENTURA SANTOS | ON FILE |
| ENRICO-LORENZO MALGIERI | ON FILE |
| ENRICOLUIGI LEONI | ON FILE |
| ENRIHILFT JENS | ON FILE |
| ENRIK BIATH | ON FILE |
| ENRIK KOLA | ON FILE |
| ENRIK PAVDEJA | ON FILE |
| ENRIKO HORVÁTH | ON FILE |
| ENRIKO SMAK | ON FILE |
| ENRIQUE ALVAREZ | ON FILE |
| ENRIQUE ANGULO | ON FILE |
| ENRIQUE ARGUELLES CORCHADO | ON FILE |
| ENRIQUE CASTELLANOS | ON FILE |
| ENRIQUE DANWING | ON FILE |
| ENRIQUE ESPINOSA | ON FILE |
| ENRIQUE FONS MALDONADO | ON FILE |
| ENRIQUE GORDILLO FRANCO | ON FILE |
| ENRIQUE MAFFEZZINI | ON FILE |
| ENRIQUE MELENDEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENRIQUE  ORTEGA | ON FILE |
| ENRIQUE  RODRIGUEZ | ON FILE |
| ENRIQUE  SANCHEZ | ON FILE |
| ENRIQUE  SANTAELLA | ON FILE |
| ENRIQUE  SOLER | ON FILE |
| ENRIQUE  SOTO | ON FILE |
| ENRIQUE  TIBURCIO | ON FILE |
| ENRIQUE ABEDROP PAYRO | ON FILE |
| ENRIQUE ACEDO | ON FILE |
| ENRIQUE ACUNA MONTOYA | ON FILE |
| ENRIQUE AGUILAR | ON FILE |
| ENRIQUE AGUIRRE | ON FILE |
| ENRIQUE ALBERTO REAÑO GONZÁLES | ON FILE |
| ENRIQUE ALEJANDRO GARCIA MIRANDA | ON FILE |
| ENRIQUE ALFARO | ON FILE |
| ENRIQUE ALFARO | ON FILE |
| ENRIQUE ALONSO FELIX | ON FILE |
| ENRIQUE ALVARADO | ON FILE |
| ENRIQUE ALVARADO LIMONES | ON FILE |
| ENRIQUE ALVAREZ | ON FILE |
| ENRIQUE ALVAREZ DELFIN | ON FILE |
| ENRIQUE ALVAREZ LORENZO | ON FILE |
| ENRIQUE AMEZCUA VILLEGAS | ON FILE |
| ENRIQUE AMIL | ON FILE |
| ENRIQUE ANTONIO BERNAL | ON FILE |
| ENRIQUE ARANDA | ON FILE |
| ENRIQUE ARENILLAS | ON FILE |
| ENRIQUE ARIAS DOMÍNGUEZ | ON FILE |
| ENRIQUE ARNOUD PETER BOVEN | ON FILE |
| ENRIQUE BAÑUELOS | ON FILE |
| ENRIQUE BAÑUELOS PINEDO | ON FILE |
| ENRIQUE BATALLAS | ON FILE |
| ENRIQUE BAUTISTA | ON FILE |
| ENRIQUE BAUTISTA | ON FILE |
| ENRIQUE BECERRA | ON FILE |
| ENRIQUE BENITEZ GARCIA | ON FILE |
| ENRIQUE BERMEJO | ON FILE |
| ENRIQUE BERNÁRDEZ | ON FILE |
| ENRIQUE BERNARDOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENRIQUE BLASCO SANCHO | ON FILE |
| ENRIQUE BONILLA | ON FILE |
| ENRIQUE BORGO | ON FILE |
| ENRIQUE BRAVO DE LAGUNA BETES | ON FILE |
| ENRIQUE CABEZA-KNOPS | ON FILE |
| ENRIQUE CABRERA | ON FILE |
| ENRIQUE CACERES MELENDEZ | ON FILE |
| ENRIQUE CADENAS LOPEZ | ON FILE |
| ENRIQUE CALDERA | ON FILE |
| ENRIQUE CALLEJAS | ON FILE |
| ENRIQUE CALVO | ON FILE |
| ENRIQUE CAÑAS LOPEZ | ON FILE |
| ENRIQUE CÁNOVES GARCÍA | ON FILE |
| ENRIQUE CANTT | ON FILE |
| ENRIQUE CAPILLA | ON FILE |
| ENRIQUE CARRASQUILLO | ON FILE |
| ENRIQUE CASANOVA | ON FILE |
| ENRIQUE CASTILLO MAYTA | ON FILE |
| ENRIQUE CASTRO | ON FILE |
| ENRIQUE CASTRO GONZALEZ | ON FILE |
| ENRIQUE CATA | ON FILE |
| ENRIQUE CATALAN | ON FILE |
| ENRIQUE CAZARES | ON FILE |
| ENRIQUE CENTURION | ON FILE |
| ENRIQUE CHAVEZ | ON FILE |
| ENRIQUE CHENG LAM | ON FILE |
| ENRIQUE COLLADO VALERO | ON FILE |
| ENRIQUE COTA | ON FILE |
| ENRIQUE CUAGO BAYOTLANG | ON FILE |
| ENRIQUE CUBERO | ON FILE |
| ENRIQUE CUEVAS | ON FILE |
| ENRIQUE DANIEL CHAVARRIA | ON FILE |
| ENRIQUE DAVALOS | ON FILE |
| ENRIQUE DE CASO JIMENEZ | ON FILE |
| ENRIQUE DE CASTRO | ON FILE |
| ENRIQUE DE CASTRO | ON FILE |
| ENRIQUE DE LA GARZA | ON FILE |
| ENRIQUE DELGADO MONROY | ON FILE |
| ENRIQUE DOMINGUEZ BARRIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENRIQUE ESPINOSA | ON FILE |
| ENRIQUE FERNÁNDEZ-LLEBREZ MARTIN | ON FILE |
| ENRIQUE FLISSER ITURRALDE | ON FILE |
| ENRIQUE FLORES | ON FILE |
| ENRIQUE FLORES SORIA | ON FILE |
| ENRIQUE FOGO | ON FILE |
| ENRIQUE FRUTOS | ON FILE |
| ENRIQUE FRUTOS | ON FILE |
| ENRIQUE GABRIEL NICOLINI | ON FILE |
| ENRIQUE GANTE PINEDA | ON FILE |
| ENRIQUE GARCIA | ON FILE |
| ENRIQUE GARCIA | ON FILE |
| ENRIQUE GARCIA | ON FILE |
| ENRIQUE GARCÍA LUCAS | ON FILE |
| ENRIQUE GARCÍA ORTIZ | ON FILE |
| ENRIQUE GARCÍA PÉREZ | ON FILE |
| ENRIQUE GASTON | ON FILE |
| ENRIQUE GAVIDIA | ON FILE |
| ENRIQUE GERARDO ROSSI | ON FILE |
| ENRIQUE GERMAN ISRAEL PONCE | ON FILE |
| ENRIQUE GERONIMO | ON FILE |
| ENRIQUE GINER VILA | ON FILE |
| ENRIQUE GINIGER | ON FILE |
| ENRIQUE GOMEZ DA SILVA | ON FILE |
| ENRIQUE GONZALEZ | ON FILE |
| ENRIQUE GONZALEZ | ON FILE |
| ENRIQUE GONZÁLEZ | ON FILE |
| ENRIQUE GONZALEZ GARCIA | ON FILE |
| ENRIQUE GOSET | ON FILE |
| ENRIQUE GUASP | ON FILE |
| ENRIQUE GUTIERREZ | ON FILE |
| ENRIQUE GUTIERREZ | ON FILE |
| ENRIQUE HERNAN MEDINA | ON FILE |
| ENRIQUE HERNANDEZ HURTADO ESQUILAS | ON FILE |
| ENRIQUE HERNANDEZ LOPEZ | ON FILE |
| ENRIQUE HERNÁNDEZ NUEZ | ON FILE |
| ENRIQUE HERRERA | ON FILE |
| ENRIQUE IBANEZ | ON FILE |
| ENRIQUE ILDEFONSO SOTO VILLEGAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENRIQUE INVERGA | ON FILE |
| ENRIQUE ITURRALDE | ON FILE |
| ENRIQUE IVERS | ON FILE |
| Enrique Javier Cantt | ejcantt@gmail.com |
| ENRIQUE JESUS ZUECO RODRIGO | ON FILE |
| ENRIQUE JIMENEZ GUTIERREZ | ON FILE |
| ENRIQUE JONATAN BUSTAMANTE | ON FILE |
| ENRIQUE JOSE HERNANDEZ ORTEGA | ON FILE |
| ENRIQUE JOSE MAGPAYO | ON FILE |
| ENRIQUE JOVEL | ON FILE |
| ENRIQUE L LOPEZ | ON FILE |
| ENRIQUE LAGO | ON FILE |
| ENRIQUE LAW-WING-CHIN | ON FILE |
| ENRIQUE LILLO | ON FILE |
| ENRIQUE LLERENA | ON FILE |
| ENRIQUE LLOPIS | ON FILE |
| ENRIQUE LLORENS | ON FILE |
| ENRIQUE LONA | ON FILE |
| ENRIQUE LÓPEZ GOMEZ | ON FILE |
| ENRIQUE LOPEZ-SIDRO GIL | ON FILE |
| ENRIQUE LOZANO | ON FILE |
| ENRIQUE MAFFEZZINI | ON FILE |
| ENRIQUE MAFFEZZINI | ON FILE |
| ENRIQUE MAFFEZZINI | ON FILE |
| ENRIQUE MAFFEZZINI | ON FILE |
| ENRIQUE MAFFEZZINI | ON FILE |
| ENRIQUE MAFFEZZINI | ON FILE |
| ENRIQUE MAFFEZZINI | ON FILE |
| ENRIQUE MAFFEZZINI | ON FILE |
| ENRIQUE MAFFEZZINI | ON FILE |
| ENRIQUE MAGAÑA | ON FILE |
| ENRIQUE MARTIN | ON FILE |
| ENRIQUE MARTÍN | ON FILE |
| ENRIQUE MARTINEZ | ON FILE |
| ENRIQUE MARTINEZ | ON FILE |
| ENRIQUE MARTÍNEZ | ON FILE |
| ENRIQUE MARTINEZ BERNAL | ON FILE |
| ENRIQUE MARTINEZ CAMARILLO | ON FILE |
| ENRIQUE MARTINEZ DEL SOBRAL MORAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENRIQUE MATA | ON FILE |
| ENRIQUE MATEOS | ON FILE |
| ENRIQUE MAXIMILIANO ELIZALDE | ON FILE |
| ENRIQUE MCILROY | ON FILE |
| ENRIQUE MÉNDEZ CISNEROS | ON FILE |
| ENRIQUE MEROÑO MERCADER | ON FILE |
| ENRIQUE MIGLIETTA | ON FILE |
| ENRIQUE MIYAMOTO HOFF VILLAR | ON FILE |
| ENRIQUE MOCTEZUMA | ON FILE |
| ENRIQUE MOLINA FERRE | ON FILE |
| ENRIQUE MUÑIZ ORDÁS | ON FILE |
| ENRIQUE MUNOZ | ON FILE |
| ENRIQUE MUNOZ | ON FILE |
| ENRIQUE MUÑOZ | ON FILE |
| ENRIQUE MUÑOZ | ON FILE |
| ENRIQUE MUÑOZ VIETO | ON FILE |
| ENRIQUE NAVARRO | ON FILE |
| ENRIQUE NICHOLS | ON FILE |
| ENRIQUE NIEVES RIVERA | ON FILE |
| ENRIQUE OLAZABAL | ON FILE |
| ENRIQUE OMAR VILLAGRA | ON FILE |
| ENRIQUE ORTEGA | ON FILE |
| ENRIQUE ORTEGA RODRIGUEZ | ON FILE |
| ENRIQUE OSSORIO | ON FILE |
| ENRIQUE PAGAN | ON FILE |
| ENRIQUE PALACIOS | ON FILE |
| ENRIQUE PARDO | ON FILE |
| ENRIQUE PARDO | ON FILE |
| ENRIQUE PASICOLAN | ON FILE |
| ENRIQUE PAVEZ | ON FILE |
| ENRIQUE PAZ | ON FILE |
| ENRIQUE PENALBA | ON FILE |
| ENRIQUE PEREZYERA | ON FILE |
| ENRIQUE POHLMANN | ON FILE |
| ENRIQUE PONS | ON FILE |
| ENRIQUE PRIMELLES | ON FILE |
| ENRIQUE QUEZADA | ON FILE |
| ENRIQUE QUEZADA | ON FILE |
| ENRIQUE QUILIS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENRIQUE QUINONES | ON FILE |
| ENRIQUE R RAMOS | ON FILE |
| ENRIQUE RAMIREZ | ON FILE |
| ENRIQUE RAMIREZ | ON FILE |
| ENRIQUE RAPHAEL VERSOZA | ON FILE |
| ENRIQUE REYES ESPINOZA | ON FILE |
| ENRIQUE RIERA FERRER | ON FILE |
| ENRIQUE RIVAS VAZQUEZ | ON FILE |
| ENRIQUE RIVERA | ON FILE |
| ENRIQUE ROBLES | ON FILE |
| ENRIQUE RODRIGUEZ | ON FILE |
| ENRIQUE RODRIGUEZ | ON FILE |
| ENRIQUE RODRÍGUEZ | ON FILE |
| ENRIQUE RODRIGUEZ CEBALLOS | ON FILE |
| ENRIQUE ROJAS | ON FILE |
| Enrique Roman | ON FILE |
| ENRIQUE ROMANO | ON FILE |
| ENRIQUE ROMERO | ON FILE |
| ENRIQUE SALAZAR | ON FILE |
| ENRIQUE SANCHEZ | ON FILE |
| ENRIQUE SANCHEZ | ON FILE |
| ENRIQUE SANDOVAL | ON FILE |
| ENRIQUE SATURNO | ON FILE |
| ENRIQUE SAYAGO | ON FILE |
| ENRIQUE SEBASTIÁN GONZÁLEZ | ON FILE |
| ENRIQUE SEGURA | ON FILE |
| ENRIQUE SEOANES | ON FILE |
| ENRIQUE SERRATOS | ON FILE |
| ENRIQUE SEVILLA | ON FILE |
| ENRIQUE SOLER | ON FILE |
| ENRIQUE SOSAYA | ON FILE |
| ENRIQUE TAMAYO | ON FILE |
| ENRIQUE TORRES | ON FILE |
| Enrique Torres | et67377@gmail.com |
| ENRIQUE TORRES ABAROA | ON FILE |
| Enrique Torres García | enrique.torres.1009@gmail.com |
| ENRIQUE TORRES MORENO | ON FILE |
| ENRIQUE TORRES SALAZAR | ON FILE |
| ENRIQUE TOVAR | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENRIQUE VALVERDE | ON FILE |
| ENRIQUE VARGAS JR | ON FILE |
| ENRIQUE VASQUEZ | ON FILE |
| ENRIQUE VÁZQUEZ GONZÁLEZ | ON FILE |
| ENRIQUE VEIGA | ON FILE |
| ENRIQUE VELA | ON FILE |
| ENRIQUE VELASCO NIETO | ON FILE |
| ENRIQUE VILLA CORONADO | ON FILE |
| Enrique Villa Escudero | ON FILE |
| ENRIQUE VILLA ESCUDERO | ON FILE |
| ENRIQUE VILLACREZ | ON FILE |
| ENRIQUE VILLAGRA | ON FILE |
| ENRIQUE VILLEGAS | ON FILE |
| ENRIQUE WELBOURN | ON FILE |
| ENRIQUE YUAN HUANG | ON FILE |
| ENRIQUETA BONZI | ON FILE |
| ENRIQUETA CHICA CARRILLO | ON FILE |
| ENRIQUETA GALVAN | ON FILE |
| ENRO PAREJA | ON FILE |
| ENRRY FERRER | ON FILE |
| ENRY SILVA | ON FILE |
| ENSAR ALACUCUK | ON FILE |
| ENSAR AZILI | ON FILE |
| ENSAR BUYURKAN | ON FILE |
| ENSIEH REZAFAR | ON FILE |
| ENSO HALILI | ON FILE |
| ENSO RAFAEL MUGNO GALVIS | ON FILE |
| Enso Rafael Mugno Galvis | ensomugnog@gmail.com |
| ENTELA MECE | ON FILE |
| ENTELA MECE | ON FILE |
| EN-TIAN GWYNETH ONG | ON FILE |
| ENTON MJETAJ | ON FILE |
| ENTOUARNT NASRAOUI | ON FILE |
| ENTROWISE MEDIA INC. | ON FILE |
| ENUJ 29 | ON FILE |
| ENVER ALI | ON FILE |
| ENVER ARIS | ON FILE |
| ENVER ARNAUTOVIC | ON FILE |
| ENVER CAMCIGIL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENVER CAMLICAY | ON FILE |
| ENVER DOGUS KURAN | ON FILE |
| ENVER EMRE YÜKSELCI | ON FILE |
| ENVER FAELLA | ON FILE |
| ENVER HILIC | ON FILE |
| ENVER MEHANOVIC | ON FILE |
| ENVER RUZDIJA | ON FILE |
| ENVER SANVER | ON FILE |
| ENVER SERT | ON FILE |
| ENVER YIGIT | ON FILE |
| ENVISION BLOCKCHAIN SOLUTIONS LLC. | ON FILE |
| ENVR RIEDEWALD | ON FILE |
| ENYA AITA | ON FILE |
| ENYA HANDO | ON FILE |
| ENYA SCHOTS | ON FILE |
| ENYINNAYA IKENNA | ON FILE |
| ENYS MONES | ON FILE |
| ENYU RAO | ON FILE |
| Enyu Rao | erao1@babson.edu |
| ENZA COMO | ON FILE |
| ENZA GALTIERI | ON FILE |
| ENZE CHEN | ON FILE |
| ENZHE YARULLINA | ON FILE |
| ENZIO GIOVANNI HANDAL CASALOTTO | ON FILE |
| ENZIO QUARTERO | ON FILE |
| ENZO CONTE | ON FILE |
| ENZO CORIA | ON FILE |
| ENZO AGOB | ON FILE |
| ENZO ALMIRON | ON FILE |
| ENZO AMATO | ON FILE |
| ENZO ARIAS | ON FILE |
| ENZO ARTINI | ON FILE |
| ENZO ASPAJO JULCA | ON FILE |
| ENZO AVALOS | ON FILE |
| ENZO BADULLI-ROUSSEAU | ON FILE |
| ENZO BARON | ON FILE |
| ENZO BASTELLI | ON FILE |
| ENZO BELHAIRE | ON FILE |
| ENZO BELLISARIO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENZO BERNARD | ON FILE |
| ENZO BOMPAS | ON FILE |
| ENZO BONGGIO | ON FILE |
| ENZO BOTINELLY | ON FILE |
| ENZO BUYATTI | ON FILE |
| ENZO CANAVIRE | ON FILE |
| ENZO CHANTEREAULT | ON FILE |
| ENZO CHAVES | ON FILE |
| ENZO CHIARAMONTE | ON FILE |
| ENZO CLEMENT | ON FILE |
| ENZO CONTINO | ON FILE |
| ENZO CÓRDOBA | ON FILE |
| ENZO CORDONE | ON FILE |
| ENZO COTIGNOLA | ON FILE |
| ENZO CRUZ | ON FILE |
| ENZO D'ADDERIO | ON FILE |
| ENZO DANIEL VARGAS LOPEZ | ON FILE |
| ENZO DANKE | ON FILE |
| ENZO DAVID | ON FILE |
| ENZO DAVID BEDOK | ON FILE |
| ENZO DE MARI | ON FILE |
| Enzo De Mari | dgyouth@protonmail.com |
| ENZO DELAMARRE | ON FILE |
| ENZO DELOMPRÉ | ON FILE |
| ENZO DI MARCO | ON FILE |
| ENZO DIDONE | ON FILE |
| ENZO DIORIO | ON FILE |
| ENZO DOMÍNGUEZ | ON FILE |
| ENZO DRIANO | ON FILE |
| ENZO DUBOIS | ON FILE |
| ENZO DUPONT | ON FILE |
| ENZO ENZO | ON FILE |
| ENZO ERIC MAMANI CAMINO | ON FILE |
| ENZO ESCALANTE | ON FILE |
| ENZO ESCALANTE | ON FILE |
| ENZO ESPINASSE | ON FILE |
| ENZO ESPOSITO | ON FILE |
| ENZO FARINA | ON FILE |
| ENZO FERNANDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENZO FUCHS | ON FILE |
| ENZO GARCÍA | ON FILE |
| ENZO GAUBEN | ON FILE |
| ENZO GAUNA | ON FILE |
| ENZO GAUTIER | ON FILE |
| ENZO GENOVESIO | ON FILE |
| ENZO GOMEZ | ON FILE |
| ENZO GOYER | ON FILE |
| ENZO GUSTAVO BAZAN | ON FILE |
| ENZO HALLOT | ON FILE |
| ENZO JUNIOR VEZZARO | ON FILE |
| ENZO KAJIIYA | ON FILE |
| ENZO KIMPESA | ON FILE |
| ENZO KRUGER | ON FILE |
| ENZO LE PELVÉ | ON FILE |
| ENZO LEBOUCHER | ON FILE |
| ENZO LEMOS | ON FILE |
| ENZO LEON CHEVEE | ON FILE |
| ENZO LEONEL TORRES | ON FILE |
| ENZO LIBERATORE | ON FILE |
| ENZO LISBOA | ON FILE |
| ENZO LUCCHESI | ON FILE |
| ENZO MARCELO CORTE | ON FILE |
| ENZO MARTIN JUSTINIANO | ON FILE |
| ENZO MARTINELLI | ON FILE |
| ENZO MAXIMILIANO RODRIGUEZ | ON FILE |
| ENZO MERAMRIA | ON FILE |
| ENZO MONTENOTTE | ON FILE |
| ENZO NAHUEL FLEURY | ON FILE |
| ENZO NAHUEL OVELAR | ON FILE |
| ENZO PACAUD | ON FILE |
| ENZO PAEZ | ON FILE |
| ENZO PAOLI | ON FILE |
| ENZO PIANTONI | ON FILE |
| ENZO PIMPONI | ON FILE |
| ENZO RAMELLA | ON FILE |
| ENZO RENATTO SERAFINI SAMANIEGO | ON FILE |
| ENZO REVAUX | ON FILE |
| ENZO RICARDO RUBIO MENDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ENZO RODRIGUEZ | ON FILE |
| ENZO RODRIGUEZ | ON FILE |
| ENZO RUBY | ON FILE |
| ENZO SAVÀ | ON FILE |
| ENZO SORGINI | ON FILE |
| ENZO SPORTELLI | ON FILE |
| ENZO STOR | ON FILE |
| ENZO SUAREZ | ON FILE |
| ENZO VAN BEUGEN | ON FILE |
| ENZO VANOOTEGHEM | ON FILE |
| ENZO VILLARREAL PEREZ | ON FILE |
| ENZO WOUILLOZ | ON FILE |
| ENZO ZAMOUCHE | ON FILE |
| ENZO ZAPANA | ON FILE |
| ENZO ZELOCCHI | ON FILE |
| ENZO ZENI | ON FILE |
| EO TANG | ON FILE |
| EOGHAN EDWARDS | ON FILE |
| EOGHAN MILLER | ON FILE |
| EOGHAN PAYNE | ON FILE |
| Eoghan Payne | eoghanpayne@hotmail.co.uk |
| Eoghan Payne | eoghsnpayne@hotmail.co.uk |
| EOGHAN QUINN | ON FILE |
| EOIN  BLACKBYRNE | ON FILE |
| EOIN CARROLL | ON FILE |
| EOIN CASEY | ON FILE |
| EOIN COMMANE | ON FILE |
| EOIN CONNOLLY | ON FILE |
| EOIN CONNORS | ON FILE |
| EOIN COSTELLO | ON FILE |
| EOIN COUNIHAN | ON FILE |
| EOIN CROWLEY | ON FILE |
| EOIN DODD | ON FILE |
| EOIN DODSON | ON FILE |
| EOIN DUNCAN | ON FILE |
| EOIN EMERHI | ON FILE |
| EOIN FOX | ON FILE |
| EOIN GALLAGHER | ON FILE |
| EOIN GIBSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EOIN HOLLAND | ON FILE |
| EOIN HURRELL | ON FILE |
| EOIN LEAF | ON FILE |
| EOIN MC KEON | ON FILE |
| EOIN MCANESPY | ON FILE |
| EOIN MCCARRON | ON FILE |
| EOIN MULCAHY | ON FILE |
| EOIN MULROONEY | ON FILE |
| EOIN MURPHY | ON FILE |
| EOIN NAUGHTON | ON FILE |
| EOIN OBRIEN | ON FILE |
| EOIN OSHEA | ON FILE |
| EOIN RONAN | ON FILE |
| EOIN ROSS | ON FILE |
| EOIN RUDKINS | ON FILE |
| EOIN SHEEHAN | ON FILE |
| EOIN SODE | ON FILE |
| EOIN WHITE | ON FILE |
| EONKUK YOO | ON FILE |
| EPAMEINONDAS MICHALAKIS | ON FILE |
| E-PAPER INK 00321 LLC | ON FILE |
| EPAPHRAS TCHOPKWE | ON FILE |
| EPASINGHEGE SACHINTHA | ON FILE |
| EPEAKPERFORMANCE.COM INC | ON FILE |
| EPHRAIM BELACHEW | ON FILE |
| EPHRAIM DAVID LAVEY | ON FILE |
| EPHRAIM GITTLER | ON FILE |
| EPHRAIM GREEN | ON FILE |
| EPHRAIM GROSS | ON FILE |
| EPHRAIM MOGASHOA | ON FILE |
| EPHRAIM MOHUBE MPHELA | ON FILE |
| EPHRAIM ORA FOWLER | ON FILE |
| EPHRAIM UMPAN | ON FILE |
| EPHREM ETECHA | ON FILE |
| EPHREM CHONG | ON FILE |
| EPHREM PISANI | ON FILE |
| Epicaurelius Havens LLC | ON FILE |
| EPICAURELIUS HAVENS LLC | ON FILE |
| EPICNOOBKILL BERTHELSEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EPIFANIA MELITO | ON FILE |
| EPIFANIO ANGUIANO | ON FILE |
| EPIFANIO DELEON | ON FILE |
| Epifanio Gonyea | ON FILE |
| EPIFANIO PANCHO GONYEA | ON FILE |
| EPIFAÑO VALENCIA | ON FILE |
| EPIPHANIA MUCHANETA MUINDISI | ON FILE |
| EPJ Oude Nijeweeme | ON FILE |
| EPKE DE BOER | ON FILE |
| EPONINE MOREAU | ON FILE |
| EPOWEI EGUEN | ON FILE |
| EPPU PIIRONEN | ON FILE |
| EPRIL PURWANDI | ON FILE |
| EPURE IOAN GHEORGHE | ON FILE |
| EQAN BUTT | ON FILE |
| EQUITIES FIRST HOLDINGS | admin@abc.network |
| EQUITIES FIRST HOLDINGS | jlapoint@equitiesfirst.com |
| ER KRISTENSEN | ON FILE |
| ER QUAN RONALD LOH | ON FILE |
| ER RETIREMENT FUND PTY LTD | ON FILE |
| ERACLIO MOJARRO | ON FILE |
| Eragene, Saintil | ON FILE |
| ERAIVAN LALITHRANI | ON FILE |
| ERAKLIS MICHAEL | ON FILE |
| ERALD BRESHANAJ | ON FILE |
| ERALD DERVISHAJ | ON FILE |
| ERALD KRISAFI | ON FILE |
| ERALDO DI SEGLIO | ON FILE |
| ERALP KURDAS | ON FILE |
| ERAMUS POLEATE | ON FILE |
| Eran | eyarok@gmail.com |
| ERAN AGRANOV | ON FILE |
| ERAN ARTZI | ON FILE |
| ERAN CEDAR | ON FILE |
| ERAN FORSHLAGER | ON FILE |
| ERAN HIRSHLER | ON FILE |
| ERAN HOROVITZ | ON FILE |
| ERAN LAHAV | ON FILE |
| ERAN MARKOSE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERAN MORDEL | ON FILE |
| ERAN R BARAK | ON FILE |
| ERAN SALZMAN | ON FILE |
| ERAN TROMER | ON FILE |
| Eran Zylinski | ON FILE |
| ERAN ZYLINSKI | ON FILE |
| ERANA HANSON | ON FILE |
| ERAND XHELILAJ | ON FILE |
| ERANDA  SENARATHNA | ON FILE |
| ERANDA FERNANDO | ON FILE |
| ERANDA PRADEEP | ON FILE |
| ERANDI ABHISHEK | ON FILE |
| ERANGA DE ZOYSA | ON FILE |
| ERANGA GONADUWAGE | ON FILE |
| ERANGA MALINDI | ON FILE |
| ERANGA SASIRUWAN | ON FILE |
| ERANGA SENEVIRATHTHNE | ON FILE |
| ERAÑO FRANCO BAYOC | ON FILE |
| ERANTHI SASI PABASARA KUMARAGE | ON FILE |
| ERASMIA GIANNOGLOU | ON FILE |
| ERASMO  VELEZ ORTIZ | ON FILE |
| ERASMO DORADO-CABRAL | ON FILE |
| ERASMO EMMANUEL OTANEZ | ON FILE |
| ERASMO FRANCO | ON FILE |
| ERASMO GARCIA | ON FILE |
| ERASMO RAMIREZ | ON FILE |
| ERASMO SILVA-GONZALEZ | ON FILE |
| Erasmus, Albertus | ON FILE |
| Erasmus, Mark | ON FILE |
| ERASSEMAS THOMAS | ON FILE |
| ERASTY NANGOLO | ON FILE |
| ERAT MERKUR | ON FILE |
| ERAT OJOK | ON FILE |
| ERAY AKCADAG | ON FILE |
| ERAY AYAN | ON FILE |
| ERAY BALCI | ON FILE |
| ERAY DANACI | ON FILE |
| ERAY ERGENC | ON FILE |
| ERAY GENC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERAY OZYURT | ON FILE |
| ERAY SAHIN | ON FILE |
| ERAY TASOLUK | ON FILE |
| ERAY TUTUS | ON FILE |
| ERAY USTA | ON FILE |
| ERAY YALCINER | ON FILE |
| ERAZEM BRŠAR | ON FILE |
| ERBEL SAMAME FERNANDEZ | ON FILE |
| ERBEY RAMOS | ON FILE |
| ERBOL BEKMURATOV | ON FILE |
| ERCAN ALTUNKAYNAK | ON FILE |
| ERCAN ATA | ON FILE |
| ERCAN AYIK | ON FILE |
| ERCAN BALIKEL | ON FILE |
| ERCAN BORA | ON FILE |
| ERCAN BUYURKAN | ON FILE |
| ERCAN CAKMAK | ON FILE |
| ERCAN COSKUN | ON FILE |
| ERCAN COSKUN | ON FILE |
| ERCAN COSKUN | ON FILE |
| ERCAN COSKUN | ON FILE |
| ERCAN COSKUN | ON FILE |
| ERCAN ÖZDEMIR | ON FILE |
| ERCAN SAVCI | ON FILE |
| ERCAN SAVCI | ercansavci@gmail.com |
| ERCAN SIMSEK | ON FILE |
| ERCAN TANRIVERDI | ON FILE |
| ERCENK BILGIN | ON FILE |
| ERCHIS TUYA | ON FILE |
| ERCIN KULBEY | ON FILE |
| ERCIN TEOMAN | ON FILE |
| ERCOLE TORREGGIANI | ON FILE |
| ERCUEMENT ERCIN | ON FILE |
| ERDAL BILDIK | ON FILE |
| ERDAL ERDEGER | ON FILE |
| ERDAL GUL | ON FILE |
| ERDAL KARACAN | ON FILE |
| ERDEM  ER | ON FILE |
| ERDEM ATIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERDEM BONCUKCU | ON FILE |
| ERDEM DAGCI | ON FILE |
| ERDEM ERGUL | ON FILE |
| ERDEM ERGUL | ON FILE |
| ERDEM GASMI | ON FILE |
| ERDEM SAĞLAM | ON FILE |
| ERDEM SANAL | ON FILE |
| ERDEM TANRIKULU | ON FILE |
| ERDEM TURA | ON FILE |
| ERDEM UMIT ASMAZ | ON FILE |
| ERDEM-DURAN YIGITER | ON FILE |
| ERDENEBAYAR NYAMBUU | ON FILE |
| ERDENEJARGAL CHULUUNERDENE | ON FILE |
| ERDENESUVD GANBAATAR | ON FILE |
| ERDENETSETSEG TSAGAAN | ON FILE |
| ERDI BIRBEN | ON FILE |
| ERDİ BİRBEN | ON FILE |
| ERDI SOYTURK | ON FILE |
| ERDI TURKER | ON FILE |
| ERDI YILDIZ | ON FILE |
| ERDINC ESAT CIRPICI | ON FILE |
| ERDINC KALAYCI | ON FILE |
| ERDINC KARAGOZ | ON FILE |
| ERDINÇ SAVCI | ON FILE |
| ERDOGAN BILEK | ON FILE |
| ERDOS MIHAI | ON FILE |
| ERDUAN KADISHANI | ON FILE |
| ERDVILAS ABUKEVICIUS | ON FILE |
| ERDWING IRONS | ON FILE |
| ERDZAN JASAREVIC | ON FILE |
| EREINY HANNA | ON FILE |
| EREK LEWANDOWSKI | ON FILE |
| EREK POREMBSKI | ON FILE |
| EREKLE CHAKVETADZE | ON FILE |
| EREKLE SVANADZE | ON FILE |
| EREKNIGHTIEL ASUNCION | ON FILE |
| EREL LAUFER | ON FILE |
| EREN SEHOGLU | ON FILE |
| EREN ALP OZLU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EREN ALPARSLAN | ON FILE |
| EREN ALTUNDAĞ | ON FILE |
| EREN ARDA KIRIS | ON FILE |
| EREN ARMUT | ON FILE |
| EREN ARMUT | ON FILE |
| EREN AVCI | ON FILE |
| EREN AYGUN | ON FILE |
| EREN BALA | ON FILE |
| EREN BOZDAG | ON FILE |
| EREN CAGDAS ATAKUL | ON FILE |
| EREN CAN UYDURAN | ON FILE |
| EREN ÇELIK | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN CEM ALDIC | ON FILE |
| EREN DAGHAN | ON FILE |
| EREN DEMIRTAS | ON FILE |
| EREN DURMUS | ON FILE |
| EREN ERDEM DZTURK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EREN ERDOGAN | ON FILE |
| EREN ERGEN | ON FILE |
| EREN GENC | ON FILE |
| EREN GÖNENÇ | ON FILE |
| EREN HASSAN | ON FILE |
| EREN ISMET SEVIM | ON FILE |
| EREN KAYALI | ON FILE |
| EREN KESLIKTEPE | ON FILE |
| EREN KOLEMEN | ON FILE |
| EREN KUMAS | ON FILE |
| EREN KURT | ON FILE |
| EREN NURI GROBBELAAR | ON FILE |
| EREN ORAK | ON FILE |
| EREN OZER | ON FILE |
| EREN TURGUT | ON FILE |
| EREN UESTUEN | ON FILE |
| EREN YENER | ON FILE |
| ERENA EVANS | ON FILE |
| ERENA SIM | ON FILE |
| ERENAY ZEYTÜNLÜ | ON FILE |
| ERENI RUMICHE MONTES | ON FILE |
| ERENITA CONCEICAO DE BRITO | ON FILE |
| ERENTSEN ERGYUEV | ON FILE |
| EREZ BEJERANO | ON FILE |
| EREZ BEN AHARON | ON FILE |
| EREZ DRUK | ON FILE |
| EREZ HALPERIN | ON FILE |
| EREZ WEINSTEIN | ON FILE |
| ERFAN KORD ABADI | ON FILE |
| ERFAN KURAPATI | ON FILE |
| ERFAN OMMANIAN | ON FILE |
| ERFI AZHAR MOHAMED GHAZALI | ON FILE |
| ERGIN ARIS | ON FILE |
| ERGIN CICEK | ON FILE |
| ERGIN ELVAN | ON FILE |
| Ergin Eyvazo | manuelaeyvazo@gmail.com |
| ERGIN GUR | ON FILE |
| ERGIN OZKAN | ON FILE |
| ERGO KALAMEES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERGUL SINGUL | ON FILE |
| ERGUL VATANSEVER | ON FILE |
| ERHAN ABUHANOGLU | ON FILE |
| ERHAN BOZKURT | ON FILE |
| ERHAN BULUT | ON FILE |
| ERHAN DAĞLI | ON FILE |
| ERHAN ERDAL | ON FILE |
| ERHAN GEDIK | ON FILE |
| ERHAN KÖKSAL | ON FILE |
| ERHAN KORHALILLER | ON FILE |
| ERHAN KUCUKODACI | ON FILE |
| ERHAN PARTAL | ON FILE |
| ERHAN SANLIOGLU | ON FILE |
| ERHAN SAVA | ON FILE |
| ERHAN SEVEN | ON FILE |
| ERHAN YANIK | ON FILE |
| ERHAN YENAL | ON FILE |
| ERHAN YILDIZ | ON FILE |
| ERHAN YÜCE | ON FILE |
| ERHAN YURDAKUL | ON FILE |
| ERHI UVIOVO | ON FILE |
| ERHROLE NAVARRO | ON FILE |
| ERI MO | ON FILE |
| ERI RRASA | ON FILE |
| Eri, Aleksandra | ON FILE |
| ERI, MARKO | ON FILE |
| ERIAN FOLQUES GIL | ON FILE |
| ERIAN GUTIERREZ | ON FILE |
| ERIANA PERALTA | ON FILE |
| ERIANO REBAGLIATI | ON FILE |
| ERIBERTO PAULINO RODRIGUEZ | ON FILE |
| ERIBERTO RODARTE | ON FILE |
| ERIC STEVENS | ON FILE |
| ERIC AHLGREN | ON FILE |
| ERIC ANDRADE RAMOS | ON FILE |
| ERIC AUGER | ON FILE |
| ERIC BAHRE | ON FILE |
| ERIC BARROS | ON FILE |
| ERIC BARROS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ÉRIC BESSIÈRES | ON FILE |
| ERIC BONTRAGER | ON FILE |
| ERIC BOWE | ON FILE |
| ERIC BYINGTON | ON FILE |
| ERIC CALLARI | ON FILE |
| ERIC CEN | ON FILE |
| ERIC CHEE | ON FILE |
| ERIC CHEN | ON FILE |
| ERIC CHEUNG | ON FILE |
| ERIC COLAIANNI | ON FILE |
| ERIC COLLINS | ON FILE |
| ERIC CRAWFORD | ON FILE |
| ERIC DIVALERIO | ON FILE |
| ERIC DUREPOS | ON FILE |
| ÉRIC DUTHEIL | ON FILE |
| ERIC EHIMO | ON FILE |
| ERIC FAN | ON FILE |
| ERIC FOOTE | ON FILE |
| ERIC FORINGTON | ON FILE |
| ERIC FRANSON | ON FILE |
| ERIC GARCIA | ON FILE |
| ÉRIC - GEORGES MICHAS | ON FILE |
| ERIC GUERRERO | ON FILE |
| ERIC HASKETT | ON FILE |
| ERIC HERNANDEZ | ON FILE |
| ERIC INMAN | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC KERIAN | ON FILE |
| ERIC KLAMER | ON FILE |
| ERIC KORMAN | ON FILE |
| ERIC LEWIS | ON FILE |
| ERIC LIM | ON FILE |
| ERIC LOPEZ | ON FILE |
| ERIC MAC PEPPLE | ON FILE |
| ERIC MASON | ON FILE |
| ERIC MCLEAN | ON FILE |
| ERIC MEYERS | ON FILE |
| ERIC N BERZSENYI | ON FILE |
| ERIC NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC NORDQUIST | ON FILE |
| ERIC ORTIZ | ON FILE |
| ERIC OUYANG | ON FILE |
| ERIC PEREZ | ON FILE |
| ERIC POULAIN | ON FILE |
| ERIC PRESCOTT MURPHY | ON FILE |
| ERIC PUC | ON FILE |
| ERIC PUKUTA | ON FILE |
| ERIC QUANDT | ON FILE |
| ERIC RIMA | ON FILE |
| ERIC ROSEMAN | ON FILE |
| ERIC RUFF | ON FILE |
| ERIC SIMS | ON FILE |
| ERIC SMALL | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SORENSON | ON FILE |
| ERIC SPAMER | ON FILE |
| ERIC STRYKERT | ON FILE |
| ERIC STYLES | ON FILE |
| ERIC TAN | ON FILE |
| ERIC TINKER | ON FILE |
| ERIC TOMASZEWSKI | ON FILE |
| ERIC VALDEZ | ON FILE |
| ERIC VAN ASSCHE | ON FILE |
| ERIC VAN DYKE | ON FILE |
| ERIC WAY | ON FILE |
| ERIC WIRAWAN | ON FILE |
| ERIC WOLKEN | ON FILE |
| ERIC YARD | ON FILE |
| ERIC YELLIN | ON FILE |
| ERIC ZAMBRANO | ON FILE |
| ERIC ZHANG | ON FILE |
| ERIC ZHOU | ON FILE |
| Eric A Gross | ON FILE |
| ERIC A HISE | ON FILE |
| ERIC A KIRLEIS | ON FILE |
| ERIC AALTONEN | ON FILE |
| ERIC ABAD | ON FILE |
| ERIC ABRAMS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC ABROKWA | ON FILE |
| ERIC ADAMS | ON FILE |
| ERIC ADAMS | ON FILE |
| ERIC ADDO | ON FILE |
| ERIC ADDO | ON FILE |
| ERIC AGUON | ON FILE |
| ERIC AHN | ON FILE |
| ERIC AHRENS | ON FILE |
| ERIC AICARDI | ON FILE |
| ERIC AINSWORTH | ON FILE |
| ERIC ALAIN PATRICE COURBES | ON FILE |
| ERIC ALAN ANDERSON | ON FILE |
| ERIC ALAN BURKGREN | ON FILE |
| ERIC ALAN BURKGREN | eburkgren@gmail.com |
| ERIC ALAN COX | ON FILE |
| ERIC ALAN MIKKELSEN | ON FILE |
| ERIC ALAN OLSEN | ON FILE |
| ERIC ALAN SUMMERS | ON FILE |
| ERIC ALAN YOUNG | ON FILE |
| ERIC ALARID | ON FILE |
| ERIC ALAS | ON FILE |
| ERIC ALBERT | ON FILE |
| ERIC ALBINYANA SIEGERT | ON FILE |
| ERIC ALDAPE | ON FILE |
| ERIC ALDEN | ON FILE |
| ERIC ALEJANDRO ROMERO | ON FILE |
| ERIC ALEXANDER | ON FILE |
| ERIC ALEXANDER | ON FILE |
| ERIC ALEXANDER | ON FILE |
| ERIC ALEXANDER BENITEZ | ON FILE |
| ERIC ALEXANDER CHAO | ON FILE |
| ERIC ALEXANDER CHAO | ON FILE |
| ERIC ALKIRE | ON FILE |
| ERIC ALLAIN | ON FILE |
| ERIC ALLAN SHAMPINE | ON FILE |
| ERIC ALLEN KOMASA | ON FILE |
| ERIC ALLEN LANE | ON FILE |
| ERIC ALLEN MANTEL | ON FILE |
| ERIC ALLEN ORLINSKI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC ALLPHIN | ON FILE |
| ERIC ALM | ON FILE |
| ERIC ALMONTE | ON FILE |
| ERIC ALVARADO | ON FILE |
| ERIC ALVAREZ | ON FILE |
| ERIC AMAKER | ON FILE |
| ERIC AMARAL | ON FILE |
| ERIC AMEL | ON FILE |
| ERIC AMES | ON FILE |
| ERIC AMORA | ON FILE |
| ERIC AMORES | ON FILE |
| ERIC AMORIN ANDAM | ON FILE |
| ERIC AMSTAD | ON FILE |
| ERIC AN | ON FILE |
| ERIC ANACLETO RIBEIRO | ON FILE |
| ERIC ANCHONDO | ON FILE |
| ERIC ANDERSON | ON FILE |
| ERIC ANDERSON | ON FILE |
| ERIC ANDERSON | ON FILE |
| ERIC ANDERSON | ON FILE |
| ERIC ANDERSON | ON FILE |
| ERIC ANDRESEN | ON FILE |
| Eric Andresen | ecandresen720@gmail.com |
| ERIC ANDREW BEACH | ON FILE |
| ERIC ANDREW COLLISSON | ON FILE |
| ERIC ANDREW ROSENTHAL | ON FILE |
| ERIC ANDREW WAGNER | ON FILE |
| ERIC ANDREWS | ON FILE |
| ERIC ANDREWS | ON FILE |
| ERIC ANG | ON FILE |
| ERIC ANGLETON | ON FILE |
| ERIC ANGRA | ON FILE |
| ERIC ANJAIN | ON FILE |
| Eric Anthony Bourg | ebourg4@gmail.com |
| ERIC ANTHONY CRUZ | ON FILE |
| ERIC ANTHONY HARRY BURFORD | ON FILE |
| ERIC ANTLEY | ON FILE |
| ERIC ANTONELLI | ON FILE |
| ERIC ANTONELO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC ANTONIO LOPEZ MAR | ON FILE |
| ERIC ANTUNES | ON FILE |
| ERIC ANZIANI | ON FILE |
| ERIC ARANGO | ON FILE |
| ERIC ARCZYNSKI | ON FILE |
| ERIC ARIAS SANTANA | ON FILE |
| ERIC ARMSTEAD | ON FILE |
| ERIC ARMSTRONG | ON FILE |
| ERIC ARNOLD | ON FILE |
| ERIC ARRINGTON | ON FILE |
| ERIC ARRUDA | ON FILE |
| ERIC ARTURO GARCIA | ON FILE |
| ERIC ASAGBA | ON FILE |
| ERIC ASARE | ON FILE |
| ERIC ASKEW | ON FILE |
| ÉRIC ASSAL | ON FILE |
| ERIC ATKINS | ON FILE |
| ERIC ÅTLAND | ON FILE |
| ERIC ATTLE | ON FILE |
| ERIC ATTOIAN | ON FILE |
| ERIC ATWOOD | ON FILE |
| ERIC AUGUST POMEROY | ON FILE |
| ERIC AUSTIN MOORMAN | ON FILE |
| ERIC AVITIA | ON FILE |
| ERIC AYESU-BOAPEAH | ON FILE |
| ERIC BA | ON FILE |
| ERIC BACH | ON FILE |
| ERIC BACHMAN | ON FILE |
| ERIC BADESSICH | ON FILE |
| ERIC BADUEL | ON FILE |
| ERIC BAEHR | ON FILE |
| ERIC BAGLEY | ON FILE |
| ERIC BALLESTER | ON FILE |
| ERIC BALLESTEROS | ON FILE |
| ERIC BANARES | ON FILE |
| ERIC BANG | ON FILE |
| ERIC BANKS | ON FILE |
| ERIC BAO | ON FILE |
| ERIC BARBALEY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC BARBIERI | ON FILE |
| ERIC BARKER | ON FILE |
| ERIC BARKER | ON FILE |
| ERIC BARKHAM | ON FILE |
| ERIC BARNES | ON FILE |
| ERIC BARNETT | ON FILE |
| ERIC BARNETT | ON FILE |
| ERIC BARNHART | ON FILE |
| ERIC BARRAZA | ON FILE |
| ERIC BASAPPA | ON FILE |
| ERIC BASTIN | ON FILE |
| ERIC BATISTA | ON FILE |
| ERIC BAUMGARTNER | ON FILE |
| ERIC BAYER | ON FILE |
| ERIC BAYLET | ON FILE |
| ERIC BAZUA | ON FILE |
| ERIC BEAUCHAMP | ON FILE |
| ERIC BEAUPRÉ | ON FILE |
| ERIC BECK | ON FILE |
| ERIC BECKENDORF | ON FILE |
| ERIC BECKWITH | ON FILE |
| ERIC BEDARD | ON FILE |
| ERIC BEECKMANS | ON FILE |
| ERIC BEHREND | ON FILE |
| ERIC BELCHER | ON FILE |
| ERIC BELFER | ON FILE |
| ERIC BELIVEAU | ON FILE |
| ERIC BELL | ON FILE |
| ERIC BELL | ON FILE |
| ERIC BELL | ON FILE |
| ERIC BELL | ON FILE |
| ERIC BELL | ON FILE |
| ERIC BELLAMY | ON FILE |
| ERIC BELLO | ON FILE |
| ERIC BELT | ON FILE |
| ERIC BÉNARD | ON FILE |
| ERIC BENE | ON FILE |
| ERIC BENE | ON FILE |
| ERIC BENE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC BENJAMIN POOLE | ON FILE |
| ERIC BENNETT | ON FILE |
| Eric Benoit | ON FILE |
| ERIC BENOIT | ON FILE |
| ERIC BENOLIRAO | ON FILE |
| ERIC BENSEN | ON FILE |
| ERIC BERG | ON FILE |
| ERIC BERG | ON FILE |
| Eric Berg | theericberg@gmail.com |
| ERIC BERGAMASCHI | ON FILE |
| ERIC BERGEN | ON FILE |
| ERIC BERGER | ON FILE |
| ERIC BERGLUND | ON FILE |
| ERIC BERGMAN | ON FILE |
| ERIC BERGMAN | ON FILE |
| ERIC BERK | ON FILE |
| ERIC BERMAN | ON FILE |
| ERIC BERMAN | ON FILE |
| ERIC BERMAN | ON FILE |
| ERIC BERNARD | ON FILE |
| ERIC BERNARD | ON FILE |
| ERIC BERNARD | ON FILE |
| ERIC BERNSTEIN | ON FILE |
| ERIC BERTHIAUME | ON FILE |
| ERIC BERTOUT | ON FILE |
| ERIC BERTRAND | ON FILE |
| ERIC BESNER | ON FILE |
| ERIC BETTATI | ON FILE |
| ERIC BETTIS | ON FILE |
| ERIC BEYROUTY | ON FILE |
| ERIC BEZAK | ON FILE |
| ERIC BICKFORD | ON FILE |
| ERIC BIEHL | ON FILE |
| Eric Bieller | ON FILE |
| ERIC BIELLER | ON FILE |
| ERIC BIESKI | ON FILE |
| ERIC BIGRAS | ON FILE |
| ERIC BILLMAN | ON FILE |
| ERIC BILLY | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC BILODEAU | ON FILE |
| ERIC BINGHAM | ON FILE |
| ERIC BIRK | ON FILE |
| ERIC BISMUTH | ON FILE |
| ERIC BISSON | ON FILE |
| ERIC BIXLER | ON FILE |
| ERIC BJURMAN | ON FILE |
| ERIC BLACKBURN | ON FILE |
| ERIC BLAIR | ON FILE |
| ERIC BLAIR | ON FILE |
| ERIC BLANCHARD | ON FILE |
| ERIC BLANCO | ON FILE |
| ERIC BLAZEK | ON FILE |
| Eric Bleijenbergh | ON FILE |
| ERIC BLEIJENBERGH | ON FILE |
| ERIC BLIEFERNICH | ON FILE |
| ERIC BLIZZARD | ON FILE |
| ERIC BLOCK | ON FILE |
| ERIC BLOODWORTH | ON FILE |
| ERIC BLUMER | ON FILE |
| ERIC BOATENG | ON FILE |
| ERIC BODHORN | ON FILE |
| ERIC BOECKERS | ON FILE |
| ERIC BOEHLE | ON FILE |
| ERIC BOERNER | ON FILE |
| Eric Boerner | ericeric916@yahoo.com |
| ERIC BOET | ON FILE |
| ERIC BOGUSZ | ON FILE |
| ERIC BOHM | ON FILE |
| ERIC BOMBICK | ON FILE |
| ERIC BONNICI | ON FILE |
| ERIC BONSTEIN | ON FILE |
| ERIC BOOMS | ON FILE |
| ERIC BORCHERS | ON FILE |
| ERIC BORIS | ON FILE |
| ERIC BORT | ON FILE |
| ERIC BOSMA | ON FILE |
| ERIC BOT | ON FILE |
| ERIC BOULOUMIÉ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC BOURA | ON FILE |
| ERIC BOURDIN | ON FILE |
| ERIC BOURDON | ON FILE |
| ERIC BOURG | ON FILE |
| ERIC BOUSE | ON FILE |
| ERIC BOUTIN | ON FILE |
| ERIC BOWER | ON FILE |
| ERIC BOWERS | ON FILE |
| ERIC BOWMAN | ON FILE |
| ERIC BOWSHER | ON FILE |
| ERIC BRAATZ | ON FILE |
| ERIC BRACALI | ON FILE |
| ERIC BRACKETT | ON FILE |
| ERIC BRADY | ON FILE |
| ERIC BRAKEY | ON FILE |
| ERIC BRANCHAUD | ON FILE |
| ERIC BRANDSEN | ON FILE |
| ERIC BRANDSEN | ON FILE |
| ERIC BRANDT | ON FILE |
| ERIC BRANIGAN | ON FILE |
| ERIC BRASELMANN | ON FILE |
| ERIC BREARLEY | ON FILE |
| ERIC BRENNAN | ON FILE |
| ERIC BRENT | ON FILE |
| ERIC BREULET | ON FILE |
| ERIC BREWER | ON FILE |
| ERIC BRIAN BURNS | ON FILE |
| ERIC BRICHETTO | ON FILE |
| ERIC BRIDGES | ON FILE |
| ERIC BRIGGS | ON FILE |
| ERIC BRIGGS | ON FILE |
| ERIC BRINKMAN | ON FILE |
| ERIC BROCHERIE | ON FILE |
| ERIC BRODEUR | ON FILE |
| ERIC BROOKS | ON FILE |
| ERIC BROWN | ON FILE |
| ERIC BROWN | ON FILE |
| ERIC BRUBAKER | ON FILE |
| ERIC BRUGMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC BRUMBERG | ON FILE |
| ERIC BRUNHOUSE | ON FILE |
| ERIC BRUNKEN | ON FILE |
| ERIC BRYAN | ON FILE |
| Eric Bryan | erb.eric.bryan@gmail.com |
| ERIC BRYANT | ON FILE |
| ERIC BUCHHOLTZ | ON FILE |
| ERIC BUESCHER | ON FILE |
| ERIC BUGGENHOUT | ON FILE |
| ERIC BUGIN | ON FILE |
| ERIC BUHIGIRO | ON FILE |
| ERIC BUHLER | ON FILE |
| ERIC BUIS | ON FILE |
| ERIC BULA | ON FILE |
| ERIC BUNTROCK | ON FILE |
| ERIC BUNYAVONG | ON FILE |
| ERIC BURGMAIER | ON FILE |
| ERIC BURNHAM | ON FILE |
| ERIC BURROUGHS | ON FILE |
| ERIC BURT | ON FILE |
| ERIC BUSALACCHI | ON FILE |
| ERIC BUSCHING | ON FILE |
| ERIC BUSTAMANTE | ON FILE |
| ERIC BUTLER | ON FILE |
| ERIC BYNUM | ON FILE |
| ERIC BYRD | ON FILE |
| ERIC BYRD | ON FILE |
| ERIC BYRNE | ON FILE |
| ERIC BYRON NALDER | ON FILE |
| ERIC C CAPPO | ON FILE |
| ERIC C V LEGERE | ON FILE |
| ERIC CABO | ON FILE |
| ERIC CABRAL | ON FILE |
| ERIC CABRERA | ON FILE |
| ERIC CABRERA | ON FILE |
| ERIC CAGLAYAN | ON FILE |
| ERIC CAMACHO | ON FILE |
| ERIC CAMERON DOUGLASS | ON FILE |
| ERIC CAMP | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC CANGY | ON FILE |
| ERIC CAPE | ON FILE |
| ERIC CAPEL | ON FILE |
| ERIC CARDEN | ON FILE |
| ERIC CARDENAS | ON FILE |
| ERIC CARINO | ON FILE |
| ERIC CARLSON | ON FILE |
| ERIC CARLSON | ON FILE |
| ERIC CARLSON | ON FILE |
| ERIC CARMODY | ON FILE |
| ERIC CAROTHERS | ON FILE |
| ERIC CARPENTER | ON FILE |
| ERIC CARR | ON FILE |
| ERIC CARRENDER | ON FILE |
| ERIC CARROLL | ON FILE |
| ERIC CARTER | ON FILE |
| ERIC CARTER | ON FILE |
| ERIC CARTER | ON FILE |
| Eric Carter | etcarter@gmail.com |
| ERIC CASPER | ON FILE |
| Eric Cassidy | ON FILE |
| ERIC CASSIDY | ON FILE |
| Eric Castellanos | ON FILE |
| Eric Castellanos | ON FILE |
| ERIC CASTELLANOS | ON FILE |
| ERIC CASTERLINE | ON FILE |
| ERIC CASTILLO | ON FILE |
| ERIC CASTRILLO | ON FILE |
| ERIC CASTRO | ON FILE |
| ERIC CASTRO | ON FILE |
| ERIC CATEN | ON FILE |
| ERIC CEBALLOS | ON FILE |
| ERIC CEDARGREN | ON FILE |
| ERIC CENTELLA | ON FILE |
| ERIC CENTENO CUSI | ON FILE |
| ERIC CERDA | ON FILE |
| ERIC CERVANTES | ON FILE |
| ERIC CHA | ON FILE |
| ERIC CHADDICK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC CHAI | ON FILE |
| ERIC CHAIYAPHANTO | ON FILE |
| ERIC CHAMOIS | ON FILE |
| ERIC CHAN | ON FILE |
| ERIC CHAN | ON FILE |
| ERIC CHANCELLOR | ON FILE |
| ERIC CHANG | ON FILE |
| ERIC CHANG | ON FILE |
| ERIC CHAPELET | ON FILE |
| ERIC CHAPIN | ON FILE |
| ERIC CHAPMAN | ON FILE |
| ERIC CHAPMAN | ON FILE |
| ERIC CHAPPELEAR | ON FILE |
| ERIC CHARLES BAESA | ON FILE |
| ERIC CHARLES BAHR | ON FILE |
| ERIC CHARLES BENCIN | ON FILE |
| ERIC CHARLES DUDENHOEFFER | ON FILE |
| ERIC CHARLES NEWTON | ON FILE |
| ERIC CHAVES | ON FILE |
| ERIC CHAVEZ | ON FILE |
| ERIC CHEE | ON FILE |
| ERIC CHEE | ON FILE |
| ERIC CHEN | ON FILE |
| ERIC CHEN | ON FILE |
| ERIC CHEN | ON FILE |
| ERIC CHEN | ON FILE |
| ERIC CHEN | ON FILE |
| ERIC CHEN | ON FILE |
| ERIC CHENG | ON FILE |
| ERIC CHENGECHA | ON FILE |
| ERIC CHENIER | ON FILE |
| ERIC CHEUNG | ON FILE |
| ERIC CHEUNG | ON FILE |
| ERIC CHEVAL | ON FILE |
| ERIC CHIANG | ON FILE |
| ERIC CHIEN | ON FILE |
| ERIC CHILD | ON FILE |
| ERIC CHIN | ON FILE |
| ERIC CHIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC CHINLUND | ON FILE |
| ERIC CHITTARATH | ON FILE |
| ERIC CHIU | ON FILE |
| ERIC CHO | ON FILE |
| ERIC CHO | ON FILE |
| ERIC CHO | ON FILE |
| ERIC CHOI | ON FILE |
| ERIC CHOI | ON FILE |
| ERIC CHOU | ON FILE |
| ERIC CHOW | ON FILE |
| Eric Chow | ericchow_net@yahoo.com |
| ERIC CHRISTENSEN | ON FILE |
| ERIC CHRISTESON | ON FILE |
| ERIC CHRISTIAN FABIAN | ON FILE |
| ERIC CHRISTIAN P BARBOTTIN | ON FILE |
| ERIC CHRISTIANSEN | ON FILE |
| Eric Christopher Gatley | eric.gatley@gmail.com |
| ERIC CHRISTOPHER JACOBSEN | ON FILE |
| ERIC CHRISTOPHER LEWIS | ON FILE |
| ERIC CHU | ON FILE |
| ERIC CHU | ON FILE |
| ERIC CHU | ON FILE |
| ERIC CHU | ON FILE |
| ERIC CHUDEJ | ON FILE |
| ERIC CHUN | ON FILE |
| ERIC CHUNG | ON FILE |
| ERIC CHUNG | ON FILE |
| ERIC CHUNG | ON FILE |
| ERIC CHUNG | ON FILE |
| ERIC CICERO | ON FILE |
| ERIC CIOTOLA | ON FILE |
| ERIC CIUPEK | ON FILE |
| ERIC CLARK | ON FILE |
| ERIC CLARK | ON FILE |
| ERIC CLARK | ON FILE |
| ERIC CLARK MAYOLA SU | ON FILE |
| ERIC CLAYTON | ON FILE |
| ERIC CLEMENT | ON FILE |
| ERIC CLINT WHITE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC CLYMER | ON FILE |
| ERIC COEUR | ON FILE |
| ERIC COFFMAN | ON FILE |
| ERIC COLLADO | ON FILE |
| ERIC COLLINS | ON FILE |
| ERIC COLLINS | ON FILE |
| ERIC COLLOM | ON FILE |
| Eric Collom | eccollom@gmail.com |
| ERIC COLS | ON FILE |
| ERIC COLWILL | ON FILE |
| ERIC CONDE | ON FILE |
| ERIC CONSTEIN | ON FILE |
| ERIC COOK | ON FILE |
| ERIC COOPER | ON FILE |
| ERIC COOPER | ON FILE |
| ERIC CORBAN | ON FILE |
| ERIC CORBIN | ON FILE |
| ERIC CORCORAN | ON FILE |
| ERIC CORMAN | ON FILE |
| ERIC CORRAL | ON FILE |
| ERIC CORTESE | ON FILE |
| ERIC COURCHESNE | ON FILE |
| ERIC COVERT | ON FILE |
| ERIC CRADY | ON FILE |
| ERIC CRAIG | ON FILE |
| ERIC CRENSHAW | ON FILE |
| ERIC CRICHTON | ON FILE |
| ERIC CROSSON | ON FILE |
| ERIC CRUZ VIDAL | ON FILE |
| ERIC CUELLAR | ON FILE |
| ERIC CUEVAS | ON FILE |
| ERIC CUMAS | ON FILE |
| ERIC CUMMINGS | ON FILE |
| ERIC CUNNEEN | ON FILE |
| ERIC CURIEL | ON FILE |
| ERIC CURRENCE | ON FILE |
| ERIC CURRIE | ON FILE |
| ERIC CWIKLINSKI | ON FILE |
| ERIC CYRVAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC D LOUTTIT | ON FILE |
| ERIC D SEPULVEDA | ON FILE |
| ERIC D'SOUZA | ON FILE |
| ERIC DACHTLER | ON FILE |
| ERIC DADOUN | ON FILE |
| ERIC DAHL | ON FILE |
| ERIC DALEO | ON FILE |
| ERIC DALIUS | ON FILE |
| ERIC DAMBRINE | ON FILE |
| ERIC DAMEN | ON FILE |
| ERIC DAMIAN-VERNET | ON FILE |
| ERIC DANIEL DELINE | ON FILE |
| ERIC DANIEL LOPEZ | ON FILE |
| ERIC DANIEL PETERSON | ON FILE |
| ERIC DANIEL YNTEMA | ON FILE |
| ERIC DANIELS | ON FILE |
| ERIC DARDET PRESTON | ON FILE |
| ERIC DARIN | ON FILE |
| ERIC DARK | ON FILE |
| ERIC DAUPTAIN | ON FILE |
| ERIC DAVID | ON FILE |
| ERIC DAVID KALET | ON FILE |
| ERIC DAVID MCCANN | ON FILE |
| ERIC DAVID MCMILLAN | ON FILE |
| ERIC DAVID SHANNON | ON FILE |
| ERIC DAVID SWARTZ | ON FILE |
| ERIC DAVIS | ON FILE |
| ERIC DAVIS | ON FILE |
| ERIC DAVIS | ON FILE |
| ERIC DAVIS | ON FILE |
| ERIC DAVIS | ON FILE |
| ERIC DAY | ON FILE |
| ERIC DE LANGE | ON FILE |
| ERIC DE NIVERVILLE | ON FILE |
| ERIC DE SENNEVILLE | ON FILE |
| ERIC DE TOMBE | ON FILE |
| ERIC DE VRIES | ON FILE |
| ERIC DEAKIN | ON FILE |
| ERIC DEANE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC DEBLASIO | ON FILE |
| Eric DeBlasio | edeblasio@mail.smcvt.edu |
| ERIC DECKER | ON FILE |
| ERIC DECKER | ON FILE |
| ERIC DEEGEAR | ON FILE |
| ERIC DEFLAMINIS | ON FILE |
| ERIC DEHART | ON FILE |
| ERIC DEITZ | ON FILE |
| ERIC DEL CONTE | ON FILE |
| ERIC DEL ROSARIO | ON FILE |
| ERIC DELA CRUZ | ON FILE |
| ERIC DELA CRUZ | ON FILE |
| ERIC DELANGHE | ON FILE |
| ERIC DELAYGUE | ON FILE |
| ERIC DELEON | ON FILE |
| ERIC DELLI COMPAGNI | ON FILE |
| ERIC DELORME | ON FILE |
| ERIC DELVAL | ON FILE |
| ERIC DEMAURO | ON FILE |
| ERIC DEMICK | ON FILE |
| ERIC DEMSKI | ON FILE |
| ERIC DENBY | ON FILE |
| ERIC DENG | ON FILE |
| ERIC DENNY | ON FILE |
| ERIC DENOUN | ON FILE |
| ERIC DENTON | ON FILE |
| ERIC DER KINDEREN | ON FILE |
| ERIC DERICCO | ON FILE |
| ERIC DERMER | ON FILE |
| ERIC DETHIER | ON FILE |
| ERIC DEW | ON FILE |
| ERIC DEWAYNE DAVIS | ON FILE |
| ERIC DEXTER | ON FILE |
| ERIC DEYOREO | ON FILE |
| ERIC DI SCENZA | ON FILE |
| ERIC DÍAS DA SILVA | ON FILE |
| ERIC DIAZ | ON FILE |
| ERIC DIAZ CARABALLO | ON FILE |
| ERIC DIEPEVEEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC DIEZ | ON FILE |
| ERIC DIFULVIO | ON FILE |
| ERIC DIGIACOMO | ON FILE |
| ERIC DIGSBY | ON FILE |
| ERIC DIMITROVICH | ON FILE |
| ERIC DINER | ON FILE |
| ERIC DINMAHOMED | ON FILE |
| ERIC DISOTEO | ON FILE |
| ERIC DODDS | ON FILE |
| ERIC DODSON | ON FILE |
| ERIC DOELITZSCH | ON FILE |
| ERIC DOHERTY | ON FILE |
| ERIC DOLAN | ON FILE |
| ERIC DOLON | ON FILE |
| ERIC DONGSTRA | ON FILE |
| ERIC DORN | ON FILE |
| ERIC DOUAY | ON FILE |
| ERIC DOUGHERTY | ON FILE |
| ERIC DOUGLAS KANE | ON FILE |
| ERIC DOYLE | ON FILE |
| ERIC DOZIER | ON FILE |
| ERIC DRAGSETH | ON FILE |
| ERIC DRURY | ON FILE |
| ERIC DSOUZA | ON FILE |
| ERIC DUBERN | ON FILE |
| ERIC DUBOSE | ON FILE |
| ERIC DUCAP | ON FILE |
| ERIC DUCHESNE | ON FILE |
| Eric Ducondi | ON FILE |
| Eric Ducondi | ON FILE |
| ERIC DUCONDI | ON FILE |
| ERIC DUDENHOFER | ON FILE |
| ERIC DUDLEY | ON FILE |
| ERIC DUFFIELD | ON FILE |
| ERIC DULAU | ON FILE |
| ERIC DUMONT | ON FILE |
| ERIC DUNAHOE | ON FILE |
| ERIC DUNBAR | ON FILE |
| ERIC DUNEAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC DUPREZ | ON FILE |
| ERIC DURAN | ON FILE |
| ERIC DURANT | ON FILE |
| ERIC DUST | ON FILE |
| ERIC DUTILLEUL | ON FILE |
| ERIC E BAFFORD | ON FILE |
| ERIC EASEY | ON FILE |
| ERIC ECHALUCE | ON FILE |
| ERIC EDDLEMAN | ON FILE |
| ERIC EDEN | ON FILE |
| ERIC EDWARD WOLTERMAN | ON FILE |
| ERIC EDWARDS | ON FILE |
| ERIC EDWARDS | ON FILE |
| ERIC EDWARDS | ON FILE |
| Eric Edwards | edwards9585@gmail.com |
| ERIC EDWIN PAULSON | ON FILE |
| ERIC EGNET | ON FILE |
| ERIC EHLE | ON FILE |
| ERIC EHLEY | ON FILE |
| ERIC EIDE | ON FILE |
| ERIC EIDEN | ON FILE |
| ERIC ELI AMZALAG | ON FILE |
| ERIC ELLIOTT | ON FILE |
| ERIC ELLIOTT | ON FILE |
| ERIC ELLIS | ON FILE |
| ERIC EMBREE | ON FILE |
| ERIC EMMANUEL BLANN | ON FILE |
| Eric Emmanuel Castro | castro_emmanueleric@hotmail.com |
| ERIC EMMANUEL ITANGATA | ON FILE |
| ERIC EMPELEN | ON FILE |
| ERIC ENGEL | ON FILE |
| ERIC ENGLISH | ON FILE |
| ERIC ENK | ON FILE |
| ERIC ERBY | ON FILE |
| ERIC ERCOLE | ON FILE |
| ERIC ESCHWEILER | ON FILE |
| ERIC ESCOBAR | ON FILE |
| ERIC ESCOBEDO | ON FILE |
| ERIC ESSANDOH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC ESTEBAN CARDENAS | ON FILE |
| ERIC ESTES | ON FILE |
| ERIC EVANS | ON FILE |
| ERIC EVERS | ON FILE |
| ERIC EYTON-JONES | ON FILE |
| ERIC FAIGEN | ON FILE |
| ERIC FAIRBOURN | ON FILE |
| ERIC FAIVRE | ON FILE |
| ERIC FAJARDO | ON FILE |
| ERIC FARINA | ON FILE |
| ERIC FARRIS | ON FILE |
| ERIC FELD | ON FILE |
| ERIC FELDER | ON FILE |
| ERIC FELDMAN | ON FILE |
| ERIC FELDMAN | ON FILE |
| ERIC FERGUSON | ON FILE |
| ERIC FERNALD | ON FILE |
| ERIC FERNANDES | ON FILE |
| ERIC FERNANDEZ | ON FILE |
| ERIC FERNANDEZ | ON FILE |
| ERIC FERNANDEZ CHAU | ON FILE |
| ERIC FERRER | ON FILE |
| ERIC FESTA | ON FILE |
| ERIC FETT | ON FILE |
| ERIC FICHET | ON FILE |
| ERIC FINE | ON FILE |
| ERIC FIORANI | ON FILE |
| ERIC FIORE | ON FILE |
| ERIC FIRESTONE | ON FILE |
| ERIC FISCUS | ON FILE |
| ERIC FISHER | ON FILE |
| ERIC FISKE | ON FILE |
| ERIC FITCH | ON FILE |
| ERIC FITZGERALD | ON FILE |
| ERIC FLEURY | ON FILE |
| ERIC FLICKER | ON FILE |
| ERIC FLICKER | ON FILE |
| ERIC FLORES | ON FILE |
| ERIC FLORES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC FLORES | ON FILE |
| ERIC FLORES | ON FILE |
| ERIC FLORES | ON FILE |
| ERIC FLORES WONG | ON FILE |
| ERIC FLOWERS | ON FILE |
| ERIC FLYNN | ON FILE |
| ERIC FONG | ON FILE |
| Eric Fonner | ON FILE |
| ERIC FONNER | ON FILE |
| ERIC FONTAINE | ON FILE |
| ERIC FOO | ON FILE |
| ERIC FORD | ON FILE |
| ERIC FORMAN | ON FILE |
| ERIC FORNEY | ON FILE |
| ERIC FORST | ON FILE |
| ERIC FORSTER | ON FILE |
| ERIC FORTIN | ON FILE |
| ERIC FORTINO | ON FILE |
| ERIC FOSCHI | ON FILE |
| ERIC FOSTER | ON FILE |
| ÉRIC FOURRIER | ON FILE |
| ERIC FOWLER | ON FILE |
| ERIC FOX | ON FILE |
| ERIC FRANCO GONZALEZ | ON FILE |
| ERIC FRANCOEUR | ON FILE |
| ERIC FRANCOIS CHRISTOPHE JACQUAT | ON FILE |
| ERIC FRANK | ON FILE |
| Eric Frazier | ON FILE |
| ERIC FRAZIER | ON FILE |
| ERIC FRICKE | ON FILE |
| ERIC FRIEDERICKS | ON FILE |
| ERIC FRIEDMAN | ON FILE |
| ERIC FRIEDMAN | ON FILE |
| ERIC FRITZ | ON FILE |
| ERIC FRITZEN | ON FILE |
| ERIC FROMAGET | ON FILE |
| ERIC FRY | ON FILE |
| ERIC FRY | ON FILE |
| Eric Fry | ericfry@protonmail.com |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC FU | ON FILE |
| ERIC FU CHEN HAH | ON FILE |
| ERIC FUENG | ON FILE |
| ERIC FUENG | ON FILE |
| ERIC FUENG | c9n8w5sayw@privaterelay.appleid.com |
| ERIC FULLER | ON FILE |
| ERIC FUNG | ON FILE |
| ERIC FUNG | ON FILE |
| ERIC FURSPAN | ON FILE |
| ERIC FUSNER | ON FILE |
| ERIC G KENNY | ON FILE |
| ERIC GAGNE | ON FILE |
| ERIC GAGNON | ON FILE |
| ERIC GAIKOWSKI | ON FILE |
| ERIC GALBAN | ON FILE |
| ERIC GALLEGOS | ON FILE |
| ERIC GALLERSTEIN | ON FILE |
| ERIC GAMBON | ON FILE |
| ERIC GAMUNDOY | ON FILE |
| ERIC GANTT | ON FILE |
| ERIC GARBER | ON FILE |
| ERIC GARCIA | ON FILE |
| ERIC GARCIA | ON FILE |
| ERIC GARCIA | ON FILE |
| ERIC GARDINER | ON FILE |
| ERIC GARDINER | ON FILE |
| ERIC GARDNER | ON FILE |
| ERIC GARIN FLOREZ | ON FILE |
| ERIC GARRISON | ON FILE |
| ERIC GARZA | ON FILE |
| ERIC GASSEN | ON FILE |
| ERIC GATLEY | ON FILE |
| ERIC GAVLAK | ON FILE |
| ERIC GAY | ON FILE |
| ERIC GELDMAKER | ON FILE |
| ERIC GIBB | ON FILE |
| ERIC GIBBONS | ON FILE |
| ERIC GIBSON | ON FILE |
| ERIC GIL TESCHENDORFF | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC GILBERT | ON FILE |
| ERIC GILCHRIST | ON FILE |
| ERIC GILPIN | ON FILE |
| ERIC GIMENEZ | ON FILE |
| ERIC GIRARD | ON FILE |
| ERIC GIRAULT | ON FILE |
| ERIC GIROUX | ON FILE |
| ERIC GLEFFE | ON FILE |
| ERIC GLEIT | ON FILE |
| ERIC GLEN BRUNS | ON FILE |
| ERIC GLOVER | ON FILE |
| ERIC GOGERTY | ON FILE |
| ERIC GOHR | ON FILE |
| ERIC GOLDMAN | ON FILE |
| ERIC GOLDSTEIN | ON FILE |
| ERIC GOMEZ FONT | ON FILE |
| ERIC GONG | ON FILE |
| ERIC GONZALES | ON FILE |
| ERIC GONZALES | ON FILE |
| ERIC GONZALES | ON FILE |
| ERIC GONZALES | ON FILE |
| ERIC GONZALES | ON FILE |
| ERIC GONZALEZ | ON FILE |
| ERIC GONZALEZ | ON FILE |
| ERIC GONZÁLEZ GARCÍA | ON FILE |
| ERIC GOODFELLOW | ON FILE |
| ERIC GORDON | ON FILE |
| ERIC GORDON | ON FILE |
| ERIC GORTE | ON FILE |
| Eric Gottwald | ON FILE |
| ERIC GOTTWALD | ON FILE |
| ERIC GOURLAIN | ON FILE |
| ERIC GRAAFLAND | ON FILE |
| ERIC GRAHAM | ON FILE |
| ERIC GRANT | ON FILE |
| ERIC GRANT | ON FILE |
| ERIC GRANT | ON FILE |
| ERIC GRAUL | ON FILE |
| ERIC GRAVENGAARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ERIC GREAVES | ON FILE |
| ERIC GRECO | ON FILE |
| ERIC GRECO | ON FILE |
| ERIC GRECO | ON FILE |
| ERIC GRECO | ON FILE |
| ERIC GRECO | ON FILE |
| ERIC GREEN | ON FILE |
| ERIC GREENE | ON FILE |
| ERIC GREENE | ON FILE |
| ERIC GREENIDGE | ON FILE |
| ERIC GREGORY VLADIMIRSKY | ON FILE |
| ERIC GRENIER | ON FILE |
| ERIC GRILL | ON FILE |
| ERIC GRIMAUD | ON FILE |
| ERIC GRIMMEL | ON FILE |
| ERIC GROENBERG | ON FILE |
| ERIC GROFF | ON FILE |
| ERIC GROSE | ON FILE |
| ERIC GROSH | ON FILE |
| ERIC GROSS | ON FILE |
| ERIC GROZ | ON FILE |
| ERIC GRUBER | ON FILE |
| ERIC GRUBER | ON FILE |
| ERIC GRÜTER | ON FILE |
| ERIC GUAN | ON FILE |
| ERIC GUBERT | ON FILE |
| ERIC GUETSCHOFF | ON FILE |
| ERIC GUGINO | ON FILE |
| ERIC GUIDRY | ON FILE |
| ERIC GUISTI | ON FILE |
| ERIC GUNNING | ON FILE |
| ERIC GURNELL | ON FILE |
| ERIC GUSTAF MICHAELSON PALM | ON FILE |
| ERIC GUSTAFSON | ON FILE |
| ERIC GUTIERREZ | ON FILE |
| ERIC GUZMAN | ON FILE |
| ERIC GWEE | ON FILE |
| Eric Gwee | ericgwee@gmail.com |
| Eric H Groenberg | egroen1229@gmail.com |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC H. | ON FILE |
| ERIC HA | ON FILE |
| ERIC HADDAD | ON FILE |
| ERIC HADI SUTIKNO | ON FILE |
| ERIC HALL | ON FILE |
| ERIC HALLEN | ON FILE |
| ERIC HAM | ON FILE |
| ERIC HAMILTON | ON FILE |
| ERIC HAMILTON SMITH | ON FILE |
| ERIC HAMMONS | ON FILE |
| ERIC HAMMONS | ON FILE |
| ERIC HAMON | ON FILE |
| ERIC HAMPTON | ON FILE |
| ERIC HAMPTON | ON FILE |
| ERIC HANN | ON FILE |
| ERIC HANSEN | ON FILE |
| ERIC HANSEN | ON FILE |
| ERIC HANSEN | ON FILE |
| ERIC HANSEN | ON FILE |
| ERIC HANUSA | ON FILE |
| ERIC HARGROVE | ON FILE |
| Eric Harlen Ford | erich4d@gmail.com |
| ERIC HARMELL | ON FILE |
| ERIC HARMON | ON FILE |
| ERIC HAROLD | ON FILE |
| ERIC HARPER | ON FILE |
| ERIC HARRINGTON | ON FILE |
| ERIC HARRIS | ON FILE |
| ERIC HARRIS | ON FILE |
| ERIC HARRIS | ON FILE |
| Eric Hart | ON FILE |
| ERIC HARTLING | ON FILE |
| ERIC HARTMANN | ON FILE |
| ERIC HARVEY MCGUIRE | ON FILE |
| ERIC HATCH | ON FILE |
| ERIC HAYNES | ON FILE |
| ERIC HAYTH | ON FILE |
| ERIC HECKER | ON FILE |
| ERIC HEELS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC HEIDEMAN | ON FILE |
| ERIC HEINRICH | ON FILE |
| ERIC HELLAND | ON FILE |
| ERIC HELLBERG | ON FILE |
| ERIC HELMRICH | ON FILE |
| ERIC HEMMERICH | ON FILE |
| ERIC HENDERLIGHT | ON FILE |
| ERIC HENDERSON | ON FILE |
| ERIC HENDRICKSON | ON FILE |
| ERIC HENDRIKS | ON FILE |
| ERIC HENJUM | ON FILE |
| ERIC HENRION | ON FILE |
| ERIC HEPNER | ON FILE |
| ERIC HERBERT | ON FILE |
| ERIC HERMAN | ON FILE |
| ERIC HERMANN | ON FILE |
| ERIC HERNANDEZ | ON FILE |
| ERIC HERNANDEZ | ON FILE |
| ERIC HERNANDEZ | ON FILE |
| ERIC HERNANDEZ | ON FILE |
| ERIC HERPIN | ON FILE |
| ERIC HERRERA | ON FILE |
| ERIC HERRERA | ON FILE |
| ERIC HESS | ON FILE |
| ERIC HEYDORN GORSKI | ON FILE |
| ERIC HIATT | ON FILE |
| ERIC HICKERT | ON FILE |
| ERIC HIGGINS | ON FILE |
| ERIC HILDEBRAND | ON FILE |
| ERIC HILL | ON FILE |
| ERIC HILLEMEIR | ON FILE |
| ERIC HILLIARD | ON FILE |
| ERIC HILSE | ON FILE |
| ERIC HINKLE | ON FILE |
| ERIC HKY | ON FILE |
| ERIC HO | ON FILE |
| ERIC HO | ON FILE |
| ERIC HO | ON FILE |
| ERIC HO YIP CHAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ERIC HOCHEDEZ | ON FILE |
| ERIC HODEL | ON FILE |
| ERIC HODNETT | ON FILE |
| ERIC HOFF | ON FILE |
| ERIC HOFFPAUIR | ON FILE |
| ERIC HOGENBIRK | ON FILE |
| ERIC HOLCOMBE | ON FILE |
| ERIC HOLDSON | ON FILE |
| ERIC HOLLAWAY | ON FILE |
| ERIC HOLLIS | ON FILE |
| ERIC HOLM | ON FILE |
| ERIC HOLM | ON FILE |
| ERIC HONG | ON FILE |
| ERIC HOOKER | ON FILE |
| ERIC HOPKINS | ON FILE |
| ERIC HOPKINS | ON FILE |
| ERIC HOU | ON FILE |
| ERIC HOVEY | ON FILE |
| ERIC HOWARD | ON FILE |
| ERIC HSU | ON FILE |
| ERIC HSUEH | ON FILE |
| ERIC HU | ON FILE |
| ERIC HUA | ON FILE |
| ERic Hua | eric@erichua.com |
| ERIC HUANG | ON FILE |
| ERIC HUANG | ON FILE |
| ERIC HUANG | ON FILE |
| ERIC HUARD | ON FILE |
| ERIC HUBER | ON FILE |
| ERIC HUDSON | ON FILE |
| ERIC HUERTA | ON FILE |
| ERIC HUFSTETLER | ON FILE |
| ERIC HUIGEN | ON FILE |
| ERIC HULANDER | ON FILE |
| ERIC HULSE | ON FILE |
| ERIC HUNG | ON FILE |
| ERIC HUNG | ON FILE |
| ERIC HURCKES | ON FILE |
| ERIC HUTCHENS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC HUYNH | ON FILE |
| ERIC HWANG | ON FILE |
| ERIC HYLAND | ON FILE |
| ERIC I CHAMBERLAIN | ON FILE |
| ERIC ILMYUNG CHONG | ON FILE |
| ERIC IMMERMANN | ON FILE |
| ERIC INTILE | ON FILE |
| ERIC ISLES | ON FILE |
| ERIC ISRAEL | ON FILE |
| ERIC ITIN | ON FILE |
| ERIC IVANKOVICH | ON FILE |
| ERIC IZQUIERDO QUINTANA | ON FILE |
| ERIC J BEAUREGARD | ON FILE |
| Eric J Carlsonames | eric.carlson1@gmail.com |
| Eric J Chapin | rnomad108@gmail.com |
| ERIC J FERNANDEZ | ON FILE |
| ERIC J GOLDEN | ON FILE |
| ERIC J HARRISON | ON FILE |
| ERIC J LINDQUIST | ON FILE |
| ERIC J SMITH | ON FILE |
| ERIC J TAYLOR | ON FILE |
| ERIC JACKSON | ON FILE |
| ERIC JACKSON | ON FILE |
| ERIC JACKSON | ON FILE |
| ERIC JACOB | ON FILE |
| ERIC JACOBS | ON FILE |
| ERIC JACOBSON | ON FILE |
| ERIC JAFFE | ON FILE |
| ERIC JAMES | ON FILE |
| ERIC JAMES | ON FILE |
| ERIC JAMES | ON FILE |
| ERIC JAMES | ON FILE |
| ERIC JAMES | ON FILE |
| Eric James | ej2035@hotmail.com |
| ERIC JAMES LOMELI | ON FILE |
| ERIC JAMES REICHERT | ON FILE |
| ERIC JAMES RUGGLES | ON FILE |
| ERIC JAMES WATTS | ON FILE |
| ERIC JAMESSON WILHELM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC JAN DE WIT | ON FILE |
| ERIC JANNEAU | ON FILE |
| ERIC JANSEN | ON FILE |
| ERIC JARECZEK | ON FILE |
| Eric Jareczek | ejareczek@gmail.com |
| ERIC JASON DUMLAO | ON FILE |
| ERIC JASON PORPER | ON FILE |
| ERIC JAWORSKI | ON FILE |
| ERIC JEAN MARIE BOUYER | ON FILE |
| ERIC JEAN-MARIE PISCINI | ON FILE |
| ERIC JEANNET | ON FILE |
| ERIC JEN | ON FILE |
| ERIC JERNIGAN | ON FILE |
| ERIC JEROME MOSSMAN | ON FILE |
| ERIC JESTER | ON FILE |
| ERIC JESUS CRUZ | ON FILE |
| ERIC JOHANNES VIERHAUS | ON FILE |
| ERIC JOHANSEN | ON FILE |
| ERIC JOHN BLIEVERNICHT | ON FILE |
| ERIC JOHN BRANDT | ON FILE |
| ERIC JOHN GRAFFEO | ON FILE |
| ERIC JOHN HARRISON | ON FILE |
| ERIC JOHNS | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| Eric Johnson | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSON | ON FILE |
| ERIC JOHNSTON | ON FILE |
| ERIC JONATHAN AKOSAH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC JONES | ON FILE |
| ERIC JONES | ON FILE |
| ERIC JONES | ON FILE |
| ERIC JONES SR | ON FILE |
| ERIC JORDAN | ON FILE |
| ERIC JOSE DIAZ | ON FILE |
| ERIC JOSEPH  HENRY II | ON FILE |
| ERIC JOSEPH AVILA | ON FILE |
| ERIC JOSEPH LUSZCZ | ON FILE |
| ERIC JOSEPH MERVIS | ON FILE |
| ERIC JOSEPH ZOHAR | ON FILE |
| ERIC JOYCE | ON FILE |
| ERIC JUAN REYES | ON FILE |
| ERIC JUHNKE | ON FILE |
| ERIC KACIR | ON FILE |
| ERIC KALITA | ON FILE |
| ERIC KALJAHI | ON FILE |
| ERIC KAMINSKI | ON FILE |
| ERIC KAO | ON FILE |
| ERIC KAPLAN | ON FILE |
| ERIC KAPRIELIAN | ON FILE |
| ERIC KARP | ON FILE |
| ERIC KASPER | ON FILE |
| ERIC KAV | ON FILE |
| ERIC KAWAKITA | ON FILE |
| ERIC KAZEE | ON FILE |
| ERIC KEAGY | ON FILE |
| ERIC KEISER | ON FILE |
| ERIC KEITH GORDON | ON FILE |
| ERIC KEITH JOHANSEN | ON FILE |
| ERIC KELLN | ON FILE |
| ERIC KELLY | ON FILE |
| ERIC KELLY | ON FILE |
| Eric Kelm | ON FILE |
| ERIC KELM | ON FILE |
| ERIC KEMP | ON FILE |
| ERIC KEMPER | ON FILE |
| ERIC KENNY | ON FILE |
| ERIC KERSLAKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC KESSEL | ON FILE |
| ERIC KETTLER | ON FILE |
| ERIC KEUSENKOTHEN | ON FILE |
| ERIC KEVIN MCGLOTHEN | ON FILE |
| ERIC KHUON | ON FILE |
| Eric Kiel | ON FILE |
| ERIC KIEL | ON FILE |
| ERIC KII | ON FILE |
| ERIC KIM | ON FILE |
| ERIC KIM | ON FILE |
| ERIC KIM | ON FILE |
| ERIC KIM | ON FILE |
| ERIC KIMLA | ON FILE |
| ERIC KING | ON FILE |
| ERIC KING | ON FILE |
| ERIC KING | ON FILE |
| ERIC KINGSLEY | ON FILE |
| ERIC KINGSLEY | ON FILE |
| ERIC KINNETT | ON FILE |
| ERIC KIPP | ON FILE |
| ERIC KIPPER | ON FILE |
| ERIC KIRKENDOLL | ON FILE |
| ERIC KIU | ON FILE |
| ERIC KIV | ON FILE |
| ERIC KLEINHEINZ | ON FILE |
| ERIC KLING | ON FILE |
| Eric Klose | ON FILE |
| ERIC KMETZ | ON FILE |
| ERIC KNAAP | ON FILE |
| ERIC KNAIDER | ON FILE |
| ERIC KNAUS | ON FILE |
| ERIC KNIERIM | ON FILE |
| ERIC KNISLEY | ON FILE |
| ERIC KNITTEL | ON FILE |
| ERIC KNOPPEL | ON FILE |
| ERIC KNUDSEN | ON FILE |
| ERIC KOBLISKA | ON FILE |
| ERIC KODJO MOTTE | ON FILE |
| ERIC KOELLNER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC KOH | ON FILE |
| ERIC KOOMEN | ON FILE |
| ERIC KOSMACK | ON FILE |
| ERIC KOSTERMAN | ON FILE |
| ERIC KOUGH | ON FILE |
| ERIC KOVACH | ON FILE |
| ERIC KOWALSKI | ON FILE |
| ERIC KRAMER | ON FILE |
| ERIC KRANKOWSKI | ON FILE |
| ERIC KRANTZ | ON FILE |
| ERIC KRAUSZ | ON FILE |
| ERIC KRAWIEC | ON FILE |
| ERIC KRETZ | ON FILE |
| ERIC KREUTTER | ON FILE |
| ERIC KRISMER | ON FILE |
| ERIC KRIST | ON FILE |
| ERIC KROHNE | ON FILE |
| Eric Krohne | eekrohne@gmail.com |
| ERIC KRUGER | ON FILE |
| ERIC KUANG | ON FILE |
| ERIC KUBECKA | ON FILE |
| ERIC KUHLKEN | ON FILE |
| ERIC KUHNS | ON FILE |
| ERIC KUNSELMAN | ON FILE |
| ERIC KURNIAWAN | ON FILE |
| ERIC KURNIAWAN | ON FILE |
| ERIC KWON | ON FILE |
| ERIC KWON | ON FILE |
| ERIC KYIYU TOMPKINS | ON FILE |
| ERIC KYLE | ON FILE |
| ERIC LABBE | ON FILE |
| ERIC LABONTE | ON FILE |
| ERIC LACK | ON FILE |
| ERIC LAFLAMME | ON FILE |
| ERIC LAGERWEIJ | ON FILE |
| ERIC LAGUNAS GARAY | ON FILE |
| ERIC LAI | ON FILE |
| ÉRIC LAÏ | ON FILE |
| ERIC LAING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC LAJEUNESSE | ON FILE |
| ERIC LAKE | ON FILE |
| ERIC LALAGUNA | ON FILE |
| ERIC LAM | ON FILE |
| ERIC LAMB | ON FILE |
| ERIC LAMM | ON FILE |
| ERIC LAMONTAGNE | ON FILE |
| ERIC LANDEN | ON FILE |
| ERIC LANEL | ON FILE |
| ERIC LANG | ON FILE |
| ERIC LANG | ON FILE |
| ERIC LANGE | ON FILE |
| ERIC LAO | ON FILE |
| ERIC LAO | ON FILE |
| ERIC LAROCHE | ON FILE |
| ERIC LARSEN | ON FILE |
| ERIC LARSON | ON FILE |
| ERIC LARSON BARTH | ON FILE |
| ERIC LASLEY | ON FILE |
| ERIC LASSITER | ON FILE |
| ERIC LATHAM | ON FILE |
| ERIC LAUNIER | ON FILE |
| ERIC LAURENT | ON FILE |
| Eric Lawler | elawler85@gmail.com |
| ERIC LAWRENCE WEISBERG | ON FILE |
| ERIC LAWSON | ON FILE |
| ERIC LAZZARI | ON FILE |
| ERIC LE BRUSTIEC | ON FILE |
| ERIC LE GOFF | ON FILE |
| ERIC LE LONG | ON FILE |
| ERIC LECLAIR | ON FILE |
| ERIC LEDESMA | ON FILE |
| ERIC LEDEZMA | ON FILE |
| ERIC LEE | ON FILE |
| ERIC LEE | ON FILE |
| ERIC LEE | ON FILE |
| ERIC LEE | ON FILE |
| ERIC LEE | ON FILE |
| ERIC LEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC LEE | ON FILE |
| ERIC LEE BOWMAN | ON FILE |
| ERIC LEE CHIRINSKY | ON FILE |
| ERIC LEE ECKERT | ON FILE |
| ERIC LEE LARSON | ON FILE |
| ERIC LEE THOMPSON | ON FILE |
| ERIC LEES | ON FILE |
| ERIC LEMOINE | ON FILE |
| ERIC LEMOND | ON FILE |
| Eric Lemond | eric@lemond.org |
| ERIC LEMPEL | ON FILE |
| ERIC LENH | ON FILE |
| ERIC LENT | ON FILE |
| ERIC LEONARD MACLEROY | ON FILE |
| ERIC LEONARDUS CHRISTINA VAN PINXTEREN | ON FILE |
| ERIC LEONG-SIT | ON FILE |
| ERIC LEPE | ON FILE |
| ERIC LEPETIT | ON FILE |
| ERIC LEROY | ON FILE |
| ERIC LESCANO | ON FILE |
| ERIC LESSARD | ON FILE |
| ERIC LESSER | ON FILE |
| ERIC LEWIS | ON FILE |
| ERIC LEYENDECKER | ON FILE |
| ÉRIC LHEUREUX | ON FILE |
| ERIC LI | ON FILE |
| ERIC LI | ON FILE |
| ERIC LI | ON FILE |
| ERIC LIANG CHIN SUN | ON FILE |
| ERIC LIAO | ON FILE |
| ERIC LIEBETRAU | ON FILE |
| ERIC LIGHT | ON FILE |
| ERIC LIM | ON FILE |
| ERIC LIM | ON FILE |
| ERIC LIM | ON FILE |
| ERIC LIND | ON FILE |
| ERIC LIND | ON FILE |
| ERIC LINDAUER | ON FILE |
| ERIC LINDEMANN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC LINDSEY | ON FILE |
| Eric Lindsey | docsyos@yahoo.com |
| ERIC LINSON | ON FILE |
| ERIC LINUS EMANUEL LUNDETEG | ON FILE |
| ERIC LIPKIN | ON FILE |
| ERIC LITSTER | ON FILE |
| ERIC LIU | ON FILE |
| ERIC LIU | ON FILE |
| ERIC LIU | ON FILE |
| ERIC LLANOS | ON FILE |
| ERIC LOHFELDT | ON FILE |
| ERIC LOHMEIER | ON FILE |
| ERIC LOKE | ON FILE |
| ERIC LONG | ON FILE |
| ERIC LONG | ON FILE |
| ERIC LONG | ON FILE |
| Eric Long | eric_c_long@msn.com |
| ERIC LONGSTREET | ON FILE |
| ERIC LOPAPA | ON FILE |
| ERIC LOPEZ | ON FILE |
| ERIC LOPEZ | ON FILE |
| ERIC LOPEZ | ON FILE |
| ERIC LOR | ON FILE |
| ERIC LORGE | ON FILE |
| ERIC LOUGHEED | ON FILE |
| ERIC LOUIS TRABERT | ON FILE |
| ERIC LOVATO | ON FILE |
| ERIC LOW | ON FILE |
| ERIC LOWE | ON FILE |
| ERIC LOWERY | ON FILE |
| ERIC LOY | ON FILE |
| ERIC LOYD COOPER | ON FILE |
| ERIC LUCAS | ON FILE |
| ERIC LUCAS | ON FILE |
| ERIC LUCKING | ON FILE |
| ERIC LUCKSLEY | ON FILE |
| ERIC LUIJENDIJK | ON FILE |
| ERIC LUND | ON FILE |
| ERIC LUND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC LUNDELL | ON FILE |
| ERIC LUNDGREN | ON FILE |
| Eric Lundgren | ericlundgren@protonmail.com |
| ERIC LUNDY | ON FILE |
| ERIC LUONG | ON FILE |
| ERIC LUTZ | ON FILE |
| ERIC LUU | ON FILE |
| ERIC LY. | ON FILE |
| ERIC LYNCH | ON FILE |
| ERIC LYNGDOH | ON FILE |
| ERIC M HALPERN | ON FILE |
| ERIC M ODDO | ON FILE |
| ERIC M STAUDINGER | ON FILE |
| ERIC M. LAWLER | ON FILE |
| ERIC MA | ON FILE |
| ERIC MACDONALD | ON FILE |
| ERIC MACDONALD | ON FILE |
| ERIC MACHIELSEN | ON FILE |
| ERIC MACINTOSH | ON FILE |
| ERIC MACKER | ON FILE |
| ERIC MADDOX | ON FILE |
| ERIC MADSON | ON FILE |
| ERIC MAERTENS | ON FILE |
| ERIC MAGANA | ON FILE |
| ERIC MAGNUSON | ON FILE |
| ERIC MAGNUSON | ON FILE |
| ERIC MAGOBET | ON FILE |
| ERIC MAGRAS | ON FILE |
| ERIC MAGRO | ON FILE |
| ERIC MAGRO | ON FILE |
| ERIC MAGUIRE | ON FILE |
| ERIC MAH | ON FILE |
| ERIC MAINA | ON FILE |
| ERIC MAINTHOW | ON FILE |
| ERIC MAINTHOW | ON FILE |
| ERIC MAJEWICZ | ON FILE |
| ERIC MAKSTENIEKS | ON FILE |
| ERIC MAN | ON FILE |
| ERIC MANCINI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC MANN | ON FILE |
| ERIC MANSVELD | ON FILE |
| ERIC MANZANO | ON FILE |
| ERIC MANZER | ON FILE |
| ERIC MANZER | ON FILE |
| ERIC MAO | ON FILE |
| eric mao | maoeric77@gmail.com |
| ERIC MARCELO DABROWSKI | ON FILE |
| ERIC MARCUS | ON FILE |
| ERIC MARIE DAVID ROULLET | ON FILE |
| ERIC MARK LINDAU | ON FILE |
| ERIC MARKOWITZ | ON FILE |
| Eric Markowitz | markowitz.em@gmail.com |
| ERIC MARKS | ON FILE |
| ERIC MARMON | ON FILE |
| ERIC MAROIS | ON FILE |
| ERIC MAROTTA | ON FILE |
| ERIC MARROQUIN | ON FILE |
| ERIC MARRUFO | ON FILE |
| ERIC MARS | ON FILE |
| ERIC MARTIN | ON FILE |
| ÉRIC MARTIN | ON FILE |
| ERIC MARTIN DRATH | ON FILE |
| Eric Martin Markowitz | markowitz.em@gmail.com |
| ERIC MARTINEZ | ON FILE |
| ERIC MARTINEZ | ON FILE |
| ERIC MARTINEZ | ON FILE |
| ERIC MARTINEZ | ON FILE |
| ERIC MARTINEZ | ON FILE |
| ERIC MARTINEZ | ON FILE |
| ERIC MARTINY | ON FILE |
| ERIC MASCALL | ON FILE |
| ERIC MAS-CHAMBON | ON FILE |
| ERIC MASTROBATTISTA | ON FILE |
| ERIC MATHEW CRAM | ON FILE |
| ERIC MATHEWS | ON FILE |
| ERIC MATTHEW CARR | ON FILE |
| ERIC MATTHEW CHIAPPONE | ON FILE |
| ERIC MATTHEW CICALESE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC MATTHEW GUSTAFSON | ON FILE |
| ERIC MATTHEW PETERS | ON FILE |
| ERIC MATTHEWS | ON FILE |
| ERIC MAUCHER | ON FILE |
| ERIC MAURO | ON FILE |
| ERIC MAX WOHLWEND | ON FILE |
| ERIC MAYO | ON FILE |
| ERIC MAYS | ON FILE |
| ERIC MBIYA | ON FILE |
| ERIC MCALISTER | ON FILE |
| ERIC MCCAIN | ON FILE |
| ERIC MCCANN | ON FILE |
| ERIC MCCLURE | ON FILE |
| ERIC MCCOMBS | ON FILE |
| ERIC MCDONALD | ON FILE |
| ERIC MCDONALD | ON FILE |
| ERIC MCDONOUGH | ON FILE |
| ERIC MCDOUGLE | ON FILE |
| ERIC MCDOWELL | ON FILE |
| ERIC MCDOWELL | ON FILE |
| ERIC MCGHEE | ON FILE |
| ERIC MCKETHERN | ON FILE |
| ERIC MCNELIS | ON FILE |
| ERIC MECHLER | ON FILE |
| ERIC MECKEL | ON FILE |
| ERIC MEDELLIN | ON FILE |
| ERIC MEDEROS | ON FILE |
| ERIC MEDINGER | ON FILE |
| ERIC MEEKS | ON FILE |
| ERIC MEES | ON FILE |
| ERIC MEIJBOOM | ON FILE |
| ERIC MEIJER | ON FILE |
| Eric Meijer | e.meijer92@gmail.com |
| ERIC MEINZER | ON FILE |
| ERIC MEISTER | ON FILE |
| ERIC MELANCON | ON FILE |
| ERIC MELENDEZ | ON FILE |
| ERIC MELLOR | ON FILE |
| ERIC MELVOLD | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC MENDOZA | ON FILE |
| ERIC MENDUNI | ON FILE |
| Eric Menk | emenk@hotmail.com |
| ERIC MERCADO | ON FILE |
| ERIC MERGENTHALER | ON FILE |
| ERIC MERMOD | ON FILE |
| ERIC MEROLA | ON FILE |
| ERIC MESEROLE PAYNTAR | ON FILE |
| ERIC MESSANA | ON FILE |
| ERIC MEYA CARRETERO | ON FILE |
| ERIC MEYER | ON FILE |
| ERIC MEYER | ON FILE |
| ERIC MEYERS | ON FILE |
| ERIC MICHAEL  SHULTS | ON FILE |
| ERIC MICHAEL ANKERS | ON FILE |
| ERIC MICHAEL BAUM | ON FILE |
| ERIC MICHAEL BOROMISA | ON FILE |
| ERIC MICHAEL DOEBELE | ON FILE |
| ERIC MICHAEL DYER | ON FILE |
| ERIC MICHAEL JACKSON | ON FILE |
| ERIC MICHAEL PILC | ON FILE |
| ERIC MICHAEL THOMPSON | ON FILE |
| ERIC MICHAEL TOM | ON FILE |
| ERIC MICHAEL WATERMAN | ON FILE |
| ERIC MICHAEL WHATLEY | ON FILE |
| ERIC MICHAEL WREN | ON FILE |
| ERIC MIERES | ON FILE |
| ERIC MIETTINEN | ON FILE |
| ERIC MIGUEL | ON FILE |
| ERIC MIGUEL | ON FILE |
| ERIC MIKOLAI | ON FILE |
| ERIC MILCHAK | ON FILE |
| ERIC MILLER | ON FILE |
| ERIC MILLER | ON FILE |
| ERIC MILLER | ON FILE |
| ERIC MILLER | ON FILE |
| ERIC MILLER | ON FILE |
| ERIC MILLER | ON FILE |
| ERIC MILLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC MILLON | ON FILE |
| ERIC MILLS | ON FILE |
| ERIC MINSEHIMBE | ON FILE |
| ERIC MINTOGHEAKAME | ON FILE |
| ERIC MIOSSEC | ON FILE |
| ERIC MISCH | ON FILE |
| ERIC MITCHELL | ON FILE |
| ERIC MITCHELL | ON FILE |
| ERIC MITCHELL BISHOP | ON FILE |
| ERIC MOE | ON FILE |
| ERIC MOLENWIJK | ON FILE |
| ERIC MOLINA | ON FILE |
| ERIC MOLTZAHN | ON FILE |
| ERIC MONG | ON FILE |
| ERIC MONIES | ON FILE |
| ERIC MONROE | ON FILE |
| ERIC MONTGOMERY | ON FILE |
| ERIC MONTGOMERY | ON FILE |
| ERIC MOORE | ON FILE |
| ERIC MOORE | ON FILE |
| ERIC MOORE | ON FILE |
| ERIC MOORMAN | ON FILE |
| ERIC MORA | ON FILE |
| ERIC MORADIAN | ON FILE |
| ERIC MORALES | ON FILE |
| ERIC MORALES | ON FILE |
| ERIC MORAN | ON FILE |
| ERIC MOREL | ON FILE |
| ERIC MORERA | ON FILE |
| ERIC MORGAN | ON FILE |
| ERIC MORGAN | ON FILE |
| ERIC MORGANTE | ON FILE |
| ERIC MORIANO LÓPEZ | ON FILE |
| ERIC MOROSCO | ON FILE |
| ERIC MORSSINKHOF | ON FILE |
| ERIC MORTENSON | ON FILE |
| ERIC MORTON | ON FILE |
| ERIC MOSELEY CASTILLO | ON FILE |
| ERIC MOSS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC MOTEN | ON FILE |
| ERIC MOUNT | ON FILE |
| ERIC MOURGUES | ON FILE |
| ERIC MOUSEL | ON FILE |
| ERIC MOUTON | ON FILE |
| ERIC MUCKLOW | ON FILE |
| ERIC MUELLENBACH | ON FILE |
| ERIC MUELLER | ON FILE |
| ERIC MUELLER | ON FILE |
| ERIC MUGO | ON FILE |
| ERIC MULLINS | ON FILE |
| ERIC MUNIZ | ON FILE |
| ERIC MUNOZ DE LA TORRE | ON FILE |
| ERIC MURET | ON FILE |
| ERIC MUSCHINSKI | ON FILE |
| ERIC MUSE | ON FILE |
| ERIC MUSE | ON FILE |
| ERIC MWAMBAJI | ON FILE |
| ERIC MYRE | ON FILE |
| ERIC MYTKO | ON FILE |
| ERIC NAGEL | ON FILE |
| ERIC NALES | ON FILE |
| ERIC NANS | ON FILE |
| ERIC NARKIEWICZ | ON FILE |
| ERIC NARRON | ON FILE |
| ERIC NASH | ON FILE |
| ERIC NATELSON | ON FILE |
| Eric Natelson | ericnatelson@yahoo.com |
| ERIC NATHAN | ON FILE |
| ERIC NATHAN HINCHMAN | ON FILE |
| ERIC NATHAN JARVIS | ON FILE |
| ERIC NATION | ON FILE |
| ERIC NATIVIDADE DA SILVA | ON FILE |
| ERIC NAVAS | ON FILE |
| ERIC NEAL | ON FILE |
| ERIC NEEDHAM | ON FILE |
| ERIC NEGRON | ON FILE |
| ERIC NELSON | ON FILE |
| ERIC NELSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC NELSON | ON FILE |
| ERIC NELSON | ON FILE |
| ERIC NELSON  MORUD | ON FILE |
| ERIC NENNEMAN | ON FILE |
| ERIC NETHERY | ON FILE |
| ERIC NETTING | ON FILE |
| ERIC NEUBAUER | ON FILE |
| ERIC NEUGEBAUER | ON FILE |
| ERIC NEWBY | ON FILE |
| ERIC NEWMAN | ON FILE |
| ERIC NEWTON | ON FILE |
| ERIC NG | ON FILE |
| ERIC NGHIEM | ON FILE |
| ERIC NGO | ON FILE |
| ERIC NGO | ON FILE |
| ERIC NGOMBA | ON FILE |
| ERIC NGUYEN | ON FILE |
| ERIC NGUYEN | ON FILE |
| ERIC NGUYEN | ON FILE |
| ERIC NICHOLAS SMITH | ON FILE |
| ERIC NICHOLS | ON FILE |
| ERIC NICKENS | ON FILE |
| Eric Nickens | enickens34@protonmail.com |
| ERIC NIE | ON FILE |
| ERIC NIERMAN | ON FILE |
| ERIC NIES | ON FILE |
| ERIC NIÑO | ON FILE |
| ERIC NOBLE | ON FILE |
| ERIC NOELKE | ON FILE |
| ERIC NOLAN | ON FILE |
| ERIC NOON | ON FILE |
| ERIC NORMAN | ON FILE |
| ERIC NUCKOLS | ON FILE |
| ERIC NUNEZ | ON FILE |
| ERIC NUÑEZ | ON FILE |
| ERIC NYAVOR | ON FILE |
| ERIC O’BRIEN | ON FILE |
| ERIC OAKESON | ON FILE |
| Eric Oberst | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC OBERST | ON FILE |
| Eric Ocasio | ON FILE |
| ERIC OCASIO | ON FILE |
| ERIC OCKRASSA | ON FILE |
| ERIC ODOR | ON FILE |
| ERIC OEI | ON FILE |
| ERIC OH | ON FILE |
| ERIC OLIVIER | ON FILE |
| Eric OLIVIER | eric.olivier@hotmail.com |
| eric Olsen | olsenea10@gmail.com |
| ERIC OLSON | ON FILE |
| ERIC OLSON | ON FILE |
| ERIC OLSON | ON FILE |
| ERIC OMELIA | ON FILE |
| ERIC ONEAL JR | ON FILE |
| ERIC ONG | ON FILE |
| ERIC ORIOL | ON FILE |
| ERIC ORLANDO BUSTILLOS SOSA | ON FILE |
| ERIC ORTEGA | ON FILE |
| ERIC ORTEGA MONGE | ON FILE |
| ERIC ORTIZ-TAVAREZ | ON FILE |
| ERIC OSEI-AGYEMANG | ON FILE |
| ERIC OSEI-AMPEDU | ON FILE |
| ERIC OSGOOD | ON FILE |
| ERIC OSHEROW | ON FILE |
| ERIC OSLAND | ON FILE |
| ERIC OVERTON | ON FILE |
| ERIC OWENS | ON FILE |
| ERIC P MARTIN | ON FILE |
| ERIC PADGETT | ON FILE |
| ERIC PADILLA | ON FILE |
| ERIC PADILLA | ON FILE |
| ERIC PADILLA | ON FILE |
| ERIC PALES | ON FILE |
| ERIC PALJIEG | ON FILE |
| ERIC PALUD | ON FILE |
| ERIC PALUMBO | ON FILE |
| ERIC PAMBIANCHI | ON FILE |
| ERIC PAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC PANETTA | ON FILE |
| ERIC PAQUETTE | ON FILE |
| ERIC PAQUIN | ON FILE |
| ERIC PARE | ON FILE |
| ERIC PARENTEAU | ON FILE |
| ERIC PARMITER | ON FILE |
| ERIC PASCAL SIMON | ON FILE |
| ERIC PATTON | ON FILE |
| ERIC PAUL BANAAG | ON FILE |
| ERIC PAUL EDWARDS | ON FILE |
| ERIC PAUL FROST | ON FILE |
| ERIC PAUL GERBER | ON FILE |
| ERIC PAUL HARTLEY | ON FILE |
| ERIC PEDERSEN | ON FILE |
| ERIC PEINADO | ON FILE |
| ERIC PELEZO | ON FILE |
| ERIC PENA | ON FILE |
| ERIC PENN | ON FILE |
| ERIC PENNER | ON FILE |
| ERIC PEREZ | ON FILE |
| ERIC PEREZ | ON FILE |
| ERIC PERKINS | ON FILE |
| ERIC PERKINS | ON FILE |
| ERIC PERRA | ON FILE |
| ERIC PERSHA | ON FILE |
| ERIC PÉRU | ON FILE |
| ERIC PESAPANE | ON FILE |
| ERIC PESCHMAN | ON FILE |
| ERIC PETERMANN | ON FILE |
| ERIC PETERS | ON FILE |
| ERIC PETERSON | ON FILE |
| ERIC PETERSON | ON FILE |
| ERIC PETERSON | ON FILE |
| ERIC PETERSON | ON FILE |
| ERIC PETERSON | ON FILE |
| ERIC PETERSON | ON FILE |
| ERIC PFAUTZ | ON FILE |
| ERIC PHAM | ON FILE |
| ERIC PHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC PHAN | ON FILE |
| ERIC PHELAN | ON FILE |
| ERIC PHENGKHAMKIP | ON FILE |
| ERIC PHILIP HUTTON | ON FILE |
| ERIC PHILLIPS | ON FILE |
| ERIC PHILLIPS | ON FILE |
| ERIC PIEPER | ON FILE |
| ERIC PIERCE | ON FILE |
| ERIC PIERRE AZOT | ON FILE |
| ERIC PIERRE M DE BOLLE | ON FILE |
| ERIC PIERRE NORBERT MENA | ON FILE |
| ERIC PIN SHUN CHEN | ON FILE |
| ERIC PINASHIN | ON FILE |
| ERIC PINEDA | ON FILE |
| ERIC PINON | ON FILE |
| ERIC PIQUET GARRIGA | ON FILE |
| ERIC PITT | ON FILE |
| ERIC PLANTE | ON FILE |
| ERIC PLAPP | ON FILE |
| ERIC PLATT | ON FILE |
| ERIC PLESKO | ON FILE |
| ERIC PLOURDE | ON FILE |
| ERIC POLANSKI | ON FILE |
| ERIC POLLARD | ON FILE |
| ERIC POLSON | ON FILE |
| ERIC PONBIDA | ON FILE |
| Eric Ponteri | eric.ponteri@gmail.com |
| ERIC POPIVKER | ON FILE |
| ERIC PORTER | ON FILE |
| ERIC PORTER | ON FILE |
| ERIC POTVIN-GAUTHIER | ON FILE |
| ERIC POWELL | ON FILE |
| ERIC PRANGE | ON FILE |
| ERIC PRATER | ON FILE |
| ERIC PRATT | ON FILE |
| ERIC PRATT | ON FILE |
| ERIC PRICE | ON FILE |
| ERIC PRIMAVERA | ON FILE |
| ERIC PRUDHON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC PRUSINSKI | ON FILE |
| Eric Prusinski | eprusinski@gmail.com |
| ERIC PRZENIOSLO | ON FILE |
| ERIC PUCEK | ON FILE |
| ERIC PUELSCH | ON FILE |
| ERIC PUGA | ON FILE |
| ERIC PUMPHREY | ON FILE |
| ERIC PUN | ON FILE |
| ERIC PYLE | ON FILE |
| ERIC QUAAL | ON FILE |
| ERIC QUACH | ON FILE |
| ERIC QUAST | ON FILE |
| ERIC QUERALTO | ON FILE |
| ERIC QUICK | ON FILE |
| ERIC QUINTANA | ON FILE |
| ERIC QUINTEROS | ON FILE |
| ERIC QUIROZ | ON FILE |
| ERIC R ELLIOTT | ON FILE |
| ERIC RABELAS | ON FILE |
| ERIC RADEMACHER | ON FILE |
| ERIC RADOVANOVIC | ON FILE |
| ERIC RAIEWSKI | ON FILE |
| Eric Rakotoniaina | ON FILE |
| ERIC RAMIREZ | ON FILE |
| ERIC RAMIREZ | ON FILE |
| ERIC RAMIREZ | ON FILE |
| ERIC RAMISTELLA | ON FILE |
| ERIC RAMOS | ON FILE |
| ERIC RANDALL LEOPOLD | ON FILE |
| ERIC RANIER DAYAO | ON FILE |
| ERIC RASMUSSEN | ON FILE |
| ERIC RASMUSSEN | ON FILE |
| ERIC RASMUSSON | ON FILE |
| ERIC RATH | ON FILE |
| ERIC RATZ | ON FILE |
| ERIC RAUTMAN | ON FILE |
| ERIC RAY | ON FILE |
| ERIC RAY | ON FILE |
| ERIC RAYLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC RAYMOND | ON FILE |
| ERIC RAYNAL | ON FILE |
| ERIC REBARCHIK | ON FILE |
| ERIC REECE | ON FILE |
| ERIC REECE | ON FILE |
| ERIC REED | ON FILE |
| ERIC REED | ON FILE |
| ERIC REED | ON FILE |
| ERIC REHBERGER | ON FILE |
| ERIC REHNQUIST | ON FILE |
| ERIC REIBEL | ON FILE |
| ERIC REID JOLLEY | ON FILE |
| ERIC REILLY | ON FILE |
| ERIC REINECKE | ON FILE |
| ERIC REMACLE | ON FILE |
| ERIC REMIE | ON FILE |
| ERIC RENAULT | ON FILE |
| ERIC RENE MARTINEZ | ON FILE |
| ERIC RENTERIA | ON FILE |
| ERIC RENZ | ON FILE |
| ERIC REPKA | ON FILE |
| ERIC RESENDIZ | ON FILE |
| ERIC REUILLARD | ON FILE |
| ERIC REUVERS | ON FILE |
| ERIC REYES | ON FILE |
| ERIC REYNARD | ON FILE |
| ERIC REYNOLDS | ON FILE |
| ERIC RHOADS | ON FILE |
| ERIC RHYNE | ON FILE |
| ERIC RICCI | ON FILE |
| ERIC RICHARD HJERMSTAD | ON FILE |
| ERIC RICHARD HORNIBROOK | ON FILE |
| ERIC RICHARD STEIN | ON FILE |
| ERIC RICHARD WILHELM | ON FILE |
| ERIC RICHARDS | ON FILE |
| ERIC RICHARDSON | ON FILE |
| ERIC RICHARDSON | ON FILE |
| ERIC RICHARDSON | ON FILE |
| ERIC RICHMOND | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC RIGBY | ON FILE |
| ERIC RILEY | ON FILE |
| ERIC RIPLEY | ON FILE |
| Eric Ripley | tplusthree@gmail.com |
| ERIC RITTER | ON FILE |
| ERIC RIVERA | ON FILE |
| ERIC RIVERA | ON FILE |
| ERIC RIVERA | ON FILE |
| ERIC RIVERA | ON FILE |
| ERIC ROBERT | ON FILE |
| ERIC ROBERT CROWLEY | ON FILE |
| ERIC ROBERT RUSCH | ON FILE |
| ERIC ROBERT WEAVER | ON FILE |
| ERIC ROBERTSON | ON FILE |
| ERIC ROBERTSON | ON FILE |
| ERIC ROBERTSON | ON FILE |
| ERIC ROBERTSON | ON FILE |
| ERIC ROBI | ON FILE |
| ERIC ROBINSON | ON FILE |
| ERIC RODRIGUES | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC RODRÍGUEZ | ON FILE |
| ERIC RODRIGUEZ | ON FILE |
| ERIC ROENKER | ON FILE |
| ERIC ROGALA | ON FILE |
| ERIC ROGERS | ON FILE |
| ERIC ROGERS | ON FILE |
| ERIC ROGGE | ON FILE |
| ERIC ROGGE | ON FILE |
| ERIC ROLAND DYE | ON FILE |
| ERIC ROMERO | ON FILE |
| ERIC ROMERO | ON FILE |
| ERIC ROMINGER | ON FILE |
| ERIC ROSIER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC ROTH | ON FILE |
| ERIC ROUSSILLON | ON FILE |
| ERIC ROWDEN | ON FILE |
| ERIC ROWEN | ON FILE |
| ERIC ROY | ON FILE |
| ERIC ROY | ON FILE |
| ERIC ROZON | ON FILE |
| ERIC RUBIO | ON FILE |
| Eric Russell | ON FILE |
| ERIC RUSSELL | ON FILE |
| ERIC RUSSO | ON FILE |
| ERIC RUSSO | ON FILE |
| ERIC RYAN IRVING | ON FILE |
| ERIC S HILGART | ON FILE |
| ERIC S HORNG | ON FILE |
| ERIC S KAPLAN | ON FILE |
| ERIC SAENGKHED | ON FILE |
| ERIC SAKOWSKI | ON FILE |
| ERIC SALA | ON FILE |
| ERIC SALONGA | ON FILE |
| ERIC SALVADOR | ON FILE |
| ERIC SAMANO | ON FILE |
| ERIC SAMMONS | ON FILE |
| ERIC SANCHEZ | ON FILE |
| ERIC SANCHEZ | ON FILE |
| ERIC SANCHEZ | ON FILE |
| ERIC SANCHEZ-FLORES | ON FILE |
| ERIC SANDERS | ON FILE |
| ERIC SANDERS | ON FILE |
| ERIC SANDHU | ON FILE |
| ERIC SANDOVAL | ON FILE |
| ERIC SANTNER | ON FILE |
| ERIC SANTUCCI | ON FILE |
| ERIC SARMIENTO | ON FILE |
| ERIC SARTORI | ON FILE |
| ERIC SATTERFIELD | ON FILE |
| ERIC SAUCIER | ON FILE |
| ERIC SAUTER | ON FILE |
| ERIC SAUVAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC SAVAGE | ON FILE |
| ERIC SAXON | ON FILE |
| ERIC SCALLY | ON FILE |
| ERIC SCHAACK | ON FILE |
| ERIC SCHEEL | ON FILE |
| ERIC SCHEITHE | ON FILE |
| ERIC SCHEMPP | ON FILE |
| ERIC SCHMIDT | ON FILE |
| ERIC SCHMITT | ON FILE |
| ERIC SCHNEIDER | ON FILE |
| ERIC SCHOEFFLING | ON FILE |
| ERIC SCHROEDER | ON FILE |
| ERIC SCHUCHMAN | ON FILE |
| ERIC SCHULZE | ON FILE |
| ERIC SCHWARZEL | ON FILE |
| ERIC SCHWARZER | ON FILE |
| Eric Schwarzer | evileric@gmail.com |
| ERIC SCOTT | ON FILE |
| ERIC SCOTT | ON FILE |
| ERIC SCOTT ATWELL | ON FILE |
| ERIC SCOTT BURGESS | ON FILE |
| ERIC SCOTT GOULD | ON FILE |
| ERIC SCOTT HEBARD | ON FILE |
| ERIC SCOTT JENSEN | ON FILE |
| ERIC SCOTT LARSON | ON FILE |
| ERIC SCOTT MESSERICH | ON FILE |
| ERIC SCOTT RADEWITZ | ON FILE |
| ERIC SCOTT SIMS | ON FILE |
| ERIC SCOTT TWITTY | ON FILE |
| ERIC SCROGGINS | ON FILE |
| ERIC SEE KIT CHIU | ON FILE |
| ERIC SEGUIN | ON FILE |
| ERIC SEIDER | ON FILE |
| ERIC SELLARS | ON FILE |
| ERIC SELLERS | ON FILE |
| ERIC SENGSTOCK | ON FILE |
| ERIC SENSABAUGH | ON FILE |
| ERIC SENTENAC | ON FILE |
| ERIC SERDAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC SERRANO | ON FILE |
| ERIC SERRE | ON FILE |
| ERIC SETH | ON FILE |
| ERIC SEVERSON | ON FILE |
| ERIC SHADRACH | ON FILE |
| ERIC SHALYUTIN | ON FILE |
| ERIC SHAMLIN | ON FILE |
| Eric Shampine | ON FILE |
| Eric Shampine | eric@orioncapitalre.com |
| ERIC SHANKS | ON FILE |
| ERIC SHAPLEY | ON FILE |
| ERIC SHAPPELL | ON FILE |
| ERIC SHARP | ON FILE |
| ERIC SHATROWSKAS | ON FILE |
| ERIC SHAW | ON FILE |
| ERIC SHAW | ON FILE |
| ERIC SHAWN STUCK | ON FILE |
| ERIC SHEA | ON FILE |
| ERIC SHELLEY | ON FILE |
| ERIC SHELTON | ON FILE |
| ERIC SHERMAN | ON FILE |
| ERIC SHICHENG KUANG | ON FILE |
| ERIC SHIELDS | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHIMPACH | ON FILE |
| ERIC SHINE | ON FILE |
| ERIC SHOU | ON FILE |
| ERIC SI | ON FILE |
| ERIC SICHAK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC SICHLER | ON FILE |
| ERIC SIDHARTA | ON FILE |
| ERIC SIEGEL | ON FILE |
| ERIC SIEGFRIED | ON FILE |
| ERIC SIEGFRIED | ON FILE |
| ERIC SIEGRIST | ON FILE |
| ERIC SIGURDSON | ON FILE |
| ÉRIC SILBERMANN | ON FILE |
| ERIC SIMMONS | ON FILE |
| ERIC SIMONEAU | ON FILE |
| ERIC SIMONYAN | ON FILE |
| ERIC SIN | ON FILE |
| ERIC SINCICK | ON FILE |
| ERIC SIOW | ON FILE |
| ERIC SIPPER | ON FILE |
| ERIC SIVERTSON | ON FILE |
| ERIC SIZER | ON FILE |
| ERIC SKUNDRICK | ON FILE |
| ERIC SLADE | ON FILE |
| ERIC SLONECKER | ON FILE |
| ERIC SMALLS | ON FILE |
| ERIC SMILDE | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SMITH | ON FILE |
| ERIC SOKOL | ON FILE |
| ERIC SOKOLOV | ON FILE |
| ERIC SOLLENBERGER | ON FILE |
| Eric Sollenberger | esollenb@gmail.com |
| ERIC SOLOMONT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC SOMDAHL | ON FILE |
| ERIC SONDROL | ON FILE |
| ERIC SONNER | ON FILE |
| Eric Sorensen | ON FILE |
| ERIC SOTO | ON FILE |
| ERIC SOTTO | ON FILE |
| ERIC SOUARE | ON FILE |
| ERIC SOUTHGATE | ON FILE |
| ERIC SOWERS | ON FILE |
| ERIC SPADA | ON FILE |
| ERIC SPAGRUD | ON FILE |
| ERIC SPAZZARINI | ON FILE |
| ERIC SPELL | ON FILE |
| ERIC SPENCE | ON FILE |
| ERIC SPENCER | ON FILE |
| ERIC SPILLERS | ON FILE |
| ERIC SPIRIDON SAVANIS COUVAS | ON FILE |
| ERIC STABNOW | ON FILE |
| ERIC STACEY AHLENIUS | ON FILE |
| ERIC STAHLBERG | ON FILE |
| ERIC STALLINGS | ON FILE |
| ERIC STAPONKUS | ON FILE |
| ERIC STARNS | ON FILE |
| ERIC STAUDER | ON FILE |
| ERIC STEEL | ON FILE |
| ERIC STEELE | ON FILE |
| Eric Steele | esteele37@hotmail.com |
| ERIC STEEVER | ON FILE |
| ERIC STENSTROM | ON FILE |
| ERIC STEPHANE JEROME GAGNAT | ON FILE |
| ERIC STEPHEN ENSEY | ON FILE |
| ERIC STEPHENS | ON FILE |
| ERIC STEPHENS | ON FILE |
| ERIC STEVENS | ON FILE |
| ERIC STEVENS | ON FILE |
| ERIC STEWART | ON FILE |
| ERIC STOCLET | ON FILE |
| ERIC STORJOHANN | ON FILE |
| ERIC STOTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC STOTZ | ON FILE |
| ERIC STRANDT | ON FILE |
| ERIC STREETER | ON FILE |
| ERIC STREETER | ON FILE |
| ERIC STROBL | ON FILE |
| ERIC STROH | ON FILE |
| ERIC STUBER | ON FILE |
| ERIC STURMAN | ON FILE |
| ERIC STUVE | ON FILE |
| ERIC SUAREZ | ON FILE |
| ERIC SUASO | ON FILE |
| ERIC SUEDMEYER | ON FILE |
| ERIC SUGANDI | ON FILE |
| ERIC SUGAR | ON FILE |
| ERIC SUH | ON FILE |
| ERIC SUI FA YEW | ON FILE |
| ERIC SULLIVAN | ON FILE |
| ERIC SULLIVAN | ON FILE |
| ERIC SUMANTRI | ON FILE |
| ERIC SUMNER | ON FILE |
| ERIC SUN | ON FILE |
| ERIC SUNG | ON FILE |
| ERIC SUPPLE | ON FILE |
| ERIC SWANSON | ON FILE |
| ERIC SWARTZ | ON FILE |
| ERIC SWEET | ON FILE |
| ERIC SWELLAND | ON FILE |
| ERIC SWENSON | ON FILE |
| ERIC SWINK | ON FILE |
| ERIC SWITZER | ON FILE |
| Eric Sy | ON FILE |
| ERIC SY | ON FILE |
| ERIC SZOSTAK | ON FILE |
| ERIC T HOPKINS | ON FILE |
| ERIC TAGLE | ON FILE |
| ERIC TAING | ON FILE |
| ERIC TALBOT | ON FILE |
| ERIC TALSO | ON FILE |
| ERIC TAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC TAMEZ | ON FILE |
| ERIC TAN | ON FILE |
| ERIC TAN | ON FILE |
| ERIC TANG | ON FILE |
| ERIC TANG | ON FILE |
| ERIC TANG | ON FILE |
| ERIC TANG | ON FILE |
| ERIC TANG | ON FILE |
| ERIC TANG | ON FILE |
| ERIC TANG | ON FILE |
| ERIC TANGUAY | ON FILE |
| ERIC TAPP | ON FILE |
| ERIC TAPPER | ON FILE |
| ERIC TAYLOR | ON FILE |
| ERIC TAYLOR | ON FILE |
| ERIC TAYLOR | ON FILE |
| ERIC TAYLOR | ON FILE |
| Eric Taylor Feld | ON FILE |
| ERIC TE | ON FILE |
| ERIC TEDIANTONO | ON FILE |
| ERIC TEJADA | ON FILE |
| ERIC TELEMAQUE | ON FILE |
| ERIC TELENGA | ON FILE |
| ERIC TENENBOWN | ON FILE |
| ERIC TENG | ON FILE |
| ERIC TEPLICKI | ON FILE |
| ERIC TEYSSIER | ON FILE |
| ERIC THAI | ON FILE |
| ERIC THEOBALD | ON FILE |
| ERIC THEODORE MCGRAW | ON FILE |
| ERIC THIEL | ON FILE |
| ERIC THILL | ON FILE |
| ERIC THOMAS | ON FILE |
| ERIC THOMAS FARRAR | ON FILE |
| Eric Thomas O'Melia | ON FILE |
| ERIC THOMAS SECHRIST | ON FILE |
| ERIC THOMPSON | ON FILE |
| ERIC THOMPSON | ON FILE |
| ERIC THOREN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC TIFFANY | ON FILE |
| ERIC TIGAS | ON FILE |
| ERIC TIMMS | ON FILE |
| ERIC TIRADO | ON FILE |
| ERIC TIRTAPUTRA | ON FILE |
| ERIC TISDALE | ON FILE |
| ERIC TO | ON FILE |
| ERIC TOBAR | ON FILE |
| ERIC TODD HOLZER | ON FILE |
| ERIC TODD PONTERI | ON FILE |
| ERIC TODD SORENSEN | ON FILE |
| ERIC TOLENTO | ON FILE |
| ERIC TOME | ON FILE |
| ERIC TONG | ON FILE |
| ERIC TOPOR | ON FILE |
| ERIC TOZER | ON FILE |
| ERIC TRAN | ON FILE |
| ERIC TRAN | ON FILE |
| ERIC TRAN | ON FILE |
| ERIC TRAN | ON FILE |
| ERIC TRAVÉ | ON FILE |
| ERIC TRAWITZKI | ON FILE |
| ERIC TRENTER | ON FILE |
| ERIC TRIEF-BARRELL | ON FILE |
| ERIC TRINH | ON FILE |
| ERIC TROJAN | ON FILE |
| ERIC TRONE | ON FILE |
| ERIC TROTTA | ON FILE |
| ERIC TROYE | ON FILE |
| ERIC TROYER | ON FILE |
| ERIC TRUDELL | ON FILE |
| ERIC TRUESDALE | ON FILE |
| ERIC TRUONG | ON FILE |
| ERIC TRUONG | ON FILE |
| ERIC TSAI | ON FILE |
| Eric Tsang | ON FILE |
| ERIC TSANG | ON FILE |
| ERIC TSERNG | ON FILE |
| ERIC TSO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC TUAN | ON FILE |
| ERIC TUFTE | ON FILE |
| ERIC TUNBY | ON FILE |
| ERIC TURBIEZ | ON FILE |
| ERIC TURNER | ON FILE |
| ERIC TURVEY | ON FILE |
| ERIC TUTTLE | ON FILE |
| ERIC TUWARD FONVILLE | ON FILE |
| ERIC TYE | ON FILE |
| ERIC TYRONE RAYMOND | ON FILE |
| ERIC ULLOA | ON FILE |
| ERIC UNDERWOOD | ON FILE |
| ERIC UNRUH | ON FILE |
| ERIC UPCHURCH | ON FILE |
| ERIC UTGÅRDEN | ON FILE |
| ERIC VADALA | ON FILE |
| ERIC VADEBONCOEUR | ON FILE |
| ERIC VAILLANT | ON FILE |
| ERIC VALENCIA-HUGHES | ON FILE |
| ERIC VALENTINE | ON FILE |
| ERIC VAN | ON FILE |
| ERIC VAN ACKER | ON FILE |
| ERIC VAN DER LINDEN | ON FILE |
| ERIC VAN DER MOLEN | ON FILE |
| ERIC VAN GIESSEN | ON FILE |
| ERIC VAN OOSTERHOUT | ON FILE |
| ERIC VANDERLAAN | ON FILE |
| ERIC VANDEZANDE | ON FILE |
| ERIC VANOAST | ON FILE |
| ERIC VANSON | ON FILE |
| ERIC VARGAS | ON FILE |
| ERIC VASQUEZ | ON FILE |
| ERIC VASQUEZ | ON FILE |
| ERIC VEGA | ON FILE |
| ERIC VEGA | ON FILE |
| ERIC VEIRAS | ON FILE |
| ERIC VELASQUEZ | ON FILE |
| ERIC VELEZ | ON FILE |
| ERIC VELEZ-CHUA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC VERGITH | ON FILE |
| Eric Vergith | evergith@gmail.com |
| ERIC VERMEULEN | ON FILE |
| ERIC VERONESE | ON FILE |
| ERIC VERREAULT | ON FILE |
| ERIC VERVALIN | ON FILE |
| ERIC VEST | ON FILE |
| ERIC VIALA | ON FILE |
| ERIC VIDAL | ON FILE |
| ERIC VIKLUND | ON FILE |
| ERIC VILAR | ON FILE |
| ERIC VILLARAZA | ON FILE |
| ERIC VO | ON FILE |
| ERIC VOGEL | ON FILE |
| ERIC VOGELER | ON FILE |
| ERIC VOGT | ON FILE |
| ERIC VOIGTSBERGER | ON FILE |
| ERIC VON SCHROFF | ON FILE |
| ERIC VON THEUMER | ON FILE |
| ERIC WAAG | ON FILE |
| ERIC WADA | ON FILE |
| ERIC WADE HUDSON | ON FILE |
| ERIC WADE RUEF | ON FILE |
| ERIC WAGNER | ON FILE |
| ERIC WAGNER | ON FILE |
| ERIC WAID | ON FILE |
| ERIC WAKEFIELD | ON FILE |
| ERIC WALKER | ON FILE |
| ERIC WALKER | ON FILE |
| ERIC WALKER | ON FILE |
| ERIC WALLACE | ON FILE |
| ERIC WALLNER | ON FILE |
| ERIC WALTER | ON FILE |
| ERIC WAMBUA | ON FILE |
| ERIC WANG | ON FILE |
| ERIC WANG | ON FILE |
| ERIC WANG | ON FILE |
| ERIC WANG | ON FILE |
| ERIC WARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC WARKENTIN | ON FILE |
| ERIC WARLICK | ON FILE |
| ERIC WASHINGTON | ON FILE |
| ERIC WASIELEWSKI | ON FILE |
| ERIC WATHEN | ON FILE |
| ERIC WATSON | ON FILE |
| ERIC WEATHERLY | ON FILE |
| ERIC WEATHERS | ON FILE |
| ERIC WEBB | ON FILE |
| ERIC WEBER | ON FILE |
| ERIC WEBER-SEUTIN | ON FILE |
| ERIC WEDEKING | ON FILE |
| ERIC WEE JIE | ON FILE |
| ERIC WEIGMAN | ON FILE |
| ERIC WEIMER | ON FILE |
| ERIC WEINAND | ON FILE |
| ERIC WEINBERG | ON FILE |
| ERIC WEIRES | ON FILE |
| ERIC WEISGARBER | ON FILE |
| ERIC WELLS | ON FILE |
| ERIC WELSH | ON FILE |
| ERIC WELWOOD | ON FILE |
| ERIC WENDELSCHAFER | ON FILE |
| ERIC WERGIN | ON FILE |
| ERIC WESTBROOK | ON FILE |
| ERIC WESTBROOK | ON FILE |
| ERIC WESTENBERG | ON FILE |
| ERIC WHITE | ON FILE |
| ERIC WHITE | ON FILE |
| ERIC WHITE | ON FILE |
| ERIC WHITE | ON FILE |
| ERIC WHITED | ON FILE |
| ERIC WHITEHEAD | ON FILE |
| ERIC WHITTET BHARK | ON FILE |
| ERIC WIDEN | ON FILE |
| ERIC WIEGNER | ON FILE |
| ERIC WIERZBINSKI | ON FILE |
| ERIC WIERZBINSKI | ON FILE |
| ERIC WILCOX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC WILD | ON FILE |
| ERIC WILEHELMUS ELISA KERCKHOFFS | ON FILE |
| ERIC WILHELM | ON FILE |
| Eric Wilhelm [Eric Richard Wilhelm] | ON FILE |
| ERIC WILHELM KISTER | ON FILE |
| ERIC WILLIAM  METZGER | ON FILE |
| ERIC WILLIAMS | ON FILE |
| ERIC WILLIAMS | ON FILE |
| ERIC WILLIAMS | ON FILE |
| ERIC WILLIAMS | ON FILE |
| ERIC WILLIAMS | ON FILE |
| ERIC WILLIS | ON FILE |
| ERIC WILLIS | ON FILE |
| ERIC WILS | ON FILE |
| ERIC WILSON | ON FILE |
| ERIC WILSON | ON FILE |
| ERIC WILSON | ON FILE |
| ERIC WILSON | ON FILE |
| ERIC WILSON | ON FILE |
| ERIC WILSON | ON FILE |
| ERIC WIMMER | ON FILE |
| ERIC WINCHELL | ON FILE |
| ERIC WINECOFF | ON FILE |
| ERIC WINGATE | ON FILE |
| ERIC WINTER | ON FILE |
| ERIC WINTER | ON FILE |
| ERIC WITTENBERG | ON FILE |
| ERIC WOLF | ON FILE |
| ERIC WOLF | ON FILE |
| ERIC WOLF | ON FILE |
| ERIC WOLFE | ON FILE |
| ERIC WOLLAEGER | ON FILE |
| ERIC WOLLAN | ON FILE |
| ERIC WONG | ON FILE |
| ERIC WONG | ON FILE |
| ERIC WONG | ON FILE |
| ERIC WONG | ON FILE |
| ERIC WONG | ON FILE |
| ERIC WONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC WONG | ON FILE |
| ERIC WONG | ON FILE |
| ERIC WONG | ON FILE |
| ERIC WOO | ON FILE |
| ERIC WOOD | ON FILE |
| ERIC WOODS | ON FILE |
| ERIC WOON | ON FILE |
| ERIC WRIGHT | ON FILE |
| ERIC WRIGHT | ON FILE |
| ERIC WRIGHT | ON FILE |
| ERIC WU | ON FILE |
| ERIC WU | ON FILE |
| ERIC WU | ON FILE |
| ERIC WYATT | ON FILE |
| ERIC WYATT | ON FILE |
| ERIC WYSOCKI | ON FILE |
| ERIC YABES | ON FILE |
| ERIC YACKO | ON FILE |
| Eric Yacko | eyacko11@gmail.com |
| ERIC YAGER | ON FILE |
| ERIC YANG | ON FILE |
| ERIC YANG | ON FILE |
| ERIC YANG | ON FILE |
| ERIC YANG | ON FILE |
| ERIC YASARATNE | ON FILE |
| ERIC YASUI | ON FILE |
| ERIC YAU WO SIU | ON FILE |
| ERIC YERDON | ON FILE |
| ERIC YEUNG | ON FILE |
| ERIC YEUNG | ON FILE |
| ERIC YI | ON FILE |
| ERIC YLITALO | ON FILE |
| ERIC YOU | ON FILE |
| ERIC YOUMANS | ON FILE |
| ERIC YOUNT | ON FILE |
| ERIC YU | ON FILE |
| ERIC ZACARIAS ALCOVER MCCARRON | ON FILE |
| ERIC ZACCARIA | ON FILE |
| ERIC ZADOROZNYJ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIC ZAMBON | ON FILE |
| ERIC ZARESKI | ON FILE |
| ERIC ZARSKY | ON FILE |
| ERIC ZARSKY | ON FILE |
| ERIC ZAVESKY | ON FILE |
| ERIC ZEFFERY | ON FILE |
| ERIC ZENG | ON FILE |
| ERIC ZERKEL | ON FILE |
| ERIC ZETTERLOF | ON FILE |
| ERIC ZHANG | ON FILE |
| ERIC ZHANG | ON FILE |
| ERIC ZHANG | ON FILE |
| ERIC ZHOU | ON FILE |
| ERIC ZHU | ON FILE |
| ERIC ZHU | ON FILE |
| ERIC ZINGRAFF | ON FILE |
| ERIC ZITZOW | ON FILE |
| ERIC ZOUCHA | ON FILE |
| ERIC ZUBCIC | ON FILE |
| ERICA BENACCI | ON FILE |
| ERICA LE | ON FILE |
| ERICA STEWART | ON FILE |
| ERICA STONER | ON FILE |
| ERICA THIEU | ON FILE |
| ERICA WALKER | ON FILE |
| ERICA AGEE | ON FILE |
| ERICA AGYIRI | ON FILE |
| ERICA AMERSON | ON FILE |
| ERICA ANA SALARIS | ON FILE |
| ERICA BANYARD | ON FILE |
| ERICA BATTERHAM | ON FILE |
| ERICA BELGUE | ON FILE |
| ERICA BEREJNOI BEJARANO | ON FILE |
| ERICA BOVE | ON FILE |
| ERICA BOWMAN | ON FILE |
| ERICA BREUGEL-KERKHOF | ON FILE |
| ERICA BROOKS | ON FILE |
| ERICA BURNS | ON FILE |
| ERICA CAMILA PARED CENTENO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERICA CARBONE | ON FILE |
| ERICA CHALKUS | ON FILE |
| ERICA CHEEVER | ON FILE |
| ERICA CHOI | ON FILE |
| ERICA CHRISTINE LEIFHEIT | ON FILE |
| ERICA CUNA | ON FILE |
| ERICA DOWNING | ON FILE |
| ERICA DUNFEE | ON FILE |
| ERICA EVANGELISTA | ON FILE |
| ERICA EVANS | ON FILE |
| ERICA FAIT | ON FILE |
| ERICA FERLET | ON FILE |
| ERICA FERNANDES | ON FILE |
| ERICA FOSTER | ON FILE |
| ERICA FULTON | ON FILE |
| ERICA GABRIELA GONZALES RODRIGUEZ | ON FILE |
| ERICA GONZALES | ON FILE |
| ERICA GORI | ON FILE |
| ERICA GREGOR | ON FILE |
| ERICA GUARNA | ON FILE |
| ERICA HANNER | ON FILE |
| ERICA HARDISON | ON FILE |
| ERICA HARTMAN | ON FILE |
| ERICA HERR | ON FILE |
| ERICA HIDALGO | ON FILE |
| ERICA HILL | ON FILE |
| ERICA HOLLIS | ON FILE |
| ERICA HOLM | ON FILE |
| Erica Holt | ON FILE |
| Erica Holt | ON FILE |
| ERICA HOLT | ON FILE |
| ERICA ISHIYAMA | ON FILE |
| ERICA JEANINE PENINGER | ON FILE |
| ERICA JENKINS | ON FILE |
| ERICA JOHNSON | ON FILE |
| ERICA JORGENSEN | ON FILE |
| ERICA JUDGE | ON FILE |
| ERICA JURGENSEN | ON FILE |
| ERICA KAJIEFFA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERICA KIM | ON FILE |
| ERICA KYME | ON FILE |
| ERICA LAUCK | ON FILE |
| ERICA LAWRENCE | ON FILE |
| ERICA LAWRENCE | ON FILE |
| ERICA LEE | ON FILE |
| ERICA LEIPHEIMER | ON FILE |
| ERICA LEONETTI | ON FILE |
| ERICA LIU | ON FILE |
| ERICA LLOYD | ON FILE |
| ERICA LOWE | ON FILE |
| ERICA LUQUESI | ON FILE |
| ERICA LUQUESI | ON FILE |
| ERICA LYNN MANAPAT | ON FILE |
| ERICA MARTINEZ | ON FILE |
| ERICA MARTINS DA COSTA | ON FILE |
| ERICA MCCLUNG | ON FILE |
| ERICA MCCORMAC | ON FILE |
| ERICA MCCORMICK | ON FILE |
| ERICA MCGOOGAN | ON FILE |
| ERICA MICHELSON | ON FILE |
| ERICA MOISE | ON FILE |
| ERICA MONTOYA | ON FILE |
| ERICA MUSE | ON FILE |
| ERICA OLSEN | ON FILE |
| ERICA ORTIZ | ON FILE |
| ERICA PADMORE | ON FILE |
| ERICA PAKASI | ON FILE |
| ERICA PASQUETTO | ON FILE |
| ERICA PETTITT | ON FILE |
| ERICA PORTER | ON FILE |
| ERICA RATZON | ON FILE |
| ERICA RAWDON | ON FILE |
| ERICA REN | ON FILE |
| ERICA RENEE PEREZ | ON FILE |
| ERICA ROCHA | ON FILE |
| ERICA ROCIO DIAZ PINZON | ON FILE |
| ERICA ROMERO | ON FILE |
| ERICA ROSAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERICA SAROTTO | ON FILE |
| ERICA SELL | ON FILE |
| ERICA SETH | ON FILE |
| ERICA SFERRAZZA | ON FILE |
| ERICA SHARP | ON FILE |
| ERICA SHAW | ON FILE |
| ERICA SILVERMAN | ON FILE |
| ERICA SOTELO | ON FILE |
| ERICA STRAIT | ON FILE |
| Erica Struck Jackson | ON FILE |
| ERICA STRUCK JACKSON | ON FILE |
| ERICA SWANN | ON FILE |
| ERICA TOMASONI | ON FILE |
| ERICA TRAN | ON FILE |
| Erica Tran | etran96@gmail.com |
| ERICA TSAI | ON FILE |
| ERICA UM | ON FILE |
| ERICA VESCOVO | ON FILE |
| ERICA VINK | ON FILE |
| ERICA VONG | ON FILE |
| ERICA WATTERS | ON FILE |
| ERICA WEINBERG | ON FILE |
| ERICA WESTLY | ON FILE |
| ERICA WILLIAM | ON FILE |
| ERICH ALAN ALANA WANDERSLEBEN | ON FILE |
| ERICH BRASHEARS | ON FILE |
| ERICH BRINKMAN | ON FILE |
| ERICH BRINKMAN | ON FILE |
| ERICH BUNTSCHU | ON FILE |
| ERICH C BUCKENMAIER | ON FILE |
| ERICH CROSS | ON FILE |
| ERICH DAVIS | ON FILE |
| ERICH DEUTSCH | ON FILE |
| ERICH FLORES | ON FILE |
| ERICH FRIESS | ON FILE |
| ERICH FRITSCH | ON FILE |
| ERICH GROSNER | ON FILE |
| ERICH HEINE | ON FILE |
| ERICH HELLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERICH HENSE | ON FILE |
| ERICH HOHENLEITNER | ON FILE |
| ERICH HORVÁTH | ON FILE |
| ERICH INZERILLO | ON FILE |
| ERICH JOHNSON | ON FILE |
| ERICH KAYSSNER | ON FILE |
| ERICH KEAVIN | ON FILE |
| ERICH KEMPER | ON FILE |
| ERICH LANG | ON FILE |
| ERICH LEFEVRE | ON FILE |
| ERICH LEONHARTSBERGER | ON FILE |
| ERICH LISH | ON FILE |
| ERICH MARINELLI | ON FILE |
| ERICH MATTHAI | ON FILE |
| ERICH MATZ | ON FILE |
| ERICH MICHAEL KELLEY | ON FILE |
| ERICH MIKUS | ON FILE |
| ERICH MILLER | ON FILE |
| ERICH P. SCHMIDT | ON FILE |
| ERICH PRINSLOO | ON FILE |
| ERICH RENNIE | ON FILE |
| ERICH REPE | ON FILE |
| ERICH ROGGE | ON FILE |
| ERICH SCHUITMAKER | ON FILE |
| ERICH SIEBENSTICH | ON FILE |
| ERICH STRAHM | ON FILE |
| ERICH TIMM | ON FILE |
| ERICH VINCENT KETELS DELLA VOLPE | ON FILE |
| ERICH WIDEMARK | ON FILE |
| ERICH ZDOVC | ON FILE |
| Eric-Jan Verkuil | ON FILE |
| ERIC-JAN VERKUIL | ON FILE |
| ERICK  CERQUEIRA BASTOS | ON FILE |
| ERICK  MEJIA | ON FILE |
| ERICK  ORAN | ON FILE |
| ERICK  RIVERA | ON FILE |
| ERICK  VAZQUEZ | ON FILE |
| ERICK ALBERTO | ON FILE |
| ERICK ALFARO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERICK ALFREDO ZACARIAS MEJIA | ON FILE |
| ERICK ALLISON | ON FILE |
| ERICK ALVAREZ | ON FILE |
| ERICK ANDERSEN | ON FILE |
| ERICK ANDREW PRESADO | ON FILE |
| ERICK ARAMBULA | ON FILE |
| ERICK ARMANDO MEJIAGARCIA | ON FILE |
| ERICK ARMENTA | ON FILE |
| ERICK BAEZ | ON FILE |
| ERICK BANDY | ON FILE |
| ERICK BARAJAS | ON FILE |
| ERICK BELTRAN | ON FILE |
| ERICK BENITEZ | ON FILE |
| ERICK BERGSRUD CHACON | ON FILE |
| ERICK BERROA | ON FILE |
| ERICK BIANES | ON FILE |
| ERICK BIRD | ON FILE |
| ERICK BLADIMIR GALEAS | ON FILE |
| ERICK BLUE | ON FILE |
| ERICK BONGCALES NUNEZ JR | ON FILE |
| ERICK BROOKS | ON FILE |
| ERICK CALDERON | ON FILE |
| ERICK CALLE | ON FILE |
| ERICK CAMACHO | ON FILE |
| ERICK CAMPOS PEREIRA BARBOSA | ON FILE |
| ERICK CANCINOS | ON FILE |
| ERICK CARAVANTES | ON FILE |
| ERICK CARDONA | ON FILE |
| ERICK CEVALLOS | ON FILE |
| ERICK CHRISTIAN LUCIANO | ON FILE |
| ERICK CLOWARD | ON FILE |
| ERICK COLINDRES | ON FILE |
| ERICK CONTRERAS | ON FILE |
| ERICK COONROD | ON FILE |
| ERICK COONROD | ON FILE |
| Erick Cortes | erickccortes@gmail.com |
| ERICK CRUZ | ON FILE |
| ERICK CRUZ | ON FILE |
| ERICK CRUZ GRAVE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERICK CUEVA | ON FILE |
| ERICK DAMONE MCCLENDON | ON FILE |
| ERICK DE MOURA FERREIRA | ON FILE |
| ERICK DELGADO | ON FILE |
| ERICK DIAS | ON FILE |
| ERICK DIAZ LOPEZ | ON FILE |
| ERICK DUMESNIL | ON FILE |
| ERICK EDUARDO RIOFRIO PEREIRA | ON FILE |
| ERICK ERICK | ON FILE |
| ERICK ESTEBAN SANTANA DIAZ | ON FILE |
| ERICK FALCK | ON FILE |
| ERICK FERNANDEZ | ON FILE |
| ERICK FRANCO | ON FILE |
| ERICK FREDERICK | ON FILE |
| ERICK GARCIA | ON FILE |
| ERICK GARCIA | ON FILE |
| ERICK GASTON | ON FILE |
| ERICK GAZANO | ON FILE |
| ERICK GERMAIN | ON FILE |
| ERICK GONZALEZ | ON FILE |
| ERICK GONZALO | ON FILE |
| ERICK GORT | ON FILE |
| ERICK H HERNANDEZ | ON FILE |
| ERICK HENRÍQUEZ | ON FILE |
| ERICK HERNANDEZ | ON FILE |
| ERICK HERNANDEZ | ON FILE |
| Erick Hernandez | ehernan1122@gmail.com |
| ERICK HIRATA AKAMINE | ON FILE |
| ERICK HO | ON FILE |
| ERICK HUGO TREVINO CARRILLO | ON FILE |
| ERICK IBARRA | ON FILE |
| ERICK ITOMAN | ON FILE |
| ERICK JHON LATADE | ON FILE |
| ERICK JIMENEZ | ON FILE |
| ERICK JIMENEZ AROCHO | ON FILE |
| ERICK JONES | ON FILE |
| ERICK JORDAN | ON FILE |
| ERICK JUNG | ON FILE |
| ERICK KAHINGA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERICK KELEIYAN OLBETUI | ON FILE |
| ERICK LARSON | ON FILE |
| ERICK LAWSON | ON FILE |
| ERICK LEON FUENTES | ON FILE |
| ERICK LOMELI | ON FILE |
| ERICK LOPEZ | ON FILE |
| ERICK LOPEZ DIONICIO | ON FILE |
| ERICK MACIAS | ON FILE |
| ERICK MADRID | ON FILE |
| ERICK MARTINEZ | ON FILE |
| ERICK MARTINEZ | ON FILE |
| ERICK MATOS | ON FILE |
| ERICK MAURICIO VARGAS ARIAS | ON FILE |
| ERICK MEJIA | ON FILE |
| ERICK MEJIA | ON FILE |
| ERICK MEJIA | ON FILE |
| ERICK MEJIA | ON FILE |
| ERICK MEJIA GARCIA | ON FILE |
| ERICK MEJIA GARCIA | ON FILE |
| ERICK MENA | ON FILE |
| ERICK MENDOZA | ON FILE |
| ERICK MIRE | ON FILE |
| ERICK MONTENEGRO | ON FILE |
| ERICK MORENO | ON FILE |
| ERICK MUINO GARCIA | ON FILE |
| ERICK MUSCHENHEIM | ON FILE |
| ERICK NEIRA | ON FILE |
| ERICK OROZCO | ON FILE |
| ERICK PAREDES | ON FILE |
| ERICK PEREZ ZUNIGA | ON FILE |
| ERICK PESSOA | ON FILE |
| ERICK PILLER | ON FILE |
| ERICK PINO | ON FILE |
| ERICK PIZANGO | ON FILE |
| ERICK POLANCO | ON FILE |
| ERICK PONCE | ON FILE |
| ERICK PONCE | ON FILE |
| ERICK PULIDO | ON FILE |
| ERICK PURIZACA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERICK QUINTEROS | ON FILE |
| ERICK RAMÍREZ | ON FILE |
| ERICK RANGEL AMADOR | ON FILE |
| ERICK RICO ESPARZA | ON FILE |
| ERICK RIEDEWALD | ON FILE |
| ERICK RIOS | ON FILE |
| ERICK RIVAS | ON FILE |
| ERICK RIVERA | ON FILE |
| ERICK RIVERA | ON FILE |
| ERICK RIVERA SANCHEZ | ON FILE |
| ERICK RODRIGUEZ | ON FILE |
| ERICK RODRIGUEZ | ON FILE |
| ERICK ROMAN | ON FILE |
| ERICK ROMAN | ON FILE |
| ERICK RUIZ | ON FILE |
| ERICK SANCHEZ | ON FILE |
| ERICK SANCHEZ | ON FILE |
| ERICK SANDOVAL | ON FILE |
| ERICK SAUL RIVAS | ON FILE |
| ERICK SCHULZ | ON FILE |
| ERICK SCHWARTZ | ON FILE |
| ERICK SCHWENKE | ON FILE |
| ERICK SERRATO | ON FILE |
| ERICK SHERMAN VALLADARES | ON FILE |
| ERICK SKRABE | ON FILE |
| ERICK SMITH | ON FILE |
| ERICK SOTO | ON FILE |
| ERICK SOTO | ON FILE |
| ERICK STIER | ON FILE |
| ERICK STONE | ON FILE |
| ERICK SYKES | ON FILE |
| ERICK TAMAYO | ON FILE |
| ERICK TAVARES | ON FILE |
| ERICK TORRES | ON FILE |
| ERICK TORRES | ON FILE |
| ERICK TREJO | ON FILE |
| ERICK TRIPPETT | ON FILE |
| ERICK TYDEMAN | ON FILE |
| ERICK URIBE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERICK VALDOVINOS | ON FILE |
| ERICK VALVERDE | ON FILE |
| ERICK VAN DAM | ON FILE |
| ERICK VAN DER MAAS | ON FILE |
| ERICK VASQUEZ | ON FILE |
| ERICK VAZQUEZ | ON FILE |
| ERICK VELAZQUEZ | ON FILE |
| ERICK VILELA | ON FILE |
| ERICK VILLACORTA | ON FILE |
| ERICK VLADIMIR SANTIZO SANTIZO | ON FILE |
| ERICK W LEE | ON FILE |
| ERICK WALKER | ON FILE |
| ERICK WILLIAMS | ON FILE |
| ERICK WILSON | ON FILE |
| ERICK YOO | ON FILE |
| ERICK ZAMBRANO | ON FILE |
| ERICK ZÁRATE CORTÉS | ON FILE |
| ERICKA BEATRIZ RODRIGUEZ | ON FILE |
| ERICKA CAJOBE | ON FILE |
| ERICKA GAMBLE | ON FILE |
| ERICKA MAE DIMSON | ON FILE |
| ERICKA MARCHBANKS | ON FILE |
| ERICKA MIGNUCCI | ON FILE |
| ERICKA MILES | ON FILE |
| ERICKA PANEK | ON FILE |
| ERICKA ROBINETTE | ON FILE |
| ERICKA SOLANO | ON FILE |
| Ericka Solano | daniel.ericka@gmail.com |
| ERICKA STEWART | ON FILE |
| ERICKSON LACESTE | ON FILE |
| ERICKSON SANCHEZ | ON FILE |
| ERIC-MATHIEU GARCIA | ON FILE |
| ERICO DUARTE | ON FILE |
| ERICS GIOVANO | ON FILE |
| ERICSON COWINS | ON FILE |
| ERICSON JERONYMO | ON FILE |
| ERICSON RODRIGUE N'GUESSAN | ON FILE |
| ERIDA SITUMORANG | ON FILE |
| ERIDSON CUNHA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIE ORTEGA JR | ON FILE |
| ERIEBERT IGNITIUS | ON FILE |
| ERIGGO HAMILTON | ON FILE |
| ERIH VORFA | ON FILE |
| ERIK ANDERSSON | ON FILE |
| ERIK BAKKE | ON FILE |
| ERIK BAYONA | ON FILE |
| ERIK BOSSON | ON FILE |
| ERIK DE SNOO | ON FILE |
| ERIK FELSTED | ON FILE |
| ERIK GOETHEER | ON FILE |
| ERIK GONZALEZ | ON FILE |
| ERIK KNUTSON | ON FILE |
| ERIK LAURENCE | ON FILE |
| ERIK LÓPEZ RODRÍGUEZ | ON FILE |
| ERIK MATSON | ON FILE |
| ERIK PEREZ | ON FILE |
| ERIK STRANG | ON FILE |
| ERIK TALVITIE | ON FILE |
| ERIK WEINSTEIN | ON FILE |
| ERIK WENTWORTH | ON FILE |
| ERIK A LIZARBE | ON FILE |
| ERIK ABRAHAM ARONESTY | ON FILE |
| ERIK ADRIAN DEORTA | ON FILE |
| ERIK ADRIAN LOMAS | ON FILE |
| ERIK AELLEN | ON FILE |
| ERIK AERTS | ON FILE |
| ERIK AGTERBERG | ON FILE |
| ERIK AGUILAR | ON FILE |
| ERIK ALANIZ | ON FILE |
| ERIK ALBERS | ON FILE |
| ERIK ALBERTI | ON FILE |
| ERIK ALBREKTSON | ON FILE |
| ERIK ALEXANDER RICHTER | ON FILE |
| ERIK ALLEN | ON FILE |
| ERIK ALLSOPP | ON FILE |
| ERIK ALTENA | ON FILE |
| ERIK ANDERS FREEMAN | ON FILE |
| ERIK ANDERS MACAULAY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK ANDERSON | ON FILE |
| ERIK ANDERSON | ON FILE |
| ERIK ANDERSON | ON FILE |
| ERIK ANDERSON | ON FILE |
| Erik Anderson | primex001@gmail.com |
| ERIK ANDERSON | ON FILE |
| ERIK ANDERSON-COLON | ON FILE |
| ERIK ANDERSSON | ON FILE |
| ERIK ANDREAS ERIKSSON | ON FILE |
| ERIK ANDREW SCHARRER | ON FILE |
| ERIK ANNOVAZZI | ON FILE |
| ERIK ANTHONY | ON FILE |
| ERIK ANTVEDT AARNES | ON FILE |
| ERIK ARAKEYAN | ON FILE |
| ERIK ARDIZZONI | ON FILE |
| ERIK ARMSTRONG | ON FILE |
| ERIK ARNEBOLD | ON FILE |
| ERIK ARONSON | ON FILE |
| ERIK ARONSSON | ON FILE |
| ERIK ARRATIA ESPINOSA DE LOS MONTEROS | ON FILE |
| ERIK ARVIDSSON | ON FILE |
| ERIK ARZATE | ON FILE |
| ERIK ARZENSEK | ON FILE |
| ERIK ASHDOWN | ON FILE |
| ERIK ASTUDILLO | ON FILE |
| ERIK ATIENZA | ON FILE |
| ERIK AVILES | ON FILE |
| ERIK AXDAHL | ON FILE |
| ERIK AXEL ALGOTSON | ON FILE |
| ERIK AXEL BRUNT | ON FILE |
| ERIK AXEL HALLDIN | ON FILE |
| ERIK AXING | ON FILE |
| ERIK AYDINYAN | ON FILE |
| ERIK AYRAPETYAN | ON FILE |
| ERIK AZIZ FOLEY | ON FILE |
| ERIK BABB | ON FILE |
| Erik Bakke | erik@goin-well.com |
| ERIK BALINGHASAY | ON FILE |
| ERIK BARANOSKI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK BARBA LIJERON | ON FILE |
| ERIK BARNES | ON FILE |
| ERIK BASTIANEN | ON FILE |
| ERIK BÁTOVSKÝ | ON FILE |
| ERIK BAZIYANTS | ON FILE |
| ERIK BEDOYA | ON FILE |
| ERIK BENDIKSEN | ON FILE |
| ERIK BERGER | ON FILE |
| ERIK BERGER | ON FILE |
| ERIK BERGERUD | ON FILE |
| ERIK BERGS | ON FILE |
| ERIK BERGSTROM | ON FILE |
| ERIK BERKOWICZ | ON FILE |
| ERIK BERNASCONI | ON FILE |
| ERIK BEZAK | ON FILE |
| ERIK BIANCHI | ON FILE |
| ERIK BIGELOW | ON FILE |
| ERIK BILLINGS | ON FILE |
| ERIK BISNAW | ON FILE |
| ERIK BLOM ERLANDSEN | ON FILE |
| Erik Blom Erlandsen | eriker@gmail.com |
| Erik Blomstrann | erik.blomstrann@gmail.com |
| ERIK BODIN | ON FILE |
| ERIK BOLTMAN | ON FILE |
| ERIK BONGYIK | ON FILE |
| ERIK BOTKA | ON FILE |
| ERIK BOTOEV | ON FILE |
| ERIK BOUMAN | ON FILE |
| ERIK BOURASSA | ON FILE |
| ERIK BOWER | ON FILE |
| ERIK BOYLE | ON FILE |
| ERIK BRADEN | ON FILE |
| ERIK BRANDT | ON FILE |
| ERIK BROCKWAY | ON FILE |
| ERIK BROOMAN | ON FILE |
| ERIK BROWN | ON FILE |
| ERIK BRUCKNER | ON FILE |
| ERIK BRUNS | ON FILE |
| ERIK BUBU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK CALDERON | ON FILE |
| ERIK CAMACHO | ON FILE |
| ERIK CAMPEAU | ON FILE |
| ERIK CAMPOS | ON FILE |
| ERIK CAPITANIO | ON FILE |
| ERIK CAPLAN | ON FILE |
| ERIK CARDOVILLE | ON FILE |
| ERIK CARDOZA | ON FILE |
| ERIK CARIÑO | ON FILE |
| ERIK CARLSEN | ON FILE |
| ERIK CASARRUBIAS | ON FILE |
| ERIK CASCIO | ON FILE |
| ERIK CASILLAS | ON FILE |
| ERIK CASTILLO | ON FILE |
| ERIK CASTRO | ON FILE |
| ERIK CAVAN | ON FILE |
| ERIK CHARLEBOIS | ON FILE |
| ERIK CHARLES SAVAGE | ON FILE |
| ERIK CHEATHAM | ON FILE |
| ERIK CHEN | ON FILE |
| Erik Chen | ec.erikchen@gmail.com |
| ERIK CHEUNG | ON FILE |
| ERIK CHIN | ON FILE |
| ERIK CHOLEWIN | ON FILE |
| ERIK CHRISTENSEN | ON FILE |
| ERIK CHRISTENSEN | ON FILE |
| ERIK CHRISTENSEN | ON FILE |
| ERIK CHRISTIAN | ON FILE |
| ERIK CHRISTIAN COELHO DOS SANTOS | ON FILE |
| ERIK CHRISTIAN IRIMIA | ON FILE |
| ERIK CHRISTIANSON | ON FILE |
| ERIK CHRISTOPHER BUNTON | ON FILE |
| ERIK CHRISTOPHER MIZELL | ON FILE |
| ERIK CÍFERSKÝ | ON FILE |
| ERIK CIGÁNEK | ON FILE |
| ERIK CLARK | ON FILE |
| ERIK COLEMAN | ON FILE |
| ERIK COLON | ON FILE |
| ERIK CONRAD MENK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK CORDON | ON FILE |
| ERIK CORTEZ | ON FILE |
| ERIK COTEJA | ON FILE |
| ERIK COURTNEY | ON FILE |
| ERIK ČREŠNOVAR | ON FILE |
| ERIK CRUZ | ON FILE |
| ERIK CRUZ | ON FILE |
| ERIK CUI | ON FILE |
| ERIK CURTI | ON FILE |
| ERIK DAEHLIN | ON FILE |
| ERIK DALE | ON FILE |
| ERIK DALGAARD | ON FILE |
| ERIK DAMIANI | ON FILE |
| ERIK DAMPE | ON FILE |
| ERIK DANIEL AKRE | ON FILE |
| ERIK DAVID KEYSTER | ON FILE |
| ERIK DE FIGUEIREDO | ON FILE |
| ERIK DE KAM | ON FILE |
| ERIK DE RUITER | ON FILE |
| ERIK DE RUITER | ON FILE |
| ERIK DE WAARD | ON FILE |
| ERIK DE WOLF | ON FILE |
| ERIK DECECCHI | ON FILE |
| ERIK DEKKER | ON FILE |
| ERIK DELUNA | ON FILE |
| ERIK DIAZ | ON FILE |
| ERIK DIAZ | ON FILE |
| ERIK DOKKEN SCHMEDLING | ON FILE |
| ERIK DOMONDON | ON FILE |
| ERIK DOUGLAS | ON FILE |
| ERIK DROOG | ON FILE |
| ERIK DUPPEN | ON FILE |
| ERIK DURIC | ON FILE |
| ERIK EASTON | ON FILE |
| ERIK EDGERTON | ON FILE |
| ERIK EDGINGTON | ON FILE |
| ERIK EDHLUND | ON FILE |
| ERIK EDSTROM | ON FILE |
| ERIK EDVARDSSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK EGELI | ON FILE |
| ERIK EJNELL | ON FILE |
| ERIK EKŠTEIN | ON FILE |
| ERIK ELBIEH | ON FILE |
| ERIK EMANUELSSON | ON FILE |
| ERIK EMMANUEL CAMACHO MENESES | ON FILE |
| ERIK ENQUIST | ON FILE |
| ERIK ERIK | ON FILE |
| ERIK ERIKSON | ON FILE |
| ERIK ESPELDOORN | ON FILE |
| ERIK FALK | ON FILE |
| ERIK FARR | ON FILE |
| ERIK FELL | ON FILE |
| ERIK FELLER | ON FILE |
| ERIK FERNANDES | ON FILE |
| ERIK FERNANDEZ CALVET | ON FILE |
| ERIK FIKKERT | ON FILE |
| ERIK FILIPPA | ON FILE |
| ERIK FINHOLT | ON FILE |
| ERIK FJELDHEIM | ON FILE |
| ERIK FLETCHER | ON FILE |
| ERIK FLORES | ON FILE |
| ERIK FORSYTH | ON FILE |
| ERIK FOSSEN | ON FILE |
| ERIK FOX | ON FILE |
| ERIK FREDERIKSEN | ON FILE |
| ERIK FUNAKOSHI | ON FILE |
| ERIK GAARDER | ON FILE |
| ERIK GABRIELSSON | ON FILE |
| ERIK GALLEN-KALLELA | ON FILE |
| ERIK GALVAGNI | ON FILE |
| ERIK GARCIA | ON FILE |
| ERIK GARCIA | ON FILE |
| ERIK GARCIA | ON FILE |
| ERIK GASTON LUCCA | ON FILE |
| ERIK GEHMAN | ON FILE |
| ERIK GEIGER | ON FILE |
| ERIK GIL | ON FILE |
| ERIK GLASS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK GOESER | ON FILE |
| ERIK GOH | ON FILE |
| ERIK GOLDSCHMIDT | ON FILE |
| ERIK GORDON | ON FILE |
| ERIK GOZDIESKI | ON FILE |
| ERIK GRANADO | ON FILE |
| ERIK GRAUMANS | ON FILE |
| ERIK GRAVGAARD | ON FILE |
| ERIK GREBNER | ON FILE |
| ERIK GRECO | ON FILE |
| ERIK GREGORI | ON FILE |
| ERIK GREŠKOVIČ | ON FILE |
| ERIK GRIGORESCU | ON FILE |
| ERIK GUDMUNDSON | ON FILE |
| ERIK GUFFREY | ON FILE |
| ERIK GULBRANDSEN | ON FILE |
| ERIK GULDENAAR | ON FILE |
| ERIK GUNNARSSON | ON FILE |
| ERIK GUNTHER | ON FILE |
| ERIK GUSTAV LINDBLAD | ON FILE |
| ERIK HAKKINEN | ON FILE |
| ERIK HAKOBYAN | ON FILE |
| ERIK HÅLAND | ON FILE |
| ERIK HALSLL | ON FILE |
| ERIK HANSEN | ON FILE |
| ERIK HANSON | ON FILE |
| ERIK HARLAN VANRIPER | ON FILE |
| ERIK HAROLD WILHELM | ON FILE |
| ERIK HARTMAN | ON FILE |
| ERIK HASELHORST | ON FILE |
| Erik Hauge | ON FILE |
| ERIK HAUGE | ON FILE |
| ERIK HECHT | ON FILE |
| ERIK HEGELY | ON FILE |
| ERIK HELDERWEERT | ON FILE |
| ERIK HEMESATH | ON FILE |
| ERIK HEMINGWAY | ON FILE |
| ERIK HENDRICKSON | ON FILE |
| ERIK HERNAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK HERNANDEZ | ON FILE |
| ERIK HERNÁNDEZ GARCIA | ON FILE |
| ERIK HERRERA | ON FILE |
| ERIK HERTOGS | ON FILE |
| ERIK HILEMAN | ON FILE |
| ERIK HILL | ON FILE |
| ERIK HILL | ON FILE |
| ERIK HJALMARSSON | ON FILE |
| ERIK HODGE | ON FILE |
| ERIK HOEBEN | ON FILE |
| ERIK HOFEMEISTER | ON FILE |
| ERIK HOFFMANN | ON FILE |
| ERIK HOKINSON | ON FILE |
| ERIK HOLLANDER | ON FILE |
| ERIK HOLST | ON FILE |
| Erik Horsman | ON FILE |
| ERIK HORSMAN | ON FILE |
| ERIK HOWERBUSH | ON FILE |
| ERIK HRABINA | ON FILE |
| ERIK HUBER | ON FILE |
| ERIK HUDSON | ON FILE |
| ERIK HUESCA | ON FILE |
| ERIK HUFF | ON FILE |
| ERIK HUGHES | ON FILE |
| ERIK HUTCHINS | ON FILE |
| ERIK ILAVSKÝ | ON FILE |
| ERIK IVERSEN | ON FILE |
| ERIK JACINTO | ON FILE |
| ERIK JAIMES | ON FILE |
| ERIK JAMES THOMPSON | ON FILE |
| ERIK JAMIN | ON FILE |
| Erik Jamin | e-samuel88@hotmail.com |
| ERIK JAN MEIJER | ON FILE |
| ERIK JANSSENS | ON FILE |
| ERIK JAQUA | ON FILE |
| ERIK JASON SHIH | ON FILE |
| ERIK JIMMY BACKMAN | ON FILE |
| ERIK JISMALM | ON FILE |
| ERIK JOHANSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK JOHNSON | ON FILE |
| ERIK JOHNSON | ON FILE |
| ERIK JOHNSON | ON FILE |
| Erik Jonasson | ON FILE |
| ERIK JONES | ON FILE |
| ERIK JORDAN SEIDEL HARBINGER | ON FILE |
| ERIK JOSE BUSTAMANTE | ON FILE |
| ERIK JOSEPH FAIRBAIRN | ON FILE |
| ERIK JOSEPH FARNEY | ON FILE |
| ERIK JUFFERMAS | ON FILE |
| ERIK JUNGJOHANN | ON FILE |
| ERIK JVR | ON FILE |
| ERIK KAIKKONEN | ON FILE |
| ERIK KAKUK | ON FILE |
| ERIK KAP | ON FILE |
| ERIK KARAS | ON FILE |
| ERIK KARLSSON | ON FILE |
| ERIK KARLSSON | ON FILE |
| ERIK KATANICA | ON FILE |
| ERIK KEIMPEMA | ON FILE |
| ERIK KEITH GREGG | ON FILE |
| ERIK KENNEY | ON FILE |
| ERIK KEUP | ON FILE |
| ERIK KIEFFER | ON FILE |
| ERIK KIJK IN DE VEGTE | ON FILE |
| ERIK KIMURA | ON FILE |
| ERIK KIPPING | ON FILE |
| ERIK KJELLIN | ON FILE |
| ERIK KLAUS DOLLINGER | ON FILE |
| ERIK KLINGER | ON FILE |
| ERIK KLINTEBACK | ON FILE |
| ERIK KOBLENCE | ON FILE |
| ERIK KOHLER | ON FILE |
| ERIK KORNACKI | ON FILE |
| ERIK KRAMER | ON FILE |
| ERIK KREINBRINK | ON FILE |
| ERIK KRUEGER | ON FILE |
| ERIK KRUMM | ON FILE |
| ERIK KUHN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK KVALØY | ON FILE |
| ERIK LAAN | ON FILE |
| ERIK LAGEMANN | ON FILE |
| ERIK LAGERWAY | ON FILE |
| ERIK LAIB | ON FILE |
| ERIK LAINE | ON FILE |
| Erik Lamb | ON FILE |
| ERIK LAMB | ON FILE |
| ERIK LANDAVERDE | ON FILE |
| ERIK LANGERS | ON FILE |
| ERIK LANGNES | ON FILE |
| ERIK LAOANG | ON FILE |
| ERIK LARSSON | ON FILE |
| ERIK LAUBSCHER | ON FILE |
| Erik Laurence | rest.04-bitmap@icloud.com |
| ERIK LAVANIER | ON FILE |
| ERIK LAVIELLE | ON FILE |
| ERIK LE HORS | ON FILE |
| ERIK LEER | ON FILE |
| ERIK LEONARDY | ON FILE |
| ERIK LEPKE | ON FILE |
| ERIK LEVENBERG | ON FILE |
| ERIK LIDEN | ON FILE |
| ERIK LILLA | ON FILE |
| ERIK LILLIEBJERG | ON FILE |
| ERIK LINDQWIST | ON FILE |
| ERIK LINZANDER | ON FILE |
| ERIK LIVAS | ON FILE |
| ERIK LOOP | ON FILE |
| ERIK LOPEZ | ON FILE |
| Erik Lopez | erik.lopezrodriguez@se.com |
| Erik Lopez Rodríguez | ON FILE |
| ERIK LOTSY | ON FILE |
| ERIK LOZANO | ON FILE |
| ERIK LUGO | ON FILE |
| ERIK LUIJBEN | ON FILE |
| erik luijben | e.luijben@gmail.com |
| ERIK LUIJSTERBURG | ON FILE |
| ERIK LUKAS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK LUNDBERG | ON FILE |
| ERIK LUSCH | ON FILE |
| ERIK LUSIANI | ON FILE |
| ERIK M JOHNSON | ON FILE |
| ERIK MAJANO | ON FILE |
| ERIK MANOLOULES | ON FILE |
| Erik Manoloules | emanoloules@gmail.com |
| ERIK MARGETIS | ON FILE |
| ERIK MARQUEZ | ON FILE |
| ERIK MARRUFO | ON FILE |
| ERIK MARTIN | ON FILE |
| ERIK MARTINEZ | ON FILE |
| ERIK MARTINSON | ON FILE |
| ERIK MASSEY | ON FILE |
| ERIK MATTHEWS | ON FILE |
| ERIK MATTHIA | ON FILE |
| ERIK MAURICIO ROLDAN | ON FILE |
| ERIK MCCALL | ON FILE |
| ERIK MCCONNON | ON FILE |
| ERIK MCENTYRE | ON FILE |
| ERIK MCGREGOR | ON FILE |
| ERIK MCNALLY | ON FILE |
| ERIK MEDEGHINI | ON FILE |
| ERIK MEDRANO | ON FILE |
| ERIK MEDUNA | ON FILE |
| ERIK MEITLER | ON FILE |
| ERIK MELENDEZ | ON FILE |
| ERIK MELENDEZ | ON FILE |
| ERIK MELLINGER | ON FILE |
| ERIK MENDELSON | ON FILE |
| ERIK MERRIFIELD | ON FILE |
| ERIK MESIC | ON FILE |
| ERIK MICHAEL FOGLE | ON FILE |
| ERIK MICHAEL MONTANO | ON FILE |
| ERIK MICHAEL MORRIS | ON FILE |
| ERIK MICHEL | ON FILE |
| ERIK MIKKELSEN | ON FILE |
| ERIK MILLER | ON FILE |
| ERIK MILZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK MONTEN | ON FILE |
| ERIK MONTOYA | ON FILE |
| ERIK MOORE | ON FILE |
| ERIK MORGAN | ON FILE |
| ERIK MOSTENICKY | ON FILE |
| ERIK MOTATO | ON FILE |
| ERIK MULDER | ON FILE |
| ERIK MUSUM | ON FILE |
| ERIK MYERS | ON FILE |
| ERIK NAYLOR | ON FILE |
| ERIK NEAL | ON FILE |
| ERIK NELSON GASTON SANTILLAN | ON FILE |
| ERIK NILSSON | ON FILE |
| ERIK NORDSTROM | ON FILE |
| ERIK NÜTZMAN | ON FILE |
| ERIK OBERLIN | ON FILE |
| ERIK OLEA | ON FILE |
| ERIK OLOF JOHANSSON | ON FILE |
| ERIK OLSEN | ON FILE |
| ERIK OLSEN | ON FILE |
| ERIK OLTHOF | ON FILE |
| ERIK ONSTENK | ON FILE |
| ERIK OOMS | ON FILE |
| ERIK ORASTU | ON FILE |
| ERIK OREEL | ON FILE |
| ERIK OSATO | ON FILE |
| ERIK OSTBERG | ON FILE |
| ERIK ÖSTERBERG | ON FILE |
| ERIK OXENBRIDGE | ON FILE |
| ERIK PACHECO | ON FILE |
| ERIK PANCHERI | ON FILE |
| ERIK PANJTAR | ON FILE |
| ERIK PAPP | ON FILE |
| ERIK PAUL | ON FILE |
| ERIK PAUL STIER | ON FILE |
| ERIK PAVLIKOVSKY | ON FILE |
| ERIK PEDERSEN | ON FILE |
| ERIK PEDERSON | ON FILE |
| Erik Perez | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK PEREZ | ON FILE |
| ERIK PERPIGNANI | ON FILE |
| ERIK PERSON | ON FILE |
| ERIK PETER BRANNVALL | ON FILE |
| ERIK PETERSON | ON FILE |
| ERIK PETERSON | ON FILE |
| ERIK PETRÍK | ON FILE |
| ERIK PICCHETTI | ON FILE |
| ERIK PIEDY | ON FILE |
| ERIK PILMANIS | ON FILE |
| ERIK PLIAVGA | ON FILE |
| ERIK PLOEG | ON FILE |
| ERIK PLUMB | ON FILE |
| ERIK POGHOSYAN | ON FILE |
| ERIK POLAK | ON FILE |
| ERIK POLK | ON FILE |
| ERIK POP MANDA | ON FILE |
| ERIK POULSEN | ON FILE |
| ERIK PREININGER | ON FILE |
| ERIK PRESTINARY | ON FILE |
| ERIK PRICE | ON FILE |
| ERIK PRICE | ON FILE |
| ERIK PRIEST | ON FILE |
| ERIK PURCELL | ON FILE |
| ERIK PYANTO | ON FILE |
| ERIK QUINTH | ON FILE |
| ERIK RAFAIL | ON FILE |
| ERIK RAGNAR GISLASON RUIZ | ON FILE |
| ERIK RAMIREZ | ON FILE |
| ERIK RASKY | ON FILE |
| ERIK RASMUSSEN | ON FILE |
| ERIK RASMUSSEN | ON FILE |
| ERIK RAYMOND | ON FILE |
| ERIK REGALADO | ON FILE |
| ERIK REHM | ON FILE |
| ERIK RESTO | ON FILE |
| ERIK RICARDO ISIDORO | ON FILE |
| ERIK RICHARD SALE | ON FILE |
| ERIK RICHARTE DELGADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK RIES | ON FILE |
| ERIK RIJKERS | ON FILE |
| ERIK RIMALOVER | ON FILE |
| ERIK RIOS HRUSKA | ON FILE |
| ERIK RIVERA | ON FILE |
| ERIK ROBERTS | ON FILE |
| ERIK ROBLES | ON FILE |
| ERIK RODRIGUES | ON FILE |
| ERIK RODRIGUEZ | ON FILE |
| ERIK RODRIGUEZ | ON FILE |
| ERIK RODRIGUEZ | ON FILE |
| ERIK ROGERS | ON FILE |
| ERIK ROHDE | ON FILE |
| ERIK RÖMKENS | ON FILE |
| ERIK ROOIJ | ON FILE |
| ERIK ROOS | ON FILE |
| ERIK ROOS | ON FILE |
| ERIK ROSS | ON FILE |
| ERIK RUECKLE | ON FILE |
| ERIK RUIZ | ON FILE |
| ERIK RUIZ MURCIA | ON FILE |
| ERIK RUNDQUIST | ON FILE |
| Erik Runell | ON FILE |
| ERIK RUNELL | ON FILE |
| ERIK SACARELLO | ON FILE |
| ERIK SAEYS | ON FILE |
| ERIK SÄFSTRÖM | ON FILE |
| ERIK SALLMEN | ON FILE |
| ERIK SAMUAL BUDZ | ON FILE |
| ERIK SAPORITO | ON FILE |
| ERIK SAUTHOFF | ON FILE |
| ERIK SAVAGE MCGUIRE | ON FILE |
| ERIK SCHATTENMANN | ON FILE |
| ERIK SCHATTENMANN | ON FILE |
| ERIK SCHMIDT | ON FILE |
| ERIK SCHRAMA | ON FILE |
| ERIK SCHRAMPF | ON FILE |
| ERIK SCHRIJVERS | ON FILE |
| ERIK SCULLY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK SEABERG | ON FILE |
| ERIK SEBASTIAN TAN KIA LIANG | ON FILE |
| ERIK SENG | ON FILE |
| ERIK SESSELMANN | ON FILE |
| ERIK SETFORS LIND | ON FILE |
| ERIK SETH LERNER | ON FILE |
| ERIK SHANE HOLLADAY | ON FILE |
| ERIK SHEAR | ON FILE |
| ERIK SIFVERT | ON FILE |
| ERIK SILVA FUJIYAMA | ON FILE |
| ERIK SIMMONS | ON FILE |
| ERIK SKAARE-BOTNER | ON FILE |
| ERIK ŠKORUBA | ON FILE |
| ERIK ŠMIDLEHNER | ON FILE |
| ERIK SMITH | ON FILE |
| ERIK SMITH | ON FILE |
| ERIK SMITH | ON FILE |
| ERIK SMITH | ON FILE |
| ERIK SMITH | ON FILE |
| ERIK SNYDER | ON FILE |
| ERIK SODERQVIST | ON FILE |
| ERIK SOPRACASA | ON FILE |
| ERIK SPRANG | ON FILE |
| Erik Stange | ON FILE |
| ERIK STENDER HORNSTRUP | ON FILE |
| ERIK STENHOLM | ON FILE |
| Erik Stenquist | ON FILE |
| ERIK STENQUIST | ON FILE |
| ERIK STEPHEN BLOMSTRANN | ON FILE |
| ERIK STEPHEN NORDENHAUG | ON FILE |
| ERIK STEVEN STOCKHAM | ON FILE |
| ERIK STILLING | ON FILE |
| ERIK STOEL | ON FILE |
| ERIK STOLK | ON FILE |
| Erik Strang | erik.s.strang@gmail.com |
| ERIK STRICKERT | ON FILE |
| ERIK STROSCHEIN | ON FILE |
| ERIK STUECKRAD | ON FILE |
| ERIK STURGELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK STUYVER | ON FILE |
| ERIK STYNCHULA | ON FILE |
| ERIK SUDDATH | ON FILE |
| ERIK SUNDIN | ON FILE |
| ERIK SUNDSTRÖM | ON FILE |
| ERIK SUSERUD | ON FILE |
| ERIK SVAB | ON FILE |
| ERIK SWANSON | ON FILE |
| ERIK TALLENT | ON FILE |
| ERIK TAMAS | ON FILE |
| ERIK TASTEPE | ON FILE |
| ERIK TAYLOR | ON FILE |
| ERIK TCHINNOSIAN | ON FILE |
| ERIK TEDESCO | ON FILE |
| ERIK TEIXEIRA | ON FILE |
| ERIK TEIXEIRA | ON FILE |
| ERIK TERWIEL | ON FILE |
| ERIK THOMPSON | ON FILE |
| ERIK THORNBOROUGH | ON FILE |
| ERIK TIATCO | ON FILE |
| ERIK TOBIARCIK | ON FILE |
| ERIK TOBIARCIK | ON FILE |
| ERIK TOLLEY | ON FILE |
| ERIK TORP | ON FILE |
| ERIK TORRES | ON FILE |
| ERIK TORRINI | ON FILE |
| ERIK TORSELL | ON FILE |
| ERIK TREDWELL | ON FILE |
| ERIK TUININGA | ON FILE |
| ERIK TYREE | ON FILE |
| ERIK VALENCIA VILLANUEVA | ON FILE |
| ERIK VAN DE LAAK | ON FILE |
| ERIK VAN DE WIJDEVEN | ON FILE |
| ERIK VAN DEN BOOM | ON FILE |
| ERIK VAN HEMERT | ON FILE |
| ERIK VAN HOUWENHUYSE | ON FILE |
| ERIK VAN KIMMENADE | ON FILE |
| ERIK VAN KOUTEREN | ON FILE |
| ERIK VAN NORMAN GOEDDEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK VAN POEIJER | ON FILE |
| ERIK VANDEKIEFT | ON FILE |
| ERIK VANEK | ON FILE |
| ERIK VARAS | ON FILE |
| ERIK VARGA | ON FILE |
| ERIK VENT | ON FILE |
| ERIK VERPUYLT | ON FILE |
| ERIK VERZEMNIEKS | ON FILE |
| ERIK VIBE | ON FILE |
| ERIK VON ASTEN | ON FILE |
| ERIK VON SYDOW | ON FILE |
| ERIK VOS | ON FILE |
| Erik Wade Woodall | therealerikweiss@gmail.com |
| ERIK WAGNER | ON FILE |
| ERIK WÅLSTEDT | ON FILE |
| ERIK WANTLAND | ON FILE |
| ERIK WAUMANN | ON FILE |
| ERIK WEIJERS | ON FILE |
| ERIK WEISTRA | ON FILE |
| ERIK WENZEL | ON FILE |
| ERIK WESTERSTRÖM | ON FILE |
| ERIK WEYERS | ON FILE |
| ERIK WHITE | ON FILE |
| ERIK WHITLOCK | ON FILE |
| ERIK WIDQVIST | ON FILE |
| ERIK WIJAYA | ON FILE |
| ERIK WILDFORSTER | ON FILE |
| ERIK WILLEM VAN VEENENDAAL | ON FILE |
| ERIK WILLEMS | ON FILE |
| ERIK WILLIAM ELIAS | ON FILE |
| ERIK WISSNER | ON FILE |
| ERIK WONG | ON FILE |
| ERIK WOODALL | ON FILE |
| ERIK WORSTER | ON FILE |
| ERIK WOUTERS | ON FILE |
| ERIK WRAY | ON FILE |
| Erik Wright | ON FILE |
| ERIK WRIGHT | ON FILE |
| ERIK WRIGHT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIK WU | ON FILE |
| ERIK YU | ON FILE |
| ERIK ZANGHI | ON FILE |
| ERIK ZAWOJSKI | ON FILE |
| ERIK ŽIHOVSKÝ | ON FILE |
| ERIK ZINGER | ON FILE |
| ERIKA  ALVARADO | ON FILE |
| ERIKA  BENGTSSON | ON FILE |
| ERIKA  CRUZ LAGUNA | ON FILE |
| ERIKA  GIESSELMAN | ON FILE |
| ERIKA  KEATING | ON FILE |
| ERIKA  MCPHERSON | ON FILE |
| ERIKA  MÉNDEZ | ON FILE |
| ERIKA ALZATE | ON FILE |
| ERIKA ANDERSON | ON FILE |
| ERIKA ANDREA  BARÓN VELASQUEZ | ON FILE |
| ERIKA ARIZA | ON FILE |
| ERIKA AROSIO | ON FILE |
| ERIKA AVILA | ON FILE |
| ERIKA AVILA | ON FILE |
| ERIKA AYELEN TOCONAS TROCHE | ON FILE |
| ERIKA BARABINO | ON FILE |
| ERIKA BENKÉNÉ MADARY | ON FILE |
| ERIKA BERUBE | ON FILE |
| ERIKA BITTERA-GYURICSKA | ON FILE |
| ERIKA BO | ON FILE |
| ERIKA BONIFACIO | ON FILE |
| ERIKA BRAUN | ON FILE |
| ERIKA BURIUKE | ON FILE |
| ERIKA CAPPELMANN | ON FILE |
| ERIKA CAPPELMANN | ON FILE |
| ERIKA CARBONI | ON FILE |
| ERIKA CARDENAS | ON FILE |
| ERIKA CARINA PIATER | ON FILE |
| ERIKA CATHERINA TRUSCOTT | ON FILE |
| ERIKA CHAN | ON FILE |
| ERIKA CHARBENEAU | ON FILE |
| ERIKA CHRISTENSEN | ON FILE |
| ERIKA CHRISTIANSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ERIKA CICKOVA | ON FILE |
| ERIKA CIRIANO CHAVEZ | ON FILE |
| ERIKA COLINDRES | ON FILE |
| ERIKA COUTO | ON FILE |
| ERIKA COX | ON FILE |
| ERIKA DE BARI | ON FILE |
| ERIKA DE WALT | ON FILE |
| ERIKA DI PALMA RAMADAN | ON FILE |
| ERIKA DORION | ON FILE |
| ERIKA DOSSET | ON FILE |
| ERIKA DROLET | ON FILE |
| ERIKA DURAZZI | ON FILE |
| ERIKA EVANSHILL | ON FILE |
| ERIKA FERNANDA MONZON | ON FILE |
| ERIKA FERNANDEZ | ON FILE |
| ERIKA FLORES | ON FILE |
| ERIKA FLURE METZGER | ON FILE |
| ERIKA FODOR | ON FILE |
| ERIKA FRANCONE | ON FILE |
| ERIKA FRUZSINA ZACS | ON FILE |
| ERIKA GAITAN | ON FILE |
| ERIKA GEHLEN | ON FILE |
| ERIKA GLANZ | ON FILE |
| ERIKA GOMEZ | ON FILE |
| ERIKA GOOSSENAERTS | ON FILE |
| ERIKA GUARDADO | ON FILE |
| ERIKA GYURÓ-BÓDI | ON FILE |
| ERIKA HAFER | ON FILE |
| ERIKA HAFER | erikahafer@gmail.com |
| ERIKA HALL | ON FILE |
| ERIKA HARBERTS | ON FILE |
| ERIKA HOMMEL | ON FILE |
| ERIKA HORST | ON FILE |
| ERIKA INATSUGU | ON FILE |
| ERIKA JUAREZ HERNANDEZ | ON FILE |
| ERIKA JULIETH VALENCIA CASTANO | ON FILE |
| ERIKA KOVACSOVA | ON FILE |
| ERIKA KÜNZLE | ON FILE |
| ERIKA LAMBERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIKA LEAH GEMZER | ON FILE |
| Erika Leah Gemzer | egemzer@gmail.com |
| ERIKA LEE | ON FILE |
| ERIKA LORENZ | ON FILE |
| ERIKA LUCIN | ON FILE |
| ERIKA MAE CATURA | ON FILE |
| ERIKA MALÁ | ON FILE |
| ERIKA MARIA TAPIA VINDAS | ON FILE |
| ERIKA MARQUES ROSENFELD | ON FILE |
| ERIKA MATOVIČIŪTĖ | ON FILE |
| ERIKA MEDINA | ON FILE |
| ERIKA MEDINA | ON FILE |
| ERIKA MELITO | ON FILE |
| ERIKA MENDELSON | ON FILE |
| ERIKA MESSBARGER | ON FILE |
| ERIKA MICHEL | ON FILE |
| ERIKA MILLE CURETON | ON FILE |
| ERIKA MONIC MAGUICAY | ON FILE |
| ERIKA MOREIRA MIGUEZ | ON FILE |
| ERIKA MUSIO | ON FILE |
| ERIKA OBIDIČ | ON FILE |
| ERIKA ORTA | ON FILE |
| ERIKA PAGLIASSO | ON FILE |
| ERIKA PASCALE | ON FILE |
| ERIKA PELICAR | ON FILE |
| ERIKA PERILLO | ON FILE |
| ERIKA PEST | ON FILE |
| ERIKA PILLOW | ON FILE |
| ERIKA PINTÉR-BAGI | ON FILE |
| Erika Pitzer | ON FILE |
| ERIKA PITZER | ON FILE |
| ERIKA POGORELC | ON FILE |
| ERIKA PRICE | ON FILE |
| ERIKA PRIJATELJ | ON FILE |
| ERIKA RÁCZ | ON FILE |
| ERIKA RAMIREZ | ON FILE |
| ERIKA RAMOS | ON FILE |
| ERIKA RAPETTI | ON FILE |
| ERIKA RIGÓ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIKA RIZK | ON FILE |
| ERIKA RIZZI | ON FILE |
| ERIKA ROBLES | ON FILE |
| ERIKA ROMERO | ON FILE |
| ERIKA SÁFÁR | ON FILE |
| ERIKA SAVICENKOVAITE | ON FILE |
| ERIKA SAWASLEY BECKER | ON FILE |
| ERIKA SCANU | ON FILE |
| ERIKA SHAKYA | ON FILE |
| ERIKA SILVA | ON FILE |
| ERIKA SMITH | ON FILE |
| ERIKA SMREKAR SMERDELJ | ON FILE |
| ERIKA SOBANKO | ON FILE |
| ERIKA SOLOMON | ON FILE |
| ERIKA STO DOMINGO | ON FILE |
| ERIKA SUÁREZ | ON FILE |
| ERIKA SUSZTEROVÁ | ON FILE |
| ERIKA TIBISAY CHACON BLANCO | ON FILE |
| ERIKA TIEMEIER | ON FILE |
| ERIKA TSANG | ON FILE |
| ERIKA UDVARHELYI | ON FILE |
| ERIKA VALENZUELA | ON FILE |
| ERIKA VANESSA BELTRAN ROMERO | ON FILE |
| ERIKA VIGIL | ON FILE |
| ERIKA VILLANUEVA | ON FILE |
| ERIKA VIORGE KOIDE | ON FILE |
| ERIKA WEATHERILT | ON FILE |
| ERIKA WILLIAMS | ON FILE |
| ERIKA ZEMANN | ON FILE |
| ERIKA ZIPPO | ON FILE |
| ERIKAS IVANOVAS | ON FILE |
| ERIKAS JOCIUS | ON FILE |
| ERIKAS KRUKONIS | ON FILE |
| ERIKAS KUPCIUNAS | ON FILE |
| ERIKAS TATARUNAS | ON FILE |
| ERIKAS TRANAUSKAS | ON FILE |
| ERIKE CAZAROTO | ON FILE |
| ERIK-JAN DAMMERS | ON FILE |
| ERIK-JAN SMULDERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIKKA JOHNSON | ON FILE |
| ERIKKA MARIE DEL ROSARIO | ON FILE |
| ERIKO JUND | ON FILE |
| ERIKO USHIDA | ON FILE |
| ERIKO YAZAWA | ON FILE |
| Eriko Yazawa | erikoyazawa@gmail.com |
| ERIKS PUKE | ON FILE |
| ERIKSON DOS SANTOS | ON FILE |
| ERIKSON ESTE SAGASTUME | goonvfx@gmail.com |
| ERIKSON GJERGJI | ON FILE |
| ERIKSON GONZALEZ | ON FILE |
| ERIKSON MOORE | ON FILE |
| ERIKSON SAGASTUME | ON FILE |
| ERIKSON TRINDADE DE JESUS SOUZA | ON FILE |
| ERIKSSON REDE | ON FILE |
| ERIM YILDIRIR | ON FILE |
| Erim, Tolga | ON FILE |
| ERIN FINEGAN | ON FILE |
| ERIN JOHNSON | ON FILE |
| ERIN KLUMB | ON FILE |
| ERIN LLOYD | ON FILE |
| ERIN A QUAID | ON FILE |
| ERIN ALDRICH | ON FILE |
| ERIN ALEJANDRINO | ON FILE |
| ERIN ANIMA | ON FILE |
| ERIN ASILO | ON FILE |
| ERIN BAILEY | ON FILE |
| ERIN BARNHART | ON FILE |
| ERIN BILYK | ON FILE |
| ERIN BIRD | ON FILE |
| ERIN BLAKE | ON FILE |
| ERIN BLAKELY | ON FILE |
| ERIN BLOW | ON FILE |
| ERIN BRANDT | ON FILE |
| ERIN BRIMHALL | ON FILE |
| ERIN BUTTERWORTH | ON FILE |
| ERIN CAITLIN O'NEILL | ON FILE |
| ERIN CAMPBELL | ON FILE |
| ERIN CARLSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIN CARTER | ON FILE |
| ERIN CATHERINE PISIAK | ON FILE |
| ERIN CELL | ON FILE |
| ERIN CHEN | ON FILE |
| ERIN CLIFFORD | ON FILE |
| ERIN CONLEY | ON FILE |
| ERIN CONWAY | ON FILE |
| ERIN DAVISON | ON FILE |
| ERIN DAWN SMITH | ON FILE |
| ERIN DICK | ON FILE |
| ERIN DONAHUE | ON FILE |
| ERIN DOWSWELL | ON FILE |
| ERIN DRUM | ON FILE |
| ERIN DYER | ON FILE |
| ERIN E BEREHEIKO | ON FILE |
| ERIN EDWARDS | ON FILE |
| ERIN ELIZABETH LAMASTER | ON FILE |
| ERIN ELIZABETH TATUM | ON FILE |
| ERIN FECKO | ON FILE |
| ERIN FINDLEY | ON FILE |
| ERIN FOLEY | ON FILE |
| ERIN FRAZIER | ON FILE |
| ERIN GEORGE | ON FILE |
| Erin George | egeorge@1791.com |
| ERIN GROGAN | ON FILE |
| ERIN GROVER | ON FILE |
| ERIN HAEHLE | ON FILE |
| ERIN HANCOCK | ON FILE |
| Erin Harris | ON FILE |
| ERIN HARRIS | ON FILE |
| ERIN HATAMI-MOSTOLES | ON FILE |
| ERIN HINCH | ON FILE |
| ERIN HOOKER | ON FILE |
| ERIN IZZET | ON FILE |
| ERIN JACKSON | ON FILE |
| ERIN JAYNE REID | ON FILE |
| ERIN JENNINGS | ON FILE |
| ERIN K SMITHOUSER | ON FILE |
| ERIN KAY WERY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIN KELLOGG | ON FILE |
| ERIN KENNEDY | ON FILE |
| ERIN KERMACK | ON FILE |
| ERIN KING | ON FILE |
| ERIN KOENIG | ON FILE |
| ERIN KRIDICHART | ON FILE |
| ERIN KUTZMARSKI | ON FILE |
| ERIN LEE | ON FILE |
| ERIN LEFEVRE | ON FILE |
| ERIN LEMUS | ON FILE |
| ERIN LESLEY BRZOSKOWSKI | ON FILE |
| ERIN LEWIS | ON FILE |
| ERIN LI | ON FILE |
| ERIN LINDSAY | ON FILE |
| ERIN LOUISE LITTLE | ON FILE |
| ERIN LYGA | ON FILE |
| ERIN MACKAY | ON FILE |
| ERIN MACKSEY | ON FILE |
| ERIN MACO | ON FILE |
| ERIN MALONE | ON FILE |
| ERIN MARA | ON FILE |
| ERIN MARIE MAYNARD | ON FILE |
| ERIN MARKO | ON FILE |
| ERIN MAY | ON FILE |
| ERIN MCBRIDE | ON FILE |
| ERIN MCCORMICK | ON FILE |
| ERIN MCGRAW | ON FILE |
| ERIN MCGUFFICKE | ON FILE |
| ERIN MCNAB | ON FILE |
| ERIN MERIAN | ON FILE |
| ERIN MERRYMAN | ON FILE |
| ERIN MILLER | ON FILE |
| ERIN MITCHELL | ON FILE |
| ERIN MITCHELL | ON FILE |
| ERIN MOUSHEY | ON FILE |
| ERIN NICOLE BYBEE | ON FILE |
| ERIN NIELSEN | ON FILE |
| ERIN O’CONNOR | ON FILE |
| ERIN O'BRIEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIN OLAFSON | ON FILE |
| ERIN OLENICZAK | ON FILE |
| ERIN OXFORD | ON FILE |
| ERIN PARCEL | ON FILE |
| ERIN PETKOVICH | ON FILE |
| ERIN PFAFF | ON FILE |
| ERIN PIMM | ON FILE |
| ERIN PIONTEK | ON FILE |
| ERIN PORTER | ON FILE |
| ERIN POWELL | ON FILE |
| ERIN PRECIN | ON FILE |
| ERIN RACHEL LEVINE | ON FILE |
| ERIN RAINE ANDERSON | ON FILE |
| ERIN RAINOSEK | ON FILE |
| ERIN REMENTER | ON FILE |
| ERIN ROBERTS | ON FILE |
| ERIN ROTH | ON FILE |
| ERIN SACCOMANO | ON FILE |
| ERIN SASSONE | ON FILE |
| ERIN SCOTT | ON FILE |
| ERIN SEMEL | ON FILE |
| ERIN SENOZAN STEINER | ON FILE |
| ERIN SHAMA | ON FILE |
| ERIN SHAND | ON FILE |
| ERIN SHIMURA | ON FILE |
| ERIN SIDNEY | ON FILE |
| ERIN SIMPSON | ON FILE |
| ERIN SMERDON | ON FILE |
| ERIN SMITH | ON FILE |
| ERIN SMITTLE | ON FILE |
| ERIN SOJOURNER | ON FILE |
| ERIN SPARLING | ON FILE |
| ERIN SPRINGMEYER | ON FILE |
| ERIN STEWARD | ON FILE |
| ERIN STRUXNESS | ON FILE |
| ERIN SUTHERLAND | ON FILE |
| ERIN SUTLEY | ON FILE |
| Erin Sutley | spalynda@gmail.com |
| Erin Sutley | sutleyerin@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERIN SWAKOPF | ON FILE |
| ERIN TAYLOR | ON FILE |
| ERIN TEAGUE | ON FILE |
| ERIN TSUI | ON FILE |
| Erin Tsui | etsui17@gmail.com |
| ERIN WANG | ON FILE |
| ERIN WEANT | ON FILE |
| ERIN WEAVER | ON FILE |
| ERIN WEAVING | ON FILE |
| ERIN WEBER | ON FILE |
| ERIN WHEATLEY | ON FILE |
| ERIN WHITE | ON FILE |
| ERIN WILSON | ON FILE |
| ERIN ZALAORAS | ON FILE |
| ERINA GUNAWAN | ON FILE |
| ERINA KERN | ON FILE |
| ERINA TRINDADE DE JESUS SOUZA | ON FILE |
| ERINC KARATAS | ON FILE |
| ERINC MULLAOGLU | ON FILE |
| ERINN CHOONG JADE YI | ON FILE |
| ERIO PICCHETTI | ON FILE |
| ERION XENELI | ON FILE |
| ERIQ KRUGMAN | ON FILE |
| ERIREA ABBAI | ON FILE |
| ERIS  COTACO | ON FILE |
| ERIS LASKU | ON FILE |
| ERIS SANDLER | ON FILE |
| ERIS SKELTON | ON FILE |
| ERISAN KASAVAN | ON FILE |
| ERISBEL CABRERA | ON FILE |
| ERISLANDIS  PORTE | ON FILE |
| ERISON BETANCES | ON FILE |
| ERISSA DELA CRUZ | ON FILE |
| ERISSA JANE TIAMZON | ON FILE |
| ERISTIEN ANGELES | ON FILE |
| ERISVALDO SOUZA REIS | ON FILE |
| ERISVANIA OLIVEIRA  DA SILVA | ON FILE |
| ERIT GELS VAN DER BANK | ON FILE |
| ERITIER MATABISHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERITZA BERNARDINO | ON FILE |
| ERIVALDA DE LIMA | ON FILE |
| ERIVALDO SOUZA | ON FILE |
| ERIVELTON FONSECA | ON FILE |
| ERIVELTON VIEIRA | ON FILE |
| ERIYOMI TADAGBE JONAS METOEVI | ON FILE |
| ERJON BLETA | ON FILE |
| ERJON RUCI | ON FILE |
| ERJON SARA | ON FILE |
| ERK AHL | ON FILE |
| ERKAM CIRPICI | ON FILE |
| ERKAN AYGUL | ON FILE |
| ERKAN BEKIR | ON FILE |
| ERKAN DEVECI | ON FILE |
| ERKAN ERMAN | ON FILE |
| ERKAN EVIN | ON FILE |
| ERKAN GUNGOR | ON FILE |
| ERKAN GUVENAL | ON FILE |
| ERKAN KARABEKMEZ | ON FILE |
| ERKAN KESKIN | ON FILE |
| ERKAN KOCAK | ON FILE |
| ERKAN SABAN | ON FILE |
| ERKAN SURMELI | ON FILE |
| ERKAN TUNCEL | ON FILE |
| ERKAN YAVAS | ON FILE |
| ERKI TUHK | ON FILE |
| ERKIN AYDOGDU | ON FILE |
| ERKIN SALIEV | ON FILE |
| ERKIN TURGANOV | ON FILE |
| ERKKI  NIGLAS | ON FILE |
| ERKKI MIKA SUVIVUO | ON FILE |
| ERKKI NORVA | ON FILE |
| ERKKI VILLEMS | ON FILE |
| ERKKO MÄKINEN | ON FILE |
| ERLAN KOOBIE ANIBAN | ON FILE |
| ERLAN NISHPAEV | ON FILE |
| ERLAND COLLIANDER | ON FILE |
| ERLAND MERWIN | ON FILE |
| ERLANDA VISOCKIENĖ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERLANTZ ETXEBERRIA ALTUNA | ON FILE |
| ERLANTZ FERNANDEZ | ON FILE |
| ERLANTZ GARATE | ON FILE |
| ERLE FREEMAN | ON FILE |
| ERLEENE LYDER | ON FILE |
| ERLEND  BRUNES | ON FILE |
| ERLEND  SKAGA | ON FILE |
| ERLEND AANESLAND DAHLE | ON FILE |
| ERLEND AAS | ON FILE |
| ERLEND DANIELSEN | ON FILE |
| ERLEND ESE | ON FILE |
| ERLEND KNUDSEN | ON FILE |
| ERLEND LEKANG | ON FILE |
| ERLEND LIEN CHRISTENSEN | ON FILE |
| ERLEND ORTHE | ON FILE |
| ERLEND ØYEN | ON FILE |
| ERLEND RISTESUND | ON FILE |
| ERLEND SAND AAS | ON FILE |
| ERLEND SAVOLAINEN | ON FILE |
| ERLEND STORSET | ON FILE |
| ERLEND VESTAD | ON FILE |
| ERLEND WESTAD | ON FILE |
| ERLENE MILLER | ON FILE |
| ERLIANI MUHAMMAD | ON FILE |
| ERLIKH CONSULTING LTD. | ON FILE |
| ERLIN CASAS | ON FILE |
| ERLIN HOXHA | ON FILE |
| ERLIN HOXHA | ON FILE |
| ERLINDA CARBAJAL | ON FILE |
| ERLINDA CRUZ | ON FILE |
| ERLINDA CRUZAT | ON FILE |
| ERLINDA DUDAMEL | ON FILE |
| ERLINDA LOPEZ | ON FILE |
| ERLING  GARPESTAD | ON FILE |
| ERLING EMIL LARSEN | ON FILE |
| Erling Garpestad | erlinggarpestadcryptocurrency@gmail.com |
| ERLING KORNELIUSSEN | ON FILE |
| ERLING LARSEN | ON FILE |
| ERLING PAULSEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERLYN REYES | ON FILE |
| ERMAL THOMAJ | ON FILE |
| ERMALYN SIDDELL | ON FILE |
| ERMAN CORNEJO | ON FILE |
| ERMAN DORIC | ON FILE |
| ERMAN KURT | ON FILE |
| ERMAN ŞENTÜRK | ON FILE |
| ERMAN SUN | ON FILE |
| ERMANDO MARCHESE | ON FILE |
| ERMANNO DAVI | ON FILE |
| ERMANNO DEBENEDETTI | ON FILE |
| ERMANNO GAROLA | ON FILE |
| ERMANNO GUASCO | ON FILE |
| ERMANNO LEONCINO | ON FILE |
| ERMANNO PALUMBO | ON FILE |
| ERMANNO REGGIANI | ON FILE |
| ERMANOS RAPSOMANIKIS | ON FILE |
| ERMELINDA BRAHO | ON FILE |
| ERMELINDA TAVARES FERNANDES | ON FILE |
| ERMELINDO ROMERO | ON FILE |
| ERMES ANGELO COZZI | ON FILE |
| ERMES MICHIELINI | ON FILE |
| ERMESON SILVA VICENTE | ON FILE |
| ERMETE  STRAZZARI | ON FILE |
| ERMETE STRAZZARI | ON FILE |
| ERMIA ROSTAMI | ON FILE |
| ERMIAS  KEBEDE | ON FILE |
| ERMIAS NAGATU | ON FILE |
| ERMIAS SEYOUM | ON FILE |
| ERMIN ALIHODŽIĆ | ON FILE |
| ERMIN DEMIC | ON FILE |
| ERMIN MEMIC | ON FILE |
| ERMIN SALIHOVIC | ON FILE |
| ERMIN SHARICH | ON FILE |
| ERMIN SOFTIĆ | ON FILE |
| ERMINE GABRIELYAN | ON FILE |
| ERMINIO HEESEN | ON FILE |
| ERMIR MUCKA | ON FILE |
| ERMIS RAMIREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERMIT RUIZ | ON FILE |
| ERMO NAARITS | ON FILE |
| ERMOS KYRIAKIDES | ON FILE |
| ERN TAN | ON FILE |
| ERNA BACOL | ON FILE |
| ERNA INDAHWATI | ON FILE |
| ERNA JOHANNA VAN DER EIJK | ON FILE |
| ERNA KOKALJ JEZOVŠEK | ON FILE |
| ERNA VAN STRALEN | ON FILE |
| ERNAD FAJKOVIC | ON FILE |
| ERNAD SMAJIĆ | ON FILE |
| ERNAH MARIPAH | ON FILE |
| ERNAH ERNAH | ON FILE |
| ERNALDAS SAUKALAS | ON FILE |
| ERNAN RAMIREZ MENDIETA | ON FILE |
| ERNANDES LIMA | ON FILE |
| ERNANDO SOLIS | ON FILE |
| ERNEI PAULINO | ON FILE |
| ERNEST AGUINAM | ON FILE |
| ERNEST ARGUETA | ON FILE |
| ERNEST CREECH | ON FILE |
| ERNEST DUNLAP | ON FILE |
| ERNEST EHIOGHAE | ON FILE |
| ERNEST HOCKING | ON FILE |
| Ernest Jackson | ON FILE |
| ERNEST LEON | ON FILE |
| ERNEST OSEI-OWUSU | ON FILE |
| ERNEST RAMOS | ON FILE |
| ERNEST SIMONS | ON FILE |
| ERNEST ZUCCO | ON FILE |
| ERNEST AMOAH | ON FILE |
| ERNEST BARRIGA | ON FILE |
| ERNEST BASOCO | ON FILE |
| ERNEST BISCARDI | ON FILE |
| ERNEST BROWN | ON FILE |
| ERNEST BRUCE BROWN | ON FILE |
| ERNEST CHARLES LUTHER | ON FILE |
| ERNEST CHEN | ON FILE |
| ERNEST CHEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ERNEST CHEW | ON FILE |
| ERNEST CHIEW | ON FILE |
| ERNEST CLINTON HODGES | ON FILE |
| ERNEST COLEMAN | ON FILE |
| ERNEST COMPANY VALLET | ON FILE |
| ERNEST CRESPO | ON FILE |
| ERNEST DAVID SETON | ON FILE |
| ERNEST DAVLETSHIN | ON FILE |
| ERNEST DELO | ON FILE |
| ERNEST EBOUEM | ON FILE |
| ERNEST ERNEST | ON FILE |
| ERNEST ESPINOZA | ON FILE |
| ERNEST ETIM | ON FILE |
| ERNEST EVANS | ON FILE |
| ERNEST FALLENTINE | ON FILE |
| ERNEST FU | ON FILE |
| ERNEST GAICHAS | ON FILE |
| ERNEST GIUSTI | ON FILE |
| ERNEST HAIRSTON III | ON FILE |
| ERNEST HANKERSON JR | ON FILE |
| ERNEST HOHENSEE | ON FILE |
| ERNEST HOWARD | ON FILE |
| ERNEST HWANG | ON FILE |
| ERNEST JEFFRIES | ON FILE |
| ERNEST JOHN GIDDENS | ON FILE |
| ERNEST JOHNSON | ON FILE |
| ERNEST JR DEPASQUALE | ON FILE |
| ERNEST JUCHHEIM | ON FILE |
| ERNEST KEI WAI LAM | ON FILE |
| ERNEST KLASSEN | ON FILE |
| ERNEST KOVALENKO | ON FILE |
| ERNEST KUN CHI KWAN | ON FILE |
| Ernest L Dunlap | lee.dunlap@yahoo.com |
| ERNEST LAI | ON FILE |
| ERNEST LASSMAN | ON FILE |
| ERNEST LEE 3RD SHIFFLETT | ON FILE |
| ERNEST LIM | ON FILE |
| ERNEST LIN | ON FILE |
| ERNEST LO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERNEST LOW | ON FILE |
| ERNEST LOWELL III MARTIN | ON FILE |
| ERNEST MACDONALD | ON FILE |
| ERNEST MADISON | ON FILE |
| ERNEST MARTIN METSANOU BEUFO | ON FILE |
| ERNEST MATTAN | ON FILE |
| ERNEST MONDRAGON | ON FILE |
| ERNEST MORRIS | ON FILE |
| ERNEST MUHAMMAD | ON FILE |
| ERNEST MURPHY | ON FILE |
| ERNEST NDOLO MWENDWA | ON FILE |
| ERNEST NEHRER | ON FILE |
| ERNEST NOWACKI | ON FILE |
| ERNEST OBENG | ON FILE |
| ERNEST OH JIAN SHEN | ON FILE |
| ERNEST OJO | ON FILE |
| ERNEST OLVEIRA | ON FILE |
| ERNEST PASCAL | ON FILE |
| ERNEST PERRY | ON FILE |
| ERNEST PETER GOPELA | ON FILE |
| ERNEST PRIEST | ON FILE |
| ERNEST PRINZ | ON FILE |
| ERNEST QIAN | ON FILE |
| ERNEST ROZENBLYUM | ON FILE |
| ERNEST RUST | ON FILE |
| ERNEST SANTOS | ON FILE |
| ERNEST SHAHBAZIAN | ON FILE |
| ERNEST SHAHRAY | ON FILE |
| ERNEST SIMONS | ON FILE |
| ERNEST SMITH | ON FILE |
| ERNEST STATON JR | ON FILE |
| ERNEST STRONG | ON FILE |
| ERNEST SUEYSANG LAU | ON FILE |
| ERNEST TARANGO | ON FILE |
| ERNEST TRAN | ON FILE |
| ERNEST TROTTER | ON FILE |
| ERNEST TURBESSI JR | ON FILE |
| ERNEST UDALLA | ON FILE |
| ERNEST VOLARIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERNEST WANG | ON FILE |
| Ernest White | ON FILE |
| Ernest White | ON FILE |
| ERNEST WHITE | ON FILE |
| ERNEST WONG | ON FILE |
| ERNEST YAMAMOTO | ON FILE |
| ERNEST YEOH | ON FILE |
| ERNEST YTURRIAGA | ON FILE |
| ERNEST YUKL | ON FILE |
| ERNESTA LIDEIKAITĖ | ON FILE |
| ERNESTA PETKEVICIUTE | ON FILE |
| ERNESTA ZALDARYTE | ON FILE |
| ERNESTAS  ŠUMINSKAS | ON FILE |
| ERNESTAS BUDVYTIS | ON FILE |
| ERNESTAS BUTAUTAS | ON FILE |
| ERNESTAS JAKUTIS | ON FILE |
| Ernestas Juozauskas | ON FILE |
| ERNESTAS JUOZAUSKAS | ON FILE |
| Ernestas Juozauskas | e.juozauskas@gmai.com |
| ERNESTAS LUKOSEVICIUS | ON FILE |
| ERNESTAS MATONIS | ON FILE |
| ERNESTAS PANFILOVAS | ON FILE |
| ERNESTAS PETRAITIS | ON FILE |
| ERNESTAS PETRAUSKAS | ON FILE |
| ERNESTAS POCIŪNAS | ON FILE |
| ERNESTAS PUTELIS | ON FILE |
| ERNESTAS SKARDINSKAS | ON FILE |
| ERNESTAS SUSLAVIČIUS | ON FILE |
| ERNESTINA MARTINEZ | ON FILE |
| ERNESTINA MONTEROS | ON FILE |
| ERNESTO  ALVARADO | ON FILE |
| ERNESTO  ARREDONDO | ON FILE |
| ERNESTO  FIGUEROA | ON FILE |
| ERNESTO  FUENTES | ON FILE |
| ERNESTO  HERNANDEZ | ON FILE |
| ERNESTO  QUINTANA | ON FILE |
| ERNESTO  RODRIGUEZ JR | ON FILE |
| ERNESTO  SANCHEZ BUJANDA | ON FILE |
| ERNESTO  SAVAZZINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERNESTO  SOTO | ON FILE |
| ERNESTO A DIGIAMBATTISTA | ON FILE |
| ERNESTO AGUAYO | ON FILE |
| ERNESTO AGUIRRE | ON FILE |
| ERNESTO ALONSO | ON FILE |
| ERNESTO ALTAHONA | ON FILE |
| ERNESTO ALUM | ON FILE |
| ERNESTO ALVAREZ | ON FILE |
| ERNESTO ANIBAL PONCE | ON FILE |
| ERNESTO AREVALO | ON FILE |
| ERNESTO ARROYO | ON FILE |
| ERNESTO AUGUSTO CALLEJAS | ON FILE |
| ERNESTO BARBOSA | ON FILE |
| ERNESTO BENITEZ | ON FILE |
| ERNESTO BENSCHOP | ON FILE |
| ERNESTO BERNARDO | ON FILE |
| ERNESTO BONGOLL | ON FILE |
| ERNESTO BORREGO | ON FILE |
| ERNESTO BRAVO | ON FILE |
| ERNESTO BRIAN MISARI ANCHIRAICO | ON FILE |
| ERNESTO BRIONES | ON FILE |
| ERNESTO CABRERA | ON FILE |
| ERNESTO CALLES | ON FILE |
| ERNESTO CAMERO | ON FILE |
| ERNESTO CARLOS MORALES | ON FILE |
| ERNESTO CARRACEDO | ON FILE |
| ERNESTO CARRANZA | ON FILE |
| ERNESTO CARREA | ON FILE |
| ERNESTO CASAS | ON FILE |
| ERNESTO CASILLAS | ON FILE |
| ERNESTO CEDRON | ON FILE |
| ERNESTO CEJAS PADILLA | ON FILE |
| ERNESTO CHARBONIER | ON FILE |
| ERNESTO CHARLES | ON FILE |
| ERNESTO CHELLEW | ON FILE |
| Ernesto Christian Morales Pumasongo | ON FILE |
| ERNESTO COMIA TORTE | ON FILE |
| ERNESTO COTI | ON FILE |
| ERNESTO CRESPO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERNESTO CRISAFULLI | ON FILE |
| ERNESTO DANIEL MEJIA VALDIVIEZO | ON FILE |
| ERNESTO DASET | ON FILE |
| ERNESTO DAVID TRONCOSO | ON FILE |
| ERNESTO DE LIO | ON FILE |
| ERNESTO DE ROSA | ON FILE |
| ERNESTO DEL CASTILLO | ON FILE |
| ERNESTO DELA CRUZ | ON FILE |
| Ernesto Diaz | ON FILE |
| ERNESTO DIAZ | ON FILE |
| ERNESTO DIAZ | ON FILE |
| ERNESTO DOMINGUEZ | ON FILE |
| ERNESTO DUARTE | ON FILE |
| ERNESTO ESCALANTE | ON FILE |
| ERNESTO ESPINOZA | ON FILE |
| ERNESTO ESPIRITU | ON FILE |
| ERNESTO ESQUIVEL AMORES | ON FILE |
| ERNESTO FACUNDO ISAS | ON FILE |
| ERNESTO FERDINANDO PALLAIS | ON FILE |
| ERNESTO FIDALGO | ON FILE |
| ERNESTO FIOL | ON FILE |
| ERNESTO FRAGOSO | ON FILE |
| ERNESTO FREITAS | ON FILE |
| ERNESTO FURUKAWA | ON FILE |
| ERNESTO GARCÍA NAVARRO | ON FILE |
| ERNESTO GIANNETTA | ON FILE |
| ERNESTO GIL | ON FILE |
| ERNESTO GIL TARIN | ON FILE |
| ERNESTO GIRADO | ON FILE |
| ERNESTO GONZALEZ | ON FILE |
| Ernesto Gonzalez | e3xeyecu@gmail.com |
| ERNESTO GUEDES | ON FILE |
| ERNESTO GUTIERREZ RIOS | ON FILE |
| ERNESTO GUZMAN | ON FILE |
| ERNESTO HARO | ON FILE |
| ERNESTO HERNANDEZ | ON FILE |
| ERNESTO HERNANDEZ | ON FILE |
| ERNESTO HERNANDEZ | ON FILE |
| ERNESTO HERNANDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERNESTO HERNANDEZ | ON FILE |
| ERNESTO HERNÁNDEZ ESPINOSA | ON FILE |
| ERNESTO HERNANDEZ VALDES | ON FILE |
| ERNESTO HERRERA BUSTAMANTE | ON FILE |
| ERNESTO IORIANNI | ON FILE |
| ERNESTO IORIANNI | ON FILE |
| ERNESTO ISAGANI II SANIATAN | ON FILE |
| ERNESTO JIMÉNEZ OTERO | ON FILE |
| ERNESTO JORDAN | ON FILE |
| ERNESTO JOSE ENRIQUEZ | ON FILE |
| ERNESTO JOSE WAYS | ON FILE |
| ERNESTO LACUSTALES | ON FILE |
| ERNESTO LAYBA | ON FILE |
| ERNESTO LESCHNIK | ON FILE |
| ERNESTO LEYVA | ON FILE |
| ERNESTO LUIS RODRIGUEZ | ON FILE |
| ERNESTO MADARI | ON FILE |
| ERNESTO MARTÍNEZ | ON FILE |
| ERNESTO MARTINOT | ON FILE |
| ERNESTO MATACH | ON FILE |
| ERNESTO MENDEZ ARGUMEDO | ON FILE |
| ERNESTO MILESI | ON FILE |
| ERNESTO MIRANDA GRANDEÑO | ON FILE |
| ERNESTO MOLINA | ON FILE |
| ERNESTO MONDACA | ON FILE |
| ERNESTO MONDACA | ON FILE |
| ERNESTO MONSIVAIS | ON FILE |
| ERNESTO MONTESINO | ON FILE |
| Ernesto Montesino | soniset1@gmail.com |
| Ernesto Montesino Velazquez | soniset1@gmail.com |
| ERNESTO MONTOYA | ON FILE |
| ERNESTO MORALES | ON FILE |
| ERNESTO NEGRON | ON FILE |
| ERNESTO NICOLÁS DIAZ | ON FILE |
| ERNESTO OSABA | ON FILE |
| ERNESTO PANAZZA MELENDEZ | ON FILE |
| ERNESTO PERALTA | ON FILE |
| ERNESTO PEREZ | ON FILE |
| ERNESTO PEREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERNESTO PONCE | ON FILE |
| ERNESTO PONCE INIGO | ON FILE |
| ERNESTO QUE | ON FILE |
| ERNESTO QUINTANA | ON FILE |
| ERNESTO RAIMONDO | ON FILE |
| ERNESTO RIVERA | ON FILE |
| ERNESTO ROA CUELLAR | ON FILE |
| ERNESTO ROCHA | ON FILE |
| ERNESTO ROCHA | ON FILE |
| ERNESTO RODARTE | ON FILE |
| ERNESTO RODRIGUEZ | ON FILE |
| ERNESTO RODRIGUEZ NARANJO | ON FILE |
| ERNESTO ROJAS | ON FILE |
| ERNESTO SALAZAR | ON FILE |
| ERNESTO SALCEDO | ON FILE |
| ERNESTO SANCHEZ | ON FILE |
| ERNESTO SANCHEZ RUIZ | ON FILE |
| ERNESTO SCHAEFER | ON FILE |
| ERNESTO SECONE SECONETTI | ON FILE |
| ERNESTO SERRATH MONTECINO | ON FILE |
| ERNESTO SOLIS BAZ | ON FILE |
| ERNESTO SUAREZ | ON FILE |
| ERNESTO TIOMICO JR. | ON FILE |
| ERNESTO TORRESRAMIREZ | ON FILE |
| ERNESTO TORTE | ON FILE |
| ERNESTO VALDES | ON FILE |
| ERNESTO VALENTIN ROJAS | ON FILE |
| ERNESTO VELEZ | ON FILE |
| ERNESTO VELEZ | ON FILE |
| ERNESTO VILA | ON FILE |
| ERNESTO ZAPATA ICART | ON FILE |
| ERNESTS KRUPSKIS | ON FILE |
| ERNIE ABELLA | ON FILE |
| ERNIE AUDAIN | ON FILE |
| ERNIE CORDERO | ON FILE |
| ERNIE HOGAN JR | ON FILE |
| ERNIE JHON TOGA | ON FILE |
| ERNIE JOHANN JANSE VAN RENSBURG | ON FILE |
| ERNIE LETCHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERNIE PARRA | ON FILE |
| ERNIE RAMIREZ | ON FILE |
| ERNIE RIDENOUR | ON FILE |
| ERNIE SCHATZ | ON FILE |
| ERNIE SILVA | ON FILE |
| ERNIE WASHINGTON JR | ON FILE |
| ERNIE WILLIAMS | ON FILE |
| ERNŐ BURJÁN | ON FILE |
| ERNO DAKO | ON FILE |
| ERNŐ DAKÓ | ON FILE |
| ERNO KAJCSA | ON FILE |
| ERNO KRISTIAN SIMONEN | ON FILE |
| ERNO TOMMINEN | ON FILE |
| ERNŐ ZOOI | ON FILE |
| ERNONE DAKO | ON FILE |
| ERNOTTE MARIE | ON FILE |
| ERNST  JENDRITZKI | ON FILE |
| ERNST BAEREL | ON FILE |
| ERNST BAUMBERGER | ON FILE |
| ERNST BIJLSMA | ON FILE |
| ERNST BRAAM | ON FILE |
| ERNST CALDERS | ON FILE |
| ERNST CHENG | ON FILE |
| ERNST DAMBRINK | ON FILE |
| ERNST DE WAARD | ON FILE |
| ERNST DOMMISSE | ON FILE |
| ERNST DUCENA | ON FILE |
| ERNST ERASMUS | ON FILE |
| ERNST EWALD ROBERTS | ON FILE |
| ERNST FLUITMAN | ON FILE |
| ERNST GUNST | ON FILE |
| ERNST HERMANS | ON FILE |
| ERNST JANENSCH | ON FILE |
| ERNST KOH YUNG-YUN | ON FILE |
| ERNST LARACK JUNIOR ROLPH JEAN CHARLES | ON FILE |
| ERNST LILLEY | ON FILE |
| ERNST MITTERLEHNER | ON FILE |
| ERNST OCHSENDORF | ON FILE |
| ERNST PETER MALMBERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERNST ROUX | ON FILE |
| ERNST SPRENGER | ON FILE |
| ERNST VAN GINKEL | ON FILE |
| ERNST VERSCHRAGEN | ON FILE |
| ERNST VITTORIO HAENDLER | ON FILE |
| ERNST-DIRK VAN LEENEN | ON FILE |
| ERNYZA ROZALIA | ON FILE |
| ERO RIEDEWALD | ON FILE |
| EROCA LOWE | ON FILE |
| EROGLU NADIR | ON FILE |
| EROL  TAIRI | ON FILE |
| EROL AKDAMAR | ON FILE |
| EROL ASIM | ON FILE |
| EROL BATUR | ON FILE |
| EROL GUNDUZ | ON FILE |
| EROL IDRIZI | ON FILE |
| EROL LEBLANC | ON FILE |
| EROL NALES | ON FILE |
| EROL OSMAN | ON FILE |
| EROL OZBAY | ON FILE |
| EROL PARMAKSIZ | ON FILE |
| EROL REDZEPAGIC | ON FILE |
| EROL SCHAFFNER | ON FILE |
| EROL TASDEMIR | ON FILE |
| EROLL IBISHI | ON FILE |
| ERON HEFLIN | ON FILE |
| ERON JENELL HORSLEY | ON FILE |
| EROS  LUCATUORTO | ON FILE |
| EROS  VERA GAMEZ | ON FILE |
| EROS AIRASCA | ON FILE |
| EROS BELLINI | ON FILE |
| EROS BERGAMASCO | ON FILE |
| EROS CARL MARX ISRAEL | ON FILE |
| EROS CRIPPA | ON FILE |
| EROS DE DONATIS | ON FILE |
| EROS FILIPPI | ON FILE |
| EROS HEYRMAN | ON FILE |
| EROS LUCE | ON FILE |
| EROS MADONNA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EROS MADONNA | ON FILE |
| EROS NAJERA | ON FILE |
| EROS NIKOLLI | ON FILE |
| EROSHAN GAMAGE | ON FILE |
| ER-RAMANI VELASCO | ON FILE |
| ERRICA MOORE | ON FILE |
| ERRICK BELL | ON FILE |
| ERRICK MCCOLLUM | ON FILE |
| ERRICKA STEWART | ON FILE |
| ERRICO IPPOLITO | ON FILE |
| ERRIE-ERR BASTO DAYRIT | ON FILE |
| ERRIN LYROID | ON FILE |
| ERRIN TRAFTON | ON FILE |
| ERRMON MCCLARIN | ON FILE |
| ERROL  BAKER | ON FILE |
| ERROL  SARI | ON FILE |
| ERROL ALEGRE JR | ON FILE |
| ERROL CHANGA | ON FILE |
| ERROL COLLIER | ON FILE |
| ERROL CRAIG | ON FILE |
| ERROL D’MELLO | ON FILE |
| ERROL DENNIS BENJAMIN | ON FILE |
| ERROL JANSEN | ON FILE |
| ERROL LINDSAY | ON FILE |
| ERROL MANN | ON FILE |
| ERROL MARKANTHONY RUSSELL | ON FILE |
| ERROL MEHMET | ON FILE |
| Errol Mustafa Sari | ON FILE |
| ERROL NEWMAN JR | ON FILE |
| ERROL OMARJAN ILCHI | ON FILE |
| ERROL OZDALGA | ON FILE |
| ERROL PETGRAVE | ON FILE |
| ERROL ROBERTS | ON FILE |
| ERROL SALKINDER | ON FILE |
| ERROL SHEDD | ON FILE |
| ERROL TIOZON | ON FILE |
| ERROL WEDRA | ON FILE |
| ERROL YUKSEK | ON FILE |
| ERRON JUSUF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERRY PAGLIALONGA | ON FILE |
| ERSAH AKBABA | ON FILE |
| ERSAN DURAN | ON FILE |
| ERSAN IBRAHIMI | ON FILE |
| ERSAN TALI | ON FILE |
| ERSAN YILDIZ | ON FILE |
| ERSEN SARIOZKAN | ON FILE |
| ERSEN SULEYMAN | ON FILE |
| ERSHAD CHOWDHURY | ON FILE |
| ERSHAD TAN | ON FILE |
| ERSID LAMCAJ | ON FILE |
| ERSILIA CORONELLA | ON FILE |
| ERSIN AKA | ON FILE |
| ERSIN AKÇAM | ON FILE |
| ERSIN ALTINDAG | ON FILE |
| ERSIN BOZBAS | ON FILE |
| ERSIN DENIZ | ON FILE |
| ERSIN DUMAN | ON FILE |
| ERSIN EREN | ON FILE |
| ERSIN ERSIN | ON FILE |
| ERSIN HAN ERSIN | ON FILE |
| ERSIN NAZALI | ON FILE |
| ERSIN OK | ON FILE |
| ERSIN OZLER | ON FILE |
| ERSIN OZMEN | ON FILE |
| ERSIN SIMSEK | ON FILE |
| ERSKINE TROUBLEFIELD | ON FILE |
| Erskine, Gene | ON FILE |
| ERSO BLONDEL DIFFO | ON FILE |
| ERSOY HUSEYIN | ON FILE |
| ERSOY KAYAM | ON FILE |
| Ersoy, Gozel | ON FILE |
| ERSOZ SOZER | ON FILE |
| ERTAC KIZILCA | ON FILE |
| ERTAN KINA | ON FILE |
| ERTAN KINA | ON FILE |
| ERTAN YALCINKAYA | ON FILE |
| ERTAN YILDIRIM | ON FILE |
| ERTEM BURAK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERTI MINGA | ON FILE |
| ERTON XHAMBAZI | ON FILE |
| ERTUĞ KIRKAN | ON FILE |
| ERTUGRUL KILIC | ON FILE |
| ERTUGRUL ALAV | ON FILE |
| ERTUGRUL ARAT | ON FILE |
| ERTUGRUL OZAN | ON FILE |
| ERTUGRUL OZTURK | ON FILE |
| ERTUGRUL TANKISI | ON FILE |
| ERU HETA HUIA POMARE | ON FILE |
| ERUSAIYAI AYYAMPERUMAL | ON FILE |
| ERVA ELA SAHIN | ON FILE |
| ERVENCE PIERRE | ON FILE |
| ERVENTZ BIEN-AIME | ON FILE |
| ERVEY LEYVA | ON FILE |
| ERVICTO VILA | ON FILE |
| ERVIL PERFAS | ON FILE |
| ERVIN HANSON JR | ON FILE |
| ERVIN HENDERSON | ON FILE |
| ERVIN UJKAJ | ON FILE |
| ERVIN ABELLANOSA | ON FILE |
| ERVIN ADZIKIC | ON FILE |
| ERVIN BARUCIJA | ON FILE |
| ERVIN BEISCH | ON FILE |
| ERVIN CANIGUR | ON FILE |
| ERVIN ČEPERIĆ | ON FILE |
| ERVIN CZECZI | ON FILE |
| ERVIN DAVIS | ON FILE |
| ERVIN EGRI | ON FILE |
| ERVIN EGRI | ON FILE |
| ERVÍN EHM | ON FILE |
| ERVIN ERIC A VOITURON | ON FILE |
| ERVIN GARCIA | ON FILE |
| ERVIN GAVRILA | ON FILE |
| ERVIN HASKAJ | ON FILE |
| ERVIN KLEIN | ON FILE |
| ERVIN KOLLER | ON FILE |
| ERVIN LEMUS MORALES | ON FILE |
| ERVIN LIEU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERVIN LING | ON FILE |
| ERVIN MAGWOOD | ON FILE |
| ERVIN MEDINA JR | ON FILE |
| ERVIN MITCHELL | ON FILE |
| ERVIN NYEGRO | ON FILE |
| ERVIN PINTO | ON FILE |
| ERVIN QUINTIN | ON FILE |
| ERVIN ROSETE | ON FILE |
| ERVIN SCHULLER | ON FILE |
| ERVIN SHEN | ON FILE |
| ERVIN TAN | ON FILE |
| ERVIN TOTH | ON FILE |
| ERVIN VELAZQUEZ | ON FILE |
| ERVIN VELJACIC | ON FILE |
| ERVIN WYNIA | ON FILE |
| ERVIN XHANARI | ON FILE |
| ERVIN ZAMORA | ON FILE |
| ERVIN ZUBIC | ON FILE |
| ERVINA ERVINA | ON FILE |
| ERVINAS BŪDVYTIS | ON FILE |
| ERVING JOSE BLANCO | ON FILE |
| ERVINN SIEW | ON FILE |
| ERVIS KACA | ON FILE |
| ERVIS KADI | ON FILE |
| ERWAN ALAIN YVES MARIE JONCHERES | ON FILE |
| ERWAN ALLAIR | ON FILE |
| ERWAN AUDOUIN | ON FILE |
| ERWAN BALEINE | ON FILE |
| ERWAN BERNARD ANDRÉ LE VEN | ON FILE |
| ERWAN DUMERCHEZ | ON FILE |
| ERWAN EGASSE | ON FILE |
| ERWAN ESCURIET | ON FILE |
| ERWAN FAGGI | ON FILE |
| ERWAN FOUSSARD | ON FILE |
| ERWAN GALLO | ON FILE |
| ERWAN GAUDET | ON FILE |
| ERWAN GÉNIN | ON FILE |
| ERWAN GRIMAUD | ON FILE |
| ERWAN HOUDRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERWAN HUON | ON FILE |
| ERWAN JAFFRÉ | ON FILE |
| ERWAN JOLY | ON FILE |
| Erwan Joncheres | ON FILE |
| ERWAN JOSEPH FRANCOIS FREDERIC BELBEOC'H | ON FILE |
| ERWAN LAURO | ON FILE |
| ERWAN LAVERNE | ON FILE |
| ERWAN LE CORRE | ON FILE |
| ERWAN LE DREFF | ON FILE |
| ERWAN LE FERREC | ON FILE |
| ERWAN LE PEN | ON FILE |
| ERWAN LHEMANN | ON FILE |
| ERWAN LIBIOT | ON FILE |
| ERWAN LONQUETY | ON FILE |
| ERWAN LUCAS | ON FILE |
| ERWAN LUCIANO | ON FILE |
| ERWAN MARTIN | ON FILE |
| ERWAN MAUDET | ON FILE |
| ERWAN NACIRI | ON FILE |
| ERWAN ORANCE | ON FILE |
| ERWAN PERES | ON FILE |
| ERWAN PINEAU | ON FILE |
| ERWAN PORRO | ON FILE |
| ERWAN QUEFFEULOU | ON FILE |
| Erwan Queffeulou | erwan.queffeulou@gmail.com |
| ERWAN TAROUILLY | ON FILE |
| erwan TAROUILLY | erwan.tarouilly@gmail.com |
| ERWAN WELLER | ON FILE |
| ERWAN XIAO | ON FILE |
| ERWANA TAMDEM | ON FILE |
| ERWANN GRAVOT | ON FILE |
| ERWANN GUETTOUCHE | ON FILE |
| ERWANN GUILLEMIN | ON FILE |
| ERWANN MAHE | ON FILE |
| ERWANN MARTIN | ON FILE |
| ERWANN MARTIN | ON FILE |
| ERWANN VROELANT | ON FILE |
| ERWENE CHIU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERWIN  EDEMA | ON FILE |
| ERWIN  MASINSIN | ON FILE |
| ERWIN  SAUZÉAT | ON FILE |
| ERWIN  WONG | ON FILE |
| ERWIN ABALOS | ON FILE |
| ERWIN AGUSTÍN LARA CHULVER | ON FILE |
| ERWIN AHLERS | ON FILE |
| ERWIN AHLERS | ON FILE |
| ERWIN AMURAO | ON FILE |
| ERWIN BENEDICT  LANDAYAN | ON FILE |
| ERWIN BERMUDEZ | ON FILE |
| ERWIN BOSMA | ON FILE |
| ERWIN BUDIMAN | ON FILE |
| ERWIN CABRERA | ON FILE |
| ERWIN CAMMAART | ON FILE |
| ERWIN CAMPOS | ON FILE |
| ERWIN CARLOS MAYER MANDIOLA | ON FILE |
| ERWIN CUARESMA | ON FILE |
| ERWIN DAYE BARDILAS | ON FILE |
| ERWIN DE GIER | ON FILE |
| ERWIN DE GROOT | ON FILE |
| ERWIN DELARBRE | ON FILE |
| ERWIN DENNIS UMALI | ON FILE |
| ERWIN DIJK | ON FILE |
| ERWIN DINTHER | ON FILE |
| ERWIN DUYS | ON FILE |
| ERWIN ERWIN | ON FILE |
| ERWIN FLORES | ON FILE |
| ERWIN FRANSEN | ON FILE |
| ERWIN GARCIA | ON FILE |
| ERWIN GARCIA | ON FILE |
| ERWIN GREVERS | ON FILE |
| ERWIN GUILLEMYN | ON FILE |
| ERWIN GUSTILO | ON FILE |
| ERWIN HOFSTEE | ON FILE |
| ERWIN HOFSTEE | ON FILE |
| ERWIN JANSSEN | ON FILE |
| ERWIN JOHANNES GERARDUS ROMBOUTS | ON FILE |
| ERWIN JONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERWIN KAMP | ON FILE |
| ERWIN LAUREL | ON FILE |
| ERWIN LIM | ON FILE |
| ERWIN LIM | ON FILE |
| ERWIN LINDEBOOM | ON FILE |
| ERWIN LOCHTMANS | ON FILE |
| ERWIN MARTON | ON FILE |
| ERWIN MASINSIN | ON FILE |
| ERWIN MATA | ON FILE |
| ERWIN MATHOT | ON FILE |
| ERWIN MOED | ON FILE |
| ERWIN MOREL | ON FILE |
| ERWIN MOREL SOTO | ON FILE |
| ERWIN MULDER | ON FILE |
| ERWIN NG | ON FILE |
| ERWIN NIGGEBRUGGE | ON FILE |
| ERWIN NIJS | ON FILE |
| ERWIN NOORMAN | ON FILE |
| ERWIN OTTIGER | ON FILE |
| ERWIN OTTO SPRUNK | ON FILE |
| ERWIN PANGILINAN | ON FILE |
| ERWIN PEREZ | ON FILE |
| ERWIN PUSONG | ON FILE |
| ERWIN PUT | ON FILE |
| ERWIN REBEL | ON FILE |
| ERWIN RODENHUIS | ON FILE |
| ERWIN RODRIGUES | ON FILE |
| ERWIN ROIO | ON FILE |
| ERWIN ROODSELAAR | ON FILE |
| ERWIN SALUDAR | ON FILE |
| ERWIN SANTOS | ON FILE |
| ERWIN SPINI | ON FILE |
| ERWIN STEENKAMP | ON FILE |
| ERWIN STEFAAN A VANHECKE | ON FILE |
| ERWIN SUTRISNO NADIMOH | ON FILE |
| ERWIN TADEO | ON FILE |
| ERWIN TENEBRO | ON FILE |
| ERWIN TJOA | ON FILE |
| ERWIN TRAPP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERWIN VAN DEN BRINK | ON FILE |
| ERWIN VAN DER VELD | ON FILE |
| ERWIN VERMEYLEN | ON FILE |
| ERWIN VICTORIANO | ON FILE |
| ERWIN VICTORIANO | ON FILE |
| ERWIN VILLAFRANCA | ON FILE |
| ERWIN VINKE | ON FILE |
| ERWIN WECHSLER | ON FILE |
| ERWIN WILHELM | ON FILE |
| ERWIN WONG | ON FILE |
| ERWIN WOŹNIAK | ON FILE |
| ERWIN ZAVALA | ON FILE |
| ERWIN ZETHOF | ON FILE |
| ERWINA BAŃKOWSKA | ON FILE |
| ERWN GOVE | ON FILE |
| ERWYN LOBUSTA | ON FILE |
| ERYCK CHINNERY | ON FILE |
| ERYK WALKIEWICZ | ON FILE |
| ERYK CSONKA | ON FILE |
| ERYK DOMINIKOWSKI | ON FILE |
| ERYK MADERA | ON FILE |
| ERYK RUTKOWSKI | ON FILE |
| ERYK SIKORA | ON FILE |
| ERYK SKIBA | ON FILE |
| ERYK STANKIEWICZ | ON FILE |
| ERYKA CRISTINA XAVIER DA SILVA | ON FILE |
| ERYKA GOSSELIN-PRESTON | ON FILE |
| ERYN AIELLO | ON FILE |
| ERYN ROCHELLE WILSON | ON FILE |
| ERYNN MICHAEL ROSE | ON FILE |
| ERYX ARMAND ABCEDE | ON FILE |
| ERZA HENRY | ON FILE |
| ERŽEBET MOMČILOV | ON FILE |
| ERZEN NATHALIE | ON FILE |
| Erzetic, Catherine | ON FILE |
| ERZHAN BEKTASOV | ON FILE |
| ERZO GARAY PONTE | ON FILE |
| ERZSEBET BERNARDNE MERESZ | ON FILE |
| ERZSEBET FAZEKASNE TOTH DR | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ERZSÉBET MAGDOLNA DARAGÓNÉ BALOGH | ON FILE |
| ES KRUG - VAN HELLEMOND | ON FILE |
| ESA ABY | ON FILE |
| ESA ANTERO YLA-SOININMAKI | ON FILE |
| ESA MAHMOOD | ON FILE |
| ESA TAKALA | ON FILE |
| ESA VASARA | ON FILE |
| ESAD DOGAN | ON FILE |
| ESAD OSMANI | ON FILE |
| ESAD RAMIC | ON FILE |
| ESAD RAMIC | ON FILE |
| ESAD SOFTIC | ON FILE |
| ESAFE HAVEA | ON FILE |
| ESAI HUERTAS | ON FILE |
| ESAI VELAZCO | ON FILE |
| ESAM RAHMAN | ON FILE |
| ESANU CLAUDIU | ON FILE |
| ESAOM MINING INC. | ON FILE |
| ESAT BOSTANCIOĞLU | ON FILE |
| ESAT HASANAJ | ON FILE |
| ESAT KAAN ALBAYRAK | ON FILE |
| ESAT KAAN ERBAHAR | ON FILE |
| ESATCAN APAK | ON FILE |
| ESAU CALDERON | ON FILE |
| ESAU LOPEZ | ON FILE |
| ESAU MARTIN | ON FILE |
| ESAU QUINTON PULOKA | ON FILE |
| ESAU VALDEZ | ON FILE |
| ESAYAS GEBRETEKLE | ON FILE |
| ESBEN BJERREGAARD | ON FILE |
| ESBEN HANSEN | ON FILE |
| ESBEN JENSEN | ON FILE |
| ESBEN ØST-JACOBSEN | ON FILE |
| ESBEN PEDERSEN | ON FILE |
| ESBEN PRIER ANDREASEN | ON FILE |
| ESBEN SCHEEL | ON FILE |
| Esben Thorving Bjerregaard | esbenb@gmail.com |
| ESBEN WIBERG | ON FILE |
| ESCA FALLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Escalante Domenech, Daniel | ON FILE |
| ESCALANTE ESCALANTE | ON FILE |
| ESCALANTE ESCALANTE | ON FILE |
| ESCALANTE ZUNILDA MERCEDES MERCEDES | ON FILE |
| ESCAPE VELOCITY VENTURES, LLC | ON FILE |
| Escavis Christopher Mickaël | ON FILE |
| ESCHER KENNY-RACEY | ON FILE |
| ESCHYLLE CEDRICK | ON FILE |
| ESCOBAR CATALINA ANTONIA ANTONIA | ON FILE |
| ESCOBEDO, EDITH | ON FILE |
| ESCOTO, MARTHA | ON FILE |
| ESDRAS BAPTISTE | ON FILE |
| ESDRAS DE SANTANA DANTAS | ON FILE |
| ESDRAS NAVARRO | ON FILE |
| ESDRAS NAVARRO | ON FILE |
| ESDRAS POLYNICE | ON FILE |
| ESE ESITE | ON FILE |
| ESE OGELEBOR | ON FILE |
| ESEKON EKUSI | ON FILE |
| ESENGUL CETIN | ON FILE |
| ESEQUIEL ALOS | ON FILE |
| ESEQUIEL ARRIAGA | ON FILE |
| ESER BIÇER | ON FILE |
| ESER GUNGOR | ON FILE |
| ESER YUNUS NUR | ON FILE |
| ESERCAN CAGLAR-BICER | ON FILE |
| ESEY WOLDEABZGHI | ON FILE |
| ESFANDIAR GHAZVINI | ON FILE |
| ESHAAN MEHTA | ON FILE |
| Eshaan S Mehta | eshaan.mehta@ttuhsc.edu |
| ESHAM MACAULEY | ON FILE |
| ESHAN BHANUKA | ON FILE |
| ESHAN LAMBA | ON FILE |
| ESHAN SHAFEEQ | ON FILE |
| ESHANEE HOFFMANN | ON FILE |
| ESHARA MONDAL | ON FILE |
| ESHARIE YAP LAZALA | ON FILE |
| ESHED OHNBAR | ON FILE |
| ESHTON THOMAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESHWAR NILAKANTAN | ON FILE |
| Eshwara C Misra | ON FILE |
| Eshwara C Misra | ON FILE |
| Eshwara chandra v s misra | vmisra06@gmail.com |
| ESHWARA MISRA | ON FILE |
| ESHWARSAI MARRE | ON FILE |
| ESIA RIVERA | ON FILE |
| ESIEOSA BRIAN OGBEIWI | ON FILE |
| esierra@duck.com | esierra@duck.com |
| ESIN AYIRTMAN | ON FILE |
| ESIN YARDIMCI | ON FILE |
| ESIQUIO URIBE | ON FILE |
| ESKIL NORMANN SÆTRE | ON FILE |
| ESKILD ARNTSEN | ON FILE |
| ESKO KOIVULA | ON FILE |
| ESL KIM | ON FILE |
| ESLAM ABDELLAH | ON FILE |
| ESLAM ELBOKL | ON FILE |
| ESLAM ELDAKRORY | ON FILE |
| ESLAM M ELSHERIF | ON FILE |
| ESLEM ALTUNISIK | ON FILE |
| ESLI AVILA | ON FILE |
| ESLI KOK | ON FILE |
| ESLI MARTHA | ON FILE |
| ESLIN GARCIA | ON FILE |
| ESLYN BOWEN-PAUL | ON FILE |
| ESLYN SHUTIE | ON FILE |
| ESMA BAYCAN HERZOG | ON FILE |
| ESMA BEGANOVIC | ON FILE |
| ESMA CEYLAN | ON FILE |
| ESMA ECE BALA | ON FILE |
| ESMA ERTAN | ON FILE |
| ESMA ERTAN | ON FILE |
| ESMA GÜNEŞ KAYA | ON FILE |
| ESMA HANDŽIU | ON FILE |
| ESMA HODZIC | ON FILE |
| ESMAEIL RAMHORMOZI | ON FILE |
| ESMAEIL NIKFEKR | ON FILE |
| Esmaeili, Kiarash | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESMAEL BENEVENUTO DE ASSIS | ON FILE |
| ESMAEL GHADESSY | ON FILE |
| ESMAEL MOURTAZA | ON FILE |
| ESMAT ALAM | ON FILE |
| ESMATULLAH NIAZY | ON FILE |
| ESME CHIN | ON FILE |
| ESMÉ JAMES | ON FILE |
| ESMEE GOUWSWAARD | ON FILE |
| ESMEE HEIJDEMAN | ON FILE |
| ESMER BAYAT | ON FILE |
| ESMERALDA LEAL | ON FILE |
| ESMERALDA RAMIREZ | ON FILE |
| ESMERALDA BETIANA | ON FILE |
| ESMERALDA BUCIO | ON FILE |
| ESMERALDA DIAZ | ON FILE |
| ESMERALDA DINORA BOGARIN | ON FILE |
| ESMERALDA FUENTES | ON FILE |
| ESMERALDA GAN | ON FILE |
| ESMERALDA GILL | ON FILE |
| ESMERALDA GUADALUPE BALCAZAR | ON FILE |
| ESMERALDA LLESHI-GENGOLLARI | ON FILE |
| ESMERALDA RAMIREZ | ON FILE |
| ESMERALDA RODRÍGUEZ | ON FILE |
| ESMERALDA SANTOS | ON FILE |
| ESMERALDA STAVRO | ON FILE |
| ESMERALDA VALDERRAMA | ON FILE |
| ESMERALDA VAN DIJK | ON FILE |
| ESMERALDA VELASCO PEREZ | ON FILE |
| ESMERSON MILLARES | ON FILE |
| ESMI ALCARAZ | ON FILE |
| ESMIRA HASANOVA | ON FILE |
| ESMOND CHAN | ON FILE |
| ESMOND CHUAH | ON FILE |
| ESMOND DOMINICK | ON FILE |
| ESMOND HWEE | ON FILE |
| ESMOND NG | ON FILE |
| ESMOND TOON | ON FILE |
| ESMOND TSANG | ON FILE |
| ESMOND YE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESMOND YEO | ON FILE |
| ESMONDE TAN | ON FILE |
| ESNARE JOSE MAUSSA PALOMINO | ON FILE |
| ESNEIDER MAZO | ON FILE |
| ESNEYDER CAICEDO | ON FILE |
| ESONGJK ONG | ON FILE |
| ESOSA GERMAN | ON FILE |
| Espada, Richard | ON FILE |
| Esparza Jr, Carlos | ON FILE |
| Esparza, Carlos | ON FILE |
| ESPEN BECHMANN | ON FILE |
| ESPEN ENGTROE | ON FILE |
| ESPEN EVJE | ON FILE |
| ESPEN FOLMO | ON FILE |
| ESPEN FOSSEN | ON FILE |
| ESPEN GJERDE | ON FILE |
| ESPEN HANSEN | ON FILE |
| ESPEN KAXRUD | ON FILE |
| ESPEN KITTELSEN | ON FILE |
| ESPEN KVELLAND | ON FILE |
| ESPEN LARSEN | ON FILE |
| ESPEN LIND | ON FILE |
| ESPEN NEKSTAD | ON FILE |
| ESPEN SIMONSEN | ON FILE |
| ESPEN SOUTE | ON FILE |
| ESPEN STØRKERSEN | ON FILE |
| ESPEN UHLEN JORSTAD | ON FILE |
| ESPEN VIK | ON FILE |
| ESPEN WATHNE IVERSEN | ON FILE |
| ESPENOSHA HUGHES | ON FILE |
| ESPER PIETS | ON FILE |
| ESPERANÇA MARREIROS | ON FILE |
| ESPERANZA NSUE | ON FILE |
| ESPERANZA SERRATO VALENCIA | ON FILE |
| ESPERANZA CABADA | ON FILE |
| ESPERANZA CABRERA | ON FILE |
| ESPERANZA MICHELLE MOURDOCH | ON FILE |
| ESPERANZA ROCA REY | ON FILE |
| ESPERANZA RODRIGUEZ MERCADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESPERANZA SALCIDO VALENZUELA | ON FILE |
| ESPERIA TONINI | ON FILE |
| ESPINOZA, LISA | ON FILE |
| ESPIRITA AROMIN | ON FILE |
| ESPRERANZA CALI | ON FILE |
| ESRA ASKAR SENOL | ON FILE |
| ESRA BAYRAKTAR | ON FILE |
| ESRA BODUR DAGCI | ON FILE |
| ESRA CANVAR | ON FILE |
| ESRA CATALBAS | ON FILE |
| ESRA DEMIRTAŞ | ON FILE |
| ESRA EKINCI | ON FILE |
| ESRA GUNES | ON FILE |
| ESRA İPEK | ON FILE |
| ESRA KARACAN | ON FILE |
| ESRA KISA | ON FILE |
| ESRA LAYIK | ON FILE |
| ESRA SIMSEK | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA TAS | ON FILE |
| ESRA YAGMUR | ON FILE |
| ESRAA ABOU-RADI | ON FILE |
| ESRAA ELMOWAFY | ON FILE |
| ESSA BAHMAN | ON FILE |
| ESSA TAMIM | ON FILE |
| ESSA ZOUGA | ON FILE |
| ESSAM AHMED | ON FILE |
| ESSAM ANDERSEN | ON FILE |
| ESSAM HAJJARIN | ON FILE |
| ESSAM RAZACK | ON FILE |
| ESSAN AKBARZADEH | ON FILE |
| ESSAYED SAFIEDINE | ON FILE |
| ESSENAM KAKPO | ON FILE |
| ESSENCE BARNES | ON FILE |
| ESSENCE BROWN | ON FILE |
| ESSENCE TILLORIOUS MUDD | ON FILE |
| Esser, Alexandre | ON FILE |
| ESSER, AUSTIN COLE | ON FILE |
| ESSERAJ CHRISTOPHE | ON FILE |
| ESSI RIIHIMAKI | ON FILE |
| ESSI SALAVATI | ON FILE |
| ESSIENNA VAN LELYVELD | ON FILE |
| ESSLAM MAHMOUD | ON FILE |
| ESSO ARSENE CHRIST EMMANUEL SIE | ON FILE |
| ESSOHANAM DIEUDONNE EDJADE-KULO | ON FILE |
| ESSOWEDEOU TCHALIM | ON FILE |
| ESSRA VISCHON | ON FILE |
| EST NORMALIS OÜ | ON FILE |
| ESTA JIANG I | ON FILE |
| ESTA LESSING | ON FILE |
| ESTABAN RODRIGUEZ FERNANDEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESTANISLAO ESCOBAR | ON FILE |
| ESTANISLAO FERNANDEZ COTO | ON FILE |
| ESTANISLAO GENES | ON FILE |
| ESTANLEY ESPOSO | ON FILE |
| ESTAQUE WILFRIED | ON FILE |
| ESTATE OF AARON WEAKS | ON FILE |
| ESTATE OF ALAN GUILLAUDEU | ON FILE |
| ESTATE OF ALEKSANDAR MANDIC | ON FILE |
| ESTATE OF ANDREW DAY | LILY.DEARDS@HRJFOREMANLAWS.CO.UK |
| ESTATE OF ANT PARKER | ON FILE |
| ESTATE OF AUSTIN FOSTER | ON FILE |
| ESTATE OF BRANDEN LENZ | ON FILE |
| ESTATE OF BRIAN LABLANC | ON FILE |
| ESTATE OF CHLOE CORDWELL | ON FILE |
| ESTATE OF DANIEL FEE | ON FILE |
| ESTATE OF DAVID VUONG | ON FILE |
| ESTATE OF DEAN SAGUROS | ON FILE |
| ESTATE OF DUNCAN LEMP | ON FILE |
| ESTATE OF EDDIE PRICE | ON FILE |
| ESTATE OF ERIC BASTOL | ON FILE |
| ESTATE OF FRANCISCO CAMARENA | ON FILE |
| ESTATE OF JAMES CALCAMUGGIO | ON FILE |
| ESTATE OF JOANN WRIGHT | ON FILE |
| ESTATE OF JOHANNES SCHOKKER | ON FILE |
| ESTATE OF JOHN KUSCHMIERZ | ON FILE |
| ESTATE OF JOHN MICHELL | ON FILE |
| ESTATE OF KATIE JUNRAKAN | ON FILE |
| ESTATE OF KENNETH NAISH | ON FILE |
| ESTATE OF KEVIN LESKOVEC | ON FILE |
| ESTATE OF KONSTANTIN YEVLANTYEV | ON FILE |
| ESTATE OF LACEY MANESS | ON FILE |
| ESTATE OF LANE DICKEY | ON FILE |
| ESTATE OF LARRY PEARCE | ON FILE |
| ESTATE OF LOGAN PROBST | ON FILE |
| ESTATE OF MARK FUCILE | SYDNEY@CASSADYLAWOFFICES.COM |
| ESTATE OF PABLO PATINO ECHEONDO | ON FILE |
| ESTATE OF RENE KIST | ON FILE |
| ESTATE OF RICARDO PEREZ DULZAIDES | ON FILE |
| ESTATE OF SAMUEL ROBERTS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESTATE OF STANLEY KARNIK | AROBY@BURTBLEE.COM |
| ESTATE OF STEVEN HALES | ON FILE |
| ESTATE OF SUSHAAN MAROLI | ON FILE |
| ESTATE OF WILLIAM JONES | ON FILE |
| ESTAYVENIA FRANKLIN | ON FILE |
| ESTE ESPANIOLI | ON FILE |
| ESTE HEYNS | ON FILE |
| ESTEBAN FRANCO | ON FILE |
| ESTEBAN GALETTI | ON FILE |
| ESTEBAN GARCIA | ON FILE |
| ESTEBAN GRIN BONOMO | ON FILE |
| ESTEBAN PENA | ON FILE |
| ESTEBAN SAAVEDRA | ON FILE |
| ESTEBAN SANZ | ON FILE |
| ESTEBAN TAN | ON FILE |
| ESTEBAN ZAMBRANO MENDEZ | ON FILE |
| ESTEBAN ACEVEDO | ON FILE |
| ESTEBAN ACEVEDO | ON FILE |
| ESTEBAN ACEVEDO ORTEGA | ON FILE |
| ESTEBAN AGUIAR | ON FILE |
| ESTEBAN ALVA COLETTI | ON FILE |
| ESTEBAN ALVAREZ | ON FILE |
| ESTEBAN ANDRES ITURRA | ON FILE |
| ESTEBAN ANGLES | ON FILE |
| ESTEBAN ARREOLA | ON FILE |
| ESTEBAN AVAYU | ON FILE |
| ESTEBAN BALDI | ON FILE |
| ESTEBAN BARDOLET POMAR | ON FILE |
| ESTEBAN BARREIRO | ON FILE |
| ESTEBAN BEDOYA VELEZ | ON FILE |
| ESTEBAN BERUTI | ON FILE |
| ESTEBAN BLASI | ON FILE |
| ESTEBAN BRANDT | ON FILE |
| ESTEBAN BRAVO | ON FILE |
| ESTEBAN CABANILLAS | ON FILE |
| Esteban Cabanillas | ejcabanillas@hotmail.com |
| ESTEBAN CABEZAS DIAZ | ON FILE |
| ESTEBAN CAMBRONERO SABA | ON FILE |
| ESTEBAN CAMPOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESTEBAN CANSECO | ON FILE |
| ESTEBAN CARACCIOLO | ON FILE |
| Esteban Castillo | ON FILE |
| ESTEBAN CILIBERTI | ON FILE |
| ESTEBAN CORPUS-CIPRES | ON FILE |
| ESTEBAN CORRALES | ON FILE |
| ESTEBAN CORSI | ON FILE |
| ESTEBAN CRUZ | ON FILE |
| ESTEBAN CRUZ TRUJILLO | ON FILE |
| ESTEBAN CUCIT | ON FILE |
| ESTEBAN DEPALMA | ON FILE |
| ESTEBAN DIAZ | ON FILE |
| ESTEBAN DIAZ CARABALLO | ON FILE |
| ESTEBAN DÖLL | ON FILE |
| ESTEBAN DRAILY | ON FILE |
| ESTEBAN EMMANUEL COPA AVELLANEDA | ON FILE |
| ESTEBAN FERNANDEZ | ON FILE |
| ESTEBAN FERNANDEZ | ON FILE |
| ESTEBAN FIGUEROA | ON FILE |
| ESTEBAN FLORES ARRONIZ | ON FILE |
| ESTEBAN FLORES GUTIÉRREZ | ON FILE |
| ESTEBAN G VEGA | ON FILE |
| ESTEBAN GABRIEL OLSZANIECKI | ON FILE |
| ESTEBAN GANDALF ERWAN HAUSER | ON FILE |
| ESTEBAN GONZALES | ON FILE |
| ESTEBAN GONZALEZ | ON FILE |
| ESTEBAN GRANADOS | ON FILE |
| ESTEBAN GRIJALVA ORQUERA | ON FILE |
| ESTEBAN GUILLEN CABRERA | ON FILE |
| ESTEBAN GUZMAN SALGADO | ON FILE |
| ESTEBAN HAGEN | ON FILE |
| ESTEBAN HENNRICH | ON FILE |
| ESTEBAN HIDALGO | ON FILE |
| ESTEBAN HO | ON FILE |
| ESTEBAN HOYOS | ON FILE |
| ESTEBAN HUGO BLATTER | ON FILE |
| ESTEBAN IGNACIO PAREDES AULESTIA | ON FILE |
| ESTEBAN ILLOBRE | ON FILE |
| ESTEBAN JACOBS VAN GOETHEM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESTEBAN JAMIL AYALA ARROYO | ON FILE |
| ESTEBAN JAVIER STRUVE TAGUARUCO | ON FILE |
| ESTEBAN KOYAOGHLANIAN | ON FILE |
| ESTEBAN KUTZWOR | ON FILE |
| ESTEBAN LACUNZA | ON FILE |
| ESTEBAN LAVEZZO | ON FILE |
| ESTEBAN LEMUS-GUIZA | ON FILE |
| ESTEBAN LESCANO | ON FILE |
| ESTEBAN LESCANO | ON FILE |
| ESTEBAN LOMELI | ON FILE |
| ESTEBAN LONA FREGOSO | ON FILE |
| ESTEBAN LUNA | ON FILE |
| ESTEBAN MACIAS | ON FILE |
| ESTEBAN MARCONI | ON FILE |
| ESTEBAN MARIN | ON FILE |
| ESTEBAN MARTINEZ | ON FILE |
| ESTEBAN MARTINEZ | ON FILE |
| Esteban Martinez | estecabron78@gmail.com |
| ESTEBAN MENDOZA | ON FILE |
| ESTEBAN MITCHEL ZAMBRANO MENDEZ | ON FILE |
| ESTEBAN MORALES | ON FILE |
| ESTEBAN MORENO | ON FILE |
| ESTEBAN MUÑOZ | ON FILE |
| ESTEBAN NEGRI | ON FILE |
| ESTEBAN NICOLÁS GONZALEZ | ON FILE |
| ESTEBAN NICOLAS YANCHAPAXI JACHO | ON FILE |
| ESTEBAN OGAZÓN | ON FILE |
| ESTEBAN OGDEN | ON FILE |
| ESTEBAN OPATRIL | ON FILE |
| ESTEBAN OSCAR SCABUZZO | ON FILE |
| ESTEBAN PADILLA | ON FILE |
| ESTEBAN PALACIO | ON FILE |
| ESTEBAN PEREZ CARTEA | ON FILE |
| ESTÉBAN PEREZ JR | ON FILE |
| ESTEBAN PINARDI | ON FILE |
| ESTEBAN PREZAS GARCES | ON FILE |
| ESTEBAN PUJOL | ON FILE |
| ESTEBAN QUEZADA | ON FILE |
| ESTEBAN QUINTANA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESTEBAN QUINTANA | ON FILE |
| ESTEBAN RAMIREZ | ON FILE |
| ESTEBAN RAMOS VILLARREAL | ON FILE |
| ESTEBAN REVILLA | ON FILE |
| ESTEBAN RIVIERE | ON FILE |
| ESTEBAN RODRIGUEZ | ON FILE |
| ESTEBAN RODRIGUEZ | ON FILE |
| ESTEBAN RODRIGUEZ | ON FILE |
| ESTEBAN RODRIGUEZ-HEFTY | ON FILE |
| ESTEBAN ROLLS | ON FILE |
| ESTEBAN ROMERA | ON FILE |
| ESTEBAN ROMERO | ON FILE |
| ESTEBAN ROMERO MORALES | ON FILE |
| ESTEBAN RUIZ | ON FILE |
| ESTEBAN SALAS | ON FILE |
| ESTEBAN SAMUEL ARANCIBIA | ON FILE |
| ESTEBAN SANCHEZ | ON FILE |
| ESTEBAN SANCHIS | ON FILE |
| ESTEBAN SARMIENTO | ON FILE |
| ESTEBAN SILVA | ON FILE |
| ESTEBAN SOLANO | ON FILE |
| ESTEBAN TATIS LOZANO | ON FILE |
| ESTEBAN TISSERA | ON FILE |
| ESTEBAN VACCARO | ON FILE |
| ESTEBAN VALENCIA | ON FILE |
| ESTEBAN VARGAS AGUERO | ON FILE |
| ESTEBAN VAZQUEZ DE LUCA | ON FILE |
| ESTEBAN VELA | ON FILE |
| ESTEBAN VELEZ | ON FILE |
| ESTEBAN VICENTE INSAURRALDE | ON FILE |
| ESTEBAN VILLAVERDE | ON FILE |
| ESTEBAN VORBECK | ON FILE |
| ESTEBAN ZAKROISKI | ON FILE |
| ESTEBAN ZAMBRANA | ON FILE |
| ESTEE RENSBURG | ON FILE |
| ESTEFA PASTOR | ON FILE |
| ESTEFAN NAVARRO | ON FILE |
| ESTEFAN TOVAR | ON FILE |
| ESTEFANI BERMUDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESTEFANI OLVERA | ON FILE |
| ESTEFANI SEGOVIA DURÁN | ON FILE |
| ESTEFANÍA  MONTAGNA | ON FILE |
| ESTEFANIA BARBOZA | ON FILE |
| ESTEFANIA BLANCO | ON FILE |
| ESTEFANÍA CASTRO | ON FILE |
| ESTEFANIA CHIMOY RIVAS | ON FILE |
| ESTEFANIA DE ARMERO LOPEZ | ON FILE |
| ESTEFANIA DOMINGUEZ | ON FILE |
| ESTEFANIA FLAMINI | ON FILE |
| ESTEFANIA FLORES | ON FILE |
| ESTEFANIA LAMAS | ON FILE |
| ESTEFANIA LUCRECIA OJEDA | ON FILE |
| ESTEFANIA MARTINEZ VALERA | ON FILE |
| ESTEFANIA MATA | ON FILE |
| ESTEFANIA MATTERI | ON FILE |
| ESTEFANIA MUÑOZ | ON FILE |
| ESTEFANÍA OROZCO | ON FILE |
| ESTEFANIA PEREDA PEDROUZO | ON FILE |
| ESTEFANIA REY | ON FILE |
| ESTEFANIA SENA | ON FILE |
| ESTEFANIA SOLEDAD GOMEZ | ON FILE |
| ESTEFANIA TAMAYO CIFUENTES | ON FILE |
| ESTEFANIA TASIES | ON FILE |
| ESTEFANIA VASQUEZ | ON FILE |
| ESTEFANNY MEDINA VILCHEZ | ON FILE |
| ESTEFANO DEBERNARDI BUZETA | ON FILE |
| ESTEFANO EMILIO ISAIAS | ON FILE |
| ESTEFANO GOMEZ | ON FILE |
| ESTEFANO PARK | ON FILE |
| ESTEFANY CADAVID MEDIN | ON FILE |
| ESTEFANY FUENTES | ON FILE |
| ESTEFANY GIRALDO VÉLEZ | ON FILE |
| ESTEFFANIA SCARLETTE CHAVEZ GUTIERREZ | ON FILE |
| ESTEFIEN ROMPAS | ON FILE |
| ESTEL  ÉLOI | ON FILE |
| ESTEL GARCIA | ON FILE |
| ESTEL WAGNER | ON FILE |
| ESTELA  CORVERA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESTELA MALDONADO | ON FILE |
| ESTELA BAIRAC | ON FILE |
| ESTELA CERVANTES | ON FILE |
| ESTELA ESTRADA ARELLANO | ON FILE |
| ESTELA FRAGOSO | ON FILE |
| ESTELA GOMEZ | ON FILE |
| ESTELA GONZALEZ OLGUIN | ON FILE |
| ESTELA LÓPEZ | ON FILE |
| ESTELA MARIA DEZI | ON FILE |
| ESTELA RAMOS CHAVEZ | ON FILE |
| ESTELA SERRANO RIOS | ON FILE |
| ESTELA SUAREZ | ON FILE |
| Estela Tarnate | ON FILE |
| ESTELA TARNATE | ON FILE |
| ESTELA ZAMBELLI | ON FILE |
| ESTELECIA MORRIS | ON FILE |
| ESTELITA ADVINCULA SANCHEZ | ON FILE |
| ESTELITA BULAONG | ON FILE |
| ESTELLA JONES | ON FILE |
| ESTELLA DIMITRIJEVIC | ON FILE |
| ESTELLA LIM | ON FILE |
| ESTELLE ARNAUD | ON FILE |
| ESTELLE BENACCHIO | ON FILE |
| ESTELLE CECILE ELSA PEYROLO | ON FILE |
| ESTELLE COUGHLAN | ON FILE |
| ESTELLE GATTLEN | ON FILE |
| ESTELLE LEFEBVRE | ON FILE |
| ESTELLE LEGROS | ON FILE |
| ESTELLE LOIR | ON FILE |
| ESTELLE LY | ON FILE |
| ESTELLE PURCELL | ON FILE |
| ESTELLE SCHMITT | ON FILE |
| ESTELLE SCHOONBROODT | ON FILE |
| ESTELLE STANBOROUGH | ON FILE |
| ESTEPHANIE VALDEZ | ON FILE |
| ESTEPHANY VALLECILLO | ON FILE |
| ESTER AJALLA | ON FILE |
| ESTER AJALLA | ON FILE |
| ESTER ANNA AKAWA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESTER APRILIANA | ON FILE |
| Ester Apriliana | storyinapril@gmail.com |
| ESTER ESPINOZA | ON FILE |
| ESTER FERRA DE CALHAU FERREIRA | ON FILE |
| ESTER FOTI | ON FILE |
| ESTER FRIEDLAENDEROVA | ON FILE |
| ESTER GRACE FREEMAN | ON FILE |
| ESTER GUERRERO | ON FILE |
| ESTER LIN | ON FILE |
| ESTER LUTGENS | ON FILE |
| Ester Mauro | ON FILE |
| ESTER MAURO | ON FILE |
| ESTER MIDOLO | ON FILE |
| ESTER MILANO | ON FILE |
| ESTER OLDFIELD | ON FILE |
| ESTER OZKAR | ON FILE |
| ESTER PELOSOF | ON FILE |
| ESTER SCANO | ON FILE |
| ESTER VARISCO | ON FILE |
| ESTER WASSENBERG | ON FILE |
| ESTERA STANTE | ON FILE |
| ESTERA WALCZAK | ON FILE |
| ESTERINA NUTRICATI | ON FILE |
| ESTERLYN JEAN PIERRE | ON FILE |
| ESTEVAN CANTU | ON FILE |
| ESTEVAN DURAN | ON FILE |
| ESTEVAN GASTELUM | ON FILE |
| ESTEVAN GONZALEZ | ON FILE |
| ESTEVAN MANRIQUEZ | ON FILE |
| ESTEVAN MARTINEZ | ON FILE |
| ESTEVAN PENA | ON FILE |
| ESTEVAN ROBERT | ON FILE |
| ESTEVAN ROMERO Y MARTINEZ | ON FILE |
| ESTEVAN SANCHEZ | ON FILE |
| ESTEVAN VALDES | ON FILE |
| ESTEVAN VALENZUELA AGULLÓ | ON FILE |
| ESTEVAO  DA SILVA | ON FILE |
| ESTEVAO GABRIEL ROCHA | ON FILE |
| ESTEVE MASSEGUR TARRAGÓ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESTEVE MASSEGUR TORRALBA | ON FILE |
| ESTEVE RAMIREZ BOFILL | ON FILE |
| ESTEVE REYES | ON FILE |
| ESTHEFANY GAVIDIA | ON FILE |
| ESTHER BRUER | ON FILE |
| ESTHER FELICIÉS | ON FILE |
| ESTHER LEE | ON FILE |
| ESTHER LLANES VALENZUELA | ON FILE |
| ESTHER YANG | ON FILE |
| ESTHER ABIGAIL VILLARS | ON FILE |
| ESTHER ALTING | ON FILE |
| ESTHER ANTJE DUCAI | ON FILE |
| ESTHER B TOME | ON FILE |
| ESTHER BARTH | ON FILE |
| ESTHER BAUTISTA | ON FILE |
| ESTHER BELMAATI | ON FILE |
| ESTHER BOLA EFUNWOLE | ON FILE |
| ESTHER CANDELA | ON FILE |
| ESTHER CARRILLO | ON FILE |
| ESTHER CAULTON | ON FILE |
| ESTHER CHAN | ON FILE |
| ESTHER CHEW | ON FILE |
| ESTHER CHONG | ON FILE |
| ESTHER CHU | ON FILE |
| ESTHER CLINGAN | ON FILE |
| ESTHER COBARSI | ON FILE |
| ESTHER COLACI | ON FILE |
| ESTHER CORDUS | ON FILE |
| ESTHER CUTRI | ON FILE |
| ESTHER DE LA TORRE | ON FILE |
| ESTHER DEN HARTOG | ON FILE |
| ESTHER DEVAI | ON FILE |
| ESTHER DOEGLAS | ON FILE |
| ESTHER DU | ON FILE |
| ESTHER ELIZABETH | ON FILE |
| ESTHER ESE DANYO | ON FILE |
| ESTHER FONSECA GONZÁLEZ | ON FILE |
| ESTHER FUAH | ON FILE |
| ESTHER GALANT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESTHER GARAY | ON FILE |
| ESTHER GOH | ON FILE |
| ESTHER GOOSSENS | ON FILE |
| ESTHER GROENWOLD | ON FILE |
| ESTHER HANG | ON FILE |
| ESTHER HEIJNEN | ON FILE |
| ESTHER HERRERA | ON FILE |
| ESTHER HUI TIANG BAY | ON FILE |
| ESTHER JIEUN HWANG | ON FILE |
| ESTHER JOHANNA CREWS | ON FILE |
| ESTHER JOSEPH | ON FILE |
| ESTHER KENNEDY | ON FILE |
| ESTHER LANGENBACHER | ON FILE |
| ESTHER LEWIS | ON FILE |
| ESTHER LUI | ON FILE |
| ESTHER M NG | ON FILE |
| ESTHER MARIA RIVERO MORENO | ON FILE |
| ESTHER MARIELA LOPEZ BECERRA | ON FILE |
| ESTHER MARTÍN | ON FILE |
| ESTHER MCGEE JOYCE | ON FILE |
| ESTHER MIRNA LOBO | ON FILE |
| ESTHER MOLINA | ON FILE |
| ESTHER MONICAL | ON FILE |
| ESTHER MORTERO | ON FILE |
| ESTHER MURADO | ON FILE |
| ESTHER NAM | ON FILE |
| ESTHER NATIVIDAD CERVANTES SILVA | ON FILE |
| ESTHER NG | ON FILE |
| ESTHER NGOI | ON FILE |
| ESTHER NIJDAM | ON FILE |
| ESTHER NOYA PARDO | ON FILE |
| ESTHER NYAMEKYE SARPONG | ON FILE |
| ESTHER OGOR EDOCHIE | ON FILE |
| ESTHER ONAH | ON FILE |
| ESTHER OSIFO | ON FILE |
| ESTHER OSUNLAJA | ON FILE |
| ESTHER PALMER | ON FILE |
| ESTHER PELSER | ON FILE |
| ESTHER RAHARDJA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESTHER RIETHOVEN | ON FILE |
| Esther Rose Kennedy | ON FILE |
| ESTHER ROY | ON FILE |
| ESTHER SHAFOMBABI | ON FILE |
| ESTHER SIOW | ON FILE |
| ESTHER SMIGEL | ON FILE |
| ESTHER SNOEK | ON FILE |
| ESTHER SOOHYUN WOO | ON FILE |
| ESTHER SORRELL | ON FILE |
| ESTHER STEENVOORDEN | ON FILE |
| ESTHER STONELY | ON FILE |
| ESTHER SU | ON FILE |
| ESTHER SWEETING | ON FILE |
| ESTHER TAN | ON FILE |
| ESTHER TE CHIA YOUNG | ON FILE |
| ESTHER TLING | ON FILE |
| ESTHER TOTH | ON FILE |
| ESTHER UCHEOMA | ON FILE |
| ESTHER UDO | ON FILE |
| ESTHER VAN DER WEERDEN | ON FILE |
| ESTHER VAN KOERT | ON FILE |
| ESTHER VAN MEURS | ON FILE |
| ESTHER VENTURA | ON FILE |
| ESTHER VERMEIR | ON FILE |
| ESTHER VERWEIJ- DE JONG | ON FILE |
| ESTHER VILLA | ON FILE |
| ESTHER VROOM | ON FILE |
| ESTHER WAGENMAKERS | ON FILE |
| ESTHER WAKARINDI | ON FILE |
| ESTHER WAKIL | ON FILE |
| ESTHER WANGECHI | ON FILE |
| ESTHER WATANABE | ON FILE |
| ESTHER WEIDE-FAESSLER | ON FILE |
| ESTHER WETERING | ON FILE |
| ESTHER WEUSTHOF | ON FILE |
| ESTHER WIGET | ON FILE |
| ESTHER WING YING CHENG | ON FILE |
| ESTHER WONG | ON FILE |
| ESTHER WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESTHER WU | ON FILE |
| ESTHER ZHENG | ON FILE |
| ESTIAAN ROETS | ON FILE |
| ESTIDE JOSE | ON FILE |
| ESTIENNE COETZEE | ON FILE |
| ESTIPHEN JAVIER BATISTA NUÑEZ | ON FILE |
| ESTIVENS JEAN BAPTISTE | ON FILE |
| ESTR, LLC | ON FILE |
| ESTRADA, FERNANDO | ON FILE |
| ESTREF MUCI | ON FILE |
| ESTRELITA OKTAVIA | ON FILE |
| ESTRELLA BARANGAN | ON FILE |
| ESTRELLA ALVARADO | ON FILE |
| ESTRELLA BARROS | ON FILE |
| ESTRELLA BURBANO | ON FILE |
| ESTRELLA ESTRELLA | ON FILE |
| ESTRELLA ESTRELLA | ON FILE |
| ESTRELLA LA VIA | ON FILE |
| ESTRELLA MARIS MEDINA | ON FILE |
| ESTRELLA RUBIO | ON FILE |
| ESTRELLA SACAL | ON FILE |
| ESTRELLA SANTOS DE VARGAS | ON FILE |
| ESTRELLA TANTAY | ON FILE |
| ESTRELLITA COMIA | ON FILE |
| ESTRELLITA COMIA | ON FILE |
| ESTRELLITA PANALIGAN COMIA | ON FILE |
| ESTRINE ALEXIS | ON FILE |
| ESTUARDO HURTARTE | ON FILE |
| ESTUARDO CARAVANTES | ON FILE |
| ESTUARDO DAVID RAMON | ON FILE |
| ESTUARDO HURTARTE | ON FILE |
| ESTUARDO MANCILLA | ON FILE |
| ESTUARDO RENE HURTARTE GONZALEZ | ON FILE |
| ESTUARDO RENE HURTARTE GONZALEZ | ON FILE |
| ESTUARDO RENE HURTARTE GONZALEZ | ON FILE |
| ESWAR SAI KRISHNA | ON FILE |
| ESWARA SATYA PAVAN RAJESH PINAPALA | ON FILE |
| ESWIN BROUWER | ON FILE |
| ESZEKI, GIZELA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ESZEKI, ISTVAN | ON FILE |
| ESZTER  HORVATH | ON FILE |
| ESZTER DER | ON FILE |
| ESZTER DOSA | ON FILE |
| ESZTER FENTŐS | ON FILE |
| ESZTER FORIS | ON FILE |
| ESZTER GUBÁNYI | ON FILE |
| ESZTER KIRALY | ON FILE |
| ESZTER MOLNÁR | ON FILE |
| ESZTER MORRISON | ON FILE |
| ESZTER NAGY | ON FILE |
| ESZTER SRPNE PINTER | ON FILE |
| ESZTER SZOMBAT | ON FILE |
| ESZTER TELEKI | ON FILE |
| ESZTER TÓTH-HORGOSI | ON FILE |
| ETAI KALIMI | ON FILE |
| ETAMAR PRIZAMENT | ON FILE |
| ETCHIAN  KADIO YVES CONSTANT | ON FILE |
| ETCHUE AKETCHI | ON FILE |
| ETEH KODJO INNOCENT AGBODAN | ON FILE |
| ETEH TETE DJIFA ARNAUD | ON FILE |
| ETEL RUIZ | ON FILE |
| ETELKA NAGYPAL | ON FILE |
| ETELKA TARAS | ON FILE |
| ETELKA ZSILINÁNÉ SZAKÁCS | ON FILE |
| ETELVINA DE CARVALHO | ON FILE |
| ETELVINA VARGAS RIZO | ON FILE |
| ETEM SÖKMEN | ON FILE |
| ETENGENENG OROCK | ON FILE |
| ETERI KHIKHALASHVILI | ON FILE |
| ETERI MELKADZE | ON FILE |
| ETESIN ESSIEN | ON FILE |
| ETHAN  BATT | ON FILE |
| ETHAN  CHAVEZ | ON FILE |
| ETHAN  COMEE | ON FILE |
| ETHAN  ENRIQUEZ | ON FILE |
| ETHAN  JOHN | ON FILE |
| ETHAN  JUDAY | ON FILE |
| ETHAN  KNIGHT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETHAN LEONE | ON FILE |
| ETHAN LEWIS | ON FILE |
| ETHAN MACHRY | ON FILE |
| ETHAN MANZA | ON FILE |
| ETHAN PETERSON | ON FILE |
| ETHAN SELLS | ON FILE |
| ETHAN WINGATE | ON FILE |
| ETHAN A BRIDSON | ON FILE |
| ETHAN AKIL RAJPUT | ON FILE |
| ETHAN ALEXANDER MYLES BUSBY | ON FILE |
| ETHAN ALGRA | ON FILE |
| ETHAN ALTMAYER | ON FILE |
| ETHAN AMARAL | ON FILE |
| ETHAN AMOHIA | ON FILE |
| ETHAN ANDAYA | ON FILE |
| ETHAN ANDERSON | ON FILE |
| ETHAN ANDERSON | ON FILE |
| ETHAN ANDERSON | ON FILE |
| ETHAN AQUILINA | ON FILE |
| ETHAN ARMSTRONG | ON FILE |
| ETHAN AU | ON FILE |
| ETHAN AUCH | ON FILE |
| ETHAN BAGDASARIAN | ON FILE |
| ETHAN BALDWIN | ON FILE |
| ETHAN BARAILY | ON FILE |
| ETHAN BAYLISS | ON FILE |
| ETHAN BECKLER | ON FILE |
| ETHAN BELL | ON FILE |
| ETHAN BELL | ON FILE |
| ETHAN BELTUS | ON FILE |
| ETHAN BENNETT | ON FILE |
| ETHAN BENNETT | ON FILE |
| ETHAN BENSTED | ON FILE |
| ETHAN BILLARD DOOLEY | ON FILE |
| ETHAN BLACKWELDER | ON FILE |
| ETHAN BLOCH | ON FILE |
| ETHAN BLOCK | ON FILE |
| ETHAN BLONDER | ON FILE |
| ETHAN BLUM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETHAN BOND | ON FILE |
| ETHAN BOOLKAH | ON FILE |
| ETHAN BOWATER | ON FILE |
| ETHAN BOWLES | ON FILE |
| ETHAN BRANDT | ON FILE |
| ETHAN BRANNIGAN | ON FILE |
| ETHAN BROCAS | ON FILE |
| ETHAN BROWN | ON FILE |
| ETHAN BULL | ON FILE |
| ETHAN BULTHOUSE | ON FILE |
| ETHAN BURKE | ON FILE |
| ETHAN CAHN | ON FILE |
| ETHAN CALEB BONDS | ON FILE |
| ETHAN CAMERON | ON FILE |
| ETHAN CANNON | ON FILE |
| ETHAN CARROLL | ON FILE |
| ETHAN CARUANA | ON FILE |
| ETHAN CASE | ON FILE |
| ETHAN CAVINESS | ON FILE |
| ETHAN CAYLOR | ON FILE |
| ETHAN CELIO | ON FILE |
| ETHAN CEREN | ON FILE |
| ETHAN CHAD ALEXANDER | ON FILE |
| ETHAN CHARLES TAYLOR | ON FILE |
| ETHAN CHAU | ON FILE |
| ETHAN CHILTON | ON FILE |
| ETHAN CHRISTOPHER WILLIAMS | ON FILE |
| ETHAN CHRISTOPHERBRIAN KERSAT | ON FILE |
| ETHAN CHRISWELL | ON FILE |
| ETHAN CHU | ON FILE |
| ETHAN CLARKE | ON FILE |
| ETHAN COCHRAN | ON FILE |
| ETHAN COHEN | ON FILE |
| ETHAN COHEN | ON FILE |
| ETHAN COHEN | ON FILE |
| Ethan Cohen | ethanmoshecohen@gmail.com |
| ETHAN COLE | ON FILE |
| ETHAN COLE SLAY | ON FILE |
| ETHAN COLLINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETHAN CONERLY | ON FILE |
| ETHAN COOMBE | ON FILE |
| ETHAN CORDELL | ON FILE |
| ETHAN CORDERO | ON FILE |
| ETHAN COX | ON FILE |
| ETHAN CRAWFORD | ON FILE |
| ETHAN DANCEY | ON FILE |
| ETHAN DANCEY | ON FILE |
| ETHAN DAVID SOLTIS | ON FILE |
| ETHAN DAVIS | ON FILE |
| ETHAN DEGUZMAN | ON FILE |
| ETHAN DEIBERT | ON FILE |
| ETHAN DEVEER REILLY | ON FILE |
| ETHAN DEVENPORT | ON FILE |
| ETHAN DIAZ | ON FILE |
| ETHAN DOHERTY | ON FILE |
| ETHAN DONALD RUSSELL | ON FILE |
| ETHAN DONG | ON FILE |
| ETHAN DORESTIN | ON FILE |
| ETHAN DOUGLAS JOSLIN | ON FILE |
| ETHAN DOYLE SYKES | ON FILE |
| ETHAN DRAPAC | ON FILE |
| ETHAN DRUMMOND REY | ON FILE |
| ETHAN DUNG | ON FILE |
| ETHAN EADES | ON FILE |
| ETHAN EDWARDS | ON FILE |
| ETHAN ELIAS | ON FILE |
| ETHAN ELLIOTT | ON FILE |
| ETHAN ERON | ON FILE |
| ETHAN ESTEP | ON FILE |
| ETHAN ETHAN | ON FILE |
| ETHAN ETHERIDGE | ON FILE |
| ETHAN EVANS | ON FILE |
| ETHAN FERRER | ON FILE |
| ETHAN FIFE | ON FILE |
| ETHAN FINCHAM | ON FILE |
| ETHAN FINKELSTEIN | ON FILE |
| ETHAN FISHER | ON FILE |
| ETHAN FLAKE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Ethan Flath | ON FILE |
| ETHAN FRANCAIS | ON FILE |
| ETHAN FREIJE | ON FILE |
| ETHAN FREUND | ON FILE |
| Ethan Freund | ethanfreund@gmail.com |
| ETHAN FREW | ON FILE |
| ETHAN GABRIEL FISK | ON FILE |
| ETHAN GARET KAP | ON FILE |
| ETHAN GARY | ON FILE |
| ETHAN GEER | ON FILE |
| Ethan Geer | egeer2@gmail.com |
| ETHAN GERRITS | ON FILE |
| ETHAN GIBSON | ON FILE |
| ETHAN GIBSON | ON FILE |
| ETHAN GODDARD | ON FILE |
| ETHAN GREEN | ON FILE |
| ETHAN GRIFFEE | ON FILE |
| ETHAN GROGAN | ON FILE |
| ETHAN GRUSH | ON FILE |
| ETHAN GUMARANG | ON FILE |
| ETHAN GUMARANG | ON FILE |
| ETHAN GUTIERREZ | ON FILE |
| ETHAN H TSAI | ON FILE |
| ETHAN HALL | ON FILE |
| ETHAN HALVORSEN | ON FILE |
| ETHAN HAN | ON FILE |
| Ethan Han | hanethan34@gmail.com |
| ETHAN HARDY THOMAS | ON FILE |
| ETHAN HARRIS | ON FILE |
| ETHAN HARRIS | ON FILE |
| ETHAN HARRISON | ON FILE |
| ETHAN HAUFF | ON FILE |
| ETHAN HAYES | ON FILE |
| ETHAN HEPWORTH | ON FILE |
| ETHAN HERMAN | ON FILE |
| ETHAN HOLOCH | ON FILE |
| ETHAN HOLROYD | ON FILE |
| ETHAN HOWARD | ON FILE |
| ETHAN HOWELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETHAN HUBCHIK | ON FILE |
| ETHAN HUNGARTER | ON FILE |
| ETHAN ILIAS ABEL BISGAMBIGLIA | ON FILE |
| ETHAN ISAIAH ARAQUEL | ON FILE |
| ETHAN J PALMA | ON FILE |
| ETHAN JACKSON | ON FILE |
| ETHAN JACKSON | ON FILE |
| ETHAN JACOB NOAH TOEWS | ON FILE |
| ETHAN JACOBSON | ON FILE |
| ETHAN JAHNKE | ON FILE |
| ETHAN JEFFERY-LIU | ON FILE |
| ETHAN JENKINS | ON FILE |
| ETHAN JOHNS | ON FILE |
| ETHAN JOHNSON | ON FILE |
| ETHAN JOHNSON | ON FILE |
| ETHAN JOHNSONG | ON FILE |
| ETHAN JOHNSTON | ON FILE |
| ETHAN JOLLY | ON FILE |
| ETHAN JON HIMALALOAN NOBLESALA | ON FILE |
| ETHAN JONES | ON FILE |
| ETHAN JONES | ON FILE |
| ETHAN JULIEN | ON FILE |
| ETHAN KATZ | ON FILE |
| ETHAN KATZ | ON FILE |
| ETHAN KAUFMANN | ON FILE |
| ETHAN KENNEDY | ON FILE |
| ETHAN KHALILIAN | ON FILE |
| ETHAN KIKUCHI | ON FILE |
| ETHAN KING | ON FILE |
| ETHAN KIRKLAND | ON FILE |
| ETHAN KIRSCH | ON FILE |
| ETHAN KJESBO | ON FILE |
| ETHAN KNAPP | ON FILE |
| ETHAN KOH | ON FILE |
| ETHAN KRAMER | ON FILE |
| ETHAN KRAMER | ON FILE |
| ETHAN KWAN | ON FILE |
| ETHAN LAFFAN | ON FILE |
| ETHAN LAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETHAN LARSEN | ON FILE |
| ETHAN LASH | ON FILE |
| ETHAN LAU | ON FILE |
| ETHAN LE | ON FILE |
| ETHAN LE | ON FILE |
| ETHAN LEARY | ON FILE |
| Ethan Leatherbarrow | ON FILE |
| ETHAN LEE | ON FILE |
| ETHAN LEE | ON FILE |
| ETHAN LEE | ON FILE |
| ETHAN LIM | ON FILE |
| ETHAN LINEBERG | ON FILE |
| ETHAN LISS | ON FILE |
| ETHAN LIU | ON FILE |
| ETHAN LIZOTTE | ON FILE |
| ETHAN LOBDELL | ON FILE |
| ETHAN LOOSBROCK | ON FILE |
| ETHAN LUDOVIC JAMES LAVENAIRE | ON FILE |
| ETHAN LUM | ON FILE |
| ETHAN LYNETTE | ON FILE |
| ETHAN MAAS | ON FILE |
| ETHAN MACAULEY | ON FILE |
| ETHAN MACKAY | ON FILE |
| ETHAN MAESE | ON FILE |
| ETHAN MAGLOUGHLIN | ON FILE |
| ETHAN MAGNUSON | ON FILE |
| ETHAN MAI | ON FILE |
| ETHAN MALONE | ON FILE |
| ETHAN MANDEL | ON FILE |
| ETHAN MARKS | ON FILE |
| ETHAN MARRELL | ON FILE |
| ETHAN MARSH | ON FILE |
| ETHAN MARTIN | ON FILE |
| ETHAN MARTINEZ | ON FILE |
| ETHAN MASON | ON FILE |
| ETHAN MAURICE | ON FILE |
| ETHAN MAUTERER | ON FILE |
| ETHAN MCDOWALL | ON FILE |
| ETHAN MCGEARY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETHAN MCKENNA | ON FILE |
| ETHAN MCLAREN | ON FILE |
| ETHAN MCVICAR | ON FILE |
| ETHAN MENKIN | ON FILE |
| ETHAN MEYERS | ON FILE |
| ETHAN MICHAEL BOWERS | ON FILE |
| ETHAN MICHAEL NOAH | ON FILE |
| ETHAN MICHAELS | ON FILE |
| ETHAN MIDDLETON | ON FILE |
| ETHAN MILES | ON FILE |
| ETHAN MILLER | ON FILE |
| ETHAN MILLER | ON FILE |
| ETHAN MOHNS | ON FILE |
| ETHAN MORRIS CARNEY | ON FILE |
| ETHAN MOYER | ON FILE |
| ETHAN MUDAVANHU | ON FILE |
| ETHAN MUNSILL | ON FILE |
| ETHAN MURRAY | ON FILE |
| ETHAN MUSSER | ON FILE |
| ETHAN NEAL | ON FILE |
| ETHAN NELSON | ON FILE |
| ETHAN NIGHTINGALE | ON FILE |
| ETHAN NIGSCH | ON FILE |
| ETHAN NORBERG | ON FILE |
| ETHAN NORBY | ON FILE |
| ETHAN O’GRADY | ON FILE |
| ETHAN OAKES | ON FILE |
| Ethan Oakes | ethanoakes16@gmail.com |
| ETHAN OAKLEY | ON FILE |
| ETHAN OATMAN | ON FILE |
| ETHAN O'GRADY | ON FILE |
| ETHAN OKSEN | ON FILE |
| ETHAN OLSON | ON FILE |
| ETHAN ONG | ON FILE |
| ETHAN OPPITZ | ON FILE |
| ETHAN PARKER | ON FILE |
| ETHAN PARRIS | ON FILE |
| ETHAN PATTERSON | ON FILE |
| ETHAN PELLMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETHAN PEMBERTON | ON FILE |
| ETHAN PETER MOYLE | ON FILE |
| ETHAN PETERSOHN | ON FILE |
| ETHAN PETERSON | ON FILE |
| ETHAN PETERSON | ON FILE |
| ETHAN PETERSON | ON FILE |
| ETHAN PFEIFER | ON FILE |
| ETHAN PHAN | ON FILE |
| ETHAN PITCHER | ON FILE |
| ETHAN PLANK | ON FILE |
| ETHAN PLASKETT | ON FILE |
| ETHAN PLETCHER | ON FILE |
| ETHAN PLUMMER | ON FILE |
| ETHAN POSTEMSKI | ON FILE |
| ETHAN POWELL | ON FILE |
| ETHAN POWELL | ON FILE |
| ETHAN PREU | ON FILE |
| ETHAN PROCHNOW | ON FILE |
| ETHAN PUTNAM | ON FILE |
| ETHAN R CABRAL | ON FILE |
| Ethan Randall Maas | ethanmaas@gmail.com |
| ETHAN RANGAIYA | ON FILE |
| ETHAN RAY SAUCEDO | ON FILE |
| ETHAN REED | ON FILE |
| ETHAN REED | ON FILE |
| ETHAN REED | ON FILE |
| ETHAN RENFREW | ON FILE |
| ETHAN REYES | ON FILE |
| ETHAN RHYON | ON FILE |
| ETHAN RICHARDSON | ON FILE |
| ETHAN RICHTER | ON FILE |
| ETHAN RIMBEY | ON FILE |
| ETHAN RIVERA | ON FILE |
| ETHAN ROBINSON | ON FILE |
| ETHAN ROGERS | ON FILE |
| ETHAN RONOEL SALAZAR | ON FILE |
| ETHAN ROOTS | ON FILE |
| Ethan Roots | ethanroots@gmail.com |
| ETHAN ROPECKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETHAN RUBIN | ON FILE |
| Ethan Rubin | ethanfrubin@gmail.com |
| ETHAN RUSHTON | ON FILE |
| ETHAN RUSSELL | ON FILE |
| ETHAN RYAN | ON FILE |
| ETHAN SAMAREL | ON FILE |
| ETHAN SAMS | ON FILE |
| ETHAN SATCHER | ON FILE |
| ETHAN SAUCEDO | ON FILE |
| ETHAN SAYLOR | ON FILE |
| ETHAN SCHEXNIDER | ON FILE |
| ETHAN SCHULMAN | ON FILE |
| ETHAN SCHULTZ | ON FILE |
| ETHAN SCHUPAK | ON FILE |
| ETHAN SCHWALBE | ON FILE |
| ETHAN SCOTT | ON FILE |
| ETHAN SCOTT LAURENT | ON FILE |
| ETHAN SHAPIRO | ON FILE |
| ETHAN SHOIHET | ON FILE |
| ETHAN SHOOK | ON FILE |
| ETHAN SIMMONS | ON FILE |
| ETHAN SIMPSON | ON FILE |
| ETHAN SITTER | ON FILE |
| ETHAN SMITH | ON FILE |
| ETHAN SPAFFORD | ON FILE |
| ETHAN SPAULDING | ON FILE |
| ETHAN SPIELVOGEL | ON FILE |
| ETHAN ST ELLEN | ON FILE |
| ETHAN STANIFER | ON FILE |
| ETHAN STEGMAN | ON FILE |
| ETHAN STEVENSON | ON FILE |
| ETHAN STRATTON | ON FILE |
| ETHAN STUART STRUNK | ON FILE |
| ETHAN SWOPE | ON FILE |
| ETHAN SYKES | ON FILE |
| ETHAN SYLVESTER | ON FILE |
| ETHAN T ANDREWS | ON FILE |
| ETHAN TA | ON FILE |
| ETHAN TANIGUCHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETHAN TARRAN | ON FILE |
| ETHAN TAYLOR | ON FILE |
| ETHAN TAYLOR | ON FILE |
| ethan taylor | ON FILE |
| ETHAN TEO | ON FILE |
| ETHAN THIBAUDEAU | ON FILE |
| ETHAN THOMAS | ON FILE |
| ETHAN TIBBS | ON FILE |
| ETHAN TIFFEN | ON FILE |
| Ethan Toews | ethantoews@gmail.com |
| ETHAN TRACHTENBERG | ON FILE |
| ETHAN TROXELL | ON FILE |
| ETHAN TROY | ON FILE |
| ETHAN TSE | ON FILE |
| ETHAN TU | ON FILE |
| Ethan Tucker Fife | ON FILE |
| ETHAN UGUEN | ON FILE |
| ETHAN VALDEZ | ON FILE |
| ETHAN VANWRIGHT | ON FILE |
| ETHAN VASQUEZ | ON FILE |
| Ethan Villeneuve | ON FILE |
| ETHAN VILLENEUVE | ON FILE |
| ETHAN VIVIER | ON FILE |
| ETHAN WAINSCOTT | ON FILE |
| ETHAN WALLACE | ON FILE |
| ETHAN WALLISON | ON FILE |
| ETHAN WANG | ON FILE |
| ETHAN WEIRICK | ON FILE |
| ETHAN WENZEL | ON FILE |
| ETHAN WHITE | ON FILE |
| ETHAN WHITFIELD | ON FILE |
| ETHAN WILHELM | ON FILE |
| ETHAN WILKINS | ON FILE |
| ETHAN WILLHOUSE | ON FILE |
| ETHAN WILLIAMSON | ON FILE |
| ETHAN WILSON | ON FILE |
| ETHAN WILSON | ON FILE |
| ETHAN WITT | ON FILE |
| ETHAN WOODS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETHAN WOODS | ON FILE |
| ETHAN WOOLLETT | ON FILE |
| ETHAN WORTHINGTON | ON FILE |
| ETHAN WRIGHT | ON FILE |
| ETHAN YANG | ON FILE |
| ETHAN YEE | ON FILE |
| ETHAN YU | ON FILE |
| ETHAN ZALTA | ON FILE |
| ETHAN ZEEB | ON FILE |
| ETHAN ZHANG | ON FILE |
| ETHEL ALLISON-WOBIDIKE | ON FILE |
| ETHEL BAYANGOS | ON FILE |
| ETHEL CABRERA | ON FILE |
| ETHEL DIOQUINO | ON FILE |
| ETHEL EVANS | ON FILE |
| ETHEL GRACE TABIGUE | ON FILE |
| ETHEL HERRERA | ON FILE |
| ETHEL NARRA PANGAN | ON FILE |
| ETHEL PEREZ | ON FILE |
| ETHEL ROJAS | ON FILE |
| ETHEL SAULER | ON FILE |
| ETHEL WONG | ON FILE |
| ETHELBERT SAWIT | ON FILE |
| ETHELIND WALKER | ON FILE |
| ETHEM HATIL | ON FILE |
| ETHEMERAL LLC | ON FILE |
| ETHEN CAVANAUGH | ON FILE |
| ETHEN JORDAN | ON FILE |
| ETHEREDGE, GREYSON | ON FILE |
| ETHERIC LUJAN | ON FILE |
| ETHUP LLC | ON FILE |
| ETHYN KAYNE | ON FILE |
| ETI SELTZER | ON FILE |
| ETIANG BENON | ON FILE |
| ETIENNE CASTIN | ON FILE |
| ETIENNE DE VALMONT | ON FILE |
| ÉTIENNE HOARAU | ON FILE |
| ETIENNE ROSSAT | ON FILE |
| ETIENNE VENTURINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETIENNE AUBERT BONN | ON FILE |
| ETIENNE BATAILLON | ON FILE |
| ÉTIENNE BELLERIVE-BLAIS | ON FILE |
| ETIENNE BENASSI | ON FILE |
| ETIENNE BERNHARDT | ON FILE |
| ETIENNE BIDO | ON FILE |
| ETIENNE BLACHE | ON FILE |
| ETIENNE BLOQUERT | ON FILE |
| ETIENNE BOURQUE | ON FILE |
| ETIENNE BRODEAU | ON FILE |
| ETIENNE CARRERO | ON FILE |
| ETIENNE CHAVE | ON FILE |
| ETIENNE COLLET | ON FILE |
| ETIENNE COLLINEAU | ON FILE |
| ETIENNE COTE | ON FILE |
| ETIENNE COUTRIS | ON FILE |
| ETIENNE DAHER | ON FILE |
| ETIENNE DANNET | ON FILE |
| ETIENNE DARDENNE | ON FILE |
| ETIENNE DAVERSIN DUDLEY | ON FILE |
| ETIENNE DE LA BUSCAGNÉ | ON FILE |
| ETIENNE DE SOUZA | ON FILE |
| ETIENNE DECLERCK | ON FILE |
| ETIENNE DELISLE | ON FILE |
| ETIENNE DESBOIS | ON FILE |
| ETIENNE DIDIER | ON FILE |
| ETIENNE DION | ON FILE |
| ETIENNE DROUIN | ON FILE |
| ÉTIENNE DU BERGER | ON FILE |
| ETIENNE DU PLESSIS | ON FILE |
| ETIENNE DUCHESNE | ON FILE |
| ETIENNE DUFRESNE | ON FILE |
| ETIENNE FICHOT | ON FILE |
| ETIENNE GAGNON | ON FILE |
| ETIENNE GAGNON JUTEAU | ON FILE |
| ETIENNE GAUTIER | ON FILE |
| ETIENNE GUILLOT | ON FILE |
| ETIENNE HAWES | ON FILE |
| ETIENNE HOARAU DE LA SOURCE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETIENNE HURET | ON FILE |
| ETIENNE KONARZEWSKI | ON FILE |
| ETIENNE KUIKEN | ON FILE |
| ETIENNE LAMBERT | ON FILE |
| ETIENNE LAUTH | ON FILE |
| ETIENNE LAVIOLETTE | ON FILE |
| ETIENNE LEVERT | ON FILE |
| etienne levert | etienne.levert@usherbrooke.ca |
| ETIENNE LIEVRE | ON FILE |
| ETIENNE LINCK | ON FILE |
| ETIENNE LINGENHELD | ON FILE |
| ETIENNE MANEVAL | ON FILE |
| ETIENNE MARTEL | ON FILE |
| ÉTIENNE MARTEL | ON FILE |
| ETIENNE MASOZERA | ON FILE |
| ETIENNE MICHEL | ON FILE |
| ETIENNE MICHEL | ON FILE |
| ETIENNE MIMY | ON FILE |
| ETIENNE MOURET | ON FILE |
| ETIENNE O'NEILL | ON FILE |
| Etienne O'Neill | etienne.oneill@gmail.com |
| ETIENNE OTERO | ON FILE |
| ETIENNE P DOR | ON FILE |
| ETIENNE PAULOO | ON FILE |
| ETIENNE PELLEGRINI | ON FILE |
| ETIENNE PERRARD | ON FILE |
| ETIENNE PETIT | ON FILE |
| ETIENNE PLANTE | ON FILE |
| ETIENNE POULY | ON FILE |
| ETIENNE RAUBENHEIMER | ON FILE |
| ETIENNE RENAUD | ON FILE |
| ETIENNE RENE PIGEYRE | ON FILE |
| ETIENNE RIBOULOT | ON FILE |
| ETIENNE ROBERT | ON FILE |
| ETIENNE ROBERTSON | ON FILE |
| ETIENNE ROLLIN | ON FILE |
| ETIENNE ROUDEIX | ON FILE |
| ETIENNE ROVILLÉ | ON FILE |
| ETIENNE SALVANT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ETIENNE SCHIEFELBEIN | ON FILE |
| ETIENNE SCHULER | ON FILE |
| ETIENNE SIMON | ON FILE |
| ETIENNE SPAUWEN | ON FILE |
| ETIENNE STEPHEN | ON FILE |
| ETIENNE TAUWNAAR | ON FILE |
| ETIENNE TAWONG | ON FILE |
| ETIENNE THIERY | ON FILE |
| Etienne Thiery | i.am.etienne.thiery@gmail.com |
| ETIENNE TURLOTTE | ON FILE |
| ETIENNE VAN AS | ON FILE |
| ETIENNE VAN BRACHT | ON FILE |
| ETIENNE VAN NIEKERK | ON FILE |
| ETIENNE VAN RENSBURG | ON FILE |
| ETIENNE VAN TONDER | ON FILE |
| Etienne van Tonder | mricevan@gmail.com |
| ETIENNE VAN WYK | ON FILE |
| ETIENNE VIAUD-MURAT | ON FILE |
| ETIENNE VIGNEUX | ON FILE |
| ETIENNE ZAIA | ON FILE |
| ETIENNE ZIEGLER | ON FILE |
| ETIENNETTE ACEBRON | ON FILE |
| ETIENNIE DE LANGE | ON FILE |
| ETIM IBOK | ON FILE |
| ETIM MARK | ON FILE |
| ETIM MFON | ON FILE |
| ETIM AKANP | ON FILE |
| ETIM AKPA | ON FILE |
| ETIM AKPAN | ON FILE |
| ETIM AKPAN | ON FILE |
| ETIM ETIM | ON FILE |
| ETIM ETIM | ON FILE |
| ETIM UBONG | ON FILE |
| ETIMA AKPAN | ON FILE |
| ETIMBUK INYANG | ON FILE |
| ETIME AKANK | ON FILE |
| ETIMS AKPA | ON FILE |
| ETINOSA IYEKEKPOLOR OBASEKI | ON FILE |
| ETKIN, PAUL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Etkin, Vladimir | ON FILE |
| ETOH CHUKWUDI SAVIOUR | ON FILE |
| ETOIY LAM | ON FILE |
| ETORO | ON FILE |
| eToro | eladla@etoro.com |
| ETORO JOHNSON IME | ON FILE |
| ETOY RIDGNAL | ON FILE |
| ETSE MATHEOS AMOUZOU | ON FILE |
| ETTIE MIKITA | ON FILE |
| ETTIENNE BEZUIDENHOUT | ON FILE |
| ETTIONNE ECKHARDT | ON FILE |
| ETTORE BELLÒ | ON FILE |
| ETTORE CELLIE | ON FILE |
| ETTORE CICERONE | ON FILE |
| ETTORE DEL BUONO | ON FILE |
| ETTORE DENTI | ON FILE |
| ETTORE FRANCESCHETTO | ON FILE |
| ETTORE GIUDICE | ON FILE |
| ETTORE LENTINI | ON FILE |
| ETTORE LORENZI | ON FILE |
| ETTORE LORENZI | ON FILE |
| ETTORE MOTTI | ON FILE |
| ETTORE RICKENBACH | ON FILE |
| ETTORE ROGGERI | ON FILE |
| ETTORE TRENTINAGLIA | ON FILE |
| ETTORE VISCONTI | ON FILE |
| ETTORE VULCANO | ON FILE |
| ETUAN CHOU | ON FILE |
| ETUNA NEKWAYA | ON FILE |
| ETWILLA BENNETT | ON FILE |
| ETZAEL OCTAVIO GARCIA MACIAS | ON FILE |
| EU CHENG TEIK | ON FILE |
| EU GENE KHOO | ON FILE |
| EU GIN LIM | ON FILE |
| EU JIN CHAN | ON FILE |
| EU JIN LOH | ON FILE |
| EU JIN TAN | ON FILE |
| EU JIN TAY | ON FILE |
| EU KEONG LOW | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EU KHOON ANG | ON FILE |
| EU KIAN WEE (YU JIANWEI) | ON FILE |
| EU LYNN YEO | ON FILE |
| EU SHENG YEAP | ON FILE |
| EU TUNG KWAI | ON FILE |
| EU XIAN | ON FILE |
| EU XING LEONG | ON FILE |
| EUAI CHANTARASOMBAT | ON FILE |
| EUAN CALLOW | ON FILE |
| EUAN ARCHIBALD | ON FILE |
| EUAN BAKER | ON FILE |
| EUAN BAXTER | ON FILE |
| EUAN BROWN | ON FILE |
| EUAN BRYDEN | ON FILE |
| EUAN BURNS | ON FILE |
| EUAN CAIRNCROSS | ON FILE |
| EUAN DE BOER | ON FILE |
| EUAN GREGG | ON FILE |
| EUAN PATTILLO | ON FILE |
| EUAN ROSS | ON FILE |
| EUAN TULLIS | ON FILE |
| EUAN VILLARO BRIGGS | ON FILE |
| EUANA SCRANTON MOSZEE | ON FILE |
| Eubany, Jacqueline | ON FILE |
| EUBENE KIM | ON FILE |
| EUCHALEEN QUINTO | ON FILE |
| EUCHIMEL DE LEON MATEO | ON FILE |
| EUCLID REALE ROSE | ON FILE |
| EUDALD CANYELLES GOMEZ | ON FILE |
| EUDALD GUBERT ROLDAN | ON FILE |
| EUDALD PB | ON FILE |
| EUDALDO CANTO NERIN | ON FILE |
| EUDEA TAN | ON FILE |
| EUDES CHRISTIAN TCHATAT | ON FILE |
| EUDES CRUZ | ON FILE |
| EUDES HERRERA | ON FILE |
| EUDES POLANCO | ON FILE |
| EUDIN ALDANA | ON FILE |
| EUDIS ALBERTO MEJIAS ZACARIAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUDORA CHIDINDU ENYERIBE | ON FILE |
| EUDORA CHUA | ON FILE |
| EUDY ACOSTA PATIÑO | ON FILE |
| EUEN FAN | ON FILE |
| EUFEMIA DOMÍNGUEZ JUAREZ | ON FILE |
| EUFEMIO MAGSOMBOL JR | ON FILE |
| EUFRED HOUNDEGLA | ON FILE |
| EUGE PAHIRI | ON FILE |
| EUGEAN BAHRAM NEGAHAN | ON FILE |
| EUGEN BAKUMOVSKI | ON FILE |
| EUGEN DEBAK | ON FILE |
| EUGEN DUMITRAS | ON FILE |
| EUGEN GLAVIC | ON FILE |
| EUGEN HESSEL | ON FILE |
| EUGEN JAVOR | ON FILE |
| EUGEN LEHNER | ON FILE |
| EUGEN LENIC | ON FILE |
| EUGEN LOW | ON FILE |
| EUGEN OROS | ON FILE |
| EUGEN OROS | ON FILE |
| EUGEN PAULUTZ | ON FILE |
| EUGEN PINTEA | ON FILE |
| EUGEN PLATON | ON FILE |
| EUGEN PRIES | ON FILE |
| EUGEN PUDMERICKY | ON FILE |
| EUGEN SADLO | ON FILE |
| Eugen Schirnin | eschirnin@aol.com |
| EUGEN SCHNEIDER | ON FILE |
| EUGEN SCHNEIDER | ON FILE |
| EUGEN SCHWARZKOPF | ON FILE |
| EUGEN STINGA | ON FILE |
| EUGEN TIRA | ON FILE |
| EUGEN TIRLEA | ON FILE |
| EUGEN TORRES | ON FILE |
| EUGEN TURKOANE | ON FILE |
| EUGENE  CAPOBIANCO | ON FILE |
| EUGENE  CHAMBERS | ON FILE |
| EUGENE  CHEOK | ON FILE |
| EUGENE  CHIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUGENE CHYE | ON FILE |
| EUGENE CONTRERAS | ON FILE |
| EUGENE CORCINO | ON FILE |
| EUGENE CREDEDIO | ON FILE |
| EUGENE CREDEDIO JR | ON FILE |
| EUGENE DOUGLASS | ON FILE |
| EUGÉNE ETSEBETH | ON FILE |
| EUGENE LAU | ON FILE |
| EUGENE LEONG KOK SENG | ON FILE |
| EUGENE LI WEI | ON FILE |
| EUGENE LIM | ON FILE |
| EUGENE LUZGIN | ON FILE |
| EUGENE MONTOYA | ON FILE |
| EUGENE RAPOPORT | ON FILE |
| EUGENE SEREDA | ON FILE |
| EUGENE SNG YONGPEI | ON FILE |
| EUGENE TAN | ON FILE |
| EUGENE VOLKOV | ON FILE |
| EUGENE A HARRIS JR | ON FILE |
| Eugene A Chambers Jr | ON FILE |
| EUGENE ACKER | ON FILE |
| EUGENE ALAN WOOLINGTON | ON FILE |
| EUGENE ALBERTS | ON FILE |
| EUGENE ALESANDRINI | ON FILE |
| EUGENE ANDRY | ON FILE |
| EUGENE ANG CHEE BOON | ON FILE |
| EUGENE ANTHONY KEAGUE | ON FILE |
| EUGENE AWYONG | ON FILE |
| EUGENE BACHMAN | ON FILE |
| EUGENE BALDOVINO | ON FILE |
| EUGENE BALT | ON FILE |
| EUGENE BARBER | ON FILE |
| EUGENE BARRY | ON FILE |
| EUGENE BECKER | ON FILE |
| EUGENE BETZ | ON FILE |
| EUGENE BIDCHENCO | ON FILE |
| EUGENE BLUNT | ON FILE |
| EUGENE BOURGET | ON FILE |
| EUGENE BRIAN PHAM-GITTENS | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUGENE BRIUKOV | ON FILE |
| EUGENE BURKE | ON FILE |
| EUGENE CAMACHO | ON FILE |
| EUGENE CAPOBIANCO | ON FILE |
| EUGENE CAROLAN | ON FILE |
| Eugene Chambers | gene_chambers@verizon.net |
| EUGENE CHAN | ON FILE |
| EUGENE CHANG | ON FILE |
| EUGENE CHANG | ON FILE |
| EUGENE CHANG | ON FILE |
| EUGENE CHAY | ON FILE |
| EUGENE CHENG | ON FILE |
| EUGENE CHEONG | ON FILE |
| EUGENE CHIA | ON FILE |
| EUGENE CHIN | ON FILE |
| EUGENE CHOE | ON FILE |
| EUGENE CHONG | ON FILE |
| EUGENE CHONG | ON FILE |
| EUGENE CHONG | ON FILE |
| EUGENE CHUA | ON FILE |
| EUGENE CHUNG | ON FILE |
| EUGENE CHUNG | ON FILE |
| EUGENE CLARK | ON FILE |
| EUGENE COLON | ON FILE |
| Eugene Crofut | waveman2020@gmail.com |
| Eugene Crofut | waveman2020@yahoo.com |
| EUGENE DANIELYANTS | ON FILE |
| EUGENE DAUPHIN | ON FILE |
| EUGENE DE JAGER | ON FILE |
| EUGENE DENNIS | ON FILE |
| EUGENE DIABOUR | ON FILE |
| EUGENE DILAN | ON FILE |
| EUGENE DILLON | ON FILE |
| EUGENE DINESCU | ON FILE |
| EUGENE DOLORITA | ON FILE |
| EUGENE DOMINGUEZ | ON FILE |
| EUGENE DORFMAN | ON FILE |
| EUGENE DUKE | ON FILE |
| EUGENE DUNCAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUGENE ECKARDT | ON FILE |
| EUGENE ECKMAN | ON FILE |
| EUGENE ENRIQUEZ | ON FILE |
| EUGENE ENSOR | ON FILE |
| EUGENE ERLIKH | ON FILE |
| EUGENE EUGENE | ON FILE |
| EUGENE EUGENE HEBRON | ON FILE |
| EUGENE EVANS | ON FILE |
| EUGENE EVANS | ON FILE |
| EUGENE FERNANDES | ON FILE |
| EUGENE FONG | ON FILE |
| EUGENE FUNG | ON FILE |
| EUGENE GALINOVSKIY | ON FILE |
| EUGENE GIVENS | ON FILE |
| EUGENE GOH | ON FILE |
| EUGENE GORDON | ON FILE |
| EUGENE GRUNDY | ON FILE |
| EUGENE H JONESON | ON FILE |
| EUGENE HALL TODD | ehtodd87@gmail.com |
| EUGENE HAN | ON FILE |
| EUGENE HANNON | ON FILE |
| EUGENE HARRIS | ON FILE |
| EUGENE HARRISON | ON FILE |
| EUGENE HEBERT | ON FILE |
| EUGENE HOLLIS | ON FILE |
| EUGENE HUANG | ON FILE |
| EUGENE HUH LEE | ON FILE |
| EUGENE HUNG-CHIH CHEN | ON FILE |
| EUGENE HUNIA | ON FILE |
| EUGENE HWANG | ON FILE |
| EUGENE HWEE | ON FILE |
| EUGENE ITNYRE | ON FILE |
| EUGENE ITNYRE | ON FILE |
| EUGENE JACKSON | ON FILE |
| EUGENE JEONG | ON FILE |
| EUGENE JESS CROFUT | ON FILE |
| EUGENE JORDAAN | ON FILE |
| EUGENE KADISH | ON FILE |
| EUGENE KANG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUGENE KERRY | ON FILE |
| EUGENE KESELMAN | ON FILE |
| EUGENE KIERAN MEAGHER | ON FILE |
| EUGENE KIM | ON FILE |
| EUGENE KIM | ON FILE |
| EUGENE KIM | ON FILE |
| EUGENE KIM | ON FILE |
| EUGENE KOCHUGAEV | ON FILE |
| EUGENE KOH | ON FILE |
| EUGENE KONG | ON FILE |
| EUGENE KONING | ON FILE |
| EUGENE KOTLYAREVSKIY | ON FILE |
| EUGENE KRANZ | ON FILE |
| EUGENE KREL | ON FILE |
| EUGENE KREMER | ON FILE |
| EUGENE KRUMENACKER | ON FILE |
| EUGENE KUA | ON FILE |
| EUGENE KWON | ON FILE |
| EUGENE LAU | ON FILE |
| EUGENE LEE | ON FILE |
| EUGENE LEE | ON FILE |
| EUGENE LEE | ON FILE |
| EUGENE LEE | ON FILE |
| EUGENE LI | ON FILE |
| EUGENE LIANG | ON FILE |
| EUGENE LIM | ON FILE |
| Eugene Lim | eugenelim_@hotmail.com |
| EUGENE LIN | ON FILE |
| EUGENE LING | ON FILE |
| EUGENE LITVIN | ON FILE |
| EUGENE LOPIN | ON FILE |
| EUGENE LORENZO DE LEON JR. | ON FILE |
| EUGENE LOW | ON FILE |
| EUGENE LOW | ON FILE |
| EUGENE LOW WENG EN | ON FILE |
| Eugene M Galinovskiy | ON FILE |
| Eugene M Loroch | ON FILE |
| EUGENE M LOROCH | ON FILE |
| EUGENE MA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUGENE MAIDEN | ON FILE |
| EUGENE MARK PEETZ | ON FILE |
| EUGENE MARTIN | ON FILE |
| EUGENE MATTHEWS | ON FILE |
| EUGENE MCGARRELL | ON FILE |
| EUGENE MOENYANE | ON FILE |
| EUGENE MOSTOFI | ON FILE |
| Eugene Mostofi | genemost@gmail.com |
| EUGENE MOTOYAMA | ON FILE |
| EUGENE NEMIROVSKY | ON FILE |
| EUGENE NG | ON FILE |
| EUGENE NG | ON FILE |
| EUGENE OBERMEYER | ON FILE |
| EUGENE ONG | ON FILE |
| EUGENE ONYIRIMBA | ON FILE |
| EUGENE OOI SHIONG JIN | ON FILE |
| EUGENE PADAEN | ON FILE |
| EUGENE PADEN | ON FILE |
| EUGENE PALMER | ON FILE |
| EUGENE PARAIS | ON FILE |
| EUGENE PARK | ON FILE |
| EUGENE PARRY | ON FILE |
| EUGENE PETRUS | ON FILE |
| EUGENE PEVZNER | ON FILE |
| EUGENE PHUAH WEIWEN | ON FILE |
| EUGENE PLATER | ON FILE |
| EUGENE POTGIETER | ON FILE |
| EUGENE POWELL | ON FILE |
| EUGENE POZDEEV | ON FILE |
| EUGENE PYLEN | ON FILE |
| EUGENE RAYKIS | ON FILE |
| EUGENE REED | ON FILE |
| EUGENE RENWICK | ON FILE |
| EUGENE RICHARD ARNOLD III | ON FILE |
| EUGENE RICHARDSON | ON FILE |
| EUGENE ROBERT KASSIM | ON FILE |
| EUGENE SAUTER | ON FILE |
| EUGENE SAW | ON FILE |
| EUGENE SCHERICH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUGENE SCHUBERT | ON FILE |
| EUGENE SERGEEVICH ULANOV | ON FILE |
| EUGENE SHERBAK | ON FILE |
| EUGENE SHI | ON FILE |
| EUGENE SHNAYDER | ON FILE |
| EUGENE SHYH-SHING FU | ON FILE |
| EUGENE SIMONDS | ON FILE |
| EUGENE SMISHKEWYCH REY | ON FILE |
| EUGENE SPEKTOR | ON FILE |
| EUGENE STEELE | ON FILE |
| EUGENE STEWART | ON FILE |
| EUGENE SUDA | ON FILE |
| EUGENE TABER JR | ON FILE |
| EUGENE TAN | ON FILE |
| EUGENE TAN | ON FILE |
| EUGENE TAN | ON FILE |
| EUGENE TAN | ON FILE |
| EUGENE TAN | ON FILE |
| EUGENE TANSLEY | ON FILE |
| EUGENE TARASOV | ON FILE |
| EUGENE TEAMER | ON FILE |
| EUGENE TEU | ON FILE |
| EUGENE THAM | ON FILE |
| EUGENE THERRIEN | ON FILE |
| EUGENE TIAN | ON FILE |
| EUGENE TIUTIUNNYK | ON FILE |
| EUGENE TODD | ON FILE |
| EUGENE TORRES | ON FILE |
| EUGENE TSAI | ON FILE |
| EUGENE TULMAN | ON FILE |
| EUGENE TUNG | ON FILE |
| EUGENE TURETSKY | ON FILE |
| EUGENE TURNER | ON FILE |
| EUGENE VAN DE WEERD | ON FILE |
| EUGENE VAN DYK | ON FILE |
| EUGENE VARUGHESE | ON FILE |
| EUGENE VILLA | ON FILE |
| EUGENE VOLKWYN | ON FILE |
| EUGENE VOYTOVICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUGENE WANG | ON FILE |
| EUGENE WENGERD | ON FILE |
| EUGENE WILCOX | ON FILE |
| EUGENE WILLIAMS | ON FILE |
| EUGENE WONG | ON FILE |
| EUGENE WONG | ON FILE |
| Eugene Woolington | ON FILE |
| EUGENE YANG | ON FILE |
| EUGENE YENTEBSIN | ON FILE |
| EUGENE YEOH | ON FILE |
| EUGENE YUGA | ON FILE |
| EUGENE ZHUYKOV | ON FILE |
| EUGENIA  WOLSTEIN | ON FILE |
| EUGENIA ALLIEGRO | ON FILE |
| EUGENIA ARANDA | ON FILE |
| EUGENIA ARMANDO | ON FILE |
| EUGENIA BORTOLOTTO | ON FILE |
| EUGENIA CAPPANINI | ON FILE |
| EUGENIA CIRSTOIU | ON FILE |
| EUGENIA CZUBA | ON FILE |
| EUGENIA FALCONI | ON FILE |
| EUGENIA FEDELA ANTONIS | ON FILE |
| EUGENIA FERRETTI | ON FILE |
| EUGENIA FIGUEROA | ON FILE |
| EUGENIA GORDON | ON FILE |
| EUGENIA GUTIÉRREZ | ON FILE |
| EUGENIA HAROK | ON FILE |
| EUGENIA JOLDES | ON FILE |
| EUGENIA LORIA | ON FILE |
| EUGENIA M ZENICK | ON FILE |
| EUGENIA MARIA CENCIONI | ON FILE |
| EUGENIA MARIA JOSEFINA TERRAZAS | ON FILE |
| EUGENIA MICHELL BROWN | ON FILE |
| EUGENIA OCHOA | ON FILE |
| EUGENIA PAPPAS | ON FILE |
| EUGENIA RAVIOLO | ON FILE |
| EUGENIA ROBLES | ON FILE |
| EUGENIA ROMERO | ON FILE |
| EUGENIA SALCEDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUGENIA SARTORI | ON FILE |
| EUGENIA SEN | ON FILE |
| EUGENIA STAMATIADES | ON FILE |
| EUGENIA STEFANIA SGARAMELLA | ON FILE |
| EUGENIA TRAMMEL | ON FILE |
| EUGENIA VARZARU | ON FILE |
| EUGENIE CABOT | ON FILE |
| EUGENIE CHEUNG | ON FILE |
| EUGÉNIE HAZLEWOOD | ON FILE |
| EUGENIE MEIGNEN | ON FILE |
| EUGENIE MURISON | ON FILE |
| EUGÉNIE REYNIER | ON FILE |
| EUGENII VSEVOLODOV | ON FILE |
| EUGENIJ CUKAR | ON FILE |
| EUGENIJUS SERSNIOVAS | ON FILE |
| EUGENIO  CACERES | ON FILE |
| EUGENIO  CIAMPRONE | ON FILE |
| EUGENIO  MAXENCE | ON FILE |
| EUGENIO AITA | ON FILE |
| EUGENIO ALEJANDRO RODA | ON FILE |
| EUGENIO AMMATURO | ON FILE |
| EUGENIO BAGLIO | ON FILE |
| EUGENIO BARBERINI | ON FILE |
| EUGENIO BARTOLOZZI | ON FILE |
| EUGENIO BOLAÑOS | ON FILE |
| EUGENIO BONANNO | ON FILE |
| EUGENIO BRANCATI | ON FILE |
| EUGENIO CAMPANELLI | ON FILE |
| EUGENIO CELI | ON FILE |
| EUGENIO CHIRICO | ON FILE |
| EUGENIO CIAMPOLINI | ON FILE |
| EUGENIO CORSI | ON FILE |
| EUGENIO DE PAOLIS | ON FILE |
| EUGENIO DEL PINO LARA | ON FILE |
| EUGENIO DI FERDINANDO | ON FILE |
| EUGENIO FANTI | ON FILE |
| EUGENIO FIGUEIRA | ON FILE |
| EUGENIO FLORES JUAREZ | ON FILE |
| EUGENIO GALFRASCOLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUGENIO GATTO | ON FILE |
| EUGENIO GELOS | ON FILE |
| EUGENIO GENCARELLI | ON FILE |
| EUGENIO GIUFFRIDA | ON FILE |
| EUGENIO GUEVARA | ON FILE |
| EUGENIO GUILLERMO SOAJE | ON FILE |
| EUGENIO HERNANDEZ | ON FILE |
| EUGENIO MARTÍNEZ | ON FILE |
| EUGENIO MEJIA | ON FILE |
| EUGENIO MONTINARO | ON FILE |
| EUGENIO NORIS | ON FILE |
| EUGENIO OCAMPO | ON FILE |
| EUGÉNIO OLIVEIRA | ON FILE |
| EUGENIO PAGLIA | ON FILE |
| EUGENIO PALADINI | ON FILE |
| EUGENIO PANZERA | ON FILE |
| EUGENIO PETTIROSSI | ON FILE |
| EUGENIO PILLKAHN | ON FILE |
| EUGENIO PINCHETTI | ON FILE |
| EUGENIO POLACCHINI | ON FILE |
| EUGENIO RAMIREZ FLORES | ON FILE |
| EUGENIO RAMIRO XILOJ ARGUETA | ON FILE |
| EUGENIO RICHETTA | ON FILE |
| EUGENIO RODRIGUEZ MORAGREGA | ON FILE |
| EUGENIO RUBEN GALLARDO | ON FILE |
| EUGENIO RUBIOLO | ON FILE |
| EUGENIO SABBATINI | ON FILE |
| EUGENIO SALCE | ON FILE |
| EUGENIO STANCA | ON FILE |
| EUGENIO TARALLO | ON FILE |
| EUGENIO TELLO SANCHEZ | ON FILE |
| EUGENIO TRAMONTANA | ON FILE |
| EUGENIO TURA | ON FILE |
| EUGENIO VALENTI | ON FILE |
| EUGENIO VOTICKY SOUSA | ON FILE |
| EUGENIOS ARFANAKIS | ON FILE |
| EUGENIU ANDREI STOICA | ON FILE |
| EUGENIU DONCEV | ON FILE |
| EUGENIU RINGACI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUGENIUSZ MALINOWSKI | ON FILE |
| EUGENY AGEEV | ON FILE |
| EUGENY MINOCHKIN | ON FILE |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ON FILE |
| Eui Hoe Kim | ON FILE |
| EUI HYUN KIM | ON FILE |
| EUI JONG JEONG | ON FILE |
| EUI JUNG JUNG | ON FILE |
| EUI KIM | ON FILE |
| EUI SOO HAN | ON FILE |
| EUI YOUL LEE | ON FILE |
| EUICHEOL JEONG | ON FILE |
| EUIHYUN LIM | ON FILE |
| EUIIK CHANG | ON FILE |
| EUJONE KIM | ON FILE |
| EUKI ZIEHBRUNNER | ON FILE |
| EUKY CHAN | ON FILE |
| EUL ALBIS | ON FILE |
| EULA LOLLINI | ON FILE |
| EULALIA ABELLO | ON FILE |
| EULALIA CALZADA | ON FILE |
| EULALIA MARTINEZ | ON FILE |
| EULALIA ORTIZ DE FERREIRA | ON FILE |
| EULALIO PEREZ | ON FILE |
| EULENDA MBATHA | ON FILE |
| EULEON LAW | ON FILE |
| EULER WAGNER RIBEIRO FILHO | ON FILE |
| EULERSSON BARROS MELO | ON FILE |
| EULIMAR MARRERO | ON FILE |
| EULIVER DIZON | ON FILE |
| EULOGIO BARANDIARAN | ON FILE |
| EUN AH JEON | ON FILE |
| EUN AH SEO | ON FILE |
| EUN CHONG HWANG | ON FILE |
| EUN CHUNG CHO | ON FILE |
| EUN GYO KIM | ON FILE |
| EUN HEE YOU | ON FILE |
| EUN HONG | ON FILE |
| EUN JIN KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUN JIN KIM | ON FILE |
| EUN JOO CHUNG | ON FILE |
| EUN JOO OH | ON FILE |
| EUN JUNG CHOI | ON FILE |
| EUN JUNG CHOI | ON FILE |
| EUN KIM | ON FILE |
| EUN KIM | ON FILE |
| EUN MI JEONG | ON FILE |
| EUN OH-KWAK | ON FILE |
| EUN PARK | ON FILE |
| EUN SUN HENSON | ON FILE |
| EUN SUNG CHOI | ON FILE |
| EUN YEONG JEONG | ON FILE |
| EUNA KO | ON FILE |
| EUNAH TUNG | ON FILE |
| EUNAH YANG | ON FILE |
| EUNAN MCSHANE | ON FILE |
| EUNATE ARRUTI | ON FILE |
| EUNCHAE KO | ON FILE |
| EUNCHONG LEE | ON FILE |
| EUNDONG KIM | ON FILE |
| Eunfa Lee | ON FILE |
| EUNFA LEE | ON FILE |
| EUNGJOO LEE | ON FILE |
| EUNGJOO LEE | ejlee1984@gmail.com |
| EUNHEE LEE | ON FILE |
| EUNHWA SHIM | ON FILE |
| EUNHYE JANG | ON FILE |
| EUNHYE KO | ON FILE |
| EUNICE  TNG | ON FILE |
| EUNICE ADEYEMI | ON FILE |
| EUNICE AINA | ON FILE |
| EUNICE CHAN | ON FILE |
| EUNICE CHAN PEI YEE | ON FILE |
| EUNICE CHEONG | ON FILE |
| EUNICE CHEUNG | ON FILE |
| EUNICE CHUA | ON FILE |
| EUNICE FANG | ON FILE |
| EUNICE FARIAS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EUNICE GUINTO | ON FILE |
| EUNICE HERRING | ON FILE |
| EUNICE HUANG | ON FILE |
| EUNICE HUANG | ON FILE |
| EUNICE IP | ON FILE |
| EUNICE JUNGMIN LEE | ON FILE |
| EUNICE KAGWIMI | ON FILE |
| EUNICE LEE | ON FILE |
| EUNICE LEE | ON FILE |
| EUNICE LEE | ON FILE |
| EUNICE LIM | ON FILE |
| EUNICE LOO | ON FILE |
| EUNICE MARIA  CABANLET | ON FILE |
| EUNICE QUE | ON FILE |
| EUNICE RA | ON FILE |
| EUNICE RAZALAN RECASAS | ON FILE |
| EUNICE SNG | ON FILE |
| EUNICE SONG | ON FILE |
| EUNICE SOO LING LEONG | ON FILE |
| EUNICE STEVENS | ON FILE |
| Eunice Tan | ON FILE |
| Eunice Tan | ON FILE |
| EUNICE TAN | ON FILE |
| EUNICE TAWE | ON FILE |
| EUNICE TEO | ON FILE |
| EUNICE TERRIQUEZ | ON FILE |
| EUNICE UDOLISA | ON FILE |
| EUNICE VALENZUELA | ON FILE |
| EUNICE WEI EN CHONG | ON FILE |
| EUNICE YU | ON FILE |
| EUNICE-JOAN OMORODION-IDUGBOE | ON FILE |
| EUNIKE NGHIHALWA | ON FILE |
| EUNIM LEE | ON FILE |
| EUNJA JANG | ON FILE |
| Eunji | eunjee94@nate.com |
| EUNJI JEON | ON FILE |
| eunji jeon | adeth1137@gmail.com |
| EUNJI KIM | ON FILE |
| EUNJIN HEO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EUNJIN JUNG | ON FILE |
| EUNJIN LEE | ON FILE |
| EUNJOO GRAHAM | ON FILE |
| EUNJU KIM | ON FILE |
| EUNJU SEO | ON FILE |
| EUNJU YU | ON FILE |
| EUNJUNG CHOI | ON FILE |
| EUNJUNG JEON | ON FILE |
| EUNJUNG JOUNG | ON FILE |
| EUNJUNG KIM | ON FILE |
| EUNJUNG LEE | ON FILE |
| EUNJUNG LEE | ON FILE |
| EUNJUNG PARK | ON FILE |
| EUNKANG CHUNG | ON FILE |
| EUNKANG PARK | ON FILE |
| EUNKWANG ROH | ON FILE |
| EUNKYUL  KIM | ON FILE |
| EUNMI YOO | ON FILE |
| EUNMYUNG JI | ON FILE |
| EUNSEO CHO | ON FILE |
| EUNSEOK JUNG | ON FILE |
| EUNSEOK KIM | ON FILE |
| EUNSIK SHIN | ON FILE |
| EUNSIL PARK | ON FILE |
| EUN-SOO AHN | ON FILE |
| EUNSOO CHOI | ON FILE |
| EUNSUK KIM | ON FILE |
| EUNTAEK LEE | ON FILE |
| EUNY JOY MOSCOSO | ON FILE |
| EUNYEONG KIM | ON FILE |
| EUNYOUNG HONG | ON FILE |
| EUNYOUNG PARK | ON FILE |
| EUPHEMIA STEELE | ON FILE |
| EUPHENG VUE | ON FILE |
| EURACHIA DENISE GIBSON | ON FILE |
| EURELL WATT | ON FILE |
| EURENA BOISROND | ON FILE |
| EURIC LUMANOG | ON FILE |
| EURICO CALDAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EURICO CALVO | ON FILE |
| EURICO CORREIA | ON FILE |
| EURICO CUNHA | ON FILE |
| EURICO DAVID FERREIRA DOS SANTOS | ON FILE |
| EURICO RANA | ON FILE |
| EURIDES CEPEDA | ON FILE |
| EURIDES DOS SANTOS CAVALCANTE | ON FILE |
| EURIPIDES DE LOS SANTOS | ON FILE |
| EURIPIDES TAMPAKAKIS | ON FILE |
| EURONDA GREEN | ON FILE |
| EUROPEAN MEDIA FINANCE LIMITED | PM@EUROPEANMEDIAFINANCE.COM |
| EUROPEAN MEDIA FINANCE LTD | ON FILE |
| EURY VARGAS | ON FILE |
| EUSDEN SHING | ON FILE |
| EUSEBIO DONNE  AVILA JR | ON FILE |
| EUSEBIO FUENTES | ON FILE |
| EUSEBIO GONZALEZ | ON FILE |
| EUSEBIO JACOBO | ON FILE |
| EUSEBIO ORTIZ GARCIA | ON FILE |
| EUSEBIO PEREIRA | ON FILE |
| EUSEBIO RODRIGUEZ | ON FILE |
| EUSEBIO SALGUERO | ON FILE |
| EUSEBIO SANCHEZ | ON FILE |
| EUSEBIU-RAUL TAMAS | ON FILE |
| EUSEBIUS NGEMERA | ON FILE |
| EUSEMBELL ROSARIO | ON FILE |
| EUSTACE AKUE | ON FILE |
| EUSTACE HENDERSON | ON FILE |
| EUTIQUIO AUXTERO JR | ON FILE |
| EV CH | ON FILE |
| EVA  ELIAS | ON FILE |
| EVA  PERRY | ON FILE |
| EVA ANCHER | ON FILE |
| EVA AZZALINI | ON FILE |
| EVA BABALOVA | ON FILE |
| EVA BABČANOVÁ | ON FILE |
| EVA BAKON-PUSKAS | ON FILE |
| ÉVA BEÁTA KISS | ON FILE |
| EVA BENESOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVA BILKOVA | ON FILE |
| EVA BJÖRK | ON FILE |
| EVA BLAS | ON FILE |
| EVA BLEHOVA | ON FILE |
| EVA BONNET | ON FILE |
| EVA BONTA | ON FILE |
| EVA BRUNEAU | ON FILE |
| EVA BRZESKI | ON FILE |
| ÉVA BURÁNY-NORECZ | ON FILE |
| EVA BURGESS | ON FILE |
| EVA BURVĀNE | ON FILE |
| EVA BYSTRZYCKÁ | ON FILE |
| EVA CHAN | ON FILE |
| EVA CHAN | ON FILE |
| EVA CHRISTINA PEYTON | ON FILE |
| EVA CHUI | ON FILE |
| EVA CLERC | ON FILE |
| EVA COLLIER | ON FILE |
| EVA CONTOMICHALOS | ON FILE |
| EVA COOPER | ON FILE |
| EVA CORDERO | ON FILE |
| EVA COSTER | ON FILE |
| EVA CRAWFORD | ON FILE |
| EVA DARABOS | ON FILE |
| EVA DE GOEDE | ON FILE |
| EVA DE LA FUENTE AZOFRA | ON FILE |
| EVA DELFIN | ON FILE |
| EVA DOBOS | ON FILE |
| EVA DOBOSZ | ON FILE |
| EVA DOBRZYNSKI | ON FILE |
| EVA DOWLING | ON FILE |
| EVA DÚBRAVČÍKOVÁ | ON FILE |
| EVA DUSEKOVA | ON FILE |
| EVA DVORAKOVA | ON FILE |
| EVA ELZNICOVA | ON FILE |
| EVA EXPÓSITO | ON FILE |
| EVA FAZEKAS | ON FILE |
| EVA FOLDI | ON FILE |
| EVA GALICIA DE MOORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVA GARRIGA | ON FILE |
| EVA GARTNER | ON FILE |
| EVA GAVAĽOVÁ | ON FILE |
| EVA GIAMBASTIANI | ON FILE |
| EVA GONZALEZ | ON FILE |
| EVA GONZÁLEZ MARTÍN | ON FILE |
| EVA GORENC | ON FILE |
| EVA GRECO | ON FILE |
| EVA GRIMSLEY | ON FILE |
| EVA GUERRERO | ON FILE |
| EVA HEGEDUS | ON FILE |
| EVA HEREJTOVÁ | ON FILE |
| EVA HERREGODTS | ON FILE |
| EVA HLAVACOVA | ON FILE |
| EVA HORNOVÁ | ON FILE |
| EVA HOYUEN | ON FILE |
| EVA HU | ON FILE |
| EVA HUBÁLKOVÁ | ON FILE |
| EVA HUBÁLKOVÁ | ON FILE |
| EVA IREN KERI-NAGY | ON FILE |
| EVA IZQUIERDO CABALLERO | ON FILE |
| EVA JAKOPEC | ON FILE |
| EVA JELNIKAR MRAK | ON FILE |
| EVA JESSIER | ON FILE |
| EVA JONES | ON FILE |
| EVA JULLIEN | ON FILE |
| EVA JURČIAKOVÁ | ON FILE |
| EVA KAUČIČ | ON FILE |
| EVA KLUCKÁ | ON FILE |
| EVA KOPER | ON FILE |
| EVA KORDOVA | ON FILE |
| EVA KORSWAGEN-BLOK | ON FILE |
| EVA KRCMAROVA | ON FILE |
| EVA KRCMAROVA | ON FILE |
| EVA KUBICEK | ON FILE |
| EVA KUO | ON FILE |
| EVA KUZELKOVA | ON FILE |
| EVA L'HOMME | ON FILE |
| EVA LABATOVA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EVA LAP | ON FILE |
| EVA LEE | ON FILE |
| EVA LIBERG | ON FILE |
| EVA LILLIAN WHITE | ON FILE |
| EVA LÓPEZ MASDEU | ON FILE |
| EVA LUCAS | ON FILE |
| EVA LUNDMARK | ON FILE |
| EVA LYUBOMIROVA ANGELOVA | ON FILE |
| EVA MAJOR | ON FILE |
| EVA MAKGOTLA | ON FILE |
| EVA MALTONI | ON FILE |
| EVA MARIA GONZALEZ MARTIN | ON FILE |
| EVA MARTI RODRIGUEZ | ON FILE |
| EVA MARTINA STIFTER | ON FILE |
| EVA MARTISOVA | ON FILE |
| EVA MASCHTOVSKA | ON FILE |
| EVA MATA | ON FILE |
| EVA MATTHEWS | ON FILE |
| EVA MINAROVA | ON FILE |
| EVA MIRANDA | ON FILE |
| EVA MOL | ON FILE |
| EVA MURADYAN | ON FILE |
| EVA NAGY | ON FILE |
| EVA NAYAR | ON FILE |
| ÉVA OMBODINÉ KASZAI | ON FILE |
| EVA PANG CHAM YUEN | ON FILE |
| EVA PAULA TRIMBOLI | ON FILE |
| EVA PAVLÍKOVÁ | ON FILE |
| EVA PERRIN FONTANA | ON FILE |
| EVA PHAM | ON FILE |
| EVA PINTARIČ | ON FILE |
| EVA POLO DE DIOS | ON FILE |
| EVA POZO | ON FILE |
| EVA PREZELJ | ON FILE |
| EVA PROSEK | ON FILE |
| EVA PRUDENCIO | ON FILE |
| EVA PUSKAS JOZSEFNE | ON FILE |
| EVA QUIROS NARVAEZ | ON FILE |
| Eva Ranggard | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVA RANGGARD | ON FILE |
| EVA REGENYI | ON FILE |
| EVA RISCH | ON FILE |
| EVA RIZIK | ON FILE |
| EVA RODRIGUEZ | ON FILE |
| EVA RODRIGUEZ OCANA | ON FILE |
| EVA ROSA ERETZIAN | ON FILE |
| EVA SAHAKYAN | ON FILE |
| EVA SALAS | ON FILE |
| EVA SCHERF | ON FILE |
| EVA SJÖSTEDT | ON FILE |
| EVA SKOVLI | ON FILE |
| EVA SLEZÁKOVÁ | ON FILE |
| EVA SNYDERS | ON FILE |
| EVA ŠODAN | ON FILE |
| EVA SOTO | ON FILE |
| EVA SPANIKOVA | ON FILE |
| EVA SUNG | ON FILE |
| EVA SUSANA MACIAS | ON FILE |
| EVA SZE WAN CHEUNG | ON FILE |
| ÉVA SZEGEDI | ON FILE |
| EVA TAKÁČOVÁ | ON FILE |
| EVA TURK | ON FILE |
| EVA VALENZUELA | ON FILE |
| EVA VALKOVÁ | ON FILE |
| EVA VAN DEN BERG | ON FILE |
| EVA VAN EMMERIK | ON FILE |
| EVA VANQUAILLIE | ON FILE |
| EVA VERCOUTEREN | ON FILE |
| EVA VERTE | ON FILE |
| EVA VINCUROVA | ON FILE |
| EVA VONDRÁŠKOVÁ | ON FILE |
| EVA WAKOLBINGER | ON FILE |
| EVA WHITE | ON FILE |
| EVA WOLMEFELT | ON FILE |
| EVA WOOLRICH | ON FILE |
| EVA YAMILA JAQUELINA MARTÍNEZ | ON FILE |
| EVA YANGUAS | ON FILE |
| EVA YEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVA YONAS | ON FILE |
| EVA YU-LIEN HUANG | ON FILE |
| EVA ZAHRADNIKOVA | ON FILE |
| EVA ZANICKA | ON FILE |
| EVABEATRIZ AMARILLA | ON FILE |
| EVAGELOS GINIS | ON FILE |
| EVAGELOS ANAGNOSTOPOULOS | ON FILE |
| EVAGGELIA PETRAKI | ON FILE |
| EVAGGELOS TAVRIS | ON FILE |
| EVAGORAS CHARALAMBOUS | ON FILE |
| EVAGORAS EVAGORA | ON FILE |
| EVA-IUDITA MATYAS-BALINT-KUPA | ON FILE |
| EVALDAS PAZEMECKAS | ON FILE |
| EVALDAS ADOMYNAS | ON FILE |
| EVALDAS DŽIAUGYS | ON FILE |
| EVALDAS MARGELIS | ON FILE |
| EVALDAS PETRAITIS | ON FILE |
| EVALDAS PLIAVGA | ON FILE |
| EVALDAS POCEVIČIUS | ON FILE |
| EVALDAS RAZMAS | ON FILE |
| EVALDAS SALTUPYS | ON FILE |
| Evaldo dos Santos | ON FILE |
| EVALDO JUNIOR | ON FILE |
| EVALDO ROOS | ON FILE |
| EVALDS KALVIS | ON FILE |
| EVA-LENA SKOGSBLAD | ON FILE |
| EVALIZ TORRES | ON FILE |
| Evam Petrie | petrieaevan@gmail.com |
| EVAMAR RACHO | ON FILE |
| EVA-MARIA FISCHER | ON FILE |
| EVA-MARIA SUITS | ON FILE |
| EVAN BAETEN | ON FILE |
| EVAN BERNACHE-ASSOLLANT | ON FILE |
| EVAN BROWN | ON FILE |
| EVAN FANTASIA | ON FILE |
| EVAN FONYUY | ON FILE |
| EVAN LIU | ON FILE |
| EVAN TORRES | ON FILE |
| EVAN WARE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN ABRAHAM | ON FILE |
| Evan Abraham Avery | evan.a.avery@gmail.com |
| EVAN ACCETTOLA | ON FILE |
| Evan Accettola | evanaccettola@gmail.com |
| EVAN ADAMS | ON FILE |
| EVAN ADELMAN | ON FILE |
| EVAN AHERN | ON FILE |
| EVAN ALBECK | ON FILE |
| EVAN ALDO | ON FILE |
| EVAN ALEXANDER | ON FILE |
| EVAN ALEXANDER BRYAN | ON FILE |
| EVAN ALEXANDER MCDONALD | ON FILE |
| EVAN ALEXANDER MEAGHER | ON FILE |
| EVAN ALLRED | ON FILE |
| EVAN ANDERSON | ON FILE |
| EVAN ANDERSON | ON FILE |
| EVAN ANDERSON | ON FILE |
| EVAN ANDREWS | ON FILE |
| EVAN ANGELES | ON FILE |
| EVAN ANNISETTE | ON FILE |
| EVAN ARBOGAST | ON FILE |
| EVAN ARCHIBALD | ON FILE |
| EVAN ARMSTRONG | ON FILE |
| EVAN ARMSTRONG | ON FILE |
| EVAN ARTEAGA | ON FILE |
| EVAN AVERY | ON FILE |
| EVAN AYO | ON FILE |
| EVAN AZEVEDO | ON FILE |
| EVAN AZOULAY | ON FILE |
| EVAN BAKER | ON FILE |
| EVAN BALDWIN | ON FILE |
| EVAN BALDWIN | ON FILE |
| EVAN BALL | ON FILE |
| EVAN BARISH | ON FILE |
| EVAN BARNABEI | ON FILE |
| Evan Bartley | hiter3@live.com |
| EVAN BATKY | ON FILE |
| EVAN BAUMAN | ON FILE |
| EVAN BEAKOVIC | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN BELL | ON FILE |
| EVAN BERG | ON FILE |
| EVAN BIG GEORGE | ON FILE |
| EVAN BILLER | ON FILE |
| EVAN BISSONNETTE | ON FILE |
| EVAN BLACKWELL | ON FILE |
| EVAN BLATT | ON FILE |
| EVAN BLAUER | ON FILE |
| EVAN BLUST | ON FILE |
| EVAN BONNELL | ON FILE |
| EVAN BORIS | ON FILE |
| EVAN BOSTIC | ON FILE |
| EVAN BOYDMOORE LAYMAN | ON FILE |
| EVAN BOYDSTUN | ON FILE |
| EVAN BRECKENRIDGE | ON FILE |
| EVAN BROAD | ON FILE |
| EVAN BROOKS | ON FILE |
| EVAN BROTHERS | ON FILE |
| EVAN BROWN | ON FILE |
| EVAN BROWN | ON FILE |
| EVAN BROWN | ON FILE |
| EVAN BROWNE | ON FILE |
| EVAN BROWNE | ON FILE |
| EVAN BRYCE BALLARD | ON FILE |
| EVAN BRYERS | ON FILE |
| EVAN BUNKER | ON FILE |
| EVAN BURTON | ON FILE |
| EVAN CALLAGHAN | ON FILE |
| EVAN CAMERON | ON FILE |
| EVAN CAPEL | ON FILE |
| EVAN CARMI | ON FILE |
| EVAN CAROCARI | ON FILE |
| EVAN CARON | ON FILE |
| EVAN CARROLL | ON FILE |
| EVAN CARROLL | ON FILE |
| EVAN CARTER | ON FILE |
| EVAN CARTER | ON FILE |
| EVAN CARTER | ON FILE |
| EVAN CENTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN CHARLES GED | ON FILE |
| EVAN CHEN | ON FILE |
| EVAN CHENG | ON FILE |
| EVAN CHOW | ON FILE |
| EVAN CHOY | ON FILE |
| EVAN CLARKE | ON FILE |
| EVAN CLAUDEANOS | ON FILE |
| EVAN CLAY | ON FILE |
| EVAN COCKE | ON FILE |
| EVAN COHEN | ON FILE |
| EVAN COLE | ON FILE |
| EVAN COLLINS | ON FILE |
| EVAN COMBS | ON FILE |
| EVAN CONNOLLY | ON FILE |
| EVAN COZZENS | ON FILE |
| EVAN CRILLEY | ON FILE |
| EVAN CROOK | ON FILE |
| EVAN CROWDER | ON FILE |
| EVAN CRUZ | ON FILE |
| EVAN CSIZMAR | ON FILE |
| EVAN CUNNINGHAM | ON FILE |
| EVAN CUNNINGHAM | ON FILE |
| EVAN CURNOW | ON FILE |
| EVAN CURTIS BROOK | ON FILE |
| EVAN CUTLER | ON FILE |
| EVAN D LAUNDRY | ON FILE |
| EVAN D LAUNDRY | ON FILE |
| EVAN D THOMAS | ON FILE |
| EVAN DALTON | ON FILE |
| EVAN DANIEL MILLER | ON FILE |
| EVAN DAUGHERTY | ON FILE |
| EVAN DAVERN | ON FILE |
| EVAN DAVIDSON | ON FILE |
| EVAN DAVIDSON | ON FILE |
| EVAN DAVIS | ON FILE |
| Evan de la Rosa | edelarosa1234@gmail.com |
| EVAN DEAN | ON FILE |
| EVAN DEAN BARTLEY | ON FILE |
| EVAN DECKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN DEGENEFFE | ON FILE |
| EVAN DENZER | ON FILE |
| EVAN DEQUIER | ON FILE |
| EVAN DERVELOY | ON FILE |
| EVAN DESCHUYTENEER | ON FILE |
| EVAN DEVIER | ON FILE |
| EVAN DEWAR | ON FILE |
| EVAN DEWEESE | ON FILE |
| EVAN DIAZ DE ARCE | ON FILE |
| EVAN DOBLE | ON FILE |
| EVAN DOBOS | ON FILE |
| EVAN DONIN | ON FILE |
| EVAN DOOCY | ON FILE |
| EVAN DOORANDISH | ON FILE |
| EVAN DOUGLAS | ON FILE |
| EVAN DOUGLAS | ON FILE |
| EVAN DOUGLAS RICHARDSON | ON FILE |
| EVAN DOWNS | ON FILE |
| EVAN DRAKE | ON FILE |
| EVAN DRINKWATER | ON FILE |
| EVAN DROUARE | ON FILE |
| EVAN DUGOSH | ON FILE |
| EVAN DUNHAM | ON FILE |
| evan dunham | edunham111987@gmail.com |
| EVAN DWORMAN | ON FILE |
| EVAN EBANKS | ON FILE |
| EVAN EBERT | ON FILE |
| EVAN EDGINGTON | ON FILE |
| EVAN EDISON | ON FILE |
| EVAN EDWARD | ON FILE |
| EVAN EK | ON FILE |
| EVAN ELLMAN | ON FILE |
| EVAN EMMANUEL SOMMER | ON FILE |
| EVAN EMMETT | ON FILE |
| EVAN ENZO | ON FILE |
| EVAN EVAN | ON FILE |
| Evan F Wing | ON FILE |
| EVAN FARRAR | ON FILE |
| EVAN FARRELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN FATOUROS | ON FILE |
| EVAN FENG | ON FILE |
| EVAN FENG | ON FILE |
| EVAN FERSTENFELD | ON FILE |
| EVAN FEUILLET FERRER | ON FILE |
| EVAN FINE | ON FILE |
| Evan Fine | evan.fine@gmail.com |
| EVAN FINKELSTEIN | ON FILE |
| EVAN FISCHER | ON FILE |
| EVAN FISCHER | ON FILE |
| EVAN FLINKSTROM | ON FILE |
| EVAN FLOYD | ON FILE |
| EVAN FOX | ON FILE |
| EVAN FRANCIS FORST | ON FILE |
| EVAN FRANCO | ON FILE |
| EVAN FRANK | ON FILE |
| EVAN FRAZAR | ON FILE |
| EVAN FRAZER RIDDELL | ON FILE |
| EVAN FREED | ON FILE |
| EVAN FRULLA | ON FILE |
| Evan G Williams | evan@cambrianenergy.com |
| EVAN GAJ | ON FILE |
| Evan Gaj | evangajsigeplu@gmail.com |
| EVAN GAUMERT | ON FILE |
| EVAN GILLMAN | ON FILE |
| EVAN GITOMER | ON FILE |
| EVAN GLASS | ON FILE |
| EVAN GLENN | ON FILE |
| EVAN GLICK | ON FILE |
| EVAN GLYNDWR WILLIAMS | ON FILE |
| Evan Glyndwr Williams | evan@cambrianenergy.com |
| EVAN GOHARY | ON FILE |
| EVAN GRAND | ON FILE |
| EVAN GRANGER | ON FILE |
| EVAN GRANT | ON FILE |
| EVAN GREENSPAN | ON FILE |
| EVAN GREGOR | ON FILE |
| EVAN GREGORY | ON FILE |
| EVAN GREGORY CARR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN GRIFFIN | ON FILE |
| EVAN GRIFFIN | ON FILE |
| EVAN GRIFFITHS | ON FILE |
| EVAN GRIGORIS | ON FILE |
| EVAN GRUVER | ON FILE |
| EVAN GRUVER | ON FILE |
| EVAN GRZESIAK YU | ON FILE |
| EVAN GUÉNOT | ON FILE |
| EVAN GUEZO | ON FILE |
| EVAN HACKETT | ON FILE |
| EVAN HAGGARD | ON FILE |
| EVAN HALLERAN | ON FILE |
| EVAN HAMILTON | ON FILE |
| EVAN HAMILTON | ON FILE |
| EVAN HARDEN | ON FILE |
| EVAN HARDESTY | ON FILE |
| EVAN HARPER | ON FILE |
| EVAN HARTLEY | ON FILE |
| EVAN HARTMAN | ON FILE |
| EVAN HASKELL | ON FILE |
| EVAN HASSON | ON FILE |
| EVAN HAWKINS | ON FILE |
| EVAN HEIDTMANN | ON FILE |
| EVAN HENNESSEY | ON FILE |
| EVAN HENRI | ON FILE |
| EVAN HERMAN | ON FILE |
| EVAN HERPIN | ON FILE |
| EVAN HICKERSON | ON FILE |
| EVAN HICKEY | ON FILE |
| EVAN HINTHORNE | ON FILE |
| EVAN HJELMSTAD | ON FILE |
| EVAN HO | ON FILE |
| EVAN HODSON | ON FILE |
| EVAN HOLE | ON FILE |
| EVAN HOLM | ON FILE |
| EVAN HOLMBERG | ON FILE |
| EVAN HOLMES | ON FILE |
| EVAN HOMOLKA | ON FILE |
| EVAN HOOD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN HOOVER | ON FILE |
| EVAN HOROWITZ | ON FILE |
| EVAN HORTON | ON FILE |
| EVAN HORVAT | ON FILE |
| EVAN HOULIHAN | ON FILE |
| EVAN HSU | ON FILE |
| EVAN HUDSON | ON FILE |
| EVAN HUDSON | ON FILE |
| EVAN HUSEBOE | ON FILE |
| EVAN IANNUZZI | ON FILE |
| EVAN IFEKOYA | ON FILE |
| Evan J Smith | evanjsmith22@gmail.com |
| EVAN JACOBSON | ON FILE |
| EVAN JACOBSON | ON FILE |
| EVAN JAMES MARTIN | ON FILE |
| EVAN JAMES TULK LAPRADE | ON FILE |
| EVAN JAMES WATKINS | ON FILE |
| EVAN JENKINS | ON FILE |
| EVAN JENSEN | ON FILE |
| EVAN JOHN | ON FILE |
| EVAN JOHN CHYMBORYK | ON FILE |
| EVAN JOHN RYPEL | ON FILE |
| EVAN JOHNSON | ON FILE |
| EVAN JOHNSON | ON FILE |
| EVAN JOHNSON | ON FILE |
| EVAN JOHNSON | ON FILE |
| EVAN JONES | ON FILE |
| EVAN JONES | ON FILE |
| EVAN JOORA | ON FILE |
| EVAN JOSEPH DANEK | ON FILE |
| EVAN JULIAN | ON FILE |
| EVAN JUNG | ON FILE |
| EVAN KAMINSKY | ON FILE |
| EVAN KANAREK | ON FILE |
| EVAN KANER | ON FILE |
| EVAN KAPLAN | ON FILE |
| EVAN KASKO | ON FILE |
| EVAN KAUFMAN | ON FILE |
| EVAN KECKTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN KELIHER | ON FILE |
| EVAN KELLY | ON FILE |
| EVAN KERNS | ON FILE |
| EVAN KERR | ON FILE |
| EVAN KERVELLA | ON FILE |
| EVAN KHARSYNTIEW | ON FILE |
| EVAN KIM | ON FILE |
| EVAN KIM | ON FILE |
| EVAN KIMBALL | ON FILE |
| EVAN KIRBY | ON FILE |
| EVAN KIRSH | ON FILE |
| EVAN KISER | ON FILE |
| EVAN KISS | ON FILE |
| EVAN KNIGHT | ON FILE |
| EVAN KNIGHT | ON FILE |
| EVAN KORTICK | ON FILE |
| EVAN KOTECKI | ON FILE |
| EVAN KOTLER | ON FILE |
| EVAN KOVACS | ON FILE |
| EVAN KREMERS | ON FILE |
| EVAN KRENTZMAN | ON FILE |
| EVAN KRUMHOLZ | ON FILE |
| EVAN LAGASSE | ON FILE |
| EVAN LANCE LI LIAO | ON FILE |
| EVAN LANGLEY | ON FILE |
| EVAN LARNED | ON FILE |
| EVAN LARSEN | ON FILE |
| EVAN LASIEWICZ | ON FILE |
| EVAN LATSKO | ON FILE |
| EVAN LAVAL | ON FILE |
| EVAN LAW | ON FILE |
| EVAN LAWRENCE | ON FILE |
| EVAN LAYHER | ON FILE |
| EVAN LEE | ON FILE |
| EVAN LEE | ON FILE |
| EVAN LEFEBURE | ON FILE |
| EVAN LEIBU | ON FILE |
| EVAN LEMIEUX | ON FILE |
| EVAN LEVINE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN LEW | ON FILE |
| EVAN LEWIS | ON FILE |
| EVAN LIBATO | ON FILE |
| EVAN LILE | ON FILE |
| EVAN LIMANTO | ON FILE |
| EVAN LIPKIS | ON FILE |
| EVAN LLOYD CRUZ | ON FILE |
| EVAN LOBATO | ON FILE |
| EVAN LOGSDON | ON FILE |
| EVAN LONG | ON FILE |
| EVAN LOUIS ALBERT | ON FILE |
| EVAN LOWINSKI | ON FILE |
| EVAN LUCIE | ON FILE |
| EVAN LUKE | ON FILE |
| EVAN LUKEY | ON FILE |
| EVAN LUO | ON FILE |
| EVAN LUTHRA | ON FILE |
| EVAN M HEGARTY | ON FILE |
| Evan M Kim | evan.kim11@gmail.com |
| Evan M Kimball | ON FILE |
| EVAN MACK | ON FILE |
| EVAN MACKENZIE GRUVER | ON FILE |
| EVAN MADDOX | ON FILE |
| EVAN MAGELSEN | ON FILE |
| EVAN MAHÉ | ON FILE |
| EVAN MAIR | ON FILE |
| EVAN MANN | ON FILE |
| EVAN MARANDO | ON FILE |
| EVAN MARCUS EBERLE | ON FILE |
| EVAN MARNEZOS | ON FILE |
| EVAN MARQUARDT | ON FILE |
| EVAN MARSHALL | ON FILE |
| EVAN MATHENEY | ON FILE |
| EVAN MATHERLY | ON FILE |
| EVAN MATTHEW MULLEN | ON FILE |
| EVAN MATTHEW ROBINSON | ON FILE |
| EVAN MAX | ON FILE |
| EVAN MAYER | ON FILE |
| EVAN MCDERMITT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN MCDONALD | ON FILE |
| EVAN MCDONNELL | ON FILE |
| EVAN MCGOOGAN | ON FILE |
| EVAN MCGOVERN | ON FILE |
| EVAN MCKENZIE | ON FILE |
| EVAN MCWILLIAMS | ON FILE |
| Evan McWilliams | shrashx@gmail.com |
| EVAN MEADE | ON FILE |
| EVAN MEECE | ON FILE |
| EVAN MERRICK | ON FILE |
| EVAN MICHAEL FREISHER | ON FILE |
| EVAN MICHAEL PETER CAIRNS | ON FILE |
| EVAN MICHAEL SMITH | ON FILE |
| EVAN MIDDLETON | ON FILE |
| EVAN MINSKOFF | ON FILE |
| EVAN MOFFIC | ON FILE |
| EVAN MOMCILOVIC | ON FILE |
| EVAN MOON | ON FILE |
| EVAN MOORE | ON FILE |
| EVAN MOORE | ON FILE |
| EVAN MORALES | ON FILE |
| EVAN MOREAU | ON FILE |
| EVAN MORGAN | ON FILE |
| EVAN MORGANSTERN | ON FILE |
| EVAN MORRIS | ON FILE |
| Evan Morris | blueshift0101@gmail.com |
| Evan Morris | greenshift0101@protonmail.co |
| EVAN MOSSHART | ON FILE |
| EVAN MOSSMAN | ON FILE |
| Evan Mungall | ON FILE |
| EVAN MUNSON | ON FILE |
| EVAN MURPHY | ON FILE |
| EVAN MURPHY | ON FILE |
| EVAN NEMETH | ON FILE |
| Evan Nemeth | evan_nemeth@hotmail.com |
| EVAN NEUSER | ON FILE |
| EVAN NITCHOV | ON FILE |
| EVAN OBERFELDER | ON FILE |
| EVAN OEDING | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN OLSON | ON FILE |
| EVAN O'NEIL | ON FILE |
| EVAN OREMLAND | ON FILE |
| EVAN OTIS | ON FILE |
| EVAN OWENS | ON FILE |
| EVAN PACE | ON FILE |
| EVAN PACE | ON FILE |
| EVAN PAGE | ON FILE |
| EVAN PANESIS | ON FILE |
| EVAN PANTEA | ON FILE |
| Evan Pantea | evanpantea123@yahoo.com |
| EVAN PARTCH | ON FILE |
| EVAN PASCHKE | ON FILE |
| EVAN PASQUALI | ON FILE |
| EVAN PATRAO | ON FILE |
| EVAN PAUSHTER | ON FILE |
| EVAN PEARCY | ON FILE |
| EVAN PEASE | ON FILE |
| EVAN PEDERSON | ON FILE |
| EVAN PEELLE | ON FILE |
| EVAN PEIGNET | ON FILE |
| EVAN PENG | ON FILE |
| EVAN PETRIE | ON FILE |
| EVAN PHILLIPS | ON FILE |
| EVAN PIERSON | ON FILE |
| EVAN PINK | ON FILE |
| EVAN PIWOWARSKI | ON FILE |
| EVAN POLIQUIN | ON FILE |
| EVAN POLIQUIN | ON FILE |
| EVAN POTTER | ON FILE |
| EVAN POWLESS | ON FILE |
| EVAN PREVOST | ON FILE |
| Evan Pridham | ON FILE |
| EVAN PRIDHAM | ON FILE |
| Evan Pridham | etp124@icloud.com |
| EVAN PURDY | ON FILE |
| EVAN R SHIN | ON FILE |
| EVAN RABENS | ON FILE |
| EVAN RADKEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN RAHEY | ON FILE |
| EVAN RAIEWSKI | ON FILE |
| EVAN RAUPP | ON FILE |
| EVAN RAUSCH | ON FILE |
| EVAN RAUSCH | ON FILE |
| EVAN REASS | ON FILE |
| EVAN RECKZIN | ON FILE |
| EVAN REID | ON FILE |
| EVAN REYNOLDS | ON FILE |
| EVAN ROBERT SILVER | ON FILE |
| EVAN ROBERTS | ON FILE |
| EVAN ROBITAILLE | ON FILE |
| EVAN ROBLES | ON FILE |
| EVAN RODGERS | ON FILE |
| EVAN RODTS | ON FILE |
| EVAN ROGERS | ON FILE |
| EVAN ROGERS | ON FILE |
| EVAN ROMAN | ON FILE |
| EVAN ROMANO | ON FILE |
| EVAN ROSE | ON FILE |
| EVAN ROSENBERG | ON FILE |
| EVAN ROSENLIEB | ON FILE |
| EVAN ROSENTHALL | ON FILE |
| EVAN ROSS SPECTER | ON FILE |
| EVAN ROSWELL | ON FILE |
| EVAN ROTH | ON FILE |
| EVAN RUANE | ON FILE |
| EVAN RUDIBAUGH | ON FILE |
| EVAN RUE | ON FILE |
| EVAN RUMLEY | ON FILE |
| EVAN RUSH | ON FILE |
| EVAN RUSSELL HECK | ON FILE |
| EVAN S ST. LOUIS | ON FILE |
| EVAN SABOO | ON FILE |
| EVAN SALTER | ON FILE |
| EVAN SANCHEZ | ON FILE |
| EVAN SANJUAN | ON FILE |
| EVAN SCHALL | ON FILE |
| EVAN SCHEEL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN SCHLADOW | ON FILE |
| EVAN SCHLOSBERG | ON FILE |
| Evan Schoenberg | ON FILE |
| EVAN SCHOENBERG | ON FILE |
| EVAN SCHULZ | ON FILE |
| EVAN SCOTT | ON FILE |
| EVAN SCOTT | ON FILE |
| EVAN SCOTT | ON FILE |
| EVAN SCOTT FREDERICKSON | ON FILE |
| EVAN SEARY | ON FILE |
| EVAN SEGAUL | ON FILE |
| EVAN SEKULIC | ON FILE |
| EVAN SEPA | ON FILE |
| EVAN SETYAWAN | ON FILE |
| EVAN SHIH | ON FILE |
| EVAN SHIRLEY | ON FILE |
| EVAN SHRESTHA | ON FILE |
| Evan Shrestha | evangshrestha@gmail.com |
| EVAN SHUM | ON FILE |
| EVAN SILVERMAN | ON FILE |
| EVAN SIMMONS | ON FILE |
| EVAN SIMMONS | ON FILE |
| evan simmons | esims89@gmail.com |
| EVAN SIMPSON | ON FILE |
| EVAN SIMPSON | ON FILE |
| EVAN SKONIECZNY | ON FILE |
| EVAN SLEMER | ON FILE |
| EVAN SMILEY | ON FILE |
| EVAN SMITH | ON FILE |
| EVAN SMITH | ON FILE |
| EVAN SMITH | ON FILE |
| EVAN SMITH | ON FILE |
| EVAN SMITH | ON FILE |
| EVAN SOFER | ON FILE |
| Evan Specter | evanspecter@mac.com |
| EVAN SQUIRES | ON FILE |
| EVAN STAMBLER | ON FILE |
| EVAN STARR | ON FILE |
| EVAN STEFFECK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN STEGMAN | ON FILE |
| EVAN STINER | ON FILE |
| EVAN STORY | ON FILE |
| EVAN STOUDT | ON FILE |
| EVAN STROUD | ON FILE |
| EVAN SUITER | ON FILE |
| EVAN SVENDSEN | ON FILE |
| EVAN SWAAK | ON FILE |
| EVAN SWAGER | ON FILE |
| EVAN SWANTON | ON FILE |
| EVAN SWEENEY | ON FILE |
| EVAN SWEENEY | ON FILE |
| EVAN SYMMES | ON FILE |
| EVAN SZE | ON FILE |
| EVAN T CULLINANE | ON FILE |
| EVAN T KARI | ON FILE |
| EVAN TAN | ON FILE |
| EVAN TARANGO | ON FILE |
| EVAN TAYLOR | ON FILE |
| EVAN TEGTMEIER | ON FILE |
| EVAN THOMAS BELL | ON FILE |
| Evan Thomas Cullinane | evancullinane@gmail.com |
| EVAN THROCKMORTON | ON FILE |
| EVAN TILLER | ON FILE |
| EVAN TJANDRA | ON FILE |
| EVAN TOH | ON FILE |
| EVAN TOMMAS WALSH | ON FILE |
| EVAN TRUESDALE | ON FILE |
| EVAN UESATO | ON FILE |
| EVAN UNTERREINER | ON FILE |
| EVAN UPDIKE | ON FILE |
| EVAN VACCHIANO | ON FILE |
| EVAN VANDERHILL | ON FILE |
| EVAN VANDERWALL | ON FILE |
| EVAN VANGSNES | ON FILE |
| EVAN VERNE | ON FILE |
| EVAN VINET | ON FILE |
| EVAN VOSS | ON FILE |
| EVAN WADE JOHNSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN WAGENSELLER | ON FILE |
| EVAN WALCOM | ON FILE |
| EVAN WALKER | ON FILE |
| EVAN WALKER | ON FILE |
| EVAN WANG | ON FILE |
| EVAN WANG | ON FILE |
| EVAN WARDEN | ON FILE |
| EVAN WATSON | ON FILE |
| EVAN WAYNE | ON FILE |
| EVAN WEIDAW | ON FILE |
| EVAN WEIDNER | ON FILE |
| EVAN WEISSBART | ON FILE |
| EVAN WESSMAN | ON FILE |
| EVAN WHALUM | ON FILE |
| EVAN WHITE | ON FILE |
| EVAN WIENHOLD | ON FILE |
| EVAN WIGHT | ON FILE |
| EVAN WILLIAMS | ON FILE |
| EVAN WILLIAMS | ON FILE |
| EVAN WILLIS | ON FILE |
| EVAN WILMER | ON FILE |
| EVAN WILSON | ON FILE |
| EVAN WINDISH | ON FILE |
| EVAN WING | ON FILE |
| EVAN WINKELMAN | ON FILE |
| EVAN WINOKURZEW | ON FILE |
| EVAN WITMER | ON FILE |
| EVAN WONSEY | ON FILE |
| EVAN WOODING | ON FILE |
| EVAN WU | ON FILE |
| EVAN WYATT | ON FILE |
| EVAN YAP | ON FILE |
| EVAN YE | ON FILE |
| EVAN YOUNG | ON FILE |
| EVAN YU-DONG LEE | ON FILE |
| EVAN ZARUBA | ON FILE |
| EVAN ZEMAITIS | ON FILE |
| EVAN ZIEGENMEYER | ON FILE |
| EVAN ZINAMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVAN ZOMETA | ON FILE |
| EVAN ZUVIC | ON FILE |
| EVANA ALEXANDER | ON FILE |
| EVANAAM RESTREPO | ON FILE |
| EVANCE TCHANA TCHOUAKE | ON FILE |
| EVANDER COY | ON FILE |
| EVANDER JR HOLYFIELD | ON FILE |
| EVANDER PALACIOS | ON FILE |
| EVANDES J RAYMOND | ON FILE |
| EVANDION KURNIADI | ON FILE |
| EVANDRO AMORIM | ON FILE |
| EVANDRO LIPPERT JUNIOR | ON FILE |
| EVANEUMA GUIMARAES | ON FILE |
| EVANGELATOS, NIKOLAOS | ON FILE |
| EVANGELIA BALTA | ON FILE |
| EVANGELIA EIRINI KOMI | ON FILE |
| EVANGELIA FERGADIOTOU | ON FILE |
| EVANGELIA GKANTI | ON FILE |
| EVANGELIA NICOLAIDOU | ON FILE |
| EVANGELIA NTOKOU | ON FILE |
| EVANGELIA PASINIOU | ON FILE |
| EVANGELIA SIMITSOGLOU | ON FILE |
| EVANGELIA VARCHALAMA | ON FILE |
| EVANGELIA VASSI | ON FILE |
| EVANGELIA VIVIAN PALMANTOURA | ON FILE |
| EVANGELINA ESCOBEDO | ON FILE |
| EVANGELINA GOMEZ ALCALA | ON FILE |
| EVANGELINA GONZÁLEZ | ON FILE |
| EVANGELINA MARELLI | ON FILE |
| EVANGELINA MÁRQUEZ | ON FILE |
| EVANGELINE DEE | ON FILE |
| EVANGELINE HERD | ON FILE |
| EVANGELINE MIJARES | ON FILE |
| EVANGELINE ASHTON | ON FILE |
| EVANGELINE BOO | ON FILE |
| EVANGELINE BUENO MORALES | ON FILE |
| EVANGELINE CHEN | ON FILE |
| EVANGELINE DEEBA SOLOMAN | ON FILE |
| EVANGELINE GYURINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVANGELINE PALENCIA | ON FILE |
| Evangelista, Gabriel Ricardo | ON FILE |
| EVANGELO DECARLO | ON FILE |
| EVANGELO TSIRIGOTAKIS | ON FILE |
| EVANGELOS  MADERAKIS | ON FILE |
| EVANGELOS  STAMPOULIS | ON FILE |
| EVANGELOS AFENTAKIS | ON FILE |
| EVANGELOS ANAGNOSTOPOULOS | ON FILE |
| EVANGELOS ANAGNOSTOU | ON FILE |
| EVANGELOS APOSTOLIDIS | ON FILE |
| EVANGELOS APOSTOLOPOULOS | ON FILE |
| EVANGELOS ARKALAKIS | ON FILE |
| EVANGELOS BOURAROPOULOS | ON FILE |
| EVANGELOS DAMIGOS | ON FILE |
| EVANGELOS ELIAS FOUTRIS | ON FILE |
| EVANGELOS FRYDAS | ON FILE |
| EVANGELOS GAVRIAS | ON FILE |
| EVANGELOS GKATZOS | ON FILE |
| EVANGELOS GKETSIS | ON FILE |
| EVANGELOS GKOURLAS | ON FILE |
| EVANGELOS GROSS | ON FILE |
| EVANGELOS KARAGIANNIS | ON FILE |
| EVANGELOS KATSAKIORIS | ON FILE |
| EVANGELOS LATOS | ON FILE |
| EVANGELOS LATRAS | ON FILE |
| EVANGELOS MATRAGKOS | ON FILE |
| EVANGELOS MAVRAEIDIS | ON FILE |
| EVANGELOS MITSOKAPAS | ON FILE |
| EVANGELOS MOUZAKITIS | ON FILE |
| EVANGELOS NIKOLAOU | ON FILE |
| EVANGELOS ORFANAKIS | ON FILE |
| EVANGELOS PAIZIS | ON FILE |
| EVANGELOS PANOUSIS | ON FILE |
| EVANGELOS PARALIS | ON FILE |
| EVANGELOS PARASKEVAS | ON FILE |
| EVANGELOS PARSON | ON FILE |
| EVANGELOS PATSOURIS | ON FILE |
| EVANGELOS ROKKOS | ON FILE |
| EVANGELOS SIGALAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVANGELOS STAVROU | ON FILE |
| EVANGELOS STEFANOU | ON FILE |
| EVANGELOS TSACHTIRIS | ON FILE |
| EVANGELOS TSAKALOS | ON FILE |
| EVANGELOS TSIALIKIS | ON FILE |
| EVANGELOS TSITSIVOS | ON FILE |
| EVANGELOS-EIRINAIOS KOKKARAS | ON FILE |
| EVANGELOS-MARIOS NIKOLADOS | ON FILE |
| EVANGIVALDO BURI DA CUNHA JR | ON FILE |
| EVANGIVALDO CERQUEIRA | ON FILE |
| EVANICE EDUARDA DE OLIVEIRA | ON FILE |
| EVANILDE CORREIA PINTO | ON FILE |
| EVANILSON PUGAS | ON FILE |
| EVANMICHAEL CALLISON | ON FILE |
| EVANN MAXKWEE | ON FILE |
| EVANS NORTEY | ON FILE |
| EVANS AMANKWAH | ON FILE |
| EVANS CHINEDU CHUKWUEMEKA | ON FILE |
| EVANS CLAVEAU | ON FILE |
| EVANS COSTA | ON FILE |
| Evans Costa | eicosta88@gmail.com |
| EVANS COTTMAN | ON FILE |
| EVANS EHIMA | ON FILE |
| EVANS GELIN | ON FILE |
| EVANS LEGROS | ON FILE |
| EVANS MAC | ON FILE |
| EVANS MUTHONI | ON FILE |
| EVANS ONYANGO | ON FILE |
| EVANS TAPIA | ON FILE |
| EVANS TODD | ON FILE |
| EVANS WANG | ON FILE |
| Evans, James | ON FILE |
| Evans, James M. | ON FILE |
| Evans, Linton | ON FILE |
| EVANS, ZACHARY | ON FILE |
| EVANTHIA LIVANA | ON FILE |
| EVARDONE ARNOLD | ON FILE |
| EVARISTE DUSABE | ON FILE |
| EVARISTE NGANKEU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVARISTO  GUERRA | ON FILE |
| EVARISTO  NARVAEZ | ON FILE |
| EVARISTO ALCALA | ON FILE |
| EVARISTO CASTANEDA SOSA | ON FILE |
| EVARISTO FIDALGO MARTINEZ | ON FILE |
| EVARISTO IMPORTE BAUTISTA | ON FILE |
| EVARISTO PINEDA BELTRÁN | ON FILE |
| EVARISTUS ELIZABETH | ON FILE |
| EVASEN ARCHARY | ON FILE |
| EVE EVERARD | ON FILE |
| EVE GRENON-LAFONTAINE | ON FILE |
| EVE LOW | ON FILE |
| EVE MERRILL | ON FILE |
| EVE MILLER | ON FILE |
| EVE MIZZI | ON FILE |
| EVE NGUYEN | ON FILE |
| EVE SEYMOUR | ON FILE |
| EVE TAN | ON FILE |
| EVE THOUILLEZ | ON FILE |
| EVE WATTS | ON FILE |
| EVEDITA AMIL | ON FILE |
| EVEE DAWN ROGERS | ON FILE |
| EVELI ŽELIAJEVA | ON FILE |
| EVELIA LARIOS | ON FILE |
| EVELIA LUDMILA SANSERVINO SEVERO | ON FILE |
| EVELIA PIM | ON FILE |
| EVELIA VELAZQUEZ RAMOS | ON FILE |
| EVELIEN  VAN EVERDINGEN | ON FILE |
| EVELIEN CLAUS | ON FILE |
| EVELIEN DE BRUYNE | ON FILE |
| EVELIEN DE BRUYNE | ON FILE |
| EVELIEN DE BRUYNE | ON FILE |
| EVELIEN HOPMAN | ON FILE |
| EVELIEN POTZE | ON FILE |
| EVELIEN TE WOERD | ON FILE |
| EVELIEN VAN VEEN | ON FILE |
| EVELIN ACOSTA | ON FILE |
| EVELIN CHILLÓN VELASCO | ON FILE |
| EVELIN DAHIANA JELDRES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVELIN GENJAC | ON FILE |
| EVELIN HIDVEGI | ON FILE |
| EVELIN JAVIER | ON FILE |
| EVELIN LELMI | ON FILE |
| EVELIN PERLERA | ON FILE |
| EVELIN ROCHA | ON FILE |
| EVELIN VALDERRAMA NOVOA | ON FILE |
| EVELINA BANIULYTE | ON FILE |
| EVELINA DAUKSAITE | ON FILE |
| EVELINA DUBROWSKY | ON FILE |
| EVELINA FRANCO | ON FILE |
| EVELINA GEDVILIENE | ON FILE |
| EVELINA GRECESKAITE | ON FILE |
| EVELINA GRIFFIN | ON FILE |
| EVELINA HERNANDEZ | ON FILE |
| EVELINA HU | ON FILE |
| EVELINA KAMINSKYTE | ON FILE |
| EVELINA KRASICKA | ON FILE |
| EVELINA KRAVCHUK | ON FILE |
| EVELINA MANNARINO | ON FILE |
| EVELINA PETRUKONYTĖ | ON FILE |
| EVELINA POTIOMKINAITE | ON FILE |
| EVELINA PRANAITYTE | ON FILE |
| EVELINA RADU | ON FILE |
| EVELINA SVENSSON | ON FILE |
| EVELINA YANIRA MOYA | ON FILE |
| EVELINE  GALLO | ON FILE |
| EVELINE DANIELLE JANY HAUMAHU | ON FILE |
| EVELINE FLÜCKIGER | ON FILE |
| EVELINE HALPRIN | ON FILE |
| EVELINE KOMRIJ | ON FILE |
| EVELINE KUIPER | ON FILE |
| EVELINE M M VAN STEENBRUGGE | ON FILE |
| EVELINE MUUSERS | ON FILE |
| EVELINE OUDSHOORN VAN DER PUT | ON FILE |
| EVELINE VERHEYE | ON FILE |
| EVELINE WITHAECKX | ON FILE |
| EVELIO LOZANO | ON FILE |
| EVELIO PADRON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVELIO SUAREZ AMORIN | ON FILE |
| EVELYN ALVARADO LESCANO | ON FILE |
| EVELYN ALVARADO | ON FILE |
| EVELYN CEBALLOS | ON FILE |
| EVELYN CHAU | ON FILE |
| EVELYN HENRY | ON FILE |
| EVELYN LEK | ON FILE |
| EVELYN O'SULLIVAN | ON FILE |
| EVELYN VALME | ON FILE |
| EVELYN AMARILLA | ON FILE |
| EVELYN BRISA ROILOF | ON FILE |
| EVELYN BRUGMAN-OSINGA | ON FILE |
| EVELYN BUSTOS | ON FILE |
| EVELYN CARMONA | ON FILE |
| Evelyn Chau | evelynnchau@gmail.com |
| EVELYN CHAVEZ | ON FILE |
| EVELYN CHEN | ON FILE |
| EVELYN CHENG BEST | ON FILE |
| EVELYN CHOW | ON FILE |
| EVELYN DANTONI | ON FILE |
| EVELYN DE LOS ANGELES PALACIOS ZAMORA | ON FILE |
| EVELYN ECHEVARRIA | ON FILE |
| EVELYN ELIZETH SILVALUNA | ON FILE |
| EVELYN ERUGBA AZIZA | ON FILE |
| EVELYN FANG | ON FILE |
| EVELYN FELIX URREA | ON FILE |
| EVELYN FOLASADE ODGWU | ON FILE |
| EVELYN GALARCE | ON FILE |
| EVELYN GOMEZ | ON FILE |
| EVELYN GONZALEZ | ON FILE |
| EVELYN GUAS | ON FILE |
| EVELYN HASHIMA | ON FILE |
| EVELYN HENNESSA | ON FILE |
| EVELYN HEW | ON FILE |
| EVELYN HIPSLEY | ON FILE |
| EVELYN HOLM | ON FILE |
| EVELYN HOOPER | ON FILE |
| Evelyn Hua Lin Chen | ON FILE |
| EVELYN HUERTAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| EVELYN J VALME | ON FILE |
| EVELYN JULIANA BRIAMONTE | ON FILE |
| EVELYN KANG | ON FILE |
| EVELYN KELLER | ON FILE |
| EVELYN KHOO | ON FILE |
| EVELYN KROESE | ON FILE |
| EVELYN LAWRENCE | ON FILE |
| EVELYN LEIGUE | ON FILE |
| EVELYN LEONG | ON FILE |
| EVELYN LIN | ON FILE |
| EVELYN MADZIVIRE | ON FILE |
| EVELYN NADIN BLANCO | ON FILE |
| EVELYN NIETO | ON FILE |
| EVELYN OFITERU | ON FILE |
| EVELYN OLAIYA | ON FILE |
| EVELYN ORTIZ | ON FILE |
| EVELYN OTENG-BEDIAKO | ON FILE |
| EVELYN OTT | ON FILE |
| EVELYN PEREZ | ON FILE |
| EVELYN RAJAN | ON FILE |
| EVELYN RICAFORT | ON FILE |
| EVELYN RODRIGUEZ | ON FILE |
| EVELYN RUSSO | ON FILE |
| EVELYN SANCHEZ ECHEVARRIA | ON FILE |
| EVELYN SANGUINETTI GONZALEZ | ON FILE |
| EVELYN SCHREMS | ON FILE |
| EVELYN SOFIA BRITO | ON FILE |
| EVELYN STEFFANY TORPOCO CANO | ON FILE |
| EVELYN SWEENEY | ON FILE |
| EVELYN TABORDA | ON FILE |
| EVELYN TEOH | ON FILE |
| EVELYN TO | ON FILE |
| EVELYN UYLANGCO | ON FILE |
| EVELYN VAN DER HARST | ON FILE |
| EVELYN VAN DERBECK | ON FILE |
| EVELYN VICTORIA LOACHAMIN GALLEGOS | ON FILE |
| EVELYN VILLAZON | ON FILE |
| EVELYN VILLEDA MARTINEZ | ON FILE |
| EVELYN WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVELYN ZEILER | ON FILE |
| EVELYNA VAN PUTTEN-HOUSE | ON FILE |
| EVELYNE BERTIN-MAGHIT | ON FILE |
| EVELYNE BIZE | ON FILE |
| EVELYNE CASTAING | ON FILE |
| EVELYNE COHEN CHEANG | ON FILE |
| EVELYNE DURAND | ON FILE |
| EVELYNE MARIE ARTO | ON FILE |
| EVELYNE MAURER | ON FILE |
| EVE-MARIE BERGREN | ON FILE |
| EVE-MARIE MENA | ON FILE |
| EVEN  BYTINGSVIK KOFOED | ON FILE |
| EVEN  KRAFT WIRSCHING | ON FILE |
| EVEN  TILLERLI | ON FILE |
| EVEN AAS | ON FILE |
| EVEN BALANDIN | ON FILE |
| EVEN NAESS HONSEN | ON FILE |
| EVEN OKSTAD | ON FILE |
| EVEN QUACH | ON FILE |
| EVEN SKEIDE | ON FILE |
| EVEN STEEN | ON FILE |
| EVEN STEEN | even.steen@gmail.com |
| EVEN VOLL | ON FILE |
| EVEN WETTEN | ON FILE |
| EVENCIO  GOMEZ | ON FILE |
| EVENEZER ISAK BIHON | ON FILE |
| EVENO GUILLAUME | ON FILE |
| EVENS FILS DANIEL | ON FILE |
| EVER ABRAHAM MEDRANO SILVA | ON FILE |
| EVER CASTILLO | ON FILE |
| EVER FLORES | ON FILE |
| EVER GARCIA | ON FILE |
| EVER GOMEZ | ON FILE |
| EVER LUX | ON FILE |
| EVER MATIAS SERVIN CANTERO | ON FILE |
| EVER NOLASCO | ON FILE |
| EVER YOBANI GUEVARA PINEDA | ON FILE |
| EVERALDJARRETT@GMAIL.COM JARRETT | ON FILE |
| EVERARDO FRAUSTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVERARDO OLIDE | ON FILE |
| EVERARDO RAMIREZ | ON FILE |
| EVERARDO VAZQUEZ | ON FILE |
| EVERDINA BELTMAN | ON FILE |
| EVEREST DAMASCHINO | ON FILE |
| EVEREST LIU | ON FILE |
| EVEREST LIU | ON FILE |
| EVERETT  ANDREWS | ON FILE |
| EVERETT ALEXANDER | ON FILE |
| EVERETT AR-RASHEED | ON FILE |
| EVERETT BAKER | ON FILE |
| Everett Baker | everettbaker794@gmail.com |
| EVERETT BLOOM | ON FILE |
| EVERETT COLDWELL | ON FILE |
| EVERETT DELUCA | ON FILE |
| EVERETT GLEN FRANCIS | ON FILE |
| EVERETT GLOVER | ON FILE |
| EVERETT HADDOCK | ON FILE |
| EVERETT HALE | ON FILE |
| EVERETT HOWELL | ON FILE |
| EVERETT KILGORE | ON FILE |
| EVERETT LAFRANCOIS | ON FILE |
| EVERETT LEWIS | ON FILE |
| EVERETT MICHEL | ON FILE |
| EVERETT MUZZY | ON FILE |
| EVERETT PAUL FUNG | ON FILE |
| EVERETT PFEIFF | ON FILE |
| EVERETT SCHULTER | ON FILE |
| EVERETT SCOTT | ON FILE |
| EVERETT SMITH | ON FILE |
| EVERETT WRIGHT | ON FILE |
| EVERETT YATES | ON FILE |
| EVERETT YOUNG | ON FILE |
| Everett, Ryan | ON FILE |
| EVERETTE BOUCHELLE | ON FILE |
| EVERETTE SIMMONS | ON FILE |
| EVERGISTA STODDARD | ON FILE |
| EVERGREEN PROCESS  TRUST | ON FILE |
| EVERICK LEN JOHNSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVERLYNE KEMUNTO | ON FILE |
| EVERNICE JORDAN | ON FILE |
| EVERSON NUNES | ON FILE |
| EVERT BRANDWIJK | ON FILE |
| EVERT CHRISTIAN ROOS | ON FILE |
| EVERT DE JONG | ON FILE |
| EVERT FRIELING | ON FILE |
| EVERT GIJSBERT JAN VELDHUIZEN | ON FILE |
| EVERT HIDDEMA | ON FILE |
| EVERT JONGENEELEN | ON FILE |
| EVERT LASEUR | ON FILE |
| EVERT LINDEBOOM | ON FILE |
| EVERT LIZAMA | ON FILE |
| EVERT NUGTEREN | ON FILE |
| EVERT PIJPERS | ON FILE |
| EVERT SCHELLING | ON FILE |
| EVERT SCHONE | ON FILE |
| EVERT TERPSTRA | ON FILE |
| EVERT TIMMERMAN | ON FILE |
| EVERT VAN DEN BERG | ON FILE |
| EVERT VAN ROEKEL | ON FILE |
| EVERT VIKTOR ALEXANDER GRONBLOM | ON FILE |
| EVERTON CARDOSO DA SILVA | ON FILE |
| EVERTON CORREA | ON FILE |
| EVERTON DE LIMA TOBIAS | ON FILE |
| EVERTON LONGLEY | ON FILE |
| EVERTON MARQUES | ON FILE |
| EVERTON ROYE | ON FILE |
| EVERTON SPADER | ON FILE |
| Everton Spader | everton.spader@gmail.com |
| EVERTT GUIZAR | ON FILE |
| EVESHEN  NAIDOO | ON FILE |
| EVET WASIF | ON FILE |
| EVETTE BAILEY | ON FILE |
| EVETTE HIGGINS | ON FILE |
| EVETTE LONGRON | ON FILE |
| EVETTE MCPHERSON | ON FILE |
| EVGEN MEKHEDA | ON FILE |
| EVGEN VERBYTSKII | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVGENE ZAKHARCHENKO | ON FILE |
| EVGENI  DIMITROV | ON FILE |
| EVGENI GRINSHPUN | ON FILE |
| EVGENI KIF | ON FILE |
| EVGENI LILOV | ON FILE |
| EVGENI PONCHEV | ON FILE |
| EVGENI STOYANOV | ON FILE |
| EVGENI VASILEV | ON FILE |
| EVGENIA KLIMOVA | ON FILE |
| EVGENIA MIZINETS | ON FILE |
| EVGENIA TRIANTAFYLLOU | ON FILE |
| EVGENII ASABOV | ON FILE |
| EVGENII CHERNOV | ON FILE |
| EVGENII DARMANIAN | ON FILE |
| EVGENII DENISOVCH TANKOV | ON FILE |
| EVGENII DOKUMENTOV | ON FILE |
| EVGENII DOS | ON FILE |
| EVGENII ERMOLAEV | ON FILE |
| EVGENII GAVRILOV | ON FILE |
| EVGENII GOLOVKO | ON FILE |
| EVGENII KARASEV | ON FILE |
| EVGENII KHARENKO | ON FILE |
| EVGENII LYUBORTSEV | ON FILE |
| EVGENII MAKSIMENKO | ON FILE |
| EVGENII MALASHIHIN | ON FILE |
| EVGENII NAKONECHNYI | ON FILE |
| EVGENII NIKOLAENKO | ON FILE |
| EVGENII POPOV | ON FILE |
| EVGENII RADIN | ON FILE |
| EVGENII SAVCHENKO | ON FILE |
| EVGENII SERGEEVICH ALTUKHOV | ON FILE |
| EVGENII TUPITSYN | ON FILE |
| EVGENII TURITCYN | ON FILE |
| EVGENII VITALEVICH KARPOV | ON FILE |
| EVGENII ZAKHAROV | ON FILE |
| EVGENII ZONOV | ON FILE |
| EVGENIIA  VALDES-MARTINES | ON FILE |
| EVGENIIA FEDOROVA | ON FILE |
| EVGENIIA KISELEVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVGENIIA KISELEVA | ON FILE |
| EVGENIIA KYTMANOVA | ON FILE |
| EVGENIIA MESHKOVA | ON FILE |
| EVGENIIA MIKHAILOVNA SOKOLOVA | ON FILE |
| EVGENIIA MOISEEVA | ON FILE |
| EVGENIIA POKHLEBAEVA | ON FILE |
| EVGENIIA SHATSKAYA | ON FILE |
| EVGENIOS GERONTIDIS | ON FILE |
| EVGENIY  EKIMOV | ON FILE |
| EVGENIY  SYROVATSKIY | ON FILE |
| EVGENIY ARGUNOV | ON FILE |
| EVGENIY BAZHENOV | ON FILE |
| EVGENIY BORISOV | ON FILE |
| EVGENIY BOYKOV | ON FILE |
| EVGENIY BRADNITSKI | ON FILE |
| EVGENIY BRUSILOVSKY | ON FILE |
| EVGENIY DADONOV | ON FILE |
| EVGENIY DAVIDOV | ON FILE |
| EVGENIY DOBROSKOKIN | ON FILE |
| EVGENIY ERSHOV | ON FILE |
| EVGENIY GANCHITS | ON FILE |
| EVGENIY GORDEEV | ON FILE |
| EVGENIY GORLACHEV | ON FILE |
| EVGENIY GRIGOREV | ON FILE |
| EVGENIY KALENTEV | ON FILE |
| EVGENIY KORNELIUSSEN | ON FILE |
| EVGENIY KOSTENKO | ON FILE |
| EVGENIY LEVINSON | ON FILE |
| EVGENIY LIUBCHENKO | ON FILE |
| EVGENIY MALOV | ON FILE |
| EVGENIY MURATOV | ON FILE |
| EVGENIY NIKITIN | ON FILE |
| EVGENIY PETROV | ON FILE |
| EVGENIY PETROV | ON FILE |
| EVGENIY PETROV | ON FILE |
| EVGENIY PORAPIV | ON FILE |
| EVGENIY RUSTAMOV | ON FILE |
| EVGENIY SKORIKOV | ON FILE |
| EVGENIY STELMAKH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVGENIY STORONKIN | ON FILE |
| EVGENIY T MIGIROV | ON FILE |
| EVGENIY TROFIMOV | ON FILE |
| EVGENIY YARKIN | ON FILE |
| EVGENIY ZAHAROV | ON FILE |
| EVGENIY ZHILIN | ON FILE |
| EVGENIY ZHUKOV | ON FILE |
| EVGENIYA  LEVCHENKO | ON FILE |
| EVGENIYA ARTEMINA | ON FILE |
| EVGENIYA BELCHEVA | ON FILE |
| EVGENIYA BUDAREVA | ON FILE |
| EVGENIYA HOCKLEY | ON FILE |
| EVGENIYA IVAKH | ON FILE |
| EVGENIYA LEONOVA | ON FILE |
| EVGENIYA LEONOVA | ON FILE |
| EVGENIYA NARSEEVA | ON FILE |
| EVGENIYA NIZAMOVA | ON FILE |
| EVGENIYA SPASOVA ZGUROVA | ON FILE |
| EVGENY  LADYZHENSKIY | ON FILE |
| EVGENY BEREZKIN | ON FILE |
| EVGENY BOXER | ON FILE |
| EVGENY CHERNOUSOV | ON FILE |
| EVGENY CHMAK | ON FILE |
| EVGENY CHULAK | ON FILE |
| EVGENY DVORNITSYN | ON FILE |
| EVGENY EROSHEV | ON FILE |
| EVGENY FARDMAN | ON FILE |
| EVGENY GOLUMBEVSKIY | ON FILE |
| EVGENY IVANKO | ON FILE |
| EVGENY KARTUSHIN | ON FILE |
| EVGENY KASPEROVICH | ON FILE |
| EVGENY KHARITONOV | ON FILE |
| EVGENY KOLODA | ON FILE |
| EVGENY KULAGA | ON FILE |
| EVGENY KUZMICHEV | ON FILE |
| EVGENY KUZNETSOV | ON FILE |
| EVGENY MEDVEDNIKOV | ON FILE |
| EVGENY MURTOLA | ON FILE |
| EVGENY OLESINSKY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVGENY PAKHOMOV | ON FILE |
| EVGENY SKIDANOV | ON FILE |
| EVGENY SKIGIN | ON FILE |
| EVGENY SKRYPKIN | ON FILE |
| EVGENY TARASENKO | ON FILE |
| EVGENY TELEVITCKIY | ON FILE |
| EVGENY TSUKANOV | ON FILE |
| EVGENY TVERITIN | ON FILE |
| EVGENY VOYNOV | ON FILE |
| EVGENY VRUBLEVSKIY | ON FILE |
| Evgeny Vrublevskiy | e.vrublevskiy@gmail.com |
| EVGENY YASTREBOV | ON FILE |
| EVGENY ZALESHIN | ON FILE |
| EVGENY ZAYDENBERG | ON FILE |
| EVGENY ZILBERSHTEIN | ON FILE |
| EVGHENI VINNICOV | ON FILE |
| EVGHENII ALEXEEV | ON FILE |
| EVGHENII MATVEEV | ON FILE |
| EVGHENII SOLOGUBENCO | ON FILE |
| EVGUEN REPETKO | ON FILE |
| EVGUENI MIKHEEV | ON FILE |
| EVGUENI JOUKOV | ON FILE |
| EVGUENIA TEMIS | ON FILE |
| EVGUENIA SAMOILIOUK | ON FILE |
| EVGUENY JEVAGUINE | ON FILE |
| EVHAN BLASINGAME | ON FILE |
| EVHENII ZENISHIN | ON FILE |
| EVI DE BOCK | ON FILE |
| EVI FITRIAH | ON FILE |
| EVI MASSCHELEIN | ON FILE |
| EVI MATA | ON FILE |
| EVI MCINTOSH | ON FILE |
| EVI TSCHAGER | ON FILE |
| EVI WAUTERS | ON FILE |
| EVIE BANG | ON FILE |
| EVIE WRIGHT | ON FILE |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ON FILE |
| EVIJA MALKEVICA-GRUNDELE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVIN ALVAREZ | ON FILE |
| EVIN ANDERSON | ON FILE |
| EVIN S NIERADKA | ON FILE |
| EVIN SCANLON | ON FILE |
| EVIN TUCKER | ON FILE |
| Evina, Laurie Anh Sinh Lefranc | ON FILE |
| EVIS ZEMBLAKU | ON FILE |
| EVIT JOSE | ON FILE |
| EVITA DIMAANO | ON FILE |
| EVITA FERNANDES | ON FILE |
| EVITA PURZALE | ON FILE |
| EVITA PUZIN | ON FILE |
| EVJENI RUGJO | ON FILE |
| EVLIN IBRAHIM | ON FILE |
| EVLYN CLINTON | ON FILE |
| EVO ALEXIS | ON FILE |
| EVODE MICOMYIZA | ON FILE |
| EVODIE CHRISTY | ON FILE |
| EVOLI RIOS ZEPEDA | ON FILE |
| EVOLUTION COMPUTERS INC | ON FILE |
| EVOLUTION NETWORKS LLC | ON FILE |
| EVOLUTIONARY HOLDINGS, LLC | ON FILE |
| EVOLVE WEALTH LIMITED | ON FILE |
| EVON BALDWIN | ON FILE |
| EVON HAMMOND | ON FILE |
| EVON JOHNSON | ON FILE |
| EVON SWORESHO | ON FILE |
| EVONNE FLOURNOY | ON FILE |
| EVONNE LAU | ON FILE |
| EVORI LIMITED | ON FILE |
| EVREN ÇINARLI | ON FILE |
| EVREN GONZALES | ON FILE |
| EVREN GÜVEN | ON FILE |
| EVREN TEOMAN | ON FILE |
| EVREN YIĞIT | ON FILE |
| EVRIM AYKUL | ON FILE |
| EVRIM GUNES | ON FILE |
| EVRIPIDES PAPACHRISTOFOROU | ON FILE |
| EVRIPIDIS BOSTANIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EVRIPIDIS KYRIAKOUDIS | ON FILE |
| EVRIPIDIS ZAGKLIS | ON FILE |
| EVTIM RISTOV | ON FILE |
| EVTIMKA GEORGIEVA | ON FILE |
| EVVETT PICKENS | ON FILE |
| EVYUP SABRI ISTENYILMAZ | ON FILE |
| EVŽENA MALINOVSKÁ | ON FILE |
| EWA BANAS | ON FILE |
| EWA BIELIKOWSKA-RULINSKA | ON FILE |
| EWA BŁASZCZAK | ON FILE |
| EWA BOGDAŁ | ON FILE |
| EWA BOLESTA | ON FILE |
| EWA BOZENA MIETLEWSKA-KSIAZEK | ON FILE |
| EWA CAŁUS | ON FILE |
| EWA CHOJECKA | ON FILE |
| EWA GACEK | ON FILE |
| EWA HOROSZ | ON FILE |
| EWA HUTOWSKA | ON FILE |
| EWA JAROCKA | ON FILE |
| EWA JASZEWSKA | ON FILE |
| EWA JOZWIK | ON FILE |
| EWA KACZMARCZYK | ON FILE |
| EWA KACZYNSKA | ON FILE |
| EWA KORZENIOWSKA | ON FILE |
| EWA LASKA-FILIPIAK | ON FILE |
| EWA LEKSZA | ON FILE |
| EWA MAKOWSKA | ON FILE |
| EWA MALGORZATA MARSZALEK | ON FILE |
| EWA MEDEL | ON FILE |
| EWA MERINO | ON FILE |
| EWA MILCZAREK | ON FILE |
| EWA MILEJ | ON FILE |
| EWA NOWAK | ON FILE |
| EWA ODO | ON FILE |
| EWA OLBRYCH | ON FILE |
| EWA PATAS | ON FILE |
| EWA PIETRZAK | ON FILE |
| EWA PNIAK | ON FILE |
| EWA PODGÓRSKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EWA PODKOWKA | ON FILE |
| EWA POMIANOWSKA | ON FILE |
| EWA PONIATOWSKA | ON FILE |
| EWA PRUSSIN | ON FILE |
| EWA PRZYKUTA | ON FILE |
| EWA RYTEL | ON FILE |
| EWA SAAR | ON FILE |
| EWA SIATKA | ON FILE |
| EWA SOBIERAJSKA | ON FILE |
| EWA SZCZESNA | ON FILE |
| EWA SZYMURA | ON FILE |
| Ewa Szymura | ewa.szymura@gmail.com |
| EWA WŁOSEK | ON FILE |
| EWA WOJEWODA | ON FILE |
| EWA WOJTOWICZ | ON FILE |
| EWA ZAGORSKA | ON FILE |
| EWA ZALEWSKA | ON FILE |
| EWA ZIELIŃSKA | ON FILE |
| EWA ZYWICKA | ON FILE |
| EWADE STEPHEN | ON FILE |
| EWALD HOFMEISTER | ON FILE |
| EWALD DE BOER | ON FILE |
| EWALD GLISZMANN | ON FILE |
| EWALD JANSEN | ON FILE |
| EWALD KIRCHMAYR | ON FILE |
| EWALD MARIO HILKE | ON FILE |
| EWALD VAN NIJKERK | ON FILE |
| EWALD WILLIBALD | ON FILE |
| EWAN MAUDRY | ON FILE |
| EWAN ALLAN | ON FILE |
| EWAN ANDERSON | ON FILE |
| EWAN CHAPMAN | ON FILE |
| EWAN COTUNA | ON FILE |
| EWAN ELLIS | ON FILE |
| EWAN FOX | ON FILE |
| EWAN HUGHES MCINNES | ON FILE |
| EWAN JASPAN | ON FILE |
| EWAN LINKLATER | ON FILE |
| EWAN MCINTOSH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EWAN MCMAHON | ON FILE |
| EWAN MONRO | ON FILE |
| EWAN RITCHIE | ON FILE |
| EWAN SMITH | ON FILE |
| EWAN TINDALE | ON FILE |
| EWANE EHAKANG | ON FILE |
| EWART  JACKSON | ON FILE |
| EWART ELLIS | ON FILE |
| EWART XIA | ON FILE |
| EWE JIN | ON FILE |
| ewehem87 | ON FILE |
| EWELINA BARWICKA | ON FILE |
| EWELINA BEATA SZEWCZYK | ON FILE |
| EWELINA BIEDUNKIEWICZ | ON FILE |
| EWELINA BOJAROWICZ | ON FILE |
| EWELINA BRODA | ON FILE |
| EWELINA CICHOŃSKA | ON FILE |
| EWELINA CICHOŃSKA | ON FILE |
| EWELINA CZUBA | ON FILE |
| EWELINA DYMKOWSKA | ON FILE |
| EWELINA FIALOVÁ | ON FILE |
| EWELINA GŁOWACKA | ON FILE |
| EWELINA HORODYSKA | ON FILE |
| EWELINA JULIA SZPORA | ON FILE |
| EWELINA KOCH | ON FILE |
| EWELINA KUCYBALA | ON FILE |
| EWELINA MAJKA | ON FILE |
| EWELINA MARIA ARMATYS | ON FILE |
| EWELINA MORUSIEWICZ | ON FILE |
| EWELINA PINCZEWSKA | ON FILE |
| EWELINA PYCLIK | ON FILE |
| EWELINA UZDOWSKA | ON FILE |
| EWELINA VOKROUHLÍKOVÀ | ON FILE |
| EWELINA ZYGMANOWSKA | ON FILE |
| EWEN CHONG | ON FILE |
| EWEN CORDEROCH | ON FILE |
| EWEN DUVAL | ON FILE |
| EWEN HURAULT | ON FILE |
| EWEN JONES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EWEN LAUNAY | ON FILE |
| EWEN PICAUD | ON FILE |
| EWERE NGBODI | ON FILE |
| EWERT CLOETE | ON FILE |
| Ewert Cloete | ecloete@ogillbox.com |
| EWIDA SAAD | ON FILE |
| EWOMAOGHENE FAITH | ON FILE |
| EWOUD BUNTE | ON FILE |
| EWOUD ROOS | ON FILE |
| EWOUD VREUGDENHIL | ON FILE |
| EWOUT CALLENS | ON FILE |
| EWOUT MEYNS | ON FILE |
| EWOUT VANDEN EYNDEN | ON FILE |
| EWOUT VERDOUW | ON FILE |
| EWOUT VOORST | ON FILE |
| EXAUCIAS NGONGAUD | ON FILE |
| EXCEL CATALINO TORRES | ON FILE |
| EXCEL CHUKWU | ON FILE |
| EXCELL ROBINSON | ON FILE |
| Excell, James | ON FILE |
| EXCELLENT NDUAGU | ON FILE |
| EXCIO ERVING JR LAO | ON FILE |
| EXE10 ENCUESTA | ON FILE |
| EXE9 ENCUESTA9 | ON FILE |
| EXEQUIEL SALAZAR | ON FILE |
| EXEQUIEL ALCARAZ | ON FILE |
| EXEQUIEL ALONSO | ON FILE |
| EXEQUIEL CHRISTIAN LORETO QUIMBA | ON FILE |
| EXEQUIEL GARRO | ON FILE |
| EXEQUIEL HÉCTOR CATIVA | ON FILE |
| EXEQUIEL HERRERA | ON FILE |
| EXEQUIEL IGNACIO GIL | ON FILE |
| EXEQUIEL ISMAEL RUBEN GONZALEZ | ON FILE |
| EXEQUIEL LISANDRO SALAMANCA | ON FILE |
| EXEQUIEL MARTINEZ GRANARA | ON FILE |
| EXEQUIEL VILLEGAS | ON FILE |
| EXPERIENCE BABANGIDA | ON FILE |
| EXSAHU BARRERA BRUNO | ON FILE |
| EXTRY COLLINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EXZEUR OCHOA | ON FILE |
| EYAD AHMEDSHEHABALDE AHMAD | ON FILE |
| EYAD ARWANI | ON FILE |
| EYAD AWAD | ON FILE |
| EYAD EL-REFAEI | ON FILE |
| EYAD QASSEM | ON FILE |
| EYAD SAMAD | ON FILE |
| EYAL ALKOBY | ON FILE |
| EYAL ARTZY | ON FILE |
| Eyal Davidov | ON FILE |
| EYAL LEVIN | ON FILE |
| EYAL LEVY | ON FILE |
| EYAL TETROASHVILI | ON FILE |
| EYAL TORJMAN | ON FILE |
| EYAN TOWNSEND | ON FILE |
| EYAS MAFARJEH | ON FILE |
| EYAS ODEH | ON FILE |
| EYASU KIFLE | ON FILE |
| EYÐFINN HVIDBRO | ON FILE |
| EYHAB AEJAZ | ON FILE |
| EYIARA OLUGUNNA | ON FILE |
| EYITUOYO SCOTT-EMUAKPOR | ON FILE |
| EYLEN PORRAS GARRIDO | ON FILE |
| EYLIN COGOLLO PEREZ | ON FILE |
| EYLUL BASAK TURKELI | ON FILE |
| EYLUL GORKEM TEMIR | ON FILE |
| EYMEN BARCAG | ON FILE |
| EYMERIC AUBERT | ON FILE |
| EYMERICK ROUSSELOT | ON FILE |
| EYNELYS GARCIA | ON FILE |
| EYOB GIRMA | ON FILE |
| EYOEL T WESENSEGD | ON FILE |
| EYRES ARRIOLA | ON FILE |
| EYRON RODRIGUEZ | ON FILE |
| EYTAN ELBAZ | ON FILE |
| EYTAN SHAIN | ON FILE |
| EYÞÓR KRISTINSSON | ON FILE |
| EYTHOR JONSSON | ON FILE |
| EYTHOR ORN VIDISSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EYTON ANDERSON | ON FILE |
| EYUNG LIM | ON FILE |
| EYUP ANDAC | ON FILE |
| EYUP KINCAL | ON FILE |
| EYUP OZTURK | ON FILE |
| EYUP YALCINKAYA | ON FILE |
| EYXUN CHUA | ON FILE |
| EYYUBOV, ZAUR | ON FILE |
| EYYUP SABRI ISTENYILMAZ | ON FILE |
| EYYUP SABRI ISTENYILMAZ | ON FILE |
| EYYUP SABRI ISTENYILMAZ | ON FILE |
| EZABELLA AVILA | ON FILE |
| EZAINE MOXLEY | ON FILE |
| EZAU SOUHOKA | ON FILE |
| EZDEAN FASSASSI | ON FILE |
| EZE ANGELA OGECHI | ON FILE |
| EZE CHIKWADO | ON FILE |
| EZE CHUKA | ON FILE |
| EZEAGUI AUGUSTINE NNAMDI | ON FILE |
| EZEANYASO SUNDAY | ON FILE |
| EZEBUBE JOHN | ON FILE |
| EZECHIEL RITCHIE | ON FILE |
| EZEIGBO JOSEPH | ON FILE |
| EZEKEIAL TURNER | ON FILE |
| EZEKIAL KOLHOFF | ON FILE |
| EZEKIAL RODRIGUEZ | ON FILE |
| EZEKIEL DEBLASE | ON FILE |
| EZEKIEL WILLIAMS | ON FILE |
| EZEKIEL ATENAGA | ON FILE |
| EZEKIEL BRUEHL | ON FILE |
| EZEKIEL CABALLERO | ON FILE |
| EZEKIEL CASTRO | ON FILE |
| EZEKIEL CHUKWUEBUKA UGBOACHI | ON FILE |
| EZEKIEL CRUZ | ON FILE |
| EZEKIEL DEJI OJO | ON FILE |
| EZEKIEL DIAMANT | ON FILE |
| EZEKIEL EPPLETT | ON FILE |
| EZEKIEL GALYON | ON FILE |
| EZEKIEL JEREMIAH BIEN VEGIGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EZEKIEL JOHN BARRIOS JOVE | ON FILE |
| EZEKIEL MARSHALL | ON FILE |
| EZEKIEL MATHUR | ON FILE |
| EZEKIEL NG | ON FILE |
| EZEKIEL OBIORA | ON FILE |
| EZEKIEL OLUWAFEMI TEJUMADE | ON FILE |
| EZEKIEL OTUNUYA | ON FILE |
| EZEKIEL PAUL UKPODHA | ON FILE |
| EZEKIEL RAJ | ON FILE |
| EZEKIEL RAPHANE | ON FILE |
| EZEKIEL RIZO | ON FILE |
| EZEKIEL RODRIGUEZ | ON FILE |
| EZEKIEL SHIFFLETT | ON FILE |
| EZEKIEL SMIGEL | ON FILE |
| EZEKIEL TOSIN AFOLABI | ON FILE |
| EZEKIEL ZABROWSKI | ON FILE |
| EZENWA CHIANA | ON FILE |
| EZEOBIORA OBIORA | ON FILE |
| EZEQUIEL  ARGÜELLO | ON FILE |
| EZEQUIEL  CASTAGNA | ON FILE |
| EZEQUIEL  DIMIDJIAN | ON FILE |
| EZEQUIEL  ECHEVARRIA | ON FILE |
| EZEQUIEL ACETO | ON FILE |
| EZEQUIEL ADRIAN FRIAS | ON FILE |
| EZEQUIEL AGUSTIN TESTTI | ON FILE |
| EZEQUIEL AHUMADA | ON FILE |
| EZEQUIEL ALEJANDRO CARABAJAL | ON FILE |
| EZEQUIEL ALFONSO | ON FILE |
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL ALOS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL ALOS | ON FILE |
| EZEQUIEL BALCALDI | ON FILE |
| EZEQUIEL BALMORI | ON FILE |
| EZEQUIEL BALSA | ON FILE |
| EZEQUIEL BARRAGUE | ON FILE |
| EZEQUIEL BERRENDO | ON FILE |
| EZEQUIEL BERRONDO | ON FILE |
| EZEQUIEL BLANCO | ON FILE |
| EZEQUIEL BLATTER | ON FILE |
| EZEQUIEL BONILLA-GARCIA | ON FILE |
| EZEQUIEL BORGES DA SILVA | ON FILE |
| EZEQUIEL BRUNET | ON FILE |
| EZEQUIEL BUNSE | ON FILE |
| EZEQUIEL CABALLERO | ON FILE |
| EZEQUIEL CALCAGNO | ON FILE |
| EZEQUIEL CARDINALI | ON FILE |
| EZEQUIEL CASTRO MENDOZA | ON FILE |
| EZEQUIEL COEN | ON FILE |
| EZEQUIEL COLLAZO | ON FILE |
| EZEQUIEL CORTÉS PEDERNERA | ON FILE |
| EZEQUIEL DABADIE | ON FILE |
| EZEQUIEL DANIEL SILVA | ON FILE |
| EZEQUIEL DARIO MARASCO | ON FILE |
| EZEQUIEL DAVID MENDIK | ON FILE |
| EZEQUIEL DEL VALLE CUETO CORVALAN | ON FILE |
| EZEQUIEL DELLAVECHIA | ON FILE |
| EZEQUIEL DI BELLONIA | ON FILE |
| EZEQUIEL DI CIANNI | ON FILE |
| EZEQUIEL DIAMANTI | ON FILE |
| EZEQUIEL ENRIQUEZ | ON FILE |
| EZEQUIEL ERIC WERTHEIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EZEQUIEL FERNÁNDEZ PONCE | ON FILE |
| EZEQUIEL FERRARA | ON FILE |
| EZEQUIEL FLORES | ON FILE |
| EZEQUIEL FRANCISCO BALDEARENA | ON FILE |
| EZEQUIEL GADEA | ON FILE |
| EZEQUIEL GALLOZA | ON FILE |
| EZEQUIEL GALVAN | ON FILE |
| EZEQUIEL GARCÍA DOS SANTOS | ON FILE |
| EZEQUIEL GARNERO | ON FILE |
| EZEQUIEL GAUNA | ON FILE |
| EZEQUIEL GENOVA | ON FILE |
| EZEQUIEL GIANNELLI | ON FILE |
| EZEQUIEL GIMENEZ | ON FILE |
| EZEQUIEL GLIUBIZZI | ON FILE |
| EZEQUIEL GONZALEZ | ON FILE |
| EZEQUIEL GONZALEZ | ON FILE |
| EZEQUIEL GONZALEZ NICOLINI | ON FILE |
| EZEQUIEL GORBATIK | ON FILE |
| EZEQUIEL GULLO | ON FILE |
| EZEQUIEL HERNAN OSSO | ON FILE |
| EZEQUIEL HERNÁNDEZ | ON FILE |
| EZEQUIEL HODARI | ON FILE |
| EZEQUIEL JUÁREZ DIEZ | ON FILE |
| EZEQUIEL KAHLA | ON FILE |
| EZEQUIEL KAPLAN | ON FILE |
| EZEQUIEL KARSZ | ON FILE |
| EZEQUIEL KESEL | ON FILE |
| EZEQUIEL KRAMAROVSKY | ON FILE |
| EZEQUIEL KUPERVASER | ON FILE |
| EZEQUIEL LANATTA | ON FILE |
| EZEQUIEL MALAMUD | ON FILE |
| EZEQUIEL MARTÍN | ON FILE |
| EZEQUIEL MATIAS LONGO | ON FILE |
| EZEQUIEL MELENDEZ | ON FILE |
| EZEQUIEL MENDEZ | ON FILE |
| EZEQUIEL MISINO | ON FILE |
| EZEQUIEL MOLINA | ON FILE |
| EZEQUIEL MONTALT | ON FILE |
| EZEQUIEL MONTES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EZEQUIEL MONTIEL | ON FILE |
| EZEQUIEL MORENO | ON FILE |
| EZEQUIEL MOTYLSKI | ON FILE |
| EZEQUIEL MUCHUT | ON FILE |
| EZEQUIEL MUNOZ | ON FILE |
| EZEQUIEL MURGA | ON FILE |
| EZEQUIEL NICOLAS BAYMA VILARRUBI | ON FILE |
| EZEQUIEL NICOLINO | ON FILE |
| EZEQUIEL OLMOS | ON FILE |
| EZEQUIEL PALACIOS | ON FILE |
| EZEQUIEL PASTURENZI | ON FILE |
| EZEQUIEL PESCETTI | ON FILE |
| EZEQUIEL PIANTONI | ON FILE |
| EZEQUIEL PIAZZA | ON FILE |
| EZEQUIEL PIÑEIRO | ON FILE |
| EZEQUIEL QUIROGA | ON FILE |
| EZEQUIEL RAYNAUDO | ON FILE |
| EZEQUIEL REYES | ON FILE |
| EZEQUIEL RIOS | ON FILE |
| EZEQUIEL RODRIGUEZ GALLEGOS | ON FILE |
| EZEQUIEL RODRÍGUEZ PERRI | ON FILE |
| EZEQUIEL ROMANIN | ON FILE |
| EZEQUIEL ROZENZWAIG | ON FILE |
| EZEQUIEL SAFIRSZTEIN SZNAIDER | ON FILE |
| EZEQUIEL SANCHAGARRE | ON FILE |
| EZEQUIEL SAPOCHNIK | ON FILE |
| EZEQUIEL SCHWAB | ON FILE |
| EZEQUIEL SELTZER | ON FILE |
| EZEQUIEL STREMIZ | ON FILE |
| EZEQUIEL TAMAME | ON FILE |
| EZEQUIEL TESON | ON FILE |
| EZEQUIEL VALLE | ON FILE |
| EZEQUIEL VALVERDE | ON FILE |
| EZEQUIEL VELIZ | ON FILE |
| EZEQUIEL VERA | ON FILE |
| EZEQUIEL VERGARA RODRIGUEZ | ON FILE |
| EZEQUIEL VICTOREL | ON FILE |
| Ezequiel Victorel | ezequiel.victorel@gmail.com |
| EZEQUIEL VICTORERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EZEQUIEL ZAMORANO | ON FILE |
| EZEQUIEY LUCAS SCHIANCHI | ON FILE |
| EZETULUGO CHIOGO | ON FILE |
| EZEUCHE BRIGHT ROBINSON | ON FILE |
| EZEUGO VICTOR | ON FILE |
| EZGI CAGLAYAN | ON FILE |
| EZGI GUNAY | ON FILE |
| EZGI ÖZTÜRK | ON FILE |
| EZGINUR ARIFE DOGAN | ON FILE |
| EZHAM HANIFAH | ON FILE |
| EZHILAN RAMALINGAM | ON FILE |
| EZHUMALAI KUPPUSAMY | ON FILE |
| EZHUMALAI KUPPUSAMY | ON FILE |
| EZHUMALAI RAMALINGAM | ON FILE |
| EZIECHINA BARFORD OKWOR | ON FILE |
| EZIMS NZEMEKA | ON FILE |
| EZINNE IHUNANYA AKAMIRO | ON FILE |
| EZINNE MBACHU | ON FILE |
| EZIO CORREA | ON FILE |
| EZIO DARIO ADORNO | ON FILE |
| EZIO GALLO | ON FILE |
| Ezio Gallo | eziogallo88@gmail.com |
| EZIO PIOVESANA | ON FILE |
| EZIO ROPPOLO | ON FILE |
| EZIO TACCHINO | ON FILE |
| EZIOFOR IFEANYI KING | ON FILE |
| EZIOMA ALINNOR | ON FILE |
| EZRA KOH | ON FILE |
| EZRA AARON MOUSSA | ON FILE |
| EZRA ALLSWANG | ON FILE |
| EZRA BARAKA | ON FILE |
| EZRA BAYDUR | ON FILE |
| EZRA BLACKMON | ON FILE |
| EZRA BOEKWEG | ON FILE |
| EZRA BRITT | ON FILE |
| EZRA CHAN | ON FILE |
| EZRA COX | ON FILE |
| EZRA DIAZ | ON FILE |
| EZRA FIRKINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EZRA FRIEDMAN | ON FILE |
| EZRA GEBREYESUS | ON FILE |
| EZRA GOFF | ON FILE |
| EZRA HARTSELL | ON FILE |
| EZRA HILDERING VAN LITH | ON FILE |
| EZRA HO | ON FILE |
| EZRA HUBBELL | ON FILE |
| EZRA ISRAEL | ON FILE |
| EZRA J CARMICKLE | ON FILE |
| EZRA JALEL AGUILAR | ON FILE |
| EZRA KEBRAB | ON FILE |
| EZRA LABOZ | ON FILE |
| EZRA LEE | ON FILE |
| EZRA LIPP | ON FILE |
| EZRA MATHIEU CEES NIJSTEN | ON FILE |
| EZRA MBONSHI | ON FILE |
| EZRA MICAH LANCERO | ON FILE |
| EZRA OZEN | ON FILE |
| EZRA PEACE | ON FILE |
| EZRA PEMSTEIN | ON FILE |
| EZRA PHILIPSE | ON FILE |
| EZRA SAMUEL HOOGENRAAD | ON FILE |
| EZRA SANCHEZ | ON FILE |
| EZRA SHABA | ON FILE |
| EZRA SHAIRA MILLANO | ON FILE |
| EZRA SIEGEL | ON FILE |
| EZRA SILVER | ON FILE |
| EZRA SOON | ON FILE |
| EZRA STOBBE | ON FILE |
| EZRA SZVOBODA | ON FILE |
| EZRA VAN DAM | ON FILE |
| EZRA VAZQUEZ-D'AMICO | ON FILE |
| Ezra Vincent Zacarias | ON FILE |
| EZRA VINCENT ZACARIAS | ON FILE |
| EZRA WERY | ON FILE |
| EZRAY FLORES | ON FILE |
| EZUOMOWEI FEBOKE | ON FILE |
| EZURIKE CHINASA | ON FILE |
| EZZAHROUNI MOULAY RACHID | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| EZZARD  JENKINS | ON FILE |
| EZZATULLAH YAWARI | ON FILE |
| EZZDEEN NIMER | ON FILE |
| EZZELDIN ALI | ON FILE |
| EZZELDIN ALY | ON FILE |
| F BELLIVEAU | ON FILE |
| F JANE LIM | ON FILE |
| F UYS | ON FILE |
| F WARLEY | ON FILE |
| F. Blankenstein | fblanken@gmail.com |
| F.VEENEMA@HOTMAIL.COM VEENEMA | ON FILE |
| FA HE | ON FILE |
| FA LUGONES | ON FILE |
| FA RUI LU | ON FILE |
| FÃ©lix Guichard | ON FILE |
| FAADIL WAJA | ON FILE |
| FAAIZ AHMED | ON FILE |
| FAASAO SILAO | ON FILE |
| FAASIU FUATAI | ON FILE |
| FAATAU FAATAU | ON FILE |
| FAATUARAI TAUTUARII | ON FILE |
| FABBRIZIO PAFFARINI | ON FILE |
| FABEAN FABEAN | ON FILE |
| FABER, CAROL | ON FILE |
| Faber, Carol | ON FILE |
| FABIAN  BOYKIN | ON FILE |
| FABIÁN  CARTIN REDONDO | ON FILE |
| FABIAN  DIAZ | ON FILE |
| FABIÁN  DUBLISKY | ON FILE |
| FABIAN  ELLIS | ON FILE |
| FABIAN  HUTTERER | ON FILE |
| FABIAN  KLAINMAN | ON FILE |
| FABIAN  MÄRKL | ON FILE |
| FABIAN  MERIZALDE | ON FILE |
| FABIAN  NARANJO | ON FILE |
| FABIAN  SCHMAAL | ON FILE |
| FABIAN  TORRES ROJAS | ON FILE |
| FABIAN  VEGA | ON FILE |
| FABIÁN  VELOSA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIAN  ZÖLLNER | ON FILE |
| FABIAN  ZÚÑIGA FRANCK | ON FILE |
| FABIAN ACEVEDO | ON FILE |
| FABIAN AGAS JOHN LINGGAN | ON FILE |
| FABIAN AGUDELO | ON FILE |
| FABIAN AGUILERA | ON FILE |
| FABIAN ALEJANDRO MONTIEL GUERRERO | ON FILE |
| FABIAN ALONSO ILLANES | ON FILE |
| FABIAN ALVARADO | ON FILE |
| FABIAN AMATSOEMARI | ON FILE |
| FABIAN ANCINEZ | ON FILE |
| FABIAN ANDRES SARAVIA | ON FILE |
| FABIAN ANGUIAN | ON FILE |
| FABIAN ANTONIO HARPAUL | ON FILE |
| FABIÁN ARIEL  QUINTANILLA | ON FILE |
| FABIAN ASTUA | ON FILE |
| FABIAN AU | ON FILE |
| FABIAN BACHER | ON FILE |
| FABIAN BAIER | ON FILE |
| FABIAN BARRAZA | ON FILE |
| FABIAN BASTIAN | ON FILE |
| FABIAN BAYONA | ON FILE |
| FABIAN BAZAN | ON FILE |
| FABIAN BECKER | ON FILE |
| FABIAN BENITEZ | ON FILE |
| FABIAN BERGER | ON FILE |
| FABIAN BESMER | ON FILE |
| FABIAN BILGA | ON FILE |
| FABIAN BOLLAERT | ON FILE |
| FABIAN BRACHER | ON FILE |
| FABIAN BRAND | ON FILE |
| FABIAN BRAND | ON FILE |
| FABIAN BRASH | ON FILE |
| FABIAN BRAUNWALDER | ON FILE |
| FABIAN CARBONE | ON FILE |
| FABIAN CARLOS | ON FILE |
| FABIAN CARRAZANA | ON FILE |
| FABIAN CASTIBLANCO DIAZ | ON FILE |
| FABIAN CATENA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIAN CERRITELLI | ON FILE |
| FABIAN CHAIDEZ | ON FILE |
| FABIAN CONRAD | ON FILE |
| FABIAN CORBEAU | ON FILE |
| FABIAN CORREA | ON FILE |
| FABIAN CORTIÑAS | ON FILE |
| FABIAN CORTIÑAS | ON FILE |
| FABIAN CUEVAS | ON FILE |
| FABIAN DE GEEST | ON FILE |
| FABIAN DECOUR | ON FILE |
| FABIAN DELERUD | ON FILE |
| FABIAN DELGADO VALLADARES | ON FILE |
| FABIAN DEREUDER | ON FILE |
| FABIAN DOTREMONT RIAL | ON FILE |
| Fabian Duelli | ON FILE |
| FABIAN DÜLLI | ON FILE |
| FABIAN DUPONT | ON FILE |
| FABIAN DURINCK | ON FILE |
| FABIAN ELOY CARRILLO | ON FILE |
| FABIAN ESCANDÓN | ON FILE |
| FABIAN EZEQUIEL GONZALEZ | ON FILE |
| FABIAN EZQUERRO | ON FILE |
| FABIAN FEHRMANN | ON FILE |
| FABIAN FELLMANN | ON FILE |
| FABIAN FERNANDEZ MORALES | ON FILE |
| FABIAN FERNANDEZ PASCUAL | ON FILE |
| FABIAN FERNANDO  RAMIREZ | ON FILE |
| FABIAN FISNIKU | ON FILE |
| FABIAN FOCSANEANU | ON FILE |
| FABIAN FRACCHETTA | ON FILE |
| FABIAN GANDILA | ON FILE |
| FABIÁN GARRIDO | ON FILE |
| FABIAN GARTNER | ON FILE |
| FABIAN GARZINO | ON FILE |
| FABIAN GERBER | ON FILE |
| FABIAN GIDEON LACHMAN | ON FILE |
| FABIAN GIORGIO | ON FILE |
| FABIAN GOCI | ON FILE |
| FABIAN GOMEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIAN GONZALEZ | ON FILE |
| FABIAN GONZALEZ RICARDO | ON FILE |
| FABIAN GORDON | ON FILE |
| FABIAN GRUBER | ON FILE |
| FABIAN GUARDADO | ON FILE |
| FABIAN HALLO | ON FILE |
| FABIAN HAUN | ON FILE |
| FABIÁN HEALEY-WALKER | ON FILE |
| FABIAN HERNANDEZ | ON FILE |
| FABIAN HERNANDEZ | ON FILE |
| FABIAN HERRERA | ON FILE |
| FABIAN HEYMER | ON FILE |
| FABIAN HUBSCHEN | ON FILE |
| FABIAN IBANEZ | ON FILE |
| FABIÁN ISAAC QUINTANILLA | ON FILE |
| FABIAN JORGE CORTINXXAS | ON FILE |
| FABIAN JUCKER | ON FILE |
| FABIAN KAISER | ON FILE |
| FABIAN KAPPLER | ON FILE |
| FABIAN KAUFMANN | ON FILE |
| FABIAN KITTS | ON FILE |
| FABIAN KLAIBER | ON FILE |
| FABIAN KLEMENS | ON FILE |
| FABIAN KOEHNLEIN | ON FILE |
| FABIAN KOLLMANN | ON FILE |
| FABIAN KOSTER | ON FILE |
| FABIAN KRAUSZ | ON FILE |
| FABIAN KUPFERSCHMID | ON FILE |
| FABIAN KURT | ON FILE |
| FABIAN LAUMER | ON FILE |
| FABIÁN LEÓN | ON FILE |
| FABIAN LIMAS JR | ON FILE |
| FABIAN LINGE | ON FILE |
| FABIAN LLOMPART SACCHI | ON FILE |
| FABIAN LOPEZ | ON FILE |
| FABIÁN LÓPEZ GONZÁLEZ | ON FILE |
| FABIAN LOW | ON FILE |
| FABIAN LÖWKE | ON FILE |
| FABIAN LÖWKE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIAN MÄCHLER | ON FILE |
| FABIAN MACIAS | ON FILE |
| FABIAN MACIEL | ON FILE |
| FABIAN MAFÉ | ON FILE |
| FABIAN MAINKA | ON FILE |
| FABIAN MAJCHERSKI | ON FILE |
| FABIAN MAK | ON FILE |
| FABIAN MALHAGE | ON FILE |
| FABIAN MANUEL CHINEA | ON FILE |
| FABIAN MARITATO | ON FILE |
| FABIAN MARTI | ON FILE |
| FABIAN MARTIN | ON FILE |
| FABIAN MARTIN LUCERO | ON FILE |
| FABIAN MARTINEZ | ON FILE |
| FABIAN MASNY | ON FILE |
| FABIAN MATYKA | ON FILE |
| FABIAN MAURICIO SALES | ON FILE |
| FABIAN MAYER | ON FILE |
| FABIAN MEIER | ON FILE |
| FABIAN MENENDEZ | ON FILE |
| FABIAN MERLO | ON FILE |
| FABIAN MICHA ZWAHLEN | ON FILE |
| FABIAN MICHALOW HANSEN | ON FILE |
| FABIAN MILLHÄUSLER | ON FILE |
| FABIAN MIRANDA-WALLS | ON FILE |
| FABIAN MIRTL | ON FILE |
| FABIAN MOLDA | ON FILE |
| FABIAN MOLDA | ON FILE |
| FABIAN MONTIEL GUERRERO | ON FILE |
| FABIAN MORISON | ON FILE |
| FABIÁN MOSQUEDA | ON FILE |
| FABIAN MÜLLER | ON FILE |
| FABIÁN MUSICCO | ON FILE |
| FABIAN NORONHA | ON FILE |
| FABIAN OMAR MEDINA | ON FILE |
| FABIAN ONG | ON FILE |
| FABIAN ORTEGA | ON FILE |
| FABIAN PALERMO SANCHEZ | ON FILE |
| FABIAN PEREZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIAN PEREZ | ON FILE |
| FABIAN PETRAS | ON FILE |
| FABIAN PHAN | ON FILE |
| FABIAN POLAK | ON FILE |
| FABIAN PONCIANO | ON FILE |
| FABIAN PORTMANN | ON FILE |
| FABIAN PRÖPPER | ON FILE |
| FABIAN PULIDO | ON FILE |
| FABIAN RAMIREZ HERNANDEZ | ON FILE |
| FABIAN RAMSEIER | ON FILE |
| FABIAN RASCHKE | ON FILE |
| FABIAN RAUL AVECILLA | ON FILE |
| FABIAN REDOLFI | ON FILE |
| FABIAN REYES | ON FILE |
| FABIAN RIVERA | ON FILE |
| FABIAN ROCHELT | ON FILE |
| FABIAN ROJAS | ON FILE |
| FABIAN ROMERO | ON FILE |
| FABIAN ROOMER | ON FILE |
| FABIAN ROOSE | ON FILE |
| FABIAN ROSDALEN | ON FILE |
| FABIAN RUDOLF BRUNORI | ON FILE |
| FABIAN RUIZ | ON FILE |
| FABIAN SALGADO | ON FILE |
| FABIAN SANCHEZ | ON FILE |
| FABIAN SANMOESNGAT | ON FILE |
| FABIAN SANTIAGO | ON FILE |
| FABIAN SARANGO | ON FILE |
| Fabian Schmid | ON FILE |
| FABIAN SCHMID | ON FILE |
| FABIAN SCHUBIGER | ON FILE |
| FABIAN SCOTT | ON FILE |
| FABIAN SEGENREICH | ON FILE |
| FABIAN SEOANES | ON FILE |
| FABIAN SINAR RABER | ON FILE |
| FABIAN SNIP | ON FILE |
| FABIAN SOLBERG | ON FILE |
| FABIAN STADLER | ON FILE |
| FABIAN STAQUET | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIAN STAUFFER | ON FILE |
| FABIAN STORZ | ON FILE |
| FABIAN STORZ | ON FILE |
| FABIAN STORZ | ON FILE |
| FABIAN SZESZOL | ON FILE |
| FABIAN TARTACUTA | ON FILE |
| FABIAN TERENZIO EDOARDO BAYLAENDER | ON FILE |
| FABIAN TEVEZ | ON FILE |
| FABIAN TIRA | ON FILE |
| FABIAN TOONEN | ON FILE |
| FABIAN TRABER | ON FILE |
| FABIAN TYTENS | ON FILE |
| FABIAN URTIZBEREA | ON FILE |
| FABIAN UYTTENHOVE | ON FILE |
| FABIAN VAN DER VEEN | ON FILE |
| FABIAN VAN SCHEPDAEL | ON FILE |
| FABIAN VICTOR RUIZ | ON FILE |
| FABIAN VILLARREAL | ON FILE |
| FABIAN VIQUEZ | ON FILE |
| FABIAN VLEER | ON FILE |
| FABIAN VON BERGEN | ON FILE |
| FABIAN VONLANTHEN | ON FILE |
| FABIAN WARNOTTE | ON FILE |
| FABIAN WATRINET | ON FILE |
| FABIAN WEBER | ON FILE |
| FABIAN WEINHAPPL | ON FILE |
| FABIAN WIEBE | ON FILE |
| FABIAN WITTINGHAM | ON FILE |
| FABIAN WIXE | ON FILE |
| Fabian Wolf | ON FILE |
| FABIAN WOUTERS | ON FILE |
| FABIAN YANEZ | ON FILE |
| FABIAN ZANDVLIET | ON FILE |
| FABIAN ZOLTAN | ON FILE |
| FABIAN ZOLTAN | ON FILE |
| FABIANA  FAGIOLI | ON FILE |
| FABIANA ANDREA MELO | ON FILE |
| FABIANA ANDREOZZI | ON FILE |
| FABIANA APARECIDA MARTINS SEBASTIAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIANA ARDEVINO ALVES | ON FILE |
| FABIANA ASSUNCAO | ON FILE |
| FABIANA BAREA | ON FILE |
| FABIANA BIANCHINI | ON FILE |
| FABIANA CARDINALI | ON FILE |
| FABIANA CUFFIA | ON FILE |
| FABIANA DA SILVA TESSELE | ON FILE |
| FABIANA DE OLIVEIRA | ON FILE |
| FABIANA DE OLIVEIRA | ON FILE |
| FABIANA DE OLIVEIRA MENEZES | ON FILE |
| FABIANA DIBB | ON FILE |
| FABIANA EUSTASI | ON FILE |
| FABIANA FACHINOTTI | ON FILE |
| FABIANA INES DIBB | ON FILE |
| FABIANA LABAT | ON FILE |
| FABIANA MARANA | ON FILE |
| FABIANA MARCHESI | ON FILE |
| FABIANA MERCADANTE | ON FILE |
| Fabiana Monica | ON FILE |
| FABIANA MOURA LANGNER E MOURA | ON FILE |
| FABIANA NOELIA GONZALEZ | ON FILE |
| FABIANA PERILLO | ON FILE |
| FABIANA PIÑON | ON FILE |
| FABIANA QUINTEROS | ON FILE |
| FABIANA RAIOLA | ON FILE |
| FABIANA SANTA MONICA | ON FILE |
| FABIANA SANTANA KRAGELUND | ON FILE |
| FABIANA VESPOLI | ON FILE |
| fabianklick@icloud.com | fabianklick@icloud.com |
| FABIANNE DAVENPORT | ON FILE |
| FABIANO  LISBOAS | ON FILE |
| FABIANO ANGELI NACHTIGAL | ON FILE |
| FABIANO BERGAMO | ON FILE |
| Fabiano Caputi | ON FILE |
| FABIANO CAPUTI | ON FILE |
| FABIANO CIMAROSTI | ON FILE |
| FABIANO DUARTE | ON FILE |
| FABIANO FERRARA | ON FILE |
| FABIANO GAETA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIANO GANDOLFI | ON FILE |
| FABIANO JUNIOR | ON FILE |
| FABIANO LOMBA | ON FILE |
| FABIANO MARINHO CARNEIRO DA CUNHA | ON FILE |
| FABIANO NASSAR DE CASTRO CARDOSO | ON FILE |
| FABIANO NULLI GENOVI | ON FILE |
| FABIANO PIZZI | ON FILE |
| FABIANO RATTA | ON FILE |
| FABIANO RIBEIRO | ON FILE |
| FABIANO SILVA DA ROSA | ON FILE |
| FABIANO SPANO | ON FILE |
| FABIANO STEFANIZZI | ON FILE |
| FABIANO TEO FALCIONE | ON FILE |
| FABIANO VINCENZO BIONDI | ON FILE |
| FABIEL ORTIZ ORTEGA | ON FILE |
| FABIEN  FOUQUE | ON FILE |
| FABIEN  GUILBERT | ON FILE |
| FABIEN  MARTINI | ON FILE |
| FABIEN  POUJOL | ON FILE |
| FABIEN  THIAUCOURT | ON FILE |
| FABIEN ANDRET | ON FILE |
| Fabien ANTON | ON FILE |
| FABIEN ANTON | ON FILE |
| FABIEN ARATA | ON FILE |
| FABIEN BAUWENS | ON FILE |
| FABIEN BENJAMIN KRAPP | ON FILE |
| FABIEN BERTRAND | ON FILE |
| FABIEN BLANOT | ON FILE |
| FABIEN BLASZYCK | ON FILE |
| FABIEN BLONDEAU | ON FILE |
| FABIEN BONNET | ON FILE |
| FABIEN BOUSQUET | ON FILE |
| FABIEN BOUTELOUP | ON FILE |
| FABIEN BRIGNOLI | ON FILE |
| FABIEN CAMACHO | ON FILE |
| FABIEN CASTANIE | ON FILE |
| FABIEN CAZEILS | ON FILE |
| FABIEN CHANOZ | ON FILE |
| FABIEN CHARLES HAMELINE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIEN CHETTY | ON FILE |
| FABIEN CHOLET | ON FILE |
| Fabien Cholet | fabien.cholet6493@hotmail.fr |
| FABIEN CLIVAZ | ON FILE |
| FABIEN COGEZ | ON FILE |
| FABIEN COLMANT | ON FILE |
| FABIEN COSTANTINO | ON FILE |
| FABIEN COT | ON FILE |
| FABIEN D'HAYERS | ON FILE |
| FABIEN DALLAY | ON FILE |
| FABIEN DAVID BENARD | ON FILE |
| FABIEN DELCOURT | ON FILE |
| FABIEN DELPORTE | ON FILE |
| FABIEN DESCHAMPS | ON FILE |
| FABIEN DOBROWOLSKI | ON FILE |
| FABIEN DRONKERT | ON FILE |
| FABIEN DUTASTA | ON FILE |
| FABIEN EGOT | ON FILE |
| FABIEN FAIVRE | ON FILE |
| FABIEN FERNANDES | ON FILE |
| FABIEN FETTER | ON FILE |
| FABIEN FEUILLARD | ON FILE |
| FABIEN FLORENT | ON FILE |
| FABIEN FLORENZA | ON FILE |
| FABIEN FRYNS | ON FILE |
| FABIEN GABRIEL | ON FILE |
| FABIEN GAGNEBIN | ON FILE |
| FABIEN GANOVELLI | ON FILE |
| FABIEN GEOFFROY | ON FILE |
| FABIEN GERARD MARC GRANIER | ON FILE |
| FABIEN GILLIAN BRICE ANGIBEAUD | ON FILE |
| FABIEN GREMONT | ON FILE |
| FABIEN GRONDIN | ON FILE |
| FABIEN GUILLEMAN | ON FILE |
| FABIEN GUIRAUD | ON FILE |
| FABIEN HENNUYER | ON FILE |
| FABIEN HERRERA | ON FILE |
| FABIEN HILLINGSHAUSER | ON FILE |
| FABIEN HOLSTEIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIEN HUGUET | ON FILE |
| FABIEN IMSISSEN | ON FILE |
| FABIEN ISSARTEL | ON FILE |
| FABIEN JACQUES THEOPHILE LEJEUNE | ON FILE |
| FABIEN JEAN | ON FILE |
| FABIEN JEAN-LOUIS PAUL CHESNET | ON FILE |
| FABIEN JOSSI | ON FILE |
| FABIEN JUHEL | ON FILE |
| FABIEN KERVAHUT | ON FILE |
| FABIEN LACROIX | ON FILE |
| FABIEN LAUREYS | ON FILE |
| FABIEN LAVIGNE | ON FILE |
| FABIEN LE GRAND | ON FILE |
| FABIEN LE ROY | ON FILE |
| FABIEN LEBASTARD | ON FILE |
| FABIEN LECLERCQ | ON FILE |
| FABIEN LECUONA | ON FILE |
| FABIEN LEFIZELIER | ON FILE |
| FABIEN LENOIR | ON FILE |
| FABIEN LESTRAT | ON FILE |
| FABIEN LEWARS | ON FILE |
| FABIEN LOGLI | ON FILE |
| FABIEN LONCHAMPT | ON FILE |
| FABIEN LOSADA | ON FILE |
| Fabien MALINGE | ON FILE |
| FABIEN MALINGE | ON FILE |
| FABIEN MARQUOIS | ON FILE |
| FABIEN MARTIN | ON FILE |
| FABIEN MARTINEZ | ON FILE |
| FABIEN MAURICE | ON FILE |
| FABIEN MENIGAULT | ON FILE |
| FABIEN MENSE | ON FILE |
| FABIEN MOINE | ON FILE |
| FABIEN MORCAMP | ON FILE |
| FABIEN MURAIRE | ON FILE |
| FABIEN MUTERO | ON FILE |
| FABIEN NERVAIS | ON FILE |
| FABIEN NONVAL | ON FILE |
| FABIEN PARENT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIEN PERNOT | ON FILE |
| FABIEN PÉROT | ON FILE |
| FABIEN PERRONNET | ON FILE |
| FABIEN PICOUAYS | ON FILE |
| FABIEN PLU | ON FILE |
| FABIEN POLLY | ON FILE |
| FABIEN PUISSANT | ON FILE |
| FABIEN RAMRADJ | ON FILE |
| FABIEN REEB | ON FILE |
| FABIEN RIMBAUD | ON FILE |
| FABIEN RODRIGUEZ PEREZ | ON FILE |
| FABIEN ROGER DANIEL MAGNAN | ON FILE |
| FABIEN ROUGE | ON FILE |
| FABIEN ROULLAND | ON FILE |
| FABIEN ROUVIER | ON FILE |
| FABIEN SALAVESSA | ON FILE |
| FABIEN SANTANDER | ON FILE |
| FABIEN SCIUS | ON FILE |
| FABIEN SEGHETTI | ON FILE |
| FABIEN SERAFINI | ON FILE |
| FABIEN SEURET | ON FILE |
| FABIEN SULPICE | ON FILE |
| FABIEN VACELET | ON FILE |
| FABIEN VANDENBERGHE | ON FILE |
| FABIEN VERBRUGGHE | ON FILE |
| FABIEN VERNAZ | ON FILE |
| FABIEN VERNHES | ON FILE |
| FABIEN VIGO | ON FILE |
| FABIEN VILLALBA | ON FILE |
| FABIEN YORGANDJIAN | ON FILE |
| FABIENNE  DICANOT | ON FILE |
| FABIENNE ADELSON | ON FILE |
| FABIENNE ARNAUD | ON FILE |
| FABIENNE BAUVIR | ON FILE |
| FABIENNE COPPENS | ON FILE |
| FABIENNE DÄHLER | ON FILE |
| FABIENNE DEBETS | ON FILE |
| FABIENNE GUNTERS | ON FILE |
| FABIENNE ISHIMWE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIENNE LUBIN | ON FILE |
| FABIENNE OVERHAND-MELCHERS | ON FILE |
| FABIENNE PERLER | ON FILE |
| FABIENNE PFLUGER | ON FILE |
| FABIENNE SANGLIER | ON FILE |
| FABIENNE SCHULLER | ON FILE |
| FÁBIO BERTELLI | ON FILE |
| FABIO BROGLIA | ON FILE |
| FABIO DE LEON | ON FILE |
| FABIO FERNANDES | ON FILE |
| FABIO FRAGNITO | ON FILE |
| FABIO FUSARO | ON FILE |
| FÁBIO GOUVEIA | ON FILE |
| FABIO LAZZARONI | ON FILE |
| FABIO MELIANI | ON FILE |
| FÁBIO MENDES | ON FILE |
| FABIO MILESI | ON FILE |
| FABIO MIZUNO | ON FILE |
| FABIO MORAIS | ON FILE |
| FABIO PISCOPO | ON FILE |
| FABIO SECCATORE | ON FILE |
| FABIO ZEPPILLI | ON FILE |
| FABIO ABEL ESCOBAR | ON FILE |
| FABIO ACCALAI | ON FILE |
| FABIO ACETO | ON FILE |
| FABIO AFONSO | ON FILE |
| FABIO AGOSTINHO | ON FILE |
| FABIO AGOSTINO | ON FILE |
| FABIO AGUIAR | ON FILE |
| FABIO ALBA | ON FILE |
| FABIO ALEXANDRE | ON FILE |
| FÁBIO ALEXANDRE SANTOS | ON FILE |
| FABIO ALEXEI ROSELLO SALAZAR | ON FILE |
| FABIO ALMEIDA | ON FILE |
| FABIO ALMEIDA | ON FILE |
| FABIO ALONSO | ON FILE |
| FABIO ANDRE SILVA TORRES | ON FILE |
| FABIO ANDREATTA | ON FILE |
| FABIO ANDRÉS GOMEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIO ANNIGONI | ON FILE |
| FABIO ANTONIO CANIGGIA | ON FILE |
| FABIO ANTONIO DA MATTA COPPI | ON FILE |
| FABIO ARDIZZONI | ON FILE |
| FÁBIO AREIA SANTOS | ON FILE |
| FABIO ARNOLDO | ON FILE |
| FABIO ARRUDA | ON FILE |
| FABIO ARSUFFI | ON FILE |
| FABIO ATAIDES | ON FILE |
| FABIO AUGUSTO  NASCIMENTO | ON FILE |
| FABIO BACALONI | ON FILE |
| FABIO BALDARI | ON FILE |
| FABIO BALIÑO | ON FILE |
| FABIO BALLIANA | ON FILE |
| FABIO BALLOR | ON FILE |
| FABIO BARBERA | ON FILE |
| FABIO BARBIERI | ON FILE |
| FABIO BECCARI | ON FILE |
| FABIO BELVISI | ON FILE |
| FABIO BENETELLO | ON FILE |
| FABIO BERTIN | ON FILE |
| FABIO BERTOLLA | ON FILE |
| FABIO BIAGIO LIETI | ON FILE |
| FABIO BONATTO | ON FILE |
| Fabio Bordone | fabio.bordone@gmail.com |
| FABIO BORGO | ON FILE |
| FABIO BORSELLI | ON FILE |
| FABIO BORSETTO | ON FILE |
| FABIO BOSELLI | ON FILE |
| FABIO BOSSI | ON FILE |
| FABIO BOTTA | ON FILE |
| FABIO BOTTURA | ON FILE |
| FABIO BRACA | ON FILE |
| FABIO BRACHO | ON FILE |
| FABIO BRIGNOLI | ON FILE |
| FABIO BRUGGER | ON FILE |
| FABIO BRUNA | ON FILE |
| FABIO BRUNETTO | ON FILE |
| FABIO BUSATTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIO BUSOLO | ON FILE |
| FABIO BUSTI | ON FILE |
| FABIO BUT | ON FILE |
| FABIO BUTTARELLI | ON FILE |
| FABIO CAGNA VALLINO | ON FILE |
| FABIO CANDEIAS | ON FILE |
| FABIO CANGEMI | ON FILE |
| FABIO CANTANDO | ON FILE |
| FABIO CANU | ON FILE |
| FABIO CAPORUSSO | ON FILE |
| FABIO CAPORUSSO | ON FILE |
| FABIO CAPPIELLO | ON FILE |
| FABIO CAPPUCCINI | ON FILE |
| FABIO CAPURRO | ON FILE |
| FABIO CARBONE | ON FILE |
| FABIO CARDINALI | ON FILE |
| FABIO CARDONE | ON FILE |
| FABIO CARDOSO | ON FILE |
| FABIO CARDOSO | ON FILE |
| FABIO CARLI | ON FILE |
| FABIO CARLUCCI | ON FILE |
| FABIO CAROTTI | ON FILE |
| FABIO CARRADA | ON FILE |
| FABIO CARRELLA | ON FILE |
| FABIO CARTAGINI | ON FILE |
| FABIO CASSANO | ON FILE |
| FABIO CASSISA | ON FILE |
| FABIO CASTAÑO | ON FILE |
| FABIO CASTELLO | ON FILE |
| FABIO CASTRO | ON FILE |
| FABIO CATALANO | ON FILE |
| FABIO CATALANO | ON FILE |
| FABIO CAU | ON FILE |
| FABIO CAU | ON FILE |
| FABIO CECCHINATO | ON FILE |
| FABIO CENTINARO | ON FILE |
| FABIO CERLETTI | ON FILE |
| FABIO CERQUEIRA | ON FILE |
| FABIO CERULLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIO CESTARI | ON FILE |
| FABIO CHIEFALO | ON FILE |
| FABIO CHINI | ON FILE |
| FABIO CHINNICI | ON FILE |
| FABIO CHIRICO | ON FILE |
| FABIO CHIRIVA INTERNATI | ON FILE |
| FABIO CIANTRA | ON FILE |
| FABIO CICALA | ON FILE |
| FABIO CIGLIUTI | ON FILE |
| FABIO CILIBERTI | ON FILE |
| FABIO CIMINO | ON FILE |
| FABIO CINCONZE | ON FILE |
| FABIO CLAUSER | ON FILE |
| FABIO COEN | ON FILE |
| FABIO COMPAGNONE | ON FILE |
| FABIO CONTI | ON FILE |
| FABIO CORTESE | ON FILE |
| FABIO COSTA | ON FILE |
| FABIO CRETARO | ON FILE |
| FABIO CRIPPA | ON FILE |
| FABIO CRISTIANO | ON FILE |
| FABIO CROCI | ON FILE |
| FABIO CULTRERA | ON FILE |
| FABIO CUTRONA | ON FILE |
| FABIO D'ADDONA | ON FILE |
| FABIO DAL SOGLIO | ON FILE |
| FABIO DAMM | ON FILE |
| FABIO DANIEL PEREIRA ZAMBUJO | ON FILE |
| FABIO DAVALOS | ON FILE |
| FABIO DAVID LOPES BRAZ | ON FILE |
| FABIO DE ALMEIDA SANTOS | ON FILE |
| FABIO DE LUCA | ON FILE |
| FABIO DE RIENZO | ON FILE |
| FABIO DE STEFANO | ON FILE |
| FABIO DE VALIERE | ON FILE |
| FABIO DEL ESTAL | ON FILE |
| FABIO DELCARRO | ON FILE |
| FABIO DELLI | ON FILE |
| FABIO DELL'ORCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIO DEMICHELI | ON FILE |
| FABIO DESSI | ON FILE |
| FABIO DESTRO | ON FILE |
| FABIO DI BIASE | ON FILE |
| FABIO DI CECCA | ON FILE |
| FABIO DI CENSO | ON FILE |
| FABIO DI FABIO | ON FILE |
| FABIO DI FINE | ON FILE |
| FABIO DI GIAMBERARDINO | ON FILE |
| FABIO DI MARZI | ON FILE |
| FABIO DI TRAPANI | ON FILE |
| FABIO DIANIN | ON FILE |
| FABIO DIOGO PEREIRA DA COSTA | ON FILE |
| FABIO DIPINTO | ON FILE |
| FABIO DOS SANTOS | ON FILE |
| FABIO DOS SANTOS | ON FILE |
| FABIO DOS SANTOS SOUZA | ON FILE |
| FABIO DOTTI | ON FILE |
| FÁBIO DRUMOND DO ROSÁRIO | ON FILE |
| FABIO EMCH | ON FILE |
| FABIO EMILIANO MENCHI | ON FILE |
| FABIO ENRIQUE MOYANO GALKIN | ON FILE |
| FABIO ENRIQUE MOYANO GALKIN | ON FILE |
| FÁBIO ESTIMA DE ALMEIDA | ON FILE |
| FABIO EZEQUIEL BATISTA | ON FILE |
| FABIO FABBRUCCI | ON FILE |
| FÁBIO FARÓFIAS | ON FILE |
| FABIO FASANO | ON FILE |
| FABIO FASIELLO | ON FILE |
| FABIO FASNACHT | ON FILE |
| FABIO FAVAZZI | ON FILE |
| fabio favazzi | fabiophotographer@gmail.com |
| FABIO FEDERIGHI | ON FILE |
| FABIO FELLINE | ON FILE |
| FABIO FERNANDES | ON FILE |
| FABIO FERNANDES | ON FILE |
| FABIO FERRARA | ON FILE |
| FABIO FERRARI | ON FILE |
| FABIO FERREIRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FÁBIO FERREIRA | ON FILE |
| FÁBIO FERREIRA | ON FILE |
| FÁBIO FERREIRA | ON FILE |
| FABIO FERRETTI | ON FILE |
| FABIO FIN FIN | ON FILE |
| FABIO FONTANESI | ON FILE |
| FABIO FORMISANO | ON FILE |
| FABIO FORNARI | ON FILE |
| FÁBIO FORTINO REBÊLO | ON FILE |
| FABIO FORTUNA | ON FILE |
| FABIO FORTUNATI | ON FILE |
| FABIO FRACON | ON FILE |
| FABIO FRATUS | ON FILE |
| FÁBIO FREITAS | ON FILE |
| FABIO FULCI | ON FILE |
| FABIO GALDI | ON FILE |
| FABIO GALEAZZI | ON FILE |
| FABIO GALIZZI | ON FILE |
| FABIO GALLINO | ON FILE |
| FABIO GALLOCCHIO | ON FILE |
| FABIO GALLORINI | ON FILE |
| FABIO GALLUCCI | ON FILE |
| FABIO GALLUZZI | ON FILE |
| FABIO GAMBA | ON FILE |
| FABIO GARATTONI | ON FILE |
| FABIO GAUDENZI | ON FILE |
| FABIO GERRI | ON FILE |
| FABIO GIANELLI | ON FILE |
| FABIO GIARDINA | ON FILE |
| FABIO GIAVARA | ON FILE |
| FABIO GIQMPIETRO | ON FILE |
| FABIO GNASSI | ON FILE |
| FABIO GOMES | ON FILE |
| FABIO GOMES | ON FILE |
| FÁBIO GOMES | ON FILE |
| FABIO GONELLA | ON FILE |
| FABIO GORI | ON FILE |
| FABIO GORLA | ON FILE |
| Fabio Gorla | nemo81.fg@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIO GRAMMATICO | ON FILE |
| FABIO GRANGEON | ON FILE |
| FABIO GRANJA | ON FILE |
| FABIO GRASSO | ON FILE |
| FABIO GRESPI | ON FILE |
| FABIO GROSSO | ON FILE |
| FABIO GROSSULE | ON FILE |
| FABIO GULLO | ON FILE |
| FABIO GURIAN | ON FILE |
| FABIO HALILI | ON FILE |
| FABIO HAZAN | ON FILE |
| FABIO HEYMANS | ON FILE |
| FABIO IACHETTI | ON FILE |
| FABIO IACOMELLI | ON FILE |
| FABIO IANNUZZI | ON FILE |
| FABIO ILACQUA | ON FILE |
| FABIO IZZO | ON FILE |
| FABIO JANSEN | ON FILE |
| FABIO JESUS IBAÑEZ | ON FILE |
| FABIO JORGE | ON FILE |
| FABIO JORGE SOARES BARBOSA | ON FILE |
| FABIO JUNIOR | ON FILE |
| FABIO KEN CANITANO | ON FILE |
| FABIO LA MONICA | ON FILE |
| FABIO LA REGINA | ON FILE |
| FABIO LABRA CASO | ON FILE |
| FABIO LAMERI | ON FILE |
| FABIO LATILLA | ON FILE |
| FABIO LAURIA | ON FILE |
| FABIO LAUTA | ON FILE |
| FABIO LAZARO | ON FILE |
| FABIO LEANDRO JARA VILLARROEL | ON FILE |
| Fabio Leandro Lazo Sanches | ON FILE |
| FABIO LEGRENZI | ON FILE |
| FABIO LEMOS | ON FILE |
| FABIO LEMOS PINEDA | ON FILE |
| FABIO LEÓN CRESPO SALAZAR | ON FILE |
| FABIO LEONETTI | ON FILE |
| FABIO LEQUILE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIO LEROSE | ON FILE |
| FABIO LEVANTINO | ON FILE |
| FABIO LIVOTI | ON FILE |
| FABIO LOPES | ON FILE |
| FABIO LUCAS ANDREA MUSA | ON FILE |
| FABIO LUIS MORALES HIDALGO | ON FILE |
| FABIO LUIZ DE ALMEIDA | ON FILE |
| FÁBIO MACHUQUEIRO | ON FILE |
| FABIO MADDALENI | ON FILE |
| FABIO MAFFONI | ON FILE |
| FABIO MALTESI | ON FILE |
| FABIO MALTESI | ON FILE |
| FABIO MANCUSO | ON FILE |
| FABIO MANGIARANO | ON FILE |
| FÁBIO MANUEL MATOS MOREIRA | ON FILE |
| FABIO MANUEL VIQUEZ BOGANTES | ON FILE |
| Fabio Marcelino da Silva | ON FILE |
| FÁBIO MARCELINO DA SILVA | ON FILE |
| FABIO MARCELO ZABALA | ON FILE |
| FABIO MARINI | ON FILE |
| FABIO MARINO | ON FILE |
| FABIO MARIO LUNA | ON FILE |
| FABIO MARIORENZI | ON FILE |
| FABIO MARIUZZO | ON FILE |
| FABIO MARQUES | ON FILE |
| FABIO MARQUES | ON FILE |
| FABIO MARQUEZ | ON FILE |
| FÁBIO MARTINS | ON FILE |
| FÁBIO MARTINS | ON FILE |
| FABIO MARTORELLI | ON FILE |
| FABIO MARZO | ON FILE |
| FABIO MARZULLO | ON FILE |
| FABIO MASON | ON FILE |
| FABIO MASSIMO BARONE | ON FILE |
| FABIO MASSIMO SEGRINI | ON FILE |
| FABIO MASSULLO | ON FILE |
| FABIO MATSUMOTO | ON FILE |
| FABIO MATUŠAN | ON FILE |
| FABIO MAZZAGALLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIO MAZZARELLA | ON FILE |
| FABIO MAZZI | ON FILE |
| FABIO MAZZOLINI | ON FILE |
| FABIO MELEGA | ON FILE |
| FABIO MENDONCA | ON FILE |
| FABIO MENEGON | ON FILE |
| FABIO MENNER | ON FILE |
| FABIO MERCHIONI | ON FILE |
| FABIO MICHELETTI | ON FILE |
| FABIO MIGGIANO | ON FILE |
| FABIO MILAN | ON FILE |
| FABIO MINELLI | ON FILE |
| FABIO MIRANDA | ON FILE |
| FABIO MONESI | ON FILE |
| FABIO MONTEFIORI | ON FILE |
| FABIO MONTICO | ON FILE |
| FABIO MORAIS | ON FILE |
| FABIO MOREIRA | ON FILE |
| FÁBIO MOREIRA | ON FILE |
| FABIO MOTOLA | ON FILE |
| FABIO MULAS | ON FILE |
| FABIO MURATORI | ON FILE |
| FABIO MURIALDO | ON FILE |
| FABIO NARDONE | ON FILE |
| FÁBIO NASCIMENTO | ON FILE |
| FABIO NEGRINI | ON FILE |
| FABIO NELSON SANCHEZ | ON FILE |
| FABIO NERY | ON FILE |
| FABIO NETO | ON FILE |
| FABIO NICOLAS PEDRONI | ON FILE |
| FABIO NICOLOSI | ON FILE |
| FABIO NISHIMURA | ON FILE |
| FÁBIO NOBRE | ON FILE |
| FABIO NUVOLONI | ON FILE |
| FABIO ODOARDI | ON FILE |
| FABIO OGGIONNI | ON FILE |
| FABIO OKUBO | ON FILE |
| FABIO OLIVARI | ON FILE |
| FÁBIO OLIVEIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIO OLMO | ON FILE |
| FABIO ORLANDINI | ON FILE |
| FABIO PACCHIONI | ON FILE |
| FÁBIO PACHECO | ON FILE |
| FABIO PADILLA | ON FILE |
| FABIO PAEZ | ON FILE |
| FABIO PAIVA | ON FILE |
| FABIO PALAZZI | ON FILE |
| FABIO PALLADINO | ON FILE |
| FABIO PANINI | ON FILE |
| FABIO PANNUCCIO | ON FILE |
| FÁBIO PAQUETE | ON FILE |
| FABIO PAREDES | ON FILE |
| FABIO PASTORE | ON FILE |
| FABIO PASTORE | ON FILE |
| FABIO PAULILLO | ON FILE |
| FABIO PAZZINI | ON FILE |
| FABIO PELLINI | ON FILE |
| FABIO PEREIRA | ON FILE |
| FÁBIO PEREIRA | ON FILE |
| FABIO PEREZ BOUCKAERT | ON FILE |
| FABIO PERRIA | ON FILE |
| FABIO PEZZOTTI | ON FILE |
| FABIO PICCIONI CARLONI | ON FILE |
| FABIO PICCO | ON FILE |
| FABIO PICHOURON | ON FILE |
| FABIO PICIERRO | ON FILE |
| FABIO PINTO | ON FILE |
| FABIO PINTO | ON FILE |
| FABIO PINTORE | ON FILE |
| FÁBIO PIRES | ON FILE |
| FABIO PITINO | ON FILE |
| FABIO PIZZUCO | ON FILE |
| FABIO POLANCO | ON FILE |
| FABIO POLITO | ON FILE |
| FABIO PREITI | ON FILE |
| FABIO PUCCI | ON FILE |
| FABIO RADICINI | ON FILE |
| FABIO RAHO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIO RAMALHETE | ON FILE |
| FABIO RAMUNDO | ON FILE |
| FABIO RAVERA | ON FILE |
| FÁBIO REIS | ON FILE |
| FABIO RESTA | ON FILE |
| FABIO RIBEIRO | ON FILE |
| FÁBIO RIBEIRO | ON FILE |
| FABIO RICCIO | ON FILE |
| FABIO RICIPUTO | ON FILE |
| FABIO RIVERA | ON FILE |
| FABIO RIZZO | ON FILE |
| FABIO RODOLFI | ON FILE |
| FABIO RODRIGUEZ | ON FILE |
| FABIO ROJAS | ON FILE |
| FABIO ROSSI | ON FILE |
| FABIO ROSSI | ON FILE |
| FABIO ROSSI | ON FILE |
| FABIO RÖTHING | ON FILE |
| FABIO RUGGIERO | ON FILE |
| FABIO SAFFIOTI | ON FILE |
| FABIO SALAMONE | ON FILE |
| FABIO SALATINO | ON FILE |
| FABIO SALICA | ON FILE |
| FABIO SALVINI | ON FILE |
| FABIO SALVINI | ON FILE |
| FABIO SANCHES | ON FILE |
| FABIO SANDMEIER | ON FILE |
| FABIO SANRUCCI | ON FILE |
| FABIO SANTA CRUZ | ON FILE |
| FABIO SANTANA | ON FILE |
| FABIO SANTOS | ON FILE |
| FÁBIO SANZIO DE OLIVEIRA CORRÊA | ON FILE |
| FABIO SCHENA | ON FILE |
| FABIO SCHIANO DI COLA | ON FILE |
| FABIO SCHIAVI | ON FILE |
| FABIO SCHIESS | ON FILE |
| FABIO SCHINTU | ON FILE |
| FABIO SCOPPA | ON FILE |
| FABIO SCUDERETTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIO SCUMACI | ON FILE |
| FABIO SEBASTIANO | ON FILE |
| FABIO SEBASTIANO GALLO | ON FILE |
| Fabio Seccatore | ON FILE |
| FABIO SEDDA | ON FILE |
| FABIO SEGALLA | ON FILE |
| FABIO SELVAGGIO | ON FILE |
| FABIO SHLVATI | ON FILE |
| FABIO SIGNORINI | ON FILE |
| FABIO SILVA | ON FILE |
| FABIO SILVA | ON FILE |
| FÁBIO SILVA | ON FILE |
| FÁBIO SILVA VALENTE | ON FILE |
| FABIO SILVESTRE DOMINGUES BARBOSA | ON FILE |
| FABIO SOARES | ON FILE |
| FABIO SOMMEI | ON FILE |
| FABIO SONZOGNI | ON FILE |
| FABIO SORRENTINO | ON FILE |
| FÁBIO SOUSA | ON FILE |
| FABIO SPADA | ON FILE |
| FABIO SPADARO | ON FILE |
| FABIO SPAGNOLINI | ON FILE |
| FABIO SPAGNOLO | ON FILE |
| FABIO SPECIALE | ON FILE |
| FABIO SPINELLI | ON FILE |
| FABIO SPITALE | ON FILE |
| FABIO STOCHINO | ON FILE |
| FABIO STURBA | ON FILE |
| FABIO SURIANO | ON FILE |
| FABIO TARANTINI | ON FILE |
| FABIO TARRICONE | ON FILE |
| FABIO TASCO | ON FILE |
| FABIO TATTI | ON FILE |
| Fabio Tauste Martin | ON FILE |
| FABIO TELES | ON FILE |
| FABIO TESTA | ON FILE |
| FABIO TESTINO | ON FILE |
| FABIO TIRELLI | ON FILE |
| FABIO TOGNELLINI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FABIO TOMASSINI | ON FILE |
| FABIO TORDI | ON FILE |
| FABIO TORLAI | ON FILE |
| Fabio Torlai Pereira | fabiotorlai@gmail.com |
| FABIO TOZZOLI | ON FILE |
| FABIO TRAMONTANO | ON FILE |
| FABIO TUMMINELLO | ON FILE |
| FABIO USSEGLIO CARLEVE' | ON FILE |
| FABIO VACCARO | ON FILE |
| FABIO VALENTINI | ON FILE |
| FABIO VAN DOOREN | ON FILE |
| FABIO VANNINI | ON FILE |
| FÁBIO VARANDA | ON FILE |
| FABIO VECE | ON FILE |
| FABIO VENA | ON FILE |
| FABIO VENERI | ON FILE |
| FABIO VENTURONI | ON FILE |
| FABIO VERDI | ON FILE |
| FABIO VERGANI | ON FILE |
| FABIO VESPERO | ON FILE |
| FABIO VETO-YONKO | ON FILE |
| FÁBIO VICENTE | ON FILE |
| FABIO VIEIRA | ON FILE |
| FABIO VILLA | ON FILE |
| FABIO VINOTTI | ON FILE |
| FABIO VIOLA | ON FILE |
| FABIO VIZZANO | ON FILE |
| FABIO ZACCAZIA | ON FILE |
| FABIO ZANOLINI | ON FILE |
| FABIO ZITO | ON FILE |
| FABIO ZONGHI | ON FILE |
| FABIO ZOTTI | ON FILE |
| FABIOL HAMZA | ON FILE |
| Fabiola Abreu | ON FILE |
| FABIOLA ARTEAGA | ON FILE |
| Fabiola Arteaga Hakim | chambafabiola@hotmail.com |
| FABIOLA BELLINI | ON FILE |
| FABIOLA BELLINI | ON FILE |
| FABIOLA BELLINI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABIOLA BELLINI | ON FILE |
| FABIOLA BELLINI | ON FILE |
| FABIOLA BELLINI | ON FILE |
| FABIOLA BELLINI | ON FILE |
| FABIOLA C. MENDEZ | ON FILE |
| FABIOLA COQMARD ST JUSTE | ON FILE |
| FABIOLA DEL CASTILLO DE LA MELENA | ON FILE |
| FABIOLA ESCALANTE | ON FILE |
| FABIOLA FABRE | ON FILE |
| FABIOLA FRATINI | ON FILE |
| FABIOLA GONZALEZ CHAVEZ | ON FILE |
| FABIOLA HERRERA | ON FILE |
| FABIOLA IMPERI | ON FILE |
| FABIOLA JACKELINE FERNANDEZ CORONADO | ON FILE |
| FABIOLA JONES | ON FILE |
| FABIOLA LOPEZ CARDENAS | ON FILE |
| FABÍOLA MAIA-VERES | ON FILE |
| FABIOLA MARIA BRITO RAMOS | ON FILE |
| FABIOLA MARÍA GARCIA MAZUR | ON FILE |
| FABIOLA PALMERI | ON FILE |
| FABIOLA ROCHA | ON FILE |
| FABIOLA SARARI | ON FILE |
| FABIOLA YULIANA MURRIETA PALOMINO | ON FILE |
| FABJON HAMETAJ | ON FILE |
| FABORODE OLUWATOSIN | ON FILE |
| FABRE GUILHEM | ON FILE |
| FABRI AGUIRRE | ON FILE |
| FABRI PHO | ON FILE |
| FABRIC LIBRARY LTD | ON FILE |
| FABRICCIO VISCONTI | ON FILE |
| FABRICE BREDON | ON FILE |
| FABRICE LLOANCY | ON FILE |
| FABRICE POIATTI | ON FILE |
| FABRICE AHEBEE | ON FILE |
| FABRICE ALLADEE-BLATCH | ON FILE |
| FABRICE ARGOUD | ON FILE |
| FABRICE BARBEAU | ON FILE |
| FABRICE BARTHÉLÉMY | ON FILE |
| FABRICE BEAL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABRICE BEAUX | ON FILE |
| FABRICE BENOUAICH | ON FILE |
| FABRICE BERCHTOLD | ON FILE |
| FABRICE BERGER | ON FILE |
| FABRICE BIANCHI | ON FILE |
| FABRICE BOSCO | ON FILE |
| FABRICE BRAZIER | ON FILE |
| FABRICE BRUN | ON FILE |
| FABRICE CADIOU | ON FILE |
| FABRICE CAPPE | ON FILE |
| FABRICE CARAYON | ON FILE |
| FABRICE CHAPERON | ON FILE |
| FABRICE CHARDON | ON FILE |
| FABRICE CHATELAIN | ON FILE |
| FABRICE CHENG | ON FILE |
| FABRICE CHENU | ON FILE |
| FABRICE CIAMBRA | ON FILE |
| FABRICE CLAUDE KRAEMER | ON FILE |
| FABRICE COSTA | ON FILE |
| FABRICE COUADE | ON FILE |
| FABRICE CREPIN | ON FILE |
| FABRICE CROISSIAUX | ON FILE |
| FABRICE DE FARIA | ON FILE |
| FABRICE DUBOIS | ON FILE |
| FABRICE DUHOUSSEY | ON FILE |
| FABRICE DURIEU | ON FILE |
| FABRICE ELIE ANDRE GEOFFROY | ON FILE |
| FABRICE ÉTIENNE | ON FILE |
| FABRICE EUSEBI | ON FILE |
| FABRICE FACELLA | ON FILE |
| FABRICE GAUJOUR | ON FILE |
| FABRICE GBOTTA | ON FILE |
| FABRICE GENNARO | ON FILE |
| FABRICE GOULVEN | ON FILE |
| FABRICE GREGO | ON FILE |
| FABRICE GUINDANI | ON FILE |
| FABRICE HADDAD | ON FILE |
| Fabrice Hervieu | ON FILE |
| FABRICE HERVIEU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABRICE IRAKIZA | ON FILE |
| FABRICE JACQUES ALFREDO VALTANCOLI | ON FILE |
| FABRICE JEAN DENIS CHECKIMANINDRAVOUTIN | ON FILE |
| FABRICE LACOURSIERE DASTOUA | ON FILE |
| FABRICE LARUE | ON FILE |
| FABRICE LAYS | ON FILE |
| FABRICE LEGAY | ON FILE |
| FABRICE LEJEUNE | ON FILE |
| FABRICE LINDBLOM-LEVY | ON FILE |
| FABRICE LOMPO | ON FILE |
| FABRICE LOURDES | ON FILE |
| FABRICE MACKOJC | ON FILE |
| FABRICE MARAVIGNA | ON FILE |
| FABRICE MAYRAND | ON FILE |
| FABRICE MICELI | ON FILE |
| FABRICE MILLION | ON FILE |
| FABRICE NOEL ROLAND MARIE MAIGNE | ON FILE |
| FABRICE PASCAL P LEGROS | ON FILE |
| FABRICE PASINETTI | ON FILE |
| FABRICE PAYET | ON FILE |
| FABRICE PELTIER | ON FILE |
| FABRICE PENSIS | ON FILE |
| FABRICE PILET | ON FILE |
| FABRICE PLAT | ON FILE |
| FABRICE PORTE | ON FILE |
| FABRICE PORTE | ON FILE |
| FABRICE POURRIAS | ON FILE |
| FABRICE PUGIBET | ON FILE |
| FABRICE QUIRIN | ON FILE |
| FABRICE RABARIN | ON FILE |
| FABRICE RAMEL | ON FILE |
| FABRICE REDOLAT | ON FILE |
| FABRICE REGAU | ON FILE |
| FABRICE RENARD | ON FILE |
| FABRICE RIALTI | ON FILE |
| FABRICE RIVA | ON FILE |
| FABRICE ROUSSE | ON FILE |
| FABRICE SAINT-ELIE | ON FILE |
| FABRICE SANTORO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABRICE SCHMITT | ON FILE |
| FABRICE SOLER | ON FILE |
| FABRICE SOULIER | ON FILE |
| FABRICE TASSY MILORD | ON FILE |
| FABRICE TCHATCHUENG | ON FILE |
| FABRICE TECHER | ON FILE |
| FABRICE THIERRY ROGER PIERRE DIDIER | ON FILE |
| FABRICE TORNIER | ON FILE |
| FABRICE VAN RANST | ON FILE |
| FABRICE VESPINI | ON FILE |
| FABRICE VIALA EDMOND GOYEAU | ON FILE |
| FABRICE VIGUIER | ON FILE |
| FABRICE VONNEZ | ON FILE |
| FABRICIA OLIVEIRA | ON FILE |
| FABRICIO ALEXANDER GALARRAGA LOPEZ | ON FILE |
| FABRICIO AMARILLO | ON FILE |
| FABRICIO BELTRAN | ON FILE |
| FABRICIO BERTIN | ON FILE |
| FABRICIO BOGEA | ON FILE |
| FABRICIO CAMACHO | ON FILE |
| FABRÍCIO CARVALHO DE SOUZA | ON FILE |
| FABRICIO DA SILVA | ON FILE |
| FABRICIO DE OLIVEIRA | ON FILE |
| FABRICIO DE OLIVEIRA | ON FILE |
| FABRICIO DOS SANTOS CERQUEIRA | ON FILE |
| FABRICIO DOS SANTOS SILVA | ON FILE |
| FABRICIO EZEQUIEL QUINTEROS | ON FILE |
| FABRICIO GANDINI | ON FILE |
| FABRICIO GARETTO | ON FILE |
| FABRICIO GERMAN BOSSIO BORRIERO | ON FILE |
| FABRICIO GOMES DE SOUZA | ON FILE |
| FABRICIO GONCALVES | ON FILE |
| FABRICIO HILD | ON FILE |
| FABRICIO HUTNER | ON FILE |
| FABRICIO IZQUIERDO | ON FILE |
| FABRICIO JOSE DUQUE FLORES | ON FILE |
| FABRICIO LUCHETTA | ON FILE |
| FABRICIO MARCHESE | ON FILE |
| FABRICIO MARCHESE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABRICIO MEDINA | ON FILE |
| FABRICIO NICOLAS ALFARO PALAVECINO | ON FILE |
| FABRICIO NICOLINI | ON FILE |
| FABRICIO OVIEDO | ON FILE |
| FABRICIO PEREZ | ON FILE |
| FABRICIO RASCHETTI | ON FILE |
| FABRÍCIO SALES | ON FILE |
| FABRICIO SAMPAIO | ON FILE |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ON FILE |
| FABRICIO SANTECCHIA | ON FILE |
| FABRICIO SANTOS | ON FILE |
| FABRICIO SCOTTI | ON FILE |
| FABRICIO SOUZA | ON FILE |
| FABRICIO UVO | ON FILE |
| FABRICIO VARGAS | ON FILE |
| FABRICIO ZANON | ON FILE |
| FABRICIO ZUBELLI | ON FILE |
| FABRILLY REITER | ON FILE |
| FABRIO LAMI | ON FILE |
| FABRIZI ANNALISA | ON FILE |
| FABRIZIA CANTONI | ON FILE |
| FABRIZIA CAPPELLA | ON FILE |
| FABRIZIA ORSI | ON FILE |
| FABRIZIO BONETTI | ON FILE |
| FABRIZIO CACERES LAZARTE | ON FILE |
| FABRIZIO EMENDABILI | ON FILE |
| FABRIZIO FORMIGLI | ON FILE |
| FABRIZIO GIANNONE | ON FILE |
| FABRIZIO GIORGI | ON FILE |
| FABRIZIO LEONE | ON FILE |
| FABRIZIO LUSETTI | ON FILE |
| FABRIZIO MATURO | ON FILE |
| FABRIZIO MELI | ON FILE |
| FABRIZIO MENCARINI | ON FILE |
| FABRIZIO PISASALE | ON FILE |
| FABRIZIO ROSASCO | ON FILE |
| FABRIZIO SPOSETTI | ON FILE |
| FABRIZIO TRITAPEPE | ON FILE |
| FABRIZIO ZACCHÉ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABRIZIO ABATE | ON FILE |
| FABRIZIO ACQUATI | ON FILE |
| FABRIZIO ALEJANDRO SALVO | ON FILE |
| FABRIZIO ANGOTZI | ON FILE |
| FABRIZIO APRILE | ON FILE |
| FABRIZIO ARIAS LIPPO | ON FILE |
| FABRIZIO BALZANO | ON FILE |
| FABRIZIO BARABBA | ON FILE |
| FABRIZIO BARONI | ON FILE |
| FABRIZIO BARTOLO ROMA | ON FILE |
| FABRIZIO BASILE | ON FILE |
| FABRIZIO BATTISTELLA | ON FILE |
| FABRIZIO BATTISTI | ON FILE |
| FABRIZIO BEGGIATO | ON FILE |
| FABRIZIO BELLINI | ON FILE |
| FABRIZIO BELZITI | ON FILE |
| FABRIZIO BELZITI | ON FILE |
| FABRIZIO BENELLI | ON FILE |
| FABRIZIO BERNABE | ON FILE |
| FABRIZIO BERTINI | ON FILE |
| FABRIZIO BOCCABELLA | ON FILE |
| FABRIZIO BONAGA | ON FILE |
| Fabrizio Bonaga | fabriziobonaga@gmail.com |
| Fabrizio Bonaga | fabriziobonaga@protonmail.com |
| FABRIZIO BOTARELLI | ON FILE |
| FABRIZIO BUCCELLA | ON FILE |
| FABRIZIO BUONAFEDE | ON FILE |
| FABRIZIO CALVETTI | ON FILE |
| FABRIZIO CERCATORE | ON FILE |
| FABRIZIO CERRANO | ON FILE |
| FABRIZIO COSSUTTA | ON FILE |
| FABRIZIO DASCANIO | ON FILE |
| FABRIZIO DE CARLO | ON FILE |
| FABRIZIO DE FILIPPI | ON FILE |
| FABRIZIO DE GREGORIO | ON FILE |
| FABRIZIO DE PASCALE | ON FILE |
| FABRIZIO DE VINCENZI | ON FILE |
| FABRIZIO DELROSSO | ON FILE |
| FABRIZIO DI CESARE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABRIZIO DI MARZO | ON FILE |
| FABRIZIO DI NINO | ON FILE |
| FABRIZIO DI ROSA | ON FILE |
| FABRIZIO DOMIZIO | ON FILE |
| FABRIZIO ELEUTERI | ON FILE |
| FABRIZIO EMENDABILI | ON FILE |
| FABRIZIO EMMANUEL DE LA ROSA TOLEDO | ON FILE |
| FABRIZIO FALZEI | ON FILE |
| FABRIZIO FARINACCI | ON FILE |
| FABRIZIO FARINELLI | ON FILE |
| FABRIZIO FEDELI | ON FILE |
| FABRIZIO FELICE COCO | ON FILE |
| FABRIZIO FENOCCHIO | ON FILE |
| FABRIZIO FERNANDEZ | ON FILE |
| FABRIZIO FERRARI | ON FILE |
| FABRIZIO FERRETTI | ON FILE |
| FABRIZIO FOINI | ON FILE |
| FABRIZIO FRISONI | ON FILE |
| FABRIZIO FÜCHSLIN | ON FILE |
| FABRIZIO FUMAROLA | ON FILE |
| FABRIZIO GANDOLFI | ON FILE |
| FABRIZIO GENTILINI | ON FILE |
| FABRIZIO GERVASONI | ON FILE |
| FABRIZIO GIANNESE | ON FILE |
| FABRIZIO GIANNI TROILO | ON FILE |
| FABRIZIO GRASSO | ON FILE |
| FABRIZIO GUALANDRIS | ON FILE |
| FABRIZIO IGNAZIO GRUSSU | ON FILE |
| FABRIZIO IOSA | ON FILE |
| FABRIZIO ISAIA | ON FILE |
| FABRIZIO JOEL ZAFFARANA | ON FILE |
| FABRIZIO LAI | ON FILE |
| FABRIZIO LEGGIERO | ON FILE |
| FABRIZIO LEONARDO | ON FILE |
| FABRIZIO LORETI | ON FILE |
| FABRIZIO LOTTI | ON FILE |
| Fabrizio Lotti | l0tti.f4b@gmail.com |
| FABRIZIO MACCHIA | ON FILE |
| FABRIZIO MAFFIOLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABRIZIO MANISCALCO | ON FILE |
| FABRIZIO MASTROIANNI | ON FILE |
| FABRIZIO MESSINA | ON FILE |
| FABRIZIO MICHETTI | ON FILE |
| FABRIZIO MILILLO | ON FILE |
| FABRIZIO MISCIA | ON FILE |
| FABRIZIO MONTICELLI | ON FILE |
| FABRIZIO NARDIELLO | ON FILE |
| FABRIZIO NINCI | ON FILE |
| FABRIZIO OLIVIERO | ON FILE |
| FABRIZIO PACETTI | ON FILE |
| FABRIZIO PALADINI | ON FILE |
| FABRIZIO PAREDES | ON FILE |
| FABRIZIO PASTORELLI | ON FILE |
| FABRIZIO PEDRACINI | ON FILE |
| FABRIZIO PIANTANIDA | ON FILE |
| FABRIZIO PINOTTI | ON FILE |
| FABRIZIO PIZZIRANI | ON FILE |
| FABRIZIO PLATANIA | ON FILE |
| FABRIZIO POLVERARI | ON FILE |
| FABRIZIO PRIORIELLO | ON FILE |
| FABRIZIO RANDI | ON FILE |
| FABRIZIO RIBBENI | ON FILE |
| FABRIZIO ROJAS | ON FILE |
| FABRIZIO ROLLANDIN | ON FILE |
| FABRIZIO ROSA | ON FILE |
| FABRIZIO ROSSI | ON FILE |
| FABRIZIO RUEDA | ON FILE |
| FABRIZIO SANTANGELI | ON FILE |
| FABRIZIO SANTORI | ON FILE |
| FABRIZIO SASSO | ON FILE |
| FABRIZIO SAVARINO | ON FILE |
| FABRIZIO SCANAVINI | ON FILE |
| FABRIZIO SCARAVELLA | ON FILE |
| FABRIZIO SCHIBUOLA | ON FILE |
| FABRIZIO SCORZA | ON FILE |
| FABRIZIO SERRA | ON FILE |
| FABRIZIO SILVAGNI | ON FILE |
| FABRIZIO SORGI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FABRIZIO SPLENDIANI | ON FILE |
| FABRIZIO TITTARELLI | ON FILE |
| FABRIZIO TOMA | ON FILE |
| FABRIZIO TRAVERSA | ON FILE |
| FABRIZIO VALERGA | ON FILE |
| FABRIZIO VERDESCA | ON FILE |
| FABRIZIO VESPA | ON FILE |
| FABRIZIO VIRI | ON FILE |
| Fabrizio Zaffarana | fzaffarana@gmail.com |
| FABRIZIO ZAMMILLO | ON FILE |
| FABRIZIO ZAMPIERI | ON FILE |
| FABRIZIO ZUCCONI | ON FILE |
| FABRIZZIO PEREZ | ON FILE |
| FABRIZZIO AGUILAR | ON FILE |
| FABY NAVARRO | ON FILE |
| FABZ WELLS | ON FILE |
| FACCINI VITTORIO | ON FILE |
| FACHAN AGNES | ON FILE |
| FA-CHENG LAI | ON FILE |
| FACT LABS, INC. | ON FILE |
| FACUN COSENZA | ON FILE |
| FACUNDIN YOCCO | ON FILE |
| FACUNDO BATTAGLIOTTI | ON FILE |
| FACUNDO CAÑADA | ON FILE |
| FACUNDO DARDANELLO | ON FILE |
| FACUNDO ESCOBAR BORDÓN | ON FILE |
| FACUNDO HERRERA | ON FILE |
| FACUNDO LORENZO | ON FILE |
| FACUNDO MAIDANA | ON FILE |
| FACUNDO NAVARRETE | ON FILE |
| FACUNDO NICITO | ON FILE |
| FACUNDO PACHECO | ON FILE |
| FACUNDO SORROCHE | ON FILE |
| FACUNDO ABUIN | ON FILE |
| FACUNDO ACEVEDO | ON FILE |
| FACUNDO AGUSTIN BALBAS | ON FILE |
| FACUNDO AGUSTIN CABRED | ON FILE |
| FACUNDO AGUSTIN SCHEUER | ON FILE |
| FACUNDO ALAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FACUNDO ALLEMAND | ON FILE |
| FACUNDO ALONSO | ON FILE |
| FACUNDO ALVAREZ | ON FILE |
| FACUNDO ANIBAL ASTRADA | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO ARIEL OSORIO | ON FILE |
| FACUNDO ARIEL QUIROGA | ON FILE |
| FACUNDO AYENDE | ON FILE |
| FACUNDO BALBAS | ON FILE |
| FACUNDO BARRIOS | ON FILE |
| FACUNDO BLANES | ON FILE |
| FACUNDO BLOCK | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BRUNO VIGLINO | ON FILE |
| FACUNDO BUSTAMANTE | ON FILE |
| FACUNDO CABRERA | ON FILE |
| FACUNDO CANO | ON FILE |
| FACUNDO CARMONA | ON FILE |
| FACUNDO CASTILLO | ON FILE |
| FACUNDO CAZAU GIUSTA | ON FILE |
| FACUNDO CERRO GELOS | ON FILE |
| FACUNDO CHOCOBAR | ON FILE |
| FACUNDO COHRS | ON FILE |
| FACUNDO COLINET | ON FILE |
| FACUNDO DALOE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FACUNDO DANIEL ALVAREZ | ON FILE |
| FACUNDO DE DIEGO | ON FILE |
| FACUNDO DESHAYS | ON FILE |
| FACUNDO DI SANTO | ON FILE |
| FACUNDO DÍAZ | ON FILE |
| FACUNDO ELIAS | ON FILE |
| FACUNDO ELORRIETA | ON FILE |
| FACUNDO ESPÍNDOLA | ON FILE |
| FACUNDO EZEQUIEL | ON FILE |
| FACUNDO EZEQUIEL SCARPA SANDOVAL | ON FILE |
| FACUNDO FERRAZINI | ON FILE |
| FACUNDO FERREYRA | ON FILE |
| FACUNDO FERRO | ON FILE |
| FACUNDO FIGUEROA | ON FILE |
| FACUNDO FLORES | ON FILE |
| FACUNDO FRÍAS SILVA | ON FILE |
| FACUNDO GABRIEL DI GIUGNO | ON FILE |
| FACUNDO GAMBARTE | ON FILE |
| FACUNDO GAMBINI | ON FILE |
| FACUNDO GANDOY | ON FILE |
| FACUNDO GANIN | ON FILE |
| FACUNDO GARCIA | ON FILE |
| FACUNDO GARDELLA | ON FILE |
| FACUNDO GASCO | ON FILE |
| FACUNDO GASTÓN FLORIA | ON FILE |
| FACUNDO GENTILI | ON FILE |
| FACUNDO GIAN GRANGETTO | ON FILE |
| FACUNDO GIANNASI | ON FILE |
| FACUNDO GIMENEZ | ON FILE |
| FACUNDO GIMENEZ-ASIS | ON FILE |
| FACUNDO GOMEZ | ON FILE |
| FACUNDO GÓMEZ | ON FILE |
| FACUNDO GON | ON FILE |
| FACUNDO GONZALEZ | ON FILE |
| FACUNDO GONZALEZ LADCANI | ON FILE |
| FACUNDO GRECO | ON FILE |
| FACUNDO GUILLERMO GALMARINI | ON FILE |
| FACUNDO GUSILS ARIAS | ON FILE |
| FACUNDO HERNAN DIAZ CARBO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FACUNDO HERNÁN ROMERO | ON FILE |
| FACUNDO HERRERA | ON FILE |
| FACUNDO HERRERA | ON FILE |
| FACUNDO IBAÑEZ | ON FILE |
| FACUNDO IBARRA | ON FILE |
| FACUNDO IGNACIO LORENZO | ON FILE |
| FACUNDO IMANOL GOMEZ | ON FILE |
| FACUNDO JAVIER PETROVICH | ON FILE |
| FACUNDO JEREMIAS MERCADO | ON FILE |
| FACUNDO JORGE | ON FILE |
| FACUNDO JOSE VAZQUEZ | ON FILE |
| FACUNDO JUAREZ VILA | ON FILE |
| FACUNDO KRIVANEK | ON FILE |
| Facundo Krivanek | facukriva2001@gmail.com |
| FACUNDO LASCANO ALANIS | ON FILE |
| FACUNDO LEON QUINTANA | ON FILE |
| FACUNDO LINARI | ON FILE |
| FACUNDO LOPEZ | ON FILE |
| FACUNDO LOTO | ON FILE |
| FACUNDO LOZANO | ON FILE |
| FACUNDO MANUEL AVILA SANCHEZ | ON FILE |
| FACUNDO MARINO | ON FILE |
| FACUNDO MARQUEZ | ON FILE |
| FACUNDO MARTIN | ON FILE |
| FACUNDO MARTIN | ON FILE |
| FACUNDO MARTIN CALCAGNO | ON FILE |
| FACUNDO MARTIN FERNANDEZ OTÓN | ON FILE |
| FACUNDO MARTINS | ON FILE |
| FACUNDO MAURIN | ON FILE |
| FACUNDO MAXIMILIANO VELAZQUEZ | ON FILE |
| FACUNDO MEDINA | ON FILE |
| FACUNDO MENDIETA | ON FILE |
| FACUNDO MENDOZA | ON FILE |
| FACUNDO MERCADO | ON FILE |
| FACUNDO MILLIVIERI | ON FILE |
| FACUNDO MONDELO LEIVA | ON FILE |
| FACUNDO MONTERO | ON FILE |
| FACUNDO MORALES | ON FILE |
| FACUNDO MORESCO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FACUNDO NAHUEL MARQUEZ | ON FILE |
| FACUNDO NAHUEL SANTORO | ON FILE |
| FACUNDO NAHUEL ZELAYA | ON FILE |
| FACUNDO NICOLAS BARREIRO | ON FILE |
| FACUNDO NICOLAS CARONI ROSSI | ON FILE |
| FACUNDO NICOLAS JUAREZ | ON FILE |
| FACUNDO NICOLAS TAPIA VILLAVICENCIO | ON FILE |
| FACUNDO NICOLÁS UHRIG POUSADA | ON FILE |
| FACUNDO OLIVA | ON FILE |
| FACUNDO ORTIGALA | ON FILE |
| FACUNDO OSCAR VALVERDE MONTOSA | ON FILE |
| FACUNDO OSORIO | ON FILE |
| FACUNDO OSORIO | ON FILE |
| FACUNDO OSORIO | ON FILE |
| FACUNDO OSORIO | ON FILE |
| FACUNDO OSORIO | ON FILE |
| FACUNDO OSORIO | ON FILE |
| FACUNDO OTTONE | ON FILE |
| FACUNDO PABLO GALLO FERNANDEZ | ON FILE |
| FACUNDO PALOPOLI | ON FILE |
| FACUNDO PAOLETTA | ON FILE |
| FACUNDO PAZ | ON FILE |
| FACUNDO PEREIRA | ON FILE |
| FACUNDO PEREZ | ON FILE |
| FACUNDO PEREZ | ON FILE |
| FACUNDO PEREZ | ON FILE |
| FACUNDO PÉREZ CASTELLI | ON FILE |
| FACUNDO PLANAS | ON FILE |
| FACUNDO PONTICELLI | ON FILE |
| FACUNDO POULASTROU | ON FILE |
| FACUNDO POVEDA | ON FILE |
| FACUNDO PRUZZO | ON FILE |
| FACUNDO RADA | ON FILE |
| FACUNDO RALIATTI | ON FILE |
| FACUNDO RAMIREZ | ON FILE |
| FACUNDO RAMIREZ | ON FILE |
| FACUNDO RAMOS | ON FILE |
| FACUNDO REALES | ON FILE |
| FACUNDO REARTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FACUNDO RIVERO | ON FILE |
| FACUNDO ROLLET | ON FILE |
| FACUNDO ROMAN BAREA VALLS | ON FILE |
| FACUNDO ROMERO | ON FILE |
| FACUNDO ROSSI DIAZ | ON FILE |
| FACUNDO RUPNIK | ON FILE |
| FACUNDO SABORIDO | ON FILE |
| FACUNDO SAGO | ON FILE |
| FACUNDO SANTIAGO BOYCHUKA | ON FILE |
| FACUNDO SCARDILLO | ON FILE |
| FACUNDO SILVA | ON FILE |
| FACUNDO SOLA | ON FILE |
| FACUNDO SOLAVAGGIONE | ON FILE |
| FACUNDO SOSA | ON FILE |
| FACUNDO SOSA | ON FILE |
| FACUNDO SUAREZ FORTINO | ON FILE |
| FACUNDO TERRANA IBAÑEZ | ON FILE |
| FACUNDO THOMAS RODRIGUEZ | ON FILE |
| FACUNDO TOBIAS FLORES TORREZ | ON FILE |
| FACUNDO TOBIO | ON FILE |
| FACUNDO TOSI GONZALEZ CIGOJ | ON FILE |
| FACUNDO UNGARO | ON FILE |
| FACUNDO VALDEZ | ON FILE |
| FACUNDO VALLEJOS | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VIGLINO | ON FILE |
| FACUNDO VILLARROEL | ON FILE |
| FACUNDO YRIGOYEN | ON FILE |
| FAD GUIRGUIS | ON FILE |
| FAD JISOH | ON FILE |
| FADARIUS LACLARENCE MCDUFFIE | ON FILE |
| FADDE MIKHAIL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FADDY KHAMIS | ON FILE |
| FADEGA AFA | ON FILE |
| FADEL A. A. AHMED | ON FILE |
| Fadel A. A. M. Ahmed | faaas72@gmail.com |
| FADEL BASSAL | ON FILE |
| FADEL DIEDHIOU | ON FILE |
| FADEL DIEDHIOU | ON FILE |
| FADEL KPEGOUNI | ON FILE |
| FADEL MUCI | ON FILE |
| Fader, MD, Darrell | ON FILE |
| FADHIL LUQMAN | ON FILE |
| FADHIL LUQMAN | ON FILE |
| FADHILAH RAMADHAN | ON FILE |
| FADHILAH SULAIMAN HON | ON FILE |
| FADHLAN FADHLAN | ON FILE |
| FADHLI DASRIL | ON FILE |
| FADHLI BIN RUSLI | ON FILE |
| FADHLULLAH BIN RAHMAT | ON FILE |
| FADI A NAJJAR | ON FILE |
| FADI ABLA | ON FILE |
| FADI AKRA | ON FILE |
| FADI ALSHEIKH | ON FILE |
| FADI AYAT | ON FILE |
| FADI BERBARA | ON FILE |
| FADI GABRIEL | ON FILE |
| FADI GHANEM | ON FILE |
| FADI GHISHAN | ON FILE |
| Fadi Ghishan | fadighishan@gmail.com |
| FADI HELAL | ON FILE |
| FADI HOUSNI | ON FILE |
| FADI HUSNI EL-KHATIB | ON FILE |
| FADI JAWAD | ON FILE |
| FADI KANAAN | ON FILE |
| FADI MAHMOUD | ON FILE |
| FADI MOUSSA | ON FILE |
| FADI NAHAS | ON FILE |
| FADI NUWARA | ON FILE |
| FADI OBEID | ON FILE |
| FADI OUMERA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FADI RAMADA | ON FILE |
| Fadi Steven | ON FILE |
| FADI SULTAN | ON FILE |
| FADI TABIB | ON FILE |
| FADI WARDA | ON FILE |
| FADIA HASSAN | ON FILE |
| FADIL POCESTA | ON FILE |
| FADILE AKKUS | ON FILE |
| FADILE KARRULI | ON FILE |
| FADILE KORICHE | ON FILE |
| FADILLA INDI CHAIRANI | ON FILE |
| FADIME DIKAL | ON FILE |
| FADL SAAD EDDINE | ON FILE |
| FADLAN EFFENDI | ON FILE |
| FADWA ELIDRISSI | ON FILE |
| FADY BOKSMATI | ON FILE |
| Fady Boksmati | fred@bosscivilaust.com.au |
| FADY FAHEL | ON FILE |
| FADY FAIZ FAKHRI | ON FILE |
| FADY FAIZ FAKHRI | ON FILE |
| FADY FAM | ON FILE |
| FADY GERGIS | ON FILE |
| FADY HASSANIN | ON FILE |
| FADY KARIM | ON FILE |
| FADY KOZMAN | ON FILE |
| FADY MAX ABDELMALEK | ON FILE |
| FADY MEGALLI | ON FILE |
| FADY MOHAMED | ON FILE |
| FADY NAEIM | ON FILE |
| FADY NAGUIB | ON FILE |
| FADY SALEH | ON FILE |
| FADY SHAABAN | ON FILE |
| FADY SROUR | ON FILE |
| FADZIL MOHD ZAHIR | ON FILE |
| FADZILATUL FUAD | ON FILE |
| FADZLI RAZALI | ON FILE |
| FADZRUL HAFIDZ | ON FILE |
| FAE NAGEON DE LESTANG | ON FILE |
| Faelnar, Mark Ross | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAEMIL MONTES | ON FILE |
| FAERIE FIRE PTY LTD AS TRUSTEE FOR THE MONY SAK SUPERANNUATION FUND | ON FILE |
| FAERLIN PULIDO | ON FILE |
| FAEZEH EBRAHIMI | ON FILE |
| FAEZEH SADAGHIANI-TABRIZI | ON FILE |
| FAFAFA LLC | ON FILE |
| FAGAS, LEXUS | ON FILE |
| Fagliano, Nicolas Eduardo | ON FILE |
| FAHAD ABDULRAHMAN A ALKHEDHAIRI | ON FILE |
| FAHAD AHMED | ON FILE |
| FAHAD ALBEAD | ON FILE |
| FAHAD AL-ENAZI | ON FILE |
| FAHAD ALFUHAID | ON FILE |
| FAHAD ALI | ON FILE |
| FAHAD ALI JEHAD NAFEA ALENEZI | ON FILE |
| FAHAD ALKARAGHOLY | ON FILE |
| FAHAD ALMANDIL | ON FILE |
| FAHAD ALREFAEI | ON FILE |
| FAHAD BUHUMOOD | ON FILE |
| FAHAD ESSAM ABULJEDAYAL | ON FILE |
| FAHAD HEGAZI | ON FILE |
| FAHAD IQBAL | ON FILE |
| FAHAD JAVED | ON FILE |
| FAHAD JUNEJA | ON FILE |
| Fahad Juneja | f.juneja10@gmail.com |
| FAHAD MIR | ON FILE |
| FAHAD MOHAMMAD | ON FILE |
| FAHAD MOHAMMAD | ON FILE |
| FAHAD MOHAMMED | ON FILE |
| FAHAD QURESHI | ON FILE |
| FAHAD SARFRAZ | ON FILE |
| FAHAD SIDDIQUI | ON FILE |
| FAHAM AL SABSAD | ON FILE |
| FAHD BUTT | ON FILE |
| FAHD CHEMSEDDINE | ON FILE |
| FAHD HAMMAD | ON FILE |
| FAHD HUSSEIN | ON FILE |
| FAHD TIBOURTINE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAHED AHMED MOHAMMED | ON FILE |
| FAHEEM AHMED | ON FILE |
| FAHEEM BEG | ON FILE |
| FAHEEM HANIF | ON FILE |
| FAHEEM KHAJA | ON FILE |
| FAHEEM KHEMANI | ON FILE |
| FAHEEM MASOOD | ON FILE |
| FAHEEM MUNSHI | ON FILE |
| FAHEEM PARKAR | ON FILE |
| FAHEEM SHAHID | ON FILE |
| FAHEEM SHUAIBE | ON FILE |
| FAHEEM SUKHADIA | ON FILE |
| Fahey, David | ON FILE |
| Fahey, Mary E | ON FILE |
| FAHID AMIN | ON FILE |
| FAHID MAJID | ON FILE |
| FAHIM AZIZ | ON FILE |
| FAHIM BHIMANI | ON FILE |
| FAHIM C | ON FILE |
| FAHIM CHOWDHURY | ON FILE |
| FAHIM HASANI | ON FILE |
| FAHIM ISLAM | ON FILE |
| FAHIM MOHAMED | ON FILE |
| Fahim Mosharraf | ON FILE |
| FAHIM ZUBAYER | ON FILE |
| FAHIMEH A MIRHASHEMI | ON FILE |
| FAHIMI YAZID | ON FILE |
| FAHIMUDDIN ANSARI | ON FILE |
| FAHIRA DELIC | ON FILE |
| FAHMI ASSEGAF | ON FILE |
| FAHMI FAUZI RACHMAN | ON FILE |
| FAHMI HAMDI | ON FILE |
| FAHMI SHAHRIR | ON FILE |
| FAHMIDA ANTA | ON FILE |
| FAHMIDA HAQUE | ON FILE |
| FAHMIDA PANJU | ON FILE |
| FAHMIDUR RAHMAN | ON FILE |
| FAHMIE YUSRAH | ON FILE |
| FAHMY AHMAD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAHRAH ASSIM | ON FILE |
| FAHRAH MAWANI | ON FILE |
| FAHRETTIN ARGUNSAH | ON FILE |
| FAHRETTIN ŞIMŞEK | ON FILE |
| FAHRI ALPEREN KOCAKAPLAN | ON FILE |
| FAHRI CAN DUZ | ON FILE |
| FAHRI KARAHAN | ON FILE |
| FAHRUDIN CERIĆ | ON FILE |
| FAI CHANG | ON FILE |
| FAI CHUN WU | ON FILE |
| FAI HO CHIU | ON FILE |
| FAI KING CHEUNG | ON FILE |
| FAI KIT CHAN | ON FILE |
| FAI MING FIRMIN LEUNG | ON FILE |
| FAI WARANYA | ON FILE |
| FAI WONG WONG | ON FILE |
| FAI WUN LEE | ON FILE |
| FAIBER ÁLVAREZ | ON FILE |
| FAICAL RABIA | ON FILE |
| FAIDA NIYO | ON FILE |
| FAIDHI NASIR | ON FILE |
| FAIDON GRIGORATOS | ON FILE |
| FAIDON MILIADIS | ON FILE |
| FAIDON PAPAMAKARIOU | ON FILE |
| FAIGY GROSS | ON FILE |
| FAILPROOF TECHNOLOGY INC. | ON FILE |
| FAIM ECKERT | ON FILE |
| FAINA SAMOILIOUK | ON FILE |
| FAIQ REHMAN | ON FILE |
| FAIROS IDRIS | ON FILE |
| FAIRTOP ENTERPRISES PTY LTD | ON FILE |
| FAIRUL MAT ZAIN | ON FILE |
| FAIRUL RIZAL RIZAL | ON FILE |
| FAIRUZHAK NULL | ON FILE |
| FAIRY BELL LLC LLC | ON FILE |
| FAIRY LYNN BAUTISTA | ON FILE |
| FAISAL  SHALASH | ON FILE |
| FAISAL AFRIDI | ON FILE |
| FAISAL AFZAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAISAL AHMAD | ON FILE |
| FAISAL AHMAD | ON FILE |
| FAISAL AHMED | ON FILE |
| FAISAL AHMED S ALFAIFI | ON FILE |
| FAISAL AKHTAR | ON FILE |
| FAISAL AL ASHKAR | ON FILE |
| FAISAL AL MERBATI | ON FILE |
| FAISAL AL RUWAYSHID | ON FILE |
| FAISAL AL SAAI | ON FILE |
| FAISAL AL ZAIDI | ON FILE |
| FAISAL ALBINALI | ON FILE |
| FAISAL ALKAITOOB ALNUAIMI | ON FILE |
| FAISAL ALKHAYYAL | ON FILE |
| FAISAL ALOMAIR | ON FILE |
| FAISAL ALQAHTANI | ON FILE |
| FAISAL ALSHAMRANI | ON FILE |
| FAISAL ALSHEHIL | ON FILE |
| FAISAL AMDAM | ON FILE |
| FAISAL ANUAR | ON FILE |
| FAISAL BABUL | ON FILE |
| Faisal Bakhtiar | ON FILE |
| FAISAL BAKHTIAR | ON FILE |
| FAISAL BINDAKHIL | ON FILE |
| FAISAL DIALDIN | ON FILE |
| FAISAL DUASA | ON FILE |
| FAISAL FAROOQ | ON FILE |
| FAISAL FASEEHUDDIN | ON FILE |
| FAISAL HAFEEZ | ON FILE |
| FAISAL HARIANAWALLA | ON FILE |
| FAISAL HASAN | ON FILE |
| FAISAL IBRAHIM | ON FILE |
| FAISAL JABRE YOUSEF | ON FILE |
| FAISAL KADRI | ON FILE |
| FAISAL KHAN | ON FILE |
| FAISAL KHAN | ON FILE |
| FAISAL LADAK | ON FILE |
| FAISAL M QUADRI | ON FILE |
| FAISAL MAHMOOD | ON FILE |
| FAISAL MANSOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAISAL MIRZA | ON FILE |
| FAISAL MOHD RAZALI | ON FILE |
| FAISAL MUDA | ON FILE |
| FAISAL NAEEM | ON FILE |
| FAISAL NASIM | ON FILE |
| FAISAL NAZIR | ON FILE |
| FAISAL ODEH | ON FILE |
| FAISAL SHAHID | ON FILE |
| FAISAL SHAIKH | ON FILE |
| FAISAL SHEIKH | ON FILE |
| FAISAL SIDDIQUI | ON FILE |
| FAISAL SUMAR | ON FILE |
| FAISAL SUNDRANI | ON FILE |
| FAISAL YOUSAF | ON FILE |
| FAISAL ZIA | ON FILE |
| FAISEL ALJOAIB | ON FILE |
| Faison, Charles | ON FILE |
| FAISSAL AKAOUCH | ON FILE |
| FAISSAL METALSI | ON FILE |
| FAITH DONNELL | ON FILE |
| FAITH MWAMBAJI | ON FILE |
| FAITH NG | ON FILE |
| FAITH ADEPOJU-NSA | ON FILE |
| FAITH AMAOLE | ON FILE |
| FAITH AMPWERA | ON FILE |
| FAITH BERNARD | ON FILE |
| FAITH BISTLINE | ON FILE |
| FAITH BOUCHAT | ON FILE |
| FAITH BRISTOW | ON FILE |
| FAITH CAMPBELL | ON FILE |
| FAITH CHEONG SHU HUI | ON FILE |
| FAITH DAY | ON FILE |
| FAITH DIJALA | ON FILE |
| FAITH EHIGIE | ON FILE |
| FAITH FAI | ON FILE |
| FAITH FRANCIS | ON FILE |
| FAITH GALLEA | ON FILE |
| FAITH GOODSON | ON FILE |
| FAITH GRIFFIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAITH HAUITI | ON FILE |
| FAITH HUNT | ON FILE |
| FAITH JARMON | ON FILE |
| FAITH JOHNSON | ON FILE |
| FAITH JOHNSON | ON FILE |
| FAITH KIONGA | ON FILE |
| FAITH LYNETTE TAPAYA | ON FILE |
| FAITH MALSTROM | ON FILE |
| FAITH MICHELLE HAHLE | ON FILE |
| FAITH OLORUNTOBA | ON FILE |
| FAITH OMOKARO | ON FILE |
| FAITH PALMA | ON FILE |
| FAITH PELERIN | ON FILE |
| FAITH PRIVITERA | ON FILE |
| FAITH SAWYER | ON FILE |
| FAITH SCHOMBS | ON FILE |
| FAITH SCHUG | ON FILE |
| FAITH VENDITTI | ON FILE |
| FAITH YEO | ON FILE |
| FAITHFUL ABRAHAM | ON FILE |
| FAITHFULNESS OBASI | ON FILE |
| FAIVER DAVID AYALA FONTALVO | ON FILE |
| FAIYAZ AFRIDI ZABAR | ON FILE |
| Faiyaz Chatiwala | ON FILE |
| FAIYAZ CHATIWALA | ON FILE |
| FAIZ ALAM | ON FILE |
| FAIZ ANWAR | ON FILE |
| FAIZ GABDRAKHIMOV | ON FILE |
| FAIZ HAZMAN | ON FILE |
| FAIZ JIWANI | ON FILE |
| FAIZ KHAJA | ON FILE |
| FAIZ KHAN | ON FILE |
| FAIZ KHAN | ON FILE |
| FAIZ LAMBE | ON FILE |
| FAIZ RABI | ON FILE |
| FAIZ RAHIM | ON FILE |
| FAIZ RAHMAN | ON FILE |
| FAIZ RASHID | ON FILE |
| FAIZ SHAIKH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAIZ SYAFIQ | ON FILE |
| FAIZ WAHAB | ON FILE |
| FAIZ ZULKIPLI | ON FILE |
| FAIZA CHAUDHARY | ON FILE |
| FAIZA MOHAMED | ON FILE |
| FAIZAAN FAROOQ | ON FILE |
| FAIZAAN MERCHANT | ON FILE |
| FAIZAL ANUAR | ON FILE |
| FAIZAL MALIK | ON FILE |
| FAIZAL MOHD FADZIL | ON FILE |
| FAIZAN AHMAD | ON FILE |
| FAIZAN CHANDIO | ON FILE |
| FAIZAN FAKIR | ON FILE |
| FAIZAN MALIK | ON FILE |
| FAIZAN SATTAR | ON FILE |
| FAIZAN SATTAR | ON FILE |
| FAIZAN WASEEM | ON FILE |
| FAIZOL BIN MOHD MOKHTAR | ON FILE |
| FAIZOL MUKHDZAL | ON FILE |
| FAIZUL DAUD | ON FILE |
| FAJAR ADYTIA | ON FILE |
| FAJAR BASKARA | ON FILE |
| FAJAR BUDIMAN | ON FILE |
| FAJAR PURBANDHANI | ON FILE |
| FAJAR RACHMAT | ON FILE |
| FAJAR SETIAWAN | ON FILE |
| FAJAR SETIAWAN | ON FILE |
| FAJER ALJANOUBI | ON FILE |
| FAJER MEHISIN | ON FILE |
| FAKERNINJA69 JANKISINGH | ON FILE |
| FAKHRE ALAM | ON FILE |
| FAKHRI SUNGIT | ON FILE |
| FAKHRIL UKAIL | ON FILE |
| FAKHRUDDIN YULFAHMI | ON FILE |
| FAKHRUL ANWAR | ON FILE |
| FAKRUL RADZI AB RAHIM | ON FILE |
| FAKRUZZAMAN KHAN | ON FILE |
| FALADE ODUNAYO | ON FILE |
| FALAH MUHAMMED | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FALAHUDDIN AZMIE | ON FILE |
| FALAK KHALIQ | ON FILE |
| FALAN MEMMOTT | ON FILE |
| FALCO DE WILDE | ON FILE |
| FALCO LANNOO | ON FILE |
| FALCO LIM | ON FILE |
| FALCO VAN BAALEN | ON FILE |
| FALCON CAPITAL MANAGEMENT SPC | ON FILE |
| FALCON MAX (HK) LIMITED | ON FILE |
| FALCON RI LLC | ON FILE |
| Falcone, Jason | ON FILE |
| FALCONI, LEONARDO | ON FILE |
| FALCONX | ON FILE |
| FALCONX LIMITED | preddy@falconx.io |
| FALECIA SHANTA TERRY | ON FILE |
| FALER, IAN | ON FILE |
| FALES, JACOB | ON FILE |
| FALGUN JAVIA | ON FILE |
| FALILAT TURAIO RAMON | ON FILE |
| FALILOU DIENG | ON FILE |
| FALK BAAS | ON FILE |
| FALK BARTHEL | ON FILE |
| FALK ERICH KNUT SAUER | ON FILE |
| FALK MOHR | ON FILE |
| FALK RUBEL | ON FILE |
| FALKO KNAAP | ON FILE |
| FALKO WUTTGE | ON FILE |
| FALKOWSKI, CHRIS | ON FILE |
| FALLAH NAFE | ON FILE |
| FALLON DANEE MADDEN | ON FILE |
| FALLON NOYOLA | ON FILE |
| FALLON PARFAITE | ON FILE |
| Fallon, Casey M | ON FILE |
| FALLOUR ANTOINE | ON FILE |
| FALON FISCHMANN | ON FILE |
| FALY EMBALO | ON FILE |
| FALYN KINGI | ON FILE |
| FAMIDA MUGHAL | ON FILE |
| FAMLA SPORT OÜ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAMUREWA ADETAYO  AYOBAMI | ON FILE |
| FAN  PENG WEI | ON FILE |
| FAN BAI | ON FILE |
| FAN BU | ON FILE |
| FAN CHEUK | ON FILE |
| FAN CHUN NING | ON FILE |
| FAN FENG | ON FILE |
| FAN FU WIN | ON FILE |
| FAN GAO | ON FILE |
| FAN GUAN | ON FILE |
| FAN GUO | ON FILE |
| FAN KA CHAN | ON FILE |
| FAN KIT CHAN | ON FILE |
| FAN KIT KONG | ON FILE |
| FAN KIU CHOI | ON FILE |
| FAN LI | ON FILE |
| FAN LIU | ON FILE |
| FAN LIU | ON FILE |
| FAN LIU | ON FILE |
| FAN MAN HO | ON FILE |
| FAN SHING CHAU | ON FILE |
| FAN TIAN | ON FILE |
| FAN WU | ON FILE |
| FAN WU | ON FILE |
| FAN YAFENG | ON FILE |
| FAN YANG | ON FILE |
| FAN YE | ON FILE |
| FAN, JENNY | ON FILE |
| FANA ALLAWAY | ON FILE |
| FANAMPHET NIXON | ON FILE |
| FANCISCO JOSE LOPEZ REGALADO | ON FILE |
| FANCY ALRED | ON FILE |
| FANDI  SAPUTRA | ON FILE |
| FANDI PANNAVARO | ON FILE |
| FANDI TJHIOE | ON FILE |
| FANEIL GORADIA | ON FILE |
| FANG CABRERA | ON FILE |
| FANG CHANG | ON FILE |
| FANG CHEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FANG CHIH LEE | ON FILE |
| FANG CUN OLIVIA LIM | ON FILE |
| FANG HAN | ON FILE |
| FANG HE | ON FILE |
| FANG JIA LIM | ON FILE |
| FANG KAIXIN | ON FILE |
| FANG KHAI TAN | ON FILE |
| FANG LU | ON FILE |
| FANG PENG | ON FILE |
| FANG QING SEIN | ON FILE |
| FANG SIN | ON FILE |
| FANG THENG LIM | ON FILE |
| FANG TING CHEUNG | ON FILE |
| FANG WANG | ON FILE |
| FANG WEI XUE | ON FILE |
| FANG WEN FU | ON FILE |
| FANG YANG SIM | ON FILE |
| FANG YEH KE | ON FILE |
| FANG YU HSU | ON FILE |
| FANG YUAN | ON FILE |
| FANG ZHOU | ON FILE |
| FANG ZHOU YOU | ON FILE |
| FANG, XIUMEI | ON FILE |
| FANGFANG SU | ON FILE |
| FANGHSUAN HUANG | ON FILE |
| FANGLIN LU | ON FILE |
| FANGMING NING | ON FILE |
| FANGQI GUO | ON FILE |
| FANG-WEI LIU | ON FILE |
| FANGXIANG LIM | ON FILE |
| FANGYI HUANG | ON FILE |
| FANGYING LI | ON FILE |
| FANGYUAN ZHENG | ON FILE |
| FANI CURCUTA | ON FILE |
| FANI VACA | ON FILE |
| FANINA PADYKULA | ON FILE |
| Fanis Michalakis | ON FILE |
| Fann, Jonathan | ON FILE |
| FANNI HEGEDUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FANNI MÁKSZEM | ON FILE |
| FANNI SZABÓ | ON FILE |
| FANNI SZARVAS | ON FILE |
| FANNIE E AUSTIN | ON FILE |
| FANNIE HENDERSON | ON FILE |
| FANNIE LEI | ON FILE |
| FANNIE ROY BERGERON | ON FILE |
| FANNIE SHI | ON FILE |
| FANNIE V GREEN | ON FILE |
| FANNY BALBOA GARCIA | ON FILE |
| FANNY BARAFFE | ON FILE |
| FANNY BERTIN | ON FILE |
| FANNY BORÉ | ON FILE |
| FANNY BOUN | ON FILE |
| Fanny Callens | ON FILE |
| FANNY CHAMPAGNE | ON FILE |
| FANNY COLLART | ON FILE |
| FANNY DERACHE | ON FILE |
| FANNY FERNANDEZ | ON FILE |
| FANNY GISLA NTSAME NGUEMA | ON FILE |
| FANNY HUBER | ON FILE |
| FANNY JANIAK | ON FILE |
| FANNY LARRADE | ON FILE |
| FANNY LINDHOLM | ON FILE |
| FANNY LUK | ON FILE |
| FANNY MELA | ON FILE |
| FANNY PAUL | ON FILE |
| FANNY RAOULT | ON FILE |
| FANNY SMEETS | ON FILE |
| FANNY VANDERVELDE | ON FILE |
| FANNY YACAMAN VIDJAK | ON FILE |
| FANO HUČÍK | ON FILE |
| FANOL BERISHA | ON FILE |
| FANON DORE | ON FILE |
| FANOS PANAYIOTOU | ON FILE |
| FANSHENG KONG | ON FILE |
| FANTASTICO FABIO | ON FILE |
| FANTINE RAMBEAU DE BARALON | ON FILE |
| Fantino, Mark | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FANUEL  HAILE | ON FILE |
| FANUEL ABERA ABATE | ON FILE |
| FANUEL CAPUANO | ON FILE |
| FANXI WAN | ON FILE |
| FANY MELO | ON FILE |
| FANY MELO | ON FILE |
| FANY MELO | ON FILE |
| FANY RUIZ | ON FILE |
| FANYA BARAK | ON FILE |
| FANYA WYRICK-FLAX | ON FILE |
| FANYELI ALVAREZ | ON FILE |
| Fan-Yun Sun | ON FILE |
| FAN-YUN SUN | ON FILE |
| FAON MUDIE | ON FILE |
| FAOUR SAMI FAOUR | ON FILE |
| FAOUZI  BERRADANE | ON FILE |
| FAOUZI DAKHLIA | ON FILE |
| FAPENG XIONG | ON FILE |
| FAQRUL HAFEEZ | ON FILE |
| FARA FATHI | ON FILE |
| FARAAZ NADEEM | ON FILE |
| FARABE GASTON KIENOU | ON FILE |
| FARAÇ ÖZER | ON FILE |
| Faraci, Enrico | ON FILE |
| FARAGAN WAILO | ON FILE |
| FARAGÓ BOTOND | ON FILE |
| FARAH AISSANI | ON FILE |
| FARAH AJENA | ON FILE |
| FARAH AL BEN ALI | ON FILE |
| FARAH BARHOUN ENOUALI | ON FILE |
| FARAH BEN CHAABANE | ON FILE |
| FARAH FATIN BINTI HASSIM | ON FILE |
| FARAH GHAFOOR | ON FILE |
| FARAH HANIS | ON FILE |
| FARAH KAYYAL | ON FILE |
| FARAH KONG | ON FILE |
| FARAH LOPEZ-BORGES | ON FILE |
| FARAH NASEEM | ON FILE |
| FARAH NATASHA BINTI MUHD FIRDAUS GELAU | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FARAH NISA | ON FILE |
| FARAH RENE | ON FILE |
| FARAH SIDDIQUI-BORLAND | ON FILE |
| FARAH UMAIRAH | ON FILE |
| FARAH YAYAN | ON FILE |
| Farah, Marco Antonio Sabal | ON FILE |
| Farah, Marco Sabal | ON FILE |
| Farah, Marco Sabal | ON FILE |
| FARAHANI, DAVID VASHEGHANI | ON FILE |
| FARAHNAZ FARAHBAKHSH | ON FILE |
| FARAHNAZ MOSLEM | ON FILE |
| FARAI CHIRAWU | ON FILE |
| FARAI KOWO | ON FILE |
| FARAI MAKAYI | ON FILE |
| FARAI TAKAWIRA | ON FILE |
| FARAMARZ SALMASSI | ON FILE |
| FARAMARZ TEHRANI | ON FILE |
| FARAN FADAEI | ON FILE |
| FARANAK REZAIAN | ON FILE |
| FARANAK YOUSEFI | ON FILE |
| FARANGIS HEYDARI | ON FILE |
| FARANIKO SAVUSA | ON FILE |
| FARAS MOMIN | ON FILE |
| FARAYI WRIGHT | ON FILE |
| FARAZ AHMAD | ON FILE |
| FARAZ ALI | ON FILE |
| FARAZ EMAMDOUST | ON FILE |
| FARAZ ISLAM | ON FILE |
| FARAZ KAHEN | ON FILE |
| FARAZ KHAN | ON FILE |
| FARAZ KURESHI | ON FILE |
| FARAZ RAHMAN | ON FILE |
| FARAZ RAZZAGH | ON FILE |
| FARAZ SHAKERI | ON FILE |
| FARAZ SHAKIBAIE | ON FILE |
| FARAZ SHAMS | ON FILE |
| FARBOD LATIF | ON FILE |
| FARCAS GHEORGHE | ON FILE |
| FARCHETTO KILIAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Farci, Riccardo | ON FILE |
| FARDEEN FAISAL | ON FILE |
| FARDEEN SAYANI | ON FILE |
| FARDIN NAIEMI | ON FILE |
| FARDIN SHENASSA | ON FILE |
| FARDUK ROMAN | ON FILE |
| FAREED AL-ABIDIN | ON FILE |
| FAREED BADRA | ON FILE |
| FAREED BASHIR | ON FILE |
| FAREED ELHADI | ON FILE |
| FAREED HASSAN | ON FILE |
| FAREED STEVENSON | ON FILE |
| FAREEN KASBOLLAH | ON FILE |
| FAREEN SALMAN | ON FILE |
| FAREES AAMIR | ON FILE |
| FAREES ALMATARI | ON FILE |
| FAREEZ ISMAIL | ON FILE |
| FARES AL ABDO AL HALUF | ON FILE |
| FARES ALMEGHRABI | ON FILE |
| FARES ANGEL SALOMON ORMENO OCAMPO | ON FILE |
| FARES AOUDI | ON FILE |
| FARES BDEIR | ON FILE |
| FARES BOUKAGIE | ON FILE |
| FARES HADDAD | ON FILE |
| FARES HAMIDA | ON FILE |
| FARES ISSA | ON FILE |
| FARES KAKISH | ON FILE |
| FARES SHEHADEH | ON FILE |
| FARESS BRIKH | ON FILE |
| FARHAAD HESSAM | ON FILE |
| Farhaan Ali | ON FILE |
| FARHAAN ALI | ON FILE |
| FARHAAN QURESHI | ON FILE |
| FARHAD AFSHARI | ON FILE |
| FARHAD AHANI | ON FILE |
| FARHAD BAGHI | ON FILE |
| Farhad Billimoria | ON FILE |
| FARHAD BILLIMORIA | ON FILE |
| FARHAD ESHAGHZEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FARHAD HABIBI | ON FILE |
| FARHAD HOUDEI | ON FILE |
| FARHAD IRANI | ON FILE |
| FARHAD MURADOV | ON FILE |
| FARHAD PARTOVI | ON FILE |
| FARHAD RASOULI | ON FILE |
| FARHAN  JAMAL | ON FILE |
| FARHAN  SHAFAAT | ON FILE |
| FARHAN ABDOUL-MAGEED ABOUBAKER | ON FILE |
| FARHAN ALI SHAKIR MODI | ON FILE |
| FARHAN AZIZ TEJANI | ON FILE |
| FARHAN BHAGAT | ON FILE |
| FARHAN BIN KAMIS | ON FILE |
| FARHAN C | ON FILE |
| FARHAN DANI | ON FILE |
| FARHAN E S | ON FILE |
| FARHAN HUDDA | ON FILE |
| FARHAN ISHAK | ON FILE |
| FARHAN ITHNIN | ON FILE |
| FARHAN KADRI | ON FILE |
| FARHAN KAZI | ON FILE |
| FARHAN KHAN | ON FILE |
| FARHAN MAHFUZ | ON FILE |
| FARHAN NAZMI BIN FARIDWAJDI | ON FILE |
| FARHAN QURESHI | ON FILE |
| FARHAN RAJA | ON FILE |
| FARHAN RAJA | ON FILE |
| FARHAN RASHID | ON FILE |
| FARHAN SALEM GUEVARRA | ON FILE |
| FARHAN SAMSUDDIN | ON FILE |
| FARHAN SHAHID | ON FILE |
| FARHANA AKHTER | ON FILE |
| FARHANA ANWAR | ON FILE |
| FARHANA DIPA HAQUE | ON FILE |
| FARHANA FAROQUE | ON FILE |
| FARHANA MUNAF | ON FILE |
| FARHANA NIZNIN | ON FILE |
| FARHANA PATHAN | ON FILE |
| FARHANA ZAED-KAYANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FARHANAAZ JHUMKA | ON FILE |
| FARHANAH FARID | ON FILE |
| FARHANAZ SYED | ON FILE |
| FARHANG GHAJAR | ON FILE |
| FARHAT AGWAETEN | ON FILE |
| FARHEEN KHAN | ON FILE |
| FARHEEN SAIFI | ON FILE |
| FARHIN BHURA | ON FILE |
| FARHIN HAQUE | ON FILE |
| FARHOD SHALIZI | ON FILE |
| FARHOOD MANSOORY | ON FILE |
| FARHOOD SANI | ON FILE |
| FARIA JUNIOR FAUSTO | ON FILE |
| FARIA MADHUMITA | ON FILE |
| FARIAH NANHOO | ON FILE |
| FARIBA FAIZ | ON FILE |
| FARIBA HEYDARI | ON FILE |
| FARIBA MASSAH | ON FILE |
| FARIBA MOKHTARI | ON FILE |
| FARID ABDELKADER | ON FILE |
| FARID AISSAOUI | ON FILE |
| FARID AL-HAMIMI | ON FILE |
| FARID ALI ACOSTA | ON FILE |
| FARID ASKEROV | ON FILE |
| FARID BADRAN | ON FILE |
| FARID BEKHTI | ON FILE |
| FARID BEN ALI | ON FILE |
| Farid Bjeirmi | ON FILE |
| FARID BJEIRMI | ON FILE |
| FARID BOUYENGOULENE | ON FILE |
| FARID CHALUJA | ON FILE |
| FARID DAMIROV | ON FILE |
| FARID EL BOUTAHIRI | ON FILE |
| FARID ELIAS | ON FILE |
| FARID FAKHOURI | ON FILE |
| FARID FATEHALLY | ON FILE |
| FARID GOUBI | ON FILE |
| FARID HAMRIT | ON FILE |
| FARID HELTZEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FARID HUSEYNOV | ON FILE |
| FARID JABER | ON FILE |
| FARID KERAMATI | ON FILE |
| FARID KERTOUS | ON FILE |
| FARID KHALIL | ON FILE |
| FARID KNEIFE | ON FILE |
| FARID KUSTIRO | ON FILE |
| FARID LAMHASNI MHASSNI | ON FILE |
| FARID LOPEZ | ON FILE |
| FARID LOUNIS | ON FILE |
| FARID MAHMOODI | ON FILE |
| FARID MANCEAU | ON FILE |
| FARID MOBRAMAEIN | ON FILE |
| FARID MOHAMAD SALLEH | ON FILE |
| FARID MOHSINI | ON FILE |
| FARID MOURABIT | ON FILE |
| FARID MOZAFARI | ON FILE |
| Farid Mozafari | farid.mozafari@gmail.com |
| FARID MUHAMMAD | ON FILE |
| FARID MUSA | ON FILE |
| FARID PADELA | ON FILE |
| FARID RACHED | ON FILE |
| FARID REZA SARRAF | ON FILE |
| FARID RIDZUAN | ON FILE |
| Farid Saoud Heltzen | ON FILE |
| FARID STITOU LAAROUSSI | ON FILE |
| FARID THANY | ON FILE |
| Farid Thany | thanyfarid@yahoo.fr |
| FARID WANNA | ON FILE |
| FARID YAHIA CHERIF | ON FILE |
| FARID ZAMRI | ON FILE |
| FARIDA GALIE | ON FILE |
| FARIDA JIMENEZ | ON FILE |
| FARIDA MOHAMMED | ON FILE |
| FARIDA NABIBAKS | ON FILE |
| FARIDABHAE LIMADIWALA | ON FILE |
| FARIDAH NABILAH SABREE TRUST | ON FILE |
| FARIDE IKAN | ON FILE |
| FARIDEH ASGARI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Farideh Asgari | faridehasgari50@yahoo.com |
| FARIDZ FADZIL | ON FILE |
| FARIED SAFEYEDDINE | ON FILE |
| FARIEL JARABA MEDINA | ON FILE |
| FARINAZ PARSONS | ON FILE |
| FARIS KHALED | ON FILE |
| FARIS AMINUDDIN | ON FILE |
| FARIS COBO | ON FILE |
| FARIS FARID | ON FILE |
| FARIS FAYED | ON FILE |
| FARIS IBRAHIM | ON FILE |
| FARIS ISA | ON FILE |
| FARIS KARIM | ON FILE |
| FARIS KAZMI | ON FILE |
| FARIS KHAN | ON FILE |
| FARIS KHAN | ON FILE |
| FARIS MAHMUTOVIC | ON FILE |
| FARIS MUHOVIC | ON FILE |
| FARIS NORDIN | ON FILE |
| FARIS OWEIS | ON FILE |
| FARIS QAYYUM | ON FILE |
| FARIS RAZAK | ON FILE |
| FARIS RIZAN | ON FILE |
| FARIS SHAHLAN | ON FILE |
| FARIS SHARIF | ON FILE |
| FARIS SOUMAN | ON FILE |
| FARIS TAMRULAN | ON FILE |
| FARIS ZACINA | ON FILE |
| FARIS ZEJNELOVIC | ON FILE |
| FARIS ZUBAIR FAZAL | ON FILE |
| FARISH HARIZAN | ON FILE |
| FARKAS ADAM | ON FILE |
| FARKAS BÁLINT | ON FILE |
| FARKAS ZSOLT MORVA | ON FILE |
| FARKHAD KHATAMOV | ON FILE |
| Farkhad Khatamov | comsgn@gmail.com |
| FARLANE BADACHE | ON FILE |
| FARMEDI SYED | ON FILE |
| FARMER FARMER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FARMER, THANE SCOTT | ON FILE |
| Farmery, Kyle | ON FILE |
| Farmery, Kyle | ON FILE |
| FARN JYE KUNG | ON FILE |
| FARNAZ CHAVOUSHI | ON FILE |
| Farney, Erik | ON FILE |
| FARNOOSH GHOLIPOUR | ON FILE |
| FAROOKH SHAIKH | ON FILE |
| FAROOQ  BADRUDDIN | ON FILE |
| FAROOQ CHAUDHARY | ON FILE |
| FAROOQ HASAN | ON FILE |
| FAROOQ QUADRI | ON FILE |
| Farooqi, Omar | ON FILE |
| FAROUK ALI BACAR | ON FILE |
| FAROUK EL GHAZI | ON FILE |
| FAROUK SAKR | ON FILE |
| FAROUK SALLEH | ON FILE |
| FAROUQ GHAZZAWI | ON FILE |
| FAROZ AHMADI | ON FILE |
| Farque II, Billy Ray | ON FILE |
| FARR, NICHOLAS | ON FILE |
| FARRA RIEDEWALD | ON FILE |
| FARRADIVA REZAPUTRI | ON FILE |
| FARRAH APPLEMAN | ON FILE |
| FARRAH BILLINGS | ON FILE |
| FARRAH ELYSEE | ON FILE |
| FARRAH GARING | ON FILE |
| FARRAH LANE | ON FILE |
| FARRAH MOHAMED TAHAR | ON FILE |
| FARRAH YEO | ON FILE |
| FARRAH YUSUF | ON FILE |
| FARRARA, JOHN DAMON | ON FILE |
| FARREL ALEXANDER | ON FILE |
| FARREL DARIAN | ON FILE |
| FARRELL HOPKINS | ON FILE |
| FARRELL MCGOOHAN | ON FILE |
| FARRELL, CHANEL | ON FILE |
| FARRELLY, CATHERINE | ON FILE |
| FARRENN  HOLT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FARRIS CHUA | ON FILE |
| FARRIS QURESHI | ON FILE |
| FARRISHA JACKSON | ON FILE |
| FARRKH MATLOOB | ON FILE |
| FARRUKH ANSARI | ON FILE |
| FARRUKH MEHMOOD | ON FILE |
| FARRUKH MIRZAEV | ON FILE |
| FARRUKH NEMATULLAEV | ON FILE |
| FARRUKHBEK SAYDULLAEV | ON FILE |
| FARRUKHBEK SAYDULLAEV | ON FILE |
| FARSHAAD MOSTOUFI | ON FILE |
| FARSHAD FALLAH GOL | ON FILE |
| FARSHAD MUBARAKI | ON FILE |
| FARSHAD SEDIGHRAVESH | ON FILE |
| FARSHAD SHAFIEIAN | ON FILE |
| FARSHAD SHAHABADI | ON FILE |
| FARSHAD SHISHEHCHIAN | ON FILE |
| FARSHAD TEHAMI ZAFAR | ON FILE |
| FARSHAT AKHMEROV | ON FILE |
| FARSHEED FOZOUNI | ON FILE |
| FARSHID GHASSEMI | ON FILE |
| Farshid Khalili | ON FILE |
| FARSHID KHALILI | ON FILE |
| FARSHID SAFARI | ON FILE |
| FARSHID SEPASSI | ON FILE |
| FARUH RAJABOV | ON FILE |
| FARUK AJAM | ON FILE |
| FARUK ANSARI | ON FILE |
| FARUK BHAGANI | ON FILE |
| FARUK BRUNCEVIC | ON FILE |
| FARUK DALCI | ON FILE |
| FARUK DEMIRKIRAN | ON FILE |
| FARUK GUL | ON FILE |
| FARUK GUL | ON FILE |
| FARUK GULDEREN | ON FILE |
| FARUK KANTIYAN | ON FILE |
| FARUK KIYICI | ON FILE |
| FARUK KOMSU | ON FILE |
| FARUK MUSTAFIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FARUQ ALI | ON FILE |
| FARUQ BABATUNDE AREGBESOLA | ON FILE |
| FARUQ KANJI | ON FILE |
| FARUQ LUQMAN | ON FILE |
| FARWA MIRZA | ON FILE |
| FARYD DAZA | ON FILE |
| FARZAAD TODDYWALLA | ON FILE |
| FARZAAN KARIMI | ON FILE |
| FARZAD MAGHSOUDI | ON FILE |
| FARZAD MISTRY | ON FILE |
| FARZAD NEJAD | ON FILE |
| FARZAD PISHYAR | ON FILE |
| FARZAM MAJIDI | ON FILE |
| FARZAM VAHEDI | ON FILE |
| FARZAN AHMAD SHARIFZADA | ON FILE |
| FARZAN AMIRI | ON FILE |
| FARZAN SHENAVARMASOULEH | ON FILE |
| FARZAN TAVAKOLI | ON FILE |
| FARZANA BANO | ON FILE |
| FARZANA MAUDHOO | ON FILE |
| FARZANA PERWEEN | ON FILE |
| FARZANEH MOUSAVI | ON FILE |
| FARZIN MANAVI | ON FILE |
| Farzin Pouyan | ON FILE |
| FARZIN POUYAN | ON FILE |
| FASAN ALEXANDRU | ON FILE |
| FASANARA INVESTMENTS MASTER FUND | crypto@fasanara.com |
| FASEKOMI TEMITOPE | ON FILE |
| FASIAL CHUGHTAI | ON FILE |
| FASIHUDDIN MOHAMMED | ON FILE |
| FASIN BETANCOURT | ON FILE |
| FASLUL FARAJ MOHAMED FAROOK | ON FILE |
| FASOLIN ALESSIA | ON FILE |
| Fassari, Francesco | ON FILE |
| FASSIRA AGUIRRE-JONES | ON FILE |
| FAT CONG ALBERTO SANTIAGO PEREZ | ON FILE |
| FAT SHING NGAI | ON FILE |
| FATA MEDIC | ON FILE |
| FATAH BECHAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FATAI AROMERE OJIKUTU | ON FILE |
| FATAL HOODIE VEVO | ON FILE |
| FATBARDHA XHELILAJ | ON FILE |
| FATEEMAH SARASU | ON FILE |
| FATEHA KHATUN | ON FILE |
| FATEMA ABEDRABBO | ON FILE |
| FATEMA AHMED | ON FILE |
| FATEMA ALMANSOORI | ON FILE |
| FATEMA QASIMI | ON FILE |
| FATEMAH RAMZI AHMED BOJUBARAH | ON FILE |
| FATEMEH  REZAEI | ON FILE |
| FATEMEH BAGHERY HASSAN KIADEH | ON FILE |
| FATEMEH EISA KARIMI | ON FILE |
| FATEMEH KHOSRAVI FARSANI | ON FILE |
| FATEMEH SADAT BATHAEI | ON FILE |
| FATEMEH SAFARGARD | ON FILE |
| FATEMEH ZAKERI | ON FILE |
| FATEN  SYAFIKA OTHMAN | ON FILE |
| FATHER & DAUGHTER'S, LLC | ON FILE |
| FATHER FRUCTOSE | ON FILE |
| FATHI FATHI | ON FILE |
| FATHI HELLAWE | ON FILE |
| FATHIAH HUSNA  BINTI MOHD SHAHRIM | ON FILE |
| FATHIMA  FAROOK | ON FILE |
| FATHIMA ABDULLA | ON FILE |
| FATHIMA FARISTHA KANAKKAPILLAI NISAR | ON FILE |
| FATHIMA MOHAMED HALEEM | ON FILE |
| FATHIMA MOHD | ON FILE |
| FATHIMA NAFEELA | ON FILE |
| FATHIMA PREMILA R | ON FILE |
| FATHIMA RIZANA SIVANESAN | ON FILE |
| FATHIMATH AFZA | ON FILE |
| FATHIMATH HUSSAIN | ON FILE |
| FATHIMATH RISMEE | ON FILE |
| FATHIMATH SATTAR | ON FILE |
| FATHIMATH YASHA | ON FILE |
| FATHIN DOSUNMU | ON FILE |
| FATHMATH ADAM | ON FILE |
| FATHUHULLAH ADAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAT-HUNG JUSTIN WONG | ON FILE |
| FATHY ZINAI | ON FILE |
| FATIH  KAYA | ON FILE |
| FATIH  SOLGUN | ON FILE |
| FATIH AKINCI | ON FILE |
| FATIH CAN SARIOZ | ON FILE |
| FATIH ÇORUMLUOĞLU | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH DEMIRAG | ON FILE |
| FATIH GOL | ON FILE |
| FATIH GORAL | ON FILE |
| FATIH GULSEN | ON FILE |
| FATIH GULTEKIN | ON FILE |
| FATIH GUNGORER | ON FILE |
| FATIH GÜRBÜZ ÇAĞLAYAN | ON FILE |
| FATIH GURE | ON FILE |
| FATIH HAYLAZ | ON FILE |
| FATIH ILGUN | ON FILE |
| FATIH KADIR KAR | ON FILE |
| FATIH KARACAN | ON FILE |
| FATIH KARAKAS | ON FILE |
| FATIH KARAKAS | ON FILE |
| FATIH KARAKAŞ | ON FILE |
| FATIH KESMEZ | ON FILE |
| FATIH KIRAN | ON FILE |
| FATIH KORKMAZ | ON FILE |
| FATIH KOYUN | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH KURMUT | ON FILE |
| FATIH MEHMET CUHADAR | ON FILE |
| FATIH MUCAHIT ELHAN | ON FILE |
| FATIH OGUN | ON FILE |
| FATIH SERHAT YALTI | ON FILE |
| FATIH SOLMAZ | ON FILE |
| FATIH TARI | ON FILE |
| FATIH TOPLAR | ON FILE |
| FATIH TUZ | ON FILE |
| FATIH ULUSAL | ON FILE |
| FATIH VAROGLU | ON FILE |
| FATIH YAVUZYILMAZ | ON FILE |
| FATIH YEŞILKENT | ON FILE |
| FATIH YÜNÜGÜL | ON FILE |
| FATIHA BECHAR | ON FILE |
| FATIM ALIT | ON FILE |
| FATIMA ADEOTI | ON FILE |
| FATIMA BOYD | ON FILE |
| FÁTIMA LEITE | ON FILE |
| FÁTIMA RODRIGUES | ON FILE |
| FATIMA TIWANA | ON FILE |
| FATIMA ADINANI | ON FILE |
| FÁTIMA AGUAYO GONZALEZ | ON FILE |
| FATIMA AGUSTINA PEDRON | ON FILE |
| FATIMA AHMADI | ON FILE |
| FATIMA AIDA FERRER | ON FILE |
| FATIMA ALCACIO | ON FILE |
| FATIMA BACOT | ON FILE |
| FATIMA BARREIRA | ON FILE |
| FATIMA BELEN FLORENTIN AYALA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FATIMA BOUIRABDANE | ON FILE |
| FATIMA BOUKHAMA | ON FILE |
| FATIMA BRIOUEL | ON FILE |
| FÁTIMA BURGOS | ON FILE |
| FATIMA CAROLINA VARGAS LOPEZ | ON FILE |
| FATIMA ĆEHAJIĆ | ON FILE |
| FATIMA CELESTINO | ON FILE |
| FÁTIMA CLEMENTINA BLANDINO BACA | ON FILE |
| FATIMA DI PALMA | ON FILE |
| FATIMA DOMINGUEZ | ON FILE |
| FATIMA FAWZI | ON FILE |
| FATIMA FIOL | ON FILE |
| FÁTIMA FRIAS | ON FILE |
| FATIMA HESSABI | ON FILE |
| FATIMA ISABEL NUÑEZ | ON FILE |
| FÁTIMA KHALIFA | ON FILE |
| FATIMA KOVACEVIC | ON FILE |
| FATIMA LARISSA BAIDE HERNANDEZ | ON FILE |
| FATIMA LEDESMA | ON FILE |
| FATIMA LÓPEZ | ON FILE |
| FATIMA MAATE | ON FILE |
| FATIMA MADAYAG | ON FILE |
| FATIMA MATONO | ON FILE |
| FATIMA MOHAMED | ON FILE |
| FATIMA MOORE | ON FILE |
| FATIMA MORENO OSORIO | ON FILE |
| FATIMA NEMAH | ON FILE |
| FATIMA PALO | ON FILE |
| FÁTIMA PREGUIÇA | ON FILE |
| FATIMA RAMIREZ | ON FILE |
| FATIMA RAMOS | ON FILE |
| FÁTIMA RAMOS | ON FILE |
| FÁTIMA RAMOS | ON FILE |
| FÁTIMA RAMOS | ON FILE |
| FATIMA REYES | ON FILE |
| FATIMA RIVAS | ON FILE |
| FATIMA SADIQI | ON FILE |
| FATIMA SALINAS | ON FILE |
| FATIMA SANTOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FÁTIMA SANTOS | ON FILE |
| FATIMA SERRATO | ON FILE |
| FATIMA SILVA | ON FILE |
| FATIMA SUMAR | ON FILE |
| Fatima tiwana | fatimatiwana@gmail.com |
| FÁTIMA TORRES | ON FILE |
| FATIMA TSKHOVREBOVA | ON FILE |
| FATIMA VIALE | ON FILE |
| FATIMA VIALE | ON FILE |
| FATIMA WAHEED | ON FILE |
| Fatima Zahra Naimi | fatimazahranaimi@gmail.com |
| FATIMAH  KITCHENS | ON FILE |
| FATIMAH MUSTHA | ON FILE |
| FATIMAH SHABAZZ | ON FILE |
| FATIMA-ZAHRA NAIMI | ON FILE |
| FATIMA-ZARA MUAYADI | ON FILE |
| FATIMA-ZOHRA CHERRAK | ON FILE |
| FATIME NUR UCANKUS | ON FILE |
| FATIMO ADERONKE BANKOLE | ON FILE |
| FATIMO KOTUN | ON FILE |
| FATIN ASSILAH BINTI ABDUL HAMID | ON FILE |
| FATIN HAFIZAH HUSNA BINTI AB KADIR | ON FILE |
| FATIN NABILAH ABD RAZAK | ON FILE |
| FATIN NADIA  MOOHAMMAD | ON FILE |
| FATIN SEOUD | ON FILE |
| FATIN ZAFIRAH MOHD ZUBIR | ON FILE |
| FATIR AHMAD | ON FILE |
| FATJON BRAHIMI | ON FILE |
| FATJON KOÇI | ON FILE |
| FATJON LUFAJ | ON FILE |
| FATJON MIHALI | ON FILE |
| FATJON PETO | ON FILE |
| FATJONA GJYLIQI | ON FILE |
| FATLUM ISUFI | ON FILE |
| FATMA  OZCENGIZ | ON FILE |
| FATMA ABDALLA | ON FILE |
| FATMA AKBAŞ | ON FILE |
| FATMA AKYILDIZ | ON FILE |
| FATMA ALQAMZI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FATMA ANUK | ON FILE |
| FATMA AOUINA EP SAIDANI | ON FILE |
| FATMA AYHAN | ON FILE |
| Fatma Burcu Ozcengiz | ozcengizburcu@gmail.com |
| FATMA DABO | ON FILE |
| FATMA DILRUBA INAN | ON FILE |
| FATMA GÜLTEKIN | ON FILE |
| FATMA GUZEL | ON FILE |
| FATMA HAMDAN | ON FILE |
| FATMA HAMMAD | ON FILE |
| FATMA IPEK | ON FILE |
| FATMA IŞIK | ON FILE |
| FATMA KORKUSUZ | ON FILE |
| FATMA KOSKER | ON FILE |
| FATMA MURAT | ON FILE |
| FATMA OZGUL AGRI | ON FILE |
| FATMA ÖZTÜRK | ON FILE |
| FATMA SERT | ON FILE |
| FATMA SEYREK | ON FILE |
| FATMA TEK | ON FILE |
| FATMA TOPCU | ON FILE |
| FATMA VATANSEVER | ON FILE |
| FATMA WATI | ON FILE |
| FATMA WATI | ON FILE |
| FATMA YAGMUR | ON FILE |
| FATMA YELIZ ILHAN | ON FILE |
| FATMA YUSUF | ON FILE |
| FATME ISMAILOVA | ON FILE |
| FATME SOYLU UNLUYUCU | ON FILE |
| FATMIR KRASNIQI | ON FILE |
| FATOS GOGEBAKAN | ON FILE |
| FATOS YALCINKAYA | ON FILE |
| FATOU BAMBA | ON FILE |
| FATOU CEESAY | ON FILE |
| FATOU S NDOYE | ON FILE |
| FATOUMATA BARADJI | ON FILE |
| FATOUMATA BINTA BARRY | ON FILE |
| FATOUMATA COULIBALY | ON FILE |
| FATRIYA LEDBETTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FATT KWANG HAN | ON FILE |
| FAUCON CAROLINE | ON FILE |
| FAUCON MARCO | ON FILE |
| FAUDEL LAIDAOUI | ON FILE |
| FAULKNER, DARIAN | ON FILE |
| FAULLIN MARSHALL PALETSKY | ON FILE |
| Faullin Paletsky | fpaletsky@gmail.com |
| FAUNA JACKSON | ON FILE |
| FAURE MATHILDE | ON FILE |
| FAURE VINCENT | ON FILE |
| FAUSI MOHAMED | ON FILE |
| FAUSTA DAMIANO | ON FILE |
| FAUSTA KUCINSKAITE | ON FILE |
| FAUSTA RAMADHAN | ON FILE |
| FAUSTA ZANELLI | ON FILE |
| FAUSTAS JUČINSKAS | ON FILE |
| FAUSTAS KAZLAUSKAS | ON FILE |
| FAUSTIN BAUMIER | ON FILE |
| FAUSTINA ROBERTS | ON FILE |
| FAUSTINE JANQUIN | ON FILE |
| FAUSTINO  CIMA | ON FILE |
| FAUSTINO CANESSA | ON FILE |
| FAUSTINO CARRASCAL | ON FILE |
| FAUSTINO DELGADO | ON FILE |
| FAUSTINO GIL | ON FILE |
| FAUSTINO HEREDIA | ON FILE |
| FAUSTINO MACUHA | ON FILE |
| FAUSTINO MATIAS | ON FILE |
| FAUSTINO MENDOZA | ON FILE |
| FAUSTINO NÚÑEZ PÉREZ | ON FILE |
| FAUSTINO ONECINO ALFARO | ON FILE |
| FAUSTINO SCHMUTZ | ON FILE |
| FAUSTINO UBIAGA | ON FILE |
| Faustino V. S. P. | marauderin@gmail.com |
| FAUSTO  URIARTE PEREZ | ON FILE |
| FAUSTO ALBERTO ABRIL | ON FILE |
| FAUSTO BELLEZZO | ON FILE |
| FAUSTO BENETAZZO | ON FILE |
| FAUSTO BUSTAMANTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAUSTO CABRERA | ON FILE |
| FAUSTO CISNEROS | ON FILE |
| FAUSTO CISNEROS | ON FILE |
| FAUSTO CORTES | ON FILE |
| FAUSTO DAOLIO | ON FILE |
| FAUSTO ESTEVEZ CACERES | ON FILE |
| FAUSTO FERNANDEZ | ON FILE |
| FAUSTO FONTANA | ON FILE |
| FAUSTO FRIGOLE | ON FILE |
| FAUSTO HENRIQUE RONCHETE DA SILVA | ON FILE |
| FAUSTO LEBRÃO | ON FILE |
| FAUSTO LEON RISSO | ON FILE |
| FAUSTO LODI | ON FILE |
| FAUSTO MANUEL RODRIGUEZ RAMIREZ | ON FILE |
| FAUSTO MARTIN LOPEZ | ON FILE |
| FAUSTO MAZZARINO | ON FILE |
| FAUSTO MIER | ON FILE |
| FAUSTO ORTEGA | ON FILE |
| FAUSTO PADUANO | ON FILE |
| FAUSTO PADUANO | ON FILE |
| FAUSTO PEREZ | ON FILE |
| FAUSTO PIETRO RICCA | ON FILE |
| FAUSTO PIRRONELLO | ON FILE |
| FAUSTO POLANCO | ON FILE |
| FAUSTO SOUSA REIS | ON FILE |
| FAUSTO URIARTE GONZALEZ | ON FILE |
| FAUSTO VALDEZ | ON FILE |
| FAUSTO VELASQUEZ | ON FILE |
| FAUSTO ZANASI | ON FILE |
| FAUSZT JOZSEF | ON FILE |
| FAUZ AHMAD | ON FILE |
| FAUZAN JABAR | ON FILE |
| FAUZAN PLASTICWALA | ON FILE |
| FAUZI BIN AMEER | ON FILE |
| FAUZI SHABRI AHMAD | ON FILE |
| FAUZIAHMAD RISA | ON FILE |
| Favaloro, Domenico Giuseppe | ON FILE |
| FAVARD KARINE | ON FILE |
| FAVER ANDRES RODRIGUEZ RODRIGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAVIAN AGUIRRE | ON FILE |
| FAVIAN AUDIERI | ON FILE |
| FAVIAN OROZCO | ON FILE |
| FAVIANNI CORTES | ON FILE |
| FAVIER JEREMY | ON FILE |
| FAVIO ANDRES BENITEZ | ON FILE |
| FAVIO BROLLO | ON FILE |
| FAVIO CALIXTRO | ON FILE |
| FAVIO DAVID ANDRADA | ON FILE |
| FAVIO DENNIS MONGES RIVEROS | ON FILE |
| FAVIO MONTOYA | ON FILE |
| FAVOUR IFUNANYA SOLOMON | ON FILE |
| FAVOUR IKWAN | ON FILE |
| FAVOUR NLEWEDIM | ON FILE |
| FAVOUR NWACHUKWU | ON FILE |
| FAVOUR OKOROBOME AKPIOMA | ON FILE |
| Favreau, Dennis | ON FILE |
| FAVYAN TORRES | ON FILE |
| FAWAAD WELCH | ON FILE |
| FAWAD BARI | ON FILE |
| FAWAD CH | ON FILE |
| Fawad Khan | ON FILE |
| FAWAD KHAN | ON FILE |
| FAWAD MIR | ON FILE |
| FAWAD OSMAN | ON FILE |
| FAWAS CHERIYA VAITHANGALATH | ON FILE |
| FAWAZ AHMED | ON FILE |
| FAWAZ BOUHAMAD | ON FILE |
| FAWAZ FAHAD ABDULMOHSEN ALMUWAYSHIR | ON FILE |
| FAWAZ FAZAL | ON FILE |
| FAWAZ HASNAIN | ON FILE |
| FAWAZ KARMUSTAJI | ON FILE |
| FAWAZ RAAD | ON FILE |
| FAWEZ ISSA | ON FILE |
| Fawkner, Jacob | ON FILE |
| FAWN MATA | ON FILE |
| FAWN REMMY | ON FILE |
| FAWNIZU AZMADI HUSSIN | ON FILE |
| Fawnizu Azmadi Hussin | fawnizu@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAWS Family Pty Ltd ATF FAWS Family | ON FILE |
| FAWS FAMILY PTY LTD ATF FAWS FAMILY TRUST | ON FILE |
| FAWWA RIEDEWALD | ON FILE |
| FAWWAAZ ABRAHAMS | ON FILE |
| FAWWAS RAZACK | ON FILE |
| FAWZI BEN SADDIK | ON FILE |
| FAWZI BERRICHI | ON FILE |
| FAWZI NONA | ON FILE |
| FAWZIA NASERKHAN | ON FILE |
| FAWZI-LAWRENCE SENANE | ON FILE |
| FAWZY ATTA | ON FILE |
| FAWZY MANAA | ON FILE |
| FAY MARTON | ON FILE |
| FÁY MÁRTON | ON FILE |
| FÁY MÁRTON | ON FILE |
| FÁY MÁRTON | ON FILE |
| FÁY MÁRTON | ON FILE |
| FAY PURCELL-BONNER | ON FILE |
| FAY YUEN LAW | ON FILE |
| FAYAD HEIBI | ON FILE |
| FAYAN RAPHAEL | ON FILE |
| FAYAZ FATOO | ON FILE |
| FAYAZ HASSAN | ON FILE |
| FAYAZ JAMIL | ON FILE |
| FAYAZ LADHA | ON FILE |
| FAYÇAL ABDELLOUCHE | ON FILE |
| FAYÇAL BARHOUMI | ON FILE |
| FAYCAL EL GUERROUJ | ON FILE |
| FAYÇAL EL YAKOUBI | ON FILE |
| FAYCAL HAMZAOUI | ON FILE |
| FAYCAL OULAHBIB | ON FILE |
| FAYÇAL RAKZA | ON FILE |
| FAYCAL TAZI | ON FILE |
| FAYÇAL TITAH | ON FILE |
| FAYCAL ZOUHARI | ON FILE |
| FAYCE ZIJLSTRA | ON FILE |
| FAYCEL ZORFI | ON FILE |
| FAYD DEBOUROU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FAYDI MAOULIDA | ON FILE |
| FAYDI MAOULIDA | ON FILE |
| FAYE ADRIANO | ON FILE |
| FAYE BALIOTIS | ON FILE |
| FAYE BRANDMAIER | ON FILE |
| FAYE CASTILLO | ON FILE |
| FAYE CHESSWAS | ON FILE |
| FAYE COOPER | ON FILE |
| FAYE CUSIPAG | ON FILE |
| FAYE DAVIES | ON FILE |
| FAYE DUCUT CALANGIAN | ON FILE |
| FAYE GRANT | ON FILE |
| FAYE KOH | ON FILE |
| FAYE MCKEE | ON FILE |
| FAYE ONG | ON FILE |
| FAYE WEE | ON FILE |
| FAYEZA MD SIRAJ | ON FILE |
| FAYNBURD, EDWARD | ON FILE |
| FAYSAL BENTAHA | ON FILE |
| Faysal Emtyaz | ON FILE |
| FAYTH ROBLIADO EVANGELISTA | ON FILE |
| FAYU LAI | ON FILE |
| FAYYAD ADAM | ON FILE |
| Fayyad, Firas | ON FILE |
| FAYYADH KHAIRALLA | ON FILE |
| FAYYAZ MERCHANT | ON FILE |
| FAYZAL HASSAM | ON FILE |
| FAZAL BUKHARI | ON FILE |
| FAZAL RABBI | ON FILE |
| FAZEL MOBINI KESHEH | ON FILE |
| FAZENDA ANTONIO LOPES | ON FILE |
| FAZILMI TAWASIL | ON FILE |
| FAZLE KARIM | ON FILE |
| FAZLE SADI | ON FILE |
| FAZLIN DAVIDS | ON FILE |
| FAZOP RIEDEWALD | ON FILE |
| FAZRIL IZWAN NOR AZMI | ON FILE |
| Fcelsius23! | rgardn7@aol.com |
| FCO JOSE REBOLLO PEREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FCP2 RDIR LLC | ON FILE |
| FCP2 RDIT LLC | ON FILE |
| FE MANAO | ON FILE |
| FE PADOR | ON FILE |
| FE RODRIGO | ON FILE |
| FE VILLANUEVA ZARAGOZA | ON FILE |
| FEABBY FAKHDIANSYAH | ON FILE |
| Fear, Gina | ON FILE |
| FEARGHAL FITZGIBBON | ON FILE |
| FEARGOD CHIMEREMEZE EZEH | ON FILE |
| Featherby, Rosie | ON FILE |
| Featherby, Rosie | rosie@haystreetproperty.com.au |
| FEBA TT | ON FILE |
| FEBBA RIEDEWALD | ON FILE |
| FEBBRINO ROSSI | ON FILE |
| FEBBRONIA RIZZO | ON FILE |
| FEBBY GUNAWAN | ON FILE |
| FEBBY PRATAMA | ON FILE |
| FEBIANTO SALIM | ON FILE |
| FEBIN THOMAS | ON FILE |
| FEBO JEAN-BAPTISTE | ON FILE |
| FEBRIAN GENTAMA ROZANO | ON FILE |
| FEBRIYAN IRVANNALDY | ON FILE |
| FEBRIYANTO LIM | ON FILE |
| FEBY CHANDRA | ON FILE |
| FEDA BUKIN | ON FILE |
| FEDA TICA | ON FILE |
| Feda Tica | fedja.tica@gmail.com |
| FEDALMA RICEPUTI | ON FILE |
| FEDARICE BROU | ON FILE |
| FEDDAK JÉRÉMIE | ON FILE |
| FEDE BARTOLI | ON FILE |
| FEDE BATISTA | ON FILE |
| FEDE BERCO | ON FILE |
| FEDE CACCIA | ON FILE |
| FEDE DELBENE | ON FILE |
| FEDE FERRARA | ON FILE |
| FEDE GIET | ON FILE |
| FEDE LUNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDE MILANO | ON FILE |
| FEDE MORENO | ON FILE |
| FEDE PAPAIANNI | ON FILE |
| FEDE ROBAUDI | ON FILE |
| FEDEICO LOPEZ | ON FILE |
| FEDELE JEAN JACQUES | ON FILE |
| FEDELE SGLAVO | ON FILE |
| FEDENCIO MOLINA | ON FILE |
| Feder, Brian | ON FILE |
| Feder, Robin | ON FILE |
| FEDERAL NOT FOR | ON FILE |
| FEDERAL TRADE COMMISSION | KAIZPURU@FTC.GOV |
| FEDERAL TRADE COMMISSION | KJOHNSON3@FTC.GOV |
| FEDERIC  FERERAW | ON FILE |
| FEDERIC CORTÉS | ON FILE |
| FEDERICA  ASTARITA | ON FILE |
| FEDERICA  PRIMICERI | ON FILE |
| FEDERICA ARMAS | ON FILE |
| FEDERICA BARBIERI | ON FILE |
| FEDERICA BATTISTINI | ON FILE |
| FEDERICA BOLLINI | ON FILE |
| FEDERICA BONETTI | ON FILE |
| FEDERICA BORZELLI | ON FILE |
| FEDERICA BRESCIANI | ON FILE |
| FEDERICA CASTALDO | ON FILE |
| FEDERICA CASTELLINO | ON FILE |
| FEDERICA CAVALLO | ON FILE |
| FEDERICA CIPOLLONE | ON FILE |
| FEDERICA COBBE | ON FILE |
| FEDERICA DE LILLIS GUCCIONE | ON FILE |
| FEDERICA IACCARINO | ON FILE |
| FEDERICA LAZZARINI | ON FILE |
| FEDERICA LIZZI | ON FILE |
| FEDERICA MAGALETTI | ON FILE |
| FEDERICA MARSON | ON FILE |
| FEDERICA MAZZARIOL | ON FILE |
| FEDERICA MOLINAR | ON FILE |
| FEDERICA PASQUALI | ON FILE |
| FEDERICA PATRIZI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICA PEDONE | ON FILE |
| FEDERICA PRIVITERA | ON FILE |
| FEDERICA ROMEO | ON FILE |
| FEDERICA ROTELLA | ON FILE |
| FEDERICA SEGATO | ON FILE |
| FEDERICA TASSINI | ON FILE |
| FEDERICA TORTORELLI | ON FILE |
| FEDERICK LEDESMA | ON FILE |
| FEDERICK, JOHN | ON FILE |
| FEDERICO ABBATE | ON FILE |
| FEDERICO AIRO | ON FILE |
| FEDERICO ALEGRE | ON FILE |
| FEDERICO ANDREOTTI LORIA | ON FILE |
| FEDERICO BAVA | ON FILE |
| FEDERICO CAFARO | ON FILE |
| FEDERICO CASATI | ON FILE |
| FEDERICO CHLOPECKI | ON FILE |
| FEDERICO COSTANTINI | ON FILE |
| FEDERICO COTTONE | ON FILE |
| FEDERICO CUGIA | ON FILE |
| FEDERICO DE ROSA | ON FILE |
| FEDERICO DIATO | ON FILE |
| FEDERICO GALEOTTI | ON FILE |
| FEDERICO GENTILE | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GLEISS | ON FILE |
| FEDERICO GORGA | ON FILE |
| FEDERICO HERRERA | ON FILE |
| FEDERICO ISAZA | ON FILE |
| FEDERICO NAVARRETE | ON FILE |
| FEDERICO PAVAN | ON FILE |
| FEDERICO PIERONI | ON FILE |
| FEDERICO RODRIGUEZ | ON FILE |
| FEDERICO ROMANO | ON FILE |
| FEDERICO ROMERO | ON FILE |
| FEDERICO SALINAS BARRENECHEA | ON FILE |
| FEDERICO SALOMON | ON FILE |
| FEDERICO SAMPERISI | ON FILE |
| FEDERICO SENESI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICO TOMI | ON FILE |
| FEDERICO ZAGAMI | ON FILE |
| FEDERICO ABREVAYA | ON FILE |
| FEDERICO ABURTO | ON FILE |
| FEDERICO AGOSTINI | ON FILE |
| FEDERICO AGUS | ON FILE |
| FEDERICO AGUSTIN LOSIO | ON FILE |
| FEDERICO AGUSTIN ROJAS | ON FILE |
| FEDERICO ALBANESE | ON FILE |
| FEDERICO ALBERTO CARBALLO | ON FILE |
| FEDERICO ALBERTO FIORENTINO PORRAS | ON FILE |
| FEDERICO ALBERTO SCHAMMAH | ON FILE |
| FEDERICO ALCÓN | ON FILE |
| FEDERICO ALDIZIO | ON FILE |
| FEDERICO ALEJANDRO RAMOS MONSO | ON FILE |
| FEDERICO ALEXIS ARAMBURU | ON FILE |
| FEDERICO ALFEO | ON FILE |
| FEDERICO ALI | ON FILE |
| FEDERICO ALLEGRINI | ON FILE |
| FEDERICO ALMEIDA | ON FILE |
| FEDERICO ALMEIDA | ON FILE |
| FEDERICO ALMENDRA | ON FILE |
| FEDERICO ALVAREZ | ON FILE |
| FEDERICO ALVAREZ | ON FILE |
| FEDERICO AMADIO | ON FILE |
| FEDERICO AMATO | ON FILE |
| FEDERICO ANDRES OLMOS | ON FILE |
| FEDERICO ANDRES RODRIGUES | ON FILE |
| FEDERICO ANSELMI | ON FILE |
| FEDERICO ANTONACCI | ON FILE |
| FEDERICO ANTONELLI | ON FILE |
| FEDERICO ANTONELLO | ON FILE |
| FEDERICO ANTONIO AQUINO | ON FILE |
| FEDERICO AQUIZE LEON | ON FILE |
| FEDERICO ARCE TERAN | ON FILE |
| FEDERICO ARCINIEGAS | ON FILE |
| FEDERICO ASPIAZU | ON FILE |
| FEDERICO AUGUSTO CORAZZA | ON FILE |
| FEDERICO AVELLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICO BACHIS | ON FILE |
| FEDERICO BAGNUOLI | ON FILE |
| FEDERICO BALASSANIAN | ON FILE |
| FEDERICO BALDICCHI | ON FILE |
| FEDERICO BALESTRERI | ON FILE |
| FEDERICO BALLARDINI | ON FILE |
| FEDERICO BAMBOZZI | ON FILE |
| FEDERICO BANCHELLI | ON FILE |
| FEDERICO BANFI | ON FILE |
| Federico Banfi | proton0cir@gmail.com |
| FEDERICO BARBAROSSA | ON FILE |
| FEDERICO BARBIERI | ON FILE |
| FEDERICO BARLETTA | ON FILE |
| FEDERICO BARLOCCO | ON FILE |
| FEDERICO BASSANI | ON FILE |
| FEDERICO BASSI | ON FILE |
| FEDERICO BATTESTA | ON FILE |
| FEDERICO BATTISTESSA | ON FILE |
| FEDERICO BAUDER | ON FILE |
| FEDERICO BECCIA | ON FILE |
| FEDERICO BELBEY | ON FILE |
| FEDERICO BELIGOY | ON FILE |
| FEDERICO BENACCI | ON FILE |
| FEDERICO BENGOECHEA | ON FILE |
| FEDERICO BENTIVEGNA | ON FILE |
| FEDERICO BERCOVICH | ON FILE |
| FEDERICO BERGEL | ON FILE |
| FEDERICO BERTOCCHINI | ON FILE |
| FEDERICO BERTUCCIOLI | ON FILE |
| FEDERICO BETTELLO | ON FILE |
| FEDERICO BIANCHI | ON FILE |
| FEDERICO BIANCHI | ON FILE |
| FEDERICO BITONTE | ON FILE |
| FEDERICO BIZZOCCHI | ON FILE |
| FEDERICO BLESA | ON FILE |
| FEDERICO BOCCA | ON FILE |
| FEDERICO BOLLA | ON FILE |
| FEDERICO BOLLETTA | ON FILE |
| FEDERICO BON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICO BONESI | ON FILE |
| FEDERICO BORSARI | ON FILE |
| FEDERICO BOTTA | ON FILE |
| FEDERICO BOZZANO | ON FILE |
| FEDERICO BROLESE | ON FILE |
| FEDERICO BRUGHITTA | ON FILE |
| FEDERICO BUCSPUN | ON FILE |
| FEDERICO BUCZEK | ON FILE |
| FEDERICO BULLO | ON FILE |
| FEDERICO BURGUETE | ON FILE |
| FEDERICO BURIEK | ON FILE |
| FEDERICO BUTTITTA | ON FILE |
| FEDERICO CACHARELLI | ON FILE |
| FEDERICO CALACOU | ON FILE |
| FEDERICO CAMANO | ON FILE |
| FEDERICO CAMICIA | ON FILE |
| FEDERICO CAMINOS | ON FILE |
| FEDERICO CAMPESTRI | ON FILE |
| FEDERICO CAMPO PIOMBI | ON FILE |
| FEDERICO CANIGLIA | ON FILE |
| FEDERICO CANO | ON FILE |
| FEDERICO CARBO | ON FILE |
| FEDERICO CARBONE | ON FILE |
| Federico Carbone | fgcarbone@gmail.com |
| FEDERICO CARDIOTA | ON FILE |
| FEDERICO CARDOSO | ON FILE |
| FEDERICO CARRANZA RANITI | ON FILE |
| FEDERICO CARUSO | ON FILE |
| FEDERICO CASTRACANI | ON FILE |
| FEDERICO CASTRO | ON FILE |
| FEDERICO CASTRO | ON FILE |
| FEDERICO CATALAN | ON FILE |
| FEDERICO CAU | ON FILE |
| FEDERICO CAVALLUCCI | ON FILE |
| FEDERICO CAVIGLIA | ON FILE |
| FEDERICO CAVIGLIA | ON FILE |
| FEDERICO CAVIGLIA | ON FILE |
| FEDERICO CAVIGLIA | ON FILE |
| FEDERICO CAZADOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICO CENSI | ON FILE |
| FEDERICO CERRI | ON FILE |
| FEDERICO CERUTI | ON FILE |
| FEDERICO CERVANTES JR | ON FILE |
| FEDERICO CESARATTO | ON FILE |
| FEDERICO CHAMORRO | ON FILE |
| FEDERICO CHAPELA | ON FILE |
| FEDERICO CHAVEZ | ON FILE |
| FEDERICO CHAVEZ | ON FILE |
| FEDERICO CHIAFFI | ON FILE |
| FEDERICO CHIRONI | ON FILE |
| FEDERICO CIARDI | ON FILE |
| FEDERICO CICCIARELLA | ON FILE |
| FEDERICO CIFFOLILLI | ON FILE |
| FEDERICO CIONI | ON FILE |
| FEDERICO COLANGELO | ON FILE |
| FEDERICO COLELLA | ON FILE |
| FEDERICO COLLALTI | ON FILE |
| FEDERICO COLLEPARDO | ON FILE |
| FEDERICO CONDE VAZQUEZ | ON FILE |
| FEDERICO CORTÉS | ON FILE |
| FEDERICO CORTI | ON FILE |
| FEDERICO COSTA | ON FILE |
| FEDERICO COSTA | ON FILE |
| FEDERICO COSTA | ON FILE |
| FEDERICO COSTANZO POETTO | ON FILE |
| FEDERICO COZZA | ON FILE |
| FEDERICO CRASSO | ON FILE |
| FEDERICO CRIVELLI | ON FILE |
| FEDERICO CUCINOTTA | ON FILE |
| FEDERICO DAL BIANCO | ON FILE |
| FEDERICO DALIT | ON FILE |
| FEDERICO DAMIAN ACUNA | ON FILE |
| FEDERICO DAMIAN KOSS | ON FILE |
| FEDERICO DAMONTE | ON FILE |
| FEDERICO DANESI | ON FILE |
| FEDERICO D'ANGELO | ON FILE |
| FEDERICO DANIEL ORCELLET | ON FILE |
| FEDERICO D'ANIELLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICO DAVID POLACOV | ON FILE |
| FEDERICO DE CILLIA | ON FILE |
| FEDERICO DE FELICE | ON FILE |
| FEDERICO DE FILIPPIS | ON FILE |
| FEDERICO DE LIO | ON FILE |
| FEDERICO DE ROSAS | ON FILE |
| FEDERICO DEBONIS | ON FILE |
| FEDERICO DEGANUTTI | ON FILE |
| FEDERICO DEKER | ON FILE |
| FEDERICO DEL BIANCO | ON FILE |
| FEDERICO DELBENE | ON FILE |
| FEDERICO DELBENE | ON FILE |
| FEDERICO DELGADO | ON FILE |
| FEDERICO DELLA VALLE | ON FILE |
| FEDERICO DELL'ANNA | ON FILE |
| FEDERICO DERIU | ON FILE |
| FEDERICO DI CEGLIE | ON FILE |
| FEDERICO DI FRANCO | ON FILE |
| FEDERICO DI FUSCO | ON FILE |
| FEDERICO DI LORETO | ON FILE |
| FEDERICO DI PIETRANTONIO | ON FILE |
| FEDERICO DILEO | ON FILE |
| FEDERICO DRAGONI GARCIA | ON FILE |
| FEDERICO DURELLO | ON FILE |
| FEDERICO ELIZONDO | ON FILE |
| FEDERICO EMANUEL DIZ | ON FILE |
| FEDERICO EMO | ON FILE |
| FEDERICO ESPOSITO | ON FILE |
| FEDERICO FALCON | ON FILE |
| FEDERICO FANINI | ON FILE |
| FEDERICO FATTORI | ON FILE |
| FEDERICO FAVA | ON FILE |
| FEDERICO FERNANDEZ | ON FILE |
| FEDERICO FERNÁNDEZ BARRA | ON FILE |
| FEDERICO FERRARI | ON FILE |
| FEDERICO FERREIRA | ON FILE |
| FEDERICO FERRERA | ON FILE |
| FEDERICO FERRERO | ON FILE |
| FEDERICO FERRERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICO FERRETTI | ON FILE |
| FEDERICO FESTA | ON FILE |
| FEDERICO FIACCADORI | ON FILE |
| FEDERICO FICHERA | ON FILE |
| FEDERICO FIDALGO | ON FILE |
| FEDERICO FIGUEROA | ON FILE |
| FEDERICO FIORETTI | ON FILE |
| FEDERICO FOGLIA | ON FILE |
| FEDERICO FOGO | ON FILE |
| FEDERICO FONTANA | ON FILE |
| FEDERICO FORNER | ON FILE |
| FEDERICO FORNERIS | ON FILE |
| FEDERICO FORNITO | ON FILE |
| FEDERICO FORTE | ON FILE |
| FEDERICO FRAIESE | ON FILE |
| FEDERICO FRANCESCONI | ON FILE |
| FEDERICO FRANCESCUT | ON FILE |
| FEDERICO FRANCISCO CACHO SUAREZ PEREDO | ON FILE |
| FEDERICO FRANCISCO LINARES NOGUEROL | ON FILE |
| FEDERICO FRIGERIO | ON FILE |
| FEDERICO FUSAGLIA | ON FILE |
| FEDERICO FUSARO | ON FILE |
| FEDERICO GAIANI | ON FILE |
| FEDERICO GALLO | ON FILE |
| FEDERICO GALVAN | ON FILE |
| FEDERICO GAMBARELLI | ON FILE |
| FEDERICO GARAFFO | ON FILE |
| FEDERICO GARCIA DIAZ | ON FILE |
| FEDERICO GARCIA FERRANDO | ON FILE |
| FEDERICO GARLATTI COSTA | ON FILE |
| FEDERICO GASTÓN  MOSQUERA SERENELLI | ON FILE |
| FEDERICO GASTON GALLARDO | ON FILE |
| FEDERICO GASTON MORENO SALINAS | ON FILE |
| FEDERICO GATTINONI | ON FILE |
| FEDERICO GAY | ON FILE |
| FEDERICO GENTILE | ON FILE |
| FEDERICO GERLERO | ON FILE |
| FEDERICO GERMANI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICO GIACOMELLI | ON FILE |
| FEDERICO GIAIMO | ON FILE |
| FEDERICO GIAQUINTA | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GIETZ | ON FILE |
| FEDERICO GIORDANO | ON FILE |
| FEDERICO GIORGINI | ON FILE |
| FEDERICO GIROLAMI | ON FILE |
| FEDERICO GOLDENBERG | ON FILE |
| FEDERICO GORIS | ON FILE |
| FEDERICO GRANADOS | ON FILE |
| FEDERICO GRAZIOLI | ON FILE |
| FEDERICO GRECUCCIO | ON FILE |
| FEDERICO GREGORI | ON FILE |
| FEDERICO GRIJALBA | ON FILE |
| FEDERICO GRISCI | ON FILE |
| FEDERICO GUALLART | ON FILE |
| FEDERICO GUALLART | ON FILE |
| FEDERICO GUEVARRA | ON FILE |
| FEDERICO GUIDOTTI | ON FILE |
| FEDERICO GUILLERMO FRANCIONI | ON FILE |
| FEDERICO GUILLERMO TOLABA | ON FILE |
| FEDERICO HEINRICH | ON FILE |
| FEDERICO HEKIMIAN | ON FILE |
| FEDERICO HENKEL | ON FILE |
| FEDERICO HEREDIA HIGUERA | ON FILE |
| FEDERICO HERNAN FLORES | ON FILE |
| FEDERICO HIB | ON FILE |
| FEDERICO IANARI | ON FILE |
| FEDERICO IANNILLI | ON FILE |
| FEDERICO INNOCENTE | ON FILE |
| FEDERICO INSAURRALDE | ON FILE |
| FEDERICO JAIJEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICO JAIJEL | ON FILE |
| FEDERICO JAIJEL | ON FILE |
| FEDERICO JAVIN | ON FILE |
| FEDERICO JIMENEZ | ON FILE |
| Federico Joaquin De Lio | fe.delio.fdl@gmail.com |
| FEDERICO JOSE MARTÍNEZ LOPEZ | ON FILE |
| FEDERICO KLEMM | ON FILE |
| FEDERICO KUHN | ON FILE |
| FEDERICO LAINO | ON FILE |
| Federico Laino | federicolainof@gmail.com |
| FEDERICO LANCE | ON FILE |
| FEDERICO LANZANI | ON FILE |
| FEDERICO LAPPA | ON FILE |
| FEDERICO LAROSA | ON FILE |
| FEDERICO LATORRE | ON FILE |
| FEDERICO LAZZAROTTO | ON FILE |
| FEDERICO LEMOS | ON FILE |
| FEDERICO LEOMBRUNI | ON FILE |
| FEDERICO LEON LOPEZ | ON FILE |
| FEDERICO LIPPERA | ON FILE |
| FEDERICO LIPSICH | ON FILE |
| FEDERICO LO CONTE | ON FILE |
| FEDERICO LOPEZ | ON FILE |
| FEDERICO LOVATO | ON FILE |
| FEDERICO LUBBERT | ON FILE |
| FEDERICO LUNINI | ON FILE |
| FEDERICO LUPIERI | ON FILE |
| FEDERICO LUPO | ON FILE |
| FEDERICO LUQUE CEBALLOS | ON FILE |
| FEDERICO LUQUE SANTOS | ON FILE |
| FEDERICO MACCHIAVELLI | ON FILE |
| FEDERICO MACORI | ON FILE |
| FEDERICO MAIOCCHI | ON FILE |
| FEDERICO MAISANO | ON FILE |
| FEDERICO MANGIALAVORI | ON FILE |
| FEDERICO MANGIONE | ON FILE |
| FEDERICO MANUEL | ON FILE |
| FEDERICO MANUEL NAVARRO | ON FILE |
| FEDERICO MANZO | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICO MARCELO CAPOBIANCO | ON FILE |
| FEDERICO MARCHI | ON FILE |
| FEDERICO MARCOLINI | ON FILE |
| FEDERICO MARCONE | ON FILE |
| FEDERICO MARCONI | ON FILE |
| FEDERICO MARINELLI | ON FILE |
| FEDERICO MARINOTTI | ON FILE |
| FEDERICO MARTEARENA | ON FILE |
| FEDERICO MARTUCCI | ON FILE |
| FEDERICO MASSA | ON FILE |
| FEDERICO MASTRAPASQUA | ON FILE |
| FEDERICO MATHIEU | ON FILE |
| FEDERICO MATIAS NUÑEZ | ON FILE |
| FEDERICO MATTEI | ON FILE |
| FEDERICO MAURO ZIGLIOLI | ON FILE |
| FEDERICO MAY | ON FILE |
| FEDERICO MAZZA | ON FILE |
| FEDERICO MAZZAROLO | ON FILE |
| FEDERICO MAZZOLI | ON FILE |
| FEDERICO MEDINA | ON FILE |
| FEDERICO MELO | ON FILE |
| FEDERICO MENDOZA RANIERI | ON FILE |
| FEDERICO MENOZZI | ON FILE |
| FEDERICO MERLO | ON FILE |
| FEDERICO MICALLEF | ON FILE |
| Federico Miele | ON FILE |
| FEDERICO MIGGIANO | ON FILE |
| FEDERICO MIGUEL JORRO CIUFFO | ON FILE |
| FEDERICO MILANO | ON FILE |
| FEDERICO MILANO | ON FILE |
| FEDERICO MIÑO | ON FILE |
| FEDERICO MIRETTI | ON FILE |
| FEDERICO MODUGNO | ON FILE |
| FEDERICO MONTOYA | ON FILE |
| FEDERICO MONTOZZI | ON FILE |
| FEDERICO MONZON | ON FILE |
| FEDERICO MORALES | ON FILE |
| FEDERICO MORALES OTERO | ON FILE |
| FEDERICO MORATO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FEDERICO MORATO | ON FILE |
| FEDERICO MORETTI | ON FILE |
| FEDERICO MULIERI | ON FILE |
| FEDERICO MURRU | ON FILE |
| FEDERICO MUSA | ON FILE |
| FEDERICO MUSIAN | ON FILE |
| FEDERICO MUSSO | ON FILE |
| FEDERICO NAEF | ON FILE |
| FEDERICO NATALI | ON FILE |
| FEDERICO NAVOS | ON FILE |
| FEDERICO NERVO | ON FILE |
| FEDERICO NICOLAS ALEGRE | ON FILE |
| FEDERICO NICOLAS TORTORA | ON FILE |
| FEDERICO NIEKRASAS | ON FILE |
| FEDERICO NIETO | ON FILE |
| FEDERICO NOTARIO | ON FILE |
| FEDERICO OGLIANI | ON FILE |
| FEDERICO OGUE | ON FILE |
| FEDERICO OKRAGLY | ON FILE |
| FEDERICO OMBRITI | ON FILE |
| FEDERICO OSTE | ON FILE |
| FEDERICO OTAZO | ON FILE |
| FEDERICO PACE | ON FILE |
| FEDERICO PACIFICO | ON FILE |
| FEDERICO PACINI | ON FILE |
| FEDERICO PADILLA | ON FILE |
| FEDERICO PAGNI | ON FILE |
| FEDERICO PALEO | ON FILE |
| FEDERICO PALMIERI | ON FILE |
| FEDERICO PALOMBO | ON FILE |
| FEDERICO PASOLLI | ON FILE |
| FEDERICO PASQUINI | ON FILE |
| FEDERICO PASTOR | ON FILE |
| FEDERICO PATELLA | ON FILE |
| FEDERICO PAVONE | ON FILE |
| FEDERICO PELLEGRINO | ON FILE |
| FEDERICO PEÑALOZA | ON FILE |
| FEDERICO PERÀ | ON FILE |
| FEDERICO PERDICHIZZI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FEDERICO PERETTI | ON FILE |
| FEDERICO PEREZ | ON FILE |
| FEDERICO PERNA | ON FILE |
| FEDERICO PERONDI | ON FILE |
| FEDERICO PFEIFFER | ON FILE |
| FEDERICO PIANA | ON FILE |
| FEDERICO PIAZZA | ON FILE |
| FEDERICO PICHETTO | ON FILE |
| FEDERICO PICONE | ON FILE |
| FEDERICO PICONE | ON FILE |
| FEDERICO PIERETTI | ON FILE |
| FEDERICO PIERETTI | ON FILE |
| FEDERICO PINA GRGIC | ON FILE |
| FEDERICO PIONA | ON FILE |
| FEDERICO PIRA | ON FILE |
| FEDERICO PISTOLA | ON FILE |
| FEDERICO PISTONO | ON FILE |
| FEDERICO PITZALIS | ON FILE |
| FEDERICO POLLAK | ON FILE |
| FEDERICO PONZONI | ON FILE |
| FEDERICO PORCEDDA | ON FILE |
| FEDERICO PORRO | ON FILE |
| FEDERICO PORTA | ON FILE |
| FEDERICO POZZOLI | ON FILE |
| FEDERICO PRADA LEON | ON FILE |
| FEDERICO PRADO | ON FILE |
| FEDERICO PRADO | ON FILE |
| FEDERICO PRADO MACAT | ON FILE |
| FEDERICO PREALTA | ON FILE |
| FEDERICO PREDAZZI | ON FILE |
| FEDERICO QUARANTA | ON FILE |
| FEDERICO QUISPE ARIAS | ON FILE |
| FEDERICO RADELJAK | ON FILE |
| FEDERICO RAFFONI | ON FILE |
| FEDERICO RAGAZZO | ON FILE |
| FEDERICO RAIMONDI | ON FILE |
| FEDERICO RAMIREZ | ON FILE |
| FEDERICO RAMIREZ | ON FILE |
| FEDERICO RAMÍREZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICO RAMOS | ON FILE |
| FEDERICO RECKE RIOSECO | ON FILE |
| FEDERICO REFOLLI | ON FILE |
| FEDERICO REPETTO | ON FILE |
| FEDERICO RESNIZKY | ON FILE |
| FEDERICO RIBOLDI | ON FILE |
| FEDERICO RICO MAHUGO | ON FILE |
| FEDERICO RIGAMONTI | ON FILE |
| FEDERICO RIGHI | ON FILE |
| FEDERICO RINALDI | ON FILE |
| FEDERICO RINALDINI | ON FILE |
| FEDERICO RIVAS | ON FILE |
| FEDERICO RIVAS ENRIQUEZ | ON FILE |
| FEDERICO RIZZO | ON FILE |
| FEDERICO ROASIO | ON FILE |
| FEDERICO ROBERT | ON FILE |
| FEDERICO ROBERTO | ON FILE |
| FEDERICO ROCCHI | ON FILE |
| FEDERICO RODOLFO LISCHETTI | ON FILE |
| FEDERICO ROJAS | ON FILE |
| FEDERICO ROLDÁN | ON FILE |
| FEDERICO ROLLAN | ON FILE |
| FEDERICO ROMANIN | ON FILE |
| FEDERICO ROMEO | ON FILE |
| FEDERICO RONZONI | ON FILE |
| FEDERICO ROSSI RAZZINI | ON FILE |
| FEDERICO ROSSI RODRIGUEZ | ON FILE |
| FEDERICO ROZENCWAIG | ON FILE |
| FEDERICO RUGGERI | ON FILE |
| FEDERICO RUIZ | ON FILE |
| FEDERICO RUIZ | ON FILE |
| FEDERICO RUSICH | ON FILE |
| FEDERICO RUSSO | ON FILE |
| FEDERICO SAIZ BECKMANN | ON FILE |
| FEDERICO SALINAS | ON FILE |
| FEDERICO SALLUZZO | ON FILE |
| FEDERICO SALTARELLI | ON FILE |
| FEDERICO SANCIN | ON FILE |
| FEDERICO SANNA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Federico SannicolÃ² | ON FILE |
| FEDERICO SANNICOLÒ | ON FILE |
| FEDERICO SANNICOLÒ | ON FILE |
| FEDERICO SANTICH | ON FILE |
| Federico Sardella | ON FILE |
| FEDERICO SARDELLA | ON FILE |
| FEDERICO SAVINI | ON FILE |
| FEDERICO SCARAMELLI | ON FILE |
| FEDERICO SCARPA | ON FILE |
| FEDERICO SCHIAVINOTTO | ON FILE |
| FEDERICO SCHROEDER | ON FILE |
| FEDERICO SCHTRE | ON FILE |
| FEDERICO SCHULTZE | ON FILE |
| FEDERICO SCIANDRA | ON FILE |
| FEDERICO SCIBETTA | ON FILE |
| FEDERICO SCODELARO BILBAO | ON FILE |
| FEDERICO SCORCELLI | ON FILE |
| FEDERICO SEBASTIAN MAYORGA RANFLA | ON FILE |
| FEDERICO SEGUNDO FERNANDEZ SASSO | ON FILE |
| FEDERICO SEGUNDO MANTEL | ON FILE |
| FEDERICO SILVETTI | ON FILE |
| FEDERICO SIMONI | ON FILE |
| FEDERICO SOAVI | ON FILE |
| FEDERICO SOLIS | ON FILE |
| FEDERICO SORIA | ON FILE |
| FEDERICO SOSA | ON FILE |
| FEDERICO SOSA BAYER | ON FILE |
| FEDERICO SPANO | ON FILE |
| FEDERICO SPANU | ON FILE |
| FEDERICO SPELLA | ON FILE |
| FEDERICO SPINELLI | ON FILE |
| FEDERICO STEFANELLI | ON FILE |
| FEDERICO STEFANI | ON FILE |
| FEDERICO STRANO | ON FILE |
| FEDERICO STROLLER | ON FILE |
| FEDERICO TAMAROFF | ON FILE |
| FEDERICO TANZI | ON FILE |
| FEDERICO TAVI | ON FILE |
| FEDERICO TEJERINA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEDERICO TINTI | ON FILE |
| FEDERICO TOCE | ON FILE |
| FEDERICO TOLRÁ | ON FILE |
| FEDERICO TORRE | ON FILE |
| FEDERICO TORRISI | ON FILE |
| FEDERICO TOSO | ON FILE |
| FEDERICO TROTTI | ON FILE |
| FEDERICO TROTTO | ON FILE |
| FEDERICO TURINI | ON FILE |
| FEDERICO UQUILLAS | ON FILE |
| FEDERICO URBANI | ON FILE |
| FEDERICO VALENTE | ON FILE |
| FEDERICO VALSANIA | ON FILE |
| FEDERICO VANZO | ON FILE |
| FEDERICO VASEN | ON FILE |
| FEDERICO VECCHIARELLO | ON FILE |
| FEDERICO VEGA | ON FILE |
| FEDERICO VELARDE | ON FILE |
| FEDERICO VERNARELLI | ON FILE |
| FEDERICO VERZELLI | ON FILE |
| FEDERICO VIAN | ON FILE |
| FEDERICO VIGILANTE | ON FILE |
| FEDERICO VILLEGAS | ON FILE |
| FEDERICO VINCENZI | ON FILE |
| FEDERICO VITALI | ON FILE |
| Federico Vitelli | ON FILE |
| FEDERICO VITELLI | ON FILE |
| FEDERICO VODNIK | ON FILE |
| FEDERICO YOUNG | ON FILE |
| FEDERICO YU | ON FILE |
| FEDERICO ZALCBERG | ON FILE |
| FEDERICO ZAMBON | ON FILE |
| FEDERICO ZAMBUSI | ON FILE |
| FEDERICO ZANETTI | ON FILE |
| FEDERICO ZANINI | ON FILE |
| FEDERICO ZUCCA | ON FILE |
| FEDERICO ZUCCOTTI | ON FILE |
| FEDERIKO YAP | ON FILE |
| Fedex Corporate Services, Inc | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FedEx Corporate Services, Inc. | Bankruptcy@FedEx.com |
| FEDIL AL-HAYAWI | ON FILE |
| FEDIR KUSHCHENKO | ON FILE |
| FEDIR NEVOIT | ON FILE |
| FEDIUȘ VLADIMIR | ON FILE |
| FEDJA KAPETANOVIC | ON FILE |
| FEDMON RAE LAUNIO | ON FILE |
| FEDOR BEETS | ON FILE |
| FEDOR BREUGEM | ON FILE |
| FEDOR BROUWER | ON FILE |
| FEDOR CATALIN | ON FILE |
| FEDOR DOROFEEV | ON FILE |
| FEDOR MAKAROV | ON FILE |
| FEDOR MALYKHIN | ON FILE |
| FEDOR MARIJN MUSIL | ON FILE |
| FEDOR MARIJN MUSIL | ON FILE |
| FEDOR PONOMAREV | ON FILE |
| Fedor Severa | ON FILE |
| FEDOR ZAETS | ON FILE |
| FEDOR ZAITSEV | ON FILE |
| FEDORA DOBRINJANIN | ON FILE |
| FEDORCA IONUT | ON FILE |
| FEDROS RYAN | ON FILE |
| FEE EXAMINER, CHRISTOPHER S. SONTCHI | KSTADLER@GKLAW.COM |
| FEE S THUIJS | ON FILE |
| FEFE CHENG | ON FILE |
| FEFI ELADWY | ON FILE |
| Fegan, Andrew | ON FILE |
| FEHIM HASIĆ | ON FILE |
| FEHIM KORKMAZ | ON FILE |
| Fehler, Phillip | ON FILE |
| FEHMI ONUR ONGEN | ON FILE |
| FEHR FEHR | ON FILE |
| FEHRAT ALDANMAZ | ON FILE |
| FEHYM FERJANI | ON FILE |
| FEI CHEN | ON FILE |
| FEI CHEN | ON FILE |
| FEI DUAN | ON FILE |
| FEI FEI HO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Fei Fei Ho | ffhosg@gmail.com |
| FEI FEI ZHENG | ON FILE |
| FEI HE | ON FILE |
| FEI HOONG OOI | ON FILE |
| FEI KONG | ON FILE |
| Fei Kong | kongf2012@gmail.com |
| FEI LIN | ON FILE |
| FEI MENG KOH | ON FILE |
| FEI QI | ON FILE |
| FEI QIAN | ON FILE |
| FEI WANG | ON FILE |
| FEI WU | ON FILE |
| FEI XUE | ON FILE |
| FEI YANG | ON FILE |
| FEI YANG NG | ON FILE |
| FEI YI | ON FILE |
| FEI YUAN HUANG | ON FILE |
| Fei, Michael | ON FILE |
| FEIAH NAILA DELA CRUZ | ON FILE |
| FEICKO KOLLER | ON FILE |
| FEIFAN LU | ON FILE |
| Feifan Lu | jack_lu1984@hotmail.com |
| FEIFAN LUO | ON FILE |
| FEIKO VAN DIJK | ON FILE |
| FEILIM THOMAS O'CONNOR | ON FILE |
| FEILING TANDIONO | ON FILE |
| Fein, Reuven | ON FILE |
| FEINA ZHENG | ON FILE |
| FEINTISCH, ADAM MICHAEL | ON FILE |
| FEIS MAN | ON FILE |
| FEISAL JEFFERIES | ON FILE |
| FEISEL ALI | ON FILE |
| FEI-SHAN MAI | ON FILE |
| FEITING WANG | ON FILE |
| FEIYAN ZHOU | ON FILE |
| FEIYANG CHENG | ON FILE |
| FEIYU WU | ON FILE |
| FEIZAL JAFFER | ON FILE |
| FEIZEL WARLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEJSAL JUGO | ON FILE |
| FEKETE  TAMÁS | ON FILE |
| FEKETE ISTVÁN | ON FILE |
| FEKETE ISTVÁNNÉ | ON FILE |
| FEKETE JANOS-KRISZTIAN | ON FILE |
| FEKETE JÓZSEFNÉ | ON FILE |
| FEKETE NORBERT | ON FILE |
| FEKETE TAMÁS | ON FILE |
| Fekete, Aaron | ON FILE |
| FEKETE, JOHN | ON FILE |
| Fekete, Robert | ON FILE |
| FEKRI EL AHRAMI | ON FILE |
| FELAGOT DESTA | ON FILE |
| FELCOR MORANDARTE | ON FILE |
| FELDA ISIKLI | ON FILE |
| Feldman, Lawrence | ON FILE |
| Feldman, Seth | ON FILE |
| FELDMANN, TIMON | ON FILE |
| Feldt, Ryan | ON FILE |
| FELECIA BROWN | ON FILE |
| FELECIA PARADIS | ON FILE |
| FELEK CZERWIŃSKI | ON FILE |
| FELENTINO CONSTANTIN | ON FILE |
| FELIBERTO BELINDO MONTENEGRO | ON FILE |
| FELIBERTO DIAZ | ON FILE |
| FELICE AIELLO | ON FILE |
| FELICE ALESSANDRO MARASCIO | ON FILE |
| FELICE ALIBERTI | ON FILE |
| FELICE BARRA | ON FILE |
| FELICE CORRERA | ON FILE |
| FELICE D’ELIA | ON FILE |
| FELICE DELLA GATTA | ON FILE |
| FELICE DIGENNARO | ON FILE |
| FELICE FIORE | ON FILE |
| FELICE GERARDO TORTORA | ON FILE |
| FELICE GIGLIO | ON FILE |
| FELICE LAFORZA | ON FILE |
| FELICE LUMINELLO | ON FILE |
| FELICE MASSIMO FAVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELICE PICOT | ON FILE |
| FELICE REYNOLDS | ON FILE |
| FELICE RUBINO | ON FILE |
| FELICE SACCO | ON FILE |
| FELICE SCHENA | ON FILE |
| FELICE SCOCCIMARRO | ON FILE |
| FELICE SERENA | ON FILE |
| FELICE SOLLIMA | ON FILE |
| FELICE SWANSON | ON FILE |
| FELICE VAN DER SANDT | ON FILE |
| FELICIA  DUHE | ON FILE |
| FELICIA  GRAHAM | ON FILE |
| FELICIA  JOHNSON | ON FILE |
| FELICIA  STEATER | ON FILE |
| FELICIA  WELDON | ON FILE |
| FELICIA ANN LOVATO | ON FILE |
| FELICIA BROWN | ON FILE |
| FELICIA CALDERON | ON FILE |
| FELICIA CASTRO | ON FILE |
| FELICIA COCO | ON FILE |
| Felicia Coco | felicia@launchlink.co |
| FELICIA DE ROBERTIS | ON FILE |
| FELICIA DENARDO | ON FILE |
| FELICIA EASON | ON FILE |
| FELICIA EGIZIO | ON FILE |
| FELICIA EVA ESTEMAR | ON FILE |
| FELICIA FARRELL | ON FILE |
| FELICIA FEBRIANTI | ON FILE |
| FELICIA FRENT | ON FILE |
| FELICIA GARIS | ON FILE |
| FELICIA GRAZETTE | ON FILE |
| FELICIA GUEVARA | ON FILE |
| FELICIA HARGARTEN | ON FILE |
| FELICIA HEATH | ON FILE |
| FELICIA HODGES | ON FILE |
| FELICIA HOFSTEDE | ON FILE |
| FELICIA HWABEJIRE | ON FILE |
| FELICIA JENNINGS | ON FILE |
| FELICIA LIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELICIA LIM | ON FILE |
| FELICIA MADDOX | ON FILE |
| FELICIA MARIA ANGELA RICCHITELLI | ON FILE |
| FELICIA MARSHALL | ON FILE |
| FELICIA MARTINEZ | ON FILE |
| FELICIA MATTHEWS | ON FILE |
| FELICIA MITCHELL | ON FILE |
| FELICIA NICOLAESCU | ON FILE |
| FELICIA PANG | ON FILE |
| FELICIA QUEEN | ON FILE |
| FELICIA RONDEAU | ON FILE |
| FELICIA RUTBERG | ON FILE |
| FELICIA SHANEE LIDDELL | ON FILE |
| FELICIA SMITH | ON FILE |
| FELICIA SUTANTO | ON FILE |
| FELICIA SUTANTYO | ON FILE |
| FELICIA TIONARDI | ON FILE |
| FELICIA VONCIL PATTERSON | ON FILE |
| FELICIA VULPIO | ON FILE |
| FELICIA WEE | ON FILE |
| FELICIANA GOMEZ | ON FILE |
| FELICIANO  AGAS | ON FILE |
| FELICIANO FARFAN | ON FILE |
| FELICIANO MURILLO | ON FILE |
| FELICIANO PEREZ | ON FILE |
| FELICIANO RAMOS | ON FILE |
| FELICIDAD TOLEDO CHRZAN | ON FILE |
| FELICIDADE  PAULO | ON FILE |
| FÉLICIE DESMAZIÈRES | ON FILE |
| FÉLICIE JONCKHEERE | ON FILE |
| FELICIEN MATHIEU | ON FILE |
| FÉLICIEN TRT | ON FILE |
| FELICIO SILVA | ON FILE |
| FELICITAS  SCHMOLL | ON FILE |
| FELICITAS  WEILENMANN | ON FILE |
| FELICITAS DACUMOS | ON FILE |
| FELICITAS ESCOBAR | ON FILE |
| FELICITAS FÜRST | ON FILE |
| FELICITAS MICHELLI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELICITAS OLSCHEWSKI | ON FILE |
| FELICITE CHANTAL BEFE FOE | ON FILE |
| FELICITY CROFT | ON FILE |
| FELICITY DE SOMERVILLE | ON FILE |
| FELICITY FELLOWS | ON FILE |
| FELICITY GRACE PRIVITERA | ON FILE |
| FELICITY KELLY | ON FILE |
| FELICITY NOSWORTHY | ON FILE |
| FELICITY SHU YIN CHUNG | ON FILE |
| FELICITY WITT | ON FILE |
| FELIK ARYANA | ON FILE |
| FELIKS BRODSKIY | ON FILE |
| FELIKS KERMAN | ON FILE |
| FELIKS MALCHER | ON FILE |
| FELIM OPURUM | ON FILE |
| FELIN LAI | ON FILE |
| FELINOR PASCUA | ON FILE |
| FELIOSA ILAD | ON FILE |
| FELIPA NAVARRO | ON FILE |
| Felipe | ffgm63@icloud.com |
| FELIPE BASTIDAS | ON FILE |
| FELIPE BURGER | ON FILE |
| FELIPE CORDERO | ON FILE |
| FELIPE DE CARLI | ON FILE |
| FELIPE GOMEZ | ON FILE |
| FELIPE GOMEZ | ON FILE |
| FELIPE GOMEZ | ON FILE |
| FELIPE GOMEZ | ON FILE |
| FELIPE PEÑA | ON FILE |
| FELIPE PORTILLO | ON FILE |
| FELIPE VASQUEZ | ON FILE |
| FELIPE VELIZ | ON FILE |
| FELIPE ACOSTA | ON FILE |
| FELIPE ACUNA | ON FILE |
| FELIPE AGUIRRE MARTINEZ | ON FILE |
| FELIPE ALBERCA PEREZ | ON FILE |
| FELIPE ALBERTO AYALA | ON FILE |
| FELIPE ALBORNOZ | ON FILE |
| FELIPE ALEGRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELIPE ALEJANDRO AGUILAR VIRGUEZ | ON FILE |
| FELIPE ALEJANDRO LUNA SANDOVAL | ON FILE |
| FELIPE ALFREDO ALONSO | ON FILE |
| FELIPE ALONSO | ON FILE |
| FELIPE ALONSO | ON FILE |
| FELIPE ANDRADE CARVAJAL | ON FILE |
| FELIPE ANDRÉS VALDÉS OLEA | ON FILE |
| FELIPE ANGUIANO III | ON FILE |
| FELIPE ARANCIBIA | ON FILE |
| FELIPE ARANGO | ON FILE |
| FELIPE ARANZABAL | ON FILE |
| FELIPE ARCE | ON FILE |
| FELIPE ARDANZA | ON FILE |
| FELIPE ARMANDO GOMEZ | ON FILE |
| FELIPE ARMANDO GÓMEZ LLANOS | ON FILE |
| FELIPE ARRIAGADA | ON FILE |
| FELIPE ARRIOLA | ON FILE |
| FELIPE ASSIS | ON FILE |
| FELIPE BAHENA JR | ON FILE |
| FELIPE BAPTISTA | ON FILE |
| FELIPE BARDOSA DOS SANTOS | ON FILE |
| FELIPE BARRIOS | ON FILE |
| FELIPE BASTOS | ON FILE |
| FELIPE BEA | ON FILE |
| FELIPE BELLO CARRILLO | ON FILE |
| FELIPE BELTRAN | ON FILE |
| FELIPE BERGO | ON FILE |
| FELIPE BESSEMS | ON FILE |
| FELIPE BONONI BELLO | ON FILE |
| FELIPE BÓRQUEZ | ON FILE |
| FELIPE BOU JIMENEZ | ON FILE |
| FELIPE BRANDALESI WEISS | ON FILE |
| FELIPE BRAVO | ON FILE |
| FELIPE BRIZZOLA | ON FILE |
| FELIPE BROWN | ON FILE |
| FELIPE BUSTO | ON FILE |
| FELIPE CABEZA NEBBIA | ON FILE |
| FELIPE CADENA ALVAREZ | ON FILE |
| FELIPE CARMONA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FELIPE CARVALHO HELISZKOWSKI | ON FILE |
| FELIPE CASELLI | ON FILE |
| FELIPE CHAMPALANNE | ON FILE |
| FELIPE CISTERNA | ON FILE |
| FELIPE CLAVIJO-GARCIA | ON FILE |
| FELIPE COELHO DE ANDRADE FAVA | ON FILE |
| FELIPE CORTES | ON FILE |
| FELIPE COSTA SENA DA SILVA | ON FILE |
| FELIPE CUERVO LORENZANA | ON FILE |
| FELIPE CUNHA | ON FILE |
| FELIPE D’AMICO | ON FILE |
| FELIPE DA CRUZ | ON FILE |
| FELIPE DANIEL GONZALEZ | ON FILE |
| FELIPE DE CARVALHO ALBRECHT | ON FILE |
| FELIPE DE JESUS PADILLA BELTRAN | ON FILE |
| FELIPE DE LA ROSA | ON FILE |
| FELIPE DE LOA | ON FILE |
| FELIPE DE SOUZA | ON FILE |
| FELIPE DEJESUS LUNA | ON FILE |
| FELIPE DEL SEL | ON FILE |
| FELIPE DELGADO MOREIRA | ON FILE |
| FELIPE DÍAZ FUNES | ON FILE |
| FELIPE DIEGO DE LA FUENTE | ON FILE |
| FELIPE DIOGO MARTINS ALBUQUERQUE DA SILVA | ON FILE |
| FELIPE DO COUTO DUARTE | ON FILE |
| FELIPE DOREN | ON FILE |
| FELIPE DUCHEMIN-MUNOZ | ON FILE |
| FELIPE ECHEVARRIA HERRERA | ON FILE |
| FELIPE EDUARDO LIRA MARINHO | ON FILE |
| FELIPE ENEA | ON FILE |
| FELIPE FALCAO PEREIRA | ON FILE |
| FELIPE FAUS | ON FILE |
| FELIPE FERNANDEZ REGUERA | ON FILE |
| Felipe Fernandez Sanchez | ON FILE |
| FELIPE FERNÁNDEZ SANCHEZ | ON FILE |
| FELIPE FERRAZPEREIRA MEMORIA | ON FILE |
| FELIPE FIGUEROA | ON FILE |
| FELIPE FLORES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELIPE FORERO | ON FILE |
| FELIPE FRANCISCO DE MATTOS | ON FILE |
| FELIPE FREDEL | ON FILE |
| FELIPE GALLARDO | ON FILE |
| FELIPE GALLI | ON FILE |
| Felipe Garcia | ON FILE |
| FELIPE GARCIA | ON FILE |
| FELIPE GARCIA | ON FILE |
| FELIPE GARCIA BERTOGLIA | ON FILE |
| FELIPE GARCIA DE ALMEIDA | ON FILE |
| FELIPE GAVIÑA | ON FILE |
| FELIPE GOMEZ | ON FILE |
| FELIPE GOMEZ | ON FILE |
| FELIPE GOMEZ | ON FILE |
| FELIPE GOMEZ | ON FILE |
| FELIPE GOMEZ | ON FILE |
| FELIPE GOMEZ | ON FILE |
| FELIPE GOMEZ | ON FILE |
| FELIPE GOMEZ | ON FILE |
| FELIPE GOMEZ | ON FILE |
| FELIPE GÓMEZ LLANOS | ON FILE |
| FELIPE GONZALEZ | ON FILE |
| FELIPE GONZALEZ | ON FILE |
| FELIPE GONZALEZ | ON FILE |
| FELIPE GONZALEZ | ON FILE |
| FELIPE GONZALEZ | ON FILE |
| FELIPE GONZALEZ HERNANDEZ | ON FILE |
| FELIPE GRASNIEVICZ | ON FILE |
| FELIPE GREGORIO | ON FILE |
| FELIPE GUERRERO | ON FILE |
| FELIPE GUILHERME | ON FILE |
| FELIPE HEMMINGSEN | ON FILE |
| FELIPE HERMES HICKMANN | ON FILE |
| FELIPE HERNANDEZ | ON FILE |
| FELIPE HERNANDEZ | ON FILE |
| FELIPE HUBERTUS | ON FILE |
| FELIPE IBARRA ARAVENA | ON FILE |
| FELIPE IGLESIAS | ON FILE |
| FELIPE III TULEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELIPE INOSTROZA | ON FILE |
| FELIPE ISRAEL IMBAQUINGO CERON | ON FILE |
| FELIPE JARA INOSTROZA | ON FILE |
| FELIPE JIMENEZ | ON FILE |
| FELIPE JOA LEUNG | ON FILE |
| FELIPE JONATHAN CARBAJAL CHAUCA | ON FILE |
| FELIPE JOSE NOBRE LELIS | ON FILE |
| FELIPE JR OROPEZA | ON FILE |
| FELIPE JULIO | ON FILE |
| FELIPE JUNIOR DOMINGUEZ CHAVEZ | ON FILE |
| FELIPE JUSTINO DOS SANTOS | ON FILE |
| FELIPE KAM | ON FILE |
| FELIPE KERSCHBAUM | ON FILE |
| FELIPE KURI CASTILLON | ON FILE |
| FELIPE LAVANDERO FRANZANI | ON FILE |
| FELIPE LEITE | ON FILE |
| FELIPE LEZCANO COMESAÑA | ON FILE |
| FELIPE LIMA BARBOSA | ON FILE |
| FELIPE LIRA | ON FILE |
| FELIPE LLANILLOS | ON FILE |
| FELIPE LOPEZ | ON FILE |
| FELIPE LOPEZ PRADO | ON FILE |
| FELIPE LUCA RICCI | ON FILE |
| FELIPE LUCAS | ON FILE |
| FELIPE LUIZ | ON FILE |
| FELIPE MACHADO | ON FILE |
| FELIPE MACHADO | ON FILE |
| FELIPE MACHADO PAVANELA | ON FILE |
| FELIPE MACIEL DA SILVA | ON FILE |
| FELIPE MALBEC | ON FILE |
| FELIPE MALDONADO | ON FILE |
| FELIPE MARTINEZ | ON FILE |
| FELIPE MARTINEZ | ON FILE |
| FELIPE MARTINEZ | ON FILE |
| FELIPE MASROUA | ON FILE |
| FELIPE MASSA | ON FILE |
| FELIPE MATOS MOREIRA | ON FILE |
| Felipe Matos Moreira | felipematosmoreira@gmail.com |
| FELIPE MAUREIRA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELIPE MAYA | ON FILE |
| FELIPE MAZZINI | ON FILE |
| FELIPE MEJIA D | ON FILE |
| FELIPE MELIS | ON FILE |
| FELIPE MIDLEJ MARTINELI GRAMACHO | ON FILE |
| FELIPE MONTERO | ON FILE |
| FELIPE MONTES | ON FILE |
| FELIPE MORALES | ON FILE |
| FELIPE MULLER | ON FILE |
| FELIPE MUNIZ | ON FILE |
| FELIPE MUNIZ | ON FILE |
| FELIPE MUNOZ | ON FILE |
| FELIPE MUÑOZ | ON FILE |
| FELIPE MURGA | ON FILE |
| FELIPE NAKANO | ON FILE |
| FELIPE NARDINI | ON FILE |
| FELIPE NOETZOLD | ON FILE |
| FELIPE NOGUEIRA | ON FILE |
| FELIPE OCAMPO | ON FILE |
| FELIPE OCAÑA | ON FILE |
| FELIPE OESTERHELD | ON FILE |
| FELIPE OLIVEIRA | ON FILE |
| FELIPE ONITUKA | ON FILE |
| FELIPE ORELLANA-CHASI | ON FILE |
| FELIPE ORELO | ON FILE |
| FELIPE ORNELLAS | ON FILE |
| FELIPE ORTIZ | ON FILE |
| FELIPE OSORIO | ON FILE |
| FELIPE OSORIO | osorio.rubina@gmail.com |
| FELIPE OSSA | ON FILE |
| FELIPE OVALLE VILLARREAL | ON FILE |
| FELIPE PAGES LOVATON | ON FILE |
| FELIPE PANTOS | ON FILE |
| FELIPE PEREIRA RAVANINI | ON FILE |
| FELIPE PETRACHINI | ON FILE |
| FELIPE PINCHEIRA-BERTHELON | ON FILE |
| FELIPE PINILLA | ON FILE |
| FELIPE PIÑON | ON FILE |
| FELIPE PONCE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELIPE PRIETO SILVA | ON FILE |
| FELIPE RELOBA MERGAREJO | ON FILE |
| FELIPE RICCI | ON FILE |
| FELIPE RIVEROS | ON FILE |
| FELIPE ROBERTO ALVES DA SILVA | ON FILE |
| Felipe Rodriguez | ON FILE |
| FELIPE RODRIGUEZ | ON FILE |
| FELIPE RODRIGUEZ CRUZ | ON FILE |
| FELIPE RODRIGUEZ SAMITH | ON FILE |
| FELIPE ROJAS MUÑOZ | ON FILE |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ON FILE |
| Felipe Rötger | felipe.roetger@zebragalerie.de |
| FELIPE RUPPEL | ON FILE |
| FELIPE SADLER | ON FILE |
| FELIPE SAINZ | ON FILE |
| FELIPE SAKO | ON FILE |
| FELIPE SALAMANCA | ON FILE |
| FELIPE SALIM | ON FILE |
| FELIPE SANABRIA | ON FILE |
| FELIPE SANCHEZ | ON FILE |
| FELIPE SÁNCHEZ DANN | ON FILE |
| FELIPE SANDOVAL | ON FILE |
| FELIPE SANTOS | ON FILE |
| FELIPE SAUCEDO | ON FILE |
| FELIPE SCHWEMBER | ON FILE |
| FELIPE SIGAUDO | ON FILE |
| FELIPE SMITH | ON FILE |
| FELIPE SOARES | ON FILE |
| FELIPE SODRE | ON FILE |
| FELIPE SOLER | ON FILE |
| FELIPE SOUZA ALARCON | ON FILE |
| FELIPE SPOHR | ON FILE |
| FELIPE STA. ELENA | ON FILE |
| FELIPE STAHELIN | ON FILE |
| FELIPE SUAREZ JIMENEZ | ON FILE |
| FELIPE TALAVERA | ON FILE |
| FELIPE TAQUINI | ON FILE |
| FELIPE TETTAMANTI | ON FILE |
| FELIPE THEN FRANCISCO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELIPE TUMONIS | ON FILE |
| FELIPE UMBERT | ON FILE |
| FELIPE URIBE | ON FILE |
| FELIPE VALENCIA | ON FILE |
| FELIPE VALENCIO | ON FILE |
| FELIPE VARGAS | ON FILE |
| FELIPE VASQUEZ HERNANDEZ | ON FILE |
| FELIPE VÁSQUEZ INFANTE | ON FILE |
| FELIPE VICINI | ON FILE |
| FELIPE VILLA RAMIREZ | ON FILE |
| FELIPE VILLAMIL | ON FILE |
| FELIPE WILLIAM | ON FILE |
| FELIPE ZAMORA | ON FILE |
| FELIPPE OPPE | ON FILE |
| FELIS TORRES | ON FILE |
| FELISA CANDOLE | ON FILE |
| FELISA MARTINA RODAS | ON FILE |
| FELISA PALIS | ON FILE |
| FELISHA FLOWERS | ON FILE |
| FELISHA SHARMA | ON FILE |
| FELIX BASTIDAS | ON FILE |
| FÉLIX DEGRUEL | ON FILE |
| FELIX EDWINE-POKU | ON FILE |
| FELIX HÄRER | ON FILE |
| FELIX IGNACIO FERRADA FERRADA | ON FILE |
| FELIX IZEDOMWEN | ON FILE |
| FÉLIX JUAREZ ARAOZ | ON FILE |
| FELIX LEMAY | ON FILE |
| FELIX LIMANTO | ON FILE |
| FELIX MARTINE | ON FILE |
| FELIX MUTISYA | ON FILE |
| FELIX RUIZ HERNANDEZ | ON FILE |
| FELIX STOWE | ON FILE |
| FELIX TORO | ON FILE |
| FELIX VOGELE | ON FILE |
| FELIX ABAN PAREDES | ON FILE |
| FELIX AGOY | ON FILE |
| FELIX AGUSIOBO | ON FILE |
| FELIX AIDOO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FÉLIX AIGLOZ | ON FILE |
| FELIX ÅKERBERG | ON FILE |
| FELIX ALOLOR | ON FILE |
| FELIX ALONSO ALBARRAN | ON FILE |
| FELIX ALONSO PE | ON FILE |
| FELIX ALTAMIRANO | ON FILE |
| FELIX AMARO | ON FILE |
| FELIX ANDRI | ON FILE |
| FELIX ANG | ON FILE |
| FELIX ANTOINE BOILY AUDET | ON FILE |
| FELIX ARCHAMBAULT | ON FILE |
| FELIX ARDILES | ON FILE |
| FÉLIX ARSENAULT | ON FILE |
| FELIX ASHU | ON FILE |
| FELIX BACCAM | ON FILE |
| FELIX BAEKA | ON FILE |
| FELIX BARROS | ON FILE |
| FÉLIX BAYARD | ON FILE |
| FELIX BERNATCHEZ | ON FILE |
| FÉLIX BERNIER | ON FILE |
| FÉLIX BERTRAND | ON FILE |
| FELIX BIJKER | ON FILE |
| FELIX BITON | ON FILE |
| FELIX BJÖRKLUND | ON FILE |
| FÉLIX BLACKBURN | ON FILE |
| FELIX BLOK | ON FILE |
| FELIX BUCHERT | ON FILE |
| FELIX C RODRIGUEZ VEGA | ON FILE |
| FELIX CABALLERO | ON FILE |
| FELIX CABRERA | ON FILE |
| FELIX CAMACARO | ON FILE |
| FELIX CARMICHAEL | ON FILE |
| FELIX CARRASCO | ON FILE |
| FELIX CHAI | ON FILE |
| FELIX CHAN | ON FILE |
| FELIX CHAN | ON FILE |
| FELIX CHANG | ON FILE |
| FELIX CHEE | ON FILE |
| FELIX CHEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELIX CHENG | ON FILE |
| FELIX CHEUK WAI LAI | ON FILE |
| FELIX CHIN | ON FILE |
| FELIX CHIN | ON FILE |
| FELIX CHOI | ON FILE |
| FELIX CHU | ON FILE |
| FELIX CIA PRIETO | ON FILE |
| FELIX CLASENER | ON FILE |
| FELIX COSTA | ON FILE |
| FELIX CRUZ | ON FILE |
| FELIX CUEVAS SANTIAGO | ON FILE |
| FELIX DAKOROWEI ABARE | ON FILE |
| FELIX DANIEL GITTO | ON FILE |
| FELIX DAVID NAVARRO GONZALEZ | ON FILE |
| FELIX DE ARMAS MARTINEZ | ON FILE |
| FELIX DE BLAS | ON FILE |
| FELIX DE KOEKKOEK | ON FILE |
| FÉLIX DE RANTER | ON FILE |
| FELIX DI LENARDA | ON FILE |
| FELIX DIAO | ON FILE |
| FELIX DIAZ | ON FILE |
| FELIX DIAZ | ON FILE |
| FÉLIX DOLEKU | ON FILE |
| FÉLIX DOUCET-CASGRAIN | ON FILE |
| FÉLIX DUCHESNE | ON FILE |
| FELIX DUMAS | ON FILE |
| FELIX EFFENBERG | ON FILE |
| FELIX EGWU | ON FILE |
| FELIX ESPINOSA VAZQUEZ | ON FILE |
| FELIX ESQUEDA | ON FILE |
| FELIX EUFRACIA | ON FILE |
| FELIX FB | ON FILE |
| FELIX FELIX | ON FILE |
| FELIX FERNANDEZ | ON FILE |
| FELIX FERNANDEZ | ON FILE |
| FELIX FERNANDEZ | ON FILE |
| Felix Fessler | fe.fessler@gmx.de |
| FELIX FIGUERUELO | ON FILE |
| FELIX FONUYU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELIX FRACTAL | ON FILE |
| FELIX FRANCIS | ON FILE |
| FELIX FUNG | ON FILE |
| FELIX G. OQUENDO | ON FILE |
| FELIX GABATHULER | ON FILE |
| FELIX GIARD | ON FILE |
| FELIX GIL GONZÁLEZ | ON FILE |
| FELIX GITONGA | ON FILE |
| FELIX GODOBO | ON FILE |
| FELIX GREEN | ON FILE |
| FELIX GUICHARD | ON FILE |
| FELIX GUICHARD | ON FILE |
| FÉLIX GUICHARD | ON FILE |
| FÉLIX GUICHARD | ON FILE |
| FELIX GUILLERMO ZAVALA | ON FILE |
| FELIX GUINET | ON FILE |
| FELIX GUO | ON FILE |
| Felix Guo | felixguo97@gmail.com |
| FELIX GWAK | ON FILE |
| FELIX HA | ON FILE |
| FELIX HARTMANN | ON FILE |
| FELIX HERNAN JACOBO MONTES DE OCA | ON FILE |
| FELIX HERNANDEZ | ON FILE |
| FELIX HOE | ON FILE |
| FELIX HÖGSTRÖM | ON FILE |
| FELIX HUBER | ON FILE |
| FELIX HUBERT | ON FILE |
| FELIX HUMMEL | ON FILE |
| FELIX I | ON FILE |
| FELIX INDIGO ENGEL-JONES | ON FILE |
| FELIX INFANTE | ON FILE |
| FELIX IONESCU | ON FILE |
| FELIX ITZEN NAVARRETE ALVAREZ | ON FILE |
| FELIX JIANG | ON FILE |
| FELIX JIMENEZ GUTIERREZ | ON FILE |
| FELIX JIMENEZ SAEZ | ON FILE |
| FELIX JONSON | ON FILE |
| Felix Jonson | felixjonson@gmail.com |
| FELIX JOSEPH THACHETT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELIX KAPPELER | ON FILE |
| FELIX KARIMUN | ON FILE |
| FELIX KAUFMANN | ON FILE |
| FELIX KEREKES | ON FILE |
| FELIX KIM | ON FILE |
| FELIX KIVIOJA | ON FILE |
| FELIX KOETTING | ON FILE |
| FELIX KOTOKO PEASAH | ON FILE |
| FELIX KOUTCHINSKI | ON FILE |
| FELIX KRAPP | ON FILE |
| FELIX KRAVETS | ON FILE |
| FELIX KRUSSMANN | ON FILE |
| FELIX KUNZ | ON FILE |
| FELIX LABERGE | ON FILE |
| FELIX LACHMAYR | ON FILE |
| FELIX LACROIX | ON FILE |
| FELIX LANDSIEDL | ON FILE |
| FELIX LANGHAM | ON FILE |
| FÉLIX LAPOINTE POIRIER | ON FILE |
| FELIX LAURENT | ON FILE |
| FELIX LEDUC | ON FILE |
| FELIX LEFEBVRE | ON FILE |
| FÉLIX LÉGARÉ | ON FILE |
| FELIX LEGUIZAMON | ON FILE |
| FELIX LEIMBACHER | ON FILE |
| FELIX LEON | ON FILE |
| FELIX LEONARDUS | ON FILE |
| Felix Leonardus | felix.leonardus@gmail.com |
| FELIX LEROUX | ON FILE |
| FELIX LIEBRICH | ON FILE |
| FELIX LILI | ON FILE |
| FELIX LINSEN | ON FILE |
| FELIX LIU | ON FILE |
| FELIX LOCKER | ON FILE |
| FÉLIX LOESSE | ON FILE |
| FELIX LOPEZ | ON FILE |
| FELIX LUNA GONZALEZ | ON FILE |
| FELIX MA | ON FILE |
| FELIX MAATHZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Felix Maathz | felixfelle@hotmail.com |
| FELIX MACHART | ON FILE |
| FELIX MÄHRENBACH | ON FILE |
| FELIX MAIER | ON FILE |
| Felix Maier | felix.b.maier@gmail.com |
| FELIX MALU MULUILAY | ON FILE |
| FELIX MANGOBA | ON FILE |
| Felix Mangoba | fxmangoba@gmail.com |
| FELIX MANN | ON FILE |
| FELIX MANUEL CHINEA | ON FILE |
| FELIX MANUEL GUTIERREZ ROJAS | ON FILE |
| FELIX MARCELO ROMANA ANDRADE | ON FILE |
| FELIX MARK BETANCES | ON FILE |
| FELIX MARKMAN | ON FILE |
| FELIX MARQUEZ | ON FILE |
| FELIX MARTINEZ | ON FILE |
| FELIX MASHEDI | ON FILE |
| FÉLIX MASSON | ON FILE |
| FELIX MEDAYESE | ON FILE |
| FELIX MICHEL PÉREZ MIRANDA | ON FILE |
| FELIX MILLWARD | ON FILE |
| FELIX MISCHKER | ON FILE |
| FELIX MONG | ON FILE |
| FELIX MOOREN | ON FILE |
| FELIX MORARIU | ON FILE |
| FELIX MORENCY | ON FILE |
| FELIX MOTSA | ON FILE |
| FELIX MUTUNE | ON FILE |
| FELIX NGONI | ON FILE |
| FELIX NICOT | ON FILE |
| FELIX NOLASCO | ON FILE |
| FELIX OCHEI | ON FILE |
| FELIX OCTAVIAN | ON FILE |
| FELIX OCTAVIAN | ON FILE |
| FELIX OHWOFASA ONYENIKE | ON FILE |
| FELIX OLIVARES | ON FILE |
| FELIX OLSEN | ON FILE |
| FELIX ONABANJO | ON FILE |
| FELIX OSORIO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FELIX OSVALDO SANTIAGO ROSARIO | ON FILE |
| FELIX OTTOWITZ | ON FILE |
| FELIX OUYANG | ON FILE |
| FELIX PADILLA | ON FILE |
| FELIX PADILLA | ON FILE |
| FÉLIX PAGÉ | ON FILE |
| FELIX PARDO-RIVERA | ON FILE |
| FELIX PAULIK | ON FILE |
| FÉLIX PELLETIER | ON FILE |
| FELIX PEREZ | ON FILE |
| FELIX PEYSAKHOVICH | ON FILE |
| FELIX PONCE | ON FILE |
| FELIX POPESCU | ON FILE |
| FELIX POUYOLLON | ON FILE |
| FELIX QUINONES | ON FILE |
| FELIX RAMOS | ON FILE |
| FELIX RANTE | ON FILE |
| FELIX REINHOLDT SCHMIDT | ON FILE |
| FELIX REMBIALKOWSKI | ON FILE |
| FÉLIX REY | ON FILE |
| FELIX REYES HERNANDEZ | ON FILE |
| FELIX RICHER | ON FILE |
| FELIX RIEPER | ON FILE |
| FELIX RITZI | ON FILE |
| FELIX RODRIGUEZ | ON FILE |
| FELIX RODRIGUEZ | ON FILE |
| FELIX ROMÁN | ON FILE |
| FELIX ROSALES | ON FILE |
| FELIX ROSARIO ORTIZ | ON FILE |
| FELIX SALAS SANCHEZ | ON FILE |
| FELIX SANCHEZ | ON FILE |
| FELIX SANTANA | ON FILE |
| FELIX SANTANA | ON FILE |
| FELIX SARITA ROJAS | ON FILE |
| FELIX SAVELLANO | ON FILE |
| FELIX SCHEIDLER | ON FILE |
| FELIX SCHILDKNECHT | ON FILE |
| FELIX SCHMIDT FERNANDEZ | ON FILE |
| FELIX SEIFRIED | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELIX SIFUENTES | ON FILE |
| FELIX SILVER | ON FILE |
| FELIX SIMONOV | ON FILE |
| FELIX SJÖDIN GRENHOLM | ON FILE |
| FELIX SØKIRK | ON FILE |
| FELIX SOPHIE | ON FILE |
| FELIX STEINBERGER | ON FILE |
| Felix Steinberger | steinberger@gmx.net |
| FELIX STEPSKI | ON FILE |
| FELIX STRACHON | ON FILE |
| FELIX SUTTER | ON FILE |
| FELIX TAIWO | ON FILE |
| FELIX TAN | ON FILE |
| FELIX TAUBMAN | ON FILE |
| FELIX TEDJA | ON FILE |
| FELIX TEUFEL | ON FILE |
| FÉLIX THIBEAULT | ON FILE |
| FELIX TJANDRAWIBAWA | ON FILE |
| FELIX TOLABA | ON FILE |
| FELIX UGEH | ON FILE |
| FELIX VALDIVIELSO MIRANDA | ON FILE |
| FELIX VALERA | ON FILE |
| FELIX VALETTE | ON FILE |
| FELIX VARGAS | ON FILE |
| FELIX VEILLETTE | ON FILE |
| FELIX VIIRLO | ON FILE |
| FELIX WANG | ON FILE |
| FÉLIX WARREN-TREMBLAY | ON FILE |
| FELIX WATKINS | ON FILE |
| FELIX WEBER | ON FILE |
| FÉLIX WEBER | ON FILE |
| FELIX WEERTS | ON FILE |
| FELIX WIDJAJA | ON FILE |
| FELIX WINTZ | ON FILE |
| FELIX WONG | ON FILE |
| FELIX YANG | ON FILE |
| FELIX YELOVICH | ON FILE |
| FELIX YU | ON FILE |
| FELIX ZELLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FELIX ZELTSER | ON FILE |
| FELIX ZENGER | ON FILE |
| FELIX ZHU | ON FILE |
| FÉLIX-ANTOINE BERGERON | ON FILE |
| FELIX-ANTOINE TREMBLAY | ON FILE |
| FELIX-FRANZ PRANKL | ON FILE |
| FELIZ CRESPO | ON FILE |
| FELL, KIRBY SCOTT | ON FILE |
| FELLAK, MOHAMMED | ON FILE |
| FELLER, ERIK | ON FILE |
| Feller, Laura | ON FILE |
| FELLIPE ABDALLA | ON FILE |
| FELLIPE JORGE | ON FILE |
| FELLIPE RUFINO | ON FILE |
| FELLIPE WENO | ON FILE |
| FELLY YOHAN GEERKEN | ON FILE |
| FELTER PHILIPPE OLIVIER | ON FILE |
| Felter, Philippe | ON FILE |
| FELTON CORTIJO | ON FILE |
| FELTON LOUIS JR | ON FILE |
| FELTON LOUIS JR | ON FILE |
| FELX WILLIAMS | ON FILE |
| FELY ACUNA | ON FILE |
| FELYSIA CHEW SHIN YIN | ON FILE |
| FEMARIE GINGOYON | ON FILE |
| FEMI AKINRINADE | ON FILE |
| FEMI ALEGE | ON FILE |
| FEMI BANJO | ON FILE |
| FEMI DASO | ON FILE |
| FEMI DAVID OPENIYI | ON FILE |
| FEMI FANOIKI | ON FILE |
| FEMI JOSEPH KADRI | ON FILE |
| FEMI OLUWALE | ON FILE |
| FEMI SIYUWOKE | ON FILE |
| FEMI SOPEKAN | ON FILE |
| FEMKE AMMERLAAN | ON FILE |
| FEMKE BOUMA | ON FILE |
| FEMKE DIJKGRAAF | ON FILE |
| FEMKE KETELAAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEMKE STRAATMAN | ON FILE |
| FEMKE TEN HAKEN | ON FILE |
| FEMKE VESSIES | ON FILE |
| FENDER PATRICIA | ON FILE |
| FENDI ANDIKA | ON FILE |
| FENDI MARTINE ELECCION | ON FILE |
| FENDY FENDY | ON FILE |
| FENDY FENDY | ON FILE |
| FENDY KAWI | ON FILE |
| FENDY NULL | ON FILE |
| FENECH RUDY | ON FILE |
| FENELIA KOSASIH | ON FILE |
| FENG CHEN | ON FILE |
| FENG CHEN | ON FILE |
| FENG CHEN GOH | ON FILE |
| FENG CONG | ON FILE |
| FENG HAN | ON FILE |
| FENG HENG KANG | ON FILE |
| FENG IN MIAU | ON FILE |
| FENG JIN | ON FILE |
| FENG KUI SHEN | ON FILE |
| FENG LI | ON FILE |
| FENG LI | ON FILE |
| FENG LIN | ON FILE |
| FENG SUI | ON FILE |
| FENG TAM | ON FILE |
| FENG TIAN | ON FILE |
| FENG VUE | ON FILE |
| FENG WANG | ON FILE |
| FENG WU | ON FILE |
| FENG XU | ON FILE |
| FENG XUN ETHAN CHIA | ON FILE |
| FENG YI | ON FILE |
| FENG YI CHAN | ON FILE |
| FENG YI TAN | ON FILE |
| FENG YONG CHIUM | ON FILE |
| FENG YUN XU | ON FILE |
| FENGHUA CAI | ON FILE |
| FENGHUA YUE | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FENGHUI TIAN | ON FILE |
| FENGJIAO RONG | ON FILE |
| FENGLAN LIU | ON FILE |
| FENGLAN WANG | ON FILE |
| FENGLIANG WU | ON FILE |
| FENGWEI ZHANG | ON FILE |
| FENGXIA WU | ON FILE |
| FENGXIN MA | ON FILE |
| FENGYUAN LIU | ON FILE |
| FENG-ZHI LIU | ON FILE |
| FENIES WILLIAM | ON FILE |
| FENIL PANDYA | ON FILE |
| FENIL PATEL | ON FILE |
| FENIL SANJAYBHAI PATEL | ON FILE |
| FENIX ARNE ORION WIBERG | ON FILE |
| FENLY MAXIUS | ON FILE |
| FENNA APPELMAN | ON FILE |
| FENNO VOS | ON FILE |
| FENNY  KURNIAWAN | ON FILE |
| FENNY GANDHI | ON FILE |
| FENNY GOUTAMA | ON FILE |
| FENNY YONG | ON FILE |
| FENREN HUANG | ON FILE |
| FENTI HIDAJAT | ON FILE |
| FENTON BOOTH | ON FILE |
| FENYVESI SZABOLCS | ON FILE |
| FEODOR KOUZNETSOV | ON FILE |
| FEOLA ODEYEMI | ON FILE |
| FER AMADOR | ON FILE |
| FER ETCHE | ON FILE |
| FER GRAAFLAND | ON FILE |
| FER SUPERVIELLE | ON FILE |
| FERAH REDJEB | ON FILE |
| FERAIDOON SAFARI | ON FILE |
| FERANDA GREEN | ON FILE |
| FERANMI ADERIBIGBE | ON FILE |
| FERANMI TAYO DAN | ON FILE |
| FERARD PHILIPPE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERAS ADNAN SHAKER HUSAIN MOHAMED ALTAWASH | ON FILE |
| FERAS AHMED | ON FILE |
| FERAS ALMYA | ON FILE |
| FERAS ALMYA | ON FILE |
| FERAS ALOBAIDLI | ON FILE |
| FERAS ALSUBHI | ON FILE |
| FERAS ALZAITOUN | ON FILE |
| FERAS FAYEZ | ON FILE |
| FERAS HANNA | ON FILE |
| FERAS KAMAKHI | ON FILE |
| FERAS MOUSTAFA ABOUGALALA | ON FILE |
| FERAS OMAS ALMGHRABI | ON FILE |
| FERAS SALEH | ON FILE |
| FERAS SHEHADEH | ON FILE |
| FERAS YEHIA | ON FILE |
| FERASS ALTWAIM | ON FILE |
| FERAY SEVIM | ON FILE |
| FERAZ JAVED | ON FILE |
| FERCHAUD STEVEN | ON FILE |
| FERCHO ASHUR | ON FILE |
| FERCILA NERVEZA LO | ON FILE |
| FERCISIMA KERR | ON FILE |
| FERDA AHISHALI | ON FILE |
| FERDAUS AHMAD SAH BIN TERIDI | ON FILE |
| FERDELL BAKER | ON FILE |
| FERDI AVCI | ON FILE |
| FERDI DEMIRCI | ON FILE |
| FERDI GÜLER | ON FILE |
| FERDI ISIK | ON FILE |
| FERDI KABAK | ON FILE |
| FERDI MULYADI | ON FILE |
| Ferdi Mulyadi | fmulyadi@yahoo.com |
| FERDI ÖZER | ON FILE |
| FERDI YAKISAN | ON FILE |
| FERDI YAKISAN | ON FILE |
| FERDI YAKISAN | ON FILE |
| FERDI YAKISAN | ON FILE |
| FERDINAND SERRANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERDINAND BANGGIACAN | ON FILE |
| FERDINAND BERNER | ON FILE |
| FERDINAND CUNY | ON FILE |
| FERDINAND DANNER | ON FILE |
| FERDINAND DELAPUZ | ON FILE |
| FERDINAND EMMANUEL V D'OULTREMONT | ON FILE |
| FERDINAND GORDON | ON FILE |
| FERDINAND HOGENDOORN | ON FILE |
| FERDINÁND JAKAB | ON FILE |
| FERDINAND JAP | ON FILE |
| FERDINAND KELECHI | ON FILE |
| FERDINAND KRAIJO | ON FILE |
| FERDINAND LACSON | ON FILE |
| FERDINAND LEDESMA | ON FILE |
| FERDINAND LUCIANO | ON FILE |
| FERDINAND MACAPAGAL | ON FILE |
| FERDINAND NGIAU FONG | ON FILE |
| FERDINAND NJAH | ON FILE |
| FERDINÁND OLÁH | ON FILE |
| FERDINAND PEREZ | ON FILE |
| FERDINAND RAMA | ON FILE |
| FERDINAND TABORA | ON FILE |
| FERDINAND TINAZA | ON FILE |
| FERDINAND TORGGLER | ON FILE |
| FERDINAND USAK | ON FILE |
| Ferdinand, Joshua | ON FILE |
| FERDINANDO ADINOLFI | ON FILE |
| FERDINANDO ALBERTI | ON FILE |
| FERDINANDO CARFAGNO | ON FILE |
| Ferdinando Carfagno | ferdinando.carfagno@gmail.com |
| FERDINANDO CATALANO | ON FILE |
| FERDINANDO CECERE | ON FILE |
| FERDINANDO DE SANTIS | ON FILE |
| FERDINANDO DE STEFANO | ON FILE |
| FERDINANDO GIANI MARGI | ON FILE |
| FERDINANDO LACERTOSA | ON FILE |
| FERDINANDO LO PORTO | ON FILE |
| FERDINANDO LUCA DE PASCALIS | ON FILE |
| FERDINANDO MAVELLIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERDINANDO RESCALDANI | ON FILE |
| FERDINANDO SPARICE | ON FILE |
| FERDINANDO TERRANOVA | ON FILE |
| FERDINANT KUMRIA | ON FILE |
| FERDOUS ALAM | ON FILE |
| FERDOUS HAKIM | ON FILE |
| FERDUS NABIZADA | ON FILE |
| FERDUS NABIZADA | ON FILE |
| FERDY RIPHAGEN | ON FILE |
| FERDY TARAWAN | ON FILE |
| FEREIDOON KAVOSIAN | ON FILE |
| FEREJA BEGAM | ON FILE |
| FERENC BARNA | ON FILE |
| FERENC BARTA | ON FILE |
| FERENC BEKEFI | ON FILE |
| FERENC BOROS | ON FILE |
| FERENC ECSERI | ON FILE |
| FERENC ESZTERGALYOS | ON FILE |
| FERENC FADDI | ON FILE |
| FERENC FRANCIA | ON FILE |
| FERENC GONDA | ON FILE |
| FERENC GULYAS | ON FILE |
| FERENC HÁMORI | ON FILE |
| FERENC ISTVÁN MÁRKUS | ON FILE |
| FERENC JAKAB | ON FILE |
| FERENC JANOS LAJKO | ON FILE |
| FERENC JENEI | ON FILE |
| FERENC KERESZTESI | ON FILE |
| FERENC KERESZTÚRI | ON FILE |
| FERENC KINCSES | ON FILE |
| FERENC KIS | ON FILE |
| FERENC KOVACS | ON FILE |
| FERENC LIPÓCI | ON FILE |
| FERENC MÁNDI | ON FILE |
| FERENC MAUSZ | ON FILE |
| FERENC MEZEI | ON FILE |
| FERENC MOLNAR | ON FILE |
| FERENC NEMETH | ON FILE |
| FERENC ONOZO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERENC PUSKAS | ON FILE |
| FERENC RÁTONYI | ON FILE |
| FERENC SELLYEI | ON FILE |
| FERENC SZABO | ON FILE |
| FERENC SZABÓ | ON FILE |
| FERENC SZUCS | ON FILE |
| FERENC UZSOKI | ON FILE |
| FERENC VARGA | ON FILE |
| FERENC VÉGH | ON FILE |
| FERENC VILLAM | ON FILE |
| FERENC ZSOLDOS | ON FILE |
| FERENCNÉ HALÁSZ | ON FILE |
| FERENCNÉ RÁTONYI | ON FILE |
| FERENCZ-CSABA MADARAS | ON FILE |
| FERENZ VAN DER LAAN | ON FILE |
| FEREOL BRUNO | ON FILE |
| FERESHTEH CHAMASEMANI | ON FILE |
| FERESHTEH SHAABANI | ON FILE |
| FEREYDOON RABBANI | ON FILE |
| FERGAL DOUGLAS | ON FILE |
| FERGAL EAMON O'TOOLE | ON FILE |
| FERGAL HAMPSON | ON FILE |
| FERGAL KILLALEA | ON FILE |
| FERGAL OCARROLL | ON FILE |
| FERGAL S MCMAHON | ON FILE |
| FERGAL TWOMEY | ON FILE |
| FERGIL MILLS | ON FILE |
| FERGUS WATT | ON FILE |
| FERGUS ELLIS HARNETT | ON FILE |
| FERGUS KELLEDY | ON FILE |
| FERGUS MARTIN O DWYER | ON FILE |
| FERGUS POWER | ON FILE |
| FERGUS RING | ON FILE |
| FERGUS ROBERT O'BRIEN | ON FILE |
| FERGUS STEPHENS | ON FILE |
| FERGUS WEDD | ON FILE |
| FERGUS WEEDING-HILL | ON FILE |
| FERGUSON, JOSEPH P | ON FILE |
| FERHAN KHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERHAT ASIK | ON FILE |
| FERHAT CIFCI | ON FILE |
| FERHAT CIFTCI | ON FILE |
| FERHAT DOĞAN | ON FILE |
| FERHAT ECER | ON FILE |
| FERHAT EMRE | ON FILE |
| FERHAT ERINGIN | ON FILE |
| FERHAT INCE | ON FILE |
| FERHAT KAN | ON FILE |
| FERHAT KARAPCIN | ON FILE |
| FERHAT MERSIN | ON FILE |
| FERHAT OGUZ | ON FILE |
| FERHAT TOPRAK | ON FILE |
| FERHAT YASAR | ON FILE |
| FERHAT YILMAZ | ON FILE |
| FERIAL MOSHARAF | ON FILE |
| FERIAL MOSHARAF | ferialm@hotmail.com |
| FERID ABDULKADIR | ON FILE |
| FERID AKBARALY | ON FILE |
| FERID CELIK | ON FILE |
| FERID HALILOVIC | ON FILE |
| FERID ZILKIC | ON FILE |
| FERIDOUN JALALI MILANI | ON FILE |
| FERIDUN BÖLEZEK | ON FILE |
| FERIK SETIAWAN | ON FILE |
| FERIN HITTLOP | ON FILE |
| FERING ACQUISITIONS | ON FILE |
| FERIT GUNES | ON FILE |
| FERIYANTO HIDAYAT | ON FILE |
| FERLEEN LIM | ON FILE |
| FERLIN PEDRO | ON FILE |
| FERLINE KENMOGNE | ON FILE |
| FERLISA JOY ESCANDOR | ON FILE |
| FERLYN MENDEZ | ON FILE |
| FERLYNN TAN | ON FILE |
| FERMIN  GRILLO | ON FILE |
| FERMIN  ROSARIO | ON FILE |
| FERMIN ARANGUREN | ON FILE |
| FERMÍN CARMELO  GÓMEZ LECINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERMIN DAMIAN GARCIA SOUZA | ON FILE |
| FERMIN DANIEL ORIA | ON FILE |
| FERMIN DSOUZA | ON FILE |
| FERMIN ESPINAR | ON FILE |
| FERMIN GARCIA MARTINEZ | ON FILE |
| Fermin Glasper | xeotog@gmail.com |
| FERMIN GRILLO | ON FILE |
| FERMIN GRILLO | ON FILE |
| FERMÍN GRILLO | ON FILE |
| FERMIN HORMAECHEA | ON FILE |
| FERMIN LOPEZ | ON FILE |
| FERMIN MALDONADO | ON FILE |
| FERMIN NUNEZ | ON FILE |
| FERMIN PUENTE CEBALLOS | ON FILE |
| FERMIN TINEO | ON FILE |
| FERMIN VALENZUELA | ON FILE |
| FERMIN XAVIER GLASPER | ON FILE |
| FERN LING CHARLENE NG | ON FILE |
| FERNÁN  CENTENO | ON FILE |
| FERNAN CARDONA | ON FILE |
| FERNAN CATEPON BALLESTA | ON FILE |
| FERNAN CENTENO | ON FILE |
| FERNAN SEGUNDO CENTENO CARRIZO | ON FILE |
| FERNAN TUNGOL | ON FILE |
| FERNAND DESROCHERS | ON FILE |
| FERNANDA  BRAZ | ON FILE |
| FERNANDA  MONTIVERO | ON FILE |
| FERNANDA  PIRES | ON FILE |
| FERNANDA  SOTO | ON FILE |
| FERNANDA ARMELLA | ON FILE |
| FERNANDA BETTELANGI | ON FILE |
| FERNANDA BORGES REZENDE | ON FILE |
| FERNANDA CORREA | ON FILE |
| FERNANDA CORREA | ON FILE |
| FERNANDA COSTA | ON FILE |
| FERNANDA COUTINHO | ON FILE |
| FERNANDA CRISTINA HONORIO DOS SANTOS | ON FILE |
| FERNANDA CUNHA | ON FILE |
| FERNANDA ESCAMILLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDA FERREIRA ORTIZ | ON FILE |
| FERNANDA FRANCA CORREA | ON FILE |
| FERNANDA FRANCISCO | ON FILE |
| FERNANDA GABBA | ON FILE |
| FERNANDA GARCIA VERGARA | ON FILE |
| FERNANDA LANZAGORTA CERECER | ON FILE |
| FERNANDA LOZANO | ON FILE |
| FERNANDA LUIZA DA SILVA PETRI | ON FILE |
| FERNANDA MAITE TUESTA ZABALA | ON FILE |
| FERNANDA MARIA GOMES DE ASSIS | ON FILE |
| FERNANDA MARIELA PAVON | ON FILE |
| FERNANDA MARIELA PAVÓN | ON FILE |
| FERNANDA MARIELA PAVÓN | ON FILE |
| FERNANDA MARTINEZ | ON FILE |
| FERNANDA MICAELA VON ZEILAU | ON FILE |
| FERNANDA NIDBALLA | ON FILE |
| FERNANDA PACHECO DE PINHO | ON FILE |
| FERNANDA PATRICIA BATISTA | ON FILE |
| FERNANDA PATRICIA BATISTA | ON FILE |
| FERNANDA RODRÍGUEZ | ON FILE |
| FERNANDA RODRÍGUEZ GARZÓN | ON FILE |
| FERNANDA SANTOS | ON FILE |
| FERNANDA SANTOS | ON FILE |
| FERNANDA SANTOS | ON FILE |
| FERNANDA SERRA | ON FILE |
| FERNANDA SOFIA FADER CHIRINO | ON FILE |
| FERNANDA SOUSA | ON FILE |
| FERNANDA TARSI | ON FILE |
| FERNANDA TRIERWAILER | ON FILE |
| FERNANDA URGESE | ON FILE |
| FERNANDA VALBERT | ON FILE |
| FERNANDA VOLA SENA | ON FILE |
| FERNANDES FERNANDES | ON FILE |
| FERNANDES, ALOKE | ON FILE |
| FERNANDEZ ANDUAGA | ON FILE |
| FERNANDEZ COLLADO, JESUS | ON FILE |
| FERNANDEZ CORENTIN | ON FILE |
| FERNÁNDEZ, ÁGATA LÓPEZ | ON FILE |
| Fernandez, Jason | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Fernandez, Pablo Malvar | ON FILE |
| FERNANDO A TORRES | ON FILE |
| FERNANDO BARCELO OSUNA | ON FILE |
| FERNANDO CAAMANO | ON FILE |
| FERNANDO CHAVEZ | ON FILE |
| FERNANDO CRUZ | ON FILE |
| FERNANDO DASSO | ON FILE |
| FERNANDO DELACRUZ | ON FILE |
| FERNANDO DIPANFILO | ON FILE |
| FERNANDO DOMINGUEZ | ON FILE |
| FERNANDO ETCHETTO | ON FILE |
| FERNANDO FGALVEZ753@GMAIL.COM | ON FILE |
| FERNANDO FLORES | ON FILE |
| FERNANDO GALASSO | ON FILE |
| FERNANDO GARCIA | ON FILE |
| FERNANDO GONZALEZ MARTINEZ | ON FILE |
| FERNANDO GRIGORETO PINTO | ON FILE |
| FERNANDO GUEDES | ON FILE |
| FERNANDO GUTIERREZ MOSQUERA | ON FILE |
| FERNANDO HERRERO | ON FILE |
| FERNANDO JARA | ON FILE |
| FERNANDO LAYA | ON FILE |
| FERNANDO LOPES XAUD | ON FILE |
| FERNANDO LOPEZ | ON FILE |
| FERNANDO MIYABE | ON FILE |
| FERNANDO NARCISO | ON FILE |
| FERNANDO NUNES | ON FILE |
| FERNANDO OBIGLIO | ON FILE |
| FERNANDO OVIEDO | ON FILE |
| FERNANDO QUINONES | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ ARGILES | ON FILE |
| FERNANDO ROSSO | ON FILE |
| FERNANDO SAIZ BENITO | ON FILE |
| FERNANDO SILVA | ON FILE |
| FERNANDO TELLES | ON FILE |
| FERNANDO UREÑA | ON FILE |
| FERNANDO VASQUEZ | ON FILE |
| FERNANDO VAZQUEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO ACHUTEGUI | ON FILE |
| FERNANDO ACOSTA | ON FILE |
| FERNANDO ACOSTA Y LARA | ON FILE |
| FERNANDO ADAME JR. | ON FILE |
| FERNANDO AGUIRRE | ON FILE |
| FERNANDO AGUSTIN ANDRES SIMEONE | ON FILE |
| FERNANDO ALAGIYADURA ASHAN MARK SUMANTHA | ON FILE |
| FERNANDO ALAS | ON FILE |
| FERNANDO ALATORRE | ON FILE |
| Fernando alatorre | pclov904@gmail.com |
| FERNANDO ALBERTO MELGAREJO | ON FILE |
| FERNANDO ALCANTARA | ON FILE |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ON FILE |
| FERNANDO ALFREDO PRADO CASANOVA | ON FILE |
| FERNANDO ALMEIDA | ON FILE |
| FERNANDO ALMEIDA | ON FILE |
| FERNANDO ALTMANN | ON FILE |
| FERNANDO ALVAREZ | ON FILE |
| FERNANDO ÁLVAREZ | ON FILE |
| FERNANDO ÁLVAREZ GÓMEZ-LECHÓN | ON FILE |
| FERNANDO ALVES | ON FILE |
| FERNANDO ALVES | ON FILE |
| FERNANDO ALVES | ON FILE |
| FERNANDO ALVES | ON FILE |
| FERNANDO ALVES GIMENES | ON FILE |
| FERNANDO AMAT GIL | ON FILE |
| FERNANDO AMEZQUITA | ON FILE |
| FERNANDO AMOROS PEREZ | ON FILE |
| FERNANDO AMOZORRUTIA PEREZ | ON FILE |
| FERNANDO ANDERSON | ON FILE |
| FERNANDO ANDERSON | ON FILE |
| FERNANDO ANDINA MEIRA | ON FILE |
| FERNANDO ANDRADE | ON FILE |
| FERNANDO ANDREACCI | ON FILE |
| FERNANDO ANDRES LAZO | ON FILE |
| FERNANDO ANDRES RUTIA | ON FILE |
| FERNANDO ANICETO | ON FILE |
| FERNANDO ANISTRO GONZALEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO ANTONACCI | ON FILE |
| FERNANDO ANTONACI | ON FILE |
| FERNANDO ANTONIO TROCHE VINENT | ON FILE |
| FERNANDO ANTONIO YORDÁN LÓPEZ | ON FILE |
| FERNANDO ARANGO SANTA | ON FILE |
| FERNANDO ARAÚJO | ON FILE |
| FERNANDO ARDEVINO | ON FILE |
| FERNANDO ARELLANO | ON FILE |
| FERNANDO ARENAS | ON FILE |
| FERNANDO AREVALO | ON FILE |
| FERNANDO ARIEL  MORO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARIEL ETCHETTO | ON FILE |
| FERNANDO ARMENDARIZ-IBARRA | ON FILE |
| FERNANDO ARROYO | ON FILE |
| FERNANDO ARSHANILAGE DON PASINDU THARUKA | ON FILE |
| FERNANDO ASATO | ON FILE |
| FERNANDO ASENSIO MUNOZ | ON FILE |
| FERNANDO ASMAWIDJAJA | ON FILE |
| FERNANDO AUGUSTO RISETTI | ON FILE |
| FERNANDO AVALOS JR | ON FILE |
| FERNANDO BACAO | ON FILE |
| FERNANDO BACELAR DE SOUSA | ON FILE |
| FERNANDO BAHAMONDES | ON FILE |
| FERNANDO BANDEIRA | ON FILE |
| FERNANDO BANOS | ON FILE |
| FERNANDO BARBA | ON FILE |
| FERNANDO BARDI | ON FILE |
| FERNANDO BARRAZA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO BARREIRO | ON FILE |
| FERNANDO BARROS MAGARIÑOS | ON FILE |
| FERNANDO BATISTA | ON FILE |
| FERNANDO BAUTISTA PAREJO | ON FILE |
| FERNANDO BAZAN | ON FILE |
| FERNANDO BAZAN | ON FILE |
| FERNANDO BEAULIEU | ON FILE |
| FERNANDO BECERRA | ON FILE |
| FERNANDO BEIRO | ON FILE |
| FERNANDO BELLA BORONAT | ON FILE |
| FERNANDO BELTRAN | ON FILE |
| FERNANDO BELTRAN JR | ON FILE |
| FERNANDO BENEGAS | ON FILE |
| FERNANDO BERAZA | ON FILE |
| FERNANDO BERMÚDEZ ORTIZ | ON FILE |
| FERNANDO BERTONI | ON FILE |
| FERNANDO BESTIYAN ASITHA MAHESH MADUSANKA | ON FILE |
| FERNANDO BIROLLO | ON FILE |
| FERNANDO BISONO | ON FILE |
| FERNANDO BLANCO | ON FILE |
| FERNANDO BLANKEMBURG | ON FILE |
| FERNANDO BOHORQUEZ | ON FILE |
| FERNANDO BORGES | ON FILE |
| FERNANDO BOTELLO | ON FILE |
| FERNANDO BOTIA MESEGUER | ON FILE |
| FERNANDO BOTO | ON FILE |
| FERNANDO BRITO | ON FILE |
| FERNANDO BUENO GUTIERREZ | ON FILE |
| FERNANDO BUNUEL ELIPE | ON FILE |
| FERNANDO CABAL | ON FILE |
| FERNANDO CABAL MARTINEZ | ON FILE |
| FERNANDO CABO | ON FILE |
| FERNANDO CADENA-GUZMAN | ON FILE |
| FERNANDO CALLEJA MORENO | ON FILE |
| FERNANDO CAMPUS | ON FILE |
| FERNANDO CANE | ON FILE |
| FERNANDO CANO | ON FILE |
| FERNANDO CANTORA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO CANTU SALDIVAR | ON FILE |
| FERNANDO CAPELLAN | ON FILE |
| FERNANDO CAPPELLO | ON FILE |
| FERNANDO CARAVACA | ON FILE |
| FERNANDO CARDENAS BARRETO | ON FILE |
| FERNANDO CARLINO | ON FILE |
| FERNANDO CARLOS MONJE | ON FILE |
| FERNANDO CARMONA | ON FILE |
| FERNANDO CARNEIRO | ON FILE |
| FERNANDO CARRIO | ON FILE |
| FERNANDO CARVALHO | ON FILE |
| FERNANDO CARVALHO | ON FILE |
| FERNANDO CARVALHO | ON FILE |
| FERNANDO CARVALHO | ON FILE |
| FERNANDO CARVALHO | ON FILE |
| FERNANDO CARVALHO | ON FILE |
| FERNANDO CARVALHO | ON FILE |
| FERNANDO CARVALHO | ON FILE |
| FERNANDO CARVALHO | ON FILE |
| FERNANDO CARVALHO | ON FILE |
| FERNANDO CARVALHO | ON FILE |
| FERNANDO CARVALHO | ON FILE |
| FERNANDO CARVALHO | ON FILE |
| FERNANDO CARVALHO | ON FILE |
| FERNANDO CASADIEGO NUÑEZ | ON FILE |
| FERNANDO CASAIS | ON FILE |
| FERNANDO CASO GRANAI | ON FILE |
| FERNANDO CASTELLANOS | ON FILE |
| FERNANDO CASTELPOGGI | ON FILE |
| FERNANDO CASTILLO | ON FILE |
| FERNANDO CASTRO | ON FILE |
| FERNANDO CASTRO PEÑAFLOR | ON FILE |
| FERNANDO CAVE | ON FILE |
| FERNANDO CAZAREZ HERNANDEZ | ON FILE |
| FERNANDO CECILIO | ON FILE |
| FERNANDO CEDRIC SANT'ANNA | ON FILE |
| FERNANDO CEJAS | ON FILE |
| FERNANDO CESAR DELK | ON FILE |
| FERNANDO CESAR MEDEIROS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO CÉSAR PÉREZ | ON FILE |
| FERNANDO CESPEDES | ON FILE |
| FERNANDO CESPEDES | ON FILE |
| FERNANDO CHANG | ON FILE |
| FERNANDO CHAPOY | ON FILE |
| Fernando Chapoy | chapoyfer@gmail.com |
| FERNANDO CHAVEZ | ON FILE |
| FERNANDO CHONG CRUZ | ON FILE |
| FERNANDO CHUA | ON FILE |
| FERNANDO CIFUENTES | ON FILE |
| FERNANDO CISNEORS | ON FILE |
| FERNANDO CONCETTONI | ON FILE |
| FERNANDO CONDE | ON FILE |
| FERNANDO CORDOBA | ON FILE |
| FERNANDO CORNAGLIA | ON FILE |
| FERNANDO CORONA | ON FILE |
| FERNANDO CORRAL | ON FILE |
| FERNANDO CORREIA | ON FILE |
| FERNANDO CORTADA | ON FILE |
| FERNANDO CORTES | ON FILE |
| FERNANDO CORTES | ON FILE |
| FERNANDO COSTA | ON FILE |
| FERNANDO CRESPO SANCHEZ | ON FILE |
| FERNANDO D FAURA JR | ON FILE |
| FERNANDO DA SILVA | ON FILE |
| FERNANDO DANIEL DIAZ | ON FILE |
| FERNANDO DARDER | ON FILE |
| FERNANDO DAVID ORELLANA SALCIDO | ON FILE |
| FERNANDO DAVILLA | ON FILE |
| FERNANDO DE JESUS DEL ANGEL SOSA | ON FILE |
| FERNANDO DE LOS SANTOS | ON FILE |
| FERNANDO DE MORAES | ON FILE |
| FERNANDO DEL COLLADO | ON FILE |
| FERNANDO DEL VALLE | ON FILE |
| FERNANDO DELLA FAZIA | ON FILE |
| FERNANDO DI LISIO | ON FILE |
| FERNANDO DI LORENZO | ON FILE |
| FERNANDO DIAZ | ON FILE |
| FERNANDO DIAZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO DIAZ | ON FILE |
| FERNANDO DÍAZ LOPEZ | ON FILE |
| FERNANDO DIAZ ROSADO | ON FILE |
| FERNANDO DIGON | ON FILE |
| FERNANDO DINIS | ON FILE |
| FERNANDO DOLZ FERRANDEZ | ON FILE |
| FERNANDO DOMINGUEZ GONZALEZ | ON FILE |
| FERNANDO DOMINGUEZ PINUAGA | ON FILE |
| FERNANDO DONA | ON FILE |
| FERNANDO DOPACIO | ON FILE |
| FERNANDO DOS SANTOS | ON FILE |
| FERNANDO DUARTE | ON FILE |
| FERNANDO DUCHE | ON FILE |
| FERNANDO EDUARDO FREITAS DE OLIVEIRA | ON FILE |
| FERNANDO EDUARDO MIGUEL | ON FILE |
| FERNANDO EEDE | ON FILE |
| FERNANDO EMANUEL LOPEZ SAUQUÉ | ON FILE |
| FERNANDO EMMANUEL DELGADO | ON FILE |
| FERNANDO ENRILE | ON FILE |
| Fernando Enrile | fernandoenrile@gmail.com |
| FERNANDO ENRIQUE POVEDA SAENZ | ON FILE |
| FERNANDO ESCADA | ON FILE |
| FERNANDO ESCALANTE GOMEZ | ON FILE |
| FERNANDO ESCAMEZ | ON FILE |
| FERNANDO ESCOBAR | ON FILE |
| FERNANDO ESPINOZA | ON FILE |
| FERNANDO ESPINOZA | ON FILE |
| Fernando Estrada | ON FILE |
| FERNANDO ESTRADA | ON FILE |
| FERNANDO ETCHETTO | ON FILE |
| FERNANDO ETCHETTO | ON FILE |
| FERNANDO ETCHETTO | ON FILE |
| FERNANDO ETCHETTO | ON FILE |
| FERNANDO ETCHEVERRY FUENTEALBA | ON FILE |
| FERNANDO EZEQUIEL MEZA | ON FILE |
| FERNANDO FAATAU | ON FILE |
| FERNANDO FARIAS | ON FILE |
| FERNANDO FELIX | ON FILE |
| FERNANDO FERNANDES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO FERNANDES DOS SANTOS | ON FILE |
| FERNANDO FERNANDEZ | ON FILE |
| FERNANDO FERNANDEZ | ON FILE |
| FERNANDO FERNANDEZ | ON FILE |
| FERNANDO FERNÁNDEZ | ON FILE |
| FERNANDO FERNANDO ROSAS MONTEJO | ON FILE |
| FERNANDO FERREIRA | ON FILE |
| FERNANDO FIGUEROA VILLAMIZAR | ON FILE |
| Fernando Filho | ON FILE |
| FERNANDO FIORILLI | ON FILE |
| FERNANDO FLORES | ON FILE |
| FERNANDO FONSECA | ON FILE |
| FERNANDO FORERO MCGRATH | ON FILE |
| FERNANDO FRANCO | ON FILE |
| FERNANDO FRANCO | ON FILE |
| FERNANDO GABRIEL | ON FILE |
| FERNANDO GABRIEL | ON FILE |
| FERNANDO GABRIEL HERNANDEZ SOTELO | ON FILE |
| FERNANDO GABRIEL RUGGERO | ON FILE |
| FERNANDO GAGGINO VEGA | ON FILE |
| FERNANDO GALLEGOS PEREZ | ON FILE |
| FERNANDO GARAFOLA | ON FILE |
| FERNANDO GARAFOLA | ON FILE |
| FERNANDO GARCIA | ON FILE |
| FERNANDO GARCIA | ON FILE |
| FERNANDO GARCIA | ON FILE |
| FERNANDO GARCÍA | ON FILE |
| FERNANDO GARCIA BENEDICTE | ON FILE |
| FERNANDO GARCIA SILVA | ON FILE |
| FERNANDO GAREIS | ON FILE |
| FERNANDO GEMENTE | ON FILE |
| FERNANDO GERMAN LÓPEZ CORSI | ON FILE |
| FERNANDO GIL | ON FILE |
| FERNANDO GILI | ON FILE |
| FERNANDO GIORDANO | ON FILE |
| FERNANDO GLARIA | ON FILE |
| FERNANDO GODINEZ | ON FILE |
| FERNANDO GOMEZ | ON FILE |
| FERNANDO GOMEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO GÓMEZ | ON FILE |
| FERNANDO GONCALVES | ON FILE |
| FERNANDO GONZALEZ | ON FILE |
| FERNANDO GONZALEZ | ON FILE |
| FERNANDO GONZÁLEZ | ON FILE |
| FERNANDO GONZALEZ DE LUNA | ON FILE |
| FERNANDO GONZÁLEZ FRANCO | ON FILE |
| FERNANDO GONZALEZ GUERRERO | ON FILE |
| FERNANDO GONZALEZ LOPEZ | ON FILE |
| FERNANDO GORIA | ON FILE |
| FERNANDO GRÉGIO | ON FILE |
| FERNANDO GUERRA | ON FILE |
| FERNANDO GUERRERO | ON FILE |
| FERNANDO GUTIERREZ | ON FILE |
| FERNANDO GUTIÉRREZ | ON FILE |
| FERNANDO HEFTYE ARAIZA | ON FILE |
| FERNANDO HENRIQUE MILAN | ON FILE |
| FERNANDO HENRIQUES | ON FILE |
| FERNANDO HEREDIA | ON FILE |
| FERNANDO HERMIDA DE BLAS | ON FILE |
| FERNANDO HERNANDEZ | ON FILE |
| FERNANDO HERNANDEZ | ON FILE |
| FERNANDO HERNANDEZ | ON FILE |
| FERNANDO HERNANDEZ | ON FILE |
| FERNANDO HERRERA | ON FILE |
| FERNANDO HERRERA | ON FILE |
| FERNANDO HERRERA FERNANDEZ | ON FILE |
| FERNANDO HIDALGO | ON FILE |
| FERNANDO IBARRA | ON FILE |
| FERNANDO IGNACIO FADER | ON FILE |
| FERNANDO IRACHETA | ON FILE |
| FERNANDO ITURBIDE | ON FILE |
| FERNANDO IZQUIERDO ZORRILLA | ON FILE |
| FERNANDO JASSO | ON FILE |
| Fernando Jasso | fjasso81@gmail.com |
| FERNANDO JAVIER BERETTA | ON FILE |
| FERNANDO JAVIER ERAZO PERALTA | ON FILE |
| FERNANDO JAVIER GONZALEZ | ON FILE |
| FERNANDO JAVIER MOLINA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO JAVIER NIELSEN | ON FILE |
| FERNANDO JESUS ALMONTE DONATE | ON FILE |
| FERNANDO JIMENEZ | ON FILE |
| FERNANDO JIMENEZ | ON FILE |
| FERNANDO JONES | ON FILE |
| FERNANDO JORGE | ON FILE |
| FERNANDO JORGE ALBINO VARELA DE OLIVEIRA | ON FILE |
| FERNANDO JORGE ANDRADE SAMPAIO | ON FILE |
| FERNANDO JORGE DE SOUZA | ON FILE |
| FERNANDO JORGE DE SOUZA | ON FILE |
| Fernando Jorge de Souza | ON FILE |
| FERNANDO JOSE DREYFUS GARAY | ON FILE |
| FERNANDO JOSE FERNANDEZ | ON FILE |
| FERNANDO JOSE GONZALEZ | ON FILE |
| FERNANDO JOSE MENEGHELLO | ON FILE |
| FERNANDO JOSE SANCHEZ ABREU | ON FILE |
| FERNANDO JOSE ZAMBRANO MARTINEZ | ON FILE |
| FERNANDO JR DAVID | ON FILE |
| FERNANDO JR PARRA | ON FILE |
| FERNANDO JUAN DIEGO ZUKIAN | ON FILE |
| FERNANDO JUAREZ | ON FILE |
| FERNANDO JULIÁN | ON FILE |
| FERNANDO KALIL | ON FILE |
| FERNANDO KARAM | ON FILE |
| FERNANDO KARLO ALFARO | ON FILE |
| FERNANDO L RODRIGUEZ | ON FILE |
| FERNANDO L TOPACIO | ON FILE |
| FERNANDO LANCON | ON FILE |
| FERNANDO LANDA | ON FILE |
| FERNANDO LANDEIRO | ON FILE |
| FERNANDO LAPUENTE ROMERA | ON FILE |
| FERNANDO LARA | ON FILE |
| FERNANDO LARA | ON FILE |
| FERNANDO LARA RODRIGUEZ | ON FILE |
| FERNANDO LATORRE | ON FILE |
| FERNANDO LEANDRO DOS SANTOS | ON FILE |
| FERNANDO LEÑERO JIMENEZ | ON FILE |
| FERNANDO LEON OVIEDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO LEVANO | ON FILE |
| FERNANDO LEZANA | ON FILE |
| FERNANDO LI | ON FILE |
| FERNANDO LIANI | ON FILE |
| Fernando Liani | fernandoliani@gmail.com |
| FERNANDO LIONEL GALLIANO | ON FILE |
| FERNANDO LIYANADURA ONEL VILOSH | ON FILE |
| FERNANDO LOBAO DIAS LEITE | ON FILE |
| FERNANDO LOMBARDO | ON FILE |
| FERNANDO LOPES | ON FILE |
| FERNANDO LOPEZ | ON FILE |
| FERNANDO LÓPEZ | ON FILE |
| FERNANDO LÓPEZ BENÍTEZ | ON FILE |
| FERNANDO LOPEZ COLLADO | ON FILE |
| FERNANDO LOPEZ MUÑOZ | ON FILE |
| FERNANDO LUIS GABELLA | ON FILE |
| FERNANDO LUIS GABELLA | ON FILE |
| FERNANDO LUIS GUZMAN FERNANDEZ | ON FILE |
| FERNANDO LUNA | ON FILE |
| FERNANDO LUNA | ON FILE |
| FERNANDO MAC CULLOCH | ON FILE |
| FERNANDO MAGGIONI | ON FILE |
| FERNANDO MAIA | ON FILE |
| FERNANDO MAIA | ON FILE |
| FERNANDO MAIA | ON FILE |
| FERNANDO MAIA | ON FILE |
| FERNANDO MALIMAGE JANAKA INDRAJITH | ON FILE |
| FERNANDO MANDADIGE AYANTHA SURANJEEWA | ON FILE |
| FERNANDO MANUEL FERREIRA VIEIRA DE SA | ON FILE |
| FERNANDO MAQUEDANO ESCALANTE | ON FILE |
| FERNANDO MARCELO FLAVIO FUENTES | ON FILE |
| FERNANDO MARIO IRIARTE | ON FILE |
| FERNANDO MARQUEZ | ON FILE |
| FERNANDO MARTIN COSME STANGAFERO | ON FILE |
| FERNANDO MARTÍN GARCÍA | ON FILE |
| FERNANDO MARTINEZ | ON FILE |
| FERNANDO MARTÍNEZ | ON FILE |
| FERNANDO MARTINEZ FERNANDEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO MATAS | ON FILE |
| FERNANDO MATEO | ON FILE |
| FERNANDO MATIAS ADDAMO FERRERR | ON FILE |
| FERNANDO MATOS | ON FILE |
| FERNANDO MAYA | ON FILE |
| FERNANDO MAZZI | ON FILE |
| FERNANDO MCGARRELL | ON FILE |
| FERNANDO MEDARDO ANABALON RAMIREZ | ON FILE |
| FERNANDO MEDINA | ON FILE |
| FERNANDO MELONE | ON FILE |
| FERNANDO MENDOZA | ON FILE |
| FERNANDO MENDOZA PERDOMO | ON FILE |
| FERNANDO MENESES | ON FILE |
| FERNANDO MERCADO | ON FILE |
| FERNANDO MEROLA | ON FILE |
| FERNANDO MEZA | ON FILE |
| FERNANDO MIEMBRO | ON FILE |
| FERNANDO MIGUEL BLANCO | ON FILE |
| FERNANDO MIGUEL FAGUNDES RICARDO COUCHINHO | ON FILE |
| FERNANDO MIGUEL FUSTER GUASP | ON FILE |
| FERNANDO MIRANDA | ON FILE |
| FERNANDO MOMPO ALVAREZ | ON FILE |
| FERNANDO MÓNICA | ON FILE |
| FERNANDO MONTALVO DELGADO | ON FILE |
| FERNANDO MORA | ON FILE |
| FERNANDO MORALES | ON FILE |
| FERNANDO MORALES | ON FILE |
| FERNANDO MORALES | ON FILE |
| FERNANDO MOREIRA | ON FILE |
| FERNANDO MORENO | ON FILE |
| FERNANDO MOSCATIELLO | ON FILE |
| FERNANDO MOTA | ON FILE |
| FERNANDO MOTTIN FERRAS | ON FILE |
| Fernando Mottin Ferras | fmferras@gmail.com |
| FERNANDO MOURATO TAVARES | ON FILE |
| FERNANDO MUÑIZ | ON FILE |
| FERNANDO MUNOZ | ON FILE |
| FERNANDO MUÑOZ ALBA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO MURIAS | ON FILE |
| FERNANDO MURUA | ON FILE |
| FERNANDO NACHBAUER | ON FILE |
| FERNANDO NAHUEL CHAMORRO | ON FILE |
| FERNANDO NEGRO | ON FILE |
| FERNANDO NEPOMUCENO CESAR | ON FILE |
| FERNANDO NHEU | ON FILE |
| FERNANDO NICASTRI | ON FILE |
| FERNANDO NICOLAS BENEJAM | ON FILE |
| FERNANDO NICOLAS DENIS | ON FILE |
| FERNANDO NIETO | ON FILE |
| FERNANDO NOLASCO | ON FILE |
| Fernando Noriega | ON FILE |
| FERNANDO NOVOA | ON FILE |
| FERNANDO NUNO DIAS MARQUES SIMOES | ON FILE |
| FERNANDO O DIAZ GALVAN | ON FILE |
| Fernando Oliveira | fernandoefoliveira@gmail.com |
| FERNANDO ORBELLI | ON FILE |
| FERNANDO ORDEN RUEDA | ON FILE |
| Fernando Orduy Seisdedos | ON FILE |
| FERNANDO ORTEGA | ON FILE |
| FERNANDO ORTIZ | ON FILE |
| FERNANDO OTERO | ON FILE |
| FERNANDO OTERO | ON FILE |
| FERNANDO OZCOIDI | ON FILE |
| FERNANDO PABLO ORTEGO VIDAL | ON FILE |
| FERNANDO PABLO QUEVEDO | ON FILE |
| FERNANDO PACHECO | ON FILE |
| FERNANDO PAGURA | ON FILE |
| FERNANDO PALMA | ON FILE |
| FERNANDO PAOLO | ON FILE |
| FERNANDO PASQUALINI | ON FILE |
| FERNANDO PAZ | ON FILE |
| FERNANDO PAZ CEDENO | ON FILE |
| FERNANDO PEDREGOSA | ON FILE |
| FERNANDO PELLEGRINI | ON FILE |
| FERNANDO PENA | ON FILE |
| FERNANDO PERALTA BARRIGA | ON FILE |
| FERNANDO PEREA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO PEREA | ON FILE |
| FERNANDO PEREZ | ON FILE |
| FERNANDO PEREZ | ON FILE |
| FERNANDO PEREZ | ON FILE |
| FERNANDO PÉREZ | ON FILE |
| FERNANDO PEREZ DE BLAS | ON FILE |
| FERNANDO PEREZ FIGUEROA | ON FILE |
| FERNANDO PEREZ LEON | ON FILE |
| FERNANDO PERL | ON FILE |
| FERNANDO PICCICACCO | ON FILE |
| FERNANDO PICHARDO | ON FILE |
| FERNANDO PINTO | ON FILE |
| FERNANDO POLLIO | ON FILE |
| FERNANDO PORTEIRO TABOADA | ON FILE |
| FERNANDO PULIDO | ON FILE |
| FERNANDO QUANT | ON FILE |
| FERNANDO QUINONES | ON FILE |
| FERNANDO RABASCO | ON FILE |
| FERNANDO RAFAEL BULACIO | ON FILE |
| FERNANDO RAMIREZ | ON FILE |
| FERNANDO RAMÍREZ | ON FILE |
| FERNANDO RAMOS | ON FILE |
| FERNANDO RAMOS | ON FILE |
| FERNANDO RAPIMAN | ON FILE |
| FERNANDO REBELO | ON FILE |
| FERNANDO RECALDE | ON FILE |
| FERNANDO REICH ESPINOSA | ON FILE |
| FERNANDO REIS | ON FILE |
| FERNANDO RELVINHAS | ON FILE |
| Fernando Relvinhas | nandorelvinhas@hotmail.com |
| FERNANDO REQUEJO | ON FILE |
| FERNANDO REYES CID | ON FILE |
| FERNANDO RIBEIRO | ON FILE |
| FERNANDO RICO | ON FILE |
| FERNANDO RIOS SANTIAGO | ON FILE |
| FERNANDO RIVAS | ON FILE |
| FERNANDO RIVAS MONTELONGO | ON FILE |
| FERNANDO RIVERO | ON FILE |
| FERNANDO RIVERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO ROBERTO COZZO | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ | ON FILE |
| Fernando Rodriguez | feriguez@gmail.com |
| FERNANDO RODRIGUEZ MEDINA | ON FILE |
| FERNANDO RODRIGUEZ RODRIGUEZ | ON FILE |
| FERNANDO RODRIGUEZ VIZCARRA GOMEZ | ON FILE |
| FERNANDO ROJAS | ON FILE |
| FERNANDO ROLDAN | ON FILE |
| FERNANDO ROSALES | ON FILE |
| FERNANDO ROSALES HERNANDEZ | ON FILE |
| FERNANDO ROZZINO | ON FILE |
| FERNANDO RUBI | ON FILE |
| FERNANDO RUBIO | ON FILE |
| FERNANDO RUCKER | ON FILE |
| FERNANDO RUIZ | ON FILE |
| FERNANDO RUIZ | ON FILE |
| FERNANDO RUSCILLO | ON FILE |
| FERNANDO S. KROES | ON FILE |
| FERNANDO SA | ON FILE |
| FERNANDO SAAVEDRA | ON FILE |
| FERNANDO SABARIT PEÑALOSA | ON FILE |
| FERNANDO SADLER | ON FILE |
| FERNANDO SAEZ | ON FILE |
| FERNANDO SAEZ | ON FILE |
| FERNANDO SALAZAR | ON FILE |
| FERNANDO SALAZAR | ON FILE |
| FERNANDO SALAZAR | ON FILE |
| FERNANDO SALCEDO | ON FILE |
| FERNANDO SALINAS PERALTA | ON FILE |
| FERNANDO SAMBAJON | ON FILE |
| FERNANDO SAMILLAN ALVAREZ | ON FILE |
| FERNANDO SAMPAIO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO SAN NICOLAS | ON FILE |
| FERNANDO SAN VICENTE | ON FILE |
| FERNANDO SANCHEZ | ON FILE |
| FERNANDO SÁNCHEZ | ON FILE |
| FERNANDO SANCHEZ CRESPO ZENNER | ON FILE |
| FERNANDO SANTACREU | ON FILE |
| FERNANDO SANTAMARÍA | ON FILE |
| FERNANDO SANTOS | ON FILE |
| FERNANDO SANTOS | ON FILE |
| FERNANDO SANTOS | ON FILE |
| FERNANDO SANTOS | ON FILE |
| FERNANDO SCKAFF SANTOS LAZARO | ON FILE |
| FERNANDO SELLÁN | ON FILE |
| FERNANDO SEMPRUN | ON FILE |
| FERNANDO SEOANE MARTINEZ DE LLANO | ON FILE |
| FERNANDO SIERRA | ON FILE |
| FERNANDO SIGULEM | ON FILE |
| FERNANDO SILVA | ON FILE |
| FERNANDO SILVA SARMIENTO | ON FILE |
| FERNANDO SILVAN BUENO | ON FILE |
| FERNANDO SOARES | ON FILE |
| FERNANDO SOLA | ON FILE |
| FERNANDO SOMMACAL | ON FILE |
| FERNANDO SORIA | ON FILE |
| FERNANDO SORIANO | ON FILE |
| FERNANDO SOROKIN | ON FILE |
| FERNANDO SOUSA | ON FILE |
| FERNANDO SOUZA | ON FILE |
| FERNANDO SPINELLI | ON FILE |
| FERNANDO STEEG | ON FILE |
| FERNANDO STURZENEGGER | ON FILE |
| FERNANDO SUÁREZ LLERENA | ON FILE |
| FERNANDO SUCH RECHE | ON FILE |
| FERNANDO TAPIA KOSTZER | ON FILE |
| FERNANDO TARANO | ON FILE |
| FERNANDO TARNOGOL | ON FILE |
| FERNANDO TAVAREZ FONDEUR | ON FILE |
| FERNANDO TEJADA | ON FILE |
| FERNANDO THEIRS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO THOMAS | ON FILE |
| FERNANDO TIAGO NORTE | ON FILE |
| FERNANDO TOLEDO | ON FILE |
| FERNANDO TOLL-MESSIA | ON FILE |
| FERNANDO TONA | ON FILE |
| FERNANDO TORRALBA | ON FILE |
| FERNANDO TORRES | ON FILE |
| FERNANDO TORRES | ON FILE |
| FERNANDO TREJO JR. | ON FILE |
| FERNANDO TRINDADE | ON FILE |
| FERNANDO UCHA TORTUERO | ON FILE |
| FERNANDO UINCA | ON FILE |
| FERNANDO URIBE | ON FILE |
| FERNANDO URIBE ROMO | ON FILE |
| FERNANDO VALDES | ON FILE |
| FERNANDO VALDEZ ARIAS | ON FILE |
| FERNANDO VALENCIA | ON FILE |
| FERNANDO VALENTE | ON FILE |
| FERNANDO VALLE | ON FILE |
| FERNANDO VALLEJO CARRASCO | ON FILE |
| FERNANDO VALLES | ON FILE |
| FERNANDO VARA | ON FILE |
| FERNANDO VARELA | ON FILE |
| FERNANDO VARISCO | ON FILE |
| FERNANDO VAZ ANTUNES ELIAS | ON FILE |
| FERNANDO VAZQUEZ | ON FILE |
| FERNANDO VEGA | ON FILE |
| FERNANDO VELARDE MORA | ON FILE |
| FERNANDO VERANO | ON FILE |
| FERNANDO VERDEJO MORENO | ON FILE |
| FERNANDO VEZZALI | ON FILE |
| FERNANDO VIEIRA | ON FILE |
| FERNANDO VILANOVA | ON FILE |
| FERNANDO VILCHES | ON FILE |
| FERNANDO VILLA | ON FILE |
| FERNANDO VILLA ESTEBARANZ | ON FILE |
| FERNANDO VILLALPANDO | ON FILE |
| FERNANDO VILLALPANDO | ON FILE |
| FERNANDO VILLAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERNANDO VILLEGAS | ON FILE |
| FERNANDO WONGKAR | ON FILE |
| FERNANDO YANEZ | ON FILE |
| FERNANDO YBACHUTA | ON FILE |
| FERNANDO YEP | ON FILE |
| FERNANDO YSUNZA COTO | ON FILE |
| FERNANDO ZAHONERO | ON FILE |
| FERNANDO ZALAZAR | ON FILE |
| FERNANDO ZAMBRANO | ON FILE |
| FERNANDO ZAMORA JAIME | ON FILE |
| FERNANDO ZAMUDIO | ON FILE |
| FERNANDO ZAVALIA PAUNERO | ON FILE |
| FERNANDO ZIZZETTA | ON FILE |
| FERNANO FITCH | ON FILE |
| FERNAO DE CARVALHO | ON FILE |
| FERNÃO DE SOUZA LOPES | ON FILE |
| FERNEY RAMOS | ON FILE |
| FERNI JOSE AYBAR BRUJAN | ON FILE |
| FERNO TRAM | ON FILE |
| FERNY CHUNG | ON FILE |
| FEROZ AHMAD | ON FILE |
| FEROZ AHMED | ON FILE |
| FEROZ MIRZA | ON FILE |
| FEROZ SHAH | ON FILE |
| FEROZ UDDIN | ON FILE |
| FEROZE AHMED ASHRAFF ALI | ON FILE |
| FERRA RIEDEWALD | ON FILE |
| FERRAH REDWAN | ON FILE |
| FERRAN ABELLÓ CAMPDEPADRÓS | ON FILE |
| FERRAN ANGLADA FONT | ON FILE |
| FERRAN BASSAS | ON FILE |
| FERRAN BORRAS MARTI | ON FILE |
| FERRAN BRICHS | ON FILE |
| FERRAN CALABUIG | ON FILE |
| FERRAN CARMONA | ON FILE |
| FERRAN COMET RAURICH | ON FILE |
| FERRAN GORDILLO | ON FILE |
| FERRAN LOIRA VILAPLANA | ON FILE |
| FERRAN MARTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERRAN MIRET PEREZ | ON FILE |
| FERRAN MONTOYA MORGUÍ | ON FILE |
| FERRAN PALOMES GALAN | ON FILE |
| FERRAN RAVENTÓS PASCASI | ON FILE |
| FERRAN SABAT | ON FILE |
| FERRAN SOLDEVILA CASALS | ON FILE |
| FERRAN TORA | ON FILE |
| FERRAN VALLE VIVES | ON FILE |
| FERRAN VILA | ON FILE |
| Ferrari, Julia | ON FILE |
| FERRARO, CHRISTOPHER | ON FILE |
| FERRAS SANAD | ON FILE |
| Ferre, Francesc | ON FILE |
| Ferre, Francesc | ON FILE |
| FERREIRA DANIEL | ON FILE |
| FERREIRA ENZO | ON FILE |
| FERREIRA JONATHAN | ON FILE |
| FERREIRA PAUL SERGE | ON FILE |
| Ferreira, Hugo | ON FILE |
| FERRELL HARDISON | ON FILE |
| Ferrell, Nick | ON FILE |
| FERRER NANALIG AILEEN JOY | ON FILE |
| FERRER TORRES, DARIO | ON FILE |
| FERRERI, ANTHONY | ON FILE |
| FERRESSA RASHELL HOLIPSKI | ON FILE |
| Ferri, Luigi Carmine Giuseppe | ON FILE |
| FERRIER, RUSSELL JOHN | ON FILE |
| FERRIERES ALEXIS | ON FILE |
| FERRINI SANDRINE | ON FILE |
| FERRIS CRAMER | ON FILE |
| FERRIS WEBBY | ON FILE |
| FERRIS-LAWLOR, CHARLOTTE | ON FILE |
| FERRO GIANFRANCO | ON FILE |
| FERRO MAURO | ON FILE |
| FERRONNE ONG | ON FILE |
| FERROUDJA BOUZID YAHIAOUI | ON FILE |
| FERRUCCIO ANIMALI | ON FILE |
| FERRUCCIO MANFREDONIA | ON FILE |
| FERRY ALFIAN BOOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FERRY ALSEMGEEST | ON FILE |
| FERRY FERDIANSYAH | ON FILE |
| FERRY FERDINAL RAMLI | ON FILE |
| FERRY JANSEN | ON FILE |
| ferry Jansen | ferry.jansen@yahoo.com |
| FERRY MULKEN | ON FILE |
| FERRY TENKA | ON FILE |
| FERUZA KHAKIEVNA DUSHAMBIEVA | ON FILE |
| FERUZAKHON HAYDAROVA | ON FILE |
| Feruzakhon Haydarova | feruzh@gmail.com |
| FERY WIJAYA | ON FILE |
| FERYDOON TALEBI | ON FILE |
| FERZAN BUDAK | ON FILE |
| FERZI CLOTH | ON FILE |
| FESTER ZWERVER | ON FILE |
| FESTUS AKUBUDIKE | ON FILE |
| FESTUS ADEBOYE | ON FILE |
| FESTUS BONNAH | ON FILE |
| FESTUS ORIOKE | ON FILE |
| FETEAN CĂTĂLIN | ON FILE |
| FETHI CAN TURGUT | ON FILE |
| FETIH EMRE AKREP | ON FILE |
| FETSANG RANKUDU | ON FILE |
| FETTA RIEDEWALD | ON FILE |
| FETTOUHI-TANI DANIEL | ON FILE |
| FETUAO NOKISE | ON FILE |
| FEVRIER BENOIT | ON FILE |
| FEVZI AYIK | ON FILE |
| FEVZI KUTLU | ON FILE |
| FEVZI TUNAHAN SIGANIK | ON FILE |
| Fewell, Matthew T | ON FILE |
| FEYDEAU PETIT DIEU | ON FILE |
| FEYISAYO OLASANMIJU | ON FILE |
| FEYISAYO OMODARATAN | ON FILE |
| FEYO MELESSEN | ON FILE |
| FEYYAZ GOKSU GOKCE | ON FILE |
| FEYZA OZEN | ON FILE |
| FEYZA SUBASI | ON FILE |
| FEYZULLAH ALTINBAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FEYZULLAH DOGAN | ON FILE |
| FEYZULLAH GUCLU | ON FILE |
| FEYZULLAH ORCUN DEMIRCI | ON FILE |
| FEZAN MAJID | ON FILE |
| FEZEKA MFISENI | ON FILE |
| FEZEKA NOMAZIZI MAMABOLO | ON FILE |
| FEZILE APLENI | ON FILE |
| FFI ONNEKINK | ON FILE |
| FFION WALTERS | ON FILE |
| FHABLO SILVA | ON FILE |
| FHADLI MAESASURYA | ON FILE |
| FHARO GOLD | ON FILE |
| FHDJSAH AE | ON FILE |
| FHERNANDO GALDAMEZ | ON FILE |
| FHINEK RD LLC | ON FILE |
| FHUI CHIN WONG | ON FILE |
| FHUMULANI MSANDIWA | ON FILE |
| FIA SOH | ON FILE |
| FIACH CLAN PTY LTD | ON FILE |
| FIACHA ODONNELL | ON FILE |
| FIACHRA KING | ON FILE |
| FIACHRA LENNON | ON FILE |
| FIACHRA MAC AODHA | ON FILE |
| FIACHRA O'SULLIVAN | ON FILE |
| FIACHRA QUINN | ON FILE |
| Fiachra Quinn | fquinn921@gmail.com |
| FIAMA RIBO | ON FILE |
| FIAMA SIMONI | ON FILE |
| FIAMMA VELO | ON FILE |
| FIAMMETTA DOGLIONE | ON FILE |
| FIANA SIMMONS | ON FILE |
| FIANNA LARSEN | ON FILE |
| FIASSE PASCAL | ON FILE |
| FIAZ MALIK | ON FILE |
| FIBERMODE LIMITED | ON FILE |
| Ficadenti, Frank | ON FILE |
| FICHT, GABE | ON FILE |
| FICU IULIANA | ON FILE |
| FIDA AHMED | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| fidae odeh | ON FILE |
| FIDAN DALIU | ON FILE |
| FIDAN GUL DAZ | ON FILE |
| FIDEL CARO | ON FILE |
| FIDEL ACOSTA | ON FILE |
| FIDEL ARROYO | ON FILE |
| FIDEL BELMONT | ON FILE |
| FIDEL BRUNO | ON FILE |
| FIDEL CALVI | ON FILE |
| FIDEL CALVO | ON FILE |
| FIDEL CCOLQUE VALDEZ | ON FILE |
| FIDEL CRUZ | ON FILE |
| FIDEL DIRCEU SANCHEZ RAMIREZ | ON FILE |
| FIDEL FABIA | ON FILE |
| FIDEL FADERUGAO | ON FILE |
| FIDEL FRANCO | ON FILE |
| FIDEL GABRIEL SIVIZACA CONDE | ON FILE |
| FIDEL GERONIMO | ON FILE |
| FIDEL GONZALEZ VAZQUEZ | ON FILE |
| FIDEL GUILLEN | ON FILE |
| FIDEL LUNA | ON FILE |
| FIDEL MEDINA | ON FILE |
| FIDEL OREGON | ON FILE |
| FIDEL POLIO | ON FILE |
| FIDEL ROMERO | ON FILE |
| FIDEL SALAZAR BRAVO | ON FILE |
| FIDEL SALINAS | ON FILE |
| FIDEL SALVADOR | ON FILE |
| FIDEL URIEGAS | ON FILE |
| FIDEL VILLALOBOS | ON FILE |
| FIDELA CORONADO ALFARO | ON FILE |
| FIDELAK FIDELAK | ON FILE |
| FIDELE KAMANZI | ON FILE |
| FIDELIA JUNG | ON FILE |
| FIDELINA CASTRO FLOREZ | ON FILE |
| FIDELIS AWUSA | ON FILE |
| FIDELIS AMU | ON FILE |
| FIDELIS IFEANYI ARIGUZO | ON FILE |
| FIDELIS ORJI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FIDELIS RANDRIANIRINA | ON FILE |
| FIDELITY | ON FILE |
| FIDENCIO JIMENEZ GARCIA | ON FILE |
| FIDENCIO BRAMBILA | ON FILE |
| FIDENCIO CHAVEZ | ON FILE |
| FIDENCIO VALENCIA | ON FILE |
| FIDES ROJAS | ON FILE |
| FIDIAS FRANCO-VASQUEZ | ON FILE |
| FIDJI AUVRAY | ON FILE |
| Fidlow, Benedick | ON FILE |
| Fidlow, Natalie | ON FILE |
| FIDY ANDRIANTSALAMA RABETOKOTANY | ON FILE |
| FIE HEMMINGSEN | ON FILE |
| FIEDLER, BRENTON | ON FILE |
| Fiedler, Gabriela | ON FILE |
| Fiedor, Richard Francis | ON FILE |
| FIEKE LIEFAARD | ON FILE |
| FIELD DU BOULAY | ON FILE |
| Field Du Boulay | phyls_l@hotmail.com |
| FIELD OF CHANGE LLC | ON FILE |
| Fields, Jesse | ON FILE |
| FIEMAN FIEMAN | ON FILE |
| FIEN DE LEERSNYDER | ON FILE |
| FIFALIANA HARIVELO ANDRIAMIAKATRA | ON FILE |
| FIFI HADIKUSUMO | ON FILE |
| FIFI YULIA | ON FILE |
| FIFTH KHAGAN LP | ON FILE |
| FIGEN AL | ON FILE |
| FIGLIE ROGER | ON FILE |
| FIGNONA SANTOS | ON FILE |
| FIGUEIREDO FIGUEIREDO | ON FILE |
| Fijavz, Martina | ON FILE |
| FIJEAN JULIEN | ON FILE |
| Fiki Ramadhan | ON FILE |
| FIKI RAMADHAN | ON FILE |
| FIKILE FIHLA | ON FILE |
| FIKILE NDLOVU | ON FILE |
| FIKRET ARSLAN | ON FILE |
| FIKRET ERDURAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FIKRET GEDIK | ON FILE |
| FIKRET ÖZDIL | ON FILE |
| FIKRET SELÇUK | ON FILE |
| FIKRET YESILYURT | ON FILE |
| FIKRI FADLI | ON FILE |
| FIKRI JAFREE | ON FILE |
| FIKRI KITTIKHUN | ON FILE |
| FIKRI NAMLI | ON FILE |
| FIKRIYE AKTEMUR | ON FILE |
| FIKTOR SOLUTIONS OÜ | ON FILE |
| FIL BIGGS | ON FILE |
| FIL SPARROWS | ON FILE |
| FILANDO SMITH | ON FILE |
| FILBERT MANUNGGAL | ON FILE |
| FILEMON HERNANDEZMARTINEZ | ON FILE |
| FILI EMERSON CHUA | ON FILE |
| FILIBERTO NEGRON | ON FILE |
| FILIBERTO CACCIARI | ON FILE |
| FILIBERTO CARO | ON FILE |
| FILIBERTO JOEL PEREZ | ON FILE |
| FILIBERTO LORI | ON FILE |
| FILIBERTO MARTINEZ | ON FILE |
| FILIBERTO MARTINEZ | ON FILE |
| FILIBERTO MORALES | ON FILE |
| FILIBERTO PRADO | ON FILE |
| FILIMON CRISTIAN | ON FILE |
| FILIP BREZNA | ON FILE |
| FILIP DAMBI | ON FILE |
| FILIP DJURACKOVIC | ON FILE |
| FILIP GRONOSTAJ | ON FILE |
| FILIP MUSIALEK | ON FILE |
| FILIP RADOVANOVIĆ | ON FILE |
| FILIP URBAN | ON FILE |
| FILIP ADAMOVIC | ON FILE |
| FILIP ALFONS H DEPREEUW | ON FILE |
| FILIP ALTSCHMIED | ON FILE |
| FILIP ANTOSZEWSKI | ON FILE |
| FILIP BACIU | ON FILE |
| FILIP BACKMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIP BAKMAZ | ON FILE |
| FILIP BALABAN | ON FILE |
| FILIP BALLON | ON FILE |
| FILIP BARACZ | ON FILE |
| FILIP BÄRNEMAN | ON FILE |
| FILIP BARTAK | ON FILE |
| FILIP BELLANDER | ON FILE |
| FILIP BENGS | ON FILE |
| FILIP BERANEK | ON FILE |
| FILIP BERGKVIST | ON FILE |
| FILIP BERGQVIST | ON FILE |
| FILIP BIENIASZEWSKI | ON FILE |
| FILIP BOGOVIC | ON FILE |
| FILIP BOLECHOWICZ | ON FILE |
| FILIP BOLTA | ON FILE |
| FILIP BOROVAN | ON FILE |
| FILIP BOSNJAK | ON FILE |
| FILIP BRNADIC | ON FILE |
| FILIP BRONCZEK | ON FILE |
| FILIP BRTAN | ON FILE |
| FILIP BRTNICKY | ON FILE |
| FILIP BUCHTA | ON FILE |
| FILIP BURAKOWSKI | ON FILE |
| FILIP CAPEK | ON FILE |
| FILIP CERNAN | ON FILE |
| FILIP CHYTRA | ON FILE |
| FILIP COGELJA | ON FILE |
| FILIP CORIC | ON FILE |
| FILIP COURTOIS | ON FILE |
| Filip Courtois | filipcourtois@gmail.com |
| FILIP CUTURA | ON FILE |
| FILIP CVITANUŠIĆ | ON FILE |
| FILIP DAMBI | ON FILE |
| FILIP DARIUSZ NOCEK | ON FILE |
| FILIP DE BRUCQ | ON FILE |
| FILIP DEVČIĆ | ON FILE |
| FILIP DIRCHSEN | ON FILE |
| FILIP DJOKIC | ON FILE |
| FILIP DJURIC | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIP DNEBOSKÝ | ON FILE |
| FILIP DOLEŽEL | ON FILE |
| FILIP DRUGOVIC | ON FILE |
| FILIP DUDAS | ON FILE |
| FILIP DURAKOVIĆ | ON FILE |
| FILIP ĐURĐEVIĆ | ON FILE |
| FILIP ĐURETIĆ | ON FILE |
| FILIP DUZ | ON FILE |
| FILIP DVORAK | ON FILE |
| FILIP DZUROSKA | ON FILE |
| FILIP EFREMOV | ON FILE |
| FILIP EICHLER | ON FILE |
| FILIP ELAM | ON FILE |
| FILIP ELLMANN | ON FILE |
| FILIP EREŠ | ON FILE |
| FILIP ERNEST | ON FILE |
| FILIP FAERGEMAN | ON FILE |
| FILIP FÄRBER | ON FILE |
| FILIP FARKAŠ | ON FILE |
| FILIP FEY | ON FILE |
| FILIP FICEK | ON FILE |
| FILIP FILIPOVIC | ON FILE |
| FILIP FIŠER | ON FILE |
| FILIP FLICINSKI | ON FILE |
| FILIP FORRO | ON FILE |
| FILIP FORST | ON FILE |
| FILIP FRANCOIS | ON FILE |
| FILIP FREDMAN | ON FILE |
| FILIP FRTUNIC | ON FILE |
| FILIP FRYDRYCH | ON FILE |
| FILIP GAJDOŠ | ON FILE |
| FILIP GARAJ | ON FILE |
| FILIP GASPAROV | ON FILE |
| FILIP GIBARAC | ON FILE |
| FILIP GŁOWSKI | ON FILE |
| FILIP GRDIC | ON FILE |
| FILIP GREGOR | ON FILE |
| FILIP GREGOV | ON FILE |
| FILIP GRZESIAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIP HAJNIC | ON FILE |
| FILIP HALMO | ON FILE |
| FILIP HANÁK | ON FILE |
| FILIP HANZL | ON FILE |
| FILIP HELLEBRAND | ON FILE |
| FILIP HERSBØLL | ON FILE |
| FILIP HICHEL | ON FILE |
| FILIP HINDEMARK | ON FILE |
| FILIP HOHLFELD | ON FILE |
| FILIP HOHNJEC | ON FILE |
| FILIP HOLESZ | ON FILE |
| FILIP HORNYCH | ON FILE |
| FILIP HREN | ON FILE |
| Filip Hrenic | hrenic.filip@gmail.com |
| FILIP HRENIĆ | ON FILE |
| FILIP HRUBY | ON FILE |
| FILIP HUSEK | ON FILE |
| FILIP HUSNJAK | ON FILE |
| FILIP IVANOV | ON FILE |
| FILIP IVIC | ON FILE |
| FILIP IVOVIC | ON FILE |
| FILIP JAN SULIMA | ON FILE |
| FILIP JANDURA | ON FILE |
| FILIP JANISZEK | ON FILE |
| FILIP JANKOVIĆ | ON FILE |
| FILIP JANKOWICZ | ON FILE |
| FILIP JARL ROBERT JOHANNESSEN | ON FILE |
| FILIP JASTRZĘBSKI | ON FILE |
| FILIP JELIC | ON FILE |
| FILIP JELINEK | ON FILE |
| FILIP JEŘÁBEK | ON FILE |
| FILIP JEVREMOVIC | ON FILE |
| FILIP JISKRA | ON FILE |
| FILIP JOVAKARIC | ON FILE |
| FILIP JOVANOVIC | ON FILE |
| FILIP KAIC | ON FILE |
| FILIP KAŁUŻNY | ON FILE |
| FILIP KARPIŃSKI | ON FILE |
| FILIP KASPRZYK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIP KASZTELAN | ON FILE |
| FILIP KAVECKÝ | ON FILE |
| FILIP KECLÍK | ON FILE |
| FILIP KEJSER DAMICI | ON FILE |
| FILIP KIABA | ON FILE |
| FILIP KLAUDY | ON FILE |
| FILIP KLICEK | ON FILE |
| FILIP KNEZEVIC | ON FILE |
| FILIP KOBYLKIEWICZ | ON FILE |
| FILIP KOJIĆ | ON FILE |
| FILIP KOLACZ | ON FILE |
| FILIP KOLAK | ON FILE |
| FILIP KOLASINSKI | ON FILE |
| FILIP KOMAJDA | ON FILE |
| FILIP KONECNY | ON FILE |
| FILIP KOPEĆ | ON FILE |
| FILIP KOS | ON FILE |
| FILIP KOSPRT | ON FILE |
| FILIP KOUBA | ON FILE |
| FILIP KOVACEC | ON FILE |
| FILIP KOVACSEVICS | ON FILE |
| FILIP KOZIEŁ | ON FILE |
| Filip KrÃ¡l | ON FILE |
| FILIP KRÁL | ON FILE |
| FILIP KRAUS | ON FILE |
| FILIP KREJZA | ON FILE |
| FILIP KRESOWATY | ON FILE |
| FILIP KROK | ON FILE |
| FILIP KRSTIC | ON FILE |
| FILIP KUDRIC | ON FILE |
| FILIP KUFREJ | ON FILE |
| FILIP KUREČKA | ON FILE |
| FILIP KUŻDŻAŁ | ON FILE |
| FILIP KUZMANOSKI | ON FILE |
| FILIP KUZMANOSKI | ON FILE |
| FILIP KVEŠTAK | ON FILE |
| FILIP KWARTA | ON FILE |
| FILIP KWIECIEŃ | ON FILE |
| FILIP LANGER | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIP LAS | ON FILE |
| FILIP LEVKOV | ON FILE |
| FILIP LIBAL | ON FILE |
| FILIP LIGAČ | ON FILE |
| FILIP LJEPAVA | ON FILE |
| FILIP LUBINA | ON FILE |
| FILIP LUKIC | ON FILE |
| FILIP LUKSA | ON FILE |
| FILIP LUNDOLOQUI | ON FILE |
| FILIP LUZZI | ON FILE |
| FILIP MACECEK | ON FILE |
| FILIP MAGALA | ON FILE |
| FILIP MAIRINGER | ON FILE |
| FILIP MAKARA | ON FILE |
| FILIP MALIK | ON FILE |
| FILIP MALIK | ON FILE |
| FILIP MALÍK | ON FILE |
| FILIP MANDIC | ON FILE |
| FILIP MARENCAK | ON FILE |
| FILIP MARIĆ | ON FILE |
| FILIP MARICAK | ON FILE |
| FILIP MARINKOVIC | ON FILE |
| FILIP MARTINSSON | ON FILE |
| FILIP MARUSIC | ON FILE |
| FILIP MASÁR | ON FILE |
| FILIP MATIC | ON FILE |
| FILIP MATOKANOVIC | ON FILE |
| FILIP MAZAC | ON FILE |
| Filip Mazac | filip.mazac@gmail.com |
| FILIP MAZIC | ON FILE |
| FILIP MEERT | ON FILE |
| FILIP MIČÁNEK | ON FILE |
| FILIP MIECZYSLAW DACH | ON FILE |
| FILIP MIKHA | ON FILE |
| FILIP MIKLÁŠIK | ON FILE |
| FILIP MILIC | ON FILE |
| FILIP MIŠKOVIČ | ON FILE |
| FILIP MITREVSKI | ON FILE |
| FILIP MITROVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIP MITROVIC | ON FILE |
| FILIP MLADENOVIC | ON FILE |
| FILIP MLINAC | ON FILE |
| FILIP MOHR | ON FILE |
| FILIP MOLDVAI | ON FILE |
| FILIP MOLSKI | ON FILE |
| FILIP MOMCILOV | ON FILE |
| FILIP MRAKUZIC | ON FILE |
| FILIP NERINCKX | ON FILE |
| FILIP NEZBEDA | ON FILE |
| FILIP NIEWOLNY | ON FILE |
| FILIP NIKOLIC | ON FILE |
| FILIP NIKOLIĆ | ON FILE |
| FILIP NILSSON | ON FILE |
| FILIP NOVÁK | ON FILE |
| FILIP NOVAKOVIĆ | ON FILE |
| FILIP OBUCHOWSKI | ON FILE |
| FILIP OGNJANOVIC | ON FILE |
| FILIP OLEŚ | ON FILE |
| FILIP OROZ | ON FILE |
| FILIP OSLAKOVIC | ON FILE |
| FILIP PAJIC | ON FILE |
| FILIP PAVLOVIC | ON FILE |
| FILIP PAZDERNÍK | ON FILE |
| FILIP PEGAN | ON FILE |
| FILIP PEKARČÍK | ON FILE |
| FILIP PETROVIC | ON FILE |
| FILIP PIRA | ON FILE |
| FILIP POCRNJA | ON FILE |
| FILIP POHANKA | ON FILE |
| FILIP POPELKA | ON FILE |
| FILIP POPOVIC | ON FILE |
| FILIP POPOVIC | ON FILE |
| FILIP PRANJIC | ON FILE |
| FILIP PUKEC | ON FILE |
| FILIP PUURUNEN | ON FILE |
| FILIP PYTLOUN | ON FILE |
| FILIP RAJH | ON FILE |
| FILIP RASTOČIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIP RATUSZNIK | ON FILE |
| FILIP RAVN | ON FILE |
| FILIP REPAC | ON FILE |
| FILIP RIESS | ON FILE |
| FILIP ROELANDT | ON FILE |
| FILIP RUTAR | ON FILE |
| FILIP RYSAVY | ON FILE |
| FILIP RYSL | ON FILE |
| FILIP ŠABIĆ | ON FILE |
| FILIP SACER | ON FILE |
| FILIP SAMMAK | ON FILE |
| FILIP SAREVSKI | ON FILE |
| FILIP SARNICKI | ON FILE |
| FILIP SAVIC | ON FILE |
| FILIP SAVIC | ON FILE |
| FILIP SAVU | ON FILE |
| FILIP SEDIVY | ON FILE |
| FILIP ŠEVČÍK | ON FILE |
| FILIP SEWEYN | ON FILE |
| FILIP SHÁNĚL | ON FILE |
| FILIP SIHELSKÝ | ON FILE |
| FILIP SIKIC | ON FILE |
| FILIP SIMEK | ON FILE |
| Filip Simon Lukas Manns | ON FILE |
| FILIP SIMON LUKAS MANNS | ON FILE |
| FILIP SIMONOVSKI | ON FILE |
| FILIP ŠINDELÁŘ | ON FILE |
| FILIP SITAR | ON FILE |
| FILIP SKORUPSKI | ON FILE |
| FILIP ŠLOSÁREK | ON FILE |
| FILIP SMYCEK | ON FILE |
| FILIP SOKOL | ON FILE |
| FILIP SPAIC | ON FILE |
| FILIP ŠPERKA | ON FILE |
| FILIP SPIRIDONOV | ON FILE |
| FILIP ŠRÁMEK | ON FILE |
| FILIP SRDOC | ON FILE |
| FILIP ŠTANCEL | ON FILE |
| FILIP STANCIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIP STANCZYK | ON FILE |
| FILIP STEDRY | ON FILE |
| FILIP STEHLÍK | ON FILE |
| FILIP STEKOVIC | ON FILE |
| FILIP STEVANOVIC | ON FILE |
| FILIP STOJCESKI | ON FILE |
| FILIP STOYANOV MUTAFOV | ON FILE |
| FILIP STRMISKA | ON FILE |
| FILIP STRUGAR | ON FILE |
| FILIP SUCHECKI | ON FILE |
| FILIP SUCHOWIECKI | ON FILE |
| FILIP ŠURINA | ON FILE |
| FILIP SVALINA | ON FILE |
| FILIP ŠVEHELKA | ON FILE |
| FILIP SVOBODA | ON FILE |
| FILIP SVOBODA | ON FILE |
| FILIP SWATEK | ON FILE |
| FILIP SÝKORA | ON FILE |
| FILIP SZLAUR | ON FILE |
| FILIP TADIC | ON FILE |
| FILIP TESAR | ON FILE |
| FILIP TLUSTÝ | ON FILE |
| FILIP TOSIC | ON FILE |
| FILIP TRBOJEVIC | ON FILE |
| FILIP TROJANOVSKÝ | ON FILE |
| FILIP TRZOS-OFTEDAL | ON FILE |
| FILIP TURK | ON FILE |
| FILIP UKLEJA | ON FILE |
| FILIP VAN LAETHEM | ON FILE |
| FILIP VAN PETEGEM | ON FILE |
| FILIP VARNICA | ON FILE |
| FILIP VENCLOVSKY | ON FILE |
| FILIP VESA | ON FILE |
| FILIP VINCEK | ON FILE |
| Filip Volavka | ON FILE |
| FILIP VOLAVKA | ON FILE |
| FILIP VOLER | ON FILE |
| FILIP VOLF | ON FILE |
| FILIP VRBANIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIP VUCIC | ON FILE |
| FILIP VUJEVA | ON FILE |
| FILIP VULOVIC | ON FILE |
| FILIP WALCZYŃSKI | ON FILE |
| FILIP WALLENTINSON | ON FILE |
| FILIP WARWICK | ON FILE |
| FILIP WAWER | ON FILE |
| FILIP YANKOV | ON FILE |
| FILIP ZADRAVEC | ON FILE |
| FILIP ZDAČEK | ON FILE |
| FILIP ZELIC | ON FILE |
| FILIP ZIEBA | ON FILE |
| FILIP ZIGO | ON FILE |
| FILIP ŽIVKOVIĆ | ON FILE |
| FILIP ZUNEC | ON FILE |
| FILIP ŽUPANIĆ | ON FILE |
| FILIP ZVIZDIC | ON FILE |
| FILIPA AGUIAR | ON FILE |
| FILIPA ANTUNES | ON FILE |
| FILIPA BIRNE | ON FILE |
| FILIPA CARVALHO | ON FILE |
| FILIPA CARVALHO | ON FILE |
| FILIPA DA SILVA MARTINS | ON FILE |
| FILIPA LEMOS | ON FILE |
| FILIPA MENDES PINHEIRO | ON FILE |
| FILIPA PAISANA | ON FILE |
| FILIPA RIBEIRO | ON FILE |
| FILIPA RITA | ON FILE |
| FILIPA SILVA | ON FILE |
| Filipczak, Leo | ON FILE |
| FILIP-DORU MARUSCA | ON FILE |
| FILIPE  CATALÃO | ON FILE |
| FILIPE  DIOGO | ON FILE |
| FILIPE  MEDEIROS | ON FILE |
| FILIPE  MUABI | ON FILE |
| FILIPE  ROCHA | ON FILE |
| FILIPE  SILVA | ON FILE |
| FILIPE  SIMONETI | ON FILE |
| FILIPE ABALADA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIPE ALBUQUERQUE | ON FILE |
| FILIPE ALCANTARA | ON FILE |
| FILIPE ALMEIDA | ON FILE |
| FILIPE ALVES MOURA | ON FILE |
| FILIPE ALVES RAMIRES | ON FILE |
| FILIPE ANDRADE | ON FILE |
| FILIPE ANDRE  NAZARE PRATAS | ON FILE |
| FILIPE ANDRE ABREU GONÇALVES | ON FILE |
| FILIPE ANGELO | ON FILE |
| FILIPE ARAÚJO | ON FILE |
| FILIPE AZEVEDO | ON FILE |
| FILIPE BELINHA | ON FILE |
| FILIPE BENTO | ON FILE |
| FILIPE BRANCO | ON FILE |
| FILIPE BRANCO DIAS | ON FILE |
| FILIPE CAETANO | ON FILE |
| FILIPE CAMARA | ON FILE |
| FILIPE CAMELO | ON FILE |
| FILIPE CAPELO DE PASSOS SOUSA | ON FILE |
| Filipe Cardoso | ON FILE |
| FILIPE CARDOSO | ON FILE |
| FILIPE CASEIRITO | ON FILE |
| FILIPE CASTANO | ON FILE |
| Filipe CastiÃ§o | ON FILE |
| FILIPE CASTIÇO | ON FILE |
| FILIPE CASTRO ALMEIDA | ON FILE |
| FILIPE CHAVES | ON FILE |
| FILIPE COELHO | ON FILE |
| FILIPE CORREIA | ON FILE |
| FILIPE COUTINHO | ON FILE |
| FILIPE DA COSTA OLIVEIRA | ON FILE |
| FILIPE DALTE | ON FILE |
| FILIPE DE OLIVEIRA | ON FILE |
| FILIPE DE OLIVEIRA | ON FILE |
| FILIPE DIAS | ON FILE |
| FILIPE DIAS | ON FILE |
| FILIPE DIAS | ON FILE |
| FILIPE DIAS DA MOTA | ON FILE |
| FILIPE DOS SANTOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIPE DUARTE | ON FILE |
| FILIPE DUARTE NOGUEIRA | ON FILE |
| FILIPE FERNANDES | ON FILE |
| FILIPE FERNANDES | ON FILE |
| FILIPE FERNANDES | ON FILE |
| FILIPE FERNANDES CARREIRA | ON FILE |
| FILIPE FERREIRA | ON FILE |
| FILIPE FIGUEIREDO | ON FILE |
| FILIPE FROIS | ON FILE |
| FILIPE GABRIEL  REAL REINA | ON FILE |
| FILIPE GOMES | ON FILE |
| Filipe GonÃ§alves | ON FILE |
| FILIPE GONÇALVES | ON FILE |
| FILIPE GONCALVES DA SILVA NASCIMENTO | ON FILE |
| FILIPE GRANGEIRO | ON FILE |
| FILIPE IGREJA | ON FILE |
| FILIPE JESUS | ON FILE |
| FILIPE JORGE | ON FILE |
| FILIPE JORGE MARQUES DE ALMEIDA | ON FILE |
| FILIPE JOSE  DA COSTA ALVES | ON FILE |
| FILIPE JOSE CUENCA DUARTE | ON FILE |
| FILIPE JOSE DE SOUSA TAVARES | ON FILE |
| FILIPE KNOEDT | ON FILE |
| Filipe Lenho | ON FILE |
| FILIPE LENHO | ON FILE |
| FILIPE LOPES | ON FILE |
| FILIPE LOPES | ON FILE |
| FILIPE LOURENÇO | ON FILE |
| FILIPE MARQUES DOS SANTOS | ON FILE |
| FILIPE MARTINHO | ON FILE |
| FILIPE MARTINS | ON FILE |
| FILIPE MATIAS | ON FILE |
| FILIPE MELO | ON FILE |
| FILIPE MEUNIER | ON FILE |
| FILIPE MOITINHO | ON FILE |
| FILIPE MONTEIRO | ON FILE |
| FILIPE MONTEIRO | ON FILE |
| FILIPE MOREIRA | ON FILE |
| FILIPE MOREIRAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIPE NARCISO | ON FILE |
| FILIPE NOGUEIRA | ON FILE |
| FILIPE NUNES | ON FILE |
| FILIPE NUNES | ON FILE |
| FILIPE OLIVEIRA | ON FILE |
| FILIPE OLIVEIRA | ON FILE |
| FILIPE PEDRO | ON FILE |
| FILIPE PENA | ON FILE |
| FILIPE PEREIRA | ON FILE |
| FILIPE PEREIRA | ON FILE |
| FILIPE PEREIRA | ON FILE |
| FILIPE PERES | ON FILE |
| FILIPE PINA | ON FILE |
| Filipe Pina | fopina@gmail.com |
| FILIPE PIRES | ON FILE |
| FILIPE PORTO | ON FILE |
| FILIPE RAIMUNDO | ON FILE |
| FILIPE REBOLHO | ON FILE |
| FILIPE RIBEIRO | ON FILE |
| FILIPE RIBEIRO | ON FILE |
| FILIPE RIBEIRO | ON FILE |
| FILIPE RODRIGUES | ON FILE |
| FILIPE ROSARIO | ON FILE |
| FILIPE SANTOS | ON FILE |
| FILIPE SANTOS | ON FILE |
| FILIPE SANTOS | ON FILE |
| FILIPE SANTOS | ON FILE |
| FILIPE SANTOS | ON FILE |
| FILIPE SANTOS PAIVA | ON FILE |
| FILIPE SILVA | ON FILE |
| FILIPE SILVA | ON FILE |
| FILIPE SILVA | ON FILE |
| FILIPE SILVA | ON FILE |
| FILIPE SILVA | ON FILE |
| FILIPE SILVA | ON FILE |
| FILIPE SILVÉRIO | ON FILE |
| FILIPE SIMÕES JORGE | ON FILE |
| FILIPE SOARES | ON FILE |
| FILIPE SOARES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIPE SOBRAL | ON FILE |
| FILIPE SOUSA | ON FILE |
| FILIPE TEIXEIRA | ON FILE |
| FILIPE TELES | ON FILE |
| FILIPE VELUCCI | ON FILE |
| FILIPE VIEIRA | ON FILE |
| FILIPE VILELA | ON FILE |
| Filipe, Joao | ON FILE |
| FILIPI PEREIRA DE PAULA | ON FILE |
| FILIPI RIBEIRO | ON FILE |
| FILIPI TAKAPOI | ON FILE |
| FILIPINA BROWN | ON FILE |
| FILIPINAS DELA CRUZ | ON FILE |
| FILIPO MOKOFISI | ON FILE |
| FILIPOV MIHAI | ON FILE |
| FILIPP KONSTANTINOVICH KLYUYEV | ON FILE |
| FILIPP MAKSIMOVICH GLINCHUK | ON FILE |
| FILIPP MAZUR | ON FILE |
| FILIPP MINAYEV | ON FILE |
| FILIPP PAVLYUK | ON FILE |
| FILIPP ROMANOV | ON FILE |
| FILIPP ZAKHARCHENKO | ON FILE |
| FILIPPA LA GRECA | ON FILE |
| FILIPPA MAROTTA | ON FILE |
| FILIPPA STAHL | ON FILE |
| FILIPPA TERESI | ON FILE |
| FILIPPAS KOKALIS | ON FILE |
| FILIPPINI, MASSIMO | ON FILE |
| FILIPPO ANSELMO | ON FILE |
| FILIPPO BERGAMASCHI | ON FILE |
| FILIPPO BORTOLIERO | ON FILE |
| FILIPPO CARATTI | ON FILE |
| FILIPPO CHIARTANO | ON FILE |
| FILIPPO GRILLI | ON FILE |
| FILIPPO MARCANTONI | ON FILE |
| FILIPPO MONDIN | ON FILE |
| FILIPPO OTTAVIANI | ON FILE |
| FILIPPO QUERCETTI | ON FILE |
| FILIPPO SBRISSA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIPPO  SCAVAZZA | ON FILE |
| FILIPPO ALAIA | ON FILE |
| FILIPPO ALBANESE | ON FILE |
| FILIPPO AMBROSI | ON FILE |
| FILIPPO ANELLO | ON FILE |
| FILIPPO ANTONINO LO NARDO | ON FILE |
| FILIPPO BACCHIANI | ON FILE |
| FILIPPO BADALUCCO | ON FILE |
| FILIPPO BAGGIERI | ON FILE |
| FILIPPO BALDON | ON FILE |
| FILIPPO BARGAGNA | ON FILE |
| FILIPPO BELLANTONI | ON FILE |
| FILIPPO BELLONE | ON FILE |
| FILIPPO BERNASCONI | ON FILE |
| FILIPPO BERNO | ON FILE |
| FILIPPO BERTOLDI | ON FILE |
| FILIPPO BETTI | ON FILE |
| FILIPPO BOGLIONE | ON FILE |
| FILIPPO BONAZZA | ON FILE |
| FILIPPO BORGHI | ON FILE |
| FILIPPO BOVI | ON FILE |
| FILIPPO BRANCATO | ON FILE |
| FILIPPO CACCHIOLI | ON FILE |
| FILIPPO CANELLA | ON FILE |
| FILIPPO CAPPIELLO | ON FILE |
| FILIPPO CAREGNATO | ON FILE |
| FILIPPO CARSETTI | ON FILE |
| FILIPPO CASTELLI | ON FILE |
| FILIPPO CHIEREGHIN | ON FILE |
| FILIPPO COCOMAZZI | ON FILE |
| FILIPPO COCOZZA | ON FILE |
| FILIPPO COLOMBO | ON FILE |
| FILIPPO COLOSIMO | ON FILE |
| FILIPPO CORO | ON FILE |
| FILIPPO COSTA | ON FILE |
| FILIPPO CRIVELLINI | ON FILE |
| FILIPPO CRUDELI | ON FILE |
| FILIPPO DALLA ZUANNA | ON FILE |
| FILIPPO DE MARCO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIPPO DE PAOLI | ON FILE |
| FILIPPO DE ROSA | ON FILE |
| FILIPPO DELLA SANTINA | ON FILE |
| FILIPPO DELLO | ON FILE |
| FILIPPO DI NORSCIA | ON FILE |
| FILIPPO DONI | ON FILE |
| FILIPPO DONZELLINI | ON FILE |
| FILIPPO FABBRI | ON FILE |
| FILIPPO FABIANO | ON FILE |
| Filippo Fabiano | filipponl@outlook.com |
| FILIPPO FANFANI | ON FILE |
| FILIPPO FERRANTI | ON FILE |
| FILIPPO FRANCO | ON FILE |
| FILIPPO GALASSO | ON FILE |
| FILIPPO GALLINARO | ON FILE |
| FILIPPO GAROFALO | ON FILE |
| FILIPPO GIACOMI | ON FILE |
| FILIPPO GOSCIOLA | ON FILE |
| FILIPPO GRASSELLI | ON FILE |
| FILIPPO GRATICOLA | ON FILE |
| FILIPPO GRAZIANO | ON FILE |
| FILIPPO GRECU | ON FILE |
| FILIPPO GUARNACCIA | ON FILE |
| FILIPPO GUERRA | ON FILE |
| FILIPPO GUICCIARDI | ON FILE |
| FILIPPO GUOLO ZANATTA | ON FILE |
| Filippo Imbrighi | ON FILE |
| FILIPPO INCORVAIA | ON FILE |
| FILIPPO JOSEPH TALUCCI | ON FILE |
| FILIPPO LANDI | ON FILE |
| FILIPPO LAZZARIN | ON FILE |
| FILIPPO LEONARDI | ON FILE |
| FILIPPO LORENZI | ON FILE |
| FILIPPO LUNA | ON FILE |
| FILIPPO MAMMI | ON FILE |
| FILIPPO MANUZZI | ON FILE |
| FILIPPO MARANGONI | ON FILE |
| FILIPPO MARCHETTI | ON FILE |
| FILIPPO MARI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIPPO MARIA CORBI | ON FILE |
| FILIPPO MARIA PEROTTI | ON FILE |
| FILIPPO MARTIN | ON FILE |
| FILIPPO MARTINUZZI | ON FILE |
| FILIPPO MARZARO | ON FILE |
| FILIPPO MASSARELLI | ON FILE |
| FILIPPO MASTORO | ON FILE |
| FILIPPO MATTALONI | ON FILE |
| FILIPPO MAUR | ON FILE |
| FILIPPO MAZZARELLA | ON FILE |
| FILIPPO MAZZEI | ON FILE |
| FILIPPO MONCELLI | ON FILE |
| FILIPPO MONTERIÙ | ON FILE |
| FILIPPO MUTTERLE | ON FILE |
| FILIPPO NELLI | ON FILE |
| FILIPPO OLIVERIO | ON FILE |
| FILIPPO PADOVANI | ON FILE |
| FILIPPO PANNUZI | ON FILE |
| FILIPPO PANTANI | ON FILE |
| FILIPPO PARODI | ON FILE |
| FILIPPO PAZZINI | ON FILE |
| Filippo Pesce | filippo.pesce1998@gmail.com |
| FILIPPO PIANTANIDA | ON FILE |
| FILIPPO PICCOLO | ON FILE |
| FILIPPO POMPOLE | ON FILE |
| FILIPPO PONTI | ON FILE |
| FILIPPO POZZA | ON FILE |
| FILIPPO QUADRELLI | ON FILE |
| FILIPPO REBECCHI | ON FILE |
| FILIPPO RENIERI | ON FILE |
| FILIPPO RICCIO | ON FILE |
| FILIPPO ROSATI | ON FILE |
| FILIPPO ROSSELLO | ON FILE |
| FILIPPO ROVELLI | ON FILE |
| FILIPPO SACCON | ON FILE |
| FILIPPO SAMBATARO | ON FILE |
| FILIPPO SANTESE | ON FILE |
| FILIPPO SAVAZZI | ON FILE |
| FILIPPO SAVIAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FILIPPO SCERRA | ON FILE |
| FILIPPO STENICO | ON FILE |
| FILIPPO TALLIA | ON FILE |
| FILIPPO TANZI | ON FILE |
| FILIPPO TOMBACCO | ON FILE |
| FILIPPO TOSATO | ON FILE |
| FILIPPO TRABUCCHI | ON FILE |
| FILIPPO VANNELLA | ON FILE |
| FILIPPO VANNI | ON FILE |
| FILIPPO VIOLETTI | ON FILE |
| FILIPPO VOCONI | ON FILE |
| FILIPPO ZANNA | ON FILE |
| FILIPPO ZAVATARELLI | ON FILE |
| FILIPPO ZERBONI | ON FILE |
| FILIPPO ZUCCAGNOLI | ON FILE |
| FILIPPO ZUCCHELLI | ON FILE |
| FILIPPO-MASSIMO NIERO | ON FILE |
| FILIPPOPOULOS PANAGIOTIS | ON FILE |
| FILIPPOS  STAVRAS | ON FILE |
| FILIPPOS ANAGNOSTOPOULOS | ON FILE |
| FILIPPOS BRAKOULIAS | ON FILE |
| FILIPPOS DOUKAS | ON FILE |
| FILIPPOS KORONIDIS | ON FILE |
| FILIPPOS KOZANITIS | ON FILE |
| FILIPPOS PD | ON FILE |
| FILIPPOS TSAKOUMAKIS | ON FILE |
| FILIPPOS TSIAKAS | ON FILE |
| FILIPPOS TSOULOGIANNIS NIKOLAOU | ON FILE |
| FILIPPOS VRYONIS | ON FILE |
| FILIPPOS ZIOGAS | ON FILE |
| FILIPS BELAJEVS | ON FILE |
| FILIPS MIHALOVSKIS | ON FILE |
| FILIPS VIKMANIS-KALĒJS | ON FILE |
| FILIP-ZDENKO KOŠMRLJ | ON FILE |
| FILISIONE  KOLOAMATANGI | ON FILE |
| FILIX GOMEZ | ON FILE |
| FILIZ ONAL | ON FILE |
| FILIZ TIKAN | ON FILE |
| FILJA CAMAJ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Fillebeen, Guillaume | ON FILE |
| FILLINGER ÁDÁM | ON FILE |
| Fillinger, Michael | ON FILE |
| FILLIP KOSORUKOV | ON FILE |
| FILLON | ON FILE |
| FILMON HABTU | ON FILE |
| FILMON KIDANE | ON FILE |
| FILO SUYANDI FIRMANDI | ON FILE |
| FILOMENA MERAGLIA | ON FILE |
| FILOMENA ARAUJO | ON FILE |
| FILOMENA BONOMO | ON FILE |
| FILOMENA CILARDI | ON FILE |
| FILOMENA CONTRERAS OYOLA | ON FILE |
| FILOMENA DI BENEDETTO | ON FILE |
| FILOMENA IAMONTE | ON FILE |
| FILOMENA IANNETTA | ON FILE |
| FILOMENA MARIA SELLITTI | ON FILE |
| FILOMENA PACHECO | ON FILE |
| FILOMENA ROGGIO | ON FILE |
| FILOMENA VACCARO | ON FILE |
| FILOMENO COELHO DA SILVA | ON FILE |
| FILON GKOUMAS | ON FILE |
| FILOSTRATOS ASTERIADIS | ON FILE |
| FILSAN FADAL | ON FILE |
| FILSHED ANACITA | ON FILE |
| Filshed Anacita | filshed@gmail.com |
| FIMA PLUS LTD. | ON FILE |
| FIMIA MONTEMAYOR | ON FILE |
| FIMIA MONTEMAYOR GRATACOS DE ZERVOS | ON FILE |
| FIMME VEENSTRA | ON FILE |
| Fina Mesina | ON FILE |
| FINA MESINA | ON FILE |
| FINA NOFILANI | ON FILE |
| FINALSEARCH HOLDINGS LIMITED | ON FILE |
| FINANCE ACCOUNTING | ON FILE |
| FINANCIAL CRIMES ENFORCEMENT NETWORK | FRC@fincen.gov |
| FINBAR BARTON MAUNSELL | ON FILE |
| FINBAR HARTE | ON FILE |
| FINBAR QUINN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FINBARR O SHEA | ON FILE |
| FINBARR WALSH | ON FILE |
| Finch, Ashley | ON FILE |
| Finch, Ashley | ON FILE |
| FINDER WALLET PTY LTD | ON FILE |
| FINDLAY GORDON FISHER | ON FILE |
| FINDRU HUJAYA | ON FILE |
| Findzhikov. Yanko | ON FILE |
| Fine, Benjamin | ON FILE |
| FINELLI, MARK | ON FILE |
| FINELLI, TARA | ON FILE |
| Finfer, Weston | ON FILE |
| FINI HANSEN | ON FILE |
| FINIAN MAYNARD | ON FILE |
| FINIAN MAYNARD | ON FILE |
| FINK, DANIEL J | ON FILE |
| FINKIE MAUBANE | ON FILE |
| FINLAY ASTON | ON FILE |
| FINLAY DANAHER | ON FILE |
| FINLAY DRAKE | ON FILE |
| FINLAY FUNSTON | ON FILE |
| FINLAY HOOPER | ON FILE |
| FINLAY KARALUS | ON FILE |
| FINLAY MATTHEWS | ON FILE |
| FINLAY MCGOW | ON FILE |
| FINLAY NUGENT | ON FILE |
| FINLEY  BOLAND | ON FILE |
| FINLEY  KARA | ON FILE |
| FINLEY BRENNAN | ON FILE |
| FINLEY DOPSON | ON FILE |
| Finley, Patrick | ON FILE |
| FINN  JUDSON | ON FILE |
| FINN ASKEBØL | ON FILE |
| FINN BALK | ON FILE |
| FINN BERENBROEK | ON FILE |
| FINN BLAKE | ON FILE |
| FINN BROCKELMAN | ON FILE |
| FINN CAROLAN | ON FILE |
| FINN CLANCY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FINN CONWAY | ON FILE |
| FINN COSTELLOE | ON FILE |
| FINN DURKAN | ON FILE |
| FINN ELZINGA | ON FILE |
| FINN FAFARD | ON FILE |
| FINN FINN | ON FILE |
| FINN FORMICA | ON FILE |
| FINN GROEN | ON FILE |
| FINN GUNREM | ON FILE |
| FINN HANSEN | ON FILE |
| FINN INGVERTSEN | ON FILE |
| FINN KIERKEGAARD HANSEN | ON FILE |
| FINN KLEMANN | ON FILE |
| FINN LINCOLN | ON FILE |
| FINN LINDGREN | ON FILE |
| FINN MICHAEL SCULLY | ON FILE |
| FINN MORRIS | ON FILE |
| FINN OLDEREID | ON FILE |
| FINN PURCELL-MILTON | ON FILE |
| FINN RAMSVIK | ON FILE |
| FINN ROBERT NICOLAISEN | ON FILE |
| FINN SHEPHERD | ON FILE |
| FINN SKJOLDBORG | ON FILE |
| FINN TEARNEY | ON FILE |
| FINN TIPTON | ON FILE |
| FINN WARNKE | ON FILE |
| FINN WEATHERHEAD | ON FILE |
| FINN WEATHERSTONE | ON FILE |
| FINN WEDEMEIJER | ON FILE |
| FINN ZIJLSTRA | ON FILE |
| FINNBAR MCCALLION | ON FILE |
| FINNEAS PRYOR | ON FILE |
| FINNEGAN KEHEANANUI LYNCH | ON FILE |
| FINNEGAN TROTTER | ON FILE |
| Finney, John | ON FILE |
| FINNGEENEY FAMILY SUPER PTY LTD | ON FILE |
| FINNIS LEEN | ON FILE |
| FINNIS LEEN | ON FILE |
| FINNY RAJU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FINNY VARUGHESE | ON FILE |
| FINOLA BAILEY | ON FILE |
| FINOLA FOGARTY | ON FILE |
| FINOLA MORAN | ON FILE |
| FINOSCHIN ARTIOM | ON FILE |
| FIN-SERVIS D.O.O. | ON FILE |
| FINT SARL | ON FILE |
| FINTAN CARROLL | ON FILE |
| FINTAN KELLY | ON FILE |
| FINTAN MURPHY | ON FILE |
| FINTAN NOLAN | ON FILE |
| Fintan Nolan | fintannolan@hotmail.com |
| FINWOOD SUPER PTY LTD ATF FINWOOD GROUP SUPERANNUATION FUND | ON FILE |
| FIO CHEUNG | ON FILE |
| FIO RESCI | ON FILE |
| FIOBIAN MANICOLO | ON FILE |
| FION JIA LE LEONG | ON FILE |
| FION LAW | ON FILE |
| FIONA KIERNAN | ON FILE |
| FIONA MCLEAN | ON FILE |
| FIONA ACKERMANN | ON FILE |
| FIONA ADAMS | ON FILE |
| FIONA ARMSTRONG | ON FILE |
| FIONA ATKINSON | ON FILE |
| FIONA BLACKMORE | ON FILE |
| FIONA BOYLE | ON FILE |
| FIONA BRILLANTES | ON FILE |
| FIONA CANNEY | ON FILE |
| FIONA CARLIN | ON FILE |
| FIONA CARLINO | ON FILE |
| FIONA CHAN | ON FILE |
| FIONA CHAN | ON FILE |
| FIONA CHAN | ON FILE |
| FIONA CHANDLER | ON FILE |
| FIONA CHEN | ON FILE |
| FIONA CLEARY | ON FILE |
| FIONA CLEARY | ON FILE |
| FIONA DE NASH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FIONA DOWNEY | ON FILE |
| FIONA FONTAINE | ON FILE |
| FIONA GOH | ON FILE |
| FIONA HANSON | ON FILE |
| FIONA HILARIO | ON FILE |
| FIONA HUESTON | ON FILE |
| FIONA JETER | ON FILE |
| fiona kiernan | fionakiernan92@gmai.com |
| fiona kiernan | fionakiernan92@gmil.com |
| Fiona Kiernan | pennybelle8@gmail.com |
| FIONA KIFFIN | ON FILE |
| FIONA KWOK | ON FILE |
| FIONA LAI | ON FILE |
| FIONA LAU | ON FILE |
| FIONA LEAHY | ON FILE |
| FIONA LEE | ON FILE |
| FIONA LEE | ON FILE |
| FIONA LEES | ON FILE |
| FIONA LEW | ON FILE |
| FIONA LIEW | ON FILE |
| FIONA LOH | ON FILE |
| FIONA LORICK | ON FILE |
| FIONA LOWE | ON FILE |
| FIONA LUCIA | ON FILE |
| FIONA LYCETTE | ON FILE |
| FIONA MACKENZIE | ON FILE |
| FIONA MACWAN | ON FILE |
| FIONA MANDIA | ON FILE |
| FIONA MARGARET HAUGHIE | ON FILE |
| FIONA MCGEACHIE GALLOT | ON FILE |
| FIONA MORRIS | ON FILE |
| FIONA MOTES | ON FILE |
| FIONA NG | ON FILE |
| FIONA NG | ON FILE |
| FIONA OGILVIE | ON FILE |
| FIONA OPHELIE NIEDERHAEUSER | ON FILE |
| FIONA PHELAN | ON FILE |
| FIONA PRICKETT | ON FILE |
| FIONA ROSE REED | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FIONA ROYLANCE | ON FILE |
| FIONA RUNTING | ON FILE |
| FIONA SHAHBAZIAN | ON FILE |
| FIONA SMITH | ON FILE |
| FIONA SOLER | ON FILE |
| FIONA TOMASI | ON FILE |
| FIONA TRAN | ON FILE |
| FIONA WALSH | ON FILE |
| FIONA WRIGHT | ON FILE |
| FIONA YU-CHUN SO | ON FILE |
| FIONI BREGU | ON FILE |
| FIONN CLAYDON | ON FILE |
| FIONN CUMMINS | ON FILE |
| FIONN STAFFORD | ON FILE |
| FIONNBHARR POTTER | ON FILE |
| FIONNI TSANG | ON FILE |
| FIONNUALA MONAHAN | ON FILE |
| FIONY VAN | ON FILE |
| Fiorani, Anthony | ON FILE |
| FIORAVANTE AMBROGIO | ON FILE |
| FIORAVANTI, MARY KATE | ON FILE |
| FIORE FRANÇOIS | ON FILE |
| FIORE GRAMEGNA | ON FILE |
| FIORE RESCI | ON FILE |
| FIORE RESCIO | ON FILE |
| FIORE RESCO | ON FILE |
| FIORELLA  FABIANO | ON FILE |
| FIORELLA AGOSTINA GENTILE | ON FILE |
| FIORELLA BALPARDA STIVAN | ON FILE |
| FIORELLA BEGNARDI | ON FILE |
| FIORELLA DE CHECCHI | ON FILE |
| FIORELLA GENTILE | ON FILE |
| FIORELLA JUDITH ROJAS BURGOS | ON FILE |
| FIORELLA MICAELA INVERSO VALENCI | ON FILE |
| FIORELLA PYSARCHUK | ON FILE |
| FIORELLA RESCIGNO | ON FILE |
| FIORELLA ZENAYDA MANTILLA SOTO | ON FILE |
| FIORI REGIA | ON FILE |
| FIORINA DIAZ GALARCE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FIORINO FIORINI | ON FILE |
| FIOTI NAVUANGA | ON FILE |
| FIRAS ABIDIN | ON FILE |
| FIRAS ABUASKAR | ON FILE |
| FIRAS AHMED | ON FILE |
| FIRAS AL BAKRI | ON FILE |
| FIRAS AL FAOUR | ON FILE |
| FIRAS AL TAMIMI | ON FILE |
| FIRAS AYYAD | ON FILE |
| FIRAS JUNDI | ON FILE |
| FIRAS KABOUS | ON FILE |
| FIRAS NASSER FAYYAD | ON FILE |
| FIRAS NOUEIHED | ON FILE |
| FIRAS QUICK | ON FILE |
| FIRAS SABBAGH | ON FILE |
| FIRAS SWEIS | ON FILE |
| Firas Yacoub | ON FILE |
| FIRAS YACOUB | ON FILE |
| FIRASS ACHI | ON FILE |
| FIRAT BULUT | ON FILE |
| FIRAT CAYVARLI | ON FILE |
| FIRAT DEMIREL | ON FILE |
| FIRAT EMRE MET | ON FILE |
| FIRAT OGUZ | ON FILE |
| FIRAT ÖZGÜR ÖZCAN | ON FILE |
| FIRAT SAHIN MURATOGLU | ON FILE |
| FIRAT SARIKAYA | ON FILE |
| FIRAT SONMEZ | ON FILE |
| FIRAT TAYHAN | ON FILE |
| FIRAT TEKE | ON FILE |
| FIRAT YEĞEN | ON FILE |
| FIRDAUS ABDULLAH | ON FILE |
| FIRDAUS APRIZAL | ON FILE |
| FIRDAUS FARUQ | ON FILE |
| firdaus fazreen | r3en94@gmail.com |
| FIRDAUS FAZREEN BIN FAKHRORAZI | ON FILE |
| FIRDAUS MALEK | ON FILE |
| FIRDAUS ROSLAN | ON FILE |
| FIRDAVS MUKUMOVICH ISROILOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FIRDAWS ABOULAYE | ON FILE |
| FIRDEVS DOGAN | ON FILE |
| FIREBLOCKS | ON FILE |
| FIRGIL AMIEMBA | ON FILE |
| FIRMAN EDDY LIMAS | ON FILE |
| Firman Eddy Limas | flimas1@gmail.com |
| FIRMAN GHAZALI | ON FILE |
| FIRMAN HINDARSYAH | ON FILE |
| FIRMANSYAH ABDULLAH | ON FILE |
| FIRMIN FLORESTAN | ON FILE |
| FIROJA KHATUN | ON FILE |
| FIROOZ BASRI | ON FILE |
| FIROS MOKIEM | ON FILE |
| FIROUZ NIKPOUR-NAINI | ON FILE |
| FIROUZE SHOKOUH-AMIRI | ON FILE |
| FIROZ ABOOBACKER | ON FILE |
| FIROZ ANSARI | ON FILE |
| FIROZ GUMAN | ON FILE |
| FIROZE KHAMBATA | ON FILE |
| FIRST CLASS VENDING INC | COSMO@FIRSTCLASSVENDING.COM |
| FIRSTINFO LIMITED | ON FILE |
| FIRTH BOWDEN | ON FILE |
| Firth, Daniel | ON FILE |
| Firth, Daniel | ON FILE |
| Firtha, Christie | ON FILE |
| FIRUJA KHATUN | ON FILE |
| FIRUSHAN YOONUS | ON FILE |
| FIRUZA RUSTAMOVNA  NAZAROVA | ON FILE |
| FIRZA CELCIUS | ON FILE |
| FIRZAM SAOGI | ON FILE |
| FIRZETA TOROMANOVIČ | ON FILE |
| FIS | ON FILE |
| FIS | Richard.Mott@fisglobal.com |
| FISAL ALAMRY | ON FILE |
| FISAYO DANIEL | ON FILE |
| FISAYO OLUFEMI | ON FILE |
| FISCHER CANEY | ON FILE |
| FISCHER CRISTIAN | ON FILE |
| Fischer, Carl | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Fischer, Lukas | ON FILE |
| FISCHER, REUBEN JAMES | ON FILE |
| FISH DAO | ON FILE |
| Fisher, Shaun | ON FILE |
| FISNIK IDRIZI | ON FILE |
| FISOKUHLE MTSHALI | ON FILE |
| Fissell, Carl | ON FILE |
| FISZER INVESTMENTS, LLC | ON FILE |
| FISZER INVESTMENTS, LLC (ROTH) | ON FILE |
| FIT RIYA | ON FILE |
| Fitch, Walker Thomas | ON FILE |
| Fite, George | ON FILE |
| FITE, JACOB BENJAMIN | ON FILE |
| FITO DAC | ON FILE |
| FITO IMAMI | ON FILE |
| FITRI ASIH | ON FILE |
| FITRI SUDRADJAT | ON FILE |
| FITRI WIDJAJA | ON FILE |
| FITTER FITTER | ON FILE |
| FITZ GERALDINE SEMINIANO OLIVA | ON FILE |
| FITZ SAN LUIS | ON FILE |
| FITZGERALD LOUIS GONZALEZ | ON FILE |
| Fitzgerald, Eric Joseph | ON FILE |
| FITZGERALD, MEGAN | ON FILE |
| Fitzmaurice, Claire | ON FILE |
| FITZPATRICK JOEL DOUD | ON FILE |
| Fitzpatrick, Paul | ON FILE |
| FITZROY A KERR | ON FILE |
| FIVE FOR LIFE AG | ON FILE |
| FIVEML ÖU | ON FILE |
| FIXSR LLC | ON FILE |
| FIYAJUL ISLAM | ON FILE |
| FIZA HUSSAIN | ON FILE |
| FIZES SYLVAIN | ON FILE |
| FIZIA TERKI | ON FILE |
| FJ LIN | ON FILE |
| FJODOR ZAHHAROV | ON FILE |
| FJORI NARAZANI | ON FILE |
| FK & RK KIDENYA SUPERFUND | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Fk Rk Kidenya Superfund | ON FILE |
| Fk Rk Kidenya Superfund | frankjkidenya@gmail.com |
| FL3XX GMBH | ON FILE |
| FLABIO ALONZO CORNEJO | ON FILE |
| FLAC QUEK | ON FILE |
| FLAGLER 67, LLC | ON FILE |
| Flake, Lisa | ON FILE |
| FLAMAND ANDRE | ON FILE |
| FLAMINIA CASCIOLI | ON FILE |
| FLAMINIA CIURA | ON FILE |
| FLAMINIO CARADONNA | ON FILE |
| FLAMMANG ERIC FRANCK | ON FILE |
| FLAMUR BACI | ON FILE |
| FLAMUR DOMI | ON FILE |
| FLAMUR HYSENAJ | ON FILE |
| FLAMUR KRASNIQI | ON FILE |
| FLANAGAN, PATRICK | ON FILE |
| FLANDRINE LUSSON | ON FILE |
| Flannery, Nicholas | ON FILE |
| FLARIEL NOSTRATIS | ON FILE |
| FLAT DOG SUPER PTY LTD | ON FILE |
| FLAT HILLS TRUST | ON FILE |
| FLAVELL PTY LTD THE TRUSTEE FOR H FLAVELL SUPER FUND | ON FILE |
| FLAVIA MASINO | ON FILE |
| FLAVIA PRADO DE MOURA | ON FILE |
| FLAVIA BARBÓN | ON FILE |
| Flavia Belaciano | souladventurer79@gmail.com |
| FLAVIA BELACIANO NICHOLSON | ON FILE |
| FLAVIA BERNASCONI | ON FILE |
| FLAVIA BON | ON FILE |
| FLAVIA CAFFIERI | ON FILE |
| FLAVIA CANTO | ON FILE |
| FLAVIA CARDOZO | ON FILE |
| FLAVIA CORREIA | ON FILE |
| FLAVIA DANIELA LOPEZ | ON FILE |
| FLAVIA DE CARVALHO | ON FILE |
| Flavia de Carvalho | ON FILE |
| FLAVIA DE CARVALHO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLAVIA FERSINI | ON FILE |
| FLAVIA FLUMERI | ON FILE |
| FLAVIA FONTANA | ON FILE |
| FLAVIA FRANCIS MERLO | ON FILE |
| FLAVIA GARCÍA CASANOVA | ON FILE |
| FLAVIA GORI | ON FILE |
| FLAVIA KUSTER | ON FILE |
| FLAVIA MACHADO | ON FILE |
| FLAVIA MARENGO | ON FILE |
| FLÁVIA MONTE | ON FILE |
| FLAVIA PAGLIA | ON FILE |
| Flavia Pantaleo | ON FILE |
| FLAVIA PANTOJA | ON FILE |
| FLAVIA RIGOLI | ON FILE |
| FLAVIA ROMANELLI | ON FILE |
| FLAVIA SELVATICI | ON FILE |
| FLAVIA SERI | ON FILE |
| FLAVIA SIGNORINI | ON FILE |
| FLAVIA SOLEDAD APESTEGUI | ON FILE |
| FLAVIA SONZOGNI | ON FILE |
| FLAVIA TEVEZ | ON FILE |
| FLAVIA VELARDE PORTUGAL | ON FILE |
| FLAVIAN  MINEL | ON FILE |
| FLAVIAN OSTAFICIUC | ON FILE |
| FLAVIANO CITTON | ON FILE |
| FLAVIANO FIORETTO | ON FILE |
| FLAVIEN BARBOSA | ON FILE |
| FLAVIEN BOSTON | ON FILE |
| FLAVIEN BOUCHER | ON FILE |
| FLAVIEN BROLIS | ON FILE |
| FLAVIEN BRUL | ON FILE |
| FLAVIEN DA CRUZ | ON FILE |
| FLAVIEN DECHAUME | ON FILE |
| FLAVIEN FRANÇOIS | ON FILE |
| FLAVIEN JOSEPH | ON FILE |
| FLAVIEN LEBLOND | ON FILE |
| FLAVIEN LECLERE | ON FILE |
| FLAVIEN LIBOSSART | ON FILE |
| FLAVIEN MAULER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLAVIEN MORON | ON FILE |
| FLAVIEN PETIT | ON FILE |
| FLAVIEN POMMELLET | ON FILE |
| FLAVIEN ROELANDT | ON FILE |
| FLAVIEN RUHLA | ON FILE |
| FLAVIEN THOMAS | ON FILE |
| FLAVIEN THOMAS PETIT | ON FILE |
| FLAVIO ALVES | ON FILE |
| FLAVIO BIANCHI | ON FILE |
| FLAVIO CHIESA | ON FILE |
| FLÁVIO MEDEIROS | ON FILE |
| FLAVIO ROLDÁN | ON FILE |
| FLAVIO SANTIN | ON FILE |
| FLAVIO ALBERTO BELTRAN | ON FILE |
| FLAVIO ALBUQUERQUE | ON FILE |
| FLAVIO ALMEIDA | ON FILE |
| FLAVIO ARGEMI DOS SANTOS | ON FILE |
| FLAVIO AROKIANATHAN | ON FILE |
| FLÁVIO AUGUSTO ROMAO DE BRITO | ON FILE |
| FLAVIO AUGUSTO SILVA OLIVEIRA JUNIOR | ON FILE |
| FLAVIO AULICINO | ON FILE |
| FLAVIO BADALAMENTI | ON FILE |
| FLAVIO BARREIRO | ON FILE |
| FLAVIO BARRETO | ON FILE |
| FLAVIO BELTRAMI | ON FILE |
| FLAVIO BEZZOLA | ON FILE |
| FLAVIO BIANCHINI | ON FILE |
| FLAVIO BONINO | ON FILE |
| FLAVIO BORDERIE | ON FILE |
| FLAVIO BRESOLIN | ON FILE |
| FLAVIO BROMBACH | ON FILE |
| FLÁVIO CAMPINHO | ON FILE |
| FLAVIO CAPELLANI | ON FILE |
| FLAVIO CAPOROSSI | ON FILE |
| FLAVIO CARCASI | ON FILE |
| FLAVIO CARLINO | ON FILE |
| FLAVIO CHIAPPA | ON FILE |
| FLAVIO CHIAPPONI | ON FILE |
| FLÁVIO CONCEIÇÃO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FLAVIO CORNEJO | ON FILE |
| FLAVIO CUADRO | ON FILE |
| FLAVIO DARIO VILLAMEA | ON FILE |
| FLAVIO DOS SANTOS | ON FILE |
| FLAVIO DOS SANTOS HUERTA | ON FILE |
| FLÁVIO DUARTE | ON FILE |
| FLAVIO ESTATUTI LEON | ON FILE |
| FLAVIO FILIPPINI | ON FILE |
| FLAVIO FILIPPO CESARE GALLIZIO | ON FILE |
| FLAVIO FINELLI | ON FILE |
| FLAVIO FORMENTIN | ON FILE |
| FLAVIO FRANCESCHINI | ON FILE |
| FLAVIO FRISONI | ON FILE |
| FLAVIO GABRIEL GOMEZ ROLDAN | ON FILE |
| Flavio Gallizio | flavio.gallizio@me.com |
| FLAVIO GIORDANI | ON FILE |
| FLAVIO KRAKER | ON FILE |
| FLAVIO LIRA | ON FILE |
| FLAVIO LISI | ON FILE |
| FLAVIO MALDONADO | ON FILE |
| FLAVIO MANUEL FERNANDES CRUS | ON FILE |
| FLAVIO MARELLI | ON FILE |
| FLAVIO MARINI | ON FILE |
| FLÁVIO MARTINS | ON FILE |
| FLAVIO MASCETTI | ON FILE |
| FLAVIO MENESES | ON FILE |
| Flavio Meneses | flavio.r.meneses@gmail.com |
| FLAVIO METRANGOLO | ON FILE |
| FLAVIO MIGUEL VITORINO DA COSTA | ON FILE |
| FLAVIO MORAES DE MATTOS | ON FILE |
| FLAVIO NAIBERG | ON FILE |
| FLÁVIO NAPOLEÃO COSTA | ON FILE |
| FLAVIO NARCISO | ON FILE |
| FLAVIO NATI | ON FILE |
| FLAVIO NORORI | ON FILE |
| FLAVIO PACAGNAM | ON FILE |
| FLAVIO PEPE | ON FILE |
| FLAVIO PEREIRA | ON FILE |
| FLÁVIO PEREIRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLAVIO PEREIRA FERREIRA | ON FILE |
| FLAVIO PEREZ | ON FILE |
| FLAVIO PEREZ ONDARTS | ON FILE |
| FLAVIO PIMENTA | ON FILE |
| FLAVIO PINTO DA SILVA | ON FILE |
| FLAVIO PISANI | ON FILE |
| FLAVIO RACCICHINI | ON FILE |
| FLÁVIO RATO | ON FILE |
| FLAVIO RENATO MARTINS FERNANDES | ON FILE |
| FLÁVIO RIBEIRO | ON FILE |
| FLAVIO RIBEIRO MARQUES | ON FILE |
| FLAVIO RIVERA | ON FILE |
| FLAVIO RIZZO | ON FILE |
| FLÁVIO ROSA | ON FILE |
| FLAVIO SANTORO | ON FILE |
| FLAVIO SANTOS | ON FILE |
| FLAVIO SERGIO CADUFF | ON FILE |
| FLAVIO SERRERI | ON FILE |
| FLAVIO SOARES | ON FILE |
| FLAVIO SOLDANI | ON FILE |
| FLAVIO SPIGAGLIA | ON FILE |
| FLAVIO TACCON | ON FILE |
| FLÁVIO TEIXEIRA VILLAR JUNIOR | ON FILE |
| FLAVIO VAGNINI | ON FILE |
| FLAVIO VALENZUELA | ON FILE |
| FLAVIO VALETTI | ON FILE |
| FLAVIO VALETTI | ON FILE |
| FLAVIO VARIANINI | ON FILE |
| FLAVIO VECELLIO | ON FILE |
| FLAVIO VIERI | ON FILE |
| FLAVIO VINGELLI | ON FILE |
| FLAVIO ZUNINO | ON FILE |
| FLAVIU DAN | ON FILE |
| FLAVIUS CARNARU | ON FILE |
| FLAVIUS BURBULEA | ON FILE |
| FLAVIUS ANDRISCA | ON FILE |
| FLAVIUS BEI | ON FILE |
| FLAVIUS CODREANU | ON FILE |
| FLAVIUS CONSTANTINESCU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLAVIUS CUCUTA | ON FILE |
| FLAVIUS NICOLAE JURCA | ON FILE |
| FLAVIUS POP | ON FILE |
| FLAVIUS SARSAN | ON FILE |
| FLAVIUS STANOIEVICI | ON FILE |
| FLAVIUS-CIPRIAN DRAGAN | ON FILE |
| FLAVIUS-GHEORGHE NEAGU | ON FILE |
| FLAVIU-TITUS PĂTRĂȘCANU | ON FILE |
| FLAWRENCE A/P L.P.D SILVA | ON FILE |
| Fleck, Marcia G. | ON FILE |
| FLEMING, DAVID A. | ON FILE |
| FLEMMING  ANDERSEN | ON FILE |
| FLEMMING  FRUERLUND | ON FILE |
| FLEMMING  NIELSEN | ON FILE |
| FLEMMING BAHN | ON FILE |
| FLEMMING DANIELSEN | ON FILE |
| FLEMMING JAN SCHIBSTAD | ON FILE |
| FLEMMING JENSEN | ON FILE |
| FLEMMING MALLANT | ON FILE |
| FLEMMING NIELSEN | ON FILE |
| FLEMMING REIMER SKJOETT JENSEN | ON FILE |
| FLES GONDOR | ON FILE |
| FLETCHER CAMERON | ON FILE |
| FLETCHER EHLERS | ON FILE |
| FLETCHER GRANGER | ON FILE |
| Fletcher Granger | fletchergranger@gmail.com |
| FLETCHER HOFFMAN | ON FILE |
| FLETCHER JARVIS | ON FILE |
| FLETCHER L III HILLMAN | ON FILE |
| FLETCHER WALKLEY | ON FILE |
| FLETCHER WATSON | ON FILE |
| Fletcher, Jed | ON FILE |
| FLEUR DROOG | ON FILE |
| FLEUR JENNESON | ON FILE |
| FLEUR KOEDOOT | ON FILE |
| FLEUR SHOLSON | ON FILE |
| FLEUR VAN DIJK | ON FILE |
| FLEURA SHIYANOVA | ON FILE |
| FLEURY SALLET | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLEURY VIVIEN | ON FILE |
| FLINT  ADAMS | ON FILE |
| FLINT AFICIONADO | ON FILE |
| FLINT CHANDLER | ON FILE |
| FLIP BOEKHORST | ON FILE |
| Flip van der Waal | ON FILE |
| FLIP VAN DER WAAL | ON FILE |
| FLIPPIE DE BEER | ON FILE |
| FLIUZA TAZIEVA | ON FILE |
| FLO STOIA | ON FILE |
| FLOAREA GEORGESCU | ON FILE |
| FLOATZEN  D.O.O. | ON FILE |
| FLOCA ADRIAN | ON FILE |
| FLOID THOMAS | ON FILE |
| Flood, Elizabeth Laughlin | ON FILE |
| FLOOR OEHLEN | ON FILE |
| FLOOR SPRINGER | ON FILE |
| FLOOR WIBBENS | ON FILE |
| FLOR  NITSCHE | ON FILE |
| FLOR BOTINA PERDOMO | ON FILE |
| FLOR CHAVES | ON FILE |
| FLOR EVELIN MONTOYA ROMERO | ON FILE |
| FLOR FERNANDES | ON FILE |
| FLOR GARCIA | ON FILE |
| FLOR GOMEZ | ON FILE |
| FLOR HERRERA | ON FILE |
| FLOR INES CARDONA DE ESCOBAR | ON FILE |
| Flor Lino, Hiago | ON FILE |
| FLOR LOPEZ | ON FILE |
| FLOR MEJIA | ON FILE |
| FLOR PHILIP | ON FILE |
| FLOR RAMIREZ | ON FILE |
| FLOR VILLEGAS LOPEZ | ON FILE |
| FLOR ZAMORA | ON FILE |
| FLORA ALIYEVA | ON FILE |
| FLORA ANTONIEWICZ-PARCHETA | ON FILE |
| FLORA BETY LOPEZ | ON FILE |
| FLORA BURNS | ON FILE |
| FLORA CAMPBELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORA CASTILLO | ON FILE |
| FLORA DA SILVA | ON FILE |
| FLORA EVARISTUS | ON FILE |
| FLORA GONZALEZ LEDESMA | ON FILE |
| FLORA HERMARY | ON FILE |
| FLORA KIM | ON FILE |
| Flora Kovacs | ON FILE |
| Flora Kovacs | ON FILE |
| FLORA MA | ON FILE |
| FLORA MASENS | ON FILE |
| FLORA MENDOZA | ON FILE |
| FLÓRA MIKONYA | ON FILE |
| FLORA PINTUSOONTORN | ON FILE |
| FLORA SABILLON | ON FILE |
| FLORA SEDRAKYAN | ON FILE |
| FLORA SWEED | ON FILE |
| FLORA VILLANUEVA | ON FILE |
| FLORA WANG | ON FILE |
| FLORA ZHOU | ON FILE |
| FLORABEL STEVENS | ON FILE |
| FLORADEL ABUNDO | ON FILE |
| FLORALBA USMA ARANZAZU | ON FILE |
| FLORAN BAILLIF | ON FILE |
| FLORAN KUSTA | ON FILE |
| FLORAN WIT | ON FILE |
| FLORANCE YOANN | ON FILE |
| FLORANGEL URIBE GONZALEZ | ON FILE |
| FLORANTE ANCHETA | ON FILE |
| FLORBELA MARIA MARTINS FERREIRA NEVES | ON FILE |
| FLORDELIZ BULABON | ON FILE |
| Flordeliza Azurin | ON FILE |
| FLORDELIZA AZURIN | ON FILE |
| Flordeliza Azurin | leeth57@hotmail.com |
| FLORDELIZA CASTILLO | ON FILE |
| FLORDELUZ SANTOS MCDOUGALL | ON FILE |
| FLORDON DEMA | ON FILE |
| FLORE SANCHEZ | ON FILE |
| FLOREA DRAGU | ON FILE |
| FLOREA FABIAN IACOB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLOREBETH GAFATE | ON FILE |
| FLOREEN JOY DEMAVIVAS | ON FILE |
| FLORENCE  CASUAR | ON FILE |
| FLORENCE  FAORO | ON FILE |
| FLORENCE  MBALEWE | ON FILE |
| FLORENCE ALBERS | ON FILE |
| FLORENCE BAKKER | ON FILE |
| FLORENCE BOUBY | ON FILE |
| FLORENCE CHABOT | ON FILE |
| FLORENCE CLARIN | ON FILE |
| FLORENCE ERRAJI | ON FILE |
| FLORENCE GINOYER | ON FILE |
| FLORENCE JACQUEMOND | ON FILE |
| FLORENCE JAVET | ON FILE |
| FLORENCE JUMPP | ON FILE |
| FLORENCE LAREQUI | ON FILE |
| FLORENCE LEI | ON FILE |
| FLORENCE LI MALDONADO | ON FILE |
| FLORENCE LONDE | ON FILE |
| FLORENCE LOY RU YAN | ON FILE |
| FLORENCE LUKA | ON FILE |
| FLORENCE MIETTE | ON FILE |
| FLORENCE MON | ON FILE |
| FLORENCE MWANGALA MUHONGO | ON FILE |
| FLORENCE NGUYEN | ON FILE |
| FLORENCE ROBERTS | ON FILE |
| FLORENCE ROUPE | ON FILE |
| FLORENCE SANGARE | ON FILE |
| FLORENCE SEEPERSAD | ON FILE |
| FLORENCE SHUNGUBE | ON FILE |
| FLORENCE TANTRAPHOL | ON FILE |
| FLORENCE WILLIAMSON | ON FILE |
| FLORENCE WONG | ON FILE |
| FLORENCIA  ACOSTA | ON FILE |
| FLORENCIA  BERTOLA | ON FILE |
| FLORENCIA  CRUZ | ON FILE |
| FLORENCIA  MARTINEZ | ON FILE |
| FLORENCIA  PARRILLA | ON FILE |
| FLORENCIA  SCHMIT | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORENCIA  TOLEDO | ON FILE |
| FLORENCIA ALEJANDRA RAMIREZ | ON FILE |
| FLORENCIA ALFONSO | ON FILE |
| FLORENCIA ALVAREZ | ON FILE |
| FLORENCIA ANAHI CUEVAS | ON FILE |
| FLORENCIA ANDREA CORREA ESPINOSA | ON FILE |
| FLORENCIA ANFUSO | ON FILE |
| FLORENCIA ARIAS | ON FILE |
| FLORENCIA AYELEN PAURI | ON FILE |
| FLORENCIA BAIOCCO | ON FILE |
| FLORENCIA BALDINI | ON FILE |
| FLORENCIA BELEN BARDALLO | ON FILE |
| FLORENCIA BITOCHI | ON FILE |
| FLORENCIA BOSCAROL | ON FILE |
| FLORENCIA CACERES | ON FILE |
| FLORENCIA CAMINOS | ON FILE |
| FLORENCIA CAPELLO | ON FILE |
| FLORENCIA CAROLINA DUARTE | ON FILE |
| FLORENCIA CASTILLO | ON FILE |
| FLORENCIA CHOMNALEZ | ON FILE |
| FLORENCIA CHOMNALEZ | ON FILE |
| FLORENCIA COIFMAN | ON FILE |
| FLORENCIA D MENDOZA | ON FILE |
| FLORENCIA D’ELIA | ON FILE |
| FLORENCIA DOMINGUEZ | ON FILE |
| FLORENCIA EDITH COLMAN | ON FILE |
| FLORENCIA FERNANDEZ | ON FILE |
| FLORENCIA FERRARI | ON FILE |
| FLORENCIA GASTON | ON FILE |
| FLORENCIA GHERSINI | ON FILE |
| FLORENCIA GIMENA CONTRERAS | ON FILE |
| FLORENCIA GOMEZ | ON FILE |
| FLORENCIA GONZALEZ | ON FILE |
| FLORENCIA GONZÁLEZ | ON FILE |
| FLORENCIA GUEVARA YUNES | ON FILE |
| FLORENCIA LEVI | ON FILE |
| FLORENCIA LOURDES GENNA | ON FILE |
| FLORENCIA LOZANO | ON FILE |
| FLORENCIA LUCIA MEDERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORENCIA LUDMILA JERRIB | ON FILE |
| FLORENCIA LUGONES | ON FILE |
| FLORENCIA LUQUE ENCINA | ON FILE |
| FLORENCIA MARCELA PERA | ON FILE |
| FLORENCIA MARCELA SEOANE | ON FILE |
| FLORENCIA MARIA ITATI BARRIOS | ON FILE |
| Florencia Mariana Meano Lego | florencia_meano@hotmail.com |
| FLORENCIA MARINA MESA | ON FILE |
| FLORENCIA MARTIN | ON FILE |
| FLORENCIA MEAÑO | ON FILE |
| FLORENCIA MELANI CERVINO PUIGH | ON FILE |
| FLORENCIA MICAELA SOPLAN | ON FILE |
| FLORENCIA MIRANDA | ON FILE |
| FLORENCIA MORALES | ON FILE |
| FLORENCIA MORICONI | ON FILE |
| FLORENCIA NATALIA BARRIENTOS | ON FILE |
| FLORENCIA ODONE | ON FILE |
| FLORENCIA OPALO ALBERTI | ON FILE |
| FLORENCIA PORCEL DE PERALTA | ON FILE |
| FLORENCIA QUINTEROS | ON FILE |
| FLORENCIA RE | ON FILE |
| FLORENCIA RODRIGUEZ | ON FILE |
| FLORENCIA SANCHEZ | ON FILE |
| FLORENCIA SOFIA MASTBAUM | ON FILE |
| FLORENCIA SOFIA LUCERO | ON FILE |
| FLORENCIA TABERLA | ON FILE |
| FLORENCIA TAN JUN | ON FILE |
| FLORENCIA TESTA | ON FILE |
| FLORENCIA TORRES | ON FILE |
| FLORENCIA VARGA | ON FILE |
| FLORENCIA VAZQUEZ TORRES | ON FILE |
| FLORENCIA VELA | ON FILE |
| FLORENCIA VERGARA | ON FILE |
| FLORENCIA WOLF | ON FILE |
| FLORENCIA YEMINA TORRES | ON FILE |
| FLORENCIA ZANAZZO | ON FILE |
| FLORENCIO MARTINEZ | ON FILE |
| FLORENCIO NAYVE | ON FILE |
| FLORENCIO ANGELO LUCERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORENCIO EIRANOVA | ON FILE |
| FLORENCIO LUCAS | ON FILE |
| FLORENCIO MARTINEZ MAMANI | ON FILE |
| FLORENCIO VIELA SACRISTAN | ON FILE |
| FLORENDA ACOPE | ON FILE |
| FLORENS CEDRIC JEAN PAUL | ON FILE |
| FLORENT BERTHUIT | ON FILE |
| FLORENT LIARDET | ON FILE |
| FLORENT PATRICE | ON FILE |
| FLORENT RAVAUX | ON FILE |
| FLORENT SOLGADI | ON FILE |
| FLORENT AVDIJAJ | ON FILE |
| FLORENT BACHELIN | ON FILE |
| FLORENT BARTOLI | ON FILE |
| FLORENT BELOT | ON FILE |
| FLORENT BERNARDINI | ON FILE |
| Florent Berrez | ON FILE |
| FLORENT BIBILONI | ON FILE |
| FLORENT BOHARD | ON FILE |
| FLORENT BONHOURE | ON FILE |
| FLORENT BRONCHAIN | ON FILE |
| FLORENT BUFFIÈRE | ON FILE |
| FLORENT BUTIN | ON FILE |
| FLORENT CASTEIGNAU | ON FILE |
| FLORENT CHABRY | ON FILE |
| FLORENT CHAPEAU | ON FILE |
| FLORENT CHAUMONT | ON FILE |
| FLORENT CHAZARRA | ON FILE |
| FLORENT CLERC | ON FILE |
| FLORENT CONTASTIN | ON FILE |
| FLORENT CORDIER | ON FILE |
| FLORENT COULIN | ON FILE |
| FLORENT COVET | ON FILE |
| FLORENT CRYPTO | ON FILE |
| FLORENT D’ALÈS | ON FILE |
| FLORENT DALLOIS | ON FILE |
| FLORENT DAVID | ON FILE |
| FLORENT DE SOUSA | ON FILE |
| FLORENT DEBAILLY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORENT DELAVOUS | ON FILE |
| FLORENT DHAYNAUT | ON FILE |
| FLORENT DUBOIS | ON FILE |
| FLORENT DURUISSEAU | ON FILE |
| FLORENT EMMANUEL BENJAMIN BIABAUT | ON FILE |
| FLORENT FERNANDEZ | ON FILE |
| FLORENT FERRERO | ON FILE |
| FLORENT FETTU | ON FILE |
| FLORENT FOLTZER | ON FILE |
| FLORENT FOUREST | ON FILE |
| FLORENT FOURNIER | ON FILE |
| FLORENT FRANCO P RODRIGUEZ | ON FILE |
| FLORENT FRANCOIS JOSEPH SEEL | ON FILE |
| FLORENT GIEHMANN | ON FILE |
| FLORENT GINESTE | ON FILE |
| FLORENT GIRONDE | ON FILE |
| FLORENT GONZALEZ | ON FILE |
| FLORENT GUILLOTH | ON FILE |
| FLORENT GUILLOU | ON FILE |
| FLORENT HADJAB | ON FILE |
| FLORENT HALLAM | ON FILE |
| FLORENT HERNANDEZ | ON FILE |
| FLORENT HOUSSAYE | ON FILE |
| FLORENT JOLLES | ON FILE |
| FLORENT KOSMALA | ON FILE |
| FLORENT LABARTHE | ON FILE |
| FLORENT LADRECH | ON FILE |
| FLORENT LARGERON | ON FILE |
| FLORENT LASRY | ON FILE |
| FLORENT LAVAL | ON FILE |
| FLORENT LAVIE-CAMBOT | ON FILE |
| FLORENT LESAUVAGE | ON FILE |
| FLORENT LETERRIER | ON FILE |
| FLORENT MAGNENAT | ON FILE |
| FLORENT MARC LOMBARDO | ON FILE |
| FLORENT MAUREL | ON FILE |
| FLORENT MOGENET | ON FILE |
| FLORENT MORIN | ON FILE |
| FLORENT N C ROUSSELLE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORENT NORROY | ON FILE |
| FLORENT OGÈS | ON FILE |
| FLORENT PARATTE | ON FILE |
| Florent PARATTE | florent.paratte@gmail.com |
| FLORENT PERRET | ON FILE |
| FLORENT PETITFRERE | ON FILE |
| FLORENT PINARD | ON FILE |
| FLORENT POTEZ | ON FILE |
| FLORENT PRESLE | ON FILE |
| FLORENT RENAUD | ON FILE |
| FLORENT REUTER | ON FILE |
| FLORENT ROGER NICOLAS SYLVAIN BRARD | ON FILE |
| FLORENT ROUCAN | ON FILE |
| FLORENT ROUXEL | ON FILE |
| FLORENT RYBACKI | ON FILE |
| FLORENT SAIDOU | ON FILE |
| Florent Saidou | florent.saidou@gmail.com |
| FLORENT SANCHEZ | ON FILE |
| FLORENT SAYKHAM | ON FILE |
| FLORENT SPIZZICA | ON FILE |
| FLORENT T SAN JOSE | ON FILE |
| FLORENT TAQUET | ON FILE |
| FLORENT THENAUD | ON FILE |
| FLORENT THURIN | ON FILE |
| FLORENT TISSERAND | ON FILE |
| FLORENT VANHUFFEL | ON FILE |
| FLORENT VEYET | ON FILE |
| FLORENT VEZIA | ON FILE |
| FLORENT VILLEBRUN | ON FILE |
| FLORENT VINDRIER | ON FILE |
| FLORENT WAGNER | ON FILE |
| FLORENTIEN KOEWEIDEN | ON FILE |
| FLORENTIN  DASCALU | ON FILE |
| FLORENTIN BASSOUS | ON FILE |
| FLORENTIN BERROD | ON FILE |
| FLORENTIN BOUCHEZ | ON FILE |
| FLORENTIN CEENAEME | ON FILE |
| FLORENTIN CHARRON | ON FILE |
| FLORENTIN VÉRITÉ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORENTINA APARICIO | ON FILE |
| FLORENTINA CALCAN | ON FILE |
| FLORENTINA CHIRILA | ON FILE |
| FLORENTINA CIOBOTARU | ON FILE |
| FLORENTINA MORENO CARREON | ON FILE |
| FLORENTINA STANESCU | ON FILE |
| FLORENTINO BERNARDO FERNÁNDEZ | ON FILE |
| FLORENTINO GUERZO | ON FILE |
| FLORENTINO HIDALGO BLANCO | ON FILE |
| FLORENTINO JAVIER | ON FILE |
| FLORENTINO SHORES | ON FILE |
| FLORENTYNA MORAWSKA | ON FILE |
| FLORENZA PERRINA | ON FILE |
| FLORES GADY | ON FILE |
| FLORES LUIS | ON FILE |
| Florescu , Lorraine Ginger | ON FILE |
| FLORESTAN CALLISTE LEFEVRE | ON FILE |
| FLORESTAN FIRMIN | ON FILE |
| Flori Ohm | fohm1227@gmail.com |
| FLORIA HOFMANN | ON FILE |
| FLORIAN CARON | ON FILE |
| FLORIAN DEVIN | ON FILE |
| FLORIAN DIANOUX | ON FILE |
| FLORIAN FEILENREITER | ON FILE |
| FLORIAN FRANCESE | ON FILE |
| FLORIAN FREIHERR VON MAUCHENHEIM GENNANT BECHTOLSHEIM | ON FILE |
| FLORIAN GEHRIG | ON FILE |
| FLORIAN LAPART | ON FILE |
| FLORIAN MAUTENDORFER | ON FILE |
| FLORIAN NAST | ON FILE |
| FLORIAN PASQUIET | ON FILE |
| FLORIAN ROBERT | ON FILE |
| FLORIAN VILLEZ | ON FILE |
| FLORIAN ACH | ON FILE |
| FLORIAN AJIR | ON FILE |
| FLORIAN ALBERT SCHNEIDER | ON FILE |
| FLORIAN ALEXANDER JAKLITSCH | ON FILE |
| FLORIAN ALGRAIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORIAN ASTIER | ON FILE |
| FLORIAN BACHELIER | ON FILE |
| FLORIAN BARADA | ON FILE |
| FLORIAN BARBIER | ON FILE |
| FLORIAN BARRAL | ON FILE |
| FLORIAN BASSEGODA | ON FILE |
| FLORIAN BAUDUIN | ON FILE |
| FLORIAN BECK | ON FILE |
| FLORIAN BELLEFET | ON FILE |
| FLORIAN BENOIST | ON FILE |
| FLORIAN BERNARD | ON FILE |
| FLORIAN BERNHARD | ON FILE |
| FLORIAN BERNHART | ON FILE |
| FLORIAN BIDABE | ON FILE |
| FLORIAN BLAHOUS | ON FILE |
| FLORIAN BLIN | ON FILE |
| FLORIAN BONAMY | ON FILE |
| FLORIAN BORGES | ON FILE |
| FLORIAN BORGNE | ON FILE |
| FLORIAN BOSSHARD | ON FILE |
| FLORIAN BOUCHUT | ON FILE |
| FLORIAN BOURON | ON FILE |
| FLORIAN BOUTEILLOUX | ON FILE |
| FLORIAN BOUYGUES | ON FILE |
| FLORIAN BRETZEL | ON FILE |
| FLORIAN BROUT | ON FILE |
| FLORIAN BRUGNARA | ON FILE |
| FLORIAN BURETTE | ON FILE |
| FLORIAN BURON | ON FILE |
| FLORIAN CAMARA DIT NICOLAI | ON FILE |
| FLORIAN CARTE | ON FILE |
| FLORIAN CAUDAL | ON FILE |
| FLORIAN CHAMARE | ON FILE |
| FLORIAN CHAPUS | ON FILE |
| FLORIAN CHARDON | ON FILE |
| FLORIAN CHARRY | ON FILE |
| FLORIAN CHRISTIAN ANDRE POUCHE | ON FILE |
| FLORIAN CLAVERT | ON FILE |
| FLORIAN CLUZEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORIAN COLLINET | ON FILE |
| FLORIAN COLLOT | ON FILE |
| FLORIAN COUDERT | ON FILE |
| FLORIAN COULET | ON FILE |
| FLORIAN COUSIN | ON FILE |
| FLORIAN CROS | ON FILE |
| FLORIAN DAMIOT | ON FILE |
| FLORIAN DARRAS | ON FILE |
| FLORIAN DE CHABERT-OSTLAND | ON FILE |
| FLORIAN DE GROOT | ON FILE |
| FLORIAN DE MARINIS | ON FILE |
| FLORIAN DE PATOUILLET | ON FILE |
| FLORIAN DE PELSEMAEKER | ON FILE |
| FLORIAN DE ROZIERES | ON FILE |
| FLORIAN DEAC | ON FILE |
| FLORIAN DEFRUIT | ON FILE |
| FLORIAN DELBES | ON FILE |
| FLORIAN DELPIANO | ON FILE |
| FLORIAN DEMMER | ON FILE |
| FLORIAN DEMY | ON FILE |
| FLORIAN DENIS DANIEL MOREAU | ON FILE |
| FLORIAN DEPOTTER | ON FILE |
| FLORIAN DERCLE | ON FILE |
| FLORIAN DESCHACHT | ON FILE |
| FLORIAN DEUFLHARD | ON FILE |
| FLORIAN DIETRICH | ON FILE |
| FLORIAN DONNANTUONI | ON FILE |
| FLORIAN DORFMAN | ON FILE |
| FLORIAN DUCLOS | ON FILE |
| FLORIAN DUMAS | ON FILE |
| FLORIAN DUMONT | ON FILE |
| FLORIAN DURAND | ON FILE |
| FLORIAN EGGENSCHWILER | ON FILE |
| FLORIAN EHRET | ON FILE |
| FLORIAN EMILE BUQUOY | ON FILE |
| Florian Enderle | florian.enderle@gmail.com |
| FLORIAN ERLEMANN | ON FILE |
| FLORIAN ERNOTTE | ON FILE |
| FLORIAN ERNST | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORIAN ESTIÉ | ON FILE |
| FLORIAN EXBRAYAT | ON FILE |
| FLORIAN FARCE | ON FILE |
| FLORIAN FEGERL | ON FILE |
| FLORIAN FELTRI | ON FILE |
| FLORIAN FERNANDEZ | ON FILE |
| FLORIAN FERRANDO | ON FILE |
| FLORIAN FOLIO | ON FILE |
| FLORIAN FONTAINE | ON FILE |
| FLORIAN FOURCHE | ON FILE |
| FLORIAN FREYERMUTH | ON FILE |
| FLORIAN FRITZSCHE | ON FILE |
| FLORIAN GABRIEL CORNEANU | ON FILE |
| FLORIAN GARNIER | ON FILE |
| FLORIAN GEIHSLER | ON FILE |
| FLORIAN GEISER | ON FILE |
| FLORIAN GEORGES | ON FILE |
| FLORIAN GERL | ON FILE |
| FLORIAN GHIBANU | ON FILE |
| FLORIAN GHITA | ON FILE |
| FLORIAN GIANNARELLI | ON FILE |
| FLORIAN GILBERT CHAILLOU | ON FILE |
| FLORIAN GOHIER | ON FILE |
| FLORIAN GOLDSCHMIED | ON FILE |
| FLORIAN GÖRLICH | ON FILE |
| FLORIAN GOTTWALT | ON FILE |
| FLORIAN GOUTENOIR | ON FILE |
| FLORIAN GRANDJEAN | ON FILE |
| FLORIAN GRAVE | ON FILE |
| FLORIAN GREDKOWSKI | ON FILE |
| FLORIAN GUICHARD | ON FILE |
| FLORIAN GUICHETEAU | ON FILE |
| FLORIAN GUIEU | ON FILE |
| FLORIAN GUITTET | ON FILE |
| FLORIAN GYSSELS | ON FILE |
| FLORIAN HAGNIEL | ON FILE |
| FLORIAN HANSEN | ON FILE |
| FLORIAN HARRIS | ON FILE |
| FLORIAN HARTJEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORIAN HARTZENBERG | ON FILE |
| FLORIAN HELISSEY | ON FILE |
| FLORIAN HERRSCHER | ON FILE |
| FLORIAN HERVIEU | ON FILE |
| FLORIAN HIRSCH | ON FILE |
| FLORIAN INDINGER | ON FILE |
| FLORIAN IRAGNE | ON FILE |
| FLORIAN ISSELMANN | ON FILE |
| FLORIAN JACQUIER | ON FILE |
| FLORIAN JAMPEN | ON FILE |
| FLORIAN JANDIN | ON FILE |
| FLORIAN JEAN LOUIS JOSEPH TISSE | ON FILE |
| FLORIAN JEANNOT | ON FILE |
| FLORIAN JECL | ON FILE |
| FLORIAN JÖRER | ON FILE |
| FLORIAN KAESER | ON FILE |
| FLORIAN KAMMACHER | ON FILE |
| FLORIAN KEYSER | ON FILE |
| FLORIAN KIRCHHOFF | ON FILE |
| FLORIAN KIS CSEPEGI | ON FILE |
| FLORIAN KITTE | ON FILE |
| FLORIAN KOHLI | ON FILE |
| FLORIAN KOPITAR | ON FILE |
| FLORIAN KOPRIONIK | ON FILE |
| FLORIAN KOURSOUMBA | ON FILE |
| Florian Kraus | ON FILE |
| FLORIAN KRAUS | ON FILE |
| FLORIAN KROLL | ON FILE |
| FLORIAN KROPFITSCH | ON FILE |
| FLORIAN LACOMMARE | ON FILE |
| FLORIAN LANCIEN | ON FILE |
| FLORIAN LANGEVINE | ON FILE |
| FLORIAN LAOUENAN | ON FILE |
| FLORIAN LÄSSER | ON FILE |
| FLORIAN LAUER | ON FILE |
| FLORIAN LAUNAY | ON FILE |
| FLORIAN LAZZARI | ON FILE |
| FLORIAN LE GOULIAS | ON FILE |
| FLORIAN LE MER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORIAN LEGER | ON FILE |
| FLORIAN LEMAIRE | ON FILE |
| FLORIAN LERAY | ON FILE |
| FLORIAN LERICHE | ON FILE |
| FLORIAN LESTIEUX | ON FILE |
| FLORIAN LETHEROUIN | ON FILE |
| FLORIAN LEU | ON FILE |
| FLORIAN LIBERT | ON FILE |
| FLORIAN LIPOK | ON FILE |
| FLORIAN LIRK | ON FILE |
| FLORIAN LLOPEZ | ON FILE |
| FLORIAN LOHBERGER | ON FILE |
| FLORIAN LONG | ON FILE |
| FLORIAN LOPEZ | ON FILE |
| FLORIAN LOUTELIER | ON FILE |
| FLORIAN MANLIG | ON FILE |
| FLORIAN MARCEL MICHEL LEBOURGEOIS | ON FILE |
| FLORIAN MARIN | ON FILE |
| FLORIAN MARTIN | ON FILE |
| FLORIAN MARTINET | ON FILE |
| FLORIAN MATOS | ON FILE |
| FLORIAN MAUDUIT | ON FILE |
| FLORIAN MAUSSER | ON FILE |
| FLORIAN MERLE | ON FILE |
| FLORIAN MÉTRAL | ON FILE |
| FLORIAN MICELI | ON FILE |
| FLORIAN MILCENDEAU | ON FILE |
| FLORIAN MILETITS | ON FILE |
| FLORIAN MOLKENTHIN | ON FILE |
| FLORIAN MOSER | ON FILE |
| FLORIAN MOTEA | ON FILE |
| FLORIAN MOTTART | ON FILE |
| FLORIAN MROZI | ON FILE |
| FLORIAN MUELLER | ON FILE |
| FLORIAN MÜLLER | ON FILE |
| FLORIAN NEUBÖCK | ON FILE |
| FLORIAN NEUBURGER | ON FILE |
| FLORIAN NIVETTE | ON FILE |
| FLORIAN OBERHEIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORIAN ORNY | ON FILE |
| FLORIAN PAESCHEL | ON FILE |
| FLORIAN PANIS | ON FILE |
| FLORIAN PARÉ | ON FILE |
| FLORIAN PAROZ | ON FILE |
| FLORIAN PASSEGGER | ON FILE |
| FLORIAN PASSERA | ON FILE |
| FLORIAN PASTEAU | ON FILE |
| FLORIAN PATU | ON FILE |
| FLORIAN PEGOURIE | ON FILE |
| FLORIAN PEIGNARD | ON FILE |
| FLORIAN PEROTTI | ON FILE |
| FLORIAN PERUCKI | ON FILE |
| FLORIAN PETIT | ON FILE |
| FLORIAN PETIT | ON FILE |
| FLORIAN PFEIFFER | ON FILE |
| FLORIAN PHILIPPE MARTIAL COURTIAL | ON FILE |
| FLORIAN PICKL | ON FILE |
| FLORIAN PIERARD | ON FILE |
| FLORIAN PIRINGER | ON FILE |
| Florian Piringer | florianpiringer@protonmail.com |
| FLORIAN PLATE | ON FILE |
| FLORIAN POLLAK | ON FILE |
| FLORIAN POMPUI | ON FILE |
| FLORIAN PONROY | ON FILE |
| FLORIAN POSTEL | ON FILE |
| Florian POUCHET | ON FILE |
| FLORIAN POUCHET | ON FILE |
| FLORIAN PRANTL | ON FILE |
| Florian Prokop | ON FILE |
| FLORIAN RAHMANN | ON FILE |
| FLORIAN RENAUD | ON FILE |
| FLORIAN RÉZEAU | ON FILE |
| FLORIAN RIBIERE | ON FILE |
| FLORIAN RITTER | ON FILE |
| FLORIAN ROCHE | ON FILE |
| FLORIAN ROGER NICOLAS COMTE | ON FILE |
| FLORIAN ROSSIGNON | ON FILE |
| FLORIAN ROUSSEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORIAN RUBIO | ON FILE |
| FLORIAN SANTIFALLER | ON FILE |
| FLORIAN SATTLER | ON FILE |
| FLORIAN SCHAAR | ON FILE |
| FLORIAN SCHATZ | ON FILE |
| FLORIAN SCHÄUBLIN | ON FILE |
| FLORIAN SEJNERA | ON FILE |
| FLORIAN SEYWERT | ON FILE |
| FLORIAN SIEMPELKAMP | ON FILE |
| FLORIAN SIMON  BERGEL | ON FILE |
| FLORIAN SOENEN | ON FILE |
| FLORIAN SOMMER | ON FILE |
| FLORIAN SOURGEN | ON FILE |
| FLORIAN STASCH | ON FILE |
| FLORIAN STEINER | ON FILE |
| FLORIAN STEININGER | ON FILE |
| FLORIAN STILL | ON FILE |
| FLÓRIÁN SZABÓ | ON FILE |
| FLORIAN TALDIR | ON FILE |
| FLORIAN TARDY | ON FILE |
| FLORIAN TASCH | ON FILE |
| FLORIAN TEUFER | ON FILE |
| FLORIAN THIEBAUT | ON FILE |
| FLORIAN THIEVESSEN | ON FILE |
| FLORIAN THOMAS | ON FILE |
| FLORIAN THOMAS RICHTER | ON FILE |
| FLORIAN TORRENT | ON FILE |
| FLORIAN TOSTAIN | ON FILE |
| FLORIAN TOTH | ON FILE |
| FLORIAN TOURNEUR | ON FILE |
| FLORIAN TRINE | ON FILE |
| FLORIAN TRIPON | ON FILE |
| FLORIAN TURQUIN | ON FILE |
| FLORIAN ÜBELACKER | ON FILE |
| FLORIAN UGUEN | ON FILE |
| FLORIAN VALERA | ON FILE |
| FLORIAN VALLIER | ON FILE |
| FLORIAN VAN BREEVOORT | ON FILE |
| FLORIAN VAN HECKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORIAN VAN SAN | ON FILE |
| FLORIAN VANLANGENDONCK | ON FILE |
| Florian VANLANGENDONCK | florianvanlangendonck@gmail.com |
| FLORIAN VERA | ON FILE |
| FLORIAN VERHULST | ON FILE |
| FLORIAN VERRIER | ON FILE |
| FLORIAN VERSINI | ON FILE |
| FLORIAN VICARIO | ON FILE |
| FLORIAN VICTOR | ON FILE |
| FLORIAN VINCENT AUDIGUE | ON FILE |
| FLORIAN VIVIER | ON FILE |
| FLORIAN VOUTAT | ON FILE |
| FLORIAN VROOLAND | ON FILE |
| FLORIAN WAETERLOOS | ON FILE |
| FLORIAN WALTHER | ON FILE |
| FLORIAN WEERSINK | ON FILE |
| FLORIAN WEGERER | ON FILE |
| FLORIAN WENDELIN FALCH | ON FILE |
| FLORIAN WERNLI | ON FILE |
| FLORIAN WIESE | ON FILE |
| FLORIAN WIETTER | ON FILE |
| FLORIAN WOLLJUNG | ON FILE |
| FLORIAN ZABSKY | ON FILE |
| FLORIAN ZAKPA | ON FILE |
| FLORIAN ZEHETGRUBER | ON FILE |
| FLORIAN ZUMBÜHL | ON FILE |
| FLORIAN ZWICKEL | ON FILE |
| FLORIAN ZWIENER | ON FILE |
| FLORIANA BENIGNO | ON FILE |
| FLORIANE POTIRON | ON FILE |
| FLORIANE AMSLER | ON FILE |
| FLORIANO FAUZZI | ON FILE |
| FLORIANO PINHEIRO | ON FILE |
| FLORICA BATRINU | ON FILE |
| FLORICA CRISTESCU | ON FILE |
| FLORICIL NUESTRO | ON FILE |
| FLORIDA DEPARTMENT OF REVENUE | EMAILDOR@FLORIDAREVENUE.COM |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | ASHLEY.MOODY@MYFLORIDALEGAL.COM |
| FLORIDA STATE TREASURY | FloridaUnclaimedProperty@MyFloridaCFO.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORIE BERLEMONT | ON FILE |
| FLORIE MAE MALAPIT | ON FILE |
| FLORIEFE MAY SOLARTE | ON FILE |
| FLORIEN DUSHIME | ON FILE |
| FLORIEN DUSHIME | ON FILE |
| FLORIENT ESTEVES | ON FILE |
| FLORIJAN HOMEC | ON FILE |
| FLORIJAN LAMBERGAR | ON FILE |
| FLORIM BUNJAKU | ON FILE |
| FLORIMOND ALLARD | ON FILE |
| FLORIN BALIAJ | ON FILE |
| FLORIN STERE | ON FILE |
| FLORIN TORJOC | ON FILE |
| FLORIN ALEXANDRU VOICU | ON FILE |
| FLORIN ALEXANDRU CHIRILA | ON FILE |
| FLORIN ANDREI ASAVOAIE | ON FILE |
| FLORIN ANGHEL | ON FILE |
| Florin Anghel | flr74@yahoo.com |
| FLORIN AURELIAN STOICA | ON FILE |
| FLORIN BALIAJ | ON FILE |
| FLORIN BANEA | ON FILE |
| FLORIN BEJINARIU | ON FILE |
| FLORIN BELEUTA | ON FILE |
| FLORIN BRAUNHOFER | ON FILE |
| FLORIN CALITESCU | ON FILE |
| FLORIN CATALIN IONESCU | ON FILE |
| FLORIN CHINDRIS | ON FILE |
| FLORIN CHIRIAC | ON FILE |
| FLORIN CIOBANU | ON FILE |
| FLORIN CIORANEANU | ON FILE |
| FLORIN CIRTOG | ON FILE |
| FLORIN COJOCARESCU | ON FILE |
| FLORIN CROITORU | ON FILE |
| FLORIN DANIEL STANCU | ON FILE |
| FLORIN DEDIU | ON FILE |
| FLORIN DEDIU | ON FILE |
| FLORIN FILIPESCU | ON FILE |
| FLORIN FUNDUC | ON FILE |
| FLORIN GHEORGHE CINTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORIN GHERGHISAN | ON FILE |
| FLORIN GRAJDARU | ON FILE |
| FLORIN GRETER | ON FILE |
| FLORIN HILTI | ON FILE |
| FLORIN HOZA | ON FILE |
| FLORIN ILIE MOLDOVAN | ON FILE |
| FLORIN ILIEV | ON FILE |
| FLORIN IOAN SABAU | ON FILE |
| FLORIN ION | ON FILE |
| FLORIN ION | ON FILE |
| FLORIN IOVU TODEAN | ON FILE |
| FLORIN ISTRATE | ON FILE |
| FLORIN JIANU | ON FILE |
| FLORIN LUPAȘCU | ON FILE |
| FLORIN MAHALEANU | ON FILE |
| FLORIN MARTIN | ON FILE |
| FLORIN MOLDOVAN | ON FILE |
| FLORIN NAN | ON FILE |
| FLORIN NICOLAE | ON FILE |
| FLORIN OLOERIU | ON FILE |
| FLORIN PAPPA | ON FILE |
| FLORIN POP | ON FILE |
| FLORIN ROSCA | ON FILE |
| FLORIN STEFAN | ON FILE |
| FLORIN TELEMAN | ON FILE |
| FLORIN TUDOR | ON FILE |
| Florin Uscatu | ON FILE |
| FLORIN USCATU | ON FILE |
| FLORINA CLAUDIA  ENE | ON FILE |
| FLORINA DARAGIU | ON FILE |
| FLORINA MONICA BLUJDEA | ON FILE |
| FLORINA RANGEL | ON FILE |
| FLORINA-MALINA NEMUT | ON FILE |
| FLORINDA  NACACH | ON FILE |
| FLORINDA DE ROSA | ON FILE |
| FLORIN-DANIEL ILIE | ON FILE |
| FLORINE ANDRAULT | ON FILE |
| FLORINE LAHAYE | ON FILE |
| FLORINEL TOTH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORIN-GEORGIAN GRIGORE | ON FILE |
| FLORIN-RADU LICA | ON FILE |
| FLORIS  BENT | ON FILE |
| FLORIS  STIJWEG | ON FILE |
| FLORIS ALFVERINK | ON FILE |
| FLORIS AMMANN | ON FILE |
| FLORIS BLANKENSTEIN | ON FILE |
| FLORIS BREVET | ON FILE |
| FLORIS DOX | ON FILE |
| FLORIS EESTEREN | ON FILE |
| FLORIS FORSTNER | ON FILE |
| FLORIS GIERMAN | ON FILE |
| FLORIS GOOSSEN | ON FILE |
| FLORIS HENDRIKS | ON FILE |
| FLORIS JANSSENS | ON FILE |
| FLORIS KEUPER | ON FILE |
| FLORIS LIST | ON FILE |
| FLORIS LOUWERENS DE WITTE | ON FILE |
| FLORIS NDAYISHIMIYE | ON FILE |
| FLORIS PUTKER | ON FILE |
| FLORIS REES VELLINGA | ON FILE |
| FLORIS SCHOENMAKERS | ON FILE |
| Floris Schoenmakers | faschoenmakers@gmail.com |
| FLORIS SEBASTIAAN GOEDHART | ON FILE |
| FLORIS STEELOOPER | ON FILE |
| FLORIS VAN DE VENDEL | ON FILE |
| FLORIS VAN DE WERKEN | ON FILE |
| FLORIS VAN DEN BOR | ON FILE |
| FLORIS VAN LIESHOUT | ON FILE |
| FLORIS VAN 'T KLOOSTER | ON FILE |
| FLORIS VERMEULEN | ON FILE |
| FLORIS VOS | ON FILE |
| FLORIS WOUTER ROEST | ON FILE |
| FLORIT-BOURGANEL QUENTIN | ON FILE |
| FLORIZA KHOURY | ON FILE |
| FLORJAN SAMEC | ON FILE |
| Florkiewicz, Przemyslaw | ON FILE |
| FLORMELYN CRISPINO | ON FILE |
| FLOROIU MARIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLORUS PLAIZIER | ON FILE |
| FLORY MUÑOZ MADERUELO | ON FILE |
| FLOUZAT MATHIEU | ON FILE |
| FLOW TRADERS BV | Edd.carlton@flowtraders.co.uk |
| Flower, Bohdan | ON FILE |
| FLOWERS, CHRISTOPHER IAN | ON FILE |
| FLOY AUSBON POE | ON FILE |
| Floy, Ansel | ON FILE |
| FLOYD  BROCK | ON FILE |
| FLOYD ALLEN JR | ON FILE |
| FLOYD BUNDRANT | ON FILE |
| FLOYD CAMPBELL | ON FILE |
| FLOYD CARROLL | ON FILE |
| FLOYD COWANS | ON FILE |
| FLOYD DEPEW | ON FILE |
| FLOYD FRASER | ON FILE |
| FLOYD HELMER | ON FILE |
| FLOYD HILL | ON FILE |
| FLOYD IV CRAIG | ON FILE |
| FLOYD LAMBERT | ON FILE |
| FLOYD MILLER JR | ON FILE |
| FLOYD NARDUCCI | ON FILE |
| FLOYD NEWSUM | ON FILE |
| FLOYD OWENS | ON FILE |
| FLOYD PRETZ | ON FILE |
| FLOYD PRYCE | ON FILE |
| FLOYD REID | ON FILE |
| FLOYD RICHARDSON | ON FILE |
| FLOYD ROSNER | ON FILE |
| FLOYD SELLSTED | ON FILE |
| FLOYD SERES | ON FILE |
| FLOYD TIMMERMANS | ON FILE |
| FLOYD UPPERMAN | ON FILE |
| FLOYD VELTENAAR | ON FILE |
| FLOYDEL EGEDE | ON FILE |
| FLUK PHONGPHIPHAT | ON FILE |
| FLUR GAZIZOV | ON FILE |
| FLURIN CAMENZIND | ON FILE |
| FLYBIT LLC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FLYNN EMBLETON | ON FILE |
| FLYNN JAMIESON | ON FILE |
| FLYNN MCECHRON | ON FILE |
| FLYNN MULLANY | ON FILE |
| FLYNN SAINTY | ON FILE |
| FLYNN, CHARLIE | ON FILE |
| FNAN GHEBRENEGUS | ON FILE |
| FNU  SONU ABRAHAM | ON FILE |
| FNU ANUP KUMAR | ON FILE |
| FNU DIYAN | ON FILE |
| FNU GEETIKA | ON FILE |
| FNU HEMATULLAH | ON FILE |
| FNU KANCHAN | ON FILE |
| FNU MASNAGA | ON FILE |
| FNU RAGHUPATHI REDDY | ON FILE |
| FNU RICO | ON FILE |
| FNU SAURABH | ON FILE |
| FNU SHREYAA | ON FILE |
| FNU SIDDHARTH MOHAN | ON FILE |
| FNU Sonu Abraham | sonuabrahamcrypto@gmail.com |
| FNU VINAYAKA AMARESH | dvinun@gmail.com |
| FNU VIVEK | ON FILE |
| FO HO CHAN | ON FILE |
| FOAD HASSANPOOR | ON FILE |
| FOCSA DANIEL | ON FILE |
| FODE DIAKITE | ON FILE |
| Foffa, Daniele | ON FILE |
| FOGARASSY GABRIEL | ON FILE |
| Fogaren, Jun | ON FILE |
| Fogel, Ziah Sarah Rebekah | ON FILE |
| FOH WONG | ON FILE |
| FO-HSUAN YIT KHI LIEW | ON FILE |
| FOIS MARGHERITA | ON FILE |
| FOIVOS VASILEIOS SPREKOS | ON FILE |
| FOJAVIER RUIZ SOTO | ON FILE |
| Fok Hiu Ching | helena.fhc@gmail.com |
| FOK HUANG NIAN QI | ON FILE |
| FOK HUANG NIAN QI | ON FILE |
| FOK KIN WAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FOK MOON KONG | ON FILE |
| FOK YUEN MAN | yuenmanfok@gmail.com |
| FOKJE VAN DER HEIDE | ON FILE |
| FOKKE DE NOORD | ON FILE |
| FOKKE DE NOORD | ON FILE |
| FOKKE VAN KAMMEN | ON FILE |
| FOKKO GOL | ON FILE |
| FOLAKE DUPE AYUBE | ON FILE |
| FOLAKEMI FAMAKINDE | ON FILE |
| FOLARIN BADMUS | ON FILE |
| FOLARIN OJO ONI | ON FILE |
| FOLARIN PRATT | ON FILE |
| Folarin Pratt | niralof@protonmail.com |
| FOLASHADE ABISOGUN | ON FILE |
| FOLASHADE ADEBAMIRO | ON FILE |
| FOLASHADE ADEDOKUN | ON FILE |
| FOLASHADE ADELEKAN | ON FILE |
| FOLASHADE GREEN | ON FILE |
| FOLASHADE HELLEN BABAGBEMI | ON FILE |
| FOLASHADE ONAFUYE | ON FILE |
| FOLAYEMI OLOYE | ON FILE |
| FOLAYEMI ANIFOWOSHE | ON FILE |
| FOLCO PEREGO | ON FILE |
| FOLDESI ANIKO HAJNALKA | ON FILE |
| FOLDESI CSABA | ON FILE |
| FOLEY SANTAMARIA | ON FILE |
| FOLEY SCHMIDT | ON FILE |
| Foley, Michael J | ON FILE |
| Folger, Laurie | ON FILE |
| FOLI CREPPY | ON FILE |
| FOLIVI OMER NAPPORN | ON FILE |
| FOLKER SOFFERS | ON FILE |
| FOLKERT BARTELS | ON FILE |
| FOLKERT NAUTA | ON FILE |
| FOLKVANG SRL | james@folkvang.io |
| Follis, Jeffery | ON FILE |
| FOLLOW YOUR PASSION KOSAR | ON FILE |
| FOLLY ALOYE PERICLES TOSSA | ON FILE |
| FOLLY ALOYE PERICLES TOSSA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FOLMER DE VRIES | ON FILE |
| FOLORUNSHO  AWESU | ON FILE |
| FOLORUNSHO DAVID | ON FILE |
| FOLORUNSHO MATTHEW TAYO | ON FILE |
| FOLORUNSHO ODEDEJI | ON FILE |
| Folse, Jonathon | ON FILE |
| Folse, Jonathon | ON FILE |
| FOLUGBO OJO | ON FILE |
| FOMBE VANNY FOMBE | ON FILE |
| FOMO LANDE | ON FILE |
| FONA_ZI VAN | ON FILE |
| FONCE GIPSON | ON FILE |
| FONG CHAO | ON FILE |
| FONG CHING ALICE TSE | ON FILE |
| FONG CHING CHAN | ON FILE |
| FONG CHUN HO, ALVIN | ON FILE |
| FONG CHUN HONG | ON FILE |
| FONG HEI ADRIAN AU | ON FILE |
| FONG HING FUNG | ON FILE |
| FONG JIA YI | ON FILE |
| FONG JOON | ON FILE |
| FONG KAR MAN | ON FILE |
| FONG KEI NG | ON FILE |
| FONG KIM YAN | ON FILE |
| FONG KIN LIU | ON FILE |
| FONG KIT CHAN | ON FILE |
| FONG KONG LAM | ON FILE |
| FONG LAP FUNG | ON FILE |
| FONG LIM | ON FILE |
| FONG LIM | ON FILE |
| FONG LING LOW | ON FILE |
| FONG MARGARET | ON FILE |
| FONG NAM CHAN | ON FILE |
| FONG REN YI | ON FILE |
| FONG SEAH LIM | ON FILE |
| FONG TAT JAMES LAM | ON FILE |
| FONG VOON SAN | ON FILE |
| FONG YEW YIM | ON FILE |
| Fong, Peter Gat | pfong94501@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Fong, Raymond | ON FILE |
| FONGCHAN CHIMYONG | ON FILE |
| FONKOUA URBAIN LAPLACE SANGO | ON FILE |
| FONS BUNTHOF | ON FILE |
| FONS PROOST | ON FILE |
| FONS WIELZEN | ON FILE |
| FONSEKA HEWA FONSEKALAGE KAVINDU MADHUSHAN | ON FILE |
| Font, Oscar | ON FILE |
| FONTAINE MAXIME | ON FILE |
| Fontaine, George | ON FILE |
| FONTE PHARISIEN | ON FILE |
| FONTENOT, SHEENA | ON FILE |
| FONTU KINGUE BILL JULES RAYMOND | ON FILE |
| FOO CHUAN AI, JAY JOEL | ON FILE |
| FOO HON HWA | ON FILE |
| FOO JIT HAU | ON FILE |
| FOO JUN LIANG, SHAWN | ON FILE |
| FOO KOK FAI | ON FILE |
| FOO KWONG MENG | ON FILE |
| FOO LI YUN (FU LIYUN) | ON FILE |
| FOO SEK JIAN DARREN | ON FILE |
| FOO SENG CHAN | ON FILE |
| FOO SENG CHEONG | ON FILE |
| FOO SIN CIA | ON FILE |
| FOO SOON FAH | ON FILE |
| FOO SWEE SWEE | ON FILE |
| FOO TOON MIN | ON FILE |
| FOO WEI QIANG ALOYSIUS | ON FILE |
| FOO WEN XIN | ON FILE |
| FOO YONG KUN | ON FILE |
| FOO YONG YAN | ON FILE |
| Foo, Wai Yin | ON FILE |
| FOOCHERN TING | ON FILE |
| FOOK CHEUNG LEE | ON FILE |
| FOOK CHOY CHENG | ON FILE |
| FOOK HAN CHONG | ON FILE |
| FOOK HEE NGOOI | ON FILE |
| FOOK HOI LOO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FOOK HUNG YAP | ON FILE |
| FOOK KWANG HAN | ON FILE |
| FOOK LEE | ON FILE |
| FOOK LEE TING | ON FILE |
| FOOK NG KEE KWONG | ON FILE |
| FOOK NGIEN CHONG | ON FILE |
| FOOK SEONG YONG | ON FILE |
| FOOK SHONG KAM | ON FILE |
| FOOK YEW CHONG | ON FILE |
| FOOK YIH FONG | ON FILE |
| FOOK YONG TAN | ON FILE |
| FOON MING WONG | ON FILE |
| FOONG CHOONG YI | ON FILE |
| FOONG ING JINNY CHAN | ON FILE |
| FOONG JUN HAO | ON FILE |
| FOONG KAT CHIN | ON FILE |
| FOONG KIN MENG | ON FILE |
| FOONG KIT WAH | ON FILE |
| FOONG MENG CHOY | ON FILE |
| FOONG MIAU POH | ON FILE |
| FOONG ONN | ON FILE |
| FOONG SHUANG CHIEW | ON FILE |
| FOPPO RIEDEWALD | ON FILE |
| FOR KIN TANG | ON FILE |
| FOR LAP CHAN | ON FILE |
| FOR SANG WONG | ON FILE |
| FOR YIU LEE | ON FILE |
| FOR YU HA | ON FILE |
| FORAH BTE OMPIDUK | ON FILE |
| FORAMBEN NAYAK | ON FILE |
| FORAMBEN PATEL | ON FILE |
| FORAN LEMLEY | ON FILE |
| Forbes Richard Simpson McHardy | ON FILE |
| FORBES RICHARD SIMPSON MCHARDY | ON FILE |
| FORBIN MICHAEL | ON FILE |
| Forcucci, Joseph Maurice | ON FILE |
| FORD CAMERON | ON FILE |
| FORD HARMON | ON FILE |
| FORD RETIZOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FORD SHANKLIN | ON FILE |
| FORD, DILLON | ON FILE |
| Ford, Jared J | ON FILE |
| FORDANT DAVID | ON FILE |
| Forde, Sheila | ON FILE |
| FORDIAN BUDIAMAN | ON FILE |
| Forehand Jr., James Orem | ON FILE |
| FORENT ESPINAR | ON FILE |
| FOREST  THOMAS | ON FILE |
| FOREST CHAMBLISS | ON FILE |
| FOREST COLLINS | ON FILE |
| FOREST HALPIN | ON FILE |
| FOREST LEWIS | ON FILE |
| FOREST MONTGOMERY YOUNG | ON FILE |
| FOREST ROAD | ON FILE |
| FORGIONE, JOSEPH | ON FILE |
| FORIAN CHRISTIAN ANDNI POUCHE | ON FILE |
| FORIS ATTILA ZOLTAN | ON FILE |
| FORIS ROZALIA | ON FILE |
| Formaggia, Cristina | ON FILE |
| Formica, Davide | ON FILE |
| Forn, David López | ON FILE |
| FORNAI VIKTOR | ON FILE |
| FORNASIER DANIELA | ON FILE |
| FORONI FANNY | ON FILE |
| FOROOZAN DAVOODI | ON FILE |
| FOROUGH BANESHI | ON FILE |
| FORPINTER ZOLTAN | ON FILE |
| FORREST  MILLER II | ON FILE |
| FORREST  OSTERMAN | ON FILE |
| FORREST  RICE | ON FILE |
| FORREST  TALLEY | ON FILE |
| Forrest Allen | ON FILE |
| Forrest Allen | ON FILE |
| FORREST ALLEN | ON FILE |
| FORREST ALLEN BERLT | ON FILE |
| FORREST BAILEY | ON FILE |
| FORREST BALE | ON FILE |
| FORREST BUSH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FORREST BUTTS | ON FILE |
| FORREST CASE | ON FILE |
| FORREST COHEN | ON FILE |
| FORREST DELUCA | ON FILE |
| FORREST DIMON | ON FILE |
| FORREST DOVER | ON FILE |
| FORREST FORMSMA | ON FILE |
| Forrest Formsma | forrestformsma@gmail.com |
| FORREST GORDON | ON FILE |
| FORREST HOBBS | ON FILE |
| FORREST HOFFMAN | ON FILE |
| Forrest Hoffman | forresthoff@yahoo.com |
| FORREST JONES | ON FILE |
| FORREST KENNEDY | ON FILE |
| FORREST LINDEMANN | ON FILE |
| FORREST METZ | ON FILE |
| FORREST MORELAND | ON FILE |
| FORREST MULDUNE | ON FILE |
| FORREST NABORS | ON FILE |
| FORREST OTSUKA | ON FILE |
| FORREST PATTY | ON FILE |
| FORREST PRITT | ON FILE |
| FORREST PRZYBYSZ | ON FILE |
| FORREST REED WOELFEL | ON FILE |
| FORREST RICHARD ANDERSON | ON FILE |
| FORREST ROLLINS | ON FILE |
| FORREST RYAN SHORT | ON FILE |
| FORREST SHAMLIAN | ON FILE |
| FORREST SMITH | ON FILE |
| FORREST STEPHENSON | ON FILE |
| FORREST SUTTON COLYER | ON FILE |
| FORREST T HARMON | ON FILE |
| Forrest Talley | ON FILE |
| FORREST TAYLOR | ON FILE |
| FORREST TOWNSEND | ON FILE |
| FORREST WALKER | ON FILE |
| FORREST WESTWATER | ON FILE |
| FORREST WILLIAM SHIRKEY | ON FILE |
| FORREST WILSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Forrest Wittenmeier | ON FILE |
| FORREST WITTENMEIER | ON FILE |
| FORREST WORMAN | ON FILE |
| FORREST YIP | ON FILE |
| FORRESTER HINDS | ON FILE |
| FORRO MERCEDESZ | ON FILE |
| FORRY, WILMA | ON FILE |
| FORT NABIL | ON FILE |
| FORTUGNO ALFONSO | ON FILE |
| FORTŪNAS SLAVINSKAS | ON FILE |
| FORTUNATO FERRARA | ON FILE |
| FORTUNATO FORTUGNO | ON FILE |
| FORTUNATO GUAJARDO | ON FILE |
| FORTUNATO JR. JAUDINES | ON FILE |
| FORTUNATO PERSIA ALCANTARA | ON FILE |
| FORTUNATO SORRENTINO | ON FILE |
| FORTUNE CHIKAMADU | ON FILE |
| FORTUNE DLUDLA | ON FILE |
| FORTUNE EZEBUIKE | ON FILE |
| FORTUNE KOBO | ON FILE |
| FORTUNE MATENDA | ON FILE |
| FORTUNE, SAM | ON FILE |
| FOS HOLDINGS, INC | ON FILE |
| FOSSATI FREDERIC | ON FILE |
| FOSTER AUXIER | ON FILE |
| FOSTER BLACKSTONE | ON FILE |
| FOSTER BRIMACOMBE | ON FILE |
| FOSTER BROWN | ON FILE |
| FOSTER CAFFREY | ON FILE |
| FOSTER CARAGAY | ON FILE |
| FOSTER CHINORINDA | ON FILE |
| FOSTER CONZET | ON FILE |
| FOSTER GRANT | ON FILE |
| FOSTER JAMES RIGNOLA | ON FILE |
| FOSTER LESTER | ON FILE |
| FOSTER MING | ON FILE |
| FOSTER SCOTLAND | ON FILE |
| FOSTER SMITH | ON FILE |
| Foster, Josh | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Foster, Shelley | ON FILE |
| FOTEINI ANDREOU | ON FILE |
| FOTEINI FERGADIOTOU | ON FILE |
| Foteini Fergadiotou | foteinifergad@gmail.com |
| FOTEINI GENIA | ON FILE |
| FOTEINI KAVAZI | ON FILE |
| FOTEINI KOUTSOUNI | ON FILE |
| FOTEINI POLYCHRONOPOULOU | ON FILE |
| FOTEINI VALEONTI | ON FILE |
| FOTI, MARIO | ON FILE |
| FOTINA WONG | ON FILE |
| FOTINI PATRIS | ON FILE |
| FOTIOS GALANIS | ON FILE |
| FOTIOS GEORGIADIS | ON FILE |
| FOTIOS KALAGANIS | ON FILE |
| FOTIOS KROMMYDAS | ON FILE |
| FOTIOS MALTEZOS | ON FILE |
| FOTIOS MANIKAS | ON FILE |
| FOTIOS NIKOLOPOULOS | ON FILE |
| FOTIOS PAPAYIANIS | ON FILE |
| FOTIOS POULIOS | ON FILE |
| FOTIOS VERGOS | ON FILE |
| FOTIOS VOGIAS | ON FILE |
| FOTIS  VAZANELLIS | ON FILE |
| FOTIS ANDRIANAKOS | ON FILE |
| FOTIS ANTONAS | ON FILE |
| FOTIS FOTIOU | ON FILE |
| FOTIS KATSIKERIS | ON FILE |
| FOTIS LEVAKIS | ON FILE |
| FOTIS LOULOURGAS | ON FILE |
| FOTIS MATSAGOS | ON FILE |
| FOTIS MISIOS | ON FILE |
| FOTIS PAPADEMETRIOU | ON FILE |
| FOTIS SKEMPES | ON FILE |
| FOU HONG PANG | ON FILE |
| FOUAD ABBAS | ON FILE |
| FOUAD AIT BOUMALEK | ON FILE |
| FOUAD ALAWI MAKI | ON FILE |
| FOUAD DAHMANE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FOUAD EL HACHIMI | ON FILE |
| FOUAD FARHAT | ON FILE |
| FOUAD INHID | ON FILE |
| FOUAD ISSA | ON FILE |
| Fouad Issa | fouadpc@hotmail.com |
| FOUAD JAOUID | ON FILE |
| FOUAD KARDOUS | ON FILE |
| FOUAD KHALIFE | ON FILE |
| FOUAD MELAMED | ON FILE |
| FOUAD MOUTAOUAKKIL | ON FILE |
| FOUAD ZAHID | ON FILE |
| FOUAD ZAIRI | ON FILE |
| Fouad, John | ON FILE |
| FOUCAULD MAILLET | ON FILE |
| FOUCAULD MOREAU | ON FILE |
| FOUED ABID | ON FILE |
| FOUED GRAYAA | ON FILE |
| FOUED GRAYAA | ON FILE |
| FOUED JBALI | ON FILE |
| FOUIN LEOPOLD | ON FILE |
| FOULON SÉBASTIEN | ON FILE |
| FOULQUES PELLABEUF | ON FILE |
| FOUNTAIN FOUNTAIN | ON FILE |
| FOUR THIRTEEN LLC | ON FILE |
| FOURCROY LYES | ON FILE |
| FOURNIER DAPHNIS | ON FILE |
| FOURNIER JEREMY | ON FILE |
| FOURNIER MARC ANDRE | ON FILE |
| Fournier, Shannon M | ON FILE |
| FOUTOU COEURTYS | ON FILE |
| FOUZIA BEGUM | ON FILE |
| FOUZIA EL MAKNASI | ON FILE |
| FOUZIAH ABDUL AZIZ | ON FILE |
| FOUZIYA SOOMA | ON FILE |
| FOWLER FAMILY CAPITAL  PTY LTD | ON FILE |
| FOWLER LI | ON FILE |
| Fowler, Abraham | ON FILE |
| FOX CHASE  GROUP | ON FILE |
| Fox Chase Group LLC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FOX MULLINS | ON FILE |
| FOX REYMANN | ON FILE |
| Fox, Benjamin | ON FILE |
| FOXX WHITFORD | ON FILE |
| FOY OS WILFREDO ANGILIT | ON FILE |
| FOYSHAL BAKSH | ON FILE |
| FOYZUL ALAM | ON FILE |
| FOZPHORUS 1 HERNANDEZ | ON FILE |
| Fozzard, Wayne | ON FILE |
| FP-FLUG FABRICE | ON FILE |
| FR DORLUS | ON FILE |
| FR EDERIK LA GRANGE | ON FILE |
| FR. JOHN WALLACE | ON FILE |
| FRACTAL | placeholder@placeholder |
| FRADDY GONZALEZ | ON FILE |
| FRADY SHIANG | ON FILE |
| FRAGA ANÍBAL | ON FILE |
| Fragale, Anthony | ON FILE |
| FRAGKISKOS PAPAVASILEIOU | ON FILE |
| FRAIDA LEVILEV | ON FILE |
| FRAIDOON VASHEGHANI FARAHANI | ON FILE |
| FRAIH ALFRAIH | ON FILE |
| Fraile, David | ON FILE |
| FRAMÇOIS FORTE | ON FILE |
| FRAMEWORK - MAPLE | roy@framework.ventures |
| FRAN BONO CINDRIC | ON FILE |
| FRAN DEL PINO | ON FILE |
| FRAN FILIPOVIC | ON FILE |
| FRAN GARCIA | ON FILE |
| FRAN GAUTHIER | ON FILE |
| FRAN GOLDNER | ON FILE |
| FRAN GUTIERREZ | ON FILE |
| FRAN HARRIS | ON FILE |
| FRAN HORVATH | ON FILE |
| FRAN ILICIC | ON FILE |
| FRAN MARIĆ | ON FILE |
| FRAN MARIN SANCHEZ | ON FILE |
| FRAN MARTIN | ON FILE |
| FRAN MARTÍNEZ GARCÍA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRAN MATIC | ON FILE |
| FRAN MIHALIC | ON FILE |
| FRAN MILJKOVIĆ | ON FILE |
| FRAN MLADAR | ON FILE |
| FRAN MORALES | ON FILE |
| FRAN MORENO | ON FILE |
| FRAN PERERA | ON FILE |
| FRAN RAUŠ | ON FILE |
| FRAN REQUEJO | ON FILE |
| FRAN ŠUMEČKI | ON FILE |
| FRAN ŠUMEČKI | ON FILE |
| FRAN VLAHOVIC | ON FILE |
| FRAN ZIERLER | ON FILE |
| FRANA JAYA | ON FILE |
| FranÃ§ois GRUCHALA | ON FILE |
| FRANC BLATNIK | ON FILE |
| FRANC CADET | ON FILE |
| FRANC FERK | ON FILE |
| FRANC HAMERŠAK | ON FILE |
| FRANC JAMES | ON FILE |
| FRANC KOKOT | ON FILE |
| FRANC OMAN | ON FILE |
| FRANC PÉREZ ABELLÓ | ON FILE |
| FRANC SINUR | ON FILE |
| FRANC SVEGL | ON FILE |
| FRANC ZUNKO | ON FILE |
| FRANCA BRISCESE | ON FILE |
| FRANCA CATOGGIO | ON FILE |
| FRANCA CLELIA PATRIZIA RUGGERI | ON FILE |
| FRANCA DI BERNARDO | ON FILE |
| FRANCA MINCHIANTE | ON FILE |
| FRANCA MOLINA | ON FILE |
| FRANCA MONTEFIORE | ON FILE |
| FRANCA POMPEA ALEMANNO | ON FILE |
| FRANCA ROSITO | ON FILE |
| FRANCA TAM | ON FILE |
| FRANCA TAPPARELLI | ON FILE |
| FRANCA TIDDA | ON FILE |
| FRANCE  BISSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCE BARRETTE | ON FILE |
| FRANCE BATISTA | ON FILE |
| FRANCE BERNON | ON FILE |
| FRANCE CHANE-KI | ON FILE |
| FRANCE CHIACCHIO | ON FILE |
| FRANCE DUBREUIL | ON FILE |
| FRANCE GRIMARD | ON FILE |
| FRANCE TISSIER | ON FILE |
| FRANCE VAN TIGGELEN | ON FILE |
| FRANCEL TANDOC | ON FILE |
| FRANCENE BULLEN | ON FILE |
| FRANCES  SILVA | ON FILE |
| FRANCES ABREU | ON FILE |
| FRANCES ADAMS | ON FILE |
| FRANCES ANNE PALOMARES SAGSAGAT | ON FILE |
| FRANCES BONO | ON FILE |
| FRANCES CAPATI | ON FILE |
| FRANCES CHAU | ON FILE |
| FRANCES CHIU | ON FILE |
| FRANCES CIHI | ON FILE |
| FRANCES CORDOVA | ON FILE |
| FRANCES CRACKLES | ON FILE |
| FRANCES DEVEER | ON FILE |
| FRANCES DOIG | ON FILE |
| FRANCES DUTTON | ON FILE |
| FRANCES FLEMING | ON FILE |
| FRANCES GO | ON FILE |
| FRANCES GRANT | ON FILE |
| FRANCES GREENE | ON FILE |
| FRANCES HAN | ON FILE |
| FRANCES HARRIS | ON FILE |
| FRANCES HONE | ON FILE |
| FRANCES JONES | ON FILE |
| FRANCES JUDGE | ON FILE |
| FRANCES KEECH | ON FILE |
| FRANCES KEYS | ON FILE |
| FRANCES KIM | ON FILE |
| FRANCES LAI | ON FILE |
| FRANCES MARKS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCES MARY COETSER | ON FILE |
| FRANCES MILES | ON FILE |
| FRANCES MONAHAN | ON FILE |
| FRANCES MOULDER | ON FILE |
| FRANCES NGUYEN | ON FILE |
| FRANCES NIKKI AMURAO | ON FILE |
| FRANCES PEREZ | ON FILE |
| FRANCES ROACH | ON FILE |
| FRANCES RYDON | ON FILE |
| FRANCES SHARP | ON FILE |
| FRANCES VARGAS | ON FILE |
| FRANCES WHITE | ON FILE |
| FRANCES WILKINSON | ON FILE |
| FRANCESC RUBIAL | ON FILE |
| FRANCESC BERENGUER | ON FILE |
| FRANCESC CARBÓ | ON FILE |
| FRANCESC COLLADO | ON FILE |
| FRANCESC CREUS GARCIA | ON FILE |
| FRANCESC FERRE | ON FILE |
| FRANCESC FONT CLOS | ON FILE |
| FRANCESC GISBERT | ON FILE |
| FRANCESC LESO | ON FILE |
| Francesc Montserrat Carvajal | ON FILE |
| FRANCESC MONTSERRAT CARVAJAL | ON FILE |
| FRANCESC PADRO | ON FILE |
| FRANCESC PASCAL BERBOIS | ON FILE |
| FRANCESC SERRAT MESTRES | ON FILE |
| FRANCESC XAVIER PEREZ FERRAN | ON FILE |
| FRANCESC XAVIER RIBE | ON FILE |
| FRANCESCA BUISSERETH | ON FILE |
| FRANCESCA DISTASO | ON FILE |
| FRANCESCA FANULI | ON FILE |
| FRANCESCA MARTELLO | ON FILE |
| FRANCESCA PARISI | ON FILE |
| FRANCESCA PERRETTI | ON FILE |
| FRANCESCA RUMORE | ON FILE |
| FRANCESCA SPINO | ON FILE |
| FRANCESCA STORONI | ON FILE |
| FRANCESCA SUMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCA  TONINI | ON FILE |
| FRANCESCA ABBONDANZA | ON FILE |
| FRANCESCA ALYS REYNOLDS | ON FILE |
| FRANCESCA ANTONACCI | ON FILE |
| FRANCESCA BARTOLOTTA | ON FILE |
| FRANCESCA BELÉN AMAYA | ON FILE |
| FRANCESCA BINETTI | ON FILE |
| FRANCESCA BONORA | ON FILE |
| FRANCESCA BROWN | ON FILE |
| FRANCESCA BRUNETTI | ON FILE |
| FRANCESCA BUONVICINO | ON FILE |
| FRANCESCA CANTELLI MIRANDA | ON FILE |
| FRANCESCA CANTÙ | ON FILE |
| FRANCESCA CAPUANO | ON FILE |
| FRANCESCA CAPUTO | ON FILE |
| FRANCESCA CARDONI | ON FILE |
| Francesca Cardoni | francesca.cardoni@gmail.com |
| FRANCESCA CARELLA | ON FILE |
| FRANCESCA CECCHI | ON FILE |
| FRANCESCA CERLIANI | ON FILE |
| FRANCESCA CESARO | ON FILE |
| FRANCESCA CICCHELLA | ON FILE |
| FRANCESCA CIECH | ON FILE |
| FRANCESCA CINERARIO | ON FILE |
| FRANCESCA CLEMENZI | ON FILE |
| FRANCESCA CLORINDA FORGIONE | ON FILE |
| FRANCESCA COSTA | ON FILE |
| FRANCESCA CUGNIGNI | ON FILE |
| FRANCESCA D’AMBRA | ON FILE |
| FRANCESCA D’ELIA | ON FILE |
| FRANCESCA DE ROBERTIS | ON FILE |
| FRANCESCA DELERCI | ON FILE |
| FRANCESCA DELL’AQUILA | ON FILE |
| FRANCESCA DELLA GIOVAMPAOLA | ON FILE |
| FRANCESCA DI LORENZO | ON FILE |
| FRANCESCA DI MURO | ON FILE |
| FRANCESCA DI SALVO | ON FILE |
| FRANCESCA DI SARIO | ON FILE |
| FRANCESCA EVANS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCA FAGIOLI | ON FILE |
| FRANCESCA FERMIN | ON FILE |
| FRANCESCA FERRARA | ON FILE |
| Francesca ferrari | ON FILE |
| FRANCESCA FERRARI | ON FILE |
| FRANCESCA FRANCHINI CAPPI | ON FILE |
| FRANCESCA GARBESI | ON FILE |
| FRANCESCA GEA | ON FILE |
| FRANCESCA GIOCONDO | ON FILE |
| FRANCESCA GIOVINAZZO | ON FILE |
| FRANCESCA GOBBO | ON FILE |
| FRANCESCA GRIBAUDO | ON FILE |
| FRANCESCA GUCCIONE | ON FILE |
| FRANCESCA GUIDA | ON FILE |
| FRANCESCA IACOANGELI | ON FILE |
| Francesca Kimura | ON FILE |
| FRANCESCA KIMURA | ON FILE |
| FRANCESCA LIMONGELLI | ON FILE |
| FRANCESCA LOSOLE | ON FILE |
| FRANCESCA MAGGIOROTTO | ON FILE |
| FRANCESCA MARIA JOSE' SIGNORINO | ON FILE |
| FRANCESCA MARIA MARGARONE | ON FILE |
| FRANCESCA MARTENS | ON FILE |
| FRANCESCA MARTINOIA | ON FILE |
| FRANCESCA MATTOZZI | ON FILE |
| FRANCESCA MAURELLI | ON FILE |
| FRANCESCA MELIS | ON FILE |
| FRANCESCA MEZA | ON FILE |
| FRANCESCA MONTISCI | ON FILE |
| FRANCESCA MUDANO | ON FILE |
| FRANCESCA NEWSOME | ON FILE |
| FRANCESCA PANTALONE | ON FILE |
| FRANCESCA PASSONI | ON FILE |
| FRANCESCA PELLICCIONI | ON FILE |
| FRANCESCA PENASSO | ON FILE |
| FRANCESCA PERIALE | ON FILE |
| FRANCESCA PERRONE | ON FILE |
| FRANCESCA PIATTI | ON FILE |
| FRANCESCA PIZZULO | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCA POMPEI | ON FILE |
| FRANCESCA PORETTI | ON FILE |
| FRANCESCA QUAGLIATA | ON FILE |
| FRANCESCA RANIERI | ON FILE |
| FRANCESCA RICCIARDI | ON FILE |
| FRANCESCA ROSSI GARAVAGLIA | ON FILE |
| FRANCESCA RUFFINI | ON FILE |
| FRANCESCA SAMBASILE | ON FILE |
| FRANCESCA SCALA | ON FILE |
| FRANCESCA SCHIAVELLO | ON FILE |
| FRANCESCA SERINO | ON FILE |
| FRANCESCA SERRA | ON FILE |
| FRANCESCA SIRONE | ON FILE |
| FRANCESCA SIU | ON FILE |
| FRANCESCA SMARRAZZO | ON FILE |
| FRANCESCA SORCINELLI | ON FILE |
| FRANCESCA SORRENTINO | ON FILE |
| FRANCESCA TOLA | ON FILE |
| FRANCESCA VIDAL ARANETA | ON FILE |
| FRANCESCA VIVA | ON FILE |
| FRANCESCA ZACCHIA | ON FILE |
| FRANCESC-JOSEP RIBAS | ON FILE |
| FRANCESCO ABBATE | ON FILE |
| FRANCESCO BISSOLOTTI | ON FILE |
| FRANCESCO BURINI | ON FILE |
| FRANCESCO CANTA | ON FILE |
| FRANCESCO CANZONI | ON FILE |
| FRANCESCO CARRONE LEUZZI | ON FILE |
| FRANCESCO CELI | ON FILE |
| FRANCESCO CIMMINO | ON FILE |
| FRANCESCO COVELLI | ON FILE |
| FRANCESCO CROCE | ON FILE |
| FRANCESCO DIOMAIUTA | ON FILE |
| FRANCESCO FABOZZI | ON FILE |
| FRANCESCO FABRIS | ON FILE |
| FRANCESCO FARAGO | ON FILE |
| FRANCESCO FILIPPIS | ON FILE |
| FRANCESCO FIORE | ON FILE |
| FRANCESCO FRASCOGNA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO GAROFALO | ON FILE |
| FRANCESCO GIAMBONA | ON FILE |
| FRANCESCO GIULIANI | ON FILE |
| FRANCESCO LETTIERI | ON FILE |
| FRANCESCO LONARDO | ON FILE |
| FRANCESCO LORIA | ON FILE |
| FRANCESCO MAGALETTI | ON FILE |
| FRANCESCO MARCONI | ON FILE |
| FRANCESCO MASTELLONE | ON FILE |
| FRANCESCO MILONE | ON FILE |
| FRANCESCO MOSCATO | ON FILE |
| FRANCESCO MUSCATELLO | ON FILE |
| FRANCESCO PIERANGELI | ON FILE |
| FRANCESCO PILOTTI | ON FILE |
| FRANCESCO PIRO | ON FILE |
| FRANCESCO POMPEO | ON FILE |
| FRANCESCO PUCCI | ON FILE |
| FRANCESCO REVERBERI | ON FILE |
| FRANCESCO SALETTI | ON FILE |
| FRANCESCO SEDDA | ON FILE |
| FRANCESCO SILVI | ON FILE |
| FRANCESCO SOLE | ON FILE |
| FRANCESCO SPATOLA | ON FILE |
| FRANCESCO TOSINI | ON FILE |
| FRANCESCO TREBO | ON FILE |
| FRANCESCO VALENZA | ON FILE |
| FRANCESCO ZAMAGNI | ON FILE |
| FRANCESCO ABONDIO | ON FILE |
| FRANCESCO ACCATTATIS | ON FILE |
| FRANCESCO ADDARI | ON FILE |
| FRANCESCO ADDARIO | ON FILE |
| FRANCESCO AGUS | ON FILE |
| FRANCESCO ALAGNA | ON FILE |
| FRANCESCO ALBERGHINA | ON FILE |
| FRANCESCO ALDINIO COLBACHINI | ON FILE |
| FRANCESCO ALFERI | ON FILE |
| FRANCESCO ALFIERO | ON FILE |
| FRANCESCO AMATO DE SERPIS | ON FILE |
| FRANCESCO AMICABILE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO ANDALORO | ON FILE |
| FRANCESCO ANGELETTI | ON FILE |
| FRANCESCO ANGELUCCI | ON FILE |
| FRANCESCO ANTONELLI | ON FILE |
| FRANCESCO ARDIZZONE | ON FILE |
| FRANCESCO ARECCO | ON FILE |
| FRANCESCO ARENA | ON FILE |
| FRANCESCO ARFUSO | ON FILE |
| FRANCESCO ARICO | ON FILE |
| FRANCESCO ARMANDO | ON FILE |
| FRANCESCO ARRIGONI | ON FILE |
| Francesco Arsie | ON FILE |
| FRANCESCO ARTE | ON FILE |
| FRANCESCO ASSENZA | ON FILE |
| FRANCESCO AURIEMMA | ON FILE |
| FRANCESCO AVERNA | ON FILE |
| FRANCESCO AZZA | ON FILE |
| FRANCESCO BAFFA | ON FILE |
| FRANCESCO BAGALA | ON FILE |
| FRANCESCO BAGLIERI | ON FILE |
| FRANCESCO BALASSONE | ON FILE |
| FRANCESCO BALDASSARRE | ON FILE |
| FRANCESCO BARALDI | ON FILE |
| FRANCESCO BARBATI | ON FILE |
| FRANCESCO BARBERINI | ON FILE |
| FRANCESCO BARONE | ON FILE |
| FRANCESCO BARONI | ON FILE |
| FRANCESCO BARTOLOMEO | ON FILE |
| FRANCESCO BASSO | ON FILE |
| FRANCESCO BELLANCA | ON FILE |
| Francesco Bellavista | ON FILE |
| FRANCESCO BELLAVISTA | ON FILE |
| FRANCESCO BELLOTTI | ON FILE |
| FRANCESCO BELOTTI | ON FILE |
| FRANCESCO BENETELLO | ON FILE |
| FRANCESCO BENINI | ON FILE |
| FRANCESCO BERNARDI | ON FILE |
| FRANCESCO BERNARDO | ON FILE |
| FRANCESCO BERTELLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO BERTONI | ON FILE |
| FRANCESCO BERTOZZI | ON FILE |
| FRANCESCO BESOZZI | ON FILE |
| FRANCESCO BIANCINI | ON FILE |
| FRANCESCO BIANCUZZI | ON FILE |
| FRANCESCO BINAGHI | ON FILE |
| FRANCESCO BINNI | ON FILE |
| FRANCESCO BOARI | ON FILE |
| FRANCESCO BOCCONI | ON FILE |
| FRANCESCO BOLDRINI | ON FILE |
| FRANCESCO BOLLINI | ON FILE |
| FRANCESCO BONACCORSO | ON FILE |
| FRANCESCO BONAVITA | ON FILE |
| FRANCESCO BONISTALLI | ON FILE |
| FRANCESCO BONOMI | ON FILE |
| FRANCESCO BORRI | ON FILE |
| FRANCESCO BORRIERO | ON FILE |
| FRANCESCO BOSCHETTO | ON FILE |
| FRANCESCO BOSIO | ON FILE |
| FRANCESCO BRANCO | ON FILE |
| FRANCESCO BRIGNONE | ON FILE |
| FRANCESCO BRUNO | ON FILE |
| FRANCESCO BRUNO | ON FILE |
| FRANCESCO BUSANNA | ON FILE |
| FRANCESCO BUSETTI | ON FILE |
| FRANCESCO BUSETTO | ON FILE |
| FRANCESCO CACCIA | ON FILE |
| FRANCESCO CAFAGNA | ON FILE |
| FRANCESCO CAGNINA | ON FILE |
| FRANCESCO CALCAGNO | ON FILE |
| FRANCESCO CALO’ | ON FILE |
| FRANCESCO CALVI | ON FILE |
| FRANCESCO CAMPANA | ON FILE |
| FRANCESCO CANGEMI | ON FILE |
| FRANCESCO CANNITO | ON FILE |
| FRANCESCO CANONICO | ON FILE |
| FRANCESCO CANTARELLI | ON FILE |
| francesco canzani | francescocanzani@hotmail.com |
| FRANCESCO CAPACCHIONE | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO CAPELLANI | ON FILE |
| FRANCESCO CAPITANI | ON FILE |
| FRANCESCO CAPOBIANCO | ON FILE |
| FRANCESCO CAPOGNA | ON FILE |
| FRANCESCO CAPRIGLIA | ON FILE |
| FRANCESCO CAPRINI | ON FILE |
| FRANCESCO CARAMAGNO | ON FILE |
| FRANCESCO CARAVELLI | ON FILE |
| FRANCESCO CARBONI | ON FILE |
| FRANCESCO CARDULLO | ON FILE |
| FRANCESCO CARLEA | ON FILE |
| FRANCESCO CARMELO CIMAROSA | ON FILE |
| FRANCESCO CARMONE | ON FILE |
| FRANCESCO CASARIN | ON FILE |
| FRANCESCO CASARIN | ON FILE |
| FRANCESCO CASSAI | ON FILE |
| FRANCESCO CASU | ON FILE |
| FRANCESCO CAVALERI | ON FILE |
| FRANCESCO CAVALLO | ON FILE |
| FRANCESCO CAVALLO | ON FILE |
| FRANCESCO CECCARELLI | ON FILE |
| FRANCESCO CERASI | ON FILE |
| FRANCESCO CERQUAGLIA | ON FILE |
| FRANCESCO CESARONE | ON FILE |
| FRANCESCO CHIODI | ON FILE |
| FRANCESCO CIANCI | ON FILE |
| FRANCESCO CICCARELLI | ON FILE |
| FRANCESCO CICCONETTI | ON FILE |
| FRANCESCO CICERO | ON FILE |
| FRANCESCO CICLOSI | ON FILE |
| FRANCESCO CILIA | ON FILE |
| FRANCESCO CIMMINO | ON FILE |
| FRANCESCO CINQUEGRANA | ON FILE |
| FRANCESCO CIOLI | ON FILE |
| FRANCESCO CIRILLO | ON FILE |
| FRANCESCO CIUCCARELLI | ON FILE |
| FRANCESCO CLEMENTINO | ON FILE |
| FRANCESCO COCCA | ON FILE |
| FRANCESCO COIRO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO COLELLA | ON FILE |
| FRANCESCO COLETTA | ON FILE |
| FRANCESCO COLIANNI | ON FILE |
| FRANCESCO COLNAGHI | ON FILE |
| FRANCESCO COMELLA | ON FILE |
| FRANCESCO COMITO | ON FILE |
| FRANCESCO COMMISSO | ON FILE |
| FRANCESCO COMPAGNONE | ON FILE |
| FRANCESCO CONTE | ON FILE |
| FRANCESCO CONVERTINO | ON FILE |
| FRANCESCO CORDISCO | ON FILE |
| FRANCESCO CORDOVA | ON FILE |
| FRANCESCO CORDUA | ON FILE |
| FRANCESCO CORRADO | ON FILE |
| FRANCESCO CORRINI | ON FILE |
| FRANCESCO COSCARELLA | ON FILE |
| FRANCESCO COSCINI | ON FILE |
| FRANCESCO CROCIANI | ON FILE |
| FRANCESCO CROCIONI | ON FILE |
| FRANCESCO CROTTI | ON FILE |
| FRANCESCO CUBELLO | ON FILE |
| FRANCESCO CUFONE | ON FILE |
| FRANCESCO CUGURRA | ON FILE |
| FRANCESCO CURCI | ON FILE |
| FRANCESCO D’AMODIO | ON FILE |
| FRANCESCO DA RE | ON FILE |
| FRANCESCO D'ADDATO | ON FILE |
| FRANCESCO D'AGOSTINO | ON FILE |
| FRANCESCO DAINESE | ON FILE |
| FRANCESCO DALLATORRE | ON FILE |
| FRANCESCO DAMICO | ON FILE |
| FRANCESCO DAMODID | ON FILE |
| FRANCESCO DATTILO | ON FILE |
| FRANCESCO DE ASCENTIIS | ON FILE |
| FRANCESCO DE COLLE | ON FILE |
| FRANCESCO DE MARINIS | ON FILE |
| FRANCESCO DE NUZZO | ON FILE |
| FRANCESCO DE SANCTIS | ON FILE |
| FRANCESCO DE STEFANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO DE TITTA | ON FILE |
| FRANCESCO DE VIRGILIIS | ON FILE |
| FRANCESCO DEBENEDETTI | ON FILE |
| FRANCESCO DECATALDO | ON FILE |
| FRANCESCO DEFLORIO | ON FILE |
| FRANCESCO DEL TUFO | ON FILE |
| FRANCESCO DELLA RUPE | ON FILE |
| FRANCESCO DELLANNA | ON FILE |
| FRANCESCO DEMECO | ON FILE |
| FRANCESCO DEMME | ON FILE |
| FRANCESCO DEMURU | ON FILE |
| FRANCESCO DEPAOLO | ON FILE |
| FRANCESCO DEROSE | ON FILE |
| FRANCESCO DI BELLA | ON FILE |
| FRANCESCO DI BIASE | ON FILE |
| FRANCESCO DI COSTANZO | ON FILE |
| FRANCESCO DI GIACOMO | ON FILE |
| FRANCESCO DI GIUSEPPE | ON FILE |
| FRANCESCO DI LECCE | ON FILE |
| FRANCESCO DI LILLO | ON FILE |
| FRANCESCO DI LORENZO | ON FILE |
| FRANCESCO DI PAOLO | ON FILE |
| FRANCESCO DI SANO | ON FILE |
| FRANCESCO DI SILVIO | ON FILE |
| FRANCESCO DI TARDO | ON FILE |
| FRANCESCO DI TOPPA | ON FILE |
| FRANCESCO DI TURI | ON FILE |
| FRANCESCO DILETTO | ON FILE |
| FRANCESCO DILLUVIO | ON FILE |
| FRANCESCO DIODATO | ON FILE |
| FRANCESCO DIVIGGIANO | ON FILE |
| FRANCESCO DOMPIERI | ON FILE |
| FRANCESCO DONATO | ON FILE |
| FRANCESCO DORIA | ON FILE |
| FRANCESCO DOTTO | ON FILE |
| FRANCESCO DUFFY-BOSCAGLI | ON FILE |
| FRANCESCO ECCHER | ON FILE |
| FRANCESCO ECCLESIE | ON FILE |
| FRANCESCO EJLLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO EMULO | ON FILE |
| FRANCESCO ERNESTO MARIO COLANERO | ON FILE |
| FRANCESCO ERRICO | ON FILE |
| FRANCESCO ESPOSITO | ON FILE |
| FRANCESCO FACCHINI | ON FILE |
| FRANCESCO FAGIANO | ON FILE |
| FRANCESCO FALCON | ON FILE |
| FRANCESCO FALCONI | ON FILE |
| Francesco Falconi | francesco@falconi.me |
| Francesco Falconi | me@francescofalconi.it |
| FRANCESCO FALLICA | ON FILE |
| FRANCESCO FAO | ON FILE |
| FRANCESCO FARSETTA | ON FILE |
| FRANCESCO FASSARI | ON FILE |
| FRANCESCO FAVALE | ON FILE |
| FRANCESCO FAVASULI | ON FILE |
| FRANCESCO FERRO | ON FILE |
| FRANCESCO FEULA | ON FILE |
| FRANCESCO FIORE | ON FILE |
| FRANCESCO FIORITA | ON FILE |
| FRANCESCO FIUMANO | ON FILE |
| FRANCESCO FLORIO | ON FILE |
| FRANCESCO FOLTRAN | ON FILE |
| FRANCESCO FOLZI | ON FILE |
| FRANCESCO FONTANA | ON FILE |
| FRANCESCO FONTANESI | ON FILE |
| FRANCESCO FORTI | ON FILE |
| FRANCESCO FORTUNATO | ON FILE |
| FRANCESCO FOTI | ON FILE |
| FRANCESCO FRANCIAMORE | ON FILE |
| FRANCESCO FRANCIOSA | ON FILE |
| FRANCESCO FRANCIOSI | ON FILE |
| FRANCESCO FRANCO | ON FILE |
| FRANCESCO FRATTARELLI | ON FILE |
| FRANCESCO FRUDA | ON FILE |
| FRANCESCO FURLAN | ON FILE |
| FRANCESCO FUSCO | ON FILE |
| FRANCESCO FUSINA | ON FILE |
| FRANCESCO GAGLIARDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO GALANTI | ON FILE |
| FRANCESCO GALATI | ON FILE |
| FRANCESCO GALEOTTI | ON FILE |
| FRANCESCO GALLI | ON FILE |
| FRANCESCO GALLIERO | ON FILE |
| FRANCESCO GALLUZZO | ON FILE |
| FRANCESCO GALVANO | ON FILE |
| FRANCESCO GARBETTA | ON FILE |
| FRANCESCO GAROFALO | ON FILE |
| FRANCESCO GAROFALO | ON FILE |
| FRANCESCO GAROFALO | ON FILE |
| FRANCESCO GARZIA | ON FILE |
| FRANCESCO GAVA | ON FILE |
| FRANCESCO GHEZZE | ON FILE |
| FRANCESCO GHIDINI | ON FILE |
| FRANCESCO GHIDINI | ON FILE |
| FRANCESCO GIACOMANTONIO | ON FILE |
| FRANCESCO GIANCOLA | ON FILE |
| FRANCESCO GIANMARIA DI LORENZO | ON FILE |
| FRANCESCO GIANNELLA | ON FILE |
| FRANCESCO GIANNINI | ON FILE |
| FRANCESCO GIBERTI | ON FILE |
| FRANCESCO GINEPRO | ON FILE |
| FRANCESCO GIORGETTO | ON FILE |
| FRANCESCO GIOVANNI GIU BERTOLINI | ON FILE |
| FRANCESCO GIUGNO | ON FILE |
| FRANCESCO GIUSTARINI | ON FILE |
| FRANCESCO GRAMAZIO | ON FILE |
| FRANCESCO GRAZIUSO | ON FILE |
| FRANCESCO GRECO | ON FILE |
| FRANCESCO GRECO | ON FILE |
| FRANCESCO GREMESE | ON FILE |
| FRANCESCO GRIGNETTI | ON FILE |
| FRANCESCO GUARINO | ON FILE |
| FRANCESCO GUARNERI | ON FILE |
| FRANCESCO GUASCONI | ON FILE |
| FRANCESCO GUERINI | ON FILE |
| FRANCESCO GUERRA | ON FILE |
| FRANCESCO GUIZZARDI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO GULINELLI | ON FILE |
| FRANCESCO IANNUZZI | ON FILE |
| FRANCESCO IBANEZ | ON FILE |
| FRANCESCO IBERATI | ON FILE |
| FRANCESCO IMMACOLATO | ON FILE |
| FRANCESCO IMPALLOMENI | ON FILE |
| FRANCESCO INDIANO | ON FILE |
| FRANCESCO INGENITO | ON FILE |
| FRANCESCO INTERNICOLA | ON FILE |
| FRANCESCO LANDI | ON FILE |
| FRANCESCO LANFRANCHINI | ON FILE |
| FRANCESCO LASCARI | ON FILE |
| FRANCESCO LAVIOLA | ON FILE |
| FRANCESCO LEANZA | ON FILE |
| FRANCESCO LECCE-CHONG | ON FILE |
| FRANCESCO LENTI | ON FILE |
| FRANCESCO LEONIELLO | ON FILE |
| FRANCESCO LI VOLSI | ON FILE |
| FRANCESCO LINJIE WU | ON FILE |
| FRANCESCO LINO | ON FILE |
| FRANCESCO LISCIANNA | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LO PORTO | ON FILE |
| FRANCESCO LODOLO | ON FILE |
| FRANCESCO LOMURNO | ON FILE |
| FRANCESCO LONARDELLI | ON FILE |
| FRANCESCO LONGO | ON FILE |
| FRANCESCO LONGO III | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO LOPOMO | ON FILE |
| FRANCESCO LORENZETTI | ON FILE |
| FRANCESCO LOTTA | ON FILE |
| FRANCESCO LUCIDI | ON FILE |
| FRANCESCO LUIGI PICERNO | ON FILE |
| FRANCESCO LUPO | ON FILE |
| FRANCESCO LUPO | ON FILE |
| FRANCESCO MAASS | ON FILE |
| FRANCESCO MAIONE | ON FILE |
| FRANCESCO MALACARNE | ON FILE |
| FRANCESCO MALASPINA | ON FILE |
| FRANCESCO MAMBRINI | ON FILE |
| FRANCESCO MANCINI | ON FILE |
| FRANCESCO MANCINO | ON FILE |
| FRANCESCO MANCUSO | ON FILE |
| FRANCESCO MANCUSO | ON FILE |
| FRANCESCO MANIS | ON FILE |
| FRANCESCO MANNINO | ON FILE |
| FRANCESCO MAONE | ON FILE |
| FRANCESCO MARANGONI | ON FILE |
| FRANCESCO MARCHESANI | ON FILE |
| FRANCESCO MARCHIONE | ON FILE |
| FRANCESCO MARCHITTO | ON FILE |
| FRANCESCO MARCIANO | ON FILE |
| FRANCESCO MARESCOTTI | ON FILE |
| FRANCESCO MARIA VALGIMIGLI | ON FILE |
| FRANCESCO MARINACCI | ON FILE |
| FRANCESCO MARONE | ON FILE |
| FRANCESCO MARRA | ON FILE |
| FRANCESCO MARRONE | ON FILE |
| FRANCESCO MARSELLA | ON FILE |
| FRANCESCO MARTINELLI | ON FILE |
| FRANCESCO MARTINO | ON FILE |
| FRANCESCO MARTINO | ON FILE |
| FRANCESCO MARTORANA | ON FILE |
| FRANCESCO MASCIA | ON FILE |
| FRANCESCO MASSIMILIANO LORETO | ON FILE |
| FRANCESCO MASTRONARDI | ON FILE |
| FRANCESCO MASTROPIETRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO MATTIA  RENZI | ON FILE |
| Francesco Mattia Laddaga | ON FILE |
| FRANCESCO MAUGERI | ON FILE |
| FRANCESCO MAZZEI | ON FILE |
| FRANCESCO MAZZEI | ON FILE |
| FRANCESCO MAZZEI | ON FILE |
| FRANCESCO MAZZITELLI | ON FILE |
| FRANCESCO MAZZOCCHI | ON FILE |
| FRANCESCO MENEGHINI | ON FILE |
| FRANCESCO MERCORELLA | ON FILE |
| FRANCESCO MICCOLI | ON FILE |
| FRANCESCO MICHELETTI | ON FILE |
| FRANCESCO MICHELINI | ON FILE |
| FRANCESCO MIELE | ON FILE |
| FRANCESCO MIGLIANO | ON FILE |
| FRANCESCO MIGNUCCI | ON FILE |
| FRANCESCO MILANO | ON FILE |
| FRANCESCO MILAZZO | ON FILE |
| FRANCESCO MILICIA | ON FILE |
| FRANCESCO MINI | ON FILE |
| FRANCESCO MINUZZO | ON FILE |
| FRANCESCO MIOSI | ON FILE |
| FRANCESCO MIOTTO | ON FILE |
| FRANCESCO MIRACOLO | ON FILE |
| FRANCESCO MIRALDI | ON FILE |
| FRANCESCO MIRIELLO | ON FILE |
| FRANCESCO MOCCI | ON FILE |
| FRANCESCO MODARELLI | ON FILE |
| FRANCESCO MOLITIERNO | ON FILE |
| FRANCESCO MONDANI | ON FILE |
| FRANCESCO MONDO | ON FILE |
| FRANCESCO MONTALBANO | ON FILE |
| FRANCESCO MONTANINI | ON FILE |
| FRANCESCO MONTEBIANCO | ON FILE |
| FRANCESCO MONTEMAGGIORE | ON FILE |
| FRANCESCO MONTEREGGI | ON FILE |
| FRANCESCO MONTORI | ON FILE |
| FRANCESCO MORCIANO | ON FILE |
| FRANCESCO MORELLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO MORETTA | ON FILE |
| FRANCESCO MORO | ON FILE |
| FRANCESCO MORONI | ON FILE |
| FRANCESCO MOZZONI | ON FILE |
| FRANCESCO MURA | ON FILE |
| FRANCESCO MURATORI | ON FILE |
| FRANCESCO NAPOLI | ON FILE |
| FRANCESCO NARDELLI | ON FILE |
| FRANCESCO NARDELLI | ON FILE |
| FRANCESCO NATALICCHIO | ON FILE |
| FRANCESCO NAZARI FUSETTI | ON FILE |
| FRANCESCO NICCHIO | ON FILE |
| FRANCESCO NICCOLETTI | ON FILE |
| FRANCESCO NICOLETTI | ON FILE |
| FRANCESCO NORELLI | ON FILE |
| FRANCESCO NOVELLI | ON FILE |
| FRANCESCO NUNZI | ON FILE |
| FRANCESCO OLIVA | ON FILE |
| FRANCESCO OMERO | ON FILE |
| FRANCESCO ONGARO | ON FILE |
| FRANCESCO ORIZZONTE | ON FILE |
| FRANCESCO ORLANDO | ON FILE |
| FRANCESCO OZDEN | ON FILE |
| FRANCESCO PAGANIN | ON FILE |
| FRANCESCO PAGLIARO | ON FILE |
| FRANCESCO PALAZZINI | ON FILE |
| FRANCESCO PANI | ON FILE |
| FRANCESCO PANICO | ON FILE |
| FRANCESCO PANTELLA | ON FILE |
| FRANCESCO PAOLO GIOE' | ON FILE |
| FRANCESCO PAOLO MARCHIONE | ON FILE |
| FRANCESCO PAOLO TRAVIA | ON FILE |
| FRANCESCO PAOLO VINCENTI | ON FILE |
| FRANCESCO PAOLONI | ON FILE |
| FRANCESCO PAPARO | ON FILE |
| FRANCESCO PAPINI | ON FILE |
| FRANCESCO PARENTE | ON FILE |
| FRANCESCO PASTONCHI | ON FILE |
| FRANCESCO PATRINI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Francesco Patti | ON FILE |
| FRANCESCO PATTI | ON FILE |
| FRANCESCO PEDRONI | ON FILE |
| FRANCESCO PEGGI | ON FILE |
| FRANCESCO PELLEGRINO | ON FILE |
| FRANCESCO PENNACCHIO | ON FILE |
| FRANCESCO PERALTA | ON FILE |
| Francesco Perez | ON FILE |
| FRANCESCO PERINA | ON FILE |
| FRANCESCO PERINO | ON FILE |
| FRANCESCO PERIZZOLO | ON FILE |
| FRANCESCO PERRONE | ON FILE |
| FRANCESCO PERUZZA | ON FILE |
| FRANCESCO PESCAROLO | ON FILE |
| FRANCESCO PETRILLO | ON FILE |
| FRANCESCO PETTINELLI | ON FILE |
| FRANCESCO PEVERARO | ON FILE |
| FRANCESCO PIACENTI | ON FILE |
| FRANCESCO PIANTIERI | ON FILE |
| FRANCESCO PIAZZA | ON FILE |
| FRANCESCO PICONE | ON FILE |
| FRANCESCO PIERINI | ON FILE |
| FRANCESCO PIETRO FALOTICO | ON FILE |
| FRANCESCO PIGNOLO | ON FILE |
| FRANCESCO PINARELLO | ON FILE |
| FRANCESCO PIO ANGELOZZI | ON FILE |
| FRANCESCO PIO CARRIERI | ON FILE |
| FRANCESCO PIO MONOPOLI | ON FILE |
| FRANCESCO PIO TRICARICO | ON FILE |
| FRANCESCO PISANESCHI | ON FILE |
| FRANCESCO PISCITELLI | ON FILE |
| FRANCESCO PIUNTI | ON FILE |
| FRANCESCO PIVA | ON FILE |
| FRANCESCO PIZZO | ON FILE |
| Francesco Pizzulli | ON FILE |
| FRANCESCO POLITO | ON FILE |
| FRANCESCO POLLASTRI | ON FILE |
| FRANCESCO POMPEI | ON FILE |
| FRANCESCO PONGETTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO PONZA | ON FILE |
| FRANCESCO PONZIANI | ON FILE |
| FRANCESCO PORCIATTI | ON FILE |
| FRANCESCO PORRÀ | ON FILE |
| FRANCESCO POSCA | ON FILE |
| FRANCESCO PRINCIPE | ON FILE |
| FRANCESCO PROPERZI | ON FILE |
| FRANCESCO RACANELLI | ON FILE |
| FRANCESCO RASSELLO | ON FILE |
| FRANCESCO REDREZZA | ON FILE |
| FRANCESCO RESCA | ON FILE |
| FRANCESCO RESTELLI NICOLA | ON FILE |
| FRANCESCO RICCHIUTI | ON FILE |
| FRANCESCO RICCI | ON FILE |
| FRANCESCO RICCI | ON FILE |
| FRANCESCO RICCI | ON FILE |
| FRANCESCO RICCIARDI | ON FILE |
| FRANCESCO RINALDI | ON FILE |
| FRANCESCO RIVIERA | ON FILE |
| FRANCESCO RIZZO | ON FILE |
| FRANCESCO RIZZO | ON FILE |
| FRANCESCO ROBERTO FAERCH DENARO | ON FILE |
| FRANCESCO ROCCHI | ON FILE |
| FRANCESCO ROCCHI | ON FILE |
| FRANCESCO ROGONDINO | ON FILE |
| FRANCESCO ROMAGNOLLO | ON FILE |
| FRANCESCO ROMEO | ON FILE |
| FRANCESCO RONDINA | ON FILE |
| FRANCESCO ROSA | ON FILE |
| FRANCESCO ROSSI | ON FILE |
| FRANCESCO RUBINO | ON FILE |
| FRANCESCO RUFINI | ON FILE |
| FRANCESCO RUGGIERO | ON FILE |
| FRANCESCO RUSSO | ON FILE |
| FRANCESCO SACCHI | ON FILE |
| FRANCESCO SACCHI | ON FILE |
| FRANCESCO SAITTA | ON FILE |
| FRANCESCO SALA | ON FILE |
| FRANCESCO SALACOTTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO SALLUSTIO | ON FILE |
| FRANCESCO SALVATORE VALENTI | ON FILE |
| FRANCESCO SANTONI | ON FILE |
| FRANCESCO SANTORO | ON FILE |
| FRANCESCO SARDINA | ON FILE |
| FRANCESCO SARELLI | ON FILE |
| FRANCESCO SARELLI | ON FILE |
| FRANCESCO SASSO | ON FILE |
| FRANCESCO SAVARINO | ON FILE |
| FRANCESCO SAVERIO CAPORALE | ON FILE |
| FRANCESCO SAVERIO FIENGA | ON FILE |
| FRANCESCO SAVERIO LUIGI INSABATO | ON FILE |
| FRANCESCO SAVERIO SORRENTINO | ON FILE |
| FRANCESCO SAVOIA | ON FILE |
| FRANCESCO SBORZACCHI | ON FILE |
| FRANCESCO SCAGLIONI | ON FILE |
| FRANCESCO SCARINGELLA | ON FILE |
| FRANCESCO SCARSELLI | ON FILE |
| FRANCESCO SCERBO | ON FILE |
| FRANCESCO SCIARRETTA | ON FILE |
| FRANCESCO SCOTTO | ON FILE |
| FRANCESCO SCOZZARO | ON FILE |
| FRANCESCO SEMERARO | ON FILE |
| FRANCESCO SERIO | ON FILE |
| FRANCESCO SICILIA | ON FILE |
| FRANCESCO SICURANZA | ON FILE |
| FRANCESCO SILICANI | ON FILE |
| FRANCESCO SILIPO | ON FILE |
| FRANCESCO SIMIONATO | ON FILE |
| FRANCESCO SINOPOLI | ON FILE |
| FRANCESCO SISCA | ON FILE |
| FRANCESCO SOPPERA | ON FILE |
| FRANCESCO SORRENTINO | ON FILE |
| FRANCESCO SORRENTINO | ON FILE |
| FRANCESCO SPAGNA | ON FILE |
| FRANCESCO SPAGNOLO | ON FILE |
| FRANCESCO SPAGNULO | ON FILE |
| FRANCESCO STABILITO | ON FILE |
| Francesco Stabilito | fra.stab91@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO STAFFIERE | ON FILE |
| FRANCESCO STEFANELLI | ON FILE |
| Francesco Stenico | ON FILE |
| FRANCESCO STOCCHI | ON FILE |
| FRANCESCO STOMPANATO | ON FILE |
| FRANCESCO STORNIOLO | ON FILE |
| FRANCESCO STRAMBI | ON FILE |
| FRANCESCO STUCCHI | ON FILE |
| FRANCESCO SURIANO | ON FILE |
| FRANCESCO TAGLIAFERRO | ON FILE |
| FRANCESCO TAROCCHI | ON FILE |
| FRANCESCO TASCIONE | ON FILE |
| FRANCESCO TATTO | ON FILE |
| FRANCESCO TATTO | ON FILE |
| FRANCESCO TAVANO | ON FILE |
| Francesco Tavano | francescotavano1997@gmail.com |
| FRANCESCO TEDESCO | ON FILE |
| FRANCESCO TELESCA | ON FILE |
| FRANCESCO TENORE | ON FILE |
| FRANCESCO TERRANOVA | ON FILE |
| FRANCESCO TESTATONDA | ON FILE |
| FRANCESCO TESTI | ON FILE |
| FRANCESCO TINCANI | ON FILE |
| FRANCESCO TINELLI | ON FILE |
| FRANCESCO TINTORI | ON FILE |
| Francesco Tintori | francesco.tintori93@gmail.com |
| FRANCESCO TIOZZO | ON FILE |
| FRANCESCO TIRONE | ON FILE |
| FRANCESCO TISSELLI | ON FILE |
| FRANCESCO TOMAGNINI | ON FILE |
| FRANCESCO TOMASSINI | ON FILE |
| FRANCESCO TOME' | ON FILE |
| FRANCESCO TOMIATO | ON FILE |
| FRANCESCO TOMMASI | ON FILE |
| FRANCESCO TORELLI | ON FILE |
| FRANCESCO TORREGROSSA | ON FILE |
| FRANCESCO TORSELLO | ON FILE |
| FRANCESCO TORTORICI | ON FILE |
| FRANCESCO TOSETTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCESCO TOSI | ON FILE |
| FRANCESCO TRABATTONI | ON FILE |
| FRANCESCO TRASCINELLI | ON FILE |
| FRANCESCO TREBBI | ON FILE |
| FRANCESCO TREVISAN | ON FILE |
| FRANCESCO TRIPODI | ON FILE |
| FRANCESCO TROILO | ON FILE |
| FRANCESCO TROTTA | ON FILE |
| FRANCESCO TULLII | ON FILE |
| FRANCESCO TURATI | ON FILE |
| FRANCESCO TURLON | ON FILE |
| FRANCESCO ULISSI | ON FILE |
| FRANCESCO ULLO | ON FILE |
| FRANCESCO UMBERTO LOCORRIERE | ON FILE |
| FRANCESCO VACCARO | ON FILE |
| FRANCESCO VACCARO | ON FILE |
| FRANCESCO VACCARO | ON FILE |
| FRANCESCO VADICAMO | ON FILE |
| FRANCESCO VALENTE | ON FILE |
| FRANCESCO VEDANI | ON FILE |
| FRANCESCO VENEZIA | ON FILE |
| FRANCESCO VERGARI | ON FILE |
| FRANCESCO VERNA | ON FILE |
| FRANCESCO VERRILLI | ON FILE |
| FRANCESCO VERSACE | ON FILE |
| FRANCESCO VETRIANI | ON FILE |
| FRANCESCO VILLA | ON FILE |
| FRANCESCO VINCI | ON FILE |
| FRANCESCO VITA | ON FILE |
| FRANCESCO VITTOZZI | ON FILE |
| FRANCESCO YOSEF KHALILORAHMAN | ON FILE |
| FRANCESCO ZAMPELLA | ON FILE |
| FRANCESCO ZEDDE | ON FILE |
| FRANCESCO ZENELI | ON FILE |
| FRANCESCO ZENO | ON FILE |
| FRANCESCO ZICARI | ON FILE |
| FRANCESCO ZUCCHINI | ON FILE |
| FRANCESCOPAOLO SIRABELLA | ON FILE |
| FRANCHELLE GONZALEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCHESCA GARZA | ON FILE |
| FRANCHESCA MANDAP | ON FILE |
| FRANCHESCA RODGERS | ON FILE |
| FRANCHIN RAPHAEL | ON FILE |
| FRANCI BLANCO | ON FILE |
| FRANCI TERBUC | ON FILE |
| FRANCIA  MALMROSE | ON FILE |
| FRANCIA AGUADO | ON FILE |
| FRANCIA DURAN SOLIS | ON FILE |
| FRANCIA LOPEZ | ON FILE |
| FRANCIACO VARGAS | ON FILE |
| FRANCIE CORRIGAN | ON FILE |
| FRANCIELE  BENICIO FREITAS | ON FILE |
| FRANCIELE PEREIRA DE FLORES | ON FILE |
| FRANCIELLE FERNANDO | ON FILE |
| FRANCIENE LOPES SANTOS ARAUJO | ON FILE |
| FRANCIL RICHARDS | ON FILE |
| FRANCILENE LIMA DA SILVA | ON FILE |
| FRANCIMARCIO XAVIER DA SILVA | ON FILE |
| FRANCINA CASTRO | ON FILE |
| FRANCINA RAHAKBOUW | ON FILE |
| FRANCINA SALINAS | ON FILE |
| FRANCINAH MORAPEDI | ON FILE |
| FRANCINALDO  SILVA | ON FILE |
| FRANCINALDO DA SILVA PEREIRA | ON FILE |
| FRANCINE  PALMER | ON FILE |
| FRANCINE BOURBEAU | ON FILE |
| FRANCINE BROSSA | ON FILE |
| FRANCINE BURGHOORN | ON FILE |
| Francine Cohen | ON FILE |
| FRANCINE FEUMBA | ON FILE |
| Francine Gaalswyk | ON FILE |
| FRANCINE HAMELYNCK | ON FILE |
| FRANCINE HAMPTON | ON FILE |
| FRANCINE JEW | ON FILE |
| FRANCINE LAROCHE | ON FILE |
| FRANCINE LASSEN | ON FILE |
| FRANCINE PLAPIED | ON FILE |
| FRANCINE SANTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Francine T Santo | frannuetravels@hitmail.com |
| Francine T. Santo | frannietravels@hotmail.com |
| FRANCIS  ARO | ON FILE |
| FRANCIS  BREEN | ON FILE |
| FRANCIS  CANAVAN | ON FILE |
| FRANCIS  COSSETTE | ON FILE |
| FRANCIS  DAVID RUFFEL | ON FILE |
| FRANCIS  DURANDET | ON FILE |
| FRANCIS  EVANS | ON FILE |
| FRANCIS  LAVELLE BAUZA | ON FILE |
| FRANCIS  LEMAURO III | ON FILE |
| FRANCIS  LYDON | ON FILE |
| FRANCIS  MOBBS | ON FILE |
| FRANCIS  MTHIMKHULU | ON FILE |
| FRANCIS  O SULLIVAN | ON FILE |
| FRANCIS  ONYEAMA | ON FILE |
| FRANCIS  ORIEZ | ON FILE |
| FRANCIS  PARENT | ON FILE |
| FRANCIS  PELLETIER | ON FILE |
| FRANCIS  PIERCE | ON FILE |
| FRANCIS  RAMSAY-PEART | ON FILE |
| FRANCIS A AMPONSEM | ON FILE |
| FRANCIS A CHARWAY | ON FILE |
| FRANCIS ABANOBI | ON FILE |
| FRANCIS ACIERTO IMPERIO | ON FILE |
| FRANCIS ADRIAN  AGNES | ON FILE |
| FRANCIS AGAPE | ON FILE |
| FRANCIS AGUILAR | ON FILE |
| FRANCIS ALLARD-BELANGER | ON FILE |
| FRANCIS ALMEDA | ON FILE |
| FRANCIS AMANKWAH | ON FILE |
| FRANCIS ANDRADE | ON FILE |
| FRANCIS ANSU | ON FILE |
| FRANCIS ANTHONY TORTE | ON FILE |
| FRANCIS AUDET | ON FILE |
| FRANCIS BAIDOO | ON FILE |
| FRANCIS BARRY ANARO | ON FILE |
| FRANCIS BASTILLE | ON FILE |
| FRANCIS BATAC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FRANCIS BAYANIN | ON FILE |
| FRANCIS BÉLISLE | ON FILE |
| FRANCIS BENDU | ON FILE |
| FRANCIS BLACKHAWK | ON FILE |
| FRANCIS BLY | ON FILE |
| FRANCIS BOGOVIC | ON FILE |
| FRANCIS BOLDUC | ON FILE |
| FRANCIS BORG | ON FILE |
| FRANCIS BOULET-ROULEAU | ON FILE |
| FRANCIS BROSNAN | ON FILE |
| FRANCIS BUCKLEY | ON FILE |
| FRANCIS BUTTET | ON FILE |
| FRANCIS BYRNE | ON FILE |
| FRANCIS C BARDON JR. | ON FILE |
| FRANCIS CALIT | ON FILE |
| FRANCIS CAMACHO | ON FILE |
| FRANCIS CARDINHO | ON FILE |
| FRANCIS CARDONA | ON FILE |
| FRANCIS CARTAGENA | ON FILE |
| FRANCIS CASIMIRO | ON FILE |
| FRANCIS CAVANAUGH | ON FILE |
| FRANCIS CHEN | ON FILE |
| FRANCIS CHENG | ON FILE |
| FRANCIS CHEONG | ON FILE |
| FRANCIS CHEUK LUN TSE | ON FILE |
| FRANCIS CHIEKWE | ON FILE |
| FRANCIS CHIGOZIRIM AKUJOR | ON FILE |
| FRANCIS CHRISTIEN SAILER | ON FILE |
| FRANCIS CHRISTOPHER FANG | ON FILE |
| FRANCIS CHUNG | ON FILE |
| FRANCIS CLARYSSE | ON FILE |
| FRANCIS COOPER | ON FILE |
| FRANCIS CORNEAU | ON FILE |
| FRANCIS CORNEAU | ON FILE |
| FRANCIS COTTER | ON FILE |
| FRANCIS COUSIN | ON FILE |
| FRANCIS COUTU | ON FILE |
| FRANCIS COUTU | ON FILE |
| FRANCIS D’SOUZA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCIS DANIEL | ON FILE |
| FRANCIS DAUDELIN | ON FILE |
| Francis David Ruffel | davidruffel@hotmail.com |
| FRANCIS DEDRIE | ON FILE |
| FRANCIS DEGHAYE | ON FILE |
| FRANCIS DESSUREAULT | ON FILE |
| FRANCIS DIMALANTA | ON FILE |
| FRANCIS DISANTI | ON FILE |
| FRANCIS DOAN | ON FILE |
| FRANCIS DOE | ON FILE |
| FRANCIS DOMACASSE | ON FILE |
| FRANCIS DRAKE FALLON | ON FILE |
| FRANCIS DUMONT | ON FILE |
| FRANCIS DURANZA | ON FILE |
| FRANCIS EBUARA | ON FILE |
| FRANCIS EKAWU | ON FILE |
| FRANCIS ELDRIDGE ANDERSON | ON FILE |
| FRANCIS ELIZER FAINSOL | ON FILE |
| FRANCIS ERNESTO SANCHEZ HENRIQUEZ | ON FILE |
| FRANCIS ESOMIBE | ON FILE |
| FRANCIS ESTEBAN | ON FILE |
| FRANCIS EVANGELISTA | ON FILE |
| FRANCIS EVANS | ON FILE |
| FRANCIS FERNANDES DA LUZ | ON FILE |
| Francis Fernandes da Luz | francisluz@gmail.com |
| FRANCIS FERRAZZA | ON FILE |
| FRANCIS FLANAGAN | ON FILE |
| FRANCIS FOKKENS | ON FILE |
| FRANCIS FOSTER | ON FILE |
| FRANCIS FOX | ON FILE |
| FRANCIS FRANCIS | ON FILE |
| FRANCIS GABRIEL MALLARI | ON FILE |
| FRANCIS GALLAGHER | ON FILE |
| FRANCIS GALLAGHER | ON FILE |
| FRANCIS GALVEZ | ON FILE |
| FRANCIS GARCIA | ON FILE |
| FRANCIS GARNER | ON FILE |
| FRANCIS GASKELL | ON FILE |
| FRANCIS GAUTHIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCIS GENDRE | ON FILE |
| FRANCIS GIBSON | ON FILE |
| FRANCIS GILBERT | ON FILE |
| FRANCIS GILLET | ON FILE |
| FRANCIS GILLIGAN | ON FILE |
| FRANCIS GINGRAS | ON FILE |
| FRANCIS GOETHALS | ON FILE |
| FRANCIS GORE | ON FILE |
| FRANCIS GOWEN | ON FILE |
| FRANCIS GREEN | ON FILE |
| FRANCIS GREGOIRE | ON FILE |
| FRANCIS GREGOIRE | ON FILE |
| FRANCIS GRIMM | ON FILE |
| FRANCIS GUINDON | ON FILE |
| FRANCIS GUTHRIE | ON FILE |
| FRANCIS HARDY | ON FILE |
| FRANCIS HARRIS | ON FILE |
| FRANCIS HAYES | ON FILE |
| FRANCIS HEALY | ON FILE |
| FRANCIS HERNANDEZ | ON FILE |
| FRANCIS HOLLMAN | ON FILE |
| FRANCIS HOOKINGS | ON FILE |
| FRANCIS HOPGOOD | ON FILE |
| FRANCIS HURTEAU | ON FILE |
| FRANCIS HUTLEY | ON FILE |
| FRANCIS IAN ESCRIBIR | ON FILE |
| FRANCIS ILAGAN | ON FILE |
| FRANCIS ISHIZAKA | ON FILE |
| FRANCIS JACQUES | ON FILE |
| FRANCIS JAVIER GONZALEZ GONZALEZ | ON FILE |
| FRANCIS JOHN CANTELA | ON FILE |
| FRANCIS JOHN JABLONSKI | ON FILE |
| FRANCIS JOSEPH JOHNSON | ON FILE |
| FRANCIS JOSEPH KASPER | ON FILE |
| FRANCIS JOSEPH PEZZOLANELLA | ON FILE |
| FRANCIS JOSEPH ROSS | ON FILE |
| FRANCIS JOYNER | ON FILE |
| FRANCIS JR. CHEN CHOA | ON FILE |
| FRANCIS JUDE SALMORIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCIS JULIEN BURLAUD | ON FILE |
| FRANCIS JULIO FAGUNDES LOPES | ON FILE |
| FRANCIS KABANANIYE | ON FILE |
| FRANCIS KAECH | ON FILE |
| FRANCIS KEATING | ON FILE |
| FRANCIS KEB | ON FILE |
| FRANCIS KELLY | ON FILE |
| FRANCIS KEMEGUE | ON FILE |
| FRANCIS KENNEL | ON FILE |
| FRANCIS KIERAN CHANTREY | ON FILE |
| FRANCIS KIM | ON FILE |
| FRANCIS KIRK | ON FILE |
| FRANCIS LAFERRIERE | ON FILE |
| FRANCIS LAFLECHE | ON FILE |
| FRANCIS LAM | ON FILE |
| FRANCIS LAM | ON FILE |
| FRANCIS LANIYONU | ON FILE |
| FRANCIS LANNUZEL | ON FILE |
| FRANCIS LAPRISE | ON FILE |
| FRANCIS LAVELLE BAUZA | ON FILE |
| FRANCIS LAVERS | ON FILE |
| FRANCIS LE | ON FILE |
| FRANCIS LE | ON FILE |
| FRANCIS LEBEL | ON FILE |
| FRANCIS LEBLANC | ON FILE |
| FRANCIS LEE | ON FILE |
| FRANCIS LEE | ON FILE |
| FRANCIS LEFEBVRE | ON FILE |
| FRANCIS LEMONDE | ON FILE |
| FRANCIS LEPINE | ON FILE |
| FRANCIS LIM | ON FILE |
| FRANCIS LIU | ON FILE |
| FRANCIS LIU | ON FILE |
| Francis Liu | coinpeneur@gmail.com |
| FRANCIS LONG | ON FILE |
| FRANCIS LOVATO | ON FILE |
| FRANCIS LUCAS | ON FILE |
| FRANCIS MAGSUMBOL LLEDO | ON FILE |
| FRANCIS MALAKAUSKAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCIS MALLARI | ON FILE |
| FRANCIS MALLE | ON FILE |
| FRANCIS MARASIGAN | ON FILE |
| FRANCIS MARTIN | ON FILE |
| FRANCIS MARTINELLI | ON FILE |
| FRANCIS MATADLING | ON FILE |
| FRANCIS MCCABE | ON FILE |
| FRANCIS MCCAY | ON FILE |
| FRANCIS MCKEE | ON FILE |
| FRANCIS MCLOUGHLIN | ON FILE |
| FRANCIS MELE | ON FILE |
| FRANCIS MENGUITO | ON FILE |
| FRANCIS MENSAH | ON FILE |
| FRANCIS METKUS | ON FILE |
| FRANCIS MICHAEL FERRER | ON FILE |
| FRANCIS MICHAEL LISTER | ON FILE |
| FRANCIS MILESI | ON FILE |
| FRANCIS MOK | ON FILE |
| FRANCIS MORANO | ON FILE |
| FRANCIS MURALIDHARAN | ON FILE |
| FRANCIS MUSTAFÁ | ON FILE |
| FRANCIS NADEAU | ON FILE |
| FRANCIS NAUD | ON FILE |
| FRANCIS NEAL ALTARES | ON FILE |
| FRANCIS NG HENG HUI | ON FILE |
| FRANCIS NICCOLO RECASATA | ON FILE |
| FRANCIS NIKKO VILLAGANTE | ON FILE |
| FRANCIS NIMICK | ON FILE |
| FRANCIS OBENG | ON FILE |
| FRANCIS O'BRIEN | ON FILE |
| FRANCIS OGOR | ON FILE |
| FRANCIS OJO ORATOKHAI | ON FILE |
| FRANCIS OKOYE | ON FILE |
| FRANCIS OLMSTEAD | ON FILE |
| FRANCIS PALENO | ON FILE |
| FRANCIS PANG | ON FILE |
| FRANCIS PATRICK CRUISE | ON FILE |
| FRANCIS PELAEZ | ON FILE |
| FRANCIS PENA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCIS PERRON | ON FILE |
| FRANCIS PESANT | ON FILE |
| FRANCIS PISCO | ON FILE |
| FRANCIS PIZZIFERRI | ON FILE |
| FRANCIS PRIMAVERA | ON FILE |
| FRANCIS R DEPAOLA | ON FILE |
| FRANCIS RAFF | ON FILE |
| FRANCIS RALPH  YLLANA | ON FILE |
| FRANCIS RAMONEZ | ON FILE |
| FRANCIS RAMOS | ON FILE |
| FRANCIS REBBECK | ON FILE |
| FRANCIS RENDA | ON FILE |
| FRANCIS RICCHIUTO | ON FILE |
| FRANCIS RIVERO | ON FILE |
| FRANCIS RODIER | ON FILE |
| FRANCIS RODRIGUEZ | ON FILE |
| Francis Ronald Lavers | ON FILE |
| FRANCIS ROQUE | ON FILE |
| FRANCIS ROY HAMON | ON FILE |
| FRANCIS SALVADOR BUNYE | ON FILE |
| FRANCIS SAMG MOUIT | ON FILE |
| FRANCIS SCHARWATT | ON FILE |
| FRANCIS SCOTT NELSON | ON FILE |
| FRANCIS SEGURA TAVERAS | ON FILE |
| FRANCIS SEPHIR | ON FILE |
| FRANCIS SHAMUYARIRA | ON FILE |
| FRANCIS SHEHADEH | ON FILE |
| FRANCIS SIVIERI | ON FILE |
| FRANCIS SMITH | ON FILE |
| FRANCIS SMITH | ON FILE |
| FRANCIS SO | ON FILE |
| FRANCIS SONG | ON FILE |
| FRANCIS SPENCER | ON FILE |
| FRANCIS SPOKUS | ON FILE |
| FRANCIS SUH | ON FILE |
| FRANCIS TAN | ON FILE |
| FRANCIS TELO | ON FILE |
| FRANCIS TENG | ON FILE |
| FRANCIS TENG  HOCK CHENG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCIS TEO | ON FILE |
| FRANCIS TEO | ON FILE |
| FRANCIS THIEBAUD | ON FILE |
| FRANCIS THOMAS | ON FILE |
| FRANCIS THOMAS | ON FILE |
| FRANCIS TIONGSON | ON FILE |
| FRANCIS TISSEVERASINGHE | ON FILE |
| FRANCIS TOCCO | ON FILE |
| FRANCIS TOH | ON FILE |
| FRANCIS TOLAN | ON FILE |
| FRANCIS TORRES | ON FILE |
| FRANCIS TOTH-FEJEL | ON FILE |
| FRANCIS TOURANGEAU | ON FILE |
| FRANCIS TRAN | ON FILE |
| FRANCIS TRAN | ON FILE |
| FRANCIS TRAVER | ON FILE |
| FRANCIS TRAVERS | ON FILE |
| FRANCIS TRUDELLE | ON FILE |
| FRANCIS TYDINGCO | ON FILE |
| FRANCIS UDE | ON FILE |
| FRANCIS VERONNEAU | ON FILE |
| FRANCIS VERPOUCKE | ON FILE |
| FRANCIS VIAPIANO | ON FILE |
| FRANCIS WANG | ON FILE |
| FRANCIS WESLEY ESTANISLAO JR | ON FILE |
| FRANCIS WILSON | ON FILE |
| FRANCIS WINSLOW | ON FILE |
| FRANCIS WONG | ON FILE |
| FRANCIS X DANITI | ON FILE |
| FRANCIS XAVIER OMANGAYON | ON FILE |
| FRANCIS YABES | ON FILE |
| FRANCIS YAP | ON FILE |
| FRANCIS YEO | ON FILE |
| FRANCIS ZAPE | ON FILE |
| FRANCIS ZORNOW | ON FILE |
| FRANCISCA  DURAN | ON FILE |
| FRANCISCA  MOLINA BENCOSME | ON FILE |
| FRANCISCA  SALIFU | ON FILE |
| FRANCISCA ANSELMO DE MEDEIROS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCA AVRARD | ON FILE |
| FRANCISCA BELLA | ON FILE |
| FRANCISCA BELTRÃO | ON FILE |
| FRANCISCA BOCALANDRO | ON FILE |
| FRANCISCA BORGES | ON FILE |
| Francisca Borges | monicasofiab@gmail.com |
| FRANCISCA DE COCK | ON FILE |
| FRANCISCA DE JESUS NASCIMENTO VIANA RABELO | ON FILE |
| FRANCISCA ELCIRA CIFUENTES CAMPOS | ON FILE |
| FRANCISCA HERRERO | ON FILE |
| FRANCISCA JENNIFER DE ANDRADE PAULA | ON FILE |
| FRANCISCA LANTZ | ON FILE |
| FRANCISCA MICAELA GARRIDO | ON FILE |
| FRANCISCA MONARDES | ON FILE |
| FRANCISCA MONSERRAT AGUILERA MARTINEZ | ON FILE |
| FRANCISCA MONTOYA | ON FILE |
| FRANCISCA NEIRA | ON FILE |
| FRANCISCA OLII | ON FILE |
| FRANCISCA OXLEY | ON FILE |
| FRANCISCA RAMÍREZ | ON FILE |
| FRANCISCA RANIELE ALMEIDA ALVES | ON FILE |
| FRANCISCA REGIANNE DE PAULA | ON FILE |
| FRANCISCA TEJEIRA PÉREZ | ON FILE |
| FRANCISCA VALDÉS KERN | ON FILE |
| FRANCISCO AGUILAR | ON FILE |
| FRANCISCO AGUIRRE | ON FILE |
| FRANCISCO ALEMAN | ON FILE |
| FRANCISCO BALSELLS PERDOMO | ON FILE |
| FRANCISCO BRAVO ACEVEDO | ON FILE |
| FRANCISCO CARMONA BRETONES | ON FILE |
| FRANCISCO CASAGRANDE | ON FILE |
| FRANCISCO CHAVEZ | ON FILE |
| FRANCISCO CORDOBA | ON FILE |
| FRANCISCO DELGADO | ON FILE |
| FRANCISCO DIAS | ON FILE |
| FRANCISCO DUARTE | ON FILE |
| FRANCISCO DUEÑAS VALENZUELA | ON FILE |
| FRANCISCO GARCIA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO GARCIA PEREZ | ON FILE |
| FRANCISCO GOMEZ | ON FILE |
| FRANCISCO GONZÁLEZ CASAS | ON FILE |
| FRANCISCO GUANTE | ON FILE |
| FRANCISCO JAVIER | ON FILE |
| FRANCISCO JAVIER JR. PEQUENO | ON FILE |
| FRANCISCO JOSE VALDÉS CALDERÓN | ON FILE |
| FRANCISCO LIMETA | ON FILE |
| FRANCISCO LOPEZ | ON FILE |
| FRANCISCO LÓPEZ LÓPEZ | ON FILE |
| FRANCISCO MACEDO | ON FILE |
| FRANCISCO MACRAE | ON FILE |
| FRANCISCO MAGALHAES | ON FILE |
| FRANCISCO MARTÍNEZ AGUILAR | ON FILE |
| FRANCISCO MONZON | ON FILE |
| FRANCISCO ORDUNA ALEGRIA | ON FILE |
| FRANCISCO OVIEDO | ON FILE |
| FRANCISCO PEÑA | ON FILE |
| FRANCISCO PRADO | ON FILE |
| FRANCISCO QUINTANILLA | ON FILE |
| FRANCISCO REYNOSO | ON FILE |
| FRANCISCO RICARTE | ON FILE |
| FRANCISCO RIVAS-CORTEZ | ON FILE |
| FRANCISCO ROCHA | ON FILE |
| FRANCISCO RODRIGUEZ | ON FILE |
| FRANCISCO SAINZ | ON FILE |
| FRANCISCO SANTIAGO | ON FILE |
| FRANCISCO TELLEZ ENRIQUEZ | ON FILE |
| FRANCISCO TOSCANO | ON FILE |
| FRANCISCO VILLA | ON FILE |
| FRANCISCO VILLA | ON FILE |
| FRANCISCO VISTALLI | ON FILE |
| FRANCISCO ZUBIRI | ON FILE |
| FRANCISCO ACOSTA | ON FILE |
| FRANCISCO ADAMO | ON FILE |
| FRANCISCO ADRIANO ALVES DE OLIVEIRA | ON FILE |
| FRANCISCO AFONSO | ON FILE |
| FRANCISCO AFONSO | ON FILE |
| FRANCISCO AGUIRRE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO AGUSTIN  TORRES PISSONI | ON FILE |
| FRANCISCO ALANIZ | ON FILE |
| FRANCISCO ALBARRAN CRISTOBAL | ON FILE |
| FRANCISCO ALCALA ABRAHAM | ON FILE |
| FRANCISCO ALDAYA | ON FILE |
| FRANCISCO ALEJANDRO LEGUIZAMON | ON FILE |
| FRANCISCO ALEJANDRO TABBIA | ON FILE |
| FRANCISCO ALEMAN | ON FILE |
| FRANCISCO ALMONTE | ON FILE |
| FRANCISCO ALTAMIRANO | ON FILE |
| FRANCISCO ALVARADO | ON FILE |
| FRANCISCO ALVAREZ | ON FILE |
| FRANCISCO ALVAREZ | ON FILE |
| FRANCISCO ANDRADE | ON FILE |
| FRANCISCO ANDRE NUNES ALHO | ON FILE |
| FRANCISCO ANDREO | ON FILE |
| FRANCISCO ANGEL BENEITO PARDINES | ON FILE |
| FRANCISCO ANGEL TORRES | ON FILE |
| FRANCISCO ANGEL VALLEJO PONS | ON FILE |
| FRANCISCO ANGUIANO RAMOS | ON FILE |
| FRANCISCO ANGULO D | ON FILE |
| FRANCISCO ANTON RUIZ | ON FILE |
| FRANCISCO ANTONIO DE AZEVEDO PEREIRA | ON FILE |
| FRANCISCO ANTONIO EIRAS BENTO CARLAO | ON FILE |
| FRANCISCO ANTONIO PADILLA MARQUEZ | ON FILE |
| FRANCISCO ANTONIO TORRES PINTO | ON FILE |
| FRANCISCO AQUIRES RABELO COSTA | ON FILE |
| FRANCISCO ARAEZ | ON FILE |
| FRANCISCO ARÁEZ PEREZ | ON FILE |
| FRANCISCO ARANCIBIA | ON FILE |
| FRANCISCO ARAUJO | ON FILE |
| FRANCISCO ARAUJO | ON FILE |
| FRANCISCO ARCA BLONDET | ON FILE |
| FRANCISCO ARENAS | ON FILE |
| FRANCISCO ARSÉNIO | ON FILE |
| FRANCISCO ARTES | ON FILE |
| FRANCISCO AVILA | ON FILE |
| FRANCISCO AZEVEDO | ON FILE |
| FRANCISCO BACALHAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Francisco Bacete Menchón | ON FILE |
| FRANCISCO BACETE MENCHÓN | ON FILE |
| FRANCISCO BAILÓN | ON FILE |
| FRANCISCO BALBONTIN | ON FILE |
| FRANCISCO BALLESTA | ON FILE |
| FRANCISCO BALSELLS LOPEZ | ON FILE |
| FRANCISCO BAPTISTA | ON FILE |
| FRANCISCO BAPTISTA | ON FILE |
| FRANCISCO BARBOZA | ON FILE |
| FRANCISCO BARBOZA JR | ON FILE |
| FRANCISCO BARRERA | ON FILE |
| FRANCISCO BASTIEN | ON FILE |
| FRANCISCO BATUCAN ALVAREZ III | ON FILE |
| FRANCISCO BECKMAN | ON FILE |
| FRANCISCO BELLO | ON FILE |
| FRANCISCO BENEDI | ON FILE |
| FRANCISCO BENEGAS | ON FILE |
| FRANCISCO BENICIO DA COSTA | ON FILE |
| FRANCISCO BENITEZ MARIANO | ON FILE |
| FRANCISCO BENTES | ON FILE |
| FRANCISCO BERMEJO MARTÍNEZ | ON FILE |
| FRANCISCO BERNARDES | ON FILE |
| FRANCISCO BERNARDEZ | ON FILE |
| FRANCISCO BERNE | ON FILE |
| FRANCISCO BETANCOURT | ON FILE |
| FRANCISCO BIALOSA OLIKO | ON FILE |
| FRANCISCO BIGORDA | ON FILE |
| FRANCISCO BIRKE | ON FILE |
| FRANCISCO BOCCARDO | ON FILE |
| FRANCISCO BONACCI CORRAL | ON FILE |
| FRANCISCO BORGES DE OLIVEIRA JUNIOR | ON FILE |
| FRANCISCO BOSCH CERVERÓ | ON FILE |
| FRANCISCO BOTÍA GARCÍA | ON FILE |
| FRANCISCO BRANCO | ON FILE |
| FRANCISCO BRÁS | ON FILE |
| FRANCISCO BRASLAVSKY | ON FILE |
| FRANCISCO BRITO JUNIOR | ON FILE |
| FRANCISCO BUCHÓ DEL COSO | ON FILE |
| FRANCISCO BUQUET | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO BURGOS | ON FILE |
| FRANCISCO BURNISKE | ON FILE |
| FRANCISCO CABELLO ASIS | ON FILE |
| FRANCISCO CABRERA | ON FILE |
| FRANCISCO CABRERA | ON FILE |
| FRANCISCO CACHADO | ON FILE |
| FRANCISCO CAETANO MENDES ANICETO | ON FILE |
| FRANCISCO CALDERON | ON FILE |
| FRANCISCO CALSINA | ON FILE |
| FRANCISCO CAMARENA | ON FILE |
| FRANCISCO CAMPOS | ON FILE |
| FRANCISCO CAMPOS MEDINA | ON FILE |
| FRANCISCO CAMPOS MOYA | ON FILE |
| FRANCISCO CAÑADA | ON FILE |
| FRANCISCO CANALES | ON FILE |
| FRANCISCO CAPITULO FERNANDES | ON FILE |
| FRANCISCO CARBONERO | ON FILE |
| FRANCISCO CARDEÑOSO PÉREZ | ON FILE |
| FRANCISCO CARDONA | ON FILE |
| FRANCISCO CARENA | ON FILE |
| FRANCISCO CARLOS | ON FILE |
| FRANCISCO CARRASQUILLO | ON FILE |
| FRANCISCO CARRERAS | ON FILE |
| FRANCISCO CARRIBERO | ON FILE |
| FRANCISCO CASTANO | ON FILE |
| FRANCISCO CASTELLANO | ON FILE |
| FRANCISCO CASTELLANOS | ON FILE |
| FRANCISCO CASTRO | ON FILE |
| FRANCISCO CASTRO | ON FILE |
| FRANCISCO CASTRO AGUIRRE | ON FILE |
| FRANCISCO CAUCINO | ON FILE |
| FRANCISCO CEJA | ON FILE |
| FRANCISCO CERVANTES ZAVALA | ON FILE |
| FRANCISCO CESÁRIO | ON FILE |
| FRANCISCO CÉSPEDES | ON FILE |
| FRANCISCO CHAPA JR | ON FILE |
| FRANCISCO CHAVEZ | ON FILE |
| FRANCISCO CHAVEZ-ZAPATA | ON FILE |
| FRANCISCO CLAISSE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO CLAUSEN | ON FILE |
| FRANCISCO COIMBRA | ON FILE |
| FRANCISCO COMAS | ON FILE |
| FRANCISCO CONEJO | ON FILE |
| FRANCISCO CONTRERAS MANZANO | ON FILE |
| FRANCISCO CORDERO | ON FILE |
| FRANCISCO CORDOBA | ON FILE |
| FRANCISCO CORNEJO | ON FILE |
| FRANCISCO CORRALES | ON FILE |
| FRANCISCO CORVO LAVADO | ON FILE |
| FRANCISCO COSME SAMITIER | ON FILE |
| FRANCISCO COSTEIRA | ON FILE |
| Francisco Costeira | francisco.c009+ce@gmail.com |
| FRANCISCO COU | ON FILE |
| FRANCISCO COUTO | ON FILE |
| FRANCISCO COZAR ADELANTADO | ON FILE |
| FRANCISCO CROSETTO BRIZZIO | ON FILE |
| FRANCISCO CRUZ | ON FILE |
| FRANCISCO CRUZ ARCE | ON FILE |
| FRANCISCO CRUZADO | ON FILE |
| FRANCISCO CUNNINGHAM | ON FILE |
| FRANCISCO DA SILVA | ON FILE |
| FRANCISCO DANIEL GARCÍA NORIEGA | ON FILE |
| FRANCISCO DANIEL TOGNELLI | ON FILE |
| FRANCISCO DAVID ADAMO MORALES | ON FILE |
| FRANCISCO DAVILA | ON FILE |
| FRANCISCO DE ASIS GARCIA PONCE | ON FILE |
| FRANCISCO DE BORJA NAVA CORTINA | ON FILE |
| FRANCISCO DE BORJA GALDEANO LEON | ON FILE |
| FRANCISCO DE BORJA GIL MORENO | ON FILE |
| FRANCISCO DE BORJA LARRAGAN | ON FILE |
| FRANCISCO DE BORJA PACHECO FERNANDEZ | ON FILE |
| FRANCISCO DE LA TORRE | ON FILE |
| FRANCISCO DE PAULA DE MORA | ON FILE |
| FRANCISCO DE POOL | ON FILE |
| FRANCISCO DEL CARMEN RIQUELME VASQUEZ | ON FILE |
| FRANCISCO DELGADO | ON FILE |
| FRANCISCO DELGADO | ON FILE |
| FRANCISCO DELGADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO DELGADO | ON FILE |
| FRANCISCO DELGADO | ON FILE |
| FRANCISCO DELICADO | ON FILE |
| FRANCISCO DI LEO | ON FILE |
| FRANCISCO DI POLO ABREU | ON FILE |
| FRANCISCO DIAZ | ON FILE |
| FRANCISCO DÍAZ | ON FILE |
| FRANCISCO DIAZ DIAZ | ON FILE |
| FRANCISCO DIAZ RUIZ | ON FILE |
| FRANCISCO DIEFFENBACHER | ON FILE |
| FRANCISCO DIMACALI | ON FILE |
| FRANCISCO DO CARMO PINTO BASTO MONTANHA REBELO | ON FILE |
| FRANCISCO DOMENICI | ON FILE |
| FRANCISCO DOMINGUEZ | ON FILE |
| FRANCISCO DUCA | ON FILE |
| FRANCISCO DUSSÁN | ON FILE |
| FRANCISCO E MARTINEZ | ON FILE |
| FRANCISCO ECHEVARRIA | ON FILE |
| FRANCISCO ECHEVARRIA | ON FILE |
| FRANCISCO EDUARDO VARGAS AVALOS | ON FILE |
| FRANCISCO ELADIO RAMIREZ ROCHA | ON FILE |
| FRANCISCO ELANDIM DE AMORIM COSTA | ON FILE |
| FRANCISCO ELMER | ON FILE |
| FRANCISCO EMILIANO MAGALLANES GOMEZ | ON FILE |
| FRANCISCO EMILIO COTA DIAZ | ON FILE |
| FRANCISCO ERBURU | ON FILE |
| FRANCISCO ERNESTO MARTINEZ GONDRA | ON FILE |
| Francisco Ernesto Martinez Gondra | francisco.martinez.go@gmail.com |
| FRANCISCO ESCALERA | ON FILE |
| FRANCISCO ESCOLERO | ON FILE |
| FRANCISCO ESPINOZA | ON FILE |
| FRANCISCO ESQUIVELZETA | ON FILE |
| FRANCISCO ESTEVES | ON FILE |
| FRANCISCO EUGENIO SCAPECCIA | ON FILE |
| FRANCISCO EULIARTE VELIEZ | ON FILE |
| FRANCISCO FAILANO | ON FILE |
| FRANCISCO FAJARDO | ON FILE |
| FRANCISCO FARINHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO FERNANDES | ON FILE |
| FRANCISCO FERNANDEZ | ON FILE |
| FRANCISCO FERNANDEZ | ON FILE |
| FRANCISCO FERNANDEZ FUENTES | ON FILE |
| FRANCISCO FERNANDEZ-POSSE | ON FILE |
| FRANCISCO FERREIRA | ON FILE |
| FRANCISCO FERREIRA | ON FILE |
| FRANCISCO FERREIRA | ON FILE |
| FRANCISCO FERRERAS | ON FILE |
| FRANCISCO FIDEL BAÑUELOS GRANDA | ON FILE |
| FRANCISCO FLORES | ON FILE |
| FRANCISCO FLORES | ON FILE |
| FRANCISCO FONSECA | ON FILE |
| francisco franco aguado | ulside@gmail.com |
| FRANCISCO FRANCO VALIENTE RODRIGUEZ | ON FILE |
| FRANCISCO FREIRE | ON FILE |
| FRANCISCO FREITAS | ON FILE |
| FRANCISCO GABRIEL BORGARELLI VARGAS | ON FILE |
| FRANCISCO GABRIEL BORGARELLI VARGAS | ON FILE |
| FRANCISCO GABRIEL DE SOUSA SANTOS | ON FILE |
| FRANCISCO GALERA | ON FILE |
| FRANCISCO GALLARDO | ON FILE |
| FRANCISCO GALLI | ON FILE |
| FRANCISCO GARABITOS | ON FILE |
| FRANCISCO GARAVILLA | ON FILE |
| FRANCISCO GARCIA | ON FILE |
| FRANCISCO GARCIA | ON FILE |
| FRANCISCO GARCIA MATA | ON FILE |
| FRANCISCO GARDUZA LEYVA | ON FILE |
| FRANCISCO GARNICA VIDAL | ON FILE |
| FRANCISCO GASPAR FUSTER GUASP | ON FILE |
| FRANCISCO GASTON TATTANCHELO | ON FILE |
| FRANCISCO GAVILLAN | ON FILE |
| FRANCISCO GHERSI | ON FILE |
| FRANCISCO GHIORZI | ON FILE |
| FRANCISCO GIL | ON FILE |
| FRANCISCO GIULIANO FALCONE | ON FILE |
| FRANCISCO GODOY | ON FILE |
| FRANCISCO GODOY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO GODOY CAMUS | ON FILE |
| FRANCISCO GOMEZ | ON FILE |
| FRANCISCO GOMEZ | ON FILE |
| FRANCISCO GOMEZ | ON FILE |
| FRANCISCO GOMEZ | ON FILE |
| FRANCISCO GÓMEZ | ON FILE |
| FRANCISCO GONÇALVES | ON FILE |
| FRANCISCO GONZALES II | ON FILE |
| FRANCISCO GONZALEZ | ON FILE |
| FRANCISCO GONZALEZ | ON FILE |
| FRANCISCO GONZALEZ | ON FILE |
| FRANCISCO GONZALEZ | ON FILE |
| FRANCISCO GONZALEZ | ON FILE |
| FRANCISCO GONZALEZ | ON FILE |
| FRANCISCO GONZALEZ | ON FILE |
| FRANCISCO GONZÁLEZ | ON FILE |
| FRANCISCO GONZÁLEZ | ON FILE |
| FRANCISCO GONZÁLEZ GEA | ON FILE |
| FRANCISCO GONZÁLEZ UTRERA | ON FILE |
| FRANCISCO GONZALO ECHEVERRI | ON FILE |
| FRANCISCO GRANADO | ON FILE |
| FRANCISCO GREZ | ON FILE |
| FRANCISCO GUEVARA | ON FILE |
| FRANCISCO GUEVARA URRUTIA | ON FILE |
| FRANCISCO GUILLEN | ON FILE |
| FRANCISCO GUTIERREZ | ON FILE |
| FRANCISCO GUZMAN | ON FILE |
| FRANCISCO GUZMAN | ON FILE |
| FRANCISCO GUZMAN HERNANDEZ | ON FILE |
| FRANCISCO HALEF PEREIRA ALVES | ON FILE |
| FRANCISCO HANSEN | ON FILE |
| FRANCISCO HEREDIA | ON FILE |
| FRANCISCO HERNAN PACHECO ZELADA | ON FILE |
| FRANCISCO HERNANDEZ | ON FILE |
| Francisco Hernandez | ON FILE |
| FRANCISCO HERNANDEZ | ON FILE |
| FRANCISCO HERNANDEZ | ON FILE |
| FRANCISCO HERNANDEZ | ON FILE |
| FRANCISCO HERNANDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO HERNÁNDEZ | ON FILE |
| FRANCISCO HERRERA | ON FILE |
| FRANCISCO HERRERO | ON FILE |
| FRANCISCO HOFFMANN | ON FILE |
| FRANCISCO HURTADO | ON FILE |
| FRANCISCO IGLESIAS CASAS | ON FILE |
| FRANCISCO ILLANES | ON FILE |
| FRANCISCO IMAS | ON FILE |
| FRANCISCO J CAMACHO VAZQUES | ON FILE |
| Francisco J Ramirez | pacojero@yahoo.com |
| FRANCISCO J SIFONTES TORRES | ON FILE |
| FRANCISCO JACAMO | ON FILE |
| FRANCISCO JAVIE ARMENDARIZ BANDA | ON FILE |
| FRANCISCO JAVIER SANTIAGO GARCÍA | ON FILE |
| FRANCISCO JAVIER ABELLAN COLODRON | ON FILE |
| FRANCISCO JAVIER AGUILAR FIESTAS | ON FILE |
| FRANCISCO JAVIER ALMOROX GUERREO | ON FILE |
| FRANCISCO JAVIER ALONSO SANCHEZ | ON FILE |
| FRANCISCO JAVIER ARCE | ON FILE |
| FRANCISCO JAVIER ARTEAGA HENRÍQUEZ | ON FILE |
| FRANCISCO JAVIER BERMUDEZ MARTINEZ | ON FILE |
| FRANCISCO JAVIER BERNABE COTAN | ON FILE |
| FRANCISCO JAVIER BEY BUSTAMANTE | ON FILE |
| FRANCISCO JAVIER BOTELLO | ON FILE |
| FRANCISCO JAVIER CALVO GARCIA | ON FILE |
| FRANCISCO JAVIER CAMBRA | ON FILE |
| FRANCISCO JAVIER CANDELARIO | ON FILE |
| FRANCISCO JAVIER CANO LÓPEZ | ON FILE |
| FRANCISCO JAVIER CÁRDENAS PAGAZA | ON FILE |
| FRANCISCO JAVIER CARTAMA | ON FILE |
| FRANCISCO JAVIER COBO ROMERO | ON FILE |
| FRANCISCO JAVIER DOMÍNGUEZ SÁNCHEZ-GIRÓN | ON FILE |
| FRANCISCO JAVIER FERNÁNDEZ VALDES | ON FILE |
| FRANCISCO JAVIER FLORES LOMBARDO | ON FILE |
| FRANCISCO JAVIER GARCIA | ON FILE |
| FRANCISCO JAVIER GARCIA GARCIA | ON FILE |
| FRANCISCO JAVIER GONZÁLEZ MORATINOS | ON FILE |
| FRANCISCO JAVIER GUTIÉRREZ MARTOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO JAVIER HOLGADO | ON FILE |
| FRANCISCO JAVIER HUERTA PEREZ | ON FILE |
| FRANCISCO JAVIER IVORRA GUARNER | ON FILE |
| FRANCISCO JAVIER JUEZ ANGLADA | ON FILE |
| FRANCISCO JAVIER LANDETA TUFO | ON FILE |
| Francisco Javier Linares | ON FILE |
| FRANCISCO JAVIER LINARES | ON FILE |
| FRANCISCO JAVIER LOPEZ MUÑOZ | ON FILE |
| FRANCISCO JAVIER MARÍN PEINADO | ON FILE |
| FRANCISCO JAVIER MARTINEZ | ON FILE |
| FRANCISCO JAVIER MARTÍNEZ GÓMEZ | ON FILE |
| FRANCISCO JAVIER MEDINA | ON FILE |
| FRANCISCO JAVIER MENENDEZ DE LLANO | ON FILE |
| FRANCISCO JAVIER MOLINA GARCÍA | ON FILE |
| FRANCISCO JAVIER MOLINA JORDA | ON FILE |
| FRANCISCO JAVIER MORATA CHILLERON | ON FILE |
| FRANCISCO JAVIER MUÑOZ GARCIA | ON FILE |
| FRANCISCO JAVIER MUÑOZ JURADO | ON FILE |
| Francisco Javier Muñoz Jurado | 3072abogado@gmail.com |
| FRANCISCO JAVIER NAVAS GUTIERREZ | ON FILE |
| FRANCISCO JAVIER NAVERO TAPIADOR | ON FILE |
| FRANCISCO JAVIER OSÁCAR | ON FILE |
| FRANCISCO JAVIER OVALLE | ON FILE |
| FRANCISCO JAVIER PAREDES | ON FILE |
| FRANCISCO JAVIER PASTOR | ON FILE |
| FRANCISCO JAVIER PENA NEGUERUELA | ON FILE |
| FRANCISCO JAVIER POVEDA GALVEZ | ON FILE |
| FRANCISCO JAVIER QUERALT | ON FILE |
| FRANCISCO JAVIER QUILES DOMÍNGUEZ | ON FILE |
| FRANCISCO JAVIER RAMOS INESTROZA | ON FILE |
| FRANCISCO JAVIER REDONDO CUESTA | ON FILE |
| FRANCISCO JAVIER RODRIGUEZ MORANTE | ON FILE |
| FRANCISCO JAVIER RODRÍGUEZ RIQUERO | ON FILE |
| FRANCISCO JAVIER RODRÍGUEZ SALINAS | ON FILE |
| FRANCISCO JAVIER ROSAS SANCHEZ | ON FILE |
| FRANCISCO JAVIER SANCHEZ GUIJARRO | ON FILE |
| FRANCISCO JAVIER SEPULVEDA | ON FILE |
| FRANCISCO JAVIER TOBON | ON FILE |
| FRANCISCO JAVIER VARGAS ALFONSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO JAVIER VELASCO HERNANDEZ | ON FILE |
| FRANCISCO JAVIER YUSTE GARCIA | ON FILE |
| FRANCISCO JAVIER ZARZUELA DEL BUEY | ON FILE |
| FRANCISCO JAZO | ON FILE |
| FRANCISCO JESUS LEON | ON FILE |
| FRANCISCO JESÚS PUJANTE HERNÁNDEZ | ON FILE |
| FRANCISCO JIMÉNEZ | ON FILE |
| FRANCISCO JIMENEZ | ON FILE |
| FRANCISCO JIMENEZ LORENZO | ON FILE |
| FRANCISCO JORDAN | ON FILE |
| FRANCISCO JOSE ANGEL MAÑAS | ON FILE |
| Francisco Jose Arenas Garcia | visionpostit.333@gmail.com |
| Francisco Jose Betancourt | paco0016@yahoo.com |
| FRANCISCO JOSÉ BORREGO ESTEPA | ON FILE |
| FRANCISCO JOSE DA SILVA FERREIRA | ON FILE |
| FRANCISCO JOSE DA SILVA LOPES BEIRAO | ON FILE |
| FRANCISCO JOSE GALAN JIMENEZ | ON FILE |
| FRANCISCO JOSE HERNANDEZ PEREZ | ON FILE |
| FRANCISCO JOSE LOPEZ OLACIREGUI | ON FILE |
| FRANCISCO JOSE MARIN LORA | ON FILE |
| FRANCISCO JOSE MARTINEZ FIGUEIRA | ON FILE |
| FRANCISCO JOSE MENEU HERNANDEZ | ON FILE |
| FRANCISCO JOSÉ MUÑOZ BUENO | ON FILE |
| FRANCISCO JOSE MUNOZ TORRIJOS | ON FILE |
| FRANCISCO JOSE NAVARRO PARRA | ON FILE |
| FRANCISCO JOSE NAVARRO TORRES | ON FILE |
| FRANCISCO JOSE ORTIZ | ON FILE |
| FRANCISCO JOSE PAYET CALMETT | ON FILE |
| FRANCISCO JOSE ROMERO CARRASQUILLO | ON FILE |
| FRANCISCO JOSE ROMERO GUINTANA | ON FILE |
| FRANCISCO JOSE RUANO SUAREZ | ON FILE |
| FRANCISCO JOSÉ SÁNCHEZ SÁNCHEZ | ON FILE |
| FRANCISCO JOSE SILVESTRE LLORENS | ON FILE |
| FRANCISCO JOSÉ VILLARINO | ON FILE |
| FRANCISCO JOSE ZAMORA BASCUNAN | ON FILE |
| FRANCISCO JR LOPEZ | ON FILE |
| FRANCISCO JR. BONAPARTE | ON FILE |
| FRANCISCO JUMAWAN | ON FILE |
| FRANCISCO JUNIOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO KARMELIC | ON FILE |
| FRANCISCO KIM | ON FILE |
| FRANCISCO KNOWER | ON FILE |
| FRANCISCO LABORES JR | ON FILE |
| FRANCISCO LAMBERTI RODRIGUEZ | ON FILE |
| FRANCISCO LANDINO | ON FILE |
| FRANCISCO LASTRA | ON FILE |
| FRANCISCO LAUX | ON FILE |
| FRANCISCO LAWRENCE | ON FILE |
| FRANCISCO LEITAO | ON FILE |
| FRANCISCO LEON DIAZ DE VALDES | ON FILE |
| FRANCISCO LEON VALENCIA | ON FILE |
| FRANCISCO LESTON | ON FILE |
| FRANCISCO LEYVA ROMERO | ON FILE |
| FRANCISCO LIMA | ON FILE |
| FRANCISCO LINDO | ON FILE |
| FRANCISCO LIRA | ON FILE |
| FRANCISCO LLABRÉS B | ON FILE |
| FRANCISCO LLABRES BUSTOS | ON FILE |
| FRANCISCO LOPEZ | ON FILE |
| FRANCISCO LOPEZ | ON FILE |
| FRANCISCO LOPEZ | ON FILE |
| FRANCISCO LOPEZ | ON FILE |
| FRANCISCO LOPEZ | ON FILE |
| FRANCISCO LOPEZ | ON FILE |
| FRANCISCO LÓPEZ | ON FILE |
| FRANCISCO LÓPEZ BUSTOS | ON FILE |
| FRANCISCO LOPEZ CUMANA | ON FILE |
| FRANCISCO LOPEZ GARCIA | ON FILE |
| FRANCISCO LOPEZ REIFS | ON FILE |
| FRANCISCO LÓPEZ VIVAS | ON FILE |
| FRANCISCO LOURENCO BRASIL SILVEIRA | ON FILE |
| FRANCISCO LOZA | ON FILE |
| FRANCISCO LOZANO | ON FILE |
| FRANCISCO LUCENA PAEZ | ON FILE |
| FRANCISCO LUCHTENBERG | ON FILE |
| FRANCISCO LUIS II BARZAGA | ON FILE |
| FRANCISCO LUIS LOURENÇO DOS SANTOS BARROCA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO LUIS LUPIANEZ GREENWOOD | ON FILE |
| FRANCISCO LUIS VERA GOMEZ | ON FILE |
| FRANCISCO LYNN | ON FILE |
| FRANCISCO MAGALHÃES | ON FILE |
| FRANCISCO MAGALLANES | ON FILE |
| FRANCISCO MAIA | ON FILE |
| FRANCISCO MAIO | ON FILE |
| FRANCISCO MALDONADO | ON FILE |
| FRANCISCO MALDONADO | ON FILE |
| FRANCISCO MALDONADO | ON FILE |
| FRANCISCO MALHEIRO | ON FILE |
| FRANCISCO MANNO | ON FILE |
| FRANCISCO MANUEL CANDELA CAMPOS | ON FILE |
| FRANCISCO MANUEL DE LIO | ON FILE |
| FRANCISCO MANUEL MARIN DIAZ | ON FILE |
| FRANCISCO MANUEL SÁNCHEZ DE ORIA | ON FILE |
| FRANCISCO MARCELINO | ON FILE |
| FRANCISCO MARCHESE | ON FILE |
| FRANCISCO MARIA BETTENCOURT CAL DIREITO | ON FILE |
| FRANCISCO MARIANO ROCHA | ON FILE |
| FRANCISCO MARIN | ON FILE |
| FRANCISCO MARIN BRADY | ON FILE |
| FRANCISCO MARQUES | ON FILE |
| FRANCISCO MARQUES | ON FILE |
| FRANCISCO MARQUEZ | ON FILE |
| FRANCISCO MARTIN | ON FILE |
| FRANCISCO MARTIN FABIANO | ON FILE |
| FRANCISCO MARTIN PEREZ FERNANDEZ | ON FILE |
| FRANCISCO MARTINEZ | ON FILE |
| FRANCISCO MARTINEZ | ON FILE |
| FRANCISCO MARTINEZ | ON FILE |
| FRANCISCO MARTINEZ GAXIOLA | ON FILE |
| FRANCISCO MARTINEZ ORTIZ | ON FILE |
| FRANCISCO MARTÍNEZ SÁNCHEZ | ON FILE |
| FRANCISCO MASERA | ON FILE |
| FRANCISCO MASSA | ON FILE |
| FRANCISCO MASSAROTTI | ON FILE |
| FRANCISCO MATOS | ON FILE |
| FRANCISCO MATOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO MATTEINI | ON FILE |
| FRANCISCO MEDINA | ON FILE |
| FRANCISCO MEDINA | ON FILE |
| FRANCISCO MEDINA ROMERO | ON FILE |
| FRANCISCO MEJIA | ON FILE |
| FRANCISCO MENDES | ON FILE |
| FRANCISCO MENDEZ ABREU | ON FILE |
| FRANCISCO MESSINA | ON FILE |
| Francisco Messina | franciscomessina88@gmail.com |
| FRANCISCO METZGER | ON FILE |
| FRANCISCO MICÓ BENEYTO | ON FILE |
| FRANCISCO MIGUEL POLICARPO CATARRINHO | ON FILE |
| FRANCISCO MIGUEL ROSEMBERG | ON FILE |
| FRANCISCO MIGUEL SANTOS | ON FILE |
| FRANCISCO MIGUEL TRINDADE SIMAS | ON FILE |
| FRANCISCO MIR CARMONA | ON FILE |
| FRANCISCO MIRO | ON FILE |
| FRANCISCO MOLERO | ON FILE |
| FRANCISCO MOLINA | ON FILE |
| FRANCISCO MOLINA PORTELA | ON FILE |
| FRANCISCO MONASTERIOS | ON FILE |
| FRANCISCO MONDACA DUARTE | ON FILE |
| FRANCISCO MONTANEZ | ON FILE |
| FRANCISCO MONTELEONE | ON FILE |
| FRANCISCO MONTERO | ON FILE |
| FRANCISCO MONTERROZA | ON FILE |
| FRANCISCO MONTOYA | ON FILE |
| FRANCISCO MORAIS | ON FILE |
| FRANCISCO MORAIS | ON FILE |
| FRANCISCO MORAL CHAPARRO | ON FILE |
| FRANCISCO MORALES | ON FILE |
| FRANCISCO MORALES | ON FILE |
| FRANCISCO MORÁN ALMENARA | ON FILE |
| FRANCISCO MORDEGLIA | ON FILE |
| FRANCISCO MORENO | ON FILE |
| FRANCISCO MORENO | ON FILE |
| FRANCISCO MORIONES | ON FILE |
| FRANCISCO MORON ALVARADO | ON FILE |
| FRANCISCO MOTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO MUNOZ | ON FILE |
| FRANCISCO MUÑOZ | ON FILE |
| FRANCISCO MUNOZ LARA | ON FILE |
| FRANCISCO NARVÁEZ | ON FILE |
| FRANCISCO NASCIMENTO | ON FILE |
| FRANCISCO NAVARRO BONET | ON FILE |
| FRANCISCO NAVARRO LARA | ON FILE |
| FRANCISCO NETO | ON FILE |
| FRANCISCO NG | ON FILE |
| FRANCISCO NICOLAS QUIROGA | ON FILE |
| FRANCISCO NICOLAS STAZZONE FALCONE | ON FILE |
| FRANCISCO NORES GARRIGA | ON FILE |
| FRANCISCO NULL | ON FILE |
| Francisco Oaxaca | ON FILE |
| FRANCISCO OAXACA | ON FILE |
| FRANCISCO OAXACA | ON FILE |
| FRANCISCO OBREGON | ON FILE |
| FRANCISCO OCAÑA | ON FILE |
| FRANCISCO OCAÑA MORENO | ON FILE |
| FRANCISCO OCHOA | ON FILE |
| FRANCISCO OCTAVIO FARIA MARTINS DE BARROS | ON FILE |
| FRANCISCO ODON | ON FILE |
| FRANCISCO ODON | ON FILE |
| FRANCISCO OIRA | ON FILE |
| FRANCISCO OLIVA-VELEZ | ON FILE |
| FRANCISCO OLIVERA WHYTE | ON FILE |
| FRANCISCO OLIVERAS | ON FILE |
| FRANCISCO ORIA | ON FILE |
| FRANCISCO ORTEGA | ON FILE |
| FRANCISCO ORTIZ | ON FILE |
| FRANCISCO ORTIZ | ON FILE |
| FRANCISCO ORTIZ | ON FILE |
| FRANCISCO ORTIZ | ON FILE |
| FRANCISCO ORTIZ | ON FILE |
| FRANCISCO ORTIZ | ON FILE |
| FRANCISCO ORTIZ | ON FILE |
| FRANCISCO OSORIO | ON FILE |
| FRANCISCO OSÓRIO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO OSUNA ALCAIDE | ON FILE |
| FRANCISCO PADILLA | ON FILE |
| FRANCISCO PAEZ | ON FILE |
| FRANCISCO PAGAN MORENO | ON FILE |
| FRANCISCO PAJUELO | ON FILE |
| FRANCISCO PAJULAS | ON FILE |
| FRANCISCO PALACIO | ON FILE |
| FRANCISCO PALACIOS | ON FILE |
| FRANCISCO PALOMARES BARRIOS | ON FILE |
| FRANCISCO PAPES | ON FILE |
| FRANCISCO PARDO | ON FILE |
| FRANCISCO PASCUAL ALBEROLA | ON FILE |
| FRANCISCO PAZ | ON FILE |
| FRANCISCO PEINADO ROSADO | ON FILE |
| FRANCISCO PELLERANO | ON FILE |
| FRANCISCO PENA | ON FILE |
| FRANCISCO PENA | ON FILE |
| FRANCISCO PEÑEPIL | ON FILE |
| FRANCISCO PERALTA | ON FILE |
| FRANCISCO PERALTA | ON FILE |
| FRANCISCO PEREIRA | ON FILE |
| FRANCISCO PEREZ | ON FILE |
| FRANCISCO PEREZ | ON FILE |
| FRANCISCO PEREZ | ON FILE |
| FRANCISCO PEREZ BELMONTE | ON FILE |
| FRANCISCO PEREZ DE ARCE | ON FILE |
| FRANCISCO PEREZ GIUSTI | ON FILE |
| FRANCISCO PICHARDO | ON FILE |
| FRANCISCO PINA HINOJOS | ON FILE |
| FRANCISCO PINA VIDAL | ON FILE |
| FRANCISCO PIVA | ON FILE |
| FRANCISCO PIZARRO | ON FILE |
| FRANCISCO PLASENCIA MOROS | ON FILE |
| FRANCISCO POCCARD | ON FILE |
| FRANCISCO POLIZZI | ON FILE |
| FRANCISCO POLLER | ON FILE |
| FRANCISCO POLLER | ON FILE |
| FRANCISCO PONCE CANO | ON FILE |
| FRANCISCO PORTILLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO PROA NARANJO | ON FILE |
| FRANCISCO PUENTES | ON FILE |
| FRANCISCO PULGAR-VIDAL | ON FILE |
| FRANCISCO QUINTANILLA | ON FILE |
| FRANCISCO QUINTERO | ON FILE |
| FRANCISCO RAFAEL MOYANO CARBONARI | ON FILE |
| FRANCISCO RAIMO | ON FILE |
| FRANCISCO RAMIREZ | ON FILE |
| FRANCISCO RAMIREZ | ON FILE |
| FRANCISCO RAMIREZ GOMEZ | ON FILE |
| FRANCISCO RAMIREZ PEREZ | ON FILE |
| FRANCISCO RAMO GRASA | ON FILE |
| FRANCISCO RANCEL | ON FILE |
| FRANCISCO RAPOSO | ON FILE |
| FRANCISCO RAZZARI | ON FILE |
| FRANCISCO REGALIA | ON FILE |
| FRANCISCO REUTEMANN | ON FILE |
| FRANCISCO REYES | ON FILE |
| FRANCISCO REYES | ON FILE |
| FRANCISCO REYNOSO | ON FILE |
| FRANCISCO REZA MENDOZA | ON FILE |
| FRANCISCO RIBEIRO | ON FILE |
| FRANCISCO RICARDO RODRIGUES | ON FILE |
| FRANCISCO RICO CARDENAS | ON FILE |
| FRANCISCO RILLO CABANNE | ON FILE |
| FRANCISCO RIOS | ON FILE |
| FRANCISCO RÍOS LÓPEZ | ON FILE |
| FRANCISCO RIPOLL | ON FILE |
| FRANCISCO RIVAS | ON FILE |
| FRANCISCO RIVERA | ON FILE |
| FRANCISCO RIVERA | ON FILE |
| FRANCISCO RIVERA | ON FILE |
| FRANCISCO RIVERA | ON FILE |
| FRANCISCO RIVERO | ON FILE |
| FRANCISCO RIVEROS ESCOBAR | ON FILE |
| FRANCISCO ROBLEDO | ON FILE |
| FRANCISCO ROCA | ON FILE |
| FRANCISCO ROCATTI | ON FILE |
| FRANCISCO ROCHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Francisco Rodrigo Almeida Martins | ON FILE |
| FRANCISCO RODRIGO ALMEIDA MARTINS | ON FILE |
| FRANCISCO RODRIGUEZ | ON FILE |
| FRANCISCO RODRIGUEZ | ON FILE |
| FRANCISCO RODRIGUEZ | ON FILE |
| FRANCISCO RODRIGUEZ | ON FILE |
| FRANCISCO RODRIGUEZ | ON FILE |
| FRANCISCO RODRÍGUEZ | ON FILE |
| FRANCISCO RODRIGUEZ BONILLA | ON FILE |
| FRANCISCO ROJAS | ON FILE |
| FRANCISCO ROLDAN | ON FILE |
| FRANCISCO ROLDAN | ON FILE |
| FRANCISCO ROLDAN BAENA | ON FILE |
| FRANCISCO ROMERO | ON FILE |
| FRANCISCO ROMERO | ON FILE |
| FRANCISCO RON | ON FILE |
| FRANCISCO ROSARIO | ON FILE |
| FRANCISCO ROSAS | ON FILE |
| FRANCISCO ROSEMBERG | ON FILE |
| FRANCISCO ROVIRA DE LA TORRE | ON FILE |
| FRANCISCO RUARO VARISCO | ON FILE |
| FRANCISCO RUBIN CAPALBO | ON FILE |
| FRANCISCO RUBIO | ON FILE |
| FRANCISCO RUIZ | ON FILE |
| FRANCISCO RUIZ | ON FILE |
| FRANCISCO RUIZ | ON FILE |
| FRANCISCO RUIZ MARTÍNEZ | ON FILE |
| FRANCISCO RUSSELL GARCIA | ON FILE |
| FRANCISCO SA | ON FILE |
| FRANCISCO SABALA | ON FILE |
| FRANCISCO SACADURA | ON FILE |
| FRANCISCO SACADURA | ON FILE |
| FRANCISCO SAGARNAGA | ON FILE |
| FRANCISCO SALAS | ON FILE |
| FRANCISCO SALINAS | ON FILE |
| FRANCISCO SALTO VILLEN | ON FILE |
| FRANCISCO SAMAYOA | ON FILE |
| FRANCISCO SAN JOSE | ON FILE |
| FRANCISCO SANCHES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO SANCHEZ | ON FILE |
| FRANCISCO SANCHEZ | ON FILE |
| FRANCISCO SÁNCHEZ | ON FILE |
| FRANCISCO SANDOVAL | ON FILE |
| FRANCISCO SANTIAGO | ON FILE |
| FRANCISCO SANTIAGO | ON FILE |
| FRANCISCO SANTILLANA | ON FILE |
| FRANCISCO SANTOS | ON FILE |
| FRANCISCO SANTOS | ON FILE |
| FRANCISCO SANTOS | ON FILE |
| FRANCISCO SARDO | ON FILE |
| FRANCISCO SARDO | ON FILE |
| FRANCISCO SATURNINO GONZALEZ | ON FILE |
| FRANCISCO SCOCCO | ON FILE |
| FRANCISCO SCUTARI | ON FILE |
| FRANCISCO SEBASTIÃO BARBOSA | ON FILE |
| FRANCISCO SEPULVEDA | ON FILE |
| FRANCISCO SERENA | ON FILE |
| FRANCISCO SERENA MARTIN | ON FILE |
| FRANCISCO SERRANO | ON FILE |
| FRANCISCO SERRANO | ON FILE |
| FRANCISCO SERRANO | ON FILE |
| FRANCISCO SIBAUSTE | ON FILE |
| FRANCISCO SILVA | ON FILE |
| FRANCISCO SILVA | ON FILE |
| FRANCISCO SILVA | ON FILE |
| FRANCISCO SIMON | ON FILE |
| FRANCISCO SIQUEIRA COELHO | ON FILE |
| FRANCISCO SOARES | ON FILE |
| FRANCISCO SOLA | ON FILE |
| FRANCISCO SORIA | ON FILE |
| FRANCISCO SOTO | ON FILE |
| FRANCISCO SOUSA | ON FILE |
| FRANCISCO SPECIALI | ON FILE |
| FRANCISCO SUAREZ | ON FILE |
| FRANCISCO SUERO PEREYRA | ON FILE |
| FRANCISCO SVEC MONTOYA | ON FILE |
| FRANCISCO SY | ON FILE |
| FRANCISCO TAFUR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO TARANTINO | ON FILE |
| FRANCISCO TEIXEIRA BARBOSA | ON FILE |
| FRANCISCO TEJADA | ON FILE |
| FRANCISCO TELLO | ON FILE |
| FRANCISCO TENA BELTRÁN | ON FILE |
| FRANCISCO TESTA | ON FILE |
| FRANCISCO TIJERA | ON FILE |
| Francisco Tobon | franciscojtobon@gmail.com |
| FRANCISCO TOMAS | ON FILE |
| FRANCISCO TORRES | ON FILE |
| FRANCISCO TORRES | ON FILE |
| FRANCISCO TOSCANO | ON FILE |
| FRANCISCO TREJO RESENDIZ | ON FILE |
| FRANCISCO TRUJILLO | ON FILE |
| FRANCISCO ULISES JARA | ON FILE |
| FRANCISCO URESTI | ON FILE |
| FRANCISCO URIBE | ON FILE |
| FRANCISCO URIBE | ON FILE |
| FRANCISCO URIBE | ON FILE |
| FRANCISCO URIBE SANDOVAL | ON FILE |
| FRANCISCO VALCARCEL | ON FILE |
| FRANCISCO VALDES CENTURION | ON FILE |
| FRANCISCO VARGAS PINTO | ON FILE |
| FRANCISCO VASQUEZ | ON FILE |
| FRANCISCO VAZQUEZ | ON FILE |
| FRANCISCO VAZQUEZ | ON FILE |
| FRANCISCO VAZQUEZ IRETA | ON FILE |
| FRANCISCO VEGA | ON FILE |
| FRANCISCO VEGA | ON FILE |
| FRANCISCO VELASQUEZ MARRUFFO | ON FILE |
| FRANCISCO VERDEJA | ON FILE |
| FRANCISCO VERDU | ON FILE |
| FRANCISCO VERGARA | ON FILE |
| FRANCISCO VIDAL | ON FILE |
| FRANCISCO VILLAFRANCA | ON FILE |
| FRANCISCO VILLALOBOS | ON FILE |
| FRANCISCO VILLALVAZO NARANJO | ON FILE |
| FRANCISCO VILLASANTE | ON FILE |
| FRANCISCO VILLEGAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCISCO WIEDEMANN | ON FILE |
| FRANCISCO WINOCUR | ON FILE |
| FRANCISCO XAVIER | ON FILE |
| FRANCISCO YARAD | ON FILE |
| FRANCISCO YUNG | ON FILE |
| FRANCISCO YUSEFEE DELGADO RANGEL | ON FILE |
| FRANCISCO ZALDIVAR | ON FILE |
| FRANCISCO ZAYAS | ON FILE |
| Francisco, Cleison | ON FILE |
| FRANCISCO, FRANÇOIS | ON FILE |
| FRANCISCODANIEL GONZALEZ | ON FILE |
| FRANCISCOJAVIER SÁNCHEZ MESA | ON FILE |
| FRANCISCUS ANTONIUS MARTINUS DAMEN | ON FILE |
| FRANCISCUS COZIJN | ON FILE |
| FRANCISCUS GERARDUS VALK | ON FILE |
| FRANCISCUS J M ONDERSTEIJN | ON FILE |
| FRANCISCUS JACOBUS VAN LEEUWEN | ON FILE |
| FRANCISCUS JANSEN | ON FILE |
| FRANCISCUS VAN DER MAAT | ON FILE |
| FRANCISCUS WILHE GROOTAARTS | ON FILE |
| FRANCISKA WILHELMINA CATHARINA OUDEMAN CISKA | ON FILE |
| FRANCISKA ZELENAK | ON FILE |
| FRANCISRHOM ORILLO | ON FILE |
| FRANCISZEK BOBIARSKI | ON FILE |
| FRANCISZEK JACEK KRZEMINSKI | ON FILE |
| FRANCISZEK JAN CIURASZKIEWICZ | ON FILE |
| FRANCISZEK KNEZ | ON FILE |
| FRANCISZEK KRAWCZYK | ON FILE |
| FRANCISZEK RUMAK | ON FILE |
| FRANCK ATIENZAR | ON FILE |
| FRANCK BARDONNET | ON FILE |
| FRANCK KOWALCZYK | ON FILE |
| FRANCK ABECASSIS | ON FILE |
| FRANCK AGOGUÉ | ON FILE |
| FRANCK AGOTIOH | ON FILE |
| FRANCK AISENBERG | ON FILE |
| FRANCK ALBERT STEPHANE MBELLA MOUME | ON FILE |
| FRANCK ARNERIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCK BENICHOU | ON FILE |
| FRANCK BEON | ON FILE |
| FRANCK BERNET | ON FILE |
| FRANCK BIELLMANN | ON FILE |
| FRANCK BLAU | ON FILE |
| FRANCK BLR | ON FILE |
| FRANCK BLUMSTEIN | ON FILE |
| FRANCK BONNET | ON FILE |
| FRANCK BOSSHART | ON FILE |
| FRANCK BOUFFARD | ON FILE |
| FRANCK BOUGUENNEC | ON FILE |
| FRANCK BURGAUDEAU | ON FILE |
| FRANCK CAYET | ON FILE |
| FRANCK CELLIER | ON FILE |
| FRANCK CHARDON | ON FILE |
| FRANCK CHARREIRE | ON FILE |
| FRANCK CHINTOYA | ON FILE |
| FRANCK CHRISTIAN LEVRIER | ON FILE |
| FRANCK COMPPER | ON FILE |
| FRANCK CORADIN | ON FILE |
| FRANCK CRUZ | ON FILE |
| FRANCK DA SILVA | ON FILE |
| FRANCK DARRAS | ON FILE |
| FRANCK DEROEUX | ON FILE |
| FRANCK D'MANN | ON FILE |
| FRANCK DOMENECH | ON FILE |
| FRANCK DRAI | ON FILE |
| FRANCK ERED | ON FILE |
| FRANCK EYNAUD | ON FILE |
| FRANCK FARGET | ON FILE |
| FRANCK FDIDA | ON FILE |
| FRANCK FERNANDEZ | ON FILE |
| FRANCK FERREIRA | ON FILE |
| FRANCK FINAZZO | ON FILE |
| FRANCK FORGEOIS | ON FILE |
| FRANCK FOURBET | ON FILE |
| FRANCK FOURBET | ON FILE |
| FRANCK GABORIT | ON FILE |
| FRANCK GAUME | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCK GEHRES | ON FILE |
| FRANCK GENTZBITTEL | ON FILE |
| FRANCK GEORGES ANGE CERVERA | ON FILE |
| FRANCK GOHIER | ON FILE |
| FRANCK GUILLET | ON FILE |
| FRANCK GUY MARCEL LAFOREST | ON FILE |
| FRANCK JACCARINO | ON FILE |
| FRANCK JEAN-GABRIEL CARPENTIER | ON FILE |
| FRANCK KLEINMANN | ON FILE |
| FRANCK KOCOGNY | ON FILE |
| FRANCK KUNGANZI | ON FILE |
| FRANCK KUPECK | ON FILE |
| FRANCK LACROIX | ON FILE |
| FRANCK LAMBART | ON FILE |
| FRANCK LE MOEL | ON FILE |
| FRANCK LEDON | ON FILE |
| FRANCK LOPES | ON FILE |
| FRANCK LOUIS SEBASTIEN COMBES | ON FILE |
| FRANCK LUDWIG | ON FILE |
| FRANCK MACE | ON FILE |
| FRANCK MARTIN | ON FILE |
| FRANCK MOLINA | ON FILE |
| FRANCK MURIALDO | ON FILE |
| FRANCK NG-KON-TIA | ON FILE |
| FRANCK NICOLAS | ON FILE |
| FRANCK NOEL | ON FILE |
| FRANCK OJEDA | ON FILE |
| FRANCK PATERSON | ON FILE |
| FRANCK PLORMEL | ON FILE |
| FRANCK PLOUHINEC | ON FILE |
| FRANCK POITEVIN | ON FILE |
| FRANCK POUBEAU | ON FILE |
| FRANCK PRUVOT | ON FILE |
| FRANCK PUJOL | ON FILE |
| FRANCK RAJAOBELINA | ON FILE |
| FRANCK RENAUD | ON FILE |
| FRANCK REVERDY | ON FILE |
| FRANCK ROBERT SERGE BRUNO PAQUELET | ON FILE |
| FRANCK ROLLAND | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCK SAINT-ETIENNE | ON FILE |
| FRANCK SBODIO | ON FILE |
| FRANCK SEUTCHEU | ON FILE |
| FRANCK SIBILLE | ON FILE |
| FRANCK TCHETEHO | ON FILE |
| FRANCK TILLY | ON FILE |
| FRANCK TOE | ON FILE |
| FRANCK TONY ALEHAUSE | ON FILE |
| FRANCK VAUQUIER | ON FILE |
| FRANCK VAUQUIER | ON FILE |
| FRANCK VAUQUIER | ON FILE |
| FRANCK VINCENT | ON FILE |
| FRANCK ZHANG | ON FILE |
| Franclim Cardozo | franclimcardozo@gmail.com |
| FRANCLINO ELIACIN | ON FILE |
| FRANCO  CABRERA | ON FILE |
| FRANCO  PASOS CANO | ON FILE |
| FRANCO  SALOMON | ON FILE |
| FRANCO  YAKASOVIC QUEIROLO | ON FILE |
| FRANCO AARON | ON FILE |
| FRANCO ADRIAN COLL | ON FILE |
| FRANCO AGUSTIN CARCAMO | ON FILE |
| FRANCO AGUSTIN LA FUENTE | ON FILE |
| FRANCO AGUSTÍN SENATRA | ON FILE |
| FRANCO AGUSTIN SENILLIANI MELCHIOR | ON FILE |
| FRANCO ALBERTO ALVAREZ | ON FILE |
| FRANCO ALBERTO GIUTTARI | ON FILE |
| FRANCO ALCARAZ | ON FILE |
| FRANCO ALDANA | ON FILE |
| FRANCO ALEJANDRO QUISPE | ON FILE |
| FRANCO ALFONSO LOPEZ | ON FILE |
| FRANCO ALVARADO | ON FILE |
| Franco Amati | ON FILE |
| FRANCO ANDRADE | ON FILE |
| FRANCO ANDRE ROJAS AYALA | ON FILE |
| FRANCO ANDREASSI | ON FILE |
| FRANCO ANTOMARIONI | ON FILE |
| FRANCO ANTONIELLO | ON FILE |
| FRANCO ANTONINI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCO ANTONIO RUGGIERO | ON FILE |
| FRANCO ARAMAYO ALEMAN | ON FILE |
| FRANCO ARIEL DESIATA | ON FILE |
| FRANCO ARIÑO | ON FILE |
| FRANCO ARRIETA | ON FILE |
| FRANCO BAIGORRI | ON FILE |
| FRANCO BALBAS | ON FILE |
| FRANCO BALBAS | ON FILE |
| FRANCO BARRERA | ON FILE |
| FRANCO BARRETO GALVE | ON FILE |
| FRANCO BEARZOTTI | ON FILE |
| FRANCO BEDETTI | ON FILE |
| FRANCO BELÉN | ON FILE |
| FRANCO BELLA | ON FILE |
| FRANCO BETETTO | ON FILE |
| FRANCO BIANCHI | ON FILE |
| FRANCO BONANOMI | ON FILE |
| FRANCO BONINO | ON FILE |
| FRANCO BONOMI | ON FILE |
| FRANCO BOSCO | ON FILE |
| FRANCO BROGLI | ON FILE |
| FRANCO BUFALINI | ON FILE |
| FRANCO CALDERON | ON FILE |
| FRANCO CAMINI | ON FILE |
| FRANCO CAMINO | ON FILE |
| FRANCO CAMPAGNOLO | ON FILE |
| FRANCO CANZONIERI | ON FILE |
| FRANCO CAPPELLO | ON FILE |
| FRANCO CARBONE | ON FILE |
| FRANCO CARLESSI | ON FILE |
| FRANCO CARLINI | ON FILE |
| FRANCO CARO | ON FILE |
| FRANCO CARRIZO | ON FILE |
| FRANCO CELLERE | ON FILE |
| FRANCO CÉSPEDES | ON FILE |
| FRANCO CH | ON FILE |
| FRANCO CHAMOCHUMBI | ON FILE |
| FRANCO CHAMORRO | ON FILE |
| FRANCO CHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCO CHAPARRO GAZZO | ON FILE |
| FRANCO CHAUSINO | ON FILE |
| FRANCO CHAUSINO | ON FILE |
| FRANCO CHAUSINO | ON FILE |
| FRANCO CHAUSINO | ON FILE |
| FRANCO CHAUSINO | ON FILE |
| FRANCO CHAUSINO | ON FILE |
| FRANCO CHAUSINO | ON FILE |
| FRANCO CHAUSINO | ON FILE |
| FRANCO CHAUSINO | ON FILE |
| FRANCO CHAUSINO | ON FILE |
| FRANCO CHAUSINO | ON FILE |
| FRANCO CHEDUD | ON FILE |
| FRANCO CHESTA PRATS | ON FILE |
| FRANCO CHRIST | ON FILE |
| FRANCO CHUNG | ON FILE |
| FRANCO CICCALE ORTEGA | ON FILE |
| FRANCO CIMATTI | ON FILE |
| FRANCO CINFIO | ON FILE |
| FRANCO CINQUE | ON FILE |
| FRANCO COLAROSSI | ON FILE |
| FRANCO COLOMBO | ON FILE |
| FRANCO CONTRERAS | ON FILE |
| FRANCO COPA | ON FILE |
| FRANCO CORNEJO | ON FILE |
| FRANCO CORTEJOS | ON FILE |
| FRANCO CORTI | ON FILE |
| FRANCO COSTANTINI | ON FILE |
| FRANCO CÚNSULO | ON FILE |
| FRANCO CUSTODIO | ON FILE |
| FRANCO DALL AVA | ON FILE |
| FRANCO DAMIAN ISLA MASSA | ON FILE |
| FRANCO DAVID PEREZ | ON FILE |
| FRANCO DE BARDECI | ON FILE |
| FRANCO DE JESUS MARANGON VEGA | ON FILE |
| FRANCO DE LA FUENTE | ON FILE |
| FRANCO DE MARCO | ON FILE |
| FRANCO DE SIMONE | ON FILE |
| FRANCO DELMENICO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCO DI PALMA | ON FILE |
| FRANCO DIDIER | ON FILE |
| FRANCO DIPASQUALE | ON FILE |
| FRANCO DIPIAZZA | ON FILE |
| FRANCO DRUETTA | ON FILE |
| FRANCO EMMANUEL APARICIO | ON FILE |
| FRANCO ESCOBAR | ON FILE |
| FRANCO ESPOSTO | ON FILE |
| FRANCO EUGENIO BERNABE' | ON FILE |
| FRANCO EZEQUIEL AULESTIARTE | ON FILE |
| FRANCO FABIAN CORVALAN | ON FILE |
| Franco Fabricio | ON FILE |
| FRANCO FALCADE | ON FILE |
| FRANCO FALLETI | ON FILE |
| FRANCO FERNANDO FRIAS | ON FILE |
| FRANCO FERRARI | ON FILE |
| FRANCO FERRI | ON FILE |
| FRANCO FIGUEROA | ON FILE |
| FRANCO FIORENZA | ON FILE |
| FRANCO FORNILLO | ON FILE |
| FRANCO FOSCHIATTI | ON FILE |
| FRANCO FRANCESCHELLI | ON FILE |
| FRANCO FRANCHINI | ON FILE |
| FRANCO FRARE | ON FILE |
| FRANCO FRIGHI | ON FILE |
| FRANCO FRIZZERA | ON FILE |
| FRANCO GAMBETTA | ON FILE |
| FRANCO GARCÍA | ON FILE |
| FRANCO GAUNA | ON FILE |
| FRANCO GENTILI | ON FILE |
| FRANCO GERMAN CLAVEL | ON FILE |
| FRANCO GHIRARDOTTI | ON FILE |
| FRANCO GIANNATTASIO | ON FILE |
| FRANCO GOMEZ | ON FILE |
| FRANCO GONZALEZ | ON FILE |
| FRANCO GRASSANO | ON FILE |
| FRANCO GUANANJA | ON FILE |
| Franco Guzman, Mario Alberto | ON FILE |
| FRANCO HENRIQUE ANDRADE LEITE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCO HERRERA | ON FILE |
| FRANCO HIGASHI | ON FILE |
| FRANCO IGNACIO  FIRPO | ON FILE |
| FRANCO INVERNIZZI | ON FILE |
| FRANCO ISAAC MOLINA TONELLI | ON FILE |
| FRANCO IULIANI | ON FILE |
| FRANCO IULIANI | ON FILE |
| FRANCO IULIANI | ON FILE |
| FRANCO JAVIER DOMINGUEZ | ON FILE |
| FRANCO JOAQUIN LLANQUITRUS | ON FILE |
| FRANCO JOAQUIN LLANQUITRUS | ON FILE |
| FRANCO KRICAS | ON FILE |
| FRANCO LAGUNA | ON FILE |
| FRANCO LANZI | ON FILE |
| FRANCO LAUTARO ALBARRACIN | ON FILE |
| FRANCO LECCE | ON FILE |
| FRANCO LEDESMA | ON FILE |
| FRANCO LEUNG | ON FILE |
| FRANCO LEVERA | ON FILE |
| FRANCO LEYES | ON FILE |
| FRANCO LIGUORI | ON FILE |
| FRANCO LOPEZ | ON FILE |
| FRANCO LORENTZ | ON FILE |
| FRANCO LOYOLA | ON FILE |
| FRANCO LUGONES | ON FILE |
| FRANCO LUGONES | ON FILE |
| FRANCO LURASCHI | ON FILE |
| FRANCO MACCHEGIANI | ON FILE |
| FRANCO MAIOLO | ON FILE |
| FRANCO MALDONADO YUBRIN | ON FILE |
| FRANCO MANTOVANO | ON FILE |
| FRANCO MARCELO PASSARELLI | ON FILE |
| FRANCO MARCONETTO | ON FILE |
| FRANCO MARINACCI | ON FILE |
| FRANCO MARTINEZ | ON FILE |
| FRANCO MATAS | ON FILE |
| FRANCO MATAS | ON FILE |
| FRANCO MATAS | ON FILE |
| FRANCO MATAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCO MATAS | ON FILE |
| FRANCO MATAS | ON FILE |
| FRANCO MATAS | ON FILE |
| FRANCO MATAS | ON FILE |
| FRANCO MATAS | ON FILE |
| FRANCO MATASSA | ON FILE |
| FRANCO MAURICIO CATANIA | ON FILE |
| FRANCO MELIA | ON FILE |
| FRANCO MEMBRINI | ON FILE |
| FRANCO MENDEZ | ON FILE |
| FRANCO MENZAGHI | ON FILE |
| FRANCO MERCATELLI | ON FILE |
| FRANCO MERCURIO | ON FILE |
| FRANCO MERINO RAMIREZ | ON FILE |
| FRANCO MIANI LEUZZI | ON FILE |
| FRANCO MIGLIETTA | ON FILE |
| FRANCO MILLAQUEO | ON FILE |
| FRANCO MOCKE | ON FILE |
| FRANCO MONTANO | ON FILE |
| FRANCO MOREIRA | ON FILE |
| FRANCO MORELLO | ON FILE |
| FRANCO MORELLO | ON FILE |
| FRANCO MORELLO | ON FILE |
| FRANCO MORELLO | ON FILE |
| FRANCO MURANO | ON FILE |
| FRANCO NASELLI | ON FILE |
| FRANCO NAVAS | ON FILE |
| FRANCO NICOLÁS MOVIESTARTER | ON FILE |
| FRANCO OLIVIERI | ON FILE |
| FRANCO OLMEDO | ON FILE |
| FRANCO ORMEÑO MAZZOCHI | ON FILE |
| FRANCO OSVALDO CURONE | ON FILE |
| FRANCO PACHECO | ON FILE |
| FRANCO PALACIOS | ON FILE |
| FRANCO PANINI | ON FILE |
| FRANCO PAPETTI | ON FILE |
| FRANCO PAPETTI | francopapetti01@gmail.com |
| FRANCO PASCUZZO | ON FILE |
| FRANCO PAVEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCO PEREZ | ON FILE |
| FRANCO PÉREZ | ON FILE |
| FRANCO PERINOTTI | ON FILE |
| FRANCO PESCE | ON FILE |
| FRANCO PETTENO | ON FILE |
| FRANCO PICCIANO | ON FILE |
| FRANCO PINASCO ALEGRE | ON FILE |
| FRANCO PITRA | ON FILE |
| FRANCO PONCE | ON FILE |
| FRANCO QUERIO | ON FILE |
| FRANCO RACHETTI | ON FILE |
| FRANCO RAMON ALBERTO GRAMAJO | ON FILE |
| FRANCO REGINI | ON FILE |
| FRANCO RICHARD | ON FILE |
| FRANCO RINALDI | ON FILE |
| FRANCO RIVAROLA | ON FILE |
| FRANCO RIVERO | ON FILE |
| FRANCO RODONE | ON FILE |
| FRANCO RODRIGO EMANUEL ESPINOSA | ON FILE |
| FRANCO RODRIGO ESCOBAR BORDON | ON FILE |
| FRANCO RODRIGO FARINA | ON FILE |
| FRANCO RODRIGUEZ | ON FILE |
| FRANCO RODRIGUEZ | ON FILE |
| FRANCO ROLANDO | ON FILE |
| FRANCO ROLLAN | ON FILE |
| FRANCO ROSSI | ON FILE |
| FRANCO RUBEN GALLARDO | ON FILE |
| FRANCO RUPCICH | ON FILE |
| FRANCO SAAVEDRA | ON FILE |
| FRANCO SALERNO | ON FILE |
| FRANCO SALVATORE SELVAGGIO | ON FILE |
| FRANCO SANCHEZ | ON FILE |
| FRANCO SANCHEZ | ON FILE |
| FRANCO SANTANDER | ON FILE |
| FRANCO SANTONE | ON FILE |
| FRANCO SARATE | ON FILE |
| FRANCO SARTORI | ON FILE |
| FRANCO SCHIRATO | ON FILE |
| FRANCO SCHOPFER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCO SERRATORE | ON FILE |
| FRANCO SO | ON FILE |
| FRANCO SOSA BIANCIOTTO | ON FILE |
| FRANCO SOSA BIANCIOTTO | ON FILE |
| FRANCO SPADA | ON FILE |
| FRANCO SREBERNIC | ON FILE |
| FRANCO SUI YUAN | ON FILE |
| FRANCO SUNARA | ON FILE |
| FRANCO TAGLIERO | ON FILE |
| FRANCO TAMPIERI | ON FILE |
| FRANCO TELLO | ON FILE |
| FRANCO TERENZI | ON FILE |
| FRANCO TERRANOVA | ON FILE |
| Franco Terranova | ON FILE |
| FRANCO TOLESANO | ON FILE |
| FRANCO TOMÁS CORONEL | ON FILE |
| FRANCO TOMASELLA | ON FILE |
| FRANCO TONIOLO | ON FILE |
| FRANCO TRESOLDI | ON FILE |
| FRANCO TROIANO | ON FILE |
| FRANCO TRUNGELLITI | ON FILE |
| FRANCO TURTURRO | ON FILE |
| FRANCO VALENCIA MARÍN | ON FILE |
| FRANCO VANNASAENG | ON FILE |
| FRANCO VARGAS | ON FILE |
| FRANCO VAZQUEZ | ON FILE |
| FRANCO VELAZQUEZ ORTIZ | ON FILE |
| FRANCO VERDU | ON FILE |
| FRANCO VIGLONO | ON FILE |
| FRANCO VINCELLI | ON FILE |
| FRANCO VINO | ON FILE |
| FRANCO VOLPI GINER | ON FILE |
| FRANCO WAISFELD | ON FILE |
| FRANCO ZAPATA | ON FILE |
| FRANCO ZITELLI | ON FILE |
| FRANCO ZIVCOVICH | ON FILE |
| FRANCO, SAMANTHA | ON FILE |
| FRANCOIS  BARNARD | ON FILE |
| FRANCOIS  BERNABEI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCOIS BEUDIN | ON FILE |
| FRANCOIS BRIET | ON FILE |
| FRANÇOIS CHARRIERE | ON FILE |
| FRANÇOIS DIGARD | ON FILE |
| FRANÇOIS LARRIEU | ON FILE |
| FRANÇOIS LE GALL | ON FILE |
| FRANCOIS MIEVILLE | ON FILE |
| FRANCOIS VANHUFFEL | ON FILE |
| FRANÇOIS WEIDLER-BAUCHEZ | ON FILE |
| FRANCOIS ACROUTE DIT VAMPOUILLE | ON FILE |
| FRANÇOIS AELLEN | ON FILE |
| FRANÇOIS AIGUES | ON FILE |
| FRANCOIS ALEXANDER VAN DER WATT | ON FILE |
| FRANÇOIS AMELOT | ON FILE |
| FRANCOIS AUCLAIR | ON FILE |
| FRANCOIS AYOTTE | ON FILE |
| FRANÇOIS BAPTISTE WERCKMANN | ON FILE |
| FRANCOIS BARANOWSKI | ON FILE |
| FRANCOIS BARBOTIN | ON FILE |
| FRANÇOIS BARDIN | ON FILE |
| FRANÇOIS BAUDEMONT | ON FILE |
| FRANÇOIS BEAUCHEMIN | ON FILE |
| FRANCOIS BEAUVILLAIN | ON FILE |
| FRANCOIS BECHE | ON FILE |
| FRANCOIS BELANGER | ON FILE |
| FRANCOIS BELLEY | ON FILE |
| FRANCOIS BERNARD | ON FILE |
| FRANCOIS BESNARD | ON FILE |
| FRANÇOIS BLAIS LEVESQUE | ON FILE |
| FRANCOIS BLANC | ON FILE |
| FRANÇOIS BOISSELIER | ON FILE |
| FRANÇOIS BOREL | ON FILE |
| FRANCOIS BOUCHET | ON FILE |
| FRANÇOIS BRAEM | ON FILE |
| FRANCOIS BROGNON | ON FILE |
| FRANCOIS BRUCHOU | ON FILE |
| FRANCOIS CADIEUX | ON FILE |
| FRANCOIS CANUEL | ON FILE |
| FRANÇOIS CARY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANÇOIS CÉRAT | ON FILE |
| FRANÇOIS CHABBERT | ON FILE |
| FRANCOIS CHAVANNE | ON FILE |
| FRANCOIS CHENUZ | ON FILE |
| FRANCOIS CHEVAT | ON FILE |
| FRANÇOIS CHEVAT | ON FILE |
| FRANCOIS CHIEM | ON FILE |
| FRANCOIS CHRISTIAN BOURRIGAN | ON FILE |
| FRANÇOIS COCHE | ON FILE |
| FRANCOIS COJEAN | ON FILE |
| FRANCOIS COLIN | ON FILE |
| FRANCOIS CONSTANT | ON FILE |
| FRANCOIS COURTIN | ON FILE |
| FRANCOIS CRISTAU | ON FILE |
| FRANCOIS CROZIER | ON FILE |
| FRANÇOIS DAGENAIS | ON FILE |
| FRANCOIS DANCE | ON FILE |
| FRANCOIS DANIEL SEYLER-BERGERON | ON FILE |
| FRANÇOIS DAUSQUE | ON FILE |
| FRANÇOIS DAUSQUE | ON FILE |
| FRANÇOIS DE BAZIN DE BEZONS | ON FILE |
| FRANCOIS DE BONNEVAL | ON FILE |
| FRANÇOIS DE FREITAS | ON FILE |
| FRANÇOIS DE GERMAY | ON FILE |
| FRANÇOIS DE LA CAFFINIÈRE | ON FILE |
| François de la Caffinière | fcaffiniere@me.com |
| FRANCOIS DE LA ROUVIERE | ON FILE |
| FRANÇOIS DE VARENNES | ON FILE |
| FRANCOIS DECOURD | ON FILE |
| FRANCOIS DEFFENSE | ON FILE |
| FRANCOIS DEMOOR | ON FILE |
| FRANCOIS DIVARD | ON FILE |
| FRANCOIS DOAN-POPE | ON FILE |
| FRANÇOIS DOMINIQUE VACAS | ON FILE |
| FRANÇOIS DRAPEAU-PAQUIN | ON FILE |
| FRANCOIS DUBE | ON FILE |
| FRANÇOIS DUBOURG | ON FILE |
| FRANÇOIS DUCHATEAU | ON FILE |
| FRANÇOIS DUFOREST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANÇOIS DUFOUR | ON FILE |
| FRANÇOIS DUMOULIN | ON FILE |
| FRANCOIS DURANT | ON FILE |
| FRANÇOIS EHINGER | ON FILE |
| FRANÇOIS FAUCHERIE | ON FILE |
| FRANCOIS FAUVIAU | ON FILE |
| FRANÇOIS FLAGEUL | ON FILE |
| FRANÇOIS FLEUREAU | ON FILE |
| FRANCOIS FONTAINE | ON FILE |
| FRANÇOIS FONTEYN | ON FILE |
| FRANÇOIS FORNASIERO | ON FILE |
| FRANCOIS GAGNON | ON FILE |
| FRANCOIS GAGNON | ON FILE |
| FRANCOIS GAILLARD | ON FILE |
| FRANCOIS GAMBERT | ON FILE |
| FRANCOIS GAUTHIER | ON FILE |
| FRANCOIS GELINEAU | ON FILE |
| FRANCOIS GENEREUX | ON FILE |
| FRANCOIS GEORGES LOUIS ROUX | ON FILE |
| FRANCOIS GILLES TAM FAT WOO SHING HAI | ON FILE |
| FRANÇOIS GIRINON | ON FILE |
| FRANÇOIS GIROUD | ON FILE |
| FRANCOIS GODBOUT | ON FILE |
| FRANCOIS GOUGNARD | ON FILE |
| FRANÇOIS GRATALOUP | ON FILE |
| FRANCOIS GREEFF | ON FILE |
| FRANCOIS GREGORY | ON FILE |
| FRANCOIS GROENEWALD | ON FILE |
| FRANÇOIS GRUCHALA | ON FILE |
| FRANCOIS GUELY | ON FILE |
| FRANÇOIS GUIRLÈNE | ON FILE |
| FRANCOIS GUY-BEAUCHEMIN | ON FILE |
| FRANÇOIS HAQUETTE | ON FILE |
| FRANÇOIS HÉBERT | ON FILE |
| François Hébert | fhebert89@gmail.com |
| FRANCOIS HENRI JOSEPH MENUET | ON FILE |
| FRANCOIS HERVE | ON FILE |
| FRANCOIS HEUNIS | ON FILE |
| FRANCOIS HOLOWENCZAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCOIS HUBERT MARIE ANTOIN PUGET | ON FILE |
| FRANÇOIS HUON | ON FILE |
| FRANÇOIS IRIGOYEN | ON FILE |
| FRANCOIS ISOPET | ON FILE |
| FRANCOIS ISTA | ON FILE |
| FRANCOIS JACCARD | ON FILE |
| FRANCOIS JACQUES C MERTENS DE WILMARS | ON FILE |
| FRANÇOIS JAMMES | ON FILE |
| FRANÇOIS JEEVA | ON FILE |
| FRANCOIS JOFFROY | ON FILE |
| FRANCOIS JOUBARD | ON FILE |
| FRANCOIS JOUBERT | ON FILE |
| FRANCOIS JULIAN CONRADIE | ON FILE |
| FRANCOIS KROUKAMP | ON FILE |
| FRANCOIS KROUKAMP | ON FILE |
| FRANCOIS KUBICA | ON FILE |
| FRANÇOIS LALUMIÈRE | ON FILE |
| FRANÇOIS LAMATA | ON FILE |
| FRANCOIS LAMBERT | ON FILE |
| FRANCOIS LAMOTHE | ON FILE |
| FRANÇOIS LATOUR | ON FILE |
| FRANCOIS LAURENT | ON FILE |
| FRANCOIS LAURENT | ON FILE |
| FRANÇOIS LAUZIER | ON FILE |
| FRANCOIS LE BLANC | ON FILE |
| FRANCOIS LEBEL | ON FILE |
| FRANÇOIS LECOMTE | ON FILE |
| FRANCOIS LEFEVRE | ON FILE |
| FRANÇOIS LEROUX | ON FILE |
| FRANÇOIS LOSS | ON FILE |
| FRANCOIS LOUIS | ON FILE |
| FRANCOIS LOUIS SCYLLA | ON FILE |
| FRANÇOIS LOUP | ON FILE |
| FRANCOIS LOUVEAU | ON FILE |
| Francois LOUVEAU | flouveau@free.fr |
| FRANCOIS LOUW | ON FILE |
| FRANÇOIS MADDEN | ON FILE |
| FRANCOIS MADOR | ON FILE |
| FRANÇOIS MALLIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANÇOIS MARC | ON FILE |
| FRANÇOIS MARQUET | ON FILE |
| FRANÇOIS MARTEEL | ON FILE |
| FRANCOIS MARTIN PAINCHAUD | ON FILE |
| FRANCOIS MASCHIO | ON FILE |
| FRANCOIS MAY | ON FILE |
| FRANCOIS MAYRAND | ON FILE |
| FRANCOIS MEGRET | ON FILE |
| FRANÇOIS MERCADAL | ON FILE |
| FRANÇOIS MERCIER | ON FILE |
| FRANÇOIS MERTENS | ON FILE |
| FRANCOIS MICHAEL | ON FILE |
| FRANCOIS MICHEL ANDRE MARMEY | ON FILE |
| FRANÇOIS MIVELAZ | ON FILE |
| FRANÇOIS MOENS | ON FILE |
| FRANCOIS MOEREMANS | ON FILE |
| FRANÇOIS MOISE BARDET | ON FILE |
| FRANCOIS MORICHON | ON FILE |
| FRANCOIS MORIN | ON FILE |
| FRANÇOIS MÜLLER | ON FILE |
| FRANÇOIS NAVEZ | ON FILE |
| FRANCOIS NOBLECOURT | ON FILE |
| FRANCOIS PASCAL MARIE HENRI PIERRE | ON FILE |
| FRANÇOIS PASINI | ON FILE |
| FRANCOIS PELLERIN | ON FILE |
| FRANCOIS PENNING | ON FILE |
| FRANÇOIS PERALDE | ON FILE |
| FRANÇOIS PETIT | ON FILE |
| FRANCOIS PHILIPPE THOMAS JEANJEAN | ON FILE |
| FRANCOIS PHOTHIRATH | ON FILE |
| FRANCOIS PIQUET | ON FILE |
| FRANCOIS PLAIE | ON FILE |
| FRANÇOIS PLANIOL | ON FILE |
| FRANCOIS PLANQUE | ON FILE |
| FRANCOIS POINTEAU | ON FILE |
| FRANÇOIS POIZAT | ON FILE |
| FRANCOIS POPON | ON FILE |
| Francois Prinsloo | ON FILE |
| FRANCOIS PRINSLOO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANÇOIS QUENTIN | ON FILE |
| FRANCOIS RAMPAL | ON FILE |
| FRANCOIS RANDJBAR | ON FILE |
| FRANCOIS RAULT | ON FILE |
| FRANCOIS REMI JOGUET | ON FILE |
| FRANÇOIS RENVERSÉ | ON FILE |
| FRANCOIS RIBARD | ON FILE |
| FRANCOIS RINGUETTE | ON FILE |
| FRANCOIS ROBINSON | ON FILE |
| FRANÇOIS ROISSARD DE BELLET | ON FILE |
| FRANCOIS ROULLEAUX DUGAGE | ON FILE |
| FRANCOIS RUEL | ON FILE |
| FRANÇOIS RUEL | ON FILE |
| FRANCOIS SARRON | ON FILE |
| FRANCOIS SCHALLER | ON FILE |
| FRANCOIS SCHNERR | ON FILE |
| FRANCOIS SCHUERS | ON FILE |
| FRANCOIS SEYNAEVE | ON FILE |
| FRANCOIS SILVESTRE | ON FILE |
| FRANCOIS SIOUFFI | ON FILE |
| FRANCOIS SMIT | ON FILE |
| FRANCOIS SNOEK | ON FILE |
| FRANÇOIS SOETENS | ON FILE |
| FRANÇOIS SOUI-MINE | ON FILE |
| FRANCOIS ST-PIERRE | ON FILE |
| FRANÇOIS SUCIU | ON FILE |
| FRANCOIS SURCIN | ON FILE |
| FRANCOIS SYNNETT | ON FILE |
| FRANÇOIS TANGUY | ON FILE |
| FRANCOIS TERROUX | ON FILE |
| FRANÇOIS TEXIER | ON FILE |
| FRANCOIS THIBAULT | ON FILE |
| FRANCOIS THIEBAUT | ON FILE |
| FRANCOIS TOMCZAK | ON FILE |
| FRANÇOIS TRÉSORIER | ON FILE |
| FRANCOIS TRIMOUILLE | ON FILE |
| FRANCOIS UVERGOELS | ON FILE |
| FRANCOIS VAN DER MERWE | ON FILE |
| FRANÇOIS VAN EESBEECK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCOIS VANTOURS | ON FILE |
| FRANCOIS VARKEVISSER | ON FILE |
| FRANCOIS VAUGEOIS | ON FILE |
| FRANÇOIS VERGNOL | ON FILE |
| FRANCOIS VERMEULEN | ON FILE |
| Francois Vermeulen | francois.vermeulen@gmail.com |
| FRANCOIS VIAU | ON FILE |
| FRANCOIS XAVIER DURAND | ON FILE |
| FRANCOIS XAVIER LEPINE | ON FILE |
| FRANÇOIS XAVIER QUINIO | ON FILE |
| FRANCOIS XAVIER ROESELER | ON FILE |
| FRANCOIS XAVIER WIPLIER | ON FILE |
| FRANÇOIS YAMBOESSE | ON FILE |
| FRANCOIS YOUMBISSIE NTOWO | ON FILE |
| FRANCOIS ZEDDE | ON FILE |
| FRANCOIS-ALEXANDRE ST-ONGE AUBUT | ON FILE |
| FRANÇOIS-CHARLES LE GOFF | ON FILE |
| FRANCOISE BELCOUR | ON FILE |
| FRANÇOISE CHERICONI | ON FILE |
| FRANÇOISE CORADIN | ON FILE |
| FRANCOISE DANDENIFO AMESSAN | ON FILE |
| FRANCOISE F PRICE | ON FILE |
| FRANCOISE GRIVEAU | ON FILE |
| FRANCOISE HARDOUIN | ON FILE |
| FRANCOISE HOCHART | ON FILE |
| FRANCOISE HUFENBECHER | ON FILE |
| FRANÇOISE KENNES | ON FILE |
| FRANCOISE LEWIS | ON FILE |
| FRANCOISE NOTTET | ON FILE |
| FRANCOISE PAMBIANCHI | ON FILE |
| FRANCOISE SALA | ON FILE |
| FRANCOISE SANTOLINI | ON FILE |
| Francoise, Santolini | ON FILE |
| FRANCOIS-HENRI DUPUICH | ON FILE |
| FRANÇOIS-JOSEPH HUG | ON FILE |
| FRANÇOIS-JULIEN ALCARAZ | ON FILE |
| FRANCOIS-JULIEN DUMAS | ON FILE |
| FRANCOIS-NATHAN THOMAS VADIM BRONSTEIN | ON FILE |
| FRANÇOIS-PIERRE THIBAULT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANCOIS-XAVIER DEFAUT | ON FILE |
| FRANÇOIS-XAVIER LAGNEAU | ON FILE |
| FRANÇOIS-XAVIER TJON CHENGON | ON FILE |
| FRANCYS SAUVAGEAU | ON FILE |
| FRANDES EDUARD RAUL | ON FILE |
| FRANDY THAM | ON FILE |
| FRANE BARIC | ON FILE |
| FRANE BARNJAK | ON FILE |
| FRANE ŠTEVANJA | ON FILE |
| FRANE ŠUSTIĆ | ON FILE |
| FRANEK KOWALCZYK | ON FILE |
| FRANEK NOSEK | ON FILE |
| FRANGELINA JEAN | ON FILE |
| FRANGELY MORENO | ON FILE |
| FRANGINA CASTILLO | ON FILE |
| FRANGIS LUKE | ON FILE |
| FRANGISKOS SCHWEIZER | ON FILE |
| FRANIA SKARNIAKOVA | ON FILE |
| FRANIQUE WALLACE | ON FILE |
| FRANJA SMISL | ON FILE |
| FRANJO CORLUKA | ON FILE |
| FRANJO JUSUP | ON FILE |
| FRANJO LELIĆ | ON FILE |
| FRANJO NOVOSEL | ON FILE |
| FRANJO PARTLIC | ON FILE |
| Franjo Partlic | franedrop@gmail.com |
| FRANK AMBROGIO | ON FILE |
| FRANK BORJA | ON FILE |
| FRANK BURROWS | ON FILE |
| FRANK CADEMARTI | ON FILE |
| FRANK CHAMANARA | ON FILE |
| FRANK FORSYTHE | ON FILE |
| FRANK FRASCA | ON FILE |
| FRANK GROENENDAAL | ON FILE |
| FRANK GUSSINKLO | ON FILE |
| FRANK LENOCI | ON FILE |
| FRANK LIN | ON FILE |
| FRANK LOCATELLI | ON FILE |
| FRANK MAHER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK MAPLE | ON FILE |
| FRANK MC ALLISTER | ON FILE |
| FRANK OBLAK | ON FILE |
| FRANK PARRA | ON FILE |
| FRANK PEREZ | ON FILE |
| FRANK QUINBY | ON FILE |
| FRANK SCARPINITI | ON FILE |
| FRANK SCHUMACHER | ON FILE |
| FRANK SCIABICA | ON FILE |
| FRANK SICHILIMA | ON FILE |
| FRANK SKIDMORE | ON FILE |
| FRANK VAN GERVEN | ON FILE |
| FRANK WELS | ON FILE |
| FRANK WHITE | ON FILE |
| FRANK XU | ON FILE |
| FRANK A RACIOPPI | ON FILE |
| FRANK ABATE | ON FILE |
| FRANK ABEL GALBAN BENEDI | ON FILE |
| FRANK ACOSTA | ON FILE |
| FRANK ADAMS | ON FILE |
| FRANK ADAMS | ON FILE |
| FRANK ALBERS | ON FILE |
| FRANK ALBERS | ON FILE |
| FRANK ALEMAN | ON FILE |
| FRANK ALEXANDER | ON FILE |
| FRANK ALISHA | ON FILE |
| FRANK ALLRED | ON FILE |
| FRANK ALVAREZ | ON FILE |
| FRANK AMADOR GARCIA | ON FILE |
| FRANK AMATO | ON FILE |
| Frank Ambrogio | afcambro@aol.com |
| FRANK AMBROSIO | ON FILE |
| FRANK AN | ON FILE |
| FRANK ANDREW VALENZIANO | ON FILE |
| FRANK ANDREWS | ON FILE |
| FRANK ANEMAET | ON FILE |
| FRANK ANTAL | ON FILE |
| FRANK ANTHONY JR ENRIQUEZ | ON FILE |
| FRANK ANTHONY THEIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK ARCE | ON FILE |
| FRANK ARE MUNKVOLD | ON FILE |
| FRANK ARELLANO | ON FILE |
| FRANK ARKO | ON FILE |
| FRANK ARMIJO | ON FILE |
| FRANK ARNAUTOVIC | ON FILE |
| FRANK ASARO | ON FILE |
| FRANK ASTHEIMER | ON FILE |
| FRANK ATKINSON | ON FILE |
| FRANK BADAL | ON FILE |
| FRANK BAEZ | ON FILE |
| FRANK BAGGETTA | ON FILE |
| FRANK BAKER | ON FILE |
| FRANK BAKKER | ON FILE |
| FRANK BARBARO | ON FILE |
| FRANK BARCA | ON FILE |
| FRANK BARRESE | ON FILE |
| FRANK BARTL | ON FILE |
| FRANK BEAUFILS | ON FILE |
| FRANK BEAUFRAND | ON FILE |
| FRANK BEBBS | ON FILE |
| FRANK BELCASTRO | ON FILE |
| FRANK BELTRAN | ON FILE |
| FRANK BENEDICT | ON FILE |
| FRANK BENNETT | ON FILE |
| FRANK BENNETT RANDALL | ON FILE |
| FRANK BENOIT | ON FILE |
| FRANK BERG | ON FILE |
| FRANK BERGMAN | ON FILE |
| FRANK BERNARDINO SANTOS | ON FILE |
| FRANK BERNHARD | ON FILE |
| FRANK BERTELSEN | ON FILE |
| FRANK BERTRAMS | ON FILE |
| FRANK BESSON | ON FILE |
| FRANK BIRO | ON FILE |
| FRANK BOB RONKES | ON FILE |
| FRANK BOCCHINO | ON FILE |
| FRANK BOERING | ON FILE |
| FRANK BOIMARE IV | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FRANK BORGMANS | ON FILE |
| FRANK BOS | ON FILE |
| FRANK BOSMAN | ON FILE |
| FRANK BOTTARI | ON FILE |
| FRANK BOYD | ON FILE |
| FRANK BRAND | ON FILE |
| FRANK BREUKERS | ON FILE |
| FRANK BRUVIK | ON FILE |
| FRANK BUITELAAR | ON FILE |
| FRANK BUMBALO | ON FILE |
| FRANK BURGT | ON FILE |
| FRANK BURMO | ON FILE |
| FRANK C MAIOLO | ON FILE |
| FRANK CABRERA | ON FILE |
| FRANK CAESAR | ON FILE |
| FRANK CALABRO | ON FILE |
| FRANK CALIGIURI | ON FILE |
| FRANK CALLAN | ON FILE |
| FRANK CAMPO BARAHONA | ON FILE |
| FRANK CANCHARI QUISPE | ON FILE |
| FRANK CARILLO | ON FILE |
| FRANK CARO | ON FILE |
| FRANK CARUSI JR | ON FILE |
| FRANK CASTILLO | ON FILE |
| FRANK CASTILLO | ON FILE |
| FRANK CASTRO | ON FILE |
| FRANK CEDENO | ON FILE |
| FRANK CEGLIA | ON FILE |
| FRANK CERVANTES | ON FILE |
| FRANK CHAMBERS | ON FILE |
| Frank Charles Russell | frankcrussell@yahoo.com |
| FRANK CHARLES RUSSELL, JR | ON FILE |
| FRANK CHECHO | ON FILE |
| FRANK CHEN | ON FILE |
| FRANK CHEN | ON FILE |
| FRANK CHEN | ON FILE |
| Frank CHEN | frankchen1224@gmail.com |
| FRANK CHIN | ON FILE |
| FRANK CHO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK CHOWN | ON FILE |
| FRANK CHRISTIAN POSTLEB | ON FILE |
| FRANK CIMINELLO | ON FILE |
| FRANK CISNEROS | ON FILE |
| FRANK CLAUDE MICHEL BARBIER | ON FILE |
| FRANK CLAYTON CRANDON | ON FILE |
| FRANK CLEMENTE | ON FILE |
| FRANK CLERY | ON FILE |
| FRANK COCCA | ON FILE |
| Frank Cocca | freddycocca@gmail.com |
| FRANK COGH | ON FILE |
| FRANK COMASTRO | ON FILE |
| FRANK COROMINAS | ON FILE |
| FRANK CORRAL | ON FILE |
| FRANK CORREDOR | ON FILE |
| FRANK CORTEZ | ON FILE |
| FRANK COTTER | ON FILE |
| FRANK COTTIER | ON FILE |
| FRANK CRESAP | ON FILE |
| FRANK CRESPO | ON FILE |
| FRANK CRESPO | ON FILE |
| FRANK CUDA | ON FILE |
| FRANK CUNNINGHAM | ON FILE |
| FRANK CUSUMANO | ON FILE |
| FRANK D’AGOSTINO | ON FILE |
| FRANK DAMEN | ON FILE |
| FRANK DANIEL KLASTERKA | ON FILE |
| FRANK DANIEL WILLIAMS | ON FILE |
| FRANK DANIELS | ON FILE |
| FRANK DAVID BARNARD | ON FILE |
| FRANK DAXER | ON FILE |
| FRANK DE JONG | ON FILE |
| FRANK DE LA CRUZ | ON FILE |
| FRANK DE RIDDER | ON FILE |
| FRANK DE VRIES | ON FILE |
| FRANK DEKKER | ON FILE |
| FRANK DELALLA | ON FILE |
| FRANK DERY | ON FILE |
| FRANK DI CIERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK DIAZ | ON FILE |
| FRANK DOKA | ON FILE |
| FRANK DOLACK | ON FILE |
| FRANK DOMINIC BRIZZI | ON FILE |
| FRANK DOMINIQUE BERNARD AYER | ON FILE |
| FRANK DONAHUE | ON FILE |
| FRANK DONATO | ON FILE |
| FRANK DUBE | ON FILE |
| FRANK DUBOIS | ON FILE |
| FRANK DUBOIS | ON FILE |
| FRANK DUNN | ON FILE |
| FRANK DURAN | ON FILE |
| FRANK DUTKIEWICZ | ON FILE |
| FRANK DUTZI | ON FILE |
| FRANK E JANESH | ON FILE |
| Frank E Janesh | fjanesh@yahoo.com |
| FRANK ECHEVARRIA | ON FILE |
| FRANK EDWARD WILHELM III | ON FILE |
| FRANK ELIESA | ON FILE |
| Frank Eliesa | frank.eliesa@gmail.com |
| FRANK ELWOOD MEHRER | ON FILE |
| FRANK EMMANUEL | ON FILE |
| FRANK ENOANYI ABANGE | ON FILE |
| Frank Enriquez | nrekez@gmail.com |
| FRANK ESCOBEDO | ON FILE |
| FRANK ESPOSITO | ON FILE |
| FRANK ESTRADA | ON FILE |
| FRANK EVANS | ON FILE |
| FRANK EVEN THODE | ON FILE |
| FRANK FAMIANO | ON FILE |
| FRANK FAZIO | ON FILE |
| FRANK FEDERICO | ON FILE |
| FRANK FEREDONI | ON FILE |
| FRANK FERGUSON | ON FILE |
| FRANK FERRARO | ON FILE |
| FRANK FERRELL | ON FILE |
| FRANK FILANKEMBO | ON FILE |
| FRANK FILODA | ON FILE |
| FRANK FINDEISEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK FISCHLI | ON FILE |
| FRANK FOLINO | ON FILE |
| FRANK FOX | ON FILE |
| FRANK FRANCHETTO | ON FILE |
| FRANK FRANCO | ON FILE |
| FRANK FROMM | ON FILE |
| FRANK FURMAN | ON FILE |
| FRANK GALICIA | ON FILE |
| FRANK GAMBOA III | ON FILE |
| FRANK GARCIA | ON FILE |
| FRANK GARCIA | ON FILE |
| FRANK GARCIA | ON FILE |
| FRANK GARCIA RODRIGUEZ | ON FILE |
| FRANK GARCIARUBIO | ON FILE |
| Frank Gargalikis | frankgargalikis@yahoo.com |
| FRANK GASSER | ON FILE |
| FRANK GERALD, III VELOCE | ON FILE |
| FRANK GERARD NYHUIS | ON FILE |
| FRANK GEVERT | ON FILE |
| FRANK GIEGER | ON FILE |
| FRANK GILLETTE | ON FILE |
| FRANK GLOVER | ON FILE |
| FRANK GONZALES | ON FILE |
| FRANK GONZALES | ON FILE |
| FRANK GONZALEZ | ON FILE |
| FRANK GONZALEZ | ON FILE |
| Frank Gordon Williams Jr | ON FILE |
| FRANK GREENHALGH | ON FILE |
| FRANK GREEVEN | ON FILE |
| FRANK GROZEL | ON FILE |
| FRANK GUTHMANN | ON FILE |
| FRANK GUTIERREZ | ON FILE |
| FRANK HALL | ON FILE |
| FRANK HANCOX | ON FILE |
| FRANK HARTMAN | ON FILE |
| FRANK HASKIN CLARK III | ON FILE |
| FRANK HEIDENREICH | ON FILE |
| FRANK HEPWORTH | ON FILE |
| FRANK HERMANS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK HERNANDEZ | ON FILE |
| FRANK HERNANDEZ | ON FILE |
| FRANK HERNANDEZ | ON FILE |
| FRANK HERR | ON FILE |
| FRANK HETLAND | ON FILE |
| FRANK HINEK | ON FILE |
| FRANK HIRAM STOVER V | ON FILE |
| FRANK HOFFMAN | ON FILE |
| FRANK HOLDEN | ON FILE |
| FRANK HOLGUIN | ON FILE |
| FRANK HORACE MOORE III | ON FILE |
| FRANK HORMANSDORFER | ON FILE |
| FRANK HOYLE 3RD BREWER | ON FILE |
| FRANK HUANG | ON FILE |
| FRANK HUBER | ON FILE |
| FRANK HUBREGTSE | ON FILE |
| FRANK HUET | ON FILE |
| FRANK HUNTER | ON FILE |
| FRANK ICHEL | ON FILE |
| FRANK IDAMA | ON FILE |
| FRANK IFEANYICHUKWU ENE | ON FILE |
| FRANK IMBRUGLIA | ON FILE |
| FRANK IP | ON FILE |
| FRANK IZZO | ON FILE |
| Frank Izzo | izzo.frank@gmail.com |
| FRANK J VAN OORSOUW | ON FILE |
| FRANK JAMES ALFANO | ON FILE |
| FRANK JAMES CHAUVIN | ON FILE |
| FRANK JANSEN | ON FILE |
| FRANK JANSEN | ON FILE |
| FRANK JÄRVINEN | ON FILE |
| FRANK JASON TUZZOLINO | ON FILE |
| FRANK JAWOR | ON FILE |
| FRANK JENSEN | ON FILE |
| Frank Jensen | gustadveien@gmail.com |
| FRANK JIMENEZ | ON FILE |
| FRANK JOHANSEN | ON FILE |
| FRANK JOHN | ON FILE |
| FRANK JOHN JR PEDERSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK JOHN REILLY | ON FILE |
| FRANK JOSEPH LAW | ON FILE |
| FRANK JOSEPH LOURO | ON FILE |
| FRANK JOSEPH ZAMBRINI III | ON FILE |
| FRANK KEMPS | ON FILE |
| FRANK KIDENYA | ON FILE |
| Frank Kidenya | frankjkidenya@gmail.com |
| FRANK KIM KEYES | ON FILE |
| FRANK KLINGA | ON FILE |
| FRANK KOKMEIJER | ON FILE |
| FRANK KOOIJMAN | ON FILE |
| FRANK KOOTTE | ON FILE |
| FRANK KOSLOSKY | ON FILE |
| FRANK KOSMAN | ON FILE |
| FRANK KOSTER | ON FILE |
| FRANK KOTCH | ON FILE |
| FRANK KREGLOE | ON FILE |
| FRANK KROON | ON FILE |
| FRANK KRUEGER | ON FILE |
| FRANK KU | ON FILE |
| FRANK LACY | ON FILE |
| FRANK LANG | ON FILE |
| FRANK LANZA | ON FILE |
| FRANK LAPRE | ON FILE |
| FRANK LATINO | ON FILE |
| FRANK LEE | ON FILE |
| FRANK LEE | ON FILE |
| FRANK LEE | ON FILE |
| FRANK LEE LIN | ON FILE |
| FRANK LEGEL | ON FILE |
| FRANK LEMBO | ON FILE |
| FRANK LEONARDO | ON FILE |
| FRANK LEONETTE | ON FILE |
| FRANK LERMA | ON FILE |
| FRANK LEUCHTENBERGER | ON FILE |
| FRANK LIAO | ON FILE |
| FRANK LIM | ON FILE |
| FRANK LINDNER | ON FILE |
| FRANK LION | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK LLOYD TEH | ON FILE |
| FRANK LOBUE | ON FILE |
| FRANK LOPEMAN | ON FILE |
| FRANK LORIA | ON FILE |
| FRANK LOUDIS | ON FILE |
| FRANK LOUIS FICADENTI | ON FILE |
| FRANK LUCATUORTO | ON FILE |
| FRANK LYNGE | ON FILE |
| FRANK M DICENZO | ON FILE |
| FRANK MACKAY | ON FILE |
| FRANK MAIO | ON FILE |
| FRANK MAIORANA | ON FILE |
| FRANK MALCOLM BRADLEY | ON FILE |
| FRANK MALONE | ON FILE |
| FRANK MANCUSO | ON FILE |
| FRANK MARANO | ON FILE |
| FRANK MARCHELLO | ON FILE |
| FRANK MARQUES | ON FILE |
| FRANK MARTIN | ON FILE |
| FRANK MATTIO | ON FILE |
| FRANK MATUS | ON FILE |
| FRANK MAYNARD CUCINELLA | ON FILE |
| FRANK MCCOY | ON FILE |
| FRANK MCCULLOUGH | ON FILE |
| FRANK MCGLOUGHLIN | ON FILE |
| FRANK MCKENDRICK | ON FILE |
| FRANK MELENDEZ | ON FILE |
| FRANK MENDEZ | ON FILE |
| FRANK MENDOZA | ON FILE |
| FRANK MENNES | ON FILE |
| FRANK MERLINO | ON FILE |
| FRANK MESSINA | ON FILE |
| FRANK MESSINA | ON FILE |
| FRANK METZGER | ON FILE |
| FRANK MEYER | ON FILE |
| FRANK MICHAEL GARGALIKIS | ON FILE |
| FRANK MICHAEL SPADA | ON FILE |
| FRANK MICHIEL VAN ETTEN | ON FILE |
| FRANK MILLAR | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK MILLER | ON FILE |
| FRANK MINICHIELLO | ON FILE |
| FRANK MITCHELL | ON FILE |
| FRANK MOKOFISI | ON FILE |
| FRANK MOLETT III | ON FILE |
| FRANK MOLITOR | ON FILE |
| FRANK MONNIER | ON FILE |
| FRANK MONTIJO | ON FILE |
| FRANK MONTOTO | ON FILE |
| FRANK MONTY O'CONNOR | ON FILE |
| FRANK MORALES | ON FILE |
| FRANK MOREJON | ON FILE |
| FRANK MORENO | ON FILE |
| FRANK MOSER | ON FILE |
| FRANK MOYA | ON FILE |
| FRANK MUEHLENKAMP | ON FILE |
| FRANK MUELLER | ON FILE |
| FRANK MUI | ON FILE |
| FRANK MULARCIK | ON FILE |
| FRANK MULLARKEY | ON FILE |
| FRANK MULLENGER | ON FILE |
| FRANK MÜLLER | ON FILE |
| FRANK NADOLSKI | ON FILE |
| FRANK NANA GYAMFI | ON FILE |
| FRANK NASH | ON FILE |
| FRANK NELSON | ON FILE |
| FRANK NEWTON | ON FILE |
| FRANK NGUYEN | ON FILE |
| FRANK NGUYEN | ON FILE |
| FRANK NGUYEN | ON FILE |
| FRANK NILSEN | ON FILE |
| FRANK NOEL WITCOMBE | ON FILE |
| FRANK NOOJIN | ON FILE |
| FRANK NOOJIN | ON FILE |
| FRANK NOORDZIJ | ON FILE |
| FRANK NUNES | ON FILE |
| FRANK O’DOWD | ON FILE |
| FRANK OBLAK | ON FILE |
| FRANK ØIVIND FRANTZEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FRANK OJUKWU | ON FILE |
| FRANK OKONKWO | ON FILE |
| FRANK OLSZEWSKI | ON FILE |
| FRANK OMMUNDSEN | ON FILE |
| FRANK ONAISSI | ON FILE |
| FRANK ONOTU | ON FILE |
| FRANK ORTIZ | ON FILE |
| FRANK OUDSHOORN | ON FILE |
| FRANK OUTEN | ON FILE |
| FRANK OVERBEEK | ON FILE |
| Frank P.J. COGH | frankcogh@me.com |
| FRANK PACILIO | ON FILE |
| FRANK PADILLA | ON FILE |
| FRANK PAGANO | ON FILE |
| FRANK PAGNOTTA | ON FILE |
| FRANK PALICKE | ON FILE |
| FRANK PALS | ON FILE |
| FRANK PANICALI | ON FILE |
| FRANK PANICO | ON FILE |
| FRANK PANUCCIO | ON FILE |
| FRANK PARKS | ON FILE |
| FRANK PASSANANTE | ON FILE |
| FRANK PATRON | ON FILE |
| FRANK PATTERSON | ON FILE |
| FRANK PAULSEN | ON FILE |
| FRANK PELUSO | ON FILE |
| FRANK PELUSO, JR | ON FILE |
| FRANK PERRELLI | ON FILE |
| FRANK PETER CHRISTIAN RICKMARK | ON FILE |
| FRANK PHILLIBERT | ON FILE |
| FRANK PIERCE | ON FILE |
| FRANK PIERRE YOANN RIBEYROTTE | ON FILE |
| FRANK PIROG | ON FILE |
| FRANK PIRRONE | ON FILE |
| FRANK PLATT | ON FILE |
| FRANK PO-CHAO CHIU | ON FILE |
| FRANK POLOGRUTO | ON FILE |
| FRANK PONCIANO | ON FILE |
| FRANK PÖRTNER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK PRADO | ON FILE |
| FRANK PRATT | ON FILE |
| FRANK PREVITALI | ON FILE |
| FRANK PRICE | ON FILE |
| FRANK PUGA | ON FILE |
| FRANK PULEO | ON FILE |
| FRANK QUARLES | ON FILE |
| Frank Quinby | ON FILE |
| Frank R Pagnotta | frankpagnotta@gmail.com |
| FRANK RAMIREZ | ON FILE |
| FRANK RAVENSBERGEN | ON FILE |
| FRANK RAYMOND M SCHOOFS | ON FILE |
| FRANK REAVES | ON FILE |
| FRANK REBER | ON FILE |
| FRANK REGINELLI | ON FILE |
| FRANK REIJNS | ON FILE |
| FRANK REINALDO RIVERA OCASIO | ON FILE |
| FRANK REN | ON FILE |
| FRANK RENÉ ZOA EYENGA | ON FILE |
| FRANK RENTAS | ON FILE |
| FRANK RESTREPO ORTEGA | ON FILE |
| FRANK RIANO | ON FILE |
| FRANK RIEMER | ON FILE |
| FRANK RIJKAART | ON FILE |
| FRANK RINI | ON FILE |
| FRANK RODRIGUEZ | ON FILE |
| FRANK RODRIGUEZ | ON FILE |
| FRANK ROGERS | ON FILE |
| FRANK ROOKS | ON FILE |
| FRANK ROONEY | ON FILE |
| FRANK ROOSE | ON FILE |
| FRANK ROSA | ON FILE |
| FRANK ROSATO | ON FILE |
| FRANK RUMORO | ON FILE |
| FRANK RUNZA | ON FILE |
| FRANK RUSSELL | ON FILE |
| FRANK S BASCETTA | ON FILE |
| FRANK SAELIU | ON FILE |
| FRANK SANTAMARIA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK SAVEL | ON FILE |
| FRANK SCALELLA | ON FILE |
| FRANK SCERBO | ON FILE |
| FRANK SCERRI | ON FILE |
| FRANK SCHALLIER | ON FILE |
| FRANK SCHILD | ON FILE |
| FRANK SCHIPANI | ON FILE |
| FRANK SCHNEIDER | ON FILE |
| FRANK SCHOBER | ON FILE |
| FRANK SCHUIL | ON FILE |
| Frank Sciabica | ftsciabica@gmail.com |
| FRANK SCUTELLA | ON FILE |
| FRANK SEJERO | ON FILE |
| FRANK SHEA | ON FILE |
| FRANK SHEPHERD | ON FILE |
| FRANK SHIPMAN | ON FILE |
| FRANK SICILIANO | ON FILE |
| FRANK SIERRA | ON FILE |
| FRANK SIGUENCIA | ON FILE |
| FRANK SIGUI | ON FILE |
| FRANK SIHLER | ON FILE |
| FRANK SILVA | ON FILE |
| FRANK SITU | ON FILE |
| FRANK SKAVLAND | ON FILE |
| FRANK SLOAN II | ON FILE |
| FRANK SLOMKOWSKI | ON FILE |
| FRANK SMITH | ON FILE |
| FRANK SMITH | ON FILE |
| Frank Smith | fbsiv@yahoo.com |
| FRANK SOBERANIS | ON FILE |
| FRANK SOLLI | ON FILE |
| FRANK SORISI | ON FILE |
| FRANK SOSNOWSKI | ON FILE |
| FRANK SPERANZA | ON FILE |
| FRANK STACCUNEDDU | ON FILE |
| FRANK STAPPERS | ON FILE |
| FRANK STEARNS | ON FILE |
| FRANK STENE | ON FILE |
| FRANK STIVALA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK STIVEN OCHOA ZARTA | ON FILE |
| FRANK STONE | ON FILE |
| FRANK STOVER | ON FILE |
| Frank Stroehmer | ON FILE |
| FRANK STROEHMER | ON FILE |
| FRANK STROIK | ON FILE |
| FRANK SULKA | ON FILE |
| Frank Sunseri | ON FILE |
| FRANK SUNSERI | ON FILE |
| FRANK SVENSSON | ON FILE |
| FRANK SWITALSKI | ON FILE |
| FRANK TAM | ON FILE |
| FRANK TAMAKLOE | ON FILE |
| FRANK TAMBAH | ON FILE |
| FRANK TAVAREZ | ON FILE |
| FRANK TE LINDE | ON FILE |
| FRANK TEJEDA | ON FILE |
| FRANK TENG | ON FILE |
| FRANK TETTEY-ENYO | ON FILE |
| FRANK TEXTOR | ON FILE |
| Frank Theuerkorn | ON FILE |
| FRANK THEUERKORN | ON FILE |
| FRANK THIELMANN | ON FILE |
| FRANK THOMAS GRESLO | ON FILE |
| FRANK THOMSON | ON FILE |
| FRANK THRALL | ON FILE |
| FRANK TILKE | ON FILE |
| FRANK TOBIN | ON FILE |
| FRANK TOY | ON FILE |
| FRANK TREMPER | ON FILE |
| FRANK TRICHILO | ON FILE |
| FRANK TROCCOLI | ON FILE |
| FRANK TROGLAUER | ON FILE |
| FRANK TRUAX | ON FILE |
| FRANK TRUAX JR | ON FILE |
| FRANK TSAI | ON FILE |
| FRANK TSAI | ON FILE |
| FRANK TSOI | ON FILE |
| FRANK TUNNERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK TURNER | ON FILE |
| FRANK TURNER | ON FILE |
| FRANK TURNER | ON FILE |
| Frank Tuzzolino | tuzzolini@protonmail.com |
| Frank Tuzzolino | tuzzolino@protonmail.com |
| FRANK UGOCHUKWU | ON FILE |
| FRANK UNTALAN | ON FILE |
| FRANK VALENTI | ON FILE |
| FRANK VALENTIJN WELS | ON FILE |
| FRANK VAN BRACHT | ON FILE |
| FRANK VAN DER MEULEN | ON FILE |
| FRANK VAN DER SANDEN | ON FILE |
| FRANK VAN DIJK | ON FILE |
| FRANK VAN ELDIK | ON FILE |
| FRANK VAN PAPENRECHT | ON FILE |
| FRANK VASQUEZ | ON FILE |
| FRANK VASQUEZ | ON FILE |
| FRANK VELDINK | ON FILE |
| FRANK VENTURA | ON FILE |
| FRANK VERBEKE | ON FILE |
| FRANK VERDE | ON FILE |
| FRANK VERHOEVEN | ON FILE |
| FRANK VIDJAK | ON FILE |
| FRANK VIEIRA III MONTEIRO | ON FILE |
| FRANK VIGIL | ON FILE |
| FRANK VILLACRES CAZORLA | ON FILE |
| FRANK VISSER | ON FILE |
| FRANK VISSER | ON FILE |
| Frank Visser | frank.visser@live.nl |
| FRANK VLASSENBROECK | ON FILE |
| FRANK W MARCANTONIO | ON FILE |
| FRANK WAGEMAKERS | ON FILE |
| FRANK WAGNER | ON FILE |
| FRANK WAKEFIELD | ON FILE |
| FRANK WALL | ON FILE |
| FRANK WAMBACQ | ON FILE |
| FRANK WANDAMA | ON FILE |
| FRANK WANG | ON FILE |
| FRANK WANG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANK WARNER | ON FILE |
| FRANK WARREN | ON FILE |
| FRANK WAYONG | ON FILE |
| FRANK WEDDE | ON FILE |
| FRANK WEIZER | ON FILE |
| FRANK WELLS | ON FILE |
| FRANK WENTZEL | ON FILE |
| FRANK WERRIES | ON FILE |
| FRANK WESTERMANN | ON FILE |
| FRANK WHEELER | ON FILE |
| FRANK WHITAKER | ON FILE |
| FRANK WHITEHILL | ON FILE |
| FRANK WIETOR | ON FILE |
| FRANK WILHELM | ON FILE |
| FRANK WILLIAM HOUPT JR | ON FILE |
| FRANK WILLIAM JACKSON | ON FILE |
| FRANK WILLIAM REED III | ON FILE |
| FRANK WILLIAMCHARLES SPICER | ON FILE |
| FRANK WILLIAMS JR | ON FILE |
| FRANK WINTERS | ON FILE |
| FRANK WINTERS | ON FILE |
| Frank Winters | fwynters@gmail.com |
| FRANK WOLTERS | ON FILE |
| FRANK WOOD | ON FILE |
| Frank Xu | ON FILE |
| FRANK YANG | ON FILE |
| FRANK YANG | ON FILE |
| FRANK YOKOSH | ON FILE |
| FRANK YOO | ON FILE |
| FRANK YU | ON FILE |
| FRANK ZANIN | ON FILE |
| FRANK ZANNI MENDEZ | ON FILE |
| FRANK ZANNI MENDEZ | ON FILE |
| FRANK ZHANG | ON FILE |
| FRANK ZHU | ON FILE |
| FRANK ZHUANG | ON FILE |
| FRANK ZITZMAN | ON FILE |
| Frank, Michael | ON FILE |
| FRANKA DEL AMO ALFAIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANKCHESCO FRANCO | ON FILE |
| FRANKE LAM | ON FILE |
| Franke, Karsten | ON FILE |
| FRANKE, KEVIN | ON FILE |
| FRANKE, RICHARD, JR | ON FILE |
| FRANKEL LIN | ON FILE |
| Frankel, Martin | ON FILE |
| FRANK-HARALD ANDERSEN | ON FILE |
| FRANKI BRAILEY | ON FILE |
| FRANKI FRANKI | ON FILE |
| FRANKI SALDIVAR | ON FILE |
| FRANKIE MAHARAJH JR | ON FILE |
| FRANKIE RODRIGUEZ | ON FILE |
| FRANKIE SOLIVAN | ON FILE |
| FRANKIE ABREU | ON FILE |
| FRANKIE ANDRADE | ON FILE |
| FRANKIE ARCELLA | ON FILE |
| FRANKIE ASH-LASKEY | ON FILE |
| FRANKIE CAMAJ | ON FILE |
| FRANKIE CAPOTE | ON FILE |
| FRANKIE CASTRO | ON FILE |
| FRANKIE CHAN | ON FILE |
| FRANKIE CHANHNOY | ON FILE |
| FRANKIE CHEN | ON FILE |
| FRANKIE COLL | ON FILE |
| FRANKIE COLP | ON FILE |
| FRANKIE DARPA | ON FILE |
| FRANKIE FRANKLIN | ON FILE |
| FRANKIE GRIFFIN | ON FILE |
| FRANKIE HA | ON FILE |
| FRANKIE HERNANDEZ | ON FILE |
| FRANKIE JIANG | ON FILE |
| FRANKIE KEETH | ON FILE |
| FRANKIE KING | ON FILE |
| FRANKIE LAM | ON FILE |
| FRANKIE LANE WAKEFIELD | ON FILE |
| FRANKIE LEONG | ON FILE |
| FRANKIE LEVANGIE | ON FILE |
| FRANKIE LITTLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| frankie maharajh jr | fmaharajh@hotmail.com |
| FRANKIE MOUZON JR | ON FILE |
| FRANKIE RICKELS | ON FILE |
| FRANKIE RIDDLE | ON FILE |
| FRANKIE RIVAS | ON FILE |
| FRANKIE SERRANO | ON FILE |
| FRANKIE STARKS | ON FILE |
| FRANKIE SUN | ON FILE |
| FRANKIE SZE | ON FILE |
| FRANKIE VALENTINE-CELINDRO | ON FILE |
| FRANKIE WATSON | ON FILE |
| FRANKIE WONG | ON FILE |
| FRANKIE WRIGHT | ON FILE |
| FRANKIE YOUNGBLOOD | ON FILE |
| FRANKIE ZWIERCAN | ON FILE |
| FRANKII BUTTERS | ON FILE |
| FRANKLIN BROWN | ON FILE |
| FRANKLIN CRUZ | ON FILE |
| FRANKLIN PHU | ON FILE |
| FRANKLIN SORTO | ON FILE |
| FRANKLIN STEWART | ON FILE |
| FRANKLIN STRAW | ON FILE |
| FRANKLIN VIEIRA | ON FILE |
| FRANKLIN ALBERTO HERNANDEZ PINEDA | ON FILE |
| FRANKLIN ALEXANDER HEGGENESS | ON FILE |
| FRANKLIN AMOG | ON FILE |
| FRANKLIN ANTONIO RAMIREZ CHAMBA | ON FILE |
| FRANKLIN ANUCHA | ON FILE |
| FRANKLIN ARRIOLA | ON FILE |
| FRANKLIN ARROYO | ON FILE |
| FRANKLIN AUGUSTUS | ON FILE |
| FRANKLIN BAR | ON FILE |
| FRANKLIN BEVEL | ON FILE |
| FRANKLIN BOYER | ON FILE |
| FRANKLIN BUIBISH | ON FILE |
| FRANKLIN C LACUATA | ON FILE |
| FRANKLIN CAMERON | ON FILE |
| FRANKLIN CARNES | ON FILE |
| FRANKLIN CHIREMBA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANKLIN CHUAH | ON FILE |
| FRANKLIN CHUQUIRALAGUA | ON FILE |
| FRANKLIN CRUZ GARCIA | ON FILE |
| FRANKLIN CVAR | ON FILE |
| Franklin D Warren II | franklinwarrenii@yahoo.com |
| FRANKLIN DA CONCEICAO MONTE | ON FILE |
| FRANKLIN DANIEL RAMÍREZ ROSERO | ON FILE |
| FRANKLIN DIAZ | ON FILE |
| FRANKLIN DOWNING | ON FILE |
| FRANKLIN DUNCAN | ON FILE |
| FRANKLIN EDWARD URGILES | ON FILE |
| FRANKLIN ENRIQUE FERNANDEZ SOTO | ON FILE |
| FRANKLIN ESTEVEZ | ON FILE |
| FRANKLIN ESTILVER RIVERO DIAZ | ON FILE |
| Franklin Eugene Boyer | frank.boyer@isocentric.com |
| FRANKLIN FISHER | ON FILE |
| FRANKLIN FISHER | ON FILE |
| FRANKLIN FRANKLIN | ON FILE |
| FRANKLIN G HOLLAND | ON FILE |
| FRANKLIN GARRETT | ON FILE |
| FRANKLIN GREGORY | ON FILE |
| FRANKLIN HANG | ON FILE |
| FRANKLIN HENDERSON | ON FILE |
| FRANKLIN HOLLAND | ON FILE |
| FRANKLIN HUCKINS | ON FILE |
| FRANKLIN JEANTINE | ON FILE |
| FRANKLIN JOSEPH WILSON | ON FILE |
| FRANKLIN KASHNER | ON FILE |
| FRANKLIN KELCHNER | ON FILE |
| FRANKLIN KELLY | ON FILE |
| FRANKLIN KING | ON FILE |
| FRANKLIN KING | ON FILE |
| FRANKLIN KLUG | ON FILE |
| FRANKLIN KUO | ON FILE |
| FRANKLIN KUOK | ON FILE |
| FRANKLIN LEE | ON FILE |
| FRANKLIN LEE | ON FILE |
| FRANKLIN LEONARD EHRNREITER | ON FILE |
| FRANKLIN LIAO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANKLIN LIU | ON FILE |
| FRANKLIN LOPEZ | ON FILE |
| FRANKLIN MATIAS | ON FILE |
| FRANKLIN MCBRIDE | ON FILE |
| FRANKLIN MEJIAS | ON FILE |
| FRANKLIN MIKELL | ON FILE |
| FRANKLIN MOSELY | ON FILE |
| FRANKLIN MYERS | ON FILE |
| FRANKLIN NGUYEN | ON FILE |
| franklin nguyen | fn56@cornell.edu |
| FRANKLIN O MINAYA ZORRILLA | ON FILE |
| FRANKLIN OBI | ON FILE |
| FRANKLIN OBREGON | ON FILE |
| FRANKLIN OLUBADEJO | ON FILE |
| FRANKLIN OMEKU | ON FILE |
| FRANKLIN PEREIRA | ON FILE |
| FRANKLIN PIEDADE | ON FILE |
| FRANKLIN PONCE HERRERA | ON FILE |
| FRANKLIN RAMOS | ON FILE |
| FRANKLIN RICHBURG | ON FILE |
| FRANKLIN RODRIGUEZ | ON FILE |
| FRANKLIN ROSARIO | ON FILE |
| FRANKLIN RULLY | ON FILE |
| FRANKLIN SALES | ON FILE |
| FRANKLIN SANCHEZ | ON FILE |
| FRANKLIN SANTOS | ON FILE |
| FRANKLIN SARPONG | ON FILE |
| FRANKLIN SATYA VARDHANA RAO KONDEPATI | ON FILE |
| FRANKLIN SIANA | ON FILE |
| FRANKLIN SINCLAIR KINNAMAN | ON FILE |
| FRANKLIN SOENIMAN PARTO | ON FILE |
| FRANKLIN STUART RIMLER | ON FILE |
| FRANKLIN TORO | ON FILE |
| FRANKLIN TORRES | ON FILE |
| FRANKLIN TSAKIM WACHAPA | ON FILE |
| FRANKLIN TY | ON FILE |
| FRANKLIN VACA MORAN | ON FILE |
| FRANKLIN VAN BUREN | ON FILE |
| FRANKLIN VARON GONZALEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANKLIN WARREN | ON FILE |
| FRANKLIN WEED | ON FILE |
| FRANKLIN WELDON | ON FILE |
| FRANKLIN WILLIAM DOUGLASS STEPHAN | ON FILE |
| FRANKLIN WITT | ON FILE |
| FRANKLIN YOW | ON FILE |
| FRANKLIN YU | ON FILE |
| Franklin, Michael E | ON FILE |
| FRANKLINE JOS | ON FILE |
| FRANKLYN BECKLEY | ON FILE |
| FRANKLYN DAUFA | ON FILE |
| FRANKLYN DAVIS | ON FILE |
| FRANKLYN GEOVANY CAMACHO LOPEZ | ON FILE |
| FRANKLYN GONZALEZ | ON FILE |
| FRANKLYN IGNACIO LLUBERES | ON FILE |
| FRANKLYN KROGMAN | ON FILE |
| FRANKLYN REYES | ON FILE |
| FRANKLYN RODRIGUEZ | ON FILE |
| FRANKLYN VET V-E-TOTAALONDERHOUD | ON FILE |
| FRANK-MAUREL ASONGANYI | ON FILE |
| FRANKNETTE DE JESUS DE SOUZA | ON FILE |
| FRANKO GAGULIĆ | ON FILE |
| FRANKO JOZIĆ | ON FILE |
| FRANKO MASLOV | ON FILE |
| FRANKY BIJTTEBIER | ON FILE |
| FRANKY CIHON | ON FILE |
| FRANKY MAES | ON FILE |
| FRANKY MANUHUWA | ON FILE |
| FRANKY MEJIA | ON FILE |
| FRANKY MENG | ON FILE |
| FRANKY SAERENS | ON FILE |
| FRANKY SIMOES | ON FILE |
| FRANKY SUGIANTO | ON FILE |
| FRANKY SURROCA | ON FILE |
| FRANKY TAN | ON FILE |
| FRANKY TJHIN | ON FILE |
| FRANLLYS EMILIA BRUSCO FARIA | ON FILE |
| FRANNY MONTICOD | ON FILE |
| FRANNY NUNEZ-MINAYA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANO BOJČIĆ | ON FILE |
| FRANO MARINČIĆ | ON FILE |
| FRANO MATUSINOVIC | ON FILE |
| FRANO-FILIP VUKOVIC | ON FILE |
| FRANS FABER | ON FILE |
| FRANS KUSTERS | ON FILE |
| FRANS WESSELS | ON FILE |
| FRANS BRAAMS | ON FILE |
| FRANS BROCKEN | ON FILE |
| FRANS BURGHOORN | ON FILE |
| FRANS DAO | ON FILE |
| FRANS ELS | ON FILE |
| FRANS FAHLLUND | ON FILE |
| FRANS JOHANNES DE KLEIJN | ON FILE |
| FRANS JOSTRUP | ON FILE |
| FRANS LANGANE | ON FILE |
| FRANS LURLING | ON FILE |
| FRANS MABASO | ON FILE |
| FRANS MAHIE | ON FILE |
| FRANS MONAGENG MOMPATI | ON FILE |
| FRANS RENSEN | ON FILE |
| FRANS SARNEEL | ON FILE |
| FRANS SCHOLTEN | ON FILE |
| FRANS VAN DER TAK | ON FILE |
| FRANS VAN HARLINGEN | ON FILE |
| FRANS VAN HOFWEGEN | ON FILE |
| FRANS VAN SCHAIK | ON FILE |
| FRANSISCA ATMODJO | ON FILE |
| FRANSISCO GIOVANNI | ON FILE |
| FRANSISCO HEROLD | ON FILE |
| FRANSISCUS ARENDONK | ON FILE |
| FRANSISCUS GUNAWAN | ON FILE |
| FRANSISCUS HENDRA LESMANA | ON FILE |
| FRANSISKUS SANI | ON FILE |
| FRANSISKUS SETIAWAN | ON FILE |
| Franske, Noah | ON FILE |
| FRANSU SALOVAARA | ON FILE |
| FRANSUA SAMUEL | ON FILE |
| FRANTHONY MENDOZA FRANCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANTIŠEK  BÁRTA | ON FILE |
| FRANTIŠEK BAŇAS | ON FILE |
| FRANTISEK BLAZEJ | ON FILE |
| FRANTIŠEK BULÍŘ | ON FILE |
| FRANTIŠEK ČERMÁK | ON FILE |
| FRANTISEK DVORAK | ON FILE |
| FRANTIŠEK FÁBER | ON FILE |
| FRANTISEK FARKA | ON FILE |
| FRANTISEK HAJEK | ON FILE |
| FRANTISEK HELD | ON FILE |
| FRANTIŠEK HOLUB | ON FILE |
| FRANTIŠEK HONEŠ | ON FILE |
| FRANTIŠEK JURIŠ | ON FILE |
| FRANTISEK KAMPOS | ON FILE |
| FRANTISEK KOVACIC | ON FILE |
| FRANTISEK KOZACEK | ON FILE |
| FRANTIŠEK KOŽELUH | ON FILE |
| FRANTISEK KRAJCOVIC | ON FILE |
| FRANTISEK KRAJNAK | ON FILE |
| FRANTISEK LEHOCKY | ON FILE |
| FRANTISEK MADL | ON FILE |
| FRANTIŠEK MAJERNÍK | ON FILE |
| FRANTISEK MATEJICEK | ON FILE |
| FRANTISEK NUSLAUER | ON FILE |
| FRANTISEK PARTL | ON FILE |
| FRANTIŠEK PAULUS | ON FILE |
| FRANTIŠEK PEŠEK | ON FILE |
| FRANTISEK POLACH | ON FILE |
| Frantisek Rachac | ON FILE |
| FRANTIŠEK RACHAČ | ON FILE |
| FRANTISEK SLOVAK | ON FILE |
| FRANTISEK SMRECEK | ON FILE |
| FRANTIŠEK ŠPAČEK | ON FILE |
| FRANTISEK STEPANEK | ON FILE |
| FRANTISEK STICHAUER | ON FILE |
| FRANTISEK SYNACEK | ON FILE |
| FRANTIŠEK TAHOTNÝ | ON FILE |
| FRANTIŠEK VALLUCH | ON FILE |
| FRANTIŠEK VENCLŮ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANTISEK VLCEK | ON FILE |
| FRANTISEK ZACEK | ON FILE |
| FRANTIŠEK ŽÁK | ON FILE |
| FRANTISEK ZDARIL | ON FILE |
| FRANTIŠEK ZEMAN | ON FILE |
| FRANTSESKO CHYSA OR HYSA | ON FILE |
| FRANTZ  ALCIN | ON FILE |
| FRANTZ  NAZAIRE | ON FILE |
| FRANTZ ALCENAT | ON FILE |
| FRANTZ B BONNAIRE FILS | ON FILE |
| FRANTZ BADEAU | ON FILE |
| FRANTZ BELLONY | ON FILE |
| FRANTZ CASSEUS | ON FILE |
| FRANTZ CESAR | ON FILE |
| FRANTZ CESSANT | ON FILE |
| FRANTZ CIZO | ON FILE |
| FRANTZ CIZO | ON FILE |
| FRANTZ CORVIL | ON FILE |
| FRANTZ DESSOURCES | ON FILE |
| FRANTZ DEVILME | ON FILE |
| FRANTZ DORISMOND | ON FILE |
| FRANTZ GUILLAUME | ON FILE |
| FRANTZ GUILLAUME | ON FILE |
| FRANTZ JEAN BAPTISTE | ON FILE |
| FRANTZ PEDERSEN | ON FILE |
| FRANTZESKOS PAPAGEORGIOU | ON FILE |
| FRANTZY ORISMA | ON FILE |
| FRANX MONTANEZ | ON FILE |
| FRANY GRACIA | ON FILE |
| FRANYÓ ÁDÁM | ON FILE |
| FRANZ  BRAUN | ON FILE |
| FRANZ  GARSOMBKE | ON FILE |
| FRANZ  WATZLAWICK | ON FILE |
| FRANZ  ZDESAR | ON FILE |
| FRANZ BEAUQUEL | ON FILE |
| FRANZ BINDER | ON FILE |
| FRANZ BRAENDLI | ON FILE |
| FRANZ BRUCKNER | ON FILE |
| FRANZ CHEVANNES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANZ CHEVANNES | ON FILE |
| FRANZ ENGEL | ON FILE |
| FRANZ GINGL | ON FILE |
| FRANZ GRUBER | ON FILE |
| FRANZ GŪRTLER | ON FILE |
| FRANZ HUAMANÍ HUASHUAYO | ON FILE |
| FRANZ HUANG | ON FILE |
| FRANZ HUBER | ON FILE |
| Franz Huber | fra.huber@gmail.com |
| FRANZ INDEN | ON FILE |
| FRANZ JAN MANGULABNAN | ON FILE |
| FRANZ JOSEF BASCO | ON FILE |
| FRANZ JUSTIN BUENAVENTURA | ON FILE |
| FRANZ KLEIN MARTINEZ | ON FILE |
| FRANZ LAO | ON FILE |
| FRANZ LOUIS CABIGAS | ON FILE |
| FRANZ MERTA | ON FILE |
| FRANZ MICHAEL  FELDER | ON FILE |
| FRANZ MYCOLE ADLAWAN | ON FILE |
| FRANZ OEHLER | ON FILE |
| FRANZ RAMIREZ | ON FILE |
| FRANZ RECKZIEGEL | ON FILE |
| FRANZ REINER | ON FILE |
| FRANZ SAMMEL | ON FILE |
| FRANZ SIEGENTHALER | ON FILE |
| FRANZ SPIESS | ON FILE |
| FRANZ TORRES | ON FILE |
| FRANZ UNTERRAINER | ON FILE |
| FRANZ VILLANUEVA | ON FILE |
| FRANZ WANOVITS | ON FILE |
| FRANZ WESSLING | ON FILE |
| FRANZISKA  DAMS | ON FILE |
| FRANZISKA  SEVERINO | ON FILE |
| FRANZISKA  TOBERGTE | ON FILE |
| FRANZISKA AHMET | ON FILE |
| FRANZISKA BLEHER | ON FILE |
| FRANZISKA DURRER | ON FILE |
| FRANZISKA DUTTON | ON FILE |
| FRANZISKA KOPPENSTEINER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRANZISKA LÜTHI | ON FILE |
| Franziska Severino | praxis@wienphysio.at |
| FRAOUCENE GUEZOUT | ON FILE |
| FRASER ADAMS | ON FILE |
| FRASER ATKINS | ON FILE |
| FRASER AU PTY LTD | ON FILE |
| FRASER BAILEY | ON FILE |
| FRASER BROWN | ON FILE |
| FRASER BROWN | ON FILE |
| FRASER BROWN | ON FILE |
| FRASER CAMPBELL | ON FILE |
| FRASER CHAMLEY | ON FILE |
| FRASER CLEARY | ON FILE |
| FRASER CONNACHAN | ON FILE |
| FRASER CROSSINGHAM | ON FILE |
| FRASER DICKEY | ON FILE |
| FRASER DORAN | ON FILE |
| FRASER DUFFY | ON FILE |
| FRASER GLOVER | ON FILE |
| FRASER HARTNELL | ON FILE |
| FRASER HATTON | ON FILE |
| FRASER HEE | ON FILE |
| FRASER HIRST | ON FILE |
| FRASER HUGHES | ON FILE |
| FRASER ISBESTER | ON FILE |
| FRASER JAMES ANDREW MORTON | ON FILE |
| FRASER KEITH YOUNGER | ON FILE |
| FRASER MILLER | ON FILE |
| FRASER MUSHIBWE | ON FILE |
| FRASER NTUKULA | ON FILE |
| FRASER PARROTT | ON FILE |
| FRASER ROSS | ON FILE |
| FRASER RUDD | ON FILE |
| FRASER SMITH | ON FILE |
| FRASER SOLOMON | ON FILE |
| FRASER STEEL | ON FILE |
| FRASER STEGGALL | ON FILE |
| FRASER STEVENS | ON FILE |
| FRASER TUTTLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRASER WALKER | ON FILE |
| FRASER WILSON | ON FILE |
| FRASINA POPA | ON FILE |
| FRATILA BOGDAN | ON FILE |
| FRATILA IONUT | ON FILE |
| FRATZESKA PETRAKI | ON FILE |
| Fraunberger, Andreas | ON FILE |
| fraxn | fellahmohammed@hotmail.fr |
| FRAYER GUZMAN | ON FILE |
| FRAZ ANJUM | ON FILE |
| FRAZ FAROOQ | ON FILE |
| FRAZER BARR | ON FILE |
| FRAZER CASWELL | ON FILE |
| FRAZER FERNANDES | ON FILE |
| FRAZER HAINSWORTH | ON FILE |
| FRAZER HOBSON | ON FILE |
| FRAZER LAVENDER | ON FILE |
| FRAZER PERHAM | ON FILE |
| FRAZER POLLOCK | ON FILE |
| Frazer Sloan | ON FILE |
| FRAZER SLOAN | ON FILE |
| FRAZER WILKIE | ON FILE |
| FRAZER WILLIAMS | ON FILE |
| FRAZIER GARRIS | ON FILE |
| Frazier, William | ON FILE |
| FREA YARK | ON FILE |
| FRECHELL GARCIA | ON FILE |
| Fred | fredenak@gmail.com |
| FRED CLAVERT | ON FILE |
| FRED EIJKENBOOM | ON FILE |
| FRED HOWARD IV | ON FILE |
| FRED RECCHIO | ON FILE |
| FRED ALLEN | ON FILE |
| FRED ALLISON | ON FILE |
| FRED ALVERSON | ON FILE |
| FRED ANDERSON | ON FILE |
| FRED ATWELL | ON FILE |
| FRED AUGUSTINE | ON FILE |
| FRED AUSTIN FABRIGAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRED AYALA | ON FILE |
| Fred B Williams | ON FILE |
| FRED BAHNSON | ON FILE |
| FRED BAKER | ON FILE |
| Fred Baker | baker61714@yahoo.com |
| FRED BEGEMAN | ON FILE |
| FRED BERGEN | ON FILE |
| FRED BLAUER | ON FILE |
| FRED BOERHOF | ON FILE |
| FRED BOORN | ON FILE |
| FRED BOREK | ON FILE |
| FRED BOUCHENDHOMME | ON FILE |
| FRED BRACE | ON FILE |
| FRED BROM | ON FILE |
| FRED C KAMINSKI | ON FILE |
| FRED CANEVARO | ON FILE |
| FRED CHENG | ON FILE |
| FRED CICCHETTI | ON FILE |
| FRED CINELLI | ON FILE |
| FRED COMPARATO | ON FILE |
| FRED COOK | ON FILE |
| FRED CUDJOE | ON FILE |
| FRED DEGUZMAN | ON FILE |
| FRED DERILUS | ON FILE |
| Fred Dider | ON FILE |
| FRED DOCTOROVICH | ON FILE |
| Fred Doctorovich | fred2113@gmail.com |
| FRED ELKINS | ON FILE |
| FRED FANTUZZI | ON FILE |
| FRED FERRER | ON FILE |
| FRED FRANCOIS | ON FILE |
| FRED GALVEZ | ON FILE |
| FRED GOLT | ON FILE |
| FRED GRECO | ON FILE |
| FRED GRIFFITH | ON FILE |
| FRED GRINSTEIN | ON FILE |
| FRED GUERRA | ON FILE |
| FRED HAMILTON | ON FILE |
| FRED HAUGHT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRED HOELTER | ON FILE |
| FRED HOFFMAN | ON FILE |
| FRED HUFKIE | ON FILE |
| FRED HUTROI | ON FILE |
| FRED III PRICE | ON FILE |
| FRED JOHANSSON | ON FILE |
| FRED JOHNSTON | ON FILE |
| FRED JOSEPH | ON FILE |
| FRED KAEMERER | ON FILE |
| FRED KATROS | ON FILE |
| FRED KAWUKI | ON FILE |
| FRED KIM | ON FILE |
| FRED KIM | ON FILE |
| FRED KING | ON FILE |
| FRED KING | ON FILE |
| FRED KREMER | ON FILE |
| FRED LAI | ON FILE |
| FRED LASCALA | ON FILE |
| FRED LEDIG | ON FILE |
| FRED LEE | ON FILE |
| FRED LI | ON FILE |
| FRED LOTSU | ON FILE |
| FRED MACCIOCCHI | ON FILE |
| FRED MANIGAT | ON FILE |
| FRED MANOA | ON FILE |
| FRED MARION | ON FILE |
| FRED MARTINSON | ON FILE |
| FRED MEYERS | ON FILE |
| FRED MOLDT | ON FILE |
| FRED MUDAWWAR | ON FILE |
| FRED NADEL | ON FILE |
| FRED NOAH | ON FILE |
| FRED NOBLE | ON FILE |
| FRED NOLTE | ON FILE |
| FRED NYS | ON FILE |
| FRED OLAWALE | ON FILE |
| FRED OOMS | ON FILE |
| FRED PALMERTON | ON FILE |
| FRED PANKOW | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRED PENNIC | ON FILE |
| FRED PICKETT | ON FILE |
| FRED POWELL | ON FILE |
| FRED POZZOBON | ON FILE |
| FRED QUATTLEBAUM | ON FILE |
| FRED R GREINER | ON FILE |
| FRED RALF DR PETRICK | ON FILE |
| FRED ROACH II | ON FILE |
| FRED ROBERT | ON FILE |
| FRED ROGERS | ON FILE |
| FRED ROSSI | ON FILE |
| FRED SANDERS | ON FILE |
| FRED SCHAD | ON FILE |
| FRED SCHLICHTING | ON FILE |
| FRED SCHOBERT | ON FILE |
| FRED SEILKOP | ON FILE |
| FRED SHANKS | ON FILE |
| FRED SHERRI | ON FILE |
| FRED SIMMONS | ON FILE |
| FRED SMITH | ON FILE |
| FRED SOHN | ON FILE |
| FRED SPROUSE | ON FILE |
| FRED SUTTON | ON FILE |
| FRED SWEERS | ON FILE |
| FRED SWINTON | ON FILE |
| FRED TANADA | ON FILE |
| FRED TAYLOR | ON FILE |
| FRED THOMAS | ON FILE |
| FRED THOMAS BROWNING | ON FILE |
| FRED TONNELIER | ON FILE |
| FRED TSUTAGAWA | ON FILE |
| FRED TYRE | ON FILE |
| FRED VESSEY | ON FILE |
| Fred Vessey | f_vessey@hotmail.co.uk |
| FRED VIGIL | ON FILE |
| FRED VOLKWEIN | ON FILE |
| FRED VON GRAF | ON FILE |
| FRED VON GRAF | ON FILE |
| FRED VON KLEITZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRED WESTERMEYER | ON FILE |
| FRED WHISSELL | ON FILE |
| FRED WILLIAMS | ON FILE |
| Fred Willumsen | fw@willumsenlawfirm.com |
| FRED WU | ON FILE |
| FRED WYSHAK | ON FILE |
| FRED YOBA | ON FILE |
| FRED YOUNG | ON FILE |
| FRED ZAW | ON FILE |
| FREDA AMA | ON FILE |
| FREDA ANDERSON | ON FILE |
| Freda Anderson | freda.ander@gmail.com |
| FREDDEL THOMPSON | ON FILE |
| FREDDI CLEMENT | ON FILE |
| FREDDIE  KIMMEL | ON FILE |
| FREDDIE  MCRAE | ON FILE |
| FREDDIE ALBACH | ON FILE |
| FREDDIE APOLITO | ON FILE |
| FREDDIE BARRY | ON FILE |
| FREDDIE BROWN | ON FILE |
| FREDDIE CASPE | ON FILE |
| FREDDIE COOPER | ON FILE |
| FREDDIE COX | ON FILE |
| FREDDIE CRAY | ON FILE |
| FREDDIE DE VICENTE VILLANUEVA | ON FILE |
| FREDDIE EVANS | ON FILE |
| Freddie Evans | freddieevans10@hotmail.com |
| FREDDIE FONG | ON FILE |
| FREDDIE G HURTADO | ON FILE |
| FREDDIE GARBON | ON FILE |
| FREDDIE GONZALES | ON FILE |
| FREDDIE GRIFFIN III | ON FILE |
| FREDDIE HILLS | ON FILE |
| FREDDIE HUGHIE | ON FILE |
| FREDDIE IAN DOMINGO | ON FILE |
| FREDDIE IRELAND | ON FILE |
| FREDDIE L BALDRIDGE | ON FILE |
| FREDDIE LATORRE | ON FILE |
| FREDDIE LAVAR FLETCHER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDDIE LOPERA | ON FILE |
| FREDDIE PULLEN | ON FILE |
| FREDDIE ROBSON | ON FILE |
| FREDDIE ULAN | ON FILE |
| Freddie Villacci | freddievillacci@gmail.com |
| FREDDIE VILLACCI JR | ON FILE |
| FREDDLY ASUER | ON FILE |
| FREDDY  TATIS TOVAR | ON FILE |
| FREDDY  VELEZ | ON FILE |
| FREDDY  WILLIAMS | ON FILE |
| FREDDY ACOSTA | ON FILE |
| FREDDY ARREGUIN | ON FILE |
| FREDDY BAEZ | ON FILE |
| Freddy Baez | sensible.03@hotmail.com |
| FREDDY BARRIOS | ON FILE |
| FREDDY BUSTAMANTE | ON FILE |
| FREDDY CARRILLO | ON FILE |
| FREDDY CASTRO | ON FILE |
| FREDDY CHAN | ON FILE |
| FREDDY COLON | ON FILE |
| FREDDY CRUZ JR | ON FILE |
| FREDDY DE LA CRUZ GAMBOA | ON FILE |
| FREDDY DEWALEYNE | ON FILE |
| FREDDY DORCE | ON FILE |
| FREDDY FERNANDEZ | ON FILE |
| FREDDY FIGUEROA | ON FILE |
| FREDDY FOUILLET DE CHAVIGNY | ON FILE |
| FREDDY FRICK | ON FILE |
| FREDDY GILER HIDALGO | ON FILE |
| FREDDY GUEDEZ | ON FILE |
| FREDDY GUNAWAN | ON FILE |
| Freddy Gutierrez Andrade | ON FILE |
| FREDDY GUTIERREZ ANDRADE | ON FILE |
| FREDDY HAGE | ON FILE |
| FREDDY HAGE | ON FILE |
| FREDDY HALLIN | ON FILE |
| FREDDY HARTONO | ON FILE |
| FREDDY HAZENOOT | ON FILE |
| FREDDY INDRA WIRYADI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDDY KINO | ON FILE |
| FREDDY LAMORELLE | ON FILE |
| FREDDY LÄTTEKIVI | ON FILE |
| FREDDY LAURENT | ON FILE |
| FREDDY LEMUS | ON FILE |
| FREDDY LIOUX | ON FILE |
| FREDDY LOPEZ JR | ON FILE |
| FREDDY LUCAS | ON FILE |
| FREDDY LUCERO ESPINOSA | ON FILE |
| FREDDY MARCA | ON FILE |
| FREDDY MAYAKAS | ON FILE |
| FREDDY MELENDEZ | ON FILE |
| FREDDY MORALES | ON FILE |
| FREDDY NEGRETE | ON FILE |
| FREDDY NORIEGA-GOMEZ | ON FILE |
| FREDDY OBREGON | ON FILE |
| FREDDY OSWALDO TUBA BERMEJO | ON FILE |
| FREDDY PAGAN | ON FILE |
| FREDDY PERALTA | ON FILE |
| FREDDY PEREZ | ON FILE |
| FREDDY PETIT | ON FILE |
| FREDDY PIOQUINTO ZAMORA | ON FILE |
| FREDDY PREDELUS | ON FILE |
| FREDDY RAMIREZ | ON FILE |
| FREDDY REQUENO | ON FILE |
| Freddy Requeno | freddyrequenojr@gmail.com |
| FREDDY RODRIGUEZ | ON FILE |
| FREDDY RUSSCHER | ON FILE |
| FREDDY SEFFARI | ON FILE |
| FREDDY SILVA | ON FILE |
| FREDDY SWIMBERGHE | ON FILE |
| FREDDY TEAMO | ON FILE |
| FREDDY TESLOW | ON FILE |
| FREDDY ZAPATA | ON FILE |
| FREDDYS GARCIA | ON FILE |
| FRÉDÉRIC ALEXIS-ALPHONSE | ON FILE |
| FREDERIC BARATA | ON FILE |
| FRÉDÉRIC BARBARIN | ON FILE |
| FRÉDÉRIC BAUDART | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERIC  BAUDOUX | ON FILE |
| FRÉDÉRIC  BIREMBAUT | ON FILE |
| FREDERIC  CHAMPROUX | ON FILE |
| FREDERIC  CHOUKRI | ON FILE |
| FRÉDÉRIC  DUPUY | ON FILE |
| FREDERIC  EIGENHEER | ON FILE |
| FRÉDÉRIC  FROTIN | ON FILE |
| FRÉDÉRIC  GAULUPEAU | ON FILE |
| FRÉDÉRIC  HERAULT | ON FILE |
| FRÉDÉRIC  JOUHET | ON FILE |
| FRÉDÉRIC  LANGLAIS | ON FILE |
| FREDERIC  LE FOLL | ON FILE |
| FREDERIC  LEBLANC | ON FILE |
| FRÉDÉRIC  LUTTE | ON FILE |
| FRÉDÉRIC  MARC | ON FILE |
| FRÉDÉRIC  OSINSKI | ON FILE |
| FREDERIC  PALLIET | ON FILE |
| FRÉDÉRIC  PAOLUCCI | ON FILE |
| FRÉDÉRIC  PHILIPPE | ON FILE |
| FREDERIC  POULIN | ON FILE |
| FRÉDÉRIC  ST-YVES | ON FILE |
| FRÉDÉRIC  VALPARIS | ON FILE |
| FRÉDÉRIC  VAN HAMME | ON FILE |
| FREDERIC  VIRICEL | ON FILE |
| FRÉDÉRIC  WETTA | ON FILE |
| FREDERIC  WILLEMARCK | ON FILE |
| FREDERIC ALEXANDRE RAYMOND | ON FILE |
| FREDERIC ALEXANDRE RECROSIO | ON FILE |
| FREDERIC ANDRE | ON FILE |
| FREDERIC ANTILLE | ON FILE |
| FREDERIC ANTONIO DA SILVA | ON FILE |
| FRÉDÉRIC ARCIZET | ON FILE |
| FREDERIC AUDEL | ON FILE |
| FRÉDÉRIC AUDET | ON FILE |
| FREDERIC AUZON | ON FILE |
| FRÉDÉRIC BADAROUX | ON FILE |
| FREDERIC BAETEN | ON FILE |
| FRÉDÉRIC BALON | ON FILE |
| FREDERIC BALUE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRÉDÉRIC BALZARD | ON FILE |
| FREDERIC BARDIN | ON FILE |
| FRÉDÉRIC BARRÉ | ON FILE |
| FREDERIC BASTIEN FORREST | ON FILE |
| FREDERIC BEAUGER | ON FILE |
| FREDERIC BELLEUDY | ON FILE |
| FREDERIC BERCY | ON FILE |
| FREDERIC BERGHMANS | ON FILE |
| FRÉDÉRIC BERNARD | ON FILE |
| FRÉDÉRIC BERNARD | ON FILE |
| FREDERIC BERNIER | ON FILE |
| FREDERIC BERNOT | ON FILE |
| FREDERIC BERTHELOT | ON FILE |
| FREDERIC BERTINO | ON FILE |
| FREDERIC BIONDI | ON FILE |
| FREDERIC BLANC | ON FILE |
| FREDERIC BLANCHI | ON FILE |
| FREDERIC BOLDRON | ON FILE |
| FREDERIC BORDIER | ON FILE |
| FREDERIC BRAULT | ON FILE |
| Frederic Breton | ON FILE |
| FREDERIC BRETON | ON FILE |
| FRÉDÉRIC BRIZÉ | ON FILE |
| FRÉDÉRIC BRUBACH | ON FILE |
| FREDERIC BRUIS | ON FILE |
| FREDERIC BRUTIN | ON FILE |
| FREDERIC CANOVAS | ON FILE |
| Frédéric Canovas | canovas.frederic@gmail.com |
| FREDERIC CARDIL | ON FILE |
| FRÉDÉRIC CARON-LAXALDE | ON FILE |
| FREDERIC CAUFRIEZ | ON FILE |
| FREDERIC CERCHI | ON FILE |
| FRÉDÉRIC CHABOT | ON FILE |
| FRÉDÉRIC CHANEZ | ON FILE |
| FREDERIC CHANFIN | ON FILE |
| FREDERIC CHANG | ON FILE |
| Frederic Chang | chang.fred116@gmail.com |
| FREDERIC CHERY | ON FILE |
| FREDERIC CLAUDE VIVIAN NOGUIER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERIC CRITS | ON FILE |
| FREDERIC DAMOUR | ON FILE |
| FREDERIC D'AMOURS | ON FILE |
| FRÉDÉRIC DANIAU | ON FILE |
| FREDERIC DANIEL PALACIO | ON FILE |
| FREDERIC DANIEL SIGOILLOT | ON FILE |
| FREDERIC DANTAS | ON FILE |
| FREDERIC DE REYS | ON FILE |
| FREDERIC DE WOLF | ON FILE |
| FREDERIC DECLERCQ | ON FILE |
| FRÉDÉRIC DELBROUCK | ON FILE |
| FREDERIC DELRÉE | ON FILE |
| FRÉDÉRIC DELTOUR | ON FILE |
| FREDERIC DEVIER | ON FILE |
| FREDERIC DEVOS | ON FILE |
| FREDERIC DHUEZ | stretto@theredhornet.com |
| FREDERIC DOUBLECOURT | ON FILE |
| FREDERIC DREYER | ON FILE |
| FREDERIC DUBEAU | ON FILE |
| FREDERIC DUBOIS | ON FILE |
| FREDERIC DUMONT | ON FILE |
| FRÉDÉRIC DUPONT | ON FILE |
| FREDERIC EVRARD | ON FILE |
| FRÉDÉRIC FACCIOLO CELEA | ON FILE |
| FREDERIC FACHARD | ON FILE |
| FRÉDÉRIC FAURE | ON FILE |
| FRÉDÉRIC FELLER | ON FILE |
| FRÉDÉRIC FERNANDES | ON FILE |
| FREDERIC FERNANDEZ | ON FILE |
| FREDERIC FILION | ON FILE |
| FRÉDÉRIC FORT | ON FILE |
| FREDERIC FOURNIER | ON FILE |
| FREDERIC FRANCES | ON FILE |
| FREDERIC FRANCESCONI | ON FILE |
| FRÉDÉRIC FRANSEN | ON FILE |
| FREDERIC FROISSART | ON FILE |
| FRÉDÉRIC GALEA | ON FILE |
| FRÉDÉRIC GASSE | ON FILE |
| FREDERIC GAVALDA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERIC GEMINIANI | ON FILE |
| FREDERIC GILBERT | ON FILE |
| FRÉDÉRIC GIONET | ON FILE |
| FREDERIC GIRARD | ON FILE |
| FREDERIC GODILLON | ON FILE |
| FRÉDÉRIC GONCZ | ON FILE |
| FREDERIC GOORMAGHTIGH | ON FILE |
| FREDERIC GRILLET | ON FILE |
| FRÉDÉRIC GUANSE | ON FILE |
| FREDERIC GUERIN | ON FILE |
| FREDERIC GUILLEMETTE | ON FILE |
| FREDERIC HELLY | ON FILE |
| FREDERIC HENDRICUS HUISMAN | ON FILE |
| FREDERIC HENRI | ON FILE |
| FREDERIC HENRI DE SMET | ON FILE |
| FREDERIC HENROTTE | ON FILE |
| FRÉDÉRIC HERFORT | ON FILE |
| FREDERIC HERVE NIDDAM | ON FILE |
| FREDERIC HORTON | ON FILE |
| FRÉDÉRIC HOT | ON FILE |
| FREDERIC HU | ON FILE |
| FREDERIC HUANG | ON FILE |
| FRÉDÉRIC HUGO BEAUVOIS | ON FILE |
| FREDERIC HUYSENTRUYT | ON FILE |
| FREDERIC ISEUX | ON FILE |
| FRÉDÉRIC JACQUES | ON FILE |
| FREDERIC JAVELAS | ON FILE |
| FREDERIC JEAN JOSEPH BARDOLLE | ON FILE |
| FRÉDÉRIC JENNY | ON FILE |
| FRÉDÉRIC JOLLIEN | ON FILE |
| FRÉDÉRIC JOUYNES | ON FILE |
| FREDERIC JULES | ON FILE |
| FREDERIC KLEIN | ON FILE |
| FREDERIC KULLMANN | ON FILE |
| FRÉDÉRIC LA ROSA | ON FILE |
| FREDERIC LABONNE | ON FILE |
| FREDERIC LAFOURCADE | ON FILE |
| FRÉDÉRIC LALAIRE | ON FILE |
| FREDERIC LAMBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERIC LAMBERT | ON FILE |
| FRÉDÉRIC LAMBERT | ON FILE |
| FREDERIC LANDRY | ON FILE |
| FREDERIC LANGEVIN | ON FILE |
| FREDERIC LAROCHE | ON FILE |
| FRÉDÉRIC LARTIGAU | ON FILE |
| FRÉDÉRIC LAUDE | ON FILE |
| FREDERIC LAURENT | ON FILE |
| FREDERIC LAUZIER | ON FILE |
| FREDERIC LE FEURMOU | ON FILE |
| FRÉDÉRIC LEMAIRE | ON FILE |
| FREDERIC LEMAY | ON FILE |
| FRÉDÉRIC LEMIEUX | ON FILE |
| FRÉDÉRIC LETULLIER | ON FILE |
| FRÉDÉRIC LETULLIER | ON FILE |
| FREDERIC LOMBART | ON FILE |
| FREDERIC LOPEZ CORONADO | ON FILE |
| FREDERIC LUST | ON FILE |
| FREDERIC MACIEL | ON FILE |
| FRÉDÉRIC MAHE | ON FILE |
| FREDERIC MAITRE | ON FILE |
| FREDERIC MALAMITSAS | ON FILE |
| FRÉDÉRIC MALDONADO | ON FILE |
| FREDERIC MALOT | ON FILE |
| FREDERIC MANUEL | ON FILE |
| FREDERIC MARC FRIEDMAN | ON FILE |
| FREDERIC MARCEL ANDRE DEBREIL | ON FILE |
| FREDERIC MARCEL ROGER COUVREUR | ON FILE |
| FREDERIC MARCHAND | ON FILE |
| FREDERIC MARECHAL | ON FILE |
| FREDERIC MARIE EMMANUEL MICHE BERANGER | ON FILE |
| FREDERIC MARIE-MARTINOLI | ON FILE |
| FRÉDÉRIC MAUROY | ON FILE |
| FREDERIC MAZOYER | ON FILE |
| FREDERIC MENARD | ON FILE |
| FRÉDÉRIC MERCIER | ON FILE |
| FREDERIC MERLAN | ON FILE |
| FRÉDÉRIC MICHELOT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FRÉDÉRIC MLYNEK | ON FILE |
| FRÉDÉRIC MONTILLA | ON FILE |
| FREDERIC MOSONI | ON FILE |
| FRÉDÉRIC MOUTA | ON FILE |
| FREDERIC MUDRY | ON FILE |
| FRÉDÉRIC MULLOT | ON FILE |
| FREDERIC MUNCH | ON FILE |
| FRÉDÉRIC NAVES | ON FILE |
| FREDERIC NEVE | ON FILE |
| FRÉDÉRIC NIBELLE | ON FILE |
| FREDERIC NICOLAS ANDRE MEYER | ON FILE |
| FRÉDÉRIC OLIVIER | ON FILE |
| FRÉDÉRIC OUDRY | ON FILE |
| FREDERIC PALLANCA | ON FILE |
| FRÉDÉRIC PASQUIER | ON FILE |
| FREDERIC PAYET | ON FILE |
| FRÉDÉRIC PERNET | ON FILE |
| FRÉDÉRIC PERRIER | ON FILE |
| FRÉDÉRIC PERSAN | ON FILE |
| FREDERIC PIERRE C VANDENPLAS | ON FILE |
| FREDERIC PIERRE ETIENNE JEAN | ON FILE |
| FREDERIC PIROT | ON FILE |
| FREDERIC PLOUFFE | ON FILE |
| FRÉDÉRIC PROUST | ON FILE |
| FREDERIC QUEMENER | ON FILE |
| FREDERIC QUINTAL | ON FILE |
| FREDERIC RAMES | ON FILE |
| FRÉDÉRIC RATEAU | ON FILE |
| FREDERIC RENE COUTURE | ON FILE |
| FREDERIC RENE JOSEPH LETULLIER | ON FILE |
| FREDERIC REVILLARD | ON FILE |
| FREDERIC REVIRIEUX | ON FILE |
| FREDERIC REY | ON FILE |
| FRÉDÉRIC RICHÉ | ON FILE |
| FREDERIC RIOUX | ON FILE |
| FRÉDÉRIC RIVARD | ON FILE |
| FREDERIC ROBLIN | ON FILE |
| FRÉDÉRIC ROSAIRE | ON FILE |
| FREDERIC ROSE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRÉDÉRIC ROULIN | ON FILE |
| FRÉDÉRIC ROUSSEL | ON FILE |
| FRÉDÉRIC RUSAKIEWICZ | ON FILE |
| FREDERIC SABOURIN | ON FILE |
| FRÉDÉRIC SALERNO | ON FILE |
| FREDERIC SAPART | ON FILE |
| FREDERIC SCHLAGENHAUF | ON FILE |
| FREDERIC SCIASCIA | ON FILE |
| FRÉDÉRIC SHEARN | ON FILE |
| FRÉDÉRIC SOSSON | ON FILE |
| FREDERIC SOULIER | ON FILE |
| FREDERIC ST-JEAN | ON FILE |
| FREDERIC STUYK | ON FILE |
| FREDERIC SYLVAIN ANDRE DUCONGE | ON FILE |
| FRÉDÉRIC T'SERSTEVENS | ON FILE |
| FRÉDÉRIC TAILLARD | ON FILE |
| FREDERIC TAUBER | ON FILE |
| FREDERIC THERET | ON FILE |
| FREDERIC THIBAULT | ON FILE |
| FRÉDÉRIC TREMBLAY | ON FILE |
| FREDERIC TURCOTTE | ON FILE |
| FREDERIC TURPIN | ON FILE |
| FREDERIC VAN TILBORGH | ON FILE |
| FREDERIC VANDENDAELE | ON FILE |
| FREDERIC VANOOTEGHEM | ON FILE |
| FREDERIC VAZ | ON FILE |
| FRÉDÉRIC VIDAL | ON FILE |
| FRÉDÉRIC VIERA | ON FILE |
| FREDERIC VILJOEN | ON FILE |
| FREDERIC VILLALONGA | ON FILE |
| FREDERIC VILLATTE | ON FILE |
| FREDERIC VINCENT ANDRINAL | ON FILE |
| FRED-ERIC VINGLASSALOM | ON FILE |
| FRÉDÉRIC VROMET | ON FILE |
| FREDERIC W. COOK & CO. | plmendogni@fwcook.com |
| FREDERIC WEINBERG | ON FILE |
| FRÉDÉRIC WIGET | ON FILE |
| FRÉDÉRIC WILLEMS | ON FILE |
| FRÉDÉRIC WILMOUTH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERIC WINTERS | ON FILE |
| FREDERIC WOJCIECHOWSKI | ON FILE |
| FREDERIC ZDYZKOU | ON FILE |
| FRÉDÉRIC ZHANG | ON FILE |
| FREDERIC ZINGG | ON FILE |
| FREDERICK ALCANTARA | ON FILE |
| FREDERICK ALCAZAR | ON FILE |
| FREDERICK BALDWIN | ON FILE |
| FREDERICK BORGES | ON FILE |
| FREDERICK BUDDE | ON FILE |
| FREDERICK CATALANO | ON FILE |
| FREDERICK DE BEER | ON FILE |
| FREDERICK DORMAN | ON FILE |
| FREDERICK FOSTER | ON FILE |
| FREDERICK GAYFER | ON FILE |
| FREDERICK GRAF | ON FILE |
| FREDERICK KENNEDY | ON FILE |
| FREDERICK MICHELS | ON FILE |
| FREDERICK MORELLI | ON FILE |
| FREDERICK OSEI-MANU | ON FILE |
| FREDERICK PARE | ON FILE |
| FREDERICK PURDY | ON FILE |
| FREDERICK ROBBE | ON FILE |
| FREDERICK RUDOLPH | ON FILE |
| FREDERICK SCHWIER | ON FILE |
| FREDERICK SHELBOURNE | ON FILE |
| FREDERICK SMITH | ON FILE |
| FREDERICK WILLIFORD | ON FILE |
| FREDERICK A SOWEMIMO | ON FILE |
| FREDERICK ABOU JAWAD | ON FILE |
| FREDERICK ALDRICH | ON FILE |
| FREDERICK AMOG | ON FILE |
| FREDERICK ARABEIA MOORE | ON FILE |
| FREDERICK ARTHUR MACARAEG | ON FILE |
| FREDERICK AVERY | ON FILE |
| FREDERICK AVERY | ON FILE |
| FREDERICK B LIZOTTE | ON FILE |
| FREDERICK BARBIN | ON FILE |
| FRÉDÉRICK BEAULIEU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERICK BEGEMAN | ON FILE |
| FREDERICK BENT | ON FILE |
| FREDERICK BISOGNO | ON FILE |
| FREDERICK BOATENG | ON FILE |
| FREDERICK BOGDANOFF | ON FILE |
| FREDERICK BORCHERDT | ON FILE |
| FREDERICK BOUTET | ON FILE |
| FREDERICK BROWN | ON FILE |
| FREDERICK BRUGUET | ON FILE |
| FREDERICK BURKETT | ON FILE |
| FREDERICK CAMINGAL | ON FILE |
| FREDERICK CAMPBELL | ON FILE |
| FREDERICK CARLIN | ON FILE |
| Frederick Chang | ON FILE |
| FREDERICK CHANG | ON FILE |
| Frederick Chang | freddychang13@gmail.com |
| Frederick Chang, Henry Chang | ON FILE |
| Frederick Chang, Jacqueline Chang | ON FILE |
| Frederick Chang, Miemie Chang | ON FILE |
| FRÉDÉRICK CHICOINE | ON FILE |
| FREDERICK CHIEW | ON FILE |
| FREDERICK CHING | ON FILE |
| FREDERICK CHNG | ON FILE |
| FREDERICK CHRISTOPHER HARKINS | ON FILE |
| FREDERICK CHUAN TATT OOI | ON FILE |
| FREDERICK CIESLA | ON FILE |
| FREDERICK CLAYTON | ON FILE |
| FREDERICK COETZEE | ON FILE |
| FREDERICK COLEMAN | ON FILE |
| FREDERICK COLEMAN | ON FILE |
| FREDERICK CORDER | ON FILE |
| FREDERICK CRECRAFT | ON FILE |
| FREDERICK CUSHNIR | ON FILE |
| FREDERICK DANNEN III | ON FILE |
| FREDERICK DAVIS | ON FILE |
| FREDERICK DOMINGUEZ | ON FILE |
| FREDERICK DONATUCCI | ON FILE |
| FREDERICK ECKE | ON FILE |
| FREDERICK ELLERBY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERICK ELLIS | ON FILE |
| FREDERICK FERNANDES | ON FILE |
| FREDERICK FOLEY | ON FILE |
| FREDERICK FOURNIER | ON FILE |
| FREDERICK FREDERICK | ON FILE |
| FREDERICK FUNG | ON FILE |
| FREDERICK GAGNON POIRIER | ON FILE |
| FREDERICK GAGUSKI | ON FILE |
| FREDERICK GMORA | ON FILE |
| FREDERICK GOFF | ON FILE |
| FREDERICK GRANT | ON FILE |
| FREDERICK GRAVEL | ON FILE |
| FREDERICK GRAVES | ON FILE |
| FREDERICK GRAY | ON FILE |
| FREDERICK GREENSLADE | ON FILE |
| FREDERICK GUSTAFSON | ON FILE |
| FREDERICK GYURICSKO | ON FILE |
| FREDERICK H HORTON | ON FILE |
| FREDERICK HAGEMAN | ON FILE |
| FREDERICK HALOG | ON FILE |
| FREDERICK HAMER | ON FILE |
| FREDERICK HARRISON | ON FILE |
| FREDERICK HARSIAWAN | ON FILE |
| FREDERICK HAWES | ON FILE |
| FREDERICK HEATH AIKEN | ON FILE |
| FREDERICK HEITKAMP | ON FILE |
| FREDERICK HELMHOLZ | ON FILE |
| FREDERICK HOOD | ON FILE |
| FREDERICK HORVATH | ON FILE |
| Frederick Hufkie | capekallid@gmail.com |
| FREDERICK HUNTER | ON FILE |
| FREDERICK HUSTON JR JACKSON | ON FILE |
| FREDERICK IGE | ON FILE |
| FREDERICK JACKSON | ON FILE |
| FREDERICK JAGGI | ON FILE |
| FREDERICK JAKE MILLER | ON FILE |
| FREDERICK JAMES WALBURN | ON FILE |
| FREDERICK JAYA | ON FILE |
| FREDERICK JOEHRS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERICK JOEL CHILDS | ON FILE |
| FREDERICK JOHN DELISIO | ON FILE |
| FREDERICK JOHN FOOS | ON FILE |
| FREDERICK JOHN HEARTLINE | ON FILE |
| FREDERICK JOHNSON | ON FILE |
| FREDERICK JUNDT ERLANDSON | ON FILE |
| FREDERICK KIRK | ON FILE |
| FREDERICK KNAPP | ON FILE |
| FREDERICK KORT | ON FILE |
| FREDERICK KRUEGER | ON FILE |
| FREDERICK LAFLEUR | ON FILE |
| FREDERICK LAI | ON FILE |
| FREDERICK LAMARD EDWARDS | ON FILE |
| FREDERICK LAMON | ON FILE |
| FREDERICK LANG | ON FILE |
| FRÉDÉRICK LAROCHE | ON FILE |
| FREDERICK LAWRENCE STRAMMER | ON FILE |
| FREDERICK LEE | ON FILE |
| FRÉDÉRICK LEFEBVRE FOURNIER | ON FILE |
| FREDERICK LEGAULT | ON FILE |
| FREDERICK LEOW BENG WEE | ON FILE |
| FREDERICK LEWIS | ON FILE |
| FREDERICK LISING | ON FILE |
| FREDERICK LORENZEN | ON FILE |
| FREDERICK LOWE | ON FILE |
| FREDERICK LUCKSINGER | ON FILE |
| FREDERICK MAARTENS | ON FILE |
| FREDERICK MANDAP | ON FILE |
| FRÉDERICK MARINHO | ON FILE |
| FREDERICK MARKS | ON FILE |
| FREDERICK MATTHEWS | ON FILE |
| FREDERICK MCCULLEY | ON FILE |
| FREDERICK MEADOWS JR. | ON FILE |
| FREDERICK MERCIER | ON FILE |
| FREDERICK MINGURA | ON FILE |
| FREDERICK MONDALE | ON FILE |
| FREDERICK MORA | ON FILE |
| FREDERICK NEAL COPELAND | ON FILE |
| FREDERICK NEW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERICK NIGEL PAUL WRIGHT | ON FILE |
| FREDERICK OPESANMI | ON FILE |
| FREDERICK ORANTES | ON FILE |
| FREDERICK PENA | ON FILE |
| FREDERICK PIAZZA | ON FILE |
| FREDERICK PORRAS | ON FILE |
| FREDERICK RAMOS | ON FILE |
| FREDERICK REON MAGBANUA | ON FILE |
| FREDERICK RICHELIEU REEVES JR | ON FILE |
| FREDERICK RICKETT | ON FILE |
| Frederick Sanchez | fwsanchez@gmail.com |
| FREDERICK SCHEBESTA | ON FILE |
| FREDERICK SCHEBESTA | ON FILE |
| FREDERICK SCHWEIZER | ON FILE |
| FREDERICK SCOTT | ON FILE |
| FREDERICK SEABROOK | ON FILE |
| FREDERICK SMITH | ON FILE |
| FREDERICK SOUED | ON FILE |
| FREDERICK STANLEY | ON FILE |
| FREDERICK SUMTER | ON FILE |
| FREDERICK SUNGA | ON FILE |
| Frederick T Corder | marylandchickan@gmail.com |
| FREDERICK TAN | ON FILE |
| FREDERICK TAN | ON FILE |
| FREDERICK TEMPLO | ON FILE |
| FREDERICK THAYER | ON FILE |
| FREDERICK THEARLE | ON FILE |
| FREDERICK THOMAS | ON FILE |
| FREDERICK TIAN | ON FILE |
| FREDERICK UDOCHI | ON FILE |
| FREDERICK VERREAULT | ON FILE |
| FREDERICK VON BREYMANN | ON FILE |
| FREDERICK WATSON | ON FILE |
| FREDERICK WEICHMANN | ON FILE |
| FREDERICK WEINBERG | ON FILE |
| FREDERICK WHALEN | ON FILE |
| FREDERICK WILLIAM ROMBERG | ON FILE |
| FREDERICK WILLIAM SANCHEZ | ON FILE |
| FREDERICK WILSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERICK WONG | ON FILE |
| FREDERICK XAVIER III RAVIN | ON FILE |
| FREDERICK YU TAN | ON FILE |
| FREDERICO AZEITEIRO | ON FILE |
| FREDERICO BATISTA | ON FILE |
| FREDERICO BATISTA | ON FILE |
| FREDERICO CARVALHO | ON FILE |
| FREDERICO COUCEIRO | ON FILE |
| FREDERICO COX | ON FILE |
| FREDERICO CUNHA | ON FILE |
| FREDERICO F DESOUZA | ON FILE |
| FREDERICO FERNANDES SILVA | ON FILE |
| FREDERICO GAMEIRO | ON FILE |
| FREDERICO GOMES | ON FILE |
| FREDERICO JOSE SILVA SIMOES | ON FILE |
| FREDERICO LIVI | ON FILE |
| FREDERICO MARCHEZINI | ON FILE |
| FREDERICO MARQUES | ON FILE |
| FREDERICO MARQUES | ON FILE |
| FREDERICO MIGUEL DE CARVALHO BAJOUCO | ON FILE |
| FREDERICO MOREIRA | ON FILE |
| FREDERICO PADREL DE OLIVEIRA | ON FILE |
| FREDERICO PERDIGAO | ON FILE |
| FREDERICO POLLACK | ON FILE |
| FREDERICO POLLACK FILHO | ON FILE |
| FREDERICO SANTOS | ON FILE |
| FREDERICO SILVA | ON FILE |
| FREDERICO VARELA | ON FILE |
| FREDERIEK VANDENBERGHE | ON FILE |
| FREDERIK ALROEE | ON FILE |
| FREDERIK BRANDT | ON FILE |
| FREDERIK JENSEN | ON FILE |
| FREDERIK KIENS | ON FILE |
| FREDERIK LARSEN | ON FILE |
| FREDERIK VAN ASSCHE | ON FILE |
| FREDERIK VAN DAELE | ON FILE |
| FREDERIK ADAM | ON FILE |
| FREDERIK ALBERTSEN | ON FILE |
| FREDERIK ALEXANDER NAESLEV ANDERSEN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERIK ALEXANDER URFELDT | ON FILE |
| FREDERIK ANDERSEN | ON FILE |
| FREDERIK AUGSTEIN | ON FILE |
| FREDERIK BACH JUULSEN | ON FILE |
| FREDERIK BAETEN | ON FILE |
| FREDERIK BANG | ON FILE |
| FREDERIK BAY-JØRGENSEN | ON FILE |
| FREDERIK BELOUAR | ON FILE |
| FREDERIK BINDSLEV | ON FILE |
| FREDERIK BINST | ON FILE |
| FREDERIK BITSCH  JAKOBSEN | ON FILE |
| FREDERIK BURCHARDI | ON FILE |
| FREDERIK CAMPS | ON FILE |
| FREDERIK CHRISTENSEN | ON FILE |
| FREDERIK CLEMMENSEN | ON FILE |
| FREDERIK COLVIG | ON FILE |
| FREDERIK CORNEILLIE | ON FILE |
| FREDERIK COSEMANS | ON FILE |
| FREDERIK CRAB | ON FILE |
| FREDERIK CRAB | ON FILE |
| FREDERIK DAMKJAER JENSEN | ON FILE |
| FREDERIK DAMSGAARD HANSEN | ON FILE |
| FRÉDÉRIK DE BROUWER | ON FILE |
| FREDERIK DE ROUCK | ON FILE |
| FREDERIK DEGN | ON FILE |
| FREDERIK DELFOSSE | ON FILE |
| FREDERIK DEVINCK | ON FILE |
| FREDERIK DHOOGE | ON FILE |
| FREDERIK DIJK | ON FILE |
| FREDERIK DUE | ON FILE |
| FREDERIK DUELUND HANSEN | ON FILE |
| FREDERIK ELIASEN | ON FILE |
| FREDERIK ELVANG | ON FILE |
| FREDERIK ERNIHOLD | ON FILE |
| FREDERIK FAABORG | ON FILE |
| FREDERIK FISCHER | ON FILE |
| FREDERIK FLINDT HANSEN | ON FILE |
| FREDERIK FOKET | ON FILE |
| FREDERIK GJERSTRUP PAULSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERIK GOEDEFROY | ON FILE |
| FREDERIK GRAVGAARD | ON FILE |
| FREDERIK GRUBER | ON FILE |
| FREDERIK HAKANSSON | ON FILE |
| FREDERIK HALD | ON FILE |
| FREDERIK HANSEN | ON FILE |
| FREDERIK HANSEN | ON FILE |
| FREDERIK HANSEN | ON FILE |
| FREDERIK HENDRIK VAN BREUGEL | ON FILE |
| FREDERIK HØGH JENSEN | ON FILE |
| FREDERIK HØJRIS | ON FILE |
| FREDERIK HOLM STROM | ON FILE |
| FREDERIK HOUMAN-JENSEN | ON FILE |
| FREDERIK IPSEN | ON FILE |
| FREDERIK JACOBUS SCHWIM | ON FILE |
| FREDERIK JAKOBSEN | ON FILE |
| FREDERIK JENSEN | ON FILE |
| FREDERIK JENSEN | ON FILE |
| FREDERIK JENSEN | ON FILE |
| FREDERIK JENSEN | ON FILE |
| FREDERIK JOHANNES NEL | ON FILE |
| FREDERIK JOHANNES VELDMAN | ON FILE |
| FREDERIK JOHANSEN | ON FILE |
| FREDERIK JULIUS EPP | ON FILE |
| FREDERIK KERSMAEKERS | ON FILE |
| FREDERIK KIRK | ON FILE |
| FREDERIK KJELDGAARD | ON FILE |
| FREDERIK KONING | ON FILE |
| FREDERIK KORFF | ON FILE |
| FREDERIK LAUWERS | ON FILE |
| FREDERIK LUNOE | ON FILE |
| FREDERIK LYNEBORG | ON FILE |
| FREDERIK MAAGAARD REFSTRUP | ON FILE |
| FREDERIK MALENBERG PEDERSEN | ON FILE |
| FREDERIK MORTENSEN | ON FILE |
| FREDERIK MULLER | ON FILE |
| FREDERIK NELL | ON FILE |
| FREDERIK NIELSEN | ON FILE |
| FREDERIK NIKOLAJ NORHOLM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERIK NUYTTEN | ON FILE |
| FREDERIK ODIEL G DE LIE | ON FILE |
| FREDERIK OTTOSEN | ON FILE |
| FREDERIK PARBO | ON FILE |
| FREDERIK PETERSEN | ON FILE |
| FREDERIK PETRUS JOZEF KOUWENBERG | ON FILE |
| FREDERIK RASMUSSEN | ON FILE |
| FREDERIK REICH | ON FILE |
| FREDERIK REIMERS | ON FILE |
| FREDERIK RIEL | ON FILE |
| FREDERIK RIIS | ON FILE |
| FREDERIK RIISE | ON FILE |
| FREDERIK SCHANDORPH | ON FILE |
| FREDERIK SCHMID | ON FILE |
| FREDERIK SERFASS | ON FILE |
| FREDERIK SKALSKÝ | ON FILE |
| FREDERIK SKOV KJELDSEN | ON FILE |
| FREDERIK SLETTEN | ON FILE |
| FREDERIK ŠMÝKAL | ON FILE |
| FREDERIK STENSBALLE LUND | ON FILE |
| FREDERIK SULS | ON FILE |
| FREDERIK TED WILHELM JOHANSON | ON FILE |
| FREDERIK TEUGELS | ON FILE |
| FREDERIK TOFT | ON FILE |
| FREDERIK TOUGAARD | ON FILE |
| FREDERIK TROVATTEN | ON FILE |
| FREDERIK VAN NIEKERK | ON FILE |
| FREDERIK VAN TILL | ON FILE |
| FREDERIK VANDENBROUCKE | ON FILE |
| FREDERIK VEDEL | ON FILE |
| FREDERIK VISSER | ON FILE |
| FREDERIK VOM LEHN | ON FILE |
| FREDERIK WAGNER | ON FILE |
| FREDERIK WARMING | ON FILE |
| FREDERIK WILLEMS | ON FILE |
| FREDERIK WILLEMS | ON FILE |
| FREDERIKA BETH SUMELIUS | ON FILE |
| FREDERIKA BETH SUMELIUS | ON FILE |
| FREDERIKE LEISINK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDERIKKE AMALIE CASPERSEN LASSEN | ON FILE |
| FREDERIKKE BERGGREN | ON FILE |
| FREDERIKKE KØRVEL | ON FILE |
| Frederiksen, Andreas Henrik | ON FILE |
| FRÉDÉRIQUE BARBERINO | ON FILE |
| FREDERIQUE DAWAGNE | ON FILE |
| FRÉDÉRIQUE DE BEER | ON FILE |
| FRÉDÉRIQUE DE HEER | ON FILE |
| FRÉDÉRIQUE FANNY BIBANG MEYO EPOUSE SELWIET | ON FILE |
| FREDERIQUE FUAN | ON FILE |
| FREDERIQUE GEORGINA LOUISE BOSMA | ON FILE |
| FREDERIQUE HURKS | ON FILE |
| FREDERIQUE LINNENBANK | ON FILE |
| FREDERIQUE MESSOMO | ON FILE |
| FRÉDÉRIQUE PERROYS | ON FILE |
| FREDERIQUE VERHAEGEN | ON FILE |
| FREDERIXO SOUTELO | ON FILE |
| FREDETTE BRAND BOULOS | ON FILE |
| FREDI GARAVITO | ON FILE |
| FREDI HO | ON FILE |
| FREDIANI  LAURENT | ON FILE |
| FREDILENY JOEL MUACHIFI | ON FILE |
| FREDIS KINDELAN | ON FILE |
| FREDNNIE MUNOZ | ON FILE |
| FREDO CAPONE | ON FILE |
| FREDO CRUZ | ON FILE |
| FREDO TROY | ON FILE |
| FREDOLIN LAKUMAN | ON FILE |
| FREDRIC BEASLEY STEVENS | ON FILE |
| FREDRIC GYLTHE KARLSSON | ON FILE |
| FREDRIC MALMROS | ON FILE |
| FREDRIC PALMER KABEISEMAN | ON FILE |
| FREDRICK  DAVIS | ON FILE |
| FREDRICK  TILLMAN | ON FILE |
| FREDRICK ARCHER | ON FILE |
| FREDRICK ASANTE AKUAMOAH | ON FILE |
| FREDRICK BRUMFIELD | ON FILE |
| FREDRICK C BAUER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDRICK FARROW | ON FILE |
| FREDRICK FRANCISES | ON FILE |
| FREDRICK HAMMOND | ON FILE |
| FREDRICK MAINA | ON FILE |
| FREDRICK MARTINEZ | ON FILE |
| FREDRICK MARTINEZ | ON FILE |
| FREDRICK MATTHEWS | ON FILE |
| FREDRICK MORRIS | ON FILE |
| FREDRICK NDETI | ON FILE |
| FREDRICK NDU | ON FILE |
| FREDRICK PHILLIPS | ON FILE |
| FREDRICK POWELL | ON FILE |
| FREDRICK SULLIVAN | ON FILE |
| FREDRICK THOMAS | ON FILE |
| FREDRICK TRUMAN WOLFKILL | ON FILE |
| FREDRICK VERDUGO | ON FILE |
| Fredrickson, David | ON FILE |
| FREDRIK  CLAESSON | ON FILE |
| FREDRIK  SONDEN | ON FILE |
| FREDRIK AAGREN | ON FILE |
| FREDRIK ANDERSEN | ON FILE |
| FREDRIK ARONSSON | ON FILE |
| FREDRIK BERGLING | ON FILE |
| FREDRIK BJÖRK | ON FILE |
| FREDRIK BREVIG | ON FILE |
| FREDRIK DIEDEN | ON FILE |
| FREDRIK ELFVING | ON FILE |
| FREDRIK ERIKSSON | ON FILE |
| FREDRIK FAHLSTRÖM | ON FILE |
| FREDRIK FALK | ON FILE |
| FREDRIK FÜRSTENHOFF | ON FILE |
| FREDRIK GJENDEMSJØ | ON FILE |
| FREDRIK GRANHOLM | ON FILE |
| FREDRIK GROENNERN | ON FILE |
| FREDRIK GUSTAFSSON | ON FILE |
| FREDRIK GYLLENSTEN | ON FILE |
| FREDRIK HALLING | ON FILE |
| FREDRIK HANSEN | ON FILE |
| FREDRIK HEDMAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDRIK HOLMA | ON FILE |
| FREDRIK HOLMBERG | ON FILE |
| FREDRIK HOLMQVIST | ON FILE |
| FREDRIK JANSSON | ON FILE |
| FREDRIK JOHANSEN | ON FILE |
| FREDRIK JOHANSSON | ON FILE |
| FREDRIK KLEPPE | ON FILE |
| FREDRIK LEISTAD | ON FILE |
| FREDRIK LILJEMARK | ON FILE |
| FREDRIK LUNDIN | ON FILE |
| FREDRIK MEDBY HAGEN | ON FILE |
| Fredrik Musa | ON FILE |
| FREDRIK NORDUM | ON FILE |
| FREDRIK ÖBERG | ON FILE |
| FREDRIK PERSSON | ON FILE |
| FREDRIK RANDAU | ON FILE |
| FREDRIK RUNDGREN | ON FILE |
| FREDRIK SANDBU | ON FILE |
| FREDRIK SANDGREN | ON FILE |
| FREDRIK SANDSTRÖM | ON FILE |
| Fredrik Scholander | ON FILE |
| FREDRIK SJÖBORG | ON FILE |
| FREDRIK SKOTT | ON FILE |
| FREDRIK SÖDERBAUM | ON FILE |
| FREDRIK SPÅNG NOLIN | ON FILE |
| FREDRIK STENSJÖ | ON FILE |
| FREDRIK SVENDSEN | ON FILE |
| FREDRIK TORNELL | ON FILE |
| FREDRIK TÖRNROS | ON FILE |
| FREDRIK TÖRNVALL | ON FILE |
| FREDRIK TOYBERG-FRANDZEN | ON FILE |
| FREDRIK VON SCHLANBUSCH | ON FILE |
| FREDRIK WEDBERG | ON FILE |
| FREDRIK WIRTH | ON FILE |
| FREDRIK WIZEN | ON FILE |
| FREDRIQUE WARREN YU UYKINGTIAN | ON FILE |
| FREDSHON GEVERA | ON FILE |
| FREDSON FRAILAN RODRIGUES | ON FILE |
| FREDSON FRAILAN RODRIGUES | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FREDY CATOTA | ON FILE |
| FREDY CIGARROA | ON FILE |
| FREDY ACEVEDO | ON FILE |
| FREDY ACOSTA | ON FILE |
| FREDY ALEXANDER PATIÑO HEREDIA | ON FILE |
| FREDY DANIEL ZELAYA | ON FILE |
| FREDY ESPINOZA | ON FILE |
| FREDY FREDY | ON FILE |
| FREDY GIRON | ON FILE |
| FREDY HERNANDEZ | ON FILE |
| FREDY HOWE | ON FILE |
| FREDY LERJEN | ON FILE |
| FREDY MEJIA | ON FILE |
| FREDY MOIX | ON FILE |
| FREDY MONGE | ON FILE |
| FREDY MOSQUERA | ON FILE |
| FREDY PALACIOS FISGATIVA | ON FILE |
| FREDY RODRIGUEZ | ON FILE |
| FREDY ROSALES | ON FILE |
| FREDY SANTIAGO ARIZMENDI | ON FILE |
| FREDY SEDANO | ON FILE |
| FREDY SOTO | ON FILE |
| FREDY TRINIDAD ORE | ON FILE |
| FREDY VILLEGAS | ON FILE |
| FREDY ZARZA | ON FILE |
| Fredy Zielke | ON FILE |
| FREDY ZIELKE | ON FILE |
| Fredy Zielke | fredyzielke@yahoo.com |
| FREE CHURRO | ON FILE |
| FREEBORN SHUMA | ON FILE |
| FREEDAY INN | ON FILE |
| FREEDOM MAN | ON FILE |
| FREEDOM VENTURES LLC | ON FILE |
| FREEGAME TV | ON FILE |
| FREEK BELJAARS | ON FILE |
| FREEK BURGER | ON FILE |
| FREEK GUSSINKLO | ON FILE |
| FREEK KLEINSCHIPHORST | ON FILE |
| FREEK LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Freek Slapak | ON FILE |
| Freek Slapak | ON FILE |
| FREEK SLAPAK | ON FILE |
| FREEK TANGE | ON FILE |
| FREEK VAN DER HEIDE | ON FILE |
| FREEK WIJNHOVEN | ON FILE |
| FREEMAN CHUA | ON FILE |
| FREEMAN DURDEN | ON FILE |
| FREEMAN LAFLEUR | ON FILE |
| FREEMAN LI | ON FILE |
| FREEMAN ROCK | ON FILE |
| FREEMAN WHITE | ON FILE |
| Freeman, Ailsa | ON FILE |
| Freeman, Cody | ON FILE |
| Freeman, Cody | ON FILE |
| Freeman, Joshua | ON FILE |
| Freeman, Matthew | ON FILE |
| Freeman, Thomas | ON FILE |
| FREERK DE JONG | ON FILE |
| FREERK JAN HOEKSTRA | ON FILE |
| FREERK JELSMA | ON FILE |
| Freese, Jordan | ON FILE |
| FREESTYLE INVESTMENTS LLC | ON FILE |
| Freeze, Robert M | ON FILE |
| FREGUY MEUSCARIS | ON FILE |
| FREHIWOT SAHLU | ON FILE |
| FREIO LABS, LLC | ON FILE |
| FREITAS FREITAS | ON FILE |
| Freitas, Ricardo | ON FILE |
| FREJ HOUMAN | ON FILE |
| FREJA ASKELI | ON FILE |
| FREJA FRIIS SCHUBERT | ON FILE |
| FREJA HOLMER | ON FILE |
| FREJA KNUDSEN | ON FILE |
| FREJA WESTERQVIST | ON FILE |
| FREN XAVIER | ON FILE |
| FRENATHAN NG | ON FILE |
| FRENCH FRENCH | ON FILE |
| FRENCH HAY PROPERTIES L.C. | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FRENCH, BRANDON | ON FILE |
| FRENDEN RAYMOND | ON FILE |
| FRENEL DIDIER JOSEPH | ON FILE |
| FRENESA KAYE HALL | ON FILE |
| FRENGKI PRASETYO | ON FILE |
| FRENGKY WINATA | ON FILE |
| FRENK KOTE | ON FILE |
| FRESCH BENJAMIN | ON FILE |
| FRESHA RAHANTO | ON FILE |
| FRESHES INVESTMENT LLC | ON FILE |
| Freshko, Michael Scott | ON FILE |
| FRESHMIND OÜ | ON FILE |
| freshnewpath@protonmail.com | freshnewpath@protonmail.com |
| FRESHTA RAJABI | ON FILE |
| FRESIA RUBIO | ON FILE |
| FRESIA VALERIA MEDINA VALLE | ON FILE |
| FRESIANO INACINHO CORREIA | ON FILE |
| FRESLI SANTANA | ON FILE |
| FRESNAIS NICOLAS | ON FILE |
| FRETEILA SHELFORD | ON FILE |
| FRETZIE OCAMPO | ON FILE |
| FREVALDI POLONTALO | ON FILE |
| FREY GRANHOLM | ON FILE |
| FREYA ASPINALL | ON FILE |
| FREYA ASPINALL | ON FILE |
| FREYA HOSKING | ON FILE |
| FREYA SADLER | ON FILE |
| FREYA TERUEL GONZÁLEZ | ON FILE |
| FREYA ZABORSKI | ON FILE |
| FREYLIMAR ANDREINA PEREZ SEGOVIA | ON FILE |
| FREYR EINARSSON | ON FILE |
| FREYTAG ALEXANDRE | ON FILE |
| FRIBERG FRIBERG | ON FILE |
| FRIDA GÖTHLIN | ON FILE |
| FRIDA NYAMARI | ON FILE |
| FRIDA DIAZ GONZALEZ HØJFELDT | ON FILE |
| FRIDA HOFFMANN | ON FILE |
| FRIDA IRINA STUKANOW DOMINGUEZ | ON FILE |
| FRIDA JØRGENSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRIDA KOPPERUD HOLMEN | ON FILE |
| FRIDA LANNER | ON FILE |
| FRIDA MARIE ROHDE | ON FILE |
| FRIDA SVENSSON | ON FILE |
| FRIDA VENEDA SEEHUSEN | ON FILE |
| FRIDA WAINAINA | ON FILE |
| FRIDA WIIG | ON FILE |
| FRIDAY CHINEDU | ON FILE |
| FRIDAY DIMURO | ON FILE |
| FRIDAY ONYINYE JR NDUKWE | ON FILE |
| FRIDAY RICHARD EMADUKU | ON FILE |
| FRIÐBERT ÓLAFSSON | ON FILE |
| FRIDJOF BIJKER | ON FILE |
| FRIDJOF MENTING | ON FILE |
| Fridman, Dmitri | ON FILE |
| FRIDOL MEKKUNNEL | ON FILE |
| FRIDOLIN AUER | ON FILE |
| FRIDOLIN KÖGLER | ON FILE |
| FRIDOLIN TLUSTY | ON FILE |
| FRIDOON ADINEH | ON FILE |
| FRIDRICK GERMAIN | ON FILE |
| FRIÐRIK EINARSSON | ON FILE |
| FRIDTJOF KJELLBERG DAHL | ON FILE |
| FRIDTJOF MELLE | ON FILE |
| FRIEDA SHEN | ON FILE |
| Friedberg, Benjamin | ON FILE |
| FRIEDER BLUEMLE | ON FILE |
| FRIEDER GAST | ON FILE |
| FRIEDERIKE THIELE | ON FILE |
| FRIEDL LASZLO | ON FILE |
| FRIEDMANN SANDRA | ON FILE |
| FRIEDRICH OHMENHAEUSER | ON FILE |
| FRIEDRICH DE LEOZ | ON FILE |
| FRIEDRICH MOLTENI | ON FILE |
| FRIEDRICH ZABEL | ON FILE |
| FRIO LLC | ON FILE |
| FRISHBERG, DANIEL | ON FILE |
| FRISLER ELOUIDORT | ON FILE |
| FRISO BAAIJ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRISO BOOT | ON FILE |
| FRISO HAITSMA | ON FILE |
| FRISO JELLUMA | ON FILE |
| FRISO VAN DER KREEFT | ON FILE |
| FRITS BUIJS | ON FILE |
| FRITS DON | ON FILE |
| FRITS FORTMAN | ON FILE |
| Frits Jansen | ON FILE |
| FRITS JANSEN | ON FILE |
| FRITS PANGARIBUAN | ON FILE |
| FRITS SCHUURMAN | ON FILE |
| FRITS TERBORG | ON FILE |
| FRITS THOMAS | ON FILE |
| FRITTS BAESLER | ON FILE |
| FRITZ ALAIN PEPINO | ON FILE |
| FRITZ ALINCASTRE | ON FILE |
| FRITZ CARLO MAGPANTAY | ON FILE |
| FRITZ EXANTUS | ON FILE |
| FRITZ FABO | ON FILE |
| FRITZ GERALD NAZAIRE | ON FILE |
| FRITZ GUNAWAN | ON FILE |
| FRITZ HERREN | ON FILE |
| FRITZ LUTIN | ON FILE |
| FRITZ PATRICK LIGONDE | ON FILE |
| FRITZ STÖCKLI | ON FILE |
| FRITZ THONG | ON FILE |
| Fritz, Timothy | ON FILE |
| FRITZGERALD BRATHIER | ON FILE |
| FRITZGERALD FRANCOIS | ON FILE |
| FRITZIE ENCABO OBLEPIAS | ON FILE |
| FRITZROY WOODS | ON FILE |
| FRIXOS IOANNOU | ON FILE |
| FRL HUIZINGA | ON FILE |
| Frock, Richard | ON FILE |
| FRODE HAGEN | ON FILE |
| FRODE HOANG | ON FILE |
| FRODE LEMME | ON FILE |
| FRODE LONA | ON FILE |
| FRODE NORØ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRODE SAETERMO | ON FILE |
| FRODE SVENØY | ON FILE |
| FRODE WILLUMSEN | ON FILE |
| FRODLEY LOUIS | ON FILE |
| Frog Pond LLC | ON FILE |
| Frog Pond, LLC  Alice Wendt | ON FILE |
| FROGH ASHUFTAH | ON FILE |
| FROHMAN G CHEN | ON FILE |
| FROILAN BANATICLA | ON FILE |
| FROILAN BAYBAY | ON FILE |
| FROILAN CAESAR JR ROCAS | ON FILE |
| FROILAN CATACUTAN ANTIGO | ON FILE |
| FROILAN MEDINA | ON FILE |
| FROILAN RIVERO | ON FILE |
| FROL PANCHISHIN | ON FILE |
| FROL PANCHISHIN | ON FILE |
| Froman, Carrie | ON FILE |
| FROMENT GILLES | ON FILE |
| FRONRICH R PUNO | ON FILE |
| FRONTIER INTEGRATED INVESTMENTS | ON FILE |
| FRONTIER MINING | accounting@frontiermining.co |
| FRONTZ HOLDINGS  LLC | ON FILE |
| FROST FROST | ON FILE |
| Frost, Cody | ON FILE |
| FROUKE BROUWERS | ON FILE |
| FROUKJE HEUTINK | ON FILE |
| FRØY INVEST AS | ON FILE |
| FROZEN RICE | ON FILE |
| FRU AKENJI | ON FILE |
| FRU NDE | ON FILE |
| FRU NDIFOR | ON FILE |
| FRUENDLY ALEXIS | ON FILE |
| FRUGIER JULIEN | ON FILE |
| FRUMENCIO CHAVARRIA | ON FILE |
| FRUN LUCAJ | ON FILE |
| Frutiger, Steven | ON FILE |
| FRUZSINA TOTH | ON FILE |
| Fry, Cathleen | ON FILE |
| FRYDA MAYALA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FRYDERYK KONONIENKO | ON FILE |
| FRYE, ROLAND | ON FILE |
| Frymire, John | ON FILE |
| FTH MCVEIGH | ON FILE |
| FTX | ON FILE |
| FU  B.V. | ON FILE |
| FU  LAM | ON FILE |
| FU BUN EUGENE NG | ON FILE |
| FU CHAO  GOH | ON FILE |
| FU CHING  TSAI | ON FILE |
| FU FUNG YAN CAFORNIA | ON FILE |
| FU HANG | ON FILE |
| FU HAO WU | ON FILE |
| Fu Hao Wu | zephyrphotograph@gmail.com |
| FU HONG LIN | ON FILE |
| FU HOW LIEW | ON FILE |
| FU KAN SIN | ON FILE |
| FU KAN SUNG | ON FILE |
| FU KEUNG LAM | ON FILE |
| FU KUI YEP | ON FILE |
| FU LEE MAN | ON FILE |
| FU LONG WONG | ON FILE |
| FU MING TAN | ON FILE |
| FU ON CHENG | ON FILE |
| FU SHENG CHAN | ON FILE |
| FU SHING FONG | ON FILE |
| FU TING HSIEH | ON FILE |
| FU WEI | ON FILE |
| FU WENG CHAN | ON FILE |
| FU WING MAN | ON FILE |
| FU WING YIP | ON FILE |
| FU YIN IP | ON FILE |
| FU YIN LO | ON FILE |
| FU YIN YUEN | ON FILE |
| FU YOU | ON FILE |
| FU YUAN HSIEH | ON FILE |
| Fu Zhezhang | zephitez@gmail.com |
| FUAD ALKHOURY | ON FILE |
| FUAD BADWAN SADEQ ODEH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FUAD BAGUS | ON FILE |
| FUAD ESAMFUAD AGHABI | ON FILE |
| FUAD HAMDAN | ON FILE |
| FUAD HASAN | ON FILE |
| FUAD HOQUE | ON FILE |
| Fuad Mazen Youssef | ON FILE |
| FUAD MAZEN YOUSSEF | ON FILE |
| FUAD SULEJMANOVIC | ON FILE |
| FUAD UZ ZAMAN | ON FILE |
| FUAD ZULKIFLI | ON FILE |
| FUADA STRIKA | ON FILE |
| FUAT AKDOGAN | ON FILE |
| FUAT ANT | ON FILE |
| FUAT SEVMEZ | ON FILE |
| FU-CHENG WEN | ON FILE |
| FUE THAO | ON FILE |
| FUEI ER TOH | ON FILE |
| FUENTES RUIZ MARCOS | ON FILE |
| FUFARKA FUFARKA | ON FILE |
| Fuges, Stephen | ON FILE |
| FUI CHU CHUNG | ON FILE |
| FUI JIN CHONG | ON FILE |
| FUI KYUN CHUNG | ON FILE |
| FUI NYUN CHONG | ON FILE |
| FUI YANG CHONG | ON FILE |
| FUI YEN YONG | ON FILE |
| FUJACK FU | ON FILE |
| FUJII NOBUTO | ON FILE |
| FUJII NOBUTO | ON FILE |
| Fujii, Kenji | ON FILE |
| Fujiwara, Akio | ON FILE |
| FUK CHEUNG TSANG | ON FILE |
| FUK KIU LAU | ON FILE |
| FUK LOI TSUI | ON FILE |
| FUK WING CHEUNG | ON FILE |
| FUKUNO KIHEI | ON FILE |
| FULAY, JANET | ON FILE |
| FULBERT BERTRAND MKOUMGA KEMGNE | ON FILE |
| FULEI LIU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FULLER COLLINS-BILYEU | ON FILE |
| Fuller, Cynthia Lynn | ON FILE |
| FÜLÖP FÜLÖP | ON FILE |
| FULTON SINGLETON | ON FILE |
| FULVIA CARLINI | ON FILE |
| FULVIA MORALES | ON FILE |
| FULVIA PIROLA DA COSTA | ON FILE |
| FULVIA PORCHEDDU | ON FILE |
| FULVIO  BRACCO | ON FILE |
| FULVIO  CASTELLANI | ON FILE |
| FULVIO  MAUR | ON FILE |
| FULVIO BOTTURA | ON FILE |
| FULVIO BRUNONE | ON FILE |
| FULVIO DERNINI | ON FILE |
| FULVIO DI DIO | ON FILE |
| FULVIO FERRARI | ON FILE |
| FULVIO FERRIGNO | ON FILE |
| FULVIO GUARNERI | ON FILE |
| FULVIO MANFRIN | ON FILE |
| FULVIO MANIGLIO | ON FILE |
| FULVIO SEREGNI | ON FILE |
| FULVIO VENTURA | ON FILE |
| FULVIO ZALATEU | ON FILE |
| FULYA ARAS | ON FILE |
| FULYA BÖGE | ON FILE |
| FULYA DENIZ | ON FILE |
| FULYA DENIZ VURAL | ON FILE |
| FULYA ERIS | ON FILE |
| FUMIE EYESTONE | ON FILE |
| FUMIHIKO MATSUMURA | ON FILE |
| FUMIHIKO MATSUMURA | ON FILE |
| FUMIKO KANAI | ON FILE |
| FUMIKO VAN DEN HOEK | ON FILE |
| FUMINA EBIHARA | ON FILE |
| FUMONDE  MATHIEU | ON FILE |
| FUN CHAN | ON FILE |
| FUN CHON | ON FILE |
| FUN YEW | ON FILE |
| Fun, Wong Sok | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FUNCTION1ST PHYSICAL THERAPY TRUST | ON FILE |
| FUNCTION1ST PHYSICAL THERAPY, LLC | ON FILE |
| FUNDAMENTAL SECRETS LLC | ON FILE |
| FUNDISWA RIKOTSO | ON FILE |
| FUNDO LAZARO AMBROSIO FERNANDO | ON FILE |
| FUNDOKUHLE MABUZA | ON FILE |
| FUNG ROSEMARY | ON FILE |
| FUNG WAI MAN | ON FILE |
| FUNG CHAM PUI | ON FILE |
| FUNG CHAO TING | ON FILE |
| FUNG CHEUNG CHAU | ON FILE |
| FUNG CHIEW CHIK | ON FILE |
| FUNG CHIU LI | ON FILE |
| FUNG CHUN YEUNG | ON FILE |
| FUNG CHUN YIP | ON FILE |
| FUNG FUN WONG | ON FILE |
| FUNG GUK JERRY NG | ON FILE |
| FUNG HIM TSE | ON FILE |
| FUNG HUNG LAU, GIMEN | ON FILE |
| FUNG ING TING | ON FILE |
| FUNG JAN MUK | ON FILE |
| FUNG JEFFREY SIU | ON FILE |
| FUNG KAN CHEUNG | ON FILE |
| FUNG KE CHUNG @ CHRISTOPHER | ON FILE |
| FUNG KIU CHENG | ON FILE |
| FUNG KWOK PAN (FENG GUOBIN) | ON FILE |
| FUNG LAU | ON FILE |
| FUNG LI | ON FILE |
| FUNG LIN LEUNG | ON FILE |
| FUNG LING TAM | ON FILE |
| FUNG LING TSE | ON FILE |
| FUNG LUN | ON FILE |
| FUNG ON HOO | ON FILE |
| FUNG SO | ON FILE |
| FUNG TANG | ON FILE |
| FUNG TIEN CHAY | ON FILE |
| FUNG TING NG | ON FILE |
| FUNG WA TAM | ON FILE |
| FUNG WAI TSOI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| FUNG WING TAM | ON FILE |
| FUNG YI CLARA HAU | ON FILE |
| FUNG YING LAU | ON FILE |
| FUNG, JASON | ON FILE |
| Fung, Lam Tsz | ON FILE |
| FUNG, PERRY | ON FILE |
| FUNK DÉVELOPPEMENT | ON FILE |
| FUNKSOUL THOM82 | ON FILE |
| FUNLOLA FAJINMI | ON FILE |
| FUNMBI AGEH | ON FILE |
| FUNMI OGUNKOYA | ON FILE |
| FUNMI OWOJORI | ON FILE |
| FUNMILAYO OLANIYI | ON FILE |
| FUNMILAYO ADEBANJI | ON FILE |
| FUNMILAYO ALABI | ON FILE |
| FUNMILOLA MUSTAFA | ON FILE |
| FUNNGUNS DZIOB | ON FILE |
| FUNNY ANSJ | ON FILE |
| FUNOVITS, BECKY | ON FILE |
| FUNS JACOBS | ON FILE |
| FUNS NOLLEN | ON FILE |
| FUNSHA OLA | ON FILE |
| FUNSHE OLA | ON FILE |
| FUNSHO AJIBADE | ON FILE |
| FUNTAYUS FLEWELLEN-EL | ON FILE |
| FUQING LIN | ON FILE |
| FUQIONG LEI | ON FILE |
| FURAHA NIYO | ON FILE |
| FURIO RAVERA | ON FILE |
| FURKAN AL-RAMAHI | ON FILE |
| FURKAN DURMUS | ON FILE |
| FURKAN ÖZDEMIR | ON FILE |
| FURKAN ACARCA | ON FILE |
| FURKAN AKBULUT | ON FILE |
| FURKAN AKTEMUR | ON FILE |
| FURKAN ALTINYUZUK | ON FILE |
| FURKAN AYCAN | ON FILE |
| FURKAN AYDEMIR | ON FILE |
| FURKAN AZAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FURKAN BAHADIR FISEK | ON FILE |
| FURKAN BALI | ON FILE |
| FURKAN BILGIN | ON FILE |
| FURKAN BUDAKOGLU | ON FILE |
| FURKAN BULUT | ON FILE |
| FURKAN ÇAKAL | ON FILE |
| FURKAN ÇAKIR | ON FILE |
| FURKAN CERMI | ON FILE |
| FURKAN CEVIZ | ON FILE |
| FURKAN CICEK | ON FILE |
| FURKAN DEMIR | ON FILE |
| FURKAN DEMIR | ON FILE |
| FURKAN DEMIRAG | ON FILE |
| FURKAN DILER | ON FILE |
| FURKAN DOGAN | ON FILE |
| FURKAN DOGAN | ON FILE |
| FURKAN DOGAN | ON FILE |
| FURKAN DURGUN | ON FILE |
| FURKAN ERINMEZ | ON FILE |
| FURKAN GOKDAYI | ON FILE |
| FURKAN GUNEY | ON FILE |
| FURKAN GUVENLIER | ON FILE |
| FURKAN INCE | ON FILE |
| Furkan Kadir Yavuz | furkan-yavuz@live.dk |
| FURKAN KARAKULLUKCU | ON FILE |
| FURKAN KARAMAN | ON FILE |
| FURKAN KAYA | ON FILE |
| FURKAN KAYIS | ON FILE |
| FURKAN KILINC | ON FILE |
| FURKAN METIN | ON FILE |
| FURKAN MIHÇI | ON FILE |
| FURKAN MURATOGLU | ON FILE |
| FURKAN OĞUZ KAMILOĞLU | ON FILE |
| FURKAN OREN | ON FILE |
| FURKAN OZBEK | ON FILE |
| FURKAN ÖZEL | ON FILE |
| FURKAN OZKARACA | ON FILE |
| FURKAN OZYURD | ON FILE |
| FURKAN RECEP ARTARSLAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FURKAN SAHIN | ON FILE |
| FURKAN SALCAN | ON FILE |
| FURKAN SARI | ON FILE |
| FURKAN SAVAS YAYGINSOY | ON FILE |
| FURKAN SELCUK | ON FILE |
| FURKAN SOMUNCU | ON FILE |
| FURKAN SONMEZ | ON FILE |
| FURKAN TARIK BALABAN | ON FILE |
| FURKAN TOKATLI | ON FILE |
| FURKAN TOKUŞ | ON FILE |
| FURKAN USTUN | ON FILE |
| FURKAN VATANSEVER | ON FILE |
| FURKAN VATANSEVER | ON FILE |
| FURKAN YALABIK | ON FILE |
| FURKAN YAVUZ | ON FILE |
| FURKAN YAZGI | ON FILE |
| FURKAN YELBAY | ON FILE |
| FURKAN YILDIRIM | ON FILE |
| FURKAN YOLCU | ON FILE |
| FURKAN YUNUS SELCUK | ON FILE |
| FURKHAN ALI | ON FILE |
| FURQAN BARLAS | ON FILE |
| FURQAN RABBANI | ON FILE |
| FURQAN RASSUL | ON FILE |
| FURRER FURRER | ON FILE |
| FURROW, MATTHEW | ON FILE |
| Fusco, John | ON FILE |
| FU-SHEN JOSHUA AARON GOH | ON FILE |
| FUSHIANG CHAO | ON FILE |
| FUSION PROFESSIONALS PTY LIMITED | ON FILE |
| Fusman, Alex | ON FILE |
| Fusselman, John Aaron | ON FILE |
| FUSUN ESENDEMIR | ON FILE |
| FUTERMAN, DAVID | ON FILE |
| FU-TING WANG | ON FILE |
| FUTURE INVESTMENT TRUST | ON FILE |
| FUTURE OPTIMIZATION PROFIT SHARING PLAN AND TRUST | ON FILE |
| FUTURE PERFECT LLC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| FUTURE POSSIBILITIES LLC | ON FILE |
| FUTURE TECHNOLOGY INVESTMENT | ON FILE |
| FUTURE TECHNOLOGY INVESTMENT | Alex.zhao@ftig.co |
| FUTURIS CAPITAL INC | ON FILE |
| FUWEI KELVIN WU | ON FILE |
| FUXING ZHOU | ON FILE |
| FUYAO ZHANG | ON FILE |
| FUYU SHI | ON FILE |
| FUZAIL AHMED | ON FILE |
| FWJCHIM THAOXAOCHAY | ON FILE |
| FX TOMMY SETIAWAN | ON FILE |
| FX WILLEM | ON FILE |
| FXCH | ON FILE |
| FXCH | franck@baxter-fx.com |
| FYAZ MOHAMED | ON FILE |
| FYBIAN CHAKAODZA | ON FILE |
| FYHN LASSEN | ON FILE |
| FYNE PEPPLE | ON FILE |
| FYNN HARVEY | ON FILE |
| FYNN JAMMER | ON FILE |
| FYODOR BLUMIN | ON FILE |
| FYODOR PIMENOV | ON FILE |
| FYRUL AZMIR ABDUL AZIZ | ON FILE |
| G BRYAN FESSENDEN | ON FILE |
| G CLAY MILLER | ON FILE |
| G DONA BUDDHIMATHIE JAYANTHANIE WIJEGOONAWARDENA | ON FILE |
| G HOY CHONG | ON FILE |
| G MICHAEL REINHOLD | ON FILE |
| G R PAVAN KUMAR | ON FILE |
| G ROBBERS | ON FILE |
| G S NOOR MOHAMMED IRFAN ALI | ON FILE |
| G YOUNG | ON FILE |
| G&P INVESTOR GROUP INC | ON FILE |
| G&P INVESTOR GROUP INC | ON FILE |
| G. Ader | ader.george@gmail.com |
| G-20 DIGITAL ASSETS SP | ON FILE |
| G-20 HERMES ADVISORY LTD. | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| G5 PADAS (PROPERTY AND DIGITAL ASSET SOLUTIONS) LTD | ON FILE |
| GA BRIEL | ON FILE |
| GA JA | ON FILE |
| GA NING NG | ON FILE |
| GA S LEE | ON FILE |
| GA SALINAS | ON FILE |
| GA TE | ON FILE |
| GA TI | ON FILE |
| GA YING CHAN | ON FILE |
| GA YOUNG LEE | ON FILE |
| GÃ¶ktan Ã‡orak | ON FILE |
| GAAGAANDEEP SINGH GHUMMAN | ON FILE |
| GAB BUENO | ON FILE |
| GAB FLORIA | ON FILE |
| GAB ROBINSON | ON FILE |
| GAB SCOTT | ON FILE |
| GABAHON CAVALIER | ON FILE |
| GABBIE BERGER | ON FILE |
| GABBY BING | ON FILE |
| GABBY MILGATE | ON FILE |
| GABBY MITCHELL | ON FILE |
| GABBY SCIACCA | ON FILE |
| GABBY WHITE | ON FILE |
| GABE MCLEOD | ON FILE |
| GABE ADAMS | ON FILE |
| GABE AKALUGWU | ON FILE |
| GABE ANGELES | ON FILE |
| GABE BARNES | ON FILE |
| GABE BENDER | ON FILE |
| GABE BITTO | ON FILE |
| GABE BRIGHTNOSE | ON FILE |
| GABE CASALETT | ON FILE |
| GABE CAVALLI MULLER | ON FILE |
| GABE CEDENO | ON FILE |
| GABE CHRISTENSEN | ON FILE |
| GABE COLEMAN | ON FILE |
| GABE DAVY | ON FILE |
| GABE DIAMOND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABE ESTRELLA | ON FILE |
| GABE FANELLI | ON FILE |
| GABE FICHT | ON FILE |
| GABE FICHT | ON FILE |
| GABE FIRST RAISED | ON FILE |
| GABE FONTE | ON FILE |
| GABE GARCIA | ON FILE |
| GABE GOLDSTEIN | ON FILE |
| GABE GRONNEBERG | ON FILE |
| GABE GUNTER | ON FILE |
| GABE HAGARD | ON FILE |
| GABE HIGGINS | ON FILE |
| GABE JORGENSEN | ON FILE |
| GABE JOSEPH | ON FILE |
| GABE JOSEPH HEIM | ON FILE |
| GABE KNERR | ON FILE |
| GABE LAZAR | ON FILE |
| GABE LEE | ON FILE |
| GABE LEIGH-VALLES | ON FILE |
| GABE LEVIN | ON FILE |
| GABE LO | ON FILE |
| GABE MACHAN | ON FILE |
| GABE MACZKOWSKI | ON FILE |
| GABE MALONEY | ON FILE |
| GABE MCKENZIE | ON FILE |
| GABE MCKNIGHT | ON FILE |
| GABE MOLSTRE | ON FILE |
| GABE MURILLO | ON FILE |
| GABE PAYNE | ON FILE |
| GABE PLATH | ON FILE |
| GABE PORTER | ON FILE |
| GABE RAJAH | ON FILE |
| GABE ROBBE | ON FILE |
| GABE SCHINDLER | ON FILE |
| GABE SEAVER | ON FILE |
| GABE STABILE | ON FILE |
| GABE TOWNE | ON FILE |
| GABEN BETA | ON FILE |
| GABER SEBENIK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GABI AKERMAN | ON FILE |
| GABI ANGHELINA | ON FILE |
| GABI BAHOU | ON FILE |
| GABI CARDIA | ON FILE |
| GABI DAVIDOVA | ON FILE |
| GABI DIAZ | ON FILE |
| GABI NEY PEREZ DAZA | ON FILE |
| GABI RONCONI | ON FILE |
| GABI VILAU | ON FILE |
| GABID HANAFIE | ON FILE |
| GABIDEN MYRZASHEV | ON FILE |
| GABIJA BALUZYTE | ON FILE |
| GABIJA MARIJA PUIKYTĖ | ON FILE |
| GABIJA SAVKINA | ON FILE |
| GABIJA ZILINKUTE | ON FILE |
| GABIN DESFONDS | ON FILE |
| GABIN FRANZONI | ON FILE |
| GABIN LEVEEL | ON FILE |
| GABIN SALVY | ON FILE |
| GABINO BARRERA | ON FILE |
| GABINO BARRERA GONZALEZ | ON FILE |
| GABINO DIAZ | ON FILE |
| GABINO JESUS HERNANDEZ MONTALVO | ON FILE |
| GABINO RUIZ PEREZ | ON FILE |
| GABINO SANDOVAL | ON FILE |
| GABINO STERGIDES | ON FILE |
| GABISILE  SIMELANE | ON FILE |
| GABO ORTE | ON FILE |
| GÁBOR  DÉNES | ON FILE |
| GÁBOR  FEHÉR | ON FILE |
| GABOR ADORJANI | ON FILE |
| GABOR AJTAI | ON FILE |
| GABOR ALBERT | ON FILE |
| GABOR ALBOK | ON FILE |
| GABOR BAKOS | ON FILE |
| GABOR BAKOS | ON FILE |
| GABOR BALOGH | ON FILE |
| GABOR BANKA | ON FILE |
| GABOR BARNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GÁBOR BÁSITS | ON FILE |
| GABOR BATHO | ON FILE |
| GABOR BAY | ON FILE |
| GABOR BERENYI | ON FILE |
| Gabor Berenyi | gabor.berenyi.california@gmail.com |
| GÁBOR BISTUC | ON FILE |
| GABOR BITE | ON FILE |
| GABOR BONA | ON FILE |
| GABOR CIFKA | ON FILE |
| GÁBOR CSÉCSI | ON FILE |
| GÁBOR CSENKI | ON FILE |
| GABOR CSIKOS | ON FILE |
| GÁBOR CSIKÓS | ON FILE |
| GÁBOR CSILLAG | ON FILE |
| GABOR CSISZER | ON FILE |
| GABOR CZEGLEDI | ON FILE |
| Gabor Czifra | ON FILE |
| GABOR CZINE | ON FILE |
| Gabor David Galantai | ON FILE |
| Gabor Desics | ON FILE |
| GÁBOR DESICS | ON FILE |
| GÁBOR DOBROCSI | ON FILE |
| GABOR DOLHAI | ON FILE |
| GABOR DOMOKOS | ON FILE |
| GABOR DOMOSZLAI | ON FILE |
| GÁBOR DÓSA | ON FILE |
| GABOR DR. JUHASZ | ON FILE |
| GÁBOR DUSEK | ON FILE |
| GABOR EGYED | ON FILE |
| GÁBOR ÉRSEK | ON FILE |
| GÁBOR FARKAS | ON FILE |
| GÁBOR FARKAS | ON FILE |
| GABOR FEJSZES | ON FILE |
| GABOR FERTIG | ON FILE |
| Gabor Fogarasi | ON FILE |
| GABOR FOGARASI | ON FILE |
| GÁBOR FÜLEP | ON FILE |
| GÁBOR GALÁNTAI | ON FILE |
| GÁBOR GELLAI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABOR GERZON | ON FILE |
| GABOR GICZY | ON FILE |
| GÁBOR GŐGH | ON FILE |
| GABOR GYENES | ON FILE |
| GÁBOR GYENGE | ON FILE |
| GABOR GYURIS | ON FILE |
| GÁBOR HADABÁS | ON FILE |
| GABOR HERCZEG | ON FILE |
| GABOR HORINKA | ON FILE |
| GÁBOR HORVÁTH | ON FILE |
| GABOR IBRANYI | ON FILE |
| GÁBOR JANKOVICH | ON FILE |
| GÁBOR JÁNOS KISS | ON FILE |
| GABOR JOO | ON FILE |
| GÁBOR JUHÁSZ | ON FILE |
| GABOR KAVICZKI | ON FILE |
| GABOR KIRALY | ON FILE |
| GÁBOR KOCSIS | ON FILE |
| GABOR KONTOS | ON FILE |
| GABOR KONYA | ON FILE |
| GABOR KORMENDI | ON FILE |
| GABOR KOSZO | ON FILE |
| GABOR KOTROCZO | ON FILE |
| GABOR KOVACS | ON FILE |
| GABOR LAKATOS | ON FILE |
| GABOR LANTOS | ON FILE |
| GÁBOR LELESZI | ON FILE |
| GABOR LIPTAK | ON FILE |
| GABOR LORINCZ | ON FILE |
| GABOR MAGYARI | ON FILE |
| GÁBOR MAJOR | ON FILE |
| GABOR MANNER | ON FILE |
| GÁBOR MANZEL | ON FILE |
| GÁBOR MÁRIÓ VLADÁR | ON FILE |
| GABOR MAROTI | ON FILE |
| GABOR MECSEKI | ON FILE |
| GÁBOR MOLNÁR | ON FILE |
| GÁBOR MOLNÁR | ON FILE |
| GABOR MOLNAR CSIKOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABOR NAGY | ON FILE |
| GABOR NAGY | ON FILE |
| GABOR NAGY | ON FILE |
| GABOR NAGY | ON FILE |
| GÁBOR NOZDROVICZKY | ON FILE |
| GÀBOR ÓCSAI | ON FILE |
| GABOR PAPP | ON FILE |
| GABOR PAPP | ON FILE |
| GABOR PATKOS | ON FILE |
| GABOR PERLAKI | ON FILE |
| GABOR RAPALI | ON FILE |
| GABOR RIBAI | ON FILE |
| GÁBOR RÓNYAI | ON FILE |
| GABOR RUSZCSAK | ON FILE |
| GÁBOR SCHAUER | ON FILE |
| GABOR SERES | ON FILE |
| GABOR SIKE | ON FILE |
| GABOR SIMON | ON FILE |
| GÁBOR SIMON | ON FILE |
| GÁBOR SIPOS | ON FILE |
| GABOR SOMOGYI | ON FILE |
| GÁBOR SULÁK | ON FILE |
| GÀBOR SULÀK | ON FILE |
| GÁBOR SZÁNTÓ | ON FILE |
| GÁBOR SZEGEDI | ON FILE |
| GABOR SZENDREI | ON FILE |
| GABOR SZENDREI | ON FILE |
| GÁBOR SZIGETI | ON FILE |
| GABOR SZILADI | ON FILE |
| GABOR SZILVESZTER RIBA | ON FILE |
| GABOR SZOCS | ON FILE |
| GABOR SZORAD | ON FILE |
| GÁBOR SZŰCS | ON FILE |
| GÁBOR TAKÁCS | ON FILE |
| GABOR TANCZOS | ON FILE |
| GÁBOR TAR | ON FILE |
| GÁBOR TAR | ON FILE |
| GÁBOR TÉGLÁS | ON FILE |
| GABOR TILL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABOR TOTH | ON FILE |
| GABOR TREMMEL | ON FILE |
| GÁBOR TURÁK | ON FILE |
| GABOR VARGA | ON FILE |
| GÁBOR VENDLINGER | ON FILE |
| GABOR VESZELOVSZKY | ON FILE |
| GABOR VINCZE | ON FILE |
| GÁBOR VINCZE | ON FILE |
| GABOR ZSIGMOND GYULAI | ON FILE |
| GÁBOR ZSOHÁR | ON FILE |
| GÁBORNÉ TAR | ON FILE |
| GABR AL-SALAHI | ON FILE |
| GABRAE E CARSON | ON FILE |
| GABRAIL FEKADE | ON FILE |
| GABREAL THEODORE CHAMBAUD | ON FILE |
| GABRI CALABRITTO | ON FILE |
| GABRIAL SZAKAL | ON FILE |
| GABRIEL ABAH | ON FILE |
| GABRIEL ACREE | ON FILE |
| GABRIEL ADOLFO PIZA ROSAS | ON FILE |
| GABRIEL AILIOAE | ON FILE |
| GABRIEL AMATANGELO | ON FILE |
| GABRIEL AYERBE | ON FILE |
| GABRIEL BALDA | ON FILE |
| GABRIEL BALTAC | ON FILE |
| GABRIEL BARBARINO | ON FILE |
| GABRIEL BILODEAU | ON FILE |
| GABRIEL BOTTESELLE | ON FILE |
| GABRIEL BRUNO | ON FILE |
| GABRIEL CAMPOS | ON FILE |
| GABRIEL CASANOVA | ON FILE |
| GABRIEL CELAYA | ON FILE |
| GABRIEL CHRISTIANSEN | ON FILE |
| GABRIEL CONTRERAS | ON FILE |
| GABRIEL CONTRERAS MEJÍAS | ON FILE |
| GABRIEL CRISTIANO | ON FILE |
| GABRIEL CUNHA | ON FILE |
| GABRIEL DAWSON-AMOAH | ON FILE |
| GABRIEL DUQUE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL EAGLESON | ON FILE |
| GABRIEL ESPINOZA | ON FILE |
| GABRIEL FARHA | ON FILE |
| GABRIEL FOLLONIER | ON FILE |
| GABRIEL FONT | ON FILE |
| GABRIEL GALVAN | ON FILE |
| GABRIEL GAY | ON FILE |
| GABRIEL HERRERA PALACIOS | ON FILE |
| GABRIEL IGLESIAS | ON FILE |
| GABRIEL IGLESIAS | ON FILE |
| GABRIEL KISS | ON FILE |
| GABRIEL LEZMY | ON FILE |
| GABRIEL LONGUEIRA | ON FILE |
| GABRIEL LONGUEIRA | ON FILE |
| GABRIEL MALTEZ | ON FILE |
| GABRIEL MURUA MANCUELLO | ON FILE |
| GABRIEL NATERA | ON FILE |
| GABRIEL NOGUEIRA | ON FILE |
| GABRIEL NORTHERN | ON FILE |
| GABRIEL PAUL | ON FILE |
| GABRIEL PREMPEH | ON FILE |
| GABRIEL SCHNEIDER | ON FILE |
| GABRIEL SOTELO | ON FILE |
| GABRIEL STEVILL | ON FILE |
| GABRIEL TAYLOR | ON FILE |
| GABRIEL TEJEDA | ON FILE |
| GABRIEL TZOANNOS | ON FILE |
| GABRIEL WILK | ON FILE |
| GABRIEL YEUNG | ON FILE |
| GABRIEL ZAYAS DIAZ | ON FILE |
| GABRIEL AARON DIAZ YANEZ | ON FILE |
| GABRIEL ABABIO | ON FILE |
| GABRIEL ABDUL-RAHEEM | ON FILE |
| GABRIEL ACHAW | ON FILE |
| Gabriel Acri | ON FILE |
| GABRIEL ADRIAN | ON FILE |
| GABRIEL AGUIRRE | ON FILE |
| GABRIEL AKDEMIR | ON FILE |
| GABRIEL AKIN-ODUJOBI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL AKSAN | ON FILE |
| GABRIEL ALBORNOZ | ON FILE |
| GABRIEL ALEJANDRE | ON FILE |
| GABRIEL ALEJANDRO BERNARDI | ON FILE |
| GABRIEL ALEJANDRO CARDOZO | ON FILE |
| GABRIEL ALEJANDRO LEON MENDOZA | ON FILE |
| GABRIEL ALEJANDRO PALMEIRO | ON FILE |
| GABRIEL ALEJANDRO PAPARELLO | ON FILE |
| GABRIEL ALEXANDER BARBOUTH | ON FILE |
| GABRIEL ALEXANDER BERTHIN | ON FILE |
| GABRIEL ALEXANDER MARRERO OSPINO | ON FILE |
| GABRIEL ALEXANDER TALLEY | ON FILE |
| GABRIEL ALEXANDER WYTOVICH | ON FILE |
| GABRIEL ALIAGA | ON FILE |
| GABRIEL ALLEN | ON FILE |
| GABRIEL ALLOCCO | ON FILE |
| GABRIEL ALUISY | ON FILE |
| GABRIEL ALVES | ON FILE |
| GABRIEL AMARAL | ON FILE |
| GABRIEL AMARILLA BRICHETTI | ON FILE |
| GABRIEL AMBROSIO | ON FILE |
| GABRIEL ANDERMANN | ON FILE |
| GABRIEL ANDINO | ON FILE |
| GABRIEL ANDRADE | ON FILE |
| GABRIEL ANDREI | ON FILE |
| GABRIEL ANTIPAS | ON FILE |
| GABRIEL ANTOJA | ON FILE |
| GABRIEL ANTONIO GASCA SANCHEZ | ON FILE |
| GABRIEL ANTONIO PALAVECINO | ON FILE |
| GABRIEL APPLETON | ON FILE |
| GABRIEL ARCILA | ON FILE |
| GABRIEL AREGGER | ON FILE |
| GABRIEL ARISTIZABAL | ON FILE |
| GABRIEL ARRILLAGA | ON FILE |
| GABRIEL ARROYO | ON FILE |
| GABRIEL ARTURO LAZARIN | ON FILE |
| Gabriel Atanasios | gatanasios@gmail.com |
| GABRIEL ATWELL | ON FILE |
| GABRIEL AUGUSTO ALVES FAVARO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Gabriel Augusto Ferraz | gabrielferraz27@gmail.com |
| GABRIEL AUGUSTO KUENDIG | ON FILE |
| GABRIEL AVADANEI | ON FILE |
| GABRIEL AVILLION | ON FILE |
| GABRIEL AVINA | ON FILE |
| GABRIEL AZOULAY | ON FILE |
| GABRIEL BABIN | ON FILE |
| GABRIEL BAEZ | ON FILE |
| GABRIEL BAFFIGI MEZZOTERO | ON FILE |
| GABRIEL BALDERAS AVILES | ON FILE |
| GABRIEL BANNOURA | ON FILE |
| GABRIEL BARAYUGA | ON FILE |
| GABRIEL BARBOSA FRONZA | ON FILE |
| GABRIEL BARDAWIL | ON FILE |
| GABRIEL BARRAGAN | ON FILE |
| GABRIEL BARRENA | ON FILE |
| GABRIEL BARRIO | ON FILE |
| GABRIEL BARROS | ON FILE |
| GABRIEL BARROS | ON FILE |
| GABRIEL BARROS | ON FILE |
| GABRIEL BARROS | ON FILE |
| GABRIEL BARROS | ON FILE |
| GABRIEL BARROS | ON FILE |
| GABRIEL BARROS | ON FILE |
| GABRIEL BARROS | ON FILE |
| GABRIEL BARROS | ON FILE |
| GABRIEL BARROS | ON FILE |
| GABRIEL BARROS | ON FILE |
| GABRIEL BASTIEN | ON FILE |
| GABRIEL BAUM | ON FILE |
| GABRIEL BAZELL | ON FILE |
| GABRIEL BEAN | ON FILE |
| GABRIEL BEGAZO | ON FILE |
| GABRIEL BEGAZO | ON FILE |
| GABRIEL BEIS | ON FILE |
| GABRIEL BELEN | ON FILE |
| GABRIEL BELLOC | ON FILE |
| GABRIEL BENITEZ | ON FILE |
| GABRIEL BENITEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL BENITEZ | ON FILE |
| GABRIEL BENJAMIN GOMEZ | ON FILE |
| GABRIEL BENJAMIN MAIDANA | ON FILE |
| GABRIEL BENNEMANN | ON FILE |
| GABRIEL BERNABE | ON FILE |
| GABRIEL BERNAL | ON FILE |
| GABRIEL BERNARDO SCANIO | ON FILE |
| GABRIEL BEZNER | ON FILE |
| GABRIEL BIRD | ON FILE |
| GABRIEL BLACK | ON FILE |
| GABRIEL BLAIN | ON FILE |
| GABRIEL BLAIS-LEVESQUE | ON FILE |
| GABRIEL BLANCO | ON FILE |
| GABRIEL BLOM | ON FILE |
| GABRIEL BLONDET | ON FILE |
| GABRIEL BLOTOR | ON FILE |
| GABRIEL BOEY | ON FILE |
| GABRIEL BOIS | ON FILE |
| GABRIEL BONDAR | ON FILE |
| GABRIEL BONDUEL | ON FILE |
| GABRIEL BORGES | ON FILE |
| GABRIEL BORTOLUZZI | ON FILE |
| GABRIEL BOTEGA | ON FILE |
| GABRIEL BOTHUM | ON FILE |
| GABRIEL BOUCHARD | ON FILE |
| GABRIEL BOUCHARD | ON FILE |
| GABRIEL BOURDET | ON FILE |
| GABRIEL BRATTGÅRD | ON FILE |
| GABRIEL BRAVO | ON FILE |
| GABRIEL BRENNAN | ON FILE |
| GABRIEL BRESER | ON FILE |
| GABRIEL BRIFFE | ON FILE |
| GABRIEL BROOKS | ON FILE |
| GABRIEL BROSSEAU | ON FILE |
| GABRIEL BROWN | ON FILE |
| GABRIEL BRUHIN | ON FILE |
| GABRIEL BRÛLÉ | ON FILE |
| GABRIEL BRYANT | ON FILE |
| GABRIEL BUENO DA SILVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL BULOSAN | ON FILE |
| GABRIEL BUQUET | ON FILE |
| GABRIEL BURKE CARLONE | ON FILE |
| GABRIEL BURNS | ON FILE |
| GABRIEL BURTON MAIA DE NEEDELL | ON FILE |
| GABRIEL BUSTOS | ON FILE |
| GABRIEL BUSUIOCEANU | ON FILE |
| GABRIEL BUTACU | ON FILE |
| GABRIEL C P BRASILEIRO | ON FILE |
| GABRIEL CABANAL DUVILLARD | ON FILE |
| GABRIEL CABEZUELO | ON FILE |
| GABRIEL CABRERA | ON FILE |
| GABRIEL CABRERA | ON FILE |
| GABRIEL CALDERON | ON FILE |
| GABRIEL CAMARA | ON FILE |
| GABRIEL CAMPAGNOLO | ON FILE |
| GABRIEL CAMPITELLI | ON FILE |
| GABRIEL CAMPOS | ON FILE |
| GABRIEL CANEIRA | ON FILE |
| GABRIEL CANLAS | ON FILE |
| GABRIEL CANOVAS | ON FILE |
| GABRIEL CARABALLO | ON FILE |
| GABRIEL CARLETTI | ON FILE |
| GABRIEL CARLOS RODOLFO | ON FILE |
| GABRIEL CARPINTERO | ON FILE |
| GABRIEL CARRASCO | ON FILE |
| GABRIEL CARRILLO | ON FILE |
| GABRIEL CARVALHO DE AMORIM | ON FILE |
| GABRIEL CASSAN | ON FILE |
| GABRIEL CASTAÑO | ON FILE |
| GABRIEL CASTEGLIONI | ON FILE |
| GABRIEL CASTELLANOS | ON FILE |
| GABRIEL CASTILLO | ON FILE |
| GABRIEL CASTILLO | ON FILE |
| GABRIEL CAZEBON | ON FILE |
| GABRIEL CERE | ON FILE |
| GABRIEL CHAKRA | ON FILE |
| GABRIEL CHAN | ON FILE |
| GABRIEL CHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL CHANÉAC | ON FILE |
| GABRIEL CHANZA | ON FILE |
| GABRIEL CHAOUCHI | ON FILE |
| GABRIEL CHAVES DE MIRANDA | ON FILE |
| GABRIEL CHIRINO-DIAZ | ON FILE |
| GABRIEL CHOONG | ON FILE |
| GABRIEL CICEK | ON FILE |
| GABRIEL CID | ON FILE |
| GABRIEL CINO | ON FILE |
| GABRIEL CIOFLICA | ON FILE |
| GABRIEL CIRVINI | ON FILE |
| GABRIEL CISMARU | ON FILE |
| GABRIEL CLAESON | ON FILE |
| GABRIEL CLAIRMONTE CUNJE | ON FILE |
| GABRIEL CLARK | ON FILE |
| Gabriel Claudio | ON FILE |
| Gabriel Claudio | ON FILE |
| GABRIEL CLAUDIO | ON FILE |
| GABRIEL CLAYBORNE | ON FILE |
| GABRIEL COFIÑO | ON FILE |
| GABRIEL COHEN HENRIQUEZ | ON FILE |
| GABRIEL COIFMAN | ON FILE |
| GABRIEL COLBERT | ON FILE |
| GABRIEL COLELLA | ON FILE |
| GABRIEL COLLAZO | ON FILE |
| GABRIEL COLLIGNON | ON FILE |
| GABRIEL CORBINI | ON FILE |
| GABRIEL CORONEL | ON FILE |
| GABRIEL CORROCHANO | ON FILE |
| GABRIEL CORTES | ON FILE |
| GABRIEL CORTES | ON FILE |
| GABRIEL CORTEZ | ON FILE |
| GABRIEL CORTEZ | ON FILE |
| GABRIEL CORTINA | ON FILE |
| GABRIEL CORVALAN | ON FILE |
| GABRIEL COSSETTE | ON FILE |
| GABRIEL COSTA | ON FILE |
| GABRIEL COSTA | ON FILE |
| GABRIEL COSTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL COSTA DE ANDRADE SILVA | ON FILE |
| GABRIEL CÔTÉ | ON FILE |
| GABRIEL CÔTÉ | ON FILE |
| GABRIEL COX | ON FILE |
| GABRIEL COZZENS | ON FILE |
| GABRIEL CRAFT | ON FILE |
| GABRIEL CRAWFORD | ON FILE |
| GABRIEL CRESPO | ON FILE |
| GABRIEL CRESPO | ON FILE |
| GABRIEL CRESPO | ON FILE |
| GABRIEL CRESPO-SANCHEZ | ON FILE |
| GABRIEL CREVIER | ON FILE |
| GABRIEL CRISÓSTOMO | ON FILE |
| GABRIEL CRUDO | ON FILE |
| GABRIEL CSANALOSI | ON FILE |
| GABRIEL DA SILVA KNORPEL | ON FILE |
| GABRIEL DAMACINO PUJAY FERROA | ON FILE |
| GABRIEL DANIEL | ON FILE |
| GABRIEL DANIEL | ON FILE |
| GABRIEL DANIEL DAN | ON FILE |
| GABRIEL DANIELSSON KAHLBÄCK | ON FILE |
| GABRIEL DAPREDA | ON FILE |
| GABRIEL DAS | ON FILE |
| GABRIEL DASINGER | ON FILE |
| GABRIEL DAUM | ON FILE |
| Gabriel Davy | gabedavy@yahoo.com |
| GABRIEL DAYAON | ON FILE |
| GABRIEL DE ALMEIDA | ON FILE |
| GABRIEL DE ALMEIDA | ON FILE |
| Gabriel de Amorim | ON FILE |
| GABRIEL DE CASTRO | ON FILE |
| Gabriel de Castro | sobekeys@hotmail.com |
| GABRIEL DE FRUTOS COLL | ON FILE |
| GABRIEL DE GIORGI | ON FILE |
| GABRIEL DE GREGORIO | ON FILE |
| GABRIEL DE JESUS GARCIA CONTRERAS | ON FILE |
| GABRIEL DE JESUS MARTELL | ON FILE |
| GABRIEL DE LA IGLESIA | ON FILE |
| GABRIEL DE LOS RIOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL DE PAULA | ON FILE |
| Gabriel De Souza | ON FILE |
| GABRIEL DE SOUZA | ON FILE |
| GABRIEL DE SOUZA | ON FILE |
| GABRIEL DEGILLO | ON FILE |
| GABRIEL DELALU | ON FILE |
| GABRIEL DELISIO | ON FILE |
| GABRIEL DELUZURIAGA | ON FILE |
| GABRIEL DEMONG | ON FILE |
| GABRIEL DESCHÊNES-GOSSELIN | ON FILE |
| GABRIEL DESFORGES | ON FILE |
| GABRIEL DESLARZES | ON FILE |
| GABRIEL DESLARZES | ON FILE |
| GABRIEL DI MATTIA | ON FILE |
| GABRIEL DIAS | ON FILE |
| GABRIEL DIAZ | ON FILE |
| GABRIEL DIAZ REQUENA | ON FILE |
| GABRIEL DIAZ-PEREZ | ON FILE |
| GABRIEL DIGGS | ON FILE |
| GABRIEL DINCUTA | ON FILE |
| GABRIEL DISHAW | ON FILE |
| GABRIEL DOGGETT | ON FILE |
| GABRIEL DORAN | ON FILE |
| GABRIEL DORSEY | ON FILE |
| GABRIEL DOS ANJOS PIMENTEL | ON FILE |
| GABRIEL DOUGLAS | ON FILE |
| GABRIEL DOUVILLE | ON FILE |
| GABRIEL DOYON | ON FILE |
| GABRIEL DROGOSZ | ON FILE |
| GABRIEL DRZYNICKI | ON FILE |
| GABRIEL DUHAA | ON FILE |
| GABRIEL DUMA | ON FILE |
| GABRIEL DUMAS | ON FILE |
| GABRIEL DUPERREAULT | ON FILE |
| GABRIEL DURSO | ON FILE |
| GABRIEL DUTRA | ON FILE |
| GABRIEL E JOHNSON | ON FILE |
| GABRIEL EDUARDO GUENDELMAN SINGER | ON FILE |
| GABRIEL EDWARDS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL ELI YABRA | ON FILE |
| GABRIEL ELIZONDO MATTAR | ON FILE |
| GABRIEL EMILIANO GIULIANO | ON FILE |
| GABRIEL EMILIO ABAN MUNXXOZ | ON FILE |
| GABRIEL ENE | ON FILE |
| GABRIEL ENRIQUE ELVIR | ON FILE |
| GABRIEL ENRIQUE MARQUEZ-CASTRO | ON FILE |
| GABRIEL ENRIQUEZ | ON FILE |
| GABRIEL ERNAULT | ON FILE |
| GABRIEL ERNESTO AREVALO LUNA | ON FILE |
| GABRIEL ERONMOSELE | ON FILE |
| GABRIEL ESPARZA | ON FILE |
| GABRIEL ESSNER | ON FILE |
| GABRIEL ESTEBAN ABANCINI | ON FILE |
| GABRIEL ETHAN NUSSBAUM | ON FILE |
| GABRIEL EVANGELISTA | ON FILE |
| GABRIEL FABIAN DI GIUGNO | ON FILE |
| GABRIEL FALAK | ON FILE |
| GABRIEL FALKEMBACH | ON FILE |
| GABRIEL FARIA LEITE | ON FILE |
| GABRIEL FARID AUDE TRILLO | ON FILE |
| GABRIEL FELDER | ON FILE |
| GABRIEL FELIX | ON FILE |
| GABRIEL FELIX | ON FILE |
| GABRIEL FELLEGI | ON FILE |
| GABRIEL FERNÁNDEZ | ON FILE |
| GABRIEL FERRAZ | ON FILE |
| GABRIEL FERREIRA | ON FILE |
| GABRIEL FETRAT | ON FILE |
| GABRIEL FIDELIS | ON FILE |
| GABRIEL FIELDS | ON FILE |
| GABRIEL FIGUEREDO | ON FILE |
| GABRIEL FIGUEROA | ON FILE |
| GABRIEL FILIATRAULT | ON FILE |
| GABRIEL FILIPKOWSKI | ON FILE |
| GABRIEL FIOCCHI | ON FILE |
| GABRIEL FIORAVANTI | ON FILE |
| GABRIEL FISCHER | ON FILE |
| GABRIEL FISHER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL FLEURY-BALI | ON FILE |
| GABRIEL FLORES | ON FILE |
| GABRIEL FOLTZ | ON FILE |
| GABRIEL FONT RODRÍGUEZ | ON FILE |
| Gabriel Fonte | gabefonte@gmail.com |
| GABRIEL FOO | ON FILE |
| GABRIEL FOREST | ON FILE |
| GABRIEL FOSTER | ON FILE |
| GABRIEL FOURCADE | ON FILE |
| GABRIEL FRANCESCH | ON FILE |
| GABRIEL FRANCINI | ON FILE |
| GABRIEL FRANCO PONCE MAMANI | ON FILE |
| GABRIEL FRATICA | ON FILE |
| GABRIEL FREDERICO MAZZOCATO | ON FILE |
| GABRIEL FRENCH | ON FILE |
| GABRIEL FRENCH-MARTINEZ | ON FILE |
| GABRIEL FREYTEZ | ON FILE |
| GABRIEL GABRIEL | ON FILE |
| GABRIEL GABRIELE | ON FILE |
| GABRIEL GÁL | ON FILE |
| GABRIEL GALDAMEZ | ON FILE |
| GABRIEL GALLARDO | ON FILE |
| GABRIEL GALLICO | ON FILE |
| GABRIEL GANNAM | ON FILE |
| GABRIEL GANOT | ON FILE |
| GABRIEL GARCIA | ON FILE |
| GABRIEL GARCIA | ON FILE |
| GABRIEL GARCIA | ON FILE |
| GABRIEL GARCÍA | ON FILE |
| GABRIEL GARCIA DIAZ | ON FILE |
| GABRIEL GARCIA GARCIA | ON FILE |
| GABRIEL GARZA | ON FILE |
| GABRIEL GAUBECA | ON FILE |
| GABRIEL GAUBECA | ON FILE |
| GABRIEL GAVIA | ON FILE |
| GABRIEL GEORGE GARCIA AVILA | ON FILE |
| GABRIEL GEORGE POSTA | ON FILE |
| Gabriel Gerardo Sanchez | ON FILE |
| Gabriel Gerardo Sanchez | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL GIACALONE | ON FILE |
| GABRIEL GIAN BERTOLUCCI | ON FILE |
| GABRIEL GIFFIN | ON FILE |
| GABRIEL GIGLIOTTI | ON FILE |
| GABRIEL GILBERTO GONZALEZ | ON FILE |
| GABRIEL GINER | ON FILE |
| GABRIEL GIRON | ON FILE |
| Gabriel Giron | gabegiron@gmail.com |
| GABRIEL GIURCA | ON FILE |
| GABRIEL GOMEZ | ON FILE |
| GABRIEL GOMEZ | ON FILE |
| GABRIEL GOMEZ BETANCUR | ON FILE |
| GABRIEL GONÇALO CORREIA FERREIRA | ON FILE |
| GABRIEL GONZALEZ | ON FILE |
| GABRIEL GONZALEZ | ON FILE |
| GABRIEL GONZALEZ | ON FILE |
| GABRIEL GONZALO PUYAT | ON FILE |
| GABRIEL GORI | ON FILE |
| Gabriel Gori | madmanblues@gmail.com |
| GABRIEL GREENLEAF | ON FILE |
| GABRIEL GREEN-LEMONS | ON FILE |
| GABRIEL GRIEGO | ON FILE |
| GABRIEL GRIFFIN | ON FILE |
| GABRIEL GRONDIN | ON FILE |
| GABRIEL GRUET | ON FILE |
| GABRIEL GRZEGORZEK | ON FILE |
| GABRIEL GUEVARA | ON FILE |
| GABRIEL GUMUT | ON FILE |
| GABRIEL GUSTAVO CERDA | ON FILE |
| GABRIEL GUSTAVSSON | ON FILE |
| GABRIEL GUTIERREZ GARCIA | ON FILE |
| GABRIEL GUZMAN | ON FILE |
| GABRIEL GUZMAN | ON FILE |
| GABRIEL HABIB | ON FILE |
| GABRIEL HALL | ON FILE |
| GABRIEL HANDFORD | ON FILE |
| GABRIEL HANSEN | ON FILE |
| GABRIEL HARRIS | ON FILE |
| GABRIEL HASKELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL HEALY | ON FILE |
| GABRIEL HEDGES | ON FILE |
| GABRIEL HELAN | ON FILE |
| GABRIEL HENRIQUE NOGUEIRA BARBOSA | ON FILE |
| GABRIEL HENRIQUEZ | ON FILE |
| GABRIEL HERNANDEZ | ON FILE |
| GABRIEL HERNANDEZ | ON FILE |
| GABRIEL HERNÁNDEZ | ON FILE |
| GABRIEL HERNANDEZ SANTANA | ON FILE |
| GABRIEL HEZEKIAH CAMPBELL | ON FILE |
| GABRIEL HIDALGO | ON FILE |
| GABRIEL HIGILCHUK | ON FILE |
| GABRIEL HILL SOSA | ON FILE |
| GABRIEL HITT | ON FILE |
| GABRIEL HOBIL | ON FILE |
| GABRIEL HOCHMUTH | ON FILE |
| GABRIEL HOFFERMAN | ON FILE |
| GABRIEL HOLLAND | ON FILE |
| GABRIEL HUANG | ON FILE |
| GABRIEL IANNUZZI | ON FILE |
| GABRIEL ILIĆ | ON FILE |
| GABRIEL INOCENCIO | ON FILE |
| GABRIEL IRIZARRY | ON FILE |
| GABRIEL ISMAIL | ON FILE |
| GABRIEL ITURRA | ON FILE |
| GABRIEL IVAN HEIM | ON FILE |
| GABRIEL IVAN VALDEZ | ON FILE |
| GABRIEL J THOMAS | ON FILE |
| GABRIEL JACOBY | ON FILE |
| GABRIEL JAMELL | ON FILE |
| GABRIEL JAMES WIMMER | ON FILE |
| GABRIEL JAWICHE | ON FILE |
| GABRIEL JEAN BENOIT RANDRIAMAHEFA BARNOUIN | ON FILE |
| GABRIEL JEAN BENOIT RANDRIAMAHEFA BARNOUIN | gabrandbar1@protonmail.com |
| GABRIEL JELENC | ON FILE |
| GABRIEL JEN HAN | ON FILE |
| GABRIEL JENKINS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL JENNINGS | ON FILE |
| GABRIEL JENNY | ON FILE |
| GABRIEL JENSEN | ON FILE |
| GABRIEL JESUS ARJONA SANCHEZ | ON FILE |
| GABRIEL JESUS SOROZABAL SILVERA | ON FILE |
| GABRIEL JEW | ON FILE |
| GABRIEL JIMENEZ | ON FILE |
| GABRIEL JIMENEZ | ON FILE |
| GABRIEL JOHN PIL | ON FILE |
| GABRIEL JOHNSON | ON FILE |
| GABRIEL JOLICOEUR | ON FILE |
| GABRIEL JON BAGGETT | ON FILE |
| GABRIEL JORGE SOUZA | ON FILE |
| GABRIEL JOSEPH JOERGER | ON FILE |
| GABRIEL JUAN HEREDIA | ON FILE |
| GABRIEL JUDE | ON FILE |
| GABRIEL JULIAN GALLARDO | ON FILE |
| GABRIEL JUNG | ON FILE |
| GABRIEL KAAM | ON FILE |
| GABRIEL KAISER | ON FILE |
| GABRIEL KALOGIANNIS | ON FILE |
| GABRIEL KANG KIAN PENG | ON FILE |
| GABRIEL KARP | ON FILE |
| GABRIEL KAUHAI SMITH | ON FILE |
| GABRIEL KEBROTH | ON FILE |
| GABRIEL KELLEY | ON FILE |
| GABRIEL KIM | ON FILE |
| GABRIEL KIM | ON FILE |
| GABRIEL KIRISHCHYAN | ON FILE |
| GABRIEL KLEVENS | ON FILE |
| GABRIEL KOLOSZAR | ON FILE |
| GABRIEL KORBIE MAKAFUI FIATSI GUDNASON | ON FILE |
| GABRIEL KOSTADINOV | ON FILE |
| GABRIEL KOURIA | ON FILE |
| GABRIEL KOZEL | ON FILE |
| GABRIEL KOZEL | ON FILE |
| GABRIEL KOZINA | ON FILE |
| GABRIEL KVÅL | ON FILE |
| GABRIEL L RIVERA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL LABBE | ON FILE |
| GABRIEL LACHE DIAZ | ON FILE |
| GABRIEL LACOSTE-PIOTTE | ON FILE |
| GABRIEL LAENDER | ON FILE |
| GABRIEL LAHDO | ON FILE |
| GABRIEL LAIR-GUILBAULT | ON FILE |
| GABRIEL LAMBERT | ON FILE |
| GABRIEL LANDINGUIN | ON FILE |
| GABRIEL LANG | ON FILE |
| GABRIEL LANNOO | ON FILE |
| GABRIEL LAPIERRE | ON FILE |
| GABRIEL LAU WAI YEOW | ON FILE |
| GABRIEL LAURIO | ON FILE |
| GABRIEL LE JOSSEC AMAR | ON FILE |
| GABRIEL LEAO | ON FILE |
| GABRIEL LEE | ON FILE |
| GABRIEL LEE | ON FILE |
| GABRIEL LEE | ON FILE |
| GABRIEL LEE | ON FILE |
| GABRIEL LEE | ON FILE |
| GABRIEL LEIGH | ON FILE |
| GABRIEL LEMON | ON FILE |
| GABRIEL LEON | ON FILE |
| GABRIEL LEON LEAL | ON FILE |
| GABRIEL LEONARCZIK FERREIRA CARROCA | ON FILE |
| GABRIEL LEONG | ON FILE |
| GABRIEL LEONG | ON FILE |
| GABRIEL LEW | ON FILE |
| GABRIEL LEWANDOWSKI | ON FILE |
| GABRIEL LEWIS PETTY | ON FILE |
| GABRIEL LEYVA | ON FILE |
| GABRIEL LIGUORI | ON FILE |
| GABRIEL LIM | ON FILE |
| GABRIEL LIM | ON FILE |
| GABRIEL LIM | ON FILE |
| GABRIEL LIN | ON FILE |
| GABRIEL LIN | ON FILE |
| GABRIEL LINDEMEYER | ON FILE |
| GABRIEL LIPSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL LIZER | ON FILE |
| GABRIEL LLANQUITRUS | ON FILE |
| GABRIEL LLANQUITRUS | ON FILE |
| GABRIEL LOFFREDO | ON FILE |
| Gabriel Loffredo | gabrielloffredo@hotmail.com |
| GABRIEL LOKE | ON FILE |
| GABRIEL LOKE | ON FILE |
| GABRIEL LONČAR | ON FILE |
| GABRIEL LONG | ON FILE |
| GABRIEL LOPEZ | ON FILE |
| GABRIEL LOPEZ | ON FILE |
| GABRIEL LOPEZ | ON FILE |
| GABRIEL LOPEZ | ON FILE |
| GABRIEL LOPEZ | ON FILE |
| GABRIEL LOPEZ | ON FILE |
| GABRIEL LORCA HABASH | ON FILE |
| GABRIEL LOUREIRO | ON FILE |
| GABRIEL LOVEJOY | ON FILE |
| GABRIEL LOW | ON FILE |
| GABRIEL LOW | ON FILE |
| GABRIEL LOZANO | ON FILE |
| GABRIEL LUCENA | ON FILE |
| GABRIEL LUGARANI | ON FILE |
| GABRIEL LUKE OH RONG YAO | ON FILE |
| GABRIEL LUNA | ON FILE |
| GABRIEL LUNA | ON FILE |
| GABRIEL LUNGU | ON FILE |
| GABRIEL LUPOVICI | ON FILE |
| GABRIEL LYON | ON FILE |
| GABRIEL MACIS | ON FILE |
| GABRIEL MAFTEI | ON FILE |
| GABRIEL MAGDALINIS | ON FILE |
| GABRIEL MALAGAMBA | ON FILE |
| GABRIEL MALDONADO | ON FILE |
| GABRIEL MALDONADO | ON FILE |
| GABRIEL MALLETTE | ON FILE |
| GABRIEL MANOTO | ON FILE |
| GABRIEL MANRESA | ON FILE |
| GABRIEL MARINAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL MARINICA | ON FILE |
| GABRIEL MARQUEZ | ON FILE |
| GABRIEL MARREIROS | ON FILE |
| GABRIEL MARTIN | ON FILE |
| GABRIEL MARTIN | ON FILE |
| GABRIEL MARTIN CANO | ON FILE |
| GABRIEL MARTINEZ | ON FILE |
| GABRIEL MARTINEZ | ON FILE |
| GABRIEL MARTINEZ | ON FILE |
| GABRIEL MARTINEZ DELGADO | ON FILE |
| GABRIEL MARTINEZ-BARIBEAU | ON FILE |
| GABRIEL MASSEY | ON FILE |
| GABRIEL MATEI | ON FILE |
| GABRIEL MATEOS | ON FILE |
| GABRIEL MATIAS COSTANTE | ON FILE |
| Gabriel Matles | ON FILE |
| GABRIEL MATTOS MENEZES DA SILVA | ON FILE |
| GABRIEL MATTURRO | ON FILE |
| GABRIEL MAZO | ON FILE |
| GABRIEL MCDADE | ON FILE |
| GABRIEL MCGAHEE | ON FILE |
| GABRIEL MCGRAW | ON FILE |
| Gabriel McGraw | bocha_gabe@protonmail.com |
| GABRIEL MCKEE | ON FILE |
| GABRIEL MEARS | ON FILE |
| GABRIEL MECHEKOFF | ON FILE |
| GABRIEL MEDINA | ON FILE |
| GABRIEL MEDINA | ON FILE |
| GABRIEL MEDINA QUINTERO | ON FILE |
| GABRIEL MEDRANO | ON FILE |
| GABRIEL MEIRELLES | ON FILE |
| GABRIEL MEJUTO | ON FILE |
| GABRIEL MEOLA | ON FILE |
| GABRIEL MERCADO CASTELLANOS | ON FILE |
| GABRIEL MEYSSONNIER | ON FILE |
| GABRIEL MGBADIEFE | ON FILE |
| GABRIEL MICHAEL | ON FILE |
| GABRIEL MICHAEL  BELLOLI | ON FILE |
| GABRIEL MICHAEL DURAND | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL MIHAI BURZO | ON FILE |
| GABRIEL MIKHAEL HOFFER | ON FILE |
| GABRIEL MILITARU | ON FILE |
| GABRIEL MILLET | ON FILE |
| GABRIEL MILOVICH | ON FILE |
| GABRIEL MIN QIAN GOH | ON FILE |
| GABRIEL MINGORANCE | ON FILE |
| GABRIEL MINOPOLI | ON FILE |
| GABRIEL MIRANDA | ON FILE |
| GABRIEL MIRI | ON FILE |
| GABRIEL MOFFA | ON FILE |
| GABRIEL MOISESCU | ON FILE |
| GABRIEL MOISESCU | ON FILE |
| GABRIEL MOLAND | ON FILE |
| GABRIEL MONACO | ON FILE |
| GABRIEL MONCK | ON FILE |
| GABRIEL MONTANO | ON FILE |
| GABRIEL MONTEIRO | ON FILE |
| GABRIEL MONTENEGRO | ON FILE |
| GABRIEL MONTINI | ON FILE |
| GABRIEL MONTOYA | ON FILE |
| GABRIEL MORA | ON FILE |
| GABRIEL MORALES | ON FILE |
| GABRIEL MORALES | ON FILE |
| GABRIEL MORALES BERMUDEZ | ON FILE |
| GABRIEL MOREIRA DE SOUSA | ON FILE |
| GABRIEL MORENO | ON FILE |
| GABRIEL MORIN | ON FILE |
| GABRIEL MORRIS | ON FILE |
| GABRIEL MORTON | ON FILE |
| GABRIEL MOSER | ON FILE |
| GABRIEL MOSS | ON FILE |
| GABRIEL MOSZKOWICZ | ON FILE |
| GABRIEL MOURA | ON FILE |
| GABRIEL MOYANO RIVILLAS | ON FILE |
| GABRIEL MUELLER | ON FILE |
| GABRIEL MÜLLER | ON FILE |
| GABRIEL MURCIA | ON FILE |
| GABRIEL MURCZKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GABRIEL MURESAN | ON FILE |
| GABRIEL MURILLO | ON FILE |
| GABRIEL MURILLO | ON FILE |
| GABRIEL MURILLO | ON FILE |
| GABRIEL MUSA | ON FILE |
| GABRIEL MYERS | ON FILE |
| GABRIEL NADOLSKI | ON FILE |
| GABRIEL NAGER | ON FILE |
| GABRIEL NAVA | ON FILE |
| GABRIEL NAVARRETE | ON FILE |
| GABRIEL NAVARRO | ON FILE |
| GABRIEL NAY | ON FILE |
| Gabriel Needell | gbmneedell@gmail.com |
| GABRIEL NEO | ON FILE |
| GABRIEL NEOH | ON FILE |
| GABRIEL NEVES | ON FILE |
| GABRIEL NEVES | ON FILE |
| GABRIEL NEVINS | ON FILE |
| GABRIEL NG | ON FILE |
| GABRIEL NG | ON FILE |
| GABRIEL NICHOLAS PASCAL | ON FILE |
| GABRIEL NICOLAS GOMEZ | ON FILE |
| GABRIEL NICOLAS PEREYRA | ON FILE |
| GABRIEL NICOLÁS PÉREZ | ON FILE |
| GABRIEL NICOLAU | ON FILE |
| GABRIEL NILES | ON FILE |
| GABRIEL NIXON | ON FILE |
| GABRIEL NOBRE | ON FILE |
| GABRIEL NORDANGÅRD | ON FILE |
| GABRIEL NOVA | ON FILE |
| GABRIEL NUL | ON FILE |
| GABRIEL NUNEZ | ON FILE |
| GABRIEL NÚÑEZ LUGO | ON FILE |
| GABRIEL NUÑEZ MORENO | ON FILE |
| GABRIEL OCAMPO | ON FILE |
| GABRIEL OCHOA | ON FILE |
| GABRIEL OCHOA | ON FILE |
| GABRIEL ODRI | ON FILE |
| GABRIEL OHLSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL OLAIYA | ON FILE |
| GABRIEL OLIVARES | ON FILE |
| GABRIEL OLIVEIRA | ON FILE |
| GABRIEL OLIVO CALLEJAS | ON FILE |
| GABRIEL OLTEAN | ON FILE |
| GABRIEL OMS | ON FILE |
| GABRIEL ONG | ON FILE |
| GABRIEL ONOJOBI | ON FILE |
| GABRIEL ORDONEZ LLANOS | ON FILE |
| GABRIEL OROZCO | ON FILE |
| GABRIEL ORTIZ | ON FILE |
| GABRIEL ORTIZ | ON FILE |
| GABRIEL ORTIZ OLIVARES | ON FILE |
| GABRIEL OSCAR LLANQUITRUS | ON FILE |
| GABRIEL OSORIO | ON FILE |
| GABRIEL OUIRAN | ON FILE |
| GABRIEL OYEBODE OYEYEBI | ON FILE |
| GABRIEL OYENEKAN | ON FILE |
| GABRIEL PACHECO | ON FILE |
| GABRIEL PADILHA DE RAMOS | ON FILE |
| GABRIEL PALACIOS | ON FILE |
| GABRIEL PALMA | ON FILE |
| GABRIEL PAOLOZZI | ON FILE |
| GABRIEL PAPP | ON FILE |
| GABRIEL PAQUET-HÉTU | ON FILE |
| GABRIEL PARASCHIV | ON FILE |
| GABRIEL PARDO | ON FILE |
| GABRIEL PARISSEAUX | ON FILE |
| GABRIEL PARKER | ON FILE |
| GABRIEL PARTH | ON FILE |
| GABRIEL PASCI | ON FILE |
| GABRIEL PASCUALY | ON FILE |
| GABRIEL PASCUTTI | ON FILE |
| GABRIEL PAUL | ON FILE |
| GABRIEL PAUL CARLSON | ON FILE |
| GABRIEL PAZ | ON FILE |
| GABRIEL PAZMINO | ON FILE |
| GABRIEL PEAL | ON FILE |
| GABRIEL PECK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL PEIXOTO COSTA | ON FILE |
| GABRIEL PELC | ON FILE |
| GABRIEL PELLETIER | ON FILE |
| GABRIEL PELLOM | ON FILE |
| GABRIEL PEMBERTON | ON FILE |
| GABRIEL PENEDO | ON FILE |
| GABRIEL PEREIRA | ON FILE |
| GABRIEL PEREIRA SAMPAIO DE FREITAS | ON FILE |
| GABRIEL PEREZ | ON FILE |
| GABRIEL PEREZ | ON FILE |
| GABRIEL PEREZ | ON FILE |
| GABRIEL PEREZ | ON FILE |
| GABRIEL PEREZ | ON FILE |
| GABRIEL PEREZ | ON FILE |
| GABRIEL PEREZ CASAFU | ON FILE |
| GABRIEL PERRON | ON FILE |
| GABRIEL PETER EISENHUTH | ON FILE |
| GABRIEL PETERS | ON FILE |
| GABRIEL PETRARCA CASALE | ON FILE |
| Gabriel Petty | ON FILE |
| GABRIEL PFITSCHER | ON FILE |
| GABRIEL PHILLIPS | ON FILE |
| GABRIEL PHUNG CHUN RUI | ON FILE |
| GABRIEL PICASSO | ON FILE |
| GABRIEL PICATO | ON FILE |
| GABRIEL PILLA | ON FILE |
| GABRIEL PINEDA | ON FILE |
| GABRIEL PINEDA | ON FILE |
| GABRIEL PINHEIRO | ON FILE |
| GABRIEL PINHEIRO | ON FILE |
| GABRIEL PISAROC | ON FILE |
| GABRIEL PISCIONERI | ON FILE |
| GABRIEL PLANISI | ON FILE |
| GABRIEL PNG | ON FILE |
| GABRIEL POBLETE | ON FILE |
| GABRIEL PODOLSKY | ON FILE |
| GABRIEL PONCE | ON FILE |
| GABRIEL PONCE RAMÍREZ | ON FILE |
| GABRIEL PORSET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL PORTMANN | ON FILE |
| GABRIEL POTTER | ON FILE |
| GABRIEL POU | ON FILE |
| GABRIEL POU | ON FILE |
| GABRIEL PRUDENTE | ON FILE |
| GABRIEL PUA | ON FILE |
| GABRIEL PURIN | ON FILE |
| GABRIEL QI | ON FILE |
| GABRIEL QUEMADA VALENZUELA | ON FILE |
| GABRIEL QUIROS MOURENTE | ON FILE |
| GABRIEL QURIZEN | ON FILE |
| GABRIEL RABJOHN | ON FILE |
| GABRIEL RAFAEL DE OBARRIO DE LA GUARDIA | ON FILE |
| GABRIEL RAFFIN | ON FILE |
| GABRIEL RAICU | ON FILE |
| GABRIEL RAMIREZ | ON FILE |
| GABRIEL RAMOS | ON FILE |
| GABRIEL RAMOS | ON FILE |
| GABRIEL RAMOS JR | ON FILE |
| GABRIEL RAUL RODRIGUEZ | ON FILE |
| GABRIEL RAUL RUGGIRELLO | ON FILE |
| GABRIEL REDSUN COFFIDIS | ON FILE |
| GABRIEL REICH | ON FILE |
| GABRIEL REMARAIS | ON FILE |
| GABRIEL REYES | ON FILE |
| GABRIEL REYES | ON FILE |
| GABRIEL REYES ORDEIX | ON FILE |
| GABRIEL REYES TEJEDA | ON FILE |
| Gabriel Reynoso | ON FILE |
| GABRIEL REYNOSO | ON FILE |
| GABRIEL RHEAUME | ON FILE |
| GABRIEL RINCA | ON FILE |
| GABRIEL RIVERA | ON FILE |
| GABRIEL RIVERA | ON FILE |
| GABRIEL RIVERA | ON FILE |
| GABRIEL ROBITAILLE | ON FILE |
| GABRIEL ROBITAILLE PICOTIN | ON FILE |
| GABRIEL ROBLEDO | ON FILE |
| GABRIEL ROCHA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL ROCHON | ON FILE |
| GABRIEL RODRIGO TREJO | ON FILE |
| GABRIEL RODRIGUES | ON FILE |
| GABRIEL RODRIGUEZ | ON FILE |
| GABRIEL RODRIGUEZ | ON FILE |
| GABRIEL RODRIGUEZ | ON FILE |
| GABRIEL RODRIGUEZ | ON FILE |
| GABRIEL RODRIGUEZ | ON FILE |
| GABRIEL RODRÍGUEZ | ON FILE |
| GABRIEL RODRIGUEZ | ON FILE |
| GABRIEL ROIZNER | ON FILE |
| GABRIEL ROJAS | ON FILE |
| GABRIEL ROJAS | ON FILE |
| GABRIEL ROMERO | ON FILE |
| GABRIEL ROSADO ITURRALDE | ON FILE |
| GABRIEL ROSALES | ON FILE |
| GABRIEL ROSIT | ON FILE |
| GABRIEL ROSS | ON FILE |
| GABRIEL ROSSINO | ON FILE |
| GABRIEL ROSSOUW | ON FILE |
| GABRIEL ROSUJOVSKY | ON FILE |
| GABRIEL ROUPP | ON FILE |
| GABRIEL ROUSSEAU | ON FILE |
| GABRIEL ROY | ON FILE |
| GABRIEL ROYAL | ON FILE |
| GABRIEL ROZENCWAIG | ON FILE |
| GABRIEL RUBIO | ON FILE |
| GABRIEL RUIZ | ON FILE |
| GABRIEL RUIZ | ON FILE |
| GABRIEL RUZZIER-GAUL | ON FILE |
| Gabriel Ruzzier-Gaul | gaberg44@gmail.com |
| GABRIEL SABAK | ON FILE |
| GABRIEL SABAN | ON FILE |
| GABRIEL SACHA COHEN | ON FILE |
| GABRIEL SAGIT | ON FILE |
| GABRIEL SAGUA | ON FILE |
| GABRIEL SALARIU | ON FILE |
| GABRIEL SALAZAR | ON FILE |
| GABRIEL SALEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL SALVETTI | ON FILE |
| GABRIEL SAMPAIO | ON FILE |
| GABRIEL SAMSON | ON FILE |
| GABRIEL SAMSON | ON FILE |
| Gabriel Samson | gsammtl@gmail.com |
| GABRIEL SAMUEL TURNER | ON FILE |
| GABRIEL SANCHEZ | ON FILE |
| GABRIEL SANCHEZ | ON FILE |
| GABRIEL SANCHEZ | ON FILE |
| GABRIEL SÁNCHEZ | ON FILE |
| GABRIEL SÁNCHEZ LINDELL | ON FILE |
| GABRIEL SANTIAGO | ON FILE |
| GABRIEL SANTIAGO | ON FILE |
| GABRIEL SANTILLAN | ON FILE |
| GABRIEL SANTOS | ON FILE |
| GABRIEL SARALEGUI | ON FILE |
| GABRIEL SARAVIA | ON FILE |
| GABRIEL SARTOR | ON FILE |
| GABRIEL SAVITSKY | ON FILE |
| GABRIEL SCATOLON BECKER | ON FILE |
| GABRIEL SCHERMANN | ON FILE |
| GABRIEL SCHOLZE | ON FILE |
| GABRIEL SCHWALENSTOCKER | ON FILE |
| GABRIEL SCHWARTZMAN | ON FILE |
| GABRIEL SEGAL | ON FILE |
| GABRIEL SEGURA | ON FILE |
| GABRIEL SELANDER | ON FILE |
| GABRIEL SELLEM | ON FILE |
| GABRIEL SEPULVEDA | ON FILE |
| GABRIEL SERBINOFF | ON FILE |
| GABRIEL SERENI | ON FILE |
| GABRIEL SERNA | ON FILE |
| Gabriel Serrano | ON FILE |
| GABRIEL SERRANO | ON FILE |
| GABRIEL SERRANO | ON FILE |
| GABRIEL SERRANO | ON FILE |
| GABRIEL SERRANO | ON FILE |
| GABRIEL SHAKOUR | ON FILE |
| GABRIEL SHEPHERD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL SHIROMA | ON FILE |
| GABRIEL SHUMBA | ON FILE |
| GABRIEL SIAPIN | ON FILE |
| GABRIEL SIEBEN | ON FILE |
| GABRIEL SILVA | ON FILE |
| GABRIEL SILVA | ON FILE |
| GABRIEL SIMONE | ON FILE |
| GABRIEL SIRBU | ON FILE |
| GABRIEL SKLAR | ON FILE |
| GABRIEL SLIZ | ON FILE |
| GABRIEL SMITH | ON FILE |
| GABRIEL SOBANDE | ON FILE |
| GABRIEL SOFIATI ZANI | ON FILE |
| GABRIEL SOLEDADE | ON FILE |
| GABRIEL SOLER | ON FILE |
| GABRIEL SOLER | ON FILE |
| GABRIEL SOLIZ | ON FILE |
| GABRIEL SOO | ON FILE |
| GABRIEL SORIVELLE | ON FILE |
| GABRIEL SOSA FACHINOTTI | ON FILE |
| GABRIEL SOTO JR | ON FILE |
| GABRIEL SOULMAN | ON FILE |
| GABRIEL SPEICHER | ON FILE |
| GABRIEL SPILLER | ON FILE |
| GABRIEL STARR | ON FILE |
| GABRIEL STEINBERG | ON FILE |
| GABRIEL STEPHEN | ON FILE |
| GABRIEL STEPHENS | ON FILE |
| GABRIEL STEVE PIERRE | ON FILE |
| GABRIEL STITT | ON FILE |
| GABRIEL STIUFLIUC | ON FILE |
| GABRIEL STOECKLI | ON FILE |
| GABRIEL STONE | ON FILE |
| GABRIEL STORM BLODGETT | ON FILE |
| GABRIEL STRICKLER | ON FILE |
| GABRIEL STROM | ON FILE |
| GABRIEL STURZENEGGER | ON FILE |
| GABRIEL SU | ON FILE |
| GABRIEL SUAREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL SUL | ON FILE |
| GABRIEL SWAN | ON FILE |
| GABRIEL SZENTPALY | ON FILE |
| GABRIEL TALBOT-BOUTIN | ON FILE |
| GABRIEL TALENT | ON FILE |
| GABRIEL TAMBURELLI | ON FILE |
| GABRIEL TAN | ON FILE |
| GABRIEL TAN | ON FILE |
| GABRIEL TAN | ON FILE |
| GABRIEL TAN TECK JUAN | ON FILE |
| GABRIEL TAPIA | ON FILE |
| GABRIEL TAPUC | ON FILE |
| GABRIEL TAY JIAWEN | ON FILE |
| GABRIEL TCHAO PEREIRA | ON FILE |
| GABRIEL TEISSON | ON FILE |
| Gabriel Teixeira | ON FILE |
| Gabriel Teixeira | ON FILE |
| GABRIEL TEIXEIRA | ON FILE |
| GABRIEL TEIXEIRA | ON FILE |
| GABRIEL TEJERO GONGORA | ON FILE |
| GABRIEL TENGER | ON FILE |
| GABRIEL TEODORU | ON FILE |
| GABRIEL THÉRIAULT-LAFONTAINE | ON FILE |
| GABRIEL THERMIDOR | ON FILE |
| GABRIEL THERON | ON FILE |
| GABRIEL THIBAULT | ON FILE |
| GABRIEL THIREAU | ON FILE |
| GABRIEL THOMAS AGUILERA | ON FILE |
| GABRIEL THOMS | ON FILE |
| GABRIEL THORBJORNSEN | ON FILE |
| GABRIEL THORNE | ON FILE |
| GABRIEL THORNE | ON FILE |
| GABRIEL TICALA | ON FILE |
| GABRIEL TIPTON | ON FILE |
| GABRIEL TIRLEA | ON FILE |
| GABRIEL TISSONE | ON FILE |
| GABRIEL TOREK | ON FILE |
| Gabriel Torek | gabet@sprynet.com |
| GABRIEL TORRES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL TRAKHTENBERG | ON FILE |
| GABRIEL TRIF | ON FILE |
| GABRIEL TRIF | ON FILE |
| GABRIEL TSAI | ON FILE |
| GABRIEL TUNG | ON FILE |
| GABRIEL TURETSKY | ON FILE |
| GABRIEL UKWANDU | ON FILE |
| GABRIEL URIBE | ON FILE |
| GABRIEL UZCATEGUI | ON FILE |
| GABRIEL VALDIVIEZO | ON FILE |
| GABRIEL VALENCIA | ON FILE |
| GABRIEL VALENZANO | ON FILE |
| GABRIEL VALENZUELA | ON FILE |
| GABRIEL VALERIO SILVA | ON FILE |
| GABRIEL VANDECASTEELE | ON FILE |
| GABRIEL VARNIER | ON FILE |
| GABRIEL VAZQUEZ | ON FILE |
| GABRIEL VEGA | ON FILE |
| GABRIEL VELASQUEZ | ON FILE |
| GABRIEL VELAZQUEZ | ON FILE |
| GABRIEL VERES | ON FILE |
| GABRIEL VERPAELST | ON FILE |
| GABRIEL VIDAL GUTIERREZ | ON FILE |
| GABRIEL VIGGERS | ON FILE |
| GABRIEL VILLAGRA | ON FILE |
| GABRIEL VILLAGRA | ON FILE |
| GABRIEL VILLALOBOS | ON FILE |
| GABRIEL VILLAVERDE | ON FILE |
| GABRIEL VILLEGAS | ON FILE |
| GABRIEL VILTE | ON FILE |
| GABRIEL VIÑOLO | ON FILE |
| GABRIEL VIZCARRONDO | ON FILE |
| GABRIEL VORBECK | ON FILE |
| GABRIEL WALDRUP | ON FILE |
| GABRIEL WALKER | ON FILE |
| GABRIEL WALKER | ON FILE |
| GABRIEL WARTINGER | ON FILE |
| GABRIEL WASMUTH | ON FILE |
| GABRIEL WAYNE JOHNSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIEL WEBB | ON FILE |
| GABRIEL WEINBERG | ON FILE |
| GABRIEL WELLS | ON FILE |
| GABRIEL WHITE | ON FILE |
| GABRIEL WILLIAMS | ON FILE |
| GABRIEL WILLIAMS | ON FILE |
| GABRIEL WILLIAMS | ON FILE |
| GABRIEL WILSON | ON FILE |
| Gabriel Wimmer | gabrielwimmer@protonmail.com |
| GABRIEL WINKLER | ON FILE |
| GABRIEL WOLFF | ON FILE |
| GABRIEL WONG | ON FILE |
| GABRIEL WONG-RIEGER | ON FILE |
| GABRIEL YANEZ | ON FILE |
| GABRIEL YANEZ | ON FILE |
| GABRIEL YAÑEZ | ON FILE |
| GABRIEL YINGST | ON FILE |
| GABRIEL YORI | ON FILE |
| GABRIEL YUE | ON FILE |
| GABRIEL ZAHN | ON FILE |
| GABRIEL ZAMAR | ON FILE |
| GABRIEL ZAMOSTEANU | ON FILE |
| GABRIEL ZAPATA | ON FILE |
| GABRIEL ZAPIEN | ON FILE |
| GABRIEL ZAVALA | ON FILE |
| GABRIEL ZENG | ON FILE |
| GABRIEL ZENI | ON FILE |
| GABRIEL ZIMMERMAN | ON FILE |
| GABRIEL ZORRILLA | ON FILE |
| GABRIEL ZWARTS | ON FILE |
| GABRIELA DOHI | ON FILE |
| GABRIELA GARCIA | ON FILE |
| GABRIELA HERNANDO | ON FILE |
| GABRIELA IBARRA | ON FILE |
| GABRIELA KRÁLIKOVÁ | ON FILE |
| GABRIELA MARÍN | ON FILE |
| GABRIELA MARTINEZ DUMIT | ON FILE |
| GABRIELA PENA POLANCO | ON FILE |
| GABRIELA REPETTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELA ALEJANDRA ROJAS | ON FILE |
| GABRIELA ANTONIO ESPINAL | ON FILE |
| GABRIELA ANZORENA | ON FILE |
| GABRIELA ARGUETA HERNANDEZ | ON FILE |
| GABRIELA ATIQUE | ON FILE |
| GABRIELA ATZORI | ON FILE |
| GABRIELA AVENDAÑO | ON FILE |
| GABRIELA BARG | ON FILE |
| Gabriela Barg | gabybarg@gmail.com |
| GABRIELA BAROLO | ON FILE |
| GABRIELA BARRERA | ON FILE |
| GABRIELA BARRERA | ON FILE |
| GABRIELA BELDEN | ON FILE |
| GABRIELA BELLINI | ON FILE |
| GABRIELA BERRIOS | ON FILE |
| GABRIELA BLAHOVICOVA | ON FILE |
| GABRIELA BOCHENSKI | ON FILE |
| GABRIELA BORKOWSKI | ON FILE |
| GABRIELA BOSNJAKOVIC | ON FILE |
| GABRIELA BRONTE | ON FILE |
| GABRIELA BUBENČÍKOVÁ | ON FILE |
| GABRIELA BUZNEGO RIOS | ON FILE |
| GABRIELA CANDELARIA MESA FRIAS | ON FILE |
| GABRIELA CANJI | ON FILE |
| GABRIELA CASTRILLO | ON FILE |
| GABRIELA CECILIA GALLEGOS DE KRUXXGER | ON FILE |
| GABRIELA CHAVEZ | ON FILE |
| GABRIELA CIARCELLUTI BLANCO | ON FILE |
| GABRIELA COMAN | ON FILE |
| GABRIELA CUEVAS | ON FILE |
| GABRIELA DA SILVA MELO SOUZA | ON FILE |
| GABRIELA DAVIS | ON FILE |
| GABRIELA DE LA CRUZ | ON FILE |
| GABRIELA DE OLIVEIRA | ON FILE |
| GABRIELA DE OLIVEIRA TAVARES | ON FILE |
| GABRIELA DELVALLE | ON FILE |
| GABRIELA DEVENS | ON FILE |
| GABRIELA DIANA ROMAN | ON FILE |
| GABRIELA DIAZ HERNANDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELA DIEZOVA | ON FILE |
| GABRIELA DOS SANTOS GARCIA | ON FILE |
| GABRIELA DYTNERSKA | ON FILE |
| GABRIELA EISNECKER | ON FILE |
| GABRIELA ELIZABETH REYES RAMÍREZ | ON FILE |
| GABRIELA ELIZABETH ZAVALA LOPEZ | ON FILE |
| GABRIELA ESCALANTE | ON FILE |
| GABRIELA ESTELA RODRIGUEZ | ON FILE |
| GABRIELA FALCONI | ON FILE |
| GABRIELA FIEDLER | ON FILE |
| GABRIELA FILIPA MARTINHO DE JESUS | ON FILE |
| GABRIELA FLAQUER | ON FILE |
| GABRIELA FLORES | ON FILE |
| GABRIELA FUCHS | ON FILE |
| Gabriela Fugazzotto | ON FILE |
| GABRIELA GALERA | ON FILE |
| GABRIELA GALLO | ON FILE |
| GABRIELA GARCIA | ON FILE |
| GABRIELA GARCIA | ON FILE |
| GABRIELA GAZDIČOVÁ | ON FILE |
| GABRIELA GEORGESCU | ON FILE |
| GABRIELA GOMES | ON FILE |
| GABRIELA GONZALEZ | ON FILE |
| GABRIELA GONZÁLEZ-MARKOWITZ | ON FILE |
| GABRIELA GRAMACCIONI | ON FILE |
| GABRIELA HAHN | ON FILE |
| GABRIELA HAJTOLOVA | ON FILE |
| GABRIELA HERNANDEZ | ON FILE |
| GABRIELA HERRERA | ON FILE |
| GABRIELA HRUBESOVA | ON FILE |
| GABRIELA IMBRIACO | ON FILE |
| GABRIELA JESKOVA | ON FILE |
| GABRIELA JUAREZ CRUZ | ON FILE |
| GABRIELA KARALOVA | ON FILE |
| GABRIELA KARGULEWICZ | ON FILE |
| GABRIELA KAZIOR | ON FILE |
| GABRIELA KLINCOVA | ON FILE |
| GABRIELA KSIĘŻKA | ON FILE |
| GABRIELA KUPIEC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELA KURZYCA | ON FILE |
| GABRIELA KVASNICKOVA | ON FILE |
| GABRIELA LAURA POENARU | ON FILE |
| GABRIELA LEDESMA | ON FILE |
| GABRIELA LEZCANO | ON FILE |
| GABRIELA LINO | ON FILE |
| GABRIELA LOPEZ | ON FILE |
| GABRIELA LOPEZ | ON FILE |
| GABRIELA LORENA FLORES | ON FILE |
| GABRIELA LORENA OBREGON | ON FILE |
| GABRIELA MACCAN | ON FILE |
| GABRIELA MALÁ | ON FILE |
| GABRIELA MALE | ON FILE |
| GABRIELA MARAZITI | ON FILE |
| GABRIELA MARECHAL | ON FILE |
| GABRIELA MARIA DE LOURDES PONCE | ON FILE |
| GABRIELA MARIA REDSTED UHLEMANN | ON FILE |
| GABRIELA MARTIN | ON FILE |
| GABRIELA MAZA | ON FILE |
| GABRIELA MAZZI | ON FILE |
| GABRIELA MEJIA | ON FILE |
| GABRIELA MILIAN | ON FILE |
| GABRIELA MILLOTTE | ON FILE |
| GABRIELA MONCADA MARTÍNEZ | ON FILE |
| GABRIELA MULLER | ON FILE |
| GABRIELA MURABITO | ON FILE |
| GABRIELA NASTASE | ON FILE |
| GABRIELA NATALIA PASCAUD | ON FILE |
| GABRIELA NAVA | ON FILE |
| GABRIELA NEMEŠOVÁ | ON FILE |
| GABRIELA NIEVAS | ON FILE |
| GABRIELA NUÑEZ | ON FILE |
| GABRIELA NÚÑEZ ESPINOSA | ON FILE |
| GABRIELA OCAMPO | ON FILE |
| GABRIELA ORREGO | ON FILE |
| GABRIELA PACKOVÁ | ON FILE |
| GABRIELA PALESTINA LINARES | ON FILE |
| GABRIELA PALUDI | ON FILE |
| GABRIELA PANDO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELA PATRICIA RUPHUY CHAN | ON FILE |
| GABRIELA PAULINNE PAZ | ON FILE |
| GABRIELA PAVLOVA | ON FILE |
| GABRIELA PETROVÁ | ON FILE |
| GABRIELA POLIWKA | ON FILE |
| GABRIELA PROKIN | ON FILE |
| GABRIELA RACHAL | ON FILE |
| GABRIELA RADU | ON FILE |
| Gabriela Redde | ON FILE |
| GABRIELA REDDE | ON FILE |
| GABRIELA REYES | ON FILE |
| GABRIELA RIVAS VÁZQUEZ | ON FILE |
| GABRIELA RIVERA | ON FILE |
| GABRIELA RODRIGUEZ | ON FILE |
| GABRIELA ROJAS | ON FILE |
| GABRIELA ROMAN | ON FILE |
| GABRIELA RUBIO | ON FILE |
| GABRIELA RUBIO | ON FILE |
| GABRIELA RUIZ | ON FILE |
| GABRIELA SANTIAGO VÉLEZ | ON FILE |
| GABRIELA SANTOS RIOS | ON FILE |
| GABRIELA SCHELLEKENS | ON FILE |
| GABRIELA SEOANE | ON FILE |
| GABRIELA SIERRA | ON FILE |
| GABRIELA SIERRA BEDON | ON FILE |
| GABRIELA SOBCZAK | ON FILE |
| GABRIELA SOLEDAD ORELLANA | ON FILE |
| GABRIELA SORIANO | ON FILE |
| GABRIELA STANIMIROVA | ON FILE |
| GABRIELA STEPHANIE PINEDA | ON FILE |
| GABRIELA SUAREZ | ON FILE |
| GABRIELA SUAZO | ON FILE |
| GABRIELA TARKA | ON FILE |
| GABRIELA TOLOMEO | ON FILE |
| GABRIELA TORIS | ON FILE |
| GABRIELA TOZSEROVA | ON FILE |
| GABRIELA TRONCOSO | ON FILE |
| GABRIELA TRUJILLO | ON FILE |
| GABRIELA UNGUREANU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELA VALENZUELA | ON FILE |
| GABRIELA VASQUEZ | ON FILE |
| GABRIELA VEINTIMILLA | ON FILE |
| GABRIELA VELAZCO | ON FILE |
| GABRIELA VILLETA-ASTACIO | ON FILE |
| GABRIELA VIZCARRA | ON FILE |
| GABRIELA VOLFOVÁ | ON FILE |
| GABRIELA WICHMANN | ON FILE |
| GABRIELA WILSON | ON FILE |
| GABRIELA ZEMĪTE | ON FILE |
| GABRIELA ZIELIŃSKA | ON FILE |
| GABRIELA ZIGOVÁ | ON FILE |
| GABRIELA ZÙÑIGA | ON FILE |
| GABRIELA-SMARANDITA FOTEA | ON FILE |
| Gabriel-Daniel Martin | ON FILE |
| GABRIELE BACCARO | ON FILE |
| GABRIELE BAVIELLO | ON FILE |
| GABRIELE BRUNI | ON FILE |
| GABRIELE BURDE | ON FILE |
| GABRIELE CIMMINO | ON FILE |
| GABRIELE CRESTA | ON FILE |
| GABRIELE DALPEDRI | ON FILE |
| GABRIELE DE SANCTIS RICCIARDONE | ON FILE |
| GABRIELE DONEDDU | ON FILE |
| GABRIELE GALLICO | ON FILE |
| GABRIELE GUCCIONE | ON FILE |
| GABRIELE GULLOTTO | ON FILE |
| GABRIELĖ KRASAUSKAITĖ | ON FILE |
| GABRIELE LEMMETTI | ON FILE |
| GABRIELE LODIGIANI | ON FILE |
| GABRIELE MICHETTI | ON FILE |
| GABRIELE ROSSONI | ON FILE |
| GABRIELE SALAMI | ON FILE |
| GABRIELE SCALISE | ON FILE |
| GABRIELE SCALISE | ON FILE |
| GABRIELE SCOLLATO | ON FILE |
| GABRIELE SENEVIRATNE | ON FILE |
| GABRIELE SICILIA | ON FILE |
| GABRIELE TUFO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GABRIELĖ ACAITE | ON FILE |
| GABRIELE AMORE | ON FILE |
| GABRIELE ANDENNA | ON FILE |
| GABRIELE ANTOLA | ON FILE |
| GABRIELE ANTONELLI | ON FILE |
| GABRIELE ANTONIO MUNAFÓ | ON FILE |
| GABRIELE ARONICA | ON FILE |
| GABRIELE BADIALI | ON FILE |
| GABRIELE BAGAROTTO | ON FILE |
| GABRIELE BAILO | ON FILE |
| GABRIELE BATTAINI | ON FILE |
| GABRIELE BATTAINI | ON FILE |
| GABRIELE BELTRAMI | ON FILE |
| GABRIELE BELVEDERE | ON FILE |
| GABRIELE BENETTI | ON FILE |
| GABRIELE BENVENUTI | ON FILE |
| GABRIELE BERRETTI SALVI | ON FILE |
| GABRIELE BERTONE | ON FILE |
| GABRIELE BIGONTINA | ON FILE |
| GABRIELE BONACCORSI | ON FILE |
| GABRIELE BONINSEGNI | ON FILE |
| GABRIELE BORIN | ON FILE |
| GABRIELE BOTTERO | ON FILE |
| GABRIELE BRACCHI | ON FILE |
| GABRIELE BRUZAITE | ON FILE |
| GABRIELE CANCELLI | ON FILE |
| GABRIELE CANTAGALLO | ON FILE |
| GABRIELE CANTAGALLO | ON FILE |
| GABRIELE CAPPELLETTI | ON FILE |
| GABRIELE CARELLA | ON FILE |
| GABRIELE CARRU | ON FILE |
| GABRIELE CASTELLI | ON FILE |
| GABRIELE CASTELLI | ON FILE |
| GABRIELE CASTELLI | ON FILE |
| GABRIELE CASTRINI | ON FILE |
| GABRIELE CAVALIERI GUAINAZZO | ON FILE |
| GABRIELE CECERE | ON FILE |
| GABRIELE CERRI | ON FILE |
| GABRIELĖ ČESLAUSKAITĖ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELE CIAVARELLO | ON FILE |
| GABRIELE CIMATO | ON FILE |
| GABRIELE CINÁ | ON FILE |
| GABRIELE COBELLI | ON FILE |
| GABRIELE COBELLI | ON FILE |
| GABRIELE COCCINI | ON FILE |
| GABRIELE COLAFIGLIO | ON FILE |
| GABRIELE COLASANTI | ON FILE |
| GABRIELE COLINI | ON FILE |
| GABRIELE COMPRI | ON FILE |
| GABRIELE CONTINO | ON FILE |
| GABRIELE CORSETTI | ON FILE |
| GABRIELE CORSI | ON FILE |
| GABRIELE DALLA ROSA | ON FILE |
| GABRIELE D'AMBROSI | ON FILE |
| GABRIELE DARGYTE | ON FILE |
| GABRIELE DAVOLIO | ON FILE |
| GABRIELĖ DĖDINAITĖ | ON FILE |
| GABRIELE DEL MELA | ON FILE |
| GABRIELE DEMUTTI | ON FILE |
| GABRIELE DOMENICHINI | ON FILE |
| GABRIELE DONATO | ON FILE |
| GABRIELE DONEGA | ON FILE |
| GABRIELE D'URBANO | ON FILE |
| GABRIELE ELISEO BOLDRIN | ON FILE |
| GABRIELE FALCONI | ON FILE |
| GABRIELE FANCIULLI | ON FILE |
| GABRIELE FANTIN | ON FILE |
| GABRIELE FANTINELLI | ON FILE |
| GABRIELE FANTINI | ON FILE |
| GABRIELE FEDERICI | ON FILE |
| GABRIELE FERRERA | ON FILE |
| GABRIELE FERRINI | ON FILE |
| GABRIELE FERRUZZI | ON FILE |
| GABRIELE FIANNACCA | ON FILE |
| GABRIELE FONTANA | ON FILE |
| GABRIELE FORTINO | ON FILE |
| GABRIELE FOTI | ON FILE |
| GABRIELE FRANCESCUTTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELE FRANCHINI | ON FILE |
| GABRIELE FURLAN | ON FILE |
| GABRIELE GARUTI | ON FILE |
| GABRIELE GAVINO PINTUS | ON FILE |
| GABRIELE GENNARI | ON FILE |
| GABRIELE GENTA | ON FILE |
| GABRIELE GHIGI | ON FILE |
| GABRIELE GIACOMO BELLANTE | ON FILE |
| GABRIELE GIALLORENZO | ON FILE |
| GABRIELE GIEFING | ON FILE |
| GABRIELE GIOVINAZZO | ON FILE |
| GABRIELE GIUDICI | ON FILE |
| Gabriele Giudici | g.giudici@unlead.it |
| GABRIELE GIUFFREDO | ON FILE |
| GABRIELE GIUSTI | ON FILE |
| GABRIELE GRECO | ON FILE |
| GABRIELE GRESHAM | ON FILE |
| GABRIELE GREZZANA | ON FILE |
| GABRIELE GRITTI | ON FILE |
| GABRIELE GUGLIUZZO | ON FILE |
| GABRIELE IACOELLA | ON FILE |
| GABRIELE IANNONE | ON FILE |
| GABRIELE IAVERDINO | ON FILE |
| GABRIELE JACHETTI | ON FILE |
| GABRIELE KING | ON FILE |
| GABRIELE LACKERER VILLABRUNA | ON FILE |
| GABRIELE LEONE | ON FILE |
| GABRIELE LEONETTI | ON FILE |
| GABRIELE LIEPYTE | ON FILE |
| GABRIELE LORENZI | ON FILE |
| GABRIELE LUCANTONI | ON FILE |
| GABRIELE MAGRI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANFREDI | ON FILE |
| GABRIELE MANTA | ON FILE |
| GABRIELE MARCHETTI | ON FILE |
| GABRIELE MARENZI | ON FILE |
| GABRIELE MARGNA | ON FILE |
| GABRIELE MARIA VIVIANI | ON FILE |
| GABRIELE MARINELLO | ON FILE |
| GABRIELE MARRE | ON FILE |
| GABRIELE MARULLO | ON FILE |
| GABRIELE MASIA | ON FILE |
| GABRIELE MASSA | ON FILE |
| GABRIELE MASSARI | ON FILE |
| GABRIELE MASSARO | ON FILE |
| GABRIELE MAURI | ON FILE |
| GABRIELE MAURIZIO ALBANESE | ON FILE |
| GABRIELE MAZZI | ON FILE |
| GABRIELE MAZZOLA | ON FILE |
| GABRIELE MAZZOLA | ON FILE |
| GABRIELE MAZZURANA | ON FILE |
| GABRIELE MICHELOTTO | ON FILE |
| GABRIELE MICHETTI | ON FILE |
| GABRIELE MINCHILLO | ON FILE |
| GABRIELE MINOGGIO | ON FILE |
| GABRIELE MINOTTI | ON FILE |
| GABRIELE MONASTERO | ON FILE |
| GABRIELE MONTARULI | ON FILE |
| GABRIELE MORO | ON FILE |
| GABRIELE MORTILLARO | ON FILE |
| GABRIELE MOSTI | ON FILE |
| GABRIELE MURANO | ON FILE |
| GABRIELE MUSELLA | ON FILE |
| GABRIELE NIGRO | ON FILE |
| GABRIELE NOBILE | ON FILE |
| GABRIELE ORTOLANI | ON FILE |
| GABRIELE PALOZZI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GABRIELE PANTALENA | ON FILE |
| GABRIELE PARABOSCHI | ON FILE |
| GABRIELE PAVAN OLIVA | ON FILE |
| GABRIELE PEDONE | ON FILE |
| GABRIELE PEPE | ON FILE |
| GABRIELE PERINI | ON FILE |
| GABRIELE PERLA | ON FILE |
| GABRIELE PERTUSATI | ON FILE |
| GABRIELE PETRIELLO | ON FILE |
| GABRIELE PICCITTO | ON FILE |
| GABRIELE PIPPI | ON FILE |
| GABRIELE PIRAS | ON FILE |
| GABRIELE PIZZI | ON FILE |
| GABRIELE PRUDENTINO | ON FILE |
| GABRIELE PUDDU | ON FILE |
| GABRIELE PUPILLO | ON FILE |
| GABRIELE RACO | ON FILE |
| GABRIELE RAMIN | ON FILE |
| GABRIELE RATTA | ON FILE |
| GABRIELE REGGIANI | ON FILE |
| GABRIELE REIS MORAIS DA SILVA | ON FILE |
| GABRIELE REMITTI | ON FILE |
| GABRIELE RIZZUTO | ON FILE |
| GABRIELE ROCCA | ON FILE |
| GABRIELE RODRIGUES LODIS | ON FILE |
| GABRIELE ROSI | ON FILE |
| GABRIELE ROSINA | ON FILE |
| GABRIELE ROSSI | ON FILE |
| GABRIELE RUTILI | ON FILE |
| GABRIELE SACCHI | ON FILE |
| GABRIELE SAMA | ON FILE |
| GABRIELE SANETTI | ON FILE |
| GABRIELE SANNAI | ON FILE |
| GABRIELE SANZONE | ON FILE |
| GABRIELE SCARPA | ON FILE |
| GABRIELE SCHACHINGER | ON FILE |
| GABRIELE SCHMID | ON FILE |
| GABRIELE SECOLO | ON FILE |
| GABRIELE SENATORE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELE SERRA | ON FILE |
| GABRIELE SOCCORSI | ON FILE |
| GABRIELE SOGOS | ON FILE |
| GABRIELE STRAMANDINO | ON FILE |
| GABRIELE STRINGANO | ON FILE |
| GABRIELE TACCONI | ON FILE |
| GABRIELE TENUTA | ON FILE |
| GABRIELE TOMASONI | ON FILE |
| GABRIELE TONELLI | ON FILE |
| GABRIELE TORI | ON FILE |
| GABRIELE TREGNAGHI | ON FILE |
| GABRIELE TRIBERTI | ON FILE |
| GABRIELE TRUNCELLITO | ON FILE |
| GABRIELE UGHETTO | ON FILE |
| GABRIELE VENDER | ON FILE |
| GABRIELE VENTURI | ON FILE |
| GABRIELE VERUBI | ON FILE |
| GABRIELE VETTOR | ON FILE |
| GABRIELE VEZZOSI | ON FILE |
| GABRIELE VINCENZO MALASPINA | ON FILE |
| GABRIELE VIOLA | ON FILE |
| GABRIELE VIRGILIO | ON FILE |
| GABRIELE VITAGLIANO | ON FILE |
| GABRIELE VIVAS | ON FILE |
| GABRIELE ZACCARIA | ON FILE |
| GABRIELE ZAMBONI | ON FILE |
| GABRIELE ZENARI | ON FILE |
| GABRIELE ZUCCA | ON FILE |
| GABRIEL-HOKULEA HO | ON FILE |
| GABRIELIAN NOMINEE PTY LTD ATF GABRIELIAN FAMILY TRUST | ON FILE |
| GABRIELIUS DAVLIJEVAS | ON FILE |
| GABRIELIUS KULIEŠIUS | ON FILE |
| GABRIELLA CASTANEDA | ON FILE |
| GABRIELLA CHIAVARINI | ON FILE |
| GABRIELLA KENNEDY | ON FILE |
| GABRIELLA SCHIAVINATO | ON FILE |
| GABRIELLA BEARD | ON FILE |
| GABRIELLA BEKKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELLA BERTUZZI | ON FILE |
| GABRIELLA BLAU-BOUDREAULT | ON FILE |
| GABRIELLA BOONE | ON FILE |
| GABRIELLA CODAZZO | ON FILE |
| GABRIELLA CORBO-PERKINS | ON FILE |
| GABRIELLA CRONK | ON FILE |
| GABRIELLA CSOMAKNE BALOGH | ON FILE |
| GABRIELLA DE GOUVEIA | ON FILE |
| GABRIELLA DE OLIVEIRA | ON FILE |
| GABRIELLA DI GIANGIACOMO | ON FILE |
| GABRIELLA ERIKSSON | ON FILE |
| GABRIELLA FABBRI | ON FILE |
| GABRIELLA FARKAS | ON FILE |
| GABRIELLA FRITZ | ON FILE |
| GABRIELLA GARLICKI | ON FILE |
| GABRIELLA GARZA | ON FILE |
| GABRIELLA GENTA | ON FILE |
| GABRIELLA GRIXTI MAGNANI | ON FILE |
| GABRIELLA GROSSI | ON FILE |
| GABRIELLA GUZMAN | ON FILE |
| GABRIELLA KARAKI | ON FILE |
| GABRIELLA KÖBLI | ON FILE |
| GABRIELLA KOVÁCS | ON FILE |
| GABRIELLA LITTA | ON FILE |
| GABRIELLA LOWE | ON FILE |
| GABRIELLA LUKIN | ON FILE |
| GABRIELLA MARCIONELLI | ON FILE |
| GABRIELLA MARENCO | ON FILE |
| GABRIELLA MAROTTA | ON FILE |
| GABRIELLA MARRUCCI | ON FILE |
| GABRIELLA MICHELI | ON FILE |
| GABRIELLA MOLNÁR | ON FILE |
| GABRIELLA MONICO | ON FILE |
| GABRIELLA MORRONE | ON FILE |
| GABRIELLA PIETROPAOLO | ON FILE |
| GABRIELLA POCCH | ON FILE |
| GABRIELLA PRICE | ON FILE |
| GABRIELLA RAJKAI | ON FILE |
| GABRIELLA RIVERA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELLA SAITTA | ON FILE |
| GABRIELLA SCAGLIONE | ON FILE |
| GABRIELLA SIEGEL | ON FILE |
| GABRIELLA SORCE | ON FILE |
| GABRIELLA SZULA | ON FILE |
| GABRIELLA TESTA | ON FILE |
| GABRIELLA TRAME | ON FILE |
| GABRIELLA VERES | ON FILE |
| GABRIELLA VILLAFUERTE | ON FILE |
| GABRIELLA WEAVER | ON FILE |
| GABRIELLE GANGITANO | ON FILE |
| GABRIELLE PATTISON | ON FILE |
| GABRIELLE SCOTT | ON FILE |
| GABRIELLE ANNE CAOILE | ON FILE |
| GABRIELLE BABIN | ON FILE |
| GABRIELLE BARBÉ | ON FILE |
| GABRIELLE BEAUDOIN | ON FILE |
| GABRIELLE BEDARD | ON FILE |
| GABRIELLE BOONE | ON FILE |
| GABRIELLE BOWMAN | ON FILE |
| GABRIELLE BREEN | ON FILE |
| GABRIELLE CHANEL | ON FILE |
| GABRIELLE DARDEN | ON FILE |
| GABRIELLE DAVEY | ON FILE |
| GABRIELLE DE JESUS | ON FILE |
| GABRIELLE DENMAN | ON FILE |
| GABRIELLE DOYON | ON FILE |
| GABRIELLE DURR | ON FILE |
| GABRIELLE FERREIRA SILVA | ON FILE |
| GABRIELLE FISCHER | ON FILE |
| GABRIELLE GARRETT | ON FILE |
| GABRIELLE GERRARD | ON FILE |
| GABRIELLE GLORE | ON FILE |
| GABRIELLE HALABY | ON FILE |
| GABRIELLE HIGGINS | ON FILE |
| GABRIELLE HONG | ON FILE |
| GABRIELLE HOWARD | ON FILE |
| GABRIELLE HOWZE | ON FILE |
| GABRIELLE HUNTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELLE INCORONATA PILLA | ON FILE |
| GABRIELLE J LIPMAN | ON FILE |
| GABRIELLE JADE DELA TORRE | ON FILE |
| GABRIELLE JUINIO | ON FILE |
| GABRIELLE KELLY | ON FILE |
| GABRIELLE KENDRICK | ON FILE |
| GABRIELLE LEEANN FETERL | ON FILE |
| GABRIELLE LIM | ON FILE |
| GABRIELLE LINSCHEID | ON FILE |
| GABRIELLE MARIE MOQUIALA | ON FILE |
| GABRIELLE MERCADO | ON FILE |
| GABRIELLE MOORE | ON FILE |
| GABRIELLE MOROZ | ON FILE |
| GABRIELLE NGUYEN | ON FILE |
| GABRIELLE O'DOUGHERTY | ON FILE |
| GABRIELLE PAYNE | ON FILE |
| GABRIELLE PLEISCH | ON FILE |
| GABRIELLE QASHAT | ON FILE |
| GABRIELLE QUEEN | ON FILE |
| GABRIELLE RIGHTS | ON FILE |
| GABRIELLE ROY | ON FILE |
| GABRIELLE SAPER | ON FILE |
| GABRIELLE SELENE SANCHEZ NUNEZ | ON FILE |
| GABRIELLE SELINA QUINTON | ON FILE |
| GABRIELLE SEMAIL | ON FILE |
| GABRIELLE SIQUEIRA  PAIS | ON FILE |
| GABRIELLE SPENCE | ON FILE |
| GABRIELLE STRYDOM | ON FILE |
| GABRIELLE TABAK | ON FILE |
| Gabrielle Thompson | gbrazell.0523@gmail.com |
| GABRIELLE TRAN | ON FILE |
| GABRIELLE TYDD | ON FILE |
| GABRIELLE WEHR | ON FILE |
| GABRIELLE WHITE | ON FILE |
| GABRIELLE WHITE | ON FILE |
| GABRIELLE YAO | ON FILE |
| GABRIËLLE ZEEMAN | ON FILE |
| GABRIELLE ZITTLE | ON FILE |
| GABRIELLY SOARES PEREIRA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GABRIELS MORTIMER | ON FILE |
| GABRIEL-VALER ASCHILEAN | ON FILE |
| GABRIJEL BEJIC | ON FILE |
| GABRIJEL GOLUBIĆ | ON FILE |
| GABRIJELA PRŠA | ON FILE |
| GABRIJELA RACIPI | ON FILE |
| GABRIO SESSA | ON FILE |
| GABRIYEL AKBULUT | ON FILE |
| GABRYEL BACON | ON FILE |
| GABRYEL COSTA E SOUZA FRANCO | ON FILE |
| GABU CEL | ON FILE |
| GABY BATIFOL | ON FILE |
| GABY CURRIE | ON FILE |
| GABY JANTING ANAK DOUGLAS | ON FILE |
| GABY TUR | ON FILE |
| GABY YOCCO | ON FILE |
| GACEL IVORRA RODRIGUEZ | ON FILE |
| GACEM LIACOUTTE | ON FILE |
| GACHERE ARTHUR | ON FILE |
| GAD HAKIMIAN | ON FILE |
| GAD RUBIN | ON FILE |
| GAD SHIFF | ON FILE |
| GADDAMIDI RAMESH | ON FILE |
| GADEI ARON | ON FILE |
| GADHIYA MITUL BHUPENDRABHAI | ON FILE |
| GADI MICHAELI | ON FILE |
| GADIEL EDUSAH | ON FILE |
| GADIEL GONZALEZ | ON FILE |
| GADIEL GONZALEZ | ON FILE |
| GADIER VELEZ-ALICEA | ON FILE |
| Gadifele Devocia Mokwana | ON FILE |
| GADIFELE MOKWANA | ON FILE |
| GADUSULA KRISHNAVENI | ON FILE |
| GADUSULA MAHESH | ON FILE |
| GAE BRISLAN | ON FILE |
| GAEBRIAL FERGUSON | ON FILE |
| GAEL CRISCI | ON FILE |
| GAËL FICHET | ON FILE |
| GAËL MILHIET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAËL  ROTTIER | ON FILE |
| GAËL  ROUSSEAU | ON FILE |
| GAEL ALONSO | ON FILE |
| GAËL AMÉRICO | ON FILE |
| GAËL ANGOUJARD | ON FILE |
| GAEL BIRON | ON FILE |
| GAEL CAMINADE | ON FILE |
| GAEL CHAPELLE | ON FILE |
| GAEL CHERON | ON FILE |
| GAËL CHUARD | ON FILE |
| GAEL DAGADA | ON FILE |
| GAEL DEVAUX | ON FILE |
| GAEL DIDIER  BAH NTUTUWOUO | ON FILE |
| GAEL DIRAISON | ON FILE |
| GAEL DOBESSI | ON FILE |
| Gael DONAT | ON FILE |
| GAEL DUNSTAL, | ON FILE |
| GAEL FOUDA | ON FILE |
| GAËL FOURC | ON FILE |
| GAEL GILBERT CHRISTIAN JAOUEN | ON FILE |
| GAEL GRAND | ON FILE |
| GAEL HELGEN | ON FILE |
| GAEL JAFFREDO | ON FILE |
| GAEL KAROMBA | ON FILE |
| GAËL LE GUÉVEL | ON FILE |
| GAËL LE POAIZARD | ON FILE |
| GAEL LEFORT | ON FILE |
| GAEL LEROY | ON FILE |
| GAËL LOPEZ | ON FILE |
| GAËL MACÉ | ON FILE |
| GAEL MANZOLA | ON FILE |
| GAEL MARTIN | ON FILE |
| GAEL MICHALLET | ON FILE |
| GAËL MOREDA | ON FILE |
| GAEL PASTEL | ON FILE |
| GAEL REDARD | ON FILE |
| GAEL RENAUD | ON FILE |
| GAEL SAMAT | ON FILE |
| GAEL SÁNCHEZ SMITH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAEL SANDOZ | ON FILE |
| GAEL SCHEHR | ON FILE |
| GAËL SERY | ON FILE |
| GAEL SIMON | ON FILE |
| GAEL TAUVEL | ON FILE |
| GAELIN BLISS ARMSTRONG | ON FILE |
| GAËLLE STOKIS | ON FILE |
| GAELLE BLANCHE ROUSSIGNE | ON FILE |
| GAËLLE CALTAGIRONE | ON FILE |
| GAELLE COULANGES | ON FILE |
| GAELLE HELLWIG | ON FILE |
| GAELLE LAMAIGNERE | ON FILE |
| GAELLE LYNCH | ON FILE |
| GAËLLE SANDRA BLANCHE WIZENBERG | ON FILE |
| GAËLLE SANDRINE TAKAM MOMOYIÉ | ON FILE |
| GAELLE SINDY NGA OWONA MVONDO | ON FILE |
| GAELLE SINDY NGA OWONA MVONOO | ON FILE |
| GAËLLE YTHIER | ON FILE |
| GAENOR WATSON | ON FILE |
| GAËTAN ARRIBAS | ON FILE |
| GAETAN BONNET | ON FILE |
| GAETAN MORILLON | ON FILE |
| GAETAN VINCENT | ON FILE |
| GAETAN ADDA | ON FILE |
| GAETAN ALLIGIER | ON FILE |
| GAETAN ALMODOVAR | ON FILE |
| GAETAN BATTISTIG | ON FILE |
| GAETAN BENOUADAH | ON FILE |
| GAETAN BERTRANDS | ON FILE |
| GAËTAN BLAISE | ON FILE |
| GAETAN BOISSON | ON FILE |
| Gaetan Boisson | gaetan.boisson@gmail.com |
| GAETAN BRUN | ON FILE |
| GAÉTAN BRUSCANI | ON FILE |
| GAÉTAN BRUTSCHE | ON FILE |
| GAETAN CHANTEPIE | ON FILE |
| GAETAN CHARBONNIER | ON FILE |
| GAËTAN CHARDON | ON FILE |
| GAËTAN DELSAUX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAÉTAN DUPRET | ON FILE |
| GAETAN DURSIN | ON FILE |
| GAETAN EA | ON FILE |
| GAËTAN FABUREL | ON FILE |
| GAETAN FAZIO | ON FILE |
| GAETAN GONON | ON FILE |
| GAËTAN GUIVARC'H | ON FILE |
| GAETAN HERBET | ON FILE |
| GAETAN HERLJEVIC | ON FILE |
| GAETAN HUREL | ON FILE |
| GAËTAN JOLICOEUR | ON FILE |
| GAETAN LANCEREAU | ON FILE |
| GAËTAN LE HEURT | ON FILE |
| GAËTAN LECLERC | ON FILE |
| GAËTAN LESNE | ON FILE |
| GAËTAN MARTINS DORES | ON FILE |
| GAETAN MAURICE BERNARD GRIVET | ON FILE |
| GAETAN MOLLET | ON FILE |
| GAËTAN MOUISSET | ON FILE |
| GAETAN OP DE BEECK | ON FILE |
| GAËTAN PELAYO | ON FILE |
| GAÉTAN PICHÉ | ON FILE |
| GAETAN PONCIN | ON FILE |
| GAÉTAN PORCELLANA | ON FILE |
| GAËTAN RAIMBAULT | ON FILE |
| GAETAN RICHEZ | ON FILE |
| GAETAN ROBERT CAPOU | ON FILE |
| GAETAN SIOR | ON FILE |
| GAËTAN THÉRÉAU | ON FILE |
| GAETAN THIRY | ON FILE |
| GAETAN V JULIANO | ON FILE |
| GAETAN VAN MEER | ON FILE |
| GAETAN VAUCEL | ON FILE |
| GAËTAN VIOL | ON FILE |
| GAËTAN WITTWER | ON FILE |
| GAÉTANE  GFELLER | ON FILE |
| GAETANE DESANTE | ON FILE |
| GAETANO ACUNZO | ON FILE |
| GAETANO ADINOLFI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAETANO ALEMANNI | ON FILE |
| GAETANO AMORE | ON FILE |
| GAETANO ANTONIO BATTAGLINO | ON FILE |
| GAETANO BOCCIA | ON FILE |
| GAETANO BONAVOLONTÀ | ON FILE |
| GAETANO CARRONE | ON FILE |
| GAETANO CESSATI | ON FILE |
| Gaetano Cessati | cessatig@gmail.com |
| GAETANO COMPAGNONE | ON FILE |
| GAETANO CONSALVO | ON FILE |
| GAETANO D'ALESSANDRO | ON FILE |
| GAETANO DARIO PANICO | ON FILE |
| GAETANO D'AURIA | ON FILE |
| GAETANO DETOMASO | ON FILE |
| GAETANO DI PASQUALE | ON FILE |
| GAETANO DIPIETRO | ON FILE |
| GAETANO ESPOSTO | ON FILE |
| GAETANO FRANCHINA | ON FILE |
| GAETANO GIOVANNI MASSIMO MANUELE | ON FILE |
| GAETANO HERMAN | ON FILE |
| GAETANO LA BARBERA | ON FILE |
| GAETANO LORENZO LO GRASSO | ON FILE |
| GAETANO LOSITO | ON FILE |
| GAETANO MALLIA | ON FILE |
| GAETANO MANCINI | ON FILE |
| GAETANO MARCO CHIANTIA | ON FILE |
| GAETANO MARINO | ON FILE |
| GAETANO MATARESE | ON FILE |
| GAETANO MELAZZO | ON FILE |
| GAETANO NIGRO | ON FILE |
| GAETANO PALMIERI | ON FILE |
| GAETANO PARENTE | ON FILE |
| GAETANO PEDULLA | ON FILE |
| GAETANO PERROTTA | ON FILE |
| GAETANO PICONE | ON FILE |
| GAETANO RAUL DANNA | ON FILE |
| GAETANO SALVIO | ON FILE |
| GAETANO SALVO | ON FILE |
| GAETANO TAMBURINO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAETANO TENERELLI | ON FILE |
| GAETANO UGONOTTI | ON FILE |
| GAETANO VACCARO | ON FILE |
| GAETANO VINCENTI | ON FILE |
| GAETANO ZAGARESE | ON FILE |
| GAETANO ZAMBON | ON FILE |
| GAETH ALZANEEN | ON FILE |
| GAËTHAN LEGRAND | ON FILE |
| GAFARI ALAMU OLAKANGUDU | ON FILE |
| GAFARU DARAKU | ON FILE |
| GAFILIN EVGENYEVICH | ON FILE |
| GAFUR KARACIGA | ON FILE |
| GAFUR KHABIDULLAYEVICH UTALIYEV | ON FILE |
| GAFUR PERVIZAJ | ON FILE |
| GAFUR RUSTAMOVICH FATYHOV | ON FILE |
| GAGAN AGNIHOTRI | ON FILE |
| GAGAN ASHOK BRAHMI | ON FILE |
| GAGAN GERA | ON FILE |
| GAGAN HOTHI | ON FILE |
| GAGAN KAUSHAL | ON FILE |
| GAGAN KUMAR ARORA | ON FILE |
| GAGAN SARAWGI | ON FILE |
| GAGAN SHARMA | ON FILE |
| GAGAN SINGH | ON FILE |
| GAGAN SINGH | ON FILE |
| GAGAN SURYAWANSHI | ON FILE |
| GAGAN TAJUDIN | ON FILE |
| GAGANDEEP  SANDHU | ON FILE |
| GAGANDEEP  SODHI | ON FILE |
| GAGANDEEP GILL | ON FILE |
| GAGANDEEP GREWAL | ON FILE |
| GAGANDEEP JAUHAR | ON FILE |
| GAGANDEEP KANG | ON FILE |
| GAGANDEEP SANDHU | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH | ON FILE |
| GAGANDEEP SINGH GILL | ON FILE |
| GAGANDEEP TOOR | ON FILE |
| GAGANINDER GOYAL | ON FILE |
| GAGANPREET KAUR | ON FILE |
| GAGANPREET KHATTRA | ON FILE |
| GAGANPREET SINGH CHAHAL | ON FILE |
| GAGE BINGHAM | ON FILE |
| GAGE CARNS | ON FILE |
| GAGE CARTWRIGHT | ON FILE |
| GAGE DAYE | ON FILE |
| GAGE DEAN GARRISON | ON FILE |
| GAGE DECKER | ON FILE |
| GAGE DYSON | ON FILE |
| GAGE ERICKSON | ON FILE |
| GAGE GANO | ON FILE |
| GAGE GOMEZ | ON FILE |
| GAGE GORALCZYK | ON FILE |
| GAGE GRIFFITH HUNDERTMARK | ON FILE |
| GAGE HANKE | ON FILE |
| GAGE JENSEN | ON FILE |
| GAGE KENNETH ROBERT HAUG | ON FILE |
| GAGE MADSEN | ON FILE |
| GAGE MCVICKER | ON FILE |
| GAGE MULLINS | ON FILE |
| GAGE NGUYEN | ON FILE |
| GAGE O'CONNOR | ON FILE |
| GAGE OTT | ON FILE |
| GAGE PARK | ON FILE |
| GAGE PARRY | ON FILE |
| GAGE POLLARD | ON FILE |
| GAGE RICHTER | ON FILE |
| GAGE ROTHERMEL | ON FILE |
| GAGE SALICKI | ON FILE |
| GAGE SHORT | ON FILE |
| GAGE SILVERMAN | ON FILE |
| GAGE SOLLIE | ON FILE |
| GAGE STAHLBERG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAGE TAYLOR | ON FILE |
| GAGE TURNER | ON FILE |
| GAGE WATKINS | ON FILE |
| GAGE YESBECK | ON FILE |
| Gage Yesbeck | gage.yesbeck@yahoo.com |
| GAGENDIP SAPRA | ON FILE |
| GAGIK BALEYAN | ON FILE |
| GAGIK HAKOBYAN | ON FILE |
| GAGIK MELOYAN | ON FILE |
| GAGIK TADEVOSYAN | ON FILE |
| GAH KEAT FONG | ON FILE |
| Gahan, Nigel | ON FILE |
| GAHYEON KI | ON FILE |
| GAHYUN HA | ON FILE |
| GAI LE | ON FILE |
| GAI MAGZIANOV | ON FILE |
| GAIA DOMANICO | ON FILE |
| GAIA FERRARI | ON FILE |
| GAIA FERRARI | ON FILE |
| GAIA FRANZINI | ON FILE |
| GAIA GIANNINO | ON FILE |
| GAIA HEALY | ON FILE |
| GAIA PALMISANO | ON FILE |
| GAIA PARONUZZI | ON FILE |
| GAIA RASCO | ON FILE |
| GAIGONGLUNG | ON FILE |
| GAIK LIAN CHUAH | ON FILE |
| GAIK TEN TAN | ON FILE |
| GAIK THENG LEE | ON FILE |
| GAIL ALLISON | ON FILE |
| GAIL CLARK | ON FILE |
| GAIL ARDYTH GAINER | ON FILE |
| GAIL BANK | ON FILE |
| GAIL BRADER | ON FILE |
| GAIL CARISSIMI | ON FILE |
| GAIL COHEN | ON FILE |
| GAIL CONNER | ON FILE |
| GAIL DAVIE | ON FILE |
| GAIL DEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAIL FUJISHIRO | ON FILE |
| GAIL GROSS | ON FILE |
| GAIL GUERNSEY | ON FILE |
| GAIL GUETA | ON FILE |
| GAIL HAGENBUCH | ON FILE |
| GAIL HERBERT | ON FILE |
| GAIL HEREMAIA | ON FILE |
| GAIL HEWLETT | ON FILE |
| GAIL HOUGH | ON FILE |
| GAIL IRELAND | ON FILE |
| GAIL JEFFERY | ON FILE |
| GAIL KRUKONIS-LOPES | ON FILE |
| GAIL LAWRENCE | ON FILE |
| GAIL LILLIAN BRADLEY | ON FILE |
| GAIL MACLIN | ON FILE |
| GAIL MAHABIR | ON FILE |
| GAIL NATHAN | ON FILE |
| GAIL PROCTOR | ON FILE |
| GAIL PURCELL | ON FILE |
| GAIL RAINEAR-OWENS | ON FILE |
| GAIL ROHNER | ON FILE |
| GAIL ROSEN | ON FILE |
| GAIL SPRINGER | ON FILE |
| GAIL SZOZDA | ON FILE |
| GAIL SZOZDA | ON FILE |
| Gail Szozda | gail@omsbusiness.com |
| GAIL THOMAS | ON FILE |
| GAIL THOMAS | ON FILE |
| GAIL TRUONG | ON FILE |
| GAIL TURNER | ON FILE |
| GAIL WHITNEY | ON FILE |
| GAILAND WOODWARD | ON FILE |
| GAILE LUBIANSKAITE | ON FILE |
| GAILORD BRUNCLAIR | ON FILE |
| GAILUTĖ BABECKIENĖ | ON FILE |
| GAILYA FLINT TRUSS | ON FILE |
| GAINDY TAN | ON FILE |
| GAINERG A STALDER | ON FILE |
| GAINES BLEVINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAINES DEMPSEY | ON FILE |
| GAINES GOH | ON FILE |
| GAINES MURFEE | ON FILE |
| GAINGAMLUNG MARINGMEI | ON FILE |
| GAIO FABIAN BIZZO | ON FILE |
| GAIP PEKER | ON FILE |
| GAIRY WILLIAMS | ON FILE |
| GAISAAFA TUATAGALOA | ON FILE |
| GAITRIE BOS | ON FILE |
| GAIUS WISE | ON FILE |
| GAIZKA ARDANZA HERNANDEZ | ON FILE |
| GAIZKA GARRAMIOLA | ON FILE |
| GAJ ELIKAN | ON FILE |
| GAJAMUKESH PATHINATHAN | ON FILE |
| GAJAN JEGANATHAN | ON FILE |
| GAJAN JOHN | ON FILE |
| GAJANAN BALASUBRAMANIAM | ON FILE |
| GAJE ROSE | ON FILE |
| GAJENDRA BHATI | ON FILE |
| GAJENDRA CHAGUTHI | ON FILE |
| GAJENDRA MALVI | ON FILE |
| GAJENDRANATHGAURAVROY PULI | ON FILE |
| GAJMEET GULATI | ON FILE |
| GAJUAN ATREAUL DEJESUS | ON FILE |
| GAJULA PALI SAL MANIDEEP | ON FILE |
| GAK TIONG JARVIS CHUA | ON FILE |
| GAKIM SOLOMONS | ON FILE |
| GAKKI RIEDEWALD | ON FILE |
| GAL AURELIAN | ON FILE |
| GAL ELIMELECH | ON FILE |
| GAL FERENC | ON FILE |
| Gal Fisher | ON FILE |
| GAL GLUHIC | ON FILE |
| GAL ISAKOVIC | ON FILE |
| GAL KOPEL | ON FILE |
| GAL RESNIK POLJASEVIC | ON FILE |
| GAL SHENAR | ON FILE |
| GAL STERN | ON FILE |
| GAL ŽVEGELJ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GALA PHOENIX | ON FILE |
| GALAAD LAURET | ON FILE |
| GALAB SINGH | ON FILE |
| GALABDAGE SHANIKA  SILVA | ON FILE |
| GALABINA TODOROVA | ON FILE |
| GALACTIC  TRUST | ON FILE |
| GALAGNON GAYE | ON FILE |
| GALAL SAMEER | ON FILE |
| GALALETSANG BOTELE | ON FILE |
| GALANG PRIATAMA | ON FILE |
| GALAS ALEX | ON FILE |
| GALATHARAGE DON PRASAD | ON FILE |
| GALATHARAGE PREMARATHNE | ON FILE |
| GALAXY | admin@galaxy.com |
| Galaxy | steven.wald@galaxy.com |
| GALAXY DIGITAL | ON FILE |
| GALAXY DIGITAL LLC | Lending@galaxydigital.io |
| GALBAS DOCARMO-JUNIOR | ON FILE |
| GALDAMEZ GALDAMEZ | ON FILE |
| GALE CLARK | ON FILE |
| GALE DEWAYNE JR WILLIAMS | ON FILE |
| GALE RAINWATER | ON FILE |
| GALE TROUT | ON FILE |
| GALE VILLASENOR | ON FILE |
| Gale, Jeff | ON FILE |
| Gale, Sharyn | ON FILE |
| GALEB AYOUB | ON FILE |
| GALEFELE WELHEMINAH NKGODI | ON FILE |
| GALEN COLES | ON FILE |
| GALEN CROFUT | ON FILE |
| GALEN DETRIK | ON FILE |
| GALEN ERIKSEN | ON FILE |
| GALEN EVERETT | ON FILE |
| GALEN F CHUN | ON FILE |
| Galen Ford Wilhite | ON FILE |
| GALEN HEW | ON FILE |
| GALEN HOLGATE | ON FILE |
| GALEN JACOBS | ON FILE |
| GALEN JOHNSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GALEN LAW-KUN | ON FILE |
| GALEN LUC SALGADO | ON FILE |
| GALEN MACPHERSON | ON FILE |
| GALEN NATHAN DOMINIC HACKNEY | ON FILE |
| GALEN OISEN LUKE ARMFIELD | ON FILE |
| GALEN R CURNOE | ON FILE |
| GALEN SIMMONS | ON FILE |
| GALEN SMITH | ON FILE |
| GALEN STROLE | ON FILE |
| GALEN TORRANCE | ON FILE |
| GALEN WILHITE | ON FILE |
| Galeyev, Edgar | ON FILE |
| GALI IMRE | ON FILE |
| GALI JÓZSEF | ON FILE |
| GALIA ALONSO | ON FILE |
| GALIB A GALIB | ON FILE |
| GALIB AL FAYED | ON FILE |
| GALIB GEDIK | ON FILE |
| GALIBER AGUSTIN | ON FILE |
| GALIC VINKO | ON FILE |
| GALID EL MOUHADDAB | ON FILE |
| GALID KHAN | ON FILE |
| GĂLIE VLAD | ON FILE |
| GALIH SAMOERI | ON FILE |
| GALIL EL ABADI | ON FILE |
| GALILEO GUEVARA | ON FILE |
| GALILEO DUPREE | ON FILE |
| GALIMONT MATHIEU | ON FILE |
| GALIN GALCHEV | ON FILE |
| GALIN GEORGIEV | ON FILE |
| GALIN GERGANOV | ON FILE |
| GALIN KARAGYOZOV | ON FILE |
| GALIN VELIKOV | ON FILE |
| GALINA MIHOVA-STOYANOVA | ON FILE |
| GALINA BRADNITSKAYA | ON FILE |
| GALINA BUDYUK | ON FILE |
| GALINA FEIGEL | ON FILE |
| GALINA GLISSENAAR | ON FILE |
| GALINA GRIBENNIKOVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GALINA ISHCHENKO | ON FILE |
| GALINA KALASHNIKOVA | ON FILE |
| GALINA KIRILLOVA | ON FILE |
| GALINA KIRSANOVA | ON FILE |
| GALINA KOROBOVA | ON FILE |
| GALINA KRYTSUN | ON FILE |
| GALINA KULEVSKI | ON FILE |
| GALINA LECHTCHOUN | ON FILE |
| GALINA LUJAN | ON FILE |
| GALINA MADZHAROVA | ON FILE |
| GALINA MAGRADZE | ON FILE |
| GALINA MALIK | ON FILE |
| GALINA MALOVA | ON FILE |
| GALINA MATCHIKHINA | ON FILE |
| GALINA MUSUC | ON FILE |
| GALINA NIKOLAEVNA CHTYREVA | ON FILE |
| GALINA OSETSKAIA | ON FILE |
| GALINA PENTECOST | ON FILE |
| GALINA PESHKOVA | ON FILE |
| GALINA PETROVA | ON FILE |
| GALINA RUSYANOVA | ON FILE |
| GALINA SADOVAYA | ON FILE |
| GALINA SHADRIVOVA | ON FILE |
| GALINA SLAVGORODSKAIA | ON FILE |
| GALINA STOYANOV | ON FILE |
| GALINA VODENICHAROVA | ON FILE |
| GALINA WU | ON FILE |
| GALINA YERMILINA | ON FILE |
| GALINA YUDAKOVA | ON FILE |
| GALINA ZUBKOVA | ON FILE |
| GALIT SABBAGH | ON FILE |
| GALIT WEISS | ON FILE |
| GALKISSAGE SHASHIKA AYESHMANTHA | ON FILE |
| GALL GOTFRIED | ON FILE |
| Gall Gotfried | ggotfried@gmail.com |
| GALLA LIYANAGE SUSANTHI | ON FILE |
| GALLAGE KALIDU | ON FILE |
| GALLAGE PERERA | ON FILE |
| Gallagher, Daniel | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GALLANG WICAKSONO | ON FILE |
| Gallardo, Juan Manuel | ON FILE |
| GALLEON BRINTON | ON FILE |
| GALLET PIERREFREDDY | ON FILE |
| GALLEY  BANASSIM | ON FILE |
| GALLIC GUYOT | ON FILE |
| GALLIER, JARED | ON FILE |
| GALLO BASTIEN | ON FILE |
| GALLO NICOLÁS | ON FILE |
| GALLOIS BRICE | ON FILE |
| GÁLNÉ NAGY ILDIKÓ | ON FILE |
| GALO FERNANDEZ LOPEZ | ON FILE |
| GALO ZAVALA | ON FILE |
| GALO ZAVALA | ON FILE |
| GALO ZAVALA | ON FILE |
| GALUH FADILLAH GRANDIS | ON FILE |
| GALVAIN DAVID JR | ON FILE |
| GALVIN HUEN | ON FILE |
| GALY LAVILAIRE | ON FILE |
| GALYA ALEKSANDROVA  GENOVA | ON FILE |
| GALYA VIDAL | ON FILE |
| GAM DOLO-COOPER | ON FILE |
| GAMAATIGE KARUNASEKARA | ON FILE |
| GAMAGE RAVI | ON FILE |
| GAMAGE RAVIDU | ON FILE |
| GAMAGE SAHAN RUWINDA WEERAKOON | ON FILE |
| GAMAL EL ATRACH HAMZE | ON FILE |
| GAMAL ISTIYANTO | ON FILE |
| GAMAL NOBLE | ON FILE |
| GAMALIEL  GONZALEZ | ON FILE |
| GAMALIEL BERNABE | ON FILE |
| GAMALIEL DELGADO | ON FILE |
| GAMALIEL DUARTE | ON FILE |
| GAMALIEL ECHEVARRIA | ON FILE |
| GAMALIEL GADDI | ON FILE |
| GAMALIEL KAEMPF | ON FILE |
| GAMALIEL MANRIQUEZ | ON FILE |
| GAMALIEL ROLLAND | ON FILE |
| GAMALIER ONIEL NEGRON DIAZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAMANUEL CHERVIN | ON FILE |
| GAMARALALE GEDARA KASUNIKA SAKUNTHALA KUMARI BANDARA | ON FILE |
| GAMARR BLAKE | ON FILE |
| GAMBARDELLA, PAUL | ON FILE |
| Gambella Michele | michele.gambella75@gmail.com |
| GAMBY KEVIN | ON FILE |
| GAMEEL BAHASHWAN | ON FILE |
| GAMEIRO GAMEIRO | ON FILE |
| GAMELZAR CORDETA | ON FILE |
| GAMET KOCHKAREV | ON FILE |
| GAMIL GABR | ON FILE |
| GAMONG SINGPHO | ON FILE |
| GAMPOLAGE JAYASURIYA | ON FILE |
| GAMUCHIRAI SHUMBA | ON FILE |
| GAMZE HELVACIOGLU | ON FILE |
| GAMZE OLGUN | ON FILE |
| GAMZE TEZCAN | ON FILE |
| GAN AARON | ON FILE |
| GAN BEO KIAN | ON FILE |
| GAN CHEN CHEAK | ON FILE |
| GAN CHIN BOON | ON FILE |
| GAN GOLSHTEYN | ON FILE |
| GAN HIONG YONG | ON FILE |
| GAN HONG JIE | ON FILE |
| GAN JIA CHEN | ON FILE |
| GAN KAI WEN | ON FILE |
| GAN LEESHENG | ON FILE |
| GAN WEI CHUN | ON FILE |
| GAN ZHENG | ON FILE |
| GAN ZHIHENG | ON FILE |
| GAN, QIONG | ON FILE |
| Gan, Sunny | ON FILE |
| Gananath Chandratilleke | ON FILE |
| GANANATH CHANDRATILLEKE | ON FILE |
| GANAPATHI SIVAPIRAKASAM | ON FILE |
| GANBAATAR SAMDAN | ON FILE |
| GANBOLD TSAGAANKHUU | ON FILE |
| GANBOLD ZANDARIYA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GANCHIMEG OYUNCHIMEG | ON FILE |
| GANCHO DIMITROV DIMITROV | ON FILE |
| GANCHO GEORGIEV | ON FILE |
| GANCHO STOYANOV | ON FILE |
| GANCHO YORDANOV | ON FILE |
| GANDALF SAXE | ON FILE |
| GANDELL TOLENTINO | ON FILE |
| GANDHARV BHATARA | ON FILE |
| GANDHARV ANAND | ON FILE |
| GANDHI ANDERSON | ON FILE |
| GANDHIARUMUGAM KUMARAN | ON FILE |
| GANDURUU BATKHUYAG | ON FILE |
| GAN-ERDENE TSESEN | ON FILE |
| GANESAN A/L S KANAGASAGARAN | ON FILE |
| GANESAN KANNAN | ON FILE |
| GANESAN SUBRAMANI | ON FILE |
| GANESAN SUNDERAN | ON FILE |
| GANESH BALGOBIN | ON FILE |
| GANESH MAHARJAN | ON FILE |
| GANESH DAWARE | ON FILE |
| GANESH GUPTA | ON FILE |
| GANESH GURUNG | ON FILE |
| GANESH KANHANGAD | ON FILE |
| GANESH KHATRI | ON FILE |
| GANESH KUMAR | ON FILE |
| GANESH KUMARASWAMY | ON FILE |
| GANESH LAKSHMANAN | ON FILE |
| GANESH LINGAYAT | ON FILE |
| GANESH M | ON FILE |
| GANESH NALAWADE | ON FILE |
| GANESH PADMANABHAN | ON FILE |
| GANESH PANJASARAM | ON FILE |
| Ganesh Ramakrishna | ON FILE |
| GANESH RAMAKRISHNA | ON FILE |
| GANESH SIVARAJAN | ON FILE |
| GANESH SONAR | ON FILE |
| GANESH SRINIVASAN | ON FILE |
| GANESH SUBRAMANIAM | ON FILE |
| GANESH SURYA SENDYL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GANESH VENKAT | ON FILE |
| GANESH VENKATESHWARAN | ON FILE |
| GANESHA UPADHYAYA | ON FILE |
| GANESHAN RAMANAYAGI | ON FILE |
| GANESHKUMARAN GOPALAKRISHNAN | ON FILE |
| GANESHRAJ SHETTY | ON FILE |
| GANG GUO | ON FILE |
| GANG CAO | ON FILE |
| GANG CHEN | ON FILE |
| GANG CHEN | ON FILE |
| GANG JI | ON FILE |
| GANG JI | ON FILE |
| Gang Ji | zack@zackji.com |
| GANG PING ZHU | ON FILE |
| GANG QIN | ON FILE |
| GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ON FILE |
| GANGA BHAVANI GUDIMETLA | ON FILE |
| GANGA CHHANTYAL | ON FILE |
| GANGA DHAR | ON FILE |
| GANGAIAMMAL MURUGESAN | ON FILE |
| GANGAN ANATOLIE | ON FILE |
| GANGANI ARIYARATHNE | ON FILE |
| GANGASARATH SASIDHARAN | ON FILE |
| GANGAYA MID | ON FILE |
| GANGCHAN KIM | ON FILE |
| GANGODAGAMA WANNIARACHCHIGE HESHINI | ON FILE |
| GANGUBAI SHELAKE | ON FILE |
| GANI BEKET | ON FILE |
| GANI BLAKAJ | ON FILE |
| GANI KUBILAY EFLATUN | ON FILE |
| GANIME INKO | ON FILE |
| GANIN GANIN | ON FILE |
| GANISHER ZHALILOV | ON FILE |
| GANIYU KAREEM | ON FILE |
| GANJOO, ARJUN K | ON FILE |
| GANJOO, ARJUN K | alycia.mcduff@icloud.com |
| GANNA NAIDON | ON FILE |
| GANNA FADEIEVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GANNA GUZ | ON FILE |
| GANNA SYRYKH | ON FILE |
| GANNARD  REYES | ON FILE |
| GANNELL TAYLOR | ON FILE |
| GANNON KENNEDY | ON FILE |
| GANOT, OFER | ON FILE |
| GANPATI JHA | ON FILE |
| GANTHUNAGE MADUWANTHA | ON FILE |
| GANTZ, KIMBERLEY | ON FILE |
| GANVIR, SACH | ON FILE |
| GANZORIG CHINBOLD | ON FILE |
| GAO PEIYI | ON FILE |
| GAO YAN TONG | ON FILE |
| GAOBOTSE GRACE MONGAE | ON FILE |
| GAOFENG  YIN | ON FILE |
| GAOHUA MIN | ON FILE |
| GAOLATLHE DISEMELO | ON FILE |
| GAOLEI GUO | ON FILE |
| GAOUSSOU MAOULOUD KONTA | ON FILE |
| GAOUSSOU TRAORE | ON FILE |
| GAOXIN GUO | ON FILE |
| GAOXINZHU ZHANG | ON FILE |
| GAPACITY APS | ON FILE |
| Gapen, James | ON FILE |
| GAPIŃSKI GAPIŃSKI | ON FILE |
| GAR DE | ON FILE |
| GAR FEENEY | ON FILE |
| GAR ZHUN FONG | ON FILE |
| Gara, Vineta | ON FILE |
| GARABED HARTOUNIAN | ON FILE |
| Garabedian, Garo | ON FILE |
| GARAGAIANU ROBERT | ON FILE |
| GARAM CHOI | ON FILE |
| GA-RAM HAN | ON FILE |
| GARAM LEE | ON FILE |
| GARAM PARK | ON FILE |
| GARAN KAMA | ON FILE |
| GARAN KAMA | ON FILE |
| GARANT BLAIS SERUR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARAY YUSIFOV | ON FILE |
| GARBA SALAOU | ON FILE |
| GARBA TAGWAI | ON FILE |
| Garbon, Freddie | ON FILE |
| GARCIA DAVID | ON FILE |
| GARCIA EMMA | ON FILE |
| GARCIA FABIEN | ON FILE |
| García García, Pablo | ON FILE |
| GARCIA HUGO | ON FILE |
| GARCÍA JESÚS | ON FILE |
| GARCIA OLIVER, JORGE | ON FILE |
| GARCIA REMI | ON FILE |
| GARCÍA RÍOS, DAVID | ON FILE |
| GARCIA SLOAN | ON FILE |
| GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | ON FILE |
| GARCIA, ADRIA | ON FILE |
| GARCIA, ALEJANDRO | ON FILE |
| GARCIA, DEREK | ON FILE |
| Garcia, Felipe | ON FILE |
| Garcia, Hee Lark | ON FILE |
| GARCIA, JOAQUIN | ON FILE |
| GARCIA, JOEL BAUL | ON FILE |
| GARCIA, LAURA | ON FILE |
| Garcia, Lawrence | ON FILE |
| Garcia, Marina | ON FILE |
| Garcia, Nestor | ON FILE |
| Garcia, Roberto Viana | ON FILE |
| Garcia, Roberto Viana | dolui2003@yahoo.fr |
| GARD ANDERSSEN | ON FILE |
| GARD DJUPVIK | ON FILE |
| GARDELLA JOHAN | ON FILE |
| GARDEN FRANCIS AREVALO SIQUIHUA | ON FILE |
| GARDENS OF BABYLON, LLC | ON FILE |
| GARDIGE PUNCHIHEWAGE NIMSHA HIMASHI | ON FILE |
| GARDIN ROBERTO | ON FILE |
| GARDINER MOODY | ON FILE |
| Gardinier, Ryan | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARDIYA WASAM KANKANAMGE WIMALAWATHI | ON FILE |
| Gardner, Thomas | ON FILE |
| GÁRDONYI SZILÁRD ÁRON | ON FILE |
| GARE SALDANA | ON FILE |
| GARED BAKER | ON FILE |
| GAREN PHILLIPS | ON FILE |
| GAREN DERHARTUNIAN | ON FILE |
| GAREN SAIAN | ON FILE |
| GARET DAVIDSON | ON FILE |
| GARET LARRY | ON FILE |
| GARET MEYER | ON FILE |
| GARETH DAVIS | ON FILE |
| GARETH EDWARDS | ON FILE |
| GARETH HALL | ON FILE |
| GARETH STENT | ON FILE |
| GARETH ALLSOPP | ON FILE |
| GARETH ALLSOPP | ON FILE |
| GARETH ALMBERG | ON FILE |
| GARETH ANDERSON | ON FILE |
| GARETH BARKER | ON FILE |
| GARETH BARRETT | ON FILE |
| GARETH BARRY | ON FILE |
| GARETH BEESLEY | ON FILE |
| GARETH BLOM | ON FILE |
| GARETH BOWATER | ON FILE |
| GARETH BURKE | ON FILE |
| GARETH BURROWES | ON FILE |
| GARETH CARR | ON FILE |
| GARETH CARR | ON FILE |
| GARETH CASSIDY | ON FILE |
| GARETH CHALKLEN | ON FILE |
| GARETH CHAN | ON FILE |
| GARETH CHAPMAN | ON FILE |
| GARETH CLARKE | ON FILE |
| GARETH COHEN | ON FILE |
| GARETH CORNISH | ON FILE |
| GARETH CURTIS | ON FILE |
| GARETH DAVIES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARETH DEWHURST | ON FILE |
| GARETH DIAMOND | ON FILE |
| GARETH ELLIS | ON FILE |
| GARETH ELWELL | ON FILE |
| GARETH EVANS | ON FILE |
| GARETH FARMER | ON FILE |
| GARETH FIELDHOUSE | ON FILE |
| GARETH FOWLER | ON FILE |
| GARETH FRAENKEL | ON FILE |
| GARETH GALLAGHER | ON FILE |
| GARETH GILLMER | ON FILE |
| GARETH GUEST | ON FILE |
| GARETH HAMM | ON FILE |
| GARETH HARRISON | ON FILE |
| GARETH HENDERSON | ON FILE |
| GARETH HILL | ON FILE |
| GARETH HUGHES | ON FILE |
| GARETH IRWIN | ON FILE |
| GARETH JAMES DE BORJA | ON FILE |
| GARETH JENSEN | ON FILE |
| Gareth Jensen | garethjensen@gmail.com |
| GARETH JOHN | ON FILE |
| GARETH JOHN HOOPER | ON FILE |
| GARETH JONES | ON FILE |
| GARETH JONES | ON FILE |
| GARETH JONES | ON FILE |
| GARETH KING | ON FILE |
| GARETH KYNE | ON FILE |
| GARETH LAM | ON FILE |
| GARETH LATHWOOD | ON FILE |
| GARETH LAUW | ON FILE |
| GARETH LAVELL | ON FILE |
| GARETH LITTLE | ON FILE |
| GARETH LLEWELLYN | ON FILE |
| GARETH LLEWELLYN | ON FILE |
| GARETH LOCKETT | ON FILE |
| GARETH MARK DORFMAN | ON FILE |
| Gareth Miller | ON FILE |
| GARETH MILLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARETH MITCHELL | ON FILE |
| GARETH MITTERMAYER | ON FILE |
| GARETH MOODY | ON FILE |
| GARETH MOORE | ON FILE |
| GARETH MORRISSEY | ON FILE |
| GARETH MORROW | ON FILE |
| Gareth Morrow | g@morrowcapital.com.au |
| GARETH MURRAY | ON FILE |
| GARETH MURRAY | ON FILE |
| GARETH NELLIES | ON FILE |
| GARETH OYSTON | ON FILE |
| GARETH PEOPLES | ON FILE |
| GARETH PETERS | ON FILE |
| GARETH PHILLIPS | ON FILE |
| GARETH PHILLIPS | ON FILE |
| GARETH PINCHO | ON FILE |
| GARETH RAAB | ON FILE |
| GARETH RANDALL | ON FILE |
| Gareth Randall | gjrandoo@hotmail.co.uk |
| GARETH REDFERN | ON FILE |
| GARETH REGAN | ON FILE |
| GARETH RHODES | ON FILE |
| GARETH RICH | ON FILE |
| GARETH RICHARDS | ON FILE |
| GARETH ROBINSON | ON FILE |
| GARETH ROSSER | ON FILE |
| GARETH RUSSELL WHITING | ON FILE |
| GARETH SCOTT | ON FILE |
| GARETH SHERRINGTON | ON FILE |
| GARETH SIMMONDS | ON FILE |
| GARETH SKELTON | ON FILE |
| GARETH SMALLMAN | ON FILE |
| GARETH SPITZENPFEIL | ON FILE |
| GARETH STONEBRAKER | ON FILE |
| GARETH TEAGUE | ON FILE |
| GARETH THOMAS | ON FILE |
| GARETH THOMAS RHODES | ON FILE |
| GARETH THORNLEY | ON FILE |
| GARETH TIMMIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARETH TOMMONS | ON FILE |
| GARETH TOOZE | ON FILE |
| GARETH TUPMAN | ON FILE |
| Gareth Ward | ON FILE |
| GARETH WARD | ON FILE |
| GARETH WARD | ON FILE |
| GARETH WARDLE | ON FILE |
| GARETH WILCOX | ON FILE |
| GARETH WILKIN | ON FILE |
| GARETH WILKINSON | ON FILE |
| GARETH WILLIAM MAY | ON FILE |
| GARETH WILLIAMS | ON FILE |
| GARETH WILSON | ON FILE |
| GARETH WOUTERS | ON FILE |
| GARETH YEO | ON FILE |
| GARETT  BREWER | ON FILE |
| GARETT ARMSBY | ON FILE |
| GARETT BERG | ON FILE |
| GARETT CAMERON | ON FILE |
| GARETT CERVANTES | ON FILE |
| GARETT CURRAN | ON FILE |
| GARETT GAZAY | ON FILE |
| GARETT GRANT | ON FILE |
| GARETT JOSEPH MACERA | ON FILE |
| GARETT LAUGAVITZ | ON FILE |
| GARETT LEE | ON FILE |
| GARETT LEE | ON FILE |
| GARETT LOWELL BREWER | ON FILE |
| GARETT LYNN BRATT | ON FILE |
| GARETT MARTOCELLO | ON FILE |
| GARETT MATTINGLY | ON FILE |
| GARETT STALEY | ON FILE |
| GARETT STANFORD | ON FILE |
| GAREY COZAD | ON FILE |
| GAREY HARMON | ON FILE |
| GAREY STEWART | ON FILE |
| GARFIELD  EARLINGTON | ON FILE |
| GARFIELD  PENLEY | ON FILE |
| GARFIELD ANTOINE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARFIELD BENNETT | ON FILE |
| GARFIELD CLARKE | ON FILE |
| GARFIELD DYER | ON FILE |
| Garfield Dyer | oneloveinvest@gmail.com |
| GARFIELD PEARCY | ON FILE |
| GARGHI SEENEVAS | ON FILE |
| GARGI CROMBIE | ON FILE |
| GARHETT LAYTON | ON FILE |
| GARI BOURAGA | ON FILE |
| GARIBALDI DELGADO | ON FILE |
| GARIE WETHERILL | ON FILE |
| GARIFYAN SULTANOV | ON FILE |
| GARIK LECHINSKY | ON FILE |
| GARIK MEGERDICH | ON FILE |
| GARIK MITCHELL | ON FILE |
| GARIK YEGIAZARYAN | ON FILE |
| GARIK YEGIAZARYAN | ON FILE |
| GARIKA SURENDRA KUMAR | ON FILE |
| GARIKAI GWATIPEDZA | ON FILE |
| GARIKOITZ SANCHEZ | ON FILE |
| GARIKOITZ TXAKARTEGI | ON FILE |
| GARIKOITZ URTIAGA GONZALEZ | ON FILE |
| GARIMA RALLI | ON FILE |
| GARIMA GUPTA | ON FILE |
| GARIMA NAGPAL | ON FILE |
| GARIN ETCHEBERRY | ON FILE |
| GARIN BARTH | ON FILE |
| Garino, Kevin | ON FILE |
| GARITT BRENT REED | ON FILE |
| GARIUS LAMAR JACKSON | ON FILE |
| GARIZALDY ROBILLOS | ON FILE |
| GARLAM WON | ON FILE |
| GARLAND LI | ON FILE |
| GARLAND OWEN | ON FILE |
| GARLAND WAYNE GROOMS | ON FILE |
| GARLAND WINGCHI WONG | ON FILE |
| GARLEY HENK KATOEN | ON FILE |
| GARLICK VERONICA | ON FILE |
| GARMEPUDI DANIEL SANDEEP | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARMON WENG | ON FILE |
| GARN PENROD | ON FILE |
| Garnenkov, Ivaylo | ON FILE |
| GARNER CLINGER | ON FILE |
| GARNER VINCENT | ON FILE |
| GARNER, ANDREA | ON FILE |
| GARNER, DONNA | ON FILE |
| GARNER, FRANCIS | ON FILE |
| GARNET WISE SUPER | ON FILE |
| GARNETH MAE TIANA | ON FILE |
| GARNETT DAVID GILCHREST | ON FILE |
| GARNETT HAGEE | ON FILE |
| GARNEX SL | ON FILE |
| GARNIER JONATHAN | ON FILE |
| GARNIER OBRERO | ON FILE |
| GARNIK FRANGYAN | ON FILE |
| GARNOR MORANTES | ON FILE |
| GARO CHERCHIAN | ON FILE |
| GARO GARABEDIAN | ON FILE |
| GARO KECHBOULADIAN | ON FILE |
| GARO KECHBOULADIAN | ON FILE |
| GAROID WALSH | ON FILE |
| GAROID WALSH | ON FILE |
| GARON BUCZYNSKI | ON FILE |
| GARON KEUTEN | ON FILE |
| GARON MORGAN | ON FILE |
| GARON ROTHENBERG | ON FILE |
| GARONNE DECOSSARD | ON FILE |
| GARREN ESTIOCO | ON FILE |
| GARREN GEORGE WEAVER | ON FILE |
| GARREN SMITH | ON FILE |
| GARRET YOUNG | ON FILE |
| GARRET YOUNG | ON FILE |
| GARRET AUSTIN | ON FILE |
| GARRET BRUBAKER | ON FILE |
| GARRET C YOST | ON FILE |
| GARRET CULPEPPER | ON FILE |
| GARRET DEEP | ON FILE |
| GARRET EDWARDS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARRET EUGENE AKERSON | ON FILE |
| GARRET GALLAGHER | ON FILE |
| GARRET GUERRERO | ON FILE |
| GARRET HOLLAND | ON FILE |
| GARRET HOLT | ON FILE |
| GARRET HUFF | ON FILE |
| GARRET JAMES BREEDON | ON FILE |
| GARRET JENSEN | ON FILE |
| GARRET JOHNSON | ON FILE |
| GARRET KAROLYI | ON FILE |
| GARRET KERR | ON FILE |
| GARRET LEVI LARSON | ON FILE |
| GARRET PORTER | ON FILE |
| GARRET RICHARDSON | ON FILE |
| GARRET RODGERS | ON FILE |
| GARRET SHROYER | ON FILE |
| GARRET SISCO | ON FILE |
| GARRET SKEFFINGTON | ON FILE |
| GARRET TALARCZYK | ON FILE |
| GARRET TRUCKSESS | ON FILE |
| GARRET VENEMA | ON FILE |
| GARRET WAUGH | ON FILE |
| GARRET WINN | ON FILE |
| GARRET WISE | ON FILE |
| GARRET WOERMAN | ON FILE |
| GARRET WOLTHUIS | ON FILE |
| GARRETH FARTHING | ON FILE |
| GARRETH FERREIRA | ON FILE |
| GARRETH HANLEY | ON FILE |
| GARRETH MATTHEWS | ON FILE |
| GARRETT BRAZZELL | ON FILE |
| GARRETT DUNNE | ON FILE |
| GARRETT KARN | ON FILE |
| GARRETT LARUE | ON FILE |
| GARRETT MAK | ON FILE |
| GARRETT MAZENKAS | ON FILE |
| GARRETT SCHIED | ON FILE |
| GARRETT SMITH | ON FILE |
| GARRETT SMITHHART | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARRETT A THOMPSON | ON FILE |
| GARRETT ALDRIDGE | ON FILE |
| GARRETT ALLEE’ | ON FILE |
| GARRETT ALLEN | ON FILE |
| GARRETT ANDERSON | ON FILE |
| GARRETT ANTHONY BEAVER | ON FILE |
| GARRETT ANTHONY ROGERS | ON FILE |
| GARRETT ASHTON SWAIN | ON FILE |
| GARRETT AUSTIN FENDERSON | ON FILE |
| GARRETT BAKER | ON FILE |
| GARRETT BAKER | ON FILE |
| GARRETT BALTZER | ON FILE |
| GARRETT BANKS | ON FILE |
| GARRETT BARNES | ON FILE |
| GARRETT BARY | ON FILE |
| GARRETT BENNER | ON FILE |
| GARRETT BENNETT | ON FILE |
| GARRETT BERG | ON FILE |
| GARRETT BICKMORE | ON FILE |
| GARRETT BILINOVICH | ON FILE |
| GARRETT BLACKHAM | ON FILE |
| GARRETT BLAKE | ON FILE |
| GARRETT BLINKHORN | ON FILE |
| GARRETT BODE | ON FILE |
| GARRETT BOYD | ON FILE |
| GARRETT BRADEN | ON FILE |
| GARRETT BROCK | ON FILE |
| GARRETT BROSSARD | ON FILE |
| GARRETT BROWN | ON FILE |
| GARRETT BROWNE | ON FILE |
| GARRETT BUNGER | ON FILE |
| GARRETT BURCHETT | ON FILE |
| GARRETT BURRELL | ON FILE |
| GARRETT BUTLER | ON FILE |
| GARRETT C ROCHE | ON FILE |
| GARRETT CAGNI | ON FILE |
| GARRETT CANTER | ON FILE |
| GARRETT CARRINGTON | ON FILE |
| GARRETT CARSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARRETT CARTHER | ON FILE |
| GARRETT CATALAN D REINHART | ON FILE |
| GARRETT CHANDLER | ON FILE |
| GARRETT CHRISTENSEN | ON FILE |
| GARRETT CLAYTON | ON FILE |
| GARRETT CLEGG | ON FILE |
| GARRETT CLEMENT | ON FILE |
| GARRETT CLEMMER | ON FILE |
| GARRETT COHEN | ON FILE |
| GARRETT COOLEY | ON FILE |
| GARRETT COOPER | ON FILE |
| GARRETT CORLEY | ON FILE |
| GARRETT CORNWELL | ON FILE |
| GARRETT CORRAL | ON FILE |
| GARRETT COSME | ON FILE |
| GARRETT COUNTS | ON FILE |
| GARRETT COX | ON FILE |
| GARRETT CROSS | ON FILE |
| GARRETT CUMMINGS | ON FILE |
| GARRETT D | ON FILE |
| GARRETT DALTON | ON FILE |
| GARRETT DAUN | ON FILE |
| GARRETT DOEHLING | ON FILE |
| GARRETT DONOVAN | ON FILE |
| GARRETT DORN | ON FILE |
| GARRETT DOUGLAS HICKS | ON FILE |
| GARRETT DOYLE | ON FILE |
| GARRETT DOYLE | ON FILE |
| GARRETT DRAKE | ON FILE |
| GARRETT DRIBUSCH | ON FILE |
| GARRETT DWIGGINS | ON FILE |
| GARRETT EAMES | ON FILE |
| GARRETT ERCOLANI | ON FILE |
| GARRETT ESTENSON | ON FILE |
| GARRETT EVANS | ON FILE |
| GARRETT FILLINGHAM | ON FILE |
| GARRETT FISCHER | ON FILE |
| GARRETT FISHER TENNEY | ON FILE |
| GARRETT FITZGERALD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARRETT FLEISCHER | ON FILE |
| GARRETT FRAZEE | ON FILE |
| GARRETT FRIEDMAN | ON FILE |
| GARRETT GALEN HARPER | ON FILE |
| GARRETT GALINDO-HILLIARD | ON FILE |
| GARRETT GASKINS | ON FILE |
| GARRETT GAUTHIER | ON FILE |
| GARRETT GEE | ON FILE |
| GARRETT GEORGE FITZPATRICK | ON FILE |
| GARRETT GERGINS | ON FILE |
| GARRETT GINGERICH | ON FILE |
| GARRETT GLADDEN | ON FILE |
| GARRETT GLENN MCCARTNEY | ON FILE |
| GARRETT GLIDEWELL | ON FILE |
| GARRETT GOGGIN | ON FILE |
| GARRETT GOSS | ON FILE |
| GARRETT GRABOWSKI | ON FILE |
| GARRETT GRAHAM | ON FILE |
| GARRETT GRASSLE | ON FILE |
| garrett grassle | garrettgrassle@gmail.com |
| GARRETT GRAY | ON FILE |
| GARRETT GREENFIELD | ON FILE |
| GARRETT GREGG | ON FILE |
| GARRETT GRINNELL | ON FILE |
| GARRETT GROVES | ON FILE |
| GARRETT GUTHRIE | ON FILE |
| GARRETT HAMMEL | ON FILE |
| GARRETT HANCOTT | ON FILE |
| Garrett Harper | 21gharp@gharp.com |
| GARRETT HAUSMAN | ON FILE |
| GARRETT HAWRYLUK | ON FILE |
| GARRETT HAYMAN | ON FILE |
| Garrett Hayman | garrett.hayman@gmail.com |
| GARRETT HERNANDEZ | ON FILE |
| GARRETT HERPERGER | ON FILE |
| GARRETT HESLEY | ON FILE |
| GARRETT HILL | ON FILE |
| GARRETT HINGWO CHIN | ON FILE |
| GARRETT HOLBROOK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARRETT HOLMES | ON FILE |
| GARRETT HOWARD | ON FILE |
| GARRETT HUDSON | ON FILE |
| GARRETT HUGHES | ON FILE |
| GARRETT HUMMEL | ON FILE |
| GARRETT HUTSLAR | ON FILE |
| GARRETT IZZO | ON FILE |
| GARRETT J TYLER | ON FILE |
| GARRETT JAMES CLARK | ON FILE |
| GARRETT JOHN HAWKINS | ON FILE |
| GARRETT JOHNSON | ON FILE |
| GARRETT JOHNSON | ON FILE |
| GARRETT JOHNSON | ON FILE |
| GARRETT JONES | ON FILE |
| GARRETT JONES | ON FILE |
| GARRETT JOSEPH BRIGMAN | ON FILE |
| GARRETT JUSTIN TJOE | ON FILE |
| GARRETT KAISER | ON FILE |
| GARRETT KAUPPILA | ON FILE |
| GARRETT KEEFER | ON FILE |
| GARRETT KEIRNS | ON FILE |
| GARRETT KING | ON FILE |
| GARRETT KLING | ON FILE |
| GARRETT KOHLER | ON FILE |
| GARRETT KRISTAN | ON FILE |
| GARRETT L TREBILCOCK | ON FILE |
| GARRETT LAMBUR | ON FILE |
| GARRETT LARIMER | ON FILE |
| GARRETT LAUSTRA | ON FILE |
| GARRETT LAWS STRICKLAND | ON FILE |
| GARRETT LEE BEST | ON FILE |
| GARRETT LEFFUE | ON FILE |
| GARRETT LEVI MALSTROM | ON FILE |
| GARRETT LEVRINI | ON FILE |
| GARRETT LI | ON FILE |
| GARRETT LIM | ON FILE |
| GARRETT LONG | ON FILE |
| GARRETT LONG | ON FILE |
| GARRETT LONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARRETT LOUGHARY | ON FILE |
| GARRETT LUTON | ON FILE |
| GARRETT M FRAMPTON | ON FILE |
| GARRETT MAGED | ON FILE |
| Garrett Malstrom | garrett@malstromelectricinc.com |
| GARRETT MARX | ON FILE |
| GARRETT MATHERON | ON FILE |
| GARRETT MATTHEWS | ON FILE |
| GARRETT MC MAHON | ON FILE |
| GARRETT MCCLINTOCK | ON FILE |
| GARRETT MCGEEIN | ON FILE |
| GARRETT MCLEOD | ON FILE |
| GARRETT MELEE | ON FILE |
| GARRETT MILLER | ON FILE |
| GARRETT MINTON | ON FILE |
| GARRETT MONTI | ON FILE |
| GARRETT MOODY | ON FILE |
| GARRETT MOORE | ON FILE |
| GARRETT MORGAN | ON FILE |
| GARRETT MORTON | ON FILE |
| GARRETT MUERSCH | ON FILE |
| GARRETT MULINGE | ON FILE |
| GARRETT MURPHY | ON FILE |
| GARRETT NELSON | ON FILE |
| GARRETT NEUMANN | ON FILE |
| GARRETT NICKLES | ON FILE |
| GARRETT NIMEDEZ | ON FILE |
| GARRETT NUNES | ON FILE |
| GARRETT OLCOTT | ON FILE |
| GARRETT OLSON | ON FILE |
| GARRETT PARKER | ON FILE |
| GARRETT PAYNE | ON FILE |
| GARRETT PEKAREK | ON FILE |
| GARRETT PERKINS | ON FILE |
| GARRETT PERKINS | ON FILE |
| GARRETT PETTICREW | ON FILE |
| GARRETT PIERCE | ON FILE |
| GARRETT PLUMP | ON FILE |
| GARRETT POLING | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARRETT POWELL | ON FILE |
| GARRETT PRENDEVILLE | ON FILE |
| GARRETT PRIEST | ON FILE |
| GARRETT PROCUNIER | ON FILE |
| GARRETT PRYBYLO | ON FILE |
| GARRETT PUTNAM | ON FILE |
| GARRETT QUIGLEY | ON FILE |
| GARRETT RASTIGUE | ON FILE |
| GARRETT REESE | ON FILE |
| GARRETT RHODES | ON FILE |
| GARRETT RIESCHICK | ON FILE |
| GARRETT ROBERT AUGUST FOSTER | ON FILE |
| GARRETT ROBERT STONE | ON FILE |
| GARRETT ROBERTS | ON FILE |
| GARRETT ROBICHAUX | ON FILE |
| GARRETT ROSE | ON FILE |
| GARRETT ROTENBERGER | ON FILE |
| GARRETT RUNYON | ON FILE |
| GARRETT SANTORA | ON FILE |
| GARRETT SCHAD | ON FILE |
| GARRETT SCHWINDT | ON FILE |
| GARRETT SEAMAN | ON FILE |
| GARRETT SEAMAN | ON FILE |
| GARRETT SILVA | ON FILE |
| GARRETT SITAS | ON FILE |
| GARRETT SMITH | ON FILE |
| GARRETT SMITH | ON FILE |
| GARRETT SMITH | ON FILE |
| GARRETT SMYLES | ON FILE |
| GARRETT STAHL | ON FILE |
| GARRETT STANTON | ON FILE |
| GARRETT STASAND | ON FILE |
| GARRETT STEVEN TILLEY | ON FILE |
| GARRETT STINSON | ON FILE |
| GARRETT STOLLE | ON FILE |
| Garrett Stolle | glstolle@gmail.com |
| Garrett Stolle | gstolle@yahoo.com |
| GARRETT SULLIVAN | ON FILE |
| GARRETT SUMMERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GARRETT SUTTON | ON FILE |
| GARRETT SWEENEY | ON FILE |
| GARRETT THOMSEN | ON FILE |
| GARRETT TILLERY | ON FILE |
| GARRETT TINEG | ON FILE |
| GARRETT TRONTZ | ON FILE |
| GARRETT TRUMAN MEADOWS | ON FILE |
| GARRETT TUCKER | ON FILE |
| GARRETT TUCKER | ON FILE |
| GARRETT VADILLO | ON FILE |
| GARRETT VAN HOUTTEGHEM | ON FILE |
| GARRETT VANHORN | ON FILE |
| GARRETT VANWOUDENBERG | ON FILE |
| GARRETT WARDEN | ON FILE |
| Garrett Warden | gwarden97@icloud.com |
| GARRETT WATSON | ON FILE |
| GARRETT WEATHERS | ON FILE |
| GARRETT WEBSTER | ON FILE |
| GARRETT WEST | ON FILE |
| GARRETT WESTLAKE | ON FILE |
| GARRETT WHEELER | ON FILE |
| GARRETT WILKES | ON FILE |
| GARRETT WILKINSON | ON FILE |
| GARRETT WILLIAMS | ON FILE |
| GARRETT WILLIAMS | ON FILE |
| GARRETT WILLIAMS | ON FILE |
| GARRETT WILLIAMS | ON FILE |
| GARRETT WILSON | ON FILE |
| GARRETT WILT | ON FILE |
| GARRETT YARMOWICH | ON FILE |
| GARRETT YODER | ON FILE |
| Garrett, Lance A | ON FILE |
| GARRICK  BREAUX | ON FILE |
| GARRICK  MOORE | ON FILE |
| GARRICK ANG | ON FILE |
| GARRICK BAGEARD | ON FILE |
| GARRICK HASTY | ON FILE |
| GARRICK JOHNSON | ON FILE |
| GARRICK MARCHENA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARRICK MCFADDEN | ON FILE |
| GARRICK MERRILL | ON FILE |
| GARRICK MULLEN | ON FILE |
| GARRICK SHELDON | ON FILE |
| GARRICK SHIVAK | ON FILE |
| GARRICK SIN | ON FILE |
| GARRIDAN MITCHELL | ON FILE |
| GARRIDO VIRGILE | ON FILE |
| GARRIE DON | ON FILE |
| GARRIN JONES | ON FILE |
| GARRIN SHIEH | ON FILE |
| GARRIS SINGLETON | ON FILE |
| GARRISON ANDY ANTOINE | ON FILE |
| GARRISON BORGE | ON FILE |
| GARRISON CHAFFEE | ON FILE |
| GARRISON HAM | ON FILE |
| GARRISON JOHNSON | ON FILE |
| GARRISON LEE | ON FILE |
| GARRISON LY | ON FILE |
| GARRISON RILEY HILL | ON FILE |
| GARRISON ROY KVALHEIM | ON FILE |
| Garrison Stribling | ON FILE |
| Garrison, Eric | ON FILE |
| Garrison, Scott | ON FILE |
| GARRIT GREEN | ON FILE |
| GARROCH NEIL | ON FILE |
| GARRY  ALLISON | ON FILE |
| GARRY  GRAY | ON FILE |
| GARRY  JACKSON | ON FILE |
| GARRY ARMSTRONG | ON FILE |
| GARRY BAKER | ON FILE |
| GARRY BALEWITZ | ON FILE |
| GARRY BOON SIONG LIM | ON FILE |
| GARRY BOWDEN | ON FILE |
| GARRY BRAUN | ON FILE |
| GARRY DALE | ON FILE |
| GARRY DAVENPORT | ON FILE |
| GARRY DERBYSHIRE | ON FILE |
| GARRY DUTY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARRY EWEN | ON FILE |
| GARRY FLAHERTY | ON FILE |
| GARRY FLETCHER | ON FILE |
| GARRY FORAKER | ON FILE |
| GARRY GRANT | ON FILE |
| GARRY HICKSON | ON FILE |
| GARRY HORNE | ON FILE |
| GARRY JARVIS | ON FILE |
| GARRY JOHNS | ON FILE |
| GARRY KAMIL | ON FILE |
| GARRY LIU | ON FILE |
| GARRY LOVEGROVE | ON FILE |
| GARRY LYNN BREWER | ON FILE |
| GARRY MANUEL FRENET | ON FILE |
| GARRY MILTON | ON FILE |
| GARRY MYERS | ON FILE |
| GARRY NOBLEZA | ON FILE |
| GARRY OFTEBRO | ON FILE |
| GARRY OWENS | ON FILE |
| GARRY PAGE | ON FILE |
| GARRY R JACKSON 2ND | ON FILE |
| GARRY REYNOLDS | ON FILE |
| GARRY SANTISO | ON FILE |
| GARRY SEMIRA | ON FILE |
| GARRY SETO | ON FILE |
| GARRY SPRINGFORD | ON FILE |
| GARRY STANFILL | ON FILE |
| GARRY STECK | ON FILE |
| GARRY STRIDER | ON FILE |
| GARRY TAN | ON FILE |
| GARRY TAULU | ON FILE |
| GARRY VALETTE | ON FILE |
| GARRY VOSKRESENSKY | ON FILE |
| GARRY YANG | ON FILE |
| GARRY YOUNG | ON FILE |
| GARRY YOUNG | ON FILE |
| GARRY YOUNG | ON FILE |
| GARRYJAY DORIMON | ON FILE |
| GARSON LILLEY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARTH  ORKNEY | ON FILE |
| GARTH BLOEMFONTEIN | ON FILE |
| GARTH BROWN | ON FILE |
| GARTH COLLINS | ON FILE |
| GARTH D’SOUZA | ON FILE |
| GARTH FRANKLIN | ON FILE |
| GARTH GRIFFOWITZ-GRIFFIN | ON FILE |
| GARTH HEDDINS | ON FILE |
| GARTH HIGHLAND | ON FILE |
| GARTH HILL | ON FILE |
| GARTH ISING | ON FILE |
| GARTH JUNIOR BURRELL | ON FILE |
| GARTH KERR | ON FILE |
| GARTH KEVIN MARTIN ANNISETTE | ON FILE |
| GARTH LEAN | ON FILE |
| Garth Orkney | orkneyaz@yahoo.com |
| GARTH SCAYSBROOK | ON FILE |
| GARTH STEPHANOFF | ON FILE |
| GARTH SWINBURN | ON FILE |
| GARTH SYLTE | ON FILE |
| GARTH TUBBS | ON FILE |
| GARTH WATROUS | ON FILE |
| GARTH WHITE | ON FILE |
| GARTH WOODS | ON FILE |
| GARTH-WADE LEWIS | ON FILE |
| Gartner, Inc. | ON FILE |
| Gartner, Inc. | ON FILE |
| GARTXOT AYO | ON FILE |
| GARVE OMO-EBEREMU | ON FILE |
| GARVEY SMITH | ON FILE |
| GARVIE CRANE | ON FILE |
| GARVIN O'BRIEN | ON FILE |
| GARVIT KHANDELWAL | ON FILE |
| GARVIT PAL SINGH CHOUDHARY | ON FILE |
| GARVY DU | ON FILE |
| GARY  BARKER | ON FILE |
| GARY  COSBY | ON FILE |
| GARY  GERHARDT | ON FILE |
| GARY  MCGOWAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY OSMANOFF | ON FILE |
| GARY PUCKETT | ON FILE |
| GARY ROOD | ON FILE |
| GARY SUMMERHILL | ON FILE |
| GARY VILLENEUVE | ON FILE |
| GARY WHANT | ON FILE |
| GARY WOODWARD | ON FILE |
| GARY A WOODMAN | ON FILE |
| GARY ABREGO | ON FILE |
| GARY ADAMS | ON FILE |
| GARY ADASHEK | ON FILE |
| GARY ALAN HOBBS | ON FILE |
| GARY ALAN JR BUSCH | ON FILE |
| GARY ALAN WEST | ON FILE |
| GARY ALEXANDER | ON FILE |
| GARY ALEXANDER | ON FILE |
| GARY ALEXIS | ON FILE |
| GARY ALLAN WONG | ON FILE |
| GARY ALLEN | ON FILE |
| GARY ALLEN BORSTNAR | ON FILE |
| Gary Alvarado Gonzales Jr | triplg35@gmail.com |
| GARY ANDERSON | ON FILE |
| GARY ANG | ON FILE |
| GARY ANTHONY DARMOFAL | ON FILE |
| GARY ANTHONY SARDON | ON FILE |
| GARY ARSENAULT | ON FILE |
| GARY ATKINSON | ON FILE |
| GARY AUDIE | ON FILE |
| GARY AUSTIN | ON FILE |
| GARY AZUCENAS | ON FILE |
| GARY BABB | ON FILE |
| GARY BAGLEY | ON FILE |
| GARY BAILEY | ON FILE |
| GARY BALDERAS | ON FILE |
| GARY BASKIN | ON FILE |
| GARY BASSETT | ON FILE |
| GARY BASTIEN | ON FILE |
| GARY BEAUCHAMP | ON FILE |
| GARY BEAUDETTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY BEAUVOIR | ON FILE |
| GARY BELANGER | ON FILE |
| GARY BELL | ON FILE |
| GARY BLACKHURST | ON FILE |
| GARY BLACKLOCK | ON FILE |
| GARY BLACKMORE | ON FILE |
| GARY BLEARS | ON FILE |
| GARY BLOUSE | ON FILE |
| GARY BODLEY | ON FILE |
| Gary Boggs | ON FILE |
| GARY BOGGS | ON FILE |
| GARY BOHNERT | ON FILE |
| GARY BOLOGH | ON FILE |
| GARY BOMBARO | ON FILE |
| GARY BONFIGLIO | ON FILE |
| GARY BOOTH | ON FILE |
| GARY BOOTH | ON FILE |
| Gary Borstnar | ON FILE |
| Gary Borstnar | gb328@earthlink.net |
| GARY BOSTROM | ON FILE |
| GARY BOSWELL | ON FILE |
| GARY BOWEN | ON FILE |
| GARY BOWLES | ON FILE |
| GARY BOYCE | ON FILE |
| GARY BOYD JR | ON FILE |
| GARY BOYLE | ON FILE |
| GARY BOZLINSKI | ON FILE |
| Gary Brame | ON FILE |
| Gary Brandon Puckett | ON FILE |
| Gary Brandon Puckett | brandonp0913@gmail.com |
| GARY BRAUN RIGGINS | ON FILE |
| GARY BRIAN CHATER | ON FILE |
| GARY BROGAN | ON FILE |
| GARY BROOKS | ON FILE |
| GARY BRYAN | ON FILE |
| GARY BURBANK | ON FILE |
| GARY BURCHETT | ON FILE |
| GARY BURGER | ON FILE |
| GARY BURKS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY BURNS | ON FILE |
| GARY BURROUGHS | ON FILE |
| GARY BUTTNOR | ON FILE |
| gary buttnor | gbuttnor@gmail.com |
| GARY CABEZAS | ON FILE |
| GARY CALDERON | ON FILE |
| GARY CALLAWAY | ON FILE |
| GARY CAMMISA | ON FILE |
| GARY CAPLAN | ON FILE |
| GARY CAPPIELLO | ON FILE |
| GARY CARAWAY | ON FILE |
| GARY CARROLL | ON FILE |
| GARY CARROLL | ON FILE |
| GARY CARRUTHERS | ON FILE |
| GARY CATES | ON FILE |
| GARY CAUDILLO | ON FILE |
| GARY CAVE | ON FILE |
| GARY CHADWICK | ON FILE |
| GARY CHANG | ON FILE |
| GARY CHAPLINE | ON FILE |
| gary chapline | gtchapline@gmail.com |
| GARY CHEN | ON FILE |
| GARY CHEN | ON FILE |
| GARY CHENG | ON FILE |
| GARY CHEUNG | ON FILE |
| GARY CHEUNG | ON FILE |
| GARY CHIANG | ON FILE |
| GARY CHIESA | ON FILE |
| GARY CHILD | ON FILE |
| GARY CHORLTON | ON FILE |
| GARY CHOW | ON FILE |
| GARY CICCONE II | ON FILE |
| GARY CLARK | ON FILE |
| GARY CLEMENT | ON FILE |
| GARY COGDALE | ON FILE |
| GARY COLLINS | ON FILE |
| GARY COLLINS | ON FILE |
| GARY COLYER | ON FILE |
| GARY COOK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY COOPER | ON FILE |
| GARY COPE | ON FILE |
| GARY CORR | ON FILE |
| GARY CRAWFORD | ON FILE |
| GARY CREED II | ON FILE |
| GARY CREED II | ON FILE |
| GARY CRESSY | ON FILE |
| Gary Crickenberger | ON FILE |
| Gary Crickenberger | ON FILE |
| GARY CRICKENBERGER | ON FILE |
| GARY CROSCUP COGSWELL | ON FILE |
| GARY CULHANE | ON FILE |
| Gary D Cayton | deanobravo777@gmail.com |
| GARY DALTON | ON FILE |
| GARY DANIEL GASPER | ON FILE |
| GARY DAUM | ON FILE |
| GARY DAVEY | ON FILE |
| GARY DAVIDSON | ON FILE |
| GARY DAVIS | ON FILE |
| GARY DAWSON | ON FILE |
| GARY DE GUZMAN | ON FILE |
| GARY DEAN CAYTON | ON FILE |
| GARY DEBARTOLO | ON FILE |
| GARY DEBELLONIA | ON FILE |
| GARY DEFINIS, LPI | ON FILE |
| GARY DELPH | ON FILE |
| GARY DENNINGTON | ON FILE |
| GARY DENTON | ON FILE |
| GARY DEPHILLIPPO | ON FILE |
| GARY DERBY | ON FILE |
| GARY DIAZ | ON FILE |
| GARY DIXON | ON FILE |
| GARY DOBKIN | ON FILE |
| GARY DOHERTY | ON FILE |
| GARY DON SIEBENLIST | ON FILE |
| GARY DONSON | ON FILE |
| GARY DORAN | ON FILE |
| GARY DORAN | ON FILE |
| GARY DOS SANTOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY DOWLING | ON FILE |
| GARY DOYLE | ON FILE |
| GARY DRECHSEL | ON FILE |
| GARY DRIVER | ON FILE |
| GARY DUANE BRISTER | ON FILE |
| GARY DUBOIS | ON FILE |
| GARY DUMLAO II | ON FILE |
| GARY DUNHAM | ON FILE |
| GARY DUSTIN TAYLOR | ON FILE |
| GARY DYAL | ON FILE |
| GARY DYMALLY | ON FILE |
| Gary E Lang | ON FILE |
| GARY EARL GOREN | ON FILE |
| GARY EDWARDS | ON FILE |
| GARY ELDEN | ON FILE |
| GARY ELLIOTT | ON FILE |
| GARY EVANGELISTA | ON FILE |
| GARY EVANS | ON FILE |
| GARY EWER | ON FILE |
| GARY FARNSWORTH | ON FILE |
| GARY FARR | ON FILE |
| GARY FARRUGIA | ON FILE |
| GARY FAULKNER | ON FILE |
| GARY FICK | ON FILE |
| GARY FICKEL | ON FILE |
| GARY FILLMORE | ON FILE |
| GARY FIRLE | ON FILE |
| GARY FITZSIMMONS | ON FILE |
| GARY FLEISCHMANN | ON FILE |
| GARY FLEMING | ON FILE |
| GARY FLETCHER | ON FILE |
| GARY FONG | ON FILE |
| GARY FOO | ON FILE |
| GARY FOSTER | ON FILE |
| GARY FOX | ON FILE |
| GARY FRANCIS ERNST | ON FILE |
| GARY FRANKLIN | ON FILE |
| GARY FRAZIER | ON FILE |
| GARY FRESHLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY G FRANCE | ON FILE |
| GARY GABRIEL PELLEGRINO | ON FILE |
| GARY GEERTSEN | ON FILE |
| GARY GEGRIMOSA | ON FILE |
| GARY GEORGE ENGLER | ON FILE |
| GARY GILGEN | ON FILE |
| GARY GILLESPIE | ON FILE |
| GARY GILLESPIE | ON FILE |
| GARY GITANA | ON FILE |
| GARY GIVENTAL | ON FILE |
| GARY GOFF | ON FILE |
| GARY GOLDING | ON FILE |
| GARY GONCALVES | ON FILE |
| GARY GONZALES | ON FILE |
| GARY GOODING | ON FILE |
| GARY GOODWIN | ON FILE |
| GARY GORMAN | ON FILE |
| GARY GOTT | ON FILE |
| GARY GRACE | ON FILE |
| GARY GRAHAM | ON FILE |
| GARY GRANDE | ON FILE |
| GARY GRANT | ON FILE |
| GARY GRANT | ON FILE |
| GARY GRAVE | ON FILE |
| GARY GRAVES | ON FILE |
| GARY GRAY | ON FILE |
| GARY GREEN | ON FILE |
| GARY GREEN | ON FILE |
| GARY GREWAL | ON FILE |
| GARY GRIFFIN | ON FILE |
| GARY GRIFFIN | ON FILE |
| GARY GRIFFITHS | ON FILE |
| GARY GUAN | ON FILE |
| GARY GUENZI | ON FILE |
| GARY GUENZI | ON FILE |
| GARY GULLIC | ON FILE |
| GARY HAD | ON FILE |
| GARY HAMILTON COLLLINS | ON FILE |
| GARY HARDWICK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY HARGETT | ON FILE |
| GARY HARRILCHAK | ON FILE |
| GARY HASKINS | ON FILE |
| GARY HAUF | ON FILE |
| GARY HAYDEN | ON FILE |
| GARY HEINONEN | ON FILE |
| GARY HENSLEY | ON FILE |
| GARY HEPTON | ON FILE |
| GARY HEYES | ON FILE |
| GARY HIEN PHAM | ON FILE |
| GARY HIGGINS | ON FILE |
| GARY HIGHBERGER | ON FILE |
| GARY HILL | ON FILE |
| GARY HILL | ON FILE |
| GARY HILL | ON FILE |
| Gary Hill | garyahill@yahoo.com |
| GARY HISASHI MARSH | ON FILE |
| GARY HOK MING SEE | ON FILE |
| GARY HOLDSWORTH | ON FILE |
| GARY HOMBO | ON FILE |
| GARY HONORÉ | ON FILE |
| GARY HOOGLAND | ON FILE |
| Gary Hor | ON FILE |
| GARY HOSANG | ON FILE |
| GARY HOWARD | ON FILE |
| GARY HSIA | ON FILE |
| GARY HUANG | ON FILE |
| GARY HUANG | ON FILE |
| GARY HUBBARD II | ON FILE |
| GARY HUGHES | ON FILE |
| GARY HUGHES | ON FILE |
| GARY HUNTER | ON FILE |
| GARY HUSTEDT | ON FILE |
| GARY INGE | ON FILE |
| GARY J MASZAK | ON FILE |
| GARY J WEITZ | ON FILE |
| GARY JACKMAN | ON FILE |
| GARY JACKSON | ON FILE |
| GARY JAKINS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY JAKLEVICH | ON FILE |
| GARY JAMES DIEKHOFF | ON FILE |
| GARY JAMES FERRELL | ON FILE |
| GARY JENKINS | ON FILE |
| GARY JIN WEI WONG | ON FILE |
| GARY JOHNSON | ON FILE |
| GARY JONATHAN SPIVAK | ON FILE |
| GARY JONES | ON FILE |
| GARY JONES | ON FILE |
| GARY JONES | ON FILE |
| Gary Jones | bluefoot28850@gmail.com |
| GARY JONES II | ON FILE |
| Gary Joseph Borgstede | ON FILE |
| GARY JOSEPH BORGSTEDE | ON FILE |
| GARY JOSEPH LYNCE | ON FILE |
| GARY JOY | ON FILE |
| GARY JR ZOLAYVAR | ON FILE |
| GARY JUDGE | ON FILE |
| GARY JUDSON THATCHER | ON FILE |
| GARY JUMPER | ON FILE |
| GARY JURY | ON FILE |
| GARY KA LUN HUI | ON FILE |
| GARY KANDELA | ON FILE |
| GARY KEK | ON FILE |
| GARY KELLMANN | ON FILE |
| GARY KENDALL | ON FILE |
| GARY KEY | ON FILE |
| GARY KIAT SHING CHEW | ON FILE |
| GARY KILBURN | ON FILE |
| GARY KING | ON FILE |
| GARY KING | ON FILE |
| GARY KIRWAN | ON FILE |
| GARY KLEVENS | ON FILE |
| GARY KLINE | ON FILE |
| GARY KNOX HARPER | ON FILE |
| GARY KOFTINOFF | ON FILE |
| GARY KOK CHIU HOR | ON FILE |
| GARY KOPP | ON FILE |
| GARY KOTLYAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY KRAUSE | ON FILE |
| GARY KUECKEN | ON FILE |
| GARY KWONG | ON FILE |
| GARY KWONG | ON FILE |
| gary kwong | gkwon002@gmail.com |
| GARY KYNKOR | ON FILE |
| GARY LAINER | ON FILE |
| GARY LANG | ON FILE |
| GARY LARIMER | ON FILE |
| GARY LEE | ON FILE |
| GARY LEE | ON FILE |
| GARY LEE | ON FILE |
| GARY LEE | ON FILE |
| GARY LEE | ON FILE |
| GARY LEE | ON FILE |
| GARY LEE | ON FILE |
| GARY LEE HALL | ON FILE |
| GARY LEE NUECHTERLEIN | ON FILE |
| GARY LEE RUNYAN | ON FILE |
| GARY LEGGETT | ON FILE |
| GARY LESTAGE | ON FILE |
| GARY LEVINE | ON FILE |
| GARY LEW | ON FILE |
| GARY LEWIS | ON FILE |
| GARY LEWIS BOMBA | ON FILE |
| GARY LI | ON FILE |
| GARY LI | ON FILE |
| GARY LI CHUNG LIN | ON FILE |
| GARY LICCIARDI | ON FILE |
| GARY LIEW | ON FILE |
| GARY LIEW | ON FILE |
| GARY LIM | ON FILE |
| GARY LIM | ON FILE |
| GARY LIM | ON FILE |
| GARY LIM | ON FILE |
| GARY LIM | ON FILE |
| GARY LIN | ON FILE |
| GARY LINDGREN | ON FILE |
| GARY LITTLEJOHNS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY LOCKWOOD | ON FILE |
| GARY LOESCHEN | ON FILE |
| GARY LOUIE ROVERA | ON FILE |
| GARY LOW | ON FILE |
| GARY LUCERO | ON FILE |
| GARY MA | ON FILE |
| GARY MA | ON FILE |
| GARY MACDOUGALL | ON FILE |
| GARY MACNICOLL | ON FILE |
| GARY MAGRUN | ON FILE |
| GARY MALHI | ON FILE |
| GARY MARK MUHONEN | ON FILE |
| GARY MARK STEPHENSON | ON FILE |
| GARY MARQUIS | ON FILE |
| GARY MARREE JR | ON FILE |
| GARY MARSH | ON FILE |
| GARY MARSH | ON FILE |
| GARY MARSHALL | ON FILE |
| GARY MARSHALL | ON FILE |
| GARY MARTIN | ON FILE |
| GARY MARTIN | ON FILE |
| GARY MASON | ON FILE |
| GARY MASON | ON FILE |
| GARY MASSOOM | ON FILE |
| GARY MATSELL | ON FILE |
| GARY MAYFIELD | ON FILE |
| GARY MAZET | ON FILE |
| gary mccartney | glmccartney7@gmail.com |
| GARY MCCONNELL | ON FILE |
| GARY MCGOWAN | ON FILE |
| GARY MCMAHAN | ON FILE |
| GARY MEACHAM | ON FILE |
| GARY MEHUREN | ON FILE |
| GARY MELODY | ON FILE |
| GARY MICHAEL  MYERS | ON FILE |
| GARY MICHAEL STEPHENS | ON FILE |
| GARY MIDDLETON | ON FILE |
| GARY MIESSE | ON FILE |
| GARY MIKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY MILLER | ON FILE |
| GARY MILLER | ON FILE |
| GARY MILLS | ON FILE |
| GARY MOIR | ON FILE |
| GARY MOLLOY | ON FILE |
| GARY MONFELI | ON FILE |
| GARY MONTET | ON FILE |
| GARY MOODY | ON FILE |
| GARY MOORE | ON FILE |
| GARY MOORE | ON FILE |
| GARY MORAN | ON FILE |
| GARY MOYLE | ON FILE |
| GARY MUELLENBERG | ON FILE |
| GARY MURPHY | ON FILE |
| GARY MURPHY | ON FILE |
| GARY MURPHY | ON FILE |
| GARY MURRAIN-MEADE | ON FILE |
| Gary Murrain-Meade | gazauk@me.com |
| GARY MURRAY | ON FILE |
| GARY MUSLER | ON FILE |
| GARY NAGEL | ON FILE |
| GARY NEIMAN | ON FILE |
| GARY NELSON | ON FILE |
| GARY NEMCEK | ON FILE |
| GARY NG | ON FILE |
| GARY NGO | ON FILE |
| GARY NGUYEN | ON FILE |
| GARY NORDINE | ON FILE |
| GARY O REILLY | ON FILE |
| GARY O’BRIEN | ON FILE |
| GARY OESTER | ON FILE |
| GARY OLIN CRENSHAW | ON FILE |
| GARY O'NEILL | ON FILE |
| GARY ONSTAD | ON FILE |
| GARY OSTREM | ON FILE |
| Gary Otto | ON FILE |
| GARY OTTO | ON FILE |
| GARY OWEN | ON FILE |
| GARY PACKHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Gary Pal | ON FILE |
| GARY PALLOT | ON FILE |
| GARY PALMER | ON FILE |
| GARY PARNABY | ON FILE |
| GARY PAULO ASPI | ON FILE |
| GARY PEACOCK | ON FILE |
| GARY PEIFFER | ON FILE |
| GARY PERKINS | ON FILE |
| GARY PERVAN | ON FILE |
| GARY PESOLA | ON FILE |
| GARY PETERSEN | ON FILE |
| GARY PFEFFER | ON FILE |
| GARY PHILLIP BUNDGARD | ON FILE |
| GARY PHILLIP SACHS | ON FILE |
| GARY PHILLIPS | ON FILE |
| GARY PIERRE-ELIES | ON FILE |
| GARY PLEDGER | ON FILE |
| GARY POOLE | ON FILE |
| GARY POTTER | ON FILE |
| Gary Potter | garypotterrealtor@gmail.com |
| GARY POWELL | ON FILE |
| GARY PRINCE | ON FILE |
| GARY PRITCHARD | ON FILE |
| GARY PRITT | ON FILE |
| GARY QUINONES | ON FILE |
| GARY RACICH | ON FILE |
| GARY RALEY | ON FILE |
| GARY RANDOLPH | ON FILE |
| GARY RAYMOND | ON FILE |
| GARY REESE | ON FILE |
| GARY REID | ON FILE |
| GARY REYNOLDS | ON FILE |
| GARY RICHARD BOLDUC | ON FILE |
| GARY RICHARDS | ON FILE |
| GARY RICHARDSON | ON FILE |
| GARY RICHARDSON | ON FILE |
| GARY RICHES | ON FILE |
| GARY RINGENBERG | ON FILE |
| GARY RINKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY RIVERA | ON FILE |
| GARY ROBERT KLOEPPING | ON FILE |
| GARY ROBINSON | ON FILE |
| GARY ROLLE | ON FILE |
| GARY ROOD | ON FILE |
| GARY ROSHOLT | ON FILE |
| GARY ROUSE | ON FILE |
| GARY RUBLE | ON FILE |
| GARY RUESINK | ON FILE |
| GARY RUSSELL ENGLAND | ON FILE |
| GARY RUSSICK | ON FILE |
| GARY RYAN BLAIR | ON FILE |
| GARY RYAN MC FEELY | ON FILE |
| GARY SABLON | ON FILE |
| GARY SAIDLER | ON FILE |
| GARY SAINT-JEAN | ON FILE |
| GARY SAMUEL SPAKE | ON FILE |
| GARY SANCHEZ | ON FILE |
| GARY SANDERSON | ON FILE |
| GARY SAYRE | ON FILE |
| GARY SCATTOLINI | ON FILE |
| GARY SCHMITT | ON FILE |
| GARY SCHUH | ON FILE |
| GARY SCOULLER | ON FILE |
| GARY SEIDMAN | ON FILE |
| GARY SEIGEL | ON FILE |
| GARY SENSENIG | ON FILE |
| GARY SERVIUS | ON FILE |
| GARY SHAW | ON FILE |
| GARY SHEN | ON FILE |
| GARY SHEPPARD | ON FILE |
| GARY SHERRILL | ON FILE |
| GARY SHIKHELMAN | ON FILE |
| GARY SHIRES | ON FILE |
| GARY SIMS | ON FILE |
| GARY SIWICKI | ON FILE |
| GARY SIXKILLER | ON FILE |
| GARY SLINN | ON FILE |
| GARY SMALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY SMITH | ON FILE |
| GARY SMITH | ON FILE |
| GARY SMITH | ON FILE |
| GARY SMITH | ON FILE |
| GARY SMITH | ON FILE |
| GARY SNIDER | ON FILE |
| GARY SNIDER | ON FILE |
| GARY SODERSTROM | ON FILE |
| GARY SPENCER | ON FILE |
| GARY SPOAR | ON FILE |
| Gary Spoar | gspoar@yahoo.ca |
| GARY SPRIGGS | ON FILE |
| GARY SQUYRES | ON FILE |
| GARY STEEL | ON FILE |
| GARY STEGGELL | ON FILE |
| GARY STEPHEN WILLIS JR | ON FILE |
| GARY STEVENSON | ON FILE |
| GARY STEWART | ON FILE |
| GARY STRINGER | ON FILE |
| GARY SWANTON | ON FILE |
| GARY SWAYNGIM | ON FILE |
| GARY SWINDELL | ON FILE |
| GARY SZE | ON FILE |
| Gary T Kunish | ON FILE |
| GARY T KUNISH | ON FILE |
| Gary T Swindell | tolswindell@msn.com |
| GARY TAM | ON FILE |
| GARY TAYLOR | ON FILE |
| GARY TEROL | ON FILE |
| GARY TERRY | ON FILE |
| GARY THEISEN | ON FILE |
| GARY THOMAS | ON FILE |
| GARY THORNTON | ON FILE |
| GARY THURSTON MINER | ON FILE |
| GARY TIMMONS | ON FILE |
| GARY TOLSON | ON FILE |
| GARY TRAN | ON FILE |
| GARY TRAN | ON FILE |
| Gary Tran | garytran@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY TREAGUST | ON FILE |
| GARY TREWICK | ON FILE |
| Gary Trick | ON FILE |
| GARY TRICK | ON FILE |
| GARY TROTTER | ON FILE |
| GARY TSIFRIN | ON FILE |
| GARY TUCKER | ON FILE |
| GARY TURNER | ON FILE |
| GARY UHLIG | ON FILE |
| GARY ULAM | ON FILE |
| GARY URICH | ON FILE |
| GARY VAN LIERDE | ON FILE |
| GARY VAN SLYKE | ON FILE |
| GARY VANDERBURG | ON FILE |
| GARY VARNELL | ON FILE |
| GARY VERHEIDE | ON FILE |
| GARY VERHOFF | ON FILE |
| GARY VICTORY | ON FILE |
| GARY VIGIER | ON FILE |
| GARY VINCENT | ON FILE |
| GARY VINER | ON FILE |
| GARY VIOLETTE | ON FILE |
| GARY VIVINETTO | ON FILE |
| GARY W JENKINS | ON FILE |
| GARY WACHTEL | ON FILE |
| GARY WALDEN | ON FILE |
| GARY WALKER | ON FILE |
| GARY WALKER | ON FILE |
| GARY WALLIS JOHNSTON | ON FILE |
| GARY WAUGH | ON FILE |
| GARY WEBB | ON FILE |
| GARY WEBER | ON FILE |
| GARY WEIAND | ON FILE |
| GARY WELLER | ON FILE |
| GARY WELLS | ON FILE |
| GARY WHITE | ON FILE |
| GARY WHITELAW | ON FILE |
| GARY WHITLOCK | ON FILE |
| GARY WHITTAKER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARY WHYFON | ON FILE |
| GARY WILDEY | ON FILE |
| GARY WILLEY | ON FILE |
| GARY WILLIAM JR LUTES | ON FILE |
| GARY WILLIAM MCCARTNEY | ON FILE |
| GARY WILLIAMS | ON FILE |
| GARY WILLIAMS | ON FILE |
| GARY WILLIAMSON | ON FILE |
| GARY WILLS | ON FILE |
| GARY WILSON | ON FILE |
| GARY WILSON | ON FILE |
| GARY WILSON | ON FILE |
| GARY WILSON | ON FILE |
| GARY WILSON | ON FILE |
| GARY WINDSOR VALENTINE | ON FILE |
| GARY WINTER | ON FILE |
| GARY WITHERINGTON | ON FILE |
| GARY WITKOWSKI | ON FILE |
| GARY WITZ | ON FILE |
| GARY WONG | ON FILE |
| GARY WONG | ON FILE |
| GARY WOOD | ON FILE |
| GARY WOODHEAD | ON FILE |
| GARY WOODS | ON FILE |
| GARY WYBROW | ON FILE |
| GARY YAN | ON FILE |
| GARY YANG | ON FILE |
| GARY YE | ON FILE |
| GARY YEN | ON FILE |
| GARY YERMAN | ON FILE |
| GARY YEUNG | ON FILE |
| GARY YEUNG | ON FILE |
| GARY YOUNG | ON FILE |
| GARY ZAVRAS | ON FILE |
| GARY ZAWACKI | ON FILE |
| GARY ZDRAL | ON FILE |
| GARY ZEROLA | ON FILE |
| GARYCK LAFOSSE | ON FILE |
| GARYN JONES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GARYN VINCENT | ON FILE |
| GARZA, ABEL P | ON FILE |
| Gashi, Shqipran | ON FILE |
| GASPAR  ALAGNA UGAZ | ON FILE |
| GASPAR  VERDU | ON FILE |
| GASPAR ALONSO | ON FILE |
| GASPAR BALDUNCIEL | ON FILE |
| GASPAR BIDART PURINI | ON FILE |
| GASPAR CAPELLO | ON FILE |
| GASPAR CARO | ON FILE |
| GASPAR HERRERO ABELLAN | ON FILE |
| GASPAR LAJOM | ON FILE |
| GASPAR MONTESA | ON FILE |
| GASPAR MOSTAJO | ON FILE |
| GASPAR ORTMANN | ON FILE |
| GASPAR RAMIREZ | ON FILE |
| GASPAR RUPPEL | ON FILE |
| GASPARD AVOULETE | ON FILE |
| GASPARD DUGIT | ON FILE |
| GASPARD GERARD PHILIPPE BERTHELIER | ON FILE |
| GASPARD LE MAIRE | ON FILE |
| GASPARE  ALESSI | ON FILE |
| GASPARE BITETTO | ON FILE |
| GASPARE FANFALONE | ON FILE |
| GASPARE PAGANO | ON FILE |
| GASPARE RANDAZZO | ON FILE |
| GAŠPER  STAMAĆ | ON FILE |
| GAŠPER GABERŠEK | ON FILE |
| GAŠPER GABERŠEK | ON FILE |
| GAŠPER HUMAR | ON FILE |
| GASPER JEZERSEK | ON FILE |
| GASPER KALAN | ON FILE |
| GAŠPER KASTNER OREHEK | ON FILE |
| GAŠPER KOGELNIK | ON FILE |
| GASPER KRIZAJ | ON FILE |
| GASPER KURNIK | ON FILE |
| GASPER LLOYD  MAXINO | ON FILE |
| GASPER LLOYD MAXINO | ON FILE |
| GASPER MOZETIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GASPER PALISKA | ON FILE |
| Gasper Paliska | bids.augment-0m@icloud.com |
| GASPER PARTE | ON FILE |
| GAŠPER PETEK | ON FILE |
| GASPER PICELJ | ON FILE |
| GASPER SENICA | ON FILE |
| GAŠPER SODNIK | ON FILE |
| GASPER STIH | ON FILE |
| GAŠPER TERČON | ON FILE |
| GAŠPER ZUPANČIČ | ON FILE |
| Gasper, Gary D. | ON FILE |
| GASSAN MARZUQ | ON FILE |
| GASTI GASTI | ON FILE |
| GASTION LOPEZ | ON FILE |
| GASTON  ARGUELLO | ON FILE |
| GASTON  GRAMAJO | ON FILE |
| GASTON ACOSTA-RUA | ON FILE |
| GASTON ADRIAN MORENO | ON FILE |
| GASTON ALEJANDRO GOMEZ LOPEZ | ON FILE |
| GASTON ALEXIS MARTINEZ | ON FILE |
| GASTÓN ANDRIOLO | ON FILE |
| GASTON AQUINO | ON FILE |
| GASTON ARRIETA | ON FILE |
| GASTON ASHBY PELAEZ | ON FILE |
| GASTON AVILA | ON FILE |
| GASTON BARRIGA | ON FILE |
| GASTON BEAULAC | ON FILE |
| GASTON BEBERIDE | ON FILE |
| GASTON BECHERANO | ON FILE |
| GASTON BENITEZ | ON FILE |
| GASTON BENITO | ON FILE |
| GASTON BIANCHI | ON FILE |
| GASTON BORRUEL | ON FILE |
| GASTON BULLO | ON FILE |
| GASTON BULLO | ON FILE |
| GASTON BURBERG VILLARREAL | ON FILE |
| GASTON CARTIER | ON FILE |
| GASTÓN CATULO | ON FILE |
| GASTON CHAMORRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GASTON CIPOLLONE | ON FILE |
| GASTON CONTINO | ON FILE |
| GASTÓN COPA | ON FILE |
| GASTON CORONEL | ON FILE |
| GASTON CORREA | ON FILE |
| GASTON CORREA | ON FILE |
| GASTÓN CUELLO | ON FILE |
| GASTON DE LIEDEKERKE | ON FILE |
| GASTON ENRICO SCHADAN GUERNIK | ON FILE |
| GASTON ERICE | ON FILE |
| GASTON ESEQUIEL DORIN | ON FILE |
| GASTON EZEQUIEL CORINGIA | ON FILE |
| GASTON EZEQUIEL INGARAMO | ON FILE |
| GASTON EZEQUIEL PERILLO | ON FILE |
| GASTON FABRICIUS | ON FILE |
| GASTON FEDERICO GAONA | ON FILE |
| GASTON FERRARI | ON FILE |
| GASTON FLORENTIN | ON FILE |
| GASTON GASCHE | ON FILE |
| GASTON GATTO | ON FILE |
| GASTÓN GHIARA | ON FILE |
| GASTON GIANELLI | ON FILE |
| GASTON GIORDANO | ON FILE |
| GASTÓN GIORDANO | ON FILE |
| GASTÓN GÓMEZ NULL | ON FILE |
| GASTÓN GONZÁLEZ | ON FILE |
| GASTON GRACES | ON FILE |
| GASTON HEAPS | ON FILE |
| GASTON HERRERA | ON FILE |
| GASTON HERRERA | ON FILE |
| GASTON HILLAR | ON FILE |
| GASTÓN HIRSCH | ON FILE |
| GASTON ISIDORO | ON FILE |
| GASTÓN IZQUIERDO | ON FILE |
| GASTÓN JARA | ON FILE |
| GASTON KARANICOLAS | ON FILE |
| GASTON KROSS | ON FILE |
| GASTON LASTES | ON FILE |
| GASTON LATERZA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GASTON LIAN | ON FILE |
| GASTON LIZARRAGA | ON FILE |
| GASTON LOPEZ | ON FILE |
| GASTON LOPEZ | ON FILE |
| GASTON LOPEZ | ON FILE |
| GASTON LUCAS AZZOLINI | ON FILE |
| GASTON MAZA | ON FILE |
| GASTON MENENDEZ | ON FILE |
| GASTON MINO | ON FILE |
| GASTON MIÑO | ON FILE |
| GASTON MIÑO | ON FILE |
| GASTON MIÑO | ON FILE |
| GASTÓN MIÑO | ON FILE |
| GASTÓN MIÑO | ON FILE |
| GASTÓN MORINIGO | ON FILE |
| GASTON MOSCA HIDALGO | ON FILE |
| GASTON NICOLAS BIANCO PALLERO | ON FILE |
| GASTÓN NICOLINI | ON FILE |
| GASTÓN PERESON | ON FILE |
| GASTON POMPILIO | ON FILE |
| GASTON PRIORETTI | ON FILE |
| GASTON PROVENCHER | ON FILE |
| GASTÓN PUTZULU | ON FILE |
| GASTON RABINOVICH | ON FILE |
| GASTON REINOSO | ON FILE |
| GASTON RIOS | ON FILE |
| GASTON RISUENO CRUZ | ON FILE |
| GASTON RIVERO | ON FILE |
| GASTON RODRIGUEZ | ON FILE |
| GASTÓN ROLDAN | ON FILE |
| GASTÓN SALANDRO | ON FILE |
| GASTON SALIMBENE | ON FILE |
| GASTÓN SASSANO | ON FILE |
| GASTON SILVA | ON FILE |
| GASTÓN SILVA | ON FILE |
| GASTON SOBREVILLA | ON FILE |
| GASTON TCHICOUREL | ON FILE |
| GASTON TOLESANO | ON FILE |
| GASTON VARGAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GASTON VEIRA | ON FILE |
| GASTON VIAU | ON FILE |
| GASTÓN VICENTE ROCHIERI | ON FILE |
| GASTON VILLALBA | ON FILE |
| GASTÓN VILLALOBOS | ON FILE |
| GASTÓN VIÑAS | ON FILE |
| GASTÓN VOLKEN | ON FILE |
| GASTON WAIDATT BECK | ON FILE |
| GASTONE PIETRO ROSATI PAPINI | ON FILE |
| GÂTEJ ANDREI | ON FILE |
| GATES BIERHUIZEN | ON FILE |
| Gates, Lee | ON FILE |
| GATIEN BONNEREAU | ON FILE |
| GATIKRUSHNA PANIGRAHI | ON FILE |
| GATIS CERS | ON FILE |
| GATIS ROMANOVS | ON FILE |
| GATIS SMIDROVSKIS | ON FILE |
| GATIS TRIKULIS | ON FILE |
| GATIS VISKERS | ON FILE |
| GATIS VITOLINS | ON FILE |
| Gatti, Nicolas | ON FILE |
| GAUDENCIO FIDEL IRASGA JR HOBAYAN | ON FILE |
| GAUDENCIO SANCHEZ | ON FILE |
| GAUDENZ OBRECHT | ON FILE |
| GAUDENZIO FENU | ON FILE |
| Gauderis, Tjerk | ON FILE |
| Gauderis, Tjerk | ON FILE |
| GAUDI HOEDAYA | ON FILE |
| GAUGE BROWN | ON FILE |
| GAUGE THAEMERT | ON FILE |
| GAUGRY  CORENTIN | ON FILE |
| GAUKHAR KUSSAINOVA | ON FILE |
| Gaukhar Kussainova | keyhani@gmail.com |
| GAULTIER PATRICE | ON FILE |
| GAURANG KUMAR | ON FILE |
| GAURANG MAVANI | ON FILE |
| GAURANG PANDYA | ON FILE |
| GAURANG PATEL | ON FILE |
| GAURANG PATEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAURANG PATHAK | ON FILE |
| GAURANG TRIVEDI | ON FILE |
| GAURANGA SCHLEUSENER | ON FILE |
| GAURAV RAI | ON FILE |
| GAURAV RAI | ON FILE |
| GAURAV SAHA | ON FILE |
| GAURAV AGRAWAL | ON FILE |
| GAURAV AGRAWAL | ON FILE |
| Gaurav Agrawal | gaurav.agra@gmail.com |
| GAURAV AHUJA | ON FILE |
| GAURAV ASHOKBHAI SHAH | ON FILE |
| GAURAV ATUL GANDHI | ON FILE |
| GAURAV BAGGA | ON FILE |
| GAURAV BANG | ON FILE |
| GAURAV BHARGAVA | ON FILE |
| GAURAV CHAUDHARI | ON FILE |
| GAURAV CHAUHAN | ON FILE |
| GAURAV DEVIDAYAL | ON FILE |
| GAURAV DHIMAN | ON FILE |
| GAURAV DHINGRA | ON FILE |
| GAURAV DHIR | ON FILE |
| GAURAV GOLLERKERI | ON FILE |
| GAURAV GOPU | ON FILE |
| GAURAV GULHATI | ON FILE |
| GAURAV GUPTA | ON FILE |
| GAURAV JAIN | ON FILE |
| GAURAV JAIN | ON FILE |
| GAURAV JETHANI | ON FILE |
| GAURAV JINDAL | ON FILE |
| GAURAV JOBANPUTRA | ON FILE |
| GAURAV KAPADIA | ON FILE |
| GAURAV KAPAHI | ON FILE |
| GAURAV KARKI | ON FILE |
| GAURAV KATHURIA | ON FILE |
| GAURAV KAURA | ON FILE |
| GAURAV KHUBCHANDANI | ON FILE |
| GAURAV KHURANA | ON FILE |
| GAURAV KOHLI | ON FILE |
| GAURAV KOSHTI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAURAV KOTHARI | ON FILE |
| GAURAV KOUNDAL | ON FILE |
| GAURAV KUKREJA | ON FILE |
| GAURAV KUMAR DAWAR | ON FILE |
| GAURAV KUMKAR | ON FILE |
| Gaurav Malhotra | ON FILE |
| Gaurav Malhotra | ON FILE |
| GAURAV MALHOTRA | ON FILE |
| GAURAV MALHOTRA | ON FILE |
| GAURAV MATHUR | ON FILE |
| GAURAV MEHRA | ON FILE |
| GAURAV MERCHANT | ON FILE |
| GAURAV MOHAN | ON FILE |
| GAURAV NAITHANI | ON FILE |
| GAURAV NANDRAJOG | ON FILE |
| GAURAV NEMAWARKAR | ON FILE |
| GAURAV NULL | ON FILE |
| GAURAV PARIKH | ON FILE |
| GAURAV PATEL | ON FILE |
| GAURAV PATEL | ON FILE |
| GAURAV PATEL | ON FILE |
| GAURAV PATEL | ON FILE |
| GAURAV PATEL | ON FILE |
| GAURAV POUDYAL | ON FILE |
| GAURAV PUGALIA | ON FILE |
| GAURAV RAI | ON FILE |
| GAURAV RAINA | ON FILE |
| GAURAV RATHORE | ON FILE |
| GAURAV RATTAN | ON FILE |
| GAURAV RAVICHANDRAN | ON FILE |
| GAURAV S NARAIN | ON FILE |
| GAURAV SADHWANI | ON FILE |
| GAURAV SAINI | ON FILE |
| Gaurav Saini | gaurav.sainiii@gmail.com |
| GAURAV SHAH | ON FILE |
| GAURAV SHARMA | ON FILE |
| GAURAV SHARMA | ON FILE |
| GAURAV SHINDE | ON FILE |
| GAURAV SHUBHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAURAV SHUKLA | ON FILE |
| GAURAV SINGH | ON FILE |
| GAURAV SINGH | ON FILE |
| GAURAV SINGH BRAR | ON FILE |
| GAURAV SINGH RATHORE | ON FILE |
| GAURAV TAHILANI | ON FILE |
| GAURAV TIWARI | ON FILE |
| GAURAV TRIPATHI | ON FILE |
| GAURAV UPADHYAY | ON FILE |
| GAURAV VALANI | ON FILE |
| GAURAV VARSHNEY | ON FILE |
| GAURAV VAS | ON FILE |
| GAURAV VEDI | ON FILE |
| GAURAV VIG | ON FILE |
| GAURAV VYAS | ON FILE |
| GAURAV YADAV | ON FILE |
| GAURAV YADAV | ON FILE |
| GAURAV ZIBBU | ON FILE |
| GAURAV ZIRATH | ON FILE |
| GAURAVKUMAR PATEL | ON FILE |
| GAURI SAWANT | ON FILE |
| GAURI GOEL | ON FILE |
| GAUTAM B PATEL | ON FILE |
| GAUTAM BAHETI | ON FILE |
| GAUTAM BHARDWAJ | ON FILE |
| GAUTAM CHAUDHARY | ON FILE |
| GAUTAM DWIBEDY | ON FILE |
| GAUTAM GUPTA | ON FILE |
| GAUTAM JAIN | ON FILE |
| GAUTAM KANDLIKAR | ON FILE |
| GAUTAM MATHU | ON FILE |
| GAUTAM PODDAR | ON FILE |
| GAUTAM PULLA | ON FILE |
| GAUTAM PURANAM | ON FILE |
| GAUTAM RAJAN | ON FILE |
| GAUTAM RANJITH | ON FILE |
| GAUTAM RAWAT | ON FILE |
| GAUTAM ROY | ON FILE |
| GAUTAM SAMPATHKUMAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAUTAM SHAMDASANI | ON FILE |
| GAUTAM SISHTA | ON FILE |
| GAUTAM SUTHAR | ON FILE |
| GAUTAM VENUGOPAL | ON FILE |
| GAUTAM VIJAY BOLAKANI | ON FILE |
| GAUTAM YADAV | ON FILE |
| GAUTAM, NIRAJ | ON FILE |
| GAUTE BARDING | ON FILE |
| GAUTE ELLINGSEN | ON FILE |
| GAUTE KRISTIANSEN | ON FILE |
| GAUTE SKAANES FARSTAD | ON FILE |
| GAUTE SKUTLE | ON FILE |
| GAUTE WALDOW | ON FILE |
| GAUTHAM ARUNKUMAR | ON FILE |
| GAUTHAM KALIMUTHU JEYAPAL | ON FILE |
| GAUTHAM KORADA | ON FILE |
| GAUTHAM KRISHNADAS | ON FILE |
| GAUTHAM KUMARAN | ON FILE |
| GAUTHAM MANOJ | ON FILE |
| GAUTHAM RAJADANRAN | ON FILE |
| GAUTHAM VARANASI | ON FILE |
| GAUTHAMA DINESH | ON FILE |
| GAUTHIER ALEXANDRE | ON FILE |
| GAUTHIER BENAT | ON FILE |
| GAUTHIER BLAVIER | ON FILE |
| GAUTHIER BOHYN | ON FILE |
| GAUTHIER BONNEFOUS | ON FILE |
| GAUTHIER CANTE | ON FILE |
| GAUTHIER CARELS | ON FILE |
| GAUTHIER DE VALENSART | ON FILE |
| Gauthier de Valensart | gaudeval@protonmail.com |
| GAUTHIER DU BOULLAY | ON FILE |
| GAUTHIER FOGGIA | ON FILE |
| GAUTHIER FOUQUES | ON FILE |
| GAUTHIER GRANDGIRARD | ON FILE |
| GAUTHIER ITART-LONGUEVILLE | ON FILE |
| GAUTHIER LAMBOLEZ | ON FILE |
| GAUTHIER MAIROT | ON FILE |
| GAUTHIER MARCHAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAUTHIER OLLIVEAU | ON FILE |
| GAUTHIER ORIOL | ON FILE |
| GAUTHIER QUEUNIET | ON FILE |
| GAUTHIER ROPPE | ON FILE |
| GAUTHIER RUE | ON FILE |
| GAUTHIER RUSELL PEGUIT | ON FILE |
| GAUTHIER SEGRESTAIN | ON FILE |
| GAUTHIER SEGUIN | ON FILE |
| GAUTHIER SENY | ON FILE |
| GAUTHIER TOUILLET | ON FILE |
| GAUTHIER VANDE VELDE | ON FILE |
| Gauthier, Christopher M | ON FILE |
| GAUTIER  CHAIGNAUD | ON FILE |
| GAUTIER  DEGAND | ON FILE |
| GAUTIER ALIZÉ | ON FILE |
| GAUTIER AZNAR | ON FILE |
| GAUTIER BENCHIMOL | ON FILE |
| GAUTIER COMPAN | ON FILE |
| GAUTIER DESTAIS | ON FILE |
| GAUTIER DISSANE | ON FILE |
| GAUTIER FONTANEL | ON FILE |
| GAUTIER GALLON | ON FILE |
| GAUTIER GIRARD | ON FILE |
| GAUTIER GOERENS | ON FILE |
| GAUTIER JECKER | ON FILE |
| GAUTIER MAXENCE | ON FILE |
| GAUTIER NOUGER | ON FILE |
| GAUTIER PRÉVOTEAUX | ON FILE |
| GAUTIER RUELLAN | ON FILE |
| GAUTIER THIRIEZ | ON FILE |
| GAUTIER WILLIAM | ON FILE |
| GAUTRET ANDREA | ON FILE |
| GAV FARLEY | ON FILE |
| GAV PARKER | ON FILE |
| GAV STARK | ON FILE |
| GAVAN MYERS | ON FILE |
| GAVEN H WANG | ON FILE |
| GAVEN ROTUNDO | ON FILE |
| GAVEN SMART | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAVESHI. UTHPALA | ON FILE |
| GAVIKA CHHABRA | ON FILE |
| GAVIN ALM | ON FILE |
| GAVIN HO | ON FILE |
| GAVIN KEBBLEWHITE | ON FILE |
| GAVIN LAU | ON FILE |
| GAVIN MCCALL | ON FILE |
| GAVIN MOORE | ON FILE |
| GAVIN SEAH | ON FILE |
| GAVIN SPENCER | ON FILE |
| GAVIN WILSON | ON FILE |
| GAVIN AIKEN | ON FILE |
| GAVIN ALCOTT | ON FILE |
| GAVIN ALEXANDER REULE | ON FILE |
| GAVIN ALLAN | ON FILE |
| GAVIN ALLEN | ON FILE |
| GAVIN ALLEN KYGAR | ON FILE |
| GAVIN ANDERSON | ON FILE |
| GAVIN ANDERSON | ON FILE |
| Gavin Anthony English | ON FILE |
| GAVIN ATTEWELL | ON FILE |
| GAVIN BAINS | ON FILE |
| GAVIN BALLINGER-VILLALOBOS | ON FILE |
| GAVIN BANNING | ON FILE |
| GAVIN BARCLAY | ON FILE |
| GAVIN BARRY | ON FILE |
| GAVIN BASHFORD | ON FILE |
| GAVIN BATES | ON FILE |
| GAVIN BECKER | ON FILE |
| GAVIN BEECH | ON FILE |
| GAVIN BINGHAM | ON FILE |
| GAVIN BIZEAU | ON FILE |
| GAVIN BOPP | ON FILE |
| GAVIN BOTHMA | ON FILE |
| GAVIN BRENNAN | ON FILE |
| GAVIN BROUSSARD | ON FILE |
| GAVIN BROWN | ON FILE |
| GAVIN BROWN | ON FILE |
| GAVIN BUCHAN | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAVIN BUNKELMAN | ON FILE |
| GAVIN BURKE | ON FILE |
| GAVIN BYRNES | ON FILE |
| GAVIN CALDER | ON FILE |
| GAVIN CALDWELL | ON FILE |
| GAVIN CAMILLERI | ON FILE |
| GAVIN CAMPBELL | ON FILE |
| GAVIN CARVILLE | ON FILE |
| GAVIN CHAN | ON FILE |
| GAVIN CHAN | ON FILE |
| GAVIN CHEE | ON FILE |
| GAVIN CHEUNG | ON FILE |
| GAVIN CHHOKAR | ON FILE |
| GAVIN CHOW | ON FILE |
| GAVIN CHOY | ON FILE |
| GAVIN CHU | ON FILE |
| GAVIN CLIFFORD | ON FILE |
| GAVIN CLOETE | ON FILE |
| GAVIN CLOUTIER | ON FILE |
| GAVIN COE | ON FILE |
| GAVIN COHN | ON FILE |
| GAVIN CONWAY | ON FILE |
| GAVIN COOPER | ON FILE |
| GAVIN CORT | ON FILE |
| GAVIN COTTER | ON FILE |
| GAVIN DACE | ON FILE |
| GAVIN DAVIS | ON FILE |
| GAVIN DAVIS | ON FILE |
| GAVIN DE BANK | ON FILE |
| GAVIN DEMSKI | ON FILE |
| GAVIN DIXON | ON FILE |
| GAVIN DOCHERTY | ON FILE |
| GAVIN DOHERTY | ON FILE |
| GAVIN DOWLER | ON FILE |
| GAVIN DRAKE | ON FILE |
| GAVIN DUNBAR | ON FILE |
| GAVIN EAKIN | ON FILE |
| GAVIN EARL MCKEE | ON FILE |
| GAVIN EDWARDS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GAVIN EDWARDS | ON FILE |
| GAVIN ELDER | ON FILE |
| GAVIN EMMANUEL | ON FILE |
| GAVIN ENGLISH | ON FILE |
| GAVIN EVERITT | ON FILE |
| GAVIN EZEKOWITZ | ON FILE |
| GAVIN FABELLA | ON FILE |
| GAVIN FARBER | ON FILE |
| GAVIN FARNAN | ON FILE |
| GAVIN FOSTER | ON FILE |
| GAVIN FOUNTAIN | ON FILE |
| GAVIN FOWLER | ON FILE |
| GAVIN FRANKLIN | ON FILE |
| GAVIN FRASER | ON FILE |
| GAVIN FREEMAN | ON FILE |
| GAVIN FRIDLUND | ON FILE |
| GAVIN FULLEN | ON FILE |
| GAVIN GAPINSKI | ON FILE |
| GAVIN GIBSON | ON FILE |
| GAVIN GLANCY | ON FILE |
| GAVIN GLATTING | ON FILE |
| GAVIN GOH | ON FILE |
| GAVIN GOH | ON FILE |
| Gavin Goh Hock Beng | ON FILE |
| GAVIN GORDON | ON FILE |
| GAVIN GRAINGER | ON FILE |
| GAVIN GRAINGER | ON FILE |
| GAVIN GRANT | ON FILE |
| GAVIN GRAY | ON FILE |
| GAVIN GREENE | ON FILE |
| GAVIN GRIFFITH | ON FILE |
| GAVIN GRUNDMEIER | ON FILE |
| GAVIN GUGLIELMI | ON FILE |
| GAVIN GUIDRY | ON FILE |
| GAVIN HAMMITT | ON FILE |
| GAVIN HANBURY | ON FILE |
| GAVIN HAUK | ON FILE |
| GAVIN HENSING | ON FILE |
| GAVIN HOFFMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAVIN HOSLER | ON FILE |
| GAVIN HUNTLEY-WALKER | ON FILE |
| GAVIN HYDE | ON FILE |
| GAVIN JACKSON | ON FILE |
| GAVIN JAMES | ON FILE |
| GAVIN JEWELL | ON FILE |
| GAVIN JOHN | ON FILE |
| GAVIN JONES | ON FILE |
| GAVIN JONES | ON FILE |
| GAVIN JONES | ON FILE |
| GAVIN JONES | ON FILE |
| GAVIN KASHMARK | ON FILE |
| GAVIN KASTNER | ON FILE |
| GAVIN KENNETH CRAGG | ON FILE |
| GAVIN KENNETH JEFFERYS | ON FILE |
| GAVIN KERR | ON FILE |
| GAVIN KILBRIDE | ON FILE |
| GAVIN KING | ON FILE |
| GAVIN KLAUSER | ON FILE |
| GAVIN KOH | ON FILE |
| GAVIN KULA | ON FILE |
| GAVIN L ANDERSON | ON FILE |
| GAVIN LAMBERTH | ON FILE |
| Gavin Lamberth | lamberth.gavin@gmail.com |
| GAVIN LEE | ON FILE |
| GAVIN LEE MELVILLE | ON FILE |
| GAVIN LEONG | ON FILE |
| GAVIN LIM | ON FILE |
| GAVIN LIM | ON FILE |
| GAVIN LLANES | ON FILE |
| GAVIN LOGAZINO | ON FILE |
| GAVIN LONG | ON FILE |
| GAVIN LOW | ON FILE |
| GAVIN LOWERY | ON FILE |
| GAVIN LOWTHER | ON FILE |
| GAVIN MACE | ON FILE |
| GAVIN MACH | ON FILE |
| GAVIN MAGOON | ON FILE |
| GAVIN MAI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAVIN MARSH | ON FILE |
| GAVIN MARSHALL | ON FILE |
| GAVIN MATTHEW GOLDSBY | ON FILE |
| GAVIN MAURER | ON FILE |
| GAVIN MCATEER | ON FILE |
| GAVIN MCCARRON | ON FILE |
| GAVIN MCCARTER | ON FILE |
| GAVIN MCCAUGHEY | ON FILE |
| GAVIN MCCAY | ON FILE |
| GAVIN MCCLAFFERTY | ON FILE |
| GAVIN MCKELVEY | ON FILE |
| GAVIN MCMILLAN | ON FILE |
| GAVIN MILLER | ON FILE |
| GAVIN MORGAN | ON FILE |
| GAVIN MOULD | ON FILE |
| GAVIN MOZE | ON FILE |
| GAVIN MUNIZ | ON FILE |
| GAVIN MURRAY | ON FILE |
| GAVIN NORRIS | ON FILE |
| GAVIN NYAIRO | ON FILE |
| GAVIN O'HARA | ON FILE |
| GAVIN OAK | ON FILE |
| GAVIN OSTER | ON FILE |
| GAVIN PAIZ | ON FILE |
| GAVIN PARISH | ON FILE |
| GAVIN PEACOCK | ON FILE |
| GAVIN PETERS | ON FILE |
| Gavin Peters | gcp0611@gmail.com |
| GAVIN PINTO | ON FILE |
| GAVIN PORT | ON FILE |
| GAVIN PRESTON | ON FILE |
| GAVIN PRINSLOO | ON FILE |
| GAVIN PRITCHARD | ON FILE |
| GAVIN PURDY | ON FILE |
| GAVIN PYOTT | ON FILE |
| GAVIN RAMOS | ON FILE |
| GAVIN RAWLINGS | ON FILE |
| GAVIN REED | ON FILE |
| GAVIN RETTIG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAVIN RILEY WITT | ON FILE |
| GAVIN RINALDO | ON FILE |
| GAVIN RITTAMMER | ON FILE |
| GAVIN ROBERTS | ON FILE |
| GAVIN ROBERTSON | ON FILE |
| GAVIN ROPER | ON FILE |
| GAVIN ROSER | ON FILE |
| GAVIN RYAN | ON FILE |
| GAVIN RYDELL | ON FILE |
| GAVIN SAMARASEKERA | ON FILE |
| GAVIN SANDEFUR | ON FILE |
| GAVIN SANTOSO | ON FILE |
| GAVIN SHAMPINE | ON FILE |
| GAVIN SHERBAN | ON FILE |
| GAVIN SHORTER | ON FILE |
| GAVIN SIJLBING | ON FILE |
| GAVIN SIN | ON FILE |
| GAVIN SINGH | ON FILE |
| GAVIN SIRETT | ON FILE |
| GAVIN SMITH | ON FILE |
| GAVIN SMITH | ON FILE |
| GAVIN SMITH | ON FILE |
| GAVIN SMITHHART | ON FILE |
| GAVIN SOKHI | ON FILE |
| GAVIN SORENSEN | ON FILE |
| GAVIN ST JOHN | ON FILE |
| GAVIN STANIFER | ON FILE |
| GAVIN STENHOUSE | ON FILE |
| GAVIN STEWART | ON FILE |
| GAVIN STRINGFELLOW | ON FILE |
| GAVIN STROHL | ON FILE |
| GAVIN SULLIVAN | ON FILE |
| GAVIN SZWEBLIK | ON FILE |
| GAVIN TAKARA | ON FILE |
| GAVIN TAN | ON FILE |
| GAVIN TAN | ON FILE |
| GAVIN TAWNS | ON FILE |
| GAVIN TAYLOR | ON FILE |
| GAVIN TELFER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAVIN TEO | ON FILE |
| GAVIN THORPE | ON FILE |
| GAVIN THWAITE | ON FILE |
| GAVIN TIENG | ON FILE |
| GAVIN TIMOTHY DULEY | ON FILE |
| GAVIN TOEPKE | ON FILE |
| GAVIN TONKS | ON FILE |
| GAVIN TONKS | ON FILE |
| GAVIN TOWERS | ON FILE |
| GAVIN TRAN MC DONALD | ON FILE |
| GAVIN TRESEDER | ON FILE |
| Gavin Treseder | gct999@gmail.com |
| GAVIN TURKINGTON | ON FILE |
| GAVIN TURNBULL | ON FILE |
| GAVIN VALENTINE | ON FILE |
| GAVIN VANBUREN | ON FILE |
| GAVIN VANDERLOOVEN | ON FILE |
| GAVIN VASDEV | ON FILE |
| GAVIN WALLACE | ON FILE |
| GAVIN WATSON | ON FILE |
| GAVIN WATSON | ON FILE |
| GAVIN WHITE | ON FILE |
| GAVIN WILLIAM SPEEK | ON FILE |
| GAVIN WILTON | ON FILE |
| GAVIN ZANKER | ON FILE |
| GAVINO EMANUELE SANNINO | ON FILE |
| GAVINO JR GAW | ON FILE |
| GAVON MORRISON | ON FILE |
| GAVRIEL BRAMNICK | ON FILE |
| GAVRIEL PINKHASOV | ON FILE |
| GAVRIEL SHER | ON FILE |
| Gavriel Sher | ysher613@gmail.com |
| GAVRIIL ANTHOULIS | ON FILE |
| GAVRIIL GAVRIIL | ON FILE |
| GAVRIIL MARTUSHEV | ON FILE |
| Gavriil Martushev | gmartushev@gmail.com |
| GAVRIIL PAPAGEORGOPOULOS | ON FILE |
| GAVRILA FLORIN | ON FILE |
| GAVRILIU EMILIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAVRILIUC IURIE | ON FILE |
| GAVRILO JEJINA | ON FILE |
| GAVRILOTEST JEJINATEST | ON FILE |
| GAVRYELLE XINGBE HUANG | ON FILE |
| GAVYN BOYD | ON FILE |
| GAVYN DEITER | ON FILE |
| GAW JU JIN JOHN ALBERT | ON FILE |
| GAWAIN KIRKWOOD | ON FILE |
| GAWAIN BOAL | ON FILE |
| GAWPGOON LAORATTANAPAIBOON | ON FILE |
| GAWSIGAN YOGANANTHARAJAH | ON FILE |
| GAY DUNHAM | ON FILE |
| GAY KEONG TAN | ON FILE |
| GAY NEWLIN | ON FILE |
| GAYAD ALHAMWI | ON FILE |
| GAYAN DHANUSHKA EDIRISINGHE EDIRISINGHE PATHIRANAGE | ON FILE |
| GAYAN GUNASEKARA | ON FILE |
| GAYAN GUNAWARDANA | ON FILE |
| GAYAN HERATH | ON FILE |
| GAYAN KARUNARATHNE | ON FILE |
| GAYAN MADUSHANKA RUBASIN KATTADIGE | ON FILE |
| GAYAN OMALKA | ON FILE |
| GAYAN PADMASEKARA | ON FILE |
| GAYAN PERAMUNA RALALAGE | ON FILE |
| GAYAN PRIYADHARSHANA | ON FILE |
| GAYAN SENANAYAKE | ON FILE |
| GAYAN SRILAL | ON FILE |
| GAYAN TENNI ARACHCHIGE | ON FILE |
| GAYAN WAIDYASEKERA | ON FILE |
| GAYAN WIJESOORIYA | ON FILE |
| GAYANA PRASADINI | ON FILE |
| GAYANE BASMAJIAN | ON FILE |
| GAYANE DANIELYAN | ON FILE |
| GAYANE HARUTYUNYAN | ON FILE |
| GAYANE TSHAGHARYAN | ON FILE |
| GAYANI NISANSALA KULASEKARA | ON FILE |
| GAYANKA CHANDRASENA | ON FILE |
| GAYANKA DE SILVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAYANTHA BANDARA ATTANAYAKE ATTANAYAKE MUDIYANSELAGE | ON FILE |
| GAYASHAN GAYASHAN | ON FILE |
| GAYATHRA SHASHIDHARA ARIYATHILAKA MUDIYANSELAGE | ON FILE |
| GAYATHRI GAVARRAJU | ON FILE |
| GAYATHRI NAYAK | ON FILE |
| GAYATHRI REGINALD ANANDA | ON FILE |
| GAYATHRI RETNASINGAM | ON FILE |
| GAYATHRI SAMPATH | ON FILE |
| GAYATHRI SAVARKUDELE | ON FILE |
| GAYATHRI SRIDHARAN | ON FILE |
| GAYATHRI VIJAYAKUMAR | ON FILE |
| GAYATRI SISODIYA | ON FILE |
| GAYATRI BARLA | ON FILE |
| GAYATRI DATTATRAY THAKUR | ON FILE |
| GAYATRI DESAI | ON FILE |
| GAYATRI KULKARNI | ON FILE |
| GAYATRI MADHUKUMAR | ON FILE |
| GAYATRI MATA | ON FILE |
| GAYATRI PATEL | ON FILE |
| GAYATRI PUROHIT | ON FILE |
| GAYATRI SAIKIA | ON FILE |
| GAYATRI SATYARTHI | ON FILE |
| GAYATRI ZAGADE | ON FILE |
| GAYDA ESCOBAR | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE ALACA | ON FILE |
| GAYE UZUNER | ON FILE |
| GAYLA FIDJE | ON FILE |
| GAYLA SHELBY | ON FILE |
| GAYLA WETZ | ON FILE |
| GAYLE CULLAR | ON FILE |
| GAYLE HARRIS | ON FILE |
| GAYLE LESLEY DEVLIN | ON FILE |
| GAYLE NELSON | ON FILE |
| GAYLE PREU | ON FILE |
| GAYLE SECORD | ON FILE |
| GAYLE SUTTLES-BROWN | ON FILE |
| GAYLE WHITING | ON FILE |
| Gayle, Christopher A. | ON FILE |
| Gayle, Patrick | ON FILE |
| GAYLEN BROWN | ON FILE |
| GAYLENE CADWALLADER | ON FILE |
| GAYLENE MARTIN | ON FILE |
| GAYLENE PHILLIPS | ON FILE |
| GAYLORD DE SA FERREIRA | ON FILE |
| GAYLORD FRANCK CHRISTOPE LE JONCOUR | ON FILE |
| GAYLORD SANIDAD | ON FILE |
| GAYLORD WARNER | ON FILE |
| GAYMAN  CHAMBERS | ON FILE |
| GAYNA ALLEN | ON FILE |
| GAYNOR SIENKOWSKI | ON FILE |
| GAYOEN YOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GAYOUNG LEE | ON FILE |
| Gaytri Devi | ON FILE |
| GAZALI OZCELIK | ON FILE |
| GAZI AFZALUR RAHMAN | ON FILE |
| GAZI HOSSAIN | ON FILE |
| GAZMIR SULCAJ | ON FILE |
| GAZOU MARC | ON FILE |
| GAZZA GRIFFITHS | ON FILE |
| GBADAMOSI MALIK | ON FILE |
| GBADAMOSI TAWAKALITU | ON FILE |
| GBADEBO AGUNLOYE | ON FILE |
| GBATI KAKOU | ON FILE |
| GBEHI NSOE ATANGANA | ON FILE |
| GBEKELOLUWA ILESANMI | ON FILE |
| GBEMIRO BOLADE BALOGUN | ON FILE |
| GBENGA AJIBOYE | ON FILE |
| GBENGA DUROSARO | ON FILE |
| GBENGA TOMI OGUNTOMI | ON FILE |
| GBLOK TOPI | ON FILE |
| GBOLA OLALEYE | ON FILE |
| GBOLAHAN AKINDE | ON FILE |
| GBOLAHAN ARAOYE | ON FILE |
| GBOLAHAN R OBA | ON FILE |
| GBOLAHON BABALOLA | ON FILE |
| GBOYEGA PETER OLAIDE | ON FILE |
| GDA LUMA | ON FILE |
| GDB LLLP | ON FILE |
| GDDLS LLC | ON FILE |
| GE YANG | ON FILE |
| GE BRYAN ESCABAL | ON FILE |
| GE GAO | ON FILE |
| GE MA | ON FILE |
| GE SONG | ON FILE |
| GE SOP | ON FILE |
| GE TA | ON FILE |
| GE WU | ON FILE |
| GEA KORTE | ON FILE |
| GEA SUDIN NEZAMI | ON FILE |
| GEACA ALEXANDRU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEAISLERPHTON RONDEAU | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAK LENG KOH | ON FILE |
| GEAN DANIEL | ON FILE |
| GEAN DE OLIVEIRA BRINKER | ON FILE |
| GEAN MARTINEZ | ON FILE |
| GEAN PAULO PIERRE | ON FILE |
| GEAN PEREIRA | ON FILE |
| GEANCARLO FRANKLIN CORDOVA AGUERO | ON FILE |
| GEANNE BOSMA | ON FILE |
| GEANT LUKA | ON FILE |
| GEANU GAERLAN HALILI | ON FILE |
| GEARHART, IZABELLA | ON FILE |
| GEARY HOWE | ON FILE |
| GEARY LAYNE | ON FILE |
| GEAT TIANG LEE | ON FILE |
| GEAY  BRUNO | ON FILE |
| GÉBEN  JONKER | ON FILE |
| GEBHARD LUCKY SHIGWEDHA | ON FILE |
| GEBHARD MAURER | ON FILE |
| GEBHARD SCHERRER | ON FILE |
| GEBRAN CHAMMAS | ON FILE |
| GEBREAL KIDANE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEBREGZIABEHER BERHE ABAY | ON FILE |
| GEBRI ÁKOS | ON FILE |
| GEBRIEL GULGER | ON FILE |
| GECK LIM UNG | ON FILE |
| GED GROSS | ON FILE |
| GEDEHMA MCCLAIN | ON FILE |
| GEDEON BERNARD | ON FILE |
| GEDEON KAMGA | ON FILE |
| Gedeon Kamga | gedkamga@gmail.com |
| GEDIMINAS GARLA | ON FILE |
| GEDIMINAS JAKSEVICIUS | ON FILE |
| GEDIMINAS JASEVICIUS | ON FILE |
| GEDIMINAS KIVERIS | ON FILE |
| GEDIMINAS LAUČYS | ON FILE |
| GEDIMINAS LUKOSIUNAS | ON FILE |
| GEDIMINAS MIMAS | ON FILE |
| GEDIMINAS MIZGAITIS | ON FILE |
| GEDIMINAS MUDENAS | ON FILE |
| GEDIMINAS RAŠINSKIS | ON FILE |
| GEDIMINAS SIMAŠKA | ON FILE |
| GEDIMINAS SIMKUS | ON FILE |
| GEDIMINAS UKELIS | ON FILE |
| GEDIMINAS ZALIKAS | ON FILE |
| GEDIYA DIVYESH | ON FILE |
| GEE CHAI | ON FILE |
| GEE CHOI | ON FILE |
| GEE HENG SOH | ON FILE |
| GEE LIEK YEO | ON FILE |
| GEE MENG ONG | ON FILE |
| GEE SENG OW | ON FILE |
| Gee Soon Tye | ON FILE |
| Gee Soon Tye | ON FILE |
| GEE SOON TYE | ON FILE |
| GEE YANG | ON FILE |
| GEE YANG TAN | ON FILE |
| Gee, Rebecca | ON FILE |
| GEEMI DANIEL TOLOSA | ON FILE |
| GEENA BALDI | ON FILE |
| GEENA YING ZHOU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEEPUM LEE | ON FILE |
| GEERD KAKES | ON FILE |
| GEERT ACHIEL M D'HAESELEER | ON FILE |
| GEERT ALLEGAERT | ON FILE |
| GEERT BEELEN | ON FILE |
| GEERT BICLER | ON FILE |
| GEERT BIJVOET | ON FILE |
| GEERT BREES | ON FILE |
| GEERT BRUYS | ON FILE |
| GEERT CASTELEYN | ON FILE |
| GEERT DE SMET | ON FILE |
| GEERT DERUICK | ON FILE |
| Geert DHaeseleer | ON FILE |
| GEERT EECKHOUT | ON FILE |
| GEERT GOESSAERT | ON FILE |
| GEERT GOOSSENS | ON FILE |
| GEERT GOOSSENS | ON FILE |
| GEERT HENDRIK E PEETERS | ON FILE |
| GEERT HESTERS | ON FILE |
| GEERT JAN EIGENRAAM | ON FILE |
| GEERT JAN EKAMPER | ON FILE |
| GEERT JARCO UIL | ON FILE |
| GEERT JOZEF BEELEN | ON FILE |
| GEERT KEMPEN | ON FILE |
| GEERT LETENS | ON FILE |
| GEERT LEYSEN | ON FILE |
| GEERT MALCONTENT | ON FILE |
| GEERT MARTIN E HINOUL | ON FILE |
| GEERT MERKELBACH | ON FILE |
| GEERT NOËL | ON FILE |
| GEERT ONGENA | ON FILE |
| GEERT PORIAU | ON FILE |
| GEERT REINALDA | ON FILE |
| GEERT RENIER | ON FILE |
| GEERT SCHAAP | ON FILE |
| GEERT SINNESAEL | ON FILE |
| GEERT SLACHMUYLDERS | ON FILE |
| GEERT SNELS | ON FILE |
| GEERT VAN DEN BERGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEERT VAN DEN REEK | ON FILE |
| GEERT VAN KUIJEN | ON FILE |
| GEERT VANNEVEL | ON FILE |
| GEERT VERHOEVEN | ON FILE |
| GEERT WILLEMSE | ON FILE |
| GEERTEN FELLER | ON FILE |
| GEERTHAN VELUPILLAI | ON FILE |
| GEERTHIVASAN MAHENDRAN | ON FILE |
| GEERT-JAN DE VEER | ON FILE |
| GEERTJAN KERSSIES | ON FILE |
| GEERTJAN SCHOTPOORT | ON FILE |
| GEERTJE HOF | ON FILE |
| GEERTJE SINNEMA | ON FILE |
| GEERTRUI TAVERNIER | ON FILE |
| GEESE WONG | ON FILE |
| GEESHA GEHAN ANURAD SURENDRA | ON FILE |
| GEET BHATT | ON FILE |
| GEETA AGRAWAL | ON FILE |
| Geeta Cheema | cheema.geeta@gmail.com |
| GEETA JHANGIANI | ON FILE |
| GEETA KAUR CHEEMA | ON FILE |
| GEETA KHOSE | ON FILE |
| GEETA MANDREKAR | ON FILE |
| GEETA MATA | ON FILE |
| GEETA MUNJAL | ON FILE |
| GEETA NAMBIAR | ON FILE |
| GEETA RAWAT | ON FILE |
| GEETA VALMIKI | ON FILE |
| GEETANJALI GAWAS | ON FILE |
| GEETANJALI SAHU | ON FILE |
| GEETANJALI TREHAN | ON FILE |
| GEETANSH DESAI | ON FILE |
| GEETESH KALE | ON FILE |
| GEETESH RATRE | ON FILE |
| GEETH PRATHIBHA SAMARAKOON SAMARAKOON MUDIYANSELAGE | ON FILE |
| GEETHA CHINNAIAH | ON FILE |
| GEETHA KANNAN | ON FILE |
| GEETHA KUPPUSAMY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEETHA MURUGAN | ON FILE |
| GEETHA THURAIRAJAH | ON FILE |
| GEETHA VARNEKAR | ON FILE |
| GEETHAL FERNANDO | ON FILE |
| GEETHANADH PADAVALA | ON FILE |
| GEETHANJANA ANANDA | ON FILE |
| GEETHANJANEN RAVEENDHRAN | ON FILE |
| GEETHANJHANE RAVEENDHRAN | ON FILE |
| GEETHARANI MJI | ON FILE |
| GEETIKA ROY | ON FILE |
| GEEVARGHESE SAMUEL KAPPAKASSERIEL SAMUEL GEEVARGH | ON FILE |
| GEEZY MUITE | ON FILE |
| GEFAN ZHANG | ON FILE |
| GEFEI LIANG | ON FILE |
| GEFF TRESCOTT | ON FILE |
| GEFFEN LAPIDOT | ON FILE |
| GEFFROY DAVID | ON FILE |
| Geftar, Mikhail | ON FILE |
| GEGA NIJARADZE | ON FILE |
| GEGE FU | ON FILE |
| GÉGÉ PARIZEL | ON FILE |
| GEGEN SUMARJANA | ON FILE |
| GEGHAM PAPAZYAN | ON FILE |
| GEGŐ HUNOR | ON FILE |
| GEHAYAN SIVABATHAM | ON FILE |
| GEHEN DONGOL | ON FILE |
| GEHLOT ASHISH | ON FILE |
| GEHRETT BOLLINGER | ON FILE |
| GEHRIG COLETTI | ON FILE |
| GEHUI GRACE GUI | ON FILE |
| GEIAN AZMI | ON FILE |
| Geiger, Erik John | ON FILE |
| GEILSON SILVA | ON FILE |
| GEIR LEGAN | ON FILE |
| GEIR LUNDE | ON FILE |
| GEIR OVE HOEGBERG | ON FILE |
| GEIR OVE KNUTSEN | ON FILE |
| GEISA NEIVA MAGALHAES DUMONT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEISA SOUZA | ON FILE |
| GEISER, JENNIFER L. | ON FILE |
| Geisler, Grant | ON FILE |
| GEISON GEOVANY SANCHEZ NINO | ON FILE |
| GEISSELBRECHT THOMAS | ON FILE |
| GEISSON FONRODONA | ON FILE |
| GEJZA CZUCZ | ON FILE |
| GEJZA LAJOS | ON FILE |
| GEK HWA BOO | ON FILE |
| GEK KHENG ONG | ON FILE |
| GEK TING TSIA | ON FILE |
| GEKTOR YEVEROV | ON FILE |
| GEL ANDREW LIM | ON FILE |
| GELA BAKURIDZE | ON FILE |
| GELA BAKURIDZE | ON FILE |
| GELA BALIASHVILI | ON FILE |
| GELA BUTLIASHVILI | ON FILE |
| GELA KILASONIA | ON FILE |
| GELA KONDARIDZE | ON FILE |
| GELA PTSKIALADZE | ON FILE |
| GELAREH BANI ASSAD | ON FILE |
| GELAY SEE | ON FILE |
| GELDOF BURNS | ON FILE |
| GELEN PASAMONTE | ON FILE |
| GELILA HABTEMARIAM | ON FILE |
| GELLI ANN ROSARIO | ON FILE |
| GELLI MARINO | ON FILE |
| GELSKE SCHEPERS | ON FILE |
| GELSOMINA MERANO | ON FILE |
| GELU DAVID | ON FILE |
| GELU IULIAN UNGUREANU | ON FILE |
| GEM ALLISON BAWAR | ON FILE |
| GEM ARIAS | ON FILE |
| Gem Arias | gem.arias@yahoo.com |
| GEM CITY CRYPTOWORKS INCORPORATED | ON FILE |
| Gem dba Blockdaemon, Inc | jim@blockdaemon.com |
| GEM KOSAN | ON FILE |
| GEM MERIC | ON FILE |
| GEMA OCEJA FIGUERAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEMA CAMINO | ON FILE |
| GEMA DELOS DIAZ | ON FILE |
| GEMA ELENA GONZÁLEZ DOMINGUEZ | ON FILE |
| GEMA MOYA | ON FILE |
| GEMA QUIJANO | ON FILE |
| GEMA ROBLES | ON FILE |
| GEMA ROLON | ON FILE |
| GEMAR BREWTON | ON FILE |
| GEMAYEL PARERA | ON FILE |
| GEMBO DORJI | ON FILE |
| GEMECHIS PETROS | ON FILE |
| GEMEL ALEXANDRE | ON FILE |
| GEMENZE DAVID | ON FILE |
| GEMERICK RANDALL CHUA | ON FILE |
| GEMES VARDEH | ON FILE |
| GEMGIN OZDEMIR | ON FILE |
| GEMIL BASSEM | ON FILE |
| GEMILIANO ESU | ON FILE |
| GEMINI | ON FILE |
| GEMINI | admin@gemini.com |
| Gemini Trust Company, LLC | legal@gemini.com |
| Gemini Trust Company, LLC | marshall.beard@gemini.com |
| GEMMA  WILLEMS | ON FILE |
| GEMMA AFRICA | ON FILE |
| GEMMA AGUILAR | ON FILE |
| Gemma Aguilar | grca.token@gmail.com |
| GEMMA ALVAREZ MUÑIZ | ON FILE |
| GEMMA BAIN | ON FILE |
| GEMMA BANTING | ON FILE |
| GEMMA BRIGGS | ON FILE |
| GEMMA CAMPS | ON FILE |
| GEMMA CAPELO | ON FILE |
| GEMMA CLARK | ON FILE |
| GEMMA CLAVIJO | ON FILE |
| GEMMA DAVIDSON | ON FILE |
| GEMMA DRAPER | ON FILE |
| GEMMA EDWARDS-SMITH | ON FILE |
| GEMMA GALLEGOS | ON FILE |
| GEMMA GISELA GUTIÉRREZ CABRERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEMMA GONZALEZ UMPIERREZ | ON FILE |
| GEMMA GRAHAM | ON FILE |
| GEMMA HOLLERON | ON FILE |
| GEMMA HUANG | ON FILE |
| GEMMA HUTER | ON FILE |
| GEMMA KINNAIRD | ON FILE |
| GEMMA LEANN PURSER | ON FILE |
| GEMMA LENTINI | ON FILE |
| GEMMA LLOYD | ON FILE |
| GEMMA M BUNTING | ON FILE |
| GEMMA MATEU LATRE | ON FILE |
| GEMMA MAXINE KREBS | ON FILE |
| GEMMA MCCARTNEY | ON FILE |
| GEMMA MCDONNELL | ON FILE |
| GEMMA MCDONNELL | ON FILE |
| GEMMA MELENDO | ON FILE |
| GEMMA MENGHETTI | ON FILE |
| GEMMA NATALE | ON FILE |
| GEMMA NEATH | ON FILE |
| GEMMA PITCHER | ON FILE |
| GEMMA PRADA QUIROGA | ON FILE |
| GEMMA PULLEN | ON FILE |
| GEMMA ROSE VERSO | ON FILE |
| GEMMA ROSS | ON FILE |
| GEMMA SILVERTAND | ON FILE |
| GEMMA TAN XIULIAN | ON FILE |
| GEMMA TURKESTEEN | ON FILE |
| GEMMA WILLIAMS | ON FILE |
| GEMMARIE CAMPS | ON FILE |
| GEN CHANG JEFFERY TAY | ON FILE |
| GEN ZHONG | ON FILE |
| GENA FALCONI | ON FILE |
| GENA GESKIN | ON FILE |
| GENA GORIN | ON FILE |
| GENA HUTTON | ON FILE |
| GENA RADER | ON FILE |
| GENA SCHAUBLIN | ON FILE |
| GENA SHORTT | ON FILE |
| GENA TOPPER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GENA VANG | ON FILE |
| GENADI IVANOV | ON FILE |
| GENADI SIMEONOV | ON FILE |
| GENALYN TUBOLA | ON FILE |
| GENALYNN GRACE COSME | ON FILE |
| GENAN ABDULAMIR | ON FILE |
| GENARD MCNEIL | ON FILE |
| GENARO RICHARTE DELGADO | ON FILE |
| GENARO CORONA | ON FILE |
| GENARO GONZALEZ | ON FILE |
| GENARO GRINBLAT | ON FILE |
| GENARO JOSE MILLAN | ON FILE |
| GENARO LAPITAN | ON FILE |
| GENARO LOPEZ | ON FILE |
| GENARO PATRICIO REYES ESPERGUE | ON FILE |
| GENARO PICAZO | ON FILE |
| GENARO SOTO | ON FILE |
| GENARO VICTORIO ANTOLIN | ON FILE |
| GENAVIE CUEMAN | ON FILE |
| GENC CAMI | ON FILE |
| GENC GJONI | ON FILE |
| GENC RASHITI | ON FILE |
| Genc, Raci | ON FILE |
| GENCAY CEYHAN | ON FILE |
| GENCAY KADEROGLU | ON FILE |
| GENCI KAZAZI | ON FILE |
| GENCO ILGIN ELCORA | ON FILE |
| GENDRE CEDRIC | ON FILE |
| GENE ABLIN | ON FILE |
| GENE ATANACIO | ON FILE |
| GENE AZUMI | ON FILE |
| GENE BEAN | ON FILE |
| GENE BERRY JR | ON FILE |
| GENE BRACK JORDAN | ON FILE |
| Gene Brack Jordan | gbj1776@pm.me |
| GENE BRADLEY | ON FILE |
| GENE BROWNFIELD | ON FILE |
| GENE BURTON JR | ON FILE |
| GENE CARLOS PENA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GENE CHARLES | ON FILE |
| GENE CHINH NGUYEN | ON FILE |
| GENE CLIMICH | ON FILE |
| GENE COSTANTINO | ON FILE |
| GENE CRANDALL | ON FILE |
| GENE D | ON FILE |
| GENE DAVIS | ON FILE |
| GENE DE VRIES | ON FILE |
| GENE DIAK | ON FILE |
| GENE ELDER | ON FILE |
| GENE ERSKINE | ON FILE |
| GENE FAN | ON FILE |
| GENE FRANCESCO GOMEZ SEXTON | ON FILE |
| GENE GARLAND | ON FILE |
| GENE GLATFELTER | ON FILE |
| GENE GOLUB | ON FILE |
| GENE GREGORY SANTOS | ON FILE |
| GENE GUFFEY | ON FILE |
| GENE HARRISON | ON FILE |
| GENE HO | ON FILE |
| GENE HOGSETT | ON FILE |
| GENE HOWARD JR | ON FILE |
| GENE HU | ON FILE |
| GENE JORDAN | ON FILE |
| GENE KIM | ON FILE |
| GENE KIM | ON FILE |
| GENE KIM | ON FILE |
| GENE KO | ON FILE |
| GENE KREYD | ON FILE |
| GENE KRINSKY | ON FILE |
| GENE KRUPA | ON FILE |
| GENE LEE | ON FILE |
| GENE LOO | ON FILE |
| GENE MEDEIROS | ON FILE |
| GENE MIKULSKI | ON FILE |
| GENE MORDARSKI | ON FILE |
| GENE MORRIS | ON FILE |
| Gene morris | c12gene@gmail.com |
| GENE MURRAY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GENE NAUMOVSKY | ON FILE |
| GENE ORR | ON FILE |
| GENE PAEK | ON FILE |
| GENE PELTIER | ON FILE |
| GENE ROSS | ON FILE |
| GENE RYAN STA. ANA | ON FILE |
| GENE SAVITTIERE | ON FILE |
| GENE SIGALOV | ON FILE |
| GENE SMITH | ON FILE |
| GENE SMITH | ON FILE |
| GENE SPAETH | ON FILE |
| GENE STOCKER | ON FILE |
| GENE TEWKSBURY | ON FILE |
| GENE THOMPSON | ON FILE |
| GENE TO | ON FILE |
| GENE VINCENT SLOAN | ON FILE |
| GENE WEBSTER | ON FILE |
| GENE WILKINSON | ON FILE |
| GENEAN LISBOA | ON FILE |
| GENELDA ROGERS | ON FILE |
| GENELLE KENYON | ON FILE |
| GENER JAVIER PEREZ TORRES | ON FILE |
| GENER TALICOL | ON FILE |
| GENERAL COLLINS | ON FILE |
| GENERIE BERGADO | ON FILE |
| GENEROSO PAOLELLA | ON FILE |
| GENES SALES SILVA | ON FILE |
| GENESCO DELA CRUZ | ON FILE |
| GENESIS  OSORIO | ON FILE |
| GENESIS ABAO | ON FILE |
| GENESIS ABRIL CASTILLO CASTELLANOS | ON FILE |
| GENESIS ANDRADE ANGULO | ON FILE |
| GENESIS BALTAZAR | ON FILE |
| GENESIS BUTLER | ON FILE |
| GENESIS CORTEZ | ON FILE |
| GENESIS CRYPTO LLC | ON FILE |
| GENESIS DE LOS SANTOS | ON FILE |
| GENESIS GLOBAL CAPITAL LLC | Matt@genesiscap.co |
| GENESIS I FULMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GENESIS JOHANALYT MONTEROLA LOPEZ | ON FILE |
| GENESIS LON RIVERA MAGHIRANG | ON FILE |
| GENESIS MARINA VELASCO CHOEZ | ON FILE |
| GENESIS OMAÑA | ON FILE |
| GENESIS ORDONEZ | ON FILE |
| GENESIS PADILLA | ON FILE |
| GENESIS PADUA | ON FILE |
| GENESIS RIMANDO | ON FILE |
| GENESIS RIVAS | ON FILE |
| GÉNESIS RODRÍGUEZ CONCEPCIÓN | ON FILE |
| GENESIS SOLANO | ON FILE |
| GENESIS SPENDTHRIFT TRUST | ON FILE |
| GENESIS TOH SHIH IAN | ON FILE |
| GENESIS ZAZZETTA | ON FILE |
| GENESON RHO | ON FILE |
| GENESSA LYN MALTMAN | ON FILE |
| GENESSIS PINILI | ON FILE |
| GENET AMEHA | ON FILE |
| GENEVA FURMAN | ON FILE |
| GENEVA CAPELLI | ON FILE |
| GENEVA CUSACK | ON FILE |
| GENEVA DAVIS | ON FILE |
| GENEVA MILNE | ON FILE |
| GENEVA SPORTSMAN | ON FILE |
| GENEVA TAYNE | ON FILE |
| GENEVA WYCHOR | ON FILE |
| GENEVE MONTANO | ON FILE |
| GENEVENE PASCUAL | ON FILE |
| GENEVIEVE BORROMEO | ON FILE |
| GENEVIÈVE CHRÉTIEN | ON FILE |
| GENEVIEVE DELA RAMA | ON FILE |
| GENEVIEVE LEE | ON FILE |
| GENEVIEVE ABELE | ON FILE |
| GENEVIEVE BAILEY | ON FILE |
| GENEVIEVE CHIN | ON FILE |
| GENEVIEVE COPELAND | ON FILE |
| GENEVIÈVE DOUVILLE | ON FILE |
| GENEVIEVE GARCIA | ON FILE |
| GENEVIEVE GILLIGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GENEVIÈVE GROGNUZ VOLERY | ON FILE |
| GENEVIEVE HEALER | ON FILE |
| GENEVIEVE HENG | ON FILE |
| GENEVIÈVE HEUDT | ON FILE |
| GENEVIEVE JOEY | ON FILE |
| GENEVIEVE JONES | ON FILE |
| GENEVIÈVE LAVOIE | ON FILE |
| GENEVIEVE MASSIE | ON FILE |
| GENEVIEVE MOODY | ON FILE |
| GENEVIEVE PEREZ | ON FILE |
| GENEVIEVE PLOUFFE | ON FILE |
| GENEVIEVE SARDA | ON FILE |
| GENEVIEVE SPEER | ON FILE |
| GENEVIEVE ST-PIERRE | ON FILE |
| GENEVIEVE TAY | ON FILE |
| GENEVIEVE TIMONER | ON FILE |
| GENEVRIEZ MICKAEL | ON FILE |
| GENG HAO TEO | ON FILE |
| GENG JIE LEE | ON FILE |
| GENG KUAN CHUA | ON FILE |
| GENG LEE | ON FILE |
| GENG LI CHUA | ON FILE |
| Gengelbach, James G | ON FILE |
| GENG-HONG LEE | ON FILE |
| GENGOUX DIMITRI | ON FILE |
| GENI DO SOCORRO DA CONCEICAO L EITAO DA CRUZ | ON FILE |
| GENIAH SIMON | ON FILE |
| GENIE CHIEN | ON FILE |
| GENIE COLINA | ON FILE |
| GENIE GAY FERGUSON | ON FILE |
| GENIECE BRUNSON | ON FILE |
| Genier, Sebastien | ON FILE |
| GENILDA CARDOSO | ON FILE |
| GENIO MARTINEZ | ON FILE |
| GENÍS BOIX MANENT | ON FILE |
| GENIS CAMPA SAN JOSE | ON FILE |
| GENIS FLORIACH PIGEM | ON FILE |
| GENIS SANZ PINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GENITA BROWN | ON FILE |
| GENITH PORQUILLO MAGDALUYO | ON FILE |
| GENITONI ANTOINE | ON FILE |
| GENIVALDO DA SILVA LOPES | ON FILE |
| GENNA BERESFORD | ON FILE |
| GENNA KALISH | ON FILE |
| GENNA RICHARD | ON FILE |
| GENNADI PASHIN | ON FILE |
| GENNADI STEFOGLO | ON FILE |
| GENNADI VEKSLER | ON FILE |
| GENNADII KUKSIN | ON FILE |
| GENNADII KUZNETSOV | ON FILE |
| GENNADII MATVIICHUK | ON FILE |
| GENNADII ZADOROZHNIUK | ON FILE |
| GENNADIJS BALAHONOVS | ON FILE |
| GENNADIY KLEYMAN | ON FILE |
| GENNADIY KOVTUNOVYCH | ON FILE |
| Gennadiy Krasko | ON FILE |
| Gennadiy Krasko | ON FILE |
| GENNADIY KRASKO | ON FILE |
| GENNADIY LAPTEV | ON FILE |
| GENNADIY PAVLOVICH NICHIPORUK | ON FILE |
| GENNADIY RYAZANOV | ON FILE |
| GENNADIY SYCH | ON FILE |
| GENNADY BALOBANOV | ON FILE |
| GENNADY FRID | ON FILE |
| GENNADY VITORSKY | ON FILE |
| GENNALYN ROLDAN | ON FILE |
| GENNARO ABATE | ON FILE |
| GENNARO ABBAGNANO | ON FILE |
| GENNARO ARTE | ON FILE |
| GENNARO AUDITANO | ON FILE |
| GENNARO BORRIELLO | ON FILE |
| GENNARO BRANCATO | ON FILE |
| GENNARO CARIELLO | ON FILE |
| GENNARO CATINO | ON FILE |
| GENNARO CORONELLA | ON FILE |
| GENNARO COSTANTINO | ON FILE |
| GENNARO DE LANDRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GENNARO FALANGA | ON FILE |
| GENNARO HARTSOUGH | ON FILE |
| GENNARO IOFFREDO | ON FILE |
| GENNARO LUBRANO LOBIANCO | ON FILE |
| GENNARO LUCIGNANO | ON FILE |
| GENNARO MANNA | ON FILE |
| GENNARO MARSELLA | ON FILE |
| GENNARO MORGERA | ON FILE |
| GENNARO MORICI | ON FILE |
| GENNARO MORRA | ON FILE |
| GENNARO ORIOLO | ON FILE |
| GENNARO PICCOLO | ON FILE |
| GENNARO PIERGALLINI | ON FILE |
| GENNARO PISACANE | ON FILE |
| GENNARO TALIERCIO | ON FILE |
| GENNARO VISCITO | ON FILE |
| GENNARO VITIELLO | ON FILE |
| GENNEVY GALINDO | ON FILE |
| GENNY CACERES | ON FILE |
| GENNY LEE | ON FILE |
| GENNY RAGONI | ON FILE |
| GENNY ROBERTA BALLARO | ON FILE |
| GENO BARUFFI | ON FILE |
| GENO DURAN | ON FILE |
| GENO GENASCI | ON FILE |
| GENO JOY | ON FILE |
| GENOS ARMAND SKYGATES | ON FILE |
| GENOVEFA JEHOVICA | ON FILE |
| GENOVEVA BERNABE LOPEZ | ON FILE |
| GENOVEVA BOIXADOS | ON FILE |
| GENOVEVA BORDEANU | ON FILE |
| GENOVEVA PIÑEIRO | ON FILE |
| GENOWEFA FIEDOREK | ON FILE |
| GENQUAN XU | ON FILE |
| GENRE GARCIA | ON FILE |
| GENRE GULLEDGE | ON FILE |
| GENRI GRED | ON FILE |
| GENRIKH FEKHO | ON FILE |
| GENTIAN KADRIU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GENTIEL GIELEN | ON FILE |
| GENTIEN YOANN | ON FILE |
| Gentil, Thomas | ON FILE |
| GENTILUS BIKENDER | ON FILE |
| GENTJAN KERCIKU | ON FILE |
| GENTJAN PROGNI | ON FILE |
| GENTRY CRUZE | ON FILE |
| GENTRY JAMES | ON FILE |
| GENTRY PHILLIPS | ON FILE |
| GENTRY RIGGEN | ON FILE |
| Gentry, Tyson | ON FILE |
| GENUTA MORARU | ON FILE |
| GENY HALL | ON FILE |
| GEO ALDOUS AGUNIAS | ON FILE |
| GEO CHIKOTRANKILO | ON FILE |
| GEO ENG TEO | ON FILE |
| GEO JOY | ON FILE |
| GEO SVINOS | ON FILE |
| GEOCI CARNEIRO DE ARAUJO | ON FILE |
| GEOCONDA PLACENCIA | ON FILE |
| GEOF DALLAIRE-GAGNÉ | ON FILE |
| GEOF ELLINGHAM | ON FILE |
| GEOFF STOLTE | ON FILE |
| GEOFF ARNOLD | ON FILE |
| GEOFF BALL | ON FILE |
| GEOFF BATTERHAM | ON FILE |
| GEOFF BENNETT | ON FILE |
| GEOFF BLOOMQUIST | ON FILE |
| GEOFF BOLTON | ON FILE |
| GEOFF BOSS | ON FILE |
| GEOFF BOYNTON | ON FILE |
| GEOFF BRINKS | ON FILE |
| Geoff Cartier | ON FILE |
| GEOFF CHU | ON FILE |
| GEOFF COOPER | ON FILE |
| GEOFF COSTELOE | ON FILE |
| GEOFF CROSBY | ON FILE |
| GEOFF GREGORY | ON FILE |
| GEOFF HALL | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEOFF HAMILTON | ON FILE |
| Geoff Hartsfield | ON FILE |
| GEOFF HATT | ON FILE |
| GEOFF HOATSON | ON FILE |
| GEOFF HUTCHESON | ON FILE |
| Geoff Jack Millar | ON FILE |
| GEOFF JAMESON | ON FILE |
| GEOFF LEW | ON FILE |
| GEOFF LYNCH | ON FILE |
| GEOFF MANDILE | ON FILE |
| GEOFF MCNEELY | ON FILE |
| GEOFF MEEGAN | ON FILE |
| Geoff Millar | geoffm@therecruitmentcompany.com |
| GEOFF MILLER | ON FILE |
| GEOFF MOORE | ON FILE |
| GEOFF MYERS | ON FILE |
| Geoff Myers | geoff@geoffmyers.com |
| GEOFF NIXON | ON FILE |
| GEOFF ONG | ON FILE |
| GEOFF PRENTICE | ON FILE |
| GEOFF ROSENHAIN | ON FILE |
| GEOFF ROSIN | ON FILE |
| GEOFF ROTHMAN | ON FILE |
| GEOFF SCHREIBER | ON FILE |
| GEOFF SEITTERS | ON FILE |
| GEOFF SEYMOUR | ON FILE |
| GEOFF SHAMES | ON FILE |
| GEOFF SMITH | ON FILE |
| GEOFF STEVENS | ON FILE |
| GEOFF WARRICK | ON FILE |
| GEOFF WHITING | ON FILE |
| GEOFF WILLIAMS | ON FILE |
| GEOFF WONG | ON FILE |
| GEOFF WYATT | ON FILE |
| GEOFF YORK | ON FILE |
| GEOFF ZIMPELMAN | ON FILE |
| GEOFFERY BENNETT | ON FILE |
| GEOFFERY BLACKARD | ON FILE |
| GEOFFERY RYAN FLYNN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEOFFRAY GEOFFRAY | ON FILE |
| GEOFFREY BARNES | ON FILE |
| GEOFFREY CHARLES | ON FILE |
| GEOFFREY GREEN | ON FILE |
| GEOFFREY KOT | ON FILE |
| GEOFFREY LEGER | ON FILE |
| GEOFFREY LEVEY | ON FILE |
| GEOFFREY MARSENS | ON FILE |
| GEOFFREY MENTIPLAY | ON FILE |
| GEOFFREY OTONDI | ON FILE |
| GEOFFREY POSTILL-TOPPS | ON FILE |
| GEOFFREY SORRELL | ON FILE |
| GEOFFREY WENTZEL | ON FILE |
| GEOFFREY ALAN ROMINE | ON FILE |
| GEOFFREY ALDAZ | ON FILE |
| GEOFFREY ALFANO | ON FILE |
| GEOFFREY AW | ON FILE |
| GEOFFREY BACANG | ON FILE |
| GEOFFREY BAILLY | ON FILE |
| GEOFFREY BARBER | ON FILE |
| GEOFFREY BARRETT | ON FILE |
| GEOFFREY BAS | ON FILE |
| GEOFFREY BENNETT - SICILIA | ON FILE |
| GEOFFREY BERGER | ON FILE |
| GEOFFREY BERTONI | ON FILE |
| GEOFFREY BESSARDON | ON FILE |
| GEOFFREY BESTEL | ON FILE |
| GEOFFREY BINST | ON FILE |
| GEOFFREY BOLLEN | ON FILE |
| GEOFFREY BOURGAIN | ON FILE |
| GEOFFREY BOUTELIER | ON FILE |
| GEOFFREY BRADLEY | ON FILE |
| GEOFFREY BRIANT | ON FILE |
| GEOFFREY BROCARD | ON FILE |
| GEOFFREY BROZ | ON FILE |
| GEOFFREY BUEKER | ON FILE |
| GEOFFREY BURGESS | ON FILE |
| GEOFFREY BURROWS | ON FILE |
| GEOFFREY C HSIEH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEOFFREY CAMUS | ON FILE |
| GEOFFREY CARPENTIER | ON FILE |
| GEOFFREY CASPER | ON FILE |
| GEOFFREY CHAMALOT | ON FILE |
| GEOFFREY CHAN | ON FILE |
| GEOFFREY CHANG | ON FILE |
| GEOFFREY CHAVANNE | ON FILE |
| GEOFFREY CHEGE | ON FILE |
| GEOFFREY CLARKE | ON FILE |
| GEOFFREY COMPTON | ON FILE |
| GEOFFREY COOK | ON FILE |
| GEOFFREY COURNUT | ON FILE |
| GEOFFREY COYNE | ON FILE |
| GEOFFREY D GILL | ON FILE |
| GEOFFREY DAVID PULIDO GUTIERREZ | ON FILE |
| GEOFFREY DE MOWBRAY | ON FILE |
| GEOFFREY DECANT | ON FILE |
| GEOFFREY DEON HARRELSON | ON FILE |
| GEOFFREY DEPAEPE | ON FILE |
| GEOFFREY DERVILLE | ON FILE |
| GEOFFREY DOUGLAS MCWILLIAMS | ON FILE |
| GEOFFREY DUPUICH | ON FILE |
| GEOFFREY DURAND | ON FILE |
| GEOFFREY DWYER | ON FILE |
| GEOFFREY EDEN | ON FILE |
| Geoffrey Eden | geoff.eden@gmail.com |
| GEOFFREY EGON GAILLAC | ON FILE |
| GEOFFREY ESPIN | ON FILE |
| GEOFFREY FITCH | ON FILE |
| GEOFFREY FLETCHER | ON FILE |
| GEOFFREY FORTIN | ON FILE |
| GEOFFREY FOX | ON FILE |
| GEOFFREY FRANCEUS | ON FILE |
| GEOFFREY FRASER | ON FILE |
| GEOFFREY GALLAGHER | ON FILE |
| GEOFFREY GERARD CLAUDE FUSI | ON FILE |
| GEOFFREY GERSH | ON FILE |
| GEOFFREY GIBLIN | ON FILE |
| GEOFFREY GITONGA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEOFFREY GLEN HUGGINS JR | ON FILE |
| GEOFFREY GOLDIN | ON FILE |
| GEOFFREY GOLDSTEIN | ON FILE |
| GEOFFREY GRANT KOBLER | ON FILE |
| GEOFFREY GUERIN | ON FILE |
| GEOFFREY GULDNER | ON FILE |
| Geoffrey H Hoatson | ghoatson@gmail.com |
| GEOFFREY HANS CANTEMPRATE | ON FILE |
| GEOFFREY HART | ON FILE |
| GEOFFREY HATCHER | ON FILE |
| GEOFFREY HIGHFIELD | ON FILE |
| GEOFFREY HILL | ON FILE |
| GEOFFREY HILL | ON FILE |
| GEOFFREY HINCHLIFF | ON FILE |
| GEOFFREY HINES | ON FILE |
| GEOFFREY HOFFMAN | ON FILE |
| GEOFFREY HOFFMANN | ON FILE |
| GEOFFREY HOGAN | ON FILE |
| GEOFFREY HOLLINGER | ON FILE |
| GEOFFREY HOMER THOMPSON | ON FILE |
| GEOFFREY HOYER | ON FILE |
| GEOFFREY HURLBURT | ON FILE |
| GEOFFREY IRVING | ON FILE |
| GEOFFREY JACQUEMARD | ON FILE |
| GEOFFREY JACQUES DUTIN | ON FILE |
| GEOFFREY JEAN-CHARLES LECRIVAIN | ON FILE |
| GEOFFREY JOHNSON | ON FILE |
| GEOFFREY JOHNSON | ON FILE |
| GEOFFREY JOURNEAY-KALER | ON FILE |
| GEOFFREY K CARTIER | ON FILE |
| GEOFFREY KEITH HARTSFIELD | ON FILE |
| GEOFFREY KELLER | ON FILE |
| GEOFFREY KELLER | ON FILE |
| GEOFFREY KENDALL | ON FILE |
| GEOFFREY KITCHENS | ON FILE |
| GEOFFREY KITSON | ON FILE |
| GEOFFREY KOEKELBERG | ON FILE |
| GEOFFREY KOWALCHUK | ON FILE |
| GEOFFREY KOZLOWSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEOFFREY KUIJPENS | ON FILE |
| GEOFFREY KURT LAWRENCE | ON FILE |
| GEOFFREY LAI | ON FILE |
| GEOFFREY LANGRISH | ON FILE |
| GEOFFREY LANUEZ | ON FILE |
| GEOFFREY LECOURTOIS | ON FILE |
| GEOFFREY LEITER | ON FILE |
| GEOFFREY LEVARAY | ON FILE |
| GEOFFREY LIN | ON FILE |
| GEOFFREY LINDGREN | ON FILE |
| GEOFFREY LIVET | ON FILE |
| GEOFFREY LONGIN | ON FILE |
| GEOFFREY MAIN | ON FILE |
| GEOFFREY MALEK | ON FILE |
| GEOFFREY MARCHANT | ON FILE |
| GEOFFREY MARQUIÉ | ON FILE |
| GEOFFREY MASUÉ | ON FILE |
| GEOFFREY MATHIEU | ON FILE |
| Geoffrey Matthew Lynch | geofflynch1610@hotmail.com |
| GEOFFREY MCKENZIE | ON FILE |
| GEOFFREY METAIS | ON FILE |
| GEOFFREY MILLAR | ON FILE |
| GEOFFREY MILLAR | ON FILE |
| GEOFFREY MILLE | ON FILE |
| GEOFFREY MOMERENCY | ON FILE |
| Geoffrey Momerency | geoffreymomerency@gmail.com |
| GEOFFREY MOUHICA | ON FILE |
| GEOFFREY MUNN | ON FILE |
| GEOFFREY NATHAN ARTHUR SAULNIER | ON FILE |
| GEOFFREY NELSON | ON FILE |
| GEOFFREY NG | ON FILE |
| GEOFFREY NI | ON FILE |
| GEOFFREY NORGET | ON FILE |
| GEOFFREY NORO | ON FILE |
| GEOFFREY NUANES | ON FILE |
| GEOFFREY ONG | ON FILE |
| GEOFFREY OTTE | ON FILE |
| GEOFFREY PAGE | ON FILE |
| GEOFFREY PARKER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEOFFREY PHILIPPE | ON FILE |
| GEOFFREY PHILLIPS | ON FILE |
| GEOFFREY PILLOT | ON FILE |
| GEOFFREY POILLY | ON FILE |
| GEOFFREY POLLEY | ON FILE |
| GEOFFREY POPADIUK | ON FILE |
| GEOFFREY POUVESLE | ON FILE |
| GEOFFREY PRATT | ON FILE |
| GEOFFREY PRIM | ON FILE |
| Geoffrey Prim | legeo66@gmail.com |
| GEOFFREY PUSKO | ON FILE |
| GEOFFREY RAUEN | ON FILE |
| GEOFFREY REED | ON FILE |
| GEOFFREY REEG | ON FILE |
| GEOFFREY REISNER | ON FILE |
| GEOFFREY RENE LOUIS FARGUES | ON FILE |
| GEOFFREY RICARD | ON FILE |
| GEOFFREY RICCHIO | ON FILE |
| GEOFFREY RICE | ON FILE |
| GEOFFREY RICHARD BULL | ON FILE |
| GEOFFREY RICHARD GORNIAK | ON FILE |
| GEOFFREY RICKARD | ON FILE |
| GEOFFREY ROBERT FLEISCHER | ON FILE |
| GEOFFREY ROBERT HANNAH | ON FILE |
| GEOFFREY RUDOLPH CIRKEL | ON FILE |
| GEOFFREY SALMON | ON FILE |
| GEOFFREY SANCHEZ | ON FILE |
| GEOFFREY SCHINASI | ON FILE |
| GEOFFREY SCHOLLAERT | ON FILE |
| GEOFFREY SCOTT | ON FILE |
| GEOFFREY SCOTT HIERONYMUS | ON FILE |
| GEOFFREY SEARCY | ON FILE |
| GEOFFREY SHAFER | ON FILE |
| GEOFFREY SHANKS | ON FILE |
| GEOFFREY SHAPIRO | ON FILE |
| Geoffrey Shaw | ON FILE |
| GEOFFREY SHAW | ON FILE |
| GEOFFREY SHEK | ON FILE |
| GEOFFREY SHNEYER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEOFFREY SMIT | ON FILE |
| GEOFFREY SMITH | ON FILE |
| GEOFFREY SPILLERS | ON FILE |
| GEOFFREY TAN | ON FILE |
| GEOFFREY TAN | ON FILE |
| GEOFFREY TANG | ON FILE |
| GEOFFREY TEKOHUOTETUA | ON FILE |
| GEOFFREY THOMAS MALCOLM | ON FILE |
| GEOFFREY THOMAZEAU | ON FILE |
| GEOFFREY THOMAZEAU | ON FILE |
| Geoffrey Thompson | ON FILE |
| GEOFFREY TICZON | ON FILE |
| GEOFFREY TINKER | ON FILE |
| GEOFFREY TOM | ON FILE |
| GEOFFREY TOOHEY | ON FILE |
| GEOFFREY TOULLEC | ON FILE |
| GEOFFREY TOWNSON | ON FILE |
| Geoffrey Turner | ON FILE |
| GEOFFREY UHRHANE | ON FILE |
| GEOFFREY VALENTINI | ON FILE |
| GEOFFREY VANOOST | ON FILE |
| Geoffrey Vaughan | ON FILE |
| GEOFFREY VAUGHAN | ON FILE |
| GEOFFREY WALKER | ON FILE |
| Geoffrey Wallace Fletcher | geoffwfletch@gmail.com |
| GEOFFREY WAN | ON FILE |
| GEOFFREY WARD | ON FILE |
| GEOFFREY WARD TURNER | ON FILE |
| GEOFFREY WATERSON | ON FILE |
| GEOFFREY WATTELIER | ON FILE |
| GEOFFREY WEATHERILT | ON FILE |
| GEOFFREY WETZLER | ON FILE |
| GEOFFREY WEYN | ON FILE |
| GEOFFREY WILKS | ON FILE |
| GEOFFREY WILLIAMS | ON FILE |
| GEOFFREY WILLIAMS | ON FILE |
| GEOFFREY WOLF | ON FILE |
| GEOFFREY WONG | ON FILE |
| GEOFFREY WOOD | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEOFFREY XAVIER GREEN | ON FILE |
| GEOFFREY YAN | ON FILE |
| GEOFFREY YUHASKER | ON FILE |
| GEOFFREY ZAMOUM | ON FILE |
| GEOFFREY ZEENDER | ON FILE |
| GEOFFREY ZION | ON FILE |
| GEOFFROI HERIN | ON FILE |
| GEOFFROI ROLAND LOUIS HERIN | ON FILE |
| GEOFFROY BERTRAND | ON FILE |
| GEOFFROY BONNEVILLE | ON FILE |
| GEOFFROY C J KOENIGSFELD | ON FILE |
| GEOFFROY CARAMELLO | ON FILE |
| GEOFFROY DE BEAUREGARD | ON FILE |
| GEOFFROY DE BIASI | ON FILE |
| GEOFFROY DE BLEGIERS | ON FILE |
| GEOFFROY DE LASTELLE | ON FILE |
| GEOFFROY DELPLANCQ | ON FILE |
| GEOFFROY DOUCET | ON FILE |
| GEOFFROY GILLANT | ON FILE |
| GEOFFROY GUICHARD | ON FILE |
| GEOFFROY KEELDAR | ON FILE |
| GEOFFROY ONDONGO | ON FILE |
| GEOFFROY POUCHOUS | ON FILE |
| GEOFFROY REEB | ON FILE |
| GEOFFROY SEGUIN | ON FILE |
| GEOFFROY VIGNERON | ON FILE |
| GEOFFROY WERREBROUCK | ON FILE |
| GEOFFRY DAILEY | ON FILE |
| GEOFREY JAMES | ON FILE |
| GEOFREY SUMAGUE | ON FILE |
| GEOFREY SUMAGUE | ON FILE |
| GEOGRE EDWARD GASTON | ON FILE |
| GEOK CHUAN ANG | ON FILE |
| GEOK CHUAN TAN | ON FILE |
| GEOK CHUAN TAN | ON FILE |
| GEOK KEE LIM | ON FILE |
| GEOK KOON NEO | ON FILE |
| GEOK LAI LIM | ON FILE |
| GEOK LAN LAU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEOK LENG ELENE POH | ON FILE |
| Geok Lian Henriksen | ON FILE |
| GEOK LIAN HENRIKSEN | ON FILE |
| GEOK LUAN ONG | ON FILE |
| GEOK TEO | ON FILE |
| GEOMAR CHRIS BAGCAL | ON FILE |
| GEOMER SÁNCHEZ | ON FILE |
| GEOMETRIC QUANT ALPHA FUND, LTD | ON FILE |
| GEON HOOGLANDER | ON FILE |
| GEONECIA THOMAS | ON FILE |
| GEONHEE LEE | ON FILE |
| GEONHEE PARK | ON FILE |
| GEONHUI LEE | ON FILE |
| GEONHWAN WANG | ON FILE |
| GEONUNG LEE | ON FILE |
| GEORDAN LYNK | ON FILE |
| GEORDANY PIERRE | ON FILE |
| GEORDIE HOFFBOURG | ON FILE |
| GEORDIE MCONIE | ON FILE |
| GEORDRIANNE THINKER | ON FILE |
| GEORDY KEEP | ON FILE |
| GEORG ACHTER | ON FILE |
| GEORG AICHINGER | ON FILE |
| GEORG ANDREAS NEUNTEUFEL | ON FILE |
| Georg Bernhard | ON FILE |
| GEORG BERNHARD | ON FILE |
| GEORG EISL | ON FILE |
| GEORG EMLEIN | ON FILE |
| GEORG ESTERER | ON FILE |
| GEORG FRANK | ON FILE |
| GEORG GANDENBERGER | ON FILE |
| Georg Gandenberger | ggandenberger@yahoo.com |
| GEORG GERGOV | ON FILE |
| GEORG GERNEZ | ON FILE |
| GEORG HATTINGH | ON FILE |
| GEORG HELM | ON FILE |
| GEORG HOCH | ON FILE |
| GEORG JENSEN | ON FILE |
| GEORG JOSEF COUTURIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORG KARACSONYI | ON FILE |
| GEORG KELLERSMANN | ON FILE |
| GEORG KEMPKES | ON FILE |
| GEORG KRAMER | ON FILE |
| GEORG KUKULIES | ON FILE |
| GEORG LANZINGER | ON FILE |
| GEORG LAUSEGGER | ON FILE |
| Georg Lausegger | georg.lausegger@gmail.com |
| GEORG LOSS | ON FILE |
| GEORG MADRUTNER | ON FILE |
| GEORG MENZ | ON FILE |
| GEORG MERRINGTON | ON FILE |
| GEORG PASTUSZYN | ON FILE |
| GEORG POVALY | ON FILE |
| GEORG RADERMACHER | ON FILE |
| GEORG RADERMACHER | ON FILE |
| GEORG REITSPERGER | ON FILE |
| GEORG RIEF | ON FILE |
| GEORG SIGURDSSON | ON FILE |
| GEORG SORENSEN | ON FILE |
| GEORG STOCKMAIER | ON FILE |
| GEORG STOLLNBERGER | ON FILE |
| Georg Stroh | georgstroh@googlemail.com |
| GEORG THURNWALDER | ON FILE |
| GEORG TIEFENTHALER | ON FILE |
| Georg Tschoep | ON FILE |
| GEORG WIESMUELLER | ON FILE |
| GEORGANNE GILLESPIE | ON FILE |
| GEORGE ADER | ON FILE |
| GEORGE ATCHESON | ON FILE |
| GEORGE AZEVEDO | ON FILE |
| GEORGE BABCOCK | ON FILE |
| GEORGE BAGHDASSARIAN | ON FILE |
| GEORGE BAKHOS | ON FILE |
| GEORGE BURROUGHS | ON FILE |
| GEORGE CAUCHI | ON FILE |
| GEORGE CHAPLIN | ON FILE |
| GEORGE CHI | ON FILE |
| GEORGE CHRISTIANSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE CHRISTIDIS | ON FILE |
| GEORGE CHRISTODOULOU | ON FILE |
| GEORGE FILIPPIDES | ON FILE |
| GEORGE GHANIME | ON FILE |
| GEORGE HAAS | ON FILE |
| GEORGE HAIDUKEWYCH | ON FILE |
| GEORGE HATT | ON FILE |
| GEORGE HAYNES | ON FILE |
| GEORGE HIGGINS | ON FILE |
| GEORGE KAREMAN | ON FILE |
| GEORGE KNIGHT | ON FILE |
| GEORGE KUBU | ON FILE |
| GEORGE LAMCA | ON FILE |
| GEORGE - LIVIU FLOREA | ON FILE |
| GEORGE MANAVAKIS | ON FILE |
| GEORGE MAYER IV | ON FILE |
| GEORGE MELIT | ON FILE |
| GEORGE MILEA | ON FILE |
| GEORGE MILES | ON FILE |
| GEORGE MILICICH | ON FILE |
| George Miller | ON FILE |
| GEORGE MOLINA | ON FILE |
| GEORGE MONTGOMERY | ON FILE |
| GEORGE MOUSSA | ON FILE |
| GEORGE MOYA | ON FILE |
| GEORGE NEKWAYA | ON FILE |
| GEORGE OSORIO | ON FILE |
| GEORGE PANG | ON FILE |
| GEORGE PARASIDIS | ON FILE |
| GEORGE PAZ | ON FILE |
| GEORGE POPA | ON FILE |
| GEORGE RAYMOND | ON FILE |
| GEORGE RIVERA | ON FILE |
| GEORGE SARVAY | ON FILE |
| GEORGE SININING | ON FILE |
| GEORGE SOKOLOWSKI | ON FILE |
| GEORGE SPIRTOS | ON FILE |
| GEORGE VARDANYAN | ON FILE |
| GEORGE WAORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE WEBER-FARROW | ON FILE |
| GEORGE WEISS | ON FILE |
| GEORGE YONAN | ON FILE |
| GEORGE A KLINE | ON FILE |
| GEORGE A MORAITIS | ON FILE |
| GEORGE ABBAN | ON FILE |
| GEORGE ABEEKU BARNIEH AGGREY | ON FILE |
| GEORGE ABRAHAM MOSES | ON FILE |
| GEORGE ACHILLIAS | ON FILE |
| GEORGE ACKERMANN | ON FILE |
| GEORGE ADAMS | ON FILE |
| GEORGE ADAMSON | ON FILE |
| GEORGE ADCOCK | ON FILE |
| GEORGE ADDAMS | ON FILE |
| GEORGE ADRIAN DASCHEVICI | ON FILE |
| GEORGE ADYNS | ON FILE |
| GEORGE AFONSO | ON FILE |
| GEORGE AGYEKUM | ON FILE |
| GEORGE AGYEMANG | ON FILE |
| GEORGE AJAZI | ON FILE |
| GEORGE ALAPATT | ON FILE |
| GEORGE ALBEI | ON FILE |
| GEORGE ALDOUS | ON FILE |
| GEORGE ALEXANDER MENELIK BROWN | ON FILE |
| GEORGE ALEXANDRIS | ON FILE |
| GEORGE ALEXANDROU | ON FILE |
| GEORGE ALEXIS KOH | ON FILE |
| GEORGE ALIM | ON FILE |
| GEORGE ALKIRE | ON FILE |
| GEORGE ALLEN | ON FILE |
| GEORGE ALLISON | ON FILE |
| GEORGE ALQUINZON | ON FILE |
| GEORGE ALVIN DOWNING | ON FILE |
| GEORGE ANDERSON | ON FILE |
| GEORGE ANDRE REMBERT | ON FILE |
| GEORGE ANDREW OSBORNE | ON FILE |
| GEORGE ANDREWS | ON FILE |
| GEORGE ANG | ON FILE |
| GEORGE ANOOP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE ANTHONY DUDLEY | ON FILE |
| GEORGE ANTHONY FOLGER | ON FILE |
| GEORGE ANTONIO II BORBA | ON FILE |
| George Argyropoulos | gchiro@live.com |
| GEORGE ARMAN | ON FILE |
| GEORGE ARVANITIDIS | ON FILE |
| GEORGE ASLAN | ON FILE |
| GEORGE AUBREY | ON FILE |
| GEORGE AUNG WIN | ON FILE |
| GEORGE AVELINO | ON FILE |
| GEORGE AWAD | ON FILE |
| GEORGE AWAD | ON FILE |
| GEORGE AYALA | ON FILE |
| GEORGE AYOUB | ON FILE |
| GEORGE AZUBUIKE | ON FILE |
| GEORGE BACHIASHVILI | ON FILE |
| GEORGE BADEA | ON FILE |
| GEORGE BAKOYANNIS | ON FILE |
| GEORGE BALA | ON FILE |
| GEORGE BALAMOAN | ON FILE |
| GEORGE BARISICH | ON FILE |
| GEORGE BARLOW | ON FILE |
| GEORGE BARROW | ON FILE |
| GEORGE BARRY | ON FILE |
| GEORGE BARSDELL | ON FILE |
| GEORGE BASHFORTH | ON FILE |
| GEORGE BASTAS | ON FILE |
| GEORGE BATCHA | ON FILE |
| GEORGE BATES | ON FILE |
| GEORGE BEACHEM | ON FILE |
| GEORGE BEDROS | ON FILE |
| GEORGE BENARDOS | ON FILE |
| GEORGE BENBOW | ON FILE |
| GEORGE BENDERA | ON FILE |
| GEORGE BENTLEY | ON FILE |
| GEORGE BERDZENISHVILI | ON FILE |
| GEORGE BIAGI | ON FILE |
| GEORGE BILLS | ON FILE |
| GEORGE BISHARAH GEORGE KHOURY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE BITAR | ON FILE |
| GEORGE BLACK II | ON FILE |
| GEORGE BLANTON | ON FILE |
| GEORGE BLOSSOM | ON FILE |
| GEORGE BLUE III | ON FILE |
| GEORGE BLUE III | ON FILE |
| GEORGE BOND IV | ON FILE |
| GEORGE BONGIOVANO | ON FILE |
| GEORGE BONNER | ON FILE |
| GEORGE BOTELHO | ON FILE |
| GEORGE BOWRING | ON FILE |
| GEORGE BOYAR | ON FILE |
| GEORGE BOYLE | ON FILE |
| GEORGE BRAEUNIG | ON FILE |
| GEORGE BRANCH | ON FILE |
| GEORGE BRASHEAR | ON FILE |
| GEORGE BRENNAN AGCOPRA | ON FILE |
| GEORGE BRENNER | ON FILE |
| GEORGE BREW | ON FILE |
| GEORGE BRISSE | ON FILE |
| GEORGE BRITO | ON FILE |
| GEORGE BROCHES | ON FILE |
| GEORGE BROCKWAY | ON FILE |
| GEORGE BROMLEY | ON FILE |
| GEORGE BROWN | ON FILE |
| GEORGE BROWN | ON FILE |
| GEORGE BRUER | ON FILE |
| George Bruer | vetsio@icloud.com |
| GEORGE BRUSO | ON FILE |
| GEORGE BRYAN | ON FILE |
| GEORGE BRYANT | ON FILE |
| GEORGE BUAHIN | ON FILE |
| GEORGE BUJOREANU | ON FILE |
| GEORGE BURKETT | ON FILE |
| GEORGE BURR | ON FILE |
| GEORGE BUUTS | ON FILE |
| GEORGE BYERS LITTLEFIELD | ON FILE |
| GEORGE CABRERA | ON FILE |
| GEORGE CADENA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE CALLADINE | ON FILE |
| GEORGE CALVILLO | ON FILE |
| GEORGE CAMERON | ON FILE |
| GEORGE CAMPOS | ON FILE |
| GEORGE CANDELARIA | ON FILE |
| GEORGE CANN | ON FILE |
| GEORGE CARDOZ | ON FILE |
| GEORGE CAREY | ON FILE |
| GEORGE CARR | ON FILE |
| GEORGE CARROLL | ON FILE |
| GEORGE CARTER | ON FILE |
| GEORGE CASSAB | ON FILE |
| GEORGE CASSIDY | ON FILE |
| George Cauchi | gorgcauchi@gmail.com |
| GEORGE CECIL | ON FILE |
| GEORGE CERNAT | ON FILE |
| GEORGE CHAKHOV | ON FILE |
| GEORGE CHAMBERLAIN | ON FILE |
| GEORGE CHAMPION | ON FILE |
| GEORGE CHAO | ON FILE |
| GEORGE CHARALAMBOUS | ON FILE |
| GEORGE CHARALAMBOUS | ON FILE |
| GEORGE CHARLES KRAFT III | ON FILE |
| GEORGE CHARLES BAKER | ON FILE |
| GEORGE CHAVOUS | ON FILE |
| GEORGE CHEN | ON FILE |
| GEORGE CHENG | ON FILE |
| GEORGE CHENG | ON FILE |
| GEORGE CHEOK WAI CHAN | ON FILE |
| GEORGE CHIANG | ON FILE |
| GEORGE CHICHIRAU | ON FILE |
| GEORGE CHIRAYUS | ON FILE |
| GEORGE CHRISTENSEN | ON FILE |
| GEORGE CHRISTOPHER KIYAK | ON FILE |
| GEORGE CHU | ON FILE |
| GEORGE CHUA | ON FILE |
| GEORGE CIUCIUREANU | ON FILE |
| GEORGE CLAASSEN | ON FILE |
| GEORGE CLARK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE CLARK | ON FILE |
| GEORGE CLARK JR | ON FILE |
| GEORGE CLEAL | ON FILE |
| GEORGE CLEOPE | ON FILE |
| GEORGE COLES | ON FILE |
| GEORGE COLLAPARAMBIL | ON FILE |
| GEORGE COLLINS | ON FILE |
| GEORGE COLLOP | ON FILE |
| GEORGE COLTON | ON FILE |
| GEORGE CONLEY | ON FILE |
| GEORGE CONSTANTINOU | ON FILE |
| GEORGE COOMBES | ON FILE |
| GEORGE CORBESCU | ON FILE |
| GEORGE COWELL | ON FILE |
| GEORGE CRISTEA | ON FILE |
| GEORGE CROCKER | ON FILE |
| GEORGE CRONIN | ON FILE |
| GEORGE CROOK | ON FILE |
| GEORGE CROWN | ON FILE |
| GEORGE CURANOVIC | ON FILE |
| George D Triplett | dtrip887@gmail.com |
| GEORGE DAHER | ON FILE |
| GEORGE DALGARNO | ON FILE |
| GEORGE DAOU | ON FILE |
| GEORGE DASKALOPOULOS | ON FILE |
| GEORGE DAVENPORT | ON FILE |
| GEORGE DAVIES | ON FILE |
| GEORGE DAVIS | ON FILE |
| GEORGE DAWS | ON FILE |
| GEORGE DAWSON | ON FILE |
| GEORGE DE LA COUR | ON FILE |
| George de la Cour | george.dlc@dlcglobal.com |
| GEORGE DE SANTIAGO | ON FILE |
| GEORGE DE SOUSA | ON FILE |
| GEORGE DECHELLO | ON FILE |
| GEORGE DECKER | ON FILE |
| GEORGE DELISLE | ON FILE |
| GEORGE DEMIC | ON FILE |
| GEORGE DEVITA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE DEVLIN | ON FILE |
| GEORGE DIAB | ON FILE |
| GEORGE DIAMANTOPOULOS | ON FILE |
| GEORGE DIEHL | ON FILE |
| GEORGE DIMOPOULOS | ON FILE |
| GEORGE DINAS | ON FILE |
| GEORGE DINU | ON FILE |
| GEORGE DONE | ON FILE |
| GEORGE DONOVAN | ON FILE |
| GEORGE DORTONE | ON FILE |
| GEORGE DOWNE | ON FILE |
| GEORGE DRAGULIN | ON FILE |
| GEORGE DRYE | ON FILE |
| GEORGE DUARTE | ON FILE |
| GEORGE DUCHATELIER | ON FILE |
| GEORGE DUNNE | ON FILE |
| GEORGE DUVOISIN | ON FILE |
| GEORGE EBEH | ON FILE |
| GEORGE EDOZIE | ON FILE |
| GEORGE EDWARD NIXON | ON FILE |
| GEORGE EDWARD SAMMUR | ON FILE |
| GEORGE EHLERS | ON FILE |
| GEORGE EL BAHRI | ON FILE |
| GEORGE ELGALLAB | ON FILE |
| GEORGE ELIAS | ON FILE |
| GEORGE ELIAS MAURO | ON FILE |
| GEORGE ELIOPOULOS | ON FILE |
| GEORGE EMMANUEL J ORTIZ | ON FILE |
| GEORGE EMMONS | ON FILE |
| GEORGE ETIM | ON FILE |
| GEORGE EVAGGELOU | ON FILE |
| GEORGE EVANS | ON FILE |
| GEORGE EVANS | ON FILE |
| GEORGE EYANUKU | ON FILE |
| GEORGE F FLYNN | ON FILE |
| GEORGE FALLER | ON FILE |
| GEORGE FAMA | ON FILE |
| GEORGE FARMAKIDIS | ON FILE |
| GEORGE FARMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE FARNSWORTH | ON FILE |
| GEORGE FARROW-GREEN | ON FILE |
| GEORGE FATULA | ON FILE |
| GEORGE FEIGHAN | ON FILE |
| GEORGE FERNANDEZ | ON FILE |
| GEORGE FIELD | ON FILE |
| GEORGE FIGUEROA | ON FILE |
| GEORGE FIGUEROA | ON FILE |
| George Fite | ON FILE |
| GEORGE FITE | ON FILE |
| GEORGE FLANNICK | ON FILE |
| GEORGE FLANTOS | ON FILE |
| GEORGE FLORATOS | ON FILE |
| GEORGE FLUTSIS | ON FILE |
| George Fontaine | ON FILE |
| GEORGE FONTAINE | ON FILE |
| GEORGE FOUCHE | ON FILE |
| GEORGE FOWLER | ON FILE |
| George Fowler | gfowler9@gmail.com |
| GEORGE FOX | ON FILE |
| GEORGE FRANCU | ON FILE |
| GEORGE FREDERIK VAN DE VEN | ON FILE |
| George Freund | ON FILE |
| GEORGE FREUND | ON FILE |
| GEORGE FRITH | ON FILE |
| GEORGE FULICA | ON FILE |
| GEORGE FULLER | ON FILE |
| GEORGE FUNARO JR | ON FILE |
| GEORGE GACILO JR | ON FILE |
| GEORGE GALANIS | ON FILE |
| GEORGE GALANOPOULOS | ON FILE |
| GEORGE GALINDO | ON FILE |
| GEORGE GAN | ON FILE |
| GEORGE GANTT | ON FILE |
| GEORGE GANTT | ON FILE |
| GEORGE GAROUFALIDIS | ON FILE |
| GEORGE GARRETT | ON FILE |
| GEORGE GASKILL | ON FILE |
| GEORGE GAST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE GATSIOS | ON FILE |
| GEORGE GEENO CLAYTON | ON FILE |
| GEORGE GEORGESCU | ON FILE |
| GEORGE GEORGIEV | ON FILE |
| GEORGE GEORGIOU | ON FILE |
| GEORGE GHERASE | ON FILE |
| GEORGE GHILT | ON FILE |
| GEORGE GIAGLIS | ON FILE |
| GEORGE GIANNAKOPOULOS | ON FILE |
| GEORGE GIANNOULAKIS | ON FILE |
| GEORGE GIBBS | ON FILE |
| GEORGE GIBSON | ON FILE |
| GEORGE GIOUZELIS | ON FILE |
| GEORGE GLANTZIS | ON FILE |
| GEORGE GLASS | ON FILE |
| George Glass | benjiglass@gmail.com |
| GEORGE GLOVER | ON FILE |
| GEORGE GLUCK | ON FILE |
| GEORGE GONZALES JR | ON FILE |
| GEORGE GONZALEZ | ON FILE |
| GEORGE GONZÁLEZ | ON FILE |
| GEORGE GOODWIN | ON FILE |
| GEORGE GOOK | ON FILE |
| GEORGE GOOSEN | ON FILE |
| GEORGE GORDON | ON FILE |
| GEORGE GOULIONIS | ON FILE |
| GEORGE GRAHAM | ON FILE |
| GEORGE GRIFFIN | ON FILE |
| GEORGE GRIMES | ON FILE |
| GEORGE GUHR | ON FILE |
| GEORGE GUTIERREZ | ON FILE |
| GEORGE GUTIERREZ | ON FILE |
| GEORGE GYEKYE | ON FILE |
| GEORGE HADEED | ON FILE |
| George Hadeed | ghadeed@gmail.com |
| GEORGE HAGESTAD | ON FILE |
| GEORGE HALL | ON FILE |
| GEORGE HAMMICK | ON FILE |
| GEORGE HAMMON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE HAMMOND | ON FILE |
| GEORGE HANCOCK | ON FILE |
| GEORGE HANDJONO | ON FILE |
| George Hanna | ON FILE |
| GEORGE HANNA | ON FILE |
| GEORGE HANNA | ON FILE |
| GEORGE HANSON | ON FILE |
| GEORGE HARB | ON FILE |
| GEORGE HARMON | ON FILE |
| GEORGE HARRIS | ON FILE |
| GEORGE HARRISON | ON FILE |
| GEORGE HARTNETT | ON FILE |
| GEORGE HARTSHORN | ON FILE |
| GEORGE HASSAN | ON FILE |
| GEORGE HATCHER | ON FILE |
| GEORGE HATTON | ON FILE |
| GEORGE HAUSER | ON FILE |
| GEORGE HAY | ON FILE |
| GEORGE HAY | ON FILE |
| GEORGE HAYWARD | ON FILE |
| GEORGE HEALY | ON FILE |
| GEORGE HEARSEY | ON FILE |
| GEORGE HEDLEY | ON FILE |
| GEORGE HENDRICKS | ON FILE |
| GEORGE HENRY CHACON CONCHA | ON FILE |
| GEORGE HENRY HINERMAN | ON FILE |
| George Henry-Richardson | ON FILE |
| GEORGE HENRY-RICHARDSON | ON FILE |
| GEORGE HENSLEY | ON FILE |
| GEORGE HERNANDEZ | ON FILE |
| GEORGE HILL | ON FILE |
| GEORGE HILL | ON FILE |
| GEORGE HINDERLITER | ON FILE |
| George Hinderliter | georgeh9516@gmail.com |
| GEORGE HIPOLITO | ON FILE |
| GEORGE HLEPAS | ON FILE |
| GEORGE HOARCA | ON FILE |
| GEORGE HOBSON | ON FILE |
| GEORGE HOECK IV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE HOERSTING | ON FILE |
| GEORGE HOEYLAERTS | ON FILE |
| GEORGE HOGAN | ON FILE |
| GEORGE HOGEN | ON FILE |
| GEORGE HORSLEY | ON FILE |
| GEORGE HOWAYECK | ON FILE |
| GEORGE HOWELL | ON FILE |
| GEORGE HRICHAK II | ON FILE |
| GEORGE HSUANG | ON FILE |
| GEORGE HUBBARD | ON FILE |
| GEORGE HUDSON | ON FILE |
| GEORGE HUDSON | ON FILE |
| GEORGE HUDSON GILMER | ON FILE |
| GEORGE HUMPHREYS | ON FILE |
| GEORGE HUTCHINSON | ON FILE |
| GEORGE HVID | ON FILE |
| GEORGE I JOHNSON | ON FILE |
| GEORGE IATRIDIS | ON FILE |
| GEORGE III BURNETT | ON FILE |
| GEORGE IIYAMBO | ON FILE |
| GEORGE ILIE | ON FILE |
| GEORGE INMAN | ON FILE |
| GEORGE INMAN | ON FILE |
| GEORGE ISAAC SACHS | ON FILE |
| GEORGE ISAAC SACHS | george.sachs@sachscenter.com |
| GEORGE JAMES | ON FILE |
| GEORGE JAMES | ON FILE |
| GEORGE JANNES | ON FILE |
| GEORGE JASON ELIAS | ON FILE |
| GEORGE JERNIGAN | ON FILE |
| GEORGE JING | ON FILE |
| GEORGE JOHNSON | ON FILE |
| GEORGE JOHNSON | ON FILE |
| GEORGE JOLLIFFE | ON FILE |
| GEORGE JOSEPH BAILEY | ON FILE |
| GEORGE JOSHUA JACKSON | ON FILE |
| GEORGE JUNKINS | ON FILE |
| GEORGE JUSTE | ON FILE |
| GEORGE KALAIDOPOULOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE KALDAS | ON FILE |
| GEORGE KANTIOTIS | ON FILE |
| GEORGE KARADAG | ON FILE |
| GEORGE KARAURIA | ON FILE |
| GEORGE KARIGER | ON FILE |
| GEORGE KARNIG GABADIAN | ON FILE |
| GEORGE KASPARIAN | ON FILE |
| GEORGE KASTROUNIS | ON FILE |
| GEORGE KAZMIRUK | ON FILE |
| GEORGE KEA | ON FILE |
| GEORGE KEFALAS | ON FILE |
| GEORGE KELLNER | ON FILE |
| GEORGE KELLY | ON FILE |
| GEORGE KENNEDY | ON FILE |
| GEORGE KERR | ON FILE |
| GEORGE KEVIN HARDEE | ON FILE |
| GEORGE KEVIN TITIZIAN | ON FILE |
| GEORGE KHOURY | ON FILE |
| GEORGE KHUMLO | ON FILE |
| GEORGE KINCSES | ON FILE |
| GEORGE KING | ON FILE |
| GEORGE KING | ON FILE |
| GEORGE KING | ON FILE |
| George Kirambi | ON FILE |
| GEORGE KLINGBAIL | ON FILE |
| GEORGE KNOTTNERUS | ON FILE |
| GEORGE KNOWLER | ON FILE |
| GEORGE KOHAN | ON FILE |
| GEORGE KOKKINIS | ON FILE |
| GEORGE KONG | ON FILE |
| GEORGE KONIDARIS | ON FILE |
| GEORGE KONSTANTAKIS | ON FILE |
| GEORGE KONTORINIS | ON FILE |
| GEORGE KOURY | ON FILE |
| GEORGE KOZHIN | ON FILE |
| GEORGE KREOPOLIDIS | ON FILE |
| GEORGE KUKHIANIDZE | ON FILE |
| GEORGE KULANGARA | ON FILE |
| GEORGE KURIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE KYRIAKOULIS | ON FILE |
| GEORGE L KOULOUMENTAS | ON FILE |
| GEORGE LAI | ON FILE |
| GEORGE LAI | ON FILE |
| GEORGE LALAMA | ON FILE |
| GEORGE LAM | ON FILE |
| GEORGE LAMB | ON FILE |
| GEORGE LAMPE | ON FILE |
| GEORGE LANCASTER | ON FILE |
| GEORGE LANCASTER | ON FILE |
| GEORGE LASCU | ON FILE |
| GEORGE LAVULO | ON FILE |
| GEORGE LEAR | ON FILE |
| GEORGE LEE | ON FILE |
| GEORGE LEIB | ON FILE |
| GEORGE LEONARD | ON FILE |
| GEORGE LEVOV | ON FILE |
| GEORGE LEWIS | ON FILE |
| GEORGE LIANG | ON FILE |
| GEORGE LIDDINGTON | ON FILE |
| GEORGE LIEPART | ON FILE |
| GEORGE LIFTY | ON FILE |
| GEORGE LIM | ON FILE |
| GEORGE LIMANTZAKIS | ON FILE |
| GEORGE LINAN | ON FILE |
| GEORGE LINARES | ON FILE |
| GEORGE LINNELL | ON FILE |
| GEORGE LISITSAS | ON FILE |
| GEORGE LIU | ON FILE |
| GEORGE LODYGENSKY | ON FILE |
| GEORGE LOKE | ON FILE |
| GEORGE LOPEZ | ON FILE |
| GEORGE LOPEZ | ON FILE |
| GEORGE LOUCAS | ON FILE |
| GEORGE LOVEGROVE | ON FILE |
| GEORGE LOVELESS | ON FILE |
| GEORGE LOW | ON FILE |
| GEORGE LUBEGA | ON FILE |
| GEORGE LUIS EVANS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE LUIS KOUBBE KARAHBIT | ON FILE |
| GEORGE LUJAN | ON FILE |
| GEORGE LUKE MUEHLEMANN | ON FILE |
| GEORGE LUPPI AQUILA | ON FILE |
| GEORGE LYONS | ON FILE |
| GEORGE M AZARY | ON FILE |
| GEORGE M THOMAS | ON FILE |
| GEORGE MACHADO | ON FILE |
| GEORGE MACHADO | ON FILE |
| GEORGE MADALIN BERCU | ON FILE |
| GEORGE MAGUIRE | ON FILE |
| GEORGE MAKRI | ON FILE |
| GEORGE MAKRIDIS | ON FILE |
| GEORGE MAKRIS | ON FILE |
| GEORGE MAMOULIDES | ON FILE |
| GEORGE MANALIS | ON FILE |
| GEORGE MANASI | ON FILE |
| GEORGE MANOLE | ON FILE |
| GEORGE MAPONYA | ON FILE |
| GEORGE MARINOPOULOS | ON FILE |
| GEORGE MARKS | ON FILE |
| GEORGE MARQUEZ | ON FILE |
| GEORGE MARSH | ON FILE |
| GEORGE MARSHALL | ON FILE |
| GEORGE MARSHMAN | ON FILE |
| GEORGE MARTIN | ON FILE |
| GEORGE MARTINEZ | ON FILE |
| GEORGE MASAAD | ON FILE |
| GEORGE MASAMVI | ON FILE |
| GEORGE MASGRAS | ON FILE |
| GEORGE MASRUA | ON FILE |
| GEORGE MASTROKOUKOS | ON FILE |
| GEORGE MATAR II | ON FILE |
| GEORGE MATEMA | ON FILE |
| GEORGE MATHEW | ON FILE |
| GEORGE MATTESI | ON FILE |
| GEORGE MATTHEWS | ON FILE |
| GEORGE MAUREIRA | ON FILE |
| GEORGE MAVIMBELA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE MAVROMMATIS | ON FILE |
| GEORGE MAY | ON FILE |
| GEORGE MCCRAY | ON FILE |
| GEORGE MCGOWAN | ON FILE |
| GEORGE MCMAHON | ON FILE |
| George McMahon | gbnkman@comcast.net |
| GEORGE MCMICHAEL | ON FILE |
| GEORGE MCQUEEN | ON FILE |
| GEORGE MEADE | ON FILE |
| GEORGE MEE | ON FILE |
| GEORGE MEKHAIL | ON FILE |
| GEORGE MICHAEL LIND JR | ON FILE |
| GEORGE MICHAEL TSIRTSIS | ON FILE |
| GEORGE MICHAEL WRIGHT | ON FILE |
| GEORGE MICHAELNABIL SAAD | ON FILE |
| GEORGE MICHALSKI | ON FILE |
| GEORGE MIFSUD | ON FILE |
| George Miguel De Jesus Winternitz IV | gmwinternitz@gmail.com |
| GEORGE MIGUEL WINTERNITZ IV | ON FILE |
| GEORGE MIHAITA BUZATU | ON FILE |
| GEORGE MIHALEV | ON FILE |
| GEORGE MINOSO | ON FILE |
| GEORGE MITRI | ON FILE |
| GEORGE MKHEIDZE | ON FILE |
| GEORGE MO | ON FILE |
| GEORGE MONJARRETZ | ON FILE |
| GEORGE MOONEY | ON FILE |
| GEORGE MORGAN | ON FILE |
| GEORGE MORGAN | ON FILE |
| GEORGE MORRISON | ON FILE |
| GEORGE MORTON | ON FILE |
| GEORGE MOUNSEF | ON FILE |
| GEORGE MOUSSA | ON FILE |
| GEORGE MULDOON | ON FILE |
| GEORGE MURESAN | ON FILE |
| GEORGE MURPHY | ON FILE |
| GEORGE MURRAY SCOTT | ON FILE |
| GEORGE MWAURA | ON FILE |
| GEORGE MYRITZIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE NASH | ON FILE |
| GEORGE NDLOVU | ON FILE |
| GEORGE NEAL | ON FILE |
| GEORGE NEKWAYA | ON FILE |
| GEORGE NELSON | ON FILE |
| GEORGE NETO | ON FILE |
| GEORGE NEW | ON FILE |
| GEORGE NEWBOLD | ON FILE |
| GEORGE NEWLON | ON FILE |
| GEORGE NEWMAN | ON FILE |
| GEORGE NGO | ON FILE |
| GEORGE NGUYEN | ON FILE |
| GEORGE NICHOLAS TOMPKINS | ON FILE |
| GEORGE NICHOLSON | ON FILE |
| GEORGE NICHOLSON | ON FILE |
| GEORGE NICOLAS | ON FILE |
| GEORGE NICOLOPOULOS | ON FILE |
| GEORGE NJOCK II | ON FILE |
| GEORGE NJOROGE | ON FILE |
| GEORGE NONAS | ON FILE |
| GEORGE NORTON | ON FILE |
| GEORGE NOUKAS | ON FILE |
| GEORGE NUE LEE | ON FILE |
| GEORGE NWAFOR | ON FILE |
| GEORGE NWANKWO | ON FILE |
| GEORGE O’LEARY | ON FILE |
| GEORGE OBELENUS | ON FILE |
| GEORGE OBENG-DOMPREH | ON FILE |
| GEORGE OCHOA | ON FILE |
| GEORGE OLDFIELD | ON FILE |
| GEORGE OLIVER | ON FILE |
| GEORGE OLSON | ON FILE |
| GEORGE OLSON | ON FILE |
| GEORGE ORMOND | ON FILE |
| GEORGE ORTIZ | ON FILE |
| GEORGE OSEI-SOMUAH | ON FILE |
| GEORGE OSTER | ON FILE |
| GEORGE OTERO | ON FILE |
| GEORGE OTTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE OUZOUNIS | ON FILE |
| GEORGE OVID SIMMONS | ON FILE |
| GEORGE OVIDIU DRIMBE | ON FILE |
| George P Mounsef | ON FILE |
| GEORGE PADOS | ON FILE |
| GEORGE PANAS | ON FILE |
| GEORGE PANGA | ON FILE |
| GEORGE PANTAZIS | ON FILE |
| GEORGE PANYO HAMBLY | ON FILE |
| GEORGE PAPADIMITRAKOPOULOS | ON FILE |
| GEORGE PARAGIOUDAKIS | ON FILE |
| GEORGE PARKER | ON FILE |
| GEORGE PASTEUR | ON FILE |
| GEORGE PASTEUR | ON FILE |
| GEORGE PATRICK WILLIAM THOMAS | ON FILE |
| GEORGE PAULUS | ON FILE |
| GEORGE PAYNE | ON FILE |
| GEORGE PECONIC | ON FILE |
| GEORGE PEEK | ON FILE |
| GEORGE PELYAK | ON FILE |
| GEORGE PENA | ON FILE |
| GEORGE PENNINGTON | ON FILE |
| GEORGE PERDIKAS | ON FILE |
| GEORGE PEREZ | ON FILE |
| GEORGE PEREZ | ON FILE |
| GEORGE PERIKHANYAN | ON FILE |
| GEORGE PERKINS II | ON FILE |
| GEORGE PHILLIPS | ON FILE |
| GEORGE PHILLIPS | ON FILE |
| GEORGE PHILLIPS | ON FILE |
| GEORGE PIETERS | ON FILE |
| GEORGE PIETRIS | ON FILE |
| GEORGE PINA | ON FILE |
| GEORGE PISERA | ON FILE |
| GEORGE PITZ | ON FILE |
| GEORGE PLUMLEY | ON FILE |
| GEORGE PODHOR | ON FILE |
| GEORGE PONKO | ON FILE |
| George Popa | geopopa1@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GEORGE POPE | ON FILE |
| GEORGE PORNARAS | ON FILE |
| GEORGE PORTER | ON FILE |
| GEORGE POSTON | ON FILE |
| GEORGE POULOS | ON FILE |
| GEORGE POULTON | ON FILE |
| GEORGE POURIS | ON FILE |
| GEORGE POVERENNY | ON FILE |
| GEORGE PREKAS | ON FILE |
| GEORGE PRESTON | ON FILE |
| GEORGE PRESTOY | ON FILE |
| GEORGE PRIOLEAU | ON FILE |
| GEORGE PSALTIS | ON FILE |
| GEORGE PSARROS | ON FILE |
| GEORGE PUCCIO | ON FILE |
| GEORGE PURVIS | ON FILE |
| GEORGE QAMAR | ON FILE |
| GEORGE QUANG HY | ON FILE |
| GEORGE RACZ | ON FILE |
| GEORGE RADFORD MIKHAILOVA | ON FILE |
| GEORGE RADU | ON FILE |
| GEORGE RAJAH | ON FILE |
| GEORGE RAKKAR | ON FILE |
| GEORGE RAMIREZ | ON FILE |
| GEORGE RAPTOPOULOS | ON FILE |
| GEORGE RATA | ON FILE |
| GEORGE RAY | ON FILE |
| GEORGE RAY SANCHEZ | ON FILE |
| GEORGE REED | ON FILE |
| GEORGE REEDY | ON FILE |
| GEORGE REID | ON FILE |
| GEORGE REPOLE | ON FILE |
| GEORGE RESSLER | ON FILE |
| GEORGE RIES | ON FILE |
| GEORGE RIGAS | ON FILE |
| GEORGE RISTOV | ON FILE |
| GEORGE RIVERA | ON FILE |
| GEORGE RIZEA | ON FILE |
| GEORGE RIZOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE RIZZO | ON FILE |
| GEORGE ROBERT HARGROVE | ON FILE |
| GEORGE ROBERT LEBO | ON FILE |
| GEORGE ROBERT MAYROSE | ON FILE |
| GEORGE ROBESCU | ON FILE |
| GEORGE ROBINSON | ON FILE |
| GEORGE ROBINSON | ON FILE |
| GEORGE RODELA | ON FILE |
| GEORGE RODRIGUEZ | ON FILE |
| GEORGE ROGERS | ON FILE |
| GEORGE ROJAS | ON FILE |
| GEORGE ROMANACCE | ON FILE |
| GEORGE ROMANACCE | ON FILE |
| GEORGE ROSAS | ON FILE |
| GEORGE ROSE | ON FILE |
| GEORGE ROSE | ON FILE |
| GEORGE ROSEMAN | ON FILE |
| GEORGE ROUSSOS | ON FILE |
| GEORGE ROWE | ON FILE |
| GEORGE RUBANENKO | ON FILE |
| GEORGE RUCKER | ON FILE |
| GEORGE RUFF | ON FILE |
| George Ruff | george@glrassociates.net |
| GEORGE RYABOV | ON FILE |
| GEORGE S GEIS | ON FILE |
| George Saad | ON FILE |
| GEORGE SAIZ | ON FILE |
| GEORGE SAKHEL | ON FILE |
| GEORGE SALAMEH | ON FILE |
| GEORGE SALIM | ON FILE |
| George Sammur | gsammur@yahoo.com |
| GEORGE SAMUELS | ON FILE |
| GEORGE SANCHEZ | ON FILE |
| GEORGE SANDU | ON FILE |
| GEORGE SANTANGELO | ON FILE |
| GEORGE SANTO PIETRO | ON FILE |
| GEORGE SARBINOWSKI | ON FILE |
| GEORGE SARGENT | ON FILE |
| GEORGE SARIDAKIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE SARIDAKIS | ON FILE |
| GEORGE SARRIS | ON FILE |
| GEORGE SAWYER | ON FILE |
| GEORGE SAYRE | ON FILE |
| GEORGE SCHARFETTER | ON FILE |
| GEORGE SCHICK | ON FILE |
| GEORGE SCHMITT | ON FILE |
| GEORGE SCHWARTZ | ON FILE |
| GEORGE SCHWARTZ | ON FILE |
| GEORGE SCOTT | ON FILE |
| GEORGE SCOTT | ON FILE |
| GEORGE SCOTT | ON FILE |
| GEORGE SCRUPPS | ON FILE |
| GEORGE SEBASTIAN | ON FILE |
| GEORGE SECU | ON FILE |
| GEORGE SEMPELES | ON FILE |
| GEORGE SEPULVEDA | ON FILE |
| GEORGE SHAMI | ON FILE |
| GEORGE SHAPLEY | ON FILE |
| GEORGE SHEPHEARD | ON FILE |
| GEORGE SHI | ON FILE |
| GEORGE SHIEH | ON FILE |
| GEORGE SHIEL | ON FILE |
| GEORGE SHOULTES | ON FILE |
| George Shoultes | patternman@gmail.com |
| GEORGE SIGNORE | ON FILE |
| GEORGE SIJBERDEN | ON FILE |
| GEORGE SILVIU TANASA | ON FILE |
| GEORGE SIMHONI | ON FILE |
| GEORGE SISCO | ON FILE |
| GEORGE SKINNER | ON FILE |
| GEORGE SKLAVAKIS | ON FILE |
| GEORGE SKOUTELIS | ON FILE |
| GEORGE SLACK | ON FILE |
| GEORGE SMITH | ON FILE |
| GEORGE SMITH | ON FILE |
| GEORGE SMITH | ON FILE |
| GEORGE SMITH | ON FILE |
| GEORGE SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE SMITH | ON FILE |
| George Smith | george@streightup.com |
| GEORGE SOLER | ON FILE |
| GEORGE SORYAL | ON FILE |
| GEORGE SPROULE | ON FILE |
| GEORGE SPYROU | ON FILE |
| GEORGE STAFFORD | ON FILE |
| GEORGE STALEY | ON FILE |
| GEORGE STANBURY | ON FILE |
| GEORGE STEICH | ON FILE |
| GEORGE STEVENSON | ON FILE |
| GEORGE STEWART | ON FILE |
| GEORGE STOJAN | ON FILE |
| GEORGE STONE | ON FILE |
| GEORGE STRATTON | ON FILE |
| GEORGE STRETEN | ON FILE |
| GEORGE STRUS | ON FILE |
| George Sulkers | ON FILE |
| GEORGE SULKERS | ON FILE |
| GEORGE SURTEES | ON FILE |
| GEORGE SUTCLIFFE | ON FILE |
| GEORGE SWEENEY | ON FILE |
| GEORGE SYRIDIS | ON FILE |
| GEORGE TAHO | ON FILE |
| GEORGE TAKAGI | ON FILE |
| GEORGE TAKASHI ELKINS | ON FILE |
| GEORGE TANG | ON FILE |
| george tang | tangkgeorge@gmail.com |
| GEORGE TANNOUSS | ON FILE |
| GEORGE TAPLIN | ON FILE |
| GEORGE TARRANT | ON FILE |
| GEORGE TAUSAN | ON FILE |
| GEORGE TAWE | ON FILE |
| GEORGE TAYLOR | ON FILE |
| GEORGE TAYLOR | ON FILE |
| GEORGE TEODORESCU | ON FILE |
| GEORGE TERLIZZI | ON FILE |
| GEORGE THALASSINOS | ON FILE |
| GEORGE THEOCHAROUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE THEOCHAROUS | ON FILE |
| GEORGE THEOCHAROUS | ON FILE |
| GEORGE THEODORE DAVIS | ON FILE |
| GEORGE THEOLOGITIS | ON FILE |
| GEORGE THOMAS | ON FILE |
| GEORGE THOMAS | ON FILE |
| GEORGE THOMAS COORE | ON FILE |
| GEORGE THOMAS KOSTUROS | ON FILE |
| GEORGE THOMAS SMILING JR | ON FILE |
| GEORGE THOMAS WATSON | ON FILE |
| GEORGE THOMPSON | ON FILE |
| GEORGE THOMPSON | ON FILE |
| GEORGE THOMPSON | ON FILE |
| GEORGE THOMSON | ON FILE |
| GEORGE THOMSON | ON FILE |
| GEORGE TIBIL | ON FILE |
| GEORGE TIPTON MCKNIGHT | ON FILE |
| GEORGE TODD | ON FILE |
| GEORGE TOKI | ON FILE |
| GEORGE TOMLIN | ON FILE |
| GEORGE TORRENCE | ON FILE |
| GEORGE TOUNDAS | ON FILE |
| GEORGE TOURTELLOT | ON FILE |
| GEORGE TRIANTAFYLLOU | ON FILE |
| GEORGE TRIGGS | ON FILE |
| George Triplett | ON FILE |
| GEORGE TSANAKAS | ON FILE |
| GEORGE TSENG | ON FILE |
| GEORGE TUCKER | ON FILE |
| GEORGE TULL | ON FILE |
| GEORGE TUNG | ON FILE |
| GEORGE TURBYFILL | ON FILE |
| GEORGE TURKINGTON | ON FILE |
| GEORGE TYCHALSKI | ON FILE |
| GEORGE UGBOMA | ON FILE |
| GEORGE UHRIG | ON FILE |
| GEORGE ULRICH | ON FILE |
| GEORGE VACCARO | ON FILE |
| GEORGE VAHN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE VALENTIN SERBAN | ON FILE |
| GEORGE VALENTINE BROWN | ON FILE |
| GEORGE VARDY | ON FILE |
| GEORGE VARGAS | ON FILE |
| GEORGE VASILE | ON FILE |
| GEORGE VAUGHN | ON FILE |
| GEORGE VELASQUEZ | ON FILE |
| GEORGE VENIERIS | ON FILE |
| GEORGE VERGHIS | ON FILE |
| GEORGE VERMIJ | ON FILE |
| GEORGE VILLALOBOS | ON FILE |
| GEORGE VIZANIARIS | ON FILE |
| GEORGE VOGLER | ON FILE |
| GEORGE VOICU | ON FILE |
| GEORGE VOO YU LOONG | ON FILE |
| GEORGE VOUVOUDAKIS | ON FILE |
| GEORGE VULPESCU | ON FILE |
| GEORGE W SCHULTZ | ON FILE |
| GEORGE W YOUNG | ON FILE |
| GEORGE WADE | ON FILE |
| GEORGE WADSWORTH | ON FILE |
| GEORGE WAINWRIGHT | ON FILE |
| GEORGE WALTER GRAVES | ON FILE |
| GEORGE WARD | ON FILE |
| GEORGE WARNER | ON FILE |
| GEORGE WASHINGTON BETZ | ON FILE |
| GEORGE WATSON | ON FILE |
| GEORGE WATT | ON FILE |
| GEORGE WATT | ON FILE |
| GEORGE WEATHERHEAD | ON FILE |
| GEORGE WEBB | ON FILE |
| GEORGE WEBBER | ON FILE |
| GEORGE WEISS | ON FILE |
| GEORGE WELCH | ON FILE |
| GEORGE WERNERY | ON FILE |
| GEORGE WESTPHALEN | ON FILE |
| GEORGE WHITEHEAD | ON FILE |
| GEORGE WHITFIELD | ON FILE |
| GEORGE WILL AUBREY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE WILLIAM HORTA III | ON FILE |
| GEORGE WILLIAMS | ON FILE |
| GEORGE WILLIAMS | ON FILE |
| GEORGE WILLIAMS | ON FILE |
| GEORGE WILSON | ON FILE |
| GEORGE WILSON | ON FILE |
| GEORGE WILSON | ON FILE |
| GEORGE WILSON | ON FILE |
| GEORGÉ WILSON | ON FILE |
| GEORGE WILYMAN | ON FILE |
| GEORGE WINTHROP SMITH III | ON FILE |
| GEORGE WOLFAARDT | ON FILE |
| GEORGE WOLHUTER | ON FILE |
| GEORGE WOOD | ON FILE |
| GEORGE WOOD | ON FILE |
| GEORGE WORKER | ON FILE |
| GEORGE WORTHINGTON | ON FILE |
| GEORGE WRIGHT | ON FILE |
| GEORGE WU | ON FILE |
| GEORGE WU | ON FILE |
| GEORGE WULFERS-LOPEZ | ON FILE |
| GEORGE WUTHERICH | ON FILE |
| GEORGE WYATT ROBINSON III | ON FILE |
| GEORGE WYNN | ON FILE |
| GEORGE YAGHOUBIAN | ON FILE |
| GEORGE YAMEEN | ON FILE |
| GEORGE YIM | ON FILE |
| GEORGE ZABAKOLAS | ON FILE |
| GEORGE ZAUDI | ON FILE |
| GEORGE ZENTRICH | ON FILE |
| GEORGE ZEWE | ON FILE |
| GEORGE ZHANG | ON FILE |
| GEORGE ZOULIAS | ON FILE |
| GEORGE ZOUMBOULIS | ON FILE |
| George, Joseph | ON FILE |
| GEORGE-ALEXANDER FLABOURIS | ON FILE |
| GEORGE-ALEXANDRU AVRAM | ON FILE |
| GEORGE-ALEXANDRU OANCEA | ON FILE |
| GEORGE-ALIN DUMITRU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGE-CLAUDIU SULUGIU | ON FILE |
| GEORGE-CRISTIAN OLTEANU | ON FILE |
| GEORGE-DAN DANCIU | ON FILE |
| GEORGE-DEMIAN STANCIU | ON FILE |
| GEORGEKUTTY  JOSE | ON FILE |
| GEORGEL-MARIUS CHELU | ON FILE |
| GEORGE-LUCIAN SARACUT | ON FILE |
| GEORGES  BECEA | ON FILE |
| GEORGES  TANDAVARAYANE | ON FILE |
| GEORGES  VIGO | ON FILE |
| GEORGES ABADJIAN | ON FILE |
| GEORGES ABI-HEILA | ON FILE |
| GEORGES ABOUTANOS | ON FILE |
| GEORGES ALMEIDA VIEIRA | ON FILE |
| GEORGES BEAULIEU | ON FILE |
| GEORGES BEYROUTI | ON FILE |
| GEORGES BLANC | ON FILE |
| GEORGES CHARTRAND | ON FILE |
| GEORGES CHOUBAS | ON FILE |
| GEORGES CONSTANT | ON FILE |
| GEORGES DE TILLY BLARU | ON FILE |
| GEORGES DECHAUSAY | ON FILE |
| GEORGES DIB | ON FILE |
| GEORGES EMILE VALEN DENOYELLE | ON FILE |
| GEORGES FARAH SAMAHA | ON FILE |
| GEORGES FREIJI | ON FILE |
| GEORGES GEORGIOU | ON FILE |
| GEORGES GHORAIEB | ON FILE |
| GEORGES GRONDIN | ON FILE |
| GEORGES HABALIAN | ON FILE |
| GEORGES HENG | ON FILE |
| GEORGES HENRI BONTE DEBOCQ | ON FILE |
| GEORGES IBANGO  MASSI | ON FILE |
| GEORGES JEAN ROGER COCHAUD | ON FILE |
| GEORGES KANAAN | ON FILE |
| GEORGES LOEWENGUTH | ON FILE |
| GEORGES LOFORTE | ON FILE |
| GEORGES MARDELLI | ON FILE |
| GEORGES MATHIEU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGES RICHARD | ON FILE |
| Georges Richard | thaithai2@hotmail.fr |
| GEORGES RICHARDSON | ON FILE |
| GEORGES ROMUALD JUNIOR N'KOMA | ON FILE |
| GEORGES RONZETTO | ON FILE |
| GEORGES ROUMAIN | ON FILE |
| GEORGES SERRESSE | ON FILE |
| GEORGES SIDIBÉ | ON FILE |
| GEORGES SILIVI | ON FILE |
| GEORGES SIMO NEIM | ON FILE |
| Georges SMARZYNSKI | ON FILE |
| GEORGES SMARZYNSKI | ON FILE |
| GEORGES VANBAELEN | ON FILE |
| GEORGES VERLEYEN | ON FILE |
| GEORGES VERNIER | ON FILE |
| GEORGES-ALEXANDRE HAINES | ON FILE |
| GEORGES-ALEXIS EUSTACHE | ON FILE |
| GEORGETA ADINA CIOBANU | ON FILE |
| GEORGETA DRAGU | ON FILE |
| GEORGETA GAVRILUTA | ON FILE |
| Georgette Nguiekou | ON FILE |
| Georgette Nguiekou | ON FILE |
| GEORGETTE NGUIEKOU | ON FILE |
| Georgette Pauline Nguiekou | ON FILE |
| GEORGETTE PEREZ | ON FILE |
| GEORGETTE WALKER | ON FILE |
| GEORGETTE WHITE | ON FILE |
| GEORGHY SARIMAN | ON FILE |
| GEORGI ANDONOV | ON FILE |
| GEORGI ANDONOV | ON FILE |
| GEORGI ANGELOV | ON FILE |
| GEORGI APOSTOLOV | ON FILE |
| GEORGI ATANASOV | ON FILE |
| Georgi Bardarov | ON FILE |
| GEORGI BENNETT | ON FILE |
| GEORGI BONEV | ON FILE |
| GEORGI CHIFCHIEV | ON FILE |
| GEORGI CHOLEV | ON FILE |
| GEORGI DIMCHEV | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGI DIMITROV | ON FILE |
| GEORGI DIMITROV ASEV | ON FILE |
| GEORGI DIMITROV BECHEV | ON FILE |
| GEORGI DIMITROV DIMITROV | ON FILE |
| GEORGI DINEV | ON FILE |
| GEORGI GANEV MINOV | ON FILE |
| GEORGI GEORGIEV | ON FILE |
| GEORGI GEORGIEV | ON FILE |
| GEORGI GEORGIEV | ON FILE |
| GEORGI GEORGIEV | ON FILE |
| GEORGI GEORGIEV | ON FILE |
| GEORGI GINEV | ON FILE |
| GEORGI GOSPODINOV | ON FILE |
| GEORGI GOSPODINOV | ON FILE |
| GEORGI HRISTINOV KITIPOV | ON FILE |
| GEORGI HUNANYAN | ON FILE |
| GEORGI ILINOV | ON FILE |
| GEORGI ILIYANOV STOEV | ON FILE |
| GEORGI IVANOV MARMAROV | ON FILE |
| GEORGI KALDASHEV | ON FILE |
| GEORGI KIROV | ON FILE |
| GEORGI LEKOV | ON FILE |
| GEORGI LOZANOV | ON FILE |
| GEORGI MANOLOV | ON FILE |
| GEORGI MARGARITOV | ON FILE |
| GEORGI MARINOV | ON FILE |
| GEORGI MILADINOV | ON FILE |
| GEORGI NIKOLAEV SOTIROV | ON FILE |
| GEORGI NIKOLOV | ON FILE |
| GEORGI PANCHOVSKI | ON FILE |
| GEORGI PARUSHEV | ON FILE |
| GEORGI PASHOV | ON FILE |
| GEORGI PAVLOV | ON FILE |
| GEORGI PEEV | ON FILE |
| GEORGI PENCHEV | ON FILE |
| GEORGI PETROV | ON FILE |
| GEORGI PETROV | ON FILE |
| GEORGI PETROV | ON FILE |
| GEORGI PETROV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGI PETROV | ON FILE |
| GEORGI PETROV | ON FILE |
| GEORGI PETROV | ON FILE |
| GEORGI PISHTIYSKI | ON FILE |
| GEORGI SABEV | ON FILE |
| GEORGI SAEV | ON FILE |
| GEORGI SESTRIMSKI | ON FILE |
| GEORGI SLAVOV | ON FILE |
| GEORGI SPASOV | ON FILE |
| GEORGI STANISLAVOV STOILOV | ON FILE |
| GEORGI STOYANOV | ON FILE |
| GEORGI TCHETINOV | ON FILE |
| GEORGI TENEV PAUNOV | ON FILE |
| GEORGI TODOROV | ON FILE |
| GEORGI TRENDAFILOV | ON FILE |
| GEORGI TSAKOV | ON FILE |
| GEORGI VACHKOV | ON FILE |
| GEORGI VANEV | ON FILE |
| GEORGI VASILEV | ON FILE |
| GEORGI VELICHKOV | ON FILE |
| GEORGI VELIKOV | ON FILE |
| GEORGI VELKOV | ON FILE |
| GEORGI VIDENLIEV | ON FILE |
| GEORGI YABANOZOV | ON FILE |
| GEORGI YANEV | ON FILE |
| GEORGI YORDANOV | ON FILE |
| GEORGI ZLATANOV | ON FILE |
| GEORGIA GORITSAS | ON FILE |
| GEORGIA JEZEPH | ON FILE |
| GEORGIA MITCHELL | ON FILE |
| GEORGIA SINGLETON-MAJOR | ON FILE |
| GEORGIA TZILAKA | ON FILE |
| GEORGIA ADAMS | ON FILE |
| GEORGIA ALAGOA | ON FILE |
| Georgia Anne Hollis | georgiahollis@yahoo.com |
| GEORGIA ARGYRI | ON FILE |
| Georgia Argyri | amalinett@gmail.com |
| Georgia Argyri | geamalinett@gmail.com |
| GEORGIA BALDWIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGIA BAMBER | ON FILE |
| GEORGIA BARLOW | ON FILE |
| GEORGIA BARNES | ON FILE |
| GEORGIA BERRY | ON FILE |
| GEORGIA BORSHOFF | ON FILE |
| GEORGIA CALNAN | ON FILE |
| GEORGIA DEPT OF REVENUE | ucp.claims@dor.ga.gov |
| GEORGIA DIMMICK | ON FILE |
| GEORGIA DONOVAN | ON FILE |
| GEORGIA ENGLISH | ON FILE |
| GEORGIA FENWICK | ON FILE |
| GEORGIA GIKUNOO | ON FILE |
| GEORGIA GREENLEES | ON FILE |
| GEORGIA HERRING | ON FILE |
| GEORGIA HISCOCK | ON FILE |
| GEORGIA HOLLIS | ON FILE |
| GEORGIA JETT | ON FILE |
| GEORGIA KAMARI | ON FILE |
| GEORGIA KEZIOU | ON FILE |
| GEORGIA KIRKOU | ON FILE |
| GEORGIA KOKKINI | ON FILE |
| GEORGIA KOKKINI | ON FILE |
| GEORGIA L SMITH | ON FILE |
| GEORGIA LAGUSZ | ON FILE |
| GEORGIA LATIMER | ON FILE |
| GEORGIA LATIMER | georgiaannpeach@protonmail.com |
| GEORGIA LOMAS | ON FILE |
| GEORGIA LYNN SMITH | ON FILE |
| GEORGIA MALLIN | ON FILE |
| GEORGIA MCHUGH | ON FILE |
| GEORGIA MELOTTI | ON FILE |
| GEORGIA MOSSOP | ON FILE |
| GEORGIA NTATSIOU | ON FILE |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | brosszer@law.ga.gov |
| GEORGIA OKEEFE | ON FILE |
| GEORGIA PANAGIOTAKI | ON FILE |
| GEORGIA PAPADEA | ON FILE |
| GEORGIA PETRA TOTH | ON FILE |
| GEORGIA PETRIDOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGIA PLATZ | ON FILE |
| GEORGIA RAKUSEN | ON FILE |
| GEORGIA TSOUKLI | ON FILE |
| GEORGIA WILSON | ON FILE |
| GEORGIA WOJKIEWICZ | ON FILE |
| GEORGIADES STELIOS | ON FILE |
| GEORGIAN BOSTINA | ON FILE |
| GEORGIAN CRISTIAN CRISTESCU | ON FILE |
| GEORGIAN MIHAILO | ON FILE |
| GEORGIAN PETRE | ON FILE |
| GEORGIANA ALEXANDRA DUMITRACHE | ON FILE |
| GEORGIANA BROWN | ON FILE |
| GEORGIANA FRANCULESCU | ON FILE |
| GEORGIANA FRATILOIU | ON FILE |
| GEORGIANA GALLIANO | ON FILE |
| GEORGIANA MARINESCU | ON FILE |
| GEORGIANA MAZILU | ON FILE |
| GEORGIANA NICA | ON FILE |
| GEORGIANA NITA | ON FILE |
| GEORGIANA SUSA | ON FILE |
| GEORGIANA URSU | ON FILE |
| GEORGIANA VOICU | ON FILE |
| GEORGIANA YOUNG | ON FILE |
| GEORGIANA-ANTONIA LAZAR | ON FILE |
| GEORGIE CIRILO DA CRUZ | ON FILE |
| GEORGIE DECHKIN | ON FILE |
| GEORGIE DRAGICEVIC | ON FILE |
| GEORGIE GEORGE | ON FILE |
| GEORGIE GEORGE THOMAS | ON FILE |
| GEORGIE HALALI | ON FILE |
| GEORGIE KIELY | ON FILE |
| GEORGIE LEE | ON FILE |
| GEORGIE MANN | ON FILE |
| GEORGIE MANSILONGAN | ON FILE |
| GEORGIE SMITH | ON FILE |
| GEORGIEV GEORGIEV | ON FILE |
| GEORGII ARZUMANIAN | ON FILE |
| GEORGII BALASHOV | ON FILE |
| GEORGII BOCHAROV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGII FEDORENKO | ON FILE |
| GEORGII IABLOKOV | ON FILE |
| GEORGIJS KAPITONOVS | ON FILE |
| GEORGIJS MOROZOVS | ON FILE |
| Georgijus Luchmanovas | ON FILE |
| GEORGINA JOYCE | ON FILE |
| GEORGINA OWEH | ON FILE |
| GEORGINA TERLAAK | ON FILE |
| GEORGINA YAW | ON FILE |
| GEORGINA DAVIDSON | ON FILE |
| GEORGINA DIANA | ON FILE |
| GEORGINA FERNANDEZ | ON FILE |
| GEORGINA GEORGHIOU | ON FILE |
| GEORGINA GOMEZ | ON FILE |
| GEORGINA GORMAN | ON FILE |
| GEORGINA GUERRERO LOZA | ON FILE |
| GEORGINA HOPE | ON FILE |
| GEORGINA KORN | ON FILE |
| GEORGINA LEIGH BLAKEY | ON FILE |
| GEORGINA LONEY | ON FILE |
| GEORGINA LONGLAND | ON FILE |
| GEORGINA NAYLOR | ON FILE |
| GEORGINA NGATAI | ON FILE |
| GEORGINA PEREZ | ON FILE |
| GEORGINA PRIES | ON FILE |
| GEORGINA SERRET | ON FILE |
| GEORGINA TERRANA | ON FILE |
| GEORGINA TORINCSI | ON FILE |
| GEORGINA VAZQUEZ | ON FILE |
| GEORGINA WARD | ON FILE |
| GEORGINA WITHERS | ON FILE |
| GEORGINA WROE | ON FILE |
| GEORGINIANA PEARL BONGSOMENGGOLO | ON FILE |
| GEORGINO MANSOUR | ON FILE |
| GEORGIO LE | ON FILE |
| GEORGIO POUMPOULIDIS | ON FILE |
| GEORGIOS ARGYROPOULOS | ON FILE |
| GEORGIOS DIMITRIADIS | ON FILE |
| GEORGIOS MOSCHONAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGIOS PERTSINIDIS | ON FILE |
| GEORGIOS ROUSHAS | ON FILE |
| GEORGIOS TSELIKOS | ON FILE |
| GEORGIOS XENOS | ON FILE |
| GEORGIOS ZALAGKITIS | ON FILE |
| GEORGIOS AGORANOS | ON FILE |
| GEORGIOS AGRAFIOTIS | ON FILE |
| GEORGIOS ALEXANDRIS | ON FILE |
| GEORGIOS ALEXANDROS ANAIROUSIS | ON FILE |
| GEORGIOS ALEXANDROU | ON FILE |
| GEORGIOS ANASTASIOU | ON FILE |
| GEORGIOS ANASTASIOU | ON FILE |
| GEORGIOS ANDREAS ALEVIZAKIS | ON FILE |
| GEORGIOS ANGELAKOPOULOS | ON FILE |
| GEORGIOS APOSTOLAKIS | ON FILE |
| GEORGIOS APOSTOLOPOULOS | ON FILE |
| GEORGIOS ARVANITIS | ON FILE |
| GEORGIOS ASLANOGLOU | ON FILE |
| GEORGIOS ATHANASIOU | ON FILE |
| GEORGIOS ATSALAS | ON FILE |
| GEORGIOS BAIZANIS | ON FILE |
| GEORGIOS BAKLORIS | ON FILE |
| GEORGIOS BALATZIS | ON FILE |
| GEORGIOS BANGOUDIS | ON FILE |
| GEORGIOS BEZOS | ON FILE |
| GEORGIOS BITOULAS | ON FILE |
| GEORGIOS BOURNIOTIS | ON FILE |
| GEORGIOS BROUSAS | ON FILE |
| GEORGIOS CHALIMOURDAS | ON FILE |
| GEORGIOS CHARALAMPAKIS | ON FILE |
| GEORGIOS CHARKOFTAKIS | ON FILE |
| GEORGIOS CHATZIMICHAIL | ON FILE |
| GEORGIOS CHATZIPETKOS | ON FILE |
| GEORGIOS DAGRES | ON FILE |
| GEORGIOS DETORAKIS | ON FILE |
| GEORGIOS DIMITRAKOPOULOS | ON FILE |
| GEORGIOS DIMITRIADIS | ON FILE |
| GEORGIOS DIMITRIADIS | ON FILE |
| GEORGIOS DIMITRIADIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGIOS EFTHYMIOPOULOS | ON FILE |
| GEORGIOS ENGLEZAKIS | ON FILE |
| GEORGIOS FERGADIOTIS | ON FILE |
| GEORGIOS FIOTAKIS | ON FILE |
| GEORGIOS FOTIADIS | ON FILE |
| GEORGIOS FRAGKOS | ON FILE |
| GEORGIOS FRILIGKOS | ON FILE |
| GEORGIOS GALANIS | ON FILE |
| GEORGIOS GASTERATOS | ON FILE |
| GEORGIOS GEORGIOPOULOS | ON FILE |
| GEORGIOS GEORGIOU | ON FILE |
| GEORGIOS GEORGIOU | ON FILE |
| GEORGIOS GERANIOTAKIS | ON FILE |
| GEORGIOS GERMANAKOS | ON FILE |
| GEORGIOS GERTZIKIS | ON FILE |
| GEORGIOS GIANNAKIDIS | ON FILE |
| GEORGIOS GKESOS | ON FILE |
| GEORGIOS GKITSAS | ON FILE |
| GEORGIOS GKOTSIS | ON FILE |
| GEORGIOS GKOUNTARAS | ON FILE |
| GEORGIOS GLINIAS | ON FILE |
| GEORGIOS GONTIKAS | ON FILE |
| GEORGIOS GOULIS | ON FILE |
| GEORGIOS GRAMMATIKOU | ON FILE |
| GEORGIOS GRIGOROPOULOS | ON FILE |
| GEORGIOS HADJIHARALAMBOUS | ON FILE |
| GEORGIOS HADJIZORZIS | ON FILE |
| GEORGIOS ILIOPOULOS | ON FILE |
| GEORGIOS IOANNIDIS | ON FILE |
| GEORGIOS IOANNOU | ON FILE |
| GEORGIOS ISMAILIDIS | ON FILE |
| GEORGIOS JOPASIN | ON FILE |
| GEORGIOS KAANTA | ON FILE |
| GEORGIOS KAGKAS | ON FILE |
| GEORGIOS KAKOULIS | ON FILE |
| GEORGIOS KALLIS | ON FILE |
| GEORGIOS KANAKIS | ON FILE |
| GEORGIOS KANAVOS | ON FILE |
| GEORGIOS KANTARELIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGIOS KARAKOUMIS | ON FILE |
| GEORGIOS KARANIKOLOPOULOS | ON FILE |
| GEORGIOS KARGIOTIS | ON FILE |
| GEORGIOS KARTEROLIOTIS | ON FILE |
| GEORGIOS KARYDIS | ON FILE |
| GEORGIOS KARYPIDIS | ON FILE |
| GEORGIOS KASNAKIS | ON FILE |
| GEORGIOS KASOTAKIS | ON FILE |
| GEORGIOS KASTRINAKIS | ON FILE |
| GEORGIOS KATIMERTZIS | ON FILE |
| GEORGIOS KATSANEVAKIS | ON FILE |
| GEORGIOS KATSIKIS | ON FILE |
| GEORGIOS KATSIKIS | ON FILE |
| GEORGIOS KATSOURIS | ON FILE |
| GEORGIOS KAVALIDIS | ON FILE |
| GEORGIOS KAVAZIS | ON FILE |
| GEORGIOS KAVOUSANAKIS | ON FILE |
| GEORGIOS KECHAGIAS | ON FILE |
| GEORGIOS KELOGLOU | ON FILE |
| GEORGIOS KERIDIS | ON FILE |
| GEORGIOS KOKKINOS | ON FILE |
| GEORGIOS KOKKINOS | ON FILE |
| GEORGIOS KOLEZAS | ON FILE |
| GEORGIOS KONTOGIANNIS | ON FILE |
| GEORGIOS KONTOS | ON FILE |
| GEORGIOS KOSMIDIS | ON FILE |
| GEORGIOS KOULLIAS | ON FILE |
| GEORGIOS KOUROUPAKIS | ON FILE |
| GEORGIOS KOUTSIKOS | ON FILE |
| GEORGIOS KOUTSIMANIS | ON FILE |
| GEORGIOS KRASADAKIS | ON FILE |
| GEORGIOS KRAVAS | ON FILE |
| GEORGIOS KYPRAIOS | ON FILE |
| GEORGIOS KYRIAKOPOULOS | ON FILE |
| GEORGIOS LADOPOULOS | ON FILE |
| GEORGIOS LAMPROPOULOS | ON FILE |
| GEORGIOS LIAKOPOULOS | ON FILE |
| GEORGIOS MAKROGIANNIS | ON FILE |
| GEORGIOS MANOLAKAKIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGIOS MANTZINOS - MOUSTAKAS | ON FILE |
| GEORGIOS MARAGKOUDAKIS | ON FILE |
| GEORGIOS MARINAKIS | ON FILE |
| GEORGIOS MAROULIS | ON FILE |
| GEORGIOS MASKALIDIS | ON FILE |
| GEORGIOS MASTORIDIS | ON FILE |
| GEORGIOS MELTZANIDIS | ON FILE |
| GEORGIOS MESIMERIS | ON FILE |
| GEORGIOS MICHAELIDES | ON FILE |
| GEORGIOS MICHAILIDIS | ON FILE |
| GEORGIOS MICHALAKIDIS | ON FILE |
| GEORGIOS MITSKAS | ON FILE |
| GEORGIOS NAOUM | ON FILE |
| GEORGIOS NERANTZIS | ON FILE |
| GEORGIOS NIKOLAIDIS | ON FILE |
| GEORGIOS NOMIKOS | ON FILE |
| GEORGIOS NTANIS | ON FILE |
| GEORGIOS NTOVOLOS | ON FILE |
| GEORGIOS OIKONOMOU | ON FILE |
| GEORGIOS PALTIDIS | ON FILE |
| GEORGIOS PANAGIOTOPOULOS | ON FILE |
| GEORGIOS PANAGIOTOU | ON FILE |
| GEORGIOS PANOU | ON FILE |
| GEORGIOS PAPADAKIS | ON FILE |
| GEORGIOS PAPADOPOULOS | ON FILE |
| GEORGIOS PAPAIOANNOU | ON FILE |
| GEORGIOS PAPAZACHARIOU | ON FILE |
| GEORGIOS PARIANOS | ON FILE |
| GEORGIOS PATATANES | ON FILE |
| GEORGIOS PATETSA | ON FILE |
| GEORGIOS PETROPOULOS | ON FILE |
| GEORGIOS POLYVIOU | ON FILE |
| GEORGIOS PSIMOPOULOS | ON FILE |
| GEORGIOS RETOUDIS | ON FILE |
| GEORGIOS RETOUDIS | ON FILE |
| GEORGIOS RODIS | ON FILE |
| GEORGIOS ROKKOS | ON FILE |
| GEORGIOS ROSSIDIS | ON FILE |
| GEORGIOS SACHINOGLOU | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGIOS SAKKAS | ON FILE |
| GEORGIOS SAKKOULAS | ON FILE |
| GEORGIOS SAOULIDIS | ON FILE |
| GEORGIOS SAOUSOPOULOS | ON FILE |
| GEORGIOS SAVVIDIS | ON FILE |
| GEORGIOS SEFERIS | ON FILE |
| GEORGIOS SFAKIANAKIS | ON FILE |
| GEORGIOS SIFAKIS | ON FILE |
| GEORGIOS SKAPETIS | ON FILE |
| GEORGIOS SKIADAS | ON FILE |
| GEORGIOS SOTIRIOU | ON FILE |
| GEORGIOS SOULANTIKAS | ON FILE |
| GEORGIOS SPELLAS | ON FILE |
| GEORGIOS STAMATIOU | ON FILE |
| GEORGIOS STAMATIOU | ON FILE |
| GEORGIOS STASINOPOULOS | ON FILE |
| GEORGIOS SVARNAS | ON FILE |
| GEORGIOS TAMAKTZIDIS | ON FILE |
| GEORGIOS THEODOTOU | ON FILE |
| GEORGIOS THOMAIDIS | ON FILE |
| GEORGIOS TOMAKTZIDIS | ON FILE |
| GEORGIOS TOURLIDIS | ON FILE |
| GEORGIOS TRANTAS | ON FILE |
| GEORGIOS TRITOS | ON FILE |
| GEORGIOS TSEVAS | ON FILE |
| GEORGIOS TSIAMIS | ON FILE |
| GEORGIOS TSIFTSIS | ON FILE |
| GEORGIOS TSILIRIS | ON FILE |
| GEORGIOS TSIMENIS | ON FILE |
| GEORGIOS TSIMONIS | ON FILE |
| GEORGIOS TSIOUTRAS | ON FILE |
| GEORGIOS TSIOUTSIS | ON FILE |
| GEORGIOS TSIROGIANNIS | ON FILE |
| Georgios Tsirogiannis | georgetsirogiannis@gmail.com |
| GEORGIOS TSOLERIDIS | ON FILE |
| GEORGIOS TSOUPRAS | ON FILE |
| GEORGIOS TZANAVARAS | ON FILE |
| GEORGIOS TZANIDAKIS | ON FILE |
| GEORGIOS TZAVARINIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORGIOS TZIKAS | ON FILE |
| GEORGIOS TZINGOUNIS | ON FILE |
| GEORGIOS TZORTZAKIS | ON FILE |
| GEORGIOS TZOVARAS | ON FILE |
| GEORGIOS VAONAKIS | ON FILE |
| GEORGIOS VASILAS | ON FILE |
| GEORGIOS VERDELIS | ON FILE |
| GEORGIOS VERGOS | ON FILE |
| GEORGIOS XANTHOPOULOS | ON FILE |
| GEORGIOS XYDIS | ON FILE |
| GEORGIOS ZAMBARAS | ON FILE |
| GEORGIOS ZAPANTIOTIS | ON FILE |
| GEORGIOS ZIAKAS | ON FILE |
| GEORGIOS ZIOTAS | ON FILE |
| GEORGIOS ZOTIADIS | ON FILE |
| GEORGIOS ZOULOVITS | ON FILE |
| GEORGIOS-ANGELOS TAVOULARIS | ON FILE |
| GEORGIOS-STAVROS ISYCHOS | ON FILE |
| Georgiou, Georgios | ON FILE |
| GEORGIY  FEDOROV | ON FILE |
| GEORGIY GAVRILESKU | ON FILE |
| GEORGIY GORSHKOV | ON FILE |
| GEORGIY LUKYANCHUK | ON FILE |
| GEORGIY NOVIKOV | ON FILE |
| GEORGIY SIPETYY | ON FILE |
| GEORGO MILT | ON FILE |
| GEORGS SABURISVILI | ON FILE |
| GEORGY BELSKIY | ON FILE |
| GEORGY CHUKHLEB | ON FILE |
| GEORGY GOLFINO | ON FILE |
| GEORGY GORELOV | ON FILE |
| GEORGY KRAFT | ON FILE |
| GEORGY MALANICHEV | ON FILE |
| GEORGY MAZIASHVILI | ON FILE |
| GEORGY SOKOLOV | ON FILE |
| GEORGY TUBALEV | ON FILE |
| GEORGY ZAKALYUGIN | ON FILE |
| GEORJA GLADWIN | ON FILE |
| GEORLY BALIUAG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GEORMON AKI ELDER | ON FILE |
| GEORNALIER MORALES | ON FILE |
| GEORNO TJIEN SEW KWAI | ON FILE |
| GEOVANA FAJARDO | ON FILE |
| GEOVANE SANTOS SOARES | ON FILE |
| GEOVANNA GODINEZ | ON FILE |
| GEOVANNE JETRO RAMOS DE AZEVEDO | ON FILE |
| GEOVANNI JOHNSON | ON FILE |
| GEOVANNI ARANDA | ON FILE |
| GEOVANNI HUDSON | ON FILE |
| GEOVANNI JAMES | ON FILE |
| GEOVANNI LAVEZZARI | ON FILE |
| Geovanni Torres | geo_tm@hotmail.com |
| GEOVANNI TORRES MARQUEZ | ON FILE |
| GEOVANNY ESPERANZA | ON FILE |
| GEOVANNY GONZALEZ | ON FILE |
| GEOVANNY SAMUEL | ON FILE |
| GEOVANY ALFARO | ON FILE |
| GEOVANY ESPARZA | ON FILE |
| GEOVANY HENAO | ON FILE |
| GEOVANY UMANA | ON FILE |
| GEOVANY VELASQUEZ | ON FILE |
| GEOVON LATRELL MOON | ON FILE |
| GEPILA GIANINA MOIRA GARCIA | ON FILE |
| GER HANG | ON FILE |
| GER KELLY | ON FILE |
| GER KIRBY | ON FILE |
| GER MANDERS | ON FILE |
| GER YANG | ON FILE |
| GERA GZZ | ON FILE |
| GERAD IAN LYNCH | ON FILE |
| GERAD MAXWELL | ON FILE |
| GERAD ROSS PETER MAXWELL | ON FILE |
| GERAD SPOERL | ON FILE |
| GERAED MAINE | ON FILE |
| GERAH BAKER | ON FILE |
| GERAINT WATKIN | ON FILE |
| GERAL DOMINIQUE | ON FILE |
| GERALD ADAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERALD ANDERSON | ON FILE |
| GERALD CARSON | ON FILE |
| GERALD COOKE | ON FILE |
| GERALD DAVID MEDINA | ON FILE |
| GERALD GREEN | ON FILE |
| GERALD GROVE-WHITE | ON FILE |
| GERALD HANFORD | ON FILE |
| GERALD HENDRYX | ON FILE |
| GERALD HON YI HANG | ON FILE |
| GERALD HORTON | ON FILE |
| GERALD JONES | ON FILE |
| GÉRALD LAYANI | ON FILE |
| GERALD LOO | ON FILE |
| GERALD MARQUIS | ON FILE |
| GERALD MCKNIGHT | ON FILE |
| GERALD MENDOZA | ON FILE |
| GERALD MILLER | ON FILE |
| GERALD MONETTE | ON FILE |
| GERALD OAKSMITH | ON FILE |
| GERALD OGNOSKIE | ON FILE |
| GERALD SCHREAN | ON FILE |
| GERALD SHEHU | ON FILE |
| GERALD VAUGHN | ON FILE |
| GERALD ADLER | ON FILE |
| GERALD AGAPITO | ON FILE |
| GERALD AGUILAN | ON FILE |
| GERALD ANDRE SERGE BARBAUX | ON FILE |
| GÉRALD ANFOSSO | ON FILE |
| GERALD ANG | ON FILE |
| GERALD ANG | ON FILE |
| GERALD ANTHONY JR TAMMARO | ON FILE |
| GERALD ARMBRUSTER | ON FILE |
| GERALD ARMSTRONG | ON FILE |
| GERALD ASANJI | ON FILE |
| GERALD AUDETTE | ON FILE |
| GERALD AUGUSTIN | ON FILE |
| GERALD AUTIN | ON FILE |
| GERALD AYCOCK | ON FILE |
| GERALD BAGNALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERALD BALL | ON FILE |
| GERALD BALLARIN | ON FILE |
| GERALD BARTON | ON FILE |
| GERALD BARTON | ON FILE |
| GERALD BEEK | ON FILE |
| GERALD BERGEN | ON FILE |
| GERALD BŁASZCZYK | ON FILE |
| GERALD BRAMLETT | ON FILE |
| GERALD BROUSSARD | ON FILE |
| GERALD BROWN | ON FILE |
| GERALD BROWN | ON FILE |
| GERALD BROWN | ON FILE |
| GERALD BRUNO | ON FILE |
| GERALD C YOUNGBLOOD | ON FILE |
| GERALD CALVIN JR LANDEN | ON FILE |
| GERALD CAOILE | ON FILE |
| GERALD CELERIER | ON FILE |
| GERALD CERNIK | ON FILE |
| GERALD CHAMALES | ON FILE |
| GERALD CHAN | ON FILE |
| GERALD CHEE | ON FILE |
| GERALD CHEONG | ON FILE |
| GERALD CHONG | ON FILE |
| GERALD CHOY | ON FILE |
| GERALD CHUA | ON FILE |
| GERALD CHUA KHAI RON | ON FILE |
| GERALD CIONCI | ON FILE |
| GERALD CLARK | ON FILE |
| GERALD CLAYTON JR | ON FILE |
| GERALD COHEN | ON FILE |
| GERALD COLE | ON FILE |
| GERALD COQUILLARD | ON FILE |
| GERALD COYLE | ON FILE |
| GERALD COZETTE | ON FILE |
| GERALD CROTEAU | ON FILE |
| GERALD D GRUNSFELD | ON FILE |
| GERALD DALE WILHELM | ON FILE |
| GERALD DANVIDE | ON FILE |
| GERALD DAVE LUNETA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERALD DAVIS | ON FILE |
| GERALD DAVIS | ON FILE |
| GERALD DAY | ON FILE |
| GERALD DEL VALLE | ON FILE |
| GERALD DION | ON FILE |
| GERALD DISHA | ON FILE |
| GERALD DOBERNIG | ON FILE |
| GERALD DOLCE | ON FILE |
| GERALD DON CULPEPPER | ON FILE |
| GERALD DUANE VAN EECKHOUT | ON FILE |
| GERALD DWIGHT SPRING | ON FILE |
| GERALD DYKES | ON FILE |
| GERALD EDER | ON FILE |
| GERALD EDKINS | ON FILE |
| GERALD EEMAN | ON FILE |
| GERALD ESHBAUGH | ON FILE |
| GERALD FERNÁNDEZ | ON FILE |
| GERALD FETZ | ON FILE |
| GERALD FLORES | ON FILE |
| GERALD FONGYEN | ON FILE |
| GERALD FORSHEE | ON FILE |
| GÉRALD FOURNIER | ON FILE |
| GERALD FRASER | ON FILE |
| GERALD FRY | ON FILE |
| GERALD GAGNEUR | ON FILE |
| GERALD GARCIA | ON FILE |
| GERALD GEERINK | ON FILE |
| GERALD GENTRUP | ON FILE |
| GERALD GIAIMO | ON FILE |
| GERALD GIBBONS | ON FILE |
| GERALD GOH | ON FILE |
| GERALD GOMES | ON FILE |
| GERALD GOODEN | ON FILE |
| GERALD GOODRUM | ON FILE |
| Gerald Goodrum | jraydelette@gmail.com |
| GERALD GRECH | ON FILE |
| GERALD GRUEN | ON FILE |
| GERALD HALL | ON FILE |
| GERALD HANNAH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERALD HARRIS | ON FILE |
| GERALD HEARNE II | ON FILE |
| GERALD HENG | ON FILE |
| GERALD HO | ON FILE |
| GERALD HOON DING YANG | ON FILE |
| Gerald Hopkins | jerry.j.hopkins@gmail.com |
| GERALD HUNT | ON FILE |
| GERALD ISSAC FERNANDES | ON FILE |
| GERALD ITZENHEISER JR | ON FILE |
| GERALD J HOLLAND | ON FILE |
| GERALD JAY ALLARD | ON FILE |
| GERALD JELNICK | ON FILE |
| GERALD JEROME TRAPPIER | ON FILE |
| GERALD JIAN | ON FILE |
| GERALD JIM ESTRADA | ON FILE |
| GERALD JOHN HOPKINS | ON FILE |
| GERALD JOHN MCCULLEN | ON FILE |
| GERALD KAMAU | ON FILE |
| GERALD KAMINSKI | ON FILE |
| GERALD KATZ | ON FILE |
| GERALD KELLEY | ON FILE |
| GERALD KETCHEM | ON FILE |
| GERALD KIM | ON FILE |
| GERALD KIM | ON FILE |
| GERALD KIMBLEY | ON FILE |
| GERALD KIRK | ON FILE |
| GERALD KNUPP | ON FILE |
| GERALD LABROI | ON FILE |
| GERALD LAGARDE | ON FILE |
| GERALD LANO | ON FILE |
| GERALD LAQUIEZE | ON FILE |
| GERALD LARGE JR | ON FILE |
| GERALD LEE WILLIAMS | ON FILE |
| GERALD LEGRESLEY | ON FILE |
| GERALD LEONG | ON FILE |
| GERALD LESOUEF | ON FILE |
| GERALD LEUNG | ON FILE |
| GERALD LIBRADILLA | ON FILE |
| GERALD LIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERALD LINDA | ON FILE |
| GERALD LONG II | ON FILE |
| GERALD LONGALONG | ON FILE |
| GERALD LUDWIG | ON FILE |
| GERALD LUO TRUST | ON FILE |
| Gerald Luo Trust | ON FILE |
| GERALD MANNING | ON FILE |
| GERALD MARC | ON FILE |
| GERALD MASSIMEI | ON FILE |
| GERALD MATHER | ON FILE |
| GERALD MAYR | ON FILE |
| GERALD MCCORMACK | ON FILE |
| GERALD MCKINNEY | ON FILE |
| GERALD MCVAY | ON FILE |
| GERALD MELINO | ON FILE |
| GERALD MERKAJ | ON FILE |
| GERALD MILLER | ON FILE |
| GERALD MILLS | ON FILE |
| GERALD MOK | ON FILE |
| GERALD MOODY | ON FILE |
| GERALD MULHALL | ON FILE |
| GERALD MURRAY | ON FILE |
| GERALD N KERR | ON FILE |
| GERALD NAH | ON FILE |
| GERALD NEWMAN | ON FILE |
| GERALD NICHOLAS JR LEMOND | ON FILE |
| GERALD NJOROGE | ON FILE |
| GERALD NUNERY | ON FILE |
| GERALD NWUDO | ON FILE |
| GERALD O'CARROLL | ON FILE |
| GERALD OCONNOR EGAN IV | ON FILE |
| GERALD OTTOY | ON FILE |
| GERALD PAINCHAUD | ON FILE |
| GERALD PAINTER | ON FILE |
| GERALD PALMER | ON FILE |
| GERALD PATRICK FINCH | ON FILE |
| GERALD PATRICK RUNIONS | ON FILE |
| GERALD PEOPLES | ON FILE |
| GERALD PEREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERALD PETERMAIER | ON FILE |
| GERALD PHANNENSTILL | ON FILE |
| GERALD PIHO | ON FILE |
| GERALD PIHO | ON FILE |
| GERALD PIHO | ON FILE |
| GERALD PIHO | ON FILE |
| GERALD POWERS | ON FILE |
| GERALD RAMOGIDA | ON FILE |
| GERALD RAMOS | ON FILE |
| GERALD RAYMOND TRIPP | ON FILE |
| GERALD REDDIN | ON FILE |
| GERALD REGILUS | ON FILE |
| GERALD RIVERA RIVERA | ON FILE |
| GERALD RODRIGUEZ | ON FILE |
| GERALD ROSEN | ON FILE |
| GERALD ROSS | ON FILE |
| GERALD SAAVEDRA | ON FILE |
| GÉRALD SAINT-LOUIS-AUGUSTIN | ON FILE |
| GERALD SANTIAGO | ON FILE |
| GERALD SCHMIDT | ON FILE |
| GERALD SHAFFER | ON FILE |
| GERALD SHERWIN | ON FILE |
| GERALD SHIN | ON FILE |
| GERALD SIMOWITZ | ON FILE |
| GERALD SMITH | ON FILE |
| GERALD SOMMERDORF | ON FILE |
| GERALD SORENSEN | ON FILE |
| GERALD SPAROVIC | ON FILE |
| GERALD SPETHMAN III | ON FILE |
| GERALD STAUFFER | ON FILE |
| GERALD STEPHENS | ON FILE |
| GERALD STERMSEK | ON FILE |
| GERALD STREIFINGER | ON FILE |
| gerald strickland | ON FILE |
| GERALD STRICKLAND | ON FILE |
| GERALD STRONG | ON FILE |
| GERALD SZE | ON FILE |
| GERALD TAKYI-ADARKWA | ON FILE |
| GERALD TALLEY II | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERALD TAN | ON FILE |
| GERALD TAN | ON FILE |
| GERALD TAN | ON FILE |
| GERALD TAN | ON FILE |
| GERALD TAUSZ | ON FILE |
| GERALD TERII PIHO | ON FILE |
| GERALD TERII PIHO | ON FILE |
| GERALD TETZLAFF | ON FILE |
| GERALD THAM | ON FILE |
| GERALD THEODATE | ON FILE |
| GERALD TIPTON | ON FILE |
| GERALD TOPEL | ON FILE |
| GERALD TORRES VERZOSA | ON FILE |
| GERALD TREVOR PENILLA | ON FILE |
| GERALD TURQUEZA | ON FILE |
| GERALD UGOCHUKWU EGBUNA | ON FILE |
| GERALD UYESATO | ON FILE |
| GERALD VAN BINSBERGEN | ON FILE |
| GERALD VARGAS | ON FILE |
| Gerald Vaughn | geraldloves1@gmail.com |
| GERALD VIGNAUD | ON FILE |
| GERALD VILLACARLOS | ON FILE |
| GERALD VOTTA | ON FILE |
| GERALD WAI HONG KIM | ON FILE |
| GERALD WALUS | ON FILE |
| GERALD WARD | ON FILE |
| GERALD WAYNE ALEXANDER | ON FILE |
| GERALD WEBB | ON FILE |
| GERALD WEE | ON FILE |
| GERALD WEIDEMANN | ON FILE |
| GERALD WILSON | ON FILE |
| GERALD WONG | ON FILE |
| GERALD WONG KYEM | ON FILE |
| GERALD WU | ON FILE |
| GERALD ZELLER | ON FILE |
| GERALDINE DELA CRUZ | ON FILE |
| GERALDINE KEMPER | ON FILE |
| GERALDINE KOH | ON FILE |
| GÉRALDINE ALICE MARIE HENRY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERALDINE CHAN | ON FILE |
| GERALDINE CHIAMOH | ON FILE |
| GERALDINE CHUA | ON FILE |
| GERALDINE COLIN-JONES | ON FILE |
| GERALDINE COUSINS | ON FILE |
| GERALDINE DALL AVA | ON FILE |
| GERALDINE DANG AO | ON FILE |
| GÉRALDINE DE DECKER | ON FILE |
| GERALDINE DOYLE | ON FILE |
| GERALDINE ELEANOR FLORES | ON FILE |
| GERALDINE ELEANOR FLORES | ON FILE |
| GERALDINE ENRIQUEZ | ON FILE |
| GERALDINE EZQUERRO | ON FILE |
| GERALDINE GARCIA | ON FILE |
| GERALDINE GARCIA POPE | ON FILE |
| GERALDINE GREGORIO | ON FILE |
| GERALDINE HANCOCK | ON FILE |
| GERALDINE HOLLAND | ON FILE |
| GERALDINE LEUNG | ON FILE |
| GERALDINE LIM CHEE KUAN | ON FILE |
| GÉRALDINE LISE BABEL | ON FILE |
| GERALDINE LLINARES | ON FILE |
| GERALDINE MARIE CONVENTO | ON FILE |
| GERALDINE PAYOOS | ON FILE |
| GERALDINE PHUA | ON FILE |
| GERALDINE POWERS | ON FILE |
| GÉRALDINE SPIES | ON FILE |
| GERALDINE STAJESSI | ON FILE |
| GERALDINE TURNER | ON FILE |
| GERALDINE VERGARA VASQUEZ | ON FILE |
| GÉRALDINE WEBER | ON FILE |
| GERALDINE YECLA | ON FILE |
| GERALDO CAMPBELL | ON FILE |
| GERALDO ALBERTO VAN ROOYEN | ON FILE |
| GERALDO ALVAREZ | ON FILE |
| GERALDO CINTRON | ON FILE |
| GERALDO GUARDIOLA | ON FILE |
| GERALDO RASO | ON FILE |
| GERALDO T MARTINEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERALDSON RICARDO FORECHI JUNIOR | ON FILE |
| GERALDY PASCAL | ON FILE |
| GERALDYN GAAS | ON FILE |
| GERALLT OWEN | ON FILE |
| GERALYN GA-AS | ON FILE |
| GERAMICA WILSON | ON FILE |
| GERAND FERNANDEZ | ON FILE |
| GERARD BERBEE | ON FILE |
| GÉRARD DRÉVILLE | ON FILE |
| GERARD HOLTON | ON FILE |
| GERARD LENNON | ON FILE |
| GÉRARD LESÉNÉCHAL | ON FILE |
| GÉRARD WASTIAU | ON FILE |
| GERARD ABBOTT-DRAKE | ON FILE |
| GERARD ANGUS | ON FILE |
| Gerard Angus | gerard.angus@gmail.com |
| GERARD ANTHONY KELLY | ON FILE |
| GERARD ANTOINE FERNANDEZ | ON FILE |
| GERARD AQUINO | ON FILE |
| GERARD ARGUELLES | ON FILE |
| GERARD BAAK | ON FILE |
| GERARD BAHOLLI | ON FILE |
| GERARD BĄK | ON FILE |
| GERARD BALSKI | ON FILE |
| GERARD BARBARO | ON FILE |
| GERARD BARNES | ON FILE |
| GERARD BENNETT | ON FILE |
| GERARD BILES | ON FILE |
| GERARD BONIFACIO | ON FILE |
| GERARD BOSCH BONA | ON FILE |
| GERARD BOSHELL | ON FILE |
| GERARD BURKE | ON FILE |
| GERARD CABALLERO | ON FILE |
| GERARD CARDONA PAIRO | ON FILE |
| GERARD CARRINGTON | ON FILE |
| GERARD CARRINGTON | ON FILE |
| GERARD CASTELLO | ON FILE |
| GERARD CATNEY | ON FILE |
| Gerard Catney | gerardcatney@hotmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GÉRARD CAVANIÉ | ON FILE |
| GERARD CHAN | ON FILE |
| GERARD CHAN | ON FILE |
| Gerard Chan | gchan@solincus.com |
| GÉRARD CHANE KI | ON FILE |
| GERARD CHNG | ON FILE |
| GERARD CLARKE | ON FILE |
| GERARD COADY | ON FILE |
| GERARD COLLONGUES | ON FILE |
| GERARD COMAS | ON FILE |
| GERARD COSTERMANS | ON FILE |
| GERARD DALMAU | ON FILE |
| GERARD DE KLEIN | ON FILE |
| GERARD DE RUITER | ON FILE |
| GÉRARD DECKERS | ON FILE |
| GERARD DELANTERO | ON FILE |
| GERARD DONOHUE | ON FILE |
| GERARD DROST | ON FILE |
| GERARD DUGAS | ON FILE |
| GERARD DURIEUX | ON FILE |
| GERARD DUYA | ON FILE |
| GERARD EAKIN | ON FILE |
| GERARD EAKIN  PTY LTD | ON FILE |
| GERARD EDWARDS | ON FILE |
| GERARD EGAN | ON FILE |
| GERARD ESSINK | ON FILE |
| GERARD FERNANDEZ | ON FILE |
| GERARD FERNANDEZ LOPEZ | ON FILE |
| GERARD FOTI | ON FILE |
| GERARD FOULKES | ON FILE |
| GERARD FRENZY BOTANA | ON FILE |
| GÉRARD GACHET | ON FILE |
| GERARD GĘBURA | ON FILE |
| GERARD GEHRKE | ON FILE |
| GERARD GERARD | ON FILE |
| GERARD GINTY | ON FILE |
| GERARD GIORNO | ON FILE |
| GERARD GOLDEN | ON FILE |
| GERARD GOTGOTAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERARD GOULET | ON FILE |
| GERARD GRGIC | ON FILE |
| GERARD HALE | ON FILE |
| GERARD HERNANDEZ | ON FILE |
| GERARD HOEFSMIT | ON FILE |
| GERARD HON | ON FILE |
| GERARD HOOIVELD | ON FILE |
| GERARD HUANG | ON FILE |
| GERARD JAGER | ON FILE |
| GERARD JESUS SUAREZ SANTAMARIA | ON FILE |
| GERARD JOFFRE ST.HILAIRE | ON FILE |
| GERARD JOSE | ON FILE |
| GERARD KABORE | ON FILE |
| GERARD KEIZER | ON FILE |
| GÉRARD KOOISTRA | ON FILE |
| GERARD KUŚNIER | ON FILE |
| Gerard L Chan | evopowered@gmail.com |
| GERARD LAANSTRA | ON FILE |
| GERARD LAFLAMME | ON FILE |
| GÉRARD LAMY | ON FILE |
| GERARD LEESON | ON FILE |
| GERARD LEFAY | ON FILE |
| GERARD MACRI | ON FILE |
| GERARD MANIBUSAN | ON FILE |
| GERARD MARCEL JOSEPH ROBINI | ON FILE |
| GERARD MARRA | ON FILE |
| GERARD MARTINEZ | ON FILE |
| GERARD MC NEILL | ON FILE |
| GERARD MCCARTAN | ON FILE |
| GERARD MCGRATH | ON FILE |
| GERARD MCHUGH | ON FILE |
| GERARD MCMAHON | ON FILE |
| GERARD MEDINA ORCE | ON FILE |
| GERARD MERCER | ON FILE |
| GERARD MICHEL MARC RIDOUX | ON FILE |
| GERARD MILLAN | ON FILE |
| GERARD MILO | ON FILE |
| GERARD MIR | ON FILE |
| GERARD MONACO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERARD MONCADA | ON FILE |
| GERARD MORA COSTILLO | ON FILE |
| GERARD MOSQUERA ESTEIRE | ON FILE |
| GERARD MURPHY | ON FILE |
| GERARD NAUGHTON | ON FILE |
| GERARD NESBITT | ON FILE |
| GERARD NGAWATI | ON FILE |
| GERARD NIGEL MATTHEW TROLOVE | ON FILE |
| GERARD NOGUER PAGES | ON FILE |
| GERARD OAK | ON FILE |
| GERARD OOSTERHOF | ON FILE |
| GERARD OREILLY | ON FILE |
| GERARD PAIS | ON FILE |
| GERARD PAUL DE GUIA | ON FILE |
| GERARD PAULUS VAN DEN EIJKEL | ON FILE |
| GERARD PELISSIER | ON FILE |
| GÉRARD PENNEC | ON FILE |
| GERARD PINTO | ON FILE |
| GERARD PIZARRO | ON FILE |
| GERARD PRICE | ON FILE |
| GERARD PYC | ON FILE |
| GERARD PYC | ON FILE |
| GERARD RAJARATNAM | ON FILE |
| GERARD REINDERS | ON FILE |
| GERARD RENNER | ON FILE |
| GERARD ROCA | ON FILE |
| GERARD RODRÍGUEZ | ON FILE |
| GERARD ROJO | ON FILE |
| GERARD ROMAN ORETA | ON FILE |
| GERARD RONAN | ON FILE |
| GERARD ROSE | ON FILE |
| GERARD RUTISHAUSER | ON FILE |
| GERARD SALAUN-PENQUER | ON FILE |
| GERARD SANCHEZ | ON FILE |
| GERARD SANDANASAMY | ON FILE |
| GERARD SCOTT | ON FILE |
| GERARD SEBASTIEN TADDEBOIS | ON FILE |
| GERARD SPANJER | ON FILE |
| GERARD STEYTLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERARD STOETEN | ON FILE |
| GERARD STOETEN | ON FILE |
| GERARD TAN | ON FILE |
| GERARD TELLO CORTINA | ON FILE |
| GÉRARD THOMAS | ON FILE |
| GERARD THOMPSON | ON FILE |
| GERARD TUITE | ON FILE |
| GERARD VAN SETTEN | ON FILE |
| GERARD VAN WIJK | ON FILE |
| GERARD VASILE | ON FILE |
| GERARD VERMEULEN | ON FILE |
| GERARD VILA VILALTA | ON FILE |
| GERARD VINCENT MUTUC | ON FILE |
| GERARD VIRUEZ ROCA | ON FILE |
| GERARD WALLACE | ON FILE |
| GERARD WALSH | ON FILE |
| GERARD WILKIE | ON FILE |
| GERARD WILLIAMS | ON FILE |
| GERARD WITVLIET | ON FILE |
| GERARD WOUTERS | ON FILE |
| GERARD YOON | ON FILE |
| GERARD ZVARICK | ON FILE |
| Gerard, Dylan | ON FILE |
| GERARDA J SLEEGERS E/V VAN DEN BERKMORTEL | ON FILE |
| GERARDA RUIZ DIAZ | ON FILE |
| GERARDE MORET | ON FILE |
| GERARDFORD RYAN YU | ON FILE |
| GERARDO AYALA | ON FILE |
| GERARDO BAYGORRIA | ON FILE |
| GERARDO COTERA | ON FILE |
| GERARDO LUEVANO | ON FILE |
| GERARDO MEERKERK | ON FILE |
| GERARDO RAMIREZ CHAGOYA | ON FILE |
| GERARDO RIVERA | ON FILE |
| GERARDO RODRIGUEZ PACIN | ON FILE |
| GERARDO SILVA | ON FILE |
| GERARDO TOPETE | ON FILE |
| GERARDO TORRES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERARDO  VEGA | ON FILE |
| GERARDO ADAM BORGER | ON FILE |
| GERARDO AGUIRRE | ON FILE |
| GERARDO ALAS | ON FILE |
| GERARDO ALBARRAN | ON FILE |
| GERARDO ALBERICI | ON FILE |
| GERARDO ALCANTARA | ON FILE |
| GERARDO ALFREDO FERNANDEZ | ON FILE |
| GERARDO ALVAREZ SANDOVAL | ON FILE |
| GERARDO ALVAREZ URIA MIYARES | ON FILE |
| GERARDO AMARILLA | ON FILE |
| GERARDO ANDRES GRANEROS | ON FILE |
| GERARDO ANTONIO BARRIOS ECHEVERRIA | ON FILE |
| GERARDO ARGUELLO | ON FILE |
| GERARDO ARIAS | ON FILE |
| GERARDO ARROYO | ON FILE |
| GERARDO ARTURO ZEPEDA ORDORICA | ON FILE |
| GERARDO AVALOA | ON FILE |
| GERARDO AVALOS | ON FILE |
| GERARDO AVILA | ON FILE |
| GERARDO BASULTO ANDERE | ON FILE |
| GERARDO BECERRA | ON FILE |
| GERARDO BECKER | ON FILE |
| GERARDO BRACCO | ON FILE |
| GERARDO BRIONES BAQUEDANO | ON FILE |
| GERARDO BUJ | ON FILE |
| GERARDO CAMPANUCCI | ON FILE |
| GERARDO CANDELARIO MILLA | ON FILE |
| GERARDO CANOVAS | ON FILE |
| GERARDO CARDENAS | ON FILE |
| GERARDO CARNALE | ON FILE |
| GERARDO CEDILLO MONROY | ON FILE |
| GERARDO CERVANTES | ON FILE |
| GERARDO CHARRON RAMIREZ | ON FILE |
| GERARDO CHAYEP | ON FILE |
| GERARDO CORDOBA | ON FILE |
| GERARDO D’AMBROSIO | ON FILE |
| GERARDO DANIEL HERNANDEZ BATRES | ON FILE |
| GERARDO DE JESÚS AVILA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERARDO DE LA CARIDAD CASAL | ON FILE |
| GERARDO DE VRIES | ON FILE |
| GERARDO DECARO | ON FILE |
| GERARDO DELTIGLIO | ON FILE |
| GERARDO DI MAIO | ON FILE |
| GERARDO DUARTE | ON FILE |
| GERARDO ENRIQUE ALVARENGA BERNAL | ON FILE |
| GERARDO ENRIQUE MOLLO | ON FILE |
| GERARDO ESEQUIEL PEREZ | ON FILE |
| GERARDO ESPÁRRAGA TOVARIAS | ON FILE |
| GERARDO ESPINO ZUPPA | ON FILE |
| GERARDO ESPINOSA | ON FILE |
| GERARDO ESPOSITO | ON FILE |
| GERARDO ESTABA ZAMORA | ON FILE |
| GERARDO ESTEBAN GONZALEZ | ON FILE |
| GERARDO FASQUELLE | ON FILE |
| GERARDO FELIX | ON FILE |
| GERARDO FELIX | ON FILE |
| GERARDO FERNANDEZ FELIX | ON FILE |
| GERARDO FERRANDO | ON FILE |
| GERARDO FERRANDO BRAVO | ON FILE |
| GERARDO FRANCISCO | ON FILE |
| GERARDO FRANCO | ON FILE |
| Gerardo Franco | g.f.operations17@gmail.com |
| GERARDO GABRIEL LEAL GARZA | ON FILE |
| GERARDO GABRIEL MULERO ZAPATA | ON FILE |
| GERARDO GARCIA | ON FILE |
| GERARDO GARCIA | ON FILE |
| GERARDO GARCIA | ON FILE |
| GERARDO GARCÍA CARACAS | ON FILE |
| GERARDO GARIN PEREZ | ON FILE |
| GERARDO GARZA | ON FILE |
| GERARDO GOMEZ | ON FILE |
| GERARDO GOMEZ | ON FILE |
| GERARDO GOMEZ | ON FILE |
| GERARDO GONZÁLEZ | ON FILE |
| GERARDO GONZALEZ PRADO | ON FILE |
| GERARDO GUERCIO | ON FILE |
| GERARDO GUERECA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERARDO GURROLA | ON FILE |
| GERARDO HERNANDEZ | ON FILE |
| GERARDO HERNÁNDEZ MÁRQUEZ | ON FILE |
| GERARDO HERNANDEZ-UBARIO | ON FILE |
| GERARDO HERRERA | ON FILE |
| GERARDO HOLGUIN | ON FILE |
| GERARDO HORISCHNIK | ON FILE |
| GERARDO HUNKA | ON FILE |
| GERARDO ISAAC RAMOS | ON FILE |
| GERARDO JARA CASTELLANOS | ON FILE |
| GERARDO JARAMILLO | ON FILE |
| GERARDO JAVIER HERNANDEZ ZAVALA | ON FILE |
| GERARDO JIMÉNEZ PIÑA | ON FILE |
| GERARDO JUAREZ | ON FILE |
| GERARDO LARRABURU | ON FILE |
| GERARDO LICERAS | ON FILE |
| GERARDO LOZANO | ON FILE |
| GERARDO LOZANO JR | ON FILE |
| GERARDO LUFT | ON FILE |
| GERARDO LUNA | ON FILE |
| GERARDO MADERA | ON FILE |
| GERARDO MAGTOTO | ON FILE |
| GERARDO MARIN RUIZ | ON FILE |
| GERARDO MARTINEZ FLORES | ON FILE |
| GERARDO MARUOTTI | ON FILE |
| GERARDO MATIZ CEPEDA | ON FILE |
| GERARDO MEDUGNO | ON FILE |
| GERARDO MIGUEL LIMA LUGO | ON FILE |
| GERARDO MIRANDA | ON FILE |
| GERARDO MISAEL MERIDA RODRIGUEZ | ON FILE |
| GERARDO MONTOYA | ON FILE |
| GERARDO MUNGUIA RODRIGUEZ | ON FILE |
| GERARDO MUNOZ GARCIA | ON FILE |
| GERARDO MURGUIA | ON FILE |
| GERARDO OCEGUERA | ON FILE |
| GERARDO OLIVAR | ON FILE |
| GERARDO OMAR SOTO CANO | ON FILE |
| GERARDO ORBE | ON FILE |
| GERARDO OROZCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERARDO ORTIZ | ON FILE |
| GERARDO ORTIZ | ON FILE |
| GERARDO PADRON | ON FILE |
| GERARDO PALACIOS | ON FILE |
| GERARDO PALMA | ON FILE |
| GERARDO PEREZ GIUSTI | ON FILE |
| GERARDO PERRONE | ON FILE |
| GERARDO PINTO | ON FILE |
| GERARDO PLAUCHU | ON FILE |
| GERARDO PORCELL | ON FILE |
| GERARDO PREZIOSO | ON FILE |
| GERARDO QUINTANAR | ON FILE |
| GERARDO RAMIREZ | ON FILE |
| GERARDO RAMIREZ | ON FILE |
| GERARDO RAMON RITCHEY | ON FILE |
| GERARDO RAMON-REYES | ON FILE |
| GERARDO RAMOS | ON FILE |
| GERARDO RAMOS AGOSTINI | ON FILE |
| GERARDO RAYA | ON FILE |
| GERARDO REYES | ON FILE |
| GERARDO RODRIGUEZ | ON FILE |
| GERARDO RODRÍGUEZ | ON FILE |
| GERARDO ROSADO | ON FILE |
| GERARDO SALDANA | ON FILE |
| GERARDO SALVIOLI | ON FILE |
| GERARDO SANCHEZ | ON FILE |
| GERARDO SANCHEZ | ON FILE |
| GERARDO SANCHEZ | ON FILE |
| GERARDO SANSONE | ON FILE |
| GERARDO SANTIAGO | ON FILE |
| GERARDO SAPOROSI | ON FILE |
| GERARDO SCHNEIDER | ON FILE |
| GERARDO SCROCCO | ON FILE |
| GERARDO SEGOVIA | ON FILE |
| GERARDO SERNA | ON FILE |
| GERARDO SERRANO | ON FILE |
| GERARDO SERRANO CAMACHO | ON FILE |
| GERARDO SILVA | ON FILE |
| GERARDO SISON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERARDO SISTA | ON FILE |
| GERARDO TABOADA GARCIA | ON FILE |
| GERARDO TUEME | ON FILE |
| GERARDO VALDEZ | ON FILE |
| GERARDO VALDEZ BELTRAM | ON FILE |
| GERARDO VALERO | ON FILE |
| GERARDO VANDENBULCKE | ON FILE |
| GERARDO VARELA | ON FILE |
| GERARDO VARGAS | ON FILE |
| GERARDO VAZQUEZ | ON FILE |
| GERARDO VELA | ON FILE |
| GERARDO VENTURA | ON FILE |
| GERARDO VILLA | ON FILE |
| GERARDO VILLASENOR | ON FILE |
| GERARDO VOLPONI | ON FILE |
| GERARDO WALTER GOMEZ HENZE | ON FILE |
| GERARDUS ARKINK | ON FILE |
| GERARDUS BROUWERS | ON FILE |
| GERARDUS DE KLEIN | ON FILE |
| GERARDUS MANNEKE | ON FILE |
| GERARDUS PETRUS NIJHOUT | ON FILE |
| GERARDUS WILHELMUS KOLB | ON FILE |
| GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ON FILE |
| GERASIMOS DRAKOPOYLOS | ON FILE |
| GERASIMOS FRONIMOS | ON FILE |
| GERASIMOS GALIATSATOS | ON FILE |
| GERASIMOS MIKRONIS | ON FILE |
| GERASIMOS NESTORATOS | ON FILE |
| GERASIMOS POPORIS | ON FILE |
| GERASIMOS VARDAKASTANIS | ON FILE |
| GERAUD ANNE XAVIER MARIE PICARD D ESTELAN | ON FILE |
| GERAUD BELLOUARD | ON FILE |
| GERAUD BIABIANY | ON FILE |
| GERBEN DE BOER | ON FILE |
| GERBEN DE JONG | ON FILE |
| GERBEN DE ROEST | ON FILE |
| GERBEN DEN BOER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERBEN DIJKGRAAF | ON FILE |
| GERBEN DIMMENDAAL | ON FILE |
| GERBEN DUJARDIN | ON FILE |
| GERBEN GOETHALS | ON FILE |
| GERBEN JONGE | ON FILE |
| GERBEN KOOISTRA | ON FILE |
| GERBEN LIGTHART | ON FILE |
| GERBEN MEIJERS | ON FILE |
| GERBEN PELS | ON FILE |
| GERBEN PULMANO | ON FILE |
| GERBEN SCHUTTE | ON FILE |
| GERBEN SUURMEIJER | ON FILE |
| GERBEN WULLINK | ON FILE |
| GERBER GREGOR | ON FILE |
| GERBER RODRIGUEZ | ON FILE |
| GERBER-CHAVEZ, LOGAN | ON FILE |
| GERBERTH MEJIA | ON FILE |
| GERBRAND VERMAAS | ON FILE |
| GERBRANDT VAN WYK | ON FILE |
| GERBRANDUS KERSJES | ON FILE |
| GERCILIA DIAS MOREIRA PAREDES | ON FILE |
| GERCIONITA SILVA MENDONCA | ON FILE |
| GERCO DRIES | ON FILE |
| GERD BIRKELAND | ON FILE |
| GERD BOHMANN | ON FILE |
| GERD ALEXANDER | ON FILE |
| Gerd Clement | ON FILE |
| GERD FREISTETTER | ON FILE |
| GERD KORTUEM | ON FILE |
| GERD PULSINGER | ON FILE |
| GERD SCHWARZKOPF | ON FILE |
| GERDA BLANKENSTEIN | ON FILE |
| GERDA CHRISTINA KIEWIET | ON FILE |
| GERDA EDE | ON FILE |
| GERDA GAIDYTE | ON FILE |
| GERDA GARAMVOLGYI | ON FILE |
| GERDA KILLER | ON FILE |
| Gerda Killer | gerdaki@gmx.de |
| GERDA STURME-SCHOENMAEKERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERDA VREYS | ON FILE |
| GERDAS STRIUKYS | ON FILE |
| GERED INGALLS | ON FILE |
| GEREK ALLEN | ON FILE |
| GEREL BATMUNKH | ON FILE |
| GERELD LIN | ON FILE |
| GEREME WILLIAMS | ON FILE |
| GEREMIA COTTICELLI | ON FILE |
| GEREMIA MATICHECCHIA | ON FILE |
| GEREMIA RIGOGLIOSO | ON FILE |
| GEREMIAH HOLBROOK | ON FILE |
| GEREMIAS ALVAREZ | ON FILE |
| GEREMY TAN YEN-TSEN | ON FILE |
| GÈRENT VALÉRIE | ON FILE |
| GERETTA BENJAMIN | ON FILE |
| GEREZ SERGIO NOLBERTO | ON FILE |
| GERGANA DINEVA | ON FILE |
| GERGANA STEFANOVA | ON FILE |
| GERGANA UZUNOVA | ON FILE |
| GERGANA ZHERABSKA | ON FILE |
| GERGELY TOTH | ON FILE |
| GERGELY ANTAL | ON FILE |
| GERGELY ANTALKA | ON FILE |
| GERGELY BAKOS | ON FILE |
| GERGELY BENEDEK | ON FILE |
| GERGELY BOTH | ON FILE |
| GERGELY DAVID TOTH | ON FILE |
| GERGELY DR. CSÚZ | ON FILE |
| GERGELY FARKAS | ON FILE |
| GERGELY FEKETE | ON FILE |
| GERGELY FUHL | ON FILE |
| GERGELY GAL | ON FILE |
| GERGELY GARAMVÖLGYI | ON FILE |
| GERGELY GÁSPÁR | ON FILE |
| GERGELY HAGYMASY | ON FILE |
| GERGELY HAUER | ON FILE |
| GERGELY HEINRICH | ON FILE |
| GERGELY HORVÁTH | ON FILE |
| GERGELY JUHASZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERGELY JUHÁSZ | ON FILE |
| GERGELY KALDY | ON FILE |
| GERGELY KANNAR | ON FILE |
| GERGELY KAVALECZ | ON FILE |
| GERGELY KIGYOS | ON FILE |
| GERGELY KISS | ON FILE |
| GERGELY KONRÁD | ON FILE |
| GERGELY KOVACS | ON FILE |
| Gergely Kovacs | berge1997@gmail.com |
| GERGELY KOVÁCS | ON FILE |
| GERGELY KURALI | ON FILE |
| Gergely LÃ©vai | ON FILE |
| GERGELY LÉVAI | ON FILE |
| GERGELY MAGYAR | ON FILE |
| GERGELY MÉSZÁROS | ON FILE |
| GERGELY MIHÁLY | ON FILE |
| GERGELY ÓNOZÓ | ON FILE |
| GERGELY SIPOS | ON FILE |
| GERGELY SZABÓ | ON FILE |
| GERGELY TAKÁCS | ON FILE |
| GERGELY WALCZ | ON FILE |
| GERGELY ZELENA | ON FILE |
| GERGELY ZSÁKOVICS | ON FILE |
| GERGO  SOOS | ON FILE |
| GERGO BARDOCZ | ON FILE |
| GERGO FERENCZ | ON FILE |
| GERGŐ FILA | ON FILE |
| GERGŐ GÁL | ON FILE |
| GERGŐ GÁL | ON FILE |
| GERGŐ GULYÁS | ON FILE |
| GERGO HEGYES | ON FILE |
| GERGŐ NIKES | ON FILE |
| GERGO PAPP BALINT | ON FILE |
| GERGO RAMOCSAN | ON FILE |
| GERGO SOVARI | ON FILE |
| GERGO TOTH | ON FILE |
| GERGO TOTH | ON FILE |
| GERGŐ VARGA | ON FILE |
| GERGO VIDAKOVICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERGO ZAKA | ON FILE |
| GERHARD PERKOVIC | ON FILE |
| GERHARD SAILER | ON FILE |
| GERHARD SCHWEBIUS | ON FILE |
| GERHARD ALDAG | ON FILE |
| GERHARD BRITZ | ON FILE |
| GERHARD CROUCAMP | ON FILE |
| GERHARD CZASCH | ON FILE |
| GERHARD DE VILLIERS | ON FILE |
| GERHARD DIEREN | ON FILE |
| GERHARD DINHOF | ON FILE |
| Gerhard Dinhof | geahaad@gmail.com |
| GERHARD DU PLESSIS | ON FILE |
| GERHARD DU PLESSIS | ON FILE |
| GERHARD FIEBICH | ON FILE |
| GERHARD FIEGERL | ON FILE |
| GERHARD HOFLAND | ON FILE |
| GERHARD JANSE VAN RENSBURG | ON FILE |
| GERHARD LISTANDER | ON FILE |
| GERHARD LISTANDER | ON FILE |
| GERHARD MAYO | ON FILE |
| Gerhard Merkelbach | ON FILE |
| GERHARD MESSER | ON FILE |
| GERHARD MONKHORST | ON FILE |
| GERHARD MUELLNER | ON FILE |
| GERHARD NIJLAND | ON FILE |
| GERHARD PONICKI | ON FILE |
| GERHARD RODRIGUEZ | ON FILE |
| GERHARD SNYMAN | ON FILE |
| GERHARD VAN DEN HEEVER | ON FILE |
| GERHARD VAN STEENBERGEN | ON FILE |
| GERHARD VARELA MARTINSEN | ON FILE |
| GERHARD WILLIAMS IV | ON FILE |
| GERHARD ZIELINSKI | ON FILE |
| GERHARD-FRED KARUKS | ON FILE |
| Gerhards, Elisabeth | ON FILE |
| Gerhardstein, Chad | ON FILE |
| GERHARDT KRUGER | ON FILE |
| GERHARDT VAN DER VYVER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Gerhardt, Gary | ON FILE |
| GERHARDUS STEFANUS DE BRUIN | ON FILE |
| GERHARDUS HECHTER | ON FILE |
| GERHARDUS JACOBUS VAN DER WALT | ON FILE |
| GERHARDUS MARTINUS DE LANGE | ON FILE |
| GERHARDUS VOSLOO | ON FILE |
| GERI RAWLINSON | ON FILE |
| GERI SULOLLARI | ON FILE |
| GERIANN FISCHER | ON FILE |
| GERIBYL BENCITO | ON FILE |
| GERIC ENCARNACION | ON FILE |
| GERICK HERNANDEZ | ON FILE |
| GERJAN TELLEMAN | ON FILE |
| Gerke, Max Maria | ON FILE |
| GERLANDO SALAMONE | ON FILE |
| Gerlie G Harris | gerlygalado81@gmail.com |
| GERLIE HARRIS | ON FILE |
| GERLIE STA ELENA | ON FILE |
| GERLINDA FENE | ON FILE |
| GERLOF WIERSMA | ON FILE |
| GERMAIN WILLIAMS | ON FILE |
| GERMAIN COATIVY | ON FILE |
| GERMAIN ELODIE | ON FILE |
| GERMAIN HERNANDEZ | ON FILE |
| Germain Hernandez | broly5460@msn.com |
| GERMAIN JAFFRÉ | ON FILE |
| GERMAIN MARVIN MAROGA ANGUILE | ON FILE |
| GERMAIN NGOYI | ON FILE |
| GERMAIN PEREZ | ON FILE |
| GERMAIN PHILIPPE CHAMAK | ON FILE |
| GERMAIN PIERRE-LOUIS | ON FILE |
| GERMAIN RAVAUT | ON FILE |
| GERMAIN TYLER | ON FILE |
| GERMAINE CALMES | ON FILE |
| GERMAINE HOSTON | ON FILE |
| GERMAINE ARMSTRONG | ON FILE |
| GERMAINE CHUA | ON FILE |
| GERMAINE EVELINE OTT | ON FILE |
| GERMAINE GAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERMAINE LIEW | ON FILE |
| Germaine Liew | germaine_liew@hotmail.com |
| GERMAINE LIM | ON FILE |
| GERMAINE POOLE | ON FILE |
| GERMAINE TAN | ON FILE |
| GERMAINE THOMPSON | ON FILE |
| GERMAINE YEO | ON FILE |
| GERMAL PATRICK MORGAN | ON FILE |
| GERMÁN BETTIOL | ON FILE |
| GERMAN SOARES | ON FILE |
| GERMÁN ABT | ON FILE |
| GERMAN ACOSTA | ON FILE |
| GERMAN ADOLFO PEREIRA BENITEZ | ON FILE |
| GERMAN ALEJANDRO MARTINEZ | ON FILE |
| GERMAN ALONSO | ON FILE |
| GERMAN ANDRES LONDOÑO | ON FILE |
| GERMAN ANDRES BORIS BERMEO | ON FILE |
| GERMAN ANDRES GOMEZ | ON FILE |
| GERMAN ANDRES SISCO | ON FILE |
| GERMAN ARAUJO | ON FILE |
| GERMAN ARIAS | ON FILE |
| GERMAN ARIEL SEQUEIRA WOLF | ON FILE |
| GERMAN ARTURO FERNANDEZ PEREZ | ON FILE |
| GERMÁN ARTURO BARRERO | ON FILE |
| GERMAN ASIJ | ON FILE |
| GERMAN AYALA | ON FILE |
| GERMAN BANNEN | ON FILE |
| GERMAN BERLASSO | ON FILE |
| GERMÁN BERTACHINI | ON FILE |
| GERMÁN BILLERI | ON FILE |
| GERMAN BOEHLER | ON FILE |
| GERMAN BOYKO | ON FILE |
| GERMAN CABRERA | ON FILE |
| GERMAN CALO | ON FILE |
| German Camilo | ON FILE |
| GERMAN CAMPODONICO | ON FILE |
| GERMAN CAMPOS | ON FILE |
| GERMAN CANALES DIAZ | ON FILE |
| GERMAN CARABAJAL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERMAN CARRIZOSA | ON FILE |
| GERMÁN CASADO FRAGA | ON FILE |
| GERMAN CASAL | ON FILE |
| GERMAN CASTILLO | ON FILE |
| GERMAN CHABUR | ON FILE |
| GERMAN CHAVEZ | ON FILE |
| GERMAN CONTRERAS | ON FILE |
| GERMAN CONTRERAS | ON FILE |
| GERMÁN CUÉLLAR | ON FILE |
| GERMAN DE BUSTOS AGUILAR | ON FILE |
| GERMAN DELGADO | ON FILE |
| GERMAN DERAS | ON FILE |
| GERMAN DIAZ | ON FILE |
| GERMAN DOLLINGER | ON FILE |
| GERMAN EDUARDO ECKE | ON FILE |
| GERMAN EZEQUIEL HERRERA ALVAREZ | ON FILE |
| German Fagliano | ON FILE |
| GERMAN FAGLIANO | ON FILE |
| GERMAN FARIAS | ON FILE |
| GERMAN FLAYSHER | ON FILE |
| GERMAN FONDEVILA | ON FILE |
| German Fondevila | germanfondevila@gmail.com |
| GERMAN GABRIEL DI CICCIO | ON FILE |
| GERMAN GABRIEL IVAN MANTULAK | ON FILE |
| GERMAN GALARRAGA | ON FILE |
| GERMÁN GALLARDO | ON FILE |
| GERMAN GARCIA LOZANO | ON FILE |
| GERMÁN GARZÓN TORRES | ON FILE |
| GERMAN GASTON COZZO | ON FILE |
| GERMAN GENADIEV | ON FILE |
| GERMAN GLIK | ON FILE |
| GERMAN GODOY | ON FILE |
| GERMAN GONZALEZ | ON FILE |
| GERMAN GONZALEZ | ON FILE |
| GERMAN GONZALEZ | ON FILE |
| GERMAN GUEVARA | ON FILE |
| GERMAN HEREBIA | ON FILE |
| GERMAN HUMBERTO GOMEZ | ON FILE |
| GERMÁN ISLA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GERMÁN ISLA | ON FILE |
| GERMAN IVASHINA | ON FILE |
| GERMAN IVASHINA | ON FILE |
| GERMAN JOHNSTON | ON FILE |
| GERMAN JOSE EZEQUIEL JUAREZ DIEZ | ON FILE |
| GERMAN JULIO | ON FILE |
| GERMÁN KALBERMATTEN | ON FILE |
| GERMAN KNAUS | ON FILE |
| GERMAN KUNZ | ON FILE |
| GERMAN LEONIDAS ZAPATA BOHLE | ON FILE |
| GERMAN LLOP SUAREZ | ON FILE |
| GERMAN LOPEZ CIVERA | ON FILE |
| GERMAN MALANO | ON FILE |
| GERMAN MALSAGOV | ON FILE |
| GERMAN MAMMANA | ON FILE |
| GERMAN MAXIMILIANO GALLARDO | ON FILE |
| GERMAN MAXIMILIANO MANSILLA | ON FILE |
| GERMAN MENESES | ON FILE |
| GERMAN MICHLIG | ON FILE |
| GERMAN MUNOZ | ON FILE |
| GERMAN MUÑOZ RAYA | ON FILE |
| GERMAN MURIAS BOBIS | ON FILE |
| GERMAN MURILLO APONTE | ON FILE |
| GERMAN NIERES | ON FILE |
| GERMÁN NIERES | ON FILE |
| German Ordonez | ON FILE |
| German Ordonez | ON FILE |
| GERMAN ORDONEZ | ON FILE |
| GERMAN ORDOÑEZ | ON FILE |
| GERMAN ORDOÑEZ | ON FILE |
| GERMAN ORTEGA VALADES | ON FILE |
| GERMAN OSCAR LONG | ON FILE |
| GERMAN OSORIO | ON FILE |
| GERMAN OTERO | ON FILE |
| GERMAN PALACIOS | ON FILE |
| GERMAN PAREJA | ON FILE |
| GERMÁN PERA | ON FILE |
| GERMAN PERIAGO GARCÍA | ON FILE |
| GERMAN POLANCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERMÁN PONS LACRUZ | ON FILE |
| GERMAN PORCAYO | ON FILE |
| GERMAN QUIROGA | ON FILE |
| GERMÁN REGOJO | ON FILE |
| GERMAN RISSO | ON FILE |
| GERMÁN RIVA | ON FILE |
| GERMAN ROMARION | ON FILE |
| GERMAN ROMERO PULIDO | ON FILE |
| GERMAN ROQUE | ON FILE |
| GERMAN ROSADA | ON FILE |
| GERMAN SANZ SAINT BOIS | ON FILE |
| GERMAN SEGUNDO | ON FILE |
| GERMAN TAGLE | ON FILE |
| GERMAN THOMAS | ON FILE |
| GERMAN TORRES | ON FILE |
| GERMAN TORRES | ON FILE |
| GERMAN TORRES | ON FILE |
| GERMAN TORRES MENDEZ | ON FILE |
| GERMAN TOVAR | ON FILE |
| GERMAN TRAUTMAN | ON FILE |
| GERMÁN TREVIGNANI | ON FILE |
| GERMÁN VACCARO | ON FILE |
| GERMAN VALARINO | ON FILE |
| GERMAN VALENCIA LUNA | ON FILE |
| GERMAN VALERIEVICH ZLOBIN | ON FILE |
| GERMAN VAZQUEZ | ON FILE |
| GERMAN VELEZ | ON FILE |
| GERMAN VIGLINO | ON FILE |
| GERMÁN VILLAMARÍN | ON FILE |
| GERMAN VILLARROEL | ON FILE |
| GERMAN VILLARROEL | ON FILE |
| GERMAN WASHINGTON QUEZADA ANRANGO | ON FILE |
| GERMÁN YUBERO | ON FILE |
| GERMAN ZHELANOV | ON FILE |
| GERMANAS LICHACIOVAS | ON FILE |
| Germani, Daniel | ON FILE |
| GERMANO  DE AMICIS | ON FILE |
| GERMANO BUCCHI | ON FILE |
| GERMANO FANTONI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GERMANO GABBIANELLI | ON FILE |
| GERMANO MONTELEONE | ON FILE |
| GERMANS JUFEROVS | ON FILE |
| GERMANY  BEAL | ON FILE |
| GERMARR  WILLIAMS | ON FILE |
| GERMINE CORPUZ | ON FILE |
| GERMÍNIO JOSÉ | ON FILE |
| GERNOT GIESSAUF | ON FILE |
| GERNOT HOFER | ON FILE |
| GERNOT KAEMMERER | ON FILE |
| GERNOT MOHERNDL | ON FILE |
| GERNOT MORGENBESSER | ON FILE |
| GERNOT WINKLER | ON FILE |
| GERO CACI | ON FILE |
| GERO GERKE | ON FILE |
| GEROD BONHOFF | ON FILE |
| GEROLAMO FERRO | ON FILE |
| GEROLAMO SACCO | ON FILE |
| GEROLD BIHARIE | ON FILE |
| GEROLD JALMASCO | ON FILE |
| GEROME CAMITAN | ON FILE |
| GEROME PALMER | ON FILE |
| GEROME PAYET | ON FILE |
| GEROME SEBASTIEN LAIRLE | ON FILE |
| GERON PLEASANT | ON FILE |
| GERON STOKES | ON FILE |
| GERONDIA HOLT | ON FILE |
| GERONIMO ALAIN DEHARBE | ON FILE |
| GERONIMO ANDRES NUNEZBELLAMY | ON FILE |
| GERONIMO ANGUITA RADEMACHER | ON FILE |
| GERONIMO BIMERCATI | ON FILE |
| GERONIMO BOTELLO ZALDIVAR | ON FILE |
| GERONIMO COLLINS | ON FILE |
| GERONIMO COPPONI | ON FILE |
| GERONIMO CZEKAJLO | ON FILE |
| GERONIMO FIGUEREDO | ON FILE |
| GERONIMO HERSCOVICH DE LA CRUZ | ON FILE |
| GERONIMO HOSP | ON FILE |
| GERONIMO JAROSCH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERONIMO OTERO | ON FILE |
| GERONIMO PACHECO | ON FILE |
| GERONIMO SALINAS | ON FILE |
| GERONIMO TREVINO | ON FILE |
| GERONIMO VALENTIN SALAS GEZ | ON FILE |
| GERRAD ETIENNE | ON FILE |
| GERRAD WILLIAM BRIGHAM | ON FILE |
| GERRAN MC KENLY WYLLIE | ON FILE |
| GERREN SEABROOK | ON FILE |
| GERRETT SAGUCIO | ON FILE |
| GERRI KRIENKE | ON FILE |
| GERRI MCCRACKEN | ON FILE |
| GERRICK BROOKS | ON FILE |
| gerrick r brooks | hwddog@cox.net |
| GERRICK ROSS | ON FILE |
| GERRIE  DUNAWAY | ON FILE |
| GERRIE ALDAG | ON FILE |
| GERRIGH TJELLE | ON FILE |
| Gerrigh Tjelle | gtjelle@gmail.com |
| GERRION  GRIM | ON FILE |
| GERRIT  CHRISTENSEN | ON FILE |
| GERRIT ALTENA | ON FILE |
| GERRIT BREULS | ON FILE |
| GERRIT CHALAY | ON FILE |
| GERRIT DUBOIS | ON FILE |
| GERRIT GEERT VAN MEERKERK | ON FILE |
| GERRIT HENDRIK GRAAFF | ON FILE |
| Gerrit Hoogendoorn | ON FILE |
| GERRIT HUENESTEIN | ON FILE |
| GERRIT J R EENKHOORN | ON FILE |
| GERRIT JAN BARK | ON FILE |
| GERRIT JAN JANSEN | ON FILE |
| GERRIT JAN VAN KEULEN | ON FILE |
| GERRIT JOHANNES VERWAAL | ON FILE |
| GERRIT KIMPE | ON FILE |
| GERRIT KRAAK | ON FILE |
| GERRIT KRUGER | ON FILE |
| GERRIT LITECIA | ON FILE |
| GERRIT LOUW | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERRIT MEUN | ON FILE |
| GERRIT OLIVER YNTEMA | ON FILE |
| GERRIT OOSTHUIZEN | ON FILE |
| GERRIT OP DE BEECK | ON FILE |
| GERRIT ORTHLIEB | ON FILE |
| GERRIT P HOMBURG | ON FILE |
| GERRIT PADGHAM | ON FILE |
| GERRIT POUWELS | ON FILE |
| GERRIT SONNENBERG | ON FILE |
| GERRIT VAN DEVENTER | ON FILE |
| GERRIT VAN GALEN | ON FILE |
| GERRIT VAN PUTTEN | ON FILE |
| GERRIT WEBER | ON FILE |
| GERRIT WIJNEN | ON FILE |
| GERRIT WILLEM SCHIPPERS | ON FILE |
| GERRITJE EVERDINA JOHANNA FEENSTRA | ON FILE |
| GERROD WILSON | ON FILE |
| GERRON ATKINSON | ON FILE |
| GERROS CLAVERIA | ON FILE |
| GERRY BEJERANA | ON FILE |
| GERRY BOYD | ON FILE |
| GERRY CAPUYAN | ON FILE |
| GERRY CAREY | ON FILE |
| GERRY CARNELL BOAZ | ON FILE |
| GERRY CASTELLANO | ON FILE |
| GERRY CRUZ | ON FILE |
| GERRY DEBOER | ON FILE |
| GERRY DESJARDINS | ON FILE |
| GERRY DIVELBISS | ON FILE |
| GERRY ENGEN | ON FILE |
| GERRY GALGON | ON FILE |
| GERRY HAGBERG | ON FILE |
| GERRY HALES | ON FILE |
| GERRY HERNANDEZ | ON FILE |
| GERRY HERNANDEZ | ON FILE |
| GERRY HOBBS | ON FILE |
| GERRY INDRAWAN | ON FILE |
| GERRY JANSSEN | ON FILE |
| GERRY JORDAN BALCOBERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERRY KENT | ON FILE |
| GERRY MEEKS | ON FILE |
| GERRY MOERSDORF | ON FILE |
| GERRY MORALES | ON FILE |
| GERRY NACOR | ON FILE |
| GERRY NEI | ON FILE |
| GERRY NVULE | ON FILE |
| GERRY POLTORAK | ON FILE |
| GERRY QUADFLIEG | ON FILE |
| GERRY REED | ON FILE |
| GERRY SABA | ON FILE |
| GERRY SCOTT | ON FILE |
| GERRY TJAHJADI | ON FILE |
| GERSHAM FULCOTT | ON FILE |
| GERSHON HERSHKOWITZ | ON FILE |
| GERSHONE HENDELBERG | ON FILE |
| Gershoni, Elan | ON FILE |
| GERSHWIN GATHRIE | ON FILE |
| GERSI TERNAKU | ON FILE |
| GERSON  SEPIN | ON FILE |
| GERSON ARIAS MORALES | ON FILE |
| GERSON BATISTA CASTRO | ON FILE |
| GERSON CARIA CARIA | ON FILE |
| GERSON CESAR GONSALES | ON FILE |
| GERSON COLON | ON FILE |
| GERSON CRUZ GARCÍA | ON FILE |
| GERSON DE OLIVEIRA QUINTELA | ON FILE |
| GERSON DIAZ | ON FILE |
| GERSON JOÃO LOURO PIRES | ON FILE |
| GERSON LOPES | ON FILE |
| GERSON MARTINEZ | ON FILE |
| GERSON MIGUEL PASCUAL SAGASTUME | ON FILE |
| GERSON MONTEIRO | ON FILE |
| GERSON NIETO ALLOZA | ON FILE |
| GERSON PRIETO | ON FILE |
| GERSON VELASQUEZ | ON FILE |
| GERSON ZAMBRANO | ON FILE |
| GERSYANE DA COSTA LIMA | ON FILE |
| GERT  CARLSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERT BEUSICHEM | ON FILE |
| GERT BEUSICHEM | ON FILE |
| GERT BONGERS | ON FILE |
| GERT BRICHAU | ON FILE |
| GERT DE HERDE | ON FILE |
| GERT DE SCHEPPER | ON FILE |
| GERT DEKEGEL | ON FILE |
| GERT ENSLIN | ON FILE |
| GERT FICH KJERSLEV | ON FILE |
| GERT GUTTIG | ON FILE |
| GERT Í HJØLLUM | ON FILE |
| GERT JAN LIJBERS | ON FILE |
| GERT JOS E GEBOERS | ON FILE |
| GERT KROUKAMP | ON FILE |
| GERT L G VREYS | ON FILE |
| GERT LAURSEN | ON FILE |
| GERT OOSTERBROEK | ON FILE |
| GERT SØRENSEN | ON FILE |
| GERT STOLS | ON FILE |
| GERT VAN BEUSICHEM | ON FILE |
| GERT VAN BEUSICHEM | ON FILE |
| GERT VAN BEUSICHEM | ON FILE |
| GERT VAN BEUSICHEM | ON FILE |
| GERT VAN BEUSICHEM | ON FILE |
| GERT WOHLGEMUTH | ON FILE |
| GERT-ALDERT KOCK | ON FILE |
| GERTAUTAS ZAPARACKAS | ON FILE |
| GERTHRINE CHEO | ON FILE |
| GERTIE DUNDAS | ON FILE |
| GERT-JAN BAKKER | ON FILE |
| GERTJAN BLANCKE | ON FILE |
| GERT-JAN DAM | ON FILE |
| GERTJAN DE JONG | ON FILE |
| GERTJAN DESCHUYTTER | ON FILE |
| GERTJAN DRENTH | ON FILE |
| GERTJAN DUPONT | ON FILE |
| GERT-JAN GRAS | ON FILE |
| GERTJAN GROEN | ON FILE |
| GERTJAN HAAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERT-JAN JORISSEN | ON FILE |
| GERTJAN KOK | ON FILE |
| GERT-JAN LAMPE | ON FILE |
| GERT-JAN MAREL | ON FILE |
| GERT-JAN PIJPERS | ON FILE |
| GERT-JAN SMIT | ON FILE |
| GERTJAN VAN DEN EIJKEL | ON FILE |
| GERTJAN VAN HAVER | ON FILE |
| GERTJAN VAN ZOEREN | ON FILE |
| GERTJAN VANTHIENEN | ON FILE |
| GERTJAN VERACHTERT | ON FILE |
| Gertjegerdes, Mark | ON FILE |
| GERTQ RIEDEWALD | ON FILE |
| GERTRUD  PERCIVAL | ON FILE |
| GERTRUDA ANN THEODORA CLOUT | ON FILE |
| GERTRUDA BIJECKOVA | ON FILE |
| GERTRUDE MUGIZI | ON FILE |
| GERTRUDE WALMSLEY | ON FILE |
| GERTRUIDA PIETERSE | ON FILE |
| GERTUNE GRANT | ON FILE |
| GERTURUDA BIJEČEKOVÁ | ON FILE |
| GERT-WILLEM VAN GOMPEL | ON FILE |
| Gertz, Silva | ON FILE |
| GERVAIS MALLET RICHARD ALEXANDRE | ON FILE |
| GERVAIS MARTI | ON FILE |
| GERVAIS OLIVIER MARIE JEANNE | ON FILE |
| GERVAIS PATRICK CHOKOTE MOCHE | ON FILE |
| GERVAIS RUEL | ON FILE |
| Gervais, Christele | ON FILE |
| GERVAIS, GUILLAUME | ON FILE |
| GERVAIS, RON | ON FILE |
| Gervais, Stéphane | ON FILE |
| GERVAISE PECHLER | ON FILE |
| GERVANN BEDE | ON FILE |
| GERVANN BEDE | ON FILE |
| GERVASIO ACOSTA GENOLET | ON FILE |
| GERVASIO FIOROTTO | ON FILE |
| GERVASIO FLORES | ON FILE |
| GERVASIO SILVA PASSARINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GERVEL GIVA | ON FILE |
| GERWIN BUMA | ON FILE |
| GERWIN LOHR | ON FILE |
| GERWIN WEIHER | ON FILE |
| GERWYN CHOONG | ON FILE |
| GERWYN WATKINS | ON FILE |
| GERY TANG SENG | ON FILE |
| GERYLYN ROJO | ON FILE |
| GESCAN DIVISON OF SONEPAR CANADA INC | david.ratcliffe@gescan.com |
| GESHENG WANG | ON FILE |
| GESHMARK TACTACAN | ON FILE |
| GESI FITRIANY | ON FILE |
| GESIA DOS SANTOS | ON FILE |
| GESINA CATHARINA WEVERS | ON FILE |
| GESINA CATHARINA WEVERS | ON FILE |
| GESLER CHERENFANT | ON FILE |
| GESNY JEAN | ON FILE |
| GESSA PIA BULAONG | ON FILE |
| GESSI COSTA | ON FILE |
| GESSICA SANTOS | ON FILE |
| GESSLER HERNÁNDEZ | ON FILE |
| GESTION AUTOPOÏÈSE INC. | ON FILE |
| GESTION D'ENTREPRISES INTERNET INC. | ON FILE |
| GESTION F. LEBEL INC. | ON FILE |
| GESTION LA DUC INC. | ON FILE |
| GESTION REHAB-U INC. | ON FILE |
| Gestion Rehab-U Inc. | ON FILE |
| GESUALDO NICOSIA | ON FILE |
| GESUINO PINTORE | ON FILE |
| GET STREAMLINED LIMITED | ON FILE |
| Get Stremlined Limited | ON FILE |
| GETA UDREA | ON FILE |
| Getahun, Addis | ON FILE |
| GETHSUN MISESI | ON FILE |
| GETOAR GASHI | ON FILE |
| GETSARAPORN WANPHOM | ON FILE |
| GETSY LYDIA PAUL SAMINATHAN | ON FILE |
| GETTE NAUN ARCE UMANA | ON FILE |
| GETTER VALNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GETUAR SHALA | ON FILE |
| GETUAR SOPA | ON FILE |
| GEUDMANI NADIR | ON FILE |
| GEUNSOO HYUN | ON FILE |
| GEUNYEONG KIM | ON FILE |
| GEURT DE MOOIJ | ON FILE |
| GEURT VAN ELK | ON FILE |
| GEURT VENDELOO | ON FILE |
| GEURTJAN VAN LAGEN | ON FILE |
| GEVIK MARCARIAN | ON FILE |
| GEVILSON CRUZ | ON FILE |
| GEVORG AFRIKYAN | ON FILE |
| GEVORG AVAGYAN | ON FILE |
| GEVORG BIJIKIAN | ON FILE |
| GEVORG NAVASARDYAN | ON FILE |
| GEVORG TOVMASYAN | ON FILE |
| GEVORK AMIRKHANIAN | ON FILE |
| GEYSELL CAMACHO | ON FILE |
| GÉZA BAUKÓ | ON FILE |
| GEZA EUGENE BRUCKNER | ON FILE |
| GEZA GERGO | ON FILE |
| GEZA JACZKO | ON FILE |
| GEZA MOLNAR | ON FILE |
| GEZACHEW GASHU | ON FILE |
| GEZHEUS SANTA CRUZ | ON FILE |
| GEZIM FERATI | ON FILE |
| GEZIM GIU | ON FILE |
| GEZIM TURKESHI | ON FILE |
| GF MEZA | ON FILE |
| GFL Enviromental | ON FILE |
| GFL Enviromental | ON FILE |
| GFL Environmental | carlota.esmedilla1@iqor.com |
| GFL Environmental | carlota.esmedilla1@iqor.com |
| GG KK | ON FILE |
| GGJS FAMILY TRUST | ON FILE |
| ggomes95 | gil95@live.com.pt |
| GHADA FOURANE | ON FILE |
| GHADEER AZZAM | ON FILE |
| GHADIR SAMRAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GHAFFAR SULTAN | ON FILE |
| GHAIS AHMADI | ON FILE |
| GHAIS GHANTOUS | ON FILE |
| GHAITH EL-MOHTAR | ON FILE |
| GHAITH SAIDANI | ON FILE |
| GHALI BENGHALEM | ON FILE |
| GHALI BENSOUDA | ON FILE |
| GHALI LAHBABI TOUNIR | ON FILE |
| GHALIA ALMURSHED | ON FILE |
| GHALIB PORBANDARWALA | ON FILE |
| GHAMASHAN BHATTARAI | ON FILE |
| GHANASHYAM UNNIKRISHNAN | ON FILE |
| GHANESCH MAURI | ON FILE |
| Ghani, Muhammad Abdul | ON FILE |
| Ghani, Sidra | ON FILE |
| GHANIM ALI | ON FILE |
| Ghannam, Mohammad | ON FILE |
| GHANSHAM KHADKE | ON FILE |
| GHANSHYAM DASS | ON FILE |
| GHARIBJANIAN, VARAG | ON FILE |
| GHARIN ALEXANDER PAUTZ | ON FILE |
| GHASSAN ALSAYYED | ON FILE |
| GHASSAN AL-YASSIN | ON FILE |
| GHASSAN ASSY | ON FILE |
| GHASSAN HADDAD | ON FILE |
| GHASSAN HASHEM | ON FILE |
| GHASSAN KHALED ISMAIL AL-AKWAA | ON FILE |
| GHASSAN SAAB | ON FILE |
| GHASSEN KILANI | ON FILE |
| GHATHANFER ALKAS-SHAMOUN | ON FILE |
| GHATHY VAN HENINGEN | ON FILE |
| GHAY MARIE NANLABI | ON FILE |
| GHAYOOR NISAR | ON FILE |
| GHAZAL SHOKROLLAHI | ON FILE |
| GHAZALA PERWEEN | ON FILE |
| GHAZALEH MOUSA BAGHERI | ON FILE |
| GHAZALIE ABDULLAH | ON FILE |
| GHAZAR CHAHBANDARIAN | ON FILE |
| GHAZAR MARGARYAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GHAZI FAIDI | ON FILE |
| GHAZI JERBI | ON FILE |
| GHAZI QAMAR | ON FILE |
| GHAZI REKIK | ON FILE |
| GHAZWAN FAYAD | ON FILE |
| GHEE EE NGIAM | ON FILE |
| GHEEVARGHESE MUTHALALY | ON FILE |
| GHEMMA GARAY | ON FILE |
| GHENA PRETIVATII | ON FILE |
| GHENADI BABAN | ON FILE |
| GHENADIE CIOBANU | ON FILE |
| GHENADIE SISCANU | ON FILE |
| GHEORGHE VILĂU | ON FILE |
| GHEORGHE BAGRIN | ON FILE |
| GHEORGHE BALAN | ON FILE |
| GHEORGHE BRINZA | ON FILE |
| GHEORGHE BUJOR | ON FILE |
| GHEORGHE CEMIS | ON FILE |
| GHEORGHE CHETROI | ON FILE |
| GHEORGHE CHIRAC | ON FILE |
| GHEORGHE CIUBOTARU | ON FILE |
| GHEORGHE CRISTIAN NINULESCU | ON FILE |
| GHEORGHE DANIELA | ON FILE |
| GHEORGHE DINCA | ON FILE |
| GHEORGHE GANEA | ON FILE |
| GHEORGHE GAVRILUTA | ON FILE |
| GHEORGHE IOJIBAN | ON FILE |
| GHEORGHE LEFTER | ON FILE |
| GHEORGHE LUNGU | ON FILE |
| GHEORGHE MANOLE | ON FILE |
| GHEORGHE PALADE | ON FILE |
| GHEORGHE PAVEL | ON FILE |
| GHEORGHE RADICI | ON FILE |
| GHEORGHE ROTARU | ON FILE |
| GHEORGHE RUSU | ON FILE |
| GHEORGHE SANDOR | ON FILE |
| GHEORGHE SANDOR | ON FILE |
| GHEORGHE STEGARU | ON FILE |
| GHEORGHE STRATAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GHEORGHE SUCIU | ON FILE |
| GHEORGHE TEODOR MURARU | ON FILE |
| GHEORGHE TIMIS | ON FILE |
| GHEORGHE TUTUNARU | ON FILE |
| GHEORGHE VIERU | ON FILE |
| GHEORGHE-MARIAN MOISE | ON FILE |
| GHEORGHITA MARIUS SIMION | ON FILE |
| GHERARDO BAUDO | ON FILE |
| GHERARDO GIOE | ON FILE |
| GHERGHINA ANDREI CORNEL | ON FILE |
| GHERGHINA NECULA | ON FILE |
| GHERGHINARU MARIUS | ON FILE |
| GHERI ARMANO | ON FILE |
| Ghernouz, Yanis | ON FILE |
| GHERS FISMAN | ON FILE |
| GHERTIU ALEXANDRU | ON FILE |
| GHERTIU MELINDA | ON FILE |
| GHERY GUNAWAN | ON FILE |
| Gheselle Chloe | gheselle.chloe@gmail.com |
| GHESLYNN GERARD | ON FILE |
| GHEYATH AL-CHALABI | ON FILE |
| GHEYRET ATUSH | ON FILE |
| GHIAN VENDIVEL | ON FILE |
| GHIDEL RAZVAN | ON FILE |
| GHIE ROLDAN | ON FILE |
| GHILAIN MORGANE | ON FILE |
| GHILESE NAZIM DJENDER | ON FILE |
| GHIM CHEW NG | ON FILE |
| GHIM CHOO KOH | ON FILE |
| GHIM TOH | ON FILE |
| GHIONE STEFANO | ON FILE |
| GHIRBA DANIEL | ON FILE |
| GHISLAIN CHUNG | ON FILE |
| GHISLAIN GILLET | ON FILE |
| GHISLAIN LE DAIN | ON FILE |
| GHISLAIN MARTEL | ON FILE |
| GHISLAIN ONNO | ON FILE |
| GHISLAIN PERRIN | ON FILE |
| GHISLAINE KODJO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GHISLAINE ALBERTINI | ON FILE |
| GHISLAINE BAVAY | ON FILE |
| GHISLAINE BESSON | ON FILE |
| GHISLAINE DAVID | ON FILE |
| GHISLAINE LIVIE NGANGOM TIEMENI | ON FILE |
| GHISLAINE RIBARD | ON FILE |
| GHISLIE ALISON LEEEE JEEEE BARICAULT | ON FILE |
| GHITRELL PADOR | ON FILE |
| GHIYAS JANNOUN | ON FILE |
| GHIZLANE HARFAOUI | ON FILE |
| GHIZLANE LAFRARJI | ON FILE |
| GHIZLANE SARAH AHCHOUCH | ON FILE |
| GHJACUMU SANTUCCI | ON FILE |
| GHOBAD RAJAEIAN | ON FILE |
| GHOLAM SARRAF | ON FILE |
| GHORBAN ESKANDARIKABOUDAN | ON FILE |
| GHORBANMOHAMMAD RAMEZANI | ON FILE |
| GHOST RHINO MARKETING INC | ON FILE |
| GHR SPONDULIX REPOSITORY PTY LTD | ON FILE |
| GHS PACIFIC HOLDINGS LLC | ON FILE |
| GHULAM ADNAN | ON FILE |
| GHULAM BARI | ON FILE |
| GHULAM BARI | ON FILE |
| GHULAM MUSTAFA | ON FILE |
| GHULAM MUSTAFA ANSARI | ON FILE |
| GHULAM MUSTAFA AZMA | ON FILE |
| GHULAM THAVER | ON FILE |
| GHWEE ENG HWEE | ON FILE |
| GHYLIANNE CHAPRON | ON FILE |
| GHYSLAIN DURAND | ON FILE |
| GI HOON NAM | ON FILE |
| GI LEE | ON FILE |
| GI MING TYE (YU MINGTAI) | ON FILE |
| GIA BAO LE | ON FILE |
| GIA BAO TRAN | ON FILE |
| GIA CAWOOD | ON FILE |
| GIA DELVECCHIO | ON FILE |
| GIA DONATO | ON FILE |
| GIA HAN CHUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIA HILGEFORT | ON FILE |
| GIA HUY LE | ON FILE |
| GIA LE | ON FILE |
| GIA LINH LUU | ON FILE |
| GIA MUNRO | ON FILE |
| GIA NGHIA HUYNH | ON FILE |
| GIA RUSH | ON FILE |
| GIA THINH TRA | ON FILE |
| GIA ZABALA | ON FILE |
| GIACINTO CIAMPA | ON FILE |
| GIACINTO DI LECCE | ON FILE |
| GIACOMELLI GIACOMELLI | ON FILE |
| GIACOMINA MILANINO | ON FILE |
| GIACOMINA WILKINSON | ON FILE |
| GIACOMO  ALBISETTI | ON FILE |
| GIACOMO  BLASUCCI | ON FILE |
| GIACOMO  LAMBOGLIA | ON FILE |
| GIACOMO  NICOTRA | ON FILE |
| GIACOMO  TELESCA | ON FILE |
| GIACOMO  VELLA | ON FILE |
| GIACOMO  ZULIANI | ON FILE |
| GIACOMO ALBANI | ON FILE |
| GIACOMO ALOISI | ON FILE |
| GIACOMO ANTOLINI | ON FILE |
| GIACOMO AQUILANTI | ON FILE |
| GIACOMO ASSANTE 3RD | ON FILE |
| GIACOMO BALDISSARI | ON FILE |
| GIACOMO BALDISSERRI | ON FILE |
| GIACOMO BANDINELLI | ON FILE |
| GIACOMO BELLO | ON FILE |
| GIACOMO BERTI | ON FILE |
| GIACOMO BERTONI | ON FILE |
| GIACOMO BETTI | ON FILE |
| GIACOMO BUFFETTI | ON FILE |
| GIACOMO BURATTI | ON FILE |
| GIACOMO CALCHI | ON FILE |
| GIACOMO CALVITTI | ON FILE |
| GIACOMO CAMPELLO | ON FILE |
| GIACOMO CAPPUCCIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIACOMO CARMINATI | ON FILE |
| GIACOMO CARRARO | ON FILE |
| Giacomo Carrozzo | ON FILE |
| GIACOMO CASOLO | ON FILE |
| GIACOMO CATTE | ON FILE |
| GIACOMO CELLA | ON FILE |
| GIACOMO CHIARELLO | ON FILE |
| GIACOMO CIARROCCHI | ON FILE |
| GIACOMO CIONI | ON FILE |
| GIACOMO COLOMBO | ON FILE |
| GIACOMO CULCASI | ON FILE |
| GIACOMO D’ANGELO | ON FILE |
| GIACOMO DA BROI | ON FILE |
| GIACOMO DE BENEDETTI | ON FILE |
| GIACOMO DE COTIIS | ON FILE |
| GIACOMO DE LA SOTTA | ON FILE |
| GIACOMO D'ETTORRE | ON FILE |
| GIACOMO DIOTALLEVI | ON FILE |
| GIACOMO ENCICLIATI | ON FILE |
| GIACOMO ESPOSITO | ON FILE |
| GIACOMO FABBRI | ON FILE |
| GIACOMO FABIO EVOLA | ON FILE |
| GIACOMO FALCONE | ON FILE |
| GIACOMO FANTI | ON FILE |
| GIACOMO FELLETTI | ON FILE |
| GIACOMO FILIPPINI | ON FILE |
| GIACOMO FIORENTINI | ON FILE |
| GIACOMO FIORENTINO | ON FILE |
| GIACOMO GABRIELE AUGENTI | ON FILE |
| GIACOMO GALLIANI | ON FILE |
| GIACOMO GALUZZI | ON FILE |
| GIACOMO GAMBINI | ON FILE |
| GIACOMO GASPARATO | ON FILE |
| GIACOMO GENOVESE | ON FILE |
| GIACOMO GIOSTRA | ON FILE |
| GIACOMO GIROTTO | ON FILE |
| GIACOMO GIUNCHI | ON FILE |
| GIACOMO GRAZIANO | ON FILE |
| GIACOMO GRAZIOLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIACOMO GREGORINI | ON FILE |
| GIACOMO GRILLO | ON FILE |
| GIACOMO GUIDI | ON FILE |
| GIACOMO GUSSETTI | ON FILE |
| GIACOMO ISERNIA | ON FILE |
| GIACOMO LATERZA | ON FILE |
| GIACOMO LAURINI | ON FILE |
| GIACOMO LORENZO MARCHETTI | ON FILE |
| GIACOMO MANARESI | ON FILE |
| GIACOMO MANDIS | ON FILE |
| GIACOMO MARAGLINO | ON FILE |
| GIACOMO MARIA PIROVANO | ON FILE |
| GIACOMO MAROTTA | ON FILE |
| GIACOMO MASTRICCI | ON FILE |
| GIACOMO MENCARELLI | ON FILE |
| GIACOMO MESTRINER | ON FILE |
| GIACOMO MOGLIAZZI | ON FILE |
| GIACOMO MONCELLI | ON FILE |
| GIACOMO MONTAGNANA | ON FILE |
| GIACOMO MONTANARI | ON FILE |
| GIACOMO MORA | ON FILE |
| GIACOMO MOSCARDINI | ON FILE |
| GIACOMO NIGRIS COSATTINI | ON FILE |
| GIACOMO PAGAN | ON FILE |
| GIACOMO PAGANI | ON FILE |
| GIACOMO PAGLIA | ON FILE |
| GIACOMO PANIZZA | ON FILE |
| GIACOMO PAPI | ON FILE |
| GIACOMO PARISI | ON FILE |
| GIACOMO PAVESE | ON FILE |
| GIACOMO PAZZAGLIA | ON FILE |
| GIACOMO PELONZI | ON FILE |
| GIACOMO PETRIN | ON FILE |
| GIACOMO PETTA | ON FILE |
| GIACOMO PINO | ON FILE |
| GIACOMO PINTO | ON FILE |
| GIACOMO PIRANI | ON FILE |
| GIACOMO PITINO | ON FILE |
| GIACOMO PODINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIACOMO POLICASTRO | ON FILE |
| GIACOMO POLITI | ON FILE |
| GIACOMO POLLESEL | ON FILE |
| GIACOMO RANIERI | ON FILE |
| GIACOMO RICCI | ON FILE |
| GIACOMO ROCCI | ON FILE |
| GIACOMO ROMANO | ON FILE |
| GIACOMO ROMEO | ON FILE |
| GIACOMO SANTANA | ON FILE |
| GIACOMO SCARSELLI | ON FILE |
| GIACOMO SCAVO | ON FILE |
| GIACOMO SIELI | ON FILE |
| GIACOMO SIMIONI | ON FILE |
| GIACOMO SIMONINI | ON FILE |
| GIACOMO TADDEI | ON FILE |
| GIACOMO TAMMONE | ON FILE |
| GIACOMO TERRACCIANO | ON FILE |
| GIACOMO TORRIGIANI | ON FILE |
| GIACOMO TOSI | ON FILE |
| GIACOMO TRONCI | ON FILE |
| GIACOMO VALENTE | ON FILE |
| GIACOMO VERZELLA | ON FILE |
| GIACOMO VITULLO | ON FILE |
| GIACOMO VOLTOLINA | ON FILE |
| GIACOMO ZAMBELLI | ON FILE |
| GIACOMO ZANOLLI | ON FILE |
| Giacomozzi, Marco | ON FILE |
| Giacomozzi, Tiffany Lorraine | ON FILE |
| GIADA AGOSTINI | ON FILE |
| GIADA BRAGHINI | ON FILE |
| GIADA CRIS | ON FILE |
| GIADA DAL BO | ON FILE |
| GIADA DI CRISTINA | ON FILE |
| GIADA FUSCHI | ON FILE |
| GIADA GIANOTTO | ON FILE |
| GIADA GIORDANO | ON FILE |
| GIADA GIRONACCI | ON FILE |
| GIADA GRAMONDO | ON FILE |
| GIADA IMPOLLONIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIADA MARCHETTI | ON FILE |
| GIADA SERENA MANZONI | ON FILE |
| GIADA ZORDAN | ON FILE |
| GIAIME BOI | ON FILE |
| GIALAMAS, JOHN | ON FILE |
| GIAM BRANDON | ON FILE |
| GIAMAR GILCHRIST | ON FILE |
| Giambattista scano | ON FILE |
| GIAMBATTISTA SCANO | ON FILE |
| GIAMBRA, CAROLYN JOYCE | ON FILE |
| GIAMMARCO BREGA | ON FILE |
| GIAMMARCO GARGIULO | ON FILE |
| GIAMMARCO RAIMONDO | ON FILE |
| GIAMMARIA NOVIELLO | ON FILE |
| GIAMPAOLO CALLAI | ON FILE |
| GIAMPAOLO CETRARO | ON FILE |
| GIAMPAOLO MARTINELLI | ON FILE |
| GIAMPAOLO ONGARO | ON FILE |
| GIAMPAOLO OTERO | ON FILE |
| GIAMPAOLO SCIONI | ON FILE |
| GIAMPAOLO SQUADRONI | ON FILE |
| Giampaolo Squadroni | g.squadroni84@gmail.com |
| GIAMPAOLO VERDUCCI | ON FILE |
| GIAMPIERO RICCI | ON FILE |
| GIAMPIERO BIGIOLLI | ON FILE |
| GIAMPIERO BONSIGNORE | ON FILE |
| GIAMPIERO BRANCONI | ON FILE |
| GIAMPIERO D'EGIDIO | ON FILE |
| GIAMPIERO EPIS | ON FILE |
| GIAMPIERO MOSCATIELLO | ON FILE |
| GIAMPIERO NOTO | ON FILE |
| GIAMPIERO RANIERI | ON FILE |
| GIAMPIETRO CARBONI | ON FILE |
| GIAMPIETRO NAPOLETANO | ON FILE |
| GIAMPIETRO PETRIELLO | ON FILE |
| GIAMPIETRO RUOTOLO | ON FILE |
| GIAN BENEDICT BARRON | ON FILE |
| GIAN CALYA SUTANDI | ON FILE |
| GIAN CARLO AMORA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIAN CARLO BRUNETTI | ON FILE |
| GIAN CARLO CARIAGA | ON FILE |
| GIAN CARLO MALATESTA | ON FILE |
| GIAN CARLO MANZONI | ON FILE |
| GIAN CARLO MONTIEL | ON FILE |
| GIAN CARLO ODESTE | ON FILE |
| GIAN DE FREITAS | ON FILE |
| GIAN DELOS REYES | ON FILE |
| GIAN DI GIROLAMO | ON FILE |
| GIAN DOMENICO ZUCCOLINI | ON FILE |
| GIAN FILIPPO MINONNE | ON FILE |
| Gian Filippo Minonne | ON FILE |
| GIAN FLORIDDIA | ON FILE |
| GIAN FLORIN | ON FILE |
| GIAN FRANCO BAEZA | ON FILE |
| GIAN FRANCO LIPPOLIS | ON FILE |
| GIAN GABRIEL NOBUO GANAJA LUNG | ON FILE |
| GIAN GARCIA | ON FILE |
| GIAN HESSELT VAN DINTER | ON FILE |
| GIAN IGNACIO LOMBARDI | ON FILE |
| GIAN JONNHAR SY | ON FILE |
| GIAN KARLO SICAT | ON FILE |
| GIAN LUCA GUIGLIA | ON FILE |
| GIAN LUCA LAI | ON FILE |
| GIAN LUCA ADDIS | ON FILE |
| GIAN LUCA ONESTI | ON FILE |
| GIAN LUCA ONESTI | ON FILE |
| GIAN LUCA PIEMONTE | ON FILE |
| GIAN LUCA RIVERA | ON FILE |
| GIAN LUCAS AVENDANO | ON FILE |
| GIAN LUIGI OMANA HERNANDEZ | ON FILE |
| GIAN MARCO CAPUTO | ON FILE |
| GIAN MARCO FORGHIERI | ON FILE |
| GIAN MARCO MASSARI | ON FILE |
| GIAN MARCO MORSELLI | ON FILE |
| GIAN MARCO RIPÀ | ON FILE |
| GIAN MARCO SFERRA | ON FILE |
| GIAN MARIA CARPENTINO | ON FILE |
| GIAN MARIA FARA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIAN MARIA FAVARO | ON FILE |
| GIAN MARIA PELUSI | ON FILE |
| GIAN MARIO CUBEDDU | ON FILE |
| GIAN MARIO PINNA | ON FILE |
| GIAN MARK SOLA | ON FILE |
| GIAN MENDOZA | ON FILE |
| GIAN MENGUA | ON FILE |
| GIAN MERZ | ON FILE |
| GIAN MILAN CHUA | ON FILE |
| GIAN PAOLO BOIARDI | ON FILE |
| GIAN PAOLO CRUZ | ON FILE |
| GIAN PAOLO VERNOCCHI | ON FILE |
| GIAN PASTORE | ON FILE |
| GIAN PELLEGRINO | ON FILE |
| GIAN PESCADERO | ON FILE |
| GIAN PIERO DIONISIO | ON FILE |
| GIAN PIETRO BAGGIOLI | ON FILE |
| GIAN PIETRO ENZO BELLOCCA | ON FILE |
| GIAN PIETRO SPERONI | ON FILE |
| GIAN PIZZARELLI | ON FILE |
| GIAN SCIRE | ON FILE |
| GIAN TRICOMI | ON FILE |
| GIAN UY | ON FILE |
| GIAN VAR | ON FILE |
| GIAN VAZQUEZ | ON FILE |
| GIANA GLEESON | ON FILE |
| GIANA PAUTASSO | ON FILE |
| GIANA WALLACE | ON FILE |
| GIANANDREA BUSELLU | ON FILE |
| GIANANDREA GOLDONI | ON FILE |
| GIAN-ANDREA GOTTINI | ON FILE |
| GIANANDREA TERZI | ON FILE |
| GIANBATTISTA DE MITRI | ON FILE |
| GIANCARLA MILANI | ON FILE |
| GIANCARLO  FERRARA | ON FILE |
| GIANCARLO  GONZALEZ | ON FILE |
| GIANCARLO ALBERTINI | ON FILE |
| GIANCARLO ALONSO | ON FILE |
| GIANCARLO ALTARE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANCARLO ARIAS | ON FILE |
| Giancarlo Arias | ON FILE |
| GIANCARLO ARROYO | ON FILE |
| GIANCARLO BARANTA | ON FILE |
| GIANCARLO BERTOLUCCI | ON FILE |
| GIANCARLO BIANCO | ON FILE |
| GIANCARLO BONESI | ON FILE |
| GIANCARLO BONORA | ON FILE |
| GIANCARLO BONOTTO | ON FILE |
| GIANCARLO BRUNI | ON FILE |
| GIANCARLO CANEPA | ON FILE |
| GIANCARLO CANGELOSI | ON FILE |
| GIANCARLO CASAGRANDE | ON FILE |
| GIANCARLO CASARETO | ON FILE |
| GIANCARLO CHAVARRI | ON FILE |
| GIANCARLO CHAVEZ | ON FILE |
| GIANCARLO CHAVEZ | ON FILE |
| GIANCARLO COLLUCCI | ON FILE |
| GIANCARLO COZZOLINO | ON FILE |
| GIANCARLO DE SANCTIS | ON FILE |
| GIANCARLO DI LALLA | ON FILE |
| GIANCARLO DIAZ | ON FILE |
| GIANCARLO ESPINOZA | ON FILE |
| GIANCARLO FABBRI | ON FILE |
| GIANCARLO FERNANDO | ON FILE |
| GIANCARLO FONTANA | ON FILE |
| GIANCARLO FRANCHINI | ON FILE |
| GIANCARLO GARDUQUE | ON FILE |
| GIANCARLO GOLDONI | ON FILE |
| GIANCARLO KERG | ON FILE |
| GIANCARLO LEONIO | ON FILE |
| GIANCARLO LICITRA | ON FILE |
| GIANCARLO LUNA | ON FILE |
| GIANCARLO MANCUSO | ON FILE |
| GIANCARLO MANGONE | ON FILE |
| GIANCARLO MARCANTONI | ON FILE |
| GIANCARLO MARIA MORANDUZZO | ON FILE |
| GIANCARLO MOGLIAZZI | ON FILE |
| GIANCARLO MOLINARY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANCARLO MORREALE | ON FILE |
| GIANCARLO NATTINO | ON FILE |
| GIANCARLO PAIANO | ON FILE |
| GIANCARLO PALLOTTA | ON FILE |
| GIANCARLO PASQUESI | ON FILE |
| GIANCARLO PEREZ | ON FILE |
| GIANCARLO PERRONE | ON FILE |
| GIANCARLO PICCINI | ON FILE |
| GIANCARLO PIZZOLOTTO | ON FILE |
| GIANCARLO POLACCHINI | ON FILE |
| GIAN-CARLO POLEDDA | ON FILE |
| GIANCARLO POMAR | ON FILE |
| GIANCARLO PUCCINI | ON FILE |
| GIANCARLO RAPUANO | ON FILE |
| GIANCARLO RINALDI | ON FILE |
| GIANCARLO RISO | ON FILE |
| GIANCARLO RODRIGUEZ | ON FILE |
| GIANCARLO RUBIÑO | ON FILE |
| GIANCARLO SABINO | ON FILE |
| GIANCARLO SANCHEZ | ON FILE |
| GIANCARLO SAVIRIO NOTO | ON FILE |
| GIANCARLO SCUSSEL | ON FILE |
| GIANCARLO SERRA | ON FILE |
| GIANCARLO SEVERICHE | ON FILE |
| GIANCARLO SIGNORELLI | ON FILE |
| GIANCARLO SOLDI | ON FILE |
| GIANCARLO SOSSI | ON FILE |
| GIANCARLO STEVANELLA | ON FILE |
| GIANCARLO TOUZARD | ON FILE |
| GIANCARLO TRUDU | ON FILE |
| GIANCARLO WASHINGTON GAMARRA CHARAJA | ON FILE |
| GIANCARLO WOLFGANG MARCACCINI JR | ON FILE |
| GIANCARLO ZÁRATE CASAVERDE | ON FILE |
| GIANCARLOS NICASTRI | ON FILE |
| GIANCARLOS RODRIGUEZ | ON FILE |
| GIANCARLOS SANCHEZ AGUINAGA | ON FILE |
| GIANDOMENICO NAPOLETANO | ON FILE |
| GIANDOMENICO NUPIERI | ON FILE |
| GIANF RANCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANFABIO BERINATO | ON FILE |
| GIANFILIPPO TITO | ON FILE |
| GIANFRANCO  GIACU | ON FILE |
| GIANFRANCO  PELLEGRINI | ON FILE |
| GIANFRANCO  SARTINI | ON FILE |
| GIANFRANCO AMORFINI | ON FILE |
| GIANFRANCO BACCANI | ON FILE |
| GIANFRANCO CARDANO | ON FILE |
| GIANFRANCO CIANTI | ON FILE |
| GIANFRANCO CRISAFO | ON FILE |
| GIANFRANCO CUENCA CURBELO | ON FILE |
| GIANFRANCO DALLATORRE | ON FILE |
| GIANFRANCO DANIELE | ON FILE |
| GIANFRANCO DEVICO | ON FILE |
| GIANFRANCO DISANTO | ON FILE |
| GIANFRANCO FEMIA | ON FILE |
| GIANFRANCO FOSCALE | ON FILE |
| GIANFRANCO GIUDICE | ON FILE |
| GIANFRANCO GONZALES | ON FILE |
| GIANFRANCO LOGRASSO | ON FILE |
| GIANFRANCO MANCINI | ON FILE |
| GIANFRANCO MAROCCO | ON FILE |
| GIANFRANCO MESSINA | ON FILE |
| GIANFRANCO NACCHIA | ON FILE |
| GIANFRANCO PALTRO | ON FILE |
| GIANFRANCO PETRI | ON FILE |
| GIANFRANCO PINNA | ON FILE |
| GIANFRANCO RESTA | ON FILE |
| GIANFRANCO SALVATO | ON FILE |
| GIANFRANCO SAMELE | ON FILE |
| GIANFRANCO SARAULLO | ON FILE |
| GIANFRANCO SCARFIA | ON FILE |
| GIANFRANCO SCHWENGLE | ON FILE |
| Gianfranco Schwengle | gschwengle@protonmail.com |
| GIANFRANCO SCIANO | ON FILE |
| GIANFRANCO SORIANO | ON FILE |
| GIANFRANCO TESI | ON FILE |
| GIANFRANCO TORTORICI | ON FILE |
| GIANFRANCO TRAVERSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANFRANCO ULLOA VIVANCO | ON FILE |
| GIANFRANCO ULLOA VIVANCO | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG BUI | ON FILE |
| GIANG DO | ON FILE |
| GIANG DO | ON FILE |
| GIANG LE | ON FILE |
| GIANG LE | ON FILE |
| GIANG NGUYEN | ON FILE |
| GIANG NGUYEN THI | ON FILE |
| GIANG PHAM | ON FILE |
| GIANG TRUONG | ON FILE |
| GIANG TRUONG | ON FILE |
| GIANG TRUONG | ON FILE |
| GIANG TRUONG | ON FILE |
| GIANG TRUONG | ON FILE |
| GIANG TRUONG | ON FILE |
| GIANG TRƯƠNG | ON FILE |
| GIANG TRUONG HONG | ON FILE |
| GIANG TRUONG THI | ON FILE |
| Giang, Donald | ON FILE |
| GIANI PREDA | ON FILE |
| GIANINA ALEJANDRA MOLINA TONELLI | ON FILE |
| GIANINA RAMIREZ | ON FILE |
| GIANLIVIO BERSIGOTTI | ON FILE |
| GIANLUCA ANTICO | ON FILE |
| GIANLUCA CATINI | ON FILE |
| GIANLUCA COLANGELO | ON FILE |
| GIANLUCA DE SIMONE | ON FILE |
| GIANLUCA IAMETTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANLUCA  LA TINA | ON FILE |
| GIANLUCA  LADOGANA | ON FILE |
| GIANLUCA  LAUSDEI | ON FILE |
| GIANLUCA  MERENDINO | ON FILE |
| GIANLUCA  MINOTTO | ON FILE |
| GIANLUCA  REDOLFI | ON FILE |
| GIANLUCA  SALIS | ON FILE |
| GIANLUCA  ZANELLA | ON FILE |
| GIANLUCA ABATE | ON FILE |
| GIANLUCA AGNELOTTI | ON FILE |
| GIANLUCA AGOSTINO ACIERNO | ON FILE |
| GIANLUCA ALBONETTI | ON FILE |
| GIANLUCA ALZETTA | ON FILE |
| GIANLUCA ANTERMITE | ON FILE |
| GIANLUCA ANTONINI | ON FILE |
| GIANLUCA ATZERI | ON FILE |
| GIANLUCA BAGLIERI | ON FILE |
| GIAN-LUCA BÄHLER | ON FILE |
| GIANLUCA BARBETTA | ON FILE |
| GIANLUCA BARTALUCCI | ON FILE |
| GIANLUCA BASTOGI | ON FILE |
| GIANLUCA BATTI | ON FILE |
| Gianluca Batti | gianluca.batti@gmail.com |
| GIANLUCA BAZZANI | ON FILE |
| GIANLUCA BENEDETTI | ON FILE |
| GIANLUCA BENEDETTI | ON FILE |
| GIANLUCA BERCHICCI | ON FILE |
| GIANLUCA BETRÓ | ON FILE |
| GIANLUCA BIFFI | ON FILE |
| GIANLUCA BOCCADIFUOCO | ON FILE |
| GIANLUCA BONETTA | ON FILE |
| GIANLUCA BONFRISCO | ON FILE |
| GIANLUCA BORELLO | ON FILE |
| GIANLUCA BOZZETTA | ON FILE |
| GIANLUCA BRIGNOLI | ON FILE |
| GIANLUCA BROCANELLI | ON FILE |
| GIANLUCA BROZZI | ON FILE |
| GIANLUCA BRUNO | ON FILE |
| GIANLUCA CALABRESE | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANLUCA CALABRETTA | ON FILE |
| GIANLUCA CAMARCA | ON FILE |
| GIANLUCA CAMPAGNA | ON FILE |
| GIANLUCA CANDIDO | ON FILE |
| GIANLUCA CAPPELLO | ON FILE |
| GIANLUCA CAPRIULO | ON FILE |
| GIANLUCA CARDONI | ON FILE |
| GIANLUCA CARLETTI | ON FILE |
| GIANLUCA CARNIO | ON FILE |
| GIANLUCA CARPINTERI | ON FILE |
| GIANLUCA CARRARO | ON FILE |
| GIANLUCA CARUSO | ON FILE |
| GIANLUCA CASAGRANDE | ON FILE |
| GIANLUCA CATALANO | ON FILE |
| GIANLUCA CATTIN | ON FILE |
| GIANLUCA CAVALIERE | ON FILE |
| GIANLUCA CHIODI | ON FILE |
| GIANLUCA CHIUSANO | ON FILE |
| GIANLUCA CINI | ON FILE |
| GIANLUCA CIRACI | ON FILE |
| GIANLUCA CIRCELLI | ON FILE |
| GIANLUCA CIRILLO | ON FILE |
| GIANLUCA CLEMENTE | ON FILE |
| GIANLUCA COLLICA | ON FILE |
| GIANLUCA CONVERTITO | ON FILE |
| GIANLUCA COSTA | ON FILE |
| GIANLUCA CREAZZO | ON FILE |
| GIANLUCA CRICCA | ON FILE |
| GIANLUCA CRISTIANO | ON FILE |
| GIANLUCA CUCCHI | ON FILE |
| GIANLUCA CUCURACHI | ON FILE |
| GIANLUCA CURIONI | ON FILE |
| GIANLUCA D‘AMICO | ON FILE |
| GIANLUCA D'ALESSANDRO | ON FILE |
| GIANLUCA DALLA NORA | ON FILE |
| GIANLUCA DARINO | ON FILE |
| GIANLUCA DAVINO | ON FILE |
| GIANLUCA DE LUNA | ON FILE |
| GIANLUCA DE MARTINO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GIANLUCA DE SANTIS | ON FILE |
| GIANLUCA DI BELLA | ON FILE |
| GIANLUCA DI BERARDINO | ON FILE |
| GIANLUCA DI CAPUA | ON FILE |
| GIANLUCA DI MARTINO | ON FILE |
| GIANLUCA DI NINO | ON FILE |
| GIANLUCA DURANTE | ON FILE |
| GIANLUCA ELIA | ON FILE |
| GIANLUCA FARANO | ON FILE |
| GIANLUCA FEDERICO | ON FILE |
| GIANLUCA FERRARO | ON FILE |
| GIANLUCA FERRAZZA | ON FILE |
| GIANLUCA FILESI | ON FILE |
| GIANLUCA FLORAMO | ON FILE |
| GIANLUCA FRANCESCO FAIELLA | ON FILE |
| GIANLUCA GAIO | ON FILE |
| GIANLUCA GAMBARDELLA | ON FILE |
| GIANLUCA GAZZOLA | ON FILE |
| GIANLUCA GIANNETTA | ON FILE |
| GIANLUCA GIARDI | ON FILE |
| GIANLUCA GIARDINA | ON FILE |
| GIANLUCA GIORGIONI SIRLAMPA | ON FILE |
| GIANLUCA GIUFFRIDA OLIVARI | ON FILE |
| GIANLUCA GIUNTURI | ON FILE |
| GIANLUCA GODFREY | ON FILE |
| GIANLUCA GRAZIANO | ON FILE |
| GIANLUCA IACOVELLI | ON FILE |
| GIANLUCA LARRAYA | ON FILE |
| GIANLUCA LEONE | ON FILE |
| GIANLUCA LI GRECI | ON FILE |
| GIANLUCA LIVERANI | ON FILE |
| GIANLUCA LIVERANI | ON FILE |
| GIANLUCA LUONGO | ON FILE |
| GIANLUCA MAFFEIS | ON FILE |
| GIANLUCA MAGGI | ON FILE |
| GIANLUCA MANTOVANI | ON FILE |
| GIANLUCA MARI | ON FILE |
| GIANLUCA MARIOTTI | ON FILE |
| GIANLUCA MARTORANA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANLUCA MASCOLO | ON FILE |
| GIANLUCA MASSIMIANI | ON FILE |
| GIANLUCA MASSINI ROSATI | ON FILE |
| GIANLUCA MATRULLO | ON FILE |
| GIANLUCA MATTEI | ON FILE |
| GIANLUCA MEDICA | ON FILE |
| GIANLUCA MEDINA | ON FILE |
| GIANLUCA MELOTTO | ON FILE |
| GIANLUCA MESSINEO | ON FILE |
| GIANLUCA MIRANDI | ON FILE |
| GIANLUCA MISCHIATTI | ON FILE |
| GIANLUCA MODENESE | ON FILE |
| GIANLUCA MORINI | ON FILE |
| GIANLUCA MORPANINI | ON FILE |
| GIANLUCA MOTTA | ON FILE |
| GIANLUCA NATALI | ON FILE |
| GIANLUCA NERI | ON FILE |
| GIANLUCA OLIVIERI | ON FILE |
| GIANLUCA OTTANI | ON FILE |
| GIANLUCA PAGANELLI | ON FILE |
| GIANLUCA PALMISANO | ON FILE |
| GIANLUCA PALMITESSA | ON FILE |
| GIANLUCA PALUMBO | ON FILE |
| GIANLUCA PANELLI | ON FILE |
| GIANLUCA PARADISO | ON FILE |
| GIANLUCA PARTINI | ON FILE |
| GIANLUCA PASSARIELLO | ON FILE |
| GIANLUCA PASTORINO | ON FILE |
| GIANLUCA PELLEGRINI | ON FILE |
| GIANLUCA PENNACCHIO | ON FILE |
| GIANLUCA PENZO | ON FILE |
| GIANLUCA PICETTI | ON FILE |
| GIANLUCA PINTO | ON FILE |
| GIANLUCA PIOVANI | ON FILE |
| GIANLUCA PISACANE | ON FILE |
| GIANLUCA PISICCHIO | ON FILE |
| GIANLUCA POCI | ON FILE |
| GIANLUCA POMA | ON FILE |
| GIANLUCA POZZONI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANLUCA PROTO | ON FILE |
| GIANLUCA PUGLIESE | ON FILE |
| GIANLUCA RAGNI | ON FILE |
| GIANLUCA RANDAZZO | ON FILE |
| GIANLUCA RISOLDI | ON FILE |
| GIANLUCA RIZZOTTO | ON FILE |
| GIANLUCA ROCCA | ON FILE |
| GIANLUCA ROMANI | ON FILE |
| GIANLUCA ROMANO | ON FILE |
| GIANLUCA ROSPO | ON FILE |
| GIANLUCA ROSSI | ON FILE |
| GIANLUCA ROVRO | ON FILE |
| GIANLUCA ROVRO | ON FILE |
| GIANLUCA RUSSO | ON FILE |
| GIANLUCA RUSSO | ON FILE |
| GIANLUCA RUSSO | ON FILE |
| GIANLUCA SABBATINI | ON FILE |
| GIANLUCA SACCHETTI | ON FILE |
| GIANLUCA SARTONI | ON FILE |
| GIANLUCA SCHIAVO | ON FILE |
| GIANLUCA SCOLARO | ON FILE |
| Gianluca Scolaro | gianluca.scolaro.ing@gmail.com |
| GIANLUCA SILVESTRO | ON FILE |
| GIANLUCA SIRONI | ON FILE |
| GIANLUCA SPINELLI | ON FILE |
| GIANLUCA STAFFIERO | ON FILE |
| GIANLUCA TARSETTI | ON FILE |
| GIANLUCA TAVECCHIA | ON FILE |
| GIANLUCA TEDESCO | ON FILE |
| GIANLUCA TELLINI | ON FILE |
| GIANLUCA TONDI | ON FILE |
| GIANLUCA TONELLI | ON FILE |
| GIANLUCA TREU | ON FILE |
| Gianluca Treu | treugl85@gmail.com |
| GIANLUCA TROMBETTA | ON FILE |
| GIANLUCA VAINO | ON FILE |
| GIANLUCA VALERIO | ON FILE |
| GIANLUCA VALLI | ON FILE |
| GIANLUCA VEZI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANLUCA VIGNOLA | ON FILE |
| GIANLUCA VITALE | ON FILE |
| GIANLUCA VITALE | ON FILE |
| GIANLUCA VITELLO | ON FILE |
| GIANLUCA VON EHRENBERG | ON FILE |
| GIANLUCIO PAVESE | ON FILE |
| GIANLUIGI  MISTRETTA | ON FILE |
| GIANLUIGI ANGELASTRI | ON FILE |
| GIANLUIGI ARENELLA | ON FILE |
| GIANLUIGI CERESOLI | ON FILE |
| GIANLUIGI CIAPARRONE | ON FILE |
| GIANLUIGI CODIPIETRO | ON FILE |
| GIANLUIGI COSI | ON FILE |
| GIANLUIGI DI FENZA | ON FILE |
| GIANLUIGI FRARE | ON FILE |
| GIANLUIGI PALOMBA | ON FILE |
| GIANLUIGI REFFO | ON FILE |
| GIANLUIGI RIZZI | ON FILE |
| GIANLUIGI STICCHI | ON FILE |
| GIANLUIGI TROTTO | ON FILE |
| GIANLUIGI ZANETTINI | ON FILE |
| Gianmarco  Ciolini | ON FILE |
| GIANMARCO  CONFORTI | ON FILE |
| GIANMARCO AGOSTINONE | ON FILE |
| GIANMARCO ATTANASIO | ON FILE |
| GIANMARCO AZZOLIN | ON FILE |
| GIANMARCO BELCASTRO | ON FILE |
| GIANMARCO BELLAVISTA | ON FILE |
| GIANMARCO BELLINI | ON FILE |
| GIANMARCO BONIFACINO | ON FILE |
| GIANMARCO BORSARI | ON FILE |
| GIANMARCO BOTTARO | ON FILE |
| GIANMARCO BOTTI | ON FILE |
| GIANMARCO CABRAS | ON FILE |
| GIANMARCO CACCIAPUOTI | ON FILE |
| GIANMARCO CASTRO | ON FILE |
| GIANMARCO CIOCIOLA | ON FILE |
| GIANMARCO COLOMBI | ON FILE |
| GIANMARCO DEZI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANMARCO DI PACE | ON FILE |
| GIANMARCO GALLO | ON FILE |
| GIANMARCO GOLDONI | ON FILE |
| GIANMARCO LANZI | ON FILE |
| GIANMARCO MALCOTTI | ON FILE |
| GIANMARCO MARANO | ON FILE |
| GIANMARCO MAROCCOLO | ON FILE |
| GIANMARCO MATTEINI | ON FILE |
| GIAN-MARCO MECHELLI | ON FILE |
| GIANMARCO MONTESANO | ON FILE |
| GIANMARCO MORALES | ON FILE |
| GIANMARCO MOTTA | ON FILE |
| GIANMARCO NOSARI | ON FILE |
| GIANMARCO ORLANDI | ON FILE |
| GIANMARCO PAZZONI | ON FILE |
| GIANMARCO PICCI | ON FILE |
| GIANMARCO PICONE | ON FILE |
| GIANMARCO PIERANI | ON FILE |
| GIANMARCO RANIERO | ON FILE |
| GIANMARCO RIZZO | ON FILE |
| GIANMARCO ROMITI | ON FILE |
| GIANMARCO SALVATICCHIO | ON FILE |
| GIANMARCO SANTORO | ON FILE |
| GIANMARCO TANZI | ON FILE |
| GIANMARCO TERENZI | ON FILE |
| GIANMARCO TOSOLINI | ON FILE |
| GIANMARIA  ZECCHINATO | ON FILE |
| GIANMARIA AMADUCCI | ON FILE |
| GIANMARIA BILATO | ON FILE |
| GIANMARIA BRONCONI | ON FILE |
| GIANMARIA DI FLUMERI | ON FILE |
| GIANMARIA GALIBERTI OVI | ON FILE |
| GIANMARIA MACCAFERRI | ON FILE |
| GIANMARIA PIO MUZIO | ON FILE |
| GIANMARIO  TAVOLIERI | ON FILE |
| GIANMARIO FONTANA | ON FILE |
| GIANMARIO PIRAS | ON FILE |
| GIANMARIO SAVOIA | ON FILE |
| GIANMATTEO PRATI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANMICHELE SODERO | ON FILE |
| GIANN PASCUAL | ON FILE |
| GIANN TOLENTINO | ON FILE |
| GIANNA ALVAREZ | ON FILE |
| GIANNA MARCIANO | ON FILE |
| GIANNA MURRAY | ON FILE |
| GIANNA PIOVESAN | ON FILE |
| GIANNA STORROW | ON FILE |
| GIANNA VALERO | ON FILE |
| GIANNANTONIO DI DOMENICO | ON FILE |
| GIANNE GAVIOLA | ON FILE |
| Gianneschi, Lawrence | ON FILE |
| GIANNHS NTOTSIKAS | ON FILE |
| GIANNI  BALDISSERRI | ON FILE |
| GIANNI AFFATATI | ON FILE |
| GIANNI ALESSANDRO PALETTI | ON FILE |
| GIANNI ALIBERTI | ON FILE |
| GIANNI ALVAREZ | ON FILE |
| GIANNI AUBRY | ON FILE |
| GIANNI BERRETTA | ON FILE |
| GIANNI BERRY | ON FILE |
| GIANNI BERTUZZI | ON FILE |
| GIANNI BROGLIA | ON FILE |
| GIANNI CAPOZZIELLO | ON FILE |
| GIANNI CARREA | ON FILE |
| Gianni Cattini | ON FILE |
| GIANNI CLEMENTE | ON FILE |
| GIANNI CONTE | ON FILE |
| GIANNI COSTANTIELLO | ON FILE |
| GIANNI DAN TRUONG | ON FILE |
| GIANNI DEL ROSARIO-MAKRIDIS | ON FILE |
| GIANNI DEMOOR | ON FILE |
| GIANNI DI IORIO | ON FILE |
| GIANNI DI ROSSI | ON FILE |
| GIANNI DIANA OLIARO | ON FILE |
| GIANNI EGIDI | ON FILE |
| GIANNI EKIC | ON FILE |
| GIANNI FABBRO | ON FILE |
| GIANNI FRANSSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANNI GUARGUAGLINI | ON FILE |
| GIANNI ITALIANO | ON FILE |
| GIANNI JERICE MANCILLA | ON FILE |
| GIANNI LA FERLA | ON FILE |
| GIANNI LOPEZ | ON FILE |
| GIANNI LUCA DI RAIMONDO | ON FILE |
| GIANNI MANNAERTS | ON FILE |
| GIANNI MARGARONE | ON FILE |
| GIANNI MORSELLI | ON FILE |
| GIANNI PERANO | ON FILE |
| GIANNI PETERSON | ON FILE |
| GIANNI PISTOCCHI | ON FILE |
| GIANNI PIZZOL | ON FILE |
| GIANNI POMANTE | ON FILE |
| GIANNI POTESTA | ON FILE |
| GIANNI RACHINI | ON FILE |
| GIANNI ROETI | ON FILE |
| GIANNI ROMEO | ON FILE |
| GIANNI RUSSO | ON FILE |
| GIANNI SAMMARCO | ON FILE |
| GIANNI SAVINI | ON FILE |
| GIANNI SCANTAMBURLO | ON FILE |
| GIANNI SCARONI | ON FILE |
| GIANNI SCATASTA | ON FILE |
| GIANNI SEMENZATO | ON FILE |
| GIANNI SOLLINI | ON FILE |
| GIANNI SPAGNOLI | ON FILE |
| GIANNI STELLINI | ON FILE |
| GIANNI T GRASSO | ON FILE |
| GIANNI TROVESI | ON FILE |
| Gianni Truong | gianni.truong@gmail.com |
| GIANNI VAN DEN BRANDEN | ON FILE |
| GIANNI VANNI | ON FILE |
| GIANNI WALIAN | ON FILE |
| GIANNI ZUCCHINI | ON FILE |
| GIANNICO SIMONE | ON FILE |
| GIANNINA LAURA AMMATUNA | ON FILE |
| GIANNINA PALMA | ON FILE |
| GIANNINA RAVERTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANNINA REYNOSO | ON FILE |
| GIANNIS CHANIOTIS | ON FILE |
| GIANNIS CHARALAMPOUS | ON FILE |
| GIANNIS GALAZOULAS | ON FILE |
| GIANNIS KYPRIANOU | ON FILE |
| GIANNIS LIBEROPOULOS | ON FILE |
| GIANNIS MARINOS | ON FILE |
| GIANNIS MASTORAKIS | ON FILE |
| GIANNIS PESKOU | ON FILE |
| GIANNIS POLYVIOU | ON FILE |
| GIANNIS PYRGAKIS | ON FILE |
| GIANNIS WONG | ON FILE |
| GIANNITRAPANI LUDOVIC | ON FILE |
| GIANNMARCO BUTLER | ON FILE |
| GIANNO ENGELHARDT | ON FILE |
| GIANNO KOEIMAN | ON FILE |
| GIANNO SOARES | ON FILE |
| GIANNOULA DROSAKI | ON FILE |
| GIANNY ALFREDO MARTINEZ | ON FILE |
| GIANNY BERGER | ON FILE |
| GIANNY CAPRIROLO | ON FILE |
| GIANNY PUENTE PRADO | ON FILE |
| GIANO BLACKSTOCK | ON FILE |
| GIAN-OSCAR DOLDER | ON FILE |
| Gianoulis, Micah | ON FILE |
| GIANPAOLO BLOWER | ON FILE |
| GIANPAOLO BRANCATI | ON FILE |
| GIANPAOLO BRANCATI | ON FILE |
| GIANPAOLO DALESSANDRO | ON FILE |
| GIANPAOLO DEMARIA | ON FILE |
| GIANPAOLO FERRER | ON FILE |
| GIANPAOLO PAPALE | ON FILE |
| GIANPAOLO TABACCO | ON FILE |
| Gianpaolo Valenti | ON FILE |
| GIANPAOLO VALENTI | ON FILE |
| GIANPAOLO VALERO | ON FILE |
| GIANPIERO DI PALMA | ON FILE |
| GIANPIERO CARUSO | ON FILE |
| GIANPIERO MALANO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIANPIERO MIELE | ON FILE |
| GIANPIERO SANTONI | ON FILE |
| GIANPIERO SCHIATTARELLA | ON FILE |
| GIANPIERO SUARATO | ON FILE |
| GIANPIERRE FAJARDO | ON FILE |
| GIAN-RETO SCHWAGER | ON FILE |
| GIANRICO MAURO | ON FILE |
| GIANRICO RICCIO | ON FILE |
| GIANSERGIO FIDANLI | ON FILE |
| GIANVITO CALDAROLA | ON FILE |
| GIANVITO MASSARO | ON FILE |
| GIANVITO PALMISANO | ON FILE |
| GIAO BUI | ON FILE |
| GIAO TRUONG | ON FILE |
| GIAO VU | ON FILE |
| GIAP VU | ON FILE |
| GIAT PHUNG | ON FILE |
| GIAU LE | ON FILE |
| GIÀU NGUYỄN ĐỨC | ON FILE |
| GIAU PHAN | ON FILE |
| GIAVANNA LYSETTE VEGA | ON FILE |
| GIB PEELER | ON FILE |
| GIBBS, JOHN JR [JACK GIBBS] | ON FILE |
| Gibeaut, Andrew | ON FILE |
| GIBELLY ANDREA LEAL BOADA | ON FILE |
| GIBERT CHRISTOPHE | ON FILE |
| GIBOK LEE | ON FILE |
| GIBON JULIEN | ON FILE |
| GIBRAN FARAH ESPARZA | ON FILE |
| GIBRAN RUIZ | ON FILE |
| GIBRAN VEGA FERNANDEZ | ON FILE |
| GIBRAN WASHINGTON | ON FILE |
| GIBRANA MEDINA | ON FILE |
| GIBRIEL BRODIE | ON FILE |
| GIBSON  KORKES | ON FILE |
| GIBSON ANUGWOM | ON FILE |
| GIBSON FAMILY SUPERANNUATION  PTY LTD | ON FILE |
| GIBSON GIBSON | ON FILE |
| GIBSON OKPARA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Gibson, Justin | ON FILE |
| Gibson, Louis | ON FILE |
| GIBUNNA MADUAGWU | ON FILE |
| GICQUEL DAVY | ON FILE |
| GIDEL TORRES | ON FILE |
| GIDEON AGYEMANG | ON FILE |
| GIDEON BOYFAR | ON FILE |
| GIDEON LOH | ON FILE |
| GIDEON ANI | ON FILE |
| GIDEON BABAYEMI | ON FILE |
| GIDEON BATTIS | ON FILE |
| GIDEON BENDER | ON FILE |
| GIDEON BLEGMAND | ON FILE |
| GIDEON BOYFAR | ON FILE |
| GIDEON BOYFAR | ON FILE |
| GIDEON BUS | ON FILE |
| GIDEON CODY | ON FILE |
| GIDEON CROSS | ON FILE |
| GIDEON DA SILVA LOBO | ON FILE |
| GIDEON ECHEFU | ON FILE |
| GIDEON EDEN | ON FILE |
| GIDEON EMMANUEL | ON FILE |
| GIDEON FEMI AJAO | ON FILE |
| GIDEON GAM FERNANDES | ON FILE |
| GIDEON HÄGGLUND | ON FILE |
| GIDEON HAWLEY | ON FILE |
| GIDEON JGORDON ANAK ISA | ON FILE |
| GIDEON KILLINS | ON FILE |
| GIDEON LANGGAM | ON FILE |
| GIDEON LEE | ON FILE |
| GIDEON LU | ON FILE |
| GIDEON MANIK | ON FILE |
| GIDEON MUTEKA | ON FILE |
| GIDEON PEN | ON FILE |
| GIDEON REINGOUD | ON FILE |
| GIDEON ROUX | ON FILE |
| GIDEON SHIKONGO | ON FILE |
| GIDEON SINAIJ | ON FILE |
| GIDEON SMID | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIDEON SMIT | ON FILE |
| GIDEON SPRINGER | ON FILE |
| GIDEON STOLS | ON FILE |
| GIDEON TAH | ON FILE |
| GIDEON TOMAN | ON FILE |
| GIDEON VANHUYSSE | ON FILE |
| GIDEON WALKER | ON FILE |
| GIDEON WELLES | ON FILE |
| GIDEON WIREKO | ON FILE |
| GIDEON YEO | ON FILE |
| GIDEON YORKA | ON FILE |
| Gideonse, Barry | ON FILE |
| GIDEWON TESFAYESUS SIMON | ON FILE |
| GIDI VAN DE BELT | ON FILE |
| GIDION BOUWMEESTER | ON FILE |
| Gido Brunke | ON FILE |
| GIDO SCHERF | ON FILE |
| Gido Scherf | gidoscherf@live.nl |
| GIDO VAN DER VELDE | ON FILE |
| GIE ESTAS | ON FILE |
| GIEDRĖ RUDIENE | ON FILE |
| GIEDRE TARUTIENE | ON FILE |
| GIEDRIUS DOMARKAS | ON FILE |
| GIEDRIUS GEDVILAS | ON FILE |
| GIEDRIUS BALCIUNAS | ON FILE |
| GIEDRIUS BANEVICIUS | ON FILE |
| GIEDRIUS CIBULSKIS | ON FILE |
| GIEDRIUS GRIGALAUSKAS | ON FILE |
| GIEDRIUS KALNIUS | ON FILE |
| GIEDRIUS KAULAVIČIUS | ON FILE |
| GIEDRIUS LIUTKUS | ON FILE |
| GIEDRIUS NEVERDAUSKAS | ON FILE |
| GIEDRIUS SLUŠNYS | ON FILE |
| GIEDRIUS VALIUKENAS | ON FILE |
| GIEDRIUS ZULONAS | ON FILE |
| GIEL BOLLANSÉE | ON FILE |
| GIEL COOMANS | ON FILE |
| GIEL OOSTERBOS | ON FILE |
| GIEL SANNEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIEL VAN DER WEERD | ON FILE |
| GIEL WIJLENS | ON FILE |
| Gielen, CWL | ON FILE |
| Gielen, Cynthia Belinda | ON FILE |
| GIENADIJ MACKIEWICZ | ON FILE |
| GIFFORD LAI | ON FILE |
| Gifford, Matthew | ON FILE |
| GIFORD PAUL | ON FILE |
| GIFT AYONUWE | ON FILE |
| GIFT BENJAMIN | ON FILE |
| GIFT MABUZA | ON FILE |
| GIFT MAXWELL | ON FILE |
| GIFT MUDIA UNUAVWORHO | ON FILE |
| GIFT NIÑA MEHIC | ON FILE |
| GIFT NTO | ON FILE |
| GIFT ODODE OKUMEJIE | ON FILE |
| GIFT OSARO IDAHOSA | ON FILE |
| GIFT OSERIBHOR OKOSUN | ON FILE |
| GIFTON YOUNG | ON FILE |
| GIGA CHIRGADZE | ON FILE |
| GIGA TATARASHVILI | ON FILE |
| GIGANNI LOPEZ | ON FILE |
| Gigante, Claudio | ON FILE |
| GIGGS KEKANA | ON FILE |
| GIGGS LEE | ON FILE |
| GIGI ALCARAZ | ON FILE |
| GIGI DE BRUIJN | ON FILE |
| GIGI GUAN | ON FILE |
| GIGI LING | ON FILE |
| GIGI TAN | ON FILE |
| GIGI VARGHESE | ON FILE |
| GIGI WOO | ON FILE |
| GIGI-ANGELO-PATRIK BULARCA | ON FILE |
| GIGLIOLA SALVUCCI | ON FILE |
| GIGOVIC IZET | ON FILE |
| GIGOVIC IZETA | ON FILE |
| GIHAN ATHUKORALA | ON FILE |
| GIHAN CHATHURANGA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIHAN CHATHURANGA KARUNARATHNA RATHNAYAKA MUDIYANSELAGE KASUN | ON FILE |
| GIHAN HETTIARCHCHI | ON FILE |
| GIHAN MADUSHANKA BATARENAGE | ON FILE |
| GIHAN PERERA | ON FILE |
| GIHAN RAMADAN | ON FILE |
| GIHAN VENTURI | ON FILE |
| GIHANTHA GUNAWARDANA | ON FILE |
| GIHUN KIM | ON FILE |
| GIHYUN KIM | ON FILE |
| GIITAH MACHARIA | ON FILE |
| GIJO KEECHERIL | ON FILE |
| GIJS ABBAS | ON FILE |
| GIJS BESSELINK | ON FILE |
| GIJS BOUWMANS | ON FILE |
| GIJS BUITENHUIS | ON FILE |
| GIJS BULT | ON FILE |
| GIJS DE WIT | ON FILE |
| GIJS FRANSSENS | ON FILE |
| GIJS FROLING | ON FILE |
| GIJS GABRIËLS | ON FILE |
| GIJS GROEN | ON FILE |
| GIJS HOUWEN | ON FILE |
| GIJS HUIJSMANS | ON FILE |
| GIJS JAN LUMMEN | ON FILE |
| GIJS KLEIN HEERENBRINK | ON FILE |
| GIJS KOUWENHOVEN | ON FILE |
| GIJS MOORMAN | ON FILE |
| GIJS NIEUWPOORT | ON FILE |
| GIJS OSKAM | ON FILE |
| GIJS PETERS | ON FILE |
| GIJS SCHUURHUIS | ON FILE |
| GIJS TIMMERS | ON FILE |
| GIJS TUINDER | ON FILE |
| Gijs Tuinder | gijstuinder@gmail.com |
| GIJS VAN DE HOEF | ON FILE |
| GIJS VAN LEEUWEN | ON FILE |
| GIJS VAN ROOIJ | ON FILE |
| GIJS VAN ZALINGEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GIJS VANDEBROEK | ON FILE |
| GIJS VD MEIJS | ON FILE |
| GIJS VERCOUTERE | ON FILE |
| GIJS VERHOEVEN | ON FILE |
| GIJS VERLEISDONK | ON FILE |
| GIJS WEBBER | ON FILE |
| GIJS WOUTERS | ON FILE |
| GIJSBERT DUSSELDORP | ON FILE |
| GIJSBERT HUBERTUS | ON FILE |
| GIJSBERT J HAMMING | ON FILE |
| GIJSBERT KLEIN | ON FILE |
| GIJSBERT M VAN DEN BROEK | ON FILE |
| GIJSBERT VAN DEN BRINK | ON FILE |
| GIJSBERTUS BENSCHOP | ON FILE |
| GIJSBERTUS JOZEF NIEUWENHUIZEN | ON FILE |
| GIJSBERTUS VROMANS | ON FILE |
| GIL  PEIJNENBURG | ON FILE |
| GIL  YAPCHIONGCO | ON FILE |
| GIL ABARBANEL | ON FILE |
| GIL ADVOCAT | ON FILE |
| GIL BACKES | ON FILE |
| GIL BARNETT | ON FILE |
| Gil Ben Dor | ON FILE |
| GIL BEN DOR | ON FILE |
| GIL BERTOLI | ON FILE |
| GIL BINDELGLAS | ON FILE |
| GIL BRYANT MOJAR | ON FILE |
| GIL CARIA | ON FILE |
| GIL COSTA | ON FILE |
| GIL DELEPIERRE | ON FILE |
| GIL DELORGE | ON FILE |
| GIL DIMAANO | ON FILE |
| GIL DVORETSKY | ON FILE |
| GIL EYAL | ON FILE |
| GIL FORTABAT | ON FILE |
| GIL GABO | ON FILE |
| GIL GERALD  GAMMAD | ON FILE |
| GIL GOLDSTEIN | ON FILE |
| GIL J A TORMANS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIL JR DE LA CRUZ | ON FILE |
| GIL KABUL | ON FILE |
| GIL LAZARO | ON FILE |
| GIL LECOMTE | ON FILE |
| GIL LOURENCO DO SOUTO | ON FILE |
| GIL MARK NAZARETH | ON FILE |
| GIL MEIR HARRIS | ON FILE |
| GIL MESHULAM | ON FILE |
| GIL NATAN KLEIN | ON FILE |
| GIL OLANA | ON FILE |
| GIL RODRIGUEZ | ON FILE |
| GIL RUBIN | ON FILE |
| GIL SANJUAN | ON FILE |
| GIL TANGPOS JR | ON FILE |
| GIL TOHAR | ON FILE |
| GIL TOROVEZKY | ON FILE |
| GIL VIERA | ON FILE |
| GIL WEINSTOCK | ON FILE |
| GIL WILDMAN | ON FILE |
| GIL YAAKOVI | ON FILE |
| Gil, Luz | ON FILE |
| Gil, Otniel | ON FILE |
| GILA GILDIN | ON FILE |
| GILA M. ROTHBITS LLC | ON FILE |
| GILAD AVNER KAUFMAN | ON FILE |
| GILAD BECHAR | ON FILE |
| GILAD GOREN | ON FILE |
| GILAD KURNAS | ON FILE |
| GILAD RESHEF | ON FILE |
| GILAD RODOV | ON FILE |
| GILAD SHAMRI | ON FILE |
| GILAD SHUB | ON FILE |
| GILAD WEISBROT | ON FILE |
| GILATE RATTLER | ON FILE |
| GILBERLON RIOS CUNHA OLIVEIRA | ON FILE |
| GILBERMAN MEJIA | ON FILE |
| GILBERT KEDIA | ON FILE |
| GILBERT MULLINS | ON FILE |
| GILBERT ODZO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GILBERT SOSELISA | ON FILE |
| GILBERT STATEN | ON FILE |
| GILBERT VALENCIA | ON FILE |
| GILBERT ALLENDER | ON FILE |
| GILBERT ALVARADO | ON FILE |
| GILBERT AMAYA | ON FILE |
| GILBERT ANDREW LIDEN | ON FILE |
| GILBERT APPIAH | ON FILE |
| GILBERT ARZU | ON FILE |
| GILBERT ATIENZA | ON FILE |
| GILBERT BADGER | ON FILE |
| GILBERT BARDEUR | ON FILE |
| GILBERT BECHTEL | ON FILE |
| GILBERT BENAVIDEZ | ON FILE |
| GILBERT BLANKENSHIP | ON FILE |
| GILBERT BOISCLAIR | ON FILE |
| GILBERT BRYAN | ON FILE |
| GILBERT CANALES | ON FILE |
| GILBERT CASTELLANOS | ON FILE |
| GILBERT CASTRO | ON FILE |
| GILBERT CAWLEY | ON FILE |
| GILBERT CAYABYAB | ON FILE |
| GILBERT CHEUN HUNG LEE | ON FILE |
| GILBERT CHIA | ON FILE |
| GILBERT CHUA | ON FILE |
| GILBERT DAVIS | ON FILE |
| GILBERT DE LA MAR JARANILLA | ON FILE |
| GILBERT DIDIER SANSPEUR | ON FILE |
| GILBERT DISANTO | ON FILE |
| GILBERT DUFAUX | ON FILE |
| GILBERT DUMOULIN | ON FILE |
| GILBERT DUONG | ON FILE |
| GILBERT ESTUPINAN | ON FILE |
| GILBERT FLORES | ON FILE |
| GILBERT FRONTZ | ON FILE |
| Gilbert g chavez | ggilchavez@yahoo.com |
| GILBERT GALLAGA | ON FILE |
| GILBERT GAMUROT | ON FILE |
| GILBERT GARCIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GILBERT GEORGE CHAVEZ | ON FILE |
| GILBERT GOH | ON FILE |
| GILBERT GOMEZ | ON FILE |
| GILBERT GONZALES | ON FILE |
| Gilbert Gonzales | gilbertgonzales54@outlook.com |
| GILBERT HO | ON FILE |
| GILBERT JEAN PHILIPPE | ON FILE |
| GILBERT JEFFERSON | ON FILE |
| GILBERT JONATHAN JR LOPEZ | ON FILE |
| GILBERT JUAREZ | ON FILE |
| GILBERT LEE | ON FILE |
| GILBERT LEE | ON FILE |
| GILBERT LEE BRAHMS | ON FILE |
| GILBERT LEONG | ON FILE |
| Gilbert Leong | 716nnj@gmail.com |
| GILBERT LIKNES | ON FILE |
| GILBERT LIU | ON FILE |
| GILBERT LOUIS BAHIAOUI | ON FILE |
| GILBERT MABRY | ON FILE |
| GILBERT MENSAH | ON FILE |
| GILBERT MILBOURNE | ON FILE |
| GILBERT MORENO JR. | ON FILE |
| GILBERT NAJAR | ON FILE |
| GILBERT NIJS | ON FILE |
| GILBERT OHLEN | ON FILE |
| GILBERT ORTIZ | ON FILE |
| GILBERT PAZOS | ON FILE |
| GILBERT PORTILLO | ON FILE |
| GILBERT QUEK | ON FILE |
| GILBERT RAMOS | ON FILE |
| GILBERT RAMOS SANCHEZ | ON FILE |
| GILBERT RAYMOND CASTILLO | ON FILE |
| GILBERT RIVAS-LICON | ON FILE |
| GILBERT RIVERS | ON FILE |
| GILBERT RONDILLA | ON FILE |
| GILBERT ROYALES | ON FILE |
| GILBERT SCHAEFER | ON FILE |
| GILBERT SI HIN YU | ON FILE |
| GILBERT SOH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GILBERT TAZIWA | ON FILE |
| GILBERT TEJEDA | ON FILE |
| GILBERT TEOXON | ON FILE |
| GILBERT TEOXON | ON FILE |
| GILBERT TORRES | ON FILE |
| GILBERT VALENTINE | ON FILE |
| GILBERT VAN DAMME | ON FILE |
| Gilbert, Delon | ON FILE |
| GILBERTH PATAYANG | ON FILE |
| GILBERTO  DIANA | ON FILE |
| GILBERTO  GHISALBERTI | ON FILE |
| GILBERTO  PEREZ | ON FILE |
| GILBERTO  RODRÍGUEZ MARTÍNEZ | ON FILE |
| GILBERTO  SALGADO | ON FILE |
| GILBERTO A MONTANA CORREA | ON FILE |
| GILBERTO ANDRADE | ON FILE |
| GILBERTO ANOCETO | ON FILE |
| GILBERTO ARMENTA ORTIZ | ON FILE |
| GILBERTO ATAYDE | ON FILE |
| GILBERTO BERMUDEZ | ON FILE |
| GILBERTO BUENROSTRO | ON FILE |
| GILBERTO CAPURRO | ON FILE |
| GILBERTO CARO | ON FILE |
| GILBERTO CISNEROS | ON FILE |
| GILBERTO COBARRUBIAS RODRIGUEZ | ON FILE |
| GILBERTO CORREIA | ON FILE |
| GILBERTO D’ORAZIO | ON FILE |
| GILBERTO DE LA CRUZ | ON FILE |
| GILBERTO DEANDA | ON FILE |
| GILBERTO DIAS DE BARROS | ON FILE |
| GILBERTO ENCARNACION | ON FILE |
| GILBERTO ESPINOSA DIAZ | ON FILE |
| GILBERTO FERNANDES CARDOSO | ON FILE |
| GILBERTO FEVEREIRO | ON FILE |
| GILBERTO FLORES | ON FILE |
| GILBERTO GARCIAGIBSON | ON FILE |
| GILBERTO GOMES | ON FILE |
| GILBERTO GÓMEZ OBANDO | ON FILE |
| GILBERTO GONCALEVES  LIMA JUNIOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GILBERTO GONÇALVES | ON FILE |
| GILBERTO JOSE SIRIT LOPEZ | ON FILE |
| GILBERTO JR MORALES | ON FILE |
| GILBERTO LANGARICA | ON FILE |
| GILBERTO LEONES LEONES | ON FILE |
| GILBERTO LEWIS | ON FILE |
| GILBERTO MARTÍNEZ | ON FILE |
| GILBERTO MARTINEZ JR | ON FILE |
| GILBERTO MAURTUA MORON | ON FILE |
| GILBERTO MEDINA | ON FILE |
| GILBERTO MENDEZ | ON FILE |
| GILBERTO MENDOZA | ON FILE |
| GILBERTO MORALES GIL | ON FILE |
| GILBERTO MOTA | ON FILE |
| GILBERTO MOURA | ON FILE |
| GILBERTO OLIVAS | ON FILE |
| GILBERTO OLIVEIRA | ON FILE |
| GILBERTO PALACIOS | ON FILE |
| GILBERTO PATRICIO PENA FERNANDEZ | ON FILE |
| GILBERTO PERERA | ON FILE |
| GILBERTO PRANDINA | ON FILE |
| GILBERTO QUINTERO ROBLES | ON FILE |
| GILBERTO RAMIREZ | ON FILE |
| GILBERTO RAMOS | ON FILE |
| GILBERTO RESPLANDOR BARRETO | ON FILE |
| GILBERTO RODRIGUES | ON FILE |
| GILBERTO ROMERO | ON FILE |
| GILBERTO RUIZ ROJINA | ON FILE |
| GILBERTO SÁNCHEZ VALDEZ | ON FILE |
| GILBERTO SAUCEDO | ON FILE |
| GILBERTO SERNA | ON FILE |
| GILBERTO SIFUENTES JR | ON FILE |
| GILBERTO SOLORIO-JOYA | ON FILE |
| GILBERTO SOTO GOMEZ | ON FILE |
| GILBERTO VALLE MIRANDA | ON FILE |
| GILBERTO VAZQUEZ | ON FILE |
| GILBERTO XAVIER GONZALEZ | ON FILE |
| GILBERTS AHUMADA | ON FILE |
| Gilbertson, Chris | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GILBRANT CHRISTENHUIS | ON FILE |
| GILBS BERNARD | ON FILE |
| GILBSON VAL | ON FILE |
| GILCELIA GONZAGA | ON FILE |
| GILDA BELEN MAMANI | ON FILE |
| GILDA DAVIS | ON FILE |
| GILDA KNIGHT | ON FILE |
| GILDA SMITH | ON FILE |
| GILDARDO MATA | ON FILE |
| GILDARDO PENA | ON FILE |
| GILDAS  AVOCEGAMOU | ON FILE |
| GILDAS  REMY | ON FILE |
| GILDAS BOINOT | ON FILE |
| GILDAS LE ROCH | ON FILE |
| GILDAS MOREAU | ON FILE |
| Gildengorin, Daniel | ON FILE |
| GILDO BEHRMANN | ON FILE |
| GILDO BEHRMANN | ON FILE |
| GILDO BEHRMANN | ON FILE |
| GILDO DAIDONE | ON FILE |
| GILDO JUNIOR | ON FILE |
| GILDO JUNIOR | ON FILE |
| GILDO JUNIOR | ON FILE |
| GILDO JUNIOR | ON FILE |
| GILDO JUNIOR | ON FILE |
| GILDO JUNIOR | ON FILE |
| GILES BERRY | ON FILE |
| GILES BUTLER | ON FILE |
| GILES CAMPBELL | ON FILE |
| GILES CURTIN | ON FILE |
| GILES D'HUYVETTER | ON FILE |
| GILES DONNELLY | ON FILE |
| GILES GEORGE PATTIYAL | ON FILE |
| GILES HAYWARD | ON FILE |
| GILES HOWARD | ON FILE |
| GILES KENNY | ON FILE |
| GILES MCMEIKAN | ON FILE |
| GILES ROBINSON | ON FILE |
| GILES SCOTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GILES SMITH | ON FILE |
| GILES STOCKS | ON FILE |
| GILES TAMPLIN | ON FILE |
| GILES THROUP | ON FILE |
| GILES WAITHE | ON FILE |
| GILES WATERHOUSE | ON FILE |
| GILFRED NORRIS CORNEJO | ON FILE |
| GILGEN GARY | ON FILE |
| GILI OVADIA | ON FILE |
| GILIAM OBERHOLZER | ON FILE |
| GILIAN KEIRSEBELIK | ON FILE |
| GILIAN LENNARD WILLIAM VAN WELL | ON FILE |
| GILIANA GARDONI | ON FILE |
| GILIARDE CECATTO | ON FILE |
| GILIOLA SAMMARCHI | ON FILE |
| GILL CHOWDHURY | ON FILE |
| GILL ELLIOTT | ON FILE |
| GILL GULLENTOPS | ON FILE |
| GILL GUO | ON FILE |
| GILL JUAN | ON FILE |
| GILL KAJIEFFA | ON FILE |
| GILL LONGMIRE | ON FILE |
| Gill, Ken | ON FILE |
| Gill, Tanvir | ON FILE |
| GILLAN DEMUYNCK | ON FILE |
| Gillanders, Steven | ON FILE |
| GILLBERD CHANDLER | ON FILE |
| GILLES DEBAUCHE | ON FILE |
| GILLES LAGASSE | ON FILE |
| GILLES RICHER | ON FILE |
| GILLES ANDREAS | ON FILE |
| GILLES ANSAY | ON FILE |
| GILLES AUBERT | ON FILE |
| GILLES AUBERT | ON FILE |
| GILLES AUBRUN | ON FILE |
| GILLES AUGER | ON FILE |
| GILLES BADIANE | ON FILE |
| GILLES BASSET | ON FILE |
| GILLES BEUKENNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GILLES BORTOT | ON FILE |
| GILLES BOULET | ON FILE |
| GILLES BYLL-CATARIA | ON FILE |
| GILLES CAPOANI | ON FILE |
| GILLES CHARLES-NICOLAS | ON FILE |
| GILLES COGNET | ON FILE |
| GILLES COGNET | ON FILE |
| GILLES CORNELISSEN | ON FILE |
| GILLES COUVREUR | ON FILE |
| GILLES DE CLERCK | ON FILE |
| GILLES DE FOY | ON FILE |
| GILLES DE KEERSMAEKER | ON FILE |
| GILLES DE KERF | ON FILE |
| GILLES DEFER | ON FILE |
| GILLES DEHOTTAY | ON FILE |
| GILLES DELANOE | ON FILE |
| GILLES DELBECQ | ON FILE |
| GILLES DESROCHERS | ON FILE |
| GILLES DESSALLES | ON FILE |
| GILLES DEWINKELEER | ON FILE |
| GILLES EVERAERT | ON FILE |
| GILLES FEDAK | ON FILE |
| GILLES FERNANDEZ | ON FILE |
| GILLES FLORÉAL | ON FILE |
| GILLES FOURREAU | ON FILE |
| GILLES FRÉZIN | ON FILE |
| GILLES GASTON K'MEDEHOUTO | ON FILE |
| GILLES GASTON K'MEDEHOUTO | ON FILE |
| GILLES GAURIN | ON FILE |
| GILLES GENART | ON FILE |
| GILLES GEORGES DANIEL GRAINER | ON FILE |
| GILLES GOURTAUD | ON FILE |
| GILLES GRANDEMANGE | ON FILE |
| GILLES GRIFFIT | ON FILE |
| GILLES GUERRAZ | ON FILE |
| GILLES GUFFENS | ON FILE |
| GILLES HABABOU | ON FILE |
| GILLES HEINIMANN | ON FILE |
| GILLES HEMMERLÉ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GILLES HERVE MULLER | ON FILE |
| GILLES HOFMAN | ON FILE |
| GILLES JOLY | ON FILE |
| GILLES JOURDAIN | ON FILE |
| GILLES KATRAMADOS | ON FILE |
| GILLES KERN | ON FILE |
| GILLES LABERTHONNIERE | ON FILE |
| GILLES LAFONTAINE | ON FILE |
| GILLES LAJOIE | ON FILE |
| GILLES LANGLADE | ON FILE |
| GILLES LAURENT MONMARIN | ON FILE |
| GILLES LE ROUX | ON FILE |
| GILLES LEBLON | ON FILE |
| GILLES LEGLISE | ON FILE |
| GILLES MAILLET | ON FILE |
| GILLES MAILLOT | ON FILE |
| GILLES MARCHAND | ON FILE |
| GILLES MARTY | ON FILE |
| GILLES MAZOYER | ON FILE |
| GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHUWIRTH | ON FILE |
| GILLES MONNIER | ON FILE |
| GILLES MOREL | ON FILE |
| GILLES MORONI | ON FILE |
| GILLES NOËL | ON FILE |
| GILLES OPSTAL | ON FILE |
| GILLES PEIGNÉ | ON FILE |
| GILLES PIOU | ON FILE |
| GILLES PLADEAU | ON FILE |
| GILLES PRESTINI | ON FILE |
| GILLES PUTS | ON FILE |
| Gilles Puts | gilles.puts@gmail.com |
| GILLES RASSANT | ON FILE |
| GILLES RAYMOND ALBERT TERRAGE | ON FILE |
| GILLES REMY | ON FILE |
| GILLES REYNAL | ON FILE |
| GILLES RIGARDIE | ON FILE |
| GILLES ROBERT AMBLARD | ON FILE |
| GILLES RUELLAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GILLES SIMON | ON FILE |
| GILLES SLOT | ON FILE |
| GILLES SMAL | ON FILE |
| GILLES ST-GELAIS | ON FILE |
| GILLES STUTTGEN | ON FILE |
| GILLES TAPHINAUD | ON FILE |
| GILLES TONGNING | ON FILE |
| GILLES TREPANIER | ON FILE |
| GILLES VANDERVEKEN | ON FILE |
| Gilles Vandervorst | ON FILE |
| GILLES VANDERVORST | ON FILE |
| GILLES VOLKMANN | ON FILE |
| GILLES WINKELMANN | ON FILE |
| GILLES WOUTERS | ON FILE |
| gilles wouters | gillescrypto899@gmail.com |
| GILLES ZEISSER | ON FILE |
| Gilles, REMY | ON FILE |
| GILLES-BERNARD ADDAD | ON FILE |
| GILLESPIE, MARGARET | ON FILE |
| GILLIAM  DE VOS | ON FILE |
| GILLIAN  TUCKER | ON FILE |
| GILLIAN BOEHM | ON FILE |
| GILLIAN CALLOWAY | ON FILE |
| GILLIAN ERIKA CABALONA | ON FILE |
| GILLIAN GOODWIN | ON FILE |
| GILLIAN HARTHWAITE | ON FILE |
| GILLIAN HARVEY | ON FILE |
| GILLIAN HIGGINS | ON FILE |
| GILLIAN HUYTON | ON FILE |
| GILLIAN JENSEN | ON FILE |
| GILLIAN LEE | ON FILE |
| GILLIAN LOH | ON FILE |
| GILLIAN MADDERS | ON FILE |
| GILLIAN MCGHIE | ON FILE |
| GILLIAN SANDMAN | ON FILE |
| GILLIAN SARGEANT | ON FILE |
| GILLIAN VAN DER VLIET | ON FILE |
| GILLIS DE CLERCQ | ON FILE |
| Gillis, Jeffery | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Gills, Darla | ON FILE |
| GILLVER BASILGO | ON FILE |
| GILLVER BASILGO | justaway1979@gmail.com |
| GILLVER N BASILGO | ON FILE |
| Gillver N Basilgo | ON FILE |
| Gillver N Basilgo | justaway1979@gmail.com |
| GILMAR FREIRE | ON FILE |
| GILMARY MAMBEL | ON FILE |
| Gilmore, Charles | ON FILE |
| GILMORE, DELICIA | ON FILE |
| Gilmore, Jon Darryl | ON FILE |
| Gilmore, Spencer | ON FILE |
| GILROY TIMOTY GRAHAM | ON FILE |
| GILSON BRUNO GAGNON | ON FILE |
| GILSON CHAN | ON FILE |
| GILSON DE LIMA RODRIGUES | ON FILE |
| GILSON DO CARMO | ON FILE |
| GILSON GALINDO RAMOS FILHO | ON FILE |
| GILSON GONCALVES | ON FILE |
| GILSON JUNIOR | ON FILE |
| GILVAN NASCIMENTO | ON FILE |
| GILVAN REIS FERNANDES | ON FILE |
| GILVANIA BISPO DA SILVA | ON FILE |
| GILZA MARIA GALVAO XAVIER | ON FILE |
| GIM ANG | ON FILE |
| GIM BEE ALICE CHEW | ON FILE |
| GIM CHONG JASON ONG | ON FILE |
| GIM CHOO LIM | ON FILE |
| GIM HONG ONG | ON FILE |
| GIM KEE NG | ON FILE |
| GIM KOON KOH | ON FILE |
| GIM MING NG | ON FILE |
| GIM MING OOI | ON FILE |
| GIM PAIK KHOO | ON FILE |
| GIM YONG GAN | ON FILE |
| GIMA ZULKIFLE | ON FILE |
| GIMAN KIM | ON FILE |
| GIMANTHA HERATH | ON FILE |
| GIMEN FUNG HUNG LAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIMENA URÍA | ON FILE |
| GIMENA GARBERO | ON FILE |
| GIMENA GUTIERREZ | ON FILE |
| GIMENA ROJAS | ON FILE |
| GIMENA ZIZZUTTI | ON FILE |
| GIMENO, NATAN POVES | ON FILE |
| GIMHAN TENNAKOON | ON FILE |
| GIMHANA GAYANATH VITHANAGE | ON FILE |
| GIMHANA WEERAPURA | ON FILE |
| GIMHONG OIUSOMPHONG | ON FILE |
| GIMISH PARANGANATT GOPI | ON FILE |
| GIMMI MONTINO | ON FILE |
| GIMSARA ATHUKORALA | ON FILE |
| GIMUTHU DHARMARATHNA | ON FILE |
| GIN GUAN JINMISON LIM | ON FILE |
| GIN HANG FRANCISCO CHEONG | ON FILE |
| GIN MAY GOON | ON FILE |
| GIN MIN LEE | ON FILE |
| GIN MING JE | ON FILE |
| GIN SOON YAP | ON FILE |
| GIN TUANG | ON FILE |
| Gina | escalante.gina@gmail.com |
| GINA HERNANDEZ | ON FILE |
| GINA IRIZAR ARRIAGADA | ON FILE |
| GINA PARI | ON FILE |
| GINA ALLENE DUNSTON BOONE | ON FILE |
| GINA ANGULO | ON FILE |
| GINA ANN M VAN HOOF | ON FILE |
| GINA ARIAS PATIÑO | ON FILE |
| GINA AZZATO | ON FILE |
| Gina Berta | ON FILE |
| GINA BESTGEN | ON FILE |
| GINA CAMERON | ON FILE |
| GINA CAPETILLO | ON FILE |
| Gina Cariello | ON FILE |
| GINA CARIELLO | ON FILE |
| GINA CAROLINA JIMÉNEZ REYES | ON FILE |
| GINA CARR | ON FILE |
| Gina Castruita | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GINA CERVANTES | ON FILE |
| GINA CISNEROS | ON FILE |
| GINA COLBURN- GUERCIO | ON FILE |
| GINA DAVENPORT | ON FILE |
| GINA DE GASPARI | ON FILE |
| GINA DE LA PENA | ON FILE |
| GINA DEARDORFF | ON FILE |
| GINA DECOLA | ON FILE |
| GINA DINH | ON FILE |
| GINA ESCALANTE | ON FILE |
| GINA FE LEGASPI | ON FILE |
| gina fear | ON FILE |
| GINA FEAR | ON FILE |
| GINA FERN | ON FILE |
| GINA GAGOVA | ON FILE |
| GINA GARCIA | ON FILE |
| GINA GARFUNKEL | ON FILE |
| GINA GAROOGIAN | ON FILE |
| GINA GI | ON FILE |
| GINA GINDI | ON FILE |
| GINA GOODMAN | ON FILE |
| GINA GUAREPI | ON FILE |
| GINA IAIA | ON FILE |
| GINA KIANI | ON FILE |
| GINA KIM | ON FILE |
| GINA KLOVENAS | ON FILE |
| GINA LAI PAI | ON FILE |
| GINA LAPALIO-LAKIN | ON FILE |
| GINA LEE | ON FILE |
| GINA LEFEBVRE | ON FILE |
| GINA LIM | ON FILE |
| GINA LIM | ON FILE |
| GINA LIU | ON FILE |
| GINA LOPEZ | ON FILE |
| GINA LU | ON FILE |
| GINA MA | ON FILE |
| GINA MARASIGAN | ON FILE |
| GINA MARIE CASTRUITA | ON FILE |
| GINA MARTIN DEL CAMPO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GINA MARTINEZ | ON FILE |
| GINA MARTINY | ON FILE |
| Gina Martiny | gina.martiny@gmail.com |
| GINA MCGHEE | ON FILE |
| GINA MCGUIRE | ON FILE |
| GINA MORALES | ON FILE |
| GINA MORRIS | ON FILE |
| GINA NATERA | ON FILE |
| GINA NISBETH | ON FILE |
| GINA ORTEGA | ON FILE |
| GINA PANTZKE | ON FILE |
| GINA PAOLA BRUNO ROMERO | ON FILE |
| GINA PARK | ON FILE |
| GINA PARRA | ON FILE |
| GINA POERTNER | ON FILE |
| GINA PRESTA | ON FILE |
| GINA PULLANO | ON FILE |
| GINA RAY | ON FILE |
| GINA RIBUCA | ON FILE |
| GINA RONCESVALLES | ON FILE |
| GINA RUBINO | ON FILE |
| GINA SCHAPIRO | ON FILE |
| GINA SECCHI LAGOS | ON FILE |
| GINA SHIH-PING HAN | ON FILE |
| GINA SPENCE | ON FILE |
| GINA STORTI | ON FILE |
| GINA TAY | ON FILE |
| GINA THOMPSON | ON FILE |
| GINA TOTH | ON FILE |
| GINA VIERA | ON FILE |
| GINA VIRGONA | ON FILE |
| GINA WILLIAMS | ON FILE |
| GINA ZENTZ | ON FILE |
| GINACHUKWU AMAH | ON FILE |
| GINAFE PILONES | ON FILE |
| GINALYNN MARCOS | ON FILE |
| GINA-MARIE D'MEZA | ON FILE |
| GINEEN WHIUNUI | ON FILE |
| GINEL MACALALAG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GINES HERNANDEZ RODRIGUEZ | ON FILE |
| GINES LLORCA SANCHEZ | ON FILE |
| GINETTE DOUCET | ON FILE |
| GINETTE RICO | ON FILE |
| GINEVRA GALLICO | ON FILE |
| GINEVRA PAOLINI | ON FILE |
| GINFRAY CHRISTOPHER | ON FILE |
| GING SANG CHAN | ON FILE |
| GINGA ROTHMAN | ON FILE |
| GINGER MCELFRESH | ON FILE |
| GINGER APLEGATE | ON FILE |
| GINGER BLAKLEY | ON FILE |
| GINGER BRENNER | ON FILE |
| GINGER BRICE | ON FILE |
| GINGER CHIEN | ON FILE |
| GINGER EUSEBIOLYLE AMES | ON FILE |
| GINGER MORVANT | ON FILE |
| GINGER RAVENCROFT | ON FILE |
| GINI DUMERS | ON FILE |
| GINIGADDALAGE PAMUDI CHAMODYA SEWWANDI | ON FILE |
| GINIGADDARAGE VIRAJ NIROSHANA | ON FILE |
| GINJI WANG | ON FILE |
| GINKA DIMITROVA PASHOVA | ON FILE |
| GINKA RADEVA | ON FILE |
| GINNA COLT | ON FILE |
| GINNIE LOGAN | ON FILE |
| GINNY KRYSTOPOWICZ | ON FILE |
| GINNY MCCULLOUGH | ON FILE |
| GINNY PENDLETON | ON FILE |
| GINO LEON | ON FILE |
| GINO MARROCCO | ON FILE |
| GINO & KELLY DE LA ROSA | ON FILE |
| GINO BIONDI | ON FILE |
| GINO BOELENS | ON FILE |
| GINO BOUCHARD | ON FILE |
| GINO BOUCHARD | ON FILE |
| GINO BRIZUELA | ON FILE |
| GINO CAIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GINO CASTANEDA | ON FILE |
| GINO CENTENO | ON FILE |
| GINO CHINELLATO | ON FILE |
| GINO COLAIACOVO | ON FILE |
| GINO COZZOLINO | ON FILE |
| GINO DANDREA | ON FILE |
| GINO DERACOURT | ON FILE |
| GINO DUPUY | ON FILE |
| GINO EDWARDDIZON QUIROZ | ON FILE |
| GINO EMILIANO FERRAIUOLO | ON FILE |
| GINO EMILIOZZI | ON FILE |
| GINO FALCONE | ON FILE |
| GINO FIORANI | ON FILE |
| GINO FRANZE | ON FILE |
| GINO GARZÓN | ON FILE |
| GINO GEMERT | ON FILE |
| GINO GIULIANI | ON FILE |
| GINO HANNAH | ON FILE |
| GINO HARINCK | ON FILE |
| GINO IVAN | ON FILE |
| GINO J CAPOBIANCHI JR | ON FILE |
| Gino J Capobianchi Jr | ON FILE |
| GINO KURUKKANKUNNEL | ON FILE |
| GINO LAMPAERT | ON FILE |
| GINO LIAUW | ON FILE |
| GINO MANCINI | ON FILE |
| GINO MANJU | ON FILE |
| GINO MARTIN | ON FILE |
| GINO MASSA | ON FILE |
| GINO MATIBAG | ON FILE |
| GINO MAZZITELLI | ON FILE |
| GINO MINELLA | ON FILE |
| GINO NANCI | ON FILE |
| GINO NEDILSKYJ | ON FILE |
| GINO ORELLANA | ON FILE |
| GINO ORELLANA | ON FILE |
| GINO OREZZOLI | ON FILE |
| GINO OSORIO | ON FILE |
| GINO OSORIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GINO PANDOZZI-TRANI | ON FILE |
| GINO PEAK | ON FILE |
| GINO PEREIRA | ON FILE |
| GINO POE | ON FILE |
| GINO RISCOSSA | ON FILE |
| GINO RIZZI | ON FILE |
| GINO RULI | ON FILE |
| GINO SALGUERO IBBERSON | ON FILE |
| GINO SANTOS | ON FILE |
| GINO SELMANAJ | ON FILE |
| GINO SPIRITO | ON FILE |
| GINO TANJUSAY | ON FILE |
| GINO TUBARO | ON FILE |
| GINO VAN BEZUIJE | ON FILE |
| GINO VAN DE GOORBERGH | ON FILE |
| GINO VAN DEN ENG | ON FILE |
| GINO VAN NEER | ON FILE |
| GINO VANHALST | ON FILE |
| GINO VASCONCELOS | ON FILE |
| GINO WACHTER | ON FILE |
| GINO WUBBEN | ON FILE |
| GINO-ANTONIO CONTINI | ON FILE |
| GINOT MARKA | ON FILE |
| GINTARAS BAUSYS | ON FILE |
| GINTARAS BRENCIUS | ON FILE |
| GINTARAS BUINAUSKAS | ON FILE |
| GINTARAS GERLIKAS | ON FILE |
| GINTARAS MALMIGA | ON FILE |
| GINTARAS SENKUS | ON FILE |
| GINTARAS STEPONKUS | ON FILE |
| GINTARAS TRUNCA | ON FILE |
| GINTARAS VEGYS | ON FILE |
| GINTARĖ GREIČIŪTĖ | ON FILE |
| GINTARE KACINSKAITE | ON FILE |
| GINTARĖ ŠLIOGERIENĖ | ON FILE |
| GINTARE SRUOGIENE | ON FILE |
| GINTAS PETKUS | ON FILE |
| GINTAUTAS BUDVYTIS | ON FILE |
| Gintautas Budvytis | senisbs@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GINTAUTAS JURKSAITIS | ON FILE |
| GINTAUTE KAMINSKAITE | ON FILE |
| GINTIEN HUANG | ON FILE |
| GINTS ADAMS | ON FILE |
| GINTS GRASIS | ON FILE |
| GINTS KASPAROVIČS | ON FILE |
| GINTS UTINĀNS | ON FILE |
| GINTS ZIVERTS | ON FILE |
| Gintzig, Anne | ON FILE |
| GIO DEAN DANTES | ON FILE |
| GIO FRANCI | ON FILE |
| GIO GREEVEN | ON FILE |
| GIO TAN | ON FILE |
| GIO VALDEZ | ON FILE |
| GIOACCHINO DARIO MASTRORILLO | ON FILE |
| GIOACCHINO FAVAZZA II | ON FILE |
| GIOACCHINO LEGNARO | ON FILE |
| GIOACCHINO LO PICCOLO | ON FILE |
| GIOACCHINO MACCARONE | ON FILE |
| GIOACCHINO PERZIA | ON FILE |
| GIOACCHINO TORRACO | ON FILE |
| GIOACCHINO TORRACO | ON FILE |
| GIOACCHINO VITO BALLO | ON FILE |
| GIOACHINO SABATINI | ON FILE |
| GIOCONDA ALBANO | ON FILE |
| GIOCONDA FELICIDADE CARVALHO TORRAO | ON FILE |
| GIODANY JOSE | ON FILE |
| GIOELE GALLÀ | ON FILE |
| GIOELE BELLINGERI | ON FILE |
| GIOELE BIGINI | ON FILE |
| GIOELE CHIURLI | ON FILE |
| GIOELE CORVAGLIA | ON FILE |
| GIOELE DONADELLO | ON FILE |
| GIOELE GALLIANI | ON FILE |
| GIOELE GUIDI | ON FILE |
| GIOELE MASILLA | ON FILE |
| GIOELE MOTTARLINI | ON FILE |
| GIOELE PASTERIS | ON FILE |
| GIOELE ROTTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIOELE SANDRONI | ON FILE |
| GIOELE SEGUSO | ON FILE |
| GIOELE SIMONTE | ON FILE |
| GIOELE SIRONI | ON FILE |
| GIOIA ROSE HEATH | ON FILE |
| GIOK HUI PHE | ON FILE |
| GIOK LIANG TAN | ON FILE |
| GIOMAR ALVIRA | ON FILE |
| GIOMARA CURIEL | ON FILE |
| GIOMMARIA BAZZONI | ON FILE |
| GIONA GRANCHELLI | ON FILE |
| GIONA SIMEONI | ON FILE |
| GIONATA BOCCACCIARI | ON FILE |
| GIONATA CARLUCCIO | ON FILE |
| GIONATA CIMINI | ON FILE |
| GIONATA GARBIN | ON FILE |
| GIONATAN BUCCI | ON FILE |
| GIONI MELINTE | ON FILE |
| GIONNY PHELIPA | ON FILE |
| GIORA FRIEDE | ON FILE |
| Giora Friede | gfriede@bigpond.net.au |
| GIORA SELA | ON FILE |
| GIORDANA HAUGDAHL | ON FILE |
| GIORDANO  CANNELLA | ON FILE |
| GIORDANO  SOCCIARELLI | ON FILE |
| GIORDANO AMIR NOBLES ESCANDON | ON FILE |
| GIORDANO CARRANO | ON FILE |
| GIORDANO D’ALONZO | ON FILE |
| GIORDANO ENCARNACION | ON FILE |
| GIORDANO FONTANA | ON FILE |
| GIORDANO LISITA | ON FILE |
| GIORDANO LORINO | ON FILE |
| GIORDANO LURATI | ON FILE |
| GIORDANO MANDELLI | ON FILE |
| GIORDANO PICCO | ON FILE |
| GIORDANO PIOLI | ON FILE |
| GIORDANO SCARANO | ON FILE |
| GIORDANO STEMPHELET | ON FILE |
| GIORDANO VILLALONA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIORDANY  PLAISIR | ON FILE |
| GIORG FRANCO | ON FILE |
| GIORGI ABASHIDZE | ON FILE |
| GIORGI ARCHUADZE | ON FILE |
| GIORGI ARJEVANIDZE | ON FILE |
| GIORGI BAZIERASHVILI | ON FILE |
| GIORGI DAVITADZE | ON FILE |
| GIORGI GAPRINDASHVILI | ON FILE |
| GIORGI GELASHVILI | ON FILE |
| Giorgi Gerchikov | ON FILE |
| GIORGI GOGASHVILI | ON FILE |
| GIORGI GOGOLASHVILI | ON FILE |
| GIORGI GULIKASHVILI | ON FILE |
| GIORGI GVARAMADZE | ON FILE |
| GIORGI GVIANI | ON FILE |
| GIORGI JAIANI | ON FILE |
| GIORGI JANASHVILI | ON FILE |
| GIORGI KAJAIA | ON FILE |
| GIORGI KAPANADZE | ON FILE |
| GIORGI KAVTARADZE | ON FILE |
| GIORGI KEBADZE | ON FILE |
| GIORGI KUDUKHASHVILI | ON FILE |
| GIORGI KUTSIA | ON FILE |
| GIORGI MAKARIDZE | ON FILE |
| GIORGI MODEBADZE | ON FILE |
| GIORGI MODEBADZE | ON FILE |
| GIORGI MODEBADZE | ON FILE |
| GIORGI MSHVIDOBADZE | ON FILE |
| GIORGI NADIRADZE | ON FILE |
| GIORGI NADIRADZE | ON FILE |
| GIORGI SOLOMNISHVILI | ON FILE |
| GIORGI ZEIKIDZE | ON FILE |
| GIORGIA  ZINI | ON FILE |
| GIORGIA ACCOTI | ON FILE |
| GIORGIA ALÌ | ON FILE |
| GIORGIA BRUNISSO | ON FILE |
| GIORGIA CARDILLO | ON FILE |
| GIORGIA CAZZOLA | ON FILE |
| GIORGIA CHIMISSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIORGIA DAGOSTINO | ON FILE |
| GIORGIA DEBOLE | ON FILE |
| GIORGIA GALANTINO | ON FILE |
| GIORGIA GIANESE | ON FILE |
| GIORGIA MATERAZZI | ON FILE |
| GIORGIA MICHELA STUCCHI | ON FILE |
| GIORGIA NORINA CISCI | ON FILE |
| GIORGIA PELLEGRINI | ON FILE |
| GIORGIA RANOCCHI | ON FILE |
| GIORGIA ROSSI | ON FILE |
| GIORGIA SERENA DURANTI | ON FILE |
| GIORGIA SIMONCELLI | ON FILE |
| GIORGIA SIMONCINI | ON FILE |
| GIORGIA SUMMA | ON FILE |
| GIORGIA TAGLIATESTA | ON FILE |
| GIORGIA TRANI | ON FILE |
| Giorgianni, Massimo | ON FILE |
| GIORGII KATSITADZE | ON FILE |
| GIORGINA QUIROZ | ON FILE |
| GIORGIO  CASTIGLIONI | ON FILE |
| GIORGIO ALBERTIN | ON FILE |
| GIORGIO ANTELMI | ON FILE |
| GIORGIO ARCURI | ON FILE |
| GIORGIO ARNALDO RAMBALDI | ON FILE |
| GIORGIO BEATRICI | ON FILE |
| GIORGIO BECCALI | ON FILE |
| GIORGIO BERTONE | ON FILE |
| GIORGIO BIANCOFIORE | ON FILE |
| GIORGIO BREMBILLA | ON FILE |
| GIORGIO CABIBBO | ON FILE |
| GIORGIO CAMPANELLI | ON FILE |
| GIORGIO CAPPIELLO | ON FILE |
| GIORGIO CASALI | ON FILE |
| GIORGIO CELIS DE LA CRUZ | ON FILE |
| GIORGIO COLINI | ON FILE |
| GIORGIO COMPAGNONI | ON FILE |
| GIORGIO DAMIANI | ON FILE |
| GIORGIO DE CESARE | ON FILE |
| GIORGIO DE CILLIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIORGIO DE FRANCESCO | ON FILE |
| GIORGIO DI FRANCIA | ON FILE |
| GIORGIO DI PAOLO | ON FILE |
| GIORGIO EDOARDO MEYERS | ON FILE |
| GIORGIO EUSEBIO | ON FILE |
| GIORGIO FAGGIANO | ON FILE |
| GIORGIO FAGHERAZZI | ON FILE |
| GIORGIO FANECCO | ON FILE |
| GIORGIO FIORENZA | ON FILE |
| GIORGIO FRANCA | ON FILE |
| GIORGIO GABATEL | ON FILE |
| GIORGIO GALANO | ON FILE |
| GIORGIO GAMBINO | ON FILE |
| GIORGIO GANDOLA | ON FILE |
| GIORGIO GARRAFA | ON FILE |
| GIORGIO GHISLENI | ON FILE |
| GIORGIO GIUFFREDO | ON FILE |
| GIORGIO GRAMEGNA | ON FILE |
| GIORGIO GRAZIOLI | ON FILE |
| GIORGIO GUNAWAN | ON FILE |
| GIORGIO KOTARO URSO | ON FILE |
| GIORGIO KURZ | ON FILE |
| GIORGIO LEPRATTO | ON FILE |
| GIORGIO LION SJIN TJOE | ON FILE |
| GIORGIO LIVREA | ON FILE |
| GIORGIO LODI | ON FILE |
| GIORGIO LUCA | ON FILE |
| GIORGIO MANCUSO | ON FILE |
| GIORGIO MAOLONI | ON FILE |
| GIORGIO MARANGON | ON FILE |
| GIORGIO MARRELLA | ON FILE |
| GIORGIO MATTA | ON FILE |
| GIORGIO MAZZA | ON FILE |
| GIORGIO MAZZONI | ON FILE |
| GIORGIO MENIS | ON FILE |
| GIORGIO MERIGO | ON FILE |
| GIORGIO MESSINEO | ON FILE |
| GIORGIO MINISCI | ON FILE |
| GIORGIO MODICA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIORGIO MONTERIÚ | ON FILE |
| GIORGIO MORTINI | ON FILE |
| GIORGIO OTT | ON FILE |
| GIORGIO PASTORINO | ON FILE |
| GIORGIO PEA | ON FILE |
| GIORGIO PEPE | ON FILE |
| GIORGIO PIGOZZO | ON FILE |
| GIORGIO PIOVESAN | ON FILE |
| GIORGIO POZZI | ON FILE |
| GIORGIO RABAGLIATI | ON FILE |
| GIORGIO REGOLI | ON FILE |
| GIORGIO RICHERO | ON FILE |
| GIORGIO RINALDI | ON FILE |
| GIORGIO RUSSOLILLO | ON FILE |
| GIORGIO SANFILIPPO | ON FILE |
| GIORGIO SARACCO | ON FILE |
| GIORGIO SCARFATI | ON FILE |
| GIORGIO SEGHETTO | ON FILE |
| GIORGIO SERVADIO | ON FILE |
| GIORGIO SIDOTI | ON FILE |
| GIORGIO SOBRITO | ON FILE |
| GIORGIO SPINA | ON FILE |
| GIORGIO STRADA | ON FILE |
| GIORGIO SURACI | ON FILE |
| GIORGIO TORRACO | ON FILE |
| GIORGIO TRABALDO | ON FILE |
| GIORGIO VERZEROLI | ON FILE |
| GIORGIO VETTONE | ON FILE |
| GIORGIO VINCENTI | ON FILE |
| GIORGIO VISINTIN DALLA FIOR | ON FILE |
| GIORGIO ZAMBON | ON FILE |
| GIORGOS  LAMPRIANIDIS | ON FILE |
| GIORGOS ALKIVIADIS | ON FILE |
| GIORGOS ANTONIOU | ON FILE |
| GIORGOS AVGERINOPOULOS | ON FILE |
| GIORGOS DARATZIS | ON FILE |
| GIORGOS KIMPIZIS | ON FILE |
| GIORGOS KITSOPOULOS | ON FILE |
| GIORGOS KLEANTHOUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIORGOS KRATIDIS | ON FILE |
| GIORGOS LAMBRIANIDES | ON FILE |
| GIORGOS MANIATAKIS | ON FILE |
| GIORGOS MANNARIS | ON FILE |
| GIORGOS NEOKLEOUS | ON FILE |
| GIORGOS NIKOLAOU | ON FILE |
| GIORGOS PARAMITHAS | ON FILE |
| GIORGOS PETRAS | ON FILE |
| GIORGOS PRAPAS | ON FILE |
| GIORGOS SERGENTAKIS | ON FILE |
| Giorgos Theocharous | georgetheo93@gmail.com |
| GIOSUÈ ANTONIO SCALIA | ON FILE |
| GIOTTO PARTIPILO | ON FILE |
| GIOULA ROKKA | ON FILE |
| GIOVAMBATTISTA  SCARFONE | ON FILE |
| GIOVAN BATTISTA PAVIERA | ON FILE |
| GIOVAN CASILLAS MORENO | ON FILE |
| GIOVANA CUNHA | ON FILE |
| GIOVANA DA CRUZ MERCES | ON FILE |
| GIOVANA DA CRUZ MERCES | ON FILE |
| GIOVANBATTISTA FERRARO | ON FILE |
| GIOVANI FUENTES | ON FILE |
| GIOVANI IBARRA | ON FILE |
| GIOVANI JOSEPH TARQUINIO | ON FILE |
| GIOVANI JUNIOR | ON FILE |
| GIOVANI URECHE | ON FILE |
| GIOVANNA  LEWIS | ON FILE |
| GIOVANNA  OCCHINO | ON FILE |
| GIOVANNA  REVELLI | ON FILE |
| GIOVANNA CIAMPAGLIA | ON FILE |
| GIOVANNA IAVARONE | ON FILE |
| GIOVANNA LAMBERTI | ON FILE |
| GIOVANNA LEGRO | ON FILE |
| GIOVANNA LENTO | ON FILE |
| GIOVANNA LEYBA | ON FILE |
| giovanna manganotti | ON FILE |
| GIOVANNA MANGANOTTI | ON FILE |
| GIOVANNA MARINO | ON FILE |
| GIOVANNA OSNAYA GONZÁLEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIOVANNA PALMA | ON FILE |
| GIOVANNA PASCHINI | ON FILE |
| GIOVANNA PATTA | ON FILE |
| GIOVANNA PELLICANO | ON FILE |
| GIOVANNA PILONI | ON FILE |
| GIOVANNA SALVAGNO | ON FILE |
| GIOVANNA SCINTU | ON FILE |
| GIOVANNA SILVA | ON FILE |
| GIOVANNA TAGLIALEGAMI | ON FILE |
| GIOVANNA TERESA GIANNANGELO | ON FILE |
| GIOVANNA TONNI | ON FILE |
| GIOVANNA ULLOA | ON FILE |
| GIOVANNA VOLONGHI | ON FILE |
| GIOVANNE SANTOS DO MASCIMENTO | ON FILE |
| GIOVANNI BOLLARO | ON FILE |
| GIOVANNI BOVA | ON FILE |
| GIOVANNI BUONO | ON FILE |
| GIOVANNI CAPPA | ON FILE |
| GIOVANNI CAPUZZO | ON FILE |
| GIOVANNI DAMATO | ON FILE |
| GIOVANNI DEL VECCHIO | ON FILE |
| GIOVANNI FIORENZA | ON FILE |
| GIOVANNI GALANTE | ON FILE |
| GIOVANNI GIORGIO | ON FILE |
| GIOVANNI GUADALUPI | ON FILE |
| GIOVANNI MARCIAL | ON FILE |
| GIOVANNI MARCOS | ON FILE |
| GIOVANNI MENDOZA | ON FILE |
| GIOVANNI PERUZZI | ON FILE |
| GIOVANNI PIRAS | ON FILE |
| GIOVANNI PIRRI | ON FILE |
| GIOVANNI POLIZZI | ON FILE |
| GIOVANNI ROCCA | ON FILE |
| GIOVANNI SALIBA | ON FILE |
| GIOVANNI ABATE | ON FILE |
| GIOVANNI ACCETTA | ON FILE |
| GIOVANNI AGUS | ON FILE |
| GIOVANNI AHITE | ON FILE |
| GIOVANNI ALBERTO MANGANINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIOVANNI ALFIERO | ON FILE |
| GIOVANNI ALGARIN | ON FILE |
| GIOVANNI AMATO | ON FILE |
| GIOVANNI ANDREINI | ON FILE |
| GIOVANNI ANDREOLI | ON FILE |
| GIOVANNI ANGELINI | ON FILE |
| GIOVANNI ANTONIO LIGIOS | ON FILE |
| GIOVANNI ASCOLI | ON FILE |
| GIOVANNI AVANTAGGIATO | ON FILE |
| GIOVANNI AYALA | ON FILE |
| GIOVANNI B.  GUGLIELMIN | ON FILE |
| GIOVANNI BAERT | ON FILE |
| GIOVANNI BAGNOLI | ON FILE |
| GIOVANNI BAGNOLI | ON FILE |
| GIOVANNI BALLICO | ON FILE |
| Giovanni Baptista | ON FILE |
| GIOVANNI BAPTISTA | ON FILE |
| GIOVANNI BARBATO | ON FILE |
| GIOVANNI BARILLA | ON FILE |
| GIOVANNI BARILLA | ON FILE |
| Giovanni Barilla | giannienterprisesltd@yahoo.com |
| GIOVANNI BARLUCCHI | ON FILE |
| GIOVANNI BARRA | ON FILE |
| GIOVANNI BASSI | ON FILE |
| GIOVANNI BATTISTA  SISIA | ON FILE |
| GIOVANNI BATTISTA CAU | ON FILE |
| GIOVANNI BATTISTA GUGLIELMIN | ON FILE |
| GIOVANNI BATTISTA IVALDI | ON FILE |
| GIOVANNI BATTISTA SASSO | ON FILE |
| GIOVANNI BAUTISTA | ON FILE |
| GIOVANNI BAY | ON FILE |
| GIOVANNI BAZZARDI | ON FILE |
| GIOVANNI BECCHETTI | ON FILE |
| GIOVANNI BELVIGLIERI | ON FILE |
| GIOVANNI BENNARDO | ON FILE |
| GIOVANNI BERTAZZOLI | ON FILE |
| GIOVANNI BERTONCINI | ON FILE |
| GIOVANNI BIFFI | ON FILE |
| GIOVANNI BILLERO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIOVANNI BIOLCATI | ON FILE |
| GIOVANNI BISANTI | ON FILE |
| GIOVANNI BOB BORSARI | ON FILE |
| GIOVANNI BOBISSE | ON FILE |
| GIOVANNI BOCCHI | ON FILE |
| GIOVANNI BOLOGNESI | ON FILE |
| GIOVANNI BONSANGUE | ON FILE |
| GIOVANNI BORDIGNON | ON FILE |
| GIOVANNI BROEGG | ON FILE |
| GIOVANNI BRONZATO | ON FILE |
| GIOVANNI BROWN | ON FILE |
| GIOVANNI BRUGNONI | ON FILE |
| GIOVANNI BUFALINI-BALLA | ON FILE |
| GIOVANNI BUOGO | ON FILE |
| GIOVANNI CABRERA ROLDÁN | ON FILE |
| GIOVANNI CALDAROLA | ON FILE |
| GIOVANNI CALOSSO | ON FILE |
| GIOVANNI CAMPO | ON FILE |
| GIOVANNI CAMPUZANO | ON FILE |
| GIOVANNI CANGIOTTI | ON FILE |
| GIOVANNI CANTARELLI | ON FILE |
| GIOVANNI CAPONE | ON FILE |
| GIOVANNI CAPPELLI | ON FILE |
| GIOVANNI CAPUTO | ON FILE |
| GIOVANNI CARAMANNA | ON FILE |
| GIOVANNI CARCIONE | ON FILE |
| GIOVANNI CARDIA | ON FILE |
| GIOVANNI CARLETTA | ON FILE |
| GIOVANNI CARLINO | ON FILE |
| GIOVANNI CASANOVA | ON FILE |
| GIOVANNI CASERTA | ON FILE |
| GIOVANNI CASTELLARI | ON FILE |
| GIOVANNI CATANZARO | ON FILE |
| GIOVANNI CATRA | ON FILE |
| GIOVANNI CELLURA | ON FILE |
| GIOVANNI CENTENO | ON FILE |
| GIOVANNI CHIEPPA | ON FILE |
| GIOVANNI CIAMBRIELLO | ON FILE |
| GIOVANNI CIAMPI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIOVANNI CICCARELLI | ON FILE |
| GIOVANNI CILENTE | ON FILE |
| GIOVANNI CILIA | ON FILE |
| GIOVANNI CILIA | ON FILE |
| Giovanni Cilia | gioalvmar83@gmail.com |
| GIOVANNI CIRONE | ON FILE |
| GIOVANNI COLITTI | ON FILE |
| GIOVANNI COLLICA | ON FILE |
| GIOVANNI COLOMBO | ON FILE |
| GIOVANNI COLOMBO | ON FILE |
| GIOVANNI COLOMBO | ON FILE |
| GIOVANNI CONGIU | ON FILE |
| Giovanni Conte | ON FILE |
| GIOVANNI CONTENTO | ON FILE |
| GIOVANNI CONTI | ON FILE |
| GIOVANNI CONTRERAS | ON FILE |
| GIOVANNI CONTRERAS | ON FILE |
| GIOVANNI CORTES | ON FILE |
| GIOVANNI COSTARELLI | ON FILE |
| GIOVANNI COVIELLO | ON FILE |
| GIOVANNI CRAWFORD | ON FILE |
| GIOVANNI CREPAZ | ON FILE |
| GIOVANNI CRIMI | ON FILE |
| GIOVANNI CRISTINZIO | ON FILE |
| GIOVANNI CURRO | ON FILE |
| GIOVANNI D AMORE | ON FILE |
| GIOVANNI D’ADDETTA | ON FILE |
| GIOVANNI D'ALEO | ON FILE |
| GIOVANNI DALLA PALMA | ON FILE |
| GIOVANNI D'AMICO | ON FILE |
| GIOVANNI D'AMMASSA | ON FILE |
| GIOVANNI DE ANGELIS | ON FILE |
| GIOVANNI DE CARLO | ON FILE |
| GIOVANNI DE FILIPPO | ON FILE |
| GIOVANNI DE GIULI | ON FILE |
| GIOVANNI DE ICCO | ON FILE |
| GIOVANNI DE LA ZERDA | ON FILE |
| GIOVANNI DE PIZZOL | ON FILE |
| GIOVANNI DEBONIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIOVANNI DEL TORRE | ON FILE |
| GIOVANNI DELLE CAVE | ON FILE |
| GIOVANNI DENARO | ON FILE |
| GIOVANNI DERELITTO | ON FILE |
| GIOVANNI DI BARI | ON FILE |
| GIOVANNI DI GIORGIO | ON FILE |
| GIOVANNI DI MICHELE | ON FILE |
| GIOVANNI DI NATALE | ON FILE |
| GIOVANNI DI NUZZO | ON FILE |
| GIOVANNI DI SIENA | ON FILE |
| GIOVANNI DI STASI | ON FILE |
| GIOVANNI DILECCE | ON FILE |
| GIOVANNI DIONISIO | ON FILE |
| GIOVANNI DITOMMASO | ON FILE |
| GIOVANNI DOMENICO DETTORI | ON FILE |
| GIOVANNI DOMENICO WARD | ON FILE |
| GIOVANNI DRENTHE | ON FILE |
| GIOVANNI DUDLEY | ON FILE |
| GIOVANNI ESPOSITO | ON FILE |
| GIOVANNI ESPOSITO | ON FILE |
| GIOVANNI FABRIS | ON FILE |
| GIOVANNI FACCIO | ON FILE |
| GIOVANNI FAMOSO | ON FILE |
| GIOVANNI FANTI | ON FILE |
| GIOVANNI FARINACCIO | ON FILE |
| GIOVANNI FASSANELLI | ON FILE |
| GIOVANNI FAUSTO PINCIROLI | ON FILE |
| GIOVANNI FAVAZZA | ON FILE |
| GIOVANNI FEDERICO | ON FILE |
| GIOVANNI FELICE | ON FILE |
| GIOVANNI FERNANDO  BENVENUTO | ON FILE |
| GIOVANNI FERONE | ON FILE |
| GIOVANNI FERRO | ON FILE |
| GIOVANNI FERTUSO | ON FILE |
| GIOVANNI FINISIE | ON FILE |
| GIOVANNI FIORAMONTE | ON FILE |
| GIOVANNI FIORENTINO | ON FILE |
| GIOVANNI FLORIDDIA | ON FILE |
| GIOVANNI FLORIO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIOVANNI FNU | ON FILE |
| GIOVANNI FONTERICO | ON FILE |
| GIOVANNI FORMILAN | ON FILE |
| GIOVANNI FRAGOSO | ON FILE |
| GIOVANNI FRANZESE | ON FILE |
| GIOVANNI FURII | ON FILE |
| GIOVANNI GADALETA | ON FILE |
| GIOVANNI GAFÀ | ON FILE |
| GIOVANNI GALASSO | ON FILE |
| GIOVANNI GALBIATI | ON FILE |
| GIOVANNI GALBUSSERA | ON FILE |
| GIOVANNI GALLO | ON FILE |
| GIOVANNI GALLO | ON FILE |
| GIOVANNI GAMBA | ON FILE |
| GIOVANNI GAMEZ | ON FILE |
| GIOVANNI GATTI | ON FILE |
| GIOVANNI GENOVESE | ON FILE |
| GIOVANNI GERMINARA | ON FILE |
| GIOVANNI GIANNINI | ON FILE |
| GIOVANNI GIANNUZZI | ON FILE |
| GIOVANNI GINESCI | ON FILE |
| GIOVANNI GIORDANO | ON FILE |
| GIOVANNI GIROLAMI | ON FILE |
| GIOVANNI GIUDICE | ON FILE |
| GIOVANNI GOBBER | ON FILE |
| GIOVANNI GOMEZ | ON FILE |
| GIOVANNI GONZALEZ | ON FILE |
| GIOVANNI GORI | ON FILE |
| GIOVANNI GORNO | ON FILE |
| GIOVANNI GRASSIVARO | ON FILE |
| GIOVANNI GRECO | ON FILE |
| GIOVANNI GRIVET BRANCOT | ON FILE |
| GIOVANNI GUIDINI | ON FILE |
| GIOVANNI GULOTTA | ON FILE |
| GIOVANNI GUTMANN | ON FILE |
| GIOVANNI HARTOG | ON FILE |
| GIOVANNI HERNANDEZ | ON FILE |
| GIOVANNI HERRERA | ON FILE |
| GIOVANNI IMBESI ASTONE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIOVANNI IMBRIANO | ON FILE |
| GIOVANNI KANNATT | ON FILE |
| GIOVANNI KOOLHOVEN | ON FILE |
| GIOVANNI LA SALA | ON FILE |
| GIOVANNI LACAGNINA | ON FILE |
| GIOVANNI LAMANNA | ON FILE |
| GIOVANNI LAMANNA | ON FILE |
| GIOVANNI LEE | ON FILE |
| GIOVANNI LEONE | ON FILE |
| GIOVANNI LIBRACE | ON FILE |
| GIOVANNI LIE | ON FILE |
| GIOVANNI LIMONCELLI | ON FILE |
| GIOVANNI LION | ON FILE |
| GIOVANNI LIPRANDI | ON FILE |
| GIOVANNI LIZZANO | ON FILE |
| GIOVANNI LOMBARDO | ON FILE |
| GIOVANNI LOVINO | ON FILE |
| GIOVANNI LUCA SPINELLI | ON FILE |
| GIOVANNI LUCAS BENCOMO | ON FILE |
| GIOVANNI LUCCI | ON FILE |
| GIOVANNI LUIGI DE MARIA | ON FILE |
| GIOVANNI MADARI | ON FILE |
| GIOVANNI MAGANA | ON FILE |
| GIOVANNI MAGNANO | ON FILE |
| GIOVANNI MAIOLO | ON FILE |
| GIOVANNI MAISTO | ON FILE |
| GIOVANNI MANCUSO | ON FILE |
| GIOVANNI MANEA | ON FILE |
| GIOVANNI MANTELLINA | ON FILE |
| GIOVANNI MANZINI | ON FILE |
| GIOVANNI MARCO STARACE | ON FILE |
| GIOVANNI MARIA CICLOSI | ON FILE |
| GIOVANNI MARIA GABETTA | ON FILE |
| GIOVANNI MARIN | ON FILE |
| GIOVANNI MARSANO | ON FILE |
| GIOVANNI MARTINELLI | ON FILE |
| GIOVANNI MARTINI | ON FILE |
| GIOVANNI MAZZI | ON FILE |
| GIOVANNI MEJIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIOVANNI MENDEZ FELICIANO | ON FILE |
| GIOVANNI MENGONI | ON FILE |
| GIOVANNI MENNELLA | ON FILE |
| GIOVANNI MENOZZI | ON FILE |
| GIOVANNI MERCANDELLI | ON FILE |
| GIOVANNI MICARI | ON FILE |
| GIOVANNI MIGLIACCIO | ON FILE |
| GIOVANNI MILANESI | ON FILE |
| GIOVANNI MIRI | ON FILE |
| GIOVANNI MODICA | ON FILE |
| GIOVANNI MOGNA | ON FILE |
| GIOVANNI MOLETTA | ON FILE |
| GIOVANNI MONTANO | ON FILE |
| GIOVANNI MONTES | ON FILE |
| GIOVANNI MONTESI | ON FILE |
| GIOVANNI MORADO | ON FILE |
| GIOVANNI MORAJA | ON FILE |
| Giovanni Moraja | g.moraja@gmail.com |
| GIOVANNI MORALES | ON FILE |
| GIOVANNI MORATO | ON FILE |
| GIOVANNI MORELLI | ON FILE |
| GIOVANNI NASSER | ON FILE |
| GIOVANNI NASTASI | ON FILE |
| GIOVANNI NAVARRO | ON FILE |
| GIOVANNI NESTI | ON FILE |
| GIOVANNI NG | ON FILE |
| GIOVANNI NUZZI | ON FILE |
| GIOVANNI OCCHIPINTO | ON FILE |
| GIOVANNI ODOLINI | ON FILE |
| GIOVANNI OLLARBE | ON FILE |
| GIOVANNI OPPEDISANO | ON FILE |
| GIOVANNI ORECCHIA | ON FILE |
| GIOVANNI ORLANDO | ON FILE |
| GIOVANNI ORTIZ | ON FILE |
| GIOVANNI PADREVITA | ON FILE |
| GIOVANNI PALENCIA | ON FILE |
| GIOVANNI PALLOTTA | ON FILE |
| GIOVANNI PANERAI | ON FILE |
| GIOVANNI PAOLO ELIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIOVANNI PAOLO TORREGOSA | ON FILE |
| GIOVANNI PARIS | ON FILE |
| GIOVANNI PAZOS RODRIGUEZ | ON FILE |
| GIOVANNI PERILLO | ON FILE |
| GIOVANNI PETRULLO | ON FILE |
| GIOVANNI PICCIUTI | ON FILE |
| GIOVANNI PIERALISI | ON FILE |
| GIOVANNI PIETERS | ON FILE |
| GIOVANNI PININFARINA | ON FILE |
| GIOVANNI PIRAS | ON FILE |
| GIOVANNI PIROZZI | ON FILE |
| GIOVANNI PIROZZI | ON FILE |
| GIOVANNI POLAZZI | ON FILE |
| GIOVANNI PREVI | ON FILE |
| GIOVANNI PRIOLO | ON FILE |
| GIOVANNI PUGLIESE | ON FILE |
| GIOVANNI QUARATI | ON FILE |
| GIOVANNI RAGANATO | ON FILE |
| GIOVANNI RAMAZZOTTI | ON FILE |
| GIOVANNI RAMON | ON FILE |
| GIOVANNI RIBEIRO | ON FILE |
| GIOVANNI RICCIARDI | ON FILE |
| GIOVANNI RICHETELLI | ON FILE |
| GIOVANNI RIEFOLI | ON FILE |
| GIOVANNI RIGONI | ON FILE |
| GIOVANNI RIGTERS | ON FILE |
| GIOVANNI RIZZO | ON FILE |
| GIOVANNI ROCCHI | ON FILE |
| GIOVANNI ROCCO | ON FILE |
| GIOVANNI RODRIGUEZ | ON FILE |
| GIOVANNI RODRIGUEZ MARTINEZ | ON FILE |
| GIOVANNI ROJO ALFARO | ON FILE |
| GIOVANNI RONCO | ON FILE |
| GIOVANNI RONCOLATO | ON FILE |
| GIOVANNI ROSSI | ON FILE |
| GIOVANNI RUIZ | ON FILE |
| GIOVANNI SABATINI | ON FILE |
| GIOVANNI SALMASO | ON FILE |
| GIOVANNI SANCETTA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIOVANNI SARDO | ON FILE |
| GIOVANNI SARTOR | ON FILE |
| GIOVANNI SARTORI | ON FILE |
| GIOVANNI SARTORI-ORTIZ | ON FILE |
| GIOVANNI SCAGLIONE | ON FILE |
| GIOVANNI SCHELFI | ON FILE |
| GIOVANNI SCHEMBARI | ON FILE |
| GIOVANNI SCIBETTA | ON FILE |
| GIOVANNI SCIRE' | ON FILE |
| GIOVANNI SCIUTO | ON FILE |
| GIOVANNI SCONFIENZA | ON FILE |
| GIOVANNI SCORTECHINI | ON FILE |
| GIOVANNI SENZASONO | ON FILE |
| GIOVANNI SERINO | ON FILE |
| GIOVANNI SERRA | ON FILE |
| GIOVANNI SIMONE VERDICCHIO | ON FILE |
| GIOVANNI SIRABELLA | ON FILE |
| GIOVANNI SOLFERINI | ON FILE |
| GIOVANNI SOZZI | ON FILE |
| GIOVANNI SPALLINA | ON FILE |
| GIOVANNI SPEZZANO | ON FILE |
| GIOVANNI STEFANO SIMONCINI | ON FILE |
| GIOVANNI STEFENELLI | ON FILE |
| GIOVANNI STILE | ON FILE |
| GIOVANNI TAMACAS | ON FILE |
| GIOVANNI TERMINE | ON FILE |
| GIOVANNI TIROTIRRO | ON FILE |
| GIOVANNI TONIN | ON FILE |
| GIOVANNI TONINI | ON FILE |
| GIOVANNI TORRES | ON FILE |
| GIOVANNI TOSIN | ON FILE |
| GIOVANNI TRIONE | ON FILE |
| GIOVANNI TRITTO | ON FILE |
| GIOVANNI TUMMINO | ON FILE |
| GIOVANNI ULLOA | ON FILE |
| GIOVANNI URRU | ON FILE |
| GIOVANNI VALENCIA | ON FILE |
| GIOVANNI VALENCIA PETATAN | ON FILE |
| GIOVANNI VANHECKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VASSALLO | ON FILE |
| GIOVANNI VENEZIANI | ON FILE |
| GIOVANNI VENEZIANO | ON FILE |
| GIOVANNI VERZI' | ON FILE |
| GIOVANNI VIGANO' | ON FILE |
| GIOVANNI VIRDIS | ON FILE |
| GIOVANNI VISCEGLIA | ON FILE |
| GIOVANNI VITALE | ON FILE |
| GIOVANNI VOLPE | ON FILE |
| GIOVANNI WIJMAN | ON FILE |
| GIOVANNI ZENARI | ON FILE |
| GIOVANNNI ZAMBOTTI | ON FILE |
| GIOVANNY  GUZMAN | ON FILE |
| GIOVANNY ACOSTA-VELEZ | ON FILE |
| GIOVANNY ALVAREZ DOMINGUEZ | ON FILE |
| GIOVANNY ANESTALE | ON FILE |
| GIOVANNY BEGEIN | ON FILE |
| GIOVANNY GONZALEZ | ON FILE |
| GIOVANNY LAZO | ON FILE |
| GIOVANNY MARTINEZ | ON FILE |
| GIOVANNY NANCY | ON FILE |
| GIOVANNY RENTERIA MORENO | ON FILE |
| GIOVANO COPPOLA | ON FILE |
| GIOVANPAOLO ARIOLDI | ON FILE |
| GIOVANY AGUILAR | ON FILE |
| GIOVANY CHAVEZ | ON FILE |
| GIOVANY JARAMILLO | ON FILE |
| GIOVANY REYES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIPSON GILBERT | ON FILE |
| GIPSY FIELD | ON FILE |
| GIRAY ÇOLAK | ON FILE |
| GIRAY KOCUK | ON FILE |
| Girgis, Akram | ON FILE |
| GIRI DHAKAL | ON FILE |
| GIRI DHANESWARA | ON FILE |
| GIRI SAI | ON FILE |
| GIRIAJ VESHVIKAR | ON FILE |
| GIRIDER SWAMINATHAN | ON FILE |
| GIRIDHAR DONTHULA | ON FILE |
| GIRIDHAR DHUMAL | ON FILE |
| GIRIDHAR VITTA BUKKA | ON FILE |
| GIRIDHARAN KARUNAGARAN | ON FILE |
| GIRIDOSS RAJA | ON FILE |
| GIRIJA ACHARYA | ON FILE |
| GIRIJA KANNAN | ON FILE |
| GIRISH ARORA | ON FILE |
| GIRISH BABU VELAGAPUDI | ON FILE |
| GIRISH BATHAM | ON FILE |
| GIRISH GOPINATH | ON FILE |
| GIRISH JK | ON FILE |
| GIRISH KAKKAR | ON FILE |
| GIRISH KHAKUREL | ON FILE |
| GIRISH KUMAR REDDY KATURU | ON FILE |
| Girish Kumar Reddy Katuru | girishkaturu@gmail.com |
| GIRISH NAGARAJARAO | ON FILE |
| GIRISH NESARATNAM | ON FILE |
| GIRISH PATEL | ON FILE |
| GIRISH PRADHAN | ON FILE |
| GIRISH PRAMANI | ON FILE |
| GIRISH RAMIAH | ON FILE |
| GIRISH RAVAL | ON FILE |
| GIRISH SEWNATH | ON FILE |
| GIRISH SIVADANAM | ON FILE |
| GIRISH SUNDARAM | ON FILE |
| GIRISH YAJURVEDI | ON FILE |
| GIRISHA FERNANDO | ON FILE |
| GIRISHA M A | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIRISHKUMAR TANGELLA | ON FILE |
| GIRISHMA PATHARE | ON FILE |
| GIRLA IVAN | ON FILE |
| GIRLAN CARLOS DE SOUZA | ON FILE |
| GIRLANE FERNANDES DA SILVA | ON FILE |
| GIRLANE MONTEIRO | ON FILE |
| GIRLIE SOLANO | ON FILE |
| GIRMA ALAYACHEW | ON FILE |
| GIRMA LEMMA | ON FILE |
| Girn, Satbir | ON FILE |
| Girod, Alberic | ON FILE |
| GIROLAMO BARRESI | ON FILE |
| GIROLAMO CAMPANELLA | ON FILE |
| GIROLAMO CANALE | ON FILE |
| GIROLAMO CANNATELLA | ON FILE |
| GIROLAMO MESSERI | ON FILE |
| GIRONDO CLAIRVIL | ON FILE |
| ĢIRTS BEBRIS | ON FILE |
| Girts Vilks | g.vilks@gmail.com |
| ĢIRTS VILKS | ON FILE |
| GISAEL GOMEZ GONZALEZ | ON FILE |
| GISANTHIKA JAYAWEERA | ON FILE |
| GISBERT OSKAM | ON FILE |
| GISCAR CENTEIO | ON FILE |
| GISCLERC MORISSET | ON FILE |
| GISEL  AGUIRRE | ON FILE |
| GISEL DIDIER | ON FILE |
| GISEL GRAMAJO | ON FILE |
| GISEL GRIGERA | ON FILE |
| GISEL JEFFERY | ON FILE |
| GISEL PACCAGNELLA | ON FILE |
| GISELA  BELEN VEIRAS | ON FILE |
| GISELA ALBELA | ON FILE |
| GISELA ANAHI ALAN | ON FILE |
| GISELA ASENSIO | ON FILE |
| GISELA BLANCO | ON FILE |
| GISELA BOILLAT | ON FILE |
| GISELA CARIGNANO | ON FILE |
| GISELA DE JESUS ALTAMAR FIGUEROA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GISELA EDITH GOMEZ | ON FILE |
| GISELA GAITE | ON FILE |
| GISELA GALETTO | ON FILE |
| GISELA GONZALEZ | ON FILE |
| GISELA HAZILIAS | ON FILE |
| GISELA LESLIE SANCHEZ LOBERA | ON FILE |
| GISELA MACIEL | ON FILE |
| GISELA MORENO | ON FILE |
| GISELA OTAZU | ON FILE |
| GISELA PARRA | ON FILE |
| GISELA PATRICIA RAMOS | ON FILE |
| GISELA RENATTI | ON FILE |
| GISELA RICARTE | ON FILE |
| GISELA ROSA | ON FILE |
| GISELA ROSALINA CASCO | ON FILE |
| GISELA SALUSOLIA | ON FILE |
| GISELA SANCHEZ | ON FILE |
| GISELA SOLEDAD SANCHEZ | ON FILE |
| GISELA TAN | ON FILE |
| GISELA VARGAS OCHOA | ON FILE |
| GISELA YANINA MACHADO | ON FILE |
| GISELE  BESERRA | ON FILE |
| GISELE ALBERT | ON FILE |
| GISELE ANAHI BRACACCINI | ON FILE |
| GISÈLE DESARMEAUX | ON FILE |
| GISELE DOGON | ON FILE |
| GISELE FANTERIA | ON FILE |
| GISELE IVONNE ANTONUCCIO | ON FILE |
| GISELE METOUCK | ON FILE |
| GISELE NIAMY | ON FILE |
| GISELE OLIVEIRA | ON FILE |
| GISELE URASHIMA | ON FILE |
| GISELEINE DOGON | ON FILE |
| GISELI LOURENCO BARBOSA | ON FILE |
| GISELI ZABOT | ON FILE |
| GISELL MORALES | ON FILE |
| GISELL SILVA | ON FILE |
| GISELLA BRUNO | ON FILE |
| GISELLA CHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GISELLA GODOY | ON FILE |
| GISELLA STEFANIA TREJO | ON FILE |
| GISELLA TRIMBOLI MIERES | ON FILE |
| GISELLA WERTHEIM AYMES | ON FILE |
| GISELLE SCHLUBATIS | ON FILE |
| GISELLE ALDACUR | ON FILE |
| GISELLE ARAUJO | ON FILE |
| GISELLE BRUNA | ON FILE |
| GISELLE CALZETTA | ON FILE |
| GISELLE CASCO | ON FILE |
| GISELLE CHRISTEL LAGMAN | ON FILE |
| GISELLE COLASURDO | ON FILE |
| GISELLE CORDOVA | ON FILE |
| GISELLE DABBAH | ON FILE |
| GISELLE DESIRA | ON FILE |
| GISELLE GARCIA | ON FILE |
| GISELLE GUIDETTI | ON FILE |
| GISELLE GUZMAN | ON FILE |
| GISELLE HENNING | ON FILE |
| GISELLE JOHNS | ON FILE |
| GISELLE MARTIANHES | ON FILE |
| GISELLE MILLER | ON FILE |
| GISELLE MURPHY | ON FILE |
| GISELLE OROPESA | ON FILE |
| GISELLE RIVAS | ON FILE |
| GISELLE SAINDON | ON FILE |
| GISELLE TAMAROFF | ON FILE |
| GISELLE TATIANA EMIDIO URIBE | ON FILE |
| GISELY GUTIERREZ | ON FILE |
| GISEO LEE | ON FILE |
| GISKA EISMA | ON FILE |
| GISLAINE QUINTÃO | ON FILE |
| GISLE BOZAN-JOHANSEN | ON FILE |
| GISLE ODDSTAD | ON FILE |
| GISLEANGELA PEREIRA | ON FILE |
| GISLHAINE JAMET | ON FILE |
| GÍSLI EINARSSON | ON FILE |
| GISNEI DOS SANTOS | ON FILE |
| GISO HEISING | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GISO TEN BRINK | ON FILE |
| GISSELA KARINA APOLINARIO MIRANDA | ON FILE |
| GISSELINA MARITZA YAPORT MARTINEZ | ON FILE |
| GISSELLE BARRAZA | ON FILE |
| GISSELLE POLLOCK | ON FILE |
| GISSELLE RIVERA | ON FILE |
| GISSELLE SANCHEZ | ON FILE |
| GITA ARYANI | ON FILE |
| GITA NATALIA | ON FILE |
| GITA UTPOL PAUL | ON FILE |
| GITAK LEE | ON FILE |
| GITANA MEČĖJIENĖ | ON FILE |
| GITANA STANKAITYTĖ | ON FILE |
| GITANJALI COX | ON FILE |
| GITANJALI SAHU | ON FILE |
| GITANJALI SAHU | ON FILE |
| GITANJALI SAHU | ON FILE |
| GITESH GHANGHORKAR | ON FILE |
| GITI FAIZABADI | ON FILE |
| GITTA KUENKER | ON FILE |
| GITTA GIDEON | ON FILE |
| GITTE ISKOV | ON FILE |
| GITTE MØLSTED | ON FILE |
| GITTE PEDERSEN | ON FILE |
| GITTY VERLEG | ON FILE |
| GITY MARASHI | ON FILE |
| Giudice, Michael | ON FILE |
| Giudice, Mike | ON FILE |
| GIUDITTA MARINARO | ON FILE |
| Giugliano Antonio | antonio-giugliano@live.it |
| GIUGUON HAN | ON FILE |
| GIULI DEGREGORI | ON FILE |
| GIULIA BONVINI | ON FILE |
| GIULIA COGI | ON FILE |
| GIULIA MONTESANO | ON FILE |
| GIULIA RICCA | ON FILE |
| GIULIA AGOSTINI | ON FILE |
| GIULIA ANDREUCCETTI | ON FILE |
| GIULIA ARMENIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIULIA BALDUCCI | ON FILE |
| GIULIA BOSCARO | ON FILE |
| GIULIA BRIGO | ON FILE |
| GIULIA CALARESU | ON FILE |
| GIULIA CAPUANO | ON FILE |
| GIULIA CAROTA | ON FILE |
| GIULIA CASTELLINI | ON FILE |
| GIULIA CATTANEO | ON FILE |
| GIULIA CHIARINI | ON FILE |
| GIULIA CLAS | ON FILE |
| GIULIA COLAPIETRO | ON FILE |
| GIULIA CONIGLIARO | ON FILE |
| GIULIA CRISCUOLO | ON FILE |
| GIULIA CROCE | ON FILE |
| GIULIA CULOMA | ON FILE |
| GIULIA DALPIAZ | ON FILE |
| GIULIA DE PONTI | ON FILE |
| GIULIA DI GIROLAMO | ON FILE |
| GIULIA GALATI | ON FILE |
| GIULIA GALLORINI | ON FILE |
| GIULIA GAMEN | ON FILE |
| GIULIA GIACOMUZZI | ON FILE |
| GIULIA GRANZOTTO | ON FILE |
| GIULIA GROTENHUIS | ON FILE |
| GIULIA GUALDI | ON FILE |
| GIULIA LOTTI | ON FILE |
| GIULIA LUCA | ON FILE |
| GIULIA MARSELLA | ON FILE |
| GIULIA MECALLINI | ON FILE |
| Giulia Milone | ON FILE |
| GIULIA MOCCIA | ON FILE |
| GIULIA PAGLIA | ON FILE |
| GIULIA PATUELLI | ON FILE |
| GIULIA PAVENTI | ON FILE |
| GIULIA PESCE | ON FILE |
| GIULIA POLESELLO | ON FILE |
| GIULIA PRETOLANI | ON FILE |
| GIULIA RAINA | ON FILE |
| GIULIA REVEGLIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIULIA SALVITTI | ON FILE |
| GIULIA SAMBATARO | ON FILE |
| GIULIA SARRE | ON FILE |
| GIULIA SCARPA | ON FILE |
| GIULIA SILVI | ON FILE |
| GIULIA STRAZZA | ON FILE |
| GIULIA TORRISI | ON FILE |
| GIULIA VENEZIANO | ON FILE |
| GIULIA WANG | ON FILE |
| GIULIA ZISA | ON FILE |
| GIULIAN FAZIO | ON FILE |
| GIULIAN FICHERA | ON FILE |
| GIULIANA LÓPEZ | ON FILE |
| GIULIANA ASONI | ON FILE |
| GIULIANA AYLEN PORTA | ON FILE |
| GIULIANA BERNACCHI | ON FILE |
| GIULIANA CABRAL | ON FILE |
| GIULIANA COSIMA MODEO | ON FILE |
| GIULIANA DEL PRETE | ON FILE |
| GIULIANA GONSALVES | ON FILE |
| GIULIANA GONZALES | ON FILE |
| GIULIANA LICCARDO | ON FILE |
| GIULIANA LIS | ON FILE |
| GIULIANA MAZZETTI | ON FILE |
| GIULIANA MELONI | ON FILE |
| GIULIANA MORALES | ON FILE |
| GIULIANA OJEDA | ON FILE |
| GIULIANA RIQUELME | ON FILE |
| GIULIANA SALA | ON FILE |
| GIULIANA SEIFER | ON FILE |
| GIULIANA TOMAGNINI | ON FILE |
| GIULIANA ZAVARONI | ON FILE |
| GIULIANI CICERON | ON FILE |
| GIULIANI LUCA | ON FILE |
| GIULIANNA FERRI | ON FILE |
| GIULIANO ACIERNO | ON FILE |
| GIULIANO APPINO | ON FILE |
| GIULIANO ARNAUD | ON FILE |
| GIULIANO BARTHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIULIANO BELOTTI | ON FILE |
| GIULIANO BOVO | ON FILE |
| GIULIANO CAPOBIANCO | ON FILE |
| GIULIANO CARTA | ON FILE |
| GIULIANO COBELLI | ON FILE |
| GIULIANO COBELLI | ON FILE |
| GIULIANO COBELLI | ON FILE |
| GIULIANO COPPOLA | ON FILE |
| GIULIANO COPPOLA | ON FILE |
| GIULIANO COPPONI | ON FILE |
| GIULIANO DEVICO | ON FILE |
| GIULIANO DI GIROLAMO | ON FILE |
| GIULIANO FATIGATI | ON FILE |
| GIULIANO FORGHIERI | ON FILE |
| Giuliano Franzot | ON FILE |
| GIULIANO FRANZOT | ON FILE |
| GIULIANO GIORGIO ORTALI | ON FILE |
| GIULIANO LAVENIA | ON FILE |
| GIULIANO MARTORANA | ON FILE |
| GIULIANO MARZARI | ON FILE |
| GIULIANO NEGRISOLO | ON FILE |
| GIULIANO NISTICÒ | ON FILE |
| GIULIANO OCTAVIANOS | ON FILE |
| GIULIANO PAGANO | ON FILE |
| GIULIANO PERAZZA | ON FILE |
| GIULIANO PERRELLA | ON FILE |
| GIULIANO RAPONI | ON FILE |
| GIULIANO RUGA | ON FILE |
| GIULIANO STALTERI | ON FILE |
| GIULIANO VALLEJOS SANTAJULIANA | ON FILE |
| GIULIANO VANNINI | ON FILE |
| GIULIANO VENDITTI | ON FILE |
| GIULIANO YUNES | ON FILE |
| GIULIANO ZULLO | ON FILE |
| GIULIETTA DI LALLO | ON FILE |
| GIULIETTA MALTESE | ON FILE |
| GIULIO D'ALESSANDRO | ON FILE |
| GIULIO SAONER | ON FILE |
| GIULIO ALBANESE SOLOMBRINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Giulio Amato | ON FILE |
| Giulio Amato | ON FILE |
| GIULIO AMATO | ON FILE |
| GIULIO ASTARITA | ON FILE |
| GIULIO BARTSCH | ON FILE |
| GIULIO BATTERMAN | ON FILE |
| GIULIO BERLINI | ON FILE |
| GIULIO BIASION | ON FILE |
| GIULIO BIGNOZZI | ON FILE |
| GIULIO BIONDI | ON FILE |
| GIULIO BONECHI | ON FILE |
| GIULIO BONVINO | ON FILE |
| GIULIO BORTOLOMIOL | ON FILE |
| GIULIO BORTOLOTTO | ON FILE |
| GIULIO BOSCO | ON FILE |
| GIULIO BRUSSINO | ON FILE |
| GIULIO CAPRUZZI | ON FILE |
| GIULIO CARONE | ON FILE |
| GIULIO CASALINO | ON FILE |
| GIULIO CESARANO | ON FILE |
| GIULIO CHIARI | ON FILE |
| GIULIO CORNELLI | ON FILE |
| GIULIO COSTA | ON FILE |
| GIULIO DE MEDIO | ON FILE |
| GIULIO DI SANO | ON FILE |
| GIULIO DINO FERRI | ON FILE |
| GIULIO FEDERICO SINISCALCHI | ON FILE |
| GIULIO FILOSA | ON FILE |
| GIULIO FRANCESCHINI | ON FILE |
| GIULIO FRATTINI | ON FILE |
| GIULIO FRISONI | ON FILE |
| GIULIO GALLO | ON FILE |
| GIULIO GALLO | ON FILE |
| GIULIO GELMETTI | ON FILE |
| GIULIO GENNARI | ON FILE |
| GIULIO GIANESE | ON FILE |
| GIULIO GIORGIO AGOSTINO MILANI | ON FILE |
| GIULIO GIOVANI | ON FILE |
| GIULIO GIUFFREDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIULIO GOTTI | ON FILE |
| GIULIO GRETO | ON FILE |
| GIULIO GRUDEN | ON FILE |
| GIULIO GUARIENTO | ON FILE |
| GIULIO IACONI | ON FILE |
| GIULIO IMBASTARO | ON FILE |
| GIULIO INNOCENTI | ON FILE |
| GIULIO IZZO | ON FILE |
| GIULIO LIBERO PAOLA | ON FILE |
| GIULIO LOFORESE | ON FILE |
| GIULIO LUES | ON FILE |
| GIULIO MACCARONI | ON FILE |
| GIULIO MAZZOCCHINI | ON FILE |
| GIULIO MUGNAINI | ON FILE |
| GIULIO NEGRO | ON FILE |
| GIULIO NERI | ON FILE |
| GIULIO NICOLÒ SPARTÀ | ON FILE |
| GIULIO NULL | ON FILE |
| GIULIO PACOZZI | ON FILE |
| GIULIO PICCINNO | ON FILE |
| GIULIO PICCOLI | ON FILE |
| GIULIO PIRONI | ON FILE |
| GIULIO PIZZOLITTO | ON FILE |
| GIULIO POLETTI | ON FILE |
| GIULIO PORRO | ON FILE |
| GIULIO PORRONI | ON FILE |
| GIULIO PULINA | ON FILE |
| GIULIO QUARTA | ON FILE |
| GIULIO RICCI | ON FILE |
| GIULIO RIGOTTI CAVALCANTE | ON FILE |
| GIULIO ROBERTSON | ON FILE |
| GIULIO ROLFINI | ON FILE |
| GIULIO RONCOLATO | ON FILE |
| GIULIO RONDA | ON FILE |
| GIULIO ROSSINI | ON FILE |
| GIULIO SANDRINELLI | ON FILE |
| GIULIO SPAMPINATO | ON FILE |
| GIULIO SPATARO | ON FILE |
| GIULIO STEVANATO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIULIO TETI | ON FILE |
| GIULIO TOMARCHIO | ON FILE |
| GIULIO VALERIO | ON FILE |
| GIULIO VEZZIO | ON FILE |
| GIULIO VILLANI | ON FILE |
| GIULIO ZARATTINI | ON FILE |
| GIULIO ZERILLI | ON FILE |
| GIULIO ZICCHI | ON FILE |
| GIULLIA DA SILVA | ON FILE |
| GIULLIA DA SILVA | ON FILE |
| GIULLIA MILKA DA SILVA | ON FILE |
| Giullia Milka da Silva | ON FILE |
| Giurca Gabriel | ON FILE |
| GIUSEPPA BALSAMO | ON FILE |
| GIUSEPPA BALSAMO | ON FILE |
| GIUSEPPA DELL'AIERA | ON FILE |
| GIUSEPPA DI MARCO | ON FILE |
| GIUSEPPA MESSANA | ON FILE |
| GIUSEPPA TIDONA | ON FILE |
| Giuseppe | jpellegrino@caselgin.on.ca |
| GIUSEPPE ALFANO | ON FILE |
| GIUSEPPE ANTONACCI | ON FILE |
| GIUSEPPE BORGHESE | ON FILE |
| GIUSEPPE BUA | ON FILE |
| GIUSEPPE CAPRARELLI | ON FILE |
| GIUSEPPE CIOTTA | ON FILE |
| GIUSEPPE DI BITONTO | ON FILE |
| GIUSEPPE GISSI | ON FILE |
| GIUSEPPE IERMANO | ON FILE |
| GIUSEPPE LEGROTTAGLIE | ON FILE |
| GIUSEPPE LEGROTTAGLIE | ON FILE |
| GIUSEPPE MARZELLA | ON FILE |
| GIUSEPPE METTE | ON FILE |
| GIUSEPPE MISURACA | ON FILE |
| GIUSEPPE MONTELEONE | ON FILE |
| GIUSEPPE NOTARISTEFANO | ON FILE |
| GIUSEPPE PENNONE | ON FILE |
| GIUSEPPE PUMILIA | ON FILE |
| GIUSEPPE ROMANO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIUSEPPE ROSCIO | ON FILE |
| GIUSEPPE SERIO | ON FILE |
| GIUSEPPE SGLAVO | ON FILE |
| GIUSEPPE TONNI | ON FILE |
| GIUSEPPE TORRINI | ON FILE |
| GIUSEPPE TUMBARELLO | ON FILE |
| GIUSEPPE ABBATE | ON FILE |
| GIUSEPPE ACANFORA | ON FILE |
| GIUSEPPE ALBERTO GRANDE | ON FILE |
| GIUSEPPE ALESSANDRO LABIANCA | ON FILE |
| GIUSEPPE ALESSANDRO DI TOMA | ON FILE |
| GIUSEPPE ALICATA | ON FILE |
| GIUSEPPE AMATO | ON FILE |
| GIUSEPPE AMBROSIO | ON FILE |
| GIUSEPPE AMBROSIO | ON FILE |
| GIUSEPPE AMMENDOLIA | ON FILE |
| GIUSEPPE ANACLERIO | ON FILE |
| GIUSEPPE ANASTASIO | ON FILE |
| GIUSEPPE ANGELO GENISE | ON FILE |
| GIUSEPPE ANNINO | ON FILE |
| GIUSEPPE ANNUNZIATA | ON FILE |
| GIUSEPPE ANTONINO PULIAFITO | ON FILE |
| GIUSEPPE ANTONIO PECORARO | ON FILE |
| GIUSEPPE APRILE | ON FILE |
| GIUSEPPE ARCIDIACONO | ON FILE |
| GIUSEPPE ARDITO | ON FILE |
| GIUSEPPE ARONICA | ON FILE |
| GIUSEPPE ARRIGO | ON FILE |
| GIUSEPPE BAGLIO | ON FILE |
| GIUSEPPE BALLO | ON FILE |
| GIUSEPPE BANDIERAMONTE | ON FILE |
| GIUSEPPE BARBARO | ON FILE |
| GIUSEPPE BARBERA | ON FILE |
| GIUSEPPE BARRA | ON FILE |
| GIUSEPPE BARRESI | ON FILE |
| GIUSEPPE BASILE | ON FILE |
| GIUSEPPE BATTAGLIA | ON FILE |
| GIUSEPPE BATTISTA | ON FILE |
| GIUSEPPE BATTISTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIUSEPPE BELLOMO | ON FILE |
| GIUSEPPE BELVISI | ON FILE |
| GIUSEPPE BIANCO | ON FILE |
| GIUSEPPE BIANCO | ON FILE |
| GIUSEPPE BIASIOLI | ON FILE |
| GIUSEPPE BIONDO | ON FILE |
| GIUSEPPE BRACONE | ON FILE |
| GIUSEPPE BRASACCHIO | ON FILE |
| GIUSEPPE BROGNA | ON FILE |
| GIUSEPPE BRUNO | ON FILE |
| GIUSEPPE BURGIO | ON FILE |
| GIUSEPPE CACCIATORE | ON FILE |
| GIUSEPPE CACCIUOLO | ON FILE |
| GIUSEPPE CACIOPPO | ON FILE |
| GIUSEPPE CAGGIANO | ON FILE |
| GIUSEPPE CALDERONE | ON FILE |
| GIUSEPPE CAMBARERI | ON FILE |
| GIUSEPPE CAMPOLO | ON FILE |
| GIUSEPPE CANNELLA | ON FILE |
| GIUSEPPE CANTALE AEO | ON FILE |
| GIUSEPPE CANTAVENERA | ON FILE |
| GIUSEPPE CAPANNA | ON FILE |
| GIUSEPPE CAPOTOSTI | ON FILE |
| GIUSEPPE CAPUANO | ON FILE |
| GIUSEPPE CARAGNANO | ON FILE |
| GIUSEPPE CARCAGNOLO | ON FILE |
| GIUSEPPE CARDILLO ZALLO | ON FILE |
| GIUSEPPE CARDULLO | ON FILE |
| GIUSEPPE CARILLO | ON FILE |
| GIUSEPPE CARNABUCI | ON FILE |
| GIUSEPPE CARRIERO | ON FILE |
| GIUSEPPE CARUSO | ON FILE |
| GIUSEPPE CASAMASSIMA | ON FILE |
| GIUSEPPE CASTIGLIONE | ON FILE |
| GIUSEPPE CATANIA | ON FILE |
| GIUSEPPE CATROPPA | ON FILE |
| GIUSEPPE CAUTERUCCI | ON FILE |
| GIUSEPPE CECERE | ON FILE |
| GIUSEPPE CECORO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIUSEPPE CEFALO | ON FILE |
| GIUSEPPE CELLO | ON FILE |
| GIUSEPPE CEPARANO | ON FILE |
| GIUSEPPE CERQUA | ON FILE |
| GIUSEPPE CHIARELLO | ON FILE |
| GIUSEPPE CIANI | ON FILE |
| GIUSEPPE CICI | ON FILE |
| GIUSEPPE CINELLI | ON FILE |
| GIUSEPPE CONTI | ON FILE |
| Giuseppe Conti | ON FILE |
| GIUSEPPE COPPOLA | ON FILE |
| GIUSEPPE COPPOLA | ON FILE |
| GIUSEPPE CORMIO | ON FILE |
| GIUSEPPE CORRADO | ON FILE |
| GIUSEPPE CORRANJO BASSI | ON FILE |
| GIUSEPPE CORTESE | ON FILE |
| GIUSEPPE CORTINOVIS | ON FILE |
| Giuseppe Cortinovis | gius.corti@gmail.com |
| Giuseppe Corvaia | ON FILE |
| GIUSEPPE CORVINO | ON FILE |
| GIUSEPPE CORVITTO | ON FILE |
| GIUSEPPE CORVITTO | ON FILE |
| GIUSEPPE COSENTINO | ON FILE |
| GIUSEPPE COSTANZA | ON FILE |
| GIUSEPPE CRACA | ON FILE |
| GIUSEPPE CRESCITELLI | ON FILE |
| GIUSEPPE CRISTAUDO | ON FILE |
| GIUSEPPE CUOMO | ON FILE |
| GIUSEPPE CURRO’ | ON FILE |
| GIUSEPPE CUTULLE | ON FILE |
| GIUSEPPE D’AMICO | ON FILE |
| GIUSEPPE D’ANIELLO | ON FILE |
| GIUSEPPE D'ALESSANDRO | ON FILE |
| Giuseppe D'Alessandro | dalessandrogiuseppe1988@gmail.com |
| GIUSEPPE DAMIANO TESTINI | ON FILE |
| GIUSEPPE DATOLA | ON FILE |
| GIUSEPPE DATTILO | ON FILE |
| GIUSEPPE D'AVINO | ON FILE |
| GIUSEPPE DE ANGELIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIUSEPPE DE BENEDICTIS | ON FILE |
| GIUSEPPE DE CARO | ON FILE |
| GIUSEPPE DE PAOLA | ON FILE |
| GIUSEPPE DE PASCALI | ON FILE |
| GIUSEPPE DE PASQUALE | ON FILE |
| GIUSEPPE DE SARIO | ON FILE |
| GIUSEPPE DE STEFANO | ON FILE |
| GIUSEPPE DE VANNA | ON FILE |
| GIUSEPPE DEL PRETE | ON FILE |
| GIUSEPPE DEL PRETE | ON FILE |
| GIUSEPPE DELFANTI | ON FILE |
| GIUSEPPE DELLA VALENTINA | ON FILE |
| GIUSEPPE DELL'AVERSANA | ON FILE |
| GIUSEPPE DI CAPRIO | ON FILE |
| GIUSEPPE DI LUISE | ON FILE |
| GIUSEPPE DI MAIO | ON FILE |
| GIUSEPPE DI MODICA | ON FILE |
| GIUSEPPE DI NARDO | ON FILE |
| GIUSEPPE DI PIAZZA | ON FILE |
| GIUSEPPE DI PIETRO | ON FILE |
| GIUSEPPE DI RENZO | ON FILE |
| GIUSEPPE DI SCHIENA | ON FILE |
| GIUSEPPE DI TRANI | ON FILE |
| GIUSEPPE DICORATO | ON FILE |
| GIUSEPPE DIEGO SPAGONI | ON FILE |
| GIUSEPPE DIMASTROMATTEO | ON FILE |
| GIUSEPPE DINOI | ON FILE |
| GIUSEPPE DISTASO | ON FILE |
| GIUSEPPE D'ONOFRIO | ON FILE |
| GIUSEPPE DRAGO | ON FILE |
| GIUSEPPE EMANUELE PAIANO | ON FILE |
| GIUSEPPE EMANUELE DI DIO | ON FILE |
| GIUSEPPE EOEEO | ON FILE |
| GIUSEPPE ERMANIANO | ON FILE |
| GIUSEPPE ESPOSITO | ON FILE |
| GIUSEPPE EVANGELISTA | ON FILE |
| GIUSEPPE FABIANO | ON FILE |
| GIUSEPPE FABIO FERRAIOLI | ON FILE |
| GIUSEPPE FALCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIUSEPPE FALCONE | ON FILE |
| GIUSEPPE FALSONE | ON FILE |
| Giuseppe Falsone | marabeppe76@gmail.com |
| GIUSEPPE FALZONE | ON FILE |
| GIUSEPPE FANULI | ON FILE |
| GIUSEPPE FAVARA | ON FILE |
| GIUSEPPE FEDERICO VASTA | ON FILE |
| GIUSEPPE FEO | ON FILE |
| GIUSEPPE FERRARA | ON FILE |
| GIUSEPPE FERRISE | ON FILE |
| GIUSEPPE FERRO | ON FILE |
| GIUSEPPE FERRO | ON FILE |
| GIUSEPPE FICHERA | ON FILE |
| GIUSEPPE FIGOLA | ON FILE |
| GIUSEPPE FIORETTI | ON FILE |
| GIUSEPPE FIRRINCIELI | ON FILE |
| GIUSEPPE FOGNINI | ON FILE |
| GIUSEPPE FONTANA | ON FILE |
| GIUSEPPE FONTANA | ON FILE |
| GIUSEPPE FOTI | ON FILE |
| GIUSEPPE FRAGAPANE | ON FILE |
| GIUSEPPE FRANCAVIGLIA | ON FILE |
| GIUSEPPE FRANZONE | ON FILE |
| GIUSEPPE FRATTALI | ON FILE |
| GIUSEPPE FRISELLA | ON FILE |
| GIUSEPPE FUSCO | ON FILE |
| GIUSEPPE GAGLIANO | ON FILE |
| GIUSEPPE GAGLIANO | ON FILE |
| GIUSEPPE GALANTE | ON FILE |
| GIUSEPPE GALASSO | ON FILE |
| GIUSEPPE GALASSO | ON FILE |
| GIUSEPPE GELARDI | ON FILE |
| GIUSEPPE GELMINI | ON FILE |
| GIUSEPPE GERRI | ON FILE |
| GIUSEPPE GIORGIO | ON FILE |
| GIUSEPPE GRASSIVARO | ON FILE |
| GIUSEPPE GRAZIANO FIORI | ON FILE |
| GIUSEPPE GRIECO | ON FILE |
| GIUSEPPE GROSSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIUSEPPE GULIZZI | ON FILE |
| GIUSEPPE GUZZONATO | ON FILE |
| GIUSEPPE HOLMBERG | ON FILE |
| GIUSEPPE IACOVONE | ON FILE |
| GIUSEPPE IANNUZZO | ON FILE |
| GIUSEPPE ISOLA | ON FILE |
| GIUSEPPE LA CORTE | ON FILE |
| GIUSEPPE LA MANNA | ON FILE |
| GIUSEPPE LAMANNA | ON FILE |
| GIUSEPPE LANZA | ON FILE |
| GIUSEPPE LAPORTA | ON FILE |
| GIUSEPPE LATTARULO | ON FILE |
| GIUSEPPE LAVIO | ON FILE |
| GIUSEPPE LENA | ON FILE |
| GIUSEPPE LENTINI | ON FILE |
| GIUSEPPE LENTINI | ON FILE |
| GIUSEPPE LENTINI | ON FILE |
| GIUSEPPE LEONE | ON FILE |
| GIUSEPPE LIBERTINI | ON FILE |
| GIUSEPPE LIPPOLIS | ON FILE |
| GIUSEPPE LIQUORINI | ON FILE |
| GIUSEPPE LIVIO MONTANARO | ON FILE |
| GIUSEPPE LO BIANCO | ON FILE |
| GIUSEPPE LO GIUDICE | ON FILE |
| GIUSEPPE LO GIUDICE | ON FILE |
| GIUSEPPE LO VECCHIO | ON FILE |
| GIUSEPPE LOCONTE | ON FILE |
| GIUSEPPE LOIACONO | ON FILE |
| GIUSEPPE LONGO | ON FILE |
| GIUSEPPE LOREFICE | ON FILE |
| GIUSEPPE LOREFICE | ON FILE |
| GIUSEPPE LORENZO ZEZZA | ON FILE |
| GIUSEPPE LUCA | ON FILE |
| GIUSEPPE LUCA CURRÓ | ON FILE |
| GIUSEPPE LUCIO RUSSO | ON FILE |
| GIUSEPPE MACCA | ON FILE |
| GIUSEPPE MAGAZZU' | ON FILE |
| GIUSEPPE MAGGIO | ON FILE |
| GIUSEPPE MAGNATTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIUSEPPE MAGURNO | ON FILE |
| GIUSEPPE MANCINI | ON FILE |
| GIUSEPPE MANCINO | ON FILE |
| GIUSEPPE MANCINO | ON FILE |
| GIUSEPPE MANGIAGLI | ON FILE |
| GIUSEPPE MANISCALCO | ON FILE |
| GIUSEPPE MANZELLA | ON FILE |
| GIUSEPPE MARCHELLO | ON FILE |
| GIUSEPPE MARCHETTA | ON FILE |
| GIUSEPPE MARCO SPAMPINATO | ON FILE |
| GIUSEPPE MARIA FRANCESCO MELACCIO | ON FILE |
| GIUSEPPE MARIA PICA | ON FILE |
| GIUSEPPE MARICONDA | ON FILE |
| GIUSEPPE MARINO | ON FILE |
| GIUSEPPE MAROLLA | ON FILE |
| GIUSEPPE MARTINO | ON FILE |
| GIUSEPPE MASCARELLA | ON FILE |
| GIUSEPPE MASSIMILIANO RE | ON FILE |
| GIUSEPPE MASTURZO | ON FILE |
| GIUSEPPE MATERA | ON FILE |
| GIUSEPPE MAVARO | ON FILE |
| GIUSEPPE MAZZA | ON FILE |
| GIUSEPPE MEGGIATO | ON FILE |
| GIUSEPPE MERCHIORI | ON FILE |
| GIUSEPPE MERIALDO | ON FILE |
| GIUSEPPE MESSINEO | ON FILE |
| GIUSEPPE MICALI | ON FILE |
| GIUSEPPE MIELE | ON FILE |
| GIUSEPPE MIGLIONICO | ON FILE |
| GIUSEPPE MINCHIANTE | ON FILE |
| GIUSEPPE MONGIOVI | ON FILE |
| GIUSEPPE MONTAGNA | ON FILE |
| GIUSEPPE MORRA | ON FILE |
| GIUSEPPE MURA | ON FILE |
| GIUSEPPE MURA | ON FILE |
| GIUSEPPE MURANO | ON FILE |
| GIUSEPPE MURARO | ON FILE |
| GIUSEPPE MUSCATELLO | ON FILE |
| GIUSEPPE NANFITÒ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIUSEPPE NENNA | ON FILE |
| GIUSEPPE NICOLA SPINILLO | ON FILE |
| GIUSEPPE OLIVARES | ON FILE |
| GIUSEPPE ORASSI | ON FILE |
| GIUSEPPE ORIGLIA | ON FILE |
| GIUSEPPE ORSILLO | ON FILE |
| GIUSEPPE OSTUNI | ON FILE |
| GIUSEPPE PACE | ON FILE |
| GIUSEPPE PADUANO | ON FILE |
| GIUSEPPE PADUANO | ON FILE |
| GIUSEPPE PAGANO | ON FILE |
| GIUSEPPE PAGLINO | ON FILE |
| GIUSEPPE PALAZZOLO | ON FILE |
| GIUSEPPE PALOMBA | ON FILE |
| GIUSEPPE PANADA | ON FILE |
| GIUSEPPE PANNOZZO | ON FILE |
| GIUSEPPE PANTINI | ON FILE |
| GIUSEPPE PAOLA | ON FILE |
| GIUSEPPE PAPALIA | ON FILE |
| GIUSEPPE PARENTE | ON FILE |
| GIUSEPPE PARRELLA | ON FILE |
| GIUSEPPE PASSANTE | ON FILE |
| GIUSEPPE PATERNÒ | ON FILE |
| GIUSEPPE PELLEGRINO | ON FILE |
| GIUSEPPE PELLICO | ON FILE |
| GIUSEPPE PENZA | ON FILE |
| GIUSEPPE PEREPOSTI | ON FILE |
| GIUSEPPE PERILLO | ON FILE |
| GIUSEPPE PERRI | ON FILE |
| GIUSEPPE PERRONE | ON FILE |
| GIUSEPPE PERRONE | ON FILE |
| GIUSEPPE PERRUCCI | ON FILE |
| GIUSEPPE PERSICO | ON FILE |
| GIUSEPPE PEZONE | ON FILE |
| GIUSEPPE PIAZZA | ON FILE |
| GIUSEPPE PICCADACI | ON FILE |
| GIUSEPPE PICCININNI | ON FILE |
| GIUSEPPE PICCOLO VALERANI | ON FILE |
| GIUSEPPE PIERRO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIUSEPPE PIRAS | ON FILE |
| GIUSEPPE PIRO | ON FILE |
| GIUSEPPE PIRRONE | ON FILE |
| GIUSEPPE PITO' | ON FILE |
| GIUSEPPE PIZZO | ON FILE |
| GIUSEPPE PIZZO | ON FILE |
| GIUSEPPE POLI | ON FILE |
| GIUSEPPE POLVERINO | ON FILE |
| GIUSEPPE POMILI | ON FILE |
| GIUSEPPE PONTORIERO | ON FILE |
| GIUSEPPE PONTORIERO | ON FILE |
| GIUSEPPE PORCELLI | ON FILE |
| GIUSEPPE PRIOLO | ON FILE |
| GIUSEPPE PUGLIANO | ON FILE |
| GIUSEPPE PUMILIA | ON FILE |
| GIUSEPPE RACITI | ON FILE |
| GIUSEPPE RAGONE | ON FILE |
| GIUSEPPE RANDAZZO | ON FILE |
| GIUSEPPE RAPESTA | ON FILE |
| GIUSEPPE RIEMMA | ON FILE |
| GIUSEPPE RINALDI | ON FILE |
| GIUSEPPE RIONTINO | ON FILE |
| GIUSEPPE RITELLA | ON FILE |
| GIUSEPPE RIZZO | ON FILE |
| GIUSEPPE ROMANO | ON FILE |
| GIUSEPPE ROSA | ON FILE |
| GIUSEPPE ROTONDARO | ON FILE |
| GIUSEPPE ROTONDARO | ON FILE |
| GIUSEPPE ROTONDARO | ON FILE |
| GIUSEPPE RUSSO | ON FILE |
| GIUSEPPE RUSSO | ON FILE |
| GIUSEPPE SALERNO | ON FILE |
| GIUSEPPE SANITATE | ON FILE |
| GIUSEPPE SANTORO | ON FILE |
| GIUSEPPE SAPORETTI | ON FILE |
| GIUSEPPE SARLI | ON FILE |
| GIUSEPPE SARNO | ON FILE |
| GIUSEPPE SCAPOLA | ON FILE |
| GIUSEPPE SCARPELLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIUSEPPE SCOZIA | ON FILE |
| GIUSEPPE SENSOLINI ARRÀ | ON FILE |
| GIUSEPPE SERRA | ON FILE |
| GIUSEPPE SEVERINO | ON FILE |
| GIUSEPPE SICIGNANO | ON FILE |
| GIUSEPPE SIMEONE | ON FILE |
| GIUSEPPE SIMON | ON FILE |
| GIUSEPPE SIRACUSA | ON FILE |
| GIUSEPPE SOLE | ON FILE |
| GIUSEPPE SORRENTINO | ON FILE |
| GIUSEPPE SORRENTINO | ON FILE |
| GIUSEPPE SPAGNUOLO | ON FILE |
| GIUSEPPE SPARTÀ | ON FILE |
| GIUSEPPE SPERANZA | ON FILE |
| GIUSEPPE STOPPA | ON FILE |
| GIUSEPPE STRAZIOTA | ON FILE |
| GIUSEPPE STUMPO | ON FILE |
| GIUSEPPE SURACI | ON FILE |
| GIUSEPPE SURACI | ON FILE |
| GIUSEPPE TANTULLI | ON FILE |
| GIUSEPPE TATEO | ON FILE |
| GIUSEPPE TORNESE | ON FILE |
| GIUSEPPE TRIFILIO | ON FILE |
| GIUSEPPE TURINO | ON FILE |
| GIUSEPPE URSO | ON FILE |
| GIUSEPPE URSO | ON FILE |
| GIUSEPPE VALENTINO | ON FILE |
| GIUSEPPE VARRIALE | ON FILE |
| GIUSEPPE VENEZIANO | ON FILE |
| GIUSEPPE VERZI | ON FILE |
| GIUSEPPE VETTONE | ON FILE |
| GIUSEPPE VIGNOLA | ON FILE |
| GIUSEPPE VINCI | ON FILE |
| GIUSEPPE VIOLA | ON FILE |
| GIUSEPPE VISCONTI | ON FILE |
| GIUSEPPE VIVA | ON FILE |
| GIUSEPPE ZACCO | ON FILE |
| GIUSEPPE ZAPPA | ON FILE |
| GIUSEPPE ZENONE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIUSEPPI PAINAGAN | ON FILE |
| GIUSEPPINA  BAGLIERI | ON FILE |
| GIUSEPPINA  FIORAVANTE | ON FILE |
| GIUSEPPINA BARIGLIANO | ON FILE |
| GIUSEPPINA BIANCHI | ON FILE |
| Giuseppina Bianchi | giuseinvest2@gmail.com |
| GIUSEPPINA BIELLO | ON FILE |
| GIUSEPPINA BOSETTI | ON FILE |
| GIUSEPPINA CASADA | ON FILE |
| GIUSEPPINA CICCARELLI | ON FILE |
| GIUSEPPINA CORRADINI | ON FILE |
| GIUSEPPINA COSCIONE | ON FILE |
| GIUSEPPINA D’ALESIO | ON FILE |
| GIUSEPPINA DAURIA | ON FILE |
| GIUSEPPINA DI BONA | ON FILE |
| GIUSEPPINA D'ORAZIO | ON FILE |
| GIUSEPPINA FESTA | ON FILE |
| GIUSEPPINA FLAMMIA | ON FILE |
| GIUSEPPINA GRAFFI | ON FILE |
| GIUSEPPINA LEOCATA | ON FILE |
| GIUSEPPINA MAGLIULO | ON FILE |
| GIUSEPPINA MAIONE | ON FILE |
| GIUSEPPINA MASI | ON FILE |
| GIUSEPPINA MIGLIORE | ON FILE |
| GIUSEPPINA MINISINI | ON FILE |
| GIUSEPPINA RANZINI | ON FILE |
| GIUSEPPINA RATTI | ON FILE |
| GIUSEPPINA ROMEO | ON FILE |
| GIUSEPPINA STISCIA | ON FILE |
| GIUSEPPINA TORTORA | ON FILE |
| GIUSEPPINA VENOSA | ON FILE |
| GIUSI BONFIGLIO | ON FILE |
| GIUSI FRANCESCA BURZÍ | ON FILE |
| GIUSTINA DIANA | ON FILE |
| GIUSY BILOTTA | ON FILE |
| GIUSY LONGO | ON FILE |
| GIUSY MYRIAM DIANA | ON FILE |
| GIVANILDO ANDRADE DOS SANTOS | ON FILE |
| GIVANTHA IDDAWELA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GIVEMORE TUHWE | ON FILE |
| GIVI ANCHABADZE | ON FILE |
| GIVI KHITARISHVILI | ON FILE |
| GIVIANAA A/P MURALEETHARA NAIR | ON FILE |
| GIVONE HEGWOOD | ON FILE |
| GIWRGOS KEMERLHS | ON FILE |
| GIWRGOS MAVROGIANNIS | ON FILE |
| GIWRGOS VIRLAS | ON FILE |
| giwrgos virlas | giwrgosvirlas@gmail.com |
| GIYASETTIN CAKIR | ON FILE |
| GIYASETTIN PEKER | ON FILE |
| GIZELA ESZEKI | ON FILE |
| GIZELDA HASANI | ON FILE |
| GIZELLA JABOORI | ON FILE |
| GIZELLE ANNE MELO | ON FILE |
| GIZELLE PENDON | ON FILE |
| GIZELLE REGIS | ON FILE |
| GIZELLE TARICHE FORTES | ON FILE |
| GIZEM ÇAKIR | ON FILE |
| GIZEM CEVIK | ON FILE |
| GIZEM CIHAN DINCSOY | ON FILE |
| GIZEM DOGRU | ON FILE |
| GIZEM ERBEKTE | ON FILE |
| GIZEM ERGEL | ON FILE |
| Gizem Ergel | gizem.ergel@gmail.com |
| GIZEM OZERISOGLU | ON FILE |
| GIZEM PEHLIVAN | ON FILE |
| GIZEM SEN | ON FILE |
| GIZEM SENTURK | ON FILE |
| GIZEM SÜRÜCÜ | ON FILE |
| GIZEM SÜRÜCÜ | ON FILE |
| GIZZAT TAZABEKOV | ON FILE |
| GIZZE BOONE | ON FILE |
| GJ CONTANT | ON FILE |
| GJ MCKINNON SUPER PTY LTD | ON FILE |
| GJ PRUSS | ON FILE |
| G-J ROEBERSEN | ON FILE |
| GJ TOP | ON FILE |
| GJANAL BORDALLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GJERGJ DEDJA | ON FILE |
| GJERGJI BICA | ON FILE |
| GJERMUND ALSOS | ON FILE |
| GJOKO PAVLOVSKI | ON FILE |
| GJONETO PRENGA | ON FILE |
| GJORE GJORGJIOSKI | ON FILE |
| GJORGI KJORNAKOV | ON FILE |
| GJORGI RISTOV | ON FILE |
| GJORGJE RISTIKJ | ON FILE |
| GJORGJI DIMOVSKI | ON FILE |
| GJORGJI MARKOSKI | ON FILE |
| GJORGJI MICEV | ON FILE |
| GJR VERACHTERT | ON FILE |
| Gjunejt Asan | ON FILE |
| Gjunejt Asan | ON FILE |
| Gjunejt Asan | ON FILE |
| GJUNEJT ASAN | ON FILE |
| GJURE LOZHANOSKI | ON FILE |
| GK MATJILA | ON FILE |
| GK8 | ON FILE |
| GK8 | ON FILE |
| GKAN YASOGLU | ON FILE |
| GKOURI VALMIR | ON FILE |
| GLAASS NOBLE | ON FILE |
| GLAD AKHISON | ON FILE |
| GLADIS BEATRIZ PAJON | ON FILE |
| GLADIS NANCI VASQUEZ RODRIGUEZ | ON FILE |
| GLADIS SANCHEZ | ON FILE |
| GLADSON FERNANDES | ON FILE |
| GLADSON PIERRE | ON FILE |
| GLADY GOH | ON FILE |
| GLADY PASOZ | ON FILE |
| GLADYS COYOC AVILA | ON FILE |
| GLADYS MAHLANGU | ON FILE |
| GLADYS STORM | ON FILE |
| GLADYS ALBARRACIN | ON FILE |
| GLADYS ALONSO | ON FILE |
| GLADYS ALVAREZ | ON FILE |
| GLADYS ANAYOR-ACHU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLADYS ARACELI CHAVEZ BELTRAN | ON FILE |
| GLADYS AYALA | ON FILE |
| GLADYS BARGAS | ON FILE |
| GLADYS BEATRIZ BALMACEDA | ON FILE |
| GLADYS BOENIG | ON FILE |
| GLADYS BOLIVAR | ON FILE |
| GLADYS BRAVO | ON FILE |
| GLADYS BRIZO | ON FILE |
| GLADYS CASTAÑEDA SUAREZ | ON FILE |
| GLADYS CHUA | ON FILE |
| GLADYS CRESPO ORTEGA | ON FILE |
| GLADYS DEL VALLE BARRIENTOS | ON FILE |
| GLADYS ELMER | ON FILE |
| GLADYS FONGYEN | ON FILE |
| GLADYS GOODSON | ON FILE |
| GLADYS GUERREÑO | ON FILE |
| GLADYS INSON | ON FILE |
| GLADYS ISABEL PROFITA | ON FILE |
| GLADYS JUMA | ON FILE |
| GLADYS KATEKARU | ON FILE |
| GLADYS LAPEYRE | ON FILE |
| GLADYS LIM | ON FILE |
| GLADYS LOBO | ON FILE |
| GLADYS MABEL SAAVEDRA | ON FILE |
| GLADYS MAHASE | ON FILE |
| GLADYS MAIDANA | ON FILE |
| GLADYS MARCELA CAVERO ROZAS | ON FILE |
| GLADYS MARGARITA ADAROS | ON FILE |
| GLADYS MUNGAI | ON FILE |
| GLADYS PILAR JACOBO MONTES DE OCA | ON FILE |
| GLADYS PULIDO | ON FILE |
| GLADYS RAMOS CONDORI | ON FILE |
| GLADYS ROLDAN | ON FILE |
| GLADYS SEGHESSO | ON FILE |
| GLADYS SICOLO | ON FILE |
| GLADYS SIN | ON FILE |
| GLADYS SUAREZ | ON FILE |
| GLADYS TORRES HERNANDEZ | ON FILE |
| GLADYS TORRES VEGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLADYS VALDOVINOS | ON FILE |
| GLADYS WONG | ON FILE |
| GLADYS ZAYEK | ON FILE |
| GLAFENHEIN, AARON GLEN | ON FILE |
| GLAFIRA VALENCIA | ON FILE |
| GLAIZA LUSTRE | ON FILE |
| GLAIZA MAE ARZAGA | ON FILE |
| GLAIZA MAE BARRACA VALERA | ON FILE |
| Glaser, Andreas Christoph | ON FILE |
| GLASGOW LAM | ON FILE |
| GLASSEY EVAN | ON FILE |
| GLAUBER VINICIOS PEREIRA CARNEIRO | ON FILE |
| GLAUCER NOGUEIRA | ON FILE |
| GLAUCIA SANTOS | ON FILE |
| GLAUCIA SUEDE CRUZ | ON FILE |
| GLAUCO CARNEIRO | ON FILE |
| GLAUCO NICOLINI | ON FILE |
| GLAUSO GEOFFREY | ON FILE |
| GLEASON FOURNIER | ON FILE |
| GLEB BELYAKOV | ON FILE |
| GLEB BOUSHEV | ON FILE |
| GLEB CHEMBORISOV | ON FILE |
| GLEB ESMAN | ON FILE |
| GLEB GOLOV | ON FILE |
| GLEB HUSLA | ON FILE |
| GLEB MARKOV | ON FILE |
| GLEB MOLCANOVIC | ON FILE |
| GLEB NAGORNIY | ON FILE |
| GLEB NAZARKIN | ON FILE |
| GLEB PEREGUD | ON FILE |
| Gleb Peregud | gleber.p@gmail.com |
| GLEB RODOV | ON FILE |
| GLEB SAPUNENKO | ON FILE |
| Gleb Skibickij | ON FILE |
| GLEB SKIBICKIJ | ON FILE |
| GLEB SUHATSKI | ON FILE |
| GLEB ZUDIN | ON FILE |
| Gleba, Michael | ON FILE |
| GLEBS TIHOMIROVS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLEDALE DELGADO | ON FILE |
| GLEEM GEROCHE | ON FILE |
| GLEESON, ANDREW | ON FILE |
| GLEIDSON PEREIRA | ON FILE |
| GLEIDSON SANTOS | ON FILE |
| GLEIDSON SANTOS | ON FILE |
| GLEIDSON SANTOS | ON FILE |
| GLEIDSON SANTOS | ON FILE |
| GLEININ MARTINEZ | ON FILE |
| GLEISON  DOS SANTOS DE SOUZA | ON FILE |
| Gleize, Christopher | ON FILE |
| GLEN  BALL | ON FILE |
| GLEN  DE BRABANTER | ON FILE |
| GLEN  HARVEY | ON FILE |
| GLEN  HOWARTH | ON FILE |
| GLEN  SAMPSON | ON FILE |
| GLEN A BROOKS | ON FILE |
| GLEN ADAMS | ON FILE |
| GLEN AKIYAMA | ON FILE |
| GLEN ANG | ON FILE |
| GLEN ATKINS | ON FILE |
| GLEN BAKER | ON FILE |
| GLEN BAYER | ON FILE |
| GLEN BRIAN SLATER | ON FILE |
| GLEN BRKICH | ON FILE |
| GLEN BUNTING | ON FILE |
| GLEN CAMERON | ON FILE |
| GLEN CATON JR | ON FILE |
| GLEN CHANDRA | ON FILE |
| GLEN CHRISTIE | ON FILE |
| GLEN CHUNG MIN CHONG | ON FILE |
| GLEN COONEY | ON FILE |
| GLEN COTTICK | ON FILE |
| GLEN CUNNINGHAM | ON FILE |
| GLEN D STUART | ON FILE |
| GLEN DALE ZORDEL | ON FILE |
| Glen Davis | glen.overlandz@gmail.com |
| GLEN DONALD | ON FILE |
| GLEN DOTSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Glen Drake | ON FILE |
| GLEN EDWARDS | ON FILE |
| GLEN EGBIDE | ON FILE |
| GLEN ELLEFRITZ | ON FILE |
| GLEN ELSWORTH | ON FILE |
| GLEN EUGENE RIDDLE | ON FILE |
| GLEN FAJARDO | ON FILE |
| Glen Fauris | ON FILE |
| GLEN FROST | ON FILE |
| GLEN GAHAN | ON FILE |
| GLEN GIESER | ON FILE |
| GLEN GILBERT | ON FILE |
| GLEN GIRICZ | ON FILE |
| GLEN GIRLETZ | ON FILE |
| GLEN GOEBEL | ON FILE |
| GLEN HAGEMAN | ON FILE |
| GLEN HÅLAND | ON FILE |
| GLEN HAMMOND | ON FILE |
| GLEN HARRIS | ON FILE |
| GLEN HATCH | ON FILE |
| Glen Helling | ON FILE |
| GLEN HENDRICKS | ON FILE |
| GLEN HERON | ON FILE |
| GLEN HICKSON | ON FILE |
| GLEN JANSSENS | ON FILE |
| GLEN JONES | ON FILE |
| GLEN KELLETT | ON FILE |
| GLEN KLINBERG | ON FILE |
| GLEN KOJIMA | ON FILE |
| GLEN KÖSTERS | ON FILE |
| GLEN KOVACS | ON FILE |
| GLEN LAVENDER | ON FILE |
| GLEN LE BIAVAN | ON FILE |
| GLEN LEE | ON FILE |
| GLEN LEE | ON FILE |
| GLEN LI | ON FILE |
| GLEN LIM | ON FILE |
| GLEN MANZANO | ON FILE |
| GLEN MARK DONES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLEN MCFARLANE | ON FILE |
| GLEN MCGRATH | ON FILE |
| GLEN MILLER | ON FILE |
| GLEN MILLER | ON FILE |
| GLEN MILLS | ON FILE |
| GLEN MINE | ON FILE |
| GLEN MOGENSEN | ON FILE |
| GLEN MOSS | ON FILE |
| GLEN MURRAY | ON FILE |
| GLEN NAGAMI | ON FILE |
| GLEN NASH | ON FILE |
| GLEN NAUGHTON | ON FILE |
| GLEN NELSON | ON FILE |
| GLEN NICHOLLS | ON FILE |
| GLEN OLIVER | ON FILE |
| GLEN PAK ON LI | ON FILE |
| GLEN PARRY | ON FILE |
| GLEN PATRICK SHILLCOCK | ON FILE |
| GLEN PAUWELS | ON FILE |
| GLEN PERGL | ON FILE |
| GLEN PERROUX | ON FILE |
| GLEN PITTOCK | ON FILE |
| GLEN PITTOCK | ON FILE |
| GLEN PORRITT | ON FILE |
| GLEN PUT | ON FILE |
| GLEN R CORY JR. | ON FILE |
| GLEN RAND | ON FILE |
| GLEN REED | ON FILE |
| GLEN ROSENTHAL | ON FILE |
| glen russell | ON FILE |
| GLEN RUSSELL | ON FILE |
| GLEN SAIKALI | ON FILE |
| GLEN SANDERS | ON FILE |
| GLEN SCHULZ | ON FILE |
| GLEN SCRYMGOUR | ON FILE |
| GLEN SHAW | ON FILE |
| GLEN SHIONG LIANG LOW | ON FILE |
| GLEN SIM | ON FILE |
| GLEN SINGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLEN STALLARD | ON FILE |
| GLEN STRICKLER | ON FILE |
| GLEN TAN | ON FILE |
| GLEN TANKS | ON FILE |
| GLEN THOMSON | ON FILE |
| GLEN TOMEK | ON FILE |
| GLEN VAN DEN BERGEN | ON FILE |
| GLEN VANDY | ON FILE |
| GLEN VOLLMER | ON FILE |
| GLEN WARREN | ON FILE |
| GLEN WILEY | ON FILE |
| GLEN WOODMAN | ON FILE |
| GLEN YEOH | ON FILE |
| GLEN YOUNG | ON FILE |
| GLEN ZAMPATTI | ON FILE |
| GLEN ZNAMIROWSKI | ON FILE |
| GLENDA BECHTOL | ON FILE |
| GLENDA WADE | ON FILE |
| GLENDA BARLOW | ON FILE |
| GLENDA BARRIOS | ON FILE |
| GLENDA BLOCH | ON FILE |
| GLENDA BRACKLEY | ON FILE |
| GLENDA BROWN | ON FILE |
| GLENDA DUCAY | ON FILE |
| GLENDA FITZGERALD | ON FILE |
| GLENDA GILMORE | ON FILE |
| GLENDA GLENDA GALL | ON FILE |
| GLENDA LAZART | ON FILE |
| GLENDA MCCRACKEN | ON FILE |
| GLENDA MENDOZA | ON FILE |
| GLENDA MICELI | ON FILE |
| GLENDA PERRY | ON FILE |
| GLENDA TAN | ON FILE |
| GLENDA VAN BLERK | ON FILE |
| GLENDA VILLATORO | ON FILE |
| GLENDALISSE RIVERA | ON FILE |
| GLENDEN BRYCE CAREY | ON FILE |
| GLENDERL MALLARD | ON FILE |
| GLENDON CHEAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLENDON DAVIS | ON FILE |
| GLENDON JEREMIAH MARTIN | ON FILE |
| GLENDON KEH | ON FILE |
| GLENFORD CARTY | ON FILE |
| GLENHAM KROG | ON FILE |
| GLENIA ESTER CANOLES MATOS | ON FILE |
| GLENIE HECTOR | ON FILE |
| GLENIS DEBORAH | ON FILE |
| GLENIS LIDIA CUTINO MERINO | ON FILE |
| GLENN  ATTALLA | ON FILE |
| GLENN  CARMICHAEL | ON FILE |
| GLENN  CHRISTENSEN | ON FILE |
| GLENN  FRANCIS | ON FILE |
| GLENN  PARADIS | ON FILE |
| GLENN  SCHOLTEN | ON FILE |
| GLENN  SONEGO | ON FILE |
| GLENN  STEIN | ON FILE |
| GLENN  WOODRUFF | ON FILE |
| GLENN  WOOLUM | ON FILE |
| GLENN  WRAGE | ON FILE |
| GLENN AANSTOOS | ON FILE |
| GLENN ADAMS | ON FILE |
| GLENN AGO | ON FILE |
| GLENN AGPAOA | ON FILE |
| GLENN ALAN MARSHALL II | ON FILE |
| GLENN ALFRED GARFORTH | ON FILE |
| Glenn Alfred Garforth | gars2828@outlook.com |
| GLENN ALLAN | ON FILE |
| GLENN ANDERSSON | ON FILE |
| GLENN ARCHER | ON FILE |
| GLENN ARQUERO | ON FILE |
| Glenn Asaff | ON FILE |
| GLENN ASAFF | ON FILE |
| GLENN ASHWORTH | ON FILE |
| GLENN ATTALLA | ON FILE |
| GLENN AVINAZ | ON FILE |
| GLENN BAEYENS | ON FILE |
| GLENN BARELDS | ON FILE |
| GLENN BEAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLENN BEATTY | ON FILE |
| GLENN BELL | ON FILE |
| GLENN BERMAN | ON FILE |
| GLENN BIJL | ON FILE |
| GLENN BLACKIE | ON FILE |
| GLENN BLOOM | ON FILE |
| GLENN BO | ON FILE |
| Glenn Bo | bogl@comcast.net |
| GLENN BOOTH | ON FILE |
| GLENN BOUMANS | ON FILE |
| GLENN BRANDON TURNER | ON FILE |
| GLENN BROCK | ON FILE |
| GLENN BROOME | ON FILE |
| Glenn Broome | gbroome@gmail.com |
| GLENN BUNGE | ON FILE |
| GLENN BURGAN | ON FILE |
| GLENN BURTON | ON FILE |
| GLENN BYCROFT | ON FILE |
| GLENN CAMBRE | ON FILE |
| GLENN CARTER | ON FILE |
| GLENN CASTELEIN | ON FILE |
| GLENN CASTENS | ON FILE |
| GLENN CHARPANTIER | ON FILE |
| GLENN CHIU | ON FILE |
| GLENN CHYE HEE LIM | ON FILE |
| GLENN CLIFFORD | ON FILE |
| GLENN COCHRAN | ON FILE |
| GLENN COLLINS | ON FILE |
| GLENN COLLINS II | ON FILE |
| GLENN COTE | ON FILE |
| GLENN CREAN FRANK | ON FILE |
| GLENN CROES | ON FILE |
| GLENN CROFFORD | ON FILE |
| GLENN CURRAN | ON FILE |
| GLENN DARENSBOURG | ON FILE |
| GLENN DAVIS | ON FILE |
| GLENN DAWICK | ON FILE |
| GLENN DE BRUIN | ON FILE |
| Glenn de Bruin | glenneey@hotmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLENN DICKERSON | ON FILE |
| GLENN DIXON | ON FILE |
| GLENN DOHERTY | ON FILE |
| GLENN DOMINGO | ON FILE |
| GLENN DOPSON | ON FILE |
| GLENN DYSJALAND | ON FILE |
| GLENN EE | ON FILE |
| GLENN ELVESUND | ON FILE |
| GLENN ENGLISH II | ON FILE |
| GLENN ERIKSEN | ON FILE |
| GLENN ERIKSEN | ON FILE |
| GLENN FITZPATRICK | ON FILE |
| GLENN FORBES | ON FILE |
| GLENN FORBES | ON FILE |
| GLENN FORBES | ON FILE |
| GLENN FORREST | ON FILE |
| GLENN FRANKLIN FULLER | ON FILE |
| GLENN FULLER | ON FILE |
| Glenn G Gray | gggray@gmail.com |
| GLENN GAWRON | ON FILE |
| GLENN GEERTS | ON FILE |
| GLENN GERSTMAR | ON FILE |
| GLENN GIANNOPOULOS | ON FILE |
| GLENN GILLESPIE | ON FILE |
| GLENN GOELZER | ON FILE |
| GLENN GOETZINGER | ON FILE |
| GLENN GOLDMAN | ON FILE |
| GLENN GOODMAN | ON FILE |
| GLENN GOODRICK | ON FILE |
| GLENN GORING | ON FILE |
| GLENN GORITS JOHANSEN | ON FILE |
| GLENN GRANT | ON FILE |
| GLENN GRAVES | ON FILE |
| GLENN GRAY | ON FILE |
| GLENN GURATOVICH | ON FILE |
| GLENN HANSTOCK | ON FILE |
| GLENN HARDIN | ON FILE |
| GLENN HARRIS | ON FILE |
| Glenn Harris | glenn.harris55@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLENN HARRISON | ON FILE |
| GLENN HART | ON FILE |
| GLENN HARTMANN | ON FILE |
| GLENN HARTRANFT | ON FILE |
| GLENN HAUER | ON FILE |
| GLENN HAWKINS | ON FILE |
| GLENN HEALY | ON FILE |
| GLENN HENSLEY | ON FILE |
| Glenn Hensley | glenneh@protonmail.com |
| GLENN HIGA | ON FILE |
| GLENN HIND | ON FILE |
| Glenn Hind | glhind@gmail.com |
| GLENN HOLMES | ON FILE |
| GLENN HOLMES JR | ON FILE |
| GLENN HOWE | ON FILE |
| GLENN HUNT | ON FILE |
| GLENN INGRAM HUGHES | ON FILE |
| GLENN IRVING | ON FILE |
| GLENN JACKSON | ON FILE |
| GLENN JANKE | ON FILE |
| GLENN JANS | ON FILE |
| GLENN JEFFREYS | ON FILE |
| GLENN JENKINS | ON FILE |
| Glenn Jerry James Mindong | ON FILE |
| GLENN JERRY JAMES MINDONG | ON FILE |
| Glenn Jerry James Mindong | glenn.jerry@gmail.com |
| GLENN JOHN ANDERSON | ON FILE |
| GLENN JOHNSON | ON FILE |
| GLENN JONES | ON FILE |
| GLENN JONES | ON FILE |
| GLENN JUBILADO | ON FILE |
| GLENN JÜRGENSEN | ON FILE |
| GLENN KAZANJIAN | ON FILE |
| GLENN KESSELMAN | ON FILE |
| GLENN KIEDERER | ON FILE |
| GLENN KNUTSEN | ON FILE |
| GLENN KOCH | ON FILE |
| GLENN KRIEGER | ON FILE |
| GLENN KRISTENSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLENN KURKOSKY | ON FILE |
| GLENN LAEBENS | ON FILE |
| GLENN LAMB | ON FILE |
| GLENN LANCASTER | ON FILE |
| GLENN LANGILLE | ON FILE |
| GLENN LAPIERRE | ON FILE |
| GLENN LASSEN | ON FILE |
| GLENN LAURSEN | ON FILE |
| GLENN LAUW | ON FILE |
| GLENN LAWSON | ON FILE |
| GLENN LE MIEUX | ON FILE |
| GLENN LEE | ON FILE |
| GLENN LEE | ON FILE |
| GLENN LEECH | ON FILE |
| GLENN LEON VO | ON FILE |
| GLENN LIENHOP | ON FILE |
| GLENN LIM | ON FILE |
| GLENN LIM NACPIL | ON FILE |
| GLENN LORDE | ON FILE |
| GLENN LUTHER | ON FILE |
| GLENN MACIAS | ON FILE |
| GLENN MAIDEN | ON FILE |
| GLENN MALISART | ON FILE |
| GLENN MANSFIELD | ON FILE |
| GLENN MARICAUX | ON FILE |
| GLENN MARIËN | ON FILE |
| GLENN MARKELL | ON FILE |
| GLENN MARQUEZ | ON FILE |
| GLENN MARTINEZ | ON FILE |
| GLENN MATTHEW RAMIREZ | ON FILE |
| GLENN MCDONALD | ON FILE |
| GLENN MCNEEL | ON FILE |
| GLENN MELLOR | ON FILE |
| GLENN MERTENS | ON FILE |
| GLENN MILTON | ON FILE |
| GLENN MITSUI | ON FILE |
| GLENN MOFFETT | ON FILE |
| GLENN MONTEZA | ON FILE |
| GLENN MOODY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLENN MOORE | ON FILE |
| GLENN MORAS | ON FILE |
| GLENN MUCKLOW | ON FILE |
| GLENN NASON | ON FILE |
| GLENN NORRIS | ON FILE |
| GLENN OANIA | ON FILE |
| GLENN OKAZAKI | ON FILE |
| GLENN OLAES | ON FILE |
| GLENN OLILANG | ON FILE |
| GLENN ONG | ON FILE |
| GLENN ORTIZ | ON FILE |
| GLENN ORTIZ QUIROZ | ON FILE |
| GLENN ÖSTERSTRÖM | ON FILE |
| GLENN P ORTIZ | ON FILE |
| GLENN PALMER | ON FILE |
| GLENN PAREDIS | ON FILE |
| GLENN PAYAWAL | ON FILE |
| GLENN PAYNE | ON FILE |
| GLENN PEEBLES | ON FILE |
| GLENN PELEMAN | ON FILE |
| GLENN PENETRANTE | ON FILE |
| GLENN PIL | ON FILE |
| GLENN POLF | ON FILE |
| GLENN PORIAU | ON FILE |
| GLENN PORTER JR | ON FILE |
| GLENN PRICE | ON FILE |
| GLENN R SAMBUENO | ON FILE |
| GLENN RAYMOND ELLICOTT | ON FILE |
| GLENN REEVES | ON FILE |
| GLENN RELLUM | ON FILE |
| GLENN RICHARDSON | ON FILE |
| GLENN RONDALE EUGENIO | ON FILE |
| GLENN ROOKE | ON FILE |
| GLENN ROSS | ON FILE |
| GLENN SAMUELS | ON FILE |
| GLENN SETBACKEN | ON FILE |
| GLENN SHAFFER | ON FILE |
| GLENN SJÖBLOM | ON FILE |
| GLENN SMETHURST | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLENN SMITH | ON FILE |
| GLENN SMITH | ON FILE |
| GLENN SMITH | ON FILE |
| Glenn Smith | gsmith@summitnetworking.net |
| GLENN SNEL | ON FILE |
| GLENN SOBIE | ON FILE |
| GLENN SONTHEIMER | ON FILE |
| GLENN STARK | ON FILE |
| GLENN STEELE | ON FILE |
| GLENN STELLA | ON FILE |
| GLENN SURKIJN | ON FILE |
| GLENN SYLVANDER | ON FILE |
| GLENN TAFINI | ON FILE |
| GLENN TAN | ON FILE |
| GLENN TAN | ON FILE |
| GLENN TARPEY | ON FILE |
| GLENN TAYLOR | ON FILE |
| GLENN TAYLOR | ON FILE |
| GLENN THEODORE JONES | ON FILE |
| GLENN THOMAS | ON FILE |
| GLENN THOMPSON | ON FILE |
| GLENN THOR | ON FILE |
| GLENN TINTURIN | ON FILE |
| GLENN TOFT | ON FILE |
| GLENN TOLBERT | ON FILE |
| GLENN TREADWELL | ON FILE |
| GLENN TUCK | ON FILE |
| GLENN TURNER | ON FILE |
| GLENN ULANDAY | ON FILE |
| GLENN VAN DE WOUWER | ON FILE |
| GLENN VAN DEN HEUVEL | ON FILE |
| GLENN VAN DER VALK | ON FILE |
| GLENN VAN ROOIJ | ON FILE |
| GLENN VAN WEYENBERG | ON FILE |
| GLENN VAN WEZER | ON FILE |
| GLENN VANCAYSEELE | ON FILE |
| GLENN VAUDREUIL | ON FILE |
| GLENN VDB | ON FILE |
| GLENN VELASQUEZ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLENN VERCNOCKE | ON FILE |
| GLENN VINCKX | ON FILE |
| GLENN VOGT | ON FILE |
| GLENN WARMAN | ON FILE |
| GLENN WAUGH | ON FILE |
| GLENN WEIGHT | ON FILE |
| GLENN WELLS | ON FILE |
| GLENN WEST | ON FILE |
| GLENN WILKERSON | ON FILE |
| GLENN WILLIAMS JR | ON FILE |
| GLENN WILLIAMSON | ON FILE |
| GLENN WILSON | ON FILE |
| GLENN WOOD | ON FILE |
| GLENN WRIGHT | ON FILE |
| GLENN WU | ON FILE |
| GLENN WYSMAN | ON FILE |
| GLENN YAMASAKI | ON FILE |
| GLENN ZACHRY | ON FILE |
| Glenn Zachry | glennzac59@gmail.com |
| GLENN ZINK | ON FILE |
| GLENNA STEPHENSON | ON FILE |
| GLENNER SCHEPERS | ON FILE |
| GLENN-ERIK SANDBAKKEN | ON FILE |
| GLENNFORD BRATHWAITE | ON FILE |
| GLENN-FRODE LUND | ON FILE |
| GLENNIS BROWN HARRIS | ON FILE |
| GLENNY DE JESUS | ON FILE |
| GLENNY ROXANNA OGANDO PEREZ | ON FILE |
| GLENSY FREDERICK | ON FILE |
| GLENTON HIBBERT | ON FILE |
| GLENWIN JAMES | ON FILE |
| GLENWOOD ARMSTRONG | ON FILE |
| GLEYCE PAULA FELICIANO DIAS | ON FILE |
| GLEYDSON MANOEL RAMOS DA COSTA | ON FILE |
| GLEYVER COUTINHO | ON FILE |
| GLIB WALTON | ON FILE |
| Glickman, Jordan | ON FILE |
| GLIDIS MARY BURGOS | ON FILE |
| GLIGOR BOSKOVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLIGOR KOTUSHEVSKI | ON FILE |
| Gligor Kotushevski | gligorkot@gmail.com |
| GLIGOR LUCIAN | ON FILE |
| GLIGOR ZIVKOVIC | ON FILE |
| GLIGORE CATALIN | ON FILE |
| GLINBERT JULIANA | ON FILE |
| GLINIECKI GLINIECKI | ON FILE |
| GLISEN SAMUEL SAMSON | ON FILE |
| GLISTER THREADGILL JR | ON FILE |
| GLITIVAN OLIEBERG | ON FILE |
| GLJ POSSEN | ON FILE |
| GLO IVY DE FRENCHI | ON FILE |
| GLOBAL CORE INTERNATIONAL CORP. | ON FILE |
| GLOBAL GRATITUDE, INC. | ON FILE |
| GLOBAL NOMAD | ON FILE |
| GLOBAL REGENCY LIMITED | ON FILE |
| GLOBALBLOCK LTD | ON FILE |
| GLODEANU LAURENTIU | ON FILE |
| GLODI MPANZU | ON FILE |
| Gloede, Stephanie | ON FILE |
| GLOMILIN JOY GARCIA SANDEJAS | ON FILE |
| GLOREEN LEVIS | ON FILE |
| GLORET SABRINA | ON FILE |
| GLORIA CAMACHO | ON FILE |
| GLORIA ELGUETA | ON FILE |
| GLORIA GONZALEZ AGUIRRE | ON FILE |
| GLORIA GOODINGS | ON FILE |
| GLORIA HINCAPIE BONNET | ON FILE |
| GLORIA KUENDIG | ON FILE |
| GLORIA MARTÍNEZ | ON FILE |
| GLORIA RIGG | ON FILE |
| GLORIA RIGOLLI | ON FILE |
| GLORIA AGUIRRE | ON FILE |
| GLORIA ALSOM | ON FILE |
| GLORIA ANNE BUNN | ON FILE |
| GLORIA ANYANWU | ON FILE |
| GLORIA ARAQUE PEREZ | ON FILE |
| GLORIA BARRERO BELLOSO | ON FILE |
| GLORIA BAUTISTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLORIA BAYLON | ON FILE |
| GLORIA BENJAMIN | ON FILE |
| GLORIA BERNASOL | ON FILE |
| GLORIA BOTINA DE BEDOYA | ON FILE |
| GLORIA CAMPOS | ON FILE |
| GLORIA CASTILLO | ON FILE |
| GLORIA CELIS | ON FILE |
| GLORIA CHEONG | ON FILE |
| GLORIA CHEUNG | ON FILE |
| GLORIA CHIANG | ON FILE |
| GLORIA CHITI | ON FILE |
| GLORIA COLEMAN | ON FILE |
| GLORIA CRABTREE | ON FILE |
| GLORIA DEL CARMEN GUTIERREZ CONTRERAS | ON FILE |
| GLORIA DEPRODOCINI | ON FILE |
| GLORIA DIAZ HERNANDEZ | ON FILE |
| GLORIA DU PLESSIS | ON FILE |
| GLORIA ELENA JULIO | ON FILE |
| GLORIA ELIZABETH RODRIGUEZ | ON FILE |
| GLORIA ENEIDA QUINONES VINCENTY | ON FILE |
| GLORIA ESHLEMAN | ON FILE |
| GLORIA ESPERAN ROSERO MORILLO | ON FILE |
| GLORIA ESTEFANIA VASQUEZ CARDONA | ON FILE |
| GLORIA EVERSON | ON FILE |
| GLORIA FANCHIANG | ON FILE |
| GLORIA FUINA | ON FILE |
| GLORIA GASASIRA | ON FILE |
| GLORIA GEORGE | ON FILE |
| GLORIA GOMEZ | ON FILE |
| GLORIA GUADALUPE OTANEZ MEDINA | ON FILE |
| GLORIA GUADALUPE SOLIS | ON FILE |
| GLORIA HAU | ON FILE |
| GLORIA HOEDEMAN | ON FILE |
| GLORIA JIANG | ON FILE |
| GLORIA JOSSART | ON FILE |
| GLORIA JULIEN | ON FILE |
| GLORIA LAU | ON FILE |
| GLORIA LAVIANO | ON FILE |
| GLORIA LAWS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLORIA LILIANA CHAVEZ | ON FILE |
| GLORIA LINTON | ON FILE |
| GLORIA LÓPEZ MELENDEZ | ON FILE |
| GLORIA LUCERO | ON FILE |
| GLORIA MARINA BAZANTES GALLARDO | ON FILE |
| GLORIA MONGE | ON FILE |
| GLORIA ORAJEKWE | ON FILE |
| GLORIA PALACIOS | ON FILE |
| GLORIA PATRICIA BOTERO LOPEZ | ON FILE |
| GLORIA PETROLO | ON FILE |
| GLORIA QUADRIO | ON FILE |
| GLORIA REDUS | ON FILE |
| GLORIA REYES | ON FILE |
| GLORIA ROBLES | ON FILE |
| GLORIA ROUDABUSH | ON FILE |
| GLORIA SÁNCHEZ | ON FILE |
| Gloria Santos | ON FILE |
| GLORIA SANTOS | ON FILE |
| GLORIA SEPÚLVEDA RENDON | ON FILE |
| GLORIA SOJO | ON FILE |
| GLORIA STERN | ON FILE |
| GLORIA T ADEYEMO | ON FILE |
| GLORIA TERZI | ON FILE |
| GLORIA VALENTÍN | ON FILE |
| GLORIA VAZQUEZ | ON FILE |
| GLORIA VEGA | ON FILE |
| GLORIA VILTE | ON FILE |
| GLORIA VINDEL | ON FILE |
| GLORIA WACASEY | ON FILE |
| GLORIA WALKER | ON FILE |
| GLORIA WILLIAMS | ON FILE |
| GLORIA WONG | ON FILE |
| GLORIA YUN | ON FILE |
| GLORIA ZHANG | ON FILE |
| Gloria, Mauricio | ON FILE |
| GLORIBEL RIVAS | ON FILE |
| GLORIE GERMINO | ON FILE |
| GLORIEUX SUPER PTY LTD ATF GLORIEUX SUPER FUND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GLORIJA KRUGELYTĖ | ON FILE |
| GLORY ODERHOHWO | ON FILE |
| GLORY EZE | ON FILE |
| GLORY JEON | ON FILE |
| GLORY K'OBONYO | ON FILE |
| Glovin, Joshua | ON FILE |
| Gluck, Goran | ON FILE |
| GLUEGLUE SRL | ON FILE |
| GLUNT, BRIAN CURTIS | ON FILE |
| GLYN EMMETT | ON FILE |
| GLYN FARGHER | ON FILE |
| GLYN LIAM LOUIS SHOEMAKER NORIEGA | ON FILE |
| GLYNELL BRADLEY | ON FILE |
| GLYNIS SMALLEY | ON FILE |
| GLYNMORE SIBAL | ON FILE |
| GLYNN BACA | ON FILE |
| GLYNN DAVENPORT | ON FILE |
| GLYNN IRVIN | ON FILE |
| GLYNN LEARY | ON FILE |
| GLYNN LINDSEY CAPELL | ON FILE |
| GLYNN SELUZITSKY | ON FILE |
| GLYNNIS ROGERO | ON FILE |
| GLYPTIS, STEFANOS | ON FILE |
| GNABA HEYKEL | ON FILE |
| Gnade, William | ON FILE |
| GNANA LAKSHMI T C | ON FILE |
| GNANAMBAL SANJEEVI | ON FILE |
| GNANARAJ GNANAIAH | ON FILE |
| Gnanasekaran, Karthikeyan | ON FILE |
| GNANESWAR REDDY CHEPURLA | ON FILE |
| GNEI KASSIER | ON FILE |
| GNIEWKO DZIEDZIC | ON FILE |
| GNIEWOMIR MAZUREK | ON FILE |
| GNOH HOWE KUAN BENJAMIN | ON FILE |
| GNYANAD BHATT | ON FILE |
| GO BEYOND 401K PSP | ON FILE |
| GO HYESEON | ON FILE |
| GO MEI CHEN JOYCE | ON FILE |
| GO OGAWA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GO SUGAYA | ON FILE |
| GOAL MINDZ LLC | ON FILE |
| GOANNI VERHAMME | ON FILE |
| GOANTA FLORIN | ON FILE |
| GOAY WEN XIAN | ON FILE |
| Gobbi, Caterina Marta | ON FILE |
| GOBIE RAJALINGAM | ON FILE |
| GOBIHAN RAVEENTHIRAN | ON FILE |
| GOBINATH NADESHALINGAM | ON FILE |
| GOBINATH TARMAT | ON FILE |
| GOBINATH THARMATHURAI | ON FILE |
| GOBINATHAN MUTHUGOWDER PALANICHAMY | ON FILE |
| GOBIND MANWANI | ON FILE |
| GOBINDA BEHERA | ON FILE |
| GOBINDA DALAI | ON FILE |
| GOBINDAR SANDHU | ON FILE |
| GOCE DIMOVSKI | ON FILE |
| GOCE HRISTOV | ON FILE |
| GOCE PAVLOVSKI | ON FILE |
| GOCE VELJANOVSKI | ON FILE |
| GOCHA CHUBINIDZE | ON FILE |
| GOCHA MTCHEDLIDZE | ON FILE |
| GOCHA PARUNASHVILI | ON FILE |
| Gock Tin Shing | ON FILE |
| Gock Tin Shing | ON FILE |
| GOD PLESSIN | ON FILE |
| GOD ZILLA | ON FILE |
| GOD_EMMANUEL EKPETA | ON FILE |
| GODA MIKOCIONYTE | ON FILE |
| GODA VYŠNIAUSKAITĖ | ON FILE |
| GODAD WAGHMARE | ON FILE |
| GODARD  FLORIAN | ON FILE |
| GODBLESS KWAYU | ON FILE |
| GODDEY CHUKWUDI GILBERT | ON FILE |
| GODDY OTUWHO | ON FILE |
| GODEFRIDUS DE VRIES | ON FILE |
| GODEFRIEDA ANTONIA SPLINTER | ON FILE |
| GODEFROY HUART | ON FILE |
| GODEFROY MARIE GUILLAUME GER H GRANDIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GODEFROY TEDDY | ON FILE |
| GODELIEVE SCHEYS | ON FILE |
| GODELIVE TSHIBOMBI | ON FILE |
| GODFIRST AMAKA | ON FILE |
| GODFRED JR BOAHENE | ON FILE |
| GODFREY DARIO | ON FILE |
| GODFREY COUTTO | ON FILE |
| GODFREY FLETCHER | ON FILE |
| GODFREY KAYIMA | ON FILE |
| GODFREY LEPARAN | ON FILE |
| GODFREY MAZONDE | ON FILE |
| GODFREY NNABUIKE | ON FILE |
| GODFREY NORNOO | ON FILE |
| GODFREY THOMSON | ON FILE |
| Godfrey Thomson | godfreymail@gmail.com |
| GODFREY WILEY | ON FILE |
| GODFREY WILLIAMS | ON FILE |
| GODGRACE OBIABANG | ON FILE |
| GODIN LUCAS | ON FILE |
| Godin, Jarrett | ON FILE |
| GODINEZ, FERNANDO | ON FILE |
| GODINEZ, GEOVANNA | ON FILE |
| GODLIP SIMANJUNTAK | ON FILE |
| GODLOVE NZUBECHI MGBEAHURUIKE | ON FILE |
| GODMAN TAN | ON FILE |
| GODOFREDO CASTANARES JR | ON FILE |
| GODOFREDO ANDRES | ON FILE |
| GODOFREDO NIEVES | ON FILE |
| GODOG PARIS | ON FILE |
| GODPOWER DEKI | ON FILE |
| GODRIC CATALINA | ON FILE |
| GODRIC FANG TATT HONG | ON FILE |
| GODSENT JOHN OKORO | ON FILE |
| GODSON JAMIKE | ON FILE |
| GODSON ONWUATUGHIAKA | ON FILE |
| GODSPOWER BESTMAN | ON FILE |
| GODSPOWER BESTMAN | ON FILE |
| GODSPOWER EKANEM GEORGE | ON FILE |
| GODSPOWER JACOB EKWEVUGBE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GODSTIME AGONO | ON FILE |
| GODSTIME IRIKEFE | ON FILE |
| GODSWAY ABUSAH | ON FILE |
| GODSWILL  NOAH | ON FILE |
| GODSWILL IFEANYI IKECHUKWU | ON FILE |
| GODSWILL NTETE | ON FILE |
| GODSWILL ONWUCHEKWA | ON FILE |
| GODSWILL ONWUNALI | ON FILE |
| GODWIN  KODJO | ON FILE |
| GODWIN AKPAN | ON FILE |
| GODWIN DELE | ON FILE |
| GODWIN IDUDU | ON FILE |
| GODWIN JOSEPH | ON FILE |
| GODWIN LAW | ON FILE |
| GODWIN MOUTON | ON FILE |
| GODWIN NYIAM | ON FILE |
| GODWIN OKON BASSEY | ON FILE |
| GODWIN OKOYE | ON FILE |
| GODWIN OSAIWE LUCKY | ON FILE |
| GODWIN OSELE | ON FILE |
| GODWIN PIUS OMALE | ON FILE |
| GODWIN SEET | ON FILE |
| GODWIN SHIM | ON FILE |
| GODWIN SHORLAND | ON FILE |
| GODWIN TSATSU | ON FILE |
| GODWIN UMERAH | ON FILE |
| Godwin, Thedius Ugochukwu | ON FILE |
| GODY DAMY | ON FILE |
| GOE MAMMONE | ON FILE |
| Goeken, Shannon | ON FILE |
| GOEKHAN DOGAN | ON FILE |
| GOEMAN, YVONNE | ON FILE |
| GOEMAN, YVONNE | ON FILE |
| Goericke, Daniel | ON FILE |
| GOETZ CHRIST | ON FILE |
| GOETZ DANIEL | ON FILE |
| GOF YUTTAPON | ON FILE |
| Goff, Adam | ON FILE |
| GOFF, TRISTAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Goffin, Cedric Marc K | ON FILE |
| GOFRES JONES | ON FILE |
| GOGILTAN NICOLAE | ON FILE |
| GOGITA KHOSITASHVILI | ON FILE |
| GOGITA MODEBADZE | ON FILE |
| GOGO LUCKY | ON FILE |
| GOGO KAFOV | ON FILE |
| GOGULA BALAN | ON FILE |
| GOH DORIS | ON FILE |
| GOH KAH EE | ON FILE |
| GOH KHEE HENG CALVIN | ON FILE |
| GOH CHEE WEI | ON FILE |
| Goh Cheng Xi Calvin | ON FILE |
| GOH CHIN SIANG | ON FILE |
| GOH CHONG REN | ON FILE |
| GOH CHOONG HUI | ON FILE |
| GOH CHUN BENG | ON FILE |
| GOH CHUN SIONG | ON FILE |
| GOH CHUN TECK | ON FILE |
| GOH DINO | ON FILE |
| Goh Dino Bin Sulaiman | ON FILE |
| GOH GEOK KHIM | ON FILE |
| GOH GUAN SHENG ARTHUR | ON FILE |
| GOH HENG YI, ELVIN (WU HENGYI) | ON FILE |
| GOH JAMES | ON FILE |
| GOH JASMINE | ON FILE |
| GOH JIAN CHENG | ON FILE |
| GOH JIAN KAI | ON FILE |
| GOH JIAT SIN | ON FILE |
| GOH KAH ONG MICHAEL | ON FILE |
| GOH KAI BOON | ON FILE |
| GOH KEVIN | ON FILE |
| GOH KHER LIANG | ON FILE |
| GOH KIE | ON FILE |
| GOH KUN SENG | ON FILE |
| GOH LAY YOONG | ON FILE |
| GOH LIANG MENG | ON FILE |
| GOH LIANG HAO | ON FILE |
| GOH LING | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GOH LING | ON FILE |
| GOH MEI CHING | ON FILE |
| GOH MENG KIAT | ON FILE |
| GOH MIN XIAN MICHELLE | ON FILE |
| GOH MING HUI | ON FILE |
| GOH QI LUN | ON FILE |
| GOH SEK LOONG | ON FILE |
| GOH SENG LEONG | ON FILE |
| GOH SHEE GUAN | ON FILE |
| GOH SIEW LIAN | ON FILE |
| GOH SING IGH | ON FILE |
| GOH TONG HIANG | ON FILE |
| GOH WEE KIAT | ON FILE |
| GOH WEI HAN | ON FILE |
| GOH WEI JIN (WU WEIJIN) | ON FILE |
| GOH WEI LIN (WU WEILIN) | ON FILE |
| GOH WEI ZHENG | ON FILE |
| GOH XIAN LIANG ALVIN | ON FILE |
| GOH YI CHING | ON FILE |
| GOH YONG | ON FILE |
| GOH ZHENG LUN | ON FILE |
| GOH ZU HONG | ON FILE |
| GOHAR AYUB | ON FILE |
| GOHAR HARUTYUNYAN | ON FILE |
| GOHAR MAKARYAN | ON FILE |
| GOHAR TCHAGHARYAN | ON FILE |
| Gohing, Paula Mae E | ON FILE |
| GOIA MARIN | ON FILE |
| GOIDEL, JONATHAN | ON FILE |
| GOITSEMANG MARTHA SEGAU | ON FILE |
| GOITSEONE MMUTLE | ON FILE |
| GOJA STEVANOVIC | ON FILE |
| GOJKO PAVASOVIĆ | ON FILE |
| GOKALP BASOL | ON FILE |
| GOKAN KALTAKKIRAN | ON FILE |
| GOKAN USANMAZ | ON FILE |
| GOKAY ARSLAN | ON FILE |
| GOKAY ERDEM | ON FILE |
| GÖKAY ERDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GOKAY MEDICELER | ON FILE |
| GOKAY TOSYALIOGLU | ON FILE |
| GOKCE CAKAR | ON FILE |
| GÖKÇE DOĞA AKSU | ON FILE |
| GOKCE EGE SAATCIOGLU | ON FILE |
| GOKCE NUR ORHAN | ON FILE |
| GOKCE UGUR ERINC | ON FILE |
| GOKCEN SUAT AKKAS | ON FILE |
| GOKHAN  SIMSEK | ON FILE |
| GÖKHAN ANDAC | ON FILE |
| GÖKHAN ATALAY | ON FILE |
| GÖKHAN AVCI | ON FILE |
| GOKHAN AYAL | ON FILE |
| GOKHAN AYANOGLU | ON FILE |
| GOKHAN AYDIN | ON FILE |
| GÖKHAN AYDIN | ON FILE |
| GOKHAN AYDUGAN | ON FILE |
| GOKHAN AYTURK | ON FILE |
| GOKHAN CAGRICI | ON FILE |
| GOKHAN CIN | ON FILE |
| GOKHAN CORUII | ON FILE |
| GOKHAN DIKENGUL | ON FILE |
| GOKHAN DINCSOY | ON FILE |
| GOKHAN EDIRNELIGIL | ON FILE |
| GOKHAN EGE | ON FILE |
| GÖKHAN ERGÜDER | ON FILE |
| GOKHAN GENERAL | ON FILE |
| GOKHAN GERCEK | ON FILE |
| GOKHAN GULER | ON FILE |
| GOKHAN KACAN | ON FILE |
| GOKHAN KACAR | ON FILE |
| GOKHAN KAHRAMAN | ON FILE |
| GOKHAN KAPLAN | ON FILE |
| GÖKHAN KARASLAN | ON FILE |
| GÖKHAN KARATAŞ | ON FILE |
| GOKHAN KAYA | ON FILE |
| Gokhan Kirdag | ON FILE |
| GOKHAN ORAL | ON FILE |
| GOKHAN OZEJDAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GOKHAN SAMAN | ON FILE |
| GOKHAN SAMET COBAN | ON FILE |
| GÖKHAN SARI | ON FILE |
| GÖKHAN SAYAR | ON FILE |
| GOKHAN SOYAK | ON FILE |
| GOKHAN SOYLU | ON FILE |
| GÖKHAN SOYUMER | ON FILE |
| GOKHAN SULEYMAN | ON FILE |
| GOKHAN TARAR | ON FILE |
| GÖKHAN YAMAN | ON FILE |
| GOKHAN YORGUN | ON FILE |
| GOKSEN UZUN | ON FILE |
| GÖKTAN  ÇORAK | ON FILE |
| GOKTUG CITCI | ON FILE |
| GOKTUG HALACLI | ON FILE |
| GÖKTUĞ ŞANLI | ON FILE |
| GOKU GONG | ON FILE |
| GOKUL BASKAR | ON FILE |
| GOKUL GOPAL PARAKULAM | ON FILE |
| GOKUL KRISHNAN | ON FILE |
| GOKUL MANORANJAN | ON FILE |
| GOKUL MENON | ON FILE |
| GOKUL MN | ON FILE |
| GOKUL MOHAN | ON FILE |
| GOKUL MOHANDAS | ON FILE |
| GOKUL MUKUNDA | ON FILE |
| GOKUL RADHESHYAM SONI | ON FILE |
| GOKULA BIPIN | ON FILE |
| GOKULAVASAN LOGANATHAN | ON FILE |
| GOKULKANNAN ESWARAMOORTHY | ON FILE |
| GOKULKUMAR SATHIYAMOORTHY | ON FILE |
| GOKULNATH  ANNAMALI GURUSWAMY | ON FILE |
| GOKULNATH ANNAMALI GURUSWAMY | ON FILE |
| GOKULNATH ARCOT RAMANANDAN | ON FILE |
| Gokulnath Arcot Ramanandan | agokulnath@tutamail.com |
| GOLAK SAHOO | ON FILE |
| GOLAM KAWSAR | ON FILE |
| GOLAM MASUM | ON FILE |
| GOLAM RABBANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GOLAN RABIN | ON FILE |
| GOLBAHAR KHATUN | ON FILE |
| GOLD METAL  CONSTRUCTION | ON FILE |
| Gold, Bruce | ON FILE |
| Gold, Bruce S | ON FILE |
| GOLDA CORNELIO | ON FILE |
| GOLDA PARRY | ON FILE |
| Goldberg, Lee | ON FILE |
| GOLDEN BLUE SKY FINANCIAL LLC | ON FILE |
| GOLDEN EAGLE MINING LLC | ON FILE |
| GOLDEN MARK DANIEL | ON FILE |
| GOLDEN OAKS NOMINEES PTY  LTD | ON FILE |
| GOLDEN PHIZZWIZARD PTY LTD | ON FILE |
| GOLDEN SUNSHINE | ON FILE |
| GOLDEN, PATRICK MICHAEL | ON FILE |
| Golder, Dan | ON FILE |
| GOLDIE FLICKINGER | ON FILE |
| GOLDIE MASSEY | ON FILE |
| GOLDING-OCHSNER, JOSEPH | ON FILE |
| Goldlust, Jared | ON FILE |
| GOLDMAN JIAO | ON FILE |
| GOLDMANN, MARC ALEXANDER | ON FILE |
| Goldstein, Charles Elliot | ON FILE |
| GOLDSTEIN, NUKE | ON FILE |
| GOLDWIN DUONG | ON FILE |
| Golec, Roman | ON FILE |
| Goley, Gregory | ON FILE |
| Goley, Gregory | isaidelgoley@jd17.law.harvard.edu |
| GOLIARDO MINIATI | ON FILE |
| GOLLA AYYASWAMY | ON FILE |
| GOLLAGUDAM VAISHALI | ON FILE |
| GOLSA SADAFI | ON FILE |
| GOLUB, BENJAMIN | ON FILE |
| GOLZAR NEJAD | ON FILE |
| GOM VUONG | ON FILE |
| GOMBKÖTŐ FERENC | ON FILE |
| GOMERSENDA AMANCIO | ON FILE |
| GOMES  LIXA | ON FILE |
| GOMES CHARLEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GOMES CRISTIANO | ON FILE |
| GOMES PEDRO | ON FILE |
| Gomes, Xavier | ON FILE |
| GÓMEZ DÍAZ MANUEL | ON FILE |
| GOMEZ H. GOMEZ H. | ON FILE |
| Gomez, Christopher T | ON FILE |
| Gomez, Evencio E | ON FILE |
| GOMEZ, KIMBERLY | ON FILE |
| Gomez, Michael | ON FILE |
| GOMMAAR D'HULST | ON FILE |
| GOMTI ETTER-RAVJI | ON FILE |
| GON HER | ON FILE |
| GON SIN CHIN | ON FILE |
| GONCA AYKIP | ON FILE |
| GONCA ESENDEMIR | ON FILE |
| GONÇALO ALVOEIRO | ON FILE |
| GONÇALO BRANCO | ON FILE |
| GONÇALO FERREIRA | ON FILE |
| GONÇALO NEVES | ON FILE |
| GONÇALO AFONSO DE CARVALHO GOUVEIA E SILVA | ON FILE |
| GONCALO ALVES | ON FILE |
| GONÇALO ANJO | ON FILE |
| GONCALO ASSUNCAO DA SILVA DIAS | ON FILE |
| GONÇALO BAPTISTA | ON FILE |
| GONÇALO BRAZ | ON FILE |
| GONÇALO BRITO | ON FILE |
| GONCALO BROCHADO | ON FILE |
| GONÇALO CALQUINHAS | ON FILE |
| GONÇALO CANTINHO | ON FILE |
| GONCALO CARREIRA | ON FILE |
| GONCALO CARVALHO | ON FILE |
| GONÇALO CARVALHO | ON FILE |
| GONÇALO CORREIA | ON FILE |
| GONCALO COVANEIRO | ON FILE |
| GONCALO DA CRUZ PEREIRA E SOUSA | ON FILE |
| GONCALO DA SILVA BREGIEIRO | ON FILE |
| GONCALO DE ALMEIDA | ON FILE |
| GONÇALO DELGADINHO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GONÇALO DIAS | ON FILE |
| GONCALO FERNANDES | ON FILE |
| GONÇALO FERREIRA | ON FILE |
| GONÇALO FERREIRA | ON FILE |
| GONÇALO FERREIRA | ON FILE |
| GONCALO FILHO | ON FILE |
| GONCALO FILHO | ON FILE |
| GONCALO FILHO | ON FILE |
| Goncalo Filho | ON FILE |
| GONCALO FILHO | ON FILE |
| GONCALO FILIPE DE ALMEIDA CARDOSO | ON FILE |
| GONCALO FILIPE PATRICIO ANTUNES MATIAS | ON FILE |
| GONCALO FILIPE PEREIRA ARAUJO | ON FILE |
| GONÇALO FILIPE PINA CIPRIANO | ON FILE |
| GONCALO FILIPE TOMAS MORGADO | ON FILE |
| GONÇALO FONSECA | ON FILE |
| GONÇALO FONSECA | ON FILE |
| GONÇALO FONSECA | ON FILE |
| GONÇALO FORTUNA DUARTE | ON FILE |
| GONÇALO FREIRE | ON FILE |
| GONCALO FREITAS DE OLIVEIRA RAMOS | ON FILE |
| GONÇALO GABRIEL AZERA DO COUTO ORMONDE BARREIRA | ON FILE |
| GONÇALO GUERRA | ON FILE |
| GONCALO JORGE BAPTISTA RATOLA RODRIGUES | ON FILE |
| GONÇALO JORGE GOMES DOS SANTOS | ON FILE |
| GONÇALO JOSE DE OLIVEIRA MARTINS | ON FILE |
| GONCALO LEONARDO | ON FILE |
| GONÇALO LOBO | ON FILE |
| GONÇALO MACHADO | ON FILE |
| GONÇALO MACHADO | ON FILE |
| GONCALO MARIA GUERREIRO RATO | ON FILE |
| GONÇALO MARQUES | ON FILE |
| GONÇALO MARQUES | ON FILE |
| GONÇALO MARTINS | ON FILE |
| GONÇALO MATOS | ON FILE |
| GONCALO MENDES | ON FILE |
| GONÇALO MÉREN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GONCALO MIGUEL DE OLIVEIRA MESQUITA PIRES BATISTA | ON FILE |
| GONÇALO MIRANDA | ON FILE |
| GONÇALO MOREIRA | ON FILE |
| GONÇALO NEVES | ON FILE |
| GONÇALO NUNES | ON FILE |
| GONCALO NUNO CORREIA RODRIGUES | ON FILE |
| GONÇALO PAIVA | ON FILE |
| GONCALO PALMA | ON FILE |
| GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ON FILE |
| GONCALO PEREIRA | ON FILE |
| GONÇALO PINHO | ON FILE |
| GONÇALO PINTO | ON FILE |
| GONÇALO RASQUETE | ON FILE |
| GONÇALO REY | ON FILE |
| GONÇALO RIBEIRO | ON FILE |
| GONCALO RODRIGUES PEREIRA SENRA BENTO | ON FILE |
| GONÇALO RUAS | ON FILE |
| GONÇALO SALDANHA | ON FILE |
| GONCALO SANTOS | ON FILE |
| GONÇALO SANTOS | ON FILE |
| GONÇALO SANTOS | ON FILE |
| GONÇALO SARAIVA | ON FILE |
| GONÇALO SEABRA | ON FILE |
| GONCALO SILVA | ON FILE |
| GONÇALO SILVA | ON FILE |
| GONÇALO SIMÕES | ON FILE |
| GONCALO VAZ | ON FILE |
| GONÇALO VAZ MARQUES | ON FILE |
| GONÇALO VICENTE | ON FILE |
| GONÇALO VIEIRA | ON FILE |
| Goncalves, Leonardo Batista | ON FILE |
| Gönczy, Valentin | ON FILE |
| GONDA VAN DE BEEK | ON FILE |
| GONG CHEN | ON FILE |
| GONG JIANMING | ON FILE |
| GONG XING XING | ON FILE |
| GONG YIE CAI | ON FILE |
| Gonglach, Matthew Adam | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GONGORA, AUSTIN | ON FILE |
| GONGYUE QIN | ON FILE |
| GONORO POINSSOT | ON FILE |
| GONTHIER  JEREMY | ON FILE |
| GONTUNG  YUEN | ON FILE |
| GÖNÜL BOZOK | ON FILE |
| Gonyea, Epifanio | ON FILE |
| GONZA ABALOS | ON FILE |
| GONZAGA DE BOFARULL | ON FILE |
| GONZAGUE BRIDAULT | ON FILE |
| GONZAGUE MONFORT | ON FILE |
| GONZAGUE STANICZEK | ON FILE |
| GONZALES GONZALES | ON FILE |
| GONZALEZ BRENDA ELENA | ON FILE |
| GONZALEZ JORGE | ON FILE |
| GONZALEZ RODRIGUEZ GONZALEZ RODRIGUEZ | ON FILE |
| Gonzalez, Antonio Ibacache | ON FILE |
| Gonzalez, Daniel | ON FILE |
| GONZALEZ, JESSIE | ON FILE |
| Gonzalez, Peter Anthony Santiago | ON FILE |
| Gonzalez, Steven | ON FILE |
| GONZALO  ACEVEDO | ON FILE |
| GONZALO  DE VILLA | ON FILE |
| GONZALO  FAFIAN | ON FILE |
| GONZALO  GARCIA | ON FILE |
| GONZALO  GOMEZ ORTEGA | ON FILE |
| GONZALO  GUTIERREZ | ON FILE |
| GONZALO  MARTIN ORONXXO | ON FILE |
| GONZALO  PAEZ PEREZ | ON FILE |
| GONZALO  PEREZ | ON FILE |
| GONZALO  RIERA | ON FILE |
| GONZALO  VALLE | ON FILE |
| GONZALO A RINCON | ON FILE |
| GONZALO ACEVEDO | ON FILE |
| GONZALO ACEVEDO FERNANDEZ | ON FILE |
| GONZALO ACOSTA | ON FILE |
| GONZALO ADRIAN BARRERA | ON FILE |
| GONZALO AGUIRRE | ON FILE |
| GONZALO AGUSTIN ALMONACID | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GONZALO AGUSTIN ERRAZU | ON FILE |
| GONZALO AGUSTIN ZAMBRANO | ON FILE |
| GONZALO AHUMADA | ON FILE |
| GONZALO AJA | ON FILE |
| GONZALO ALBERTO RINCON FLOREZ | ON FILE |
| GONZALO ALBERTO SENRA | ON FILE |
| GONZALO ALEJANDRO CINELLI | ON FILE |
| GONZALO ALEJANDRO REY TUDELA | ON FILE |
| GONZALO ALFONSO | ON FILE |
| GONZALO ALMEIDA | ON FILE |
| GONZALO ALONSO | ON FILE |
| GONZALO ALTAMIRANDA | ON FILE |
| GONZALO ALVARADO | ON FILE |
| GONZALO AMADO | ON FILE |
| GONZALO AMORIBIETA | ON FILE |
| GONZALO ANDRES MARTINEZ | ON FILE |
| GONZALO ANTONIO MORAGA HUERTA | ON FILE |
| GONZALO ARANGUREN | ON FILE |
| GONZALO ARBULU | ON FILE |
| GONZALO ARIAS | ON FILE |
| GONZALO ARIEL PAEZ ROSALES | ON FILE |
| GONZALO ARNILLAS LÓPEZ | ON FILE |
| GONZALO ARROYO | ON FILE |
| GONZALO ASERNITZKY | ON FILE |
| GONZALO BARAJAS | ON FILE |
| GONZALO BARDESIO | ON FILE |
| GONZALO BARIEGO | ON FILE |
| GONZALO BARRERA | ON FILE |
| GONZALO BATISTA | ON FILE |
| GONZALO BAZAN | ON FILE |
| GONZALO BELTRAN MORERA | ON FILE |
| GONZALO BERNARDEZ | ON FILE |
| GONZALO BERNARDEZ | ON FILE |
| GONZALO BERTONATI | ON FILE |
| GONZALO BIANNI | ON FILE |
| GONZALO BORJAL JR | ON FILE |
| GONZALO BRIASCO | ON FILE |
| GONZALO BRICENO | ON FILE |
| GONZALO BRODA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GONZALO BRUN | ON FILE |
| GONZALO BUITRAGO | ON FILE |
| GONZALO CAMPOS | ON FILE |
| GONZALO CARBAJOSA | ON FILE |
| GONZALO CARDENAS | ON FILE |
| GONZALO CARPIO | ON FILE |
| GONZALO CARRIZO | ON FILE |
| GONZALO CASAS | ON FILE |
| GONZALO CATULO | ON FILE |
| GONZALO CELIS | ON FILE |
| GONZALO CHUECA PEIROTE | ON FILE |
| GONZALO COELHO | ON FILE |
| GONZALO CORBO | ON FILE |
| GONZALO CRUZ | ON FILE |
| GONZALO DANIEL CALO | ON FILE |
| GONZALO DANTE GULLO | ON FILE |
| GONZALO DE ARISTEGUI | ON FILE |
| GONZALO DE LA CUADRA | ON FILE |
| GONZALO DE LA GUARDIA | ON FILE |
| GONZALO DE LA LAMA DE LEON | ON FILE |
| Gonzalo de Villa | godevilla@gmail.com |
| GONZALO DI LEO | ON FILE |
| GONZALO DIOS FUENTES | ON FILE |
| GONZALO DO CARMO NORTE | ON FILE |
| GONZALO DOMINGUEZ | ON FILE |
| GONZALO DOMÍNGUEZ | ON FILE |
| GONZALO EBNER | ON FILE |
| GONZALO EFRAIN VALENZUELA SANTINI | ON FILE |
| GONZALO EMANUEL OJEDA | ON FILE |
| GONZALO ESPINDOLA | ON FILE |
| GONZALO EZEQUIEL MOLINA | ON FILE |
| GONZALO EZEQUIEL PERAL RODERA | ON FILE |
| GONZALO FAURA BENITEZ | ON FILE |
| GONZALO FERMIN  ALVAREZ CORRADINI | ON FILE |
| GONZALO FERNANDEZ | ON FILE |
| GONZALO FERNANDEZ LUQUI | ON FILE |
| GONZALO FERNANDEZ LUQUI | ON FILE |
| GONZALO FERNANDEZ LUQUI | ON FILE |
| GONZALO FERNANDEZ LUQUI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GONZALO FERNÁNDEZ LUQUI | ON FILE |
| GONZALO FERRADAS | ON FILE |
| GONZALO FERREIRA | ON FILE |
| GONZALO FLORENTIN | ON FILE |
| GONZALO FLORES | ON FILE |
| GONZALO FLORES | ON FILE |
| GONZALO FORTUNY | ON FILE |
| GONZALO FRANZO | ON FILE |
| GONZALO GABRIEL | ON FILE |
| GONZALO GALICIA | ON FILE |
| Gonzalo Garcia | ON FILE |
| GONZALO GARCIA | ON FILE |
| GONZALO GARCIA | ON FILE |
| GONZALO GARCIA LABAT | ON FILE |
| GONZALO GARNACHO ALEMANY | ON FILE |
| Gonzalo Garnacho Alemany | gonzalogarnacho@gmail.com |
| GONZALO GARZA | ON FILE |
| GONZALO GIMBATTI | ON FILE |
| GONZALO GONZÁLEZ GARRO | ON FILE |
| GONZALO GUATTINI | ON FILE |
| GONZALO GUEVARA | ON FILE |
| GONZALO GUTIÉRREZ | ON FILE |
| GONZALO GUTIERREZ SCHOENMAKERS | ON FILE |
| GONZALO GUZMAN | ON FILE |
| GONZALO GUZZARDI | ON FILE |
| GONZALO IBÁÑEZ | ON FILE |
| GONZALO INSAURRALDE | ON FILE |
| GONZALO IVAN LANATI | ON FILE |
| GONZALO IVANOFF DURAÑONA | ON FILE |
| GONZALO IVANOFF DURAÑONA | ON FILE |
| GONZALO JAQUE | ON FILE |
| GONZALO JIMENO | ON FILE |
| GONZALO JOLIVOT CARRIZO | ON FILE |
| GONZALO JUAN DALMAN | ON FILE |
| GONZALO JUCHT | ON FILE |
| GONZALO KARABIN | ON FILE |
| GONZALO KARANICOLAS | ON FILE |
| GONZALO LARA JAUREGUI | ON FILE |
| GONZALO LASAGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GONZALO LEDESMA | ON FILE |
| GONZALO LEGUIZAMON | ON FILE |
| GONZALO LETTIERO | ON FILE |
| GONZALO LINARES AMEZCUA | ON FILE |
| GONZALO LINO | ON FILE |
| Gonzalo Llaneza | ON FILE |
| GONZALO LLANEZA | ON FILE |
| GONZALO LOPEZ | ON FILE |
| GONZALO MANERA | ON FILE |
| GONZALO MANUEL MARTÍNEZ DE ESCOBAR | ON FILE |
| GONZALO MARI | ON FILE |
| GONZALO MARIJUAN MARTINEZ | ON FILE |
| GONZALO MARTÍN BANEGA | ON FILE |
| GONZALO MARTINEZ | ON FILE |
| GONZALO MARTÍNEZ | ON FILE |
| GONZALO MARTINEZ ESQUIVEL | ON FILE |
| GONZALO MARTÍNEZ-VILLASANTE | ON FILE |
| GONZALO MATHEU | ON FILE |
| GONZALO MATIAS VALDEZ | ON FILE |
| GONZALO MEANA | ON FILE |
| GONZALO MEDINA | ON FILE |
| GONZALO MOLINA | ON FILE |
| GONZALO MOLINA | ON FILE |
| GONZALO MOLINA CANALES | ON FILE |
| GONZALO MONTOYA STEHR | ON FILE |
| GONZALO MORA | ON FILE |
| GONZALO MORFIN | ON FILE |
| GONZALO MUKHERJEE | ON FILE |
| GONZALO MUNIZ IBASETA | ON FILE |
| GONZALO MUÑOZ | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GONZALO MUSSETTI | ON FILE |
| GONZALO MUSSETTI | ON FILE |
| GONZALO NAHUEL HOYOS | ON FILE |
| GONZALO NAVARRETE | ON FILE |
| GONZALO NICOLÁS MANSILLA | ON FILE |
| GONZALO NICOLAS RODRIGUEZ | ON FILE |
| GONZALO NIETO BREBBIA | ON FILE |
| GONZALO NOGUEIRA | ON FILE |
| GONZALO NOVOA | ON FILE |
| GONZALO NOVOA SOTELO | ON FILE |
| GONZALO ORPEZ MESA | ON FILE |
| GONZALO OSTOS ESTEBAN | ON FILE |
| GONZALO OZDY | ON FILE |
| GONZALO PALACIOS | ON FILE |
| GONZALO PALLERO | ON FILE |
| GONZALO PASTOR | ON FILE |
| GONZALO PERELMAN | ON FILE |
| GONZALO PEREZ | ON FILE |
| GONZALO PÉREZ | ON FILE |
| GONZALO PERSIA | ON FILE |
| GONZALO PIETRAROIA | ON FILE |
| GONZALO PLAVAN | ON FILE |
| GONZALO PONTI | ON FILE |
| GONZALO PORTELA | ON FILE |
| GONZALO RAMALLO | ON FILE |
| GONZALO RAMIREZ | ON FILE |
| GONZALO RAMIREZ PUMARINO | ON FILE |
| GONZALO RAMUNDO | ON FILE |
| GONZALO REDONDO GARCIA | ON FILE |
| GONZALO RICCARDI | ON FILE |
| GONZALO RIOS | ON FILE |
| GONZALO RIVERO | ON FILE |
| GONZALO RODRIGUEZ | ON FILE |
| GONZALO RODRIGUEZ | ON FILE |
| GONZALO RODRIGUEZ CALVO | ON FILE |
| GONZALO ROJAS | ON FILE |
| GONZALO ROJAS | ON FILE |
| GONZALO ROQUE | ON FILE |
| GONZALO ROSÚA LÓPEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GONZALO ROVIRA | ON FILE |
| GONZALO RUIZ | ON FILE |
| GONZALO RUIZ OLALDE | ON FILE |
| GONZALO SABORIDO | ON FILE |
| GONZALO SALINAS HERNANDO | ON FILE |
| GONZALO SALTO MENENDEZ | ON FILE |
| GONZALO SAMPIETRO | ON FILE |
| GONZALO SAN MARTIN | ON FILE |
| GONZALO SANTOS | ON FILE |
| GONZALO SANZ | ON FILE |
| GONZALO SCANNONE | ON FILE |
| GONZALO SCARRAMBERG | ON FILE |
| GONZALO SENATORE | ON FILE |
| GONZALO SIERRA LOPEZ | ON FILE |
| GONZALO SIRIO | ON FILE |
| GONZALO SORUCO | ON FILE |
| GONZALO SOTO TAPIA | ON FILE |
| GONZALO SUAZO | ON FILE |
| GONZALO TAPIA | ON FILE |
| GONZALO TENORIO GUZMAN | ON FILE |
| GONZALO TORRALBA | ON FILE |
| GONZALO TORRES | ON FILE |
| GONZALO URQUIETA | ON FILE |
| GONZALO URRUTIA QUEQUEZANA | ON FILE |
| GONZALO VALLADOLID ONECHA | ON FILE |
| GONZALO VARGAS PAREDES | ON FILE |
| GONZALO VELASCO | ON FILE |
| GONZALO VELÁZQUEZ VEGA | ON FILE |
| GONZALO VENIALGO | ON FILE |
| GONZALO VILLARREAL | ON FILE |
| GONZALO YANZON | ON FILE |
| GONZALO YUNES | ON FILE |
| GONZII PRIETO | ON FILE |
| GONZO LOUIS SHIMURA | ON FILE |
| gonzo louis shimura | gonnyshimura@gmail.com |
| GONZO MARTINEZ | ON FILE |
| GOO KIM | ON FILE |
| Goo, Jang Han | ON FILE |
| GOOD FORREST SUPER PTY LTD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GOOD RUBY  LLC | ON FILE |
| GOOD TAKACS | ON FILE |
| Good, Andrew Richard | ON FILE |
| Good, Nicholas | ON FILE |
| GOOD, TIMOTHY R. | ON FILE |
| Good, William | ON FILE |
| GOODAVICE ETUK | ON FILE |
| GOODE, CAROLYN JOANNA | ON FILE |
| Goode, Spears | ON FILE |
| GOODLUCK BENJAMIN | ON FILE |
| GOODLUCK MAJOR | ON FILE |
| GOODLUCK PAUL | ON FILE |
| GOODMAN GOODMAN | ON FILE |
| GOODMAN MAQHAWE | ON FILE |
| GOODMAN POWERY | ON FILE |
| Goodman, Brian | ON FILE |
| Goodman, Mary | ON FILE |
| GOODNESS AMAM ORIZU | ON FILE |
| GOODNESS EFFIONG | ON FILE |
| GOODNESS IGWE | ON FILE |
| GOODNEWS JACOB | ON FILE |
| Goodrum, Gerald | ON FILE |
| GOODSON, GLADYS | ON FILE |
| GOODSTONE  ENTERPRISE PTY LTD | ON FILE |
| GOODSTONE ENTERPRISES LTD | ON FILE |
| GOODWIN FAMILY SMSF  PTY LTD | ON FILE |
| Goodwin, David P | ON FILE |
| Goodwin, Gillian | ON FILE |
| Goodwin, Steve | ON FILE |
| Goodwin, Tyler L | ON FILE |
| GOODY WALOWIT | ON FILE |
| Goodyear, Dalton | ON FILE |
| GOOGL ANNA | ON FILE |
| GOOGLE USER | ON FILE |
| GOON LEE | ON FILE |
| GOON SIM ONG | ON FILE |
| GOON WEY YONG | ON FILE |
| GOONPHRASITH HANGSRISUWAN | ON FILE |
| GOOSE CREEK PTY LTD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Goossens, Els | ON FILE |
| GOOT PENG KAY | ON FILE |
| GOPAL GOPAL | ON FILE |
| GOPAL KHAMKHERIYA | ON FILE |
| GOPAL KUNWAR | ON FILE |
| GOPAL KUPPUSAMY | ON FILE |
| GOPAL MAHESHWARI | ON FILE |
| GOPAL MIRGE | ON FILE |
| GOPAL MYILSAMY | ON FILE |
| GOPAL PEDDABUDDI | ON FILE |
| GOPAL RAJPUT | ON FILE |
| GOPAL SOYALI | ON FILE |
| GOPALA GIRI | ON FILE |
| GOPALA JASTI | ON FILE |
| GOPALA KONERU | ON FILE |
| GOPALA KRISHNA MAMIDI | ON FILE |
| GOPALA SAI GUNUPUDI | ON FILE |
| GOPALAKRISHNAN CHANDRASEKARAN | ON FILE |
| GOPALAKRISHNAN KATARI | ON FILE |
| GOPALAKRISHNAN SREEPATHY | ON FILE |
| GOPALAKRISHNAN SUBARAMANIYAN | ON FILE |
| GOPALAN NAIR | ON FILE |
| GOPESH PATEL | ON FILE |
| GOPI ANAND | ON FILE |
| GOPI BURUGU | ON FILE |
| GOPI JANARDHANA MENON | ON FILE |
| GOPI JAYARAMAN JYOTHI | ON FILE |
| GOPI KANNAN | ON FILE |
| GOPI KRISHNA KOTA | ON FILE |
| GOPI KRISHNA SRIDHARA | ON FILE |
| GOPI NATH GHOSH | ON FILE |
| GOPI PILLAI | ON FILE |
| GOPI RAMAN | ON FILE |
| GOPI SAMPATH KUMAR GANAPAVARAPU | ON FILE |
| GOPICHAND MOVVA | ON FILE |
| GOPIKA G S | ON FILE |
| GOPINATH  MAHENDRARAJAH | ON FILE |
| GOPINATH CHATTERJEE | ON FILE |
| GOPINATH KUNASEKARAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GOPINATH TAMILMARAN | ON FILE |
| GOPITHA RANASINGHE | ON FILE |
| GOPOU DORE | ON FILE |
| GOPPO RIEDEWALD | ON FILE |
| GOPY NAREN KAMMILA | ON FILE |
| GOR GEVORKYAN | ON FILE |
| GOR HAYRAPETYAN | ON FILE |
| GOR HOVHANNISYAN | ON FILE |
| GORAB DORJI | ON FILE |
| GORAKSHA KHOSE | ON FILE |
| GORAN MANDIĆ | ON FILE |
| GORAN MIHOLIC | ON FILE |
| GORAN STOJAKOVIC | ON FILE |
| GORAN ADZHIEV | ON FILE |
| GORAN ALEKS | ON FILE |
| GORAN ANASTASOVSKI | ON FILE |
| GORAN ANDREEV | ON FILE |
| GORAN AVDIC | ON FILE |
| GORAN BABAROGIC | ON FILE |
| GORAN BAJIC | ON FILE |
| GORAN BANOVIC | ON FILE |
| GORAN BEGOVIC | ON FILE |
| GORAN BELINIC | ON FILE |
| GORAN BIJUK | ON FILE |
| GORAN BILJAKA | ON FILE |
| GORAN BILJAKA | ON FILE |
| GORAN BJELICA | ON FILE |
| GORAN BORJANIĆ | ON FILE |
| Goran Bosevski | gorbos5000@gmail.com |
| GORAN BOSEVSKI | ON FILE |
| GORAN BRATIC | ON FILE |
| GORAN BRECELJ | ON FILE |
| GÖRAN BROHEDE | ON FILE |
| GORAN BUAC | ON FILE |
| GORAN CAKIC | ON FILE |
| GORAN CAKO | ON FILE |
| GORAN CARANOVIC | ON FILE |
| GORAN CCETKOSKI | ON FILE |
| GORAN COBANOV | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GORAN ČOLIĆ | ON FILE |
| GORAN DAJIC | ON FILE |
| GORAN DAMJANOVIC | ON FILE |
| GORAN DEBELAK | ON FILE |
| GORAN DIAMANT | ON FILE |
| GORAN DIMITRIOVSKI | ON FILE |
| GORAN DIMITRIOVSKI | ON FILE |
| GORAN DOLENCIC | ON FILE |
| GORAN DZUNIC | ON FILE |
| GORAN ELIASSON | ON FILE |
| GORAN FILEP | ON FILE |
| GORAN FIRULOVIC | ON FILE |
| GORAN FRITZ OSTLUND | ON FILE |
| GORAN GAJIC | ON FILE |
| GORAN GAJOVIC | ON FILE |
| GORAN GAVRIC | ON FILE |
| GORAN GJORGJEV | ON FILE |
| GORAN GLUCK | ON FILE |
| GORAN GOCEVSKI | ON FILE |
| GÖRAN GRÖNBERG | ON FILE |
| GORAN GRSIC | ON FILE |
| GORAN GRUDIC | ON FILE |
| GORAN GUCUL | ON FILE |
| GÖRAN GUDINGE | ON FILE |
| Göran Gudinge | gudinge@gmail.com |
| GORAN GURJANOV | ON FILE |
| GORAN HAJKO | ON FILE |
| GORAN HATALA | ON FILE |
| GØRAN HEIMREID | ON FILE |
| GORAN HORVAT | ON FILE |
| GORAN IVANOV | ON FILE |
| GORAN IVANOVIC | ON FILE |
| GORAN IVANOVIĆ | ON FILE |
| GORAN JAHJEFENDIC | ON FILE |
| GORAN JANICIJEVIC | ON FILE |
| GORAN JOKIC | ON FILE |
| GORAN JOLDŽIĆ | ON FILE |
| GORAN JOVANOVIC | ON FILE |
| GORAN JOVANOVSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GORAN KARAKULEV | ON FILE |
| GORAN KASUMOVIĆ | ON FILE |
| GORAN KEROVEC | ON FILE |
| GORAN KOCIS | ON FILE |
| GORAN KOVAČEVIĆ | ON FILE |
| GORAN KUZMANOSKI | ON FILE |
| GORAN LAZAREVIC | ON FILE |
| GORAN LEPEN | ON FILE |
| GORAN LIVERIC | ON FILE |
| GORAN LOJKIĆ | ON FILE |
| GORAN MAGISTER | ON FILE |
| GORAN MAKESOSKI | ON FILE |
| GORAN MAKOVAC | ON FILE |
| GORAN MALESEVIC | ON FILE |
| GORAN MALJKOVIC | ON FILE |
| GORAN MANCE | ON FILE |
| GORAN MANOJLOVIC | ON FILE |
| GORAN MARIC | ON FILE |
| GORAN MATIJEVIC | ON FILE |
| GORAN MATOTA | ON FILE |
| GORAN MIHAJLOVIC | ON FILE |
| GORAN MIHAJLOVIC | ON FILE |
| GORAN MIHOVIC | ON FILE |
| GORAN MILANOVIĆ | ON FILE |
| GORAN MILOŠEVIĆ | ON FILE |
| GORAN MILOŠEVIĆ | ON FILE |
| GORAN MILOVIC | ON FILE |
| GORAN MIODRAG | ON FILE |
| GORAN MISIC | ON FILE |
| GORAN MITEV | ON FILE |
| GORAN MITROVIĆ | ON FILE |
| GORAN MOTIKA | ON FILE |
| GORAN MRVIC | ON FILE |
| GORAN MUČALICA | ON FILE |
| GORAN NEDIC | ON FILE |
| GORAN NILSSON | ON FILE |
| GORAN NOVAKOVIC | ON FILE |
| GORAN OREŠKI | ON FILE |
| GORAN PAIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GORAN PANJKOVIĆ | ON FILE |
| GORAN PERSIC | ON FILE |
| GORAN PFEIFER | ON FILE |
| GORAN PRILIKA | ON FILE |
| GORAN RASIC | ON FILE |
| GORAN REDE | ON FILE |
| GORAN RELIC | ON FILE |
| GORAN ROBERTO VUKOVIC | ON FILE |
| GORAN SALVI | ON FILE |
| GORAN SEBASTIAN LINDELL | ON FILE |
| GORAN SELETKOVIC | ON FILE |
| GORAN SELETKOVIC | ON FILE |
| GORAN SIMIC | ON FILE |
| GORAN SITUM | ON FILE |
| GORAN SKELIN | ON FILE |
| GORAN SKOCAJIC | ON FILE |
| GORAN SMILJANIC | ON FILE |
| GORAN SPADINA | ON FILE |
| GORAN STOJAKOVIC | ON FILE |
| GORAN STOJANOVIC | ON FILE |
| GORAN STOJKOVIC | ON FILE |
| GORAN STOKANIC | ON FILE |
| GORAN STOYANOV | ON FILE |
| GORAN ŠTROK | ON FILE |
| GORAN SULC | ON FILE |
| GORAN ŠURBEK | ON FILE |
| GORAN SUTILOVIC | ON FILE |
| GORAN SVATON | ON FILE |
| GORAN SVRAKA | ON FILE |
| Goran Tanasijevic | ON FILE |
| GORAN TARABA | ON FILE |
| GORAN TISLJAR | ON FILE |
| GORAN TOMINAC | ON FILE |
| GORAN TRTANJ | ON FILE |
| GORAN TURUNDJOV | ON FILE |
| GORAN VELJKOVIC | ON FILE |
| GÖRAN VIK | ON FILE |
| GORAN VITANOVIĆ | ON FILE |
| GORAN VLAHOVIĆ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GORAN VRDOLJAK | ON FILE |
| GORAN VUJOVIC | ON FILE |
| GORAN ZMIJAREVIC | ON FILE |
| GORAN ZRNA | ON FILE |
| GORAN ZRNIC | ON FILE |
| GORANA  KRNJEVIC | ON FILE |
| GORANA PERIĆ | ON FILE |
| GORANA POPOVIC JOVIC | ON FILE |
| GORATA MAKGATO | ON FILE |
| GORAZ JAN ŠLIBAR | ON FILE |
| GORAZD  STOLEC | ON FILE |
| GORAZD CHUPEVSKI | ON FILE |
| GORAZD KOREZ | ON FILE |
| GORAZD KUNEJ | ON FILE |
| GORAZD OSREDKAR | ON FILE |
| GORAZD TRAJKOSKI | ON FILE |
| GORBI AHMED | ON FILE |
| Gorbi Ahmed | gorby97@gmail.com |
| GORD PETRUIC | ON FILE |
| GORDAN NIKOLIC | ON FILE |
| GORDAN NOVAK | ON FILE |
| GORDAN PRELEC | ON FILE |
| Gordan Remus | ON FILE |
| GORDAN REMUS | ON FILE |
| GORDAN SKELEDZIJA | ON FILE |
| GORDANA ALEKSIC | ON FILE |
| GORDANA ANDREEVA | ON FILE |
| GORDANA ARSIC | ON FILE |
| GORDANA BARIČEVIĆ | ON FILE |
| GORDANA DAMJANAC | ON FILE |
| GORDANA DAVIDOVIC | ON FILE |
| GORDANA DELEVA | ON FILE |
| GORDANA DINIC | ON FILE |
| GORDANA DOBRIC | ON FILE |
| GORDANA FAK | ON FILE |
| GORDANA GALIC KAKKONEN | ON FILE |
| GORDANA GLAVONJIC | ON FILE |
| GORDANA HEVCUK | ON FILE |
| GORDANA IVANČIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GORDANA JOVANOSKA | ON FILE |
| GORDANA LUKIC | ON FILE |
| GORDANA MARKOVIĆ | ON FILE |
| GORDANA MARTINOVIC | ON FILE |
| GORDANA MATJAŽIČ | ON FILE |
| GORDANA MILADINOVIC | ON FILE |
| GORDANA MILADINOVIC | ON FILE |
| GORDANA MUSIKIC | ON FILE |
| GORDANA NINKOVIC | ON FILE |
| GORDANA PERNJAKOVIĆ | ON FILE |
| GORDANA POLJAKOVIC | ON FILE |
| GORDANA ŠIJAČIĆ | ON FILE |
| GORDANA SPASOV | ON FILE |
| GORDANA STEFANOVIC | ON FILE |
| GORDANA SURJAN | ON FILE |
| GORDANA UHLIK | ON FILE |
| GORDANA VARADJANIN | ON FILE |
| GORDANA VLAKIĆ | ON FILE |
| GORDANA VUJOVIC | ON FILE |
| GORDANA ZDRAVKOVIC | ON FILE |
| GORDEN KAO | ON FILE |
| GORDON HAYWARD | ON FILE |
| GORDON PAGE | ON FILE |
| GORDON STAINER | ON FILE |
| GORDON STOREY | ON FILE |
| GORDON WHITING | ON FILE |
| GORDON AMERSON | ON FILE |
| GORDON BAILEY | ON FILE |
| GORDON BAISLEY | ON FILE |
| GORDON BAKER | ON FILE |
| GORDON BASS | ON FILE |
| GORDON BOEHLER | ON FILE |
| GORDON BONHOMME | ON FILE |
| GORDON BONKER | ON FILE |
| GORDON BOOKER | ON FILE |
| GORDON BOTHE | ON FILE |
| GORDON BOYD | ON FILE |
| GORDON BRAMAN REESE | ON FILE |
| GORDON BREAULT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GORDON BROWNLIE | ON FILE |
| GORDON BUCKLEY | ON FILE |
| GORDON CAMERON | ON FILE |
| GORDON CARLSON | ON FILE |
| GORDON CARROLL | ON FILE |
| GORDON CHAN | ON FILE |
| GORDON CHEN | ON FILE |
| GORDON CHEN | ON FILE |
| GORDON CHENG | ON FILE |
| GORDON CHENG | ON FILE |
| GORDON CHEUNG | ON FILE |
| GORDON CHEUNG | ON FILE |
| GORDON CHOO | ON FILE |
| GORDON CLARK | ON FILE |
| GORDON COATES | ON FILE |
| GORDON COULL | ON FILE |
| GORDON CULP | ON FILE |
| GORDON CURRIE | ON FILE |
| GORDON DE VINCENTIIS | ON FILE |
| GORDON DIEKMAN | ON FILE |
| GORDON DOUCETTE | ON FILE |
| GORDON DOUGAN | ON FILE |
| GORDON DOUGLAS MAYAN | ON FILE |
| GORDON DOYLE | ON FILE |
| GORDON FISCHMANN | ON FILE |
| GORDON FISHER | ON FILE |
| GORDON FLEMING | ON FILE |
| GORDON FORBES | ON FILE |
| GORDON FRASER | ON FILE |
| GORDON FUNG | ON FILE |
| GORDON GRAHAM | ON FILE |
| GORDON GRAY | ON FILE |
| GORDON GREGORY | ON FILE |
| GORDON HANLEY | ON FILE |
| GORDON HILDRED | ON FILE |
| GORDON HOANG | ON FILE |
| GORDON HOEKSTRA | ON FILE |
| GORDON HOEY | ON FILE |
| GORDON HOHMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GORDON HOLZE | ON FILE |
| GORDON HOWELL | ON FILE |
| GORDON HUANG | ON FILE |
| GORDON HURLEY | ON FILE |
| GORDON ISHII | ON FILE |
| GORDON JUNO BENJAMIN | ON FILE |
| GORDON KA CHUN CHU | ON FILE |
| GORDON KAY | ON FILE |
| GORDON KEENE CORLETTE | ON FILE |
| GORDON KELLY | ON FILE |
| GORDON KIM | ON FILE |
| GORDON KONG | ON FILE |
| GORDON KRELL | ON FILE |
| GORDON LEE | ON FILE |
| GORDON LEUNG | ON FILE |
| GORDON LINDLEY | ON FILE |
| GORDON LING | ON FILE |
| GORDON LUCAS | ON FILE |
| GORDON MACMILLAN | ON FILE |
| GORDON MAI | ON FILE |
| GORDON MAN | ON FILE |
| GORDON MARSH | ON FILE |
| GORDON MASON | ON FILE |
| GORDON MATTHEW FARLEY | ON FILE |
| GORDON MCCULLOCH | ON FILE |
| GORDON MCDORMAND | ON FILE |
| GORDON MCGARRY | ON FILE |
| GORDON MCKEE | ON FILE |
| Gordon McLean | mclean1112@yahoo.com |
| GORDON MCLEAN | ON FILE |
| GORDON MIDDLETON | ON FILE |
| GORDON MIELKE | ON FILE |
| GORDON MILLER | ON FILE |
| GORDON MUSIIGE | ON FILE |
| GORDON NICKENS | ON FILE |
| GORDON NOSEWORTHY | ON FILE |
| GORDON OJALA | ON FILE |
| GORDON OLIVER WEBSTER | ON FILE |
| GORDON ONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GORDON ONUKOGU | ON FILE |
| GORDON OWENS | ON FILE |
| GORDON OWENS | ON FILE |
| GORDON PALMER | ON FILE |
| GORDON PELS | ON FILE |
| GORDON RAMSEY | ON FILE |
| GORDON RATCLIFFE | ON FILE |
| GORDON REGINALD JAMIESON | ON FILE |
| GORDON SCOTT LIPSCOMB | ON FILE |
| GORDON SELBIE | ON FILE |
| GORDON SHAO-CHIEN IWAGAKI | ON FILE |
| GORDON SHIRLEY | ON FILE |
| GORDON SHUM | ON FILE |
| GORDON SMILES | ON FILE |
| GORDON SPRING | ON FILE |
| GORDON SPURS | ON FILE |
| GORDON STEFFEY | ON FILE |
| GORDON STEWART | ON FILE |
| GORDON SUSAU | ON FILE |
| GORDON SUTHERLAND | ON FILE |
| GORDON SUTKER | ON FILE |
| GORDON SYNN | ON FILE |
| GORDON TA | ON FILE |
| GORDON THOMPSON | ON FILE |
| GORDON VAN DEN HEEVER | ON FILE |
| GORDON WHEELER | ON FILE |
| GORDON WILLIAM WINTROB | ON FILE |
| GORDON WONG | ON FILE |
| GORDON WRIGHT | ON FILE |
| GORDON WRIGHT | ON FILE |
| GORDON YICK | ON FILE |
| GORDON YUAN | ON FILE |
| GORDON YUEN | ON FILE |
| GORDON ZAM | ON FILE |
| GORDON ZHANG | ON FILE |
| Gordon, John | ON FILE |
| Gordon, Luke | ON FILE |
| GORE, JONATHAN DAVID | ON FILE |
| Goretty Yulimar | goretbitcoin@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Goretty Yulimar | goretbitcoin@hotmail.com |
| GORETTY YULIMAR ORELLANA RUIZ | ON FILE |
| GORGI IVANOSKI | ON FILE |
| Gori, Leonardo | ON FILE |
| GORICA DJUROVIC | ON FILE |
| GORICA PAUNOVIĆ | ON FILE |
| GORICA TODOROVIC | ON FILE |
| GORIK MILLET | ON FILE |
| GORITA CAREVIC | ON FILE |
| GORJAN ILIEV | ON FILE |
| GORJAN SLOKAR | ON FILE |
| GORJANA CARREON | ON FILE |
| GORKA ARIZKORRETA | ON FILE |
| GORKA BEREAU | ON FILE |
| GORKA GARZARAIN | ON FILE |
| GORKA JIMENEZ JUANTO | ON FILE |
| GORKA LANDABURU | ON FILE |
| GORKA LLONA | ON FILE |
| GORKA LUENGO | ON FILE |
| GORKA PIKABEA | ON FILE |
| GORKA SANVICENTE | ON FILE |
| GORKEM BULUT | ON FILE |
| GORKEM CELIK | ON FILE |
| GORKEM ERINC | ON FILE |
| Gorkem Erinc | gerinc@gmail.com |
| Gorkem Erinc | gorkem.erinc@gmail.com |
| GÖRKEM KEKEC | ON FILE |
| GORKEM KEREM UYAR | ON FILE |
| GORKEM PORSUK | ON FILE |
| GÖRKEM SUSANTEZ | ON FILE |
| GORKER YAGCI | ON FILE |
| GORKY  SHARMA | ON FILE |
| GORLANCEV ANDREI | ON FILE |
| GORLOCK CENTER  CORP | ON FILE |
| GORMAN  LONG | ON FILE |
| GORMAN LONG | ON FILE |
| GORMAN WU | ON FILE |
| GORMAN, JOHN | ON FILE |
| Gorman, John Paul | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Gorrell, Taylor | ON FILE |
| GORRIPATI MOULI | ON FILE |
| GORRY CORINNE | ON FILE |
| Gorski, Timothy Michael | ON FILE |
| GORUK MIKHAIL | ON FILE |
| gorun adrian | ON FILE |
| GOSALA NITHIN SUHAS | ON FILE |
| GOSIA SHAENAN | ON FILE |
| GOSIN YAM-A-ROON | ON FILE |
| GOSPEL FOCUS LTD | ON FILE |
| GOSPEL LEE | ON FILE |
| GOSPROUT PTY LTD | ON FILE |
| GOSSEAUME JEAN-CHARLES | ON FILE |
| GOSSETT DALEY | ON FILE |
| GÖSTA JANSSON | ON FILE |
| GOSUKE NAKAMURA | ON FILE |
| GOTNEX LLC | ON FILE |
| GOTO, MELCOM LEE | ON FILE |
| GOTRAND YOHAN | ON FILE |
| GOTTFRIED DATTEY | ON FILE |
| GOTTFRIED GAISBAUER | ON FILE |
| GOTTFRIED KNOLL | ON FILE |
| GOTTIPATI VENKATESWARLU | ON FILE |
| GOTTLIEB VENTER | ON FILE |
| Gottwald, Bjorn | ON FILE |
| GOUBAUD PIERRE-OLIVIER | ON FILE |
| GOUDKUIPJE B.V. | ON FILE |
| Goudkuipje B.V. | ON FILE |
| GOUESSA ONETRO JEANNE- YOLANDE TOTI | ON FILE |
| Gough, Tyler | ON FILE |
| GOULAMOUGAIDINE JEREMY | ON FILE |
| GOULART, CHRISTOPHER F | ON FILE |
| GOULAS PROPERTIES LLC | ON FILE |
| Goulas Properties LLC | goulasproperties@hotmail.com |
| GOULD, ANNALEE | ON FILE |
| GOUPIL ET ANTOINE | ON FILE |
| Goupil Et Antoine | ON FILE |
| GOURAB BARIK | ON FILE |
| GOURAB BENERJEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GOURANG MEHTA | ON FILE |
| GOURAV  SHARMA | ON FILE |
| GOURAV YADAV | ON FILE |
| GOURGUEN TOUNIAN | ON FILE |
| Gourley, James | ON FILE |
| GOURVENNEC SOLANGE | ON FILE |
| GOUTAM MANDAL | ON FILE |
| GOUTHAM RAMALINGAM | ON FILE |
| GOUTHAM REGATTE | ON FILE |
| GOUTHAM V R | ON FILE |
| GOVARDHAN MUTHIGI | ON FILE |
| GOVERNMENT OF INDIA | ON FILE |
| GOVERT SCHOOF | ON FILE |
| GOVIND BHAT | ON FILE |
| GOVIND CHANA | ON FILE |
| GOVIND GAMBHIR | ON FILE |
| GOVIND GODARA | ON FILE |
| GOVIND GOVIND | ON FILE |
| Govind K Bhat | ON FILE |
| GOVIND NARAYAN | ON FILE |
| GOVIND RAJENDRA | ON FILE |
| GOVIND TAMANG | ON FILE |
| GOVIND THANABALASINGAM | ON FILE |
| GOVINDA  DHOBARE | ON FILE |
| GOVINDA  TSELIOS | ON FILE |
| GOVINDA CLAYTON | ON FILE |
| GOVINDA JINDAL | ON FILE |
| GOVINDA SAHANI | ON FILE |
| GOVINDA STOCKER | ON FILE |
| GOVINDARASU MANNANGATTI | ON FILE |
| GOVINDHAMMAL PERUMAL | ON FILE |
| GOVINDHAN RAMALINGAM | ON FILE |
| GOVINTHARAJ KUPPUSAMY UDAYAR | ON FILE |
| GOVRIAN DOUET | ON FILE |
| GOWAN BALDWIN | ON FILE |
| GOWIN TEMITOPE | ON FILE |
| GOWIT LADRAM | ON FILE |
| GOWRI GOBI | ON FILE |
| GOWRI KRISHNA S | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GOWRI KUZHANDAIVEL | ON FILE |
| GOWRI SUBRAMANIAM | ON FILE |
| GOWRI SUPPIAH | ON FILE |
| GOWSHIKRAJ ASHOKAN | ON FILE |
| GOWSIGATHARAN RANJAN | ON FILE |
| GOWSIKAN THURAISINGAM | ON FILE |
| GOWTHAM BHARADWAJ | ON FILE |
| GOWTHAM CHERUKURI | ON FILE |
| GOWTHAM DONTU | ON FILE |
| GOWTHAM MOHAN | ON FILE |
| GOWTHAM SELVARAJ | ON FILE |
| GOWTHAM VARIKUTI | ON FILE |
| GOWTHAM VENKATESAN | ON FILE |
| GOWTHAMI RAVI KUMAR | ON FILE |
| Goyette, Marco | ON FILE |
| GOYMAR MARTIN GARCIA | ON FILE |
| Gozal, Lyad | ON FILE |
| GOZALI RACHMAD | ON FILE |
| GOZDE ALCAY | ON FILE |
| GOZDE EKINCI | ON FILE |
| GOZDE KUL | ON FILE |
| GOZDENUR KALIN | ON FILE |
| Gozel Ersoy | ON FILE |
| GOZEL ERSOY | ON FILE |
| Gozel Ersoy | ersoy@bk.ru |
| GPT DIAGNOSTICS ROLLOVER LLC | ON FILE |
| GR  JUNIOR | ON FILE |
| GRABAREK NICOLAS | ON FILE |
| GRACA ALVES | ON FILE |
| GRAÇA CAVALEIRO | ON FILE |
| GRACA JOANA  DA CRUZ GOMES | ON FILE |
| GRAÇA LAPA | ON FILE |
| GRAÇA MARIA DE OLIVEIRA E COSTA FERNANDES FIDALGO | ON FILE |
| GRACA PRIVITERA | ON FILE |
| GRAÇA REGO | ON FILE |
| GRAÇA SILVA | ON FILE |
| GRACA SOARES-SABINO | ON FILE |
| GRACA TEIXEIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRACE BIH | ON FILE |
| GRACE LARKIN | ON FILE |
| GRACE MCCLAIN | ON FILE |
| GRACE TEO | ON FILE |
| GRACE AKPAKIP | ON FILE |
| GRACE ALDRICH | ON FILE |
| GRACE ANN MCKINNEY | ON FILE |
| GRACE ANNE BECK | ON FILE |
| GRACE ARCHER | ON FILE |
| GRACE BARRETT | ON FILE |
| GRACE BEESE | ON FILE |
| GRACE BRANDMAIER | ON FILE |
| GRACE BUNDE | ON FILE |
| GRACE BURTON | ON FILE |
| GRACE BUTKA | ON FILE |
| GRACE C KIM | ON FILE |
| GRACE CHAN | ON FILE |
| GRACE CHAN | ON FILE |
| GRACE CHANG | ON FILE |
| GRACE CHEAH | ON FILE |
| GRACE CHENG | ON FILE |
| GRACE CHO | ON FILE |
| GRACE CHONG | ON FILE |
| Grace Chung | ON FILE |
| Grace Chung | ON FILE |
| GRACE CHUNG | ON FILE |
| Grace Chung | dchung8@gmail.com |
| GRACE CURLEY | ON FILE |
| GRACE DACAY SY | ON FILE |
| GRACE DAYAO | ON FILE |
| GRACE DI NICOLANTONIO | ON FILE |
| GRACE DOIRON | ON FILE |
| GRACE EY LENG LEE | ON FILE |
| GRACE FELONGCO CAROMAY | ON FILE |
| GRACE FERNANDO | ON FILE |
| GRACE FIKILE MATHONSI | ON FILE |
| GRACE FOMINYAM | ON FILE |
| GRACE FONG | ON FILE |
| GRACE FRAZIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRACE FU MEIYU | ON FILE |
| GRÂCE FULTANG | ON FILE |
| GRACE GARDONE | ON FILE |
| GRACE GATUNGO | ON FILE |
| GRACE GEORGE | ON FILE |
| GRACE GRAVES | ON FILE |
| GRACE GURREONERO RIVERA | ON FILE |
| GRACE HAASE | ON FILE |
| GRACE HAHN | ON FILE |
| GRACE HANNAH CHANG | ON FILE |
| GRACE HYDE | ON FILE |
| GRACE ISABIRYE | ON FILE |
| GRACE JAMES | ON FILE |
| GRACE JANA BUCKIEWICZ SARWER | ON FILE |
| GRACE JENSEN | ON FILE |
| GRACE JEON | ON FILE |
| GRACE JOHNSON | ON FILE |
| GRACE KAKEMBO | ON FILE |
| GRACE KAMAU | ON FILE |
| GRACE KENNEDY | ON FILE |
| GRACE KHOMBHOMONE BALOYI | ON FILE |
| GRACE KIM | ON FILE |
| GRACE KLICKMAN | ON FILE |
| Grace Klickman | gklickman@gmail.com |
| GRACE KWEE | ON FILE |
| GRACE KWON | ON FILE |
| GRACE LAI NGA LO | ON FILE |
| GRACE LANGE | ON FILE |
| GRACE LAU | ON FILE |
| GRACE LEE | ON FILE |
| GRACE LEE | ON FILE |
| GRACE LEONG | ON FILE |
| GRACE LEUNG WEI YAO | ON FILE |
| GRACE LIM | ON FILE |
| GRACE LIN | ON FILE |
| GRACE LOH | ON FILE |
| GRACE MACIEL | ON FILE |
| GRACE MAIKA | ON FILE |
| GRACE MANES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRACE MARCELA GARCIA ATARAMA | ON FILE |
| GRACE MAYER | ON FILE |
| GRACE MCKENNAMARIE MUNES | ON FILE |
| GRACE MCKINNON LEYTON | ON FILE |
| GRACE MELLIS | ON FILE |
| GRACE MIRASOL | ON FILE |
| GRACE MUNGAI | ON FILE |
| GRACE MUSASE | ON FILE |
| GRACE MWANGI | ON FILE |
| GRACE NEWTON | ON FILE |
| GRACE NG | ON FILE |
| GRACE NG | ON FILE |
| GRACE NGUYEN | ON FILE |
| GRACE NWIZU THOMAS | ON FILE |
| GRACE OGHENERUONANO GODWIN | ON FILE |
| GRACE OOI | ON FILE |
| GRACE PANEBIANCO | ON FILE |
| GRACE PIERI | ON FILE |
| GRACE POSTMA | ON FILE |
| GRACE PUN | ON FILE |
| GRACE RAUEN | ON FILE |
| GRACE ROBERTS | ON FILE |
| GRACE RODRIGUEZ | ON FILE |
| GRACE ROEBUCK | ON FILE |
| GRACE RONAN | ON FILE |
| GRACE SANCIANGCO | ON FILE |
| GRACE SANTOSA | ON FILE |
| GRACE SHINN | ON FILE |
| GRACE SIM | ON FILE |
| GRACE SLATER | ON FILE |
| GRACE SO | ON FILE |
| GRACE SOOJIN KOOK | ON FILE |
| GRACE STAUB | ON FILE |
| GRACE STEPHENS | ON FILE |
| GRACE SUAREZ | ON FILE |
| GRACE SUN | ON FILE |
| GRACE TAN | ON FILE |
| GRACE TAN | ON FILE |
| GRACE TAPIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GRACE TAYLOR | ON FILE |
| GRACE TAYLOR | ON FILE |
| GRACE TELL | ON FILE |
| GRACE THALASINOS | ON FILE |
| GRACE THEDORES TAN | ON FILE |
| GRACE TORRELLAS | ON FILE |
| GRACE WAHLBRINK | ON FILE |
| GRACE WALKER | ON FILE |
| GRACE WANG | ON FILE |
| GRACE WANJA | ON FILE |
| GRACE WANJIRU | ON FILE |
| GRACE WEIZHENG TAN | ON FILE |
| GRACE WENDIGGENSEN | ON FILE |
| GRACE WINDHEIM | ON FILE |
| GRACE WONG | ON FILE |
| GRACE YAO | ON FILE |
| GRACE YEUNG | ON FILE |
| GRACE YOON | ON FILE |
| GRACE ZHENG | ON FILE |
| GRACE-ANNE HEPBURN | ON FILE |
| GRACE-DIEU SHAMPE | ON FILE |
| GRACELYN QIANMEI LI | ON FILE |
| GRACEN PARTIN | ON FILE |
| GRACETELLE JOSEPH | ON FILE |
| GRACI GIUSEPPE EMANUELE | ON FILE |
| GRACI OAKS | ON FILE |
| GRACIA MUI | ON FILE |
| Gracian De Marco | gmv1981movil@gmail.com |
| GRACIAN DE MARCO VICENTE | ON FILE |
| GRACIANA BLANDINA DAMEG | ON FILE |
| GRACIANO BAY DE SOUZA | ON FILE |
| GRACIANO CARPES | ON FILE |
| GRACIANO DE MENDONÇA | ON FILE |
| GRACIANO JACOMEL FERNANDES MARQUES | ON FILE |
| GRACIANO MAYORGA | ON FILE |
| GRACIAS MIKETABU | ON FILE |
| Gracie daniel | ON FILE |
| GRACIE MAE LUMB | ON FILE |
| GRACIELA CORDERO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRACIELA ALBELDA | ON FILE |
| GRACIELA ALONSO | ON FILE |
| GRACIELA ANGELICA OLGUIN | ON FILE |
| GRACIELA ARANDA | ON FILE |
| GRACIELA ASCENCIO MONTEVERDE | ON FILE |
| GRACIELA BEATRIZ ZARATE | ON FILE |
| GRACIELA BRAVO | ON FILE |
| GRACIELA BURRIEZA | ON FILE |
| GRACIELA BUTRON | ON FILE |
| GRACIELA CALDERA | ON FILE |
| GRACIELA CASTILLO PEREIRA | ON FILE |
| GRACIELA CORDOBA | ON FILE |
| GRACIELA COTO MONTES | ON FILE |
| GRACIELA DA HORA | ON FILE |
| GRACIELA DE NAVA | ON FILE |
| GRACIELA DORA MARZANO | ON FILE |
| GRACIELA ELENA CARRANZA | ON FILE |
| GRACIELA EPSTEIN | ON FILE |
| GRACIELA FLORES | ON FILE |
| GRACIELA FLORES | ON FILE |
| GRACIELA GUARDIA | ON FILE |
| GRACIELA GUTIERREZ | ON FILE |
| GRACIELA ISABEL FELIPPO | ON FILE |
| GRACIELA LENTIS | ON FILE |
| GRACIELA MACIEL | ON FILE |
| GRACIELA MALLIA | ON FILE |
| GRACIELA MARCIAL | ON FILE |
| GRACIELA MARIA MANSILLA | ON FILE |
| GRACIELA MOROLLI | ON FILE |
| GRACIELA MOSKOVICS | ON FILE |
| GRACIELA MOSQUERA | ON FILE |
| GRACIELA NELIDA TOCCI | ON FILE |
| GRACIELA NUNCIA DI GIFICO | ON FILE |
| GRACIELA PAKMAN | ON FILE |
| GRACIELA PATETTA | ON FILE |
| GRACIELA PEREZ | ON FILE |
| GRACIELA PEREZ | ON FILE |
| GRACIELA PRATO | ON FILE |
| GRACIELA QUIROZ PENNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRACIELA RAMIREZ | ON FILE |
| GRACIELA RESURRECCION TINTIN MARTINEZ | ON FILE |
| GRACIELA SCURTO | ON FILE |
| GRACIELA SILVIA DICHIO | ON FILE |
| GRACIELA SOSO | ON FILE |
| GRACIELA TRIGAL | ON FILE |
| GRACIELA VERONES | ON FILE |
| GRACIELLE DIAS | ON FILE |
| GRACIELLE NORBY | ON FILE |
| GRACIETE COELHO | ON FILE |
| GRACIETE COSTA DE ALMEIDA | ON FILE |
| GRACIETE SOARES ALMEIDA | ON FILE |
| GRACJAN GALDYS | ON FILE |
| GRACJAN GROCHOWSKI | ON FILE |
| GRACJAN JECHOREK | ON FILE |
| GRACJAN KOKORSKI | ON FILE |
| GRACJAN STURZBECHER | ON FILE |
| GRACJAN WALICKI | ON FILE |
| GRACOL SERVICES PTY. LTD. | ON FILE |
| Gracol Services Pty. Ltd. | harry@tiselectrics.com.au |
| GRACY MARISCAL | ON FILE |
| Graddock, Mason | ON FILE |
| GRADEN MARTIN | ON FILE |
| GRADIMIR STANKOVIC | ON FILE |
| GRADY CROSSLIN | ON FILE |
| GRADY DEAN WALKER | ON FILE |
| GRADY FLATTER | ON FILE |
| GRADY LOCKLEAR | ON FILE |
| GRADY PAUL BOTT | ON FILE |
| GRADY PECKHAM | ON FILE |
| GRADY SMITH | ON FILE |
| GRADY TONG | ON FILE |
| GRADY WAKEFIELD | ON FILE |
| GRADY WILLIAMS | ON FILE |
| GRAEME BUCHANAN | ON FILE |
| GRAEME ROBERTS | ON FILE |
| GRAEME SMITH | ON FILE |
| GRAEME ALMOND | ON FILE |
| GRAEME ATKINSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRAEME BARR | ON FILE |
| GRAEME BILLAY | ON FILE |
| GRAEME BLACK | ON FILE |
| GRAEME BLAMEY | ON FILE |
| GRAEME CHRISTIE | ON FILE |
| GRAEME CROOK | ON FILE |
| GRAEME DALY | ON FILE |
| GRAEME DEVINE | ON FILE |
| GRAEME ELLIOTT | ON FILE |
| GRAEME FOWLER | ON FILE |
| GRAEME GOODALL | ON FILE |
| GRAEME GREEN | ON FILE |
| Graeme Green | 19greeneagle72@gmail.com |
| GRAEME HALE | ON FILE |
| GRAEME HAUNHOLTER | ON FILE |
| GRAEME HAUNHOLTER | ON FILE |
| GRAEME HEATON | ON FILE |
| GRAEME HUNT | ON FILE |
| GRAEME KENNEDY | ON FILE |
| GRAEME KIRKHAM | ON FILE |
| GRAEME KOSTELAC | ON FILE |
| GRAEME LIVINGSTONE | ON FILE |
| GRAEME MALLEY | ON FILE |
| GRAEME MCKAGUE | ON FILE |
| GRAEME MOONEY | ON FILE |
| GRAEME MOORE | ON FILE |
| GRAEME NASH | ON FILE |
| GRAEME PETERS | ON FILE |
| GRAEME POTTER | ON FILE |
| GRAEME QUILTY | ON FILE |
| GRAEME REID | ON FILE |
| GRAEME RHODES | ON FILE |
| GRAEME ROSIE | ON FILE |
| GRAEME SIMMONS | ON FILE |
| GRAEME SINCLAIR | ON FILE |
| GRAEME SKINNER | ON FILE |
| GRAEME TASKER | ON FILE |
| GRAEME TOWNSEND | ON FILE |
| GRAEME TRELOAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRAEME TURNWALD | ON FILE |
| GRAEME VAN RENSBURG | ON FILE |
| GRAEME WARD | ON FILE |
| GRAEME WATSON | ON FILE |
| GRAEME WATT | ON FILE |
| GRAEME WHYTE | ON FILE |
| Graft, Shawn | ON FILE |
| GRAHAM BLOYED | ON FILE |
| GRAHAM CLARK | ON FILE |
| GRAHAM LOHR | ON FILE |
| GRAHAM MASTERMAN | ON FILE |
| GRAHAM MORGAN | ON FILE |
| GRAHAM PARKES | ON FILE |
| GRAHAM ABRAHAM | ON FILE |
| GRAHAM ALLEN | ON FILE |
| GRAHAM ANDERSON | ON FILE |
| GRAHAM ANDREWS | ON FILE |
| GRAHAM ASCHENBRENNER | ON FILE |
| GRAHAM BABBS | ON FILE |
| GRAHAM BANES | ON FILE |
| GRAHAM BARTON | ON FILE |
| GRAHAM BEATTY | ON FILE |
| GRAHAM BECK | ON FILE |
| GRAHAM BEDUZE | ON FILE |
| GRAHAM BERNDT | ON FILE |
| GRAHAM BETT | ON FILE |
| GRAHAM BEZANSON | ON FILE |
| GRAHAM BLACHE | ON FILE |
| GRAHAM BLACK | ON FILE |
| GRAHAM BRIDGE | ON FILE |
| GRAHAM BUNTING | ON FILE |
| GRAHAM BURKE | ON FILE |
| GRAHAM BURRETT | ON FILE |
| GRAHAM BUSLER | ON FILE |
| GRAHAM CADENA | ON FILE |
| GRAHAM CAIRNS | ON FILE |
| GRAHAM CHANCE | ON FILE |
| GRAHAM CHRIETZBERG | ON FILE |
| GRAHAM CHRISTIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRAHAM CHUA | ON FILE |
| GRAHAM COFFENG | ON FILE |
| GRAHAM COLE | ON FILE |
| GRAHAM COMPTON | ON FILE |
| GRAHAM CONRAD DICK | ON FILE |
| GRAHAM COYNE | ON FILE |
| GRAHAM CRAVEN | ON FILE |
| GRAHAM CRUISE | ON FILE |
| GRAHAM CULLEN | ON FILE |
| GRAHAM CUTFORTH | ON FILE |
| GRAHAM DAVENPORT | ON FILE |
| GRAHAM DAVIDSON | ON FILE |
| GRAHAM DAVIS | ON FILE |
| GRAHAM DAY | ON FILE |
| GRAHAM DAY | ON FILE |
| GRAHAM DEREK JENKINS | ON FILE |
| GRAHAM DODD | ON FILE |
| GRAHAM DORRELL | ON FILE |
| GRAHAM DORRELL | ON FILE |
| GRAHAM EDKINS | ON FILE |
| GRAHAM ETTE | ON FILE |
| GRAHAM EVANOFF | ON FILE |
| GRAHAM FARBRACE | ON FILE |
| GRAHAM FINDLAY | ON FILE |
| GRAHAM FINDLEY | ON FILE |
| GRAHAM FISCHER | ON FILE |
| GRAHAM FLEMING | ON FILE |
| GRAHAM FRY | ON FILE |
| GRAHAM FURNER | ON FILE |
| GRAHAM GAGNON | ON FILE |
| GRAHAM GEARY | ON FILE |
| GRAHAM GILL | ON FILE |
| GRAHAM GOH | ON FILE |
| GRAHAM GRAEME | ON FILE |
| GRAHAM GRATTON | ON FILE |
| GRAHAM GREEN | ON FILE |
| GRAHAM GREENWAY | ON FILE |
| GRAHAM GREYTAK | ON FILE |
| GRAHAM HALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRAHAM HANNAH | ON FILE |
| GRAHAM HARRISON | ON FILE |
| GRAHAM HARRISON | ON FILE |
| GRAHAM HAYDEN | ON FILE |
| GRAHAM HAYES | ON FILE |
| GRAHAM HEATH LANGLEY-EDWARDS | ON FILE |
| GRAHAM HEATHFIELD | ON FILE |
| GRAHAM HENDERSON | ON FILE |
| GRAHAM HINDLE | ON FILE |
| GRAHAM HOLDSWORTH | ON FILE |
| GRAHAM HOPE | ON FILE |
| GRAHAM HUDGINS | ON FILE |
| GRAHAM HUNT | ON FILE |
| GRAHAM HURVITZ | ON FILE |
| GRAHAM IAN FLEMING | ON FILE |
| GRAHAM ICE | ON FILE |
| GRAHAM INNES | ON FILE |
| GRAHAM IRVINE | ON FILE |
| GRAHAM J WEBB | ON FILE |
| GRAHAM JARVIE | ON FILE |
| GRAHAM JOHNSTON | ON FILE |
| GRAHAM JONES | ON FILE |
| GRAHAM JORDAN NORWOOD | ON FILE |
| GRAHAM KAPLAN | ON FILE |
| GRAHAM KEEP | ON FILE |
| GRAHAM KELLY | ON FILE |
| Graham Kenningham | ON FILE |
| GRAHAM KENNINGHAM | ON FILE |
| GRAHAM KERR | ON FILE |
| GRAHAM KING | ON FILE |
| GRAHAM KOEHLER | ON FILE |
| GRAHAM KUEHN | ON FILE |
| GRAHAM LAMBERT | ON FILE |
| Graham Langley-Edwards | ON FILE |
| Graham Langley-Edwards | ON FILE |
| GRAHAM LAYE | ON FILE |
| GRAHAM LEE | ON FILE |
| GRAHAM LEEB | ON FILE |
| GRAHAM LORD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRAHAM LORD | ON FILE |
| GRAHAM LOVE | ON FILE |
| GRAHAM MACILWINEN | ON FILE |
| GRAHAM MALONE | ON FILE |
| GRAHAM MARSHALL | ON FILE |
| GRAHAM MASSELL | ON FILE |
| GRAHAM MC CABE | ON FILE |
| GRAHAM MCCARTHY | ON FILE |
| GRAHAM MCNAMARA | ON FILE |
| GRAHAM MEULEMANS | ON FILE |
| GRAHAM MEYEROWITZ | ON FILE |
| GRAHAM MILLER | ON FILE |
| GRAHAM MILLER | ON FILE |
| GRAHAM MINNOCK | ON FILE |
| GRAHAM MOORE | ON FILE |
| GRAHAM MORAN | ON FILE |
| GRAHAM MUSSELWHITE | ON FILE |
| GRAHAM MUSTARD | ON FILE |
| Graham Norwood | gnorwood91@gmail.com |
| GRAHAM NOVITCH | ON FILE |
| GRAHAM OJALA-BARBOUR | ON FILE |
| GRAHAM OLTON | ON FILE |
| GRAHAM OTTEWILL | ON FILE |
| GRAHAM P STEELE | ON FILE |
| GRAHAM PARKINS | ON FILE |
| GRAHAM PAUL | ON FILE |
| GRAHAM PAYE | ON FILE |
| GRAHAM PETERSON | ON FILE |
| GRAHAM PHILIP BESWICK | ON FILE |
| GRAHAM PORTAS | ON FILE |
| GRAHAM QUELCH | ON FILE |
| GRAHAM RAWDING | ON FILE |
| GRAHAM READ | ON FILE |
| GRAHAM REED ROSE | ON FILE |
| GRAHAM REES | ON FILE |
| GRAHAM REEVE | ON FILE |
| GRAHAM REILLY | ON FILE |
| GRAHAM RELLINGER | ON FILE |
| GRAHAM REYNOLDS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRAHAM RICHARD BAXTER | ON FILE |
| GRAHAM RIDDLE | ON FILE |
| GRAHAM ROGERS | ON FILE |
| GRAHAM ROOT | ON FILE |
| GRAHAM ROSENBERG | ON FILE |
| GRAHAM ROSS | ON FILE |
| GRAHAM ROYDEN | ON FILE |
| GRAHAM RYAN | ON FILE |
| GRAHAM RYE | ON FILE |
| GRAHAM SAUNDERS | ON FILE |
| GRAHAM SCHULTZ | ON FILE |
| GRAHAM SHAW | ON FILE |
| GRAHAM SINGLETON | ON FILE |
| GRAHAM SKENE | ON FILE |
| GRAHAM SMALL | ON FILE |
| GRAHAM SMITH | ON FILE |
| GRAHAM SMITH | ON FILE |
| GRAHAM SMITH | ON FILE |
| GRAHAM SNINSKY | ON FILE |
| GRAHAM SOLOWAY | ON FILE |
| GRAHAM SPINDLER | ON FILE |
| GRAHAM STALLINGS | ON FILE |
| GRAHAM STEPHAN | ON FILE |
| GRAHAM STEPHEN | ON FILE |
| GRAHAM STEPHENSON | ON FILE |
| GRAHAM STEVENS | ON FILE |
| GRAHAM STEWART | ON FILE |
| GRAHAM STOGDEN | ON FILE |
| GRAHAM STUVER GILLEN | ON FILE |
| GRAHAM TAAFFE | ON FILE |
| GRAHAM TAYLOR | ON FILE |
| GRAHAM TELFER | ON FILE |
| GRAHAM THAXTON | ON FILE |
| GRAHAM THOMAS EVANS | ON FILE |
| GRAHAM THOMAS ROUNDS | ON FILE |
| GRAHAM THORPE | ON FILE |
| GRAHAM TOMLINSON | ON FILE |
| GRAHAM TOWNSON | ON FILE |
| GRAHAM TREMPER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRAHAM TURNBULL | ON FILE |
| GRAHAM VERMOOTEN | ON FILE |
| GRAHAM VOLK | ON FILE |
| GRAHAM WALLEVAND | ON FILE |
| Graham Wallevand | ON FILE |
| GRAHAM WARNER | ON FILE |
| GRAHAM WATT | ON FILE |
| GRAHAM WILKINSON | ON FILE |
| GRAHAM WILLIAM STEWART | ON FILE |
| GRAHAM WINSLET | ON FILE |
| GRAHAM WISEMAN | ON FILE |
| GRAHAM WITHEY | ON FILE |
| GRAHAM WOOD | ON FILE |
| GRAHAM WRIGHT | ON FILE |
| GRAHAM YOUNG | ON FILE |
| GRAHAM ZOVICH | ON FILE |
| GRAHAM, DEEPA | ON FILE |
| Graham, Deryck | ON FILE |
| GRAHAM, PETER | ON FILE |
| Graham, Tyler | ON FILE |
| GRAHAME JANSEN | ON FILE |
| GRAHM RANSOM | ON FILE |
| GRAHMM FUNK | ON FILE |
| Graig Fargo | ON FILE |
| GRAIG LOPEZ | ON FILE |
| GRAIG ORIE | ON FILE |
| GRAIL MASIDONG | ON FILE |
| GRAINNE SIBLEY | ON FILE |
| GRAISON WADSACK | ON FILE |
| GRĂJDARU SORIN | ON FILE |
| Grajewski, David Patrick | ON FILE |
| GRALA TEO | ON FILE |
| GRAMONDO, GLADA | ON FILE |
| GRAMOZ KONDAKCI | ON FILE |
| GRAMOZ MEMETI | ON FILE |
| GRAN FINANCIAL LLC | ON FILE |
| GRANCEA ANDREI | ON FILE |
| Grancis Santana | ON FILE |
| GRANCIS SANTANA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRAND OGANESYAN | ON FILE |
| GRAND JUANTA SUPER PTY LTD | ON FILE |
| GRAND OGANESYAN | ON FILE |
| GRANDEE LEE | ON FILE |
| GRANDELO MARIANO | ON FILE |
| GRANDISSON FREDERICK | ON FILE |
| GRANDO NUADA DELA ROSA | ON FILE |
| Grandon Than | ON FILE |
| GRANDON THAN | ON FILE |
| GRANDY CASINO | ON FILE |
| GRANER GRACIUS | ON FILE |
| GRANGE STEPHANE | ON FILE |
| GRANIA HARRISON | ON FILE |
| GRANIT FAZLIU | ON FILE |
| GRANIT LUZHNICA | ON FILE |
| GRANITEDOC TRAN | ON FILE |
| GRANT ABRAHAMS | ON FILE |
| Grant Etheridge | grantetheridge@gmail.com |
| GRANT FERGUSON | ON FILE |
| GRANT GAMBLE | ON FILE |
| GRANT HIGGINS | ON FILE |
| GRANT LABROSSE | ON FILE |
| GRANT LEYENHORST | ON FILE |
| GRANT MACNEILL | ON FILE |
| GRANT MONROE | ON FILE |
| GRANT MOYNIHAN | ON FILE |
| GRANT NAUDE' | ON FILE |
| GRANT PITARYS | ON FILE |
| GRANT WHITELAW | ON FILE |
| GRANT ADAMSKI | ON FILE |
| GRANT ALAN JAAX | ON FILE |
| GRANT ALEXANDER STUCKEY | ON FILE |
| GRANT ALLA CARLSON | ON FILE |
| GRANT ANDERSON | ON FILE |
| GRANT ANDREW CLIFTON WHITTAL | ON FILE |
| GRANT ANTHONY SCHMITZ | ON FILE |
| GRANT APPLETON | ON FILE |
| GRANT ARINZECHUKWU EJIMONE | ON FILE |
| GRANT ARONOFF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRANT BAECKER | ON FILE |
| GRANT BAILEY | ON FILE |
| GRANT BAKER WEBSTER | ON FILE |
| GRANT BARTHOLOMEW | ON FILE |
| GRANT BATCHELOR | ON FILE |
| GRANT BEATY | ON FILE |
| GRANT BEGG | ON FILE |
| GRANT BENJAMIN DIXIE | ON FILE |
| GRANT BENSON | ON FILE |
| GRANT BERESFORD | ON FILE |
| GRANT BILINOVICH | ON FILE |
| Grant Bleakley | ON FILE |
| GRANT BLEAKLEY | ON FILE |
| Grant Bleakley | crantb@protonmail.com |
| GRANT BOBEDA | ON FILE |
| GRANT BOLLE | ON FILE |
| GRANT BONEWELL | ON FILE |
| GRANT BOYD | ON FILE |
| GRANT BOYSON | ON FILE |
| GRANT BOYSON | ON FILE |
| GRANT BOYSON | ON FILE |
| GRANT BRADY | ON FILE |
| GRANT BROKER | ON FILE |
| GRANT BROWDER | ON FILE |
| GRANT BROWN | ON FILE |
| GRANT BROWN | ON FILE |
| GRANT BRYCE | ON FILE |
| GRANT BUTLER | ON FILE |
| GRANT C RICHISON | ON FILE |
| GRANT CARDWELL | ON FILE |
| Grant Carlson | grant.a.carlson@gmail.com |
| GRANT CARPENTER | ON FILE |
| GRANT CARSTENSEN | ON FILE |
| GRANT CELLIERS | ON FILE |
| GRANT CHAMBERLAIN | ON FILE |
| GRANT CHESNEY | ON FILE |
| GRANT CHILDS | ON FILE |
| GRANT CHIN | ON FILE |
| GRANT CHRISTENSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRANT CLOWERS | ON FILE |
| GRANT COLEMAN | ON FILE |
| GRANT CONNELLY | ON FILE |
| GRANT CONROY | ON FILE |
| GRANT COOLEY | ON FILE |
| GRANT COPELAND | ON FILE |
| GRANT COSGROVE | ON FILE |
| GRANT COWAN | ON FILE |
| GRANT CRAWFORD | ON FILE |
| GRANT CROWTHER | ON FILE |
| Grant D Brown | grantdavidbrown@gmail.com |
| GRANT D PENNINGTON | ON FILE |
| GRANT DADE | ON FILE |
| GRANT DAHLQUIST | ON FILE |
| GRANT DAHLY | ON FILE |
| GRANT DANNATT | ON FILE |
| GRANT DAUGHERTY | ON FILE |
| GRANT DAVID COWLING | ON FILE |
| GRANT DAVIDSON | ON FILE |
| GRANT DAVIS | ON FILE |
| GRANT DAVIS | ON FILE |
| GRANT DEMPSEY | ON FILE |
| GRANT DEMPSEY | ON FILE |
| GRANT DENNANY | ON FILE |
| GRANT DOUGLAS PRESCOTT | ON FILE |
| GRANT DREYER | ON FILE |
| GRANT DUDELEY LUKE | ON FILE |
| GRANT EILERTSON | ON FILE |
| GRANT ELLIOTT | ON FILE |
| GRANT ELLIOTT | ON FILE |
| GRANT ELLIS | ON FILE |
| GRANT EMERSON | ON FILE |
| GRANT ESPE | ON FILE |
| GRANT ETHERIDGE | ON FILE |
| GRANT FELDMAN | ON FILE |
| GRANT FERGUSON | ON FILE |
| GRANT FISHER | ON FILE |
| GRANT FLEMING | ON FILE |
| GRANT FOWLER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRANT FRASER | ON FILE |
| GRANT FRAZIER | ON FILE |
| GRANT FREEMAN | ON FILE |
| GRANT FUHRMAN | ON FILE |
| GRANT FURNIER | ON FILE |
| GRANT GARDEN | ON FILE |
| GRANT GARDNER | ON FILE |
| GRANT GEISLER | ON FILE |
| GRANT GERALD WHIPPLE | ON FILE |
| GRANT GETTY | ON FILE |
| GRANT GILFORD | ON FILE |
| GRANT GILL | ON FILE |
| GRANT GINSBURG | ON FILE |
| GRANT GLIMCHER | ON FILE |
| GRANT GODKIN | ON FILE |
| Grant Godkin | goddy100@gmail.com |
| GRANT GOHL | ON FILE |
| GRANT GONIWICH | ON FILE |
| GRANT GOODALL | ON FILE |
| GRANT GOODMAN | ON FILE |
| GRANT GOODWIN | ON FILE |
| GRANT GORDON | ON FILE |
| GRANT GRIFFITHS | ON FILE |
| GRANT GURAM | ON FILE |
| Grant Gustafson | ON FILE |
| GRANT GUSTAFSON | ON FILE |
| GRANT HABGOOD | ON FILE |
| GRANT HAGSTROM | ON FILE |
| GRANT HALAREWICH | ON FILE |
| GRANT HANCHER | ON FILE |
| GRANT HARRIS | ON FILE |
| GRANT HARTER | ON FILE |
| GRANT HATCHMAN | ON FILE |
| GRANT HAUN | ON FILE |
| GRANT HAWKINS | ON FILE |
| GRANT HEBBLEWHITE | ON FILE |
| GRANT HEBBLEWHITE | ON FILE |
| GRANT HEFLIN | ON FILE |
| Grant Herren | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRANT HERREN | ON FILE |
| GRANT HICKOK | ON FILE |
| GRANT HILL | ON FILE |
| GRANT HINES | ON FILE |
| GRANT HODGES | ON FILE |
| GRANT HODGES | ON FILE |
| GRANT HODSON | ON FILE |
| GRANT HOFFMAN | ON FILE |
| GRANT HOLDEN | ON FILE |
| GRANT HORTON | ON FILE |
| GRANT HORVATH | ON FILE |
| GRANT HUBBEL | ON FILE |
| GRANT HUGHES | ON FILE |
| GRANT HUGHES | ON FILE |
| Grant Humphreys | ghumphreysak@gmail.com |
| GRANT HURN | ON FILE |
| GRANT IUTZWIG | ON FILE |
| GRANT JACKSON | ON FILE |
| GRANT JARVIS | ON FILE |
| GRANT JENNINGS | ON FILE |
| GRANT JINSOO RIEW | ON FILE |
| GRANT JOHN SMALL | ON FILE |
| GRANT JOHNSON | ON FILE |
| GRANT JOHNSTON | ON FILE |
| GRANT JOHNSTON | ON FILE |
| GRANT JONES | ON FILE |
| GRANT JONES | ON FILE |
| GRANT JORDAN | ON FILE |
| GRANT JOSEPH KEMPER | ON FILE |
| GRANT KELVIN BLANCHARD | ON FILE |
| GRANT KENDALL | ON FILE |
| GRANT KEY | ON FILE |
| GRANT KIZER | ON FILE |
| GRANT KNEBEL | ON FILE |
| GRANT KRISTIAN RASMUSSEN | ON FILE |
| GRANT LAM | ON FILE |
| GRANT LANING | ON FILE |
| GRANT LASORDA | ON FILE |
| GRANT LASTOVICA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRANT LEACH | ON FILE |
| GRANT LEE | ON FILE |
| GRANT LEE | ON FILE |
| GRANT LEE SEBASTIANO | ON FILE |
| GRANT LEIGH OLIVER PROJECTS PTY LTD | ON FILE |
| GRANT LEWIS | ON FILE |
| GRANT LINDSLEY | ON FILE |
| GRANT LONG | ON FILE |
| GRANT MACLEOD | ON FILE |
| GRANT MARLEY | ON FILE |
| GRANT MARPLE | ON FILE |
| GRANT MARROW | ON FILE |
| GRANT MARSHALL | ON FILE |
| GRANT MARTIGNETTI | ON FILE |
| GRANT MASON | ON FILE |
| GRANT MATHEWS | ON FILE |
| GRANT MATSON | ON FILE |
| GRANT MATSUURA | ON FILE |
| GRANT MAW | ON FILE |
| GRANT MCCULLOCH | ON FILE |
| GRANT MCHUGH | ON FILE |
| GRANT MEAD | ON FILE |
| GRANT MEAD | ON FILE |
| GRANT MESSNER | ON FILE |
| GRANT MEYER | ON FILE |
| GRANT MICHAEL DONST | ON FILE |
| GRANT MICHAEL GESKE | ON FILE |
| GRANT MICHAEL MULLER | ON FILE |
| GRANT MICHAEL SAUNDERS | ON FILE |
| GRANT MIDDLEBROOK | ON FILE |
| GRANT MILLER | ON FILE |
| GRANT MILLS | ON FILE |
| GRANT MINDRUM | ON FILE |
| GRANT MOLONEY | ON FILE |
| GRANT MONKS | ON FILE |
| GRANT MONTGOMERY | ON FILE |
| GRANT MOORE | ON FILE |
| GRANT MOORE | ON FILE |
| GRANT MOUNTAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRANT MURPHY | ON FILE |
| GRANT NEAGLE | ON FILE |
| GRANT O'BRIEN | ON FILE |
| GRANT O'KANE | ON FILE |
| GRANT ODELL | ON FILE |
| GRANT OLIVER | ON FILE |
| GRANT ONEILL | ON FILE |
| GRANT PAGE | ON FILE |
| GRANT PARRIS | ON FILE |
| GRANT PEDERSEN | ON FILE |
| GRANT PERKINS | ON FILE |
| GRANT PHILLIPS | ON FILE |
| GRANT PIEPHOFF | ON FILE |
| GRANT PININGTON | ON FILE |
| GRANT PODHAJSKY | ON FILE |
| GRANT POLLACK | ON FILE |
| GRANT POSKEY | ON FILE |
| GRANT PRITCHARD | ON FILE |
| GRANT PUGH | ON FILE |
| GRANT QIU | ON FILE |
| GRANT R HALLOCK | ON FILE |
| GRANT RANDALL | ON FILE |
| GRANT REED | ON FILE |
| GRANT REGISTER | ON FILE |
| GRANT REID | ON FILE |
| GRANT REITZEL | ON FILE |
| GRANT RETAMAR | ON FILE |
| GRANT RICHARD GOUPIL | ON FILE |
| GRANT RICHARD HUMPHREYS | ON FILE |
| GRANT RICHARD SHULMAN | ON FILE |
| GRANT RICHARDS | ON FILE |
| GRANT RICHARDSON | ON FILE |
| GRANT RICK | ON FILE |
| Grant Riew | grantriew@gmail.com |
| GRANT RITENOUR | ON FILE |
| GRANT ROBERTS | ON FILE |
| GRANT ROLAND FLEMMING | ON FILE |
| GRANT ROMUNDT | ON FILE |
| GRANT ROSCOE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRANT RUDMAN | ON FILE |
| GRANT RUSSELL | ON FILE |
| GRANT RUSSELL MCCHESNEY | ON FILE |
| GRANT RYDER | ON FILE |
| GRANT SALTER | ON FILE |
| GRANT SAMMS | ON FILE |
| GRANT SAPKIN | ON FILE |
| GRANT SARVER | ON FILE |
| GRANT SCHROEDER | ON FILE |
| GRANT SCHROEDER | ON FILE |
| GRANT SCOTT | ON FILE |
| GRANT SEILER | ON FILE |
| GRANT SHAPIRO | ON FILE |
| GRANT SHARKEY | ON FILE |
| GRANT SHARMAN | ON FILE |
| GRANT SHARP | ON FILE |
| GRANT SHELLHAMMER | ON FILE |
| GRANT SHERROD | ON FILE |
| GRANT SHIMABUKURO | ON FILE |
| GRANT SKALAK | ON FILE |
| GRANT SLAPE | ON FILE |
| GRANT SMITH | ON FILE |
| GRANT SMITH | ON FILE |
| GRANT SOULE | ON FILE |
| GRANT SPENCER | ON FILE |
| GRANT SPONAGLE | ON FILE |
| GRANT STEGMAN | ON FILE |
| GRANT STENERSON | ON FILE |
| GRANT STEWART | ON FILE |
| GRANT STOLK | ON FILE |
| GRANT STONE | ON FILE |
| GRANT TAKAHASHI | ON FILE |
| GRANT TAYLOR | ON FILE |
| GRANT TELFORD | ON FILE |
| GRANT THORNTON | ON FILE |
| GRANT TIEMAN | ON FILE |
| GRANT TUCKER | ON FILE |
| GRANT TUFFOUR VANDERSMISSEN | ON FILE |
| Grant Vernon | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GRANT VERNON | ON FILE |
| GRANT VON PINGEL | ON FILE |
| GRANT WALKER | ON FILE |
| GRANT WALKER | ON FILE |
| GRANT WALLER VAN EATON | ON FILE |
| GRANT WEAVER | ON FILE |
| GRANT WEAVER | ON FILE |
| GRANT WEAVER | ON FILE |
| GRANT WEEDITZ | ON FILE |
| GRANT WEEGMAN | ON FILE |
| GRANT WEISS | ON FILE |
| GRANT WHITLOCK | ON FILE |
| Grant William Giltner | ON FILE |
| GRANT WILLIAM GILTNER | ON FILE |
| GRANT WILLIAMS | ON FILE |
| GRANT WILLIAMS | ON FILE |
| GRANT WILLIAMS | ON FILE |
| GRANT WILLIAMS | ON FILE |
| GRANT WILSON | ON FILE |
| GRANT WILSON | ON FILE |
| GRANT WINSLOW | ON FILE |
| GRANT WISE | ON FILE |
| GRANT WONG | ON FILE |
| GRANT WYNANDS | ON FILE |
| GRANT YOUNG | ON FILE |
| GRANT YOUNG | ON FILE |
| GRANT ZACHARY PRICE | ON FILE |
| GRANT ZEMAN | ON FILE |
| GRANT, JACOB | ON FILE |
| GRANT, LACHLAN JAMES | ON FILE |
| Grant, Timothy | ON FILE |
| GRANTAS SADUIKIS | ON FILE |
| GRANTAS STANEVICIUS | ON FILE |
| GRANTAS SUSLAVIČIUS | ON FILE |
| GRANTLEE MARSH | ON FILE |
| GRANVILLE MANZANO | ON FILE |
| GRANVILLE RICHARDSON | ON FILE |
| GRAPEFRUIT TRADING LLC | mike@gfru.it |
| GRASIELLE CERQUEIRA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRASIELLE CRUZ | ON FILE |
| GRASSO, SALVATORE STEVEN | ON FILE |
| GRATADE JULIEN | ON FILE |
| GRATIA INVESTMENTS | ON FILE |
| GRATIANNE RABILLER | ON FILE |
| GRATIEL MARIN | ON FILE |
| GRATSIELA GANCHEVA | ON FILE |
| GRATSIN AYRUMYAN | ON FILE |
| GRATTEN WARD | ON FILE |
| GRATZIA VILLARROEL SMEALL | ON FILE |
| Graveldinger, Jake | ON FILE |
| GRAVIEL QUEBRADO | ON FILE |
| GRAY EDWARDS | ON FILE |
| GRAY GILLESPIE | ON FILE |
| GRAY GOLKA | ON FILE |
| GRAY JAMES | ON FILE |
| GRAY LINSLEY | ON FILE |
| GRAY RITCHEY | ON FILE |
| GRAY, JAMES | ON FILE |
| Gray, Jill Marie | ON FILE |
| Gray, Jill Marie | ON FILE |
| Gray, Jill Marie | ON FILE |
| Gray, Jonathan | ON FILE |
| GRAY, JORDAN | ON FILE |
| GRAY, KELLY | ON FILE |
| GRAYDEN VARNER | ON FILE |
| Graydon Hughes | ON FILE |
| GRAYDON HUGHES | ON FILE |
| GRAYDON MARSHALL | ON FILE |
| GRAYDON MARSHALL | ON FILE |
| GRAYDON MYERS | ON FILE |
| GRAYDON NEILL | ON FILE |
| GRAYHAM LOHREY | ON FILE |
| GRAYSON  REID SESSA | ON FILE |
| GRAYSON ASHBY | ON FILE |
| GRAYSON BECKWITH | ON FILE |
| GRAYSON CORNWELL | ON FILE |
| GRAYSON FAIRCLOTH | ON FILE |
| GRAYSON FLEMING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRAYSON FONG | ON FILE |
| GRAYSON GLANCY | ON FILE |
| GRAYSON GMUCA | ON FILE |
| GRAYSON GORDON | ON FILE |
| GRAYSON GRANT GWINN | ON FILE |
| GRAYSON GREER | ON FILE |
| GRAYSON HALE | ON FILE |
| GRAYSON HILL | ON FILE |
| GRAYSON HUBBARD WHEATLEY III | ON FILE |
| GRAYSON HULL | ON FILE |
| GRAYSON HUNT | ON FILE |
| GRAYSON JAMES KENDALL | ON FILE |
| GRAYSON KORNBERG | ON FILE |
| GRAYSON LAWRENCE | ON FILE |
| GRAYSON NEWBERRY | ON FILE |
| GRAYSON NICKLAUS COLLINS | ON FILE |
| GRAYSON PAUL ANTHONY | ON FILE |
| GRAYSON RAINIER | ON FILE |
| GRAYSON REID JOLLEY | ON FILE |
| GRAYSON ROLAND | ON FILE |
| Grayson S Greer | tennisgreer1@gmail.com |
| GRAYSON SEDORY | ON FILE |
| Grayson Sedory | gsedory99@gmail.com |
| GRAYSON SIMS | ON FILE |
| GRAYSON STONE | ON FILE |
| GRAYSON TAYLOR | ON FILE |
| GRAYSON UPPINGTON | ON FILE |
| GRAYSON WILLIAMS | ON FILE |
| GRAYSON, JACOB | ON FILE |
| GRAZIA GULLO | ON FILE |
| GRAZIA IMPALLOMENI | ON FILE |
| GRAZIA MAZZA | ON FILE |
| GRAZIA MELLE | ON FILE |
| GRAZIA MORABITO | ON FILE |
| GRAZIA SCIANCALEPORE | ON FILE |
| GRAZIA SOFO | ON FILE |
| GRAZIA ZUPO | ON FILE |
| GRAZIAGG CONTINELLA | ON FILE |
| GRAZIANO  COLUCCI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRAZIANO CARBONE | ON FILE |
| GRAZIANO CILLINO | ON FILE |
| GRAZIANO FERRARI | ON FILE |
| GRAZIANO LAZZARINI | ON FILE |
| GRAZIANO STASI | ON FILE |
| GRAZIANO TURRISI | ON FILE |
| GRAZIELA CAPUANO | ON FILE |
| GRAZIELA IGANSI | ON FILE |
| GRAZIELA SANTOS | ON FILE |
| GRAZIELE BRIETZKE | ON FILE |
| GRAZIELE FERREIRA DANTAS | ON FILE |
| GRAZIELLA BITASSI | ON FILE |
| GRAZIELLA CIRONA | ON FILE |
| GRAZIELLA FRANZIN | ON FILE |
| GRAZIELLA GALATI GIORDANO | ON FILE |
| GRAZIELLA MACRI | ON FILE |
| GRAZIELLA MESSINA | ON FILE |
| GRAZIELLA PELLE | ON FILE |
| GRAZIELLA VIGANO | ON FILE |
| GRAZIELLE ANNE ESCOBER | ON FILE |
| GRAZIELLE DIAS | ON FILE |
| GRAZIO GIOACCHINO CARCHIA | ON FILE |
| GRAZLE ANN GERONA | ON FILE |
| GRAZVYDAS MAZONAS | ON FILE |
| GRAŻYNA ADLER | ON FILE |
| GRAZYNA BARBARA MAREK | ON FILE |
| GRAZYNA DUDEK | ON FILE |
| GRAZYNA KALETOVA | ON FILE |
| GRAZYNA MAZUR | ON FILE |
| GRAZYNA OPACZYNSKA | ON FILE |
| GRAZYNA PRZADKA | ON FILE |
| GRAZYNA STAPOR | ON FILE |
| GREACE CAROLINA FLOREZ | ON FILE |
| GREANEY CORP FUND | ON FILE |
| GREAT AMERICAN INSURANCE COMPANY | CONTACTUS@GAIG.COM |
| GREAT CHINESE | ON FILE |
| GREATCHEN BAYANG | ON FILE |
| GREAVES - SMITH, JESSE | ON FILE |
| GRECIA CORBALA MARTINEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GRECIA OCAMPO | ON FILE |
| GRECIA SANTOS | ON FILE |
| Greco, Julie Marie | ON FILE |
| Greco, Veronica | ON FILE |
| GREDOS PS 401K TRUST | ON FILE |
| GREEK LAURENCE RODRIGUEZ ARPIA | ON FILE |
| GREEM KLONTO | ON FILE |
| GREEN BLOCK LLC | ON FILE |
| GREEN CAPITAL OF FLORIDA, LLC | ON FILE |
| GREEN HORIZON LLC | ON FILE |
| Green Horizon, LLC | adventuredave82@gmail.com |
| GREEN LEAF, LLC | ON FILE |
| GREEN LIGHT MINING LLC | ON FILE |
| GREEN MAVERICK BRANDS LTD | ON FILE |
| GREEN MONKEY MARKETING | ON FILE |
| Green, Adrian | ON FILE |
| Green, Andrew | ON FILE |
| Green, Shosha | ON FILE |
| GREEN, TERRI ELLEN | ON FILE |
| Greenblatt, Alisa | ON FILE |
| GREENBLATT, MICHAEL | ON FILE |
| GREENE, DAVID ALAN | ON FILE |
| Greenfield, Cody James | ON FILE |
| GREER HYER | ON FILE |
| GREER MCCORD | ON FILE |
| Greer, Grayson | ON FILE |
| Greer, Shanon | ON FILE |
| GREESHMA MATHEWS | ON FILE |
| GREET ROWAERT | ON FILE |
| GREG ALLAN | ON FILE |
| GREG BILBRO | ON FILE |
| GREG BLYTHE | ON FILE |
| GREG CHAPMAN | ON FILE |
| GREG DURANT | ON FILE |
| GREG HAMM | ON FILE |
| GREG HERSCHELL | ON FILE |
| GREG LAVERY | ON FILE |
| GREG MARSHALL | ON FILE |
| GREG SHIU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREG  SMULAN | ON FILE |
| GREG  WILD | ON FILE |
| Greg A Price | ON FILE |
| GREG ADAM HAPTOR | ON FILE |
| GREG ADAMCZAK | ON FILE |
| GREG ALKEMA | ON FILE |
| GREG ALMEIDA | ON FILE |
| GREG AMPONSAH | ON FILE |
| GREG ANDERSON | ON FILE |
| GREG ANDRUS | ON FILE |
| GREG ASH | ON FILE |
| GREG ATWATER | ON FILE |
| GREG AUSTIN-SMITH | ON FILE |
| GREG AYTON | ON FILE |
| GREG BAIN | ON FILE |
| GREG BARBOSA | ON FILE |
| GREG BARTHEL | ON FILE |
| GREG BASTIAENS | ON FILE |
| GREG BATHURST | ON FILE |
| GREG BAUER | ON FILE |
| Greg Bauer | gdbauer7@aol.com |
| GREG BAUGH | ON FILE |
| GREG BAUMGART | ON FILE |
| GREG BAYRAMIAN | ON FILE |
| GREG BECKER | ON FILE |
| GREG BECKER | ON FILE |
| GREG BEEKMAN | ON FILE |
| GREG BEHNKE | ON FILE |
| GREG BERLIN | ON FILE |
| GREG BERNHARDT | ON FILE |
| GREG BERNSTEIN | ON FILE |
| GREG BERRY | ON FILE |
| GREG BIGGERS | ON FILE |
| GREG BLACKETT | ON FILE |
| GREG BLACKWOOD | ON FILE |
| GREG BLANCHETTE | ON FILE |
| GREG BOCZON | ON FILE |
| GREG BOTT | ON FILE |
| GREG BOYD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREG BREAL | ON FILE |
| GREG BRECEDA | ON FILE |
| GREG BRICKEY | ON FILE |
| GREG BUCILLA | ON FILE |
| GREG BUELTEL | ON FILE |
| GREG BURDICK | ON FILE |
| GREG BUSCH | ON FILE |
| GREG BUTCHER | ON FILE |
| GREG BYRNE | ON FILE |
| GREG CALLIGURE | ON FILE |
| GREG CARR | ON FILE |
| GREG CARSON | ON FILE |
| GREG CAUDILL | ON FILE |
| GREG CEAL | ON FILE |
| GREG CHACHAS | ON FILE |
| GREG CHADWELL | ON FILE |
| GREG CHANDLER | ON FILE |
| GREG CHERNISHOFF | ON FILE |
| GREG CHIAPPETTA | ON FILE |
| GREG CHILTON | ON FILE |
| GREG CHISHOLM | ON FILE |
| GREG CHUNG | ON FILE |
| GREG CICONE | ON FILE |
| GREG CLARK | ON FILE |
| GREG CLARK | ON FILE |
| GREG CLARK | ON FILE |
| GREG CLEVENGER | ON FILE |
| GREG CLOWER | ON FILE |
| GREG COHEN | ON FILE |
| GREG CONWAY | ON FILE |
| GREG COPELAND | ON FILE |
| GREG COPELAND | ON FILE |
| GREG CRUICKSHANK | ON FILE |
| GREG CULLEY | ON FILE |
| GREG CURTIS-HILL | ON FILE |
| GREG D HARDES | ON FILE |
| GREG DALEY | ON FILE |
| GREG DALGLISH | ON FILE |
| GREG DANKOWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREG DAVIS | ON FILE |
| GREG DAVIS | ON FILE |
| GREG DAWKINS | ON FILE |
| GREG DEARDEN | ON FILE |
| GREG DELAO | ON FILE |
| GREG DELGADO | ON FILE |
| GREG DEVRIES | ON FILE |
| Greg deVries | de7voson@protonmail.com |
| GREG DIETZ | ON FILE |
| GREG DILELLA | ON FILE |
| GREG DISTLER | ON FILE |
| GREG DONLEY | ON FILE |
| GREG DOSCHER | ON FILE |
| GREG DOTOLI | ON FILE |
| GREG DOYLE | ON FILE |
| GREG DRURY | ON FILE |
| GREG DRZAZGOWSKI | ON FILE |
| GREG DUDA | ON FILE |
| GREG DUNBAVAND | ON FILE |
| GREG DUSING | ON FILE |
| GREG DWYER | ON FILE |
| GREG ELLIOT HOYT | ON FILE |
| GREG ELTON | ON FILE |
| GREG ESCOFFERY | ON FILE |
| GREG ESTRADA | ON FILE |
| GREG EVANS | ON FILE |
| GREG EVANS | ON FILE |
| GREG FABRICK | ON FILE |
| GREG FARRINGTON | ON FILE |
| GREG FIDLER | ON FILE |
| Greg Fidler | gregfidler@hotmail.co.uk |
| GREG FINGER | ON FILE |
| GREG FITZGERALD | ON FILE |
| GREG FOLEY | ON FILE |
| GREG GAGE | ON FILE |
| GREG GARRISON | ON FILE |
| GREG GEEL | ON FILE |
| GREG GEHLEN | ON FILE |
| GREG GEORGE JR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREG GERSIB | ON FILE |
| GREG GIBSON | ON FILE |
| GREG GIBSON | ON FILE |
| GREG GIERTZ | ON FILE |
| GREG GILLSTROM | ON FILE |
| GREG GILSENAN | ON FILE |
| GREG GIVENS | ON FILE |
| GREG GOLEY | ON FILE |
| GREG GOLSON | ON FILE |
| GREG GOLSON | ON FILE |
| GREG GORDON | ON FILE |
| GREG GORMLEY | ON FILE |
| GREG GRABIANSKI | ON FILE |
| GREG GRAVES | ON FILE |
| GREG GRIFFITHS | ON FILE |
| GREG GUDALEWSKI | ON FILE |
| GREG GURDA | ON FILE |
| GREG GWIN | ON FILE |
| GREG HAAS | ON FILE |
| GREG HALL | ON FILE |
| GREG HAMMOND | ON FILE |
| GREG HANEY | ON FILE |
| GREG HANSMAN | ON FILE |
| GREG HARRINGTON | ON FILE |
| GREG HARRISON | ON FILE |
| GREG HAWK | ON FILE |
| GREG HEAL | ON FILE |
| GREG HEDIN | ON FILE |
| GREG HENDERSON | ON FILE |
| GREG HENDERSON | ON FILE |
| Greg Henderson | gohenderson@gmail.com |
| GREG HERRINGTON | ON FILE |
| GREG HERZOG | ON FILE |
| GREG HILL | ON FILE |
| GREG HILL | ON FILE |
| GREG HILTS | ON FILE |
| GREG HINDS | ON FILE |
| GREG HIXENBAUGH | ON FILE |
| GREG HOLLAND | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREG HONOUR | ON FILE |
| GREG HOOGENDOORN | ON FILE |
| GREG HORNING | ON FILE |
| GREG HOSKINS | ON FILE |
| Greg Hoyt | greghoyt2018@yahoo.com |
| GREG HUBBARD | ON FILE |
| GREG HUBER | ON FILE |
| GREG HULETT | ON FILE |
| GREG HUMPHREY | ON FILE |
| GREG HURST | ON FILE |
| GREG HUTCHESON | ON FILE |
| GREG IRWIN | ON FILE |
| GREG JABLONSKI | ON FILE |
| GREG JACKSON | ON FILE |
| GREG JACKSON | ON FILE |
| GREG JAGGER | ON FILE |
| GREG JONES | ON FILE |
| GREG KACZKOWSKI | ON FILE |
| GREG KAMERER | ON FILE |
| GREG KAPUT | ON FILE |
| GREG KARABINOS | ON FILE |
| GREG KARNES | ON FILE |
| GREG KHEEL | ON FILE |
| GREG KIM | ON FILE |
| GREG KING | ON FILE |
| GREG KINGSCOTT | ON FILE |
| GREG KNIGHT | ON FILE |
| GREG KOPANSKI | ON FILE |
| GREG KOWAL | ON FILE |
| GREG KREINBROOK | ON FILE |
| GREG KRISTOFF | ON FILE |
| GREG KURNIAWAN | ON FILE |
| GREG KURR | ON FILE |
| GREG LAFFEN | ON FILE |
| GREG LARSON | ON FILE |
| GREG LARSON | ON FILE |
| GREG LAZORIK | ON FILE |
| GREG LEAN | ON FILE |
| GREG LEGRAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREG LEIDER | ON FILE |
| GREG LIEBERMAN | ON FILE |
| GREG LINGRUEN | ON FILE |
| GREG LINNELL | ON FILE |
| GREG LIOLIOS | ON FILE |
| GREG LITOVCHENKO | ON FILE |
| GREG LIVINGSTON | ON FILE |
| GREG LONG | ON FILE |
| GREG LOPEZ | ON FILE |
| GREG LUCA | ON FILE |
| GREG LUNNEN | ON FILE |
| GREG LUNT | ON FILE |
| GREG LYONS | ON FILE |
| GREG MADDEN | ON FILE |
| GREG MANSELL | ON FILE |
| GREG MANZANERA | ON FILE |
| GREG MARAH | ON FILE |
| GREG MARCHAND | ON FILE |
| GREG MARTIN | ON FILE |
| GREG MASIDONG | ON FILE |
| GREG MAYCOCK | ON FILE |
| GREG MCBRIDE | ON FILE |
| GREG MCCLUSKEY | ON FILE |
| GREG MCLAUGHLIN | ON FILE |
| GREG MCNEIL | ON FILE |
| GREG MCTAGGART | ON FILE |
| GREG MERCER | ON FILE |
| GREG MICHAEL | ON FILE |
| GREG MILLER | ON FILE |
| GREG MILLS | ON FILE |
| GREG MOLINEUX | ON FILE |
| GREG MOORE | ON FILE |
| GREG MOORE | ON FILE |
| GREG MOORE | ON FILE |
| GREG MOSS | ON FILE |
| GREG MUCIN | ON FILE |
| GREG MULVANEY | ON FILE |
| GREG MUNTER | ON FILE |
| GREG NAQUINES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREG NASS | ON FILE |
| GREG NAUTH | ON FILE |
| GREG NEILSEN | ON FILE |
| GREG NEWLANDS | ON FILE |
| GREG NIBBELINK | ON FILE |
| GREG NOONAN | ON FILE |
| Greg Oconnor | gregoconn@gmail.com |
| GREG OLESNYCKY | ON FILE |
| GREG ORROCK | ON FILE |
| GREG OWEN | ON FILE |
| GREG OXLEY | ON FILE |
| GREG PARK | ON FILE |
| GREG PARKER | ON FILE |
| GREG PARKER | ON FILE |
| GREG PARKER | ON FILE |
| GREG PARKER | ON FILE |
| GREG PARKER | ON FILE |
| GREG PARKER | ON FILE |
| GREG PASQUALE | ON FILE |
| GREG PAVELKA | ON FILE |
| GREG PEARSON | ON FILE |
| GREG PEARSON | ON FILE |
| Greg Pearson | pearsonbe@msn.com |
| GREG PEILLERON | ON FILE |
| GREG PEMPUS | ON FILE |
| GREG PERRODEAUD | ON FILE |
| GREG PETER OLBE | ON FILE |
| GREG PETERSEN | ON FILE |
| GREG PETERSON | ON FILE |
| Greg Phillips | ON FILE |
| GREG PHILLIPS | ON FILE |
| GREG PICKETT | ON FILE |
| GREG PIGIKOGLOU | ON FILE |
| GREG PINNEY | ON FILE |
| GREG PLUMBLY | ON FILE |
| GREG POINTDUJOUR | ON FILE |
| GREG POLLASH | ON FILE |
| GREG PORTSCHE | ON FILE |
| GREG POWELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREG PRESTON | ON FILE |
| Greg Price | ON FILE |
| GREG PRICE | ON FILE |
| GREG PRINCE | ON FILE |
| GREG PUGH | ON FILE |
| GREG QUIROGA | ON FILE |
| GREG RADKE | ON FILE |
| GREG RANES | ON FILE |
| GREG REZNIK | ON FILE |
| GREG RICKARD | ON FILE |
| GREG RIPS | ON FILE |
| GREG RIVERA | ON FILE |
| GREG ROBY | ON FILE |
| GREG RODRIGUEZ | ON FILE |
| GREG ROGERS | ON FILE |
| GREG ROHRER | ON FILE |
| GREG ROME | ON FILE |
| GREG ROMEIN | ON FILE |
| GREG ROSEBROUGH | ON FILE |
| GREG ROSENQUIST | ON FILE |
| GREG ROSS | ON FILE |
| GREG ROULSON | ON FILE |
| GREG ROUMANIS | ON FILE |
| GREG RUDLAND | ON FILE |
| Greg Sabo | ON FILE |
| GREG SABO | ON FILE |
| GREG SAETRUM | ON FILE |
| GREG SANDERS | ON FILE |
| GREG SAYLOR | ON FILE |
| GREG SCHMERL | ON FILE |
| GREG SCHMITT | ON FILE |
| GREG SCHNEIDER | ON FILE |
| GREG SCHNEIDER | ON FILE |
| GREG SCHNELL | ON FILE |
| GREG SCHOEN | ON FILE |
| GREG SCHROEDER | ON FILE |
| GREG SCHWARTZ | ON FILE |
| GREG SCHWARTZ | ON FILE |
| GREG SCOTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREG SCOTT FRANCIS | ON FILE |
| GREG SEBEL | ON FILE |
| GREG SHARAFINSKI | ON FILE |
| GREG SIMONE | ON FILE |
| GREG SKINNER | ON FILE |
| GREG SMART | ON FILE |
| GREG SMITH | ON FILE |
| GREG SMITH | ON FILE |
| GREG SMUTS | ON FILE |
| GREG SNOW | ON FILE |
| GREG SNYDER | ON FILE |
| GREG SOBLE | ON FILE |
| GREG SOOSIK | ON FILE |
| GREG SPARLING | ON FILE |
| GREG SPEVAK | ON FILE |
| GREG SPINKS | ON FILE |
| GREG SPROCK | ON FILE |
| GREG STATHOPOULOS | ON FILE |
| GREG STECHISHIN | ON FILE |
| GREG STERN | ON FILE |
| GREG STEWART | ON FILE |
| GREG STOERMER | ON FILE |
| GREG SULLIVAN | ON FILE |
| GREG SUNER | ON FILE |
| GREG SURBEY | ON FILE |
| GREG SUTHERLAND | ON FILE |
| GREG SWEENEY | ON FILE |
| GREG SZCZYGIEL | ON FILE |
| GREG TALIAFERRO | ON FILE |
| GREG TARMANN | ON FILE |
| GREG TAYLOR | ON FILE |
| GREG THOMAS | ON FILE |
| GREG THOMAS | ON FILE |
| GREG THOMAS | ON FILE |
| GREG THOMAS | ON FILE |
| GREG THOMPSON | ON FILE |
| GREG THRASHER | ON FILE |
| GREG THURMAN | ON FILE |
| Greg Tollis | g_tollis@yahoo.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREG TORRANCE | ON FILE |
| GREG TOWNER | ON FILE |
| GREG TOWNSEND | ON FILE |
| GREG TRESTER | ON FILE |
| GREG TUNINK | ON FILE |
| GREG TURNER | ON FILE |
| GREG UMALI | ON FILE |
| GREG VEILLON | ON FILE |
| GREG VENNING | ON FILE |
| GREG WAGNER | ON FILE |
| GREG WALKER | ON FILE |
| GREG WALKER | ON FILE |
| GREG WALKER | ON FILE |
| GREG WALSTER | ON FILE |
| GREG WARD | ON FILE |
| GREG WARE | ON FILE |
| GREG WARREN | ON FILE |
| GREG WATERMAN | ON FILE |
| GREG WATKINS | ON FILE |
| GREG WEBBER | ON FILE |
| GREG WELLS | ON FILE |
| GREG WELO | ON FILE |
| GREG WERKHEISER | ON FILE |
| GREG WEST | ON FILE |
| GREG WESTERBACK | ON FILE |
| GREG WHEELER | ON FILE |
| GREG WHITE | ON FILE |
| GREG WHITE | ON FILE |
| GREG WIDENER | ON FILE |
| GREG WIGGINS | ON FILE |
| GREG WILKINSON | ON FILE |
| GREG WILLIAM O'BRIEN | ON FILE |
| GREG WILLIAMS | ON FILE |
| GREG WILLIAMS | ON FILE |
| GREG WILSON | ON FILE |
| GREG WOLONSKY | ON FILE |
| GREG WONG | ON FILE |
| GREG WOOD | ON FILE |
| GREG WOOD | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREG WOODS | ON FILE |
| GREG WRIGHT | ON FILE |
| GREG WYNN | ON FILE |
| GREG YANGCO | ON FILE |
| GREG YATES | ON FILE |
| GREG YEATON | ON FILE |
| GREG YOUNG | ON FILE |
| GREG YOUNGER | ON FILE |
| GREG ZACHARY | ON FILE |
| GREG ZAMORA | ON FILE |
| GREG ZEHNER | ON FILE |
| GREG ZELLERS | ON FILE |
| GREG ZILBERBRAND | ON FILE |
| GREG ZOKA | ON FILE |
| GREG ZUERCHER | ON FILE |
| GREGA LOZINŠEK | ON FILE |
| GREGA MARKUS | ON FILE |
| GREGA MUSKOTEVC | ON FILE |
| GREGA STRŽINAR | ON FILE |
| GREGG A SMITH | ON FILE |
| Gregg A. Smith | tuji@live.com |
| GREGG ALAN BUTLER | ON FILE |
| GREGG ALAN RIGGLE | ON FILE |
| GREGG ALAN SCHEER | ON FILE |
| GREGG ANDERSON | ON FILE |
| GREGG ANDERSON | ON FILE |
| GREGG BAKER | ON FILE |
| GREGG BALDWIN | ON FILE |
| GREGG BARRY GIDDINGS | ON FILE |
| GREGG BELL | ON FILE |
| GREGG BENDER | ON FILE |
| GREGG CHISOLM | ON FILE |
| GREGG CORY INOKUMA | ON FILE |
| GREGG CURTIS | ON FILE |
| GREGG DOLBY | ON FILE |
| GREGG DRAVES | ON FILE |
| GREGG FOUS | ON FILE |
| GREGG GARFINKLE | ON FILE |
| GREGG GODFREY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGG HENDRY | ON FILE |
| GREGG HOJEONG HAWKINS | ON FILE |
| GREGG HUGHES | ON FILE |
| GREGG INJEJIKIAN | ON FILE |
| Gregg Injejikian | greggarmen@gmail.com |
| GREGG IWAMIYA | ON FILE |
| GREGG JOHNS | ON FILE |
| GREGG KINNEY | ON FILE |
| Gregg Landskov | greggl@protonmail.com |
| GREGG LAUB | ON FILE |
| GREGG LEIDY JR | ON FILE |
| GREGG M GIORDANO | ON FILE |
| GREGG MARSH | ON FILE |
| GREGG MASTERSON | ON FILE |
| GREGG MELEDANDRI GORDON | ON FILE |
| GREGG MOJICA | ON FILE |
| GREGG ORANGIO | ON FILE |
| GREGG PAINTER | ON FILE |
| GREGG PENNINGTON | ON FILE |
| GREGG PFISTER | ON FILE |
| GREGG RAYMOND LANDSKOV | ON FILE |
| GREGG REGULA | ON FILE |
| GREGG ROBERT POPKIN | ON FILE |
| GREGG SANDLER | ON FILE |
| GREGG SCHEIBEL | ON FILE |
| GREGG SCHEIFERSTEIN | ON FILE |
| GREGG SHAFFER | ON FILE |
| GREGG SHAUB | ON FILE |
| GREGG SIDEBOTTOM | ON FILE |
| GREGG STEELE | ON FILE |
| GREGG STRICKLAND | ON FILE |
| GREGG SWISHER | ON FILE |
| GREGG TATE | ON FILE |
| GREGG TAYLOR | ON FILE |
| GREGG VERHEECK | ON FILE |
| GREGG YORKISON | ON FILE |
| GREGG ZBAN | ON FILE |
| GREGG ZILIANI | ON FILE |
| Gregg, Kathryn | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGGORY FOSTER | ON FILE |
| GREGGORY HUBERT | ON FILE |
| GREGGORY KARL JENSEN | ON FILE |
| GREGGORY LEE HEILMAN | ON FILE |
| GREGGORY MARK SCHULTZ | ON FILE |
| GREGGORY MCMILLION | ON FILE |
| GREGGY GRINGODASECO BACULO | ON FILE |
| GREGINALD DWYNNE LACY | ON FILE |
| GREGO PARKE | ON FILE |
| GREGO PARKER | ON FILE |
| Grego, Tommaso | ON FILE |
| GRÉGOIRE DE FROMONT | ON FILE |
| GRÉGOIRE GOHIN | ON FILE |
| GREGOIRE JULES | ON FILE |
| GREGOIRE SKOUFIS | ON FILE |
| GREGOIRE ANTOINE COHEN | ON FILE |
| GRÉGOIRE AUBERTIN | ON FILE |
| GREGOIRE BARRAT | ON FILE |
| GRÉGOIRE BISSON | ON FILE |
| GRÉGOIRE BOISRAMÉ | ON FILE |
| GREGOIRE BOSCHER | ON FILE |
| GRÉGOIRE BUELENS | ON FILE |
| GREGOIRE CARTIER | ON FILE |
| GREGOIRE CLOT | ON FILE |
| GRÉGOIRE DEGRUEL | ON FILE |
| GREGOIRE DELANNOY | ON FILE |
| GRÉGOIRE DESCHRYVER | ON FILE |
| GRÉGOIRE DURIER | ON FILE |
| GRÉGOIRE DUTEIL | ON FILE |
| GREGOIRE FRANCHOMME | ON FILE |
| GREGOIRE GAUTHIER | ON FILE |
| GREGOIRE GROISON | ON FILE |
| GRÉGOIRE GROLIN | ON FILE |
| GREGOIRE GUYOTJEANNIN | ON FILE |
| GRÉGOIRE HALDEMANN | ON FILE |
| GRÉGOIRE HELLMULLER | ON FILE |
| GREGOIRE HUET | ON FILE |
| GREGOIRE LARRY ALE DE FAUP | ON FILE |
| GRÉGOIRE LECERF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRÉGOIRE LEFFTZ | ON FILE |
| GREGOIRE LEHMANN | ON FILE |
| GRÉGOIRE LEVILLAIN | ON FILE |
| GREGOIRE LONGATTE | ON FILE |
| GRÉGOIRE MAFFRE | ON FILE |
| GREGOIRE MAUVE | ON FILE |
| GRÉGOIRE MÉNARD | ON FILE |
| GREGOIRE MESTRALLET | ON FILE |
| GREGOIRE MILLET | ON FILE |
| GRÉGOIRE ODIN | ON FILE |
| GRÉGOIRE PASTRE | ON FILE |
| GRÉGOIRE PELLERIN | ON FILE |
| GRÉGOIRE PERNIN | ON FILE |
| GREGOIRE POMMIER | ON FILE |
| GREGOIRE ROCH | ON FILE |
| GRÉGOIRE ROYBON | ON FILE |
| GREGOIRE SCHREIBER | ON FILE |
| GRÉGOIRE THOMAS | ON FILE |
| GREGOIRE VAN DEN EYNDE | ON FILE |
| GRÉGOIRE VAN THIENEN | ON FILE |
| GRÉGOIRE VEUILLOTTE | ON FILE |
| GREGOR MACGREGOR II | ON FILE |
| GREGOR POPP | ON FILE |
| GREGOR ARN | ON FILE |
| GREGOR AUBREY | ON FILE |
| GREGOR AVGUŠTIN | ON FILE |
| GREGOR BALOG | ON FILE |
| GREGOR BOJNEC | ON FILE |
| GREGOR BOZNAR | ON FILE |
| GREGOR BOZNIK | ON FILE |
| GREGOR BRADAČ | ON FILE |
| GREGOR CEKON | ON FILE |
| GREGOR DEŽMAN | ON FILE |
| GREGOR FILIPIČ | ON FILE |
| GREGOR FRASER | ON FILE |
| GREGOR GOLOLICIC | ON FILE |
| Gregor Gololicic | gregor@gololicic.si |
| GREGOR GRASCHITZ | ON FILE |
| GREGOR GREGORIAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGOR HRELJA | ON FILE |
| GREGOR HUDOHMET | ON FILE |
| GREGOR HULBIG | ON FILE |
| GREGOR JANKOVIC | ON FILE |
| GREGOR JERIN | ON FILE |
| GREGOR JOHN HALDANE | ON FILE |
| GREGOR KAPSTA | ON FILE |
| GREGOR KARAMBALIS | ON FILE |
| GREGOR KARDINAR | ON FILE |
| GREGOR KLEZIN | ON FILE |
| GREGOR KOKALJ | ON FILE |
| Gregor Kokalj | var2ko.buff3r@gmail.com |
| GREGOR KRALJ | ON FILE |
| GREGOR KRIZNIK | ON FILE |
| GREGOR KURNIK | ON FILE |
| GREGOR LAKOMY | ON FILE |
| GREGOR MACKECHNIE | ON FILE |
| GREGOR MALECKI | ON FILE |
| Gregor Markus Seiler | ON FILE |
| GREGOR MARKUS SEILER | ON FILE |
| GREGOR MAROLT | ON FILE |
| GREGOR MILINKOVIĆ | ON FILE |
| GREGOR NOVAK | ON FILE |
| GREGOR PARKER | ON FILE |
| GREGOR PARKER | ON FILE |
| GREGOR PAVŠEK | ON FILE |
| GREGOR PEKOLJ | ON FILE |
| GREGOR PETRIC | ON FILE |
| GREGOR PFAJFAR | ON FILE |
| GREGOR PILZAK | ON FILE |
| GREGOR POGAČNIK | ON FILE |
| GREGOR POROCNIK | ON FILE |
| GREGOR RICHARDSON | ON FILE |
| GREGOR RIDLEY | ON FILE |
| GREGOR ROVAN | ON FILE |
| GREGOR SCHEIWILLER | ON FILE |
| GREGOR SCHOLL | ON FILE |
| GREGOR SCHWEHR | ON FILE |
| GREGOR SEPIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGOR SMILJAN | ON FILE |
| GREGOR STOLEC | ON FILE |
| GREGOR TERCELJ | ON FILE |
| GREGOR TKALČIČ | ON FILE |
| GREGOR TURSIC | ON FILE |
| GREGOR UHAN | ON FILE |
| GREGOR ZAGORC | ON FILE |
| GREGOR ZDOUC | ON FILE |
| GREGOR ZEROVNIK | ON FILE |
| Gregor Zupanc | ON FILE |
| GREGOR ZUPANC | ON FILE |
| GREGOR ŽVELC | ON FILE |
| GREGORI FREIXA | ON FILE |
| GREGORI MATTHEW MORRIS | ON FILE |
| Gregori Morris | gregori_morris@hotmail.com |
| GREGORI VINER | ON FILE |
| GREGORIA DEL ROSARIO | ON FILE |
| GREGORIA PIMENTEL | ON FILE |
| GREGORIE CALDERON | ON FILE |
| GREGORIO ESQUIVEL III | ON FILE |
| GREGORIO MORENO | ON FILE |
| GREGORIO AVILA | ON FILE |
| GREGORIO BERGADO | ON FILE |
| GREGORIO CHIARELLA | ON FILE |
| GREGORIO CONTRERAS | ON FILE |
| GREGORIO CUNSOLO | ON FILE |
| GREGORIO FERNANDES | ON FILE |
| GREGORIO FONTANELLA | ON FILE |
| GREGORIO FURFARO | ON FILE |
| GREGORIO GAMEZ | ON FILE |
| GREGORIO GONZALEZ FROMM | ON FILE |
| GREGORIO GUCCIONE | ON FILE |
| GREGORIO HATCHONDO | ON FILE |
| GREGORIO HERNANDEZ | ON FILE |
| GREGORIO JR BATISTA | ON FILE |
| GREGORIO JR CAYETANO | ON FILE |
| GREGORIO LANÚS | ON FILE |
| GREGORIO LLAMELO | ON FILE |
| GREGORIO MANETTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORIO MANTOAN | ON FILE |
| GREGORIO MARCELLO WALIAN | ON FILE |
| GREGORIO MATÍA | ON FILE |
| GREGORIO MATIAS GARCIA | ON FILE |
| GREGORIO MENDONCA SEBBA | ON FILE |
| GREGORIO MENDOZA | ON FILE |
| GREGORIO MISELEWICZ FRANCO | ON FILE |
| GREGORIO MORALES | ON FILE |
| GREGORIO NAVARRETE | ON FILE |
| GREGORIO PEREZ | ON FILE |
| GREGORIO PETTE | ON FILE |
| GREGORIO RAMOS | ON FILE |
| GREGORIO ROSARIO JR | ON FILE |
| GREGORIO SAGADAL ARABEJO | ON FILE |
| GREGORIO SÁNCHEZ MUR | ON FILE |
| GREGORIO SANTIAGO ALLO | ON FILE |
| GREGORIO SCIOLLA | ON FILE |
| GREGORIO VARGAS | ON FILE |
| GREGORIO VENEZIANI | ON FILE |
| GREGORIO VERZELLA | ON FILE |
| GREGORIO VIDACA | ON FILE |
| GREGORIUS WILLIAM G | ON FILE |
| GREGORIWO RUSSO | ON FILE |
| GREGORSON RIDER | ON FILE |
| Gregory Asman | ON FILE |
| GRÉGORY BALARD | ON FILE |
| GREGORY BARNES | ON FILE |
| GRÉGORY BARON | ON FILE |
| GREGORY BONELLI | ON FILE |
| GREGORY BREWSTER | ON FILE |
| GREGORY CAIX | ON FILE |
| GREGORY CARRINGTON | ON FILE |
| GREGORY CZAPLAK | ON FILE |
| GREGORY DEKENS | ON FILE |
| GREGORY FALLETTA | ON FILE |
| GREGORY FORD | ON FILE |
| GREGORY FREEMAN | ON FILE |
| GREGORY FREY | ON FILE |
| GREGORY GHOLSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY GRAYS | ON FILE |
| GREGORY GREEN | ON FILE |
| GREGORY HELLAND | ON FILE |
| GREGORY HILYARD | ON FILE |
| GREGORY HIRSCHFIELD | ON FILE |
| GREGORY HOLMQUIST | ON FILE |
| GREGORY HURLING | ON FILE |
| GREGORY HYATT | ON FILE |
| GREGORY JOHNSON | ON FILE |
| GREGORY KING | ON FILE |
| GREGORY KOZACZKA | ON FILE |
| GREGORY LARSON | ON FILE |
| GREGORY LAZAREV | ON FILE |
| GREGORY LINDSAY | ON FILE |
| GREGORY LONGLAND | ON FILE |
| GREGORY MARINO | ON FILE |
| GRÉGORY MESPLEDE | ON FILE |
| GREGORY MULLER | ON FILE |
| GREGORY NATALE | ON FILE |
| GREGORY NEPSE | ON FILE |
| GREGORY NERO | ON FILE |
| GRÉGORY NICKEL | ON FILE |
| GREGORY PARKS | ON FILE |
| GRÉGORY PETIT | ON FILE |
| GREGORY REID | ON FILE |
| GREGORY SANDOVAL | ON FILE |
| GREGORY SCHIETTECATTE | ON FILE |
| GREGORY SCHULZ | ON FILE |
| GREGORY STRIBLIN | ON FILE |
| GREGORY SWEETING | ON FILE |
| GREGORY TAUSSIG | ON FILE |
| GREGORY TAYLOR | ON FILE |
| GRÉGORY THEODORE | ON FILE |
| GREGORY TORRILLO | ON FILE |
| GREGORY VALETTE | ON FILE |
| GREGORY VILLARREAL | ON FILE |
| GREGORY VOROS | ON FILE |
| GREGORY WASHINGTON | ON FILE |
| GREGORY WATT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY WELLS | ON FILE |
| GREGORY WELLS | ON FILE |
| GREGORY WILSON | ON FILE |
| GREGORY A PARKIN | ON FILE |
| GREGORY A ROSSI | ON FILE |
| GREGORY ACKERMANS | ON FILE |
| GREGORY AIDAN BAYLIS | ON FILE |
| GREGORY AKERMAN | ON FILE |
| GREGORY ALAN BOTHAM | ON FILE |
| Gregory Alan Heilner | gheilner@gmail.com |
| GREGORY ALBERT | ON FILE |
| GREGORY ALDIN | ON FILE |
| GREGORY ALEX TRIPLETT | ON FILE |
| GREGORY ALEXANDER | ON FILE |
| GREGORY ALEXANDER | ON FILE |
| GREGORY ALFORD | ON FILE |
| GREGORY ALFRED | ON FILE |
| GREGORY ALLAN HUMMON | ON FILE |
| GREGORY ALLAN REINACKER | ON FILE |
| GREGORY ALLEN BOYD III | ON FILE |
| GREGORY ALLEN EBERSOLE | ON FILE |
| GREGORY ALLEN ERWIN | ON FILE |
| GREGORY ALLEN HALL | ON FILE |
| GREGORY ALLEN JOHNSON | ON FILE |
| GREGORY ALLEN KIESER | ON FILE |
| GREGORY ALLEN WELLMAN | ON FILE |
| GREGORY ALVARADO | ON FILE |
| GRÉGORY AMIOT | ON FILE |
| GREGORY AMOS | ON FILE |
| GREGORY ANDUJAR | ON FILE |
| GREGORY ANFINGER | ON FILE |
| GREGORY ANG | ON FILE |
| GREGORY ANTHONY | ON FILE |
| GREGORY ANTOLINOS | ON FILE |
| GREGORY ARAYA | ON FILE |
| GREGORY ARCHBALD | ON FILE |
| GREGORY ARCHER | ON FILE |
| GREGORY ARING | ON FILE |
| GREGORY ARMSTRONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY ARTZT | ON FILE |
| GREGORY ASSONITIS | ON FILE |
| GREGORY AUSTIN FIRLOTTE | ON FILE |
| Gregory Austin Firlotte | gafirlotte@gmail.com |
| Gregory Averitt | ON FILE |
| GREGORY AVERITT | ON FILE |
| GREGORY BABOYAN | ON FILE |
| GREGORY BADER | ON FILE |
| GREGORY BAILEY | ON FILE |
| GREGORY BAKER | ON FILE |
| GREGORY BAMBAUER | ON FILE |
| GREGORY BARANOFF | ON FILE |
| GREGORY BARNES | ON FILE |
| GREGORY BARNES | ON FILE |
| GREGORY BARNES | ON FILE |
| GREGORY BARROIS | ON FILE |
| GREGORY BARTLETT | ON FILE |
| GREGORY BARTOLOMEI | ON FILE |
| GREGORY BATIZI | ON FILE |
| GREGORY BATTLE | ON FILE |
| GRÉGORY BAYARD | ON FILE |
| GRÉGORY BAZIN | ON FILE |
| GREGORY BECK | ON FILE |
| GREGORY BEESE | ON FILE |
| GREGORY BEKHER | ON FILE |
| GREGORY BELGRAVE | ON FILE |
| GREGORY BELKACEM | ON FILE |
| GREGORY BELKEN | ON FILE |
| GREGORY BELL | ON FILE |
| GREGORY BELLAMY | ON FILE |
| GRÉGORY BENALAL | ON FILE |
| GREGORY BERARD | ON FILE |
| GREGORY BERARD | ON FILE |
| GREGORY BERNIER | ON FILE |
| GREGORY BERRY | ON FILE |
| GREGORY BERRY | ON FILE |
| GREGORY BILLECI | ON FILE |
| GREGORY BINGAMAN | ON FILE |
| GREGORY BISDORF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY BLANCHARD | ON FILE |
| Gregory Bloom | ON FILE |
| GREGORY BLOOM | ON FILE |
| GREGORY BLUCHER | ON FILE |
| GREGORY BOCCARD | ON FILE |
| GREGORY BOCK | ON FILE |
| GREGORY BOCQUET | ON FILE |
| GREGORY BOIDY | ON FILE |
| GREGORY BOISSON | ON FILE |
| GREGORY BOOTH | ON FILE |
| GREGORY BOUWMAN | ON FILE |
| GREGORY BOWEN | ON FILE |
| GREGORY BOXILL | ON FILE |
| GREGORY BOYD | ON FILE |
| GREGORY BRADER | ON FILE |
| GREGORY BRADSHAW | ON FILE |
| GREGORY BRANDT | ON FILE |
| GREGORY BREGY | ON FILE |
| GREGORY BREWER | ON FILE |
| GREGORY BREWER | ON FILE |
| GREGORY BRICE | ON FILE |
| GREGORY BRIDGES | ON FILE |
| GREGORY BRITT | ON FILE |
| GREGORY BROCARD | ON FILE |
| GREGORY BROOKS | ON FILE |
| GREGORY BROWER | ON FILE |
| GREGORY BROWN | ON FILE |
| GREGORY BROWN | ON FILE |
| GREGORY BROWN | ON FILE |
| GREGORY BRUNO | ON FILE |
| GREGORY BRUNO | ON FILE |
| GREGORY BRUNY | ON FILE |
| GREGORY BRYSON | ON FILE |
| Gregory Bryson | gregory.bryson@gmail.com |
| GRÉGORY BUENO | ON FILE |
| GREGORY BULTELLE | ON FILE |
| GREGORY BUNCH | ON FILE |
| GREGORY BUNDY | ON FILE |
| GREGORY BURKEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY BURNE | ON FILE |
| GREGORY BUTLER | ON FILE |
| GREGORY C HANCOCK | ON FILE |
| GREGORY C MULLINS | ON FILE |
| GREGORY CAIN | ON FILE |
| GREGORY CAMERON | ON FILE |
| GREGORY CAMPBELL | ON FILE |
| GREGORY CAMPBELL | ON FILE |
| GREGORY CAMPO | ON FILE |
| GREGORY CARL EKHOLM | ON FILE |
| GREGORY CARLOS DAVILA | ON FILE |
| GREGORY CARLSON | ON FILE |
| GREGORY CARMICHAEL | ON FILE |
| GREGORY CARON | ON FILE |
| GREGORY CARRIER | ON FILE |
| GREGORY CARRILLO | ON FILE |
| GREGORY CARTER | ON FILE |
| GREGORY CARTY | ON FILE |
| GREGORY CARVALHO | ON FILE |
| GREGORY CATT | ON FILE |
| GREGORY CAVANAUGH | ON FILE |
| GRÉGORY CHALLANT | ON FILE |
| GREGORY CHARLES BAKER | ON FILE |
| GREGORY CHARLES WOOTTON | ON FILE |
| GRÉGORY CHAUVEAU | ON FILE |
| GREGORY CHENUE | ON FILE |
| GREGORY CHIMARD | ON FILE |
| GREGORY CHISHOLM | ON FILE |
| GREGORY CHISHOLM | ON FILE |
| GREGORY CHRISTIAN LODRUP | ON FILE |
| GREGORY CHRISTOPER ST.CLAIR LL | ON FILE |
| GREGORY CHRISTOPHER | ON FILE |
| GREGORY CHRISTOPHER | ON FILE |
| GRÉGORY CLAIS | ON FILE |
| GREGORY CLARK | ON FILE |
| GREGORY CLAXTON | ON FILE |
| GREGORY CLAY | ON FILE |
| GREGORY CLEMENT | ON FILE |
| GREGORY CLERC | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY COBLE | ON FILE |
| GREGORY COFFEY | ON FILE |
| GREGORY COGGIOLA | ON FILE |
| GREGORY COLEMAN | ON FILE |
| GREGORY COLLINS | ON FILE |
| GREGORY COLVIN-GARCIA | ON FILE |
| GREGORY COMBES | ON FILE |
| GREGORY CONNLEY | ON FILE |
| GREGORY CONSTANTINOS PAPPAS | ON FILE |
| GREGORY CONTE | ON FILE |
| GREGORY COOK | ON FILE |
| GREGORY COOK | ON FILE |
| GREGORY CORNELIS | ON FILE |
| GREGORY COSTANZA | ON FILE |
| GREGORY COURT | ON FILE |
| Gregory Cox | gregorycox94e@gmail.com |
| GREGORY CRAIG DUFFY | ON FILE |
| GREGORY CRISTANTE | ON FILE |
| GREGORY CRUICKSHANKS | ON FILE |
| GREGORY CUCUZZA | ON FILE |
| GREGORY CURTIS ARVIDSON | ON FILE |
| GREGORY D’INCELLI | ON FILE |
| GREGORY DACOSTA-FORREST | ON FILE |
| GREGORY DAILLIEZ | ON FILE |
| GREGORY DALGLIESH | ON FILE |
| GREGORY DALLEY | ON FILE |
| GREGORY DANE CLEVELAND | ON FILE |
| GRÉGORY DANGELO | ON FILE |
| GREGORY DANIELS | ON FILE |
| GREGORY DARMON | ON FILE |
| GREGORY DARMON | ON FILE |
| GREGORY DARRIN GUBNER | ON FILE |
| GREGORY DAVIDSON | ON FILE |
| GREGORY DAVIS | ON FILE |
| GREGORY DAVIS | ON FILE |
| GREGORY DE BACKER | ON FILE |
| GREGORY DEAN PURSLEY | ON FILE |
| GREGORY DEBROSSE | ON FILE |
| GREGORY DEETER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY DEL GRECO | ON FILE |
| GREGORY DELLAS | ON FILE |
| GREGORY DEMPSEY | ON FILE |
| GREGORY DENMAN | ON FILE |
| GREGORY DESERRANNO | ON FILE |
| GREGORY DESFOUR | ON FILE |
| GREGORY DESPRIN | ON FILE |
| GREGORY DIAKUN | ON FILE |
| GREGORY DIAMOND | ON FILE |
| GREGORY DICKSON | ON FILE |
| GREGORY DOLBERRY | ON FILE |
| GREGORY DOMANGUE | ON FILE |
| GREGORY DON ERICKSON | ON FILE |
| GREGORY DONNELLY | ON FILE |
| GREGORY DORIGNY | ON FILE |
| GREGORY DORM | ON FILE |
| GREGORY DOUGLAS | ON FILE |
| GREGORY DOUMANIAN | ON FILE |
| GREGORY DOYLE | ON FILE |
| GREGORY DRAKE | ON FILE |
| GREGORY DRAKE | ON FILE |
| GREGORY DRAPER | ON FILE |
| GREGORY DUBYNIN | ON FILE |
| GREGORY DUDISH | ON FILE |
| GREGORY DUMOULIN | ON FILE |
| GREGORY DUNCAN | ON FILE |
| GREGORY DUPREE | ON FILE |
| GREGORY DURR | ON FILE |
| GREGORY DWAINE JOST | ON FILE |
| GREGORY DWAYNE HENDERSON | ON FILE |
| GREGORY EAKINS | ON FILE |
| GREGORY ECKSTEDT | ON FILE |
| GREGORY EDGAR LOUCKS | ON FILE |
| GREGORY EDWARD MASON | ON FILE |
| GREGORY EDWARDS | ON FILE |
| GREGORY EGAN | ON FILE |
| GREGORY ELKINS | ON FILE |
| GREGORY ELLIOT WOLF | ON FILE |
| GREGORY EMMANUEL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY ESPOSITO | ON FILE |
| GREGORY ESSIG | ON FILE |
| GREGORY ESTEVAO | ON FILE |
| GREGORY ETTRIDGE | ON FILE |
| GREGORY EVAN MIKA | ON FILE |
| GREGORY EVAN STALEY | ON FILE |
| GREGORY EVANS | ON FILE |
| GREGORY EVES | ON FILE |
| Gregory Eves | gregoryeves@aol.com |
| Gregory F. Paine | nopainenogain11@gmail.com |
| GREGORY FANSHAWE | ON FILE |
| GREGORY FASANI-FELDBERG | ON FILE |
| GREGORY FEE | ON FILE |
| GREGORY FEIBUS | ON FILE |
| GREGORY FERGUSON | ON FILE |
| GREGORY FERRARA | ON FILE |
| GREGORY FIELD | ON FILE |
| GREGORY FIELDS | ON FILE |
| GREGORY FLEMING | ON FILE |
| GREGORY FLERMOEN | ON FILE |
| GREGORY FLETT | ON FILE |
| GREGORY FLICK | ON FILE |
| Gregory Flick | gregfli@yahoo.com |
| GREGORY FORD | ON FILE |
| GREGORY FOULDS | ON FILE |
| GREGORY FRANK | ON FILE |
| GREGORY FRANK LEW | ON FILE |
| GREGORY FRANKE BELLOTTO | ON FILE |
| GREGORY FRANKLIN RUTHERFORD | ON FILE |
| GREGORY FRASCA | ON FILE |
| GREGORY FREDERIC NICOLAS | ON FILE |
| GREGORY FREY | ON FILE |
| GREGORY FRIEND | ON FILE |
| GREGORY FRIERSON | ON FILE |
| GREGORY FRUEHWIRTH | ON FILE |
| GREGORY FUNDAHN | ON FILE |
| GREGORY GAGE | ON FILE |
| GREGORY GALLIGAN | ON FILE |
| GREGORY GALTON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY GAMBILL | ON FILE |
| Gregory Gambill | gregory.gambill@gmail.com |
| GREGORY GARCIA | ON FILE |
| GREGORY GARNER | ON FILE |
| GREGORY GARRISON | ON FILE |
| GREGORY GEFFRARD | ON FILE |
| GREGORY GENOVESE | ON FILE |
| GREGORY GEORGE MARUKI | ON FILE |
| GREGORY GEORGE SANDBERO HINTON | ON FILE |
| GREGORY GEORGE SPANGLER | ON FILE |
| GREGORY GEREMONTE | ON FILE |
| GREGORY GERHARDT | ON FILE |
| GREGORY GETRAJDMAN | ON FILE |
| GREGORY GILDEA | ON FILE |
| GREGORY GILGEN | ON FILE |
| GREGORY GILLISPIE | ON FILE |
| GREGORY GILSON | ON FILE |
| GREGORY GIN | ON FILE |
| GREGORY GINEYS | ON FILE |
| GREGORY GINOVIC | ON FILE |
| GREGORY GLASSER | ON FILE |
| GREGORY GLAZIER | ON FILE |
| GREGORY GODDARD | ON FILE |
| GREGORY GOETZ | ON FILE |
| GREGORY GOULD | ON FILE |
| GREGORY GOYNEAU | ON FILE |
| GREGORY GRAINGER | ON FILE |
| GREGORY GRAND | ON FILE |
| GREGORY GRAVES | ON FILE |
| GREGORY GRAY | ON FILE |
| GREGORY GREENWOOD | ON FILE |
| GREGORY GRIFFIN | ON FILE |
| GREGORY GRILL | ON FILE |
| GREGORY GROSSE | ON FILE |
| GREGORY GULLEY | ON FILE |
| GREGORY GULRICH | ON FILE |
| GREGORY GUTSCHE | ON FILE |
| Gregory H Pavelka | gregory.pavelka@gmail.com |
| GREGORY HADDEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY HALEY | ON FILE |
| GREGORY HALL | ON FILE |
| GREGORY HAMBURG | ON FILE |
| GREGORY HANOCQ | ON FILE |
| GREGORY HANSEN | ON FILE |
| GREGORY HARRIS | ON FILE |
| GREGORY HARRIS | ON FILE |
| GREGORY HARRISON | ON FILE |
| GREGORY HAYNES | ON FILE |
| GREGORY HEIDEL | ON FILE |
| GREGORY HEIDENESCHER | ON FILE |
| GREGORY HEILNER | ON FILE |
| GREGORY HEINE | ON FILE |
| GREGORY HEINEN | ON FILE |
| GREGORY HENCY | ON FILE |
| GREGORY HENDERLIGHT | ON FILE |
| GREGORY HENDERSON | ON FILE |
| GREGORY HENEMAN | ON FILE |
| GREGORY HENLEY | ON FILE |
| GREGORY HENNING | ON FILE |
| GREGORY HERRON | ON FILE |
| GREGORY HERZ | ON FILE |
| Gregory Hilderbrand | ON FILE |
| GREGORY HILDERBRAND | ON FILE |
| GREGORY HILL | ON FILE |
| GREGORY HILL | ON FILE |
| GREGORY HILLS | ON FILE |
| Gregory Hirschfield | gmadman211@gmail.com |
| GREGORY HISEL | ON FILE |
| GREGORY HITTER | ON FILE |
| GREGORY HODGES | ON FILE |
| GREGORY HODGKISS | ON FILE |
| GREGORY HOFFARD | ON FILE |
| GREGORY HOFFMAN | ON FILE |
| GREGORY HOFFMEISTER | ON FILE |
| GREGORY HOHERTZ | ON FILE |
| GREGORY HOLCOMB | ON FILE |
| GREGORY HOLLAND | ON FILE |
| GREGORY HOLT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY HOPKINS | ON FILE |
| GREGORY HOWARTH | ON FILE |
| GREGORY HOWE | ON FILE |
| GREGORY HUBOF | ON FILE |
| GREGORY HUE | ON FILE |
| GREGORY HUET | ON FILE |
| GREGORY HUMBRACHT | ON FILE |
| GREGORY HUMPHRIES | ON FILE |
| GREGORY HUNTER | ON FILE |
| Gregory Hurley | ON FILE |
| GREGORY HURLEY | ON FILE |
| GREGORY HURLING | ON FILE |
| GREGORY ILKANAYEV | ON FILE |
| GREGORY IZAWA | ON FILE |
| GREGORY J COX | ON FILE |
| GREGORY J PIERZYNKA | ON FILE |
| GREGORY J VANCE | ON FILE |
| GREGORY JACK VROTSOS | ON FILE |
| GREGORY JACKSON | ON FILE |
| GREGORY JACOB BATT | ON FILE |
| GREGORY JACOB MARLOWE | ON FILE |
| GREGORY JACOBS | ON FILE |
| GREGORY JAEGGI | ON FILE |
| GREGORY JAKES | ON FILE |
| GREGORY JAMES | ON FILE |
| GREGORY JAMES ALLEN | ON FILE |
| GREGORY JAMES ANSLOW | ON FILE |
| GREGORY JAMES CHIAKULAS | ON FILE |
| GREGORY JAMES DUNN | ON FILE |
| GREGORY JAMES JR MC MILLAN | ON FILE |
| GREGORY JAMES WILLCOCKS | ON FILE |
| GREGORY JAN R CARRETTE | ON FILE |
| GREGORY JEAN DIDIER GASTALDI | ON FILE |
| GREGORY JEAN-FRANCOIS KONIECZNY | ON FILE |
| GREGORY JEAN-JACQUES | ON FILE |
| GREGORY JENSEN | ON FILE |
| GREGORY JESSNER | ON FILE |
| GREGORY JOFFE | ON FILE |
| GREGORY JOHN JAWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY JOHN SURABIAN | ON FILE |
| GREGORY JOHN TERLEP | ON FILE |
| GREGORY JOHN VICE | ON FILE |
| GREGORY JOHNSON | ON FILE |
| GREGORY JOHNSON | ON FILE |
| GREGORY JOHNSON | ON FILE |
| GREGORY JOHNSON | ON FILE |
| Gregory Johnson | gregorykjohnson617@gmail.com |
| GREGORY JOHNSTON | ON FILE |
| GREGORY JONATHAN KIMMEL | ON FILE |
| GREGORY JONES | ON FILE |
| GREGORY JONES | ON FILE |
| GREGORY JORDAN COLE | ON FILE |
| GREGORY JOSEPH | ON FILE |
| GREGORY JOSEPH LAWTON | ON FILE |
| GREGORY JOSEPH PONKO | ON FILE |
| GREGORY JOSEPH STROWIG | ON FILE |
| GREGORY JOSEPH WACHOWIAK | ON FILE |
| GREGORY JOUAULT | ON FILE |
| GREGORY JOYCE | ON FILE |
| GREGORY JULIEN LIMAUX | ON FILE |
| GRÉGORY JUNGERS | ON FILE |
| GREGORY KALOGRIDIS | ON FILE |
| GREGORY KAPS | ON FILE |
| GREGORY KASHMANIAN | ON FILE |
| GREGORY KELLY | ON FILE |
| GREGORY KENNEDY | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENNETH PARKER | ON FILE |
| GREGORY KENT ANTHONY | ON FILE |
| GREGORY KERSTINE | ON FILE |
| GREGORY KILLOUGH | ON FILE |
| GREGORY KIM | ON FILE |
| GREGORY KIM | ON FILE |
| GREGORY KING | ON FILE |
| GREGORY KING | ON FILE |
| GREGORY KINGSBURY | ON FILE |
| GREGORY KLIMASZEWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY KLOCK | ON FILE |
| GREGORY KNIGHT | ON FILE |
| GREGORY L 2ND HAWKES | ON FILE |
| GREGORY L LAND | ON FILE |
| GREGORY LACKEY | ON FILE |
| GREGORY LACRAZ | ON FILE |
| GREGORY LAGANIA | ON FILE |
| GREGORY LAGUESSE | ON FILE |
| GREGORY LAKE | ON FILE |
| GREGORY LALONDE | ON FILE |
| GREGORY LAM | ON FILE |
| GREGORY LAMB | ON FILE |
| GREGORY LAMPHEAR | ON FILE |
| GREGORY LAND | ON FILE |
| Gregory Land | bikeusaland@yahoo.com |
| GREGORY LANGBEHN | ON FILE |
| GREGORY LANKENAU | ON FILE |
| GREGORY LAPRAD | ON FILE |
| GREGORY LAPUTZ | ON FILE |
| GREGORY LARA | ON FILE |
| GREGORY LARSON | ON FILE |
| GREGORY LASERRA | ON FILE |
| GREGORY LATUS | ON FILE |
| GREGORY LAUF | ON FILE |
| GREGORY LAWRENCE JAMES | ON FILE |
| GREGORY LE CAIGNEC | ON FILE |
| GREGORY LEARTIS LATTIMER | ON FILE |
| GREGORY LEBRUN | ON FILE |
| GRÉGORY LECLERCQ | ON FILE |
| GREGORY LEDOUX | ON FILE |
| GREGORY LEE | ON FILE |
| GREGORY LEE BUNCAB | ON FILE |
| GREGORY LEE JR | ON FILE |
| GREGORY LEE JR | ON FILE |
| GREGORY LEE VER STEEG | ON FILE |
| GREGORY LEEDS | ON FILE |
| GREGORY LEFLORE | ON FILE |
| GREGORY LEGGETT | ON FILE |
| GREGORY LEHR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY LESICK | ON FILE |
| GREGORY LEVEY | ON FILE |
| GREGORY LIBBY | ON FILE |
| GREGORY LIBOW | ON FILE |
| GREGORY LIDDLELOW | ON FILE |
| GREGORY LIEBERMAN | ON FILE |
| GREGORY LILLY | ON FILE |
| GREGORY LIN SHIZE | ON FILE |
| GREGORY LIPYANCE | ON FILE |
| GREGORY LOBERG | ON FILE |
| GREGORY LOCKE | ON FILE |
| GREGORY LOEZ | ON FILE |
| GREGORY LOPATINSKY | ON FILE |
| GREGORY LOPER | ON FILE |
| GREGORY LOUIS REYES JR | ON FILE |
| GREGORY LOUISY | ON FILE |
| GREGORY LUNEAU | ON FILE |
| GREGORY LYNDON RALSTON | ON FILE |
| GREGORY M HUNTER | ON FILE |
| GREGORY M SANDBACH | ON FILE |
| GREGORY M UMLAUF | ON FILE |
| Gregory M. Russick | grussick@imachinesolutions.com |
| GREGORY MADDOX | ON FILE |
| GREGORY MADRIGAL | ON FILE |
| GREGORY MAGOON | ON FILE |
| GRÉGORY MAINGRET | ON FILE |
| GRÉGORY MAITRE | ON FILE |
| GREGORY MALONEY | ON FILE |
| GRÉGORY MANGANE | ON FILE |
| GREGORY MANIN | ON FILE |
| GREGORY MANLEY | ON FILE |
| GREGORY MARC BROWN | ON FILE |
| GREGORY MARCHAND | ON FILE |
| GREGORY MARIA KROLIKOWSKI | ON FILE |
| GREGORY MARK HOLLAND | ON FILE |
| GREGORY MARKEY | ON FILE |
| GREGORY MARKS | ON FILE |
| GREGORY MARQUARDT | ON FILE |
| GREGORY MARTIN RUSSICK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRÉGORY MARTINES | ON FILE |
| GREGORY MARTINEZ | ON FILE |
| GREGORY MARTIR | ON FILE |
| Gregory Mason | ON FILE |
| GREGORY MASON | ON FILE |
| GREGORY MATTHEW FIELDS | ON FILE |
| GREGORY MAY | ON FILE |
| GREGORY MCBROOM | ON FILE |
| GREGORY MCCANN | ON FILE |
| GREGORY MCCAULEY | ON FILE |
| GREGORY MCGUFFEE | ON FILE |
| GREGORY MCKENZIE | ON FILE |
| GREGORY MCLELLAN | ON FILE |
| GREGORY MCNEW | ON FILE |
| GREGORY MCPHAIL | ON FILE |
| GREGORY MEADOWS | ON FILE |
| GREGORY MEFFERT | ON FILE |
| GREGORY MELNYK | ON FILE |
| GREGORY MENEFEE | ON FILE |
| GREGORY MERCIRIS | ON FILE |
| GREGORY MERSON | ON FILE |
| GRÉGORY MESLATI | ON FILE |
| Gregory Metcalf | ON FILE |
| GREGORY METCALF | ON FILE |
| GREGORY METZ | ON FILE |
| GREGORY MEYERS | ON FILE |
| GREGORY MEZEY | ON FILE |
| GREGORY MICHAEL SILVEY | ON FILE |
| GREGORY MIGEOT | ON FILE |
| GREGORY MIGUEL REINOSO | ON FILE |
| GREGORY MIKOWSKI | ON FILE |
| GREGORY MILLOCHAU | ON FILE |
| GREGORY MOBLEY | ON FILE |
| GREGORY MOILLE | ON FILE |
| GREGORY MONDESIR | ON FILE |
| GREGORY MONNENS | ON FILE |
| GREGORY MONTOYA | ON FILE |
| GREGORY MORELLO | ON FILE |
| GREGORY MORGAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY MORGAN BATES | ON FILE |
| GREGORY MORTON | ON FILE |
| GREGORY MOSER | ON FILE |
| GREGORY MOSS | ON FILE |
| GREGORY MOSS | ON FILE |
| GREGORY MOUGEL | ON FILE |
| GRÉGORY MOULINEAU | ON FILE |
| GREGORY MURPHY | ON FILE |
| GREGORY MURPHY | ON FILE |
| GREGORY MUSUNGU AMOSHE | ON FILE |
| GREGORY MYERS | ON FILE |
| GREGORY NAZARIAN | ON FILE |
| GREGORY NEAL ONSTAD | ON FILE |
| GREGORY NELSON | ON FILE |
| GREGORY NELSON PROSE | ON FILE |
| GREGORY NEWTON | ON FILE |
| GREGORY NGUYEN | ON FILE |
| GREGORY NICKISCH | ON FILE |
| GREGORY NIERFEIX | ON FILE |
| GREGORY NORRIS | ON FILE |
| GREGORY NORTH | ON FILE |
| GREGORY NOTZELMAN | ON FILE |
| GREGORY NOVAK | ON FILE |
| GREGORY NOWOTARSKI | ON FILE |
| GRÉGORY NUGNES | ON FILE |
| GREGORY NYARKO | ON FILE |
| GREGORY OCHADA | ON FILE |
| GREGORY OHREE | ON FILE |
| GREGORY OLEKSA | ON FILE |
| GREGORY OLIVER | ON FILE |
| GREGORY OMAND | ON FILE |
| GREGORY OREILLER | ON FILE |
| GREGORY ORIN TAYLOR | ON FILE |
| GREGORY OTTO | ON FILE |
| GREGORY OW | ON FILE |
| GREGORY P BURWELL | ON FILE |
| GREGORY P LOWERY | ON FILE |
| GREGORY P ST-LOUIS | ON FILE |
| GREGORY PACE DICRISTINA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY PAINE | ON FILE |
| GREGORY PAJER | ON FILE |
| GREGORY PALMER | ON FILE |
| GREGORY PAPAKYRIAKOU | ON FILE |
| GREGORY PARK | ON FILE |
| GREGORY PARKER | ON FILE |
| GREGORY PARKER | ON FILE |
| GREGORY PARKER | ON FILE |
| GREGORY PARKER | ON FILE |
| GREGORY PARKER | ON FILE |
| GREGORY PARRISH | ON FILE |
| GREGORY PATTON | ON FILE |
| GREGORY PAUL JR BOIDY | ON FILE |
| GREGORY PAUL RYAN | ON FILE |
| GREGORY PAUL SHEBOSKY | ON FILE |
| GREGORY PAUL WIRTH | ON FILE |
| GREGORY PEACOCK | ON FILE |
| GREGORY PEAKE JR | ON FILE |
| GREGORY PEARSON | ON FILE |
| GREGORY PEAY | ON FILE |
| GREGORY PECH | ON FILE |
| GREGORY PEELE | ON FILE |
| GREGORY PERA | ON FILE |
| GREGORY PERES SERRAO | ON FILE |
| GREGORY PERKINS | ON FILE |
| GREGORY PETER ANDERSON | ON FILE |
| GREGORY PETER KARIDAS | ON FILE |
| GREGORY PETERS | ON FILE |
| GREGORY PETERS | ON FILE |
| GREGORY PETERSEN | ON FILE |
| GREGORY PETERSON | ON FILE |
| GREGORY PETRIEKIS | ON FILE |
| GREGORY PETROSSIAN | ON FILE |
| GREGORY PETTINE | ON FILE |
| GREGORY PHILIP MARKWELL | ON FILE |
| GREGORY PHILLIPS | ON FILE |
| GREGORY PIANESE | ON FILE |
| GREGORY PICONE | ON FILE |
| GREGORY PIERCE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY PIERCE WARD | ON FILE |
| GRÉGORY PIERREQUIN | ON FILE |
| GREGORY PIERZYNKA | ON FILE |
| GRÉGORY PIGET | ON FILE |
| GREGORY PIPER | ON FILE |
| GRÉGORY POIRCUITTE | ON FILE |
| GREGORY POMICTER | ON FILE |
| GREGORY PONTO | ON FILE |
| GREGORY POOLE | ON FILE |
| GREGORY POTHIER | ON FILE |
| GREGORY POTTER | ON FILE |
| GREGORY PRIDGEON | ON FILE |
| GREGORY PROSPER L HAL | ON FILE |
| GREGORY PUCCIO | ON FILE |
| GREGORY PURSLEY | ON FILE |
| GREGORY QUINN | ON FILE |
| GREGORY R GARCIA MIRANDA | ON FILE |
| GREGORY R WITEK | ON FILE |
| GREGORY RAMOS | ON FILE |
| GREGORY RAYMOND | ON FILE |
| GRÉGORY RAYMOND | ON FILE |
| GREGORY REDIG | ON FILE |
| GREGORY REECE-SMITH | ON FILE |
| GREGORY REEVES | ON FILE |
| GREGORY REID | ON FILE |
| GREGORY REIL | ON FILE |
| GREGORY RENOLD | ON FILE |
| GREGORY RENTSCHLER | ON FILE |
| GREGORY REYER | ON FILE |
| GREGORY REYNOLDS | ON FILE |
| GREGORY RICHMOND KIDD | ON FILE |
| GREGORY RIEPMA | ON FILE |
| GREGORY RINDOSH | ON FILE |
| GREGORY ROBERTS | ON FILE |
| GREGORY RODNEY MULLER | ON FILE |
| GREGORY RODRIGUEZ | ON FILE |
| Gregory Rokita | grokita@gmail.com |
| GREGORY ROLF | ON FILE |
| GRÉGORY ROLLAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY RONALD O'CONNOR | ON FILE |
| GREGORY RONDEAU | ON FILE |
| GREGORY ROSEN | ON FILE |
| GREGORY ROSENTHAL | ON FILE |
| GREGORY ROSS RUNNALLS | ON FILE |
| GREGORY ROSSI | ON FILE |
| Gregory Rossi | gregoryrossi@gmail.com |
| GREGORY ROTHSTEIN | ON FILE |
| GREGORY ROUGELLIS | ON FILE |
| GREGORY ROUSE | ON FILE |
| GREGORY ROUSSEAU | ON FILE |
| GREGORY RUAUX | ON FILE |
| GREGORY RUBANOV | ON FILE |
| GREGORY RUSSELL | ON FILE |
| GREGORY S CAMPBELL | ON FILE |
| GREGORY S BURZYNSKI | ON FILE |
| GREGORY S MCNEAL | ON FILE |
| GREGORY SALLE | ON FILE |
| GREGORY SANCHEZ | ON FILE |
| GREGORY SANTEE | ON FILE |
| GREGORY SARANTIDIS | ON FILE |
| GREGORY SARDI | ON FILE |
| GREGORY SATZ | ON FILE |
| GREGORY SAVOURNIN | ON FILE |
| GREGORY SCHELLHORN | ON FILE |
| GREGORY SCHEPT | ON FILE |
| GREGORY SCHIER | ON FILE |
| GREGORY SCHNEIDER | ON FILE |
| GREGORY SCHUSTER | ON FILE |
| GREGORY SCHWARTZ | ON FILE |
| GREGORY SCOTT | ON FILE |
| GREGORY SCOTT | ON FILE |
| GREGORY SCOTT CAMBERN | ON FILE |
| GREGORY SCOTT COLEMAN | ON FILE |
| GREGORY SCOTT GENEGA | ON FILE |
| GREGORY SCOTT HAWN | ON FILE |
| GREGORY SCOTT SELWYN | ON FILE |
| GREGORY SCOTT TOLLIS | ON FILE |
| GREGORY SCOTT WILSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY SEAN JENNINGS | ON FILE |
| GREGORY SEIDER | ON FILE |
| GREGORY SEILLER | ON FILE |
| GREGORY SERBA | ON FILE |
| GREGORY SEVILLA | ON FILE |
| GREGORY SHARP | ON FILE |
| GREGORY SHELTON | ON FILE |
| GREGORY SHUMAKER | ON FILE |
| GREGORY SIBLEY | ON FILE |
| GREGORY SILVERSTEIN | ON FILE |
| GREGORY SIMONE | ON FILE |
| GREGORY SLIWOSKI | ON FILE |
| GREGORY SMEE | ON FILE |
| GREGORY SMITH | ON FILE |
| GREGORY SMITH | ON FILE |
| GREGORY SMITH | ON FILE |
| GREGORY SMITH | ON FILE |
| GREGORY SMITH | ON FILE |
| GREGORY SNYDER | ON FILE |
| GREGORY SOLTESZ | ON FILE |
| GREGORY SOO CHAN | ON FILE |
| GREGORY SPERRY | ON FILE |
| GREGORY SPINK | ON FILE |
| Gregory Spink | gregoryspink@gmail.com |
| GREGORY SPOWART | ON FILE |
| GREGORY SPRIGG | ON FILE |
| GREGORY SPURRIER | ON FILE |
| GREGORY ST AMAND | ON FILE |
| GREGORY STAFF | ON FILE |
| GREGORY STAFFORD | ON FILE |
| GREGORY STEENBEEK | ON FILE |
| GREGORY STEWART | ON FILE |
| GREGORY STIPCEVIC | ON FILE |
| GREGORY STOFFEL | ON FILE |
| GREGORY STONE | ON FILE |
| GREGORY STOWELL | ON FILE |
| Gregory Stowell | stowellgreg@yahoo.com |
| GREGORY STRAND | ON FILE |
| GREGORY STRATTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY STRINGER | ON FILE |
| GREGORY STRUYF | ON FILE |
| GREGORY STUART PAKES | ON FILE |
| GREGORY SUNDIE | ON FILE |
| GREGORY SUNG | ON FILE |
| GREGORY SUSSMAN | ON FILE |
| GREGORY SWACHA | ON FILE |
| GREGORY SWAN | ON FILE |
| GREGORY SWANSON | ON FILE |
| GREGORY SWANSON | ON FILE |
| GREGORY T NORDIN | ON FILE |
| GREGORY TAHIR | ON FILE |
| GREGORY TAI | ON FILE |
| GREGORY TAMPIGNY | ON FILE |
| GREGORY TANZER | ON FILE |
| GREGORY TAYLOR | ON FILE |
| GREGORY TAYLOR | ON FILE |
| GREGORY TENBRINK | ON FILE |
| GREGORY TERHAAR | ON FILE |
| GREGORY THOMAS | ON FILE |
| GREGORY THOMAS | ON FILE |
| GREGORY THOMPSON | ON FILE |
| GREGORY TILDEN | ON FILE |
| GREGORY TIMASH | ON FILE |
| GREGORY TJOSVOLD | ON FILE |
| GREGORY TOBIAS | ON FILE |
| GREGORY TODD BATCHELOR | ON FILE |
| GREGORY TODD SWAIN | ON FILE |
| GREGORY TOMCZAK | ON FILE |
| GREGORY TOMECEK | ON FILE |
| GREGORY TREECE | ON FILE |
| GREGORY TROUILLET | ON FILE |
| GREGORY TRUEX | ON FILE |
| GREGORY TUCKER | ON FILE |
| GREGORY TURC | ON FILE |
| GREGORY TWISS | ON FILE |
| GREGORY TYRPAK | ON FILE |
| GREGORY UHTER | ON FILE |
| GREGORY UNDRITZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY URROZ | ON FILE |
| GREGORY VALE | ON FILE |
| GREGORY VALENSTEIN | ON FILE |
| GREGORY VALENZA | ON FILE |
| GREGORY VALENZUELA | ON FILE |
| GREGORY VANDERVELDE | ON FILE |
| GREGORY VANGEL | ON FILE |
| GREGORY VANSTEENKISTE | ON FILE |
| GREGORY VANYI | ON FILE |
| GREGORY VELLIGAN | ON FILE |
| GREGORY VERA | ON FILE |
| GREGORY VERMEULEN | ON FILE |
| GREGORY VERRILLI | ON FILE |
| GREGORY VILLELA BRANDAO PAOLUCCI | ON FILE |
| GREGORY VINCENT PHELPS | ON FILE |
| GREGORY VIRGIL BLANKENSHIP | ON FILE |
| GREGORY VOLPENDESTA | ON FILE |
| GREGORY WAJDA | ON FILE |
| GREGORY WALLACE | ON FILE |
| GREGORY WALSH | ON FILE |
| GREGORY WARD GARNER | ON FILE |
| GREGORY WARE | ON FILE |
| GREGORY WATCH | ON FILE |
| GREGORY WATERFIELD | ON FILE |
| GREGORY WATERS | ON FILE |
| GREGORY WATKINS | ON FILE |
| GREGORY WAY | ON FILE |
| GREGORY WEAVER | ON FILE |
| GREGORY WEBER | ON FILE |
| GREGORY WEINMAN | ON FILE |
| GREGORY WEISHAAR | ON FILE |
| GREGORY WEISS | ON FILE |
| GREGORY WELD | ON FILE |
| GREGORY WELLBURN | ON FILE |
| Gregory Wellburn | gregory.wellburn@hotmail.com.au |
| GREGORY WERK | ON FILE |
| GREGORY WERNER JAGST | ON FILE |
| GREGORY WEST | ON FILE |
| GREGORY WEUM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREGORY WHITE | ON FILE |
| GREGORY WILEY | ON FILE |
| GREGORY WILLIAMS | ON FILE |
| GREGORY WILLIAMS | ON FILE |
| GREGORY WILLIAMS | ON FILE |
| GREGORY WILLIAMS | ON FILE |
| GREGORY WILMOTH | ON FILE |
| GREGORY WILSON | ON FILE |
| GREGORY WILSON | ON FILE |
| GREGORY WINTERMEIER | ON FILE |
| GREGORY WISE | ON FILE |
| Gregory Wise | gforgreggg@gmail.com |
| GREGORY WONG | ON FILE |
| GREGORY WONG | ON FILE |
| GREGORY WOODLOCK | ON FILE |
| GREGORY WRIGHT | ON FILE |
| GREGORY WRIGHT MAUK | ON FILE |
| GREGORY WULFF | ON FILE |
| GREGORY YAMADA | ON FILE |
| GREGORY YASKOVITCH | ON FILE |
| GREGORY YEATMAN-BIGGS | ON FILE |
| GREGORY ZAMI | ON FILE |
| GREGORY ZELL | ON FILE |
| GREGORY ZIETLOW | ON FILE |
| GREGORY ZIGILA | ON FILE |
| GREGORY ZIMMERMAN | ON FILE |
| GREGORY ZINCK | ON FILE |
| GREGORY ZUBATOV | ON FILE |
| GREGORY ZUPFER | ON FILE |
| GREGORY, MATTHEW K. | ON FILE |
| GREGORYJ ALLEN | ON FILE |
| GREGRORI TOYER | ON FILE |
| GREGSON ROBERTS | ON FILE |
| GREGURIC, NICOLAS | ON FILE |
| GREIBBY BARILLAS | ON FILE |
| GREIG LLOYD | ON FILE |
| GREIG RITCHIE | ON FILE |
| GREIG BALING | ON FILE |
| GREIG BUTLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREIG COMPTON | ON FILE |
| GREIG HALEY | ON FILE |
| Greig McBride | ON FILE |
| GREIG MCBRIDE | ON FILE |
| GREIG MEIKLEM | ON FILE |
| GREIG MENTIPLAY | ON FILE |
| GREIG MORLEY | ON FILE |
| GREIG SHARP | ON FILE |
| GREIG TAYLOR | ON FILE |
| GREIGH NICHOLAS GUTHRIE | ON FILE |
| GREISSY OCHOA | ON FILE |
| GREIVIN AZOFEIFA | ON FILE |
| GREIVIN RC | ON FILE |
| GREJUS SKRIDULIS | ON FILE |
| GRELLAN DELANEY | ON FILE |
| GREMEIR MITZ JR OCIONES | ON FILE |
| GREMPELS GABRIEL | ON FILE |
| GRENIER ANTHONY | ON FILE |
| GRENNADY WIRJANATA | ON FILE |
| GRES THOMAS | ON FILE |
| GRESHAM SMITH | ON FILE |
| GRESHAM SCHLECT | ON FILE |
| GRESIA NDRECA | ON FILE |
| Greso, Juraj | ON FILE |
| GRESPAN MARCO | ON FILE |
| Grespan Marco | mgrespan73@gmail.com |
| GRETA PETRIKAITĖ | ON FILE |
| GRETA AROSIO | ON FILE |
| GRETA CHLIPALSKA | ON FILE |
| GRETA CIDALE | ON FILE |
| GRETA CZARNECKA | ON FILE |
| GRÉTA DEBRECZENI | ON FILE |
| GRETA GARIBALDI | ON FILE |
| GRETA KARAPETIAN | ON FILE |
| GRETA KLIMOVICIUTE | ON FILE |
| GRETA KRUYSWIJK | ON FILE |
| GRETA LAU | ON FILE |
| GRETA LYNN RENNINGER | ON FILE |
| GRETA MANCA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRETA MATTERS | ON FILE |
| GRETA SIMAVICIUTE | ON FILE |
| GRETA SLADKEVICIUTE | ON FILE |
| GRETA ŠUMINSKAITĖ | ON FILE |
| GRETA VAN DEN SCHOOR | ON FILE |
| GRETA VIOLA | ON FILE |
| GRETCHEN  TRAIL | ON FILE |
| GRETCHEN ALLEN | ON FILE |
| GRETCHEN COMEY | ON FILE |
| GRETCHEN JOY HACKETT | ON FILE |
| GRETCHEN KAUP | ON FILE |
| GRETCHEN MALARA | ON FILE |
| GRETCHEN MARIE ODONNELL | ON FILE |
| GRETCHEN MARTIN | ON FILE |
| GRETCHEN MCDONNELL | ON FILE |
| GRETCHEN MENSING | ON FILE |
| GRETCHEN OLIN DEGLAU | ON FILE |
| GRETCHEN RACHEL KLIEVER | ON FILE |
| GRETCHEN SWEET | ON FILE |
| GRETE BURGER | ON FILE |
| GRETE GARMAI | ON FILE |
| GRETE PITSAL | ON FILE |
| GRETE SOLSVIK | ON FILE |
| GRETEL GRIFFITH | ON FILE |
| GRETHE  JENSEN | ON FILE |
| GRETHE BERG SAETHRE | ON FILE |
| GRETHE HJORT-GREGERSEN | ON FILE |
| GRETHE UKKELBERG | ON FILE |
| GRETLI VAN DER HOEVEN | ON FILE |
| GREY CULBRETH | ON FILE |
| GREY JABESI | ON FILE |
| GREY OETTING | ON FILE |
| GREY ORION REEDER | ON FILE |
| GREY SAMPLE | ON FILE |
| GREY SEIBER | ON FILE |
| GREY SMOLEY | ON FILE |
| GREY VAI | ON FILE |
| GREYCE NUNES | ON FILE |
| GREYDON ISELMOE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GREYSEN EVERIST | ON FILE |
| GREYSON BERRY | ON FILE |
| GREYSON CHIANG | ON FILE |
| Greyson Etheredge | ON FILE |
| GREYSON ETHEREDGE | ON FILE |
| GREYSON GREYSON | ON FILE |
| GRGO GUNJACA | ON FILE |
| GRGO PARKER | ON FILE |
| GRGUR DULIC | ON FILE |
| GRGUR PETRAK | ON FILE |
| GRGUR PRIMORAC | ON FILE |
| GRHGORHS VOMPIRAKIS | ON FILE |
| GRICELDA NARANJO BAUTISTA | ON FILE |
| Gricevic, Tadeus | ON FILE |
| GRID KORNSUTATIPKUL | ON FILE |
| GRIEF, TIMOTHY | ON FILE |
| GRIEGE MORAIS | ON FILE |
| GRIEGE MORAIS | ON FILE |
| GRIEGE MORAIS | ON FILE |
| GRIEGE MORAIS | ON FILE |
| GRIENAY THIBAULT | ON FILE |
| Grierson, James | ON FILE |
| GRIETJE SNOEK | ON FILE |
| GRIFF MCGARRY | ON FILE |
| GRIFF MCTUME | ON FILE |
| GRIFFEN BEATTY | ON FILE |
| GRIFFET VALENTIN | ON FILE |
| GRIFFIN MOWERY | ON FILE |
| GRIFFIN TEREAULT | ON FILE |
| GRIFFIN BANKS HUMMEL | ON FILE |
| GRIFFIN BISHOP | ON FILE |
| GRIFFIN BUSH | ON FILE |
| GRIFFIN CLARK | ON FILE |
| GRIFFIN COE | ON FILE |
| GRIFFIN CONNORS | ON FILE |
| GRIFFIN CURCIO | ON FILE |
| GRIFFIN DAMRON | ON FILE |
| GRIFFIN DOOR | ON FILE |
| GRIFFIN DUFFY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRIFFIN FRANKS | ON FILE |
| GRIFFIN FRUIT | ON FILE |
| GRIFFIN GARAGA | ON FILE |
| GRIFFIN HALL | ON FILE |
| GRIFFIN HAMILTON | ON FILE |
| GRIFFIN HIERS | ON FILE |
| GRIFFIN HILLIER | ON FILE |
| Griffin Hornsby | ghornsbydent@gmail.com |
| GRIFFIN HORNSBY | ON FILE |
| GRIFFIN JAMES COULTER | ON FILE |
| GRIFFIN KEENAN | ON FILE |
| GRIFFIN KELLEY | ON FILE |
| GRIFFIN KRUNIC | ON FILE |
| GRIFFIN KULP | ON FILE |
| GRIFFIN LASKER | ON FILE |
| GRIFFIN LAY | ON FILE |
| GRIFFIN LLOYD | ON FILE |
| GRIFFIN MARTIN | ON FILE |
| GRIFFIN MCCORMICK | ON FILE |
| GRIFFIN METZ | ON FILE |
| GRIFFIN MILLER | ON FILE |
| GRIFFIN MOLINO | ON FILE |
| GRIFFIN MULLINS | ON FILE |
| GRIFFIN MYERS | ON FILE |
| GRIFFIN ONEIL | ON FILE |
| GRIFFIN PARRIOTT | ON FILE |
| GRIFFIN REYNOLDS | ON FILE |
| GRIFFIN RODRIGUES | ON FILE |
| GRIFFIN ROSS BANK | ON FILE |
| GRIFFIN ROSSI | ON FILE |
| GRIFFIN SIMPSON | ON FILE |
| GRIFFIN STABLER | ON FILE |
| GRIFFIN STHILAIRE | ON FILE |
| GRIFFIN SUPARTO | ON FILE |
| GRIFFIN TIEDY | ON FILE |
| GRIFFIN VACHERON | ON FILE |
| GRIFFIN VIGLIETTA | ON FILE |
| GRIFFIN WAGNER | ON FILE |
| GRIFFIN WARBURTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRIFFIN WILLIAMS | ON FILE |
| GRIFFIN WILLIAMS | ON FILE |
| GRIFFIN WOOLDRIDGE | ON FILE |
| Griffin, Brandon | ON FILE |
| Griffin, Bruce | ON FILE |
| Griffin, Chris | ON FILE |
| Griffin, Mallory | ON FILE |
| Griggs, Tyler | ON FILE |
| GRIGGS, TYLER | ON FILE |
| GRIGOLATTO GRIGOLATTO | ON FILE |
| GRIGOLI ALIBEGASHVILI | ON FILE |
| GRIGOR ATANASOV | ON FILE |
| GRIGORE BOGDAN GREC | ON FILE |
| GRIGORE DANIEL | ON FILE |
| GRIGORE FLAMIND | ON FILE |
| GRIGORE PETRUT | ON FILE |
| GRIGORESCU NICOLAE | ON FILE |
| GRIGORI LEV | ON FILE |
| GRIGORI VLADIMIROVICH KAPOUSTIN | ON FILE |
| GRIGORII AVDEEV | ON FILE |
| GRIGORII KVASHNIN | ON FILE |
| GRIGORII SMORUDOV | ON FILE |
| GRIGORII UNIATOVICH | ON FILE |
| GRIGORII VAGANOV | ON FILE |
| GRIGORIJ GAUK | ON FILE |
| GRIGORIOS KOLGIONIS | ON FILE |
| GRIGORIOS CHARAMIDIS | ON FILE |
| GRIGORIOS EMFIETZIS | ON FILE |
| GRIGORIOS FASOULAS | ON FILE |
| GRIGORIOS KALNIS | ON FILE |
| GRIGORIOS KARAGIANNIDIS | ON FILE |
| GRIGORIOS KOMPOTIS | ON FILE |
| GRIGORIOS KOUTSIMPOGIORGOS | ON FILE |
| GRIGORIOS LIPIRIDIS | ON FILE |
| GRIGORIOS MICHAILOS | ON FILE |
| GRIGORIOS MITTAS | ON FILE |
| GRIGORIOS SILIGKOUNAS | ON FILE |
| GRIGORIOS SPANOPOULOS | ON FILE |
| GRIGORIOS ZACHARIADIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRIGORIS  PECHLIVANIS | ON FILE |
| GRIGORIS KAMARIS | ON FILE |
| GRIGORIS PANAGIOTIS MANTAOS | ON FILE |
| GRIGORIS PAPADOPETRAKIS | ON FILE |
| GRIGORIS PECHLIVANIS | ON FILE |
| GRIGORIS PECHLIVANIS | ON FILE |
| GRIGORIY  KASPAROV | ON FILE |
| GRIGORIY  ZILBERLEYB | ON FILE |
| GRIGORIY ALTUKHOV | ON FILE |
| GRIGORIY BELONOZHKO | ON FILE |
| GRIGORIY BULYGIN | ON FILE |
| GRIGORIY DUDIAC | ON FILE |
| GRIGORIY GRIGORYAN | ON FILE |
| GRIGORIY KRYGIN | ON FILE |
| GRIGORIY MARAKULIN | ON FILE |
| GRIGORIY NISIMBAUM | ON FILE |
| GRIGORY MINDLIN | ON FILE |
| GRIGORY MURAVEV | ON FILE |
| GRIGORY POGREBISSKIY | ON FILE |
| GRIGORY PRELOVSKIY | ON FILE |
| GRIGORY PRUTSKIKH | ON FILE |
| GRIGORY SLIPENCHUK | ON FILE |
| GRILLO BELINDA | ON FILE |
| GRIMOUX SÉBASTIEN | ON FILE |
| Grinshpun, Anna | ON FILE |
| GRISBEL PAYERO | ON FILE |
| GRISBERG EDUARDO ROCHA HERBAS | ON FILE |
| GRISCHA HENNINGS | ON FILE |
| GRISEL BARQUERO SOLANO | ON FILE |
| GRISEL PRESTER | ON FILE |
| GRISELDA  RAMOS | ON FILE |
| GRISELDA ANA AIMETTA | ON FILE |
| GRISELDA ARIANELLO | ON FILE |
| GRISELDA ARIAS | ON FILE |
| GRISELDA ESPINAL-DEANTONIO | ON FILE |
| GRISELDA GONZALEZ | ON FILE |
| GRISELDA ITATI OBREGON | ON FILE |
| GRISELDA MADRIGAL | ON FILE |
| GRISELDA MARIA ABRAHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRISELDA MARIA ROJAS PEREZ | ON FILE |
| GRISELDA MARISOL MALLON | ON FILE |
| GRISELDA VALENCIA | ON FILE |
| GRISMAR AZUAJE | ON FILE |
| GRISON EMILIE | ON FILE |
| GRISSEL ROSAL | ON FILE |
| GRISSEL VILLAR | ON FILE |
| GRIST SAKTHAWORN | ON FILE |
| GRITA HOEKSTRA | ON FILE |
| GRITCHANA WANGSAKAN | ON FILE |
| gritoehlert@gmail.com | gritoehlert@gmail.com |
| GRIVANNI BINGER | ON FILE |
| GRIVEAU FRANCIS | ON FILE |
| GRIZZLY IRA INVESTMENTS LLC | ON FILE |
| GRO LAWN, INC. | ON FILE |
| Grob, Kevin | ON FILE |
| GROEZEHELLON JEREMIAS | ON FILE |
| GROEZEHELLON JEREMIAS | ON FILE |
| GROMYKO KARBEDEH | ON FILE |
| GRORGE HAYDU | ON FILE |
| GRORY MAE MERCADO | ON FILE |
| GROS AICHA | ON FILE |
| Gros, Trisha | ON FILE |
| Grosberg, Michael Thomas | ON FILE |
| GROSJEAN MAXIME | ON FILE |
| GROSSER, EDMOND PAIGE | ON FILE |
| GROSSO2406@GMAIL.COM DEL GROSSO | ON FILE |
| GROULEZ THOMAS | ON FILE |
| GROUNDWATER GROUP LLC | ON FILE |
| GROVE, THOMAS | ON FILE |
| GROVER BENTLEY | ON FILE |
| GROVER GOPACO | ON FILE |
| GROVES, MATTHEW | ON FILE |
| GROZDAN GRIŽANČIČ | ON FILE |
| GROZDANA KUPINA | ON FILE |
| GRUBELOVA, VENDULKA | ON FILE |
| Gruber, Dorian | ON FILE |
| Gruber, Ralph | ON FILE |
| GRUJIC KAFA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRUJICA CORLUKA | ON FILE |
| GRUJICA GEZOVIC | ON FILE |
| Grund, Heiko | ON FILE |
| GRUNDE UGELSTAD | ON FILE |
| Grundy, Steve | ON FILE |
| GRWAGON SENDRIG | ON FILE |
| GRYPHON DIGITAL MINING INC | ON FILE |
| Gryzik, William H | ON FILE |
| GRZEGORZ BOBER | ON FILE |
| GRZEGORZ CHYBINSKI | ON FILE |
| GRZEGORZ DZIASEK | ON FILE |
| GRZEGORZ GLONEK | ON FILE |
| GRZEGORZ GRODZICKI | ON FILE |
| GRZEGORZ LUKASZ KOCIOLEK | ON FILE |
| GRZEGORZ MAJEWSKI | ON FILE |
| GRZEGORZ MAZUREK | ON FILE |
| GRZEGORZ MISIASZEK | ON FILE |
| GRZEGORZ STAWARZ | ON FILE |
| GRZEGORZ WALECKI | ON FILE |
| GRZEGORZ WAS | ON FILE |
| GRZEGORZ WRONSKI | ON FILE |
| GRZEGORZ ZAWADZKI | ON FILE |
| GRZEGORZ ZIELIŃSKI | ON FILE |
| GRZEGORZ ADAM IDZIKOWSKI | ON FILE |
| GRZEGORZ ADAMSKI | ON FILE |
| GRZEGORZ ADASIK | ON FILE |
| GRZEGORZ BĄCZYK | ON FILE |
| GRZEGORZ BADURA | ON FILE |
| GRZEGORZ BAŁUT | ON FILE |
| GRZEGORZ BANASZEK | ON FILE |
| GRZEGORZ BEDNAREK | ON FILE |
| GRZEGORZ BIAŁY | ON FILE |
| GRZEGORZ BIEGANSKI | ON FILE |
| GRZEGORZ BIERNACKI | ON FILE |
| GRZEGORZ BIGAJ | ON FILE |
| GRZEGORZ BŁASZCZYK | ON FILE |
| GRZEGORZ BOHUN | ON FILE |
| GRZEGORZ BOJARSKI | ON FILE |
| GRZEGORZ BONI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRZEGORZ BOROWSKI | ON FILE |
| GRZEGORZ BRZEZIŃSKI | ON FILE |
| GRZEGORZ BUGAJNY | ON FILE |
| Grzegorz Cwik | ON FILE |
| GRZEGORZ CZECH | ON FILE |
| GRZEGORZ CZEPIEC | ON FILE |
| GRZEGORZ CZOWICKI | ON FILE |
| GRZEGORZ CZUBACKI | ON FILE |
| GRZEGORZ DAWIDOWICZ | ON FILE |
| GRZEGORZ DRAG | ON FILE |
| GRZEGORZ DRAZKIEWICZ | ON FILE |
| GRZEGORZ DUDEK | ON FILE |
| GRZEGORZ DYMON | ON FILE |
| GRZEGORZ FABISIAK | ON FILE |
| GRZEGORZ FILIP | ON FILE |
| GRZEGORZ FILIPEK | ON FILE |
| GRZEGORZ FURMANSKI | ON FILE |
| GRZEGORZ FURTAK | ON FILE |
| GRZEGORZ GACEK | ON FILE |
| GRZEGORZ GACEK | ON FILE |
| GRZEGORZ GAWLAK | ON FILE |
| GRZEGORZ GIBKI | ON FILE |
| GRZEGORZ GIERDAL | ON FILE |
| GRZEGORZ GLINKOWSKI | ON FILE |
| Grzegorz Glonek | gloni83@gmail.com |
| GRZEGORZ GOIK | ON FILE |
| GRZEGORZ GÓRAWSKI | ON FILE |
| GRZEGORZ GRABON | ON FILE |
| GRZEGORZ GRZEBIENIOWSKI | ON FILE |
| GRZEGORZ ISIO | ON FILE |
| GRZEGORZ IWASYK | ON FILE |
| GRZEGORZ J JANOWSKI | ON FILE |
| GRZEGORZ JAKUB PLUTA | ON FILE |
| GRZEGORZ JAN ZIENKIEWICZ | ON FILE |
| GRZEGORZ JANUSZ OLEDZKI | ON FILE |
| GRZEGORZ JARECKI | ON FILE |
| GRZEGORZ JARMUŁOWICZ | ON FILE |
| GRZEGORZ JASIEWICZ | ON FILE |
| GRZEGORZ JASTRZEBSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRZEGORZ JĘDRUSIAK | ON FILE |
| GRZEGORZ JUREK | ON FILE |
| GRZEGORZ JUSTYŃSKI | ON FILE |
| GRZEGORZ KACZMAREK | ON FILE |
| GRZEGORZ KAISER | ON FILE |
| GRZEGORZ KAPUSCINSKI | ON FILE |
| GRZEGORZ KARKOSZ | ON FILE |
| GRZEGORZ KLEPADLO | ON FILE |
| GRZEGORZ KOLODZIEJ | ON FILE |
| GRZEGORZ KONDRACKI | ON FILE |
| Grzegorz Konopka | ON FILE |
| GRZEGORZ KORNAGA | ON FILE |
| GRZEGORZ KOSTKA | ON FILE |
| GRZEGORZ KOTYZA | ON FILE |
| GRZEGORZ KOWALCZYK | ON FILE |
| GRZEGORZ KOZIELSKI | ON FILE |
| GRZEGORZ KRAUSE | ON FILE |
| GRZEGORZ KRAWCZYK | ON FILE |
| GRZEGORZ KRAWCZYK | ON FILE |
| GRZEGORZ KUBICKI | ON FILE |
| Grzegorz Kubicki | ON FILE |
| GRZEGORZ KUBICKI | ON FILE |
| GRZEGORZ KUBIENIEC | ON FILE |
| GRZEGORZ KUCHTA | ON FILE |
| GRZEGORZ KUCZOWICZ | ON FILE |
| GRZEGORZ KUKUS | ON FILE |
| GRZEGORZ KULAWIK | ON FILE |
| GRZEGORZ KUREK | ON FILE |
| GRZEGORZ KUSEK | ON FILE |
| GRZEGORZ KWAŚNIEWSKI | ON FILE |
| GRZEGORZ LASOTA | ON FILE |
| GRZEGORZ LATOSKA | ON FILE |
| GRZEGORZ LUCZAK | ON FILE |
| GRZEGORZ LUKASZ KONOPKA | ON FILE |
| GRZEGORZ MACZUGA | ON FILE |
| GRZEGORZ MADEJ | ON FILE |
| GRZEGORZ MICHNIAK | ON FILE |
| GRZEGORZ MILKO | ON FILE |
| GRZEGORZ MISIAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRZEGORZ MISIEWICZ | ON FILE |
| GRZEGORZ MROZOWSKI | ON FILE |
| GRZEGORZ MUTH | ON FILE |
| GRZEGORZ MYSIAK | ON FILE |
| GRZEGORZ MYŚLIWIEC | ON FILE |
| GRZEGORZ NEGRYCZ-BEREZOWSKI | ON FILE |
| GRZEGORZ NERSISYAN | ON FILE |
| GRZEGORZ NIEDZWIECKI | ON FILE |
| GRZEGORZ NIEWIAROWSKI | ON FILE |
| GRZEGORZ OLSZANOWSKI | ON FILE |
| GRZEGORZ OSTROWSKI | ON FILE |
| GRZEGORZ PANKIEWICZ | ON FILE |
| GRZEGORZ PANKOWICZ | ON FILE |
| GRZEGORZ PARTA | ON FILE |
| GRZEGORZ PAWEL PAZUREK | ON FILE |
| GRZEGORZ PIATEK | ON FILE |
| GRZEGORZ PIETRZAK | ON FILE |
| GRZEGORZ PIÓRO | ON FILE |
| GRZEGORZ PRZYWARA | ON FILE |
| GRZEGORZ PUNDYK | ON FILE |
| GRZEGORZ PURZYCKI | ON FILE |
| GRZEGORZ PYPEĆ | ON FILE |
| GRZEGORZ ROBACZYNSKI | ON FILE |
| GRZEGORZ ROGOZIK | ON FILE |
| GRZEGORZ ROGUSKI | ON FILE |
| GRZEGORZ ROKITA | ON FILE |
| Grzegorz Rokita | grokita@gmail.com |
| GRZEGORZ ROKOWSKI | ON FILE |
| GRZEGORZ RZESKI | ON FILE |
| GRZEGORZ RZESZOTARSKI | ON FILE |
| GRZEGORZ SADOMSKI | ON FILE |
| GRZEGORZ SADY | ON FILE |
| GRZEGORZ SEWASTIANOWICZ | ON FILE |
| GRZEGORZ SIEMIENIEC | ON FILE |
| GRZEGORZ SIKORA | ON FILE |
| GRZEGORZ SIWARSKI | ON FILE |
| GRZEGORZ SKIBA | ON FILE |
| GRZEGORZ SKOCZEK | ON FILE |
| GRZEGORZ ŚLEDZIEWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GRZEGORZ SMERTYGA | ON FILE |
| GRZEGORZ SOPATA | ON FILE |
| GRZEGORZ STARZYŃSKI | ON FILE |
| GRZEGORZ STELMACZONEK | ON FILE |
| GRZEGORZ SUCHARZEWSKI | ON FILE |
| GRZEGORZ SURMIAK | ON FILE |
| GRZEGORZ ŚWITALSKI | ON FILE |
| GRZEGORZ SZELĄGOWSKI | ON FILE |
| GRZEGORZ SZEWCZYK | ON FILE |
| GRZEGORZ SZPIK | ON FILE |
| GRZEGORZ SZPORA | ON FILE |
| GRZEGORZ SZYMAŃSKI | ON FILE |
| GRZEGORZ SZYMAŃSKI | ON FILE |
| GRZEGORZ SZYSZKA | ON FILE |
| GRZEGORZ TADEUSZ NAJDER | ON FILE |
| GRZEGORZ TOKAREK | ON FILE |
| GRZEGORZ TOMASZ | ON FILE |
| GRZEGORZ TYNIEC | ON FILE |
| GRZEGORZ WARTAK | ON FILE |
| GRZEGORZ WASIŃSKI | ON FILE |
| GRZEGORZ WIDEL | ON FILE |
| GRZEGORZ WIELGOCKI | ON FILE |
| GRZEGORZ WILKOWSKI | ON FILE |
| GRZEGORZ WOJCIECH CHUDZIK | ON FILE |
| GRZEGORZ WYCZESANY | ON FILE |
| GRZEGORZ ZABRZANSKI | ON FILE |
| GRZEGORZ ZAKLUKIEWICZ | ON FILE |
| GRZEGORZ ZAKRZEWSKI | ON FILE |
| GRZEGORZ ZELEK | ON FILE |
| GRZEGORZ ZIETKIEWICZ | ON FILE |
| GRZESIEK PELC | ON FILE |
| GSK JAPZ | ON FILE |
| GSK PRARTHANA | ON FILE |
| GSLM  CRYPTO | ON FILE |
| GSR MARKETS LIMITED | legal@gsr.io |
| GSTM MORRIS | ON FILE |
| GT GTKO M DE LIJSTER | ON FILE |
| GT3 LIFESTYLE CONSULTING LLC | ON FILE |
| GTEST1C1 GTEST1C1 | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GU FENG ZHOU | ON FILE |
| GU JIK | ON FILE |
| GU MIN JUNG | ON FILE |
| GU MIN JUNG | guminjung89@gmail.com |
| GU XUETIAN | ON FILE |
| GU, HANJI | ON FILE |
| GUADALUPE CASTRO | ON FILE |
| GUADALUPE HERNANDEZ | ON FILE |
| GUADALUPE HERNANDEZ | ON FILE |
| GUADALUPE ALEJANDRA HERNANDEZ MENDOZA | ON FILE |
| GUADALUPE C ISAAC GUZMAN | ON FILE |
| GUADALUPE CASTILLEJOS | ON FILE |
| GUADALUPE CASTRO | ON FILE |
| GUADALUPE CECILIA SUAREZ HUMERES | ON FILE |
| GUADALUPE DE LOS REYES | ON FILE |
| GUADALUPE FERNANDEZ MALANO | ON FILE |
| GUADALUPE FORCIER | ON FILE |
| GUADALUPE GARCIA | ON FILE |
| GUADALUPE GHERSI | ON FILE |
| GUADALUPE GOMEZ ZUNIGA | ON FILE |
| GUADALUPE GONZALEZ SAVINA | ON FILE |
| GUADALUPE GÜLLER | ON FILE |
| GUADALUPE GUTIERREZ | ON FILE |
| Guadalupe Hernandez | estacionsjestacionsj@yahoo.com |
| GUADALUPE HIGUERAS | ON FILE |
| GUADALUPE JARDÓN | ON FILE |
| GUADALUPE JAZMIN COSAIN QUINTERO | ON FILE |
| GUADALUPE LIZETTE ISLAS | ON FILE |
| Guadalupe Lizette Islas | lizislas7@gmail.com |
| GUADALUPE LUNA | ON FILE |
| GUADALUPE LUNA GUTIÉRREZ | ON FILE |
| GUADALUPE MARTIN | ON FILE |
| GUADALUPE MEJÍA ESPINOSA DE LOS MONTEROS | ON FILE |
| GUADALUPE MICAELA GARCIA | ON FILE |
| GUADALUPE MICHEL | ON FILE |
| GUADALUPE MONTOYA | ON FILE |
| GUADALUPE MORALES CRUZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUADALUPE MORENO | ON FILE |
| GUADALUPE NICOLE CADENA | ON FILE |
| GUADALUPE QUINTANILLA | ON FILE |
| GUADALUPE RAMIREZ | ON FILE |
| GUADALUPE RAMIREZ FLORES | ON FILE |
| GUADALUPE RODRIGUEZ | ON FILE |
| GUADALUPE ROMERO | ON FILE |
| GUADALUPE SAUCEDO | ON FILE |
| GUADALUPE VALDEZ | ON FILE |
| GUADALUPE VELAZQUEZ | ON FILE |
| GUADALUPE VILLARREAL | ON FILE |
| GUAK LYE LIM | ON FILE |
| GUALTIERO BOERAEVE | ON FILE |
| GUALTIERO PRANDI | ON FILE |
| GUAN CHUAN LEE | ON FILE |
| GUAN CHUAN LIM | ON FILE |
| GUAN DI TEH | ON FILE |
| GUAN HOCK TEH | ON FILE |
| GUAN HONG LIU | ON FILE |
| GUAN JIE WAN | ON FILE |
| GUAN LENG KEE | ON FILE |
| GUAN LI TAN | ON FILE |
| GUAN LIAN | ON FILE |
| GUAN MIN LIEW | ON FILE |
| GUAN QI | ON FILE |
| GUAN QUAN TAN | ON FILE |
| GUAN RONG TAN | ON FILE |
| GUAN SHENG LIM | ON FILE |
| GUAN SOON ANG | ON FILE |
| GUAN XIAN BENJAMIN HO | ON FILE |
| GUAN YOU TANG | ON FILE |
| GUAN, YONGQIAO | ON FILE |
| GUANFENG DONG | ON FILE |
| GUANG CHEN | ON FILE |
| GUANG CHUEN WONG | ON FILE |
| GUANG DONG | ON FILE |
| GUANG MING TEH | ON FILE |
| GUANG NG | ON FILE |
| GUANG SHENG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUANG WEI JIAN | ON FILE |
| GUANG YING TEE | ON FILE |
| GUANG YOU YEO | ON FILE |
| GUANG YU TANG | ON FILE |
| GUANG ZHENG TAN | ON FILE |
| GUANGCHAO ZHENG | ON FILE |
| Guanghao Guan | ON FILE |
| GUANGHUI GERARD MATTHEW YONG | ON FILE |
| GUANGMIAN KUNG | ON FILE |
| GUANGRONG PEH | ON FILE |
| GUANGYIN ZHENG | ON FILE |
| GUANGZHE GAO | ON FILE |
| GUANGZHENG LI | ON FILE |
| GUANHUA LEAN | ON FILE |
| GUANMOU OU | ON FILE |
| GUANNAN CHEN | ON FILE |
| GUANNAN JIANG | ON FILE |
| GUANQUN WANG | ON FILE |
| GUANRAN HUANG | ON FILE |
| GUANRONG LI | ON FILE |
| GUANYANG WANG | ON FILE |
| GUANZHONG LIU | ON FILE |
| GUAP MILLER | ON FILE |
| GUARASCIA, RYAN | ON FILE |
| GUARAV JINDAL | ON FILE |
| GUARD ABASINKANGA | ON FILE |
| Guarriello, Naria | ON FILE |
| GUAT AI TEH | ON FILE |
| GUAT CHENG PHUA | ON FILE |
| GUAT MUI YEO | ON FILE |
| GUAT NGOH QUAH | ON FILE |
| GUBANDRAN PANDURANGAN | ON FILE |
| GUCABAN, SIMON OLIVAS | ON FILE |
| Guccione, Gregorio | ON FILE |
| GUDIYA DEVI | ON FILE |
| GUDMUND ZAKARIASSEN | ON FILE |
| GUÐMUNDUR SCHEVING | ON FILE |
| GUDNI BJARNASON | ON FILE |
| GUDRUN HALE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUDRUN STOLARCZYK | ON FILE |
| GUEBLI FALLOWN | ON FILE |
| GUEGHAM BAGHDASSARIAN | ON FILE |
| GUEK LANG LAU | ON FILE |
| Guel , Marjorie G. | ON FILE |
| Guel II, Mario H. | ON FILE |
| GUELCIN TEOMAN | ON FILE |
| GUELER KESICI | ON FILE |
| GUELI GIUSEPPE | ON FILE |
| GUENADI MILANOV | ON FILE |
| GUENAEL STEPEC | ON FILE |
| GUENDALINAGGUENDALIN LUONGO | ON FILE |
| GUENNADI STAROVEROV | ON FILE |
| GUENOLE QUERELLE | ON FILE |
| GUENTER GROSSBERGER | ON FILE |
| GUENTHER OKA | ON FILE |
| GUENTHER AUGSCHOELL | ON FILE |
| GUEORGUI KADOTCHNIKOV | ON FILE |
| GUERDA CHERESTAL | ON FILE |
| GUERLINE POLLUS | ON FILE |
| GUERNARD HAEFLIGER | ON FILE |
| GUERRIC LOVERIUS | ON FILE |
| GUERRINO TOSETTO | ON FILE |
| GUERSON PEREZ | ON FILE |
| GUET LENG KOH | ON FILE |
| GUETE IMMELMAN | ON FILE |
| GUEVAR MASELLI | ON FILE |
| GUEVARA LYNCH MARCOS | ON FILE |
| GUEVARA SABER | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEVENCAN OKTAY | ON FILE |
| GUEVORG MELKOMYAN | ON FILE |
| GUEWEN VEILHON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUEY CHING CHEN | ON FILE |
| GUEY CHING PHANG | ON FILE |
| GUEZGUEZ BOUTHAINA | ON FILE |
| GUEZGUEZ NAOUFEL | ON FILE |
| GUGA DÓREA | ON FILE |
| GUGHAN KUMARAN | ON FILE |
| GUGLIELMINI LORENZO | ON FILE |
| GUGLIELMO  AURICCHIO | ON FILE |
| GUGLIELMO BOMBACI | ON FILE |
| GUGLIELMO BONGINI | ON FILE |
| GUGLIELMO CARDINALE | ON FILE |
| GUGLIELMO CASTELLANO | ON FILE |
| GUGLIELMO COLA | ON FILE |
| GUGLIELMO COLOMBO | ON FILE |
| GUGLIELMO DEL GIUDICE | ON FILE |
| GUGLIELMO FONELLI | ON FILE |
| GUGLIELMO GALASSO | ON FILE |
| GUGLIELMO GIUSTI | ON FILE |
| GUGLIELMO GRILLI | ON FILE |
| GUGLIELMO GUARDINI | ON FILE |
| GUGLIELMO GUASTELLA | ON FILE |
| GUGLIELMO MASELLA | ON FILE |
| GUGLIELMO NACCARI CARLIZZI | ON FILE |
| GUGLIELMO PILLON | ON FILE |
| GUGLIELMO POPOV | ON FILE |
| GUGLIELMO RUFFO | ON FILE |
| GUGLIELMO VERZELLA | ON FILE |
| GUGLIELMO VIOLA | ON FILE |
| GUGLIELMO ZANINI | ON FILE |
| GUGULETHU MHLANGA | ON FILE |
| GUGULETHU MOALUSI | ON FILE |
| GUHA KRISHNASWAMY | ON FILE |
| GUHAN MAGUDAPATHY | ON FILE |
| GUI AH HONG | ON FILE |
| GUI ARNO | ON FILE |
| GUI KANG OW YONG | ON FILE |
| GUI KHOON GIM | ON FILE |
| GUI LIANG QUEK | ON FILE |
| GUI SHI JIE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUI XIANG LOW | ON FILE |
| GUI YEE WONG | ON FILE |
| GUI YEE WONG | ON FILE |
| GUI YI LOH | ON FILE |
| GUIA AREVALO | ON FILE |
| GUICCIARDINI GUICCIARDINI | ON FILE |
| Guichard, Nicholas | ON FILE |
| GUIDDALTHY GOURGUE | ON FILE |
| GUIDERO GUIDERO | ON FILE |
| GUIDO BRUSA | ON FILE |
| GUIDO SODERO | ON FILE |
| GUIDO ADRIEL BRONDO | ON FILE |
| GUIDO ALEN | ON FILE |
| GUIDO ALEN | ON FILE |
| GUIDO ALEN | ON FILE |
| GUIDO ALEN | ON FILE |
| GUIDO ALEN | ON FILE |
| GUIDO ALEN | ON FILE |
| GUIDO ALEN | ON FILE |
| GUIDO ANTONIO CACCIA | ON FILE |
| GUIDO BEJAR | ON FILE |
| GUIDO BELLOTTI | ON FILE |
| GUIDO BIANCARDI | ON FILE |
| GUIDO BONGAERTS | ON FILE |
| GUIDO BONICA | ON FILE |
| GUIDO BRUNO | ON FILE |
| GUIDO CAIRONI | ON FILE |
| GUIDO CANAVACCI | ON FILE |
| GUIDO CASTILLO | ON FILE |
| GUIDO CAVAZZINI | ON FILE |
| GUIDO COLOMBO | ON FILE |
| GUIDO CORRADI | ON FILE |
| GUIDO CORTIGLIA | ON FILE |
| GUIDO COSTANTINO | ON FILE |
| GUIDO DALU | ON FILE |
| GUIDO DAMONTE | ON FILE |
| GUIDO DE CANDIDO | ON FILE |
| GUIDO DE SANTIS | ON FILE |
| GUIDO DI PAOLO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUIDO DOBRAVSKY | ON FILE |
| GUIDO ESTRADA MARIN | ON FILE |
| GUIDO EZEQUIEL ARIAS | ON FILE |
| GUIDO FOLETTI | ON FILE |
| GUIDO FONTANA | ON FILE |
| GUIDO FRANCISCO CILA | ON FILE |
| GUIDO FRANCISCONI | ON FILE |
| GUIDO FRANCO PALACIOS | ON FILE |
| GUIDO FRITSCH | ON FILE |
| GUIDO GAGELDONK | ON FILE |
| GUIDO GELOK | ON FILE |
| GUIDO GENTILE HIGA | ON FILE |
| GUIDO GERMAN CARDILLO | ON FILE |
| GUIDO GESSAROLI | ON FILE |
| GUIDO GIORDANO | ON FILE |
| GUIDO GONZÁLEZ | ON FILE |
| GUIDO GUENTHER | ON FILE |
| Guido Guenther Manzano | ON FILE |
| GUIDO GUTIERREZ REY | ON FILE |
| GUIDO HERRERA | ON FILE |
| GUIDO HOENEVELD | ON FILE |
| GUIDO IBAÑEZ | ON FILE |
| GUIDO INTRIAGO | ON FILE |
| GUIDO JOURET | ON FILE |
| GUIDO KAREL E LENAERTS | ON FILE |
| GUIDO KORIDON | ON FILE |
| GÜIDO LARIS ZUCCHETTI | ON FILE |
| GUIDO LEON | ON FILE |
| GUIDO LEVIN | ON FILE |
| GUIDO LOBBRECHT | ON FILE |
| GUIDO MARCHIANI | ON FILE |
| GUIDO MARIA DI TULLIO | ON FILE |
| GUIDO MARILLI | ON FILE |
| GUIDO MARSILLO | ON FILE |
| GUIDO MARTINEZ | ON FILE |
| GUIDO MARUCCI BLAS | ON FILE |
| GUIDO MATIAS FERRO | ON FILE |
| GUIDO MECONCELLI | ON FILE |
| GUIDO MORTARA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUIDO N VAN TEUNENBROEK | ON FILE |
| GUIDO NELIS | ON FILE |
| GUIDO NOODELIJK | ON FILE |
| Guido Noodelijk | guidonoodelijk@gmail.com |
| GUIDO NUIJTEN | ON FILE |
| GUIDO OOIJEVAAR | ON FILE |
| GUIDO OTTAVIANO CATALUSCI | ON FILE |
| GUIDO PAOLO DE FELICE | ON FILE |
| GUIDO PEIRANO | ON FILE |
| GUIDO PEIRANO | ON FILE |
| GUIDO PEREDA | ON FILE |
| GUIDO PIERACCINI | ON FILE |
| GUIDO PIJPER | ON FILE |
| GUIDO PROPERZI | ON FILE |
| GUIDO PSAILA | ON FILE |
| GUIDO RANIERI | ON FILE |
| GUIDO RIETVELD | ON FILE |
| GUIDO RODRIGUEZ | ON FILE |
| GUIDO ROSA | ON FILE |
| GUIDO ROSSETTI | ON FILE |
| GUIDO ROSSI | ON FILE |
| GUIDO RUDOLPHI | ON FILE |
| GUIDO SAVRANSKY | ON FILE |
| GUIDO SCHEER | ON FILE |
| GUIDO SCHOLTES | ON FILE |
| GUIDO SEVERINO | ON FILE |
| GUIDO SICA | ON FILE |
| GUIDO SIRONI | ON FILE |
| GUIDO SOKOL | ON FILE |
| GUIDO SOMERS | ON FILE |
| GUIDO STIRNIMANN | ON FILE |
| GUIDO SUARDI | ON FILE |
| GUIDO TAGGE | ON FILE |
| GUIDO TROIANELLI | ON FILE |
| GUIDO UNGARI | ON FILE |
| GUIDO VAN DER BRUGH | ON FILE |
| GUIDO VAN DER BURG | ON FILE |
| GUIDO VAN DUYN | ON FILE |
| GUIDO VAN STIJN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUIDO VAQUEDANO | ON FILE |
| Guido Versteeg | ON FILE |
| GUIDO VIANI | ON FILE |
| GUIDO VIRZZI | ON FILE |
| GUIDO VOORHORST | ON FILE |
| GUIDO ZITO | ON FILE |
| GUIDO ZOCCA | ON FILE |
| GUIDON A SORBO JR | ON FILE |
| Guidry, Eric | ON FILE |
| GUIHO LEE | ON FILE |
| GÜÏÏZ LË FÖÜRBË STEVAN | ON FILE |
| GUIJUN CUI | ON FILE |
| GUILBERT VINCENT | ON FILE |
| GUILBERTO ROCERO | ON FILE |
| GUILD, BENJAMIN | ON FILE |
| Guilda Eragene-Aridoux | ON FILE |
| GUILDA ERAGENE-ARIDOUX | ON FILE |
| GUILDFORD ENTERPRISES PTY LTD | ON FILE |
| GUILENE PIERRE | ON FILE |
| GUILFORD ELLSWORTH | ON FILE |
| Guilfoyle, Sean | ON FILE |
| GUILHEM  GARRIDO | ON FILE |
| GUILHEM BOISARD | ON FILE |
| GUILHEM BRIEULLE | ON FILE |
| GUILHEM CALESTRÉMÉ | ON FILE |
| GUILHEM COLLIER | ON FILE |
| GUILHEM DE VALICOURT | ON FILE |
| GUILHEM ESCLUSA | ON FILE |
| GUILHEM FRAYSSE | ON FILE |
| GUILHEM INFANTE | ON FILE |
| GUILHEM JOUVE | ON FILE |
| GUILHEM MARIE LOUIS DE BUYER-MIMEURE | ON FILE |
| GUILHEM MIGNON | ON FILE |
| GUILHEM REYT | ON FILE |
| GUILHEM SOULAS | ON FILE |
| GUILHEM STEVANT | ON FILE |
| GUILHEM VIALLET | ON FILE |
| GUILHERME  AGUIAR | ON FILE |
| GUILHERME  BLAZQUEZ FRECHES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILHERME DA SILVA | ON FILE |
| GUILHERME DE CARVALHO | ON FILE |
| GUILHERME GOLAIO | ON FILE |
| GUILHERME MACHADO | ON FILE |
| GUILHERME VIEIRA | ON FILE |
| GUILHERME ALBERTO | ON FILE |
| GUILHERME ALEGRE | ON FILE |
| GUILHERME ALHO | ON FILE |
| GUILHERME ANDRE | ON FILE |
| GUILHERME ANDRE OCHOA AGUSTINI | ON FILE |
| GUILHERME ARAMIZO RIBEIRO | ON FILE |
| GUILHERME AZEVEDO | ON FILE |
| GUILHERME BELO | ON FILE |
| GUILHERME BICA | ON FILE |
| GUILHERME BRANDÃO | ON FILE |
| GUILHERME BRESSIANI ARALDI | ON FILE |
| GUILHERME CARRARO MARTINS | ON FILE |
| GUILHERME CARVALHO | ON FILE |
| GUILHERME CID ROCHA | ON FILE |
| GUILHERME CUNHA DEZEM | ON FILE |
| GUILHERME DA CUNHA E FELIX FREITAS | ON FILE |
| GUILHERME DE OLIVEIRA PETTY SANTANA | ON FILE |
| GUILHERME DE ROCHA | ON FILE |
| GUILHERME DE ROS | ON FILE |
| GUILHERME DI NARDI | ON FILE |
| GUILHERME DIAS | ON FILE |
| GUILHERME DIAS SARDIM LISBAO | ON FILE |
| GUILHERME DUARTE | ON FILE |
| GUILHERME DUARTE | ON FILE |
| GUILHERME FAGUNDES | ON FILE |
| GUILHERME FERREIRA | ON FILE |
| GUILHERME FERREIRA | ON FILE |
| GUILHERME FRANCIULLI | ON FILE |
| GUILHERME GALLO | ON FILE |
| GUILHERME GISERMAN | ON FILE |
| GUILHERME GOMES | ON FILE |
| GUILHERME GOMES | ON FILE |
| GUILHERME GOMES | ON FILE |
| GUILHERME GONCALVES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILHERME GONÇALVES | ON FILE |
| GUILHERME GROH | ON FILE |
| GUILHERME GUERCHMANN | ON FILE |
| GUILHERME JOSE PRISTA ESTEVES | ON FILE |
| GUILHERME KERR | ON FILE |
| GUILHERME KUCEKI | ON FILE |
| GUILHERME LEITNER | ON FILE |
| GUILHERME MADEIRA | ON FILE |
| GUILHERME MALCATO | ON FILE |
| GUILHERME MANERA | ON FILE |
| GUILHERME MARTINS LEAL | ON FILE |
| GUILHERME MENEZES | ON FILE |
| GUILHERME MOLINA PINTO | ON FILE |
| GUILHERME MONTEIRO | ON FILE |
| GUILHERME MOREIRA | ON FILE |
| GUILHERME MOREIRA | ON FILE |
| GUILHERME PACIENCIA SANTOS | ON FILE |
| GUILHERME PEREIRA | ON FILE |
| GUILHERME PERUCA | ON FILE |
| GUILHERME PINTO | ON FILE |
| GUILHERME RABAIOLI | ON FILE |
| GUILHERME RAMOS | ON FILE |
| GUILHERME RIBEIRO DA CUNHA ANDRADE PAIS | ON FILE |
| GUILHERME RODRIGUES | ON FILE |
| GUILHERME ROSA | ON FILE |
| GUILHERME ROSA | ON FILE |
| GUILHERME SANTO | ON FILE |
| GUILHERME SCHNEIDER GONCALVES | ON FILE |
| GUILHERME SCOTTA | ON FILE |
| GUILHERME SENNA CRUZ | ON FILE |
| GUILHERME SERVELIN | ON FILE |
| GUILHERME SILVA | ON FILE |
| GUILHERME SILVA | ON FILE |
| GUILHERME SOUSA | ON FILE |
| GUILHERME TEIXEIRA | ON FILE |
| GUILHERME TEIXEIRA | ON FILE |
| GUILHERME TORRENS WUNSCH | ON FILE |
| GUILHERME VARANDA | ON FILE |
| GUILHERME VARGAS BRANDAO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILHERME VEDOVATO | ON FILE |
| GUILHERME VIEIRA | ON FILE |
| GUILHERME WIECZOREK | ON FILE |
| GUILHERMINO AFONSO | ON FILE |
| GUILLAUME ADAM | ON FILE |
| Guillaume Adam | ON FILE |
| GUILLAUME ADAMSKI | ON FILE |
| GUILLAUME ALLONCLE | ON FILE |
| GUILLAUME ARAIGNON | ON FILE |
| GUILLAUME BASTARD | ON FILE |
| GUILLAUME BOUCHET | ON FILE |
| GUILLAUME CHAUDIEU | ON FILE |
| GUILLAUME DELATSCH | ON FILE |
| GUILLAUME DU MESNIL | ON FILE |
| GUILLAUME GALVANI | ON FILE |
| GUILLAUME GODARD | ON FILE |
| GUILLAUME HERRY | ON FILE |
| GUILLAUME HUYS | ON FILE |
| GUILLAUME LIVRON | ON FILE |
| GUILLAUME MANITRA | ON FILE |
| GUILLAUME MONTES | ON FILE |
| GUILLAUME MULTEAU | ON FILE |
| GUILLAUME PENEAU | ON FILE |
| GUILLAUME PISELLA | ON FILE |
| GUILLAUME POINT | ON FILE |
| GUILLAUME QUINT | ON FILE |
| GUILLAUME RIVALLE | ON FILE |
| GUILLAUME ROESS | ON FILE |
| GUILLAUME ROQUEFEUIL | ON FILE |
| GUILLAUME ROUX | ON FILE |
| GUILLAUME SEMINEL | ON FILE |
| GUILLAUME TEMIM | ON FILE |
| GUILLAUME WANTIEZ | ON FILE |
| GUILLAUME WEBER | ON FILE |
| GUILLAUME WUILLERET | ON FILE |
| GUILLAUME ABTOUCHE | ON FILE |
| GUILLAUME ADAM | ON FILE |
| GUILLAUME ADER | ON FILE |
| GUILLAUME ALEXANDRE DANIEL AUBRY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLAUME ALLET | ON FILE |
| GUILLAUME ALTMAYER | ON FILE |
| GUILLAUME AMET | ON FILE |
| GUILLAUME AMORTILA | ON FILE |
| GUILLAUME ANDERSEN | ON FILE |
| GUILLAUME ANDRE DANIEL JOT | ON FILE |
| GUILLAUME ANDRE RAYMOND LEROUX | ON FILE |
| GUILLAUME ANDREBE | ON FILE |
| GUILLAUME APPERE | ON FILE |
| GUILLAUME ARBON | ON FILE |
| GUILLAUME ARESCY | ON FILE |
| GUILLAUME ARREAL | ON FILE |
| GUILLAUME ATTAMAH | ON FILE |
| GUILLAUME AUBIN | ON FILE |
| GUILLAUME AVELINE | ON FILE |
| GUILLAUME AYYADI | ON FILE |
| GUILLAUME B BEAULIEU | ON FILE |
| GUILLAUME BABARIT | ON FILE |
| GUILLAUME BABUT | ON FILE |
| GUILLAUME BACRI | ON FILE |
| GUILLAUME BALDY | ON FILE |
| GUILLAUME BARANZINI | ON FILE |
| GUILLAUME BARDON | ON FILE |
| GUILLAUME BARRAUD | ON FILE |
| GUILLAUME BARRY | ON FILE |
| GUILLAUME BARTHERE | ON FILE |
| GUILLAUME BAY | ON FILE |
| GUILLAUME BAYLE | ON FILE |
| GUILLAUME BECKER | ON FILE |
| GUILLAUME BENOIT | ON FILE |
| GUILLAUME BERCHE | ON FILE |
| GUILLAUME BERGER-SIDWELL | ON FILE |
| GUILLAUME BERNATCHEZ PLAMONDON | ON FILE |
| GUILLAUME BERT | ON FILE |
| GUILLAUME BILLIG | ON FILE |
| GUILLAUME BINARD | ON FILE |
| GUILLAUME BLAVIER | ON FILE |
| GUILLAUME BLEUSE | ON FILE |
| GUILLAUME BOMPAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLAUME BONET | ON FILE |
| GUILLAUME BONTE | ON FILE |
| GUILLAUME BOUCHARD | ON FILE |
| GUILLAUME BOUCHET | ON FILE |
| GUILLAUME BOUCHEZ | ON FILE |
| GUILLAUME BOURBEAU | ON FILE |
| GUILLAUME BOUTIN | ON FILE |
| Guillaume Bouzige | ON FILE |
| GUILLAUME BREBION | ON FILE |
| GUILLAUME BREUNEVAL | ON FILE |
| GUILLAUME BRIAUD | ON FILE |
| GUILLAUME BRIGAS | ON FILE |
| GUILLAUME BRUNET | ON FILE |
| GUILLAUME BRUNO BERTRAND-ESQUEL | ON FILE |
| GUILLAUME BRUYNINCKX | ON FILE |
| GUILLAUME BURETTE | ON FILE |
| GUILLAUME BURGER | ON FILE |
| GUILLAUME BUTELE | ON FILE |
| GUILLAUME CALABRO | ON FILE |
| GUILLAUME CARLIER | ON FILE |
| GUILLAUME CARLOS | ON FILE |
| GUILLAUME CARON-MAUS | ON FILE |
| GUILLAUME CASSIN | ON FILE |
| GUILLAUME CATELLA | ON FILE |
| GUILLAUME CATTIN | ON FILE |
| GUILLAUME CAYRADE | ON FILE |
| GUILLAUME CHAMAGNE | ON FILE |
| GUILLAUME CHARLES AGNEESSENS | ON FILE |
| GUILLAUME CHASSAVA | ON FILE |
| GUILLAUME CHATEAU | ON FILE |
| GUILLAUME CHEVILLARD | ON FILE |
| GUILLAUME CHEVRIER | ON FILE |
| GUILLAUME CHOSSON | ON FILE |
| GUILLAUME CHRISTIAN ANGOT | ON FILE |
| GUILLAUME CLAUDE J DERY | ON FILE |
| GUILLAUME CLERMONT | ON FILE |
| GUILLAUME COTTREAU | ON FILE |
| GUILLAUME COUELLIER | ON FILE |
| GUILLAUME COUILLARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLAUME COULOMBE | ON FILE |
| GUILLAUME COUPY | ON FILE |
| GUILLAUME COURTEAU | ON FILE |
| GUILLAUME COURTOIS | ON FILE |
| GUILLAUME CREUX | ON FILE |
| GUILLAUME CRUZ | ON FILE |
| GUILLAUME CUISSINAT | ON FILE |
| GUILLAUME CURÉLY | ON FILE |
| GUILLAUME DAMOISEAU | ON FILE |
| GUILLAUME DAVID | ON FILE |
| GUILLAUME DAVID JEAN CHARLES FAURE | ON FILE |
| GUILLAUME DAX | ON FILE |
| GUILLAUME DE NEEF | ON FILE |
| GUILLAUME DE VALENCE | ON FILE |
| GUILLAUME DECALF | ON FILE |
| GUILLAUME DELAVAL | ON FILE |
| GUILLAUME DELCROIX | ON FILE |
| GUILLAUME DESBIENS | ON FILE |
| GUILLAUME DESMARAIS-FYFE | ON FILE |
| GUILLAUME DEVALERIOLA | ON FILE |
| GUILLAUME DEWICKI | ON FILE |
| GUILLAUME DOMBRET | ON FILE |
| GUILLAUME DORMOY | ON FILE |
| GUILLAUME DUBLING | ON FILE |
| GUILLAUME DUCRET | ON FILE |
| GUILLAUME DUFAU | ON FILE |
| GUILLAUME DUPONT | ON FILE |
| Guillaume Duprez | ON FILE |
| GUILLAUME DUTTI | ON FILE |
| GUILLAUME ELMONT | ON FILE |
| GUILLAUME ESCUDÉ | ON FILE |
| GUILLAUME EYSSERIC | ON FILE |
| GUILLAUME FANET | ON FILE |
| GUILLAUME FANG | ON FILE |
| GUILLAUME FAVREAU | ON FILE |
| GUILLAUME FERRON | ON FILE |
| GUILLAUME FILLEBEEN | ON FILE |
| GUILLAUME FILLON | ON FILE |
| GUILLAUME FLORENT BAPTISTE MOLLARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLAUME FOLNY | ON FILE |
| GUILLAUME FORTIN | ON FILE |
| GUILLAUME FOURNIER | ON FILE |
| GUILLAUME FRANCIS CLAUDE SIMARD | ON FILE |
| GUILLAUME FRANCOIS | ON FILE |
| GUILLAUME FRANCOIS GILLES LECAT | ON FILE |
| GUILLAUME FRANCOIS PIERRE FASSIER | ON FILE |
| GUILLAUME FRANCOIS XAVIER MELIGNE | ON FILE |
| GUILLAUME FRÉDÉRIC | ON FILE |
| GUILLAUME FRENEUIL | ON FILE |
| GUILLAUME FRESNEAU | ON FILE |
| GUILLAUME GABOURY | ON FILE |
| GUILLAUME GAGNON | ON FILE |
| GUILLAUME GAMBLIN | ON FILE |
| GUILLAUME GANTER | ON FILE |
| GUILLAUME GARNIER | ON FILE |
| GUILLAUME GARREAU | ON FILE |
| GUILLAUME GASC | ON FILE |
| GUILLAUME GAUDINAT | ON FILE |
| GUILLAUME GENDREAU-VALLÉE | ON FILE |
| GUILLAUME GENESTE | ON FILE |
| GUILLAUME GENESTRE | ON FILE |
| GUILLAUME GENEVRAY | ON FILE |
| GUILLAUME GEORGES | ON FILE |
| GUILLAUME GEORGES JEAN-CLAUDE ANDRIEUX | ON FILE |
| GUILLAUME GEORGES YANNICK SADELER | ON FILE |
| GUILLAUME GERARD | ON FILE |
| GUILLAUME GERMAIN | ON FILE |
| Guillaume Germain | guillaume.germain.perso@gmail.com |
| GUILLAUME GERVAIS | ON FILE |
| GUILLAUME GESTAS | ON FILE |
| GUILLAUME GEX | ON FILE |
| GUILLAUME GILLAIN | ON FILE |
| Guillaume Gillain | ON FILE |
| GUILLAUME GIN | ON FILE |
| GUILLAUME GINGRAS | ON FILE |
| GUILLAUME GIOUX | ON FILE |
| GUILLAUME GIRARD | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLAUME GIROD | ON FILE |
| GUILLAUME GIVEL | ON FILE |
| GUILLAUME GLADEL | ON FILE |
| GUILLAUME GODEY | ON FILE |
| GUILLAUME GOUALARD | ON FILE |
| GUILLAUME GOUESSAN | ON FILE |
| GUILLAUME GOURNIER | ON FILE |
| GUILLAUME GRENIER ST-AMOUR | ON FILE |
| Guillaume Grenier St-Amour | guillaume.g.stamour@gmail.com |
| GUILLAUME GRISON | ON FILE |
| GUILLAUME GRISVARD | ON FILE |
| GUILLAUME GUETTE | ON FILE |
| GUILLAUME HACHE | ON FILE |
| GUILLAUME HANRIOT | ON FILE |
| GUILLAUME HARTER | ON FILE |
| GUILLAUME HAUSSER | ON FILE |
| GUILLAUME HEISSAT | ON FILE |
| GUILLAUME HELLIO | ON FILE |
| GUILLAUME HÉMON | ON FILE |
| GUILLAUME HENRY | ON FILE |
| GUILLAUME HENRY | ON FILE |
| GUILLAUME HUERTAS | ON FILE |
| GUILLAUME HUET | ON FILE |
| GUILLAUME HUMBERT | ON FILE |
| GUILLAUME IGER | ON FILE |
| GUILLAUME JACOB | ON FILE |
| GUILLAUME JACQUES ANDRE JEAN MORIN | ON FILE |
| GUILLAUME JACQUES MARIE PELLION | ON FILE |
| GUILLAUME JALMS | ON FILE |
| GUILLAUME JANELLE | ON FILE |
| GUILLAUME JANVIER | ON FILE |
| GUILLAUME JEAN GAY | ON FILE |
| GUILLAUME JEAN REMI ROUSSEL | ON FILE |
| GUILLAUME JIMENEE | ON FILE |
| GUILLAUME JORIS ROSTAING | ON FILE |
| GUILLAUME JOSSE | ON FILE |
| GUILLAUME JOUANJEAN | ON FILE |
| GUILLAUME JOUBIN | ON FILE |
| GUILLAUME JOURET | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLAUME JURKIEWICZ | ON FILE |
| GUILLAUME KIEFFER | ON FILE |
| GUILLAUME KIELIJAN | ON FILE |
| GUILLAUME KLUGHERTZ | ON FILE |
| GUILLAUME KOENIG | ON FILE |
| GUILLAUME LAFOND | ON FILE |
| GUILLAUME LALUMIÈRE | ON FILE |
| GUILLAUME LAMY | ON FILE |
| GUILLAUME LANGLOIS | ON FILE |
| GUILLAUME LASSALLE | ON FILE |
| GUILLAUME LATEULIERE | ON FILE |
| GUILLAUME LAURENT | ON FILE |
| GUILLAUME LAURET | ON FILE |
| GUILLAUME LAVIGNE | ON FILE |
| GUILLAUME LE BLEVEC | ON FILE |
| GUILLAUME LE BOZEC | ON FILE |
| GUILLAUME LE CAVORZIN | ON FILE |
| GUILLAUME LE COR | ON FILE |
| GUILLAUME LEDUC | ON FILE |
| GUILLAUME LÉGER | ON FILE |
| GUILLAUME LÉGER | ON FILE |
| GUILLAUME LEMAITRE | ON FILE |
| GUILLAUME LETIENT | ON FILE |
| GUILLAUME LICHTLE | ON FILE |
| GUILLAUME LIEUGAUT | ON FILE |
| GUILLAUME LITKOWSKI | ON FILE |
| GUILLAUME LOPIN | ON FILE |
| GUILLAUME LORET | ON FILE |
| GUILLAUME LOUBLIER | ON FILE |
| GUILLAUME LOUCHAERT | ON FILE |
| GUILLAUME LOUCHARD | ON FILE |
| GUILLAUME LOUIS JEAN RAMUS | ON FILE |
| GUILLAUME LOUIS KYLE BALLY | ON FILE |
| GUILLAUME LOUVET | ON FILE |
| GUILLAUME LOYER | ON FILE |
| GUILLAUME LUCCISANO | ON FILE |
| GUILLAUME MALANGUERRAY | ON FILE |
| GUILLAUME MALAUBIER | ON FILE |
| GUILLAUME MARANGE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLAUME MARCOTTE | ON FILE |
| GUILLAUME MARIOTTE | ON FILE |
| GUILLAUME MARLIER | ON FILE |
| GUILLAUME MARQUIER | ON FILE |
| GUILLAUME MARQUIS | ON FILE |
| GUILLAUME MARTEL LASALLE | ON FILE |
| GUILLAUME MARTIN | ON FILE |
| GUILLAUME MARTINEAUD | ON FILE |
| GUILLAUME MATHIEU | ON FILE |
| GUILLAUME MATHIEU | ON FILE |
| GUILLAUME MATHIEU | ON FILE |
| GUILLAUME MATYKOWSKI | ON FILE |
| GUILLAUME MAURICE RAYMOND AULAGNER | ON FILE |
| GUILLAUME MEDARD | ON FILE |
| GUILLAUME MERCEY | ON FILE |
| GUILLAUME MERLIN | ON FILE |
| GUILLAUME MEUNIER | ON FILE |
| GUILLAUME MICHAUD | ON FILE |
| GUILLAUME MICHEL J GUILLAUME | ON FILE |
| GUILLAUME MICHEL MARTIN | ON FILE |
| GUILLAUME MIEDZINSKI | ON FILE |
| GUILLAUME MOLLAERT | ON FILE |
| GUILLAUME MOSER | ON FILE |
| GUILLAUME MOUAIN ADAM | ON FILE |
| GUILLAUME MOULIN | ON FILE |
| GUILLAUME NADEAU | ON FILE |
| GUILLAUME NESENSOHN | ON FILE |
| GUILLAUME NOËL | ON FILE |
| GUILLAUME NOHELI | ON FILE |
| GUILLAUME NORMANDIN | ON FILE |
| GUILLAUME OLIVIER JACQUES VOIRIN | ON FILE |
| GUILLAUME OLIVIER-ROUX | ON FILE |
| Guillaume Olivier-Roux | guillaumeolivier8@gmail.com |
| GUILLAUME OOSTERLINCK | ON FILE |
| GUILLAUME PANOT | ON FILE |
| GUILLAUME PAOUR | ON FILE |
| GUILLAUME PARENT | ON FILE |
| GUILLAUME PATARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLAUME PAUL JACQUES ANDRE JOSEPHI DUFEU | ON FILE |
| GUILLAUME PAUL LOUIS BOTINEAU | ON FILE |
| GUILLAUME PERARD | ON FILE |
| GUILLAUME PERDREAU | ON FILE |
| GUILLAUME PERNETTE | ON FILE |
| GUILLAUME PERUCHA | ON FILE |
| GUILLAUME PETERSON ST-LAURENT | ON FILE |
| GUILLAUME PETIT | ON FILE |
| GUILLAUME PHILIPPE BRANDON RICHARD MARTIN | ON FILE |
| GUILLAUME PHILIPPE EMMANUEL TAIX | ON FILE |
| GUILLAUME PIERRE HENRI DUPAS | ON FILE |
| GUILLAUME PIERRE LALARDIE | ON FILE |
| GUILLAUME PIERRE MAURICE MALET | ON FILE |
| GUILLAUME PIERRON | ON FILE |
| GUILLAUME PIERSON | ON FILE |
| GUILLAUME POINAS | ON FILE |
| GUILLAUME POINAS | ON FILE |
| GUILLAUME POINT | ON FILE |
| GUILLAUME POTTIER | ON FILE |
| GUILLAUME POTVIN | ON FILE |
| GUILLAUME PREVOST | ON FILE |
| GUILLAUME PROFIT | ON FILE |
| GUILLAUME PROUX | ON FILE |
| GUILLAUME PROVENT | ON FILE |
| GUILLAUME PRUDHOMME | ON FILE |
| GUILLAUME RAMOND | ON FILE |
| GUILLAUME RAOUL | ON FILE |
| GUILLAUME RAYMOND LOUIS DURUPT | ON FILE |
| GUILLAUME RAYTON | ON FILE |
| GUILLAUME RENARD | ON FILE |
| GUILLAUME RENAUD | ON FILE |
| GUILLAUME RENAUD | ON FILE |
| GUILLAUME RICA | ON FILE |
| Guillaume RICA | guyrica@hotmail.com |
| GUILLAUME RISSON | ON FILE |
| GUILLAUME ROCAMORA | ON FILE |
| GUILLAUME ROCHE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLAUME ROCHER | ON FILE |
| GUILLAUME RODALLEC | ON FILE |
| GUILLAUME ROGER EMILE DELORME | ON FILE |
| GUILLAUME ROUSSEAU | ON FILE |
| GUILLAUME ROUSSEAU | ON FILE |
| GUILLAUME ROY | ON FILE |
| GUILLAUME ROYER | ON FILE |
| GUILLAUME RUETSCH | ON FILE |
| Guillaume Sainthillier | ON FILE |
| GUILLAUME SALLÉ | ON FILE |
| GUILLAUME SARRAMAGNAN | ON FILE |
| GUILLAUME SCHEIDT | ON FILE |
| GUILLAUME SCHELCHER | ON FILE |
| GUILLAUME SCHIEB | ON FILE |
| GUILLAUME SCHURCK | ON FILE |
| GUILLAUME SEGUY | ON FILE |
| GUILLAUME SEMBACH | ON FILE |
| GUILLAUME SILVA MARTINS | ON FILE |
| GUILLAUME SIMARD | ON FILE |
| GUILLAUME SONDAG | ON FILE |
| GUILLAUME SOPIN | ON FILE |
| GUILLAUME SORET | ON FILE |
| GUILLAUME SPITZ | ON FILE |
| GUILLAUME STAEHLY | ON FILE |
| GUILLAUME STASSART | ON FILE |
| GUILLAUME SUFFERT | ON FILE |
| GUILLAUME TALLEPIED | ON FILE |
| GUILLAUME THOMAS | ON FILE |
| GUILLAUME TISSE | ON FILE |
| GUILLAUME TONNEL | ON FILE |
| GUILLAUME TONNERRE | ON FILE |
| GUILLAUME TRAVERT | ON FILE |
| GUILLAUME TREMBLAY | ON FILE |
| GUILLAUME TRITTER | ON FILE |
| Guillaume TRITTER | guillaume.tritter@wanadoo.fr |
| GUILLAUME VAAST | ON FILE |
| GUILLAUME VALENTIN JUSTIN MAXENCE RUYSSEN | ON FILE |
| GUILLAUME VALICI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GUILLAUME VAN DE LAAR | ON FILE |
| GUILLAUME VAN DEN BERGHE | ON FILE |
| GUILLAUME VAN LINT | ON FILE |
| GUILLAUME VEKRIS | ON FILE |
| GUILLAUME VELDEKENS | ON FILE |
| GUILLAUME VELLY | ON FILE |
| GUILLAUME VERBAL | ON FILE |
| GUILLAUME VERDON | ON FILE |
| GUILLAUME VÉTILLART | ON FILE |
| GUILLAUME VIALATTE | ON FILE |
| GUILLAUME VIERA | ON FILE |
| GUILLAUME VIERA | ON FILE |
| GUILLAUME VILLENEUVE | ON FILE |
| Guillaume Villeneuve | wald0_369@protonmail.com |
| GUILLAUME VINCENT | ON FILE |
| GUILLAUME VOIRIN | ON FILE |
| GUILLAUME VOISIN | ON FILE |
| GUILLAUME VOUILLOZ | ON FILE |
| GUILLAUME WEIBEL | ON FILE |
| GUILLAUME WINDELS | ON FILE |
| GUILLAUME WOJCIAK | ON FILE |
| GUILLAUME YVAN MICHEL KNITTEL | ON FILE |
| GUILLAUME ZOLTEK | ON FILE |
| Guillaume, Bompar | ON FILE |
| GUILLE ARTIGAS | ON FILE |
| GUILLE ERWAN | ON FILE |
| GUILLE ESQUIVEL | ON FILE |
| GUILLE FARFAN | ON FILE |
| GUILLE FERNANDEZ | ON FILE |
| GUILLE HERVAS | ON FILE |
| GUILLE OLONDRIZ | ON FILE |
| GUILLEM ALEJANDRO PEREZ TORRE | ON FILE |
| GUILLEM ARIZA TURIEL | ON FILE |
| GUILLEM BAGUÉS | ON FILE |
| GUILLEM COMET | ON FILE |
| GUILLEM CUCURULL | ON FILE |
| GUILLEM FERRER | ON FILE |
| GUILLEM FURIO | ON FILE |
| GUILLEM MARTÍN CAÑADÓ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLEM MARTÍNEZ FUENTES | ON FILE |
| GUILLEM MUT COMPANY | ON FILE |
| GUILLEM PASCUAL I GUINOVART | ON FILE |
| GUILLEM PLANA | ON FILE |
| GUILLEM POCURULL BLANCHART | ON FILE |
| GUILLEM RECORT MARTI | ON FILE |
| GUILLEM RIBERA | ON FILE |
| GUILLEM RIEU | ON FILE |
| GUILLEM ROMERO NEVADO | ON FILE |
| GUILLEM TRUJILLO | ON FILE |
| GUILLEM USERO CAVALLER | ON FILE |
| GUILLEMETTE ALIX ETIENNETTE DEJEAN | ON FILE |
| GUILLER JAY FELIX | ON FILE |
| GUILLERMINA AVIGLIANO | ON FILE |
| GUILLERMINA CAPRILE | ON FILE |
| GUILLERMINA CORREA | ON FILE |
| GUILLERMINA GILES | ON FILE |
| GUILLERMINA GÓMEZ  NAVARRETE | ON FILE |
| GUILLERMINA GRIEDER | ON FILE |
| GUILLERMINA MARIA QUATTRINI | ON FILE |
| GUILLERMINA NARANJO | ON FILE |
| GUILLERMINA OBY | ON FILE |
| GUILLERML DANKER | ON FILE |
| GUILLERMO  ARIAS | ON FILE |
| GUILLERMO  AVINA BUENDIA | ON FILE |
| GUILLERMO  COLON | ON FILE |
| GUILLERMO  GARCIA | ON FILE |
| GUILLERMO  GOMEZ MATHEUS | ON FILE |
| GUILLERMO  LARA GONZALEZ | ON FILE |
| GUILLERMO  LUNA | ON FILE |
| GUILLERMO  MASEBERG | ON FILE |
| GUILLERMO  PAIZ ARROYAVE | ON FILE |
| GUILLERMO  PEREZ-ULLIVARRI | ON FILE |
| GUILLERMO  PRESCOTT | ON FILE |
| GUILLERMO  SEPULVEDA GARZA | ON FILE |
| GUILLERMO  TEJEDA | ON FILE |
| GUILLERMO  VERA | ON FILE |
| GUILLERMO ADDAMO | ON FILE |
| GUILLERMO ADRIAN RATTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLERMO ADRIAN VILLALBA IRALA | ON FILE |
| GUILLERMO ALBA | ON FILE |
| GUILLERMO ALBERT | ON FILE |
| GUILLERMO ALFONSO GARCÍA GONZÁLEZ | ON FILE |
| GUILLERMO ALFONSO TERTSCH | ON FILE |
| GUILLERMO ALONSO | ON FILE |
| GUILLERMO ALPOCIO | ON FILE |
| GUILLERMO ALVAREZ | ON FILE |
| Guillermo Alvarez Castilla | ed.guiye@gmail.com |
| GUILLERMO ALVAREZ MORPHY CAMOU | ON FILE |
| GUILLERMO ANDRES ALARCON ESQUETINI | ON FILE |
| GUILLERMO ANDRES VERNETTI | ON FILE |
| GUILLERMO ANTONIO APAZA | ON FILE |
| GUILLERMO ANTONIO ELGUETA SANCHEZ | ON FILE |
| GUILLERMO AQUINO | ON FILE |
| GUILLERMO ARANGO | ON FILE |
| GUILLERMO ARANGO | ON FILE |
| GUILLERMO ARAUZ | ON FILE |
| GUILLERMO ARAUZ | ON FILE |
| GUILLERMO ARELLANO GONZALEZ | ON FILE |
| GUILLERMO AVILA | ON FILE |
| GUILLERMO ÁVILA CASTANEDO | ON FILE |
| GUILLERMO AVILES | ON FILE |
| GUILLERMO BACHMEIER | ON FILE |
| GUILLERMO BAEZA | ON FILE |
| GUILLERMO BARAHONA | ON FILE |
| GUILLERMO BARREDO GARCÍA | ON FILE |
| GUILLERMO BARREIRO | ON FILE |
| GUILLERMO BATISTA | ON FILE |
| GUILLERMO BAUTISTA | ON FILE |
| GUILLERMO BEFUMO | ON FILE |
| GUILLERMO BELLO | ON FILE |
| GUILLERMO BEUCHAT | ON FILE |
| GUILLERMO BIXBY | ON FILE |
| GUILLERMO BLANCO | ON FILE |
| GUILLERMO BLANCO BENEDICTO | ON FILE |
| GUILLERMO BOGRAN | ON FILE |
| GUILLERMO BOGRAN | ON FILE |
| GUILLERMO BORO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLERMO BORUTZKY | ON FILE |
| GUILLERMO CACCIAVILLAN | ON FILE |
| GUILLERMO CALVILLO | ON FILE |
| GUILLERMO CANEPA | ON FILE |
| GUILLERMO CAPRA | ON FILE |
| GUILLERMO CARO SANCHEZ | ON FILE |
| GUILLERMO CASEIRAS | ON FILE |
| GUILLERMO CASTELLANO | ON FILE |
| GUILLERMO CASTELLI | ON FILE |
| GUILLERMO CASTELLINI | ON FILE |
| GUILLERMO CASTELPOGGI | ON FILE |
| GUILLERMO CAVALIE | ON FILE |
| GUILLERMO CAVALIE | ON FILE |
| GUILLERMO CERVANTES | ON FILE |
| GUILLERMO CERVANTES | ON FILE |
| GUILLERMO CHANG | ON FILE |
| GUILLERMO COIX | ON FILE |
| GUILLERMO CONTRERAS | ON FILE |
| GUILLERMO CORNEJO OCADIZ | ON FILE |
| GUILLERMO DANIEL IGUARAN SUAREZ | ON FILE |
| GUILLERMO DARIO LEDESMA | ON FILE |
| GUILLERMO DAVID GARCÍA | ON FILE |
| GUILLERMO DE LA ROSA | ON FILE |
| GUILLERMO DEL AGUILA FERRANDIS | ON FILE |
| GUILLERMO DOGHEL | ON FILE |
| GUILLERMO DOMINGO GAYTAN | ON FILE |
| GUILLERMO DOMINGO GIMENEZ | ON FILE |
| GUILLERMO DOMINGUEZ | ON FILE |
| GUILLERMO DRAKE | ON FILE |
| GUILLERMO EDUARDO RIVAS JIMENEZ | ON FILE |
| GUILLERMO EGOAVIL | ON FILE |
| GUILLERMO ELIZECHE | ON FILE |
| GUILLERMO ELORMENDI | ON FILE |
| GUILLERMO EMMANUEL | ON FILE |
| GUILLERMO ESCOBAR | ON FILE |
| GUILLERMO ESCUDERO | ON FILE |
| GUILLERMO ESTUARDO BOLANOS LLARENA | ON FILE |
| GUILLERMO FALKINHOFF | ON FILE |
| GUILLERMO FEO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLERMO FERNANDEZ | ON FILE |
| GUILLERMO FERNANDEZ | ON FILE |
| GUILLERMO FERNÁNDEZ | ON FILE |
| GUILLERMO FLORS | ON FILE |
| GUILLERMO FOLLANA BERNA | ON FILE |
| GUILLERMO FOLLANA LAVADO | ON FILE |
| GUILLERMO FONTANEZ RIVERA | ON FILE |
| GUILLERMO FRANCO | ON FILE |
| GUILLERMO FURER | ON FILE |
| GUILLERMO GABRIEL  MALDONADO | ON FILE |
| GUILLERMO GABRIEL ACOSTA | ON FILE |
| GUILLERMO GABRIEL ALVAREZ GARCIA | ON FILE |
| GUILLERMO GALLEGOS | ON FILE |
| GUILLERMO GARCIA | ON FILE |
| GUILLERMO GARCIA DE ALBA DE ANDA | ON FILE |
| GUILLERMO GARCÍA DOMÍNGUEZ | ON FILE |
| GUILLERMO GARCÍA JUANES | ON FILE |
| GUILLERMO GARCÍA-RIEGO | ON FILE |
| GUILLERMO GARROTE | ON FILE |
| GUILLERMO GARZA | ON FILE |
| GUILLERMO GARZA | ON FILE |
| GUILLERMO GEA | ON FILE |
| GUILLERMO GIMENO DOMENECH | ON FILE |
| Guillermo Gines Martinez Costales | guillergmc@gmail.com |
| GUILLERMO GINESTA | ON FILE |
| GUILLERMO GOMEZ | ON FILE |
| GUILLERMO GOMEZ | ON FILE |
| GUILLERMO GONZALEZ | ON FILE |
| GUILLERMO GONZALEZ | ON FILE |
| GUILLERMO GONZALEZ | ON FILE |
| GUILLERMO GONZALEZ | ON FILE |
| GUILLERMO GONZALEZ | ON FILE |
| GUILLERMO GORI | ON FILE |
| GUILLERMO GUADARRAMA | ON FILE |
| GUILLERMO GUAJARDO | ON FILE |
| GUILLERMO GUAYMAS | ON FILE |
| GUILLERMO GURREA CANET | ON FILE |
| GUILLERMO GUSTAVO BODNAR | ON FILE |
| GUILLERMO GUTIERREZ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLERMO GUTIERREZ | ON FILE |
| GUILLERMO HERNAN GOTI | ON FILE |
| GUILLERMO HERNANDEZ | ON FILE |
| GUILLERMO HERRERA | ON FILE |
| GUILLERMO HERRERA | ON FILE |
| GUILLERMO HERRERO ABELLAN | ON FILE |
| GUILLERMO IBAÑEZ VERA | ON FILE |
| GUILLERMO IGLESIAS | ON FILE |
| GUILLERMO IMANOL DE FINA | ON FILE |
| GUILLERMO INIESTA SENEN | ON FILE |
| GUILLERMO JARAMILLO | ON FILE |
| GUILLERMO JAVIER SABINA RANCEL | ON FILE |
| GUILLERMO JERICO | ON FILE |
| GUILLERMO JESUS BUSTO | ON FILE |
| GUILLERMO JESÚS RODRIGUEZ MÁRQUEZ | ON FILE |
| GUILLERMO JIMENEZ CORNU | ON FILE |
| GUILLERMO JIMENEZ CORNU | ON FILE |
| GUILLERMO JOSE BONILLA | ON FILE |
| GUILLERMO JOSE PEREZ SANCHIS | ON FILE |
| GUILLERMO KAPLAN | ON FILE |
| GUILLERMO KARSVNIE | ON FILE |
| GUILLERMO LABRA ANTILEF | ON FILE |
| GUILLERMO LANGUIN | ON FILE |
| GUILLERMO LARREGAY | ON FILE |
| GUILLERMO LEROY | ON FILE |
| GUILLERMO LOPEZ | ON FILE |
| GUILLERMO LUIS IGLESIAS | ON FILE |
| GUILLERMO MAGANA | ON FILE |
| GUILLERMO MALDONADO | ON FILE |
| GUILLERMO MANJABACAS LÓPEZ | ON FILE |
| GUILLERMO MANTILLA | ON FILE |
| GUILLERMO MARINÉ | ON FILE |
| GUILLERMO MARQUEZ | ON FILE |
| GUILLERMO MARSHALL GONZÁLEZ | ON FILE |
| GUILLERMO MARTIN | ON FILE |
| GUILLERMO MARTIN GONZALEZ | ON FILE |
| GUILLERMO MARTINEZ | ON FILE |
| GUILLERMO MARTINEZ | ON FILE |
| GUILLERMO MARTÍNEZ COSTALES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Guillermo Marugan Rubio | ON FILE |
| GUILLERMO MARUGAN RUBIO | ON FILE |
| GUILLERMO MASEBERG | ON FILE |
| GUILLERMO MASEBERG | ON FILE |
| GUILLERMO MASEBERG | ON FILE |
| GUILLERMO MATA | ON FILE |
| GUILLERMO MATESANZ RIVERA | ON FILE |
| GUILLERMO MAURICIO KATZ | ON FILE |
| GUILLERMO MAURICIO OVANDO | ON FILE |
| GUILLERMO MAYRATA | ON FILE |
| GUILLERMO MAZIER | ON FILE |
| GUILLERMO MEJIAS | ON FILE |
| GUILLERMO MELGAR | ON FILE |
| GUILLERMO MENDOZA | ON FILE |
| GUILLERMO MODINI | ON FILE |
| GUILLERMO MONFORT GURREA | ON FILE |
| GUILLERMO MONTEIRO | ON FILE |
| GUILLERMO MOONEY | ON FILE |
| Guillermo Mooney | guillermomooney@gmail.com |
| GUILLERMO MORALES GARCÍA | ON FILE |
| GUILLERMO MOREJON FLORES | ON FILE |
| GUILLERMO MOSCOSO DEL PRADO | ON FILE |
| GUILLERMO MUNOZ | ON FILE |
| GUILLERMO MUÑOZ | ON FILE |
| GUILLERMO MUR | ON FILE |
| GUILLERMO NAHUEL SALVATORE | ON FILE |
| GUILLERMO NAVA RODRÍGUEZ | ON FILE |
| GUILLERMO NICOLAS JORGE | ON FILE |
| GUILLERMO NIETO | ON FILE |
| GUILLERMO OBIGLIO | ON FILE |
| GUILLERMO OJUNIAN | ON FILE |
| GUILLERMO OLAGÜE | ON FILE |
| GUILLERMO ORTAS | ON FILE |
| GUILLERMO ORTIZ | ON FILE |
| GUILLERMO OSORIO TORRES | ON FILE |
| GUILLERMO OSVALDO VAZQUEZ | ON FILE |
| GUILLERMO PAGAN | ON FILE |
| GUILLERMO PANTA LUNA | ON FILE |
| GUILLERMO PARCELLS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLERMO PEÑARANDO SÁNCHEZ | ON FILE |
| GUILLERMO PEREZ | ON FILE |
| GUILLERMO PÉREZ JACOBO | ON FILE |
| GUILLERMO PEREZ SOLANS | ON FILE |
| GUILLERMO PEREZ-ARGUELLO | ON FILE |
| GUILLERMO PINUELAS | ON FILE |
| GUILLERMO POSADA | ON FILE |
| GUILLERMO PRÓSPERO RANDAZZO | ON FILE |
| GUILLERMO QUINTEROS | ON FILE |
| GUILLERMO RAMÍREZ | ON FILE |
| GUILLERMO RAMÓN MARINÉ | ON FILE |
| GUILLERMO RANGEL | ON FILE |
| GUILLERMO RANZ GÓMEZ | ON FILE |
| Guillermo Ratto | ON FILE |
| GUILLERMO REALES GUTIERREZ | ON FILE |
| GUILLERMO REGALADO FERNÁNDEZ | ON FILE |
| GUILLERMO RETZ | ON FILE |
| GUILLERMO REYES FLORES | ON FILE |
| GUILLERMO RILEY | ON FILE |
| GUILLERMO RODRIGO BATISTA | ON FILE |
| GUILLERMO RODRIGUEZ | ON FILE |
| GUILLERMO RODRIGUEZ | ON FILE |
| GUILLERMO RODRIGUEZ | ON FILE |
| GUILLERMO RODRÍGUEZ | ON FILE |
| GUILLERMO RODRÍGUEZ NAVA | ON FILE |
| GUILLERMO ROJAS PINGUS | ON FILE |
| GUILLERMO ROLANDO ACOSTA | ON FILE |
| GUILLERMO RUBIO | ON FILE |
| GUILLERMO RUIZ | ON FILE |
| GUILLERMO SALGADO | ON FILE |
| GUILLERMO SÁNCHEZ-HORNEROS | ON FILE |
| GUILLERMO SANFELIU | ON FILE |
| GUILLERMO SANTANA | ON FILE |
| GUILLERMO SCARAFIOCCA | ON FILE |
| GUILLERMO SCHILTENWOLF | ON FILE |
| GUILLERMO SEBASTIAN AMARO CASTRO | ON FILE |
| GUILLERMO SEMBA | ON FILE |
| GUILLERMO SHAW | ON FILE |
| GUILLERMO SILVA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUILLERMO SILVA | ON FILE |
| GUILLERMO SMUTT | ON FILE |
| GUILLERMO SORIANO | ON FILE |
| GUILLERMO SOTO | ON FILE |
| GUILLERMO SOTO | ON FILE |
| GUILLERMO SUREDA NIETO | ON FILE |
| GUILLERMO TACCA | ON FILE |
| GUILLERMO TOMÉ DÍEZ | ON FILE |
| GUILLERMO TORRES | ON FILE |
| GUILLERMO TRIGO | ON FILE |
| GUILLERMO TRIVIÑO | ON FILE |
| GUILLERMO TRIVIÑO | ON FILE |
| GUILLERMO VAZQUEZ | ON FILE |
| GUILLERMO VEGA | ON FILE |
| GUILLERMO VERA | ON FILE |
| GUILLERMO VERA | ON FILE |
| GUILLERMO VILLA | ON FILE |
| GUILLERMO VILLACORTA | ON FILE |
| GUILLERMO VILLALOBO | ON FILE |
| GUILLERMO VILLALOBOS | ON FILE |
| GUILLERMO VILLANUEVA | ON FILE |
| GUILLERMO WALTER | ON FILE |
| GUILLERMO WATSON | ON FILE |
| GUILLERMO WHEELER | ON FILE |
| GUILLERMO YAMIL VILLARREAL MARTINEZ | ON FILE |
| GUILLERMO YAÑEZ | ON FILE |
| GUILLERMO ZEPEDA | ON FILE |
| GUILLNARD CERALDE | ON FILE |
| GUILLOT STÉPHANE | ON FILE |
| GUILLY BRAVO | ON FILE |
| GUILMAR COCCIA | ON FILE |
| GUILY DEMELIEN | ON FILE |
| GUIMOND PIERRE LOUIS | ON FILE |
| GUINEVERE BERNARD | ON FILE |
| GUIOMAR CARDONA | ON FILE |
| GUIPING MO | ON FILE |
| GUISELA OPAZO CUEVAS | ON FILE |
| GUISELLA CORROCHANO | ON FILE |
| GUISEPPE BERLINGIERI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUISEPPE FAVAZZA | ON FILE |
| GUITI MARIAME | ON FILE |
| GUIU PETRE MIHAI | ON FILE |
| GUIVANY SIERRA | ON FILE |
| GUIVI SISSAOURI | ON FILE |
| GUIXIAN HAN | ON FILE |
| GUIZHI SU | ON FILE |
| GUIZHU LAU | ON FILE |
| GUL GLEB | ON FILE |
| GÜL KANDEMİR | ON FILE |
| GUL TERZIOGLU | ON FILE |
| GULAB SINGH | ON FILE |
| GULADI DUMBADZE | ON FILE |
| GULADI DUMBADZR | ON FILE |
| GULAM-GUSEYN GUSEYNOV | ON FILE |
| GULAY GULKAZAR | ON FILE |
| GÜLAY ÖZER YILMAZ | ON FILE |
| GULAY TOKAY | ON FILE |
| GULBAHAR KHATUN | ON FILE |
| GÜLBAHAR MUSLUGIL | ON FILE |
| GULBEDEN BUYURKAN | ON FILE |
| GÜLBEYAZ KOLCU | ON FILE |
| GULCAN CAMGOZ | ON FILE |
| GÜLCAN CEREN | ON FILE |
| GULCAN CETIN | ON FILE |
| GULCAN HANCI SARICAYIR | ON FILE |
| GÜLÇIN GÜNEY | ON FILE |
| Guldbrandsen, Anders | ON FILE |
| GÜLDEN DEMIR | ON FILE |
| GÜLEN AKTAN | ON FILE |
| GULEN MURADOGLU | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |
| GULENDAM GOKBUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GÜLENSU ER | ON FILE |
| GÜLER AKIN | ON FILE |
| GULER ORDEK | ON FILE |
| GULER SANCAR | ON FILE |
| Güler Sancar | ardamuftuoglu@gmail.com |
| GULER SOLMAZ | ON FILE |
| GULER TOPCU | ON FILE |
| GULIANO SALGADO TOBAR | ON FILE |
| GÜLIN SANCAR | ON FILE |
| GULIVAR SINGH | ON FILE |
| GULJAR  SEKH | ON FILE |
| Gullick, Michele | ON FILE |
| GÜLLÜZAR ÖZCAN | ON FILE |
| GULMIRA SHERUBAYEVA | ON FILE |
| GULNAR VALIYADDIN EYYUBOVA | ON FILE |
| GULNARA SHAFIKOVA | ON FILE |
| GULNARA VOLET | ON FILE |
| GÜLNUR CELEBI | ON FILE |
| GULNUR FARRAKHOVA | ON FILE |
| GULPINAR, BORA | ON FILE |
| GULREZ KHAN | ON FILE |
| GULSAH CETIN | ON FILE |
| GULSAH KADEROGLU | ON FILE |
| GULSAH SAYGI | ON FILE |
| Gulsah Saygi | gulsahsaygi@gmail.com |
| GULSAH TEK | ON FILE |
| GULSEMA TOGRUL | ON FILE |
| GULSENA KHATUN | ON FILE |
| GULSEREN AKGOZ | ON FILE |
| GULSEREN AY DIKENGUL | ON FILE |
| GULSEREN SARI | ON FILE |
| GULSEREN UNAL | ON FILE |
| GULSEVEN OZKAN | ON FILE |
| GULSHAN  JAIN | ON FILE |
| GULSHAN MEHTA | ON FILE |
| Gulshan Mehta | gulshan.mehta@gmail.com |
| GULSHAN OBEROI | ON FILE |
| GULSUM AKGUL | ON FILE |
| GÜLSÜM BARDAKCI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GULSUM GUNDOGAR | ON FILE |
| GÜLSÜM YOZGAT | ON FILE |
| GULTEKIN ARI | ON FILE |
| GULTEN BALCI | ON FILE |
| GULTEN GOKDEMIR | ON FILE |
| GULTEN TARAR | ON FILE |
| GULTEN YILMAZ | ON FILE |
| GULUSAN BAYRAKTAR | ON FILE |
| GULUZAR KARAKAYA | ON FILE |
| GULYÁS BÉLA | ON FILE |
| GULZHAN IBRAYEVA | ON FILE |
| GUMARO  CORRAL | ON FILE |
| GUMARO CONTRERAS DELGADILLO | ON FILE |
| GUMER RUBIO | ON FILE |
| GUMERCINDO MOLINA SANDOVAL | ON FILE |
| GUMI CRYPTOS CAPITAL LLC | ON FILE |
| GUN GE YANG | ON FILE |
| GUN GIL LEE | ON FILE |
| GUN HUDSON | ON FILE |
| GUN PUNYACHAROENSIN | ON FILE |
| GUNA A/L KOTAKARPAYA | ON FILE |
| GUNA SEELAN | ON FILE |
| GUNABALAN RAJENDIRAN | ON FILE |
| GUNAKHAR KHAREL | ON FILE |
| GUNAMATHI ARUMUGAM | ON FILE |
| GUNAR OVERBECK | ON FILE |
| GUNARS ROZENTALS | ON FILE |
| GUNASAGARAN POONGAVANAM | ON FILE |
| GUNASEKARA IHALA LANDAGE PASINDU MIHIRAN | ON FILE |
| GUNASEKARA PALATHE GEDARA ROHINI SHANTHI | ON FILE |
| GUNASINGHE RATHNAYAKE | ON FILE |
| GUNAWAN ADJJH | ON FILE |
| GUNAWAN ANGSORI | ON FILE |
| GUNAWAN SETYABUDI | ON FILE |
| GUNAWAN WIBISONO | ON FILE |
| gunawan wibisono | gwibisono@yahoo.com |
| GUNAWARDHANA ABEYSINGHE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUNAY KOSAR | ON FILE |
| GUNBEN AKSU | ON FILE |
| GUNDA BARBARAVICIUTE | ON FILE |
| GUNDARS BACUKS | ON FILE |
| GUNDARS SAUJA | ON FILE |
| GUNDARS STUMBRIS | ON FILE |
| GUNDEEP KAUR | ON FILE |
| GUNDOLF HEBER | ON FILE |
| GUNER HUSEYIN | ON FILE |
| GUNES AKGUN | ON FILE |
| GÜNES SVARRE KOCAK | ON FILE |
| GUNGAWATEE RAGOO | ON FILE |
| GUNGI HONG | ON FILE |
| GUNGOR OSEGUERA | ON FILE |
| GUNHILD VALBJØRN SKOV | ON FILE |
| GUNHO LEE | ON FILE |
| GUNILLA CALOV | ON FILE |
| GUNIOR METAMPA | ON FILE |
| GUNITA PRIEDINA | ON FILE |
| GUNJAN DAVE | ON FILE |
| GUNJAN KEDIA | ON FILE |
| GUNJAN SETHI | ON FILE |
| GUNJAN SHAH | ON FILE |
| GUNJAN SHAH | ON FILE |
| GUNJEETKAUR BHULLAR | ON FILE |
| GUNN IRENE BERGENE | ON FILE |
| GUNN KRISTIN LANGSETH | ON FILE |
| GUNN MARIT LIEN | ON FILE |
| Gunn, Stuart | ON FILE |
| GUNNAR BARTSCH | ON FILE |
| GUNNAR BJARNASON | ON FILE |
| GUNNAR COPPIK | ON FILE |
| GUNNAR CURRY | ON FILE |
| GUNNAR EDLUND | ON FILE |
| GUNNAR FOUNTAIN | ON FILE |
| GUNNAR FRANKE | ON FILE |
| GUNNAR FURU | ON FILE |
| GUNNAR FURU | ON FILE |
| GUNNAR GOODRICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUNNAR GRODSKY | ON FILE |
| GUNNAR HAMMERBECK | ON FILE |
| GUNNAR HAUGESTAUL | ON FILE |
| GUNNAR HENRIKSEN | ON FILE |
| GUNNAR JOHNSÉN | ON FILE |
| GUNNAR KNUDSEN | ON FILE |
| GUNNAR MAGNUS | ON FILE |
| GUNNAR MERRIMAN | ON FILE |
| GUNNAR ODLAND | ON FILE |
| GUNNAR PETERSON | ON FILE |
| Gunnar Peterson | gunnar.e.peterson@gmail.com |
| GUNNAR SHULL | ON FILE |
| GUNNAR SIGURÐARSON | ON FILE |
| GUNNAR THOMAS AAS | ON FILE |
| GUNNAR WINCHELL | ON FILE |
| GUNNAR WOODS | ON FILE |
| GUNNER DEAN JORGENSEN | ON FILE |
| GUNNER GARSIDE | ON FILE |
| GUNNER HATMAKER | ON FILE |
| GUNNLEYGUR CLEMENTSEN | ON FILE |
| GUNO MENZO | ON FILE |
| GUNPREET SINGH | ON FILE |
| GUNRAYO KETSAVONG | ON FILE |
| GUNSEL MUNKHZUL | ON FILE |
| GUNSIK CHOI | ON FILE |
| GUNTA GOLBERGE | ON FILE |
| GUNTA JUKUMSONE-JUKUMNIECE | ON FILE |
| GUNTA MEZAVILKA | ON FILE |
| GUNTACH LORD | ON FILE |
| GUNTER LUGO | ON FILE |
| GUNTER MEYER | ON FILE |
| GÜNTER NAIRZ | ON FILE |
| GUNTER NEZHODA | ON FILE |
| GUNTER VANHOLSBEECK | ON FILE |
| GUNTHER  BAUGH | ON FILE |
| GUNTHER HABERKAMM | ON FILE |
| GUNTHER JAUK | ON FILE |
| GUNTHER PRUCHER | ON FILE |
| GUNTHER VAEYENS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUNTHER ZAJIC | ON FILE |
| GUNTINUN KRINIWORN | ON FILE |
| GUNTIS STRAUTMANIS | ON FILE |
| GUNTUR RIARTO ADHYATMA | ON FILE |
| GUNTUR WIYEKTO | ON FILE |
| GUNTUR WIYEKTO | ON FILE |
| GUNVANTLAL PATEL | ON FILE |
| GUNWOO SONG | ON FILE |
| GUO CHAO LIAO | ON FILE |
| GUO CHEN | ON FILE |
| GUO DONG GOH | ON FILE |
| GUO FENG TAN | ON FILE |
| GUO FENG NG | ON FILE |
| GUO GEN ANG | ON FILE |
| GUO HAO PHANG | ON FILE |
| GUO HUANG | ON FILE |
| GUO HUI JEREMY KHONG | ON FILE |
| GUO JUNLIANG | ON FILE |
| GUO LI PAN | ON FILE |
| GUO LIANG GAN | ON FILE |
| GUO LIANG LIN | ON FILE |
| Guo Liang Lin | glin277@gmail.com |
| GUO LIJING | ON FILE |
| GUO LIU | ON FILE |
| GUO LONG CHUA | ON FILE |
| GUO MING LOH | ON FILE |
| GUO MING WANG | ON FILE |
| GUO SHEN TOH | ON FILE |
| GUO WEIZHONG DANIEL | ON FILE |
| GUO YE | ON FILE |
| GUO ZHAN WONG | ON FILE |
| GUO ZHANG CHEN | ON FILE |
| GUO, HANTING | ON FILE |
| GUO, HANTING | guo.hanting@gmail.com |
| GUO, SIAOCIANG | ON FILE |
| GUOA CHEANG CHAN | ON FILE |
| GUODONG JIA | ON FILE |
| GUOFEI GU | ON FILE |
| GUOHANG LOH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUOHAO TAN | ON FILE |
| GUOHAO YONG | ON FILE |
| GUOHUA XU | ON FILE |
| GUOJIN WU | ON FILE |
| GUOMING YUN | ON FILE |
| GUOPING LIAO | ON FILE |
| GUOQIANG CHAI | ON FILE |
| GUOQUAN RAYMOND LIU | ON FILE |
| GUOSHENG ANG | ON FILE |
| GUOTAI LOO | ON FILE |
| Guotai, Loo | ON FILE |
| GUO-WEI CHEN | ON FILE |
| GUOWEN WANG | ON FILE |
| GUOXIN WU | ON FILE |
| GUOXIU LIN | ON FILE |
| GUOYING LAI | ON FILE |
| Guoyong Zeng | ON FILE |
| GUOYONG ZENG | ON FILE |
| GUOZHEN MAO | ON FILE |
| GUPPY FAM INVESTMENTS PTY LTD AS TRUSTEE FOR GUPPY INVESTMENTS SUPERANNUATION FUND | ON FILE |
| GUPPY FAM INVESTMENTS PTY LTD AS TRUSTEE FOR GUPPY INVESTMENTS SUPERANNUATION FUND | guppyfaminvestments@gmail.com |
| GUPTA, GANESH | ON FILE |
| Gupta, Raj | ON FILE |
| GURAM JAVAKHISHVILI | ON FILE |
| GURAMI CHIKVILADZE | ON FILE |
| GURAMI KHUNASHVILI | ON FILE |
| GURAMI POTSKHORAIA | ON FILE |
| GURANI KOLDERE | ON FILE |
| GURAU LIVIU | ON FILE |
| GURAYA SUBRAMANIAM | ON FILE |
| GURBAN TAPDIGOV | ON FILE |
| GURBIR SHOKAR | ON FILE |
| GÜRBÜZ DEDECI | ON FILE |
| GURCAN ABA | ON FILE |
| GÜRÇAY AKÇAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GURCHARAN SINGH | ON FILE |
| GURCHARN  SINGH | ON FILE |
| GURDAL ERTEK | ON FILE |
| GURDARSHAN DOSANJH | ON FILE |
| GURDEEP BASRA | ON FILE |
| GURDEEP SINGH | ON FILE |
| GURDEEPAK SROA | ON FILE |
| GURDIP NAHAL | ON FILE |
| GURDISH GILL | ON FILE |
| GURGAVIN PAUL SINGH CHANDHOKE | ON FILE |
| GURGEN TUKHTARYAN | ON FILE |
| GURHAN CEBIN | ON FILE |
| GURHAN KOCA | ON FILE |
| GURI ESMER | ON FILE |
| GURINDER DAIL | ON FILE |
| GURINDER GHAG | ON FILE |
| GURINDER GHAG | ON FILE |
| GURINDER GREWAL | ON FILE |
| GURINDER JOHAL | ON FILE |
| GURINDER JOSAN | ON FILE |
| GURINDER KANG | ON FILE |
| GURINDER SINGH | ON FILE |
| GURINDER SINGH | ON FILE |
| GURINDERBIR JASPAL | ON FILE |
| GURJEET RAI | ON FILE |
| GURJEET SAUNDH | ON FILE |
| GURJINDER CHHINA | ON FILE |
| GURJINDER KAHLON | ON FILE |
| GURJISHAN SINGH | ON FILE |
| GURJIT SINGH | ON FILE |
| GURJIT SINGH | ON FILE |
| GURJIT SINGH | ON FILE |
| GURJIT SINGH BHATTI | ON FILE |
| GURJOT SINGH | ON FILE |
| GURKAMAL DHAHAN | ON FILE |
| GURKAMAL SIDHU | ON FILE |
| GURKAN AKYUZ | ON FILE |
| GURKAN BULUT | ON FILE |
| GURKAN ILHAN COSKUN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GURKAN KABAK | ON FILE |
| GURKAN MUSTAFA SAKMAK | ON FILE |
| GURKAN SATIR | ON FILE |
| GÜRKAN SEZGÜN | ON FILE |
| GURKAN SONMEZ | ON FILE |
| GURKAN YAVUZ | ON FILE |
| GURKARAN SINGH | ON FILE |
| GURKIRAN KAUR | ON FILE |
| GURKIRIT SIDHU | ON FILE |
| Gurleen Bhinder | ON FILE |
| GURLEEN BHINDER | ON FILE |
| GURMANDEEP MALHI | ON FILE |
| GURMEET KAUR | ON FILE |
| GURMEET KAUR | ON FILE |
| GURMEETE SINGH A/L DALIP SINGH | ON FILE |
| GURMINDER GREWAL | ON FILE |
| GURMIT AIDEN | ON FILE |
| GURMIT AIDEN | ON FILE |
| GURMIT SINGH AIDEN | ON FILE |
| GURMUKH BASSAN | ON FILE |
| GURNADAR GREWAL | ON FILE |
| GURNASHEEN KALKAT | ON FILE |
| GURNEET BAL | ON FILE |
| GURNEK SINGH | ON FILE |
| Gurney, Kyle | ON FILE |
| GURO FURU | ON FILE |
| GURO FURU | ON FILE |
| GURO WATTEN FURU | ON FILE |
| GURO WATTEN FURU | ON FILE |
| GUROL GULGUN | ON FILE |
| GURPAGE DIGPAL | ON FILE |
| GURPAL BANWAIT | ON FILE |
| GURPAL SINGH BHATHAL | ON FILE |
| GURPARTEET SINGH | ON FILE |
| GURPINDER SINGH | ON FILE |
| GURPINDER SINGH DEOL | ON FILE |
| GURPREET SANDHU | ON FILE |
| GURPREET BAINS | ON FILE |
| GURPREET BEDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GURPREET DEOL | ON FILE |
| GURPREET DHESI | ON FILE |
| GURPREET GHAG | ON FILE |
| GURPREET GHAG LLC | ON FILE |
| GURPREET KALSI | ON FILE |
| GURPREET KAUR BHATTI | ON FILE |
| GURPREET LALLY | ON FILE |
| GURPREET PRADHAN | ON FILE |
| GURPREET RAI | ON FILE |
| GURPREET SAWHNEY | ON FILE |
| GURPREET SEKHON | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH | ON FILE |
| Gurpreet Singh | gsingh89x@gmail.com |
| GURPREET SINGH | ON FILE |
| GURPREET SINGH KOHLI KOHLI | ON FILE |
| GURPREET SINGH KHOSA | ON FILE |
| GURPRIT MULTANI | ON FILE |
| GURPS KAUR | ON FILE |
| GURSAJAN GILL | ON FILE |
| GURSEAN AUJLA | ON FILE |
| GURSEL ONAL | ON FILE |
| GURSEWAK SINGH | ON FILE |
| GURSHARAN SANDHU | ON FILE |
| GURSHARAN BASRA | ON FILE |
| GURSHARANJIT KAUR | ON FILE |
| GURSHER DUGGAL | ON FILE |
| GURSIMRAN KAUR | ON FILE |
| GURSIMRAN LUDDU | ON FILE |
| GURSIMRANJEET BRAR | ON FILE |
| GURSOY YERLI | ON FILE |
| GURTAJ SANDHU | ON FILE |
| GURU JAYARAMAN | ON FILE |
| GURU KRISHNAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GURU PRAMOTH V V | ON FILE |
| GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ON FILE |
| GURUCHARAN SARDESAI | ON FILE |
| GURUCHARAN SARDESAI | sardesaigurucharan@gmail.com |
| GURUDAS MANDREKAR | ON FILE |
| GURUGUBELLI SANYASINAIDU | ON FILE |
| GURUKIRAN SAMAGA | ON FILE |
| GURUMEAT SINGH | ON FILE |
| GURUPADA DAS | ON FILE |
| GURUPKAR BRAR | ON FILE |
| GURUPRASAD KAGINELE | ON FILE |
| GURUPRASAD MANJUNATHA | ON FILE |
| GURUPRASAD TAHASILDAR | ON FILE |
| GURUR KONAN | ON FILE |
| GURURAJ AWATE | ON FILE |
| GURVAN DESIDERI | ON FILE |
| GURVAN PERROT | ON FILE |
| GURVAN ROLLAND | ON FILE |
| GURVAN TOUZE | ON FILE |
| GURVEEN BAMRAH | ON FILE |
| GURVEER DHALIWAL | ON FILE |
| GURVEER LIDDER | ON FILE |
| GURVEER SINGH | ON FILE |
| GURVINDER HOTHI | ON FILE |
| GURVINDER SANDHU | ON FILE |
| GURVINDER SINGH | ON FILE |
| GURVINDER SINGH | ON FILE |
| GURVINDER SINGH | ON FILE |
| GURVINDER SINGH SANDHU | ON FILE |
| GURVIR SAHOTA | ON FILE |
| GURVIR SINGH | ON FILE |
| GURVIR SINGH | ON FILE |
| GURWIN AHUJA | ON FILE |
| GURWINDER PARHAR | ON FILE |
| GUS COLDEBELLA | ON FILE |
| GUS KOLLAR | ON FILE |
| GUS KRAUSE | ON FILE |
| GUS KREATSOULAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUS LOAIZA | ON FILE |
| GUS LOGOZAR | ON FILE |
| GUS MACIEL | ON FILE |
| GUS MOTT | ON FILE |
| GUS NADO | ON FILE |
| GUS NUNEZ | ON FILE |
| GUS PHELTS | ON FILE |
| GUS TYSON | ON FILE |
| GUS VIGO | ON FILE |
| GUS YOO | ON FILE |
| GUSCARD TOUT-PUISSANT | ON FILE |
| GUSEIN IBRAGIMOV | ON FILE |
| GUSSENHOVEN LEAH KIARA | ON FILE |
| GUST BOONEN | ON FILE |
| GUST ROBYNS | ON FILE |
| GUSTAAF JANSSENS | ON FILE |
| GUSTAF ÅGREN | ON FILE |
| GUSTAF FLORÉN | ON FILE |
| GUSTAF GARNOW | ON FILE |
| GUSTAF GÖTLUND | ON FILE |
| GUSTAF HÅRD AF SEGERSTAD | ON FILE |
| GUSTAF KILMAN | ON FILE |
| GUSTAF KORNIAS | ON FILE |
| GUSTAF NELSON | ON FILE |
| GUSTAF NILVANDER | ON FILE |
| GUSTAF PHILIP ALEXANDER OTTERHEIM | ON FILE |
| GUSTAF RÄÄF LUNDGREN | ON FILE |
| GUSTAF SAMUELSSON | ON FILE |
| GUSTAF STENBERG | ON FILE |
| GUSTAF STRAUSS | ON FILE |
| Gustafson, Eric | ON FILE |
| GUSTAS RUPSYS | ON FILE |
| GUSTAS SEREICIKAS | ON FILE |
| GUSTAV  ISAKSSON | ON FILE |
| Gustav Ambirk Meek | ON FILE |
| GUSTAV AMBIRK MEEK | ON FILE |
| GUSTAV ANTON GOUWS | ON FILE |
| GUSTAV ASKANER | ON FILE |
| GUSTAV BAHN JOERGENSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUSTAV BERTELSEN | ON FILE |
| GUSTAV BERTELSMANN | ON FILE |
| GUSTAV BJERG | ON FILE |
| GUSTAV BÖLL | ON FILE |
| GUSTAV BROEGGER ANDERSON | ON FILE |
| GUSTAV BUGGE | ON FILE |
| GUSTAV CHRISTENSEN | ON FILE |
| GUSTAV CHRISTENSEN | ON FILE |
| Gustav Christensen | guch79@gmail.com |
| GUSTAV CUSCHIERI | ON FILE |
| GUSTAV DAHLGREN | ON FILE |
| GUSTAV DAM | ON FILE |
| GUSTAV DE MUELENAERE | ON FILE |
| GUSTAV DE MUELENAERE | ON FILE |
| GUSTAV DYBECK | ON FILE |
| GUSTAV ELKAER BRUUN | ON FILE |
| GUSTAV ERNEST HEFER | ON FILE |
| GUSTAV FRISON | ON FILE |
| GUSTAV GERICKE | ON FILE |
| GUSTAV GRADMAN | ON FILE |
| GUSTAV HAMILTON | ON FILE |
| GUSTAV HELGERSON | ON FILE |
| GUSTAV HJORTEGAARD | ON FILE |
| GUSTAV HØJHOLT | ON FILE |
| GUSTAV HOLMES | ON FILE |
| GUSTAV HOLMQVIST | ON FILE |
| GUSTAV JACOBSEN | ON FILE |
| GUSTAV JENSEN | ON FILE |
| GUSTAV JOHANNES JAKOBSEN | ON FILE |
| GUSTAV JOHNSEN | ON FILE |
| GUSTAV KNUTSON | ON FILE |
| GUSTAV KOLLAR | ON FILE |
| GUSTAV KORSHOLM | ON FILE |
| GUSTAV LARSSON | ON FILE |
| GUSTAV LIBLIK | ON FILE |
| GUSTAV LIHN PEDERSEN | ON FILE |
| GUSTAV LILJEBORG | ON FILE |
| GUSTAV LIND | ON FILE |
| GUSTAV LUDWIGSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUSTAV LUNDQVIST | ON FILE |
| GUSTAV LUTZ | ON FILE |
| GUSTAV MCCARTHY | ON FILE |
| GUSTAV NEETHLING | ON FILE |
| GUSTAV NIELSEN | ON FILE |
| GUSTAV NYLANDER | ON FILE |
| GUSTAV OTTO LISSNER | ON FILE |
| GUSTAV PATRICK | ON FILE |
| GUSTAV PLÍHAL | ON FILE |
| GUSTAV PLITH | ON FILE |
| GUSTAV RAGNELIND | ON FILE |
| GUSTAV ROHDE | ON FILE |
| GUSTAV SANDVEI HANSEN | ON FILE |
| GUSTAV SLOTH NIELSEN | ON FILE |
| Gustav Sloth Nielsen | luffe97@gmail.com |
| GUSTAV TERP | ON FILE |
| GUSTAV WENNING | ON FILE |
| GUSTAV WIKSTRÖM | ON FILE |
| GUSTAVE FERRY | ON FILE |
| GUSTAVE NGOSSO | ON FILE |
| GUSTAVE ROBERT | ON FILE |
| GUSTAVO ALAN | ON FILE |
| GUSTAVO BENGOCHEA | ON FILE |
| GUSTAVO BRAINSKI | ON FILE |
| GUSTAVO CAMPILLO DÍAZ | ON FILE |
| GUSTAVO DA COSTA | ON FILE |
| GUSTAVO DI PALMA | ON FILE |
| GUSTAVO FERNANDEZ | ON FILE |
| GUSTAVO GUTIÉRREZ | ON FILE |
| GUSTAVO KAMINO | ON FILE |
| GUSTAVO LOPEZ | ON FILE |
| GUSTAVO LÓPEZ CHICO | ON FILE |
| GUSTAVO LOZA | ON FILE |
| GUSTAVO MONTALBA | ON FILE |
| GUSTAVO MOREL | ON FILE |
| GUSTAVO ORTIZ | ON FILE |
| GUSTAVO RIBEIRO | ON FILE |
| GUSTAVO SALINAS LOPEZ | ON FILE |
| GUSTAVO SCALZO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Gustavo A Jimenez | gjimenez01@gmail.com |
| GUSTAVO A SANCLEMENTE | ON FILE |
| GUSTAVO ACOSTACAMPOS | ON FILE |
| GUSTAVO ADOLFO CASTRO | ON FILE |
| GUSTAVO ADOLFO DEL VALLE | ON FILE |
| GUSTAVO ADOLFO RICO ROJAS | ON FILE |
| GUSTAVO ADRIAN DOMINGO | ON FILE |
| GUSTAVO ADRIAN SANTANTONIN | ON FILE |
| GUSTAVO ALBERTO CENTENARO | ON FILE |
| GUSTAVO ALBERTO JIMENEZ | ON FILE |
| GUSTAVO ALCANTARA GOMEZ | ON FILE |
| GUSTAVO ALEJANDRO BASILE | ON FILE |
| GUSTAVO ALEJANDRO CARMELO OLIVA | ON FILE |
| GUSTAVO ALLENDE DAVE | ON FILE |
| GUSTAVO ALTUVE | ON FILE |
| GUSTAVO ALVAREZ | ON FILE |
| GUSTAVO ALVAREZ | ON FILE |
| GUSTAVO ALVES BARBOSA | ON FILE |
| GUSTAVO ALVES DE OLIVEIRA | ON FILE |
| GUSTAVO AMADOR NIETO | ON FILE |
| GUSTAVO ANDERSON | ON FILE |
| GUSTAVO ANDRADE | ON FILE |
| GUSTAVO ANDRADE ROCHA | ON FILE |
| GUSTAVO ANDRÉS CORONADO RIVERA | ON FILE |
| GUSTAVO ANDRES GOROSITO | ON FILE |
| GUSTAVO ANDRES MUNOZ REYES | ON FILE |
| GUSTAVO ANGEL MARÍN MIRANDA | ON FILE |
| GUSTAVO ANTÉPARA | ON FILE |
| GUSTAVO ANTONIO ROJAS GREEN | ON FILE |
| GUSTAVO ANTUNANO | ON FILE |
| GUSTAVO ANTUNES SCHULTZ GONCALVES | ON FILE |
| GUSTAVO ARAKAKI OSHIRO | ON FILE |
| GUSTAVO ARANDA | ON FILE |
| GUSTAVO ARAUJO | ON FILE |
| GUSTAVO ARCILA | ON FILE |
| Gustavo Arcila | gooseaf2020@gmail.com |
| Gustavo Arcila Franco | ON FILE |
| GUSTAVO ARGAÑARAZ | ON FILE |
| Gustavo Arias | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUSTAVO ARIEL COLLY | ON FILE |
| GUSTAVO ARIEL NANIA | ON FILE |
| GUSTAVO ATIM | ON FILE |
| GUSTAVO AVILES | ON FILE |
| GUSTAVO BAGNATO | ON FILE |
| GUSTAVO BARBOSA | ON FILE |
| GUSTAVO BARCENA | ON FILE |
| Gustavo Barcena | thechipp@gmail.com |
| GUSTAVO BEZERRA | ON FILE |
| GUSTAVO BONZANI | ON FILE |
| GUSTAVO BRACAMONTE | ON FILE |
| GUSTAVO BUSTO | ON FILE |
| GUSTAVO CABRERA | ON FILE |
| GUSTAVO CACERES | ON FILE |
| GUSTAVO CALI | ON FILE |
| GUSTAVO CAMARGO | ON FILE |
| GUSTAVO CAMPILLO DIAZ | ON FILE |
| GUSTAVO CAMPOS | ON FILE |
| GUSTAVO CAMPOS | ON FILE |
| GUSTAVO CAMPOS | ON FILE |
| GUSTAVO CANTILLO CORREA | ON FILE |
| GUSTAVO CANTU CASTILLO | ON FILE |
| GUSTAVO CAPRA RECH | ON FILE |
| Gustavo Capra Rech | gustavo.rech@outlook.com |
| GUSTAVO CARDINAL | ON FILE |
| GUSTAVO CARDOSO | ON FILE |
| GUSTAVO CARO AMASTHA | ON FILE |
| GUSTAVO CARVALHO | ON FILE |
| GUSTAVO CASTILLO | ON FILE |
| GUSTAVO CASTRO | ON FILE |
| GUSTAVO CASTRO ARMENTA | ON FILE |
| GUSTAVO CAVAZZOLI | ON FILE |
| GUSTAVO CERON | ON FILE |
| GUSTAVO CHAPA | ON FILE |
| GUSTAVO CHAVES FERREIRA | ON FILE |
| GUSTAVO CHEN | ON FILE |
| GUSTAVO COLAN | ON FILE |
| GUSTAVO CONTRERAS | ON FILE |
| GUSTAVO CONTRERAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUSTAVO CORP | ON FILE |
| GUSTAVO CORRAL | ON FILE |
| GUSTAVO CORREA | ON FILE |
| GUSTAVO COUTINHO ALVES | ON FILE |
| GUSTAVO CUARTAS | ON FILE |
| GUSTAVO DA SILVA | ON FILE |
| GUSTAVO DA SILVA | ON FILE |
| GUSTAVO D'AMBROSIO | ON FILE |
| GUSTAVO DAMIAN SZUCHTER | ON FILE |
| GUSTAVO DAMIAN VELEZ | ON FILE |
| GUSTAVO DANIEL LUZARDO | ON FILE |
| GUSTAVO DANIEL MORALES | ON FILE |
| GUSTAVO DE AMORIM | ON FILE |
| Gustavo De Obaldia Ramirez | ON FILE |
| GUSTAVO DE OBALDIA RAMIREZ | ON FILE |
| GUSTAVO DE OLIVEIRA | ON FILE |
| GUSTAVO DE SAO JOSE | ON FILE |
| GUSTAVO DE VITA | ON FILE |
| GUSTAVO DEL PINO | ON FILE |
| GUSTAVO DEMICOLI | ON FILE |
| GUSTAVO DENIS | ON FILE |
| GUSTAVO DI GIUSTO | ON FILE |
| GUSTAVO DIAS | ON FILE |
| GUSTAVO DIEDERICHS | ON FILE |
| GUSTAVO DIONISIO | ON FILE |
| GUSTAVO DOMINGUEZ | ON FILE |
| GUSTAVO DORADO | ON FILE |
| GUSTAVO DOS SANTOS | ON FILE |
| GUSTAVO DOS SANTOS CRUZ | ON FILE |
| GUSTAVO DUARTE | ON FILE |
| GUSTAVO DUCOING | ON FILE |
| GUSTAVO DULANTO FLORES | ON FILE |
| GUSTAVO EMILIO CALIVA | ON FILE |
| GUSTAVO EMILIO QUEVEDO GARRAN | ON FILE |
| GUSTAVO ENRIQUE ARMAS VIANI | ON FILE |
| GUSTAVO ENRIQUE PADRON DIAZ | ON FILE |
| GUSTAVO ESCOBAR | ON FILE |
| GUSTAVO EUFRAZIO | ON FILE |
| GUSTAVO FABIAN DI BELLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUSTAVO FABIAN TABORDA | ON FILE |
| GUSTAVO FACIO | ON FILE |
| GUSTAVO FAIGENBAUM | ON FILE |
| GUSTAVO FEITOSA GALINDO RAMOS | ON FILE |
| GUSTAVO FELIPE | ON FILE |
| GUSTAVO FELIX GUTIERREZ | ON FILE |
| GUSTAVO FERREIRA | ON FILE |
| GUSTAVO FERREIRA DA CRUZ CONSTANTINO | ON FILE |
| GUSTAVO FERREIRO RUIZ | ON FILE |
| GUSTAVO FONSECA | ON FILE |
| GUSTAVO FORTES | ON FILE |
| GUSTAVO FRANCESCHINIS | ON FILE |
| GUSTAVO FRIAS SILVA | ON FILE |
| GUSTAVO GABRIEL ALEJANDRO SANTOS | ON FILE |
| GUSTAVO GALVAN | ON FILE |
| GUSTAVO GARCÍA | ON FILE |
| GUSTAVO GARCIA REYES | ON FILE |
| GUSTAVO GAVIRIA JARABA | ON FILE |
| GUSTAVO GERS HUBER | ON FILE |
| GUSTAVO GEVAERD | ON FILE |
| GUSTAVO GHIOLDI | ON FILE |
| GUSTAVO GHISSARDI PEDROSO | ON FILE |
| GUSTAVO GIERSCH | ON FILE |
| GUSTAVO GINES | ON FILE |
| GUSTAVO GIRARDI | ON FILE |
| GUSTAVO GLASSMANN | ON FILE |
| GUSTAVO GOHRINGER DE ALMEIDA BARBOSA | ON FILE |
| GUSTAVO GOMES | ON FILE |
| GUSTAVO GOMEZ | ON FILE |
| GUSTAVO GOMEZ AYALA | ON FILE |
| GUSTAVO GONÇALVES | ON FILE |
| GUSTAVO GONÇALVES | ON FILE |
| GUSTAVO GONZALEZ | ON FILE |
| GUSTAVO GONZALEZ | ON FILE |
| GUSTAVO GONZALEZ RIOS | ON FILE |
| GUSTAVO GOYZUETA | ON FILE |
| GUSTAVO GREGORIO | ON FILE |
| GUSTAVO GUADALUPE MARQUEZ | ON FILE |
| GUSTAVO GUAGLIANONE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUSTAVO GURGEL NOBREGA | ON FILE |
| GUSTAVO GUTIERREZ | ON FILE |
| GUSTAVO H GALVANINI-BOLDRINE | ON FILE |
| GUSTAVO HAASE | ON FILE |
| GUSTAVO HAM MARTÍNEZ RIVERA | ON FILE |
| GUSTAVO HAM RIVERA | ON FILE |
| GUSTAVO HELLMANN | ON FILE |
| GUSTAVO HENRIQUE BRAUN | ON FILE |
| GUSTAVO HERNANDEZ | ON FILE |
| GUSTAVO HERNANDEZ | ON FILE |
| GUSTAVO HERNANDEZ | ON FILE |
| GUSTAVO HERNANDEZ | ON FILE |
| GUSTAVO HERNANDO | ON FILE |
| GUSTAVO HOLANDA | ON FILE |
| GUSTAVO IGLESIAS | ON FILE |
| GUSTAVO INDARTE | ON FILE |
| GUSTAVO INIGUEZ PERDOMO | ON FILE |
| GUSTAVO ISMAEL LUQUES | ON FILE |
| GUSTAVO JAUREGUI SANCHEZ | ON FILE |
| GUSTAVO JAVIER MAMANI | ON FILE |
| GUSTAVO JIMENEZ | ON FILE |
| GUSTAVO JK | ON FILE |
| GUSTAVO JUAN LEONE | ON FILE |
| GUSTAVO JULIAN RODRIGUEZ | ON FILE |
| GUSTAVO KNAUS | ON FILE |
| GUSTAVO LAGGER | ON FILE |
| GUSTAVO LAMBOLAY | ON FILE |
| GUSTAVO LAURA | ON FILE |
| GUSTAVO LEGUIZAMON | ON FILE |
| GUSTAVO LEGUIZAMON | ON FILE |
| GUSTAVO LEON | ON FILE |
| GUSTAVO LEONARDO COLLADO | ON FILE |
| GUSTAVO LEUCK | ON FILE |
| GUSTAVO LIMON MAESTRE | ON FILE |
| GUSTAVO LINARELLI | ON FILE |
| Gustavo Lopes | ON FILE |
| Gustavo Lopes | ON FILE |
| GUSTAVO LOPEZ COLOMBO | ON FILE |
| GUSTAVO LOZADA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUSTAVO LUZZI | ON FILE |
| GUSTAVO MACIAS | ON FILE |
| GUSTAVO MACIAS JR | ON FILE |
| GUSTAVO MADDALENI | ON FILE |
| GUSTAVO MAGAÑA GARCÍA | ON FILE |
| GUSTAVO MANUEL HERIZE CARABALLO | ON FILE |
| GUSTAVO MARCHESE | ON FILE |
| GUSTAVO MARCHESINI | ON FILE |
| GUSTAVO MARIM | ON FILE |
| GUSTAVO MARIN | ON FILE |
| GUSTAVO MARINI | ON FILE |
| GUSTAVO MARTIN | ON FILE |
| GUSTAVO MARTINEZ | ON FILE |
| GUSTAVO MARTINEZ | ON FILE |
| GUSTAVO MARTINEZ | ON FILE |
| GUSTAVO MARTOS SEVILLA | ON FILE |
| GUSTAVO MATACH | ON FILE |
| GUSTAVO MATOS | ON FILE |
| GUSTAVO MAUAS GOLDBERG | ON FILE |
| GUSTAVO MEDINA | ON FILE |
| GUSTAVO MEJIA | ON FILE |
| GUSTAVO MELLO | ON FILE |
| GUSTAVO MENDES BARBOSA BOURBON MARTINS | ON FILE |
| GUSTAVO MENDESZ CHUMACEIRO | ON FILE |
| GUSTAVO MERINO LASTRA | ON FILE |
| GUSTAVO MEYER | ON FILE |
| GUSTAVO MEZA | ON FILE |
| GUSTAVO MEZA | ON FILE |
| GUSTAVO MICHALIK | ON FILE |
| GUSTAVO MONTALVO | ON FILE |
| GUSTAVO MONTEIRO DE OLIVEIRA MARTINS | ON FILE |
| GUSTAVO MONTEIRO MELIM DE SOUSA | ON FILE |
| GUSTAVO MONTES | ON FILE |
| GUSTAVO MUNHOZ | ON FILE |
| GUSTAVO MUNOZ | ON FILE |
| GUSTAVO MUNOZ TOSTADO | ON FILE |
| GUSTAVO NERCIAL CASCAO | ON FILE |
| GUSTAVO NIGOHOSIAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUSTAVO NIÑO-VEGA | ON FILE |
| GUSTAVO NUNEZ | ON FILE |
| GUSTAVO OJEDA | ON FILE |
| GUSTAVO OLIVA | ON FILE |
| GUSTAVO OLIVA | ON FILE |
| GUSTAVO OLIVA PEREZ | ON FILE |
| GUSTAVO OLIVEIRA | ON FILE |
| GUSTAVO OLIVEROS LIZARAZO | ON FILE |
| GUSTAVO OLMEDO | ON FILE |
| GUSTAVO OSVALDO LOPEZ | ON FILE |
| GUSTAVO OVIEDO | ON FILE |
| GUSTAVO OZEMO | ON FILE |
| GUSTAVO PACHECO | ON FILE |
| GUSTAVO PARED | ON FILE |
| GUSTAVO PASTORIUS PEREIRA GOMES | ON FILE |
| GUSTAVO PEÑA MARTÍNEZ | ON FILE |
| GUSTAVO PERAFAN | ON FILE |
| GUSTAVO PEREYRA | ON FILE |
| GUSTAVO PEREZ | ON FILE |
| GUSTAVO PEREZ-POVEDA | ON FILE |
| GUSTAVO PIMENTA | ON FILE |
| GUSTAVO PINASCO | ON FILE |
| GUSTAVO PUIG | ON FILE |
| GUSTAVO QUINTEROS | ON FILE |
| GUSTAVO QUISPE | ON FILE |
| GUSTAVO RAMOS | ON FILE |
| GUSTAVO RANGEL | ON FILE |
| GUSTAVO RANGEL | ON FILE |
| GUSTAVO RASCIONI | ON FILE |
| GUSTAVO RICO | ON FILE |
| GUSTAVO RINALDE | ON FILE |
| GUSTAVO RITONDALE | ON FILE |
| GUSTAVO RIVERA | ON FILE |
| Gustavo Rocha Diederichs | grdiederichs@gmail.com |
| GUSTAVO RODRIGUEZ | ON FILE |
| GUSTAVO RODRIGUEZ | ON FILE |
| GUSTAVO ROJAS MENA | ON FILE |
| GUSTAVO ROSA SILVA | ON FILE |
| GUSTAVO RUIZ SANCHEZ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUSTAVO SA MARCAL DAVID | ON FILE |
| GUSTAVO SALAS | ON FILE |
| GUSTAVO SAN MARTÍN PEREZ | ON FILE |
| GUSTAVO SANCHEZ | ON FILE |
| GUSTAVO SANCHEZ | ON FILE |
| GUSTAVO SANFRONT | ON FILE |
| GUSTAVO SANGIOVANNI | ON FILE |
| GUSTAVO SANTANA | ON FILE |
| GUSTAVO SANTANTONIN | ON FILE |
| GUSTAVO SANTO PEDRO PAMPLONA | ON FILE |
| GUSTAVO SANTOS | ON FILE |
| GUSTAVO SCHMOIS | ON FILE |
| GUSTAVO SELEIRO | ON FILE |
| GUSTAVO SEPÚLVEDA | ON FILE |
| GUSTAVO SERANTES | ON FILE |
| GUSTAVO SERRADELL | ON FILE |
| GUSTAVO SILES ROJAS | ON FILE |
| GUSTAVO SKLAR | ON FILE |
| GUSTAVO SOIBLEMANN MENEZE | ON FILE |
| GUSTAVO SOLDI | ON FILE |
| GUSTAVO SOSA | ON FILE |
| GUSTAVO SOUZA | ON FILE |
| GUSTAVO STIVELMAN | ON FILE |
| GUSTAVO TABLADO | ON FILE |
| GUSTAVO TAKAHASHI | ON FILE |
| GUSTAVO TAZZOLI | ON FILE |
| GUSTAVO TILLMANN LOPES | ON FILE |
| GUSTAVO TORAN | ON FILE |
| GUSTAVO TORRES | ON FILE |
| GUSTAVO TOVAR | ON FILE |
| GUSTAVO TUMORI | ON FILE |
| GUSTAVO URIBE | ON FILE |
| GUSTAVO URMERSBACH | ON FILE |
| GUSTAVO URQUIZA | ON FILE |
| GUSTAVO URTIZBEREA | ON FILE |
| GUSTAVO USEGLIO | ON FILE |
| GUSTAVO VALERO | ON FILE |
| GUSTAVO VARELA | ON FILE |
| GUSTAVO VARGAS-CORTEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUSTAVO VAZQUEZ | ON FILE |
| GUSTAVO VECCHIO | ON FILE |
| GUSTAVO VIEIRA BAHIA C VASCONCELOS | ON FILE |
| GUSTAVO VIGGIANO | ON FILE |
| GUSTAVO VILHENA DE AZEVEDO | ON FILE |
| GUSTAVO VILLALBA | ON FILE |
| GUSTAVO VILLALOBOS ACUÑA | ON FILE |
| GUSTAVO VINOCOUR | ON FILE |
| GUSTAVO VISALLI | ON FILE |
| Gustavo Visalli | gustavovisalli@gmail.com |
| GUSTAVO VON QUEDNOW | ON FILE |
| GUSTAVO VON ZIEGLER | ON FILE |
| GUSTAVO YAMIL DESIO | ON FILE |
| GUSTAVO ZANELLA | ON FILE |
| GUSTAVO ZANINELLI | ON FILE |
| GUSTAVUS  EVANS III | ON FILE |
| GUSTIAN SUUD | ON FILE |
| GUSTIN DECAPUA | ON FILE |
| GUSTIN MICKAEL | ON FILE |
| GUSTINA BUIVYDAITĖ | ON FILE |
| GUSTIONO ADIDJOJO | ON FILE |
| GUSTON SCHULTZ | ON FILE |
| GUSTS GRĪNBERGS | ON FILE |
| GUSZTÁVNÉ KOVÁCS | ON FILE |
| GUTAN, MIHAIL | ON FILE |
| GUTHRIE GINTZLER | ON FILE |
| GUTHRIE, CAMERON | ON FILE |
| Guthrie, Monty | ON FILE |
| Gutierrez, Richard | ON FILE |
| GUTO AUGUSTO | ON FILE |
| gutschhohe | gutschhohe@gmail.com |
| GUTTA RAO | ON FILE |
| GUULEED SALAAD HERSI | ON FILE |
| GUUS BARELDS | ON FILE |
| GUUS BOOM | ON FILE |
| GUUS BROUWER | ON FILE |
| GUUS HAAK | ON FILE |
| GUUS HARMSEN | ON FILE |
| GUUS HOOGEWERF | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUUS KNELISSEN | ON FILE |
| GUUS NIJBOER | ON FILE |
| GUUS SCHRAMEIJER | ON FILE |
| GUUS VAN LEER | ON FILE |
| GUUS VORSTMAN | ON FILE |
| GUVEN ISCAN | ON FILE |
| GÜVEN ORUÇTUTAN | ON FILE |
| GUVENC KOCKAYA | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVENCAN OKTAY | ON FILE |
| GUVERA WALTON | ON FILE |
| GUY KEMP | ON FILE |
| GUY ADAIR | ON FILE |
| Guy Adair | airbossboss@frontier.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUY ADDERLEY | ON FILE |
| GUY ALEXANDER | ON FILE |
| GUY ANDERSON | ON FILE |
| GUY ANGELLA | ON FILE |
| Guy Angella | gjangella@gmail.com |
| GUY ANTHONY PANICO | ON FILE |
| GUY ARMSTRONG | ON FILE |
| GUY BALDWIN | ON FILE |
| GUY BARLOW | ON FILE |
| GUY BARRY | ON FILE |
| GUY BATES | ON FILE |
| GUY BLOCH | ON FILE |
| GUY BOISE | ON FILE |
| GUY BOM | ON FILE |
| GUY BOUCKAERT | ON FILE |
| GUY BROWN | ON FILE |
| GUY BRYAN | ON FILE |
| GUY BRYCK | ON FILE |
| GUY CARBONNEAU | ON FILE |
| GUY CARRETTE | ON FILE |
| GUY CARTWRIGHT | ON FILE |
| GUY CHAZELLE | ON FILE |
| GUY CONNELLY | ON FILE |
| GUY COPENHAVER | ON FILE |
| GUY COSTA | ON FILE |
| GUY COURTNEY | ON FILE |
| GUY DA SILVA | ON FILE |
| GUY DAVIES | ON FILE |
| GUY DAVIS | ON FILE |
| GUY DE CONINCK | ON FILE |
| Guy De Meyer | ON FILE |
| GUY DE MEYER | ON FILE |
| GUY DEBOOR | ON FILE |
| GUY DESIRE' GUEDIA | ON FILE |
| GUY DOENYAS | ON FILE |
| GUY DOLLMAN | ON FILE |
| GUY DORRELL | ON FILE |
| GUY DUCHESNE | ON FILE |
| GUY EDAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUY EMANNUEL ST CHARLES | ON FILE |
| GUY EVANS | ON FILE |
| GUY FELDMAN | ON FILE |
| GUY FINCH | ON FILE |
| GUY FREEMAN | ON FILE |
| GUY GALPERIN | ON FILE |
| GUY GARANT | ON FILE |
| GUY GAUDET | ON FILE |
| GUY GINSBERG | ON FILE |
| GUY GODIN | ON FILE |
| GUY GONZALEZ | ON FILE |
| GUY GREGOIRE | ON FILE |
| GUY GUERY | ON FILE |
| Guy Guglielmi | recurrencetheorem@gmail.com |
| GUY GUGLIELMI | ON FILE |
| GUY GULLEN | ON FILE |
| GUY GUTRAIMAN | ON FILE |
| GUY H MARTIN | ON FILE |
| GUY HAMILTON | ON FILE |
| GUY HAY | ON FILE |
| GUY HERRING | ON FILE |
| GUY HILLMAN | ON FILE |
| GUY HILLMAN | ON FILE |
| GUY HOANG | ON FILE |
| GUY HOLLADAY | ON FILE |
| GUY HOUSER | ON FILE |
| GUY HOWETT | ON FILE |
| GUY HUTCHESON | ON FILE |
| GUY JEMOTH | ON FILE |
| GUY JOBIDON | ON FILE |
| GUY JOHNSON | ON FILE |
| GUY JR DUSHANEK | ON FILE |
| GUY JURET | ON FILE |
| GUY KANE | ON FILE |
| GUY KENNIS | ON FILE |
| GUY KING | ON FILE |
| GUY KUREK | ON FILE |
| GUY LAMBERT | ON FILE |
| GUY LAROCHE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUY LAURENT | ON FILE |
| GUY LAVALLEE | ON FILE |
| GUY LEAL | ON FILE |
| GUY LEE | ON FILE |
| Guy Lenaerts | guylenaerts@yahoo.com |
| GUY LEVY | ON FILE |
| GUY LEYLAND | ON FILE |
| GUY LINDEBOOM | ON FILE |
| GUY LOEWY | ON FILE |
| GUY LUCAS | ON FILE |
| GUY LUZITU MPULULU | ON FILE |
| GUY LYNTON | ON FILE |
| GUY MALACRIDA | ON FILE |
| GUY MALTESE | ON FILE |
| GUY MARTIN | ON FILE |
| GUY MATTHEWS | ON FILE |
| GUY MATTHYS | ON FILE |
| GUY MCCLOSKEY | ON FILE |
| Guy Mcintyre | ON FILE |
| GUY MCINTYRE | ON FILE |
| GUY MCMANUS | ON FILE |
| GUY MCNAMARA | ON FILE |
| GUY MCSWAIN | ON FILE |
| GUY MEI-TAL | ON FILE |
| GUY MERCIER | ON FILE |
| GUY MICHAELY | ON FILE |
| GUY MIZRACHI | ON FILE |
| GUY MORENO | ON FILE |
| GUY MORIN | ON FILE |
| GUY NIZRI | ON FILE |
| GUY NOEL | ON FILE |
| GUY ODOM | ON FILE |
| GUY OVADIA | ON FILE |
| GUY PAGE | ON FILE |
| GUY PAGSOLINGAN | ON FILE |
| GUY PANTER | ON FILE |
| GUY PARKES | ON FILE |
| GUY PAYNTER | ON FILE |
| GUY PETIT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GUY PHILLIPS | ON FILE |
| GUY PIERRE ESCALETTES | ON FILE |
| GUY POWELL | ON FILE |
| GUY PRINTEMPS | ON FILE |
| GUY RAGOSTA | ON FILE |
| GUY RAPACIOLI | ON FILE |
| GUY RAVEH | ON FILE |
| GUY RHODES | ON FILE |
| GUY RINZEMA | ON FILE |
| GUY ROBERTSON | ON FILE |
| GUY ROCHFORD | ON FILE |
| GUY ROLLAND RUSTY GUESSAN | ON FILE |
| GUY ROM | ON FILE |
| GUY ROMBAUT | ON FILE |
| GUY ROSENHAIN | ON FILE |
| GUY RUSSELL | ON FILE |
| GUY RUSSELL | ON FILE |
| GUY RUSSELL | ON FILE |
| GUY SAUVAGE | ON FILE |
| GUY SCHOFIELD | ON FILE |
| GUY SCHULTZ | ON FILE |
| GUY SHMUEL | ON FILE |
| GUY SHOMRONI | ON FILE |
| GUY SINCLAIR | ON FILE |
| GUY SIVAN | ON FILE |
| GUY SMITH | ON FILE |
| GUY SNYDER | ON FILE |
| GUY SOLMINI | ON FILE |
| GUY STABLER | ON FILE |
| GUY STUART MERRETT | ON FILE |
| GUY THIJS | ON FILE |
| GUY TSROR | ON FILE |
| GUY TUCKER | ON FILE |
| GUY VAN DEN BERG | ON FILE |
| GUY VAN DEN BOSCH | ON FILE |
| GUY VAN DER WALT | ON FILE |
| GUY VAN NATTA | ON FILE |
| GUY VAN VLIET | ON FILE |
| GUY VANDE MAELE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GUY VANDERVELDE | ON FILE |
| GUY VIAL | ON FILE |
| GUY WALTER SHEPSTONE | ON FILE |
| GUY WILLIAM LESTER | ON FILE |
| GUY WILLIAM ROSS | ON FILE |
| GUY WOODLAND | ON FILE |
| GUY YEBOH | ON FILE |
| GUY YIFTACH | ON FILE |
| GUY ZITTING | ON FILE |
| Guy, Noah | ON FILE |
| GUYAH PERSAUD RAM | ON FILE |
| GUYAN CHONG | ON FILE |
| GUYBEN J AFODAGNI | ON FILE |
| GUYE COOK | ON FILE |
| GUYLAIN CHRISTOPHE DIDIER BONSERGENT | ON FILE |
| GUYLAINE  TOUREILLE PAILLARD | ON FILE |
| GUYLAINE DUGAS | ON FILE |
| GUYLAINE TOUREILLE PAILLARD | ON FILE |
| GUYLHERME ALVES ABADIO | ON FILE |
| GUYLIAN EENSHUISTRA | ON FILE |
| GUYNN PRINCE | ON FILE |
| GUY-OLIVIER DEVEAU | ON FILE |
| GUYVINST  CHARLES | ON FILE |
| GUY-YANN CLERET | ON FILE |
| GUZAL YUSUPOVA | ON FILE |
| GÜZEL  SAĞLAM | ON FILE |
| GUZEL SHARIFULLINA | ON FILE |
| GÜZIN SANCAR | ON FILE |
| GUZMÁN DE LEÓN | ON FILE |
| GUZMAN LEAL | ON FILE |
| GUZMAN RAUL QUISPE LOPEZ | ON FILE |
| GUZMAN VILANOVA | ON FILE |
| Guzman, Joseph | ON FILE |
| GUZZARDI GIUSEPPE | ON FILE |
| GVANTSA CHKHITUNIDZE | ON FILE |
| GVANTSA GOGALADZE | ON FILE |
| GVEN SARIOL | ON FILE |
| GVIDAS NEVECKAS | ON FILE |
| GVIDAS VASYLIUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GWANA BLANTON | ON FILE |
| GWANG ROH | ON FILE |
| GWANGHO KIM | ON FILE |
| GWANGWON LEE | ON FILE |
| GWANYEONG KIM | ON FILE |
| gwAV76Cc | joel.schroeder15@gmail.com |
| GWEE DERICK | ON FILE |
| GWEG MONFORT | ON FILE |
| GWEN VILLARBA | ON FILE |
| GWEN ABIGAIL DY | ON FILE |
| GWEN AUZANNET | ON FILE |
| GWEN CATTON | ON FILE |
| GWEN DEEKENS | ON FILE |
| GWEN FOX WHEELER | ON FILE |
| GWEN JACKSON | ON FILE |
| GWEN KLEINHENZ | ON FILE |
| GWEN KUIPER | ON FILE |
| GWEN SARREAL | ON FILE |
| GWEN SPEEKENBRINK | ON FILE |
| GWEN WASHBURN | ON FILE |
| GWEN WHITE | ON FILE |
| GWEN WITTEMAN | ON FILE |
| GwenaÃ«l Poleyn | ON FILE |
| GWENAËL GUYOT | ON FILE |
| GWENAEL BONICOLI | ON FILE |
| GWENAËL GOUREVICH | ON FILE |
| GWENAEL PASQUET | ON FILE |
| GWENAËL POLEYN | ON FILE |
| GWENAEL QUILLIEC | ON FILE |
| GWENAEN LE BORGNE | ON FILE |
| GWENDAL BUSSON | ON FILE |
| GWENDAL DOLBEAU DORE | ON FILE |
| GWENDAL GAUTHERON | ON FILE |
| GWENDAL LANNEAU | ON FILE |
| GWENDAL LE CREN | ON FILE |
| GWENDAL LE TUTOUR | ON FILE |
| GWENDAL TESSON | ON FILE |
| GWENDELINE LEE | ON FILE |
| GWENDOLINE DE BRUYN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GWENDOLINE EON | ON FILE |
| GWENDOLYN  BINDER | ON FILE |
| GWENDOLYN  BRANDSTETTER | ON FILE |
| GWENDOLYN  FELTON | ON FILE |
| GWENDOLYN BIRKELAND | ON FILE |
| GWENDOLYN BRUGGEMAN | ON FILE |
| GWENDOLYN CARR | ON FILE |
| GWENDOLYN COFFMAN | ON FILE |
| GWENDOLYN GOH | ON FILE |
| GWENDOLYN JENKINS | ON FILE |
| GWENDOLYN JENKINS | ON FILE |
| GWENDOLYN KHO | ON FILE |
| Gwendolyn Mickens | ON FILE |
| Gwendolyn Mickens | ON FILE |
| GWENDOLYN MICKENS | ON FILE |
| GWENDOLYN PAYNE | ON FILE |
| GWENDOLYN QUINTANA | ON FILE |
| GWENDOLYN SECOR | ON FILE |
| GWENDOLYN SHEPPARD | ON FILE |
| Gwendolyn Sue Felton | ON FILE |
| GWENDOLYN WASHINGTON | ON FILE |
| GWENDOLYN WELLS | ON FILE |
| GWENDOLYNE  GOETELEN | ON FILE |
| GWENDOLYNE GOETELEN | ON FILE |
| GWENN DHADAMUS | ON FILE |
| GWENN FARBER | ON FILE |
| GWENN LUND | ON FILE |
| GWENN PERROT | ON FILE |
| GWENNAÏG DAVID | ON FILE |
| GWENNEGAN FALEZAN | ON FILE |
| Gwennole Hangard | ON FILE |
| GWENYTH BROWNING | ON FILE |
| Gweon, Paul | ON FILE |
| GWILHERM LE QUILLEC | ON FILE |
| GWILLYM MCGRORY | ON FILE |
| GWINAM KANG | ON FILE |
| GWO FENG CHONG | ON FILE |
| GWON HWANGBO | ON FILE |
| Gwon, Han Kyu | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Gwon, Sanghee | ON FILE |
| GWYNETH ANG | ON FILE |
| GWYNETH DAVIS | ON FILE |
| GWYNETH KA YING CHEUNG | ON FILE |
| GWYNETH THONG | ON FILE |
| GWYNFA LLOYD-HUGHES | ON FILE |
| GWYNN NILO | ON FILE |
| GWYNN SANTILLAN | ON FILE |
| GWYNNE YAP | ON FILE |
| GYANENDRA SAHOO | ON FILE |
| GYANENDRA GAUTAM | ON FILE |
| GYANESH MAHESHWAR | ON FILE |
| GYANESH TYAGI | ON FILE |
| GYANI VAN DE BURGT | ON FILE |
| GYASI MASSEY | ON FILE |
| GYAVA RIEDEWALD | ON FILE |
| GYBRAHAN CHENO | ON FILE |
| GYE NYAME MAAT | ON FILE |
| GYEHWAN KIM | ON FILE |
| GYEHYEON JO | ON FILE |
| GYEONGGON KIM | ON FILE |
| GYEONGJONG KIM | ON FILE |
| GYEONGSEOK LEE | ON FILE |
| GYEONGSOO YEO | ON FILE |
| GYEONGWON PARK | ON FILE |
| GYEW BAAFOUR | ON FILE |
| GYEWON SEO | ON FILE |
| GYLTEN KOVAÇI | ON FILE |
| GYOERGY GOLDSTEIN | ON FILE |
| GYON IJPELAAR | ON FILE |
| GYON IJPELAAR | ON FILE |
| GYON IJPELAAR | ON FILE |
| GYÖNGYI SZABÓ | ON FILE |
| GYONGYI BARLAN | ON FILE |
| GYONGYI CSIZMADIA | ON FILE |
| GYONGYIKE LIBOR | ON FILE |
| GYÖNGYÖSI DÁVID | ON FILE |
| GYÖRGY MOLNÁR | ON FILE |
| GYORGY RAKOCZI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| GYÖRGY TAR | ON FILE |
| GYORGY BECK | ON FILE |
| GYÖRGY BORI | ON FILE |
| GYÖRGY CZIRFUSZ | ON FILE |
| GYORGY EBY | ON FILE |
| GYORGY ELEKES | ON FILE |
| GYORGY FEKETE | ON FILE |
| GYÖRGY FÜSI | ON FILE |
| GYÖRGY HABERÉNYI | ON FILE |
| GYÖRGY HENYECZ | ON FILE |
| GYÖRGY HŐGER | ON FILE |
| GYÖRGY KAUZ | ON FILE |
| GYÖRGY KISS | ON FILE |
| GYORGY KOVACS | ON FILE |
| GYÖRGY LÁSZLÓ DÉVAI | ON FILE |
| GYÖRGY MEGYESI | ON FILE |
| GYÖRGY PETRÓCZI | ON FILE |
| GYÖRGY SZENDŐFI | ON FILE |
| GYÖRGY TÓTH | ON FILE |
| GYORGY VINCE | ON FILE |
| GYORGY VINCE MILANKOVITS | ON FILE |
| GYÖRGY VINKÓ | ON FILE |
| GYORGYI CASSIDY | ON FILE |
| GYORGYI HLAVACSKA | ON FILE |
| Gyori, LeeAnne | ON FILE |
| Gyozumyan, Olga | ON FILE |
| GYPSY ANDERSON | ON FILE |
| GYS COETZEE | ON FILE |
| GYS NEETHLING | ON FILE |
| GYSBERT BOOYSEN | ON FILE |
| GYSLAINE CROS | ON FILE |
| GYTAUTAS PAMANAUSKAS | ON FILE |
| GYTE SISKAUSKIENE | ON FILE |
| GYTIS JASEVIČIUS | ON FILE |
| GYTIS JAUDZIMAS | ON FILE |
| GYTIS KAZLAUSKAS | ON FILE |
| GYTIS LABASAUSKAS | ON FILE |
| GYTIS NORUTIS | ON FILE |
| GYTIS RAZOKAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| GYTIS SILICKAS | ON FILE |
| GYU HO LEE | ON FILE |
| GYU HYUNG KANG | ON FILE |
| GYUBIN JEONG | ON FILE |
| GYUCHEOL LEE | ON FILE |
| GYUCHUL SIM | ON FILE |
| GYUHO CHOE | ON FILE |
| GYUKAN ALIOSMAN ISMAIL | ON FILE |
| GYULA AMBLACZKY | ON FILE |
| GYULA DÁNIEL | ON FILE |
| GYULA DR GRENERCZY | ON FILE |
| GYULA GYÖRGY KÖVESDÁN | ON FILE |
| GYULA GYUKLI | ON FILE |
| GYULA HARNÓCZ | ON FILE |
| GYULA HORVÁTH | ON FILE |
| GYULA ISTVAN RONTÓ | ON FILE |
| GYULA MENARIK | ON FILE |
| GYULA MODROVITS | ON FILE |
| GYULA PAL | ON FILE |
| GYULA ROSTA | ON FILE |
| GYULA SANDOR TAKACS | ON FILE |
| GYULA SCHNEIDER | ON FILE |
| GYULA SZONDI | ON FILE |
| GYULA TÓTH | ON FILE |
| GYULA TÓTH | ON FILE |
| GYULA VIGI | ON FILE |
| GYULANE CSANAKI | ON FILE |
| GYULANE DANIEL | ON FILE |
| GYUNAY DZHELAL ALIEV | ON FILE |
| GYUNER MEHMED | ON FILE |
| GYURKAN MEHMED | ON FILE |
| GYUWON KIM | ON FILE |
| H CHIANC | ON FILE |
| H GÜREN | ON FILE |
| H ROSENBERG | ON FILE |
| H SCOTT MALVICH | ON FILE |
| H SELLERS MCKEE | ON FILE |
| H TRUSSELL INVESTMENTS PTY LTD | ON FILE |
| H van Drie | hvandrie@outlook.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| H VERMAAK | ON FILE |
| H WAYNE BAIMBRIDGE | ON FILE |
| H&L SUPERFUND PTY LTD | ON FILE |
| H&P CONTRACTOR INC | ON FILE |
| H&P Contractor Inc | ON FILE |
| H. ANTONIO NUNEZ | ON FILE |
| H. R. GAWESH KAUSHAN | ON FILE |
| H. van Geert | hansvgeert@gmail.com |
| H.J. LOLKEMA | ON FILE |
| HA BYEOL JUNG | ON FILE |
| HA CHAU | ON FILE |
| HA DD | ON FILE |
| HA DO | ON FILE |
| HA DUONG | ON FILE |
| HA EUN KIM | ON FILE |
| HA FA | ON FILE |
| HA HE | ON FILE |
| HA JIN LEE | ON FILE |
| HA JUNG WONG | ON FILE |
| HA KE | ON FILE |
| HA LY | ON FILE |
| HA LY | ON FILE |
| HA MY THI HUYNH | ON FILE |
| HA NGOC DU | ON FILE |
| HA NGUYEN | ON FILE |
| HA NGUYEN | ON FILE |
| HA NGUYEN | ON FILE |
| HÀ NGUYỄN | ON FILE |
| HA NGUYEN UONG | ON FILE |
| HA NU CHUNG | ON FILE |
| HA PHAM | ON FILE |
| HA SAM | ON FILE |
| HA SHARLA TRAN | ON FILE |
| HA T N PHAN | ON FILE |
| HA THI AI KIEU | ON FILE |
| HA THU LE | ON FILE |
| HÀ TRÂM ANH NGUYỄN | ON FILE |
| HA TRUONG | ON FILE |
| HA VO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HA YOU WONG | ON FILE |
| HA YOUNG CHUN | ON FILE |
| HA YUANCHI | ON FILE |
| Ha, David Wansoo | ON FILE |
| Ha4xzrZR | vpetoukhov@me.com |
| HAAKAN AASLIN | ON FILE |
| HAAKEEM MITCHELL | ON FILE |
| HAAKON DALAKER | ON FILE |
| HAAKON OSTREM | ON FILE |
| HAAKON ROESTEN | ON FILE |
| HAAKON SANDHÅLAND | ON FILE |
| HAAKON VINGELSGAARD | ON FILE |
| HAAMIN LEE | ON FILE |
| HAAMSAAVENI KUMAR | ON FILE |
| HAAN PALCU-CHANG | ON FILE |
| HAARVIND RAM CHITTY BABOO | ON FILE |
| Haase, Markus | ON FILE |
| Haase, Tyler | ON FILE |
| HAASHIK S KUMAR | ON FILE |
| HAASHIM SHAH | ON FILE |
| HAASSEEM MOHAMMED | ON FILE |
| HAAVARD GLATTRE | ON FILE |
| HAAVARD OLSEN | ON FILE |
| HAAVARD STJERNEN | ON FILE |
| HAÁZ SÁNDOR | ON FILE |
| HABBIB EDUARD VIRGINES | ON FILE |
| HABEEB  MOHAMMED | ON FILE |
| HABEEB ADEDAYO LAWAL | ON FILE |
| HABEEB ARIJE | ON FILE |
| HABEEB OLAWALE AWOLAJU | ON FILE |
| HABEEB OLAYINKA BUSARI | ON FILE |
| HABEEB OPEYEMI ABDULSALAM | ON FILE |
| HABEEB SANUSI | ON FILE |
| HABEEB UNNISA | ON FILE |
| Haberski, Christopher | ON FILE |
| HABIB ABAYOMI SANNI | ON FILE |
| HABIB ALMORADI | ON FILE |
| HABIB BOUCHAAYA | ON FILE |
| HABIB BOUCHAAYA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HABIB ERE | ON FILE |
| HABIB GIRGIS | ON FILE |
| HABIB HACHEMI | ON FILE |
| HABIB KONE | ON FILE |
| HABIB LICHAA | ON FILE |
| HABIB M M AHMED | ON FILE |
| HABIB MEMISEVIC | ON FILE |
| HABIB MOHAMMADI | ON FILE |
| HABIB MOHAMMED ALI | ON FILE |
| HABIB MUHD | ON FILE |
| HABIB NGANDJI NYAPHAGA | ON FILE |
| HABIB QASIMI | ON FILE |
| HABIB ROHMANI RUBIARTO | ON FILE |
| Habib, Andre | ON FILE |
| HABIBA AOMAR SEL LAM | ON FILE |
| HABIBE  BAY | ON FILE |
| HABIBE SEZGIN | ON FILE |
| HABIBULLAH ALOKOZAI | ON FILE |
| HABIL AMERI | ON FILE |
| HABIL GÜR | ON FILE |
| HABIL MERT PINAR | ON FILE |
| HABIMAEL GOMES DO NASCIMENTO CAMPELO | ON FILE |
| HABINA ROBERT | ON FILE |
| HABIP SENGUL | ON FILE |
| HABTAMU BAKANA | ON FILE |
| HABTAMU BEDASSO | ON FILE |
| HABY SOW | ON FILE |
| HACEN BOIVIN | ON FILE |
| HACER SATICI | ON FILE |
| HACER SENTURK | ON FILE |
| HACHEM HASSAN | ON FILE |
| HACHENBERG LIONEL | ON FILE |
| HACI AKIT UYSAL | ON FILE |
| HACI BILICI | ON FILE |
| HACK LIANG THOMAS TAN | ON FILE |
| HACKERDAD  LLC | ON FILE |
| HACKL ANTON | ON FILE |
| Hackwell, Emma | ON FILE |
| HADA  TORRES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HADABÁS DÁVID | ON FILE |
| HADAR COHEN | ON FILE |
| HADAR FEINGOLD | ON FILE |
| HADAS GEV | ON FILE |
| HADAS OFRI | ON FILE |
| HADASSAH ZIEGLER | ON FILE |
| HADDAD, BRUNO | ON FILE |
| HADDEN MELTON | ON FILE |
| HADDEN YARBROUGH | ON FILE |
| HADDON JACOBS | ON FILE |
| HADDON KORINEK | ON FILE |
| HADDOUCHE SID ALI | ON FILE |
| HADDY JARMAKANI | ON FILE |
| HADEAN VENTURES | ON FILE |
| HADEED AKHTAR | ON FILE |
| HADEER SALEM | ON FILE |
| HADEN ALLEN COTTRELL | ON FILE |
| HADEN HOWE | ON FILE |
| HADEN JOSHUA CASTEEL | ON FILE |
| HADEN MCDADE | ON FILE |
| HADI ANTOURY | ON FILE |
| HADI EL-TANNOUKHI | ON FILE |
| HADI ELZEIN | ON FILE |
| HADI FALLAH AHMADIZADEH | ON FILE |
| HADI FIROUZI | ON FILE |
| HADI HADI | ON FILE |
| HADI HANDOJO | ON FILE |
| HADI IRAWAN | ON FILE |
| HADI JABER | ON FILE |
| HADI MARAND | ON FILE |
| HADI OSSEELY | ON FILE |
| HADI QASEMI | ON FILE |
| HADI SAFI | ON FILE |
| HADI SHABANI SHAHREZAEE | ON FILE |
| HADI STEPHEN ELZAYN | ON FILE |
| HADI TEO | ON FILE |
| HADI TJIANG | ON FILE |
| HADI ZHANG | ON FILE |
| HADIA ATTEEQ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HADIDA DZIHAN | ON FILE |
| HADIJJAH NASALI | ON FILE |
| HADILTON DUARTE | ON FILE |
| HADIYA WALTER | ON FILE |
| HADIYAH ISAACS | ON FILE |
| HADIZHAT RAMAZANOVA | ON FILE |
| HADJI KAOUS | ON FILE |
| HADLEY AUSTIN REEVES | ON FILE |
| HADLEY COOK | ON FILE |
| HADLEY FAUGHT | ON FILE |
| HADLEY HAN | ON FILE |
| HADLEY PERKINS | ON FILE |
| HADLEY RICH | ON FILE |
| Hadley, Phillip Wilfroe | ON FILE |
| HADMIRA LEACOCK | ON FILE |
| HADRIA CAMARA | ON FILE |
| HADRIAN FORMELA | ON FILE |
| HADRIAN LOH YIN MENG | ON FILE |
| HADRIAN PREDOCK | ON FILE |
| HADRIEN ANDRE | ON FILE |
| HADRIEN VAN DE VELDE | ON FILE |
| HADRIEN AICARDO | ON FILE |
| HADRIEN COLLOT | ON FILE |
| HADRIEN DRAPIER | ON FILE |
| HADRIEN G | ON FILE |
| HADRIEN GUELQUE | ON FILE |
| HADRIEN MARTINEZ | ON FILE |
| HADRIEN MARX | ON FILE |
| HADRIEN ROBINO | ON FILE |
| HADRIEN ROGER | ON FILE |
| HADRIEN ROMAIN WALDVOGEL | ON FILE |
| HADRIEN ROMANO | ON FILE |
| HADROVIC, LEYLAH | ON FILE |
| HADRYN HOLTON | ON FILE |
| HADVITO HARYANTO | ON FILE |
| HADY EL KARMOUTY | ON FILE |
| HADYN DOUGLAS | ON FILE |
| HADYN OLSEN | ON FILE |
| HADYN OXLEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAE IN OH | ON FILE |
| HAE IN PARK | ON FILE |
| HAE JIN PARK | ON FILE |
| HAE JOO KANG | ON FILE |
| HAE JUNG | ON FILE |
| HAE KANG | ON FILE |
| HAE KIM | ON FILE |
| HAE KIM | ON FILE |
| HAE TAEK LEE | ON FILE |
| HAE WON LEE | ON FILE |
| HAE YEON LEE | ON FILE |
| Hae Yeon Sung | ON FILE |
| HAE YEON SUNG | ON FILE |
| Hae Yeon Y Sung | sung.ella@gmail.com |
| Haecker, Sven | ON FILE |
| HAEDEUN KIM | ON FILE |
| Haefele, Manuel | ON FILE |
| HAEIN HWANG | ON FILE |
| Haein Hwang | hhwang.h@gmail.com |
| HAEIN LEE | ON FILE |
| HAEJA KIM | ON FILE |
| HAEJONG GWON | ON FILE |
| HAEJU CHONG ABRESCH | ON FILE |
| HAEJU JEONG | ON FILE |
| HAEKWON SON | ON FILE |
| HAEMA SUKUMARAN | ON FILE |
| HAEMAN SINGH | ON FILE |
| HAEMANN KIM | ON FILE |
| HAEMIN BYUN | ON FILE |
| HAENAEM LEE | ON FILE |
| HAENDEL SIBILIA | ON FILE |
| HAERI JEONG | ON FILE |
| HAERING RICHARD | ON FILE |
| HAERUDIN  UDIN | ON FILE |
| HAESSOL RODRIGUEZ | ON FILE |
| HAESUN PARK | ON FILE |
| HAEYEONG CHO | ON FILE |
| HAEZEL ROSE CARRERA | ON FILE |
| HAFED TLILI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAFEDH SAIDI | ON FILE |
| HAFEEZ BADARUDDIN | ON FILE |
| HAFEEZ IDOWU | ON FILE |
| HAFEEZULLAH ASADULLAH | ON FILE |
| HAFEZ ALNASSER | ON FILE |
| HAFEZ IZZUDIN | ON FILE |
| HAFEZ RISMANI | ON FILE |
| HAFEZ TALEBI | ON FILE |
| HAFFIZI SAMSURI | ON FILE |
| HAFID DIAZ GONZALEZ | ON FILE |
| HAFID FALAH | ON FILE |
| HAFID ADNANE | ON FILE |
| HAFID EDDAOUDI | ON FILE |
| HAFIDA MOUHAGIR | ON FILE |
| HAFIEQA ISMAIL | ON FILE |
| HAFIEZAM ZAMRI | ON FILE |
| HAFIFFUDIN NULL | ON FILE |
| HAFIFI HAMDAN | ON FILE |
| HAFIIZ KARIM | ON FILE |
| HAFIS OLANIYAN | ON FILE |
| HAFIZ DHANANI | ON FILE |
| HAFIZ HOSSAINI | ON FILE |
| HAFIZ MOHAMMED | ON FILE |
| HAFIZ NOR RAZAK | ON FILE |
| HAFIZ RAHMAN | ON FILE |
| HAFIZ RIZAL | ON FILE |
| HAFIZA AFREEN SHAIK | ON FILE |
| HAFIZA KAPIDZIC | ON FILE |
| HAFIZE BUSRA KARAYAKA | ON FILE |
| HAFIZEH MOHAMMAD SALEM AL'AMAYRAH | ON FILE |
| HAFIZON MOHD | ON FILE |
| HAFIZULLAH HAIDARI | ON FILE |
| HAFSA SHEIKH | ON FILE |
| HAFÞÓR REYNISSON | ON FILE |
| HAFZAINIZAM RAZALI | ON FILE |
| HAGABIMANA REMEGIOUS | ON FILE |
| HAGAI AMIR | ON FILE |
| HAGAN ANSTIS | ON FILE |
| HAGATA JAKELINE DOS SANTOS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAGEN NUPPENAU | ON FILE |
| Hagen, Rudi | ON FILE |
| HAGENBÜCHLE CHRISTIAN | ON FILE |
| Hager, Margery | ON FILE |
| HAGGEO CADENAS | ON FILE |
| HAGIT LEVINSON | ON FILE |
| HAGOP TAVITIAN | ON FILE |
| HAHIK POHOSIAN | ON FILE |
| HAHIRU JAYARANGA | ON FILE |
| HAHN PHAN WESTON | ON FILE |
| Hahn, James | ON FILE |
| HAI ANH NGUYEN | ON FILE |
| HAI AU | ON FILE |
| HAI CHEN | ON FILE |
| HAI CHEN SHENG | ON FILE |
| HAI CHO | ON FILE |
| HAI DANG | ON FILE |
| HAI DAO NGOC | ON FILE |
| HAI DIEP | ON FILE |
| HAI FENG DONG | ON FILE |
| HAI HO | ON FILE |
| HAI KHAC | ON FILE |
| HAI LA | ON FILE |
| HAI LE | ON FILE |
| HAI LING HUANG | ON FILE |
| HAI LUONG | ON FILE |
| HAI LY | ON FILE |
| HAI MIN CHUAH | ON FILE |
| HAI MING NG | ON FILE |
| HAI NENG TAN | ON FILE |
| HAI NGUYEN | ON FILE |
| HAI NGUYEN | ON FILE |
| HAI NGUYEN | ON FILE |
| HAI NGUYEN | ON FILE |
| HAI NGUYEN | ON FILE |
| HAI NGUYEN | ON FILE |
| HAI NGUYEN | ON FILE |
| HAI NGUYEN | ON FILE |
| HAI NGUYEN-XA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAI PHAM | ON FILE |
| HAI PHAM | ON FILE |
| HAI PHAM THANH | ON FILE |
| HAI SONG | ON FILE |
| HAI TENG LIU | ON FILE |
| HAI THACH | ON FILE |
| HAI TING CHOW | ON FILE |
| HAI TO | ON FILE |
| HAI TRAN | ON FILE |
| HAI TRAN | ON FILE |
| HAI TRIEU LE LUU | ON FILE |
| HAI TU JAYSON FANG | ON FILE |
| HAI UNG | ON FILE |
| HAI VAN TRAN | ON FILE |
| HAI VO | ON FILE |
| HAI VO | ON FILE |
| HAI VOONG | ON FILE |
| HAI VU | ON FILE |
| HAI WANG | ON FILE |
| HAI WANG | ON FILE |
| HAI WENG ENG | ON FILE |
| HAI YEIK YAW | ON FILE |
| HAI YEN LUONG | ON FILE |
| HAIATY VAROTTO SILVA FONSECA | ON FILE |
| HAIBER GERMAN | ON FILE |
| HAICHAO MIAO | ON FILE |
| HAICHEL BOUALLEGUE | ON FILE |
| HAICHEN DONG | ON FILE |
| HAICO BOONEN | ON FILE |
| HAIDAR AL-ALI | ON FILE |
| HAIDEN DAVIS | ON FILE |
| HAIDER AAMIR | ON FILE |
| HAIDER AL SALIHI | ON FILE |
| HAIDER AL SHAHEED | ON FILE |
| HAIDER ALI SYED | ON FILE |
| HAIDER ALMURIB | ON FILE |
| haider altimimi | altimimi.h@gmail.com |
| HAIDER COTES | ON FILE |
| HAIDER FARAJ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAIDER HASSAN | ON FILE |
| HAIDER MIRJAT | ON FILE |
| Haider Mirjat | ghmb68@gmail.com |
| HAIDER RAJA | ON FILE |
| HAIDER RAJA | ON FILE |
| HAIDER RAZA | ON FILE |
| HAIDER-ALI CHAUDRY | ON FILE |
| HAIDES TITAN | ON FILE |
| HAIDI EDWARDS | ON FILE |
| HAIDIE ESMERO | ON FILE |
| HAIDILL YUSOF | ON FILE |
| HAIDUKEWYCH, GEORGE JOHN | ON FILE |
| HAIFA ALSULAIM | ON FILE |
| HAIFA KARRAM | ON FILE |
| HAIFA SFAR | ON FILE |
| HAIFAA GHOUL | ON FILE |
| Haifaa Ghoul | haifaa.ghoul@gmail.com |
| HAIFENG LI | ON FILE |
| HAIG HARUTUNIAN | ON FILE |
| Haijen, Peter | ON FILE |
| HAIJIN LEE | ON FILE |
| HAIJUAN CHEN | ON FILE |
| HAIK BYURAT | ON FILE |
| HAIK KRBEKYAN | ON FILE |
| HAIKAL AHMAD | ON FILE |
| HAIKAL HERMAN | ON FILE |
| HAIK-DAVID AVETIAN | ON FILE |
| HAIKEL BALTI-TOUATI | ON FILE |
| HAIKHAN AHAJA | ON FILE |
| HAIKO HOCHRATH | ON FILE |
| HAILE  DEBESAY | ON FILE |
| HAILE AMEDE | ON FILE |
| HAILE DEBASS | ON FILE |
| HAILE HAGOS DEBESAY | ON FILE |
| HAILE LEE | ON FILE |
| HAILEE LAUTENBACH | ON FILE |
| HAILEE WILKERSON | ON FILE |
| HAILEY BRONSON | ON FILE |
| HAILEY CLAIRE GREENBERG-SAINZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAILEY COWARD | ON FILE |
| HAILEY DONALDSON | ON FILE |
| HAILEY FULLMER | ON FILE |
| HAILEY HICKERNELL | ON FILE |
| HAILEY HICKS | ON FILE |
| HAILEY HINKLE | ON FILE |
| HAILEY HOEY | ON FILE |
| HAILEY JENKINS | ON FILE |
| HAILEY JONES | ON FILE |
| HAILEY KENNEDY | ON FILE |
| HAILEY KNIGHT | ON FILE |
| HAILEY LANFORD | ON FILE |
| HAILEY LEMON | ON FILE |
| HAILEY MCQUILKEN | ON FILE |
| HAILEY NANCE | ON FILE |
| HAILEY NEWGARD | ON FILE |
| HAILEY POLAND | ON FILE |
| HAILEY POWER-SMALL | ON FILE |
| HAILEY PROULX-PLACENCIA | ON FILE |
| HAILEY REYNOLDS | ON FILE |
| HAILEY SOILEAU | ON FILE |
| HAILEY TATE | ON FILE |
| HAILEY TATE | ON FILE |
| HAILEY WIDRIG | ON FILE |
| HAILEYROSE SOMERS | ON FILE |
| HAILIANG WANG | ON FILE |
| HAILIANG WANG | ON FILE |
| HAILING BEAN | ON FILE |
| HAILTON SILVA | ON FILE |
| HAIM AZAR | ON FILE |
| HAIM EPSHTEIN | ON FILE |
| HAIM LALO | ON FILE |
| HAIM PESSO | ON FILE |
| HAIM PESSO LEVY | ON FILE |
| HAIMAO YAN | ON FILE |
| HAIMEI ZHENG | ON FILE |
| HAIMIN HUANG | ON FILE |
| HAIMING XU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAINGO ARIVELO VOLOLONIRINA RAJAOBELISON | ON FILE |
| HAINGOHARINIAINA RAMAMONJINANDRIANINA | ON FILE |
| HAIPENG LI | ON FILE |
| HAI-PING CHAO | ON FILE |
| HAIQAL FAKHRI | ON FILE |
| HAIQI HE | ON FILE |
| HAIQING CHEN | ON FILE |
| HAIQING HU | ON FILE |
| HAIQING HU | ON FILE |
| HAIQING HU | ON FILE |
| HAIQING HU | ON FILE |
| HAIQING SI | ON FILE |
| HAIREE AIMAN | ON FILE |
| HAIRIAZWAN MUSTAPHA | ON FILE |
| HAIRO RODRIGUEZ | ON FILE |
| HAIRO TRINIDAD | ON FILE |
| HAIRONG HE | ON FILE |
| HAIRONY VAROTTO | ON FILE |
| HAIRUL SALEH | ON FILE |
| HAIRUL FAIZI HAIRULNIZAM | ON FILE |
| HAIRUL SULAIMAN | ON FILE |
| HAISAM ELSHARKAWI | ON FILE |
| HAISHAN YUAN | ON FILE |
| HAISLEY JOSEPH OLEARY | ON FILE |
| HAISSAM FAKIH | ON FILE |
| HAITAO YANG | ON FILE |
| HAITHAM MOSLY | ON FILE |
| HAITHAM ABU SEIRIS | ON FILE |
| HAITHAM AL MOTHKER | ON FILE |
| HAITHAM BO KHAMSIN | ON FILE |
| HAITONG CHEN | ON FILE |
| HAIWEI DONG | ON FILE |
| HAIWU HE | ON FILE |
| HAIXIA LI | ON FILE |
| HAIXIA REN | ON FILE |
| HAIXIAO WANG | ON FILE |
| HAIXIAO DAI | ON FILE |
| HAIXU HELEN LIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAIYAN DENG | ON FILE |
| HAIYAN LIU | ON FILE |
| HAIYANG ZHANG | ON FILE |
| HAIYANG ZHOU | ON FILE |
| HAIYING HAN | ON FILE |
| HAIYING SHAO | ON FILE |
| HAIYUN FANG | ON FILE |
| HAIZEA DOCHERTY SANCHEZ | ON FILE |
| HAIZHOU YIN | ON FILE |
| HAJAR ABOU-RABIAH | ON FILE |
| HAJAR BENHAMMEDI | ON FILE |
| Hajdinaj Besnik | besnik.hajdinaj@gmail.com |
| HAJDÚ TIBOR JENŐ | ON FILE |
| Hájek, Jaroslav | ON FILE |
| HAJI AZIMZADE | ON FILE |
| HAJII BROWN | ON FILE |
| HAJIR RAZLANSARI | ON FILE |
| HAJIR TOFIGHI | ON FILE |
| Hajj, Rola | ON FILE |
| HAJK VANJAN | ON FILE |
| HAJRA MUSOVIC | ON FILE |
| HAJRAT ALI | ON FILE |
| HAJRUDIN MURACEVIC | ON FILE |
| HAJRUDIN MURAČEVIĆ | ON FILE |
| HAJRUSH ZENDELI | ON FILE |
| HAK JU | ON FILE |
| HAK KEUNG LAU | ON FILE |
| HAK KHONG | ON FILE |
| HAK LUONG | ON FILE |
| HAK SE KHOV | ON FILE |
| HAKA TAVARES | ON FILE |
| HAKAN  BULUT | ON FILE |
| HAKAN  SIREL | ON FILE |
| Hakan Afacan | ON FILE |
| HAKAN AFACAN | ON FILE |
| HAKAN ALBAYRAK | ON FILE |
| HAKAN ALPARSLAN AYVALI | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |

STRETTO

# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HAKAN ALTINEL | ON FILE |
| HÅKAN ANDERSSON | ON FILE |
| HAKAN AYLAN | ON FILE |
| HAKAN BAŞER | ON FILE |
| HAKAN BEKTAS | ON FILE |
| HAKAN BILGIC | ON FILE |
| HAKAN CETE | ON FILE |
| HAKAN ERDEM AYHAN | ON FILE |
| HAKAN ERKARTAL | ON FILE |
| HAKAN ERTEKIN | ON FILE |
| HÅKAN FORS | ON FILE |
| HAKAN GENERAL | ON FILE |
| HAKAN GURCAY | ON FILE |
| HAKAN IPEK | ON FILE |
| HAKAN İŞLEYEN | ON FILE |
| HAKAN KADI | ON FILE |
| HAKAN KARABULUT | ON FILE |
| HAKAN KARRMAN | ON FILE |
| HAKAN KAYHAN | ON FILE |
| HAKAN OZCAN | ON FILE |
| HAKAN REIS | ON FILE |
| HAKAN SAĞLAM | ON FILE |
| HAKAN SAHIN | ON FILE |
| HAKAN SALMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAKAN SUKUR AKDENIZ | ON FILE |
| HAKAN TOL | ON FILE |
| HAKAN VURAN | ON FILE |
| HAKAN YAZICI | ON FILE |
| HÅKAN ZETTERLUND | ON FILE |
| HAKE HESTER | ON FILE |
| HAKEEM  SHOAGA | ON FILE |
| HAKEEM APALARA | ON FILE |
| HAKEEM DAVIS | ON FILE |
| HAKEEM LEWIS | ON FILE |
| HAKEEM MILES | ON FILE |
| HAKEEM MILLS | ON FILE |
| HAKEEM RUFAI | ON FILE |
| HAKEEM WHITMORE | ON FILE |
| HAKIIM NADIFF | ON FILE |
| HAKIM ACEVAL | ON FILE |
| HAKIM AIT-ENCEUR | ON FILE |
| HAKIM ALHUSSIEN | ON FILE |
| HAKIM ALLAH HERNANDEZ | ON FILE |
| HAKIM AMMAR | ON FILE |
| HAKIM ARIFINE | ON FILE |
| HAKIM BEDDIARI | ON FILE |
| HAKIM BEN HAMID BAGHYAN | ON FILE |
| HAKIM BERGUI | ON FILE |
| HAKIM BOUDARDARA | ON FILE |
| HAKIM CRADDOCK | ON FILE |
| HAKIM FAKHRI | ON FILE |
| HAKIM FOGLER | ON FILE |
| HAKIM HACHEMI | ON FILE |
| HAKIM HAMMOUTI EL MASAOUDI | ON FILE |
| HAKIM KABTOURI | ON FILE |
| HAKIM MOHAMMED SEGHIR | ON FILE |
| HAKIM RAHAL | ON FILE |
| HAKIM RUSH | ON FILE |
| HAKIM SOUIFI | ON FILE |
| HAKIM WAHAB | ON FILE |
| HAKIMI SHAFIQQI | ON FILE |
| HAKJUN CHUNG | ON FILE |
| HAKKAI ASTRUM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAKKI CAN MALKOC | ON FILE |
| HAKKI DURMAZ | ON FILE |
| HAKKI ERIŞKEN | ON FILE |
| HAKKI OZKAN ATAOGLU | ON FILE |
| HAKKI ÜZÜM | ON FILE |
| HAKKICAN DURMUS | ON FILE |
| HAKLENG SOK | ON FILE |
| HAKMIN LEE | ON FILE |
| HAKOB JACK CHAGAIAN | ON FILE |
| HAKOB SHUSHANYAN | ON FILE |
| HAKOB STEPANYAN | ON FILE |
| HÅKON SØRHEIM | ON FILE |
| HÅKON BRUSERUD | ON FILE |
| HÅKON DAVO LARSEN | ON FILE |
| HÅKON INGVALDSEN | ON FILE |
| HÅKON JØRGENSEN | ON FILE |
| HÅKON LAMBRIGTSEN | ON FILE |
| HÅKON RINGSTAD | ON FILE |
| HÅKON SIVERTSEN | ON FILE |
| HÅKON SLETSJØE | ON FILE |
| HÅKON TVILDE | ON FILE |
| HÅKON WIDERØE | ON FILE |
| HAKOP GEVORKYAN | ON FILE |
| HAKSEONG LEE | ON FILE |
| HAKUN JOHANNESEN | ON FILE |
| Hal Broderson | ON FILE |
| HAL BURTON | ON FILE |
| HAL ECKENSWEILER | ON FILE |
| HAL HAMBURG | ON FILE |
| HAL HOXIE | ON FILE |
| HAL JAQUITH | ON FILE |
| HAL KAPLIN | ON FILE |
| HAL ROBERT GRIMMETT | ON FILE |
| HAL ROBERTS | ON FILE |
| HAL SCHROCK | ON FILE |
| HAL STUART BRODERSON | ON FILE |
| HAL TREVES | ON FILE |
| HAL VONGSAHOM | ON FILE |
| HAL WILEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAL XIN LIN | ON FILE |
| HALA AL SAOUDI | ON FILE |
| HALA ALHABLI | ON FILE |
| HALA JUNDI | ON FILE |
| HALA TARRAB | ON FILE |
| HALANNA MATTHEW | ON FILE |
| HALARY CARL | ON FILE |
| Halas, Milan | ON FILE |
| HALASI RICHARD | ON FILE |
| HALÁSZ PÉTER | ON FILE |
| HALÁSZ VIVIEN | ON FILE |
| HALÁSZ-KUTAS KINGA | ON FILE |
| HALBERT NAKAGAWA | ON FILE |
| HALDANE KING | ON FILE |
| Haldeman, Keatly | ON FILE |
| HALDOR KRISTIANSEN | ON FILE |
| HALE ADLER | ON FILE |
| HALED AHMED ELASHRI | ON FILE |
| HALEEMA ALLAM | ON FILE |
| HALEEMA BEGUM | ON FILE |
| HALEEMATH FAIROOZA | ON FILE |
| HALEH SHAHAB | ON FILE |
| HALEIGH BRYANT | ON FILE |
| HALEIGH SOWDER | ON FILE |
| HALEMA KHATUN | ON FILE |
| HALEN ALCALA | ON FILE |
| HALEN ALCALA | ON FILE |
| HALEN JONES | ON FILE |
| HALEX BERGERON | ON FILE |
| HALEY ANDERSON | ON FILE |
| HALEY BELISLE | ON FILE |
| HALEY CANNON | ON FILE |
| HALEY CHERNY | ON FILE |
| HALEY DEBEVEC | ON FILE |
| HALEY DEMAR | ON FILE |
| Haley Demar | haley.demar@yahoo.com |
| HALEY ELIZABETH BINNER | ON FILE |
| HALEY FERLINGERE | ON FILE |
| HALEY FLOWERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HALEY GLIDDEN | ON FILE |
| HALEY HUBER | ON FILE |
| HALEY HUGHES | ON FILE |
| HALEY JONES | ON FILE |
| HALEY KAMINSKY | ON FILE |
| HALEY KAMPFER | ON FILE |
| HALEY KNAUSS | ON FILE |
| HALEY KNOTTS | ON FILE |
| HALEY MCKNIGHT | ON FILE |
| HALEY MELO | ON FILE |
| HALEY MORGAN | ON FILE |
| HALEY MOYER | ON FILE |
| HALEY NEILENE HOCKETT | ON FILE |
| HALEY OBERON | ON FILE |
| HALEY PHAN | ON FILE |
| HALEY RAE TE HUNA | ON FILE |
| HALEY RICHARDSON | ON FILE |
| HALEY ROSS | ON FILE |
| HALEY SANDIFER | ON FILE |
| Haley Self | ON FILE |
| HALEY SELF | ON FILE |
| HALEY SMITH | ON FILE |
| HALEY SMITH | ON FILE |
| HALEY STEELE | ON FILE |
| HALEY SUMMES | ON FILE |
| HALEY THOMPSON | ON FILE |
| HALEY THOMPSON | ON FILE |
| Haley, Keith | ON FILE |
| HALFDAN KIRK | ON FILE |
| HALFDAN NØRREGAARD | ON FILE |
| HALI BROWNBACK | ON FILE |
| HALI STEWART | ON FILE |
| HALID HAJDUKOVIC | ON FILE |
| HALIE ATWATER | ON FILE |
| HALIE CLARK | ON FILE |
| HALIL AHMED | ON FILE |
| HALIL AHMETHAN CESUR | ON FILE |
| HALIL ALKAN | ON FILE |
| HALIL ALKAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HALIL BALOTA | ON FILE |
| HALIL BARIS | ON FILE |
| HALIL CHAMDERE | ON FILE |
| HALIL GULMEZ | ON FILE |
| HALIL IBRAHIM ALKIN | ON FILE |
| HALIL IBRAHIM CEYLAN | ON FILE |
| HALIL IBRAHIM ERBAS | ON FILE |
| HALIL IBRAHIM HURSUT | ON FILE |
| HALIL IBRAHIM KURMUT | ON FILE |
| HALIL KELEŞ | ON FILE |
| HALIL KLJAJIC | ON FILE |
| HALIL KOKLU | ON FILE |
| HALIL KONDURACIOGLU | ON FILE |
| HALIL KORPINAR | ON FILE |
| HALIL NALLBANI | ON FILE |
| HALIL SERCAN BAYAL | ON FILE |
| HALIL SEZGIN | ON FILE |
| HALIL TERZIOGLU | ON FILE |
| HALIL TOL | ON FILE |
| HALIL TONGUR | ON FILE |
| HALIL UĞURLU | ON FILE |
| HALIL YOLCU | ON FILE |
| HALILCAN KOKEN | ON FILE |
| HALIM AKROUNE | ON FILE |
| HALIM CHOUIA | ON FILE |
| HALIM EL MOGHAZI | ON FILE |
| HALIM IMRAN | ON FILE |
| HALIM MSELLEMI | ON FILE |
| HALIM OMAR ABDULLAH | ON FILE |
| HALIM OMICHESSAN | ON FILE |
| HALIM PORRAS | ON FILE |
| HALIM SABRI | ON FILE |
| HALIMA MOUNIR | ON FILE |
| HALIMAT SIMPER | ON FILE |
| HALIMATUN SA'DIAH JA'FAR | ON FILE |
| HALIN GARCIA-GORDON | ON FILE |
| HALINA ADAMCZYK | ON FILE |
| HALINA FLORKIEWICZ | ON FILE |
| HALINA GURFINKIEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HALINA KALETOVA | ON FILE |
| HALINA KRAWCZYK | ON FILE |
| HALINA PULA | ON FILE |
| HALINA SIT | ON FILE |
| HALINA STASZKIEWICZ | ON FILE |
| HALINA STRZELECKA | ON FILE |
| HALINA YUEN | ON FILE |
| HALIRU JIBRIL | ON FILE |
| HALISHA DAING | ON FILE |
| HALISOFT PTY LTD | ON FILE |
| HALIT AHMET | ON FILE |
| HALIT DIRKOL | ON FILE |
| HALIT FERHAT BATBAY | ON FILE |
| Halit Kincal | hkincal@gmail.com |
| HALIT SOZER | ON FILE |
| HALIT TEKINALP | ON FILE |
| HALIZA SAMAT | ON FILE |
| Hall II, Joseph | ON FILE |
| Hall, Alex | ON FILE |
| Hall, Alexander | ON FILE |
| Hall, Andrew | ON FILE |
| Hall, Andrew | andyh.fagioli@gmail.com |
| Hall, Christopher Andrew | ON FILE |
| HALL, EMMA | ON FILE |
| Hall, James | ON FILE |
| Hall, James | ON FILE |
| HALL, JARRETT | ON FILE |
| Hall, Kirsten Eidsaa | ON FILE |
| Hall, Kurt | ON FILE |
| Hall, Lauren M | ON FILE |
| Hall, Laurence | ON FILE |
| HALL, MARIANA | ON FILE |
| Hall, Michael B | ON FILE |
| Hall, Nick | ON FILE |
| HALL, ROBERT TODD | ON FILE |
| HALL, SHONTOVIA | ON FILE |
| Hall, William | ON FILE |
| HALLDÓR AUSTFJÖRÐ | ON FILE |
| HALLDÓR HALLDÓRSSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HALLE GUSTAFSON | ON FILE |
| HALLE HOLDAWAY | ON FILE |
| HALLE KISH | ON FILE |
| HALLE KUYKENDALL | ON FILE |
| Halle, Nicholas | ON FILE |
| HALLER KRISZTIAN | ON FILE |
| HALLEY MURRAY | ON FILE |
| HALLEY, NEDRA | ON FILE |
| HALLI RIEMAN | ON FILE |
| HALLI ROSARIO | ON FILE |
| HALLIE FINDLAN | ON FILE |
| HALLIE FISHER | ON FILE |
| HALLIE JONES | ON FILE |
| HALLIE MARTIN | ON FILE |
| HALLIE SKORDALLOS | ON FILE |
| HALLIE VISAGGIO | ON FILE |
| HALLINS KARIBTA | ON FILE |
| HALNAUT PIERRE | ON FILE |
| Halnon, Christopher | ON FILE |
| HALO COWAN | ON FILE |
| HALORD SAUGA | ON FILE |
| HALPE DONA WATHSALA MANIKE | ON FILE |
| HALPERIN, STEPHEN A | ON FILE |
| HALSEY RICHARTZ | ON FILE |
| Halstead, Stephanie Renee | ON FILE |
| HALUK KONUK | ON FILE |
| HALUK LEVENT | ON FILE |
| HALUK LEVENT | ON FILE |
| HALVARD BYSHEIM | ON FILE |
| Halverson, Steven | ON FILE |
| HALVOR BJØRNSTAD | ON FILE |
| HALVORSEN, MORTEN | ON FILE |
| HALY HERRERA | ON FILE |
| HALYFFI BATISTA DE OLIVEIRA | ON FILE |
| HALYNA BORYLO | ON FILE |
| HALYNA DRON | ON FILE |
| HALYNA NOVIK-SADCHIKOVA | ON FILE |
| HALYNA PYNDZYN | ON FILE |
| HALYNA SYRVACHEVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HALYNA YANOVYCH | ON FILE |
| HALYNA YASENKO | ON FILE |
| HAM CHAN | ON FILE |
| HAM JUNGHAN | ON FILE |
| HAM MEDIA PTY LTD | ON FILE |
| HAM WALLACE | ON FILE |
| HAM, TAE GWANG | ON FILE |
| HAM, TAE YEONG | ON FILE |
| HAMAD  ALMULLA | ON FILE |
| HAMAD AL KHAN | ON FILE |
| HAMAD ALABDULILAH | ON FILE |
| HAMAD ALAMEEMI | ON FILE |
| HAMAD ALKHALDI | ON FILE |
| HAMAD ALSHAMSI | ON FILE |
| Hamad Alshamsi | hal3mran@gmail.com |
| HAMAD BORESLI | ON FILE |
| HAMAD BUHASSAN | ON FILE |
| HAMADI ADINANI | ON FILE |
| HAMADI TAMBOURA | ON FILE |
| HAMADOU KEITA | ON FILE |
| HAMAL PATEL | ON FILE |
| HAMANI MASSINISSA | ON FILE |
| HAMAYA ZOE ANDRADE CASTRO | ON FILE |
| HAMBELELENI NYEEMWATYA | ON FILE |
| HAMBLET LEOPOLDO DAVILA PARDO | ON FILE |
| HAMBLET LEOPOLDO DAVILA PARDO | ON FILE |
| HAMBLET LEOPOLDO DAVILA PARDO | ON FILE |
| HAMDAN AL SUWAIDI | ON FILE |
| HAMDAN ALDIWANI | ON FILE |
| HAMDAN ALSHKEILI | ON FILE |
| HAMDAN ALYAFEI | ON FILE |
| HAMDAN ARIF | ON FILE |
| HAMDAN HAMZEH AZADI | ON FILE |
| HAMDANI LEKBIR | ON FILE |
| HAMDHOON NASIR | ON FILE |
| HAMDI ABDULLAHI | ON FILE |
| HAMDI CAN VARDOGAN | ON FILE |
| HAMDI DASCI | ON FILE |
| HAMDI JEBALI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAMDI MD | ON FILE |
| HAMDI TAHER | ON FILE |
| HAMDI YILMAZ | ON FILE |
| HAMDINI HICHAM | ON FILE |
| HAMDY ANISE | ON FILE |
| HAMDY HABIB | ON FILE |
| HAMED HANDAWI | ON FILE |
| HAMED ABBASI | ON FILE |
| HAMED ADIBNATANZI | ON FILE |
| HAMED AHMADI | ON FILE |
| HAMED AL RAJHI | ON FILE |
| HAMED ALI | ON FILE |
| HAMED ALKINAEY | ON FILE |
| HAMED ASHOURI TALOUKI | ON FILE |
| HAMED ASSAF | ON FILE |
| HAMED AZERI | ON FILE |
| HAMED BADIHI | ON FILE |
| HAMED ESMAEILI | ON FILE |
| HAMED HASHIMI | ON FILE |
| HAMED IDRIS | ON FILE |
| HAMED KAMARI | ON FILE |
| HAMED KAZEMI | ON FILE |
| HAMED KHAIR | ON FILE |
| HAMED KHEZRI | ON FILE |
| HAMED MIR LEILABADY | ON FILE |
| HAMED MIR LEILABADY | ON FILE |
| HAMED NAYEB-HASHEMI | ON FILE |
| HAMED NEKRAWISH | ON FILE |
| HAMED PAZAJ | ON FILE |
| HAMED REZAKHAN | ON FILE |
| HAMED ZAMANI | ON FILE |
| HAMEED AMIN | ON FILE |
| HAMEED ANSARI | ON FILE |
| Hameed Ansari | hameed.ansari@hotmail.com |
| HAMEEDA NIZAR | ON FILE |
| Hameeda Nizar | amee4cc@protonmail.com |
| HAMEN SHOUKTV | ON FILE |
| Hamer, John | ON FILE |
| HAMES TOBON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAMID  EL HACHIOUI | ON FILE |
| HAMID  SHEIKH | ON FILE |
| HAMID BABRAK | ON FILE |
| HAMID BAGHERI | ON FILE |
| HAMID BALINI | ON FILE |
| hamid balini | hamidbalini@yahoo.com.au |
| HAMID BHATTI | ON FILE |
| HAMID CHAROOSAIE | ON FILE |
| HAMID EMAMI | ON FILE |
| HAMID FARHAT | ON FILE |
| HAMID HACHEMI | ON FILE |
| HAMID HAIDER | ON FILE |
| HAMID JABBAR | ON FILE |
| HAMID JAVADI | ON FILE |
| HAMID KHADEM | ON FILE |
| HAMID KHARAL | ON FILE |
| HAMID KHOEINIHA | ON FILE |
| HAMID MADJD | ON FILE |
| HAMID MARAGHI | ON FILE |
| HAMID MOGHANI | ON FILE |
| HAMID NASERY | ON FILE |
| HAMID PIEK | ON FILE |
| HAMID RAFIEI | ON FILE |
| HAMID REZA  BARZEGAR | ON FILE |
| HAMID REZA MOTAHARI NEZHAD | ON FILE |
| HAMID REZA ZIARATI | ON FILE |
| HAMID SAKENIAN DEHKORDI | ON FILE |
| HAMID SEPEHRI | ON FILE |
| HAMID SHIRVANI | ON FILE |
| HAMID SOLEIMANI | ON FILE |
| HAMID TAHERI | ON FILE |
| HAMID TAVAKOLI | ON FILE |
| HAMID YACOB | ON FILE |
| HAMID. D DEHYADEGARI | ON FILE |
| HAMIDA GHAZNI GUL | ON FILE |
| HAMIDAH YUSOFF | ON FILE |
| HAMIDE BENLI | ON FILE |
| HAMIDEH AZIZI | ON FILE |
| HAMIDI SIMBA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAMIDMOON EL OMARI | ON FILE |
| HAMIDON ABDULLAH | ON FILE |
| HAMIDOU DIONG | ON FILE |
| HAMIDREZA KHALATBARI LIMAKI | ON FILE |
| HAMIDREZA RAJAABADI | ON FILE |
| HAMIDREZA ZAREIPOUR | ON FILE |
| HAMIDUL RAHAMAN | ON FILE |
| HAMIDULLAH HAFIZULLAH | ON FILE |
| HAMIDULLAH SAFI | ON FILE |
| HAMILKARR ROLDAN | ON FILE |
| HAMILKARR ROLDAN | ON FILE |
| HAMILL HAMILL | ON FILE |
| Hamill, Phillip | ON FILE |
| HAMILTON SIMON | ON FILE |
| HAMILTON BUDD | ON FILE |
| HAMILTON CARDOZO | ON FILE |
| HAMILTON CHASE TITUS | ON FILE |
| HAMILTON CHUA | ON FILE |
| HAMILTON CLARK FRED | ON FILE |
| HAMILTON JOHN EDISSON RUIZ | ON FILE |
| HAMILTON KENNEY | ON FILE |
| HAMILTON MATROOS | ON FILE |
| HAMILTON MOORE | ON FILE |
| HAMILTON PERALTA | ON FILE |
| HAMILTON PHIRI | ON FILE |
| HAMILTON SILVA | ON FILE |
| HAMILTON THOMAS | ON FILE |
| HAMILTON TRUONG | ON FILE |
| Hamilton, Lucien | ON FILE |
| HAMILTON, MATTHEW | ON FILE |
| HAMILTRIN PTY. LTD | ON FILE |
| HAMIM UDDIN | ON FILE |
| HAMIN HWANG | ON FILE |
| HAMIN SANGCO | ON FILE |
| HAMINAH ABD RAKMAN | ON FILE |
| HAMINAH BEE | ON FILE |
| HAMIORA MILNE | ON FILE |
| HAMIORA SELWYN | ON FILE |
| HAMIORA TAWAHO TIAKI RAROA | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAMIR FATMA-ZOHRA | ON FILE |
| HAMIRUDIN HAMZAH | ON FILE |
| HAMISH  DUPREE | ON FILE |
| HAMISH  NIXON | ON FILE |
| HAMISH AMBLER | ON FILE |
| HAMISH ATKINS | ON FILE |
| HAMISH BILLS | ON FILE |
| HAMISH BOYD | ON FILE |
| HAMISH BROWN | ON FILE |
| HAMISH COLEMAN | ON FILE |
| HAMISH COOK | ON FILE |
| HAMISH COOPER | ON FILE |
| HAMISH CULLEN | ON FILE |
| HAMISH DALEY | ON FILE |
| HAMISH DURIE | ON FILE |
| HAMISH ELTON | ON FILE |
| HAMISH EVANS | ON FILE |
| HAMISH FERGUSON | ON FILE |
| HAMISH FORDE | ON FILE |
| HAMISH FOSTER | ON FILE |
| HAMISH GILBERT | ON FILE |
| HAMISH GRAHAM | ON FILE |
| HAMISH HANSON-STEWART | ON FILE |
| HAMISH HUNT | ON FILE |
| HAMISH JACOBS | ON FILE |
| HAMISH JANSEN | ON FILE |
| Hamish Jansen | hamish.jansen@gmail.com |
| HAMISH KINGSMILL | ON FILE |
| HAMISH LAWSON | ON FILE |
| HAMISH LIAM LEHRKE | ON FILE |
| HAMISH MACDONALD | ON FILE |
| HAMISH MACPHERSON | ON FILE |
| HAMISH MALCOLM | ON FILE |
| HAMISH MCLANE | ON FILE |
| HAMISH MEAD | ON FILE |
| HAMISH PARBHU | ON FILE |
| HAMISH PELLEW | ON FILE |
| HAMISH PERRINS | ON FILE |
| HAMISH PRITCHARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAMISH PRITCHARD | ON FILE |
| HAMISH ROSE | ON FILE |
| HAMISH SANDILANDS | ON FILE |
| HAMISH SEYMOUR | ON FILE |
| HAMISH SMITH | ON FILE |
| HAMISH SMITH | ON FILE |
| HAMISH SOUTHBY-TAILYOUR | ON FILE |
| HAMISH SUTCLIFFE | ON FILE |
| HAMISH TANNER | ON FILE |
| HAMISH THOMASSON | ON FILE |
| HAMISH TIPENE | ON FILE |
| HAMISH WAKEFIELD | ON FILE |
| HAMIT ARICI | ON FILE |
| HAMIT BEHARI | ON FILE |
| HAMIT GUL | ON FILE |
| HAMKA AFIQ | ON FILE |
| HAMLET  ALVARADO | ON FILE |
| HAMLET AVANESYAN | ON FILE |
| HAMLET GOMKTSYAN | ON FILE |
| Hammad | thunderbolt7177@gmail.com |
| HAMMAD GHANCHI | ON FILE |
| HAMMAD NADEEM | ON FILE |
| HAMMAD RANA | ON FILE |
| HAMMAD SHAHID | ON FILE |
| HAMMAD SIDDIQUE | ON FILE |
| HAMMAD UDDIN | ON FILE |
| HAMMADI  TAHAR | ON FILE |
| HAMMAM BAHAAELDIN | ON FILE |
| HAMMED  OWOLABI | ON FILE |
| HAMMED ABIMBOLA ADEBANJO | ON FILE |
| HAMMED DOLAPO OYEKANMI | ON FILE |
| HAMMED GBOLAHAN ADELEYE | ON FILE |
| HAMMED OLAJIDE TINUOSHO | ON FILE |
| HAMMED OLAREWAJU RAIMI | ON FILE |
| Hammick, George | ON FILE |
| HAMMOND  BRANCH JOHNSON | ON FILE |
| Hammond Branch Johnson | ON FILE |
| HAMMOND III, EDWARD H | ON FILE |
| HAMMOND, ERIQ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Hammond, Kyle | ON FILE |
| Hammontree, Scott A | ON FILE |
| HAMMY HUA | ON FILE |
| HAMON RIAZY | ON FILE |
| HAMOON SAMENI | ON FILE |
| HAMOUD ASI | ON FILE |
| HAMOUDA AHMAD MEFLEH | ON FILE |
| HAMOUDI KAROUT | ON FILE |
| HAMPTON ALEXANDER VANN | ON FILE |
| HAMPTON BLACK | ON FILE |
| HAMPTON PATRICK HOLMES | ON FILE |
| HAMPTON, LUDOVIC | ON FILE |
| HAMPUS ANDREASEN | ON FILE |
| HAMPUS EKFELDT | ON FILE |
| HAMPUS ERIC VICTOR PERSSON | ON FILE |
| HAMPUS FRISELL | ON FILE |
| HAMPUS IVERSEN | ON FILE |
| HAMPUS LINDO | ON FILE |
| HAMPUS SKAGERLUND | ON FILE |
| HAMPUS TRAORE | ON FILE |
| HAMPUS VESTLUND | ON FILE |
| HAMRAN ZAHID | ON FILE |
| HAMRICK SOLUTIONS | ON FILE |
| HAMRIK, PAVEL | ON FILE |
| HAMSA AMJED | ON FILE |
| HAMSATH THARAYILAKAYIL | ON FILE |
| HAMSE DAHIR | ON FILE |
| HAMSHINI SURESH | ON FILE |
| HAMSINI KRISHNAN | ON FILE |
| HAMUTAL ANAVI RUSSO | ON FILE |
| HAMZA SEREFLI | ON FILE |
| HAMZA ABBAS | ON FILE |
| HAMZA AGAN | ON FILE |
| HAMZA ALI | ON FILE |
| HAMZA ALJARASH | ON FILE |
| HAMZA ALKAN | ON FILE |
| HAMZA ALLOUCHE | ON FILE |
| HAMZA ALTRAWI | ON FILE |
| HAMZA ALVEROĞLU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAMZA AMIN | ON FILE |
| HAMZA ARFAN | ON FILE |
| HAMZA ATTA | ON FILE |
| HAMZA AYYILDIZ | ON FILE |
| HAMZA BACCOUCHE | ON FILE |
| HAMZA BASIN | ON FILE |
| HAMZA BELMEKKI | ON FILE |
| HAMZA BIN TARIQ | ON FILE |
| HAMZA BOUSSAAD | ON FILE |
| Hamza Boussaad | geekmiz@live.ca |
| HAMZA BULUT | ON FILE |
| HAMZA BURAK YOLLI | ON FILE |
| HAMZA CALGICI | ON FILE |
| HAMZA CETIN | ON FILE |
| HAMZA DADA | ON FILE |
| HAMZA EL JJOUAOUI | ON FILE |
| HAMZA FATTAH | ON FILE |
| HAMZA FEROZ | ON FILE |
| HAMZA GASAL | ON FILE |
| HAMZA GÜNEY | ON FILE |
| HAMZA HABIB | ON FILE |
| HAMZA HAMIDI | ON FILE |
| HAMZA HODZIC | ON FILE |
| HAMZA HOURMAT ALLAH | ON FILE |
| HAMZA HRAGUA | ON FILE |
| HAMZA HUSAINI JIGAR | ON FILE |
| HAMZA HUSSEIN | ON FILE |
| HAMZA IBRAR | ON FILE |
| Hamza Jigar | ON FILE |
| HAMZA KADDOURI | ON FILE |
| HAMZA KARAČIĆ | ON FILE |
| HAMZA KAVAK | ON FILE |
| HAMZA KHAN | ON FILE |
| HAMZA MADI | ON FILE |
| HAMZA MAHMOUDI | ON FILE |
| HAMZA MALIK | ON FILE |
| HAMZA MASROUR | ON FILE |
| HAMZA MEMISEVIC | ON FILE |
| HAMZA MOH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAMZA NADEEM | ON FILE |
| HAMZA OBEIDALLAH | ON FILE |
| HAMZA OUAHAMDI | ON FILE |
| HAMZA QURESHI | ON FILE |
| HAMZA SALLAOUI | ON FILE |
| HAMZA SERRAR | ON FILE |
| HAMZA SHAHBOUN | ON FILE |
| HAMZA SHAIK | ON FILE |
| HAMZA SONMEZ | ON FILE |
| HAMZA TETKIC | ON FILE |
| HAMZA ÜZÜM | ON FILE |
| HAMZA ZAHI | ON FILE |
| HAMZA ZAHID | ON FILE |
| HAMZA ZAIDI | ON FILE |
| Hamza Zarglayoun | ON FILE |
| HAMZAH AL-HASSAN | ON FILE |
| HAMZAH ALHUMAIDI | ON FILE |
| HAMZAH ALLY | ON FILE |
| HAMZAH KHAN | ON FILE |
| HAMZAH KHAWAJA | ON FILE |
| HAMZAH MASUD | ON FILE |
| HAMZAH NAZIR | ON FILE |
| HAMZAH SALEH | ON FILE |
| HAMZAH SALEH | ON FILE |
| Hamzat Sualim | ON FILE |
| HAMZH ALATRASH | ON FILE |
| HAMZI ABDALLAH | ON FILE |
| HAN HOANG | ON FILE |
| HAN HTUN | ON FILE |
| HAN KIM | ON FILE |
| HAN BEOL YOON | ON FILE |
| HAN BRESSERS | ON FILE |
| HAN CHAU | ON FILE |
| HAN CHEIN UAN | ON FILE |
| HAN CHOE | ON FILE |
| HAN CHOW | ON FILE |
| HAN CHUEN SOH | ON FILE |
| HAN CHUNG TUNG | ON FILE |
| HAN CI EN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAN CONG LEE | ON FILE |
| HAN DOL KIM | ON FILE |
| HAN GAN | ON FILE |
| HAN GAN | ON FILE |
| HAN GIL JEONG | ON FILE |
| Han Gil Jeong | hangil210@gmail.com |
| HAN GUEMCHOEN | ON FILE |
| HAN GWON | ON FILE |
| HAN HA | ON FILE |
| HAN HONG YAP | ON FILE |
| HAN HSIANG CHANG | ON FILE |
| HAN HSIANG SHIH | ON FILE |
| HAN HUI YEW | ON FILE |
| HAN JENNY | ON FILE |
| HAN JIE | ON FILE |
| HAN JIN AHN | ON FILE |
| HAN JON GOH | ON FILE |
| HAN JOO ANDREW LIM | ON FILE |
| HAN KABBAB | ON FILE |
| HAN KAIXUAN | ON FILE |
| HAN KHWAN NG | ON FILE |
| HAN KIAT PHO | ON FILE |
| HAN KIONG CHEW | ON FILE |
| HAN KUN ZHOU | ON FILE |
| HAN KWEE TAN | ON FILE |
| HAN KYUL CHOI | ON FILE |
| HAN LE | ON FILE |
| HAN LEE | ON FILE |
| HAN LEE | ON FILE |
| HAN LEUNG YUEN | ON FILE |
| HAN LEY TEO | ON FILE |
| HAN LI | ON FILE |
| HAN LI ONG | ON FILE |
| HAN LIANG DING | ON FILE |
| HAN LIEN | ON FILE |
| HAN LING YAP | ON FILE |
| HAN LIU | ON FILE |
| HAN LONG LOH | ON FILE |
| HAN LONG NG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAN LUU | ON FILE |
| HAN LY | ON FILE |
| HAN MAI | ON FILE |
| HAN MENG NG | ON FILE |
| HAN MENG SIM | ON FILE |
| HAN MENG TAY | ON FILE |
| HAN MIN TAN | ON FILE |
| HAN MOHR | ON FILE |
| HAN NA CHO | ON FILE |
| HAN NA CHO | ON FILE |
| HAN NA CHO | ON FILE |
| HAN NEAGUEN | ON FILE |
| HAN NENG WONG | ON FILE |
| HAN NGO | ON FILE |
| HAN NGUYEN | ON FILE |
| HAN OH | ON FILE |
| HAN PENG CHAN | ON FILE |
| HAN PHAN | ON FILE |
| HAN PHUNG | ON FILE |
| HAN QUAN LIM | ON FILE |
| HAN QUAN SEOW | ON FILE |
| HAN RONG NG | ON FILE |
| HAN RONG TEO | ON FILE |
| HAN SAM RHEE | ON FILE |
| HAN SERN WANG | ON FILE |
| HAN SHEN | ON FILE |
| HAN SHEN NG | ON FILE |
| HAN SHEN NG | ON FILE |
| HAN SHENG LIM | ON FILE |
| HAN SIAH LAI | ON FILE |
| HAN SOL LEE | ON FILE |
| HAN SONG CHEONG | ON FILE |
| HAN SUAH HO | ON FILE |
| HAN TAN | ON FILE |
| HAN TAN | ON FILE |
| HAN TAO | ON FILE |
| HAN THOMAS CHANG | ON FILE |
| HAN TING CHU | ON FILE |
| HAN TIONG KHOO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAN TUTTEL | ON FILE |
| HAN VAN HUYNH | ON FILE |
| HAN VU | ON FILE |
| HAN WAH NG | ON FILE |
| HAN WANG | ON FILE |
| Han Wang | han.phony@gmail.com |
| HAN WEE KOH | ON FILE |
| HAN WEE TOH | ON FILE |
| HAN WEI HENG | ON FILE |
| HAN WEI KOH | ON FILE |
| HAN WEI LOW | ON FILE |
| HAN WEI SIEW | ON FILE |
| HAN WEN | ON FILE |
| HAN WEN HO | ON FILE |
| HAN WEN LAI | ON FILE |
| HAN WESSELING | ON FILE |
| Han Wesseling | hanwesseling@gmail.com |
| HAN WOONG KIM | ON FILE |
| HAN WU | ON FILE |
| HAN XIAN HSIEH | ON FILE |
| HAN XIANG TAN | ON FILE |
| HAN XIN LIU | ON FILE |
| HAN XUE | ON FILE |
| HAN YANG | ON FILE |
| HAN YANG | ON FILE |
| HAN YANG LIEW | ON FILE |
| HAN YANG LIM | ON FILE |
| HAN YI | ON FILE |
| HAN YIN CHEN | ON FILE |
| HAN YOON | ON FILE |
| HAN YU | ON FILE |
| HAN YUEN SOH | ON FILE |
| HAN YUNG NG | ON FILE |
| HAN YUNXI | ON FILE |
| HAN ZE ONG | ON FILE |
| HAN ZHANG | ON FILE |
| HAN ZHANG | ON FILE |
| HAN, INSEOB | ON FILE |
| Han, Jaron | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Han, Phyo Myint | ON FILE |
| Han, Sun Jung | ON FILE |
| HAN, YO SUB | ON FILE |
| HANA  MCMAHON-COLE | ON FILE |
| HANA ASYIQA BINTE MOHD RAYIS | ON FILE |
| HANA BAJGORA | ON FILE |
| HANA BASIC | ON FILE |
| HANA BECICKOVA | ON FILE |
| HANA BLÁHOVÁ | ON FILE |
| HANA CHOE | ON FILE |
| HANA CHOI | ON FILE |
| HANA CLARK | ON FILE |
| HANA COULSTON | ON FILE |
| HANA GREBOVIC | ON FILE |
| HANA GREGORIADESOVA | ON FILE |
| HANA HAVLICKOVA | ON FILE |
| HANA HELLINGEROVÁ | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA HRACHOVCOVA | ON FILE |
| HANA JOHNSON | ON FILE |
| HANA KIM | ON FILE |
| HANA KRATOCHVILOVA | ON FILE |
| HANA KUBASKOVA | ON FILE |
| HANA LIM | ON FILE |
| HANA MADLOVA | ON FILE |
| HANA MAY APAGALANG | ON FILE |
| HANA MOSEROVA | ON FILE |
| HANA MYSLIVCOVA | ON FILE |
| HANA NAVARIKOVA | ON FILE |
| HANA NEČESANÁ | ON FILE |
| HANA NORDIN | ON FILE |
| HANA NYKODYMOVÁ | ON FILE |
| HANA PAULOVICOVA | ON FILE |
| HANA PIVOLUSKOVA | ON FILE |
| HANA POMARE | ON FILE |
| HANA ROSA | ON FILE |
| HANA SHAREF | ON FILE |
| HANA TOMASKOVA | ON FILE |
| Hana Tomaskova | tomaskovahana9@gmail.com |
| HANA TRNKOVÁ | ON FILE |
| HANA TRNKOVÁ | ON FILE |
| HANA ZABEN | ON FILE |
| HANAD ABDI | ON FILE |
| HANADIN DJOZGIC | ON FILE |
| HANADY CHOUR | ON FILE |
| HANAFI GOUJIM | ON FILE |
| HANAFIAN, DANIAL | ON FILE |
| HANAH BAE | ON FILE |
| HANALEI RODRIGUEZ | ON FILE |
| HANAN YOUSSEF | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANANDO ISBELL | ON FILE |
| HANANE BELARADJ | ON FILE |
| HANANTA ALANDI | ON FILE |
| HANARDY CHUHAIRY | ON FILE |
| HANBO LIU | ON FILE |
| HANBO LIU | ON FILE |
| HANBYUL KIM | ON FILE |
| HANC, CHRISTOPHER | ON FILE |
| HAN-CHE LIN | ON FILE |
| Hanchett, Dolores | ON FILE |
| HAN-CHIN HONG | ON FILE |
| HANCHONG LEE | ON FILE |
| Hancock, Elliot | ON FILE |
| HÂNCU ALIN | ON FILE |
| HANDAL PIERRE | ON FILE |
| HANDE AKISOGLU | ON FILE |
| HANDE ÇELEBI | ON FILE |
| HANDE CIVAN | ON FILE |
| HANDE SAGANAK | ON FILE |
| HANDEL CARTER | ON FILE |
| HANDELSON KEH | ON FILE |
| HANDENUR TILKI | ON FILE |
| HANDERSON LI | ON FILE |
| HANDI TUIA | ON FILE |
| HANDIKA HANDOKO | ON FILE |
| HANDO KUUSIK | ON FILE |
| HANDOJO WINARKO | ON FILE |
| HANDOKO HANDOKO | ON FILE |
| HANDOKO SURYADANA | ON FILE |
| HANDOKO TAN | ON FILE |
| HANDSCHUH ENTERPRISES INC | ON FILE |
| HANDSCHUH ENTERPRISES INC. | ON FILE |
| HANDSOME NGUYEN | ON FILE |
| HANDUWALA DEWAGE AYODYA DULMINA KARUNARATHNA | ON FILE |
| HANDY KARTIKA | ON FILE |
| HANE SELMANI | ON FILE |
| HANEAL PAE | ON FILE |
| HANEE AL-HASSAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANEE KING | ON FILE |
| HANEESH HANDA | ON FILE |
| HANEESH MARELLA | ON FILE |
| HANEESHA TEENU | ON FILE |
| HANEUL KIM | ON FILE |
| HANEUL SOH | ON FILE |
| HANFORD ROBINSON | ON FILE |
| HANFORD SHIEH | ON FILE |
| HANFORD SHUM | ON FILE |
| HANG ANH NGUYEN | ON FILE |
| HANG CAI | ON FILE |
| HANG CHAU | ON FILE |
| HANG CHING CHAN | ON FILE |
| HANG CHING NG | ON FILE |
| HANG CHING NG | ON FILE |
| HANG CHUN WONG | ON FILE |
| HANG FONG | ON FILE |
| HANG HO | ON FILE |
| HANG HOANG | ON FILE |
| Hang Hong Chung | ON FILE |
| HANG HONG CHUNG | ON FILE |
| HANG HUYNH | ON FILE |
| HANG KHUME TAN | ON FILE |
| Hang Kwang Low | ON FILE |
| HANG LANG NGO | ON FILE |
| HANG LE | ON FILE |
| Hang Le Thi Le | hanalean89@gmail.com |
| HANG LI | ON FILE |
| Hang Li | hjma29@gmail.com |
| HANG LIU | ON FILE |
| HANG LIU | ON FILE |
| HANG MENG BEH | ON FILE |
| HANG MENG ONG | ON FILE |
| HANG MIAO | ON FILE |
| HANG MIN | ON FILE |
| HANG NGUYEN | ON FILE |
| HANG SANG CHEUNG | ON FILE |
| HANG SENG KOH | ON FILE |
| HANG THAO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANG THI HOANG | ON FILE |
| HANG TONG TAN | ON FILE |
| HANG TRAN | ON FILE |
| HANG WEI LIU | ON FILE |
| HANG WONG | ON FILE |
| HANG YANG | ON FILE |
| HANG YEK HOH | ON FILE |
| HANG YU KWOK | ON FILE |
| HANG YU WU | ON FILE |
| HANG YU XU | ON FILE |
| HANG YUAN | ON FILE |
| HANG ZHANG | ON FILE |
| HANG ZHOU | ON FILE |
| Hang, Lai Kai | ON FILE |
| HANGGA ERYTOMO | ON FILE |
| HANGKYOUNG LEE | ON FILE |
| HANGUANG FU | ON FILE |
| HANGUANG ZHENG | ON FILE |
| HANGUL YOON | ON FILE |
| HANH HOANG | ON FILE |
| Hanh Hoang | htmhoang3@gmail.com |
| HANH NGO | ON FILE |
| HANH NGUYEN | ON FILE |
| HANH NGUYEN | ON FILE |
| HANH NGUYEN | ON FILE |
| HANH NGUYEN | ON FILE |
| HANH NGUYEN | ON FILE |
| HANH NGUYEN | ON FILE |
| HANH NGUYEN NGUYEN | ON FILE |
| HANH PHAN | ON FILE |
| HANHAN ZHANG | ON FILE |
| HANHUA LEE | ON FILE |
| HANHUA LIANG | ON FILE |
| HANHUI SUN | ON FILE |
| HANI ABDUL KAREEM | ON FILE |
| HANI ABRAHAM | ON FILE |
| HANI AKASHA | ON FILE |
| HANI AL SALIH | ON FILE |
| HANI ALFOUZAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANI BOUABSA | ON FILE |
| HANI FAYROUZ | ON FILE |
| HANI GABRA | ON FILE |
| HANI GARVIN | ON FILE |
| HANI GOBRAN | ON FILE |
| HANI HADDAD | ON FILE |
| HANI HARIEG | ON FILE |
| HANI HENRI HAJJE | ON FILE |
| HANI JAZAYRLI | ON FILE |
| HANI KARAKI | ON FILE |
| HANI MIKE RAE SELIM | ON FILE |
| HANI RAHMON | ON FILE |
| HANI RIHAN | ON FILE |
| HAN-I YEH | ON FILE |
| HANIA KAYYAL | ON FILE |
| HANIA VAUTRIN | ON FILE |
| HANIBAL TADELE | ON FILE |
| HANIDA ATONG | ON FILE |
| HANIF HUSSAIN | ON FILE |
| HANIF IQBAL | ON FILE |
| HANIF KHAMISA | ON FILE |
| HANIF MASSENBURG | ON FILE |
| HANIFA SALSABILA | ON FILE |
| HANIFATIYAH ALI | ON FILE |
| HANIFE AKKAYA | ON FILE |
| HANIFE ALTINISIK | ON FILE |
| HANIFE TAŞKIN | ON FILE |
| HANIFE YALCINKAYA | ON FILE |
| HANIFF ALONG | ON FILE |
| HANIFI AKIN | ON FILE |
| HANIN GILLES DE PELICHY | ON FILE |
| HANIN MOKADI | ON FILE |
| HANIS RAMLI | ON FILE |
| HANIS SYAHIRAH ZULKAFLY | ON FILE |
| HANISAH KHAIR ANUAR | ON FILE |
| HANISH REDDY GUMMI | ON FILE |
| HANIZA ZAINAL ABIDIN | ON FILE |
| HANJAE JEONG | ON FILE |
| HANJI GU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANJOON CHOE | ON FILE |
| HANJUN JEONG | ON FILE |
| HANK CHEN | ON FILE |
| HANK CROWDER | ON FILE |
| HANK FORDHAM | ON FILE |
| HANK HILL | ON FILE |
| HANK KAISER | ON FILE |
| HANK KIROUAC | ON FILE |
| Hank Kirouac | hank.kirouac@gmail.com |
| HANK LAMB | ON FILE |
| HANK MELSE | ON FILE |
| HANK PEREIRA | ON FILE |
| HANK RAYMAN | ON FILE |
| HANK SKULSTAD | ON FILE |
| HANK SMITH | ON FILE |
| HANK SUN | ON FILE |
| HANK SWANEY | ON FILE |
| HANK VOSS | ON FILE |
| HANK WENG | ON FILE |
| HANK WENG | ON FILE |
| HANK WILL | ON FILE |
| HANK WILLIAMS | ON FILE |
| HANK YEW | ON FILE |
| HANKE HANKE | ON FILE |
| HANKI LEE | ON FILE |
| HANKIN CHICK | ON FILE |
| Hankin Chick | celsius@mail.niknah.com |
| Hankins, Jewell | ON FILE |
| HANKO SWART | ON FILE |
| HANKOK CHEE | ON FILE |
| HANKUN LUO | ON FILE |
| Hankwitz, Austin | ON FILE |
| HANKY OOI | ON FILE |
| HANLER PEREZ | ON FILE |
| HANLIM LEE | ON FILE |
| Hanlon, Melissa | ON FILE |
| HANLU CAO | ON FILE |
| HANLU CHEN | ON FILE |
| HANMI JEKAL | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANMI JEKAL | ON FILE |
| HANMIN YANG | ON FILE |
| HANMOU SUN | ON FILE |
| HANNA ABAPOLOVA | ON FILE |
| HANNA BATAN | ON FILE |
| HANNA BECKER | ON FILE |
| HANNA CHERNOVA | ON FILE |
| HANNA CHREPTOWICZ | ON FILE |
| HANNA DARIA KULPAMOWSKA | ON FILE |
| HANNA DE JONGE | ON FILE |
| HANNA FERRAEZ | ON FILE |
| HANNA GADA | ON FILE |
| HANNA GRISSEL | ON FILE |
| HANNA HAJJAR | ON FILE |
| HANNA HAVRYLIV | ON FILE |
| HANNA HERBASZ | ON FILE |
| HANNA HILAL | ON FILE |
| HANNA HULEVSKA | ON FILE |
| HANNA JENDRZEJEWSKA | ON FILE |
| HANNA JUNG | ON FILE |
| HANNA K JONES | ON FILE |
| HANNA KANAGAWA | ON FILE |
| HANNA KARWAT-RATAJCZAK | ON FILE |
| HANNA KIM | ON FILE |
| HANNA KIROVA | ON FILE |
| HANNA KOSHTOVNA | ON FILE |
| HANNA LEE | ON FILE |
| HANNA LENGIEWICZ | ON FILE |
| HANNA LI | ON FILE |
| HANNA LIASHCHUK | ON FILE |
| HANNA LIEBL | ON FILE |
| HANNA LIERSCH | ON FILE |
| HANNA MALYSHAVA | ON FILE |
| HANNA MIGNANO | ON FILE |
| HANNA MKRTCHIAN | ON FILE |
| HANNA MUKHETDINOVA | ON FILE |
| HANNA NICIEJEWSKA | ON FILE |
| HANNA PIETISHOVA | ON FILE |
| HANNA RAJABI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANNA RAKHIMOVA | ON FILE |
| HANNA RAVNSKOV | ON FILE |
| HANNA RAZHKO | ON FILE |
| HANNA ROKHOVA | ON FILE |
| HANNA ROSLIKAVA | ON FILE |
| HANNA SHAPIRO | ON FILE |
| HANNA STANISLAWA DUDZINSKA RAKOWSKA | ON FILE |
| HANNA STSEFANOVICH | ON FILE |
| HANNA THIERRY | ON FILE |
| HANNA TIKHEVYCH | ON FILE |
| HANNA TURUNEN | ON FILE |
| HANNA VAN BENTHEM | ON FILE |
| HANNA VERMEIJ | ON FILE |
| HANNA WASSENBERG | ON FILE |
| HANNA YAKUBCHYK | ON FILE |
| HANNA ZAPOROZHETS | ON FILE |
| HANNA ZVENIACHKINA | ON FILE |
| HANNA, CHARLES | ON FILE |
| HANNA, JIMMY | ON FILE |
| Hanna, John | ON FILE |
| Hanna, John | ON FILE |
| HANNAH  KOO | ON FILE |
| HANNAH  SCOTT | ON FILE |
| HANNAH  SMILES | ON FILE |
| HANNAH  TARBARD | ON FILE |
| HANNAH  WOOD | ON FILE |
| HANNAH AKOR | ON FILE |
| HANNAH ANDERSON | ON FILE |
| HANNAH AURORA JENSEN | ON FILE |
| HANNAH BAHR | ON FILE |
| HANNAH BAIL | ON FILE |
| HANNAH BECK | ON FILE |
| HANNAH BELL | ON FILE |
| HANNAH BIRTWISTLE | ON FILE |
| Hannah Birtwistle | hb@studioclement.co.uk |
| HANNAH BOWELL | ON FILE |
| HANNAH BOYD | ON FILE |
| HANNAH BRADLEY | ON FILE |
| HANNAH BREWER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANNAH BROOKES | ON FILE |
| HANNAH BRZEZINSKI | ON FILE |
| HANNAH CARTER | ON FILE |
| HANNAH CHUA | ON FILE |
| HANNAH CLARK | ON FILE |
| HANNAH CLARK | ON FILE |
| HANNAH CLARY | ON FILE |
| HANNAH CRONIN | ON FILE |
| HANNAH CUEVAS | ON FILE |
| HANNAH CUTHBERT | ON FILE |
| HANNAH DALAGER | ON FILE |
| HANNAH DANIELLE MAISEL | ON FILE |
| HANNAH DAVIDSON | ON FILE |
| HANNAH DAVIS | ON FILE |
| HANNAH DAVIS | ON FILE |
| HANNAH DE BOER | ON FILE |
| HANNAH DIBELLA | ON FILE |
| HANNAH DOMINGUEZ | ON FILE |
| HANNAH DRYFHOUT | ON FILE |
| HANNAH DUGGINS | ON FILE |
| HANNAH EBORALL | ON FILE |
| HANNAH EDWARDS | ON FILE |
| HANNAH ENABNIT | ON FILE |
| HANNAH FABER | ON FILE |
| HANNAH FENNER | ON FILE |
| HANNAH FLETCHER | ON FILE |
| HANNAH FLORES OLIVAR | ON FILE |
| HANNAH FOO | ON FILE |
| HANNAH FORRESTER | ON FILE |
| HANNAH FORWARD | ON FILE |
| HANNAH FOWLER | ON FILE |
| HANNAH FOWLER | ON FILE |
| HANNAH FREDERICKS | ON FILE |
| HANNAH FREEMAN | ON FILE |
| HANNAH GEORGE | ON FILE |
| HANNAH GIALAMAS | ON FILE |
| HANNAH GLENNIE | ON FILE |
| HANNAH GORDON | ON FILE |
| HANNAH GOVEDNIK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANNAH GREENWOOD | ON FILE |
| HANNAH GRINDLE | ON FILE |
| HANNAH HAIDLEY | ON FILE |
| HANNAH HAMILTON | ON FILE |
| HANNAH HAMMOND | ON FILE |
| HANNAH HANNAH | ON FILE |
| HANNAH HARRIS | ON FILE |
| HANNAH HARRIS | ON FILE |
| HANNAH HAWK | ON FILE |
| HANNAH HAWKINS | ON FILE |
| HANNAH HENDRY | ON FILE |
| HANNAH HERNANDEZ | ON FILE |
| HANNAH IRVINE | ON FILE |
| HANNAH JADE REONAL | ON FILE |
| HANNAH JENKINS | ON FILE |
| HANNAH JOHNSON | ON FILE |
| HANNAH JONES | ON FILE |
| HANNAH JUNG | ON FILE |
| HANNAH KAMIRU | ON FILE |
| HANNAH KAUFMAN | ON FILE |
| HANNAH KAY CLARK | ON FILE |
| HANNAH KEITH | ON FILE |
| HANNAH KENNEDY | ON FILE |
| HANNAH KHINDA | ON FILE |
| HANNAH KWASZENKO | ON FILE |
| HANNAH KYLE | ON FILE |
| HANNAH LANDES | ON FILE |
| HANNAH LERCH | ON FILE |
| HANNAH LERMAN | ON FILE |
| HANNAH LESTER | ON FILE |
| HANNAH LIEU | ON FILE |
| HANNAH LINDBLAD | ON FILE |
| HANNAH LITTLEJOHN | ON FILE |
| HANNAH LOPEZ | ON FILE |
| HANNAH LORRAINE TALABOC | ON FILE |
| Hannah Lorraine Talaboc | talabochannah@gmail.com |
| HANNAH LYRIC PONGRACZ | ON FILE |
| HANNAH MARIE MILLER | ON FILE |
| HANNAH MCCARTY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANNAH MCNAIRN | ON FILE |
| HANNAH MEJIA | ON FILE |
| HANNAH MILLER | ON FILE |
| HANNAH MILLER | ON FILE |
| HANNAH MINIFIE | ON FILE |
| HANNAH MONTAGUE | ON FILE |
| HANNAH MOON | ON FILE |
| HANNAH MORTON | ON FILE |
| HANNAH MURRAY | ON FILE |
| HANNAH MURRAY JOHN | ON FILE |
| HANNAH NEUSCH | ON FILE |
| HANNAH NEWELL | ON FILE |
| HANNAH NOEL POINDEXTER | ON FILE |
| HANNAH OH | ON FILE |
| HANNAH OLBE | ON FILE |
| HANNAH OLIVER | ON FILE |
| HANNAH OLMSTEAD | ON FILE |
| HANNAH OTSUKA | ON FILE |
| HANNAH OVERTON | ON FILE |
| HANNAH PARK | ON FILE |
| HANNAH PEACE | ON FILE |
| HANNAH PEREIRA | ON FILE |
| HANNAH PUTT | ON FILE |
| Hannah Quinn | ON FILE |
| HANNAH QUINN | ON FILE |
| HANNAH REES | ON FILE |
| HANNAH REID | ON FILE |
| HANNAH RICHARDS | ON FILE |
| HANNAH RINKER-LUGO | ON FILE |
| HANNAH ROBERTS | ON FILE |
| HANNAH ROBERTS | ON FILE |
| HANNAH ROMO | ON FILE |
| HANNAH ROSE LEHMAN | ON FILE |
| HANNAH ROSSETTO | ON FILE |
| HANNAH ROURKE | ON FILE |
| HANNAH ROYCE | ON FILE |
| HANNAH SALISBURY | ON FILE |
| HANNAH SAPP | ON FILE |
| HANNAH SCHERKENBACH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANNAH SCHULMAN | ON FILE |
| HANNAH SHELTON | ON FILE |
| HANNAH SMITH | ON FILE |
| HANNAH SMITH | ON FILE |
| HANNAH STATZ | ON FILE |
| HANNAH STRETCH | ON FILE |
| HANNAH SULTANA | ON FILE |
| HANNAH SUSIE LOTTSCHWARTZ | ON FILE |
| HANNAH THOMAS | ON FILE |
| HANNAH THOMAS | ON FILE |
| HANNAH THULÉ | ON FILE |
| HANNAH TO | ON FILE |
| HANNAH TORGOLEY | ON FILE |
| HANNAH TOTTEN | ON FILE |
| HANNAH TRAN | ON FILE |
| HANNAH VAN ECK | ON FILE |
| HANNAH VARTANIAN | ON FILE |
| HANNAH VERITY | ON FILE |
| HANNAH VILE | ON FILE |
| HANNAH WAHL | ON FILE |
| HANNAH WARD | ON FILE |
| HANNAH WARREN | ON FILE |
| HANNAH WEHRMAN | ON FILE |
| HANNAH WHITE | ON FILE |
| HANNAH WYMAN | ON FILE |
| HANNAH YOON | ON FILE |
| HANNAH YOU | ON FILE |
| HANNAH ZDOVC | ON FILE |
| HANNAH-LOUISE PLATTS | ON FILE |
| HANNAKAISA JAATINEN | ON FILE |
| HANNALORE GUERRERO | ON FILE |
| HANNAN ABDUL | ON FILE |
| HANNAN GUO | ON FILE |
| HANNE MCGEHEE | ON FILE |
| HANNE DALGAARD | ON FILE |
| HANNE DE CRITS | ON FILE |
| HANNE HANSEN | ON FILE |
| HANNE HELMERSEN | ON FILE |
| HANNE KARI KVAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANNE KUHLMANN | ON FILE |
| HANNE KUIPERS | ON FILE |
| HANNE LEMMENS | ON FILE |
| HANNE LIEFSOENS | ON FILE |
| HANNE LORIDAN | ON FILE |
| HANNE MERTENS | ON FILE |
| HANNE NABAKI | ON FILE |
| HANNE NEVEN | ON FILE |
| HANNE NUYTIENS | ON FILE |
| HANNE TOVE HILDAL | ON FILE |
| HANNE VAELEN | ON FILE |
| HANNEKE NAUS | ON FILE |
| HANNEKE NEDERPELT | ON FILE |
| HANNEKE VAN SLUIS | ON FILE |
| HANNEL PINA | ON FILE |
| HANNELORE BOONEN | ON FILE |
| HANNE-LORE KUBISCH | ON FILE |
| HANNELORE SPARKS | ON FILE |
| HANNELORE VETTER | ON FILE |
| HANNES HOLMQVIST | ON FILE |
| HANNES NIEMELÄ | ON FILE |
| HANNES ARGE | ON FILE |
| HANNES DE BACKER | ON FILE |
| HANNES DERUYTTER | ON FILE |
| HANNES FORSELL | ON FILE |
| HANNES FRÄULIN | ON FILE |
| HANNES GAIDA | ON FILE |
| HANNES GRAAH | ON FILE |
| HANNES GUDMUNDSSON | ON FILE |
| HANNES HERRMANN | ON FILE |
| hannes Herrmann | herrmann@hannes.ch |
| HANNES ILMARI PASANEN | ON FILE |
| HANNES JORDAAN | ON FILE |
| HANNES KASPER | ON FILE |
| HANNES LAMBRECHT | ON FILE |
| HANNES MITTERMAIER | ON FILE |
| HANNES OSKAR BRUNNER | ON FILE |
| HANNES PEDEVILLA | ON FILE |
| Hannes Peter Drope | hmatschke@me.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANNES RUPPRECHT | ON FILE |
| HANNES SCHWEIZER | ON FILE |
| HANNES STECHER | ON FILE |
| HANNES STEYN | ON FILE |
| HANNES THUMMER | ON FILE |
| HANNES VAN ASSELDONK | ON FILE |
| HANNES VANHOUTTE | ON FILE |
| HANNETJIE  HATTINGH | ON FILE |
| HANNI IDALI | ON FILE |
| HANNIBAL HERMAN JUUL PETERSEN | ON FILE |
| HANNIBAL HILLS | ON FILE |
| HANNIBAL MARANAN | ON FILE |
| HANNIBAL SHAW | ON FILE |
| HANNIBAL VILLA | ON FILE |
| HANNIBAL YAMRO | ON FILE |
| HANNIE DU PLESSIS | ON FILE |
| Hannie du Plessis | hannie.fisheye@gmail.com |
| HANNIE LEE HIONG LIEW | ON FILE |
| HANNIEL ANDRES GOMEZ TORRES | ON FILE |
| Hanniffy, Ciaran | ON FILE |
| HANNO AMBERGER | ON FILE |
| HANNO BEESTMAN | ON FILE |
| HANNO FICHTNER | ON FILE |
| HANNO GREEFF | ON FILE |
| HANNU HAPPONEN | ON FILE |
| HANNU HAUTALAMPI | ON FILE |
| HANNU HELO | ON FILE |
| HANNU HOIMU | ON FILE |
| HANNU IKOLA | ON FILE |
| HANNU JAATINEN | ON FILE |
| HANNU TAKKINEN | ON FILE |
| HANNU VALVE | ON FILE |
| HANNY NOUEILATY | ON FILE |
| HANNYLETTE HARRIS | ON FILE |
| HANOCH GOLDSTEIN | ON FILE |
| HANOKE ZAWDE | ON FILE |
| HANON LIM | ON FILE |
| HANOUKA BROCHU | ON FILE |
| HANPENG LIU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANPIN TAI | ON FILE |
| HANQI HUANG | ON FILE |
| HANQING TSIEN | ON FILE |
| HANRI CALITZ | ON FILE |
| HANRO CLOETE | ON FILE |
| HANRY MERCADO | ON FILE |
| HANRY NARBAY | ON FILE |
| HANS AKROK | ON FILE |
| HANS ÅLUND | ON FILE |
| HANS ALVARO | ON FILE |
| HANS ANDERSEN | ON FILE |
| HANS ATTYS | ON FILE |
| HANS BENSON TAN | ON FILE |
| Hans Benson Tan | hanstan@gmail.com |
| HANS BERTELSEN | ON FILE |
| HANS BERTIL MONTREVIL | ON FILE |
| HANS BHATIA | ON FILE |
| HANS BIRHANZEL | ON FILE |
| HANS BIRKEDAL | ON FILE |
| HANS BLAUWEN | ON FILE |
| HANS BLOEMMEN | ON FILE |
| HANS BOOMS | ON FILE |
| HANS BOOT | ON FILE |
| HANS BOUVIN | ON FILE |
| HANS BREUKER | ON FILE |
| HANS BROMAN | ON FILE |
| HANS BRUGGEMAN | ON FILE |
| HANS BUDDINGH | ON FILE |
| HANS BUITENHEK | ON FILE |
| Hans Cameron Schleicher | h.c.schleicher@gmail.com |
| HANS CHRIST | ON FILE |
| HANS CHRISTENSEN | ON FILE |
| HANS CHRISTIAN  LUNDBERG | ON FILE |
| HANS CHRISTIAN  MORK | ON FILE |
| HANS CHRISTIAN  ROHDE | ON FILE |
| HANS CHRISTIAN HANSEN | ON FILE |
| HANS CHRISTIAN PLASCHKE | ON FILE |
| HANS CHRISTIAN RASMUSSEN | ON FILE |
| HANS CHRISTIAN SCHROEDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANS COLGLAZIER | ON FILE |
| HANS CREFCOEUR | ON FILE |
| HANS CREUSEN | ON FILE |
| HANS DANAYAH | ON FILE |
| HANS DE JONG | ON FILE |
| HANS DE SMEDT | ON FILE |
| HANS DESPAGNE | ON FILE |
| HANS DIELS | ON FILE |
| HANS EGA CHRISTANTO | ON FILE |
| HANS ETIENNE | ON FILE |
| HANS EVATT | ON FILE |
| HANS FAUSAK | ON FILE |
| HANS FEDERICO THURAU | ON FILE |
| HANS FLOHR | ON FILE |
| HANS FREDRIK FORSBERG | ON FILE |
| HANS FRIEDLI | ON FILE |
| HANS GERRITSEN | ON FILE |
| HANS GIERMAN | ON FILE |
| HANS GIMDAL | ON FILE |
| HANS GRAULUS | ON FILE |
| HANS GUNNOO | ON FILE |
| HANS HARLACHER | ON FILE |
| HANS HEGGE | ON FILE |
| HANS HEMELAER | ON FILE |
| HANS HENRIK DE GLASENAPP | ON FILE |
| HANS HERNANDEZ PEREZ | ON FILE |
| HANS HOCHSTEDLER | ON FILE |
| HANS HOEDEMAKERS | ON FILE |
| HANS HUIJG | ON FILE |
| HANS HUIJSMAN | ON FILE |
| HANS JACOBS | ON FILE |
| HANS JACQUEMIJN | ON FILE |
| HANS JEAN | ON FILE |
| HANS JESSEN | ON FILE |
| HANS JOAKIM PERSSON | ON FILE |
| HANS JOERGEN KRUSE ELLINGSGAARD | ON FILE |
| HANS JOHANNES ROOS | ON FILE |
| HANS JØRGEN PETERSEN | ON FILE |
| HANS JOSEPH THOMAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HANS JUEL | ON FILE |
| HANS JÜRG GERBER | ON FILE |
| HANS JÜRGEN CHRISTIAN MEHN | ON FILE |
| HANS KEELING | ON FILE |
| HANS KIRCHMAYER | ON FILE |
| HANS KJELLSSON | ON FILE |
| HANS KLOO | ON FILE |
| HANS KLOOSTERMAN | ON FILE |
| HANS KNEDLIK | ON FILE |
| HANS KOCH | ON FILE |
| HANS KRAKERS | ON FILE |
| HANS KUIPERS | ON FILE |
| HANS KUITERS | ON FILE |
| HANS KWAN | ON FILE |
| HANS LARSON | ON FILE |
| HANS LAURITZEN | ON FILE |
| HANS LAUTOA | ON FILE |
| HANS LEHMAN | ON FILE |
| HANS LEON | ON FILE |
| HANS LIM | ON FILE |
| HANS LIM | ON FILE |
| HANS LOPEZ | ON FILE |
| HANS LUNDSTEEN | ON FILE |
| HANS MAAFU | ON FILE |
| HANS MAGNUS OTTOSSON | ON FILE |
| HANS MARCELISSEN | ON FILE |
| HANS MARIUS MITTET | ON FILE |
| HANS MARKI | ON FILE |
| HANS MASOE | ON FILE |
| HANS MATTHEW ABELLO | ON FILE |
| HANS MAXIME MBENOUN J R BISSOHONG | ON FILE |
| HANS MCELROY | ON FILE |
| HANS MIGNON | ON FILE |
| HANS NOLT | ON FILE |
| HANS NORDQUIST | ON FILE |
| HANS OLOV TONY MATTSSON | ON FILE |
| HANS OLSON | ON FILE |
| HANS OREJUELA PIEDRAHITA | ON FILE |
| HANS OSKAR VARDEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANS PANOS | ON FILE |
| hans panos | ON FILE |
| Hans Panos | ON FILE |
| HANS PATRICK AURELLE BJOERNE | ON FILE |
| HANS PEETERS | ON FILE |
| HANS PETER PESCHKE | ON FILE |
| HANS PETER ROOS | ON FILE |
| HANS PETER SAM WILLIAM | ON FILE |
| HANS PETER STADELMANN | ON FILE |
| HANS PETER STOPFNER | ON FILE |
| HANS PETER VAN DE PUTTE | ON FILE |
| HANS PETERSEN | ON FILE |
| HANS PETTER SECKER | ON FILE |
| HANS PEYTIER | ON FILE |
| HANS POLZMACHER | ON FILE |
| HANS RAJ TIWARY | ON FILE |
| HANS RASMUSSEN | ON FILE |
| HANS REGTERSCHOT | ON FILE |
| HANS ROBERT LARSON | ON FILE |
| HANS ROBERT SANDAHL | ON FILE |
| HANS ROSENBOOM | ON FILE |
| HANS SANDAHL | ON FILE |
| HANS SANFORD | ON FILE |
| HANS SCHLEICHER | ON FILE |
| HANS SCHMIEDER | ON FILE |
| HANS SCHREUDERS | ON FILE |
| HANS SEBBY | ON FILE |
| Hans Seebaluck | ON FILE |
| HANS SEEBALUCK | ON FILE |
| HANS SILVA | ON FILE |
| HANS SINGH | ON FILE |
| HANS SJURDABERG | ON FILE |
| HANS SKAADE | ON FILE |
| HANS SLOOTMAN | ON FILE |
| HANS SPEK | ON FILE |
| HANS SPOOREN | ON FILE |
| HANS STAAB | ON FILE |
| HANS STARKOPF | ON FILE |
| HANS STEFFEN BEUMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANS STUDER-HALBACH | ON FILE |
| HANS TENSEN | ON FILE |
| Hans Tervoort | ON FILE |
| Hans Tervoort | ON FILE |
| HANS TERVOORT | ON FILE |
| HANS THOMSCHUTZ | ON FILE |
| HANS TJIAWI | ON FILE |
| HANS TROUILLEFOU | ON FILE |
| HANS TULLENERS | ON FILE |
| HANS TURE GUSTAF DIEDEN | ON FILE |
| HANS VAN DER HEIJDEN | ON FILE |
| HANS VAN DER LAST | ON FILE |
| HANS VAN DER POST | ON FILE |
| HANS VAN DER SLOOT | ON FILE |
| HANS VAN EENENNAAM | ON FILE |
| HANS VAN GAALEN | ON FILE |
| HANS VAN GEERT | ON FILE |
| HANS VAN KEIJZERSWAARD | ON FILE |
| HANS VAN MECHELEN | ON FILE |
| HANS VAN VELZEN | ON FILE |
| HANS VERHAAF | ON FILE |
| HANS VICTOR JONNY JONSSON | ON FILE |
| HANS VINKEN | ON FILE |
| HANS VINTHER | ON FILE |
| HANS VOGEL | ON FILE |
| HANS WATERLANDER | ON FILE |
| HANS WESSELING | ON FILE |
| HANS WESTPHAL | ON FILE |
| HANS WIELSMA | ON FILE |
| HANS WIINGREEN | ON FILE |
| HANS WILLEMSE | ON FILE |
| HANS WIRACHMAN | ON FILE |
| HANS ZHUANG-LI | ON FILE |
| HANSAGAVR N GHODASARA | ON FILE |
| HANSAKA W RANASINGHE | ON FILE |
| HANSAMALI GOMES | ON FILE |
| HANS-CHRISTIAAN VAAN | ON FILE |
| HANS-CHRISTIAN KARLSBORN | ON FILE |
| HANSEL REJANO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANSEL ANG | ON FILE |
| HANSEL GOH | ON FILE |
| HANSEL IP | ON FILE |
| HANSEL PRATAMA | ON FILE |
| HANSEL SOTO | ON FILE |
| HANSELL HIRALDO | ON FILE |
| HANSELL HULSEY SHOOK | ON FILE |
| HANSELM JOSE AQUINO OSORIO | ON FILE |
| HANSELMAN, ELI | ON FILE |
| HANSEN CHING | ON FILE |
| HANSEN LAKSMANA | ON FILE |
| HANSEN LAU | ON FILE |
| HANSEN LEE | ON FILE |
| HANSEN LIANG | ON FILE |
| Hansen Liang | drhansenliang@freshsmiledental.ca |
| HANSEN MULYO | ON FILE |
| HANSEN SHIEH | ON FILE |
| HANSEN TOSIA | ON FILE |
| HANSEN YONATHAN | ON FILE |
| Hansen, Henrik | ON FILE |
| Hansen, Jeff | ON FILE |
| Hansen, Shirley | ON FILE |
| HANSERN TOH | ON FILE |
| HANSEUNG KIM | ON FILE |
| HANS-GEORG BAKALAKOS | ON FILE |
| HANSGEORG TOPP | ON FILE |
| HANS-HELMKE FELIX GOOSMANN | ON FILE |
| HANSI RANASINGHE | ON FILE |
| HANSINI MAHANAMA | ON FILE |
| HANS-JÖRG ZEINER | ON FILE |
| HANSJUERG PERINO | ON FILE |
| Hans-Juergen Rings | hjmrings@gmail.com |
| HANSKJE BOUMA | ON FILE |
| HANS-KRISTIAN ERIK OSTLUND | ON FILE |
| HANSLEY MOOTHOO | ON FILE |
| HANSLIN PETERSON | ON FILE |
| HANS-MARTIN KAMNES | ON FILE |
| HANSOL DOH | ON FILE |
| HANSOL KWON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANSON  OSHIOBUGHIE | ON FILE |
| HANSON ABOAGYE | ON FILE |
| HANSON BADEL | ON FILE |
| HANSON BECHAT | ON FILE |
| HANSON CHAN | ON FILE |
| HANSON FRANCOIS | ON FILE |
| HANSON FUH | ON FILE |
| HANSON LI CRESS | ON FILE |
| HANSON PUI WONG | ON FILE |
| HANSON SO | ON FILE |
| HANSON TSE | ON FILE |
| Hanson, Adam | ON FILE |
| HANSON, ANDREW | ON FILE |
| HANSPETER  STERN | ON FILE |
| HANSPETER JABERG | ON FILE |
| HANSPETER KIRCHMAIR | ON FILE |
| HANSPETER PRONEGG | ON FILE |
| HANS-PETER WIESER | ON FILE |
| HANSRAJ MARWAL | ON FILE |
| HANSRAJ SINGH | ON FILE |
| HANSSEL FELIX | ON FILE |
| HANTALALAO RAKOTOARIMANGA | ON FILE |
| HANTAO XU | ON FILE |
| HANTEO KIM | ON FILE |
| HANTIAN HUANG | ON FILE |
| HANTING GUO | ON FILE |
| HAN-TING LEE | ON FILE |
| HANTOSO DJAKINO | ON FILE |
| HANTUS MOSTERT | ON FILE |
| HANTZLEY AUDATE | ON FILE |
| HANUEL BERHANE NIREAYO GHEBRU | ON FILE |
| HANUFA KHATUN | ON FILE |
| HANUMA SIVANAND CHIKKAM | ON FILE |
| HANUMANTHA  JOGU | ON FILE |
| Hanumantha Rao Jogu | joguhanumanth999@gmail.com |
| Hanumantha Rao, Vanishree | ON FILE |
| HANUNAH ALSABUR | ON FILE |
| Hanusch, Philipp | ON FILE |
| HANWEN WU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HANWEY SHIEH | ON FILE |
| HANWOUL CHU | ON FILE |
| HANXELL WIJAYA | ON FILE |
| HANXIANG GUO | ON FILE |
| Hanxiang Jiang | ON FILE |
| HANXIANG JIANG | ON FILE |
| HANXING WU | ON FILE |
| HANY AGAMI | ON FILE |
| HANY EL NOKALY | ON FILE |
| Hany El Nokaly | hany.elnokaly@gmail.com |
| HANY GIRGIS | ON FILE |
| HANY ISHAK | ON FILE |
| HANY LEBADA | ON FILE |
| HANY PRASETYA | ON FILE |
| HANY RAYAN | ON FILE |
| HANY SORIAL | ON FILE |
| Hany Sorial | pjpa2299@gmail.com |
| HANY WASSEF ISKANDER WASSEF | ON FILE |
| HANYAN SY | ON FILE |
| HANYI ZHANG | ON FILE |
| HANYONG KIM | ON FILE |
| HANYU WU | ON FILE |
| HANYUN CHENG | ON FILE |
| HANZ  HUMAN | ON FILE |
| HANZ ALBERTO RAMIREZ MORALES | ON FILE |
| HANZ OCAMPO MONSALVE | ON FILE |
| HANZ SANTILLAN | ON FILE |
| HANZ VORA | ON FILE |
| HANZHONG GU | ON FILE |
| HANZLI NÓRA | ON FILE |
| HANZO FOTO | ON FILE |
| HAO  TRAN | ON FILE |
| HAO BEN CHIEW | ON FILE |
| HAO CHANG | ON FILE |
| HAO CHAU | ON FILE |
| HAO CHEN LIN | ON FILE |
| HAO CHENG JACKY LO | ON FILE |
| HAO CUI | ON FILE |
| HAO DAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAO DINH NGUYEN | ON FILE |
| HAO DO | ON FILE |
| HAO DO | ON FILE |
| HAO DOAN | ON FILE |
| HAO GUAN | ON FILE |
| HAO HSUN WANG | ON FILE |
| HAO HUYNH | ON FILE |
| HAO JIANG | ON FILE |
| HAO KUN | ON FILE |
| HAO LAN | ON FILE |
| HAO LEE | ON FILE |
| HAO LI | ON FILE |
| HAO LI | ON FILE |
| HAO LIANG | ON FILE |
| HAO LIN | ON FILE |
| HAO LIU | ON FILE |
| HAO LIU | ON FILE |
| HAO LU | ON FILE |
| HAO LUONG | ON FILE |
| HAO LY | ON FILE |
| HAO MARK LIAN | ON FILE |
| HAO MING CHEN | ON FILE |
| HAO MING CHUAH | ON FILE |
| HAO NGO | ON FILE |
| HAO NGO | ON FILE |
| HAO NGUYEN | ON FILE |
| HAO NGUYEN | ON FILE |
| HAO NGUYEN | ON FILE |
| HAO NGUYEN | ON FILE |
| HAO PAN | ON FILE |
| HAO PAN LIN | ON FILE |
| HAO PHAN | ON FILE |
| HAO PING DAMIEN PAN | ON FILE |
| HAO QING TANG | ON FILE |
| HAO RUI ZHANG | ON FILE |
| HAO SONG | ON FILE |
| HAO SYUAN SUN | ON FILE |
| HAO TAM NHAT NGUYEN | ON FILE |
| HAO TENG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAO THAI | ON FILE |
| HAO TIAN PAI | ON FILE |
| HAO TSE TANG | ON FILE |
| HAO VU | ON FILE |
| HAO WEI | ON FILE |
| HAO WEI CHEN | ON FILE |
| HAO WEI KUO | ON FILE |
| HAO WEI WANG | ON FILE |
| HAO WEI WANG | ON FILE |
| HAO WU | ON FILE |
| HAO WU | ON FILE |
| HAO WU | ON FILE |
| HAO XIANG ZHANG | ON FILE |
| HAO XIONG | ON FILE |
| HAO XU | ON FILE |
| HAO XU | ON FILE |
| HAO XU | ON FILE |
| HAO YEN LOW | ON FILE |
| HAO YUE YANG | ON FILE |
| HAO ZHANG | ON FILE |
| HAO ZHE  LEE | ON FILE |
| HAO ZHE NG | ON FILE |
| HAO ZHENG | ON FILE |
| HAO ZHER YAP | ON FILE |
| Hao, Wei | ON FILE |
| HAOBIN CHEN | ON FILE |
| HAOCHEN SU | ON FILE |
| HAO-CHIEH HUANG | ON FILE |
| HAO-CHUAN FU | ON FILE |
| haochun yang | ON FILE |
| HAOCHUN YANG | ON FILE |
| HAO-CHUNG CHEN | ON FILE |
| HAODONG ZHOU | ON FILE |
| HAOHSIN CHANG | ON FILE |
| HAO-HSUN TSAO | ON FILE |
| HAOHUI LIU | ON FILE |
| HAOJUN HUANG | ON FILE |
| HAOJUN ZHU | ON FILE |
| HAOLIANG SHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Haolong Zheng | ON FILE |
| HAOLONG ZHENG | ON FILE |
| HAONG ANH NGUYEN | ON FILE |
| HAOPENG ZHANG | ON FILE |
| HAOPING TANG | ON FILE |
| HAORA RADHI MOHAMMED AL BATHER | ON FILE |
| HAORU ZHUANG | ON FILE |
| HAOTING MENG | ON FILE |
| HAOWAN SUN | ON FILE |
| HAOWEI LO | ON FILE |
| HAOXIN GUO | ON FILE |
| HAOYAN LI | ON FILE |
| HAOYANG WANG | ON FILE |
| HAOYANG ZHANG | ON FILE |
| HAOYU YANG | ON FILE |
| HAOYU YUN | ON FILE |
| HAOYUN CHUNG | ON FILE |
| HAOZHE WANG | ON FILE |
| HAOZHE ZHANG | ON FILE |
| HAOZHI LIN | ON FILE |
| HAPETIAN NOLAN | ON FILE |
| HAPIZ ZULKIPLY | ON FILE |
| HAPPINESS BEAUTY JAMES | ON FILE |
| HAPPINESS MWAKATAPANYA | ON FILE |
| HAPPY D GROUP INC | ON FILE |
| HAPPY FORREST HOLDINGS LTD. | ON FILE |
| HAPPY FREGENE | ON FILE |
| HAPPY OWIE | ON FILE |
| HAPPY SHARMA | ON FILE |
| HAPUARACHCHI GIHAN | ON FILE |
| HAPUARACHCHIGE CHANDITHA HAPUARACHCHI | ON FILE |
| HAQQIM SHAHRIL SHAFEI | ON FILE |
| Hara, Bryce | ON FILE |
| HARALABOS THEOCHARIDIS | ON FILE |
| HARALAMBOS BONAS | ON FILE |
| HARALAMBOS KARIOTIS | ON FILE |
| HARALAMBOS PAVLOS | ON FILE |
| HARALAMBOUS SEVASTOPOULOS | ON FILE |
| Haralambous Sevastopoulos | sevastopoulosh@gmail.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARALD  KETZER | ON FILE |
| HARALD  LEIENDECKER | ON FILE |
| HARALD  REITER | ON FILE |
| HARALD BERAN | ON FILE |
| HARALD BOHL | ON FILE |
| HARALD DE BRUIJN | ON FILE |
| HARALD DE VRIEND | ON FILE |
| HARALD EBERT | ON FILE |
| HARALD GRIEßMAIR | ON FILE |
| HARALD GRUNENBERG | ON FILE |
| HARALD HAAGENSEN | ON FILE |
| HARALD KAINZ | ON FILE |
| HARALD KENNETH JR HAUGAN | ON FILE |
| HARALD KRAUS | ON FILE |
| HARALD LASSHOFER | ON FILE |
| HARALD LINDBERG | ON FILE |
| HARALD MAIER | ON FILE |
| HARALD NEUWIRTH | ON FILE |
| HARALD NIJENHUIS | ON FILE |
| HARALD NIKOLAISEN | ON FILE |
| HARALD ONIPEDE | ON FILE |
| HARALD PUHR | ON FILE |
| HARALD RAUCH | ON FILE |
| HARALD RAUTER | ON FILE |
| HARALD RELLING NIELSEN | ON FILE |
| HARALD SCHMUTZ | ON FILE |
| Harald Schmutz | harald.schmutz@gmail.com |
| HARALD SKARSBOE | ON FILE |
| HARALD SOMMER | ON FILE |
| HARALD STENERSEN | ON FILE |
| HARALD THALHAMMER | ON FILE |
| HARALD TIMM | ON FILE |
| HARALD VAN DEN ASSEM | ON FILE |
| HARALD VAN HORN | ON FILE |
| HARALD VON HOFFMANN | ON FILE |
| HARALDS SMITS | ON FILE |
| HARALDUR AGNARSSON | ON FILE |
| HARALDUR FOSSAN ARNARSSON | ON FILE |
| HARALDUR SIGURDSSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARAM KIM | ON FILE |
| HARAMIS, PAUL | ON FILE |
| HARAN GILL | ON FILE |
| HARAN LEVENBERG | ON FILE |
| HARBEY CATANO SALCEDO | ON FILE |
| HARBINDER GILL | ON FILE |
| HARBIR SINGH | ON FILE |
| HARCO JANSSEN | ON FILE |
| HARD BOUNT | ON FILE |
| HARD DECISION | ON FILE |
| HARD PATEL | ON FILE |
| Hardacre, Michael | ON FILE |
| Hardaway, Robert | ON FILE |
| HARDEENURRAHIM IBRAHIM | ON FILE |
| HARDEEP BEWAS | ON FILE |
| HARDEEP BHATTA | ON FILE |
| HARDEEP CHIRAYA | ON FILE |
| HARDEEP GILL | ON FILE |
| HARDEEP JASPAL | ON FILE |
| HARDEEP KAUR | ON FILE |
| HARDEEP KAUR | ON FILE |
| HARDEEP KAUR JUTTLA SINGH | ON FILE |
| HARDEEP RAYAT | ON FILE |
| HARDEEP SEKHON | ON FILE |
| HARDEEP SIDHU | ON FILE |
| HARDEEP SINGH | ON FILE |
| HARDEEP SINGH DHALIWAL | ON FILE |
| HARDER KINK | ON FILE |
| HARDIAN SANGAJI | ON FILE |
| HARDIANTO DJAJAPUTRA | ON FILE |
| HARDIE TABILIN | ON FILE |
| HARDIK BHAKTA | ON FILE |
| HARDIK DASADIA | ON FILE |
| HARDIK GANDHI | ON FILE |
| HARDIK GUPTA | ON FILE |
| HARDIK GUPTA | ON FILE |
| HARDIK KAKDE | ON FILE |
| HARDIK MACHHAR | ON FILE |
| HARDIK MEHTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARDIK PANCHAL | ON FILE |
| HARDIK PATEL | ON FILE |
| HARDIK PATEL | ON FILE |
| HARDIK PATEL | ON FILE |
| HARDIK PATEL | ON FILE |
| HARDIK PATEL | ON FILE |
| HARDIK PATHAK | ON FILE |
| HARDIK RAMAN PATEL | ON FILE |
| HARDIK SANGHAVI | ON FILE |
| HARDIK SHARMA | ON FILE |
| HARDIK SOLIYA | ON FILE |
| HARDIK TUTEJA | ON FILE |
| HARDIK VAGHASIYA | ON FILE |
| HARDIKBHAI PATEL | ON FILE |
| HARDIN BOWERS | ON FILE |
| HARDIN HOLMES | ON FILE |
| HARDIN JOHNSON | ON FILE |
| Harding, Kina | ON FILE |
| HARDIP TIWANA | ON FILE |
| HARDKNOCKS 81 | ON FILE |
| HARDMAN, LEROY | ON FILE |
| HARDO ADAMSON | ON FILE |
| HARDY EBERLE | ON FILE |
| HARDY HANSEN | ON FILE |
| HARDY HAO EN POH | ON FILE |
| HARDY HASHIM | ON FILE |
| HARDY HO | ON FILE |
| HARDY LAM | ON FILE |
| HARDY LEE | ON FILE |
| HARDY MICKAEL | ON FILE |
| HARDY PANTALEON | ON FILE |
| HARDY SETYADJI | ON FILE |
| HARDY VAN HEERDEN | ON FILE |
| HARDY WONG | ON FILE |
| HARE DUTTA | ON FILE |
| HAREEM ADDERLEY | ON FILE |
| HAREENDRA MUNASINGHE | ON FILE |
| HAREESH HARIDAS | ON FILE |
| HAREESH YELURI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAREHANA PUPUKE | ON FILE |
| Hareide, Magne | ON FILE |
| HAREM MUSTAFA | ON FILE |
| HAREMAKER, DIRK JAN [HAREMAKER, D.J.] | ON FILE |
| HAREN NATHWANI | ON FILE |
| HARENDRA PRATAP | ON FILE |
| HARES NAJAND | ON FILE |
| HARESH BHAI PRAJAPATI | ON FILE |
| HARESH MURUGAIYAN SIVAKUMAR | ON FILE |
| HARESH PARAMESVARAN | ON FILE |
| HARESH SHARMA | ON FILE |
| HARESHBHAI MAVANI | ON FILE |
| HARESHKUMAR SHARMA | ON FILE |
| HAREZ PARWANI | ON FILE |
| HARGOBIND HARI KHALSA | ON FILE |
| HARI KHANAL | ON FILE |
| HARI AMRIT KHALSA | ON FILE |
| HARI C | ON FILE |
| HARI CB | ON FILE |
| HARI GHAI | ON FILE |
| HARI HARAN | ON FILE |
| HARI JANAGAL | ON FILE |
| HARI JEGANMOHAN | ON FILE |
| HARI KALYAN | ON FILE |
| HARI KAMINENI | ON FILE |
| HARI KAPA | ON FILE |
| HARI KEERTAN CHANDRASHEKAR | ON FILE |
| HARI KOLLI | ON FILE |
| HARI KRISHNANAN | ON FILE |
| HARI KUMAR SEKHARAN NAIR | ON FILE |
| HARI LAKSHMANAN | ON FILE |
| HARI M HARIHARAN | ON FILE |
| HARI MANDAVA | ON FILE |
| HARI MENON | ON FILE |
| HARI NAGA VENU GOPAL GARAPATI | ON FILE |
| HARI NANDHI | ON FILE |
| HARI NARAYAN SHARMA | ON FILE |
| HARI PANDEY | ON FILE |
| HARI PRASAD AKURATHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARI PRASAD BHANDARI | ON FILE |
| HARI PRASANTH PALANIVELU | ON FILE |
| HARI PRASATH | ON FILE |
| HARI PRAVEEN ADDURI | ON FILE |
| HARI RAMA RAJU | ON FILE |
| HARI RAMAN POKHREL | ON FILE |
| HARI SAI EDDALA | ON FILE |
| HARI SANGAR THIAGU | ON FILE |
| HARI SANKAR | ON FILE |
| HARI SCOTT | ON FILE |
| HARI SHRESTHA | ON FILE |
| HARI SIMRAN SINGH KHALSA | ON FILE |
| HARI SWAMINATHAN | ON FILE |
| HARI TAMIL SELVEN | ON FILE |
| HARI THIARAY | ON FILE |
| HARI VIMALANATHAN | ON FILE |
| HARIAN ANTONIO BERROCAL GUEVARA | ON FILE |
| HARIBABU KANKANAMPATI | ON FILE |
| HARI-COSMIN MITRACHE | ON FILE |
| HARIDAS WAGHMARE | ON FILE |
| HARIDHAYAL MAHESWARAN | ON FILE |
| HARIETTE REBADONA | ON FILE |
| HARIGANESH THANABALAN | ON FILE |
| HARIHAR KHAREL | ON FILE |
| HARIHARA KRISHNAN NARAYANAN | ON FILE |
| HARIHARA SUBRAMANIAM PALANINATHAN | ON FILE |
| Harihara Sudhan Govindarajan | ON FILE |
| HARIHARA SUDHAN GOVINDARAJAN | ON FILE |
| HARIHARAKUMAR CHANDRABOSE | ON FILE |
| HARIHARAN ARUMUGAM | ON FILE |
| HARIHARAN SOUPRAMANIANE | ON FILE |
| HARIHARAN VENKATA CHINNASWAMY | ON FILE |
| HARIHARASRINIVASAN RENGARAJ | ON FILE |
| HARIKESH SINGH | ON FILE |
| HARIKRISHNA ALLA | ON FILE |
| HARIKRISHNA JODHANI | ON FILE |
| HARIKRISHNA TRICHIRAPALLY RAMACHANDRAN | ON FILE |
| HARIKRISHNAN DURAISAMY | ON FILE |
| HARIKUMAR KRISHNAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARILLA COMI | ON FILE |
| HARIM PARK | ON FILE |
| HARIMANDER KHALSA | ON FILE |
| HARIN SANGHIRUN | ON FILE |
| HARINDER DHALIWAL | ON FILE |
| HARINDER MIAN | ON FILE |
| HARINDER REHAL | ON FILE |
| HARINDER KUMRA | ON FILE |
| HARINDER SINGH | ON FILE |
| HARINDU MADURANGA | ON FILE |
| HARINE JONES | ON FILE |
| HARING STREET, LLC | ON FILE |
| HARINIVAS DHAYANANDHAN | ON FILE |
| HARIO SUBEKTI | ON FILE |
| HARIOM MAVANI | ON FILE |
| HARIPRASATH SELVAKUMAR | ON FILE |
| HARIPRASATH VEERAPPAN | ON FILE |
| HARIRAM M.C | ON FILE |
| HARIRHAAM YASOTHARAN | ON FILE |
| HARIS ADLI | ON FILE |
| HARIS AHMETOVIC | ON FILE |
| HARIS AKBAR | ON FILE |
| HARIS ALICEHIC | ON FILE |
| HARIS ALOBAIDI | ON FILE |
| HARIS AMIRI | ON FILE |
| HARIS ARGYRIS | ON FILE |
| HARIS BESIC | ON FILE |
| HARIS BJELIC | ON FILE |
| HARIS BRADAI | ON FILE |
| HARIS CAJIC | ON FILE |
| HARIS GAKOVIC | ON FILE |
| HARIS HAFEEZ | ON FILE |
| HARIS HARBIC | ON FILE |
| HARIS KAMAL | ON FILE |
| HARIS KHAN | ON FILE |
| HARIS MEHINOVIC | ON FILE |
| HARIS MUHAMAD | ON FILE |
| HARIS MUJAGIC | ON FILE |
| HARIS NAJMI ISMAIL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARIS NASRAN | ON FILE |
| HARIS OMEROVIC | ON FILE |
| HARIS PRASTYO | ON FILE |
| HARIS PRIBISIC | ON FILE |
| HARIS REDJEPI | ON FILE |
| HARIS RIAZ | ON FILE |
| HARIS SABANOVIC | ON FILE |
| HARIS SAEED | ON FILE |
| Haris Saidi | ON FILE |
| HARIS SAIDI | ON FILE |
| HARIS SETHI | ON FILE |
| HARIS SUMONO | ON FILE |
| Haris Sumono | harissumono@yahoo.com |
| HARIS TAKYACI | ON FILE |
| HARIS TASAKOVIC | ON FILE |
| HARIS TOPUZ | ON FILE |
| HARIS U SAIF | ON FILE |
| HARIS VUGDALIC | ON FILE |
| HARISH  YEDULLA | ON FILE |
| HARISH ADIMULAM | ON FILE |
| HARISH AMARNATH | ON FILE |
| HARISH B J | ON FILE |
| HARISH BABLA | ON FILE |
| HARISH BAGHA | ON FILE |
| HARISH BHANDERI | ON FILE |
| HARISH BORRA | ON FILE |
| HARISH CHAMARTHI | ON FILE |
| HARISH DHINGRA | ON FILE |
| HARISH GAUR | ON FILE |
| HARISH KABILAN | ON FILE |
| HARISH KATHPALIA | ON FILE |
| HARISH KOPANATHI | ON FILE |
| HARISH KUMAR | ON FILE |
| HARISH KUMAR UMA PARAMESWARAN | ON FILE |
| HARISH MAHADEVAN | ON FILE |
| HARISH MALLA | ON FILE |
| HARISH MURUGAVEL | ON FILE |
| HARISH NAIR | ON FILE |
| HARISH NIRUJOGI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HARISH NS | ON FILE |
| HARISH PAREKH | ON FILE |
| HARISH R CHOCKALINGAM | ON FILE |
| HARISH RAO | ON FILE |
| Harish Rao | harishgop@gmail.com |
| HARISH ROTELA | ON FILE |
| Harish Seethapathi | ON FILE |
| HARISH SEETHAPATHI | ON FILE |
| HARISH SINGH | ON FILE |
| HARISH SINGH | ON FILE |
| HARISH THANU | ON FILE |
| HARISH VENKATESAN | ON FILE |
| HARISH VINNAKOTA | ON FILE |
| HARISH VITTA | ON FILE |
| HARISH VM | ON FILE |
| HARISHA G | ON FILE |
| HARISHBHAI PATEL | ON FILE |
| HARISHCHANDRA KADAM | ON FILE |
| HARISHGOWDA NINGEGOWDA | ON FILE |
| HARISHKUMAR SHAILESHKUMAR PATEL | ON FILE |
| HARISON SAENSOMBAT | ON FILE |
| HARISON TOWNS | ON FILE |
| HARISON WRIGHT | ON FILE |
| HARISONRAJ THESINGARAJAH | ON FILE |
| HARITH ABDULLAH | ON FILE |
| HARITH DE SILVA | ON FILE |
| HARITH GAHHU | ON FILE |
| HARITH KHAIR | ON FILE |
| HARITH KHIDHIR | ON FILE |
| HARITUN OZDEMIR GUNER | ON FILE |
| HARITZ LOPEZ ASTIGARRAGA | ON FILE |
| HARITZ MEDINA | ON FILE |
| HARIVADAN BHAVSAR | ON FILE |
| HARIVARMAH NAGALINGGAM | ON FILE |
| HARIZ MOHAMED NAFIS | ON FILE |
| HARIZAL SAID | ON FILE |
| HARJAN KLIJN | ON FILE |
| HARJAN KERKE | ON FILE |
| HARJAN MANGAT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARJAS SINGH GILL | ON FILE |
| HARJASDEEP SINGH | ON FILE |
| HARJEET BILIN | ON FILE |
| HARJEET DHILLON | ON FILE |
| HARJEET SINGH BAINS | ON FILE |
| HARJET SINGH | ON FILE |
| HARJINDER  SINGH | ON FILE |
| HARJINDER  SINGH | ON FILE |
| HARJINDER DHALIWAL | ON FILE |
| HARJINDER KAUR | ON FILE |
| HARJIT BADHAN | ON FILE |
| HARJIT BAHIA | ON FILE |
| HARJIT BAINS | ON FILE |
| HARJIT DHOOT | ON FILE |
| HARJIT LAKHAN | ON FILE |
| HARJOBANPREET SINGH | ON FILE |
| HARJOT  SIDHU | ON FILE |
| HARJOT CHAHAL | ON FILE |
| HARJOT GILL | ON FILE |
| HARJOT GILL | ON FILE |
| HARJOT KAINTH | ON FILE |
| HARJOT KALIRA | ON FILE |
| HARJOT LALLI | ON FILE |
| HARJOT SEKHON | ON FILE |
| HARJOT SIDHU | ON FILE |
| HARJOT SODHI | ON FILE |
| HARJOTH KHARA | ON FILE |
| HARKA RAI | ON FILE |
| HARKARAN BEDI | ON FILE |
| HARKE VAN DER MEULEN | ON FILE |
| HARKEERAT BEDI | ON FILE |
| HARKEERAT SIDHU | ON FILE |
| HARKEERAT SINGH | ON FILE |
| HARKESH PATMANATHAN | ON FILE |
| HARKIRAT GILL | ON FILE |
| HARKIRAT JASSAL | ON FILE |
| HARKIRAT KAELEY | ON FILE |
| HARKIRAT SRAN | ON FILE |
| HARLAN CARERE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARLAN CARERE | ON FILE |
| HARLAN GILLESPIE | ON FILE |
| HARLAN JULIAN | ON FILE |
| HARLAN LARSON | ON FILE |
| HARLAN OLSON | ON FILE |
| HARLAN ROBINSON | ON FILE |
| HARLAN SIMON | ON FILE |
| HARLAND WHITE | ON FILE |
| HARLEEN CHADHA | ON FILE |
| HARLEEN JONEJA | ON FILE |
| HARLEN STAMPER | ON FILE |
| Harlen Stamper | cryptoluvr@protonmail.com |
| HARLENE APAWAN | ON FILE |
| HARLEY ALLEN | ON FILE |
| HARLEY ROSE | ON FILE |
| HARLEY BEAVER | ON FILE |
| HARLEY CALLISON | ON FILE |
| HARLEY CAMPBELL | ON FILE |
| HARLEY CARTER | ON FILE |
| HARLEY CHANCE | ON FILE |
| HARLEY CLEMONS | ON FILE |
| HARLEY CORKE-OGG | ON FILE |
| HARLEY CRAIG | ON FILE |
| HARLEY DARBY | ON FILE |
| HARLEY DART | ON FILE |
| HARLEY EDWARDS | ON FILE |
| HARLEY FLAMMIA | ON FILE |
| HARLEY GEOFF | ON FILE |
| HARLEY GILES-STUBNA | ON FILE |
| HARLEY GOODSELL | ON FILE |
| HARLEY HARPER | ON FILE |
| HARLEY HEBERT | ON FILE |
| HARLEY HOOVER | ON FILE |
| HARLEY JOHNSON | ON FILE |
| HARLEY JOHNSON | ON FILE |
| HARLEY JONSON | ON FILE |
| HARLEY KEH | ON FILE |
| HARLEY MCCANN | ON FILE |
| HARLEY MCGREGOR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARLEY PRESTON | ON FILE |
| HARLEY RAY ROBBINS | ON FILE |
| HARLEY ROBERTNATHAN DAWSON | ON FILE |
| HARLEY RUIZ | ON FILE |
| HARLEY SCOTT | ON FILE |
| HARLEY SEELY | ON FILE |
| HARLEY STUDSTILL | ON FILE |
| HARLEY SY | ON FILE |
| Harley Sy | harleysy@yahoo.com |
| HARLEY TELFORD | ON FILE |
| HARLEY WATSON | ON FILE |
| Harley Wettemann | ON FILE |
| Harley Wettemann | ON FILE |
| HARLEY WETTEMANN | ON FILE |
| HARLIE JENSZ | ON FILE |
| HARLIK NICOLAS | ON FILE |
| HARLIK NICOLAS | ON FILE |
| HARLIN HARRIS | ON FILE |
| Harling | mark.harling@yinsight.org |
| HARLINGTHON JOSE FIGUEROA REALES | ON FILE |
| HARLLEY BASTOS | ON FILE |
| HARLOS PUCCI | ON FILE |
| HARLOW NEWTON | ON FILE |
| HARM BEGEMAN | ON FILE |
| HARM HENDRIK TEN NAPEL | ON FILE |
| HARM HENDRIKS | ON FILE |
| HARM HOEKSTRA | ON FILE |
| HARM JANSE | ON FILE |
| HARM NIEMEIJER | ON FILE |
| HARM PETERS | ON FILE |
| HARM RUPERT | ON FILE |
| HARM SCHOLTEN | ON FILE |
| HARM SCHOONHAGEN | ON FILE |
| HARM VAN DEN HEUVEL | ON FILE |
| HARM WIJNJA | ON FILE |
| Harm, Steven | ON FILE |
| HARMAIL SOHAL | ON FILE |
| HARMAN ATWAL | ON FILE |
| HARMAN BATRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARMAN BHAMRA | ON FILE |
| HARMAN DEEP LIDDER | ON FILE |
| HARMAN KANDRA | ON FILE |
| HARMAN MATHAROO | ON FILE |
| HARMAN PREET SINGH SRAN | ON FILE |
| HARMAN SACHDEVA | ON FILE |
| HARMAN SINGH | ON FILE |
| HARMAN SINGH | ON FILE |
| HARMANDEEP PAUL | ON FILE |
| HARMANDEEP SINGH TOOR | ON FILE |
| HARMANDIP  HAYRE | ON FILE |
| HARMANJIT DHALIWAL | ON FILE |
| HARMANJIT SINGH | ON FILE |
| HARMANJOT BOPAROY | ON FILE |
| HARMANJOT SINGH | ON FILE |
| HARMANN SINGH | ON FILE |
| HARMANNUS DOMINIQUE DUBBELBOER | ON FILE |
| HARMANNUS OOSTERHUIS | ON FILE |
| HARMANPREET CHAWLA | ON FILE |
| HARMANPREET RATRA | ON FILE |
| HARMANPREET SINGH | ON FILE |
| HARMEET CHADHA | ON FILE |
| HARMEET CHAHIL | ON FILE |
| HARMEET NANNER | ON FILE |
| HARMEET SANDHU | ON FILE |
| HARMEN  FOLKERTSMA | ON FILE |
| HARMEN DE JONG | ON FILE |
| HARMEN DE VREDE | ON FILE |
| HARMEN HAGEN | ON FILE |
| HARMEN KALFSTERMAN | ON FILE |
| Harmen Mark Hagen | hmhagen@planet.nl |
| HARMEN MOOIWEER | ON FILE |
| HARMEN STEVENS | ON FILE |
| HARMEN VAN DEN BOSCH | ON FILE |
| HARMEN VAN DER SLIKKE | ON FILE |
| HARMEN VISSER | ON FILE |
| HARMEN VLOT | ON FILE |
| HARMEN WILLEM DE JONG | ON FILE |
| HARMEN WILLEM DE JONG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARMEN WILLEM VOGEL | ON FILE |
| HARMESH UPPAL | ON FILE |
| HARMINDER BIRDI | ON FILE |
| Harminder Birdi | harman.birdi@gmail.com |
| HARMINDER GILL | ON FILE |
| HARMINDER KAUR | ON FILE |
| HARMISHKUMAR CHAREL | ON FILE |
| HARMJAN TIENSTRA | ON FILE |
| HARMOHAN SINGH | ON FILE |
| HARMON FONG MEDICINE PROFESSIONAL CORPORATION | ON FILE |
| HARMON MONROE | ON FILE |
| HARMONIC FOUNDRY LLC | ON FILE |
| HARMONWISE VEN LLC | ON FILE |
| HARMONY FRIED | ON FILE |
| HARMONY VIZCARRA | ON FILE |
| HARMONY WILSON | ON FILE |
| HARN YOUNG | ON FILE |
| HARNEET THIND | ON FILE |
| HARNEIL MANN | ON FILE |
| HARNEK SUMAL | ON FILE |
| HARNINDER PUREWAL | ON FILE |
| HARNISH PATEL | ON FILE |
| HARNOOR GILL | ON FILE |
| HARNOOR SINGH SACHAR | ON FILE |
| HAROEN MARTENS | ON FILE |
| HAROL MEJIA DIAZ | ON FILE |
| HAROLD ACUNA | ON FILE |
| HAROLD GRAY | ON FILE |
| HAROLD JONES | ON FILE |
| HAROLD JONES | ON FILE |
| HAROLD MEYERS 4TH | ON FILE |
| HAROLD OFORI | ON FILE |
| HAROLD A STERN | ON FILE |
| HAROLD ADAMS | ON FILE |
| HAROLD ADHITJAN | ON FILE |
| HAROLD ALCALDE | ON FILE |
| Harold Alfonso Galeano Murillo | haroldgaleano@hotmail.com |
| HAROLD ANDRIEUX | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAROLD ANTHONY MARTIN LIM | ON FILE |
| HAROLD ARDON | ON FILE |
| HAROLD ARTHUR RANKIN | ON FILE |
| HAROLD BAUTISTA | ON FILE |
| HAROLD BLACKWELL | ON FILE |
| HAROLD BLEDSOE | ON FILE |
| HAROLD BOER | ON FILE |
| HAROLD BROESE VAN GROENOU | ON FILE |
| HAROLD BROWN | ON FILE |
| HAROLD BROWN | ON FILE |
| HAROLD BROWN | ON FILE |
| HAROLD BYRON IRVING | ON FILE |
| HAROLD CAICEDO | ON FILE |
| HAROLD CHEN | ON FILE |
| HAROLD CHEUNG | ON FILE |
| HAROLD CHRISTIAN | ON FILE |
| HAROLD CLAASSEN | ON FILE |
| HAROLD COLL VARELA | ON FILE |
| HAROLD CRONK | ON FILE |
| HAROLD DEAN II | ON FILE |
| HAROLD DELANEY | ON FILE |
| HAROLD DESAUGUSTEJR | ON FILE |
| HAROLD DIAZ | ON FILE |
| HAROLD DUFOUR | ON FILE |
| HAROLD EDWARD RUSSELL 3RD | ON FILE |
| HAROLD F CARO | ON FILE |
| HAROLD F III DWYER | ON FILE |
| HAROLD F STENTON | ON FILE |
| HAROLD FOWLKES | ON FILE |
| HAROLD FRANCO DURAND VALLEJOS | ON FILE |
| HAROLD GAGLIANO | ON FILE |
| HAROLD GALEANO | ON FILE |
| HAROLD GIB SANIEL | ON FILE |
| HAROLD GIFFORD | ON FILE |
| HAROLD GRAY | ON FILE |
| HAROLD HAGERAATS | ON FILE |
| HAROLD HAMERSMA | ON FILE |
| HAROLD HAOWEN ZHU | ON FILE |
| HAROLD HEIJNEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAROLD HENDERSON | ON FILE |
| HAROLD HENDRIKUS MARIUS CORNELIS DE GROOT | ON FILE |
| HAROLD HERNAN HENRIQUEZ NAVARRO | ON FILE |
| HAROLD HERRERA | ON FILE |
| HAROLD HESS | ON FILE |
| HAROLD HOCKMAN | ON FILE |
| HAROLD HODGKINSON IV | ON FILE |
| HAROLD HOLGUIN | ON FILE |
| HAROLD HURTT | ON FILE |
| HAROLD ISEKE | ON FILE |
| HAROLD JAISSON SAN MARTIN GUERRERO | ON FILE |
| HAROLD JAMES QUILANG | ON FILE |
| HAROLD JENSEN | ON FILE |
| HAROLD JOHNSON | ON FILE |
| HAROLD JOHNSON | ON FILE |
| HAROLD JONAS | ON FILE |
| HAROLD JUSTIN GO | ON FILE |
| HAROLD KELLEY | ON FILE |
| HAROLD KEVIN MONTFORD | ON FILE |
| HAROLD KIM | ON FILE |
| HAROLD KINOSHITA | ON FILE |
| HAROLD KRIJNEN | ON FILE |
| HAROLD LANG | ON FILE |
| HAROLD LAVELL KING | ON FILE |
| HAROLD LEE | ON FILE |
| HAROLD LEE | ON FILE |
| HAROLD LEE | ON FILE |
| HAROLD LOTT | ON FILE |
| HAROLD MAGMA | ON FILE |
| HAROLD MARIRE | ON FILE |
| HAROLD MEYERS | ON FILE |
| Harold Michael Lott | hmlott@gmail.com |
| Harold Michael Lott | hmlott8@gmail.com |
| HAROLD MICHEL CAMILLE MAY | ON FILE |
| HAROLD MILLER | ON FILE |
| HAROLD MIZNER | ON FILE |
| HAROLD MUNS | ON FILE |
| HAROLD NACHTIGALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAROLD NGUYEN | ON FILE |
| HAROLD NICHOLS | ON FILE |
| HAROLD NOBLE | ON FILE |
| HAROLD OJALVO | ON FILE |
| HAROLD ONGSIOCO LORENZO | ON FILE |
| HAROLD PALMER | ON FILE |
| HAROLD PERRY | ON FILE |
| HAROLD PETTEGROVE | ON FILE |
| HAROLD PETTIT | ON FILE |
| HAROLD PIEDRA NUNEZ | ON FILE |
| HAROLD PITTERS | ON FILE |
| HAROLD RAVALO | ON FILE |
| HAROLD REITZIG | ON FILE |
| HAROLD REYNOLDS II | ON FILE |
| HAROLD RIGGS | ON FILE |
| HAROLD RIVAS | ON FILE |
| HAROLD ROBINSON | ON FILE |
| HAROLD RODOL VILLARAN MARTINEZ | ON FILE |
| HAROLD RODRIGUEZ | ON FILE |
| HAROLD ROGERS | ON FILE |
| HAROLD SENDOYA | ON FILE |
| HAROLD SHOMO | ON FILE |
| HAROLD SINGH | ON FILE |
| HAROLD SOEPENBERG | ON FILE |
| HAROLD SOLOMON | ON FILE |
| HAROLD SPENCER JR | ON FILE |
| HAROLD STEVEN BERMEO FLORES | ON FILE |
| HAROLD SWETS | ON FILE |
| HAROLD TAN | ON FILE |
| HAROLD TAYLOR | ON FILE |
| HAROLD TOLEDO CASTELEIRO | ON FILE |
| HAROLD TUBAC | ON FILE |
| HAROLD TWOMEY | ON FILE |
| HAROLD URBANO | ON FILE |
| HAROLD VALENCIA | ON FILE |
| HAROLD VALETTE | ON FILE |
| HAROLD VALLOT | ON FILE |
| HAROLD VAN DULMEN | ON FILE |
| HAROLD VINES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAROLD WAY | ON FILE |
| HAROLD WENDLING | ON FILE |
| HAROLD WILLIAMS | ON FILE |
| HAROLD WRAIGHT | ON FILE |
| HAROLD YIM | ON FILE |
| HAROLDAS BALTRUNAS | ON FILE |
| HAROLDAS GRIGAITIS | ON FILE |
| HAROLDAS KENIGIS | ON FILE |
| HAROLDO DE OLIVEIRA | ON FILE |
| HAROLDO DIJIGOV | ON FILE |
| HAROLDO URQUIZU | ON FILE |
| HARON IQBAL | ON FILE |
| HARON SIEGRIST | ON FILE |
| HAROON ALI | ON FILE |
| HAROON AYENI | ON FILE |
| Haroon Bashir | ON FILE |
| HAROON HAIDER | ON FILE |
| HAROON KHAN MOHD | ON FILE |
| HAROON LODHI | ON FILE |
| HAROON MEHMOOD | ON FILE |
| HAROON SHAHNAWAZ | ON FILE |
| HAROON WASEEM | ON FILE |
| HAROUN EL ADDOULI | ON FILE |
| HAROUN MIRAOUI | ON FILE |
| HAROUNA KANOUTE | ON FILE |
| HAROUT GOUMROIAN | ON FILE |
| HAROUT NAZERIAN | ON FILE |
| Harp, Richard Lee | ON FILE |
| HARPAL JOHAL | ON FILE |
| Harpal Kawatra | ON FILE |
| HARPAL KAWATRA | ON FILE |
| HARPARTAP SANDHU | ON FILE |
| HARPEEET KAUR BALAM SINGH | ON FILE |
| HARPER BRADSHAW | ON FILE |
| Harper, Gary | ON FILE |
| HARPINDER JAMMU | ON FILE |
| HARPINDER SIDHU | ON FILE |
| Harpointner, Thomas | ON FILE |
| HARPREET CHAHAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARPREET DHATT | ON FILE |
| HARPREET GOHEL | ON FILE |
| HARPREET KAUR  JOLLY | ON FILE |
| HARPREET NIRWAN | ON FILE |
| HARPREET SAHOTA | ON FILE |
| HARPREET SANDHU | ON FILE |
| HARPREET SIDHU | ON FILE |
| HARPREET SINGH | ON FILE |
| HARPREET SINGH | ON FILE |
| HARPREET SINGH | ON FILE |
| HARPREET SINGH | ON FILE |
| HARPREET SINGH | ON FILE |
| HARPREET SINGH | ON FILE |
| HARPREET SINGH GILL | ON FILE |
| HARPREET SINGH HOONJAN | ON FILE |
| HARPREET VIRK | ON FILE |
| HARRAULT CHRISTELLE | ON FILE |
| HARRAY FAMILY  TRUST | ON FILE |
| HARRAY HOLDINGS  TRUST | ON FILE |
| HARRELL, ASHLEY | ON FILE |
| Harrelson, Jordan | ON FILE |
| HARRI KEDDLE | ON FILE |
| HARRI KONOLA | ON FILE |
| HARRI KORKKA | ON FILE |
| HARRI LEUKU | ON FILE |
| HARRI MOURUJÄRVI | ON FILE |
| HARRI NIEMISTÖ | ON FILE |
| HARRI PELLIKKA | ON FILE |
| HARRI PHU | ON FILE |
| HARRI TAAVILA | ON FILE |
| HARRI TOSSAVAINEN | ON FILE |
| HARRIE  SEERDEN | ON FILE |
| HARRIE HENDRIKX | ON FILE |
| HARRIET  COLE | ON FILE |
| HARRIET  EDWARDS | ON FILE |
| HARRIET ALEXANDER - WELSBY | ON FILE |
| HARRIET BAILEY | ON FILE |
| HARRIET HACON | ON FILE |
| HARRIET HOLKER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARRIET HOPKIN | ON FILE |
| HARRIET ROBINSON-CHEN | ON FILE |
| HARRIET STEENIS | ON FILE |
| HARRIET WERTHER | ON FILE |
| HARRII KHARTAKHAI | ON FILE |
| HARRINGTON CUMMINGS | ON FILE |
| HARRINGTON HARRINGTON | ON FILE |
| HARRINSON COA | ON FILE |
| HARRIS AMBUSH | ON FILE |
| HARRIS BROWN | ON FILE |
| HARRIS EVANGELISTA | ON FILE |
| HARRIS GRAVES LUMMIS | ON FILE |
| HARRIS HIPP | ON FILE |
| HARRIS HUTCHINGS | ON FILE |
| HARRIS JAMES LANGSTON | ON FILE |
| HARRIS JONES | ON FILE |
| HARRIS KAUFMAN | ON FILE |
| HARRIS KRISTANTO | ON FILE |
| HARRIS LEE | ON FILE |
| HARRIS MOHAMMAD AFZALZADA | ON FILE |
| HARRIS NG | ON FILE |
| HARRIS NGUYEN | ON FILE |
| HARRIS OBIOMA | ON FILE |
| HARRIS PANERAS | ON FILE |
| HARRIS PICKHOLTZ | ON FILE |
| HARRIS RAMLI | ON FILE |
| HARRIS RIGGINS | ON FILE |
| HARRIS RYERSON | ON FILE |
| HARRIS SULTAN | ON FILE |
| Harris, Hilton R | ON FILE |
| Harris, Isabelle | ON FILE |
| Harris, Paul | ON FILE |
| Harris, Scott | ON FILE |
| Harris, Scott | scottmasonharris3@gmail.com |
| Harris, Thu-Le | ON FILE |
| HARRIS, VANESSA | ON FILE |
| Harris, Vanessa | ON FILE |
| HARRISH KANDAN | ON FILE |
| HARRISH TAYO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Harris-Love, Michael | ON FILE |
| HARRISON  BERTSCH | ON FILE |
| HARRISON  CHANDLER | ON FILE |
| HARRISON  FELL | ON FILE |
| HARRISON  FELMAN | ON FILE |
| HARRISON  FOX | ON FILE |
| HARRISON  PRATER | ON FILE |
| HARRISON  SAYERS | ON FILE |
| HARRISON  SHAPIRA | ON FILE |
| HARRISON  WEIR | ON FILE |
| HARRISON ALEX ALVEY | ON FILE |
| HARRISON ALEXANDER WHITTLE | ON FILE |
| HARRISON ARMITAGE-BATH | ON FILE |
| HARRISON AZIZ | ON FILE |
| HARRISON BAILEY | ON FILE |
| HARRISON BARKER | ON FILE |
| HARRISON BARNES | ON FILE |
| HARRISON BARTLETT | ON FILE |
| HARRISON BAY | ON FILE |
| HARRISON BELL | ON FILE |
| HARRISON BENNETT | ON FILE |
| HARRISON BREITMAN | ON FILE |
| HARRISON BRINCKU | ON FILE |
| HARRISON BROWN | ON FILE |
| Harrison Bryan Scott | ON FILE |
| HARRISON BRYAN SCOTT | ON FILE |
| HARRISON CHAMBERS | ON FILE |
| HARRISON CHAN | ON FILE |
| HARRISON CHARLES SCHOENAU | ON FILE |
| HARRISON CHASE | ON FILE |
| HARRISON CLAYTON BOWDEN | ON FILE |
| HARRISON CODY ROSS CARROLL | ON FILE |
| HARRISON COE | ON FILE |
| HARRISON CORFIELD | ON FILE |
| HARRISON COX | ON FILE |
| HARRISON CURTIS HUNTER | ON FILE |
| HARRISON DALE | ON FILE |
| HARRISON DANIELL | ON FILE |
| HARRISON DARLING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HARRISON DELBRIDGE | ON FILE |
| HARRISON DUNN TAYLOR | ON FILE |
| HARRISON DUONG | ON FILE |
| HARRISON EDOBOR | ON FILE |
| HARRISON EDWARDS | ON FILE |
| HARRISON EGAN | ON FILE |
| HARRISON EVANS | ON FILE |
| HARRISON FARNUM | ON FILE |
| HARRISON FLAVELL | ON FILE |
| Harrison Flavell | harrisonflav@gmail.com |
| HARRISON FLEETWOOD | ON FILE |
| HARRISON FLOYD | ON FILE |
| HARRISON FRANKE | ON FILE |
| HARRISON FROMM | ON FILE |
| HARRISON G BLOM | ON FILE |
| HARRISON GORDON | ON FILE |
| HARRISON GRANT | ON FILE |
| HARRISON GREENOUGH | ON FILE |
| HARRISON GRIFFIN | ON FILE |
| HARRISON GROSS | ON FILE |
| HARRISON GROUT | ON FILE |
| HARRISON GUNNARSHAUG | ON FILE |
| HARRISON HAN | ON FILE |
| HARRISON HARPEL | ON FILE |
| HARRISON HARTSELL | ON FILE |
| HARRISON HIBBS | ON FILE |
| HARRISON HILL | ON FILE |
| HARRISON HILLIARD | ON FILE |
| HARRISON HOGUE | ON FILE |
| HARRISON HOLMAN | ON FILE |
| HARRISON HOTHAM | ON FILE |
| HARRISON HOWLETT | ON FILE |
| HARRISON HOWLETT-BEN | ON FILE |
| HARRISON HUNTER | ON FILE |
| HARRISON ILES | ON FILE |
| HARRISON JEDAN | ON FILE |
| HARRISON JONES | ON FILE |
| HARRISON JR, WALTER E | ON FILE |
| HARRISON KAY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARRISON KINCHLER | ON FILE |
| HARRISON KING | ON FILE |
| Harrison Kingsley | ON FILE |
| HARRISON KRIEGER | ON FILE |
| HARRISON KUO | ON FILE |
| HARRISON KYLE INGEMARSON | ON FILE |
| HARRISON LAIDLAW | ON FILE |
| HARRISON LAWRENCE | ON FILE |
| HARRISON LIDDI BROWN | ON FILE |
| HARRISON LILLY | ON FILE |
| HARRISON LIN | ON FILE |
| HARRISON LINDEN | ON FILE |
| HARRISON LINDLEY HAWKINS | ON FILE |
| HARRISON LINTAG DARE | ON FILE |
| HARRISON LORD | ON FILE |
| HARRISON MAGOUTAS | ON FILE |
| HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ON FILE |
| HARRISON MARKER | ON FILE |
| HARRISON MARTIN | ON FILE |
| HARRISON MBEMBA | ON FILE |
| HARRISON MCCARTHY | ON FILE |
| HARRISON MCKINLEY BARR | ON FILE |
| HARRISON MCLARTY | ON FILE |
| HARRISON MEAD | ON FILE |
| HARRISON MEAN | ON FILE |
| HARRISON MICHAEL KAPLAN | ON FILE |
| HARRISON MIELE | ON FILE |
| HARRISON MINTZ | ON FILE |
| HARRISON MIROLLA | ON FILE |
| HARRISON MORGAN | ON FILE |
| HARRISON MORRIS | ON FILE |
| HARRISON MYLER | ON FILE |
| HARRISON NARIZZANO | ON FILE |
| HARRISON NEVILLE | ON FILE |
| HARRISON NOLASCO MATOS | ON FILE |
| HARRISON OPPORTUNITY III INC. | gc@jpkcapital.com |
| HARRISON PATRIZIO | ON FILE |
| HARRISON PHILLIPS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARRISON PHOENIX | ON FILE |
| HARRISON POWELL GIBBS | ON FILE |
| HARRISON PREWETT | ON FILE |
| HARRISON PUDDEY | ON FILE |
| HARRISON REAVELEY | ON FILE |
| HARRISON RECORDS | ON FILE |
| HARRISON RENTSCHLER | ON FILE |
| HARRISON RICE | ON FILE |
| HARRISON RICHLIN | ON FILE |
| HARRISON ROBINSON | ON FILE |
| HARRISON ROGERS | ON FILE |
| HARRISON ROWE | ON FILE |
| HARRISON ROWE | ON FILE |
| HARRISON SANDER | ON FILE |
| HARRISON SCHULMAN | ON FILE |
| Harrison Schultz | ON FILE |
| HARRISON SCHULTZ | ON FILE |
| HARRISON SIEFKE | ON FILE |
| HARRISON SIU | ON FILE |
| HARRISON SIU | ON FILE |
| HARRISON SPRAY | ON FILE |
| HARRISON STALL ALBO | ON FILE |
| HARRISON STINSON | ON FILE |
| HARRISON STRANC | ON FILE |
| HARRISON TEUTSCHBEIN | ON FILE |
| HARRISON THAI | ON FILE |
| HARRISON THORNE | ON FILE |
| HARRISON TODD | ON FILE |
| HARRISON TONG | ON FILE |
| HARRISON TRACT | ON FILE |
| HARRISON TRAN | ON FILE |
| HARRISON TSAI | ON FILE |
| HARRISON URE | ON FILE |
| HARRISON VEY | ON FILE |
| HARRISON WALKER | ON FILE |
| HARRISON WARD | ON FILE |
| HARRISON WENZEL | ON FILE |
| HARRISON WHITE | ON FILE |
| HARRISON WHITWORTH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARRISON WILD | ON FILE |
| HARRISON WILLIAM CLUTHA ALLEN | ON FILE |
| HARRISON WILLIAMS | ON FILE |
| HARRISON WILLIS | ON FILE |
| HARRISON WOOLFE | ON FILE |
| HARRISON YU | ON FILE |
| HARRISON, ERIC | ON FILE |
| Harrison, Samuel David | ON FILE |
| Harrison, Tyler | ON FILE |
| HARRO MANTEL | ON FILE |
| HARRY DAVIS | ON FILE |
| HARRY DONDERS | ON FILE |
| HARRY LOH BOON CHYE | ON FILE |
| HARRY PAPADOPOULOS | ON FILE |
| HARRY THIRLAWAY-PRICE | ON FILE |
| HARRY A B BARTLETT | ON FILE |
| HARRY ABADIA | ON FILE |
| HARRY ABADIA GUZMAN | ON FILE |
| HARRY ABRAHAM | ON FILE |
| HARRY ADAMI | ON FILE |
| HARRY ADEDEJI MILLES | ON FILE |
| HARRY AIRIANTS | ON FILE |
| HARRY ALBERT | ON FILE |
| HARRY ALFRED HANSEN III | ON FILE |
| HARRY ALMERAZ | ON FILE |
| HARRY AMOUR | ON FILE |
| HARRY ARENA | ON FILE |
| HARRY AVRAHAM | ON FILE |
| HARRY BAKER | ON FILE |
| HARRY BAKER | ON FILE |
| HARRY BALDWIN | ON FILE |
| HARRY BATCHELOR | ON FILE |
| HARRY BATEMAN | ON FILE |
| HARRY BECK | ON FILE |
| HARRY BEHRENS | ON FILE |
| HARRY BELL | ON FILE |
| HARRY BELL | ON FILE |
| HARRY BERKLEY | ON FILE |
| HARRY BERNSTEIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARRY BLAIR RICHARDSON | ON FILE |
| Harry Blair Richardson | hbr95404@aol.com |
| HARRY BREWSTER-JONES | ON FILE |
| HARRY BRIDGE | ON FILE |
| HARRY BRIGHT | ON FILE |
| HARRY BRINK | ON FILE |
| Harry Brink | harrybrink123@gmail.com |
| HARRY BRITT | ON FILE |
| HARRY BRUNSKILL | ON FILE |
| HARRY BUI | ON FILE |
| HARRY BURCHNALL | ON FILE |
| HARRY BUSHELL | ON FILE |
| HARRY CAMPBELL-DAGNALL | ON FILE |
| HARRY CHAN | ON FILE |
| HARRY CHAN | ON FILE |
| HARRY CHAPMAN | ON FILE |
| HARRY CHERN | ON FILE |
| HARRY CHOHAN | ON FILE |
| HARRY CHU | ON FILE |
| HARRY CHURCH | ON FILE |
| HARRY COLE | ON FILE |
| HARRY COLLINS | ON FILE |
| HARRY COLLINWOOD | ON FILE |
| HARRY CONNERS | ON FILE |
| HARRY CONWAY | ON FILE |
| HARRY COX | ON FILE |
| HARRY CRAWFORD | ON FILE |
| HARRY CROFT | ON FILE |
| HARRY CROSS | ON FILE |
| HARRY CUNEO | ON FILE |
| HARRY DAHL | ON FILE |
| HARRY DANIEL GARCIA NOGUEIRA | ON FILE |
| HARRY DARWAND | ON FILE |
| HARRY DE LA ROSA | ON FILE |
| HARRY DELF | ON FILE |
| HARRY DELLAR | ON FILE |
| HARRY DENNEN | ON FILE |
| HARRY DEVINE | ON FILE |
| Harry Dimitriadis | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Harry Dimitriadis | ON FILE |
| HARRY DIMITRIADIS | ON FILE |
| HARRY DIXON | ON FILE |
| HARRY DO | ON FILE |
| HARRY DOAN | ON FILE |
| HARRY DONPON | ON FILE |
| HARRY DOWNING | ON FILE |
| HARRY DOYLE | ON FILE |
| HARRY DRASUTIS | ON FILE |
| HARRY DUNNE | ON FILE |
| HARRY DURNBERGER | ON FILE |
| Harry Dwyer | harold.dwyer1@gmail.com |
| HARRY EGGLESTON | ON FILE |
| HARRY ELLIOTT | ON FILE |
| HARRY ELLIS | ON FILE |
| HARRY EMERSON | ON FILE |
| HARRY EMSLIE | ON FILE |
| HARRY ERICKSON | ON FILE |
| HARRY EVANS | ON FILE |
| HARRY EVANS | ON FILE |
| HARRY EVELEGH | ON FILE |
| HARRY FALLA | ON FILE |
| HARRY FINE | ON FILE |
| HARRY FLINT | ON FILE |
| HARRY FLUDE | ON FILE |
| HARRY FRANK | ON FILE |
| Harry Franklin Jacques, Jr | ON FILE |
| HARRY GEE | ON FILE |
| Harry Gillespie | ON FILE |
| HARRY GODFREY | ON FILE |
| HARRY GOLDMAN | ON FILE |
| HARRY GORNTO | ON FILE |
| HARRY GOSBEE | ON FILE |
| HARRY GREEN | ON FILE |
| HARRY GRIFFITH III KULL | ON FILE |
| HARRY GRINT | ON FILE |
| HARRY GROOME | ON FILE |
| HARRY GROSVENOR | ON FILE |
| HARRY GROVE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARRY GUEGUEN | ON FILE |
| HARRY GUO | ON FILE |
| HARRY HAMANN | ON FILE |
| HARRY HAMBURG | ON FILE |
| HARRY HARAMIS | ON FILE |
| HARRY HARRY GOMILE | ON FILE |
| HARRY HARTMAN | ON FILE |
| HARRY HARVEY | ON FILE |
| HARRY HEDLEY | ON FILE |
| Harry Hedley | harry.c.hedley@gmail.com |
| HARRY HEGEMAN | ON FILE |
| HARRY HIGGINS | ON FILE |
| HARRY HO | ON FILE |
| HARRY HOCKING | ON FILE |
| HARRY HOLMES | ON FILE |
| HARRY HOLMES | ON FILE |
| HARRY HOLTE | ON FILE |
| HARRY HONG GAO | ON FILE |
| HARRY HOOK | ON FILE |
| HARRY HUANG | ON FILE |
| HARRY HUDSON | ON FILE |
| HARRY HURD | ON FILE |
| HARRY I SHUREK | ON FILE |
| HARRY IBISON | ON FILE |
| HARRY IHA | ON FILE |
| HARRY INDRAWAN | ON FILE |
| HARRY IRVINE | ON FILE |
| HARRY ISAACS | ON FILE |
| HARRY J STEELE | ON FILE |
| HARRY JACOBS | ON FILE |
| HARRY JACQUES | ON FILE |
| HARRY JAMES | ON FILE |
| HARRY JAY COLEMAN JR | ON FILE |
| HARRY JENNERWAY | ON FILE |
| HARRY JOHN POLYCHRONOPOULOS | ON FILE |
| HARRY JOHNS | ON FILE |
| HARRY JOHNSON | ON FILE |
| HARRY JOHNSON | ON FILE |
| HARRY JONES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARRY JONES | ON FILE |
| HARRY JUILLERAT | ON FILE |
| HARRY KALLABIS | ON FILE |
| HARRY KARTOLO | ON FILE |
| HARRY KELVIN | ON FILE |
| HARRY KIRKMAN | ON FILE |
| HARRY KOK | ON FILE |
| HARRY KULL | ON FILE |
| HARRY LAIDLAW | ON FILE |
| HARRY LAIDLAW | ON FILE |
| HARRY LANGSTON | ON FILE |
| HARRY LEHMAN | ON FILE |
| HARRY LEIGH | ON FILE |
| HARRY LENHART | ON FILE |
| HARRY LEWER | ON FILE |
| HARRY LEWIS | ON FILE |
| HARRY LEYLAND | ON FILE |
| HARRY LI | ON FILE |
| HARRY LI | ON FILE |
| HARRY LI | ON FILE |
| HARRY LLOYD | ON FILE |
| HARRY LODGE | ON FILE |
| HARRY LOISEAU | ON FILE |
| HARRY LONGMORE | ON FILE |
| HARRY LOOK | ON FILE |
| HARRY LOTT | ON FILE |
| HARRY LU | ON FILE |
| HARRY LUCAS | ON FILE |
| HARRY LUMLEY | ON FILE |
| Harry Lumley | harrylumley@tutanota.com |
| HARRY LUX | ON FILE |
| HARRY LYLES | ON FILE |
| HARRY MAK | ON FILE |
| HARRY MALEY | ON FILE |
| HARRY MARSH | ON FILE |
| Harry Marshall | ON FILE |
| HARRY MARSHALL | ON FILE |
| HARRY MARTIN | ON FILE |
| HARRY MCCARTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARRY MCCRACKEN | ON FILE |
| HARRY MCCURRY | ON FILE |
| HARRY MCGROGAN | ON FILE |
| HARRY MCKNIGHT | ON FILE |
| HARRY MENHORN | ON FILE |
| HARRY MILLER | ON FILE |
| HARRY MIRANDA OCASIO | ON FILE |
| HARRY MONGINI | ON FILE |
| HARRY MORGAN | ON FILE |
| HARRY MRANATA | ON FILE |
| HARRY MULLANE | ON FILE |
| HARRY MURDOCH | ON FILE |
| HARRY NADEN-CALDWELL | ON FILE |
| HARRY NEWELL WISE | ON FILE |
| HARRY NOËL | ON FILE |
| HARRY OCEGO-KINGSLEY | ON FILE |
| HARRY ONNEKINK | ON FILE |
| HARRY ORVAL | ON FILE |
| HARRY PALLEY | ON FILE |
| HARRY PALLISTER | ON FILE |
| HARRY PARAS | ON FILE |
| HARRY PARKER | ON FILE |
| HARRY PATTILLO | ON FILE |
| HARRY PEAKE | ON FILE |
| HARRY PEATSON | ON FILE |
| HARRY PETERS | ON FILE |
| HARRY PHILLIPS SUPERANNUATION FUND | ON FILE |
| HARRY PLANT | ON FILE |
| HARRY PRADIPTA | ON FILE |
| HARRY PRITCHETT | ON FILE |
| HARRY PROLES | ON FILE |
| HARRY PUPUALII | ON FILE |
| HARRY RAMPLEY | ON FILE |
| HARRY REDDING | ON FILE |
| HARRY REEK VAN | ON FILE |
| HARRY REES | ON FILE |
| HARRY RIVAS | ON FILE |
| HARRY ROBINSON | ON FILE |
| HARRY RODIJK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARRY ROGERS | ON FILE |
| HARRY SALEMINK | ON FILE |
| HARRY SALEMINK | ON FILE |
| HARRY SALMON | ON FILE |
| HARRY SALOMIA | ON FILE |
| HARRY SANDLES | ON FILE |
| HARRY SANTIAGO | ON FILE |
| HARRY SANY | ON FILE |
| HARRY SCANLAN | ON FILE |
| HARRY SCHEULEN | ON FILE |
| HARRY SCHIFF | ON FILE |
| HARRY SCHILDERS | ON FILE |
| HARRY SCHILLING | ON FILE |
| HARRY SCHOT | ON FILE |
| HARRY SCOTT | ON FILE |
| HARRY SHAW | ON FILE |
| HARRY SIACKASONE | ON FILE |
| HARRY SIMONISE | ON FILE |
| HARRY SMITH | ON FILE |
| HARRY SMITH | ON FILE |
| HARRY SMITH | ON FILE |
| HARRY SMITH | ON FILE |
| HARRY SOMMARSTRÖM | ON FILE |
| HARRY SOMMER | ON FILE |
| HARRY SPITZ | ON FILE |
| HARRY STEWARD | ON FILE |
| HARRY STORM | ON FILE |
| HARRY SUDEWA | ON FILE |
| HARRY SUKARDI | ON FILE |
| HARRY SWENSEN | ON FILE |
| HARRY TANNER | ON FILE |
| HARRY TAPPEN | ON FILE |
| HARRY TATE | ON FILE |
| HARRY TEBBUTT | ON FILE |
| HARRY TILLEY | ON FILE |
| HARRY TJIOE | ON FILE |
| HARRY TOY | ON FILE |
| HARRY TREVOR | ON FILE |
| HARRY TRUMAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARRY TRUSH | ON FILE |
| HARRY TSIPAS | ON FILE |
| HARRY TWIGG | ON FILE |
| HARRY TWIGG | ON FILE |
| HARRY UTTING | ON FILE |
| HARRY VAN DER HEIDE | ON FILE |
| HARRY WALKER | ON FILE |
| HARRY WANSCHERS | ON FILE |
| HARRY WEATHERBY | ON FILE |
| HARRY WERRING | ON FILE |
| Harry Werring | harry.werring@gmail.com |
| HARRY WEST | ON FILE |
| HARRY WHAN | ON FILE |
| HARRY WILCOX | ON FILE |
| HARRY WILLEMSEN | ON FILE |
| HARRY WILLS | ON FILE |
| HARRY WILLSON | ON FILE |
| HARRY WILMER HOOVER | ON FILE |
| HARRY WILSON | ON FILE |
| HARRY WINTER | ON FILE |
| HARRY WOOD | ON FILE |
| HARRY WREY | ON FILE |
| HARRY YAMOAH | ON FILE |
| HARRY YU | ON FILE |
| HARRY YUAN | ON FILE |
| HARRY ZHANG | ON FILE |
| HARRY-SON SAYAAN | ON FILE |
| HARSEHAJ SINGH | ON FILE |
| HARSH DABAS | ON FILE |
| HARSH AGARWAL | ON FILE |
| HARSH AGRAWAL | ON FILE |
| HARSH AMIN | ON FILE |
| HARSH BANSAL | ON FILE |
| HARSH BINDRA | ON FILE |
| HARSH DHIMAN | ON FILE |
| HARSH GUPTA | ON FILE |
| HARSH JAIN | ON FILE |
| HARSH JAIN | ON FILE |
| Harsh Jain | harshvjain@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARSH JETHANI | ON FILE |
| HARSH JHAVERI | ON FILE |
| HARSH KEDIA | ON FILE |
| HARSH KOTHARI | ON FILE |
| HARSH MADAAN | ON FILE |
| HARSH MITTAL | ON FILE |
| HARSH MODHERA | ON FILE |
| HARSH NIMESH PATEL | ON FILE |
| HARSH NULL | ON FILE |
| HARSH PARAKRAM MANGROLA | ON FILE |
| HARSH PATEL | ON FILE |
| HARSH PATEL | ON FILE |
| HARSH PATEL | ON FILE |
| HARSH PATEL | ON FILE |
| HARSH PATEL | ON FILE |
| HARSH PATHAK | ON FILE |
| HARSH PATHAK | ON FILE |
| HARSH PAYAK | ON FILE |
| HARSH PRASAD NAGALLA | ON FILE |
| HARSH PREET | ON FILE |
| HARSH RAJESHKUMAR JIVANI | ON FILE |
| HARSH RASTOGI | ON FILE |
| HARSH SAHU | ON FILE |
| HARSH SHAH | ON FILE |
| HARSH SHAH | ON FILE |
| HARSH SHAH | ON FILE |
| HARSH SHAH | ON FILE |
| HARSH SHALIN | ON FILE |
| Harsh Shalin | harsh.shalin@gmail.com |
| HARSH SHARMA | ON FILE |
| HARSH SINGH | ON FILE |
| HARSH SINGH | ON FILE |
| HARSH SOLANKI | ON FILE |
| HARSH TURKAR | ON FILE |
| HARSH VADGAMA | ON FILE |
| HARSH VARDHAN AGRAWAL | ON FILE |
| HARSH VARDHAN JAIN | ON FILE |
| HARSH VIKASKUMAR KOTAK | ON FILE |
| HARSH WAGHELA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARSHA DHANANJAYA | ON FILE |
| HARSHA AMANAGANTI | ON FILE |
| HARSHA CUTTARI | ON FILE |
| HARSHA DASANAYAKE | ON FILE |
| HARSHA DE SILVA | ON FILE |
| HARSHA JAYASINGHE | ON FILE |
| HARSHA KARUNARATHNA | ON FILE |
| HARSHA KUMARA | ON FILE |
| HARSHA M | ON FILE |
| HARSHA NAGA JAYA VARDHAN DEVISETTY | ON FILE |
| HARSHA RAO | ON FILE |
| HARSHA SENAVIRATHNA | ON FILE |
| HARSHA SUBASINGHE | ON FILE |
| HARSHA VARDHAN MURIKINATI | ON FILE |
| HARSHA VARDHAN RUDRAPATI | ON FILE |
| HARSHA VARDHANA | ON FILE |
| HARSHA WICKRAMARATHNA | ON FILE |
| HARSHAAN KANAKARAJ | ON FILE |
| HARSHAD CHABHADIYA | ON FILE |
| HARSHAD CHANDRAGADE | ON FILE |
| HARSHAD CHAVAN | ON FILE |
| HARSHAD JADAV | ON FILE |
| HARSHAD MODI | ON FILE |
| HARSHAD SAKHALKAR | ON FILE |
| HARSHADKUMAR SHRISHRIMAL | ON FILE |
| HARSHAL ARVINDBHAI MODI | ON FILE |
| HARSHAL ASHOK PANBUDE | ON FILE |
| HARSHAL GOKHALE | ON FILE |
| HARSHAL JAIN | ON FILE |
| HARSHAL MAHAJAN | ON FILE |
| HARSHAL MODI | ON FILE |
| Harshal Modi | modi.harshal92@gmail.com |
| HARSHAL PATIL | ON FILE |
| HARSHAL SANAP | ON FILE |
| HARSHAL SANKHE | ON FILE |
| HARSHAL SONKUSARE | ON FILE |
| HARSHALA DHARMARAJAN | ON FILE |
| HARSHAN ARAVINDAKSHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HARSHAN BANDARA BALASOORIYA BALASOORIYA ARACHCHILLAGE | ON FILE |
| HARSHAN LENADUWA LOKUGE | ON FILE |
| HARSHANA WEERASOORIYA | ON FILE |
| HARSHANI NAINANAYAKE | ON FILE |
| HARSHARANPAL BAJAJ | ON FILE |
| HARSHARN SINGH | ON FILE |
| HARSHAVARADHAN SUNDARAVARADAN | ON FILE |
| HARSHAVARDHAN VULSHA | ON FILE |
| HARSHAVARDHAN VARADHAPPAGARI REDDY | ON FILE |
| HARSHDEEP BRAR | ON FILE |
| HARSHDEEP AHLUWALIA | ON FILE |
| HARSHDEEP SINGH TAMBER | ON FILE |
| HARSHDEEP WALIA | ON FILE |
| harshdeep walia | harshdeepw@gmail.com |
| HARSHESH SHAH | ON FILE |
| HARSHIKA SUBHASHANI | ON FILE |
| HARSHIL PATEL | ON FILE |
| HARSHIL BHANDARI | ON FILE |
| HARSHIL DAVE | ON FILE |
| HARSHIL GARG | ON FILE |
| HARSHIL GUPTA | ON FILE |
| HARSHIL PATEL | ON FILE |
| HARSHIL PATEL | ON FILE |
| HARSHINDER CHADHA | ON FILE |
| HARSHINI THINAKARAN | ON FILE |
| HARSHIT BAHERIA | ON FILE |
| HARSHIT BHALOTIA | ON FILE |
| HARSHIT BHATIA | ON FILE |
| HARSHIT GUDIPUDI | ON FILE |
| HARSHIT GUPTA | ON FILE |
| HARSHIT MITTAL | ON FILE |
| HARSHIT RAJ | ON FILE |
| HARSHIT SINGH | ON FILE |
| HARSHIT TAYAL | ON FILE |
| HARSHITA BANSODE | ON FILE |
| HARSHITA PATHAK | ON FILE |
| HARSHITH S ACHARYA | ON FILE |
| HARSHITH VARMA PENMETSA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARSHPAL SINGH | ON FILE |
| HARSHPREET MEHTA | ON FILE |
| HARSHPREET SINGH | ON FILE |
| HARSHPREET SINGH BHOGAL | ON FILE |
| HARSHPREET SINGH SETHI | ON FILE |
| HARSHRAJ SOLANKI | ON FILE |
| HARSHVARDHAN KHARSHINGKAR | ON FILE |
| HARSHVARDHAN SHAH | ON FILE |
| HARSHVARDHAN SOLANKE | ON FILE |
| HARSHVIR DHALIWAL | ON FILE |
| HARSHWARDHAN RAJENDRA NANDRE | ON FILE |
| HARSHYT GOEL | ON FILE |
| HARSIMAR SINGH | ON FILE |
| HARSIMARJIT SINGH | ON FILE |
| HARSIMRAN BHATTI | ON FILE |
| HARSIMRAN BHOOI | ON FILE |
| HARSIMRAN LAKHAN | ON FILE |
| HARSIMRAN SINGH | ON FILE |
| HARSIMRAN SINGH | ON FILE |
| HARSIMRANJIT SAINI | ON FILE |
| HARSLAN KHENSOUS | ON FILE |
| HARSSH SHRIVASTAVA | ON FILE |
| HART FORD | ON FILE |
| HART GRIFFITH-ZILL | ON FILE |
| HART PEREZ | ON FILE |
| HART SEELY | ON FILE |
| HART, CLARENCE L, JR | ON FILE |
| HART, DANNY | ON FILE |
| HART, SEAN | ON FILE |
| Hart, Thomas | ON FILE |
| HARTE HAFFNER | ON FILE |
| HARTE, JAMES WILLIAM | ON FILE |
| HARTEJ SINGH | ON FILE |
| HARTGER JAN RUIJS | ON FILE |
| HARTLEY CLAY | ON FILE |
| HARTLEY JOSEPH ARSTA | ON FILE |
| HARTLEY PINN | ON FILE |
| HARTMAN ENTERPRISES SMSF PTY LTD | ON FILE |
| HARTMAN, ZACHARY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARTMANN DIGITAL ASSETS FUND, LP | ON FILE |
| Hartmann, Jurgen | ON FILE |
| Hartmann, Luke | ON FILE |
| HARTMUT KUSCHMIERZ | ON FILE |
| HARTMUT NOBEL | ON FILE |
| Hartnell, Zachary | ON FILE |
| Hartnett, John Kieran | ON FILE |
| Hartsough, Ryan P | ON FILE |
| HARTWELL DAVILA | ON FILE |
| HARUE OHBA | ON FILE |
| HARUKA SUGIHARA | ON FILE |
| Haruka Sugihara | harukasugihara@gmail.con |
| HARUKA SUGIURA | ON FILE |
| HARUKO J IRIE | ON FILE |
| HARUKO KAJI HUYNH | ON FILE |
| Harumi Urata-Thompson | ON FILE |
| HARUMI URATA-THOMPSON | ON FILE |
| HARUMI URATA-THOMPSON | ON FILE |
| HARUMITSU ASAI | ON FILE |
| HARUN AKDOGAN | ON FILE |
| HARUN AKYÜREK | ON FILE |
| HARUN ATALAY | ON FILE |
| HARUN BARLAS GURSOY | ON FILE |
| HARUN BETT | ON FILE |
| HARUN BIN ABD RASHID | ON FILE |
| HARUN CANBERK AYDEMIR | ON FILE |
| HARUN CELEBI | ON FILE |
| HARUN CIBER | ON FILE |
| HARUN EMRE GUEMUESTEN | ON FILE |
| HARUN ERDAL | ON FILE |
| HARUN GOK | ON FILE |
| HARUN MUJKIC | ON FILE |
| HARUN NJOROGE KAMAU | ON FILE |
| HARUN OVALE | ON FILE |
| HARUN ÖZDEMIR | ON FILE |
| HARUN RAHMANI | ON FILE |
| HARUN RASID | ON FILE |
| HARUN ULKER | ON FILE |
| HARUN YUKSEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARUNA N-YO | ON FILE |
| HARUT TOVMASYAN | ON FILE |
| HARUTIUN KESHISHIAN | ON FILE |
| HARUTYUN SARGSYAN | ON FILE |
| HARUTYUNYAN KRISTINA | ON FILE |
| HARV GOODWIN | ON FILE |
| HARVARD LIN | ON FILE |
| HARVEY GOLEZ | ON FILE |
| HARVEY LANG | ON FILE |
| HARVEY PALACIOS | ON FILE |
| HARVEY ABARICO | ON FILE |
| HARVEY ALLEN WINTERS | ON FILE |
| HARVEY ANDERSON | ON FILE |
| HARVEY BLANCHARD III | ON FILE |
| HARVEY BOONE | ON FILE |
| HARVEY CARMICHAEL | ON FILE |
| HARVEY CARTER | ON FILE |
| HARVEY CASTILLO | ON FILE |
| HARVEY CASTRO | ON FILE |
| HARVEY CELADENA | ON FILE |
| HARVEY CHENG | ON FILE |
| HARVEY CHIN | ON FILE |
| HARVEY CLAY | ON FILE |
| HARVEY CORNELL | ON FILE |
| HARVEY DANAN | ON FILE |
| HARVEY DECAPIA | ON FILE |
| HARVEY DELGADO | ON FILE |
| HARVEY DOUGLAS | ON FILE |
| HARVEY FROST | ON FILE |
| HARVEY GARCIA-MORALES | ON FILE |
| HARVEY GITCHELL | ON FILE |
| HARVEY HARVEY | ON FILE |
| HARVEY HEATH | ON FILE |
| HARVEY HENLEY | ON FILE |
| Harvey Henley | ON FILE |
| HARVEY HIGHTOWER | ON FILE |
| HARVEY HOFFMANN PEEL | ON FILE |
| HARVEY HUANG | ON FILE |
| HARVEY HUSBAND | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARVEY JAMES MCINTYRE | ON FILE |
| HARVEY KEYS | ON FILE |
| HARVEY LEDER | ON FILE |
| HARVEY LY | ON FILE |
| HARVEY MANHOOD | ON FILE |
| HARVEY MCDONALD | ON FILE |
| HARVEY MOLDON | ON FILE |
| HARVEY MONRO | ON FILE |
| HARVEY MORRISON | ON FILE |
| HARVEY ORLAY | ON FILE |
| HARVEY RANCUDO | ON FILE |
| HARVEY RIEHL-TONN | ON FILE |
| HARVEY SAAD | ON FILE |
| HARVEY SCHWIETZER JR | ON FILE |
| HARVEY SKLAR | ON FILE |
| HARVEY SUTTON | ON FILE |
| HARVEY SYRON | ON FILE |
| HARVEY THOMPSON | ON FILE |
| HARVEY WILLIAMS | ON FILE |
| HARVEY WOO | ON FILE |
| HARVEY WYSKOWSKI | ON FILE |
| HARVEY XIE | ON FILE |
| HARVEY ZOU | ON FILE |
| Harvey, Cameron | ON FILE |
| Harvey, Jared | ON FILE |
| Harvey, Joseph E | ON FILE |
| HARVEY, TOM | ON FILE |
| HARVI ARORA | ON FILE |
| HARVINDER BHOGAL | ON FILE |
| HARVINDER DHAMI | ON FILE |
| HARVINDER GILL | ON FILE |
| HARVINDER GILL | ON FILE |
| HARVINDER SINGH | ON FILE |
| Harvinder Singh | 1harvindersran@gmail.com |
| HARVINDER SINGH DALIP SINGH | ON FILE |
| HARVINDERPAL GHOTRA | ON FILE |
| Harvinderpal Ghotra | ghotra.harvinder@gmail.com |
| HARVIR BHANDAL | ON FILE |
| HARWIN OOFT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HARWIND GUNASEGARAN | ON FILE |
| HARWINDER SINGH | ON FILE |
| Harwood, Bruce | ON FILE |
| HARY MIRANDA | ON FILE |
| HARY RAZAFIN | ON FILE |
| HARY WIBOWO | ON FILE |
| HARYADI HADI | ON FILE |
| HARYANI HARYANI | ON FILE |
| HARYANTO HARYANTO | ON FILE |
| HAS FUTURES LLC | ON FILE |
| HAS FUTURES LLC | schwartzhal@gmail.com |
| HASAAN YOUNG | ON FILE |
| HASAANKHALIL TULLOCH | ON FILE |
| HASAN  BALCI | ON FILE |
| HASAN  MIRJAN | ON FILE |
| HASAN  SABITOGLU | ON FILE |
| HASAN ABUALULA | ON FILE |
| HASAN AKSOY | ON FILE |
| HASAN ALHADDAD | ON FILE |
| HASAN ALHAMWI | ON FILE |
| HASAN ALI | ON FILE |
| HASAN ALI | ON FILE |
| HASAN ALI AKBABA | ON FILE |
| HASAN ALI YÜCEL | ON FILE |
| HASAN ALKOC | ON FILE |
| HASAN ALPER SAHAN | ON FILE |
| HASAN ALQAWZAI | ON FILE |
| HASAN ALSAIGH | ON FILE |
| HASAN AL-TALIB | ON FILE |
| HASAN ATAÇ | ON FILE |
| HASAN AYVAZ | ON FILE |
| HASAN BAASSIRI | ON FILE |
| HASAN BANAZ | ON FILE |
| HASAN BARIS BALKAYA | ON FILE |
| HASAN BAŠIĆ | ON FILE |
| HASAN BASRI DERBAZLAR | ON FILE |
| HASAN BASYIGIT | ON FILE |
| HASAN BERK ÇAKIN | ON FILE |
| HASAN BERKAY  BINBUĞA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HASAN BESLER | ON FILE |
| HASAN BUKCUOGLU | ON FILE |
| HASAN CAKOR | ON FILE |
| HASAN CAN ASLAN | ON FILE |
| HASAN CAN GUVEN | ON FILE |
| HASAN CETIN | ON FILE |
| Hasan Cetin | hcetinuk@gmail.com |
| HASAN DEGISMEZ | ON FILE |
| HASAN DURDURAN | ON FILE |
| HASAN EKINCI | ON FILE |
| HASAN EMIR ZAVRAK | ON FILE |
| HASAN EVVEL | ON FILE |
| HASAN F HASAN | ON FILE |
| HASAN FAISAL | ON FILE |
| HASAN FARIDOON | ON FILE |
| HASAN FILIZ | ON FILE |
| HASAN FULAD | ON FILE |
| HASAN GHAREEB | ON FILE |
| HASAN GÖKKAYA | ON FILE |
| HASAN GÜDER | ON FILE |
| HASAN GUNES | ON FILE |
| HASAN HACAT | ON FILE |
| HASAN HADZIC | ON FILE |
| HASAN HUSEYIN | ON FILE |
| HASAN HUSEYIN YAMAN | ON FILE |
| HASAN ISLOMOV | ON FILE |
| HASAN KAAN MUNTAZAM | ON FILE |
| HASAN KARABAĞ | ON FILE |
| HASAN KAZEM | ON FILE |
| HASAN KHAN | ON FILE |
| HASAN KISA | ON FILE |
| Hasan M. A. Al-Qawzai | ON FILE |
| HASAN MAAD | ON FILE |
| HASAN MERT YILMAZ | ON FILE |
| Hasan Mohammed Ahmed Al-Qawzai | ON FILE |
| HASAN MUTLULUK | ON FILE |
| HASAN NOAMAN BADRAN ALSIYAMR | ON FILE |
| HASAN OZGEN | ON FILE |
| HASAN PALTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HASAN QURESHI | ON FILE |
| HASAN SAFAK | ON FILE |
| HASAN SAHIN | ON FILE |
| HASAN SAMARXHIU | ON FILE |
| HASAN SERIN | ON FILE |
| HASAN SERIN | ON FILE |
| HASAN SIRCAN | ON FILE |
| HASAN SYED | ON FILE |
| HASAN TAHSIN MERIC | ON FILE |
| HASAN TIRYAKI | ON FILE |
| HASAN TUTGUN | ON FILE |
| HASAN U KOYLUOGLU | ON FILE |
| HASAN ULHAQ | ON FILE |
| HASAN VELAGIC | ON FILE |
| HASAN YALCINKAYA | ON FILE |
| HASAN YESILADA | ON FILE |
| HASAN YOGUN | ON FILE |
| HASAN YOLACAR | ON FILE |
| HASAN ZUEBARIOGLU | ON FILE |
| HASANDA SUDUWADEWAGE | ON FILE |
| HASANI ADE | ON FILE |
| HASANI HOOKS | ON FILE |
| HASANKA SAPUMAL GALGAMUGE | ON FILE |
| HASCHWALD RD LLC | ON FILE |
| Hase, Nilesh | ON FILE |
| HASEEB AHMED | ON FILE |
| HASEEB BASSAM | ON FILE |
| HASEEB KHURRAM | ON FILE |
| HASEEB MALIK | ON FILE |
| HASEENA BALADI | ON FILE |
| HASEENA BHANU | ON FILE |
| HASFAH ATONG | ON FILE |
| HASHAM ALI | ON FILE |
| HASHAN AZON | ON FILE |
| HASHAN LAHIRU FERNANDO WEERAHENNEDIGE | ON FILE |
| HASHAN MEHEDI | ON FILE |
| HASHAN RASIKA THENNAKOON THENNAKOON MUDIYANSELAGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HASHANI DILRUKSHI | ON FILE |
| HASHANI PERKINS | ON FILE |
| HASHEM  CHEHOURI | ON FILE |
| HASHEM ALI | ON FILE |
| HASHEM ASFAR | ON FILE |
| HASHEM EL HEFNY | ON FILE |
| HASHEM SALEH | ON FILE |
| HASHEM SEDAGHATPOUR | ON FILE |
| Hashem, Ghassan | ON FILE |
| HASHIBOI CORP | ON FILE |
| HASHIDAN HASHIM | ON FILE |
| HASHIM ABDULLAH | ON FILE |
| HASHIM ABDULLAH M BEN SELIM | ON FILE |
| HASHIM ABDULMOHSEN M JONAID | ON FILE |
| HASHIM ADAM | ON FILE |
| HASHIM BEJAR | ON FILE |
| HASHIM BHAROOCHA | ON FILE |
| HASHIM ELLIS | ON FILE |
| HASHIM EL-OMAR | ON FILE |
| HASHIM HASAN | ON FILE |
| HASHIM NASEEM | ON FILE |
| HASHIM REDA | ON FILE |
| HASHIM SHORTRIDGE | ON FILE |
| HASHIR KHAN | ON FILE |
| HASHIR TALOOT | ON FILE |
| HASHITHA MOORTHY | ON FILE |
| HASHMAT AMANI | ON FILE |
| HASHMATULLAH BARIZ | ON FILE |
| HASHMITHA FERNANDO | ON FILE |
| HASHOOMAL  RICKY MANOHAR | ON FILE |
| HASHPOWER OÜ | ON FILE |
| HASHVIN DARYANANI | ON FILE |
| HASHYAR KERIM | ON FILE |
| HASI HERATH | ON FILE |
| HASIB HABIBI | ON FILE |
| HASIB RAHMAN | ON FILE |
| HASIBE TIKAN | ON FILE |
| HASIBUL HOQUE | ON FILE |
| HASIFI HAZIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HASIJA AGANAGIĆ - BISIĆ | ON FILE |
| HASIJA DEVIC | ON FILE |
| HASIM MEMISHI | ON FILE |
| HASIM ORUC | ON FILE |
| HASIM SALIM | ON FILE |
| HASIME DUKA | ON FILE |
| HASINI PALANGALASINGHE | ON FILE |
| HASIT SHAH | ON FILE |
| HASITH DILRUK ABEYRATHANA SIRIWARDANA | ON FILE |
| HASITH DILRUK ABEYRATHNA SIRIWARDANA | ON FILE |
| HASITH LIYANASOORIYA | ON FILE |
| HASITH MAHAWEDAGE | ON FILE |
| HASITH UDARA DISSA DISSANAYAKE MUDIYANSELAG | ON FILE |
| HASITHA KANCHANA BANDARA N M THUMPELE ANKELIPITIYE | ON FILE |
| HASITHA PRAMOD ABEYWICKRAMA GUNARATHNA | ON FILE |
| HASITHA SADARUWAN | ON FILE |
| HASMAH MAN | ON FILE |
| HASMIK AMIRJANYAN | ON FILE |
| HASMIK BYURAT | ON FILE |
| HASMIK HOVHANNISYAN | ON FILE |
| HASMIK MATEVOSYAN | ON FILE |
| HASMINE ALCODIA | ON FILE |
| HASNA CATALIN | ON FILE |
| HASNA KHAIRUNNISA | ON FILE |
| HASNA LA FRANCE | ON FILE |
| HASNAH BINTI NOH | ON FILE |
| HASNAH NATHANI | ON FILE |
| HASNAH OMAR | ON FILE |
| HASNAIN AMJAD | ON FILE |
| HASNAIN HASHAM | ON FILE |
| HASNAIN KHAN | ON FILE |
| HASNAIN KHAN | ON FILE |
| HASNIYA THAYYULLATHIL | ON FILE |
| HASNIZA NORDIN | ON FILE |
| HASNUR HAQUE | ON FILE |
| HASPINDERJIT SINGH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HASRET KILIÇOĞLU | ON FILE |
| HASSAAN ALI KHAN | ON FILE |
| hassaan ali khan | hassaan.alikhan@live.com |
| HASSAAN KHAN | ON FILE |
| HASSAN  BAJWA | ON FILE |
| HASSAN  NASRULLA | ON FILE |
| HASSAN ABDULLAH MOHAMMED BU JUBARAH | ON FILE |
| HASSAN ABOUDEEB | ON FILE |
| HASSAN AFIF | ON FILE |
| HASSAN AHMAD | ON FILE |
| HASSAN AHMED | ON FILE |
| HASSAN AHMED | ON FILE |
| HASSAN AKRAM ALI AL-KAABI | ON FILE |
| HASSAN AL NAJJAR | ON FILE |
| HASSAN ALAMEEDI | ON FILE |
| HASSAN ALAMRAN | ON FILE |
| HASSAN ALBANNA | ON FILE |
| HASSAN ALDAWOOD | ON FILE |
| HASSAN ALI | ON FILE |
| HASSAN ALLYBOCUS | ON FILE |
| HASSAN ALRAHMA | ON FILE |
| HASSAN ALSALAM | ON FILE |
| HASSAN AZHARI BIN MUKHTAR | ON FILE |
| HASSAN BASSIRI | ON FILE |
| HASSAN BENAHMED | ON FILE |
| HASSAN BEYAH | ON FILE |
| HASSAN BOUYEBRI | ON FILE |
| HASSAN CEDENO | ON FILE |
| HASSAN DAHBAR | ON FILE |
| Hassan E Edwardville | ON FILE |
| HASSAN EDWARDVILLE | ON FILE |
| HASSAN EL MALKI | ON FILE |
| HASSAN EL-HAG HASSAN | ON FILE |
| HASSAN ELHASSAN | ON FILE |
| HASSAN EL-WAKEEL | ON FILE |
| HASSAN FARHATH | ON FILE |
| HASSAN FISAYO | ON FILE |
| HASSAN HADIDI | ON FILE |
| HASSAN HAKEEM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HASSAN HAQ | ON FILE |
| HASSAN HAQQEE | ON FILE |
| HASSAN JABBAR | ON FILE |
| HASSAN JACKSON | ON FILE |
| HASSAN JAFFARI | ON FILE |
| HASSAN KABIR | ON FILE |
| HASSAN KHALIFE | ON FILE |
| HASSAN MROUE | ON FILE |
| HASSAN MUSTAFAA | ON FILE |
| HASSAN NAJAFI | ON FILE |
| HASSAN NASRALLAH | ON FILE |
| HASSAN NAZARI | ON FILE |
| HASSAN NIKZAD | ON FILE |
| HASSAN NOOR | ON FILE |
| HASSAN OLASINDE | ON FILE |
| HASSAN OLIVIER CHRISTOPHE MOSSI | ON FILE |
| HASSAN OLUWATOSIN | ON FILE |
| HASSAN OMAR | ON FILE |
| HASSAN OUFAKIR | ON FILE |
| HASSAN PEREZ PEREZ | ON FILE |
| HASSAN PIERRE | ON FILE |
| HASSAN RAFI | ON FILE |
| HASSAN RASMI | ON FILE |
| HASSAN REYNOLDS | ON FILE |
| HASSAN REZAKHANY | ON FILE |
| HASSAN SAAMEEH | ON FILE |
| HASSAN SAID | ON FILE |
| HASSAN SEMDE | ON FILE |
| HASSAN SHAFEEQ | ON FILE |
| HASSAN SHEIKH | ON FILE |
| HASSAN SHOLO | ON FILE |
| HASSAN SOLAH | ON FILE |
| HASSAN SOUEID | ON FILE |
| HASSAN SOUWAIDAN | ON FILE |
| HASSAN TAHLAK | ON FILE |
| HASSAN TARIQ | ON FILE |
| HASSAN TEFTAL | ON FILE |
| HASSAN THOMAS | ON FILE |
| HASSAN WASHINGTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HASSAN WEHBI | ON FILE |
| HASSAN ZAFAR | ON FILE |
| HASSAN ZAKARIYA | ON FILE |
| HASSAN ZAREER | ON FILE |
| Hassan, Ashkaan | ON FILE |
| HASSAN, TANER | ON FILE |
| HASSANA OLASINDE | ON FILE |
| HASSANE CISSE | ON FILE |
| HASSANE ELZEIN | ON FILE |
| HASSANI SOILIHI ALI | ON FILE |
| HASSANIAN MOSAZADEH | ON FILE |
| HASSANN FAYAD | ON FILE |
| HASSANN FAYAD | ON FILE |
| hassann fayad | hassannfayad@gmail.com |
| HASSE ØRBJO | ON FILE |
| HASSIB MIAN | ON FILE |
| HASSIM EVANS | ON FILE |
| HASSNAIN MOHAMMAD | ON FILE |
| HASSOUN SUPER PTY LTD | ON FILE |
| HASTE CONSULTING LTD | ON FILE |
| HASTI PATEL | ON FILE |
| HASTIN WITT | ON FILE |
| HASTINGS MUGENYA OTIENO | ON FILE |
| HASUN GIMHANA | ON FILE |
| HASUN ROGERS | ON FILE |
| HATAIRAT ARPADNOK | ON FILE |
| HATAIRAT KOOMJUY | ON FILE |
| HATAIRAT PRATOOMSUTE | ON FILE |
| HATAITIP KOOMJUY | ON FILE |
| HATANO WESLEY | ON FILE |
| Hatch, Shawn P | ON FILE |
| Hatchett, Paris Michael | ON FILE |
| HATEM BASODAN | ON FILE |
| HATEM CHARMI | ON FILE |
| HATEM ELKHOULY | ON FILE |
| HATEM JANDAL | ON FILE |
| HATEM SABASSI | ON FILE |
| HATEM ZEIDAN | ON FILE |
| HATFIELD, ANDREW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HATHAIWAN CHAMNANSRIPETCH | ON FILE |
| HATHWENI MUDIYANSELAGE JAYAWEERA | ON FILE |
| HATICE ARMAN | ON FILE |
| HATICE AYBUKE CENET | ON FILE |
| HATICE AYDIN | ON FILE |
| HATICE BAHAR HIRVE GÜLER | ON FILE |
| HATICE BILGIN | ON FILE |
| HATICE BUSRA ALTUNTAS | ON FILE |
| HATICE EMRE | ON FILE |
| HATICE EREM | ON FILE |
| HATICE KARANALBANT | ON FILE |
| HATICE OZKAN | ON FILE |
| HATICE SELMA ERTUGRUL | ON FILE |
| HATICE TUTEN | ON FILE |
| HATIM BEKKALI | ON FILE |
| HATIM ALATTAS | ON FILE |
| HATIM ALHARBI | ON FILE |
| HATIM ALI | ON FILE |
| HATIM ALREDINI | ON FILE |
| Hatim Baxoubhay | ON FILE |
| HATIM BENKIRAN | ON FILE |
| HATIM JOUHA | ON FILE |
| HATIM PAINTER | ON FILE |
| HATIM ZAYED | ON FILE |
| HATISH KRISHAN | ON FILE |
| HATMANE KHMISSI | ON FILE |
| HATTAN ALGHAMDI | ON FILE |
| HATTHAKORN SUPHICHAYAKUN | ON FILE |
| HATTIES OGANDO LORENZO | ON FILE |
| HATTY KIRK | ON FILE |
| HAU CHIEN LAU | ON FILE |
| HAU DWIN LING | ON FILE |
| HAU HANG WONG | ON FILE |
| HAU KI WONG | ON FILE |
| HAU KIT LAU | ON FILE |
| HAU KIT LEUNG | ON FILE |
| HAU KWAI POON | ON FILE |
| HAU LE | ON FILE |
| HAU LE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAU LING YU | ON FILE |
| HAU LOK LO | ON FILE |
| HAU MAN LIN | ON FILE |
| HAU NGO | ON FILE |
| HAU NGUYEN | ON FILE |
| HAU NGUYEN | ON FILE |
| HAU PHAM | ON FILE |
| HAU TRAN | ON FILE |
| HAU TRAN | ON FILE |
| HẬU TRẦN | ON FILE |
| HAU TUNG WONG | ON FILE |
| HAU YAN JANICE IP | ON FILE |
| HAU YEE CARRIE KWOK | ON FILE |
| HAU YI LEUNG | ON FILE |
| HAU YI SUM | ON FILE |
| HAU YIN CHAN | ON FILE |
| HAU YIN LAW | ON FILE |
| HAU YUET CHEUNG | ON FILE |
| HAUBTMANN CELINE | ON FILE |
| Hauck, Douglas | ON FILE |
| HAUKUR AGUSTSSON | ON FILE |
| HAUKUR METHUSALEM OSKARSSON | ON FILE |
| HAUKUR STEINDORSON | ON FILE |
| HAULAM CHIU | ON FILE |
| HAUN FRANCISCA | ON FILE |
| Hauns F Peter | hauns@petergroupaz.com |
| HAUNS PETER | ON FILE |
| HAUOLI R K A ABAYA | ON FILE |
| HAURET JEAN-BAPTISTE | ON FILE |
| HAUWA MAHMOUD | ON FILE |
| HAUWO LUI | ON FILE |
| HAUYEN NGUYEN | ON FILE |
| HAVA DOGAN | ON FILE |
| Hava, Elan | ON FILE |
| HAVAR ABDULLAH | ON FILE |
| HÅVAR SOLHEIM | ON FILE |
| HAVARD DALENG | ON FILE |
| HÅVARD EBBESEN | ON FILE |
| HÅVARD EIDE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HÅVARD EIDE | ON FILE |
| HÅVARD FELBERG | ON FILE |
| HAVARD GORDEN | ON FILE |
| HÅVARD LØVVOLD | ON FILE |
| HÅVARD ROGNLIDALEN | ON FILE |
| HÅVARD SKÅRDALSMO | ON FILE |
| HAVELOCK JOHN PURSEGLOVE | ON FILE |
| HAVEN SHOEMAKER | ON FILE |
| HAVENSAVE LLC | ON FILE |
| HAVIINEESH HARIHARAN | ON FILE |
| HAVVA BOZKURT | ON FILE |
| HAVVA CAKMAK | ON FILE |
| HAVVA ŞENTÜRK | ON FILE |
| HAW EN THONG | ON FILE |
| HAW WAN YIN | ON FILE |
| HAWA EVE GRACIA SESAY | ON FILE |
| HAWA PEDERSEN | ON FILE |
| HAWA SHERIFF | ON FILE |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | HAWAIIAG@HAWAII.GOV |
| HAWARD AYALA | ON FILE |
| HAWE STYLE | ON FILE |
| HAWIR KHALIL-AZIZ | ON FILE |
| Hawk, Maggie | lpmbhawk@gmail.com |
| Hawk, Maggie | ON FILE |
| Hawk, Neal | ON FILE |
| HAWKINS, ZACHARY | ON FILE |
| HAWOOK JUNG | ON FILE |
| HAWWA IBRAHIM | ON FILE |
| HAWWA MASHIYA | ON FILE |
| HAXHI RESTELICA | ON FILE |
| HAY BIK ELIZABETH CHENG | ON FILE |
| HAY CHUN CHAU | ON FILE |
| HAY CHUN CHIM | ON FILE |
| HAY KENG KEN IP | ON FILE |
| HAY KIM CHYE | ON FILE |
| HAY LEE HAILEY CHEUNG | ON FILE |
| HAY MAN SHUM | ON FILE |
| HAY TONG | ON FILE |
| HAY TUNG CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAYA ASSEM | ON FILE |
| HAYAM SOLIMAN | ON FILE |
| HAYAN ARTAN | ON FILE |
| HAYAT BLANC | ON FILE |
| HAYAT DOBASHI | ON FILE |
| HAYAT DOBASHI | ON FILE |
| HAYAT HAYAT | ON FILE |
| HAYAT SALIEVA | ON FILE |
| HAYAT, NICOLO | ON FILE |
| HAYATE SAITO | ON FILE |
| HAYATO HARAMES | ON FILE |
| HAYDAR ERDIN | ON FILE |
| HAYDAR MASOUDI | ON FILE |
| HAYDAR MUTLU | ON FILE |
| Haydar Oguz Erdin | oguzerdin@gmail.com |
| Haydarova, Feruzakhon | ON FILE |
| HAYDEE ACOSTA | ON FILE |
| HAYDEE BARROSO BANALES | ON FILE |
| HAYDEE CALDERON | ON FILE |
| Haydee Del Bosque | ON FILE |
| HAYDEE DEL BOSQUE | ON FILE |
| HAYDEE ESTHER MEJIA | ON FILE |
| HAYDEE RAMOS | ON FILE |
| HAYDEE SUSANA QUATTROCCHI | ON FILE |
| HAYDELIZ LIGAYA | ON FILE |
| HAYDEN GRIFFITHS | ON FILE |
| HAYDEN HALL | ON FILE |
| HAYDEN KENNAWAY | ON FILE |
| HAYDEN LAW | ON FILE |
| HAYDEN TIMMS | ON FILE |
| HAYDEN ALEXANDER DINGLEY | ON FILE |
| HAYDEN ALFONSO | ON FILE |
| HAYDEN ANDREW BRICK | ON FILE |
| HAYDEN ANNETT | ON FILE |
| HAYDEN BARNHILL | ON FILE |
| HAYDEN BEHLING | ON FILE |
| HAYDEN BISHOP | ON FILE |
| HAYDEN BOOMS | ON FILE |
| HAYDEN BOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAYDEN BOTTINI | ON FILE |
| HAYDEN BRANIGAN | ON FILE |
| HAYDEN BROCKBANK | ON FILE |
| HAYDEN BROWN | ON FILE |
| HAYDEN BURGESS | ON FILE |
| HAYDEN BYRD | ON FILE |
| HAYDEN CAMERON | ON FILE |
| HAYDEN CARR | ON FILE |
| HAYDEN CARSON | ON FILE |
| HAYDEN CHAPMAN | ON FILE |
| HAYDEN CHARLES LANGENBURG | ON FILE |
| HAYDEN CHOI | ON FILE |
| HAYDEN CHURCH | ON FILE |
| HAYDEN CLINKSCALE | ON FILE |
| HAYDEN COHEN | ON FILE |
| Hayden Connolly | ON FILE |
| HAYDEN COUNTS | ON FILE |
| HAYDEN DANCE | ON FILE |
| HAYDEN DAUM | ON FILE |
| HAYDEN DAVIS | ON FILE |
| HAYDEN DESOUSA | ON FILE |
| HAYDEN DYCK | ON FILE |
| HAYDEN EMERSON | ON FILE |
| HAYDEN ENGLISH | ON FILE |
| HAYDEN ERNST | ON FILE |
| HAYDEN FINDLATER | ON FILE |
| Hayden Fleming | haydenf@circlef.com |
| HAYDEN FLUDD | ON FILE |
| HAYDEN FORRESTER | ON FILE |
| HAYDEN FRASER | ON FILE |
| HAYDEN FRASIER | ON FILE |
| HAYDEN GEHRLEIN | ON FILE |
| HAYDEN GILL | ON FILE |
| HAYDEN GLEESON | ON FILE |
| HAYDEN GREER | ON FILE |
| HAYDEN GRIFFIN | ON FILE |
| HAYDEN GUY | ON FILE |
| HAYDEN HAMWOOD | ON FILE |
| HAYDEN HARRISON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Hayden Harrison | haydenharrison@gmail.com |
| HAYDEN HARVEY | ON FILE |
| HAYDEN HAYNES | ON FILE |
| HAYDEN HENDRICKS | ON FILE |
| HAYDEN HILL | ON FILE |
| HAYDEN HO | ON FILE |
| HAYDEN HOWELL | ON FILE |
| HAYDEN HUGHES | ON FILE |
| HAYDEN HUNTER | ON FILE |
| HAYDEN JACKSON | ON FILE |
| HAYDEN JOHN CONNOLLY | ON FILE |
| HAYDEN JOHN KRUITHOFF | ON FILE |
| HAYDEN JOHNSTONE | ON FILE |
| HAYDEN JONES | ON FILE |
| HAYDEN JONES | ON FILE |
| HAYDEN KILPATRICK | ON FILE |
| HAYDEN KIMES | ON FILE |
| HAYDEN KING | ON FILE |
| HAYDEN KUDELA | ON FILE |
| HAYDEN LAWSON | ON FILE |
| HAYDEN LESLIE BENNETT | ON FILE |
| HAYDEN LEVER | ON FILE |
| HAYDEN LOHMAN | ON FILE |
| HAYDEN LOW | ON FILE |
| HAYDEN MANNING | ON FILE |
| HAYDEN MARTIS | ON FILE |
| HAYDEN MATTHEW ALI | ON FILE |
| HAYDEN MATTHEWS | ON FILE |
| HAYDEN MCCORMICK | ON FILE |
| HAYDEN MCLEAN | ON FILE |
| HAYDEN MICHEL | ON FILE |
| HAYDEN MIKEL JOHNSON | ON FILE |
| HAYDEN MITCHELL | ON FILE |
| HAYDEN MORRIS | ON FILE |
| HAYDEN MORTIMER | ON FILE |
| HAYDEN NEAL | ON FILE |
| HAYDEN PALOZEJ | ON FILE |
| HAYDEN PARKER | ON FILE |
| HAYDEN PARRISH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAYDEN PARTAIN | ON FILE |
| HAYDEN PELLETT | ON FILE |
| HAYDEN POINIER | ON FILE |
| HAYDEN POLESE | ON FILE |
| HAYDEN POND | ON FILE |
| HAYDEN POWELL | ON FILE |
| HAYDEN POWELL | ON FILE |
| HAYDEN PRATT | ON FILE |
| HAYDEN PROVIAS | ON FILE |
| HAYDEN PYRITZ | ON FILE |
| HAYDEN RALPH FLEMING | ON FILE |
| HAYDEN RANDALL POE | ON FILE |
| HAYDEN REED | ON FILE |
| HAYDEN RESNICK | ON FILE |
| HAYDEN REYNOLDS | ON FILE |
| HAYDEN RIEDIGER | ON FILE |
| HAYDEN ROBBINS | ON FILE |
| HAYDEN ROYDS | ON FILE |
| HAYDEN RUST | ON FILE |
| HAYDEN SCHAAP | ON FILE |
| HAYDEN SCHOMER | ON FILE |
| HAYDEN SEIVEWRIGHT | ON FILE |
| HAYDEN SHIN | ON FILE |
| HAYDEN SKIPPER | ON FILE |
| HAYDEN SMITH | ON FILE |
| HAYDEN SMITH | ON FILE |
| HAYDEN SPITZ | ON FILE |
| HAYDEN STEGER | ON FILE |
| HAYDEN STEIN | ON FILE |
| HAYDEN STREIN | ON FILE |
| HAYDEN STRICKLING | ON FILE |
| HAYDEN TAMMING | ON FILE |
| HAYDEN THOMAS | ON FILE |
| HAYDEN THOMAS | ON FILE |
| HAYDEN THOMPSON | ON FILE |
| HAYDEN THOMPSON | ON FILE |
| HAYDEN THORN | ON FILE |
| HAYDEN TIMMINS | ON FILE |
| HAYDEN TSUTSUI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAYDEN UNGER | ON FILE |
| HAYDEN VANDERMEER | ON FILE |
| HAYDEN WADE | ON FILE |
| HAYDEN WAITITI-PARATA | ON FILE |
| HAYDEN WEATHERMAN | ON FILE |
| HAYDEN WEIDNER | ON FILE |
| HAYDEN WELLS | ON FILE |
| HAYDEN WILLIAMS | ON FILE |
| HAYDEN WILLIAMS | ON FILE |
| HAYDEN YANG | ON FILE |
| HAYDEN YEUNG | ON FILE |
| HAYDER AL AWADI | ON FILE |
| HAYDER JEBALI | ON FILE |
| HAYDER14 NAYYEF | ON FILE |
| HAYDIE BIANZON | ON FILE |
| HAYDN BECK | ON FILE |
| HAYDN BUKTENICA | ON FILE |
| HAYDN CLANCY | ON FILE |
| HAYDN CLARK | ON FILE |
| HAYDN COATS | ON FILE |
| HAYDN COOK | ON FILE |
| HAYDN EDWARDS | ON FILE |
| Haydn Hammond | ON FILE |
| Haydn Hammond | ON FILE |
| Haydn Hammond | ON FILE |
| HAYDN HAWTHORNE | ON FILE |
| HAYDN ISIDORE | ON FILE |
| HAYDN MOYES | ON FILE |
| HAYDN NORTH | ON FILE |
| HAYDN POWELL | ON FILE |
| HAYDN RUFFLEY | ON FILE |
| HAYDN SANDERS | ON FILE |
| HAYDN STRAUSS | ON FILE |
| HAYDN VANCE | ON FILE |
| HAYDN VICKERMAN | ON FILE |
| HAYDON GANGLOFF | ON FILE |
| HAYDY PATRICIA TREVINO | ON FILE |
| HAYE ELGERSMA | ON FILE |
| HAYEON KADONOFF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAYES ALEXANDER NEILAND | ON FILE |
| HAYES ANDERSON | ON FILE |
| HAYES COLOMB | ON FILE |
| HAYES ZHAO | ON FILE |
| Hayes, Lachie | ON FILE |
| Hayeslip, Anthony | ON FILE |
| HAYIK YILAN | ON FILE |
| Hayk Avagyan | ON FILE |
| HAYK AVAGYAN | ON FILE |
| HAYK GHONAGHCHYAN | ON FILE |
| HAYK HOVHANNISYAN | ON FILE |
| HAYK KUYUMDZHYAN | ON FILE |
| HAYKAZ KHROYAN | ON FILE |
| HAYLEE ANTONIO | ON FILE |
| HAYLEE ANDERSON | ON FILE |
| HAYLEE PHILLIPS | ON FILE |
| HAYLEIGH SWARTZ | ON FILE |
| Hayles, Joshua | ON FILE |
| HAYLEY BELL | ON FILE |
| HAYLEY BLACKWELL | ON FILE |
| HAYLEY BLAKE | ON FILE |
| HAYLEY BOSWELL | ON FILE |
| HAYLEY CARR | ON FILE |
| HAYLEY COOK | ON FILE |
| HAYLEY DEANE | ON FILE |
| HAYLEY ELIZABETH GORDON | ON FILE |
| HAYLEY ERIN CLOUD | ON FILE |
| HAYLEY FENTON | ON FILE |
| HAYLEY GILL | ON FILE |
| HAYLEY GRIFFITH | ON FILE |
| HAYLEY HALSTEAD | ON FILE |
| HAYLEY HANSON | ON FILE |
| HAYLEY JACKSON | ON FILE |
| HAYLEY KAPTEIN | ON FILE |
| HAYLEY KATE MARTIN | ON FILE |
| HAYLEY KATHLEEN STOLLE | ON FILE |
| HAYLEY KRETCHMAR | ON FILE |
| HAYLEY LAMBOURN | ON FILE |
| HAYLEY LAW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAYLEY LOCK | ON FILE |
| HAYLEY LOMAS | ON FILE |
| Hayley Newton-Holroyd | ON FILE |
| HAYLEY NEWTON-HOLROYD | ON FILE |
| HAYLEY OCONNOR | ON FILE |
| HAYLEY OZALVO | ON FILE |
| HAYLEY PATRICIA MARTIN | ON FILE |
| HAYLEY PRESCOTT | ON FILE |
| HAYLEY PRESTON | ON FILE |
| HAYLEY RASMUSSEN | ON FILE |
| HAYLEY RENAE FREY | ON FILE |
| HAYLEY SERRANO | ON FILE |
| HAYLEY SMITH | ON FILE |
| HAYLEY SWINAMER | ON FILE |
| HAYLEY TERESA DEWICK | ON FILE |
| HAYLEY TOPEZ | ON FILE |
| HAYLEY TURNER | ON FILE |
| HAYLEY WILFONG | ON FILE |
| HAYLEY YEONG | ON FILE |
| HAYLIE KATE BERRY | ON FILE |
| HAYNAL HUBA-NANDOR | ON FILE |
| HAYNALKA ZALAI | ON FILE |
| HAYNES HOLDING,  LLC | ON FILE |
| HAYO LOACKER | ON FILE |
| HAYON JEON | ON FILE |
| HAYOUN YANN | ON FILE |
| HAYOUNG KIM | ON FILE |
| HAYOUNG LEE | ON FILE |
| HAYOUNG PARK | ON FILE |
| HAYRETTIN OZGUR KEKLIKOGLU | ON FILE |
| HAYRI CULUM | ON FILE |
| HAYRIYE EMIROGLU | ON FILE |
| HAYRIYE EROGLU | ON FILE |
| HAYRULLAH KIZILKAYA | ON FILE |
| HAYTHAM ELHAWARY | ON FILE |
| HAYTHAM HAGGAG | ON FILE |
| HAYTHEM  KHANFAR | ON FILE |
| HAYTHUM ALMAROOSH | ON FILE |
| HAYWARD HAMRICK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAYWOOD HUNTER | ON FILE |
| HAZAEL GUERRERO | ON FILE |
| HAZAEL MARTINEZ | ON FILE |
| HAZAL ISIN | ON FILE |
| HAZAL YILMAZ | ON FILE |
| HAZAR AKSU | ON FILE |
| HAZAR ISMAIL ARDIC | ON FILE |
| HAZARD  LUDOVIC | ON FILE |
| HAZARD BENJAMIN | ON FILE |
| HAZARD NICOLAS | ON FILE |
| HAZBI XHINDI | ON FILE |
| HAZEL ANGELI CUSTODIO | ON FILE |
| HAZEL BARREDO | ON FILE |
| HAZEL CHUA | ON FILE |
| HAZEL DOMINGO | ON FILE |
| HAZEL ESPINOZA | ON FILE |
| HAZEL ILAGAN | ON FILE |
| HAZEL NATHALIE VERBO | ON FILE |
| HAZEL RUSSELL | ON FILE |
| HAZEL SALVE AJERO | ON FILE |
| HAZEL SOLIS | ON FILE |
| HAZEL SPRINGETT | ON FILE |
| HAZEL STATON | ON FILE |
| HAZEL SYMONDS | ON FILE |
| HAZEL VALERIO | ON FILE |
| HAZEL WONG | ON FILE |
| HAZEM CHEIKH HASSEN | ON FILE |
| HAZEM DALAL | ON FILE |
| HAZEM EL-SABAWI | ON FILE |
| HAZEM ISAWI | ON FILE |
| HAZEM KANAAN | ON FILE |
| HAZIEL ARTOLA | ON FILE |
| HAZIEL CAPUTTI | ON FILE |
| HAZIEL GARCIA | ON FILE |
| HAZIM HALIM | ON FILE |
| HAZIM MANDAVIA | ON FILE |
| HAZIM RASSAM | ON FILE |
| HAZIM SPAHIC | ON FILE |
| HAZIQ SHAQIMI BIN AIMI AIZREEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HAZIQ WAHAB | ON FILE |
| HAZIQ YUSRI | ON FILE |
| HAZIQ ZAILANI | ON FILE |
| HAZIZ OSAJ | ON FILE |
| HAZLIE HAFIZ RAZAK | ON FILE |
| HAZNI TALAY | ON FILE |
| HAZNOR HIZAN | ON FILE |
| HAZRIENNE AHMAD FEISAL | ON FILE |
| HAZRIL IZWAN HASMAN | ON FILE |
| HAZVINEI GWENDOLENE CHIGWA | ON FILE |
| HAZVINEYI MUTSAMBIWA | ON FILE |
| HAZWAN AZFAR MOHAMAD SAAD | ON FILE |
| HAZWANI NASRUDDIN | ON FILE |
| HAZWANY JAMALUDDIN | ON FILE |
| HAZZELEL BUNYI | ON FILE |
| HB MERTZ | ON FILE |
| HBERRIOS BERRIOS | ON FILE |
| HC ANDRESEN | ON FILE |
| HC LAU | ON FILE |
| HCM ASSOCIATES, LLC | ON FILE |
| HD Dubbelboer | niekaahh@hotmail.com |
| HE DE | ON FILE |
| HE DOM | ON FILE |
| HE FE | ON FILE |
| HE GAO | ON FILE |
| HE HA | ON FILE |
| HE HONG ZHU | ON FILE |
| HE HUANG | ON FILE |
| HE IRDA | ON FILE |
| HE JIN | ON FILE |
| HE LONG | ON FILE |
| HE XU | ON FILE |
| HE YANG | ON FILE |
| HE YAPENG | ON FILE |
| HE YUN CHEN | ON FILE |
| HE ZHANG | ON FILE |
| HE ZHENG-MIN | ON FILE |
| Heaberlin, Jacob | ON FILE |
| HEAD WINE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEADLEY MARTIN | ON FILE |
| HEAGAN BLOEMFONTEIN | ON FILE |
| HEAH HUNG CHEONG | ON FILE |
| HEALEY CONSULTING, LLC | ON FILE |
| HEALY, MARIANNE E | ON FILE |
| HEAN GROOM | ON FILE |
| HEAN KEY | ON FILE |
| HEAN LENG KANG | ON FILE |
| HEANG EAR | ON FILE |
| Heap, Kyle | ON FILE |
| Heater, Brian | ON FILE |
| HEATH ALLEN BREWER | ON FILE |
| HEATH BARNES | ON FILE |
| HEATH BRANUM | ON FILE |
| HEATH BROUSSARD | ON FILE |
| HEATH BURRESON | ON FILE |
| HEATH CANDERO | ON FILE |
| HEATH CHRISTENSEN | ON FILE |
| HEATH CLEMSON | ON FILE |
| HEATH CULLIVER | ON FILE |
| HEATH DENZEL OCTOBER | ON FILE |
| HEATH DEYOUNG | ON FILE |
| HEATH DICKELMAN | ON FILE |
| HEATH ELLIOTT | ON FILE |
| HEATH GREENLEE | ON FILE |
| HEATH HALL | ON FILE |
| HEATH HOLBERT | ON FILE |
| HEATH JOHNSON | ON FILE |
| HEATH JONES | ON FILE |
| HEATH KEAY MCCULLOUGH | ON FILE |
| HEATH LEELAND PETERSON | ON FILE |
| HEATH LEET | ON FILE |
| HEATH LOVELL | ON FILE |
| HEATH LUTES | ON FILE |
| HEATH MARTIN | ON FILE |
| HEATH MCCROSSIN | ON FILE |
| HEATH MOORE | ON FILE |
| HEATH MUCHENA | ON FILE |
| HEATH MURPHY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEATH O'DRISCOLL | ON FILE |
| HEATH PHILIP LOGAN | ON FILE |
| HEATH PHILLIPS | ON FILE |
| HEATH POULOS | ON FILE |
| HEATH ROBERTSON | ON FILE |
| HEATH ROWE | ON FILE |
| HEATH RYANS | ON FILE |
| HEATH SAWCHYN | ON FILE |
| HEATH SMYTHE | ON FILE |
| HEATH SQUIER | ON FILE |
| HEATH THEIN | ON FILE |
| HEATH TURNER | ON FILE |
| HEATH TYLER | ON FILE |
| HEATH TYLER ILDERTON | ON FILE |
| HEATH VASQUEZ | ON FILE |
| Heath, Alexis | ON FILE |
| HEATHER  CRUZ | ON FILE |
| HEATHER  CURRIE | ON FILE |
| HEATHER  DUFRAME | ON FILE |
| HEATHER  GRAY | ON FILE |
| HEATHER  POHLIT | ON FILE |
| HEATHER  SPICER | ON FILE |
| HEATHER A LEVON | ON FILE |
| HEATHER ADAM | ON FILE |
| HEATHER ADAMSON | ON FILE |
| HEATHER ALTMILLER | ON FILE |
| HEATHER AMES | ON FILE |
| HEATHER ANN WOMBLE | ON FILE |
| HEATHER ANNE WADDELL | ON FILE |
| HEATHER ATWELL | ON FILE |
| HEATHER BANFIELD | ON FILE |
| HEATHER BARNEY | ON FILE |
| HEATHER BARRAUD | ON FILE |
| HEATHER BECKNER | ON FILE |
| HEATHER BEINEKE | ON FILE |
| HEATHER BETTS | ON FILE |
| HEATHER BEVIL | ON FILE |
| HEATHER BISSELL | ON FILE |
| HEATHER BLAKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEATHER BORGON | ON FILE |
| HEATHER BOYLE | ON FILE |
| HEATHER BROCK | ON FILE |
| HEATHER BROWNELL | ON FILE |
| HEATHER BRUSCHWEIN | ON FILE |
| HEATHER BRYSON | ON FILE |
| HEATHER CARR | ON FILE |
| HEATHER CATRINA THRASHER | ON FILE |
| HEATHER CATUIZA | ON FILE |
| HEATHER CHAMPAGNE | ON FILE |
| HEATHER CHRISTIE | ON FILE |
| HEATHER COBAUGH | ON FILE |
| HEATHER COHEN | ON FILE |
| HEATHER COLLETT | ON FILE |
| HEATHER CONWAY | ON FILE |
| HEATHER CROUCH | ON FILE |
| HEATHER CROWTHER | ON FILE |
| HEATHER CURRIE | ON FILE |
| HEATHER DARLENE SMITH | ON FILE |
| HEATHER DAUEL | ON FILE |
| Heather Dauel | hbdauel@gmail.com |
| HEATHER DAVIS | ON FILE |
| HEATHER DAVIS | ON FILE |
| HEATHER DAVIS | ON FILE |
| HEATHER DAVIS | ON FILE |
| HEATHER DEE REICHLE | ON FILE |
| HEATHER DESROCHES | ON FILE |
| Heather DesRoches | hdesroches@protonmail.com |
| HEATHER DORFF | ON FILE |
| HEATHER EDWARDS | ON FILE |
| HEATHER ENAYAT | ON FILE |
| HEATHER FARQUHAR | ON FILE |
| Heather Farquhar | heathermfarquhar@gmail.com |
| HEATHER FINDLAN | ON FILE |
| HEATHER FIORE | ON FILE |
| HEATHER FOGLE | ON FILE |
| HEATHER FORD | ON FILE |
| HEATHER FOUGNIER | ON FILE |
| HEATHER FRENCH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEATHER FRETZ | ON FILE |
| HEATHER GARDELLA | ON FILE |
| HEATHER GEARY | ON FILE |
| HEATHER GOODMAN | ON FILE |
| HEATHER GRAY | ON FILE |
| HEATHER GUARD | ON FILE |
| HEATHER GUNAS | ON FILE |
| HEATHER GUNTER | ON FILE |
| HEATHER HAMM | ON FILE |
| HEATHER HARDISTY | ON FILE |
| HEATHER HARRISON | ON FILE |
| HEATHER HARROLD | ON FILE |
| HEATHER HAWKSHAW | ON FILE |
| HEATHER HAWRYLUK | ON FILE |
| HEATHER HELMER | ON FILE |
| HEATHER HENDERSON | ON FILE |
| HEATHER HENDRICKS | ON FILE |
| HEATHER HENNINGER | ON FILE |
| HEATHER HENRY | ON FILE |
| HEATHER HICKEIN CARTIER | ON FILE |
| HEATHER HICKMAN | ON FILE |
| HEATHER HINCHLIFFE | ON FILE |
| HEATHER HO | ON FILE |
| HEATHER HUNT | ON FILE |
| HEATHER HUTCHINSON | ON FILE |
| HEATHER J LITTLES | ON FILE |
| HEATHER JABALEE | ON FILE |
| HEATHER JAGGER | ON FILE |
| HEATHER JO | ON FILE |
| HEATHER JO ENGLAND | ON FILE |
| HEATHER JO RAY | ON FILE |
| HEATHER KACHANUK | ON FILE |
| HEATHER KACHANUK | ON FILE |
| HEATHER KARISCH | ON FILE |
| HEATHER KDAR | ON FILE |
| HEATHER KEKSTADT | ON FILE |
| HEATHER KEUNG | ON FILE |
| HEATHER KIM | ON FILE |
| HEATHER KOOREY | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEATHER KOZLOWSKI | ON FILE |
| HEATHER KOZY | ON FILE |
| HEATHER KROPF | ON FILE |
| HEATHER LANCASTER | ON FILE |
| HEATHER LANGE | ON FILE |
| HEATHER LANGSTON | ON FILE |
| HEATHER LAUREN WYLIE | ON FILE |
| HEATHER LEE | ON FILE |
| HEATHER LEVINE | ON FILE |
| HEATHER LOPEZ | ON FILE |
| HEATHER LORMAN | ON FILE |
| HEATHER LUAN NICHOLS | ON FILE |
| HEATHER LUTHER | ON FILE |
| HEATHER LYNCH | ON FILE |
| HEATHER MADDEN | ON FILE |
| HEATHER MADISON | ON FILE |
| HEATHER MARCH | ON FILE |
| HEATHER MARIE CONLEY | ON FILE |
| HEATHER MARIE DAVIS | ON FILE |
| HEATHER MATTOLE | ON FILE |
| HEATHER MAXWELL | ON FILE |
| HEATHER MAY BAILEY | ON FILE |
| HEATHER MCBRIDE GARRETT | ON FILE |
| HEATHER MCCLELLAN | ON FILE |
| HEATHER MCCONOCHIE | ON FILE |
| HEATHER MCCOY | ON FILE |
| HEATHER MCCRACKEN | ON FILE |
| HEATHER MCGARVIE | ON FILE |
| Heather McKamey | ON FILE |
| HEATHER MCKAMEY | ON FILE |
| HEATHER MCKEE | ON FILE |
| HEATHER MERCHAIN | ON FILE |
| HEATHER MILLER | ON FILE |
| HEATHER MOLINARI | ON FILE |
| HEATHER MOOSSDORFF | ON FILE |
| HEATHER MORRIS | ON FILE |
| HEATHER MORTON | ON FILE |
| HEATHER NENOW | ON FILE |
| HEATHER NEUMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HEATHER NEWELL | ON FILE |
| HEATHER NICHOLS | ON FILE |
| HEATHER NICOLE HUETT | ON FILE |
| HEATHER O'MARA | ON FILE |
| HEATHER OWENS | ON FILE |
| HEATHER PACE | ON FILE |
| HEATHER PEARL HOLLADAY | ON FILE |
| HEATHER PEPPLE | ON FILE |
| HEATHER PIPER | ON FILE |
| HEATHER POLK | ON FILE |
| HEATHER POTTER | ON FILE |
| HEATHER RAGSDALE | ON FILE |
| HEATHER RAWE | ON FILE |
| HEATHER RICHISON | ON FILE |
| HEATHER RICKETSON | ON FILE |
| HEATHER RODGER | ON FILE |
| HEATHER SALAMEH | ON FILE |
| HEATHER SCHILZ | ON FILE |
| HEATHER SCHWARTZ | ON FILE |
| HEATHER SELWAY | ON FILE |
| HEATHER SEVERSON-TANEZ | ON FILE |
| HEATHER SEYMOUR | ON FILE |
| HEATHER SHANK | ON FILE |
| HEATHER SHATNEY | ON FILE |
| HEATHER SHRIBMAN | ON FILE |
| HEATHER SIEGERS | ON FILE |
| HEATHER SIGNS | ON FILE |
| HEATHER SIMMONS | ON FILE |
| HEATHER SMITH | ON FILE |
| HEATHER SNYDER | ON FILE |
| HEATHER SOMERS | ON FILE |
| HEATHER STALCUP | ON FILE |
| HEATHER STAZETSKI | ON FILE |
| HEATHER STOBO | ON FILE |
| HEATHER SWANSON | ON FILE |
| HEATHER SWOPE | ON FILE |
| HEATHER TAMAYO | ON FILE |
| HEATHER TATRO | ON FILE |
| HEATHER THOMPSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEATHER TOLLER | ON FILE |
| HEATHER TORGERSON | ON FILE |
| HEATHER TRAVIS | ON FILE |
| HEATHER TRUSSELL | ON FILE |
| HEATHER TURNER | ON FILE |
| HEATHER TURNER | ON FILE |
| HEATHER TURNER | ON FILE |
| HEATHER WANG | ON FILE |
| HEATHER WEBB | ON FILE |
| Heather Webb | handersen11@gmail.com |
| HEATHER WELLS | ON FILE |
| HEATHER WILEY | ON FILE |
| HEATHER WILLIAMS | ON FILE |
| HEATHER WILLIAMS | ON FILE |
| HEATHER WRIGHT | ON FILE |
| Heather Wright | heather_uk@hotmail.com |
| HEATHER YAVIS | ON FILE |
| HEATHER YOCUM | ON FILE |
| HEAVEN HALTOM | ON FILE |
| HEAVEN JOHNSON | ON FILE |
| HEAVEN LEANNE SAMBRANO | ON FILE |
| HEAVEN SCHOTT | ON FILE |
| HEAVEN VONGSASOMBATH | ON FILE |
| HEAVEN VONGSASOMBATH | ON FILE |
| HEAVEN WUEST | ON FILE |
| HEAVENLY RAMOS | ON FILE |
| HEAVENLY MAURICIO | ON FILE |
| HEAVENLY SCENT PROFESSIONALS LLC | ON FILE |
| HEAWON LEE | ON FILE |
| HEBA ALI | ON FILE |
| Heba Elbaaly | hebaelbaaly@me.com |
| HEBA SOLIMAN | ON FILE |
| HEBAH ALQABANDI | ON FILE |
| HEBAT RAHMAN | ON FILE |
| Hebblewhite, Grant David | ON FILE |
| HEBE KLOOSTERMAN | ON FILE |
| HEBE LAMAS | ON FILE |
| HEBER AGUSTÍN NORMANDO BALDERRAMA | ON FILE |
| HEBER FERNANDEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEBER GALINATTI | ON FILE |
| HEBER MAURICIO FARFAN | ON FILE |
| HEBER OCAMPO | ON FILE |
| HEBER REYNOSO | ON FILE |
| HEBER SILVA | ON FILE |
| HEBERT DARWIN ROBERT | ON FILE |
| Hebert Robert | hebert.d.robert@gmail.com |
| HEBERT RODRIGUEZ | ON FILE |
| HEBERTO HERNÁNDEZ | ON FILE |
| HEBERTO M. FERNANDEZ | ON FILE |
| Hebold, Daren | ON FILE |
| HEBRON MASIH | ON FILE |
| HECHAM ABAKOUY | ON FILE |
| HECHAM EL MEDIOUNI | ON FILE |
| HECHT, HOWARD ANDREW | ON FILE |
| Heck, Aleric | ON FILE |
| Heck, Aleric | ON FILE |
| Heck, Daniel | ON FILE |
| Hecker, Daniel | ON FILE |
| HECTOR ACOSTA AVENDANO | ON FILE |
| HECTOR AVILES | ON FILE |
| HECTOR BANQUET ROJAS | ON FILE |
| HÉCTOR BECERRA RAMIREZ | ON FILE |
| HECTOR BENITO | ON FILE |
| HECTOR BRET | ON FILE |
| HECTOR CARRILLO | ON FILE |
| HECTOR CASAFU | ON FILE |
| HÉCTOR CASTRO | ON FILE |
| HECTOR CORTEZ | ON FILE |
| HECTOR COSTANTINI | ON FILE |
| HECTOR GALAN ALMANZAR | ON FILE |
| HECTOR GARCIA SUAREZ | ON FILE |
| HÉCTOR GARCÍA URBANO | ON FILE |
| HECTOR GUTIERREZ CHAVOYA | ON FILE |
| HECTOR MARTINEZ | ON FILE |
| HECTOR MENDOZA | ON FILE |
| HECTOR MONTES LOPEZ | ON FILE |
| HECTOR PRIETO | ON FILE |
| HECTOR RICHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HECTOR TRETO | ON FILE |
| HECTOR VALDEZ ROMAN | ON FILE |
| HECTOR ZANARDO | ON FILE |
| HECTOR A SANCHEZ | ON FILE |
| HECTOR ABRACH | ON FILE |
| HECTOR ACOSTA CARRILLO | ON FILE |
| HECTOR ADRIAN RITO FARIAS | ON FILE |
| HECTOR ALBERTO VIGUERA | ON FILE |
| HECTOR ALCOLEA LOPEZ | ON FILE |
| HECTOR ALEJANDRO RODRIGUEZ JR | ON FILE |
| HECTOR ALEJANDRO DELGADO MIRANDA | ON FILE |
| HÉCTOR ALEXANDER GIRÓN CICOIRA | ON FILE |
| HECTOR ALEXIS GONZALEZ FLORES | ON FILE |
| HECTOR ALFREDO BENITEZ | ON FILE |
| HECTOR ALFREDO VASQUEZ ALARCON | ON FILE |
| HECTOR ALMAGUER | ON FILE |
| HECTOR ALVARADO | ON FILE |
| HECTOR ALVARADO | ON FILE |
| HECTOR ALVAREZ | ON FILE |
| HECTOR ANAYA | ON FILE |
| HÉCTOR ANTONIO ALBERTO | ON FILE |
| HECTOR ANTONIO FLORES | ON FILE |
| HECTOR ANTONIO MARTINS ZAMBRANO | ON FILE |
| HECTOR ANTONIO VILLARROEL PALMA | ON FILE |
| HECTOR ARIAS | ON FILE |
| HECTOR ARMANDO ARAMBULA | ON FILE |
| HECTOR ARZOLA | ON FILE |
| HECTOR ATILANO | ON FILE |
| HECTOR AVALOS | ON FILE |
| HECTOR AVILA | ON FILE |
| HECTOR BADILLO | ON FILE |
| HECTOR BARRIUSO | ON FILE |
| HECTOR BARTRA SERRANO | ON FILE |
| HECTOR BATISTA | ON FILE |
| HECTOR BILBAO | ON FILE |
| HECTOR BOWLER | ON FILE |
| Hector Bowler | hectorbowler@gmail.com |
| HECTOR BRAVO SOSA | ON FILE |
| HECTOR BRITO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HECTOR BUSTILLO | ON FILE |
| Hector Bustillo | hector.plgp@gmail.com |
| HECTOR CABRERA | ON FILE |
| HECTOR CAICEDO | ON FILE |
| HECTOR CAMAÑO | ON FILE |
| HECTOR CANTU | ON FILE |
| HECTOR CARBAJAL | ON FILE |
| HECTOR CARBAJAL | ON FILE |
| HECTOR CARO | ON FILE |
| HECTOR CARPEZ | ON FILE |
| HECTOR CARRIZALES | ON FILE |
| HECTOR CASARETTO | ON FILE |
| HECTOR CASAS | ON FILE |
| HECTOR CASTANO-FELIX | ON FILE |
| HECTOR CASTILLO | ON FILE |
| HECTOR CASTRO | ON FILE |
| HECTOR CASTRO CASAS | ON FILE |
| HECTOR CASTRO VILLAMOR | ON FILE |
| HECTOR CHAIREZ | ON FILE |
| HECTOR CHAVEZ | ON FILE |
| HECTOR CIPOLLONE | ON FILE |
| HECTOR CIRILLIANO | ON FILE |
| Hector Climent Anyo | ON FILE |
| HECTOR CLIMENT ANYO | ON FILE |
| HECTOR CONCEPCION | ON FILE |
| HECTOR CONTRERAS | ON FILE |
| HECTOR CORDOVA | ON FILE |
| HECTOR CORTEZ | ON FILE |
| HÉCTOR CRESCENCIO | ON FILE |
| HECTOR CRUZ | ON FILE |
| HECTOR CUADRADO | ON FILE |
| HECTOR DA CUNHA LOPES | ON FILE |
| HECTOR DANIEL URRUTIA AGUILERA | ON FILE |
| HÉCTOR DARÍO BERGESSE | ON FILE |
| HECTOR DAVILA | ON FILE |
| HECTOR DAVILA | ON FILE |
| HECTOR DAVIS | ON FILE |
| HECTOR DE JESUS RODRIGUEZ | ON FILE |
| HECTOR DE LA CRUZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HECTOR DE LA FUENTE | ON FILE |
| HECTOR DE LA GARZA VALERO | ON FILE |
| HECTOR DE LA PENA | ON FILE |
| HECTOR DEAGUIAR | ON FILE |
| HECTOR DEJESUS | ON FILE |
| HECTOR DEJESUS | ON FILE |
| HECTOR DEL RIO | ON FILE |
| HECTOR DELACRUZ | ON FILE |
| HECTOR DELGADILLO | ON FILE |
| HECTOR DI CAMPO | ON FILE |
| HECTOR DIAZ | ON FILE |
| HECTOR DIAZ | ON FILE |
| HECTOR DIPINI | ON FILE |
| HÉCTOR DOMINGO CENTURIÓN | ON FILE |
| HECTOR DURAN | ON FILE |
| HECTOR EMIL CEPEDA NESRALA | ON FILE |
| HECTOR EMILIO BARAY | ON FILE |
| HECTOR ESPARZA | ON FILE |
| HECTOR ESTELA | ON FILE |
| HECTOR EZIO VALLEJOS | ON FILE |
| HÉCTOR FABIÁN CARRIZO | ON FILE |
| HECTOR FABIO BENTIVEGNA | ON FILE |
| HECTOR FABIO HURTADO ALVAREZ | ON FILE |
| HECTOR FELICIANO | ON FILE |
| HECTOR FELIX | ON FILE |
| HECTOR FERNANDEZ | ON FILE |
| HECTOR FERNANDEZ | ON FILE |
| HECTOR FERNANDEZ | ON FILE |
| HECTOR FERNANDEZ ORTEGA | ON FILE |
| HECTOR FLORES | ON FILE |
| HECTOR FLORES | ON FILE |
| HÉCTOR FONTICHELLI | ON FILE |
| HECTOR FRANCO JAVIER TORREJON | ON FILE |
| HECTOR FRAUCA | ON FILE |
| HECTOR GABRIEL ROMERO TIBURCIO | ON FILE |
| HÉCTOR GALICIA MEJÍA | ON FILE |
| HECTOR GALINDO | ON FILE |
| HECTOR GALINDO | ON FILE |
| HECTOR GALVAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HECTOR GAMINO LANDEROS | ON FILE |
| HECTOR GARCIA | ON FILE |
| HECTOR GARCIA | ON FILE |
| HECTOR GARCIA | ON FILE |
| HECTOR GARCIA | ON FILE |
| HECTOR GARZON | ON FILE |
| HECTOR GERENA | ON FILE |
| HECTOR GIMENEZ | ON FILE |
| HECTOR GIMENEZ | ON FILE |
| HECTOR GOMEZ | ON FILE |
| HECTOR GONZALEZ | ON FILE |
| HECTOR GONZALEZ | ON FILE |
| HECTOR GONZALEZ | ON FILE |
| HECTOR GONZALEZ | ON FILE |
| HECTOR GONZALO CAMINALS | ON FILE |
| HECTOR GUAIS | ON FILE |
| HECTOR GUERRA | ON FILE |
| HECTOR GUILLEN | ON FILE |
| HECTOR GUILLERMO | ON FILE |
| HECTOR GUILLERMO MASEBERG | ON FILE |
| HECTOR GUSTAVO AJALLA | ON FILE |
| HECTOR GUTIERREZ | ON FILE |
| HECTOR GUZMAN | ON FILE |
| HECTOR GUZMAN MARTINEZ | ON FILE |
| HECTOR HERNANDEZ | ON FILE |
| HECTOR HERNANDEZ | ON FILE |
| HECTOR HERNANDEZ | ON FILE |
| HECTOR HERNANDEZ | ON FILE |
| HECTOR HERNANDEZ | ON FILE |
| HECTOR HERNANDEZ | ON FILE |
| HECTOR HERNANDEZ PINEDA | ON FILE |
| HECTOR HERRERA LLAVE | ON FILE |
| HECTOR HERRERO | ON FILE |
| HECTOR HIRAM SANTAELLA BUITRAGO | ON FILE |
| HECTOR HIZON | ON FILE |
| HECTOR HUERTA | ON FILE |
| HÉCTOR HUGO CORO | ON FILE |
| HECTOR IGNACIO FERNANDEZ CARDENAS | ON FILE |
| HECTOR IRIZARRY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HECTOR ISRAEL FLORES VEGA | ON FILE |
| HECTOR J CAMPUZANO | ON FILE |
| HECTOR JASSO | ON FILE |
| HECTOR JAVIER ESPINDOLA | ON FILE |
| HECTOR JESUS LORENTE | ON FILE |
| HECTOR JIMENEZ | ON FILE |
| HECTOR JIMENEZ | ON FILE |
| HECTOR JIMENEZ | ON FILE |
| HÉCTOR JIMÉNEZ | ON FILE |
| HECTOR JOSE LORENZO | ON FILE |
| HECTOR JOSUE RODARTE | ON FILE |
| HÉCTOR JULIO MALVESTITI | ON FILE |
| HECTOR KROES | ON FILE |
| HECTOR LA TORRE | ON FILE |
| HECTOR LABORATTO | ON FILE |
| HECTOR LABRADA BUSTAMANTE | ON FILE |
| HECTOR LANDETE | ON FILE |
| HECTOR LANDRAU COLLAZO | ON FILE |
| HECTOR LAPSENZON | ON FILE |
| HECTOR LARA | ON FILE |
| HÉCTOR LEJONA | ON FILE |
| HECTOR LLAMERO LLAMERO | ON FILE |
| hector lohr | ON FILE |
| HECTOR LOPEZ | ON FILE |
| HECTOR LORETO VIZCARRA LOPEZ | ON FILE |
| HECTOR LOYOLA | ON FILE |
| HECTOR LOZA | ON FILE |
| HECTOR LUGO | ON FILE |
| HECTOR LUIS DELUCCA JIMENEZ | ON FILE |
| HECTOR M BELLIARD ROSARIO | ON FILE |
| HECTOR M TINFENA | ON FILE |
| HECTOR MALDONADO | ON FILE |
| HECTOR MANUEL ESCUDERO | ON FILE |
| HECTOR MANUEL HARO AVILA | ON FILE |
| HECTOR MANUEL LEON CARDONA | ON FILE |
| HÉCTOR MANUEL MARTÍNEZ BRAVO | ON FILE |
| HECTOR MANUEL SALAZAR GOMEZ | ON FILE |
| HECTOR MARIN | ON FILE |
| HECTOR MARISCAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Hector Martinez | ON FILE |
| HECTOR MARTINEZ | ON FILE |
| HECTOR MARTINEZ | ON FILE |
| HECTOR MARTINEZ | ON FILE |
| HÉCTOR MARTÍNEZ ANTA | ON FILE |
| HECTOR MASEBERG | ON FILE |
| HECTOR MASEBERG | ON FILE |
| HÉCTOR MASEBERG | ON FILE |
| HECTOR MATEO | ON FILE |
| HECTOR MEDINA | ON FILE |
| HECTOR MEDINA | ON FILE |
| HECTOR MEJIA | ON FILE |
| HECTOR MENDOZA DE SOJO | ON FILE |
| HÉCTOR MERCADO | ON FILE |
| HECTOR MIGUEL GUERRA | ON FILE |
| HECTOR MIGUEL LOTFI WINZENTSEN | ON FILE |
| HÉCTOR MIRAMONTES AMAYA | ON FILE |
| HECTOR MIRANDA | ON FILE |
| HECTOR MONTILLA | ON FILE |
| HECTOR MORA | ON FILE |
| HECTOR MORAN | ON FILE |
| HECTOR MORENO | ON FILE |
| HECTOR MOYA | ON FILE |
| HECTOR MUÑIZ | ON FILE |
| HECTOR MUÑOZ | ON FILE |
| HECTOR MURIA | ON FILE |
| HÉCTOR MURO LANUZA | ON FILE |
| HECTOR MURRIETA | ON FILE |
| HECTOR NAVA MARGARITO | ON FILE |
| HECTOR NAVARRO | ON FILE |
| HECTOR NAVARRO MARCO | ON FILE |
| HECTOR NEGRON | ON FILE |
| HECTOR NICOLAS RAMIREZ VERGARA | ON FILE |
| HÉCTOR NIETO | ON FILE |
| HECTOR OMAR  ALVAREZ MADERA | ON FILE |
| HECTOR OMAR PANIAGUA | ON FILE |
| HECTOR ORLANDO QUIROGA MARINATTO | ON FILE |
| HECTOR ORTIZ | ON FILE |
| HECTOR ORTIZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HECTOR ORTIZ | ON FILE |
| HÉCTOR OSCAR ALEGRE | ON FILE |
| HECTOR OSPINA | ON FILE |
| HECTOR PACHECO | ON FILE |
| HECTOR PALACIO | ON FILE |
| HECTOR PALMA | ON FILE |
| HECTOR PATINO | ON FILE |
| HÉCTOR PAZ | ON FILE |
| HECTOR PEDROZA | ON FILE |
| HECTOR PENA | ON FILE |
| HECTOR PERALTA | ON FILE |
| HECTOR PEREZ | ON FILE |
| HÉCTOR PÉREZ | ON FILE |
| HECTOR PEREZ DELGADO | ON FILE |
| HECTOR PEREZ-RODRIGUEZ | ON FILE |
| HECTOR PERNA VILA | ON FILE |
| HÉCTOR PICAZO | ON FILE |
| HECTOR PRIETO | ON FILE |
| HECTOR PUJOL | ON FILE |
| Hector Puy | ON FILE |
| HECTOR QUERO | ON FILE |
| HECTOR QUEZADA | ON FILE |
| HECTOR RAMIREZ | ON FILE |
| HECTOR RAMON MONTERROSO CARDONA | ON FILE |
| HECTOR RAMOS | ON FILE |
| HÉCTOR RAÚL CRUZ PARRA | ON FILE |
| HECTOR REALES | ON FILE |
| HECTOR REALES | ON FILE |
| HECTOR RESPETO | ON FILE |
| HECTOR REYES | ON FILE |
| HECTOR REYES | ON FILE |
| HÉCTOR RICARDO ALARCÓN NOVOA | ON FILE |
| HECTOR RIVERA | ON FILE |
| HECTOR RIVERA | ON FILE |
| HECTOR RIVERA | ON FILE |
| HECTOR RIVERA HERNANDEZ | ON FILE |
| HECTOR RIVERA REYES | ON FILE |
| HECTOR ROBERTO GARCIA LOPEZ | ON FILE |
| HECTOR RODRIGUEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Hector Rodriguez | sirpaco.biz@gmail.com |
| HECTOR RODRIGUEZ | ON FILE |
| HECTOR ROJAS | ON FILE |
| HECTOR ROJAS | ON FILE |
| HECTOR ROMAN OCANTO | ON FILE |
| HECTOR ROSA | ON FILE |
| HÉCTOR RUBÉN PACHIELAT | ON FILE |
| HECTOR RUIZ | ON FILE |
| HÉCTOR SAAVEDRA | ON FILE |
| HECTOR SABILLON GUEVARA | ON FILE |
| HECTOR SALAS | ON FILE |
| HECTOR SALCIDO | ON FILE |
| HECTOR SALIDO MARCOS | ON FILE |
| HÉCTOR SALVADOR | ON FILE |
| HECTOR SAMUEL | ON FILE |
| HECTOR SANATCREU | ON FILE |
| HECTOR SANCHEZ | ON FILE |
| HECTOR SANCHEZ | ON FILE |
| HECTOR SÁNCHEZ CHAVEZ | ON FILE |
| HÉCTOR SANCHEZ SOTO | ON FILE |
| HECTOR SANCHEZ VARGAS | ON FILE |
| HECTOR SANDOVAL | ON FILE |
| HECTOR SANDOVAL RAMIREZ | ON FILE |
| HECTOR SANSORES | ON FILE |
| HECTOR SANTANTONIN | ON FILE |
| HECTOR SANTIAGO | ON FILE |
| HECTOR SAUCEDO | ON FILE |
| HÉCTOR SELVAGGIO | ON FILE |
| HECTOR SERRANO | ON FILE |
| HECTOR SERVIAT | ON FILE |
| HECTOR SERVIN | ON FILE |
| HECTOR SILVA | ON FILE |
| HECTOR SOLIS | ON FILE |
| HECTOR SOLIS | ON FILE |
| HECTOR SOTO | ON FILE |
| HECTOR SOTO | ON FILE |
| HECTOR SUAREZ | ON FILE |
| HECTOR SUAREZ ROSALES | ON FILE |
| HECTOR SURINDER KAMBOW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HECTOR SZTAIN | ON FILE |
| HECTOR TAKAO KIMURA MEDINA | ON FILE |
| HECTOR TAMAYO | ON FILE |
| HECTOR TAPIA | ON FILE |
| HECTOR TAPIA | ON FILE |
| HECTOR TERRAZAS | ON FILE |
| HECTOR TORRES | ON FILE |
| HECTOR TORRES | ON FILE |
| HÉCTOR TORRES | ON FILE |
| HECTOR TRUJILLO | ON FILE |
| HECTOR ULISES ANAYA ESPINO | ON FILE |
| HÉCTOR ULISES DÍAZ TORRES | ON FILE |
| HECTOR UZCATEGUI | ON FILE |
| HECTOR UZIEL SIERRALTA RAMIREZ | ON FILE |
| HECTOR VALENCIA | ON FILE |
| HECTOR VALLE | ON FILE |
| HECTOR VALLE | ON FILE |
| HECTOR VALLES | ON FILE |
| HECTOR VALLIN | ON FILE |
| HECTOR VEITIA | ON FILE |
| HECTOR VELASQUEZ | ON FILE |
| HECTOR VELAZQUEZ | ON FILE |
| HECTOR VILLADA | ON FILE |
| HECTOR VILLATORO | ON FILE |
| HECTOR YANES | ON FILE |
| HECTOR YERDEN | ON FILE |
| HECTOR ZACARIAS | ON FILE |
| HÉCTOR ZAPATA | ON FILE |
| HECTOR ZELAYA | ON FILE |
| HECTOR ZEPEDA | ON FILE |
| HEDAIATALLAH ARJUMAND | ON FILE |
| HEDAYAT GHODRAT | ON FILE |
| HEDDA BAXTER | ON FILE |
| HEDDA VISSER-LEIJGRAAFF | ON FILE |
| HEDDIE ZERIBI | ON FILE |
| HEDDY ADEL | ON FILE |
| HEDGEHOG TECHNOLOGIES, INC | ON FILE |
| HEDI BEKACEM | ON FILE |
| HEDI AIT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEDI BEN HADID | ON FILE |
| HEDI BEN SOUIDANE | ON FILE |
| HÉDI BOURENNANE | ON FILE |
| HEDI BOUZGUENDA | ON FILE |
| HEDI GORGI | ON FILE |
| HEDI HRICHI | ON FILE |
| HEDIA EL ARABI | ON FILE |
| HEDIEH AFSHARIAN | ON FILE |
| HEDIEH BARMALA | ON FILE |
| HEDIELYN JOY MONTEVIRGEN | ON FILE |
| HEDIRMAN BIN SUPIAN | ON FILE |
| HEDIYE KOÇAL | ON FILE |
| Hedley, Harry | ON FILE |
| HEDRA HANA | ON FILE |
| HEDVIG MENDONCA | ON FILE |
| HEDVIG VARADY | ON FILE |
| HEDVIGY HEDVIGY | ON FILE |
| HEDWIG LEEMANS | ON FILE |
| HEDWIG MAKANDA | ON FILE |
| HEDY KOLLER | ON FILE |
| HEE BURNS | ON FILE |
| HEE CHANG LEE | ON FILE |
| HEE CHEN SHAN | ON FILE |
| HEE CHO | ON FILE |
| HEE JE SEONG | ON FILE |
| HEE JUNG LEBOW | ON FILE |
| HEE JUNG LEE | ON FILE |
| HEE JUNG PARK | ON FILE |
| HEE JUNG SEO | ON FILE |
| HEE KIANG LEE | ON FILE |
| HEE KWANG PARK | ON FILE |
| Hee Lark Garcia | ON FILE |
| HEE LARK GARCIA | ON FILE |
| HEE SANG OH | ON FILE |
| HEE SIK SOHN | ON FILE |
| HEE SOON WONG | ON FILE |
| HEE SUK KO | ON FILE |
| HEE YEOW CHOY | ON FILE |
| HEE YOCK ONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEE YU | ON FILE |
| HEEBA N S | ON FILE |
| HEECHANG SEO | ON FILE |
| HEECHEOL KIM | ON FILE |
| HEECHUL NAM | ON FILE |
| HEEIN LEE | ON FILE |
| HEEJAE AN | ON FILE |
| HEEJIN SON | ON FILE |
| HEE-JIN YUN | ON FILE |
| HEEJU KIM | ON FILE |
| HEEJUNG LIM | ON FILE |
| HEEM OLIVER | ON FILE |
| HEEMOK KIM | ON FILE |
| HEEMYUNG LEE | ON FILE |
| HEENA BIRBAL JAIN | ON FILE |
| HEENA ROY | ON FILE |
| HEENDRIX OSSENKOP | ON FILE |
| HEEOK YANG | ON FILE |
| HEEOK YOON | ON FILE |
| HEERA PURAWAL | ON FILE |
| HEERA RAMKHALAWAN | ON FILE |
| HEERAD ZAHEDI | ON FILE |
| HEERBODE TAMESKENI-ZAHEDI | ON FILE |
| HEE-SUB YUN | ON FILE |
| HEETHE ELLSWORTH | ON FILE |
| HEEWON JEON | ON FILE |
| HEEWON LEE | ON FILE |
| HEEYEON YEO | ON FILE |
| HEEYOON YAUNG | ON FILE |
| HEEYOUNG SON | ON FILE |
| Hefferin, John D | ON FILE |
| Hefferin, John D | ON FILE |
| Heffington, Matthew | ON FILE |
| HEGE STRAND | ON FILE |
| HEGE ANDREASSEN | ON FILE |
| HEGE KALAOUZE | ON FILE |
| HEGEDÜS ADAM | ON FILE |
| HEGEDUS GERGO | ON FILE |
| HEGEDŰS LÁSZLÓNÉ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEGEDUS PETRONELLA TILLNE | ON FILE |
| HEGER MARTIN | ON FILE |
| HEGYI ROBERT | ON FILE |
| HEHERSON QUEROL | ON FILE |
| HEHMEYER LLC | ON FILE |
| HEHMEYER LLC | chehmeyer@hehmeyer.com |
| HEHMEYER TRADING AG | ON FILE |
| HEHMEYER TRADING AG | accounting@hehmeyer.com |
| HEI CHEONG WU | ON FILE |
| HEI CHING POON | ON FILE |
| HEI CHIT LI | ON FILE |
| HEI CHIU | ON FILE |
| HEI DUSTIN LO | ON FILE |
| HEI KWAN SIU | ON FILE |
| HEI LOK MOK | ON FILE |
| HEI LONG ANDY CHEUNG | ON FILE |
| HEI LONG CHAN | ON FILE |
| HEI MAN CHAN | ON FILE |
| HEI MAN FUNG | ON FILE |
| HEI MAN LEUNG | ON FILE |
| HEI MAN LO | ON FILE |
| HEI MAN SZETO | ON FILE |
| HEI MING HENRY KWOK | ON FILE |
| HEI NOK RYAN CHOY | ON FILE |
| HEI SHUN TAM | ON FILE |
| HEI SHUN YUEN | ON FILE |
| HEI SUET YUEN | ON FILE |
| HEI TUNG CHEUNG | ON FILE |
| HEI TUNG FONG | ON FILE |
| HEI TUNG HAZEL WONG | ON FILE |
| HEI TUNG SO | ON FILE |
| HEI WA JACQUELINE THONG | ON FILE |
| HEI WAI LAM | ON FILE |
| HEI WAI LAM | ON FILE |
| HEI YAU CHUNG | ON FILE |
| HEI YEUNG ABEO PANG | ON FILE |
| HEI YIN CHENG | ON FILE |
| HEI YIN LO | ON FILE |
| HEI YIN LO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEI YIN TSUI | ON FILE |
| HEI YING POON | ON FILE |
| HEI YU ABBY WONG | ON FILE |
| HEI YU CHEUNG | ON FILE |
| HEIANG CHEUNG | ON FILE |
| Heiang Cheung | heiangcheung@hotmail.com |
| HEIBERT TINEO | ON FILE |
| HEIBERTH GAMARRA | ON FILE |
| HEIÐAR KARLSSON | ON FILE |
| HEIDE LAMBERT | ON FILE |
| HEIDE SMITH | ON FILE |
| HEIDEGGER ADY | ON FILE |
| HEIDEMARIE ELLMAUER | ON FILE |
| HEIDEN PALACKAL GEORGE | ON FILE |
| HEIDI FELDON | ON FILE |
| HEIDI RAGAN | ON FILE |
| HEIDI SILVA URBINA | ON FILE |
| HEIDI ANN PHILLIPS | ON FILE |
| HEIDI BASHAM | ON FILE |
| HEIDI BEAN | ON FILE |
| HEIDI BEECH | ON FILE |
| HEIDI BEEKMANS | ON FILE |
| HEIDI BIRCH | ON FILE |
| HEIDI BJORKLUND | ON FILE |
| HEIDI BRINKERHOFF | ON FILE |
| HEIDI BRIONES | ON FILE |
| HEIDI BROADBENT | ON FILE |
| HEIDI BUDD | ON FILE |
| HEIDI CHEUNG | ON FILE |
| HEIDI COLEMAN | ON FILE |
| HEIDI COLLINS | ON FILE |
| HEIDI DAY | ON FILE |
| HEIDI DE VALKENAERE | ON FILE |
| HEIDI DEL VALLE LANDA | ON FILE |
| HEIDI DINKINS | ON FILE |
| HEIDI DIRKSE-GRAW | ON FILE |
| HEIDI DRUMMOND | ON FILE |
| HEIDI ELIASSEN | ON FILE |
| HEIDI ELINE GIELINK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEIDI ELISE NEWELL | ON FILE |
| HEIDI EVANS | ON FILE |
| HEIDI FOWERS | ON FILE |
| HEIDI FRASER | ON FILE |
| HEIDI GIELTY | ON FILE |
| HEIDI GRANATELLI | ON FILE |
| HEIDI HAAS | ON FILE |
| HEIDI HARDER | ON FILE |
| HEIDI HARRISON | ON FILE |
| HEIDI HARROP | ON FILE |
| HEIDI HENRIKSEN | ON FILE |
| HEIDI HJELM | ON FILE |
| HEIDI HOMBURG | ON FILE |
| HEIDI HSING | ON FILE |
| HEIDI HUDLER | ON FILE |
| HEIDI HUGHES | ON FILE |
| HEIDI JACKSON | ON FILE |
| Heidi Jo Brinkerhoff | heidi.huglife@gmail.com |
| HEIDI JOHANNA GRITSCH | ON FILE |
| HEIDI KARLSEN | ON FILE |
| HEIDI KING | ON FILE |
| HEIDI KRISTEL VAN GOENS | ON FILE |
| HEIDI LINDSEY | ON FILE |
| HEIDI LUSTIG | ON FILE |
| HEIDI MCFARLAND | ON FILE |
| Heidi Menard | hmen@tutanota.com |
| HEIDI MENARD | ON FILE |
| HEIDI MESSER | ON FILE |
| Heidi Messer | cryptocurlygirl@gmail.com |
| HEIDI NAPFLIN | ON FILE |
| HEIDI NELSON | ON FILE |
| HEIDI NELSON | ON FILE |
| HEIDI OGDEN | ON FILE |
| HEIDI PARTANEN | ON FILE |
| HEIDI PEDIDO LAUREL | ON FILE |
| HEIDI RASMUSSEN | ON FILE |
| Heidi Rasmussen | haidiras@gmail.com |
| HEIDI ROMINE | ON FILE |
| HEIDI SEGUIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HEIDI SKOWRON | ON FILE |
| HEIDI SLOANE | ON FILE |
| Heidi Sloane | heidi.r.sloane@gmail.com |
| HEIDI TAYLOR | ON FILE |
| HEIDI THOMAS | ON FILE |
| HEIDI TORESKAAS | ON FILE |
| HEIDI TSZ KA KWAN | ON FILE |
| HEIDI TUGENDLIEB ROLLI | ON FILE |
| HEIDI TULONEN | ON FILE |
| HEIDI VAN CAMPEN | ON FILE |
| HEIDI VOGEL | ON FILE |
| HEIDI WEST | ON FILE |
| HEIDI WHEELER | ON FILE |
| HEIDI WOODERSON | ON FILE |
| HEIDRUN THOMSEN | ON FILE |
| HEIDY NATALIA OROZCO | ON FILE |
| HEIDY TORRELLI | ON FILE |
| HEIDY VELEZ | ON FILE |
| HEIFFSON LIMA SOUSA | ON FILE |
| Heifner, Kirk | ON FILE |
| HEIGO HAAB | ON FILE |
| HEIGO SUITS | ON FILE |
| HEIKAL KACIMI-ALAOUI | ON FILE |
| HEIKE HOHMANN | ON FILE |
| HEIKE STEINER | ON FILE |
| HEIKKI  POSTI | ON FILE |
| HEIKKI ANTTONEN | ON FILE |
| HEIKKI HILTUNEN | ON FILE |
| HEIKKI HOLSTI | ON FILE |
| HEIKKI HUUSKONEN | ON FILE |
| HEIKKI JUHANI KARKIO | ON FILE |
| HEIKKI JUHANI RAUTIO | ON FILE |
| HEIKKI LESKINEN | ON FILE |
| HEIKKI PERNU | ON FILE |
| HEIKKI PERNU | ON FILE |
| HEIKKI PERNU | ON FILE |
| HEIKKI PERNU | ON FILE |
| HEIKKI PERNU | ON FILE |
| HEIKKI PERNU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEIKKI PERNU | ON FILE |
| HEIKKI PERNU | ON FILE |
| HEIKKI PERNU | ON FILE |
| HEIKKI SALMINEN | ON FILE |
| HEIKKI SILVASTI | ON FILE |
| HEIKKI VALLILA | ON FILE |
| HEIKO AYDT | ON FILE |
| HEIKO BARIKE | ON FILE |
| HEIKO GRUND | ON FILE |
| HEIKO KÄHLER | ON FILE |
| HEIKO POHLAN | ON FILE |
| HEIKO VANNAS | ON FILE |
| HEILIGER HOLDINGS, LLC | ON FILE |
| HEIMANA DEPINOY | ON FILE |
| HEIMAR KALPUS | ON FILE |
| HEIMI MORALES | ON FILE |
| HEIMIR PETURSSON | ON FILE |
| HEIN BRINKMANN | ON FILE |
| HEIN COETZER | ON FILE |
| HEIN ESTERHUYSE | ON FILE |
| HEIN GROOT | ON FILE |
| HEIN HAPERT | ON FILE |
| HEIN JEONG | ON FILE |
| HEIN KOOTSTRA | ON FILE |
| HEIN SCHNEIDERS | ON FILE |
| HEIN THET KHIN ZAW | ON FILE |
| HEIN THOMAS KLEINVELD | ON FILE |
| HEIN VAN DER WIELEN | ON FILE |
| HEINART KORBE | ON FILE |
| HEINART KORBE | ON FILE |
| HEINDRICK FERNANDEZ | ON FILE |
| Heine Harder | ON FILE |
| HEINE KRISTENSEN | ON FILE |
| HEINE NZUMAFO | ON FILE |
| HEINER IHLEIN | ON FILE |
| HEINERE TEROROTUA | ON FILE |
| HEING LIFTER | ON FILE |
| HEINI ALI-KOVERO | ON FILE |
| HEINI PÄÄKKÖNEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEINO RASK | ON FILE |
| Heino Rask | heinorask@gmail.com |
| Heino, Leevi | ON FILE |
| HEINRICH BAMM | ON FILE |
| HEINRICH DÜCK | ON FILE |
| HEINRICH ERASMUS | ON FILE |
| HEINRICH FRUEHAUF | ON FILE |
| HEINRICH KROON | ON FILE |
| HEINRICH LENTSCH | ON FILE |
| HEINRICH MAHLKNECHT | ON FILE |
| HEINRICH SCHMOLL | ON FILE |
| HEINRICH SEIFRIED | ON FILE |
| HEINRICH SIAUW | ON FILE |
| HEINRICH TESSENDORF | ON FILE |
| HEINRICH VON WOOGUE | ON FILE |
| HEINZ DIETER GASSNER | ON FILE |
| HEINZ GRÜNWALD | ON FILE |
| HEINZ LOSCH | ON FILE |
| Heinz Mauch | ON FILE |
| HEINZ MAUCH | ON FILE |
| HEINZ MENDEL BRANDSMA | ON FILE |
| HEINZ MENG | ON FILE |
| HEINZ SABATH | ON FILE |
| HEINZ SABATH | ON FILE |
| HEINZ SCHÄR | ON FILE |
| HEINZ THOMPSON | ON FILE |
| Heisey, Kurt Randal | ON FILE |
| HEITOR B. F. FERNANDES INHAQUITES | ON FILE |
| HEITOR DE LIMA PRATES DA FONSECA | ON FILE |
| HEITOR FERREIRA | ON FILE |
| HEITOR NISHINO | ON FILE |
| HEITOR PONTES LOPES | ON FILE |
| HEJAB RASHID | ON FILE |
| HEJIA SU | ON FILE |
| HEJILO KATH | ON FILE |
| HEJUNG WU | ON FILE |
| HEJZA LEVEVI | ON FILE |
| HEKIM HATIPOGLU | ON FILE |
| HEKTOR PRIVRAT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEL  ENA | ON FILE |
| HELAINACHRISTINA ALEXANDER | ON FILE |
| HELAL GRAHAM | ON FILE |
| Helaman Seth Pratt Ferguson | ON FILE |
| HELAMAN SETH PRATT FERGUSON | ON FILE |
| HELANA HOLT | ON FILE |
| Helana Holt | misshholt@gmail.com |
| HELANKI STANDER | ON FILE |
| HELBERT GODEFROY | ON FILE |
| HELBERT PAGKALIWAGAN | ON FILE |
| HELDA OLIVEIRA | ON FILE |
| HELDAI MORENO | ON FILE |
| HELDER  CARVALHO | ON FILE |
| HÉLDER  PATINHO | ON FILE |
| HÉLDER ABREU | ON FILE |
| HELDER ADEMAR MENDES TEDEU | ON FILE |
| HELDER ALCARVA | ON FILE |
| HELDER AMADO | ON FILE |
| HELDER ARAUJO | ON FILE |
| HELDER CASTANHO | ON FILE |
| HELDER CASTRO | ON FILE |
| Helder Couto | ON FILE |
| HELDER DE ALMEIDA CORREIA | ON FILE |
| HÉLDER FALCÃO | ON FILE |
| HELDER FERREIRA | ON FILE |
| HÉLDER FERREIRA | ON FILE |
| HELDER FILIPE CABRAL COSTA | ON FILE |
| HELDER GODINHO | ON FILE |
| HELDER GOMES | ON FILE |
| HELDER JESUS MOREIRA TEIXEIRA | ON FILE |
| HELDER LOBO | ON FILE |
| HELDER LOPES | ON FILE |
| HELDER LOURENCO | ON FILE |
| HELDER MACEDO GONCALVES | ON FILE |
| HELDER MACHADO | ON FILE |
| HÉLDER MACHADO | ON FILE |
| HELDER MARQUES | ON FILE |
| HELDER MARTINS | ON FILE |
| HELDER MEIRELES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HÉLDER MIGUEL VIEIRA RODRIGUES | ON FILE |
| HELDER MONTEIRO | ON FILE |
| HELDER MOREIRA | ON FILE |
| HELDER MORGADO | ON FILE |
| HELDER NOBRE | ON FILE |
| HELDER PALHAS | ON FILE |
| HELDER PASSOS | ON FILE |
| HELDER PIMENTA | ON FILE |
| HELDER REIS | ON FILE |
| HELDER RIBEIRO | ON FILE |
| HELDER SANTOS | ON FILE |
| HÉLDER SANTOS | ON FILE |
| HÉLDER SENRA | ON FILE |
| Helder Teixeira | helderteixeira@hotmail.com |
| Helder Varandas | ON FILE |
| HÉLDER VARANDAS | ON FILE |
| HELDI CAKU | ON FILE |
| HELEEN ARENDS | ON FILE |
| HELEEN DE VLUGT | ON FILE |
| HELEEN HEEZEN | ON FILE |
| HELEEN VAN DE VEN | ON FILE |
| HELEEN VAN DE VEN | ON FILE |
| HELEEN VERBOOM | ON FILE |
| HELEENA CHERI FISCHER | ON FILE |
| HELEINE FABIEN | ON FILE |
| HELEM PETIT-FRERE | ON FILE |
| HELEN  ADAMS | ON FILE |
| HELEN  ATTRIDGE | ON FILE |
| HELEN  BOURNE SCHMID | ON FILE |
| HELEN  ELIADIS | ON FILE |
| HELEN  LING | ON FILE |
| HELEN  MROCZEK | ON FILE |
| HELEN  SHEPHERD | ON FILE |
| HELEN AASA | ON FILE |
| HELEN ALLEN | ON FILE |
| HELEN AMPARO | ON FILE |
| HELEN ANHVY NGUYEN | ON FILE |
| HELEN APARECIDA MESQUITA DOS SANTOS | ON FILE |
| HELEN AU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HELEN BAILLARGEON | ON FILE |
| HELEN BATCHELOR | ON FILE |
| HELEN BENZ | ON FILE |
| HELEN BERGER | ON FILE |
| HELEN BLUNDELL | ON FILE |
| HELEN BOULDIN | ON FILE |
| HELEN BRACZEK | ON FILE |
| HELEN BREMER | ON FILE |
| HELEN BROWN | ON FILE |
| HELEN BYRNE | ON FILE |
| HELEN CADDES | ON FILE |
| HELEN CHEN | ON FILE |
| HELEN CHEUNG | ON FILE |
| HELEN CHING | ON FILE |
| HELEN CHING | ON FILE |
| HELEN CHIU | ON FILE |
| HELEN CHOY | ON FILE |
| HELEN CONG | ON FILE |
| HELEN CRISTINA DOS SANTOS | ON FILE |
| HELEN CROSSLEY | ON FILE |
| HELEN DANDO | ON FILE |
| HELEN DARLING | ON FILE |
| HELEN DAY | ON FILE |
| HELEN DE HAAN | ON FILE |
| HELEN DE ROO | ON FILE |
| HELEN DIDSBURY | ON FILE |
| HELEN DIXON | ON FILE |
| HELEN DSOUZA | ON FILE |
| HELEN DSOUZA | ON FILE |
| HELEN DUFFY | ON FILE |
| HELEN DURU | ON FILE |
| HELEN DUTHIE | ON FILE |
| HELEN EDGREN | ON FILE |
| HELEN EGAN | ON FILE |
| HELEN F FERRANTE | ON FILE |
| HELEN FLOERSH | ON FILE |
| HELEN FLORES | ON FILE |
| HELEN FUNG | ON FILE |
| HELEN GEORGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HELEN GOMAN | ON FILE |
| HELEN HADLEY | ON FILE |
| HELEN HALSALL | ON FILE |
| HELEN HARTMANN | ON FILE |
| HELEN HASTINGS | ON FILE |
| HELEN HAWAZ | ON FILE |
| HELEN HUGHES | ON FILE |
| HELEN IRMALEE  GUZMÁN POLANCO | ON FILE |
| HELEN JOSEPH | ON FILE |
| HELEN KALE | ON FILE |
| HELEN KAVANAGH | ON FILE |
| HELEN KIDANE | ON FILE |
| HELEN KIM | ON FILE |
| HELEN KLASSEN | ON FILE |
| HELEN KONG | ON FILE |
| HELEN KOUROUNIS | ON FILE |
| HELEN KWAN | ON FILE |
| HELEN LAM | ON FILE |
| HELEN LAO | ON FILE |
| HELEN LAO | ON FILE |
| HELEN LAU | ON FILE |
| HELEN LAU | ON FILE |
| HELEN LEE | ON FILE |
| HELEN LEE | ON FILE |
| HELEN LEE | ON FILE |
| HELEN LEIVA | ON FILE |
| HELEN LEIVA | ON FILE |
| HELEN LEONARD | ON FILE |
| HELEN LIPAPIS | ON FILE |
| HELEN LONG | ON FILE |
| HELEN LOVEGROVE | ON FILE |
| HELEN MAISA PATRICIO PEREIRA | ON FILE |
| HELEN MARGARET VIRGIN | ON FILE |
| HELEN MARIE BALLEW | ON FILE |
| HELEN MARISOL AREVALO MONTT | ON FILE |
| HELEN MARRIN | ON FILE |
| HELEN MARTINEZ | ON FILE |
| HELEN MCCOURTY | ON FILE |
| Helen Mihae Cho | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HELEN MIHAE CHO | ON FILE |
| HELEN MONTALBANO | ON FILE |
| HELEN MONTALBO | ON FILE |
| HELEN NEVILLE | ON FILE |
| HELEN NGUYEN | ON FILE |
| HELEN ONEILL | ON FILE |
| HELEN O'REGAN | ON FILE |
| HELEN PARK | ON FILE |
| HELEN PATON | ON FILE |
| HELEN PENNER | ON FILE |
| HELEN POLLAK | ON FILE |
| HELEN QUINLAN | ON FILE |
| HELEN RIOS | ON FILE |
| HELEN ROBINSON | ON FILE |
| HELEN SAVINS | ON FILE |
| HELEN SEYFFARDT | ON FILE |
| HELEN SHELLEY | ON FILE |
| HELEN SHUM | ON FILE |
| HELEN SIMON | ON FILE |
| HELEN SIPKINA | ON FILE |
| HELEN SLEFENDORFAS | ON FILE |
| HELEN SOTIROPOULOS | ON FILE |
| HELEN STATHOPOULOS | ON FILE |
| HELEN TAM-SEMMENS | ON FILE |
| HELEN TAN | ON FILE |
| HELEN TARMEY | ON FILE |
| HELEN TATIANA LOPEZ LEIVA | ON FILE |
| HELEN THU VU | ON FILE |
| HELEN TODD | ON FILE |
| HELEN TRIVETT | ON FILE |
| HELEN TRUONG | ON FILE |
| HELEN TURNER | ON FILE |
| HELEN VERNON | ON FILE |
| HELEN VO | ON FILE |
| HELEN WALKER | ON FILE |
| HELEN WALTER | ON FILE |
| HELEN WALTON | ON FILE |
| HELEN WANG | ON FILE |
| HELEN WINNELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HELEN WONG | ON FILE |
| HELEN WOODWARD | ON FILE |
| HELEN YI CHENG | ON FILE |
| HELEN YIP | ON FILE |
| HELEN ZHAO | ON FILE |
| HELENA  GERRITS | ON FILE |
| HELENA  JESUS | ON FILE |
| HELENA  LUONG | ON FILE |
| HELENA AGNELOTTI | ON FILE |
| HELENA ALFARTH DESCHAMPS | ON FILE |
| HELENA ANJOŠ | ON FILE |
| HELENA BARBOSA ALVES | ON FILE |
| HELENA BARSOEE | ON FILE |
| HELENA BULIKOVA | ON FILE |
| HELENA BULÍŘOVÁ | ON FILE |
| HELENA CASWELL | ON FILE |
| HELENA CHAVEZ | ON FILE |
| HELENA CRISTINA  CASTRO MENDES | ON FILE |
| HELENA DU PLESSIS | ON FILE |
| HELENA FERJAN | ON FILE |
| HELENA FERREIRA | ON FILE |
| HELENA FUALALO | ON FILE |
| HELENA GARCIA VILA | ON FILE |
| HELENA GAUDENCIO | ON FILE |
| HELENA GBASSANA | ON FILE |
| HELENA GONZAGA | ON FILE |
| HELENA HENRIETE COCO LEMONIDIS | ON FILE |
| HELENA HILL | ON FILE |
| HELENA HOOPER | ON FILE |
| HELENA HRUBESOVA | ON FILE |
| HELENA ISABEL JESUS | ON FILE |
| HELENA ISOVA | ON FILE |
| HELENA IZUMI IWAI | ON FILE |
| HELENA JANJUŠEVIĆ | ON FILE |
| HELENA KIM | ON FILE |
| HELENA KOSMINA | ON FILE |
| HELENA KOTSOLAKI | ON FILE |
| HELENA KRATOCHVÍLOVÁ | ON FILE |
| HELENA LAU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HELENA LEA | ON FILE |
| HELENA LOVE | ON FILE |
| HELENA LYSHOLT NICLASSEN | ON FILE |
| HELENA MA | ON FILE |
| HELENA MA | ON FILE |
| HELENA MENDES | ON FILE |
| HELENA MERINO FERNANDEZ | ON FILE |
| HELENA MICHAELA POPOVIČOVÁ | ON FILE |
| HELENA MIJOČ | ON FILE |
| HELENA MILIC | ON FILE |
| HELENA MOONEN | ON FILE |
| HELENA MORETTI | ON FILE |
| HELENA NAGYOVÁ | ON FILE |
| HELENA NOVAKOVA | ON FILE |
| HELENA PEREZ-SEOANE BALLESTER | ON FILE |
| HELENA PERSOLJA | ON FILE |
| HELENA PINTO | ON FILE |
| HELENA RAMOS | ON FILE |
| HELENA ROCHA | ON FILE |
| HELENA SA | ON FILE |
| HELENA SAU-LAY LEUNG | ON FILE |
| HELENA SMALE | ON FILE |
| HELENA STEELE | ON FILE |
| HELENA SUNDKVIST | ON FILE |
| HELENA SUORANTA | ON FILE |
| HELENA TAN YIXUAN | ON FILE |
| HELENA TOMAS | ON FILE |
| HELENA VOPÁLKOVÁ | ON FILE |
| HELENA VOVSOVÁ | ON FILE |
| HELENA VRANCIC | ON FILE |
| HELENA VRANIC | ON FILE |
| HELENA WEST | ON FILE |
| HELENA WILLOCH | ON FILE |
| HELENA ZIDARIC | ON FILE |
| HELENE AURORE SIRONNEAU | ON FILE |
| HÉLÈNE BOESCH | ON FILE |
| HELENE BOTOS | ON FILE |
| HÉLÈNE DESMAZIÈRES | ON FILE |
| HELENE DULAC | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HÉLÈNE GARCIA | ON FILE |
| HELENE GENE | ON FILE |
| HELENE GEUE | ON FILE |
| HÉLÈNE GROST | ON FILE |
| HÉLÈNE HUDÉ | ON FILE |
| HELENE JENSEN | ON FILE |
| HELENE JEPPESEN | ON FILE |
| HELENE LIWINSKI | ON FILE |
| HELENE PERRAS | ON FILE |
| HELENE RENOUVIN | ON FILE |
| HELENE ROBIN | ON FILE |
| HÉLÈNE ROELANDTS | ON FILE |
| HELÉNE SVAHN | ON FILE |
| HELENE TAN | ON FILE |
| HÉLÈNE THIERY | ON FILE |
| HELENE TRIFARD | ON FILE |
| HELENE VALERIE DUES | ON FILE |
| HELENEE ALVA | ON FILE |
| Helenius, Amanda Tereza | ON FILE |
| HELGA AMORIELLO | ON FILE |
| HELGA BECHTHOLD | ON FILE |
| HELGA BERGSTEINSDOTTIR | ON FILE |
| HELGA FERENCZ | ON FILE |
| HELGA FITTIPALDI | ON FILE |
| HELGA GEDVILAITE | ON FILE |
| HELGA IMHASLY | ON FILE |
| HELGA KLAIS | ON FILE |
| HELGA KOLLAND | ON FILE |
| HELGA OLAFSSON | ON FILE |
| HELGA VAN KLEEF | ON FILE |
| HELGAARD JORDAAN | ON FILE |
| HELGE BJØNDAL | ON FILE |
| HELGE BERG ENITCH | ON FILE |
| Helge Garder | hgarder94@gmail.com |
| HELGE HANG | ON FILE |
| HELGE KNAPSTAD | ON FILE |
| HELGE LYCK | ON FILE |
| HELGE NORMANN | ON FILE |
| HELGE ONGSTAD KORNELIUSSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HELGE PRAHL - ANDRESEN | ON FILE |
| HELGE ROHDE GARDER | ON FILE |
| HELGE ROSSVOLL | ON FILE |
| HELGE SCHERPENZEEL | ON FILE |
| HELGI AGUSTSSON | ON FILE |
| HELGI JOHANSEN | ON FILE |
| HELI NIEMELÄ-FARRER | ON FILE |
| HÉLIA  VICENTE | ON FILE |
| HELIA JAFARI | ON FILE |
| HELIA OGHANI | ON FILE |
| HELIA STEIN | ON FILE |
| HELIAD EQUITY PARTNERS GMBH & CO. KGAA | ON FILE |
| HELIANNA CARTER | ON FILE |
| HELIE JEAN-YVES SAINT DENIS | ON FILE |
| HELIJL SBAI-EL KHOMANI | ON FILE |
| HELIN ELITAS | ON FILE |
| HELIN YAVUZ | ON FILE |
| HELINA DENEKEW | ON FILE |
| HELIO BRAGA | ON FILE |
| HELIO CAEIRO | ON FILE |
| HELIO CARDOSO | ON FILE |
| HELIO DUARTE | ON FILE |
| HELIO FERREIRA DE LIMA JUNIOR | ON FILE |
| HÉLIO NUNES | ON FILE |
| HELIO RODRIGUES | ON FILE |
| HELIO RUBEN MARTA DE SOUSA | ON FILE |
| HELIO SERPA | ON FILE |
| HELIODORO AMEZCUA | ON FILE |
| HELION TRADING OU | ON FILE |
| HELIOS ALONSO CABANILLAS | ON FILE |
| HÉLIOS GILLES | ON FILE |
| Heliot Perroquin | heliot.perroquin@gmail.com |
| HELIS LEPASSON | ON FILE |
| HELIS ROSSNER | ON FILE |
| HELKYN DARIO ARCHILA VALDERRAMA | ON FILE |
| HELLASMONEYONLINE PAPADOPOULOS | ON FILE |
| Helle Bækmand Johansen | hellebaekmand@hotmail.com |
| HELLE DANGKEL | ON FILE |
| HELLE ELIN MOGENSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HELLE ERIKSEN | ON FILE |
| HELLE JOHANSEN | ON FILE |
| HELLE MADSEN | ON FILE |
| HELLE MARSLEW | ON FILE |
| HELLE MARSTRAND | ON FILE |
| HELLE PEDERSEN | ON FILE |
| HELLE RASMUSSEN | ON FILE |
| HELLE SCHAK NIELSEN | ON FILE |
| HELLE VESTERGAARD | ON FILE |
| HELLEN NGUYEN | ON FILE |
| HELLEN PHAM | ON FILE |
| HELLEN RAMOS GONCALVES | ON FILE |
| HELLEN SUH | ON FILE |
| HELLEN SUH | ON FILE |
| Hellen, Samuel | ON FILE |
| HELLENA A M MALUAC | ON FILE |
| HELLER LOAN | ON FILE |
| Heller, Sharon | ON FILE |
| HELLERY MUSAS | ON FILE |
| HELLI HUVINEN | ON FILE |
| Hellinx, Herman | ON FILE |
| HELLO WORLD | ON FILE |
| Hello You | mathewlam@mail.com |
| HELLY PATEL | ON FILE |
| HELMA SHINTA | ON FILE |
| Helmdach, Moritz Tobias Andreas | ON FILE |
| HELMER LOUREIRO | ON FILE |
| Helmer Maluf Loureiro | helmer.loureiro@gmail.com |
| HELMI FRASER | ON FILE |
| HELMI MOHAMAD HAFIZ | ON FILE |
| HELMIE ASHIBLIE | ON FILE |
| HELMUT ALEXANDER OELKERS | ON FILE |
| HELMUT BATELKA | ON FILE |
| HELMUT BIERBAUMER | ON FILE |
| HÉLMUT CALABOIÇA | ON FILE |
| HELMUT FINK | ON FILE |
| HELMUT HEILIGENMANN | ON FILE |
| HELMUT MACHEINER | ON FILE |
| HELMUT OLIVEIRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HELMUT TETZLAFF | ON FILE |
| HELMUT TOMITZ | ON FILE |
| HELMUTH PEETERS | ON FILE |
| HELMWIG WEINBRAND-STUPPACH | ON FILE |
| HELMY BIN S ZAILANI MOHAMMAD | ON FILE |
| HELMY ROBERTO GIACOMAN BLANCO | ON FILE |
| HELO PETRY | ON FILE |
| HELOIDE DIAS DE SOUZA | ON FILE |
| HELOIS FOSTER | ON FILE |
| HELOISA DA SILVA | ON FILE |
| HELOISA RODRIGUES SOARES | ON FILE |
| HÉLOÏSE  LEROY | ON FILE |
| HELOISE BLAUDIN DE THE | ON FILE |
| HELOISE CLERET | ON FILE |
| HELOISE NDECKY | ON FILE |
| HELOISE SEAL-BOSMAN | ON FILE |
| HELPING HANDS 4 U INC | ON FILE |
| Heltoft, Holger Sigmar | ON FILE |
| HELTON ESCALO | ON FILE |
| HELTON JOHN MOTA TANAIA | ON FILE |
| HELTON MENEZES FERREIRA | ON FILE |
| Helton, Brenda | ON FILE |
| Helton, Brenda G. | ON FILE |
| HELVAN MUKUNDJA | ON FILE |
| HELVI NDAPEWOSHALI  NAMBILI | ON FILE |
| HELVIJS SMOTEKS | ON FILE |
| HELVIN KALJULA | ON FILE |
| HELVIO DA SILVA GOMES NETO | ON FILE |
| HELVIO GOMES | ON FILE |
| HELWAN MERAH | ON FILE |
| HELY DESAI | ON FILE |
| HELY GONZALEZ | ON FILE |
| HEM BAHADUR GURUNG | ON FILE |
| HEM LE | ON FILE |
| HEM LE | ON FILE |
| HEM PRAHSANTH RAJENDRAN | ON FILE |
| HEM SHARMA ACHARYA | ON FILE |
| HEM VAIDYA | ON FILE |
| HEMA BISHT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEMA GOSRANI | ON FILE |
| HEMA KHUNTI | ON FILE |
| HEMA PARIHAR | ON FILE |
| HEMA SAMARANAYAKE | ON FILE |
| HEMA SPAIN | ON FILE |
| HEMA SRIYANI SALANCHI MUKHALANGE | ON FILE |
| HEMA TANDEL | ON FILE |
| HEMAARUBENI MURUGAN | ON FILE |
| HEMADEVI BAYAPATI | ON FILE |
| HEMAL CHAUHAN | ON FILE |
| HEMAL PATEL | ON FILE |
| HEMAL RUPARELIA | ON FILE |
| HEMALATHA PAPPANKULAM MAYILVAHANAN | ON FILE |
| HEMALATHA PULIGUNDLA | ON FILE |
| HEMALATHA SELLVAKUMARAN | ON FILE |
| HEMALI MANATHUNGA | ON FILE |
| HEMAMALINI PASUPULETI | ON FILE |
| HEMAN ROOTZ | ON FILE |
| HEMANG CHAMAKUZHI SUBRAMANIAN | ON FILE |
| Hemang Chamakuzhi Subramanian | hemangcs@gmail.com |
| HEMANG HALAI | ON FILE |
| HEMANG LUNAGARIA | ON FILE |
| HEMANG PATEL | ON FILE |
| HEMANG THAKKAR | ON FILE |
| HEMANGINI J PATEL | ON FILE |
| HEMANSHU GUPTA | ON FILE |
| HEMANSHU TRIVEDI | ON FILE |
| HEMANT KUMAR | ON FILE |
| HEMANT GOSWAMI | ON FILE |
| HEMANT JAIN | ON FILE |
| HEMANT JHA | ON FILE |
| Hemant Khanna | ON FILE |
| HEMANT KHANNA | ON FILE |
| HEMANT KORDE | ON FILE |
| HEMANT KUMAR | ON FILE |
| HEMANT KUMAR SHARMA | ON FILE |
| HEMANT MARAN | ON FILE |
| HEMANT NANDHA | ON FILE |
| HEMANT PANCHAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEMANT PUTHRAN | ON FILE |
| HEMANT SRINIVAS | ON FILE |
| HEMANT UPADHYAY | ON FILE |
| HEMANT UPADHYAYA | ON FILE |
| HEMANTA GHALLEY | ON FILE |
| HEMANTA KARKI | ON FILE |
| HEMANTA KOIRALA | ON FILE |
| HEMANTA PAUDEL | ON FILE |
| HEMANTA SAPKOTA | ON FILE |
| HEMANTH HARIKUMAR | ON FILE |
| HEMANTH KUMAR | ON FILE |
| HEMANTH KUMAR KUNA | ON FILE |
| HEMANTH SOLRAJU DURAISAMY | ON FILE |
| HEMANTH T | ON FILE |
| HEMANTH THANGUDU | ON FILE |
| HEMANTH VAKULABHARANAM | ON FILE |
| HEMANTHA CHANDRASEKERA | ON FILE |
| HEMANTHKUMAR SELAMSELAM | ON FILE |
| Hemanthkumar Selvarrajan Selamselam | sshemanthkumar@gmail.com |
| HEMANTKUMAR PATEL | ON FILE |
| HEMANTKUMAR PATEL | ON FILE |
| HEMANTM NARWADE | ON FILE |
| HEMASHI WITHANA | ON FILE |
| HEMAT MALAK | ON FILE |
| HEMBAKONTHAGE FERNANDO | ON FILE |
| HEMEL PATEL | ON FILE |
| HEMEN SHAH | ON FILE |
| HEMENDRA PRAJAPATI | ON FILE |
| HEMI COLYER | ON FILE |
| HEMI RAHEKE | ON FILE |
| HEMI TAIRAKENA | ON FILE |
| HEMI WILLIAMS | ON FILE |
| HEMISH KAPADIA | ON FILE |
| HEMITA BHAGGA | ON FILE |
| HEMLATA  PAL | ON FILE |
| HEMLATA BHATIA | ON FILE |
| HEMLATA RAJPUT | ON FILE |
| HEMLATA VERMA | ON FILE |
| HEMLATABEN PATEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEMMA  SIVA KUMARAN | ON FILE |
| HEMMALAYA  TANN | ON FILE |
| HEMMANUEL GARCIA | ON FILE |
| HEMMARAT RATPIYAPAPORN | ON FILE |
| HEMNARAYAN SAH | ON FILE |
| HEMNAUTH VINCENT ARJUNE | ON FILE |
| HEMRAJ JIBODH | ON FILE |
| HEMRAJ RAI | ON FILE |
| Hen In Siao Him Fa | ON FILE |
| HEN IN SIAO HIM FA | ON FILE |
| HEN LING POH | ON FILE |
| HENA ZIAEE | ON FILE |
| HENADZI KAZAKEVICH | ON FILE |
| HENAKA RALALAGE THIWANKA BANDARA NULL | ON FILE |
| HENAN DOS SANTOS ALHEIROS | ON FILE |
| HENARE BARBER | ON FILE |
| HENCY LAPO OS PAVIERA | ON FILE |
| HEND J.K | ON FILE |
| HENDA BASTIAN BUDI UTAMA | ON FILE |
| HENDEL VILLAMIZAR | ON FILE |
| HENDERICA CORNELIA LEEUWENBURG | ON FILE |
| HENDERIKA HEIKENS | ON FILE |
| HENDERIKUS KRAL | ON FILE |
| HENDERSON ADAMS | ON FILE |
| HENDERSON INNISS | ON FILE |
| HENDERSON KIM | ON FILE |
| HENDERSON KIM | ON FILE |
| Henderson, Brian | ON FILE |
| Henderson, Louis | ON FILE |
| HENDERSON, SAJATA | ON FILE |
| HENDERY BERAIN | ON FILE |
| HENDI LIM | ON FILE |
| HENDIDEVY CAHYADI | ON FILE |
| HENDRA HANDOYO | ON FILE |
| HENDRA HARDI | ON FILE |
| HENDRA KAHAR | ON FILE |
| HENDRA KUSUMA | ON FILE |
| HENDRA PURNAWALI | ON FILE |
| HENDRA SANTOSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENDRA SETIAWAN | ON FILE |
| HENDRA SURYA | ON FILE |
| HENDRA SURYAKUSUMA | ON FILE |
| HENDRA TEJA WIRAWAN | ON FILE |
| Hendra Wijaya | ON FILE |
| HENDRA WIJAYA | ON FILE |
| HENDRA WIJAYA | ON FILE |
| HENDRAWAN WOEN | ON FILE |
| HENDREWTUH YIT YU | ON FILE |
| HENDRI JOHAN | ON FILE |
| HENDRI STARBUCK | ON FILE |
| HENDRI TJHIA | ON FILE |
| hendri tjhia | hendritjhia@gmail.com |
| HENDRI VAN ZYL | ON FILE |
| HENDRI VAN DEN BRINK | ON FILE |
| HENDRICK JACQUES | ON FILE |
| HENDRICK OLIVEROS | ON FILE |
| HENDRICKSON SY | ON FILE |
| Hendrickson, Matthew | ON FILE |
| HENDRICKSON, TAYLER | ON FILE |
| HENDRICO VAN WYK | ON FILE |
| HENDRICUS GERARD DE ROOIJ | ON FILE |
| HENDRICUS JOHANNES TIJMEN VAN ROOTSELAAR | ON FILE |
| HENDRIETTE JANSE VAN RENSBURG | ON FILE |
| HENDRIK DE BORST | ON FILE |
| HENDRIK LOUW | ON FILE |
| HENDRIK ALBRECHT BURGER | ON FILE |
| HENDRIK ANDERSON | ON FILE |
| HENDRIK ANDRES GERMAN ARIAS | ON FILE |
| HENDRIK ANNE VISSER | ON FILE |
| HENDRIK ARTUR BOER | ON FILE |
| HENDRIK BAAN | ON FILE |
| HENDRIK BLOM | ON FILE |
| HENDRIK BOESSENKOOL | ON FILE |
| HENDRIK BOS | ON FILE |
| HENDRIK CALLENS | ON FILE |
| HENDRIK CHANDRA | ON FILE |
| HENDRIK CHANDRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENDRIK CLOETE | ON FILE |
| HENDRIK DE BRUYNE | ON FILE |
| HENDRIK DE HEER | ON FILE |
| HENDRIK DE PEUTER | ON FILE |
| HENDRIK DE SNOO | ON FILE |
| HENDRIK DEWOLF | ON FILE |
| HENDRIK EECKHAUT | ON FILE |
| HENDRIK EHRLICH | ON FILE |
| HENDRIK GERHARDUS VAN ASWEGEN | ON FILE |
| HENDRIK HAASBROEK | ON FILE |
| HENDRIK HANEKOM | ON FILE |
| HENDRIK HANEKOM | ON FILE |
| HENDRIK HENSEMA | ON FILE |
| HENDRIK HENZE | ON FILE |
| HENDRIK HISS | ON FILE |
| HENDRIK HOORWEG | ON FILE |
| HENDRIK HUYGENS | ON FILE |
| Hendrik Immanuel Zapp | h_i_z93@yahoo.de |
| HENDRIK J OVERWEG | ON FILE |
| HENDRIK JAN DE JONGE | ON FILE |
| HENDRIK JAN VAN BERKUM | ON FILE |
| HENDRIK JOHANNES BOUWHUIS | ON FILE |
| HENDRIK JOHANNES JACOBUS CARSTENS | ON FILE |
| HENDRIK JONGERDEN | ON FILE |
| HENDRIK JÜRGENS | ON FILE |
| HENDRIK KLANDERMAN | ON FILE |
| HENDRIK KLEIN | ON FILE |
| HENDRIK KLEINE | ON FILE |
| HENDRIK KOK | ON FILE |
| HENDRIK LAMERS | ON FILE |
| HENDRIK LE ROUX | ON FILE |
| HENDRIK LOUW | ON FILE |
| HENDRIK LUBBERS | ON FILE |
| HENDRIK MAARTEN LIEFTINK | ON FILE |
| HENDRIK MAGNUSSEN | ON FILE |
| HENDRIK MEIJERING | ON FILE |
| HENDRIK MOTMANS | ON FILE |
| HENDRIK OSSENKOP | ON FILE |
| HENDRIK PAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENDRIK REYNEKE | ON FILE |
| HENDRIK RILLEN | ON FILE |
| HENDRIK ROZEMA | ON FILE |
| HENDRIK RUBEKSEN | ON FILE |
| HENDRIK SCHICKE | ON FILE |
| HENDRIK SEIDEL | ON FILE |
| HENDRIK SERRÉ | ON FILE |
| HENDRIK SNYMAN | ON FILE |
| HENDRIK STERK | ON FILE |
| HENDRIK SWANEPOEL | ON FILE |
| HENDRIK USTASIA | ON FILE |
| HENDRIK VAN DE VUURST | ON FILE |
| HENDRIK VAN DEN BERG | ON FILE |
| HENDRIK VAN DEN BERGH | ON FILE |
| HENDRIK VAN DER WERF | ON FILE |
| HENDRIK VAN DRIE | ON FILE |
| HENDRIK VAN GOOR | ON FILE |
| HENDRIK VAN NIEVELT | ON FILE |
| HENDRIK VAN UNEN | ON FILE |
| HENDRIK VAN WYK | ON FILE |
| HENDRIK VANDENBUSSCHE | ON FILE |
| HENDRIK VISSER | ON FILE |
| Hendrik Visser | hendrikvisserart@gmail.com |
| HENDRIK VRIES | ON FILE |
| HENDRIK WERNER | ON FILE |
| HENDRIK WIGMANS | ON FILE |
| HENDRIK WILLEM TUIJNENBURG | ON FILE |
| HENDRIK WOLLESWINKEL | ON FILE |
| HENDRIKA ANTONETTA DE WILDT | ON FILE |
| HENDRIKA LUBERTHA LIETZ | ON FILE |
| HENDRIKA MIDDELKOOP | ON FILE |
| HENDRIKA VAN DER CRUIJSEN | ON FILE |
| HENDRIKJE VAN ZOEREN | ON FILE |
| HENDRIKUS BRITS | ON FILE |
| HENDRIKUS DERKS | ON FILE |
| HENDRIKUS FRIJNS | ON FILE |
| HENDRIKUS JOHANNES HELENA HEYNEN | ON FILE |
| HENDRIKUS LEFERINK | ON FILE |
| HENDRIX NGHIEM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENDRO ANG | ON FILE |
| HENDRO CHOU | ON FILE |
| HENDRY HENDRY | ON FILE |
| HENDRY ISKANDAR | ON FILE |
| HENDRY KOSASI | ON FILE |
| HENDRY SOEHARDJA | ON FILE |
| HENDRY SUNG | ON FILE |
| Hendry, Christina | ON FILE |
| HENDY CALO | ON FILE |
| HENDY KURNIAWAN | ON FILE |
| HENDY THEE | ON FILE |
| HENELI FUKA | ON FILE |
| HENEMAN JEAN-PIERRE | ON FILE |
| HENEMAN JESSY | ON FILE |
| HENEMAN PAQUITA | ON FILE |
| HENG  CHOON TONG | ON FILE |
| HENG  YAP CHENG | ON FILE |
| HENG ANG | ON FILE |
| HENG ARTWICH | ON FILE |
| HENG BAI KUN | ON FILE |
| HENG BON YEO | ON FILE |
| HENG CHIEN MOH | ON FILE |
| HENG CHIU | ON FILE |
| HENG FATT LEONG | ON FILE |
| HENG FON LAW | ON FILE |
| HENG GAN | ON FILE |
| HENG GUAN PHILIP PNG | ON FILE |
| HENG GUANG LIM | ON FILE |
| HENG GUEK NGOH | ON FILE |
| HENG HAO KIAT | ON FILE |
| HENG HU | ON FILE |
| HENG JUI TSAO | ON FILE |
| HENG JUN  YI | ON FILE |
| HENG KELLY | ON FILE |
| HENG KEN CHENG | ON FILE |
| HENG LEE | ON FILE |
| HENG LEE BOEY | ON FILE |
| HENG LEI | ON FILE |
| HENG LI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENG LI | ON FILE |
| HENG LIANG YEO | ON FILE |
| HENG LIM | ON FILE |
| HENG LUNG NG | ON FILE |
| HENG MUAN CHENG | ON FILE |
| HENG NGOM CHENG | ON FILE |
| HENG SIDETH | ON FILE |
| heng siew mei | hsmjess02@gmail.com |
| HENG TECK FOO | ON FILE |
| HENG TIONG CHENG | ON FILE |
| HENG TONG CHAN | ON FILE |
| HENG TONG CHAN | ON FILE |
| HENG UNG | ON FILE |
| HENG VONGPRASEUTH | ON FILE |
| HENG WU | ON FILE |
| HENG XI OOI | ON FILE |
| HENG YEOW TAN | ON FILE |
| HENG YI WU | ON FILE |
| HENG ZHANG | ON FILE |
| HENG ZHANG | ON FILE |
| Heng, Lim | ON FILE |
| HENGKAI CHONG | ON FILE |
| HENGKANG CHONG | ON FILE |
| HENGKI KURNIAWAN | ON FILE |
| HENGKY ONGKO | ON FILE |
| HENGXIA ZHOU | ON FILE |
| HENGXIN WENG | ON FILE |
| HENG-YING CHU | ON FILE |
| HENGZHI CHEN | ON FILE |
| HENI WIYANI | ON FILE |
| HENIL PATEL | ON FILE |
| HENINTSOA ANDRIANJATOSOA | ON FILE |
| HENIO XAVIER | ON FILE |
| HENK BOSVELD | ON FILE |
| HENK BRUIJN | ON FILE |
| HENK DE JONG | ON FILE |
| HENK DERK KUIPER | ON FILE |
| HENK FRANS VRIES | ON FILE |
| HENK JAN MEIJER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Henk Jan Pascha | henk.pascha@gmail.com |
| HENK JANSEN | ON FILE |
| HENK MOSTERT | ON FILE |
| HENK PASCHA | ON FILE |
| HENK POORTE | ON FILE |
| HENK RIKKEN | ON FILE |
| HENK SCHOP | ON FILE |
| HENK STAPERT | ON FILE |
| HENK STEGEMAN | ON FILE |
| HENK VAN DONK | ON FILE |
| HENK VAN DYK | ON FILE |
| HENK VAN TIJEN | ON FILE |
| HENK VIS | ON FILE |
| HENK VOORT | ON FILE |
| HENK WOUDA | ON FILE |
| HENKDRIK JOHANNES JACOBUS PRETORIUS | ON FILE |
| HENKE HENKE | ON FILE |
| HENLEY GIEL | ON FILE |
| HENN MIN CHIN | ON FILE |
| HENNACHE ABDELAZIZ | ON FILE |
| HENNADII TSVYNDA | ON FILE |
| HENNADII ZVONAROV | ON FILE |
| HENNAH YU | ON FILE |
| HENNAYAKA MUDIYANSELAGE INDUNIL DHAMMIKA BANDARA | ON FILE |
| HENNE HENNIS | ON FILE |
| Hennessey, Evan | ON FILE |
| Hennessey, Evan | evanhennessey@gmail.com |
| Hennessy, James | ON FILE |
| Hennessy, Michael | ON FILE |
| HENNIE BOSCH | ON FILE |
| HENNIE HERSELMAN | ON FILE |
| HENNIE TAN | ON FILE |
| HENNIE VAN DER HEIJDE | ON FILE |
| HENNING LIEN | ON FILE |
| HENNING BJØRKÅS LIMSTRAND | ON FILE |
| HENNING GLATTER-GOTZ | ON FILE |
| HENNING GRONBEKK | ON FILE |
| HENNING HUIGEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENNING KRISTENSEN | ON FILE |
| Henning Kristensen | kristensen99@pm.me |
| HENNING NIELSEN | ON FILE |
| HENNING NILSEN | ON FILE |
| HENNING NISSEN | ON FILE |
| HENNING ORTHOFER | ON FILE |
| HENNING PETER PAUL KNUT PAULUßEN | ON FILE |
| HENNING PLESS | ON FILE |
| HENNING SANDVIK | ON FILE |
| HENNING STEPHANSEN | ON FILE |
| HENNING STEPHANSEN | ON FILE |
| HENNING STOVERUD | ON FILE |
| Henning Winkelmann | ON FILE |
| HENNRY GARCIA | ON FILE |
| HENNY SCHAAP | ON FILE |
| HENNY BURGSTRA | ON FILE |
| HENNY VONK | ON FILE |
| HENOCH RACCAH | ON FILE |
| HENOK FESSEHAYE | ON FILE |
| HENOK TILAHUN | ON FILE |
| HENOK WELDEMICAEL | ON FILE |
| HENOKE NEGA | ON FILE |
| HENOLD MONDELUS | ON FILE |
| HENRI BEKENKAMP | ON FILE |
| HENRI ORTIS | ON FILE |
| HENRI ALEXANDER ELLAS | ON FILE |
| HENRI ANTHONY HOANG | ON FILE |
| HENRI ANTONIOS | ON FILE |
| HENRI ARSLANIAN | ON FILE |
| HENRI BARTHELMEBS | ON FILE |
| HENRI BENAIM | ON FILE |
| HENRI BIAGIO | ON FILE |
| HENRI BROU | ON FILE |
| HENRI CAILLEAU | ON FILE |
| HENRI COSTA | ON FILE |
| HENRI D’MEZA | ON FILE |
| HENRI DETHIER | ON FILE |
| HENRI EUGEEN M GEURTS | ON FILE |
| HENRI EYAMEYONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRI GATARD | ON FILE |
| HENRI GENESTE | ON FILE |
| HENRI GRIESMAR | ON FILE |
| HENRI HALJAND | ON FILE |
| HENRI HIMSCHOOT | ON FILE |
| HENRI JAHO | ON FILE |
| HENRI JÄRVI | ON FILE |
| HENRI JASPERS | ON FILE |
| HENRI JONQUÈRES D'ORIOLA | ON FILE |
| HENRI JOVE | ON FILE |
| HENRI JOVE | ON FILE |
| HENRI KANKARE | ON FILE |
| HENRI KARHUVUORI | ON FILE |
| HENRI KNOESEN | ON FILE |
| HENRI KORTS | ON FILE |
| HENRI KRISCH | ON FILE |
| HENRI KY | ON FILE |
| HENRI LABORDE | ON FILE |
| Henri laborde | repairmyart@gmail.com |
| HENRI LASSERRE | ON FILE |
| HENRI LELIEVRE | ON FILE |
| HENRI LEWIS | ON FILE |
| HENRI LIFCHITZ | ON FILE |
| HENRI MARJAMÄKI | ON FILE |
| HENRI MCCARTHY | ON FILE |
| HENRI MICHEL GUENKAM | ON FILE |
| HENRI MONCHEUR DE RIEUDOTTE | ON FILE |
| HENRI MURRAY | ON FILE |
| HENRI MYKKÄNEN | ON FILE |
| HENRI NELIS | ON FILE |
| HENRI NIEMELÄ | ON FILE |
| HENRI OTS | ON FILE |
| HENRI PAWLICKI | ON FILE |
| HENRI PIZHA | ON FILE |
| HENRI PONGA | ON FILE |
| HENRI RICHARD OCONNOR | ON FILE |
| HENRI RÖNKKÖ | ON FILE |
| HENRI SAINIO | ON FILE |
| HENRI SALO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRI SALONEN | ON FILE |
| henri salonen | henkka.salonen@gmail.com |
| Henri Sebastien, Carne Alexandre | ON FILE |
| Henri Souchon | hsouchon@icloud.com |
| HENRI SUNDSTRÖM | ON FILE |
| HENRI TAINIO | ON FILE |
| HENRI TAN KOK YAN | ON FILE |
| HENRI TERRASSE | ON FILE |
| HENRI TOSHIO OKINISHI | ON FILE |
| HENRI TREMBLAY | ON FILE |
| HENRI TRIBOLLET | ON FILE |
| HENRI VAN DEN BERG | ON FILE |
| HENRI VD BROEK | ON FILE |
| HENRI VERREAULT | ON FILE |
| HENRIC  RÖNNBERG | ON FILE |
| HENRIC ALDEBERT WIERSINGA | ON FILE |
| HENRIC APPELGREN | ON FILE |
| HENRIC EDWARD GOMES | ON FILE |
| HENRIC LINDHOLM | ON FILE |
| HENRIC WIKERUD | ON FILE |
| HENRICH  VITALOS | ON FILE |
| HENRICH JANEK | ON FILE |
| HENRICH KELENYEI | ON FILE |
| HENRICH KELENYEI | ON FILE |
| HENRICH KRÁĽ | ON FILE |
| HENRICH PODHORNY | ON FILE |
| HENRICH ŠÚRY | ON FILE |
| HENRICK BALON | ON FILE |
| HENRICO DI DIO | ON FILE |
| Henricus Edmundus Johannes van Dijk | ON FILE |
| HENRICUS EDMUNDUS JOHANNES VAN DIJK | ON FILE |
| HENRICUS JOHAN HERMAN VAN WIJCK | ON FILE |
| HENRICUS JONG | ON FILE |
| HENRICUS VAN DEELEN | ON FILE |
| HENRICUS VERBAKEL | ON FILE |
| HENRICUS VERBERNE | ON FILE |
| HENRIETA BÁBIKOVÁ | ON FILE |
| HENRIETA JUHÁSZOVÁ | ON FILE |
| HENRIETT HORVATH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRIETTA SKOG | ON FILE |
| HENRIETTE AUDATE | ON FILE |
| HENRIETTE BENDIKSEN | ON FILE |
| HENRIETTE BRYDER | ON FILE |
| HENRIETTE GOLDEK | ON FILE |
| HENRIETTE GRANNON | ON FILE |
| HENRIETTE KRISTENSEN | ON FILE |
| HENRIETTE KRISTENSEN | ON FILE |
| HENRIETTE VAN DIJK | ON FILE |
| HENRIETTE VAN STEEKELENBURG | ON FILE |
| HENRIJS JANSONS | ON FILE |
| HENRIK ÅGREN | ON FILE |
| HENRIK SILVA | ON FILE |
| HENRIK TOLSTRUP | ON FILE |
| Henrik Ågren | kate.bush21@protonmail.com |
| HENRIK AKEUS | ON FILE |
| HENRIK AKSELBO | ON FILE |
| HENRIK ANDREAS ECKERMANN | ON FILE |
| HENRIK ARNROED | ON FILE |
| HENRIK BENGTSSON | ON FILE |
| HENRIK BERG | ON FILE |
| HENRIK BERTELSEN | ON FILE |
| HENRIK BERTELSEN | ON FILE |
| HENRIK BJERRUM NIELSEN | ON FILE |
| Henrik Bjerrum Nielsen | henrikbjerrumnielsen77@gmail.com |
| HENRIK BORGEN | ON FILE |
| HENRIK BRÄNNMARK | ON FILE |
| HENRIK BREKKE | ON FILE |
| HENRIK BROCKMANN | ON FILE |
| HENRIK CHRISTENSEN | ON FILE |
| HENRIK CHRISTENSEN | ON FILE |
| HENRIK CHRISTIAN THELAND | ON FILE |
| HENRIK CONNY SLAHEDE | ON FILE |
| HENRIK DAHL | ON FILE |
| HENRIK DAMGAARD | ON FILE |
| HENRIK DONVIG | ON FILE |
| HENRIK EMIL BRUUN | ON FILE |
| HENRIK ENGER | ON FILE |
| HENRIK ENGH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRIK ERIKSSON | ON FILE |
| HENRIK EYRE | ON FILE |
| HENRIK FLENSBORG | ON FILE |
| HENRIK FONSTAD | ON FILE |
| HENRIK FRISNER | ON FILE |
| HENRIK GRANFÄLT | ON FILE |
| HENRIK GRANQVIST | ON FILE |
| HENRIK GRUETT | ON FILE |
| HENRIK GULDAGER | ON FILE |
| HENRIK GUSTAFSSON | ON FILE |
| HENRIK HAGELAND | ON FILE |
| HENRIK HÅKANSSON | ON FILE |
| HENRIK HANSEN | ON FILE |
| HENRIK HEGELUND | ON FILE |
| HENRIK HETLAND | ON FILE |
| HENRIK HONORE | ON FILE |
| HENRIK HOVE | ON FILE |
| HENRIK HOVGAARD | ON FILE |
| HENRIK JARSBO | ON FILE |
| HENRIK JENSEN | ON FILE |
| HENRIK JENSEN | ON FILE |
| HENRIK JENSEN | ON FILE |
| HENRIK JOHANNESSEN | ON FILE |
| HENRIK JOHANSEN | ON FILE |
| HENRIK JOHANSEN | ON FILE |
| HENRIK JONATHAN | ON FILE |
| HENRIK JØNSSON | ON FILE |
| HENRIK JØRGENSEN | ON FILE |
| HENRIK JOSEFSSON | ON FILE |
| HENRIK JUST NIELSEN | ON FILE |
| HENRIK KLEINJAN | ON FILE |
| HENRIK KNUDSEN | ON FILE |
| Henrik Kongstad Jensen | kongstad.photo@gmail.com |
| HENRIK KRISTIANSEN | ON FILE |
| HENRIK KVAMME | ON FILE |
| HENRIK LARSEN | ON FILE |
| HENRIK LAURSEN | ON FILE |
| HENRIK LEIFSSON | ON FILE |
| HENRIK LINDSTRÖM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRIK LYNGÅS | ON FILE |
| HENRIK MELDGAARD | ON FILE |
| HENRIK MIDDELBO | ON FILE |
| HENRIK MIKKELSEN | ON FILE |
| HENRIK MØLLER | ON FILE |
| HENRIK NIELSEN | ON FILE |
| HENRIK NORDGREN | ON FILE |
| HENRIK OLESEN | ON FILE |
| HENRIK OMMUNDSEN | ON FILE |
| HENRIK OTTE | ON FILE |
| HENRIK PALMER | ON FILE |
| HENRIK PEDERSEN | ON FILE |
| HENRIK PEDERSEN | ON FILE |
| HENRIK PETTERSSON BLUMENAU | ON FILE |
| HENRIK RASMUSSEN | ON FILE |
| HENRIK RUNE JENSEN | ON FILE |
| HENRIK SAABY NIELSEN | ON FILE |
| HENRIK SAXE | ON FILE |
| HENRIK SEJRUP | ON FILE |
| HENRIK SHAKNAZARYAN | ON FILE |
| HENRIK SINDING NIELSEN | ON FILE |
| HENRIK SOERENSEN | ON FILE |
| HENRIK SOLVANG | ON FILE |
| HENRIK SØRENSEN | ON FILE |
| HENRIK SPARRE | ON FILE |
| HENRIK STENSBOEL | ON FILE |
| HENRIK TAKÁCS | ON FILE |
| HENRIK THOMSEN | ON FILE |
| HENRIK TOFTBLAD HOLMGREN | ON FILE |
| HENRIK TRUMPY | ON FILE |
| HENRIK UNDEN | ON FILE |
| HENRIK VIK | ON FILE |
| HENRIK VISBY | ON FILE |
| HENRIK WALLIN | ON FILE |
| HENRIK WESTERDAHL | ON FILE |
| HENRIK WESTERLIN | ON FILE |
| HENRIK WESTMAN | ON FILE |
| HENRIK WILLEMOES | ON FILE |
| HENRIK ZARGARIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRIKAS SAVELA | ON FILE |
| HENRIKKE TEIAN | ON FILE |
| HENRIQUE  DIB | ON FILE |
| HENRIQUE  GRENHO | ON FILE |
| HENRIQUE  MENDES | ON FILE |
| HENRIQUE  PINTO | ON FILE |
| HENRIQUE  SANTOS | ON FILE |
| HENRIQUE AGOSTINHO | ON FILE |
| HENRIQUE ALBUQUERQUE | ON FILE |
| HENRIQUE ALMEIDA | ON FILE |
| HENRIQUE ALMEIDA | ON FILE |
| HENRIQUE BARRERA | ON FILE |
| HENRIQUE BASTOS | ON FILE |
| HENRIQUE BORGES | ON FILE |
| HENRIQUE CAIANO | ON FILE |
| HENRIQUE CARVALHAL GARCIA CORRÊA DA SILVA | ON FILE |
| HENRIQUE CAVALEIRO | ON FILE |
| HENRIQUE CENTIEIRO GONCALVES PEDRO | ON FILE |
| HENRIQUE CHAMBEL | ON FILE |
| HENRIQUE CORREIA | ON FILE |
| HENRIQUE COSTA | ON FILE |
| HENRIQUE CUNHA | ON FILE |
| HENRIQUE DA COSTA | ON FILE |
| HENRIQUE DA SILVA | ON FILE |
| HENRIQUE DE BRITO E CUNHA | ON FILE |
| HENRIQUE DE CARVALHO DIAS | ON FILE |
| HENRIQUE DE CARVALHO LACERDA | ON FILE |
| HENRIQUE DIOGENIS | ON FILE |
| HENRIQUE DIOGO | ON FILE |
| HENRIQUE FARIA BRAGA | ON FILE |
| HENRIQUE FUKUOKA VASCONCELOS | ON FILE |
| HENRIQUE GIL VILLALBA | ON FILE |
| HENRIQUE GRAÇA | ON FILE |
| HENRIQUE GRANITO | ON FILE |
| HENRIQUE GUIMARAES | ON FILE |
| HENRIQUE JOAO ALVES AFONSO CARVALHO FERREIRA | ON FILE |
| HENRIQUE JOSE FAUSTINO SANTOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRIQUE KUSHIMA | ON FILE |
| HENRIQUE LAZZAROTTO BOITO | ON FILE |
| HENRIQUE LIMAS | ON FILE |
| HENRIQUE MARTINS | ON FILE |
| HENRIQUE MIGUEL GOMES | ON FILE |
| HENRIQUE MONIZ | ON FILE |
| HENRIQUE NUNES | ON FILE |
| HENRIQUE OLIVEIRA | ON FILE |
| HENRIQUE PEDRO | ON FILE |
| HENRIQUE PINGUICHA | ON FILE |
| HENRIQUE PONSE CARDISO | ON FILE |
| HENRIQUE RASIA MONTENEGRO | ON FILE |
| HENRIQUE RIBEIRO | ON FILE |
| HENRIQUE RICHTER | ON FILE |
| HENRIQUE ROBERTO | ON FILE |
| HENRIQUE RODRIGUES | ON FILE |
| HENRIQUE RUAS | ON FILE |
| HENRIQUE SANTIAGO CASTEL BRANCO MOTA MENDES DE SOMMER | ON FILE |
| HENRIQUE SANTOS | ON FILE |
| HENRIQUE SARAIVA | ON FILE |
| HENRIQUE TEOTONIO | ON FILE |
| HENRIQUE TOME | ON FILE |
| HENRIQUE VIEIRA | ON FILE |
| HENRIQUE VITOR DE LIMA | ON FILE |
| HENRIQUES BENJAMIN | ON FILE |
| HENRIQUES MANDINGA | ON FILE |
| HENRIQUES THOMAS | ON FILE |
| HENRRY CAMPOS FLORES | ON FILE |
| HENRY AMADI | ON FILE |
| HENRY AMAKYE-ANSAH DARBOH | ON FILE |
| HENRY BRETT | ON FILE |
| HENRY BROWN | ON FILE |
| HENRY CABRERA | ON FILE |
| HENRY CABRERA | ON FILE |
| HENRY CARTER | ON FILE |
| HENRY CHINEMERE NDUBUISI | ON FILE |
| HENRY CLAYDEN-ROSE | ON FILE |
| HENRY COY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY DANIELS | ON FILE |
| HENRY DE LA TORRE VERA | ON FILE |
| HENRY GARBE | ON FILE |
| HENRY KUEHNER | ON FILE |
| HENRY LEUNG | ON FILE |
| HENRY MAHER | ON FILE |
| HENRY MATA | ON FILE |
| HENRY NEL | ON FILE |
| HENRY PONCE | ON FILE |
| HENRY WATSON | ON FILE |
| HENRY 3RD CRUMP | ON FILE |
| HENRY AINSWORTH | ON FILE |
| HENRY ALAN KENNEDY | ON FILE |
| HENRY ALBERTO | ON FILE |
| HENRY ALFARO | ON FILE |
| HENRY ALI USECHE MALDONADO | ON FILE |
| HENRY ALICEA | ON FILE |
| HENRY AMAYA | ON FILE |
| HENRY ANDERSSON | ON FILE |
| HENRY ANDRES ESCOBAR | ON FILE |
| HENRY ANTHONY S CHILD | ON FILE |
| HENRY AREM | ON FILE |
| HENRY ASORO | ON FILE |
| HENRY ATIENZA | ON FILE |
| HENRY ATIENZA | ON FILE |
| HENRY BABATUNDE AJAYI | ON FILE |
| HENRY BACHER | ON FILE |
| HENRY BAHAMONDE PACHECO | ON FILE |
| HENRY BAHROU | ON FILE |
| HENRY BAIZ | ON FILE |
| HENRY BALLARD | ON FILE |
| HENRY BANWELL | ON FILE |
| HENRY BARNES | ON FILE |
| HENRY BASKIN | ON FILE |
| HENRY BAUKE GAASTRA | ON FILE |
| HENRY BAXTER | ON FILE |
| HENRY BELKIN | ON FILE |
| HENRY BEST | ON FILE |
| HENRY BETTS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY BETTS | ON FILE |
| HENRY BISHARAT | ON FILE |
| HENRY BISSAKI | ON FILE |
| HENRY BLYNN | ON FILE |
| HENRY BOEHM | ON FILE |
| HENRY BÖHM | ON FILE |
| HENRY BOSMAN | ON FILE |
| HENRY BOUCHOT | ON FILE |
| Henry Bouchot | henry.bouchot@gmail.copm |
| HENRY BOWLBY | ON FILE |
| HENRY BOYSON | ON FILE |
| HENRY BRIAN GATTINGER | ON FILE |
| HENRY BROWN | ON FILE |
| HENRY BROWN | ON FILE |
| HENRY BRUCE | ON FILE |
| HENRY BRUMLIK | ON FILE |
| HENRY BURNS | ON FILE |
| HENRY BUTH | ON FILE |
| HENRY BYRNE | ON FILE |
| HENRY CABREJAS CRUZ | ON FILE |
| HENRY CAMPBELL | ON FILE |
| HENRY CAMPOVERDE | ON FILE |
| HENRY CARDENAS | ON FILE |
| HENRY CARNE | ON FILE |
| HENRY CARTER | ON FILE |
| HENRY CASTANEDA | ON FILE |
| HENRY CASTAÑO JARAMILLO | ON FILE |
| HENRY CASTELLANOS | ON FILE |
| HENRY CASTELLON | ON FILE |
| HENRY CASTILLO | ON FILE |
| HENRY CHA | ON FILE |
| HENRY CHA | ON FILE |
| HENRY CHAN | ON FILE |
| HENRY CHANG | ON FILE |
| HENRY CHANG | ON FILE |
| Henry Chappell III | chapp1510@yahoo.com |
| HENRY CHARLES PACIA | ON FILE |
| HENRY CHARLES PARKER-MCINTYRE | ON FILE |
| HENRY CHARLTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY CHEN | ON FILE |
| HENRY CHEN | ON FILE |
| HENRY CHEN | ON FILE |
| HENRY CHEN | ON FILE |
| HENRY CHEN | ON FILE |
| HENRY CHENG | ON FILE |
| HENRY CHENG | ON FILE |
| HENRY CHENG | ON FILE |
| HENRY CHENG | ON FILE |
| HENRY CHENG | ON FILE |
| HENRY CHER | ON FILE |
| HENRY CHEUNG | ON FILE |
| HENRY CHIA | ON FILE |
| HENRY CHIEW | ON FILE |
| HENRY CHINAEMEZE UGWUEGBU | ON FILE |
| HENRY CHORLIAN | ON FILE |
| HENRY CHOW | ON FILE |
| HENRY CHOW | ON FILE |
| HENRY CHRISTOPHER POLTORAK | ON FILE |
| HENRY CHU | ON FILE |
| HENRY CHU | ON FILE |
| HENRY CHU | ON FILE |
| HENRY CHU | ON FILE |
| HENRY CHUEH | ON FILE |
| Henry Clavo | ON FILE |
| HENRY CLELAND | ON FILE |
| HENRY COBB | ON FILE |
| HENRY COFFMAN | ON FILE |
| HENRY COFFMAN | ON FILE |
| HENRY CONTRERAS | ON FILE |
| HENRY CONWAY DE BUCHANANNE | ON FILE |
| HENRY COOK | ON FILE |
| HENRY COOKE | ON FILE |
| HENRY COOPER | ON FILE |
| HENRY COPLEY | ON FILE |
| HENRY CRAIG | ON FILE |
| HENRY CRITE | ON FILE |
| HENRY CUMANA GONZALEZ | ON FILE |
| HENRY CURTIS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY D HUYNH | ON FILE |
| HENRY DAHLMAN | ON FILE |
| HENRY DALY | ON FILE |
| HENRY DAVID OGBUEHI | ON FILE |
| HENRY DAVID RHEAULT | ON FILE |
| HENRY DAVID SANTORO | ON FILE |
| HENRY DAVID SOLANO | ON FILE |
| HENRY DE GUZMAN | ON FILE |
| HENRY DE PAULA | ON FILE |
| HENRY DE RUETTE | ON FILE |
| HENRY DEGRAZIA | ON FILE |
| HENRY DEL ROSARIO | ON FILE |
| HENRY DELPORTE | ON FILE |
| HENRY DEVER | ON FILE |
| HENRY DOCE | ON FILE |
| HENRY DOCHERTY | ON FILE |
| HENRY DODD | ON FILE |
| HENRY DOHERTY | ON FILE |
| HENRY DUPREE ALEXANDER-STEINMANN | ON FILE |
| HENRY ECHEVERRIA | ON FILE |
| HENRY EDUARDO RAMÍREZ | ON FILE |
| HENRY EDUVIE | ON FILE |
| Henry Eduvie | eduviehenry@yahoo.com |
| HENRY EJERE | ON FILE |
| HENRY EKWUEME | ON FILE |
| HENRY ELIZAR | ON FILE |
| HENRY ELWOOD | ON FILE |
| HENRY EMS | ON FILE |
| HENRY ENG | ON FILE |
| HENRY EPSTEIN | ON FILE |
| HENRY ESPREE | ON FILE |
| HENRY ETEAMA | ON FILE |
| HENRY EUGENE BURGESS | ON FILE |
| HENRY EVERETT | ON FILE |
| HENRY FAHL | ON FILE |
| HENRY FASTHOF | ON FILE |
| HENRY FEENIE | ON FILE |
| HENRY FELIPE | ON FILE |
| HENRY FENG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY FONG | ON FILE |
| HENRY FORTUNATOW | ON FILE |
| HENRY FRANK NIYI | ON FILE |
| HENRY FREEMAN | ON FILE |
| HENRY FRENZEL | ON FILE |
| HENRY FRY | ON FILE |
| HENRY FUNG | ON FILE |
| HENRY FUNKE | ON FILE |
| HENRY GABATHULER | ON FILE |
| HENRY GARANT | ON FILE |
| HENRY GARNER | ON FILE |
| HENRY GAUGHAN | ON FILE |
| HENRY GEMINO | ON FILE |
| henry george hawkins | ON FILE |
| HENRY GIANG | ON FILE |
| HENRY GIOVANNI AGUILAR | ON FILE |
| HENRY GONZALES | ON FILE |
| HENRY GONZALEZ | ON FILE |
| HENRY GONZALEZ LANCHEROS | ON FILE |
| HENRY GOODSON-WICKES | ON FILE |
| HENRY GOW | ON FILE |
| HENRY GREENWALD | ON FILE |
| HENRY GROVE | ON FILE |
| HENRY GUAN | ON FILE |
| HENRY GUERINGER | ON FILE |
| HENRY GUTIERREZ | ON FILE |
| HENRY GUYER BERG | ON FILE |
| HENRY GWILLIAM | ON FILE |
| HENRY HABGOOD | ON FILE |
| HENRY HAMLIN | ON FILE |
| HENRY HAN | ON FILE |
| HENRY HAN | ON FILE |
| HENRY HARMS | ON FILE |
| HENRY HART REMSCHEL | ON FILE |
| HENRY HARTONO | ON FILE |
| Henry Hawkins | ON FILE |
| HENRY HAWKINS | ON FILE |
| HENRY HAYNES | ON FILE |
| HENRY HECHT-FELELLA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY HEER | ON FILE |
| HENRY HEEROMA | ON FILE |
| HENRY HENGKHAITO SO | ON FILE |
| HENRY HENRY | ON FILE |
| HENRY HENRY | ON FILE |
| HENRY HERNANDEZ | ON FILE |
| HENRY HERNANDEZ | ON FILE |
| HENRY HERRERA | ON FILE |
| HENRY HILL | ON FILE |
| HENRY HO | ON FILE |
| HENRY HOLBROOK | ON FILE |
| HENRY HOLMES | ON FILE |
| HENRY HON | ON FILE |
| HENRY HU | ON FILE |
| HENRY HUFF | ON FILE |
| HENRY HUGHES | ON FILE |
| HENRY HUGHES | ON FILE |
| HENRY HUNG | ON FILE |
| HENRY HUNTER | ON FILE |
| HENRY HWANG | ON FILE |
| HENRY IFEZUE | ON FILE |
| HENRY ING | ON FILE |
| HENRY ITALO FEMI ADENUSI | ON FILE |
| HENRY IVAN CONDORI | ON FILE |
| HENRY JACK CACCIA-BIRCH | ON FILE |
| HENRY JAFFE | ON FILE |
| HENRY JAMES | ON FILE |
| HENRY JAVANGWE | ON FILE |
| HENRY JAVIER LARRARTE SOSA | ON FILE |
| HENRY JEANES | ON FILE |
| HENRY JEROME WHITNEY III | ON FILE |
| HENRY JOEL ALCANTARA CALVAY | ON FILE |
| HENRY JONES MEDINA BANDRES | ON FILE |
| HENRY JR KUNZ | ON FILE |
| HENRY JR SANTOS | ON FILE |
| HENRY KALEVI KLINGA | ON FILE |
| HENRY KAMINSKI | ON FILE |
| HENRY KAMINSKIS | ON FILE |
| HENRY KHUON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HENRY KIM | ON FILE |
| HENRY KIM | ON FILE |
| HENRY KING | ON FILE |
| HENRY KLASSEN | ON FILE |
| Henry Klinga | henry.klinga@gmail.com |
| HENRY KLOPPER | ON FILE |
| HENRY KORNEGAY | ON FILE |
| HENRY KRONICK | ON FILE |
| HENRY KRZYSZTOFIAK | ON FILE |
| HENRY KUEHNER | ON FILE |
| HENRY KURZ | ON FILE |
| HENRY L KIRK | ON FILE |
| HENRY LAIDLEY | ON FILE |
| HENRY LAM | ON FILE |
| HENRY LAM | ON FILE |
| HENRY LANHAM | ON FILE |
| HENRY LARBI | ON FILE |
| HENRY LARSEN | ON FILE |
| HENRY LASZLO WINGET | ON FILE |
| HENRY LATOURRETTE ORTIZ | ON FILE |
| HENRY LAU | ON FILE |
| HENRY LE | ON FILE |
| HENRY LEE | ON FILE |
| HENRY LEE | ON FILE |
| HENRY LEE DICK | ON FILE |
| HENRY LEEDER | ON FILE |
| HENRY LEI | ON FILE |
| HENRY LEUNG | ON FILE |
| HENRY LEUNG | ON FILE |
| HENRY LEUNG | ON FILE |
| HENRY LEWIS CHAPPELL III | ON FILE |
| HENRY LIAN | ON FILE |
| HENRY LIANG | ON FILE |
| HENRY LIAO | ON FILE |
| HENRY LIDGLEY | ON FILE |
| HENRY LIEU | ON FILE |
| HENRY LIM | ON FILE |
| HENRY LIM | ON FILE |
| HENRY LIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY LINDAHL | ON FILE |
| HENRY LIU | ON FILE |
| HENRY LIU | ON FILE |
| HENRY LIU | ON FILE |
| HENRY LIU | ON FILE |
| HENRY LIU | ON FILE |
| HENRY LOK | ON FILE |
| HENRY LOMBARD | ON FILE |
| HENRY LOPEZ | ON FILE |
| HENRY LOPEZ | ON FILE |
| HENRY LOPEZ | ON FILE |
| HENRY LOWE | ON FILE |
| HENRY LOWE | ON FILE |
| HENRY LOZANO HERNÁNDEZ | ON FILE |
| HENRY LUCIEN | ON FILE |
| HENRY LUDGATE | ON FILE |
| HENRY LUNG | ON FILE |
| HENRY LUU | ON FILE |
| HENRY LY | ON FILE |
| HENRY LY | ON FILE |
| HENRY MA | ON FILE |
| HENRY MA | ON FILE |
| HENRY MAC | ON FILE |
| HENRY MACAPAGAL | ON FILE |
| HENRY MADUABUEKE | ON FILE |
| HENRY MANNI | ON FILE |
| HENRY MAROCCHI | ON FILE |
| HENRY MAROTSKE | ON FILE |
| HENRY MARTIN | ON FILE |
| HENRY MARTIN ADAMS | ON FILE |
| HENRY MARTINEZ | ON FILE |
| HENRY MARTINEZ | ON FILE |
| HENRY MASCARENHAS | ON FILE |
| HENRY MASON FEUHRER | ON FILE |
| HENRY MCCOY | ON FILE |
| HENRY MENDEZ | ON FILE |
| HENRY MICHEAL MILLINGTON | ON FILE |
| HENRY MIDDLETON | ON FILE |
| HENRY MIDKIFF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY MIERES | ON FILE |
| HENRY MILLINGTON | ON FILE |
| HENRY MOLNAR | ON FILE |
| HENRY MONAHAN | ON FILE |
| HENRY MONEGRO | ON FILE |
| HENRY MONKLEY | ON FILE |
| HENRY MONZON | ON FILE |
| HENRY MOON | ON FILE |
| Henry Morales | ON FILE |
| Henry Morales | ON FILE |
| HENRY MORAN | ON FILE |
| HENRY MORENO ATIENZA | ON FILE |
| HENRY MOSELHI | ON FILE |
| HENRY MULLEN EVANS | ON FILE |
| HENRY MUNDELL | ON FILE |
| HENRY MUNOZ | ON FILE |
| HENRY MYERS | ON FILE |
| HENRY NAH | ON FILE |
| HENRY NATTRASS | ON FILE |
| HENRY NGO | ON FILE |
| HENRY NNALUE | ON FILE |
| HENRY NOEL MAHER | ON FILE |
| HENRY O CLAVO | ON FILE |
| HENRY ODUSANYA | ON FILE |
| HENRY OKAFOR | ON FILE |
| HENRY OLBRISH | ON FILE |
| HENRY OLINDE | ON FILE |
| HENRY OLIVARES | ON FILE |
| HENRY OLIVARES | ON FILE |
| HENRY ONYEBUCHI UBA | ON FILE |
| HENRY OSBORNE | ON FILE |
| HENRY OTOBONG ISRAEL | ON FILE |
| HENRY OYUELA | ON FILE |
| HENRY PAALA | ON FILE |
| HENRY PACHECO | ON FILE |
| HENRY PAGLIUCA | ON FILE |
| HENRY PALACIOS | ON FILE |
| HENRY PAN | ON FILE |
| HENRY PATIÑO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY PEDRAZZOLI | ON FILE |
| HENRY PENA | ON FILE |
| HENRY PEPEN PEGUERO | ON FILE |
| HENRY PEREZ | ON FILE |
| HENRY PERKINS | ON FILE |
| HENRY PHAN | ON FILE |
| HENRY PHILLIPPO CLAROS | ON FILE |
| HENRY PIATEK | ON FILE |
| HENRY PINTO | ON FILE |
| HENRY PITMAN | ON FILE |
| HENRY PORTES | ON FILE |
| HENRY PRIOUL | ON FILE |
| HENRY RAMOS | ON FILE |
| HENRY RAUSCHER | ON FILE |
| HENRY RAWLERSON | ON FILE |
| HENRY REAY | ON FILE |
| HENRY RENE MORALES | ON FILE |
| HENRY RENNOLLS | ON FILE |
| HENRY RIVERA | ON FILE |
| HENRY ROBBINS | ON FILE |
| HENRY ROBERTO DIAZ | ON FILE |
| HENRY ROBINSON | ON FILE |
| HENRY ROWLEY | ON FILE |
| HENRY RUSSELL FALES | ON FILE |
| HENRY S KOOSMAN | ON FILE |
| HENRY S NKABINDE | ON FILE |
| HENRY SALDANA | ON FILE |
| HENRY SANDOVAL | ON FILE |
| HENRY SANIUK | ON FILE |
| HENRY SANTANA | ON FILE |
| HENRY SAVAGE | ON FILE |
| HENRY SAWYER | ON FILE |
| HENRY SAYA | ON FILE |
| HENRY SCHENCK | ON FILE |
| HENRY SCHILLING | ON FILE |
| HENRY SCHMIDT | ON FILE |
| HENRY SCOTT | ON FILE |
| HENRY SCOTT | ON FILE |
| HENRY SENGMANY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY SHEAHAN | ON FILE |
| HENRY SHERIDAN | ON FILE |
| HENRY SHI | ON FILE |
| HENRY SIA PIK YAP | ON FILE |
| HENRY SMITH | ON FILE |
| HENRY SNOWDEN | ON FILE |
| HENRY SONG | ON FILE |
| HENRY SOPHA | ON FILE |
| HENRY SORIANO JR | ON FILE |
| HENRY SPENCER OLOUGHLIN | ON FILE |
| HENRY SRAIGMAN | ON FILE |
| HENRY STEFFENS | ON FILE |
| HENRY STEINHAFEL | ON FILE |
| HENRY STENDER | ON FILE |
| HENRY STOKES | ON FILE |
| HENRY STOLT | ON FILE |
| HENRY STONHAM | ON FILE |
| HENRY STRAYER | ON FILE |
| HENRY STROUD | ON FILE |
| HENRY STYLES | ON FILE |
| HENRY SURYADARMA | ON FILE |
| HENRY SWARTOUT III | ON FILE |
| HENRY TAN | ON FILE |
| HENRY TAN | ON FILE |
| HENRY TAN | ON FILE |
| HENRY TAN | ON FILE |
| HENRY TAPANES | ON FILE |
| HENRY TAT | ON FILE |
| HENRY TAYLOR | ON FILE |
| HENRY TAYLOR | ON FILE |
| HENRY TERRELL | ON FILE |
| HENRY THANG | ON FILE |
| HENRY THEG | ON FILE |
| HENRY THENG | ON FILE |
| HENRY THOMAS | ON FILE |
| HENRY THOMAS | ON FILE |
| HENRY TIMASH | ON FILE |
| HENRY TOCHUKWU NDUBUISI | ON FILE |
| HENRY TORMALA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY TORRES | ON FILE |
| HENRY TORRES | ON FILE |
| HENRY TORRES SALCEDO | ON FILE |
| HENRY TRAN | ON FILE |
| HENRY TRAN | ON FILE |
| HENRY TRAN | ON FILE |
| HENRY TRAN | ON FILE |
| HENRY TRAN | ON FILE |
| HENRY TREGENZA | ON FILE |
| Henry Truong | ON FILE |
| HENRY TRUONG | ON FILE |
| HENRY TRUONG | ON FILE |
| HENRY TRUONG | ON FILE |
| HENRY TRUONG | ON FILE |
| HENRY TSE | ON FILE |
| HENRY TSUI | ON FILE |
| HENRY TURNER | ON FILE |
| HENRY TURNER | ON FILE |
| HENRY TYRONE HARRIS | ON FILE |
| HENRY UGONABU | ON FILE |
| HENRY UZ | ON FILE |
| HENRY VACHON | ON FILE |
| HENRY VAN DAMME | ON FILE |
| HENRY VAN DEN BRINK | ON FILE |
| HENRY VAN GINKEL | ON FILE |
| HENRY VASQUEZ | ON FILE |
| HENRY VILA | ON FILE |
| HENRY VILLON | ON FILE |
| HENRY VORSTER | ON FILE |
| HENRY VYVODA | ON FILE |
| HENRY WALKER | ON FILE |
| HENRY WANG | ON FILE |
| HENRY WANG | ON FILE |
| HENRY WANG | ON FILE |
| HENRY WARNER | ON FILE |
| HENRY WEBBER | ON FILE |
| HENRY WEE TZU MING | ON FILE |
| HENRY WHEATLEY | ON FILE |
| HENRY WHITE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENRY WHITFIELD | ON FILE |
| HENRY WILLMOTT | ON FILE |
| HENRY WISDOM | ON FILE |
| HENRY WONG | ON FILE |
| HENRY WONG | ON FILE |
| HENRY WONG | ON FILE |
| HENRY WONG | ON FILE |
| HENRY WONG | ON FILE |
| HENRY WOODWARD-FISHER | ON FILE |
| HENRY WU | ON FILE |
| HENRY YANCIK | ON FILE |
| HENRY YIN | ON FILE |
| HENRY YIP | ON FILE |
| HENRY YIP | ON FILE |
| HENRY YONG | ON FILE |
| HENRY YU | ON FILE |
| HENRY YUEN | ON FILE |
| HENRY Z HUANG | ON FILE |
| HENRY ZHANG | ON FILE |
| HENRY ZHOU | ON FILE |
| HENRY ZHU | ON FILE |
| HENRY ZOU | ON FILE |
| HENRY ZOU | ON FILE |
| HENRY, RONN | ON FILE |
| Henry, Ronn | ON FILE |
| Henry-Dallager, Kristin | ON FILE |
| HENRY-FRANCOIS GELOT | ON FILE |
| HENRY-JULIEN DESGRANGES | ON FILE |
| HENRYK JOZEF CZUBA | ON FILE |
| HENRYK KISIEL | ON FILE |
| HENRYK PIASECKI | ON FILE |
| HENRYS STOWERS | ON FILE |
| Henslee, Brandt | ON FILE |
| HENSLEY BARBOUR | ON FILE |
| HENSLEY RETIREMENT LLC | ON FILE |
| HENSLEY SOEROREDJO | ON FILE |
| HENSON HUYNH | ON FILE |
| HENSON MARK SADUESTE | ON FILE |
| HENSON XOLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HENSON YOUNG | ON FILE |
| HEO JEONGMOO | ON FILE |
| HEONG YONG LOW | ON FILE |
| HEONJUN LEE | ON FILE |
| HEORGII MELIKIDZE | ON FILE |
| HEORHII SADCHIKOV | ON FILE |
| HEPE BEECH | ON FILE |
| HEPHZIBAH MANOR | ON FILE |
| HEPNER, ERIC | ON FILE |
| HEPPA RIEDEWALD | ON FILE |
| HEPWN MCCORMACK | ON FILE |
| HER MIN FOO | ON FILE |
| HER YANG | ON FILE |
| HER YANG | ON FILE |
| HERA ANNE MONAGHAN | ON FILE |
| HERA LUI | ON FILE |
| HERA SAEED | ON FILE |
| HERA SYAHIRAH | ON FILE |
| HERA WEBER | ON FILE |
| Herak, Christopher Alan | ON FILE |
| HERAKLITO DA SILVA IE | ON FILE |
| HERALD ACOSTA AMADOR | ON FILE |
| HERALD BARBER | ON FILE |
| HERALD BAYOCA | ON FILE |
| HERALD SOON | ON FILE |
| HERALD TIMI SHAN CHING SEONG | ON FILE |
| HERAMBAISWARAN THARUMALINGAM | ON FILE |
| HERARD  ANDERSEN | ON FILE |
| HERASMO CRUZ | ON FILE |
| HERAT ACHARYA | ON FILE |
| HERATH ABAYAWICKRAMA | ON FILE |
| HERATH GEDARA SAJITH SENARATHNE BANDARA | ON FILE |
| HERATH MUDIYANSELAGE MALEESHA SHENAL HERATH | ON FILE |
| HERATH MUDIYANSELAGE SANJAYA LAKMAL | ON FILE |
| Herath Mudiyanselage Theekshana Sameera Abayawickrama | theekshana111@gmail.com |
| Heraude, Michael | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERB GRIMAUD | ON FILE |
| HERB HOLROYD | ON FILE |
| HERBERT BRUNO INGA | ON FILE |
| HERBERT LAU | ON FILE |
| HERBERT SHAUGHNESSY | ON FILE |
| HERBERT ALI | ON FILE |
| HERBERT ANDERSON | ON FILE |
| HERBERT ARBIZO | ON FILE |
| HERBERT ARINDER JR | ON FILE |
| HERBERT BASANEZ | ON FILE |
| HERBERT BISTE | ON FILE |
| HERBERT BLANKESTEIJN | ON FILE |
| HERBERT BRENNER | ON FILE |
| HERBERT BROWN | ON FILE |
| HERBERT BRUNNER | ON FILE |
| Herbert Brunner | herbn24@yahoo.com |
| HERBERT CHESHIRE | ON FILE |
| HERBERT CORRIGAN | ON FILE |
| HERBERT CRUZ COPLANS | ON FILE |
| HERBERT CUEVAS | ON FILE |
| HERBERT DE CASTILHO | ON FILE |
| HERBERT DULLY | ON FILE |
| HERBERT EATON | ON FILE |
| HERBERT ERNEST DICK | ON FILE |
| HERBERT FRANCIS | ON FILE |
| HERBERT FUENTES | ON FILE |
| HERBERT FUENTES | ON FILE |
| HERBERT GLENN FOGLE, JR. | ON FILE |
| HERBERT GOMEZ | ON FILE |
| herbert grageda | herbertgrageda@gmail.com |
| HERBERT HAYES | ON FILE |
| HERBERT HEINRICH RUDOLPH GEISSE | ON FILE |
| HERBERT HUERTO CARDENAS | ON FILE |
| HERBERT HUGHES | ON FILE |
| HERBERT IGNACIO | ON FILE |
| HERBERT IMALINGAT | ON FILE |
| HERBERT JACOBS | ON FILE |
| HERBERT JOHN BOCKSNICK | ON FILE |
| HERBERT KENNETH SERGENT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERBERT LARDENOIS | ON FILE |
| HERBERT LAU | ON FILE |
| HERBERT LEE | ON FILE |
| HERBERT LEX IV SHALLCROSS | ON FILE |
| HERBERT MANN | ON FILE |
| HERBERT MAXL | ON FILE |
| HERBERT MENZEL | ON FILE |
| HERBERT MOOSAKANIAN | ON FILE |
| HERBERT OBENG | ON FILE |
| HERBERT PALOMINO | ON FILE |
| HERBERT PAPAVERO | ON FILE |
| HERBERT REED | ON FILE |
| HERBERT ROBBINS | ON FILE |
| HERBERT S OLSEN | ON FILE |
| HERBERT SCHNEIDER | ON FILE |
| HERBERT SEARS | ON FILE |
| HERBERT SEBASTIAN GRAGEDA | ON FILE |
| HERBERT SIOJO | ON FILE |
| HERBERT SMITH | ON FILE |
| HERBERT STEFFEN | ON FILE |
| HERBERT SZETO | ON FILE |
| HERBERT WATSON | ON FILE |
| Herbert Widmer | ON FILE |
| Herbert Widmer | ON FILE |
| HERBERT WILLIAMS | ON FILE |
| HERBERTH RODAS | ON FILE |
| HERBERTO SANTOS | ON FILE |
| HERBERTTA THOMAS | ON FILE |
| HERBEY ORIGEL | ON FILE |
| HERBIE ARAUZ | ON FILE |
| HERBIE BELLA | ON FILE |
| HERBIE CANASA | ON FILE |
| Herbig, Moritz Michael | ON FILE |
| HERBLING BAGBY | ON FILE |
| HERBY WIDMER | ON FILE |
| HERBYS CONTRERAS ARCE | ON FILE |
| HERCULES FANDINO | ON FILE |
| HERCULINO NETO | ON FILE |
| HERENI FULTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERENUI TERIIPAIA | ON FILE |
| HEREWINI TERE | ON FILE |
| HERI ESTRADA | ON FILE |
| HERIANTO | ON FILE |
| HERIBERTO  CARCASES | ON FILE |
| HERIBERTO ACEVEDO | ON FILE |
| HERIBERTO AMADO MATEUS | ON FILE |
| HERIBERTO BRAVO GARCIA | ON FILE |
| HERIBERTO CARBONELL | ON FILE |
| HERIBERTO CLARK PAREDES | ON FILE |
| HERIBERTO GARCIA | ON FILE |
| HERIBERTO ISMAEL ALFONSO GONZALEZ | ON FILE |
| HERIBERTO JOSUE CUCHILLAS ORTIZ | ON FILE |
| HERIBERTO LAUSELL | ON FILE |
| HERIBERTO MONTALVO | ON FILE |
| HERIBERTO ORTIZ | ON FILE |
| HERIBERTO PEREZ | ON FILE |
| HERIBERTO PÉREZ RAMÍREZ | ON FILE |
| HERIBERTO PINA CAMACHO | ON FILE |
| HERIBERTO PINEDA | ON FILE |
| HERIBERTO RAMOS | ON FILE |
| HERIBERTO RIOS JR | ON FILE |
| HERIBERTO SANABRIA | ON FILE |
| HERIBERTO SUAREZ VERDECIA | ON FILE |
| HERIBERTO TAMEZ | ON FILE |
| HERIBERTO TRINIDAD | ON FILE |
| HERIBERTO VALIENTE | ON FILE |
| HERICA MENESES | ON FILE |
| HÉRICK SILVA | ON FILE |
| HERISETRA RAKOTONDRASOA | ON FILE |
| HERITAGE ONE INVESTMENTS,  LLC | ON FILE |
| HERITIER MAWANDU HAMBA | ON FILE |
| HERIYR ELMASTIAN | ON FILE |
| HER'IZAL BIN HAMDAN | ON FILE |
| HERJOT GILL | ON FILE |
| HERKING  PINA | ON FILE |
| HERLENA LINTAG | ON FILE |
| HERLIHY, BRIANNA | ON FILE |
| HERLIN ANDRIANTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERLIN AYU | ON FILE |
| HERLINA BINTE JUMAHAT | ON FILE |
| HERLINDA CARDENAS | ON FILE |
| HERLINDA CENDAN | ON FILE |
| HERLINDA DEL CARMEN LIZARRAGA MORALES | ON FILE |
| HERLINDA MELCHOR ROJO | ON FILE |
| HERLYN EICHENBERGER | ON FILE |
| HERLYS PEREIRA | ON FILE |
| Herlys Pereira | ON FILE |
| HERMA VAN DEN STEEN | ON FILE |
| HERMAN GOMEZ | ON FILE |
| HERMAN HAUWAERT | ON FILE |
| HERMAN JOHNSON | ON FILE |
| HERMAN OBRIEN | ON FILE |
| HERMAN VALKEMAN | ON FILE |
| Herman Aaron Castro | ON FILE |
| HERMAN ALBERS | ON FILE |
| HERMAN AVDEEV | ON FILE |
| HERMAN AVIU | ON FILE |
| HERMAN BLANKE | ON FILE |
| HERMAN BOONZAIER | ON FILE |
| HERMAN BOYAL | ON FILE |
| HERMAN BRUIJNIS | ON FILE |
| HERMAN CASTRO | ON FILE |
| HERMAN CHAN | ON FILE |
| HERMAN CHANDI | ON FILE |
| HERMAN CHENG | ON FILE |
| HERMAN CHEUNG | ON FILE |
| HERMAN CHOW | ON FILE |
| HERMAN CHU | ON FILE |
| HERMAN DE JAGER | ON FILE |
| HERMAN DE WAARD | ON FILE |
| HERMAN EDELING | ON FILE |
| HERMAN EDELING | ON FILE |
| HERMAN FERNANDEZ | ON FILE |
| HERMAN FINKLEY JR | ON FILE |
| HERMAN FOK | ON FILE |
| HERMAN FOURIE | ON FILE |
| HERMAN FREDLUND | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERMAN FREYSEN | ON FILE |
| HERMAN GREWAL | ON FILE |
| HERMAN GRÖN | ON FILE |
| HERMAN HAINEY | ON FILE |
| HERMAN HARM DU PLESSIS | ON FILE |
| HERMAN HEGGERTVEIT | ON FILE |
| HERMAN HELLINX | ON FILE |
| HERMAN HOFFARD | ON FILE |
| HERMAN HUGUES | ON FILE |
| HERMAN HUI | ON FILE |
| HERMAN HUSEBY | ON FILE |
| HERMAN JANSSEN | ON FILE |
| HERMAN JOHNSON | ON FILE |
| HERMAN JONES | ON FILE |
| HERMAN KLEIN WOOLTHUIS | ON FILE |
| HERMAN KLEIN WOOLTHUIS | ON FILE |
| HERMAN KRIJT | ON FILE |
| HERMAN KUZMIN | ON FILE |
| HERMAN LA | ON FILE |
| HERMAN LEE | ON FILE |
| HERMAN LEE | ON FILE |
| HERMAN MAISET | ON FILE |
| HERMAN MAK | ON FILE |
| HERMAN MARTINEZ | ON FILE |
| HERMAN MAU | ON FILE |
| HERMAN MEDINA | ON FILE |
| HERMAN MUNA | ON FILE |
| HERMAN NEKKERS | ON FILE |
| HERMAN NIESTEN | ON FILE |
| HERMAN OFENBÖCK | ON FILE |
| HERMAN OLIVER RAGG | ON FILE |
| HERMAN PRINGLE | ON FILE |
| HERMAN RICHARD | ON FILE |
| HERMAN RUIZ | ON FILE |
| HERMAN SCHREURS | ON FILE |
| HERMAN SCHUTTE | ON FILE |
| HERMAN SETYADJI | ON FILE |
| HERMAN SINGH | ON FILE |
| HERMAN SPITZER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERMAN TAVERAS | ON FILE |
| HERMAN TEWASILMAL | ON FILE |
| HERMAN VAN DER BURG | ON FILE |
| HERMAN VAN GALEN | ON FILE |
| HERMAN VAN VELZEN | ON FILE |
| HERMAN VISSIA | ON FILE |
| HERMAN VOGEL | ON FILE |
| HERMAN WATSON | ON FILE |
| Herman Watson | haw4th@gmail.com |
| Herman Wayne Johnson | wayneandisabel@gmail.com |
| HERMAN WESSELS | ON FILE |
| HERMAN WIKKERINK | ON FILE |
| HERMAN YOUNG | ON FILE |
| HERMAN ZULIAN | ON FILE |
| HERMAN, SAMUEL ADAM | ON FILE |
| HERMAN, ZACHARY | ON FILE |
| HERMANAS BARANSKIS | ON FILE |
| HERMAND LO | ON FILE |
| HERMAN-JAN T WUBKES | ON FILE |
| HERMANN PLANK | ON FILE |
| HERMANN DEBALOU | ON FILE |
| HERMANN GEORG HEUSCHNEIDER | ON FILE |
| HERMANN LEMASSON | ON FILE |
| HERMANN SCHREINER | ON FILE |
| HERMANN SOH | ON FILE |
| HERMANN TROGER | ON FILE |
| HERMANN-STEEVENN MBOUNGOU NZAMBI | ON FILE |
| HERMANNUS G ASSEN | ON FILE |
| HERMANO FRAGA | ON FILE |
| HERMANUS POTGIETER | ON FILE |
| HERMANUS COMBRINCK | ON FILE |
| HERMANUS ENGELBRECHT | ON FILE |
| HERMANUS POTGIETER | ON FILE |
| HERMANUS SNEL | ON FILE |
| HERMANUS STEFANUS DE DOOD | ON FILE |
| HERMANUS TIJSSEN | ON FILE |
| HERMANUS VAN DE VENDEL | ON FILE |
| HERMAWAN KEMIS | ON FILE |
| HERMAWAN VAN KEMIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERMELINO JR EMBILE TUSI | ON FILE |
| HERMEN ARANDA | ON FILE |
| HERMENEGILDA MAYA | ON FILE |
| HERMENEGILDO  TRINIDAD | ON FILE |
| HERMES COSTANIGRO | ON FILE |
| HERMES DEL RIO | ON FILE |
| HERMES DIEGO GIRON COLLAZOS | ON FILE |
| HERMES EMILIO GALVAO | ON FILE |
| HERMES FERREIRA | ON FILE |
| HERMES GOVANTES | ON FILE |
| HERMES JOSE RIVERA DUERTO | ON FILE |
| HERMES LARIOS | ON FILE |
| HERMES LEAO REIS | ON FILE |
| HERMES MARCO | ON FILE |
| HERMES MONTAGNA | ON FILE |
| HERMES RODRÍGUEZ | ON FILE |
| HERMI  HAGENDIJK | ON FILE |
| HERMIA AU | ON FILE |
| HERMIEN  KAMPHOF | ON FILE |
| HERMIER BENJAMIN | ON FILE |
| HERMILO GONZALEZ NAVA | ON FILE |
| HERMINA HIDIC | ON FILE |
| Herminder Kaur | ON FILE |
| HERMINE WROLICH | ON FILE |
| HERMINIA COUTO | ON FILE |
| HERMINIA MARROQUÍN DE SANTOS | ON FILE |
| HERMINIA MARTÍNEZ MARROQUÍN | ON FILE |
| HERMINIA MESEGUER | ON FILE |
| HERMINIA TEIXEIRA | ON FILE |
| HERMINIGILDO ANTIOQUIA | ON FILE |
| HERMINIO ALEXANDER MENJIVAR | ON FILE |
| HERMINIO TORRES | ON FILE |
| HERMINT TORRES | ON FILE |
| HERMIONE VIDÉGLA | ON FILE |
| HERMIT VARGAS | ON FILE |
| HERMITS OF OUR LADY OF MOUNT CARMEL CORPORATION | ON FILE |
| HERMON WALTON | ON FILE |
| HERMOSO CAPITAL FUND  LLC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERMOSO CAPITAL INVESTMENTS LLC | ON FILE |
| HERMRLLA SHIFFERAW | ON FILE |
| HERN LOH | ON FILE |
| HERNAÍ GUTIÉRREZ CELAYA | ON FILE |
| HERNÁN SENA | ON FILE |
| HERNÁN VENTURA | ON FILE |
| HERNAN ACEVEDO | ON FILE |
| HERNAN AGUERRE | ON FILE |
| HERNAN ALBERTO GROSSO | ON FILE |
| HERNAN ALFREDO BERNAL | ON FILE |
| HERNAN ANDRADE | ON FILE |
| HERNÁN ANDRES CARMONA HERRERA | ON FILE |
| HERNAN ASLAN | ON FILE |
| HERNAN AXEL ARAMAYO | ON FILE |
| HERNAN BILOTTI | ON FILE |
| HERNAN BOUZADA | ON FILE |
| HERNAN BRAYLAN | ON FILE |
| HERNAN BURGOS | ON FILE |
| HERNÁN CABRAL | ON FILE |
| HERNAN CAMPOS | ON FILE |
| HERNAN CANDIA BENITEZ | ON FILE |
| HERNAN CANTORI | ON FILE |
| HERNAN CASTILLO | ON FILE |
| HERNAN CORTES | ON FILE |
| HERNAN CRUZ | ON FILE |
| HERNAN DANZIGER | ON FILE |
| HERNAN EMILIO FRANZETTI | ON FILE |
| HERNAN ESPEJO | ON FILE |
| HERNAN ESPINOSA CAIRES | ON FILE |
| HERNÁN EUGENIO BELO | ON FILE |
| HERNAN EUSTASI | ON FILE |
| HERNÁN FERNANDEZ BRANDO | ON FILE |
| HERNAN FERRANDO | ON FILE |
| HERNAN FUENTES HANTKE | ON FILE |
| HERNÁN FÜRST | ON FILE |
| HERNAN GARCIA | ON FILE |
| HERNÁN GAUNA | ON FILE |
| HERNAN GERHARDT | ON FILE |
| HERNAN GOLDSTEIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERNÁN GONZÁLEZ | ON FILE |
| HERNAN GONZALEZ | ON FILE |
| HERNAN GORGONE | ON FILE |
| HERNAN GRABARNIK | ON FILE |
| HERNÁN GROSSO | ON FILE |
| HERNÁN GROSSO | ON FILE |
| HERNAN HERNANDEZ | ON FILE |
| HERNAN HERNANDEZ CADENA | ON FILE |
| HERNAN HERRERA | ON FILE |
| HERNAN HERRERA | ON FILE |
| HERNAN HORACIO NOCELONI | ON FILE |
| HERNAN KRAVES | ON FILE |
| HERNAN LAZARTE | ON FILE |
| HERNÁN LERNER | ON FILE |
| HERNAN LOPEZ | ON FILE |
| HERNAN LOREDO | ON FILE |
| HERNÁN LUCERO | ON FILE |
| HERNÁN MACEDO | ON FILE |
| HERNAN MARIN | ON FILE |
| HERNAN MARKOWICZ | ON FILE |
| HERNAN MARTIN | ON FILE |
| HERNAN MARTORANO | ON FILE |
| HERNÁN MATÍAS DALLE NOGARE | ON FILE |
| HERNÁN MAZZINI | ON FILE |
| HERNAN MELCHIORI | ON FILE |
| HERNÁN MÉNDEZ | ON FILE |
| HERNAN MOLINA | ON FILE |
| HERNAN MORAN | ON FILE |
| HERNAN MORENO | ON FILE |
| HERNAN OHACO | ON FILE |
| HERNAN ORTIZ | ON FILE |
| HERNÁN PABLO PIÑEYRO | ON FILE |
| HERNAN PACIARONI | ON FILE |
| HERNAN PARMA GARCIA | ON FILE |
| HERNAN PEREZ | ON FILE |
| HERNAN PRADO JUAN | ON FILE |
| HERNAN PUGLIESE | ON FILE |
| HERNAN RAMIREZ SALAS | ON FILE |
| HERNAN RATTONE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERNAN REBERENDO | ON FILE |
| HERNAN RIOS | ON FILE |
| HERNAN RIVAS ALFARO | ON FILE |
| HERNÁN RODENSTEIN | ON FILE |
| HERNAN ROJAS | ON FILE |
| HERNAN ROLDÁN | ON FILE |
| HERNAN ROSENTHAL | ON FILE |
| HERNAN RUGGERI | ON FILE |
| HERNAN SALAS | ON FILE |
| HERNAN SALDANA | ON FILE |
| HERNAN SANTESTEBAN | ON FILE |
| HERNAN SANTORO | ON FILE |
| HERNAN SANTOYO | ON FILE |
| HERNAN SCHOPFER | ON FILE |
| HERNAN SERRANO | ON FILE |
| HERNÁN SORIA | ON FILE |
| HERNAN SPALLETTA | ON FILE |
| HERNAN TELESCA | ON FILE |
| HERNAN TELESCA | ON FILE |
| HERNAN TULA | ON FILE |
| HERNÁN URBANCIC | ON FILE |
| HERNAN VAZQUEZ | ON FILE |
| HERNAN YELLATI | ON FILE |
| HERNAN ZARAZAGA | ON FILE |
| HERNAN ZIN | ON FILE |
| HERNÁNC VILA | ON FILE |
| HERNANDES SOUSA | ON FILE |
| Hernandez, Abel | ON FILE |
| Hernandez, Alejandro | ON FILE |
| Hernandez, Ana | ON FILE |
| Hernandez, Anthony | ON FILE |
| HERNANDO ALBERTO RIVERA BOTERO | ON FILE |
| HERNANDO ANIBAL GARCES GARCIA | ON FILE |
| HERNANDO AUGUSTO CALDERÓN GUARIN | ON FILE |
| HERNANDO ENRIQUE PEDRAZA CONSUEGRA | ON FILE |
| HERNANDO PONCE RODRÍGUEZ | ON FILE |
| HERNANDO ROCHA | ON FILE |
| HERNANDO ROMERO | ON FILE |
| HERNANDO SÁNCHEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERNANDO VALLEJO | ON FILE |
| HERNANE CHAVES | ON FILE |
| HERNANE JR. CABIGO DE LA CRUZ | ON FILE |
| HERNÂNI OLIVEIRA | ON FILE |
| HERNEIL RYAN LUAYON | ON FILE |
| HERNESTO MORA | ON FILE |
| HERNG KOH | ON FILE |
| HERNLADO JOSE NAVARRETE | ON FILE |
| HERO DESIGN LLC | ON FILE |
| HERO DUYVESTIJN | ON FILE |
| HERO FRENZEL | ON FILE |
| HERO PAUL GUEVARA | ON FILE |
| HERO ZIJLKER | ON FILE |
| HEROLD ROTHROCK | ON FILE |
| HEROLD TAN | ON FILE |
| HEROLIND ISTREFAJ | ON FILE |
| HEROLY CHOUR | ON FILE |
| HERON BARGER | ON FILE |
| HERRA RIEDEWALD | ON FILE |
| Herregodts, Eva | ON FILE |
| Herrema, Jennifer | ON FILE |
| HERREN HICKINGBOTHAM | ON FILE |
| Herrera, Cheryl | ON FILE |
| Herrera, Fernando | ON FILE |
| Herrera, Fernando | ON FILE |
| Herrera, Leslie | ON FILE |
| HERRERA, RYAN E | ON FILE |
| Herrero Gil, Juan Pablo | ON FILE |
| HERRICK MARINHO | ON FILE |
| HERRICK MARINHO | ON FILE |
| HERRMAN YAP | ON FILE |
| HERRU CHRISTIAN | ON FILE |
| HERRY JESTIN | ON FILE |
| HERRY LIMANTO | ON FILE |
| HERRY SETIADI | ON FILE |
| HERRY TJOA | ON FILE |
| HERRY UTAMA | ON FILE |
| HERRY WIDJANARKO | ON FILE |
| HERSCHELE SELIG DORSETTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERSEL GUERRA | ON FILE |
| HERSH SHAH | ON FILE |
| HERSHAL DAVE | ON FILE |
| HERSHELL  MCCARTY III | ON FILE |
| HERSHELL BLACKBURN | ON FILE |
| HERSHEY CONCEPCION | ON FILE |
| HERSON N MENJIVAR GUTIERREZ | ON FILE |
| HERSSON PORTILLO | ON FILE |
| HERTHA IIYAMBO | ON FILE |
| HERTWING  ORTEGÓN | ON FILE |
| HERTZ CHUNG | ON FILE |
| HERTZOG VILJOEN | ON FILE |
| HERU HAYES | ON FILE |
| HERU WICAKSONO | ON FILE |
| HERVÉ  LEBRAY | ON FILE |
| HERVÉ  LELY | ON FILE |
| HERVÉ  SOUPIRON-MICHEL | ON FILE |
| HERVÉ  SUTTER | ON FILE |
| HERVE  VILLOZ | ON FILE |
| HERVÉ BALEGE | ON FILE |
| HERVÉ BIERO | ON FILE |
| HERVÉ BOCHER | ON FILE |
| HERVE BORGELLA | ON FILE |
| HERVÉ BOUKARY-MORY | ON FILE |
| HERVÉ BOURGEOIS | ON FILE |
| Herve Buyle | ON FILE |
| HERVE CANTIN | ON FILE |
| HERVE CAYETANOT | ON FILE |
| Herve Cayetanot | cayether@protonmail.com |
| HERVÉ CHASSEVENT | ON FILE |
| HERVÉ DAMAS | ON FILE |
| HERVE DANIEL | ON FILE |
| HERVE DAVISTER | ON FILE |
| HERVE DEBAERT | ON FILE |
| HERVE DELHUMEAU | ON FILE |
| HERVÉ DERDELINCKX | ON FILE |
| HERVÉ DROUET | ON FILE |
| HERVE ESPEL | ON FILE |
| HERVÉ FAVARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERVÉ FEUGUE KENFACK | ON FILE |
| HERVE FITO | ON FILE |
| HERVE GENNA | ON FILE |
| HERVÉ GUERRY | ON FILE |
| HERVE HERITIER | ON FILE |
| HERVE IDJIDINA | ON FILE |
| HERVE JACQUES BRUNO BAIER | ON FILE |
| HERVE JAMMES | ON FILE |
| HERVE KOUEVI | ON FILE |
| HERVÉ LACHERAY | ON FILE |
| HERVE LAMPERT | ON FILE |
| HERVE LARREN | ON FILE |
| HERVE LE DAIN | ON FILE |
| HERVE LHEUREUX | ON FILE |
| HERVÉ LOIRET | ON FILE |
| HERVE LOMBAERT | ON FILE |
| HERVÉ MAKUKA | ON FILE |
| HERVE MALOZA | ON FILE |
| HERVÉ MIGAULT | ON FILE |
| HERVE MONIER | ON FILE |
| HERVE MONSAINT | ON FILE |
| HERVE MOQUET | ON FILE |
| HERVE MUNIER | ON FILE |
| HERVE NGELEKA BADIBANGA | ON FILE |
| HERVE PARIS | ON FILE |
| HERVE PIERRE | ON FILE |
| HERVÉ PRIMOT | ON FILE |
| HERVE PRUDHOMME | ON FILE |
| HERVE RAYMOND | ON FILE |
| HERVÉ RAYNAL | ON FILE |
| HERVE ROUSSEAU | ON FILE |
| HERVE SLIWA | ON FILE |
| HERVE SLIWA | ON FILE |
| HERVÉ SPYCHER | ON FILE |
| HERVE TONY | ON FILE |
| HERVÉ VANDERKELEN | ON FILE |
| HERVE VARELA | ON FILE |
| HERVE ZERDOUN | ON FILE |
| HERVE ZOLA NALUMBU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HERVERTH MOLINA QUEZADA | ON FILE |
| HERVIN RODRIGUEZ | ON FILE |
| HERVY CHRISTMAS | ON FILE |
| HERWIG SCHECK | ON FILE |
| HERWIG STRATJEL | ON FILE |
| HERY TSIFERANA RANARIVONY | ON FILE |
| HERZ, AMANDA | ON FILE |
| HESAM MOTEVALLI | ON FILE |
| HESAM RAY REYHANI | ON FILE |
| HESAM TABATABAEE | ON FILE |
| HESDUARDO GARCIA RUBIO | ON FILE |
| HESHAM AHMED | ON FILE |
| HESHAM LAZ | ON FILE |
| HESHAM ALSABAGH | ON FILE |
| HESHAM ELEASY | ON FILE |
| HESHAM HELMI ABDELHAKIM ELENANI | ON FILE |
| HESHAM LOTFY ABDEL ATTALLA | ON FILE |
| HESHAM MOHAMED | ON FILE |
| HESHAM MOHAMED OSMAN MOHAMED MASHHOUR | ON FILE |
| HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ON FILE |
| HESHAM RAMZI AHMED BU JBARAH | ON FILE |
| Heshan Chamalka | heshanchamalka1@gmail.com |
| Heshan Chamalka | heshanchamalka16@gmail.com |
| HESHAN GUNATILLAKE | ON FILE |
| HESHAN HULUGALLE | ON FILE |
| HESHAN JAYARATHNE | ON FILE |
| HESHAN KAVINDA RANASINGHE | ON FILE |
| HESHAN KESHAWA BASNAYAKA D G B MUDIYANSELAGE | ON FILE |
| HESHAN MADURANGA PERERA MAHADURAGE | ON FILE |
| HESHANI SAVINDI WAKKUMBURA KAMKANAMALAGE | ON FILE |
| HESHANKA NILUMINDA | ON FILE |
| HESHIL MOHANLAL | ON FILE |
| Heshil Mohanlal | heshil.mohanlal@gmail.com |
| Hess Marianna | ON FILE |
| Hess, Mark | ON FILE |
| HESSA KLARICE EVANGELISTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HESSAM ZAHEDI | ON FILE |
| HESSEL KERSTENS | ON FILE |
| HESSEL VAN DEN POL | ON FILE |
| HESSEL VAN HOORN | ON FILE |
| HESSEL WEISSENBACH | ON FILE |
| Hessell, Dennis | ON FILE |
| HESSLER ALEXANDER DE LEON MAZARIEGOS | ON FILE |
| HESTER BURGER | ON FILE |
| HESTER CRISWELL | ON FILE |
| HESTER DE PORTO | ON FILE |
| HESTER GOOSEN | ON FILE |
| HESTER LAW | ON FILE |
| HESTER LE ROUX | ON FILE |
| HESTER MENDOZA | ON FILE |
| HESTER VAN ZYL | ON FILE |
| HESTER, CHRISTIAN CARDELL | ON FILE |
| HESTON GROSS | ON FILE |
| HESTON NORCOTT | ON FILE |
| Heston, Colin | ON FILE |
| HESTY SIMBOLON | ON FILE |
| HET KOTAK | ON FILE |
| HET PATEL | ON FILE |
| HETAL KULKARNI | ON FILE |
| HETAL PATEL | ON FILE |
| HETAL PATEL | ON FILE |
| HETAL PRAJAPATI | ON FILE |
| HETAL THAKORE | ON FILE |
| HETALBAHEN PATEL | ON FILE |
| HETAV DAVE | ON FILE |
| HETEN PATEL | ON FILE |
| Hetroit, Pierre-Yves | ON FILE |
| HETSON LENEUS | ON FILE |
| HETTA RIEDEWALD | ON FILE |
| HETTI ARACHCHIGE  APPUHAMY | ON FILE |
| HETTIARACHCHIGE KUMARA | ON FILE |
| HETTIARARACHCHIGE SRIYA KANTHI | ON FILE |
| HETTIGE DULEEPA MADUSHAN ARIYARATHNA | ON FILE |
| HETTIKANAKNAMGA SANDARUWAN | ON FILE |
| HETTIYADURAGE LAHIRU VIDUSHANKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HETTY DE JONG | ON FILE |
| HETTY KORSWAGEN | ON FILE |
| HETZEL CORDOBA | ON FILE |
| Hetzel, Jason | ON FILE |
| Hetzel, John | ON FILE |
| HEU SYLVAIN | ON FILE |
| HEUER, KLAUS EDMUND | ON FILE |
| HEUNG LAU | ON FILE |
| HEUNG MING TAI | ON FILE |
| HEUNG PAK | ON FILE |
| HEUNG SANG SY | ON FILE |
| HEUNG WA CHUNG | ON FILE |
| HEUNG WING BARRY IP | ON FILE |
| HEUNG WING LEUNG | ON FILE |
| HEUSEN LAM | ON FILE |
| HEVERTON LUIZ KOLECHA | ON FILE |
| HEVES ALPASLAN | ON FILE |
| HEVIN ANUK | ON FILE |
| HEW HUANG | ON FILE |
| HEW SHIH XIONG | ON FILE |
| HEW WEI MING | ON FILE |
| HEWA FONSEKAGE SARATII FONSEKA | ON FILE |
| HEWA GALAMULAGE SUNETHRA | ON FILE |
| HEWA RALALAGE PANKAJA KAUSHALYA | ON FILE |
| HEWAGE GUNASENA | ON FILE |
| HEWAYALAGE MALAKA PREMARATHNA | ON FILE |
| HEWETT WOODWARD | ON FILE |
| HEWITT FAMILY SUPERANNUATION FUND | ON FILE |
| Hewitt, Paul Deane | ON FILE |
| HEXIAN LIN | ON FILE |
| HEY CHOUL JE | ON FILE |
| HEY WO YEUNG | ON FILE |
| HEYA KWON | ON FILE |
| HEYA KWON | ON FILE |
| HEYA KWON | ON FILE |
| HEYDEN VARGAS | ON FILE |
| HEYDIS FERNANDEZ | ON FILE |
| HEYDY SALOME ALVARADO RODRIGUEN | ON FILE |
| HEYJAY2009 TAYLOR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HEY-MAN CHAN | ON FILE |
| HEYMANS BENJAMIN | ON FILE |
| HEYMI PAIK | ON FILE |
| HEYROSA RICHARD | ON FILE |
| Heyrosa, Richard | ON FILE |
| HEYTHEM GHANEM | ON FILE |
| HEYWARD SEARSON | ON FILE |
| Heyward Searson | heyward.searson@gmail.com |
| HEYWOOD CHAN | ON FILE |
| HEZEKIAH FILIPO | ON FILE |
| HEZTOR MAQUEDA | ON FILE |
| HF ABUNDANT INVESTMENTS, LLC | ON FILE |
| HFIO LLC | ON FILE |
| HG RAJESH | ON FILE |
| HGRIGGS RD LLC | ON FILE |
| HI DO | ON FILE |
| HI HIN AU YEUNG | ON FILE |
| HIADNE DAVIDSON | ON FILE |
| HIAGO FLOR LINO | ON FILE |
| HIAGO G ANDRADE | ON FILE |
| HIAM MINASIAN | ON FILE |
| HIAN CHUAN JOSEPH CHAN | ON FILE |
| HIAN GIAP LEE | ON FILE |
| HIAN GIAP LEE | ON FILE |
| HIAN JAMES NG | ON FILE |
| HIAN JIUNN LEE | ON FILE |
| HIAN PING SOH | ON FILE |
| HIAN SHAW LONG | ON FILE |
| HIANG TEIK TAN | ON FILE |
| HIAO VAN PHAM | ON FILE |
| HIAP SWEE NG | ON FILE |
| HIBA MIRZA | ON FILE |
| HIBA ZAROUR | ON FILE |
| HIBATUL HADI | ON FILE |
| HIBERT ALFONSO GARCIA JORDÁ | ON FILE |
| HIBIN MAHEENDRAN | ON FILE |
| HIBRI AHMAD IHSAN ABDUL MALEK | ON FILE |
| HIBRON BOUZGARROU | ON FILE |
| Hice, Rick | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HICHAM AANDAM | ON FILE |
| HICHAM ABOUROUH | ON FILE |
| HICHAM AMSIMNA | ON FILE |
| HICHAM BARZOUZ | ON FILE |
| HICHAM BRUN | ON FILE |
| HICHAM EL AMARI | ON FILE |
| HICHAM EL AOUAD | ON FILE |
| HICHAM MACHRAOUI | ON FILE |
| HICHAM MORSILI | ON FILE |
| HICHAM MOUADDIB | ON FILE |
| HICHAM SALEM | ON FILE |
| HICHAM SEKSAOUI | ON FILE |
| HICHAM SOFIANE AISSOU | ON FILE |
| HICHAM ZIAD | ON FILE |
| HICHAM ZRHIDA | ON FILE |
| HICHE YANNI | ON FILE |
| HICHEM BEN TIJANI HEDHLI | ON FILE |
| HICHEM BOSTANGI | ON FILE |
| HICHEM TAIMERT | ON FILE |
| HICKEY HICKEY | ON FILE |
| Hickman, Gregory Ian | ON FILE |
| HICKORY LOUDERMILK | ON FILE |
| HICKS, BRUCE HARRISON | ON FILE |
| Hicks, Darren | ON FILE |
| HICKS, HARRISON | ON FILE |
| Hickson, Alex | ON FILE |
| HICRET DONMEZ | ON FILE |
| HIDAJETA MUSOVIC | ON FILE |
| HIDALGO DIAZ VICTOR HUGO | ON FILE |
| HIDAY SERRANO CALLE | ON FILE |
| HIDAYAT TEONADI | ON FILE |
| HIDAYATULLAH  MOHAMMED | ON FILE |
| HIDAYATULLOH HIDAYATULLOH | ON FILE |
| HIDAYET EGE ŞANAL | ON FILE |
| HIDAYET KAYA | ON FILE |
| HIDDE DE BOER | ON FILE |
| HIDDE HASSING | ON FILE |
| HIDDE KATS | ON FILE |
| HIDDE SIERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIDDE STARING | ON FILE |
| HIDDE TEN VEEN | ON FILE |
| HIDDE VAN HALL | ON FILE |
| HIDDE VRIES | ON FILE |
| HIDDEKEL ISRAEL | ON FILE |
| HIDE LUCENA | ON FILE |
| HIDEAKI NISHIHATA | ON FILE |
| HIDEH HASSANI | ON FILE |
| HIDEKAZU SANDY IKEDA | ON FILE |
| HIDEKI FUJII | ON FILE |
| HIDEKI FUJITA | ON FILE |
| Hideki Fujita | hidekino@gmail.com |
| HIDEKI NAKASHIMA | ON FILE |
| HIDEKI UEDA | ON FILE |
| HIDEKI WATANABE | ON FILE |
| HIDELBERTO ORTIGOZA | ON FILE |
| HIDELISA GUTIERREZ | ON FILE |
| HIDELISA OZUNA | ON FILE |
| HIDEMASA KATO | ON FILE |
| Hidemasa Kato | hidemasakato@gmail.com |
| HIDEMI FUJIMORI | ON FILE |
| HIDETO YASUNORI | ON FILE |
| HIDEYUKI GOJIMA | ON FILE |
| HIDIR REDUAN ABDUL RASHID | ON FILE |
| HIE MELIANA | ON FILE |
| HIEN BUI | ON FILE |
| HIEN DAM | ON FILE |
| HIEN HUYNH | ON FILE |
| HIEN LAM | ON FILE |
| HIEN LAM THI | ON FILE |
| HIEN LE | ON FILE |
| HIEN LEQUANG | ON FILE |
| Hien Marx | ON FILE |
| HIEN NGO THI THANH | ON FILE |
| HIEN NGUYEN | ON FILE |
| HIEN NGUYEN | ON FILE |
| HIEN NGUYEN | ON FILE |
| HIEN NGUYEN | ON FILE |
| HIEN PHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIEN PIAW GOH | ON FILE |
| HIEN THI THANH NGUYEN | ON FILE |
| HIEN THUC HOANG | ON FILE |
| HIEN TRAN | ON FILE |
| HIEN TRAN | ON FILE |
| HIEN TRAN | ON FILE |
| HIEN TRAN NGUYEN | ON FILE |
| HIEN TRAN VAN | ON FILE |
| HIEN TRUONG MARX | ON FILE |
| HIEN VO | ON FILE |
| HIEN-TAI MICHEL KONG | ON FILE |
| HIEP CAO | ON FILE |
| HIEP DANG | ON FILE |
| HIEP DINH | ON FILE |
| HIEP DUONG | ON FILE |
| HIEP HOANG BA | ON FILE |
| HIEP MINH HOANG | ON FILE |
| HIEP NGUYEN | ON FILE |
| HIEP NGUYEN | ON FILE |
| HIEP PHAM | ON FILE |
| HIEP PHAM | ON FILE |
| HIEP PHAN | ON FILE |
| HIÊP THANH HUỲNH | ON FILE |
| HIEP VU | ON FILE |
| HIERONIM DAMIAN PIOTROWSKI | ON FILE |
| HIESLEN M CALDERON MOLINA | ON FILE |
| HIEU DO | ON FILE |
| HIEU BUI | ON FILE |
| HIEU CAO | ON FILE |
| HIEU CAO | ON FILE |
| HIEU DOAN | ON FILE |
| HIEU DUY NGUYEN | ON FILE |
| HIẾU HOÀNG | ON FILE |
| HIEU LE | ON FILE |
| HIEU MACH | ON FILE |
| HIEU NGO | ON FILE |
| HIEU NGO | ON FILE |
| HIEU NGUYEN | ON FILE |
| HIEU NGUYEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIEU NGUYEN | ON FILE |
| HIEU NGUYEN | ON FILE |
| HIEU NGUYEN | ON FILE |
| HIEU NGUYEN DINH | ON FILE |
| HIEU PHAM | ON FILE |
| HIEU PHAM | ON FILE |
| HIEU PHAM | ON FILE |
| HIEU PHAN | ON FILE |
| HIEU PHAN | ON FILE |
| HIEU TRAN | ON FILE |
| HIEU TRAN | ON FILE |
| HIEU TRONG TRUONG | ON FILE |
| HIEU TRUONG | ON FILE |
| HIEU VAN NGUYEN | ON FILE |
| HIEU VO | ON FILE |
| HIEU VO | ON FILE |
| HIEU VU | ON FILE |
| HIGGINS, CHRISTOPHER | ON FILE |
| Higgins, Kristopher | ON FILE |
| HIGGO VAN BILJON | ON FILE |
| HIGHLY SENSITIVE REFUGE LLC | ON FILE |
| HIGHTDY RATTANAVONGKOTH | ON FILE |
| HIGHTOWER, JAMES M. | ON FILE |
| HIGINIO DIAZ | ON FILE |
| HIGINIO MARTÍ | ON FILE |
| Higino Sergio Marinho da Silva | ON FILE |
| HIGINO SILVA | ON FILE |
| Hignight, Jeffrey | ON FILE |
| HIGOR ESTEVAN RODRIGUES | ON FILE |
| HIGOR MAGGIO ARROIO | ON FILE |
| HII DING TAK | ON FILE |
| HIJAZI HIJAZI | ON FILE |
| HIJAZI, RAHMI | ON FILE |
| HIJMEN VANDENBOR | ON FILE |
| HIKAIA AMOHIA | ON FILE |
| HIKARI KINOSHITA | ON FILE |
| HIKARI OBERMAN | ON FILE |
| HIKARU FRAY | ON FILE |
| HIKARU KASAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIKARU OKI | ON FILE |
| HIKARU TAKAHASHI | ON FILE |
| HIKARU TSUKAGOSHI | ON FILE |
| HIKITAHI ROUSSEAU | ON FILE |
| HIKITENE KINGI | ON FILE |
| HIKKADUWA LIYANAGE HAROLD GAMINI | ON FILE |
| HIKKADUWE LIYANAGE IDUWARA | ON FILE |
| HIKMAT ABDOOLLAYEV | ON FILE |
| HIKMET BORA KANGALGIL | ON FILE |
| HIKMET DEMIRCI | ON FILE |
| HIKMET GURLER | ON FILE |
| HIKMET KELES | ON FILE |
| HIKMET KEMAL EKE KOSEOGLU | ON FILE |
| HILA LEV-HOD | ON FILE |
| HILAIRE DE LANGALERIE | ON FILE |
| HILAIRE LULA KITENGE | ON FILE |
| HILAIRE PEHOOU-MAYS | ON FILE |
| HILAL AZMI | ON FILE |
| HILAL HATICE CAKMAK | ON FILE |
| HILAL OZKAN | ON FILE |
| HILAL SHEIKH | ON FILE |
| HILAL TASKIRAN | ON FILE |
| HILARIE BRENDA SHARONE AYAFOR | ON FILE |
| HILARINO MORENO SANCHEZ | ON FILE |
| HILARIO ALVEAR | ON FILE |
| HILARIO AMIL | ON FILE |
| HILARIO BONGBONG | ON FILE |
| HILARIO CEA | ON FILE |
| HILARIO D'AARAGONA | ON FILE |
| HILARIO DSOUZA | ON FILE |
| HILARIO HOSTALLERO | ON FILE |
| HILARIO LUCRECIO DIAZ | ON FILE |
| HILARIO LUGO | ON FILE |
| HILARIO MELGAREJO | ON FILE |
| HILARIO PORTO GONCALVES | ON FILE |
| HILÁRIO RAMOS | ON FILE |
| HILARIO ROQUE | ON FILE |
| HILARIO SALGADO | ON FILE |
| HILARION ANGULO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HILARION CASTRO | ON FILE |
| Hilarion Jr Lagare Chua | ON FILE |
| HILARION JR LAGARE CHUA | ON FILE |
| HILARION TORRICER | ON FILE |
| HILARY  AHL | ON FILE |
| HILARY  AZOLIBE | ON FILE |
| HILARY  BECKER | ON FILE |
| HILARY  FUNG | ON FILE |
| HILARY ANN LILLIAN KING | ON FILE |
| HILARY BOOKER | ON FILE |
| HILARY CHINEDU OKOLIE | ON FILE |
| HILARY HILDA ANN LLOYD | ON FILE |
| HILARY JOHNSON | ON FILE |
| HILARY KAWALL | ON FILE |
| HILARY KORDECKI | ON FILE |
| HILARY KYLE | ON FILE |
| HILARY LOWINGER | ON FILE |
| HILARY MCDONALD | ON FILE |
| HILARY NEALE | ON FILE |
| HILARY OKONKWO | ON FILE |
| HILARY OLAYA ANGARITA | ON FILE |
| HILARY TALBOT | ON FILE |
| Hilary Talbot | simontalb@me.com |
| HILARY THOMPSON | ON FILE |
| HILBERT BENJAMIN MOK | ON FILE |
| HILBERTO DELACRUZ | ON FILE |
| HILBRAND BUURMA | ON FILE |
| HILCO STRIJBOS | ON FILE |
| HILDA ACOSTA | ON FILE |
| HILDA ALICIA ESQUIVEL | ON FILE |
| HILDA ATEFOR | ON FILE |
| HILDA BEATRIZ BENITEZ | ON FILE |
| HILDA FORTUNATO | ON FILE |
| HILDA GUERREÑO | ON FILE |
| HILDA GUZMAN DE SEPULVEDA | ON FILE |
| HILDA GUZMAN DE SEPULVEDA | ON FILE |
| HILDA GUZMAN DE SEPULVEDA | ON FILE |
| HILDA GUZMAN DE SEPÚLVEDA | ON FILE |
| HILDA GUZMAN DE SEPÚLVEDA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HILDA GUZMAN DE SEPÚLVEDA | ON FILE |
| HILDA GUZMAN DE SEPÚLVEDA | ON FILE |
| HILDA GUZMAN DE SEPÚLVEDA | ON FILE |
| HILDA GUZMÁN DE SEPÚLVEDA | ON FILE |
| HILDA HARO ARELLANO | ON FILE |
| HILDA HIU TUNG WONG | ON FILE |
| HILDA JUANA CONDORI | ON FILE |
| HILDA LUCHA | ON FILE |
| HILDA MALDONADO | ON FILE |
| HILDA MARLENE LINARES OROZCO | ON FILE |
| HILDA MARTINEZ | ON FILE |
| HILDA MEDLEY | ON FILE |
| HILDA MENDONCA | ON FILE |
| HILDA MMADIKANE SIPULA | ON FILE |
| HILDA PEDDELL | ON FILE |
| HILDA REYES | ON FILE |
| HILDA RODRIGUEZ | ON FILE |
| HILDA SRIWIYANI | ON FILE |
| HILDA TREVIÑO GUERRERO | ON FILE |
| HILDA XIAO MING DENG | ON FILE |
| HILDE BRUTSAERT | ON FILE |
| HILDE HAVER | ON FILE |
| HILDE HERMANS | ON FILE |
| HILDE MARGRETHE GLÜCKSTAD HANSEN | ON FILE |
| HILDE MARIE ANNE GERARDUS WECHSELER | ON FILE |
| HILDEBERTO NUNO SECA | ON FILE |
| HILDEBRAND MÜLLER | ON FILE |
| HILDEBRAND, BENJAMIN DUNCAN | ON FILE |
| HILDEBRANDO SALINAS | ON FILE |
| HILDEGARD GALUHSEKARTAJI | ON FILE |
| HILDEGARD STANDER | ON FILE |
| HILDEGARD THEUERKORN | ON FILE |
| HILDEGARD VILLEGAS | ON FILE |
| HILDEGARDE VAN DER MERWE | ON FILE |
| HILDEVERT FRÉDÉRIC | ON FILE |
| HILDOVIL SILVA | ON FILE |
| HILEY SHIMONY | ON FILE |
| Hilgart, Eric | ON FILE |
| HILJA SHATONA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HILKE HELEN HENRIETTE HELJMANS | ON FILE |
| HILKE PLUIM | ON FILE |
| HILKKA NEKWAYA | ON FILE |
| HILL, EMMA | ON FILE |
| Hill, James B. | ON FILE |
| Hill, James T | ON FILE |
| HILL, JEROME LEE | ON FILE |
| HILL, MONEE | ON FILE |
| Hill, Steven | ON FILE |
| HILLAR BERGMAN | ON FILE |
| HILLAR BERGMAN | ON FILE |
| Hillard, Candace | ON FILE |
| HILLARY DENTEH | ON FILE |
| HILLARY TAM | ON FILE |
| HILLARY ABDOOL | ON FILE |
| HILLARY AKOM ANKOBREY | ON FILE |
| HILLARY CHRISTIANSEN | ON FILE |
| HILLARY CONLIN | ON FILE |
| HILLARY FLESHER | ON FILE |
| HILLARY JONES | ON FILE |
| HILLARY KONRAD | ON FILE |
| HILLARY NGO | ON FILE |
| HILLARY ONUWA UWAYA | ON FILE |
| HILLARY PREVOST | ON FILE |
| HILLE VAN DER WIJK | ON FILE |
| HILLEL CHAITOFF | ON FILE |
| HILLEL COOPERMAN | ON FILE |
| HILLEL GORELICK | ON FILE |
| HILLENBRAND, STEVEN | ON FILE |
| HILLERY SERRANO | ON FILE |
| Hilliar, Stanton | ON FILE |
| HILLMAN CHEN | ON FILE |
| HILMA UUGWANGA | ON FILE |
| HILMA MEDIN | ON FILE |
| HILMA TWESHITEGA NGHIKONGWA | ON FILE |
| HILMAN RAZALI | ON FILE |
| HILMAR LAPP | ON FILE |
| HILMAY LULU | ON FILE |
| HILMER RIVAS HERNANDEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HILMI ATTI | ON FILE |
| HILMI CHARIF | ON FILE |
| HILMO CURIC | ON FILE |
| HILO WATANABE | ON FILE |
| HILSEN CARTER TAN | ON FILE |
| HILTON AUGUSTINE | ON FILE |
| HILTON BRIGGS | ON FILE |
| HILTON BRIGGS SR | ON FILE |
| HILTON DENNY | ON FILE |
| HILTON FORNARI | ON FILE |
| HILTON FORNARI | ON FILE |
| HILTON HARRIS | ON FILE |
| HILTON MHANDU | ON FILE |
| HILTON NGUYEN | ON FILE |
| HILTON OYAMAGUCHI | ON FILE |
| HILTON SAUL JUAREZ VILLEGAS | ON FILE |
| HILTON SMALL | ON FILE |
| HILTON THORNDIKE | ON FILE |
| HILTON YOUNG | ON FILE |
| Hilty, Christoph | ON FILE |
| HIM CHAN | ON FILE |
| HIM CHAN YANG | ON FILE |
| HIM LEUNG LUI | ON FILE |
| HIM TAT HENRY CHIU | ON FILE |
| HIM YEUNG | ON FILE |
| HIMA NEELAMPILLYSAHAJAN | ON FILE |
| HIMABINDU  VUTUKURI | ON FILE |
| HIMABINDU PATURU | ON FILE |
| HIMAD EL HALABI MOUHTAR | ON FILE |
| HIMAD HALABI | ON FILE |
| HIMAJA MURTHY TALLA | ON FILE |
| HIMAKSHI DEOKAR | ON FILE |
| HIMAL PATEL | ON FILE |
| HIMAL PATEL | ON FILE |
| HIMAL THAPA | ON FILE |
| HIMALAY BHAGUBHAI PATEL | ON FILE |
| HIMALAYA SHAH | ON FILE |
| HIMALI KUMARI | ON FILE |
| HIMAN BAROI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIMAN BAROI | ON FILE |
| HIMANGSHU DAS | ON FILE |
| HIMANI GUPTA | ON FILE |
| HIMANK SHRIMALI | ON FILE |
| HIMANSHI SAROHA | ON FILE |
| Himanshu | ON FILE |
| HIMANSHU AGGARWAL | ON FILE |
| HIMANSHU ARORA | ON FILE |
| HIMANSHU BAGAI | ON FILE |
| HIMANSHU BAHUGUNA | ON FILE |
| HIMANSHU BHANDARI | ON FILE |
| HIMANSHU BHANDOH | ON FILE |
| HIMANSHU BHATT | ON FILE |
| HIMANSHU BISHT | ON FILE |
| HIMANSHU CHHETRI | ON FILE |
| HIMANSHU GAGGAD | ON FILE |
| HIMANSHU GAKHREJA | ON FILE |
| HIMANSHU GARG | ON FILE |
| HIMANSHU GAUTAM | ON FILE |
| HIMANSHU GOEL | ON FILE |
| HIMANSHU GOHIL | ON FILE |
| HIMANSHU GOYAL | ON FILE |
| HIMANSHU GOYAL | ON FILE |
| HIMANSHU GUPTA | ON FILE |
| HIMANSHU HIMANSHU | ON FILE |
| HIMANSHU JOSHI | ON FILE |
| HIMANSHU KUMAR | ON FILE |
| HIMANSHU MALHOTRA | ON FILE |
| Himanshu Null | ON FILE |
| HIMANSHU NULL | ON FILE |
| HIMANSHU NULL | ON FILE |
| HIMANSHU NULL | ON FILE |
| HIMANSHU PANDE | ON FILE |
| HIMANSHU PANDEY | ON FILE |
| HIMANSHU PANDEY | ON FILE |
| HIMANSHU SAHOO | ON FILE |
| HIMANSHU SAINI | ON FILE |
| HIMANSHU SHARMA | ON FILE |
| HIMANSHU SHARMA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIMANSHU SONEY | ON FILE |
| HIMANSHU SOOD | ON FILE |
| HIMANSHU TANWAR | ON FILE |
| HIMANSHU VADODARIA | ON FILE |
| HIMANSHU WAGHMARE | ON FILE |
| HIMASHAN KULASINGAM | ON FILE |
| HIMASHI GAMAGE | ON FILE |
| HIMASHI RATHNAYAKE | ON FILE |
| HIMAWAN NUGROHO | ON FILE |
| HIMESH NILESHBHAI BUCH | ON FILE |
| HIMESHA GUNATHILAKA | ON FILE |
| HIMIHAMY MUDIYANSELAGE KUMARI HERATH | ON FILE |
| HIMMET AKVELI | ON FILE |
| HIN CHENG | ON FILE |
| HIN CHEONG LEE | ON FILE |
| HIN CHEW KEW | ON FILE |
| HIN CHING LEE | ON FILE |
| HIN FUNG CHOI | ON FILE |
| HIN FUNG YEUNG | ON FILE |
| HIN HANG LEE | ON FILE |
| HIN HEI LO | ON FILE |
| Hin Hei Lo | momocakesx3@gmail.com |
| HIN HENG HON | ON FILE |
| HIN HO HUGO YEUNG | ON FILE |
| HIN IP | ON FILE |
| Hin Kai Lo | ON FILE |
| HIN KAI LO | ON FILE |
| HIN KWAN KWOK | ON FILE |
| HIN KWOK | ON FILE |
| HIN LAI LEUNG | ON FILE |
| HIN LEE CHUAH | ON FILE |
| HIN LEUNG | ON FILE |
| HIN LUN LUI | ON FILE |
| HIN LUNG HO | ON FILE |
| HIN LUNG WONG | ON FILE |
| HIN MAN LEUNG | ON FILE |
| HIN ON SO | ON FILE |
| HIN POK CHAN | ON FILE |
| HIN SHING CHEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIN SOON LIM | ON FILE |
| HIN SUM MAK | ON FILE |
| HIN TING CHEUNG | ON FILE |
| HIN TING YIU | ON FILE |
| HIN WAI BRIAN LAI | ON FILE |
| HIN WAI LEUNG | ON FILE |
| HIN WEI LONG | ON FILE |
| HIN WUN WONG | ON FILE |
| HIN YAN TSANG | ON FILE |
| HIN YAU | ON FILE |
| HIN YEUNG CHAN | ON FILE |
| HIN YEUNG LAI | ON FILE |
| HIN YUNG CHEUNG | ON FILE |
| HINA AHMAD | ON FILE |
| HINA BANO | ON FILE |
| HINA KHAMISANI | ON FILE |
| HINA SHAH | ON FILE |
| HINA SHAHID | ON FILE |
| HINA SHAHID | ON FILE |
| HINA SHAHID | ON FILE |
| HINA SHAHID | ON FILE |
| HINA SHAHID | ON FILE |
| HINARAI WONG | ON FILE |
| HIND ESSOUSSI OAFI | ON FILE |
| HIND WYATT | ON FILE |
| HINDA ZOUARAT | ON FILE |
| HINDARTA SETIA | ON FILE |
| HINDE ABOULAININE | ON FILE |
| Hinden19berg@ | niksafavr8@gmail.com |
| Hinderscheid, Kayla | ON FILE |
| HINDURAO DESHMUKH | ON FILE |
| HINE JOSEPH | ON FILE |
| Hines, Clarence | ON FILE |
| Hines, Philip | ON FILE |
| Hines, Wirt Anderson | ON FILE |
| HING CHEUNG CHAN | ON FILE |
| HING CHEUNG CHAN | ON FILE |
| HING CHOI LEUNG | ON FILE |
| HING FAI ALAN CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HING HANG CHAN | ON FILE |
| HING HANG SUNG | ON FILE |
| HING KA LAM | ON FILE |
| HING KAI KIA | ON FILE |
| HING KEI JASON KONG | ON FILE |
| HING KONG TONG | ON FILE |
| HING LAM CHAN | ON FILE |
| HING LAM CHENG | ON FILE |
| HING LI | ON FILE |
| HING LIN CHENG | ON FILE |
| HING LUI TAM | ON FILE |
| HING LUN HUNG | ON FILE |
| HING MAN CHO | ON FILE |
| HING MAN TAI | ON FILE |
| HING MAN YEUNG | ON FILE |
| HING MEO LOW | ON FILE |
| HING ON JUAN CHENG | ON FILE |
| HING TING KWOK | ON FILE |
| HING TONG TANG | ON FILE |
| HING WAH LUK | ON FILE |
| HING WAI LAU | ON FILE |
| HING WONG | ON FILE |
| HING YEE TIU | ON FILE |
| HING YEUNG NG | ON FILE |
| HING YIP TSANG | ON FILE |
| HING YUNG JOHNNY CHAN | ON FILE |
| HINKE DE VRIES | ON FILE |
| HINKENDE MUDIYANSELAGE KUMARIHAMI | ON FILE |
| Hinker, Paul | ON FILE |
| Hinkle, John | ON FILE |
| HINNAH AFROZE NASIM AYUB | ON FILE |
| HINSON LI | ON FILE |
| HINTON TAYLOE | ON FILE |
| Hinton, Gregory | ON FILE |
| HINZ ABRIAM | ON FILE |
| HIO FONG LEONG | ON FILE |
| HIO FONG MAK | ON FILE |
| HIO LAM TONG | ON FILE |
| Hioe, Wei | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIONG HAO YI | ON FILE |
| HIONG MUI LIEW | ON FILE |
| HIPOLITO BETTI DALL AVA | ON FILE |
| HIPOLITO GIRON | ON FILE |
| HIPOLITO GONZALEZ | ON FILE |
| HIPOLITO L BARRON | ON FILE |
| HIPOLITO PAULO GOUVEIA VIEIRA | ON FILE |
| HIPOLITO PEDRO BUSCHIAZZO | ON FILE |
| HIPOLITO R MARTINEZ | ON FILE |
| HIPOLITO SOLIS | ON FILE |
| HIPPOLYTE BELIS | ON FILE |
| HIPPOLYTE BERNARD | ON FILE |
| HIRA KHAREL SAPKOTA | ON FILE |
| Hiraga, Luiz | ON FILE |
| HIRAJ PANOSIAN | ON FILE |
| HIRAL BADIYANI | ON FILE |
| HIRAL GALA | ON FILE |
| HIRAL PATEL | ON FILE |
| HIRAL PATEL | ON FILE |
| HIRAL PATEL | ON FILE |
| hiral patel | hirrral@yahoo.com |
| HIRAL RANDERI | ON FILE |
| HIRAL SHAH | ON FILE |
| HIRALBEN PATEL | ON FILE |
| HIRAM  CHAPULA ACOSTA | ON FILE |
| HIRAM ABDIEL JASSO HERNANDEZ | ON FILE |
| HIRAM CLARK | ON FILE |
| HIRAM GONZALEZ | ON FILE |
| Hiram Gonzalez Jr | ON FILE |
| HIRAM GONZALEZ JR | ON FILE |
| HIRAM LOPEZ | ON FILE |
| HIRAM LOYA RIVERA | ON FILE |
| HIRAM NGOMA | ON FILE |
| HIRAM NJOGU | ON FILE |
| HIRAM OJEDA | ON FILE |
| HIRAM RIVERA JR | ON FILE |
| HIRAM WILLIAMSON | ON FILE |
| Hiram Williamson | hwilliamson@protonmail.com |
| HIRAN  PATEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIRAN AKALANKA | ON FILE |
| HIRAN ERANDA | ON FILE |
| HIRAN MARAMBE | ON FILE |
| HIRAN REYES | ON FILE |
| HIRAN VITHANA | ON FILE |
| HIRANI, DHANJI | ON FILE |
| HIRANJITH DISSANAYAKE | ON FILE |
| HIRANTHA WIJERATHNA | ON FILE |
| HIRANTHIP INTARANUKULKIJ | ON FILE |
| HIRDAYESH SHRESTHA | ON FILE |
| HIRDESH GUPTA | ON FILE |
| HIRECHE MONCEF | ON FILE |
| HIREN  KUNADIA | ON FILE |
| HIREN AMIN | ON FILE |
| HIREN DHEBAR | ON FILE |
| HIREN M PATEL | ON FILE |
| HIREN PATEL | ON FILE |
| Hiren Patel | hiren727@gmail.com |
| HIREN SANTILAL | ON FILE |
| HIRENKUMAR PATEL | ON FILE |
| HIRESHPAL  SINGH | ON FILE |
| HIRIMUTHUGODAGE MADUSHANKA | ON FILE |
| HIRO KAKIYA | ON FILE |
| HIRO OYO | ON FILE |
| HIROAKI ITO | ON FILE |
| HIROAKI MORIHIRA | ON FILE |
| HIROAKI SUZUKI | ON FILE |
| HIROAKI TOMIZONO | ON FILE |
| HIROANA PUTOA | ON FILE |
| HIROFUMI TAKAHASHI | ON FILE |
| HIRO-HITI HOLOZET | ON FILE |
| HIROKADO KOHJI | ON FILE |
| HIROKADO, KOHJI | ON FILE |
| HIROKI  MATSUO | ON FILE |
| HIROKI EBISAWA | ON FILE |
| HIROKI HAYASHI | ON FILE |
| HIROKI KOHNO | ON FILE |
| HIROKI KOTABE | ON FILE |
| HIROKI MATSUO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIROKI SAWAGUCHI | ON FILE |
| HIROKI SHIROTA | ON FILE |
| HIROKI TAKEUCHI | ON FILE |
| HIROKO ITO | ON FILE |
| HIROMI CURIEL | ON FILE |
| HIROMI POINTER | ON FILE |
| HIROMI TSUJI STRINGER | ON FILE |
| HIROMI WING | ON FILE |
| HIRONORI MITSUISHI | ON FILE |
| HIROSHANA KAHAGALLA | ON FILE |
| HIROSHANI JAYASINGHE | ON FILE |
| HIROSHI GOTO | ON FILE |
| HIROSHI HARA | ON FILE |
| HIROSHI HOSOBE | ON FILE |
| Hiroshi Ishii-Adajar | ON FILE |
| HIROSHI KURASHIMA | ON FILE |
| HIROSHI MIYAZAWA | ON FILE |
| HIROSHI ONO | ON FILE |
| HIROSHI OSONO | ON FILE |
| HIROSHI TAMADA | ON FILE |
| HIROTOSHI MIYOSHI | ON FILE |
| HIROYASU CHIBA | ON FILE |
| HIROYASU OTA | ON FILE |
| HIROYOSHI ABIRU | ON FILE |
| HIROYUKI EMURA | ON FILE |
| HIROYUKI KIGA | ON FILE |
| HIROYUKI MURAKAMI | ON FILE |
| HIROYUKI OCHIAI | ON FILE |
| HIRSCH, RANDALL JOEL | ON FILE |
| HIRSH HENFIELD | ON FILE |
| HIRUKA SANDARUWAN MUNASINGHE MUNASINGHE ARACHCHI LEKAMALAGE | ON FILE |
| HIRUNI ISHANDI DALUWATTHA | ON FILE |
| HIRUNI KAVI | ON FILE |
| HIRUT BERHE | ON FILE |
| HIRVINDER SANDHU | ON FILE |
| HIRVINE III FUND LLC | ON FILE |
| HIRWA ALPHONSE MARIE | ON FILE |
| HIS INTERIM PTY LTD ATF BJS TRUST | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HISAM ELTAHIR | ON FILE |
| HISASHI ASAKURA | ON FILE |
| Hisashi Asakura | listen1205@gmail.com |
| HISCHAM MEZOUAR | ON FILE |
| Hiser, Joseph | ON FILE |
| HISHAAM CHETTY | ON FILE |
| HISHAL NAGINDAS | ON FILE |
| HISHAM ALKHIRALLAH | ON FILE |
| HISHAM AMIR | ON FILE |
| HISHAM CHEMAIT | ON FILE |
| HISHAM EL SHERBINI | ON FILE |
| HISHAM FADEL | ON FILE |
| HISHAM HAJI HAJI | ON FILE |
| HISHAM MADDAH | ON FILE |
| HISHAM MOUHTAR | ON FILE |
| HISHAM NSIER | ON FILE |
| HISHAM QASAS | ON FILE |
| HISHAM SABAGH | ON FILE |
| HISHMAT SALEHI | ON FILE |
| HISKE GALAMA | ON FILE |
| HISMAEL ALAYO | ON FILE |
| HISSEIN GUIAGOUSSOU | ON FILE |
| HISTON, LLC | ON FILE |
| HISU YI | ON FILE |
| HISUNG CHOY | ON FILE |
| HISYAM BUJANG | ON FILE |
| HISYAM FITRIYAN KAHFI | ON FILE |
| HISYAMMUDDIN NAWI | ON FILE |
| HISYAMUDDIN SENAN | ON FILE |
| HIT VELANI | ON FILE |
| HITAANSH CHOPRA | ON FILE |
| HITANGSHU SARMAH | ON FILE |
| HITAX SHAH | ON FILE |
| HITEN MODESSA | ON FILE |
| HITEN PATEL | ON FILE |
| HITEN PATEL | ON FILE |
| HITENDRAKUMAR PATEL | ON FILE |
| HITESH AHUJA | ON FILE |
| HITESH BASANTANI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HITESH BORSE | ON FILE |
| HITESH CHAUHAN | ON FILE |
| Hitesh Chellani | ON FILE |
| HITESH CHELLANI | ON FILE |
| HITESH DABHI | ON FILE |
| HITESH HEGDE | ON FILE |
| HITESH HIRALAL ZINZUWADIA | ON FILE |
| HITESH JANI | ON FILE |
| HITESH KATARIYA | ON FILE |
| HITESH KHURANA | ON FILE |
| HITESH KISHORE PARWANI | ON FILE |
| HITESH KUMAR CHERALA | ON FILE |
| HITESH MEHTA | ON FILE |
| Hitesh Mehta | hitshdear@gmail.com |
| HITESH MISTRY | ON FILE |
| HITESH NARESH MATLANI | ON FILE |
| HITESH PATEL | ON FILE |
| HITESH PATEL | ON FILE |
| HITESH RANA | ON FILE |
| HITESH RATHOD | ON FILE |
| HITESH VORA | ON FILE |
| Hitesh Zinzuwadia | ON FILE |
| HITESHKUMAR PATEL | ON FILE |
| HITHANADURA DE SILVA | ON FILE |
| HITHM AHMAD | ON FILE |
| HITOMI KAWAGISHI | ON FILE |
| HITOMI VILLMOW | ON FILE |
| HITOSHI HARADA | ON FILE |
| HITPAL SINGH | ON FILE |
| HIU CHING ANNA CHIU | ON FILE |
| HIU CHING CHEUNG | ON FILE |
| HIU CHING FOK | ON FILE |
| HIU CHING JAIMIE AU | ON FILE |
| HIU CHING KWOK | ON FILE |
| HIU CHING TIFFANY LIU | ON FILE |
| HIU CHUNG LAW | ON FILE |
| HIU CHUNG LIU | ON FILE |
| HIU CHUNG WONG | ON FILE |
| HIU FAI LI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIU FAI LI | ON FILE |
| HIU FU LEUNG | ON FILE |
| HIU FUNG CHAN | ON FILE |
| HIU FUNG ERIC KWOK | ON FILE |
| HIU FUNG FONG | ON FILE |
| HIU FUNG LAU | ON FILE |
| HIU FUNG LEUNG | ON FILE |
| HIU FUNG TAI | ON FILE |
| HIU FUNG WONG | ON FILE |
| HIU HANG YEUNG | ON FILE |
| HIU HING KWOK | ON FILE |
| HIU HONG HAROLD CHAN | ON FILE |
| HIU HUNG MA | ON FILE |
| HIU K CHEUNG | ON FILE |
| HIU KI SIU | ON FILE |
| HIU KIN YEUNG | ON FILE |
| HIU KIT JEFFREY LAU | ON FILE |
| HIU KWAN CHEUNG | ON FILE |
| HIU KWAN PEGGY CHAN | ON FILE |
| HIU KWONG CHAN | ON FILE |
| HIU LAAM LEUNG | ON FILE |
| HIU LAN YUEN | ON FILE |
| HIU LING NG | ON FILE |
| HIU MAN LEUNG | ON FILE |
| HIU MAN SAMANTHA SUNG | ON FILE |
| HIU MEI NG | ON FILE |
| HIU MING LEUNG | ON FILE |
| HIU MING PUN | ON FILE |
| HIU NAM SIT | ON FILE |
| HIU NAM YAU | ON FILE |
| HIU ON LAM | ON FILE |
| HIU PANG YEUNG | ON FILE |
| HIU PIN CHENG | ON FILE |
| HIU SHAN LI | ON FILE |
| HIU SING LAM | ON FILE |
| HIU SUM WONG | ON FILE |
| HIU SZE CHAN | ON FILE |
| HIU TANG YEUNG | ON FILE |
| HIU TUNG CHLOE YUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HIU TUNG CHU | ON FILE |
| HIU TUNG FUNG | ON FILE |
| HIU TUNG HILDA LEUNG | ON FILE |
| HIU TUNG HILDA LEUNG | ON FILE |
| HIU TUNG HILDA LEUNG | ON FILE |
| HIU TUNG KO | ON FILE |
| HIU TUNG TANG | ON FILE |
| HIU TUNG WONG | ON FILE |
| HIU WAI CHAN | ON FILE |
| HIU WAI LAM | ON FILE |
| HIU WING JESSICA LAU | ON FILE |
| HIU YAN LEUNG | ON FILE |
| HIU YAN PANG | ON FILE |
| HIU YEE NGAN | ON FILE |
| HIU YEUNG ALEX YIP | ON FILE |
| HIU YEUNG KWAN | ON FILE |
| HIU YEUNG LUI | ON FILE |
| HIU YEUNG TSE | ON FILE |
| HIU YEUNG YAN | ON FILE |
| HIU YIN MA | ON FILE |
| HIU YIN TANG | ON FILE |
| HIU YING CHEUNG | ON FILE |
| HIU YING HO | ON FILE |
| HIU YING KONG | ON FILE |
| HIU YING LAM | ON FILE |
| HIU YING TAM | ON FILE |
| HIU YING WONG | ON FILE |
| HIU YUNG LAI | ON FILE |
| HIVA HEYDARI | ON FILE |
| HIVIDAR YENIS | ON FILE |
| HIWAROA GRANT | ON FILE |
| HIYSWAR MUTHU KRISHNAN | ON FILE |
| HIZIKIEL HOLLOMAN | ON FILE |
| HIZIR ERDEM | ON FILE |
| HIZKIAS ABEBE | ON FILE |
| Hizon, Victor Thomas Reyes | ON FILE |
| HJ BEEKSMA | ON FILE |
| HJ van de Voort | henk004@hotmail.com |
| HJALMAR EMIL MOTER HAUGE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HJALTE FISCHER-NIELSEN | ON FILE |
| HJALTE LORENTZEN | ON FILE |
| HJALTE OLSEN | ON FILE |
| HJALTE SPARRE STUBAGER | ON FILE |
| HJALTI ATLASON | ON FILE |
| HJALTI ÁRNASON | ON FILE |
| HJALTI FREYR HALLDÓRSSON | ON FILE |
| HJORTH HJORTH | ON FILE |
| HJORTUR EYTHORSSON | ON FILE |
| HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | ON FILE |
| HKLAZZYCAT LAN | ON FILE |
| HL CAPLAN | ON FILE |
| HLALELANI MKHABELA | ON FILE |
| HLAO VANG | ON FILE |
| HLEB CHYZHYK | ON FILE |
| HLEB DYBAL | ON FILE |
| HLEB SALIKAU | ON FILE |
| HLENGIWE KHUMALO | ON FILE |
| HLENGIWE KHUZWAYO | ON FILE |
| HLIB KHOLODULKIN | ON FILE |
| HLIB KOVALENKO | ON FILE |
| HLIB MENZHERES | ON FILE |
| HLONIPHILE ZWANE | ON FILE |
| HLOW INVESTMENT PTY LTD THE TRUSTEE FOR HLOW INVESTMENT TRUST | ON FILE |
| HLYNUR SVERRISSON | ON FILE |
| HM Chan | ON FILE |
| HM DHANAPALA | ON FILE |
| HMCV CONSULTING SARL | ON FILE |
| HMET KEMAL TURKER | ON FILE |
| HMONG LEE | ON FILE |
| HN HERPARKHON | ON FILE |
| HNIANG KHAMH | ON FILE |
| HNIN AYE | ON FILE |
| HNIN HNIN AUNG | ON FILE |
| HNW WORLD NETWORK | ON FILE |
| HO ALEX AU-YEUNG | ON FILE |
| HO BON TIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO BUN JACKIE NG | ON FILE |
| HO CHAK FAI JEFFREY | ON FILE |
| HO CHAN | ON FILE |
| HO CHE CHAU | ON FILE |
| HO CHEONG MAN | ON FILE |
| HO CHEONG YUEN | ON FILE |
| HO CHEUNG CHAN | ON FILE |
| HO CHEUNG LEUNG | ON FILE |
| HO CHEUNG TAM | ON FILE |
| HO CHI LO | ON FILE |
| HO CHI MING | ON FILE |
| HO CHI WONG | ON FILE |
| HO CHING CHUNG | ON FILE |
| HO CHING HUGO YU | ON FILE |
| HO CHING LAM | ON FILE |
| HO CHING LAM | ON FILE |
| HO CHING LAM | ON FILE |
| HO CHING LEE | ON FILE |
| HO CHING LEUNG | ON FILE |
| HO CHING PAUL JOSHUA SO | ON FILE |
| HO CHING WAI | ON FILE |
| HO CHIT  LAM | ON FILE |
| HO CHUEN LEUNG | ON FILE |
| HO CHUEN TO | ON FILE |
| HO CHUN CHAN | ON FILE |
| HO CHUN IP | ON FILE |
| Ho Chun Keung | arkeungyes@gmail.com |
| HO CHUN LEE | ON FILE |
| Ho Chun Lee | ON FILE |
| HO CHUN WOO | ON FILE |
| HO CHUNG CHEUNG | ON FILE |
| Ho Chung Ip | ON FILE |
| HO CHUNG KONG | ON FILE |
| HO CHUNG WONG | ON FILE |
| HO DONG CHEUNG | ON FILE |
| HO DUONG MINH QUANG | ON FILE |
| HO FAI CHAN | ON FILE |
| HO FAI LAU | ON FILE |
| HO FAI LEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HO FAI SHIU | ON FILE |
| HO FAI WONG | ON FILE |
| HO FEI TSE | ON FILE |
| HO FUN YUEN | ON FILE |
| HO FUNG CHAN | ON FILE |
| HO FUNG CHAN | ON FILE |
| HO FUNG KISUM CHAN | ON FILE |
| HO FUNG LAM | ON FILE |
| HO FUNG NG | ON FILE |
| HO FUNG YEE | ON FILE |
| HO HAN CHEE | ON FILE |
| HO HIM PANG | ON FILE |
| HO HIN CHAN | ON FILE |
| HO HIN CHENG | ON FILE |
| HO HIN GARRET CHOY | ON FILE |
| HO HIN JONATHAN CHEUNG | ON FILE |
| HO HIN LAM | ON FILE |
| HO HIN WONG | ON FILE |
| HO HOA | ON FILE |
| HO HOI YAN BOSCO | ON FILE |
| HO HOL YIN | ON FILE |
| HO HON | ON FILE |
| HO HUNG CHEUNG | ON FILE |
| Ho Hung, Jhonny | ON FILE |
| HO IE | ON FILE |
| HO JIA WERN | ON FILE |
| HO JUNG CHUNG | ON FILE |
| HO KA LO | ON FILE |
| HO KA WA | ON FILE |
| Ho Kah Fai Alan | alanho0126@gmail.com |
| HO KAI MICKEY MAK | ON FILE |
| HO KAN LI | ON FILE |
| HO KAU CHAN | ON FILE |
| HO KEE GOH | ON FILE |
| HO KEE WEN | ON FILE |
| HO KEI LEUNG | ON FILE |
| HO KEI WU | ON FILE |
| HO KEUNG CHENG | ON FILE |
| HO KIAM TEO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO KIN CHUNG | ON FILE |
| HO KIN PAK | ON FILE |
| HO KIN TO DEREK | ON FILE |
| HO KING FUNG | ON FILE |
| HO KING SHING | ON FILE |
| HO KIT LAM | ON FILE |
| HO KIT NG | ON FILE |
| HO KIU LAM | ON FILE |
| HO KIU LEE | ON FILE |
| HO KIU PERRY WONG | ON FILE |
| HO KIU WESLEY TANG | ON FILE |
| HO KONG LEUNG | ON FILE |
| HO KONG PEH | ON FILE |
| HO KWAN WAN | ON FILE |
| HO KWONG CHAN | ON FILE |
| HO KWONG CHRIS CHUNG | ON FILE |
| HO LAAM CHAN | ON FILE |
| HO LAAM YICK | ON FILE |
| HO LAM CHOW | ON FILE |
| HO LAM DESMOND LAI | ON FILE |
| HO LAM LAW | ON FILE |
| HO LAM SUN | ON FILE |
| HO LAN LAI | ON FILE |
| HO LENG | ON FILE |
| HO LEUNG AARON CHAN | ON FILE |
| HO LEUNG LAM | ON FILE |
| HO LEUNG LAU | ON FILE |
| HO LI YANG | ON FILE |
| HO LIM PANG | ON FILE |
| HO LOK | ON FILE |
| HO LONG PO | ON FILE |
| HO LONG WONG | ON FILE |
| HO LUN ALAN WONG | ON FILE |
| HO LUN ANTHONY WONG | ON FILE |
| HO LUN CHENG | ON FILE |
| HO LUN HO | ON FILE |
| HO LUN LEE | ON FILE |
| HO LUN LI | ON FILE |
| HO LUN WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO LUN YAU | ON FILE |
| HO LUNG CHEUNG | ON FILE |
| HO LUNG SO | ON FILE |
| HO MAN BRANCO CHUNG | ON FILE |
| HO MAN CHAN | ON FILE |
| HO MAN CHAN | ON FILE |
| HO MAN CHAN | ON FILE |
| HO MAN CHAN | ON FILE |
| HO MAN CHU | ON FILE |
| HO MAN HIN | ON FILE |
| HO MAN IVAN SUM | ON FILE |
| HO MAN LI | ON FILE |
| HO MAN LIN | ON FILE |
| HO MAN OWEN WONG | ON FILE |
| HO MAN TAM | ON FILE |
| HO MAN TANG | ON FILE |
| HO MAN WONG | ON FILE |
| HO MENG MENG LILIAN | ON FILE |
| HO MENG YUET | ON FILE |
| HO MICHAEL | ON FILE |
| HO MING CHRIS WONG | ON FILE |
| HO MING JASON CHAN | ON FILE |
| HO MING LEUNG | ON FILE |
| HO MING LEUNG | ON FILE |
| HO MING LO | ON FILE |
| HO MING MA | ON FILE |
| HO MING MAK | ON FILE |
| HO MING NG | ON FILE |
| HO MING TANG | ON FILE |
| HO MING WU | ON FILE |
| HO NAM CHEUNG | ON FILE |
| HO NAM LAM | ON FILE |
| HO NAM LI | ON FILE |
| HO NAM LO | ON FILE |
| HO NGUYEN | ON FILE |
| HO NIN YAM | ON FILE |
| HO NING LEE | ON FILE |
| HO OI TONG | ON FILE |
| HO PAN FUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO PAN LAI | ON FILE |
| HO PHU | ON FILE |
| HỒ PHÚ | ON FILE |
| HO PONG BONDY LAM | ON FILE |
| HO PONG LAW | ON FILE |
| HO PONG TERRY CHUI | ON FILE |
| HO PUI CHUN | ON FILE |
| HO PUN | ON FILE |
| HO PUN CHAN | ON FILE |
| HO QIUQUAN | ON FILE |
| HO RUI HENG | ON FILE |
| HO SANG WEI | ON FILE |
| HO SAU WAI BRANDON (HE SHAOWEI) | ON FILE |
| HO SEUNG SEO | ON FILE |
| HO SHAN CHENG | ON FILE |
| HO SHAN CHEUNG | ON FILE |
| HO SHING CHAN | ON FILE |
| HO SHING LAM | ON FILE |
| HO SHING TSE | ON FILE |
| HO SI HAN SHERMAN | ON FILE |
| Ho Siew Weng | ON FILE |
| HO SIEWWENG | ON FILE |
| HO SING KAN | ON FILE |
| HO SING MAK | ON FILE |
| HO SING TIN | ON FILE |
| HO SING WONG | ON FILE |
| HO SUE SHEN EVELYN | ON FILE |
| HO SUM LO | ON FILE |
| HO SUN LEUNG | ON FILE |
| HO SUN NAM | ON FILE |
| HO SZE MICHELLE CHAN | ON FILE |
| HO TAI CHUNG | ON FILE |
| HO TAI TSUI | ON FILE |
| HO TAK CHEUNG | ON FILE |
| HO TAK FONG | ON FILE |
| HO TAK LAU | ON FILE |
| HO TAN KOO | ON FILE |
| HO THANH VINH SU | ON FILE |
| HO TIK LO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO TIN CHAN | ON FILE |
| HO TIN LO | ON FILE |
| HO TIN NG | ON FILE |
| HO TING CHAN | ON FILE |
| HO TING CHIU | ON FILE |
| HO TING EVAN SIU | ON FILE |
| HO TING KAN | ON FILE |
| HO TING LIAO | ON FILE |
| HO TING PUN | ON FILE |
| HO TING TSE | ON FILE |
| HO TONG LAI | ON FILE |
| HO TSUN SANG | ON FILE |
| HO TSUN YU | ON FILE |
| Ho Tsz Yau Serena | ON FILE |
| HO TUNG TONY PANG | ON FILE |
| HO WA FRANKY TANG | ON FILE |
| HO WA JONATHAN MAK | ON FILE |
| HO WAH CHEUNG | ON FILE |
| HO WAH YUEN | ON FILE |
| HO WAI CHAN | ON FILE |
| HO WAI CHEUNG | ON FILE |
| HO WAI CHEUNG | ON FILE |
| HO WAI CHUNG | ON FILE |
| HO WAI LEE | ON FILE |
| HO WAN POON | ON FILE |
| HO WANG LAU | ON FILE |
| HO WANG LAW | ON FILE |
| HO WEI HOWARD HONG | ON FILE |
| HO WEI SIONG | ON FILE |
| HO WING CHI | ON FILE |
| HO WING LEUNG | ON FILE |
| HO WING MAN | ON FILE |
| HO WONG | ON FILE |
| HO WUI YEE (HE WEIYI) | ON FILE |
| HO XING YI | ON FILE |
| HO YAN CHU | ON FILE |
| HO YAN CLEMENT PANG | ON FILE |
| HO YAN PUN | ON FILE |
| HO YAN WONG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO YAN WONG | ON FILE |
| HO YEE  PO | ON FILE |
| HO YEE BONNY WONG | ON FILE |
| HO YEE MA | ON FILE |
| HO YEE MOK | ON FILE |
| HO YEE SUNNY NG | ON FILE |
| HO YEE TAN | ON FILE |
| HO YEN KUANG KENNISON | ON FILE |
| HO YEON SON | ON FILE |
| Ho Yeung Chan | ON FILE |
| HO YEUNG CHAN | ON FILE |
| Ho Yeung Chan | jasonchan802@gmail.con |
| HO YEUNG LEE | ON FILE |
| HO YEUNG MUI | ON FILE |
| HO YEUNG SHEK | ON FILE |
| HO YEUNG WUN | ON FILE |
| HO YEUNG YIP | ON FILE |
| HO YI | ON FILE |
| HO YI CHAN | ON FILE |
| HO YI HANG | ON FILE |
| HO YI LEE | ON FILE |
| HO YIN  LO | ON FILE |
| HO YIN  LO | ON FILE |
| HO YIN  LO | ON FILE |
| HO YIN  LO | ON FILE |
| HO YIN  LO | ON FILE |
| HO YIN  LO | ON FILE |
| HO YIN  LO | ON FILE |
| HO YIN  LO | ON FILE |
| HO YIN  LO | ON FILE |
| HO YIN  LO | ON FILE |
| HO YIN  LO | ON FILE |
| HO YIN  LO | ON FILE |
| HO YIN  LO | ON FILE |
| HO YIN  LO | ON FILE |
| HO YIN  LO | ON FILE |
| HO YIN  LO | ON FILE |
| HO YIN  LO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LOW | ON FILE |
| HO YIN ALLAN CHOW | ON FILE |
| HO YIN ANTHONY LUN | ON FILE |
| HO YIN AU YEUNG | ON FILE |
| HO YIN CHAN | ON FILE |
| HO YIN CHAN | ON FILE |
| HO YIN CHENG | ON FILE |
| HO YIN CHEUNG | ON FILE |
| HO YIN CHEUNG | ON FILE |
| HO YIN CHU | ON FILE |
| HO YIN CHU | ON FILE |
| HO YIN FONG | ON FILE |
| HO YIN HUI | ON FILE |
| HO YIN KWAN | ON FILE |
| HO YIN KWAN | ON FILE |
| HO YIN KWOK | ON FILE |
| HO YIN LAM | ON FILE |
| HO YIN LAM | ON FILE |
| HO YIN LAM | ON FILE |
| HO YIN LAM | ON FILE |
| ho yin lee | ON FILE |
| HO YIN LEE | ON FILE |
| HO YIN LEUNG | ON FILE |
| HO YIN LEUNG | ON FILE |
| HO YIN LEUNG | ON FILE |
| HO YIN LI | ON FILE |
| HO YIN LI | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |
| HO YIN LO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HO YIN LO | ON FILE |
| HO YIN LOW | ON FILE |
| HO YIN LOW | ON FILE |
| HO YIN LOW | ON FILE |
| HO YIN LOW | ON FILE |
| HO YIN LOW | ON FILE |
| HO YIN LOW | ON FILE |
| HO YIN LOW | ON FILE |
| HO YIN MAN | ON FILE |
| Ho Yin Man | ON FILE |
| HO YIN NG | ON FILE |
| HO YIN PUN | ON FILE |
| HO YIN SO | ON FILE |
| HO YIN TAM | ON FILE |
| HO YIN WONG | ON FILE |
| HO YIN WONG | ON FILE |
| Ho Yin Wu | ON FILE |
| HO YIN YEUNG | ON FILE |
| HO YIN YIP | ON FILE |
| HO YIU LAW | ON FILE |
| HO YOO | ON FILE |
| HO YU LO | ON FILE |
| HO YUEN POON | ON FILE |
| HO YUEN TANG | ON FILE |
| HO YUI HO | ON FILE |
| HO YUK CHEUNG | ON FILE |
| HO ZHENG HUAN | ON FILE |
| HO ZI LIANG | ON FILE |
| Ho, Chun Kit | ON FILE |
| Ho, Danielle | ON FILE |
| HO, DAT | ON FILE |
| HO, KEVIN | ON FILE |
| Ho, Linda | ON FILE |
| Ho, Siew Cheong | ON FILE |
| HO’OLA HARRIS | ON FILE |
| HOA HONG PHAN | ON FILE |
| HOA HUYNH | ON FILE |
| HOA HUYNH NGUYEN | ON FILE |
| HOA LAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOA LE | ON FILE |
| HOA LE | ON FILE |
| HOA LE | ON FILE |
| HOA LIEU | ON FILE |
| HOA NGUYEN | ON FILE |
| HOA PHAM | ON FILE |
| HOA PHAN | ON FILE |
| HOA PHUNG | ON FILE |
| HOA THANH PHAM | ON FILE |
| HOA TON | ON FILE |
| HOA TRAN | ON FILE |
| HOA TRAN | ON FILE |
| HOA TRINH | ON FILE |
| HOA TRUONG | ON FILE |
| HOA VAN NGUYEN | ON FILE |
| Hoadley, Reuben | ON FILE |
| Hoadley, Reuben | ON FILE |
| HOAI BAO QUOC HUYNH | ON FILE |
| HOAI DANG | ON FILE |
| HOÀI ĐẶNG THỊ | ON FILE |
| HOAI GIANG LE | ON FILE |
| HOÀI NGUYỄN | ON FILE |
| HOAI THU VO | ON FILE |
| HOAI TRINH | ON FILE |
| HOAI TRINH KHONG | ON FILE |
| HOAI-NAM NGUYEN | ON FILE |
| HOAINAM DUONG | ON FILE |
| HOAN AI HUYNH | ON FILE |
| HOAN ANH TRI JACKIE LE | ON FILE |
| HOAN LE | ON FILE |
| HOAN PHAM | ON FILE |
| HOAN PHUNG | ON FILE |
| HOANG LE | ON FILE |
| HOANG TRINH | ON FILE |
| HOANG TRUONG | ON FILE |
| HOANG ANH PHAN | ON FILE |
| HOANG BUI | ON FILE |
| HOANG CHAU | ON FILE |
| HOANG DANG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOANG DANG | ON FILE |
| HOANG DANG | ON FILE |
| HOANG DAO | ON FILE |
| HOANG DINH | ON FILE |
| HOANG DNG LE | ON FILE |
| HOANG DO | ON FILE |
| HOANG DOAN | ON FILE |
| HOANG DU | ON FILE |
| HOANG DUY NGUYEN | ON FILE |
| HOANG HA NGUYEN | ON FILE |
| HOANG HUAN OLIVIER LAM | ON FILE |
| HOANG KARINE | ON FILE |
| HOANG KHANG VU | ON FILE |
| HOANG KIM KHOI | ON FILE |
| HOANG LAM | ON FILE |
| HOANG LAM LAMBERT VUONG | ON FILE |
| HOANG LAN NGUYEN | ON FILE |
| HOANG LE | ON FILE |
| HOANG LE | ON FILE |
| HOANG LE | ON FILE |
| HOANG LE | ON FILE |
| HOÀNG LÊ | ON FILE |
| HOANG LINH NGUYEN | ON FILE |
| HOANG LONG VU-TO | ON FILE |
| HOANG MINH DO | ON FILE |
| HOANG MINH LAWRENCE NGUYEN | ON FILE |
| HOANG MY KIM TRUONG | ON FILE |
| HOANG NAM HUYNH-VIET | ON FILE |
| HOANG NAM LE | ON FILE |
| HOANG NGO | ON FILE |
| HOANG NGO | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NGUYEN | ON FILE |
| HOANG NHAT NGUYEN | ON FILE |
| HOANG PHAM | ON FILE |
| HOANG PHAM | ON FILE |
| HOANG PHAM | ON FILE |
| HOANG PHAM | ON FILE |
| HOANG PHAM | ON FILE |
| HOANG TANG | ON FILE |
| HOANG THANG VU | ON FILE |
| HOANG THI THANH HUE | ON FILE |
| HOANG THU THUY | ON FILE |
| HOANG THUY | ON FILE |
| HOANG TRAN | ON FILE |
| HOANG TRAN | ON FILE |
| HOANG TRAN | ON FILE |
| HOANG TRAN | ON FILE |
| HOANG TRUONG | ON FILE |
| HOANG TRUONG | ON FILE |
| HOANG TUNG DAO | ON FILE |
| HOANG UYEN PHUONG NGUYEN | ON FILE |
| HOANG VINH TRUONG | ON FILE |
| HOANG VO | ON FILE |
| HOANG VU | ON FILE |
| HOANG VU DANG | ON FILE |
| HOANG VY NGUYEN | ON FILE |
| HOANG YEN DINH TRINH | ON FILE |
| HOANG YEN DINH TRINH | ON FILE |
| Hoang, Nam | ON FILE |
| Hoang, Nam | ON FILE |
| HOANGMY HO | ON FILE |
| HOANG-TUAN KHAC PHAM | ON FILE |
| HOANH AN | ON FILE |
| HOARAU HOARAU | ON FILE |
| Hoarau, Thomas | ON FILE |
| HOẠT HOÀNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOAY WEN NEOH | ON FILE |
| HOBAI GONG | ON FILE |
| HOBART KWON | ON FILE |
| HOBEEN LEE | ON FILE |
| HOBERT CHOU | ON FILE |
| HOBIE BREGET | ON FILE |
| HOBSON LIN | ON FILE |
| HOBY CRITTENDEN | ON FILE |
| HOC POENG | ON FILE |
| HOC SAM TONG | ON FILE |
| HOC TRAN | ON FILE |
| HOCHAN JANG | ON FILE |
| HOCHIN HUANG | ON FILE |
| HOCHUL KIM | ON FILE |
| HOCINE AIT MEBAREK | ON FILE |
| HOCK CHAI BEH | ON FILE |
| HOCK CHEE LU | ON FILE |
| HOCK CHIANG CHUA | ON FILE |
| HOCK CHUAN CHWA | ON FILE |
| HOCK CHYE TEO | ON FILE |
| HOCK ENG LIM | ON FILE |
| HOCK HUAT TEO | ON FILE |
| HOCK LEE PHANG | ON FILE |
| HOCK LEONG LIM | ON FILE |
| HOCK LU TAN | ON FILE |
| HOCK SENG ONG | ON FILE |
| HOCK SHENG ONG | ON FILE |
| HOCK SOON SIM | ON FILE |
| HOCK SUI QUAH | ON FILE |
| HOCK WAI HENG | ON FILE |
| HOCK YEW SOON | ON FILE |
| Hocker, Clinton | ON FILE |
| HOCK-KOVACS, SZILVIA | ON FILE |
| HOCMERT ALEXANDRE | ON FILE |
| HODA ALANAZI | ON FILE |
| HODA AL-HUSAINI | ON FILE |
| HODA ESSA | ON FILE |
| HODA SHABANKARE | ON FILE |
| HODARI PRAWL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HODEI URRUTXUA | ON FILE |
| Hodgson, Alistair G. | ON FILE |
| HODL INVESTMENTS LLC | ON FILE |
| HODLBERG TRUST | ON FILE |
| HODLinvestmentsLLC | hodlinvestmentsllc@gmail.com |
| HODLNAUT PTE. LTD. | operations@hodlnaut.com |
| HODSON, JOHN | ON FILE |
| HOE CHOU LOKE | ON FILE |
| HOE HON LAI | ON FILE |
| HOE REN WONG | ON FILE |
| Hoeft, Thomas | ON FILE |
| HOEGEUN KWON | ON FILE |
| HOEJEONG SHIN | ON FILE |
| Hoekstra, Ridsert | ON FILE |
| HOËL ACHERMANN | ON FILE |
| HOEL LE GRAND | ON FILE |
| HOËL NORMANT | ON FILE |
| HOENKU LEE | ON FILE |
| HOEUN JEON | ON FILE |
| HOEY LEE | ON FILE |
| HOEYONG LOKE | ON FILE |
| HO-FEI WU | ON FILE |
| HOFFARD SUPER FUND PTY LTD ATF THE HOFFARD SUPER FUND | ON FILE |
| HOFFMAN PENA ULLOA | ON FILE |
| Hoffman, Andrew David | ON FILE |
| HOFFMAN, DAVID | ON FILE |
| Hoffmann, Joerg | ON FILE |
| HOFO RIEDEWALD | ON FILE |
| HOGA MANAGEMENT GMBH | ON FILE |
| HOGAN, CHRISTOPHER | ON FILE |
| HOGE, HUNTER | ON FILE |
| Hogen, George | ON FILE |
| HOGEON KIM | ON FILE |
| HOGEWILD HOGE | ON FILE |
| Hoggard, William C. | ON FILE |
| HOGNE FYLLING | ON FILE |
| HOGNI JACOBSEN | ON FILE |
| HOH KOK LEONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOH PENG CHUA | ON FILE |
| HOH WAI LEONG | ON FILE |
| HOH YIK XUEN | ON FILE |
| HOH, JIAN MENG | ON FILE |
| HOHAIA MATTHEWS | ON FILE |
| HOHN DENNIS CHO | ON FILE |
| HOI BUN ALAN LIN | ON FILE |
| HOI CHEN | ON FILE |
| HOI CHEUNG CHAN | ON FILE |
| HOI CHEUNG LAI | ON FILE |
| HOI CHEUNG MAK | ON FILE |
| HOI CHEUNG WU | ON FILE |
| HOI CHI JAMES LI | ON FILE |
| HOI CHI WONG | ON FILE |
| HOI CHIN CHONG | ON FILE |
| HOI CHING  CHAN | ON FILE |
| HOI CHING CHOY | ON FILE |
| HOI CHING CHUNG | ON FILE |
| HOI CHING NG | ON FILE |
| HOI CHING YEUNG | ON FILE |
| HOI CHIU LEE | ON FILE |
| HOI CHUN CHAN | ON FILE |
| HOI CHUNG CHU | ON FILE |
| HOI CHUNG YIP | ON FILE |
| HOI DIK YUNG | ON FILE |
| HOI FAAT LIU | ON FILE |
| HOI FAN TSUI | ON FILE |
| HOI FONG | ON FILE |
| HOI FUNG | ON FILE |
| HOI FUNG CHAN | ON FILE |
| HOI FUNG LAM | ON FILE |
| HOI FUNG TSANG | ON FILE |
| HOI FUNG TSOI | ON FILE |
| HOI FUNG WONG | ON FILE |
| HOI HEI NG | ON FILE |
| HOI HIM LEE | ON FILE |
| HOI HIN WONG | ON FILE |
| HOI HO CHANG | ON FILE |
| HOI HO KWOK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOI HO MAK | ON FILE |
| HOI HUI | ON FILE |
| HOI HUI | ON FILE |
| HOI HUNG NG | ON FILE |
| HOI IENG KAM | ON FILE |
| HOI IN CHENG | ON FILE |
| HOI KA CHEUNG | ON FILE |
| HOI KAI KING | ON FILE |
| HOI KAY CHAN | ON FILE |
| HOI KI CHEUNG | ON FILE |
| HOI KI KIZZEF TSANG | ON FILE |
| HOI KI LO | ON FILE |
| HOI KI PEGGY YIP | ON FILE |
| HOI KI YEUNG | ON FILE |
| HOI KIT CHUNG | ON FILE |
| HOI KIT LAM | ON FILE |
| HOI KIT LAM | ON FILE |
| HOI KIT TANG | ON FILE |
| HOI KIT TSANG | ON FILE |
| HOI KIT WAN | ON FILE |
| HOI KWAN | ON FILE |
| HOI LAM CHEUNG | ON FILE |
| HOI LAM MAN | ON FILE |
| HOI LEE CHAN | ON FILE |
| HOI LEONG LEE | ON FILE |
| HOI LEONG LEE | ON FILE |
| HOI LIM LOW | ON FILE |
| HOI LING CINDY CHEUNG | ON FILE |
| HOI LING HUI | ON FILE |
| HOI LING LEE | ON FILE |
| HOI LING PAT | ON FILE |
| HOI LIOONG LEUNG KAI YUEN | ON FILE |
| HOI LOK KWAN | ON FILE |
| HOI LUN ALAN MOK | ON FILE |
| HOI LUN CHAN | ON FILE |
| HOI LUN HELEN CHOW | ON FILE |
| HOI LUNG YU | ON FILE |
| HOI MAN IP | ON FILE |
| HOI MAN CHENG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOI MAN JACQUELINE LAW | ON FILE |
| HOI MAN KARA WONG | ON FILE |
| HOI MAN LUI | ON FILE |
| HOI MAN NG | ON FILE |
| HOI MEI CHAN | ON FILE |
| HOI MENG YIP | ON FILE |
| HOI MING CHOI | ON FILE |
| HOI MING CINDY LAM | ON FILE |
| HOI MING SO | ON FILE |
| HOI MING WONG | ON FILE |
| HOI NING LEONARD YUEN | ON FILE |
| HOI NING TSE | ON FILE |
| HOI ON YU | ON FILE |
| HOI PAK WOO | ON FILE |
| HOI PENG WONG | ON FILE |
| HOI SHAN CHOW | ON FILE |
| HOI SHAN DANIEL YU | ON FILE |
| HOI SHING CHAN | ON FILE |
| HOI SHING YU | ON FILE |
| HOI SHU LING | ON FILE |
| HOI SHU MAN | ON FILE |
| HOI SING CHEUNG | ON FILE |
| HOI SUM LEUNG | ON FILE |
| HOI SZE NG | ON FILE |
| HOI SZE NG | ON FILE |
| HOI TAN CHAN | ON FILE |
| HOI TANG | ON FILE |
| HOI TANG LEUNG | ON FILE |
| HOI TANG LEUNG | tommyleung0901@hotmail.com |
| HOI TAO TAM | ON FILE |
| HOI TIK CHAN | ON FILE |
| HOI TING CHENG | ON FILE |
| HOI TING LEUNG | ON FILE |
| HOI TING YEUNG | ON FILE |
| HOI TING YEUNG | ON FILE |
| HOI TONG LUI | ON FILE |
| HOI TONG NG | ON FILE |
| HOI TUNG CHUI | ON FILE |
| HOI TUNG KWOK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOI TUNG LAM | ON FILE |
| HOI TUNG LAW | ON FILE |
| HOI WA MAK | ON FILE |
| HOI WAH CHUI | ON FILE |
| HOI WAH WINNIE CHOI | ON FILE |
| HOI WAI LAM | ON FILE |
| HOI WAI TAM | ON FILE |
| HOI WAI YEUNG | ON FILE |
| HOI WING CHONG | ON FILE |
| HOI WUT CHEUNG | ON FILE |
| HOI YAN HEUNG | ON FILE |
| HOI YAN IP | ON FILE |
| HOI YAN LAW | ON FILE |
| HOI YAN LO | ON FILE |
| HOI YAN MAN | ON FILE |
| HOI YAN NG | ON FILE |
| HOI YAN NG | ON FILE |
| HOI YAN NG | ON FILE |
| HOI YAN TAM | ON FILE |
| HOI YAN TSUI | ON FILE |
| HOI YAN WANG | ON FILE |
| HOI YAN WONG | ON FILE |
| HOI YAN WONG | ON FILE |
| HOI YAN YUNG | ON FILE |
| HOI YEE AU | ON FILE |
| HOI YEE CHANG | ON FILE |
| HOI YEE YU | ON FILE |
| HOI YEUNG LEE | ON FILE |
| HOI YI CARR HO | ON FILE |
| HOI YI CHENG | ON FILE |
| HOI YI CHIU | ON FILE |
| HOI YI WONG | ON FILE |
| HOI YIN CHAU | ON FILE |
| HOI YIN CHI | ON FILE |
| HOI YIN CHU | ON FILE |
| HOI YIN HELEN WU | ON FILE |
| Hoi Yin Lee | ON FILE |
| HOI YIN LEE | ON FILE |
| HOI YING CHEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOI YING CHOI | ON FILE |
| HOI YING CHOW | ON FILE |
| HOI YING CHU | ON FILE |
| HOI YUE ERIC WONG | ON FILE |
| HOI YUET CHEUNG | ON FILE |
| HOIKO JAN SCHUTTER | ON FILE |
| HOIKWANG KIM | ON FILE |
| HOILAM LAU | ON FILE |
| Hoin, Steven J | ON FILE |
| Hoin, Steven J | ON FILE |
| HOIT FRIERSON | ON FILE |
| HOIYAN CHAU | ON FILE |
| HOJAE KIM | ON FILE |
| HOJIN JANG | ON FILE |
| HOJKA ŽVOKELJ | ON FILE |
| HOJUN LEE | ON FILE |
| HOK CHEONG NG | ON FILE |
| HOK CHUN JONATHAN TSANG | ON FILE |
| HOK HEI GODHOOD DOO | ON FILE |
| HOK HIM LEUNG | ON FILE |
| HOK KAN YEUNG | ON FILE |
| HOK KWAN FAN | ON FILE |
| HOK LAM CHAN | ON FILE |
| Hok Lam Chan | honeybees@keemail.me |
| HOK LAM CHAN CHAN | ON FILE |
| HOK LAM YAU | ON FILE |
| HOK LEUNG LAW | ON FILE |
| HOK LEUNG RICO FUNG | ON FILE |
| HOK LEUNG WONG | ON FILE |
| HOK LUN ALAN | ON FILE |
| HOK MAN SIMON CHAN | ON FILE |
| HOK MING FUNG | ON FILE |
| HOK PAN CHAN | ON FILE |
| HOK PAN CHAN | ON FILE |
| HOK PAN CHONG | ON FILE |
| HOK PAN LAM | ON FILE |
| HOK SIE NG | ON FILE |
| HOK SUM CHENG | ON FILE |
| HOK WA WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOK WAI LAI | ON FILE |
| HOK WING CHEUNG | ON FILE |
| HOK YEUNG WONG | ON FILE |
| HOK YIN LEUNG | ON FILE |
| HOK YIN MA | ON FILE |
| HOK YIN TSE | ON FILE |
| HOKE WIJAYA KANG | ON FILE |
| HOKWONG FU | ON FILE |
| HOKYUN NOH | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA CUENTA | ON FILE |
| HOLA PABLO | ON FILE |
| Hola, Kamini A. | ON FILE |
| HOLACRACY ONE LLC | ON FILE |
| HOLANKAGE SANDARUWAN | ON FILE |
| HOLBROOK GREEN CHRISTIANA | ON FILE |
| HOLCZMANN RAUL | ON FILE |
| HOLDEN ALBIN | ON FILE |
| HOLDEN BLACKWELL | ON FILE |
| HOLDEN CANTY | ON FILE |
| HOLDEN CAYWOOD | ON FILE |
| HOLDEN CRAIN | ON FILE |
| HOLDEN DANIELS | ON FILE |
| HOLDEN EARL | ON FILE |
| HOLDEN FLORES | ON FILE |
| HOLDEN GRAVES | ON FILE |
| HOLDEN GREEN | ON FILE |
| HOLDEN HARRIOT | ON FILE |
| HOLDEN JUNG | ON FILE |
| HOLDEN LAGOS | ON FILE |
| HOLDEN LESLIE WARE | ON FILE |
| HOLDEN LOMBARD | ON FILE |
| HOLDEN PHILLIPS | ON FILE |
| HOLDEN REYNA | ON FILE |
| HOLDEN SAYLES | ON FILE |
| HOLDEN WASNER | ON FILE |
| HOLDEN WILLETT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOLDING PERLE | ON FILE |
| Holdinghausen, Alexander | ON FILE |
| HOLDINGS 4GZ LLC | ON FILE |
| Holdstock, Colin Lee | ON FILE |
| HOLERT, PATRICK | ON FILE |
| HOLGER AVERDUNK | ON FILE |
| HOLGER BLANKENSTEIN | ON FILE |
| HOLGER EHLERS | ON FILE |
| HOLGER ERNST HEINZ GOEBEL | ON FILE |
| Holger Gerhard Kröger | holgerkh@googlemail.com |
| HOLGER GRUN | ON FILE |
| HOLGER HAHMANN | ON FILE |
| HOLGER HAHN | ON FILE |
| HOLGER HELTOFT | ON FILE |
| HOLGER KILUMETS | ON FILE |
| Holger Kröger | holgerkh@googlemail.com |
| HOLGER MANZKE | ON FILE |
| HOLGER MUELLER | ON FILE |
| HOLGER OSTHEIMER | ON FILE |
| HOLGER ROSERO | ON FILE |
| HOLGER SCHULZ | ON FILE |
| HOLGER SEITZ | ON FILE |
| HOLGER SPIEWAK | ON FILE |
| HOLGER SPRENGEL | ON FILE |
| Holguin, Gerardo | ON FILE |
| HOLLAND MARGARET CHILDHOUSE | ON FILE |
| HOLLAND RICKER | ON FILE |
| HOLLAND RIVER INC (2024747 ONTARIO LTD) | ON FILE |
| HOLLEBEKE HOLLEBEKE | ON FILE |
| HOLLI JACKSON | ON FILE |
| HOLLI MARSHALL | ON FILE |
| HOLLI NYGREN | ON FILE |
| HOLLI SEVIGNY | ON FILE |
| Holliday, Carl | ON FILE |
| HOLLIE ALIDA TURNER | ON FILE |
| HOLLIE ATWELL | ON FILE |
| HOLLIE GALEVSKI | ON FILE |
| HOLLIE JOHNSON | ON FILE |
| HOLLIE LAMBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOLLIE MURDOCK | ON FILE |
| HOLLIN HALEY | ON FILE |
| HOLLIS BASCOMBE | ON FILE |
| HOLLIS GASSETT JR | ON FILE |
| HOLLIS LEA MCKAY | ON FILE |
| HOLLIS MURRI | ON FILE |
| HOLLIS SHERMAN-PEPE | ON FILE |
| HOLLIS WAITE | ON FILE |
| HOLLIS WASHINGTON | ON FILE |
| HOLLO JOZSEF | ON FILE |
| HOLLÓ PÉTER | ON FILE |
| HOLLÓNÉ SAMU MARINA | ON FILE |
| HOLLÓNÉ SZŰCS ÉVA | ON FILE |
| HOLLY CRIGHTON | ON FILE |
| HOLLY PFEIFER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY ADAIR | ON FILE |
| HOLLY AGLES | ON FILE |
| HOLLY ANDERSON | ON FILE |
| HOLLY ANNE HUNT | ON FILE |
| HOLLY ANNE HUNT | hunttackbary@gmail.com |
| HOLLY ARNETT | ON FILE |
| HOLLY BANNISTER | ON FILE |
| HOLLY BRODOWSKI | ON FILE |
| HOLLY BYRDEN | ON FILE |
| HOLLY CLEVENGER | ON FILE |
| HOLLY CORMACK | ON FILE |
| HOLLY DEPIES | ON FILE |
| HOLLY DIEHL | ON FILE |
| HOLLY ELIZABETH RINEHART | ON FILE |
| HOLLY ERICKSON-KING | ON FILE |
| HOLLY EVERS | ON FILE |
| HOLLY FITZPATRICK | ON FILE |
| HOLLY FLANAGAN | ON FILE |
| HOLLY FLETCHER | ON FILE |
| HOLLY FORSTER-NGUYEN | ON FILE |
| HOLLY FULTZ | ON FILE |
| HOLLY GEARHART | ON FILE |
| HOLLY GILLIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOLLY GOLABEK | ON FILE |
| HOLLY GORMAN | ON FILE |
| HOLLY GREEN | ON FILE |
| HOLLY HALL | ON FILE |
| HOLLY HANES | ON FILE |
| HOLLY HARTMAN | ON FILE |
| HOLLY HAZELL | ON FILE |
| HOLLY HENRY | ON FILE |
| HOLLY HEPBURN | ON FILE |
| HOLLY HIRES | ON FILE |
| HOLLY HUMPHREYS | ON FILE |
| HOLLY HUNT | ON FILE |
| HOLLY HUNTER | ON FILE |
| HOLLY INNESS | ON FILE |
| HOLLY JEFFERSON | ON FILE |
| HOLLY JENSEN | ON FILE |
| HOLLY JOHNSTONE | ON FILE |
| HOLLY JONES | ON FILE |
| HOLLY JUSTINE VERO | ON FILE |
| HOLLY KADDOUR | ON FILE |
| HOLLY KAISER | ON FILE |
| HOLLY KOWALSKI | ON FILE |
| HOLLY LONG | ON FILE |
| HOLLY LORRAINE CLEARMAN | ON FILE |
| HOLLY MANION | ON FILE |
| HOLLY MCRAE | ON FILE |
| HOLLY MEYER LUCAS | ON FILE |
| HOLLY MONTANO | ON FILE |
| HOLLY MORGAN | ON FILE |
| HOLLY NAPPER | ON FILE |
| HOLLY NICOLE LONZANIDA | ON FILE |
| HOLLY NOE | ON FILE |
| HOLLY O’KEEFFE | ON FILE |
| HOLLY OAKS | ON FILE |
| HOLLY OLSON | ON FILE |
| HOLLY OWENS | ON FILE |
| HOLLY PENNY | ON FILE |
| HOLLY RENEE RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY RIEGER | ON FILE |
| HOLLY ROWELL | ON FILE |
| HOLLY ROYDEN | ON FILE |
| HOLLY SANCHEZ | ON FILE |
| HOLLY SAUCIER | ON FILE |
| HOLLY SCOGGINS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOLLY SHORTRIDGE | ON FILE |
| HOLLY SPRAGG | ON FILE |
| HOLLY STANFORD | ON FILE |
| HOLLY SUTTON | ON FILE |
| HOLLY THOMAS | ON FILE |
| HOLLY TSE | ON FILE |
| HOLLY WATT-VELTMAN | ON FILE |
| HOLLY WHALEN | ON FILE |
| HOLLY WILSON | ON FILE |
| HOLLY WINDEL | ON FILE |
| HOLLY WONG | ON FILE |
| HOLLY YIOW | ON FILE |
| HOLLY YORK | ON FILE |
| HOLM ANKOMA-SEY | ON FILE |
| HOLMAN SU | ON FILE |
| HOLMAN VALLE | ON FILE |
| HOLMES EARL WILLIAMSON | ON FILE |
| HOLMES FOO LOONG CHU | ON FILE |
| HOLMES HOLMES | ON FILE |
| HOLMES IZQUIERDO | ON FILE |
| Holmes, Dale | ON FILE |
| Holmes, Jeffrey S | ON FILE |
| HOLPER, JORG | ON FILE |
| HOLQ CUENTQ | ON FILE |
| HOLSAN TANG | ON FILE |
| Holt, Douglas | ON FILE |
| Holt, Steven | ON FILE |
| Holt, Steven | ON FILE |
| Holt, Travon | ON FILE |
| Holtze, David | ON FILE |
| Holubová, Martina | ON FILE |
| HOLYJOY HANOCH | ON FILE |
| HOMABALAN RATNAM | ON FILE |
| HOMAIRA SHAH | ON FILE |
| HOMAM MAALOUF | ON FILE |
| HOMAN KATOOZI | ON FILE |
| HOMAN MOOSAVI SIGAROODI | ON FILE |
| HOMAN TAGHIPOUR | ON FILE |
| HOMARI AOKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOMAYOON KHADEM | ON FILE |
| HOMAYOUN GHORBANPOUR | ON FILE |
| HOMBARUME, GEOFFREY | ON FILE |
| HOME 007 LLC | ON FILE |
| HOMEMADE LATTE PTY LTD | ON FILE |
| HOMER ANTHONY | ON FILE |
| HOMER CASTRO | ON FILE |
| HOMER DANGANAN | ON FILE |
| HOMER GREER | ON FILE |
| HOMER LAXAMANA | ON FILE |
| HOMERO FERNANDEZ GALIANA | ON FILE |
| HOMERO GAMINO RANGEL | ON FILE |
| HOMERO JR CANTU | ON FILE |
| HOMERO PUENTES ALTAMIRANO | ON FILE |
| HOMERO QUIROGA | ON FILE |
| HOMERO ROSALES GALLEGOS | ON FILE |
| HOMERO VILLARREAL | ON FILE |
| HOMESH SAYAL | ON FILE |
| HOMIN LEE | ON FILE |
| HOMIN SONG | ON FILE |
| homin song | bluechip29@naver.com |
| HOMMERSON LAGUNA | ON FILE |
| HOMRAJ SUNWAR | ON FILE |
| Homsher, Luther A | ON FILE |
| HON BING WONG | ON FILE |
| HON CHOONG CHIN | ON FILE |
| HON CHUN KWOK | ON FILE |
| HON FAI CHAN | ON FILE |
| HON FAI FRANKY HA | ON FILE |
| HON HO FONG | ON FILE |
| HON HOE CHEAH | ON FILE |
| HON HONG WOO | ON FILE |
| HON JOO WONG | ON FILE |
| HON KAI NING | ON FILE |
| HON KAY HANK CHONG | ON FILE |
| HON KEE LAI | ON FILE |
| HON KEI JEFF TSANG | ON FILE |
| HON KEI NG | ON FILE |
| HON KEUNG HO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HON KHEONG YAP | ON FILE |
| HON KIN LEUNG | ON FILE |
| HON KIN NG | ON FILE |
| HON KIT CHEUNG | ON FILE |
| HON KIT JAMES HA | ON FILE |
| HON KIT LAU | ON FILE |
| HON KIT NG | ON FILE |
| HON KIT NG | ON FILE |
| HON KONG LEONG | ON FILE |
| HON KUEN MAK | ON FILE |
| HON KUEN WONG | ON FILE |
| HON KWONG YUNG | ON FILE |
| HON LAI KWAN | ON FILE |
| HON LAM LAI | ON FILE |
| HON LAM LEE | ON FILE |
| HON LAM MATTHEW CHAN | ON FILE |
| HON LAM NG | ON FILE |
| HON LAM WONG | ON FILE |
| HON LENG KOK | ON FILE |
| HON LEUNG CHAN | ON FILE |
| HON LEUNG IP | ON FILE |
| HON LEUNG WONG | ON FILE |
| HON LIANG TAN | ON FILE |
| HON LIANG TAN | ON FILE |
| HON LIM MAN | ON FILE |
| HON MAN CHEUNG | ON FILE |
| HON MAN CHOU | ON FILE |
| HON MAN KO | ON FILE |
| HON MENG CHONG | ON FILE |
| HON MING EDMUND WONG | ON FILE |
| HON MING LAWRENCE CHENG | ON FILE |
| HON MING NELSON CHEUNG | ON FILE |
| HON MING TAM | ON FILE |
| HON MING WONG | ON FILE |
| HON NA GOH | ON FILE |
| HON PAN LEUNG | ON FILE |
| HON PUI TSANG | ON FILE |
| HON SAC CHUNG | ON FILE |
| HON SANG WU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HON SIN HEW | ON FILE |
| HON THACH | ON FILE |
| HON TO CHIU | ON FILE |
| HON VINH TRAN | ON FILE |
| HON WONG | ON FILE |
| HON YEUNG MA | ON FILE |
| HON YIMIN | ON FILE |
| HON YING TSO | ON FILE |
| HON YU AU YEUNG | ON FILE |
| HON YUEN CHAN | ON FILE |
| HON ZHEN TIOH | ON FILE |
| HONCHARUK  PETRO | ON FILE |
| HONEE CRISTINA | ON FILE |
| HONESTO JR DELOS REYES DADIA | ON FILE |
| HONESTO NUNEZ | ON FILE |
| HONEY BADGER | ON FILE |
| HONEY DARGAN | ON FILE |
| HONEY HONG | ON FILE |
| HONEY KATHRYN DE GUZMAN | ON FILE |
| HONEY NARANG | ON FILE |
| HONEY POT INVESTMENTS,  LLC | ON FILE |
| HONEY ROSE LOVERAS | ON FILE |
| honeybank | frankscholler@gmail.com |
| HONEYFLOW  GMBH | ON FILE |
| HONFAI TSUI | ON FILE |
| HONG  LY | ON FILE |
| HONG  WANG | ON FILE |
| HONG A | ON FILE |
| HONG ALEXANDER | ON FILE |
| HONG AN JACK HUANG | ON FILE |
| HONG ANG | ON FILE |
| Hong Ba | ON FILE |
| HONG BA | ON FILE |
| HONG BIN SHIM | ON FILE |
| HONG BO YANG | ON FILE |
| HONG CAI | ON FILE |
| HONG CAMPBELL | ON FILE |
| HONG CHAO | ON FILE |
| HONG CHEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HONG CHIAN KAI | ON FILE |
| HONG CHING IP | ON FILE |
| HONG CHIRT TAN | ON FILE |
| HONG CHO | ON FILE |
| HONG CHOI | ON FILE |
| HONG CHYE SOH | ON FILE |
| HONG DA KOH | ON FILE |
| HONG DE WONG | ON FILE |
| HONG DIEP THAN | ON FILE |
| HONG DUONG | ON FILE |
| HONG ENG SHERLYN YEW | ON FILE |
| HONG FAI FUNG | ON FILE |
| HONG GEOK TAY | ON FILE |
| HONG GEON HWI | ON FILE |
| HONG GIANG TRUONG | ON FILE |
| HONG GIANG TRUONG | ON FILE |
| HONG HAI LIU | ON FILE |
| HONG HONG CHUA | ON FILE |
| HONG JI | ON FILE |
| HONG JIANG | ON FILE |
| HONG JIE YANG | ON FILE |
| HONG JIK LEE | ON FILE |
| HONG JINYOUNG | ON FILE |
| HONG JOO REDDY TEO | ON FILE |
| HONG JUN JIE SHAWN | ON FILE |
| HONG JUN TEO | ON FILE |
| HONG KEONG YONG | ON FILE |
| HONG KING NG | ON FILE |
| HONG KIT ASTRO CHAN | ON FILE |
| HONG KIT LYE | ON FILE |
| HONG KIT WONG | ON FILE |
| HONG KYU LEE | ON FILE |
| HONG LAM NGUYEN | ON FILE |
| HONG LAM TRUONG | ON FILE |
| HONG LAMS TRUONG | ON FILE |
| HONG LE THI | ON FILE |
| HONG LEE | ON FILE |
| HONG LENG OH | ON FILE |
| HONG LIANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HONG LIANG LEE | ON FILE |
| HONG LIANG NG | ON FILE |
| HONG LIK YEUNG | ON FILE |
| HONG LIN | ON FILE |
| HONG LIN | ON FILE |
| HONG LINH NGUYEN | ON FILE |
| HONG LOK LAWRENCE YUEN | ON FILE |
| HONG LONG PHAM | ON FILE |
| Hong Long Pham | honglonghp17122000@gmail.com |
| HONG LUM DALLAS GOH | ON FILE |
| HONG MAN | ON FILE |
| HONG MAN MO | ON FILE |
| HONG MIN LIN | ON FILE |
| HONG MING | ON FILE |
| HONG MING LEE | ON FILE |
| HONG NAM TRUONG | ON FILE |
| HONG NGIAP LEE | ON FILE |
| HONG NGO | ON FILE |
| HONG NGUYEN | ON FILE |
| HỒNG NGUYỄN | ON FILE |
| HỒNG NGUYỄN | ON FILE |
| HONG NI CONNIE LEUNG | ON FILE |
| HONG NING AU | ON FILE |
| HONG NING WONG | ON FILE |
| HONG ON JUAN CHENG | ON FILE |
| HONG PAN | ON FILE |
| HONG PHAM | ON FILE |
| HONG PHI PHAM CAO | ON FILE |
| HONG PING NG | ON FILE |
| HONG POL | ON FILE |
| HONG POU CHAN | ON FILE |
| HONG RUI | ON FILE |
| HONG RUI TAN | ON FILE |
| HONG SANG CHAN | ON FILE |
| HONG SEN AARON CHAN | ON FILE |
| HONG SHIH GOH | ON FILE |
| HONG SHU MIN | ON FILE |
| HONG SIU LOOC | ON FILE |
| HONG SON VU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HONG SOOK FUN | ON FILE |
| HONG SOON LIM | ON FILE |
| HONG TAE JI | ON FILE |
| HONG TAM | ON FILE |
| HONG TANG | ON FILE |
| HONG TAO LOH | ON FILE |
| HONG TCHOU MICHEL HO | ON FILE |
| HONG TECK HIEW | ON FILE |
| HONG THIEN VO | ON FILE |
| HONG THUY MIEN NGUYEN | ON FILE |
| HONG THUY NGUYEN LE | ON FILE |
| HONG TIAN LEE | ON FILE |
| HONG TONG | ON FILE |
| HỒNG TỐNG | ON FILE |
| HONG TRAM | ON FILE |
| HONG TRIEU | ON FILE |
| HONG U IP | ON FILE |
| HONG VI NGUYEN DO | ON FILE |
| HONG WEE BENG | ON FILE |
| HONG WEI  LIM | ON FILE |
| HONG WEI LEE | ON FILE |
| HONG WEI LIN | ON FILE |
| HONG WEI TAN | ON FILE |
| HONG WEN CHIU | ON FILE |
| HONG WEN GOH | ON FILE |
| HONG WONG | ON FILE |
| HONG WONG | ON FILE |
| HONG XUAN NEO | ON FILE |
| HONG XUNHAI | ON FILE |
| HONG YANG TAI | ON FILE |
| HONG YEE | ON FILE |
| HONG YEN CHUA | ON FILE |
| HONG YI HAN | ON FILE |
| HONG YI HO | ON FILE |
| HONG YI LEE LEON | ON FILE |
| HONG YI LI | ON FILE |
| HONG YI WONG | ON FILE |
| Hong Yih Chen | hongyih@gmail.com |
| HONG YIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HONG YING FUNG | ON FILE |
| HONG YIP CHAN | ON FILE |
| HONG YU CHANG | ON FILE |
| HONG YUE LIN | ON FILE |
| HONG YUK YEUNG | ON FILE |
| HONG YUNG YIP | ON FILE |
| HONG ZE SHEN | ON FILE |
| HONG ZENG YUEN-SCHAT | ON FILE |
| HONG ZHANG | ON FILE |
| HONG ZHANG | ON FILE |
| HONG ZHI YU | ON FILE |
| HONG ZHU | ON FILE |
| HONGAN JIAN | ON FILE |
| HONGBIN HB | ON FILE |
| HONGCHANG SHAO | ON FILE |
| HONGDA YU | ON FILE |
| HONGEN SHI | ON FILE |
| HONGGANG WANG | ON FILE |
| HONGGEOL KIM | ON FILE |
| HONGGUANG WU | ON FILE |
| HONGHAO QIAN | ON FILE |
| HONGHSIANG GUAN | ON FILE |
| HONGJI LI | ON FILE |
| HONGJIA CHEN | ON FILE |
| HONGJIA XU | ON FILE |
| HONGJUN HA | ON FILE |
| HONGKHAM CHANTHAPHAENG | ON FILE |
| HONGKHAM CHITTARATH | ON FILE |
| HONGKI CHOI | ON FILE |
| HONGKYOU WOO | ON FILE |
| HONGLI ZHAO | ON FILE |
| HONGLIAN HUANG | ON FILE |
| HONGLIANG CHAI | ON FILE |
| HONGLIANG DING | ON FILE |
| HONGLIN SIM | ON FILE |
| Hongmei Kang | ON FILE |
| HONGMEI KANG | ON FILE |
| HONGMEI LEI | ON FILE |
| HONGMING YAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HONGNAN GAO | ON FILE |
| HONGNI CHEN | ON FILE |
| HONGPING TEE | ON FILE |
| HONGRI JIA | ON FILE |
| HONGRUI LIU | ON FILE |
| HONGRUI WANG | ON FILE |
| HONGSHEN XIA | ON FILE |
| HONGSHI XU | ON FILE |
| HONGSOON KIM | ON FILE |
| HONGSOON KIM | ON FILE |
| HONGSOON KIM | ON FILE |
| HONGTHU NGUYEN | ON FILE |
| HONGWEI CHUA | ON FILE |
| HONGWEI MENG | ON FILE |
| HONGWEI ZHANG | ON FILE |
| HONGXI ZHEN | ON FILE |
| HONGXU SHI | ON FILE |
| HONGYAN ZHANG | ON FILE |
| HONGYANG MICHAEL XU | ON FILE |
| HONGYE WEI | ON FILE |
| HONGYEE WONG | ON FILE |
| HONG-YEN CHAU | ON FILE |
| HONGYI LUO | ON FILE |
| HONGYI LI | ON FILE |
| HONGYI LU | ON FILE |
| HONGYI YANG | ON FILE |
| HONGYU HOW | ON FILE |
| HONGYU PAN | ON FILE |
| HONGYUAN YU | ON FILE |
| Hongze Victor Chen | ON FILE |
| HONGZE VICTOR CHEN | ON FILE |
| HONGZHANG LONG | ON FILE |
| HONGZHE SUN | ON FILE |
| Hongzhe Sun | hsunmav@gmail.com |
| HONGZHEN CHEN | ON FILE |
| HONGZHEN SUN | ON FILE |
| HONGZHI LIU | ON FILE |
| HON-LUN LAU | ON FILE |
| HONN KEN THOO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HONNAH TA | ON FILE |
| HONOLD CHRISTOPHE | ON FILE |
| HONOR 1000 MOVEMENT INC | ON FILE |
| HONOR BECKFORD | ON FILE |
| HONOR NEWMAN | ON FILE |
| HONORATA MICHALAK | ON FILE |
| HONORATO GUTIERREZ | ON FILE |
| HONORÉ MALACHIE KENGNE NJILO | ON FILE |
| HONORIO FERNANDEZ | ON FILE |
| HONOUR MAI | ON FILE |
| HON-SANG CHEUNG | ON FILE |
| HONTAT HON | ON FILE |
| HONYE TONG | ON FILE |
| HONZA AMBROZ | ON FILE |
| HONZA VESELY | ON FILE |
| HOO LEONG SOON | ON FILE |
| HOO SIEW WOK | ON FILE |
| HOO TEE SENG | ON FILE |
| HOO YIN LEUNG | ON FILE |
| HOOD, DAVID B. | ON FILE |
| HOOD, VALLA | ON FILE |
| HOODEAN VAFAEI | ON FILE |
| HOODHU SAAMEE | ON FILE |
| HOOI DIC-SYEN | ON FILE |
| HOOI BENG TAN | ON FILE |
| HOOI CHOO TAN | ON FILE |
| HOOI HEAN NG | ON FILE |
| HOOI LEONG TEH | ON FILE |
| HOOI LIM HOW | ON FILE |
| HOOI MEI QUAH | ON FILE |
| HOOI NG | ON FILE |
| Hooi Ng | tsujieng99@gmail.com |
| HOOI PING KHOR | ON FILE |
| HOOI YEW LIM | ON FILE |
| HOOI YIN KEE | ON FILE |
| Hooker, Stephen | ON FILE |
| HOOMAN ASSAD | ON FILE |
| HOOMAN AZMI | ON FILE |
| HOOMAN HAMZEHLOUI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOOMAN HEDAYATI | ON FILE |
| HOOMAN KHADEM | ON FILE |
| HOOMAN MOGHADDAM | ON FILE |
| HOOMAN MOSTOUFI POUR | ON FILE |
| HOOMAN SAEEDI | ON FILE |
| HOOMAN SORATPOUR | ON FILE |
| HOON CHANG | ON FILE |
| HOON CHOO TOH | ON FILE |
| HOON FOO | ON FILE |
| HOON HONG CHEW | ON FILE |
| HOON LIM | ON FILE |
| HOON THIEN RONG | ON FILE |
| HOONG CHEW CHIN | ON FILE |
| HOONG CHOO | ON FILE |
| HOONG FEI HOH | ON FILE |
| HOONG INN TAN | ON FILE |
| HOONG MING CHU | ON FILE |
| HOONG YIK SUEN | ON FILE |
| HOONG YOKE HOH | ON FILE |
| HOONJONG PAIK | ON FILE |
| HOONJUNG LEE | ON FILE |
| HOOPER HOOPER | ON FILE |
| HOOPER HOOPER | ON FILE |
| HOOPER, BELINA | ON FILE |
| HOOPER, KEVIN | ON FILE |
| Hooper, Stuart M | ON FILE |
| Hoorelbeke, Junior | ON FILE |
| Hoorelbeke, Junior | junior.hoorelbeke@outlook.com |
| HOOSEOB HAN | ON FILE |
| HOOTAN GHEISAR | ON FILE |
| HOOTAN MIRFAKHRAI | ON FILE |
| HOOTAN SAEEDI | ON FILE |
| HOOVER WHITE | ON FILE |
| HOPE (FREEDOM) CURREY | ON FILE |
| HOPE BENSON | ON FILE |
| HOPE BLAIS | ON FILE |
| HOPE ELLETSON | ON FILE |
| HOPE KORTANEK | ON FILE |
| HOPE KRAUSE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOPE LUJAN | ON FILE |
| HOPE LUTHULI | ON FILE |
| HOPE LYNAM | ON FILE |
| HOPE MCANDREW | ON FILE |
| HOPE MEADOR | ON FILE |
| HOPE NGUYEN | ON FILE |
| HOPE NWACHUKWU | ON FILE |
| HOPE PETER EWALEIFOH | ON FILE |
| Hope Powers Mierzejewski | ON FILE |
| HOPE POWERS MIERZEJEWSKI | ON FILE |
| HOPE STROAD WRIGHT | ON FILE |
| HOPE SZYMANSKI | ON FILE |
| HOPE TANG | ON FILE |
| HOPE TUELLER | ON FILE |
| HOPE WAHLBRINK | ON FILE |
| HOPE WHITE | ON FILE |
| HOPE WOODTHORPE | ON FILE |
| HOPE YNIGUEZ | ON FILE |
| HOPEANNE GREENJACK | ON FILE |
| HOPETON GRAHAM | ON FILE |
| HOPKINS STEVE | ON FILE |
| HOPKINSON, SHAWN | ON FILE |
| Hoppe, Milan | ON FILE |
| HOR XUAN | ON FILE |
| HOR BEHUCHEV | ON FILE |
| HOR CHENG KOH | ON FILE |
| HOR KOK KHAW | ON FILE |
| Hor Soo Chin | ON FILE |
| HOR SOO CHIN | ON FILE |
| Hor, Ming Jian | ON FILE |
| HORACE TAFFE | ON FILE |
| HORACE BRAMWELL | ON FILE |
| HORACE DALEY | ON FILE |
| HORACE FLEMING | ON FILE |
| HORACE GILCHRIST | ON FILE |
| HORACE GILCHRIST | ON FILE |
| HORACE HINSON | ON FILE |
| HORACE JONES THE GAME CHANGER | ON FILE |
| HORACE LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HORACE NGUYEN | ON FILE |
| Horace Phuc Tam Nguyen | ON FILE |
| Horace Phuc Tam Nguyen | ON FILE |
| HORACE RAYMOND CHUNN | ON FILE |
| HORACE RUDOLPH REECE | ON FILE |
| HORACE TANG | ON FILE |
| HORACIO  RAGGIO WOODRUFF | ON FILE |
| HORACIO ACEVEDO | ON FILE |
| HORACIO ALLEN | ON FILE |
| HORACIO BAQUERO | ON FILE |
| HORACIO BENTO | ON FILE |
| HORACIO BENZ | ON FILE |
| HORACIO CASTLE | ON FILE |
| HORACIO CASTRO | ON FILE |
| HORACIO CASTRO | ON FILE |
| HORACIO CREMONA | ON FILE |
| HORACIO DAICZ | ON FILE |
| HORACIO FLORES | ON FILE |
| HORACIO GERMAN CABANA | ON FILE |
| HORACIO GONZALEZ | ON FILE |
| HORACIO HALL | ON FILE |
| HORACIO HERNANDEZ | ON FILE |
| HORACIO LAPENA | ON FILE |
| HORACIO LEDESMA | ON FILE |
| HORACIO LYON | ON FILE |
| HORACIO MARCELO AVACA | ON FILE |
| HORACIO MATO | ON FILE |
| HORACIO MAXIMO CIOLFI BRINGAS | ON FILE |
| HORACIO MEZA | ON FILE |
| HORACIO MONTES | ON FILE |
| HORACIO MOORE | ON FILE |
| HORACIO MUÑOZ | ON FILE |
| HORACIO PORTALES | ON FILE |
| HORACIO RAMIREZ | ON FILE |
| HORACIO RAVIOLO | ON FILE |
| HORACIO ROMERO | ON FILE |
| HORACIO RUBIO | ON FILE |
| HORACIO RUIZ | ON FILE |
| HORACIO SOTO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HORACIO VAZQUEZ | ON FILE |
| HORACIO VECINO | ON FILE |
| HORACIO VEGA | ON FILE |
| HORACIO VELOZO | ON FILE |
| HORACIO VIALPANDO | ON FILE |
| HORACIO VILLAFAÑE | ON FILE |
| HORACIO VITA | ON FILE |
| HORAINE PATRICK ROPER | ON FILE |
| HORALIA ESCOBEDO | ON FILE |
| HORATIU FILIPAS | ON FILE |
| HORATIU DRUMA-STRUGARIU | ON FILE |
| HORATIU GRAMA | ON FILE |
| HORATIU TICAU | ON FILE |
| HORATIUS BOATENG | ON FILE |
| HOREA FRATEAN | ON FILE |
| HOREA GROSAN | ON FILE |
| HOREA MATEI | ON FILE |
| HOREA POP MANDA | ON FILE |
| HOREB DAGANDAN | ON FILE |
| HORIA BELEIU | ON FILE |
| HORIA HEGEDUS | ON FILE |
| HORIA MUNTEANU | ON FILE |
| HORIA MUSTE | ON FILE |
| HORIA SEBASTIAN BADEA BADEA | ON FILE |
| HORIA-GEORGE IOTU | ON FILE |
| HORN YANG | ON FILE |
| Horn, Lacey | ON FILE |
| HORNANSKY, PETER | ON FILE |
| HORNE CONSULTING LLC | ON FILE |
| HORNE INTERESTS LP | ON FILE |
| HORNER, NATHAN DANIEL | ON FILE |
| Horner, Sharon | ON FILE |
| HORNG-YUAN CHANG | ON FILE |
| HORNYÁK PÉTER | ON FILE |
| HORNYÁKNÉ VARGA JUDIT | ON FILE |
| HORRACE JUNIOR FLAGG | ON FILE |
| HORST LÖWKE | ON FILE |
| HORST MICHAEL MARIA GISBERS | ON FILE |
| HORST POHLENZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HORTENCIA CARDIEL PÉREZ | ON FILE |
| HORTENSE ITART-LONGUEVILLE | ON FILE |
| HORTENSE LAURE MARIE PIERE  D'HUMIÈRES | ON FILE |
| HORTENSE PETIT | ON FILE |
| HORTENSE SLEGERS | ON FILE |
| HORTENSIA  VIERA GIL | ON FILE |
| HORTENSIA VILCA | ON FILE |
| HORUS CAPITAL VENTURES  LTD | ON FILE |
| HORVÁT ZSOLT | ON FILE |
| HORVÁTH TIVADAR | ON FILE |
| HOSAI HAMED | ON FILE |
| HOSAM JUNAIDI | ON FILE |
| HOSAMEDDIN FALLAH | ON FILE |
| HOSAMELDIN ADEL AGINA | ON FILE |
| HOSAN CHOW | ON FILE |
| Hosana Almeida | ON FILE |
| HOSEA GOODWYN | ON FILE |
| HOSEA GRUBER | ON FILE |
| HOSEA KIDANE | ON FILE |
| HOSEA LEVI OKE | ON FILE |
| HOSEA LEVI OKE | ON FILE |
| Hosea, Doug | ON FILE |
| HOSEIN KAFIMOSAVI | ON FILE |
| HOSEOK KIM | ON FILE |
| HOSEOK WON SONG | ON FILE |
| HOSEYIN SAMET TASCI | ON FILE |
| HOSHIMJON ALMATOV | ON FILE |
| HOSHITO POWELL | ON FILE |
| HOSHY HOSHY | ON FILE |
| Hosking, Veronica | ON FILE |
| HOSOO LEE | ON FILE |
| HOSSAIN HAGHSHENAS | ON FILE |
| HOSSAM  GUIRGIS | ON FILE |
| HOSSAM ABDULLATIF | ON FILE |
| HOSSAM AL KHATIB | ON FILE |
| HOSSAM BELHADJ | ON FILE |
| HOSSEIN AGHESHLUI | ON FILE |
| HOSSEIN AKBARIAN | ON FILE |
| HOSSEIN ASGARI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOSSEIN FAGHIHSHOJAEI | ON FILE |
| HOSSEIN GHATE | ON FILE |
| HOSSEIN HEIDARI | ON FILE |
| HOSSEIN MASAH BAVANI | ON FILE |
| HOSSEIN MIZAN | ON FILE |
| HOSSEIN PAKFETRAT | ON FILE |
| HOSSEIN POURSINA | ON FILE |
| HOSSEIN SADEGHI ABIANEH | ON FILE |
| HOSSEIN SHARIFI | ON FILE |
| HOSSEIN SHARIFI | ON FILE |
| HOSSEIN YOUSEFI | ON FILE |
| HOSSEIN YOUSEFIAN | ON FILE |
| HOSSEN ALI | ON FILE |
| HOSSIEN KOUHESTANI MOGHADAM | ON FILE |
| HOSSNEARA ZAMAN | ON FILE |
| HOSSÓ IMRE | ON FILE |
| HOST, KEVIN DAVID | ON FILE |
| HOSTIN DIAZ | ON FILE |
| hosuk SON | ON FILE |
| HOTA ALEXADRU | ON FILE |
| HOTEL THEORY INC | ON FILE |
| HOTZE DOUWE DIJKSTRA | ON FILE |
| HOU CHING MICHAEL YANG | ON FILE |
| HOU CHON TAM | ON FILE |
| HOU GUOCHEN | ON FILE |
| HOU IN KUAN | ON FILE |
| HOU LAM CHAK | ON FILE |
| HOU LAM CHAK | ON FILE |
| Hou Lam Chak | marcochakmacau@gmail.com |
| HOU LIM SIN | ON FILE |
| HOU MAN KAM | ON FILE |
| HOU SIM CHAN | ON FILE |
| HOU TECK HOR | ON FILE |
| HOU TOU YAU | ON FILE |
| HOU WING HIN | ON FILE |
| HOU YI WANG | ON FILE |
| HOU YING LI | ON FILE |
| HOUA LOR | ON FILE |
| HOUARI BETTAHAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOUARI ILIFI | ON FILE |
| HOUCHEN CAO | ON FILE |
| HOUDAIFA MBARKI | ON FILE |
| HOUEY’S SHAVED ICE | ON FILE |
| Houey's Shaved Ice | houeysice@gmail.com |
| HOUGHTON YONGE | ON FILE |
| HOUKR SHENG TANG | ON FILE |
| HOUMAN HAGHIGHI | ON FILE |
| HOUMAN PAZAJ | ON FILE |
| HOUNSOME HOUNSOME | ON FILE |
| HOURA MOGHTASEDI | ON FILE |
| HOURIA LAFTIH | ON FILE |
| Hourihan, Brian | ON FILE |
| HOURKHEANG CHHIN | ON FILE |
| HOUSAM MAJID LUTFI JARRAR | ON FILE |
| HOUSHAM MOUSSA | ON FILE |
| HOUSHANG BANANI | ON FILE |
| HOUSLANE SAID MZE | ON FILE |
| HOUSSAM ELKOUHEN | ON FILE |
| HOUSSAM KADDOUH | ON FILE |
| HOUSSAM MELIANI | ON FILE |
| HOUSSAME TADI | ON FILE |
| HOUSSEIN BAZZI | ON FILE |
| HOUSSEIN EL SAYED | ON FILE |
| HOUSSEIN MHEIMID | ON FILE |
| HOUSSEIN MHEIMID | ON FILE |
| HOUSSEM ELMUFTI | ON FILE |
| HOUSSEM GHAFFARI | ON FILE |
| HOUSSEMDINE ZAGHEDEN | ON FILE |
| HOUSSETTE LAURENT | ON FILE |
| HOUSSINE MANKOUR | ON FILE |
| HOUSTIN LICHTENWALNER | ON FILE |
| HOUSTON BREWER | ON FILE |
| HOUSTON DELP | ON FILE |
| HOUSTON HANEY | ON FILE |
| HOUSTON HAYNES | ON FILE |
| HOUSTON HENDERSON | ON FILE |
| HOUSTON HOWIE | ON FILE |
| HOUSTON HUDSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOUSTON JACKSONVILLE | ON FILE |
| HOUSTON JAYNE | ON FILE |
| HOUSTON JOSHUA LISTER | ON FILE |
| HOUSTON LITTLE | ON FILE |
| HOUSTON MACINTYRE | ON FILE |
| HOUSTON MOLNAR | ON FILE |
| HOUSTON MOORE | ON FILE |
| HOUSTON MORRIS III | ON FILE |
| HOUSTON MORRIS III | ON FILE |
| HOUSTON PATE | ON FILE |
| HOUSTON PESCHL | ON FILE |
| HOUSTON TU | ON FILE |
| HOUSTON TUCKER | ON FILE |
| HOUTAN HOSSEINI | ON FILE |
| HOUTAN YAGHMAI | ON FILE |
| HOU-YI WANG | ON FILE |
| HOVANES JOHN GAVLAKIAN | ON FILE |
| HOVANESS HARTOUNIAN | ON FILE |
| Hovet, Barry | ON FILE |
| HOVHANNES  BAKCHELLIAN | ON FILE |
| HOVHANNES POGHOSYAN | ON FILE |
| HOVIE FERNANDEZ | ON FILE |
| Hovig Manouchekian | ON FILE |
| HOVIG ZAKI | ON FILE |
| HOVIK HOVAKIMYAN | ON FILE |
| HOVIN WANG | ON FILE |
| HOVSEB AWANESIAN | ON FILE |
| HOW CHIN | ON FILE |
| HOW CHONG JENG (HOU ZHONGREN) | ON FILE |
| HOW EE HII | ON FILE |
| HOW PIN LIM | ON FILE |
| HOW SENG TAN | ON FILE |
| How Sung Chien | ON FILE |
| HOW SUNG CHIEN | ON FILE |
| HOW THIN LEE | ON FILE |
| HOW YOW KELVIN QUEK | ON FILE |
| HOW ZEAN SHIUNG | ON FILE |
| HOWAH ALKOZAI | ON FILE |
| HOWARD  CASE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOWARD  CHINCHUCK | ON FILE |
| HOWARD  HARRELL | ON FILE |
| HOWARD  HECHT | ON FILE |
| HOWARD  JIANG | ON FILE |
| HOWARD  LAMPLOUGH | ON FILE |
| HOWARD  SHAPIRO | ON FILE |
| HOWARD  SLOTNICK | ON FILE |
| HOWARD ADELSON | ON FILE |
| HOWARD ALLEN | ON FILE |
| Howard Allen | hallen.sandadx@protonmail.com |
| HOWARD B SENSAT | ON FILE |
| HOWARD BERG | ON FILE |
| HOWARD BERNIER | ON FILE |
| Howard Black | hdoug_black@hotmail.com |
| HOWARD BLAKE | ON FILE |
| HOWARD BREGMAN | ON FILE |
| HOWARD BRODER | ON FILE |
| HOWARD BROWN | ON FILE |
| HOWARD BROWN | ON FILE |
| HOWARD BRYANT | ON FILE |
| HOWARD CARLSON | ON FILE |
| HOWARD CHANG | ON FILE |
| HOWARD CHANG KWOK | ON FILE |
| HOWARD CHEN | ON FILE |
| HOWARD CHENG | ON FILE |
| HOWARD CHIN | ON FILE |
| HOWARD CHU | ON FILE |
| HOWARD CLARE | ON FILE |
| HOWARD CLARK | ON FILE |
| Howard Clark | howard.q.clark@gmail.com |
| HOWARD COMBS | ON FILE |
| HOWARD CRUMP | ON FILE |
| HOWARD DAVENPORT | ON FILE |
| HOWARD DOLE | ON FILE |
| HOWARD DOUGLAS BLACK | ON FILE |
| HOWARD DUNSON | ON FILE |
| HOWARD EBANKS | ON FILE |
| HOWARD EISEMANN | ON FILE |
| HOWARD FAWLEY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOWARD FEIN | ON FILE |
| HOWARD FINK | ON FILE |
| HOWARD FLOWERS | ON FILE |
| HOWARD FREEMAN | ON FILE |
| HOWARD G YU | ON FILE |
| HOWARD GERRARD | ON FILE |
| HOWARD GLASER | ON FILE |
| HOWARD GRAVES | ON FILE |
| HOWARD GREENBERG | ON FILE |
| HOWARD HALL | ON FILE |
| HOWARD HARVEY | ON FILE |
| HOWARD HENRY | ON FILE |
| HOWARD HEWITT | ON FILE |
| HOWARD HOLDEEN | ON FILE |
| HOWARD HOLT | ON FILE |
| HOWARD HOWARD | ON FILE |
| HOWARD HUGGINS | ON FILE |
| HOWARD HUNG | ON FILE |
| HOWARD HUNT | ON FILE |
| HOWARD JEFFRIES | ON FILE |
| HOWARD JOHNS | ON FILE |
| HOWARD JONATHAN VARDELL | ON FILE |
| HOWARD JONES II | ON FILE |
| HOWARD JULIEN | ON FILE |
| HOWARD KESSELMAN | ON FILE |
| HOWARD KETTER | ON FILE |
| HOWARD KINGSTON | ON FILE |
| HOWARD KNAPP | ON FILE |
| HOWARD KO | ON FILE |
| HOWARD KOH | ON FILE |
| HOWARD KOSEFF | ON FILE |
| Howard Koseff MD | hache579@gmail.com |
| HOWARD KUNG | ON FILE |
| Howard L Knapp IV | ON FILE |
| HOWARD LAM | ON FILE |
| Howard Lamplough | howard.lamplough@gmail.com |
| HOWARD LEE | ON FILE |
| HOWARD LEE DANZYGER | ON FILE |
| HOWARD LEW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOWARD LEWIS | ON FILE |
| HOWARD LIN | ON FILE |
| HOWARD LOUIS KISS | ON FILE |
| HOWARD LUI | ON FILE |
| HOWARD MA | ON FILE |
| HOWARD MCKENZIE | ON FILE |
| HOWARD MILLER | ON FILE |
| HOWARD ONG | ON FILE |
| HOWARD OPENSHAW | ON FILE |
| HOWARD ORDONEZ | ON FILE |
| HOWARD PARRISH | ON FILE |
| HOWARD PETERS | ON FILE |
| HOWARD PHAN | ON FILE |
| HOWARD PHILIP BERKOWITZ | ON FILE |
| HOWARD PORTER | ON FILE |
| HOWARD PYO | ON FILE |
| HOWARD PYO | ON FILE |
| HOWARD REAGOR | ON FILE |
| HOWARD REID | ON FILE |
| HOWARD REITH | ON FILE |
| HOWARD REYES | ON FILE |
| HOWARD RHEE | ON FILE |
| HOWARD ROBERT SNYDER | ON FILE |
| HOWARD ROLLINS | ON FILE |
| HOWARD ROSS | ON FILE |
| HOWARD RUSSELL | ON FILE |
| HOWARD RUSSELL JR DAY | ON FILE |
| HOWARD SAUBERT | ON FILE |
| HOWARD SETH DLUGASCH | ON FILE |
| Howard Shapiro | ON FILE |
| HOWARD SHELDON | ON FILE |
| HOWARD SILBERMAN | ON FILE |
| HOWARD SIMMS | ON FILE |
| HOWARD SMITH | ON FILE |
| HOWARD STEPHEN ISKYAN | ON FILE |
| HOWARD STEWART | ON FILE |
| HOWARD SU | ON FILE |
| HOWARD SUMMERS | ON FILE |
| HOWARD T JR ANDERSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HOWARD TAN | ON FILE |
| HOWARD TANG | ON FILE |
| HOWARD TANG | ON FILE |
| HOWARD THOMASON | ON FILE |
| HOWARD TRAEGER | ON FILE |
| HOWARD TRAN | ON FILE |
| HOWARD TRAN | ON FILE |
| HOWARD TRUJILLO | ON FILE |
| HOWARD TSAI | ON FILE |
| HOWARD VARDELL | ON FILE |
| Howard W Carlson | carlson_bill@hotmail.com |
| HOWARD WAGHORN | ON FILE |
| HOWARD WAGNER | ON FILE |
| HOWARD WATSON | ON FILE |
| HOWARD WATSON | ON FILE |
| HOWARD WHITNER | ON FILE |
| HOWARD WILLIAMS | ON FILE |
| HOWARD WILSON | ON FILE |
| HOWARD WONG | ON FILE |
| HOWARD XAVIER | ON FILE |
| HOWARD YAN | ON FILE |
| HOWARD YANG | ON FILE |
| HOWARD YANG | ON FILE |
| HOWARD YU | ON FILE |
| HOWARD YU | ON FILE |
| HOWARD ZEE | ON FILE |
| Howard, Chad | ON FILE |
| HOWARD, JOHN THOMAS | ON FILE |
| HOWARD, KARA | ON FILE |
| HOWE LEE | ON FILE |
| HOWE, CHARLOTTE | ON FILE |
| Howe, Stephen | ON FILE |
| Howe, William | ON FILE |
| HOWEI CHAN | ON FILE |
| HOWELL SHARPE | ON FILE |
| HOWELL SZE | ON FILE |
| Howell, Matthew | ON FILE |
| HOWELLSMSF HOWELL | ON FILE |
| HOWIE ARZT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HOWIE LUC | ON FILE |
| HOWIE METZGER | ON FILE |
| HOWIE SHNEYER | ON FILE |
| Howley, Stéphane | ON FILE |
| HOWON SHIN | ON FILE |
| HOWRA HAMID LOAIBI | ON FILE |
| HOY EA | ON FILE |
| HOYA VICTOR | ON FILE |
| HOYEE RICHARDSON | ON FILE |
| HOYIN LEE | ON FILE |
| HOYIN LUI | ON FILE |
| HOYIN MOK | ON FILE |
| HOYLER, DREW | ON FILE |
| HOYOON KIM | ON FILE |
| HOYT ELLIOTT | ON FILE |
| HOYT FRENZEL | ON FILE |
| HOYT MATTHEW ZANDER | ON FILE |
| HOZAN KADIR | ON FILE |
| HOZEFA ARSIWALA | ON FILE |
| HP CHEN | ON FILE |
| HP EDER | ON FILE |
| HP SHP | ON FILE |
| HR NATIONAL PTY LTD | ON FILE |
| HR O | ON FILE |
| Hrabovsky, Sharilee | ON FILE |
| HRACH GARABEDIAN | ON FILE |
| HRACH SIMONYAN | ON FILE |
| HRACHOVCOVA HANA | ON FILE |
| HRACHOVCOVA HANA | ON FILE |
| HRAFN ARNÓRSSON | ON FILE |
| HRAG AKELIAN | ON FILE |
| HRAG KALEBJIAN | ON FILE |
| HRAG RAFFY SOULAHIAN | ON FILE |
| HRAM CUNG | ON FILE |
| HRANT ARAKELYAN | ON FILE |
| HRANT MIRZOYAN | ON FILE |
| HRANT NAVASARDIAN | ON FILE |
| Hribernik, Tomaz | ON FILE |
| HRIDESH KAPUR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HRIHORII ILIN | ON FILE |
| HRIPSIME AMIRKHANIAN | ON FILE |
| HRISCU MARIUS CATALIN | ON FILE |
| HRISHABH MODI | ON FILE |
| HRISHIKES MENON | ON FILE |
| HRISHIKESH CHANDRAN | ON FILE |
| HRISHIKESH K R | ON FILE |
| HRISHIKESH PATEL | ON FILE |
| HRISHIKESH POTDAR | ON FILE |
| HRISHIKESH RUGHOOPUTH | ON FILE |
| HRISHIKESH UMESH BHATT | ON FILE |
| HRISHIKESH VASUDEO SAMANT | ON FILE |
| HRISHIKESHDEEPAK GARUD | ON FILE |
| HRISTINA  BAKALOVA | ON FILE |
| HRISTINA KARAKULEVA | ON FILE |
| HRISTINA KRSTEVSKA | ON FILE |
| HRISTINA MITRESKA | ON FILE |
| HRISTINA VENCHEVA | ON FILE |
| HRISTINA YORDANOVA | ON FILE |
| HRISTINA YORDANOVA KITIPOVA | ON FILE |
| HRISTIYAN DIMITROV VLADIMIROV | ON FILE |
| HRISTIYAN PONCHEV | ON FILE |
| HRISTIYAN TODOROV | ON FILE |
| HRISTIYAN Y ATANASOV | ON FILE |
| HRISTO  GEORGIEV | ON FILE |
| HRISTO  TERZIYANOV | ON FILE |
| HRISTO ANGELOV | ON FILE |
| HRISTO ANTONOV | ON FILE |
| HRISTO ATANASOV | ON FILE |
| HRISTO DAMYANOV | ON FILE |
| HRISTO DOBRISHEV HRISTOV | ON FILE |
| HRISTO HRISTOV | ON FILE |
| HRISTO HRISTOV | ON FILE |
| HRISTO IVANOV | ON FILE |
| HRISTO IVANOV GEORGIEV | ON FILE |
| HRISTO KUCEV | ON FILE |
| HRISTO MITEV | ON FILE |
| HRISTO NINOV | ON FILE |
| HRISTO OSKOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HRISTO PAUL | ON FILE |
| Hristo Paul | grandfreud@gmail.com |
| HRISTO PETKOV | ON FILE |
| HRISTO PETROV | ON FILE |
| HRISTO PETROV | ON FILE |
| HRISTO PETROV | ON FILE |
| HRISTO PROYNOV | ON FILE |
| HRISTO RAKOLOV | ON FILE |
| HRISTO SLAVOV | ON FILE |
| HRISTO VLADIMIROV AHTARDZHIEV | ON FILE |
| HRISTO YANUSHEV | ON FILE |
| HRISTO ZHARKOV | ON FILE |
| HRISTOS PASVANIS | ON FILE |
| HRITESH PATEL | ON FILE |
| HRITHIK SINGH | ON FILE |
| HRITIK MADKE | ON FILE |
| HRITIK PRAMOD JAISWAL | ON FILE |
| HRITIK RAO | ON FILE |
| HRITIK SONI | ON FILE |
| HRITURAJ KALSEKAR | ON FILE |
| HROMADA PATRIK | ON FILE |
| HRTJ LIMITED | legal@hudson-trading.com |
| HRUSHIKESH TAMBOLI | ON FILE |
| HRVOJE BARBARIC | ON FILE |
| HRVOJE BICANIC | ON FILE |
| HRVOJE BOBOVEC | ON FILE |
| HRVOJE BREZAK | ON FILE |
| HRVOJE BREZEC | ON FILE |
| HRVOJE BUDIMIR | ON FILE |
| HRVOJE CUKMAN | ON FILE |
| HRVOJE DIJAN | ON FILE |
| HRVOJE FADIGA | ON FILE |
| HRVOJE GALIĆ | ON FILE |
| HRVOJE GLAVAN | ON FILE |
| HRVOJE GOTOVAC | ON FILE |
| HRVOJE IVEKOVIC | ON FILE |
| HRVOJE JAGNJIC | ON FILE |
| HRVOJE JAKOVAC | ON FILE |
| Hrvoje Jakovac | hj@it-review.net |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HRVOJE JURČIĆ | ON FILE |
| HRVOJE JURETA | ON FILE |
| HRVOJE KIKIC | ON FILE |
| HRVOJE KOPRIC | ON FILE |
| HRVOJE KRIŠTOFIĆ | ON FILE |
| HRVOJE KRSTICEVIC | ON FILE |
| HRVOJE KUCA | ON FILE |
| HRVOJE LEPEN | ON FILE |
| HRVOJE MATKOVIĆ | ON FILE |
| HRVOJE MATOVINA | ON FILE |
| HRVOJE MIŠIĆ | ON FILE |
| HRVOJE MLINARIC | ON FILE |
| HRVOJE OREŠIĆ | ON FILE |
| HRVOJE PAVLIC | ON FILE |
| HRVOJE PIZEK | ON FILE |
| HRVOJE PIZEK | ON FILE |
| HRVOJE PRPIC | ON FILE |
| HRVOJE RABABIJA | ON FILE |
| HRVOJE RUKAVINA | ON FILE |
| HRVOJE ŠARIĆ | ON FILE |
| HRVOJE SMUD | ON FILE |
| HRVOJE SUŠILOVIĆ | ON FILE |
| HRVOJE TOLIĆ | ON FILE |
| HRVOJE TURSAN | ON FILE |
| HRVOJE VONIĆ | ON FILE |
| HRVOJE VRANKIĆ | ON FILE |
| HRVOJE ZECIC | ON FILE |
| HRVOJE ZIRDUM | ON FILE |
| HRYHIRII SHCHERBAN | ON FILE |
| HRYHORII MAZURENKO | ON FILE |
| HRYHORII TOMENKO | ON FILE |
| HS LUM | ON FILE |
| HS NGUYEN | ON FILE |
| HS SOHN | ON FILE |
| HSAINI SOUFIANE | ON FILE |
| HSI CHI CHEN | ON FILE |
| HSI CHING YANG | ON FILE |
| HSI LIU | ON FILE |
| HSIA CHIEK CHOU | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HSIANG CHEN | ON FILE |
| HSIANG CHIAO | ON FILE |
| HSIANG CHUN LIU | ON FILE |
| HSIANG JUNG PENG | ON FILE |
| HSIANG LI | ON FILE |
| HSIANG LIAO | ON FILE |
| HSIANG MING FOO | ON FILE |
| HSIANG SHIH HUANG | ON FILE |
| HSIANG-HUA HUNG | ON FILE |
| HSIANG-JU CHEN | ON FILE |
| HSIANGKUAN KU | ON FILE |
| HSIANGMIAO CHEN | ON FILE |
| HSIANGWEI HSU | ON FILE |
| HSIAO CHIU TSAI | ON FILE |
| HSIAO DE YEH | ON FILE |
| HSIAO HSUAN WANG | ON FILE |
| HSIAO NING LEE | ON FILE |
| HSIAO SHI | ON FILE |
| HSIAO TSUNG YI | ON FILE |
| HSIAO-FENG CHEN | ON FILE |
| HSIAOHAN LAI | ON FILE |
| HSIAO-LI LIN | ON FILE |
| HSIAOTAN CHEN | ON FILE |
| HSIAO-TE HU | ON FILE |
| HSIAO-WEN WU | ON FILE |
| HSIAO-YING CHIEN | ON FILE |
| HSIAO-YUAN HUANG | ON FILE |
| HSIEH CHENG | ON FILE |
| HSIEH MEI LIAO | ON FILE |
| HSIEH MEI LIAO | ON FILE |
| HSIEH YA CHU | ON FILE |
| Hsieh, Jonathan | ON FILE |
| HSIEN CHING KUO | ON FILE |
| HSIEN CHOONG LIM | ON FILE |
| HSIEN CHUAN LIN | ON FILE |
| HSIEN HOEI HUANG | ON FILE |
| HSIEN LAI | ON FILE |
| HSIEN LIN PENG | ON FILE |
| HSIEN PENG HUANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HSIEN-CHING KAO | ON FILE |
| Hsien-Ching Kao | sp000088@gmail.com |
| HSIENLI CHIANG | ON FILE |
| HSIEN-TENG HUANG | ON FILE |
| HSI-KAI LEE | ON FILE |
| HSI-MOU PAN | ON FILE |
| HSIN CHUN LIN | ON FILE |
| HSIN EN | ON FILE |
| HSIN FAN LIN | ON FILE |
| HSIN HAN CHOU | ON FILE |
| Hsin han chou | hsinhan84@gmail.com |
| HSIN HSIANG TSAI | ON FILE |
| HSIN HUEI CHEN | ON FILE |
| HSIN JAN SEAN FANG | ON FILE |
| HSIN JIN TANG | ON FILE |
| HSIN JU WU | ON FILE |
| HSIN MEI KO | ON FILE |
| HSIN NING TEH | ON FILE |
| HSIN QIN TANG | ON FILE |
| HSIN YAO CHENG | ON FILE |
| HSIN YEH KU | ON FILE |
| HSIN YU CHA | ON FILE |
| HSIN YU CHANG | ON FILE |
| HSIN YU CHEN | ON FILE |
| HSIN YUN CHANG | ON FILE |
| HSINCHAN YU | ON FILE |
| HSIN-CHIEH PAN | ON FILE |
| Hsin-Chieh Pan | sfffaaa@gmail.com |
| HSIN-CHIH JEN | ON FILE |
| HSING YU CHUANG | ON FILE |
| HSING-HAO CHEN | ON FILE |
| HSIN-HUI LIN | ON FILE |
| HSINHUI TAI | ON FILE |
| HSIN-JUNG LEE | ON FILE |
| HSIN-LUN LI | ON FILE |
| HSIN-MIN CHUNG | ON FILE |
| HSINNENG WANG | ON FILE |
| HSIN-SHENG CHOU | ON FILE |
| HSIN-TZU LIU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HSIN-TZU LIU | ON FILE |
| HSINU CHIAO YANG | ON FILE |
| HSINYA HUANG | ON FILE |
| HSIN-YAO LIN | ON FILE |
| HSINYI CHENG | ON FILE |
| HSINYIN TSAI | ON FILE |
| HSINYING CHIH | ON FILE |
| HSINYING HAN | ON FILE |
| HSINYUN LEE | ON FILE |
| HSI-SHU WANG | ON FILE |
| HSIU CHEN HSU | ON FILE |
| HSIU CHEN LI | ON FILE |
| HSIU HSIA CHUANG | ON FILE |
| HSIU-CHU LIN | ON FILE |
| HSIU-CHUN YU | ON FILE |
| HSIU-FENG LEE | ON FILE |
| HSIU-HSIEN CHAO | ON FILE |
| HSIU-HUA WU | ON FILE |
| HSIUHUI TSAI | ON FILE |
| HSIUMING CHANG | ON FILE |
| HSIUMING LIAO | ON FILE |
| HSIUNG CHING LEU | ON FILE |
| HSIU-TING CHUNG | ON FILE |
| HSIU-WEN TANG | ON FILE |
| HSIUWEN TSAI | ON FILE |
| HSIU-WEN YANG | ON FILE |
| HSIYUAN TSENG | ON FILE |
| HSU CHIH-FAN | ON FILE |
| HSU CHUN HAN | ON FILE |
| HSU HAN | ON FILE |
| Hsu Han, Cho Kyi | ON FILE |
| HSU HUNG CHIN | ON FILE |
| HSU HWI HONG, SAMANTHA | ON FILE |
| HSU KANG LI | ON FILE |
| HSU KANG LI | ON FILE |
| HSU KUAN HSU | ON FILE |
| Hsu Ming Sheng | ON FILE |
| HSU MING SHENG | ON FILE |
| HSU MING-CHUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HSU SOE | ON FILE |
| HSU TIENCHANG | ON FILE |
| HSU TING-YU | ON FILE |
| HSU TING-YUN | ON FILE |
| HSU YIPING | ON FILE |
| Hsu, Ching-Hui | ON FILE |
| HSU, PO-CHUN | ON FILE |
| Hsu, Roger | ON FILE |
| HSU, WILLIAM | ON FILE |
| HSUAN CHANG | ON FILE |
| HSUAN CHU WU | ON FILE |
| HSUAN LIU | ON FILE |
| HSUAN YANG LIN | ON FILE |
| HSUAN YAO HUANG | ON FILE |
| HSUAN-CHING CHO | ON FILE |
| HSUAN-HUI KAO | ON FILE |
| HSUAN-LEI SUNG | ON FILE |
| HSUAN-WEN CHU | ON FILE |
| HSUEH CHAO CHENG | ON FILE |
| HSUEH YING LIU | ON FILE |
| HSUEH YU | ON FILE |
| HSUEHCHAO YANG | ON FILE |
| HSUEH-HUNG CHENG | ON FILE |
| HSUEH-I HSIEH | ON FILE |
| HSUEH-SHIH LENG | ON FILE |
| HSUEHTAO KUO | ON FILE |
| HSU-FANG HUANG | ON FILE |
| HT CHOU | ON FILE |
| HT KIM DO | ON FILE |
| HTAY HLA | ON FILE |
| HTAY HLAING | ON FILE |
| HTET AUNG SHINE | ON FILE |
| HTET LINN MAUNG | ON FILE |
| HTET MYAT AUNG | ON FILE |
| HTET NAING AUNG | ON FILE |
| HTET SHINE | ON FILE |
| HTET YAN PAING | ON FILE |
| HTIKE AUNG KYAW | ON FILE |
| HTIN AUNG KO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HTIN AUNG LATT | ON FILE |
| HTIN LINN | ON FILE |
| HTIN SETT | ON FILE |
| HTOO KYAW ZIN PHYO | ON FILE |
| HTUN NAING OO NAING | ON FILE |
| HTUT LYNN AUNG | ON FILE |
| Hu Duan | ON FILE |
| HU DUAN | ON FILE |
| HU PAN | ON FILE |
| HU SEUNG HOE | ON FILE |
| HU XIE | ON FILE |
| HU ZHENGJIE | ON FILE |
| Hu, Min | ON FILE |
| HUA CAO | ON FILE |
| HUA CHEN CHIU | ON FILE |
| HUA CHUNG | ON FILE |
| HUA ENG LEE | ON FILE |
| HUA FOONG NG | ON FILE |
| HUA HAN | ON FILE |
| HUA JUN DENG | ON FILE |
| HUA KIM TAING | ON FILE |
| HUA LIAN TAN | ON FILE |
| HUA LIANG KHOO | ON FILE |
| HUA LIN OOI | ON FILE |
| HUA OH | ON FILE |
| hua shen | ON FILE |
| HUA SHEN | ON FILE |
| HUA WANG | ON FILE |
| HUA XU | ON FILE |
| HUA YI NG | ON FILE |
| HUA YII | ON FILE |
| HUA YIN | ON FILE |
| HUA YUANZHEN | ON FILE |
| HUA ZENG | ON FILE |
| HUA, ZHENGQI | ON FILE |
| HUACHEN LI | ON FILE |
| HUACHIA CHANG | ON FILE |
| HUAFENG SHI | ON FILE |
| HUAI AN YANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUAI KAI LEE | ON FILE |
| HUAI QIN LEE | ON FILE |
| HUAI SERN KOH | ON FILE |
| HUAI WEN LIU | ON FILE |
| HUAI YU LIU | ON FILE |
| HUAIMIN LI | ON FILE |
| HUAIPING ZHANG | ON FILE |
| HUAIYU XIE | ON FILE |
| HUAJIE ZENG | ON FILE |
| HUALIN SHI | ON FILE |
| Hualin Shi | qlwy8788@hotmail.com |
| HUALING TSOI | ON FILE |
| HUAN BOON KHOONG | ON FILE |
| HUAN DO | ON FILE |
| HUAN FANG | ON FILE |
| HUAN FU | ON FILE |
| HUAN HOANG JONNY HOANG | ON FILE |
| HUAN HUA CHEN | ON FILE |
| HUAN JIN | ON FILE |
| HUAN KIAT TANG | ON FILE |
| HUAN LI | ON FILE |
| HUAN LI | ON FILE |
| HUAN LI CHU CHUN LIN | ON FILE |
| HUAN LIAN | ON FILE |
| HUAN MAI | ON FILE |
| HUAN NGUYEN | ON FILE |
| HUAN NGUYEN | ON FILE |
| HUAN PEIK LING | ON FILE |
| HUAN TANG | ON FILE |
| HUAN YE | ON FILE |
| HUAN YE | ON FILE |
| HUAN YEE CHEW | ON FILE |
| HUAN YOU GAN | ON FILE |
| HUAN YU | ON FILE |
| HUAN YU  ZHOU | ON FILE |
| HUANCHEN LU | ON FILE |
| HUAN-CHIEH LIAO | ON FILE |
| HUAN-CHIEH, LIAO | ON FILE |
| HUANG CHENGYE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUANG CHIH WEI CHANG CHIH WEI | ON FILE |
| HUANG DIAN | ON FILE |
| HUANG ERICA | ON FILE |
| HUANG HAOQIN | ON FILE |
| HUANG HSIANG-HSUAN | ON FILE |
| HUANG HSIAO MEI | ON FILE |
| HUANG HUIJIE | ON FILE |
| HUANG JACKSON | ON FILE |
| HUANG JASON | ON FILE |
| HUANG JIANHAO ARNOLD | ON FILE |
| HUANG KEJING | ON FILE |
| HUANG LIN | ON FILE |
| HUANG RUIHONG | ON FILE |
| HUANG SHAO CHENG | ON FILE |
| HUANG SHEN | ON FILE |
| huang yanfeng | aliven2010@gmail.com |
| HUANG YUNG CHENG | ON FILE |
| HUANG YUWEI | ON FILE |
| HUANG YUWEI | ON FILE |
| HUANG ZHOU | ON FILE |
| Huang, Joe | ON FILE |
| HUANG, KENNY | ON FILE |
| Huang, Tak | ON FILE |
| HUANG-BIN LIN | ON FILE |
| HUANG-BIN LIN | ON FILE |
| HUANGYU CHEN | ON FILE |
| HUANRAN WANG | ON FILE |
| HUANXIAN KUANG | ON FILE |
| HUAN-YU SENDY CHEN | ON FILE |
| HUANZI WANG | ON FILE |
| HUAQING SHI | ON FILE |
| HUARI VALDIVIA DE DIEGUEZ YOJARA JOSET YOJARA JOSET | ON FILE |
| HUASCAR AVILA | ON FILE |
| HUASHENG WANG | ON FILE |
| HUAXIN GONG | ON FILE |
| HUAZE SANG | ON FILE |
| HUAZENG DENG | ON FILE |
| Hubbart, Ana | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUBERT  KAWOWO | ON FILE |
| HUBERT ARCHICIŃSKI | ON FILE |
| HUBERT ASCHAUER | ON FILE |
| HUBERT BACKHAUSEN | ON FILE |
| HUBERT BASIC | ON FILE |
| HUBERT BAUTISTA | ON FILE |
| HUBERT BENTON | ON FILE |
| HUBERT BLAIS | ON FILE |
| HUBERT BOORDER | ON FILE |
| HUBERT BRETT-HALL | ON FILE |
| HUBERT BUJNO | ON FILE |
| HUBERT BZDYL | ON FILE |
| HUBERT CHAI | ON FILE |
| HUBERT CRIJNS | ON FILE |
| HUBERT CZAJKO | ON FILE |
| HUBERT CZESLAW STANISZEWSKI | ON FILE |
| HUBERT DE NIE | ON FILE |
| HUBERT DUDOWICZ | ON FILE |
| HUBERT DUIJVEWAARDT | ON FILE |
| HUBERT EDENFIELD | ON FILE |
| HUBERT FESSY | ON FILE |
| HUBERT FLORIAN | ON FILE |
| HUBERT FRANCIS LAMELA | ON FILE |
| HUBERT FRANKIEWICZ | ON FILE |
| HUBERT GABRYS | ON FILE |
| HUBERT GĄGOLA | ON FILE |
| HUBERT GEORGE HARRIS | ON FILE |
| HUBERT GERBSZT | ON FILE |
| HUBERT GETROUW | ON FILE |
| HUBERT GOH | ON FILE |
| HUBERT GOLAN | ON FILE |
| HUBERT GORZKOWSKI | ON FILE |
| HUBERT GUILLAUME BLOND | ON FILE |
| HUBERT HEGESIPPE | ON FILE |
| HUBERT HOFFMANN | ON FILE |
| Hubert Hoking | ON FILE |
| HUBERT HOPSON | ON FILE |
| HUBERT HUGUES | ON FILE |
| HUBERT HUMPHREY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUBERT HUYNH | ON FILE |
| HUBERT IDCZAK | ON FILE |
| HUBERT JANKOWSKI | ON FILE |
| HUBERT JIANG | ON FILE |
| HUBERT JUSZCZYK | ON FILE |
| HUBERT KOPEC | ON FILE |
| HUBERT KOZLOWSKI | ON FILE |
| HUBERT LABUDA | ON FILE |
| HUBERT LACHARITÉ | ON FILE |
| HUBERT LALICKI | ON FILE |
| HUBERT LE GALL | ON FILE |
| HUBERT LIN | ON FILE |
| HUBERT LISOWSKI | ON FILE |
| HUBERT MACIAK | ON FILE |
| HUBERT MARSH | ON FILE |
| HUBERT MASSELIS | ON FILE |
| HUBERT MAZURKIEWICZ | ON FILE |
| Hubert Mazurkiewicz | hubert.mazurkiewicz@gmail.com |
| HUBERT MITTERMAIR | ON FILE |
| HUBERT MUNGROOP | ON FILE |
| HUBERT NEUMAIR | ON FILE |
| HUBERT NUNS | ON FILE |
| HUBERT OBREBSKI | ON FILE |
| HUBERT OLSZEWSKI | ON FILE |
| HUBERT OTTENHEIJM | ON FILE |
| HUBERT PALAN | ON FILE |
| HUBERT PHAN | ON FILE |
| HUBERT PHAN | ON FILE |
| HUBERT PIECIAK | ON FILE |
| HUBERT PIERRE CHRISTOPHE CARTIER | ON FILE |
| HUBERT REJNIAK | ON FILE |
| HUBERT ROBERT HUMPHREY | ON FILE |
| HUBERT RODAK | ON FILE |
| HUBERT SCHANNER | ON FILE |
| HUBERT SOKOŁOWSKI | ON FILE |
| HUBERT SOMERA | ON FILE |
| HUBERT SYPEREK | ON FILE |
| HUBERT SZYMCZYK | ON FILE |
| HUBERT TALER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUBERT THALER | ON FILE |
| HUBERT THONHAUSER | ON FILE |
| HUBERT VALENZUELA MATUTTI | ON FILE |
| HUBERT WATSON | ON FILE |
| HUBERT WIEGAND | ON FILE |
| HUBERT WILCZYNSKI | ON FILE |
| HUBERT WOJCIECHOWSKI | ON FILE |
| HUBERT WROBLEWSKI | ON FILE |
| HUBERT WU | ON FILE |
| HUBERTH JORDI TAMBILLO PALOMINO | ON FILE |
| HUBERTUS A BLANK | ON FILE |
| HUBERTUS BRUEKERS | ON FILE |
| HUBERTUS CORNELIS RONALD BERENDS | ON FILE |
| HUBERTUS DAEMEN | ON FILE |
| HUBERTUS HELLENTHAL | ON FILE |
| HUBERTUS VERKERK | ON FILE |
| HUBIE METHOT | ON FILE |
| Hucaluk, Jeff | ON FILE |
| HUĆKA LEAH RACHEL | ON FILE |
| Huckin, Jonathan | ON FILE |
| HUD FLOYD | ON FILE |
| HUDAI OZDEMIR | ON FILE |
| HUDDY HAMIN | ON FILE |
| HUDSON ALAN POPE | ON FILE |
| HUDSON ANDERSON | ON FILE |
| HUDSON BENSON | ON FILE |
| HUDSON CAPITAL PARTNERS LLC | ON FILE |
| HUDSON DAHLY | ON FILE |
| HUDSON FINDEISEN | ON FILE |
| HUDSON HALEY CASTANEDA | ON FILE |
| HUDSON HAMM | ON FILE |
| HUDSON HEADLEY | ON FILE |
| HUDSON HORWATH | ON FILE |
| HUDSON INSURANCE GROUP | NReizis@HudsonInsGroup.com |
| HUDSON JOHNSON | ON FILE |
| HUDSON LOFCHIE | ON FILE |
| HUDSON LUND | ON FILE |
| HUDSON MARSH | ON FILE |
| HUDSON NZAWO NDUDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUDSON PAUL | ON FILE |
| HUDSON RODRIGO CARNEIRO | ON FILE |
| HUDSON SHYKOWSKI | ON FILE |
| HUDSON SMITH | ON FILE |
| HUDSON SMITH | ON FILE |
| HUDSON STEPHENSON SMITH | ON FILE |
| HUDSON TRADING CO LLC | ON FILE |
| Hudson, Jonathan | ON FILE |
| Hudson, Remi | ON FILE |
| Hudspeth, Richard | hudspeth.pat@gmail.com |
| HUE CHAU | ON FILE |
| HUE PHAM | ON FILE |
| HUE THAO | ON FILE |
| HUE-BICH NATHALIE LUU | ON FILE |
| HUEI LI YANG | ON FILE |
| HUEI LING NG | ON FILE |
| HUEI-CHII SHIREEN TAN | ON FILE |
| HUEIJU CHEN | ON FILE |
| HUEISHUAN HUR | ON FILE |
| HUESEYIN GOEKSUNGUR | ON FILE |
| HUEY BURNETT | ON FILE |
| HUEY KWAN KHAN | ON FILE |
| HUEY LUTHER DAVIS | ON FILE |
| HUEY ROBERTS | ON FILE |
| HUEY SEE CHUAH | ON FILE |
| HUEY SHAN CHONG | ON FILE |
| HUEY TECK LEE | ON FILE |
| HUEY YEE KEE | ON FILE |
| HUEY YNG LEE | ON FILE |
| HUEY YUEH CHANG | ON FILE |
| HUEY-LI SHIAO | ON FILE |
| Huggins, Nick | ON FILE |
| HUGGU RIEDEWALD | ON FILE |
| HUGH CORRIGAN | ON FILE |
| HUGH ALEXANDER | ON FILE |
| HUGH ALLEN SCHILTZ | ON FILE |
| HUGH ANDERSON | ON FILE |
| HUGH BAYARD | ON FILE |
| HUGH BELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGH BENJAMIN | ON FILE |
| HUGH BLALOCK | ON FILE |
| HUGH CLOUGHLEY | ON FILE |
| HUGH COLE | ON FILE |
| HUGH COLES | ON FILE |
| HUGH COLLINS | ON FILE |
| HUGH COLOHAN | ON FILE |
| HUGH CRINION | ON FILE |
| HUGH CROWTHER | ON FILE |
| HUGH DANG | ON FILE |
| HUGH DYKES | ON FILE |
| HUGH EDSON MCKAY | ON FILE |
| HUGH ELLENBY HARRIS | ON FILE |
| HUGH ESTRADA | ON FILE |
| HUGH FEGELY | ON FILE |
| HUGH FOSTER | ON FILE |
| HUGH GALLAGHER | ON FILE |
| HUGH GALLIVAN | ON FILE |
| HUGH GORDON | ON FILE |
| HUGH HANEY | ON FILE |
| HUGH HARRELL V | ON FILE |
| HUGH HAYWOOD | ON FILE |
| HUGH HUDSON LAMB | ON FILE |
| HUGH JAMES | ON FILE |
| HUGH KRANTZ | ON FILE |
| HUGH KUROPATOFF | ON FILE |
| HUGH LAN WONG | ON FILE |
| HUGH LAUGHLIN | ON FILE |
| HUGH MARONGERE | ON FILE |
| HUGH MARSHALL | ON FILE |
| HUGH MATHERS | ON FILE |
| HUGH MATLOCK | ON FILE |
| HUGH MC | ON FILE |
| HUGH MCCARTHY | ON FILE |
| HUGH MCCLENDON | ON FILE |
| HUGH MCDAVID | ON FILE |
| HUGH MCKINNEY | ON FILE |
| HUGH MCKINNEY | ON FILE |
| Hugh Mckinney III | hugh1885@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGH MITTON | ON FILE |
| HUGH MOLONEY | ON FILE |
| HUGH MOONEY | ON FILE |
| HUGH MORGAN | ON FILE |
| HUGH NGUYEN | ON FILE |
| HUGH NGUYEN | ON FILE |
| HUGH O'DONNELL | ON FILE |
| HUGH PERKS | ON FILE |
| HUGH PHAM | ON FILE |
| HUGH PUTTOCK | ON FILE |
| HUGH ROBERT LOXTON | ON FILE |
| HUGH ROBERTS | ON FILE |
| HUGH RUSS | ON FILE |
| HUGH SHEEAN | ON FILE |
| HUGH STAPLES | ON FILE |
| HUGH SUH | ON FILE |
| HUGH SWINNERTON | ON FILE |
| Hugh Timothy Bell | ON FILE |
| HUGH UHALT | ON FILE |
| HUGH VOIGT | ON FILE |
| HUGH WADE-JONES | ON FILE |
| HUGH WALKER | ON FILE |
| HUGH WHITEHEAD | ON FILE |
| HUGH WHITEHILL | ON FILE |
| HUGHES CHIANG | ON FILE |
| Hughes Chiang | hchiangg@gmail.com |
| HUGHES COTE | ON FILE |
| HUGHES, BRANDEN LAMAR | ON FILE |
| Hughes, Ryen | ON FILE |
| HUGHIE CHOE | ON FILE |
| HUGHIE DOYLE | ON FILE |
| HUGH-INNES WALKER | ON FILE |
| HUGHS NG | ON FILE |
| HUGO  AUDRY-SOUBES | ON FILE |
| HUGO  BATISTA | ON FILE |
| HUGO  BAUDRY | ON FILE |
| HUGO  BERTH | ON FILE |
| HUGO  BRAVO DE LOS SANTOS | ON FILE |
| HUGO  JESUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGO  LAZARO SANCHEZ | ON FILE |
| HUGO  MACHADO | ON FILE |
| HUGO  MATHIEU | ON FILE |
| HUGO  MEIRA | ON FILE |
| HUGO  MENDES | ON FILE |
| HUGO  MORERA | ON FILE |
| HUGO  RAMOS PEREIRA | ON FILE |
| HUGO ABREU | ON FILE |
| HUGO ACEVES | ON FILE |
| HUGO AGÜERO | ON FILE |
| HUGO AGUIRRE | ON FILE |
| HUGO ALBERTO DIAZ | ON FILE |
| HUGO ALBERTO PEDRAZA TRUJILLO | ON FILE |
| HUGO ALDERETE | ON FILE |
| HUGO ALEXANDRE ANDRE TISON | ON FILE |
| HUGO ALMEIDA | ON FILE |
| HUGO ALVARADO | ON FILE |
| HUGO ALVAREZ | ON FILE |
| HUGO ÁLVAREZ | ON FILE |
| HUGO ANGULO | ON FILE |
| HUGO ANSQUER | ON FILE |
| HUGO ANTUNES | ON FILE |
| HUGO ANTUNES | ON FILE |
| HUGO ARENAS | ON FILE |
| HUGO ARIAS | ON FILE |
| HUGO ARIÑO | ON FILE |
| HUGO ARNALDO  CUEVAS | ON FILE |
| HUGO ARTHUR MEUNIER | ON FILE |
| HUGO ARVANA | ON FILE |
| Hugo Arvieu | hugoarvieu@gmail.com |
| HUGO ARZUR | ON FILE |
| HUGO ASTUDILLO | ON FILE |
| HUGO AZEVEDO | ON FILE |
| HUGO BAILLEUX | ON FILE |
| HUGO BALATTI | ON FILE |
| HUGO BANDEIRA | ON FILE |
| HUGO BARAN | ON FILE |
| HUGO BARBIO | ON FILE |
| HUGO BARG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Hugo Barg | hupallc@gmail.com |
| HUGO BEAUDRU | ON FILE |
| HUGO BEJA | ON FILE |
| HUGO BEJINHA | ON FILE |
| HUGO BELOLI | ON FILE |
| HUGO BENCHETRIT | ON FILE |
| HUGO BENOIT STEPHANE DEBETTE | ON FILE |
| HUGO BENSALAH | ON FILE |
| HUGO BERNARD | ON FILE |
| HUGO BERTHE | ON FILE |
| HUGO BETTAHAR | ON FILE |
| HUGO BEYER | ON FILE |
| HUGO BIANCHI | ON FILE |
| HUGO BITTENCOURT DE OLIVEIRA | ON FILE |
| HUGO BLUM | ON FILE |
| HUGO BOCHET | ON FILE |
| HUGO BONNEVAL | ON FILE |
| HUGO BORREGO | ON FILE |
| HUGO BOTTO TENDERO | ON FILE |
| HUGO BOURDEAUX | ON FILE |
| HUGO BOURGAIN | ON FILE |
| HUGO BOURGEOIS | ON FILE |
| HUGO BOURHALLA | ON FILE |
| HUGO BOUTINON | ON FILE |
| HUGO BOYER | ON FILE |
| HUGO BOZZANO | ON FILE |
| HUGO BRANDALISE | ON FILE |
| HUGO BRANDILY | ON FILE |
| HUGO BRÅTHEN DOLVEN | ON FILE |
| HUGO BRIFFA | ON FILE |
| HUGO BUITEN | ON FILE |
| HUGO BUSQUET | ON FILE |
| HUGO CABRALES | ON FILE |
| HUGO CABRERA MEJIA | ON FILE |
| HUGO CACCIA | ON FILE |
| HUGO CALDEIRA | ON FILE |
| HUGO CALLEJON PERNIAS | ON FILE |
| HUGO CALPENA | ON FILE |
| HUGO CANNIER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGO CARBONETTI | ON FILE |
| HUGO CARLSSON | ON FILE |
| HUGO CARON | ON FILE |
| HUGO CARRIAS | ON FILE |
| HUGO CARVALHO | ON FILE |
| HUGO CASA NOVA | ON FILE |
| HUGO CASCALES | ON FILE |
| HUGO CASQUEIRA SILVA | ON FILE |
| HUGO CASTANHEIRO | ON FILE |
| HUGO CASTILLO | ON FILE |
| HUGO CELSO | ON FILE |
| HUGO CESAR GUEDES GUERRA | ON FILE |
| HUGO CESMAT | ON FILE |
| HUGO CHARRÉ | ON FILE |
| HUGO CHATEAU | ON FILE |
| HUGO CHAUVEL | ON FILE |
| HUGO CHIA | ON FILE |
| HUGO CHOUINARD | ON FILE |
| HUGO CHRISTIAN FLORENT MANGIN | ON FILE |
| HUGO CLARIA | ON FILE |
| HUGO CLAUDE JEAN PASQUIER | ON FILE |
| HUGO COLLIN | ON FILE |
| HUGO CONNAN | ON FILE |
| HUGO CORDEIRO | ON FILE |
| HUGO CORDEIRO | ON FILE |
| HUGO CORDOVA | ON FILE |
| HUGO CORTE REAL | ON FILE |
| HUGO CORTEZ | ON FILE |
| HUGO COSTA | ON FILE |
| HUGO COSTA | ON FILE |
| HUGO COSTA | ON FILE |
| Hugo Costa | qvf29mpjr8@privaterelay.appleid.com |
| HUGO COVINGTON III | ON FILE |
| HUGO CRASSET | ON FILE |
| HUGO CRUZ | ON FILE |
| HUGO CRUZ | ON FILE |
| HUGO CRUZ | ON FILE |
| HUGO CUADRADO | ON FILE |
| HUGO DAMASIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGO DANIEL CUNHA MARQUES | ON FILE |
| HUGO DANIEL ROSAS CONTRERAS | ON FILE |
| HUGO DARTENSET | ON FILE |
| HUGO DAUFFY | ON FILE |
| HUGO DAVID | ON FILE |
| HUGO DE ALMEIDA | ON FILE |
| HUGO DE FIGUEIREDO SILVA | ON FILE |
| HUGO DE PABLO | ON FILE |
| HUGO DEKKERS | ON FILE |
| HUGO DELAPRÉ | ON FILE |
| HUGO DELBECQUE | ON FILE |
| HUGO DENDIEVEL | ON FILE |
| HUGO DENHAM-WELLS | ON FILE |
| HUGO DEPRE | ON FILE |
| HUGO DEZECACHE | ON FILE |
| HUGO DIAS | ON FILE |
| HUGO DIAS | ON FILE |
| HUGO DIAZ | ON FILE |
| HUGO DINIZ | ON FILE |
| HUGO DMG | ON FILE |
| HUGO DOMINGUEZ | ON FILE |
| HUGO DOMINGUEZ | ON FILE |
| HUGO DUARTE | ON FILE |
| HUGO DUARTE | ON FILE |
| HUGO DUPUIS | ON FILE |
| HUGO DURA | ON FILE |
| HUGO EMILIO LANDA CHACÓN | ON FILE |
| HUGO ENEA CHARLESWORTH | ON FILE |
| HUGO ERNESTO MEJÍA YANES | ON FILE |
| HUGO ESCOBAR | ON FILE |
| HUGO ESTEBAN PÉREZ RAMÍREZ | ON FILE |
| HUGO ETIENNE THEO MAZUR | ON FILE |
| HUGO EYNARD | ON FILE |
| HUGO FAGEGALTIER | ON FILE |
| HUGO FENAUX | ON FILE |
| HUGO FERNANDEZ GONZALEZ | ON FILE |
| HUGO FERNANDO ALESSANDRO | ON FILE |
| HUGO FERNANDO DO ESPIRITO SANTO NABAIS | ON FILE |
| HUGO FERNANDO DOS SANTOS BECA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGO FERRAZ | ON FILE |
| HUGO FERREIRA | ON FILE |
| HUGO FERREIRA | ON FILE |
| HUGO FERREIRA | ON FILE |
| HUGO FERREIRA DO NASCIMENTO TININI | ON FILE |
| HUGO FILIPE DA SILVA DAMASIO | ON FILE |
| HUGO FILIPE DE OLIVEIRA GOMES DA FONSECA QUEIROS | ON FILE |
| HUGO FISCHER | ON FILE |
| HUGO FLORES | ON FILE |
| HUGO FONSECA | ON FILE |
| HUGO FONTE | ON FILE |
| HUGO FONTI | ON FILE |
| HUGO FRAGOSO | ON FILE |
| HUGO FRANÇOIS | ON FILE |
| HUGO FRECHETTE | ON FILE |
| HUGO FREDDY VELASCO CHOEZ | ON FILE |
| HUGO FREULON | ON FILE |
| HUGO GABRIEL MARTINEZ | ON FILE |
| HUGO GAMA DOS SANTOS | ON FILE |
| HUGO GARCIA | ON FILE |
| HUGO GARCIA | ON FILE |
| HUGO GARCIA | ON FILE |
| HUGO GARCIA | ON FILE |
| HUGO GARCÍA | ON FILE |
| HUGO GARCIA QUINTEIRO | ON FILE |
| HUGO GAUNA NUNEZ | ON FILE |
| HUGO GAUTHIER DAVID NOLLET | ON FILE |
| HUGO GERARD | ON FILE |
| HUGO GINGINS | ON FILE |
| HUGO GOMEZ | ON FILE |
| HUGO GONÇALVES | ON FILE |
| HUGO GONÇALVES | ON FILE |
| HUGO GONÇALVES | ON FILE |
| HUGO GONZALEZ | ON FILE |
| HUGO GONZALEZ | ON FILE |
| HUGO GOTUZZO | ON FILE |
| HUGO GREENHILL | ON FILE |
| HUGO GRUEIRA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGO GUEGUEN | ON FILE |
| HUGO GUIOCHET | ON FILE |
| HUGO GUTIERREZ | ON FILE |
| HUGO GUZMAN BARBOSA | ON FILE |
| HUGO HAAS | ON FILE |
| HUGO HAYS MONTOYA | ON FILE |
| HUGO HENRY-GARON | ON FILE |
| HUGO HERNÁNDEZ | ON FILE |
| HUGO HERNANDEZ CASTANEDA | ON FILE |
| HUGO HJORT | ON FILE |
| HUGO HUERGA ESTEBANEZ | ON FILE |
| HUGO HUGHES | ON FILE |
| HUGO HUIZAR | ON FILE |
| HUGO HUNT | ON FILE |
| HUGO IGNACIO GOMEZ | ON FILE |
| HUGO INGHAM | ON FILE |
| HUGO J FREITAS SA | ON FILE |
| HUGO JACK | ON FILE |
| HUGO JACQUES | ON FILE |
| HUGO JALON | ON FILE |
| HUGO JAN PAUL VAN RIJSOORT | ON FILE |
| HUGO JANSEN | ON FILE |
| HUGO JAVIER | ON FILE |
| HUGO JEAN CAREL | ON FILE |
| HUGO JEAN GEORGES ARVIEU | ON FILE |
| HUGO JOUANNY | ON FILE |
| HUGO KAATHOVEN | ON FILE |
| HUGO KANTUN CARRANZA | ON FILE |
| HUGO KILLIAN VERGER | ON FILE |
| HUGO KNORR | ON FILE |
| HUGO KONOGAN JOHN ANDÉOL MATHIEU SWINDLEY | ON FILE |
| HUGO KURZAWINSKI | ON FILE |
| HUGO KUSSABA | ON FILE |
| HUGO LABBÉ | ON FILE |
| HUGO LACHANCE | ON FILE |
| HUGO LACHOWSKI | ON FILE |
| HUGO LALIBERTE | ON FILE |
| HUGO LANDECHEA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGO LANDRY | ON FILE |
| HUGO LANG | ON FILE |
| HUGO LARMANDIEU | ON FILE |
| HUGO LATENDRESSE | ON FILE |
| HUGO LE FRANC | ON FILE |
| HUGO LECLERCQ | ON FILE |
| HUGO LECLERE | ON FILE |
| HUGO LEITE | ON FILE |
| HUGO LEMAY | ON FILE |
| HUGO LEPAGE | ON FILE |
| HUGO LERMECHIN | ON FILE |
| HUGO LLANOS | ON FILE |
| HUGO LLANOS | ON FILE |
| HUGO LODDE | ON FILE |
| HUGO LOOIJESTIJN | ON FILE |
| HUGO LOPEZ | ON FILE |
| HUGO LORUT | ON FILE |
| HUGO LOVERA | ON FILE |
| HUGO LUIS | ON FILE |
| HUGO LUPO | ON FILE |
| HUGO M JUSTINIANO | ON FILE |
| HUGO MACHADO | ON FILE |
| HUGO MALEYRE | ON FILE |
| HUGO MALLEZ | ON FILE |
| HUGO MALLO RIPPLINGER | ON FILE |
| HUGO MALOREY | ON FILE |
| HUGO MANCUSO | ON FILE |
| HUGO MARCHADIER | ON FILE |
| HUGO MARITZ | ON FILE |
| HUGO MARMOLEJO | ON FILE |
| HUGO MARQUINA | ON FILE |
| HUGO MARSILLI | ON FILE |
| HUGO MARTINEZ | ON FILE |
| HUGO MARTINEZ | ON FILE |
| HUGO MARTINEZ | ON FILE |
| HUGO MARTINHO | ON FILE |
| HUGO MARTINHO | ON FILE |
| HUGO MARTINS | ON FILE |
| HUGO MARTINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGO MARTY | ON FILE |
| HUGO MARZUOLI | ON FILE |
| HUGO MAS | ON FILE |
| HUGO MATALONGA | ON FILE |
| HUGO MAURÍCIO | ON FILE |
| HUGO MAURICIO VELASQUEZ | ON FILE |
| HUGO MC GRAW | ON FILE |
| HUGO MCNAUGHT | ON FILE |
| HUGO MEDEIROS | ON FILE |
| HUGO MEIGNEN | ON FILE |
| HUGO MEIJER | ON FILE |
| HUGO MELONI | ON FILE |
| HUGO MENKO | ON FILE |
| HUGO MERAL | ON FILE |
| HUGO MERCADO | ON FILE |
| HUGO MERCIER | ON FILE |
| HUGO MESTRALLET | ON FILE |
| HUGO MEUNIER | ON FILE |
| HUGO MIGUEL  DA SILVVA FRANSQUILHO | ON FILE |
| HUGO MIGUEL  GARCIA | ON FILE |
| HUGO MIGUEL DA MOTA CUNHA | ON FILE |
| HUGO MIGUEL DE ALMEIDA ASCENSAO SA | ON FILE |
| HUGO MIGUEL GOMES DE ALMEIDA MENDES | ON FILE |
| HUGO MIGUEL SOUSA ALVES | ON FILE |
| HUGO MIGUEL TEIXEIRA LOPES | ON FILE |
| HUGO MILLINGTON-DRAKE | ON FILE |
| HUGO MIR | ON FILE |
| HUGO MIRAMON | ON FILE |
| HUGO MONMANEIX | ON FILE |
| HUGO MONSTER | ON FILE |
| HUGO MONTENEGRO | ON FILE |
| HUGO MORAND | ON FILE |
| HUGO MORAU | ON FILE |
| HUGO MOREIRA | ON FILE |
| HUGO MORIN | ON FILE |
| HUGO MOUCHY | ON FILE |
| HUGO MUNOZ | ON FILE |
| HUGO MURILLO | ON FILE |
| HUGO NADAIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGO NEPPEL | ON FILE |
| HUGO NEPPEL | ON FILE |
| HUGO NEVES | ON FILE |
| HUGO NEY | ON FILE |
| HUGO NGUYEN | ON FILE |
| HUGO NICAISE | ON FILE |
| HUGO NISTAL GONZALEZ | ON FILE |
| Hugo Nistal Gonzalez | hugonistalglez@gmail.com |
| HUGO NOGUEIRA | ON FILE |
| HUGO NUNES | ON FILE |
| HUGO NUÑEZ | ON FILE |
| HUGO OLIVA | ON FILE |
| HUGO OLIVEIRA | ON FILE |
| HUGO ORDONEZ | ON FILE |
| HUGO ORLANDO MOLINA | ON FILE |
| HUGO OROZCO | ON FILE |
| HUGO ORTEGA | ON FILE |
| HUGO OTTO TOMAS WESTLIN | ON FILE |
| HUGO PACHECO | ON FILE |
| HUGO PADILLA | ON FILE |
| HUGO PAGANI | ON FILE |
| HUGO PAIVA | ON FILE |
| HUGO PAPADOPOULOS | ON FILE |
| HUGO PARADIS | ON FILE |
| HUGO PASSCHIER | ON FILE |
| HUGO PEAT | ON FILE |
| HUGO PEIRANO | ON FILE |
| HUGO PENA ESTRADA | ON FILE |
| HUGO PENZ | ON FILE |
| HUGO PERAS | ON FILE |
| HUGO PEREIRA | ON FILE |
| HUGO PEREIRA OFFICIAL | ON FILE |
| HUGO PERKINS | ON FILE |
| HUGO PERNET | ON FILE |
| HUGO PERON | ON FILE |
| HUGO PERROY | ON FILE |
| HUGO PESTANA | ON FILE |
| HUGO PIENIZZIO | ON FILE |
| HUGO PIERRE CABEZAS ALLAIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGO PIERRE LAURENT BORIES | ON FILE |
| HUGO PINHEIRO | ON FILE |
| HUGO PINTO | ON FILE |
| HUGO PINTO | ON FILE |
| HUGO PIPER | ON FILE |
| HUGO PIQUEUX | ON FILE |
| HUGO PLISSONNEAU | ON FILE |
| HUGO PLOUZENNEC | ON FILE |
| HUGO POIBLANC | ON FILE |
| HUGO PRAVETTONI | ON FILE |
| HUGO PROVENCHER | ON FILE |
| HUGO PUN | ON FILE |
| HUGO QUELIN | ON FILE |
| HUGO RAFANEAU | ON FILE |
| HUGO RAMÍREZ | ON FILE |
| HUGO RAMIRO | ON FILE |
| HUGO RAMOS | ON FILE |
| HUGO RAU | ON FILE |
| HUGO REBELO | ON FILE |
| HUGO REINHARDT | ON FILE |
| HUGO REIS | ON FILE |
| HUGO REIS | ON FILE |
| HUGO RICHIER | ON FILE |
| HUGO ROBERT | ON FILE |
| HUGO ROBINSON | ON FILE |
| HUGO RODER | ON FILE |
| HUGO RODRIGO BENITEZ KINSELLA | ON FILE |
| HUGO RODRIGO RUBIO | ON FILE |
| HUGO RODRIGUES | ON FILE |
| HUGO RODRIGUEZ | ON FILE |
| HUGO RODRIGUEZ | ON FILE |
| HUGO ROGER | ON FILE |
| HUGO ROLANDO MARIN | ON FILE |
| HUGO ROLLER | ON FILE |
| HUGO ROSO | ON FILE |
| HUGO ROUILLARD | ON FILE |
| HUGO ROZIER | ON FILE |
| HUGO RUGGIERI | ON FILE |
| Hugo Ruggieri | h.ruggieri@icloud.com |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGO RUIZ | ON FILE |
| HUGO SACKS | ON FILE |
| HUGO SALAÜN | ON FILE |
| HUGO SALAZAR | ON FILE |
| HUGO SANCHEZ | ON FILE |
| HUGO SANCHEZ | ON FILE |
| HUGO SÁNCHEZ-GAVITO | ON FILE |
| HUGO SANCHEZ-MARTINEZ | ON FILE |
| HUGO SANTOS | ON FILE |
| HUGO SAPPINGTON | ON FILE |
| HUGO SAUMIER | ON FILE |
| HUGO SCHALLERT | ON FILE |
| HUGO SCHEIDEGGER | ON FILE |
| HUGO SCHILDER | ON FILE |
| HUGO SCHOUMAN | ON FILE |
| Hugo Schouman | hugoschouman@gmail.com |
| HUGO SCHUPPE | ON FILE |
| HUGO SCHWARTZ | ON FILE |
| HUGO SENGERS | ON FILE |
| HUGO SERGE LUC CHAUVARY | ON FILE |
| HUGO SERIEIRO | ON FILE |
| HUGO SEVERIN | ON FILE |
| HUGO SILVA | ON FILE |
| HUGO SILVA | ON FILE |
| HUGO SILVA | ON FILE |
| HUGO SILVA | ON FILE |
| HUGO SILVA | ON FILE |
| HUGO SILVA | ON FILE |
| HUGO SILVA | ON FILE |
| HUGO SILVA | ON FILE |
| HUGO SILVA | ON FILE |
| HUGO SILVA | ON FILE |
| HUGO SMED | ON FILE |
| HUGO SOROMENHO | ON FILE |
| HUGO SOUSA | ON FILE |
| HUGO STUVEN | ON FILE |
| HUGO TA | ON FILE |
| HUGO TAIT | ON FILE |
| HUGO TAMAYO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGO TARLÉ | ON FILE |
| HUGO TAVARES DA PONTE PORTELA | ON FILE |
| HUGO TEINTURIER | ON FILE |
| HUGO TEIXEIRA | ON FILE |
| HUGO TEIXEIRA | ON FILE |
| HUGO TONG | ON FILE |
| HUGO TRAVAILLE | ON FILE |
| HUGO TROFA | ON FILE |
| HUGO URQUIZA | ON FILE |
| HUGO VALCI | ON FILE |
| HUGO VALDIVIA | ON FILE |
| HUGO VALENZUELA | ON FILE |
| HUGO VAN DE VELDE | ON FILE |
| HUGO VAN DEN BERG | ON FILE |
| HUGO VAN DEN DOEL | ON FILE |
| HUGO VAN DER HULST | ON FILE |
| HUGO VAN DER WAL | ON FILE |
| HUGO VAN HERK | ON FILE |
| HUGO VANDERPOEL | ON FILE |
| HUGO VASCONCELOS | ON FILE |
| HUGO VAZ PINTO | ON FILE |
| HUGO VEGA | ON FILE |
| HUGO VELLA | ON FILE |
| HUGO VERON | ON FILE |
| HUGO VERONESE | ON FILE |
| Hugo Vidal | ON FILE |
| HUGO VIDELA | ON FILE |
| HUGO W MELIS | ON FILE |
| HUGO WAGENMAKERS | ON FILE |
| HUGO WALLINGTON | ON FILE |
| HUGO WALTER RIERA | ON FILE |
| HUGO WENDJANEH | ON FILE |
| HUGO WILLIAMS | ON FILE |
| HUGO WIMAN | ON FILE |
| HUGO WONG | ON FILE |
| HUGO YONG | ON FILE |
| HUGO ZIMMERMANN | ON FILE |
| HUGUES  MORIN | ON FILE |
| HUGUES BASSEGODA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUGUES BEAURIVAGE | ON FILE |
| HUGUES BOISOT | ON FILE |
| HUGUES BONTOUR | ON FILE |
| HUGUES CH | ON FILE |
| HUGUES CHARBONNEAU | ON FILE |
| HUGUES DE BUYER-MIMEURE | ON FILE |
| HUGUES DURAND | ON FILE |
| HUGUES HOLLEVILLE | ON FILE |
| HUGUES LANIESSE | ON FILE |
| HUGUES LEBEL | ON FILE |
| HUGUES LEGRAND | ON FILE |
| HUGUES LUDOVIC RENAULT | ON FILE |
| HUGUES MAZATAUD | ON FILE |
| HUGUES MISSIGBETO | ON FILE |
| HUGUES MOMPHILE | ON FILE |
| HUGUES POULIN | ON FILE |
| HUGUES RENE MARIE BERTHIER | ON FILE |
| HUGUES VIENNEAU | ON FILE |
| HUGUES-ANTOINE CHARRIERE | ON FILE |
| HUGUES-ANTOINE KIRSTETTER | ON FILE |
| HUI HU | ON FILE |
| HUI BIN HUANG | ON FILE |
| HUI CHENG HUANG | ON FILE |
| HUI CHI TSANG | ON FILE |
| HUI CHIA WANG | ON FILE |
| HUI CHIET LEE | ON FILE |
| HUI CHIH YANG | ON FILE |
| HUI CHIN TEE | ON FILE |
| HUI CHING CHERYL YAP | ON FILE |
| HUI CHING SHANNON LOW | ON FILE |
| HUI CHONG TEO | ON FILE |
| HUI CHUN KEUNG | ON FILE |
| HUI CHUN WU | ON FILE |
| HUI ENG LOY | ON FILE |
| HUI FANG TEO | ON FILE |
| HUI FEN HSIEH | ON FILE |
| HUI FENG LAN | ON FILE |
| HUI GAO | ON FILE |
| HUI HANG LAU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUI HIAN CHENG | ON FILE |
| HUI HSIEN WANG | ON FILE |
| HUI HU | ON FILE |
| HUI HUANG | ON FILE |
| HUI HUI TAN | ON FILE |
| HUI HUI WEN | ON FILE |
| HUI Hung Kong | ON FILE |
| HUI HYMN LEUNG | ON FILE |
| HUI JIA TAN | ON FILE |
| HUI JIN | ON FILE |
| HUI JIN LEE | ON FILE |
| HUI KA HIN | ON FILE |
| HUI KENG LIM | ON FILE |
| Hui Kok Kee | ON FILE |
| HUI KOK KEE | ON FILE |
| HUI KOK LIM | ON FILE |
| HUI KWOK | ON FILE |
| Hui Lan Lin | sulala56@msn.com |
| HUI LI | ON FILE |
| HUI LI | ON FILE |
| HUI LIAN NG | ON FILE |
| HUI LIN | ON FILE |
| HUI LING TAN | ON FILE |
| HUI LO | ON FILE |
| HUI MEI KOU | ON FILE |
| HUI MEI LUEN | ON FILE |
| HUI MIAN CHAI | ON FILE |
| HUI MIN HOON | ON FILE |
| HUI MIN KATHLEEN NG | ON FILE |
| HUI MIN KOH | ON FILE |
| HUI MIN LIM | ON FILE |
| HUI MIN TAN | ON FILE |
| HUI MIN, DAPHNE BOH | ON FILE |
| HUI MING CHIAK | ON FILE |
| HUI MING LEE | ON FILE |
| HUI MING MEI | ON FILE |
| HUI MING ONG | ON FILE |
| HUI MING TEOH | ON FILE |
| HUI MUM TEOH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUI NGU | ON FILE |
| HUI NI POH | ON FILE |
| HUI PENG CHU | ON FILE |
| HUI PENG HU | ON FILE |
| HUI QI LIM | ON FILE |
| HUI QI YOW | ON FILE |
| HUI QIN SOH | ON FILE |
| HUI QING WONG | ON FILE |
| HUI REN | ON FILE |
| HUI SAN YONG | ON FILE |
| HUI SEONG LEE | ON FILE |
| HUI SHAN CHUA | ON FILE |
| HUI SHEN | ON FILE |
| HUI SHENG LAU | ON FILE |
| HUI SHI PEH | ON FILE |
| HUI SHI SZE | ON FILE |
| HUI SHING YAU JUSTIN | ON FILE |
| HUI SI TAN | ON FILE |
| HUI SI TOH | ON FILE |
| HUI SIAW | ON FILE |
| HUI SING LEE | ON FILE |
| HUI SIONG LIM | ON FILE |
| Hui Siu Tai | lemonhui@gamil.com |
| HUI TENG NG | ON FILE |
| HUI TENG YAP | ON FILE |
| HUI TSAN HO | ON FILE |
| HUI TSAN HO | ON FILE |
| HUI WAI | ON FILE |
| HUI WANG | ON FILE |
| HUI WEN CHONG | ON FILE |
| HUI WEN TUEE | ON FILE |
| HUI XIAN TEO | ON FILE |
| HUI XIN LIM | ON FILE |
| HUI XU | ON FILE |
| HUI XU | ON FILE |
| HUI XU | ON FILE |
| HUI YANG BRYSON TAN | ON FILE |
| HUI YEE TAN | ON FILE |
| HUI YEN CHEW | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUI YEN OH | ON FILE |
| HUI YI CHOO | ON FILE |
| HUI YI LIM | ON FILE |
| HUI YI ONG | ON FILE |
| HUI YI TAN | ON FILE |
| HUI YI YAP | ON FILE |
| HUI YIK LAU | ON FILE |
| HUI YIN CHAN | ON FILE |
| HUI YIN CHAN | ON FILE |
| HUI YING  CHAN | ON FILE |
| HUI YING  ONG | ON FILE |
| HUI YING EE | ON FILE |
| HUI YONG NG | ON FILE |
| HUI YONG TANG | ON FILE |
| HUI YOUNG LEE | ON FILE |
| Hui Yu Ching | ON FILE |
| HUI YUAN WU | ON FILE |
| HUI ZE TAN | ON FILE |
| HUI ZHANG | ON FILE |
| HUI ZHANG | ON FILE |
| HUI ZHANG | ON FILE |
| HUI ZHONG ONG | ON FILE |
| HUI ZHONG SOH | ON FILE |
| HUI ZHU | ON FILE |
| Hui, Siu Tai | ON FILE |
| Hui, Wing Ki | ON FILE |
| HUIB KUYT | ON FILE |
| HUIBERT HARTELOH | ON FILE |
| HUIBERT VAN DE KOPPEL | ON FILE |
| HUIBRECHT BERENDS | ON FILE |
| Huibsch, Joseph Francis | ON FILE |
| HUIBYN SU | ON FILE |
| HUICHAO WANG | ON FILE |
| HUI-CHING HSUEH | ON FILE |
| HUICHUN CHANG | ON FILE |
| HUICHUN CHEN | ON FILE |
| HUIE CHEEN GOH | ON FILE |
| HUIEE WONG | ON FILE |
| HUIFENG PU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUIHAN LIANG | ON FILE |
| HUIHUA LI | ON FILE |
| HUIJIE GUO | ON FILE |
| HUIJIN ZHANG | ON FILE |
| HUIJING GAO | ON FILE |
| HUIJUAN XU | ON FILE |
| HUIKUAN ANG | ON FILE |
| HUIKUN QUAN | ON FILE |
| HUILI HAN | ON FILE |
| HUILIAN JI | ON FILE |
| HUILIN VLAANDEREN | ON FILE |
| HUILING TOH | ON FILE |
| HUIMIN GUO | ON FILE |
| HUIMIN LI | ON FILE |
| HUIMIN RAN | ON FILE |
| HUIMING LIANG | ON FILE |
| HUIMING ZHENG | ON FILE |
| HUIPING HUANG | ON FILE |
| HUI-PING LI | ON FILE |
| HUIQI HE | ON FILE |
| HUIQING HAN | ON FILE |
| HUIQING ZHANG | ON FILE |
| HUI-SHAN SU | ON FILE |
| HUISHEN YAN | ON FILE |
| HUISU XU | ON FILE |
| HUITING ANG | ON FILE |
| HUITING CHENG | ON FILE |
| HUITZILOPOCHTLI DIAZ | ON FILE |
| HUI-TZU PAI | ON FILE |
| HUIXIAN ZHANG RIBORDY | ON FILE |
| HUIXIAN LEE | ON FILE |
| HUIXIN KOEY | ON FILE |
| HUIXIN TAY | ON FILE |
| HUIYA ZHOU | ON FILE |
| HUIYAN WANG | ON FILE |
| HUIYI BAO | ON FILE |
| HUIYI KOK | ON FILE |
| HUIYI WONG | ON FILE |
| HUI-YING HANNAH POH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUIYING HUANG | ON FILE |
| HUI-YING LIU | ON FILE |
| HUIYING SONG | ON FILE |
| HUIYUAN WONG | ON FILE |
| HUIYUE ZHANG | ON FILE |
| HUIZHAN ZHANG | ON FILE |
| HUIZHONG XU | ON FILE |
| HUJIA YU | ON FILE |
| HUKAATAI HART | ON FILE |
| HULAIMAT OYINDAMOLA OMIKUNLE | ON FILE |
| HULDA SCHNEIDER KOEKEMOER | ON FILE |
| HULIN MAXENCE | ON FILE |
| HULINI JECKSON | ON FILE |
| HULUSI EMEK | ON FILE |
| HULYA ALBAYRAK | ON FILE |
| HÜLYA ARAL | ON FILE |
| HULYA DALKIC | ON FILE |
| HULYA ESEN | ON FILE |
| HÜLYA YARAN | ON FILE |
| HUMAID ALHOSANI | ON FILE |
| HUMANN LOIC | ON FILE |
| HUMANOID PRODUCTIONS LTD | ON FILE |
| HUMAYUN KABIR | ON FILE |
| HUMAYUN QURESHI | ON FILE |
| HUMAYUN THARANI | ON FILE |
| HUMBERTO CAMEJO | ON FILE |
| HUMBERTO CANO | ON FILE |
| HUMBERTO DELGADO LAZARO | ON FILE |
| HUMBERTO GOMES | ON FILE |
| HUMBERTO LOYOLA TORRES | ON FILE |
| HUMBERTO OLIVEIRA | ON FILE |
| HUMBERTO SÁNCHEZ | ON FILE |
| HUMBERTO ACOSTA | ON FILE |
| HUMBERTO ALEJANDRO PACHECO MORENO | ON FILE |
| HUMBERTO APOLINARIO | ON FILE |
| HUMBERTO BAYARDO CHAVES MORA | ON FILE |
| HUMBERTO BELLIZZI | ON FILE |
| HUMBERTO BESSO OBERTO | ON FILE |
| HUMBERTO BRAGA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUMBERTO CAMARENA | ON FILE |
| HUMBERTO CARRILLO VALENZUELA | ON FILE |
| HUMBERTO CORTES | ON FILE |
| HUMBERTO DOMINGUES | ON FILE |
| HUMBERTO ESPARZA | ON FILE |
| HUMBERTO FUENMAYOR | ON FILE |
| HUMBERTO GARCIA | ON FILE |
| HUMBERTO GUERRA | ON FILE |
| HUMBERTO GUERRERO | ON FILE |
| HUMBERTO JIMENEZ | ON FILE |
| HUMBERTO KIM PARK | ON FILE |
| HUMBERTO LEAL | ON FILE |
| HUMBERTO LOPEZ RODRIGUEZ | ON FILE |
| HUMBERTO LUNA | ON FILE |
| HUMBERTO MIGUEL RINCON MEDRANO | ON FILE |
| HUMBERTO MURO | ON FILE |
| HUMBERTO NAVA LEYVA | ON FILE |
| HUMBERTO NAVARRO SANCHEZ | ON FILE |
| HUMBERTO PAIVA | ON FILE |
| HUMBERTO PEREIRA | ON FILE |
| HUMBERTO RAMIREZ | ON FILE |
| HUMBERTO RICCOMI | ON FILE |
| HUMBERTO RODRIGUES | ON FILE |
| HUMBERTO RODRIGUEZ | ON FILE |
| HUMBERTO ROVIRA | ON FILE |
| HUMBERTO RUELAS | ON FILE |
| HUMBERTO RUIZ LOPEZ | ON FILE |
| HUMBERTO SANDOVAL | ON FILE |
| HUMBERTO SANTOS | ON FILE |
| HUMBERTO SBERTOLI | ON FILE |
| HUMBERTO SERVIN | ON FILE |
| HUMBERTO SOMENSI | ON FILE |
| HUMBERTO SORIA | ON FILE |
| HUMBERTO SOSA | ON FILE |
| HUMBERTO TORRES | ON FILE |
| HUMBERTO TRINDADE | ON FILE |
| HUMBERTO TRUJILLO | ON FILE |
| HUMBERTO VALIENTE GOMEZ | ON FILE |
| HUME DICKIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUMEL, STEVEN | ON FILE |
| HUMMAM ALSAFFAR | ON FILE |
| HUMMAYUN ISMAIL | ON FILE |
| HÜMMET KIR | ON FILE |
| HUMMZA TIWANA | ON FILE |
| HUMPHREY AGBIM | ON FILE |
| HUMPHREY FANG | ON FILE |
| HUMPHREY HUANG | ON FILE |
| HUMPHREY LIU | ON FILE |
| HUMPHREY MAKAAI | ON FILE |
| HUMPHREY WREY | ON FILE |
| HUMPHREY, TYLER | ON FILE |
| Humphries, Gregory | ON FILE |
| HUMPY NEELI | ON FILE |
| HUMSHAVARTHINI KARUNANIDHI | ON FILE |
| HUMZA ARSHAD | ON FILE |
| HUN CHANG | ON FILE |
| Hun Chang Jang | ON FILE |
| HUN KIM | ON FILE |
| HUN KOOK JOO | ON FILE |
| HUN PHING LEE | ON FILE |
| HUN YAO CHONG | ON FILE |
| HUN YONG OOI | ON FILE |
| HUNBERTO SANCHES | ON FILE |
| HUNDREDFOLD INVESTMENTS LLC | ON FILE |
| HUNG  NGUYEN | ON FILE |
| HUNG  THAI | ON FILE |
| HUNG BUN KWOK | ON FILE |
| HUNG CHAN | ON FILE |
| HUNG CHANG | ON FILE |
| HUNG CHENGHSUN | ON FILE |
| HUNG CHEONG CHAN | ON FILE |
| HUNG CHEUNG LAM | ON FILE |
| HUNG CHEUNG LEUNG | ON FILE |
| HUNG CHI LAM | ON FILE |
| HUNG CHING CHAO | ON FILE |
| HUNG CHO | ON FILE |
| Hung Cho | hung.cho@yahoo.com |
| HUNG CHONG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUNG CHUANG | ON FILE |
| HUNG CHUN CHIEN | ON FILE |
| HUNG CHUN HO | ON FILE |
| HUNG CHUNG LI | ON FILE |
| HUNG CHUNG WONG | ON FILE |
| HUNG DANG | ON FILE |
| HUNG DAO | ON FILE |
| HUNG DAO TRAN | ON FILE |
| Hung Dinh Vu | ON FILE |
| HUNG DINH VU | ON FILE |
| HUNG DO | ON FILE |
| Hung Do | ON FILE |
| HUNG DUONG | ON FILE |
| HUNG EAU LIEW | ON FILE |
| HUNG FAI LO | ON FILE |
| HUNG HA | ON FILE |
| HUNG HIN  KWONG | ON FILE |
| HUNG HO | ON FILE |
| HUNG HOANG | ON FILE |
| HUNG HSI CHIEN | ON FILE |
| HUNG HSIN WU | ON FILE |
| HUNG HUI HSU | ON FILE |
| HUNG HUYNH | ON FILE |
| HUNG JEFFREY  LAW | ON FILE |
| HUNG JEN WU | ON FILE |
| HUNG JUI LIU | ON FILE |
| HUNG KAH LEOW | ON FILE |
| HUNG KAI CHRISTOPHER TO | ON FILE |
| HUNG KAI PETER CHAN | ON FILE |
| HUNG KONG HUI | ON FILE |
| HUNG KWANG LEE | ON FILE |
| HUNG KWOK | ON FILE |
| HUNG LAC | ON FILE |
| HUNG LAM | ON FILE |
| HUNG LAM | ON FILE |
| HUNG LAM | ON FILE |
| HUNG LE | ON FILE |
| HUNG LE | ON FILE |
| HUNG LE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUNG LE THANH | ON FILE |
| HUNG LEONG TANG | ON FILE |
| HUNG LI LU | ON FILE |
| HUNG LUN HU | ON FILE |
| HUNG LUU | ON FILE |
| HUNG MAI | ON FILE |
| HUNG MAN HUANG | ON FILE |
| HUNG MIN LIANG | ON FILE |
| HUNG MINH DAO | ON FILE |
| HUNG NGO | ON FILE |
| Hung Nguyen | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HUNG NGUYEN | ON FILE |
| HÙNG NGUYỄN | ON FILE |
| HUNG ON FONG | ON FILE |
| HUNG PHAM | ON FILE |
| HUNG PHAM | ON FILE |
| Hung Pham | phamhdj.crypto@gmail.com |
| HUNG PHAN | ON FILE |
| HUNG PHU TRUONG | ON FILE |
| HUNG PHUONG NGUYEN | ON FILE |
| HUNG SHING TANG | ON FILE |
| HUNG SIANG TAN | ON FILE |
| HUNG SUN LUI | ON FILE |
| HUNG TAP QUACH | ON FILE |
| HUNG TIEN DAO | ON FILE |
| HUNG TOW AARON LEE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUNG TRAN | ON FILE |
| HUNG TRAN | ON FILE |
| HUNG TRAN | ON FILE |
| HUNG TRAN | ON FILE |
| HUNG TRAN | ON FILE |
| HUNG TRAN | ON FILE |
| HUNG TRAN | ON FILE |
| HUNG TRAN | ON FILE |
| HUNG TRUONG | ON FILE |
| HUNG TRUONG | ON FILE |
| HUNG TZU JUI | ON FILE |
| HUNG V NGO | ON FILE |
| HUNG VAN DANG | ON FILE |
| HUNG VAN DO | ON FILE |
| HUNG VI LE | ON FILE |
| HUNG VIET TRAN | ON FILE |
| HUNG WA WILKINS HUI | ON FILE |
| HUNG WAI KEUNG | ON FILE |
| HUNG WAI LO | ON FILE |
| HUNG WAI SUEN | ON FILE |
| HUNG WAN CHAN | ON FILE |
| HUNG WEI HSU | ON FILE |
| HUNG WEI YAP | ON FILE |
| HUNG YAN VICTOR LAW | ON FILE |
| HUNG YEE KWOK | ON FILE |
| HUNG YEP CHAI | ON FILE |
| HUNG YING CHAN | ON FILE |
| HUNG YITING | ON FILE |
| HUNG YU  SHEN | ON FILE |
| HUNG YU CHANG | ON FILE |
| HUNG YU CHIEN | ON FILE |
| HUNG YUET YUEN | ON FILE |
| Hung, Charles | ON FILE |
| HUNG, SHINE MAY | ON FILE |
| HUNGAN CHEN | ON FILE |
| HUNG-CHANG LIN | ON FILE |
| HUNGCHI CHEN | ON FILE |
| Hunger, Terence | ON FILE |
| Hunger, Terence | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUNG-HAN CHEN | ON FILE |
| HUNG-LUN HSIA | ON FILE |
| HUNGLUNG HUANG | ON FILE |
| HUNG-PIN KUO | ON FILE |
| HUNG-YANG WANG | ON FILE |
| HUNG-YI LIN | ON FILE |
| HUNJU LEE | ON FILE |
| HÜNKÂR KÜCÜKTAS | ON FILE |
| HUNLY CHHENG | ON FILE |
| HUNOR CZÉGENI | ON FILE |
| HUNOR HAYNAL | ON FILE |
| HUNOR HORVÁTH | ON FILE |
| HUNOR JÓZSA | ON FILE |
| HUNOR MECSEKI | ON FILE |
| HUNOR TOMAI | ON FILE |
| HUNSAKER  LYNN | ON FILE |
| HUNT GAMES | ON FILE |
| HUNT ROBERT TACKBARY | ON FILE |
| Hunt Robert Tackbary | ON FILE |
| HUNT TACKBARY | ON FILE |
| Hunt, Bruce | ON FILE |
| HUNTA RUPENE | ON FILE |
| HUNTER  HODGES | ON FILE |
| HUNTER A MURPHY TAPPMEYER | ON FILE |
| HUNTER ALAN CHADWICK | ON FILE |
| HUNTER ALEXANDER | ON FILE |
| HUNTER ALEXANDER HAYDEN | ON FILE |
| HUNTER ALLAN PETER GUIMONT | ON FILE |
| HUNTER ALLIE | ON FILE |
| HUNTER AMES HOGE | ON FILE |
| HUNTER ANDRACKE | ON FILE |
| HUNTER ANICIC | ON FILE |
| HUNTER ANTHONY FRASCA | ON FILE |
| HUNTER ARMSTRONG | ON FILE |
| HUNTER BAILEY | ON FILE |
| HUNTER BAILEY WALSH | ON FILE |
| HUNTER BAJOIT | ON FILE |
| HUNTER BANKSTON | ON FILE |
| HUNTER BARNES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUNTER BAUSS | ON FILE |
| HUNTER BEAUDRY | ON FILE |
| HUNTER BEDFORD HAMILTON | ON FILE |
| HUNTER BEDUHN | ON FILE |
| HUNTER BENTLEY | ON FILE |
| HUNTER BERNDT SWANSON | ON FILE |
| HUNTER BOOTH | ON FILE |
| HUNTER BOST | ON FILE |
| HUNTER BOULAIS | ON FILE |
| HUNTER BRADFIELD EVERETT | ON FILE |
| HUNTER BRANSON COX | ON FILE |
| HUNTER BRIGGS | ON FILE |
| HUNTER BROOKS | ON FILE |
| HUNTER BROWN | ON FILE |
| HUNTER BRYANT | ON FILE |
| HUNTER CARLSON | ON FILE |
| HUNTER CARNAHAN | ON FILE |
| HUNTER CAUGHLIN | ON FILE |
| HUNTER CHRISTIAN BICK | ON FILE |
| HUNTER CLAYSON CRANDALL | ON FILE |
| HUNTER CONFER | ON FILE |
| HUNTER CONTOS | ON FILE |
| HUNTER D MEYER | ON FILE |
| HUNTER DAVID JOHNSON | ON FILE |
| HUNTER DAVIS | ON FILE |
| HUNTER DAVIS | ON FILE |
| Hunter Denomme | ON FILE |
| HUNTER DENOMME | ON FILE |
| HUNTER DETURK | ON FILE |
| HUNTER DEWALD | ON FILE |
| HUNTER DIXON | ON FILE |
| HUNTER DONAGHY | ON FILE |
| HUNTER DOUGLAS STAIR | ON FILE |
| HUNTER DUKE | ON FILE |
| HUNTER DUMONT | ON FILE |
| HUNTER DUNCAN | ON FILE |
| HUNTER EDWARDS | ON FILE |
| HUNTER ERICKSON | ON FILE |
| HUNTER EUGENE KILPATRICK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUNTER FEAGANS | ON FILE |
| HUNTER FEIERSTADT | ON FILE |
| HUNTER FORD | ON FILE |
| HUNTER FREEDMAN | ON FILE |
| HUNTER FREEMAN | ON FILE |
| HUNTER FRENCH | ON FILE |
| HUNTER GANDEE | ON FILE |
| HUNTER GARDNER | ON FILE |
| HUNTER GLASSIE | ON FILE |
| HUNTER GOODIN | ON FILE |
| HUNTER GOWIN | ON FILE |
| HUNTER GREY DEVAUGHN | ON FILE |
| HUNTER GUIDRY | ON FILE |
| HUNTER GUTHRIE | ON FILE |
| HUNTER GUZ | ON FILE |
| HUNTER HAAS | ON FILE |
| HUNTER HAFFNER | ON FILE |
| HUNTER HAMPTON | ON FILE |
| HUNTER HANSEN | ON FILE |
| HUNTER HARRELL | ON FILE |
| HUNTER HARRISON | ON FILE |
| HUNTER HARTSTROM | ON FILE |
| HUNTER HATCHETTE | ON FILE |
| HUNTER HAYDEN | ON FILE |
| HUNTER HEISZ | ON FILE |
| HUNTER HICKS | ON FILE |
| HUNTER HILL | ON FILE |
| HUNTER HILLS | ON FILE |
| HUNTER HODGE | ON FILE |
| Hunter Hoge | ON FILE |
| HUNTER HOLDERFIELD | ON FILE |
| HUNTER HOLDINGS LLC | ON FILE |
| HUNTER HUNTER | ON FILE |
| HUNTER INGOE | ON FILE |
| HUNTER INNES PEARD | ON FILE |
| HUNTER JACK GREEN | ON FILE |
| HUNTER JACKSON | ON FILE |
| HUNTER JACKSON STANLEY | ON FILE |
| HUNTER JAECKE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUNTER JENKINS | ON FILE |
| HUNTER JENNINGS | ON FILE |
| HUNTER JENSEN | ON FILE |
| HUNTER JOHNSON | ON FILE |
| HUNTER JOHNSON | ON FILE |
| HUNTER JONES | ON FILE |
| HUNTER JUDD | ON FILE |
| HUNTER KELLEY | ON FILE |
| HUNTER KENNETH VROMAN | ON FILE |
| HUNTER KERNAN | ON FILE |
| HUNTER KINCHEN | ON FILE |
| HUNTER KING | ON FILE |
| HUNTER KLEIN | ON FILE |
| HUNTER KNOPP | ON FILE |
| HUNTER KRAMER | ON FILE |
| HUNTER KRAUSE | ON FILE |
| HUNTER KREFT | ON FILE |
| HUNTER KUTA | ON FILE |
| HUNTER LAFEVER | ON FILE |
| HUNTER LEE | ON FILE |
| HUNTER LEISE | ON FILE |
| HUNTER LENNAN | ON FILE |
| HUNTER LEROY | ON FILE |
| HUNTER LONG | ON FILE |
| HUNTER MARTIN | ON FILE |
| HUNTER MATYE | ON FILE |
| HUNTER MAXWELL HARPER | ON FILE |
| HUNTER MAXWELL HARPER | ON FILE |
| HUNTER MCCLENDON | ON FILE |
| HUNTER MEADE | ON FILE |
| HUNTER MECHIGIAN | ON FILE |
| HUNTER MEDRANO | ON FILE |
| HUNTER MEDRANO | ON FILE |
| HUNTER MERGHART | ON FILE |
| HUNTER METZGER | ON FILE |
| HUNTER MILLER | ON FILE |
| HUNTER MILLS | ON FILE |
| HUNTER MIX | ON FILE |
| HUNTER MONK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUNTER MOORE | ON FILE |
| HUNTER MUELLER | ON FILE |
| HUNTER NICHOLS | ON FILE |
| HUNTER NUNNERY | ON FILE |
| HUNTER ORENSZTEIN | ON FILE |
| HUNTER PADILLA | ON FILE |
| HUNTER PAGE | ON FILE |
| HUNTER PANIER | ON FILE |
| HUNTER PERATT | ON FILE |
| HUNTER PERSCHY | ON FILE |
| HUNTER PETERS | ON FILE |
| HUNTER PFEFFERKORN | ON FILE |
| HUNTER PLATTE | ON FILE |
| HUNTER PRESTRIDGE | ON FILE |
| HUNTER QUESENBERRY | ON FILE |
| HUNTER RACHIELE | ON FILE |
| HUNTER RAY | ON FILE |
| HUNTER REGAN | ON FILE |
| HUNTER REY ROCKLEY | ON FILE |
| HUNTER ROBERT O'BRIEN | ON FILE |
| HUNTER ROGERS | ON FILE |
| HUNTER ROGINSON | ON FILE |
| Hunter Roginson | hroginson@yahoo.com |
| HUNTER ROLLEY | ON FILE |
| HUNTER ROSE | ON FILE |
| HUNTER ROWE | ON FILE |
| HUNTER RUSS | ON FILE |
| HUNTER RYAN HARNESS | ON FILE |
| HUNTER SAMPSON TRUNK | ON FILE |
| HUNTER SASSER | ON FILE |
| HUNTER SAVOIE | ON FILE |
| HUNTER SCHUCHARDT | ON FILE |
| HUNTER SEALOCK | ON FILE |
| HUNTER SHELDEN | ON FILE |
| HUNTER SHIPES | ON FILE |
| HUNTER SIMS | ON FILE |
| HUNTER SINIARD | ON FILE |
| HUNTER SMALL | ON FILE |
| HUNTER SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUNTER SONN | ON FILE |
| HUNTER STECKO | ON FILE |
| HUNTER STERK | ON FILE |
| HUNTER STEVENS | ON FILE |
| HUNTER STEVENS | ON FILE |
| HUNTER STEVENS | ON FILE |
| HUNTER STEWART | ON FILE |
| HUNTER STORY | ON FILE |
| HUNTER SULLENBERGER | ON FILE |
| HUNTER SYFERT | ON FILE |
| HUNTER THOMAS | ON FILE |
| HUNTER THORNFELDT | ON FILE |
| HUNTER TODD HEWETT | ON FILE |
| HUNTER TRACY | ON FILE |
| HUNTER TRUEAX | ON FILE |
| HUNTER TU HON CHUNG | ON FILE |
| HUNTER UPMAL | ON FILE |
| HUNTER UPTON | ON FILE |
| HUNTER VALENTINE-JOHNSTON | ON FILE |
| HUNTER VOTOLATO | ON FILE |
| HUNTER WELLS | ON FILE |
| HUNTER WESSON | ON FILE |
| HUNTER WHITEHEAD | ON FILE |
| HUNTER WISEMAN | ON FILE |
| HUNTER WRIGHT | ON FILE |
| HUNTER YOUNG | ON FILE |
| Hunter Young | ON FILE |
| HUNTER YRIGOYEN | ON FILE |
| Hunter, Aaron | ON FILE |
| Hunter, Charlotte Rose | ON FILE |
| HUNTERH01 HUNTER | ON FILE |
| HUNTINGTON CARPENTER | ON FILE |
| HUNTZ LIU | ON FILE |
| HUNYEOL PARK | ON FILE |
| HUNZIKER, JUANITA HINEMOA | ON FILE |
| HUO NA LAI | ON FILE |
| HUON PASCAL | ON FILE |
| HUONG AN VAN | ON FILE |
| HUONG CAO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUONG DO | ON FILE |
| HUONG DO | ON FILE |
| HUONG HO | ON FILE |
| HUONG HOANG | ON FILE |
| HUONG LE | ON FILE |
| HUONG LY | ON FILE |
| HUONG MAI | ON FILE |
| HUONG NGUYEN | ON FILE |
| HUONG NGUYEN | ON FILE |
| HUONG NGUYEN | ON FILE |
| HUONG NGUYEN | ON FILE |
| HUONG NGUYEN | ON FILE |
| HUONG NGUYEN THI THANH | ON FILE |
| HUONG PHAM | ON FILE |
| HUONG PHI THI DIEM | ON FILE |
| HUONG THIEN TONG | ON FILE |
| HUONG THU LE | ON FILE |
| HUONG TRAN | ON FILE |
| HUONG VAN HO | ON FILE |
| HUONG VAN HO | ON FILE |
| HUONG VAN HO | ON FILE |
| HUONG VO | ON FILE |
| Huq, Naimul | ON FILE |
| HUR, JOUNGJOO | ON FILE |
| HUR, YOUNGJOO | ON FILE |
| Hurant, Jeffrey D. | ON FILE |
| HURBERG CHEW MING CHONG | ON FILE |
| HURET BAPTISTE | ON FILE |
| HURI MELEK AKIN | ON FILE |
| HURI NUR DINDAS | ON FILE |
| HURIYE AKGUNES | ON FILE |
| Hurley, Gregory | ON FILE |
| HURNDON, TRACY | ON FILE |
| HÜROL BALIKESİR | ON FILE |
| HURRICANE HUNIA | ON FILE |
| HURRICANE JAMES | ON FILE |
| HURSEL JOHNSON | ON FILE |
| HURSIT GOKTAS | ON FILE |
| HURT RICHARD III PORTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Hurtado, Jorge Diego | ON FILE |
| HUSAIN ADEL ABBAS AHMED GHULOOM | ON FILE |
| HUSAIN ALMARZOOQ | ON FILE |
| HUSAIN BAZZI | ON FILE |
| HUSAIN KHATIBHAJI | ON FILE |
| HUSAIN MISHERGHI | ON FILE |
| HUSAIN NOURELDEEN | ON FILE |
| HUSAIN TAIBJEE | ON FILE |
| HUSAINIBHAI NAYYAR | ON FILE |
| HUSAM AL SAHLI | ON FILE |
| HUSAM AL SAMARAH | ON FILE |
| HUSAM ALKHIMI | ON FILE |
| HUSAM ALMIANI | ON FILE |
| HUSAM ALRAYES | ON FILE |
| HUSAM ISMAIL AYASH | ON FILE |
| HUSAM KHALAFALLAH | ON FILE |
| HUSAM MAJED MOHAMED SHAHER BAKO | ON FILE |
| HUSAM Y A ALNAJJAR | ON FILE |
| HUSAMETDIN YILMAZ | ON FILE |
| HUSAN PIRMURADOV | ON FILE |
| HUSANHUJA KAHAROV | ON FILE |
| HUSANI WALDRON | ON FILE |
| HUSAYN SIDI | ON FILE |
| HUSEIN KABA | ON FILE |
| HUSEN ALI | ON FILE |
| HUSEYIN ERTAN | ON FILE |
| HUSEYIN GONCU | ON FILE |
| HÜSEYIN ŞENLI | ON FILE |
| HÜSEYIN AÇIK | ON FILE |
| HUSEYIN ALKOC | ON FILE |
| HÜSEYIN ALTINÖZ | ON FILE |
| HUSEYIN ATLI | ON FILE |
| HUSEYIN AVNI RAKICIOGLU | ON FILE |
| HÜSEYIN AYDIN | ON FILE |
| HUSEYIN AYVAZ | ON FILE |
| HUSEYIN BAYRAM | ON FILE |
| HUSEYIN BOLAT | ON FILE |
| HUSEYIN CAN KARATAS | ON FILE |
| HUSEYIN CAVUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUSEYIN CEMRE AKCAN | ON FILE |
| HUSEYIN COBANOGLU | ON FILE |
| HUSEYIN COSGUNER | ON FILE |
| HUSEYIN COSGUNER | ON FILE |
| HUSEYIN DAYAK | ON FILE |
| HÜSEYIN DEMİRTAŞ | ON FILE |
| HUSEYIN EMIR OZEL | ON FILE |
| HUSEYIN EMRE OZTURK | ON FILE |
| HÜSEYIN EMRE POLAT | ON FILE |
| HÜSEYIN EMRE YILMAZ | ON FILE |
| HUSEYIN ENES BAGINMAK | ON FILE |
| HÜSEYIN FIRINCI | ON FILE |
| HUSEYIN HACINASANOGLU | ON FILE |
| HUSEYIN KABA | ON FILE |
| HUSEYIN KILINC | ON FILE |
| HUSEYIN KILINC | ON FILE |
| HÜSEYİN KOÇ | ON FILE |
| HÜSEYIN KOLAK | ON FILE |
| HUSEYIN MERT DEMIR | ON FILE |
| HUSEYIN MERT GEZER | ON FILE |
| HÜSEYIN METE | ON FILE |
| HUSEYIN MILAYIM | ON FILE |
| HUSEYIN NIZAM | ON FILE |
| HUSEYIN ORDEK | ON FILE |
| HUSEYIN OSMAN HUSEYIN | ON FILE |
| HUSEYIN PAMUK | ON FILE |
| HUSEYIN SABAN | ON FILE |
| HUSEYIN SAMET ATAK | ON FILE |
| HUSEYIN SATAN | ON FILE |
| HUSEYIN SERCELI | ON FILE |
| HÜSEYIN VAHAP TUNBUL | ON FILE |
| HUSEYINBAKI ERGIN | ON FILE |
| HUSEYN AKHUNDOV | ON FILE |
| HÜSEYNKAMALADDIN NOVRUZLU | ON FILE |
| HUSHAN FANG | ON FILE |
| Huskiewicz, Ronald | ON FILE |
| HUSNA HESAM | ON FILE |
| HUSNAIN SHAUKAT | ON FILE |
| HUSNEHARA KHATUN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUSNI HUSSEIN | ON FILE |
| HUSNIDDIN HAKIMOV | ON FILE |
| HUSNIE SHAHRIZA SHARI | ON FILE |
| HUSNO LJAJIC | ON FILE |
| HÜSNÜ TAS | ON FILE |
| HÜSNÜ TAS | ON FILE |
| HUSRET GUL | ON FILE |
| HUSSAAN RASHAD | ON FILE |
| HUSSAH ALOMAR | ON FILE |
| HUSSAIN  SAIF | ON FILE |
| HUSSAIN ABDRABALRASOUL H BU JBARAH | ON FILE |
| HUSSAIN AL LAWATI | ON FILE |
| HUSSAIN ALBUKHAYTAN | ON FILE |
| HUSSAIN ALORAINI | ON FILE |
| HUSSAIN AL-RABIE | ON FILE |
| HUSSAIN ASADULLAH | ON FILE |
| HUSSAIN BASHA MOLLA | ON FILE |
| HUSSAIN DASHTI | ON FILE |
| HUSSAIN FAIROOSH | ON FILE |
| HUSSAIN FIKUREE | ON FILE |
| HUSSAIN FIRAQ | ON FILE |
| HUSSAIN GHANIM | ON FILE |
| HUSSAIN HAIDER | ON FILE |
| HUSSAIN HAMEEM | ON FILE |
| HUSSAIN HAMOUDI | ON FILE |
| HUSSAIN HUSSAINI | ON FILE |
| HUSSAIN JEKIDDIN TINWALA | ON FILE |
| HUSSAIN MUHAMMAD | ON FILE |
| HUSSAIN MUNAZ | ON FILE |
| HUSSAIN NABAH | ON FILE |
| HUSSAIN NIYAZ | ON FILE |
| HUSSAIN RAMEEZ | ON FILE |
| HUSSAIN SALEEM | ON FILE |
| HUSSAIN SAMAAN | ON FILE |
| HUSSAIN SHIFAAZ | ON FILE |
| HUSSAIN SHIZLEEN | ON FILE |
| HUSSAIN SUNIL | ON FILE |
| HUSSAIN YEASIN | ON FILE |
| HUSSAIN ZAREER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HUSSAINI SAIDU | ON FILE |
| HUSSAM ABOSRIE | ON FILE |
| HUSSAM ALSAFFAR | ON FILE |
| HUSSAM BAGHDADI | ON FILE |
| HUSSAM G BATSHON | ON FILE |
| HUSSAM MAJID ZAROU | ON FILE |
| HUSSAM SALEH | ON FILE |
| HUSSAM SYED | ON FILE |
| HUSSAMALDEEN ABAWA AHMED | ON FILE |
| HUSSAMEDDIN ADWAN | ON FILE |
| HUSSEIN  BHALLOO | ON FILE |
| HUSSEIN ABDEL LATIF | ON FILE |
| HUSSEIN ABDILLAHI | ON FILE |
| HUSSEIN ABU-HAMDEH | ON FILE |
| HUSSEIN AL JUAIFARI | ON FILE |
| HUSSEIN ALI | ON FILE |
| HUSSEIN ALKAHLI | ON FILE |
| HUSSEIN ASKAR | ON FILE |
| HUSSEIN CHAMAS | ON FILE |
| HUSSEIN CHAMI | ON FILE |
| HUSSEIN DEAIBES | ON FILE |
| HUSSEIN ELSIBAI | ON FILE |
| HUSSEIN HAJ YOUNES | ON FILE |
| HUSSEIN HAKKAMI | ON FILE |
| HUSSEIN HAMOOD | ON FILE |
| HUSSEIN HASSAN | ON FILE |
| HUSSEIN HUSSEIN | ON FILE |
| HUSSEIN IBRAHIM | ON FILE |
| HUSSEIN JAAFAR | ON FILE |
| HUSSEIN JAKIR | ON FILE |
| HUSSEIN KAGALWALA | ON FILE |
| HUSSEIN KATIBI | ON FILE |
| HUSSEIN MOUSSA | ON FILE |
| HUSSEIN NUR | ON FILE |
| HUSSEIN OUAHAL | ON FILE |
| HUSSEIN QUINTERO | ON FILE |
| HUSSEIN RAHAL | ON FILE |
| HUSSEIN RAKINE | ON FILE |
| HUSSEIN SADEG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUSSEIN SAID SALAD | ON FILE |
| HUSSEIN SOUEID | ON FILE |
| HUSSEIN TALEGHANI | ON FILE |
| HUSSEIN TAWFIQ ABDUL HASSAN MOHAJJAJ | ON FILE |
| HUSSEIN YAHFOUFI | ON FILE |
| HUSSEIN ZILOUCHIAN | ON FILE |
| HUSSEN AHMED | ON FILE |
| HUSSEN ALRAHAL | ON FILE |
| HUSSEY, DANNY | ON FILE |
| HUSSEY, LINDSEY | ON FILE |
| HUSSIEN ALKEFF | ON FILE |
| Husted, Mark | ON FILE |
| HUSTIN RILEY TRAFTON | ON FILE |
| Huston, Kyle | ON FILE |
| HUSZÁR ZSOLT | ON FILE |
| HUTAS GUS | ON FILE |
| HUTCHESON HUTCHESON | ON FILE |
| HUTCHINS, NICOLAS | ON FILE |
| Hutton, Gena [Hutton, Eugenia] | ON FILE |
| Hutton, James | ON FILE |
| Hutton, Michael | ON FILE |
| HUU BAO LY NGUYEN | ON FILE |
| HUU CANH DIEP | ON FILE |
| HUU DUNG NGUYEN | ON FILE |
| HUU DUY PHUONG NGUYEN | ON FILE |
| HUU LONG GIP | ON FILE |
| HUU NHU HIEN DANG | ON FILE |
| HUU THANH TIEU | ON FILE |
| HUU THI LE | ON FILE |
| HUU TRAN | ON FILE |
| HUUB COCK | ON FILE |
| HUUB VAN DEN BROK | ON FILE |
| HUUB VANDEKERKHOF | ON FILE |
| HUUB VERHOEVEN | ON FILE |
| HUVERT RODRIGUEZ | ON FILE |
| HUW PRITCHARD | ON FILE |
| HUW BEVAN | ON FILE |
| HUW BEVAN | ON FILE |
| HUW EDWARDS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUW GRANO | ON FILE |
| HUW LLEWELLYN | ON FILE |
| HUW TURNER | ON FILE |
| HUW WILLIAMS | ON FILE |
| HUWEN CHEW | ON FILE |
| HUXLEY PECKHAM | ON FILE |
| HUXLEY, THIAGO | ON FILE |
| HUY  NGUYEN | ON FILE |
| HUY ANH NGUYEN | ON FILE |
| HUY BÙI | ON FILE |
| HUY CHOY | ON FILE |
| HUY DAO | ON FILE |
| HUY DI | ON FILE |
| HUY DINH | ON FILE |
| HUY DO | ON FILE |
| HUY DO | ON FILE |
| HUY GIA HUYNH | ON FILE |
| HUY HO | ON FILE |
| HUY HOANG | ON FILE |
| HUY HOANG | ON FILE |
| HUY HUYNH | ON FILE |
| HUY HUYNH | ON FILE |
| HUY KHANH NGUYEN | ON FILE |
| HUY KHUC | ON FILE |
| HUY LE | ON FILE |
| HUY LE | ON FILE |
| HUY LY | ON FILE |
| HUY NGO | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| HUY NGUYEN | ON FILE |
| Huy Nguyen | bancuatoi1607@yahoo.com |
| HUY NGUYỄN | ON FILE |
| HUY NGUYỄN | ON FILE |
| HUY NGUYEN DO QUANG | ON FILE |
| HUY PHAM | ON FILE |
| HUY PHAM | ON FILE |
| HUY PHAN | ON FILE |
| HUY PHAN | ON FILE |
| HUY PHAN | ON FILE |
| HUY PHAN | ON FILE |
| Huy Phan | huy.phan89@gmail.com |
| HUY QUACH GIA BUI | ON FILE |
| HUY QUANG NGUYEN | ON FILE |
| HUY STEVEN LE | ON FILE |
| HUY TO | ON FILE |
| HUY TRAN | ON FILE |
| HUY TRAN | ON FILE |
| HUY TRAN | ON FILE |
| HUY TRAN | ON FILE |
| HUY TRAN | ON FILE |
| HUY TRAN | ON FILE |
| HUY TRAN | ON FILE |
| HUY TRAN | ON FILE |
| HUY TRIEU | ON FILE |
| HUY TRINH | ON FILE |
| HUY TRUONG | ON FILE |
| HUY VO | ON FILE |
| HUY YU | ON FILE |
| HUY-DUC NGUYEN | ON FILE |
| HUYEN  LE | ON FILE |
| HUYEN MI DINH | ON FILE |
| HUYEN NGUYEN-DOAN | ON FILE |
| HUYEN PHAM | ON FILE |
| HUYEN PHAM | ON FILE |
| HUYEN TRAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HUYEN TRAN | ON FILE |
| HUYEN TRANG DO THI | ON FILE |
| HUYENTRAM NGUYEN CRUZ | ON FILE |
| HUYMY NGUYEN | ON FILE |
| HUYNH ANH | ON FILE |
| HUYNH LAM | ON FILE |
| HUYNH LAN ANH NGUYEN | ON FILE |
| HUYNH LAN ANH NGUYEN | ON FILE |
| HUYNH MINH TUAN | ON FILE |
| HUYNH NGA NGUYEN | ON FILE |
| HUỲNH NHƯ NGỌC NGUYỄN | ON FILE |
| HUYNH SANG NGUYEN | ON FILE |
| HUYNH THIEN AN NGUYEN | ON FILE |
| HUYNH-CHAU LUU | ON FILE |
| Huyton, Gillian | ON FILE |
| HUZAIFAH ABU BAKAR | ON FILE |
| HUZEFA EZZI | ON FILE |
| HUZEI OLEKSII | ON FILE |
| HUZEYFE CELIK | ON FILE |
| HUZEYFE MUJKANOVIC | ON FILE |
| HUZI DEWAN | ON FILE |
| HVvXgjWy | ngkayangrace@gmail.com |
| HW LING | ON FILE |
| HW TONG | ON FILE |
| HWA CHANG | ON FILE |
| HWA MING ER | ON FILE |
| HWA NEE MOON | ON FILE |
| HWAI JENG CHOO | ON FILE |
| HWAI JIUN LEAN | ON FILE |
| HWAI MUN YAN | ON FILE |
| HWAJUNG KIM | ON FILE |
| HWAN CHOI | ON FILE |
| HWAN IN | ON FILE |
| HWANG INSUK | ON FILE |
| HWANG SANGWOO | ON FILE |
| HWANG SUNGJUN | ON FILE |
| HWANG SWEE TAN | ON FILE |
| Hwang, Eric W | ON FILE |
| Hwang, Kyu | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HWANGJI LU | ON FILE |
| HWANJIN KIM | ON FILE |
| HWASOO RYU | ON FILE |
| HWAY CHANG | ON FILE |
| HWAYOON CHUN | ON FILE |
| HWAYOUNG KIM | ON FILE |
| HWEE BRIAN TAN | ON FILE |
| Hwee Chek Chang | ON FILE |
| HWEE CHING NG | ON FILE |
| HWEE CHOO KOH | ON FILE |
| HWEE CHOON SEOW | ON FILE |
| HWEE CHOON TEO | ON FILE |
| HWEE ENG BAY | ON FILE |
| Hwee Hon Fai | ON FILE |
| HWEE JIA TAN | ON FILE |
| HWEE LING TAY | ON FILE |
| Hwee Ling Tay | hweeling.tay@gmail.com |
| HWEE MIN TAN | ON FILE |
| HWEE PENG KNG | ON FILE |
| HWEE TING (CHEN HUITING) TAN | ON FILE |
| HWEE XUAN NEW | ON FILE |
| HWEE YANG LEONG | ON FILE |
| HWEE YAP | ON FILE |
| HWEI TAN | ON FILE |
| HWEI MIN CHANG | ON FILE |
| HWEI MING SEAH | ON FILE |
| HWEI SHAN LIM | ON FILE |
| HWEI XIN KHOO | ON FILE |
| HWEI YEE ONG | ON FILE |
| HWISUB CHOI | ON FILE |
| HY CHIN | ON FILE |
| HY JONG KANG | ON FILE |
| HY NGO | ON FILE |
| HY NGUYEN | ON FILE |
| HY NGUYEN | ON FILE |
| HY WU | ON FILE |
| HYACINTH ALIPIO | ON FILE |
| HYACINTH WALLACE MCKENZIE | ON FILE |
| HYAEJIN JEON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HYAMAD ABDULLAH M ABDULSATAR | ON FILE |
| HYANG LEE | ON FILE |
| HYANG SUN LEE | ON FILE |
| Hyang Sun Lee | hailey84@me.com |
| HYANGSEOB SHIN | ON FILE |
| HYCENTH OWEN | ON FILE |
| HYCINATHIER CHAI LI CHING | ON FILE |
| HYDEIRABAD KAMBAL | ON FILE |
| HYDER ALTIMIMI | ON FILE |
| HYDER SALIH | ON FILE |
| HYE JAE KIM | ON FILE |
| HYE JUNG PARK | ON FILE |
| HYE KYUNG HELENE CHO | ON FILE |
| HYE MIN KIM | ON FILE |
| HYE PARK | ON FILE |
| HYE RA CHOI | ON FILE |
| HYE RAN BAE | ON FILE |
| HYE RIM PARK | ON FILE |
| HYE RIM PARK | ON FILE |
| HYE WON HONG | ON FILE |
| HYE YOUNG KIM | ON FILE |
| HYE YOUNG NAM | ON FILE |
| HYE YUN BAE | ON FILE |
| HYECHONG KIM | ON FILE |
| HYEDAAM JEONG | ON FILE |
| HYEHYUN KIM | ON FILE |
| HYEIN JEONG | ON FILE |
| HYEIN KIM | ON FILE |
| HYEJEONG JEONG | ON FILE |
| HYEJIN HICKEY | ON FILE |
| HYEJIN JUNG | ON FILE |
| HYEJIN KIM | ON FILE |
| HYEJIN YANG | ON FILE |
| HYE-JOUNG EOM | ON FILE |
| HYEKYOUNG CHOI | ON FILE |
| HYEKYUNG PARK | ON FILE |
| HYEMIN LEE | ON FILE |
| HYEOK LEE | ON FILE |
| HYEOKMIN GWON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HYEON KWANG CHOI | ON FILE |
| HYEON RYOO | ON FILE |
| HYEONE PARK | ON FILE |
| Hyeone Park | teamo5112@gmail.com |
| HYEONG MIN LEE | ON FILE |
| HYEONGJUN JUNG | ON FILE |
| HYEONGJUN KIM | ON FILE |
| HYEONHO SHIN | ON FILE |
| HYEONIL KWAK | ON FILE |
| HYEONJIN SEO | ON FILE |
| HYEONMO KWAK | ON FILE |
| HYEONMO KWAK | ON FILE |
| HYEONMO KWAK | ON FILE |
| HYEONSEAK HUN | ON FILE |
| HYERIN SHIN | ON FILE |
| HYESOOK JI | ON FILE |
| HYESUN JUNG | ON FILE |
| HYEUN JIN KIM | ON FILE |
| HYEWON JUNG | ON FILE |
| HYEWON LEE | ON FILE |
| HYEWON PARK | ON FILE |
| HYEYEONG JUNG | ON FILE |
| HYEYON CHUNG | ON FILE |
| Hyeyon chung | 29th.august.2016@gmail.com |
| HYEYOON LEE | ON FILE |
| HYKESHA COWART | ON FILE |
| HYLKE SNIEDER | ON FILE |
| HYLON PLUMB | ON FILE |
| HYMAN JARON BELL | ON FILE |
| HYMAN STOVALL | ON FILE |
| HYMN YIU | ON FILE |
| HYMNSON CHAN | ON FILE |
| HYNEK GREGORCIK | ON FILE |
| HYNEK HÁZA | ON FILE |
| Hynek Háza | hynekhaza@seznam.cz |
| HYNEK KYDLÍČEK | ON FILE |
| HYNEK ŠVRČINA | ON FILE |
| HYNEK TENGLER | ON FILE |
| HYO JAE KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HYO KEMPINK | ON FILE |
| HYO KWON | ON FILE |
| HYOHYEON KIM | ON FILE |
| HYOHYUN LEE | ON FILE |
| HYOJIN JEONG | ON FILE |
| HYOJUNG  IM | ON FILE |
| HYOK SUK KWON | ON FILE |
| HYON CHOI | ON FILE |
| HYON YOUN | ON FILE |
| HYONG KOH | ON FILE |
| HYONGJUN KIM | ON FILE |
| HYONSHIK WOO | ON FILE |
| HYONSOK KANG | ON FILE |
| HYONUK SONG | ON FILE |
| HYOSEOP YUN | ON FILE |
| HYOSONG ALEXANDER BUSINARO | ON FILE |
| HYOSUK GRIER | ON FILE |
| HYPOLIET CARBON | ON FILE |
| HYRULE VENTURES,  LLC | ON FILE |
| HYTHAM ALSENAIDY | ON FILE |
| HYUCKJOON JANG | ON FILE |
| HYUK SOON KANG | ON FILE |
| HYUK YOO | ON FILE |
| HYUKHEE JO | ON FILE |
| HYUKSU SON | ON FILE |
| HYUN AUH | ON FILE |
| HYUN CHAI | ON FILE |
| HYUN CHO | ON FILE |
| HYUN CHOI | ON FILE |
| HYUN CHUL DO | ON FILE |
| HYUN HAN | ON FILE |
| HYUN HWAN AN | ON FILE |
| HYUN HWANG | ON FILE |
| HYUN JEONG YANG | ON FILE |
| HYUN JIN KIM | ON FILE |
| HYUN JIN YOO | ON FILE |
| HYUN JOO HONG | ON FILE |
| HYUN KIM | ON FILE |
| HYUN KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HYUN KIM | ON FILE |
| HYUN KIM | ON FILE |
| HYUN KIM | ON FILE |
| HYUN KIM | ON FILE |
| HYUN KWAK | ON FILE |
| HYUN LEE | ON FILE |
| HYUN MEE PARK | ON FILE |
| HYUN MI BANG | ON FILE |
| HYUN PAIK | ON FILE |
| HYUN PAK | ON FILE |
| HYUN PARK | ON FILE |
| HYUN PARK | ON FILE |
| HYUN SANG YU | ON FILE |
| HYUN SEUNG SHIN | ON FILE |
| HYUN SOO LEE | ON FILE |
| HYUN SOO SEO | ON FILE |
| HYUN SOOK HAM | ON FILE |
| HYUN SUK KIM | ON FILE |
| HYUN SUK KIM | ON FILE |
| HYUN SUN KIM | ON FILE |
| HYUN TAE YIM | ON FILE |
| HYUN WOO CHO | ON FILE |
| HYUN WOO SHIN | ON FILE |
| HYUN WOOK KIM | ON FILE |
| HYUN YANG | ON FILE |
| HYUN YOUN LEE | ON FILE |
| HYUN, GEUN SOO | ON FILE |
| HYUNAH MOON | ON FILE |
| HYUNCHEL KIM | ON FILE |
| HYUNCHEN PARK | ON FILE |
| HYUNCHUL LEE | ON FILE |
| HYUNCHUL PARK | ON FILE |
| HYUNDONG KIM | ON FILE |
| HYUNG  BARK | ON FILE |
| HYUNG CHUL LIM | ON FILE |
| HYUNG EUN KIM | ON FILE |
| HYUNG GEUN OH | ON FILE |
| HYUNG GUN KIM | ON FILE |
| HYUNG JOON CHOE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| HYUNG KIM | ON FILE |
| HYUNG KIM | ON FILE |
| HYUNG PARK | ON FILE |
| HYUNG ROOK SHIM | ON FILE |
| HYUNG SEOK JUNG | ON FILE |
| HYUNGJIN LEE | ON FILE |
| HYUNGJO KIM | ON FILE |
| HYUNGKEUN PARK | ON FILE |
| HYUNGMIN JI | ON FILE |
| HYUNGMOK JOH | ON FILE |
| HYUNGRYONG LEE | ON FILE |
| HYUNGSOO KIM | ON FILE |
| HYUNGSOO KIM | ON FILE |
| HYUNGTAE KIM | ON FILE |
| HYUNGU CHO | ON FILE |
| HYUNHA CHA | ON FILE |
| HYUNHO CHO | ON FILE |
| HYUNHYANG GOO | ON FILE |
| HYUNIL SONG | ON FILE |
| HYUNJAE KIM | ON FILE |
| HYUNJE CHANG | ON FILE |
| HYUN-JEONG KIM | ON FILE |
| HYUNJI KIM | ON FILE |
| HYUNJIN LEE | ON FILE |
| HYUNJIN LIM | ON FILE |
| HYUNJOO KIM | ON FILE |
| HYUNJOO PARK | ON FILE |
| HYUNJU CHAE | ON FILE |
| HYUNJU JEONG | ON FILE |
| HYUNJUN HWANG | ON FILE |
| HYUNJUN PARK | ON FILE |
| HYUNKOOG LEE | ON FILE |
| HYUNKYU KWON | ON FILE |
| HYUNKYU NAMKUNG | ON FILE |
| HYUNKYUN KIM | ON FILE |
| HYUNMIN LEE | ON FILE |
| HYUNSEOK JOO | ON FILE |
| HYUNSEOUNG CHOI | ON FILE |
| HYUNSIK BANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| HYUNSIK LIM | ON FILE |
| HYUNSU JUNG | ON FILE |
| HYUNSU LEE | ON FILE |
| HYUNSUK DONG | ON FILE |
| HYUNSUN PARK | ON FILE |
| HYUNWOO JI | ON FILE |
| HYUNWOO KIM | ON FILE |
| HYUNWOO KIM | ON FILE |
| HYUNWOO LEE | ON FILE |
| HYUNWOO MORAES | ON FILE |
| HYUNWOO PARK | ON FILE |
| HYUNWOOK JOO | ON FILE |
| HYUNYONG KIM | ON FILE |
| HYUSEIN HYUS | ON FILE |
| I SUPARTAWAN | ON FILE |
| I & TJ PTY LTD | ON FILE |
| I AM BEE OTAKE | ON FILE |
| I CHENG CHEANG | ON FILE |
| I CHENG LIN | ON FILE |
| I CHIEN LIN | ON FILE |
| I DEWA AYU DIAH SURYANDARI | ON FILE |
| I DEWA DEWI | ON FILE |
| I FAN TIEN | ON FILE |
| I GEDE WIJAYA | ON FILE |
| I GEDE BAYU PRADNYANA PUTRA | ON FILE |
| I GUSTI ADRIANA | ON FILE |
| I HAN CHAU | ON FILE |
| I HERSELMAN | ON FILE |
| I KADEK DICKY PUTRA RAHARJA | ON FILE |
| I LING LEE | ON FILE |
| I M BARNFATHER | ON FILE |
| I MADE DARMAYUDA | ON FILE |
| I MADE DWI SUMAHARDIKA ADI | ON FILE |
| I PING HUNG | ON FILE |
| I PUTU BAGUS GEDE PRASETYO RAHARJA | ON FILE |
| I PUTU EDO HARRY PRATAMA | ON FILE |
| I PUTU GEDE AGUS ADI INDRAWAN | ON FILE |
| I PUTU RAHADI EKA PUTRA | ON FILE |
| I RASELLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| I TING ISAAC HO | ON FILE |
| I TSUN LO | ON FILE |
| I VY YAP | ON FILE |
| I WEI HO | ON FILE |
| I WEI HSU | ON FILE |
| I YEU CHEONG | ON FILE |
| IA GILBERT | ON FILE |
| IA TSITSISHVILI | ON FILE |
| IACKIE EUBANY | ON FILE |
| IACOME RĂZVAN IONEL | ON FILE |
| IACOPO BARBARESE | ON FILE |
| IACOPO BUFFONI | ON FILE |
| IACOPO DOMIZI | ON FILE |
| IACOPO GARRITANO | ON FILE |
| IACOPO GIAMPAOLI | ON FILE |
| IACOPO INNOCENTI | ON FILE |
| IACOPO MARIO LORENZO MARTINI | ON FILE |
| IACOPO MENCHINI | ON FILE |
| IACOPO MEZZANOTTE | ON FILE |
| IACOPO MONARCHI | ON FILE |
| IACOPO MOSTES | ON FILE |
| IACOPO PERI | ON FILE |
| IACOPO RIGHETTI | ON FILE |
| IACOVLEV SANDU | ON FILE |
| IAD IBRAHIM | ON FILE |
| IAFETA MASIPAU | ON FILE |
| IAFRATE, MARC JASON | ON FILE |
| IAGO FERNÁNDEZ | ON FILE |
| IAGO FERNANDEZ MONTERO | ON FILE |
| IAGO FUENTES | ON FILE |
| IAGO GONZÁLEZ | ON FILE |
| IAGO JOSE MELANIAS ALVES | ON FILE |
| IAGO MONTES | ON FILE |
| IAGO RAMAROJAONA | ON FILE |
| IAGO RODRIGUES ESTEVAO | ON FILE |
| IAGO SANJURJO | ON FILE |
| IAGO SANTOS DOMINGUEZ | ON FILE |
| IAGO VALEIRAS FERNÁNDEZ | ON FILE |
| IAGO VAN LAETHEM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAIN  STIRLING | ON FILE |
| IAIN ANDREW JAMES MYATT | ON FILE |
| IAIN BANNERMAN | ON FILE |
| IAIN BLACK | ON FILE |
| IAIN BLANCHARD | ON FILE |
| IAIN BROWN | ON FILE |
| IAIN BRUCE | ON FILE |
| IAIN CALDWELL | ON FILE |
| IAIN COOLEN | ON FILE |
| IAIN CRESSWELL | ON FILE |
| IAIN CURRIE | ON FILE |
| IAIN FARRELL | ON FILE |
| IAIN GEORGE | ON FILE |
| IAIN GORE | ON FILE |
| IAIN GREENGRASS | ON FILE |
| IAIN GUTHRIE | ON FILE |
| IAIN HARLOW | ON FILE |
| IAIN HENDERSON | ON FILE |
| IAIN HENDERSON | ON FILE |
| IAIN HOWELL | ON FILE |
| IAIN HUTCHINS | ON FILE |
| IAIN JACKSON | ON FILE |
| IAIN JARVIE | ON FILE |
| IAIN JONES | ON FILE |
| IAIN KEAY | ON FILE |
| IAIN MACDONALD | ON FILE |
| IAIN MACGREGOR | ON FILE |
| IAIN MARTIN | ON FILE |
| IAIN MCCARTHY | ON FILE |
| IAIN MCDONALD | ON FILE |
| IAIN MCHENRY | ON FILE |
| IAIN MCLEOD | ON FILE |
| IAIN MCNEIL | ON FILE |
| IAIN MORRISON | ON FILE |
| IAIN PAWLOWSKI | ON FILE |
| IAIN PEDDLE | ON FILE |
| IAIN PEL | ON FILE |
| IAIN PLACE | ON FILE |
| IAIN POLLITT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAIN QUINN | ON FILE |
| IAIN QUINN | ON FILE |
| IAIN RITCHIE | ON FILE |
| IAIN ROSS | ON FILE |
| IAIN SEGGIE | ON FILE |
| IAIN SIMPSON | ON FILE |
| IAIN TAYLOR | ON FILE |
| IAIN TEDBURY | ON FILE |
| IAIN TEO | ON FILE |
| IAIN TOFT | ON FILE |
| IAIN VAN DER POST | ON FILE |
| IAIN WALDIE | ON FILE |
| iain welfare | ON FILE |
| IAIN WELFARE | ON FILE |
| IAIN WHALEN | ON FILE |
| IAIN WHITE | ON FILE |
| IAIN WILLIAM STUART WRINGE | ON FILE |
| IAIN YOUNG | ON FILE |
| IAKOPO UNAITE | ON FILE |
| IAKOV LEVIN | ON FILE |
| IAKOV PUSTILNIK | ON FILE |
| IAKOVOS POULLIS | ON FILE |
| IALERT SERVICES LLC | ON FILE |
| iAlert Services LLC | ON FILE |
| IAM ROOKIE | ON FILE |
| IAM TONG WONG | ON FILE |
| IAMKA MAXIM | ON FILE |
| IAN BROWN | ON FILE |
| IAN BROWN | ON FILE |
| IAN CHUSTEK | ON FILE |
| IAN FITZPATRICK | ON FILE |
| IAN FRANJUL MEJIA | ON FILE |
| IAN GALLAGHER | ON FILE |
| IAN GAN | ON FILE |
| IAN JEREMIAH | ON FILE |
| IAN LAWSON | ON FILE |
| IAN MCMAHON | ON FILE |
| IAN MOORE | ON FILE |
| IAN NORTHEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN RANDALL | ON FILE |
| IAN SING | ON FILE |
| IAN SMITH | ON FILE |
| IAN TAYLOR | ON FILE |
| IAN ACKLEY | ON FILE |
| IAN ADAIR | ON FILE |
| IAN AHAUS | ON FILE |
| IAN ALBERT | ON FILE |
| IAN ALDER | ON FILE |
| IAN ALEXANDER | ON FILE |
| IAN ALEXANDER NIERMAN | ON FILE |
| IAN ALEXIS VAERNET | ON FILE |
| IAN ALLEN | ON FILE |
| IAN ALLPORT | ON FILE |
| Ian Allport | ianallport@gmail.com |
| IAN ALMANON | ON FILE |
| IAN ANDERSON | ON FILE |
| IAN ANDERSON | ON FILE |
| IAN ANDERSON | ON FILE |
| IAN ANDERSON | ON FILE |
| IAN ANDRADE MILLIN | ON FILE |
| IAN ANDREW BIRNAM | ON FILE |
| Ian Andrew Kirby | ON FILE |
| IAN ANDREW KIRBY | ON FILE |
| IAN ANDRIOT | ON FILE |
| IAN ANGELO KING | ON FILE |
| IAN ANGUS | ON FILE |
| IAN ANTUNEZ | ON FILE |
| IAN ARNOLD | ON FILE |
| IAN ARNOLD | ON FILE |
| IAN ASHENDEN | ON FILE |
| IAN AUGUSTINE | ON FILE |
| IAN AVERY | ON FILE |
| IAN BADDELEY | ON FILE |
| ian baddeley | ianbaddeley9@gmail.com |
| IAN BAHAM | ON FILE |
| IAN BAINES | ON FILE |
| IAN BALINA | ON FILE |
| IAN BALLANTYNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN BANKS | ON FILE |
| IAN BARBER | ON FILE |
| IAN BARNES | ON FILE |
| IAN BARR | ON FILE |
| IAN BARRY | ON FILE |
| IAN BASSEMAYOUSSE | ON FILE |
| IAN BASSINGTHWAIGHTE | ON FILE |
| Ian Bassingthwaighte | igbass@gmail.com |
| IAN BATES | ON FILE |
| IAN BAUMHAUER | ON FILE |
| IAN BAXTER | ON FILE |
| IAN BEATH | ON FILE |
| Ian Beattie | ON FILE |
| IAN BEATTIE | ON FILE |
| Ian Beattie | ianbeattiedevelopmentcoach@hotmail.com |
| IAN BEEDE | ON FILE |
| IAN BELANGER DUMOULIN | ON FILE |
| IAN BELL | ON FILE |
| IAN BELL | ON FILE |
| IAN BELLAMY | ON FILE |
| IAN BENGOECHEA | ON FILE |
| IAN BENJAMIN | ON FILE |
| IAN BENJAMIN ELSTROM | ON FILE |
| IAN BENNINGTON | ON FILE |
| IAN BERG | ON FILE |
| IAN BERG | ON FILE |
| ian berg | socerok@me.com |
| IAN BIBBY | ON FILE |
| IAN BICKERSTAFF | ON FILE |
| IAN BILLCLIFF | ON FILE |
| IAN BIRKY | ON FILE |
| Ian Black | ON FILE |
| IAN BLACK | ON FILE |
| IAN BLOCK | ON FILE |
| IAN BLUM | ON FILE |
| IAN BOOTH | ON FILE |
| IAN BOOTH | ON FILE |
| IAN BORG | ON FILE |
| IAN BOUNOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN BRADSHAW | ON FILE |
| IAN BRANCH | ON FILE |
| IAN BRANDT | ON FILE |
| IAN BRANSKY | ON FILE |
| Ian Brehmer | ON FILE |
| IAN BREHMER | ON FILE |
| IAN BRENNAN | ON FILE |
| IAN BRENTON | ON FILE |
| IAN BRIDGE | ON FILE |
| IAN BRILL | ON FILE |
| IAN BRILLANTES | ON FILE |
| Ian Brillantes | ianbrillantes1@gmail.com |
| IAN BRIMACOMBE | ON FILE |
| IAN BRISSEY | ON FILE |
| IAN BROCKSOPP | ON FILE |
| IAN BRODY | ON FILE |
| IAN BROMLEY | ON FILE |
| IAN BROWN | ON FILE |
| IAN BRUCE | ON FILE |
| IAN BRUNER | ON FILE |
| IAN BUCKINGHAM | ON FILE |
| IAN BULGER | ON FILE |
| IAN BUONO | ON FILE |
| IAN BURBURY | ON FILE |
| IAN BUROKER | ON FILE |
| IAN BURROWS | ON FILE |
| IAN BURTON | ON FILE |
| IAN BUTELMANN | ON FILE |
| IAN BUXALLEN | ON FILE |
| IAN C LANGEVIN | ON FILE |
| IAN CABRERA | ON FILE |
| IAN CABURIAN | ON FILE |
| IAN CAIRNS | ON FILE |
| IAN CALDWELL | ON FILE |
| IAN CALSAM | ON FILE |
| IAN CANO BONOMO | ON FILE |
| IAN CARATING | ON FILE |
| IAN CARDIEL GARCIA DE LEON | ON FILE |
| IAN CARDOSO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN CAREW | ON FILE |
| IAN CARRINGTON | ON FILE |
| IAN CARTER | ON FILE |
| IAN CASILLAS | ON FILE |
| IAN CATTERTON | ON FILE |
| IAN CAWOOD | ON FILE |
| IAN CHAN | ON FILE |
| IAN CHAN | ON FILE |
| IAN CHAN | ON FILE |
| IAN CHAN WEI LUN | ON FILE |
| IAN CHANG | ON FILE |
| IAN CHANG | ON FILE |
| IAN CHAPPELL | ON FILE |
| IAN CHEE | ON FILE |
| IAN CHENEVERT | ON FILE |
| IAN CHENG | ON FILE |
| IAN CHHOA | ON FILE |
| IAN CHIADZWA | ON FILE |
| IAN CHIN | ON FILE |
| IAN CHIONH YOKE GAN | ON FILE |
| IAN CHOLEWA | ON FILE |
| IAN CHOO | ON FILE |
| IAN CHOO BING NIAN | ON FILE |
| IAN CHOU | ON FILE |
| IAN CHOW-ISE | ON FILE |
| IAN CHRISTOPHER MEYER | ON FILE |
| IAN CL | ON FILE |
| IAN CLANCY | ON FILE |
| IAN CLARK | ON FILE |
| IAN CLARK | ON FILE |
| IAN CLAYMAN | ON FILE |
| IAN CLIFFORD | ON FILE |
| Ian Clifford | icliffor@hotmail.com |
| IAN COCHRANE | ON FILE |
| IAN CODRINGTON | ON FILE |
| IAN COHEN | ON FILE |
| IAN COLE | ON FILE |
| IAN COLEMAN | ON FILE |
| IAN COLPETZER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN COLVILLE | ON FILE |
| IAN CONROY | ON FILE |
| IAN COOK | ON FILE |
| IAN CORDTS | ON FILE |
| IAN CORNWELL | ON FILE |
| IAN COSGROVE | ON FILE |
| IAN COURTNEY | ON FILE |
| Ian Cousins | ON FILE |
| IAN COUSINS | ON FILE |
| IAN COUSLAND | ON FILE |
| IAN COWAN | ON FILE |
| IAN CROOK | ON FILE |
| IAN CROSS | ON FILE |
| IAN CROSS | ON FILE |
| IAN CROSSON | ON FILE |
| IAN CROTHERS ANDERSON | ON FILE |
| IAN CROUCH | ON FILE |
| IAN CULL | ON FILE |
| IAN CULP | ON FILE |
| IAN CUMINGS | ON FILE |
| IAN CUMMINGS | ON FILE |
| IAN CUNNINGHAM | ON FILE |
| IAN CURRY | ON FILE |
| IAN CURTIS | ON FILE |
| IAN D TOMICH | ON FILE |
| IAN DA LUZ | ON FILE |
| IAN DAINTON | ON FILE |
| IAN DALTON | ON FILE |
| IAN DAMEROW | ON FILE |
| IAN DANIELSON | ON FILE |
| IAN DARCH | ON FILE |
| IAN DARLINGTON | ON FILE |
| IAN DATE | ON FILE |
| IAN DAVEY | ON FILE |
| Ian Davey | ianpdavey@gmail.com |
| IAN DAVID HARRIS | ON FILE |
| IAN DAVIES | ON FILE |
| IAN DAVIES | ON FILE |
| IAN DAVIES | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN DAVY | ON FILE |
| IAN DAWUD | ON FILE |
| IAN DAYNES | ON FILE |
| IAN DE MAN | ON FILE |
| IAN DE MAN | ON FILE |
| IAN DE RIDDER | ON FILE |
| IAN DEL CARPIO | ON FILE |
| IAN DEL CASTILLO | ON FILE |
| IAN DELEON | ON FILE |
| IAN DEMERS | ON FILE |
| IAN DEMPSEY | ON FILE |
| IAN DENIG | ON FILE |
| IAN DENVER SANCHEZ | ON FILE |
| IAN DEON GROVE | ON FILE |
| IAN DERNBACH | ON FILE |
| IAN DERZANOVICH | ON FILE |
| IAN DICKINSON | ON FILE |
| IAN DINNIGAN | ON FILE |
| IAN DISKIN | ON FILE |
| IAN DIVINAGRACIA | ON FILE |
| IAN DIXON | ON FILE |
| IAN DIXON | ON FILE |
| IAN DOBBINS | ON FILE |
| IAN DOHERTY | ON FILE |
| IAN DOLAN | ON FILE |
| IAN DONA | ON FILE |
| IAN DOUCETTE | ON FILE |
| IAN DOWNES | ON FILE |
| IAN DRIGGS | ON FILE |
| IAN DUANE MALTBEY | ON FILE |
| IAN DUFF | ON FILE |
| IAN DUNSMORE | ON FILE |
| IAN DUPLANTIS | ON FILE |
| IAN DUVALL | ON FILE |
| IAN DYER | ON FILE |
| IAN ECKERSON | ON FILE |
| IAN EDUARDO VAÑEK | ON FILE |
| IAN EDWARD ODONOHUE | ON FILE |
| IAN EDWARD SANTULLI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN EE RAN | ON FILE |
| IAN EGDELL | ON FILE |
| IAN ELLIOTT | ON FILE |
| IAN ELLIS-JONES | ON FILE |
| IAN ELLISON | ON FILE |
| IAN ELSINGA | ON FILE |
| IAN ELSNER | ON FILE |
| IAN EMMANUEL DUMUK | ON FILE |
| IAN EMMANUEL ENANORIA | ON FILE |
| IAN EMPEY | ON FILE |
| IAN ENGLAND | ON FILE |
| IAN ENGLISH | ON FILE |
| IAN ERIC ELLIMAN | ON FILE |
| IAN EUGENE GALVAN | ON FILE |
| IAN EVANS | ON FILE |
| IAN EVANS | ON FILE |
| Ian Evans | ianliuevans@gmail.com |
| IAN FAGUHARSON | ON FILE |
| IAN FAHY | ON FILE |
| IAN FALER | ON FILE |
| IAN FAM | ON FILE |
| IAN FAM | ON FILE |
| IAN FARRAR | ON FILE |
| IAN FEATHERSTONE | ON FILE |
| IAN FEBRUARY | ON FILE |
| IAN FEDELE | ON FILE |
| IAN FELPEL | ON FILE |
| IAN FENTON | ON FILE |
| IAN FERGUSON | ON FILE |
| IAN FINNILA | ON FILE |
| IAN FISHER | ON FILE |
| IAN FLEISCH | ON FILE |
| IAN FONTANA | ON FILE |
| IAN FOO | ON FILE |
| IAN FORBES | ON FILE |
| IAN FOSTER | ON FILE |
| IAN FOSTER | ON FILE |
| IAN FOX | ON FILE |
| IAN FRANJUL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN FRANJUL | ON FILE |
| IAN FRANJUL | ON FILE |
| IAN FRANJUL MEJIA | ON FILE |
| IAN FRANK | ON FILE |
| IAN FRANK NOLT FUENTES | ON FILE |
| IAN FRANKLIN | ON FILE |
| IAN FRANZI | ON FILE |
| IAN FRASER | ON FILE |
| IAN FRAZIER | ON FILE |
| IAN FREEMAN | ON FILE |
| IAN FREI PAHILANAG | ON FILE |
| IAN FRIEDMAN | ON FILE |
| IAN FROST | ON FILE |
| IAN FRUSHON | ON FILE |
| IAN FUN | ON FILE |
| IAN GABRIEL | ON FILE |
| IAN GABRIELLE | ON FILE |
| IAN GAINES | ON FILE |
| IAN GAN | ON FILE |
| IAN GANN | ON FILE |
| IAN GARCIA | ON FILE |
| IAN GARDNER | ON FILE |
| IAN GARION GARCIA | ON FILE |
| IAN GARLOCK | ON FILE |
| IAN GARVIE | ON FILE |
| IAN GAYLES | ON FILE |
| IAN GEARY | ON FILE |
| IAN GENDREAU | ON FILE |
| IAN GIBSON | ON FILE |
| IAN GILLIAMS | ON FILE |
| IAN GILMORE | ON FILE |
| IAN GINGOLD | ON FILE |
| IAN GIPE | ON FILE |
| IAN GLEGHORN | ON FILE |
| IAN GLENNIE | ON FILE |
| IAN GLEN-REVIS | ON FILE |
| IAN GOFF | ON FILE |
| Ian Golub | ON FILE |
| IAN GOLUB | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN GOODMAN | ON FILE |
| IAN GOODMAN | ON FILE |
| IAN GORDONA | ON FILE |
| IAN GORTON | ON FILE |
| IAN GOUGH | ON FILE |
| IAN GRANT SIMPSON | ON FILE |
| IAN GRAY | ON FILE |
| IAN GREENFIELD | ON FILE |
| IAN GREER | ON FILE |
| IAN GRIFFITHS | ON FILE |
| IAN GUADALUPE FURLAN | ON FILE |
| IAN GUANDAI | ON FILE |
| IAN GUEVARA | ON FILE |
| IAN GUILLERMO BAUZÁ WOOD | ON FILE |
| IAN GUINTO | ON FILE |
| IAN GUSTAFSON | ON FILE |
| IAN GUY RICTOR | ON FILE |
| IAN HALL | ON FILE |
| IAN HALL | ON FILE |
| IAN HAMEL | ON FILE |
| IAN HAMILTON | ON FILE |
| IAN HAMMOND | ON FILE |
| IAN HANDO | ON FILE |
| IAN HANLEY | ON FILE |
| IAN HARDEY | ON FILE |
| IAN HARDY | ON FILE |
| IAN HARDY | ON FILE |
| IAN HARLOW | ON FILE |
| IAN HARRINGTON | ON FILE |
| IAN HARRIS | ON FILE |
| IAN HARRIS | ON FILE |
| IAN HARRISON | ON FILE |
| IAN HASKINS | ON FILE |
| IAN HASLER | ON FILE |
| IAN HATCHER | ON FILE |
| IAN HEARN | ON FILE |
| IAN HEFNER | ON FILE |
| IAN HELSBY | ON FILE |
| IAN HELWIG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN HENDERSON | ON FILE |
| IAN HENDERSON | ON FILE |
| IAN HENDRY | ON FILE |
| IAN HENDRY | ON FILE |
| IAN HERRERA VÁZQUEZ | ON FILE |
| IAN HERTLING | ON FILE |
| IAN HIBBERT | ON FILE |
| IAN HIEW | ON FILE |
| IAN HIGGINSON | ON FILE |
| IAN HOLMAN | ON FILE |
| IAN HOOI | ON FILE |
| IAN HOPPER | ON FILE |
| IAN HORNBY | ON FILE |
| IAN HOUGH | ON FILE |
| IAN HOUSTON | ON FILE |
| IAN HOVER | ON FILE |
| IAN HOWARTH | ON FILE |
| IAN HUANG | ON FILE |
| IAN HUESMAN | ON FILE |
| Ian Huesman | ianhuesman@gmail.com |
| IAN HULL | ON FILE |
| IAN HUNG | ON FILE |
| IAN HUNT | ON FILE |
| IAN HUNT | ON FILE |
| IAN HURDLE | ON FILE |
| IAN HUTCHENS | ON FILE |
| IAN HUTCHESON | ON FILE |
| IAN HUTCHINSON | ON FILE |
| IAN HYDE | ON FILE |
| IAN INMAN | ON FILE |
| IAN JACKSON | ON FILE |
| IAN JAMES ANGELO MAIRA | ON FILE |
| IAN JAMES AZZOPARDI | ON FILE |
| IAN JAMES GRISDALE | ON FILE |
| IAN JAMES HUANG | ON FILE |
| IAN JAMES INVIERNO | ON FILE |
| IAN JAMES RAFFERTY | ON FILE |
| IAN JAMES SAUNDERS | ON FILE |
| IAN JAMESON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN JAMIESON | ON FILE |
| IAN JAMIESON | ON FILE |
| IAN JAZOWY | ON FILE |
| IAN JEFFREY MILAN | ON FILE |
| IAN JENNINGS | ON FILE |
| IAN JENNINGS | ON FILE |
| IAN JENSEN | ON FILE |
| IAN JEREMY AUGAIS CAMPBELL | ON FILE |
| IAN JOHN REITHER | ON FILE |
| IAN JOHNSEN | ON FILE |
| IAN JOHNSON | ON FILE |
| IAN JOHNSON | ON FILE |
| IAN JOHNSON | ON FILE |
| IAN JOHNSON | ON FILE |
| IAN JOHNSTON | ON FILE |
| IAN JOHNSTON | ON FILE |
| IAN JONES | ON FILE |
| IAN JONES | ON FILE |
| IAN JORGENSEN | ON FILE |
| IAN JOYCE | ON FILE |
| IAN JUDE TIMBUNGCO | ON FILE |
| IAN JUNG | ON FILE |
| IAN KAFERLE | ON FILE |
| IAN KAHIL | ON FILE |
| IAN KARSSEN | ON FILE |
| IAN KAUFFMAN | ON FILE |
| IAN KEANE | ON FILE |
| IAN KELLEY | ON FILE |
| IAN KELSEY | ON FILE |
| IAN KELYNACK | ON FILE |
| IAN KEMP | ON FILE |
| IAN KENNEDY | ON FILE |
| IAN KENNETH MILLER | ON FILE |
| IAN KENNEY | ON FILE |
| IAN KENT | ON FILE |
| IAN KERR | ON FILE |
| IAN KESTER FANCUBIT | ON FILE |
| IAN KEVIN YUMUL | ON FILE |
| IAN KHOO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN KIBBE | ON FILE |
| IAN KIDNER | ON FILE |
| IAN KILPATRICK | ON FILE |
| IAN KIMMEL | ON FILE |
| IAN KING | ON FILE |
| IAN KIPLANGAT | ON FILE |
| IAN KIRBY | ON FILE |
| IAN KIRBY | ON FILE |
| IAN KIRIN | ON FILE |
| IAN KIRKPATRICK | ON FILE |
| IAN KLOAC | ON FILE |
| IAN KNEPHER | ON FILE |
| IAN KNOX | ON FILE |
| IAN KO | ON FILE |
| IAN KOH | ON FILE |
| IAN KOKARAM | ON FILE |
| IAN KOLMAN | ON FILE |
| IAN KOPATZ | ON FILE |
| Ian Kopatz | iankopatz@gmail.com |
| IAN KOSMATKA | ON FILE |
| IAN KRAPF | ON FILE |
| IAN KRISTIAN PEREZ PONCE | ON FILE |
| IAN KUEHLS | ON FILE |
| IAN KUOK | ON FILE |
| IAN L EVANS | ON FILE |
| IAN LALUSIN | ON FILE |
| IAN LAM | ON FILE |
| Ian Lam | ian@gmx.ca |
| IAN LAMPREY | ON FILE |
| IAN LANCASTER | ON FILE |
| IAN LANE | ON FILE |
| IAN LARCH | ON FILE |
| IAN LATCHMAN | ON FILE |
| IAN LAVOIE | ON FILE |
| IAN LAWSON | ON FILE |
| IAN LE LUDEC | ON FILE |
| IAN LEANDER FURTADO | ON FILE |
| IAN LECK | ON FILE |
| IAN LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN LEE MAPES | ON FILE |
| IAN LEITE GURFIELD | ON FILE |
| IAN LENNOX | ON FILE |
| IAN LENNY | ON FILE |
| IAN LENNY | ON FILE |
| Ian Leonard Gough | ON FILE |
| IAN LESLIE | ON FILE |
| IAN LESTER | ON FILE |
| IAN LEUNG | ON FILE |
| IAN LEVEY | ON FILE |
| IAN LEVINSON | ON FILE |
| IAN LIGTHART | ON FILE |
| IAN LLOYD | ON FILE |
| IAN LOCKLEY | ON FILE |
| IAN LOGANADAN | ON FILE |
| IAN LOH | ON FILE |
| IAN LOIOLA | ON FILE |
| IAN LONG | ON FILE |
| IAN LONG | ON FILE |
| IAN LONG | ON FILE |
| IAN LONG | ON FILE |
| IAN LORENZ MANANSALA | ON FILE |
| IAN LOW | ON FILE |
| IAN LOWE | ON FILE |
| IAN LUIS OROZCO ALVAREZ | ON FILE |
| IAN LUTHER | ON FILE |
| IAN M  TURNBULL | ON FILE |
| IAN M MARKIND | ON FILE |
| IAN MAC GABHANN | ON FILE |
| IAN MACAUSLAN | ON FILE |
| IAN MACFARLANE | ON FILE |
| IAN MACGREGOR | ON FILE |
| IAN MACKEN | ON FILE |
| IAN MACLEAN | ON FILE |
| IAN MACOMBER | ON FILE |
| IAN MACPHEE | ON FILE |
| IAN MACPHERSON | ON FILE |
| IAN MAGAMBO | ON FILE |
| IAN MAINS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN MAJOR | ON FILE |
| IAN MALEY | ON FILE |
| IAN MALONE | ON FILE |
| IAN MALONEY | ON FILE |
| IAN MANNING | ON FILE |
| IAN MANNING | ON FILE |
| IAN MANSFIELD | ON FILE |
| IAN MANSUR | ON FILE |
| IAN MANYARA | ON FILE |
| IAN MARCA SAUQUET | ON FILE |
| IAN MARGETTS | ON FILE |
| IAN MARQUEZ | ON FILE |
| IAN MARSHALL | ON FILE |
| IAN MARTIN | ON FILE |
| IAN MARTIN | ON FILE |
| IAN MARTIN | ON FILE |
| IAN MASLEN | ON FILE |
| IAN MASON | ON FILE |
| IAN MATTHEW SULLIVAN | ON FILE |
| IAN MATTHEW TAYLOR | ON FILE |
| IAN MAX | ON FILE |
| IAN MAZZONE | ON FILE |
| IAN MCALLISTER | ON FILE |
| Ian McAllister | mcallistersan@gmail.com |
| IAN MCARTOR | ON FILE |
| Ian McArtor | ianmcartor@gmail.com |
| ian mccallum | iantimothy.mccallum@gmail.com |
| IAN MCCALLUM | ON FILE |
| IAN MCCARTHY | ON FILE |
| Ian McCarthy | krushal3dge@protonmail.com |
| IAN MCCAUL | ON FILE |
| IAN MCCLINTOCK | ON FILE |
| IAN MCCORMICK | ON FILE |
| IAN MCCULLOCH | ON FILE |
| IAN MCCULLOUGH | ON FILE |
| IAN MCCULLOUGH | ON FILE |
| IAN MCDICKEN | ON FILE |
| IAN MCDONALD | ON FILE |
| IAN MCDONNELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN MCDONNELL | ON FILE |
| Ian McDonnell | ilikeaerials@gmail.com |
| IAN MCDONOUGH | ON FILE |
| IAN MCGETTIGAN | ON FILE |
| IAN MCGINN | ON FILE |
| IAN MCGRATH | ON FILE |
| IAN MCGUINN | ON FILE |
| IAN MCGUINNESS | ON FILE |
| IAN MCGUINNESS | ON FILE |
| IAN MCKAY | ON FILE |
| IAN MCKINNEY | ON FILE |
| Ian McKinney | zerox8610@gmail.com |
| IAN MCLAREN | ON FILE |
| IAN MCLEAN | ON FILE |
| IAN MCLEOD | ON FILE |
| IAN MCMULLAN | ON FILE |
| IAN MCMURRAY | ON FILE |
| IAN MCNAMARA | ON FILE |
| IAN MCNAMARA | ON FILE |
| IAN MCQUADE | ON FILE |
| IAN MCVEIGHTY | ON FILE |
| IAN MEHOK | ON FILE |
| IAN MELNICK | ON FILE |
| IAN MENSAH-STAPLETON | ON FILE |
| IAN MERRELL | ON FILE |
| IAN MERRILL | ON FILE |
| IAN MERRISS | ON FILE |
| IAN METCALFE | ON FILE |
| IAN METZ | ON FILE |
| IAN MICHAEL BRUH | ON FILE |
| IAN MICHAEL ENRIQUEZ | ON FILE |
| IAN MICHAEL HANNON | ON FILE |
| IAN MICHAEL O'CONNOR | ON FILE |
| IAN MICHAEL PEUSE | ON FILE |
| IAN MILITONI | ON FILE |
| IAN MILLER | ON FILE |
| IAN MILLER | ON FILE |
| IAN MILLER | ON FILE |
| IAN MILLMAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN MILMINE | ON FILE |
| IAN MITCHEL SHELTON | ON FILE |
| IAN MITCHINSON | ON FILE |
| IAN MIZGALA | ON FILE |
| IAN MIZRAHI BEHAR | ON FILE |
| IAN MOELLER | ON FILE |
| IAN MONTEIRO | ON FILE |
| IAN MOONEY | ON FILE |
| IAN MOORE | ON FILE |
| IAN MOOSER | ON FILE |
| IAN MORGAN | ON FILE |
| IAN MORGAN | ON FILE |
| IAN MORRIS | ON FILE |
| IAN MORRIS | ON FILE |
| IAN MORTON | ON FILE |
| IAN MOSS | ON FILE |
| IAN MOULDEN | ON FILE |
| IAN MOVIUS | ON FILE |
| Ian Muhlhauser | ON FILE |
| IAN MUHLHAUSER | ON FILE |
| IAN MUIR | ON FILE |
| IAN MULDER | ON FILE |
| IAN MULMAT | ON FILE |
| IAN MUNDY | ON FILE |
| IAN MUNRO | ON FILE |
| IAN MUNRO | ON FILE |
| IAN MUTABARURA | ON FILE |
| IAN MUTIMER | ON FILE |
| IAN MWENDA | ON FILE |
| IAN MWENDA KIRIANKI | ON FILE |
| IAN MYERS | ON FILE |
| IAN MYLENBUSCH | ON FILE |
| IAN NAIL | ON FILE |
| IAN NAPOLI | ON FILE |
| IAN NATANAEL SEDE LOBO | ON FILE |
| IAN NEMETH | ON FILE |
| IAN NEW | ON FILE |
| IAN NEWCOMBE | ON FILE |
| IAN NIX | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN NOLAN | ON FILE |
| IAN NORRIS GIL | ON FILE |
| IAN NORTH | ON FILE |
| IAN NORTHMARK | ON FILE |
| IAN NORVILLE | ON FILE |
| IAN O CONNELL | ON FILE |
| IAN OBERG | ON FILE |
| IAN OFFORD | ON FILE |
| IAN OGG | ON FILE |
| IAN ORWELL | ON FILE |
| IAN O'SHAY-CHRISTIANSON | ON FILE |
| IAN OWENS | ON FILE |
| IAN OWNBEY | ON FILE |
| IAN P MACK | ON FILE |
| IAN PACANA | ON FILE |
| IAN PADILLA | ON FILE |
| IAN PALIN | ON FILE |
| IAN PANNKUK | ON FILE |
| IAN PAOLO YSIP | ON FILE |
| IAN PAQUETTE | ON FILE |
| IAN PARK | ON FILE |
| IAN PARKER | ON FILE |
| IAN PARKINSON | ON FILE |
| IAN PARR | ON FILE |
| IAN PATRICK LAPARA | ON FILE |
| IAN PATRICK ONEILL | ON FILE |
| IAN PAVLETICH | ON FILE |
| IAN PAXTON | ON FILE |
| IAN PEPPER | ON FILE |
| IAN PEPPIATT | ON FILE |
| IAN PERCY | ON FILE |
| IAN PERERA | ON FILE |
| IAN PEREZ | ON FILE |
| IAN PETER FARRAR | ON FILE |
| IAN PETERS | ON FILE |
| IAN PETERSON | ON FILE |
| IAN PETROVSKY | ON FILE |
| IAN PHILIP JOHNSON | ON FILE |
| IAN PHILIPS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN PICARD | ON FILE |
| IAN PIEPLENBOSCH | ON FILE |
| IAN PIETZ | ON FILE |
| IAN PITKANEN | ON FILE |
| IAN PLACE | ON FILE |
| IAN PLETZER | ON FILE |
| IAN PLUMMER | ON FILE |
| IAN POKRANDT | ON FILE |
| IAN POLKINGHORNE | ON FILE |
| IAN POORAN | ON FILE |
| IAN POTDEVIN | ON FILE |
| IAN PRICE | ON FILE |
| IAN PURCHASE | ON FILE |
| IAN QUINN | ON FILE |
| IAN QUINN | ON FILE |
| IAN QUINTO | ON FILE |
| IAN QUIRK | ON FILE |
| IAN QUIROGA | ON FILE |
| IAN RAMSDEN | ON FILE |
| IAN RAPSON | ON FILE |
| IAN RECKER | ON FILE |
| IAN REDSHAW | ON FILE |
| IAN REHAG | ON FILE |
| Ian Reither | ianreither@gmail.com |
| IAN RENNICK | ON FILE |
| IAN REVEREZA | ON FILE |
| IAN REYES | ON FILE |
| IAN REYNOLDS | ON FILE |
| IAN RICHARD TALLY | ON FILE |
| IAN RILEY | ON FILE |
| IAN RIPPEY | ON FILE |
| IAN ROA | ON FILE |
| IAN ROBBINS | ON FILE |
| IAN ROBERT KOBES | ON FILE |
| IAN ROBERTS | ON FILE |
| IAN ROBERTS | ON FILE |
| IAN ROBINS | ON FILE |
| IAN ROBINSON | ON FILE |
| IAN ROBINSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN ROBINSON | ON FILE |
| Ian Roche | ON FILE |
| IAN RODRIGUEZ ALONSO | ON FILE |
| IAN ROONEY | ON FILE |
| IAN ROSALES | ON FILE |
| IAN ROSEAN | ON FILE |
| IAN ROSS | ON FILE |
| IAN ROSS SAMOLCZYK | ON FILE |
| IAN ROTH | ON FILE |
| IAN ROWAN-LEGG | ON FILE |
| IAN RUBIJONO-BOND | ON FILE |
| IAN RUMELIOTE | ON FILE |
| IAN RUMMLER | ON FILE |
| IAN RUSH | ON FILE |
| IAN RUSHWORTH | ON FILE |
| IAN RUSK | ON FILE |
| IAN RYAN | ON FILE |
| IAN SAMONTE | ON FILE |
| IAN SAMUEL | ON FILE |
| IAN SAMUELS | ON FILE |
| IAN SANDERS | ON FILE |
| IAN SANDERSON | ON FILE |
| IAN SCHLAEPFER | ON FILE |
| IAN SCHREINER | ON FILE |
| IAN SCHULER | ON FILE |
| IAN SCHWALBACH | ON FILE |
| IAN SCHWARTING | ON FILE |
| IAN SCOTT SMILEY | ON FILE |
| IAN SCULLY | ON FILE |
| ian scully | ian.scully@gmail.com |
| IAN SEALY | ON FILE |
| IAN SEIBERT | ON FILE |
| IAN SELIG | ON FILE |
| IAN SELLS | ON FILE |
| IAN SENZON | ON FILE |
| IAN SEQUEIRA | ON FILE |
| Ian Sequeira | ianfs96@gmail.com |
| IAN SERRA | ON FILE |
| IAN SEVILLA ANGULO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN SHARDLOW | ON FILE |
| IAN SHAW | ON FILE |
| IAN SHAW | ON FILE |
| IAN SHAW | ON FILE |
| IAN SHAW | ON FILE |
| IAN SHAW | ON FILE |
| IAN SHELTON | ON FILE |
| Ian Shelton | ianshelton2003@gmail.com |
| IAN SHERMAN MALAND | ON FILE |
| IAN SHEWFELT | ON FILE |
| IAN SHIELDS | ON FILE |
| IAN SHIMAMBO ALUSA | ON FILE |
| IAN SILBER | ON FILE |
| IAN SIM-MCGILL | ON FILE |
| IAN SIMPSON | ON FILE |
| IAN SINCLAIR | ON FILE |
| IAN SINGER | ON FILE |
| IAN SIONE HALAIFONUA FINAU | ON FILE |
| IAN SKUBY | ON FILE |
| IAN SLATER | ON FILE |
| IAN SLEEBE | ON FILE |
| IAN SLEETH | ON FILE |
| IAN SMALL | ON FILE |
| IAN SMEJKAL | ON FILE |
| IAN SMITH | ON FILE |
| IAN SMITH | ON FILE |
| IAN SMITH | ON FILE |
| IAN SMITH | ON FILE |
| IAN SMITH | ON FILE |
| IAN SMITH | ON FILE |
| IAN SMITH | ON FILE |
| IAN SNG GUANG HWEE | ON FILE |
| IAN SOLT | ON FILE |
| IAN SOMAN | ON FILE |
| IAN SOO | ON FILE |
| IAN SOTO | ON FILE |
| IAN SPRATT | ON FILE |
| IAN SPRESNEY | ON FILE |
| IAN SPRINGER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN STANLEY | ON FILE |
| IAN STANLEY | ON FILE |
| IAN STERN | ON FILE |
| IAN STEVEN | ON FILE |
| IAN STEWART | ON FILE |
| IAN STEWART | ON FILE |
| IAN STEWART | ON FILE |
| IAN STEWART | ON FILE |
| IAN STITTLE | ON FILE |
| IAN STONE | ON FILE |
| IAN STROMPF | ON FILE |
| IAN STUBBS | ON FILE |
| Ian Sullivan | sullim37@gmail.com |
| IAN SUNDERLAND | ON FILE |
| IAN SUNN | ON FILE |
| IAN SUPERVILLE | ON FILE |
| IAN SUTANTO | ON FILE |
| IAN SUTHERLAND | ON FILE |
| IAN SWAI | ON FILE |
| IAN SWARTLEY | ON FILE |
| IAN SWEENEY | ON FILE |
| IAN TAN | ON FILE |
| IAN TAPANG | ON FILE |
| IAN TARRICONE | ON FILE |
| IAN TAY | ON FILE |
| IAN TAY YI EN | ON FILE |
| IAN TAYLOR | ON FILE |
| IAN TAYLOR | ON FILE |
| IAN TEESDALE | ON FILE |
| IAN TEMPLETON | ON FILE |
| IAN TEO | ON FILE |
| IAN TERENCE OHARE | ON FILE |
| IAN THOMAS | ON FILE |
| IAN THOMAS HORNER | ON FILE |
| IAN THOMPSON | ON FILE |
| IAN THOMSON | ON FILE |
| IAN THORNE | ON FILE |
| IAN THORP | ON FILE |
| IAN THREADINGHAM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN THURSTON | ON FILE |
| IAN TIDEY | ON FILE |
| IAN TIMOTHY HURDLE | ON FILE |
| IAN TODD | ON FILE |
| IAN TOMICH | ON FILE |
| IAN TOMLINSON | ON FILE |
| IAN TORO | ON FILE |
| IAN TRAN | ON FILE |
| IAN TRICKEY | ON FILE |
| IAN TSE | ON FILE |
| IAN TURNER | ON FILE |
| IAN TUSON | ON FILE |
| IAN TYLER | ON FILE |
| IAN TYNAN GOLDITCH | ON FILE |
| IAN VADAS | ON FILE |
| IAN VALDIVIA | ON FILE |
| IAN VALENTINE | ON FILE |
| IAN VAN CROONENBURG | ON FILE |
| IAN VAN DAM | ON FILE |
| IAN VAN DER WERF AZAGRA | ON FILE |
| IAN VAN HELSDINGEN | ON FILE |
| IAN VAN HOVEN | ON FILE |
| IAN VAN SLUYTMAN | ON FILE |
| IAN VAN WYNGAARD | ON FILE |
| IAN VAZQUEZ | ON FILE |
| IAN VENSEL | ON FILE |
| IAN VERRETT | ON FILE |
| IAN VICENT AROUESTY | ON FILE |
| IAN VICTOR GABON | ON FILE |
| IAN VINCENT | ON FILE |
| IAN VIOLA | ON FILE |
| IAN VISHNEVSKY | ON FILE |
| IAN VLOKE-WURTH | ON FILE |
| IAN VOTTERI | ON FILE |
| IAN W BRADKA | ON FILE |
| IAN W MAC DONALD | ON FILE |
| IAN WAGSTAFF | ON FILE |
| IAN WAINWRIGHT | ON FILE |
| IAN WALDRON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN WALES | ON FILE |
| IAN WALSHAW | ON FILE |
| IAN WALTON | ON FILE |
| IAN WARNER | ON FILE |
| IAN WARWICK | ON FILE |
| IAN WATERS | ON FILE |
| IAN WATKINS | ON FILE |
| IAN WATLINGTON | ON FILE |
| IAN WATSON | ON FILE |
| IAN WATSON | ON FILE |
| IAN WELFORD | ON FILE |
| IAN WELTY | ON FILE |
| IAN WEST | ON FILE |
| IAN WESTER | ON FILE |
| IAN WESTERN | ON FILE |
| IAN WHEATLEY | ON FILE |
| IAN WHEELER | ON FILE |
| Ian Whibley | ON FILE |
| IAN WHIBLEY | ON FILE |
| IAN WHITEHOUSE-GILES | ON FILE |
| IAN WHITTAKER | ON FILE |
| IAN WIJNANDS | ON FILE |
| IAN WILDERS | ON FILE |
| IAN WILKIE | ON FILE |
| IAN WILLIAM MCCARTHY | ON FILE |
| IAN WILLIAMS | ON FILE |
| IAN WILLIAMS | ON FILE |
| IAN WILLIAMS | ON FILE |
| IAN WILLIAMS | ON FILE |
| IAN WILLIAMS | ON FILE |
| IAN WILLIAMS | ON FILE |
| IAN WILSON | ON FILE |
| IAN WILSON | ON FILE |
| IAN WILSON | ON FILE |
| IAN WILSON | ON FILE |
| IAN WITUS | ON FILE |
| IAN WONG | ON FILE |
| IAN WOOD | ON FILE |
| IAN WOODMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAN WOOLF | ON FILE |
| IAN WOTHERSPOON | ON FILE |
| IAN WRIGHT | ON FILE |
| IAN WRIGHT | ON FILE |
| IAN YAMAMOTO | ON FILE |
| IAN YAU BONG WU | ON FILE |
| IAN ZAPICO | ON FILE |
| IAN ZIMMER | ON FILE |
| IANA ANDRYUSHCHENKO | ON FILE |
| IANA CHERNIAK | ON FILE |
| IANA LANCETA | ON FILE |
| IANA PERESSADA | ON FILE |
| IANA SHERSTIUK | ON FILE |
| IANA VLADIMIROVNA SHAIAKHMETOVA | ON FILE |
| IANBROWN WEKESA | ON FILE |
| IANESSA FRASER | ON FILE |
| IANGELS TECHNOLOGIES LP | LEGAL@IANGELS.COM |
| IANGELS TECHNOLOGIES LP | SHELLY@IANGELS.COM |
| IANINA ESCALANTE | ON FILE |
| IANIS TITAH | ON FILE |
| IAN-LOUIS TAN | ON FILE |
| IANN ARVIN STOFFEL | ON FILE |
| IANN BARBOSA BESERRA G MAGIEL | ON FILE |
| IANNIS ESPINOSA | ON FILE |
| IANOS-CSABA SZEKELY | ON FILE |
| IANTO DE DECKER | ON FILE |
| IANUKIAN EDVARD | ON FILE |
| IARA CALVI | ON FILE |
| IARA GOUVEIA | ON FILE |
| IARA IVON CARDOSO | ON FILE |
| IARA JACQUELINE LILIANA CALDERON | ON FILE |
| IARA KREMENCHUSKY | ON FILE |
| IARA PEREZ | ON FILE |
| IARA PLANO | ON FILE |
| IARA SILVA | ON FILE |
| IARA VILLAMEA | ON FILE |
| IARIMA MENDONÇA | ON FILE |
| IARON FEDERICO MASSIMILANO SCHEIBER | ON FILE |
| IAROSLAV BALANDIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IAROSLAV KHRAMOV | ON FILE |
| IAROSLAV LIASHUK | ON FILE |
| IAROSLAV LUZIN | ON FILE |
| IAROSLAV PISHTA | ON FILE |
| IAROSLAVA GARMASH | ON FILE |
| IAROSLAVA KOZYREVA | ON FILE |
| IASEN KONSTANTINOV | ON FILE |
| Iasia Washington | ON FILE |
| IASIA WASHINGTON | ON FILE |
| IASMIN PINTO | ON FILE |
| IASMIN SANTANA | ON FILE |
| Iasmin Santana | ON FILE |
| IASON BARMPAKANTZE | ON FILE |
| IASON BARMPAKANTZE | ON FILE |
| IASON FILIPPOPOULOS | ON FILE |
| IASON PAPADOPOULOS | ON FILE |
| IAUI ROMERO SOLLA | ON FILE |
| IB HØRUP | ON FILE |
| IB TERRY | ON FILE |
| IBAI GOÑI | ON FILE |
| IBAI GUESALAGA | ON FILE |
| IBAI MEOKI ETXEBESTE | ON FILE |
| IBALIA FERREIRA FREITAS | ON FILE |
| IBAN DANIEL CASTEBLANCO SALAS | ON FILE |
| IBAN GONZALEZ | ON FILE |
| IBAN RODRIGUEZ TAPIA | ON FILE |
| IBAN VICENTE | ON FILE |
| IBAN VILLANUEVA | ON FILE |
| IBANERA LLC | ON FILE |
| Ibanez, Fabian | ON FILE |
| IBANGA AKPAN FRED EKANEM | ON FILE |
| IBANGA EFFIONG | ON FILE |
| IBAR SALAZAR | ON FILE |
| IBE CHIDUBEM | ON FILE |
| IBEACHUM, IFEBUNACHI | ON FILE |
| IBEH ARINZE | ON FILE |
| IBELIS FLORES | ON FILE |
| IBELISE WILLMORE SANTANA | ON FILE |
| IBERIA MARTINEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IBERTRADE REPRESENTACIONES, S.L. | ON FILE |
| IBETH IBARRA | ON FILE |
| IBEY CARDENAS | ON FILE |
| IBFAN IBFAN | ON FILE |
| IBI PANGER | ON FILE |
| IBIEL JR | ON FILE |
| IBIKUNLE ABESIN | ON FILE |
| IBIN VARUGHESE | ON FILE |
| IBIS RODRÍGUEZ LONGO | ON FILE |
| IBLEN ARROBA | ON FILE |
| IBN ALI | ON FILE |
| IBN ARABI EL GONI | ON FILE |
| IBN HAKIM TALAL | ON FILE |
| IBNU RAHARJA | ON FILE |
| IBNU ROSMAH | ON FILE |
| IBOLJA JOVANOVIC | ON FILE |
| IBOLYA CSISZER | ON FILE |
| IBON DEL MORAL | ON FILE |
| IBON LARREATEGI | ON FILE |
| IBON ZUBICARAY | ON FILE |
| IBRAGIM YUSUPOV | ON FILE |
| IBRAH MULINDWA | ON FILE |
| IBRAHAM SALEM | ON FILE |
| IBRAHEEM ADEDOLAPO | ON FILE |
| IBRAHEEM KHAN | ON FILE |
| IBRAHEM MASRI | ON FILE |
| IBRAHEM RASHED | ON FILE |
| IBRAHEM VINOYA | ON FILE |
| IBRAHIM AMADOU ABDOU | ON FILE |
| IBRAHIM BARRY | ON FILE |
| IBRAHIM HAFIZ | ON FILE |
| IBRAHIM HAFIZ | ON FILE |
| IBRAHIM HOSSAIN | ON FILE |
| IBRAHIM LEO | ON FILE |
| IBRAHIM QADDOURAH | ON FILE |
| IBRAHIM YAAMIN | ON FILE |
| Ibrahim Abdelmajid Ibrahim Hossain | ON FILE |
| IBRAHIM ABDUL LATHEEF | ON FILE |
| IBRAHIM ABDULLAHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IBRAHIM ABIOLA IGE | ON FILE |
| IBRAHIM ABOUZAENIN | ON FILE |
| IBRAHIM ADINANI | ON FILE |
| IBRAHIM ADNAN HAJJAJ | ON FILE |
| IBRAHIM AJIBOLA | ON FILE |
| IBRAHIM AKIL | ON FILE |
| IBRAHIM ALAOUI | ON FILE |
| İBRAHİM ALDIRAKLI | ON FILE |
| IBRAHIM ALI | ON FILE |
| IBRAHIM ALIDOU | ON FILE |
| IBRAHIM ALIMOGLU | ON FILE |
| IBRAHIM ALOU ISSA | ON FILE |
| IBRAHIM AL-ZU'BI | ON FILE |
| IBRAHIM AMINU | ON FILE |
| IBRAHIM AMRAH | ON FILE |
| IBRAHIM ANBAR | ON FILE |
| IBRAHIM ANIM | ON FILE |
| IBRAHIM ANNOUZA | ON FILE |
| IBRAHIM AROUSSI MOKADDEM | ON FILE |
| IBRAHIM ASHRAF | ON FILE |
| IBRAHIM ASSAAD | ON FILE |
| IBRAHIM ATES | ON FILE |
| IBRAHIM AYCAN | ON FILE |
| IBRAHIM BAGUIGNAN | ON FILE |
| IBRAHIM BALKAN | ON FILE |
| IBRAHIM BANJO | ON FILE |
| IBRAHIM BARAKE | ON FILE |
| İBRAHIM BERKAY KILINÇ | ON FILE |
| IBRAHIM BILGINER | ON FILE |
| IBRAHIM BIN HARUN | ON FILE |
| IBRAHIM BINATEEQ | ON FILE |
| IBRAHIM BULBULIA | ON FILE |
| IBRAHIM BULUT | ON FILE |
| IBRAHIM BUSARI | ON FILE |
| IBRAHIM CAMGOZ | ON FILE |
| IBRAHIM CAN CEYLAN | ON FILE |
| IBRAHIM CEBECI | ON FILE |
| İBRAHİM CEM ÖZER | ON FILE |
| IBRAHIM CISSE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IBRAHIM CISSE | ON FILE |
| İBRAHIM DENIZ KÜÇÜKÇAY | ON FILE |
| IBRAHIM DEVECI | ON FILE |
| IBRAHIM DIOP | ON FILE |
| IBRAHIM EAD | ON FILE |
| IBRAHIM ELAFFAS | ON FILE |
| IBRAHIM ELGHOUCHE | ON FILE |
| IBRAHIM ELKASTTAWI | ON FILE |
| IBRAHIM FAZNEE | ON FILE |
| IBRAHIM FILIZ | ON FILE |
| IBRAHIM FILIZ | ON FILE |
| IBRAHIM GANIYU | ON FILE |
| IBRAHIM GEDIK | ON FILE |
| IBRAHIM GERONIMO | ON FILE |
| IBRAHIM GHAZAL | ON FILE |
| IBRAHIM GHZAWI | ON FILE |
| IBRAHIM GÖKCEN | ON FILE |
| IBRAHIM GUVEN | ON FILE |
| IBRAHIM GYANG | ON FILE |
| IBRAHIM HAISHAM ABDULLA | ON FILE |
| IBRAHIM HALIL AKKUS | ON FILE |
| IBRAHIM HALIL DASCI | ON FILE |
| IBRAHIM HREISH | ON FILE |
| IBRAHIM HUSAIN | ON FILE |
| IBRAHIM HUSEYNLI | ON FILE |
| IBRAHIM HUSSAIN | ON FILE |
| IBRAHIM IBRAHIMAGIC | ON FILE |
| IBRAHIM IDRIS | ON FILE |
| IBRAHIM ILGIN | ON FILE |
| IBRAHIM IMAD | ON FILE |
| IBRAHIM IYICE | ON FILE |
| IBRAHIM JABER | ON FILE |
| IBRAHIM JARJOURA | ON FILE |
| IBRAHIM JEBLEHBIB | ON FILE |
| IBRAHIM JOHNSON | ON FILE |
| IBRAHIM KAAN DOGAN | ON FILE |
| IBRAHIM KAMARA | ON FILE |
| IBRAHIM KANDIL | ON FILE |
| İBRAHIM KAYA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IBRAHIM KHALED MUJAHED | ON FILE |
| IBRAHIM KHALEEL | ON FILE |
| IBRAHIM KHAYI | ON FILE |
| IBRAHIM KULEKCI | ON FILE |
| IBRAHIM KURSUN | ON FILE |
| IBRAHIM M MOUNIR | ON FILE |
| IBRAHIM MIAN | ON FILE |
| IBRAHIM MITOUALLY | ON FILE |
| IBRAHIM MOHAMED | ON FILE |
| IBRAHIM MOHAMED | ON FILE |
| IBRAHIM MOHAMED FARID | ON FILE |
| IBRAHIM MOHSIN SULAIMAN SULAIMAN | ON FILE |
| IBRAHIM MORUF | ON FILE |
| IBRAHIM MUJANOVIĆ | ON FILE |
| IBRAHIM MUNAWWAR | ON FILE |
| IBRAHIM MURAINA | ON FILE |
| IBRAHIM MURAT KARADAS | ON FILE |
| IBRAHIM MURPHY | ON FILE |
| IBRAHIM MUTEBI | ON FILE |
| IBRAHIM NAEEM | ON FILE |
| IBRAHIM NASER | ON FILE |
| IBRAHIM NAZIM | ON FILE |
| IBRAHIM OLAIDE OMISORE | ON FILE |
| IBRAHIM OPEYEMI WASIU | ON FILE |
| IBRAHIM ORDEK | ON FILE |
| IBRAHIM ORTAAVCI | ON FILE |
| IBRAHIM ÖZGÜR ÖZEL | ON FILE |
| IBRAHIM OZKAYA | ON FILE |
| IBRAHIM PESEN | ON FILE |
| IBRAHIM PETKAR | ON FILE |
| IBRAHIM QUBLAN H ALQUBLAN | ON FILE |
| IBRAHIM QUIROZ CORDOVA | ON FILE |
| IBRAHIM RASHEED | ON FILE |
| IBRAHIM RASHEED | ON FILE |
| IBRAHIM RUZAIMI | ON FILE |
| IBRAHIM SAAD | ON FILE |
| IBRAHIM SAHINER | ON FILE |
| IBRAHIM SAKO | ON FILE |
| IBRAHIM SALIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IBRAHIM SAMARA | ON FILE |
| IBRAHIM SENYILMAZ | ON FILE |
| IBRAHIM SERBEST | ON FILE |
| IBRAHIM SHAFEEG | ON FILE |
| IBRAHIM SHAHID | ON FILE |
| Ibrahim Sharif | ON FILE |
| IBRAHIM SHIFAU | ON FILE |
| IBRAHIM SHITTA | ON FILE |
| IBRAHIM SHOAIB | ON FILE |
| IBRAHIM SHUHAIL | ON FILE |
| IBRAHIM SIDAWI | ON FILE |
| IBRAHIM SINAH | ON FILE |
| İBRAHIM ŞIRALI | ON FILE |
| IBRAHIM SUBEH | ON FILE |
| IBRAHIM SUBERU | ON FILE |
| IBRAHIM TAKPARA | ON FILE |
| IBRAHIM TAMER BENICE | ON FILE |
| İBRAHIM TAŞDEMIR | ON FILE |
| IBRAHIM TIMOL | ON FILE |
| IBRAHIM TOLGA KUKURT | ON FILE |
| IBRAHIM TUNRAYO MUSARI | ON FILE |
| IBRAHIM YAGMUR | ON FILE |
| IBRAHIM YALCINKAYA | ON FILE |
| IBRAHIM YILDIZ | ON FILE |
| IBRAHIM YILMAZ | ON FILE |
| IBRAHIM YONCA | ON FILE |
| IBRAHIM YUSUF | ON FILE |
| IBRAHIM YUSUF | ON FILE |
| Ibrahim Yusuf | rocky2005@gmail.com |
| IBRAHIM ZAHID | ON FILE |
| IBRAHIM ZAMEER | ON FILE |
| IBRAHIM ZYLSTRA | ON FILE |
| IBRAHIMA BALDE | ON FILE |
| IBRAHIMA BARRY | ON FILE |
| IBRAHIMA DIANE | ON FILE |
| IBRAHIMA FAH | ON FILE |
| IBRAHIMA FAYE | ON FILE |
| Ibrahima Faye | ibfaye@outlook.com |
| IBRAHIMA SARR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IBRAHIMA TALLA | ON FILE |
| IBRAM GASTON | ON FILE |
| IBRAR CHUDHER | ON FILE |
| IBRO JASAREVIC | ON FILE |
| IBROHIM RAZZAKOV | ON FILE |
| IB-THOMAS JENSEN | ON FILE |
| IBTIHAL MOHAMED | ON FILE |
| IBUCHUKWU EZUGWU | ON FILE |
| IBUKI WASHBURN | ON FILE |
| IBUKUNOLUWA  EWEJE | ON FILE |
| IBUKUNOLUWA IGE | ON FILE |
| IBURAHIMA FISIRU | ON FILE |
| ICANY JIMENEZ | ON FILE |
| ICAPITAL MANAGEMENT INC. | ON FILE |
| ICAPITAL MANAGEMENT INC. | ICAPITALMANAGEMENT1@GMAIL.COM |
| ICAPITAL MANAGEMENT INC. | icapitalmanagement1@gmail.com |
| ICAR PLANELLS | ON FILE |
| ICARO BOUCAS | ON FILE |
| ICARO DE ALMEIDA | ON FILE |
| ICARO DE SOUZA | ON FILE |
| ICARO DE SOUZA | ON FILE |
| ICARO DE SOUZA | ON FILE |
| ICARO DE SOUZA | ON FILE |
| ICARO DE SOUZA | ON FILE |
| ICARO JESUS DE SOUZA | ON FILE |
| ÍCARO MARCEL BIASON SILVA | ON FILE |
| ICARO MORO MORENO DA SILVA | ON FILE |
| ICB SOLUTIONS | ON FILE |
| ICB SOLUTIONS | ON FILE |
| ICB SOLUTIONS | DUFFYS2@GMAIL.COM |
| ICEE GUINTO | ON FILE |
| Icee Guinto | iceeica@gmail.com |
| ICH HA HINH | ON FILE |
| ICHAL CALE | ON FILE |
| ICHAM MEKRAZI | ON FILE |
| ICHE  DURAN | ON FILE |
| ICHEBADU DENNIS-EMMANUEL | ON FILE |
| ICHEM MEZIANI | ON FILE |
| I-CHEN WEI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| I-CHENG HUANG | ON FILE |
| ICHSAN HUDA | ON FILE |
| ICHUN SHEN | ON FILE |
| ICIAR GOMEZ | ON FILE |
| ICIAR TAMAYO ALONSO | ON FILE |
| I-CING LIN | ON FILE |
| ICLAL SEKER | ON FILE |
| ICO PETROV | ON FILE |
| ID EM | ON FILE |
| ID8yx7z6 | ss_imperator@inbox.ru |
| IDA  ALAVIOON | ON FILE |
| IDA AMALIA MASI | ON FILE |
| IDA BAGUS ADITYA SURYAWAN | ON FILE |
| IDA BALAZS | ON FILE |
| IDA BELL HENRY | ON FILE |
| IDA BILLE | ON FILE |
| IDA BURUM | ON FILE |
| IDA BUSK | ON FILE |
| IDA CHINCOLI | ON FILE |
| IDA DAM KORSGAARD | ON FILE |
| IDA FRANSSON | ON FILE |
| IDA GUSTAVSSON | ON FILE |
| IDA IDAIDA | ON FILE |
| IDA KEIJSER | ON FILE |
| IDA KOEFOED SIMONSEN | ON FILE |
| IDA LENAU | ON FILE |
| IDA MAILUND MIKKELSEN | ON FILE |
| IDA MARIE MEULENGRACHT | ON FILE |
| IDA MARIE TROENSEGAARD | ON FILE |
| IDA NYRUP | ON FILE |
| IDA PALUMBO | ON FILE |
| IDA RATKOVIČ | ON FILE |
| IDA RENKA | ON FILE |
| IDA RIISE BALLEBY | ON FILE |
| IDA SKOMSØY | ON FILE |
| IDA SOMOGYI | ON FILE |
| IDA STRAZZELLA | ON FILE |
| IDA VILLABLANCA | ON FILE |
| IDA-CHARLOTTE  BAGNE-HENRIKSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IDAEL DIAZ | ON FILE |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | STEPHANIE.GUYON@AG.IDAHO.GOV |
| IDAHO STATE TREASURER | UCPGeneralQuestions@sto.idaho.gov |
| IDAL KBURAK | ON FILE |
| IDALIA RAMIREZ | ON FILE |
| IDALIA SARKISSIAN | ON FILE |
| IDALINA SANTOS | ON FILE |
| IDA-LINN MÖLLER | ON FILE |
| IDA-MARIA SKAVHAUG | ON FILE |
| IDAN DEUTSCH | ON FILE |
| IDAN FRUMIN | ON FILE |
| IDAN FRUMIN | ON FILE |
| IDAN GOLDBROOM | ON FILE |
| IDAN RAITER | ON FILE |
| IDAN SHOSHAN | ON FILE |
| IDAN VELLEMAN | ON FILE |
| IDAN WERPOLER | ON FILE |
| IDARA OTU | ON FILE |
| IDARA PAUL | ON FILE |
| IDA-ROSA DANNULAT | ON FILE |
| IDARYS MARTINEZ | ON FILE |
| IDA-SOFIA HEISKA | ON FILE |
| IDAYATI ZAKIR FAUZI | ON FILE |
| IDAYE GEORGE | ON FILE |
| IDDAR OLIVARES MORALES | ON FILE |
| IDDO KERKHOF | ON FILE |
| IDEAN AZADFAR | ON FILE |
| IDEAN MOSLEHI | ON FILE |
| IDEAN NIKROOYAN | ON FILE |
| IDELFY GOMEZ | ON FILE |
| IDELISA RODRIGUEZ | ON FILE |
| IDEN AFSHARI | ON FILE |
| IDENE CAMPOS | ON FILE |
| IDICULA THOMAS | ON FILE |
| IDIKORO ERADIRI | ON FILE |
| IDIL ERTIN | ON FILE |
| IDIR KEDDACHE | ON FILE |
| IDIR ALLOUANE | ON FILE |
| IDIR HAMRIOUI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IDIR OULD-SAADA | ON FILE |
| IDIR OURAMDANE | ON FILE |
| IDO  LEVY | ON FILE |
| IDO ELIAHU GREENBERG | ON FILE |
| IDO KLEINMAN | ON FILE |
| IDO LESNIK | ON FILE |
| IDO LIRAN | ON FILE |
| IDO RAHAT | ON FILE |
| IDOIA ELLAURI TORIBIO | ON FILE |
| IDOIA PLAZA | ON FILE |
| IDOL LUSHAJ | ON FILE |
| IDORA QATRUNNADA HARIS FADZILAH | ON FILE |
| IDORENYIN  PETER | ON FILE |
| IDORENYIN ETUK | ON FILE |
| IDORENYIN MICHAEL ARCHIBONG | ON FILE |
| IDOWU  ADEFISAN | ON FILE |
| IDOWU BANKOLE | ON FILE |
| IDOWU ELIJAH OLOYE | ON FILE |
| IDOWU WILHELM | ON FILE |
| IDRIS ADEKUNLE ADETOLA | ON FILE |
| IDRIS AFER MORTLEY | ON FILE |
| IDRIS AKINBIYI | ON FILE |
| IDRIS BAMIGBADE | ON FILE |
| IDRIS BINGOL | ON FILE |
| IDRIS BISIRIYU | ON FILE |
| IDRIS BOUDART | ON FILE |
| IDRIS FILALI | ON FILE |
| IDRIS GUNDOGDU | ON FILE |
| Idris Ibraheem | ON FILE |
| IDRIS IBRAHEEM | ON FILE |
| IDRIS MAHMOUD | ON FILE |
| IDRIS OLAWALE YEKIN | ON FILE |
| IDRIS ORUC | ON FILE |
| IDRIS THOMAS LEDOUX NURUDEEN TAGNE | ON FILE |
| IDRIS YILDIZ | ON FILE |
| IDRISS AHMEDI | ON FILE |
| IDRISS BEDRAT | ON FILE |
| IDRISS BENABDESSADEK | ON FILE |
| IDRISS CORNICE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IDRISS KECHIDA | ON FILE |
| IDRISS MGHABBAR | ON FILE |
| IDRISS SOUALMIA | ON FILE |
| IDRISS TAHIRI | ON FILE |
| IDRISSA  YAYA | ON FILE |
| IDRISSE TRAORE-CELINI | ON FILE |
| IDRIZ TUZLAK | ON FILE |
| IDS BOUMA | ON FILE |
| IDSE VAL | ON FILE |
| IDTHIPAD CHITTICHAIROD | ON FILE |
| IDUNIL SAMANTHA | ON FILE |
| IDUS DE BOER | ON FILE |
| IDUTTON RD LLC | ON FILE |
| IDUTTON RD LLC | IDUTTONLLC@PM.ME |
| IE VA | ON FILE |
| IEAN KENNETH DE MESA | ON FILE |
| IEASHA BOOKHART | ON FILE |
| IEAUN ROBERTS | ON FILE |
| IECOLIA ANDREICUT | ON FILE |
| IEDIAEL STANESCU | ON FILE |
| IEF HAEST | ON FILE |
| IEGOR VOLNYI | ON FILE |
| Iegor Volnyi | egorix@gmail.com |
| IEK KIN FONG | ON FILE |
| IEM MATTHIEU | ON FILE |
| IEMIMA STANESCU | ON FILE |
| IERUSA STANESCU | ON FILE |
| IESHA  BANKS | ON FILE |
| IESHAAN KHANNA | ON FILE |
| IESIMIEL STANESCU | ON FILE |
| IESSICA DE ANGELIS | ON FILE |
| IESTYN  EVANS | ON FILE |
| IESTYN WILLIAMS | ON FILE |
| IEUAN HUW THOMAS | ON FILE |
| IEVA BAUMANE | ON FILE |
| IEVA BOCKUTE | ON FILE |
| IEVA BORE-BABĀNE | ON FILE |
| IEVA CEPONYTE | ON FILE |
| IEVA GAILE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IEVA MILLERE | ON FILE |
| IEVA NASIULEVIČIŪTĖ | ON FILE |
| IEVA PIKŽIRNYTĖ | ON FILE |
| IEVA RUBULE | ON FILE |
| Ieva Rubule | evarulux@protonmail.com |
| IEVA TRINKUNAITE | ON FILE |
| IEVA ULME | ON FILE |
| IEVA VILCANE | ON FILE |
| IEVGEN BABYCH | ON FILE |
| IEVGEN CHEBOTAROV | ON FILE |
| IEVGEN CHEPIL | ON FILE |
| IEVGEN IVASHCHENKO | ON FILE |
| IEVGEN IVASHCHENKO | ON FILE |
| IEVGEN KORDEK | ON FILE |
| IEVGEN TYKHONOV | ON FILE |
| IEVGEN VITALIY | ON FILE |
| IEVGENII BODROV | ON FILE |
| IEVGENII GORIANYI | ON FILE |
| IEVGENII GVOZDETSKYI | ON FILE |
| IEVGENII POLOVKO | ON FILE |
| IEVGENII STEPANIUK | ON FILE |
| IFAKAT BIGE ERGEZ | ON FILE |
| IFAN JAMES | ON FILE |
| IFAN JONES | ON FILE |
| IFAT BITRAN | ON FILE |
| IFE OLAWALE | ON FILE |
| IFE OLAWALE | ON FILE |
| IFEANYI KALU | ON FILE |
| IFEANYI KORIE | ON FILE |
| IFEANYI OHAECHESI | ON FILE |
| IFEANYI OKWUNKA | ON FILE |
| IFEANYI OTEKEIWEBIA | ON FILE |
| IFEANYI CHIDI | ON FILE |
| IFEANYI CHRISTIAN AUSTIN | ON FILE |
| IFEANYI CHUKE | ON FILE |
| IFEANYI IBEAGWA | ON FILE |
| IFEANYI MONYE | ON FILE |
| IFEANYI OKORORIE | ON FILE |
| IFEANYI OKOYE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IFEANYI UCHENNA EZEH | ON FILE |
| IFEANYICHUKWU EBIGBO | ON FILE |
| IFEANYICHUKWU ASIOGU | ON FILE |
| Ifeanyichukwu Ebigbo | iaebigbo@gmail.com |
| IFEANYICHUKWU MAA | ON FILE |
| IFEANYICHUKWU MUOTTOH | ON FILE |
| IFEBUNACHI IBEACHUM | ON FILE |
| IFEBUNACHI IBEACHUM | ON FILE |
| IFECHUKWUDE AJUMUKA | ON FILE |
| IFEDOLAPO KING | ON FILE |
| IFEDOLAPO GEORGE | ON FILE |
| IFEDOLAPO JUMOKE BALOGUN | ON FILE |
| IFEJIKA ANIMALU | ON FILE |
| IFEOLUWA KOLAWOLE | ON FILE |
| IFEOLUWA OMONIYI | ON FILE |
| IFEOLUWA OMOTAYO ANWO ADE | ON FILE |
| IFEOLUWA OYEWUMI | ON FILE |
| IFEOLUWAPO TALABI | ON FILE |
| IFEOLUWAPO OJIKUTU | ON FILE |
| IFEOMA CHUKWU | ON FILE |
| IFEOMA ABRAHAM | ON FILE |
| ifeoma anagam uche | ON FILE |
| IFEOMA ANAGAM UCHE | ON FILE |
| IFEOMA ANIKPE | ON FILE |
| IFESINUNO EZEDINMA | ON FILE |
| IFET HUREM | ON FILE |
| IFEYINWA GREEN | ON FILE |
| IFFAT NAKAD | ON FILE |
| IFIGENEIA ANGELAKI | ON FILE |
| IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | ON FILE |
| IFRAZ AHMED | ON FILE |
| IFRIM LAURENTIUS MARIA BINK | ON FILE |
| IFTAK NAYEEM | ON FILE |
| IFTIEKHAR QUADR RANA | ON FILE |
| IFTIKAR ALI | ON FILE |
| IFTIKHAR SOOMRO | ON FILE |
| IFTIKHAR KHAN | ON FILE |
| IFTITAHUL HIDAYATI BINTI MONIR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IG CHEW | ON FILE |
| IGA CZARNECKA | ON FILE |
| IGA MURZYN | ON FILE |
| IGA PRZETACZEK | ON FILE |
| IGAL BUBERMAN | ON FILE |
| IGBONAJU NNAMDI | ON FILE |
| IGBUDU CHARLES | ON FILE |
| IGEN MAK | ON FILE |
| IGGY VAN LITH | ON FILE |
| Iggy van Lith | iggyvanlith@gmail.com |
| IGHO EGBEDEJU | ON FILE |
| IGHOMARIA PROSPER | ON FILE |
| IGHOSIOJA ANTHONY | ON FILE |
| IGINO BRAZZALE | ON FILE |
| IGLI COMO | ON FILE |
| IGLI QEMALLI | ON FILE |
| IGMAR MANTOVANI | ON FILE |
| IGNACE DECROIX | ON FILE |
| IGNACE L H VAN DAM | ON FILE |
| IGNACE MAXY | ON FILE |
| IGNACE MORREEL | ON FILE |
| IGNACE VAN DE VEIRE | ON FILE |
| IGNACE WONG | ON FILE |
| IGNACIA NOVOA | ON FILE |
| IGNACIO AZCOITI YERRO | ON FILE |
| IGNACIO BATARRITA | ON FILE |
| IGNACIO BERGALLO | ON FILE |
| IGNACIO BLASCO PIRACES | ON FILE |
| IGNACIO GARCIA GONZALEZ | ON FILE |
| IGNACIO HENSEL ZAPATA | ON FILE |
| IGNACIO MARTINEZ COSTALES | ON FILE |
| IGNACIO MORLANS LOPEZ | ON FILE |
| IGNACIO URENO | ON FILE |
| IGNACIO VARELA | ON FILE |
| IGNACIO YOUNG | ON FILE |
| IGNACIO YOUNG | ON FILE |
| IGNACIO ACOSTA | ON FILE |
| IGNACIO ADOLFO GUAJARDO BOZO | ON FILE |
| IGNACIO AGUERREVERE BAZO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGNACIO AGUSTIN MAQUEDA | ON FILE |
| IGNACIO AGUZZI | ON FILE |
| IGNACIO ALBERTO PÉREZ OVIEDO | ON FILE |
| IGNACIO ALEJANDRO DÁVILA DAVILA | ON FILE |
| IGNACIO ALONSO | ON FILE |
| IGNACIO ALONSO | ON FILE |
| IGNACIO AMUD | ON FILE |
| IGNACIO ANDAUR | ON FILE |
| IGNACIO ANDRES CONCHA PEREZ | ON FILE |
| IGNACIO ANDRES GORROCHATEGUI PENA | ON FILE |
| IGNACIO ANDRES PAGAN HERNÁNDEZ | ON FILE |
| IGNACIO ANDRES VITA | ON FILE |
| IGNACIO ANTONIO AMADOR VELARDE | ON FILE |
| IGNACIO ANZALDO | ON FILE |
| IGNACIO ARANEDA | ON FILE |
| IGNACIO ARGUELLO | ON FILE |
| IGNACIO ARGÜELLO | ON FILE |
| Ignacio Ariel Hensel Zapata | ON FILE |
| Ignacio Ariel Hensel Zapata | arielhensel@gmail.com |
| IGNACIO ARMANDO | ON FILE |
| IGNACIO AUDISIO | ON FILE |
| IGNACIO AYALA | ON FILE |
| IGNACIO BALL | ON FILE |
| IGNACIO BANDONI | ON FILE |
| IGNACIO BARBERO LOJO | ON FILE |
| IGNACIO BARCELÓ | ON FILE |
| IGNACIO BARREIRO | ON FILE |
| IGNACIO BASTERRECHEA | ON FILE |
| IGNACIO BAUTISTA NAMOR CAPPETTA | ON FILE |
| IGNACIO BELANDO | ON FILE |
| IGNACIO BENVENUTTO | ON FILE |
| IGNACIO BERÁSTEGUI | ON FILE |
| IGNACIO BERIESTAIN | ON FILE |
| IGNACIO BIRAN | ON FILE |
| Ignacio Blanco Perez | ON FILE |
| IGNACIO BLATI | ON FILE |
| IGNACIO BOTELLA LLEDIN | ON FILE |
| ignacio caceres | jcaceres28@gmail.com |
| IGNACIO CACERES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGNACIO CALDERON MENDOZA | ON FILE |
| IGNACIO CÁLIZ VÁZQUEZ | ON FILE |
| IGNACIO CAMANDONE | ON FILE |
| IGNACIO CAPUTO | ON FILE |
| IGNACIO CARRADORI | ON FILE |
| IGNACIO CASCIARO | ON FILE |
| IGNACIO CASTILLO | ON FILE |
| IGNACIO CASTOR LIBOREIRO | ON FILE |
| IGNACIO CAZON | ON FILE |
| IGNACIO CHACARTEGUI DONAIRE | ON FILE |
| IGNACIO CHAVEZ | ON FILE |
| IGNACIO CHIAPPE | ON FILE |
| IGNACIO CHURUVIJA | ON FILE |
| IGNACIO COLLAZO | ON FILE |
| IGNACIO COMENGE VALENCIA | ON FILE |
| IGNACIO CONSONI | ON FILE |
| IGNACIO CONTRERAS | ON FILE |
| IGNACIO CORDERO | ON FILE |
| IGNACIO CORI | ON FILE |
| IGNACIO CORIA | ON FILE |
| IGNACIO CORREA SPOERER | ON FILE |
| IGNACIO COTTO | ON FILE |
| IGNACIO DANIEL GUIDARELLI | ON FILE |
| IGNACIO DE ASTORECA | ON FILE |
| IGNACIO DE BARROS BARRETO SCAVONE | ON FILE |
| IGNACIO DE LA CASA JEREZ | ON FILE |
| IGNACIO DE LA HIGUERA CUESTA | ON FILE |
| IGNACIO DE VILLAFAÑE | ON FILE |
| IGNACIO DEBONIS | ON FILE |
| IGNACIO DEL SOLAR | ON FILE |
| Ignacio Delfino | idelfino81@gmail.com |
| IGNACIO DEZOTTI | ON FILE |
| IGNACIO DÍAZ | ON FILE |
| IGNACIO DIÑEIRO SOTO | ON FILE |
| IGNACIO DONOVAN | ON FILE |
| IGNACIO DRINCOVICH | ON FILE |
| IGNACIO ECHEVARRIA | ON FILE |
| IGNACIO ELÍAS UEQUIN | ON FILE |
| IGNACIO ELIZALDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGNACIO ELMER | ON FILE |
| Ignacio Elmer | nachoelmer5@gmail.com |
| IGNACIO EMILIO GARCIA | ON FILE |
| IGNACIO ESPINOZA | ON FILE |
| IGNACIO ESPINOZA | ON FILE |
| IGNACIO ESPINOZA | ON FILE |
| IGNACIO ESQUIVEL | ON FILE |
| IGNACIO EZEQUIEL SALARIS | ON FILE |
| IGNACIO FERNANDEZ | ON FILE |
| IGNACIO FERNANDEZ CARMONA | ON FILE |
| IGNACIO FLORES-GUTIERREZ | ON FILE |
| IGNACIO FUENTES | ON FILE |
| IGNACIO FURONES | ON FILE |
| IGNACIO GALLO | ON FILE |
| IGNACIO GANCERA | ON FILE |
| IGNACIO GARCÍA GORDO | ON FILE |
| IGNACIO GARCIA PIZALES | ON FILE |
| IGNACIO GARCIA PLANELLS | ON FILE |
| IGNACIO GARIN | ON FILE |
| IGNACIO GARRIDO | ON FILE |
| IGNACIO GASPAR | ON FILE |
| IGNACIO GAVIGLIO | ON FILE |
| IGNACIO GAZZANIGA | ON FILE |
| IGNACIO GENANIAN | ON FILE |
| IGNACIO GIGGIARO | ON FILE |
| IGNACIO GOÑI | ON FILE |
| IGNACIO GONZALEZ | ON FILE |
| IGNACIO GONZALEZ | ON FILE |
| IGNACIO GONZALEZ | ON FILE |
| IGNACIO GONZÁLEZ ALONSO | ON FILE |
| IGNACIO GRISTO | ON FILE |
| IGNACIO GUERRA | ON FILE |
| IGNACIO GUERRA | ON FILE |
| IGNACIO GULLACE | ON FILE |
| IGNACIO GUSTAVO MARTUCCI | ON FILE |
| IGNACIO HECTOR SOLINAS | ON FILE |
| IGNACIO HERNANDEZ | ON FILE |
| IGNACIO HERRERA | ON FILE |
| IGNACIO HERRERO GIRON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGNACIO HILDMANN | ON FILE |
| IGNACIO IACONA | ON FILE |
| IGNACIO III CENTENO | ON FILE |
| IGNACIO INOVICH | ON FILE |
| IGNACIO IRISARRI | ON FILE |
| IGNACIO ISMAEL COCA CONTRERAS | ON FILE |
| IGNACIO JAKIN | ON FILE |
| IGNACIO JANSSEN | ON FILE |
| IGNACIO JAVIER VALVERDE | ON FILE |
| IGNACIO JESUS HERRERIA | ON FILE |
| IGNACIO JESUS MARIA GARRO | ON FILE |
| IGNACIO JIJENA | ON FILE |
| IGNACIO JOAQUIN ARAUJO | ON FILE |
| IGNACIO JUAREZ VILA | ON FILE |
| IGNACIO KRAPEZ | ON FILE |
| IGNACIO LABARCA | ON FILE |
| IGNACIO LABITZKE | ON FILE |
| IGNACIO LACARRA BEL | ON FILE |
| IGNACIO LAFRAGÜETA | ON FILE |
| IGNACIO LAMBERTO | ON FILE |
| IGNACIO LARRAZA | ON FILE |
| IGNACIO LEDO PALMA | ON FILE |
| IGNACIO LEYRO DIAZ | ON FILE |
| IGNACIO LINARI | ON FILE |
| IGNACIO LLOVET | ON FILE |
| IGNACIO LOIZAGA | ON FILE |
| IGNACIO LOPEZ DIAZ | ON FILE |
| IGNACIO LÓPEZ-ESPARZA | ON FILE |
| IGNACIO LORENZO | ON FILE |
| IGNACIO LORENZO GARCÍA | ON FILE |
| IGNACIO LOZANO | ON FILE |
| IGNACIO LOZANO TEROL | ON FILE |
| IGNACIO LUPOTTI | ON FILE |
| IGNACIO MALLAVIABARRENA | ON FILE |
| IGNACIO MANGINI | ON FILE |
| IGNACIO MANTOVANI | ON FILE |
| IGNACIO MANZANEL | ON FILE |
| IGNACIO MARCENO | ON FILE |
| IGNACIO MARIA MAYER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGNACIO MARTIN BARROSO | ON FILE |
| IGNACIO MARTINEZ | ON FILE |
| IGNACIO MARTINEZ PERALTA | ON FILE |
| IGNACIO MARTÍNEZ PÉREZ | ON FILE |
| IGNACIO MARTÍNEZ-OLIVA | ON FILE |
| IGNACIO MARTINO | ON FILE |
| IGNACIO MATA | ON FILE |
| Ignacio Mavris Luzi | ON FILE |
| IGNACIO MAYER | ON FILE |
| IGNACIO MEDINA MORALES | ON FILE |
| IGNACIO MERCADO | ON FILE |
| IGNACIO MERINO | ON FILE |
| IGNACIO MICHELENA COLLA | ON FILE |
| IGNACIO MIGUEZ IDEME | ON FILE |
| IGNACIO MOLACHINO | ON FILE |
| IGNACIO MOLINERO | ON FILE |
| IGNACIO MONGE ARROYO | ON FILE |
| IGNACIO MONTI | ON FILE |
| IGNACIO MONTSERRAT | ON FILE |
| IGNACIO MORAL LARRAZ | ON FILE |
| IGNACIO MOREA | ON FILE |
| IGNACIO MORENO DE VICENTE | ON FILE |
| IGNACIO MUÑOZ | ON FILE |
| IGNACIO MUÑOZ PEREZ | ON FILE |
| IGNACIO MUNOZ SANCHEZ | ON FILE |
| IGNACIO MURPHY | ON FILE |
| IGNACIO MURTA | ON FILE |
| IGNACIO NAVARRO BLÁZQUEZ | ON FILE |
| IGNACIO NICOTRA | ON FILE |
| IGNACIO NIETO | ON FILE |
| IGNACIO NIEVAS | ON FILE |
| IGNACIO NUMHAUSER VALDERRAMA | ON FILE |
| IGNACIO NUNEZ | ON FILE |
| IGNACIO O. ANGUIANO | ON FILE |
| IGNACIO OCCHIPINTI | ON FILE |
| IGNACIO OLACIREGUI | ON FILE |
| IGNACIO OLAECHEA | ON FILE |
| Ignacio Olaechea | olaecheai@gmail.com |
| IGNACIO OLIVA-VÉLEZ HERBIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGNACIO ORDÓÑEZ ALONSO | ON FILE |
| IGNACIO OSIO | ON FILE |
| IGNACIO OYARBIDE | ON FILE |
| IGNACIO PACHECO | ON FILE |
| IGNACIO PALOS REYNOSO | ON FILE |
| IGNACIO PECA | ON FILE |
| IGNACIO PEDRO DE | ON FILE |
| IGNACIO PEREYRA | ON FILE |
| IGNACIO PEREZ MARTIN | ON FILE |
| IGNACIO PEREZ-NAVARRO | ON FILE |
| IGNACIO PERKINS | ON FILE |
| IGNACIO PERONI | ON FILE |
| IGNACIO PERUZZO | ON FILE |
| IGNACIO PICININI | ON FILE |
| IGNACIO PIZARRO | ON FILE |
| IGNACIO POHL | ON FILE |
| IGNACIO POLLA | ON FILE |
| IGNACIO PORCAR | ON FILE |
| IGNACIO PRESTIFILIPPO | ON FILE |
| IGNACIO QUEVEDO | ON FILE |
| IGNACIO RAMIREZ | ON FILE |
| IGNACIO RAMIREZ RICO | ON FILE |
| IGNACIO RECABEITIA | ON FILE |
| IGNACIO RENE | ON FILE |
| IGNACIO RIBAS | ON FILE |
| IGNACIO RIMASA | ON FILE |
| IGNACIO RIOS | ON FILE |
| IGNACIO RÍOS PASTOR | ON FILE |
| IGNACIO RIVERA FREDES | ON FILE |
| IGNACIO ROCA BARBER | ON FILE |
| IGNACIO RODRIGUEZ | ON FILE |
| IGNACIO RODRIGUEZ | ON FILE |
| IGNACIO RODRÍGUEZ | ON FILE |
| IGNACIO RODRIGUEZ PIZA | ON FILE |
| IGNACIO ROJAS AGUILAR | ON FILE |
| IGNACIO RONCHESE | ON FILE |
| IGNACIO ROSATO | ON FILE |
| IGNACIO ROSSI | ON FILE |
| IGNACIO ROSTION | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGNACIO ROTHE | ON FILE |
| IGNACIO RUBEN BAREA VALLS | ON FILE |
| IGNACIO RUBIO | ON FILE |
| IGNACIO RUBIO LAYNA | ON FILE |
| IGNACIO RUIZ ALAPONT | ON FILE |
| IGNACIO SALADRIGAS | ON FILE |
| IGNACIO SALAS | ON FILE |
| IGNACIO SALDANO | ON FILE |
| IGNACIO SALERNO | ON FILE |
| IGNACIO SALVADOR ALVAREZ LUQUE | ON FILE |
| IGNACIO SARASQUETA | ON FILE |
| IGNACIO SARDI | ON FILE |
| IGNACIO SAURA | ON FILE |
| IGNACIO SCHMAL | ON FILE |
| IGNACIO SILVA | ON FILE |
| IGNACIO SILVESTRI | ON FILE |
| IGNACIO SIXTO | ON FILE |
| IGNACIO SOBRINO GONZÁLEZ | ON FILE |
| IGNACIO SORIA | ON FILE |
| IGNACIO SOUTO ITURBE | ON FILE |
| IGNACIO SPINELLI | ON FILE |
| IGNACIO TASSARA | ON FILE |
| IGNACIO TEJERO | ON FILE |
| IGNACIO THEYLER | ON FILE |
| IGNACIO TOLEDO | ON FILE |
| Ignacio Toledo | toledoignacio@hotmail.com |
| IGNACIO TOMAS FERNANDEZ | ON FILE |
| IGNACIO VALDIVIESO | ON FILE |
| IGNACIO VALENTE UEZ | ON FILE |
| IGNACIO VALENZUELA | ON FILE |
| IGNACIO VARELA | ON FILE |
| IGNACIO VARELA | ON FILE |
| IGNACIO VÁZQUEZ LAGO | ON FILE |
| IGNACIO VEGA | ON FILE |
| IGNACIO VEIGA | ON FILE |
| IGNACIO VIDAURRI | ON FILE |
| IGNACIO VILLANES | ON FILE |
| IGNACIO YOUNG | ON FILE |
| IGNACIO YOUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGNACIO YOUNG | ON FILE |
| IGNACIO YOUNG | ON FILE |
| IGNACIO YOUNG | ON FILE |
| IGNACIO YOUNG | ON FILE |
| IGNACIO YOUNG | ON FILE |
| IGNACIO YOUNG | ON FILE |
| IGNACIO YOUNG | ON FILE |
| IGNACIO YOUNG | ON FILE |
| IGNACIO YOUNG | ON FILE |
| IGNACIO ZAFFINO | ON FILE |
| IGNACIO ZARZOSO MUÑOZ | ON FILE |
| IGNACIO ZEREGA | ON FILE |
| IGNACY IWO CHODOROWSKI | ON FILE |
| IGNACY POKORSKI | ON FILE |
| IGNAS BURNEIKA | ON FILE |
| IGNAS CIUMAKOVAS | ON FILE |
| IGNAS GAIDELIS | ON FILE |
| IGNAS KAIRAITIS | ON FILE |
| IGNAS KAVECKAS | ON FILE |
| IGNAS KUDULIS | ON FILE |
| IGNAS KURLAVICIUS | ON FILE |
| IGNAS LUKOSEVICIUS | ON FILE |
| IGNAS LUNYS | ON FILE |
| IGNAS MAIZIUS | ON FILE |
| IGNAS PAULIKEVIČIUS | ON FILE |
| IGNAS STRIUKYS | ON FILE |
| IGNAS TATORIS | ON FILE |
| IGNAS TAURAS | ON FILE |
| IGNAS VAICIUS | ON FILE |
| IGNAS VALIULIS | ON FILE |
| IGNASI ARRANZ | ON FILE |
| IGNASI FORTUNY POCH | ON FILE |
| IGNASI GENIS | ON FILE |
| IGNASI GOTSENS SEGUI | ON FILE |
| IGNASI HERNANZ MONTSERRAT | ON FILE |
| IGNASI PRÁDANOS DURAN | ON FILE |
| IGNASI SOSPEDRA | ON FILE |
| IGNASI STEEGMANN DE MENA | ON FILE |
| IGNASIUS DYMAS JAHJA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGNASIUS FERRY HALIM NULL | ON FILE |
| IGNASIUS WAHYUDI SUSANTO | ON FILE |
| IGNAT SKVORTSOV | ON FILE |
| IGNAT ALTASOV | ON FILE |
| IGNAT BAMETOV | ON FILE |
| IGNAT GIRIN | ON FILE |
| IGNAT TUGANOV | ON FILE |
| IGNAT TUGANOV | AJCURRIE@VENABLE.COM |
| IGNAT TUGANOV | APELED@VENABLE.COM |
| IGNAT TUGANOV | CWEINERLEVY@VENABLE.COM |
| IGNAT TUGANOV | JSSABIN@VENABLE.COM |
| IGNAT WIIG | ON FILE |
| IGNATIOS VASILOGLOU | ON FILE |
| IGNATIUS KWATENG | ON FILE |
| IGNATIUS VHIN | ON FILE |
| IGNATIUS BOWSKILL-DUTKIEWICZ | ON FILE |
| IGNATIUS CHIBUKO NWABUEZE | ON FILE |
| IGNATIUS FERREIRA | ON FILE |
| IGNATIUS GRUNOW | ON FILE |
| IGNATIUS HO MICHAEL | ON FILE |
| IGNATIUS LEE | ON FILE |
| IGNATIUS WIDARMAWAN | ON FILE |
| IGNATIUS WIDJAJA | ON FILE |
| IGNATIY KRYUKOV | ON FILE |
| IGNATYEVA VALENTINA | ON FILE |
| IGNAZIO BUFI | ON FILE |
| IGNAZIO CHIRIGONI | ON FILE |
| IGNAZIO GIARDINA | ON FILE |
| IGNAZIO INDOVINA | ON FILE |
| IGNAZIO LO CASTRO | ON FILE |
| IGNAZIO LOPRESIDE | ON FILE |
| IGNAZIO ROMEO | ON FILE |
| IGNAZIO STEFANO CANNONE | ON FILE |
| IGNJAT JOKANOVIĆ | ON FILE |
| IGNJAT RISTIVOJEVIC | ON FILE |
| IGONINA OKSANA | ON FILE |
| IGOR BUZIK | ON FILE |
| IGOR CURIKOV | ON FILE |
| IGOR HADAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGOR  LAROSE | ON FILE |
| IGOR  MAKAROV | ON FILE |
| IGOR  NIENOW | ON FILE |
| IGOR  RADEK | ON FILE |
| IGOR  RODRIGUES | ON FILE |
| IGOR  TOMLJENOVIC | ON FILE |
| IGOR ABRAMOV | ON FILE |
| IGOR ABRAMOV | ON FILE |
| IGOR ABRAMOVYCH | ON FILE |
| IGOR ABRAMOW | ON FILE |
| IGOR ALATORTEV | ON FILE |
| IGOR ALMEIDA | ON FILE |
| IGOR ANDREJ RANT | ON FILE |
| IGOR ANES ROMERO | ON FILE |
| IGOR ANIC | ON FILE |
| IGOR ANTOLOVIC | ON FILE |
| IGOR APOSTOLOSKI | ON FILE |
| IGOR ATANASOVSKI | ON FILE |
| IGOR AUSTIN FERNANDES MARTINS | ON FILE |
| IGOR AVRAMOV | ON FILE |
| IGOR BADKOWSKI | ON FILE |
| IGOR BĄK | ON FILE |
| IGOR BALABUSHKIN | ON FILE |
| IGOR BALOG | ON FILE |
| IGOR BALUEV | ON FILE |
| IGOR BALUH | ON FILE |
| IGOR BANDEIRA | ON FILE |
| IGOR BARASH | ON FILE |
| IGOR BARBAREZ | ON FILE |
| IGOR BARBOSA | ON FILE |
| IGOR BARIĆ | ON FILE |
| IGOR BARINOV | ON FILE |
| IGOR BARIŠIĆ | ON FILE |
| IGOR BEIGUL | ON FILE |
| IGOR BEKKER | ON FILE |
| igor bekker | bekker.igor@gmail.com |
| IGOR BELETCHI | ON FILE |
| IGOR BELIV | ON FILE |
| IGOR BERGMANN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGOR BERLIN | ON FILE |
| IGOR BESSON | ON FILE |
| IGOR BIANCO | ON FILE |
| IGOR BITNY | ON FILE |
| IGOR BODNAR | ON FILE |
| IGOR BOGDANOV | ON FILE |
| IGOR BOGDANOVSKI | ON FILE |
| IGOR BORNE FERRO | ON FILE |
| IGOR BOROVETS | ON FILE |
| IGOR BOUW | ON FILE |
| IGOR BOŽANIĆ | ON FILE |
| IGOR BRANKOVIĆ | ON FILE |
| IGOR BRAUNOVIC | ON FILE |
| IGOR BRENDO | ON FILE |
| IGOR BUBNIC | ON FILE |
| IGOR BUKUMIRIC | ON FILE |
| IGOR BULATOVIĆ | ON FILE |
| IGOR BULIK | ON FILE |
| IGOR BUSI | ON FILE |
| IGOR BUSSEL | ON FILE |
| IGOR CARRASCO | ON FILE |
| IGOR CASTRAVET | ON FILE |
| IGOR CENAR | ON FILE |
| IGOR CERNIC | ON FILE |
| IGOR CHEIFOT | ON FILE |
| IGOR CHEREMOSHENTSEV | ON FILE |
| IGOR CIMA | ON FILE |
| IGOR CIOLAN | ON FILE |
| IGOR CUNHA | ON FILE |
| IGOR CVITKUSIC | ON FILE |
| IGOR DA SILVA | ON FILE |
| IGOR DALOISO | ON FILE |
| IGOR DAMNJANOVIC | ON FILE |
| IGOR DAVY | ON FILE |
| IGOR DEDIAKHIN | ON FILE |
| IGOR DJORDJEVIC | ON FILE |
| IGOR DOLJAN | ON FILE |
| IGOR DOMITROVIC | ON FILE |
| IGOR DOZIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGOR DRAGAN | ON FILE |
| IGOR DRAKE | ON FILE |
| IGOR DRAŠKOVIĆ | ON FILE |
| IGOR DRAŠKOVIĆ | ON FILE |
| IGOR DRVENKAR | ON FILE |
| IGOR DUARTE | ON FILE |
| IGOR DUBOVSKYI | ON FILE |
| IGOR DUDJAK | ON FILE |
| IGOR ĎURIŠKA | ON FILE |
| IGOR DUSHENKOV | ON FILE |
| IGOR DZIECHCINSKI | ON FILE |
| IGOR DZIGURSKI | ON FILE |
| IGOR DZYUBENKO | ON FILE |
| IGOR EGOROV | ON FILE |
| IGOR ELYKOV | ON FILE |
| IGOR ENRICO NASCIMENTO MANZANO | ON FILE |
| IGOR ESPOSITO | ON FILE |
| IGOR FARKAŠ | ON FILE |
| IGOR FEDORCHUK | ON FILE |
| IGOR FELDMAN | ON FILE |
| IGOR FREJTAK | ON FILE |
| IGOR FROLOV | ON FILE |
| IGOR FUDYM | ON FILE |
| IGOR FUTREGA | ON FILE |
| IGOR GABRIEL CASTANHEIRA DOS SANTOS | ON FILE |
| IGOR GAGARINOV | ON FILE |
| IGOR GAGO | ON FILE |
| IGOR GALEAN SANCHEZ | ON FILE |
| IGOR GALIJASEVIC | ON FILE |
| IGOR GANAPOLSKY | ON FILE |
| IGOR GARNIK | ON FILE |
| IGOR GEORGIEV | ON FILE |
| IGOR GESICKI | ON FILE |
| IGOR GIRUTSKIY | ON FILE |
| IGOR GLADUN | ON FILE |
| IGOR GLÖCKNER | ON FILE |
| IGOR GÖBLÖS | ON FILE |
| IGOR GOGIC | ON FILE |
| IGOR GOLDMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGOR GOLODIUK | ON FILE |
| IGOR GOMES | ON FILE |
| IGOR GRAMATIKOV | ON FILE |
| IGOR GREBENC | ON FILE |
| IGOR GREGORI | ON FILE |
| IGOR GROMOV | ON FILE |
| IGOR GUDELJ | ON FILE |
| IGOR GUJIĆ | ON FILE |
| IGOR GUMENYUK | ON FILE |
| IGOR GURJAO MELO DE LEMOS | ON FILE |
| IGOR GUTZEIT | ON FILE |
| IGOR HERBUT | ON FILE |
| IGOR HITROW | ON FILE |
| IGOR HLADKÝ | ON FILE |
| IGOR HOJDANIĆ | ON FILE |
| ÌGOR HOLODNIK | ON FILE |
| IGOR HORNJAK | ON FILE |
| IGOR HUIC | ON FILE |
| IGOR HUSIC | ON FILE |
| IGOR IBARGUREN RICA | ON FILE |
| IGOR IDJUSKI | ON FILE |
| IGOR IHOR | ON FILE |
| IGOR ILIC | ON FILE |
| IGOR ILKOSKI | ON FILE |
| IGOR IVAN BUKOVIĆ | ON FILE |
| IGOR IVANIUK | ON FILE |
| IGOR IVANOV | ON FILE |
| IGOR IVANOVIC | ON FILE |
| IGOR JAKARIC | ON FILE |
| IGOR JAKOVLJEVIC | ON FILE |
| Igor Jakovljevic | igor.jakovljevic@outlook.com |
| IGOR JÁN | ON FILE |
| IGOR JANECKO | ON FILE |
| IGOR JANKOVIC | ON FILE |
| IGOR JEDLIKOWSKI | ON FILE |
| IGOR JELKIC | ON FILE |
| IGOR JESIC | ON FILE |
| IGOR JOVIC | ON FILE |
| IGOR JURCIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGOR JURIŠIĆ | ON FILE |
| IGOR KANALLAKAN | ON FILE |
| IGOR KARAS | ON FILE |
| IGOR KATZ | ON FILE |
| IGOR KAZAKOV | ON FILE |
| IGOR KETOLA | ON FILE |
| IGOR KHOBOTOV | ON FILE |
| IGOR KHOMUTOV | ON FILE |
| IGOR KIDRIC | ON FILE |
| IGOR KILIMNIK | ON FILE |
| IGOR KIRILLOVICH | ON FILE |
| IGOR KLIMCZAK | ON FILE |
| IGOR KLIMPER | ON FILE |
| IGOR KLUN | ON FILE |
| IGOR KŁUSAK | ON FILE |
| IGOR KNAZEV | ON FILE |
| IGOR KNEZ | ON FILE |
| IGOR KOKOREV | ON FILE |
| IGOR KOLERSKI | ON FILE |
| IGOR KOLTUNOV | ON FILE |
| IGOR KOMERZAN | ON FILE |
| IGOR KONOVALOV | ON FILE |
| IGOR KOSOV | ON FILE |
| IGOR KOSTADINOV | ON FILE |
| IGOR KOSTIN | ON FILE |
| IGOR KOZIC | ON FILE |
| IGOR KRIULIN | ON FILE |
| IGOR KRNIC | ON FILE |
| IGOR KROL | ON FILE |
| IGOR KRPANIC | ON FILE |
| IGOR KRSTEVSKI | ON FILE |
| IGOR KRUGLOV | ON FILE |
| IGOR KRUMPAK | ON FILE |
| IGOR KULOVEC | ON FILE |
| IGOR KUPRIYAN | ON FILE |
| IGOR KUZMANOVIC | ON FILE |
| IGOR LABOVIC | ON FILE |
| IGOR LANTSBERG | ON FILE |
| IGOR LANTUKH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGOR LANTUKH | ON FILE |
| IGOR LAPENKO | ON FILE |
| IGOR LAPIN | ON FILE |
| IGOR LARIN | ON FILE |
| IGOR LAS | ON FILE |
| IGOR LAS | ON FILE |
| IGOR LASHKEVYCH | ON FILE |
| IGOR LASICKA | ON FILE |
| IGOR LATOCH | ON FILE |
| IGOR LAZIKJ | ON FILE |
| IGOR LEGKOV | ON FILE |
| igor legkov | futobinbat@protonmail.com |
| IGOR LEIZEROVICH | ON FILE |
| IGOR LEONIDOVI SHISHKIN | ON FILE |
| IGOR LEWANDOWSKI | ON FILE |
| IGOR LIDE | ON FILE |
| IGOR LIVITZ | ON FILE |
| Igor Livitz | igor6989@gmail.com |
| IGOR LODYGENSKY | ON FILE |
| IGOR LOKNAR | ON FILE |
| IGOR LONCARIC | ON FILE |
| IGOR LOZO | ON FILE |
| IGOR LUKIĆ | ON FILE |
| IGOR M | ON FILE |
| IGOR MADŽAR | ON FILE |
| IGOR MAHLINOVSKI | ON FILE |
| IGOR MAJEWSKI | ON FILE |
| IGOR MAKARTSEV | ON FILE |
| IGOR MAKOVEY | ON FILE |
| IGOR MAKOVEY | ON FILE |
| IGOR MAKOVOZ | ON FILE |
| IGOR MAKSYMENKO | ON FILE |
| IGOR MARCHUK | ON FILE |
| IGOR MARKOV | ON FILE |
| IGOR MARKOVIC | ON FILE |
| IGOR MARQUES | ON FILE |
| IGOR MATEJSKI | ON FILE |
| IGOR MEDIC | ON FILE |
| IGOR MELEGA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGOR MENSIK | ON FILE |
| IGOR MERENKOV | ON FILE |
| IGOR MIELNIK | ON FILE |
| IGOR MIHACIC | ON FILE |
| IGOR MIHAJLOVIC | ON FILE |
| IGOR MIKAYA | ON FILE |
| IGOR MIKESHIN | ON FILE |
| IGOR MIKETIC | ON FILE |
| IGOR MILACIC | ON FILE |
| IGOR MILOSEVIC | ON FILE |
| IGOR MILOSEVIC | ON FILE |
| IGOR MINCIC | ON FILE |
| IGOR MINDRU | ON FILE |
| IGOR MINERVA | ON FILE |
| IGOR MIRKOVIC | ON FILE |
| IGOR MLEJNIK | ON FILE |
| IGOR MOREIRA DA SILVA | ON FILE |
| IGOR MRDALJ | ON FILE |
| IGOR N LIVITZ | ON FILE |
| IGOR NADEZHKIN | ON FILE |
| IGOR NAUMOVSKI | ON FILE |
| Igor Naumovski | igormkd@gmail.com |
| IGOR' NAVROTSKIY | ON FILE |
| IGOR NAZARENKO | ON FILE |
| IGOR NAZAROV | ON FILE |
| IGOR NEDELJKOVIC | ON FILE |
| IGOR NEIFACH | ON FILE |
| IGOR NICHEPORCHUK | ON FILE |
| IGOR NIKOLAEV | ON FILE |
| IGOR NIKOLAEVICH CHERNYKH | ON FILE |
| IGOR NIKOLIC | ON FILE |
| IGOR NINKOVIC | ON FILE |
| IGOR NOVAK | ON FILE |
| IGOR NOVAK | ON FILE |
| IGOR NOVCIC | ON FILE |
| IGOR NOWACKI | ON FILE |
| IGOR OLIVEIRA | ON FILE |
| IGOR OREŠKOVIĆ | ON FILE |
| IGOR ORSZAŃSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGOR OSADTSA | ON FILE |
| IGOR OSIPOVICH | ON FILE |
| IGOR OSTERTAG | ON FILE |
| IGOR OSTROVSKY | ON FILE |
| Igor Ostrovsky | oigor1000@gmail.com |
| IGOR OTASEVIC | ON FILE |
| IGOR OTOVIC | ON FILE |
| IGOR OZEROV | ON FILE |
| IGOR PAIVA | ON FILE |
| IGOR PAJIC | ON FILE |
| IGOR PANTIĆ | ON FILE |
| IGOR PARTL | ON FILE |
| IGOR PATRAKOV | ON FILE |
| IGOR PAVICEVIC | ON FILE |
| IGOR PEHAR | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| IGOR PEJCIC | ON FILE |
| Igor Pejcic | zorancosa@yahoo.com |
| IGOR PEJIC | ON FILE |
| IGOR PEJOVSKI | ON FILE |
| IGOR PELIPENKO | ON FILE |
| IGOR PEREMITIN | ON FILE |
| IGOR PERLIC | ON FILE |
| IGOR PESIN | ON FILE |
| IGOR PESKOV | ON FILE |
| IGOR PESSOA | ON FILE |
| IGOR PETROVIC | ON FILE |
| IGOR PICCO | ON FILE |
| IGOR PIDIK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGOR PILDEK | ON FILE |
| IGOR PILJIC | ON FILE |
| IGOR PINTARIĆ | ON FILE |
| IGOR PIOTROWSKI | ON FILE |
| IGOR PLOTNIKOV | ON FILE |
| IGOR POKAS | ON FILE |
| IGOR POLANEC | ON FILE |
| IGOR POPENOV | ON FILE |
| IGOR POPOSKI | ON FILE |
| IGOR POPOVIC | ON FILE |
| IGOR POPOVIC | ON FILE |
| IGOR POULAIN | ON FILE |
| IGOR PRGOMET | ON FILE |
| IGOR PRYTULKO | ON FILE |
| IGOR PULENKO | ON FILE |
| IGOR PYENTSAK | ON FILE |
| IGOR RABATIN | ON FILE |
| IGOR RAC | ON FILE |
| IGOR RADIMOVICH KRASAVIN | ON FILE |
| IGOR RADULOVIC | ON FILE |
| IGOR RADUSIN | ON FILE |
| IGOR RAICEVIC | ON FILE |
| IGOR RAKOCIJA | ON FILE |
| IGOR RAMOS CORREA | ON FILE |
| IGOR REISENAUER | ON FILE |
| IGOR REŠETIĆ | ON FILE |
| IGOR REZAC | ON FILE |
| IGOR ŘEZÁČ | ON FILE |
| IGOR RISTIC | ON FILE |
| IGOR RIZNAR | ON FILE |
| IGOR RIZZARDI | ON FILE |
| IGOR RIZZUTI | ON FILE |
| IGOR ROMANOVSKII | ON FILE |
| IGOR RONČEVIĆ | ON FILE |
| IGOR RUBINCHIK | ON FILE |
| IGOR RUDNEV | ON FILE |
| IGOR RUSIN | ON FILE |
| IGOR RYZHIKH | ON FILE |
| IGOR SABADOŠ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGOR SAIA | ON FILE |
| IGOR SALTOVSKIY | ON FILE |
| IGOR SALVA | ON FILE |
| IGOR SANDIC | ON FILE |
| IGOR SAVENKO | ON FILE |
| IGOR SAVIC | ON FILE |
| IGOR SCHKRAB ALVES | ON FILE |
| IGOR SEBEZ | ON FILE |
| IGOR SHASHKOV | ON FILE |
| IGOR SHIBAEV | ON FILE |
| IGOR SHLEIMOVICH | ON FILE |
| IGOR SHPERUN | ON FILE |
| IGOR SHYLYUK | ON FILE |
| IGOR SILVEIRA | ON FILE |
| IGOR SKORUP | ON FILE |
| IGOR SLUSARSKI | ON FILE |
| IGOR SMELYANSKY | ON FILE |
| IGOR SMELYANSKY | ON FILE |
| IGOR SMORĄG | ON FILE |
| IGOR SOJER | ON FILE |
| IGOR SOKOLOV | ON FILE |
| IGOR SOLENIČKI | ON FILE |
| IGOR SOSHKIN | ON FILE |
| IGOR SOUZA MESSER | ON FILE |
| IGOR SPASIĆ | ON FILE |
| IGOR STADNYK | ON FILE |
| IGOR STANCIC | ON FILE |
| IGOR STAŇO | ON FILE |
| IGOR STARCEVIC | ON FILE |
| IGOR STATSENKO | ON FILE |
| IGOR STEINKE | ON FILE |
| IGOR STEVANOVIC | ON FILE |
| IGOR STIMAC | ON FILE |
| IGOR STOJANOV | ON FILE |
| IGOR STOJANOVIC | ON FILE |
| IGOR SVEHLA | ON FILE |
| IGOR SVIDOVYI | ON FILE |
| IGOR SYDORENKO | ON FILE |
| IGOR SZOSTAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGOR TAMIAZZO | ON FILE |
| IGOR TASIĆ | ON FILE |
| IGOR TASMAEV | ON FILE |
| IGOR TELYATNIKOV | ON FILE |
| Igor Telyatnikov | igor@cvetlo.com |
| IGOR TEPENKO | ON FILE |
| IGOR TIHLE | ON FILE |
| IGOR TIKHOMIROV | ON FILE |
| IGOR TIMOFEYEV | ON FILE |
| IGOR TIPPEL | ON FILE |
| IGOR TIRING | ON FILE |
| IGOR TOMIC | ON FILE |
| IGOR TOMIC | ON FILE |
| IGOR TRIFUNOVIC | ON FILE |
| IGOR TROFIMOV | ON FILE |
| IGOR TRZUN | ON FILE |
| IGOR TSISTJAKOV | ON FILE |
| IGOR TSYGANKOV | ON FILE |
| IGOR TURONOK | ON FILE |
| IGOR V OLEKSYUK | ON FILE |
| IGOR VAN VLAARDINGEN | ON FILE |
| IGOR VARGUN | ON FILE |
| IGOR VASEK | ON FILE |
| IGOR VASILIEVICH SIDORENKO | ON FILE |
| IGOR VASILYEVICH MOROZOV | ON FILE |
| IGOR VASIN | ON FILE |
| IGOR VASYLEVSKYI | ON FILE |
| IGOR VELICHKO | ON FILE |
| IGOR VELIČKOVIĆ | ON FILE |
| IGOR VERVOORT | ON FILE |
| Igor Vervoort | igor.vervoort@protonmail.com |
| IGOR VESSELOV | ON FILE |
| IGOR VIDO | ON FILE |
| IGOR VIDOVIC | ON FILE |
| IGOR VITMAN | ON FILE |
| IGOR VOJINOVIC | ON FILE |
| IGOR VOLKOV | ON FILE |
| IGOR VOLOSHIN | ON FILE |
| IGOR VOLOSHYN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IGOR VRESTIAK | ON FILE |
| IGOR VUCKOVECKI | ON FILE |
| IGOR VUGREK | ON FILE |
| IGOR VUJASINOVIC | ON FILE |
| IGOR VUKMIROVIC | ON FILE |
| IGOR WEIDLICH | ON FILE |
| IGOR YAKOVLEV | ON FILE |
| IGOR YANKOVSKIY | ON FILE |
| IGOR YASNOGORODSKY | ON FILE |
| IGOR YUDIN | ON FILE |
| IGOR ZDRAŽIL | ON FILE |
| IGOR ZEVIN | ON FILE |
| IGOR ZIVKO | ON FILE |
| IGORIS TURCENKOVAS | ON FILE |
| IGORS BUDREVIČS | ON FILE |
| IGORS JEVMENTJEVS | ON FILE |
| IGORS LAVRINOVICS | ON FILE |
| IGORS MET | ON FILE |
| IGORS PROKAZOVS | ON FILE |
| IGORS RINKINS | ON FILE |
| IGORS SIGAJEVS | ON FILE |
| IGOT KOVYRZIN | ON FILE |
| IGUDIA MICHAEL | ON FILE |
| IGUEL JORGE VIEIRA PINHAI | ON FILE |
| IGWE CHINEDU | ON FILE |
| IHAB YOUSSEF | ON FILE |
| IHAB AHMED ABOU AFIA | ON FILE |
| IHAB GIRGIS | ON FILE |
| IHAB JAVED | ON FILE |
| IHAN LUPPI | ON FILE |
| IHAR KALOSHA | ON FILE |
| IHAR KARDZIALIUK | ON FILE |
| IHAR KRASNAHIR | ON FILE |
| IHAR MAHANIOK | ON FILE |
| IHAR PANTSIALEYEU | ON FILE |
| IHAR SHMITSINSH | ON FILE |
| IHAR TSIALENCHANKA | ON FILE |
| IHAR VILKEVICH | ON FILE |
| IHAR ZHUKOUSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IHEARTRAVES LLC | ON FILE |
| IHEB ACHIBANE | ON FILE |
| IHECHI IKWUNZE | ON FILE |
| IHECHI IKWUNZE | ON FILE |
| IHECHI IKWUNZE | ON FILE |
| IHECHI IKWUNZE | ON FILE |
| IHECHI IKWUNZE | ON FILE |
| IHEMADU ANSELEM | ON FILE |
| IHOR BALITSKYI | ON FILE |
| IHOR BIRIUKOV | ON FILE |
| IHOR BODNAR | ON FILE |
| IHOR BOIKO | ON FILE |
| IHOR BORODIN | ON FILE |
| IHOR BYSTRYTSKYI | ON FILE |
| IHOR CHESHCHEVYI | ON FILE |
| IHOR DUBOVALOV | ON FILE |
| IHOR ESHENKO | ON FILE |
| IHOR HAIDAIENKO | ON FILE |
| IHOR HALYCH | ON FILE |
| IHOR HARBUZOV | ON FILE |
| IHOR HERMAN | ON FILE |
| IHOR HULIICHUK | ON FILE |
| IHOR KAPIZH | ON FILE |
| IHOR KEPOV | ON FILE |
| IHOR KOLONIFA | ON FILE |
| IHOR KOPIEICHYKOV | ON FILE |
| IHOR KOROL | ON FILE |
| IHOR KOTELENETS | ON FILE |
| IHOR KOVOROTNII | ON FILE |
| IHOR KOZELOVSKYI | ON FILE |
| IHOR KRIUCHKOV | ON FILE |
| IHOR KUCHAI | ON FILE |
| IHOR KURLIAK | ON FILE |
| IHOR LYSUN | ON FILE |
| IHOR NAZARENKO | ON FILE |
| IHOR OLKHOVSKYI | ON FILE |
| IHOR OMELYANSKYY | ON FILE |
| IHOR ORLYK | ON FILE |
| IHOR POLUKHIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IHOR PORUCHIKOV | ON FILE |
| IHOR PROKOPCHUK | ON FILE |
| IHOR PROKOPYSHEN | ON FILE |
| IHOR PUKISH | ON FILE |
| IHOR SAIHAK | ON FILE |
| IHOR SAVYTSKYI | ON FILE |
| IHOR SHAPOVALOV | ON FILE |
| IHOR SHCHEPANCHUK | ON FILE |
| IHOR SHULHA | ON FILE |
| IHOR SIKORA | ON FILE |
| IHOR STANHRET | ON FILE |
| IHOR TIUNIAIEV | ON FILE |
| IHOR TKACH | ON FILE |
| IHOR TOKMAKOV | ON FILE |
| IHOR TORCHYLO | ON FILE |
| IHOR TSYBULSKYY | ON FILE |
| IHOR USOV | ON FILE |
| IHOR VASHCHENKO | ON FILE |
| IHOR VLASENKO | ON FILE |
| IHOR YAROSH | ON FILE |
| IHOR YASINSKYI | ON FILE |
| IHOR YASINSKYI | ON FILE |
| IHOR YESIPOV | ON FILE |
| IHOR ZAMOROKA | ON FILE |
| IHOR ZDEBSKYI | ON FILE |
| IHOR ZVENIACHKIN | ON FILE |
| IHSAAN TAYEH | ON FILE |
| IHSAN ABDULLAH | ON FILE |
| İHSAN BOZKIR | ON FILE |
| IHSAN MEHYADDIN | ON FILE |
| IHSAN SHAHEED | ON FILE |
| IHSAN TASARSLAN | ON FILE |
| IHSAN YAVUZ | ON FILE |
| IHSANDIYAR KHAN | ON FILE |
| I-HSIN LAI | ON FILE |
| IHSSAN ABUKHALAF | ON FILE |
| I-HUA HUANG | ON FILE |
| IIBERTAD BELTRAN | ON FILE |
| IIRO HAKKARAINEN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IIRO KAJANDER | ON FILE |
| IIRO LEHTOKOSKI | ON FILE |
| IIYA THAI | ON FILE |
| IIYABO OLA | ON FILE |
| IJAM ENTERPRISES PTY LTD | ON FILE |
| IJAS MUHAMMED | ON FILE |
| IJAZ KARIM | ON FILE |
| IJAZ KHAN | ON FILE |
| IJAZ RASUL | ON FILE |
| IJE OKEKE | ON FILE |
| IJE OSUAGWU | ON FILE |
| IJEB REITSMA | ON FILE |
| IJEM OFILI | ON FILE |
| IJEOMA  EKPENYONG | ON FILE |
| IJEOMA ADIUZO | ON FILE |
| IJEOMA ADIUZO | ON FILE |
| IJEOMA AGUWA | ON FILE |
| IJJAS RIEDEWALD | ON FILE |
| IJME SMOES | ON FILE |
| IJTZEN YTSMA | ON FILE |
| I-JU CHEN | ON FILE |
| IK PYO HONG | ON FILE |
| IKA FAJARWATI | ON FILE |
| IKAH CARTIKAH | ON FILE |
| IKAIKA IAELA | ON FILE |
| IKAIKA PAHULU | ON FILE |
| IKAN LAUT | ON FILE |
| IKANYUM ODEKE | ON FILE |
| IKBAL MAHABUB | ON FILE |
| IKE BRADY | ON FILE |
| IKE EKEKWE | ON FILE |
| IKE GROBBEN | ON FILE |
| IKE MAYTUM | ON FILE |
| IKE NWUFOH | ON FILE |
| IKE OFOEGBU | ON FILE |
| IKE RILEY | ON FILE |
| IKE SPENCER ANEPOOL | ON FILE |
| IKE USLU | ON FILE |
| IKEA DARVILLE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IKEA TESTER | ON FILE |
| IKECHI NWAOBIA | ON FILE |
| IKECHUKWU DIALA-UKA | ON FILE |
| IKECHUKWU EGUZOUWA | ON FILE |
| IKECHUKWU CHIKELU | ON FILE |
| IKECHUKWU CLETUS | ON FILE |
| IKECHUKWU EBENIZER ODOEMELAM | ON FILE |
| IKECHUKWU EJIUWA | ON FILE |
| IKECHUKWU ENECHUKWU | ON FILE |
| IKECHUKWU EZEMBA | ON FILE |
| IKECHUKWU IHEANACHO | ON FILE |
| IKECHUKWU MODU | ON FILE |
| IKECHUKWU NNANTA | ON FILE |
| IKECHUKWU NWAKAEKE | ON FILE |
| IKECHUKWU OKAFOR | ON FILE |
| IKECHUKWU OKORIE | ON FILE |
| IKECHUKWUKA MODUNKWU | ON FILE |
| IKEDIUWA BRIGHT | ON FILE |
| IKEDIUWA JUSTINE | ON FILE |
| IKEDIUWA UGOCHUKWU | ON FILE |
| IKEDIUWA UGOCHUKWU | ON FILE |
| IKEDIUWA UGOCHUKWU | ON FILE |
| IKEDIUWA UGOCHUKWU | ON FILE |
| IKEDIUWA UGOCHUKWU | ON FILE |
| IKEDIUWA UGOCHUKWU | ON FILE |
| IKEDIUWA UGOCHUKWU | ON FILE |
| IKEDIUWA UGOCHUKWU | ON FILE |
| IKEDIUWA UGOCHUKWU | ON FILE |
| IKEDIUWA UGOCHUKWU | ON FILE |
| IKEDIUWA UGOCHUKWU | ON FILE |
| IKEDIUWA UGOCHUKWU | ON FILE |
| IKEM AMADIUME | ON FILE |
| IKEMEFUNE NKANYIMUO | ON FILE |
| IKENNA DAVID EJIM | ON FILE |
| IKENNA DIKE | ON FILE |
| IKENNA IBE | ON FILE |
| IKENNA KENNEDY NKWOCHA | ON FILE |
| IKENNA MOMAH | ON FILE |
| IKENNA ODO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IKENNA OGWUMIKE | ON FILE |
| IKENNA OKAFOR | ON FILE |
| IKENWOKE OGOCHUKWU | ON FILE |
| IKER BASTERRA CASADO | ON FILE |
| IKER AMUCHASTEGUI | ON FILE |
| IKER BLANCO USANDIZAGA | ON FILE |
| IKER CANUT | ON FILE |
| IKER CERVERO | ON FILE |
| IKER CRISTOBAL USABIAGA | ON FILE |
| IKER DE IRUETA FLORENTINO | ON FILE |
| IKER FERNANDEZ PEREZ | ON FILE |
| IKER GONI CUESTA | ON FILE |
| IKER MACAYA | ON FILE |
| IKER MUNAGORRI ALCALA | ON FILE |
| IKER PAJARES RUBIO | ON FILE |
| IKER PELLEJERO | ON FILE |
| IKER URRUTIA EGANA | ON FILE |
| IKERNE ADOLFO UCAR GONZALEZ | ON FILE |
| IKERU ABE | ON FILE |
| IKETIUWA JUSTINE | ON FILE |
| IKETIUWA UGOCHUKWU | ON FILE |
| IKETIUWA UGOCHUKWU | ON FILE |
| IKEZAHU ENIHENHENAN | ON FILE |
| IKGOPOLENG SEGOMELO | ON FILE |
| IKHSAN WIYATAMA | ON FILE |
| IKHUEMOSE AJERIO | ON FILE |
| IKHWAN BURHANUDDIN | ON FILE |
| IKHWAN DAHRI | ON FILE |
| IKHYUN LEE | ON FILE |
| IKING DAVIS | ON FILE |
| IKPEAMA CHIBUEZE | ON FILE |
| IKPONMWOSA FRED OSAGHAE | ON FILE |
| IKRAM MAQBUL BASHA | ON FILE |
| IKRAM BENDJILLALI | ON FILE |
| IKRAM KHAN | ON FILE |
| IKRAM KHAN | ON FILE |
| IKS VERMEULEN | ON FILE |
| IKUE MORI | ON FILE |
| IKUKO HONDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IKUKO YAMASHITA | ON FILE |
| Ikuko Yamashita | bachanlovesdogs@gmail.com |
| IK-WHAN KIM | ON FILE |
| IKWUNZE IHECHI | ON FILE |
| IKWUNZE THOMAS | ON FILE |
| IKZAD ASHRIQ | ON FILE |
| IL JU HUR | ON FILE |
| IL KOO JUNG | ON FILE |
| IL WOO PARK | ON FILE |
| IL'DAR NIZAMEYEV | ON FILE |
| ILA ERKELENS | ON FILE |
| ILA GRAZIELE MARINHO | ON FILE |
| ILAGAN, MATTHEW | ON FILE |
| ILAITIA RATU | ON FILE |
| ILAN ALDO PHILIPPE BRUNEAUX | ON FILE |
| ILAN ALEX PATRICE VILLANUA | ON FILE |
| Ilan Ariel Nieuchowicz | ON FILE |
| Ilan Ariel Nieuchowicz | ON FILE |
| ILAN ARIEL NIEUCHOWICZ | ON FILE |
| ILAN BAIGEL | ON FILE |
| ILAN BARR | ON FILE |
| ILAN BRESLER | ON FILE |
| ILAN DOCK | ON FILE |
| ILAN EDERY | ON FILE |
| ILAN ELKOUBY | ON FILE |
| ILAN GARCÍA | ON FILE |
| ILAN GELMAN | ON FILE |
| ILAN GITTER | ON FILE |
| ILAN GUETTA | ON FILE |
| ILAN HADJES | ON FILE |
| ILAN HOROWITZ | ON FILE |
| ILAN L SHEMTOV | ON FILE |
| ILAN MERCUROL | ON FILE |
| ILAN MISANO | ON FILE |
| ILAN MORENO | ON FILE |
| ILÁN ROSARIO VÁZQUEZ | ON FILE |
| ILAN ROSENBERG | ON FILE |
| ILAN ZAGURY | ON FILE |
| ILANA  AMOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILANA BISSONNETTE | ON FILE |
| ILANA FINLEY | ON FILE |
| ILANA HAY | ON FILE |
| ILANA MAIMON | ON FILE |
| ILANA MOSS | ON FILE |
| ILANA QUEIROZ | ON FILE |
| ILANA SANDELOWSKY | ON FILE |
| ILANA WETZLER | ON FILE |
| ILANCHEZHIYAN CHANDRASEKARAN | ON FILE |
| ILANDARI DEWA PRIYANI | ON FILE |
| ILANE - YONATHAN PIERRE GUEZ | ON FILE |
| Ilane-yonathan pierre Guez | guez.ilan@gmail.com |
| ILANGO ARTHANARIPALAYAM | ON FILE |
| ILANIT MEGIDESH | ON FILE |
| Ilanit Megidesh | imegidesh@gmail.com |
| ILANNA RAE GABRIEL | ON FILE |
| ILARI AARNIO | ON FILE |
| ILARI LINTINEN | ON FILE |
| ILARI LIPSONEN | ON FILE |
| ILARIA  VILLA | ON FILE |
| ILARIA ANTONICCI | ON FILE |
| ILARIA ARCANGIOLI | ON FILE |
| ILARIA BONVECCHIO | ON FILE |
| ILARIA CAMARDA | ON FILE |
| ILARIA CAPITELLI | ON FILE |
| ILARIA FABBRI | ON FILE |
| ILARIA FAGONE | ON FILE |
| ILARIA FIORETTO | ON FILE |
| ILARIA LANNA | ON FILE |
| ILARIA MACCHI | ON FILE |
| ILARIA MARONGIU | ON FILE |
| ILARIA MASCIA | ON FILE |
| ILARIA MORO | ON FILE |
| ILARIA NOVEMBRE | ON FILE |
| ILARIA PALERMO | ON FILE |
| ILARIA PLATI | ON FILE |
| ILARIA RIZZO | ON FILE |
| ILARIA ROSCETTI | ON FILE |
| ILARIA RUSSO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILARIA SANTOLINI | ON FILE |
| ILARIA SEMENZATO | ON FILE |
| ILARIA SPAZIANTE | ON FILE |
| ILARIA STIRPE | ON FILE |
| ILARIA ZATTELLA | ON FILE |
| ILARIO BONINO | ON FILE |
| ILARIO CORTINOVIS | ON FILE |
| ILARIO FERIGUTTI | ON FILE |
| ILARIO MUSIO | ON FILE |
| ILARIO VALDINI | ON FILE |
| ILAWAGBON GEORGE | ON FILE |
| İLAYDA ASLAN | ON FILE |
| İLAYDA ŞENTÜRK | ON FILE |
| İLAYDA SUZAN SÜMER | ON FILE |
| ILCHENKO SERGEI | ON FILE |
| ILCHMAA ERDENEBAATAR | ON FILE |
| Ilchmaa Erdenebaatar | ilchmaa.eb@gmail.com |
| Ilchmaa Erdenebaatar | ilchmaa@gmail.com |
| ILCHO JAKIMOVSKI | ON FILE |
| ILCO BOS | ON FILE |
| ILDA ALEGRE | ON FILE |
| ILDA CARVALHO | ON FILE |
| ILDA FRANCODEARIAS | ON FILE |
| ILDAR GANEYEV | ON FILE |
| ILDAR GAREEV | ON FILE |
| ILDAR KHARRASOV | ON FILE |
| ILDAR KHUZIAKHMETOV | ON FILE |
| ILDAR NIZAMEEV | ON FILE |
| ILDAR NIZAMOV | ON FILE |
| ILDAR TASHTEKOV | ON FILE |
| ILDAR YAKUPOV | ON FILE |
| ILDAR ZULBUKHAROV | ON FILE |
| ILDE LEE | ON FILE |
| ILDEFONSO ALVAREZ BORJA | ON FILE |
| ILDEFONSO BAERGA | ON FILE |
| ILDEFONSO PADRÓN PEÑA | ON FILE |
| ILDEFONSO SANCHEZ | ON FILE |
| ILDEFONSO SANCHEZ ZAMBADA | ON FILE |
| ILDEPHONSE NORBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILDIKO AGOSTONNE BOKROS | ON FILE |
| ILDIKO BITTO | ON FILE |
| Ildiko Bokros Agostonne | ON FILE |
| ILDIKO CSAPLAR | ON FILE |
| ILDIKO CZAPAR | ON FILE |
| ILDIKO GASPAROVICS | ON FILE |
| ILDIKO GERGOVICS | ON FILE |
| ILDIKÓ HARGITAI | ON FILE |
| ILDIKÓ ILYÉS | ON FILE |
| ILDIKÓ KNOP | ON FILE |
| ILDIKO KORBELY | ON FILE |
| ILDIKÓ LENTINÉ ANNUS | ON FILE |
| ILDIKO MEDGYESINE DOBOROCZKI | ON FILE |
| ILDIKO TOTH | ON FILE |
| ILDRIT DJELJADINI | ON FILE |
| ILDUS SHAKIROV | ON FILE |
| ILEANA  DEL BARCO | ON FILE |
| ILEANA  LIMERES | ON FILE |
| ILEANA  SANS | ON FILE |
| ILEANA ARBA | ON FILE |
| ILEANA ARGAÑARAZ | ON FILE |
| ILEANA CORPUS PALOMINO | ON FILE |
| ILEANA DĂNILĂ | ON FILE |
| ILEANA DEL BARCO | ON FILE |
| ILEANA DENES | ON FILE |
| ILEANA GIUDICE | ON FILE |
| ILEANA HERRERA-VASQUEZ | ON FILE |
| ILEANA LIARD | ON FILE |
| ILEANA MENDOZA | ON FILE |
| ILEANA POPA | ON FILE |
| ILEANA SALGADO | ON FILE |
| ILEANA TIRNOVEANU | ON FILE |
| ILEGEI SOMAWATHIE | ON FILE |
| ILEGREEN VAN WYK | ON FILE |
| ILEIA JALALI | ON FILE |
| ILEKTRA  LAMPRIANIDOU | ON FILE |
| ILENE BENATOR | ON FILE |
| ILENE CLEMENS | ON FILE |
| ILENE HARDY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILENE KOEPPEN | ON FILE |
| ILENE SUBERI | ON FILE |
| ILENIA AMADDEO | ON FILE |
| ILENIA DE GREGORIO | ON FILE |
| ILENIA MERENDA | ON FILE |
| ILENIA MURARO | ON FILE |
| ILENIA SIENA | ON FILE |
| ILENIA ZARDINI | ON FILE |
| ILER STOE | ON FILE |
| ILERI SIMON | ON FILE |
| ILFAD DZINIC | ON FILE |
| ILFAT FARRAKHOV | ON FILE |
| ILFAT TAMURBEKOV | ON FILE |
| ILGAR ATAEV | ON FILE |
| ILGAZ YUMURTACI | ON FILE |
| ILGIN AYDOS | ON FILE |
| ILGIN DENIZ DUMAN | ON FILE |
| ILGIN ZERKINLI | ON FILE |
| ILGIZ ALMAZOVICH | ON FILE |
| ILGIZ ASHIRBAEV | ON FILE |
| ILGIZ FANISOVICH ZAKIROV | ON FILE |
| ILGIZ ISKANDAROV | ON FILE |
| ILGIZ MUKIMOV | ON FILE |
| ILHAAM ISAACS | ON FILE |
| ILHAM BENSALAH | ON FILE |
| ILHAM FADILLAH | ON FILE |
| ILHAM HIDAYATULLAH | ON FILE |
| ILHAN AYDEMIR | ON FILE |
| ILHAN DELIC | ON FILE |
| ILHAN OLCAR | ON FILE |
| ILHAN OZDEN | ON FILE |
| ILHAN UYDUR | ON FILE |
| ILHAN VAN BRAKEL | ON FILE |
| ILHAN YESILYURT | ON FILE |
| Ilhem Gherbi | ON FILE |
| ILHEM GHERBI | ON FILE |
| ILHEM SCHNEIDER | ON FILE |
| ILHO KO | ON FILE |
| ILHWAN PARK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILI DAYANA BINTI ABD HADI | ON FILE |
| ILIA ALEKSANDROVICH ULIANOV | ON FILE |
| ILIA ALEKSEEVICH ISAEV | ON FILE |
| ILIA ANDREEVICH DENISOV | ON FILE |
| ILIA ARISTOV | ON FILE |
| ILIA ARKADEVICH MOISEEV | ON FILE |
| ILIA BARAMIIA | ON FILE |
| ILIA BERKON | ON FILE |
| ILIA BOUQUEROT | ON FILE |
| ILIA BYNZAR | ON FILE |
| ILIA CHACHAVA | ON FILE |
| ILIA CHARAPOV | ON FILE |
| ILIA FATEMI TABATABAEI | ON FILE |
| ILIA GLOTOV | ON FILE |
| ILIA KABANOV | ON FILE |
| ILIA KAMINKER | ON FILE |
| ILIA KARPOUNKIN | ON FILE |
| IL'IA KRAMOR | ON FILE |
| ILIA MARTINO | ON FILE |
| ILIA MIOVSKI | ON FILE |
| ILIA OLMASHI | ON FILE |
| ILIA POKHLIUKOV | ON FILE |
| ILIA SAVKIN | ON FILE |
| ILIA SERGEEVICH ERIN | ON FILE |
| ILIA SKVORTSOV | ON FILE |
| ILIA SOGONOV | ON FILE |
| ILIA SOLOKHIN | ON FILE |
| ILIA STETCIUK | ON FILE |
| ILIA SUKHASHVILI | ON FILE |
| ILIA TOMOV | ON FILE |
| ILIA ULA | ON FILE |
| ILIA ZALAZAEV | ON FILE |
| ILIA ZALAZAEV | ON FILE |
| ILIAEVGENEMCH DMITRIEV | ON FILE |
| ILIAN HERZI | ON FILE |
| ILIAN IANKOVSKI | ON FILE |
| ILIAN TAURINES | ON FILE |
| ILIANA BOLDING | ON FILE |
| ILIANA CASTILLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILIANA CHOEZ CARRERA | ON FILE |
| ILIANA CHRYSIKOPOULOU | ON FILE |
| ILIANA GONZALEZ MENDOZA | ON FILE |
| ILIANA PAPATHANASIOU | ON FILE |
| ILIANA PATRICIA MONTI | ON FILE |
| ILIANA ROBLES | ON FILE |
| ILIANA SANCHEZ MORA | ON FILE |
| ILIANNA ROMERO | ON FILE |
| ILIANO CIARDIELLO | ON FILE |
| ILIAS NTEMIAN | ON FILE |
| ILIAS PETRIDIS | ON FILE |
| ILIAS VAN BOSSUYT | ON FILE |
| ILIAS BALATSOURAS | ON FILE |
| ILIAS BENTAMMAR | ON FILE |
| ILIAS BILIHOUTIS | ON FILE |
| ILIAS BOUTSIKAKIS | ON FILE |
| ILIAS CHAGRANI | ON FILE |
| ILIAS CHATZIATHANASIOU | ON FILE |
| ILIAS CHORMOVAS | ON FILE |
| ILIAS CHRISTOU | ON FILE |
| ILIAS DIAMANTIS | ON FILE |
| ILIAS EL AMRANI | ON FILE |
| ILIAS EL BANOUDI | ON FILE |
| ILIAS FILIUSOVICH ZAKARIN | ON FILE |
| ILIAS GAITANIS | ON FILE |
| ILIAS GAZETIS | ON FILE |
| ILIAS GIANNAKOPOULOS | ON FILE |
| ILIAS GIANNATOS | ON FILE |
| ILIAS GKORTSILAS | ON FILE |
| ILIAS HDIDOU | ON FILE |
| ILIAS IGNATIDIS | ON FILE |
| ILIAS IOANNOU | ON FILE |
| ILIAS ISM | ON FILE |
| ILIAS KARAGIANNIS | ON FILE |
| ILIAS KARAGIANNIS | ON FILE |
| ILIAS KHOMSI | ON FILE |
| ILIAS KOROMAZIDIS | ON FILE |
| ILIAS KORONAIOS | ON FILE |
| ILIAS KOSTAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILIAS MALIOUKIS | ON FILE |
| ILIAS MANESIOTIS | ON FILE |
| ILIAS MINOUDIS | ON FILE |
| ILIAS ORGANTZIDIS | ON FILE |
| ILIAS PANTELIAS | ON FILE |
| ILIAS POULAKIS | ON FILE |
| ILIAS RUZANOV | ON FILE |
| ILIAS SALHI | ON FILE |
| ILIAS SIDERIS | ON FILE |
| ILIAS SKOUFIS | ON FILE |
| ILIAS SKREKAS | ON FILE |
| ILIAS TERZIDIS | ON FILE |
| ILIAS TONIOS | ON FILE |
| ILIAS TRIANTAFYLLAKIS | ON FILE |
| ILIAS TSAGKLIS | ON FILE |
| ILIAS TZAMPAZIS | ON FILE |
| ILIASS BOUALLAL | ON FILE |
| ILIASS NAFAA | ON FILE |
| ILIASS QADDOUR | ON FILE |
| ILIC BOBAN | ON FILE |
| ILIC TOSO | ON FILE |
| ILICH ALFARO | ON FILE |
| ILICH RODOLFO PIMENTEL DE LA CRUZ | ON FILE |
| ILIE BARDAHAN | ON FILE |
| ILIE FLORIAN CERCEL | ON FILE |
| ILIE HOLBAN | ON FILE |
| ILIE MANOLACHE | ON FILE |
| ILIE MITULESCU | ON FILE |
| ILIE VIOREL ALB | ON FILE |
| ILIES AIT HAMOUDA | ON FILE |
| ILIES EL KANBOUI | ON FILE |
| ILIES SEFFAJI-LAFFETER | ON FILE |
| ILIESCU IULIAN | ON FILE |
| Ilija Aleksov | ON FILE |
| ILIJA ALEKSOV | ON FILE |
| ILIJA ANDAČA | ON FILE |
| ILIJA BARUKCIC | ON FILE |
| ILIJA BOJCHOVIKJ | ON FILE |
| ILIJA BORISAVLJEVIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILIJA BOSHEV | ON FILE |
| ILIJA BRAOVAC | ON FILE |
| ILIJA GAVRILOVIC | ON FILE |
| ILIJA HINIĆ | ON FILE |
| ILIJA JADRIJEVIC-TOMAS | ON FILE |
| ILIJA JOVANOVIC | ON FILE |
| ILIJA KNEZEVIC | ON FILE |
| ILIJA MIJATOVIC | ON FILE |
| ILIJA MILOS | ON FILE |
| ILIJA NASTOVSKI | ON FILE |
| ILIJA RADELJIC | ON FILE |
| ILIJA ROLOVIC | ON FILE |
| ILIJA SVITLICA | ON FILE |
| ILIJA TALESKI | ON FILE |
| ILIJA TASIC | ON FILE |
| ILIJA VUCETIC | ON FILE |
| ILIJAS SAHINOVIC | ON FILE |
| ILIN KAZANDZHIEV | ON FILE |
| ILIOS GALIL | ON FILE |
| ILIQN ILIEV | ON FILE |
| ILIQN VASILEV | ON FILE |
| ILIR HASHIMI | ON FILE |
| ILIR IKONOMI | ON FILE |
| ILIR XHUKAJ | ON FILE |
| ILIRA BOJKOVIC | ON FILE |
| ILIRIANA KATSI | ON FILE |
| ILIRJAN SUKU | ON FILE |
| ILISAVANI RATU | ON FILE |
| ILISCA POP | ON FILE |
| ILIYA  ATANASOV | ON FILE |
| ILIYA DIMITROV LESHEV | ON FILE |
| ILIYA FILATOV | ON FILE |
| ILIYA GETSEV | ON FILE |
| ILIYA IVAN PESIC | ON FILE |
| ILIYA KURTENKOV | ON FILE |
| ILIYA MIHOV | ON FILE |
| ILIYA MUZYCHUK | ON FILE |
| ILIYA PSHENICIN | ON FILE |
| ILIYA SIVKOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Iliya Sivkov Sivkov | iliya.sivkov@abv.bg |
| ILIYA TORBICA | ON FILE |
| ILIYA VARBANOV | ON FILE |
| ILIYAN ADAMOV | ON FILE |
| ILIYAN HUSEIN | ON FILE |
| ILIYAN ILIEV | ON FILE |
| ILIYAN LANGEROV | ON FILE |
| ILIYAN PETROV | ON FILE |
| ILIYAN YORDANOV | ON FILE |
| ILIYAN ZAROV | ON FILE |
| ILIYANA RAKILOVSKA | ON FILE |
| ILIZAVETA RABINKINA | ON FILE |
| ILJA ADI | ON FILE |
| ILJA B PREMSELA | ON FILE |
| ILJA BLINKOV | ON FILE |
| ILJA BOOT | ON FILE |
| ILJA BORISOVS | ON FILE |
| ILJA DIORDIJEVS | ON FILE |
| ILJA DUBKOVS | ON FILE |
| ILJA GULL | ON FILE |
| ILJA HÖGLINGER | ON FILE |
| ILJA KOCIJANČIČ | ON FILE |
| ILJA MASLOV | ON FILE |
| ILJA MOISEJEVS | ON FILE |
| ilja pileckis | ON FILE |
| ILJA RAZMISLOVS | ON FILE |
| ILJA SELKOV | ON FILE |
| ILJIAZ MEMEDOVSKI | ON FILE |
| ILJO BOGOJESKI | ON FILE |
| ILJON W C POST | ON FILE |
| ILKA DEMENY | ON FILE |
| ILKA VRTESKI | ON FILE |
| ILKAM VAKHITOV | ON FILE |
| ILKAY AKYOL | ON FILE |
| ILKAY BORA | ON FILE |
| ILKAY BULU | ON FILE |
| ILKAY GULGUN | ON FILE |
| ILKAY KARACAN | ON FILE |
| ILKAY SAFAK BAYTAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILKER BIRINCI | ON FILE |
| ILKER BULUT | ON FILE |
| ILKER CAKAR | ON FILE |
| İLKER DIREK | ON FILE |
| ILKER DOGAN | ON FILE |
| ILKER GÜREL | ON FILE |
| ILKER GUZEL | ON FILE |
| ILKER ISIK | ON FILE |
| ILKER KASAB | ON FILE |
| ILKER KUTLU | ON FILE |
| ILKER OZMEN | ON FILE |
| İLKER ÖZPINAR | ON FILE |
| ILKER UNVER | ON FILE |
| ILKHAM ABDULLIN | ON FILE |
| ILKHOM ERGASHBAEV | ON FILE |
| İLKIMCAN ÇAĞDAVUL | ON FILE |
| ILKIN HUSEYNOV | ON FILE |
| ILKKA ALASALMI | ON FILE |
| ILKKA DAVID HOWARD | ON FILE |
| ILKKA ENGSTRÖM | ON FILE |
| ILKKA HAUTALA | ON FILE |
| ILKKA KIVISAARI | ON FILE |
| ILKKA LOUKOVAARA | ON FILE |
| ILKKA MATIAS KORHONEN | ON FILE |
| IL-KYU HAN | ON FILE |
| ILKYUNG KARAM | ON FILE |
| ILKYUNG KIM | ON FILE |
| ilkyung kim | ikim00011@gmail.com |
| ILLANSY RUIZ | ON FILE |
| ILLÉS MILAN | ON FILE |
| ILLIA ANHELOVSKYI | ON FILE |
| ILLIA CHERVIAKOV | ON FILE |
| ILLIA FERENTS | ON FILE |
| ILLIA GOINOV | ON FILE |
| ILLIA HLIEBOV | ON FILE |
| ILLIA HULEI | ON FILE |
| ILLIA KLEMENTIEV | ON FILE |
| ILLIA KOSTENKO | ON FILE |
| ILLIA LEVCHENKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILLIA LEVKOVSKYI | ON FILE |
| ILLIA NAUMENKO | ON FILE |
| ILLIA PASHKEVICH | ON FILE |
| ILLIA PETRAVETS | ON FILE |
| ILLIA PIATNITSA | ON FILE |
| ILLIA RIABOV | ON FILE |
| ILLIA SICHNYI | ON FILE |
| ILLIA SLIPCHENKO | ON FILE |
| ILLIA SLIPCHENKO | ON FILE |
| ILLIA SOKOLOV | ON FILE |
| ILLIA SULYMA | ON FILE |
| ILLIA TALKO | ON FILE |
| ILLIA TEMNOV | ON FILE |
| ILLIA TSVIETKOV | ON FILE |
| ILLIA TVEREZOVSKYI | ON FILE |
| ILLIAH BERLIN | ON FILE |
| ILLIAS ESSKHAIRI | ON FILE |
| ILLIAS TIMORI | ON FILE |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | INFO@LISAMADIGAN.ORG |
| ILLINOIS OFFICE OF THE SECRETARY OF STATE | JSIMON@ILSOS.GOV |
| ILLINOIS STATE TREASURER | webmaster@illinoistreasurer.gov |
| ILLUME CAPITAL PTY LTD | ON FILE |
| Illumiti Corp a/k/a Syntax Systems USA LP | gkopacz@sillscummis.com |
| ILLUMITI CORP A/K/A SYNTAX SYSTEMS USA LP | GKOPACZ@SILLSCUMMIS.COM |
| ILLYA BARNASUS | ON FILE |
| ILLYA BERMANT | ON FILE |
| ILLYA CHUPILKA | ON FILE |
| ILLYA GLINSKIY | ON FILE |
| ILLYA J DADDEZIO | ON FILE |
| ILLYA KOSTUCHENKO | ON FILE |
| ILLYA KRAVCHENKO | ON FILE |
| ILLYA SKUDAR | ON FILE |
| ILLYA VELYCHKO | ON FILE |
| ILLYA VOZNYUK | ON FILE |
| ILLYSA HARMS | ON FILE |
| ILMAN DANIAL | ON FILE |
| ILMAR KAHRO | ON FILE |
| ILMARI KORTELAINEN | ON FILE |
| ILMARS SLICS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILMARS VENSKIS | ON FILE |
| ILMI WAHABS | ON FILE |
| ILMIRA ILMIRA | ON FILE |
| ILMIRA SCERRI | ON FILE |
| İLMIYE ERDENSOY | ON FILE |
| ILMO SUNG | ON FILE |
| ILNAR USMANOV | ON FILE |
| ILNUR GALIMARDANOV | ON FILE |
| ILNUR GILMANOV | ON FILE |
| ILNUR GUMEROV | ON FILE |
| ILNUR ZARIPOV | ON FILE |
| ILO ETTA | ON FILE |
| ILO RIBEIRO | ON FILE |
| ILO THRANE DIAO | ON FILE |
| ILOBA AUGUSTINE | ON FILE |
| ILOGU INNOCENT | ON FILE |
| ILONA BELL | ON FILE |
| ILONA BŪDVYTIENE | ON FILE |
| ILONA BURST | ON FILE |
| ILONA CERMINARA | ON FILE |
| ILONA DEEN | ON FILE |
| ILONA HENDRICHOVA | ON FILE |
| ILONA JORDI | ON FILE |
| ILONA KACZMAREK | ON FILE |
| ILONA KELVET | ON FILE |
| ILONA KHITOVA | ON FILE |
| ILONA KNY | ON FILE |
| ILONA KOZHEUROVA | ON FILE |
| ILONA KUČEROVÁ | ON FILE |
| ILONA LANGLAIS | ON FILE |
| ILONA LUKKONEN | ON FILE |
| ILONA LYTVYNETS | ON FILE |
| ILONA MANOLE | ON FILE |
| ILONA MAZAN | ON FILE |
| ILONA MIERKIEWICZ | ON FILE |
| ILONA NEZHYDAIEVA | ON FILE |
| ILONA NEZHYDAIEVA | ON FILE |
| ILONA NOVAK | ON FILE |
| ILONA ORMESHER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILONA SILKEVICH | ON FILE |
| ILONA STANIUK | ON FILE |
| ILONA SZYMKOWICZ | ON FILE |
| ILONA TKACHEVA | ON FILE |
| ILONA VEACH | ON FILE |
| ILONA VESILEVA | ON FILE |
| ILONA VISNJAVSKI | ON FILE |
| ILONA VISNJOVSKI | ON FILE |
| ILONA ZACHAZEVSKA | ON FILE |
| I-LONG YU | ON FILE |
| ILONKA DERFI | ON FILE |
| ILONKA EVELINE DE WAAL | ON FILE |
| ILONKA MISKOLCI | ON FILE |
| ILOONA TRUCO | ON FILE |
| ILPO SIMI | ON FILE |
| ILPO TAULIO | ON FILE |
| ILSA CASTILLO | ON FILE |
| ILSE CHANDARSING | ON FILE |
| ILSE DE WACHTER | ON FILE |
| ILSE ELPERS | ON FILE |
| ILSE GORE | ON FILE |
| ILSE JONKER | ON FILE |
| ILSE KARNEBEEK | ON FILE |
| ILSE SCHOENMAKER | ON FILE |
| ILSE SCHOUTEN | ON FILE |
| ILSE VAN DIJK | ON FILE |
| ILSE VAN ECKENDONK | ON FILE |
| ILSE VAN LOON | ON FILE |
| ILSE VERMEULEN | ON FILE |
| ILSE WEISS-LIJN | ON FILE |
| ILSE XIOMARA HIGUEROS | ON FILE |
| ILSEMARIE VAN STRAATEN | ON FILE |
| ILSHAT SABITOV | ON FILE |
| ILTAY SENSAGIR | ON FILE |
| ILTER AGBAS | ON FILE |
| ILTER OZYAVUZ | ON FILE |
| ILTERIS ILBASAN | ON FILE |
| ILUA KUMEYSHA | ON FILE |
| ILUMINADO JR GONZALES MAGRACIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILUOBE SAMUEL | ON FILE |
| ILUTA KRASTINA LUKE | ON FILE |
| ILVA AMRIGUSDI | ON FILE |
| ILVARS PETERSONS | ON FILE |
| Ilvasti, Marko | ON FILE |
| ILVITKI IRINA | ON FILE |
| ILYA TOPCHIN | ON FILE |
| ILYA ALEKSEEV | ON FILE |
| ILYA ALEKSEYEVICH TARASOV | ON FILE |
| ILYA ATHIEN | ON FILE |
| ILYA AVERBUKH | ON FILE |
| ILYA AYZENSHTEYN | ON FILE |
| ILYA BASAK | ON FILE |
| ILYA BERDAR | ON FILE |
| ILYA BIERVLIET | ON FILE |
| ILYA BOCHKOV | ON FILE |
| ILYA BOGUSLAVSKY | ON FILE |
| ILYA BONDARENKO | ON FILE |
| ILYA BRUTMAN | ON FILE |
| ILYA CHARDOME | ON FILE |
| ILYA D SIPKIN | ON FILE |
| ILYA DONTSOV | ON FILE |
| ILYA DYSHLYUK | ON FILE |
| ILYA ERMOLIN | ON FILE |
| ILYA EVGRASHIN | ON FILE |
| ILYA FAYERMAN | ON FILE |
| ILYA FEDOROV | ON FILE |
| ILYA FILINYKH | ON FILE |
| ILYA FROLOV | ON FILE |
| ILYA GANOV | ON FILE |
| ILYA GILDEBRANT | ON FILE |
| ILYA GRIGOR’YEV | ON FILE |
| ILYA GRINDSTAFF | ON FILE |
| ILYA IAKUPOV | ON FILE |
| ILYA ILYA | ON FILE |
| ILYA KARAKULKIN | ON FILE |
| ILYA KARCHOV | ON FILE |
| ILYA KATZ | ON FILE |
| ILYA KHAMIAKOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ILYA KHAMISHON | ON FILE |
| Ilya Khamishon | khamishon@gmail.com |
| ILYA KLEIN | ON FILE |
| ILYA KLIPINITSER | ON FILE |
| ILYA KOBELIN | ON FILE |
| ILYA KOBZEV | ON FILE |
| ILYA KOROVKIN | ON FILE |
| ILYA KOUZMINE | ON FILE |
| ILYA KUKAEV | ON FILE |
| ILYA LOZOVOY | ON FILE |
| ILYA LOZOVYY | ON FILE |
| ILYA LYAMKIN | ON FILE |
| ILYA MAMYKIN | ON FILE |
| ILYA MAMYKIN | ON FILE |
| ILYA MARAKOV | ON FILE |
| ILYA MEDVEDEV | ON FILE |
| ILYA MIRONOV | ON FILE |
| ILYA MISCHA SKOLNIKOFF | ON FILE |
| ILYA MITHYRICH | ON FILE |
| ILYA NAYDORF | ON FILE |
| ILYA NEBORSKIY | ON FILE |
| ILYA PESAHOVSKY | ON FILE |
| ILYA PETROV | ON FILE |
| ILYA PETROV | ON FILE |
| ILYA PLAHTIY | ON FILE |
| ILYA POBELOV | ON FILE |
| ILYA ROGOZHNIKOV | ON FILE |
| Ilya Rozenkrants | ON FILE |
| ILYA RUDISHIN | ON FILE |
| ILYA S MELNIKOV | ON FILE |
| ILYA SADOVOY | ON FILE |
| ILYA SAMOILOV | ON FILE |
| ILYA SARAFINCHAN | ON FILE |
| ILYA SHULMAN | ON FILE |
| ILYA SITNIKOV | ON FILE |
| ILYA SKRIPIN | ON FILE |
| ILYA SMORUDOV | ON FILE |
| ILYA SOVTSOV | ON FILE |
| ILYA STEPCHENKOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILYA STROEV | ON FILE |
| ILYA SUSLIN | ON FILE |
| ILYA TIMOFEEV | ON FILE |
| ILYA TSYPLYK | ON FILE |
| ILYA TYURIN | ON FILE |
| ILYA UZIKOV | ON FILE |
| ILYA VAIMAN | ON FILE |
| ILYA VALEREVICH TULIGOLOVEC | ON FILE |
| ILYA VASILEV | ON FILE |
| ILYA VERETELNIKOV | ON FILE |
| ILYA VINOGRADOV | ON FILE |
| ILYA YANKOVSKU | ON FILE |
| ILYA ZAKREUSKI | ON FILE |
| IL'YA ZALAZAYEV | ON FILE |
| ILYA ZAYATS | ON FILE |
| ILYA ZHAUNERKA | ON FILE |
| ILYA ZHEREBETSKY | ON FILE |
| ILYA ZHIRYAKOV | ON FILE |
| ILYA ZUYEV | ON FILE |
| ILYA ZVERKOV | ON FILE |
| ILYANA LIM CHIEW YIN | ON FILE |
| ILYAS ABDUTTAWAB | ON FILE |
| ILYAS AHMED | ON FILE |
| ILYAS AKGUL | ON FILE |
| ILYAS ALTUNKAYNAK | ON FILE |
| ILYAS CHE | ON FILE |
| ILYAS EBINGER | ON FILE |
| ILYAS ERGIN | ON FILE |
| ILYAS FRIGH | ON FILE |
| Ilyas Ikramuddin | ON FILE |
| ILYAS IKRAMUDDIN | ON FILE |
| ILYAS ISAEV | ON FILE |
| ILYAS ISIAKA | ON FILE |
| ILYAS MALAYEV | ON FILE |
| ILYAS MOHAMED IYOOB | ON FILE |
| ILYAS RICHARD PINTO | ON FILE |
| ILYAS RUZAIMI | ON FILE |
| ILYAS TURKISTANI | ON FILE |
| ILYAS YILMAZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ILYASS AZZOUZI | ON FILE |
| ILYASS MASSKOURI | ON FILE |
| ILYAZ ILYAZ | ON FILE |
| ILYÈS BEKKOUCHE | ON FILE |
| ILYESS REGOUG | ON FILE |
| ILYOUNG BANG | ON FILE |
| ILZE DEKKER | ON FILE |
| ILZE RUKE | ON FILE |
| ILZIS ARAUJO | ON FILE |
| ILZIS DE ARAUJO | ON FILE |
| IM PENG WU | ON FILE |
| IMAD ABBAS | ON FILE |
| IMAD AHMED | ON FILE |
| Imad Ahmed | imad.ahmed.usd@outlook.com |
| IMAD AKKOUJANE | ON FILE |
| IMAD BENARROUSSE | ON FILE |
| IMAD BEYDOUN | ON FILE |
| IMAD GHALEB | ON FILE |
| IMAD MERZOUGUI | ON FILE |
| IMAD MHAMDI | ON FILE |
| IMAD USUF | ON FILE |
| IMAD ZAFAR | ON FILE |
| IMADEDDIN ABDIN | ON FILE |
| IMAEL DA CRUZ VIEIRA | ON FILE |
| IMAELSON VIEIRA DA SILVA | ON FILE |
| IMAGE ARMOR, LLC | ON FILE |
| IMAIKAMAKANAOKALANI WHITE | ON FILE |
| IMALKA SENARATHNA | ON FILE |
| IMAM ADAM DABAJA | ON FILE |
| Imam Adam Dabaja | adamdabaja25@gmail.com |
| IMAM AROUNA | ON FILE |
| IMAM BAKIR CAYCI | ON FILE |
| IMAM FAUZI | ON FILE |
| IMAM H. ALI II | ON FILE |
| IMAM SOBIRIN | ON FILE |
| IMAM SOLIKIN EFENDI | ON FILE |
| IMAN NURLIN | ON FILE |
| IMAN ABDEL KEREAM | ON FILE |
| IMAN ABDORBO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IMAN ADIBNAZARI | ON FILE |
| IMAN AGHEL | ON FILE |
| IMAN DINGEMAN PEEMAN | ON FILE |
| IMAN ERIN | ON FILE |
| IMAN HAFIZ | ON FILE |
| IMAN HASANOV | ON FILE |
| IMAN HUSSEIN | ON FILE |
| IMAN JAHANI | ON FILE |
| IMAN MOHAMMAD BAGHER | ON FILE |
| Iman Peeman | ON FILE |
| IMAN PERSON | ON FILE |
| IMAN REZAEI | ON FILE |
| IMAN REZVANI | ON FILE |
| IMAN SALAMA | ON FILE |
| IMAN SALEHI | ON FILE |
| IMAN SALEHI | ON FILE |
| IMAN SAMAN | ON FILE |
| IMAN SHAHMIRI | ON FILE |
| IMAN SHIRMOHAMMADI | ON FILE |
| IMAN SUDARGO | ON FILE |
| IMAN ZAMANI | ON FILE |
| IMANBEK ZARIMOV | ON FILE |
| IMANE HADDADA | ON FILE |
| IMANE HENGBART | ON FILE |
| IMANE MERZOUGUI | ON FILE |
| IMANI BUTLER | ON FILE |
| IMANI DILLON | ON FILE |
| IMANI FOGG | ON FILE |
| IMANI GREEN | ON FILE |
| IMANI KILULA | ON FILE |
| IMANI MAMALUTION | ON FILE |
| IMANI SIMMONS | ON FILE |
| IMANINDER RAJ SINGH | ON FILE |
| IMANOL DANIEL STELLA | ON FILE |
| IMANOL OSÁCAR ARÍZTEGUI | ON FILE |
| IMANOL SANTAMARIA-GOICURIA | ON FILE |
| IMANTHI FERNANDO | ON FILE |
| IMANTHIKA RANAWEERA | ON FILE |
| IMANTS EGLITIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IMANTS FELSBERGS | ON FILE |
| IMANTS KAULAKANS | ON FILE |
| IMANTS PRAULINS | ON FILE |
| IMANTS ŽILVINSKIS | ON FILE |
| IMANUEL FERNANDES | ON FILE |
| IMANUEL KAYKOV | ON FILE |
| IMANUEL KURNIAWAN | ON FILE |
| IMANVERDI IMANOV | ON FILE |
| IMASHA RANDINI BULATHSINGHALA ARACHCHILAGE | ON FILE |
| IMASHI HEWAMALAVIGEI | ON FILE |
| IMBERT FLORENT | ON FILE |
| IMBULANA BANDAGARIKAGE SUPUN VINDULA | ON FILE |
| IME EKONG | ON FILE |
| IME EYO | ON FILE |
| IME HOLDINGS, LLC | ON FILE |
| IMED AJILI | ON FILE |
| IMED BEN AMOR | ON FILE |
| IMEDEDDINE BENKHELIF | ON FILE |
| IMEE DELAROSA | ON FILE |
| IMEE JUIANA | ON FILE |
| IMEH SAMPSON | ON FILE |
| IMELA RUBEN SIMON | ON FILE |
| IMELDA BARBOSA | ON FILE |
| IMELDA CASTILLO | ON FILE |
| IMELDA FRANCIA | ON FILE |
| IMELDA FRANKIE | ON FILE |
| IMELDA PANGANIBAN | ON FILE |
| IMELDA REYES | ON FILE |
| IMELDE VALERI | ON FILE |
| IMELDO ORTEGA | ON FILE |
| IMENUL ISLAM | ON FILE |
| IMERIO MARTINELLI | ON FILE |
| IMESH AVISHKA | ON FILE |
| IMESH AVISHKA | ON FILE |
| IMESH MIHIRAAAN | ON FILE |
| IMESH RANAWEERA | ON FILE |
| IMESHA MIHIRAN | ON FILE |
| IMESHAA MIHIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IMESHANI ARUNASIRI | ON FILE |
| IMG NEWHAM | ON FILE |
| IMI IQBAL | ON FILE |
| IMIE MARK | ON FILE |
| IMIE ROLDAN | ON FILE |
| IMISIOLUWA OLADIYUN | ON FILE |
| IMIYA MUDIYANSELAGE WIJESOORIYA | ON FILE |
| IMKE VERHEIJEN | ON FILE |
| IMMA AMATO | ON FILE |
| IMMACOLATA CASALE | ON FILE |
| IMMACOLATA PAROLISI | ON FILE |
| IMMACOLATA VIGANO | ON FILE |
| IMMACULADA ROJAS | ON FILE |
| Immaculada Rojas | immavrojas@yahoo.co.uk |
| IMMANUEL CANDA | ON FILE |
| Immanuel Canda | imancanda@gmail.com |
| IMMANUEL CHRISTOPHER JEBA RAJ | ON FILE |
| IMMANUEL ECKARDT | ON FILE |
| IMMANUEL HERRMANN | ON FILE |
| IMMANUEL LOZANO | ON FILE |
| IMMANUEL MILLER | ON FILE |
| IMMANUEL WIJAYA | ON FILE |
| IMMORTAL PHOENIX | ON FILE |
| IMOGEN ANTHONY | ON FILE |
| IMOGEN DESFORGES | ON FILE |
| IMOGEN NEALE | ON FILE |
| IMOGEN SIMONIK | ON FILE |
| IMOGEN TAYLOR | ON FILE |
| IMOLA BENKO | ON FILE |
| IMOOVBERAME OBAZU | ON FILE |
| IMPACT MEDIA SP. Z O.O. | ON FILE |
| IMPERIAL DEFENDERS PTY LTD ATF IMPERIAL DEFENDERS SUPER FUND | ON FILE |
| Imperial Defenders Super Fund | ON FILE |
| IMPERIO MESQUIDA | ON FILE |
| IMPETUS HODL PARTICIPACOES LTDA | ON FILE |
| IMRAAN ASSIM | ON FILE |
| IMRAN SUMRA | ON FILE |
| IMRAN AHMAD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IMRAN AHMAD | ON FILE |
| IMRAN AHMED | ON FILE |
| IMRAN AHMED | ON FILE |
| IMRAN AIJAZUDDIN | ON FILE |
| IMRAN ALI | ON FILE |
| IMRAN ALI | ON FILE |
| IMRAN ALLY | ON FILE |
| IMRAN AZIZI | ON FILE |
| IMRAN CHAUDHRY | ON FILE |
| IMRAN DADAEV | ON FILE |
| IMRAN DANN | ON FILE |
| IMRAN DEAN | ON FILE |
| IMRAN ESKIC | ON FILE |
| IMRAN GHAYUR AHMED | ON FILE |
| IMRAN HASAN | ON FILE |
| IMRAN HOSSAIN | ON FILE |
| IMRAN JANAR | ON FILE |
| Imran Kakar | ON FILE |
| IMRAN KAKAR | ON FILE |
| IMRAN KAPADIA | ON FILE |
| IMRAN KASSAM | ON FILE |
| IMRAN KATCHI | ON FILE |
| IMRAN KHALID | ON FILE |
| IMRAN KHALIFA | ON FILE |
| IMRAN KHAN | ON FILE |
| IMRAN KHAN | ON FILE |
| IMRAN KHOKHAWALA | ON FILE |
| IMRAN LONE | ON FILE |
| IMRAN MULLA | ON FILE |
| IMRAN NOOR | ON FILE |
| IMRAN NORDIN | ON FILE |
| IMRAN OMAR MUMTAZ | ON FILE |
| IMRAN PARVEZ | ON FILE |
| Imran Pirani | ON FILE |
| IMRAN RAUF ANWAR RAUF | ON FILE |
| IMRAN RAZA | ON FILE |
| IMRAN SALEH | ON FILE |
| IMRAN SANI | ON FILE |
| Imran Shah | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IMRAN SHAH | ON FILE |
| IMRAN SHAH | ON FILE |
| IMRAN SOUDAGAR | ON FILE |
| IMRANA KAZAM | ON FILE |
| IMRANBHAI ISABHAI PATEL | ON FILE |
| IMRANE ZAIME CHARLES GUENNIF | ON FILE |
| IMRAZ AHMED | ON FILE |
| IMRE ABOD | ON FILE |
| IMRE ÁKOS SZENTESI | ON FILE |
| IMRE ATTILA | ON FILE |
| IMRE ATTILA | ON FILE |
| IMRE ATTILA KÖRMÖCZI | ON FILE |
| IMRE BEZI | ON FILE |
| IMRE BODZAN | ON FILE |
| IMRE BOLYA | ON FILE |
| IMRE CSOKA | ON FILE |
| IMRE FARKAS | ON FILE |
| IMRE FLORIAN FARKAS | ON FILE |
| IMRE FORRO | ON FILE |
| IMRE GABNAI | ON FILE |
| IMRE HEGEDŰS | ON FILE |
| IMRE HORVATH | ON FILE |
| IMRE JANOSI | ON FILE |
| Imre Janosi | imrejanosi@msn.com |
| IMRE KIS | ON FILE |
| IMRE LIIVAK | ON FILE |
| IMRE LIIVAS | ON FILE |
| IMRE MADARÁSZ | ON FILE |
| IMRE OSVALD | ON FILE |
| IMRE RACZ | ON FILE |
| IMRE TOTH | ON FILE |
| IMRE VÁGÓ | ON FILE |
| IMRE VAN DEN HOOGEN | ON FILE |
| IMRE ZOLTÁN | ON FILE |
| IMREL KAYA | ON FILE |
| IMRICH IVAN | ON FILE |
| IMRICH MAJERCSIK | ON FILE |
| IMRICH RABEK | ON FILE |
| IMRICH SKOLKAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IMRO GOODING | ON FILE |
| IMSUN HONG | ON FILE |
| IMSUNARO CHUN | ON FILE |
| IMTHIAZ AHAMED | ON FILE |
| IMTIAZ CHEVAL | ON FILE |
| IMTIAZ CHOWDHURY | ON FILE |
| IMTIAZ KANJI | ON FILE |
| IMTIAZ MAJEED | ON FILE |
| IMTINAN AZHAR | ON FILE |
| IMTIYAZ MOHIUDDIN | ON FILE |
| IMUETINYAN OMETORUWA | ON FILE |
| IN CH'NG | ON FILE |
| in guen lee | ON FILE |
| IN GUEN LEE | ON FILE |
| IN HOKRIANTO | ON FILE |
| IN HONG PARK | ON FILE |
| IN JAE HWANG | ON FILE |
| IN JI YOO | ON FILE |
| IN OK KIM | ON FILE |
| IN PARK | ON FILE |
| IN SONG JR | ON FILE |
| IN SUK JEON | ON FILE |
| IN SUN THANTRON | ON FILE |
| IN VENTURE SCIL LIMITED PARTNERSHIP | ON FILE |
| INA  HARTMANN | ON FILE |
| INA  O' MURCHU | ON FILE |
| INA BABIĆ | ON FILE |
| INA BELAUSAVA | ON FILE |
| INA BICI | ON FILE |
| INA BIELER | ON FILE |
| INA BREINL | ON FILE |
| INA BUTISKIENE | ON FILE |
| INA HARLINA BINTI MOHD ALI | ON FILE |
| INA HITI STRAŽIŠAR | ON FILE |
| INA HRANOVA | ON FILE |
| INA ILIEVA | ON FILE |
| INA KISIALIOVA | ON FILE |
| INA LODEWIJKS | ON FILE |
| INA LØVVOLD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INA MASSCHELEIN | ON FILE |
| INA OTEGBADE | ON FILE |
| INA ROXANA FIDIUC | ON FILE |
| INA ŠARKÖZYOVÁ | ON FILE |
| INA SCHUTTERT | ON FILE |
| INA SERBEC | ON FILE |
| INA SIAOPO | ON FILE |
| INAAM ATALLA | ON FILE |
| INAAM EL KHOURY | ON FILE |
| INACIO FILIPE CABRAL VIEIRA | ON FILE |
| INACIO MENEZES | ON FILE |
| INACIO TAM | ON FILE |
| INAE SHIN | ON FILE |
| INAH ANGELIQUE LAURON | ON FILE |
| INAH ULANGCA | ON FILE |
| INAHO OSAKI | ON FILE |
| IÑAKI APEZTEGUIA | ON FILE |
| INAKI ARILLA GORDON | ON FILE |
| INAKI BARRENETXEA | ON FILE |
| INAKI BITERI | ON FILE |
| IÑAKI BONAY REMONDA | ON FILE |
| IÑAKI GALDOS | ON FILE |
| IÑAKI GANGUTIA | ON FILE |
| INAKI ICHASO | ON FILE |
| IÑAKI IRULEGUY | ON FILE |
| INAKI LIZARRAGA | ON FILE |
| IÑAKI MARTÍNEZ | ON FILE |
| IÑAKI MEGÍA | ON FILE |
| IÑAKI RUIZ | ON FILE |
| IÑAKI SAEZ DE JAUREGUI | ON FILE |
| INAKI URRIZA ARRASTIA | ON FILE |
| IÑAKI VALENCIA DE LUIS | ON FILE |
| IÑAKI VÁZQUEZ | ON FILE |
| INAKI VILLARIAS ROAD NIGHT | ON FILE |
| INAKUL THIRUNAGARI | ON FILE |
| INALDA FERREIRA DA SILVA | ON FILE |
| INAM HYDER | ON FILE |
| INAM REHMAN | ON FILE |
| İNANÇ ÇAKIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INANC GUMUS | ON FILE |
| INANCH GAVALDJI | ON FILE |
| INANG MATNOR | ON FILE |
| INAQUI DELGADO | ON FILE |
| INARA BANDALI | ON FILE |
| INARA BHALESHA | ON FILE |
| INARA NASSERALA RIBEIRO DO VALLE | ON FILE |
| INAS CELCIUS | ON FILE |
| INBAL CLAUDIO | ON FILE |
| INBAR MALEVSKI | ON FILE |
| INCH INCH | ON FILE |
| INCHAE CHOI | ON FILE |
| INCHEOL KIM | ON FILE |
| INCHEOL SO | ON FILE |
| INÇI EMANUELS | ON FILE |
| INCUBATOR CEL WALLET | ON FILE |
| INDA GVOZDAR | ON FILE |
| INDAH SARASWATI | ON FILE |
| INDAH SUSANTI | ON FILE |
| INDARARAJ JAGANATHAN | ON FILE |
| INDARTO DONNY BUDIARTO | ON FILE |
| INDEAU DAMIEN | ON FILE |
| INDEEP ATWAL | ON FILE |
| INDER LAHRE | ON FILE |
| INDERA SHAH | ON FILE |
| INDERBIR KHURANA | ON FILE |
| INDERDEEP JOHAL | ON FILE |
| INDERDEEP PUREWAL | ON FILE |
| INDERDEEP SINGH | ON FILE |
| INDERJEET BHATTAL | ON FILE |
| INDERJEET SAINI | ON FILE |
| INDERJEET SINGH | ON FILE |
| INDERJIT JATTANA | ON FILE |
| INDERJIT MIAN | ON FILE |
| INDERJIT SANDHU | ON FILE |
| INDERPAL ARORA | ON FILE |
| INDERPAL DEOL | ON FILE |
| INDERPAL GURAY | ON FILE |
| INDERPAL LADHAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| INDERPAL RAYET | ON FILE |
| INDERPREET BEDI | ON FILE |
| INDERPREET BINDRA | ON FILE |
| INDERPREET SINGH | ON FILE |
| INDERPREET SINGH RISHI | ON FILE |
| INDHIRANI GOVINDARASU | ON FILE |
| INDHRA RAVEENDHRAN | ON FILE |
| INDIA CALHOUN | ON FILE |
| INDIA EL | ON FILE |
| INDIA JANE LUDBROOK | ON FILE |
| INDIA MANTOVANI | ON FILE |
| INDIA SHIELDS | ON FILE |
| INDIA SIMMONS | ON FILE |
| INDIA WILLIAMS | ON FILE |
| INDIANA ATTORNEY GENERAL | updmail@atg.in.gov |
| INDIANA JAMES FLOYD | ON FILE |
| INDIE SOURCE INC | ON FILE |
| INDIGNE GEERT | ON FILE |
| INDIGO CHILD | ON FILE |
| INDIGO DUTTON | ON FILE |
| INDIGO DUTTON | ON FILE |
| INDIGO DUTTON 401K PSP | ON FILE |
| INDIGO DUTTON 401K PSP | DUTTON401K@PM.ME |
| INDIKA A KARUNATHILAKA | ON FILE |
| INDIKA DULLEA | ON FILE |
| INDIKA KITHULEGODA | ON FILE |
| INDIKETIYA HEWAGE PASINDU MADHUSHANKA | ON FILE |
| INDIR KARIC | ON FILE |
| INDIR MEHICIC | ON FILE |
| INDIRA BAI | ON FILE |
| INDIRA FROMM | ON FILE |
| INDIRA PRADEEP | ON FILE |
| INDIRA DE NACIMIENTO | ON FILE |
| INDIRA KOPANATHI | ON FILE |
| INDIRA MILAVIĆ | ON FILE |
| INDIRA MURACEVIC | ON FILE |
| INDIRA MURAČEVIĆ | ON FILE |
| INDIRA MURAČEVIĆ | ON FILE |
| INDIRA NARAYANAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INDIRA PEREZ | ON FILE |
| INDIRA SHUKUROVA | ON FILE |
| INDIRAGANDHI SIVASANKAR | ON FILE |
| INDIRANI PICHAIKARAN | ON FILE |
| Individual | pkairody@gmail.com |
| INDIWAREE RUPASIRI | ON FILE |
| INDRA  JUWONO | ON FILE |
| INDRA  PRAMUDIANA | ON FILE |
| INDRA CHANDRALATHA | ON FILE |
| INDRA DEO | ON FILE |
| INDRA DEVI | ON FILE |
| INDRA DHEER CHAKRABORTY | ON FILE |
| INDRA JAIME | ON FILE |
| INDRA KURNIANTO | ON FILE |
| INDRA LESMANA | ON FILE |
| INDRA LINGGI ALLO | ON FILE |
| INDRA PADMASEELI | ON FILE |
| INDRA PANNIPITIYA | ON FILE |
| INDRA RADJKOEMAR | ON FILE |
| INDRA SETIAWAN | ON FILE |
| INDRA SILVERIO GONZALEZ | ON FILE |
| INDRA SUKMA KENCANA | ON FILE |
| INDRA TANUMIHARDJA | ON FILE |
| INDRA THAPACHHETRI | ON FILE |
| INDRAJ BAMRAH | ON FILE |
| INDRAJEET DABHI | ON FILE |
| INDRAJEET VAGHA | ON FILE |
| INDRAJIT  GANDHI | ON FILE |
| INDRAJIT ROY CHOUDHURY | ON FILE |
| INDRAJIT ROY CHOUDHURY | indrajit.roychoudhury@gmail.com |
| INDRAJITH EKANAYAKE | ON FILE |
| INDRAJITH ILAVARASAN SRIDHAR | ON FILE |
| INDRANEEL HULKOTI | ON FILE |
| INDRANI KAMALA JOSEPH ALEXANDER | ON FILE |
| INDRANIE MC DOOM | ON FILE |
| INDRANIIL BISWAS | ON FILE |
| INDRANIL ACHARYA | ON FILE |
| INDRANIL GHOSH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INDRAPALA HEWATHILAKA HASHAN MADUSANKA | ON FILE |
| INDRAPRAMIT BISWAS | ON FILE |
| INDRARAJ MARWAL | ON FILE |
| INDRASENA REDDY YENGALA | ON FILE |
| INDRAVADAN MORAR | ON FILE |
| INDRAVIJAY GOHIL | ON FILE |
| INDRE DAUKANTAITE | ON FILE |
| INDRĖ MAČIULSKIENĖ | ON FILE |
| INDRE NOREIKA | ON FILE |
| INDREK PAIDE | ON FILE |
| INDREK PÕLDVEE | ON FILE |
| INDREK ROMET | ON FILE |
| INDREK STERN | ON FILE |
| INDREK TRIISBERG | ON FILE |
| INDRESH PAL | ON FILE |
| INDRI SURJADI | ON FILE |
| INDRIYANI OKTAVIANI | ON FILE |
| INDRONIL GHOSH | ON FILE |
| INDU CHANDRAMOULISWARAN | ON FILE |
| INDU DEVI | ON FILE |
| INDU LINKER | ON FILE |
| INDU MAHAJAN | ON FILE |
| INDU MANNILPADINJATTETHIL KAMALAMMA | ON FILE |
| Indu Mannilpadinjattethil Kamalamma | indumkamala@gmail.com |
| INDUMATHI SARAVANAN | ON FILE |
| INDX GROUP LIMITED | ON FILE |
| INDX GROUP LIMITED (ACCT NO. 2) | ON FILE |
| INDY ROXANNE FLIPSEN | ON FILE |
| INDYGO AMASIA | ON FILE |
| INE GHOOS | ON FILE |
| INE KUTCHER | ON FILE |
| INE VAN STIPHOUT | ON FILE |
| INEGBEDION JOHN | ON FILE |
| INEKE HENDRIKS | ON FILE |
| INEMESIT NDADA | ON FILE |
| INER CUCKOVIC | ON FILE |
| INES  BOSSAERT | ON FILE |
| INÊS  GONÇALVES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INÊS  JOAQUIM | ON FILE |
| INÈS  VAN HEESBEKE | ON FILE |
| INES ASCENCIO | ON FILE |
| INES BAHL | ON FILE |
| INES BARBIERI DA NOBREGA | ON FILE |
| INES BENSADON | ON FILE |
| INÊS CARY | ON FILE |
| INÉS CLAUDIA ORTIZ | ON FILE |
| INES CLIVIO | ON FILE |
| INÊS CRUZ | ON FILE |
| INES DE ESTRADA | ON FILE |
| INÉS DÍAZ FUNES | ON FILE |
| INES FERNÁNDEZ CONCHA | ON FILE |
| INÊS FERRAZ | ON FILE |
| INÊS FIGUEIREDO | ON FILE |
| INES GIRARDINI | ON FILE |
| INÊS GODINHO | ON FILE |
| INES GOICOECHEA | ON FILE |
| INÊS GUARDA CAMPOS | ON FILE |
| INES GUARDIA | ON FILE |
| INES HILLCOAT | ON FILE |
| INÊS JESUS | ON FILE |
| INES JURANOVIC | ON FILE |
| INES KEFEL | ON FILE |
| INES KUBUROVIC | ON FILE |
| INES LEGLER | ON FILE |
| INES LEGUIZAMON | ON FILE |
| INÊS LIEBERWIRTH | ON FILE |
| INES MARIANA SILVA MUNHOZ ALVAREZ | ON FILE |
| INES MARQUES | ON FILE |
| INÉS MOONEY | ON FILE |
| INES MULANOVICH | ON FILE |
| INES NGELENGE | ON FILE |
| INÊS NOVAIS | ON FILE |
| INES PALMIRA DIAZ LOPEZ | ON FILE |
| INES PAPIĆ KARTELO | ON FILE |
| INÈS PASTEUR | ON FILE |
| INES PEITZ | ON FILE |
| INES PEREIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INES PEREZ DEL MOLINO | ON FILE |
| INÊS PÓVOAS | ON FILE |
| INÊS REIS PIRES | ON FILE |
| INÊS ROÇA | ON FILE |
| INES ROSADO DE CARVALHO | ON FILE |
| INES SALINGER | ON FILE |
| INÊS SANTOS | ON FILE |
| INÊS SILVA | ON FILE |
| INÊS SILVA | ON FILE |
| INES SIMUNIĆ IVANIŠEVIĆ | ON FILE |
| INÊS SOARES | ON FILE |
| INES SOKOL | ON FILE |
| INES TRBOJEVIC KOSTURJAK | ON FILE |
| INÊS VAZ | ON FILE |
| INES VIEGAS | ON FILE |
| INES VLAŠIĆ | ON FILE |
| INES ZURIAGA | ON FILE |
| INESA GREJDIERU | ON FILE |
| INESA KUSNEROVA | ON FILE |
| INESE GUSTA | ON FILE |
| INESE SIEBERT | ON FILE |
| INESE TILLA | ON FILE |
| INESSA HAKOBYAN | ON FILE |
| Inessa Krasnokutska | ON FILE |
| INESSA KRASNOKUTSKA | ON FILE |
| INESSA YANHOL | ON FILE |
| INETA VOZKOVA | ON FILE |
| INETTE REX | ON FILE |
| INEZ INFANTE | ON FILE |
| INEZ LIN | ON FILE |
| INEZ LOPEZ | ON FILE |
| INEZ SUEN | ON FILE |
| INFINIT CONSULTING | ON FILE |
| INFINITE CRYPTOFUND LLC | ON FILE |
| INFINITY ADAMSON | ON FILE |
| INFOOBJECTS INC | ON FILE |
| ING LIM | ON FILE |
| ING GHEE TAN | ON FILE |
| ING HUA TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ING ING TJAN | ON FILE |
| ING KIA POH | ON FILE |
| ING YEW FRANCIS WONG | ON FILE |
| INGA BABUSKINA | ON FILE |
| INGA BARCIELA | ON FILE |
| INGA BRETCKAIA | ON FILE |
| INGA CHUMAKOVA | ON FILE |
| INGA EGLE | ON FILE |
| INGA JANSONE | ON FILE |
| INGA KAPENDAH | ON FILE |
| INGA KARUNSKAYA | ON FILE |
| INGA KLOPSCH | ON FILE |
| INGA MALYSHEVA | ON FILE |
| INGA MORARI | ON FILE |
| INGA SAMARDOMAITE | ON FILE |
| INGA SCHADER | ON FILE |
| INGA SMANTCER | ON FILE |
| INGA SPRUDZANE | ON FILE |
| INGA STANIENE | ON FILE |
| INGA STRAVINSKAITĖ | ON FILE |
| INGA TURNER | ON FILE |
| INGA-BRITT PERSSON | ON FILE |
| INGALLS CAPITAL | ON FILE |
| INGAMAR RAMIREZ | ON FILE |
| INGE  HOMBORG | ON FILE |
| INGE ANNEMIE AARTSEN | ON FILE |
| INGE BAKKE | ON FILE |
| INGE BRINKMAN | ON FILE |
| INGE DRIJKONINGEN | ON FILE |
| INGE GUNDERSEN | ON FILE |
| INGE MOORMAN | ON FILE |
| INGE NEESKENS | ON FILE |
| INGE VAN HULLE | ON FILE |
| INGE WOLTERS | ON FILE |
| INGE WONG | ON FILE |
| INGEBORG ALEKSANDROVA RAKILOVSKA | ON FILE |
| INGEBORG DE LUCA PRINS | ON FILE |
| INGEBORG STEVENS | ON FILE |
| INGEBORG VERMAAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INGEBORG WRIGHT-BROEKGAARDEN | ON FILE |
| INGEMAR NILSSON WARD | ON FILE |
| INGER ANDERSSON | ON FILE |
| INGER ANNE GRØTTING | ON FILE |
| INGER JOHANNE VOLLHEIM | ON FILE |
| INGER KOFFIJBERG | ON FILE |
| INGER SOFIA MERCADAL | ON FILE |
| INGER VERHOEF | ON FILE |
| INGER VIK | ON FILE |
| INGER VOS | ON FILE |
| INGI MOHR | ON FILE |
| INGI PETURSSON | ON FILE |
| INGIN KIM | ON FILE |
| Ingleby, Michael | ON FILE |
| INGMAR GOOTJES | ON FILE |
| INGMAR IRIBAR | ON FILE |
| INGMAR SCHIPPER | ON FILE |
| INGO FREEHE | ON FILE |
| INGO GUHR | ON FILE |
| INGO KRAUS | ON FILE |
| INGO REMMERS | ON FILE |
| INGO ROHACEK COSTA | ON FILE |
| Ingo Wasserthal | ON FILE |
| INGO WASSERTHAL | ON FILE |
| INGOLA NATHAN | ON FILE |
| INGOLF HELD | ON FILE |
| INGRED MEJIA | ON FILE |
| INGRID  REED | ON FILE |
| INGRID  VERHOEFF | ON FILE |
| INGRID A GUNTHARDT EZELLE | ON FILE |
| INGRID ALVAREZ ARANDA | ON FILE |
| INGRID ANDRA BAJENARU | ON FILE |
| INGRID BESS | ON FILE |
| INGRID BOGERT | ON FILE |
| INGRID BOMMER | ON FILE |
| INGRID BORDA | ON FILE |
| INGRID CARRASCO MARTINEZ | ON FILE |
| INGRID CEPERO | ON FILE |
| INGRID COMINO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| INGRID D VAN GELDER | ON FILE |
| INGRID DATEMA | ON FILE |
| INGRID DELGADO MARTÍ | ON FILE |
| INGRID DEMÉ | ON FILE |
| INGRID DEN OUDEN | ON FILE |
| INGRID EDWARDS | ON FILE |
| INGRID ELKNER | ON FILE |
| INGRID ELLISON | ON FILE |
| INGRID ERIKSSON | ON FILE |
| INGRID FRITZON | ON FILE |
| INGRID FUHRMANN | ON FILE |
| INGRID GARACKI | ON FILE |
| INGRID GLEAVES | ON FILE |
| INGRID HYBERTSEN WAADE | ON FILE |
| INGRID KIM | ON FILE |
| INGRID KOCSARDI | ON FILE |
| INGRID KRENMAIR | ON FILE |
| INGRID LAILA SOUZA | ON FILE |
| INGRID LAILA SOUZA | ON FILE |
| Ingrid Laila Souza | ON FILE |
| INGRID LARSSON | ON FILE |
| INGRID LEMMER | ON FILE |
| INGRID LORINCZ | ON FILE |
| INGRID MADSEN | ON FILE |
| INGRID MAIRENA GOMEZ | ON FILE |
| INGRID MANUELA MAGLIANO | ON FILE |
| INGRID MARIANNE BJORN MORKDAL | ON FILE |
| INGRID MARRERO | ON FILE |
| INGRID NITSCH | ON FILE |
| INGRID NITSCH | ON FILE |
| INGRID PILEGGI | ON FILE |
| INGRID PINEAU | ON FILE |
| INGRID SANDERS | ON FILE |
| INGRID SEID | ON FILE |
| INGRID SILVA | ON FILE |
| INGRID SPIRINEO | ON FILE |
| Ingrid Stewart | ON FILE |
| INGRID STEWART | ON FILE |
| INGRID TAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INGRID TANG | ON FILE |
| INGRID TEESALU | ON FILE |
| INGRID TEMPLETON | ON FILE |
| INGRID THOMPSON | ON FILE |
| INGRID VAN DEN ABEELE | ON FILE |
| INGRID VAN KESSEL | ON FILE |
| INGRID VAN WESTERHOVEN | ON FILE |
| INGRID VERCAMMEN | ON FILE |
| INGRID WEINACHT | ON FILE |
| INGRIDA ALIŠAUSKIENĖ | ON FILE |
| INGRIDA JARMALAVICIENE | ON FILE |
| INGRIDE SOUSA | ON FILE |
| INGRIT MUNOZ | ON FILE |
| Ingrit Munoz | doctoramuelitas@gmail.com |
| INGRITH CATALINA ROSERO NARVAEZ | ON FILE |
| INGRIZ ECHEGOYEN-MARTINEZ | ON FILE |
| INGU KIM | ON FILE |
| INGUS EIZENBERGS | ON FILE |
| Inguva, Sai Pramod | ON FILE |
| INGVAR INGÓLFSSON | ON FILE |
| INGVAR KOLTVEIT | ON FILE |
| INGVARD THORSTEINSSON | ON FILE |
| INGWAR WIRJAWAN | ON FILE |
| INHA BARVINSKA | ON FILE |
| Inhae Kim | ON FILE |
| INHAE KIM | ON FILE |
| INHAE YUN | ON FILE |
| INHEE SHINN | ON FILE |
| INHO BANG | ON FILE |
| INHO CHOI | ON FILE |
| INHO HAN | ON FILE |
| INHWA HWANG | ON FILE |
| INHWAN EOM | ON FILE |
| INI AKPAN | ON FILE |
| INIGO  URRUTIA GUEVARA | ON FILE |
| INIGO ANSOTEGI | ON FILE |
| INIGO ARRIEN ARALUCE | ON FILE |
| IÑIGO ARRUABARRENA | ON FILE |
| INIGO BLANCO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IÑIGO BODEGAS | ON FILE |
| IÑIGO DE DIOS RIAÑO | ON FILE |
| IÑIGO ECHEVERRÍA | ON FILE |
| IÑIGO ECHEVERRIA SANTIBAÑEZ | ON FILE |
| IÑIGO GASCÓ | ON FILE |
| IÑIGO GOMEZ-GUADALUPE | ON FILE |
| INIGO GONZALEZ ANASAGASTI | ON FILE |
| INIGO GONZALEZ TERMINEL | ON FILE |
| INIGO HERBOSA COSIO | ON FILE |
| IÑIGO IZA MORENO | ON FILE |
| Iñigo Iza Moreno | inigoiza@yahoo.es |
| IÑIGO LERGA | ON FILE |
| IÑIGO LOPEZ | ON FILE |
| ÍÑIGO MUÑOZ BILBAO | ON FILE |
| IÑIGO MUSQUIZ BEGUIRISTAIN | ON FILE |
| IÑIGO VALDEZATE | ON FILE |
| ÍÑIGO YAGÜE BASTERO | ON FILE |
| INIGO YUNG | ON FILE |
| INIME UMANAH | ON FILE |
| INI-OBONG MATTHEW | ON FILE |
| INIOLUWA OLADIYUN | ON FILE |
| INIT ONE SOLUTIONS, LLC | ON FILE |
| INIUBONG ESSIEN | ON FILE |
| INIUBONG IME AKPAN | ON FILE |
| INJA KIM | ON FILE |
| INJAMURI SAGAR BABU | ON FILE |
| Injan, Supakit | ON FILE |
| INJIN KHUK | ON FILE |
| INJUNE PAK | ON FILE |
| INJUNG KIM | ON FILE |
| Inkamon, Jaran | ON FILE |
| INKAR KADYRZHANOVA | ON FILE |
| INKHNATON BROWN | ON FILE |
| INKI HONG | ON FILE |
| Inki Hong | disciplehorizon@gmail.com |
| INKOOK BAE | ON FILE |
| Inkuei Tan | me@felipetan.com |
| INKYUNG CHOI | ON FILE |
| INKYUNG PARK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INMA GONZÁLEZ DÍAZ | ON FILE |
| INMACULADA LOPEZ SALINAS | ON FILE |
| INMACULADA PAEZ GARCIA | ON FILE |
| INMACULADA RAMÍREZ | ON FILE |
| INMACULADA SALVADOR FERRANDO | ON FILE |
| INMAR CONTRERAS | ON FILE |
| INMOBILIARIA ORKAN LIMITADA | ON FILE |
| INMOO HWANG | ON FILE |
| INN SIANG ANDY WEE | ON FILE |
| INN SIN TIA | ON FILE |
| INNA DIDUK | ON FILE |
| INNA PIVTORAK | ON FILE |
| INNA ASHIKHMINA | ON FILE |
| INNA ATANASOVA | ON FILE |
| INNA BONDARENKO | ON FILE |
| INNA BUDNITSKY | ON FILE |
| INNA GERGALO | ON FILE |
| INNA KASHKINA | ON FILE |
| INNA KOSENKO | ON FILE |
| INNA KOSIANETS | ON FILE |
| INNA MALCHEVA | ON FILE |
| INNA MALCZUK | ON FILE |
| INNA NAUMETS | ON FILE |
| INNA PIKULENKO | ON FILE |
| INNA PIKULENKO | AG.REPLIES@AG.STATE.MN.US |
| INNA ROWE | ON FILE |
| INNA SHALASHKEVYCH | ON FILE |
| INNA SHELEG | ON FILE |
| INNA SOTNICHENKO | ON FILE |
| INNA USHENKO | ON FILE |
| INNA VYSOTSKA | ON FILE |
| INNA YAREMCHUK | ON FILE |
| INNA ZUBYK | ON FILE |
| INNAR LIIV | ON FILE |
| INNASIAMMAH SAVERIMUTHU | ON FILE |
| INNE PEYTIER | ON FILE |
| INNEKE VAN DEN BRANDE | ON FILE |
| INNERBEING OÜ | ON FILE |
| InnerBeing OU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INNES DU PREEZ | ON FILE |
| INNES MACSWEEN | ON FILE |
| INNOCENT  ASIEBGU | ON FILE |
| INNOCENT  OKORO | ON FILE |
| INNOCENT  UDO | ON FILE |
| INNOCENT AFEHMIKE | ON FILE |
| INNOCENT AKE | ON FILE |
| INNOCENT CHIMAEZE NWAGHA | ON FILE |
| INNOCENT CHUKWU | ON FILE |
| INNOCENT EBHOHIMEN | ON FILE |
| INNOCENT EZE NGENE | ON FILE |
| INNOCENT ISREAL | ON FILE |
| INNOCENT JOSEPH | ON FILE |
| INNOCENT KANU | ON FILE |
| INNOCENT MABUZA | ON FILE |
| INNOCENT MAGABIANA | ON FILE |
| INNOCENT RASHILO | ON FILE |
| INNOCENZA GIUSEPPA CUTULI | ON FILE |
| INNOKENTI CHAKHVOROSTOV | ON FILE |
| INNOKENTIY TOLMASHOV | ON FILE |
| INNOVATIVE INDUSTRIAL STAFFING INC | ON FILE |
| INNOVATIVE WEB SOLUTIONS  LLC | ON FILE |
| INNOVIN CHUKWUMA ANUONYE | ON FILE |
| INO RAOUFI | ON FILE |
| INO RAZ | ON FILE |
| INO VORWERK | ON FILE |
| INOA VAN DEN AKKER | ON FILE |
| INOCENCIA RAWLES | ON FILE |
| INOCENT  RUGIRA | ON FILE |
| INOE CALLE BERRU | ON FILE |
| INOKA WIJEGOONEWARDENE | ON FILE |
| INOKE BULA | ON FILE |
| INOMJON  SAYFITDINOV | ON FILE |
| INPONE  PHITSANOUKANH | ON FILE |
| INSAF AKHMEROV | ON FILE |
| INSEOB HAN | ON FILE |
| INSEUNG KANG | ON FILE |
| Inside Tours | pedro@insidelisbon.com |
| INSIDE TOURS,  LDA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INSONG KIM | ON FILE |
| INSU PARK | ON FILE |
| INSUN CHOI | ON FILE |
| INSUN LEE | ON FILE |
| INSUN PANG | ON FILE |
| INSURE CAPITAL  LLC | ON FILE |
| INTAE CHOI | ON FILE |
| INTAN  CHAN | ON FILE |
| INTARS GALUZO | ON FILE |
| INTARS VITOLS | ON FILE |
| INTEJAR JULKIRAM | ON FILE |
| INTERHYVE SÀRL | ON FILE |
| INTERNAL REVENUE SERVICE | DOUGLAS.A.SMITH@IRS.GOV |
| INTERNATIONAL LAMP FACTORY LLC | ON FILE |
| INTERSHIP LIMITED | ON FILE |
| INTERSHIP LIMITED | abc@abc.com |
| INTERSHIP LTD | na@na.com |
| INTERSHIP LTD. | ON FILE |
| INTERSPACE SYS  401K | ON FILE |
| INTERSPACE SYSTEMS  LLC | ON FILE |
| INTI ACEVEDO | ON FILE |
| INTI CARRASCO | ON FILE |
| INTI FERNÁNDEZ | ON FILE |
| INTI KUSELMAN | ON FILE |
| INTI TEXIDO | ON FILE |
| INTILANGELO TEODORA | ON FILE |
| INTING BERAME | ON FILE |
| INTIS OKANOVIĆ | ON FILE |
| INTISSAR BAKR | ON FILE |
| INTIYAZ AHAMAD | ON FILE |
| INTO THE AM CLOTHING LLC | ON FILE |
| INTOUCH DOANG | ON FILE |
| INTRADECH HOONTRAKUL | ON FILE |
| Introna, Phillip | ON FILE |
| INTROVERT GAMER | ON FILE |
| INTS TOMSONS | ON FILE |
| INTUKANT KELLEY | ON FILE |
| INVERTED GROUP  LTD | ON FILE |
| INVESIO LLC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| INVESPRO PTY LTD | ON FILE |
| INVESTEERINGUD JA KAPITAL OU | ON FILE |
| INVESTISSEMENTS FLXFUNDS INC. | ON FILE |
| INVICTUS | ON FILE |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | ON FILE |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | C20_SPC@INVICTUSCAPITAL.COM |
| INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | DANIEL@INVICTUSCAPITAL.COM |
| Invictus Capital Financial Technologies SPC - C10 SP | jasonwelz@invictuscapital.com |
| Invictus Capital Financial Technologies SPC - C20 SP | ON FILE |
| Invictus Capital Financial Technologies SPC - C20 SPC | ON FILE |
| Invictus Capital Financial Technologies SPC - C20 SPC | ON FILE |
| Invictus Capital Financial Technologies SPC - Crypto10 SP | ON FILE |
| Invictus Capital Financial Technologies SPC - Crypto20 SP | c20_spc@invictuscapital.com |
| Invictus Capital Financial Technologies SPC - Crypto20 SPC | jasonwelz@invictuscapital.com |
| Invictus Capital Financial Technologies SPC - Stable Growth SP | sgf_spc@invictuscapital.com |
| INVOLUNTARY HOLDINGS LLC | ON FILE |
| INWHA KANG | ON FILE |
| INYANG INYANG | ON FILE |
| INYENE IKAFIA | ON FILE |
| INYEONG JO | ON FILE |
| INYIAMA ESTHER | ON FILE |
| INYOUNG CHANG | ON FILE |
| INZAN DHALLEY | ON FILE |
| IOABA PETERO | ON FILE |
| IOAKEIM DIAMANTIDIS | ON FILE |
| IOAKEIM MIRMIGKOS | ON FILE |
| IOAN BOCANET | ON FILE |
| IOAN CRISTIAN TALOI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IOAN MOLODET | ON FILE |
| IOAN ABOBULUI | ON FILE |
| IOAN ADRIAN PIRVAN | ON FILE |
| IOAN ALDEA | ON FILE |
| IOAN BALEA | ON FILE |
| IOAN BELEIU | ON FILE |
| IOAN BUKSDORF | ON FILE |
| IOAN CATALIN MOJOIU | ON FILE |
| IOAN CERNAT | ON FILE |
| IOAN CIUCULESCU | ON FILE |
| IOAN CORNEL CUREA | ON FILE |
| IOAN COZMA | ON FILE |
| IOAN CRISTEI | ON FILE |
| IOAN CRISTIAN GEROSANU | ON FILE |
| IOAN CSIGAI BALOG | ON FILE |
| IOAN DANCIU | ON FILE |
| IOAN DITA | ON FILE |
| IOAN DORIN URSU | ON FILE |
| IOAN FEODOSEI | ON FILE |
| IOAN FLORIN POP | ON FILE |
| IOAN GABRIEL TODIRICA | ON FILE |
| IOAN GAVIRLAS | ON FILE |
| IOAN GIURGIU | ON FILE |
| IOAN INDREIAS | ON FILE |
| IOAN KOCSMAR | ON FILE |
| IOAN LANDRY | ON FILE |
| IOAN LASAGNA | ON FILE |
| IOAN MAN | ON FILE |
| IOAN MARINESCU | ON FILE |
| IOAN MIHAI MIRON | ON FILE |
| IOAN NEAMTU | ON FILE |
| IOAN ONICA | ON FILE |
| IOAN OROS | ON FILE |
| IOAN PASCALAU | ON FILE |
| IOAN PETRU CONSTANTIN | ON FILE |
| IOAN PLAMADA | ON FILE |
| IOAN SALTER | ON FILE |
| IOAN SANDULACHE | ON FILE |
| IOAN SOLOVASTRU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IOAN STEFAN ANDRAS | ON FILE |
| IOAN TERMURE | ON FILE |
| IOAN TICAL | ON FILE |
| IOAN TOMOIAGA | ON FILE |
| IOAN TOMOIAGA | ON FILE |
| IOAN TUDOR | ON FILE |
| IOAN VAJDA | ON FILE |
| Ioan, Neamtu | ON FILE |
| IOANA  CIUPA | ON FILE |
| IOANA - CORINA MILEA | ON FILE |
| IOANA ANCA CHINDRIS | ON FILE |
| IOANA BALINT | ON FILE |
| IOANA BOILA | ON FILE |
| IOANA BROOME | ON FILE |
| IOANA CALANGEA | ON FILE |
| IOANA CHIRILA | ON FILE |
| IOANA CIBU | ON FILE |
| IOANA DAVIS | ON FILE |
| IOANA FĂNUICĂ | ON FILE |
| IOANA GEORGIEVA | ON FILE |
| IOANA MADALINA BARAGAN | ON FILE |
| Ioana Maftei | ON FILE |
| IOANA MAN | ON FILE |
| IOANA MANOLIU | ON FILE |
| IOANA SILAGHI | ON FILE |
| IOANA STANCU | ON FILE |
| IOANA STANEIU | ON FILE |
| IOANA STROE | ON FILE |
| IOANA VICTORIA NAZAROV | ON FILE |
| IOANA-GABRIELA VÎRNAV | ON FILE |
| IOAN-COSTIN POPICA | ON FILE |
| IOAN-COZMIN COZMA | ON FILE |
| IOAN-DAN MOLDOVAN | ON FILE |
| IOAN-GABRIEL MUNTEANU | ON FILE |
| IOANIS STEFANIDIS | ON FILE |
| IOANITESCU, DAN | ON FILE |
| IOAN-LAVINIU DUDAS | ON FILE |
| IOAN-LUCIAN POPESCU | ON FILE |
| IOANNA APOSTOLI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IOANNA CHATZIFOTI | ON FILE |
| IOANNA GEMENETZI | ON FILE |
| IOANNA HANA | ON FILE |
| IOANNA KLARNETATZI | ON FILE |
| IOANNA KOSTOPOULOU | ON FILE |
| IOANNA TSORONI | ON FILE |
| IOANNIS GEORGOULAS | ON FILE |
| IOANNIS KARAKASOGLOU | ON FILE |
| IOANNIS KAROMENOS | ON FILE |
| IOANNIS LIVERIS | ON FILE |
| IOANNIS PEGIOS | ON FILE |
| IOANNIS PSAROGIANNIS | ON FILE |
| IOANNIS ABEL ATAUCONCHA DORREGARAY | ON FILE |
| IOANNIS ALAIMALAIS | ON FILE |
| IOANNIS ALAM | ON FILE |
| IOANNIS ALEX MALIDELIS | ON FILE |
| IOANNIS ALEXIS | ON FILE |
| IOANNIS ALEXOPOULOS | ON FILE |
| IOANNIS ANAGNOSTOU | ON FILE |
| IOANNIS ANAGNOSTOUDIS | ON FILE |
| IOANNIS ANASTASOPOULOS | ON FILE |
| IOANNIS ANDERSEN PAPADOPOULOUS | ON FILE |
| IOANNIS ANGELAKOS | ON FILE |
| IOANNIS ANGELIDIS | ON FILE |
| IOANNIS ANGELOU KONSTAS | ON FILE |
| IOANNIS ANTHYMIDIS | ON FILE |
| IOANNIS APANOZIDIS | ON FILE |
| IOANNIS APOSTOLOPOULOS | ON FILE |
| IOANNIS ASIMAKOPOULOS | ON FILE |
| IOANNIS BALTZAKIS | ON FILE |
| IOANNIS BARBAT-SOSKOS | ON FILE |
| IOANNIS BAROUXIS | ON FILE |
| IOANNIS BELLOS | ON FILE |
| IOANNIS BERKETIS | ON FILE |
| IOANNIS BESIRIS | ON FILE |
| IOANNIS BESIRIS | ON FILE |
| IOANNIS BITOULAS | ON FILE |
| IOANNIS BLOUGOURAS CABRERA | ON FILE |
| IOANNIS CHARAMOGLOU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IOANNIS CHIOTIS | ON FILE |
| IOANNIS CHRISTODOULOU | ON FILE |
| IOANNIS CHRISTOFI | ON FILE |
| IOANNIS DASKALOPOULOS | ON FILE |
| Ioannis Daskalopoulos | stratovarious94@gmail.com |
| IOANNIS DEPASTAS | ON FILE |
| IOANNIS DERMITZAKIS | ON FILE |
| IOANNIS DIMITROPOULOS | ON FILE |
| IOANNIS DIMITROPOULOS | ON FILE |
| IOANNIS DIMOS | ON FILE |
| IOANNIS DIVRAMIS | ON FILE |
| IOANNIS DOUREKAS | ON FILE |
| IOANNIS DRAGOUMIS | ON FILE |
| IOANNIS DRAKOGIANNAKIS | ON FILE |
| IOANNIS ENGLEZOS | ON FILE |
| IOANNIS EPITROPAKIS | ON FILE |
| IOANNIS EXILZES | ON FILE |
| IOANNIS FOURDOULERAKIS | ON FILE |
| IOANNIS FOURTOUNIS | ON FILE |
| IOANNIS GENETZAKIS | ON FILE |
| IOANNIS GEORGI KEFALOUKOS | ON FILE |
| IOANNIS GEORGIOU | ON FILE |
| IOANNIS GEORGIOU | ON FILE |
| IOANNIS GERANIOTAKIS | ON FILE |
| IOANNIS GIAGKIOZIS | ON FILE |
| IOANNIS GIAGTZOGLOU | ON FILE |
| IOANNIS GIANNOPOULOS | ON FILE |
| IOANNIS GIANNOUDAS | ON FILE |
| IOANNIS GIANNOULAKIS | ON FILE |
| IOANNIS GIORKAS | ON FILE |
| IOANNIS GKOLIAS | ON FILE |
| IOANNIS GONIOS | ON FILE |
| IOANNIS HADJISOTERIOU | ON FILE |
| IOANNIS INGLESIS | ON FILE |
| IOANNIS IOANNIDIS | ON FILE |
| IOANNIS KAKOULAKIS | ON FILE |
| IOANNIS KALLIS | ON FILE |
| IOANNIS KALOGERAS | ON FILE |
| IOANNIS KAMITSIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IOANNIS KAMPISELLIS | ON FILE |
| IOANNIS KAMPITAKIS | ON FILE |
| IOANNIS KAPOS | ON FILE |
| IOANNIS KAPOULAS | ON FILE |
| IOANNIS KARAKATSANIS | ON FILE |
| IOANNIS KARALIS | ON FILE |
| IOANNIS KARANASIOS | ON FILE |
| IOANNIS KARPOUZAS | ON FILE |
| IOANNIS KARRAS | ON FILE |
| IOANNIS KATSAVRIAS | ON FILE |
| IOANNIS KATSOURIS | ON FILE |
| IOANNIS KIPOUROS | ON FILE |
| IOANNIS KITSOS | ON FILE |
| IOANNIS KITSOS | ON FILE |
| IOANNIS KLAPSAS | ON FILE |
| IOANNIS KLEOUDIS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKKAS | ON FILE |
| IOANNIS KOKORAKIS | ON FILE |
| IOANNIS KOLONIS | ON FILE |
| IOANNIS KONTOGIANNIS | ON FILE |
| IOANNIS KONTOS | ON FILE |
| IOANNIS KOROVESIS | ON FILE |
| IOANNIS KOSMIDIS | ON FILE |
| IOANNIS KOTSONIS | ON FILE |
| IOANNIS KOUFOS | ON FILE |
| IOANNIS KOUSOULAS | ON FILE |
| IOANNIS KOUTSOGIANNAKIS | ON FILE |
| IOANNIS KRASSAS | ON FILE |
| IOANNIS KROMPAS | ON FILE |
| IOANNIS KYPRIANOU | ON FILE |
| IOANNIS KYRANASTASIS | ON FILE |
| IOANNIS KYRIAZOPOULOS | ON FILE |
| IOANNIS LAMBROU | ON FILE |
| IOANNIS LEKAKIS | ON FILE |
| IOANNIS LEONIS | ON FILE |
| IOANNIS LIOLIOS | ON FILE |
| IOANNIS LYRIS | ON FILE |
| IOANNIS MAMALIS | ON FILE |
| IOANNIS MANGOS | ON FILE |
| IOANNIS MANOUSAKIS | ON FILE |
| IOANNIS MANTHOPOULOS | ON FILE |
| IOANNIS MANTZANIDIS | ON FILE |
| IOANNIS MATHIOUDAKIS | ON FILE |
| IOANNIS MAVROSUMIS | ON FILE |
| Ioannis Mavrosumis | mavrosumis@gmail.com |
| IOANNIS MICHAILIDIS | ON FILE |
| IOANNIS MICHELAKOS | ON FILE |
| IOANNIS MICHOS | ON FILE |
| IOANNIS MIKROULIS | ON FILE |
| IOANNIS MILIOS | ON FILE |
| IOANNIS MODEAS | ON FILE |
| IOANNIS MONEMVASIOS | ON FILE |
| IOANNIS MOUSTAKAS | ON FILE |
| IOANNIS MOUSTAKAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IOANNIS MOUTAFIDIS | ON FILE |
| IOANNIS MOUTIS | ON FILE |
| IOANNIS MOUZENIDIS | ON FILE |
| IOANNIS NIKOLAOU | ON FILE |
| IOANNIS NIKOLAOU | ON FILE |
| IOANNIS NTOVAS | ON FILE |
| IOANNIS ORPHANOS | ON FILE |
| IOANNIS PAPADIMITRAKOPOULOS | ON FILE |
| IOANNIS PAPADOGEORGOS | ON FILE |
| IOANNIS PAPADOGIANNIS | ON FILE |
| IOANNIS PAPADOPOULOS | ON FILE |
| IOANNIS PAPADOPOULOS | ON FILE |
| IOANNIS PAPADOPOULOS | ON FILE |
| IOANNIS PAPAIOANNOU | ON FILE |
| IOANNIS PAPATHANASOPOULOS | ON FILE |
| IOANNIS PAPAVLACHOS | ON FILE |
| IOANNIS PAPAZOGLOU | ON FILE |
| IOANNIS PARASKEVAIDIS | ON FILE |
| IOANNIS PERGANTIS | ON FILE |
| IOANNIS PERIKLEOUS | ON FILE |
| IOANNIS PETRAKIS | ON FILE |
| IOANNIS PETRAKIS | ON FILE |
| IOANNIS PETROU | ON FILE |
| IOANNIS PITHAROULIS | ON FILE |
| IOANNIS PLIOTAS | ON FILE |
| IOANNIS POLITARIDIS | ON FILE |
| IOANNIS POULIMENAKOS | ON FILE |
| IOANNIS PROIOS | ON FILE |
| IOANNIS PSOMADELIS | ON FILE |
| IOANNIS RIGOPOULOS | ON FILE |
| IOANNIS ROUFAGALAS | ON FILE |
| IOANNIS ROUMANOS | ON FILE |
| IOANNIS ROUSSAKIS | ON FILE |
| IOANNIS ROUSSOS | ON FILE |
| IOANNIS SIDERIS | ON FILE |
| IOANNIS SIMAIOUDAKIS | ON FILE |
| IOANNIS SINTICHAKIS | ON FILE |
| IOANNIS SKALTSAS | ON FILE |
| IOANNIS SKANIO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| IOANNIS SKREKAS | ON FILE |
| IOANNIS SOLOS | ON FILE |
| IOANNIS SONIDIS | ON FILE |
| IOANNIS SOTIRAKIS | ON FILE |
| IOANNIS SOULGIOTZIS | ON FILE |
| IOANNIS SPARTIATIS | ON FILE |
| IOANNIS SPYROPOULOS | ON FILE |
| IOANNIS STAMATOPOULOS | ON FILE |
| IOANNIS STAVROPOULOS | ON FILE |
| IOANNIS STAVROPOULOS | ON FILE |
| IOANNIS STERIOTIS | ON FILE |
| IOANNIS SUAREZ | ON FILE |
| IOANNIS SYMFORIDIS | ON FILE |
| IOANNIS TANTSIS | ON FILE |
| IOANNIS TASSOS | ON FILE |
| IOANNIS TERZIS | ON FILE |
| IOANNIS TERZIS | ON FILE |
| IOANNIS THEOCHARIS | ON FILE |
| IOANNIS THEODOSIS | ON FILE |
| IOANNIS THEOFANOUS | ON FILE |
| IOANNIS THEOFILATOS | ON FILE |
| IOANNIS THREPSIADIS | ON FILE |
| IOANNIS TOMPROS | ON FILE |
| IOANNIS TSANGARIDIS | ON FILE |
| IOANNIS TSAPALOUMIS | ON FILE |
| IOANNIS TSILIPANIS | ON FILE |
| IOANNIS TSIRIGOTIS | ON FILE |
| IOANNIS TSOCHALIS | ON FILE |
| IOANNIS TSOUTSIAS | ON FILE |
| IOANNIS TZAROS | ON FILE |
| IOANNIS VALILAS | ON FILE |
| IOANNIS VARSAMIS | ON FILE |
| IOANNIS VARSAMOULIS | ON FILE |
| IOANNIS VENIZELOS | ON FILE |
| IOANNIS VRETTOS | ON FILE |
| IOANNIS ZAFEIRIS | ON FILE |
| IOANNIS ZERVOS | ON FILE |
| IOANNIS ZIRZIRIS | ON FILE |
| IOAN-RAZVAN VLASIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IOHAN VARGA | ON FILE |
| IOI LEONG LOU | ON FILE |
| IOJI RACOSI | ON FILE |
| IOK CHI WU | ON FILE |
| IOK LENG WONG | ON FILE |
| IOLANDA BALACIU | ON FILE |
| IOLANDA FERNANDES | ON FILE |
| IOLANDA LACERDA | ON FILE |
| IOLANDA SAUBERLICH KUCHANOVICZ | ON FILE |
| IOLAUS LEE | ON FILE |
| IOLE GIALLORETI | ON FILE |
| IOLE ISSAIAS | ON FILE |
| IOLE PETRONE | ON FILE |
| Ion | drozdion@libero.it |
| ION  SIMION | ON FILE |
| ION ADRIAN SERBESCU | ON FILE |
| ION ANDER ARMENDARIZ | ON FILE |
| ION ANDER CARNICER LADERO | ON FILE |
| ION ARANJUELO | ON FILE |
| ION ARAPU | ON FILE |
| ION BACIU | ON FILE |
| ION BARSAN | ON FILE |
| ION BOGDAN LUNGU | ON FILE |
| ION BRUMA | ON FILE |
| ION CEBOTARI | ON FILE |
| ION CIOBAN | ON FILE |
| ION COJOCARU | ON FILE |
| ION COJOCARU | ON FILE |
| ION CONDREA | ON FILE |
| ION COSMIN PANTILIE | ON FILE |
| ION COSTIN | ON FILE |
| ION CUTELABA | ON FILE |
| ION DANIEL TANASOIU | ON FILE |
| ION DIAZ | ON FILE |
| ION DROZD | ON FILE |
| ION FLOREA | ON FILE |
| ION FOCSA | ON FILE |
| ION FRUNZA | ON FILE |
| ION GHEORGHE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ION GUSTIUC | ON FILE |
| ION IONASCU | ON FILE |
| ION IULIAN PAULIUC | ON FILE |
| ION LIVIU | ON FILE |
| ION MARCU | ON FILE |
| ION MURA | ON FILE |
| ION PETREA | ON FILE |
| ION POP | ON FILE |
| ION PRODAN | ON FILE |
| ION PRODAN | ON FILE |
| ION RADU | ON FILE |
| ION ROTARU | ON FILE |
| ION SAVIN | ON FILE |
| ION STAVER | ON FILE |
| ION TAPU | ON FILE |
| ION THOMAS PAPADOPOULOS | ON FILE |
| ION VALERIU BUZILA | ON FILE |
| ION VIERU | ON FILE |
| ION ZABALZA | ON FILE |
| IONA DAWES | ON FILE |
| IONA ELIZABETH MCMYN | ON FILE |
| IONAS CHATZOPOULOS | ON FILE |
| IONATAN BODEA | ON FILE |
| IONEL CERNATESCU | ON FILE |
| IONEL ANDREI | ON FILE |
| IONEL BERMÚDEZ FERNÁNDEZ | ON FILE |
| IONEL CATALIN PETER | ON FILE |
| IONEL CHIRILA | ON FILE |
| IONEL LIVIU COMANICI | ON FILE |
| IONEL OANT | ON FILE |
| IONELA ROTARIU | ON FILE |
| IONELA MIHAELA DINA | ON FILE |
| IONELA RAI | ON FILE |
| IONELA ROSU | ON FILE |
| IONELA ROXANA IVAN | ON FILE |
| IONELA SERBAN | ON FILE |
| IONESCU VLAD | ON FILE |
| IONESCU RADU | ON FILE |
| IONITA CLAUDIU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IONITA, VLAD | ON FILE |
| ION-IULIAN IVAŞCU | ON FILE |
| ION-MARIUS PANAITE | ON FILE |
| IONUT  COSTEA | ON FILE |
| IONUT - LUCIAN CIOCHINA | ON FILE |
| IONUT  VASILE | ON FILE |
| IONUT  VULUTA | ON FILE |
| IONUȚ ALEXANDRU BĂBUȘANU | ON FILE |
| IONUT ALEXANDRU EREMIA | ON FILE |
| IONUT ALEXANDRU GROSU | ON FILE |
| IONUT ALEXANDRU MARIN | ON FILE |
| IONUT ALIN LOHAN | ON FILE |
| IONUT ALIN SANDUR | ON FILE |
| IONUT AMARIUTEI | ON FILE |
| IONUT ANDREI BUDAI | ON FILE |
| IONUT BABENCU | ON FILE |
| IONUT BALAN | ON FILE |
| IONUT BALC | ON FILE |
| IONUŢ CĂPĂŢÎNĂ | ON FILE |
| IONUT CAPRARU | ON FILE |
| IONUT CASUNEANU | ON FILE |
| IONUT CATALIN NICOLA | ON FILE |
| IONUT CIPRIAN NISTOR | ON FILE |
| IONUT CODRESCU | ON FILE |
| IONUT CRISTESCU | ON FILE |
| IONUT CRISTIAN MIHAIL | ON FILE |
| IONUT DANIEL TANASESCU | ON FILE |
| IONUT DANIEL VARGA | ON FILE |
| IONUT ENE | ON FILE |
| IONUT FILIP | ON FILE |
| IONUT GAVRILA | ON FILE |
| IONUT GEACA | ON FILE |
| IONUT GHIUR | ON FILE |
| IONUT GIGHILEANU | ON FILE |
| IONUT ICHIM | ON FILE |
| IONUT ION | ON FILE |
| IONUT ISTRATE | ON FILE |
| IONUT LAZAU | ON FILE |
| IONUT MARCEL COMIATI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| IONUT MIHAESCU | ON FILE |
| IONUT MIHAI GOIA | ON FILE |
| Ionut Mihai Pruteanu | ON FILE |
| IONUT MITRITA | ON FILE |
| IONUT MUNTEANU | ON FILE |
| IONUT NEDELCU | ON FILE |
| IONUT NEDELCU | ON FILE |
| IONUT PIRVU | ON FILE |
| IONUT PLESCAU | ON FILE |
| IONUT POPA | ON FILE |
| IONUT PRIOTEASA | ON FILE |
| IONUT RICHEA POPA | ON FILE |
| IONUŢ RIZA | ON FILE |
| IONUT SAIOC | ON FILE |
| IONUT SARU | ON FILE |
| IONUT STANCULEA | ON FILE |
| IONUT STOIAN | ON FILE |
| IONUT VASILACHE | ON FILE |
| IONUT VIOREL GAVRILA | ON FILE |
| IONUT VLAD | ON FILE |
| IONUT VRABIE | ON FILE |
| IONUT-DANIEL BULAI | ON FILE |
| IONUŢ-DANIEL NICULAE | ON FILE |
| IONUT-GABRIEL NEAGU | ON FILE |
| IONUT-MIHAI PRUTEANU | ON FILE |
| IONUT-OVIDIU CENTE | ON FILE |
| IONUT-TIBERIU MARINESCU | ON FILE |
| IORDACHE IORDACHE | ON FILE |
| IORDACHE STEFAN | ON FILE |
| IORDANE KATCHKATCHASHVILI | ON FILE |
| IORDANESCU IONELA NICOLETA | ON FILE |
| IORDANIS ADINELER | ON FILE |
| IORDANIS KARAPANAGIOTIDIS | ON FILE |
| IORDANIS PANTELIDIS | ON FILE |
| IORDANIS PAPADOPOULOS | ON FILE |
| IORI SEKINE | ON FILE |
| IORNA HANDEM | ON FILE |
| IOSE GREGORIO SIERCHIO | ON FILE |
| IOSEB PATUNASHVILI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IOSEBI BOCHORISHVILI | ON FILE |
| IOSIF GERGEN | ON FILE |
| IOSIF KYRIAZIS | ON FILE |
| IOSIF PAPAKALODOUKAS | ON FILE |
| IOSIF TSALIS | ON FILE |
| IOSIF VIGH | ON FILE |
| IOSU ANAUT | ON FILE |
| IOSU BERROCAL ARRAIZA | ON FILE |
| IOSU GARATE | ON FILE |
| IOSU MENDIZABAL | ON FILE |
| IOUJIH HSU | ON FILE |
| IOULIA SMIRNOVA | ON FILE |
| Ioulia Smirnova | julka25@gmail.com |
| IOVINE, AARON | ON FILE |
| IOWA OFFICE OF THE ATTORNEY GENERAL | CONSUMER@AG.IOWA.GOV |
| Iowa Treasurer of State | upreport@tos.iowa.gov |
| IOZSEF MISKOLCZI | ON FILE |
| Iozsef Miskolczi | jmiskolczi@gmail.com |
| IP KA CHAO | ON FILE |
| IP MAI | ON FILE |
| IP SIU CHUNG | ON FILE |
| IP WAI KIT | ON FILE |
| Ip, Hansel | ON FILE |
| IP, MAN SHAN MICHELE | ON FILE |
| IPAH JR | ON FILE |
| IPAVEL IUR EVICH POZDNIAKOV | ON FILE |
| IPEK ERDALLI | ON FILE |
| IPEK HAN | ON FILE |
| IPHEN VUONG | ON FILE |
| IPHENIA NOEL | ON FILE |
| I-PING HUANG | ON FILE |
| IPOLILE PTY LTD ATF SUPER MHOGOLO | ON FILE |
| IPPAZIO SIMONE PALAMA' | ON FILE |
| IPPEI OKUNOU | ON FILE |
| IPPI RIEDEWALD | ON FILE |
| IQARAAM MACKENZIE | ON FILE |
| IQBAL FAUZAN | ON FILE |
| IQBAL GHAI | ON FILE |
| IQBAL HUSSAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IQBAL PREET AYTAN | ON FILE |
| IQBAL QAAMAR | ON FILE |
| IQBAL SALAH | ON FILE |
| IQBAL SINGH | ON FILE |
| IQBAL SINGH | ON FILE |
| IQBAL SINGH MANN | ON FILE |
| IQBAL YUSOFFI | ON FILE |
| IQBALPREET SINGH PARMAR | ON FILE |
| IQIMAT HAMMED | ON FILE |
| IQLASER LIMITED | ON FILE |
| IQMAL ABDULLAH | ON FILE |
| IQMET KASA | ON FILE |
| IQTEDAR MUHARUM | ON FILE |
| IQUO ADEBAYO | ON FILE |
| IR SWART | ON FILE |
| IRA AYUNDARI CLARISSA | ON FILE |
| IRA BAGGETT | ON FILE |
| IRA CLETUS WHITAKER | ON FILE |
| IRA COCHRAN | ON FILE |
| IRA DAVENPORT | ON FILE |
| IRA DEVESON | ON FILE |
| IRA EDMISTON | ON FILE |
| IRA FORD JR | ON FILE |
| IRA GEROLD SIMON | ON FILE |
| IRA HERMAN | ON FILE |
| IRA HOROWITZ | ON FILE |
| IRA JELLEN CASEJA BAKER | ON FILE |
| IRA KLEMONS | ON FILE |
| IRA LAWSON | ON FILE |
| IRA MARIN | ON FILE |
| IRA MATHEW SALCEDO | ON FILE |
| IRA MITCHELL | ON FILE |
| IRA MYKOLENKO | ON FILE |
| IRA PAL | ON FILE |
| IRA ROSS | ON FILE |
| IRA ROULA PORPAXIAS | ON FILE |
| IRA SMITH | ON FILE |
| IRA STERBA | ON FILE |
| IRA VARBANOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRA WEISS | ON FILE |
| IRAA KADCHHA | ON FILE |
| IRAD KYANTE REYNOLDS | ON FILE |
| IRADUKUNDA CAROLINE KAGABO | ON FILE |
| IRAGHU BHATI | ON FILE |
| IRAI ARULRAJ FELIX | ON FILE |
| IRAIDA MEREACRE | ON FILE |
| IRAIS BROWAEYS | ON FILE |
| Irakli | ik.gogua@gmail.com |
| IRAKLI BREGVADZE | ON FILE |
| IRAKLI DALALISHVILI | ON FILE |
| IRAKLI DZIGRASHVILI | ON FILE |
| IRAKLI GOGUA | ON FILE |
| Irakli Gogua | ik.gogua@gmail.com |
| IRAKLI LAPACHI | ON FILE |
| IRAKLI LOLADZE | ON FILE |
| IRAKLI MAISURADZE | ON FILE |
| IRAKLI MODEBADZE | ON FILE |
| IRAKLI MODEBADZE | ON FILE |
| IRAKLI MODEBADZE | ON FILE |
| IRAKLI SAPARISHVILI | ON FILE |
| IRAKLI SHEKLASHVILI | ON FILE |
| IRAKLI TCHVRITIDZE | ON FILE |
| IRAKLI TOMARADZE | ON FILE |
| IRAKLI UGREKHELIDZE | ON FILE |
| IRAKLI VACHNADZE | ON FILE |
| IRAKLIS KONSTANTINIDIS | ON FILE |
| IRAKLIS TSIRIGOTIS | ON FILE |
| IRAL BAGKOUTSA | ON FILE |
| IRAM J BLAJCHMAN | ON FILE |
| IRAM KIYANI | ON FILE |
| IRAM, ASAF | ON FILE |
| IRAMH ALVAREZ | ON FILE |
| IRAN BAUTISTA | ON FILE |
| IRAN GARCIA | ON FILE |
| IRAN SILVA DOS SANTOS | ON FILE |
| IRANA PANTOW | ON FILE |
| IRANGANI JAYAWARDANA ARACHCHILAGE | ON FILE |
| IRANTHA HERATH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRASAKUMAR VIJAYAN | ON FILE |
| IRATXE BADIOLA LOPEZ | ON FILE |
| IRAZU MARQUEZ | ON FILE |
| IRDINA AMINUDDIN | ON FILE |
| IRECHUKWU EMMANUEL | ON FILE |
| IREENSAGHOIAN SA | ON FILE |
| IREJAN KELLY | ON FILE |
| IREK SHAMSEEV | ON FILE |
| IREL MAGBANUA | ON FILE |
| IRELAND RODNEY DARRAN | ON FILE |
| IREM ARICI | ON FILE |
| IREM DEMIR | ON FILE |
| IREM KARADEMIR | ON FILE |
| İREM KOSE | ON FILE |
| IREM NUR YILMAZ | ON FILE |
| İREM ÖNDER | ON FILE |
| IREM REYHAN KESKIN | ON FILE |
| IREM SARIKAL | ON FILE |
| IREM SIPAHI | ON FILE |
| IRÉN KOVÁCS | ON FILE |
| IREN ORBAN | ON FILE |
| IRENA ALTANE | ON FILE |
| IRENA BIELIAUSKIENE | ON FILE |
| IRENA BULÍŘOVÁ | ON FILE |
| IRENA BYRTUS | ON FILE |
| IRENA ELZBIETA IGNERSKA | ON FILE |
| IRENA FILIPOVÁ | ON FILE |
| IRENA FRIDMAN | ON FILE |
| IRENA GRABEC | ON FILE |
| IRENA GRACKA | ON FILE |
| IRENA GRAZIEWICZ | ON FILE |
| IRENA HABARTOVÁ | ON FILE |
| IRENA HROVAT MUJČINOVIĆ | ON FILE |
| IRENA IVANOVIC | ON FILE |
| IRENA KALICANIN | ON FILE |
| IRENA KRUMPAK | ON FILE |
| IRENA LÍŠKOVÁ | ON FILE |
| IRENA MELKUMOVA | ON FILE |
| IRENA NAKHLIK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRENA PALAUGARIOVA | ON FILE |
| IRENA PELECHAČOVÁ | ON FILE |
| IRENA PLAVSIC | ON FILE |
| IRENA ROZENTAL | ON FILE |
| IRENA ŠKĖMIENĖ | ON FILE |
| IRENA SLEPCIKOVA | ON FILE |
| IRENA ŠOPÍKOVÁ | ON FILE |
| IRENA STOJAN | ON FILE |
| IRENA VAN BURG | ON FILE |
| IRENA VOLER | ON FILE |
| IRENA ZAKRZEWSKA | ON FILE |
| IRENA ZOU | ON FILE |
| IRENE  DA PALMA | ON FILE |
| IRENE  HURTADO VERGARA DE VELASQUEZ | ON FILE |
| IRENE  NAKANO | ON FILE |
| IRENE  VAN OS | ON FILE |
| IRENE ABELSNES | ON FILE |
| IRENE ABENO | ON FILE |
| IRENE ACOSTA VELASQUEZ | ON FILE |
| IRENE ALICIA FERNÁNDEZ | ON FILE |
| IRENE ANGULO HERNANDEZ | ON FILE |
| IRENE ARMSTRONG | ON FILE |
| IRENE AUDET | ON FILE |
| IRENE BALDI | ON FILE |
| IRENE BERGHUIS | ON FILE |
| IRENE BERMILLO | ON FILE |
| IRENE BORRELL CALLES | ON FILE |
| IRENE CASAL | ON FILE |
| IRENE CHAN | ON FILE |
| IRENE CHAN | ON FILE |
| IRENE CHAN | ON FILE |
| IRENE CHEN | ON FILE |
| IRENE CHIAVETTA | ON FILE |
| IRENE CHOO | ON FILE |
| IRENE CHU | ON FILE |
| IRENE CHU | ON FILE |
| IRENE CHUA | ON FILE |
| IRENE COPRAY | ON FILE |
| IRENE CORDEIRO NEVES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRENE COSTA | ON FILE |
| IRENE CRUCES | ON FILE |
| IRENE CRUZ | ON FILE |
| IRENE DA CONCEICAO FIALHO NUNES VALERIO | ON FILE |
| IRENE EAST | ON FILE |
| IRENE FALLDORF | ON FILE |
| IRENE FAUSNAUGHT | ON FILE |
| IRENE FIGUEROA | ON FILE |
| IRENE FLAMMA | ON FILE |
| IRENE FLISSINGER | ON FILE |
| IRENE FUMAGALLI-GRÖNER | ON FILE |
| IRENE GARCIA | ON FILE |
| IRENE GARCIA | ON FILE |
| IRENE GARCIA HERNANDEZ | ON FILE |
| IRENE GARCIA-PAULIN | ON FILE |
| IRENE GEORGIOU | ON FILE |
| IRENE GOMES | ON FILE |
| IRENE HE | ON FILE |
| IRENE ISABEL BRITE | ON FILE |
| IRENE JIAYI HO | ON FILE |
| IRENE JO MEDINA | ON FILE |
| IRENE JOHANSSON | ON FILE |
| IRENE JONES | ON FILE |
| IRENE KHAW | ON FILE |
| IRENE KIM | ON FILE |
| IRENE KIRSZT | ON FILE |
| IRENE KOEDIJK | ON FILE |
| IRENE LAM | ON FILE |
| IRENE LAM | ON FILE |
| IRENE LEOW | ON FILE |
| IRENE LEUNG | ON FILE |
| IRENE LIANDO | ON FILE |
| IRENE LOI | ON FILE |
| IRENE LOUISE SOWA | ON FILE |
| IRENE LUO LANG LAU | ON FILE |
| IRENE MAIORANA | ON FILE |
| IRENE MAIR | ON FILE |
| IRENE MARIE | ON FILE |
| IRENE MARK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRENE MARTINS DE BARROS ARAUJO | ON FILE |
| IRENE MORRIS | ON FILE |
| IRENE MUCHAI | ON FILE |
| IRENE MUKAMI | ON FILE |
| IRENE NARDELLI | ON FILE |
| IRENE NAVARRO RIVAS | ON FILE |
| IRENE NAYGAS | ON FILE |
| IRENE NGUYEN | ON FILE |
| IRENE ONG | ON FILE |
| IRENE ONSIBIN | ON FILE |
| IRENE ORTIZ DE GUZMÁN ROMERO | ON FILE |
| IRENE PADRINO | ON FILE |
| IRENE PAGUD | ON FILE |
| IRENE PALAZZO | ON FILE |
| IRENE PARK | ON FILE |
| IRENE POVROZNIK | ON FILE |
| IRENE PRINCE | ON FILE |
| IRENE PROTA | ON FILE |
| IRENE REBERGEN | ON FILE |
| IRENE RELLO RUIZ | ON FILE |
| IRENE REZNIK | ON FILE |
| IRENE ROSA | ON FILE |
| IRENE RUBIO HERNÁNDEZ | ON FILE |
| IRENE SANDOVAL | ON FILE |
| IRENE SANWIRJA | ON FILE |
| IRENE SANZ | ON FILE |
| IRENE SEUNG | ON FILE |
| IRENE SIBONA | ON FILE |
| IRENE SOFIA RUEDA | ON FILE |
| IRENE TAN | ON FILE |
| IRENE TANG | ON FILE |
| IRENE TORRES | ON FILE |
| IRENE TOSTE | ON FILE |
| IRENE VAN ZANTWIJK | ON FILE |
| IRENE VERA | ON FILE |
| IRENE VITARELLI | ON FILE |
| IRENE WEAVER | ON FILE |
| IRENE WOJCICKI | ON FILE |
| IRENE YII LING CHANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRENE ZHAO | ON FILE |
| IRÉNÉE CAROULLE | ON FILE |
| IRENEJ SRAML | ON FILE |
| IRENEO IAN AUSTRIA | ON FILE |
| IRENEUSZ DURBAJŁO | ON FILE |
| IRENEUSZ BEDNIRZ | ON FILE |
| IRENEUSZ CHECHŁOWSKI | ON FILE |
| IRENEUSZ DEKONDY | ON FILE |
| IRENEUSZ GOLOSZEWSKI | ON FILE |
| IRENEUSZ HABRYLO | ON FILE |
| IRENEUSZ JANIK | ON FILE |
| IRENEUSZ JERZY PILARSKI | ON FILE |
| IRENEUSZ KRYSTIAN SZESTOWICKI | ON FILE |
| IRENEUSZ MĘCLEWSKI | ON FILE |
| IRENEUSZ MOJAK | ON FILE |
| IRENEUSZ PIŁASIEWICZ | ON FILE |
| IRENEUSZ SZEWCZYK | ON FILE |
| IRENEUSZ ZAWALIDROGA | ON FILE |
| IRENI DIERINGER | ON FILE |
| IRENI JULIA KOURSARIS | ON FILE |
| IRENNEELIA NERI | ON FILE |
| IRESH SUDARSHANA | ON FILE |
| IRESHA NISANSALA LANKA WIRIDUGE | ON FILE |
| IRFAAN JAFFER | ON FILE |
| IRFAAN JAFFER | ON FILE |
| IRFAN BASYAR | ON FILE |
| IRFAN VERJEE | ON FILE |
| IRFAN ABBASI | ON FILE |
| IRFAN AMIN | ON FILE |
| IRFAN ANSARI | ON FILE |
| IRFAN ANT | ON FILE |
| IRFAN AYAS | ON FILE |
| IRFAN AYAS | ON FILE |
| IRFAN CHOUDHRY | ON FILE |
| IRFAN CHUGHTAI | ON FILE |
| IRFAN FAUQ | ON FILE |
| IRFAN FIKRI AHMAD MURAD | ON FILE |
| IRFAN HUSSAIN | ON FILE |
| IRFAN HUSSAINALI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRFAN I HASSAM-MALANI | ON FILE |
| IRFAN KATCHI | ON FILE |
| IRFAN KHALFEY | ON FILE |
| IRFAN KHAN PATTAN | ON FILE |
| IRFAN MEAH | ON FILE |
| IRFAN MOHAMMED | ON FILE |
| IRFAN ROFIANSYAH | ON FILE |
| IRFAN SAVAS | ON FILE |
| IRFAN SHAIK | ON FILE |
| IRFAN TENGKU | ON FILE |
| IRFAN ULLA | ON FILE |
| IRFAN VALIANI | ON FILE |
| IRFANE GOULAMABASSE | ON FILE |
| IRFIJE KASA | ON FILE |
| IRHAM ASBILAH | ON FILE |
| IRI BANDAS | ON FILE |
| IRIA  BELLO VIRUEGA | ON FILE |
| IRIA BRAGA STECCA | ON FILE |
| IRIA DIAZ | ON FILE |
| IRID SEVSEK | ON FILE |
| IRIE ADAMS | ON FILE |
| IRIK JOSEPH MCCAULEY | ON FILE |
| IRIKIDZAI MUKWEKWEZEKE | ON FILE |
| IRIMINESCU MARIA | ON FILE |
| IRIN LIM | ON FILE |
| IRIN SULTANA | ON FILE |
| IRINA  ACHIMESCU | ON FILE |
| IRINA  NEZHIDAI | ON FILE |
| IRINA  SHISHKO | ON FILE |
| IRINA AKSENOVA | ON FILE |
| IRINA ALEXEEVNA JURKENS | ON FILE |
| IRINA ANDRESEN | ON FILE |
| IRINA ANDRIANOVA | ON FILE |
| IRINA ANTSIS | ON FILE |
| IRINA ARASLANOVA | ON FILE |
| IRINA BAGRENSKA | ON FILE |
| IRINA BANKRASHKOVA | ON FILE |
| IRINA BARDAKOVA | ON FILE |
| IRINA BASHTANOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRINA BEIER | ON FILE |
| IRINA BELYAKOV | ON FILE |
| IRINA BERKON | ON FILE |
| IRINA BIRIS | ON FILE |
| IRINA BODE | ON FILE |
| IRINA BORISENKO | ON FILE |
| IRINA BOURKO | ON FILE |
| IRINA BOYKO | ON FILE |
| IRINA BRAGINA | ON FILE |
| IRINA BUKHOVETS | ON FILE |
| IRINA CARPOV | ON FILE |
| IRINA CELMAJEVA | ON FILE |
| IRINA CHMAK | ON FILE |
| IRINA DÁMARIS ROMERO | ON FILE |
| IRINA DIAKONOVA | ON FILE |
| IRINA DIMITRAKOPOULOU | ON FILE |
| IRINA DROZDOVA | ON FILE |
| IRINA DUKHON | ON FILE |
| IRINA DULGER | ON FILE |
| IRINA DZHULEVA | ON FILE |
| IRINA EBERT | ON FILE |
| IRINA ELENA STEFAN | ON FILE |
| IRINA FELDMAN | ON FILE |
| IRINA GABRIELSEN | ON FILE |
| IRINA GEOLETSYAN | ON FILE |
| Irina Geoletsyan | igeoletsyan@gmail.com |
| IRINA GERASIMOVA | ON FILE |
| IRINA GOLDTMANE | ON FILE |
| IRINA GOLEI | ON FILE |
| IRINA GOLUBENKO | ON FILE |
| IRINA GORBACHEVA | ON FILE |
| IRINA GRAUBERG | ON FILE |
| IRINA GRECU | ON FILE |
| IRINA HARDY FERNANDEZ | ON FILE |
| IRINA IGORIVNA KAPTSAN | ON FILE |
| IRINA ILINA | ON FILE |
| IRINA IVLIJEVA | ON FILE |
| IRINA KALMANOVICH | ON FILE |
| IRINA KIKINADZE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRINA KORABLEVA | ON FILE |
| IRINA KORSAKOVA | ON FILE |
| IRINA KORTSENOVICH | ON FILE |
| IRINA KOSSOVSKAIA | ON FILE |
| IRINA KOSTETSKA | ON FILE |
| IRINA KOVALE | ON FILE |
| IRINA KURDIANI | ON FILE |
| IRINA KURDIANI | ON FILE |
| IRINA LAKHREEVA | ON FILE |
| IRINA LOBODA | ON FILE |
| IRINA LOBODA | ON FILE |
| IRINA LUCACEL | ON FILE |
| IRINA LUPOL | ON FILE |
| IRINA LYSENKOVA | ON FILE |
| IRINA MALIN | ON FILE |
| IRINA MARYANCHIK | ON FILE |
| IRINA MATKOVSKAYA | ON FILE |
| IRINA MEDVEDEVA | ON FILE |
| IRINA MELGUI | ON FILE |
| IRINA MURA | ON FILE |
| IRINA MURDASOVA | ON FILE |
| IRINA NEVERKEVIČ | ON FILE |
| IRINA NIKITINA | ON FILE |
| IRINA NOSKO | ON FILE |
| IRINA OZERKINA | ON FILE |
| IRINA PAKLINA | ON FILE |
| IRINA PASSINI | ON FILE |
| IRINA PAWASSAR | ON FILE |
| IRINA PESHCHEROVA | ON FILE |
| IRINA PLANKOVA | ON FILE |
| IRINA PLETNEVA | ON FILE |
| IRINA PNRUSNUDNA | ON FILE |
| IRINA PONTE | ON FILE |
| IRINA POTAPOVA | ON FILE |
| IRINA PRIVEZENTSEVA | ON FILE |
| IRINA QUINTANA | ON FILE |
| IRINA ROBI | ON FILE |
| IRINA ROMANOVA | ON FILE |
| IRINA ROSE YAN-LU JANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Irina Royzengurt | ON FILE |
| IRINA ROYZENGURT | ON FILE |
| IRINA ROZHKOVA | ON FILE |
| IRINA SAVKINA | ON FILE |
| IRINA SCHEPOTKINA | ON FILE |
| IRINA SCHUKOWSKI | ON FILE |
| IRINA SCHUKOWSKI | ON FILE |
| IRINA SEGERS | ON FILE |
| IRINA SILVER | ON FILE |
| IRINA SINKOVSKAYA | ON FILE |
| IRINA SOLOGUBENCO | ON FILE |
| IRINA SOLONINA | ON FILE |
| IRINA SOTNIKOVA | ON FILE |
| IRINA SYROEZHKINA | ON FILE |
| IRINA TABATADZE | ON FILE |
| IRINA TAMAZYAN | ON FILE |
| IRINA TOH | ON FILE |
| IRINA VASILENKO | ON FILE |
| IRINA VIKTOROVNA LAGUTINA | ON FILE |
| IRINA VOEVODINA | ON FILE |
| IRINA YAMINA | ON FILE |
| IRINA YEVGENYEVNA SUMNER | ON FILE |
| Irina, Sutormina | ON FILE |
| IRINA-LACRAMIOARA MARCULESCU | ON FILE |
| IRINE AGUSTINE | ON FILE |
| IRINEIDE FERMO | ON FILE |
| IRINEL PANACCI | ON FILE |
| IRINEOS TSINIKOLAS | ON FILE |
| IRINGÓ SIMON | ON FILE |
| IRINI ARG | ON FILE |
| IRINO CARLO RIPILLI | ON FILE |
| IRIO LAVAGNO | ON FILE |
| IRIO THOELEN | ON FILE |
| IRIS ABREU | ON FILE |
| IRIS BARRERA AYALA | ON FILE |
| IRIS BARRIOS GÓMEZ | ON FILE |
| IRIS BASTO | ON FILE |
| IRIS BERKHOUT | ON FILE |
| IRIS BOZIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRIS CAMPOBADAL ALCARAZ | ON FILE |
| IRIS CHANDLER | ON FILE |
| IRIS CHU | ON FILE |
| IRIS COENDERS | ON FILE |
| IRIS COSTA | ON FILE |
| IRIS DELVAI | ON FILE |
| IRIS FAMIGLIETTI | ON FILE |
| IRIS FANTINO | ON FILE |
| IRIS FLORENTIN LALI | ON FILE |
| IRIS GARCIA | ON FILE |
| IRIS GARCIA URBANO | ON FILE |
| IRIS GARZON | ON FILE |
| ÍRIS GODINHO | ON FILE |
| IRIS GONZALEZ | ON FILE |
| IRIS GRIMES | ON FILE |
| IRIS GRIMES | ON FILE |
| IRIS GRISARD-PRISAMENT | ON FILE |
| IRIS HOPPENBROUWERS | ON FILE |
| IRIS HUISSEN | ON FILE |
| IRIS HUNTRESS | ON FILE |
| IRIS INACIO DA SILVA | ON FILE |
| IRIS IVETTE GORLICK | ON FILE |
| IRIS JELOVAC | ON FILE |
| IRIS KANG | ON FILE |
| IRIS KOOIJ | ON FILE |
| IRIS LEE | ON FILE |
| IRIS LEE GREEN | ON FILE |
| IRIS LEIRE | ON FILE |
| IRIS LI | ON FILE |
| IRIS LOH | ON FILE |
| IRIS LOW | ON FILE |
| IRIS LUNA | ON FILE |
| IRIS LUNA | ON FILE |
| IRIS MARLEN ESPARRAGOZA CASILLAS | ON FILE |
| IRIS NEIJZEN | ON FILE |
| IRIS NNA MARIA DIJKSTRA | ON FILE |
| IRIS ORTIZ | ON FILE |
| IRIS ORTIZ | ON FILE |
| IRIS PHUMZILE MSIBI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRIS RAMONA  VITAR | ON FILE |
| IRIS ROELENS | ON FILE |
| IRIS SCHIEFER | ON FILE |
| IRIS SEAH | ON FILE |
| IRIS SERBER | ON FILE |
| IRIS SEVEKE | ON FILE |
| IRIS SIMPSON | ON FILE |
| IRIS SNEL | ON FILE |
| IRIS STINNETT | ON FILE |
| IRIS TEN HAGE | ON FILE |
| IRIS THIA | ON FILE |
| IRIS TOMASELLA | ON FILE |
| IRIS VAN DER KAAP | ON FILE |
| IRIS VAN DER TUIN | ON FILE |
| IRIS VAN HERK | ON FILE |
| IRIS VERHULST | ON FILE |
| IRIS VRHOVSKI | ON FILE |
| IRIS WINTJENS | ON FILE |
| IRIS WONG | ON FILE |
| IRIS YEN | ON FILE |
| Iris Yen | irisyen@gmail.com |
| IRIS YEOH | ON FILE |
| IRIS YIU | ON FILE |
| IRISH JANE  AVILES | ON FILE |
| IRISH KATE REYES | ON FILE |
| IRISH KATHLYN ENRIQUEZ FLORES | ON FILE |
| IRISH MAGALLON | ON FILE |
| IRISHXRP DEVLIN | ON FILE |
| IRIS-IOANA TEODORESCU | ON FILE |
| IRITH  KAPUR | ON FILE |
| IRJA NDAPEWA  SHAANIKA | ON FILE |
| IRLANDIA APARECIDA DE SOUSA SILVA | ON FILE |
| IRMA  MOSS-BRYANT | ON FILE |
| IRMA  TARRILLO | ON FILE |
| IRMA  VAN BREDAM | ON FILE |
| IRMA ALEJANDRA RODRIGUEZ | ON FILE |
| IRMA BOTIER | ON FILE |
| Irma Bribiesca | ON FILE |
| IRMA BRIBIESCA FONSECA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRMA BUSTOS | ON FILE |
| IRMA BUSTOS | ON FILE |
| IRMA DANNUNZIO | ON FILE |
| IRMA DE LA TORRE | ON FILE |
| IRMA DI NOLFO | ON FILE |
| IRMA ESTER VILLAFAÑE | ON FILE |
| IRMA ESTHER GREGORCZUK | ON FILE |
| IRMA FERNANDEZ | ON FILE |
| IRMA GJANCI | ON FILE |
| IRMA HO | ON FILE |
| IRMA IMAMOVIC | ON FILE |
| IRMA LOUIS | ON FILE |
| IRMA MARISOL RUIZ GARCIA | ON FILE |
| IRMA NATALE | ON FILE |
| IRMA NIETO REYES | ON FILE |
| IRMA OLIVA | ON FILE |
| IRMA ÖSTBERG | ON FILE |
| IRMA PORCA | ON FILE |
| IRMA RAMONA NIUBO | ON FILE |
| IRMA ROBLES | ON FILE |
| IRMA RODRIGUEZ | ON FILE |
| IRMA SANDOVAL | ON FILE |
| IRMA SOBRADO | ON FILE |
| IRMA ŠOJAT | ON FILE |
| IRMA TODADZE | ON FILE |
| IRMA VAN DEN EIJKEL | ON FILE |
| IRMA VEGA | ON FILE |
| IRMA ZARATE | ON FILE |
| IRMAK DÖNMEZ | ON FILE |
| IRMAK TOK | ON FILE |
| IRMAK YOLCU | ON FILE |
| IRMAN AHMAD BIN SUTAN AHMAD | ON FILE |
| IRMANTAS ADOMAITIS | ON FILE |
| IRMANTAS BRAZAITIS | ON FILE |
| IRMANTAS BUTKUS | ON FILE |
| IRMANTAS KACINSKAS | ON FILE |
| IRMANTAS VEZYS | ON FILE |
| IRMARIE RIVERA HERNANDEZ | ON FILE |
| IRMELI SALONEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRMGARD KELLER | ON FILE |
| IRMGARD KUMMEROW | ON FILE |
| IRMIS OSORIO AMADO | ON FILE |
| IRMIYA PARIMBETOVA | ON FILE |
| IRMTRAUT FALASINNU | ON FILE |
| IRNE BARNARD | ON FILE |
| IRNES BARAK | ON FILE |
| IRNIE FURZANNIE | ON FILE |
| IRO BUENO | ON FILE |
| irocz28 | mikeprudencio@hotmail.com |
| IROEGBU OKOMBA | ON FILE |
| IROL KIRK LOZADA | ON FILE |
| IRONA ANDREA LOFTON | ON FILE |
| IRONN MARTINEZ | ON FILE |
| IROSH THANUKA HETTIHEWA | ON FILE |
| IROSHAN MENDIS | ON FILE |
| IRSAIN  ROJAS DUERO | ON FILE |
| IRSAN IKHSAN | ON FILE |
| IRSHAAD MAHATEY | ON FILE |
| IRSHAD SYED | ON FILE |
| IRSHAN ABDEEN | ON FILE |
| IRSLAN MALIK | ON FILE |
| IRŪNA LUKŠAITĖ | ON FILE |
| IRUNGBAM GUNAMANI | ON FILE |
| IRV JAMES PYUN | ON FILE |
| IRVAN HERDIAN | ON FILE |
| IRVAN ILIADI | ON FILE |
| IRVES PRUESS | ON FILE |
| IRVIN ALVARADO | ON FILE |
| IRVIN AMISCUA | ON FILE |
| IRVIN AMSTELVEEN | ON FILE |
| IRVIN BLANCHARD | ON FILE |
| IRVIN CO | ON FILE |
| IRVIN ENOCK SHABANGU | ON FILE |
| IRVIN GARCIA | ON FILE |
| IRVIN GUARDADO | ON FILE |
| IRVIN HIRAM CAMPOS JAUREGUI | ON FILE |
| IRVIN HTAY MYINT | ON FILE |
| IRVIN JE BITO-ON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRVIN KUK | ON FILE |
| IRVIN LIM | ON FILE |
| IRVIN LIM | ON FILE |
| IRVIN MANNING | ON FILE |
| IRVIN MARTINEZ | ON FILE |
| IRVIN MARTINEZ | ON FILE |
| IRVIN MENDOZA | ON FILE |
| IRVIN MICHAEL KUAN | ON FILE |
| IRVIN MURILLO | ON FILE |
| IRVIN RODRIGUEZ | ON FILE |
| IRVIN RUIZ | ON FILE |
| IRVIN SANDHU | ON FILE |
| IRVIN SAUNDERS | ON FILE |
| IRVIN SIO | ON FILE |
| IRVIN SZETO | ON FILE |
| IRVIN TORKELSON | ON FILE |
| IRVINE ARI NUGROHO | ON FILE |
| IRVINE BOYLE | ON FILE |
| IRVINE ONG | ON FILE |
| IRVING MENDEZ ALFARO | ON FILE |
| IRVING ANAYA-LOPEZ | ON FILE |
| IRVING CANTÓN | ON FILE |
| IRVING CLARK III | ON FILE |
| IRVING CORTES | ON FILE |
| IRVING DERRICOTT | ON FILE |
| IRVING DOCTRINE | ON FILE |
| IRVING GONZALEZ | ON FILE |
| IRVING JALIL | ON FILE |
| IRVING LARA | ON FILE |
| IRVING LEE ZI JIE | ON FILE |
| IRVING LUGO | ON FILE |
| IRVING LUNA | ON FILE |
| IRVING MENDOZA | ON FILE |
| IRVING MONTOYA | ON FILE |
| IRVING MORALES H. | ON FILE |
| IRVING NAVARRO ACEVEDO | ON FILE |
| IRVING OCCEÑA | ON FILE |
| IRVING RIVAS | ON FILE |
| IRVING ROMERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRVING SANCHEZ CORNIEL | ON FILE |
| IRVING TROY WRIGHT JR | ON FILE |
| IRVING VARGAS | ON FILE |
| IRVING ZUNIGA | ON FILE |
| IRVINPAUL BARHAM | ON FILE |
| IRVYN DE LA CRUZ | ON FILE |
| IRWAN FRANCIS | ON FILE |
| IRWAN IRWAN | ON FILE |
| IRWAN ISA | ON FILE |
| IRWAN NGO | ON FILE |
| IRWAN OTHMAN | ON FILE |
| IRWAN THELI | ON FILE |
| IRWAN THELI | ON FILE |
| IRWAN WIDJOJO | ON FILE |
| IRWANPUTRA TJANDRA WISATA | ON FILE |
| IRWIN  GROVE | ON FILE |
| IRWIN ALFREDO MENDEZ ARROYO | ON FILE |
| IRWIN CERVERA | ON FILE |
| IRWIN CHUA | ON FILE |
| IRWIN CHUNG | ON FILE |
| IRWIN DEL ROSARIO | ON FILE |
| IRWIN DORST | ON FILE |
| IRWIN DURAND | ON FILE |
| IRWIN LEONARDO | ON FILE |
| IRWIN LOPEZ | ON FILE |
| IRWIN MENDOZA | ON FILE |
| IRWIN NARDO | ON FILE |
| IRWIN PALACIOS | ON FILE |
| IRWINA LIAW | ON FILE |
| IRWING  VANDENBOSSCHE | ON FILE |
| IRYAN CHAUDHRY | ON FILE |
| IRYNA  LIAKH-EVERTS | ON FILE |
| IRYNA ANDREYTSEVA | ON FILE |
| IRYNA BARSUKOVA | ON FILE |
| IRYNA BATAKOVA | ON FILE |
| IRYNA BURENOK | ON FILE |
| IRYNA BUSEL | ON FILE |
| IRYNA DROZD | ON FILE |
| IRYNA FOMYTSKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRYNA HERYSH | ON FILE |
| IRYNA HOROHOVA | ON FILE |
| IRYNA INIAKINA | ON FILE |
| IRYNA ISHCHUK | ON FILE |
| IRYNA IUZHANINA | ON FILE |
| IRYNA KASIIANKO | ON FILE |
| IRYNA KHOMA | ON FILE |
| IRYNA KOREN | ON FILE |
| IRYNA KOROBKO | ON FILE |
| IRYNA KORSHUNOVYCH | ON FILE |
| IRYNA KRAVETS | ON FILE |
| IRYNA KUVSHYNNIKOVA | ON FILE |
| IRYNA LAPENKO | ON FILE |
| IRYNA LYSUN | ON FILE |
| IRYNA MANURCHAK | ON FILE |
| IRYNA MARKAVA | ON FILE |
| IRYNA POMETUN | ON FILE |
| IRYNA PRUSKA | ON FILE |
| IRYNA REPETKO | ON FILE |
| IRYNA RUBLEVSKA | ON FILE |
| IRYNA SHKLYAR | ON FILE |
| IRYNA SHPITALENKO | ON FILE |
| IRYNA SHYK | ON FILE |
| IRYNA SOVETSKA | ON FILE |
| IRYNA STEFANIUK | ON FILE |
| IRYNA SUSLA | ON FILE |
| IRYNA SYZONENKO | ON FILE |
| IRYNA SZCZYPKA | ON FILE |
| IRYNA TABAKA | ON FILE |
| IRYNA TARASENKO | ON FILE |
| IRYNA TERTYSHNA | ON FILE |
| IRYNA TOLMACHOVA | ON FILE |
| IRYNA TSARENKO | ON FILE |
| IRYNA TSIKHUN | ON FILE |
| IRYNA TSISINSKA | ON FILE |
| IRYNA VARANTSOVA | ON FILE |
| IRYNA VELYCHKO | ON FILE |
| IRYNA VODYANA | ON FILE |
| IRYNA ZABULICA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IRYNA ZAIKINA | ON FILE |
| IRYNA ZAIKINA | ON FILE |
| IRYNE KENTZIE | ON FILE |
| IRZANI ISMAIL | ON FILE |
| ISA KUCIN | ON FILE |
| ISA AKCAY | ON FILE |
| ISA ASKEROV | ON FILE |
| ISA BALLAZHI | ON FILE |
| İSA BEĞDE | ON FILE |
| ISA CALISKAN | ON FILE |
| ISA COBAN | ON FILE |
| ISA HANSEN | ON FILE |
| ISA HOLTUS | ON FILE |
| ISA JACOBA | ON FILE |
| ISA JAMAL | ON FILE |
| ISA MUHAMMAD | ON FILE |
| ISA OOSTERHUIS | ON FILE |
| ISA PURELKU | ON FILE |
| ISA SCHOKKING | ON FILE |
| ISA SHARIF | ON FILE |
| ISA SOFIA HELDENIUS | ON FILE |
| ISA SULJKANOVIĆ | ON FILE |
| ISA TURKMEN | ON FILE |
| İSA ZEHHUROĞLU | ON FILE |
| ISAAC BERUMEN | ON FILE |
| ISAAC DUSING | ON FILE |
| ISAAC GALLI | ON FILE |
| ISAAC GARCIA | ON FILE |
| ISAAC GONZALES | ON FILE |
| ISAAC LUKAKAMWA | ON FILE |
| ISAAC PHOI | ON FILE |
| ISAAC TIEFENBRUN | ON FILE |
| ISAAC VILLARREAL | ON FILE |
| ISAAC WARREN | ON FILE |
| ISAAC WILSON | ON FILE |
| ISAAC AARON DRIEWER | ON FILE |
| ISAAC ADELL | ON FILE |
| ISAAC AGUILAR | ON FILE |
| ISAAC AHN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAAC AHN | ON FILE |
| ISAAC ALADE | ON FILE |
| ISAAC ALEXANDRE LUÍS DA SILVA | ON FILE |
| ISAAC ALI | ON FILE |
| ISAAC ALLEN | ON FILE |
| ISAAC ALLEN | ON FILE |
| ISAAC ALLRED | ON FILE |
| ISAAC ALMADA ESTIGARRIBIA | ON FILE |
| ISAAC ALMANZA | ON FILE |
| ISAAC ALONSO | ON FILE |
| ISAAC ALONSO MOLINA | ON FILE |
| ISAAC ALVAREZ | ON FILE |
| ISAAC ALVAREZ | ON FILE |
| ISAAC AMOAH | ON FILE |
| ISAAC AMOHIA | ON FILE |
| ISAAC ANIDJAR | ON FILE |
| ISAAC ANTHONY GASKIN | ON FILE |
| ISAAC ANTHONYSAMY | ON FILE |
| ISAAC ARELLANO-TURCIOS | ON FILE |
| ISAAC ARIAS | ON FILE |
| ISAAC ARROYO | ON FILE |
| ISAAC ASAMOAH | ON FILE |
| ISAAC AVILES | ON FILE |
| ISAAC AZOSE | ON FILE |
| ISAAC AZULAY | ON FILE |
| Isaac Azulay | isaacazulay@gmail.com |
| ISAAC BAATAR SHANKS LAND | ON FILE |
| ISAAC BACA | ON FILE |
| ISAAC BARRIOS | ON FILE |
| ISAAC BARUS | ON FILE |
| ISAAC BAUER | ON FILE |
| ISAAC BAYES | ON FILE |
| ISAAC BEALS | ON FILE |
| ISAAC BENFIELD | ON FILE |
| ISAAC BERMAN | ON FILE |
| ISAAC BIRCHALL | ON FILE |
| ISAAC BISHOP | ON FILE |
| ISAAC BOAKYE | ON FILE |
| ISAAC BOATENG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAAC BOHBOT | ON FILE |
| ISAAC BOLAÑOS SOCORRO | ON FILE |
| ISAAC BOLDERY | ON FILE |
| ISAAC BOOKER | ON FILE |
| ISAAC BORDAS | ON FILE |
| ISAAC BOUCHER | ON FILE |
| ISAAC BOWMAN | ON FILE |
| ISAAC BOYES | ON FILE |
| ISAAC BOYES | ON FILE |
| ISAAC BRANDON LAWN | ON FILE |
| ISAAC BREON BECKLEY | ON FILE |
| ISAAC BROWER | ON FILE |
| ISAAC BUFORD ALLEN III | ON FILE |
| ISAAC BURKE | ON FILE |
| ISAAC BURR | ON FILE |
| ISAAC BURROW | ON FILE |
| ISAAC BUSCH | ON FILE |
| ISAAC CALMA | ON FILE |
| ISAAC CAMARILLO | ON FILE |
| ISAAC CARR | ON FILE |
| ISAAC CASTELLANOS | ON FILE |
| ISAAC CHAN | ON FILE |
| ISAAC CHAO | ON FILE |
| ISAAC CHAVEZ | ON FILE |
| ISAAC CHEUNG | ON FILE |
| ISAAC CHEW KENG YONG | ON FILE |
| ISAAC CHIN | ON FILE |
| ISAAC CHIN | ON FILE |
| ISAAC CHIN | ON FILE |
| ISAAC CHONG | ON FILE |
| ISAAC CHUKA | ON FILE |
| ISAAC CHUNG | ON FILE |
| ISAAC CHURCH | ON FILE |
| ISAAC CLARK-SMITH | ON FILE |
| ISAAC CLIFFORD SY | ON FILE |
| ISAAC COHEN SABBAN | ON FILE |
| ISAAC COLE | ON FILE |
| ISAAC CONSTANTINE | ON FILE |
| ISAAC CONTIOSO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAAC COOK | ON FILE |
| Isaac Costantino | ON FILE |
| ISAAC COZ | ON FILE |
| ISAAC CREMER | ON FILE |
| ISAAC DARR | ON FILE |
| ISAAC DAVID GONZALEZ MUNGUIA | ON FILE |
| ISAAC DAVILA | ON FILE |
| ISAAC DE OLIVEIRA MATOS | ON FILE |
| ISAAC DENDROFF | ON FILE |
| ISAAC DERLEY | ON FILE |
| ISAAC DIAZ MARTINEZ | ON FILE |
| ISAAC DJOUDI | ON FILE |
| ISAAC DOLCE | ON FILE |
| ISAAC DRAIS | ON FILE |
| ISAAC DREILING | ON FILE |
| ISAAC DREW | ON FILE |
| ISAAC DUBOIS | ON FILE |
| ISAAC DURAN | ON FILE |
| ISAAC DUVALL | ON FILE |
| ISAAC DUVON | ON FILE |
| ISAAC EAVES | ON FILE |
| ISAAC EFIK | ON FILE |
| ISAAC EK | ON FILE |
| ISAAC EL-AMIN | ON FILE |
| ISAAC ESPINOZA | ON FILE |
| ISAAC ESPINOZA | ON FILE |
| ISAAC ESPINOZA | ON FILE |
| ISAAC ESPOSITO | ON FILE |
| ISAAC EUSTACHE | ON FILE |
| ISAAC EWER | ON FILE |
| ISAAC FALDMO | ON FILE |
| ISAAC FARIN | ON FILE |
| ISAAC FARROW | ON FILE |
| ISAAC FERNANDEZ | ON FILE |
| ISAAC FERNANDEZ HERNANDEZ | ON FILE |
| ISAAC FISCHER | ON FILE |
| ISAAC FLECK | ON FILE |
| ISAAC FLIKIER | ON FILE |
| ISAAC FOOTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAAC FOREST | ON FILE |
| ISAAC FOWLER | ON FILE |
| ISAAC FRANCO ESPARZA | ON FILE |
| ISAAC FRANKHAM | ON FILE |
| ISAAC FREEMAN | ON FILE |
| ISAAC GALEANO RAMOS | ON FILE |
| ISAAC GARCIA | ON FILE |
| ISAAC GARCIA | ON FILE |
| ISAAC GARCÍA MAKROUM TALBI | ON FILE |
| ISAAC GARCÍA NICOLÁS | ON FILE |
| ISAAC GARCIAALMANZA | ON FILE |
| ISAAC GERHARDT | ON FILE |
| ISAAC GIOVANNETTI | ON FILE |
| ISAAC GONZÁLEZ | ON FILE |
| ISAAC GONZÁLEZ | ON FILE |
| ISAAC GONZALEZ MARTINEZ | ON FILE |
| ISAAC GRAY | ON FILE |
| ISAAC GREENLEE | ON FILE |
| ISAAC GRILLO | ON FILE |
| ISAAC GUIBERT | ON FILE |
| ISAAC GUZMAN | ON FILE |
| ISAAC H WASHINGTON SR | ON FILE |
| ISAAC HA | ON FILE |
| ISAAC HALL | ON FILE |
| ISAAC HALL | ON FILE |
| ISAAC HALL | ON FILE |
| ISAAC HASSEL | ON FILE |
| ISAAC HEMSANI | ON FILE |
| ISAAC HENSLEY | ON FILE |
| ISAAC HERMIDA | ON FILE |
| ISAAC HERNANDEZ | ON FILE |
| ISAAC HERNANDEZ | ON FILE |
| ISAAC HERNANDEZ | ON FILE |
| ISAAC HERRERA | ON FILE |
| ISAAC HIGGINS | ON FILE |
| ISAAC HO | ON FILE |
| ISAAC HO | ON FILE |
| ISAAC HO | ON FILE |
| ISAAC HOUSEHOLDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAAC HOWERTON | ON FILE |
| ISAAC HU | ON FILE |
| ISAAC HU | ON FILE |
| ISAAC HUYNH | ON FILE |
| ISAAC HYACINTHE TCHENO TCHOUPOU | ON FILE |
| ISAAC HYMER | ON FILE |
| ISAAC I BANUELOS | ON FILE |
| ISAAC IANDOLI | ON FILE |
| ISAAC IBRAHIM | ON FILE |
| ISAAC ISAIAH CORRAL | ON FILE |
| ISAAC ISHAM JEAN FARADJY CALLOT | ON FILE |
| ISAAC IVERSON | ON FILE |
| ISAAC JAMES PHILLIP HATCHER | ON FILE |
| ISAAC JARNAGIN | ON FILE |
| ISAAC JERONIMO FERREIRA DA SILVA | ON FILE |
| ISAAC JESU THAVARAJAN | ON FILE |
| ISAAC JOHNSON | ON FILE |
| ISAAC JOLCOVER | ON FILE |
| ISAAC JONES | ON FILE |
| ISAAC JOY SOLOMAN | ON FILE |
| isaac kaplan | zackkaplan@k7dg.com |
| ISAAC KEVELSON | ON FILE |
| ISAAC KHOO | ON FILE |
| ISAAC KIEL | ON FILE |
| ISAAC KIELMANOWICZ | ON FILE |
| ISAAC KOLB SINNOTT | ON FILE |
| ISAAC KORANTENG | ON FILE |
| ISAAC KRAFT | ON FILE |
| ISAAC KRISER | ON FILE |
| ISAAC KRUPP | ON FILE |
| ISAAC LARSON | ON FILE |
| ISAAC LASHLEY | ON FILE |
| ISAAC LAUER | ON FILE |
| ISAAC LAURIN | ON FILE |
| ISAAC LEATH | ON FILE |
| ISAAC LEE | ON FILE |
| ISAAC LEE | ON FILE |
| ISAAC LEE | ON FILE |
| ISAAC LEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAAC LEFSTEIN | ON FILE |
| ISAAC LEON SIERRA | ON FILE |
| ISAAC LEONARD | ON FILE |
| ISAAC LEONG | ON FILE |
| ISAAC LEONG | ON FILE |
| ISAAC LEVIN | ON FILE |
| ISAAC LIANG | ON FILE |
| ISAAC LICHTER | ON FILE |
| ISAAC LICHTMAN | ON FILE |
| ISAAC LIEN | ON FILE |
| ISAAC LIM YUAN ZHUN | ON FILE |
| ISAAC LINDEMUTH | ON FILE |
| ISAAC LISSAJOUX | ON FILE |
| ISAAC LITZENBERGER | ON FILE |
| ISAAC LLEWELLYN | ON FILE |
| ISAAC LOLADE KEHINDE | ON FILE |
| ISAAC LOMAS | ON FILE |
| ISAAC LOOMANS | ON FILE |
| ISAAC LOPEZ | ON FILE |
| ISAAC LOVELESS | ON FILE |
| ISAAC LOW | ON FILE |
| ISAAC LOWE | ON FILE |
| ISAAC MACDONALD | ON FILE |
| ISAAC MADSEN | ON FILE |
| ISAAC MALLARD | ON FILE |
| Isaac Mallard | isaacmallard9@gmail.com |
| ISAAC MANSOUR | ON FILE |
| ISAAC MARQUEZ-GOMEZ | ON FILE |
| ISAAC MARTIN | ON FILE |
| ISAAC MARTINEZ | ON FILE |
| ISAAC MARVIN MILLER | ON FILE |
| ISAAC MASKELL | ON FILE |
| ISAAC MATHEW LLOYD RALPH | ON FILE |
| ISAAC MAURICE | ON FILE |
| ISAAC MBABAZI | ON FILE |
| ISAAC MCAVOY | ON FILE |
| ISAAC MCAVOY | ON FILE |
| ISAAC MCHUGH | ON FILE |
| ISAAC MEDRANO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAAC MENSINK | ON FILE |
| ISAAC MERTENS | ON FILE |
| ISAAC MILLAN RUIZ REBOLLO | ON FILE |
| ISAAC MILLER | ON FILE |
| ISAAC MINGO | ON FILE |
| ISAAC MONDSCHEIN | ON FILE |
| ISAAC MORALES | ON FILE |
| ISAAC MORALES | ON FILE |
| ISAAC MOREHOUSE | ON FILE |
| ISAAC MORELAND | ON FILE |
| ISAAC MURPHY | ON FILE |
| ISAAC NAM | ON FILE |
| ISAAC NARVAEZ | ON FILE |
| ISAAC NEAL | ON FILE |
| ISAAC NEHEMIAH SAIDEL-GOLEY | ON FILE |
| ISAAC NEUMANN | ON FILE |
| ISAAC NG | ON FILE |
| ISAAC NG | ON FILE |
| ISAAC NUNN | ON FILE |
| ISAAC OH | ON FILE |
| ISAAC OLIVER | ON FILE |
| ISAAC OLSON | ON FILE |
| ISAAC OLUDELE | ON FILE |
| ISAAC OMOCHE EDACHE | ON FILE |
| ISAAC ONG | ON FILE |
| ISAAC ORDAZ | ON FILE |
| ISAAC ORNELAS | ON FILE |
| ISAAC OROZCO RAMIREZ | ON FILE |
| ISAAC OSBORNE | ON FILE |
| ISAAC PACHECO | ON FILE |
| ISAAC PARAMO | ON FILE |
| ISAAC PASSMORE | ON FILE |
| ISAAC PATTERSON | ON FILE |
| ISAAC PAUL MARTELL | ON FILE |
| ISAAC PEDDY-COART | ON FILE |
| ISAAC PENALBA | ON FILE |
| ISAAC PEÓN SÁNCHEZ | ON FILE |
| ISAAC PEREZ | ON FILE |
| ISAAC PEREZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAAC PEREZ | ON FILE |
| ISAAC PETRUCCELLI | ON FILE |
| ISAAC PIEPER | ON FILE |
| ISAAC PINTO | ON FILE |
| ISAAC PITMAN WUHA | ON FILE |
| ISAAC PLETT | ON FILE |
| ISAAC PONCE-ALVAREZ | ON FILE |
| ISAAC PONGDEE | ON FILE |
| ISAAC POUND | ON FILE |
| ISAAC POWER | ON FILE |
| ISAAC RAMON ORTEGA-ENDAHL | ON FILE |
| ISAAC REAVES | ON FILE |
| ISAAC REID | ON FILE |
| ISAAC REINOSO TRASOBARES | ON FILE |
| ISAAC REMER | ON FILE |
| ISAAC REYNAUD | ON FILE |
| ISAAC RICHARDSON | ON FILE |
| ISAAC ROBERT REED | ON FILE |
| ISAAC ROBERTS | ON FILE |
| ISAAC RODEBUSH | ON FILE |
| ISAAC RODRÍGUEZ LAGO | ON FILE |
| ISAAC ROSA | ON FILE |
| ISAAC ROSENBERG | ON FILE |
| ISAAC ROSS RAYMENT | ON FILE |
| ISAAC RUIZ | ON FILE |
| ISAAC RUIZ | ON FILE |
| ISAAC RURENGO | ON FILE |
| ISAAC RUSSELL | ON FILE |
| ISAAC S DALLAS | ON FILE |
| ISAAC SABBA | ON FILE |
| ISAAC SANKAH | ON FILE |
| ISAAC SASEUN | ON FILE |
| ISAAC SATTLER | ON FILE |
| ISAAC SAUL | ON FILE |
| ISAAC SCHEIB | ON FILE |
| ISAAC SCOTT FERNANDEZ | ON FILE |
| ISAAC SELLENS | ON FILE |
| ISAAC SHAPIRO ELLOWITZ | ON FILE |
| ISAAC SHI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAAC SLIPEK | ON FILE |
| ISAAC SMAY | ON FILE |
| ISAAC SMETHURST | ON FILE |
| ISAAC SMILOVITS | ON FILE |
| ISAAC SMITH | ON FILE |
| ISAAC SMITH | ON FILE |
| ISAAC SOSA | ON FILE |
| ISAAC SOUPRAYA | ON FILE |
| ISAAC SPIVAK | ON FILE |
| ISAAC STEADMAN | ON FILE |
| ISAAC STEELE | ON FILE |
| ISAAC STEFFENSMEIER | ON FILE |
| ISAAC STOCK | ON FILE |
| ISAAC SUSTER CASTILLEJOS | ON FILE |
| ISAAC TALAVERA | ON FILE |
| ISAAC TALLACK-MOORE | ON FILE |
| ISAAC TASOBYA | ON FILE |
| ISAAC TEASDALE | ON FILE |
| ISAAC TEDROW | ON FILE |
| ISAAC TETZLOFF | ON FILE |
| ISAAC THAM | ON FILE |
| ISAAC THIBAUDEAU | ON FILE |
| ISAAC THOMAS WHYFON | ON FILE |
| ISAAC TOCHUKWU CHARLES | ON FILE |
| ISAAC TONG | ON FILE |
| ISAAC TOOMAN | ON FILE |
| ISAAC TOTH | ON FILE |
| ISAAC TRAUTMANN | ON FILE |
| ISAAC TSAVAHIDIS | ON FILE |
| ISAAC TYNER | ON FILE |
| ISAAC VALERIO | ON FILE |
| ISAAC VAN DER REIJDEN | ON FILE |
| ISAAC VANDERPUYE | ON FILE |
| ISAAC VANEGAS | ON FILE |
| ISAAC VILLARREAL | ON FILE |
| ISAAC VINCENT | ON FILE |
| ISAAC VINER | ON FILE |
| ISAAC WALKER | ON FILE |
| ISAAC WALSH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAAC WANG | ON FILE |
| ISAAC WARREN | ON FILE |
| ISAAC WELLNER | ON FILE |
| ISAAC WELLS | ON FILE |
| ISAAC WESTBROOK | ON FILE |
| ISAAC WESTWOOD | ON FILE |
| ISAAC WHYFON | ON FILE |
| ISAAC WILLARD | ON FILE |
| ISAAC WILSON | ON FILE |
| ISAAC WINDFIELD | ON FILE |
| ISAAC WINSOR | ON FILE |
| ISAAC WINTER | ON FILE |
| ISAAC WOOD | ON FILE |
| ISAAC WOON | ON FILE |
| ISAAC YI | ON FILE |
| ISAAC YUH | ON FILE |
| ISAAC ZAHAVI | ON FILE |
| ISAAK REYES | ON FILE |
| ISAAKO POTI | ON FILE |
| ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ON FILE |
| ISABEAU GUGLIELMO | ON FILE |
| ISABEAU VANDENHOVE | ON FILE |
| ISABEL  FREIRE | ON FILE |
| ISABEL  HAGL | ON FILE |
| ISABEL  MARITORENA | ON FILE |
| ISABEL  MIHALICH | ON FILE |
| ISABEL ALANIZ | ON FILE |
| ISABEL ALARCÓN TELLO | ON FILE |
| ISABEL ALEJANDRA TRIGO | ON FILE |
| ISABEL ARAUJO | ON FILE |
| ISABEL ARIAS | ON FILE |
| ISABEL ATANACIO | ON FILE |
| ISABEL AVILA | ON FILE |
| ISABEL BALAGAT | ON FILE |
| ISABEL BANKS | ON FILE |
| ISABEL BARDSLEY GARCIA | ON FILE |
| ISABEL BEATRIZ NUÑEZ | ON FILE |
| ISABEL BEJARANO HERNANDEZ | ON FILE |
| ISABEL BETANCOURT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISABEL BICA | ON FILE |
| ISABEL CALDERON | ON FILE |
| ISABEL CARMEN SANTANA SANTANA | ON FILE |
| ISABEL CARRASCO | ON FILE |
| ISABEL CARUGHI | ON FILE |
| ISABEL CHAIREZ ALFARO | ON FILE |
| ISABEL CHEN | ON FILE |
| ISABEL CHOLBI PEREZ | ON FILE |
| ISABEL COLORADO | ON FILE |
| ISABEL CORSINO | ON FILE |
| ISABEL COSTA | ON FILE |
| ISABEL COSTA | ON FILE |
| ISABEL CRISTINA BADELL | ON FILE |
| ISABEL CRISTINA URIBE TAMAYO | ON FILE |
| ISABEL CRUZ COLLADO | ON FILE |
| ISABEL CUPRYN | ON FILE |
| ISABEL DA VALLE | ON FILE |
| ISABEL DANIEL | ON FILE |
| ISABEL DELEMARRE-WERNER | ON FILE |
| ISABEL DOMINGUEZ NUÑEZ | ON FILE |
| ISABEL DUKE | ON FILE |
| ISABEL FERNANDEZ | ON FILE |
| ISABEL GALINDO ROJAS | ON FILE |
| ISABEL GARCÍA | ON FILE |
| ISABEL GARCÍA | ON FILE |
| ISABEL GOÑI | ON FILE |
| ISABEL GONZÁLEZ GONZÁLEZ | ON FILE |
| ISABEL GRAU | ON FILE |
| ISABEL GUILLAUME | ON FILE |
| ISABEL GUTIÉRREZ | ON FILE |
| ISABEL HERNÁNDEZ GARCIA | ON FILE |
| ISABEL LAWSON | ON FILE |
| ISABEL LEAHY GUERRA | ON FILE |
| ISABEL LOPEZ | ON FILE |
| ISABEL LUKOMBO | ON FILE |
| ISABEL MACDONELL | ON FILE |
| ISABEL MAIA | ON FILE |
| ISABEL MARIA CARDOSO GOES PINTO DA CRUZ | ON FILE |
| ISABEL MARIA MARÍN HERNÁNDEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISABEL MARIA MENDES DE OLIVEIRA BOIA | ON FILE |
| ISABEL MARTINEZ | ON FILE |
| ISABEL MARTÍNEZ CRUZ | ON FILE |
| ISABEL MARTINS | ON FILE |
| ISABEL MATIAS GARCIA | ON FILE |
| ISABEL MAYORGA MUÑOZ | ON FILE |
| ISABEL MELO | ON FILE |
| ISABEL MENDOZA | ON FILE |
| ISABEL MERRIEN | ON FILE |
| ISABEL MULROONEY | ON FILE |
| ISABEL MUÑOZ | ON FILE |
| ISABEL NORONHA | ON FILE |
| ISABEL OAKES | ON FILE |
| ISABEL OROZCO | ON FILE |
| ISABEL ORTEGA | ON FILE |
| ISABEL PALMA | ON FILE |
| ISABEL PEREIRA MARTINS CORREIA MONTEIRO SILVA | ON FILE |
| ISABEL PROFETA | ON FILE |
| ISABEL PUERTA DUQUE | ON FILE |
| ISABEL QUECANO | ON FILE |
| ISABEL QUINTERO | ON FILE |
| ISABEL RAMÍREZ GALINDO | ON FILE |
| ISABEL ROBBINS | ON FILE |
| Isabel Robbins | isa1016@gmail.com |
| ISABEL RODRIGUEZ | ON FILE |
| ISABEL ROSIQUE | ON FILE |
| ISABEL SAEZ | ON FILE |
| ISABEL SANCHEZ | ON FILE |
| ISABEL SANCHEZ-SOUTH | ON FILE |
| ISABEL SANTOS | ON FILE |
| ISABEL SHARKAR | ON FILE |
| ISABEL SIA | ON FILE |
| ISABEL SILVA | ON FILE |
| ISABEL SILVA | ON FILE |
| ISABEL SOLORZANO | ON FILE |
| ISABEL STEFANIE PETRICK | ON FILE |
| ISABEL STELLA DA SILVA NATIVIDADE | ON FILE |
| ISABEL SUKANEC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISABEL TAY | ON FILE |
| ISABEL TORRES | ON FILE |
| ISABEL USAQUI SEGOVIA | ON FILE |
| ISABEL VALENTIN | ON FILE |
| ISABEL VAZQUEZ | ON FILE |
| ISABEL VICTORIA COSCOLLUELA | ON FILE |
| ISABEL WATTLES | ON FILE |
| ISABEL WONG | ON FILE |
| ISABELA BLANARIU | ON FILE |
| ISABELA CUAYAL PINEDA | ON FILE |
| ISABELA DANEF | ON FILE |
| ISABELA DE OLIVEIRA GARCIA | ON FILE |
| ISABELA FACKOVEC | ON FILE |
| ISABELA FARIA | ON FILE |
| ISABELA IGLESIAS | ON FILE |
| ISABELA PICHARDO | ON FILE |
| ISABELA QUINTERO | ON FILE |
| ISABELA RUIZ | ON FILE |
| ISABELA RUTTUL AGUIRRA | ON FILE |
| ISABELA SANDIGO SABALLOS | ON FILE |
| ISABELA SCHINDLER | ON FILE |
| ISABELA SCHINDLER | ON FILE |
| ISABELA SCHINDLER | ON FILE |
| ISABELA SCHINDLER | ON FILE |
| ISABELA VILLEGAS FERNÁNDEZ | ON FILE |
| ISABELINO ROJAS | ON FILE |
| ISABELL KROON | ON FILE |
| ISABELL KAMEKA | ON FILE |
| ISABELL MALINOWSKI | ON FILE |
| ISABELL TEUBER | ON FILE |
| ISABELLA ARABEJO | ON FILE |
| ISABELLA GONZALEZ | ON FILE |
| ISABELLA KIRK | ON FILE |
| ISABELLA LITTLE | ON FILE |
| ISABELLA SVÄRDSTAM | ON FILE |
| ISABELLA VILLA | ON FILE |
| ISABELLA ZHANG | ON FILE |
| ISABELLA ARBUATTI | ON FILE |
| ISABELLA ARVOLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISABELLA BACOKA | ON FILE |
| ISABELLA BETTI | ON FILE |
| ISABELLA BIAGINI | ON FILE |
| ISABELLA BRUDAGLIO | ON FILE |
| ISABELLA DA SILVA | ON FILE |
| ISABELLA DA SILVA | ON FILE |
| ISABELLA DE GOUVEIA PINTO | ON FILE |
| ISABELLA DE MOOR | ON FILE |
| ISABELLA DENTAMARO | ON FILE |
| ISABELLA DUARTE | ON FILE |
| ISABELLA GATTA | ON FILE |
| ISABELLA GHIANDA | ON FILE |
| ISABELLA GUTIERREZ | ON FILE |
| ISABELLA HARDJONO | ON FILE |
| ISABELLA IOVINE | ON FILE |
| ISABELLA JEWEL CARHART | ON FILE |
| ISABELLA JONES | ON FILE |
| ISABELLA JUNGIC | ON FILE |
| ISABELLA JUSINO | ON FILE |
| ISABELLA KROGULEC | ON FILE |
| ISABELLA LEEUWAARDEN | ON FILE |
| ISABELLA LUMINITA PRICOP | ON FILE |
| ISABELLA MARIA VAN MALDER | ON FILE |
| ISABELLA MARTINA MOLO | ON FILE |
| ISABELLA MINUTOLA | ON FILE |
| ISABELLA MONGALO | ON FILE |
| ISABELLA NEETHLING | ON FILE |
| ISABELLA NOVA ESCOBAR | ON FILE |
| ISABELLA PALMIERI | ON FILE |
| ISABELLA PIEGGER | ON FILE |
| ISABELLA PILEGGI | ON FILE |
| ISABELLA PILIEGO | ON FILE |
| ISABELLA PULCINELLI | ON FILE |
| ISABELLA PURVIS | ON FILE |
| ISABELLA ROSSI | ON FILE |
| ISABELLA RUBIÑO | ON FILE |
| ISABELLA SILECCHIA | ON FILE |
| ISABELLA SNOOK | ON FILE |
| ISABELLA SORIGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISABELLA SPANO' | ON FILE |
| isabella Susanna Neethling | ineethling@globalminingcorp.com |
| ISABELLA TAGLIERI | ON FILE |
| ISABELLA TENG | ON FILE |
| ISABELLA TOFFANIN | ON FILE |
| ISABELLA TUNSTALL | ON FILE |
| ISABELLA VELKY | ON FILE |
| ISABELLA VELTMAN | ON FILE |
| ISABELLA WAI | ON FILE |
| ISABELLA WANG | ON FILE |
| ISABELLA WONG | ON FILE |
| ISABELLA YONG | ON FILE |
| ISABELLA YU | ON FILE |
| ISABELLE ASSANTE | ON FILE |
| ISABELLE BEZENÇON | ON FILE |
| ISABELLE BORSU | ON FILE |
| ISABELLE HEUSE | ON FILE |
| ISABELLE LEUNG | ON FILE |
| ISABELLE PASUMBAL | ON FILE |
| ISABELLE TAN | ON FILE |
| ISABELLE TO | ON FILE |
| ISABELLE XAVIER | ON FILE |
| ISABELLE ANG | ON FILE |
| ISABELLE ARPENTINIER | ON FILE |
| ISABELLE BAILEY | ON FILE |
| ISABELLE BAJAK | ON FILE |
| ISABELLE BEAUER | ON FILE |
| ISABELLE BERMIJN | ON FILE |
| ISABELLE BOCH | ON FILE |
| ISABELLE BOESER | ON FILE |
| ISABELLE BONNEFOY | ON FILE |
| ISABELLE BOUHY | ON FILE |
| ISABELLE BOURNIVAL | ON FILE |
| ISABELLE BREMOND | ON FILE |
| ISABELLE BROMAN-FULKS | ON FILE |
| ISABELLE CABY | ON FILE |
| ISABELLE CAZES | ON FILE |
| ISABELLE CHOI | ON FILE |
| ISABELLE CHOPLIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISABELLE CORVEZ | ON FILE |
| ISABELLE CRUZ LAFRENIERE | ON FILE |
| ISABELLE DALAUDIERE | ON FILE |
| ISABELLE DAVENPORT | ON FILE |
| ISABELLE DELATOUR | ON FILE |
| ISABELLE DROOKER | ON FILE |
| ISABELLE FAKHOURY | ON FILE |
| ISABELLE FAYOLLE | ON FILE |
| ISABELLE FEENSTRA | ON FILE |
| ISABELLE FOLEY | ON FILE |
| ISABELLE GODFROY | ON FILE |
| ISABELLE HÄGGI | ON FILE |
| ISABELLE HELEN LENA VAN BROEK | ON FILE |
| ISABELLE HEYLEN | ON FILE |
| ISABELLE HOEVEN | ON FILE |
| ISABELLE HOUSTON | ON FILE |
| ISABELLE HUMPHREYS | ON FILE |
| ISABELLE KIM | ON FILE |
| ISABELLE LAPIERRE | ON FILE |
| ISABELLE LEONAITIS | ON FILE |
| ISABELLE LHOSTE | ON FILE |
| ISABELLE LOSS | ON FILE |
| ISABELLE MACHÁČOVÁ | ON FILE |
| ISABELLE MAILLOUX-BEIQUE | ON FILE |
| ISABELLE MÅNSSON | ON FILE |
| ISABELLE MARIE DANIELLE TRANCOEN | ON FILE |
| ISABELLE MAVRE | ON FILE |
| ISABELLE MORENO | ON FILE |
| ISABELLE NG | ON FILE |
| ISABELLE NORDMANN | ON FILE |
| ISABELLE ODETTE ALPHONSA CHIONCHINI | ON FILE |
| ISABELLE OLMI | ON FILE |
| ISABELLE OROZCO | ON FILE |
| ISABELLE PASCAL RECORBET | ON FILE |
| ISABELLE PROULX | ON FILE |
| ISABELLE QIAN | ON FILE |
| ISABELLE SABERI-FAR | ON FILE |
| ISABELLE SALEMINK | ON FILE |
| ISABELLE SAPUN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ISABELLE SCHNEITER | ON FILE |
| ISABELLE SPENCE | ON FILE |
| ISABELLE THOMPSON | ON FILE |
| ISABELLE TINLOT | ON FILE |
| ISABELLE TJOKROSURJO | ON FILE |
| ISABELLE TRINQUESSE | ON FILE |
| ISABELLE TROKEY | ON FILE |
| ISABELLE TROUTMAN HARRIS | ON FILE |
| ISABELLE TYMINSKI | ON FILE |
| ISABELLE URASHIMA | ON FILE |
| ISABELLE VACHIER | ON FILE |
| ISABELLE VAGNER | ON FILE |
| ISABELLE VAN VEEN | ON FILE |
| ISABELLE VELEZ | ON FILE |
| ISABELLE VIOLETTE PHILIPP-LUETHI | ON FILE |
| ISABELLE XAVIER | ON FILE |
| ISABELO PASCUAL | ON FILE |
| ISABEM AREDES | ON FILE |
| ISABIRYE AYUBU | ON FILE |
| ISABO OSSTYN | ON FILE |
| ISAC BRUNO MARTINS PAIVA | ON FILE |
| ISAC HARRYSSON VIKSTROM | ON FILE |
| ISAC HELLSTRÖM | ON FILE |
| ISAC MUNTEAN | ON FILE |
| ISAC PINTO | ON FILE |
| ISAC ROSIER | ON FILE |
| ISAC SILVA | ON FILE |
| ISACC DELAGARZA | ON FILE |
| ISACCO BENEDETTI | ON FILE |
| ISACCO MILAN | ON FILE |
| ISACIO SANTOS | ON FILE |
| ISAD MERKEZ | ON FILE |
| ISADORA DE OLIVEIRA | ON FILE |
| ISADORA MARIA ALCOFORADO DE MELO | ON FILE |
| ISAGANI ANDRES | ON FILE |
| ISAGANI LUMIARES | ON FILE |
| ISAI ADAME | ON FILE |
| ISAI FUENTES | ON FILE |
| ISAI GARCIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAI MONTES | ON FILE |
| ISAI OROZCO | ON FILE |
| ISAI SALAMANCA | ON FILE |
| ISAIA-DANIEL CIUCIUI | ON FILE |
| ISAIAH CARTER | ON FILE |
| ISAIAH GARCIA | ON FILE |
| ISAIAH JEAN-PIERRE | ON FILE |
| ISAIAH MARROW | ON FILE |
| ISAIAH SPIVEY | ON FILE |
| ISAIAH STEPHENS | ON FILE |
| ISAIAH ADAMS | ON FILE |
| ISAIAH ALAMANI | ON FILE |
| ISAIAH ARGUETA | ON FILE |
| ISAIAH BALDWIN | ON FILE |
| ISAIAH BARNES | ON FILE |
| ISAIAH BEHYMER | ON FILE |
| ISAIAH BENTON | ON FILE |
| ISAIAH BOOKER | ON FILE |
| ISAIAH BOWENS | ON FILE |
| ISAIAH BRAGG | ON FILE |
| ISAIAH BRASWELL | ON FILE |
| ISAIAH BRAZLE | ON FILE |
| ISAIAH BROSZKO | ON FILE |
| ISAIAH BROWN | ON FILE |
| ISAIAH BROWN | ON FILE |
| ISAIAH BROWNE | ON FILE |
| ISAIAH BRYANT | ON FILE |
| ISAIAH BRYANT JONES | ON FILE |
| ISAIAH BUDESHEIM | ON FILE |
| ISAIAH BYRD | ON FILE |
| ISAIAH CABALLERO | ON FILE |
| ISAIAH CAISEY | ON FILE |
| ISAIAH CAMPBELL | ON FILE |
| ISAIAH CARRILLO | ON FILE |
| ISAIAH CHANG | ON FILE |
| ISAIAH CHAPMAN | ON FILE |
| ISAIAH CISNEROS | ON FILE |
| ISAIAH COLLEY | ON FILE |
| ISAIAH CRUZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAIAH CURRIE | ON FILE |
| ISAIAH DANG | ON FILE |
| ISAIAH DAVID BESSENBACHER | ON FILE |
| ISAIAH DONATLAN | ON FILE |
| ISAIAH DOUGLASS | ON FILE |
| ISAIAH DRESEL | ON FILE |
| ISAIAH EDDENS | ON FILE |
| ISAIAH EDMONDS | ON FILE |
| ISAIAH EGAN | ON FILE |
| ISAIAH EVANS | ON FILE |
| ISAIAH EZEIGBO | ON FILE |
| ISAIAH FLIESSBACH | ON FILE |
| ISAIAH FLORES | ON FILE |
| ISAIAH FRIEDMAN | ON FILE |
| ISAIAH GAVET | ON FILE |
| ISAIAH GESINSKI | ON FILE |
| ISAIAH GLAZE | ON FILE |
| ISAIAH GRIFFIN | ON FILE |
| ISAIAH GUTIERREZ | ON FILE |
| ISAIAH HARRIS | ON FILE |
| ISAIAH HERNANDEZ | ON FILE |
| ISAIAH HERNANDEZ | ON FILE |
| ISAIAH HOW | ON FILE |
| ISAIAH ISAMU SCOTT | ON FILE |
| ISAIAH JACK | ON FILE |
| ISAIAH JONES | ON FILE |
| ISAIAH KENNEY | ON FILE |
| ISAIAH LEE | ON FILE |
| ISAIAH LEHMAN | ON FILE |
| ISAIAH LIBEAU | ON FILE |
| ISAIAH LOESCHEN | ON FILE |
| ISAIAH LOPEZ | ON FILE |
| ISAIAH M FRAY | ON FILE |
| ISAIAH MANUEL MARTINEZ | ON FILE |
| ISAIAH MARQUARDT | ON FILE |
| ISAIAH MARQUES | ON FILE |
| ISAIAH MASKAL | ON FILE |
| ISAIAH MATTHEW KROHN | ON FILE |
| ISAIAH MCCALL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAIAH MEJIA | ON FILE |
| ISAIAH MERRIWEATHER | ON FILE |
| ISAIAH MICHAEL MOSES | ON FILE |
| ISAIAH MILNE | ON FILE |
| ISAIAH MITCHELL | ON FILE |
| ISAIAH MORGAN | ON FILE |
| ISAIAH MOSES | ON FILE |
| ISAIAH MOSHER | ON FILE |
| ISAIAH NCHEKWUBE AZUDUGWU | ON FILE |
| ISAIAH NEWMAN | ON FILE |
| ISAIAH OPEYEMI AJAYI | ON FILE |
| ISAIAH OPEYEMI AKINOLA | ON FILE |
| ISAIAH ORTEGA | ON FILE |
| ISAIAH OSSAI | ON FILE |
| ISAIAH PACHECO | ON FILE |
| ISAIAH PANKEY | ON FILE |
| ISAIAH PETA | ON FILE |
| ISAIAH PHILLIPS | ON FILE |
| ISAIAH PIXLER | ON FILE |
| ISAIAH PONCE | ON FILE |
| ISAIAH RAM | ON FILE |
| ISAIAH RAMIREZ | ON FILE |
| ISAIAH REVELS | ON FILE |
| ISAIAH ROBERTS | ON FILE |
| ISAIAH RYANS | ON FILE |
| ISAIAH SANDERS | ON FILE |
| ISAIAH SEYMOUR | ON FILE |
| ISAIAH SHAW | ON FILE |
| ISAIAH SHETTELL | ON FILE |
| ISAIAH SMITH | ON FILE |
| ISAIAH SMITH | ON FILE |
| ISAIAH SMITLEY | ON FILE |
| ISAIAH SMOTHERMAN | ON FILE |
| ISAIAH SOLOMON | ON FILE |
| ISAIAH SPEARMAN | ON FILE |
| ISAIAH STANKOWSKI | ON FILE |
| ISAIAH TAYLOR | ON FILE |
| ISAIAH TROTTER | ON FILE |
| ISAIAH UNGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAIAH VALENCIA | ON FILE |
| ISAIAH VICTOR | ON FILE |
| ISAIAH VOTAW | ON FILE |
| ISAIAH WELSHMAN | ON FILE |
| ISAIAH WHETU NEWELL-CHARD | ON FILE |
| ISAIAH WHITTEMORE | ON FILE |
| ISAIAH YOO | ON FILE |
| ISAIAH ZHUANG | ON FILE |
| ISAIAHS GARRIDO | ON FILE |
| ISAIAS CUEVAS | ON FILE |
| ISAIAS DUQUE JIMENEZ | ON FILE |
| ISAIAS VAZQUEZ CANTERO | ON FILE |
| ISAIAS AHUMADA | ON FILE |
| ISAIAS BECERRA | ON FILE |
| ISAIAS BERMUDEZ-MARTES | ON FILE |
| ISAIAS BUSI | ON FILE |
| ISAIAS LOPEZ | ON FILE |
| ISAIAS LORA | ON FILE |
| ISAIAS OJEDA | ON FILE |
| ISAIAS PEREA | ON FILE |
| ISAIAS ROSADO | ON FILE |
| ISAIAS TAYA | ON FILE |
| ISAIAS VALENTIN JR | ON FILE |
| ISAIAS VALERIO NELONGO PÉREZ | ON FILE |
| ISAÍAS VIVANCO | ON FILE |
| ISAIAS, ESTEFANO | ON FILE |
| ISAIE GARCIA MARRERO | ON FILE |
| ISAK ANDRIC | ON FILE |
| ISAK ARNE DAHL | ON FILE |
| ISAK BERGGREN | ON FILE |
| ISAK BITEWLIGN | ON FILE |
| ISAK CARAPELLE | ON FILE |
| ISAK ERICSSON | ON FILE |
| ISAK INSULANDER | ON FILE |
| ISAK JARL | ON FILE |
| ISAK LIEBENBERG | ON FILE |
| ISAK NORDAHL | ON FILE |
| ISAK POTGIETER | ON FILE |
| ISAK RICH-BYBERG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISAK WASINGTON | ON FILE |
| ISALINA SAINT MACARY | ON FILE |
| ISAM ADEL MANSOUR | ON FILE |
| ISAMAR BLUMBERG | ON FILE |
| ISAMAR ESPEJO | ON FILE |
| ISAME-EDDINE AL KURDI | ON FILE |
| ISANIEL D HERMIDA | ON FILE |
| ISANKA VIRAJ THALAGALA | ON FILE |
| ISAORA FRÈRE | ON FILE |
| ISAQUE BIANCHI GARCIA | ON FILE |
| ISAQUE COBIANCHI DE MELLO | ON FILE |
| ISAQUE DE MELLO | ON FILE |
| ISAQUE EBERHARDT | ON FILE |
| ISAREE WONGKHWANMUANG | ON FILE |
| ISAREE YUMUNTHAMA | ON FILE |
| ISARIA JOHN | ON FILE |
| ISARIYA SIRICHANYAKUL | ON FILE |
| ISAURA BREWSTER | ON FILE |
| ISAURA MARIA PEREIRA DA SILVA FARIA | ON FILE |
| ISAURA SIMAO | ON FILE |
| ISAURO LOPEZ | ON FILE |
| ISAVEM LIMOS | ON FILE |
| ISAYA LEEKRAJANG | ON FILE |
| ISAYAH DAWES | ON FILE |
| ISB INVESTMENTS, LLC | ON FILE |
| ISBEL CASANOVA | ON FILE |
| ISBELL SUPER PTY LTD | ON FILE |
| ISBETH FRANCISCO | ON FILE |
| ISCELLE FAITH HILARIO ABAD | ON FILE |
| ISEL JOYCE ANN MEDINA | ON FILE |
| ISEL LEN MAY MEDINA | ON FILE |
| ISEL LYN MEDINA | ON FILE |
| ISELLA LIM | ON FILE |
| ISEN ADZEMI | ON FILE |
| ISENIDE MILLIEN | ON FILE |
| ISEPHEMUGH DEKI | ON FILE |
| ISEPHEMUGH DEKI | ON FILE |
| ISEPHEMUGH GODPOWER DEKI | ON FILE |
| ISH MULA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISHA AGARWAL | ON FILE |
| ISHA ALI | ON FILE |
| ISHA GIRDHAR | ON FILE |
| ISHA LEINOW | ON FILE |
| ISHAAM RAMATHOOLAL | ON FILE |
| ISHAAN AGGARWAL | ON FILE |
| ISHAAN ARYA | ON FILE |
| ISHAAN CHANANA | ON FILE |
| ISHAAN GOYAL | ON FILE |
| ISHAAN JAFFER | ON FILE |
| ISHAAN MAURYA | ON FILE |
| ISHAAN MISRA | ON FILE |
| ISHAAN PATEL | ON FILE |
| ISHAAN RAJ | ON FILE |
| ISHAAN TAYLOR | ON FILE |
| ISHAC MUSAH | ON FILE |
| ISHAIRO GIBSON | ON FILE |
| ISHAK IBRAHIM | ON FILE |
| ISHAK OTHMAN | ON FILE |
| ISHAK OTHMAN | ON FILE |
| ISHAM CORREA | ON FILE |
| ISHAM KHAN PATHAN | ON FILE |
| ISHAM, ROBERT T | ON FILE |
| ISHAMAEL FERNANDEZ | ON FILE |
| ISHAN ARORA | ON FILE |
| ISHAN BASU | ON FILE |
| ISHAN DEVINDA | ON FILE |
| ISHAN DIAS | ON FILE |
| ISHAN FERNANDO | ON FILE |
| ISHAN GOEL | ON FILE |
| ISHAN GUNAWARDENE | ON FILE |
| ISHAN GUPTA | ON FILE |
| ISHAN IBRAHIM | ON FILE |
| ISHAN JAIN | ON FILE |
| ISHAN JAYANIYTH | ON FILE |
| ISHAN KAUSHAL SHAH | ON FILE |
| ISHAN KHADKA | ON FILE |
| ISHAN KUMARA | ON FILE |
| ISHAN MARTELING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISHAN MENAKA | ON FILE |
| ISHAN NIKESHALA NAWARATHNA HETTI ARACHCHIGE | ON FILE |
| ISHAN PANDEY | ON FILE |
| ISHAN PARASHAR | ON FILE |
| ISHAN PHADKE | ON FILE |
| ISHAN RUCHIRA SUMITH KUMARA WADDUWAGE DON | ON FILE |
| ISHAN SANJEEV UPADHYAY | ON FILE |
| ISHAN SARAN | ON FILE |
| ISHAN VERMA | ON FILE |
| ISHANE PERERA | ON FILE |
| ISHANI MOTHA | ON FILE |
| ISHANK BAHL | ON FILE |
| ISHANKA THARIKA | ON FILE |
| ISHANT ARORA | ON FILE |
| ISHANT SAHNI | ON FILE |
| ISHAQ ABDELALI | ON FILE |
| ISHAQ ALI | ON FILE |
| ISHAQ DADABHOY | ON FILE |
| ISHAQ ZAPPA | ON FILE |
| ISHAQQ RAHIM | ON FILE |
| ISHARA DISSANAYAKE | ON FILE |
| ISHARA MADHUSANKA | ON FILE |
| ISHARA MUTHUNAYAKA | ON FILE |
| ISHARA RAKITH PERERA | ON FILE |
| ISHARA SAMARASURIYA | ON FILE |
| ISHARA WICKRAMASURIYAGE | ON FILE |
| ISHAS KEKRE | ON FILE |
| ISHAYA MCBETH-MASON | ON FILE |
| ISHBA HIGGINS | ON FILE |
| ISHIKA GOVIL | ON FILE |
| ISHIKA MITTAL | ON FILE |
| ISHIKA WIKRAMANAYAKE | ON FILE |
| ISHINI MENDIS | ON FILE |
| ISHITA AGRAWAL | ON FILE |
| ISHMAEL FONTAINE | ON FILE |
| ISHMAEL RUGUBE | ON FILE |
| ISHMAEL AMEGASHIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISHMAEL BROOKS | ON FILE |
| ISHMAEL DOW | ON FILE |
| ISHMAEL GREEN | ON FILE |
| ISHMAEL LOGORAVA | ON FILE |
| ISHMAEL MICHAEL WASHAM-SIMMONS | ON FILE |
| ISHMAEL MUHAMMAD | ON FILE |
| ISHMAEL SMITH | ON FILE |
| ISHMAEL THOMAS | ON FILE |
| ISHMAILA KALILOU | ON FILE |
| ISHMAM DEWAN | ON FILE |
| ISHMEET SINGH | ON FILE |
| ISHMON BROWN | ON FILE |
| ISHNA SHARMA | ON FILE |
| ISHOLA TEMITOPE IJAORIBE | ON FILE |
| ISHONKULOVA ORZU | ON FILE |
| ISHPREET DAMIR | ON FILE |
| ISHRAQ ALJSSAR | ON FILE |
| ISHRAQUE FARHAN | ON FILE |
| ISHTIAQ GULZAR | ON FILE |
| ISHTIAQ PAGDIWALA | ON FILE |
| ISHU SHARMA | ON FILE |
| ISHUIA CREDIT | ON FILE |
| ISHVAR GOPINATHAN | ON FILE |
| ISHWAR BALESAR | ON FILE |
| ISHWAR DHANUKA | ON FILE |
| ISHWAR ISHWAR | ON FILE |
| ISHWAR RAMJIYANI | ON FILE |
| ISHWAR SINGH CHIB | ON FILE |
| ISHWAR TRUST | ON FILE |
| ISHWARDAYAL PRASAAD | ON FILE |
| ISHWARDUTH ANUTH | ON FILE |
| ISHWARI PANT | ON FILE |
| ISHWARI PAWAR | ON FILE |
| ISHWINDER SINGH | ON FILE |
| ISI NATALIA VASQUEZ REYES | ON FILE |
| ISIAH ADAMS | ON FILE |
| ISIAH GRAN | ON FILE |
| ISIAH JOHNSON | ON FILE |
| ISIAH JOHNSON OBERA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISIAH NOLAND | ON FILE |
| ISIAH PAYNE | ON FILE |
| ISIAH RADWAY | ON FILE |
| ISIAH REED | ON FILE |
| ISIAH TORRES | ON FILE |
| ISIAH WARDLOW | ON FILE |
| ISIAH WHITE | ON FILE |
| ISIAKA  ISMAIL | ON FILE |
| ISIDA MOLLAYMERI | ON FILE |
| ISIDOR MASTILOVIC | ON FILE |
| ISIDOR SUBOTIC | ON FILE |
| ISIDORA AMIDZIC | ON FILE |
| ISIDORA ARREGUI | ON FILE |
| ISIDORA GONZALEZ | ON FILE |
| ISIDORA OBRADOVIĆ | ON FILE |
| ISIDORA SÁNCHEZ | ON FILE |
| ISIDORA STEVANOVIC | ON FILE |
| ISIDORA VAJDA BERNAT | ON FILE |
| ISIDORE ERIRIOGU | ON FILE |
| ISIDORE FONDWI MBIMAKAM | ON FILE |
| ISIDORE NJOKA | ON FILE |
| ISIDORO  ESQUIVEL | ON FILE |
| ISIDORO ALVAREZ GONZALEZ | ON FILE |
| ISIDORO ARJONA | ON FILE |
| ISIDORO ARJONA MUÑOZ | ON FILE |
| ISIDORO AVAYU | ON FILE |
| ISIDORO GARCIA | ON FILE |
| ISIDORO HARO RUBIO | ON FILE |
| ISIDORO MARTINEZ MERINO | ON FILE |
| ISIDORO PÉREZ | ON FILE |
| ISIDRO ANTONIO CAMPORA | ON FILE |
| ISIDRO ANTORENA | ON FILE |
| ISIDRO CARILLO | ON FILE |
| ISIDRO DEL CARMEN MEDINA | ON FILE |
| ISIDRO DIAS | ON FILE |
| ISIDRO HERNANDEZ GARCIA | ON FILE |
| ISIDRO HERNÁNDEZ PORTERO | ON FILE |
| ISIDRO HULL | ON FILE |
| ISIDRO MENDEZ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISIDRO NARANJO GUZMAN | ON FILE |
| ISIDRO RESTO | ON FILE |
| ISIDRO REYES | ON FILE |
| ISIDRO RUGGERI | ON FILE |
| ISIDRO SOTO | ON FILE |
| IŞIK AKIN | ON FILE |
| IŞIK EYLÜL BIYIKLI | ON FILE |
| ISIKELI V RAICEBE | ON FILE |
| ISIL MUSLUER | ON FILE |
| ISIME ESENE | ON FILE |
| ISIOMA ENWEREM | ON FILE |
| ISIOMA MBANUGO | ON FILE |
| ISIS ANGELINA | ON FILE |
| ÍSIS BRITO | ON FILE |
| ISIS DA SILVA SPINOLA | ON FILE |
| ISIS DIAZ LINARES | ON FILE |
| ISIS LOVE | ON FILE |
| ISIS MARTINEZ | ON FILE |
| ISIS PALOMARES | ON FILE |
| ISIS PEREZ-LUGO | ON FILE |
| ISIS VÁSQUEZ | ON FILE |
| ISIS VILCHEZ HERRERA | ON FILE |
| ISKANDAR BIN YAAKUB | ON FILE |
| ISKANDAR AGHAGULOV | ON FILE |
| Iskandar Aghagulov | i.agagulov@gmail.com |
| ISKANDAR AMD | ON FILE |
| ISKANDAR ISHAK | ON FILE |
| ISKANDAR OT | ON FILE |
| ISKANDAR SALEH | ON FILE |
| ISKANDAR SATRIA | ON FILE |
| ISKANDER BEN TIBA | ON FILE |
| ISKANDER VAN WAGTENDONK | ON FILE |
| ISKENDAR CHAABANE | ON FILE |
| Iskendar CHAABANE | iskendar.chaabane@gmail.com |
| ISKENDER SECKIN | ON FILE |
| ISKENDER SECKIN | ON FILE |
| ISKENDER SECKIN | ON FILE |
| ISKENDER SECKIN | ON FILE |
| ISKENDER SECKIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISKENDER SECKIN | ON FILE |
| ISKHANDAR SYAWAL | ON FILE |
| ISKRA ASTUDILLO | ON FILE |
| ISKRA ILIEVA | ON FILE |
| ISKREN KRUSTEFF | ON FILE |
| ISKREN LAZAROV | ON FILE |
| ISKREN MARINOV | ON FILE |
| ISL ROCIO HAN CHOI | ON FILE |
| ISLA STEWART | ON FILE |
| ISLAM  MOHAMMED TAREKUL | ON FILE |
| ISLAM ABBAS | ON FILE |
| ISLAM AHMED KHODJA | ON FILE |
| ISLAM AKHMADOV | ON FILE |
| ISLAM AL-OMARI | ON FILE |
| İSLAM BARTİN | ON FILE |
| ISLAM BOUYAHIA | ON FILE |
| ISLAM DZHABRAILOV | ON FILE |
| ISLAM FARID HAMED ABDELRAHMAN | ON FILE |
| ISLAM GAD | ON FILE |
| ISLAM IBRAHIM | ON FILE |
| ISLAM IMEROV | ON FILE |
| ISLAM KAZAEV | ON FILE |
| ISLAM MAHMOUD I ELMENSHAWY | ON FILE |
| ISLAM MAHMOUD RAMADAN | ON FILE |
| ISLAM MAMMADOV | ON FILE |
| ISLAM MAMMADOV | ON FILE |
| ISLAM MAMMADOV | ON FILE |
| ISLAM MAMMADOV | ON FILE |
| ISLAM MAMMADOV | ON FILE |
| ISLAM MAMMADOV | ON FILE |
| ISLAM MIRZAYEV | ON FILE |
| ISLAM MIRZAYEV | ON FILE |
| ISLAM MOHAMED | ON FILE |
| ISLAM TOHAMY | ON FILE |
| ISLAM WAFI | ON FILE |
| ISLAM YAZIDI | ON FILE |
| ISLAMDEEN HADJ | ON FILE |
| ISLAMIAT ASAKE YINUSA | ON FILE |
| ISLAND INVESTMENT GROUP  LLC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISLANNYA DOS SANTOS ANDRADE | ON FILE |
| ISLAS, CHARLIE-JOSHUA | ON FILE |
| ISLAY ROBINSON | ON FILE |
| ISLENA NUÑEZ | ON FILE |
| ISLOM OMANBAEV | ON FILE |
| ISM CALDWELL | ON FILE |
| ISMAEL ARCE | ON FILE |
| ISMAEL HERNANDEZ | ON FILE |
| ISMAEL MELENDEZ | ON FILE |
| ISMAEL OROZCO | ON FILE |
| ISMAEL RODRIGUEZ GONZALEZ | ON FILE |
| ISMAEL SANCHEZ | ON FILE |
| ISMAEL ABDELKADER | ON FILE |
| ISMAEL ACOSTA | ON FILE |
| ISMAẼL AHAMADI | ON FILE |
| ISMAEL AIDOUDI | ON FILE |
| ISMAEL ALCALDE GAITAN | ON FILE |
| ISMAEL ALEJANDRO ROCHA | ON FILE |
| ISMAEL ALVAREZ | ON FILE |
| ISMAEL AMOR GARCIA DE SAN TEODORO | ON FILE |
| ISMAEL ANGEL BAUTISTA | ON FILE |
| ISMAEL ANGELO JR CASIMPAN | ON FILE |
| ISMAEL AQUILINA | ON FILE |
| ISMAEL ARELLANO | ON FILE |
| ISMAEL BAREA INSUA | ON FILE |
| ISMAEL BARRIOS | ON FILE |
| ISMAEL BEJARANO GALEANO | ON FILE |
| ISMAEL BRAVO JIMENEZ | ON FILE |
| ISMAEL BUENO | ON FILE |
| ISMAEL CABALLERO | ON FILE |
| ISMAËL CADAYS | ON FILE |
| ISMAEL CAFA | ON FILE |
| ISMAEL CASTILLO | ON FILE |
| ISMAEL CERNA | ON FILE |
| ISMAEL CHEUQUEÑANCO | ON FILE |
| ISMAËL CISSÉ | ON FILE |
| ISMAEL COLLAZO | ON FILE |
| ISMAEL CORDOVA | ON FILE |
| ISMAEL CUELLAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISMAEL DE LEON GARCIA | ON FILE |
| ISMAEL DE PABLO | ON FILE |
| ISMAEL DE SOUSA PAULA | ON FILE |
| ISMAEL DEMETRIO | ON FILE |
| ISMAEL DIAZ | ON FILE |
| ISMAEL DÍAZ PÉREZ | ON FILE |
| ISMAEL DIEZ | ON FILE |
| ISMAEL DOMINGUEZ | ON FILE |
| ISMAEL DONOSO | ON FILE |
| ISMAEL DUBOIS DUMAS | ON FILE |
| ISMAEL EMERY | ON FILE |
| ISMAEL ESPADA | ON FILE |
| ISMAEL ESPINOZA | ON FILE |
| ISMAEL FONSECA MONTEIRO RESENDE NEIVA | ON FILE |
| ISMAEL FREIRE | ON FILE |
| ISMAEL GABRIEL LONGO | ON FILE |
| ISMAEL GAITAN | ON FILE |
| ISMAEL GARCIA LOPEZ | ON FILE |
| ISMAEL GARCÍA MAKROUM TALBI | ON FILE |
| ISMAEL GARCIA SOTO | ON FILE |
| ISMAEL GIMENEZ | ON FILE |
| ISMAEL GOMEZ | ON FILE |
| ISMAEL GONZALEZ | ON FILE |
| ISMAEL GONZALEZ LOPEZ | ON FILE |
| ISMAEL GONZALEZ PORTO | ON FILE |
| ISMAEL GUNGA | ON FILE |
| ISMAEL HANNAOUI | ON FILE |
| ISMAEL HOMMANI | ON FILE |
| ISMAEL IDOATE | ON FILE |
| ISMAEL IDRIS YUSSUF | ON FILE |
| ISMAEL III RODELA ARRIESGADO | ON FILE |
| ISMAEL JIMENEZ GARCIA | ON FILE |
| ISMAEL JOFFROY CHANDOUTIS | ON FILE |
| ISMAEL KEITA | ON FILE |
| ISMAEL KHALIFA RABASCO | ON FILE |
| ISMAEL LAJUD | ON FILE |
| ISMAEL LOPEZ | ON FILE |
| ISMAEL LOPEZ | ON FILE |
| ISMAEL LOZANO FERNANDEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISMAEL LUCENA | ON FILE |
| ISMAEL MANCILLA | ON FILE |
| ISMAEL MARTINEZ | ON FILE |
| ISMAEL MENDIOLA | ON FILE |
| ISMAEL MERINO LINDEMANN | ON FILE |
| ISMAEL MIRELES | ON FILE |
| ISMAEL MIRELES | ON FILE |
| ISMAEL MOCHTARI DE PIERREPONT | ON FILE |
| ISMAEL MORALES | ON FILE |
| ISMAEL MUNIZ | ON FILE |
| ISMAEL NATIVIDAD | ON FILE |
| ISMAEL OCHOA | ON FILE |
| ISMAEL OLTRA BARRASA | ON FILE |
| ISMAËL OUADAH | ON FILE |
| ISMAEL PACHECO | ON FILE |
| ISMAEL PADILLA | ON FILE |
| ISMAEL PEERTUM | ON FILE |
| ISMAEL PIERRE | ON FILE |
| ISMAEL QUINONES | ON FILE |
| ISMAEL QUINTANILLA | ON FILE |
| ISMAEL RAMIREZ | ON FILE |
| ISMAEL RANGEL | ON FILE |
| ISMAEL RAUL CANTERO | ON FILE |
| ISMAEL REYES | ON FILE |
| ISMAEL RIOS | ON FILE |
| ISMAEL RIVERA | ON FILE |
| ISMAEL RIVERA ALVAREZ | ON FILE |
| ISMAEL ROUSSEAU BEDARD | ON FILE |
| ISMAEL RUIZ | ON FILE |
| ISMAEL SAIZ MIER | ON FILE |
| ISMAEL SANCHEZ | ON FILE |
| ISMAEL SANCHEZ AYORA | ON FILE |
| ISMAEL SÁNCHEZ MARTÍNEZ | ON FILE |
| ISMAEL SANTIAGO | ON FILE |
| ISMAEL SATOUR | ON FILE |
| ISMAEL SEBASTIAN DURAN OLIVARES | ON FILE |
| ISMAEL SEBIYA | ON FILE |
| ISMAËL SIDIBÉ-JOURDAN | ON FILE |
| ISMAEL SOTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ismael Soto | dreamchaser609.is@gmail.com |
| ISMAEL SY | ON FILE |
| ISMAEL TANGONAN ABAD | ON FILE |
| ISMAEL TEIXEIRA CARNEIRO | ON FILE |
| ISMAEL TOLEDO MARCO | ON FILE |
| ISMAEL TOURÉ | ON FILE |
| ISMAËL TOURÉ | ON FILE |
| ISMAEL TOVAR ORTIZ | ON FILE |
| ISMAEL TURCIOS | ON FILE |
| ISMAEL VAILLANCOURT | ON FILE |
| ISMAEL VALERO | ON FILE |
| ISMAEL VARGAS | ON FILE |
| ISMAEL VERBO | ON FILE |
| ISMAEL VERDUZCO | ON FILE |
| ISMAEL VERGARA CORREA | ON FILE |
| ISMAEL VILLA FLORES | ON FILE |
| ISMAEL VILLARREAL MORALEDA | ON FILE |
| ISMAEL YERBANGA | ON FILE |
| ISMAEL ZENA | ON FILE |
| ISMAELE CAPRIOTTI | ON FILE |
| ISMAELE DETASSIS | ON FILE |
| ISMAELE GARGIULO | ON FILE |
| ISMAELO KONE | ON FILE |
| ISMAHIL ADEDAPO SHUARA | ON FILE |
| ISMAIL  BAYASUT | ON FILE |
| ISMAIL  ERGONENC | ON FILE |
| ISMAIL  I TARKHAN | ON FILE |
| ISMAIL  MUNANIRA | ON FILE |
| ISMAIL  OMER | ON FILE |
| ISMAIL  SAKER OSMAN | ON FILE |
| ISMAIL ABOUMANDOUR | ON FILE |
| ISMAIL AKKILA | ON FILE |
| ISMAIL ALI | ON FILE |
| ISMAIL ALI | ON FILE |
| ISMAIL ALTINTAS | ON FILE |
| ISMAIL ANEES | ON FILE |
| ISMAIL ARICAN | ON FILE |
| ISMAIL ATMACA | ON FILE |
| ISMAIL AZEEM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISMAIL BABA MOHAMMED | ON FILE |
| ISMAIL BAYIR | ON FILE |
| İSMAIL BAYIR | ON FILE |
| ISMAIL BHYAT | ON FILE |
| ISMAIL BOULBAHAIEM | ON FILE |
| ISMAIL CAKIR | ON FILE |
| ISMAIL CAN SIVET | ON FILE |
| ISMAIL CELEBI | ON FILE |
| ISMAÏL CHAFIK | ON FILE |
| ISMAIL CIGERLI | ON FILE |
| ISMAIL DADAEV | ON FILE |
| ISMAIL DEGANI | ON FILE |
| Ismail Degani | deganii@gmail.com |
| ISMAIL DILER | ON FILE |
| ISMAIL DONDU | ON FILE |
| ISMAIL EMRE OZMEN | ON FILE |
| ISMAIL EREN MUCUK | ON FILE |
| ISMAIL ESSID | ON FILE |
| ISMAIL EVVEL | ON FILE |
| ISMAIL FAKIRULLAH KARASU | ON FILE |
| ISMAIL FURKAN OZDEMIR | ON FILE |
| ISMAIL GOMMA | ON FILE |
| ISMAIL HAIBER | ON FILE |
| ISMAIL HAKKI SIYAHTAS | ON FILE |
| ISMAIL HALFI | ON FILE |
| ISMAIL HAMZAT | ON FILE |
| ISMAIL HANAZAY | ON FILE |
| ISMAIL HUMET | ON FILE |
| ISMAIL IBRAHIM | ON FILE |
| ISMAIL IMHAAL | ON FILE |
| ISMAIL KADYROV | ON FILE |
| ISMAIL KAHRAMAN | ON FILE |
| ISMAIL KALYON | ON FILE |
| ISMAIL KARACIGA | ON FILE |
| ISMAIL KOCEL | ON FILE |
| ISMAIL KUKLA | ON FILE |
| ISMAIL KUKLA | ON FILE |
| ISMAIL KUNDUZ | ON FILE |
| ISMAIL LAKHAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISMAIL LAM AAN MOHAMED | ON FILE |
| ISMAIL LAMRAMRI | ON FILE |
| ISMAIL LAMRINI | ON FILE |
| ISMAIL MAMEDOV | ON FILE |
| ISMAIL MEHIDI | ON FILE |
| ISMAIL MERAL | ON FILE |
| ISMAIL MERT SALAR | ON FILE |
| Ismail Mestasi | ON FILE |
| ISMAIL MUTLU | ON FILE |
| ISMAIL NAFI | ON FILE |
| ISMAIL NASARUDDIN BIN MOHD NAWAWI | ON FILE |
| ISMAIL OGUZ SEKER | ON FILE |
| ISMAIL OKTAY | ON FILE |
| ISMAIL OMAR | ON FILE |
| ISMAIL OPEYEMI TAJUDEEN | ON FILE |
| ISMAIL OSMAN NAZIF | ON FILE |
| ISMAIL ÖZDEK | ON FILE |
| ISMAIL OZDEMIR | ON FILE |
| ISMAIL ÖZDEMIR | ON FILE |
| ISMAIL RENE EDUARD SY | ON FILE |
| ISMAIL SAID | ON FILE |
| ISMAIL SALCI | ON FILE |
| ISMAIL SAMAH | ON FILE |
| ISMAIL SAZARUL KAMAR | ON FILE |
| ISMAIL SHAHABADI | ON FILE |
| ISMAIL SHAREEF | ON FILE |
| ISMAIL SHIFAU | ON FILE |
| ISMAIL TAZI | ON FILE |
| ISMAIL TÜMEN | ON FILE |
| ISMAIL TUNCER | ON FILE |
| ISMAIL UKA | ON FILE |
| ISMAIL ULAS CINGIL | ON FILE |
| ISMAIL VILDHAN YOOSUF | ON FILE |
| ISMAIL YERLI | ON FILE |
| ISMAIL YILDIZ | ON FILE |
| ISMAIL YUSUPOV | ON FILE |
| ISMAIL YUZUGULDUK | ON FILE |
| ISMAIL ZEKHNINI | ON FILE |
| Ismail, Fareez | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ismail, Majeda | ON FILE |
| ISMAILA  LASISI | ON FILE |
| ISMAILA ADEKUNLE | ON FILE |
| ISMAILA BA | ON FILE |
| ISMAILA BA | ON FILE |
| ISMAILA BALOGOUN | ON FILE |
| ISMAILA DIOUF | ON FILE |
| ISMAILA LASISI | ON FILE |
| ISMAILA USMAN HAMMAN | ON FILE |
| ISMAILCAN POLAT | ON FILE |
| ISMAÏN BEKHTI | ON FILE |
| ISMAR  PASIC | ON FILE |
| ISMAR ATIĆ | ON FILE |
| ISMAWATI BINTE MOHAMAD AMIN | ON FILE |
| ISMAYIL AHMET | ON FILE |
| ISMEET DHILLON | ON FILE |
| ISMET COLAK | ON FILE |
| ISMET DERVISH | ON FILE |
| ISMET DIRKOL | ON FILE |
| ISMET GURAY | ON FILE |
| ISMET HUREM | ON FILE |
| ISMET KYOSEIBISH | ON FILE |
| ISMET OSMAN | ON FILE |
| ISMET SULEJMANAGIC | ON FILE |
| ISMET ZEJNELOVIC | ON FILE |
| ISMIR MUJANOVIC | ON FILE |
| ISMIR SABIC | ON FILE |
| ISMIR ZAVITAN | ON FILE |
| ISMO JOHANNES NYMAN | ON FILE |
| ISMO KÄRKKÄINEN | ON FILE |
| ISMO KULLERVO KALLUNKI | ON FILE |
| ISMO NURMELA | ON FILE |
| ISMONA JULIEN | ON FILE |
| ISMOT MAHMOOD | ON FILE |
| ISNARD OLIVEIRA | ON FILE |
| ISNELLY BERRIO MOSQUERA | ON FILE |
| ISNUR HENG | ON FILE |
| ISOA SOKO | ON FILE |
| ISOBAR HALL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISOBEL MARGARET TAMATI | ON FILE |
| ISON BROCK BEIER | ON FILE |
| ISON ISON | ON FILE |
| ISONGUYO UDOKA | ON FILE |
| Isophe, Loutson | ON FILE |
| ISRA ERPAIBOON | ON FILE |
| ISRA FEISAL | ON FILE |
| ISRAA AL HASANI | ON FILE |
| ISRAEL  ARIAS HERNANDEZ | ON FILE |
| ISRAEL  DAHAN | ON FILE |
| ISRAEL  FIGUEROA | ON FILE |
| ISRAEL  HARTMAN | ON FILE |
| ISRAEL  OCHOA | ON FILE |
| ISRAEL  PARRA | ON FILE |
| ISRAEL ACCISON | ON FILE |
| ISRAEL AGUIAR | ON FILE |
| ISRAEL AGUILAR | ON FILE |
| ISRAEL ALAMU | ON FILE |
| israel alamu | almongrandlillz@yahoo.com |
| ISRAEL ALMEIDA | ON FILE |
| ISRAEL ARMSTEAD | ON FILE |
| ISRAEL ARROYO | ON FILE |
| ISRAEL AVILA | ON FILE |
| ISRAEL BALZAN | ON FILE |
| ISRAEL BORJA | ON FILE |
| ISRAEL BURGOS | ON FILE |
| ISRAEL BUTOYI | ON FILE |
| ISRAEL CAMARGO | ON FILE |
| ISRAEL CARRANZA | ON FILE |
| ISRAEL CERQUEIRA | ON FILE |
| ISRAEL CHRISTOPHER | ON FILE |
| ISRAEL CORONA | ON FILE |
| ISRAEL CORREIA | ON FILE |
| ISRAEL DAVID ZEIGLER | ON FILE |
| ISRAEL DÍAZ DE LEÓN | ON FILE |
| ISRAEL ESPARZA | ON FILE |
| ISRAEL ESTRADA | ON FILE |
| ISRAEL FAKATOUMAFI | ON FILE |
| ISRAEL FERNANDEZ LOPEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISRAEL FERRAZ DE SOUZA | ON FILE |
| ISRAEL FERRAZ DE SOUZA | israelferraz@gmail.com |
| ISRAEL FERRERO | ON FILE |
| ISRAEL GARCIA | ON FILE |
| ISRAEL GARCÍA CRUZ | ON FILE |
| ISRAEL GARIBAY | ON FILE |
| ISRAEL GARNACHO LOPEZ | ON FILE |
| ISRAEL GONZALEZ RUIZ | ON FILE |
| ISRAEL GUEVARA | ON FILE |
| ISRAEL GUTIERREZ DELGADO | ON FILE |
| ISRAEL GUTIERREZ MEJIA | ON FILE |
| ISRAEL HERNANDEZ | ON FILE |
| ISRAEL INNOCENT | ON FILE |
| ISRAEL INSUNZA | ON FILE |
| ISRAEL JEFFS | ON FILE |
| ISRAEL JR MANINGO | ON FILE |
| ISRAEL JUAREZ | ON FILE |
| ISRAEL KOPP | ON FILE |
| ISRAEL KORF | ON FILE |
| ISRAEL LARGE | ON FILE |
| ISRAEL LOPEZ | ON FILE |
| ISRAEL LOVE | ON FILE |
| ISRAEL LUA | ON FILE |
| ISRAEL MACIEL | ON FILE |
| ISRAEL MADERO | ON FILE |
| ISRAEL MAGINA | ON FILE |
| ISRAEL MARTIN | ON FILE |
| ISRAEL MARTINEZ | ON FILE |
| ISRAEL MARTINEZ | ON FILE |
| ISRAEL MESSIAS PIMENTEL | ON FILE |
| ISRAEL MONEY LAUNDERING AND TERROR FINANCING PROHIBITION AUTHORITY | impaoffice@justice.gov.il |
| ISRAEL MONSANTO | ON FILE |
| ISRAEL MURDAKHAEV | ON FILE |
| ISRAEL NAZARENO CICERO | ON FILE |
| ISRAEL OCHOA | ON FILE |
| ISRAEL ODERANTI | ON FILE |
| ISRAEL OJALVO | ON FILE |
| ISRAEL OLAYINKA BAMIDELE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISRAEL OLIVARES | ON FILE |
| ISRAEL OMO-IMADE | ON FILE |
| ISRAEL ORTEGA | ON FILE |
| ISRAEL ORTIZ RODRIGUEZ | ON FILE |
| ISRAEL PATTISON | ON FILE |
| ISRAEL PONCE | ON FILE |
| ISRAEL RAMIREZ | ON FILE |
| ISRAEL RAMOS | ON FILE |
| ISRAEL RINCON | ON FILE |
| ISRAEL RODRIGUEZ | ON FILE |
| ISRAEL SALAZAR | ON FILE |
| ISRAEL SALINAS BECERRA | ON FILE |
| ISRAEL SANCHEZ | ON FILE |
| ISRAEL SÁNCHEZ | ON FILE |
| ISRAEL SANCHEZ CRIADO | ON FILE |
| ISRAEL SANDOVAL | ON FILE |
| ISRAEL SANTOS DOS ANJOS | ON FILE |
| ISRAEL SILLER | ON FILE |
| ISRAEL SKY GONZALEZ ALGARA | ON FILE |
| ISRAEL SMITH | ON FILE |
| ISRAEL SOTOMAYOR AZCUNA | ON FILE |
| ISRAEL SUMMER | ON FILE |
| ISRAEL TAVARES | ON FILE |
| ISRAEL THOMSON | ON FILE |
| ISRAEL TORRES FIGUEROA JR | ON FILE |
| ISRAEL TREJO | ON FILE |
| israel trejo | israel3171981@yahoo.com |
| ISRAEL URENDA | ON FILE |
| ISRAEL VALLE | ON FILE |
| ISRAEL VARELA | ON FILE |
| ISRAEL VARGAS | ON FILE |
| ISRAEL VELIZ | ON FILE |
| ISRAEL YGON | ON FILE |
| ISRAEL, ISAAK | ON FILE |
| ISRAELI, MICHAEL | ON FILE |
| ISRAELLE SALERNO | ON FILE |
| ISRAFILE BAGGIO | ON FILE |
| ISREAL OBI | ON FILE |
| ISREAL TAVAKO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Isroel Mavashev | ON FILE |
| ISROEL MAVASHEV | ON FILE |
| ISSA AHMED | ON FILE |
| ISSA ALMA | ON FILE |
| ISSA AZAR | ON FILE |
| ISSA CAMARA | ON FILE |
| ISSA EMEISH | ON FILE |
| ISSA KHALIFEH | ON FILE |
| ISSA MAKHAMREH | ON FILE |
| ISSA MARIE CABARLE | ON FILE |
| ISSA PRESCOTT | ON FILE |
| ISSA RABAE | ON FILE |
| ISSA SAKANANU | ON FILE |
| ISSA ZOCK A MAGUEY | ON FILE |
| ISSAAC KEE | ON FILE |
| ISSAAD SALIM | ON FILE |
| ISSAC ABRAHAM | ON FILE |
| ISSAC DONGKYUN RHIM | ON FILE |
| ISSAC FLORES | ON FILE |
| ISSAC GEE | ON FILE |
| ISSAC GIO YAH | ON FILE |
| ISSAC LARA | ON FILE |
| ISSAC LEE | ON FILE |
| ISSAC LEUNG | ON FILE |
| ISSAC LIM | ON FILE |
| ISSAC PRABHAKAR GARNEPUDI | ON FILE |
| ISSAC RISELEY | ON FILE |
| Issac Riseley | iriseley@icloud.com |
| ISSAC TAYLOR | ON FILE |
| ISSAC TERRILL | ON FILE |
| ISSAC WALKER | ON FILE |
| ISSAM AL UTAIBEE | ON FILE |
| ISSAM EL-HINNAWI | ON FILE |
| ISSAM ELIAS JR SHALHOUB | ON FILE |
| ISSAM HINDI | ON FILE |
| ISSAM KHODARI | ON FILE |
| ISSAM REKIK | ON FILE |
| ISSAM TELLO | ON FILE |
| ISSAM ZEBIDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISSAMEDDINE DAKHLAOUI | ON FILE |
| ISSANDY BORGES | ON FILE |
| ISSAR BEHAR | ON FILE |
| ISSARIYAPORN WONGWATCHARAKORNNITHI | ON FILE |
| ISSEI CHIMURA | ON FILE |
| ISSEI KUMAGAI | ON FILE |
| ISSEI TANAKA | ON FILE |
| ISSEY TAN | ON FILE |
| ISSY LI | ON FILE |
| ISTAHAK HUSSEN | ON FILE |
| ISTEPAN CIGERCIOGLU | ON FILE |
| ISTHAR REYES | ON FILE |
| ISTIAQ AHMED | ON FILE |
| ISTICHANE SAÏD OMAR | ON FILE |
| ISTITUTO MEDICO LEGALE | ON FILE |
| ISTO IHALAINEN | ON FILE |
| ISTRATI VICTOR | ON FILE |
| ISTVÁN ÁRVA | ON FILE |
| ISTVAN KOKAS | ON FILE |
| ISTVAN TRAKAL | ON FILE |
| ISTVÁN VAS | ON FILE |
| ISTVÁN ÁKOS NÉMETH | ON FILE |
| ISTVÁN ALBERTI | ON FILE |
| ISTVÁN ATILLA SIKLÓDI | ON FILE |
| ISTVAN BAKRO | ON FILE |
| ISTVAN BALOGH | ON FILE |
| ISTVAN BALOGH | ON FILE |
| ISTVAN BELA BELICZAY | ON FILE |
| Istvan Beliczay | esteban_beliczay@yahoo.com |
| ISTVÁN BERKES | ON FILE |
| ISTVAN BIAL | ON FILE |
| ISTVÁN BIRÓ | ON FILE |
| ISTVÁN BORBÉLY | ON FILE |
| ISTVÁN BÖRÖCZ | ON FILE |
| ISTVÁN BRASSÓ | ON FILE |
| ISTVAN CAMILO SOSA MATIENZO | ON FILE |
| ISTVAN CSAK | ON FILE |
| ISTVAN CSAKI | ON FILE |
| ISTVAN CSEH | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISTVAN CSEH | ON FILE |
| ISTVÁN CSEREPES | ON FILE |
| ISTVAN CSOMOS | ON FILE |
| ISTVAN CSOMOS | ON FILE |
| ISTVÁN CSONTOS | ON FILE |
| ISTVÁN CSUCSÁK | ON FILE |
| ISTVÁN CZINEGE | ON FILE |
| ISTVAN DIKO | ON FILE |
| ISTVAN DORI | ON FILE |
| ISTVAN DRAJKO | ON FILE |
| ISTVAN ESZEKI | ON FILE |
| ISTVAN FASSY-VARGA | ON FILE |
| ISTVAN FEKETE | ON FILE |
| ISTVÁN FERENC KOVACS | ON FILE |
| ISTVAN FICZUS | ON FILE |
| ISTVAN FONAY | ON FILE |
| ISTVAN GABORNE EGYED | ON FILE |
| ISTVAN GYOR | ON FILE |
| ISTVAN GYORI | ON FILE |
| ISTVÁN GYULA HORVÁTH | ON FILE |
| ISTVAN HEREDI | ON FILE |
| ISTVAN HRICHAK | ON FILE |
| ISTVÁN HUJBER | ON FILE |
| ISTVÁN INZSEL | ON FILE |
| ISTVÁN ISA | ON FILE |
| ISTVÁN ISTVÁN | ON FILE |
| ISTVAN JENEI | ON FILE |
| ISTVAN JERUSKA | ON FILE |
| ISTVAN JOCSAK | ON FILE |
| ISTVÁN JUHÁSZ | ON FILE |
| ISTVAN KACSO | ON FILE |
| ISTVAN KADAR | ON FILE |
| ISTVAN KARSAI | ON FILE |
| ISTVAN KATONA | ON FILE |
| ISTVAN KELEMEN | ON FILE |
| ISTVÀN KINCSES-MÜLLER | ON FILE |
| ISTVAN KOCZKA | ON FILE |
| ISTVÁN KOLOZSVÁRY | ON FILE |
| ISTVAN KONCZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISTVÁN KOSZORÚS | ON FILE |
| ISTVAN KOVACS | ON FILE |
| ISTVAN KOVACS | ON FILE |
| ISTVÀN KOVÀCS | ON FILE |
| ISTVAN KRASZNAI | ON FILE |
| ISTVAN LAKATOS | ON FILE |
| ISTVÁN LAKATOS | ON FILE |
| ISTVÁN LÁZÁR | ON FILE |
| ISTVÁN LÉHÁRT | ON FILE |
| ISTVÁN LORÁND LENTI | ON FILE |
| ISTVAN LORINC | ON FILE |
| ISTVAN MACSARI | ON FILE |
| ISTVAN MEGYERI | ON FILE |
| ISTVAN MITRU | ON FILE |
| ISTVAN NAGY | ON FILE |
| ISTVÁN OSVÁTH | ON FILE |
| ISTVÁN PÉTER | ON FILE |
| ISTVAN PETO | ON FILE |
| ISTVAN POLGAR | ON FILE |
| ISTVAN RETHY | ON FILE |
| ISTVAN SANDOR | ON FILE |
| ISTVÁN SEBŐK | ON FILE |
| ISTVÁN SINOROVITS | ON FILE |
| ISTVAN SKULTETY | ON FILE |
| ISTVAN STEFKO | ON FILE |
| ISTVÁN STOKINGER | ON FILE |
| ISTVÁN STRÓBL | ON FILE |
| ISTVAN SZABO | ON FILE |
| ISTVÁN SZALAI | ON FILE |
| ISTVAN SZASZ | ON FILE |
| ISTVÁN SZATMÁRI | ON FILE |
| ISTVÁN TÓTH | ON FILE |
| ISTVÁN WOSINSKI | ON FILE |
| ISTVÁN-MÁTYÁS SÁRKÖZI | ON FILE |
| ISTVANNE BALOGH | ON FILE |
| ISTVANNE KATONA | ON FILE |
| ISTVANNE MONTSKO | ON FILE |
| ISTVANNE ORBAN | ON FILE |
| ISTVANNE TOTH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ISTVANNE TOTH | ON FILE |
| ISTVANNE TOTH | ON FILE |
| ISTVÁNNÉ TÓTH | ON FILE |
| ISUAMFON OFFIONG | ON FILE |
| ISUF GJABRI | ON FILE |
| ISURI KODIKARA | ON FILE |
| ISURI NADEESHANI KALUGALLA WADIYA RALALAGE | ON FILE |
| ISURU JAYATHILAKA | ON FILE |
| ISURU LANKATHILAKA | ON FILE |
| ISURU SENEVIRATHNA | ON FILE |
| ISURU ANUSHANKA LANKATHILAKE | ON FILE |
| ISURU ASHAN | ON FILE |
| ISURU CHAMOJ | ON FILE |
| ISURU CHATHURANGA | ON FILE |
| ISURU DE SILVA | ON FILE |
| ISURU DISHMAN | ON FILE |
| ISURU ERANDA | ON FILE |
| ISURU ESHAN | ON FILE |
| ISURU GUNARATHNA | ON FILE |
| ISURU GUNARATHNE | ON FILE |
| ISURU INDRARATHNE | ON FILE |
| ISURU KALHARA | ON FILE |
| ISURU LAKSHAN SENARATH JAYATHUNGA ARACHCHIGE | ON FILE |
| ISURU LAKSHIKA WELIGAMA ARACHCHIGE | ON FILE |
| ISURU LANKATHILAKA | ON FILE |
| ISURU LANKATHILAKA | ON FILE |
| ISURU SHRIMAL WANIGASEKARA | ON FILE |
| ISURU SIRIWARDANA OFFICIAL | ON FILE |
| ISURU UDDEEPA CHANDRASEKARA | ON FILE |
| ISURU UDENI BATUVITAGEDARA BATUVITA GEDARA | ON FILE |
| ISURU UVINDU WEERASINGHA | ON FILE |
| ISVAN MARTINEZ CADAVID | ON FILE |
| ISWADY ISKANDAR | ON FILE |
| ISWARYA THAYAPARAN | ON FILE |
| ISY RENGIFO | ON FILE |
| ISYAN THIJSSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IŞYAR PEKER | ON FILE |
| ISYRAF ISMAIL | ON FILE |
| ISYRAF WAIZ | ON FILE |
| IT KIAM LAY | ON FILE |
| IT REFLECTIZ | ON FILE |
| IT4BLM SA | ON FILE |
| ITA EKPENYONG | ON FILE |
| ITAAL SHUR | ON FILE |
| ITAI ABERGEL | ON FILE |
| ITAI LEVISMAN | ON FILE |
| ITAI MAKUBISE | ON FILE |
| ITAI PORAT | ON FILE |
| ITAI ROTH | ON FILE |
| ITAI TURBAHN | ON FILE |
| ITAK ITAK | ON FILE |
| ITALIA CASTALDI | ON FILE |
| ITALO FARAGALLI | ON FILE |
| ITALO GISON | ON FILE |
| ITALO GONZALES FOGLIA | ON FILE |
| ITALO CERVIGNI | ON FILE |
| ITALO CORSELLO | ON FILE |
| ITALO HEREDIA | ON FILE |
| ITALO HIDALGO ORTOLANI DE AQUINO | ON FILE |
| ITALO MOTTINI | ON FILE |
| ITALO MUNOZ | ON FILE |
| ITALO OLIVIER | ON FILE |
| ITALO PASQUALE RUSSO | ON FILE |
| ITALO PEREIRA | ON FILE |
| ITALO PIVA | ON FILE |
| ITALO PIZZI | ON FILE |
| ITALO REBOLLEDO | ON FILE |
| ITALO STANISLAO | ON FILE |
| ITALO TENORIO DE SOUZA | ON FILE |
| ITALO WADDINGTON CRUZ | ON FILE |
| ITAMAR ROGEL | ON FILE |
| ITAMAR FAITLOWICZ | ON FILE |
| ITAMAR OGEDA | ON FILE |
| ITANA DA SILVA | ON FILE |
| ITANAINA RECHMANN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ITANAINA RECHMANN | ON FILE |
| ITANAINA RECHMANN | ON FILE |
| ITANAINA RECHMANN | ON FILE |
| ITATI DE LOS ANGELES RODRIGUEZ | ON FILE |
| ITAY AVRAMOV | ON FILE |
| ITAY KOHANE | ON FILE |
| ITEMOGENG PROVIDENCE MOSIKARE | ON FILE |
| ITERATIVE OTC LLC | brandon@iterative.capital |
| ITEZ WORTHY | ON FILE |
| ITGELTUGS JANTSANSENGE | ON FILE |
| ITHAI ELDAN | ON FILE |
| ITHALO VINICIUS DIAS DOS SANTOS | ON FILE |
| ITHAMAR ENCARNACION | ON FILE |
| ITHIEL-ADRIEL IBINGA KOULA | ON FILE |
| ITHIPHAT SUTHIN | ON FILE |
| ITHUTENG MOLETSANE | ON FILE |
| ITINDERJOT SINGH | ON FILE |
| I-TING CHAO | ON FILE |
| I-TING FANG | ON FILE |
| ITING TSENG | ON FILE |
| ITISHREE SETHI | ON FILE |
| Itkoff, Michael | ON FILE |
| ITO AMERICA CORPORATION | ON FILE |
| ITO GROUP HOLDINGS PTE LTD | ON FILE |
| ITO PAKAYA | ON FILE |
| IT'S DAHFLOW MAKGALEMELE | ON FILE |
| ITSE AYONMIKE | ON FILE |
| ITSOYAONODE AKHIGBE | ON FILE |
| ITTHIPONG RUTTANAPESALA | ON FILE |
| ITTICHET RUEANGPHAKDEE | ON FILE |
| ITTIPOL CHATRAKUL | ON FILE |
| ITTIPON PONGSAK | ON FILE |
| ITUKO GRACE | ON FILE |
| ITUMELENG MOLETSANE | ON FILE |
| ITUMELENG EDWARD MOLETSANE | ON FILE |
| ITUMELENG ITHOLENG | ON FILE |
| ITUMELENG KGOSOANE | ON FILE |
| ITUMELENG LUCAS MASHILO | ON FILE |
| ITUMELENG NHLANHLA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ITUMELENG PATRICK MODIBETSANE | ON FILE |
| ITZAYURI RODRIGUEZ | ON FILE |
| ITZEL GARCIA | ON FILE |
| ITZEL GARCIA VELA | ON FILE |
| ITZIAR CALVO | ON FILE |
| ITZIAR CAMIO | ON FILE |
| ITZIAR MARTINEZ | ON FILE |
| ITZIAR TORMO | ON FILE |
| ITZIAR VEGA DE SEOANE | ON FILE |
| ITZIK EFRAIM | ON FILE |
| IULDUZ SAPARNIIAZOVA | ON FILE |
| IULI CERON | ON FILE |
| IULIA BALASANIAN | ON FILE |
| IULIA DAMIAN | ON FILE |
| IULIA EVCIUC | ON FILE |
| IULIA EVCIUC | ON FILE |
| IULIA FRASINESCU | ON FILE |
| IULIA IOANA PIELE | ON FILE |
| IULIA RADUCIOIU | ON FILE |
| IULIA STAICULESCU | ON FILE |
| IULIA ZARTALOUDIS | ON FILE |
| IULIAN BULBUC | ON FILE |
| IULIAN AGRAPINE | ON FILE |
| IULIAN ARTIMON | ON FILE |
| IULIAN AVASILOAIA | ON FILE |
| IULIAN BENIAMIN BUTUC BUTUC | ON FILE |
| IULIAN BUCUR | ON FILE |
| IULIAN BULAI | ON FILE |
| IULIAN CHITU | ON FILE |
| IULIAN COJOCARU | ON FILE |
| Iulian Cojocaru | ziggy31337@gmail.com |
| IULIAN CONDREA | ON FILE |
| IULIAN DUTA | ON FILE |
| IULIAN FURIES | ON FILE |
| IULIAN GHETOI | ON FILE |
| IULIAN GILTAN | ON FILE |
| IULIAN GRUIA | ON FILE |
| IULIAN HALACIUGA | ON FILE |
| IULIAN ILIOIU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IULIAN IOSUB | ON FILE |
| IULIAN IUREA | ON FILE |
| IULIAN LULCIUC | ON FILE |
| IULIAN MATEI | ON FILE |
| IULIAN NAE CINCAN | ON FILE |
| IULIAN NICA | ON FILE |
| IULIAN OCTAVIAN VADUVA | ON FILE |
| IULIAN PAIS | ON FILE |
| IULIAN POPESCU | ON FILE |
| IULIAN RADION | ON FILE |
| IULIAN REMUS | ON FILE |
| IULIAN SADOVEI | ON FILE |
| IULIAN STEFANIU | ON FILE |
| IULIAN TRIFU | ON FILE |
| IULIAN VASILE | ON FILE |
| IULIAN VRANCEANU | ON FILE |
| IULIANA BELIAEVA | ON FILE |
| IULIANA GROSU | ON FILE |
| IULIANA HOLCA | ON FILE |
| IULIANA MOISA | ON FILE |
| IULIANA TELEMAN | ON FILE |
| IULIANA-GABRIELA TANASE | ON FILE |
| IULIAN-ANTON BRUDIU | ON FILE |
| IULIANA-PAULA SCHMOTZER | ON FILE |
| IULIAN-CRISTIAN VLAD | ON FILE |
| IULIAN-IONEL CONSTANTIN | ON FILE |
| IULIAN-IONUT PLATEC | ON FILE |
| IULIAN-MARIAN SLAVIC | ON FILE |
| IULIIA ALEKSANDROVNA NEKRASOVA | ON FILE |
| IULIIA BAIGACHEVA | ON FILE |
| IULIIA BARDAKOVA | ON FILE |
| IULIIA DEMBITSKA | ON FILE |
| IULIIA IUR'EVNA ISANAEVA | ON FILE |
| IULIIA KASHCHEEVA | ON FILE |
| IULIIA KASKO | ON FILE |
| IULIIA KHAZIAKHMETOVA | ON FILE |
| IULIIA KHOMINA | ON FILE |
| IULIIA LYKOVA | ON FILE |
| IULIIA MALININA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IULIIA MALOVANNA | ON FILE |
| IULIIA REMIZOVA | ON FILE |
| IULIIA SAITOVA | ON FILE |
| IULIIA SHEREMETEVA | ON FILE |
| IULIIA STRIZHOVA | ON FILE |
| IULIIA VIKHLIAEVA | ON FILE |
| IULIIA ZAKHAROVA | ON FILE |
| IULIUS CAREBIA | ON FILE |
| IURA BONCALO | ON FILE |
| IURI CORNEV | ON FILE |
| iuri cornev | ycornev777@gmail.com |
| IURI ITAGIBA COUTO | ON FILE |
| IURI JESUS | ON FILE |
| IURI LUCIO | ON FILE |
| IURI MAGRADZE | ON FILE |
| IURI PRODAN | ON FILE |
| IURI SANTOS | ON FILE |
| IURI SANTOS DIAS | ON FILE |
| IURIE CECHERLAN RICHARDS | ON FILE |
| IURIE GAVRILIUC | ON FILE |
| IURII BEREZHNOI | ON FILE |
| IURII DRUCHUK | ON FILE |
| IURII GORIACHIEV | ON FILE |
| IURII GRIGORIAN | ON FILE |
| IURII KOCHETKOV | ON FILE |
| IURII KOCHKIN | ON FILE |
| IURII KUFTA | ON FILE |
| IURII NOVIKOV | ON FILE |
| IURII SEROV | ON FILE |
| IURII SHANIUK | ON FILE |
| IURII TKACHENKO | ON FILE |
| IURII USPANGALIEV | ON FILE |
| IURII VADATURSCHII | ON FILE |
| IURII VLADIMIROVICH KUZMENKO | ON FILE |
| IURII VOLOSHYN | ON FILE |
| IURII ZHUK | ON FILE |
| IURY MISCHIARI | ON FILE |
| IURY DE OLIVEIRA SANTOS | ON FILE |
| IUST KUIPERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IUSTIN LOIS | ON FILE |
| IUSTIN LUPU | ON FILE |
| IUSTIN NITA | ON FILE |
| IUSTIN SCINTEIANU | ON FILE |
| IUSTIN TARGOVET | ON FILE |
| IUSTIN TUDOSE | ON FILE |
| IV ROGACHV | ON FILE |
| IV KRAJA | ON FILE |
| IV NEDEV | ON FILE |
| IV VIDOS | ON FILE |
| IVA BRANDEJSKÁ | ON FILE |
| IVA BOŽIĆ | ON FILE |
| IVA CIBILIC | ON FILE |
| IVA ERAK | ON FILE |
| IVA ERCEG | ON FILE |
| IVA HALACHEVA | ON FILE |
| IVA JANIGOVÁ | ON FILE |
| IVA KAVECKA | ON FILE |
| IVA KOILOVA | ON FILE |
| IVA KONDIĆ | ON FILE |
| IVA KONVALINKOVÁ | ON FILE |
| IVA LINHARTOVA | ON FILE |
| IVA MARHANOVÁ | ON FILE |
| IVA MARINCIC | ON FILE |
| IVA MARTIN | ON FILE |
| IVA MÁSLOVÁ | ON FILE |
| IVA MEDVED | ON FILE |
| IVA MELICHAROVA | ON FILE |
| IVA MIKIC | ON FILE |
| IVA MIKIĆ | ON FILE |
| IVA PERISA | ON FILE |
| IVA SKITARELIC | ON FILE |
| IVA SLAVIC | ON FILE |
| IVA ZDRAVKOVIC | ON FILE |
| IVAI BRITO | ON FILE |
| IVAILO BERBEROV | ON FILE |
| IVAILO JORDANOV | ON FILE |
| IVAKA KOLEVA MUSEVA | ON FILE |
| IVÁN ALCALDE QUESADA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN  ALVES | ON FILE |
| IVAN  ARCUCCI | ON FILE |
| IVÁN  BILBAO | ON FILE |
| IVAN  CENDO | ON FILE |
| IVAN  CHEW | ON FILE |
| IVAN  COLOMBATTI | ON FILE |
| IVAN  ESPINOSA | ON FILE |
| IVAN  FEINSTEIN | ON FILE |
| IVAN  GAMERO | ON FILE |
| IVAN  GRCIC | ON FILE |
| IVAN  JENNINGS | ON FILE |
| IVAN  MATO | ON FILE |
| IVAN  NG | ON FILE |
| IVAN  PRISTAŠ | ON FILE |
| IVAN  RAGUZ | ON FILE |
| IVÁN  ROUCO | ON FILE |
| IVAN  SANDOVAL | ON FILE |
| IVÁN  SAUTEREL | ON FILE |
| IVÁN  SERNA | ON FILE |
| IVÁN  SUAREZ ESTEVEZ | ON FILE |
| IVAN  TORRES | ON FILE |
| IVAN  VRBANIĆ | ON FILE |
| IVAN A REGALADO | ON FILE |
| IVAN ACOCA | ON FILE |
| IVAN ACUÑA | ON FILE |
| IVAN ADAMIEC | ON FILE |
| IVAN ADZHIEV | ON FILE |
| IVAN ADZIC | ON FILE |
| IVÁN AGUIRRE | ON FILE |
| IVAN AGUIRRE | ON FILE |
| IVAN AGUSTIN LORENZO SKOREC | ON FILE |
| IVAN AGUSTIN LUCERO LANFRANQUI | ON FILE |
| IVAN AGUSTIN RAMIREZ | ON FILE |
| IVAN AINEBYOONA | ON FILE |
| IVAN AIROLDI A | ON FILE |
| IVAN ALDEA | ON FILE |
| IVAN ALEJANDRO GUGLIELMINI | ON FILE |
| IVAN ALEKSANDROVICH REPIN | ON FILE |
| IVAN ALEKSANDROVICH SKRYLNIKOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN ALEKSEEF | ON FILE |
| IVAN ALEKSIEV | ON FILE |
| IVAN ALEXANDRE AMARO DE SOUSA | ON FILE |
| IVAN ALFONSO TOMASI | ON FILE |
| IVAN ANASTASSOV | ON FILE |
| IVAN ANDAUR | ON FILE |
| IVAN ANDONOV | ON FILE |
| IVAN ANDONOV | ON FILE |
| IVAN ANDRADE | ON FILE |
| IVAN ANDREEVICH USOV | ON FILE |
| IVAN ANDREEVICH VEDENEEV | ON FILE |
| IVAN ANDRIC | ON FILE |
| IVAN ANOFRAU | ON FILE |
| IVAN ANTHONY REPOLLES | ON FILE |
| IVAN ANTOLOVIĆ | ON FILE |
| IVAN ANTOVSKI | ON FILE |
| IVAN APARICIO | ON FILE |
| IVAN APIĆ | ON FILE |
| IVAN ARANDJELOVIC | ON FILE |
| IVAN ARANGO | ON FILE |
| IVAN ARAUJO | ON FILE |
| IVAN ARIAS GARCIA | ON FILE |
| IVAN ARIZALETA | ON FILE |
| IVAN ARIZZI | ON FILE |
| IVAN ARNALDED TORNER | ON FILE |
| IVAN ARRIAGA | ON FILE |
| IVAN ARTYUKH | ON FILE |
| IVAN ASTAFEV | ON FILE |
| IVAN ATANASOVSKI | ON FILE |
| IVAN AVILLA | ON FILE |
| IVAN AYALA | ON FILE |
| IVAN BABIC | ON FILE |
| IVAN BABOJELIC | ON FILE |
| IVAN BACOR | ON FILE |
| IVAN BAGARIC | ON FILE |
| IVAN BAGARIC | ON FILE |
| IVAN BAGARIC | ON FILE |
| IVAN BAJIC | ON FILE |
| IVAN BAKALOV | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN BAKRAC | ON FILE |
| IVAN BANCHEV | ON FILE |
| IVAN BARANOVSKIY | ON FILE |
| IVAN BARBACINI | ON FILE |
| IVAN BARIŠIĆ | ON FILE |
| IVAN BARRIGA | ON FILE |
| IVAN BASKA | ON FILE |
| IVAN BASOVIC | ON FILE |
| IVAN BASTASIN | ON FILE |
| IVAN BAZ | ON FILE |
| IVAN BECCACECI | ON FILE |
| IVAN BEKAVAC | ON FILE |
| IVAN BELENETS | ON FILE |
| IVAN BELIZAN | ON FILE |
| IVAN BENNAERTS | ON FILE |
| IVAN BERETIC | ON FILE |
| IVAN BERETTA | ON FILE |
| IVAN BERMEJO | ON FILE |
| IVAN BERNABE | ON FILE |
| IVAN BERNYK | ON FILE |
| IVAN BERTOLI | ON FILE |
| IVAN BIAROZKIN | ON FILE |
| IVAN BIASIBETTI | ON FILE |
| IVAN BIKIĆ | ON FILE |
| IVAN BILEV | ON FILE |
| IVAN BILOBRK | ON FILE |
| IVAN BILOVODSKYI | ON FILE |
| IVAN BILUSIC | ON FILE |
| IVAN BILYK | ON FILE |
| IVAN BJELAJAC | ON FILE |
| IVAN BJÖRKMAN | ON FILE |
| IVAN BLAJER | ON FILE |
| IVAN BLAŽANOVIĆ | ON FILE |
| IVAN BLAŽEK | ON FILE |
| IVAN BLUDOV | ON FILE |
| IVAN BODRUŽIĆ | ON FILE |
| IVAN BOGATAJ | ON FILE |
| IVAN BOGDANOV | ON FILE |
| IVAN BOGOMILOV YORDANOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN BOIARCHUK | ON FILE |
| IVAN BOLE | ON FILE |
| IVAN BORGIONI | ON FILE |
| IVAN BORISOV ANDONOV | ON FILE |
| IVAN BOSNJAK | ON FILE |
| IVAN BOTO | ON FILE |
| IVAN BRAJKOVIC | ON FILE |
| IVAN BRAVO | ON FILE |
| IVAN BRAZHNYK | ON FILE |
| IVAN BREGOVIC | ON FILE |
| IVAN BRIGHTLY | ON FILE |
| IVAN BRKIC | ON FILE |
| IVAN BROZ | ON FILE |
| IVAN BRTAN | ON FILE |
| IVAN BRUGAL | ON FILE |
| IVAN BRUGERE | ON FILE |
| IVAN BRYHADYRA | ON FILE |
| IVAN BUCHANAN CAPIN | ON FILE |
| IVAN BUDIMIR | ON FILE |
| IVAN BUENAVENTURA | ON FILE |
| IVAN BUENO | ON FILE |
| IVAN BULIAN | ON FILE |
| IVAN BURACZEWSKI | ON FILE |
| IVAN BURAZER TURKO | ON FILE |
| IVAN BURAZIN | ON FILE |
| IVAN BURDUK | ON FILE |
| IVAN BURIC | ON FILE |
| IVAN BUSEL | ON FILE |
| IVAN BUSSIO SCAVARELLI | ON FILE |
| IVAN BUSTOS | ON FILE |
| IVAN BYKOV | ON FILE |
| IVAN BYTRAS | ON FILE |
| IVAN CABAN | ON FILE |
| IVAN CABARCAS | ON FILE |
| IVAN CABRAJA | ON FILE |
| Ivan Cabraja | ivan.cabraja@gmail.com |
| IVAN CAMPBELL | ON FILE |
| IVÁN CAMPERO | ON FILE |
| IVAN CAMPONOGARA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN CAMPOS | ON FILE |
| IVAN CAMPOS | ON FILE |
| IVAN CAMPOS | ON FILE |
| IVAN CANDELA | ON FILE |
| IVAN CAPAN | ON FILE |
| IVAN CAPRA | ON FILE |
| IVÁN CARDOZO | ON FILE |
| IVAN CAREVIC | ON FILE |
| IVAN CARRASCO | ON FILE |
| IVAN CARRASCO MARTINEZ | ON FILE |
| IVAN CASELLA | ON FILE |
| IVAN CASILLAS | ON FILE |
| IVAN CASSIN | ON FILE |
| IVAN CASTRO | ON FILE |
| IVAN CASTRO | ON FILE |
| IVAN CAVALLINI | ON FILE |
| IVAN CELEDON | ON FILE |
| IVAN CERNIC | ON FILE |
| IVAN CEVALLOS | ON FILE |
| IVAN CHACHAGUA | ON FILE |
| IVAN CHAN | ON FILE |
| IVAN CHAN | ON FILE |
| IVAN CHAN | ON FILE |
| IVAN CHAN | ON FILE |
| IVAN CHAN | ON FILE |
| IVAN CHANDOGA | ON FILE |
| IVAN CHAU | ON FILE |
| IVAN CHAYER | ON FILE |
| IVAN CHEAH JUN JIE | ON FILE |
| IVAN CHEOK | ON FILE |
| IVAN CHERNOV | ON FILE |
| IVAN CHEUNG | ON FILE |
| IVAN CHEUNG | ON FILE |
| IVAN CHOLAKOV | ON FILE |
| IVAN CHON | ON FILE |
| IVAN CHOW | ON FILE |
| IVAN CHOW | ON FILE |
| IVAN CHRISTANNO | ON FILE |
| IVAN CHUA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN CHUYKO | ON FILE |
| Ivan Chuyko | chuykotitan@gmail.com |
| IVAN CHYNORADSKÝ | ON FILE |
| IVAN CICCARONE | ON FILE |
| IVAN CIELLE | ON FILE |
| IVAN ČÍK | ON FILE |
| IVAN CINDRIC | ON FILE |
| IVAN CINGEL | ON FILE |
| IVAN CIONCOLONI | ON FILE |
| IVAN CIONEK | ON FILE |
| IVAN CIRIC | ON FILE |
| IVAN CIRKOVIĆ | ON FILE |
| IVAN CISNEROS | ON FILE |
| IVAN CLEVE | ON FILE |
| IVAN COHEN | ON FILE |
| IVAN COILLO | ON FILE |
| IVAN COLAK | ON FILE |
| IVAN COLASURDO | ON FILE |
| IVAN CONAWAY | ON FILE |
| IVAN ČONDIĆ | ON FILE |
| IVAN CONTRERAS BELMONTE | ON FILE |
| IVAN CONTRERAS VILLAGOIZ | ON FILE |
| IVAN CORADO | ON FILE |
| IVAN ČORIĆ | ON FILE |
| IVAN CORLUKA | ON FILE |
| IVAN COSIC | ON FILE |
| IVAN COVIC | ON FILE |
| IVAN CRNKOVIC | ON FILE |
| IVAN CRNOGAJ | ON FILE |
| IVAN CRNOGORAC | ON FILE |
| IVAN CRUZ | ON FILE |
| IVAN CUESTA | ON FILE |
| IVAN CUMMINGS | ON FILE |
| IVAN CVETNIC | ON FILE |
| IVAN ČVRLJAK | ON FILE |
| IVAN D GARCIA MARTINEZ | ON FILE |
| IVAN DA ROS | ON FILE |
| IVAN DABELIĆ | ON FILE |
| IVAN DAMYANOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN DANCHEV | ON FILE |
| IVAN DANCHEV IVANOV | ON FILE |
| IVAN DANKOV | ON FILE |
| IVAN DANUSSI | ON FILE |
| IVÁN DARÍO  CHAVES BASANTE | ON FILE |
| IVAN DE CASSERES | ON FILE |
| IVAN DE JACQUELIN | ON FILE |
| IVAN DE JESUS | ON FILE |
| IVÁN DE JESÚS LÓPEZ | ON FILE |
| IVÁN DE LA ROSA | ON FILE |
| IVAN DE LA TORRE | ON FILE |
| IVAN DE MARIANA | ON FILE |
| IVAN DE ROOSTER | ON FILE |
| IVAN DE SIMONE | ON FILE |
| IVAN DE SOUSA | ON FILE |
| IVAN DEBAK | ON FILE |
| IVAN DEJESUS | ON FILE |
| IVAN DEKANENKO | ON FILE |
| IVAN DEL PACE | ON FILE |
| IVAN DELAROSA | ON FILE |
| IVAN DELGADO | ON FILE |
| IVÁN DELGADO | ON FILE |
| IVAN DELGADO EGEA | ON FILE |
| IVAN DELGADO LOPEZ | ON FILE |
| Ivan DeQuesada | ON FILE |
| IVAN DERKACH | ON FILE |
| IVAN DESNIJDER | ON FILE |
| IVAN DETELIC | ON FILE |
| IVAN DEVČIĆ | ON FILE |
| IVAN DIAZ | ON FILE |
| IVAN DIAZ | ON FILE |
| IVÁN DÍAZ | ON FILE |
| IVAN DÍAZ DE CERIO MARTINEZ | ON FILE |
| IVAN DIAZ KUXHAUSE | ON FILE |
| IVAN DIDENKO | ON FILE |
| IVAN DIDENKO | ON FILE |
| IVAN DIMITROV | ON FILE |
| IVAN DIMITROV | ON FILE |
| IVAN DIMITROV DELIPAPAZOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN DISALVIO | ON FILE |
| IVAN DJORDJEVIC | ON FILE |
| IVAN DJORDJIC | ON FILE |
| IVAN DMITRIEV | ON FILE |
| IVAN DOLIC | ON FILE |
| IVAN DOMINGUEZ | ON FILE |
| IVAN DONEV | ON FILE |
| IVAN DONNARUMMA | ON FILE |
| IVAN DOSEV | ON FILE |
| IVAN DRAGANOV | ON FILE |
| IVAN DRAGO | ON FILE |
| IVAN DRAGOMIR | ON FILE |
| IVAN DUBAN | ON FILE |
| IVAN DUDASH | ON FILE |
| IVAN DUJMOVIĆ | ON FILE |
| IVAN DUKHOVYCH | ON FILE |
| IVAN DUNAV | ON FILE |
| IVAN DURAN CASADEMUNT | ON FILE |
| IVAN ĐUROCI | ON FILE |
| IVAN DUSHYN | ON FILE |
| IVAN DUTRENIT | ON FILE |
| IVAN DŽAJA | ON FILE |
| IVAN EBERHART | ON FILE |
| IVAN EDUARDO OSORIO | ON FILE |
| IVAN EFREMOV | ON FILE |
| IVAN EKIMOV | ON FILE |
| IVÁN ELIOT AGUILERA CEBRIÁN | ON FILE |
| IVAN EMANUEL BANEGA | ON FILE |
| IVAN EMANUEL DIAZ | ON FILE |
| IVAN EMMANUEL RIQUEL | ON FILE |
| IVAN EMMANUEL ROLDAN | ON FILE |
| IVAN ENRIQUEZ | ON FILE |
| IVAN ERIC | ON FILE |
| IVAN ERICKSON | ON FILE |
| IVAN ERNANDORENA | ON FILE |
| IVAN ESCOLAR SÁNCHEZ | ON FILE |
| IVAN ESSE | ON FILE |
| IVAN ESTEBAN PÉREZ ZELAYA | ON FILE |
| IVAN EVARISTO ARIAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN EZEQUIEL MARTINEZ | ON FILE |
| IVAN FALOTICO | ON FILE |
| IVAN FARALDO | ON FILE |
| IVAN FARINELLI | ON FILE |
| IVAN FARKAŠ | ON FILE |
| IVAN FARTUNOV | ON FILE |
| IVAN FEDIV | ON FILE |
| IVAN FEDOTOV | ON FILE |
| IVAN FEDOTOV | ON FILE |
| IVAN FEDOTOV | ON FILE |
| IVAN FELIPE CAMERO | ON FILE |
| IVAN FELIPE PINEDA | ON FILE |
| IVAN FELIX | ON FILE |
| IVAN FERNANDEZ | ON FILE |
| IVAN FERNANDEZ | ON FILE |
| IVAN FERNÁNDEZ BARDANCA | ON FILE |
| IVAN FERNANDEZ LEAL | ON FILE |
| IVAN FERNANDEZ LLORENTE | ON FILE |
| IVAN FERNANDO MUNOZ | ON FILE |
| IVAN FERRET | ON FILE |
| IVAN FERRETTI | ON FILE |
| IVAN FIL | ON FILE |
| IVAN FILIPOVIC | ON FILE |
| IVAN FISTRIC | ON FILE |
| IVAN FLORES | ON FILE |
| ivan flores | ON FILE |
| ivan flores | ON FILE |
| Ivan Flores | ON FILE |
| Ivan Flores | iflores1@outlook.com |
| IVAN FONSECA ERREA | ON FILE |
| IVAN FOONG | ON FILE |
| IVAN FRANCESCO BEHARE | ON FILE |
| IVAN FRANCO | ON FILE |
| IVAN FREGUGLIA | ON FILE |
| IVÁN FRESNEDA CARRASCO | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FRUKTOV | ON FILE |
| IVAN FULLERTON | ON FILE |
| IVAN FUNTOV | ON FILE |
| IVAN FURNIET | ON FILE |
| IVAN GABRIEL ALDRETE GARCIA | ON FILE |
| IVAN GABRIEL ROMERO | ON FILE |
| IVAN GAJIC | ON FILE |
| IVAN GALANIN | ON FILE |
| IVAN GALLEGO PARDO | ON FILE |
| IVAN GALOV | ON FILE |
| IVAN GALOVIĆ | ON FILE |
| IVAN GARCIA | ON FILE |
| IVAN GARCIA | ON FILE |
| IVAN GARCIA | ON FILE |
| IVAN GARCIA | ON FILE |
| IVÁN GARCÍA | ON FILE |
| IVAN GARCIA ESCOBAR | ON FILE |
| IVAN GARCIA RAMIREZ | ON FILE |
| IVAN GARCIA TRAPERO | ON FILE |
| IVAN GARDE MARTINEZ | ON FILE |
| IVAN GASKIN JR | ON FILE |
| IVAN GAŠPAR | ON FILE |
| IVAN GAUSIN | ON FILE |
| IVAN GAVRILYUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN GELPI | ON FILE |
| IVAN GENCHEV | ON FILE |
| IVAN GENNAD'EVICH SHEPETKOV | ON FILE |
| IVAN GEORGIEV | ON FILE |
| IVAN GEORGIEV | ON FILE |
| IVAN GEORGIEV | ON FILE |
| IVAN GERGI | ON FILE |
| IVAN GERMANOV | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVAN GIETZ | ON FILE |
| IVÁN GIETZ | ON FILE |
| IVÁN GIETZ | ON FILE |
| IVAN GIORDANO | ON FILE |
| IVAN GJORGJEVIKJ | ON FILE |
| IVAN GLAZATOV | ON FILE |
| IVAN GODINEZ | ON FILE |
| IVAN GOH | ON FILE |
| IVAN GOLOVCHITS | ON FILE |
| IVAN GOLUBOVIĆ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN GOMES | ON FILE |
| IVAN GOMEZ | ON FILE |
| IVAN GONZALEZ | ON FILE |
| IVAN GONZALEZ | ON FILE |
| IVAN GONZALEZ | ON FILE |
| IVAN GONZALEZ | ON FILE |
| IVAN GONZÁLEZ | ON FILE |
| IVAN GONZALEZ CISNEROS | ON FILE |
| IVAN GONZALEZ MENDOZA | ON FILE |
| IVAN GONZALEZ MORENO | ON FILE |
| IVAN GONZALO ARMENDARIZ GONZALEZ | ON FILE |
| IVAN GONZALO VILABOA | ON FILE |
| IVAN GORDIAN | ON FILE |
| IVAN GRACIA | ON FILE |
| IVAN GRAMBERG | ON FILE |
| IVAN GRAŠIČ | ON FILE |
| IVAN GRCIC | ON FILE |
| IVAN GREVINGER | ON FILE |
| IVAN GREVINGER | ON FILE |
| IVAN GROŠELJ | ON FILE |
| IVAN GUDZENKO | ON FILE |
| IVAN GUEORGUIEV | ON FILE |
| IVAN GUERTCHEV | ON FILE |
| IVAN GUNYAKOV | ON FILE |
| IVAN GURSCHLER | ON FILE |
| IVAN GUSAROV | ON FILE |
| IVAN GUTIERREZ | ON FILE |
| IVÁN GUZMÁN | ON FILE |
| IVAN GYIMAH | ON FILE |
| IVAN HADZHIEV | ON FILE |
| IVAN HAIDUK | ON FILE |
| IVAN HALKA | ON FILE |
| IVAN HAMM | ON FILE |
| IVAN HANUSHCHAK | ON FILE |
| IVAN HARALAMOV | ON FILE |
| IVAN HARALAMPIEV | ON FILE |
| IVAN HARDI | ON FILE |
| IVAN HARTEK | ON FILE |
| IVAN HARTONO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN HAVELKA | ON FILE |
| IVAN HAZELL | ON FILE |
| IVAN HEIDENREICH | ON FILE |
| IVAN HELMAN | ON FILE |
| IVAN HERASYMCHUK | ON FILE |
| IVAN HERNANDEZ | ON FILE |
| IVÁN HERNÁNDEZ ALONSO | ON FILE |
| IVÁN HERRERA | ON FILE |
| IVAN HERRERA TROETSCH | ON FILE |
| IVAN HETMANCHENKO | ON FILE |
| IVAN HEUGHEBAERT | ON FILE |
| IVAN HIDALGO | ON FILE |
| IVAN HO | ON FILE |
| IVAN HO | ON FILE |
| IVAN HO | ON FILE |
| IVAN HONC | ON FILE |
| IVAN HRABINSKY | ON FILE |
| IVAN HRISTOV | ON FILE |
| Ivan Hristov | bahko@protonmail.com |
| IVAN HRVOJEVIĆ | ON FILE |
| IVAN HUANG | ON FILE |
| IVAN HUGHES | ON FILE |
| IVAN HULJEV | ON FILE |
| IVAN HUMENIUK | ON FILE |
| IVAN HURD | ON FILE |
| IVAN HYBBEN | ON FILE |
| IVAN IBARRA | ON FILE |
| IVAN IGNJATOVIC | ON FILE |
| IVAN ILIEV | ON FILE |
| IVAN IONUT | ON FILE |
| IVAN ISAAC RODRIGUEZ | ON FILE |
| IVAN ISAKOV | ON FILE |
| IVAN IVAN | ON FILE |
| IVAN IVAN | ON FILE |
| IVAN IVAN | ON FILE |
| IVAN IVANCHIKOV | ON FILE |
| IVAN IVANCIC | ON FILE |
| IVAN IVANONICH TSVETKOV | ON FILE |
| IVAN IVANOV | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN IVANOV | ON FILE |
| IVAN IVANOV | ON FILE |
| IVAN IVANOV | ON FILE |
| IVAN IVANOV | ON FILE |
| IVAN IVANOV | ON FILE |
| IVAN IVANOV | ON FILE |
| IVAN IVANOV | ON FILE |
| IVAN IVANOV | ON FILE |
| IVAN IVANOVIC | ON FILE |
| IVAN IVERSEN | ON FILE |
| IVAN IVIC | ON FILE |
| IVAN IVICINEC | ON FILE |
| IVAN IVKOVIĆ | ON FILE |
| IVAN JACOBSSON | ON FILE |
| IVAN JAGER | ON FILE |
| IVAN JAGODIN | ON FILE |
| IVAN JAKOVLJEVIC | ON FILE |
| IVAN JAMIL | ON FILE |
| IVAN JAN ROWELL BORILLO EUGENIO | ON FILE |
| IVAN JANEAU | ON FILE |
| IVAN JANJIC | ON FILE |
| IVAN JANOVSKÝ | ON FILE |
| IVAN JANSER PASSOS | ON FILE |
| IVAN JASENOVIC | ON FILE |
| IVAN JEB ORQUESTA | ON FILE |
| IVAN JELEKOVIC | ON FILE |
| IVAN JEN YEU CHEUNG | ON FILE |
| IVAN JESEVIC | ON FILE |
| IVAN JEVTIC | ON FILE |
| IVAN JIMENEZ GRACIA | ON FILE |
| IVAN JOKSIMOVIC | ON FILE |
| IVAN JONJIC | ON FILE |
| IVAN JORDAN | ON FILE |
| IVAN JORGE CRUZ PENA | ON FILE |
| IVAN JOSE SALAZAR COLINA | ON FILE |
| IVAN JOSEPH | ON FILE |
| IVAN JOVAN | ON FILE |
| IVAN JOVANOVIC | ON FILE |
| IVAN JOVANOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN JOVANOVIC | ON FILE |
| IVAN JOVICIC | ON FILE |
| IVAN JUAREZ | ON FILE |
| IVAN JURČEVIĆ | ON FILE |
| IVAN JURIC | ON FILE |
| IVAN JURIČ | ON FILE |
| IVAN JURKA | ON FILE |
| IVAN JURKIC | ON FILE |
| IVAN KACIR | ON FILE |
| IVAN KADIYSKI | ON FILE |
| IVAN KALAYDZHIEV | ON FILE |
| IVAN KALINIC | ON FILE |
| Ivan Kalinic | ivan.kalinic.jobs@gmail.com |
| IVAN KALMETA | ON FILE |
| IVAN KAMALIEV | ON FILE |
| IVAN KAMINSKYI | ON FILE |
| IVAN KAMINSKYI | ON FILE |
| IVAN KAMINSKYI | ON FILE |
| IVAN KAN | ON FILE |
| IVAN KAN | ON FILE |
| IVAN KANSKI | ON FILE |
| IVAN KANYUKOV | ON FILE |
| IVAN KAPATSYN | ON FILE |
| IVAN KAPLIN | ON FILE |
| IVAN KARADZIC | ON FILE |
| IVAN KARAIVANOV | ON FILE |
| IVAN KARIMOV | ON FILE |
| IVAN KARPOV | ON FILE |
| IVAN KASALO | ON FILE |
| IVAN KASANICKY | ON FILE |
| IVAN KASHKIN | ON FILE |
| IVAN KATYSHEV | ON FILE |
| IVAN KENFELJ | ON FILE |
| IVAN KEPCIJA | ON FILE |
| IVAN KERESTES | ON FILE |
| IVAN KESIĆ | ON FILE |
| IVAN KEŽIĆ | ON FILE |
| IVAN KEZIN | ON FILE |
| IVAN KHMELIAK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN KHONG | ON FILE |
| IVAN KISELEV | ON FILE |
| IVAN KLARIC | ON FILE |
| IVAN KLEIN | ON FILE |
| IVAN KLISOVIC | ON FILE |
| IVAN KNEPPO | ON FILE |
| IVAN KNEŽEVIĆ | ON FILE |
| IVAN KOH | ON FILE |
| IVAN KOHUT | ON FILE |
| IVAN KOLAK | ON FILE |
| IVÁN KOLB | ON FILE |
| IVAN KOLESNIKOV | ON FILE |
| IVAN KOLPAKOV | ON FILE |
| IVAN KOLYABIN | ON FILE |
| IVAN KONDRATIUK | ON FILE |
| IVAN KONGSGAARD | ON FILE |
| IVAN KOREN | ON FILE |
| IVAN KOROLKOV | ON FILE |
| IVAN KORYAGIN | ON FILE |
| IVAN KOSTADINOVIC | ON FILE |
| IVAN KOVACEC | ON FILE |
| IVAN KOVACEV | ON FILE |
| IVAN KOVACEVIC | ON FILE |
| IVAN KOVACEVIC | ON FILE |
| IVAN KOVACEVIC | ON FILE |
| IVAN KOVAČIĆ | ON FILE |
| IVAN KOVAL | ON FILE |
| IVAN KOVAR | ON FILE |
| IVAN KOVRISHCHENKO | ON FILE |
| IVAN KOZAKEVYCH | ON FILE |
| IVAN KOZLENKO | ON FILE |
| IVAN KOZYNETS | ON FILE |
| IVAN KRALEV | ON FILE |
| IVAN KRASTEV | ON FILE |
| IVAN KRISTENSEN | ON FILE |
| IVAN KRIŠTIĆ | ON FILE |
| IVAN KROVINOVIĆ | ON FILE |
| IVAN KRSTIC | ON FILE |
| IVAN KRSTOVIC | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN KRYUCHKOV | ON FILE |
| IVAN KRYUCHKOV | ON FILE |
| IVAN KUBAR | ON FILE |
| IVAN KUCINA | ON FILE |
| IVAN KUNCHENKO | ON FILE |
| IVAN KUNDRATA | ON FILE |
| IVAN KUNZ | ON FILE |
| IVAN KUPIN | ON FILE |
| IVAN KURTOVIC | ON FILE |
| IVAN KUZNETSOV | ON FILE |
| IVAN KUZNETSOV | ON FILE |
| IVAN KUZUBOV | ON FILE |
| IVAN KUZUBOV | ON FILE |
| IVAN KVASNA | ON FILE |
| IVAN KVESIC | ON FILE |
| IVAN KVESIC | ON FILE |
| IVAN LAM | ON FILE |
| IVAN LAM | ON FILE |
| IVAN LAM | ON FILE |
| IVAN LAPSHIN | ON FILE |
| IVAN LATIMER | ON FILE |
| IVÁN LATORRE | ON FILE |
| IVAN LAW | ON FILE |
| IVAN LAZAREVIC | ON FILE |
| IVAN LAZUROV | ON FILE |
| IVAN LEAL | ON FILE |
| IVAN LEBEDKIN | ON FILE |
| IVAN LEBRERO GARCIMARTIN | ON FILE |
| IVAN LEE | ON FILE |
| IVAN LEE | ON FILE |
| IVAN LEE | ON FILE |
| IVAN LEKO | ON FILE |
| IVAN LEMONGO | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEON | ON FILE |
| IVAN LEONARDO CUBILLA | ON FILE |
| IVÁN LEONARDO VELIZ | ON FILE |
| IVAN LEUNG | ON FILE |
| IVAN LEVACOV | ON FILE |
| IVAN LEVAJ | ON FILE |
| IVAN LI | ON FILE |
| IVAN LIBONATTI | ON FILE |
| IVAN LIBRALON | ON FILE |
| IVAN LICKO | ON FILE |
| IVAN LIGHTBODY | ON FILE |
| IVAN LIM | ON FILE |
| IVAN LIM | ON FILE |
| IVAN LIM | ON FILE |
| IVAN LIM | ON FILE |
| IVAN LIMONOV | ON FILE |
| IVAN LIN | ON FILE |
| IVAN LISJAK ZIVKOVIC | ON FILE |
| IVÁN LISZEWSKI | ON FILE |
| IVAN LLEWELYN PETERS | ON FILE |
| IVAN LOH | ON FILE |
| IVAN LOKMER | ON FILE |
| IVAN LONCAREVIC | ON FILE |
| IVAN LOPEZ | ON FILE |
| IVAN LOPEZ | ON FILE |
| IVAN LOPEZ CORTES | ON FILE |
| IVAN LOPEZ DIAZ | ON FILE |
| IVAN LORONA | ON FILE |
| IVAN LOŠONC | ON FILE |
| IVAN LOVISI | ON FILE |
| IVAN LOVRE MARUSIC | ON FILE |
| IVAN LOW | ON FILE |
| IVAN LOZANOVSKI | ON FILE |
| IVAN LUBURIC | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN LUCIC | ON FILE |
| IVAN LUDVIG TERESHKO | ON FILE |
| IVAN LUK | ON FILE |
| IVAN LUKAČEVIĆ-VERENAC | ON FILE |
| IVAN LUNDSTROM-PLACENCIA | ON FILE |
| IVAN LYSENKO | ON FILE |
| IVAN MAĎAR | ON FILE |
| IVAN MADER | ON FILE |
| IVAN MADRIGAL | ON FILE |
| IVAN MADSEN | ON FILE |
| IVAN MADSEN | ON FILE |
| IVAN MAJDANDZIC | ON FILE |
| IVAN MAK | ON FILE |
| IVAN MAKARIEV | ON FILE |
| IVAN MAKAROV | ON FILE |
| IVAN MAKAROV | ON FILE |
| IVAN MAKSIMOV | ON FILE |
| IVAN MALINOV | ON FILE |
| IVAN MALOPARAC | ON FILE |
| IVAN MAMUZIC | ON FILE |
| IVAN MANDER | ON FILE |
| IVÁN MANUEL LIÑÁN PEREGRINA | ON FILE |
| IVAN MARCHUK | ON FILE |
| IVAN MARCIUS | ON FILE |
| IVAN MARCO GRASSO | ON FILE |
| IVAN MARENCO | ON FILE |
| IVAN MAREVIĆ | ON FILE |
| IVAN MARI | ON FILE |
| IVAN MARIA | ON FILE |
| IVAN MARIA EMANUELE RIZZO | ON FILE |
| IVAN MARIANI | ON FILE |
| IVAN MARINKOVIC | ON FILE |
| IVAN MARJANOVIĆ | ON FILE |
| Ivan Markovic | ON FILE |
| IVAN MARKOVIC | ON FILE |
| IVAN MARKOVIC | ON FILE |
| IVAN MARQUEZ RUIZ | ON FILE |
| IVAN MARTIC | ON FILE |
| IVAN MARTINEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN MARTINEZ | ON FILE |
| IVAN MARTINEZ | ON FILE |
| IVAN MARTINEZ | ON FILE |
| IVAN MARTINEZ | ON FILE |
| IVAN MARTINEZ HERNANDEZ | ON FILE |
| IVÁN MARTÍNEZ SÁNCHEZ | ON FILE |
| IVAN MARTIN-MONTOYA | ON FILE |
| IVAN MARZANO | ON FILE |
| IVAN MAŠINA | ON FILE |
| IVAN MASLIUKOV | ON FILE |
| IVAN MASTELIĆ | ON FILE |
| IVAN MATALA | ON FILE |
| IVAN MATAS | ON FILE |
| IVAN MATEUS ORTIZ | ON FILE |
| IVAN MATIC | ON FILE |
| IVAN MATTI | ON FILE |
| IVAN MAULANA | ON FILE |
| IVAN MAYES | ON FILE |
| IVAN MAZHULA | ON FILE |
| IVAN MCGREW | ON FILE |
| IVAN MCKEEVER | ON FILE |
| IVAN MEDINA | ON FILE |
| IVAN MEDVED | ON FILE |
| IVAN MEHANDZHIEV | ON FILE |
| IVAN MEJIA | ON FILE |
| IVAN MELGAREJO | ON FILE |
| IVAN MENDOZA | ON FILE |
| IVAN MESAROS | ON FILE |
| IVAN MESIC | ON FILE |
| IVAN MEŠIĆ | ON FILE |
| IVAN MEŠTROVIĆ | ON FILE |
| IVAN MEYER | ON FILE |
| IVAN MEZA | ON FILE |
| IVAN MIHAJLOV | ON FILE |
| IVAN MIKLENIC | ON FILE |
| IVAN MIKULEK | ON FILE |
| IVAN MILAŠEVIĆ | ON FILE |
| IVAN MILIJANOVIC | ON FILE |
| IVAN MILIOVSKI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN MILORADOVIC | ON FILE |
| IVAN MILOSEVIC | ON FILE |
| IVAN MILOVANOVIC | ON FILE |
| Ivan Miolan | ON FILE |
| IVAN MIOLAN | ON FILE |
| IVÁN MIRAGAYA | ON FILE |
| IVAN MIRANDA MITA | ON FILE |
| IVAN MISIRKOV | ON FILE |
| IVAN MITSURA | ON FILE |
| IVAN MIZLER | ON FILE |
| IVAN MIZZI | ON FILE |
| IVAN MODRUŠAN | ON FILE |
| IVAN MOK | ON FILE |
| IVAN MOKRAS | ON FILE |
| IVAN MOLEV | ON FILE |
| IVAN MONASTYREV | ON FILE |
| IVAN MONLEÓN GUERRERO | ON FILE |
| IVAN MONTENEGRO | ON FILE |
| IVAN MORALES | ON FILE |
| IVAN MORALES | ON FILE |
| IVAN MORENO | ON FILE |
| IVAN MORGADE | ON FILE |
| IVÁN MORILLAS DE DIEGO | ON FILE |
| IVAN MOZZANICA | ON FILE |
| IVAN MRAK | ON FILE |
| IVAN MRVALJ | ON FILE |
| IVAN MULO | ON FILE |
| IVAN MUÑOZ | ON FILE |
| IVAN MURAT | ON FILE |
| IVAN MYKYTIUK | ON FILE |
| IVAN NANUT | ON FILE |
| IVAN NARVAEZ | ON FILE |
| IVAN NASTI | ON FILE |
| IVAN NAVARRO | ON FILE |
| IVAN NEZDROPA | ON FILE |
| IVAN NG | ON FILE |
| IVAN NICOLAS BALTUS | ON FILE |
| IVAN NII NORTEY OKU | ON FILE |
| IVAN NIKITENKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN NIKOLIC | ON FILE |
| IVAN NIKOLIC | ON FILE |
| IVAN NIKOLIĆ | ON FILE |
| IVAN NONKOVIC | ON FILE |
| IVAN NORMAN | ON FILE |
| IVAN NOVICK | ON FILE |
| IVAN NOVOTNI | ON FILE |
| IVAN NÚÑEZ PLASENCIA | ON FILE |
| IVAN OGLOBLIN | ON FILE |
| IVAN OH | ON FILE |
| IVAN OH | ON FILE |
| IVÁN OISHI | ON FILE |
| IVAN OLEJAR | ON FILE |
| IVAN OLIJA | ON FILE |
| IVAN OLMEDO | ON FILE |
| IVAN OLMO | ON FILE |
| IVAN ONTANEDA | ON FILE |
| IVAN OPAZO | ON FILE |
| IVÁN ORDEN | ON FILE |
| IVÁN ORDEN MOCHALES | ON FILE |
| IVAN ORDUÑA | ON FILE |
| IVAN ORLOV | ON FILE |
| IVAN OROZCO | ON FILE |
| IVAN ORQUIZA | ON FILE |
| IVAN ORTIZ | ON FILE |
| IVAN OSTAPCHUK | ON FILE |
| IVAN OSTERMANN | ON FILE |
| IVAN OSTOJIC | ON FILE |
| IVAN OSTROGONAC | ON FILE |
| IVAN OVTCHINNIKOV | ON FILE |
| IVAN OWEN  TAYLOR | ON FILE |
| IVAN PALACIO | ON FILE |
| IVAN PALADA | ON FILE |
| IVAN PALAMÁ | ON FILE |
| IVAN PALCIC | ON FILE |
| IVAN PALIC | ON FILE |
| IVAN PALLARDO NAVARRO | ON FILE |
| IVAN PANAGONOV | ON FILE |
| IVAN PAPAK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN PARAZZOLI | ON FILE |
| IVAN PAREDES | ON FILE |
| IVÁN PARERA | ON FILE |
| IVAN PAULIN | ON FILE |
| IVAN PAUNOVIC | ON FILE |
| IVAN PAUREVIC | ON FILE |
| IVAN PAVELKO | ON FILE |
| IVAN PAVICEVIC | ON FILE |
| IVAN PAVICEVIC | ON FILE |
| IVAN PAVLENKO | ON FILE |
| IVAN PAVLOVIĆ | ON FILE |
| IVAN PEHAR | ON FILE |
| IVAN PELLIZZARI | ON FILE |
| IVAN PELUSO GAGLIONE | ON FILE |
| IVAN PENOVIC | ON FILE |
| IVAN PENSA | ON FILE |
| IVAN PEREIRA | ON FILE |
| IVAN PEREIRA | ON FILE |
| IVAN PEREYRA | ON FILE |
| IVAN PEREZ | ON FILE |
| IVAN PÉREZ | ON FILE |
| IVAN PÉREZ MURGUÍA | ON FILE |
| IVAN PERIC | ON FILE |
| IVAN PERIC | ON FILE |
| IVAN PERIC | ON FILE |
| IVAN PERISA | ON FILE |
| IVAN PERNJAKOVIC | ON FILE |
| IVAN PEROVIC | ON FILE |
| IVAN PERROUD | ON FILE |
| IVAN PEŠIĆ | ON FILE |
| IVAN PETKOV | ON FILE |
| IVAN PETKOV | ON FILE |
| Ivan Petkov | ipetkov1979@gmail.com |
| IVAN PETROV | ON FILE |
| IVAN PETROV | ON FILE |
| Ivan Petrov | ivanwq7@gmail.com |
| IVAN PETROVIĆ | ON FILE |
| Ivan PiÅ¡koviÄ‡ | ON FILE |
| IVAN PICARELLA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN PIFFRADER | ON FILE |
| IVAN PILICHEV | ON FILE |
| IVAN PIMENTA | ON FILE |
| IVAN PINEZIĆ | ON FILE |
| IVÁN PINTOR GONZÁLEZ | ON FILE |
| IVAN PIPERKOV | ON FILE |
| IVAN PIŠKOVIĆ | ON FILE |
| IVAN PITACCO | ON FILE |
| IVAN PIVALICA | ON FILE |
| IVAN PIVOVAROV | ON FILE |
| IVAN PLAVČIĆ | ON FILE |
| IVAN PLEŠA | ON FILE |
| IVAN PLEVA | ON FILE |
| IVAN PLUZHNIKOV | ON FILE |
| IVAN PODO | ON FILE |
| IVÁN POKRAJAC | ON FILE |
| IVAN POKRAJCIC | ON FILE |
| IVAN POLJAK | ON FILE |
| IVAN POLOVETS | ON FILE |
| IVAN PONCIC | ON FILE |
| IVÁN PORCEL | ON FILE |
| IVAN PORTER | ON FILE |
| IVAN POVKH | ON FILE |
| IVAN POZDIRKA | ON FILE |
| IVAN PREDOJEV | ON FILE |
| IVAN PRENDZOV | ON FILE |
| IVAN PRINSLOO | ON FILE |
| IVAN PROENÇA FERNANDES | ON FILE |
| IVAN PROKHOROV | ON FILE |
| IVAN PROŠIĆ | ON FILE |
| IVAN PROTIC | ON FILE |
| IVAN PROTSENKO | ON FILE |
| IVAN PUBILLONES RODRIGUEZ | ON FILE |
| IVAN PUKALYAK | ON FILE |
| IVAN QUEZADA | ON FILE |
| Ivan Rabbiosi | ON FILE |
| IVAN RABBIOSI | ON FILE |
| IVAN RACIC | ON FILE |
| IVAN RADELJIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN RADIC | ON FILE |
| IVAN RADICA | ON FILE |
| IVAN RADIVOJEVIC | ON FILE |
| IVAN RADMILOVIĆ | ON FILE |
| IVAN RADOMSKYY | ON FILE |
| IVAN RADOVANOVIC | ON FILE |
| IVAN RAHMAN | ON FILE |
| IVAN RAK | ON FILE |
| IVAN RAKILOVSKI | ON FILE |
| IVAN RAMIREZ | ON FILE |
| IVÁN RAMÍREZ | ON FILE |
| IVAN RAMIREZ CARVENTE | ON FILE |
| IVAN RAMIRO PANIAGUA MONROY | ON FILE |
| IVAN RAMLJAK | ON FILE |
| IVAN RASHKO | ON FILE |
| IVAN RATEJ | ON FILE |
| IVAN RAVNJAK | ON FILE |
| IVAN RAYCHINOV | ON FILE |
| IVAN RE | ON FILE |
| IVAN REAL | ON FILE |
| Ivan Regalado | iaregalado@gmail.com |
| IVAN REGEDA | ON FILE |
| IVAN RELJIC | ON FILE |
| IVAN RENIĆ | ON FILE |
| IVAN REYES | ON FILE |
| IVAN REYES | ON FILE |
| IVAN REYNAGA | ON FILE |
| IVAN RICARDO SANCHEZ MANZANARES | ON FILE |
| IVAN RICCARDI | ON FILE |
| IVAN RIPAMONTI | ON FILE |
| IVAN RISHKO | ON FILE |
| IVAN RISTOV | ON FILE |
| IVAN RODRIGUEZ | ON FILE |
| IVAN RODRIGUEZ | ON FILE |
| IVAN RODRIGUEZ | ON FILE |
| IVAN RODRIGUEZ | ON FILE |
| IVAN RODRIGUEZ | ON FILE |
| IVAN RODRIGUEZ | ON FILE |
| IVÁN RODRÍGUEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVÁN RODRÍGUEZ | ON FILE |
| IVAN RODRIGUEZ OSORIO | ON FILE |
| IVAN RODRIGUEZ SALAZAR | ON FILE |
| IVAN ROGIC | ON FILE |
| IVAN RONCEVIC | ON FILE |
| IVAN ROQUE | ON FILE |
| IVAN ROSS | ON FILE |
| IVAN RUBINI | ON FILE |
| IVAN RUSNAK | ON FILE |
| IVAN RUTTER | ON FILE |
| IVAN RYBIN | ON FILE |
| IVAN RYSUANOV | ON FILE |
| IVAN SA FERREIRA | ON FILE |
| IVAN SAAVEDRA | ON FILE |
| IVAN SAINT-LOUIS-AUGUSTIN | ON FILE |
| IVAN SALAY | ON FILE |
| IVAN SALAZAR | ON FILE |
| IVAN SALAZAR | ON FILE |
| IVAN SALAZAR | ON FILE |
| IVAN SALNIKOV | ON FILE |
| IVAN SAMBADI | ON FILE |
| IVAN SANCHEZ | ON FILE |
| IVAN SANCHEZ | ON FILE |
| IVÁN SÁNCHEZ CASTRO | ON FILE |
| IVAN SANCHIS | ON FILE |
| IVAN SANDOVAL | ON FILE |
| IVAN SANHUEZA | ON FILE |
| IVAN SANTARELLI | ON FILE |
| IVAN SAPUTRA | ON FILE |
| IVAN SARAKHMAN | ON FILE |
| IVAN SARTOR | ON FILE |
| IVAN SATURNO | ON FILE |
| IVAN SAVIC | ON FILE |
| IVAN SAVIC | ON FILE |
| IVAN SAVISKO | ON FILE |
| IVAN SAVKA | ON FILE |
| IVAN SAYKO | ON FILE |
| IVAN SCHULER | ON FILE |
| IVAN SCOTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN SCOTT DAVIDSON | ON FILE |
| IVAN SEMENOV | ON FILE |
| IVAN SERENA ROJAS | ON FILE |
| IVÁN SERRANO | ON FILE |
| IVÁN SERRANO | ON FILE |
| IVAN SETIAWAN | ON FILE |
| Ivan setiawan | ivanrizk@gmail.com |
| IVAN SHARONOV | ON FILE |
| IVAN SHATSKII | ON FILE |
| IVAN SHAW | ON FILE |
| Ivan Shaw | shawski79@gmail.com |
| IVAN SHEVCHENKO | ON FILE |
| IVAN SHPYTOK | ON FILE |
| IVAN SHUMAKER | ON FILE |
| IVAN SHUMENTSOV | ON FILE |
| IVAN SHUTENKO | ON FILE |
| IVAN SIDNENKO | ON FILE |
| IVAN SIDNEV | ON FILE |
| IVAN SIFUENTES | ON FILE |
| IVAN SIKMANOVIC | ON FILE |
| IVAN SILVA | ON FILE |
| IVAN SIM | ON FILE |
| IVAN SIMAC | ON FILE |
| Ivan Šimac | ON FILE |
| IVAN SIMANKIN | ON FILE |
| IVAN SIMEON | ON FILE |
| IVAN SIMIĆ | ON FILE |
| IVAN SIO KHEN LIONG | ON FILE |
| IVAN ŠITUM | ON FILE |
| IVAN SKOSOGORENKO | ON FILE |
| IVAN SLÁVIK | ON FILE |
| IVAN SLIJEPCEVIC | ON FILE |
| IVAN SMOLCIC | ON FILE |
| IVAN SOKCEVIC | ON FILE |
| IVAN SOLIS | ON FILE |
| IVAN SOLIS NAAS | ON FILE |
| IVAN SOMBILLO | ON FILE |
| IVAN SONG | ON FILE |
| IVAN SOTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN SOTO | ON FILE |
| IVAN SPAGNUT | ON FILE |
| IVAN ŠPALEK | ON FILE |
| IVAN SPITSYN | ON FILE |
| IVAN SPODAREV | ON FILE |
| IVAN STACEY | ON FILE |
| IVAN STAMENOV | ON FILE |
| IVAN STANCHEV | ON FILE |
| IVAN STANIC | ON FILE |
| IVAN STANKOV | ON FILE |
| IVAN STANKOVSKI | ON FILE |
| IVAN STEFANOV | ON FILE |
| IVAN STEFANOVIC | ON FILE |
| IVAN STEPANOVIC | ON FILE |
| IVAN STEPIN | ON FILE |
| IVAN STIJEPIC | ON FILE |
| IVAN STIPČIĆ | ON FILE |
| IVAN STOJANOVSKI | ON FILE |
| IVAN STOYANOV | ON FILE |
| IVAN STRUHAR | ON FILE |
| IVAN STRUKAR | ON FILE |
| IVAN STULLER | ON FILE |
| IVAN STULLER | ON FILE |
| IVAN STURDIK | ON FILE |
| IVAN SUAREZ | ON FILE |
| IVAN SUGENG | ON FILE |
| IVAN SUSLOV | ON FILE |
| IVAN SVETOZAREVIC | ON FILE |
| IVAN SVIDEREK | ON FILE |
| IVAN SVISLONOK | ON FILE |
| IVAN SYCHEV | ON FILE |
| IVAN SYEVENS | ON FILE |
| IVAN TABAK | ON FILE |
| IVAN TAN | ON FILE |
| IVAN TAN | ON FILE |
| IVAN TAN | ON FILE |
| IVAN TAN JUN SHEN | ON FILE |
| IVAN TAN KIM YONG | ON FILE |
| IVAN TANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN TATE II | ON FILE |
| IVAN TEO | ON FILE |
| IVAN TEO SINDIČIĆ | ON FILE |
| IVAN TERLETSKYI | ON FILE |
| IVAN TEURBE-TOLON | ON FILE |
| IVAN THERON | ON FILE |
| IVAN TILKOV | ON FILE |
| IVAN TING | ON FILE |
| IVAN TINTEROVIC | ON FILE |
| IVAN TIŠMA | ON FILE |
| IVAN TJOKRODINATA | ON FILE |
| IVAN TKACHUK | ON FILE |
| IVAN TODOROV | ON FILE |
| IVAN TODOROVIC | ON FILE |
| IVAN TODOROVIC | ON FILE |
| IVAN TOKIC | ON FILE |
| IVAN TOKMAKCHIEV | ON FILE |
| IVAN TOMAS | ON FILE |
| Ivan Tomsic de Assis | ON FILE |
| IVAN TONEV | ON FILE |
| IVAN TORRENT GARCIA | ON FILE |
| IVAN TORRES RODRIGUEZ | ON FILE |
| IVAN TORRI | ON FILE |
| IVAN TOURBIN | ON FILE |
| IVAN TRAJANOVSKI | ON FILE |
| IVAN TRAUS TORNE | ON FILE |
| IVAN TRIFUNOVIC | ON FILE |
| IVAN TRISULA | ON FILE |
| IVAN TROENOKARSO | ON FILE |
| IVAN TU | ON FILE |
| IVAN TUNJIC | ON FILE |
| IVAN TUŠEK | ON FILE |
| IVAN ULISES JIMÉNEZ SOTO | ON FILE |
| IVAN UNGER | ON FILE |
| IVAN URBANOVICH | ON FILE |
| IVAN UZELAC | ON FILE |
| IVAN VAKOŠ | ON FILE |
| IVAN VALADAS | ON FILE |
| IVAN VALCHEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN VALENTINO | ON FILE |
| IVAN VAN BOVEN | ON FILE |
| IVAN VAN BRUYSSEL | ON FILE |
| IVAN VANKO | ON FILE |
| IVAN VANOV | ON FILE |
| IVAN VARBANOV | ON FILE |
| IVAN VARDIĆ | ON FILE |
| IVAN VARELA | ON FILE |
| IVAN VARGAS | ON FILE |
| IVAN VARICH | ON FILE |
| IVAN VASIC | ON FILE |
| IVAN VASILKO | ON FILE |
| IVAN VASQUEZ | ON FILE |
| IVAN VAZQUEZ | ON FILE |
| IVAN VAZQUEZ URIAS | ON FILE |
| IVAN VEČANSKI | ON FILE |
| IVAN VELINOV | ON FILE |
| IVAN VELJKOVIC | ON FILE |
| IVAN VELJKOVIC | ON FILE |
| IVAN VENDRELL MANSILLA | ON FILE |
| IVAN VENEGAS COCOMA | ON FILE |
| IVAN VERDUCI | ON FILE |
| IVAN VESELKA | ON FILE |
| IVAN VIDOVIC | ON FILE |
| IVAN VIDYAKIN | ON FILE |
| IVAN VILACHA | ON FILE |
| IVAN VILJOEN | ON FILE |
| IVAN VILLAGOMEZ | ON FILE |
| IVAN VILLALBA | ON FILE |
| IVAN VILLAVERDE RODRIGUEZ | ON FILE |
| IVAN VINCELJ | ON FILE |
| IVAN VINKO | ON FILE |
| IVAN VISLAVSKIY | ON FILE |
| IVAN VITKO | ON FILE |
| IVAN VOGRIN | ON FILE |
| IVAN VOJNIC PURCAR | ON FILE |
| IVAN VOLOGDIN | ON FILE |
| IVAN VOROSHYK | ON FILE |
| IVAN VRANJIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN VRANKOVIC | ON FILE |
| IVAN VUCETIC | ON FILE |
| IVAN VUCIC | ON FILE |
| IVAN VUKOVIC | ON FILE |
| IVAN WALTERS | ON FILE |
| IVAN WEYNER | ON FILE |
| IVAN WILMORE | ON FILE |
| IVAN WONG | ON FILE |
| IVAN WONG | ON FILE |
| IVAN WONG | ON FILE |
| IVAN WONG | ON FILE |
| IVAN YANG | ON FILE |
| IVAN YANKOV | ON FILE |
| IVAN YAU | ON FILE |
| I-VAN YEE | ON FILE |
| IVAN YELIZARAU | ON FILE |
| IVAN YERMOLOV | ON FILE |
| IVAN YEUNG | ON FILE |
| IVAN YEUNG | ON FILE |
| IVAN YEVSEYEV | ON FILE |
| IVAN YOTOV | ON FILE |
| IVAN YU | ON FILE |
| IVAN Z GANZA | ON FILE |
| IVAN ZAGAR | ON FILE |
| IVAN ZAGAR | ON FILE |
| IVAN ZAGREBELNYY | ON FILE |
| IVAN ZAHARIEV | ON FILE |
| IVAN ZAKHARCHUK | ON FILE |
| IVAN ZAKHAROV | ON FILE |
| IVAN ZARKOV | ON FILE |
| IVAN ZBULJ | ON FILE |
| IVAN ZDJELAR | ON FILE |
| IVAN ZELIC | ON FILE |
| IVAN ZENNARO | ON FILE |
| IVAN ZEZELJ | ON FILE |
| IVAN ZHELYAZKOV | ON FILE |
| IVAN ZHOVNIR | ON FILE |
| IVAN ZIBRANDTSEN | ON FILE |
| IVAN ZINGINOV | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAN ZIVKOVIC | ON FILE |
| IVAN ZLATKOV | ON FILE |
| IVAN ZNAMENSKIY | ON FILE |
| IVAN ZOVKO | ON FILE |
| IVAN ZUATE | ON FILE |
| IVAN ZUBANOV | ON FILE |
| IVAN ZUBCIC | ON FILE |
| IVAN AFANASIEV | ON FILE |
| IVANA  KRISTO | ON FILE |
| IVANA  LESCANO | ON FILE |
| IVANA  ULIARTE | ON FILE |
| IVANA ACAN | ON FILE |
| IVANA ANDJELIC | ON FILE |
| IVANA ANDJELKOVIC | ON FILE |
| IVANA ARGUELLO | ON FILE |
| IVANA AYALA OSORIO | ON FILE |
| IVANA BABIC | ON FILE |
| IVANA BADANJAK | ON FILE |
| IVANA BALOVIC | ON FILE |
| IVANA BANDS | ON FILE |
| IVANA BARRETO | ON FILE |
| IVANA BARTEKOVA | ON FILE |
| IVANA BEKVALAC | ON FILE |
| IVANA BELKOVA | ON FILE |
| IVANA BEŠLIĆ RUPIĆ | ON FILE |
| IVANA BIKIC | ON FILE |
| IVANA BOGDANOVIĆ | ON FILE |
| IVANA BRKINJAČ | ON FILE |
| IVANA BUGLOVÁ | ON FILE |
| IVANA CALA | ON FILE |
| IVANA CAMBER | ON FILE |
| IVANA CEHULIC | ON FILE |
| IVANA ČERVÍKOVÁ | ON FILE |
| IVANA CHLEVISTANOVA | ON FILE |
| IVANA CIRIC | ON FILE |
| IVANA CONTRERAS | ON FILE |
| IVANA COVIC | ON FILE |
| IVANA ĆUBELIĆ | ON FILE |
| IVANA DANIELA LETTIERI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVANA DASARO | ON FILE |
| IVANA DI STEFANO | ON FILE |
| IVANA DIMITRIJEVIC | ON FILE |
| IVANA DIMITRIJEVIĆ | ON FILE |
| IVANA DJURDJEVIC | ON FILE |
| IVANA DOBBOLETTA | ON FILE |
| IVANA DRAZIC | ON FILE |
| IVANA EDITH LUCENA | ON FILE |
| IVANA ERDELJAN | ON FILE |
| IVANA FEKEZA | ON FILE |
| IVANA FIALKOVA | ON FILE |
| IVANA FLORES | ON FILE |
| IVANA FRANCESCA MARCANTONI | ON FILE |
| IVANA GALETIN | ON FILE |
| IVANA GALLO | ON FILE |
| IVANA GAZDOVA | ON FILE |
| IVANA GELETOVÁ | ON FILE |
| IVANA GISELLE SALINAS | ON FILE |
| IVANA GJORCHULESKA | ON FILE |
| IVANA GLIGOREVIC | ON FILE |
| IVANA GONZALEZ | ON FILE |
| IVANA GRBAVAC | ON FILE |
| IVANA GUADALUPE MARTINEZ | ON FILE |
| IVANA HANZLICKOVA | ON FILE |
| IVANA HEROLD | ON FILE |
| IVANA HEVKA | ON FILE |
| IVANA HRUŠTINCOVÁ | ON FILE |
| IVANA IVKOVIĆ | ON FILE |
| IVANA JANKOVIC | ON FILE |
| IVANA JEANNERET | ON FILE |
| IVANA JOVCIC | ON FILE |
| IVANA KASTMULLER | ON FILE |
| IVANA KOCEVA | ON FILE |
| IVANA KOLBABOVÁ | ON FILE |
| IVANA KOLUNDZIJA MALINOVIC | ON FILE |
| IVANA KOSTADINOVA | ON FILE |
| IVANA KOSTOVICH | ON FILE |
| IVANA KOVACEVIC | ON FILE |
| IVANA LABATOVA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVANA LABATOVA | ON FILE |
| IVANA LALEVIĆ | ON FILE |
| IVANA LEDENKO | ON FILE |
| IVANA LENARDIC | ON FILE |
| IVANA LIEBHART | ON FILE |
| IVANA LIJIC | ON FILE |
| IVANA LORENA DE PABLO | ON FILE |
| IVANA LOTTE | ON FILE |
| IVANA MACUZIC | ON FILE |
| IVANA MALEČKOVÁ | ON FILE |
| IVANA MAMANI | ON FILE |
| IVANA MARIA SCURRIA | ON FILE |
| IVANA MARJANOVIC | ON FILE |
| IVANA MARJANOVIC | ON FILE |
| IVANA MATOVIĆ | ON FILE |
| IVANA MILIĆ PRODANA | ON FILE |
| IVANA MILICIC | ON FILE |
| IVANA MILKOVIC | ON FILE |
| IVANA MILODANOVIC | ON FILE |
| IVANA MODRIC | ON FILE |
| IVANA MRDAK | ON FILE |
| IVANA MURÍNOVÁ | ON FILE |
| IVANA NAVAS | ON FILE |
| IVANA NUSANTARA | ON FILE |
| IVANA OLIVEIRA | ON FILE |
| IVANA OLIVERA | ON FILE |
| IVANA PALCIC | ON FILE |
| IVANA PALLERO | ON FILE |
| IVANA PAOLETTI | ON FILE |
| IVANA PASKOVA | ON FILE |
| IVANA PAVICEVIC | ON FILE |
| IVANA PAVLIKOVA | ON FILE |
| IVANA PEREIRA | ON FILE |
| IVANA PIRIC | ON FILE |
| IVANA PIZZI | ON FILE |
| IVANA POCOVI | ON FILE |
| IVANA POLÁKOVÁ | ON FILE |
| IVANA PRLINCEVIC | ON FILE |
| IVANA RADOVANOVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVANA RAKULJ | ON FILE |
| IVANA RAUSCHENBERGER | ON FILE |
| IVANA ŘEHOŘOVÁ | ON FILE |
| IVANA RIDJAN | ON FILE |
| IVANA RISTESKI | ON FILE |
| IVANA SALOVARDA | ON FILE |
| IVANA SANDERS | ON FILE |
| IVANA SANTANA | ON FILE |
| IVANA SEKERKOVÁ | ON FILE |
| IVANA SIKIRIC | ON FILE |
| IVANA STANISAVLJEVIC | ON FILE |
| IVANA STEFANOVIC | ON FILE |
| IVANA STEPANKOVA | ON FILE |
| IVANA STEVOVIC | ON FILE |
| IVANA ŠTIMAC | ON FILE |
| IVANA STOJILJKOVIC | ON FILE |
| IVANA STOLÁROVÁ | ON FILE |
| IVANA TEMELKOVA | ON FILE |
| IVANA TESAŘOVÁ | ON FILE |
| IVANA TODOROVIC | ON FILE |
| IVANA TOLLAROVÁ | ON FILE |
| IVANA TOMIC | ON FILE |
| IVANA VALLEJOS | ON FILE |
| IVANA VAVASSORI | ON FILE |
| IVANA VIDAK | ON FILE |
| IVANA VIDAK | ON FILE |
| IVANA VIDAK | ON FILE |
| IVANA VIDAK | ON FILE |
| IVANA VIDAK | ON FILE |
| IVANA VITALI | ON FILE |
| IVANA VUCEKOVIC | ON FILE |
| IVANA VULICEVIC BUJISIC | ON FILE |
| IVANA YUDITH VELEZ | ON FILE |
| IVANA ZELAYA | ON FILE |
| IVANA ZENIC | ON FILE |
| IVANA ZÍTKOVÁ | ON FILE |
| IVANA ŽUFFOVÁ | ON FILE |
| IVANALED NUNEZ | ON FILE |
| IVANCICA IVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVANCO GEORGIEV | ON FILE |
| IVANDRO PIRES | ON FILE |
| IVANE KAKOSHVILI | ON FILE |
| IVANE MODEBADZE | ON FILE |
| IVANE MODEBADZE | ON FILE |
| IVANE MODEBADZE | ON FILE |
| IVANE MODEBADZE | ON FILE |
| IVANE NARIMANIDZE | ON FILE |
| Ivane Narimanidze | powervano@gmail.com |
| IVANETE DIA SANTOS | ON FILE |
| IVANI AVILES-CARBAJAL | ON FILE |
| IVANIA  SILVA OLIVEIRA | ON FILE |
| IVANIA MIRANDA | ON FILE |
| IVANILDO SCHATTEVOO | ON FILE |
| IVAN-JERONIM ZELIĆ | ON FILE |
| IVANKA BALOSIC | ON FILE |
| IVANKA DIMITROVA | ON FILE |
| IVANKA DIMITROVA ARGUIROVA | ON FILE |
| IVANKA GOLOB | ON FILE |
| IVANKA JANKOVIC | ON FILE |
| IVANKA MLADENOVIĆ | ON FILE |
| IVANKO RAIC | ON FILE |
| IVANNA GONZALEZ | ON FILE |
| IVANNA HLUKHANIUK | ON FILE |
| IVANNA ISKOVA | ON FILE |
| IVANNA KAVAKA | ON FILE |
| IVANNA ROKHOVA | ON FILE |
| IVANNA SAUCEDO | ON FILE |
| IVANNA SHCHUKINA | ON FILE |
| IVANNA SKRYPA | ON FILE |
| IVANNA SVEGLER | ON FILE |
| IVANNA VIDOSEVICH | ON FILE |
| IVANNA YAU | ON FILE |
| IVANNA YUIEE CHAN | ON FILE |
| IVANNY JAZMIN PEREZ SALAZAR | ON FILE |
| IVANO  CICCONI | ON FILE |
| IVANO  MAZZURANA | ON FILE |
| IVANO BARBUTO | ON FILE |
| IVANO BAUDINO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVANO BELLINI | ON FILE |
| IVANO BILLERO | ON FILE |
| IVANO BORELLI | ON FILE |
| IVANO CARRARO | ON FILE |
| IVANO CITTERIO | ON FILE |
| IVANO FRISON | ON FILE |
| IVANO FULGARO | ON FILE |
| IVANO ROTA | ON FILE |
| IVANO SCUDELER | ON FILE |
| IVANOVA INNA | ON FILE |
| Ivanova, Dobritsa | ON FILE |
| IVANS LEVEQUE | ON FILE |
| IVANS STUBAILOVS | ON FILE |
| IVANS VOINOVS | ON FILE |
| IVANUSKA MICHAEL | ON FILE |
| ÍVAR BJÖRNSSON | ON FILE |
| IVAR CHRISTIANSEN | ON FILE |
| IVAR DE VRIES | ON FILE |
| IVAR DUSERUD | ON FILE |
| IVAR GRAGTMANS | ON FILE |
| IVAR HARREMAN | ON FILE |
| IVAR HARSTVEIT | ON FILE |
| Ivar Knopper | ON FILE |
| Ivar Knopper | ON FILE |
| IVAR KNOPPER | ON FILE |
| IVAR LJUNGBERG | ON FILE |
| IVAR SIMONSEN | ON FILE |
| IVAR STOIEV | ON FILE |
| IVAR TOM SVEN-BERTIL JOHANSSON | ON FILE |
| IVAR VAN BORRENDAM | ON FILE |
| IVAR VAN DE PIETERMAN | ON FILE |
| IVAR VAN PEER | ON FILE |
| IVARI KUUSE | ON FILE |
| IVARS KEZBERS | ON FILE |
| IVARS KROLS | ON FILE |
| IVARS THOMAS | ON FILE |
| IVARS ZUBKANS | ON FILE |
| IVARS ZUKOVSKIS | ON FILE |
| IVAYLO ANGELOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVAYLO ARABADZHIEV | ON FILE |
| IVAYLO BARBOLOV | ON FILE |
| IVAYLO BELEV | ON FILE |
| IVAYLO BOYCHEV | ON FILE |
| IVAYLO DURCHEV | ON FILE |
| IVAYLO GARNENKOV | ON FILE |
| IVAYLO GUGALOV | ON FILE |
| IVAYLO HRISTOV | ON FILE |
| IVAYLO HRISTOV | ON FILE |
| IVAYLO IVANOV | ON FILE |
| IVAYLO IVANOV | ON FILE |
| IVAYLO KALBURDZHIEV | ON FILE |
| IVAYLO KARADZHOV | ON FILE |
| IVAYLO KIRILOV | ON FILE |
| IVAYLO MARINOV | ON FILE |
| IVAYLO MITAKOV | ON FILE |
| IVAYLO NIKOLOV | ON FILE |
| IVAYLO NIKOLOV NIKOLOV | ON FILE |
| IVAYLO NITSOV | ON FILE |
| IVAYLO OGNYANOV TSONKOV | ON FILE |
| IVAYLO PENEV | ON FILE |
| IVAYLO SOTIROV | ON FILE |
| IVAYLO TODOROV | ON FILE |
| IVAYLO TSEKOV | ON FILE |
| Ivaylo Valirov | ON FILE |
| Ivaylo Valirov | ON FILE |
| IVAYLO VALIROV | ON FILE |
| IVE LIMA LEAL | ON FILE |
| IVELIN PALAZOV | ON FILE |
| IVELIN CHOLAKOV | ON FILE |
| IVELIN DOYCHEV | ON FILE |
| IVELIN IVANOV | ON FILE |
| IVELIN KIRILOV | ON FILE |
| IVELIN NIKOLOV | ON FILE |
| IVELIN STOYNEV | ON FILE |
| IVELINA DINEVA | ON FILE |
| IVELISSE CRUZ MORALES | ON FILE |
| IVELISSE SERRANO | ON FILE |
| IVELISSE TRAVIESO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVELYN TAN | ON FILE |
| IVEN ZUMACH | ON FILE |
| IVENS MARTINEZ | ON FILE |
| IVER BRYAN | ON FILE |
| IVER FAUKSTAD | ON FILE |
| IVER HOLME | ON FILE |
| IVER HOLTER BALERUD | ON FILE |
| IVER OFILIO COTO PORTILLO | ON FILE |
| Iversen, Paula Lynn | ON FILE |
| IVES KENNEDY EYQUEM | ON FILE |
| Ives, Dennis P | ON FILE |
| IVET RISCART LOPEZ | ON FILE |
| IVETA PRANYTĖ | ON FILE |
| IVETA BASANDOVA | ON FILE |
| IVETA BOMBARA | ON FILE |
| IVETA BOSKOVA | ON FILE |
| IVETA ČIŽMAŘOVÁ | ON FILE |
| IVETA GONDÁROVÁ | ON FILE |
| IVETA ILAVSKÁ | ON FILE |
| IVETA JURAČKOVÁ | ON FILE |
| IVETA KARNOVA | ON FILE |
| IVETA KRISTEK PAVLOVICOVA | ON FILE |
| IVETA KUZEVA | ON FILE |
| IVETA LAUNOVA | ON FILE |
| IVETA ONDRIASOVA | ON FILE |
| IVETA PECHOČIAKOVA | ON FILE |
| IVETA ŘEHOŘOVÁ | ON FILE |
| IVETA VITNEROVÁ | ON FILE |
| IVETA ZAHRADNIKOVÁ | ON FILE |
| IVETA ZIBERTE | ON FILE |
| IVETH M LUJAN | ON FILE |
| IVETT GONDA | ON FILE |
| IVETT RÁCZ | ON FILE |
| IVETT SZÉP | ON FILE |
| IVEY BENJAMIN | ON FILE |
| IVICA PAVLOVIĆ | ON FILE |
| IVICA PLANTAK | ON FILE |
| IVICA VASILJ | ON FILE |
| IVICA BAKSIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVICA CRNKOVIC | ON FILE |
| IVICA CVETANOVIĆ | ON FILE |
| IVICA DJUJIC | ON FILE |
| IVICA FLANJAK | ON FILE |
| IVICA GELEMANOVIĆ | ON FILE |
| IVICA GUDELJ | ON FILE |
| IVICA JANČEC | ON FILE |
| IVICA JOVAN | ON FILE |
| IVICA KAJIC | ON FILE |
| IVICA KLEPIC | ON FILE |
| IVICA LENER | ON FILE |
| IVICA MAKEK | ON FILE |
| IVICA MAMIC | ON FILE |
| IVICA MASTELIĆ | ON FILE |
| IVICA MESIĆ | ON FILE |
| IVICA MIJIC | ON FILE |
| IVICA MINIC | ON FILE |
| IVICA MLATILIK | ON FILE |
| IVICA ORLIĆ | ON FILE |
| IVICA PAPIĆ | ON FILE |
| IVICA PETKOVSKI | ON FILE |
| IVICA PETROVIC | ON FILE |
| IVICA PISKOVIC | ON FILE |
| Ivica Plantak | ivicagrozni44@gmail.com |
| IVICA POPOVIC | ON FILE |
| IVICA POSLON | ON FILE |
| IVICA PRANJIĆ | ON FILE |
| IVICA PRAVICA | ON FILE |
| IVICA PRELEC | ON FILE |
| IVICA RADETIĆ | ON FILE |
| IVICA SANKO | ON FILE |
| IVICA SILADIĆ | ON FILE |
| IVICA ŠIMEK | ON FILE |
| IVICA SODAN | ON FILE |
| IVICA STEINBRUCKNER | ON FILE |
| IVICA VIDOVIC | ON FILE |
| IVICA ZADRAVEC | ON FILE |
| IVICA ZUBAC | ON FILE |
| IVICA ŽUPARIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVIE MANDAWE | ON FILE |
| IVIN KADIRI | ON FILE |
| IVISH MALIK | ON FILE |
| IVITA SELEZNOVA | ON FILE |
| IVKA STANISAVLJEVIĆ | ON FILE |
| IVNEET VERMA | ON FILE |
| IVO  PINTO | ON FILE |
| IVO  VRETENAROV | ON FILE |
| IVO  WOERTMAN | ON FILE |
| IVO ALBLAS | ON FILE |
| IVO ANGELOV | ON FILE |
| IVO BERNEGGER | ON FILE |
| IVO BIJECEK | ON FILE |
| IVO BIJECEK | ON FILE |
| IVO BIJEČEK | ON FILE |
| IVO BORGES | ON FILE |
| IVO BUFF | ON FILE |
| IVO CALLIKU | ON FILE |
| IVO CAMPILHO PIMENTEL TEIXEIRA | ON FILE |
| IVO CASSIN | ON FILE |
| IVO ČECHMAN | ON FILE |
| IVO CIZMIC | ON FILE |
| IVO COMBA | ON FILE |
| IVO CRNKOVIC | ON FILE |
| IVO CRUZ | ON FILE |
| IVO DE BOER | ON FILE |
| IVO DE BRUIJN | ON FILE |
| IVO DE FREITAS KOCH | ON FILE |
| IVO DELVERS | ON FILE |
| Ivo Diependaal | ON FILE |
| IVO DIEPENDAAL | ON FILE |
| IVO DIMITROV | ON FILE |
| IVO DOMAZET | ON FILE |
| IVO DUDA | ON FILE |
| IVO DUREC | ON FILE |
| IVO FOKKE | ON FILE |
| IVO FOLDYNA | ON FILE |
| IVO FUIJKSCHOT | ON FILE |
| IVO FURČIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVO GAVIN | ON FILE |
| IVO GLASTRA | ON FILE |
| IVO GUERRA | ON FILE |
| IVO HARDMEIER | ON FILE |
| IVO HENDRIKS | ON FILE |
| IVO HLUCHNIK | ON FILE |
| IVO HOEBEN | ON FILE |
| IVO HRNCIAR | ON FILE |
| IVO JADREŠIN | ON FILE |
| Ivo Jan Hein Te Woerd | ijhtewoerd@gmail.com |
| IVO JANSSEN | ON FILE |
| IVO JOHANNUS PAULUS MERTENS | ON FILE |
| IVO JORDÃO | ON FILE |
| IVO JOSE DA LUZ BENTES | ON FILE |
| IVO JOSÉ PEREIRA DE SOUSA | ON FILE |
| IVO KAIRISS | ON FILE |
| IVO KAIS | ON FILE |
| IVO KAMM | ON FILE |
| IVO KARABASHEV | ON FILE |
| IVO KARSEMEIJER | ON FILE |
| IVO KERCHEV | ON FILE |
| IVO KEZIC | ON FILE |
| IVO KNEŽEVIĆ | ON FILE |
| IVO KODZHAKOV | ON FILE |
| IVO KOUDELKA | ON FILE |
| IVO KOVACEVIC | ON FILE |
| IVO KOYCHEV | ON FILE |
| IVO KRAUS | ON FILE |
| IVO KRIŠTIĆ | ON FILE |
| IVO KUCHRYK | ON FILE |
| IVO LANIAR | ON FILE |
| IVO LEEMAN | ON FILE |
| IVO LEITE | ON FILE |
| IVO LESIC | ON FILE |
| IVO LIPOVŠEK | ON FILE |
| IVO LISBOA DE ALMEIDA | ON FILE |
| IVO LOCHMANN | ON FILE |
| IVO LÓPEZ | ON FILE |
| IVO LUIK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVO MAKÓWKA | ON FILE |
| IVO MARKX | ON FILE |
| IVO MATANOVIC | ON FILE |
| IVO MELCHERS | ON FILE |
| IVO MELUZIN | ON FILE |
| IVO MICANEK | ON FILE |
| Ivo Micanek | vonhovic@gmail.com |
| IVO MONTANELLI | ON FILE |
| Ivo Montanelli | ivo.montanelli@gmail.com |
| IVO NOTENBOOM | ON FILE |
| IVO OTTIGER | ON FILE |
| IVO PENN | ON FILE |
| IVO PEREIRA | ON FILE |
| IVO PESCIA | ON FILE |
| IVO PIVČEVIĆ | ON FILE |
| IVO PRCE | ON FILE |
| IVO PUŠELJIĆ | ON FILE |
| IVO REIS | ON FILE |
| IVO REJDA | ON FILE |
| IVO RENZO VIGORELLI | ON FILE |
| IVO RODRIGUES | ON FILE |
| IVO ROJAS | ON FILE |
| IVO SANTOS | ON FILE |
| IVO SANTOS | ON FILE |
| IVO SANTOS | ON FILE |
| IVO SCHOENMAKER | ON FILE |
| IVO SIMOES | ON FILE |
| IVO SLAVÍK | ON FILE |
| IVO SPÁČIL | ON FILE |
| IVO STENEKER | ON FILE |
| IVO TE WOERD | ON FILE |
| IVO TODOROV | ON FILE |
| IVO TURON | ON FILE |
| IVO VALKOV | ON FILE |
| IVO VAN DER HULST | ON FILE |
| IVO VAN ZANTEN | ON FILE |
| IVO VELON | ON FILE |
| IVO VIEIRA | ON FILE |
| IVO WILLEMSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVO ZALEWSKI | ON FILE |
| IVO ZIC | ON FILE |
| IVON ARAW MANLAMBUS | ON FILE |
| IVON BELLO | ON FILE |
| IVON KALALANG | ON FILE |
| IVONA CHOTEBORSKA | ON FILE |
| IVONA DIKOVA | ON FILE |
| Ivona Dikova | ivonaddikova@gmail.com |
| IVONA MAE EDDY | ON FILE |
| IVONA MARIC | ON FILE |
| IVONA NIKOLIĆ | ON FILE |
| IVONE AIDE GÓMEZ CAMPOS | ON FILE |
| IVONE MARIA BELEN SARA | ON FILE |
| IVONE MOREIRA | ON FILE |
| IVONE P VARGAS | ON FILE |
| IVONE QUISPE | ON FILE |
| IVONEIDE SILVA FRANCELINO | ON FILE |
| IVONNA MROZ | ON FILE |
| IVONNE ARJONA | ON FILE |
| IVONNE COCCAGLIO | ON FILE |
| IVONNE ERIKA RODRIGUEZ | ON FILE |
| IVONNE GIERMAN | ON FILE |
| IVONNE GONCALVES | ON FILE |
| IVONNE GONZALEZ | ON FILE |
| IVONNE HERMANTO | ON FILE |
| IVONNE INZUNZA PONCE | ON FILE |
| IVONNE MARGARITA ALBURQUENQUE GUERRA | ON FILE |
| IVONNE MORALES | ON FILE |
| IVONNE MUÑOZ | ON FILE |
| IVONNE RODRIGUEZ RAMIREZ | ON FILE |
| IVONNE SEGNAN | ON FILE |
| IVONNE VICUNA | ON FILE |
| IVOR LEVINE | ON FILE |
| IVOR ALLSOP | ON FILE |
| IVOR AQUI | ON FILE |
| IVOR BAN | ON FILE |
| IVOR COLSON | ON FILE |
| IVOR COSTELLO | ON FILE |
| IVOR GACES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVOR IVOŠEVIĆ | ON FILE |
| IVOR JONKMAN | ON FILE |
| IVOR JUGO | ON FILE |
| IVOR KALBERG | ON FILE |
| IVOR LE ROUX | ON FILE |
| IVOR METCALF | ON FILE |
| IVOR PADILLA | ON FILE |
| IVOR PHILLIP | ON FILE |
| IVOR SEBALJ | ON FILE |
| IVOR SUBOTIC | ON FILE |
| IVOR TANOVIC | ON FILE |
| IVOR WHYTE | ON FILE |
| IVOR ZEMAN | ON FILE |
| IVORI SCHLEY | ON FILE |
| IVORIE CRANDALL | ON FILE |
| IVORY THOMAS | ON FILE |
| IVRY CLEMENT BENJAMIN ROSENSTEIN | ON FILE |
| IVSON ITAMAR DA SILVA LOURENCO | ON FILE |
| IVXS TECHNOLOGY USA INC. | legal@complyadvantage.com |
| IVY LEE | ON FILE |
| IVY ALLEN | ON FILE |
| IVY CHAN | ON FILE |
| IVY CHAN | ON FILE |
| IVY DELINA | ON FILE |
| IVY DIAGMEL | ON FILE |
| IVY FAYE ABELLANOSA | ON FILE |
| IVY GAN | ON FILE |
| IVY GREEN | ON FILE |
| IVY H | ON FILE |
| IVY HUNG | ON FILE |
| IVY HUYNH | ON FILE |
| IVY ILLESCAS | ON FILE |
| IVY JIANG | ON FILE |
| IVY KOH | ON FILE |
| IVY KUA | ON FILE |
| IVY KUA | ON FILE |
| IVY KUO | ON FILE |
| IVY LEE | ON FILE |
| IVY MACARAEG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IVY MASINGA | ON FILE |
| IVY MORALES | ON FILE |
| IVY MYRRH MABOLOC | ON FILE |
| IVY NWAOKETE | ON FILE |
| IVY PHILLIPS | ON FILE |
| IVY POON | ON FILE |
| IVY ROBINSON | ON FILE |
| IVY ROMERO | ON FILE |
| IVY SAN TAM | ON FILE |
| IVY SAVONTAY SMITH | ON FILE |
| IVY ZHU | ON FILE |
| IVYMARIE DAGATAN | ON FILE |
| IVYROSE SANGLAY | ON FILE |
| IWALANI HUNTINGTON | ON FILE |
| IWAN ADJIE | ON FILE |
| IWAN BRAKE | ON FILE |
| Iwan Chandarsing | ON FILE |
| IWAN CLAUSER | ON FILE |
| IWAN EVANS | ON FILE |
| IWAN IWAN | ON FILE |
| IWAN IZZARD | ON FILE |
| IWAN NOWICKI | ON FILE |
| IWAN RIANTO | ON FILE |
| IWAN SUSANTO | ON FILE |
| IWAN V CHANDARSING | ON FILE |
| Iwan Vikash Chandarsing | ON FILE |
| IWAN WILLIAMS | ON FILE |
| IWAN ZULKARNAIN | ON FILE |
| IWANNA SEREDIAK | ON FILE |
| IWANTHA UMESH WATTEGEDARA HEENAGAMA WATTE GEDARA | ON FILE |
| IWEMCCULLOCHSF PTY LTD | ON FILE |
| IWO STEINBORN | ON FILE |
| IWONA BIEŃKOWSKA | ON FILE |
| IWONA ADAMEK | ON FILE |
| IWONA BOGDAL | ON FILE |
| IWONA GASKA | ON FILE |
| IWONA GOMUŁKA | ON FILE |
| IWONA GORSKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IWONA JADWIGA OZGA | ON FILE |
| IWONA KONIECZNA | ON FILE |
| IWONA LIEDTKE | ON FILE |
| IWONA MANIA | ON FILE |
| IWONA MUSIAŁ | ON FILE |
| IWONA MUZYKA | ON FILE |
| IWONA PAPIERSKA | ON FILE |
| IWONA PORTACHA | ON FILE |
| IWONA PROCEK | ON FILE |
| IWONA SKIBA | ON FILE |
| IWONA ŚLUSARCZYK | ON FILE |
| IWONA WINNICKA | ON FILE |
| IWONA WOJTANOWSKA | ON FILE |
| IWONA WPJCIECHOWSKA | ON FILE |
| IWONA WROBLEWSKA | ON FILE |
| IWONA ZBYLUT | ON FILE |
| IXTA RITCHIE | ON FILE |
| IYABO OLA | ON FILE |
| IYABO OLA | ON FILE |
| IYABUNMI MOORE | ON FILE |
| IYAD ALLOUH | ON FILE |
| IYAD ARUSI | ON FILE |
| IYAD KUWATLY | ON FILE |
| Iyad Z Allouh | ON FILE |
| Iyad Zuhair Allouh | ON FILE |
| IYAMBO NGHIYOONANYE | ON FILE |
| IYAN MAINA | ON FILE |
| IYANDA OLA JAMES | ON FILE |
| IYANDA OLA JAMES | ON FILE |
| IYARA SANTOS | ON FILE |
| IYAS AHMED | ON FILE |
| IYASH MOHAMMED | ON FILE |
| IYEASIR KHAN ARAFAT | ON FILE |
| IYOBOSA OZIGBO | ON FILE |
| IYUAN ISMAIL | ON FILE |
| IZA DANTAS | ON FILE |
| IZA HRUP | ON FILE |
| IZA MONEIRO RAINBOW | ON FILE |
| IZAAC IZAAC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IZAÄK BROERE | ON FILE |
| IZAAK DE BRUIN | ON FILE |
| IZAAK LOUWEN | ON FILE |
| IZABEL BUELER | ON FILE |
| IZABEL CRISTINA ORNELAS | ON FILE |
| Izabel Cristina Ornelas | ON FILE |
| IZABEL LIRA DA SILVA | ON FILE |
| IZABEL XAVIER GONCALVES | ON FILE |
| IZABELA  CHRUSCICKA | ON FILE |
| IZABELA  GRZYBKO | ON FILE |
| IZABELA  TAMOSIUNIENE | ON FILE |
| IZABELA BAJNEROVÁ | ON FILE |
| IZABELA BANASZAK | ON FILE |
| IZABELA BEDNARSKA | ON FILE |
| IZABELA BLICHARSKA-MORENO | ON FILE |
| IZABELA BOGACZ | ON FILE |
| IZABELA BORKOWSKA | ON FILE |
| IZABELA CHECHŁOWSKA | ON FILE |
| IZABELA CWOJDZIŃSKA | ON FILE |
| IZABELA CZEKALSKA | ON FILE |
| IZABELA DREWULSKA | ON FILE |
| IZABELA GAJEWSKA | ON FILE |
| IZABELA GARNYS | ON FILE |
| IZABELA GOLDA | ON FILE |
| IZABELA GOODINGS-MIASIK | ON FILE |
| IZABELA HOANG | ON FILE |
| IZABELA JĘDRZEJCZAK | ON FILE |
| IZABELA JOANNA KIEPURA FILIP | ON FILE |
| IZABELA KOŁODZIEJCZAK | ON FILE |
| IZABELA KOWALIK | ON FILE |
| IZABELA KOZIEŁ | ON FILE |
| IZABELA LEWANDOWSKA | ON FILE |
| IZABELA LISOWSKA | ON FILE |
| IZABELA MATYKA | ON FILE |
| IZABELA MAUCUER | ON FILE |
| IZABELA MIROCHNA | ON FILE |
| IZABELA MUZIEWICZ | ON FILE |
| IZABELA NIEWOLNA | ON FILE |
| IZABELA NULL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IZABELA PIETRAS | ON FILE |
| IZABELA PŁOSZAJ | ON FILE |
| IZABELA PRZYBYŁKOWICZ | ON FILE |
| IZABELA ROGALSKA | ON FILE |
| IZABELA ROGOWSKA | ON FILE |
| IZABELA RUBIK | ON FILE |
| IZABELA RUDNICKA | ON FILE |
| IZABELA SENCZYSZYN | ON FILE |
| IZABELA SIŁAKOWSKA | ON FILE |
| IZABELA SIWIAK | ON FILE |
| IZABELA SKOBUDZINSKA | ON FILE |
| IZABELA SZCZUTKOWSKA | ON FILE |
| IZABELA SZYMULA | ON FILE |
| IZABELA WOJTAŚ | ON FILE |
| IZABELA ZYBERT | ON FILE |
| IZABELLA BERRYMAN | ON FILE |
| IZABELLA DE MIRANDA | ON FILE |
| IZABELLA FAZEKAS | ON FILE |
| Izabella Gearhart | ON FILE |
| IZABELLA GEARHART | ON FILE |
| IZABELLA KIELARSKA | ON FILE |
| IZABELLA KOMAJDA | ON FILE |
| IZABELLA LUNDBORG | ON FILE |
| IZABELLA MADAR IRMES | ON FILE |
| IZABELLA SANTITY | ON FILE |
| IZABELLA SARGSYAN | ON FILE |
| IZABELLA SMEKTAŁA | ON FILE |
| IZACK ONEILL | ON FILE |
| IZAD ITHNIN | ON FILE |
| IZADORA FERREIRA SOUZA | ON FILE |
| IZADORA FERREIRA SOUZA | ON FILE |
| IZAEL BARBOSA DO NASCIMENTO | ON FILE |
| IZAIAH WEBB | ON FILE |
| IZAIAH WILLIAMS-BAFFOE | ON FILE |
| IZAK  LAMPRECHT | ON FILE |
| IZAK BEDOLLA | ON FILE |
| IZAK BODARY | ON FILE |
| IZAK RANKINE | ON FILE |
| IZAK ZAIDMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| IZAK ZENS | ON FILE |
| IZAKI METROPOULOS | ON FILE |
| IZAMAR  RAMOS | ON FILE |
| IZAMARA SERNA GARZA | ON FILE |
| IZAN COOMONTE | ON FILE |
| IZAN MUHAMMAD | ON FILE |
| IZAN PEREZ ALONSO | ON FILE |
| IZAQIRAH RAMLI | ON FILE |
| IZAT ROSLI | ON FILE |
| IZAZRI ZAMRI | ON FILE |
| IZBAN MAKNOJIA | ON FILE |
| IZCHAK TAUB | ON FILE |
| IZDIHAR JAFFA | ON FILE |
| IZE COLD | ON FILE |
| IZEDOMWEN FELIX | ON FILE |
| IZEGAIGBE IRIOBE | ON FILE |
| IZEK BALZLY | ON FILE |
| IZHAM MOKHTAR | ON FILE |
| IZHAN SHAHRIN | ON FILE |
| IZHANIS RAMLI | ON FILE |
| IZHAR CHEEMA | ON FILE |
| IZIAH HUGHES | ON FILE |
| IZIDIONE MIOZZO JUNIOR | ON FILE |
| IZIDOR HORVAT | ON FILE |
| IZIDOR LAH | ON FILE |
| IZIDOR STERNAD | ON FILE |
| IZMAN AHMED | ON FILE |
| IZMIR AHZAM BIN AZRUL HISHAM | ON FILE |
| IZMIR NESKIC | ON FILE |
| IZO WILLIAMS | ON FILE |
| IZOLDA LOMIDZE | ON FILE |
| IZOLDA NADIBAIDZE | ON FILE |
| IZOUDINE KASSIME | ON FILE |
| IZRAIL | ON FILE |
| IZSÁK FARKAS | ON FILE |
| IZTOK GORJANC | ON FILE |
| IZTOK MARENCE | ON FILE |
| IZTOK NOVAK | ON FILE |
| IZUAKOLAM AKAMIRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| IZUDDIN AIZAT ASZEME | ON FILE |
| IZUEGBUNAM NWOKOLO | ON FILE |
| IZUMI HIGA | ON FILE |
| IZUMI KOINUMA | ON FILE |
| IZYDOR ŁOBACZ | ON FILE |
| IZZ IRFAN | ON FILE |
| IZZAR ABDERRAZZAK | ON FILE |
| IZZAT JALALUDDIN | ON FILE |
| IZZAT HAYKAL | ON FILE |
| IZZATI UMAR BAKI | ON FILE |
| IZZATUNNASIRI ISLAM AB RAHMAN | ON FILE |
| IZZATY ROSMAN | ON FILE |
| IZZELDEEN ELQASASS | ON FILE |
| IZZET GARIP | ON FILE |
| IZZSYAHMI ZAMRI | ON FILE |
| IZZUL HAZIQ | ON FILE |
| IZZUL IMAN | ON FILE |
| IZZY ADY | ON FILE |
| IZZY LEDESMA | ON FILE |
| IZZY SCHIFF | ON FILE |
| IZZY TAHIL | ON FILE |
| Izzy X Ledesma | izzyxledesma@gmail.com |
| ІГОР ГДАНСЬКИЙ | ON FILE |
| J ROBARGE | ON FILE |
| J & M CROMBIE SUPERANNUATION PTY LTD | ON FILE |
| J ALEXANDER TAYLOR | ON FILE |
| J ÁNGEL RUBÍ | ON FILE |
| J BENJAMIN BENJAMIN | ON FILE |
| J BRANDON EUPHRAT | ON FILE |
| J CAMBRON MEREDITH | ON FILE |
| J CHRIS HODGES | ON FILE |
| J CHRISTOPHER SISK | ON FILE |
| J CLAY SCOTT | ON FILE |
| J CLEOFAS ROJAS | ON FILE |
| J DILLON SCHOFF | ON FILE |
| J DUSTIN MOWER | ON FILE |
| J DUSTIN MOWER | ON FILE |
| J Dustin Mower | dmow15@gmail.com |
| J ELLINGSON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| j ellingson | vassieark@yahoo.com |
| J Frank Hernandez | ON FILE |
| J FRANK HERNANDEZ | ON FILE |
| J GARRETTO SUPER PTY LTD | ON FILE |
| J GUADALUPE CAMPOS | ON FILE |
| J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | ON FILE |
| J HUNTER LANIER | ON FILE |
| J KEVIN RAY | ON FILE |
| J KURT BALTERO | ON FILE |
| J KURT BONK | ON FILE |
| J L SECKMAN | ON FILE |
| J MARCO PAOLO DE VEYRA UTZURRUM | ON FILE |
| J MICHAEL TILTON | ON FILE |
| J MICHAEL WORMAN | ON FILE |
| J OROYOVBER EGUBE | ON FILE |
| J PATRICK BULLARD | ON FILE |
| J PETER VAN DUYNE | ON FILE |
| J PYLE | ON FILE |
| J RAAG NAIDU | ON FILE |
| J REFUGIO RIVERA-VAZQUEZ | ON FILE |
| J ROBERT MCGHEE | ON FILE |
| J SPENCER FAMILY SUPER PTY LTD AS TRUSTEE FOR J SPENCER FAMILY SUPER | ON FILE |
| J STEWART BURNS | ON FILE |
| J TODD MURRELL | ON FILE |
| J VIBERT PTY LTD | ON FILE |
| J VIJAY JANARDHANAN | ON FILE |
| J Werner Ziegler | ON FILE |
| J WHISKEY NORTHROP | ON FILE |
| J&D LLC | ON FILE |
| J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | ON FILE |
| J&M COMPUTER SOLUTIONS LLC | ON FILE |
| J. CAZARES | ON FILE |
| J. Spee | janto1@hotmail.com |
| J.A.M.M. STAAL | ON FILE |
| J.B. HUNT TRANSPORT INC | AR_Customer_Remits@jbhunt.com |
| J.H. MATTHEWS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| J.J. STEL | ON FILE |
| J.M.C. Portengen | j44port@gmail.com |
| J.MICHAEL JAMES EDWARDS-TOEPEL | ON FILE |
| J'DAN GARING | ON FILE |
| J'VAUGHN RIVERA | ON FILE |
| J3 INVESTMENT HOLDINGS, LLC | ON FILE |
| JA GA | ON FILE |
| JA GR | ON FILE |
| JA KE | ON FILE |
| JA M CARRIGAN | ON FILE |
| JA SC | ON FILE |
| JA TE | ON FILE |
| JA TESSER | ON FILE |
| JA VAN DER WESTHUYZEN | ON FILE |
| JA'LISA HEMMINGWAY | ON FILE |
| JÃ©rÃ©mie Basset | ON FILE |
| JÃ©rÃ©my Pellemeule | ON FILE |
| JAADEL@OUTLOOK.FR JAADEL@OUTLOOK.FR | ON FILE |
| JAAEY PENKUL | ON FILE |
| JAAFAR NASRALLAH | ON FILE |
| JAAK NIIT | ON FILE |
| JAAK ROOSAARE | ON FILE |
| JAAK SEGERS | ON FILE |
| JAAK UNNUK | ON FILE |
| JAAKKO AVIKAINEN | ON FILE |
| JAAKKO GRANLUND | ON FILE |
| JAAKKO HÄMÄLÄINEN | ON FILE |
| JAAKKO HEIKKINEN | ON FILE |
| JAAKKO HELLE | ON FILE |
| JAAKKO HYPPÖNEN | ON FILE |
| JAAKKO JÄÄSKELÄINEN | ON FILE |
| Jaakko Johannes Palosaari | ON FILE |
| JAAKKO JUSSILA | ON FILE |
| JAAKKO KINNUNEN | ON FILE |
| JAAKKO PALOSAARI | ON FILE |
| JAAKKO PETTERI PITKANEN | ON FILE |
| JAAKKO RANTALA | ON FILE |
| JAAKKO TOIVANEN | ON FILE |
| JAAMAL PERSAD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAAMEL ALLEN | ON FILE |
| JAAMEL MANGUM | ON FILE |
| JAAN JAIME | ON FILE |
| JAAN KADAK | ON FILE |
| JAAN KERBO | ON FILE |
| JAAN MÄNNIK | ON FILE |
| JAAN PADDA | ON FILE |
| JAANA KAARINA LILJEROOS | ON FILE |
| JAANA KIVI | ON FILE |
| JAANVI PATEL | ON FILE |
| JAAP BAX | ON FILE |
| JAAP BOT | ON FILE |
| JAAP DE ROODE | ON FILE |
| JAAP DEKKER | ON FILE |
| JAAP DRIJFTHOLT | ON FILE |
| JAAP HELLEMONS | ON FILE |
| JAAP HUIZING | ON FILE |
| Jaap IJlst | ON FILE |
| JAAP IJLST | ON FILE |
| JAAP JOHANNES JOSEPHUS GEURTS VAN KESSEL | ON FILE |
| JAAP LE GRANGE | ON FILE |
| JAAP LEEUWENBURG | ON FILE |
| JAAP REBERGEN | ON FILE |
| JAAP SIKKEMA | ON FILE |
| JAAP VAN HENGEL | ON FILE |
| JAAP VAN LENT | ON FILE |
| JAAP VAN VLIET | ON FILE |
| JAAP VOLGER | ON FILE |
| JAAP WILLEMS | ON FILE |
| JAAP WOUT OTTEVANGER | ON FILE |
| JAAP-JAN KERKMEESTER | ON FILE |
| JAAPMINDERT VAN VELDHUISEN | ON FILE |
| JAAZIEL MUNOZ | ON FILE |
| JAAZIM SAQIB | ON FILE |
| JAB COMMIJS | ON FILE |
| JABA TCHOTCHUA | ON FILE |
| JABAIDUR RAHAMAN | ON FILE |
| JABARI BRISON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JABARI CONWAY | ON FILE |
| JABARI DASH | ON FILE |
| JABARI FREEMAN | ON FILE |
| JABARI GARIBALDI | ON FILE |
| JABARI GRANT | ON FILE |
| JABARI HARRIS | ON FILE |
| JABARI SMITH-HALL | ON FILE |
| JABARI TURNER | ON FILE |
| JABARI WORTHY | ON FILE |
| JABARIE DWAYNE HOLLIS | ON FILE |
| JABBAR BROWN | ON FILE |
| JABDIEL FLORES | ON FILE |
| JABED ASIF | ON FILE |
| JABEL FALLURIN | ON FILE |
| JABELLAS INVESTMENTS LLC | ON FILE |
| JABEO RICHARDSON | ON FILE |
| Jaber | jabermisri@gmail.com |
| JABER JABER | ON FILE |
| JABER MISRI | ON FILE |
| JABES RIVERA | ON FILE |
| JABEZ SUH | ON FILE |
| JABILA AMOS | ON FILE |
| JABINA JABOIN | ON FILE |
| JABIR AHMED | ON FILE |
| JABIR BEKELE | ON FILE |
| JABIR BHATTI | ON FILE |
| J'ABOUR HASAN | ON FILE |
| JABRE FAISAL YOUSEF | ON FILE |
| JABRELL HARVEY | ON FILE |
| JABRIEL FOXWORTH | ON FILE |
| JABRIEL FOXWORTH | ON FILE |
| JABRIEL HO | ON FILE |
| JABRIL FARAJ | ON FILE |
| JABRON POWELL | ON FILE |
| JABU BABANA | ON FILE |
| JABULANE NGWENYA | ON FILE |
| JABULANI ZUMA | ON FILE |
| JABULANI MOKOTO | ON FILE |
| JABULANI NDIMANDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JABULILE MKHWANAZI | ON FILE |
| JABY PERALTA | ON FILE |
| JABY PERALTA | ON FILE |
| JAC CHAN | ON FILE |
| JAC LACK | ON FILE |
| JAC MARKUSSE | ON FILE |
| JACALYN KELLEY | ON FILE |
| JACARL ANDREW WORTHY | ON FILE |
| JACCARI JONES | ON FILE |
| JACCKEL YOAN | ON FILE |
| JACCO DE GRAAF | ON FILE |
| JACCO ENGEL | ON FILE |
| JACCO HUIBERTS | ON FILE |
| JACCO VAN DER KLEIJ | ON FILE |
| JACCO VERPOORTE | ON FILE |
| JACCQLYN RATZLAFF | ON FILE |
| JACCUBAI AYYAPPAN | ON FILE |
| JACE BENNETT | ON FILE |
| JACE JOHNSON | ON FILE |
| JACE CAMERON | ON FILE |
| JACE DUMONT | ON FILE |
| JACE FINCHER | ON FILE |
| JACE HUMPHREYS | ON FILE |
| JACE ILEY | ON FILE |
| JACE JACOBS | ON FILE |
| JACE JONES | ON FILE |
| JACE KORETZ | ON FILE |
| JACE KOVACEVICH | ON FILE |
| JACE KUZAN | ON FILE |
| JACE MAAS | ON FILE |
| JACE MATECKI | ON FILE |
| JACE MCDOWN | ON FILE |
| JACE MILNE | ON FILE |
| JACE MORENO | ON FILE |
| JACE MUNGAI | ON FILE |
| JACE NYBO | ON FILE |
| JACE PRINS | ON FILE |
| JACE PRINS | ON FILE |
| JACE ROBERTS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACE RUSSELL | ON FILE |
| JACE SAINSBURY | ON FILE |
| JACE TAN | ON FILE |
| JACE WEBSTER | ON FILE |
| JACE YOUNG | ON FILE |
| JACEK ŁAPIŃSKI | ON FILE |
| JACEK NADGRODKIEWICZ | ON FILE |
| JACEK WALKOSZ | ON FILE |
| JACEK ANDREW LABUS | ON FILE |
| JACEK BAJER | ON FILE |
| JACEK BAK | ON FILE |
| JACEK BALCERSKI | ON FILE |
| JACEK BARAN | ON FILE |
| JACEK BIERNACKI | ON FILE |
| JACEK BILINSKI | ON FILE |
| JACEK BOGUSLAW SWIDERSKI | ON FILE |
| JACEK BOLESTA | ON FILE |
| JACEK BUBAK | ON FILE |
| JACEK BUTRYN | ON FILE |
| JACEK CHARZYŃSKI | ON FILE |
| JACEK CIECHANOWSKI | ON FILE |
| JACEK CIESLA | ON FILE |
| JACEK CIĘŻKI | ON FILE |
| JACEK CUDO | ON FILE |
| JACEK CZAJKA | ON FILE |
| JACEK CZECHOWSKI | ON FILE |
| JACEK DERESINSKI | ON FILE |
| JACEK DOBOSZ | ON FILE |
| JACEK DRYPCZEWSKI | ON FILE |
| JACEK DZIUBAN | ON FILE |
| JACEK DZYR | ON FILE |
| JACEK GERC | ON FILE |
| JACEK GRAZIEWICZ | ON FILE |
| JACEK GRUDA | ON FILE |
| JACEK GUZIEJKO | ON FILE |
| JACEK JAŃCZUK | ON FILE |
| JACEK JASICZEK | ON FILE |
| JACEK KAŁUŻA | ON FILE |
| JACEK KANIEWSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACEK KOLODZIEJCZAK | ON FILE |
| JACEK KOMOREK | ON FILE |
| JACEK KORCZ | ON FILE |
| JACEK KORNELUK | ON FILE |
| JACEK KOSIŃSKI | ON FILE |
| JACEK KOSTRZEWSKI | ON FILE |
| JACEK KOTRA | ON FILE |
| JACEK KOWALCZYK | ON FILE |
| JACEK KOZMINSKI | ON FILE |
| JACEK KRAKOWIAN | ON FILE |
| JACEK KWIATKOWSKI | ON FILE |
| JACEK ŁAPIŃSKI | ON FILE |
| JACEK LEWANDOWSKI | ON FILE |
| JACEK LUBZINSKI | ON FILE |
| JACEK MACIEJ SZYMANSKI | ON FILE |
| JACEK MACIEJEWSKI | ON FILE |
| JACEK MAKIEŁA | ON FILE |
| JACEK MALCZEWSKI | ON FILE |
| JACEK MAŁOLEPSZY | ON FILE |
| JACEK MARCIN KRYJAK | ON FILE |
| JACEK MARCINEK | ON FILE |
| JACEK MAREK KRAJEWSKI | ON FILE |
| JACEK MARIUSZ JURKIEWICZ | ON FILE |
| JACEK MARIUSZ KOBYLEC | ON FILE |
| JACEK MARKOWICZ | ON FILE |
| JACEK MARKOWSKI | ON FILE |
| JACEK MASLINSKI | ON FILE |
| JACEK MAZUR | ON FILE |
| JACEK MYSIAK | ON FILE |
| JACEK NAWROT | ON FILE |
| JACEK NOWAK | ON FILE |
| JACEK NOWOSIELSKI | ON FILE |
| JACEK NOWOSIELSKI | ON FILE |
| JACEK PAWLICKI | ON FILE |
| JACEK PAWŁOWSKI | ON FILE |
| JACEK PAZOLA | ON FILE |
| JACEK PENKALA | ON FILE |
| JACEK PIKUL | ON FILE |
| JACEK PILAT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACEK PODLEJSKI | ON FILE |
| JACEK PODSIADLY | ON FILE |
| JACEK POPIOŁKIEWICZ | ON FILE |
| JACEK SLIWINSKI | ON FILE |
| JACEK SPENDEL | ON FILE |
| JACEK STEFAŃCZYK | ON FILE |
| JACEK SYPULA | ON FILE |
| JACEK SZARZYNSKI | ON FILE |
| JACEK SZPACZYNSKI | ON FILE |
| JACEK SZULC | ON FILE |
| JACEK TOKAR | ON FILE |
| JACEK TOMASZEWSKI | ON FILE |
| JACEK TROCIŃSKI | ON FILE |
| JACEK WANIC | ON FILE |
| JACEK WARSINSKI-KOZIOL | ON FILE |
| JACEK WĄSAŁA | ON FILE |
| JACEK WEGRZYN | ON FILE |
| JACEK WITKOWIAK | ON FILE |
| JACEK WOLNY | ON FILE |
| JACEK WRONA | ON FILE |
| Jacek Zagawa | ON FILE |
| JACEK ZAGAWA | ON FILE |
| JACEK ZAŁUSKI | ON FILE |
| JACEK ZATOŃSKI | ON FILE |
| JACEK ŻMIJA | ON FILE |
| JACEK ZOELLNER | ON FILE |
| JACELYN OSHIRO-RODONI | ON FILE |
| JACELYN PANG | ON FILE |
| JACEN CLARK | ON FILE |
| JACEN KNOWLTON | ON FILE |
| JACEN KURCIVIEZ | ON FILE |
| JACEN THOMAS OLSEN | ON FILE |
| JACENT JACKSON | ON FILE |
| JACEY LUCUS | ON FILE |
| JACEY PRICE | ON FILE |
| JACHANDA CLARK | ON FILE |
| JACHIMIKE AMALUNWEZE | ON FILE |
| JACHIMOWICZ JACHIMOWICZ | ON FILE |
| JACHIN BLACK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACHIN MOSS | ON FILE |
| JÁCHYM BAREŠ | ON FILE |
| JÁCHYM HUDEC | ON FILE |
| JÁCHYM JELÍNEK | ON FILE |
| JACI IANNELLO | ON FILE |
| JACI RYAN | ON FILE |
| JACI UHLMAN | ON FILE |
| JACIARA ALVES DE SENA | ON FILE |
| JACIARA SOUZA | ON FILE |
| JACIEL LARA | ON FILE |
| JACIN LOWE | ON FILE |
| JACINDA BARTOLUCCI | ON FILE |
| JACINDA CHOU | ON FILE |
| JACINDA KIM | ON FILE |
| JACINDA WANG | ON FILE |
| JACINT VIRAG | ON FILE |
| JACINTA DELLER | ON FILE |
| JACINTA HOFFARD | ON FILE |
| JACINTA SZE HUI PANG | ON FILE |
| JACINTA WALKER | ON FILE |
| JACINTA ZHANG | ON FILE |
| JACINTH JEFFERS | ON FILE |
| JACINTHE SARRAZIN | ON FILE |
| JACINTHO CARREIRO | ON FILE |
| JACINTO GOUVEIA | ON FILE |
| JACINTO JR ABERASTURI | ON FILE |
| JACINTO LEONARDO VERA | ON FILE |
| JACINTO MEDINA | ON FILE |
| JACINTO MONTEIRO | ON FILE |
| JACINTO RODRIGUES | ON FILE |
| Jack | ON FILE |
| Jack | jackcha931217@gmail.com |
| JACK ALLEN SMITH | ON FILE |
| JACK BARKER | ON FILE |
| JACK BEAR | ON FILE |
| JACK BUTLER | ON FILE |
| JACK BUZIAN | ON FILE |
| JACK FULLER | ON FILE |
| JACK HUGHES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK KENNEDY | ON FILE |
| JACK MEDLEY | ON FILE |
| JACK MODRZEJEWSKI | ON FILE |
| JACK MURPHY | ON FILE |
| JACK PURVIS | ON FILE |
| JACK SINCLAIR | ON FILE |
| JACK SMITH | ON FILE |
| JACK STRIDH | ON FILE |
| JACK TAGGART | ON FILE |
| JACK TANKERSLEY | ON FILE |
| JACK THAMMAVONGSA | ON FILE |
| JACK TOPOLESKI | ON FILE |
| JACK ABRAMS | ON FILE |
| JACK ACHEN | ON FILE |
| JACK ADAMS | ON FILE |
| JACK AIDAN ROHAN | ON FILE |
| JACK AILTS | ON FILE |
| JACK AIRD | ON FILE |
| Jack Aird | jwaird@outlook.com |
| JACK AJAMIAN | ON FILE |
| JACK ALBERTS | ON FILE |
| JACK ALLARA | ON FILE |
| JACK ANDERSEN | ON FILE |
| JACK ANDERSEN | ON FILE |
| JACK ANDREW KELLY | ON FILE |
| JACK ANDREWS | ON FILE |
| JACK ANTHONY DUFFARD | ON FILE |
| JACK ANTHONY HARRIS JR | ON FILE |
| JACK APPLEGATE | ON FILE |
| JACK ARMSTRONG | ON FILE |
| JACK ATTAYA | ON FILE |
| JACK AUSTIN | ON FILE |
| JACK BAILEY | ON FILE |
| JACK BALDWIN | ON FILE |
| JACK BALL | ON FILE |
| JACK BARBER | ON FILE |
| JACK BARDEN | ON FILE |
| JACK BARE | ON FILE |
| JACK BARKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK BARRA | ON FILE |
| JACK BARRACLOUGH | ON FILE |
| JACK BARRETT | ON FILE |
| JACK BARRIE | ON FILE |
| JACK BARRY | ON FILE |
| JACK BEAR | ON FILE |
| JACK BEESLEY | ON FILE |
| JACK BEGGS | ON FILE |
| JACK BELMORE | ON FILE |
| JACK BENJACH | ON FILE |
| JACK BERGERON | ON FILE |
| JACK BERGMAN | ON FILE |
| JACK BERNARDI | ON FILE |
| JACK BERNO | ON FILE |
| JACK BERRY | ON FILE |
| JACK BETTCHER | ON FILE |
| JACK BEVAN | ON FILE |
| JACK BIL | ON FILE |
| JACK BISHOP | ON FILE |
| JACK BIZUB | ON FILE |
| JACK BLOOD | ON FILE |
| JACK BOLUS | ON FILE |
| JACK BOOTH | ON FILE |
| Jack Booth | jakbooth2@gmail.com |
| jack born | ON FILE |
| JACK BORN | ON FILE |
| JACK BOTTERO | ON FILE |
| JACK BOUVIER | ON FILE |
| JACK BOYES | ON FILE |
| JACK BRADLEY | ON FILE |
| JACK BRAIN | ON FILE |
| JACK BRAIN | ON FILE |
| JACK BRANFORD | ON FILE |
| JACK BRENNAN | ON FILE |
| JACK BREWARD | ON FILE |
| JACK BROAD | ON FILE |
| JACK BROUGHTON | ON FILE |
| JACK BROUGHTON | ON FILE |
| JACK BROUHARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JACK BROWN-KENYON | ON FILE |
| JACK BRYAN PROCTOR | ON FILE |
| JACK BUCHANAN | ON FILE |
| JACK BUCHANAN-HAGEN | ON FILE |
| JACK BUCKLEY | ON FILE |
| JACK BULL | ON FILE |
| JACK BURBIDGE | ON FILE |
| JACK BURMESTER | ON FILE |
| JACK BURNS | ON FILE |
| JACK BURNS | ON FILE |
| JACK BUTLER | ON FILE |
| JACK BYRNE | ON FILE |
| Jack C Williams Jr | ON FILE |
| JACK CADDELL | ON FILE |
| JACK CAMPBELL | ON FILE |
| JACK CARAMONTA | ON FILE |
| JACK CARROLL | ON FILE |
| JACK CASE | ON FILE |
| JACK CASSON | ON FILE |
| JACK CATERINO | ON FILE |
| JACK CECIRE | ON FILE |
| JACK CEDARHOLM | ON FILE |
| JACK CHA | ON FILE |
| JACK CHALMERS-MULDER | ON FILE |
| JACK CHAMBERLAIN | ON FILE |
| JACK CHAN | ON FILE |
| JACK CHANG | ON FILE |
| JACK CHAPLIN | ON FILE |
| JACK CHAPUT | ON FILE |
| JACK CHEN | ON FILE |
| JACK CHEN | ON FILE |
| JACK CHEN | ON FILE |
| JACK CHEUNG | ON FILE |
| JACK CHI | ON FILE |
| JACK CHOO | ON FILE |
| JACK CHOPRA-TEAL | ON FILE |
| JACK CHOU | ON FILE |
| JACK CHOW | ON FILE |
| JACK CHRISTIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jack Christian | jchristian@goodwinlaw.com |
| JACK CHRISTIE | ON FILE |
| JACK CHRISTOPHER KILPIS SEBBEN | ON FILE |
| JACK CHUA | ON FILE |
| JACK CHUEH | ON FILE |
| JACK CIAMPA | ON FILE |
| JACK CLAGETT | ON FILE |
| JACK CLARK | ON FILE |
| JACK CLARK | ON FILE |
| JACK CLIFFORD | ON FILE |
| JACK CLUGSTON | ON FILE |
| JACK COKER | ON FILE |
| JACK COLE | ON FILE |
| JACK COLLIER | ON FILE |
| JACK COLLINS | ON FILE |
| JACK COLOMBO | ON FILE |
| JACK COMSTOCK | ON FILE |
| JACK CONOR O'HAGAN | ON FILE |
| JACK CONRADSON | ON FILE |
| JACK CONSIDINE | ON FILE |
| JACK CONSTANTINE | ON FILE |
| JACK CONWAY | ON FILE |
| JACK COOKSON | ON FILE |
| JACK COVENTRY | ON FILE |
| JACK COY | ON FILE |
| JACK COYLES | ON FILE |
| JACK CRABTREE | ON FILE |
| JACK CRAWLEY | ON FILE |
| JACK CRITCHFIELD | ON FILE |
| JACK CROOKES | ON FILE |
| JACK CUDINE | ON FILE |
| JACK CUMMINGS | ON FILE |
| JACK CUNNINGHAM | ON FILE |
| JACK CUNNINGHAM | ON FILE |
| JACK CURPHEY | ON FILE |
| JACK CURTIS | ON FILE |
| JACK DALT | ON FILE |
| JACK DANIEL CHALMER HEMMINGS | ON FILE |
| JACK DANIEL O'BRIEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK DANIELS | ON FILE |
| JACK DAVANZO | ON FILE |
| JACK DAVID MOBBS | ON FILE |
| JACK DAVID PHOMTHIRATH | ON FILE |
| JACK DAVIDSON | ON FILE |
| JACK DAVIDSON | ON FILE |
| JACK DAVIS | ON FILE |
| JACK DAVIS | ON FILE |
| JACK DAVISON | ON FILE |
| JACK DAVISON-ZIOLEK | ON FILE |
| JACK DEBRUIN | ON FILE |
| JACK DELUCA | ON FILE |
| JACK DEMARCO | ON FILE |
| JACK DEMPSEY | ON FILE |
| JACK DEMPSEY | ON FILE |
| JACK DEWAN | ON FILE |
| JACK DEWAR | ON FILE |
| JACK DICKIE | ON FILE |
| JACK DILLABOUGH II | ON FILE |
| JACK DIXON | ON FILE |
| JACK DO | ON FILE |
| JACK DOANE | ON FILE |
| JACK DOMAGAS | ON FILE |
| JACK DOMEIER | ON FILE |
| JACK DONNELLY | ON FILE |
| JACK DONOVAN | ON FILE |
| JACK DOUGLAS JENNINGS | ON FILE |
| JACK DOUGLAS KOBET | ON FILE |
| JACK DOUGLAS MCBURNIE PATTERSON | ON FILE |
| JACK DOWNEY | ON FILE |
| JACK DOWSE | ON FILE |
| JACK DRURY | ON FILE |
| JACK DUCHATELIER | ON FILE |
| JACK DUNLAP | ON FILE |
| JACK DUNNE | ON FILE |
| JACK DUONG | ON FILE |
| JACK EATON | ON FILE |
| JACK EDMONDS | ON FILE |
| JACK EDWARD SAWYER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK EDWARDS | ON FILE |
| Jack Edwards | jackedwards6152@gmail.com |
| JACK ELLIS | ON FILE |
| JACK EMERY | ON FILE |
| JACK ENGEL | ON FILE |
| JACK ESQUENAZI | ON FILE |
| JACK EURICK | ON FILE |
| JACK FARLOW | ON FILE |
| JACK FARR II | ON FILE |
| JACK FAY | ON FILE |
| Jack Featherby | ON FILE |
| JACK FEATHERBY | ON FILE |
| JACK FEGER | ON FILE |
| JACK FERREIRA | ON FILE |
| JACK FIEDLER | ON FILE |
| JACK FIELDING-PIMM | ON FILE |
| Jack Fielding-Pimm | jfieldingpimm@gmail.com |
| JACK FINNEGAN | ON FILE |
| JACK FIRENZE-TESSENDORFF | ON FILE |
| JACK FITZPATRICK | ON FILE |
| JACK FOK | ON FILE |
| JACK FOLSOM | ON FILE |
| JACK FORTE | ON FILE |
| JACK FORTH | ON FILE |
| JACK FOSTER | ON FILE |
| JACK FOSTER | ON FILE |
| JACK FRALEIGH | ON FILE |
| JACK FRANKLAND | ON FILE |
| JACK FRANKLIN | ON FILE |
| JACK FREEBURN | ON FILE |
| JACK GAFFNEY | ON FILE |
| JACK GALLO | ON FILE |
| JACK GANDER | ON FILE |
| JACK GANEA-AMELOT | ON FILE |
| JACK GAO | ON FILE |
| JACK GARLAND | ON FILE |
| Jack Garland | jackgarl@gmail.com |
| JACK GENE MAGGARD | ON FILE |
| JACK GERREYN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK GIATTINO | ON FILE |
| JACK GIBBS | ON FILE |
| JACK GILLESPIE | ON FILE |
| JACK GILLIGAN | ON FILE |
| JACK GILLILAND | ON FILE |
| JACK GLISSON | ON FILE |
| JACK GLISSON | ON FILE |
| JACK GLOVER | ON FILE |
| JACK GOLDSWORTHY | ON FILE |
| JACK GOLITZ | ON FILE |
| JACK GOOCH | ON FILE |
| JACK GOODMAN | ON FILE |
| JACK GOODMAN | ON FILE |
| JACK GOODWIN | ON FILE |
| JACK GORMAN | ON FILE |
| JACK GOSDEN-KAYE | ON FILE |
| JACK GOTTFRED | ON FILE |
| JACK GRACE | ON FILE |
| JACK GRAINGER | ON FILE |
| JACK GRAINGER | ON FILE |
| JACK GRAMAS | ON FILE |
| JACK GRANT | ON FILE |
| JACK GRAY | ON FILE |
| JACK GREAVES | ON FILE |
| JACK GREEN | ON FILE |
| JACK GREENAWAY | ON FILE |
| JACK GURNEY | ON FILE |
| JACK GURNEY | ON FILE |
| JACK H H TER HAAR | ON FILE |
| JACK HAARSMA | ON FILE |
| JACK HAGUE | ON FILE |
| JACK HAJRO | ON FILE |
| JACK HALE | ON FILE |
| JACK HAMER | ON FILE |
| JACK HAMILTON | ON FILE |
| JACK HAMMOND | ON FILE |
| JACK HANCE | ON FILE |
| JACK HANCOCK | ON FILE |
| JACK HAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK HANDO | ON FILE |
| JACK HANDYSIDE | ON FILE |
| JACK HANSEN | ON FILE |
| JACK HANSEN | ON FILE |
| JACK HANSEN | ON FILE |
| JACK HARDY | ON FILE |
| JACK HARNER | ON FILE |
| JACK HARROWELL | ON FILE |
| JACK HART | ON FILE |
| JACK HARTMAN | ON FILE |
| JACK HASLEHURST | ON FILE |
| JACK HASSELL | ON FILE |
| JACK HASWAENG | ON FILE |
| JACK HAUK | ON FILE |
| JACK HAWKINS | ON FILE |
| JACK HAYDEN CUNNINGHAM | ON FILE |
| JACK HAYNES | ON FILE |
| JACK HAZARD | ON FILE |
| JACK HELLER | ON FILE |
| JACK HENG | ON FILE |
| JACK HENNINGFIELD | ON FILE |
| JACK HENRY | ON FILE |
| JACK HENSLEY | ON FILE |
| JACK HERALD | ON FILE |
| JACK HERLIHY | ON FILE |
| JACK HERR | ON FILE |
| JACK HERRICK JR | ON FILE |
| JACK HERRMANN | ON FILE |
| JACK HIEMINGA | ON FILE |
| JACK HILL | ON FILE |
| JACK HILLIS | ON FILE |
| JACK HO | ON FILE |
| JACK HODGKINSON | ON FILE |
| JACK HOLLOWAY | ON FILE |
| JACK HOLLOWAY | ON FILE |
| JACK HOPKINS HIILINEN | ON FILE |
| JACK HORNAUER | ON FILE |
| JACK HORTON | ON FILE |
| JACK HUARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK HUFNAGEL | ON FILE |
| JACK HUGHES | ON FILE |
| JACK HUGHES | ON FILE |
| JACK HUH | ON FILE |
| JACK HUMPHRIES | ON FILE |
| JACK HUNTER | ON FILE |
| JACK HY | ON FILE |
| JACK HY | ON FILE |
| Jack I. Abecassis | jackabecassis@yahoo.com |
| JACK IRVING | ON FILE |
| JACK ISAAC ABECASSIS | ON FILE |
| JACK ISAACS | ON FILE |
| Jack J Monteleone | ON FILE |
| JACK JACKSON | ON FILE |
| JACK JAIRALA | ON FILE |
| JACK JAMES | ON FILE |
| JACK JAMES MAKIL | ON FILE |
| JACK JANIGIAN | ON FILE |
| JACK JANSEN | ON FILE |
| JACK JEAN | ON FILE |
| JACK JENG | ON FILE |
| JACK JENSEN | ON FILE |
| JACK JEROME HEATLEY III | ON FILE |
| JACK JESPER PAAMEJER | ON FILE |
| JACK JI | ON FILE |
| JACK JIA | ON FILE |
| JACK JOBE | ON FILE |
| JACK JOHNSON | ON FILE |
| JACK JOHNSON | ON FILE |
| JACK JOHNSON | ON FILE |
| JACK JONES | ON FILE |
| JACK JORGENSEN | ON FILE |
| JACK JORGENSON | ON FILE |
| JACK JOSEPH MONTELEONE | ON FILE |
| JACK JR JEAN-BAPTISTE | ON FILE |
| JACK KAISER | ON FILE |
| JACK KALFAYAN | ON FILE |
| JACK KALINE OUK | ON FILE |
| JACK KALLEND | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK KAWELL | ON FILE |
| JACK KAYIAS | ON FILE |
| JACK KEE JIA BAO | ON FILE |
| JACK KELLY | ON FILE |
| JACK KELLY-NICOLAIDES | ON FILE |
| JACK KENNELLY | ON FILE |
| JACK KILGOUR | ON FILE |
| JACK KIM | ON FILE |
| JACK KIM | ON FILE |
| JACK KING | ON FILE |
| JACK KINGSHOTT | ON FILE |
| JACK KINNIER | ON FILE |
| JACK KIRIK | ON FILE |
| JACK KIRKPATRICK | ON FILE |
| Jack Klebonas | ON FILE |
| JACK KNIGHT | ON FILE |
| JACK KNIGHT | ON FILE |
| JACK KOHLER | ON FILE |
| JACK KOLODNY | ON FILE |
| JACK KONG | ON FILE |
| JACK KORBUTOV | ON FILE |
| JACK KORNBERG | ON FILE |
| JACK KOYE | ON FILE |
| JACK KRAUTKRAMER | ON FILE |
| JACK KRITZER | ON FILE |
| JACK KRYSLAK GALLANT | ON FILE |
| JACK KUNKLE | ON FILE |
| JACK KVASKA | ON FILE |
| JACK L MCDONALD | ON FILE |
| JACK LAI | ON FILE |
| JACK LANGEJANS | ON FILE |
| JACK LANGLEY | ON FILE |
| JACK LANSING PICTON | ON FILE |
| JACK LAPLANTE | ON FILE |
| JACK LAWRENCE | ON FILE |
| JACK LE | ON FILE |
| JACK LE CHIEW | ON FILE |
| JACK LEAR | ON FILE |
| JACK LEAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK LELAND | ON FILE |
| JACK LEONARD | ON FILE |
| JACK LEONARD | ON FILE |
| JACK LEONARD GULLBRANDSON FINNEY | ON FILE |
| JACK LEONG | ON FILE |
| JACK LESSER | ON FILE |
| JACK LESTER | ON FILE |
| JACK LEWIS | ON FILE |
| JACK LEWIS | ON FILE |
| JACK LI | ON FILE |
| JACK LIFSEY | ON FILE |
| JACK LIM | ON FILE |
| JACK LIMPER | ON FILE |
| JACK LIN | ON FILE |
| JACK LIN | ON FILE |
| JACK LITTLE | ON FILE |
| JACK LIU | ON FILE |
| JACK LIU | ON FILE |
| JACK LIU | ON FILE |
| JACK LIVELY | ON FILE |
| JACK LIVELY | ON FILE |
| JACK LLEWELLYN RANKEN LYLE | ON FILE |
| JACK LOGAN | ON FILE |
| JACK LONG PETER LOK | ON FILE |
| JACK LOUDOUN | ON FILE |
| JACK LOURENCO | ON FILE |
| JACK LOURO | ON FILE |
| JACK LOVETT | ON FILE |
| JACK LOW | ON FILE |
| Jack Low | jack.yk.lo@gmail.com |
| JACK LOWEY | ON FILE |
| JACK LUCAS | ON FILE |
| JACK MACDONALD | ON FILE |
| JACK MACKEY | ON FILE |
| JACK MAGHAMEZ | ON FILE |
| JACK MAGRO | ON FILE |
| JACK MAHALA | ON FILE |
| JACK MAIL | ON FILE |
| JACK MAILLEUX | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK MALLETTE | ON FILE |
| JACK MALLEY | ON FILE |
| JACK MANDALA | ON FILE |
| JACK MANIKOTH | ON FILE |
| JACK MANZLER | ON FILE |
| JACK MARSTON | ON FILE |
| JACK MARTINEZ | ON FILE |
| JACK MASKILL | ON FILE |
| JACK MASSRY | ON FILE |
| JACK MAY | ON FILE |
| JACK MAYNARD | ON FILE |
| JACK MAYNE | ON FILE |
| JACK MAZEWSKI | ON FILE |
| JACK MCCUTCHEON | ON FILE |
| JACK MCDONALD | ON FILE |
| JACK MCDONALD | ON FILE |
| JACK MCGAFFIN | ON FILE |
| JACK MCGINLAY | ON FILE |
| JACK MCGIVERN | ON FILE |
| JACK MCGOWAN | ON FILE |
| JACK MCINTYRE-HAMER | ON FILE |
| JACK MCKAIN | ON FILE |
| Jack McKain | jackmckain@icloud.com |
| JACK MCKINLEY | ON FILE |
| JACK MCKNIGHT | ON FILE |
| JACK MCKNIGHT | ON FILE |
| JACK MCLACHLAN | ON FILE |
| JACK MCLEOD | ON FILE |
| JACK MCLOUGHLIN | ON FILE |
| JACK MCPHEAT | ON FILE |
| JACK MEREDITH | ON FILE |
| JACK MESSMER | ON FILE |
| JACK METCALFE | ON FILE |
| JACK MEY | ON FILE |
| JACK MICHAEL O'DONOGHUE | ON FILE |
| JACK MICHEL | ON FILE |
| JACK MILLAR | ON FILE |
| JACK MILLAR | ON FILE |
| JACK MILLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK MILLER | ON FILE |
| JACK MILLS | ON FILE |
| JACK MIRZA RAFIEI | ON FILE |
| JACK MITCHELL | ON FILE |
| JACK MITCHELL ARROWOOD | ON FILE |
| JACK MOFOR | ON FILE |
| JACK MOLLOY | ON FILE |
| JACK MONGER | ON FILE |
| JACK MONIGATTI | ON FILE |
| JACK MONTGOMERY LINTON | ON FILE |
| JACK MOORE | ON FILE |
| JACK MORGAN | ON FILE |
| JACK MORGAN | ON FILE |
| JACK MOTTER | ON FILE |
| JACK MULLAN | ON FILE |
| JACK MUTH | ON FILE |
| JACK NAVARRE | ON FILE |
| JACK NEALY | ON FILE |
| JACK NELSEN | ON FILE |
| JACK NELSON | ON FILE |
| JACK NEUREUTER | ON FILE |
| Jack Neureuter | ON FILE |
| JACK NEWTON | ON FILE |
| JACK NGO | ON FILE |
| JACK NGO | ON FILE |
| JACK NICHOLAS BUCKLEY POTTS | ON FILE |
| JACK NICHOLLS | ON FILE |
| JACK NIEDERER | ON FILE |
| JACK NIELSEN | ON FILE |
| JACK NIES | ON FILE |
| JACK NIIDA | ON FILE |
| JACK NIKOGOSIAN | ON FILE |
| JACK NING | ON FILE |
| JACK NISSEL JR | ON FILE |
| JACK NORMAN | ON FILE |
| JACK NORMOYLE | ON FILE |
| JACK NOWOSINSKI | ON FILE |
| JACK O’CONNELL | ON FILE |
| JACK O’GORMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK OKEEFE | ON FILE |
| JACK OLIVER | ON FILE |
| JACK OLNEY | ON FILE |
| JACK O'NEILL | ON FILE |
| JACK O'NEILL | ON FILE |
| JACK ORGOVAN | ON FILE |
| JACK ORR | ON FILE |
| Jack Osborne Higgins | bitwala@jackhiggins.ie |
| JACK O'SULLIVAN | ON FILE |
| JACK PAESSLER | ON FILE |
| JACK PAGE | ON FILE |
| JACK PALMER | ON FILE |
| JACK PANKO | ON FILE |
| JACK PARKER | ON FILE |
| JACK PARKER | ON FILE |
| JACK PARKINSON | ON FILE |
| JACK PARKS | ON FILE |
| JACK PAUL KAMINSKI | ON FILE |
| JACK PAXTON | ON FILE |
| JACK PENDLEBURY | ON FILE |
| JACK PENTOL-LEVY | ON FILE |
| JACK PERKINS | ON FILE |
| JACK PERRY | ON FILE |
| JACK PETERSON | ON FILE |
| JACK PETTIFER | ON FILE |
| JACK PHILLIPS | ON FILE |
| JACK PHILLIPS | ON FILE |
| JACK PHILP | ON FILE |
| JACK PHIMMASANE | ON FILE |
| JACK PILL | ON FILE |
| JACK PINSEL | ON FILE |
| JACK PLANTS | ON FILE |
| JACK PLOEN | ON FILE |
| JACK POINTON | ON FILE |
| JACK POISSANT | ON FILE |
| JACK PORATH | ON FILE |
| JACK POSPISHEK | ON FILE |
| JACK POST | ON FILE |
| JACK POWELL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK PRICE-UDEN | ON FILE |
| JACK PRICKETT | ON FILE |
| JACK PROUT | ON FILE |
| JACK PUGH | ON FILE |
| JACK PURDON | ON FILE |
| JACK PURTON-SMITH | ON FILE |
| JACK QIU | ON FILE |
| JACK QUANG DANG | ON FILE |
| JACK R KANIEFF | ON FILE |
| JACK R NISSEL | ON FILE |
| JACK RAJKOVIC-KIMBER | ON FILE |
| JACK RANDLES | ON FILE |
| JACK RAWLINS | ON FILE |
| JACK RAYMOND CREAIG | ON FILE |
| JACK READER | ON FILE |
| JACK REDA II | ON FILE |
| JACK REED | ON FILE |
| JACK REES | ON FILE |
| JACK REEVE | ON FILE |
| JACK REID | ON FILE |
| JACK REN | ON FILE |
| JACK RHODES | ON FILE |
| JACK RICHARDS | ON FILE |
| JACK RIGDON | ON FILE |
| JACK RILEY | ON FILE |
| JACK RILEY | ON FILE |
| JACK RILEY | ON FILE |
| JACK RILEY SHERIDAN | ON FILE |
| JACK RISSE | ON FILE |
| JACK RIVERA | ON FILE |
| JACK ROBBINS SPENCER JR | ON FILE |
| JACK ROBBINS SPENCER JR | jackrspencerjr@gmail.com |
| JACK ROBERT LESLIE O'HARA | ON FILE |
| JACK ROBERT SMITH | ON FILE |
| JACK ROBINSON | ON FILE |
| JACK RODRIGUEZ | ON FILE |
| JACK RONALD LEE | ON FILE |
| JACK ROSS | ON FILE |
| JACK ROSSING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK RUCHARDSON | ON FILE |
| JACK RUNAGALL | ON FILE |
| JACK RYAN | ON FILE |
| JACK RYAN | ON FILE |
| JACK RYAN | ON FILE |
| JACK SALEHI | ON FILE |
| JACK SALEHI | ON FILE |
| JACK SALTER | ON FILE |
| JACK SANDUSKY | ON FILE |
| JACK SAUNDERS | ON FILE |
| JACK SAWYER | ON FILE |
| JACK SAXTON | ON FILE |
| JACK SCHATZBERG | ON FILE |
| JACK SCHEUER | ON FILE |
| JACK SCHILTZ | ON FILE |
| JACK SCHIPUL | ON FILE |
| JACK SCHMITZ | ON FILE |
| JACK SCHOLTING | ON FILE |
| JACK SCHWITZ | ON FILE |
| JACK SCOTT | ON FILE |
| JACK SEALS | ON FILE |
| JACK SEIVERT | ON FILE |
| JACK SEVES | ON FILE |
| JACK SHARKEY | ON FILE |
| JACK SHERLOCK | ON FILE |
| JACK SHERRIN | ON FILE |
| JACK SHIELDS | ON FILE |
| JACK SHIRLEY | ON FILE |
| JACK SHONE | ON FILE |
| JACK SHYONG FOO | ON FILE |
| JACK SINCLAIR | ON FILE |
| JACK SITZMAN | ON FILE |
| JACK SIVYER | ON FILE |
| JACK SKIPP | ON FILE |
| JACK SKUTHORP | ON FILE |
| JACK SMALL | ON FILE |
| JACK SMITH | ON FILE |
| JACK SMITH | ON FILE |
| JACK SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK SMITH | ON FILE |
| JACK SNYDER | ON FILE |
| JACK SOLLAZZO | ON FILE |
| JACK SOMMER | ON FILE |
| JACK SOMMER | ON FILE |
| JACK SØNDERGAARD | ON FILE |
| JACK SONDHEIM | ON FILE |
| JACK SONEIRA | ON FILE |
| JACK SPITZ | ON FILE |
| JACK SPURR | ON FILE |
| JACK SPURR | ON FILE |
| JACK STACKER | ON FILE |
| JACK STAMP | ON FILE |
| JACK STANDAAR | ON FILE |
| JACK STAUFFER | ON FILE |
| JACK STEEL | ON FILE |
| JACK STEELE | ON FILE |
| JACK STEWARD | ON FILE |
| JACK STEWARD | ON FILE |
| JACK STEWART | ON FILE |
| JACK STIFFLER | ON FILE |
| JACK STOKES | ON FILE |
| JACK STRATTON | ON FILE |
| JACK STREVENS | ON FILE |
| JACK STRINI | ON FILE |
| JACK STROMGREN | ON FILE |
| JACK STRONG | ON FILE |
| JACK STUART | ON FILE |
| JACK STYLIANOU | ON FILE |
| JACK SUTTON | ON FILE |
| JACK SUTTON | ON FILE |
| JACK SWENSON | ON FILE |
| JACK SZE | ON FILE |
| JACK TAFF | ON FILE |
| JACK TANABE-HOLDER | ON FILE |
| JACK TANENBAUM | ON FILE |
| JACK TANG | ON FILE |
| JACK TARPLEY | ON FILE |
| JACK TARRANT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jack Tarrant | jtarrant1@gmail.com |
| JACK TAYLOR | ON FILE |
| JACK TAYLOR | ON FILE |
| JACK TESTER | ON FILE |
| JACK THANTRON | ON FILE |
| JACK THOMAS QUADRIO | ON FILE |
| JACK THOMAS SCHINDLER | ON FILE |
| JACK THOMPSON | ON FILE |
| JACK THOMPSON | ON FILE |
| JACK THURSTON | ON FILE |
| JACK TIMPERON | ON FILE |
| JACK TINWORTH | ON FILE |
| JACK TOH | ON FILE |
| JACK TOMOS | ON FILE |
| JACK TOWNSEND | ON FILE |
| JACK TRANCKLE | ON FILE |
| JACK TRAVIS | ON FILE |
| JACK TRAYES SOUDERS | ON FILE |
| JACK TRUEMAN | ON FILE |
| JACK TUNG | ON FILE |
| JACK TURNER | ON FILE |
| JACK TURNER | ON FILE |
| JACK TURPIE | ON FILE |
| JACK TYRE FINEMAN | ON FILE |
| JACK UMANS | ON FILE |
| JACK UNG | ON FILE |
| JACK URQUHART-HAY | ON FILE |
| JACK VAN DER EIJK | ON FILE |
| JACK VAN GEFFEN | ON FILE |
| JACK VAN HELL | ON FILE |
| JACK VAN SCHIJNDEL | ON FILE |
| JACK VANCHIERE | ON FILE |
| JACK VANDRUP | ON FILE |
| JACK VANZET | ON FILE |
| JACK VENTIMIGLIA | ON FILE |
| JACK VINCENT CONROD | ON FILE |
| JACK VOYKIN | ON FILE |
| JACK VU | ON FILE |
| JACK WAINWRIGHT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK WALLER | ON FILE |
| JACK WALLER | ON FILE |
| JACK WALSH | ON FILE |
| JACK WALTERS | ON FILE |
| JACK WAN | ON FILE |
| JACK WARD | ON FILE |
| JACK WARNER | ON FILE |
| JACK WARTA | ON FILE |
| JACK WASHINGTON | ON FILE |
| JACK WATSON | ON FILE |
| JACK WATTS | ON FILE |
| JACK WEBB | ON FILE |
| JACK WEBBER | ON FILE |
| JACK WEBER | ON FILE |
| JACK WEBSTER | ON FILE |
| JACK WEST | ON FILE |
| JACK WHELAN | ON FILE |
| JACK WHITE | ON FILE |
| JACK WHITE | ON FILE |
| JACK WHITE | ON FILE |
| JACK WHITTON | ON FILE |
| JACK WILES | ON FILE |
| JACK WILEY | ON FILE |
| JACK WILLIAM CARTER | ON FILE |
| JACK WILLIAM GOEWEY | ON FILE |
| JACK WILLIAM KELDER | ON FILE |
| JACK WILLIAMS | ON FILE |
| JACK WILLIAMS | ON FILE |
| JACK WILLIAMS | ON FILE |
| JACK WILLIAMS | ON FILE |
| JACK WILLIFORD | ON FILE |
| JACK WILLOUGHBY | ON FILE |
| JACK WILLS | ON FILE |
| JACK WILSON | ON FILE |
| JACK WILSON ALBERT GEORGE R SAWYER | ON FILE |
| JACK WILTSHIRE | ON FILE |
| JACK WINTLE | ON FILE |
| JACK WIRTZ | ON FILE |
| JACK WITHRINGTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACK WOLF JR | ON FILE |
| JACK WOODHAMS | ON FILE |
| JACK WOODHEAD | ON FILE |
| JACK WRIGHT | ON FILE |
| JACK WRIGHT | ON FILE |
| Jack Wright Nelson | ON FILE |
| JACK WYCHOR | ON FILE |
| JACK YANG | ON FILE |
| JACK YING | ON FILE |
| JACK YU | ON FILE |
| JACK ZAHARCHUK | ON FILE |
| JACK ZHANG | ON FILE |
| JACK ZHAO | ON FILE |
| JACK ZO | ON FILE |
| JACK ZWICK | ON FILE |
| JACK, RYAN ALAN | ON FILE |
| JACKALYN ATKINSON | ON FILE |
| JACKEL KWAN KIT CHEUNG | ON FILE |
| JACKELIN ALARCÓN | ON FILE |
| JACKELINE SEMIDEY | ON FILE |
| JACKELINE BERRIOS | ON FILE |
| JACKELINE NORALES LOPEZ | ON FILE |
| JACKELINE PAULINA GARCES RESENDEZ | ON FILE |
| JACKELINE SANCHEZ | ON FILE |
| JACKELINE SILVA | ON FILE |
| JACKELLINE AYALA | ON FILE |
| JACKELYN GARCIA | ON FILE |
| JACKELYN SANTANA | ON FILE |
| JACKFIRE HOLDINGS PTY LTD | ON FILE |
| JACKIE AVELAR | ON FILE |
| JACKIE CHAN | ON FILE |
| JACKIE DENG | ON FILE |
| JACKIE DRAGON | ON FILE |
| JACKIE DUNCAN | ON FILE |
| JACKIE DUNCAN | ON FILE |
| JACKIE GABBARD | ON FILE |
| JACKIE GERARD | ON FILE |
| JACKIE GROOM | ON FILE |
| JACKIE HAISLIP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACKIE HEIJ | ON FILE |
| JACKIE HUI | ON FILE |
| JACKIE HUNT | ON FILE |
| JACKIE IBARRA | ON FILE |
| JACKIE JENNINGS | ON FILE |
| JACKIE LAM | ON FILE |
| JACKIE LEE | ON FILE |
| JACKIE LEONHARD | ON FILE |
| JACKIE LEWIS COLEMAN | ON FILE |
| JACKIE LIU | ON FILE |
| JACKIE LOCKE | ON FILE |
| JACKIE LOW | ON FILE |
| JACKIE MCNETT | ON FILE |
| JACKIE NG | ON FILE |
| JACKIE NGUYEN | ON FILE |
| JACKIE ORRUNG | ON FILE |
| JACKIE POMELOW | ON FILE |
| JACKIE REED | ON FILE |
| JACKIE RUTAN | ON FILE |
| JACKIE SOH | ON FILE |
| JACKIE SPINK | ON FILE |
| JACKIE TEO JIA HAO | ON FILE |
| JACKIE TIR | ON FILE |
| JACKIE TOONG | ON FILE |
| JACKIE VAN VUUREN | ON FILE |
| JACKIE VON TOLBERT | ON FILE |
| JACKIE WILLIAMS | ON FILE |
| JACKIE WITT | ON FILE |
| JACKIE YONG | ON FILE |
| JACKIE ZUMACH | ON FILE |
| JACKIEBLU LOYA | ON FILE |
| JACKILYN BUANCE | ON FILE |
| JACKIN CHAN | ON FILE |
| JACKINE AKINYI | ON FILE |
| JACKIR HUSSAIN | ON FILE |
| JACKIYA FORD | ON FILE |
| JACKLINE NAMAGANDA | ON FILE |
| JACKLYN ARRIOLA | ON FILE |
| JACKLYN BEALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACKLYN GARCIA | ON FILE |
| JACKLYN GONZALEZ | ON FILE |
| JACKLYN KOKUASHVILI | ON FILE |
| JACKLYN MANYOMA | ON FILE |
| JACKLYN PHILLIPS | ON FILE |
| JACKLYN STEARS | ON FILE |
| JACKLYN SWEET | ON FILE |
| JACKLYN YOUNG | ON FILE |
| JACKNEIL DE LAS ALAS | ON FILE |
| JACKPAUL SINGH | ON FILE |
| JACKSON  GRAHAM | ON FILE |
| JACKSON  LOH | ON FILE |
| JACKSON  MOROSE | ON FILE |
| JACKSON  NEIL | ON FILE |
| JACKSON  SAMMARTINO | ON FILE |
| JACKSON  STONE | ON FILE |
| JACKSON  TAUALII | ON FILE |
| JACKSON  THUM | ON FILE |
| JACKSON  YANG | ON FILE |
| JACKSON ADAMS | ON FILE |
| JACKSON ADAMS | ON FILE |
| JACKSON ANGUS LANCASTER CORFIELD | ON FILE |
| JACKSON ANKENEY | ON FILE |
| JACKSON APLANALP | ON FILE |
| JACKSON BARRY | ON FILE |
| JACKSON BATES | ON FILE |
| JACKSON BEAVER | ON FILE |
| JACKSON BECK | ON FILE |
| JACKSON BECK-CALVERT | ON FILE |
| JACKSON BERNATCHEZ | ON FILE |
| JACKSON BLINN | ON FILE |
| JACKSON BOONSTRA | ON FILE |
| JACKSON BORREMANS | ON FILE |
| JACKSON BROWN | ON FILE |
| JACKSON BROWN | ON FILE |
| JACKSON BURDETTE | ON FILE |
| JACKSON CAL SMITH | ON FILE |
| JACKSON CARDENAS | ON FILE |
| JACKSON CARRERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACKSON CARVER | ON FILE |
| JACKSON CATALUNA | ON FILE |
| JACKSON CHAN | ON FILE |
| JACKSON CHOU | ON FILE |
| JACKSON CLARK | ON FILE |
| JACKSON CLEMONS | ON FILE |
| JACKSON CLOUD | ON FILE |
| JACKSON COCKRELL | ON FILE |
| JACKSON COFFMAN | ON FILE |
| JACKSON COLEMAN | ON FILE |
| JACKSON CONNELL | ON FILE |
| JACKSON COOK | ON FILE |
| JACKSON CORNING | ON FILE |
| JACKSON CRAYTHORNE | ON FILE |
| JACKSON CROTHERS | ON FILE |
| JACKSON CUMMINS | ON FILE |
| JACKSON CUNANAN | ON FILE |
| JACKSON CYRUS | ON FILE |
| JACKSON DANNER | ON FILE |
| JACKSON DAVID HARDWICK DANIELS | ON FILE |
| JACKSON DE ALVARENGA ANDRADE | ON FILE |
| JACKSON DE SOUZA | ON FILE |
| JACKSON DEAN | ON FILE |
| JACKSON DI MARTINO THORNTON | ON FILE |
| JACKSON DI MARTINO THORNTON | ON FILE |
| JACKSON DIMMETT | ON FILE |
| JACKSON DOBIES | ON FILE |
| JACKSON DOUDNEY | ON FILE |
| JACKSON DOWNEY | ON FILE |
| JACKSON DRUM | ON FILE |
| JACKSON DULGARIAN | ON FILE |
| JACKSON DURHAM | ON FILE |
| JACKSON DZIEL | ON FILE |
| JACKSON EBELING | ON FILE |
| JACKSON ENGLISH | ON FILE |
| JACKSON FOLEY | ON FILE |
| JACKSON FOX | ON FILE |
| JACKSON FU | ON FILE |
| JACKSON GABRIEL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACKSON GERARD | ON FILE |
| JACKSON GIRARDEAU | ON FILE |
| JACKSON GOH | ON FILE |
| JACKSON GONZALEZ | ON FILE |
| JACKSON GOUDAPPEL | ON FILE |
| JACKSON GRAY HENNIGER | ON FILE |
| JACKSON GRIENAUER | ON FILE |
| JACKSON GROSKREUTZ | ON FILE |
| JACKSON HALL | ON FILE |
| JACKSON HAMILTON | ON FILE |
| JACKSON HARRIS | ON FILE |
| JACKSON HART | ON FILE |
| JACKSON HAYNES | ON FILE |
| JACKSON HELGREN | ON FILE |
| JACKSON HEMOPO | ON FILE |
| JACKSON HEMPHILL | ON FILE |
| JACKSON HOEBERMANN | ON FILE |
| JACKSON HOHAUSER | ON FILE |
| JACKSON HOLLOCKER | ON FILE |
| JACKSON HOOKS DAVIS | ON FILE |
| JACKSON HOPPER | ON FILE |
| JACKSON HORDERN | ON FILE |
| JACKSON HORNE | ON FILE |
| JACKSON HORTON | ON FILE |
| JACKSON HOWARD-SMOLENSKI | ON FILE |
| JACKSON HOYLE | ON FILE |
| JACKSON HULL | ON FILE |
| JACKSON HULL | ON FILE |
| JACKSON HUNG | ON FILE |
| JACKSON HURST | ON FILE |
| JACKSON HURT | ON FILE |
| JACKSON JEWETT | ON FILE |
| JACKSON JOHNSON | ON FILE |
| JACKSON JOSEPH SCHRAMEYER | ON FILE |
| JACKSON JUDD | ON FILE |
| JACKSON KAMIS | ON FILE |
| JACKSON KEEP | ON FILE |
| JACKSON KNOPFLER | ON FILE |
| JACKSON LAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACKSON LANE | ON FILE |
| JACKSON LANE | ON FILE |
| JACKSON LEE | ON FILE |
| JACKSON LESSER | ON FILE |
| JACKSON LEWIS P.C. | EPAYMENTS@JACKSONLEWIS.COM |
| JACKSON LIGGETT | ON FILE |
| Jackson Ling Leh Khong | ON FILE |
| JACKSON LING LEH KHONG | ON FILE |
| JACKSON LODERMEIER | ON FILE |
| JACKSON LOO | ON FILE |
| JACKSON LOUIS JEAN | ON FILE |
| JACKSON LOUIS JOURDAIN | ON FILE |
| JACKSON LOWRY | ON FILE |
| JACKSON LUDIN | ON FILE |
| JACKSON LULOFS | ON FILE |
| JACKSON MARCH | ON FILE |
| JACKSON MARCH | ON FILE |
| JACKSON MARIASUSAI | ON FILE |
| JACKSON MARTIN | ON FILE |
| JACKSON MAT EDING | ON FILE |
| JACKSON MCGILLIVARY | ON FILE |
| JACKSON MCKEE | ON FILE |
| JACKSON MCNALLY | ON FILE |
| JACKSON MEIJ | ON FILE |
| JACKSON MOMPLAISIR | ON FILE |
| JACKSON MOODY | ON FILE |
| JACKSON MUTETI | ON FILE |
| JACKSON NORTON | ON FILE |
| JACKSON OLIVEIRA | ON FILE |
| JACKSON PAISLEY | ON FILE |
| JACKSON PARAISON | ON FILE |
| JACKSON PARKER | ON FILE |
| JACKSON PARKS | ON FILE |
| JACKSON PEAK LLC | ON FILE |
| JACKSON PEARCE | ON FILE |
| JACKSON PETTIGREW | ON FILE |
| JACKSON PICKERT | ON FILE |
| JACKSON PIELSTICK | ON FILE |
| JACKSON PIERCE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACKSON PNG | ON FILE |
| JACKSON POLAKOV | ON FILE |
| JACKSON POON | ON FILE |
| JACKSON POWELL | ON FILE |
| JACKSON PRICE | ON FILE |
| JACKSON PROCTOR | ON FILE |
| JACKSON PROWELL | ON FILE |
| JACKSON PUHIA | ON FILE |
| JACKSON RAINE | ON FILE |
| JACKSON RAWLE | ON FILE |
| JACKSON RAWSON | ON FILE |
| JACKSON REGAN | ON FILE |
| JACKSON REINHART | ON FILE |
| JACKSON RELLER | ON FILE |
| JACKSON REYES BEMERO | ON FILE |
| JACKSON RIEDEL | ON FILE |
| JACKSON RIEGER | ON FILE |
| JACKSON ROACH | ON FILE |
| JACKSON ROBERTS | ON FILE |
| JACKSON SAM | ON FILE |
| JACKSON SANTANA | ON FILE |
| JACKSON SATTELL | ON FILE |
| JACKSON SCHUNK | ON FILE |
| JACKSON SEAL | ON FILE |
| JACKSON SHATZER | ON FILE |
| JACKSON SHAW | ON FILE |
| JACKSON SHAYE | ON FILE |
| JACKSON SHEN CHIEN HO | ON FILE |
| JACKSON SHIPSIDES | ON FILE |
| JACKSON SIMS | ON FILE |
| JACKSON SING ANN WONG | ON FILE |
| JACKSON SLAUENWHITE | ON FILE |
| JACKSON SMITH | ON FILE |
| JACKSON SMITH | ON FILE |
| JACKSON SMITH | ON FILE |
| JACKSON SNYDER | ON FILE |
| JACKSON SPENCER | ON FILE |
| JACKSON STEPHENSON | ON FILE |
| JACKSON STEWART | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACKSON STRIKE | ON FILE |
| JACKSON STROOPER | ON FILE |
| JACKSON STULL | ON FILE |
| JACKSON STUTZMAN | ON FILE |
| JACKSON SUGGS | ON FILE |
| JACKSON SWEENEY | ON FILE |
| JACKSON TAN | ON FILE |
| JACKSON TAYLOR | ON FILE |
| JACKSON THOMAS | ON FILE |
| JACKSON TOLEDO EMPERADOR | ON FILE |
| JACKSON TOONE | ON FILE |
| JACKSON TRAN | ON FILE |
| JACKSON TROIN | ON FILE |
| JACKSON TUOHY | ON FILE |
| JACKSON TURNER | ON FILE |
| JACKSON TURNER | ON FILE |
| JACKSON TWYMAN | ON FILE |
| JACKSON WAGNER | ON FILE |
| JACKSON WALKER | ON FILE |
| JACKSON WALLACE NASCIMENTO DE ALMEIDA | ON FILE |
| JACKSON WANG | ON FILE |
| JACKSON WELCH | ON FILE |
| JACKSON WELLONS | ON FILE |
| JACKSON WHANG | ON FILE |
| JACKSON WHITMIRE | ON FILE |
| Jackson Williams | ON FILE |
| Jackson Williams | ON FILE |
| JACKSON WILLIAMS | ON FILE |
| JACKSON WILLIAMSON | ON FILE |
| JACKSON WONG | ON FILE |
| JACKSON WOOMER | ON FILE |
| JACKSON YATES | ON FILE |
| JACKSON YOUNG | ON FILE |
| JACKSON YOUNG | ON FILE |
| JACKSON YUEN | ON FILE |
| JACKSON ZHANG | ON FILE |
| JACKSON ZILKO | ON FILE |
| Jackson, Anthony | ON FILE |
| JACKSON, BRANDON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jackson, Edward | ON FILE |
| Jackson, Frank William | ON FILE |
| Jackson, Judah | ON FILE |
| JACKSON, MELANIE JANE | ON FILE |
| Jackson, Nick | ON FILE |
| JACKSON, RONALD N | ON FILE |
| Jackson, Vickey | ON FILE |
| JACKSONRAJAPAUL RAVIRAJAN | ON FILE |
| JACKVIEL SILVAGNOLI | ON FILE |
| JACKWIN KOH | ON FILE |
| JACKY  KWAN | ON FILE |
| JACKY  LAM | ON FILE |
| JACKY  LEUNG | ON FILE |
| JACKY AO | ON FILE |
| JACKY AU | ON FILE |
| JACKY BERAUD | ON FILE |
| JACKY BONNEY | ON FILE |
| Jacky Chan | ON FILE |
| JACKY CHAN | ON FILE |
| JACKY CHAN | ON FILE |
| JACKY CHAN | ON FILE |
| JACKY CHANG | ON FILE |
| JACKY CHANG | ON FILE |
| JACKY CHEN | ON FILE |
| JACKY CHENG | ON FILE |
| JACKY CHEUNG | ON FILE |
| JACKY CHOW | ON FILE |
| JACKY CUONG QUACH | ON FILE |
| JACKY DU | ON FILE |
| JACKY DWIYANTO | ON FILE |
| JACKY FRANCK CITRONNELLE | ON FILE |
| JACKY FUNG | ON FILE |
| JACKY GENOUD | ON FILE |
| JACKY GIANG | ON FILE |
| JACKY HO | ON FILE |
| JACKY JIA JIE NG | ON FILE |
| JACKY JINGYUAN LIANG | ON FILE |
| JACKY JONES | ON FILE |
| JACKY JUN JIE ZHENG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACKY KORRODI | ON FILE |
| Jacky Kwan | songkong_9090@hotmail.com |
| JACKY LEE | ON FILE |
| JACKY LEE | ON FILE |
| JACKY LEE | ON FILE |
| JACKY LEI | ON FILE |
| JACKY LOUIE ANN TAMAYO | ON FILE |
| JACKY LUI | ON FILE |
| JACKY M CHEUNG | ON FILE |
| JACKY MAN | ON FILE |
| JACKY MAN KAI LEUNG | ON FILE |
| JACKY MASTROVITO | ON FILE |
| JACKY MOK | ON FILE |
| JACKY PAT | ON FILE |
| JACKY SEOW | ON FILE |
| JACKY TAM | ON FILE |
| JACKY THUM | ON FILE |
| JACKY TSANG | ON FILE |
| JACKY VAN | ON FILE |
| JACKY VILLARD | ON FILE |
| JACKY XU | ON FILE |
| JACKY YAU | ON FILE |
| JACKY ZENG | ON FILE |
| JACLAVER FINNEY | ON FILE |
| JACLYN LINDSTROM | ON FILE |
| JACLYN MI SCHICKHOFER | ON FILE |
| JACLYN THOMAS | ON FILE |
| JACLYN WONG | ON FILE |
| JACLYN BALIAN | ON FILE |
| JACLYN BECKINGHAUSEN | ON FILE |
| JACLYN BLYTHE | ON FILE |
| JACLYN DANDORF | ON FILE |
| JACLYN DEBRA RUBIN | ON FILE |
| JACLYN DI RENZO REYES | ON FILE |
| JACLYN HEW | ON FILE |
| JACLYN JONES | ON FILE |
| JACLYN JONES | ON FILE |
| JACLYN LESPI | ON FILE |
| JACLYN LOKE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACLYN MCDONOUGH | ON FILE |
| JACLYN N MOORE | ON FILE |
| JACLYN PACO | ON FILE |
| JACLYN SCHNEIDER | ON FILE |
| JACLYN SOLES | ON FILE |
| JACLYN STAYROOK | ON FILE |
| JACLYN TAERNHED | ON FILE |
| JACLYN WASLEY | ON FILE |
| JACLYNE ZETTER | ON FILE |
| JACLYNJOY J PHI | ON FILE |
| JACLYNN SZCZEPANIEC | ON FILE |
| JACLYNN LISA PETERS | ON FILE |
| JACO CARACO | ON FILE |
| JACO KOTZE | ON FILE |
| JACO KRUGER | ON FILE |
| JACO REIJM | ON FILE |
| JACO ROOS | ON FILE |
| JACO ROUX | ON FILE |
| JACO SPANGENBERG | ON FILE |
| JACO SWART | ON FILE |
| JACO THERON | ON FILE |
| JACO VAN WOUDENBERG | ON FILE |
| JACO VAN WYK | ON FILE |
| JACO VAN WYK | ON FILE |
| JACOB ADAMSEN | ON FILE |
| JACOB BAILEY | ON FILE |
| JACOB BARRON | ON FILE |
| JACOB BAULDREE | ON FILE |
| JACOB BECK | ON FILE |
| JACOB BUTLER | ON FILE |
| JACOB CAMARENA | ON FILE |
| JACOB CLACK | ON FILE |
| JACOB DABBELT | ON FILE |
| JACOB DAVIDSON | ON FILE |
| JACOB DULANEY | ON FILE |
| JACOB ESQUIVEL | ON FILE |
| JACOB GALLEGOS | ON FILE |
| JACOB HER | ON FILE |
| JACOB HYMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB JASTRAM | ON FILE |
| JACOB JOHANNES SKIFTER | ON FILE |
| JACOB JØRGENSEN | ON FILE |
| JACOB KOEDOOT | ON FILE |
| JACOB KRUMENAKER | ON FILE |
| JACOB LAUX | ON FILE |
| JACOB LILLICO | ON FILE |
| JACOB MAPLES | ON FILE |
| JACOB NEWLON | ON FILE |
| JACOB OLSEN | ON FILE |
| JACOB OLSEN | ON FILE |
| JACOB PETERSEN | ON FILE |
| JACOB PIENAAR | ON FILE |
| JACOB POLLARD | ON FILE |
| JACOB RATHKE | ON FILE |
| JACOB ROSEN | ON FILE |
| JACOB RYAN | ON FILE |
| JACOB SCHOOP | ON FILE |
| JACOB SPEICHER | ON FILE |
| JACOB SPITERI | ON FILE |
| JACOB STONE | ON FILE |
| JACOB SWANSON | ON FILE |
| JACOB WARD | ON FILE |
| JACOB WAYNE WEAVER | ON FILE |
| JACOB WEIKART | ON FILE |
| JACOB WELLS | ON FILE |
| JACOB WIEBE | ON FILE |
| JACOB WILLIAMS | ON FILE |
| JACOB A HOPPENSTEDT | ON FILE |
| JACOB AARON BALTER | ON FILE |
| JACOB AARON FINN | ON FILE |
| JACOB AARON WILSON | ON FILE |
| JACOB ABREU ORTIZ | ON FILE |
| JACOB ABU-AITA | ON FILE |
| JACOB ACEVEDO | ON FILE |
| JACOB ADAMS | ON FILE |
| JACOB ADAMS | ON FILE |
| JACOB ADAMS | ON FILE |
| JACOB ADAMS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB ADAMS | ON FILE |
| JACOB ADLY | ON FILE |
| JACOB AHN | ON FILE |
| JACOB AIKEN | ON FILE |
| JACOB AJUZIEOGU | ON FILE |
| JACOB ALAMEDA | ON FILE |
| JACOB ALEXANDER LEMUS | ON FILE |
| JACOB ALEXANDER LOPEZ | ON FILE |
| JACOB ALEXANDER LOUIS | ON FILE |
| JACOB ALEXANDER ROLNICK | ON FILE |
| JACOB ALEXANDRE BOAZ ISRAEL LIVNI | ON FILE |
| JACOB ALI | ON FILE |
| JACOB ALLAN COALE | ON FILE |
| JACOB ALLEN AUGUSTINI | ON FILE |
| JACOB ALLEN BLANKENSHIP | ON FILE |
| JACOB ALLEN ORMES | ON FILE |
| JACOB ALLISTER ROBAR | ON FILE |
| JACOB ALLON | ON FILE |
| JACOB ALMEBORG | ON FILE |
| JACOB ALONSO | ON FILE |
| JACOB ALPERT | ON FILE |
| JACOB ALSOP | ON FILE |
| JACOB ALVAREZ BENEDICTO | ON FILE |
| JACOB AMERSON | ON FILE |
| JACOB AMESQUITA | ON FILE |
| JACOB AMEZCUA | ON FILE |
| JACOB ANDERSEN | ON FILE |
| JACOB ANDERSON | ON FILE |
| JACOB ANDERSON | ON FILE |
| JACOB ANDERSON | ON FILE |
| JACOB ANDREW LANGLEY | ON FILE |
| JACOB ANDREW WHITE | ON FILE |
| JACOB ANDREW WOOD | ON FILE |
| JACOB ANGEMEER | ON FILE |
| JACOB ANGUS | ON FILE |
| JACOB ANTONIO BERRONES | ON FILE |
| JACOB APPEL | ON FILE |
| JACOB APSEY | ON FILE |
| JACOB AREL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB ARENSMAN | ON FILE |
| JACOB ARIEL | ON FILE |
| JACOB ARMSTRONG | ON FILE |
| JACOB ARMSTRONG | ON FILE |
| JACOB ARMSTRONG | ON FILE |
| JACOB ARPE | ON FILE |
| JACOB ARREOLA | ON FILE |
| JACOB AUSTIN | ON FILE |
| JACOB AUSTIN BUSILA | ON FILE |
| JACOB AW | ON FILE |
| JACOB AXELSEN | ON FILE |
| JACOB AXON | ON FILE |
| JACOB AYERS | ON FILE |
| JACOB B STEIN | ON FILE |
| JACOB BAILES | ON FILE |
| JACOB BAILEY | ON FILE |
| JACOB BALDWIN | ON FILE |
| JACOB BALLANGER | ON FILE |
| JACOB BALLIS | ON FILE |
| JACOB BARD | ON FILE |
| JACOB BARGER | ON FILE |
| JACOB BARNES | ON FILE |
| JACOB BARNES | ON FILE |
| JACOB BARRETT | ON FILE |
| JACOB BARRETT | ON FILE |
| JACOB BARSHAW | ON FILE |
| JACOB BARTLEY | ON FILE |
| JACOB BASTION | ON FILE |
| JACOB BATCHELOR | ON FILE |
| JACOB BAUMGARDNER | ON FILE |
| JACOB BAVIRSHA | ON FILE |
| JACOB BAYUGA | ON FILE |
| JACOB BAZZETTI | ON FILE |
| JACOB BECHTOL | ON FILE |
| JACOB BECK | ON FILE |
| JACOB BEDROSIAN | ON FILE |
| JACOB BEGAY | ON FILE |
| JACOB BEHNEY | ON FILE |
| JACOB BELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB BELL | ON FILE |
| JACOB BELTMAN | ON FILE |
| JACOB BEN ARMENTROUT | ON FILE |
| JACOB BENFIELD | ON FILE |
| JACOB BENJAMIN ANDREW BURDICK | ON FILE |
| JACOB BENJAMIN CLEMENTS | ON FILE |
| JACOB BENJAMIN FITE | ON FILE |
| JACOB BENSON | ON FILE |
| JACOB BENZAQUEN | ON FILE |
| JACOB BERCE | ON FILE |
| JACOB BERGO | ON FILE |
| JACOB BERK | ON FILE |
| JACOB BERKE | ON FILE |
| JACOB BERMAN | ON FILE |
| JACOB BERNOSKI | ON FILE |
| JACOB BERRYMAN | ON FILE |
| JACOB BERSHADSKY | ON FILE |
| JACOB BERTHELSEN | ON FILE |
| JACOB BIBBY | ON FILE |
| JACOB BIDDLE | ON FILE |
| JACOB BILL RADKE | ON FILE |
| JACOB BILLS | ON FILE |
| JACOB BIMROSE | ON FILE |
| JACOB BISE | ON FILE |
| JACOB BISGAARD | ON FILE |
| JACOB BISHOP | ON FILE |
| JACOB BISHOP | ON FILE |
| JACOB BISIG | ON FILE |
| JACOB BLACKWELL | ON FILE |
| JACOB BLADE JOHNS | ON FILE |
| JACOB BLADES | ON FILE |
| JACOB BLAIR | ON FILE |
| JACOB BLANCHARD | ON FILE |
| JACOB BLANK | ON FILE |
| JACOB BLANKINSHIP | ON FILE |
| JACOB BLAS | ON FILE |
| Jacob Blau | ON FILE |
| JACOB BLAU | ON FILE |
| JACOB BLOM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB BLUM | ON FILE |
| JACOB BLUMER | ON FILE |
| JACOB BOERSMA | ON FILE |
| Jacob Boersma | jake.m.boersma@gmail.com |
| JACOB BOHEM | ON FILE |
| JACOB BOLDMAN | ON FILE |
| JACOB BOLES | ON FILE |
| JACOB BOLTON | ON FILE |
| JACOB BOND | ON FILE |
| JACOB BONIFACE | ON FILE |
| JACOB BOOTH | ON FILE |
| JACOB BORRING HAUSCHILD | ON FILE |
| JACOB BOSTON | ON FILE |
| JACOB BOSTWICK | ON FILE |
| JACOB BOUCHARD | ON FILE |
| JACOB BOUDREAU | ON FILE |
| JACOB BOWLING | ON FILE |
| JACOB BOWMAN | ON FILE |
| JACOB BOYCE | ON FILE |
| JACOB BOYER | ON FILE |
| JACOB BOYETTE | ON FILE |
| JACOB BRADFORD | ON FILE |
| JACOB BRADLEY | ON FILE |
| JACOB BRADSHAW | ON FILE |
| JACOB BRADSHAW | ON FILE |
| JACOB BRAIN | ON FILE |
| JACOB BRANDON FAISON | ON FILE |
| JACOB BRANSON | ON FILE |
| JACOB BRANTLEY | ON FILE |
| JACOB BRASCH | ON FILE |
| JACOB BRASHEAR | ON FILE |
| JACOB BRAUN | ON FILE |
| JACOB BREAUX | ON FILE |
| JACOB BREDENKAMP | ON FILE |
| JACOB BREEDLOVE | ON FILE |
| JACOB BREWER | ON FILE |
| JACOB BRIGHTON | ON FILE |
| JACOB BRILL | ON FILE |
| JACOB BRIMHALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB BRITTON | ON FILE |
| JACOB BRIZZI | ON FILE |
| JACOB BRO CHRISTENSEN | ON FILE |
| JACOB BRØNDUM | ON FILE |
| JACOB BROOKS | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN | ON FILE |
| JACOB BROWN HEFT | ON FILE |
| JACOB BROWNELL | ON FILE |
| JACOB BROWNING | ON FILE |
| JACOB BRUNER | ON FILE |
| JACOB BRUWER | ON FILE |
| JACOB BRYAN | ON FILE |
| JACOB BRYAN STUTTGEN | ON FILE |
| JACOB BRYANT | ON FILE |
| JACOB BRYANT | ON FILE |
| JACOB BRYON KORNBERG | ON FILE |
| JACOB BUCHHAVE | ON FILE |
| JACOB BUCKLE | ON FILE |
| JACOB BUCKLEY | ON FILE |
| JACOB BUCKNER | ON FILE |
| JACOB BUDDE | ON FILE |
| JACOB BULLARD | ON FILE |
| JACOB BULUT | ON FILE |
| JACOB BUNCE | ON FILE |
| JACOB BURDICK | ON FILE |
| JACOB BURGESS | ON FILE |
| JACOB BURNINGHAM | ON FILE |
| JACOB BURNS | ON FILE |
| JACOB BURNSIDE | ON FILE |
| JACOB BURRELL | ON FILE |
| JACOB BURTON | ON FILE |
| JACOB BURTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jacob Burton | jacobwilliamburton@gmail.com |
| JACOB BUSE | ON FILE |
| JACOB BUTLER | ON FILE |
| JACOB BYL | ON FILE |
| JACOB CABALLERO | ON FILE |
| JACOB CABLE | ON FILE |
| JACOB CACATIAN | ON FILE |
| JACOB CAHNMAN | ON FILE |
| JACOB CAIN ROBINSON | ON FILE |
| JACOB CAIN VAN WALRAVEN | ON FILE |
| JACOB CAPPS | ON FILE |
| JACOB CARDINAL | ON FILE |
| JACOB CARDUS | ON FILE |
| JACOB CARIC | ON FILE |
| JACOB CARNELL | ON FILE |
| JACOB CARNEY | ON FILE |
| JACOB CARON | ON FILE |
| JACOB CARROLL | ON FILE |
| JACOB CARTWRIGHT | ON FILE |
| JACOB CASEY | ON FILE |
| JACOB CASILLAS | ON FILE |
| JACOB CASS | ON FILE |
| JACOB CASSITY | ON FILE |
| JACOB CELL | ON FILE |
| JACOB CELL | ON FILE |
| JACOB CENTENO | ON FILE |
| JACOB CEPLINA | ON FILE |
| JACOB CERRUTI | ON FILE |
| JACOB CHACKO | ON FILE |
| JACOB CHAMBERS | ON FILE |
| JACOB CHAMBERS | ON FILE |
| JACOB CHAMPION | ON FILE |
| JACOB CHAMPLIN | ON FILE |
| JACOB CHANCE | ON FILE |
| JACOB CHANEY | ON FILE |
| JACOB CHAPA | ON FILE |
| JACOB CHAPMAN | ON FILE |
| JACOB CHE | ON FILE |
| JACOB CHE GUERRERO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB CHEN | ON FILE |
| JACOB CHEONG | ON FILE |
| JACOB CHILDS | ON FILE |
| JACOB CHRISTENSEN | ON FILE |
| JACOB CHRISTENSEN | ON FILE |
| JACOB CHRISTESON | ON FILE |
| JACOB CHRISTIE | ON FILE |
| JACOB CHRISTOPHER CLINE | ON FILE |
| JACOB CHRISTOPHER DENISON | ON FILE |
| JACOB CLARK | ON FILE |
| JACOB CLARKSON | ON FILE |
| JACOB CLAY | ON FILE |
| JACOB CLEMENT | ON FILE |
| JACOB CODY | ON FILE |
| JACOB COFER | ON FILE |
| JACOB COLE | ON FILE |
| JACOB COLLINS | ON FILE |
| JACOB COLSON | ON FILE |
| JACOB CONDON | ON FILE |
| JACOB CONKLIN | ON FILE |
| JACOB CONLEY | ON FILE |
| JACOB CONNOLLY | ON FILE |
| JACOB CONNON | ON FILE |
| JACOB CONNOR CROALL | ON FILE |
| JACOB CONSTANTINIDIS | ON FILE |
| JACOB COOK | ON FILE |
| JACOB COOLEY | ON FILE |
| JACOB COOLEY | ON FILE |
| JACOB CORBRIDGE | ON FILE |
| JACOB CORLE | ON FILE |
| JACOB CORLEW | ON FILE |
| JACOB CORMIER | ON FILE |
| JACOB COSTA | ON FILE |
| JACOB COURRIER | ON FILE |
| JACOB COUSINS | ON FILE |
| JACOB COUTRE | ON FILE |
| JACOB COX | ON FILE |
| JACOB COX | ON FILE |
| JACOB COYLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB CRAANEN | ON FILE |
| JACOB CRAIG BRUNOW | ON FILE |
| JACOB CRAIGMILE | ON FILE |
| JACOB CRAVENS | ON FILE |
| JACOB CREASY | ON FILE |
| JACOB CREECH | ON FILE |
| JACOB CREEK | ON FILE |
| JACOB CRESPO | ON FILE |
| JACOB CRITTENDEN | ON FILE |
| JACOB CROSSMAN | ON FILE |
| JACOB CURRIE | ON FILE |
| JACOB CURTIS | ON FILE |
| JACOB CURTIS | ON FILE |
| JACOB CUSHNIR | ON FILE |
| JACOB CVENGROS | ON FILE |
| JACOB D HEWITT | ON FILE |
| Jacob D Buckner | jacob.d.buckner@gmail.com |
| JACOB D FERLAND | ON FILE |
| JACOB DAHL JENTZSCH | ON FILE |
| JACOB DAHL RABJERG | ON FILE |
| JACOB DALAGER | ON FILE |
| JACOB DALLAS | ON FILE |
| JACOB DALLEY | ON FILE |
| JACOB DAMERON | ON FILE |
| JACOB DAMIEN MODLIN | ON FILE |
| JACOB DANIEL HARVEY | ON FILE |
| JACOB DANIEL MAGLOTT | ON FILE |
| JACOB DANIEL MOLITOR | ON FILE |
| JACOB DANIEL MORRILL | ON FILE |
| JACOB DANIEL PHILLIPS | ON FILE |
| JACOB DANIEL RYAN | ON FILE |
| JACOB DANIEL TRANBERG | ON FILE |
| JACOB DANIELS | ON FILE |
| JACOB DANIELS | ON FILE |
| JACOB DANIKEN | ON FILE |
| JACOB DAOUST | ON FILE |
| JACOB DAUGHTRY | ON FILE |
| JACOB DAVENPORT | ON FILE |
| JACOB DAVID BENIFLAH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB DAVID KNOTEK | ON FILE |
| JACOB DAVID LOSKUTOFF | ON FILE |
| JACOB DAVIS | ON FILE |
| JACOB DAVIS | ON FILE |
| JACOB DAVIS | ON FILE |
| JACOB DAVIS | ON FILE |
| JACOB DAWOOD | ON FILE |
| JACOB DAWSON | ON FILE |
| Jacob Dawson | jacob.dawson@live.com |
| JACOB DEAL | ON FILE |
| JACOB DEAN FLACK | ON FILE |
| JACOB DEANDA | ON FILE |
| JACOB DEANGELES | ON FILE |
| JACOB DEFFELY | ON FILE |
| JACOB DEFRAIN | ON FILE |
| JACOB DEGEL | ON FILE |
| JACOB DEIWERT | ON FILE |
| Jacob Dejgaard Paulisen | ON FILE |
| JACOB DELOA | ON FILE |
| JACOB DELONG | ON FILE |
| JACOB DENOMME | ON FILE |
| JACOB DERMAN | ON FILE |
| Jacob Derman | jacob_derman@yahoo.com |
| JACOB DERUITER | ON FILE |
| JACOB DESANTIS | ON FILE |
| JACOB DETTWYLER | ON FILE |
| Jacob Dettwyler | jake.dettwyler38@gmail.com |
| JACOB DEXHEIMER | ON FILE |
| JACOB DIAZ | ON FILE |
| JACOB DICK | ON FILE |
| JACOB DICKER | ON FILE |
| JACOB DICKSTEIN | ON FILE |
| Jacob Dickstein | jakeldickstein@gmail.com |
| JACOB DIFLORIO | ON FILE |
| JACOB DINOTA | ON FILE |
| JACOB DIXON | ON FILE |
| JACOB DJAELANI | ON FILE |
| JACOB DOBBIN | ON FILE |
| JACOB DOBSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB DODGE | ON FILE |
| JACOB DONALDSON | ON FILE |
| JACOB DOUGHERTY | ON FILE |
| JACOB DOVEY | ON FILE |
| JACOB DRABCZYK | ON FILE |
| JACOB DREWITT | ON FILE |
| JACOB DREYER | ON FILE |
| JACOB DROOGH | ON FILE |
| JACOB DRZYMALA | ON FILE |
| JACOB DU PREEZ | ON FILE |
| JACOB DUBBERLEY | ON FILE |
| JACOB DUENKEL | ON FILE |
| JACOB DUKESS | ON FILE |
| JACOB DURAZO | ON FILE |
| JACOB DURST | ON FILE |
| JACOB DUVALL | ON FILE |
| JACOB E HELMS | ON FILE |
| Jacob E. Manley | ON FILE |
| JACOB EATON | ON FILE |
| JACOB EBERHARDT | ON FILE |
| JACOB ECHEVARRIA | ON FILE |
| JACOB ECKSTEIN | ON FILE |
| JACOB EDELMAN | ON FILE |
| JACOB EDGAR | ON FILE |
| JACOB EDVALSON | ON FILE |
| JACOB EDWARDS | ON FILE |
| JACOB EDWARDS | ON FILE |
| JACOB EDWARDS | ON FILE |
| JACOB EDWARDS | ON FILE |
| JACOB EISENSMITH | ON FILE |
| JACOB EJLERTSEN | ON FILE |
| JACOB EKESUND | ON FILE |
| JACOB ELDER | ON FILE |
| JACOB ELDON POLLARD | ON FILE |
| JACOB ELHARD | ON FILE |
| JACOB ELKIN | ON FILE |
| JACOB EMINGER | ON FILE |
| Jacob Emmings | ON FILE |
| JACOB ENCARNACION | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB ENDERSBY | ON FILE |
| JACOB ENEMONA MOSES | ON FILE |
| JACOB ENGEL | ON FILE |
| JACOB ENGELBRECHT | ON FILE |
| JACOB ENGELSKIRGER | ON FILE |
| JACOB EPSTEIN | ON FILE |
| JACOB EPSTEIN | ON FILE |
| JACOB ERIKSEN | ON FILE |
| JACOB ERMIS | ON FILE |
| JACOB ESCOBEDO | ON FILE |
| JACOB EVANS | ON FILE |
| JACOB EVANS LOWING | ON FILE |
| JACOB FAIN | ON FILE |
| JACOB FAIRCLOUGH | ON FILE |
| JACOB FALBY | ON FILE |
| JACOB FALES | ON FILE |
| JACOB FARLEY | ON FILE |
| JACOB FARLIE | ON FILE |
| Jacob Farr | jakelfarr@gmail.com |
| JACOB FARRELL | ON FILE |
| JACOB FAVELA | ON FILE |
| JACOB FAWKNER | ON FILE |
| JACOB FAY | ON FILE |
| JACOB FEEDAR | ON FILE |
| JACOB FEHN | ON FILE |
| JACOB FEIST | ON FILE |
| JACOB FELDMAN | ON FILE |
| JACOB FELIX | ON FILE |
| JACOB FELTON | ON FILE |
| JACOB FENNELL | ON FILE |
| JACOB FERGUISON | ON FILE |
| JACOB FERM | ON FILE |
| JACOB FERRIN | ON FILE |
| JACOB FERRY | ON FILE |
| JACOB FESKO | ON FILE |
| JACOB FEUERBORN | ON FILE |
| JACOB FISHER | ON FILE |
| JACOB FLEGNER | ON FILE |
| JACOB FLINT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB FLORIAN | ON FILE |
| JACOB FLYNN | ON FILE |
| JACOB FOGARTY | ON FILE |
| JACOB FOLEY | ON FILE |
| JACOB FONSECA | ON FILE |
| JACOB FORD CROCKETT | ON FILE |
| JACOB FORKNER | ON FILE |
| JACOB FOSTER | ON FILE |
| JACOB FOSTER | ON FILE |
| JACOB FOURNIER | ON FILE |
| JACOB FOWLER | ON FILE |
| JACOB FREDERICK ROCKWELL | ON FILE |
| JACOB FREDSGAARD | ON FILE |
| JACOB FREELS | ON FILE |
| JACOB FREEMAN | ON FILE |
| JACOB FREGIA | ON FILE |
| JACOB FREUND | ON FILE |
| JACOB FRIDLEY | ON FILE |
| JACOB FRIEDRICH | ON FILE |
| JACOB FRIIS KRISTENSEN | ON FILE |
| JACOB FRY | ON FILE |
| JACOB FUNK | ON FILE |
| JACOB GABEL JENSEN | ON FILE |
| JACOB GABRIEL SEVERS | ON FILE |
| JACOB GALLAGHER | ON FILE |
| JACOB GALLIMORE | ON FILE |
| JACOB GALPER | ON FILE |
| JACOB GALPERIN | ON FILE |
| JACOB GANSERT | ON FILE |
| JACOB GARCIA | ON FILE |
| JACOB GARDINER-MOON | ON FILE |
| JACOB GARRETT MOORE | ON FILE |
| JACOB GAWLISTA | ON FILE |
| JACOB GAWNE | ON FILE |
| JACOB GEBREEGZIABEHER | ON FILE |
| JACOB GEMMELL | ON FILE |
| JACOB GENTRY | ON FILE |
| JACOB GEORGE | ON FILE |
| JACOB GEORGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB GIERSING | ON FILE |
| JACOB GISE | ON FILE |
| JACOB GLADMAN | ON FILE |
| JACOB GLEASON | ON FILE |
| JACOB GOEREE | ON FILE |
| Jacob Goeree | jacob.goeree@gmail.com |
| JACOB GOIN | ON FILE |
| JACOB GOLDE | ON FILE |
| JACOB GOLDFISCHER | ON FILE |
| JACOB GOLSTEIN | ON FILE |
| JACOB GONEN | ON FILE |
| JACOB GONZALEZ | ON FILE |
| JACOB GONZALEZ | ON FILE |
| JACOB GOODNER | ON FILE |
| Jacob Goolsby | ON FILE |
| JACOB GORDON | ON FILE |
| JACOB GOREN | ON FILE |
| JACOB GORENSTEIN | ON FILE |
| JACOB GORESKI | ON FILE |
| JACOB GOUDSMIT | ON FILE |
| JACOB GOULD | ON FILE |
| JACOB GRAFENSTEIN | ON FILE |
| JACOB GRAHAM | ON FILE |
| JACOB GRAND-LIENARD | ON FILE |
| JACOB GRANIGAN | ON FILE |
| JACOB GRANT | ON FILE |
| JACOB GRAVELDINGER | ON FILE |
| JACOB GRAY | ON FILE |
| JACOB GRAYSON | ON FILE |
| JACOB GREAMBA | ON FILE |
| JACOB GREEK | ON FILE |
| JACOB GREEK | ON FILE |
| JACOB GREEN | ON FILE |
| JACOB GREEN | ON FILE |
| JACOB GREEN | ON FILE |
| JACOB GREENBERG | ON FILE |
| JACOB GREENWALD | ON FILE |
| JACOB GRESHAM | ON FILE |
| JACOB GRIFFIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB GROENBAEK | ON FILE |
| JACOB GROSS | ON FILE |
| JACOB GROSS | ON FILE |
| JACOB GRUBBE | ON FILE |
| JACOB GUEST | ON FILE |
| JACOB GUGLE | ON FILE |
| JACOB GUITREAU | ON FILE |
| JACOB GUSTAV ROESSLER | ON FILE |
| JACOB HAAYEMA | ON FILE |
| JACOB HADDAD | ON FILE |
| JACOB HAGELSKJÆR | ON FILE |
| JACOB HAHN | ON FILE |
| JACOB HAILEY | ON FILE |
| JACOB HAINEY | ON FILE |
| JACOB HALE | ON FILE |
| JACOB HALL | ON FILE |
| JACOB HALL | ON FILE |
| JACOB HAMILTON | ON FILE |
| JACOB HAMILTON | ON FILE |
| JACOB HAMMER | ON FILE |
| JACOB HAMMOND | ON FILE |
| JACOB HAN | ON FILE |
| JACOB HANCE | ON FILE |
| JACOB HANSEN | ON FILE |
| JACOB HANSEN | ON FILE |
| JACOB HANSHAW | ON FILE |
| JACOB HANSON | ON FILE |
| JACOB HANUS | ON FILE |
| JACOB HARE | ON FILE |
| JACOB HARLOW | ON FILE |
| JACOB HARPER | ON FILE |
| JACOB HARRIS | ON FILE |
| JACOB HARRIS | ON FILE |
| JACOB HARRIS | ON FILE |
| JACOB HARRISON | ON FILE |
| JACOB HART | ON FILE |
| JACOB HARTER | ON FILE |
| JACOB HARTMANN | ON FILE |
| JACOB HARVEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB HARVEY | ON FILE |
| JACOB HAUGE | ON FILE |
| JACOB HAUSBURG | ON FILE |
| JACOB HAWKINS | ON FILE |
| JACOB HAYGOOD | ON FILE |
| JACOB HEABERLIN | ON FILE |
| JACOB HEARD | ON FILE |
| JACOB HEFTER | ON FILE |
| JACOB HEIM | ON FILE |
| JACOB HEINKE | ON FILE |
| JACOB HEITLAND | ON FILE |
| JACOB HELLIGE | ON FILE |
| JACOB HENDERSON | ON FILE |
| JACOB HENDERSON | ON FILE |
| JACOB HENDERSON | ON FILE |
| JACOB HENDRY | ON FILE |
| JACOB HENNESSY | ON FILE |
| Jacob Hennessy | jacobdhennessy@gmail.com |
| JACOB HENRY MATLEY | ON FILE |
| JACOB HER | ON FILE |
| JACOB HERBERGER | ON FILE |
| JACOB HERNANDEZ | ON FILE |
| JACOB HERZ | ON FILE |
| JACOB HESSE | ON FILE |
| JACOB HEYMAN | ON FILE |
| JACOB HIETT | ON FILE |
| JACOB HII | ON FILE |
| JACOB HILL | ON FILE |
| JACOB HIMES | ON FILE |
| JACOB HIMMEL | ON FILE |
| JACOB HINTZE | ON FILE |
| JACOB HITE | ON FILE |
| JACOB HITT | ON FILE |
| JACOB HIVON | ON FILE |
| JACOB HKEIK | ON FILE |
| JACOB HOFFMAN | ON FILE |
| JACOB HOFFMAN | ON FILE |
| JACOB HOHENSTEIN | ON FILE |
| JACOB HOLBROOK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB HOLLANDER | ON FILE |
| JACOB HOLLOWAY | ON FILE |
| JACOB HOLMGAARD | ON FILE |
| JACOB HONG | ON FILE |
| JACOB HOOISMA | ON FILE |
| JACOB HOPP | ON FILE |
| JACOB HORN | ON FILE |
| JACOB HORSFALL | ON FILE |
| JACOB HOWARD | ON FILE |
| JACOB HOWE | ON FILE |
| JACOB HOWER | ON FILE |
| JACOB HUBERT | ON FILE |
| JACOB HUFF | ON FILE |
| JACOB HUGHES | ON FILE |
| JACOB HUNGER | ON FILE |
| JACOB HUNKELER | ON FILE |
| JACOB HUNT | ON FILE |
| JACOB HUTTER | ON FILE |
| JACOB HUVER | ON FILE |
| JACOB IAN MACLEAN | ON FILE |
| JACOB IANNETTA | ON FILE |
| JACOB ILING | ON FILE |
| JACOB INDA | ON FILE |
| JACOB INGRAM | ON FILE |
| JACOB IRISH | ON FILE |
| JACOB ISAIAH RAMOS | ON FILE |
| Jacob J Ring | ON FILE |
| JACOB JACK | ON FILE |
| JACOB JACKSON | ON FILE |
| JACOB JACOB | ON FILE |
| JACOB JAFFE | ON FILE |
| Jacob Jaffe | jaffe.jacob@gmail.com |
| JACOB JAMMES | ON FILE |
| JACOB JAMORA | ON FILE |
| JACOB JANAK | ON FILE |
| JACOB JANES | ON FILE |
| JACOB JANET | ON FILE |
| jacob Janet | jcjanet32@gmail.com |
| JACOB JANISSE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB JEAN | ON FILE |
| JACOB JEFFREY | ON FILE |
| JACOB JELEN | ON FILE |
| JACOB JENNER | ON FILE |
| JACOB JENNINGS | ON FILE |
| JACOB JENSEN | ON FILE |
| JACOB JENSEN | ON FILE |
| JACOB JENSEN | ON FILE |
| JACOB JENSEN | ON FILE |
| JACOB JERKOVICH | ON FILE |
| JACOB JERONIMUS | ON FILE |
| JACOB JIMENEZ | ON FILE |
| JACOB JOHN BABAO | ON FILE |
| JACOB JOHN DANIEL GRAY | ON FILE |
| JACOB JOHN RING | ON FILE |
| JACOB JOHN STOLL | ON FILE |
| JACOB JOHNSON | ON FILE |
| JACOB JOHNSON | ON FILE |
| JACOB JOHNSON | ON FILE |
| JACOB JOHNSON | ON FILE |
| Jacob Johnson | jjjohnson1998@gmail.com |
| JACOB JOHNSTON | ON FILE |
| JACOB JOLLY | ON FILE |
| JACOB JON STEELE | ON FILE |
| JACOB JONAS | ON FILE |
| JACOB JONES | ON FILE |
| JACOB JONES | ON FILE |
| JACOB JONES | ON FILE |
| JACOB JONES | ON FILE |
| JACOB JONES | ON FILE |
| JACOB JONKERS | ON FILE |
| JACOB JORDEBREK | ON FILE |
| JACOB JORGENSEN | ON FILE |
| JACOB JØRGENSEN | ON FILE |
| JACOB JOSEPH | ON FILE |
| JACOB JOSEPH BOWEN | ON FILE |
| JACOB JOSEPH ORIBIANA | ON FILE |
| JACOB JOYE | ON FILE |
| JACOB JOYNER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB JUSTICE | ON FILE |
| JACOB KABONICK | ON FILE |
| JACOB KADEL | ON FILE |
| JACOB KALAWAIANUI PIHO | ON FILE |
| JACOB KALB | ON FILE |
| JACOB KANA | ON FILE |
| JACOB KANTOROWITZ | ON FILE |
| JACOB KAPASI | ON FILE |
| JACOB KARES | ON FILE |
| JACOB KARSLAKE | ON FILE |
| JACOB KASHIWAEDA | ON FILE |
| JACOB KAY | ON FILE |
| JACOB KEALAKEKUA FARM PIPER | ON FILE |
| JACOB KEANE | ON FILE |
| JACOB KEARIN | ON FILE |
| JACOB KEENEY | ON FILE |
| JACOB KEITH | ON FILE |
| JACOB KEIZER | ON FILE |
| JACOB KENDALL | ON FILE |
| JACOB KENNETH MCALEAVEY | ON FILE |
| JACOB KIEFER | ON FILE |
| JACOB KIM | ON FILE |
| JACOB KIMMELL | ON FILE |
| JACOB KINDBERG | ON FILE |
| JACOB KING | ON FILE |
| JACOB KINYON | ON FILE |
| JACOB KIRAKOSIAN | ON FILE |
| JACOB KIRK | ON FILE |
| JACOB KIRKPATRICK | ON FILE |
| JACOB KIRKPATRICK | ON FILE |
| JACOB KITCHEN | ON FILE |
| JACOB KLUVER | ON FILE |
| JACOB KNITTLE | ON FILE |
| JACOB KNOL | ON FILE |
| JACOB KNUDSEN | ON FILE |
| JACOB KNUDSEN | ON FILE |
| JACOB KNUTTILA | ON FILE |
| JACOB KOBERNIK | ON FILE |
| JACOB KOCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB KOELTZEN SOERENSEN | ON FILE |
| JACOB KORDICH | ON FILE |
| JACOB KOUNTER | ON FILE |
| JACOB KRAGH | ON FILE |
| JACOB KRAL | ON FILE |
| JACOB KRAUSE | ON FILE |
| JACOB KRELL | ON FILE |
| JACOB KRJASHEW | ON FILE |
| JACOB KROEKER | ON FILE |
| JACOB KROPF | ON FILE |
| JACOB KUDER | ON FILE |
| JACOB KUIPER | ON FILE |
| JACOB KUNASEK | ON FILE |
| JACOB KUYSER | ON FILE |
| JACOB KYLE SUTLEY | ON FILE |
| JACOB L KLEMP | ON FILE |
| JACOB LABONTE | ON FILE |
| JACOB LACASSE | ON FILE |
| JACOB LADNER | ON FILE |
| JACOB LAFEVER | ON FILE |
| JACOB LALHRIATPUIA | ON FILE |
| JACOB LAMB | ON FILE |
| JACOB LAMBERT | ON FILE |
| JACOB LAMBERT | ON FILE |
| JACOB LAMONTAGNE | ON FILE |
| JACOB LAMOREAUX | ON FILE |
| JACOB LANDRUM | ON FILE |
| JACOB LANG | ON FILE |
| JACOB LANGENFELD | ON FILE |
| JACOB LANGRIND-HALGAARD | ON FILE |
| JACOB LAPENSKIE | ON FILE |
| JACOB LAURSEN | ON FILE |
| JACOB LAUTH JOHNSEN | ON FILE |
| JACOB LAWLESS | ON FILE |
| JACOB LAWRENCE | ON FILE |
| JACOB LAWRENCE | ON FILE |
| JACOB LAWRENCE | ON FILE |
| JACOB LAWRENCE MARTIN | ON FILE |
| JACOB LAYANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB LEAL | ON FILE |
| JACOB LEAR | ON FILE |
| JACOB LEE | ON FILE |
| JACOB LEE | ON FILE |
| JACOB LEE | ON FILE |
| JACOB LEE | ON FILE |
| JACOB LEE | ON FILE |
| JACOB LEE | ON FILE |
| JACOB LEE HOLMES | ON FILE |
| JACOB LEE MC CURDY | ON FILE |
| JACOB LEFEVRE | ON FILE |
| JACOB LEHMAN | ON FILE |
| JACOB LEHNER | ON FILE |
| JACOB LEHR | ON FILE |
| JACOB LEIGH RICE | ON FILE |
| JACOB LENNENS | ON FILE |
| JACOB LENNHEDEN | ON FILE |
| JACOB LENNMAN | ON FILE |
| JACOB LENNON | ON FILE |
| JACOB LEO DRUKER | ON FILE |
| JACOB LEONE | ON FILE |
| JACOB LEROUX | ON FILE |
| JACOB LESCALLEET | ON FILE |
| JACOB LEVY | ON FILE |
| JACOB LEVY | ON FILE |
| JACOB LEWIS | ON FILE |
| JACOB LEWIS | ON FILE |
| JACOB LEWIS | ON FILE |
| JACOB LEWIS HYDE | ON FILE |
| JACOB LEYVA | ON FILE |
| JACOB LIDAGOSTER | ON FILE |
| JACOB LIERLY | ON FILE |
| JACOB LIMESAND | ON FILE |
| JACOB LIMING | ON FILE |
| JACOB LINDENMUTH | ON FILE |
| JACOB LINDSAY | ON FILE |
| JACOB LIPINSKI | ON FILE |
| JACOB LIPMAN | ON FILE |
| JACOB LOCKHART | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB LONDONO | ON FILE |
| JACOB LONGCRIER | ON FILE |
| JACOB LOOS | ON FILE |
| JACOB LORIN FARR | ON FILE |
| JACOB LOVE | ON FILE |
| JACOB LUBBERS | ON FILE |
| JACOB LUCAS | ON FILE |
| JACOB LUCAS ALKEMA | ON FILE |
| JACOB LUCIANI | ON FILE |
| JACOB LUIJTEN | ON FILE |
| JACOB LULLEY | ON FILE |
| JACOB LUNDGREN | ON FILE |
| JACOB LUNDING | ON FILE |
| JACOB LYBBERT | ON FILE |
| JACOB LYMAN | ON FILE |
| JACOB LYNGHARD | ON FILE |
| JACOB LYNN JARRELL | ON FILE |
| JACOB M RICH | ON FILE |
| JACOB MACAK | ON FILE |
| JACOB MACDONALD | ON FILE |
| JACOB MACE | ON FILE |
| JACOB MACH | ON FILE |
| JACOB MACON | ON FILE |
| JACOB MADDISON | ON FILE |
| JACOB MADDOX | ON FILE |
| JACOB MAENTZ | ON FILE |
| JACOB MAENTZ | ON FILE |
| JACOB MAES | ON FILE |
| JACOB MAGED | ON FILE |
| JACOB MAGISTRELLI | ON FILE |
| JACOB MAHAQIQ | ON FILE |
| JACOB MALONE | ON FILE |
| JACOB MAMONTLIVI | ON FILE |
| JACOB MANDICH | ON FILE |
| JACOB MANDRUP THERKILDSEN | ON FILE |
| JACOB MANGANIELLO | ON FILE |
| JACOB MANKIN | ON FILE |
| JACOB MANLEY | ON FILE |
| JACOB MANTEI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB MARCUSSEN | ON FILE |
| JACOB MARFOGLIA | ON FILE |
| JACOB MARIN | ON FILE |
| JACOB MARKS | ON FILE |
| JACOB MARONEY | ON FILE |
| JACOB MARRON | ON FILE |
| JACOB MARSH | ON FILE |
| JACOB MARSH | ON FILE |
| JACOB MARSHALL | ON FILE |
| JACOB MARSHALL | ON FILE |
| JACOB MARTIN | ON FILE |
| JACOB MARTY | ON FILE |
| JACOB MARUNOWSKI | ON FILE |
| JACOB MASKA | ON FILE |
| JACOB MASON | ON FILE |
| JACOB MASON | ON FILE |
| JACOB MATANGIRA | ON FILE |
| Jacob Mathias | burness.mathias@gmail.com |
| JACOB MATSIL | ON FILE |
| JACOB MATSOBANE SEETE | ON FILE |
| JACOB MATTHEW DROHAT | ON FILE |
| JACOB MATTHEWS | ON FILE |
| JACOB MATTIS | ON FILE |
| JACOB MAY | ON FILE |
| JACOB MAY | ON FILE |
| JACOB MAY | ON FILE |
| JACOB MAY | ON FILE |
| JACOB MCCANN | ON FILE |
| JACOB MCCARTHY | ON FILE |
| JACOB MCCLARD | ON FILE |
| JACOB MCCOY | ON FILE |
| JACOB MCDONALD | ON FILE |
| JACOB MCDONALD | ON FILE |
| JACOB MCDOWELL | ON FILE |
| JACOB MCFARLAND | ON FILE |
| JACOB MCGARTHWAITE | ON FILE |
| JACOB MCGRATH | ON FILE |
| JACOB MCMURTREY | ON FILE |
| JACOB MCPHAIL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB MEADS | ON FILE |
| JACOB MEHDI ELGHALLAB | ON FILE |
| JACOB MEHLSEN | ON FILE |
| JACOB MELSO | ON FILE |
| JACOB MENDOZA | ON FILE |
| JACOB MENTZ | ON FILE |
| JACOB MERDJANIAN | ON FILE |
| JACOB MERTZ | ON FILE |
| JACOB MESZAROS | ON FILE |
| JACOB METZGER | ON FILE |
| JACOB MEYER | ON FILE |
| JACOB MEYER | ON FILE |
| JACOB MEYERS | ON FILE |
| JACOB MICHAEL KUSKI | ON FILE |
| JACOB MICHAEL LUNA | ON FILE |
| JACOB MICHAEL MATTINGLY | ON FILE |
| JACOB MICHAEL PIEKARZ | ON FILE |
| JACOB MICHAEL SANTUCI | ON FILE |
| JACOB MICHAEL STEVENS | ON FILE |
| JACOB MICHAEL UDEN | ON FILE |
| JACOB MICHAUD | ON FILE |
| JACOB MICKLIN | ON FILE |
| JACOB MIGUEL ORTEGA TAMAYO | ON FILE |
| JACOB MIKKELSEN | ON FILE |
| JACOB MIKRUTA | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MILLER | ON FILE |
| JACOB MILLIGAN | ON FILE |
| JACOB MILLS | ON FILE |
| JACOB MIRAYES | ON FILE |
| JACOB MISCHKE | ON FILE |
| Jacob Mischke | jacob.m.mischke@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB MITCHELL | ON FILE |
| JACOB MIZRAHI | ON FILE |
| JACOB MOLENAAR | ON FILE |
| JACOB MOLINA | ON FILE |
| JACOB MØLLER | ON FILE |
| JACOB MOLLOY | ON FILE |
| JACOB MONCIVAIS | ON FILE |
| JACOB MONZELLA | ON FILE |
| JACOB MOODY | ON FILE |
| Jacob Moran | jacobmoranconstruction@gmail.com |
| JACOB MOREY | ON FILE |
| JACOB MORIN | ON FILE |
| JACOB MOROSOFF | ON FILE |
| JACOB MORRIS | ON FILE |
| JACOB MORRIS | ON FILE |
| JACOB MORROW | ON FILE |
| JACOB MORROW | ON FILE |
| JACOB MORSCH | ON FILE |
| JACOB MORTENSEN | ON FILE |
| JACOB MOUNGER | ON FILE |
| JACOB MOURIÑO CRUCES | ON FILE |
| JACOB MOWERY | ON FILE |
| JACOB MOYLAN | ON FILE |
| JACOB MULHERIN | ON FILE |
| JACOB MULKEY | ON FILE |
| JACOB MULLINS | ON FILE |
| JACOB MUNRO-KAGAN | ON FILE |
| JACOB MURPHY | ON FILE |
| JACOB MURPHY | ON FILE |
| JACOB MURRAY | ON FILE |
| JACOB MUZYKA | ON FILE |
| JACOB MYNCHAU | ON FILE |
| JACOB NANDAN | ON FILE |
| JACOB NARKIEWICZ | ON FILE |
| JACOB NATER | ON FILE |
| JACOB NATHAN | ON FILE |
| JACOB NATHANIEL GUERRERO-GARCIA | ON FILE |
| JACOB NATHANIEL WIENKE | ON FILE |
| JACOB NAWROCKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB NEDERLOF | ON FILE |
| JACOB NEESE | ON FILE |
| JACOB NEGLEY | ON FILE |
| JACOB NELMARK | ON FILE |
| JACOB NELSON | ON FILE |
| JACOB NELSON | ON FILE |
| JACOB NELSON | ON FILE |
| JACOB NEUBAUM | ON FILE |
| JACOB NEWBY | ON FILE |
| JACOB NEWMAN | ON FILE |
| JACOB NEWMAN | ON FILE |
| JACOB NEWMAN | ON FILE |
| JACOB NI | ON FILE |
| JACOB NICHOLSON | ON FILE |
| JACOB NICKEL | ON FILE |
| JACOB NIELSEN | ON FILE |
| JACOB NIELSEN | ON FILE |
| JACOB NIELSEN | ON FILE |
| JACOB NIELSEN | ON FILE |
| JACOB NITZKIN | ON FILE |
| JACOB NOE | ON FILE |
| JACOB NOGLE | ON FILE |
| JACOB NØHR | ON FILE |
| JACOB NOONAN | ON FILE |
| JACOB NORBY | ON FILE |
| JACOB NORIEGA | ON FILE |
| JACOB NOTTO | ON FILE |
| JACOB NOZICKA | ON FILE |
| JACOB NUTTALL | ON FILE |
| JACOB NUTTY | ON FILE |
| JACOB NYGAARD | ON FILE |
| JACOB NYHART | ON FILE |
| JACOB O’QUIN | ON FILE |
| JACOB OBRIEN | ON FILE |
| JACOB OLINIK | ON FILE |
| JACOB OLIVER | ON FILE |
| JACOB OLIVER | ON FILE |
| JACOB ORNSTEIN | ON FILE |
| JACOB ORTIZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB ORTWEIN | ON FILE |
| JACOB OSBORN | ON FILE |
| JACOB OSBORN | ON FILE |
| JACOB OSGOOD | ON FILE |
| JACOB OUSTED | ON FILE |
| JACOB OZANIEC | ON FILE |
| JACOB P WHITEHEAD CATER | ON FILE |
| JACOB PACHUTA | ON FILE |
| JACOB PADLEY | ON FILE |
| JACOB PAGE | ON FILE |
| JACOB PAIGE | ON FILE |
| JACOB PAINTER | ON FILE |
| JACOB PALMER | ON FILE |
| JACOB PAMPHYLE | ON FILE |
| JACOB PANFEL | ON FILE |
| JACOB PAPAGEORGIOU | ON FILE |
| JACOB PARK | ON FILE |
| JACOB PARKER | ON FILE |
| JACOB PARKER | ON FILE |
| JACOB PARMLEY | ON FILE |
| JACOB PARRY | ON FILE |
| JACOB PATERSON | ON FILE |
| JACOB PATRI | ON FILE |
| JACOB PATRICK DEIACO | ON FILE |
| JACOB PATTERSON | ON FILE |
| JACOB PAUL CATRONE | ON FILE |
| JACOB PAUL D'ALBORA | ON FILE |
| JACOB PAUL HERRMANN | ON FILE |
| JACOB PAUL HERZFELD | ON FILE |
| JACOB PAUL WIENS-EVANGELISTA | ON FILE |
| JACOB PAUL ZIEHR | ON FILE |
| JACOB PAULISEN | ON FILE |
| JACOB PAULSON | ON FILE |
| JACOB PAYETTE | ON FILE |
| JACOB PAYNE | ON FILE |
| JACOB PE | ON FILE |
| JACOB PECORA | ON FILE |
| JACOB PEDERSEN | ON FILE |
| JACOB PEDERSEN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB PENNELL | ON FILE |
| JACOB PERDEW | ON FILE |
| JACOB PEREZ | ON FILE |
| JACOB PEREZ | ON FILE |
| JACOB PEREZ | ON FILE |
| JACOB PERKINS | ON FILE |
| JACOB PERKINS | ON FILE |
| JACOB PERRY | ON FILE |
| JACOB PETERSEN | ON FILE |
| JACOB PETERSON | ON FILE |
| JACOB PETERSON | ON FILE |
| JACOB PETROVETS | ON FILE |
| JACOB PETTIT | ON FILE |
| JACOB PEYTON | ON FILE |
| JACOB PFITZNER | ON FILE |
| JACOB PHAM | ON FILE |
| JACOB PHILLIPS | ON FILE |
| JACOB PI | ON FILE |
| JACOB PILLSBURY | ON FILE |
| JACOB PIONTEK | ON FILE |
| JACOB PITMAN | ON FILE |
| JACOB PLANT | ON FILE |
| JACOB PODCZASKI | ON FILE |
| JACOB POLEN | ON FILE |
| JACOB POMPEY | ON FILE |
| JACOB POOL | ON FILE |
| JACOB POOLE | ON FILE |
| JACOB POORTE | ON FILE |
| JACOB POORTE | ON FILE |
| JACOB POOT | ON FILE |
| JACOB PORTO | ON FILE |
| JACOB POTTER | ON FILE |
| JACOB POTTS | ON FILE |
| JACOB POULETTE | ON FILE |
| JACOB POULSEN | ON FILE |
| JACOB POULSEN | ON FILE |
| JACOB PREECE | ON FILE |
| JACOB PRELAS | ON FILE |
| JACOB PREMICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB PRIDY | ON FILE |
| JACOB PUCKRIDGE | ON FILE |
| JACOB PULUKCHU | ON FILE |
| JACOB PUPPE | ON FILE |
| JACOB PUTMAN | ON FILE |
| JACOB QUICK | ON FILE |
| JACOB QUINN YEARGAIN | ON FILE |
| JACOB RADDER | ON FILE |
| JACOB RADFORD-SPEIER | ON FILE |
| JACOB RADOMSKY | ON FILE |
| JACOB RAM | ON FILE |
| JACOB RAMER | ON FILE |
| JACOB RANDLEV | ON FILE |
| JACOB RANER | ON FILE |
| JACOB RASK | ON FILE |
| JACOB RATHGEBER | ON FILE |
| JACOB RAUCH | ON FILE |
| JACOB RAVN | ON FILE |
| JACOB RE | ON FILE |
| JACOB REESE | ON FILE |
| JACOB REESE | ON FILE |
| JACOB REESON | ON FILE |
| JACOB REGALADO | ON FILE |
| JACOB REICHERT | ON FILE |
| JACOB REID STIFF | ON FILE |
| JACOB REILLY HIRTZ | ON FILE |
| JACOB REINAGEL | ON FILE |
| JACOB REINEN-HAMILL | ON FILE |
| JACOB REINHARDT | ON FILE |
| JACOB REISE | ON FILE |
| JACOB REMPEL | ON FILE |
| JACOB REMY | ON FILE |
| JACOB REPKO | ON FILE |
| JACOB RETTIG | ON FILE |
| JACOB REYNOLDS | ON FILE |
| JACOB RHOADS | ON FILE |
| JACOB RICH | ON FILE |
| JACOB RICH WARTENA | ON FILE |
| JACOB RICHARDS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB RICHARDS | ON FILE |
| JACOB RICHARDSON | ON FILE |
| JACOB RIGDON | ON FILE |
| JACOB RILEY MEDRANO | ON FILE |
| Jacob Ring Roth Investment Trust | ON FILE |
| Jacob Ring Roth Investment Trust | ON FILE |
| JACOB RING ROTH INVESTMENT TRUST | ON FILE |
| JACOB RINGLER | ON FILE |
| JACOB RINGSTAD | ON FILE |
| JACOB RIOS | ON FILE |
| JACOB RITTHALER | ON FILE |
| JACOB RIVAS-FONSECA | ON FILE |
| JACOB RIVERA | ON FILE |
| JACOB ROBERT PALMER | ON FILE |
| JACOB ROBERT THIES | ON FILE |
| JACOB ROBERTS | ON FILE |
| JACOB ROBERTS | ON FILE |
| JACOB ROBERTS | ON FILE |
| JACOB ROBERTS | ON FILE |
| JACOB ROBERTSON | ON FILE |
| JACOB ROBINETT | ON FILE |
| JACOB ROBINS | ON FILE |
| JACOB ROBINSON | ON FILE |
| JACOB RODRIGUEZ | ON FILE |
| JACOB ROGERS | ON FILE |
| JACOB ROHDE | ON FILE |
| JACOB ROLLISON | ON FILE |
| JACOB ROMANO | ON FILE |
| Jacob Romohr | ON FILE |
| JACOB ROOD | ON FILE |
| JACOB ROPECKA | ON FILE |
| JACOB ROPER | ON FILE |
| JACOB ROPP | ON FILE |
| JACOB ROSCA | ON FILE |
| JACOB ROSELAND | ON FILE |
| JACOB ROSEN | ON FILE |
| Jacob Ross Bradshaw | ON FILE |
| Jacob Ross Morrow | jacob.morrow@hotmail.com |
| JACOB ROSSI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jacob Rossi | rossi.jacob@gmail.com |
| JACOB ROTTON | ON FILE |
| JACOB ROY NICHOLAS | ON FILE |
| JACOB ROYER | ON FILE |
| JACOB ROYSTON | ON FILE |
| JACOB RUBIN | ON FILE |
| JACOB RUDMAN | ON FILE |
| JACOB RUFENER | ON FILE |
| JACOB RUIZ | ON FILE |
| JACOB RUMPH | ON FILE |
| JACOB RUSSELL | ON FILE |
| JACOB RUSSELL | ON FILE |
| JACOB SALERNO | ON FILE |
| JACOB SALVATORE MESSINA | ON FILE |
| JACOB SAMUEL MERJAN | ON FILE |
| JACOB SANDER | ON FILE |
| JACOB SANDSTROM | ON FILE |
| JACOB SANTOS | ON FILE |
| JACOB SAPHOW | ON FILE |
| JACOB SATTER | ON FILE |
| JACOB SATTERFIELD | ON FILE |
| JACOB SAUNTE | ON FILE |
| JACOB SCAFF | ON FILE |
| JACOB SCHADLER | ON FILE |
| JACOB SCHAFFER | ON FILE |
| JACOB SCHAUMLOEFFEL | ON FILE |
| JACOB SCHENK | ON FILE |
| JACOB SCHER | ON FILE |
| JACOB SCHLADWEILER | ON FILE |
| JACOB SCHLEIHAUF | ON FILE |
| JACOB SCHMIDT | ON FILE |
| JACOB SCHMITT | ON FILE |
| JACOB SCHMOLTZE | ON FILE |
| JACOB SCHNEIDER | ON FILE |
| JACOB SCHØLER | ON FILE |
| JACOB SCHOON | ON FILE |
| JACOB SCHOU | ON FILE |
| JACOB SCHRADER | ON FILE |
| JACOB SCHRAVERUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jacob Scicluna | ON FILE |
| JACOB SCICLUNA | ON FILE |
| JACOB SCOGGINS | ON FILE |
| JACOB SCOTT GIER | ON FILE |
| JACOB SCOTT NEFF | ON FILE |
| JACOB SCRANTON | ON FILE |
| JACOB SEIF | ON FILE |
| JACOB SELLAND | ON FILE |
| JACOB SELLHORST | ON FILE |
| JACOB SESTAK | ON FILE |
| JACOB SETZER | ON FILE |
| JACOB SEVERN | ON FILE |
| JACOB SHAFER | ON FILE |
| JACOB SHAPIRO | ON FILE |
| JACOB SHAPIRO | ON FILE |
| JACOB SHARBONO | ON FILE |
| JACOB SHARP | ON FILE |
| JACOB SHARPE | ON FILE |
| JACOB SHATTUCK | ON FILE |
| JACOB SHAW | ON FILE |
| JACOB SHEARER | ON FILE |
| JACOB SHEEHAN | ON FILE |
| JACOB SHELDON | ON FILE |
| JACOB SHEN | ON FILE |
| JACOB SHIELDS | ON FILE |
| JACOB SHOGREN | ON FILE |
| JACOB SHOOK | ON FILE |
| JACOB SHOOP | ON FILE |
| JACOB SHOPTAUGH | ON FILE |
| JACOB SHOULTZ | ON FILE |
| JACOB SHULTIS | ON FILE |
| JACOB SHULTIS | ON FILE |
| JACOB SHUTE | ON FILE |
| JACOB SILTERRA | ON FILE |
| JACOB SIMMONDS | ON FILE |
| JACOB SIMONS | ON FILE |
| Jacob Simons | jake.h.simons@gmail.com |
| JACOB SIMONSEN | ON FILE |
| JACOB SIMPSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB SIMS | ON FILE |
| JACOB SIROIS-COUSINEAU | ON FILE |
| JACOB SITOWSKI | ON FILE |
| JACOB SKILDAL NIELSEN | ON FILE |
| JACOB SKILLICORN | ON FILE |
| JACOB SKJODT KENNIG | ON FILE |
| JACOB SKORDAL | ON FILE |
| JACOB SLOAN | ON FILE |
| JACOB SMALLWOOD | ON FILE |
| JACOB SMED | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITH | ON FILE |
| JACOB SMITHIES | ON FILE |
| JACOB SMOLIN | ON FILE |
| JACOB SMOLINSKI | ON FILE |
| JACOB SMYTH | ON FILE |
| JACOB SNOW | ON FILE |
| JACOB SNYDER | ON FILE |
| JACOB SOKOL | ON FILE |
| JACOB SOSA | ON FILE |
| JACOB SOTO | ON FILE |
| JACOB SOWDER | ON FILE |
| JACOB SPANGENTHAL | ON FILE |
| JACOB SPANGLER | ON FILE |
| JACOB SPERA | ON FILE |
| JACOB SPEVAK | ON FILE |
| JACOB SPEYBROECK | ON FILE |
| JACOB SPIGELMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB SPILMAN | ON FILE |
| JACOB ST. PIERRE | ON FILE |
| JACOB STADTLANDER | ON FILE |
| JACOB STANFORD MILLER | ON FILE |
| JACOB STANLEY MELBY | ON FILE |
| JACOB STANLEY REATEGUI | ON FILE |
| JACOB STANTON | ON FILE |
| JACOB STANTON | ON FILE |
| JACOB STASZEL | ON FILE |
| JACOB STEELE | ON FILE |
| JACOB STEENROD | ON FILE |
| JACOB STEENSEN | ON FILE |
| JACOB STEENSEN | ON FILE |
| JACOB STEIGERWALD | ON FILE |
| JACOB STELTER | ON FILE |
| JACOB STEPP | ON FILE |
| JACOB STERE | ON FILE |
| JACOB STERN | ON FILE |
| JACOB STEUERWALD | ON FILE |
| JACOB STEVE COVERT | ON FILE |
| JACOB STEVEN MOONS | ON FILE |
| JACOB STEVENS | ON FILE |
| JACOB STEVENS | ON FILE |
| JACOB STEVENS | ON FILE |
| JACOB STEWART | ON FILE |
| JACOB STEWART | ON FILE |
| JACOB STIEF | ON FILE |
| JACOB STITZ | ON FILE |
| JACOB STOCKBERGER | ON FILE |
| JACOB STODTMEISTER | ON FILE |
| JACOB STONE | ON FILE |
| JACOB STRINE | ON FILE |
| JACOB STROUSE | ON FILE |
| JACOB STUDT | ON FILE |
| JACOB STUIJ | ON FILE |
| JACOB STURGILL | ON FILE |
| JACOB STYTZ | ON FILE |
| JACOB SUDDERGAARD | ON FILE |
| JACOB SUMMERLIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB SUMMERS | ON FILE |
| JACOB SURRETT | ON FILE |
| JACOB SUSSMAN | ON FILE |
| Jacob Sutley | elavat42@gmail.com |
| JACOB SWANSON | ON FILE |
| JACOB SWANSON | ON FILE |
| JACOB SWEENEY | ON FILE |
| JACOB SYME | ON FILE |
| JACOB TAGAN | ON FILE |
| JACOB TAME | ON FILE |
| JACOB TANDRUP | ON FILE |
| JACOB TARICA | ON FILE |
| JACOB TATE | ON FILE |
| JACOB TAYLOR | ON FILE |
| JACOB TAYLOR | ON FILE |
| JACOB TAYLOR | ON FILE |
| JACOB TEATER | ON FILE |
| JACOB TEICHROEW | ON FILE |
| JACOB THEODOOR VAN VELZEN | ON FILE |
| JACOB THOMAS | ON FILE |
| JACOB THOMAS | ON FILE |
| JACOB THOMAS | ON FILE |
| JACOB THOMAS | ON FILE |
| JACOB THOMAS | ON FILE |
| JACOB THOMAS CUNNINGHAM | ON FILE |
| JACOB THOMAS LEVY | ON FILE |
| JACOB THOMAS SHOCKLEE | ON FILE |
| JACOB THOMAS TIBBE | ON FILE |
| JACOB THOMAS VILLELA | ON FILE |
| JACOB THOMSON-LAING | ON FILE |
| JACOB THORNTON | ON FILE |
| JACOB THYGE | ON FILE |
| JACOB TIIKKALA | ON FILE |
| JACOB TILLS | ON FILE |
| JACOB TIPPIT | ON FILE |
| JACOB TIPTON | ON FILE |
| JACOB TODD | ON FILE |
| JACOB TODD EMMINGS | ON FILE |
| JACOB TOMASIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB TOMASSON | ON FILE |
| JACOB TOOMBS | ON FILE |
| JACOB TORRES | ON FILE |
| JACOB TOTRI | ON FILE |
| JACOB TRANBERG | ON FILE |
| JACOB TRAORÉ | ON FILE |
| JACOB TRAUERNICHT | ON FILE |
| JACOB TREADAWAY | ON FILE |
| JACOB TROKEY | ON FILE |
| JACOB TRUMP | ON FILE |
| JACOB TULLOS | ON FILE |
| JACOB TURNER | ON FILE |
| JACOB TURNER | ON FILE |
| JACOB TURNER FOWLES | ON FILE |
| JACOB TURRELL | ON FILE |
| JACOB TWITCHEL | ON FILE |
| JACOB TYLER RODRIGUEZ | ON FILE |
| JACOB TYLER STEWART | ON FILE |
| JACOB TYRONE THOMPSON | ON FILE |
| JACOB UHLMAN | ON FILE |
| JACOB UNDERWOOD | ON FILE |
| JACOB UTRIE | ON FILE |
| JACOB VAILLANCOURT | ON FILE |
| JACOB VALDEZ | ON FILE |
| JACOB VALERIANO | ON FILE |
| Jacob Valerio | jake-valerio@live.com |
| JACOB VALEUR ANDERSEN | ON FILE |
| JACOB VALGEBORG | ON FILE |
| JACOB VAN | ON FILE |
| JACOB VAN DE VUURST | ON FILE |
| JACOB VAN DER MEULEN | ON FILE |
| JACOB VAN OOSTEN | ON FILE |
| JACOB VAN SANTVOORT | ON FILE |
| JACOB VANDE VEGTE | ON FILE |
| JACOB VANDERLAAN | ON FILE |
| JACOB VANDORN | ON FILE |
| JACOB VAYNSHTEYN | ON FILE |
| JACOB VEMB HANSEN | ON FILE |
| JACOB VERMUNT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB VIBERG | ON FILE |
| JACOB VIDRINE | ON FILE |
| JACOB VILHELM | ON FILE |
| JACOB VILLARREAL | ON FILE |
| JACOB VILLARREAL | ON FILE |
| JACOB VILLEFRANCE | ON FILE |
| JACOB VILLIAM | ON FILE |
| JACOB VINCENT | ON FILE |
| JACOB VINCENT JURILLA | ON FILE |
| JACOB VISSER | ON FILE |
| JACOB VLUG | ON FILE |
| JACOB VO | ON FILE |
| JACOB VOEL KRAWACK | ON FILE |
| JACOB VOGEL | ON FILE |
| JACOB VOORHEES | ON FILE |
| JACOB WAGNER | ON FILE |
| JACOB WAGNER | ON FILE |
| JACOB WAHLSTRÖM | ON FILE |
| JACOB WALBURN | ON FILE |
| JACOB WALKER | ON FILE |
| JACOB WALLACE | ON FILE |
| JACOB WARD | ON FILE |
| JACOB WARNER | ON FILE |
| JACOB WARNER | ON FILE |
| JACOB WARREN | ON FILE |
| JACOB WASHINGTON | ON FILE |
| JACOB WATERHOUSE | ON FILE |
| JACOB WATSON | ON FILE |
| JACOB WATSON | ON FILE |
| JACOB WATTS | ON FILE |
| JACOB WAWRYK | ON FILE |
| JACOB WAYNE CARPENTER | ON FILE |
| JACOB WAYNE HANLON | ON FILE |
| JACOB WEAVER | ON FILE |
| JACOB WEBB | ON FILE |
| JACOB WEBBER | ON FILE |
| JACOB WEBBER | ON FILE |
| JACOB WEBER | ON FILE |
| JACOB WEI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB WEIGAND | ON FILE |
| JACOB WEINBERG | ON FILE |
| JACOB WEISBERG | ON FILE |
| JACOB WEISHIEMER | ON FILE |
| JACOB WEISS | ON FILE |
| JACOB WEISS | ON FILE |
| JACOB WELCH | ON FILE |
| JACOB WELCH | ON FILE |
| JACOB WELLBANK | ON FILE |
| Jacob Wellbank | celsius.y06qr@aleeas.com |
| JACOB WENIZ | ON FILE |
| JACOB WENNINGTON | ON FILE |
| JACOB WEST | ON FILE |
| JACOB WESTERN | ON FILE |
| JACOB WESTIN | ON FILE |
| JACOB WESTLUND | ON FILE |
| JACOB WESTRICK | ON FILE |
| JACOB WEST-ROBERTS | ON FILE |
| JACOB WHANNEL | ON FILE |
| JACOB WHEALTON | ON FILE |
| JACOB WHISEL | ON FILE |
| JACOB WHITE | ON FILE |
| JACOB WHITELEY | ON FILE |
| JACOB WHITFIELD | ON FILE |
| JACOB WHITNEY | ON FILE |
| JACOB WHITSELL | ON FILE |
| JACOB WICKS | ON FILE |
| JACOB WICZER | ON FILE |
| JACOB WIDDIS | ON FILE |
| JACOB WIELAND | ON FILE |
| JACOB WILDENMANN | ON FILE |
| JACOB WILKINS | ON FILE |
| JACOB WILLETT | ON FILE |
| JACOB WILLETTE | ON FILE |
| JACOB WILLIAM BURTON | ON FILE |
| JACOB WILLIAM WEBB | ON FILE |
| JACOB WILLIAMS | ON FILE |
| JACOB WILLNER | ON FILE |
| JACOB WILLOUGHBY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOB WILSON | ON FILE |
| JACOB WILSON | ON FILE |
| JACOB WILSON | ON FILE |
| Jacob Wilson | jacob.wilson76@gmail.com |
| JACOB WINBOLT | ON FILE |
| JACOB WINDOWS | ON FILE |
| JACOB WINDSOR | ON FILE |
| JACOB WINSLOW | ON FILE |
| JACOB WINTER | ON FILE |
| JACOB WISER | ON FILE |
| JACOB WITT | ON FILE |
| JACOB WODZIAK | ON FILE |
| JACOB WOJCIK | ON FILE |
| JACOB WOLDHUIS | ON FILE |
| JACOB WOLFE | ON FILE |
| JACOB WOLLER | ON FILE |
| JACOB WOODWARD | ON FILE |
| JACOB WOOLBRIGHT | ON FILE |
| JACOB WORKS | ON FILE |
| JACOB WORSHAM | ON FILE |
| JACOB WOUDEN | ON FILE |
| JACOB WRIGHT | ON FILE |
| JACOB WYMAN | ON FILE |
| JACOB YEO | ON FILE |
| JACOB YI | ON FILE |
| JACOB YOUNG | ON FILE |
| JACOB YU | ON FILE |
| JACOB YUAN | ON FILE |
| JACOB ZARKIE | ON FILE |
| JACOB ZEHNTER | ON FILE |
| JACOB ZELLAR | ON FILE |
| JACOB ZELLNER | ON FILE |
| JACOB ZELNICK | ON FILE |
| JACOB ZEWDIE | ON FILE |
| JACOB ZIEMBA | ON FILE |
| JACOB ZIFCAK | ON FILE |
| JACOBA ADRIANA MENS | ON FILE |
| JACOBA CORNELIA VISSERS | ON FILE |
| JACOBA MONTEBAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOBE  MARSH | ON FILE |
| JACOBI KLASSEN | ON FILE |
| JACOBI LANGE | ON FILE |
| JACOBI SHELLEY | ON FILE |
| JACOBI TOLBERT | ON FILE |
| JACOBIEN BRUINS | ON FILE |
| JACOBINA KAPIA | ON FILE |
| JACOBO ASANZA DEL PESO | ON FILE |
| JACOBO BARRIENTOSHERRERA | ON FILE |
| JACOBO FERNÁNDEZ-GUERRA ÁLVAREZ | ON FILE |
| JACOBO FIAÑO | ON FILE |
| JACOBO FOURNIER CASTAÑEDA | ON FILE |
| JACOBO FREIRE MOJÓN | ON FILE |
| JACOBO GARCIA GONZALEZ | ON FILE |
| JACOBO GARCIA RODRIGUEZ | ON FILE |
| JACOBO HERNANDEZ | ON FILE |
| Jacobo Isaac Lazcano Gomez | jilazcano84@gmail.com |
| JACOBO LAZCANO | ON FILE |
| JACOBO PAEZ | ON FILE |
| JACOBO PELETEIRO LUMBRERAS | ON FILE |
| JACOBO SAYEGH KOKHAB | ON FILE |
| JACOBO TOLL-MESSIA | ON FILE |
| JACOBO WALLACE GONZÁLEZ | ON FILE |
| Jacobs, Scott | ON FILE |
| JACOBS, SCOTT BRIAN | ON FILE |
| Jacobsen, Arnold | ON FILE |
| Jacobsen, Malia | ON FILE |
| Jacobsen, Michael | ON FILE |
| Jacobson, Andrew | ON FILE |
| JACOBUS  ROHLANDT | ON FILE |
| JACOBUS  VERHEUGT | ON FILE |
| JACOBUS A F DE RUIJTER | ON FILE |
| JACOBUS ALGERA | ON FILE |
| JACOBUS ALGERA | ON FILE |
| JACOBUS CHRISTIAAN VAN SCHALKWYK | ON FILE |
| JACOBUS COETSEE | ON FILE |
| JACOBUS CONRADIE | ON FILE |
| JACOBUS CRONJE | ON FILE |
| JACOBUS DEN DRIJVER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOBUS DUINDAM | ON FILE |
| Jacobus Eerden | ON FILE |
| JACOBUS GERBER | ON FILE |
| JACOBUS J CARSTENS | ON FILE |
| JACOBUS J M SCHREURS | ON FILE |
| JACOBUS JACOBS | ON FILE |
| JACOBUS MARTHINUS BROODRYK COETZEE | ON FILE |
| Jacobus Marthinus Broodryk Coetzee | jmb.coetzee@gmail.com |
| JACOBUS MYBURGH | ON FILE |
| JACOBUS NEL BURGER | ON FILE |
| JACOBUS OOSTERWIJK | ON FILE |
| JACOBUS OOSTHUIZEN | ON FILE |
| JACOBUS SCHOEMAN | ON FILE |
| JACOBUS SIEREVELD | ON FILE |
| JACOBUS SNYMAN | ON FILE |
| JACOBUS STOFBERG | ON FILE |
| JACOBUS THERON | ON FILE |
| JACOBUS ULJEE | ON FILE |
| JACOBUS VAN DYK | ON FILE |
| JACOBUS VIS | ON FILE |
| JACOBUS WILHELMUS THEODORUS VAN DONGEN | ON FILE |
| JACOBY BURNS | ON FILE |
| JACOBY DUPREE | ON FILE |
| JACOBY JACKSON | ON FILE |
| JACOBY MCMORRIS | ON FILE |
| JACOBY NELSON | ON FILE |
| JACOLBRIEN JONES | ON FILE |
| JACOLBY KENT | ON FILE |
| JACOLIZE MAREE | ON FILE |
| JACOME LOPEZ EDUARDO ANTONIO | ON FILE |
| JACOMO CHERY | ON FILE |
| JACOP HETHERTON | ON FILE |
| JACOPO BUZZACCHI | ON FILE |
| JACOPO CIANI | ON FILE |
| JACOPO TRUNFIO | ON FILE |
| JACOPO VITALI | ON FILE |
| JACOPO ALAZRAKI | ON FILE |
| JACOPO ALILLA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOPO ALLEGRINI | ON FILE |
| JACOPO ANTONIO DE SIMONE | ON FILE |
| JACOPO ANTONUCCI | ON FILE |
| JACOPO BALDASSARRI | ON FILE |
| JACOPO BALDINI | ON FILE |
| JACOPO BETTI | ON FILE |
| JACOPO CAMPITELLI | ON FILE |
| JACOPO CARDINALE | ON FILE |
| JACOPO CASEIA | ON FILE |
| JACOPO CAUSA | ON FILE |
| JACOPO CAVEDON | ON FILE |
| JACOPO CIARLANTINI | ON FILE |
| JACOPO CINELLI | ON FILE |
| JACOPO CONTI | ON FILE |
| JACOPO COZZI | ON FILE |
| JACOPO CRISTIAN GIGANTE | ON FILE |
| JACOPO DAVOLIO | ON FILE |
| JACOPO DE BELLIS | ON FILE |
| JACOPO DE NICOLA | ON FILE |
| JACOPO DE SANTIS | ON FILE |
| JACOPO DEGL'INNOCENTI | ON FILE |
| JACOPO DI NARDO | ON FILE |
| JACOPO EMOROSO | ON FILE |
| JACOPO FRANCAVILLA | ON FILE |
| JACOPO FRATTER | ON FILE |
| JACOPO GARIGLIO | ON FILE |
| JACOPO GENUARDI | ON FILE |
| JACOPO GIANI | ON FILE |
| JACOPO GIARRIZZO | ON FILE |
| JACOPO GIUNTA | ON FILE |
| JACOPO GRECUCCIO | ON FILE |
| JACOPO GUCCIARDI | ON FILE |
| JACOPO LAVECCHIA | ON FILE |
| JACOPO LOPRETE | ON FILE |
| JACOPO MAFFEZZOLI | ON FILE |
| JACOPO MARCOLINI | ON FILE |
| JACOPO MASIA | ON FILE |
| JACOPO MAZZANTI | ON FILE |
| JACOPO MORI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACOPO MOSCA | ON FILE |
| JACOPO MOSCIONI | ON FILE |
| JACOPO NANNINI | ON FILE |
| JACOPO NARDIELLO | ON FILE |
| JACOPO NERI | ON FILE |
| JACOPO ORSO | ON FILE |
| JACOPO PENNISI | ON FILE |
| JACOPO PERACCHIO | ON FILE |
| JACOPO PETACCIA | ON FILE |
| JACOPO PICCIRILLO | ON FILE |
| JACOPO PIROLA | ON FILE |
| JACOPO PONTONE | ON FILE |
| JACOPO RAGUSA | ON FILE |
| JACOPO REBESAN | ON FILE |
| JACOPO RIZZO | ON FILE |
| JACOPO ROMANO | ON FILE |
| JACOPO ROSATI | ON FILE |
| JACOPO SALA | ON FILE |
| JACOPO SANTINI | ON FILE |
| JACOPO SCABINI | ON FILE |
| JACOREY DECOLE THOMAS | ON FILE |
| JACOREY WASHINGTON | ON FILE |
| JACORIEN WALKER | ON FILE |
| JACOUP RAYAN | ON FILE |
| JACOVEN TATE | ON FILE |
| JACOVIN HUNTER SHIELDS | ON FILE |
| JACQUALINE GROBLER | ON FILE |
| JACQUALINE KAMESHELIA MCCARDIE | ON FILE |
| JACQUAVION FOULKS | ON FILE |
| JACQUE DUBOSE | ON FILE |
| JACQUE JACQUELINE | ON FILE |
| JACQUE MUNYAO | ON FILE |
| JACQUE PIETERS | ON FILE |
| JACQUE TRAHAN | ON FILE |
| JACQUEIS GOOCH | ON FILE |
| JACQUELIN JENSEN | ON FILE |
| JACQUELIN ALEXIS | ON FILE |
| JACQUELIN LEE | ON FILE |
| JACQUELIN M DE LEON MELGAR | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACQUELIN SUCELI URIAS CHUTAN | ON FILE |
| JACQUELIN SUCELI URIAS CHUTAN | ON FILE |
| JACQUELINE BARNABY | ON FILE |
| JACQUELINE BENNETT | ON FILE |
| JACQUELINE BLACK | ON FILE |
| JACQUELINE BOWEN | ON FILE |
| JACQUELINE CHAMBERS DAHLING | ON FILE |
| JACQUELINE CHAMBERS DAHLING | ON FILE |
| JACQUELINE DAWSON | ON FILE |
| JACQUELINE EZELL | ON FILE |
| JACQUELINE HUYNH | ON FILE |
| JACQUELINE JACOBO | ON FILE |
| JACQUELINE JETER | ON FILE |
| JACQUELINE JOHN | ON FILE |
| JACQUELINE KUSSOW SROKA | ON FILE |
| JACQUELINE LAM | ON FILE |
| JACQUELINE MANGION | ON FILE |
| JACQUELINE MCCOY | ON FILE |
| JACQUELINE MONTOYA | ON FILE |
| JACQUELINE MYINT | ON FILE |
| JACQUELINE PENNINGTON | ON FILE |
| JACQUELINE RAFFERTY | ON FILE |
| JACQUELINE SCOTT | ON FILE |
| JACQUELINE SIU-CHONG | ON FILE |
| JACQUELINE SMOLINSKI | ON FILE |
| JACQUELINE WADE | ON FILE |
| JACQUELINE WOLVERTON | ON FILE |
| JACQUELINE YEAP | ON FILE |
| JACQUELINE ZHU | ON FILE |
| JACQUELINE ALANO | ON FILE |
| JACQUELINE ALI CORDOBA | ON FILE |
| JACQUELINE ALLEN | ON FILE |
| JACQUELINE AMPARO MUNOZ MEJIA | ON FILE |
| JACQUELINE ANDERSON | ON FILE |
| JACQUELINE ANN RATCLIFFE | ON FILE |
| JACQUELINE ANN WORTH | ON FILE |
| JACQUELINE AYALA | ON FILE |
| JACQUELINE AYMARD | ON FILE |
| JACQUELINE BATES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACQUELINE BRASO | ON FILE |
| JACQUELINE BRUMFIELD | ON FILE |
| JACQUELINE CARAMBULA | ON FILE |
| JACQUELINE CARDOSO | ON FILE |
| JACQUELINE CAROL VAN LOON | ON FILE |
| JACQUELINE CARRANZA | ON FILE |
| JACQUELINE CARVALHO | ON FILE |
| JACQUELINE CELLA | ON FILE |
| JACQUELINE CERVANTES | ON FILE |
| JACQUELINE CHAMBERS | ON FILE |
| JACQUELINE CHAN | ON FILE |
| JACQUELINE CHAN | ON FILE |
| JACQUELINE CHANG | ON FILE |
| JACQUELINE CHARLAND | ON FILE |
| JACQUELINE CHARLOTTE FOK | ON FILE |
| JACQUELINE CHUNG | ON FILE |
| JACQUELINE CIRCKIRILLO | ON FILE |
| JACQUELINE COMOLLI | ON FILE |
| JACQUELINE CONDE | ON FILE |
| JACQUELINE CONNOLLY | ON FILE |
| JACQUELINE COPPEDGE | ON FILE |
| JACQUELINE COUCKE | ON FILE |
| JACQUELINE CRUZADA | ON FILE |
| JACQUELINE DASILVA | ON FILE |
| JACQUELINE DAVIES | ON FILE |
| JACQUELINE DIGGLE | ON FILE |
| JACQUELINE DIVERS | ON FILE |
| JACQUELINE DOONE | ON FILE |
| JACQUELINE DUDLEY | ON FILE |
| JACQUELINE DUKE | ON FILE |
| JACQUELINE DUNFORD | ON FILE |
| JACQUELINE EBERLIN | ON FILE |
| JACQUELINE EDITH KÖKSAL-DUBLER | ON FILE |
| JACQUELINE EUBANY | ON FILE |
| JACQUELINE FOKKENS | ON FILE |
| JACQUELINE FRANKLIN | ON FILE |
| JACQUELINE FREIBERG | ON FILE |
| JACQUELINE GARSIDE | ON FILE |
| JACQUELINE GODBE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACQUELINE GOLDSTEIN | ON FILE |
| JACQUELINE GUERRERO | ON FILE |
| JACQUELINE HAMILTON | ON FILE |
| JACQUELINE HERNANDEZ | ON FILE |
| JACQUELINE HERNANDEZ | ON FILE |
| JACQUELINE HOERMANN-SAHAGHIAN | ON FILE |
| JACQUELINE HOLMES | ON FILE |
| JACQUELINE HUTCHINGS | ON FILE |
| JACQUELINE ISABELLA RESTUCCIA | ON FILE |
| JACQUELINE JACOVOU | ON FILE |
| JACQUELINE JAE LING  EOW | ON FILE |
| JACQUELINE JARDINES | ON FILE |
| JACQUELINE JESKO | ON FILE |
| JACQUELINE JIMENEZ | ON FILE |
| JACQUELINE JIWON CHOI | ON FILE |
| Jacqueline Johnson | ON FILE |
| Jacqueline Johnson | ON FILE |
| JACQUELINE JOHNSON | ON FILE |
| JACQUELINE JONES | ON FILE |
| Jacqueline Jones | ON FILE |
| JACQUELINE JORGENSON | ON FILE |
| JACQUELINE JORGENSON | ON FILE |
| JACQUELINE JOSEFINA SANCHEZ | ON FILE |
| JACQUELINE JOST | ON FILE |
| JACQUELINE KEMPF | ON FILE |
| JACQUELINE KLEYMAN | ON FILE |
| JACQUELINE LABINY | ON FILE |
| JACQUELINE LAWRENCE | ON FILE |
| JACQUELINE LEADER | ON FILE |
| JACQUELINE LEDDICK | ON FILE |
| JACQUELINE LEE | ON FILE |
| JACQUELINE LEE | ON FILE |
| Jacqueline lee | jacquelineleebtc@gmail.com |
| JACQUELINE LEVEY | ON FILE |
| Jacqueline Linh Kim Tran | ON FILE |
| JACQUELINE LONG | ON FILE |
| JACQUELINE LORBER | ON FILE |
| JACQUELINE LUETH | ON FILE |
| JACQUELINE MAE YAP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACQUELINE MAGWENJERE | ON FILE |
| JACQUELINE MANCINI | ON FILE |
| JACQUELINE MARIN | ON FILE |
| JACQUELINE MARTINEZ | ON FILE |
| JACQUELINE MASSARO | ON FILE |
| JACQUELINE MAYO | ON FILE |
| JACQUELINE MAZZOLA | ON FILE |
| JACQUELINE MCCOY | ON FILE |
| JACQUELINE MIKHAIL | ON FILE |
| JACQUELINE MONIQUE SEVERS | ON FILE |
| JACQUELINE MONROE | ON FILE |
| JACQUELINE MUSLEH | ON FILE |
| JACQUELINE NAMUSHALIZI | ON FILE |
| JACQUELINE NAVAS | ON FILE |
| JACQUELINE NELSON | ON FILE |
| JACQUELINE NEMENZO | ON FILE |
| JACQUELINE NGUYEN | ON FILE |
| JACQUELINE NORRIS-ATTERBURY | ON FILE |
| JACQUELINE O’BRIEN | ON FILE |
| JACQUELINE ONEILL | ON FILE |
| JACQUELINE OTTO | ON FILE |
| JACQUELINE PEARCE | ON FILE |
| JACQUELINE PHILIPSEN | ON FILE |
| JACQUELINE PLATA | ON FILE |
| JACQUELINE PRETTY | ON FILE |
| JACQUELINE PULGARIN | ON FILE |
| JACQUELINE RACQUEL VACA | ON FILE |
| JACQUELINE RAINGER | ON FILE |
| JACQUELINE RAZO | ON FILE |
| JACQUELINE REGALADO | ON FILE |
| JACQUELINE REID PERRY | ON FILE |
| JACQUELINE RENNIE | ON FILE |
| JACQUELINE RESTO | ON FILE |
| JACQUELINE RIVE | ON FILE |
| JACQUELINE ROJAS | ON FILE |
| JACQUELINE ROONEY | ON FILE |
| JACQUELINE ROSARIO YELAMO | ON FILE |
| JACQUELINE RUDMAN | ON FILE |
| JACQUELINE SAM-SOON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACQUELINE SANTIAGO | ON FILE |
| JACQUELINE SAUNDERS | ON FILE |
| JACQUELINE SCHEICHER | ON FILE |
| JACQUELINE SCHLEGEL | ON FILE |
| JACQUELINE SEGURA | ON FILE |
| JACQUELINE SERLEY | ON FILE |
| JACQUELINE SHAPIRO | ON FILE |
| JACQUELINE SIBERT | ON FILE |
| JACQUELINE SKINGLE | ON FILE |
| JACQUELINE SMITH | ON FILE |
| JACQUELINE SOUCIA | ON FILE |
| JACQUELINE SPAILE | ON FILE |
| JACQUELINE STALDER | ON FILE |
| JACQUELINE STATHAM | ON FILE |
| JACQUELINE STEAD | ON FILE |
| JACQUELINE TA | ON FILE |
| JACQUELINE TANG | ON FILE |
| JACQUELINE THE | ON FILE |
| JACQUELINE TILLAR | ON FILE |
| JACQUELINE TIMBERLAKE | ON FILE |
| JACQUELINE TOMLINSON | ON FILE |
| JACQUELINE TRACEY | ON FILE |
| JACQUELINE TRAINA | ON FILE |
| JACQUELINE TRAN | ON FILE |
| JACQUELINE VAN DEURSEN | ON FILE |
| JACQUELINE VAN LEEUWEN | ON FILE |
| JACQUELINE VAN SCHAIK | ON FILE |
| JACQUELINE VAN VLIET | ON FILE |
| JACQUELINE VAN ZOEREN | ON FILE |
| JACQUELINE VARAO | ON FILE |
| JACQUELINE VIOLA HILLENBERG | ON FILE |
| JACQUELINE WAGNER | ON FILE |
| JACQUELINE WAGNER | ON FILE |
| JACQUELINE WALTERS | ON FILE |
| JACQUELINE WING KAY AU | ON FILE |
| JACQUELINE WONG | ON FILE |
| JACQUELINE WURTH | ON FILE |
| JACQUELINE Y TAM | ON FILE |
| JACQUELINE YIYI ZHOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACQUELINE ZAHLEN | ON FILE |
| Jacqueline Zhou | ON FILE |
| JACQUELINE ZIAREK-MAJCHER | ON FILE |
| JACQUELYN  GREENE | ON FILE |
| JACQUELYN  KESNER | ON FILE |
| JACQUELYN  ROBERTS | ON FILE |
| JACQUELYN  WAWRYK | ON FILE |
| JACQUELYN CARDINAL | ON FILE |
| JACQUELYN CORMANY | ON FILE |
| JACQUELYN EARP | ON FILE |
| JACQUELYN FINN | ON FILE |
| JACQUELYN GILL | ON FILE |
| JACQUELYN JOHNSON -SHAHIN | ON FILE |
| JACQUELYN LEE | ON FILE |
| JACQUELYN LEVAY | ON FILE |
| JACQUELYN LOGAN | ON FILE |
| JACQUELYN PEREYRA SUSI | ON FILE |
| JACQUELYN PERRY | ON FILE |
| JACQUELYN PEZZOLESI | ON FILE |
| JACQUELYN QUATTRO | ON FILE |
| JACQUELYN SEE | ON FILE |
| JACQUELYN SMITH | ON FILE |
| JACQUELYN STEPHENS | ON FILE |
| JACQUELYNE  GARY | ON FILE |
| JACQUELYNN MORAN | ON FILE |
| JACQUEMONT THOMAS | ON FILE |
| JACQUES  COURRET | ON FILE |
| JACQUES  THURMAN | ON FILE |
| JACQUES ALAIN FERRY | ON FILE |
| JACQUES ALBISER | ON FILE |
| JACQUES ANGELIN GABIOUD | ON FILE |
| JACQUES ANTHONY HASENJAGER | ON FILE |
| JACQUES ANTOINE | ON FILE |
| JACQUES BANCELIN ARIANO | ON FILE |
| JACQUES BARKER | ON FILE |
| JACQUES BARRE | ON FILE |
| JACQUES BARRETT | ON FILE |
| JACQUES BASSET | ON FILE |
| JACQUES BEHAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACQUES BERNIDEZ LUC | ON FILE |
| JACQUES BIJON | ON FILE |
| JACQUES BLARY | ON FILE |
| JACQUES BLOM | ON FILE |
| JACQUES BONVIN | ON FILE |
| JACQUES BUFFETT | ON FILE |
| JACQUES BUGEJA | ON FILE |
| JACQUES CHAPERON | ON FILE |
| JACQUES COETSEE | ON FILE |
| JACQUES CUNEO | ON FILE |
| JACQUES DAVID ZARCA | ON FILE |
| JACQUES DE BEER | ON FILE |
| JACQUES DE JAGER | ON FILE |
| JACQUES DE VOCHT | ON FILE |
| JACQUES DELORME | ON FILE |
| JACQUES DESCOURS | ON FILE |
| JACQUES DI COSTANZO | ON FILE |
| JACQUES DIAMBRA ODI | ON FILE |
| JACQUES DORENBOS | ON FILE |
| JACQUES DOURMAP | ON FILE |
| JACQUES DU SAUTOY | ON FILE |
| JACQUES EDOUARD JEAN LOUIS | ON FILE |
| JACQUES FAMANN | ON FILE |
| JACQUES FEYDER | ON FILE |
| JACQUES FOUCHE | ON FILE |
| JACQUES FRANÇOIS LEONIE | ON FILE |
| JACQUES FRISTO | ON FILE |
| JACQUES FRITSCH | ON FILE |
| JACQUES FULCHER | ON FILE |
| JACQUES FURNELLE | ON FILE |
| JACQUES GAUTHIER | ON FILE |
| JACQUES GOETZ | ON FILE |
| JACQUES HASSANI MOUSTOIFA | ON FILE |
| JACQUES HENRY MAYARD | ON FILE |
| JACQUES HERBIER | ON FILE |
| JACQUES HOUBART | ON FILE |
| JACQUES IVAR SKIPPER | ON FILE |
| JACQUES JOKY | ON FILE |
| JACQUES KERUZEC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACQUES KRAUSE | ON FILE |
| JACQUES LABAN | ON FILE |
| JACQUES LACOURT | ON FILE |
| JACQUES LALONDE | ON FILE |
| JACQUES LAN | ON FILE |
| JACQUES LAPOINTE | ON FILE |
| JACQUES LAVIELLE | ON FILE |
| JACQUES LE ROUX | ON FILE |
| JACQUES LETA NAQUILA | ON FILE |
| JACQUES MALAN | ON FILE |
| JACQUES MALAN RIEL | ON FILE |
| JACQUES MASSIE | ON FILE |
| JACQUES MICHAUD | ON FILE |
| JACQUES MIODOWNIK | ON FILE |
| JACQUES MOUTON | ON FILE |
| JACQUES NKOGO ENGUELE | ON FILE |
| JACQUES ONG | ON FILE |
| JACQUES OSSEY | ON FILE |
| JACQUES PALOMARES | ON FILE |
| JACQUES PEREZ | ON FILE |
| JACQUES PIETERSE | ON FILE |
| Jacques Polette | ON FILE |
| JACQUES POTVIN | ON FILE |
| JACQUES PROULX | ON FILE |
| JACQUES PUTAGGIO | ON FILE |
| JACQUES RAATH | ON FILE |
| JACQUES REULET | ON FILE |
| JACQUES ROSSOUW | ON FILE |
| JACQUES SCHOENMAKERS | ON FILE |
| JACQUES SÉNÉCHAL | ON FILE |
| JACQUES SERFONTEIN | ON FILE |
| JACQUES STAS | ON FILE |
| JACQUES STEENNOT | ON FILE |
| JACQUES STOOP | ON FILE |
| JACQUES STRAUSS | ON FILE |
| JACQUES TOSTAIN | ON FILE |
| JACQUES TURNER | ON FILE |
| JACQUES VALLECALLE | ON FILE |
| JACQUES VAN DE VELDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JACQUES VAN DYK | ON FILE |
| JACQUES VANDENBIGGELAAR | ON FILE |
| JACQUES VERMAAK | ON FILE |
| JACQUES VINCENT | ON FILE |
| JACQUES XIN ZANG | ON FILE |
| JACQUES ZAFRA GARCIA | ON FILE |
| Jacques, Cameron | ON FILE |
| Jacques, Houbart | ON FILE |
| Jacques, Jared Daniel | ON FILE |
| JACQUES-ALEXANDRE TROTTIER | ON FILE |
| JACQUES-ANTHONY BLAISE | ON FILE |
| JACQUESON CHOISIUS | ON FILE |
| JACQUEZ BRAWLEY | ON FILE |
| JACQUI GEORGE | ON FILE |
| JACQUI JORGE | ON FILE |
| JACQUI MACNEILL | ON FILE |
| JACQUI PURCELL | ON FILE |
| JACQUI REGAN | ON FILE |
| JACQUI SUE | ON FILE |
| JACQUIE ARROUY | ON FILE |
| JACQUIE LIZEE | ON FILE |
| JACQUIE PETTIS-TEEM | ON FILE |
| JACQUIE RENEE SANDS | ON FILE |
| JACQUILINE SAHAYA RANI | ON FILE |
| JACQUILYN HERNANDO | ON FILE |
| JACQUIN CLAUDIO | ON FILE |
| JACQUINOT JULIEN | ON FILE |
| JACQUIS MAGGETTE | ON FILE |
| JACQULINE SCANLON | ON FILE |
| JACQUOT CEDRIC | ON FILE |
| JACSON MARIANO LOFFLER DE MELLO | ON FILE |
| JACSON SOMMERVIL | ON FILE |
| JACSORNE LOUIS | ON FILE |
| JACUB SUCHY | ON FILE |
| JACY CATLIN | ON FILE |
| JACY LAW | ON FILE |
| JACYNTH LEE | ON FILE |
| JAD ABBOUD | ON FILE |
| JAD ALAME | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAD BATRI | ON FILE |
| JAD BENNANI | ON FILE |
| JAD EL KAWA | ON FILE |
| JAD EL KHOURY SADER | ON FILE |
| JAD ELIAS | ON FILE |
| JAD GHANDOUR | ON FILE |
| JAD GHANDOUR | ON FILE |
| JAD HAKIM | ON FILE |
| JAD JOUMBLAT | ON FILE |
| JAD JUBAYLI | ON FILE |
| JAD JURJI | ON FILE |
| JAD KABBARA | ON FILE |
| JAD KAEWMOOKDA | ON FILE |
| JAD KEBBE | ON FILE |
| JAD KOBEISSI | ON FILE |
| JAD MARIE | ON FILE |
| JAD MOHAMAD ADADA | ON FILE |
| JAD MOUSSA | ON FILE |
| JAD MOUSSA | ON FILE |
| JAD MROUE | ON FILE |
| JAD MROUE | ON FILE |
| Jad Mroue | jadmroue@hotmail.com |
| JAD NAJM | ON FILE |
| JAD SALEK CHERGUI | ON FILE |
| JAD SALEK CHERGUI | ON FILE |
| JAD SAYEGH | ON FILE |
| JAD TABET | ON FILE |
| JAD TUTUNJI | ON FILE |
| JADA BELL | ON FILE |
| JADA BRISENTINE SMITH | ON FILE |
| JADA CROWLEY | ON FILE |
| JADA MCFARLAND | ON FILE |
| JADA RANDOLPH | ON FILE |
| JADA SMITH | ON FILE |
| JADA WASHINGTON | ON FILE |
| Jada, Tarun | ON FILE |
| JADACIAN JONES | ON FILE |
| JADAI BARBIER | ON FILE |
| JADALENA GARCIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JADASON WANG | ON FILE |
| JADE DESTIO | ON FILE |
| JADE XIE | ON FILE |
| JADE A. | ON FILE |
| JADE ALEXIS THURMAN | ON FILE |
| JADE ALEXIS VILLANUEVA | ON FILE |
| JADE ALI | ON FILE |
| JADE ALLEN | ON FILE |
| JADE ALLWOOD | ON FILE |
| JADE ANUSZEK | ON FILE |
| JADE ATKINSON | ON FILE |
| JADE AUGUSTO GIRON | ON FILE |
| JADE BARRETT | ON FILE |
| JADE BOWELL | ON FILE |
| JADE BRAZINGTON | ON FILE |
| JADE BREWSTER | ON FILE |
| JADE BROWNING | ON FILE |
| JADE CASTER | ON FILE |
| JADE CHANG | ON FILE |
| JADE CHURCH | ON FILE |
| JADE COLGAN | ON FILE |
| JADE CUCCI | ON FILE |
| JADE CUSTER | ON FILE |
| JADE DEBORAH AGENANT | ON FILE |
| JADE DERUDDER | ON FILE |
| JADE DISSELHOFF | ON FILE |
| JADE EMANUELE ROCHA DE SOUSA | ON FILE |
| JADE FERRARA | ON FILE |
| JADE FRANK | ON FILE |
| JADE GALVAO | ON FILE |
| JADE GALVAO | ON FILE |
| Jade Galvao | ON FILE |
| JADE GARGUILO | ON FILE |
| JADE GATTI | ON FILE |
| JADE GIZZI | ON FILE |
| JADE GREEN | ON FILE |
| JADE GULLIC | ON FILE |
| JADE GUNTHARDT | ON FILE |
| JADE HENDRIKS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JADE HINA SHIMOMURA NG | ON FILE |
| Jade Hina Shimomura Ng | hina.shimomura@gmail.com |
| JADE HOFFMAN | ON FILE |
| JADE HOWARD | ON FILE |
| JADE JAECKLE | ON FILE |
| jade jaeckle | cryptogypset@gmail.com |
| JADE JAUBERT | ON FILE |
| JADE JENNY | ON FILE |
| JADE JERKINS | ON FILE |
| JADE JOHNSON | ON FILE |
| JADE JOSHUA SNELL | ON FILE |
| JADE KAPTEIN | ON FILE |
| JADE KELLEY | ON FILE |
| JADE KOSTROMIN | ON FILE |
| JADE KYRANIDIS | ON FILE |
| JADE LEE | ON FILE |
| JADE LEO | ON FILE |
| JADE LIA NEWMAN | ON FILE |
| JADE LODIERS | ON FILE |
| JADE LU | ON FILE |
| JADE LUU | ON FILE |
| JADE MADRAN-PETITCLERC | ON FILE |
| JADE MARCO MORILLO | ON FILE |
| JADE MARK IFURUNG | ON FILE |
| JADE MASEROW | ON FILE |
| JADE MERRITT | ON FILE |
| JADE MILLER | ON FILE |
| JADE MILLER | ON FILE |
| JADE MITCHELL | ON FILE |
| JADE MONTOYA | ON FILE |
| JADE MULHOLLAND | ON FILE |
| JADE MYLES | ON FILE |
| JADE NELSON | ON FILE |
| JADE NEWLANDS | ON FILE |
| JADE NICHOLLS | ON FILE |
| JADE PARHAM | ON FILE |
| JADE PORTWOOD | ON FILE |
| JADE PRITCHARD | ON FILE |
| JADE RAPHAEL PETER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JADE RAPHAEL PETER | ON FILE |
| JADE REESE | ON FILE |
| JADE RENZON CABALSA CABRIGA | ON FILE |
| JADE RESSEM CADWAN | ON FILE |
| JADE SAMUEL | ON FILE |
| JADE SKILLEN | ON FILE |
| JADE SMITH | ON FILE |
| JADE SMITH-GALER | ON FILE |
| JADE SUTSADA CHUPHANH | ON FILE |
| JADE THOMAS HEPPER | ON FILE |
| JADE THOMAS PANDERMANN | ON FILE |
| JADE TINNEY | ON FILE |
| JADE TJORHOM | ON FILE |
| JADE VENUTOLO | ON FILE |
| JADE WAGGERMAN | ON FILE |
| JADE WEIDEMAN | ON FILE |
| JADE WHITEMAN | ON FILE |
| JADE WINTER | ON FILE |
| JADE WRIGHT | ON FILE |
| JADE YAMOAH | ON FILE |
| JADEE ROONEY | ON FILE |
| JADEIRA LU | ON FILE |
| JADEITE OOI | ON FILE |
| JADEN ANDERSON | ON FILE |
| JADEN BIESINGER | ON FILE |
| JADEN BRAITHWAITE | ON FILE |
| JADEN CHIN | ON FILE |
| JADEN CHUA | ON FILE |
| JADEN DELGADO | ON FILE |
| JADEN DRAKE HOWELL | ON FILE |
| JADEN FIOTTO-KAUFMAN | ON FILE |
| JADEN GALLOZA | ON FILE |
| JADEN HENDERSON | ON FILE |
| JADEN HIDY | ON FILE |
| JADEN KNIGHT | ON FILE |
| JADEN LAMBERT | ON FILE |
| JADEN MCDONALD | ON FILE |
| JADEN MCNEIL | ON FILE |
| JADEN MENDENHALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JADEN MITCHELL | ON FILE |
| JADEN MOORE | ON FILE |
| JADEN NOZICKA | ON FILE |
| JADEN OLMEDO | ON FILE |
| JADEN PARK | ON FILE |
| JADEN POLLAK | ON FILE |
| JADEN ROSS SUAVI | ON FILE |
| JADEN S WINTERPACHT | ON FILE |
| JADEN SCHEIB | ON FILE |
| JADEN SIEGEL | ON FILE |
| JADEN SNOW | ON FILE |
| JADEN STEWART | ON FILE |
| JADEN STEWART | ON FILE |
| JADEN THOMAS | ON FILE |
| JADEN THOMAS CANDEA | ON FILE |
| JADEN WALTON | ON FILE |
| JADEN WATSON | ON FILE |
| JÁDER CABRAL | ON FILE |
| JADER LASIER MARCHESIN DALMAS | ON FILE |
| JADERSON BELLAN | ON FILE |
| JADI MWENDO | ON FILE |
| JADIAM LOPEZ | ON FILE |
| JADIE GARDINIER | ON FILE |
| JADIEL JACOB MANSO VEGA | ON FILE |
| JADIEL JIMENEZ | ON FILE |
| JADIEL RODRIGUEZ | ON FILE |
| JADIN NORDYKE | ON FILE |
| JADIN PRESS | ON FILE |
| JADIR SANTOS HAMADI | ON FILE |
| JADIVAE SADANNIA GRANT | ON FILE |
| JADON CALVERT | ON FILE |
| JADON CARROLL | ON FILE |
| JADON HARTMAN | ON FILE |
| JADON HENKE | ON FILE |
| JADON WHALEY | ON FILE |
| JADON ZAMMIT | ON FILE |
| JADRANKA CRNOJEVIC MARJANOVIC | ON FILE |
| JADRANKA CUZULAN | ON FILE |
| JADRANKA KARAGIC | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JADRANKA MAKOVAC | ON FILE |
| JADRANKA PESA | ON FILE |
| JADRANKA SMUDIC NIKOLIC | ON FILE |
| JADRIAN PEREZ | ON FILE |
| JADRIJEVIC-TOMAS, ILIJA | ON FILE |
| JADSON FELIPE DE BRITO | ON FILE |
| JADVYGA BARONIENE | ON FILE |
| JADWIGA BRINK | ON FILE |
| JADWIGA CIESLA | ON FILE |
| Jadwiga Ciesla | jzciesla1@gmail.com |
| JADWIGA JANUSZCZAK | ON FILE |
| JADWIGA KOCHANSKA | ON FILE |
| JADWIGA LUFNIAK | ON FILE |
| JADWIGA SZELĄGOWSKA | ON FILE |
| JADWIGA ZAWILINSKA | ON FILE |
| JADYAN MOOREFIELD | ON FILE |
| JADYN LENICK | ON FILE |
| JAE KIM | ON FILE |
| JAE AHN-BENTON | ON FILE |
| JAE AN | ON FILE |
| JAE CHANG | ON FILE |
| JAE CHEOL HAN | ON FILE |
| JAE CHO | ON FILE |
| JAE CHOI | ON FILE |
| JAE CHUNG | ON FILE |
| JAE DANI QUINN | ON FILE |
| Jae Eun Paek | megapowercrypto@gmail.com |
| JAE GANG | ON FILE |
| Jae Gang | gobluesman4321@gmail.com |
| JAE H LEE | ON FILE |
| JAE HA | ON FILE |
| JAE HAN SON | ON FILE |
| JAE HEE KIM | ON FILE |
| JAE HEON JEONG | ON FILE |
| JAE HEUN KIM | ON FILE |
| JAE HO HAN | ON FILE |
| JAE HO KIM | ON FILE |
| JAE HO PARK | ON FILE |
| JAE HOON CHOI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAE HYUK CHANG | ON FILE |
| JAE IN KIM | ON FILE |
| JAE J MCMANUS | ON FILE |
| JAE JABIDO ZARATE | ON FILE |
| JAE JIN LIM | ON FILE |
| JAE JOON HAN | ON FILE |
| JAE JOONG KIM | ON FILE |
| JAE JUN KANG | ON FILE |
| JAE JUNG | ON FILE |
| JAE JUNG | ON FILE |
| JAE KIM | ON FILE |
| JAE KIM | ON FILE |
| JAE KIM | ON FILE |
| JAE KLINGENSMITH | ON FILE |
| JAE KNEIKO | ON FILE |
| JAE KWAN LEE | ON FILE |
| JAE LEE | ON FILE |
| JAE LEE | ON FILE |
| JAE LIM | ON FILE |
| Jae McManus | jaejoemc@yahoo.com |
| JAE MYUNG PARK | ON FILE |
| JAE PAK | ON FILE |
| JAE PARK | ON FILE |
| JAE RWEN TEH | ON FILE |
| JAE SEON HONG | ON FILE |
| JAE SHIN | ON FILE |
| JAE SHIN | ON FILE |
| JAE SIM | ON FILE |
| JAE SONG | ON FILE |
| JAE TASK | ON FILE |
| JAE TSAI | ON FILE |
| JAE WAN RIM | ON FILE |
| JAE WANG | ON FILE |
| JAE WOC YEON | ON FILE |
| JAE WON JANG | ON FILE |
| JAE YEUN OH | ON FILE |
| JAE YI | ON FILE |
| JAE YO LEE | ON FILE |
| JAE YONG HEO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAE YONG LEE | ON FILE |
| JAE YONG LEE | ON FILE |
| JAE YOO | ON FILE |
| JAE YOO | ON FILE |
| JAE YOON | ON FILE |
| JAE YOON LEE | ON FILE |
| JAE YOUNG GWAK | ON FILE |
| JAE YOUNG LEE | ON FILE |
| JAE YU | ON FILE |
| JAEBIN LEE | ON FILE |
| JAEBIN YI | ON FILE |
| JAECHUN KO | ON FILE |
| JAEDEN BRADSHAW | ON FILE |
| JAEDEN MILES | ON FILE |
| JAEDEN WOODLAND | ON FILE |
| JAEDON FEARON | ON FILE |
| JAEDON RICH | ON FILE |
| JAEDONG LEE | ON FILE |
| JAEDUK LEE | ON FILE |
| JAEEUN CHO | ON FILE |
| JAEEUN PAEK | ON FILE |
| JAEEUN UM | ON FILE |
| Jaeger Mitchelmore | ON FILE |
| Jaeger Mitchelmore | ON FILE |
| JAEGER MITCHELMORE | ON FILE |
| JAEGUK  LEE | ON FILE |
| JAEGYU KIM | ON FILE |
| JAEHAK SIM | ON FILE |
| JAE-HEE JO | ON FILE |
| JAEHEE JUNG | ON FILE |
| JAEHEE LEE | ON FILE |
| JAEHEUN KIM | ON FILE |
| JAEHO LEE | ON FILE |
| JAEHO OCK | ON FILE |
| JAEHOON CHOI | ON FILE |
| JAEHOON KIM | ON FILE |
| JAEHOON KIM | ON FILE |
| JAEHOON LEE | ON FILE |
| JAEHOON PARK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAEHUN HUR | ON FILE |
| JAEHUN LEE | ON FILE |
| JAEHUN WOO | ON FILE |
| JAEHWAN JEAN | ON FILE |
| JAEHWAN RYU | ON FILE |
| JAEHYEOK CHOI | ON FILE |
| JAEHYEON CHOI | ON FILE |
| JAEHYEON KIM | ON FILE |
| JAEHYUK CHOI | ON FILE |
| JAEHYUK KIM | ON FILE |
| JAEHYUN CHANG | ON FILE |
| JAEHYUN CHOE | ON FILE |
| JAEHYUN PARK | ON FILE |
| JAEHYUN SHIM | ON FILE |
| JAEHYUNG JUNG | ON FILE |
| JAEHYUNG KIM | ON FILE |
| JAEHYUNG LEE | ON FILE |
| JAEIN YOO | ON FILE |
| JAEKYUNG KIM | ON FILE |
| JAEL DAIANA DAMARIS QUISPE | ON FILE |
| JAEL REISS | ON FILE |
| JAELEN OBALDO | ON FILE |
| JAELEN ROACH | ON FILE |
| JAELIN LEE | ON FILE |
| JAELINE ANGUIANO | ON FILE |
| JAELIUS  CHEE | ON FILE |
| JAEMAL SULLIVAN | ON FILE |
| JAEMIN KWON | ON FILE |
| Jaemin Kwon | jaemink91@gmail.com |
| JAEMOND REYES | ON FILE |
| JAEMOON LEE | ON FILE |
| JAEN PEREZ | ON FILE |
| JAER HERNANDEZ-ZAVALA | ON FILE |
| JAERELL ERES | ON FILE |
| JAESEUNG KWON | ON FILE |
| JAESON TURNER JR | ON FILE |
| JAESUN KIM | ON FILE |
| Jae-Sung Choi | ON FILE |
| JAE-SUNG CHOI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAESUNG MIN | ON FILE |
| JAEVEN GRADO | ON FILE |
| JAEWAN BAHK | ON FILE |
| JAEWON JEONG | ON FILE |
| JAEWON JUNG | ON FILE |
| JAEWON OH | ON FILE |
| JAEWOO KIM | ON FILE |
| JAEWOO PARK | ON FILE |
| JAE-WOO PARK | ON FILE |
| JAEWOOK CHUN | ON FILE |
| JAEWOONG CHOI | ON FILE |
| JAEWOONG HAN | ON FILE |
| Jaewoong Han | ON FILE |
| JAEY JETPURIA | ON FILE |
| JAEYONG CHO | ON FILE |
| JAEYONG KIM | ON FILE |
| JAEYOUNG CHOI | ON FILE |
| JAE-YOUNG CHOI | ON FILE |
| JAEYOUNG PARK | ON FILE |
| JAEYUB JUNG | ON FILE |
| JAEYUN SHIN | ON FILE |
| JAFAR BAYAT | ON FILE |
| JAFAR FALLAHI | ON FILE |
| JAFAR FERNALD | ON FILE |
| JAFAR GAIS | ON FILE |
| JAFAR GEORGE | ON FILE |
| JAFAR HASAN | ON FILE |
| JAFARI  BURLESON | ON FILE |
| JAFARU DATCHE | ON FILE |
| JAFET BJARKAR BJORNSSON | ON FILE |
| JAFET MATOS TAVERAS | ON FILE |
| JAFET MENDEZ | ON FILE |
| JAFET MENDOZA | ON FILE |
| JAFF HUSIN | ON FILE |
| JAFRI JOHARI | ON FILE |
| JAG  CHANNA | ON FILE |
| JAG PATEL | ON FILE |
| JAGADABI KISHAN | ON FILE |
| JAGADEESH ATTULURI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAGADEESH RAMASANJEEVAIAH | ON FILE |
| JAGADEESHBABU GATTUPALLI | ON FILE |
| JAGADEESHWAR SRINIVASA | ON FILE |
| JAGADESH ARUNATHEYM | ON FILE |
| JAGADESH BABU MUNTA | ON FILE |
| JAGADESWARA RAO MADDU | ON FILE |
| JAGADHEESWARAN MANI | ON FILE |
| JAGADISH BANDI | ON FILE |
| JAGADISH MANDAVA | ON FILE |
| JAGADISH PRADEEP | ON FILE |
| JAGAN CHIKKAVARAPU | ON FILE |
| JAGAN KRISHNARAJ | ON FILE |
| JAGAN NATH | ON FILE |
| JAGAN NEELAM | ON FILE |
| JAGAN SAMBANDAMOORTHY | ON FILE |
| JAGANATHAN ASOKAN | ON FILE |
| JAGANATHAN DURAI | ON FILE |
| JAGANNATH CANAPE-BRUNET | ON FILE |
| JAGAT PAREKH | ON FILE |
| JAGATJIT DHILLON | ON FILE |
| JAGBIR SANDHU | ON FILE |
| JAGDEEP KHAKH | ON FILE |
| JAGDEEP SEKHON | ON FILE |
| JAGDEEP SINGH | ON FILE |
| JAGDEEP SINGH CHAHAL | ON FILE |
| JAGDEEP SINGH KANG | ON FILE |
| JAGDISH GURUNG | ON FILE |
| JAGDISH HALDE | ON FILE |
| JAGDISH JAGDISH | ON FILE |
| JAGDISH PRASAD GARG | ON FILE |
| JAGEJEET SINGH A/L GURMEJ SINGH | ON FILE |
| JAGESH PAWAR | ON FILE |
| JAGESHWAR  RAY | ON FILE |
| JAGGAPONG CHOOCHIT | ON FILE |
| JAGGER BEHM | ON FILE |
| JAGGER HUGHES | ON FILE |
| JAGGER OWCA | ON FILE |
| JAGGER TRUMAN BOSSENBROEK | ON FILE |
| JAGILANKA SIVARAMA PRASAD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAGJEET S PANESAR | ON FILE |
| JAGJEET SINGH | ON FILE |
| JAGJEET SINGH | ON FILE |
| JAGJEET SINGH MANGAT | ON FILE |
| JAGJEET SINGH SIDHU | ON FILE |
| JAGJIT CHIMA | ON FILE |
| JAGJIT MONDAIR | ON FILE |
| JAGJIT SINGH | ON FILE |
| JAGJOTE DHILLON | ON FILE |
| JAGMANPREET NIJJAR | ON FILE |
| JAGMEET BHANGAL | ON FILE |
| JAGMOHAN  SEKHON | ON FILE |
| JAGMOHAN GREWAL | ON FILE |
| JAGMOHAN SINGH | ON FILE |
| JAGO ACONLEY-JONES | ON FILE |
| JAGO BALDWIN | ON FILE |
| JAGO LUCIĆ | ON FILE |
| JAGO PICKERING | ON FILE |
| JAGO STAES | ON FILE |
| JAGODA ARACHCHIGE ASHOKA CHANDRANI | ON FILE |
| JAGODA BANASZEK | ON FILE |
| JAGODA GLOS | ON FILE |
| JAGODA OBRADOVIC | ON FILE |
| JAGODA TRESCINSKA | ON FILE |
| JAGODA TRESCINSKA | ON FILE |
| JAGODA TRPESKA | ON FILE |
| JAGODA WILLINGHAM | ON FILE |
| JAGODAGE SAVINDA ISHARA | ON FILE |
| JAGOS PEROVIC | ON FILE |
| JAGPREET SHOKER | ON FILE |
| JAGPREET SINGH | ON FILE |
| JAGRAJ SINGH | ON FILE |
| JAGRAV NAIK | ON FILE |
| JAGROOP GILL | ON FILE |
| JAGROOP SINGH | ON FILE |
| JAGRUTI BHASIN | ON FILE |
| JAGRUTI VOGEL | ON FILE |
| JAGTAR BANGER | ON FILE |
| JAGTHEESH PUSHPA RAJAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAGWINDER SINGH | ON FILE |
| JAH GASPAL | ON FILE |
| JAH JAH | ON FILE |
| JAH JANTAMALA | ON FILE |
| JAHADA SAHABA | ON FILE |
| JAHAN RAJABI | ON FILE |
| JAHANGEER ANSARI | ON FILE |
| JAHANGIR ALAM | ON FILE |
| JAHANGIR ROOMEZKHAKSARI | ON FILE |
| JAHANZEB PIRACHA | ON FILE |
| JAHANZEB RAZZAQ | ON FILE |
| JAHARI REID | ON FILE |
| JAHAZIEL OCAMPO | ON FILE |
| JAHAZIEL LARA HERNANDEZ | ON FILE |
| JAHAZIEL RIJO SANTANA | ON FILE |
| JAHBARI TAYLOR | ON FILE |
| JAHBEL DIEUJUSTE | ON FILE |
| JAHCOB VISSIA | ON FILE |
| JAHDE EVE | ON FILE |
| JAHED ALAM | ON FILE |
| JAHED AZIZI | ON FILE |
| JAHED MOMAND | ON FILE |
| JAHFAR JAWAD HOUSSIEN | ON FILE |
| JAHI MCNABB | ON FILE |
| JAHI THOMAS | ON FILE |
| JAHIR ARMANDO CHU | ON FILE |
| JAHIR ISRAEL | ON FILE |
| JAHIR MORALES | ON FILE |
| JAHIRUL BHUYAN | ON FILE |
| JAHKEDA MILNER | ON FILE |
| JAHLAN DAWSON | ON FILE |
| JAHLAUD BEATTY | ON FILE |
| JAHLYN SMITH | ON FILE |
| JAHMAL CORUM | ON FILE |
| JAHMAL CORUM | ON FILE |
| JAHMAL WYNTER | ON FILE |
| JAHMAN HARDEN | ON FILE |
| JAHMAR MOODIE | ON FILE |
| JAHMEARE M MCCOWIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAHMEEL ROBINSON | ON FILE |
| JAHMEL INGRAM | ON FILE |
| JAHMEL SIMMONS | ON FILE |
| JAHMIU BASIRU | ON FILE |
| JAHN DAWOUD | ON FILE |
| JAHN KUDRNA | ON FILE |
| JAHNKE, ROGER | ON FILE |
| JAHNYE JONES | ON FILE |
| JAHON JAMALI | ON FILE |
| JAHON PASHAEI | ON FILE |
| JAHOR VINIACKI | ON FILE |
| JAHRAT CARTER | ON FILE |
| JAHRED HARRIS | ON FILE |
| JAHROME MISSICK | ON FILE |
| JAHSENDHER CHRISTOPHER-GEORGE | ON FILE |
| JAHSGQKAGAKF JAHAKANFB | ON FILE |
| JAHTHANIEL NICHOL | ON FILE |
| JAHUR ALAM | ON FILE |
| JAHYE GRIFFITH | ON FILE |
| JAHYMN DIETZ | ON FILE |
| JAHZIQUE RYAN | ON FILE |
| JAI ANDERSON | ON FILE |
| JAI ANIRUDDHA GHORPADE | ON FILE |
| JAI ASIKIN | ON FILE |
| JAI CAMERON | ON FILE |
| JAI COYLE | ON FILE |
| JAI DAVE | ON FILE |
| Jai Gopal Khalsa | ON FILE |
| JAI GOPAL KHALSA | ON FILE |
| JAI GOURLAY | ON FILE |
| JAI HALLAM | ON FILE |
| JAI HERA-SINGH | ON FILE |
| JAI HEW | ON FILE |
| JAI KITE | ON FILE |
| JAI LAROIYA | ON FILE |
| JAI LEVIN | ON FILE |
| JAI LYONS-LASHLEY | ON FILE |
| JAI MANGAT | ON FILE |
| JAI MISTRY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAI NEMBHARD | ON FILE |
| JAI NILSEN | ON FILE |
| Jai Nilsen | jainilsen@gmail.com |
| JAI PADMAKUMAR | ON FILE |
| JAI PATEL | ON FILE |
| JAI PERRIN | ON FILE |
| JAI POPE | ON FILE |
| JAI PYNE | ON FILE |
| JAI RAJ LALLOO | ON FILE |
| JAI RODRIGO | ON FILE |
| JAI SAETERN | ON FILE |
| JAI SAREEN | ON FILE |
| JAI SEE | ON FILE |
| JAI SINGH | ON FILE |
| JAI TYAGI | ON FILE |
| JAI VASANTH | ON FILE |
| JAI WEE | ON FILE |
| JAI WILLIAMS | ON FILE |
| JAI YUN ENG | ON FILE |
| JAIA LANSANA | ON FILE |
| JAIBHAGWAN KADYAN | ON FILE |
| JAICHAND RAMSUCHIT | ON FILE |
| JAIDA CARTER | ON FILE |
| JAIDA VAN PUTTEN | ON FILE |
| JAIDAH ESAAM | ON FILE |
| JAIDEEP MARMAT | ON FILE |
| JAIDEEP MATHAI | ON FILE |
| Jaideep Mulchandani | jpmulch@hotmail.com |
| JAIDEEP NAGRA | ON FILE |
| JAIDEEP P MULCHANDANI | ON FILE |
| JAIDEEP SINGH | ON FILE |
| JAIDEN BENZ | ON FILE |
| JAIDEN EVANS | ON FILE |
| JAIDEN SMITH | ON FILE |
| JAIDEN BARR | ON FILE |
| JAIDEN DRAYTON | ON FILE |
| JAIDEN HOPKINS | ON FILE |
| JAIDEN RODRIGUEZ | ON FILE |
| JAIDEN RUTRICK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAIDEN SMITH | ON FILE |
| JAIDEN WILLIAMS | ON FILE |
| JAIDER HURTADO RUIZ | ON FILE |
| JAIDIN URBANSKI | ON FILE |
| JAIENDRA CEDAR PICCONE | ON FILE |
| JAIGI MATHAI | ON FILE |
| JAII BUNTING | ON FILE |
| JAI-INDER GHOTRA | ON FILE |
| JAIJU JOSEPH | ON FILE |
| JAIKA LARA-QUIRT | ON FILE |
| JAIKO RODRIGUEZ | ON FILE |
| JAIKUMAR PETTIKKATTILRADHAKRISHNAN | ON FILE |
| JAILED MORA | ON FILE |
| JAILENE GONZALEZ | ON FILE |
| JAILSON DE ALMEIDA | ON FILE |
| JAILSON DA SILVA | ON FILE |
| JAILSON FERNANDES DO NASCIMENTO | ON FILE |
| JAILTON JESUS | ON FILE |
| JAILTON JUNIOR | ON FILE |
| JAIMAL SHEKHAWAT | ON FILE |
| JAIMALA DEVI | ON FILE |
| JAIMAR WEBB-WALLACE | ON FILE |
| JAIME ABRAMS | ON FILE |
| JAIME ARANA | ON FILE |
| JAIME GILMORE | ON FILE |
| JAIME LOZANO ARMENGOL | ON FILE |
| JAIME MARMOLEJO | ON FILE |
| JAIME MORRIS | ON FILE |
| JAIME OSORIO | ON FILE |
| JAIME PEREZ | ON FILE |
| JAIME REYES | ON FILE |
| JAIME VILLALBA GALEANO | ON FILE |
| JAIME ABELLAR | ON FILE |
| JAIME AGUILÅ | ON FILE |
| JAIME AGUIRRE | ON FILE |
| JAIME AGUIRRE PEREZ | ON FILE |
| JAIME ALBERTO BOHORQUEZ TORRES JABOHORQUEZ | ON FILE |
| JAIME ALDAIR LÓPEZ GUERRERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAIME ALDARACA | ON FILE |
| JAIME ALEJANDRO BERNAL | ON FILE |
| JAIME ALEJANDRO TAIBA MORA | ON FILE |
| JAIME ALFONSO MARTIN | ON FILE |
| JAIME ALMEIDA | ON FILE |
| JAIME ALONSO RODRIGUEZ | ON FILE |
| JAIME ALVAREZ | ON FILE |
| JAIME ALVERT PRECIADO | ON FILE |
| JAIME AMADOR | ON FILE |
| JAIME AMORES | ON FILE |
| JAIME ANDRES GARCÍA MEJÍA | ON FILE |
| JAIME ANTONIO JAURIGUE | ON FILE |
| JAIME APREDA | ON FILE |
| JAIME APT | ON FILE |
| JAIME ARDON | ON FILE |
| JAIME ARMENDARIZ VILLALBA | ON FILE |
| JAIME ARRIBAS STARKEY-EL | ON FILE |
| JAIME ASTORGA | ON FILE |
| JAIME AZOFRA CASTRO | ON FILE |
| JAIME BANDA | ON FILE |
| JAIME BARONA | ON FILE |
| JAIME BARRETO | ON FILE |
| JAIME BELICARIO | ON FILE |
| JAIME BERNAL | ON FILE |
| JAIME BLASCO HERNANDEZ | ON FILE |
| JAIME BOWEN | ON FILE |
| JAIME BRICENO | ON FILE |
| JAIME BRIEVA | ON FILE |
| JAIME BUENAVENTURA | ON FILE |
| jaime Buenaventura | jbuenaventura358@gmail.com |
| JAIME BURNELL | ON FILE |
| JAIME BUSTAMANTE | ON FILE |
| JAIME CABA | ON FILE |
| JAIME CABRERA CRUZ | ON FILE |
| JAIME CADENA GUZMAN | ON FILE |
| JAIME CADENA GUZMAN | ON FILE |
| JAIME CADENA MAHECHA | ON FILE |
| JAIME CALDERÓN | ON FILE |
| JAIME CAMPILLO JR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAIME CANON | ON FILE |
| JAIME CANTILLO | ON FILE |
| JAIME CARDONA | ON FILE |
| Jaime Cardona | jacarvelez@gmail.com |
| JAIME CARLSON | ON FILE |
| JAIME CARRILLO | ON FILE |
| JAIME CASTANEDA | ON FILE |
| Jaime Castaneda | castyville@gmail.com |
| JAIME CASTILLO ACACIO | ON FILE |
| JAIME CASTRO | ON FILE |
| JAIME CATHERINE PHILLIPS | ON FILE |
| JAIME CEMIL AKBAS | ON FILE |
| JAIME CHACON | ON FILE |
| JAIME CHACON | ON FILE |
| JAIME CHAVEZ-NAVARRO | ON FILE |
| JAIME CHELÉN FAIVOVICH | ON FILE |
| JAIME CISNEROS | ON FILE |
| JAIME CONSTANTINO | ON FILE |
| JAIME COSTA | ON FILE |
| JAIME CRUZ | ON FILE |
| JAIME CRUZ | ON FILE |
| JAIME CRUZ | ON FILE |
| Jaime Cruz GuillÃ©n | ON FILE |
| JAIME CRUZ GUILLÉN | ON FILE |
| JAIME D MUNIZ CORIA | ON FILE |
| JAIME DA SILVA | ON FILE |
| JAIME DAVID DIAZ LEON | ON FILE |
| JAIME DAVIS | ON FILE |
| JAIME DE DIEGO | ON FILE |
| JAIME DE NAVASCUES | ON FILE |
| JAIME DELTORO | ON FILE |
| Jaime Deltoro | whataheckman2020@gmail.com |
| JAIME DESPAIN-BOJORQUEZ | ON FILE |
| JAIME DIAZ AVALOS | ON FILE |
| JAIME DIAZ GARCIA | ON FILE |
| JAIME DIEGO FERNANDEZ CASTELLA MARTIN | ON FILE |
| JAIME DIEZ | ON FILE |
| JAIME DILLA | ON FILE |
| JAIME DOMÍNGUEZ-PALACIOS CONEJO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAIME DUARTE | ON FILE |
| JAIME DUARTE BRITO | ON FILE |
| Jaime Duarte Brito | duarte.jb85@gmail.com |
| JAIME ELADIO FERNÁNDEZ SOUTO | ON FILE |
| JAIME ELIZAGA | ON FILE |
| JAIME EMILIANO WEBB MACIAS | ON FILE |
| JAIME ENRIQUE SARAVIA LEMUS | ON FILE |
| JAIME ESCOBAR | ON FILE |
| JAIME ESCOBEDO | ON FILE |
| JAIME ESCUDERO RAFEL | ON FILE |
| JAIME ESPINOZA | ON FILE |
| JAIME FERNANDEZ HERNANDEZ | ON FILE |
| JAIME FIERRO | ON FILE |
| JAIME FIGUEROA | ON FILE |
| JAIME FLORES | ON FILE |
| JAIME GARCIA | ON FILE |
| JAIME GARCIA | ON FILE |
| JAIME GARCIA | ON FILE |
| JAIME GARCIA | ON FILE |
| JAIME GARCIA | ON FILE |
| JAIME GARCIA VALERO | ON FILE |
| JAIME GARZA | ON FILE |
| JAIME GIAMPAOLO BANSON | ON FILE |
| JAIME GO | ON FILE |
| JAIME GOMEZ | ON FILE |
| JAIME GÓMEZ LEÓN | ON FILE |
| JAIME GÓMEZ ZARAGOZA | ON FILE |
| JAIME GONZALBO | ON FILE |
| JAIME GONZALES CIEZA | ON FILE |
| JAIME GONZALES ORE | ON FILE |
| JAIME GONZALEZ | ON FILE |
| JAIME GONZALEZ | ON FILE |
| JAIME GONZÁLEZ | ON FILE |
| JAIME GONZALEZ-VELAZQUEZ | ON FILE |
| JAIME GRANT | ON FILE |
| JAIME GURDIAN | ON FILE |
| JAIME HALLERA | ON FILE |
| JAIME HEAPS | ON FILE |
| JAIME HELGESON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAIME HERNANDEZ | ON FILE |
| JAIME HERVEY ARIZPE CHAPA | ON FILE |
| JAIME HIDALGO | ON FILE |
| JAIME HILL | ON FILE |
| JAIME HILLIARD | ON FILE |
| JAIME HIRSCHBERG | ON FILE |
| JAIME HUMMEL | ON FILE |
| JAIME HUNT | ON FILE |
| JAIME IGNACIO COMPEÁN DOLPHYN | ON FILE |
| JAIME II PARMIS | ON FILE |
| JAIME IZAGUIRRE | ON FILE |
| JAIME JIMENEZ | ON FILE |
| JAIME JOSE | ON FILE |
| JAIME JOSUE BARRIOS | ON FILE |
| JAIME JUSTO | ON FILE |
| JAIME KNORPEL | ON FILE |
| JAIME KOH | ON FILE |
| JAIME KOHEN | ON FILE |
| JAIME KRAUS | ON FILE |
| JAIME KRAUSE | ON FILE |
| JAIME LAGOS CEPERNIC | ON FILE |
| JAIME LAGOS CORBALÁN | ON FILE |
| JAIME LEIPUNER | ON FILE |
| JAIME LEIVA CONTRERAS | ON FILE |
| JAIME LEPINE | ON FILE |
| JAIME LEVI | ON FILE |
| JAIME LIM | ON FILE |
| JAIME LIMA | ON FILE |
| JAIME LIMÓN | ON FILE |
| JAIME LOBATO PASTOR | ON FILE |
| JAIME LOMELI | ON FILE |
| JAIME LOPEZ | ON FILE |
| JAIME LOPEZ | ON FILE |
| JAIME LOPEZ | ON FILE |
| JAIME LOPEZ LOPEZ | ON FILE |
| JAIME LOPEZ RODRIGUEZ | ON FILE |
| JAIME LOZANO PUERTA | ON FILE |
| JAIME LUIS PONS | ON FILE |
| JAIME LUNDEBY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAIME LYNNE TROOST | ON FILE |
| JAIME MADIROLAS | ON FILE |
| JAIME MAGALHÃES | ON FILE |
| JAIME MAGALLANES | ON FILE |
| JAIME MAGANA | ON FILE |
| JAIME MARQUINA | ON FILE |
| JAIME MARTIN BALLESTEROS | ON FILE |
| JAIME MARTINEZ | ON FILE |
| JAIME MARTINEZ | ON FILE |
| JAIME MARTINEZ | ON FILE |
| JAIME MARTINEZ IRANZO | ON FILE |
| JAIME MARTÍN-HINOJAL | ON FILE |
| Jaime Mateus | ON FILE |
| JAIME MATIZ | ON FILE |
| JAIME MATTOS LERZUNDI | ON FILE |
| JAIME MAXWELL RODE | ON FILE |
| JAIME MCKEE | ON FILE |
| JAIME MEDINA | ON FILE |
| JAIME MEJIA | ON FILE |
| JAIME MENDES | ON FILE |
| JAIME MENDEZ CASTRO | ON FILE |
| JAIME MENDIETTA | ON FILE |
| JAIME MENDOZA ADAMES | ON FILE |
| JAIME MIGUEL HERNANDEZ | ON FILE |
| JAIME MIRANDA | ON FILE |
| JAIME MONFORT | ON FILE |
| JAIME MONI | ON FILE |
| JAIME MOSQUERA-SERRANO | ON FILE |
| JAIME MUNCH | ON FILE |
| JAIME NAVARRO | ON FILE |
| JAIME NAVARRO JAQUOTOT | ON FILE |
| JAIME NAZARETH | ON FILE |
| JAIME NICACIO | ON FILE |
| JAIME NICOLAS ESPINOSA DE LOS MONTEROS GARCÍA RAMOS | ON FILE |
| JAIME NORTH | ON FILE |
| JAIME NOVOA SOTELO | ON FILE |
| JAIME OROZCO | ON FILE |
| JAIME ORTEGO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAIME ORTIZ | ON FILE |
| JAIME OTALORA | ON FILE |
| JAIME OTALORA RODRIGUEZ | ON FILE |
| JAIME OTERO | ON FILE |
| JAIME PADILLA | ON FILE |
| JAIME PADILLA | ON FILE |
| JAIME PALACIOS | ON FILE |
| Jaime Paniagua | ON FILE |
| JAIME PANIAGUA | ON FILE |
| JAIME PAOLO ABELLA | ON FILE |
| JAIME PEGUEROLES | ON FILE |
| JAIME PEÑALBA | ON FILE |
| JAIME PEREZ | ON FILE |
| JAIME PÉREZ CARLINI | ON FILE |
| JAIME PETSEL | ON FILE |
| JAIME PICHARDO GARCIA | ON FILE |
| JAIME PINEDA | ON FILE |
| JAIME PINEDA | ON FILE |
| JAIME PIZARRO | ON FILE |
| JAIME PIZARRO CERDA | ON FILE |
| JAIME PONCE | ON FILE |
| JAIME POQUIZ | ON FILE |
| JAIME PORTILLO | ON FILE |
| JAIME PORTUONDO | ON FILE |
| JAIME RAUL SOTOMAYOR BARRIOS | ON FILE |
| JAIME RENNERT | ON FILE |
| JAIME RICH | ON FILE |
| JAIME RICHARDS | ON FILE |
| JAIME RIVERA | ON FILE |
| JAIME RIVERA | ON FILE |
| JAIME ROBALINO | ON FILE |
| JAIME ROCHE | ON FILE |
| JAIME RODAS | ON FILE |
| JAIME RODRIGUEZ | ON FILE |
| JAIME RODRÍGUEZ-DRINCOURT DE ELÍZAGA | ON FILE |
| JAIME ROFES LOPEZ | ON FILE |
| JAIME ROJAS | ON FILE |
| JAIME ROMERO | ON FILE |
| JAIME ROMO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAIME ROSADO | ON FILE |
| JAIME ROTHBARD | ON FILE |
| JAIME ROWELT RODRÍGUEZ MESA | ON FILE |
| JAIME RUIZ | ON FILE |
| JAIME SALAZAR | ON FILE |
| JAIME SAMPAIO | ON FILE |
| JAIME SAN ROMAN MONTIEL | ON FILE |
| JAIME SANCHEZ | ON FILE |
| JAIME SANCHEZ | ON FILE |
| JAIME SANTOS | ON FILE |
| JAIME SENRA | ON FILE |
| Jaime Senra | jmosenra@gmail.com |
| JAIME SIM | ON FILE |
| JAIME SOLER | ON FILE |
| JAIME SORIA AVILA | ON FILE |
| JAIME SPANGLER | ON FILE |
| JAIME STRENKERT | ON FILE |
| JAIME SUAREZ | ON FILE |
| JAIME TOPETE | ON FILE |
| JAIME TORRES | ON FILE |
| JAIME TRUJEQUE | ON FILE |
| JAIME ULISES ARANDA PALMER | ON FILE |
| JAIME VACA | ON FILE |
| JAIME VALDOVINO | ON FILE |
| JAIME VALENCIA | ON FILE |
| JAIME VALENTIM | ON FILE |
| JAIME VALENZUELA | ON FILE |
| JAIME VALLS MARTIN | ON FILE |
| JAIME VAN GELDER | ON FILE |
| JAIME VASQUEZ | ON FILE |
| JAIME VASQUEZ | ON FILE |
| JAIME VEGA | ON FILE |
| JAIME VELASQUEZ | ON FILE |
| JAIME VELOSO | ON FILE |
| JAIME VEREDAS | ON FILE |
| JAIME VIEGAS | ON FILE |
| JAIME VIZCARRA | ON FILE |
| JAIME WILLIAMSON | ON FILE |
| JAIME WILSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAIME ZEA DIEZ | ON FILE |
| JAIME ZENIZO DORBECKER | ON FILE |
| JAIME ZORNOZA | ON FILE |
| JAIMEALEJANDRO BLANCAS | ON FILE |
| Jaimee | maimerz@icloud.com |
| JAIMEE PAMINTUAN | ON FILE |
| JAIMES SUBROTO | ON FILE |
| JAIMESON BENNETT ENGLISH | ON FILE |
| JAIMEY HAGAR | ON FILE |
| JAIMIE CABRAL | ON FILE |
| JAIMIE CHEN | ON FILE |
| JAIMIE CRUPI | ON FILE |
| JAIMIE EDWARDO GIRALDO | ON FILE |
| JAIMIE ESSIGMANN | ON FILE |
| JAIMIE LEE ROHRBACH | ON FILE |
| JAIMIE LONEY | ON FILE |
| JAIMIE MALONE | ON FILE |
| JAIMIE MARTIN | ON FILE |
| JAIMIE ROGEMOSER | ON FILE |
| JAIMIE SHIKLES | ON FILE |
| JAIMIE SMITH | ON FILE |
| JAIMIE STEWART | ON FILE |
| JAIMIE ZHANG | ON FILE |
| JAIMIN KATARIA | ON FILE |
| JAIMIN MARFATIA | ON FILE |
| JAIMIN PATEL | ON FILE |
| JAIMIN PATEL | ON FILE |
| JAIMIN SPENCE | ON FILE |
| JAIMME RODRIGUEZ | ON FILE |
| JAIMON THOMAS | ON FILE |
| JAIMONE WILLIAMS | ON FILE |
| JAIMY HOOGEVEEN | ON FILE |
| JAIMY LAGOS | ON FILE |
| JAIMY MOEN | ON FILE |
| JAIMY POS | ON FILE |
| JAIN MCKAY | ON FILE |
| Jain, Puneet | ON FILE |
| JAINA ANNE PALLASIGUI | ON FILE |
| JAINA PARMAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAINAP ROSSEMANIAH DANI | ON FILE |
| JAINE LINDO | ON FILE |
| JAINENDRA KUMAR | ON FILE |
| JAINESH KETAN DESAI | ON FILE |
| JAINESH SOLANKI | ON FILE |
| JAINESHA RAGSDALE | ON FILE |
| JAINI DAHLAN | ON FILE |
| JAINY HAZIM BIN JASNI | ON FILE |
| JAIPRAKASH BHATIA | ON FILE |
| JAIPRAKASH NARAYANAPPA | ON FILE |
| JAIQUEZ DUNCAN | ON FILE |
| JAIR  MARCA | ON FILE |
| JAIR ABADIA | ON FILE |
| JAÏR AIPASSA | ON FILE |
| JAIR BUSTAMANTE | ON FILE |
| JAIR C SOARES | ON FILE |
| JAIR CARMONA | ON FILE |
| JAIR CARO | ON FILE |
| JAIR GRADO | ON FILE |
| JAIR NUNES | ON FILE |
| JAIR RUIZ | ON FILE |
| JAIR SANCHEZ ROVIRA | ON FILE |
| JAIR SANTA CRUZ | ON FILE |
| JAIR SOLIS | ON FILE |
| JAIR TAPIA HERNANDEZ | ON FILE |
| JAIR VALENCIA | ON FILE |
| JAIRAJ POORUN | ON FILE |
| JAIRAJ RAKAR | ON FILE |
| JAIRAM MUTHREJA | ON FILE |
| JAIRE VIEIRA-FILHO | ON FILE |
| JAIRO ALMEIDA | ON FILE |
| JAIRO ANDRES DIAZ SOLARTE | ON FILE |
| JAIRO ANDREW DIAZ OLIVOS | ON FILE |
| JAIRO ARANGO | ON FILE |
| JAIRO BACON OCHOA | ON FILE |
| JAIRO BARCENAS | ON FILE |
| JAIRO BERNAL-GOODMAN | ON FILE |
| JAIRO BLANCO ROMERO | ON FILE |
| JAIRO BRINAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAIRO CALCETERO BARBOSA | ON FILE |
| JAIRO CARVALHO | ON FILE |
| JAIRO CHICO LAGO | ON FILE |
| JAIRO DALLOS | ON FILE |
| JAIRO DANILO CALCETERO TINTIN | ON FILE |
| JAIRO DAVID URIBE BEDOYA | ON FILE |
| JAIRO DUQUE | ON FILE |
| JAIRO ENRIQUE VIZCAINO CRESPO | ON FILE |
| JAIRO FERIA | ON FILE |
| JAIRO FRAGA | ON FILE |
| JAIRO GONZALEZ | ON FILE |
| JAIRO GONZALEZ | ON FILE |
| JAIRO HUERAMO | ON FILE |
| JAIRO JOHN OTALORÁ B. | ON FILE |
| JAIRO LOAIZA | ON FILE |
| JAIRO LUNA | ON FILE |
| JAIRO LUQUE VILLANUEVA | ON FILE |
| JAIRO MANTILLA | ON FILE |
| JAIRO MARCO FILHO | ON FILE |
| JAIRO MARCO FILHO | ON FILE |
| JAIRO MARCO FILHO | ON FILE |
| JAIRO MARISCAL | ON FILE |
| JAIRO MAZENETT | ON FILE |
| JAIRO MERCEDES LUGO | ON FILE |
| Jairo Nunes | ON FILE |
| JAIRO NUNEZ | ON FILE |
| JAIRO ORION F VAN BAEL | ON FILE |
| JAIRO PAUL | ON FILE |
| JAIRO ROMERO | ON FILE |
| JAIRO RONDON MEJIA | ON FILE |
| JAIRO SALAZAR ROMERO | ON FILE |
| JAIRO SAMUEL CARRAJOLA FEITEIRA | ON FILE |
| JAIRO SANCHEZ | ON FILE |
| JAIRO SANDOVAL | ON FILE |
| JAIRO TORRES | ON FILE |
| JAIRO TORRES | ON FILE |
| JAIRO TREJO | ON FILE |
| JAIRO URBINA | ON FILE |
| JAIRO VILLALOBOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAIRO YTAMAR LUCAS DE LA CRUZ | ON FILE |
| JAIROM BARNETT | ON FILE |
| JAIRRED LAMBERT | ON FILE |
| JAIRUS WENZEL | ON FILE |
| JAIRUS YONG | ON FILE |
| JAIRZINHO BURKE | ON FILE |
| JAIRZINHO GOMBE | ON FILE |
| JAIRZINHO TROMP | ON FILE |
| Jairzinho Tromp | jair.krypto@gmail.com |
| JAISAI TARAK | ON FILE |
| JAISANG AUCKEL | ON FILE |
| JAISANKAR PICHAIKARAN | ON FILE |
| JAISEN GIL | ON FILE |
| JAISHAL NAIDU | ON FILE |
| JAISHI, BISHWANATH | ON FILE |
| JAISHIL PRASAD | ON FILE |
| JAISIMHA SURESH | ON FILE |
| JAISON GARWOOD | ON FILE |
| JAISON JOSEPH RAJU | ON FILE |
| JAISON M | ON FILE |
| JAISON MATHEW | ON FILE |
| JAISON PADACHERIL | ON FILE |
| Jaison Padacheril | jaison.padacheril@gmail.com |
| JAISON PERAZZA | ON FILE |
| JAISON RODRIGUES | ON FILE |
| JAIVEER YADAV | ON FILE |
| JAIYASEELAN GNANASEKARAN | ON FILE |
| JAIYEOLA OWOLABI | ON FILE |
| JAJ JUVENETON | ON FILE |
| JAJA JACKSON | ON FILE |
| JAJAJ BABA | ON FILE |
| JAJATI MOHANTY | ON FILE |
| JAJUAN CARTER | ON FILE |
| JAJWAN HOLLOWAY | ON FILE |
| JAJWOL BAJRACHARYA | ON FILE |
| JAK CARY | ON FILE |
| JAK COLGATE | ON FILE |
| JAK GILLIAT | ON FILE |
| JAK JOHNSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAK KALMAR | ON FILE |
| JAK KIRWIN | ON FILE |
| JAK SCATTERGOOD | ON FILE |
| JAKA CIKAČ | ON FILE |
| JAKA ERJAVEC | ON FILE |
| JAKA GERIC | ON FILE |
| JAKA GERIČ | ON FILE |
| JAKA HEDŽET | ON FILE |
| JAKA KANCLER | ON FILE |
| JAKA KLOBOVES | ON FILE |
| JAKA KOREN | ON FILE |
| JAKA KOTNIK | ON FILE |
| JAKA LOGAR | ON FILE |
| JAKA LUZNAR | ON FILE |
| JAKA MORI | ON FILE |
| JAKA MRAK | ON FILE |
| JAKA OGRINC | ON FILE |
| JAKA PLUT | ON FILE |
| JAKA PUTRA | ON FILE |
| JAKA SVETEK | ON FILE |
| JAKA TERTINEK | ON FILE |
| JAKA VITKO | ON FILE |
| JAKA ZUPANC | ON FILE |
| JAKAB BOUDREAU | ON FILE |
| JAKAB HALAM | ON FILE |
| JAKAB JACSÓ | ON FILE |
| JAKAB JACSÓ | ON FILE |
| JAKAB SUJA | ON FILE |
| JAKAI NANCE | ON FILE |
| JAKAPONG PHORAKSA | ON FILE |
| JAKARIA BHUIYAN | ON FILE |
| JAKAWAN SUBCHARTANAN | ON FILE |
| JAKE BRADBY | ON FILE |
| JAKE CIORCIARI | ON FILE |
| JAKE CIRBO | ON FILE |
| JAKE DAUBENSPECK | ON FILE |
| JAKE GAN | ON FILE |
| JAKE LAMBORGHINI | ON FILE |
| JAKE MCNAMARA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKE  POPE | ON FILE |
| JAKE A SULLIVAN | ON FILE |
| Jake Abdow | ON FILE |
| Jake Abdow | ON FILE |
| JAKE ABDOW | ON FILE |
| JAKE ABELLANA GENOTA | ON FILE |
| JAKE AGNELLO | ON FILE |
| JAKE AJALA | ON FILE |
| JAKE ALEXANDER ZELLNER | ON FILE |
| JAKE ALLEN | ON FILE |
| JAKE ANDERSON | ON FILE |
| JAKE ANDERSON | ON FILE |
| JAKE ANDREW BURGMEIER | ON FILE |
| JAKE ANDREW MERCIER | ON FILE |
| JAKE ANTHONY | ON FILE |
| JAKE ANTHONY CASTILLO | ON FILE |
| JAKE ANTONAZZO | ON FILE |
| JAKE ATKIN | ON FILE |
| JAKE AUBUCHON | ON FILE |
| JAKE AUERBACH | ON FILE |
| JAKE BAER | ON FILE |
| JAKE BALL | ON FILE |
| JAKE BAND | ON FILE |
| JAKE BANNISTER | ON FILE |
| JAKE BARBER | ON FILE |
| JAKE BARKER | ON FILE |
| JAKE BARLOW | ON FILE |
| JAKE BARNES | ON FILE |
| JAKE BATTAGLIA | ON FILE |
| JAKE BATTEN | ON FILE |
| JAKE BENNETT GREENBAUM | ON FILE |
| JAKE BERFOND | ON FILE |
| JAKE BERRY | ON FILE |
| JAKE BIGGS | ON FILE |
| JAKE BINGHAM | ON FILE |
| JAKE BISON | ON FILE |
| JAKE BOSS | ON FILE |
| JAKE BOSTDORF | ON FILE |
| JAKE BOYCE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKE BOYLE | ON FILE |
| JAKE BRADLEY GEISE | ON FILE |
| JAKE BRANDON | ON FILE |
| JAKE BREMNER | ON FILE |
| JAKE BROCKLEHURST | ON FILE |
| JAKE BROSNAN | ON FILE |
| JAKE BROWN | ON FILE |
| JAKE BRUNNER | ON FILE |
| JAKE BUCHANAN | ON FILE |
| JAKE BUNCH | ON FILE |
| JAKE BURNS | ON FILE |
| JAKE BYRD | ON FILE |
| JAKE CAHILL | ON FILE |
| JAKE CAIOLA | ON FILE |
| JAKE CALDWELL | ON FILE |
| JAKE CALIFANO | ON FILE |
| JAKE CALLEJA | ON FILE |
| JAKE CANEVARO | ON FILE |
| JAKE CAPAN | ON FILE |
| JAKE CARMICHAEL | ON FILE |
| JAKE CARRAWAY | ON FILE |
| JAKE CARTER | ON FILE |
| JAKE CARTER PALMER | ON FILE |
| JAKE CASSAR | ON FILE |
| JAKE CHAMBERLAIN | ON FILE |
| JAKE CHESLER | ON FILE |
| JAKE CHOI | ON FILE |
| JAKE CLARKE | ON FILE |
| JAKE CLEIN | ON FILE |
| JAKE CLINTSMAN | ON FILE |
| JAKE COADY | ON FILE |
| JAKE COARTNEY | ON FILE |
| JAKE COLBY | ON FILE |
| JAKE COLLETTE | ON FILE |
| JAKE CONERON | ON FILE |
| JAKE CONNOR GAGAIN | ON FILE |
| JAKE COOLEY | ON FILE |
| JAKE COOPER | ON FILE |
| JAKE COTTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAKE CRAVEN | ON FILE |
| JAKE CRAWT | ON FILE |
| JAKE CRUTCHLEY | ON FILE |
| JAKE CULLUM | ON FILE |
| Jake Cullum | jakehcullum@gmail.com |
| JAKE CUNNINGHAM | ON FILE |
| JAKE CURLEY | ON FILE |
| JAKE CZAJKOWSKI | ON FILE |
| JAKE D YOUNG | ON FILE |
| JAKE DALTON | ON FILE |
| JAKE DAMICO | ON FILE |
| JAKE DAVID WATERSON | ON FILE |
| JAKE DAVIES | ON FILE |
| JAKE DAVIS | ON FILE |
| JAKE DELANEY | ON FILE |
| JAKE DEMATTEO | ON FILE |
| JAKE DEPETRO | ON FILE |
| JAKE DICKERSON | ON FILE |
| JAKE DICKSON | ON FILE |
| JAKE DIETERICH | ON FILE |
| JAKE DOUR | ON FILE |
| JAKE DOYLE | ON FILE |
| JAKE DREWITT | ON FILE |
| JAKE DRUM | ON FILE |
| JAKE DUBERY | ON FILE |
| JAKE DVORAK | ON FILE |
| JAKE EASTER | ON FILE |
| JAKE EATON | ON FILE |
| JAKE EDWARD WIETHOLDER | ON FILE |
| JAKE EHRKE | ON FILE |
| JAKE ELLIOTT | ON FILE |
| JAKE ENTRIKIN | ON FILE |
| JAKE EVANS | ON FILE |
| JAKE FAGAN | ON FILE |
| JAKE FARLOW | ON FILE |
| JAKE FINEGAN | ON FILE |
| JAKE FIORELLO | ON FILE |
| JAKE FISHER | ON FILE |
| JAKE FLESHNER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAKE FULCHER | ON FILE |
| JAKE GARBER | ON FILE |
| JAKE GARDNER | ON FILE |
| JAKE GARRISON | ON FILE |
| JAKE GAUVIN | ON FILE |
| JAKE GIFFIN | ON FILE |
| JAKE GILBERT | ON FILE |
| JAKE GITLIN | ON FILE |
| JAKE GODFREY | ON FILE |
| JAKE GODLEWSKI | ON FILE |
| JAKE GOMIZELJ | ON FILE |
| JAKE GOODSTEIN | ON FILE |
| JAKE GOOSEY | ON FILE |
| JAKE GORDON | ON FILE |
| JAKE GRAHAM | ON FILE |
| JAKE GRAY | ON FILE |
| JAKE GREEN | ON FILE |
| JAKE GREENING | ON FILE |
| JAKE GREENING | drjakey@hotmail.co.uk |
| JAKE GREER | ON FILE |
| JAKE GREGOIRE | ON FILE |
| JAKE GREINETZ | ON FILE |
| JAKE GRIFFITH | ON FILE |
| JAKE GRILLI | ON FILE |
| JAKE GUERIN | ON FILE |
| JAKE GUTHRIE | ON FILE |
| JAKE GUTIERREZ | ON FILE |
| JAKE HALE-SANDERS | ON FILE |
| JAKE HALL | ON FILE |
| JAKE HALVIG | ON FILE |
| JAKE HANNAFIOUS | ON FILE |
| JAKE HARB | ON FILE |
| JAKE HARDIMAN | ON FILE |
| JAKE HARDMAN | ON FILE |
| JAKE HARE | ON FILE |
| JAKE HARRISON | ON FILE |
| JAKE HARRISON | ON FILE |
| JAKE HEATON | ON FILE |
| JAKE HENDRICKSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKE HEWETT | ON FILE |
| JAKE HILBRANDS | ON FILE |
| JAKE HOFFMAN | ON FILE |
| JAKE HOGG | ON FILE |
| JAKE HOSKINS | ON FILE |
| JAKE HOTCHKISS | ON FILE |
| JAKE HUDECEK | ON FILE |
| JAKE HUEBNER | ON FILE |
| JAKE HUGHES | ON FILE |
| JAKE HUNTER BROWN | ON FILE |
| JAKE HURTER | ON FILE |
| JAKE IAPICCA | ON FILE |
| JAKE IRWIN | ON FILE |
| JAKE ISRAEL | ON FILE |
| JAKE JABORELI | ON FILE |
| JAKE JACOBS | ON FILE |
| JAKE JAMES | ON FILE |
| JAKE JAMSHIDNEJAD | ON FILE |
| JAKE JENSEN | ON FILE |
| JAKE JEONG | ON FILE |
| JAKE JEZEK | ON FILE |
| JAKE JONES | ON FILE |
| JAKE JONES | ON FILE |
| JAKE JONES | ON FILE |
| JAKE JONES | ON FILE |
| JAKE JOZEFOWICZ | ON FILE |
| JAKE KAAD | ON FILE |
| JAKE KAILAHI | ON FILE |
| JAKE KANE | ON FILE |
| JAKE KAPICAK | ON FILE |
| JAKE KASHINAMILUNDA | ON FILE |
| JAKE KELLEY LANIER | ON FILE |
| JAKE KELSICK | ON FILE |
| JAKE KENNIS | ON FILE |
| JAKE KERR-CLEARY | ON FILE |
| JAKE KIM | ON FILE |
| JAKE KING | ON FILE |
| JAKE KLEIN | ON FILE |
| JAKE KNEUTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKE KNOBBE | ON FILE |
| JAKE KOLENBERG | ON FILE |
| JAKE KOLLER | ON FILE |
| JAKE KOSA | ON FILE |
| JAKE KOVACS | ON FILE |
| JAKE KOZAR | ON FILE |
| JAKE KRAIS | ON FILE |
| JAKE KURTZ | ON FILE |
| JAKE KYRO | ON FILE |
| JAKE LAM | ON FILE |
| JAKE LANE | ON FILE |
| JAKE LANGHAM | ON FILE |
| JAKE LARSEN | ON FILE |
| JAKE LARSEN | ON FILE |
| JAKE LAWSON | ON FILE |
| JAKE LEARY | ON FILE |
| JAKE LEE | ON FILE |
| JAKE LEE | ON FILE |
| JAKE LEVERENZ | ON FILE |
| Jake Levison | ON FILE |
| JAKE LEVY | ON FILE |
| JAKE LEVY | ON FILE |
| JAKE LICHSTEIN | ON FILE |
| JAKE LIEFSCHULTZ | ON FILE |
| JAKE LIM | ON FILE |
| JAKE LLOYD | ON FILE |
| JAKE LORETO | ON FILE |
| JAKE LOVELL | ON FILE |
| Jake M Wertheim | jakemwertheim@gmail.com |
| JAKE MALITHONG | ON FILE |
| JAKE MALMROSE | ON FILE |
| JAKE MARCHIN-VINCENT | ON FILE |
| JAKE MARINO | ON FILE |
| JAKE MARINO | ON FILE |
| JAKE MARLOW | ON FILE |
| JAKE MARTINEAU | ON FILE |
| JAKE MASTON | ON FILE |
| JAKE MATHIAS | ON FILE |
| JAKE MATTHEW RAMOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKE MATTHEW WILE | ON FILE |
| JAKE MATTHEWS | ON FILE |
| JAKE MATTHEWS | ON FILE |
| JAKE MAY | ON FILE |
| JAKE MCCARTER | ON FILE |
| JAKE MCCORMICK | ON FILE |
| JAKE MCCURDY | ON FILE |
| JAKE MCDONALD | ON FILE |
| JAKE MCINTYRE | ON FILE |
| JAKE MCKAY | ON FILE |
| JAKE MCKENZIE | ON FILE |
| JAKE MCNELLIS | ON FILE |
| JAKE MERCHLEWITZ | ON FILE |
| JAKE MERCURIO | ON FILE |
| JAKE MEYER | ON FILE |
| JAKE MEYERSON | ON FILE |
| JAKE MIDDLETON | ON FILE |
| JAKE MILLER | ON FILE |
| JAKE MILLER | ON FILE |
| JAKE MILNE | ON FILE |
| JAKE MITCHELL | ON FILE |
| JAKE MOORE | ON FILE |
| JAKE MOORE | ON FILE |
| JAKE MORGAN | ON FILE |
| JAKE MORGAN | ON FILE |
| Jake Morgan | ON FILE |
| JAKE MORRISS | ON FILE |
| JAKE N KANE | ON FILE |
| JAKE NELSON | ON FILE |
| JAKE NEVINS | ON FILE |
| JAKE NEWMAN | ON FILE |
| JAKE NGUYEN | ON FILE |
| JAKE NICHOLAS | ON FILE |
| JAKE NIKANDER | ON FILE |
| JAKE NORONHA | ON FILE |
| JAKE OAKLAND | ON FILE |
| JAKE ONG | ON FILE |
| JAKE OREILLY | ON FILE |
| JAKE ORR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKE OSBORNE | ON FILE |
| JAKE OTTO | ON FILE |
| JAKE OWENS | ON FILE |
| JAKE PAGANO | ON FILE |
| JAKE PAHOR | ON FILE |
| JAKE PARFENOV | ON FILE |
| JAKE PARKINSON | ON FILE |
| JAKE PEEBLES | ON FILE |
| Jake Peirce | ON FILE |
| JAKE PEIRCE | ON FILE |
| JAKE PELLETIER | ON FILE |
| JAKE PERKINS | ON FILE |
| JAKE PETERSEN | ON FILE |
| JAKE PIGGOTT | ON FILE |
| JAKE PIOTROWSKI | ON FILE |
| JAKE POPKIN | ON FILE |
| JAKE PRETTYMAN | ON FILE |
| JAKE PRINE | ON FILE |
| JAKE PROPHET | ON FILE |
| JAKE PRUSAC | ON FILE |
| JAKE PUDDY | ON FILE |
| JAKE PULFORD | ON FILE |
| JAKE PURDY | ON FILE |
| JAKE RABIANSKI | ON FILE |
| JAKE RAMSEYER | ON FILE |
| JAKE RAYNEL | ON FILE |
| JAKE REAVES | ON FILE |
| JAKE REUBEN | ON FILE |
| JAKE REYNOLDS | ON FILE |
| JAKE REYNOLDS | ON FILE |
| JAKE RHONEIL ALPHONSO DAGUMO | ON FILE |
| JAKE RICHARD MCCANN | ON FILE |
| JAKE RIEGLER | ON FILE |
| JAKE RISTOV | ON FILE |
| JAKE ROBERT PENNY | ON FILE |
| JAKE ROBERTS | ON FILE |
| JAKE ROBERTSON | ON FILE |
| JAKE ROBINS | ON FILE |
| JAKE ROBINSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Jake Rodgers | ON FILE |
| JAKE ROEHRIG | ON FILE |
| JAKE ROG | ON FILE |
| JAKE ROMAN | ON FILE |
| JAKE ROME | ON FILE |
| JAKE ROSATI | ON FILE |
| JAKE ROSENBLEETH | ON FILE |
| JAKE ROSITANI | ON FILE |
| JAKE ROWLANDS | ON FILE |
| JAKE RUMBLE | ON FILE |
| JAKE RUSIECKI | ON FILE |
| JAKE RUSSELL | ON FILE |
| JAKE RUSSELL | ON FILE |
| Jake Ryan Wheeler | ON FILE |
| JAKE SANTER | ON FILE |
| JAKE SARNOFF | ON FILE |
| JAKE SARTIN | ON FILE |
| JAKE SAVAGE | ON FILE |
| JAKE SCHAUFELD | ON FILE |
| JAKE SCHILTZ | ON FILE |
| JAKE SCHOCH | ON FILE |
| JAKE SERRANO | ON FILE |
| JAKE SEVERNS | ON FILE |
| JAKE SHANNIN | ON FILE |
| JAKE SHARKEY | ON FILE |
| JAKE SHEWBRIDGE | ON FILE |
| JAKE SHEWBRIDGE | ON FILE |
| JAKE SHIPMAN | ON FILE |
| JAKE SIEDEL | ON FILE |
| Jake Silver | jtsilver123@gmail.com |
| JAKE SIMEONIDES | ON FILE |
| JAKE SIMMONS | ON FILE |
| JAKE SMITH | ON FILE |
| JAKE SMITH | ON FILE |
| JAKE SNOWDEN | ON FILE |
| JAKE SNOWDEN | ON FILE |
| JAKE SOUDERS | ON FILE |
| JAKE SPARRER | ON FILE |
| JAKE SPENCE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKE SPOOLMAN | ON FILE |
| JAKE STEFFA | ON FILE |
| JAKE STEIN | ON FILE |
| JAKE STENBERG | ON FILE |
| JAKE STEWART | ON FILE |
| JAKE STONER | ON FILE |
| JAKE STOREY | ON FILE |
| JAKE STOTTER | ON FILE |
| JAKE STUART MCGUIRE | ON FILE |
| JAKE STUEVE | ON FILE |
| JAKE SWOYER | ON FILE |
| JAKE TANNER | ON FILE |
| JAKE TAUSSIG | ON FILE |
| JAKE TAYLOR | ON FILE |
| JAKE TAYLOR | ON FILE |
| JAKE TELKAMP | ON FILE |
| Jake Telkamp | jaketelk@gmail.com |
| JAKE THACKER | ON FILE |
| JAKE THOMAS | ON FILE |
| JAKE THOMPSON | ON FILE |
| JAKE THORNHILL | ON FILE |
| JAKE TIHANSKY | ON FILE |
| JAKE TIMBERLAKE | ON FILE |
| JAKE TIMMINS | ON FILE |
| JAKE TOOLE | ON FILE |
| JAKE TOTZKE | ON FILE |
| JAKE TRAMMELL | ON FILE |
| JAKE TREACHER | ON FILE |
| JAKE TSOULOS | ON FILE |
| JAKE TURNEY | ON FILE |
| JAKE TURTEL | ON FILE |
| JAKE TYLER SILVER | ON FILE |
| JAKE UGOLINI | ON FILE |
| JAKE UTLEY | ON FILE |
| JAKE VAGOTT | ON FILE |
| JAKE VALERIO | ON FILE |
| JAKE VAN DER STEL | ON FILE |
| JAKE VANAGEL | ON FILE |
| JAKE VANELLA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKE W RYAN | ON FILE |
| JAKE WAGGONER | ON FILE |
| JAKE WAGMEISTER | ON FILE |
| JAKE WALCISAK | ON FILE |
| JAKE WALKER | ON FILE |
| JAKE WARDELL | ON FILE |
| JAKE WARWICK | ON FILE |
| JAKE WASHBURN | ON FILE |
| JAKE WATANABE | ON FILE |
| JAKE WATERS | ON FILE |
| JAKE WATKINS | ON FILE |
| Jake Watkins | jake.wat97@gmail.com |
| JAKE WEAR | ON FILE |
| Jake Weaver | ON FILE |
| Jake Weaver | ON FILE |
| JAKE WEEDEN | ON FILE |
| JAKE WEIDMAN | ON FILE |
| JAKE WEINTRAUB | ON FILE |
| JAKE WELLESLEY-DAVIES | ON FILE |
| JAKE WENDLING | ON FILE |
| JAKE WERTHEIM | ON FILE |
| JAKE WESTWOOD | ON FILE |
| JAKE WHEELER | ON FILE |
| JAKE WHITE | ON FILE |
| JAKE WILEY | ON FILE |
| JAKE WILLIAMS | ON FILE |
| JAKE WILLIAMS | ON FILE |
| JAKE WILLIAMS | ON FILE |
| JAKE WILLIAMS | ON FILE |
| JAKE WILLIAMSON | ON FILE |
| JAKE WILSON | ON FILE |
| JAKE WILTON | ON FILE |
| JAKE WINEMILLER | ON FILE |
| JAKE WINES | ON FILE |
| JAKE WITTENBURG | ON FILE |
| JAKE WOJCIECHOWSKI | ON FILE |
| JAKE WOOD | ON FILE |
| JAKE WOOD | ON FILE |
| JAKE WOODHOUSE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKE WOODMAN | ON FILE |
| JAKE WRIGHT | ON FILE |
| JAKE WUNDKE | ON FILE |
| JAKE YANNIS ANDERSON HAJINIKITAS | ON FILE |
| JAKE YU | ON FILE |
| JAKE ZAMORA | ON FILE |
| JAKE ZHENG | ON FILE |
| JAKE ZIENTZ | ON FILE |
| JAKE ZIPPERER | ON FILE |
| JAKEB RAY | ON FILE |
| JAKELLENE PALACIOS | ON FILE |
| JAKEOB VIGIL | ON FILE |
| JAKERUN KHATUN | ON FILE |
| JAKETIASHA NICHOLAS | ON FILE |
| JAKEY HORTMAN | ON FILE |
| JAKHAR NAVJOT SINGH | ON FILE |
| JAKHONGIR AZIMOV | ON FILE |
| JAKHONGIR GANIEV | ON FILE |
| JAKIA MARIE | ON FILE |
| JAKIN WALSH | ON FILE |
| JAKIR TARAFDER | ON FILE |
| JAKIRA DRAKE | ON FILE |
| JAKKAPHAN CHUCARAM | ON FILE |
| JAKKAPHAN DAENGPRADIT | ON FILE |
| JAKKAPHAT KROMWANGKON | ON FILE |
| JAKKAPOP KANJAK | ON FILE |
| JAKKARIN LAOSIRIPIPAT | ON FILE |
| JAKKRID VANISHITSALA | ON FILE |
| JAKKRIT SRIWANCHAI | ON FILE |
| JAKLIN SHAMAIL | ON FILE |
| JAKOB GUY | ON FILE |
| JAKOB HOLM | ON FILE |
| JAKOB VEENSTRA | ON FILE |
| JAKOB AAEN | ON FILE |
| JAKOB ALLADIN | ON FILE |
| JAKOB ANDERSSON | ON FILE |
| JAKOB ANDREASSEN | ON FILE |
| JAKOB BANK | ON FILE |
| JAKOB BAXTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKOB BECKERS | ON FILE |
| JAKOB BLANK | ON FILE |
| JAKOB BÖSCH | ON FILE |
| JAKOB BROWN | ON FILE |
| JAKOB CAVALLO | ON FILE |
| JAKOB CHRISTENSEN | ON FILE |
| JAKOB COLLINS | ON FILE |
| JAKOB DALHØJ | ON FILE |
| JAKOB DALHØJ | ON FILE |
| JAKOB DAMSGÅRD | ON FILE |
| JAKOB DAVID BROADHURST | ON FILE |
| JAKOB DE CONINCK | ON FILE |
| JAKOB DEROCHE | ON FILE |
| JAKOB EBERG | ON FILE |
| JAKOB EHMAN | ON FILE |
| JAKOB ENGELSTAD | ON FILE |
| JAKOB FREDERIKSEN | ON FILE |
| JAKOB FRISCH | ON FILE |
| JAKOB FUSHTEY | ON FILE |
| JAKOB GIJZEN | ON FILE |
| JAKOB GOLTIANI | ON FILE |
| JAKOB GOSCH | ON FILE |
| JAKOB GRAN | ON FILE |
| JAKOB GRAVLUND | ON FILE |
| JAKOB HAGMAN | ON FILE |
| JAKOB HALL | ON FILE |
| JAKOB HANSEN | ON FILE |
| JAKOB HEDEGAARD | ON FILE |
| JAKOB HELSETH | ON FILE |
| JAKOB HERCULES DE KLERK | ON FILE |
| JAKOB HERMANS | ON FILE |
| JAKOB HERMANSEN | ON FILE |
| JAKOB HØJMARK CHRISTENSEN | ON FILE |
| JAKOB HOLT HANSEN | ON FILE |
| JAKOB HOMŠAK | ON FILE |
| JAKOB HORVATH | ON FILE |
| JAKOB HOUDE | ON FILE |
| JAKOB HOVE HARTVIG | ON FILE |
| JAKOB JACKSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKOB JACOBSEN | ON FILE |
| JAKOB JAMES TOLIN | ON FILE |
| JAKOB JANECEK | ON FILE |
| JAKOB JENSEN | ON FILE |
| JAKOB JEREB | ON FILE |
| JAKOB JOHANSSON | ON FILE |
| JAKOB JØRGENSEN | ON FILE |
| JAKOB JUSTSEN | ON FILE |
| JAKOB KARLSSON | ON FILE |
| JAKOB KELVINGTON | ON FILE |
| JAKOB KIMESWENGER | ON FILE |
| JAKOB KLEMM | ON FILE |
| JAKOB KLOFUTAR | ON FILE |
| JAKOB KOFOD | ON FILE |
| JAKOB KRALJ | ON FILE |
| JAKOB KRISTENSEN | ON FILE |
| JAKOB KRIŽAJ | ON FILE |
| JAKOB KRONBICHLER | ON FILE |
| JAKOB KROPIVŠEK | ON FILE |
| JAKOB KRUSE | ON FILE |
| JAKOB KUCINAC | ON FILE |
| JAKOB KUMER | ON FILE |
| JAKOB LAISTER | ON FILE |
| JAKOB LARSEN | ON FILE |
| JAKOB LIU | ON FILE |
| JAKOB LØWENDAHL STAGIS | ON FILE |
| JAKOB LUND | ON FILE |
| Jakob Lundberg | ON FILE |
| JAKOB LUNDSTRÖM | ON FILE |
| JAKOB MAMSEN | ON FILE |
| JAKOB MARQUARDT | ON FILE |
| JAKOB MARTSCHENKO | ON FILE |
| JAKOB MÅSEIDVÅG | ON FILE |
| JAKOB MCCARTHY-MESSENGER | ON FILE |
| JAKOB MEDINA | ON FILE |
| JAKOB MIGNON | ON FILE |
| JAKOB MØLLER-JENSEN | ON FILE |
| JAKOB MØLVING | ON FILE |
| JAKOB MYGIND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKOB NACHTERGAELE | ON FILE |
| JAKOB NAGEL | ON FILE |
| JAKOB NEWKIRK YOUNGBLOOD | ON FILE |
| JAKOB NOTLAND | ON FILE |
| JAKOB NOWELL | ON FILE |
| JAKOB OLSEN | ON FILE |
| JAKOB ÖSTLUND | ON FILE |
| JAKOB PETER CHRISTIANSEN | ON FILE |
| JAKOB PFEIFFER | ON FILE |
| JAKOB POULSEN | ON FILE |
| JAKOB PRAEST | ON FILE |
| JAKOB PROOS | ON FILE |
| JAKOB REBEVSEK | ON FILE |
| JAKOB REID | ON FILE |
| JAKOB RIEMER SORENSEN | ON FILE |
| JAKOB ROHRAUER | ON FILE |
| JAKOB RÖNNBÄCK | ON FILE |
| JAKOB ROSATI | ON FILE |
| JAKOB SANDBERG | ON FILE |
| JAKOB SCHWETER | ON FILE |
| JAKOB SEIDEL | ON FILE |
| JAKOB SELLAOUI | ON FILE |
| JAKOB SILAR | ON FILE |
| JAKOB SMALLEY | ON FILE |
| JAKOB STAMPE | ON FILE |
| JAKOB STEJLGAARD | ON FILE |
| JAKOB STONE | ON FILE |
| JAKOB STUFLESSER | ON FILE |
| JAKOB SVENSSON | ON FILE |
| JAKOB THOMSEN | ON FILE |
| JAKOB THOMSEN | ON FILE |
| JAKOB THORSELIUS | ON FILE |
| JAKOB TSANG | ON FILE |
| JAKOB VAN ACKER | ON FILE |
| JAKOB VESTERGAARD | ON FILE |
| JAKOB VESTERGAARD | ON FILE |
| JAKOB VINCENT ZAPATA | ON FILE |
| JAKOB WAGNER | ON FILE |
| JAKOB WALLENTINE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jakob Wallentine | jwallentine25@gmail.com |
| JAKOB WALLGÅRD | ON FILE |
| JAKOB WENSIEN-JEGSEN | ON FILE |
| JAKOB WIELTSCHNIG | ON FILE |
| JAKOB WILLIAMS | ON FILE |
| JAKOB WODOPSCHIN | ON FILE |
| JAKOB WUTHE | ON FILE |
| JAKOBIJN OCTAAF O STROBBE | ON FILE |
| JAKOBUS JOHANNES DITTMAR | ON FILE |
| JAKOBUS KLUE | ON FILE |
| JAKOBUS PERMANA SAPUTRA KAYAMA | ON FILE |
| JAKOBY COHEN MOORE | ON FILE |
| JAKOV BAKARCIC | ON FILE |
| JAKOV BALOEVIĆ | ON FILE |
| JAKOV CRNJAK | ON FILE |
| JAKOV DRUZIC | ON FILE |
| JAKOV KEŠKIĆ | ON FILE |
| JAKOV KOSCAK | ON FILE |
| JAKOV MASTELIC | ON FILE |
| JAKOV VUK | ON FILE |
| JAKOVLJEVIC JAKOVLJEVIC | ON FILE |
| JAKRAPHONG BUDDIKHAM | ON FILE |
| JAKRIT SIRIWATHANAKUL | ON FILE |
| JAKSAWAT RATTANAMETARKORN | ON FILE |
| JAKTHIP KANJAK | ON FILE |
| JAKUB  BATFALSKY | ON FILE |
| JAKUB  BATFALSKÝ | ON FILE |
| JAKUB  HRABOŠ | ON FILE |
| JAKUB  HRONZA | ON FILE |
| JAKUB  INDRUCH | ON FILE |
| JAKUB  LOPINSKI | ON FILE |
| JAKUB  RESIAK | ON FILE |
| JAKUB  STANKIEWICZ | ON FILE |
| JAKUB  STEFANIK | ON FILE |
| JAKUB  WIELIŃSKI | ON FILE |
| JAKUB ADAMIEC | ON FILE |
| JAKUB AKSAMIT | ON FILE |
| JAKUB ALACHAMOWICZ | ON FILE |
| JAKUB ANDRZEJ JOZWIAK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKUB ANTCZAK | ON FILE |
| JAKUB ANTON | ON FILE |
| JAKUB ARKADIUSZ GASINSKI | ON FILE |
| JAKUB BACHANEK | ON FILE |
| JAKUB BACHLEDA | ON FILE |
| JAKUB BAK | ON FILE |
| JAKUB BĄK | ON FILE |
| JAKUB BANASIAK | ON FILE |
| JAKUB BARANOWSKI | ON FILE |
| JAKUB BARAŃSKI | ON FILE |
| JAKUB BARUT | ON FILE |
| JAKUB BATFALSKÝ | ON FILE |
| JAKUB BAVLNA | ON FILE |
| JAKUB BAXA | ON FILE |
| JAKUB BELUNEK | ON FILE |
| JAKUB BERAN | ON FILE |
| JAKUB BIALIK | ON FILE |
| JAKUB BLAWAT | ON FILE |
| JAKUB BLAZEK | ON FILE |
| JAKUB BOČÁK | ON FILE |
| JAKUB BOGACZ | ON FILE |
| JAKUB BORECKI | ON FILE |
| JAKUB BRECKA | ON FILE |
| JAKUB BROGOWSKI | ON FILE |
| JAKUB BRUZDA | ON FILE |
| JAKUB BUCZKOWSKI | ON FILE |
| JAKUB BUDA | ON FILE |
| JAKUB CAJZL | ON FILE |
| JAKUB CHALUPNÝ | ON FILE |
| JAKUB CHLUDZIŃSKI | ON FILE |
| JAKUB CHODOROWICZ | ON FILE |
| JAKUB CHRZĄSTEK | ON FILE |
| JAKUB CHWALIŃSKI | ON FILE |
| JAKUB CHWIŁKOWSKI | ON FILE |
| JAKUB CHYTIL | ON FILE |
| JAKUB ČIČALA | ON FILE |
| JAKUB CICHOWSKI | ON FILE |
| JAKUB CIEPIELA | ON FILE |
| JAKUB ČIHAŘ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKUB CMELIK | ON FILE |
| JAKUB CVEJN | ON FILE |
| JAKUB CWIK | ON FILE |
| JAKUB CZARSKI | ON FILE |
| JAKUB CZERSKI | ON FILE |
| JAKUB CZESAK | ON FILE |
| JAKUB CZMIELEWSKI | ON FILE |
| JAKUB CZYSZCZON | ON FILE |
| JAKUB DABKOWSKI | ON FILE |
| JAKUB DAWIDOWICZ | ON FILE |
| JAKUB DEC | ON FILE |
| JAKUB DEMKO | ON FILE |
| JAKUB DENKO | ON FILE |
| JAKUB DOLEZAL | ON FILE |
| JAKUB DOPITA | ON FILE |
| JAKUB DOUPOVEC | ON FILE |
| JAKUB DRABIK | ON FILE |
| JAKUB DRESSLER | ON FILE |
| JAKUB DROTAR | ON FILE |
| JAKUB DUHONSKÝ | ON FILE |
| JAKUB DUPKALA | ON FILE |
| JAKUB DUŠA | ON FILE |
| JAKUB DUSEK | ON FILE |
| JAKUB DYNGOSZ | ON FILE |
| JAKUB DZIADKOWIEC | ON FILE |
| JAKUB DZIEDZINA | ON FILE |
| JAKUB DZURIK | ON FILE |
| JAKUB ESNER | ON FILE |
| JAKUB EZECHYL | ON FILE |
| JAKUB FARNY | ON FILE |
| JAKUB FIDOS | ON FILE |
| Jakub Fidos | jfidos@gmail.com |
| JAKUB FIGURA | ON FILE |
| JAKUB FIJOLEK | ON FILE |
| JAKUB FILIPOWICZ | ON FILE |
| JAKUB FIRES | ON FILE |
| JAKUB FLIS | ON FILE |
| JAKUB FORMANEK | ON FILE |
| JAKUB FORMÁNEK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAKUB FORTELKA | ON FILE |
| JAKUB FROLÍK | ON FILE |
| JAKUB FULNEK | ON FILE |
| JAKUB FURMANOWSKI | ON FILE |
| JAKUB GACH | ON FILE |
| JAKUB GALBAVÝ | ON FILE |
| JAKUB GĄSIOREK | ON FILE |
| JAKUB GAWRON | ON FILE |
| JAKUB GŁOWACKI | ON FILE |
| JAKUB GOLUBA | ON FILE |
| JAKUB GORACY | ON FILE |
| JAKUB GORZELAK | ON FILE |
| JAKUB GRABSKI | ON FILE |
| JAKUB GRIGER | ON FILE |
| JAKUB GRONOWSKI | ON FILE |
| JAKUB GROSSMANN | ON FILE |
| JAKUB GRZYBOWSKI | ON FILE |
| JAKUB HABRAN | ON FILE |
| JAKUB HALAMÁSEK | ON FILE |
| JAKUB HANČUĽÁK | ON FILE |
| JAKUB HANKE | ON FILE |
| JAKUB HANUS | ON FILE |
| JAKUB HANZAL | ON FILE |
| JAKUB HAVLÍČEK | ON FILE |
| JAKUB HENRYK NOWOGORSKI | ON FILE |
| JAKUB HERMA | ON FILE |
| JAKUB HERMANSKI | ON FILE |
| JAKUB HLAVÁČEK | ON FILE |
| JAKUB HLEDÍK | ON FILE |
| JAKUB HNÍK | ON FILE |
| JAKUB HOLENDA | ON FILE |
| JAKUB HOMOLA | ON FILE |
| JAKUB HORŇÁK | ON FILE |
| JAKUB HORNIAČEK | ON FILE |
| JAKUB HRABKOVSKÝ | ON FILE |
| JAKUB HRADECKY | ON FILE |
| JAKUB HRADÍLEK | ON FILE |
| JAKUB HRBÁŇ | ON FILE |
| JAKUB HRDINKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKUB HRNCIR | ON FILE |
| JAKUB HROMADKA | ON FILE |
| JAKUB HRSTKA | ON FILE |
| JAKUB HRUBY | ON FILE |
| JAKUB HRUBY | ON FILE |
| JAKUB HUBIČKA | ON FILE |
| JAKUB HUDAK | ON FILE |
| JAKUB HUDÁK | ON FILE |
| Jakub Hudák | jakub_hudak@yahoo.com |
| JAKUB HYJÁNEK | ON FILE |
| JAKUB JAHN | ON FILE |
| JAKUB JAKL | ON FILE |
| JAKUB JAKUBOWSKI | ON FILE |
| JAKUB JAN PETROVEC | ON FILE |
| JAKUB JANECEK | ON FILE |
| JAKUB JANOSIK | ON FILE |
| JAKUB JANOVSKÝ | ON FILE |
| JAKUB JANOWICZ | ON FILE |
| JAKUB JAROLIM | ON FILE |
| JAKUB JASKULSKI | ON FILE |
| JAKUB JAWORSKI | ON FILE |
| JAKUB JEDLINSKY | ON FILE |
| JAKUB JELINEK | ON FILE |
| JAKUB JELÍNEK | ON FILE |
| JAKUB JOZEF KONIAK | ON FILE |
| JAKUB JÓZEFOWSKI | ON FILE |
| JAKUB JUNGWIRTH | ON FILE |
| JAKUB KALETA | ON FILE |
| JAKUB KARASEK | ON FILE |
| JAKUB KARDASZ | ON FILE |
| JAKUB KASA | ON FILE |
| JAKUB KAWECKI | ON FILE |
| JAKUB KĘPKA | ON FILE |
| JAKUB KICIŃSKI | ON FILE |
| JAKUB KIELE | ON FILE |
| JAKUB KIERZKOWSKI | ON FILE |
| JAKUB KLEBAN | ON FILE |
| JAKUB KLEPEK | ON FILE |
| JAKUB KLÍMA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKUB KLIMCZAK | ON FILE |
| JAKUB KLIWISON | ON FILE |
| JAKUB KNYTL | ON FILE |
| JAKUB KOCANDA | ON FILE |
| JAKUB KOCHANOWSKI | ON FILE |
| JAKUB KOHOUT | ON FILE |
| JAKUB KOJ | ON FILE |
| JAKUB KOLÁČEK | ON FILE |
| JAKUB KOMARIK | ON FILE |
| JAKUB KOPA | ON FILE |
| JAKUB KORDULASINSKI | ON FILE |
| JAKUB KOREČEK | ON FILE |
| JAKUB KOŚĆ | ON FILE |
| JAKUB KOSZELAK | ON FILE |
| JAKUB KOULA | ON FILE |
| JAKUB KOURIL | ON FILE |
| JAKUB KOWALCZYK | ON FILE |
| JAKUB KOZAK | ON FILE |
| JAKUB KOŻDOŃ | ON FILE |
| JAKUB KOZŁOWSKI | ON FILE |
| JAKUB KRAJNIK | ON FILE |
| JAKUB KRAKOVIC | ON FILE |
| JAKUB KRAMOLIS | ON FILE |
| JAKUB KRAŚNIEWSKI | ON FILE |
| JAKUB KRAWCZYK | ON FILE |
| Jakub Krejci | ON FILE |
| JAKUB KREJCI | ON FILE |
| JAKUB KRIZ | ON FILE |
| JAKUB KŘÍŽ | ON FILE |
| JAKUB KROULIK | ON FILE |
| JAKUB KRUŽÍK | ON FILE |
| JAKUB KRZYSTANEK | ON FILE |
| JAKUB KRZYSZTOF GRABARKIEWICZ | ON FILE |
| JAKUB KRZYSZTOF WYBIERALSKI | ON FILE |
| JAKUB KUBACKI | ON FILE |
| JAKUB KUBES | ON FILE |
| JAKUB KUBIŠTA | ON FILE |
| JAKUB KUCHAR | ON FILE |
| JAKUB KUKLA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKUB KULIŠAN | ON FILE |
| JAKUB KUPEC | ON FILE |
| JAKUB KURACIŃSKI | ON FILE |
| JAKUB KUS | ON FILE |
| JAKUB KUSAK | ON FILE |
| JAKUB KUSAK | ON FILE |
| JAKUB KUSÁK | ON FILE |
| JAKUB KUSÁK | ON FILE |
| JAKUB KUŚNIERZ | ON FILE |
| JAKUB KUZMIAK | ON FILE |
| JAKUB KWIATKOWSKI | ON FILE |
| JAKUB ŁEBEK | ON FILE |
| JAKUB LENART | ON FILE |
| JAKUB LEWANDOWSKI | ON FILE |
| JAKUB LIESKOVSKY | ON FILE |
| JAKUB LISÝ | ON FILE |
| JAKUB LONČÁK | ON FILE |
| JAKUB LOS | ON FILE |
| JAKUB MACHACEK | ON FILE |
| JAKUB MACHUTA | ON FILE |
| JAKUB MACIEJCZUK | ON FILE |
| JAKUB MACZKA | ON FILE |
| JAKUB MAJERČÍK | ON FILE |
| JAKUB MAJETNY | ON FILE |
| JAKUB MALICKY | ON FILE |
| JAKUB MALINOVSKÝ | ON FILE |
| JAKUB MARCZAK | ON FILE |
| JAKUB MARTINEK | ON FILE |
| JAKUB MARTINEK | ON FILE |
| JAKUB MARTONAK | ON FILE |
| JAKUB MATEUSZ ANUSZKIEWICZ | ON FILE |
| JAKUB MATULA | ON FILE |
| JAKUB MATUSIAK | ON FILE |
| JAKUB MATYS | ON FILE |
| JAKUB MAZÁČ | ON FILE |
| JAKUB MAZUR | ON FILE |
| JAKUB MAZUR | ON FILE |
| JAKUB MEDVEDZ | ON FILE |
| JAKUB MEJZLÍK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKUB MENČÍK | ON FILE |
| JAKUB MENŠÍK | ON FILE |
| JAKUB MENZL | ON FILE |
| JAKUB MICHAL KOLODZIEJ | ON FILE |
| JAKUB MICHAL SKWARA SADOWSKI | ON FILE |
| JAKUB MICHALEK | ON FILE |
| JAKUB MICHALIK | ON FILE |
| JAKUB MIKEŠ | ON FILE |
| JAKUB MIKEŠ | ON FILE |
| JAKUB MIKULA | ON FILE |
| JAKUB MIROVSKÝ | ON FILE |
| JAKUB MIŠČO | ON FILE |
| JAKUB MITORAJ | ON FILE |
| JAKUB MOLEK | ON FILE |
| JAKUB MOSNER | ON FILE |
| JAKUB MRÁZEK | ON FILE |
| JAKUB MRÁZEK | ON FILE |
| JAKUB MULLER | ON FILE |
| JAKUB MURCEK | ON FILE |
| JAKUB MYSAK | ON FILE |
| JAKUB MYSLIWIEC | ON FILE |
| JAKUB NAWROT | ON FILE |
| JAKUB NECHVILE | ON FILE |
| JAKUB NEUFUS | ON FILE |
| JAKUB NEUMAIER | ON FILE |
| JAKUB NEVOLNIK | ON FILE |
| JAKUB NIEMIENIONEK | ON FILE |
| JAKUB NIEMOCZYŃSKI | ON FILE |
| JAKUB NIKITIN | ON FILE |
| JAKUB NOGA | ON FILE |
| JAKUB NOVÁK | ON FILE |
| JAKUB NOVOTNY | ON FILE |
| JAKUB NOWAK | ON FILE |
| JAKUB OLEJNIK | ON FILE |
| JAKUB ONDRA | ON FILE |
| JAKUB OPOKA | ON FILE |
| JAKUB ORSAG | ON FILE |
| JAKUB OSOBKA | ON FILE |
| Jakub Osobka | jakub.osobka@gmail.com |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKUB OSOWSKI | ON FILE |
| JAKUB OTCENASEK | ON FILE |
| JAKUB OTMAR | ON FILE |
| JAKUB OUVÍN | ON FILE |
| JAKUB OVESNÝ | ON FILE |
| JAKUB PARZYCHOWSKI | ON FILE |
| JAKUB PASTOR | ON FILE |
| JAKUB PAVLICEK | ON FILE |
| JAKUB PAVLIK | ON FILE |
| JAKUB PAVLO | ON FILE |
| JAKUB PAVOLKA | ON FILE |
| JAKUB PEČENKA | ON FILE |
| JAKUB PENDL | ON FILE |
| JAKUB PETR | ON FILE |
| JAKUB PIETRASIK | ON FILE |
| JAKUB PILAWSKI | ON FILE |
| JAKUB PINOS | ON FILE |
| JAKUB PŁACHTA | ON FILE |
| JAKUB PLANKA | ON FILE |
| JAKUB PLASKOWICKI | ON FILE |
| JAKUB PLÁVKA | ON FILE |
| JAKUB PLESNÍK | ON FILE |
| JAKUB PLUTA | ON FILE |
| JAKUB PODGAJNY | ON FILE |
| JAKUB POKORNÝ | ON FILE |
| JAKUB POPIS | ON FILE |
| JAKUB PRCHAL | ON FILE |
| JAKUB PROROK | ON FILE |
| JAKUB PRUSA | ON FILE |
| Jakub Prusa | jakub.prusa@gmail.com |
| Jakub Prusa | jakub.prusa+celsius@gmail.com |
| JAKUB PRŮŠA | ON FILE |
| JAKUB PRZYBYLSKI | ON FILE |
| JAKUB PRZYBYLSKI | ON FILE |
| JAKUB PSENAK | ON FILE |
| JAKUB PSENICKA | ON FILE |
| JAKUB PUCHALSKI | ON FILE |
| JAKUB PUTYLO | ON FILE |
| JAKUB PYTOLAJ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKUB RADNY | ON FILE |
| JAKUB RAUS | ON FILE |
| JAKUB REMZIK | ON FILE |
| JAKUB ROGOZIŃSKI | ON FILE |
| JAKUB ROMANCIK | ON FILE |
| JAKUB ROSZCZENKO | ON FILE |
| JAKUB RUDNY | ON FILE |
| JAKUB RUSZAŁA | ON FILE |
| JAKUB RUTKOWSKI | ON FILE |
| JAKUB RŮŽIČKA | ON FILE |
| JAKUB RYBICKI | ON FILE |
| JAKUB RYBICKI | ON FILE |
| JAKUB RYBIŃSKI | ON FILE |
| JAKUB RZEPKA | ON FILE |
| JAKUB RZYSZKOWSKI | ON FILE |
| Jakub Rzyszkowski | jakub.rzyszkowski@protonmail.com |
| JAKUB ŠAFRÁNEK | ON FILE |
| JAKUB SALAČ | ON FILE |
| JAKUB SALAGA | ON FILE |
| JAKUB ŠALAGA | ON FILE |
| JAKUB SAMEK | ON FILE |
| JAKUB SAMSEL | ON FILE |
| JAKUB SASSMANN | ON FILE |
| JAKUB SAWCZUK | ON FILE |
| JAKUB SAWICKI | ON FILE |
| JAKUB SCHMITZ | ON FILE |
| JAKUB SCHWARZ | ON FILE |
| JAKUB SCOLLAN | ON FILE |
| JAKUB SEDIVY | ON FILE |
| JAKUB SEIDL | ON FILE |
| JAKUB SENKYR | ON FILE |
| JAKUB SEVCIK | ON FILE |
| JAKUB SIADEK | ON FILE |
| JAKUB SIDOR | ON FILE |
| JAKUB SIEJA | ON FILE |
| JAKUB SIGMUND | ON FILE |
| JAKUB ŠÍMA | ON FILE |
| JAKUB SIMECEK | ON FILE |
| JAKUB SIMONFY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKUB SITKO | ON FILE |
| JAKUB SKALA | ON FILE |
| JAKUB SKOCZYLAS | ON FILE |
| JAKUB SKWAREK | ON FILE |
| JAKUB SLUNECKO | ON FILE |
| JAKUB ŠMIDT | ON FILE |
| JAKUB SMYKOWSKI | ON FILE |
| JAKUB SOBAN | ON FILE |
| JAKUB SOBCZAK | ON FILE |
| JAKUB SOBKO | ON FILE |
| JAKUB SOCHOCKI | ON FILE |
| JAKUB SOSNOWSKI | ON FILE |
| JAKUB ŠRUTKA | ON FILE |
| JAKUB STANISZEWSKI | ON FILE |
| JAKUB STEFANEK | ON FILE |
| JAKUB STEHLÍK | ON FILE |
| JAKUB STEJSKAL | ON FILE |
| JAKUB STELTER | ON FILE |
| JAKUB STOJ | ON FILE |
| JAKUB STOLARCZYK | ON FILE |
| JAKUB STOLAREK | ON FILE |
| JAKUB STYLA | ON FILE |
| JAKUB ŠUBA | ON FILE |
| JAKUB SUDEK | ON FILE |
| JAKUB SUDOL | ON FILE |
| JAKUB SUJA | ON FILE |
| JAKUB SUJA | ON FILE |
| JAKUB SVEC | ON FILE |
| JAKUB SVOBODA | ON FILE |
| JAKUB SVOBODA | ON FILE |
| JAKUB SYKORA | ON FILE |
| JAKUB SYLWESTER STANKIEWICZ | ON FILE |
| JAKUB SYROKA | ON FILE |
| JAKUB SZAJNA | ON FILE |
| JAKUB SZCZEŚNIAK | ON FILE |
| JAKUB SZCZYTKOWSKI | ON FILE |
| JAKUB SZELIGA | ON FILE |
| JAKUB SZKUTEK | ON FILE |
| JAKUB SZNAJDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKUB SZWEDO | ON FILE |
| JAKUB SZWEDO | ON FILE |
| JAKUB SZYMCZYK | ON FILE |
| JAKUB TAUFER | ON FILE |
| JAKUB TEGEL | ON FILE |
| JAKUB TERLIKOWSKI | ON FILE |
| JAKUB TESAR | ON FILE |
| JAKUB TOMÁNY | ON FILE |
| JAKUB TOMASZCZYK | ON FILE |
| JAKUB TONDRA | ON FILE |
| JAKUB TRMAL | ON FILE |
| JAKUB TRUDZIK | ON FILE |
| JAKUB TRZECIAK | ON FILE |
| JAKUB TRZYNA | ON FILE |
| JAKUB TUREK | ON FILE |
| Jakub Turza | ON FILE |
| Jakub Turza | ON FILE |
| JAKUB TURZA | ON FILE |
| JAKUB TUSIEWICZ | ON FILE |
| JAKUB TVRZ | ON FILE |
| JAKUB TYLEWSKI | ON FILE |
| JAKUB URIASZ | ON FILE |
| JAKUB VAGNER | ON FILE |
| JAKUB VANA | ON FILE |
| JAKUB VANĚK | ON FILE |
| JAKUB VAŠANIČ | ON FILE |
| JAKUB VAŠKO | ON FILE |
| JAKUB VAVŘÍK | ON FILE |
| JAKUB VÉLE | ON FILE |
| JAKUB VELKY | ON FILE |
| JAKUB VERNER | ON FILE |
| JAKUB VERNER | ON FILE |
| JAKUB VETROVEC | ON FILE |
| JAKUB VILŠER | ON FILE |
| JAKUB VONDRÁČEK | ON FILE |
| JAKUB VONDRÁŠEK | ON FILE |
| JAKUB VORÁČEK | ON FILE |
| JAKUB VRBA | ON FILE |
| JAKUB VYSTRČIL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAKUB WASIŃSKI | ON FILE |
| JAKUB WAWRYSZCZUK | ON FILE |
| JAKUB WDZIEKONSKI | ON FILE |
| JAKUB WIACEK | ON FILE |
| JAKUB WIĘCH | ON FILE |
| JAKUB WIŚNIEWSKI | ON FILE |
| JAKUB WITKIEWICZ | ON FILE |
| JAKUB WOJCIECHOWSKI | ON FILE |
| JAKUB WOJCIK | ON FILE |
| JAKUB WOJCIK | ON FILE |
| JAKUB WOJTOWICZ | ON FILE |
| JAKUB ZACHARA | ON FILE |
| JAKUB ZACHAREJKO | ON FILE |
| JAKUB ZALEGA | ON FILE |
| Jakub Zalega | parrot.sc19@gmail.com |
| JAKUB ŻALIŃSKI | ON FILE |
| JAKUB ŽALMAN | ON FILE |
| JAKUB ZEKE | ON FILE |
| JAKUB ZELEK | ON FILE |
| JAKUB ZÍKA | ON FILE |
| JAKUB ZLINSKY | ON FILE |
| JAKUB ZOSTAL | ON FILE |
| JAKUB ŻURAWIŃSKI | ON FILE |
| JAKUB ŻUROWSKI | ON FILE |
| JAKUB ZWONIARKIEWICZ | ON FILE |
| JAKUB ZWONIARKIEWICZ | ON FILE |
| Jakubowski, Bartlomiej | ON FILE |
| JAKUMI RANDOLPH | ON FILE |
| Jakumi Randolph | kuroinvest@me.com |
| JÁKUP HEINESEN | ON FILE |
| JAKWON TURNER | ON FILE |
| JALAD MUKERJEE | ON FILE |
| JALAICA ANN JARAMILLO | ON FILE |
| JALAL EID | ON FILE |
| Jalal Eid | eidstein@gmail.com |
| JALAL HUSEYNOV | ON FILE |
| JALAL IBARI | ON FILE |
| JALAL SALAS | ON FILE |
| JALAL UDDIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JALALUDDIN SHAIKH | ON FILE |
| JALASU DEHARIYA | ON FILE |
| JALDERT VAN DER WERF | ON FILE |
| JALEAL BENNETT | ON FILE |
| JALEBI BAINS | ON FILE |
| JALEEL EDWARDS | ON FILE |
| JALEEL HEAD | ON FILE |
| JALEEL PHILLIPS | ON FILE |
| JALEN ADAMS | ON FILE |
| JALEN ANDERSON | ON FILE |
| JALEN BETHEA | ON FILE |
| JALEN BROWN | ON FILE |
| JALEN DELACRUZ | ON FILE |
| JALEN ELLIS | ON FILE |
| JALEN EMBRY | ON FILE |
| JALEN GARNER | ON FILE |
| JALEN HASKIN | ON FILE |
| JALEN JEFFERSON | ON FILE |
| JALEN JIMERSON | ON FILE |
| JALEN KELSO | ON FILE |
| JALEN LAWSON | ON FILE |
| JALEN MILLER | ON FILE |
| JALEN MOORE | ON FILE |
| JALEN NEWSOME | ON FILE |
| JALEN POPE | ON FILE |
| JALEN RANDOLPH | ON FILE |
| JALEN ROSS | ON FILE |
| JALEN SAVAGE | ON FILE |
| JALEN SAVOY | ON FILE |
| JALEN SEWARD | ON FILE |
| JALEN SMITH | ON FILE |
| JALEN STARKS | ON FILE |
| JALEN TORRES | ON FILE |
| JALEN WALKER | ON FILE |
| JALEN WARREN | ON FILE |
| JALEN WILLIAMS | ON FILE |
| JALEN WILSON | ON FILE |
| JALEN YOUNG | ON FILE |
| JALENA ARNOLD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JALENE PARANGAN | ON FILE |
| JALESSA FIKES | ON FILE |
| JALIAH MYKEL DANIELS | ON FILE |
| JALIDAH MOTI | ON FILE |
| Jalil | sathlin@hotmail.com |
| JALIL JACQUES | ON FILE |
| JALIL BADRAN | ON FILE |
| JALIL DIAZ DE LA PEÑA | ON FILE |
| JALIN MAYBERRY | ON FILE |
| JALINDAR MANE | ON FILE |
| JALINDAR THOSAR | ON FILE |
| JALISSON RUFINO DE SOUSA | ON FILE |
| JALITSA BOONMEE | ON FILE |
| JALLAL EL ADLANI | ON FILE |
| Jalliffier-Verne, Thomas | ON FILE |
| JALON DUNCAN | ON FILE |
| Jalon Duncan | duncanjalon@gmail.com |
| JALON JACKSON | ON FILE |
| JALPA DHADUK | ON FILE |
| JALPA PATEL | ON FILE |
| JALY CHEA | ON FILE |
| JALYNN SERVILLE | ON FILE |
| JALYOUNG JOE | ON FILE |
| Jalyoung Joe | pushkin05@gmail.com |
| JAM FLODIUS | ON FILE |
| JAM MORGAN | ON FILE |
| JAMA MIRDADI | ON FILE |
| JAMAAL ANDERSON | ON FILE |
| JAMAAL ANTHONY JOHN | ON FILE |
| JAMAAL CRICHLOW | ON FILE |
| JAMAAL FLOYD | ON FILE |
| JAMAAL GADSBY | ON FILE |
| JAMAAL GRABLE | ON FILE |
| JAMAAL HILLIARD | ON FILE |
| JAMAAL JOHNSON | ON FILE |
| Jamaal Kelly | ON FILE |
| JAMAAL MATTHEWS | ON FILE |
| JAMAAL NACOSTE | ON FILE |
| JAMAAL SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMAAL WATKINS | ON FILE |
| JAMAAL WHITE | ON FILE |
| JAMAALI ROBERTS | ON FILE |
| JAMAALREGINA ALVINCENT STEWART | ON FILE |
| JAMAHL BENNIER | ON FILE |
| JAMAHL KENNARD | ON FILE |
| JAMAHL MITCHELL | ON FILE |
| JAMAHL THOMAS | ON FILE |
| JAMAICA HARWELL | ON FILE |
| JAMAICO BACORNAY VILLACORA | ON FILE |
| JAMAINE DAVIS | ON FILE |
| JAMAINE JONES | ON FILE |
| JAMAINE KATONGOLE | ON FILE |
| JAMAINE LOO | ON FILE |
| JAMAINE REECE | ON FILE |
| JAMAIRE BLANDING | ON FILE |
| JAMAIYAH MOTI | ON FILE |
| JAMAJ WALKER | ON FILE |
| JAMAL ASSILWI | ON FILE |
| JAMAL MARTIN | ON FILE |
| JAMAL MOHAMMAD SANA | ON FILE |
| JAMAL UDDIN | ON FILE |
| JAMAL ABUBAKAR | ON FILE |
| JAMAL AGGOUN | ON FILE |
| JAMAL AHMAD RAZA | ON FILE |
| JAMAL BROOKS | ON FILE |
| JAMAL BROWN | ON FILE |
| JAMAL BRUNT | ON FILE |
| JAMAL BURTON | ON FILE |
| JAMAL BUTLER | ON FILE |
| JAMAL BYRD | ON FILE |
| JAMAL CHOKER | ON FILE |
| JAMAL DANIELS | ON FILE |
| JAMAL DARWAND | ON FILE |
| JAMAL DOUCE | ON FILE |
| JAMAL ELI CORLETO CONTRERAS | ON FILE |
| JAMAL FISHER | ON FILE |
| JAMAL FRASER | ON FILE |
| JAMAL GHACHOUI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMAL HAMDAN | ON FILE |
| JAMAL HARRIS | ON FILE |
| JAMAL HENRY | ON FILE |
| JAMAL JACKSON | ON FILE |
| JAMAL JENNINGS | ON FILE |
| JAMAL KHAN | ON FILE |
| JAMAL LATIF | ON FILE |
| JAMAL LESLIE TAYLOR | ON FILE |
| JAMAL LOVE | ON FILE |
| JAMAL M ALRIBH | ON FILE |
| JAMAL MAJID | ON FILE |
| JAMAL MALIK | ON FILE |
| JAMAL MISMAR | ON FILE |
| JAMAL MOBLEY | ON FILE |
| JAMAL MOUSSA | ON FILE |
| JAMAL MUBARAK | ON FILE |
| JAMAL NICHOLAS THOMAS MUAVAE | ON FILE |
| JAMAL ONEAL | ON FILE |
| JAMAL PASCUA | ON FILE |
| JAMAL PENNIER | ON FILE |
| JAMAL PHILLIPS | ON FILE |
| JAMAL POUNDS | ON FILE |
| JAMAL REID | ON FILE |
| JAMAL RENWRICK SR | ON FILE |
| JAMAL S MODICA | ON FILE |
| JAMAL SAMEER SALLOUM | ON FILE |
| JAMAL WATKINS | ON FILE |
| JAMAL WATSON | ON FILE |
| JAMAL ZAYYAD | ON FILE |
| JAMALI JALILAH | ON FILE |
| JAMALIE MYLE | ON FILE |
| JAMALL LEANTWEAN EMMERS | ON FILE |
| JAMALL M WETTLAUFER WETTLAUFER MYRICK | ON FILE |
| JAMALLOGAN34@OUTLOOK.COM LOGAN | ON FILE |
| JAMALUDDIN RAHMAD | ON FILE |
| JAMALUDIN JIMENEZ | ON FILE |
| JAMAN CERUTTI | ON FILE |
| JAMANE ALLISON | ON FILE |
| JAMAR HUDSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMAR ALEXIS | ON FILE |
| JAMAR BRAY | ON FILE |
| JAMAR EL | ON FILE |
| JAMAR FITCH | ON FILE |
| JAMAR FRANKLIN | ON FILE |
| JAMAR FRIMPONG | ON FILE |
| JAMAR GORDON | ON FILE |
| JAMAR LA MONT MOREHEAD | ON FILE |
| JAMAR LONG | ON FILE |
| JAMAR MCCRARY | ON FILE |
| JAMAR MONTREL DOUGLAS | ON FILE |
| JAMAR MOORE | ON FILE |
| JAMAR R PIRRO | ON FILE |
| JAMAR RANDOLPH | ON FILE |
| JAMAR ROCKYMORE | ON FILE |
| JAMAR SCOTT | ON FILE |
| JAMAR SMITH | ON FILE |
| JAMAR SUTHERLAND | ON FILE |
| JAMAR VINCENT | ON FILE |
| JAMARCUS HIGGENBOTTOM | ON FILE |
| JAMARION TAYLOR | ON FILE |
| JAMARQUIS ETHERIDGE | ON FILE |
| JAMARR GOREE | ON FILE |
| JAMAUR JOHNSON | ON FILE |
| JAMAZZIO SMITH | ON FILE |
| JÁMBOR ZSOLT | ON FILE |
| JÁMBORNÉ PINTYE DORINA | ON FILE |
| JAME JOHN | ON FILE |
| JAMEAL BROWN | ON FILE |
| JAMEAL LEWZEY | ON FILE |
| JAMEEL AL-AZIZ | ON FILE |
| JAMEEL HOUSSIAN | ON FILE |
| JAMEEL NADIR | ON FILE |
| JAMEEL PICKENS | ON FILE |
| JAMEEL PIETERSEN | ON FILE |
| JAMEELA FATIMA KHAJA | ON FILE |
| JAMEELA JOY ESTILLORE | ON FILE |
| JAMEELAH OKADA | ON FILE |
| JAMEIKA RENCHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMEL  FERGUSON | ON FILE |
| JAMEL ACHOUR | ON FILE |
| JAMEL ADDAHOUMI | ON FILE |
| JAMEL AIDOO | ON FILE |
| JAMEL BOUSTAOUI | ON FILE |
| JAMEL BREWTON | ON FILE |
| JAMEL COLE | ON FILE |
| JAMEL ELGHEZI | ON FILE |
| JAMEL GUIZANI | ON FILE |
| JAMEL HARRIS | ON FILE |
| JAMEL LAMOURI | ON FILE |
| JAMEL LAURENT BENABDERRAHMANE | ON FILE |
| JAMEL MOKHAISSI | ON FILE |
| JAMEL MORRIS | ON FILE |
| JAMEL R BOYER | ON FILE |
| JAMEL RICHARDSON | ON FILE |
| JAMEL SHAW | ON FILE |
| JAMEL WHITE | ON FILE |
| JAMEL WILLIAMS | ON FILE |
| JAMELLE LEGASPI | ON FILE |
| JAMELLE NAPOLITANO | ON FILE |
| JAMELYS MONTOYA | ON FILE |
| JAMERIEN BONACCI | ON FILE |
| JAMES  ABREU | ON FILE |
| JAMES  ADAMS | ON FILE |
| JAMES  ADAMS | ON FILE |
| JAMES  AKUMU | ON FILE |
| JAMES  ALLAN | ON FILE |
| JAMES  ALLANSON | ON FILE |
| JAMES  ALLEN | ON FILE |
| JAMES  AMBROGIO | ON FILE |
| JAMES  AMOS | ON FILE |
| JAMES  ANGLIN | ON FILE |
| JAMES  AOYAMA | ON FILE |
| JAMES  BANDY | ON FILE |
| JAMES  BARRY | ON FILE |
| JAMES  BARTKUS | ON FILE |
| JAMES  BATES | ON FILE |
| JAMES  BEAUREGARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES BENEDICK | ON FILE |
| JAMES BENNETT | ON FILE |
| JAMES BETHEA | ON FILE |
| JAMES BILDERBACK | ON FILE |
| JAMES BLACK | ON FILE |
| JAMES BOSTIC | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BRYCE | ON FILE |
| JAMES BUDGE | ON FILE |
| JAMES BUTSCHKY | ON FILE |
| JAMES CALLOWAY | ON FILE |
| JAMES CHAMBERS | ON FILE |
| JAMES CHAUVIN | ON FILE |
| JAMES CHIN | ON FILE |
| JAMES CHIRILLO | ON FILE |
| JAMES CHIU | ON FILE |
| JAMES CHOATE | ON FILE |
| JAMES CHRISTIE | ON FILE |
| JAMES CLARK | ON FILE |
| JAMES CLEM | ON FILE |
| JAMES COKER | ON FILE |
| JAMES COLEMAN III | ON FILE |
| JAMES COPELAND | ON FILE |
| JAMES COULTER | ON FILE |
| JAMES CROWE | ON FILE |
| JAMES CUMMINS | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DEROSIER | ON FILE |
| JAMES DESTOUCHES | ON FILE |
| JAMES DI MARCO | ON FILE |
| JAMES DICKEY | ON FILE |
| JAMES DOLAN | ON FILE |
| JAMES ELIAS | ON FILE |
| JAMES EVANS | ON FILE |
| JAMES FAIRWEATHER | ON FILE |
| JAMES FALCONE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES FALDUTO | ON FILE |
| JAMES FERGUSON | ON FILE |
| JAMES FINDLETON | ON FILE |
| JAMES FINLEY | ON FILE |
| JAMES FLEURISSAINT | ON FILE |
| JAMES FORAN | ON FILE |
| JAMES GALGANO | ON FILE |
| JAMES GANGAR | ON FILE |
| JAMES GOLLOGLY | ON FILE |
| JAMES GREDING | ON FILE |
| JAMES HAFT | ON FILE |
| JAMES HANSON | ON FILE |
| JAMES HARFORD | ON FILE |
| JAMES HATHAWAY | ON FILE |
| JAMES HAYES | ON FILE |
| JAMES HAYES | ON FILE |
| JAMES HIBNER | ON FILE |
| JAMES HICKEY | ON FILE |
| JAMES HIERATH | ON FILE |
| JAMES HIGHTOWER | ON FILE |
| JAMES HOBBS | ON FILE |
| JAMES HOLMES | ON FILE |
| JAMES HOPKINS | ON FILE |
| JAMES HUCKABY | ON FILE |
| JAMES HUDSON | ON FILE |
| JAMES HUNDLEY | ON FILE |
| JAMES HUNTLEY | ON FILE |
| JAMES IANNETTA | ON FILE |
| JAMES JENNINGS | ON FILE |
| JAMES KILBORN | ON FILE |
| JAMES KIRBY | ON FILE |
| JAMES KNIGHT | ON FILE |
| JAMES KOCHALKA | ON FILE |
| JAMES KOONS | ON FILE |
| JAMES LELAND CHRISMAN | ON FILE |
| JAMES LEVY | ON FILE |
| JAMES LEVY | ON FILE |
| JAMES LEWIS | ON FILE |
| JAMES LOCHBAUM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES LOCKLEAR | ON FILE |
| JAMES MACARTHUR | ON FILE |
| JAMES MACFARLANE | ON FILE |
| JAMES MACOME | ON FILE |
| JAMES MAHAN | ON FILE |
| JAMES MANNING MARTIN | ON FILE |
| JAMES MARKS | ON FILE |
| JAMES MARSHALL | ON FILE |
| JAMES MASON | ON FILE |
| JAMES MATHUR | ON FILE |
| JAMES MATTERA | ON FILE |
| JAMES MATTHEWS | ON FILE |
| JAMES MCCLEERY | ON FILE |
| JAMES MCKINNEY | ON FILE |
| JAMES MCVEIGH | ON FILE |
| JAMES MITCHELL | ON FILE |
| JAMES MOLE | ON FILE |
| JAMES MOLLOY | ON FILE |
| JAMES MOLONEY | ON FILE |
| JAMES MONK | ON FILE |
| JAMES MORWANTUPU | ON FILE |
| JAMES MUDARIKWA | ON FILE |
| JAMES NICOLI | ON FILE |
| JAMES NOLAND | ON FILE |
| JAMES O’DOHERTY | ON FILE |
| JAMES OK | ON FILE |
| JAMES OLIVER | ON FILE |
| JAMES PALKE | ON FILE |
| JAMES PARKER | ON FILE |
| JAMES PECOSKY | ON FILE |
| JAMES PEMBERTON | ON FILE |
| JAMES PENDERGRASS | ON FILE |
| JAMES PETTY | ON FILE |
| JAMES POTUCEK | ON FILE |
| JAMES PRITCHETT | ON FILE |
| JAMES PYO | ON FILE |
| JAMES QUIGLEY | ON FILE |
| JAMES RAMEY | ON FILE |
| JAMES RAMIREZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES RAMSHAW | ON FILE |
| JAMES REEVES | ON FILE |
| JAMES REYNOLDS | ON FILE |
| JAMES RIGONI | ON FILE |
| JAMES ROBERTSON | ON FILE |
| JAMES ROBINSON | ON FILE |
| JAMES ROMPORTL | ON FILE |
| JAMES ROSE | ON FILE |
| JAMES ROWLEY | ON FILE |
| JAMES RYAN | ON FILE |
| JAMES SACRE | ON FILE |
| JAMES SALES | ON FILE |
| JAMES SCHMITT JR | ON FILE |
| JAMES SCHURMAN | ON FILE |
| JAMES SEGARS | ON FILE |
| JAMES SHANNON | ON FILE |
| JAMES SHARPE | ON FILE |
| JAMES SHAW | ON FILE |
| JAMES SHERMAN | ON FILE |
| JAMES SHOVELIN | ON FILE |
| JAMES SIMONEAU | ON FILE |
| JAMES SIMS | ON FILE |
| JAMES SMALLWOOD STEVENS | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES STAPLETON | ON FILE |
| JAMES STEARNS | ON FILE |
| JAMES STEWART | ON FILE |
| JAMES STRICKER | ON FILE |
| JAMES STRICKLAND | ON FILE |
| JAMES STROTHER | ON FILE |
| JAMES STYLES | ON FILE |
| JAMES SUTHERLAND | ON FILE |
| JAMES SYLVERS | ON FILE |
| JAMES TAN | ON FILE |
| JAMES TANSEY | ON FILE |
| JAMES TANSLEY | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES TRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES VAN KLINK | ON FILE |
| JAMES VAZQUEZ | ON FILE |
| JAMES VILLENA | ON FILE |
| JAMES VINTURELLA | ON FILE |
| JAMES WALLIS | ON FILE |
| JAMES WALSH | ON FILE |
| JAMES WALSH | ON FILE |
| JAMES WEST | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMSON | ON FILE |
| JAMES WILSON | ON FILE |
| JAMES WILSON | ON FILE |
| JAMES WILSON | ON FILE |
| JAMES WOODHALL | ON FILE |
| JAMES YOUNGBLOOD | ON FILE |
| JAMES ZANARAS | ON FILE |
| JAMES A BLUM | ON FILE |
| JAMES A BOGLE | ON FILE |
| JAMES A BOYCE | ON FILE |
| JAMES A BRIDGERS | ON FILE |
| JAMES A HAWKINS | ON FILE |
| JAMES A JEDINY | ON FILE |
| JAMES A KELLAR | ON FILE |
| JAMES A SKROCKI | ON FILE |
| JAMES A ZOLTENKO | ON FILE |
| JAMES AARON TIZON | ON FILE |
| JAMES AARONSON | ON FILE |
| JAMES ABBOTT | ON FILE |
| JAMES ABBOTT | ON FILE |
| JAMES ABELA | ON FILE |
| JAMES ABERNATHY | ON FILE |
| JAMES ABIOLA | ON FILE |
| JAMES ABRON | ON FILE |
| JAMES ACKER | ON FILE |
| JAMES ACOSTA | ON FILE |
| JAMES ACOSTA | ON FILE |
| James Adam Vine | hkukgsy@gmail.com |
| JAMES ADAMS | ON FILE |
| JAMES ADAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES ADAMS | ON FILE |
| JAMES ADAMS | ON FILE |
| JAMES ADAMS | ON FILE |
| JAMES ADCOCK | ON FILE |
| JAMES ADEYANJU | ON FILE |
| JAMES AGGUS | ON FILE |
| JAMES AGNEW | ON FILE |
| JAMES AGOSTINELLI | ON FILE |
| JAMES AGUADO | ON FILE |
| JAMES AIELLO | ON FILE |
| JAMES AINDOW | ON FILE |
| JAMES AIUVALASIT | ON FILE |
| JAMES AKERLEY | ON FILE |
| JAMES AKPANKE | ON FILE |
| JAMES ALAM | ON FILE |
| JAMES ALAN LANGLEY | ON FILE |
| JAMES ALAN MILES | ON FILE |
| JAMES ALAN MORRIS | ON FILE |
| JAMES ALAN SMITH | ON FILE |
| James Alan Spear | ON FILE |
| JAMES ALANIZ | ON FILE |
| JAMES ALBERT LORETO | ON FILE |
| JAMES ALBERT STASCHIAK | ON FILE |
| JAMES ALCOCER | ON FILE |
| JAMES ALCORN | ON FILE |
| JAMES ALENBALULU | ON FILE |
| JAMES ALEXANDER | ON FILE |
| JAMES ALEXANDER | ON FILE |
| JAMES ALEXANDER | ON FILE |
| JAMES ALEXANDER | ON FILE |
| JAMES ALEXANDER GEORGE MATTHEWS | ON FILE |
| JAMES ALEXANDER HEAPS | ON FILE |
| JAMES ALEXANDER HENDY | ON FILE |
| James Alexander Leahy | ON FILE |
| JAMES ALEXANDER ROBERTS | ON FILE |
| JAMES ALEXANDER STEVENSON | ON FILE |
| JAMES ALEXANDER TOPLIS | ON FILE |
| JAMES ALEXIS HERNANDEZ | ON FILE |
| JAMES ALFARO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES ALFEI | ON FILE |
| JAMES ALGER | ON FILE |
| JAMES ALLAN JR JANEWAY | ON FILE |
| JAMES ALLANSON | ON FILE |
| JAMES ALLEN | ON FILE |
| JAMES ALLEN | ON FILE |
| JAMES ALLEN | ON FILE |
| JAMES ALLEN | ON FILE |
| JAMES ALLEN | ON FILE |
| JAMES ALLEN | ON FILE |
| JAMES ALLEN | ON FILE |
| JAMES ALLEN BARTLETT | ON FILE |
| JAMES ALLEN BASNIGHT IV | ON FILE |
| JAMES ALLEN ELLIS | ON FILE |
| JAMES ALLEN HAYNES II | ON FILE |
| JAMES ALLEN LUCK | ON FILE |
| JAMES ALLEN MCPEEK | ON FILE |
| JAMES ALLEN WILLIS III | ON FILE |
| JAMES ALLISON | ON FILE |
| JAMES ALLISON | ON FILE |
| JAMES ALLSUP | ON FILE |
| JAMES ALONDI | ON FILE |
| JAMES ALTOMARE | ON FILE |
| JAMES ALTON COONEY | ON FILE |
| JAMES ALVAREZ | ON FILE |
| JAMES ALWIN MURPHY | ON FILE |
| JAMES AMIRANTE | ON FILE |
| JAMES AMOROSI | ON FILE |
| JAMES AMOS | ON FILE |
| JAMES ANCRUM | ON FILE |
| JAMES ANDERSON | ON FILE |
| JAMES ANDERSON | ON FILE |
| JAMES ANDERSON | ON FILE |
| JAMES ANDERSON | ON FILE |
| JAMES ANDERSON | ON FILE |
| JAMES ANDERSON | ON FILE |
| JAMES ANDREOPOULOS | ON FILE |
| JAMES ANDREW AMSDEN | ON FILE |
| JAMES ANDREW MOORE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES ANDREWS | ON FILE |
| JAMES ANDREWS | ON FILE |
| JAMES ANDREWS | ON FILE |
| JAMES ANDRU CABANATAN | ON FILE |
| JAMES ANDRUCZYK | ON FILE |
| JAMES ANG | ON FILE |
| JAMES ANG | ON FILE |
| JAMES ANGELOPOULOS | ON FILE |
| JAMES ANGSTMAN | ON FILE |
| JAMES ANTHONY | ON FILE |
| JAMES ANTHONY | ON FILE |
| JAMES ANTHONY LAWSON | ON FILE |
| JAMES ANTHONY MARKEL | ON FILE |
| JAMES ANZALDUA | ON FILE |
| JAMES APODACA | ON FILE |
| JAMES APPLEBY | ON FILE |
| JAMES AQUILINA | ON FILE |
| JAMES ARCHER | ON FILE |
| JAMES ARDOIN | ON FILE |
| JAMES ARDRELLE WATKINS | ON FILE |
| JAMES ARESTY | ON FILE |
| JAMES ARIZINI | ON FILE |
| JAMES ARLT | ON FILE |
| JAMES ARMITAGE | ON FILE |
| JAMES ARMOUR | ON FILE |
| JAMES ARMOUR | ON FILE |
| JAMES ARMSTRONG | ON FILE |
| JAMES ARMSTRONG | ON FILE |
| JAMES ARMSTRONG | ON FILE |
| JAMES ARNEL MUYCO | ON FILE |
| JAMES ARNOLD | ON FILE |
| JAMES ARNOLD | ON FILE |
| JAMES ARRUDA | ON FILE |
| JAMES ARTHUR EIXENBERGER | ON FILE |
| JAMES ARTHUR FLANAGAN | ON FILE |
| JAMES ARTHUR YAYRA ACEY | ON FILE |
| JAMES ARTHUR YAYRA ACEY | ON FILE |
| JAMES ARTHUR YAYRA ACEY | ON FILE |
| JAMES ASH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES ASH | ON FILE |
| JAMES ASHBURY ROSS DIXON | ON FILE |
| JAMES ASHCROFT | ON FILE |
| JAMES ASHENHURST | ON FILE |
| JAMES ASHFORD | ON FILE |
| JAMES ATHAWES | ON FILE |
| JAMES ATHEY | ON FILE |
| JAMES ATKIN | ON FILE |
| JAMES ATKINS | ON FILE |
| JAMES ATKINSON | ON FILE |
| JAMES ATKINSON | ON FILE |
| JAMES ATTWOOD | ON FILE |
| JAMES AUBREY | ON FILE |
| JAMES AUFIERO | ON FILE |
| JAMES AUGUST | ON FILE |
| James Augustavo | jamesaugustavo@gmail.com |
| JAMES AUGUSTINE | ON FILE |
| JAMES AUSTIN | ON FILE |
| JAMES AUSTIN | ON FILE |
| JAMES AUSTIN | ON FILE |
| JAMES AUZENNE | ON FILE |
| JAMES AVERIS | ON FILE |
| JAMES AVERY | ON FILE |
| JAMES AVOOSKE | ON FILE |
| JAMES AYDEN | ON FILE |
| JAMES AYLWARD | ON FILE |
| JAMES AYLWARD | ON FILE |
| James B Hill | brian@soundleasing.com |
| JAMES B MACKENZIE | ON FILE |
| JAMES B TAING | ON FILE |
| JAMES BABACARKHAIL | ON FILE |
| JAMES BABB | ON FILE |
| JAMES BABINSKY | ON FILE |
| JAMES BACHMEIER | ON FILE |
| JAMES BACON | ON FILE |
| JAMES BACON | ON FILE |
| JAMES BACULIMA | ON FILE |
| JAMES BAE | ON FILE |
| JAMES BAGGETT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES BAGGETT | ON FILE |
| JAMES BAGGS | ON FILE |
| JAMES BAGNELL | ON FILE |
| JAMES BAHEMIA | ON FILE |
| JAMES BAILEY | ON FILE |
| JAMES BAILEY | ON FILE |
| JAMES BAILEY | ON FILE |
| James Bailie | ON FILE |
| JAMES BAILIE | ON FILE |
| JAMES BAILIE | ON FILE |
| JAMES BAIN | ON FILE |
| JAMES BAIRD | ON FILE |
| JAMES BAIRSTOW | ON FILE |
| JAMES BAKER | ON FILE |
| JAMES BAKER | ON FILE |
| JAMES BAKER | ON FILE |
| JAMES BAKER | ON FILE |
| JAMES BALDER | ON FILE |
| JAMES BALDO | ON FILE |
| JAMES BALDWIN | ON FILE |
| JAMES BALDWIN | ON FILE |
| JAMES BALDWIN | ON FILE |
| JAMES BALL | ON FILE |
| JAMES BALL | ON FILE |
| JAMES BALLAH | ON FILE |
| JAMES BALLARD | ON FILE |
| JAMES BALLINGER | ON FILE |
| JAMES BAMBERG | ON FILE |
| JAMES BAMFORD | ON FILE |
| JAMES BANG | ON FILE |
| JAMES BANHAM | ON FILE |
| JAMES BANKS | ON FILE |
| JAMES BARBER | ON FILE |
| JAMES BARCH | ON FILE |
| JAMES BARCLAY | ON FILE |
| JAMES BARCUS | ON FILE |
| JAMES BARD | ON FILE |
| JAMES BAREFIELD | ON FILE |
| JAMES BARFIELD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES BARLOW | ON FILE |
| JAMES BARLOW | ON FILE |
| JAMES BARLOW | ON FILE |
| JAMES BARNER | ON FILE |
| JAMES BARNES | ON FILE |
| JAMES BARR | ON FILE |
| JAMES BARRETT | ON FILE |
| JAMES BARRIENTOS | ON FILE |
| JAMES BARRON | ON FILE |
| JAMES BARROS | ON FILE |
| JAMES BARRY | ON FILE |
| JAMES BARRY | ON FILE |
| JAMES BARRY | ON FILE |
| JAMES BARTLEY | ON FILE |
| JAMES BARTON | ON FILE |
| JAMES BARTON ZWERS | ON FILE |
| JAMES BASAR | ON FILE |
| JAMES BASHFORD | ON FILE |
| JAMES BASKIN | ON FILE |
| JAMES BASS | ON FILE |
| JAMES BATACAN | ON FILE |
| JAMES BATES | ON FILE |
| JAMES BATSELL | ON FILE |
| JAMES BATSUKH | ON FILE |
| JAMES BATTLE | ON FILE |
| JAMES BATY II | ON FILE |
| JAMES BAUER | ON FILE |
| JAMES BAUM | ON FILE |
| JAMES BAUMAN SIMMONS | ON FILE |
| JAMES BAXTER | ON FILE |
| JAMES BAYLEY | ON FILE |
| JAMES BEAL | ON FILE |
| JAMES BEALL | ON FILE |
| JAMES BEAMER | ON FILE |
| JAMES BEARD | ON FILE |
| JAMES BEATTIE | ON FILE |
| JAMES BEAZLEY | ON FILE |
| JAMES BECK | ON FILE |
| JAMES BECK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES BECKER | ON FILE |
| JAMES BEEVERS | ON FILE |
| JAMES BEGGS | ON FILE |
| JAMES BEGLEY | ON FILE |
| JAMES BELBIN | ON FILE |
| JAMES BELCHER | ON FILE |
| JAMES BELEW | ON FILE |
| JAMES BELL | ON FILE |
| JAMES BELL | ON FILE |
| JAMES BELL | ON FILE |
| JAMES BELL | ON FILE |
| JAMES BELL MOLINA | ON FILE |
| JAMES BELLAMY | ON FILE |
| JAMES BELLETTO | ON FILE |
| JAMES BELTRAN | ON FILE |
| JAMES BENJAMIN GEE | ON FILE |
| James Benjamin Gleason | ON FILE |
| JAMES BENJAMIN GLEASON | ON FILE |
| JAMES BENN | ON FILE |
| JAMES BENNETT | ON FILE |
| JAMES BENOIT | ON FILE |
| JAMES BENSEL | ON FILE |
| JAMES BENSON | ON FILE |
| JAMES BENTLEY | ON FILE |
| JAMES BENTZ | ON FILE |
| JAMES BENZACAR | ON FILE |
| JAMES BERENT | ON FILE |
| JAMES BERGER | ON FILE |
| JAMES BERKI | ON FILE |
| JAMES BERNARD SHANNON | ON FILE |
| JAMES BERNEY | ON FILE |
| JAMES BERRY | ON FILE |
| JAMES BERRY | ON FILE |
| JAMES BESSINGER | ON FILE |
| JAMES BEURLE | ON FILE |
| JAMES BEVERLEY | ON FILE |
| JAMES BEVILACQUA | ON FILE |
| James Bevilacqua | james.bevilacqua@gmail.com |
| JAMES BICE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES BIEBERSTEIN | ON FILE |
| JAMES BIEN | ON FILE |
| JAMES BIFFLE | ON FILE |
| JAMES BIGGS | ON FILE |
| JAMES BILBO | ON FILE |
| JAMES BILLINGER | ON FILE |
| JAMES BILLINGS | ON FILE |
| JAMES BILLINGSLEY | ON FILE |
| JAMES BING | ON FILE |
| JAMES BIRCH | ON FILE |
| JAMES BIRDWELL | ON FILE |
| JAMES BISHOP | ON FILE |
| JAMES BISHOP | ON FILE |
| JAMES BISHOP | ON FILE |
| JAMES BITNER | ON FILE |
| JAMES BITTING | ON FILE |
| JAMES BLACK | ON FILE |
| JAMES BLACK | ON FILE |
| JAMES BLACK | ON FILE |
| JAMES BLACK | ON FILE |
| JAMES BLACKBURN | ON FILE |
| JAMES BLACKBURN | ON FILE |
| JAMES BLACKWELL | ON FILE |
| JAMES BLAKE | ON FILE |
| JAMES BLAKE SAUCER | ON FILE |
| JAMES BLAKELEY | ON FILE |
| JAMES BLAKELY | ON FILE |
| JAMES BLAKEMORE | ON FILE |
| JAMES BLANCHARD | ON FILE |
| JAMES BLANTON | ON FILE |
| JAMES BLAYLOCK | ON FILE |
| JAMES BLAZEVIC | ON FILE |
| JAMES BLEVINS | ON FILE |
| JAMES BLIBO | ON FILE |
| JAMES BLIGEN | ON FILE |
| JAMES BLOCK | ON FILE |
| JAMES BLOODWORTH | ON FILE |
| JAMES BLOODWORTH | ON FILE |
| JAMES BLOOM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAMES BOBO | ON FILE |
| JAMES BOCELL | ON FILE |
| JAMES BODINGTON | ON FILE |
| JAMES BODNAR | ON FILE |
| JAMES BOEHLKE | ON FILE |
| JAMES BOGERT | ON FILE |
| JAMES BOGERT | ON FILE |
| James Bogert | jamesnbogert@gmail.com |
| JAMES BOLA | ON FILE |
| JAMES BOLAND | ON FILE |
| JAMES BOLDUC | ON FILE |
| JAMES BOLES | ON FILE |
| JAMES BOLES JR. | ON FILE |
| JAMES BOLITHO | ON FILE |
| JAMES BOLLE | ON FILE |
| JAMES BOLTZ | ON FILE |
| JAMES BONASKI | ON FILE |
| JAMES BONFILIO | ON FILE |
| JAMES BONILLA | ON FILE |
| JAMES BONNEAU | ON FILE |
| JAMES BONNICI | ON FILE |
| JAMES BOONE | ON FILE |
| JAMES BOOTH | ON FILE |
| JAMES BOOZER | ON FILE |
| James Borchers | ON FILE |
| JAMES BORECKY | ON FILE |
| JAMES BORGES | ON FILE |
| JAMES BOROW | ON FILE |
| JAMES BORRELLI | ON FILE |
| JAMES BORTON | ON FILE |
| JAMES BOS | ON FILE |
| JAMES BOSWELL | ON FILE |
| JAMES BOTELHO | ON FILE |
| JAMES BOTTOMLEY | ON FILE |
| JAMES BOUDVILLE | ON FILE |
| JAMES BOUSFIELD | ON FILE |
| JAMES BOUZA | ON FILE |
| JAMES BOVELL | ON FILE |
| JAMES BOWEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES BOWEN | ON FILE |
| JAMES BOWEN | ON FILE |
| JAMES BOWEN | ON FILE |
| JAMES BOWERS | ON FILE |
| JAMES BOWIE | ON FILE |
| JAMES BOWLER | ON FILE |
| JAMES BOWLES | ON FILE |
| JAMES BOWMAN | ON FILE |
| JAMES BOYCE | ON FILE |
| JAMES BOYD | ON FILE |
| JAMES BOYD | ON FILE |
| JAMES BOYER | ON FILE |
| JAMES BOYER | ON FILE |
| JAMES BOYER | ON FILE |
| James Boyle | ON FILE |
| JAMES BOYLE | ON FILE |
| JAMES BOYLE | ON FILE |
| JAMES BOYLE | ON FILE |
| JAMES BOYLES | ON FILE |
| JAMES BRADACH | ON FILE |
| JAMES BRADEN | ON FILE |
| JAMES BRADLEY | ON FILE |
| JAMES BRADLEY | ON FILE |
| JAMES BRADLEY - ROBERT SCOTT JR | ON FILE |
| JAMES BRADLEY ROSS | ON FILE |
| JAMES BRADSHAW | ON FILE |
| JAMES BRAGG | ON FILE |
| JAMES BRAHAM | ON FILE |
| JAMES BRAIDEN | ON FILE |
| JAMES BRALANT | ON FILE |
| James Brandon Shipman | ON FILE |
| James Brandon Shipman | ON FILE |
| JAMES BRANDT | ON FILE |
| JAMES BRANIN | ON FILE |
| JAMES BRANNAN | ON FILE |
| JAMES BRAUN | ON FILE |
| JAMES BRAVO | ON FILE |
| JAMES BREBANT | ON FILE |
| JAMES BREEDING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES BREEN | ON FILE |
| JAMES BREEN | ON FILE |
| JAMES BRENDAMOUR | ON FILE |
| JAMES BRENDAN MCKENNA | ON FILE |
| JAMES BRENGLE | ON FILE |
| JAMES BRENNAN | ON FILE |
| JAMES BRENNAN | ON FILE |
| JAMES BRENNAN | ON FILE |
| JAMES BRENNAN | ON FILE |
| JAMES BRETTELL | ON FILE |
| JAMES BREUST | ON FILE |
| JAMES BREW | ON FILE |
| JAMES BREWER | ON FILE |
| James Brian Hill | brian@soundleasing.com |
| JAMES BRIDGER | ON FILE |
| JAMES BRINKERHOFF | ON FILE |
| JAMES BRISCOE | ON FILE |
| JAMES BRISTOL | ON FILE |
| JAMES BRITTON | ON FILE |
| JAMES BROADMEADOW FYFE | ON FILE |
| JAMES BROCK | ON FILE |
| JAMES BROCKENBROUGH | ON FILE |
| JAMES BRODERICK | ON FILE |
| JAMES BRONKHORST | ON FILE |
| JAMES BROOKS | ON FILE |
| JAMES BROOKS | ON FILE |
| JAMES BROOKS | ON FILE |
| JAMES BROOKS | ON FILE |
| JAMES BROOME | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWN | ON FILE |
| JAMES BROWNING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES BROWNRIGG | ON FILE |
| JAMES BRUCE | ON FILE |
| JAMES BRUCE | ON FILE |
| JAMES BRUCE | ON FILE |
| JAMES BRUCE | ON FILE |
| JAMES BRUNDAGE | ON FILE |
| JAMES BRUNI | ON FILE |
| JAMES BRUTEUL | ON FILE |
| JAMES BRYAN | ON FILE |
| JAMES BRYAN | ON FILE |
| JAMES BRYAN YOUNGER | ON FILE |
| JAMES BRYANT | ON FILE |
| JAMES BRYANT DEGLAU | ON FILE |
| JAMES BRYCE WILSON | ON FILE |
| JAMES BUCHER | ON FILE |
| JAMES BUCHNER | ON FILE |
| JAMES BUCKMAN | ON FILE |
| JAMES BUECHNER | ON FILE |
| JAMES BUECKERT | ON FILE |
| JAMES BUFFI | ON FILE |
| James Buffi | jimmybuffi@gmail.com |
| JAMES BUFORD | ON FILE |
| JAMES BULLARD | ON FILE |
| JAMES BULLOCK | ON FILE |
| JAMES BULMER | ON FILE |
| JAMES BUMANLAG | ON FILE |
| JAMES BUMP | ON FILE |
| JAMES BUNGOT | ON FILE |
| JAMES BURAIMOH | ON FILE |
| JAMES BURCAW | ON FILE |
| JAMES BURDEN | ON FILE |
| JAMES BURDETT | ON FILE |
| JAMES BURDICK | ON FILE |
| JAMES BURKE | ON FILE |
| JAMES BURKE | ON FILE |
| JAMES BURLAND | ON FILE |
| JAMES BURNARD | ON FILE |
| JAMES BURNETT | ON FILE |
| JAMES BURNS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES BURRESS | ON FILE |
| JAMES BURROWS | ON FILE |
| JAMES BURSLEY | ON FILE |
| JAMES BURT | ON FILE |
| JAMES BURT LINDSAY | ON FILE |
| JAMES BUSH | ON FILE |
| JAMES BUTTERWORTH | ON FILE |
| JAMES BUTTERWORTH | ON FILE |
| JAMES BUTTERY | ON FILE |
| JAMES BUUCK | ON FILE |
| JAMES BYRD | ON FILE |
| JAMES BYRNE | ON FILE |
| JAMES BYWORTH | ON FILE |
| JAMES C LIGONDE | ON FILE |
| James C Mitchell | jimmitchell165@gmail.com |
| JAMES CABALUM | ON FILE |
| JAMES CABANISS | ON FILE |
| JAMES CABOY JR | ON FILE |
| JAMES CADELL | ON FILE |
| JAMES CAGE | ON FILE |
| JAMES CALCAGNO | ON FILE |
| JAMES CALCAMUGGIO | ON FILE |
| JAMES CALDOW | ON FILE |
| JAMES CALDWELL | ON FILE |
| JAMES CALHOUN | ON FILE |
| JAMES CALLAWAY II | ON FILE |
| JAMES CAMERON | ON FILE |
| JAMES CAMERON | ON FILE |
| JAMES CAMERON AYERS | ON FILE |
| JAMES CAMP II | ON FILE |
| JAMES CAMPBELL | ON FILE |
| JAMES CAMPBELL | ON FILE |
| JAMES CAMPBELL | ON FILE |
| JAMES CAMPBELL | ON FILE |
| JAMES CAMPBELL | ON FILE |
| JAMES CAMPBELL | ON FILE |
| JAMES CAMPBELL | ON FILE |
| JAMES CAMPBELL | ON FILE |
| JAMES CAMPBELL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES CAMPION | ON FILE |
| JAMES CAMPKIN | ON FILE |
| JAMES CANFIELD | ON FILE |
| JAMES CANGIALOSI | ON FILE |
| James Canning | ON FILE |
| JAMES CANNON | ON FILE |
| JAMES CANNON | ON FILE |
| JAMES CANNON | ON FILE |
| JAMES CANNON JR | ON FILE |
| JAMES CANT | ON FILE |
| JAMES CANTY | ON FILE |
| JAMES CANTY | ON FILE |
| JAMES CANUEL | ON FILE |
| JAMES CAPPS | ON FILE |
| JAMES CARALUZZI | ON FILE |
| JAMES CARDENAS | ON FILE |
| JAMES CARDENAS | ON FILE |
| JAMES CARGILL | ON FILE |
| JAMES CARLIN | ON FILE |
| JAMES CARLSSON | ON FILE |
| JAMES CARLTON | ON FILE |
| JAMES CARMEN BIONDO | ON FILE |
| JAMES CARMICHAEL | ON FILE |
| JAMES CARNAHAN | ON FILE |
| JAMES CARNEY | ON FILE |
| JAMES CAROLINA | ON FILE |
| JAMES CARPENTER | ON FILE |
| JAMES CARR | ON FILE |
| JAMES CARRAGHER | ON FILE |
| JAMES CARROLL | ON FILE |
| JAMES CARROLL | ON FILE |
| JAMES CARSON | ON FILE |
| JAMES CARSON | ON FILE |
| JAMES CARTER | ON FILE |
| JAMES CARTER | ON FILE |
| JAMES CARTER | ON FILE |
| JAMES CARTMILL | ON FILE |
| James Cartmill | cartmill7@hotmail.com |
| JAMES CARTY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES CARVALHO | ON FILE |
| JAMES CARWILE | ON FILE |
| JAMES CASADIA | ON FILE |
| JAMES CASE | ON FILE |
| JAMES CASEBEER | ON FILE |
| JAMES CASSELMAN | ON FILE |
| JAMES CASSELMAN | ON FILE |
| JAMES CASSIDY | ON FILE |
| JAMES CASSIDY | ON FILE |
| JAMES CASTLE | ON FILE |
| JAMES CATER | ON FILE |
| JAMES CATHCART | ON FILE |
| JAMES CAUDILL | ON FILE |
| JAMES CAUDILL | ON FILE |
| JAMES CAZORT | ON FILE |
| JAMES CELESTE | ON FILE |
| JAMES CERVIN | ON FILE |
| JAMES CHA | ON FILE |
| JAMES CHABRIER | ON FILE |
| JAMES CHAE | ON FILE |
| James Challen | ON FILE |
| JAMES CHALLEN | ON FILE |
| JAMES CHAMBERLAIN | ON FILE |
| JAMES CHAMBERS | ON FILE |
| JAMES CHAMBERS | ON FILE |
| JAMES CHAN | ON FILE |
| JAMES CHAN | ON FILE |
| JAMES CHAN | ON FILE |
| JAMES CHAN | ON FILE |
| JAMES CHAN | ON FILE |
| JAMES CHANDLER KOTECKI | ON FILE |
| JAMES CHANG | ON FILE |
| JAMES CHANG | ON FILE |
| JAMES CHANG | ON FILE |
| JAMES CHANTILAS | ON FILE |
| JAMES CHANTIVONG | ON FILE |
| JAMES CHAPMAN | ON FILE |
| JAMES CHAPMAN | ON FILE |
| JAMES CHARLES KLOTZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAMES CHARLES LAVELLE | ON FILE |
| JAMES CHARLES SCONDRAS | ON FILE |
| JAMES CHARLTON | ON FILE |
| JAMES CHAVES | ON FILE |
| JAMES CHAVEY | ON FILE |
| JAMES CHAVEZ | ON FILE |
| JAMES CHAVIS | ON FILE |
| JAMES CHE MERERAK LYNN | ON FILE |
| JAMES CHEAL | ON FILE |
| JAMES CHEE | ON FILE |
| JAMES CHEE MAK | ON FILE |
| JAMES CHEER | ON FILE |
| JAMES CHEETHAM | ON FILE |
| JAMES CHEN | ON FILE |
| JAMES CHEN | ON FILE |
| JAMES CHENG | ON FILE |
| JAMES CHERRY | ON FILE |
| JAMES CHESNA | ON FILE |
| JAMES CHEW | ON FILE |
| JAMES CHI | ON FILE |
| JAMES CHIA | ON FILE |
| JAMES CHIELLO | ON FILE |
| JAMES CHIEN | ON FILE |
| JAMES CHILDERS | ON FILE |
| JAMES CHILDERS | ON FILE |
| JAMES CHILDRESS | ON FILE |
| JAMES CHILDS | ON FILE |
| JAMES CHIN | ON FILE |
| JAMES CHIRILLO | ON FILE |
| JAMES CHO | ON FILE |
| JAMES CHOE | ON FILE |
| JAMES CHOI | ON FILE |
| JAMES CHOJNOWSKI | ON FILE |
| JAMES CHONG | ON FILE |
| JAMES CHONG | ON FILE |
| JAMES CHOU | ON FILE |
| JAMES CHOW | ON FILE |
| JAMES CHOWNING | ON FILE |
| JAMES CHRISTIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES CHRISTIAN BRANDES II | ON FILE |
| JAMES CHRISTIE | ON FILE |
| JAMES CHRISTIE | ON FILE |
| JAMES CHRISTOPHER | ON FILE |
| JAMES CHRISTOPHER HAMILTON | ON FILE |
| JAMES CHRISTOPHER O'CONNOR | ON FILE |
| JAMES CHRISTOPHER PATTON | ON FILE |
| James Christopher Roberts | ON FILE |
| JAMES CHU | ON FILE |
| JAMES CHUNG | ON FILE |
| JAMES CHUNG | ON FILE |
| JAMES CHUNG | ON FILE |
| JAMES CHUNG | ON FILE |
| JAMES CHURCH | ON FILE |
| JAMES CICCARELLO | ON FILE |
| JAMES CICERONE | ON FILE |
| JAMES CIEPLY | ON FILE |
| JAMES CIRALDO | ON FILE |
| JAMES CLABOTS | ON FILE |
| JAMES CLAREMONT | ON FILE |
| JAMES CLARK | ON FILE |
| JAMES CLARK | ON FILE |
| JAMES CLARK | ON FILE |
| JAMES CLARK | ON FILE |
| JAMES CLARK | ON FILE |
| JAMES CLARK DUCKETT | ON FILE |
| JAMES CLARKE | ON FILE |
| JAMES CLARKE | ON FILE |
| JAMES CLAUDE IRWIN | ON FILE |
| JAMES CLAY | ON FILE |
| JAMES CLAYTON | ON FILE |
| JAMES CLEMENS | ON FILE |
| JAMES CLEMONS | ON FILE |
| JAMES CLERKIN | ON FILE |
| JAMES CLEVELAND | ON FILE |
| JAMES CLEVERLEY | ON FILE |
| James Cleverley | cleverj89@gmail.com |
| JAMES CLIFFORD | ON FILE |
| JAMES CLINE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES COATES | ON FILE |
| JAMES COCHRAN | ON FILE |
| JAMES COCHRANE | ON FILE |
| JAMES COCKRELL | ON FILE |
| JAMES COGAN | ON FILE |
| JAMES COGHLAN | ON FILE |
| JAMES COLE | ON FILE |
| JAMES COLE TROWHILL | ON FILE |
| JAMES COLEMAN | ON FILE |
| JAMES COLEMAN | ON FILE |
| JAMES COLEMAN | ON FILE |
| JAMES COLEMAN | ON FILE |
| JAMES COLEMAN | ON FILE |
| JAMES COLES | ON FILE |
| JAMES COLGATE | ON FILE |
| JAMES COLINO | ON FILE |
| JAMES COLLEDGE | ON FILE |
| JAMES COLLET | ON FILE |
| JAMES COMLY | ON FILE |
| James Comly | jcomly@comly.com |
| JAMES CONDON | ON FILE |
| JAMES CONDON | ON FILE |
| JAMES CONDON | ON FILE |
| JAMES CONG PHAM | ON FILE |
| JAMES CONLEY | ON FILE |
| JAMES CONLEY | ON FILE |
| JAMES CONNELLY | ON FILE |
| JAMES CONNER | ON FILE |
| JAMES CONNOLLY | ON FILE |
| JAMES CONNOLLY | ON FILE |
| JAMES CONNOLLY | ON FILE |
| JAMES CONRAD | ON FILE |
| JAMES CONRAD OMEALLY | ON FILE |
| JAMES CONROY | ON FILE |
| JAMES CONWAY | ON FILE |
| JAMES COOK | ON FILE |
| JAMES COOKE | ON FILE |
| JAMES COOKSON | ON FILE |
| JAMES COOMBES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES COOME | ON FILE |
| JAMES COOPER | ON FILE |
| JAMES COOPER | ON FILE |
| JAMES COOPER | ON FILE |
| JAMES COPELAND | ON FILE |
| JAMES CORNISH | ON FILE |
| JAMES CORNWELL | ON FILE |
| JAMES CORR | ON FILE |
| JAMES CORTEZ | ON FILE |
| JAMES CORTEZ | ON FILE |
| JAMES CORYEA | ON FILE |
| JAMES COSTELLO | ON FILE |
| JAMES COSTELLO | ON FILE |
| James Costello | jamescostel@gmail.com |
| JAMES COTTRELL | ON FILE |
| JAMES COULBOURNE | ON FILE |
| JAMES COULTER | ON FILE |
| JAMES COURT | ON FILE |
| JAMES COUSINS | ON FILE |
| JAMES COVENTRY | ON FILE |
| JAMES COWARD | ON FILE |
| JAMES COWIE | ON FILE |
| JAMES COWIN CALEY | ON FILE |
| JAMES COWLES | ON FILE |
| JAMES COX | ON FILE |
| JAMES COYLE | ON FILE |
| JAMES CRABB | ON FILE |
| JAMES CRADDOCK | ON FILE |
| JAMES CRAFA | ON FILE |
| James Crafa | james.crafa@gmail.com |
| JAMES CRAIG | ON FILE |
| JAMES CRAIG | ON FILE |
| JAMES CRAIG | ON FILE |
| JAMES CRAMER | ON FILE |
| JAMES CRAMER | ON FILE |
| JAMES CRANDALL | ON FILE |
| JAMES CRAWFORD | ON FILE |
| JAMES CRAWFORD | ON FILE |
| JAMES CRAWFORD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES CRAXTON | ON FILE |
| James Creech | jameslcreech@gmail.com |
| JAMES CRIDDLE | ON FILE |
| JAMES CRIPPEN | ON FILE |
| JAMES CRITCHLOW | ON FILE |
| JAMES CROASDELL | ON FILE |
| JAMES CROCKER | ON FILE |
| JAMES CROCKETT | ON FILE |
| JAMES CROCKETT | ON FILE |
| JAMES CRODDY | ON FILE |
| JAMES CROFT | ON FILE |
| JAMES CROMPTON | ON FILE |
| JAMES CRONIN | ON FILE |
| JAMES CROSIAR | ON FILE |
| JAMES CROTTI | ON FILE |
| JAMES CROTZ | ON FILE |
| JAMES CRUZ | ON FILE |
| JAMES CULLINANE | ON FILE |
| JAMES CUMMING | ON FILE |
| JAMES CUMMINGS | ON FILE |
| JAMES CUNNINGHAM | ON FILE |
| JAMES CUNNINGHAM | ON FILE |
| JAMES CUPO | ON FILE |
| JAMES CURE | ON FILE |
| JAMES CURTIS | ON FILE |
| JAMES CURTIS | ON FILE |
| JAMES CURTISS | ON FILE |
| JAMES CUSH | ON FILE |
| JAMES CUSICK | ON FILE |
| JAMES D ENGEL | ON FILE |
| JAMES D JOHNSTON | ON FILE |
| JAMES D’ELETTO | ON FILE |
| JAMES DAILEY | ON FILE |
| JAMES DAKIN | ON FILE |
| JAMES DALE | ON FILE |
| JAMES DALE | ON FILE |
| JAMES DALE SOUTHWICK | ON FILE |
| JAMES DALEY | ON FILE |
| JAMES DALEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES DALLA | ON FILE |
| JAMES DALLY | ON FILE |
| JAMES DALRYMPLE | ON FILE |
| JAMES DALTON | ON FILE |
| JAMES DAMERY | ON FILE |
| JAMES DANBLAUS | ON FILE |
| JAMES DANGCIL | ON FILE |
| JAMES DANIEL  BLIZZARD | ON FILE |
| JAMES DANIEL BISSONETTE | ON FILE |
| JAMES DANIEL BOST | ON FILE |
| JAMES DANIEL BRYAN | ON FILE |
| JAMES DANIEL CASTRO BERTULFO | ON FILE |
| JAMES DANIEL COX | ON FILE |
| JAMES DANIEL ELLISON | ON FILE |
| James Daniel Ellison | james.daniel.ellison@gmail.com |
| JAMES DANIEL ROELOFS | ON FILE |
| JAMES DANIEL SLINKER | ON FILE |
| JAMES DANIELS | ON FILE |
| JAMES DANIELS | ON FILE |
| JAMES DANNER | ON FILE |
| JAMES DARLINGTON | ON FILE |
| JAMES DARQUENNE | ON FILE |
| JAMES DASH | ON FILE |
| JAMES DAVID  HAYASHI | ON FILE |
| JAMES DAVID  O'CALLAGHAN | ON FILE |
| JAMES DAVID DE MARTE | ON FILE |
| JAMES DAVID LIVESAY | ON FILE |
| JAMES DAVID MANNETTI | ON FILE |
| JAMES DAVID SMITH | ON FILE |
| James David Uhing | ON FILE |
| JAMES DAVID UHING | ON FILE |
| JAMES DAVID VASTA | ON FILE |
| JAMES DAVIE | ON FILE |
| JAMES DAVIES | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAVIS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES DAVIS | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAVIS | ON FILE |
| JAMES DAWSON | ON FILE |
| JAMES DAY | ON FILE |
| JAMES DAY | ON FILE |
| JAMES DAY | ON FILE |
| JAMES DAYHOFF | ON FILE |
| JAMES DE LA FLEUR | ON FILE |
| JAMES DE QUINTO | ON FILE |
| JAMES DEAL | ON FILE |
| JAMES DEAN | ON FILE |
| JAMES DEAN | ON FILE |
| JAMES DEAN | ON FILE |
| JAMES DEAN EARLS | ON FILE |
| JAMES DEAN STEWART | ON FILE |
| JAMES DEAR | ON FILE |
| JAMES DEBARO | ON FILE |
| JAMES DEBROCK | ON FILE |
| JAMES DECICCO | ON FILE |
| JAMES DECKER | ON FILE |
| JAMES DECKER | ON FILE |
| JAMES DEEMING | ON FILE |
| JAMES DEEN | ON FILE |
| JAMES DEEPAK DASS | ON FILE |
| JAMES DEERING | ON FILE |
| JAMES DEERY | ON FILE |
| JAMES DEKRONE | ON FILE |
| James Dekrone | dekranisinc@gmail.com |
| JAMES DELANEY | ON FILE |
| JAMES DELINE | ON FILE |
| JAMES DELIYANNIS | ON FILE |
| JAMES DELLA FEMINA | ON FILE |
| JAMES DELONGCHAMP | ON FILE |
| JAMES DEMEESTER | ON FILE |
| JAMES DEMEMBER | ON FILE |
| JAMES DEMER | ON FILE |
| JAMES DEMPSEY | ON FILE |
| JAMES DENASH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES DENMAN | ON FILE |
| JAMES DENNING | ON FILE |
| JAMES DENNIS | ON FILE |
| JAMES DENNIS FAULKNER | ON FILE |
| JAMES DENNISON | ON FILE |
| JAMES DERBYSHIRE | ON FILE |
| JAMES DEREK LOVATO | ON FILE |
| JAMES DERMODY | ON FILE |
| JAMES DESTERRE ROBERTS | ON FILE |
| JAMES DEVER | ON FILE |
| JAMES DEVERON | ON FILE |
| JAMES DEVINE | ON FILE |
| JAMES DEVLIN | ON FILE |
| JAMES DEVOGELEAR | ON FILE |
| JAMES DEVONPORT | ON FILE |
| JAMES DEVRIES | ON FILE |
| JAMES DEVRIES | ON FILE |
| JAMES DEWITT | ON FILE |
| JAMES DEYOUNG | ON FILE |
| JAMES DHONDT | ON FILE |
| JAMES DIAMOND | ON FILE |
| JAMES DICK | ON FILE |
| JAMES DICKENSON | ON FILE |
| JAMES DICKEY | ON FILE |
| JAMES DICKIE | ON FILE |
| JAMES DICKSON | ON FILE |
| JAMES DIEL | ON FILE |
| James Dietter | ON FILE |
| JAMES DIETTER | ON FILE |
| JAMES DILISIO | ON FILE |
| JAMES DILLARD | ON FILE |
| JAMES DILLER | ON FILE |
| JAMES DIMARCO | ON FILE |
| James Dimarco | jamescdimarco@gmail.com |
| JAMES DINNING | ON FILE |
| JAMES DINSAY | ON FILE |
| JAMES DIONISIO | ON FILE |
| JAMES DIONISIO | ON FILE |
| JAMES DIPASQUALE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| James DiPasquale | jimdcsi@gmail.com |
| JAMES DIPPOLITO | ON FILE |
| JAMES DITTMER | ON FILE |
| JAMES DIVERS | ON FILE |
| JAMES DIXON | ON FILE |
| JAMES DIXON | ON FILE |
| JAMES DIXON | ON FILE |
| JAMES DOBLE | ON FILE |
| JAMES DOBRASH | ON FILE |
| JAMES DODD | ON FILE |
| JAMES DODSWORTH | ON FILE |
| JAMES DOHERTY | ON FILE |
| JAMES DOIS HARRIS III | ON FILE |
| JAMES DOMINGUEZ | ON FILE |
| JAMES DONAHUE | ON FILE |
| JAMES DONALD | ON FILE |
| JAMES DONALD BAYS | ON FILE |
| JAMES DONALD HEATH | ON FILE |
| JAMES DONALDSON | ON FILE |
| JAMES DONALDSON | ON FILE |
| JAMES DONALDSON | ON FILE |
| JAMES DONATO | ON FILE |
| JAMES DONEGAN | ON FILE |
| JAMES DONLON | ON FILE |
| JAMES DONNELLY | ON FILE |
| JAMES DONOGHUE | ON FILE |
| JAMES DOODY | ON FILE |
| JAMES DOOLEY | ON FILE |
| JAMES DOOLITTLE | ON FILE |
| JAMES DORION | ON FILE |
| JAMES DORNAN | ON FILE |
| JAMES DORNELLAS | ON FILE |
| JAMES DORSEY | ON FILE |
| JAMES DORSEY | ON FILE |
| JAMES DORSY | ON FILE |
| JAMES DOSS | ON FILE |
| JAMES DOSTER | ON FILE |
| JAMES DOUGHERTY | ON FILE |
| JAMES DOUGLAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES DOUGLAS | ON FILE |
| JAMES DOUGLAS  BILLETT | ON FILE |
| JAMES DOUGLAS DAVIDSON | ON FILE |
| JAMES DOUGLAS FENTON | ON FILE |
| JAMES DOWNES | ON FILE |
| JAMES DOWSE | ON FILE |
| JAMES DOYLE | ON FILE |
| JAMES DOYLE | ON FILE |
| JAMES DOYLE | ON FILE |
| JAMES DRAKE | ON FILE |
| JAMES DRAKE | ON FILE |
| JAMES DRAPER | ON FILE |
| JAMES DRAPER | ON FILE |
| JAMES DRAPER | ON FILE |
| JAMES DREWNOWSKI | ON FILE |
| JAMES DRISCOLL | ON FILE |
| JAMES DRISCOLLI | ON FILE |
| JAMES DRIVER | ON FILE |
| JAMES DRUMMOND | ON FILE |
| JAMES DUBLE | ON FILE |
| JAMES DUDDY | ON FILE |
| JAMES DUENAS | ON FILE |
| JAMES DUFFEY | ON FILE |
| JAMES DUFFY | ON FILE |
| JAMES DUFFY | ON FILE |
| JAMES DUKE | ON FILE |
| JAMES DUMAY | ON FILE |
| JAMES DUMONT | ON FILE |
| JAMES DUNBAR | ON FILE |
| JAMES DUNDON | ON FILE |
| JAMES DUNGER | ON FILE |
| JAMES DUNKERLEY | ON FILE |
| JAMES DUNLOP | ON FILE |
| JAMES DUNN | ON FILE |
| JAMES DUNVILLE | ON FILE |
| JAMES DUONG | ON FILE |
| JAMES DURAN | ON FILE |
| JAMES DURAN | ON FILE |
| JAMES DURENO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES DURKIN | ON FILE |
| JAMES DURNA | ON FILE |
| JAMES DWAYNE FISHER | ON FILE |
| JAMES DYER | ON FILE |
| James E Cummings | cummings.jim@gmail.com |
| JAMES E GLOVER | ON FILE |
| JAMES E GOWEN | ON FILE |
| JAMES E HARKEN | ON FILE |
| JAMES E MELLON | ON FILE |
| James E Mellon | jim@jemellon.com |
| JAMES E MOFFETT JR | ON FILE |
| JAMES E PATTERSON | ON FILE |
| JAMES EAGLE | ON FILE |
| JAMES EARL MANGAT | ON FILE |
| JAMES EARL PATTERSON | ON FILE |
| JAMES EARLE | ON FILE |
| JAMES EASLER | ON FILE |
| JAMES EASTWOOD | ON FILE |
| JAMES EATON | ON FILE |
| JAMES EBBEN | ON FILE |
| JAMES EBERLIN | ON FILE |
| JAMES EBERLY | ON FILE |
| JAMES ECK | ON FILE |
| JAMES EDBERG | ON FILE |
| JAMES EDDLES | ON FILE |
| JAMES EDDY | ON FILE |
| JAMES EDWARD  O'CONNOR | ON FILE |
| JAMES EDWARD AUGUSTAVO | ON FILE |
| JAMES EDWARD BARRON | ON FILE |
| JAMES EDWARD CARR | ON FILE |
| JAMES EDWARD CECERE JR | ON FILE |
| JAMES EDWARD DALE | ON FILE |
| JAMES EDWARD DORNAUER | ON FILE |
| JAMES EDWARD HEILIGER | ON FILE |
| JAMES EDWARD III  LOWE | ON FILE |
| JAMES EDWARD NORRIS | ON FILE |
| JAMES EDWARD ONEILL III | ON FILE |
| JAMES EDWARD PROCTOR | ON FILE |
| JAMES EDWARD VAUGHAN II | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES EDWARD WYATT | ON FILE |
| JAMES EDWARDS | ON FILE |
| JAMES EDWARDS | ON FILE |
| JAMES EDWARDS | ON FILE |
| JAMES EDWARDS | ON FILE |
| JAMES EDWARDS | ON FILE |
| JAMES EDWARDS | ON FILE |
| JAMES EDWARDS | ON FILE |
| JAMES EDWARDS | ON FILE |
| JAMES EDWIN KIME | ON FILE |
| JAMES EDWIN PITTS | ON FILE |
| JAMES EGAN | ON FILE |
| JAMES EGER | ON FILE |
| James Eger | jeger182@gmail.com |
| JAMES EGGLESTON | ON FILE |
| JAMES EHLINGER | ON FILE |
| JAMES EHRMAN | ON FILE |
| JAMES EIESLAND-BIRCH | ON FILE |
| JAMES EISENLOHR | ON FILE |
| JAMES EKE | ON FILE |
| JAMES ELBERT | ON FILE |
| JAMES ELBOURN | ON FILE |
| JAMES ELDER | ON FILE |
| JAMES ELDRIDGE | ON FILE |
| JAMES ELIJAH DORFF | ON FILE |
| James Ellenstein | ON FILE |
| JAMES ELLENSTEIN | ON FILE |
| JAMES ELLINGTON | ON FILE |
| JAMES ELLINGTON | ON FILE |
| JAMES ELLIOTT | ON FILE |
| JAMES ELLIOTT CONTI | ON FILE |
| JAMES ELLIS | ON FILE |
| JAMES ELLIS | ON FILE |
| JAMES ELLISON | ON FILE |
| JAMES ELMER NORDQUIST | ON FILE |
| JAMES ELPHICK | ON FILE |
| JAMES ELSON | ON FILE |
| JAMES ELSON | ON FILE |
| JAMES ELSTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES ELTHERINGTON | ON FILE |
| JAMES ELTON | ON FILE |
| JAMES ELWIN  BROWN | ON FILE |
| JAMES ELWYN III RHODES | ON FILE |
| JAMES EMERSON | ON FILE |
| JAMES EMMA | ON FILE |
| JAMES ENCE | ON FILE |
| JAMES ENGELKING | ON FILE |
| James Enggren | james@v-ice.net |
| JAMES ENGLEMAN PLATNER | ON FILE |
| JAMES ENGLISH | ON FILE |
| JAMES ENNIS | ON FILE |
| JAMES ENOCH | ON FILE |
| JAMES ENRIQUEZ | ON FILE |
| James Epperson | ON FILE |
| JAMES EPPERSON | ON FILE |
| JAMES EPPING | ON FILE |
| JAMES ER | ON FILE |
| JAMES ER JUNG FU | ON FILE |
| JAMES ERBE | ON FILE |
| JAMES ERDT | ON FILE |
| JAMES ERIC REDELL | ON FILE |
| JAMES ERIK REITZ | ON FILE |
| JAMES ESPARZA | ON FILE |
| JAMES ESPERANTE MINGUEZ | ON FILE |
| JAMES EUGENE | ON FILE |
| JAMES EUGENE MILLER | ON FILE |
| JAMES EVAN JACKSON | ON FILE |
| JAMES EVANS | ON FILE |
| JAMES EVANS | ON FILE |
| JAMES EVANS | ON FILE |
| JAMES EVANS | ON FILE |
| JAMES EVANS | ON FILE |
| JAMES EVERETT GILBERT | ON FILE |
| JAMES EWELL WILLIAMS JR | ON FILE |
| JAMES EXCELL | ON FILE |
| JAMES EZOLD | ON FILE |
| JAMES F BEATTY | ON FILE |
| JAMES F JR HESTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES FABEN VARY | ON FILE |
| JAMES FAIRCHILD | ON FILE |
| JAMES FAIRCHILD | ON FILE |
| JAMES FAJARDO | ON FILE |
| JAMES FAJCZ | ON FILE |
| JAMES FALKNER | ON FILE |
| JAMES FANSHAWE | ON FILE |
| JAMES FARAH | ON FILE |
| JAMES FARMER | ON FILE |
| JAMES FARMER | ON FILE |
| JAMES FARR | ON FILE |
| JAMES FARR JR | ON FILE |
| JAMES FARREL FOUNTAINE | ON FILE |
| JAMES FARRELL | ON FILE |
| JAMES FARROW | ON FILE |
| JAMES FAWCITT | ON FILE |
| JAMES FAYAL | ON FILE |
| JAMES FEASTER | ON FILE |
| JAMES FEGGANS | ON FILE |
| JAMES FENDLEY | ON FILE |
| JAMES FENG | ON FILE |
| JAMES FENLON | ON FILE |
| James Fenlon | jefenlon@gmail.com |
| JAMES FENNELL | ON FILE |
| James Fennell | jfennell.yk@gmail.com |
| JAMES FENNESSEY | ON FILE |
| JAMES FERENC | ON FILE |
| JAMES FERGUSON | ON FILE |
| JAMES FERGUSON | ON FILE |
| JAMES FERGUSON | ON FILE |
| James Ferguson | jamesvferguson@gmail.com |
| JAMES FERNANDEZ | ON FILE |
| JAMES FERRARA | ON FILE |
| JAMES FERRO | ON FILE |
| JAMES FEWELL | ON FILE |
| JAMES FIDGETT | ON FILE |
| JAMES FIEDLER | ON FILE |
| JAMES FIEDLER | ON FILE |
| JAMES FIELD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES FIELD | ON FILE |
| JAMES FIELDER | ON FILE |
| JAMES FIELD-PAPUGA | ON FILE |
| JAMES FINDER | ON FILE |
| JAMES FINDLATER | ON FILE |
| JAMES FINIGAN | ON FILE |
| JAMES FINKLE | ON FILE |
| JAMES FINNEGAN | ON FILE |
| JAMES FINNIMORE | ON FILE |
| JAMES FIORE | ON FILE |
| JAMES FISH | ON FILE |
| JAMES FISHER | ON FILE |
| JAMES FISHER | ON FILE |
| JAMES FISZER | ON FILE |
| JAMES FITZSIMONS | ON FILE |
| JAMES FLACK | ON FILE |
| JAMES FLEMING | ON FILE |
| James Flickinger | ON FILE |
| James Flickinger | ON FILE |
| James Flickinger | ON FILE |
| JAMES FLICKINGER | ON FILE |
| JAMES FLIS | ON FILE |
| JAMES FLITT | ON FILE |
| JAMES FLONNORY | ON FILE |
| JAMES FLORENS | ON FILE |
| JAMES FLORES | ON FILE |
| JAMES FLORES | ON FILE |
| JAMES FLOYD | ON FILE |
| JAMES FLOYD | ON FILE |
| JAMES FLUKE | ON FILE |
| JAMES FLURRY | ON FILE |
| JAMES FOGARTY | ON FILE |
| James Foley | ON FILE |
| JAMES FOLEY | ON FILE |
| JAMES FOLKARD | ON FILE |
| JAMES FOLSOM | ON FILE |
| JAMES FOO | ON FILE |
| JAMES FORBES | ON FILE |
| JAMES FORBES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES FORBES | ON FILE |
| JAMES FORD | ON FILE |
| JAMES FORD | ON FILE |
| JAMES FORD | ON FILE |
| JAMES FORD | ON FILE |
| JAMES FORD | ON FILE |
| JAMES FORD | ON FILE |
| JAMES FORDY | ON FILE |
| JAMES FORESTER | ON FILE |
| JAMES FORKNER | ON FILE |
| JAMES FORMAN | ON FILE |
| JAMES FORNENGO | ON FILE |
| JAMES FORSHALL | ON FILE |
| JAMES FORSYTHE | ON FILE |
| JAMES FORTIER | ON FILE |
| JAMES FORTUNE | ON FILE |
| JAMES FOSHEE | ON FILE |
| JAMES FOSHEE | ON FILE |
| JAMES FOSKIN | ON FILE |
| JAMES FOSTER | ON FILE |
| JAMES FOSTER | ON FILE |
| JAMES FOSTER | ON FILE |
| JAMES FOSTER | ON FILE |
| JAMES FOWLER | ON FILE |
| JAMES FOWLER | ON FILE |
| JAMES FOWLER | ON FILE |
| JAMES FOWLER | ON FILE |
| JAMES FOX | ON FILE |
| JAMES FOX | ON FILE |
| JAMES FOY | ON FILE |
| JAMES FRAIL | ON FILE |
| JAMES FRANCIS | ON FILE |
| JAMES FRANCIS GAUTHIER | ON FILE |
| JAMES FRANCIS MURPHY | ON FILE |
| JAMES FRANCIS MURPHY | ON FILE |
| JAMES FRANCIS POPP | ON FILE |
| JAMES FRANKE | ON FILE |
| JAMES FRANKLIN | ON FILE |
| JAMES FRANKLIN | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES FRANKLIN | ON FILE |
| JAMES FRANKLIN KELLEY IV | ON FILE |
| JAMES FRANKLIN SHIVER | ON FILE |
| JAMES FRANKS | ON FILE |
| JAMES FRASCONE | ON FILE |
| JAMES FRASER-THORBURN | ON FILE |
| JAMES FRAZIER | ON FILE |
| JAMES FRAZIER | ON FILE |
| JAMES FRECKELTON | ON FILE |
| JAMES FREDERICK LUCIEN BÄER | ON FILE |
| JAMES FREELS | ON FILE |
| JAMES FREEMAN | ON FILE |
| JAMES FREUND | ON FILE |
| JAMES FREY | ON FILE |
| JAMES FREY | ON FILE |
| JAMES FRICKER | ON FILE |
| JAMES FRICKER II | ON FILE |
| JAMES FRIDAY | ON FILE |
| JAMES FRIEDL | ON FILE |
| JAMES FRISE | ON FILE |
| JAMES FRITZ | ON FILE |
| JAMES FRIX | ON FILE |
| JAMES FROGGATT | ON FILE |
| JAMES FROMAN | ON FILE |
| JAMES FROST | ON FILE |
| JAMES FULK | ON FILE |
| JAMES FURDUI | ON FILE |
| JAMES FUSSELL | ON FILE |
| JAMES G. BARLOW | ON FILE |
| JAMES GABBARD | ON FILE |
| JAMES GABRIEL | ON FILE |
| JAMES GABRIEL HENDERSON, III | ON FILE |
| JAMES GACHE | ON FILE |
| JAMES GADWELL | ON FILE |
| JAMES GAFFNEY | ON FILE |
| JAMES GAGNE | ON FILE |
| JAMES GAHRMAN | ON FILE |
| JAMES GALE | ON FILE |
| JAMES GALL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES GALLAGHER | ON FILE |
| JAMES GALLIGAN | ON FILE |
| JAMES GALLO | ON FILE |
| JAMES GALLUP | ON FILE |
| JAMES GALVIN | ON FILE |
| JAMES GALVIN | ON FILE |
| JAMES GANANN | ON FILE |
| JAMES GAPEN | ON FILE |
| JAMES GAPP | ON FILE |
| JAMES GARAAS | ON FILE |
| JAMES GARBUTT | ON FILE |
| JAMES GARCIA | ON FILE |
| JAMES GARCIA | ON FILE |
| JAMES GARCIA | ON FILE |
| JAMES GARCIA GUTIERREZ | ON FILE |
| JAMES GARDINER | ON FILE |
| JAMES GARDINIER | ON FILE |
| JAMES GARDNER | ON FILE |
| JAMES GARDNER | ON FILE |
| JAMES GARDNER | ON FILE |
| JAMES GARDNER | ON FILE |
| JAMES GARLAND | ON FILE |
| JAMES GARNER | ON FILE |
| JAMES GARNER | ON FILE |
| JAMES GARRETT | ON FILE |
| JAMES GASPARD | ON FILE |
| JAMES GATES | ON FILE |
| JAMES GATEWOOD | ON FILE |
| JAMES GATTI | ON FILE |
| JAMES GAULT | ON FILE |
| JAMES GAY | ON FILE |
| JAMES GAZZARD | ON FILE |
| JAMES GEBHARDT | ON FILE |
| JAMES GEEKIE | ON FILE |
| JAMES GEISER | ON FILE |
| JAMES GELLER | ON FILE |
| JAMES GENGELBACH | ON FILE |
| JAMES GEORGE | ON FILE |
| JAMES GERARD O’RIORDAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES GERBER | ON FILE |
| JAMES GERFIN | ON FILE |
| JAMES GERMANI | ON FILE |
| JAMES GETFORD | ON FILE |
| JAMES GHOLSON | ON FILE |
| James Gibadlo | ON FILE |
| JAMES GIEFER | ON FILE |
| JAMES GIESECKE | ON FILE |
| JAMES GILES | ON FILE |
| JAMES GILL | ON FILE |
| JAMES GILL | ON FILE |
| JAMES GILLOTT | ON FILE |
| JAMES GILSTRAP | ON FILE |
| JAMES GIRARDIN | ON FILE |
| JAMES GIVEN | ON FILE |
| JAMES GIVENS | ON FILE |
| JAMES GLADDEN | ON FILE |
| JAMES GLASS | ON FILE |
| James Glass | ON FILE |
| JAMES GLASSON | ON FILE |
| JAMES GLAUBIGER | ON FILE |
| JAMES GLENN | ON FILE |
| JAMES GLENNON | ON FILE |
| JAMES GLINES | ON FILE |
| JAMES GLOVER | ON FILE |
| JAMES GLOWINSKI | ON FILE |
| JAMES GOBRECHT | ON FILE |
| JAMES GOCO RICO | ON FILE |
| JAMES GODFREY | ON FILE |
| JAMES GOFF JR | ON FILE |
| JAMES GONZALES | ON FILE |
| JAMES GOOD | ON FILE |
| JAMES GOODBOURN | ON FILE |
| JAMES GOODFELLOW | ON FILE |
| JAMES GOODWIN | ON FILE |
| JAMES GOODWIN | ON FILE |
| JAMES GORDON | ON FILE |
| JAMES GORDON GULLEDGE III | ON FILE |
| JAMES GORE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES GORMAN | ON FILE |
| JAMES GORMAN | ON FILE |
| JAMES GOSLING | ON FILE |
| JAMES GOTT | ON FILE |
| JAMES GOTTLIEB | ON FILE |
| JAMES GOUDY | ON FILE |
| JAMES GOULD | ON FILE |
| JAMES GOULDING | ON FILE |
| JAMES GOURLEY | ON FILE |
| JAMES GRABOWSKI | ON FILE |
| JAMES GRADY | ON FILE |
| JAMES GRAF | ON FILE |
| JAMES GRAHAM | ON FILE |
| JAMES GRANT | ON FILE |
| JAMES GRANT | ON FILE |
| JAMES GRASTY | ON FILE |
| JAMES GRAUNKE | ON FILE |
| JAMES GRAVES | ON FILE |
| JAMES GRAVES | ON FILE |
| JAMES GRAY | ON FILE |
| JAMES GRAY | ON FILE |
| JAMES GRAY | ON FILE |
| JAMES GREEN | ON FILE |
| JAMES GREEN | ON FILE |
| JAMES GREEN | ON FILE |
| JAMES GREEN | ON FILE |
| JAMES GREEN | ON FILE |
| JAMES GREEN | ON FILE |
| JAMES GREENE | ON FILE |
| JAMES GREENE | ON FILE |
| JAMES GREENE | ON FILE |
| JAMES GREENFIELD | ON FILE |
| JAMES GREENLEAF | ON FILE |
| JAMES GREENWOOD | ON FILE |
| James Greer | ON FILE |
| JAMES GREER | ON FILE |
| JAMES GREGORY | ON FILE |
| JAMES GRESSLEY | ON FILE |
| JAMES GRIBBIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES GRIDLEY | ON FILE |
| JAMES GRIERSON | ON FILE |
| JAMES GRIFFIN | ON FILE |
| JAMES GRIFFIN | ON FILE |
| JAMES GRIFFIN | ON FILE |
| JAMES GRIFFIN | ON FILE |
| JAMES GRIFFITH | ON FILE |
| JAMES GRILL | ON FILE |
| JAMES GRILL | ON FILE |
| JAMES GRINTER | ON FILE |
| JAMES GRISANTI | ON FILE |
| JAMES GRIVAS | ON FILE |
| JAMES GRIVAS | ON FILE |
| JAMES GROCHOWALSKI | ON FILE |
| JAMES GROSS | ON FILE |
| JAMES GROSSE | ON FILE |
| JAMES GROSSE | ON FILE |
| JAMES GROVER | ON FILE |
| JAMES GRUNBERGER | ON FILE |
| JAMES GRUNBERGER | ON FILE |
| JAMES GRUVER | ON FILE |
| JAMES GUARASCIA | ON FILE |
| JAMES GUBBINS | ON FILE |
| JAMES GUERRA | ON FILE |
| JAMES GUIDEN | ON FILE |
| JAMES GUINAN | ON FILE |
| JAMES GUM | ON FILE |
| JAMES GUNADI | ON FILE |
| JAMES GUNDERSON | ON FILE |
| JAMES GURENLIAN | ON FILE |
| JAMES GURNEY | ON FILE |
| JAMES GUTOSKEY | ON FILE |
| JAMES GUYER | ON FILE |
| JAMES H SHOULTS | ON FILE |
| JAMES HA | ON FILE |
| JAMES HACK | ON FILE |
| JAMES HADDOW | ON FILE |
| JAMES HADDOW | ON FILE |
| JAMES HAGAN SR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES HAGGERTY | ON FILE |
| JAMES HAGOOD | ON FILE |
| JAMES HAHN | ON FILE |
| JAMES HAIDAR | ON FILE |
| JAMES HAKIM | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HALL | ON FILE |
| JAMES HALLADAY | ON FILE |
| JAMES HALLIDAY | ON FILE |
| JAMES HALMSHAW | ON FILE |
| JAMES HALSTEAD | ON FILE |
| JAMES HALSTEAD JR | ON FILE |
| JAMES HAMBY | ON FILE |
| JAMES HAMET | ON FILE |
| JAMES HAMILTON | ON FILE |
| JAMES HAMILTON | ON FILE |
| JAMES HAMILTON | ON FILE |
| JAMES HAMMOND | ON FILE |
| JAMES HAMMOND | ON FILE |
| JAMES HAN | ON FILE |
| JAMES HAND | ON FILE |
| JAMES HAND | ON FILE |
| JAMES HANLEY | ON FILE |
| JAMES HANLEY | ON FILE |
| JAMES HANLEY | ON FILE |
| JAMES HANLON | ON FILE |
| JAMES HANN | ON FILE |
| JAMES HANSEN | ON FILE |
| JAMES HANSON | ON FILE |
| JAMES HANSON BALSLEY III | ON FILE |
| JAMES HARBAL | ON FILE |
| JAMES HARCOUET | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES HARDEN | ON FILE |
| JAMES HARDY | ON FILE |
| JAMES HARGIS | ON FILE |
| JAMES HARKLAU | ON FILE |
| JAMES HARLAMERT | ON FILE |
| JAMES HARLAN | ON FILE |
| JAMES HARLAND | ON FILE |
| James Harold Kemp Jr | ON FILE |
| JAMES HARPA | ON FILE |
| JAMES HARPELL | ON FILE |
| JAMES HARPER | ON FILE |
| JAMES HARPER | ON FILE |
| JAMES HARPER | ON FILE |
| JAMES HARPER | ON FILE |
| JAMES HARRAP | ON FILE |
| JAMES HARRELL | ON FILE |
| JAMES HARRIS | ON FILE |
| JAMES HARRIS | ON FILE |
| JAMES HARRIS | ON FILE |
| JAMES HARRIS | ON FILE |
| JAMES HARRIS | ON FILE |
| JAMES HARRIS | ON FILE |
| James Harris | jamesjh333@gmail.com |
| JAMES HARRISON | ON FILE |
| JAMES HARRISON | ON FILE |
| JAMES HARROD | ON FILE |
| JAMES HART | ON FILE |
| JAMES HART | ON FILE |
| JAMES HART | ON FILE |
| JAMES HART | ON FILE |
| JAMES HARTE | ON FILE |
| JAMES HARTEY | ON FILE |
| JAMES HARTLEY | ON FILE |
| JAMES HARTON | ON FILE |
| JAMES HARVEY | ON FILE |
| JAMES HARVEY | ON FILE |
| JAMES HARVEY | ON FILE |
| JAMES HASTINGS | ON FILE |
| JAMES HASTINGS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES HATANO | ON FILE |
| JAMES HATFIELD | ON FILE |
| JAMES HATTEBERG | ON FILE |
| JAMES HATTON | ON FILE |
| JAMES HAU | ON FILE |
| JAMES HAVERS | ON FILE |
| JAMES HAWKINS | ON FILE |
| JAMES HAWLEY | ON FILE |
| JAMES HAYDON | ON FILE |
| JAMES HAYES | ON FILE |
| JAMES HAYMAN | ON FILE |
| JAMES HAYTON | ON FILE |
| JAMES HAYWARD-HOWARD | ON FILE |
| JAMES HE | ON FILE |
| JAMES HEALY | ON FILE |
| JAMES HEBAITER | ON FILE |
| JAMES HEBERT | ON FILE |
| JAMES HEDLEY | ON FILE |
| JAMES HEDRICK | ON FILE |
| JAMES HEENAN | ON FILE |
| JAMES HEFFREN | ON FILE |
| JAMES HEFLIN | ON FILE |
| JAMES HEIDELBERG | ON FILE |
| JAMES HELDT | ON FILE |
| JAMES HENDERSON | ON FILE |
| JAMES HENDRICKS | ON FILE |
| JAMES HENG | ON FILE |
| JAMES HENNESSY | ON FILE |
| JAMES HENRY | ON FILE |
| JAMES HENRY AULT | ON FILE |
| JAMES HENRY FRAUEN | ON FILE |
| James Henry Frauen | jfrauen@gmail.com |
| JAMES HENRY FULLER | ON FILE |
| JAMES HENRY GILBERT | ON FILE |
| JAMES HENRY RUDEEN | ON FILE |
| JAMES HENSHAW | ON FILE |
| JAMES HENSON | ON FILE |
| JAMES HERBERT  FRALEY | ON FILE |
| JAMES HERBERT BOYUM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES HERMANN | ON FILE |
| JAMES HERNANDEZ | ON FILE |
| JAMES HERRIOT | ON FILE |
| JAMES HERRON | ON FILE |
| JAMES HERTAN | ON FILE |
| JAMES HERZIG | ON FILE |
| JAMES HETFIELD | ON FILE |
| JAMES HEWISON | ON FILE |
| JAMES HEWITT | ON FILE |
| JAMES HEWITT | ON FILE |
| JAMES HEWITT | ON FILE |
| JAMES HEWLITT | ON FILE |
| JAMES HEYDON | ON FILE |
| JAMES HEYWARD | ON FILE |
| James Heyward | admin@farside.world |
| JAMES HIATT | ON FILE |
| JAMES HIDALGO | ON FILE |
| JAMES HIDEN | ON FILE |
| JAMES HIEATT-CORBETT | ON FILE |
| JAMES HIEW | ON FILE |
| JAMES HIGGINBOTTOM | ON FILE |
| JAMES HIGGINS | ON FILE |
| JAMES HIGGINS | ON FILE |
| JAMES HIGGINSON | ON FILE |
| JAMES HILAN | ON FILE |
| JAMES HILD | ON FILE |
| JAMES HILGER | ON FILE |
| JAMES HILKENE | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HILL | ON FILE |
| JAMES HILTON | ON FILE |
| JAMES HINDERLITER | ON FILE |
| JAMES HINES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES HINES | ON FILE |
| JAMES HINES | ON FILE |
| JAMES HINRICHS | ON FILE |
| JAMES HINTERLONG | ON FILE |
| JAMES HINTON | ON FILE |
| JAMES HIPSON | ON FILE |
| JAMES HISE | ON FILE |
| JAMES HITCHCOCK | ON FILE |
| JAMES HO | ON FILE |
| JAMES HO | ON FILE |
| JAMES HO | ON FILE |
| JAMES HOANG | ON FILE |
| JAMES HOBSON | ON FILE |
| JAMES HODGSON | ON FILE |
| JAMES HODGSON | ON FILE |
| JAMES HODGSON | ON FILE |
| JAMES HOFER | ON FILE |
| JAMES HOFF | ON FILE |
| JAMES HOFFELE | ON FILE |
| JAMES HOFFMEYER | ON FILE |
| JAMES HOFMANN | ON FILE |
| JAMES HOHAIA | ON FILE |
| James Hoi Chi Li | ON FILE |
| JAMES HOI CHI LI | ON FILE |
| JAMES HOL | ON FILE |
| JAMES HOLCOMB | ON FILE |
| JAMES HOLDEN | ON FILE |
| JAMES HOLDER | ON FILE |
| JAMES HOLLADAY | ON FILE |
| JAMES HOLLADAY | ON FILE |
| JAMES HOLLAND | ON FILE |
| JAMES HOLLAND | ON FILE |
| JAMES HOLLO | ON FILE |
| JAMES HOLLOWAY | ON FILE |
| JAMES HOLMAN | ON FILE |
| JAMES HOLMES | ON FILE |
| JAMES HOLMES | ON FILE |
| JAMES HOLMES | ON FILE |
| James Holmes | iamjimholmes@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES HOLT | ON FILE |
| JAMES HONG | ON FILE |
| JAMES HONG | ON FILE |
| JAMES HOPSON-ORRELL | ON FILE |
| JAMES HORN | ON FILE |
| JAMES HORNUNG | ON FILE |
| JAMES HORNUNG | ON FILE |
| JAMES HORSMAN | ON FILE |
| JAMES HORTON | ON FILE |
| JAMES HOTERE | ON FILE |
| JAMES HOTSON | ON FILE |
| JAMES HOULDER | ON FILE |
| JAMES HOULTON | ON FILE |
| JAMES HOUSTON | ON FILE |
| JAMES HOUSTON | ON FILE |
| JAMES HOVIS | ON FILE |
| JAMES HOWANITZ | ON FILE |
| JAMES HOWARD | ON FILE |
| JAMES HOWARD | ON FILE |
| JAMES HOWARD | ON FILE |
| JAMES HOWARD CORNMAN | ON FILE |
| JAMES HOWARD LONG | ON FILE |
| JAMES HOWARD RIVAS | ON FILE |
| JAMES HOWARD RUSSELL | ON FILE |
| JAMES HOWARD WOODS | ON FILE |
| JAMES HOYLE | ON FILE |
| JAMES HSIA | ON FILE |
| JAMES HSIAO | ON FILE |
| JAMES HSIUNG | ON FILE |
| JAMES HUANG | ON FILE |
| JAMES HUANG | ON FILE |
| JAMES HUANG | ON FILE |
| JAMES HUANG | ON FILE |
| JAMES HUBBARD | ON FILE |
| JAMES HUBER | ON FILE |
| JAMES HUDSON | ON FILE |
| JAMES HUDSON | ON FILE |
| JAMES HUEBNER | ON FILE |
| JAMES HUERTAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES HUGGINS | ON FILE |
| JAMES HUGHES | ON FILE |
| JAMES HUGHES | ON FILE |
| JAMES HUGHES | ON FILE |
| JAMES HUGHES | ON FILE |
| JAMES HUGHES | ON FILE |
| JAMES HUININK | ON FILE |
| JAMES HUMPHRIES | ON FILE |
| JAMES HUMPHRIS | ON FILE |
| JAMES HUNN | ON FILE |
| JAMES HUNT | ON FILE |
| JAMES HUNT | ON FILE |
| JAMES HUNTER | ON FILE |
| JAMES HUNTER REINHART | ON FILE |
| JAMES HURN | ON FILE |
| JAMES HURTADO | ON FILE |
| JAMES HUSTON | ON FILE |
| JAMES HUTCHESON | ON FILE |
| JAMES HUTCHISON | ON FILE |
| JAMES HUTSON | ON FILE |
| JAMES HUTTON | ON FILE |
| JAMES HUTTON | ON FILE |
| JAMES HWANG | ON FILE |
| JAMES HYATT | ON FILE |
| James Hyde | ON FILE |
| JAMES HYDE | ON FILE |
| JAMES I VEREKER | ON FILE |
| JAMES IBARRA | ON FILE |
| JAMES IGHO AVWARA | ON FILE |
| JAMES INESON | ON FILE |
| JAMES INGALLS | ON FILE |
| JAMES INGRAM | ON FILE |
| JAMES INGRAM | ON FILE |
| JAMES IRISH | ON FILE |
| JAMES IRVING | ON FILE |
| JAMES ISLAS | ON FILE |
| JAMES ISSAC | ON FILE |
| JAMES IVES | ON FILE |
| JAMES IVES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES IVORY | ON FILE |
| JAMES IVY VINSON | ON FILE |
| JAMES J DEMOS | ON FILE |
| JAMES J HARMON | ON FILE |
| JAMES J HEO | ON FILE |
| JAMES JACKSON | ON FILE |
| JAMES JACKSON | ON FILE |
| JAMES JACKSON | ON FILE |
| JAMES JACKSON | ON FILE |
| JAMES JACKSON | ON FILE |
| JAMES JACKSON | ON FILE |
| JAMES JACKSON | ON FILE |
| JAMES JACKSON | ON FILE |
| James Jackson | jamesjacksonw21@gmail.com |
| JAMES JACOB GRAY | ON FILE |
| JAMES JAGODZINSKI | ON FILE |
| JAMES JAN | ON FILE |
| JAMES JANSEN | ON FILE |
| JAMES JANSSEN | ON FILE |
| JAMES JEAN | ON FILE |
| JAMES JEAN | ON FILE |
| JAMES JEAN-DAVID BULTOT | ON FILE |
| JAMES JEDOW | ON FILE |
| JAMES JEFFCOAT | ON FILE |
| JAMES JEFFERIES | ON FILE |
| JAMES JEFFERIES SCHERER | ON FILE |
| JAMES JEFFERSON | ON FILE |
| JAMES JEFFS | ON FILE |
| JAMES JELIN | ON FILE |
| JAMES JENKINS | ON FILE |
| JAMES JENKINS | ON FILE |
| JAMES JENKINS | ON FILE |
| JAMES JENKINS | ON FILE |
| JAMES JENKS | ON FILE |
| JAMES JENNESON | ON FILE |
| JAMES JESHUEL STAPLES | ON FILE |
| JAMES JESSEE | ON FILE |
| JAMES JETER | ON FILE |
| JAMES JEWELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES JIA | ON FILE |
| JAMES JIA | ON FILE |
| JAMES JOHANNESSON | ON FILE |
| JAMES JOHANTGEN | ON FILE |
| JAMES JOHN | ON FILE |
| James John Demos | ON FILE |
| JAMES JOHN HOTALING | ON FILE |
| JAMES JOHN PASSAS | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSON | ON FILE |
| JAMES JOHNSTON | ON FILE |
| JAMES JOKANAN | ON FILE |
| JAMES JOLLEY | ON FILE |
| JAMES JONAS | ON FILE |
| JAMES JONES | ON FILE |
| JAMES JONES | ON FILE |
| JAMES JONES | ON FILE |
| JAMES JONES | ON FILE |
| JAMES JONES | ON FILE |
| JAMES JONES | ON FILE |
| JAMES JONES | ON FILE |
| JAMES JONES | ON FILE |
| JAMES JONES | ON FILE |
| JAMES JONES | ON FILE |
| JAMES JONG YOON MOON | ON FILE |
| JAMES JORDAN | ON FILE |
| JAMES JORDAN | ON FILE |
| JAMES JORDAN | ON FILE |
| JAMES JORDAN | ON FILE |
| JAMES JORDAN | ON FILE |
| JAMES JORDAN | ON FILE |
| JAMES JORDAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES JORGENSON | ON FILE |
| JAMES JOSEF HARRER | ON FILE |
| JAMES JOSEPH CARL | ON FILE |
| JAMES JOSEPH CHIPPENDALE | ON FILE |
| JAMES JOSEPH DICE | ON FILE |
| JAMES JOSEPH DRAKE | ON FILE |
| JAMES JOSEPH FULLER | ON FILE |
| JAMES JOSEPH METCALF | ON FILE |
| JAMES JOSEPH MULLER | ON FILE |
| JAMES JOSEPH O' DONNELL | ON FILE |
| JAMES JOSEPH VILLERS | ON FILE |
| JAMES JOYCE | ON FILE |
| JAMES JR | ON FILE |
| JAMES JR LEE WENG KEI | ON FILE |
| JAMES JUDGE | ON FILE |
| JAMES JUDSON WHIDDEN | ON FILE |
| JAMES JULIAN | ON FILE |
| James Julius Boyle Ray | ON FILE |
| JAMES JULIUS BOYLE RAY | ON FILE |
| JAMES JUNEHO CHOI | ON FILE |
| JAMES JUNG | ON FILE |
| JAMES JUNG | ON FILE |
| JAMES JUXON | ON FILE |
| JAMES KAAN | ON FILE |
| JAMES KAKUTA | ON FILE |
| JAMES KANG | ON FILE |
| JAMES KANG | ON FILE |
| JAMES KANG | ON FILE |
| JAMES KANG | ON FILE |
| JAMES KANG | ON FILE |
| JAMES KANG | ON FILE |
| JAMES KANG | ON FILE |
| JAMES KANOMATA | ON FILE |
| JAMES KARANJA | ON FILE |
| JAMES KARIUKI | ON FILE |
| JAMES KARSTEN | ON FILE |
| JAMES KAWAS | ON FILE |
| JAMES KAY | ON FILE |
| JAMES KAYSER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES KEARNEY | ON FILE |
| JAMES KECLIK | ON FILE |
| JAMES KEECH | ON FILE |
| JAMES KEENAN | ON FILE |
| JAMES KEEP II | ON FILE |
| JAMES KEETON | ON FILE |
| JAMES KEIR | ON FILE |
| JAMES KELLER | ON FILE |
| JAMES KELLEY | ON FILE |
| JAMES KELLEY | ON FILE |
| james kelly | ON FILE |
| James Kelly | ON FILE |
| JAMES KELLY | ON FILE |
| JAMES KELLY | ON FILE |
| JAMES KELLY | ON FILE |
| JAMES KELLY | ON FILE |
| JAMES KELLY | ON FILE |
| JAMES KELLY GRUBER | ON FILE |
| JAMES KEMNITZ | ON FILE |
| JAMES KEMP | ON FILE |
| JAMES KEMP | ON FILE |
| JAMES KENDALL | ON FILE |
| JAMES KENDALL | ON FILE |
| JAMES KENDRICK | ON FILE |
| JAMES KENNEDY | ON FILE |
| JAMES KENNEDY | ON FILE |
| JAMES KENNEDY | ON FILE |
| JAMES KENNETH BROWNING | ON FILE |
| JAMES KENNETH DEMETRIUS RIGGS | ON FILE |
| JAMES KENNETH DEMETRIUS RIGGS | ON FILE |
| JAMES KENNETH GEHRT | ON FILE |
| JAMES KERLY | ON FILE |
| JAMES KERR | ON FILE |
| JAMES KERR | ON FILE |
| JAMES KETCHUM | ON FILE |
| JAMES KETTLE | ON FILE |
| JAMES KEVIN PAWLOWICZ | ON FILE |
| JAMES KEY | ON FILE |
| JAMES KEYEDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES KEYS | ON FILE |
| JAMES KHALIF | ON FILE |
| JAMES KHIEV | ON FILE |
| JAMES KHOSHABA | ON FILE |
| James Khoshaba | jamiekhoshaba@gmail.com |
| JAMES KIBBIN | ON FILE |
| JAMES KIBURI | ON FILE |
| JAMES KIDA | ON FILE |
| JAMES KIDD | ON FILE |
| JAMES KIEBALA | ON FILE |
| JAMES KIELY | ON FILE |
| JAMES KIERNAN | ON FILE |
| JAMES KILEY | ON FILE |
| JAMES KILGALLON | ON FILE |
| JAMES KILLICK | ON FILE |
| JAMES KILMARTIN | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| JAMES KIM | ON FILE |
| James Kim | jimikim@gmail.com |
| JAMES KIMANI | ON FILE |
| JAMES KIMBROUGH | ON FILE |
| JAMES KING | ON FILE |
| JAMES KING | ON FILE |
| JAMES KING | ON FILE |
| JAMES KING | ON FILE |
| JAMES KINNEAR | ON FILE |
| JAMES KINNER | ON FILE |
| JAMES KINSEY | ON FILE |
| JAMES KIRK DINGLASAN | ON FILE |
| JAMES KIRKBY | ON FILE |
| JAMES KIRKLAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES KIRKLAND TAYLOR | ON FILE |
| JAMES KIRKPATRICK | ON FILE |
| JAMES KITAMURA | ON FILE |
| JAMES KITTRELL | ON FILE |
| JAMES KIVLIGHAN | ON FILE |
| JAMES KLARNER | ON FILE |
| JAMES KLEIN | ON FILE |
| JAMES KLEIN ZARAGOSA | ON FILE |
| JAMES KLEINER | ON FILE |
| JAMES KLINGER | ON FILE |
| JAMES KNAPP | ON FILE |
| JAMES KNIGHT | ON FILE |
| JAMES KNIGHT | ON FILE |
| JAMES KNIGHT | ON FILE |
| JAMES KNOP | ON FILE |
| JAMES KNOX | ON FILE |
| JAMES KO | ON FILE |
| JAMES KOCH | ON FILE |
| JAMES KOCHER | ON FILE |
| JAMES KOELMEYER | ON FILE |
| James Koelmeyer | james_koelmeyer@hotmail.com |
| JAMES KOH | ON FILE |
| JAMES KOH | ON FILE |
| JAMES KOO | ON FILE |
| JAMES KOO | ON FILE |
| James Koo | jaik83@gmail.com |
| JAMES KOONCE | ON FILE |
| JAMES KOPETCHNY | ON FILE |
| JAMES KOPRICH | ON FILE |
| JAMES KORAN | ON FILE |
| JAMES KOSASIH | ON FILE |
| JAMES KOSTER | ON FILE |
| JAMES KOVACK | ON FILE |
| JAMES KOW | ON FILE |
| JAMES KOZA | ON FILE |
| JAMES KRASNOW | ON FILE |
| JAMES KRAULAND | ON FILE |
| JAMES KRAUSE | ON FILE |
| JAMES KREIDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES KRELL | ON FILE |
| JAMES KREMMEL | ON FILE |
| JAMES KROBOT | ON FILE |
| JAMES KRUEGER | ON FILE |
| JAMES KRZYZAK | ON FILE |
| JAMES KU | ON FILE |
| JAMES KUHN | ON FILE |
| JAMES KUNTZ | ON FILE |
| JAMES KURI | ON FILE |
| JAMES KUSE | ON FILE |
| JAMES KWAISER | ON FILE |
| JAMES KWAK | ON FILE |
| JAMES KYDD | ON FILE |
| JAMES KYLE WALKER | ON FILE |
| JAMES KYUSHIK MIN | ON FILE |
| JAMES L JR NORTON | ON FILE |
| JAMES L KRIEGER | ON FILE |
| JAMES LA | ON FILE |
| JAMES LABIRIS | ON FILE |
| JAMES LABOYNE | ON FILE |
| JAMES LAISIANTO | ON FILE |
| JAMES LAKE | ON FILE |
| JAMES LAKE | ON FILE |
| JAMES LAM | ON FILE |
| JAMES LAM | ON FILE |
| JAMES LAM | ON FILE |
| JAMES LAM | ON FILE |
| JAMES LAMB | ON FILE |
| JAMES LAMBOURNE PROPERTIES LIMITED | ON FILE |
| JAMES LAMON | ON FILE |
| JAMES LAMONT | ON FILE |
| JAMES LANCASTER | ON FILE |
| JAMES LANGAN | ON FILE |
| JAMES LANGE | ON FILE |
| JAMES LANGRIDGE | ON FILE |
| JAMES LANIER | ON FILE |
| JAMES LANIGAN | ON FILE |
| JAMES LAPIDES | ON FILE |
| JAMES LAPPIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES LAPUYADE | ON FILE |
| JAMES LARGOZA | ON FILE |
| JAMES LARIA | ON FILE |
| JAMES LARKIN | ON FILE |
| JAMES LARKIN | ON FILE |
| JAMES LARKIN | ON FILE |
| JAMES LARKOSH | ON FILE |
| JAMES LARNACH | ON FILE |
| JAMES LARNER | ON FILE |
| JAMES LARSEN | ON FILE |
| JAMES LASKASKIE | ON FILE |
| JAMES LATHROM | ON FILE |
| JAMES LATTEN | ON FILE |
| JAMES LAU | ON FILE |
| JAMES LAUDER | ON FILE |
| JAMES LAURENCE | ON FILE |
| JAMES LAVOY | ON FILE |
| JAMES LAWLER | ON FILE |
| JAMES LAWLESS | ON FILE |
| JAMES LAWRENCE | ON FILE |
| JAMES LAWRENCE | ON FILE |
| JAMES LAWRENCE | ON FILE |
| JAMES LAWRENCE RUTTLER JR | ON FILE |
| JAMES LAWRENCE ZEEB | ON FILE |
| JAMES LAWSON | ON FILE |
| JAMES LAWSON | ON FILE |
| JAMES LAYNE | ON FILE |
| JAMES LAYNE | ON FILE |
| JAMES LAZAK | ON FILE |
| JAMES LE | ON FILE |
| JAMES LE BRAUN PRISBY | ON FILE |
| JAMES LEACH | ON FILE |
| JAMES LEAHY | ON FILE |
| JAMES LEAL | ON FILE |
| JAMES LEATHEM | ON FILE |
| James Leathem | j.leathem@hotmail.co.nz |
| JAMES LEBLANC | ON FILE |
| JAMES LEBLANC | ON FILE |
| JAMES LECHOWICZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE | ON FILE |
| JAMES LEE CHIU | ON FILE |
| JAMES LEE JACKSON | ON FILE |
| JAMES LEE SANDERS JR | ON FILE |
| JAMES LEE ZATKO JR | ON FILE |
| JAMES LEFLER | ON FILE |
| JAMES LEFLEY | ON FILE |
| JAMES LEGGETT | ON FILE |
| JAMES LEGUE | ON FILE |
| JAMES LEINBACH | ON FILE |
| JAMES LEISHMAN | ON FILE |
| JAMES LEMON | ON FILE |
| JAMES LEMONS | ON FILE |
| JAMES LENIHAN | ON FILE |
| JAMES LENSKI | ON FILE |
| JAMES LEONE | ON FILE |
| JAMES LEONG | ON FILE |
| JAMES LEOW | ON FILE |
| JAMES LEROY | ON FILE |
| JAMES LESLEY POOLE | ON FILE |
| JAMES LEUNG | ON FILE |
| JAMES LEUNG | ON FILE |
| JAMES LEVER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES LEVICK | ON FILE |
| JAMES LEVINE | ON FILE |
| JAMES LEVY NEWMAN | ON FILE |
| JAMES LEWIS | ON FILE |
| JAMES LEWIS | ON FILE |
| JAMES LEWIS | ON FILE |
| JAMES LEWIS | ON FILE |
| JAMES LEWIS | ON FILE |
| JAMES LEWIS COOK | ON FILE |
| JAMES LEWIS CREECH | ON FILE |
| JAMES LI | ON FILE |
| JAMES LI | ON FILE |
| JAMES LIFSEY | ON FILE |
| JAMES LIGHT | ON FILE |
| JAMES LIGHT | ON FILE |
| JAMES LILES | ON FILE |
| JAMES LIM | ON FILE |
| JAMES LIM | ON FILE |
| JAMES LIN | ON FILE |
| JAMES LIN | ON FILE |
| JAMES LINDERMAN | ON FILE |
| JAMES LING | ON FILE |
| JAMES LING | ON FILE |
| JAMES LINH | ON FILE |
| JAMES LINK | ON FILE |
| JAMES LINTOM | ON FILE |
| JAMES LIOLIOS | ON FILE |
| JAMES LIOSI | ON FILE |
| JAMES LISSADE | ON FILE |
| JAMES LISSAINT | ON FILE |
| JAMES LISSAINT | ON FILE |
| JAMES LITTLE | ON FILE |
| JAMES LITTLE | ON FILE |
| JAMES LIU | ON FILE |
| JAMES LIVESAY | ON FILE |
| JAMES LLOYD | ON FILE |
| JAMES LLOYD | ON FILE |
| JAMES LLOYD | ON FILE |
| JAMES LLOYD | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAMES LLOYD | ON FILE |
| JAMES LLOYD | ON FILE |
| James Lochbaum | ON FILE |
| JAMES LOCKRIDGE | ON FILE |
| JAMES LOCKYER | ON FILE |
| JAMES LODGE | ON FILE |
| JAMES LOEFFEL | ON FILE |
| JAMES LOGAN | ON FILE |
| JAMES LOGAN SHIRLEY | ON FILE |
| JAMES LOHMAN | ON FILE |
| JAMES LOHSE | ON FILE |
| JAMES LOMAX | ON FILE |
| JAMES LONDON | ON FILE |
| JAMES LONG | ON FILE |
| JAMES LONG | ON FILE |
| JAMES LONG | ON FILE |
| JAMES LONG | ON FILE |
| JAMES LONG | ON FILE |
| JAMES LONGO | ON FILE |
| JAMES LONTO | ON FILE |
| JAMES LOPERFIDO | ON FILE |
| JAMES LOPEZ | ON FILE |
| JAMES LORIAN | ON FILE |
| JAMES LOUIS LAFFERTY | ON FILE |
| JAMES LOUIS LEOCADI | ON FILE |
| JAMES LOVE | ON FILE |
| JAMES LOWE | ON FILE |
| JAMES LOWELL | ON FILE |
| JAMES LOWERY | ON FILE |
| JAMES LOWRY | ON FILE |
| JAMES LOY | ON FILE |
| JAMES LUBOWA | ON FILE |
| JAMES LUBY II | ON FILE |
| JAMES LUCKER | ON FILE |
| JAMES LUDLOW | ON FILE |
| JAMES LUDOVICO | ON FILE |
| JAMES LUDWIG | ON FILE |
| JAMES LUGELA | ON FILE |
| JAMES LUM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES LUMAYNO | ON FILE |
| JAMES LUMB | ON FILE |
| JAMES LUMBY | ON FILE |
| JAMES LUSUNG | ON FILE |
| JAMES LUTZ | ON FILE |
| JAMES LYKINS | ON FILE |
| JAMES LYNCH | ON FILE |
| JAMES LYNCH | ON FILE |
| JAMES LYNCH | ON FILE |
| JAMES LYNN | ON FILE |
| James M Halstead | ON FILE |
| JAMES M HILL | ON FILE |
| James M Holladay | jmh7476@gmail.com |
| JAMES M LONG | ON FILE |
| JAMES M MAUK | ON FILE |
| JAMES M PERNO | ON FILE |
| JAMES M SCHNEIDER | ON FILE |
| JAMES M WALSH | ON FILE |
| JAMES M WOITH | ON FILE |
| James M. Davis | jimmydavis301@gmail.com |
| James M. Holladay | jmh7476@gmail.com |
| JAMES MAC | ON FILE |
| JAMES MAC | ON FILE |
| JAMES MACABALLUG | ON FILE |
| JAMES MACBETH | ON FILE |
| JAMES MACDONALD | ON FILE |
| JAMES MACDONALD | ON FILE |
| JAMES MACDONALD | ON FILE |
| JAMES MACEY | ON FILE |
| JAMES MACGOWAN | ON FILE |
| JAMES MACGREGOR | ON FILE |
| JAMES MACHIRA | ON FILE |
| JAMES MACK | ON FILE |
| JAMES MACKAY | ON FILE |
| James Mackie | ON FILE |
| JAMES MACKIE | ON FILE |
| JAMES MACKINTOSH | ON FILE |
| JAMES MACKLER | ON FILE |
| JAMES MACLEAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES MACNAUGHTON | ON FILE |
| JAMES MACREADY | ON FILE |
| JAMES MACREADY DALLY | ON FILE |
| JAMES MACREADY DALLY | ON FILE |
| JAMES MACREADY DALLY | ON FILE |
| JAMES MAGNATTA | ON FILE |
| JAMES MAGNUS | ON FILE |
| JAMES MAGNUSSON | ON FILE |
| JAMES MAGUIRE | ON FILE |
| JAMES MAGUIRE | ON FILE |
| JAMES MAHER | ON FILE |
| JAMES MAHON | ON FILE |
| JAMES MAI | ON FILE |
| JAMES MAKEL | ON FILE |
| JAMES MALESKI | ON FILE |
| JAMES MALMGREN | ON FILE |
| JAMES MALOVICS | ON FILE |
| JAMES MANLEY | ON FILE |
| JAMES MANLEY | ON FILE |
| JAMES MANN | ON FILE |
| JAMES MANN | ON FILE |
| JAMES MANN | ON FILE |
| JAMES MANNES | ON FILE |
| JAMES MANNING | ON FILE |
| JAMES MANNING | ON FILE |
| James Manning | jmia24@yahoo.com |
| JAMES MANNIX | ON FILE |
| JAMES MANSELL | ON FILE |
| JAMES MAPPAS | ON FILE |
| JAMES MARCHESE JR | ON FILE |
| JAMES MARCILLA | ON FILE |
| JAMES MARCUS TAYLOR | ON FILE |
| JAMES MARGOLIN | ON FILE |
| JAMES MARIN | ON FILE |
| JAMES MARIN | ON FILE |
| JAMES MARINO | ON FILE |
| JAMES MARKS II | ON FILE |
| JAMES MARLEY | ON FILE |
| JAMES MARLOWE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES MAROTTA | ON FILE |
| JAMES MARSH | ON FILE |
| JAMES MARSHALL | ON FILE |
| JAMES MARSHALL | ON FILE |
| JAMES MARSHALL | ON FILE |
| JAMES MARSHALL | ON FILE |
| JAMES MARSHALSEY | ON FILE |
| JAMES MARTELLI | ON FILE |
| JAMES MARTIN | ON FILE |
| JAMES MARTIN | ON FILE |
| JAMES MARTIN | ON FILE |
| JAMES MARTIN | ON FILE |
| JAMES MARTIN | ON FILE |
| JAMES MARTIN | ON FILE |
| JAMES MARTIN | ON FILE |
| James Martin Chung | myjc@protonmail.com |
| JAMES MARTIN OLLERENSHAW | ON FILE |
| JAMES MARTINDALE | ON FILE |
| JAMES MARTIN-DAVIS | ON FILE |
| JAMES MARTINEZ | ON FILE |
| JAMES MARTINI | ON FILE |
| JAMES MARUMOTO | ON FILE |
| JAMES MARYLAND | ON FILE |
| JAMES MASON | ON FILE |
| JAMES MASON | ON FILE |
| JAMES MASON | ON FILE |
| JAMES MASSEY | ON FILE |
| JAMES MASTERSON | ON FILE |
| JAMES MATCHYNSKI | ON FILE |
| JAMES MATHESON | ON FILE |
| JAMES MATTHEW DEEN | ON FILE |
| JAMES MATTHEW SCHWINN | ON FILE |
| JAMES MATTHEWS | ON FILE |
| JAMES MATTHEWS | ON FILE |
| JAMES MATTHEWS | ON FILE |
| JAMES MATTHEWS | ON FILE |
| JAMES MATTHEWS | ON FILE |
| JAMES MATTINGLY | ON FILE |
| JAMES MATULA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES MAURICE DELEON | ON FILE |
| JAMES MAURIX LERCANA | ON FILE |
| JAMES MAW | ON FILE |
| JAMES MAXIM | ON FILE |
| JAMES MAY | ON FILE |
| JAMES MAY | ON FILE |
| JAMES MAYER | ON FILE |
| JAMES MAZUR | ON FILE |
| JAMES MC AULEY | ON FILE |
| James Mcalister | redwingfan53@hotmail.com |
| JAMES MCALISTER | ON FILE |
| JAMES MCALLISTER | ON FILE |
| JAMES MCAULIFFE | ON FILE |
| JAMES MCAULIFFE | ON FILE |
| JAMES MCBREEN | ON FILE |
| JAMES MCBRIARTY | ON FILE |
| JAMES MCBRIDE | ON FILE |
| JAMES MCCABE-JAMIEL | ON FILE |
| JAMES MCCANDLISH | ON FILE |
| JAMES MCCARD | ON FILE |
| JAMES MCCARTY | ON FILE |
| JAMES MCCARTY | ON FILE |
| JAMES MCCATHORINE | ON FILE |
| JAMES MCCLAIN | ON FILE |
| JAMES MCCLAIN | ON FILE |
| James McClain III | trey.mcclain@gmail.com |
| JAMES MCCLAMMER | ON FILE |
| James McClammer | jmcclammer@gmail.com |
| JAMES MCCLANAHAN | ON FILE |
| James McClanahan | james.mcclanahan@gmail.com |
| JAMES MCCLEARY | ON FILE |
| JAMES MCCLIMANS | ON FILE |
| JAMES MCCLOSKEY | ON FILE |
| JAMES MCCLURE | ON FILE |
| JAMES MCCLUSKEY | ON FILE |
| JAMES MCCONNELL | ON FILE |
| JAMES MCCONVILLE | ON FILE |
| JAMES MCCOSBY | ON FILE |
| JAMES MCCOURT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES MCCOY | ON FILE |
| JAMES MCCOY | ON FILE |
| JAMES MCCRAW | ON FILE |
| JAMES MCCREA | ON FILE |
| JAMES MCCREARY | ON FILE |
| JAMES MCCULLEN | ON FILE |
| JAMES MCDANIEL | ON FILE |
| JAMES MCDANIEL | ON FILE |
| JAMES MCDAVID | ON FILE |
| JAMES MCDERMOTT | ON FILE |
| JAMES MCDONALD | ON FILE |
| JAMES MCDONNELL | ON FILE |
| JAMES MCDONOUGH | ON FILE |
| JAMES MCDONOUGH | ON FILE |
| JAMES MCDOWELL | ON FILE |
| JAMES MCELWEE | ON FILE |
| JAMES MCENTEE | ON FILE |
| JAMES MCEUEN | ON FILE |
| JAMES MCEWEN | ON FILE |
| JAMES MCFARLANE | ON FILE |
| JAMES MCGARR | ON FILE |
| JAMES MCGARVIE-MUNN | ON FILE |
| JAMES MCGEE | ON FILE |
| JAMES MCGEENEY | ON FILE |
| JAMES MCGINLEY | ON FILE |
| JAMES MCGINN | ON FILE |
| JAMES MCGIVERN SR | ON FILE |
| JAMES MCGONAGLE | ON FILE |
| JAMES MCGRATH | ON FILE |
| JAMES MCGUIRE | ON FILE |
| JAMES MCILROY | ON FILE |
| JAMES MCKAY | ON FILE |
| JAMES MCKELL | ON FILE |
| JAMES MCKENNA | ON FILE |
| JAMES MCKENZIE | ON FILE |
| JAMES MCKENZIE NEILSON WATT | ON FILE |
| JAMES MCKENZIE-POLLOCK | ON FILE |
| JAMES MCKEON | ON FILE |
| JAMES MCKIE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES MCKINNON | ON FILE |
| JAMES MCKNIGHT | ON FILE |
| JAMES MCLALIN | ON FILE |
| JAMES MCLAREN | ON FILE |
| JAMES MCLELLAN | ON FILE |
| JAMES MCMEEKIN | ON FILE |
| JAMES MCMILLAN | ON FILE |
| JAMES MCMILLAN | ON FILE |
| JAMES MCMURTREY | ON FILE |
| James Mcmurtrey | jimmcmurtrey@gmail.com |
| JAMES MCNABB | ON FILE |
| JAMES MCNEELY | ON FILE |
| JAMES MCNEIL | ON FILE |
| JAMES MCOWEN | ON FILE |
| JAMES MCPHAIL | ON FILE |
| JAMES MCQUEEN | ON FILE |
| JAMES MCQUILLAN | ON FILE |
| JAMES MCQUILLIN | ON FILE |
| JAMES MCQUINIFF | ON FILE |
| JAMES MCRAE JR | ON FILE |
| JAMES MCSHANE | ON FILE |
| JAMES MCTIERNAN | ON FILE |
| JAMES MCWARD | ON FILE |
| JAMES MEAD | ON FILE |
| James Mead | jamesmead7@outlook.com |
| JAMES MEADS | ON FILE |
| JAMES MEDLEY | ON FILE |
| JAMES MEDRANO | ON FILE |
| JAMES MEECH | ON FILE |
| JAMES MEEKS | ON FILE |
| JAMES MEERS | ON FILE |
| JAMES MEIER | ON FILE |
| JAMES MEISTER | ON FILE |
| JAMES MEJALLI | ON FILE |
| JAMES MENARD CANTRILL | ON FILE |
| JAMES MENCHL | ON FILE |
| JAMES MENSEN | ON FILE |
| JAMES MERCER | ON FILE |
| JAMES MEREDITH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES MEREDITH | ON FILE |
| JAMES MERITT  MINNICK | ON FILE |
| JAMES MERONE | ON FILE |
| JAMES MERRY | ON FILE |
| JAMES MERTL | ON FILE |
| JAMES MERVIN INONCILLO | ON FILE |
| James Metcalf | ON FILE |
| JAMES METTIER | ON FILE |
| JAMES MEYERS | ON FILE |
| JAMES MEYERS JR | ON FILE |
| JAMES MEZZENGA | ON FILE |
| JAMES MICHAEL  CUTTLE | ON FILE |
| JAMES MICHAEL ANTHONY | ON FILE |
| James Michael Burke | ON FILE |
| JAMES MICHAEL BURKE | ON FILE |
| JAMES MICHAEL CAMPBELL | ON FILE |
| JAMES MICHAEL CAPORN | ON FILE |
| JAMES MICHAEL CLENDENIN | ON FILE |
| JAMES MICHAEL CORBETT-DETIG | ON FILE |
| JAMES MICHAEL CROWELL | ON FILE |
| JAMES MICHAEL EVANS | ON FILE |
| JAMES MICHAEL GLASSCOCK | ON FILE |
| JAMES MICHAEL GUNN | ON FILE |
| JAMES MICHAEL HILDERBRAND | ON FILE |
| JAMES MICHAEL JOHNSON | ON FILE |
| JAMES MICHAEL JOHNSON | ON FILE |
| JAMES MICHAEL MARSDEN | ON FILE |
| JAMES MICHAEL MOLDASCHEL | ON FILE |
| JAMES MICHAEL O’CONNELL | ON FILE |
| JAMES MICHAEL POOLE | ON FILE |
| JAMES MICHAEL PRESSEL | ON FILE |
| JAMES MICHAEL RICHARDS | ON FILE |
| JAMES MICHAEL RICHMOND JR | ON FILE |
| JAMES MICHAEL RUBINSKI | ON FILE |
| JAMES MICHAEL SCHRAMM | ON FILE |
| JAMES MICHAEL SHAPARD | ON FILE |
| JAMES MICHAEL WILLIAMS | ON FILE |
| JAMES MICHAEL YOUNG | ON FILE |
| JAMES MICHAELIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES MICHELIS | ON FILE |
| JAMES MICK | ON FILE |
| JAMES MIDDLETON II | ON FILE |
| JAMES MIDGLEY | ON FILE |
| JAMES MIERAS | ON FILE |
| JAMES MILES | ON FILE |
| JAMES MILES | ON FILE |
| JAMES MILES | ON FILE |
| JAMES MILLER | ON FILE |
| JAMES MILLER | ON FILE |
| JAMES MILLER | ON FILE |
| JAMES MILLER | ON FILE |
| JAMES MILLER | ON FILE |
| JAMES MILLER | ON FILE |
| JAMES MILLER | ON FILE |
| JAMES MILLER | ON FILE |
| JAMES MILLERSHIP | ON FILE |
| JAMES MILNE | ON FILE |
| JAMES MIN | ON FILE |
| JAMES MINOR HOLLADAY | ON FILE |
| JAMES MISENCIK | ON FILE |
| JAMES MISENCIK | ON FILE |
| JAMES MITCHELL | ON FILE |
| JAMES MITCHELL | ON FILE |
| JAMES MITCHELL | ON FILE |
| JAMES MITCHELL | ON FILE |
| JAMES MITCHELL | ON FILE |
| JAMES MITCHELL | ON FILE |
| JAMES MITI | ON FILE |
| JAMES MITSUMASU | ON FILE |
| JAMES MOBLEY | ON FILE |
| JAMES MOBLEY | ON FILE |
| JAMES MOBLEY | ON FILE |
| JAMES MOCCI | ON FILE |
| JAMES MOEDT | ON FILE |
| JAMES MOHANNED | ON FILE |
| JAMES MOLDASCHEL | ON FILE |
| JAMES MOLINARI | ON FILE |
| JAMES MOLLOY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES MOLONEY | ON FILE |
| JAMES MOMPLAISIR | ON FILE |
| JAMES MONAGHAN | ON FILE |
| JAMES MONCUR | ON FILE |
| JAMES MONDSHINE | ON FILE |
| JAMES MONTGOMERY | ON FILE |
| JAMES MONTICONE | ON FILE |
| JAMES MOONAN | ON FILE |
| JAMES MOORCROFT | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MOORE | ON FILE |
| JAMES MORALES | ON FILE |
| JAMES MORAN | ON FILE |
| JAMES MORAN | ON FILE |
| JAMES MORAN SR | ON FILE |
| JAMES MORASH | ON FILE |
| JAMES MORELL | ON FILE |
| JAMES MORGAN | ON FILE |
| JAMES MORGAN | ON FILE |
| JAMES MORGAN | ON FILE |
| JAMES MORGAN | ON FILE |
| JAMES MORGAN-REES | ON FILE |
| JAMES MORILLO | ON FILE |
| JAMES MORREALE | ON FILE |
| JAMES MORRIS | ON FILE |
| JAMES MORRISON | ON FILE |
| JAMES MORRISON | ON FILE |
| JAMES MORRISON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAMES MORRISSEY | ON FILE |
| JAMES MORROW | ON FILE |
| JAMES MORROW | ON FILE |
| JAMES MOSELEY | ON FILE |
| JAMES MOSES | ON FILE |
| JAMES MOTLEY | ON FILE |
| JAMES MOTTE | ON FILE |
| JAMES MOURANT | ON FILE |
| James Msaddi | ON FILE |
| JAMES MUELLER | ON FILE |
| JAMES MUFFLEY | ON FILE |
| JAMES MUGABO | ON FILE |
| JAMES MUGNAIONI | ON FILE |
| JAMES MULHALL | ON FILE |
| JAMES MULKEEN | ON FILE |
| JAMES MULLAN | ON FILE |
| JAMES MULLARNEY | ON FILE |
| JAMES MULLER | ON FILE |
| JAMES MULLIGAN | ON FILE |
| JAMES MULLINS | ON FILE |
| JAMES MULROY | ON FILE |
| JAMES MUNDLOCH | ON FILE |
| JAMES MUNS | ON FILE |
| JAMES MURANO JR | ON FILE |
| JAMES MURPHEY | ON FILE |
| JAMES MURPHY | ON FILE |
| JAMES MURPHY | ON FILE |
| JAMES MURPHY | ON FILE |
| JAMES MURPHY | ON FILE |
| JAMES MURPHY | ON FILE |
| JAMES MURPHY | ON FILE |
| JAMES MURPHY | ON FILE |
| JAMES MURPHY | ON FILE |
| JAMES MURRAY | ON FILE |
| JAMES MURRAY | ON FILE |
| JAMES MURRAY | ON FILE |
| JAMES MURRAY | ON FILE |
| JAMES MURRAY | ON FILE |
| JAMES MURROW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES MURUMI | ON FILE |
| JAMES MUSCARELLA | ON FILE |
| JAMES MUSCARNERA | ON FILE |
| JAMES MUSTOE | ON FILE |
| JAMES MUTHART | ON FILE |
| JAMES MUYSENBERG | ON FILE |
| JAMES MWANGI | ON FILE |
| JAMES MWENDIA KARIUKI | ON FILE |
| JAMES MYERS | ON FILE |
| JAMES MYERS ANTIAYE | ON FILE |
| JAMES N OTOO | ON FILE |
| JAMES N REYNOSA | ON FILE |
| JAMES N'GUESSAN | ON FILE |
| JAMES NADLER | ON FILE |
| JAMES NAMBURI | ON FILE |
| JAMES NASH | ON FILE |
| JAMES NASH | ON FILE |
| JAMES NASON | ON FILE |
| JAMES NATHAN CARTWRIGHT | ON FILE |
| JAMES NATION | ON FILE |
| JAMES NATION | ON FILE |
| JAMES NAUGHTON | ON FILE |
| JAMES NAWROCKI | ON FILE |
| JAMES NAYLOR-HAY | ON FILE |
| JAMES NEACE | ON FILE |
| JAMES NEALOUS | ON FILE |
| JAMES NEAVE | ON FILE |
| JAMES NEELY | ON FILE |
| JAMES NEILL | ON FILE |
| JAMES NEITZEL | ON FILE |
| JAMES NELSON | ON FILE |
| JAMES NELSON | ON FILE |
| JAMES NELSON | ON FILE |
| JAMES NELSON | ON FILE |
| James Nelson | artwithapurpose@mac.com |
| JAMES NEUBAUER | ON FILE |
| JAMES NEVIN | ON FILE |
| JAMES NEWBERRY | ON FILE |
| JAMES NEWBERRY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES NEWELL | ON FILE |
| JAMES NEWMAN | ON FILE |
| JAMES NEWMAN | ON FILE |
| JAMES NEWTON | ON FILE |
| JAMES NG | ON FILE |
| JAMES NGO | ON FILE |
| JAMES NGO | ON FILE |
| JAMES NGUYEN | ON FILE |
| JAMES NGUYEN | ON FILE |
| JAMES NGUYEN | ON FILE |
| JAMES NGUYEN | ON FILE |
| JAMES NGUYEN | ON FILE |
| James nguyen | jn.analyst@gmail.com |
| JAMES NGUYEN | ON FILE |
| JAMES NICHOLAS | ON FILE |
| James Nicholas Elson | ncelson@outlook.com |
| JAMES NICHOLAS HAMMONDS | ON FILE |
| James Nicholas Henry | nickhenry2012@yahoo.com |
| JAMES NICHOLAS LEDESMA | ON FILE |
| JAMES NICK KORDOMENOS | ON FILE |
| JAMES NICKLES | ON FILE |
| James Niederer | ON FILE |
| JAMES NIEDERER | ON FILE |
| JAMES NIKOLETOS | ON FILE |
| JAMES NILLES | ON FILE |
| JAMES NIXON | ON FILE |
| JAMES NIXON | ON FILE |
| JAMES NOBLE | ON FILE |
| JAMES NOH | ON FILE |
| JAMES NOJEK | ON FILE |
| JAMES NOLAN | ON FILE |
| JAMES NOLEN | ON FILE |
| JAMES NOLIN | ON FILE |
| JAMES NOONAN | ON FILE |
| JAMES NORBERT JOHN GRAGTMANS | ON FILE |
| James Norbert John Gragtmans | jgragtmans6@icloud.com |
| JAMES NORMAN | ON FILE |
| JAMES NORTH | ON FILE |
| JAMES NORTHRUP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| James Norton | wfclarry@gmail.com |
| JAMES NORWOOD | ON FILE |
| JAMES NOTMAN | ON FILE |
| JAMES NOVAK | ON FILE |
| JAMES NULL | ON FILE |
| JAMES NURTHEN | ON FILE |
| JAMES NUSSEY | ON FILE |
| JAMES O NEILL | ON FILE |
| JAMES O’BLENIS | ON FILE |
| JAMES O’CALLAGHAN | ON FILE |
| JAMES O’CALLAGHAN | ON FILE |
| JAMES O’CONNOR | ON FILE |
| JAMES O’DONNELL | ON FILE |
| JAMES O’DONOGHUE | ON FILE |
| JAMES O’KEEFE-DAW | ON FILE |
| JAMES OAKLEY | ON FILE |
| JAMES OBRIEN | ON FILE |
| JAMES OBRIEN | ON FILE |
| JAMES OBRIEN | ON FILE |
| JAMES OCLOO | ON FILE |
| JAMES O'DONOGHUE | ON FILE |
| JAMES ODULIO | ON FILE |
| JAMES OGEGE | ON FILE |
| JAMES OGETO | ON FILE |
| JAMES OGILVIE | ON FILE |
| JAMES O'KEEFFE | ON FILE |
| JAMES OLAWOMO | ON FILE |
| JAMES OLMSTEAD | ON FILE |
| JAMES OLOFSON | ON FILE |
| James Olofson | james.olofson@outlook.com |
| JAMES OLSON | ON FILE |
| JAMES OLSSON | ON FILE |
| JAMES OMANDAM | ON FILE |
| JAMES OMEARA | ON FILE |
| JAMES O'MEARA | ON FILE |
| JAMES ONEIL | ON FILE |
| JAMES ONELUCKYDOG | ON FILE |
| JAMES ONESIMUS JONES | ON FILE |
| JAMES ONG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES ONOJA | ON FILE |
| JAMES ORAM | ON FILE |
| JAMES ORBELL | ON FILE |
| JAMES ORCHARD | ON FILE |
| JAMES OREM FOREHAND JR | ON FILE |
| JAMES ORIEN MARQUEZ | ON FILE |
| JAMES ORIVRI | ON FILE |
| JAMES ORLOWSKI | ON FILE |
| JAMES ORR | ON FILE |
| JAMES ORR | ON FILE |
| JAMES ORSO | ON FILE |
| JAMES ORVILLE THOMPSON | ON FILE |
| JAMES OSBORN | ON FILE |
| JAMES OSBORNE | ON FILE |
| JAMES OSBORNE | ON FILE |
| JAMES O'SHEA | ON FILE |
| JAMES OSTER | ON FILE |
| JAMES OSUNSANMI | ON FILE |
| JAMES OW | ON FILE |
| JAMES OWEN | ON FILE |
| JAMES OWEN | ON FILE |
| JAMES OWENS | ON FILE |
| JAMES OYELAKIN | ON FILE |
| JAMES OZA RICHARD | ON FILE |
| JAMES OZBORN | ON FILE |
| JAMES P MCGERALD | ON FILE |
| JAMES P MCGERALD | ON FILE |
| JAMES P PURCELL | ON FILE |
| JAMES P TARLTON | ON FILE |
| JAMES PAEK | ON FILE |
| JAMES PAGANO | ON FILE |
| JAMES PAGE | ON FILE |
| JAMES PAGE | ON FILE |
| JAMES PAGLIANO | ON FILE |
| JAMES PAIGE BAXTER | ON FILE |
| JAMES PAIK | ON FILE |
| JAMES PALARCHIO | ON FILE |
| JAMES PALAZZO | ON FILE |
| JAMES PALMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES PALMER | ON FILE |
| JAMES PALMER | ON FILE |
| JAMES PALMER | ON FILE |
| JAMES PALMQUIST | ON FILE |
| JAMES PALOPOLI | ON FILE |
| JAMES PAN | ON FILE |
| JAMES PAN | ON FILE |
| JAMES PANACOS | ON FILE |
| JAMES PANAY | ON FILE |
| JAMES PANETTI | ON FILE |
| JAMES PANTIER | ON FILE |
| JAMES PAPADEMAS | ON FILE |
| JAMES PARADISO | ON FILE |
| JAMES PARDOE | ON FILE |
| JAMES PARISH-BASSETT | ON FILE |
| JAMES PARK | ON FILE |
| JAMES PARK | ON FILE |
| JAMES PARK | ON FILE |
| JAMES PARK | ON FILE |
| JAMES PARK IV | ON FILE |
| JAMES PARKER | ON FILE |
| JAMES PARKER | ON FILE |
| JAMES PARKER | ON FILE |
| JAMES PARKINSON | ON FILE |
| JAMES PARRILLA | ON FILE |
| JAMES PARRINELLO | ON FILE |
| JAMES PARROTT | ON FILE |
| JAMES PARSHALL | ON FILE |
| JAMES PARSONS | ON FILE |
| JAMES PARTON | ON FILE |
| JAMES PASCUA | ON FILE |
| JAMES PASITES | ON FILE |
| James Passas | jpassas@cfl.rr.com |
| James Passemato | ON FILE |
| JAMES PASSEMATO | ON FILE |
| JAMES PATE | ON FILE |
| JAMES PATRICK  CASTILLO | ON FILE |
| JAMES PATRICK  KELLY | ON FILE |
| JAMES PATRICK ARGENT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAMES PATRICK BULLERMAN | ON FILE |
| JAMES PATRICK EARLEY | ON FILE |
| JAMES PATRICK HORGAN | ON FILE |
| JAMES PATRICK HUSS | ON FILE |
| james patrick kelly | ON FILE |
| JAMES PATRICK MACHADO | ON FILE |
| JAMES PATRICK OLIVER DELANTAR | ON FILE |
| JAMES PATRICK ONEILL | ON FILE |
| JAMES PATSTON | ON FILE |
| JAMES PATTERSON | ON FILE |
| JAMES PATTERSON | ON FILE |
| JAMES PATTERSON | ON FILE |
| JAMES PATTERSON | ON FILE |
| JAMES PATTERSON | ON FILE |
| JAMES PATTON | ON FILE |
| JAMES PATTON | ON FILE |
| JAMES PAUL | ON FILE |
| JAMES PAUL | ON FILE |
| JAMES PAUL  BEAM | ON FILE |
| JAMES PAUL LAMB | ON FILE |
| JAMES PAUL NICHOLES | ON FILE |
| JAMES PAUL WASIELESKI JR | ON FILE |
| JAMES PAVIS | ON FILE |
| JAMES PAWLOSKY | ON FILE |
| JAMES PAYNE | ON FILE |
| JAMES PAYNE | ON FILE |
| JAMES PAYNE | ON FILE |
| JAMES PAYSEUR | ON FILE |
| JAMES PEACH | ON FILE |
| JAMES PEACHEY | ON FILE |
| JAMES PEARE | ON FILE |
| JAMES PEARO | ON FILE |
| JAMES PEARSON | ON FILE |
| JAMES PECOUL | ON FILE |
| JAMES PEDDEY | ON FILE |
| JAMES PEEK | ON FILE |
| JAMES PELHAM | ON FILE |
| JAMES PELLETIER | ON FILE |
| JAMES PELLOCK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES PELTON | ON FILE |
| JAMES PELZ | ON FILE |
| JAMES PENNICOTT | ON FILE |
| JAMES PENNINGS | ON FILE |
| JAMES PENROD | ON FILE |
| JAMES PENTICOST | ON FILE |
| JAMES PEPE | ON FILE |
| JAMES PERCIVAL | ON FILE |
| JAMES PERDOMO | ON FILE |
| JAMES PERERA | ON FILE |
| JAMES PEREYRA | ON FILE |
| JAMES PEREZ | ON FILE |
| JAMES PERFETTI | ON FILE |
| JAMES PERKINS | ON FILE |
| JAMES PERKINS | ON FILE |
| JAMES PERRY | ON FILE |
| JAMES PERSON | ON FILE |
| JAMES PERSSON | ON FILE |
| JAMES PERUZZO | ON FILE |
| JAMES PESSATO | ON FILE |
| JAMES PETER VOSCHEZANG | ON FILE |
| James Peter Brannan | ON FILE |
| JAMES PETER MCLAIN | ON FILE |
| JAMES PETERS | ON FILE |
| JAMES PETERSON | ON FILE |
| JAMES PETERSON | ON FILE |
| JAMES PETERSON | ON FILE |
| JAMES PETERSON | ON FILE |
| JAMES PETKO | ON FILE |
| JAMES PETTEY | ON FILE |
| JAMES PEW | ON FILE |
| JAMES PHAM | ON FILE |
| JAMES PHAM | ON FILE |
| JAMES PHAN | ON FILE |
| JAMES PHAN | ON FILE |
| JAMES PHILAQUINO GILLETTE | ON FILE |
| JAMES PHILIP VANHEKKEN | ON FILE |
| JAMES PHILLIP HOLLADAY | ON FILE |
| JAMES PHILLIP TURPIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES PHILLIPS | ON FILE |
| JAMES PHILLIPS | ON FILE |
| JAMES PHONXAYA | ON FILE |
| JAMES PICANCO | ON FILE |
| JAMES PICKERING | ON FILE |
| JAMES PICKERING | ON FILE |
| JAMES PICKERING | ON FILE |
| JAMES PICKETT | ON FILE |
| JAMES PICKETT | ON FILE |
| JAMES PICKRELL | ON FILE |
| JAMES PICKUP | ON FILE |
| JAMES PIDGEON | ON FILE |
| JAMES PIECHOTA | ON FILE |
| JAMES PIERCE | ON FILE |
| JAMES PIERCE | ON FILE |
| JAMES PIERCE | ON FILE |
| JAMES PIERCY | ON FILE |
| JAMES PIERREPONT | ON FILE |
| JAMES PIERSON | ON FILE |
| JAMES PIERSON | ON FILE |
| JAMES PIERSON | ON FILE |
| JAMES PIKE | ON FILE |
| JAMES PINERA | ON FILE |
| JAMES PITTMAN | ON FILE |
| JAMES PITTS | ON FILE |
| JAMES PIVONKA | ON FILE |
| JAMES PIZZA | ON FILE |
| JAMES PLANTE | ON FILE |
| JAMES PLATT | ON FILE |
| JAMES PLATT | ON FILE |
| JAMES PLATTEBORZE | ON FILE |
| JAMES PLEASANT SPIVA | ON FILE |
| JAMES PLEDGER | ON FILE |
| JAMES PLESSINGER | ON FILE |
| JAMES PLOPA | ON FILE |
| JAMES PLUNKETT | ON FILE |
| JAMES POESCHEL | ON FILE |
| JAMES POK | ON FILE |
| JAMES POLAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES POLING | ON FILE |
| JAMES POLLARD | ON FILE |
| JAMES PONDICCIO | ON FILE |
| JAMES PONGRASS | ON FILE |
| JAMES POOLE | ON FILE |
| JAMES POOLE | ON FILE |
| JAMES POOLE | ON FILE |
| JAMES POON | ON FILE |
| JAMES PORTER | ON FILE |
| JAMES PORTER | ON FILE |
| JAMES POSEY | ON FILE |
| JAMES POSTELL | ON FILE |
| JAMES POSTON | ON FILE |
| JAMES POVER | ON FILE |
| JAMES POWELL | ON FILE |
| JAMES POWELL | ON FILE |
| JAMES POWELL | ON FILE |
| JAMES POWELL | ON FILE |
| JAMES POWERS | ON FILE |
| JAMES POWERS | ON FILE |
| JAMES POWIS | ON FILE |
| JAMES POYER | ON FILE |
| JAMES PRATER | ON FILE |
| JAMES PREGNELL | ON FILE |
| JAMES PREMADAS | ON FILE |
| James Premadas | jpremadas@tourism.australia.com |
| JAMES PRESTON | ON FILE |
| JAMES PRESTON | ON FILE |
| JAMES PRICE | ON FILE |
| JAMES PRICE | ON FILE |
| JAMES PRICE | ON FILE |
| JAMES PRICE | ON FILE |
| James Price | james.m.price22@gmail.com |
| JAMES PRIDMORE | ON FILE |
| JAMES PRIGG JR | ON FILE |
| JAMES PRINCE | ON FILE |
| JAMES PRIZWAN | ON FILE |
| JAMES PROMISE | ON FILE |
| JAMES PROSSER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES PROVINES | ON FILE |
| JAMES PROVOOST | ON FILE |
| JAMES PRUES | ON FILE |
| JAMES PTASZEK | ON FILE |
| JAMES PUETT | ON FILE |
| JAMES PUGH | ON FILE |
| JAMES PUGH | ON FILE |
| JAMES PUGH | ON FILE |
| JAMES PULLMAN | ON FILE |
| JAMES PURDON | ON FILE |
| JAMES PURDY | ON FILE |
| JAMES PURDY | ON FILE |
| James Purnell | ON FILE |
| JAMES PYKE | ON FILE |
| JAMES QUACINELLA | ON FILE |
| JAMES QUALAH | ON FILE |
| JAMES QUEK | ON FILE |
| JAMES QUICK | ON FILE |
| JAMES QUIGG | ON FILE |
| JAMES QUIGGINS | ON FILE |
| JAMES QUIGLEY | ON FILE |
| JAMES QUIGLEY | ON FILE |
| JAMES QUILTY | ON FILE |
| JAMES QUINLAN | ON FILE |
| JAMES QUINN | ON FILE |
| James Quinn | jamesquinn30@gmail.com |
| JAMES QUINN-KUMAR | ON FILE |
| JAMES R AMARANDO | ON FILE |
| JAMES R BROWN JR | ON FILE |
| JAMES R HARO | ON FILE |
| JAMES R KELLEY | ON FILE |
| JAMES R SEARLE | ON FILE |
| James R Solomon | ON FILE |
| JAMES R WEIBLEY III | ON FILE |
| JAMES RAABE | ON FILE |
| JAMES RAAHAUGE | ON FILE |
| JAMES RACKLEY | ON FILE |
| JAMES RADTKE | ON FILE |
| JAMES RAFFENAUD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES RAGGIO | ON FILE |
| JAMES RALEIGH RUTHERFORD | ON FILE |
| JAMES RALLO | ON FILE |
| JAMES RALPH CRAWFORD JR | ON FILE |
| JAMES RAMIREZ | ON FILE |
| JAMES RAMIREZ | ON FILE |
| JAMES RAMOS | ON FILE |
| JAMES RAMSEY | ON FILE |
| JAMES RANDALL | ON FILE |
| JAMES RANDALL | ON FILE |
| JAMES RANDOLPH JR OQUINN | ON FILE |
| JAMES RANIERI | ON FILE |
| JAMES RANSOME | ON FILE |
| JAMES RAPAGLIA | ON FILE |
| JAMES RAQUEL LEYBA | ON FILE |
| JAMES RARICK | ON FILE |
| JAMES RASK | ON FILE |
| JAMES RASSAERTS | ON FILE |
| JAMES RAST | ON FILE |
| JAMES RAUKETE | ON FILE |
| JAMES RAY | ON FILE |
| JAMES RAY | ON FILE |
| JAMES RAY KLINECT | ON FILE |
| JAMES RAYNER | ON FILE |
| JAMES RAYSTER LUMAYNO | ON FILE |
| JAMES READ | ON FILE |
| JAMES READ | ON FILE |
| JAMES REAGAN | ON FILE |
| JAMES REARDON | ON FILE |
| JAMES REBHAN | ON FILE |
| JAMES REBULLIDA | ON FILE |
| JAMES RECK | ON FILE |
| JAMES REDELL | ON FILE |
| JAMES REDMON | ON FILE |
| JAMES REECE | ON FILE |
| JAMES REED | ON FILE |
| JAMES REES | ON FILE |
| JAMES REGAN | ON FILE |
| JAMES REGESTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES REID | ON FILE |
| JAMES REID | ON FILE |
| JAMES REILLY | ON FILE |
| JAMES REILLY | ON FILE |
| JAMES REILLY | ON FILE |
| JAMES REILLY | ON FILE |
| JAMES REINIG | ON FILE |
| JAMES REMINI | ON FILE |
| JAMES REMY | ON FILE |
| JAMES RENTZ | ON FILE |
| JAMES REPASS | ON FILE |
| JAMES RESETCO | ON FILE |
| JAMES REY | ON FILE |
| JAMES REYES | ON FILE |
| JAMES REYES | ON FILE |
| JAMES REYNOLDS | ON FILE |
| JAMES REYNOLDS | ON FILE |
| JAMES REYNOLDS | ON FILE |
| JAMES REYNOSO | ON FILE |
| JAMES REYNOSO | ON FILE |
| JAMES REZNIK | ON FILE |
| JAMES RHEE | ON FILE |
| JAMES RICARD | ON FILE |
| JAMES RICCHIONE | ON FILE |
| JAMES RICHARD HICKS | ON FILE |
| JAMES RICHARD JACKMAN | ON FILE |
| JAMES RICHARD PHIPPS | ON FILE |
| JAMES RICHARD VALENTINE | ON FILE |
| JAMES RICHARDS | ON FILE |
| JAMES RICHARDS | ON FILE |
| JAMES RICHARDS | ON FILE |
| JAMES RICHARDS | ON FILE |
| JAMES RICHARDSON | ON FILE |
| JAMES RICHTER | ON FILE |
| JAMES RICKERT | ON FILE |
| JAMES RIDEOUT | ON FILE |
| JAMES RIEHL | ON FILE |
| JAMES RIGGINS | ON FILE |
| JAMES RILEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES RILEY | ON FILE |
| JAMES RILEY III | ON FILE |
| JAMES RILEY TART | ON FILE |
| JAMES RIM | ON FILE |
| JAMES RINGLE | ON FILE |
| JAMES RINK | ON FILE |
| JAMES RITCHIE | ON FILE |
| JAMES RIVERS | ON FILE |
| JAMES ROACH | ON FILE |
| JAMES ROACH | ON FILE |
| JAMES ROAST | ON FILE |
| JAMES ROBB | ON FILE |
| JAMES ROBBIE | ON FILE |
| JAMES ROBBINS | ON FILE |
| JAMES ROBBINS | ON FILE |
| JAMES ROBERT | ON FILE |
| James Robert Ambrogio | clinambrogio@aol.com |
| JAMES ROBERT BAKER | ON FILE |
| JAMES ROBERT CAMERON | ON FILE |
| JAMES ROBERT FERRANTE | ON FILE |
| JAMES ROBERT HENDRIE | ON FILE |
| JAMES ROBERT KERR GAUTHIER | ON FILE |
| JAMES ROBERT MARTIN | ON FILE |
| JAMES ROBERT MARTLING | ON FILE |
| JAMES ROBERT MERRICK | ON FILE |
| JAMES ROBERT SOLOMON | ON FILE |
| JAMES ROBERT ST JOHN | ON FILE |
| JAMES ROBERT STRAND | ON FILE |
| JAMES ROBERTS | ON FILE |
| JAMES ROBERTS | ON FILE |
| JAMES ROBERTS | ON FILE |
| JAMES ROBERTS | ON FILE |
| JAMES ROBERTS | ON FILE |
| JAMES ROBERTSON | ON FILE |
| JAMES ROBERTSON | ON FILE |
| JAMES ROBERTSON | ON FILE |
| James Robertson | james.william.robertson@gmail.com |
| JAMES ROBILLOS | ON FILE |
| JAMES ROBINSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES ROBINSON | ON FILE |
| JAMES ROBINSON | ON FILE |
| JAMES ROBINSON | ON FILE |
| JAMES ROBINSON | ON FILE |
| JAMES ROBINSON JR | ON FILE |
| JAMES ROBSON | ON FILE |
| JAMES ROCHE | ON FILE |
| JAMES ROCKETT | ON FILE |
| JAMES ROCKETT | ON FILE |
| JAMES RODDEN | ON FILE |
| JAMES RODDEY | ON FILE |
| JAMES RODGER | ON FILE |
| JAMES RODGERS | ON FILE |
| JAMES RODRIGUEZ | ON FILE |
| JAMES ROFFE | ON FILE |
| JAMES ROGERS | ON FILE |
| JAMES ROGERS | ON FILE |
| JAMES ROGERS | ON FILE |
| JAMES ROGERS | ON FILE |
| JAMES ROLAND | ON FILE |
| JAMES ROLLER | ON FILE |
| James Roller | og.readmore@gmail.com |
| JAMES RONALD ENGEL | ON FILE |
| JAMES RONALD HART | ON FILE |
| JAMES ROONEY | ON FILE |
| JAMES ROPER | ON FILE |
| JAMES ROPER | ON FILE |
| JAMES RORTY | ON FILE |
| JAMES ROSAMILIA | ON FILE |
| JAMES ROSENTHAL | ON FILE |
| JAMES ROSS | ON FILE |
| JAMES ROSSER | ON FILE |
| JAMES ROTEN | ON FILE |
| JAMES ROTH | ON FILE |
| JAMES ROWSELL | ON FILE |
| JAMES ROY | ON FILE |
| JAMES ROY SCOTT | ON FILE |
| JAMES ROY WILLIAMS | ON FILE |
| JAMES ROYDON COPE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES RUBIO | ON FILE |
| JAMES RUBIOLO | ON FILE |
| JAMES RUBULIS | ON FILE |
| JAMES RUDDER | ON FILE |
| JAMES RUDDICK | ON FILE |
| James Rudeen | ON FILE |
| JAMES RUDKINS | ON FILE |
| JAMES RUDKINS | ON FILE |
| JAMES RUDOLPH | ON FILE |
| JAMES RUFF | ON FILE |
| JAMES RUHLAND | ON FILE |
| JAMES RUIZ | ON FILE |
| JAMES RUMBLE | ON FILE |
| JAMES RUNAVICH | ON FILE |
| JAMES RUPP | ON FILE |
| JAMES RUPPRECHT | ON FILE |
| JAMES RUSCONI | ON FILE |
| JAMES RUSH BRIGGS | ON FILE |
| JAMES RUSS | ON FILE |
| JAMES RUSSELL | ON FILE |
| JAMES RUSSELL | ON FILE |
| JAMES RUSSELL | ON FILE |
| JAMES RUSSELL | ON FILE |
| JAMES RUSSELL | ON FILE |
| JAMES RUSSELL MANAHAN | ON FILE |
| JAMES RUSSELL MITZ | ON FILE |
| JAMES RUSSELL OROLA | ON FILE |
| JAMES RUSSELL SHROPSHIRE | ON FILE |
| JAMES RUSSELL SMITH | ON FILE |
| JAMES RUTTER | ON FILE |
| JAMES RYAN | ON FILE |
| JAMES RYDBERG | ON FILE |
| JAMES S BORCHERS | ON FILE |
| JAMES S LEE | ON FILE |
| JAMES SAAVEDRA | ON FILE |
| JAMES SABORI | ON FILE |
| JAMES SAINSBURY | ON FILE |
| JAMES SAKS | ON FILE |
| JAMES SALERNO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES SALES | ON FILE |
| JAMES SALIBA | ON FILE |
| JAMES SALIBA | ON FILE |
| JAMES SALTER | ON FILE |
| JAMES SALVATORE | ON FILE |
| JAMES SALVATORE MOHANAVEL V HARIDASS | ON FILE |
| James Samide | ON FILE |
| JAMES SAMIDE | ON FILE |
| JAMES SAMSON | ON FILE |
| JAMES SAMUEL | ON FILE |
| JAMES SANCHEZ | ON FILE |
| JAMES SANDAN | ON FILE |
| JAMES SANDBORN | ON FILE |
| JAMES SANDERS | ON FILE |
| JAMES SANDERS JR | ON FILE |
| JAMES SANDERS V | ON FILE |
| JAMES SANDERSON | ON FILE |
| JAMES SANDIFORD | ON FILE |
| JAMES SANDOVAL | ON FILE |
| James Sandoval | jimtheretrogamer@yahoo.com |
| JAMES SANDROLINI | ON FILE |
| James Sandrolini | jsandro@protonmail.com |
| JAMES SANTI | ON FILE |
| JAMES SANTOS | ON FILE |
| JAMES SANTOS | ON FILE |
| JAMES SANTOS | ON FILE |
| JAMES SARGENT | ON FILE |
| JAMES SARNO | ON FILE |
| JAMES SATHER | ON FILE |
| JAMES SAUNDERS | ON FILE |
| JAMES SAVOCA | ON FILE |
| JAMES SAVOY | ON FILE |
| JAMES SAWLE | ON FILE |
| JAMES SAYERS | ON FILE |
| JAMES SCAGLIONE | ON FILE |
| JAMES SCARLETT | ON FILE |
| JAMES SCARLETT | ON FILE |
| JAMES SCEVIOUR | ON FILE |
| JAMES SCHAEFER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES SCHAFER | ON FILE |
| JAMES SCHAFER | ON FILE |
| JAMES SCHALICH | ON FILE |
| JAMES SCHANTZ | ON FILE |
| JAMES SCHEUCHENZIBER | ON FILE |
| James Scheuchenzuber | szuber42@gmail.com |
| JAMES SCHEUREN | ON FILE |
| JAMES SCHIBLY | ON FILE |
| JAMES SCHIPPER | ON FILE |
| JAMES SCHLICKER | ON FILE |
| JAMES SCHLOEGEL | ON FILE |
| JAMES SCHMID | ON FILE |
| JAMES SCHMID | ON FILE |
| JAMES SCHMIDT | ON FILE |
| JAMES SCHMILL | ON FILE |
| JAMES SCHNEIDER | ON FILE |
| JAMES SCHNEIDER | ON FILE |
| JAMES SCHOBA | ON FILE |
| JAMES SCHOOLEY | ON FILE |
| James Schramm | ON FILE |
| JAMES SCHRAMM | ON FILE |
| JAMES SCHUELLER | ON FILE |
| JAMES SCHULTZ | ON FILE |
| JAMES SCHWERDT | ON FILE |
| JAMES SCIBERRAS | ON FILE |
| JAMES SCOFIELD | ON FILE |
| JAMES SCOTT | ON FILE |
| JAMES SCOTT | ON FILE |
| JAMES SCOTT | ON FILE |
| JAMES SCOTT | ON FILE |
| James Scott | jrscott1230@gmail.com |
| James Scott Btown | jscottbrown@me.com |
| JAMES SCOTT ROBERTS | ON FILE |
| JAMES SCOTT STINGER | ON FILE |
| JAMES SCOTT WHITAKER | ON FILE |
| JAMES SCRIM | ON FILE |
| JAMES SCUTT | ON FILE |
| JAMES SEAGLE | ON FILE |
| JAMES SEALS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAMES SEARLE | ON FILE |
| JAMES SEARS | ON FILE |
| JAMES SEBASTIAN | ON FILE |
| JAMES SEDGER | ON FILE |
| JAMES SEELEY | ON FILE |
| JAMES SEIDEL | ON FILE |
| JAMES SELDNER | ON FILE |
| JAMES SELMAN | ON FILE |
| JAMES SELWOOD | ON FILE |
| JAMES SEMERDAK | ON FILE |
| JAMES SEQUEIRA | ON FILE |
| JAMES SERRA | ON FILE |
| JAMES SEVERN | ON FILE |
| JAMES SEYMOUR | ON FILE |
| JAMES SEYMOUR | ON FILE |
| JAMES SFERRAZZA | ON FILE |
| JAMES SHANKS | ON FILE |
| JAMES SHANNON | ON FILE |
| JAMES SHARMA | ON FILE |
| JAMES SHARP | ON FILE |
| JAMES SHARPE | ON FILE |
| JAMES SHAUGHNESSY | ON FILE |
| JAMES SHAVER | ON FILE |
| JAMES SHAW | ON FILE |
| JAMES SHAW | ON FILE |
| JAMES SHAW | ON FILE |
| JAMES SHAW | ON FILE |
| JAMES SHAW | ON FILE |
| JAMES SHEA | ON FILE |
| JAMES SHEARER | ON FILE |
| JAMES SHEARER | ON FILE |
| JAMES SHEELEY | ON FILE |
| JAMES SHELBY | ON FILE |
| JAMES SHELTON | ON FILE |
| JAMES SHELTON | ON FILE |
| JAMES SHEPPARD | ON FILE |
| JAMES SHERAR | ON FILE |
| JAMES SHERRY | ON FILE |
| JAMES SHERWOOD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| James Shields | ON FILE |
| JAMES SHIELDS | ON FILE |
| JAMES SHIELDS | ON FILE |
| JAMES SHIELDS | ON FILE |
| JAMES SHIN | ON FILE |
| JAMES SHIN | ON FILE |
| JAMES SHIN | ON FILE |
| JAMES SHINE | ON FILE |
| JAMES SHINGOLA | ON FILE |
| JAMES SHIPMAN | ON FILE |
| JAMES SHIPPEE | ON FILE |
| JAMES SHIPPY | ON FILE |
| JAMES SHIPSTONE | ON FILE |
| JAMES SHIRER | ON FILE |
| JAMES SHOEMAKER | ON FILE |
| JAMES SHOREY | ON FILE |
| JAMES SHORT | ON FILE |
| JAMES SHRIDE | ON FILE |
| JAMES SHRIMPTON | ON FILE |
| JAMES SHULTIS | ON FILE |
| JAMES SHUPPERD | ON FILE |
| JAMES SICKLER | ON FILE |
| JAMES SIECZKA | ON FILE |
| JAMES SILVER | ON FILE |
| JAMES SILVERS | ON FILE |
| JAMES SILVERTON | ON FILE |
| JAMES SIM | ON FILE |
| JAMES SIMMONS | ON FILE |
| JAMES SIMON | ON FILE |
| JAMES SIMON HYONKYU CHO | ON FILE |
| JAMES SIMONE DIMITROV | ON FILE |
| JAMES SIMONEAU | ON FILE |
| JAMES SIMPSON | ON FILE |
| JAMES SIMPSON | ON FILE |
| JAMES SIMPSON | ON FILE |
| JAMES SIMPSON | ON FILE |
| James Sinkiewicz | ON FILE |
| JAMES SINKIEWICZ | ON FILE |
| JAMES SIOROS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES SIPERKO | ON FILE |
| JAMES SIRIGOTIS | ON FILE |
| JAMES SISCO | ON FILE |
| JAMES SKAAR | ON FILE |
| JAMES SKARE | ON FILE |
| JAMES SKINNER | ON FILE |
| JAMES SKORTON | ON FILE |
| James Skorton | rocky40@hotmail.com |
| JAMES SLACK | ON FILE |
| JAMES SLATER | ON FILE |
| James Slazas | ON FILE |
| James Slazas | ON FILE |
| JAMES SLICE | ON FILE |
| JAMES SLOAN | ON FILE |
| JAMES SMALLEY | ON FILE |
| JAMES SMART | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SMITH | ON FILE |
| JAMES SNIDER | ON FILE |
| JAMES SNOW | ON FILE |
| JAMES SOBER | ON FILE |
| JAMES SOLIS | ON FILE |
| JAMES SOLOMON | ON FILE |
| JAMES SOMMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES SONG | ON FILE |
| JAMES SONG | ON FILE |
| JAMES SONG | ON FILE |
| JAMES SONG | ON FILE |
| JAMES SOTO GARCIA | ON FILE |
| JAMES SOUCY | ON FILE |
| JAMES SOULSBY | ON FILE |
| JAMES SOURISAK | ON FILE |
| james southon | ON FILE |
| JAMES SOUTHON | ON FILE |
| JAMES SOUZA | ON FILE |
| JAMES SPARKS | ON FILE |
| JAMES SPAULDING EIMERS | ON FILE |
| JAMES SPEAR | ON FILE |
| JAMES SPECHT | ON FILE |
| JAMES SPEER | ON FILE |
| JAMES SPEICHER | ON FILE |
| JAMES SPENCE | ON FILE |
| JAMES SPENCER | ON FILE |
| JAMES SPENCER | ON FILE |
| JAMES SPENCER | ON FILE |
| JAMES SPENCER | ON FILE |
| JAMES SPENCER | ON FILE |
| James spencer | james@thehopbine.pub |
| JAMES SPINDLER | ON FILE |
| James Spinella-Mamo | scoobiestix@gmail.com |
| JAMES SPURLOCK | ON FILE |
| JAMES SROKA | ON FILE |
| JAMES ST CLAIR | ON FILE |
| JAMES STACEY | ON FILE |
| JAMES STAHLER | ON FILE |
| JAMES STAINSBY | ON FILE |
| JAMES STAIT LARAGHY | ON FILE |
| JAMES STALLINGS | ON FILE |
| JAMES STANEC | ON FILE |
| JAMES STANFORD | ON FILE |
| JAMES STANLEY MOSS | ON FILE |
| JAMES STANTON | ON FILE |
| JAMES STARK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| James Stark | james.d.stark@icloud.com |
| James Stark | jamesdstark@gmail.com |
| James Stark | p26kpnwqxc@privaterelay.appleid.com |
| JAMES STAUB | ON FILE |
| JAMES STEARNS | ON FILE |
| JAMES STECK | ON FILE |
| JAMES STEELE | ON FILE |
| JAMES STEELE | ON FILE |
| JAMES STEINER | ON FILE |
| JAMES STEINER | ON FILE |
| JAMES STEINKOETTER | ON FILE |
| JAMES STEPHEN SPINELLA-MAMO | ON FILE |
| JAMES STEPHENS | ON FILE |
| JAMES STEPHENSON | ON FILE |
| JAMES STEPONAVICH | ON FILE |
| JAMES STERANKO | ON FILE |
| JAMES STEVEN LIEPA | ON FILE |
| JAMES STEVEN SCHULTE | ON FILE |
| JAMES STEVENS | ON FILE |
| JAMES STEVENS | ON FILE |
| JAMES STEVENS | ON FILE |
| JAMES STEVENSON | ON FILE |
| JAMES STEVENSON | ON FILE |
| JAMES STEWARDSON | ON FILE |
| JAMES STEWART | ON FILE |
| JAMES STEWART | ON FILE |
| JAMES STEWART | ON FILE |
| JAMES STEWART | ON FILE |
| JAMES STEWART | ON FILE |
| JAMES STEWART-JONES | ON FILE |
| JAMES STICHTER | ON FILE |
| JAMES STIDHAM | ON FILE |
| JAMES STILLWELL | ON FILE |
| JAMES STOCKER | ON FILE |
| JAMES STOKER | ON FILE |
| JAMES STOLTEN | ON FILE |
| JAMES STOREY | ON FILE |
| JAMES STOREY | ON FILE |
| JAMES STORTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES STRADA | ON FILE |
| JAMES STRATMAN | ON FILE |
| JAMES STRICKER | ON FILE |
| JAMES STRICKLAND | ON FILE |
| JAMES STRICKLER | ON FILE |
| JAMES STRICKLIN III | ON FILE |
| JAMES STRIEB | ON FILE |
| JAMES STRONG | ON FILE |
| JAMES STROTHER | ON FILE |
| JAMES STROUD | ON FILE |
| JAMES STROUD | ON FILE |
| JAMES STRUCKLE | ON FILE |
| JAMES STUART | ON FILE |
| JAMES STUDARUS | ON FILE |
| JAMES STUDDS | ON FILE |
| James Studds | jstudds7@gmail.com |
| JAMES STUDSTILL | ON FILE |
| JAMES STURGIS | ON FILE |
| JAMES SU | ON FILE |
| JAMES SUBERS | ON FILE |
| JAMES SUH | ON FILE |
| JAMES SUKANTO | ON FILE |
| JAMES SULLIVAN | ON FILE |
| JAMES SULLIVAN | ON FILE |
| JAMES SULLIVAN | ON FILE |
| JAMES SULLIVAN | ON FILE |
| JAMES SULLIVAN | ON FILE |
| JAMES SULLIVAN | ON FILE |
| JAMES SUMMERS | ON FILE |
| JAMES SUMMERSELL | ON FILE |
| JAMES SUNG | ON FILE |
| JAMES SUTER | ON FILE |
| JAMES SUTHERLAND | ON FILE |
| JAMES SUTHERLAND | ON FILE |
| JAMES SUTLIEF | ON FILE |
| JAMES SUTTON | ON FILE |
| JAMES SWAINSON | ON FILE |
| JAMES SWAN | ON FILE |
| JAMES SWANSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES SWANSTON | ON FILE |
| JAMES SWEENEY | ON FILE |
| JAMES SWIECH | ON FILE |
| JAMES SWIFT-FRANKLIN | ON FILE |
| JAMES SYNNOTT | ON FILE |
| JAMES SZITTAI | ON FILE |
| JAMES T ULASZEK | ON FILE |
| JAMES TABERNER | ON FILE |
| JAMES TACKEBERRY | ON FILE |
| JAMES TAIRYUN KIM | ON FILE |
| JAMES TAIT | ON FILE |
| JAMES TALBOT | ON FILE |
| JAMES TALIAFERRO | ON FILE |
| JAMES TALKINGTON | ON FILE |
| JAMES TALLEY | ON FILE |
| JAMES TAN | ON FILE |
| JAMES TAN | ON FILE |
| JAMES TAN | ON FILE |
| JAMES TAN | ON FILE |
| James Tan | ON FILE |
| JAMES TANGNEY | ON FILE |
| JAMES TANIS | ON FILE |
| JAMES TANKARD 3RD | ON FILE |
| JAMES TARANTINO | ON FILE |
| JAMES TARANTINO | ON FILE |
| JAMES TARGETT | ON FILE |
| JAMES TARR | ON FILE |
| JAMES TATE | ON FILE |
| James Tate | james.tate.117@gmail.com |
| JAMES TATHAM | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TAYLOR | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAMES TAYLOR | ON FILE |
| JAMES TAYLOR | ON FILE |
| JAMES TEARE | ON FILE |
| JAMES TEDESCO | ON FILE |
| JAMES TEMPLETON | ON FILE |
| JAMES TERNENT | ON FILE |
| JAMES TESTERMAN | ON FILE |
| JAMES THANTRON | ON FILE |
| JAMES THAYER | ON FILE |
| JAMES THIBERT | ON FILE |
| JAMES THISSE | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS | ON FILE |
| james thomas | 808hisurf@gmail.com |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS | ON FILE |
| JAMES THOMAS BRIDGEFORTH | ON FILE |
| JAMES THOMAS CHEAP | ON FILE |
| JAMES THOMAS MANGRUM | ON FILE |
| JAMES THOMAS PHILLIPS | ON FILE |
| JAMES THOMAS ROYER | ON FILE |
| JAMES THOMAS SHOULTS | ON FILE |
| James Thomas Shoults | jimshoults@gmail.com |
| JAMES THOMASON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMPSON | ON FILE |
| JAMES THOMS | ON FILE |
| JAMES THOMSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES THOMSON | ON FILE |
| JAMES THORN | ON FILE |
| JAMES THORN | ON FILE |
| JAMES THORNBURGH | ON FILE |
| JAMES THORNTON | ON FILE |
| JAMES THORP | ON FILE |
| JAMES THREATTE | ON FILE |
| JAMES THULLBERY | ON FILE |
| JAMES THUO | ON FILE |
| JAMES TIDWELL | ON FILE |
| JAMES TIERNEY | ON FILE |
| JAMES TIFFINEY JOHNSON | ON FILE |
| JAMES TIMOTHY OWEN | ON FILE |
| JAMES TING | ON FILE |
| JAMES TODARO | ON FILE |
| JAMES TODD | ON FILE |
| JAMES TODD COLLINS | ON FILE |
| JAMES TOH | ON FILE |
| JAMES TOLAN | ON FILE |
| JAMES TOMASZEWSKI | ON FILE |
| JAMES TOMLINSON | ON FILE |
| JAMES TOOHEY | ON FILE |
| JAMES TOOMBS | ON FILE |
| JAMES TORCUATOR | ON FILE |
| JAMES TORCUATOR | ON FILE |
| JAMES TORREGANO | ON FILE |
| JAMES TORRENCE | ON FILE |
| JAMES TOSHIKAZU MAKISHIMA | ON FILE |
| JAMES TOWNER | ON FILE |
| JAMES TRADER | ON FILE |
| JAMES TRAISTER | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAM | ON FILE |
| JAMES TRAMMELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES TRAN | ON FILE |
| JAMES TRAN | ON FILE |
| JAMES TRAN | ON FILE |
| JAMES TRAN | ON FILE |
| JAMES TRAVIS OREILLY | ON FILE |
| James Travis Suter | jtsuter@gmail.com |
| JAMES TRAYNHAM | ON FILE |
| JAMES TREADWAY | ON FILE |
| JAMES TREVINO | ON FILE |
| JAMES TRIMBLE | ON FILE |
| JAMES TRIMMING | ON FILE |
| James Trimming | trimmingjames@gmail.com |
| JAMES TRISTAN THREATT | ON FILE |
| JAMES TRUHLAR | ON FILE |
| JAMES TRULOCK | ON FILE |
| JAMES TSAI | ON FILE |
| JAMES TSAI | ON FILE |
| JAMES TSAI | ON FILE |
| JAMES TSOKAS | ON FILE |
| JAMES TUCKER | ON FILE |
| JAMES TUCKER | ON FILE |
| JAMES TUCKER | ON FILE |
| JAMES TUFARELLI | ON FILE |
| JAMES TUOZZO | ON FILE |
| JAMES TURIBAKA | ON FILE |
| JAMES TURNBULL | ON FILE |
| James Turner | ON FILE |
| JAMES TURNER | ON FILE |
| JAMES TURNER | ON FILE |
| JAMES TURNER | ON FILE |
| JAMES TURNER | ON FILE |
| JAMES TURNER | ON FILE |
| JAMES TURNER | ON FILE |
| JAMES TURNOCK | ON FILE |
| JAMES TURUBA | ON FILE |
| JAMES TYERS | ON FILE |
| JAMES TYL | ON FILE |
| JAMES TYLER | ON FILE |
| JAMES TYLER HARTZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES TYLER ROBINSON | ON FILE |
| JAMES UHLER | ON FILE |
| JAMES UKEJU | ON FILE |
| JAMES ULMER | ON FILE |
| JAMES UNDERWOOD | ON FILE |
| JAMES UNWIN | ON FILE |
| JAMES URBAN | ON FILE |
| JAMES URBIZTONDO | ON FILE |
| JAMES URHO | ON FILE |
| JAMES URICHECK | ON FILE |
| JAMES USHER | ON FILE |
| JAMES V PASQUARIELLO | ON FILE |
| JAMES VA-CHAO | ON FILE |
| JAMES VAFIADIS | ON FILE |
| JAMES VALSAMEDIS | ON FILE |
| JAMES VAN | ON FILE |
| JAMES VAN DER VYVER | ON FILE |
| JAMES VAN DER WALT | ON FILE |
| JAMES VAN HIERDEN | ON FILE |
| JAMES VAN LANDINGHAM | ON FILE |
| JAMES VAN OSDEL | ON FILE |
| JAMES VAN RIJ | ON FILE |
| JAMES VAN ZYL | ON FILE |
| JAMES VANDEKIEFT | ON FILE |
| JAMES VANDER SCHAAF | ON FILE |
| JAMES VANDERMARK | ON FILE |
| JAMES VANDIVER | ON FILE |
| JAMES VANFECHTMANN | ON FILE |
| JAMES VANGLATH | ON FILE |
| JAMES VANHORN | ON FILE |
| JAMES VANLANDINGHAM | ON FILE |
| JAMES VARNER | ON FILE |
| JAMES VASTA | ON FILE |
| JAMES VAUGHAN | ON FILE |
| JAMES VAUGHAN RHEA | ON FILE |
| JAMES VEGA | ON FILE |
| JAMES VEGT | ON FILE |
| JAMES VENEZIA | ON FILE |
| JAMES VERHAEGHE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| James Verhaeghe | jifygator@gmail.com |
| JAMES VERNON | ON FILE |
| JAMES VEZER | ON FILE |
| JAMES VICE | ON FILE |
| JAMES VICKERS | ON FILE |
| JAMES VIGGIANI | ON FILE |
| JAMES VIGIL | ON FILE |
| JAMES VIGOR-HARDWICKE | ON FILE |
| JAMES VILLERS | ON FILE |
| JAMES VINCENT  MONOPOLI | ON FILE |
| JAMES VINCENT ALLEN | ON FILE |
| JAMES VINCENT HOUSTON | ON FILE |
| JAMES VINNICOMBE | ON FILE |
| JAMES VINYOOPONGPHAN | ON FILE |
| JAMES VIZECKY | ON FILE |
| JAMES VOISEY | ON FILE |
| JAMES VON ALLMEN | ON FILE |
| JAMES VU | ON FILE |
| JAMES VU | ON FILE |
| JAMES W HANSON | ON FILE |
| JAMES W MCNEIL | ON FILE |
| JAMES W OLIVIER | ON FILE |
| JAMES W WAKEFIELD | ON FILE |
| JAMES WADMAN | ON FILE |
| JAMES WAHL | ON FILE |
| JAMES WAINAINA | ON FILE |
| JAMES WALDRON | ON FILE |
| JAMES WALDRON | ON FILE |
| JAMES WALKER | ON FILE |
| JAMES WALKER | ON FILE |
| JAMES WALKER | ON FILE |
| JAMES WALKER | ON FILE |
| JAMES WALKER | ON FILE |
| JAMES WALKER | ON FILE |
| JAMES WALKER | ON FILE |
| JAMES WALKER | ON FILE |
| JAMES WALKER III | ON FILE |
| JAMES WALKER MARES | ON FILE |
| JAMES WALLACE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES WALLACE | ON FILE |
| JAMES WALLACE | ON FILE |
| JAMES WALLACE | ON FILE |
| JAMES WALLACE | ON FILE |
| JAMES WALLACE | ON FILE |
| JAMES WALLACE | ON FILE |
| JAMES WALLACE WINGATE | ON FILE |
| JAMES WALLER | ON FILE |
| JAMES WALSH | ON FILE |
| JAMES WALTER | ON FILE |
| JAMES WALTER ELROD | ON FILE |
| JAMES WALTERS | ON FILE |
| JAMES WALTON | ON FILE |
| James Walton | jfwalton@gmail.com |
| JAMES WANEKA | ON FILE |
| JAMES WANG | ON FILE |
| JAMES WANG | ON FILE |
| JAMES WANG | ON FILE |
| JAMES WANG | ON FILE |
| JAMES WARD | ON FILE |
| JAMES WARD | ON FILE |
| JAMES WARING | ON FILE |
| JAMES WARNER | ON FILE |
| JAMES WARNER | ON FILE |
| JAMES WARNER | ON FILE |
| James Warner | jwemh@icloud.com |
| JAMES WARREN | ON FILE |
| JAMES WARREN | ON FILE |
| JAMES WARREN NELSON | ON FILE |
| JAMES WARRENDER | ON FILE |
| JAMES WARWICK | ON FILE |
| JAMES WASDIN | ON FILE |
| JAMES WASHBROOK | ON FILE |
| JAMES WASHNOK | ON FILE |
| JAMES WASHOK JR | ON FILE |
| JAMES WATERBURY | ON FILE |
| JAMES WATKINS | ON FILE |
| JAMES WATLING | ON FILE |
| JAMES WATLING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES WATSON | ON FILE |
| JAMES WATSON | ON FILE |
| JAMES WATT | ON FILE |
| JAMES WATTON | ON FILE |
| James Watts | ON FILE |
| JAMES WATTS | ON FILE |
| JAMES WATTS | ON FILE |
| JAMES WATTS | ON FILE |
| JAMES WAUGH | ON FILE |
| JAMES WAYNE HILSON | ON FILE |
| JAMES WEATHERSEED | ON FILE |
| JAMES WEAVER | ON FILE |
| JAMES WEAVER | ON FILE |
| JAMES WEAVER | ON FILE |
| JAMES WEBB | ON FILE |
| JAMES WEBB | ON FILE |
| JAMES WEBER | ON FILE |
| JAMES WEBSTER | ON FILE |
| JAMES WEBSTER | ON FILE |
| JAMES WEEKS | ON FILE |
| JAMES WEGELIN | ON FILE |
| JAMES WEIGANDT | ON FILE |
| JAMES WEILER | ON FILE |
| JAMES WEINBERGER | ON FILE |
| JAMES WEISE | ON FILE |
| JAMES WELLS | ON FILE |
| JAMES WELLS | ON FILE |
| JAMES WELLS | ON FILE |
| JAMES WELLS | ON FILE |
| JAMES WELNITSCHUK | ON FILE |
| JAMES WELSH | ON FILE |
| JAMES WENDT | ON FILE |
| JAMES WENGER | ON FILE |
| JAMES WENLOCK | ON FILE |
| JAMES WENZEL | ON FILE |
| JAMES WESLEY GREEN | ON FILE |
| JAMES WEST | ON FILE |
| JAMES WEST | ON FILE |
| JAMES WEST | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES WEST | ON FILE |
| JAMES WEST | ON FILE |
| JAMES WESTALL | ON FILE |
| JAMES WESTERFIELD | ON FILE |
| JAMES WESTMORELAND | ON FILE |
| JAMES WESTON | ON FILE |
| JAMES WESTON | ON FILE |
| JAMES WHALAN | ON FILE |
| JAMES WHALEN | ON FILE |
| JAMES WHALEN | ON FILE |
| JAMES WHALEN | ON FILE |
| JAMES WHEELER | ON FILE |
| JAMES WHEELER | ON FILE |
| JAMES WHEELER | ON FILE |
| JAMES WHEYLAND GOODBRAD | ON FILE |
| JAMES WHIPKEY | ON FILE |
| JAMES WHIPPS | ON FILE |
| James White | ON FILE |
| James White | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE | ON FILE |
| JAMES WHITE BRUSH | ON FILE |
| JAMES WHITE JR | ON FILE |
| JAMES WHITEMAN | ON FILE |
| JAMES WHITESIDE | ON FILE |
| JAMES WHITNEY | ON FILE |
| JAMES WHITTLE | ON FILE |
| JAMES WIATREK | ON FILE |
| JAMES WIGHT | ON FILE |
| JAMES WIGINTON IV | ON FILE |
| JAMES WILBER CUMMINGS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES WILBURN | ON FILE |
| JAMES WILD | ON FILE |
| JAMES WILDE | ON FILE |
| JAMES WILDER | ON FILE |
| JAMES WILDMAN | ON FILE |
| JAMES WILGENBUSCH | ON FILE |
| JAMES WILKES | ON FILE |
| JAMES WILKIE | ON FILE |
| JAMES WILKIN | ON FILE |
| JAMES WILKINS | ON FILE |
| JAMES WILKINS | ON FILE |
| JAMES WILKINSON | ON FILE |
| JAMES WILKINSON | ON FILE |
| JAMES WILLEY | ON FILE |
| JAMES WILLIAM BUSH | ON FILE |
| JAMES WILLIAM DANZ | ON FILE |
| JAMES WILLIAM DEMAR | ON FILE |
| JAMES WILLIAM FOX | ON FILE |
| JAMES WILLIAM GOWLAND | ON FILE |
| JAMES WILLIAM THACKER | ON FILE |
| JAMES WILLIAM TINGLE | ON FILE |
| JAMES WILLIAM WADLING | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMS | ON FILE |
| JAMES WILLIAMSON | ON FILE |
| JAMES WILLIAMSON | ON FILE |
| JAMES WILLIE | ON FILE |
| JAMES WILLS | ON FILE |
| James Wilson | ON FILE |
| JAMES WILSON | ON FILE |
| JAMES WILSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES WILSON | ON FILE |
| JAMES WILSON | ON FILE |
| JAMES WILSON | ON FILE |
| JAMES WILSON | ON FILE |
| JAMES WILSON | ON FILE |
| JAMES WILSON | ON FILE |
| JAMES WILSON, JR. | ON FILE |
| JAMES WINCKOWSKI | ON FILE |
| JAMES WINSTON | ON FILE |
| JAMES WISNER | ON FILE |
| JAMES WISNER | ON FILE |
| JAMES WOFFORD | ON FILE |
| JAMES WOLCOTT JR. | ON FILE |
| JAMES WOLFE | ON FILE |
| JAMES WOLFF | ON FILE |
| JAMES WOLFGANG ROGERS | ON FILE |
| JAMES WOLK | ON FILE |
| JAMES WONG | ON FILE |
| JAMES WONG | ON FILE |
| JAMES WONG | ON FILE |
| JAMES WONG | ON FILE |
| JAMES WONG | ON FILE |
| JAMES WONG | ON FILE |
| JAMES WONG | ON FILE |
| JAMES WONSEVER | ON FILE |
| JAMES WOO | ON FILE |
| JAMES WOOD | ON FILE |
| JAMES WOOD | ON FILE |
| JAMES WOOD | ON FILE |
| JAMES WOOD | ON FILE |
| JAMES WOODBURN | ON FILE |
| JAMES WOODBURN | ON FILE |
| JAMES WOODBURN | ON FILE |
| JAMES WOODS | ON FILE |
| JAMES WOODS | ON FILE |
| JAMES WOODS | ON FILE |
| JAMES WOODS | ON FILE |
| JAMES WOODSON THOMAS | ON FILE |
| JAMES WOODWARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES WOODWARD | ON FILE |
| JAMES WOODWARD WEIS | ON FILE |
| JAMES WOODY | ON FILE |
| JAMES WOODYARD | ON FILE |
| JAMES WOOLLEY | ON FILE |
| JAMES WORDEN | ON FILE |
| JAMES WRAITH | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES WRIGHT | ON FILE |
| JAMES WROCKLAGE | ON FILE |
| JAMES WU | ON FILE |
| JAMES WU | ON FILE |
| JAMES WU | ON FILE |
| JAMES WU | ON FILE |
| JAMES WYLLIE | ON FILE |
| JAMES XU | ON FILE |
| JAMES YAN | ON FILE |
| JAMES YANG | ON FILE |
| JAMES YANG | ON FILE |
| JAMES YANG TAN | ON FILE |
| JAMES YARBROUGH | ON FILE |
| JAMES YARBROUGH | ON FILE |
| JAMES YATES | ON FILE |
| JAMES YAVIS | ON FILE |
| JAMES YEARSLEY | ON FILE |
| James Yen | ON FILE |
| James Yen | ON FILE |
| JAMES YEN | ON FILE |
| JAMES YEOH | ON FILE |
| JAMES YERGER | ON FILE |
| JAMES YESKE | ON FILE |
| JAMES YI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMES YONG | ON FILE |
| JAMES YOON | ON FILE |
| JAMES YORK PRICE | ON FILE |
| JAMES YOSHIDA | ON FILE |
| JAMES YOU | ON FILE |
| JAMES YOUNG | ON FILE |
| JAMES YOUNG | ON FILE |
| JAMES YOUNG | ON FILE |
| JAMES YOUNG | ON FILE |
| JAMES YOUNG | ON FILE |
| JAMES YOUNKIN | ON FILE |
| JAMES YOUSSEF | ON FILE |
| JAMES YPMA | ON FILE |
| JAMES YUAN | ON FILE |
| JAMES YUAN FU | ON FILE |
| JAMES YURATICH | ON FILE |
| JAMES ZACHARIAS | ON FILE |
| JAMES ZAPPI | ON FILE |
| James Zatko | ON FILE |
| JAMES ZECK | ON FILE |
| JAMES ZEEB | ON FILE |
| JAMES ZEEB | ON FILE |
| JAMES ZEEB | ON FILE |
| JAMES ZI XIAN LIM | ON FILE |
| JAMES ZINO | ON FILE |
| JAMES ZITTING | ON FILE |
| JAMES ZLIBUT | ON FILE |
| JAMES ZOYS | ON FILE |
| JAMES ZUKOWSKI | ON FILE |
| JAMES ZULLO | ON FILE |
| JAMES ZWERS | ON FILE |
| James, John | ON FILE |
| James, Luke | ON FILE |
| James, Mark | ON FILE |
| JAMES415 LLC | ON FILE |
| JAMESCO  OÜ | ON FILE |
| JAMESE WHITMAN | ON FILE |
| JAMESEN CORDELL | ON FILE |
| JAMESON ACOBA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMESON BERRIOS | ON FILE |
| JAMESON BEVANS | ON FILE |
| JAMESON BLOOM | ON FILE |
| JAMESON BOURG | ON FILE |
| JAMESON CARLYLE LEACH | ON FILE |
| JAMESON CLAYTON BUPP | ON FILE |
| JAMESON FETZER | ON FILE |
| JAMESON GOINS | ON FILE |
| JAMESON HO | ON FILE |
| JAMESON JENKINS | ON FILE |
| JAMESON MARCUS QUISENBERRY | ON FILE |
| JAMESON MARSHALL | ON FILE |
| JAMESON PATE | ON FILE |
| JAMESON PETERS | ON FILE |
| JAMESON PLEWES | ON FILE |
| JAMESON RAZON | ON FILE |
| JAMESON RIKEL | ON FILE |
| JAMESON ROHRER | ON FILE |
| JAMESON SAINT JEAN | ON FILE |
| JAMESON SILCOX | ON FILE |
| JAMESON TREU | ON FILE |
| JAMESON TZE-KONG WU | ON FILE |
| JAMESON WONG | ON FILE |
| JAMEY ADCOX | ON FILE |
| JAMEY BURTON | ON FILE |
| JAMEY CUTTER | ON FILE |
| JAMEY DWAYNE HESTERLEE | ON FILE |
| JAMEY GAMBLE | ON FILE |
| JAMEY MILLER | ON FILE |
| JAMEY MOJICA | ON FILE |
| JAMEY PRICE | ON FILE |
| JAMEZ AMEZQUITA | ON FILE |
| JAMEZ HERNANDEZ | ON FILE |
| JAMI FIELDS | ON FILE |
| JAMI HAKALA | ON FILE |
| JAMI LAMPINEN | ON FILE |
| JAMI LORENZ | ON FILE |
| JAMI NAPOLITANI | ON FILE |
| Jami Napolitani | jaminapolitani@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMI PELTON | ON FILE |
| JAMI PIETILÄ | ON FILE |
| JAMI RIEHM | ON FILE |
| JAMI SUE DAVIS | ON FILE |
| JAMI TORIKKA | ON FILE |
| JAMI WINZER | ON FILE |
| JAMIA IERO | ON FILE |
| JAMIA JOYCE BRACAMONTE VENDIVEL | ON FILE |
| JAMICHAEL JOYNER | ON FILE |
| JAMIE ASHDOWN | ON FILE |
| JAMIE CLARKE | ON FILE |
| JAMIE COCHRAN | ON FILE |
| JAMIE COHEN-YELLIN | ON FILE |
| JAMIE CUMMINS | ON FILE |
| JAMIE DETWEILER | ON FILE |
| JAMIE DONOVAN | ON FILE |
| JAMIE FOSTER | ON FILE |
| JAMIE GABBARD | ON FILE |
| JAMIE GILKS | ON FILE |
| JAMIE GRIFFITHS | ON FILE |
| JAMIE HALLAS | ON FILE |
| JAMIE HORWOOD | ON FILE |
| JAMIE LOWE | ON FILE |
| JAMIE MCGREEVY | ON FILE |
| JAMIE PERRY | ON FILE |
| JAMIE PFENNIGS | ON FILE |
| JAMIE POTROZ | ON FILE |
| JAMIE ROBBA | ON FILE |
| JAMIE ROBINSON | ON FILE |
| JAMIE SULLIVAN | ON FILE |
| JAMIE SUSSMAN | ON FILE |
| JAMIE TCS | ON FILE |
| JAMIE WALLACE | ON FILE |
| JAMIE ABELA | ON FILE |
| JAMIE ACHTEN | ON FILE |
| JAMIE ADIEZE | ON FILE |
| JAMIE ADRIAN OSBORN | ON FILE |
| JAMIE AENN REYES | ON FILE |
| JAMIE ALLAN YERGES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE ANDERSON | ON FILE |
| JAMIE ANDERSON | ON FILE |
| Jamie Anderson | jander03@sprynet.com |
| JAMIE ARMSTRONG | ON FILE |
| JAMIE ARNOLD | ON FILE |
| JAMIE ARNOTT | ON FILE |
| JAMIE ASMOWIDJOJO | ON FILE |
| JAMIE AULAKH | ON FILE |
| JAMIE AXLUND | ON FILE |
| JAMIE AYDIN | ON FILE |
| JAMIE AYTON | ON FILE |
| JAMIE B WAGLER | ON FILE |
| JAMIE BACHELLER | ON FILE |
| JAMIE BANES | ON FILE |
| JAMIE BANKS | ON FILE |
| JAMIE BARRETT | ON FILE |
| JAMIE BARTLETT | ON FILE |
| JAMIE BASFORD | ON FILE |
| JAMIE BASHEER | ON FILE |
| JAMIE BEADON | ON FILE |
| JAMIE BELESKY | ON FILE |
| JAMIE BERAM HAMID | ON FILE |
| JAMIE BIRD | ON FILE |
| JAMIE BLACK | ON FILE |
| JAMIE BLACKMAN | ON FILE |
| JAMIE BLAKE | ON FILE |
| JAMIE BOLTON | ON FILE |
| JAMIE BONNER | ON FILE |
| JAMIE BOYER | ON FILE |
| JAMIE BOYKIN | ON FILE |
| JAMIE BRIGGS | ON FILE |
| JAMIE BROWN DRAKE | ON FILE |
| JAMIE BRUNTON | ON FILE |
| JAMIE BUCK | ON FILE |
| JAMIE BUCK | ON FILE |
| JAMIE BULL | ON FILE |
| JAMIE BULLARD | ON FILE |
| JAMIE BURDETTE | ON FILE |
| JAMIE BURGESS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE BURKE | ON FILE |
| JAMIE BURNS | ON FILE |
| JAMIE BUSH | ON FILE |
| JAMIE C LEVENNE | ON FILE |
| JAMIE CAMPAGNI | ON FILE |
| JAMIE CANSDALE | ON FILE |
| JAMIE CANTOR | ON FILE |
| JAMIE CARROL | ON FILE |
| JAMIE CARROLL | ON FILE |
| JAMIE CAUPP | ON FILE |
| JAMIE CHAN | ON FILE |
| JAMIE CHAN | ON FILE |
| JAMIE CHENG | ON FILE |
| JAMIE CHEONG | ON FILE |
| JAMIE CHILDS | ON FILE |
| JAMIE CHIU | ON FILE |
| jamie chiu | jamie.chiu23@gmail.com |
| JAMIE CHIVERS | ON FILE |
| JAMIE CHRISTIE | ON FILE |
| JAMIE CIUNFRINI | ON FILE |
| JAMIE CLARKE | ON FILE |
| JAMIE CLAY | ON FILE |
| JAMIE CLICK | ON FILE |
| JAMIE COATES | ON FILE |
| JAMIE CONNORS | ON FILE |
| JAMIE COOK | ON FILE |
| JAMIE COSTANZO | ON FILE |
| JAMIE COTTAM | ON FILE |
| JAMIE COURTES | ON FILE |
| JAMIE CRAIG | ON FILE |
| JAMIE CRAWLEY | ON FILE |
| JAMIE CRISTINI | ON FILE |
| JAMIE CROFT | ON FILE |
| JAMIE CROOK | ON FILE |
| JAMIE CROSSLAND | ON FILE |
| JAMIE CROWLEY | ON FILE |
| JAMIE DA SILVA | ON FILE |
| JAMIE DALE KELSCH | ON FILE |
| JAMIE DARBY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE DAVID BECKETT | ON FILE |
| JAMIE DAVIDSON | ON FILE |
| JAMIE DAVIS | ON FILE |
| JAMIE DE GUZMAN | ON FILE |
| JAMIE DE LUCA | ON FILE |
| JAMIE DE PAOLI | ON FILE |
| JAMIE DECOURSEY | ON FILE |
| JAMIE DEMENT | ON FILE |
| JAMIE DESMOND WHITE | ON FILE |
| JAMIE DICKSON | ON FILE |
| JAMIE DICKSON | ON FILE |
| JAMIE DOBBS | ON FILE |
| JAMIE DONOVAN | ON FILE |
| JAMIE DONOVAN | ON FILE |
| JAMIE DORRANS | ON FILE |
| JAMIE DOYLE | ON FILE |
| JAMIE DRAPER | ON FILE |
| JAMIE DRIVER | ON FILE |
| JAMIE DUCHARME | ON FILE |
| JAMIE DUFFY | ON FILE |
| JAMIE DUNCAN-BROWN | ON FILE |
| JAMIE DUNMORE | ON FILE |
| JAMIE DUVALE | ON FILE |
| JAMIE DWAN | ON FILE |
| JAMIE DWYER | ON FILE |
| JAMIE DYER DEAN | ON FILE |
| JAMIE DYNAN | ON FILE |
| JAMIE EAMES | ON FILE |
| JAMIE EBERSOLE | ON FILE |
| JAMIE EDWARDS | ON FILE |
| JAMIE ELDER | ON FILE |
| JAMIE ELKES | ON FILE |
| JAMIE ELS | ON FILE |
| JAMIE EMERY | ON FILE |
| JAMIE F M FIERE | ON FILE |
| JAMIE FAY | ON FILE |
| JAMIE FERGUSON | ON FILE |
| JAMIE FERRARO | ON FILE |
| JAMIE FIRSICHBAUM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE FLORES | ON FILE |
| JAMIE FORWARD | ON FILE |
| JAMIE FOULKES | ON FILE |
| JAMIE FRAME | ON FILE |
| JAMIE FRASER | ON FILE |
| JAMIE FREEBURN | ON FILE |
| JAMIE FRENCH | ON FILE |
| JAMIE FREYA | ON FILE |
| JAMIE FUJIMOTO | ON FILE |
| JAMIE GALLACHER | ON FILE |
| JAMIE GARCIA | ON FILE |
| JAMIE GARONZIK | ON FILE |
| JAMIE GASIOROWSKI | ON FILE |
| JAMIE GASPERINI | ON FILE |
| JAMIE GEORGE SQUIBB | ON FILE |
| JAMIE GILLETT | ON FILE |
| JAMIE GILLS | ON FILE |
| JAMIE GILLULY | ON FILE |
| JAMIE GLEAVE | ON FILE |
| JAMIE GOLDFARB | ON FILE |
| JAMIE GOLLEDGE | ON FILE |
| JAMIE GOODWIN | ON FILE |
| JAMIE GOURLEY | ON FILE |
| JAMIE GRAHAM | ON FILE |
| JAMIE GRAY | ON FILE |
| JAMIE GREYBECK | ON FILE |
| JAMIE GRIFFITHS | ON FILE |
| JAMIE GUILLOTTE | ON FILE |
| JAMIE HAEBICH | ON FILE |
| JAMIE HANGTHAO | ON FILE |
| JAMIE HARADA | ON FILE |
| JAMIE HARGREAVES | ON FILE |
| JAMIE HAROLD | ON FILE |
| JAMIE HARR | ON FILE |
| JAMIE HARRIS | ON FILE |
| JAMIE HARTNETT | ON FILE |
| JAMIE HAWKINS | ON FILE |
| JAMIE HEISLER | ON FILE |
| JAMIE HENG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAMIE HENRY | ON FILE |
| JAMIE HEUERMANN | ON FILE |
| JAMIE HILLYARD | ON FILE |
| JAMIE HOEY | ON FILE |
| Jamie Hoey | jamiealexhoey1986@gmail.com |
| JAMIE HOLKER | ON FILE |
| JAMIE HORN | ON FILE |
| JAMIE HUGHES | ON FILE |
| JAMIE HUNTER | ON FILE |
| JAMIE IMMERS | ON FILE |
| JAMIE IRVINE | ON FILE |
| JAMIE ISHMAEL | ON FILE |
| JAMIE JACOBS | ON FILE |
| JAMIE JAIR VAN DEN BERG | ON FILE |
| JAMIE JAMES BOUDREAUX | ON FILE |
| JAMIE JANG | ON FILE |
| JAMIE JANKOWSKI | ON FILE |
| JAMIE JENKINS | ON FILE |
| JAMIE JENKINS | ON FILE |
| JAMIE JENSEN | ON FILE |
| JAMIE JOHNSON | ON FILE |
| JAMIE JOHNSON | ON FILE |
| JAMIE JOHNSON | ON FILE |
| JAMIE JONES | ON FILE |
| JAMIE JONES | ON FILE |
| JAMIE JOSEPH LAWLER | ON FILE |
| JAMIE JOY | ON FILE |
| JAMIE K QUIRKE | ON FILE |
| JAMIE KAKUGAWA | ON FILE |
| JAMIE KAPILIVSKY | ON FILE |
| JAMIE KAY | ON FILE |
| JAMIE KEEHU-CONWAY | ON FILE |
| JAMIE KIMBER | ON FILE |
| JAMIE KING | ON FILE |
| JAMIE KING | ON FILE |
| JAMIE KING | ON FILE |
| JAMIE KLEIN | ON FILE |
| JAMIE KNOWLES | ON FILE |
| JAMIE KRAFT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE LANDAU | ON FILE |
| JAMIE LANE | ON FILE |
| JAMIE LAPOINTE | ON FILE |
| JAMIE LASLEY | ON FILE |
| JAMIE LAWRENCE | ON FILE |
| JAMIE LEAL | ON FILE |
| Jamie Learmonth | ON FILE |
| JAMIE LEARMONTH | ON FILE |
| JAMIE LEE BELL | ON FILE |
| JAMIE LEE SAMSON | ON FILE |
| JAMIE LEE SMITH | ON FILE |
| JAMIE LEWIS | ON FILE |
| JAMIE LF | ON FILE |
| JAMIE LIAN | ON FILE |
| JAMIE LIBERATORE | ON FILE |
| JAMIE LIM | ON FILE |
| JAMIE LISI | ON FILE |
| JAMIE LO | ON FILE |
| JAMIE LOBB | ON FILE |
| JAMIE LOBB | ON FILE |
| JAMIE LOH | ON FILE |
| JAMIE LOLLBACK | ON FILE |
| JAMIE LONG | ON FILE |
| JAMIE LUMSDAINE | ON FILE |
| JAMIE LYNN MCDANIEL | ON FILE |
| JAMIE LYNN TWEEDIBLE | ON FILE |
| JAMIE MACDONALD | ON FILE |
| JAMIE MACK | ON FILE |
| JAMIE MACKAY | ON FILE |
| JAMIE MACKENZIE | ON FILE |
| JAMIE MACKO | ON FILE |
| JAMIE MACNEAL | ON FILE |
| JAMIE MADILL | ON FILE |
| JAMIE MAIR | ON FILE |
| JAMIE MANFOUO | ON FILE |
| JAMIE MANILOFF | ON FILE |
| JAMIE MARCIANO | ON FILE |
| JAMIE MARIE DREGER | ON FILE |
| JAMIE MARSH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE MARTIN | ON FILE |
| JAMIE MARTINEZ | ON FILE |
| JAMIE MASER | ON FILE |
| JAMIE MATHIEU | ON FILE |
| JAMIE MAYERS | ON FILE |
| JAMIE MC ENTEE | ON FILE |
| JAMIE MCARTHUR | ON FILE |
| JAMIE MCCANCE | ON FILE |
| JAMIE MCCANCE | ON FILE |
| JAMIE MCCLUSKEY | ON FILE |
| JAMIE MCCORMICK | ON FILE |
| JAMIE MCCULLOUGH | ON FILE |
| JAMIE MCDONALD | ON FILE |
| JAMIE MCDONALD | ON FILE |
| JAMIE MCGREGOR | ON FILE |
| JAMIE MCGURK | ON FILE |
| JAMIE MCKINNEY | ON FILE |
| JAMIE MCLOUGHLIN | ON FILE |
| JAMIE MCNABB | ON FILE |
| JAMIE MCNEILL | ON FILE |
| JAMIE MEDINA | ON FILE |
| JAMIE MESEURE | ON FILE |
| JAMIE MICHAEL JENS CROSLAND | ON FILE |
| JAMIE MILL | ON FILE |
| JAMIE MITCHELL | ON FILE |
| JAMIE MITCHELL | ON FILE |
| JAMIE MITCHELL | ON FILE |
| JAMIE MITCHELL | ON FILE |
| JAMIE MOERICKE | ON FILE |
| Jamie Moericke | jamie.moericke@gmail.com |
| JAMIE MONTGOMERY CRISER | ON FILE |
| JAMIE MORALES | ON FILE |
| JAMIE MORRIS | ON FILE |
| JAMIE MUIRHEAD | ON FILE |
| JAMIE MULLIN | ON FILE |
| JAMIE MULLINER | ON FILE |
| JAMIE MUNRO | ON FILE |
| JAMIE MURCHÚ | ON FILE |
| JAMIE MURKEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE MURPHY | ON FILE |
| JAMIE MURRAY | ON FILE |
| JAMIE MURRELL | ON FILE |
| JAMIE NACHTIGALL | ON FILE |
| JAMIE NADWORNY | ON FILE |
| JAMIE NEIL | ON FILE |
| JAMIE NEVILLE | ON FILE |
| JAMIE NEVILLE | ON FILE |
| JAMIE NEWHAM | ON FILE |
| JAMIE NGUYEN | ON FILE |
| JAMIE NGUYEN | ON FILE |
| JAMIE NGUYEN | ON FILE |
| JAMIE NICOLE ZAZO | ON FILE |
| JAMIE O’BRIEN | ON FILE |
| JAMIE OLSEN | ON FILE |
| JAMIE ONG | ON FILE |
| JAMIE ONKA | ON FILE |
| JAMIE ORBAN | ON FILE |
| JAMIE PARK | ON FILE |
| JAMIE PARK | jamiepark0208@gmail.com |
| JAMIE PARKES | ON FILE |
| JAMIE PATRICK MACCOLL LILLYWHITE | ON FILE |
| JAMIE PAVITT | ON FILE |
| JAMIE PEARSON | ON FILE |
| JAMIE PELTIER | ON FILE |
| JAMIE PENNINGTON | ON FILE |
| JAMIE PHILLIPS | ON FILE |
| JAMIE PHONE | ON FILE |
| JAMIE PIETERSE | ON FILE |
| JAMIE PIPER | ON FILE |
| JAMIE POLCHIES | ON FILE |
| JAMIE POMERANZ | ON FILE |
| JAMIE POYNTON | ON FILE |
| JAMIE PRICE | ON FILE |
| JAMIE QUANG | ON FILE |
| JAMIE QUARRELL | ON FILE |
| JAMIE QUINN | ON FILE |
| JAMIE RACKOFF | ON FILE |
| JAMIE RADTKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE RALSTON | ON FILE |
| JAMIE RASH | ON FILE |
| JAMIE RATCLIFFE | ON FILE |
| JAMIE RAUTENBERG | ON FILE |
| JAMIE RAY-CLIBON | ON FILE |
| JAMIE RENAE JONES | ON FILE |
| JAMIE RENEE CORMANY - JOHNSON | ON FILE |
| JAMIE REYNOLDS | ON FILE |
| JAMIE RHODES | ON FILE |
| JAMIE RIDDELL | ON FILE |
| JAMIE RIDDELL | ON FILE |
| JAMIE RIOPEL | ON FILE |
| JAMIE ROBERT SHRIMPTON | ON FILE |
| JAMIE ROBERT STURT | ON FILE |
| JAMIE ROBERTS | ON FILE |
| JAMIE ROBINSON | ON FILE |
| JAMIE ROSENBERG | ON FILE |
| JAMIE SAGASTA | ON FILE |
| JAMIE SAMBELLS | ON FILE |
| JAMIE SANDERSON | ON FILE |
| JAMIE SAUNDERS MADDEN | ON FILE |
| JAMIE SAVAGE | ON FILE |
| JAMIE SAW JIA MEI | ON FILE |
| JAMIE SCARCELLO | ON FILE |
| JAMIE SCARROW | ON FILE |
| Jamie Scarrow | jaybird_crypt@protonmail.com |
| JAMIE SCHLESS | ON FILE |
| JAMIE SCOPE | ON FILE |
| Jamie Scott | ON FILE |
| Jamie Scott | ON FILE |
| JAMIE SCOTT | ON FILE |
| JAMIE SCOTT | ON FILE |
| JAMIE SEAMANS | ON FILE |
| JAMIE SEKERES | ON FILE |
| JAMIE SHARKEY | ON FILE |
| JAMIE SHEPHERD | ON FILE |
| JAMIE SHIELDS | ON FILE |
| JAMIE SHIELS | ON FILE |
| JAMIE SKELTON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE SLINGERLAND | ON FILE |
| JAMIE SMADE | ON FILE |
| JAMIE SMITH | ON FILE |
| JAMIE SMYNEOS | ON FILE |
| JAMIE SONNEFELD | ON FILE |
| JAMIE SPADEMAN | ON FILE |
| JAMIE SQUIER | ON FILE |
| JAMIE STAINER | ON FILE |
| JAMIE STATHAM | ON FILE |
| JAMIE STEEL | ON FILE |
| JAMIE STEEL | ON FILE |
| JAMIE STEFANIDIS | ON FILE |
| JAMIE STEPHEN | ON FILE |
| JAMIE STEPHENSON | ON FILE |
| JAMIE STERN | ON FILE |
| JAMIE STOCKLEY | ON FILE |
| JAMIE STOKES | ON FILE |
| JAMIE STONECIPHER | ON FILE |
| JAMIE STOUT | ON FILE |
| JAMIE STOWELL | ON FILE |
| JAMIE STUART | ON FILE |
| JAMIE SUDERMAN | ON FILE |
| JAMIE SUMNER | ON FILE |
| JAMIE SWANSON | ON FILE |
| JAMIE SWIRTZ | ON FILE |
| JAMIE TAKIYA | ON FILE |
| JAMIE TAMANAHA | ON FILE |
| JAMIE TAN | ON FILE |
| JAMIE TASKER | ON FILE |
| JAMIE TERRY | ON FILE |
| JAMIE THOM | ON FILE |
| JAMIE THORNE | ON FILE |
| JAMIE TIBBETTS | ON FILE |
| JAMIE TILT | ON FILE |
| JAMIE TOLCHER | ON FILE |
| JAMIE TOLOUI | ON FILE |
| JAMIE TWARDAK | ON FILE |
| JAMIE URWIN DUARTE | ON FILE |
| JAMIE VAN DER HEIJDE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIE VANDEN HOEK | ON FILE |
| JAMIE VANO | ON FILE |
| JAMIE VIBERT | ON FILE |
| JAMIE VISSER | ON FILE |
| JAMIE WALFORD | ON FILE |
| JAMIE WALKER | ON FILE |
| JAMIE WALKER-FULLER | ON FILE |
| JAMIE WANJALA | ON FILE |
| JAMIE WATSON | ON FILE |
| JAMIE WEE | ON FILE |
| JAMIE WEIDL | ON FILE |
| JAMIE WEINSTEIN | ON FILE |
| JAMIE WEST | ON FILE |
| JAMIE WHEELER | ON FILE |
| JAMIE WHITCOMBE | ON FILE |
| JAMIE WHITE | ON FILE |
| JAMIE WHITE | ON FILE |
| JAMIE WILLE | ON FILE |
| JAMIE WILLIAMS | ON FILE |
| JAMIE WILLIAMS | ON FILE |
| JAMIE WILLIAMS | ON FILE |
| JAMIE WNUK | ON FILE |
| JAMIE WONG | ON FILE |
| JAMIE WOODARD | ON FILE |
| JAMIE WRIGHT | ON FILE |
| JAMIE WRIGHT | ON FILE |
| JAMIE WRIGHT | ON FILE |
| JAMIE WULFSOHN | ON FILE |
| JAMIE WYNEN | ON FILE |
| JAMIE XIE | ON FILE |
| JAMIE YAP | ON FILE |
| JAMIE ZAMMITT | ON FILE |
| JAMIEANN CAIRO | ON FILE |
| JAMIEE COOK | ON FILE |
| JAMIEL SMITH | ON FILE |
| JAMIELEE SYMES | ON FILE |
| JAMIE-LEE DUFFY | ON FILE |
| JAMIE-LEE RENT | ON FILE |
| JAMIELYN MEIJ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIEN  HENSLEY | ON FILE |
| JAMIEN JOHNSON | ON FILE |
| JAMIERAY ROBINSON | ON FILE |
| JAMIE-RYAN MARTIN | ON FILE |
| JAMIESON DALEY | ON FILE |
| JAMIESON DECUBELLIS | ON FILE |
| JAMIESON LEE | ON FILE |
| JAMIESON MITCHELL-SMITH | ON FILE |
| JAMIESON STRACHAN | ON FILE |
| Jamieson, Gordon | ON FILE |
| JAMIL ABBAS | ON FILE |
| JAMIL AHMED | ON FILE |
| JAMIL ALI | ON FILE |
| JAMIL AQEL | ON FILE |
| JAMIL BROWN | ON FILE |
| JAMIL BUTLER | ON FILE |
| JAMIL DEMBY | ON FILE |
| JAMIL ELMOUSS | ON FILE |
| JAMIL EVANGELISTA | ON FILE |
| JAMIL FAIZI | ON FILE |
| JAMIL HASAN | ON FILE |
| JAMIL JAMES FEARRINGTON | ON FILE |
| JAMIL JARVIS | ON FILE |
| JAMIL JOHNSON | ON FILE |
| JAMIL KANJI | ON FILE |
| JAMIL KATOU | ON FILE |
| JAMIL KUSSAIBATI | ON FILE |
| JAMIL LEWIS | ON FILE |
| JAMIL MAI | ON FILE |
| JAMIL MATTAR | ON FILE |
| JAMIL MAWANI | ON FILE |
| JAMIL MOHAMED | ON FILE |
| JAMIL MOKADI | ON FILE |
| JAMIL MOUSSA | ON FILE |
| JAMIL NAVA | ON FILE |
| JAMIL SAMAHA | ON FILE |
| Jamil Samaha | jgoog.samaha@gmail.com |
| JAMIL SUNDERJI | ON FILE |
| JAMIL TAJI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMIL TANG | ON FILE |
| JAMIL WAHID | ON FILE |
| JAMILA  KHUDABAKHSH | ON FILE |
| JAMILA BADOU | ON FILE |
| JAMILA HAM | ON FILE |
| JAMILA MAUND | ON FILE |
| JAMILA MONIQUE MOHAMED | ON FILE |
| JAMILA PASHAYEVA-SEYIDZADA | ON FILE |
| JAMILAH YUSOF | ON FILE |
| JAMILAH ZAHIRAH JAMIL | ON FILE |
| JAMIL-ALEXANDER MALTHE | ON FILE |
| JAMILE CONCEICAO | ON FILE |
| JAMILE DA SILVA | ON FILE |
| JAMILE GATEWOOD | ON FILE |
| JAMILE SANTOS DOS REIS ALMEIDA | ON FILE |
| JAMILET GERARDINO | ON FILE |
| JAMILKHIR HASSAN | ON FILE |
| JAMILLA KEBEDE | ON FILE |
| JAMILLAH HOLBORN | ON FILE |
| Jamille da Silva | ON FILE |
| JAMILTON MENA | ON FILE |
| JAMILU BALA | ON FILE |
| JAMIN ARUMAINAYAGAM | ON FILE |
| JAMIN BONTRAGER | ON FILE |
| JAMIN GREENBAUM | ON FILE |
| JAMIN KONG | ON FILE |
| JAMIN LAFOREST | ON FILE |
| JAMIN MCKEE | ON FILE |
| JAMIN MOOTZ | ON FILE |
| JAMIN SMALLEY | ON FILE |
| JAMIN SOLENSKY | ON FILE |
| JAMIN THOMPSON | ON FILE |
| JAMIR DOMINIC WESTBROOK | ON FILE |
| JAMISHA WYNN | ON FILE |
| JAMISON  GIRO | ON FILE |
| JAMISON BROWN | ON FILE |
| JAMISON CHRISTIAN | ON FILE |
| JAMISON CROSBY | ON FILE |
| JAMISON DOVE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAMISON FURR | ON FILE |
| JAMISON GEISLER | ON FILE |
| JAMISON GUTHER | ON FILE |
| JAMISON HARTLEY | ON FILE |
| JAMISON KATO | ON FILE |
| JAMISON LANUM | ON FILE |
| JAMISON LOTTERING | ON FILE |
| JAMISON MARKO DAY | ON FILE |
| JAMISON MEINTS | ON FILE |
| JAMISON MORROW | ON FILE |
| JAMISON ROY | ON FILE |
| JAMISON SAYCE | ON FILE |
| JAMISON SITES | ON FILE |
| JAMISON UTT | ON FILE |
| JAMISON WENDEL | ON FILE |
| JAMISON WHATLEY | ON FILE |
| JAMITH LEONG | ON FILE |
| Jamith Leong | keep_active@yahoo.com.au |
| JAMIU AYOBAMIDELE ADEGOKE | ON FILE |
| JAMMAL ELEAZAR | ON FILE |
| JAMMIE ARMSTRONG | ON FILE |
| JAMMIE TING | ON FILE |
| JAMOI YOUNG | ON FILE |
| JAMOLIDDIN ESHONKULOV | ON FILE |
| JAMON LIFSEY | ON FILE |
| JAMORIS SLAUGHTER | ON FILE |
| JAMOUREE LANGEVINE | ON FILE |
| JAMPIER LAGOS | ON FILE |
| JAMPOL KADKRATOK | ON FILE |
| JAMSHAID AZAM | ON FILE |
| JAMSHAID SHAFIQ | ON FILE |
| JAMSHID EBADI | ON FILE |
| JAMSHID ELIASZADEH | ON FILE |
| JAMUNABALA PAL | ON FILE |
| JAMWELL GONZALES | ON FILE |
| JAMY CHANEY | ON FILE |
| JAMY TAPP | ON FILE |
| JAMYANG TENZIN TSANG | ON FILE |
| JAN  BENZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN  BOSTIC | ON FILE |
| JAN  DOLEŽAL | ON FILE |
| JAN  HOLTKAMP | ON FILE |
| JAN  KARPIERZ | ON FILE |
| JAN  KORNAS | ON FILE |
| JAN  LETTINGA | ON FILE |
| JAN  STEIJNS | ON FILE |
| JAN  TYLS | ON FILE |
| JAN  VAN REEK | ON FILE |
| JAN  WAREUS | ON FILE |
| JAN  ZDICHYNEC | ON FILE |
| JAN A BERENDSEN | ON FILE |
| JAN Á HEYGGI | ON FILE |
| JAN A W KUIJK | ON FILE |
| Jan Å˜imnÃ¡Ä | ON FILE |
| JAN AAGOTNES | ON FILE |
| JAN ABALOS | ON FILE |
| JAN ADAM RANGGARD | ON FILE |
| JAN ADAMS | ON FILE |
| JAN ADRIAAN VAN DER WAL | ON FILE |
| JAN ADRIANUS DE HAAN | ON FILE |
| JAN ADRIANUS VAN DER BURG | ON FILE |
| JAN ÆRENLUND | ON FILE |
| JAN ALBERT HARKE | ON FILE |
| JAN ALIBERTI | ON FILE |
| JAN ANDERSEN | ON FILE |
| JAN ANDERSEN | ON FILE |
| JAN ANDERSEN | ON FILE |
| JAN ANDERSON | ON FILE |
| JAN ANDRE GUZOWSKI | ON FILE |
| JAN ANDREW GAGATIGA OROCAY | ON FILE |
| JÁN ANOŠI | ON FILE |
| JAN ANTKIEWICZ | ON FILE |
| JAN ANTOSZKIEWICZ | ON FILE |
| JAN ANUSZKIEWICZ | ON FILE |
| JAN ARBELIUS | ON FILE |
| JAN ARE ANSOK | ON FILE |
| JAN ARHAR | ON FILE |
| JAN ARICAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN ARIE VAN GARDEREN | ON FILE |
| JAN ARNE VAILIOLA | ON FILE |
| JAN AZ RIZAL JAMAL ABD NASIR | ON FILE |
| JAN BABIC | ON FILE |
| JAN BABIC | ON FILE |
| JAN BAERISWYL | ON FILE |
| JAN BARÁK | ON FILE |
| JAN BARTONÍČEK | ON FILE |
| JAN BARTONIK | ON FILE |
| JAN BARTOŠEK | ON FILE |
| JAN BASENAU | ON FILE |
| JAN BASTA | ON FILE |
| JAN BAUR | ON FILE |
| JAN BEEK | ON FILE |
| JAN BEKLAS | ON FILE |
| JAN BELZEN | ON FILE |
| JAN BENIK | ON FILE |
| JAN BERÁNEK | ON FILE |
| JAN BERCHTOLD | ON FILE |
| JAN BERES | ON FILE |
| JAN BERKA | ON FILE |
| JAN BERNARD BARTEN | ON FILE |
| JAN BERNASEK | ON FILE |
| JAN BIELDERMAN | ON FILE |
| JAN BINAR | ON FILE |
| JAN BLÁHA | ON FILE |
| JAN BOCHSLER | ON FILE |
| JAN BOGATEC | ON FILE |
| JAN BORG | ON FILE |
| JAN BORSHEIM | ON FILE |
| JAN BOSCAN | ON FILE |
| JAN BOUČEK | ON FILE |
| JAN BOZIK | ON FILE |
| JAN BRANDEJS | ON FILE |
| JAN BRÄNN | ON FILE |
| JAN BRAYDEN SY | ON FILE |
| JAN BREBURDA | ON FILE |
| JAN BREJC | ON FILE |
| JAN BREZINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN BRIAN BUCHER | ON FILE |
| JAN BRIENEN | ON FILE |
| JAN BRODY | ON FILE |
| JAN BROSS | ON FILE |
| JAN BROUWER | ON FILE |
| JAN BROZ | ON FILE |
| JAN BRUMEC | ON FILE |
| JAN BRYCKA | ON FILE |
| JAN BRYNER | ON FILE |
| JAN BRZOSTOWSKI | ON FILE |
| JAN BUBLAK | ON FILE |
| JAN BUI | ON FILE |
| JAN BUIJSE | ON FILE |
| JAN BULINSKY | ON FILE |
| JAN BURES | ON FILE |
| JAN BYSTRZYCKI | ON FILE |
| JAN CAPETANOPULOS | ON FILE |
| JAN CARLO OBAY ROMERO | ON FILE |
| JAN CARLOS MEDINA MAQUERA | ON FILE |
| JAN CASSERLOV | ON FILE |
| JAN CEJKA | ON FILE |
| JAN ČEJKA | ON FILE |
| JAN ČERMÁK | ON FILE |
| JAN ČERNOGURSKÝ | ON FILE |
| JAN CERNY | ON FILE |
| JAN CERVENAK | ON FILE |
| JAN ČERVENKA | ON FILE |
| JAN CERVINKA | ON FILE |
| JAN CHADIMA | ON FILE |
| JAN CHALOUPKA | ON FILE |
| JAN CHILKIEWICZ | ON FILE |
| JAN CHOCIAJ | ON FILE |
| JAN CHRISTER EGNEFORS | ON FILE |
| JAN CHRISTER FAGERENG | ON FILE |
| JAN CHRISTIAENSEN | ON FILE |
| JAN CHRISTOPHER REVILLA | ON FILE |
| JAN CHVOJAN | ON FILE |
| JAN CHYBA | ON FILE |
| JAN CIBULEC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN CICHOCKI | ON FILE |
| JAN CIRHAN | ON FILE |
| JAN CIZEK | ON FILE |
| JAN COENDERS | ON FILE |
| JAN COOMANS | ON FILE |
| JAN CURAJ | ON FILE |
| JAN DAMKJÆR ANDERSEN | ON FILE |
| JAN DÁŇA | ON FILE |
| JAN DANG | ON FILE |
| JAN DANIEL HIRVONEN | ON FILE |
| JAN DAVIDSON | ON FILE |
| JAN DAVILEN | ON FILE |
| JAN DE COCK | ON FILE |
| JAN DE COCK | ON FILE |
| JAN DE HAAS | ON FILE |
| JAN DE JAGER | ON FILE |
| JAN DE KEIJZER | ON FILE |
| JAN DE KRAKER | ON FILE |
| JAN DE LAET | ON FILE |
| JAN DEBEVOISE | ON FILE |
| JAN DEKKERS | ON FILE |
| JAN DEN BOUWMEESTER | ON FILE |
| JAN DEN OUDEN | ON FILE |
| JAN DERKACZ-DUCHEWICZ | ON FILE |
| JAN DETEČNIK | ON FILE |
| JAN DEVELA | ON FILE |
| JAN DIETRICH KADEREIT | ON FILE |
| JAN DIKKEN | ON FILE |
| JAN DIRK ROGIER VAN ROEST | ON FILE |
| JAN DO | ON FILE |
| JAN DOBRICHOVSKY | ON FILE |
| JAN DODD | ON FILE |
| JAN DOLEJS | ON FILE |
| JAN DOLEZAL | ON FILE |
| JAN DOLEŽAL | ON FILE |
| JAN DOLINAJ | ON FILE |
| JAN DON | ON FILE |
| JAN DONCKERS | ON FILE |
| JAN DOP | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN DOUW | ON FILE |
| JAN DOUWE DOUWSMA | ON FILE |
| JAN DOVBNYA | ON FILE |
| JAN DRENTH | ON FILE |
| JAN DROBIL | ON FILE |
| JAN DROBNY | ON FILE |
| JAN DROOGMANS | ON FILE |
| JAN DU PLESSIS | ON FILE |
| JAN DULÁK | ON FILE |
| JAN DUNCAN | ON FILE |
| JAN DUPRE | ON FILE |
| JAN ĐUROVIĆ | ON FILE |
| JAN DUSEK | ON FILE |
| JAN DUSTIN TENGDYANTONO | ON FILE |
| JAN DUTLER | ON FILE |
| JAN DVOŘÁK | ON FILE |
| JÁN DZIVIAK | ON FILE |
| JAN EDRIC CHANGCO | ON FILE |
| JAN EICHNER | ON FILE |
| JAN EIDE | ON FILE |
| JAN EINERTRØ | ON FILE |
| JAN ELIO | ON FILE |
| JAN ELLINGSEN | ON FILE |
| JAN EMIL TOBIAS LINDER | ON FILE |
| JAN ENGMAN | ON FILE |
| JAN ERIK ARNO BJÖRKLUND | ON FILE |
| JAN ERIK EVJEN | ON FILE |
| JAN ERIK SOLTVEDT | ON FILE |
| JAN ERIKSEN | ON FILE |
| JAN ERZEN | ON FILE |
| JAN ESPIG | ON FILE |
| JAN FAAS VAN WOUDENBERG | ON FILE |
| JAN FABRICANTE | ON FILE |
| JAN FACK | ON FILE |
| JAN FALHAR | ON FILE |
| JAN FARAGA | ON FILE |
| JAN FARKAČ | ON FILE |
| JAN FATT FANG | ON FILE |
| JAN FEIT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN FELDKIRCHER | ON FILE |
| JAN FELIX KAUFHOLD | ON FILE |
| JAN FENSTAD | ON FILE |
| JAN FERTSCHNIG | ON FILE |
| JAN FERWERDA | ON FILE |
| Jan Ferwerda | lgc.wijnands@quicknet.nl |
| JAN FICHTMÜLLER | ON FILE |
| JAN FIEDLER | ON FILE |
| JAN FILCAK | ON FILE |
| JAN FOKKO RISPENS | ON FILE |
| JAN FONG | ON FILE |
| JAN FORMÁČEK | ON FILE |
| JAN FRANĚK | ON FILE |
| JAN FREDERICK LABUSCHAGNE | ON FILE |
| JAN FREDERIK MOHR | ON FILE |
| JAN FRIC | ON FILE |
| JAN FRIISBOL | ON FILE |
| JAN FROLIK | ON FILE |
| JAN FRYDL | ON FILE |
| JAN FURIO | ON FILE |
| JAN GABRIEL | ON FILE |
| JAN GABRIELSSON | ON FILE |
| JAN GAL | ON FILE |
| JAN GANO | ON FILE |
| JÁN GANOBČÍK | ON FILE |
| JAN GANTAR | ON FILE |
| JAN GARAJ | ON FILE |
| JAN GEC | ON FILE |
| JAN GELNAR | ON FILE |
| JAN GEORGE | ON FILE |
| JAN GIECEK | ON FILE |
| Jan Glawe | janglawe@gmx.de |
| JAN GODEC | ON FILE |
| JÁN GONDA | ON FILE |
| JAN GONSORČÍK | ON FILE |
| JAN GORREBEECK | ON FILE |
| JAN GOSPODNETIĆ | ON FILE |
| JAN GRÀCIA ASTALS | ON FILE |
| JÁN GRIVNA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN GROSS | ON FILE |
| JAN GRUBER | ON FILE |
| JAN GRZELINSKI | ON FILE |
| JAN GUZMAN | ON FILE |
| JÁN GYÜRE | ON FILE |
| JAN HALAS | ON FILE |
| JAN HALASZ | ON FILE |
| JAN HALBYCH | ON FILE |
| JAN HANZÁLEK | ON FILE |
| JAN HARDMAN | ON FILE |
| JAN HARM BUITENDAG | ON FILE |
| JAN HÁS | ON FILE |
| JAN HAUBOLD | ON FILE |
| JAN HAUBOLD | ON FILE |
| JAN HAVEL | ON FILE |
| JAN HECHTFISCH | ON FILE |
| JAN HELBICH | ON FILE |
| JAN HENDRIK EBERSOHN | ON FILE |
| JAN HENDRIK KNOX | ON FILE |
| JAN HENDRIK VAN WERKHOVEN | ON FILE |
| JAN HENDRIK VAN'T VERLAAT | ON FILE |
| JAN HERODES | ON FILE |
| JAN HEYNEKE | ON FILE |
| JAN HIMMIGHOFEN | ON FILE |
| JAN HINTERMÜLLER | ON FILE |
| JAN HIRSCH | ON FILE |
| JAN HLAVKA | ON FILE |
| JAN HLOZAK | ON FILE |
| JAN HLUBUCEK | ON FILE |
| JAN HO | ON FILE |
| JAN HOCHMAN | ON FILE |
| JAN HOGENDOORN | ON FILE |
| JAN HOLAS | ON FILE |
| JAN HOLDHUS | ON FILE |
| JAN HOLEC | ON FILE |
| JAN HOLOWNIA | ON FILE |
| JAN HOLUB | ON FILE |
| JAN HORÁČEK | ON FILE |
| JAN HORAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN HORNYCH | ON FILE |
| JAN HORVAT | ON FILE |
| JÁN HORVÁTH | ON FILE |
| JAN HRBEK | ON FILE |
| JAN HRDINA | ON FILE |
| JAN HRNCIR | ON FILE |
| JAN HRSTKA | ON FILE |
| JAN HRUDA | ON FILE |
| JAN HRUŠKA | ON FILE |
| JAN HUBCIK | ON FILE |
| JAN HUDEC | ON FILE |
| JAN HUDEC | ON FILE |
| JÁN HUDEC | ON FILE |
| JAN HUIZINGA | ON FILE |
| JAN HUMME | ON FILE |
| JAN HUMMELMAN | ON FILE |
| JAN HUNTER | ON FILE |
| JAN HUSA | ON FILE |
| JAN IVANETIC | ON FILE |
| JAN JAAP MEIJERINK | ON FILE |
| JAN JABINA | ON FILE |
| JAN JACOB CHRISTIAN FEDINGER | ON FILE |
| JAN JACOB KAMSTRA | ON FILE |
| JAN JACOBUS JOHANNES TANIS | ON FILE |
| JAN JAGER | ON FILE |
| JAN JAKES | ON FILE |
| JAN JAKUB RYCHLICKI | ON FILE |
| JAN JAKUBEC | ON FILE |
| JAN JANAS | ON FILE |
| JAN JANOŠKO | ON FILE |
| JAN JANSA | ON FILE |
| JAN JANSEN | ON FILE |
| JAN JAŠA | ON FILE |
| JAN JASPER MATHÉ | ON FILE |
| JAN JAVIER | ON FILE |
| JAN JAWORSKI | ON FILE |
| JAN JENICEK | ON FILE |
| JAN JENSEN | ON FILE |
| JAN JENSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN JERABEK | ON FILE |
| JAN JILEK | ON FILE |
| JAN JIRAN | ON FILE |
| JAN JISSINK | ON FILE |
| JAN JOACHIMSMEIER | ON FILE |
| JAN JORISSEN | ON FILE |
| JAN JOSEPH | ON FILE |
| JAN JOUBERT | ON FILE |
| JÁN JUHÁSZ | ON FILE |
| JAN JUNGWIRTH | ON FILE |
| JAN JURECKA | ON FILE |
| JAN KABELKA | ON FILE |
| JAN KABOUREK | ON FILE |
| JAN KABUT | ON FILE |
| JAN KACZMARCZYK | ON FILE |
| JAN KACZMARCZYK | ON FILE |
| JAN KADIR | ON FILE |
| JAN KADLEC | ON FILE |
| JAN KAHL | ON FILE |
| JAN KAJETAN WODNICKI | ON FILE |
| JAN KALBANTNER | ON FILE |
| JAN KALETKA | ON FILE |
| JÁN KALMÁR | ON FILE |
| JAN KALNIK | ON FILE |
| JAN KANIECKI | ON FILE |
| JAN KAPLON | ON FILE |
| JAN KAPPERS | ON FILE |
| Jan Kappers | jan.kappers@gmail.com |
| JAN KARACSONY | ON FILE |
| JAN KARL SEREIKA HOILUND | ON FILE |
| JAN KARN | ON FILE |
| JAN KARPIERZ | ON FILE |
| JAN KARPIERZ | ON FILE |
| JAN KAŠE | ON FILE |
| JAN KAUČIČ | ON FILE |
| JAN KEIFER JAIM | ON FILE |
| JAN KELLER | ON FILE |
| JAN KELLER | ON FILE |
| JAN KERMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN KLACKO | ON FILE |
| JAN KLAS | ON FILE |
| JAN KLAT | ON FILE |
| JAN KLEEF | ON FILE |
| JAN KLEIN HORSTMAN | ON FILE |
| JAN KLEINLUGTENBELD | ON FILE |
| JAN KLINEC | ON FILE |
| JAN KLINEC | ON FILE |
| JÁN KLINKO | ON FILE |
| JAN KLOSINSKI | ON FILE |
| JAN KLUCKÝ | ON FILE |
| JAN KLUGER | ON FILE |
| JAN KMET | ON FILE |
| JAN KMET | ON FILE |
| JAN KNAP | ON FILE |
| JAN KNEZINEK | ON FILE |
| JAN KOBUSSEN | ON FILE |
| JAN KOCH | ON FILE |
| JAN KOCHLAN | ON FILE |
| JAN KOČÍ | ON FILE |
| JAN KOHLÍČEK | ON FILE |
| JAN KOKKONEN | ON FILE |
| JAN KOLAJA | ON FILE |
| JAN KOLAK | ON FILE |
| JAN KOLAR | ON FILE |
| JAN KOLÁŘ | ON FILE |
| JAN KOLASIŃSKI | ON FILE |
| JAN KÖLLNER | ON FILE |
| JAN KOLWICZ | ON FILE |
| JAN KOMOROWSKI | ON FILE |
| JAN KONEČNIK | ON FILE |
| JAN KONVALINKA | ON FILE |
| JAN KONVALINKA | ON FILE |
| JAN KOPECKÝ | ON FILE |
| JAN KORAN | ON FILE |
| JAN KORENBERG | ON FILE |
| JAN KOŘISTKA | ON FILE |
| JAN KORNAS | ON FILE |
| JAN KORTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN KOS | ON FILE |
| JAN KOŠČAK | ON FILE |
| JAN KOŠŤÁL | ON FILE |
| JAN KOTALIK | ON FILE |
| JAN KOTING | ON FILE |
| JAN KOUREK | ON FILE |
| JAN KOUŘIMSKÝ | ON FILE |
| JAN KOVAČ | ON FILE |
| JAN KOVACS | ON FILE |
| JAN KOWAL | ON FILE |
| JAN KOZINA | ON FILE |
| JÁN KRAJŇÁK | ON FILE |
| JAN KRAKOVSKÝ | ON FILE |
| JAN KRÁLÍK | ON FILE |
| JAN KRAMÁŘ | ON FILE |
| JAN KRAMER ROLD JENSEN | ON FILE |
| JAN KRASNODEBSKI | ON FILE |
| JAN KRAWIEC | ON FILE |
| JAN KRČ | ON FILE |
| JAN KRČEK | ON FILE |
| JAN KRECEK | ON FILE |
| JAN KREJZA | ON FILE |
| JAN KREMLACEK | ON FILE |
| JÁN KREMSKÝ | ON FILE |
| JAN KRETSCHMER | ON FILE |
| JAN KRISTOF | ON FILE |
| JAN KRIVANEK | ON FILE |
| JAN KROFTA | ON FILE |
| JAN KROŠČEN | ON FILE |
| JAN KROUTIL | ON FILE |
| JAN KRUPA | ON FILE |
| JAN KRYL | ON FILE |
| JAN KUBES | ON FILE |
| JAN KUBICA | ON FILE |
| JAN KUBIS | ON FILE |
| JAN KUBIZNA | ON FILE |
| JAN KUČERA | ON FILE |
| JAN KUČERA | ON FILE |
| JAN KUČERA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN KUČERA | ON FILE |
| JAN KUCERIK | ON FILE |
| JAN KUDELA | ON FILE |
| JAN KUDRIK | ON FILE |
| JAN KUIJER | ON FILE |
| JAN KURIŠ | ON FILE |
| JAN KUSTERS | ON FILE |
| JAN KUSTRA | ON FILE |
| JAN KUYPERS | ON FILE |
| JAN KVASNICKA | ON FILE |
| JAN KVASNICKA | ON FILE |
| JAN KWIECINSKI | ON FILE |
| JAN KYJOVSKÝ | ON FILE |
| JAN KYSELA | ON FILE |
| JAN KYSELAK | ON FILE |
| JAN LABA | ON FILE |
| JAN LACO | ON FILE |
| JAN LAKOTA | ON FILE |
| JAN LANDFELD | ON FILE |
| JAN LAPAJ | ON FILE |
| JAN LARSEN | ON FILE |
| JAN LATAL | ON FILE |
| JAN LAURIN | ON FILE |
| JAN LAURITSEN | ON FILE |
| JAN LEFÍK | ON FILE |
| JAN LEHR | ON FILE |
| JAN LEMIESZCZUK | ON FILE |
| JAN LEON | ON FILE |
| JAN LEONARD A MOORTGAT | ON FILE |
| JAN LEONHARDSEN | ON FILE |
| JAN LEONIE ROMBOUTS | ON FILE |
| JAN LESKO | ON FILE |
| JAN LESKOVSKY | ON FILE |
| JAN LEVÁK | ON FILE |
| JAN LICHTENBERG | ON FILE |
| JAN LINDBLAD | ON FILE |
| JAN LINDLÖF | ON FILE |
| JAN LINDSAY | ON FILE |
| JAN LOEFLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JÁN LOKAJ | ON FILE |
| JAN LOONEN | ON FILE |
| Jan Loonen | jcmloonen@gmail.com |
| JAN LOUDA | ON FILE |
| JAN LUC ZANDJANS | ON FILE |
| JAN LUČKA | ON FILE |
| JAN LUNDE | ON FILE |
| JAN LUYS | ON FILE |
| JAN MACEK | ON FILE |
| JAN MACHARÁČEK | ON FILE |
| JAN MACHÝČEK | ON FILE |
| JAN MACKINNON | ON FILE |
| JAN MAGNUS BREVIK | ON FILE |
| JAN MAGNUS STOUD PLATOU | ON FILE |
| JAN MAHIEU | ON FILE |
| JAN MAHNEL | ON FILE |
| Jan MakoviÄka | ON FILE |
| JAN MAKOVIČKA | ON FILE |
| JAN MALEK | ON FILE |
| JAN MALINČÍK | ON FILE |
| JAN MALMGREN | ON FILE |
| JAN MALÝ | ON FILE |
| JAN MANEK | ON FILE |
| JAN MANUEL RIVERA HERNANDEZ | ON FILE |
| JAN MARC SOTOMAYOR | ON FILE |
| JAN MARCEL VAN DER LINDE | ON FILE |
| JAN MAREK | ON FILE |
| JAN MARES | ON FILE |
| Jan Mares | janmaresiafg@gmail.com |
| JAN MARTÍNEZ | ON FILE |
| JAN MARTZ | ON FILE |
| JAN MAŠEK | ON FILE |
| JAN MASTNIK | ON FILE |
| JAN MATEJKA | ON FILE |
| JAN MATEUSZ NACHILO | ON FILE |
| JAN MATUS | ON FILE |
| JAN MATYÁŠ | ON FILE |
| JAN MAZOUR | ON FILE |
| JAN MEDUŇA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN MEIER | ON FILE |
| JAN MEIJBOOM | ON FILE |
| JAN MELICHAR | ON FILE |
| JAN MESPREUVE | ON FILE |
| JAN MICHAEL ECKERT | ON FILE |
| JAN MICHAEL TACUBANZA | ON FILE |
| JAN MICHALČÍK | ON FILE |
| JAN MICHÁLEK | ON FILE |
| JAN MICHEK | ON FILE |
| Jan Miguel Borsheim | ON FILE |
| JAN MIKEL | ON FILE |
| JAN MIKEŠ | ON FILE |
| JAN MIKULA | ON FILE |
| JAN MIKULA | ON FILE |
| JAN MIKULKA | ON FILE |
| JAN MIN HO | ON FILE |
| JAN MISANI | ON FILE |
| JAN MIŠANI | ON FILE |
| JAN MIZERA | ON FILE |
| JAN MLECKA | ON FILE |
| JAN MLECKA | ON FILE |
| JAN MLECKA | ON FILE |
| JAN MLECKA | ON FILE |
| JAN MOELLER | ON FILE |
| JAN MOLTÓ | ON FILE |
| JAN MONSCH | ON FILE |
| JAN MOORMAN | ON FILE |
| JAN MORAVEC | ON FILE |
| JAN MORAVEC | ON FILE |
| JAN MORAVEK | ON FILE |
| JAN MORITZ LIMPINSEL | ON FILE |
| JAN MORTENSEN | ON FILE |
| JAN MROCZEK | ON FILE |
| JAN MULDER | ON FILE |
| JAN NÁDVORNÍK | ON FILE |
| JAN NAJMAM | ON FILE |
| JAN NAUTA | ON FILE |
| JAN NAVRATIL | ON FILE |
| JAN NEDVĚD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN NETOPILÍK | ON FILE |
| JAN NEUNZIG | ON FILE |
| JAN NEUZIL | ON FILE |
| JAN NEZVAL | ON FILE |
| JAN NICIEJEWSKI | ON FILE |
| JAN NICOLE GAMALONG | ON FILE |
| JAN NIELSEN | ON FILE |
| JAN NIELSEN | ON FILE |
| JAN NIELSEN | ON FILE |
| JAN NIJS | ON FILE |
| JAN NIKIC | ON FILE |
| JAN NIKOLIĆ | ON FILE |
| JAN NOHEJL | ON FILE |
| JAN NOVAK | ON FILE |
| JAN NOVOTNY | ON FILE |
| JAN NOVOTNY | ON FILE |
| JAN NOVOTNÝ | ON FILE |
| JAN ODO EDMOND INSINGER | ON FILE |
| JAN OESTERREICH | ON FILE |
| JAN OKTÁBEC | ON FILE |
| JAN OLAUS AANESLAND | ON FILE |
| JAN OLAV MOLTU | ON FILE |
| JAN OLIVER SCHMIDT | ON FILE |
| JAN OLOF ULF MATTIAS MATTSSON | ON FILE |
| JAN OLSEN | ON FILE |
| JAN ONDIRKO | ON FILE |
| JAN OORD | ON FILE |
| JAN OPAT | ON FILE |
| JAN ORBAN | ON FILE |
| JAN ORR | ON FILE |
| JAN ORŠULA | ON FILE |
| JAN ORTNER | ON FILE |
| JAN OŠLEJŠEK | ON FILE |
| JAN OST | ON FILE |
| JAN OTTO | ON FILE |
| JAN OTTOSSON | ON FILE |
| JAN OUTEN | ON FILE |
| JAN OVE SKOGHEIM | ON FILE |
| JAN OWEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN OWEN | ON FILE |
| JAN PADILLA | ON FILE |
| JAN PAHULJE | ON FILE |
| JAN PAJUREK | ON FILE |
| JAN PALUCH | ON FILE |
| JÁN PÁNIK | ON FILE |
| JÁN PARALIČ | ON FILE |
| JAN PASAR | ON FILE |
| JAN PATYRA | ON FILE |
| JAN PAUL M D'HUYVETTER | ON FILE |
| JAN PAVLÁSEK | ON FILE |
| JAN PAVLATA | ON FILE |
| JAN PAWLUS | ON FILE |
| JAN PEČENKA | ON FILE |
| JAN PEETERS | ON FILE |
| JAN PEITERSEN | ON FILE |
| JAN PERENIČ | ON FILE |
| JAN PESCHEL | ON FILE |
| JAN PETER BORG | ON FILE |
| JAN PETER KIEWIET | ON FILE |
| JAN PETERS | ON FILE |
| Jan Peters | janp_eters@gmx.de |
| JAN PETR | ON FILE |
| JAN PETRUS FOURIE | ON FILE |
| JAN PFEIFER | ON FILE |
| JAN PFRIMMER | ON FILE |
| JAN PHILIPP HEINEMANN | ON FILE |
| Jan Philipp Heinemann | jpheinemann@gmail.com |
| JAN PHILLIP BADIOLA | ON FILE |
| JAN PIERCE | ON FILE |
| JAN PIETER BAX | ON FILE |
| JAN PIETER LANGE | ON FILE |
| JAN PIETER NEUTEBOOM | ON FILE |
| JAN PIHL | ON FILE |
| JAN PINTERIC | ON FILE |
| JAN PLANKA | ON FILE |
| JAN POELEMANS | ON FILE |
| JAN POLACH | ON FILE |
| JAN POLAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN PONIZIL | ON FILE |
| JAN PONTUS JANBJER | ON FILE |
| JAN POSLUŠNÝ | ON FILE |
| JAN POSPICHAL | ON FILE |
| JAN POSPÍŠIL | ON FILE |
| JÁN POTOČÁR | ON FILE |
| JAN POULSEN | ON FILE |
| JAN PRÁŠEK | ON FILE |
| JAN PŘEVRÁTIL | ON FILE |
| JAN PRINCESS TEMPLA | ON FILE |
| JAN PROCHÁZKA | ON FILE |
| JAN PSENICKA | ON FILE |
| JAN PUDIL | ON FILE |
| JAN PUMPE | ON FILE |
| JAN PURDUE | ON FILE |
| JAN QUAIFE | ON FILE |
| JAN QUINTIENS | ON FILE |
| JAN RÁČEK | ON FILE |
| JAN RAN | ON FILE |
| JAN RASMUS PLATOU | ON FILE |
| JAN RASMUSSEN | ON FILE |
| JAN RAYMOND BARLIS | ON FILE |
| JAN RAZPOTNIK | ON FILE |
| JAN REES | ON FILE |
| JAN REHBERGER | ON FILE |
| JAN REID | ON FILE |
| JAN REJTHAR | ON FILE |
| JAN RELAYO | ON FILE |
| JAN REPAS | ON FILE |
| JAN RESTY GATAL | ON FILE |
| JAN ŘEZANKA | ON FILE |
| JAN RICHTER | ON FILE |
| JAN RICHTER | ON FILE |
| JAN ŘIMNÁČ | ON FILE |
| JAN ROBENEK | ON FILE |
| JAN ROBIN HAMMERVOLD | ON FILE |
| JAN ROCHOVANSKÝ | ON FILE |
| JAN ROGER WILKENS | ON FILE |
| Jan Rolf Coenders | rolf.coenders@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN RÖSCHL | ON FILE |
| JAN ROSE | ON FILE |
| JAN ROSÍK | ON FILE |
| JAN ROVENSKY | ON FILE |
| JAN RUDIS | ON FILE |
| JAN RULIŃSKI | ON FILE |
| JAN RUMMENS | ON FILE |
| JAN RUSSELL GALVEZ | ON FILE |
| JAN RZEPECKI | ON FILE |
| JAN SAAVEDRA | ON FILE |
| JAN SAIBERT | ON FILE |
| JAN SAKO | ON FILE |
| JAN SALAC | ON FILE |
| JAN SALSAS | ON FILE |
| JAN SAMUEL TODD | ON FILE |
| JAN SANDA | ON FILE |
| JÁN ŠÁRIK | ON FILE |
| JAN SAUBERER | ON FILE |
| JAN SAVLI | ON FILE |
| JAN SBUSISO PETER MOREKI | ON FILE |
| JAN SCHÄFER | ON FILE |
| JAN SCHÄFER | ON FILE |
| JAN SCHAPMANS | ON FILE |
| JAN SCHERFF | ON FILE |
| JAN SCHEYLTJENS | ON FILE |
| JAN SCHINDLER | ON FILE |
| JAN SCHLÖSSER | ON FILE |
| JAN SCHNEIDER | ON FILE |
| JAN SCHROER | ON FILE |
| JAN SCHUBERT | ON FILE |
| JAN SCHULZ | ON FILE |
| JAN SCHUMACHER | ON FILE |
| JAN SCHVARZ | ON FILE |
| JAN SCHWARTZ JACOBSEN | ON FILE |
| JAN SCHWEITZER | ON FILE |
| JAN SCHWIETERMAN | ON FILE |
| JAN SĘDEK | ON FILE |
| JAN SEDLÁŘ | ON FILE |
| JAN SEIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN SEKERKA | ON FILE |
| JAN SEKUNDA | ON FILE |
| JAN SELS | ON FILE |
| JAN SEVCIK | ON FILE |
| JAN ŠEVČÍK | ON FILE |
| JAN ŠEVEČEK | ON FILE |
| JAN SIEBENGA | ON FILE |
| JAN SILVESTR | ON FILE |
| JAN SIMA | ON FILE |
| JAN SIMECKY | ON FILE |
| JAN SIWIEC | ON FILE |
| JAN SJAARDA | ON FILE |
| JAN SKAPA | ON FILE |
| JAN ŠKEŘÍK | ON FILE |
| JAN SKLENAR | ON FILE |
| JAN SKOČDOPOLE | ON FILE |
| JAN SKÓRA | ON FILE |
| JAN ŠKUBAL | ON FILE |
| JAN SLÁDEK | ON FILE |
| JAN SLAVĚTÍNSKÝ | ON FILE |
| JAN SLEPIČKA | ON FILE |
| JAN SMEJKAL | ON FILE |
| Jan Smidrkal | ON FILE |
| JAN ŠMIDRKAL | ON FILE |
| JÁN ŠMIHLA | ON FILE |
| JAN SMOLIK | ON FILE |
| JÁN ŠNIRC | ON FILE |
| JÁN ŠNIRC | ON FILE |
| JAN SODERSTROM | ON FILE |
| JAN SOFKA | ON FILE |
| JAN SOKOLOVITS | ON FILE |
| JAN SOKOLOVITS | ON FILE |
| JAN SOLAND | ON FILE |
| JAN SOUKOP | ON FILE |
| JAN ŠPALEK | ON FILE |
| JAN SPANJERS | ON FILE |
| JAN SPIRIAK | ON FILE |
| JAN STAFA | ON FILE |
| JAN STANISLAW TARACHOWICZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN STAWARCZYK | ON FILE |
| JAN STEFAN ARVID JOHANSSON | ON FILE |
| JAN STEINER | ON FILE |
| JAN STEJSKAL | ON FILE |
| JAN STELZ | ON FILE |
| JAN STERZER | ON FILE |
| JAN STEYN | ON FILE |
| JAN STOFFEL | ON FILE |
| JAN STRGAR | ON FILE |
| JAN STRITESKY | ON FILE |
| JAN STYGER | ON FILE |
| JAN SUCHTA | ON FILE |
| JAN ŠULC | ON FILE |
| JAN SULCEK | ON FILE |
| JAN SUMERAKIN | ON FILE |
| JAN ŠVÁBÍK | ON FILE |
| JAN SVAJKO | ON FILE |
| JAN ŠVARC | ON FILE |
| JAN SVERRE ANDERSEN | ON FILE |
| JAN SVITAK | ON FILE |
| JAN SVOBODA | ON FILE |
| JAN SWIERCZEWSKI | ON FILE |
| JAN SWIERCZEWSKI | ON FILE |
| JAN SZLACHTA | ON FILE |
| JAN SZLAUR | ON FILE |
| JAN SZULC | ON FILE |
| JAN SZULOWSKI | ON FILE |
| JAN TADEUSZ JEMIOLO | ON FILE |
| JAN TALSMA | ON FILE |
| JAN TAMAS | ON FILE |
| JAN TEITELBAUM | ON FILE |
| JAN TEPLÍK | ON FILE |
| JAN TILLEMA | ON FILE |
| JAN TKADLEC | ON FILE |
| JAN TOMAS | ON FILE |
| JÁN TOMÁŠIK | ON FILE |
| JAN TRÁVNÍČEK | ON FILE |
| JAN TREMBLAY | ON FILE |
| JAN TRENZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN TRNKA | ON FILE |
| JAN TROST | ON FILE |
| JAN TRUBAN | ON FILE |
| JAN TRUKSA | ON FILE |
| JAN TUŠEVSKI | ON FILE |
| JAN UCEN | ON FILE |
| JAN UHRINEC | ON FILE |
| JAN ULLMANN | ON FILE |
| JAN ULRICH JACOB JANSEN | ON FILE |
| JAN UNAL | ON FILE |
| Jan Unal | jonunal78@gmail.com |
| JAN UNAR | ON FILE |
| JAN URBAN | ON FILE |
| JAN URBÁNEK | ON FILE |
| JAN URBÁNEK | ON FILE |
| JAN UROIC-VARGA | ON FILE |
| JAN UYS | ON FILE |
| JAN VACCARO CALVO | ON FILE |
| JAN VÁCLAVÍK | ON FILE |
| JAN VAES | ON FILE |
| JAN VAESSEN | ON FILE |
| JAN VALEČKA | ON FILE |
| JAN VALES | ON FILE |
| JAN VAN BOESSCHOTEN | ON FILE |
| JAN VAN BRAGT | ON FILE |
| JAN VAN CAPELLEVEEN | ON FILE |
| JAN VAN DE WOUW | ON FILE |
| JAN VAN DEN BROECK | ON FILE |
| JAN VAN DEN HEUVEL | ON FILE |
| JAN VAN DEN HOMBERGH | ON FILE |
| JAN VAN DEN KERCHOVE | ON FILE |
| JAN VAN DER HELST | ON FILE |
| JAN VAN DER JAGT | ON FILE |
| JAN VAN DER LINDEN | ON FILE |
| JAN VAN DER LINDEN | ON FILE |
| JAN VAN DER LINGEN | ON FILE |
| JAN VAN DER MEIJ | ON FILE |
| JAN VAN DER WATT | ON FILE |
| JAN VAN DUNSCHOTEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN VAN EEKEREN | ON FILE |
| JAN VAN HERCK | ON FILE |
| JAN VAN HOUCKE | ON FILE |
| JAN VAN LANDEGHEM | ON FILE |
| JAN VAN REYN | ON FILE |
| JAN VANDERKNAAP | ON FILE |
| JAN VANEK | ON FILE |
| JAN VAŇOUS | ON FILE |
| JAN VANPUTTEN | ON FILE |
| JAN VARGAS MACHAJ | ON FILE |
| JAN VAŠÍČEK | ON FILE |
| JAN VASILE | ON FILE |
| JAN VAŠKŮ | ON FILE |
| JAN VÁVRA | ON FILE |
| JAN VEITSCHEGGER | ON FILE |
| JAN VERHELST | ON FILE |
| JAN VERHOEFF | ON FILE |
| JAN VERHOLLEMAN | ON FILE |
| JAN VERMEIREN | ON FILE |
| JAN VERNAREC | ON FILE |
| JAN VERNER | ON FILE |
| JAN VERSTEGE | ON FILE |
| JAN VESELY | ON FILE |
| JAN VĚTROVSKÝ | ON FILE |
| JAN VIDAR ANDERSEN | ON FILE |
| JAN VIDAR BURUD | ON FILE |
| JAN VIGH | ON FILE |
| JAN VIKRA | ON FILE |
| JAN VINCENT GRESZTA | ON FILE |
| JAN VIRANT | ON FILE |
| JAN VISSER | ON FILE |
| JAN VLK | ON FILE |
| JAN VLNAS | ON FILE |
| JAN VLNAS | ON FILE |
| JAN VORISEK | ON FILE |
| JAN VORSTER | ON FILE |
| JAN VOZAB | ON FILE |
| JAN VRÁNA | ON FILE |
| JAN VRANCIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN VYKOUKAL | ON FILE |
| JAN VYKOUPIL | ON FILE |
| JAN W LUITEN | ON FILE |
| JAN WALTA | ON FILE |
| JAN WALTER | ON FILE |
| JAN WARDECKI | ON FILE |
| JAN WEICHSELBRAUN | ON FILE |
| JAN WEINREICH | ON FILE |
| JAN WEITENBERG | ON FILE |
| JAN WEŁNICKI | ON FILE |
| JAN WELSH | ON FILE |
| JAN WENZEL OCAMPO | ON FILE |
| JAN WETERING | ON FILE |
| JAN WEYTS | ON FILE |
| JAN WILD | ON FILE |
| JAN WILDE | ON FILE |
| JAN WILLEM  DE LIND VAN WIJNGAARDEN | ON FILE |
| JAN WILLEM BRUINS SLOT | ON FILE |
| Jan Willem de Lind van Wijngaarden | jwdlvw@gmail.com |
| JAN WILLEM HAASBROEK | ON FILE |
| JAN WILLEM KIEBOOM | ON FILE |
| JAN WILLEM KOELEWIJN | ON FILE |
| JAN WILLEM LEEUWENHOEK | ON FILE |
| JAN WILLEM VAN DER HELM | ON FILE |
| JAN WILLEM VAN DER KLIS | ON FILE |
| JAN WINKEL | ON FILE |
| JAN WISSINK | ON FILE |
| Jan Wissink | matthiaswissink@gmail.com |
| Jan Wodnicki | jan@wodnicki.us |
| JAN WOHL | ON FILE |
| JAN WONGSA | ON FILE |
| JAN WOS | ON FILE |
| JAN WOUTER SCHIPHORST | ON FILE |
| JAN WYDRA | ON FILE |
| JAN YIP | ON FILE |
| JAN YONG KHOR | ON FILE |
| JAN ZACHARDA | ON FILE |
| JAN ZAHRADNIK | ON FILE |
| JAN ZANE DU TOIT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAN ZAVADLAL | ON FILE |
| JÁN ZBORAN | ON FILE |
| JAN ŽĎÁRSKÝ | ON FILE |
| JAN ZIĘBA | ON FILE |
| JAN ŽONTAR | ON FILE |
| JAN ZUREK | ON FILE |
| JAN ZWAK | ON FILE |
| JANA  HENRY | ON FILE |
| JANA  KRCMAROVA | ON FILE |
| JANA AILENE NICOLE CUETO | ON FILE |
| JANA ANTALOVA | ON FILE |
| JANA BĚLUNKOVÁ | ON FILE |
| JANA BENESH | ON FILE |
| JANA BERANKOVA | ON FILE |
| JANA BODEA | ON FILE |
| JANA BREBURDOVA | ON FILE |
| JANA CERVENAKOVA | ON FILE |
| JANA CHLUBNOVÁ | ON FILE |
| JANA COOPER | ON FILE |
| JANA DAKE | ON FILE |
| JANA DARAŠOVÁ | ON FILE |
| JANA DESJARDINS | ON FILE |
| JANA DOFFKOVA | ON FILE |
| JANA DVORAKOVA | ON FILE |
| JANA DYNTEROVÁ | ON FILE |
| JANA EBROVÁ | ON FILE |
| JANA EGEROVA | ON FILE |
| JANA EPERIESIOVA | ON FILE |
| JANA ERDŐDY | ON FILE |
| JANA FISCHER | ON FILE |
| JANA FORBES | ON FILE |
| JANA FRIDRICHOVA | ON FILE |
| JANA FRIDRICHOVA | ON FILE |
| JANA GABRIŠKOVÁ | ON FILE |
| JANA GOLOVA | ON FILE |
| JANA GREŠOVÁ | ON FILE |
| JANA GRESSOVA | ON FILE |
| JANA GRIVNOVA | ON FILE |
| JANA HALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANA HAVLICKOVA | ON FILE |
| JANA HAVLIKOVA | ON FILE |
| JANA HRUŠKOVÁ | ON FILE |
| JANA ILIĆ | ON FILE |
| JANA INDESTEEGE | ON FILE |
| JANA JACKSON | ON FILE |
| JANA JANČOVIČOVÁ | ON FILE |
| JANA JANEKOVÁ | ON FILE |
| JANA JANEKOVÁ | ON FILE |
| JANA JIRUŠKOVÁ | ON FILE |
| JANA JOHANKA DOLEJSOVA | ON FILE |
| JANA JOHNSON | ON FILE |
| JANA KAISEROVA | ON FILE |
| JANA KALABOVA | ON FILE |
| JANA KALHOUSOVA | ON FILE |
| JANA KMETOVA | ON FILE |
| JANA KOCHER | ON FILE |
| JANA KORUNOVSKA | ON FILE |
| JANA KOUDELKOVÁ | ON FILE |
| JANA KRAJNAKOVA | ON FILE |
| JANA KROUPOVA | ON FILE |
| JANA KUIKOVA | ON FILE |
| JANA LEDVINOVA | ON FILE |
| JANA LIPOVA | ON FILE |
| JANA LUTONSKA | ON FILE |
| JANA MADURKAYOVÁ | ON FILE |
| JANA MAIRINGEROVÁ | ON FILE |
| JANA MANČIĆ | ON FILE |
| JANA MARANCAKOVA | ON FILE |
| JANA MARIA LANG | ON FILE |
| JANA MASTRLOVA | ON FILE |
| JANA MICHALOVA | ON FILE |
| JANA MIJATOVIĆ | ON FILE |
| JANA MIKEŠOVÁ | ON FILE |
| JANA MITIĆ | ON FILE |
| JANA MOURYCOVÁ | ON FILE |
| JANA NERUŠILOVÁ | ON FILE |
| JANA NICOLE DATU | ON FILE |
| JANA OLAHOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANA PALASOVÁ | ON FILE |
| JANA PANIC | ON FILE |
| JANA PAVLÁTOVÁ | ON FILE |
| JANA PEJIC | ON FILE |
| JANA PEROLD | ON FILE |
| JANA PETRÁŠOVÁ | ON FILE |
| JANA PIPER | ON FILE |
| JANA POSPISILOVA | ON FILE |
| JANA PRCHALOVÁ | ON FILE |
| JANA PREUSS | ON FILE |
| JANA SADEE | ON FILE |
| JANA SCHÖPPELOVÁ | ON FILE |
| JANA SEFZIGOVA | ON FILE |
| JANA SLAMOVA | ON FILE |
| JANA SMITH | ON FILE |
| Jana Smith | janasmith85@outlook.com |
| JANA ŠPUREKOVÁ | ON FILE |
| JANA STACHOVA | ON FILE |
| JANA STEINBORN | ON FILE |
| JANA SULGANOVA | ON FILE |
| JANA TABET | ON FILE |
| JANA TAN | ON FILE |
| JANA TOMÁŠOVÁ | ON FILE |
| JANA TRAN | ON FILE |
| JANA UHERKOVÁ | ON FILE |
| JANA VAŠNOVSKÁ | ON FILE |
| JANA VOLNOVA | ON FILE |
| JANA WRIGHT | ON FILE |
| JANA ZAHRADNIKOVA | ON FILE |
| JANAE ABRAHAM | ON FILE |
| JANAI CARSON | ON FILE |
| JANAI GENTIL | ON FILE |
| JANAÍNA  MARCA | ON FILE |
| JANAINA DRUMMOND | ON FILE |
| JANAINA LESCALLEET | ON FILE |
| JANAINA TATIANA ALVES | ON FILE |
| JANAINA VON MOOS | ON FILE |
| JANAK CHAUHAN | ON FILE |
| JANAK PATEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANAK RAI | ON FILE |
| JANAK SAMTANI | ON FILE |
| JANAKA DASANAYAKA | ON FILE |
| JANAKA DUSHANTHA GUNAWARDANA DENIYA HEWAGE | ON FILE |
| JANAKA KUMARA | ON FILE |
| JANAKA WANIGASOORIYA | ON FILE |
| JANAKA WIJERATHNE | ON FILE |
| JANAKI NANDAM | ON FILE |
| JANAKIRAM KONDURI | ON FILE |
| JANAN BALENDRAN | ON FILE |
| JANANI RAMAN | ON FILE |
| JANANI THARRMARAJA | ON FILE |
| JAN-ANNE VAN DE WETERING | ON FILE |
| JANAR KIVIRAND | ON FILE |
| JANAR TAKIS | ON FILE |
| JANARDAN WARADE | ON FILE |
| JANARDHAN NEELAM | ON FILE |
| JANARDHANAN SASAN | ON FILE |
| JANARDHANAN RAVEENDRAN | ON FILE |
| JANAS SAULSBERRY | ON FILE |
| JANASOVA MARTINA | ON FILE |
| JANAT ARSHAD | ON FILE |
| JANATH DE SOYZA | ON FILE |
| JANATH SOYSA | ON FILE |
| JANAURI JONES | ON FILE |
| JANAY SEGEREN | ON FILE |
| JANAY CHARLES | ON FILE |
| JANAY QUEEN NAZAIRE | ON FILE |
| JANAY ROBINSON | ON FILE |
| JANAYRA DA CRUZ MERCES | ON FILE |
| JAN-BAS GOEDEGEBUURE | ON FILE |
| JANCARLOS ROQUE | ON FILE |
| JANCE WHENNARD ENRIQUEZ | ON FILE |
| JANCES ANTIFAVE | ON FILE |
| JAN-CHRISTO STOLS | ON FILE |
| JANCKO POSTHUMUS | ON FILE |
| JANDOUWE VILLINGER | ON FILE |
| JANDRE DU PREEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jandu, Jasdeep | ON FILE |
| jane | manhuabit@gmail.com |
| JANE  APUZZO | ON FILE |
| JANE  CHOO | ON FILE |
| JANE  COX | ON FILE |
| JANE  DUBRUEL DE BROGLIO | ON FILE |
| JANE  FLETCHER | ON FILE |
| JANE  HUBER | ON FILE |
| JANE  SEMEL | ON FILE |
| JANE  SUTHERLAND | ON FILE |
| JANE A GAREE | ON FILE |
| JANE ADAMI | ON FILE |
| Jane Adami | ON FILE |
| JANE ADESOLA HAASTRUP | ON FILE |
| JANE ALLISON CHAPLIN | ON FILE |
| JANE APPLETON SCHAPKA | ON FILE |
| JANE BEIN | ON FILE |
| JANE BERKEL | ON FILE |
| JANE BLOUNT | ON FILE |
| JANE BONO | ON FILE |
| JANE BONO | jshyro@hotmaol.com |
| JANE BOYER | ON FILE |
| JANE BREEN | ON FILE |
| JANE BUELOW | ON FILE |
| JANE BURNSIDE | ON FILE |
| JANE CAVANAUGH | ON FILE |
| JANE CHABANE | ON FILE |
| JANE CHEN | ON FILE |
| Jane Chen | janech858@gmail.com |
| JANE CHIENG | ON FILE |
| JANE CHIN | ON FILE |
| JANE CHO | ON FILE |
| JANE CLARKE | ON FILE |
| JANE CLEA LEMOS LIMA | ON FILE |
| JANE COOMBER | ON FILE |
| JANE CORDINGLEY | ON FILE |
| JANE CUNG | ON FILE |
| JANE DAVIDSON | ON FILE |
| JANE DAVIS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANE DE BOER | ON FILE |
| Jane De Broglio | jane@debro.co.za |
| JANE DODSON | ON FILE |
| JANE DUDENHOEFFER | ON FILE |
| JANE ELIZABETH LEAHY | ON FILE |
| JANE FITZWILLIAM | ON FILE |
| JANE FRAY | ON FILE |
| JANE GALLANT | ON FILE |
| JANE GAN | ON FILE |
| JANE GOSTEV | ON FILE |
| JANE GRADY | ON FILE |
| JANE GRAGTMANS | ON FILE |
| JANE GRIGG | ON FILE |
| JANE HELTBORG | ON FILE |
| Jane Henriette Dubruel de Broglio | jane@debro.co.za |
| Jane Hinderscheid | ON FILE |
| JANE HINDERSCHEID | ON FILE |
| JANE HOGAN | ON FILE |
| JANE HUTTON | ON FILE |
| JANE HYDE | ON FILE |
| Jane Hyde | hyde.jane@yahoo.com |
| JANE IBBETSON | ON FILE |
| JANE IOPU | ON FILE |
| JANE IVKO | ON FILE |
| JANE JAGORO | ON FILE |
| JANE JIHO | ON FILE |
| JANE JOHLMAN | ON FILE |
| JANE JOHN | ON FILE |
| JANE JOHNSON | ON FILE |
| JANE KANG | ON FILE |
| JANE KANG | ON FILE |
| JANE KARAIKI | ON FILE |
| JANE KIM | ON FILE |
| JANE KRULL | ON FILE |
| JANE LAU | ON FILE |
| JANE LI | ON FILE |
| JANE LIM | ON FILE |
| JANE LIN | ON FILE |
| JANE LOUISE GILLETT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANE M CLINE | ON FILE |
| JANE MA | ON FILE |
| JANE MALIHAN | ON FILE |
| JANE MALIHAN | ON FILE |
| JANE MANEVSKI | ON FILE |
| JANE MCCURREN | ON FILE |
| JANE MCDANIEL | ON FILE |
| JANE MILIOLI | ON FILE |
| JANE MINDY | ON FILE |
| JANE MIRITHU | ON FILE |
| JANE MWAI | ON FILE |
| JANE NGUYEN | ON FILE |
| JANE NICKLES | ON FILE |
| JANE NJOKI | ON FILE |
| JANE NUNN | ON FILE |
| JANE OGIYENKO | ON FILE |
| JANE OMARA | ON FILE |
| JANE OSTASH | ON FILE |
| JANE PAINTER | ON FILE |
| JANE PANAMANEECHOT | ON FILE |
| JANE PANAMANEECHOT | ON FILE |
| JANE PANAMANEECHOT | ON FILE |
| JANE PARK | ON FILE |
| JANE PARKES | ON FILE |
| JANE PATRICIA COOLE | ON FILE |
| JANE PENNANT | ON FILE |
| JANE PHILLIPS | ON FILE |
| JANE PIEPLENBOSCH | ON FILE |
| Jane Pieplenbosch | janemerlenep@gmail.com |
| JANE PRIZER | ON FILE |
| JANE ROWAN | ON FILE |
| JANE RUIZ | ON FILE |
| JANE RUTH MEY-ANG | ON FILE |
| JANE SALMONS | ON FILE |
| JANE SHALINI ANTHONY MUTHU | ON FILE |
| JANE SINABULYA | ON FILE |
| JANE SKALITZKY | ON FILE |
| JANE SLAVEN | ON FILE |
| JANE SPIRKOSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANE STEEN | ON FILE |
| JANE STENSTROM | ON FILE |
| JANE STRAW | ON FILE |
| JANE STREET | ON FILE |
| JANE STREETER | ON FILE |
| JANE SUGUNA AROCKIASAMY | ON FILE |
| JANE SWIRE | ON FILE |
| JANE TAN | ON FILE |
| JANE TARTYNSKAYA | ON FILE |
| JANE THOMAS | ON FILE |
| JANE THUY DANG | ON FILE |
| JANE TIFFANY VARGAS | ON FILE |
| JANE TOLA-SIJUADE | ON FILE |
| JANE TRAIL | ON FILE |
| JANE TUCKER | ON FILE |
| JANE TUNUTTITUM | ON FILE |
| JANE UKWUANI | ON FILE |
| JANE VALENTINE | ON FILE |
| JANE WALKER | ON FILE |
| JANE WARREN | ON FILE |
| JANE WILLOUGHBY | ON FILE |
| JANE WOLFF | ON FILE |
| JANE YOON | ON FILE |
| JANECE HANNA | ON FILE |
| JANEEL LALLOO | ON FILE |
| JANEEN MCGILL | ON FILE |
| JAN-EIKE WILKEN | ON FILE |
| JANEIL WILSON | ON FILE |
| JANEJIRA TAWAITAN | ON FILE |
| JANEK ADAMSON | ON FILE |
| JANEK BOGUCKI | ON FILE |
| JANEK KASLIKOWSKI | ON FILE |
| JANEK KISS | ON FILE |
| JANEK LEMBER | ON FILE |
| Janek Metzner | ON FILE |
| JANEK METZNER | ON FILE |
| JANEK ROSENTHAL | ON FILE |
| JANEK SERGEJEV | ON FILE |
| Janek, Libor | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANEL ETHYA LAWANI | ON FILE |
| JANEL KRANKING | ON FILE |
| JANEL LEONARD | ON FILE |
| JANEL PATCHEN | ON FILE |
| JANEL PATTERSON | ON FILE |
| JANEL PLESKAC | ON FILE |
| JANELL DANNENFELSER | ON FILE |
| JANELL DANNENFELSER | jmsempire@gmail.com |
| JANELL ECKHARDT | ON FILE |
| JANELL REEVES | ON FILE |
| JANELL REEVES | ON FILE |
| JANELL TAUEVA | ON FILE |
| JANELLA JAMES | ON FILE |
| JANELLE  MOSER KNITOWSKI | ON FILE |
| JANELLE AGITO | ON FILE |
| JANELLE ALANA YOUNGE | ON FILE |
| JANELLE BAGULEY | ON FILE |
| JANELLE BIDLOW | ON FILE |
| JANELLE BROWN | ON FILE |
| JANELLE BUDOY | ON FILE |
| JANELLE CAVEZZA | ON FILE |
| JANELLE COMFORT | ON FILE |
| JANELLE DIVA | ON FILE |
| JANELLE FULLER | ON FILE |
| JANELLE HINCE | ON FILE |
| JANELLE JACKSON | ON FILE |
| JANELLE JANA WARMINGTON | ON FILE |
| JANELLE JOHNSON | ON FILE |
| JANELLE JOHNSON | ON FILE |
| JANELLE LALONDRIZ | ON FILE |
| JANELLE LIM | ON FILE |
| JANELLE MARIE MUNGO | ON FILE |
| JANELLE MAUREEN CAMPOS | ON FILE |
| JANELLE MCDADE | ON FILE |
| JANELLE MCFARLANE | ON FILE |
| JANELLE OESTERREICH-MENZEL | ON FILE |
| Janelle Oesterreich-menzel | nellyoesterreich@yahoo.com |
| JANELLE PAGE | ON FILE |
| JANELLE PARISH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANELLE SINCLAIR | ON FILE |
| JANELLE SOUCIA | ON FILE |
| JANELLE THOMPSON | ON FILE |
| JANELLE VAN MEEGEREN | ON FILE |
| JANELLE WEICHMAN | ON FILE |
| JANENE SIMON | ON FILE |
| JANENE WORTH | ON FILE |
| JANEPHER AKINYI OTIENO | ON FILE |
| JANER TARAZONA | ON FILE |
| JANES LINO | ON FILE |
| Janes, John A | ON FILE |
| JANESE WONG | ON FILE |
| JANESH CHAMPANERIA | ON FILE |
| JANESHA RANGI | ON FILE |
| JANESHA WIJERATNE | ON FILE |
| JANESSA FARA | ON FILE |
| JANET CRUZ | ON FILE |
| JANET ELKS | ON FILE |
| JANET JOHN | ON FILE |
| JANET JOHNSON | ON FILE |
| JANET LAWS | ON FILE |
| JANET TRICKEL | ON FILE |
| JANET ACEVEDO | ON FILE |
| JANET ALIEV | ON FILE |
| JANET AMICK | ON FILE |
| JANET ARIOLA HARPER | ON FILE |
| JANET ATIENO DIBPGO | ON FILE |
| JANET BARRY | ON FILE |
| JANET BLIEFERNICH | ON FILE |
| JANET BRATHWAITE | ON FILE |
| JANET BURGOON | ON FILE |
| JANET CARSON | ON FILE |
| JANET CHEUNG | ON FILE |
| JANET CHEUNG | ON FILE |
| JANET CHOI | ON FILE |
| JANET CLINE | ON FILE |
| JANET COFFEE | ON FILE |
| JANET CRINK | ON FILE |
| JANET CRISMON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANET CULWELL | ON FILE |
| JANET CUNNINGHAM | ON FILE |
| JANET DELA CRUZ ANG | ON FILE |
| JANET DENIS | ON FILE |
| JANET DEWOLF | ON FILE |
| JANET DOMÍNGUEZ ORTIZ | ON FILE |
| JANET EFRATI | ON FILE |
| JANET EISAGHOLIAN | ON FILE |
| JANET ELIZABETH TALLERICO | ON FILE |
| JANET ELLIS | ON FILE |
| JANET FELDTBLAD | ON FILE |
| JANET FIELD | ON FILE |
| JANET FREEMAN | ON FILE |
| JANET GERMANY | ON FILE |
| JANET GRESH | ON FILE |
| JANET HANN | ON FILE |
| Janet Harper | harper.janet@hotmail.com |
| JANET HARRISON | ON FILE |
| JANET HAUITI | ON FILE |
| JANET HEALEY | ON FILE |
| JANET HUTCHISON | ON FILE |
| JANET KOLLING | ON FILE |
| JANET LAWSON | ON FILE |
| JANET LEE | ON FILE |
| JANET LEYVA | ON FILE |
| JANET LOPEZ-PEREZ | ON FILE |
| JANET LOUISE REES | ON FILE |
| JANET MACHADO | ON FILE |
| JANET MATOPE | ON FILE |
| JANET MAYEDA | ON FILE |
| JANET MBAMBAZI KAZORA | ON FILE |
| JANET MCDONALD | ON FILE |
| JANET MCMULLEN | ON FILE |
| JANET MCQUEEN | ON FILE |
| JANET MORGAN | ON FILE |
| JANET MUNJI | ON FILE |
| JANET NG | ON FILE |
| JANET OCAMPO | ON FILE |
| Janet Ocampo | jmocampo3@yahoo.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANET OROZCO | ON FILE |
| JANET PANYANOUVONG | ON FILE |
| JANET PARTRIDGE | ON FILE |
| JANET PELLY | ON FILE |
| JANET PUNNO | ON FILE |
| JANET RAIMONDO | ON FILE |
| JANET RENT | ON FILE |
| JANET RHEE | ON FILE |
| JANET RIDEOUT | ON FILE |
| JANET RODRIGUEZ | ON FILE |
| JANET ROSIE | ON FILE |
| JANET ROYSTON | ON FILE |
| JANET RUIZ | ON FILE |
| JANET SANDOVAL | ON FILE |
| JANET STITES | ON FILE |
| Janet Stites | janet.stites@hotmail.com |
| JANET SU | ON FILE |
| JANET TAN CHOO | ON FILE |
| JANET TANG | ON FILE |
| JANET TORRES | ON FILE |
| JANET TROSKI | ON FILE |
| JANET TUFT | ON FILE |
| JANET TUOHY | ON FILE |
| JANET TURK | ON FILE |
| JANET VILLARREAL | ON FILE |
| JANET VITORIA | ON FILE |
| JANET WANDERSEE | ON FILE |
| JANET WEBB | ON FILE |
| JANET WONG | ON FILE |
| JANET YOUNG | ON FILE |
| JANET ZAROKIAN | ON FILE |
| JANET ZELINSKY | ON FILE |
| JANETE DE CASTRO | ON FILE |
| JANETE IRENEIA SEIDE UNGARA | ON FILE |
| JANETE LIMA DOS SANTOS | ON FILE |
| JANETH BASCO | ON FILE |
| JANETH GONZALEZ | ON FILE |
| JANETH GUZMAN | ON FILE |
| JANETH PLASCENCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANETH VARO | ON FILE |
| JANETH VILCHEZ | ON FILE |
| JANETT FELTON | ON FILE |
| JANETT FEYTER | ON FILE |
| JANETT GONZALEZ | ON FILE |
| JANETTA COLEMAN | ON FILE |
| JANETTE  WESTBURY-SPENCER | ON FILE |
| JANETTE ARACELI PIERSON | ON FILE |
| JANETTE ESCALANTE | ON FILE |
| JANETTE FERRER | ON FILE |
| JANETTE GERREYN | ON FILE |
| JANETTE HANDS | ON FILE |
| JANETTE IRENE DACHS | ON FILE |
| JANETTE IZRAELEWICZ | ON FILE |
| JANETTE JOGA VILLARINO | ON FILE |
| JANETTE KIRBY | ON FILE |
| JANETTE LEUNG | ON FILE |
| JANETTE MARTÍNEZ | ON FILE |
| JANETTE MORRA | ON FILE |
| JANETTE OCULAM | ON FILE |
| JANETTE PADUA RADA | ON FILE |
| JANETTE SAARENPAA | ON FILE |
| JANETTE SALLOUM | ON FILE |
| JANEY GRACE SANDOVAL | ON FILE |
| JANEY KAY | ON FILE |
| Janey Siu | ON FILE |
| JANEY SIU | ON FILE |
| JANEZ BUDIC | ON FILE |
| JANEZ CAMPA | ON FILE |
| JANEZ KALAR | ON FILE |
| Janez KriÅ¾nar | ON FILE |
| JANEZ KRIŽNAR | ON FILE |
| JANEZ MEJAVSEK | ON FILE |
| JANEZ MIKEC | ON FILE |
| JANEZ RIGLER | ON FILE |
| JANEZ SKRLJ | ON FILE |
| JANEZ SVETIN | ON FILE |
| JANEZ ZAJC | ON FILE |
| JANG DUK JIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANG HAN GOO | ON FILE |
| JANG HUN CHANG | ON FILE |
| JANG HYUN LEE | ON FILE |
| JANG MAN | ON FILE |
| JANG SION | ON FILE |
| JANG WOO HYUCK | ON FILE |
| Jang, Myoung Dong | ON FILE |
| JANGHEE KIM | ON FILE |
| JANGHEE PARK | ON FILE |
| JANG-HO KIM | ON FILE |
| JANGHYUN LIM | ON FILE |
| JANGSIK LEE | ON FILE |
| JANGULA, DANIEL | ON FILE |
| JANHAVI GUPTA | ON FILE |
| JAN-HENK GERRITSEN | ON FILE |
| JAN-HENRIK GLENNE | ON FILE |
| JANI  HÄRKÖNEN | ON FILE |
| JANI ANDERSON | ON FILE |
| JANI BRUUN | ON FILE |
| JANI GRÖHN | ON FILE |
| JANI HAATAJA | ON FILE |
| JANI HINTIKKA | ON FILE |
| JANI HUHTALA | ON FILE |
| JANI HYTTINEN | ON FILE |
| JANI JÄRVINEN | ON FILE |
| JANI KOSKINEN | ON FILE |
| JANI KRISTIAN HAUKKA | ON FILE |
| JANI LEINONEN | ON FILE |
| JANI LINDBERG | ON FILE |
| JANI MAENPAA | ON FILE |
| JANI MAGAJNA | ON FILE |
| Jani Matjazic | j.mat666@gmail.com |
| JANI MATJAŽIČ | ON FILE |
| JANI MIKKOLA | ON FILE |
| JANI MOILANEN | ON FILE |
| JANI MOKSÉN | ON FILE |
| JANI PARRA | ON FILE |
| JANI PEHKONEN | ON FILE |
| JANI RANTANEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANI RAPCE | ON FILE |
| JANI SCHILDT | ON FILE |
| JANI SUORANTA | ON FILE |
| JANI VALKONEN | ON FILE |
| JANIA HENDERSON | ON FILE |
| JANIC HALIOUA | ON FILE |
| JANICA ADAMSON | ON FILE |
| JANICA POHJANHEIMO | ON FILE |
| JANICE FOWLER | ON FILE |
| JANICE BARLOW | ON FILE |
| JANICE LEE | ON FILE |
| JANICE TURLEY | ON FILE |
| JANICE WILLIAMS | ON FILE |
| Janice B. Mobley | ON FILE |
| JANICE BABEL | ON FILE |
| JANICE BELL | ON FILE |
| JANICE CHEN | ON FILE |
| JANICE CHENG | ON FILE |
| JANICE CHENG | ON FILE |
| JANICE CHOW | ON FILE |
| JANICE CHOW | ON FILE |
| JANICE CHUA | ON FILE |
| JANICE CORTEZ | ON FILE |
| JANICE CRUGNALE-EPPARD | ON FILE |
| JANICE DA SILVA | ON FILE |
| JANICE DOYLE | ON FILE |
| JANICE ESCOBAR | ON FILE |
| Janice Fenech | ON FILE |
| JANICE FENECH | ON FILE |
| Janice Fenech | jfenech03@gmail.com |
| JANICE FLORES-GIL | ON FILE |
| JANICE FOWLER | ON FILE |
| JANICE FROMELIUS | ON FILE |
| JANICE GNIP | ON FILE |
| JANICE GUZMAN | ON FILE |
| JANICE HAN JIA LIN | ON FILE |
| JANICE HANEY | ON FILE |
| JANICE HENDERSON | ON FILE |
| JANICE HENG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JANICE INGRID BADENBERG | ON FILE |
| JANICE JESUS | ON FILE |
| JANICE JOHNSON | ON FILE |
| JANICE KING | ON FILE |
| JANICE KWAN | ON FILE |
| JANICE LAU | ON FILE |
| JANICE LEE | ON FILE |
| Janice Lee | janiceyrlee@hotmail.com |
| JANICE LEE LEHMAN | ON FILE |
| JANICE LEVI | ON FILE |
| JANICE LIONG | ON FILE |
| JANICE LO | ON FILE |
| JANICE LORRAINE HUGHES | ON FILE |
| JANICE LOW | ON FILE |
| JANICE MAIRE | ON FILE |
| JANICE MCBRIDE | ON FILE |
| JANICE MCKENNON | ON FILE |
| JANICE MILO | ON FILE |
| JANICE MIZUNO | ON FILE |
| JANICE MULDONG | ON FILE |
| JANICE NAM | ON FILE |
| JANICE NASU | ON FILE |
| JANICE NEWMAN | ON FILE |
| JANICE ONG | ON FILE |
| JANICE ONWUKWE | ON FILE |
| JANICE OREGAN | ON FILE |
| JANICE P MORIN | ON FILE |
| JANICE PETRONE | ON FILE |
| JANICE PEZ | ON FILE |
| JANICE PILO | ON FILE |
| JANICE PIZZONIA | ON FILE |
| Janice Pizzonia | janicepizzonia@gmail.com |
| JANICE RANDS | ON FILE |
| JANICE RE | ON FILE |
| JANICE SEXTON | ON FILE |
| JANICE SHARP | ON FILE |
| JANICE STROUD | ON FILE |
| JANICE TETERIN | ON FILE |
| JANICE TIMTIM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANICE TOLKAMP | ON FILE |
| JANICE TONG | ON FILE |
| JANICE TULAYLAY | ON FILE |
| JANICE VAN RIESSEN | ON FILE |
| JANICE W H CHAN | ON FILE |
| JANICE WATSON | ON FILE |
| JANICE WEI YING LYE | ON FILE |
| JANICE WELLS COOPER | ON FILE |
| JANICE WU | ON FILE |
| JANICE YAN | ON FILE |
| JANICE YIZING | ON FILE |
| JANICK GRENON | ON FILE |
| JANID EDUARDO HAM DELGADO | ON FILE |
| JANIDE  LÓPEZ | ON FILE |
| JANIDU LAKSHITHA | ON FILE |
| JANIE CHEN | ON FILE |
| JANIE CIPUTRA | ON FILE |
| JANIE LIM | ON FILE |
| JANIE MILNER | ON FILE |
| JANIE OWYANG | ON FILE |
| JANIE OWYANG | ON FILE |
| JANIE OWYANG | ON FILE |
| JANIE OWYANG | ON FILE |
| JANIECE CROSBY | ON FILE |
| JANIECE SARDUY | ON FILE |
| JANIEK BURGHARD | ON FILE |
| JANIEL LOPEZ | ON FILE |
| JANIEL YAN | ON FILE |
| JANIELIE WALTERS | ON FILE |
| JANIK FOURNIER | ON FILE |
| JANIK JANIK | ON FILE |
| JANIK MAILER | ON FILE |
| JANIK MANCEV | ON FILE |
| JANIKA CHAMBERS | ON FILE |
| JANIN GARDUÑO | ON FILE |
| JANIN GRANDNE | ON FILE |
| JANIN, MICHELLE | ON FILE |
| JANIN, OSKAR | ON FILE |
| JANINA ACOSTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANINA GALERA | ON FILE |
| JANINA JASKIEWICZ | ON FILE |
| JANINA KIELPINSKA | ON FILE |
| JANINA KOSCIUCZYK | ON FILE |
| JANINA KRYSLOVA | ON FILE |
| JANINA MISAR | ON FILE |
| JANINA RAZIK | ON FILE |
| JANINA VISTAN | ON FILE |
| JANINA WOSZCZAK | ON FILE |
| JANINA ZABURAITE | ON FILE |
| JANIN-BERTHOD, MICHELLE | ON FILE |
| JANINE ABELN | ON FILE |
| JANINE ANN SIMONETTA | ON FILE |
| JANINE ARAÑAS | ON FILE |
| JANINE BOURGEAUD | ON FILE |
| JANINE BRANDT | ON FILE |
| JANINE CERA | ON FILE |
| JANINE CHUNGYIN CHENG | ON FILE |
| JANINE DE PREUX | ON FILE |
| JANINE DO | ON FILE |
| JANINE FOUTRE | ON FILE |
| JANINE GRACE ESPIRITU | ON FILE |
| JANINE HOWARD | ON FILE |
| JANINE JABAJI AYOUB | ON FILE |
| JANINE LEUENBERGER | ON FILE |
| JANINE LIN | ON FILE |
| JANINE MARI TUGONON | ON FILE |
| JANINE OSBORN | ON FILE |
| JANINE PAYNE | ON FILE |
| JANINE REECE | ON FILE |
| JANINE RETTICH | ON FILE |
| JANINE RUDIS | ON FILE |
| JANINE SCHUITMAKER | ON FILE |
| JANINE WAGENLECHNER | ON FILE |
| JANINE WENDY FERGUSON | ON FILE |
| JANINE WILLEMS | ON FILE |
| JANINE WOLF | ON FILE |
| JANINE Y | ON FILE |
| JANION BOSHOFF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANIR THORNDIKE | ON FILE |
| JĀNIS ĀBELE | ON FILE |
| JANIS BREHLER | ON FILE |
| JANIS BRIKSIS | ON FILE |
| JANIS BRIKSIS | ON FILE |
| JANIS CARILLIER | ON FILE |
| JANIS DAMBIS | ON FILE |
| JĀNIS DIRVEIKS | ON FILE |
| JANIS DUDINS | ON FILE |
| JANIS ESTANISLAO | ON FILE |
| JĀNIS FILIPSONS | ON FILE |
| JANIS GOETZ | ON FILE |
| JANIS GRINBERGS | ON FILE |
| JANIS GULBIS | ON FILE |
| JANIS HARRIS | ON FILE |
| JANIS HEFLEY | ON FILE |
| JANIS HEGWEIN | ON FILE |
| JANIS JÕGI | ON FILE |
| JANIS KALANS | ON FILE |
| JANIS KLEINMICHEL | ON FILE |
| JANIS KO | ON FILE |
| JANIŠ LAENDE | ON FILE |
| JANIS LEGERIS | ON FILE |
| JANIS LEGLER | ON FILE |
| JANIS LINN HEITMAN MARCHANT | ON FILE |
| JANIS LISOVSKIS | ON FILE |
| JANIS PARK | ON FILE |
| JANIS PEIPINS | ON FILE |
| JANIS POGA | ON FILE |
| JANIS REINSONS | ON FILE |
| JĀNIS ROGOZINS | ON FILE |
| JĀNIS SALAKS | ON FILE |
| JANIS SALZEMNIEKS | ON FILE |
| JANIS SIKA | ON FILE |
| JANIS SIKA | ON FILE |
| JANIS SKRODERIS | ON FILE |
| JANIS SPRENNE | ON FILE |
| JĀNIS SPROĢIS | ON FILE |
| JANIS STAUDZS | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANIS STUKMANIS | ON FILE |
| JANIS TREIJS | ON FILE |
| JANIS VEIDE | ON FILE |
| JĀNIS ŽALTKOVSKIS | ON FILE |
| JĀNIS ZOLDNERS | ON FILE |
| Janisch, Justin | ON FILE |
| Janisch, Mariah | ON FILE |
| JANISH JAIN | ON FILE |
| JANISSE BRUNO | ON FILE |
| Janita Abra | janitaabra4@outlook.com |
| JANITA M MACH | ON FILE |
| JANITH  ABEYRATHNE | ON FILE |
| JANITH  PRIYANKARA | ON FILE |
| JANITH JAYASENA | ON FILE |
| JANITH LASANTHA | ON FILE |
| JANJA  KRIŠTIĆ | ON FILE |
| JANJA MENALO | ON FILE |
| JANJA ZAKONJŠEK | ON FILE |
| JANJA ZEROVNIK | ON FILE |
| JAN-JAKUB BUŠEK | ON FILE |
| JAN-JOOST RUEB | ON FILE |
| JANJOVENJIT BASSI | ON FILE |
| Janjua, Asim | ON FILE |
| Janjua, Sahibleen | ON FILE |
| JANJUAN SIA | ON FILE |
| JANKA CHOVANCO | ON FILE |
| JANKA CHOVANCOVÁ | ON FILE |
| JANKA FENYVESI | ON FILE |
| JANKA HALAJOVÁ | ON FILE |
| JANKA THOMAS | ON FILE |
| JANKA TROEBER | ON FILE |
| JANKA VANKOVA | ON FILE |
| JANKHALED MAHALLATI | ON FILE |
| JANKI RAMESH | ON FILE |
| JANKO BACHLEDA | ON FILE |
| JANKO IGNJATOVIC | ON FILE |
| JANKO IVANUSA | ON FILE |
| JANKO JANKOVIC | ON FILE |
| JANKO KARBSTEIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANKO LUKMAN | ON FILE |
| JANKO MIKUZ | ON FILE |
| JANKO PESL | ON FILE |
| JANKO SOKOLOVIC | ON FILE |
| JANKORP OY | ON FILE |
| Jankowski, Jamie | ON FILE |
| JANN LUIS PABON URQUIA | ON FILE |
| JANN NEUMANN | ON FILE |
| JANN R DELKER | ON FILE |
| JANN VALLE | ON FILE |
| JANN WINSTON | ON FILE |
| JANN ZACHARIASEN | ON FILE |
| JANNA CLARKE | ON FILE |
| JANNA ERICKA REYES | ON FILE |
| JANNA ITES | ON FILE |
| JANNA KEMMER | ON FILE |
| JANNA KERSBERGEN | ON FILE |
| JANNA LINEVSKI | ON FILE |
| JANNA MALONE | ON FILE |
| JANNA ORTIZ | ON FILE |
| JANNA PUUMALAINEN | ON FILE |
| JANNA SOLEN | ON FILE |
| JANNA STAM | ON FILE |
| JANNA TAYLOR | ON FILE |
| JANNA THOMPSON | ON FILE |
| JANNA TRATT | ON FILE |
| JANNA VAN VERSEVELD | ON FILE |
| JANNAH MOHAMAD | ON FILE |
| JANNAN ANANTHASEELAN | ON FILE |
| JANNE ANTERO POIKULAINEN | ON FILE |
| JANNE CHI | ON FILE |
| JANNE HALMKRONA | ON FILE |
| JANNE IKOLA | ON FILE |
| JANNE ISOKOSKI | ON FILE |
| JANNE JENSEN | ON FILE |
| JANNE KARVOSENOJA | ON FILE |
| JANNE KUKKA | ON FILE |
| JANNE KUOKSA | ON FILE |
| JANNE KURKINEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANNE LAHTINEN | ON FILE |
| JANNE LEHTONEN | ON FILE |
| JANNE LIIKKA | ON FILE |
| JANNE LOHILAHTI | ON FILE |
| JANNE MATIAS HALMKRONA | ON FILE |
| JANNE MATIAS JUURIO | ON FILE |
| JANNE MUSTONEN | ON FILE |
| JANNE NAGELL | ON FILE |
| JANNE NÄTYNKI | ON FILE |
| JANNE OJANAHO | ON FILE |
| JANNE OKSANEN | ON FILE |
| Janne Pirttikangas | ON FILE |
| JANNE PIRTTIKANGAS | ON FILE |
| JANNE RAITANEN | ON FILE |
| JANNE RUIPPO | ON FILE |
| JANNE SIIRA | ON FILE |
| JANNE SIRVIÖ | ON FILE |
| JANNE SOISALON-SOININEN | ON FILE |
| JANNE TAKIO PETTERI HAAPANEN | ON FILE |
| JANNE TOMMOLA | ON FILE |
| JANNE TÖRMÄNEN | ON FILE |
| JANNE VIKSTEDT | ON FILE |
| JANNE WESTGÅRD | ON FILE |
| JANNE' FOSTER | ON FILE |
| JANNEE JOY | ON FILE |
| JANNEKE BRUGGINK | ON FILE |
| JANNEKE CNOSSEN | ON FILE |
| JANNEKE COENRAADTS | ON FILE |
| JANNEKE KRUISBRINK | ON FILE |
| JANNELLE DOBSON | ON FILE |
| JANNELYN  ELIES | ON FILE |
| JANNE-MARKUS PEKKANEN | ON FILE |
| JANNES LECOMPTE | ON FILE |
| JANNES MASCLE | ON FILE |
| JANNES THAYENTHAL | ON FILE |
| JANNES VAN EECKHOUT | ON FILE |
| JANNES VAN LOMBERGEN | ON FILE |
| JANNES VESTJENS | ON FILE |
| JANNETH DUQUE OROZCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANNETJE DE KORTE | ON FILE |
| JANNETJE TEUNISSEN VAN MANEN | ON FILE |
| JANNETT ALLISON | ON FILE |
| JANNETT MANZANAREZ | ON FILE |
| JANNETT MUNOZ VANEGAS | ON FILE |
| JANNETTE HOYEN | ON FILE |
| JANNETTE RAMIREZ | ON FILE |
| JANNI BUCHHOLT | ON FILE |
| JANNIA GUIDINO | ON FILE |
| JANNICH  NIELSEN | ON FILE |
| JANNICK BAUDET | ON FILE |
| JANNICK BAUER | ON FILE |
| JANNICK BOON | ON FILE |
| JANNICK CHRISTIANSEN | ON FILE |
| JANNICK DEGNEBOLIG-SCHMIDT | ON FILE |
| JANNICK GRAIN | ON FILE |
| JANNICK JOEL | ON FILE |
| JANNICK LARSEN | ON FILE |
| JANNICK SABROE LARSEN | ON FILE |
| JANNICK TACK | ON FILE |
| JAN-NICO ELINGS | ON FILE |
| JANNIE DELIN | ON FILE |
| JANNIE GROENEWALD | ON FILE |
| JANNIE LOLKEMA | ON FILE |
| JANNIE MARITZ | ON FILE |
| JANNIK CHRISTENSEN | ON FILE |
| JANNIK EISENLOHR | ON FILE |
| JANNIK EMIL MAYHOEFER | ON FILE |
| JANNIK FISCHER | ON FILE |
| JANNIK HANSEN | ON FILE |
| JANNIK KRISTENSEN | ON FILE |
| JANNIK LEED | ON FILE |
| JANNIK MUDIYANSELAGE | ON FILE |
| JANNIK NØRGAARD | ON FILE |
| JANNIK POOLE | ON FILE |
| JANNIK SIMONI JUL PEDERSEN | ON FILE |
| JAN-NIKLAS JOSIFEK | ON FILE |
| JANNIS CHOULIDIS | ON FILE |
| JANNIS DONKE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANNIS LIECHTI | ON FILE |
| JANNO DE KORT | ON FILE |
| JANNO KOLMRIST | ON FILE |
| JANNO WIELTSCHNIG | ON FILE |
| Janno Wieltschnig | kontakt@cryptollama.eu |
| JANNUS JASKA | ON FILE |
| Janny Butler | ON FILE |
| JANNY BUTLER | ON FILE |
| JANNY CHITPASONG | ON FILE |
| JANNY PO | ON FILE |
| JANO CERVEN | ON FILE |
| JANO NAUS | ON FILE |
| JANOI ESCOBAR | ON FILE |
| JANON FONG | ON FILE |
| JÁNOS AGG | ON FILE |
| JANOS ANDRAS | ON FILE |
| JANOS ARPAD ORBAN | ON FILE |
| JÁNOS BÁLINT | ON FILE |
| JANOS BAN | ON FILE |
| JÁNOS BARANYI | ON FILE |
| JANOS BARRERA | ON FILE |
| JANOS BEKI | ON FILE |
| JÁNOS BERNÁTH | ON FILE |
| JANOS BESENYI | ON FILE |
| JÁNOS BODNÁR | ON FILE |
| JÁNOS BUDAHÁZI | ON FILE |
| JÁNOS CSEPELY | ON FILE |
| JÁNOS CSIKÓS | ON FILE |
| JANOS CZOBAK | ON FILE |
| JANOS CZOBAK | ON FILE |
| JANOS FÁBIÁN | ON FILE |
| JANOS FAJKA | ON FILE |
| JANOS FELVINC | ON FILE |
| JÁNOS FORSTER | ON FILE |
| JANOS FURI | ON FILE |
| JÁNOS GLÓBICS | ON FILE |
| JANOS GOMBOS | ON FILE |
| JÁNOS GORONDI | ON FILE |
| JANOŠ GULJAŠ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JÁNOS GYEPES | ON FILE |
| JÁNOS HARKAI | ON FILE |
| JÁNOS HODOP | ON FILE |
| JÁNOS HOMOKI | ON FILE |
| JANOS ISTVAN GYURO | ON FILE |
| JANOS KISS | ON FILE |
| JANOS KOVACS | ON FILE |
| JÁNOS KUNECZ | ON FILE |
| JÁNOS LAKI | ON FILE |
| JÁNOS LENGYEL | ON FILE |
| JANOS LOVASZ | ON FILE |
| JÁNOS MÁNYI | ON FILE |
| JÁNOS MAROS | ON FILE |
| JÁNOS MAZULA | ON FILE |
| JÁNOS MÉSZÁROS | ON FILE |
| JANOS MOLNAR | ON FILE |
| JÁNOS NÉMETH | ON FILE |
| JANOS OLAH | ON FILE |
| JANOS PFISZTER | ON FILE |
| JANOS PINTER | ON FILE |
| JÁNOS POLYÁK | ON FILE |
| JANOS RACZ | ON FILE |
| JÁNOS ROLAND LUCZA | ON FILE |
| JÁNOS SÁFÁR | ON FILE |
| JANOS SINKOVICZ | ON FILE |
| JANOS SURIM | ON FILE |
| JÁNOS SZABÓ | ON FILE |
| JANOS SZILARDI | ON FILE |
| JÁNOS SZŐLLŐSI | ON FILE |
| JANOS TOTH | ON FILE |
| JANOS TSAKIRIS | ON FILE |
| JANOS TUGYI | ON FILE |
| JANOS VASAS | ON FILE |
| JÁNOS ZELENÁK | ON FILE |
| JÁNOS ZSIGMOND | ON FILE |
| JANOSCH HOMUTH | ON FILE |
| JANOSCH KAUFMANN | ON FILE |
| JÁNOSI JÁNOS | ON FILE |
| JANOSNE CZOBAK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANOSNE GOMBOS | ON FILE |
| JÁNOSNÉ MELEG | ON FILE |
| JANOSNE SPALEK | ON FILE |
| Janota, Sara | ON FILE |
| JANOUCK KEPPENS | ON FILE |
| JAN-OVE TORSVIK | ON FILE |
| JAN-PAUL DIETZ | ON FILE |
| JAN-PAUL JEFFREY | ON FILE |
| JANPAUL SALVA | ON FILE |
| JAN-PETER REUMERMAN | ON FILE |
| JANPIER JOSE LUGO PACHECO | ON FILE |
| JAN-PIETER COOTJANS | ON FILE |
| JANRIC YAMBAO | ON FILE |
| JANRY PORTILLAS | ON FILE |
| JANS SLAPINS | ON FILE |
| JANSEN BASIAO | ON FILE |
| JANSEN EICHENLAUB | ON FILE |
| JANSEN KUAN | ON FILE |
| JANSEN MARAVILLAS | ON FILE |
| JANSEN MATZELL | ON FILE |
| JANSEN P DEL VECCHIO | ON FILE |
| JANSEN RIDDELL | ON FILE |
| JANSEN VU | ON FILE |
| Jansen, Gerrit Jan | ON FILE |
| JANSEN, REGINALD HENRI | ON FILE |
| Jansen, Wim | ON FILE |
| JAN-SERAFIN HENSELEIT | ON FILE |
| JANSET BERZEG | ON FILE |
| JANSJE HANCOCK | ON FILE |
| Jansje Hancock | jenniehancock16@gmail.com |
| JANSON BROWN | ON FILE |
| JANSON GRAHAM | ON FILE |
| JANSON LAM | ON FILE |
| JANSON LEE | ON FILE |
| JANSSEN DELFINO DIEGO IGNACIO | ON FILE |
| JANSSEN MARTINEZ | ON FILE |
| JANSSEN TROYER | ON FILE |
| Janssen, Richard Damian | ON FILE |
| JÁNSZKI KÁROLY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANTANA PAPHALA | ON FILE |
| JANTEY YOUSEF CAREY | ON FILE |
| JANTHIMANT PENGPAITOON | ON FILE |
| JANTHONY HERNANDEZ | ON FILE |
| JANTHRA THUENGLUENG | ON FILE |
| JANTIEN VAN ZOMEREN | ON FILE |
| Jantien van Zomeren | jantienvanz@gmail.com |
| Jantina Veenstra | ON FILE |
| JANTINE HUMMEL | ON FILE |
| JANTJE BOLT | ON FILE |
| JANTJE PALTE | ON FILE |
| JANTO SPEE | ON FILE |
| JANTRA LEUNGARAHM | ON FILE |
| JANTZEN SEAN FOWLER | ON FILE |
| JANUAR BOEDIMAN | ON FILE |
| JANUAR HARIANTO | ON FILE |
| JANUARY COLLINS | ON FILE |
| JANUARY ROBBINS | ON FILE |
| JANUEL ESPINAL | ON FILE |
| JANUKUSUMA RASBI SURIBTHA | ON FILE |
| JANUS ANDERSEN | ON FILE |
| JANUS CLAUSEN | ON FILE |
| JANUS GOCEVSKI | ON FILE |
| JANUS KODADEK | ON FILE |
| JANUS LUK | ON FILE |
| JANUS OSHANA | ON FILE |
| JANUS PARKHØI | ON FILE |
| JANUS PARKHØI | ON FILE |
| JANUS SEJERSEN LAURSEN | ON FILE |
| JANUS SØRENSEN | ON FILE |
| JANUSAN NG | ON FILE |
| JANUSCH BLAUTZIK | ON FILE |
| JANUSCH GARZISI | ON FILE |
| JANUSHAN VIJAYAKUMAR | ON FILE |
| JANUSZ BALKOWSKI | ON FILE |
| Janusz Bogdan | ON FILE |
| JANUSZ BRONISZEWSKI | ON FILE |
| JANUSZ CIECHANOWSKI | ON FILE |
| JANUSZ DLUGOSZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JANUSZ GOLEBICKI | ON FILE |
| JANUSZ GRABOWSKI | ON FILE |
| JANUSZ KLIMEK | ON FILE |
| JANUSZ KRZANOWSKI | ON FILE |
| JANUSZ KWIECIEŃ | ON FILE |
| JANUSZ MADEJA | ON FILE |
| JANUSZ MILLER | ON FILE |
| JANUSZ NOWAK | ON FILE |
| JANUSZ OKSIEJCZUK | ON FILE |
| Janusz Oksiejczuk | joksiejczuk@gmail.com |
| JANUSZ OLAK | ON FILE |
| JANUSZ OSTOJSKI | ON FILE |
| JANUSZ PIECHOTA | ON FILE |
| JANUSZ POTOK | ON FILE |
| JANUSZ ROSIŃSKI | ON FILE |
| JANUSZ SIKORA | ON FILE |
| JANUSZ SKRZYPKOWSKI | ON FILE |
| JANUSZ SVACH | ON FILE |
| JANUSZ SZULBORSKI | ON FILE |
| JANUSZ WINIARCZYK | ON FILE |
| JANUZZ TAN QIN XIANG | ON FILE |
| JANVI MORZARIA | ON FILE |
| JANVIER PAUL PAREWYCK | ON FILE |
| JAN-WILLEM  BROENS | ON FILE |
| JAN-WILLEM  PERA | ON FILE |
| JAN-WILLEM ARENDSEN | ON FILE |
| JAN-WILLEM DE VRIES | ON FILE |
| JAN-WILLEM DEUTEKOM | ON FILE |
| JAN-WILLEM DEUTEKOM | ON FILE |
| JAN-WILLEM LEEMKUIL | ON FILE |
| JANWILLEM SCHRIER | ON FILE |
| JAN-WILLEM WETZELS | ON FILE |
| JANX LLC | ON FILE |
| JANY E THOMAS | ON FILE |
| JANY ECHEMENDIA RODRIGUEZ | ON FILE |
| JANŽE JANŽEVIČ | ON FILE |
| JANŽE MORI | ON FILE |
| JANZEN CHAN | ON FILE |
| JA-ON HILLMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAOUAD GHACHOUI | ON FILE |
| JAOUHAR MOKADDEM | ON FILE |
| JAP KIM CHAW | ON FILE |
| JAP LAN | ON FILE |
| JAPHEL MYERS | ON FILE |
| JAPHET VENGUA | ON FILE |
| JAPHETH ARIYIBI | ON FILE |
| JAPHETH HO | ON FILE |
| JAPHETH TAN | ON FILE |
| JAPHETH TAYLOR | ON FILE |
| JAPNEET RAYATT | ON FILE |
| JAQUAN DANIEL | ON FILE |
| JAQUAN JOYE | ON FILE |
| JAQUAN THOMPSON | ON FILE |
| JAQUAN WILLIAMS-ROBINSON | ON FILE |
| JAQUAY DAVIS | ON FILE |
| JAQUE FRAGUA | ON FILE |
| JAQUELIN LEDESMA | ON FILE |
| JAQUELINA ALMEIDA DE OLIVEIRA | ON FILE |
| JAQUELINA MIRANDA | ON FILE |
| JAQUELINA ORTEGA | ON FILE |
| JAQUELINA ROCIO PORTAL | ON FILE |
| JAQUELINA ZINGALES | ON FILE |
| JAQUELINE  BAILEY | ON FILE |
| JAQUELINE ALMEIDA | ON FILE |
| JAQUELINE COELHO FREITAS | ON FILE |
| JAQUELINE DAWSON | ON FILE |
| JAQUELINE DE LUNA | ON FILE |
| JAQUELINE FIGUEIREDO | ON FILE |
| JAQUELINE GONZALEZ | ON FILE |
| JAQUELINE HRUBY | ON FILE |
| JAQUELINE JULIANA CHAVEZ | ON FILE |
| JAQUELINE KEEL | ON FILE |
| JAQUELINE NOORDMAN | ON FILE |
| JAQUELINE RAUTER | ON FILE |
| JAQUELINE TOSTA | ON FILE |
| JAQUELYN RODRIGUEZ | ON FILE |
| JAQUES BLACKIE | ON FILE |
| JAQUES MARITZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAQUIES JAQUAN MCNEILL | ON FILE |
| JAQUIMA TEAMER | ON FILE |
| JAQUISHA MERRITT | ON FILE |
| JAQUIYA JONES | ON FILE |
| JARA ARAGON | ON FILE |
| JARA STAES | ON FILE |
| JARA VLAEMINCKX | ON FILE |
| JARAAD ANWAR BENIN | ON FILE |
| JARAD BELGARDE | ON FILE |
| JARAD COLEMAN | ON FILE |
| JARAD COLLINS | ON FILE |
| JARAD EVANS | ON FILE |
| JARAD RICHARDS | ON FILE |
| JARAD SELNER | ON FILE |
| JARAD TROUTMAN | ON FILE |
| JARADAT MIHAELA | ON FILE |
| JARAMA LLC | ON FILE |
| JARAN F VROMEN | ON FILE |
| JARAN INKAMON | ON FILE |
| JARAND JANSEN | ON FILE |
| JARAPORN AMPIN | ON FILE |
| JARAS RASHAD FUNDERBURG | ON FILE |
| JARATDECH CHATCHAVAL | ON FILE |
| JARAY SYRING | ON FILE |
| JARBAREN MARKEL COBB TERRELL | ON FILE |
| JARCEE KAMARA | ON FILE |
| JARDA PICH | ON FILE |
| JARDA VISEK | ON FILE |
| JARDES DE OLIVEIRA | ON FILE |
| JARDES DE OLIVEIRA | ON FILE |
| JARDES DE OLIVEIRA | ON FILE |
| JARDES DE OLIVEIRA | ON FILE |
| JARDES DE OLIVEIRA | ON FILE |
| Jardes de Oliveira | ON FILE |
| JARDES DE OLIVEIRA | ON FILE |
| JARDES DE OLIVEIRA | ON FILE |
| JARDES DE OLIVEIRA | ON FILE |
| JARDIEL RAMOS | ON FILE |
| Jardines, Jacqueline | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAREAR GHASSAN SAAD | ON FILE |
| JAREB HICE | ON FILE |
| JARED  BARRY | ON FILE |
| JARED  BULIN | ON FILE |
| JARED  GREEN | ON FILE |
| JARED  HARRIS | ON FILE |
| JARED  LANZI | ON FILE |
| JARED  NELSON | ON FILE |
| JARED  RASHID | ON FILE |
| JARED  ROBERTSON | ON FILE |
| JARED  SHIPMAN | ON FILE |
| JARED ABREU | ON FILE |
| JARED ABREU | ON FILE |
| JARED ACKERMAN | ON FILE |
| JARED ALDAN | ON FILE |
| JARED ALEX KOTOFF | ON FILE |
| JARED ALEXANDER | ON FILE |
| JARED ALEXANDER AGUAYO | ON FILE |
| JARED ALLEN | ON FILE |
| JARED ALLEN | ON FILE |
| JARED ALLER | ON FILE |
| JARED ALTON | ON FILE |
| JARED ANDERSEN | ON FILE |
| JARED ANDERSON | ON FILE |
| JARED ANDERSON | ON FILE |
| JARED ANDERSON | ON FILE |
| JARED ANDREW | ON FILE |
| JARED ANDREW TURNER | ON FILE |
| JARED ANDRZEJEWSKI | ON FILE |
| JARED ANGELO GALKA | ON FILE |
| JARED ANTHONY HUGHES | ON FILE |
| JARED ARCE | ON FILE |
| JARED ARMSTRONG | ON FILE |
| JARED ASHE | ON FILE |
| JARED ATKINS | ON FILE |
| JARED AZNAR | ON FILE |
| JARED AZUMA | ON FILE |
| JARED BAIER | ON FILE |
| JARED BAILEY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED BAKER | ON FILE |
| JARED BAKER | ON FILE |
| JARED BALIUS | ON FILE |
| JARED BAN | ON FILE |
| JARED BATCHELOR | ON FILE |
| JARED BAUER | ON FILE |
| JARED BEAR | ON FILE |
| JARED BEARD | ON FILE |
| JARED BEATON | ON FILE |
| JARED BECKETT | ON FILE |
| JARED BELLON | ON FILE |
| JARED BENAVENTE | ON FILE |
| JARED BENEDICT | ON FILE |
| JARED BENJAMIN IVERSON | ON FILE |
| JARED BENNETT | ON FILE |
| JARED BERMAN | ON FILE |
| JARED BERNARD | ON FILE |
| JARED BIEBERSTEIN | ON FILE |
| JARED BIGGS | ON FILE |
| JARED BOERGADINE | ON FILE |
| JARED BOEVE | ON FILE |
| JARED BOLLINGER | ON FILE |
| JARED BONDS | ON FILE |
| JARED BOOKER | ON FILE |
| Jared Booker | jbooker10@protonmail.com |
| JARED BORNES | ON FILE |
| JARED BOYDSTUN | ON FILE |
| JARED BOYETTE | ON FILE |
| JARED BOZARTH | ON FILE |
| JARED BRANDOLPH | ON FILE |
| JARED BRAUN | ON FILE |
| JARED BRENT MCQUARRIE | ON FILE |
| JARED BROWN | ON FILE |
| JARED BROWN | ON FILE |
| JARED BROWN | ON FILE |
| JARED BROWN | ON FILE |
| JARED BROWNER | ON FILE |
| JARED BRUCE | ON FILE |
| JARED BRUNK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED BRUNO | ON FILE |
| JARED BUCKLEY | ON FILE |
| JARED BUGEJA | ON FILE |
| JARED BURGESS | ON FILE |
| JARED BURKE | ON FILE |
| JARED BURNETT | ON FILE |
| JARED BURT | ON FILE |
| JARED CALABRESE | ON FILE |
| JARED CALHOUN | ON FILE |
| JARED CALLAHAN | ON FILE |
| JARED CANNON | ON FILE |
| JARED CANTLON | ON FILE |
| JARED CASAZZA | ON FILE |
| JARED CASTILLO | ON FILE |
| JARED CHADWICK | ON FILE |
| JARED CHANDLER | ON FILE |
| JARED CHARLES SPENST | ON FILE |
| JARED CHIPKIN | ON FILE |
| JARED CHOBANY | ON FILE |
| JARED CHRISTENSEN | ON FILE |
| JARED CHUN-CREECH | ON FILE |
| JARED CHURCHILL | ON FILE |
| JARED CLARK | ON FILE |
| JARED CLARK | ON FILE |
| JARED CLARK SCANLAN | ON FILE |
| JARED COHEN | ON FILE |
| JARED COHEN | ON FILE |
| Jared Cohen | ON FILE |
| JARED COHEN | ON FILE |
| JARED COLLARD | ON FILE |
| JARED CONNOR BRAZINGTON | ON FILE |
| JARED COOK | ON FILE |
| JARED COOPER | ON FILE |
| JARED COOVER | ON FILE |
| JARED COPENY | ON FILE |
| JARED COREY BOWDEN | ON FILE |
| JARED COURVILLE | ON FILE |
| JARED CRAFTON CROOK | ON FILE |
| Jared Crawford | jaredcrawford15@hotmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED CRAYK | ON FILE |
| JARED CREBS | ON FILE |
| JARED CUELLAR | ON FILE |
| JARED CULKIN | ON FILE |
| JARED CURTIS | ON FILE |
| JARED D COHEN | ON FILE |
| JARED D HAMMOND | ON FILE |
| JARED DALEY | ON FILE |
| JARED DAP | ON FILE |
| JARED DARULA | ON FILE |
| JARED DAVI | ON FILE |
| JARED DAVID YOUNG | ON FILE |
| JARED DAWSON | ON FILE |
| JARED DECK | ON FILE |
| JARED DEE ALLRED | ON FILE |
| JARED DEFRAIN | ON FILE |
| JARED DEL BERGQUIST | ON FILE |
| JARED DELIN | ON FILE |
| JARED DIAMOND | ON FILE |
| JARED DICKINSON | ON FILE |
| JARED DICLEMENTE | ON FILE |
| JARED DILLINGER | ON FILE |
| Jared Dimmett | ON FILE |
| JARED DIMMETT | ON FILE |
| JARED DIXON | ON FILE |
| JARED DODGE | ON FILE |
| JARED DOESCHER | ON FILE |
| JARED DOLAN | ON FILE |
| JARED DONZE | ON FILE |
| JARED DRAKEFORD | ON FILE |
| JARED DUBINSKY | ON FILE |
| JARED DUCKWORTH | ON FILE |
| JARED DUGGAN | ON FILE |
| JARED DUNN | ON FILE |
| JARED DURRANT | ON FILE |
| JARED EASTMAN | ON FILE |
| JARED EDWARD GRULKE | ON FILE |
| JARED EICHELBERGER | ON FILE |
| JARED ELLIOTT | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED ELLIS | ON FILE |
| JARED EMERSON | ON FILE |
| JARED ENGU | ON FILE |
| JARED ERIC AREVALO MATHER | ON FILE |
| JARED ERICKSON | ON FILE |
| JARED ERTZ | ON FILE |
| JARED ESPARZA | ON FILE |
| JARED ESPOSITO | ON FILE |
| JARED EVERITT | ON FILE |
| JARED FAIN | ON FILE |
| JARED FARINO | ON FILE |
| JARED FAUBERT | ON FILE |
| JARED FEISTEL | ON FILE |
| JARED FELDMAN | ON FILE |
| JARED FENN | ON FILE |
| JARED FERRO | ON FILE |
| JARED FINE | ON FILE |
| JARED FINO | ON FILE |
| JARED FIX | ON FILE |
| JARED FLORES | ON FILE |
| JARED FLOYD | ON FILE |
| JARED FODOR | ON FILE |
| JARED FORD | ON FILE |
| JARED FORGUES | ON FILE |
| JARED FORREST | ON FILE |
| JARED FRANK | ON FILE |
| JARED FRANKLIN | ON FILE |
| JARED FRANKLIN | ON FILE |
| JARED FRIEDMAN | ON FILE |
| JARED FRIEDMAN | ON FILE |
| JARED FUKUNAGA | ON FILE |
| Jared Fullinfaw | ON FILE |
| JARED FULLINFAW | ON FILE |
| JARED FUR | ON FILE |
| JARED FUSTER | ON FILE |
| JARED GARAY | ON FILE |
| JARED GARCIA | ON FILE |
| JARED GARLAND | ON FILE |
| JARED GARMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED GASTROCK | ON FILE |
| JARED GEORGE | ON FILE |
| JARED GERO KREUZINGER | ON FILE |
| JARED GIABBAI | ON FILE |
| JARED GLENN | ON FILE |
| JARED GLUFF | ON FILE |
| Jared Gluff | jgluff16@gmail.com |
| JARED GODSEY | ON FILE |
| JARED GOLDLUST | ON FILE |
| JARED GOLDSTEIN | ON FILE |
| JARED GOMEZ | ON FILE |
| JARED GOODMAN | ON FILE |
| JARED GOODWILL | ON FILE |
| JARED GORNIAK | ON FILE |
| JARED GRAHAM | ON FILE |
| JARED GREEN | ON FILE |
| JARED GREEN | ON FILE |
| JARED GREENBERG | ON FILE |
| JARED GREENE | ON FILE |
| JARED GREER | ON FILE |
| JARED GROSINSKE | ON FILE |
| JARED H CONDIE | ON FILE |
| JARED HAAS | ON FILE |
| JARED HAEME | ON FILE |
| Jared Haeme | jhaeme@hotmail.com |
| JARED HAGEN | ON FILE |
| JARED HALEY | ON FILE |
| JARED HALL | ON FILE |
| Jared Hamilton | rookxpy@gmail.com |
| JARED HANKINS | ON FILE |
| JARED HANNAN | ON FILE |
| JARED HANSEN | ON FILE |
| JARED HARDER | ON FILE |
| JARED HARRIS | ON FILE |
| JARED HARRISON | ON FILE |
| JARED HARTMAN | ON FILE |
| JARED HARVEY | ON FILE |
| JARED HATHAWAY | ON FILE |
| JARED HEATH ABLON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED HENRIQUES | ON FILE |
| JARED HENRIQUES | ON FILE |
| JARED HENSLEY | ON FILE |
| JARED HERLING | ON FILE |
| JARED HERRERA | ON FILE |
| JARED HERSCHEL SCHLAR | ON FILE |
| Jared Hertzke | jared@hertzkefamily.com |
| JARED HILL | ON FILE |
| JARED HINES | ON FILE |
| JARED HOFFMANN | ON FILE |
| JARED HOLDEN | ON FILE |
| JARED HOUGHTON | ON FILE |
| JARED HOWARD | ON FILE |
| JARED HOWERTON | ON FILE |
| JARED HUGHES | ON FILE |
| JARED HURAND | ON FILE |
| Jared Hutchings | ON FILE |
| JARED INGRAM | ON FILE |
| JARED IRONS | ON FILE |
| JARED IVERSEN | ON FILE |
| JARED IVEY | ON FILE |
| JARED J HEYMANN | jjheymann@gmail.com |
| JARED JACQUES | ON FILE |
| JARED JAMES GRESHAM | ON FILE |
| JARED JANKE | ON FILE |
| JARED JASMER | ON FILE |
| JARED JEFFERY IHRY | ON FILE |
| JARED JENSON | ON FILE |
| JARED JOHN | ON FILE |
| JARED JOHNSON | ON FILE |
| JARED JOHNSON | ON FILE |
| JARED JOHNSON | ON FILE |
| JARED JOINER | ON FILE |
| JARED JONES | ON FILE |
| JARED JONES | ON FILE |
| JARED JOSEPH HEYMANN | ON FILE |
| JARED JOSIAH HIDDEN | ON FILE |
| JARED JUDD | ON FILE |
| JARED JUDGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jared Judge | jaredjudge@gmail.com |
| JARED KAHN | ON FILE |
| JARED KALISH | ON FILE |
| JARED KAMAU JOHNSON | ON FILE |
| JARED KANDER | ON FILE |
| JARED KATZ | ON FILE |
| Jared Katz | jaredskatz@gmail.com |
| JARED KATZENBARGER | ON FILE |
| JARED KAUK | ON FILE |
| JARED KEELEY | ON FILE |
| JARED KEENAN | ON FILE |
| JARED KEITH PARSONS | ON FILE |
| JARED KENNEDY | ON FILE |
| JARED KENNISH | ON FILE |
| JARED KHAN | ON FILE |
| JARED KINDRED | ON FILE |
| JARED KLASSEN | ON FILE |
| JARED KLUVER | ON FILE |
| JARED KOCHIS | ON FILE |
| JARED KOLE ZEAMER | ON FILE |
| JARED KOPELMAN | ON FILE |
| JARED KRANZ | ON FILE |
| JARED KUHN | ON FILE |
| JARED KUNGLE | ON FILE |
| JARED KUNZ | ON FILE |
| JARED LA PLANTE | ON FILE |
| JARED LADWIG | ON FILE |
| JARED LALONDE | ON FILE |
| JARED LAMONT WARE | ON FILE |
| JARED LANE | ON FILE |
| JARED LANGGUTH | ON FILE |
| JARED LANGGUTH | ON FILE |
| JARED LAPPA | ON FILE |
| JARED LARD | ON FILE |
| JARED LARRY | ON FILE |
| JARED LARSEN | ON FILE |
| JARED LAUBER | ON FILE |
| JARED LAUTERBACH | ON FILE |
| JARED LAVAGNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED LAVIANO | ON FILE |
| JARED LEE | ON FILE |
| JARED LEE | ON FILE |
| JARED LEE | ON FILE |
| JARED LEE | ON FILE |
| JARED LEE HERTZKE | ON FILE |
| JARED LEE SKINNER | ON FILE |
| JARED LEGRAND HUTCHINGS | ON FILE |
| JARED LEHMAN | ON FILE |
| JARED LEHMANN | ON FILE |
| JARED LEIB | ON FILE |
| JARED LEIDICH | ON FILE |
| JARED LEPLEY | ON FILE |
| JARED LEVINE | ON FILE |
| JARED LEVY | ON FILE |
| JARED LEVY | ON FILE |
| JARED LEWTHWAITE | ON FILE |
| JARED LILLY | ON FILE |
| JARED LINDSEY | ON FILE |
| JARED LIPSITZ | ON FILE |
| JARED LOCKWOOD | ON FILE |
| JARED LONG | ON FILE |
| JARED LOO | ON FILE |
| JARED LOPEZ | ON FILE |
| JARED LOPEZ | ON FILE |
| JARED LORENZO SANCHEZ | ON FILE |
| JARED LOWE | ON FILE |
| JARED LOWE | ON FILE |
| JARED LOWRY | ON FILE |
| JARED LUNDRIGAN | ON FILE |
| JARED LUNGREN | ON FILE |
| JARED LYNCH | ON FILE |
| JARED LYNCHARD | ON FILE |
| JARED M KOPKA | ON FILE |
| JARED MACKEY | ON FILE |
| JARED MACKINNON | ON FILE |
| JARED MACUHA | ON FILE |
| JARED MADRID | ON FILE |
| JARED MAHONEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JARED MALAN | ON FILE |
| JARED MALJAARS | ON FILE |
| JARED MANDEVILLE | ON FILE |
| JARED MANNING | ON FILE |
| JARED MANSFIELD KATCHEN | ON FILE |
| JARED MARK SMITH | ON FILE |
| JARED MARSKE | ON FILE |
| JARED MASON | ON FILE |
| JARED MASON | ON FILE |
| JARED MATHIASON | ON FILE |
| JARED MATHIS | ON FILE |
| JARED MATTERN | ON FILE |
| JARED MAYER | ON FILE |
| JARED MCCALLISTER | ON FILE |
| JARED MCCONNELL | ON FILE |
| JARED MCDANIEL | ON FILE |
| JARED MCDONALD | ON FILE |
| JARED MCELHANNAN | ON FILE |
| JARED MCEVOY | ON FILE |
| JARED MCFARLAND | ON FILE |
| JARED MCGRATH | ON FILE |
| JARED MEADE | ON FILE |
| JARED MEADOWS | ON FILE |
| JARED MEDENWALD | ON FILE |
| JARED MELLEIN | ON FILE |
| JARED MESHEY | ON FILE |
| JARED METZGER | ON FILE |
| JARED MICHAEL HALE | ON FILE |
| JARED MICHAEL MACHEN | ON FILE |
| JARED MICHAEL ROSE | ON FILE |
| JARED MICHAEL WILLMORE | ON FILE |
| JARED MILTON | ON FILE |
| JARED MILTON | ON FILE |
| JARED MINGIA | ON FILE |
| JARED MITCHELL | ON FILE |
| JARED MORGAN | ON FILE |
| JARED MORRIS | ON FILE |
| JARED MORRISON | ON FILE |
| JARED MORTLOCK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED MURPHY | ON FILE |
| JARED MURRAY-BRUCE | ON FILE |
| JARED MYERS | ON FILE |
| JARED MYERS | ON FILE |
| JARED NABHAN | ON FILE |
| JARED NALLEY | ON FILE |
| JARED NARUM | ON FILE |
| JARED NATIONS | ON FILE |
| JARED NAUMANN | ON FILE |
| JARED NEIL SHOAF | ON FILE |
| JARED NELSON | ON FILE |
| JARED NETTLEMAN | ON FILE |
| JARED NETTLES | ON FILE |
| JARED NEUFELDT | ON FILE |
| JARED NEWGENT | ON FILE |
| JARED NICHOLAS WATTS | ON FILE |
| JARED NIESE | ON FILE |
| JARED NIEVES | ON FILE |
| JARED NORMAN | ON FILE |
| JARED NUNEZ | ON FILE |
| JARED NUSS | ON FILE |
| JARED OAKES | ON FILE |
| JARED OKAWA | ON FILE |
| JARED OKEEFE | ON FILE |
| JARED OKS | ON FILE |
| JARED O'LOUGHLIN | ON FILE |
| JARED OLSON | ON FILE |
| JARED OTTO | ON FILE |
| JARED PADILLA | ON FILE |
| JARED PAGE | ON FILE |
| JARED PARKS | ON FILE |
| JARED PARSLEY | ON FILE |
| JARED PASMA | ON FILE |
| JARED PATRICK DECKER | ON FILE |
| JARED PAUL JACOBS | ON FILE |
| JARED PAUL POIRRIER | ON FILE |
| JARED PAXTON | ON FILE |
| JARED PEACOCK | ON FILE |
| JARED PEARSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED PERALTA | ON FILE |
| JARED PETER FEBBRORIELLO | ON FILE |
| JARED PETER SRSIC | ON FILE |
| JARED PETERSON | ON FILE |
| JARED PETSY | ON FILE |
| JARED PIAZZA | ON FILE |
| JARED PICON | ON FILE |
| JARED PILCHER | ON FILE |
| JARED PINNEY | ON FILE |
| JARED PIZZA | ON FILE |
| JARED PLACEK | ON FILE |
| JARED PLOTTS | ON FILE |
| JARED POE | ON FILE |
| JARED POOLE | ON FILE |
| JARED POVEY | ON FILE |
| JARED POWELL | ON FILE |
| JARED PRATT | ON FILE |
| JARED PRELLWITZ | ON FILE |
| JARED QUIDLEY | ON FILE |
| JARED QUINN | ON FILE |
| JARED R FINEBERG | ON FILE |
| JARED R HAMILTON | ON FILE |
| JARED RALPH  RUNYAN | ON FILE |
| JARED RAY | ON FILE |
| JARED REAMSBOTTOM | ON FILE |
| JARED REEG | ON FILE |
| JARED REGAL ULMER | ON FILE |
| JARED REISMAN | ON FILE |
| JARED REZEL | ON FILE |
| JARED RICE | ON FILE |
| JARED ROBERTS | ON FILE |
| JARED ROBERTS | ON FILE |
| JARED ROBITAILLE | ON FILE |
| JARED RODGERS | ON FILE |
| JARED RODRIGUEZ-WRIGHT | ON FILE |
| JARED ROLAND | ON FILE |
| JARED RONIS | ON FILE |
| JARED ROOT | ON FILE |
| JARED ROOT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED ROSE | ON FILE |
| JARED ROSEN | ON FILE |
| JARED ROSO | ON FILE |
| JARED ROSS | ON FILE |
| JARED ROSS | ON FILE |
| JARED ROSSI | ON FILE |
| JARED ROUSSEL | ON FILE |
| JARED RUGGIERI | ON FILE |
| Jared Ruggieri | jaredruggieri@gmail.com |
| JARED RUPPERT | ON FILE |
| JARED RYDELL | ON FILE |
| JARED SANDERSON | ON FILE |
| JARED SATO | ON FILE |
| JARED SCHARENBROCK | ON FILE |
| JARED SCHIEVE | ON FILE |
| JARED SCHIMNOSKY | ON FILE |
| JARED SCHLOTZHAUER | ON FILE |
| JARED SCHNEIDER | ON FILE |
| JARED SCHUMAIER | ON FILE |
| JARED SCHWARTZ | ON FILE |
| JARED SCOTT CRAWFORD | ON FILE |
| JARED SCOTT ELISON | ON FILE |
| JARED SCOTT FREILICH | ON FILE |
| JARED SCOTT SHULTZ | ON FILE |
| JARED SCOTT ZABEL | ON FILE |
| JARED SEBESTA | ON FILE |
| JARED SEEGMILLER | ON FILE |
| JARED SEIDEL | ON FILE |
| JARED SELEWSKI | ON FILE |
| JARED SHAPIRO | ON FILE |
| JARED SHAPIRO | ON FILE |
| JARED SHARFSTEIN | ON FILE |
| JARED SHELTON | ON FILE |
| JARED SHERWOOD | ON FILE |
| JARED SHOLLY | ON FILE |
| JARED SIEGRIST | ON FILE |
| JARED SILBERMANN | ON FILE |
| JARED SILVER | ON FILE |
| JARED SILVERTHORN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JARED SIM | ON FILE |
| JARED SIMORKA | ON FILE |
| JARED SIMPSON | ON FILE |
| JARED SINK | ON FILE |
| JARED SINKINSON | ON FILE |
| JARED SIOK | ON FILE |
| Jared Skinner | jared.skinner8938@gmail.com |
| JARED SLOAN COOPER | ON FILE |
| JARED SMITH | ON FILE |
| JARED SMITH | ON FILE |
| JARED SMITH | ON FILE |
| JARED SOBCZAK | ON FILE |
| JARED SOLITO | ON FILE |
| JARED SOTO | ON FILE |
| JARED SOUTHARD | ON FILE |
| JARED SPELLMAN | ON FILE |
| JARED STAUFFER | ON FILE |
| JARED STEFFES | ON FILE |
| JARED STENGER | ON FILE |
| JARED STENGER | ON FILE |
| JARED STEPHEN SCOLA | ON FILE |
| JARED STEWART | ON FILE |
| JARED STEWART | ON FILE |
| JARED STONE | ON FILE |
| JARED STRODE | ON FILE |
| JARED STULL | ON FILE |
| JARED SUAREZ | ON FILE |
| JARED SUTHERLAND | ON FILE |
| JARED SVITES | ON FILE |
| JARED SZI | ON FILE |
| JARED TALBOT | ON FILE |
| JARED TAN | ON FILE |
| JARED TAYLOR | ON FILE |
| JARED TAYLOR | ON FILE |
| JARED TAYLOR | ON FILE |
| JARED TELECKY | ON FILE |
| JARED TERRY | ON FILE |
| JARED THOMAS | ON FILE |
| JARED THOMAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARED THOMAS NIETFELD | ON FILE |
| JARED THOMAS TALTON | ON FILE |
| JARED THOMPSON | ON FILE |
| JARED THOMPSON | ON FILE |
| JARED THOMPSON | ON FILE |
| JARED TILLFORD | ON FILE |
| JARED TODD | ON FILE |
| JARED TORRES | ON FILE |
| JARED TRAVERS | ON FILE |
| JARED TRELLA | ON FILE |
| JARED TRINE | ON FILE |
| JARED TRIPLETT | ON FILE |
| JARED TURNER | ON FILE |
| JARED TURNER | ON FILE |
| JARED TUSTIN | ON FILE |
| JARED TYLER | ON FILE |
| JARED UTTERBACK | ON FILE |
| JARED VANDENBERG | ON FILE |
| JARED VARGOCKO | ON FILE |
| JARED VERDIALEZ | ON FILE |
| JARED VERRAN | ON FILE |
| JARED VIENOT | ON FILE |
| JARED VUCINA | ON FILE |
| JARED WADE | ON FILE |
| JARED WAINSCOTT | ON FILE |
| JARED WALKER | ON FILE |
| JARED WARD | ON FILE |
| jared ward | jaredward9@gmail.com |
| JARED WATKINS | ON FILE |
| JARED WEAVER | ON FILE |
| JARED WEICHERS | ON FILE |
| JARED WEINERMAN | ON FILE |
| JARED WEINSTOCK | ON FILE |
| JARED WELCH | ON FILE |
| JARED WELLS | ON FILE |
| JARED WESTBERG | ON FILE |
| JARED WEYER | ON FILE |
| JARED WHEETLEY | ON FILE |
| JARED WHITBURN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jared White | ON FILE |
| JARED WHITE | ON FILE |
| JARED WICKER | ON FILE |
| JARED WIDNER | ON FILE |
| JARED WILBRAHAM | ON FILE |
| JARED WILD | ON FILE |
| JARED WILEY FORRESTER BROUGHTON | ON FILE |
| JARED WILLIAM UNRUH | ON FILE |
| JARED WILLIAMS | ON FILE |
| JARED WILLIAMS | ON FILE |
| JARED WILLIAMS | ON FILE |
| JARED WILLIAMSON | ON FILE |
| JARED WILLIS | ON FILE |
| Jared Willmore | jmw240@gmail.com |
| JARED WILSON | ON FILE |
| JARED WILSON | ON FILE |
| JARED WINGER | ON FILE |
| JARED WIPF | ON FILE |
| JARED WIPF | ON FILE |
| JARED WOLFF | ON FILE |
| JARED WOLFF | ON FILE |
| JARED WONG | ON FILE |
| JARED WONG | ON FILE |
| JARED WOOD | ON FILE |
| JARED WOOLEY | ON FILE |
| JARED WOOLWORTH | ON FILE |
| JARED WORMLEY | ON FILE |
| JARED WRIGHT | ON FILE |
| JARED YAGGIE | ON FILE |
| JARED YOUNG | ON FILE |
| JARED YOUNG | ON FILE |
| JARED ZANDER | ON FILE |
| JARED ZELLER | ON FILE |
| JARED ZHANG | ON FILE |
| JARED ZIMMERMAN | ON FILE |
| JAREER NAZRUL | ON FILE |
| JAREK FERNANDEZ | ON FILE |
| JAREK HERTMANOWSKI | ON FILE |
| JAREK HILGERS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAREK KRAM | ON FILE |
| JAREK LEWIS | ON FILE |
| JAREK MODROWSKI | ON FILE |
| JAREK PACIORKOWSKI | ON FILE |
| JAREK PATRICK VIERA | ON FILE |
| JAREK WHITEMAN | ON FILE |
| JAREK ZMARZLY | ON FILE |
| JAREL DANIEL-BEY | ON FILE |
| JAREL GARY | ON FILE |
| JAREL POSEY | ON FILE |
| JARELL CORLEY | ON FILE |
| JARELL DARLING | ON FILE |
| JARELL HOLLAND | ON FILE |
| JARELL NGUYEN | ON FILE |
| JARELL PERRY | ON FILE |
| JARELL YOUNG | ON FILE |
| JAREMEY MILLER | ON FILE |
| JAREMICAH SCHMIDT | ON FILE |
| JAREMY LOWE KWOCK | ON FILE |
| JAREN AARON | ON FILE |
| JAREN BRADFORD | ON FILE |
| JAREN CALLO | ON FILE |
| JAREN CHANG | ON FILE |
| JAREN CHEW | ON FILE |
| JAREN DUTT | ON FILE |
| JAREN JOHNSON | ON FILE |
| JAREN LOY | ON FILE |
| JAREN RANDALL PATTERSON | ON FILE |
| JAREN TAENAKA | ON FILE |
| JAREN THOMAS WESTBROOK | ON FILE |
| JAREN TULLIER | ON FILE |
| JAREN WHITE | ON FILE |
| JARENA BEGAM | ON FILE |
| JARENA KHATUN | ON FILE |
| JARENA WILLACEY | ON FILE |
| JARENCE KONG | ON FILE |
| JARESIAH J. DESROSIERS | ON FILE |
| JARET LINDENBACH | ON FILE |
| JARET ROACH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARET ROGERS | ON FILE |
| JARETH LAU | ON FILE |
| JARETH MCMILLEN | ON FILE |
| JARETT DUBACH | ON FILE |
| JARETT GATCHALIAN | ON FILE |
| JARETT HERDER | ON FILE |
| JARETT KOELMEL | ON FILE |
| JARETT MONES | ON FILE |
| JARETT WILLIAM THOMAS | ON FILE |
| JARI DEDENROTH | ON FILE |
| JARI EMAS | ON FILE |
| JARI HAAPANEN | ON FILE |
| JARI HAIKONEN | ON FILE |
| JARI HANNINEN | ON FILE |
| JARI HAVEKES | ON FILE |
| JARI HIRVONEN | ON FILE |
| JARI JUNNI | ON FILE |
| JARI KALLE PETTERI KOSKELAINEN | ON FILE |
| JARI KORVUO | ON FILE |
| JARI LARIKKA | ON FILE |
| JARI LESKELA | ON FILE |
| JARI MAKKONEN | ON FILE |
| JARI MATTI TOLONEN | ON FILE |
| JARI NIKKARINEN | ON FILE |
| JARI OJALA | ON FILE |
| JARI PÖLÖNEN | ON FILE |
| JARI PÖYHÖNEN | ON FILE |
| JARI YRJO JUHANI ARPPE | ON FILE |
| JARIAH JOEL BALDWIN | ON FILE |
| JARIB BEAZER | ON FILE |
| JARIB FIGUEREDO | ON FILE |
| JARIB SOUDE | ON FILE |
| JARIEL ARMANZA | ON FILE |
| JARIEL OMAR LAUREANO CRUZ | ON FILE |
| JARIG BOSGRAAF | ON FILE |
| JARIK ALBERS | ON FILE |
| JARIN BIAS | ON FILE |
| JARIN HOEKSPAANS | ON FILE |
| JARIN JACKSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARIN JOSEPH BROWN | ON FILE |
| JARIN KAENMUANG | ON FILE |
| JARIN PRYOR | ON FILE |
| JARIN THUMAJAREE | ON FILE |
| JARI-PEKKA LAHTINEN | ON FILE |
| JARIS GONZALEZ | ON FILE |
| JARIS HASIRI | ON FILE |
| JARITHA PIENAAR | ON FILE |
| JARIUS HARALSON | ON FILE |
| JARIYA CHIRASOPHITNAPHA | ON FILE |
| JARIYA PANAWONG | ON FILE |
| JARJI KATCHASHVILI | ON FILE |
| JARJIS ALAM | ON FILE |
| JARKEZZIA HALL | ON FILE |
| JARK-HAUN WONG | ON FILE |
| JARKKO ANTINTUPA | ON FILE |
| JARKKO HAIKARAINEN | ON FILE |
| JARKKO HEINO | ON FILE |
| JARKKO JORONEN | ON FILE |
| JARKKO KALERVO HIETALA | ON FILE |
| JARKKO KUISMANEN | ON FILE |
| JARKKO KURTTI | ON FILE |
| JARKKO LAMPINEN | ON FILE |
| JARKKO LIVARI PIIRAINEN | ON FILE |
| JARKKO RANTALA | ON FILE |
| JARKKO SOIHTU | ON FILE |
| JARKKO TOIVANEN | ON FILE |
| Jarkow, Benjamin | ON FILE |
| JARL LYNG JOKOBSEN | ON FILE |
| JARL NIEUWENHUIJZEN | ON FILE |
| Jarl Nieuwenhuijzen | jarl.nieuwenhuijzen@gmail.com |
| JARLAITH STRINGER | ON FILE |
| JARLATH GREANEY | ON FILE |
| Jarlath Greaney | jarlathgreaney91@gmail.com |
| JARLATH JONES | ON FILE |
| JARLE ALFHEIM | ON FILE |
| JARLE ERIKSEN | ON FILE |
| JARLY BOBADILLA | ON FILE |
| JARMAL DAVIS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jarmalaviciene, Ingrida | ON FILE |
| JARMIL VALASEK | ON FILE |
| JARMILA ANNA KANDROVÁ | ON FILE |
| JARMILA BIOSIC | ON FILE |
| JARMILA ZELONKOVA | ON FILE |
| JARMO RAATIKAINEN | ON FILE |
| JARMO KOKKO | ON FILE |
| JARMO VIIKKI | ON FILE |
| JARNAIL RAI | ON FILE |
| JARNE MESENS | ON FILE |
| JARNE VAN GEEL | ON FILE |
| JARNELL JOHNSON | ON FILE |
| JARNO ROOS | ON FILE |
| JARNO VAN DER MEULEN | ON FILE |
| JARNO ANTILA | ON FILE |
| JARNO BLOKHUIS | ON FILE |
| JARNO HANNES KETTUNEN | ON FILE |
| JARNO HEINONEN | ON FILE |
| JARNO HUUSKONEN | ON FILE |
| JARNO LAURIER | ON FILE |
| JARNO LEE VINSENCIUS | ON FILE |
| JARNO MATTANEN | ON FILE |
| JARNO MEYERS | ON FILE |
| JARNO NURMIO | ON FILE |
| JARNO ÖBERG | ON FILE |
| JARNO PULLES | ON FILE |
| JARNO STROO | ON FILE |
| JARNO SUNTIO | ON FILE |
| JARNO VALTANEN | ON FILE |
| JARNO VAN BRUCHEM | ON FILE |
| JARNO VAN DER BORN | ON FILE |
| JARO DULINA | ON FILE |
| Jaro Tiebosch | ON FILE |
| JARO TIEBOSCH | ON FILE |
| JAROD BAKER | ON FILE |
| JAROD BROWN | ON FILE |
| JAROD CADENA | ON FILE |
| JAROD CHIA | ON FILE |
| JAROD COOK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAROD DAVIS | ON FILE |
| JAROD DODSON | ON FILE |
| JAROD EVANS | ON FILE |
| JAROD GEE | ON FILE |
| JAROD GIBSON | ON FILE |
| JAROD HOUSER | ON FILE |
| JAROD JUDD | ON FILE |
| JAROD LUBA | ON FILE |
| JAROD MCELVEEN | ON FILE |
| Jarod McElveen | jarod.1096@gmail.com |
| Jarod McElveen | jarod.mcelveen@yahoo.com |
| JAROD NICKERSON | ON FILE |
| JAROD NOOL | ON FILE |
| JAROD QUARTIM | ON FILE |
| JAROD SALAS | ON FILE |
| JAROD SAUCEDO | ON FILE |
| JAROD SOUFFI | ON FILE |
| JAROD THEYS | ON FILE |
| JAROD TURQUETTE | ON FILE |
| JAROD VAN HOUTEN | ON FILE |
| Jarod W Womack | jarodwomack@gmail.com |
| JAROD WESTLUND | ON FILE |
| JAROD WHITE | ON FILE |
| JAROD WRIGHT WOMACK | ON FILE |
| JAROENSAK PINTURUK | ON FILE |
| JAROLD SHAN | ON FILE |
| Jarom Benson Miller | ON FILE |
| JAROM BENSON MILLER | ON FILE |
| JAROM KRAMER | ON FILE |
| JAROM OWENS | ON FILE |
| JAROME HARMSWORTH | ON FILE |
| JAROMÍR BILAVČÍK | ON FILE |
| JAROMÍR CHVALINA | ON FILE |
| JAROMIR FISER | ON FILE |
| JAROMÍR HEIMLICH | ON FILE |
| JAROMÍR HOMOLKA | ON FILE |
| JAROMIR HRACEK | ON FILE |
| JAROMIR KLIMENT | ON FILE |
| JAROMIR KOLES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAROMIR LUSZCZEWSKI | ON FILE |
| JAROMÍR NOVÁK | ON FILE |
| JAROMÍR PÁLENÍK | ON FILE |
| JAROMÍR PITOUR | ON FILE |
| JAROMÍR POLÁČEK | ON FILE |
| JAROMIR SMETANA | ON FILE |
| JAROMÍR TICHÝ | ON FILE |
| JAROMÍR TYKAL | ON FILE |
| JAROMIR VLCEK | ON FILE |
| JAROMIR VRATNY | ON FILE |
| JARON BERKHEMER | ON FILE |
| JARON BOGE | ON FILE |
| JARON BORUS | ON FILE |
| JARON CALDWELL | ON FILE |
| JARON CHUA | ON FILE |
| JARON DAUGHERTY | ON FILE |
| JARON DELLOTA | ON FILE |
| JARON DEMING | ON FILE |
| JARON DUNNOM | ON FILE |
| JARON FLEMING | ON FILE |
| JARON HAN | ON FILE |
| JARON LANSING BRELAND | ON FILE |
| JARON LAZAR | ON FILE |
| JARON LUNDWALL | ON FILE |
| JARON MALCOM | ON FILE |
| JARON MATZINGER | ON FILE |
| JARON MOORE | ON FILE |
| JARON POULOS | ON FILE |
| JARON SCOTT MORMAN | ON FILE |
| JARON SHOPTAUGH | ON FILE |
| JARON STEPHENS | ON FILE |
| JARON WELLS | ON FILE |
| JARON WOODWARD ABBOTT | ON FILE |
| JAROPEŁK LASKOWSKI | ON FILE |
| JAROSLAV  KRUPA | ON FILE |
| JAROSLAV  KUCERA | ON FILE |
| JAROSLAV  ZAPP | ON FILE |
| JAROSLAV ABRAHAM | ON FILE |
| JAROSLAV BENKA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAROSLAV BERÁNEK | ON FILE |
| JAROSLAV BEZSTAROSTI | ON FILE |
| JAROSLAV BIDŠOVSKÝ | ON FILE |
| JAROSLAV BLÁHA | ON FILE |
| JAROSLAV BLAHUS | ON FILE |
| JAROSLAV BRADA | ON FILE |
| JAROSLAV BULÍČEK | ON FILE |
| JAROSLAV BULIK | ON FILE |
| JAROSLAV BURAWA | ON FILE |
| JAROSLAV CHARVOT | ON FILE |
| JAROSLAV DANIŠ | ON FILE |
| JAROSLAV DUFEK | ON FILE |
| JAROSLAV DVORAK | ON FILE |
| JAROSLAV EBR | ON FILE |
| JAROSLAV FAJT | ON FILE |
| JAROSLAV FEDOR | ON FILE |
| JAROSLAV FORMANEK | ON FILE |
| JAROSLAV FRONĚK | ON FILE |
| JAROSLAV GRUNDZA | ON FILE |
| JAROSLAV HÁJEK | ON FILE |
| JAROSLAV HALCIN | ON FILE |
| JAROSLAV HAMOUZ | ON FILE |
| JAROSLAV HEREJT | ON FILE |
| JAROSLAV HOBĽÁK | ON FILE |
| JAROSLAV HOMOLA | ON FILE |
| JAROSLAV HORAK | ON FILE |
| JAROSLAV HRABÁLEK | ON FILE |
| JAROSLAV HRADIL | ON FILE |
| JAROSLAV HRDINKA | ON FILE |
| JAROSLAV HRIB | ON FILE |
| JAROSLAV HUBATKA | ON FILE |
| JAROSLAV HYKEL | ON FILE |
| JAROSLAV JACKO | ON FILE |
| JAROSLAV JERGUS | ON FILE |
| JAROSLAV KALOUSEK | ON FILE |
| JAROSLAV KOCMANEK | ON FILE |
| JAROSLAV KOCO | ON FILE |
| JAROSLAV KOLLMANN | ON FILE |
| JAROSLAV KOMÁREK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAROSLAV KOMPRDA | ON FILE |
| Jaroslav Kovac | ON FILE |
| JAROSLAV KOVÁČ | ON FILE |
| JAROSLAV KRAL | ON FILE |
| JAROSLAV KRATKY | ON FILE |
| JAROSLAV KUSNIR | ON FILE |
| JAROSLAV LESKO | ON FILE |
| JAROSLAV MACHOVEC | ON FILE |
| JAROSLAV MALCHO | ON FILE |
| JAROSLAV MÁLEK | ON FILE |
| JAROSLAV MARA | ON FILE |
| JAROSLAV NÁDASKÝ | ON FILE |
| JAROSLAV NERUSIL | ON FILE |
| JAROSLAV NOVOTNY | ON FILE |
| JAROSLAV PÁLKA | ON FILE |
| JAROSLAV PANTSJOHA | ON FILE |
| JAROSLAV PÉTER | ON FILE |
| JAROSLAV PETERKA | ON FILE |
| JAROSLAV PODHORSKÝ | ON FILE |
| JAROSLAV POUL | ON FILE |
| JAROSLAV PRNÝ | ON FILE |
| JAROSLAV PROKOPOVIC | ON FILE |
| JAROSLAV RAZGONIAJEV | ON FILE |
| JAROSLAV ROHLA | ON FILE |
| JAROSLAV SCHLÖGEL | ON FILE |
| JAROSLAV ŠIKULA | ON FILE |
| JAROSLAV SLAVICINSKY | ON FILE |
| JAROSLAV ŠRÁM | ON FILE |
| JAROSLAV STASEK | ON FILE |
| JAROSLAV STEFIK | ON FILE |
| JAROSLAV ŠTĚPÁN | ON FILE |
| JAROSLAV STEPANENKO | ON FILE |
| JAROSLAV STREHARSKI | ON FILE |
| JAROSLAV SUCHÁNEK | ON FILE |
| JAROSLAV TONAR | ON FILE |
| JAROSLAV TONHAUSER | ON FILE |
| JAROSLAV TVRDÍK | ON FILE |
| JAROSLAV VESELSKY | ON FILE |
| JAROSLAV VOJTECHOVSKY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAROSLAV VOSTRY | ON FILE |
| JAROSLAV ZAROSKY | ON FILE |
| JAROSLAV ZEMAN | ON FILE |
| JAROSLAVA ŠTEDRÁKOVÁ | ON FILE |
| JAROSLAVA GRUNDZOVÁ | ON FILE |
| JAROSLAVA HRUBOVCA | ON FILE |
| JAROSLAVA KOPECKÁ | ON FILE |
| JAROSLAVA KRIVOHLAVA | ON FILE |
| JAROSLAVA KROCOVA | ON FILE |
| JAROSLAVA MASOPUSTOVA KABOURKOVA | ON FILE |
| JAROSLAVA PETRASKOVA | ON FILE |
| JAROSLAVA PUTIRKOVÁ | ON FILE |
| JAROSLAVA STEFANIKOVA | ON FILE |
| JAROSLAVA SULCOVA | ON FILE |
| JAROSLAVA SURYOVA | ON FILE |
| JAROSŁAW GÓRSKI | ON FILE |
| JAROSLAW PIETRZELA | ON FILE |
| JAROSLAW WICHLINSKI | ON FILE |
| JAROSŁAW BABIARCZYK | ON FILE |
| JAROSŁAW BAŁAGA | ON FILE |
| JAROSLAW BEDZKOWSKI | ON FILE |
| JAROSLAW BILINSKI | ON FILE |
| JAROSLAW BOBINSKI | ON FILE |
| JAROSŁAW BOKWA | ON FILE |
| JAROSŁAW BONDARUK | ON FILE |
| JAROSLAW BORTLICZEK | ON FILE |
| JAROSLAW BRUNON MUZA | ON FILE |
| JAROSŁAW BRYWCZYŃSKI | ON FILE |
| JAROSŁAW CELLARY | ON FILE |
| JAROSŁAW CHABERSKI | ON FILE |
| JAROSLAW CZEKAJ | ON FILE |
| JAROSŁAW DEPUT | ON FILE |
| JAROSŁAW DOMAŃSKI | ON FILE |
| JAROSLAW DRAG | ON FILE |
| JAROSŁAW DUKAŁA | ON FILE |
| JAROSLAW GAWRONSKI | ON FILE |
| JAROSLAW GILEWSKI | ON FILE |
| JAROSLAW GORAL | ON FILE |
| JAROSŁAW GÓRSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAROSLAW GRALICKI | ON FILE |
| JAROSŁAW HUSZCZA | ON FILE |
| JAROSLAW JAN RUDNIK | ON FILE |
| JAROSLAW JANTON | ON FILE |
| JAROSLAW JANUSZ BRUS | ON FILE |
| JAROSLAW JANUSZEWICZ | ON FILE |
| JAROSLAW JASINSKI | ON FILE |
| JAROSLAW JAWORSKI | ON FILE |
| JAROSLAW JOZWIK | ON FILE |
| JAROSŁAW JURCZYK | ON FILE |
| JAROSLAW JURSKI | ON FILE |
| JAROSLAW KAROLCZUK | ON FILE |
| JAROSŁAW KĘDZIORA | ON FILE |
| JAROSLAW KLEINA | ON FILE |
| JAROSŁAW KLOC | ON FILE |
| JAROSŁAW KŁOS | ON FILE |
| JAROSŁAW KOLASIŃSKI | ON FILE |
| JAROSLAW KOLPAK | ON FILE |
| JAROSLAW KOZIERONEK | ON FILE |
| JAROSŁAW KRAJEWSKI | ON FILE |
| JAROSLAW KRECZ | ON FILE |
| JAROSLAW KRET | ON FILE |
| JAROSŁAW KRUC | ON FILE |
| JAROSŁAW KUCAB | ON FILE |
| JAROSLAW LORANC | ON FILE |
| JAROSLAW MAGON | ON FILE |
| JAROSŁAW MAJ | ON FILE |
| JAROSLAW MAKSYM | ON FILE |
| JAROSLAW MARIAN TOPOROWSKI | ON FILE |
| JAROSŁAW MAZUŚ | ON FILE |
| JAROSŁAW MRAS | ON FILE |
| JAROSŁAW NIEMYJSKI | ON FILE |
| JAROSLAW NOWINSKI | ON FILE |
| JAROSLAW NOWOSAD | ON FILE |
| JAROSŁAW PILUTIN | ON FILE |
| JAROSŁAW POSŁUSZNY | ON FILE |
| JAROSLAW PROKOP | ON FILE |
| JAROSLAW ROUBO | ON FILE |
| JAROSŁAW RÓŻALSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAROSLAW ROZBORSKI | ON FILE |
| JAROSŁAW RYBICKI | ON FILE |
| JAROSLAW SAMBOR | ON FILE |
| JAROSŁAW SAMBOR | ON FILE |
| JAROSŁAW SIEMIĄTKOWSKI | ON FILE |
| JAROSLAW SMAGIEŁ | ON FILE |
| JAROSŁAW SOCHA | ON FILE |
| JAROSLAW STANKIEWICZ | ON FILE |
| JAROSŁAW STANKIEWICZ | ON FILE |
| JAROSLAW STROJNY | ON FILE |
| JAROSLAW SUCHAN | ON FILE |
| JAROSŁAW ŚWIERK | ON FILE |
| JAROSŁAW SZELIGA | ON FILE |
| JAROSŁAW SZKOLNIAK | ON FILE |
| JAROSLAW SZWINGE | ON FILE |
| JAROSLAW SZYMANSKI | ON FILE |
| JAROSLAW TABOREK | ON FILE |
| JAROSŁAW TARABUŁA | ON FILE |
| JAROSŁAW TURSKI | ON FILE |
| JAROSLAW WICHLACZ | ON FILE |
| JAROSŁAW WIERZCHUCKI | ON FILE |
| JAROSŁAW WOJTOWICZ | ON FILE |
| JAROSŁAW WOLAK | ON FILE |
| Jaroszuk, Robert | ON FILE |
| JARQUILLE BYRD | ON FILE |
| JARRAD ANDERS | ON FILE |
| JARRAD BLAND | ON FILE |
| JARRAD CAINE | ON FILE |
| JARRAD CLEOFE | ON FILE |
| JARRAD COAD | ON FILE |
| JARRAD DILLON | ON FILE |
| JARRAD GRIGG | ON FILE |
| JARRAD HUF | ON FILE |
| JARRAD MITCHELL KREPP | ON FILE |
| JARRAD PARKE | ON FILE |
| JARRAD REDKWA | ON FILE |
| JARRAD SMITH | ON FILE |
| JARRAD SMITH | ON FILE |
| JARRAD TAIT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARRAD WOODS | ON FILE |
| JARREAU OEHLERS | ON FILE |
| JARRED  JOHNSON | ON FILE |
| JARRED BUBAR | ON FILE |
| JARRED CRECRAFT | ON FILE |
| JARRED DANA FENLASON | ON FILE |
| JARRED DONNELLY | ON FILE |
| JARRED GASPER | ON FILE |
| JARRED GEORGE | ON FILE |
| JARRED GRABER | ON FILE |
| JARRED KENNETH STEIN | ON FILE |
| JARRED LIOW | ON FILE |
| JARRED LOKIETZ | ON FILE |
| JARRED NIELSEN | ON FILE |
| JARRED PARE | ON FILE |
| JARRED PARK | ON FILE |
| JARRED PARTRIDGE | ON FILE |
| JARRED PILGRIM | ON FILE |
| JARRED RACHAU | ON FILE |
| JARRED RALDINI | ON FILE |
| JARRED REED | ON FILE |
| JARRED RYAN BARTS | ON FILE |
| JARRED SINE | ON FILE |
| JARRED SNEDEKER | ON FILE |
| JARRED SPENCER | ON FILE |
| JARRED SPRIGGS | ON FILE |
| JARRED STEINBERG | ON FILE |
| JARRED WHITTINGTON | ON FILE |
| JARRED-ROSS LOEB | ON FILE |
| JARRELL YAPP | ON FILE |
| JARRELL YOUNG | ON FILE |
| JARREN BOYD | ON FILE |
| JARREN HAMILTON | ON FILE |
| JARREN HOYE | ON FILE |
| JARREN KERSEY | ON FILE |
| JARREN PUA YE YONG | ON FILE |
| JARREN SMITH | ON FILE |
| JARREN VELS | ON FILE |
| JARRET BILBREY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JARRET CHOY | ON FILE |
| JARRET CLARK | ON FILE |
| JARRET CORNISH | ON FILE |
| JARRET DOYLE | ON FILE |
| JARRET FAUCHER | ON FILE |
| JARRET GLASSBROOK | ON FILE |
| JARRET LEWIS | ON FILE |
| JARRET MARSHALL BARNES | ON FILE |
| JARRET PORTER | ON FILE |
| JARRET SANDERS | ON FILE |
| JARRETT HODGE | ON FILE |
| JARRETT TINNELL | ON FILE |
| JARRETT ARNOLD | ON FILE |
| JARRETT BAILEY | ON FILE |
| Jarrett Beck | rawsavon@hotmail.com |
| JARRETT BOLLER | ON FILE |
| JARRETT CARTER | ON FILE |
| JARRETT CHERRY | ON FILE |
| JARRETT COTTON | ON FILE |
| JARRETT COURTNAY | ON FILE |
| JARRETT DALE CLIFTON | ON FILE |
| JARRETT DENTE | ON FILE |
| JARRETT GALLANT | ON FILE |
| JARRETT GALLARDO | ON FILE |
| JARRETT GENOVESE | ON FILE |
| Jarrett Godin | ON FILE |
| JARRETT GODIN | ON FILE |
| JARRETT HALL | ON FILE |
| JARRETT HAYMAN | ON FILE |
| JARRETT HEUBUSCH | ON FILE |
| JARRETT JARVIS | ON FILE |
| JARRETT JOHNSON | ON FILE |
| JARRETT JONES | ON FILE |
| JARRETT JOSEPH BILICEK | ON FILE |
| JARRETT KILGORE | ON FILE |
| JARRETT KILLPACK | ON FILE |
| JARRETT KNIGHT | ON FILE |
| JARRETT MCCRAW | ON FILE |
| JARRETT MOEHN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARRETT MORAVEC | ON FILE |
| JARRETT MORGAN | ON FILE |
| JARRETT NULL | ON FILE |
| JARRETT OBRIEN | ON FILE |
| JARRETT OLIVER BOURQUE | ON FILE |
| JARRETT PATRICK TOSSEY | ON FILE |
| JARRETT SCHUETZ | ON FILE |
| JARRETT SCOTT CAPPO | ON FILE |
| JARRETT SHAN WEI YEO | ON FILE |
| JARRETT STRADLING | ON FILE |
| JARRETT SWANK | ON FILE |
| JARRETT THOMAS BECK | ON FILE |
| JARRETT VAUGHAN | ON FILE |
| JARRETT VENEZIA | ON FILE |
| JARRETT VICK | ON FILE |
| JARRETT VILLERY | ON FILE |
| JARRETT WADDY | ON FILE |
| JARRETT WANNER | ON FILE |
| JARRETT WEBER | ON FILE |
| JARRETT WEITKNECHT | ON FILE |
| Jarrett, Craig | ON FILE |
| JARRETTE BOWE | ON FILE |
| JARRID DARVALL | ON FILE |
| JARRID KAMPHENKEL | ON FILE |
| JARRIK VANDEWEGHE | ON FILE |
| JARRIS WHITE | ON FILE |
| JARRISHA ABRAHAM RORIE | ON FILE |
| JARRITH CELIS | ON FILE |
| JARRO VAN DEN BEDEM | ON FILE |
| JARROD HARVEY | ON FILE |
| JARROD ONGCHANGCO | ON FILE |
| JARROD STEWART | ON FILE |
| JARROD THEROS | ON FILE |
| JARROD ANDERSON | ON FILE |
| JARROD ARENDSE | ON FILE |
| JARROD BELLMORE | ON FILE |
| JARROD BEST | ON FILE |
| JARROD BISHOP | ON FILE |
| JARROD BROWN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARROD BROWN | ON FILE |
| JARROD BRUNER | ON FILE |
| JARROD BRYCE | ON FILE |
| JARROD CHAD SHAVER | ON FILE |
| JARROD CLINTON JACOBS | ON FILE |
| JARROD COLLIVER | ON FILE |
| JARROD COX | ON FILE |
| JARROD DALE | ON FILE |
| JARROD DARDEN | ON FILE |
| JARROD DAVIS | ON FILE |
| JARROD DOTHAGE | ON FILE |
| JARROD DUMOND | ON FILE |
| JARROD EASTERLING | ON FILE |
| JARROD EDWARDS | ON FILE |
| JARROD EICH | ON FILE |
| JARROD FERRAN | ON FILE |
| JARROD FERREIRA | ON FILE |
| JARROD GALUZEN | ON FILE |
| JARROD GIBSON | ON FILE |
| JARROD GLOVER | ON FILE |
| JARROD GOETZ | ON FILE |
| JARROD HARRELL | ON FILE |
| JARROD HARRINGTON | ON FILE |
| JARROD HARRIS | ON FILE |
| JARROD HICKS | ON FILE |
| JARROD HILDEBRANDT | ON FILE |
| JARROD HINES | ON FILE |
| JARROD HOLLAR | ON FILE |
| JARROD HUMPHREY | ON FILE |
| JARROD HUNT | ON FILE |
| JARROD JONES | ON FILE |
| JARROD JONES | ON FILE |
| JARROD KENNEDY | ON FILE |
| JARROD KENNEDY | ON FILE |
| JARROD KOHL | ON FILE |
| JARROD KRIS | ON FILE |
| JARROD KUBSCH-BERMINGHAM | ON FILE |
| JARROD LEE REICHELT | ON FILE |
| JARROD LUO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARROD LUXTON | ON FILE |
| JARROD MACKENZIE | ON FILE |
| JARROD MARTIN | ON FILE |
| JARROD MCCLENDON | ON FILE |
| JARROD MILES | ON FILE |
| JARROD MORRISON | ON FILE |
| JARROD NAESSENS | ON FILE |
| JARROD NELSON | ON FILE |
| JARROD NICEWANDER | ON FILE |
| JARROD O'SULLIVAN | ON FILE |
| JARROD PAYNE GOMETZ | ON FILE |
| JARROD PENNINGTON | ON FILE |
| JARROD PETERS | ON FILE |
| JARROD PHILLIPS | ON FILE |
| JARROD PHIPPS | ON FILE |
| JARROD POWELL | ON FILE |
| Jarrod Powell | info@theexterminator.co.za |
| JARROD POYSER | ON FILE |
| JARROD RATHBUN | ON FILE |
| JARROD RESLER | ON FILE |
| JARROD RUSSO | ON FILE |
| JARROD SCHMID | ON FILE |
| JARROD SCOTT JONES | ON FILE |
| JARROD SCRANTON | ON FILE |
| JARROD STAPLES | ON FILE |
| JARROD STEMEN | ON FILE |
| JARROD TAYLOR | ON FILE |
| JARROD TEO | ON FILE |
| JARROD TRIPLETT | ON FILE |
| JARROD TSUKADA | ON FILE |
| JARROD TURPIN | ON FILE |
| JARROD VINCENT | ON FILE |
| JARROD VOO | ON FILE |
| JARROD WALSHE | ON FILE |
| JARROD WEBB | ON FILE |
| JARROD WEE | ON FILE |
| JARROD WEERASINGHE | ON FILE |
| JARROD WEST | ON FILE |
| JARROD WILCOX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARROD WINNINGHAM | ON FILE |
| JARROD WIXON | ON FILE |
| JARROD WYNN | ON FILE |
| JARROLD OOI | ON FILE |
| JARRON HEATH ROBINSON | ON FILE |
| JARRON JACKSON | ON FILE |
| jarron jackson | carlosberry023@yahoo.com |
| JARRON KORETZ | ON FILE |
| JARRON MARCHETTI | ON FILE |
| JARRON MARTIN | ON FILE |
| JARRON SMITH | ON FILE |
| JARRON SORRELL | ON FILE |
| JARRY LINGHAO CHEN | ON FILE |
| JARRYD  THOMPSON | ON FILE |
| JARRYD ANDERSON | ON FILE |
| JARRYD BROWN | ON FILE |
| JARRYD CHATZ | ON FILE |
| JARRYD FRANKLIN | ON FILE |
| JARRYD GREGOIRE | ON FILE |
| JARRYD HENNEQUIN | ON FILE |
| JARRYD JACKSON | ON FILE |
| JARRYD LOK | ON FILE |
| JARRYD MEDCRAFT | ON FILE |
| JARRYD MEDCRAFT | ON FILE |
| JARRYD OSBORNE | ON FILE |
| JARRYD PAGONIS | ON FILE |
| JARRYD PINTO | ON FILE |
| JARRYD SCANTLEBURY | ON FILE |
| JARRYD SINGH | ON FILE |
| JARRYD VAN HOY | ON FILE |
| JARRYD WANNENBURG | ON FILE |
| JARRYN GRIMES | ON FILE |
| JARS VINCENT | ON FILE |
| JARSINO CLAASEN | ON FILE |
| JARUM BOYER | ON FILE |
| JARUN TOONNU | ON FILE |
| JARUNEE SRITANYALUCKSANA | ON FILE |
| JARUWAN TORKHEHAKIJ | ON FILE |
| JARUWAT CHAIKWAMPEIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JARVEY MAPALO | ON FILE |
| JARVICK RODRIGUEZ | ON FILE |
| JARVIN JARO | ON FILE |
| JARVIS  CAMPBELL | ON FILE |
| JARVIS ALOOSI | ON FILE |
| JARVIS APAITAN | ON FILE |
| JARVIS BROUGHTON | ON FILE |
| JARVIS BROWNER | ON FILE |
| JARVIS EDWARDS | ON FILE |
| JARVIS JOHNSON | ON FILE |
| JARVIS JOHNSON | ON FILE |
| JARVIS KWAN | ON FILE |
| JARVIS MOORE | ON FILE |
| JARVIS ROBERTSON | ON FILE |
| JARVIS STOKES | ON FILE |
| JARVIS TAYLOR | ON FILE |
| JARVIS TSETSO | ON FILE |
| JARVIS WILLIAMS | ON FILE |
| JARVIS WILLIAMS | ON FILE |
| JARVIS WORTON | ON FILE |
| JARVON  BENJAMIN | ON FILE |
| JARYD BEKKER | ON FILE |
| JARYD DAMIEN BUGGINS | ON FILE |
| JARYD IRELAND | ON FILE |
| JARYD KRAUSE | ON FILE |
| JARYD STEWART | ON FILE |
| JARYL CHAN | ON FILE |
| JARYN GRILLO | ON FILE |
| JARZYNA KRZYSIEK | ON FILE |
| Jas Bains | ON FILE |
| Jas Bains | ON FILE |
| JAS BAINS | ON FILE |
| JAS GILGAMESH | ON FILE |
| JAS KAMBO | ON FILE |
| JAS TUNDAY | ON FILE |
| JAS WASS | ON FILE |
| JASA GODNJOV | ON FILE |
| JASAARON BASSI | ON FILE |
| JASAI FOREST MCKINNEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASAMA VIJAY PATEL | ON FILE |
| JASAN ALVAREZ | ON FILE |
| JASARA JACOBSON | ON FILE |
| JASARI  KIDD | ON FILE |
| JASARI MARCO | ON FILE |
| JASBELLE LEAL | ON FILE |
| JASBIKRAM GILL | ON FILE |
| JASBINDAR  SINGH | ON FILE |
| JASBIR  NEHRA | ON FILE |
| JASBIR KOCHER | ON FILE |
| JASBIR RANA | ON FILE |
| JASBIR SANDHU | ON FILE |
| JASBIR SINGH | ON FILE |
| JASBIR SINGH | ON FILE |
| JASBIR SINGH TARLOCHAN SINGH | ON FILE |
| JASCHA DE GOEDE | ON FILE |
| JASCHA DORMANN | ON FILE |
| JASCHA LATKA | ON FILE |
| JASDEEP  DHALIWAL | ON FILE |
| JASDEEP  GILL | ON FILE |
| JASDEEP BAGHA | ON FILE |
| JASDEEP GILL | ON FILE |
| JASDEEP SANGHA | ON FILE |
| JASDEEP SIDHU | ON FILE |
| JASDEEP SINGH | ON FILE |
| JASDEEP SINGH | ON FILE |
| JASDEEP SINGH | ON FILE |
| JASDEEP SINGH | ON FILE |
| JASDEEP SINGH BHULLAR | ON FILE |
| JASDEEP SURI | ON FILE |
| JASDIP BAJAJ | ON FILE |
| JASE KEPLINGER | ON FILE |
| JASE SCHROEDER | ON FILE |
| JASE STEVENS | ON FILE |
| JASE WILSON | ON FILE |
| JASEENTHA JOSEPH | ON FILE |
| JASEIRY ESCALANTE | ON FILE |
| JASEM AHMAD | ON FILE |
| JASEN  BRUGGEMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASEN ALLEN COON | ON FILE |
| JASEN AUBIN TURGEON | ON FILE |
| JASEN BEEMER | ON FILE |
| JASEN BUSICK | ON FILE |
| JASEN CHOI | ON FILE |
| JASEN DEWKURUN | ON FILE |
| JASEN EMINGER | ON FILE |
| JASEN GUERRA | ON FILE |
| JASEN HEREDIA | ON FILE |
| JASEN KIM | ON FILE |
| JASEN KLIMEK | ON FILE |
| JASEN MOORE | ON FILE |
| JASEN MUSSATTO | ON FILE |
| JASEN RODRIGUEZ | ON FILE |
| JASEN SCHNEIDER | ON FILE |
| JASEN SUTHERLAND | ON FILE |
| JASEN SZEKELY | ON FILE |
| JASEN VANNIEUWENHOVEN | ON FILE |
| JASEN WEE | ON FILE |
| JASENKO BLAGOJEVIC | ON FILE |
| JASENKO PURKOVIC | ON FILE |
| JASENN GREINER | ON FILE |
| JASER HADDAD | ON FILE |
| JASET MURRAY | ON FILE |
| JASEY JONES | ON FILE |
| JASEY MEYER | ON FILE |
| JASH HIRPARA | ON FILE |
| JASH KAMDAR | ON FILE |
| JASH PATEL | ON FILE |
| JASH SHRIRAMSHETTY | ON FILE |
| JASHA ESLAHI OMANDANI | ON FILE |
| JASHAN DEEP SINGH | ON FILE |
| JASHAN SINGH | ON FILE |
| JASHANDEEP SINGH | ON FILE |
| JASHANDEEP SINGH | ON FILE |
| JASHANDEEP SINGH | ON FILE |
| JASHANEEP SINGH | ON FILE |
| JASHANPREET MUKER | ON FILE |
| JASHAWN KELLY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASHAWN SHERRILL | ON FILE |
| JASHINE CHEN | ON FILE |
| JASHKAH MACARANAS | ON FILE |
| JASHNADEEP SHARMA | ON FILE |
| JASHNEEL SINGH | ON FILE |
| JASHUA  VARGAS | ON FILE |
| Jashua Aquino | ON FILE |
| JASHWANT PALLEPOGU | ON FILE |
| JASHWANTH RAVURI | ON FILE |
| JASHWANTH SAI MUMMAREDDY | ON FILE |
| JASHWANTH SANDYAPAGA | ON FILE |
| JAŠIĆ JAŠIĆ | ON FILE |
| JASIEL  DE ARMAS | ON FILE |
| JASIEL ROSILLO | ON FILE |
| JASIM ALSHEHEIMI | ON FILE |
| JASIM TARIQ | ON FILE |
| JASIM UDDIN | ON FILE |
| JASIM WALUKAGGA | ON FILE |
| JASIN CHOO | ON FILE |
| JASIN HALIM | ON FILE |
| JASIN KANDAGE CHMODYA | ON FILE |
| JASIN LJIMANI | ON FILE |
| JASIN STANIKJ | ON FILE |
| JASINDER GILL | ON FILE |
| JASIR ADEYEMI | ON FILE |
| JASJIT  SINGH | ON FILE |
| JASJIT GREWAL | ON FILE |
| JASJIT KAUR | ON FILE |
| JASJIT S BINDRA | ON FILE |
| JASJIT SINGH TAKHAR | ON FILE |
| JASKARAN  CHAUHAN | ON FILE |
| JASKARAN DEOL | ON FILE |
| JASKARAN GULATI | ON FILE |
| JASKARAN KOONER | ON FILE |
| JASKARAN MINHAS | ON FILE |
| JASKARAN SINGH | ON FILE |
| JASKARAN SINGH | ON FILE |
| JASKARAN SINGH | ON FILE |
| JASKARAN SINGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASKARAN SINGH | ON FILE |
| JASKARAN SINGH SAINI | ON FILE |
| JASKARAN SRA | ON FILE |
| JASKARN SHARMA | ON FILE |
| JASKARN SINGH | ON FILE |
| JASKEERAT SINGH | ON FILE |
| JASKIRAT CHATHA | ON FILE |
| JASKIRAT DHAMI | ON FILE |
| JASKIRAT PUREWAL | ON FILE |
| JASKIRAT SINGH | ON FILE |
| JASKIRAT SINGH | ON FILE |
| JASKIRT SINGH | ON FILE |
| JASKO BERBIC | ON FILE |
| JASLEEN  JOHAL | ON FILE |
| JASLEEN KAUR | ON FILE |
| JASLEEN LIDDER | ON FILE |
| JASLEIGH GEARY | ON FILE |
| JASLINE  ROSS | ON FILE |
| JASLINE ZAPATA | ON FILE |
| JASLYN BAGGS | ON FILE |
| JASLYN LIM | ON FILE |
| JASMEEN GHAG | ON FILE |
| JASMEEN RAGUCCI | ON FILE |
| JASMEENPREET SINGH GILL | ON FILE |
| JASMEET  WALIA | ON FILE |
| JASMEET GREWAL | ON FILE |
| JASMEET KAUR | ON FILE |
| JASMEET KAUR BAINS | ON FILE |
| JASMEET SINGH | ON FILE |
| JASMEET SINGH | ON FILE |
| JASMEET SINGH | ON FILE |
| JASMEET SINGH | ON FILE |
| Jasmeet Singh | jasmeet0817@gmail.com |
| JASMEN TAN | ON FILE |
| JASMENKA VINCEK | ON FILE |
| JASMIEN JAN M JACOBS | ON FILE |
| JASMIJN PRINSEN | ON FILE |
| JASMIN  ESPINAL | ON FILE |
| JASMIN  PADILLO LUDWIG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASMIN ACEVEDO | ON FILE |
| JASMIN ARZADON-SMITH | ON FILE |
| JASMIN BEGAM | ON FILE |
| JASMIN BEGAM | ON FILE |
| JASMIN BENASIC | ON FILE |
| JASMIN BERTOLDO | ON FILE |
| JASMIN BIN RUSTAM | ON FILE |
| JASMIN CHAN | ON FILE |
| JASMIN D'AUTORIO | ON FILE |
| JASMIN DANIELA JACOBO MONTES DE OCA | ON FILE |
| JASMIN FAZLIC | ON FILE |
| JASMIN FRANGOS | ON FILE |
| JASMIN GANIC | ON FILE |
| JASMIN GODBOUT | ON FILE |
| JASMIN GONZALEZ | ON FILE |
| JASMIN GORINJAC | ON FILE |
| JASMIN HAROUNIAN | ON FILE |
| JASMIN HARRIS | ON FILE |
| JASMIN HODZIC | ON FILE |
| JASMIN HOFER | ON FILE |
| JASMIN IMAMOVIC | ON FILE |
| JASMIN IMOGEN GREGORY | ON FILE |
| JASMIN KAMYAB | ON FILE |
| JASMIN KAPPERT-MCLEAN | ON FILE |
| JASMIN KRDZALIC | ON FILE |
| JASMIN KRONEWETTER | ON FILE |
| JASMIN MARSTON | ON FILE |
| JASMIN MARTINEZ | ON FILE |
| JASMIN MEHIC | ON FILE |
| JASMIN NAIGRE | ON FILE |
| JASMIN NATIVIDAD | ON FILE |
| JASMIN NG | ON FILE |
| JASMIN NIELSEN | ON FILE |
| JASMIN NIEVES | ON FILE |
| JASMIN OBRIEN | ON FILE |
| JASMIN PAREEKUTTY | ON FILE |
| JASMIN PAVLOVIC | ON FILE |
| Jasmin Posadas | ON FILE |
| JASMIN REYES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASMIN ROBERT THIBERT | ON FILE |
| JASMIN RÜTTIMANN | ON FILE |
| JASMIN SAN LUIS | ON FILE |
| JASMIN SELIMOVIC | ON FILE |
| JASMIN SELINA HAENGGI | ON FILE |
| JASMIN SHAH | ON FILE |
| JASMIN SORENSEN | ON FILE |
| JASMIN SPAHIC | ON FILE |
| JASMIN TIBAH | ON FILE |
| JASMIN VAN DUGTEREN | ON FILE |
| JASMIN ZDOVC | ON FILE |
| JASMIN ZEHIC | ON FILE |
| JASMINA GLÖCKNER | ON FILE |
| JASMINA GROMILIC | ON FILE |
| JASMINA IBRAIMOVIC | ON FILE |
| JASMINA IMPAGLIAZZO | ON FILE |
| JASMINA KOSTIC | ON FILE |
| JASMINA LAZAROV | ON FILE |
| JASMINA MANIKJ KUZMANOSKA | ON FILE |
| JASMINA MARTINEZ | ON FILE |
| JASMINA MEHIC | ON FILE |
| JASMINA MEZETOVIC | ON FILE |
| JASMINA MILOSAVLJEVIC | ON FILE |
| JASMINA NEDELKOSKA | ON FILE |
| JASMINA SALKOVIC | ON FILE |
| JASMINA SAVIC | ON FILE |
| JASMINA SPICA | ON FILE |
| JASMINA ZARA KOSSEK | ON FILE |
| JASMINE BOONE | ON FILE |
| JASMINE DANIEL | ON FILE |
| JASMINE DEOL | ON FILE |
| JASMINE HARRIS | ON FILE |
| JASMINE LE LIEVRE - ADAMS | ON FILE |
| JASMINE LOGER | ON FILE |
| JASMINE OBAS | ON FILE |
| JASMINE SAY | ON FILE |
| JASMINE SUDLOW | ON FILE |
| JASMINE SUI-SALDANHA | ON FILE |
| JASMINE T | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASMINE VALLE | ON FILE |
| JASMINE WU | ON FILE |
| JASMINE ABAD | ON FILE |
| JASMINE ADAMS | ON FILE |
| JASMINE ADAMS | ON FILE |
| JASMINE ALEXANDER | ON FILE |
| JASMINE ALEXANDRA SINDEN | ON FILE |
| JASMINE AMOHIA | ON FILE |
| JASMINE BEAMS | ON FILE |
| JASMINE BELLA CHANG | ON FILE |
| JASMINE BHANGAL | ON FILE |
| JASMINE BOUMAN | ON FILE |
| JASMINE BROWN | ON FILE |
| JASMINE BURGESS | ON FILE |
| JASMINE CAMMAROTA | ON FILE |
| JASMINE CASON | ON FILE |
| JASMINE CHAO | ON FILE |
| JASMINE CHENG | ON FILE |
| JASMINE CHILDREY | ON FILE |
| JASMINE CHOI | ON FILE |
| JASMINE CHONG | ON FILE |
| JASMINE CHUA | ON FILE |
| JASMINE CHWEE LIAN KOH | ON FILE |
| JASMINE COURVOISIER | ON FILE |
| JASMINE CROSS | ON FILE |
| JASMINE CROTHERS-KIMBER | ON FILE |
| JASMINE CRUZ | ON FILE |
| JASMINE CULLIN | ON FILE |
| Jasmine Cullin | jasmine@miplace.com |
| Jasmine Daniels | ON FILE |
| JASMINE DANIELS | ON FILE |
| JASMINE DAO | ON FILE |
| JASMINE D'ELIA | ON FILE |
| JASMINE DUBOSE | ON FILE |
| JASMINE ELMES | ON FILE |
| JASMINE FEATHERSTON | ON FILE |
| JASMINE FINKELSTEIN | ON FILE |
| JASMINE FREEMAN | ON FILE |
| JASMINE GAINES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASMINE GERBER | ON FILE |
| JASMINE GERTJEGERDES | ON FILE |
| JASMINE GIMARANGAN | ON FILE |
| JASMINE GOH | ON FILE |
| JASMINE GONZALEZ | ON FILE |
| JASMINE GREEN | ON FILE |
| JASMINE HARVEY | ON FILE |
| JASMINE HERNANDEZ | ON FILE |
| JASMINE HERNANDEZ | ON FILE |
| JASMINE HOGUE | ON FILE |
| JASMINE HSIEH | ON FILE |
| JASMINE HUBBARD | ON FILE |
| JASMINE HUERTA LARA | ON FILE |
| JASMINE HURIWAI-KAHUROA | ON FILE |
| JASMINE JASPER | ON FILE |
| JASMINE JHUNJHNUWALA | ON FILE |
| JASMINE JILES | ON FILE |
| JASMINE KATE MACASOCOL | ON FILE |
| JASMINE KAUR NAGRA | ON FILE |
| JASMINE KIME | ON FILE |
| JASMINE KING | ON FILE |
| JASMINE KOH | ON FILE |
| JASMINE KOH | ON FILE |
| JASMINE LABED | ON FILE |
| JASMINE LARSON | ON FILE |
| JASMINE LARSON | ON FILE |
| JASMINE LARSON | ON FILE |
| JASMINE LATRICE CURBY | ON FILE |
| JASMINE LEE | ON FILE |
| JASMINE LEE | ON FILE |
| JASMINE LEE | ON FILE |
| JASMINE LI | ON FILE |
| JASMINE LIAN | ON FILE |
| JASMINE LIBUNA | ON FILE |
| JASMINE LIBUNA | ON FILE |
| JASMINE LIBUNA | ON FILE |
| JASMINE LIM | ON FILE |
| JASMINE LIM | ON FILE |
| JASMINE LIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASMINE LIN | ON FILE |
| JASMINE LOW | ON FILE |
| JASMINE MAITLAND | ON FILE |
| JASMINE MANDAWE | ON FILE |
| JASMINE MANN | ON FILE |
| JASMINE MCADAMS | ON FILE |
| JASMINE MILANKOVITS | ON FILE |
| JASMINE MUN CHENG CHEE | ON FILE |
| JASMINE NEO | ON FILE |
| JASMINE OLIVA | ON FILE |
| JASMINE ONG | ON FILE |
| JASMINE OWENS | ON FILE |
| JASMINE PHUA | ON FILE |
| JASMINE RIVERA | ON FILE |
| JASMINE RIVERS | ON FILE |
| JASMINE RUSH | ON FILE |
| JASMINE SCHÜRER | ON FILE |
| JASMINE SCOTT | ON FILE |
| JASMINE SEGOVIA | ON FILE |
| JASMINE SINGH | ON FILE |
| JASMINE SIOBAHN LUCAS | ON FILE |
| JASMINE SISSON | ON FILE |
| JASMINE SKYE ONEIL | ON FILE |
| JASMINE SMYTH | ON FILE |
| JASMINE STURM | ON FILE |
| JASMINE SUNGA | ON FILE |
| JASMINE T WHITE | ON FILE |
| JASMINE TAN | ON FILE |
| JASMINE TAN | ON FILE |
| JASMINE TAY | ON FILE |
| JASMINE TEO | ON FILE |
| JASMINE TILMAN | ON FILE |
| Jasmine Tsz Kwan Choi | jtkchoi@gmail.com |
| JASMINE TUCKER | ON FILE |
| JASMINE WALLACE | ON FILE |
| JASMINE WATT | ON FILE |
| JASMINE WEBB | ON FILE |
| JASMINE WELDON DRUMMOND | ON FILE |
| JASMINE WILLIAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASMINE WISE | ON FILE |
| Jasmine Wyche | ON FILE |
| JASMINE YARDY | ON FILE |
| JASMINKA BLAZEK | ON FILE |
| JASMINKA HERMAN | ON FILE |
| JASMINKA JURICEV GRGINOV | ON FILE |
| JASMINKA NEDELJKOV | ON FILE |
| JASMINKA RISTOVA | ON FILE |
| JASMINKA SAHINOVIC | ON FILE |
| JASMINKA SRAJBER | ON FILE |
| JASMINKO GREGOVIC | ON FILE |
| JASNA GREGORC | ON FILE |
| JASNA JAVORINA | ON FILE |
| JASNA JEŽ | ON FILE |
| JASNA MARIN | ON FILE |
| JASNA MODIC-PIJETLOVIC | ON FILE |
| JASNA PETKOVIC | ON FILE |
| JASNA PRESECKI | ON FILE |
| JASNA RASPUDIC | ON FILE |
| JASNA TURŠIČ KOKOLJ | ON FILE |
| JASNAN THACHAPARAMBAN | ON FILE |
| JASNOORPAL SIDHU | ON FILE |
| JASON ANDREWS | ON FILE |
| JASON ANTKOWIAK | ON FILE |
| JASON ARNETT | ON FILE |
| JASON ASSAD | ON FILE |
| JASON BARTLE | ON FILE |
| JASON BARTON | ON FILE |
| JASON BATES | ON FILE |
| JASON BAUER | ON FILE |
| JASON BERRY | ON FILE |
| JASON BURROUGH | ON FILE |
| JASON CAMARA | ON FILE |
| JASON CAPRI | ON FILE |
| JASON CARLSON | ON FILE |
| JASON CHITTENDEN | ON FILE |
| JASON COLLING | ON FILE |
| JASON CONDE | ON FILE |
| JASON COULBOURNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON CRIBBS | ON FILE |
| JASON CRONJE | ON FILE |
| JASON DELHIERRO | ON FILE |
| JASON DERAMUS | ON FILE |
| JASON DOGGETT | ON FILE |
| JASON DORRANCE | ON FILE |
| JASON EVANS | ON FILE |
| JASON FALK | ON FILE |
| JASON FERRARIO | ON FILE |
| JASON FISHER | ON FILE |
| JASON FLEMMINGS | ON FILE |
| JASON FRANK | ON FILE |
| JASON FRANZONE | ON FILE |
| JASON GILBRECH | ON FILE |
| JASON GOKEI | ON FILE |
| JASON HARGROVE | ON FILE |
| JASON HARRIS | ON FILE |
| JASON HENRIKSEN | ON FILE |
| JASON HEWITT | ON FILE |
| JASON HILL | ON FILE |
| JASON HO | ON FILE |
| JASON HOE | ON FILE |
| JASON HOO | ON FILE |
| JASON KACHANOVSKY | ON FILE |
| JASON KAYE | ON FILE |
| JASON KERR | ON FILE |
| JASON KLEFFMAN | ON FILE |
| JASON KOHN | ON FILE |
| JASON KRUTSCH | ON FILE |
| JASON LEE | ON FILE |
| JASON LEI | ON FILE |
| JASON LOWE | ON FILE |
| JASON LYLES | ON FILE |
| JASON MACK | ON FILE |
| JASON MARTZ | ON FILE |
| JASON MATTES | ON FILE |
| JASON MATUNDURA | ON FILE |
| JASON MCINNES | ON FILE |
| JASON MENDOZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON MURDIE | ON FILE |
| JASON NADEAU | ON FILE |
| JASON OWENS | ON FILE |
| JASON PARISI | ON FILE |
| JASON PECK | ON FILE |
| JASON PENNEY | ON FILE |
| JASON PHILLIPS | ON FILE |
| JASON PINDER | ON FILE |
| JASON PRINCE | ON FILE |
| JASON PUAC | ON FILE |
| JASON RABER | ON FILE |
| JASON RAKOCI | ON FILE |
| JASON RATLIFF | ON FILE |
| JASON REEVES | ON FILE |
| JASON RICKMAN | ON FILE |
| JASON RODGERS | ON FILE |
| JASON ROMERO | ON FILE |
| JASON ROSS FERGUSON | ON FILE |
| JASON ROTH-NELSON | ON FILE |
| JASON RUSAKOWICZ | ON FILE |
| JASON SAMUELS | ON FILE |
| JASON SCHEIER | ON FILE |
| JASON SIMON | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SPEARS | ON FILE |
| JASON STALLARD | ON FILE |
| JASON STIMPSON | ON FILE |
| Jason Stimpson | jasonstimpson@msn.com |
| JASON TEBB | ON FILE |
| JASON TOWNSEND | ON FILE |
| JASON TURNER | ON FILE |
| JASON WESTMAAS | ON FILE |
| JASON WHITE | ON FILE |
| JASON WHITMAN | ON FILE |
| JASON WIDDOWSON | ON FILE |
| JASON WIDMER | ON FILE |
| JASON WILD | ON FILE |
| JASON WINTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON WISE | ON FILE |
| JASON ZALOGA | ON FILE |
| Jason A | jt.anthony@yahoo.com |
| JASON A COSAND | ON FILE |
| JASON A RETHERFORD | ON FILE |
| JASON A SEYMOUR | ON FILE |
| JASON A SIMPSON | ON FILE |
| JASON A SMITH DC PA | ON FILE |
| JASON AARON COURTOIS | ON FILE |
| JASON ABERNATHEY | ON FILE |
| JASON ABRAMS | ON FILE |
| JASON ABREU | ON FILE |
| JASON ACEVEDO | ON FILE |
| JASON ACHARYA | ON FILE |
| JASON ACKERMAN | ON FILE |
| JASON ADAM BERUBE | ON FILE |
| JASON ADAM CHARLES | ON FILE |
| JASON ADAM KNIGHT | ON FILE |
| JASON ADAM MARKWELL | ON FILE |
| JASON ADAMS | ON FILE |
| JASON ADAMS | ON FILE |
| JASON ADAMS | ON FILE |
| JASON ADAMS | ON FILE |
| JASON ADAMS | ON FILE |
| JASON ADAMS MULLINER | ON FILE |
| JASON ADEKOYA | ON FILE |
| JASON ADKINS | ON FILE |
| JASON ADRIAN VELIZ | ON FILE |
| JASON AGUIRRE | ON FILE |
| JASON AGUNDEZ | ON FILE |
| JASON AGYEKUM | ON FILE |
| JASON AHN | ON FILE |
| JASON AIRAULT | ON FILE |
| JASON AJERO | ON FILE |
| JASON AKINS | ON FILE |
| JASON ALAN GAUSE | ON FILE |
| JASON ALAN STUBER | ON FILE |
| JASON ALAN TODT | ON FILE |
| JASON ALBERT GOODFELLOW | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON ALBERT YARUSI | ON FILE |
| JASON ALBERTI | ON FILE |
| JASON ALBRIGHT | ON FILE |
| JASON ALDEN SMITH | ON FILE |
| JASON ALDEN SMITH | ON FILE |
| JASON ALEXANDER | ON FILE |
| JASON ALEXANDER | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDER PECK | ON FILE |
| JASON ALEXANDRE | ON FILE |
| JASON ALFANO | ON FILE |
| JASON ALICEA | ON FILE |
| JASON ALICEA | ON FILE |
| JASON ALLEN | ON FILE |
| JASON ALLEN | ON FILE |
| JASON ALLEN AUSTIN | ON FILE |
| JASON ALLEN GORCZEWSKI | ON FILE |
| JASON ALLEN MATTILA | ON FILE |
| JASON ALLEN ROCHELLE | ON FILE |
| JASON ALLETTO | ON FILE |
| JASON ALLISON | ON FILE |
| JASON ALM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jason Almirol | ON FILE |
| JASON ALMIROL | ON FILE |
| JASON ALOMA | ON FILE |
| JASON ALTIERI | ON FILE |
| JASON ALTSCHWAGER | ON FILE |
| JASON ALVARENGA | ON FILE |
| JASON ALVAREZ | ON FILE |
| JASON ALVIRA | ON FILE |
| JASON AMAR | ON FILE |
| JASON AMERSON | ON FILE |
| JASON AMICK | ON FILE |
| JASON AMOS | ON FILE |
| JASON ANDERSON | ON FILE |
| JASON ANDERSON | ON FILE |
| JASON ANDERSON | ON FILE |
| JASON ANDERSON | ON FILE |
| JASON ANDEW KOCH | ON FILE |
| JASON ANDRES GOMEZ | ON FILE |
| JASON ANDREW GALEWSKI | ON FILE |
| JASON ANDREW JAMES | ON FILE |
| JASON ANDREW NEVEL | ON FILE |
| JASON ANDREW RUTKAUSKAS | ON FILE |
| JASON ANDREW STROUD | ON FILE |
| JASON ANDREWS | ON FILE |
| JASON ANDREWS | ON FILE |
| JASON ANG | ON FILE |
| JASON ANG | ON FILE |
| JASON ANG HERRERA | ON FILE |
| JASON ANSLEY | ON FILE |
| JASON ANSTEAD | ON FILE |
| JASON ANTHONY | ON FILE |
| JASON ANTHONY | ON FILE |
| JASON ANTHONY WILLIAMS | ON FILE |
| JASON ANTHONY CASTRO | ON FILE |
| JASON ANTHONY DEL BIAGGIO | ON FILE |
| JASON ANTHONY HECKLER ROLF | ON FILE |
| JASON ANTHONY LEVY | ON FILE |
| JASON ANTONIO BENAVIDES GONZALEZ | ON FILE |
| JASON ARANA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON ARCE | ON FILE |
| JASON ARCHER | ON FILE |
| JASON ARENDT | ON FILE |
| JASON ARENS | ON FILE |
| JASON ARGUETA | ON FILE |
| JASON ARING | ON FILE |
| JASON ARISCO | ON FILE |
| JASON ARMSTRONG | ON FILE |
| JASON ARNDT | ON FILE |
| JASON ARNESON | ON FILE |
| JASON ARNOLD | ON FILE |
| JASON ARON CANNON | ON FILE |
| JASON ARTHUR | ON FILE |
| JASON ASHEBURY | ON FILE |
| JASON ASHER | ON FILE |
| JASON ATCHLEY | ON FILE |
| JASON ATKINSON | ON FILE |
| JASON AU | ON FILE |
| JASON AUBREY | ON FILE |
| JASON AUFIERO | ON FILE |
| JASON AUSTIN | ON FILE |
| JASON AWAD | ON FILE |
| JASON AXEL MERTZ | ON FILE |
| JASON AXT | ON FILE |
| JASON B GORDON | ON FILE |
| JASON B NILES | ON FILE |
| JASON BABASHOFF | ON FILE |
| JASON BACHMAN | ON FILE |
| JASON BAGYINKA | ON FILE |
| JASON BAHNSEN | ON FILE |
| JASON BAILEY | ON FILE |
| JASON BAJADA | ON FILE |
| JASON BAKTHAKUMAR | ON FILE |
| JASON BALDWIN | ON FILE |
| JASON BALL | ON FILE |
| JASON BALLEK | ON FILE |
| JASON BALTAZAR | ON FILE |
| JASON BALZEN | ON FILE |
| JASON BANG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON BANICH | ON FILE |
| JASON BANKS | ON FILE |
| JASON BARFIELD | ON FILE |
| JASON BARNARD | ON FILE |
| JASON BARON | ON FILE |
| JASON BARR | ON FILE |
| JASON BARRERA | ON FILE |
| JASON BARRET REED | ON FILE |
| JASON BARRETT | ON FILE |
| JASON BARRIE | ON FILE |
| JASON BARRINGER | ON FILE |
| JASON BARRON | ON FILE |
| JASON BARRY | ON FILE |
| JASON BARTON | ON FILE |
| JASON BASS | ON FILE |
| JASON BASSETT | ON FILE |
| JASON BASYE | ON FILE |
| Jason Batansky | ON FILE |
| JASON BATANSKY | ON FILE |
| JASON BATEY | ON FILE |
| JASON BATT | ON FILE |
| JASON BATTYE | ON FILE |
| JASON BAUNÉ | ON FILE |
| JASON BAUSEWEIN | ON FILE |
| JASON BAUTISTA | ON FILE |
| JASON BAXTER | ON FILE |
| JASON BAXTER | ON FILE |
| JASON BAYANG | ON FILE |
| JASON BAYS | ON FILE |
| JASON BAYS | ON FILE |
| JASON BEAGLES | ON FILE |
| JASON BEAULIEU | ON FILE |
| JASON BEAVER | ON FILE |
| JASON BECHT DUTRA | ON FILE |
| JASON BECHTEL | ON FILE |
| JASON BECHTEL | ON FILE |
| JASON BECK | ON FILE |
| JASON BEDELL | ON FILE |
| JASON BEECH | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON BEEDLE | ON FILE |
| JASON BEKKER | ON FILE |
| JASON BELL | ON FILE |
| JASON BELLAMY | ON FILE |
| JASON BELLEFEUILLE | ON FILE |
| JASON BELUSAR | ON FILE |
| JASON BENAVIDEZ | ON FILE |
| JASON BENCI | ON FILE |
| JASON BENCICH | ON FILE |
| JASON BENEDICT | ON FILE |
| JASON BENGERT | ON FILE |
| JASON BENHAM | ON FILE |
| JASON BENJAMIN CLAIR | ON FILE |
| Jason Benjamin Snyder | jj.snyder@gmail.com |
| JASON BENNER | ON FILE |
| JASON BENNETT | ON FILE |
| JASON BENNETT | ON FILE |
| JASON BENNETT | ON FILE |
| JASON BENNETT | ON FILE |
| Jason Bennett | unstablereactor@protonmail.com |
| JASON BENSON | ON FILE |
| JASON BENSON | ON FILE |
| JASON BENZEL | ON FILE |
| JASON BERNARD CULP | ON FILE |
| JASON BERNER | ON FILE |
| JASON BERNSTEIN | ON FILE |
| JASON BERRY | ON FILE |
| JASON BERTICEVICH | ON FILE |
| JASON BERZEZI | ON FILE |
| JASON BEVING | ON FILE |
| JASON BIEHN | ON FILE |
| JASON BIERI-CHALMERS | ON FILE |
| JASON BILLS | ON FILE |
| JASON BILTZ | ON FILE |
| JASON BINIEWSKI | ON FILE |
| JASON BINSTOCK | ON FILE |
| JASON BIONDO | ON FILE |
| JASON BIRKL | ON FILE |
| JASON BIRMINGHAM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON BISHOP | ON FILE |
| JASON BISHOP | ON FILE |
| JASON BLACK | ON FILE |
| JASON BLACK | ON FILE |
| JASON BLACK | ON FILE |
| JASON BLACKER | ON FILE |
| JASON BLACK-JOSEPH | ON FILE |
| JASON BLACKMAN | ON FILE |
| JASON BLAHNIK | ON FILE |
| JASON BLAKE | ON FILE |
| JASON BLAKE COCKERELL | ON FILE |
| JASON BLAKELY | ON FILE |
| Jason Blalack | ON FILE |
| JASON BLALACK | ON FILE |
| JASON BLANCHETTE | ON FILE |
| JASON BLANKENSHIP | ON FILE |
| JASON BLICK | ON FILE |
| JASON BLICK | ON FILE |
| JASON BLOUNT | ON FILE |
| JASON BLUSK | ON FILE |
| JASON BOARDMAN | ON FILE |
| JASON BOATWRIGHT | ON FILE |
| JASON BODEN | ON FILE |
| JASON BOGDAN | ON FILE |
| JASON BOHO | ON FILE |
| JASON BOLELLA | ON FILE |
| JASON BOLES | ON FILE |
| JASON BOLZAU | ON FILE |
| JASON BOND | ON FILE |
| JASON BONNELL | ON FILE |
| Jason Bonsall | whatsanlp@hotmail.com |
| JASON BONTKE | ON FILE |
| JASON BOOVA | ON FILE |
| JASON BORG | ON FILE |
| JASON BORNOWSKY | ON FILE |
| JASON BORNSTEIN | ON FILE |
| JASON BORYSIAK-BELL | ON FILE |
| JASON BOSCHETTI | ON FILE |
| JASON BOSLAUGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON BOSWELL | ON FILE |
| JASON BOTTOMLEY | ON FILE |
| JASON BOUCK | ON FILE |
| JASON BOURASSA | ON FILE |
| JASON BOURDEAU | ON FILE |
| JASON BOWLIN | ON FILE |
| JASON BRABANT | ON FILE |
| JASON BRADLEY | ON FILE |
| JASON BRADLEY ROBERTS | ON FILE |
| JASON BRADY | ON FILE |
| JASON BRANSCUM | ON FILE |
| JASON BRATTON | ON FILE |
| Jason Bratton | jasonpbratton@gmail.com |
| JASON BREDEHOFT | ON FILE |
| JASON BREEDLOVE | ON FILE |
| JASON BREENS | ON FILE |
| JASON BRENNER | ON FILE |
| JASON BRENT MOIR | ON FILE |
| JASON BRIDGEFORD | ON FILE |
| JASON BRIECE | ON FILE |
| JASON BRIETSTEIN | ON FILE |
| JASON BRINDISI | ON FILE |
| JASON BROCK SAUNDERS | ON FILE |
| JASON BROCKMEYER | ON FILE |
| JASON BROCKWAY | ON FILE |
| JASON BRODIE | ON FILE |
| JASON BROOKS | ON FILE |
| JASON BROOME | ON FILE |
| JASON BROUHARD | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BROWN | ON FILE |
| JASON BRUCE | ON FILE |
| JASON BRUCE OWEN | ON FILE |
| JASON BRUDIE | ON FILE |
| JASON BRUEGGEMANN | ON FILE |
| JASON BRUMFIELD | ON FILE |
| JASON BRYAN | ON FILE |
| JASON BRYAN | ON FILE |
| JASON BRYAN | ON FILE |
| JASON BRYAN DELP | ON FILE |
| JASON BRYANT | ON FILE |
| JASON BUCHAN | ON FILE |
| JASON BUCKBEE | ON FILE |
| JASON BUCKELEW | ON FILE |
| JASON BUCKLER | ON FILE |
| JASON BUDEN | ON FILE |
| JASON BUETOW | ON FILE |
| JASON BUI | ON FILE |
| JASON BUNCE | ON FILE |
| JASON BUNEYA | ON FILE |
| JASON BURCH | ON FILE |
| JASON BURFORD | ON FILE |
| JASON BURGBACHER | ON FILE |
| JASON BURKE | ON FILE |
| JASON BURKE | ON FILE |
| JASON BURKE | ON FILE |
| JASON BURKE | ON FILE |
| JASON BURKHISER REYNOLDS | ON FILE |
| JASON BURNLEY | ON FILE |
| JASON BURROWS | ON FILE |
| JASON BURTON | ON FILE |
| JASON BUSCH | ON FILE |
| JASON BUSSY | ON FILE |
| JASON BUTLER | ON FILE |
| JASON BYRD | ON FILE |
| JASON C BARGER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON C CYRULNIK | ON FILE |
| JASON CABATINGAN | ON FILE |
| JASON CABILDO | ON FILE |
| JASON CABRERA | ON FILE |
| JASON CACCAMO | ON FILE |
| JASON CACCIATORE | ON FILE |
| Jason Cacciatore | jdcatch@gmail.com |
| JASON CACERES | ON FILE |
| JASON CAFARELLI | ON FILE |
| JASON CAI | ON FILE |
| JASON CAIN | ON FILE |
| JASON CALDWELL | ON FILE |
| JASON CALDWELL | ON FILE |
| JASON CALHAU | ON FILE |
| JASON CALINGASAN | ON FILE |
| JASON CALLAGHAN | ON FILE |
| JASON CALLEY | ON FILE |
| JASON CALLOUGH | ON FILE |
| JASON CALVIN RUDDER | ON FILE |
| JASON CAMACHO | ON FILE |
| JASON CAMPBELL | ON FILE |
| JASON CAMPOS | ON FILE |
| JASON CAMPS | ON FILE |
| JASON CANNER | ON FILE |
| JASON CANNON | ON FILE |
| JASON CANNON | ON FILE |
| JASON CANNON | ON FILE |
| JASON CANNON | ON FILE |
| JASON CAPPELLO | ON FILE |
| JASON CAPPER-TAN | ON FILE |
| JASON CARDAMONE | ON FILE |
| JASON CARDENAS | ON FILE |
| JASON CAREY | ON FILE |
| JASON CARL BROWNELL | ON FILE |
| JASON CARLI | ON FILE |
| JASON CARLOS HILLS | ON FILE |
| JASON CARMACK | ON FILE |
| JASON CARNEY | ON FILE |
| JASON CARRUCAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON CARTER | ON FILE |
| JASON CARTER | ON FILE |
| JASON CARTER | ON FILE |
| JASON CARTER MARTIN | ON FILE |
| JASON CARTHY | ON FILE |
| JASON CARYL | ON FILE |
| JASON CASCIO | ON FILE |
| JASON CASE | ON FILE |
| JASON CASE | ON FILE |
| JASON CASH | ON FILE |
| JASON CATALANOTTO | ON FILE |
| JASON CATO | ON FILE |
| JASON CAUDLE | ON FILE |
| JASON CAUPAIN | ON FILE |
| JASON CEBOLLERO | ON FILE |
| JASON CECACI | ON FILE |
| JASON CEELIE | ON FILE |
| JASON CHAMBLISS | ON FILE |
| JASON CHAN | ON FILE |
| JASON CHAN | ON FILE |
| JASON CHAN | ON FILE |
| JASON CHAN | ON FILE |
| JASON CHAN | ON FILE |
| JASON CHAN | ON FILE |
| JASON CHAN | ON FILE |
| JASON CHAN | ON FILE |
| Jason Chan | jasonphchan@gmail.com |
| JASON CHANG | ON FILE |
| JASON CHANG | ON FILE |
| JASON CHANG | ON FILE |
| Jason Chang | shwinker@yahoo.com |
| JASON CHANG LAM | ON FILE |
| JASON CHAO | ON FILE |
| JASON CHARLES CHAMBLISS | ON FILE |
| JASON CHARLES ERWIN | ON FILE |
| JASON CHARLES KNOLES | ON FILE |
| JASON CHARLTON | ON FILE |
| Jason Charnick | ON FILE |
| JASON CHARNICK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON CHAUVIN | ON FILE |
| JASON CHAVARRIA | ON FILE |
| JASON CHEAH | ON FILE |
| Jason Cheah | jcsurf121@gmail.com |
| JASON CHEANG | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHEN | ON FILE |
| JASON CHENG | ON FILE |
| JASON CHENG | ON FILE |
| JASON CHEN-JU HSIEH | ON FILE |
| JASON CHESSHIR | ON FILE |
| JASON CHEUNG | ON FILE |
| JASON CHEVOYA | ON FILE |
| JASON CHEW | ON FILE |
| JASON CHEW | ON FILE |
| JASON CHIARULLI | ON FILE |
| JASON CHIKA | ON FILE |
| JASON CHILTON | ON FILE |
| JASON CHIN | ON FILE |
| JASON CHIN | ON FILE |
| Jason Chin | jasonchin@eminc.com |
| Jason Chin | jasonchinfinancial@gmail.com |
| JASON CHIN-LEUNG | ON FILE |
| JASON CHINN DAVENPORT | ON FILE |
| JASON CHINNERY | ON FILE |
| JASON CHIU | ON FILE |
| JASON CHOI | ON FILE |
| JASON CHOINIERE | ON FILE |
| JASON CHONG | ON FILE |
| JASON CHONG | ON FILE |
| JASON CHONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON CHONG KET VUI | ON FILE |
| JASON CHOU | ON FILE |
| JASON CHOUAKE | ON FILE |
| JASON CHOW | ON FILE |
| JASON CHOW | ON FILE |
| JASON CHOW | ON FILE |
| JASON CHRAPEK | ON FILE |
| JASON CHRISPEN | ON FILE |
| JASON CHRISTENSEN | ON FILE |
| JASON CHRISTENSEN | ON FILE |
| JASON CHRISTIAN | ON FILE |
| JASON CHRISTIAN TEAL | ON FILE |
| JASON CHRISTOPHER  HILL | ON FILE |
| JASON CHRISTOPHER KEEN | ON FILE |
| JASON CHRISTOPHER KWAN | ON FILE |
| JASON CHRISTOPHER MILLER | ON FILE |
| JASON CHRISTOPHER ONARECKER | ON FILE |
| JASON CHRISTOPHER ROMERO | ON FILE |
| JASON CHRISTY | ON FILE |
| JASON CHROMAN | ON FILE |
| JASON CHU | ON FILE |
| JASON CHUA | ON FILE |
| JASON CHUEI | ON FILE |
| JASON CHUGANI | ON FILE |
| JASON CHUN | ON FILE |
| JASON CHUNG | ON FILE |
| JASON CHUNG | ON FILE |
| Jason Chung | jason.wk.chung@gmail.com |
| JASON CHUNN | ON FILE |
| JASON CHUONG | ON FILE |
| JASON CHURCH | ON FILE |
| JASON CIHELKA | ON FILE |
| JASON CLACK | ON FILE |
| JASON CLAIR | ON FILE |
| JASON CLAPROTH | ON FILE |
| JASON CLARK | ON FILE |
| JASON CLARK | ON FILE |
| JASON CLARK | ON FILE |
| JASON CLARK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON CLARK | ON FILE |
| JASON CLARK PENNEY | ON FILE |
| JASON CLENNEY | ON FILE |
| JASON CLOUGH | ON FILE |
| JASON COBB | ON FILE |
| JASON COBB | ON FILE |
| JASON COBB | ON FILE |
| JASON COCHRAN | ON FILE |
| JASON COCHRUM | ON FILE |
| JASON COCKBURN | ON FILE |
| JASON COHEN | ON FILE |
| JASON COHEN | ON FILE |
| JASON COLAPIETRO | ON FILE |
| JASON COLE | ON FILE |
| JASON COLEMAN | ON FILE |
| JASON COLEMAN | ON FILE |
| JASON COLEMAN | ON FILE |
| JASON COLLIER | ON FILE |
| JASON COLLIER | ON FILE |
| JASON COLLIVER | ON FILE |
| JASON COLLONGUES | ON FILE |
| JASON COMSTOCK | ON FILE |
| JASON CONGER | ON FILE |
| JASON CONTENT | ON FILE |
| JASON CONVENTO | ON FILE |
| JASON COOK | ON FILE |
| Jason Cook | ON FILE |
| JASON COOKSEY | ON FILE |
| JASON COONAN | ON FILE |
| Jason Cooney | ON FILE |
| JASON COONEY | ON FILE |
| JASON COOPER | ON FILE |
| JASON COOPER | ON FILE |
| JASON COOPER | ON FILE |
| JASON COOPER | ON FILE |
| Jason Cooper | cooperjcoop@gmail.com |
| JASON CORBIN-DEUTSCH | ON FILE |
| JASON COREY | ON FILE |
| JASON CORMIER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON CORNFORD | ON FILE |
| JASON CORONADO | ON FILE |
| JASON CORRIGAN | ON FILE |
| JASON CORRIVEAU | ON FILE |
| JASON CORSER | ON FILE |
| JASON COSTANZA | ON FILE |
| JASON COTTON | ON FILE |
| JASON COUILLARD | ON FILE |
| JASON COURSEY | ON FILE |
| JASON COUSINS | ON FILE |
| JASON COVERT | ON FILE |
| JASON COX | ON FILE |
| JASON COX | ON FILE |
| JASON COX | ON FILE |
| JASON CRABTREE | ON FILE |
| JASON CRAIG | ON FILE |
| JASON CRANE | ON FILE |
| JASON CRAWFORD | ON FILE |
| JASON CRAWFORD | ON FILE |
| JASON CRAWFORD | ON FILE |
| JASON CREMEEN | ON FILE |
| JASON CRESCENZO | ON FILE |
| JASON CRIGLER | ON FILE |
| JASON CROCKETT | ON FILE |
| JASON CROFT | ON FILE |
| JASON CROSBY | ON FILE |
| JASON CROSS | ON FILE |
| JASON CROSS | ON FILE |
| JASON CROUCH | ON FILE |
| JASON CROWTHER | ON FILE |
| JASON CRUZ | ON FILE |
| JASON CRUZ | ON FILE |
| JASON CRUZ | ON FILE |
| JASON CRUZ-OLIVARES | ON FILE |
| JASON CSISZAR | ON FILE |
| JASON CUFF | ON FILE |
| Jason Culbertson | ON FILE |
| JASON CULBERTSON | ON FILE |
| JASON CUMMINS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON CUNNIFFE | ON FILE |
| JASON CUNNINGHAM | ON FILE |
| JASON CURELLA | ON FILE |
| JASON CURTICE | ON FILE |
| JASON CURTIS | ON FILE |
| JASON CURTIS | ON FILE |
| JASON CZECH | ON FILE |
| JASON D GREENBERG | ON FILE |
| JASON D LOEB | ON FILE |
| JASON D MCCLEAN | ON FILE |
| JASON D ZHAO | ON FILE |
| JASON D’ANDRADE | ON FILE |
| JASON D’SOUZA | ON FILE |
| JASON DA CUNHA | ON FILE |
| JASON DALEY | ON FILE |
| JASON DALITZ | ON FILE |
| JASON DALLARA | ON FILE |
| JASON DALRYMPLE | ON FILE |
| JASON DALTON | ON FILE |
| JASON DANIEL COLVIN | ON FILE |
| JASON DANIEL GREER | ON FILE |
| JASON DANIEL WARD | ON FILE |
| JASON DANIELS | ON FILE |
| JASON DANIELS | ON FILE |
| JASON DARBONE | ON FILE |
| JASON DAUBENSPECK | ON FILE |
| JASON DAUSMAN | ON FILE |
| JASON DAVID | ON FILE |
| JASON DAVID BEAL | ON FILE |
| JASON DAVID WEADERHORN | ON FILE |
| JASON DAVIDSON | ON FILE |
| JASON DAVIES | ON FILE |
| JASON DAVIS | ON FILE |
| JASON DAVIS | ON FILE |
| JASON DAVIS | ON FILE |
| JASON DAVIS | ON FILE |
| JASON DAVIS | ON FILE |
| Jason Davis | jaydee24@msn.com |
| Jason Davis | jaydee242424@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON DAYAN | ON FILE |
| JASON DAYAN | ON FILE |
| JASON DAYAN | ON FILE |
| JASON DAZLEY | ON FILE |
| JASON DE ANGELIS | ON FILE |
| JASON DE CORTE | ON FILE |
| JASON DE SANTE | ON FILE |
| JASON DEAN | ON FILE |
| JASON DEAN | ON FILE |
| JASON DEAN EADES | ON FILE |
| JASON DEAN HEATH | ON FILE |
| JASON DEAN JOHNSON | ON FILE |
| JASON DEAN-CHEN YIN | ON FILE |
| JASON DEATER | ON FILE |
| JASON DEATHERAGE | ON FILE |
| JASON DECATOR | ON FILE |
| JASON DECKER | ON FILE |
| JASON DECORTE | ON FILE |
| JASON DEE | ON FILE |
| JASON DEERING | ON FILE |
| JASON DEFOOR | ON FILE |
| JASON DEJONGE | ON FILE |
| JASON DELAGRANGE | ON FILE |
| JASON DELONG | ON FILE |
| JASON DEMAYO | ON FILE |
| JASON DEMETER | ON FILE |
| JASON DEMROSE | ON FILE |
| JASON DENNIS LA BOSSIERE | ON FILE |
| JASON DEPERRO | ON FILE |
| JASON DER | ON FILE |
| JASON DEROUIN | ON FILE |
| JASON DESJARLAIS | ON FILE |
| JASON DESPREZ | ON FILE |
| Jason Desprez | jason.desprez@gmail.com |
| JASON DETMAR | ON FILE |
| Jason Deutsch | ON FILE |
| JASON DEVENDEVILLE | ON FILE |
| JASON DEVOS | ON FILE |
| JASON DIETRICH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jason DiFrancesco | jasondifran@gmail.com |
| JASON DIGGES | ON FILE |
| JASON DILLION | ON FILE |
| JASON DILLON | ON FILE |
| JASON DILORETO | ON FILE |
| JASON DIMITRIEVSKI | ON FILE |
| JASON DINH | ON FILE |
| JASON DINKEL | ON FILE |
| JASON DIODATI | ON FILE |
| JASON DISBROW | ON FILE |
| JASON DO | ON FILE |
| JASON DOAN | ON FILE |
| JASON DOAN | ON FILE |
| JASON DOBBIN | ON FILE |
| JASON DODD | ON FILE |
| Jason Dodd | jasondodd283@gmail.com |
| JASON DOHERTY | ON FILE |
| JASON DOIRON | ON FILE |
| JASON DOMINIC CONCEPCION | ON FILE |
| JASON DON | ON FILE |
| JASON DON TRUDEAU | ON FILE |
| JASON DONAIRES | ON FILE |
| JASON DONALD RIDDLE | ON FILE |
| JASON DONALDSON | ON FILE |
| JASON DONMOYER | ON FILE |
| JASON DOOREN | ON FILE |
| JASON DORAN | ON FILE |
| jason dorn | jasondorn7236@gmail.com |
| JASON DORSEY | ON FILE |
| JASON DORTON | ON FILE |
| JASON DOS SANTOS | ON FILE |
| JASON DOSS | ON FILE |
| JASON DOTTAVIO | ON FILE |
| JASON DOUGLAS | ON FILE |
| JASON DOUGLAS BEAIRD | ON FILE |
| JASON DOWNEY | ON FILE |
| JASON DOWNING | ON FILE |
| JASON DOWNS | ON FILE |
| JASON DRAKSLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON DRISCOLL | ON FILE |
| JASON DU | ON FILE |
| JASON DUAN | ON FILE |
| JASON DUDNEY | ON FILE |
| JASON DUECK | ON FILE |
| JASON DUECKER | ON FILE |
| JASON DUGDALE | ON FILE |
| JASON DUKES | ON FILE |
| JASON DULAC | ON FILE |
| JASON DUNAND | ON FILE |
| JASON DUNN | ON FILE |
| JASON DUNN | ON FILE |
| JASON DUNN | ON FILE |
| JASON DUNPHY | ON FILE |
| JASON DUONG | ON FILE |
| JASON DUPONT | ON FILE |
| JASON DUPRAS | ON FILE |
| JASON DURDEN | ON FILE |
| JASON DURDLE | ON FILE |
| JASON DURRANT | ON FILE |
| JASON DUTRA | ON FILE |
| JASON DWIGGINS | ON FILE |
| JASON DYE | ON FILE |
| JASON DYER | ON FILE |
| JASON E FONE | ON FILE |
| JASON E MOREL | ON FILE |
| JASON E PAYTON | ON FILE |
| JASON EAGLE | ON FILE |
| JASON EAGLESON | ON FILE |
| JASON EASTWOOD | ON FILE |
| JASON ECKLES | ON FILE |
| JASON EDKINS | ON FILE |
| JASON EDWARD BRADY | ON FILE |
| JASON EDWARD CHILBERT | ON FILE |
| JASON EDWARD LEES | ON FILE |
| Jason Edwards | ON FILE |
| JASON EDWARDS | ON FILE |
| JASON EDWARDS | ON FILE |
| JASON EDWARDS MANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JASON EGAN | ON FILE |
| JASON EISEMANN | ON FILE |
| JASON EL DEBS | ON FILE |
| JASON ELATE | ON FILE |
| JASON ELBRACHT | ON FILE |
| JASON ELLINGHAM | ON FILE |
| JASON ELLIOT CADELL | ON FILE |
| JASON ELLIOTT | ON FILE |
| JASON ELMORE | ON FILE |
| JASON ELWIN GIBBONEY | ON FILE |
| JASON EMIG | ON FILE |
| JASON EMMONS | ON FILE |
| JASON EMOTO-TISDALE | ON FILE |
| JASON ENGEL | ON FILE |
| JASON ENGSTROM | ON FILE |
| JASON ENSIGN | ON FILE |
| JASON ENTZMINGER | ON FILE |
| JASON ERCEGOVIC | ON FILE |
| JASON ERDMANN | ON FILE |
| JASON ERIC ALTMAN | ON FILE |
| Jason Eric March | ON FILE |
| Jason Eric March | whosinfarm@gmail.com |
| JASON ERIC MARCHANT | ON FILE |
| JASON ERIC SAUERS | ON FILE |
| JASON ERTWINE | ON FILE |
| JASON ERWIN | ON FILE |
| JASON ESTLE RICE | ON FILE |
| JASON ESTROFF | ON FILE |
| Jason Eubanks | ON FILE |
| JASON EUBANKS | ON FILE |
| JASON EUGENE KYLE | ON FILE |
| JASON EVANS | ON FILE |
| JASON EVERETT | ON FILE |
| JASON EVERS-HELLMICH | ON FILE |
| JASON EWING | ON FILE |
| JASON FACEY-COX | ON FILE |
| JASON FADEL | ON FILE |
| JASON FAHEY | ON FILE |
| JASON FALLIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON FANG | ON FILE |
| JASON FANG | ON FILE |
| JASON FANNING | ON FILE |
| JASON FARKAS | ON FILE |
| JASON FARLEY | ON FILE |
| JASON FAROVITCH | ON FILE |
| JASON FAUTZ | ON FILE |
| JASON FAVATA | ON FILE |
| JASON FEDER | ON FILE |
| JASON FEE | ON FILE |
| JASON FEIMSTER | ON FILE |
| JASON FEINGERTS | ON FILE |
| JASON FELICIANO | ON FILE |
| JASON FELITTO | ON FILE |
| JASON FERDYAN SETYAWAN | ON FILE |
| JASON FERIEN | ON FILE |
| JASON FERLIANTO | ON FILE |
| JASON FERLOTTE | ON FILE |
| JASON FERNANDEZ | ON FILE |
| JASON FERNANDEZ | ON FILE |
| JASON FERNANDO MENDONCA GONÇALVES | ON FILE |
| JASON FERNANDO ROSAS | ON FILE |
| JASON FERRARA | ON FILE |
| JASON FERRIER | ON FILE |
| JASON FERRIS | ON FILE |
| JASON FETHERSTONE | ON FILE |
| JASON FETTERS | ON FILE |
| JASON FETTIG | ON FILE |
| JASON FEYTER | ON FILE |
| JASON FIGHTMASTER | ON FILE |
| JASON FIGUERAS | ON FILE |
| JASON FIGUEROA | ON FILE |
| JASON FINCH | ON FILE |
| JASON FINDLAY | ON FILE |
| JASON FINE | ON FILE |
| JASON FINN | ON FILE |
| JASON FISCHMAN | ON FILE |
| JASON FISH | ON FILE |
| JASON FISHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON FISHER | ON FILE |
| JASON FITCHETT | ON FILE |
| JASON FIZELL | ON FILE |
| JASON FLADLIEN | ON FILE |
| JASON FLAIG | ON FILE |
| JASON FLANAGAN | ON FILE |
| JASON FLANDERMEYER | ON FILE |
| JASON FLATT | ON FILE |
| JASON FLEET | ON FILE |
| JASON FLEMING | ON FILE |
| JASON FLETCHER | ON FILE |
| JASON FLINTER | ON FILE |
| JASON FLORES | ON FILE |
| JASON FLYNN | ON FILE |
| JASON FOLEY | ON FILE |
| JASON FONDIS | ON FILE |
| JASON FONG | ON FILE |
| JASON FOREHAND | ON FILE |
| JASON FOREIT | ON FILE |
| JASON FORESTER | ON FILE |
| JASON FORREST HOGG | ON FILE |
| JASON FORTALEZA | ON FILE |
| JASON FORTIER | ON FILE |
| JASON FORTUNE | ON FILE |
| JASON FOSKEY | ON FILE |
| JASON FOSTER | ON FILE |
| JASON FOSTER | ON FILE |
| JASON FOU | ON FILE |
| JASON FOUST | ON FILE |
| JASON FOWLER | ON FILE |
| JASON FOX | ON FILE |
| JASON FOX | ON FILE |
| JASON FRAM | ON FILE |
| JASON FRAME | ON FILE |
| JASON FRANCIS | ON FILE |
| JASON FRANCIS | ON FILE |
| JASON FRANCIS | ON FILE |
| JASON FRANCIS SEVASTA | ON FILE |
| JASON FRANKLIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON FRANKLIN | ON FILE |
| JASON FREDERICK SCHOORL | ON FILE |
| JASON FREDERICK-LAW | ON FILE |
| JASON FREDRICKSON | ON FILE |
| JASON FREEMAN | ON FILE |
| JASON FREEMAN | ON FILE |
| JASON FREEMAN LENT | ON FILE |
| JASON FREIER | ON FILE |
| JASON FRENCH | ON FILE |
| JASON FRETWELL | ON FILE |
| JASON FRIED | ON FILE |
| JASON FRIEDMAN | ON FILE |
| JASON FRITCHER | ON FILE |
| Jason Fritcher | jkf@wolfnet.org |
| JASON FRITSCH | ON FILE |
| JASON FRYAR | ON FILE |
| JASON FUDGE | ON FILE |
| JASON FUHRMAN | ON FILE |
| JASON FUKUMOTO | ON FILE |
| JASON FUKUNAGA | ON FILE |
| JASON FULLMER | ON FILE |
| JASON FULTON | ON FILE |
| JASON FUNG | ON FILE |
| JASON FUNG | ON FILE |
| JASON FURBERT | ON FILE |
| JASON G HARRIS | ON FILE |
| JASON G PATEL | ON FILE |
| JASON G SMITH | ON FILE |
| JASON GAISANO | ON FILE |
| JASON GAISFORD | ON FILE |
| JASON GALLOWAY | ON FILE |
| JASON GALVEZ | ON FILE |
| JASON GAMBOA | ON FILE |
| JASON GANGNIER | ON FILE |
| JASON GANN | ON FILE |
| JASON GANNON | ON FILE |
| JASON GAPASIN | ON FILE |
| JASON GARABEDIAN | ON FILE |
| JASON GARCIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JASON GARD | ON FILE |
| JASON GARLAND | ON FILE |
| JASON GARLAND | ON FILE |
| JASON GARNER | ON FILE |
| JASON GARNETT | ON FILE |
| JASON GARNETT | ON FILE |
| JASON GARRETT | ON FILE |
| JASON GARTON | ON FILE |
| JASON GARVIN | ON FILE |
| JASON GARZA | ON FILE |
| JASON GATMAITAN | ON FILE |
| JASON GAUDIUS | ON FILE |
| JASON GAY | ON FILE |
| JASON GEARY | ON FILE |
| JASON GEDA | ON FILE |
| JASON GELLER | ON FILE |
| JASON GEORGE STANLEY | ON FILE |
| JASON GERK | ON FILE |
| JASON GERSZTYN | ON FILE |
| JASON GEWEHR | ON FILE |
| JASON GIAFFOGLIONE | ON FILE |
| JASON GIBSON | ON FILE |
| JASON GIDDENS | ON FILE |
| JASON GILBERT | ON FILE |
| JASON GILE GROOMS | ON FILE |
| JASON GILES | ON FILE |
| JASON GILFILLAN | ON FILE |
| JASON GILL | ON FILE |
| JASON GILLESPIE | ON FILE |
| JASON GILLESPIE | ON FILE |
| JASON GILLIG | ON FILE |
| JASON GILLROY | ON FILE |
| JASON GITTLER | ON FILE |
| JASON GLADU | ON FILE |
| JASON GLENN DESTIGTER | ON FILE |
| JASON GLENNON KLENKE | ON FILE |
| JASON GLORIA | ON FILE |
| JASON GLUSHON | ON FILE |
| JASON GOACHER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON GOBLE | ON FILE |
| JASON GOETZ | ON FILE |
| JASON GOFF | ON FILE |
| JASON GOIN | ON FILE |
| JASON GOLD | ON FILE |
| JASON GOLDBERG | ON FILE |
| Jason Goldthorpe | ON FILE |
| JASON GOLDTHORPE | ON FILE |
| JASON GOLDWATER | ON FILE |
| Jason Goldwater | airportaccess@gmail.com |
| JASON GOMEZ | ON FILE |
| JASON GOMEZ | ON FILE |
| JASON GONCALO | ON FILE |
| JASON GONCALVES | ON FILE |
| JASON GONZELL | ON FILE |
| JASON GOODFELLOW | ON FILE |
| JASON GOODMAN | ON FILE |
| JASON GOODWIN | ON FILE |
| JASON GOOKIN | ON FILE |
| JASON GOR | ON FILE |
| JASON GORDER | ON FILE |
| JASON GORDON | ON FILE |
| JASON GORDON | ON FILE |
| JASON GORDON | ON FILE |
| JASON GORDON | ON FILE |
| JASON GORDON | ON FILE |
| JASON GOSNELL | ON FILE |
| JASON GOULD | ON FILE |
| JASON GOULDING | ON FILE |
| JASON GRAESER | ON FILE |
| JASON GRAFF | ON FILE |
| JASON GRAHAM | ON FILE |
| JASON GRAHAM | ON FILE |
| JASON GRAHAM | ON FILE |
| JASON GRANDA | ON FILE |
| JASON GRANDY | ON FILE |
| JASON GRANHOLM | ON FILE |
| JASON GRANT | ON FILE |
| JASON GRANTHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON GRAVES | ON FILE |
| JASON GRAY | ON FILE |
| JASON GRAY | ON FILE |
| JASON GREENBAUM | ON FILE |
| jason greenbaum | jasongreenbaum@gmail.com |
| JASON GREENBERG | ON FILE |
| JASON GREENBERG | ON FILE |
| JASON GREENE | ON FILE |
| JASON GREER | ON FILE |
| JASON GRELLA | ON FILE |
| JASON GRENDUS | ON FILE |
| JASON GRIEBELER | ON FILE |
| JASON GRIFFETH | ON FILE |
| JASON GRIFFEY | ON FILE |
| JASON GRIFFIN | ON FILE |
| JASON GRIFFIN | ON FILE |
| JASON GRIFFIS | ON FILE |
| JASON GRILLO | ON FILE |
| JASON GRISSOM | ON FILE |
| JASON GRISSOM | ON FILE |
| JASON GROLLER | ON FILE |
| JASON GROOMS | ON FILE |
| JASON GROOTFAAM | ON FILE |
| JASON GROSS | ON FILE |
| JASON GROTE | ON FILE |
| JASON GRUNSTRA | ON FILE |
| JASON GUERRERO | ON FILE |
| JASON GUEST | ON FILE |
| JASON GUINN | ON FILE |
| JASON GULAS | ON FILE |
| JASON GUNAWAN | ON FILE |
| JASON GUO | ON FILE |
| JASON GUSCOTT | ON FILE |
| JASON GWYNN | ON FILE |
| JASON HAAG | ON FILE |
| JASON HAALA | ON FILE |
| JASON HAASE | ON FILE |
| JASON HADDAD | ON FILE |
| JASON HAEFS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON HAHN | ON FILE |
| JASON HAHN | ON FILE |
| JASON HAINES | ON FILE |
| JASON HALARIDES | ON FILE |
| JASON HALDEMAN | ON FILE |
| JASON HALE | ON FILE |
| JASON HALL | ON FILE |
| JASON HALL | ON FILE |
| JASON HALL | ON FILE |
| JASON HALL | ON FILE |
| JASON HALL | ON FILE |
| JASON HALLIDAY | ON FILE |
| JASON HALMAN | ON FILE |
| JASON HAMACHAI | ON FILE |
| JASON HAMILTON | ON FILE |
| JASON HAMILTON | ON FILE |
| JASON HAMILTON | ON FILE |
| JASON HAMILTON | ON FILE |
| JASON HAMILTON-SMITH | ON FILE |
| JASON HAN | ON FILE |
| JASON HANA | ON FILE |
| JASON HAND | ON FILE |
| JASON HARDEN | ON FILE |
| JASON HARDIN | ON FILE |
| JASON HARDIN | ON FILE |
| JASON HAROIAN | ON FILE |
| JASON HAROLDSEN | ON FILE |
| Jason Haroldsen | jason@haroldsen.me |
| JASON HARPER | ON FILE |
| JASON HARR | ON FILE |
| JASON HARRIS | ON FILE |
| JASON HARRIS | ON FILE |
| JASON HARSH | ON FILE |
| JASON HART | ON FILE |
| JASON HART | ON FILE |
| JASON HARTRAMPF | ON FILE |
| JASON HARTWICH | ON FILE |
| JASON HARVIN | ON FILE |
| JASON HASKELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON HATCH | ON FILE |
| JASON HATHCOX | ON FILE |
| JASON HAUG | ON FILE |
| JASON HAUSER | ON FILE |
| JASON HAWKINS | ON FILE |
| JASON HAYNIE | ON FILE |
| JASON HAZAEL | ON FILE |
| JASON HAZZARD | ON FILE |
| JASON HEADY | ON FILE |
| JASON HEALEAS | ON FILE |
| JASON HEARN | ON FILE |
| JASON HEATH | ON FILE |
| JASON HEBERT | ON FILE |
| JASON HEITMAN | ON FILE |
| JASON HEMMINGER | ON FILE |
| JASON HEMMINGSEN | ON FILE |
| JASON HENDERSON | ON FILE |
| JASON HENDERSON | ON FILE |
| JASON HENDLEY | ON FILE |
| JASON HENDRIK HANSMA | ON FILE |
| JASON HENNESSY | ON FILE |
| JASON HENRI STERNBERG | ON FILE |
| JASON HENRY | ON FILE |
| JASON HENRY FRANKLE | ON FILE |
| JASON HENRY PLIMPTON | ON FILE |
| JASON HENSLEY | ON FILE |
| JASON HENSON | ON FILE |
| JASON HER | ON FILE |
| JASON HERMAN LIEBERMAN | ON FILE |
| JASON HERNE | ON FILE |
| JASON HERRON | ON FILE |
| JASON HERSHBERGER | ON FILE |
| JASON HERTEL | ON FILE |
| JASON HETZEL | ON FILE |
| JASON HICKEY | ON FILE |
| JASON HICKMAN | ON FILE |
| JASON HIEN | ON FILE |
| JASON HIFAWI | ON FILE |
| JASON HIGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON HIGDON | ON FILE |
| JASON HIGHTMAN | ON FILE |
| JASON HILEMAN | ON FILE |
| JASON HILL | ON FILE |
| JASON HILL | ON FILE |
| JASON HILLENBRAND | ON FILE |
| JASON HILLS | ON FILE |
| JASON HILTON | ON FILE |
| JASON HINER | ON FILE |
| JASON HINES | ON FILE |
| JASON HINZE | ON FILE |
| jason hinze | drhinze44@icloud.com |
| JASON HITCH | ON FILE |
| JASON HO | ON FILE |
| JASON HO | ON FILE |
| JASON HO VON | ON FILE |
| JASON HOAGLAND | ON FILE |
| JASON HOANG | ON FILE |
| JASON HOARD | ON FILE |
| JASON HOBDAY | ON FILE |
| JASON HOCK | ON FILE |
| JASON HOCKRIDGE | ON FILE |
| JASON HODGES | ON FILE |
| Jason Hodkowski | jphodko@hotmail.com |
| JASON HOLDSWORTH | ON FILE |
| JASON HOLLAND | ON FILE |
| JASON HOLLAND | ON FILE |
| JASON HOLLAND | ON FILE |
| Jason Holland | jr_holland39@yahoo.com |
| JASON HOLLINGSWORTH | ON FILE |
| JASON HOLMER | ON FILE |
| JASON HOLMES | ON FILE |
| JASON HOLMES | ON FILE |
| JASON HOLMES | ON FILE |
| JASON HOLMES | ON FILE |
| JASON HONEA | ON FILE |
| JASON HOOD | ON FILE |
| JASON HOPKINS | ON FILE |
| JASON HORGAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON HORIKAWA | ON FILE |
| JASON HORN | ON FILE |
| JASON HORNER | ON FILE |
| JASON HORNUNG | ON FILE |
| JASON HORSLEY | ON FILE |
| JASON HORTON | ON FILE |
| JASON HORVATH | ON FILE |
| JASON HOSTETLER | ON FILE |
| JASON HOUSTON | ON FILE |
| JASON HOWARD | ON FILE |
| JASON HOWE | ON FILE |
| JASON HOWELL | ON FILE |
| JASON HUANG | ON FILE |
| JASON HUANG | ON FILE |
| JASON HUCKS | ON FILE |
| JASON HUDGINS | ON FILE |
| JASON HUGHES | ON FILE |
| JASON HUGHES | ON FILE |
| JASON HUGHEY | ON FILE |
| JASON HUGHS | ON FILE |
| JASON HUGO | ON FILE |
| JASON HULEN | ON FILE |
| JASON HUNSUCKER | ON FILE |
| JASON HUNT | ON FILE |
| JASON HUPE | ON FILE |
| JASON HUSLIN | ON FILE |
| JASON HUTCHISON | ON FILE |
| JASON HUYNH | ON FILE |
| JASON HUYNH | ON FILE |
| JASON HWANG | ON FILE |
| JASON HYDE | ON FILE |
| JASON HYLAND | ON FILE |
| JASON IANNANTUONI | ON FILE |
| JASON IEONG | ON FILE |
| JASON IMPULLITTI | ON FILE |
| JASON IOIA | ON FILE |
| JASON IOVINE | ON FILE |
| JASON IRVINE | ON FILE |
| JASON ISAM | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON ISHAM | ON FILE |
| JASON IVEY | ON FILE |
| JASON IWAKI | ON FILE |
| JASON J BOEBINGER | ON FILE |
| JASON J MIN | ON FILE |
| JASON JACKSON | ON FILE |
| JASON JACOBO | ON FILE |
| JASON JAKARY | ON FILE |
| Jason James | ON FILE |
| JASON JAMES | ON FILE |
| JASON JAMES GRUP | ON FILE |
| JASON JAMES VAIRA | ON FILE |
| JASON JAMES WHITTEN | ON FILE |
| JASON JAMIESON | ON FILE |
| JASON JANES | ON FILE |
| JASON JANG | ON FILE |
| JASON JARVIS | ON FILE |
| JASON JARVIS | ON FILE |
| JASON JASINSKI | ON FILE |
| JASON JASON DE JESUS ARACENA CRUZ | ON FILE |
| JASON JASPER | ON FILE |
| JASON JAUERT | ON FILE |
| JASON JAVA | ON FILE |
| JASON JAWORSKI | ON FILE |
| JASON JAY MARTIN | ON FILE |
| JASON JAYAWARDENA | ON FILE |
| JASON JEFFERS | ON FILE |
| JASON JEFFREY | ON FILE |
| JASON JENKINS | ON FILE |
| JASON JENNINGS | ON FILE |
| JASON JENNINGS | ON FILE |
| JASON JENSEN | ON FILE |
| JASON JEREMY JOSEPH | ON FILE |
| JASON JEROME VICK | ON FILE |
| JASON JEU | ON FILE |
| JASON JEWELL | ON FILE |
| JASON JIH | ON FILE |
| JASON JIN | ON FILE |
| JASON JINSAE LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON JOACHIMIDES | ON FILE |
| JASON JOHN | ON FILE |
| JASON JOHN MCINTYRE | ON FILE |
| JASON JOHN TRAMBLEY | ON FILE |
| JASON JOHNDROW | ON FILE |
| JASON JOHNS | ON FILE |
| jason johns | jpjohns72@gmail.com |
| JASON JOHNSON | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JOHNSON | ON FILE |
| JASON JOHNSTONE | ON FILE |
| JASON JOINES | ON FILE |
| JASON JONES | ON FILE |
| JASON JONES | ON FILE |
| JASON JONES | ON FILE |
| JASON JONES | ON FILE |
| JASON JONES | ON FILE |
| JASON JOO | ON FILE |
| JASON JORDAAN | ON FILE |
| JASON JORDAN | ON FILE |
| JASON JORDAN | ON FILE |
| JASON JOSEPH | ON FILE |
| JASON JOSEPH | ON FILE |
| JASON JOSEPH GRAVES | ON FILE |
| Jason Joshua Roslinda | ON FILE |
| JASON JOSHUA ROSLINDA | ON FILE |
| JASON JR WOOLCOCK | ON FILE |
| JASON JUAREZ-SO | ON FILE |
| JASON JUDGE | ON FILE |
| JASON JULIUS NOETZEL | ON FILE |
| JASON JUN SUN WATT | ON FILE |
| JASON JUN SUN WATT | ON FILE |
| JASON JUNG | ON FILE |
| JASON JURADO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON K WHITE | ON FILE |
| JASON KA WAI LEE | ON FILE |
| JASON KAFIL | ON FILE |
| JASON KAJFASZ | ON FILE |
| JASON KAJITA | ON FILE |
| JASON KALRA | ON FILE |
| JASON KAMINSKY | ON FILE |
| JASON KAMUDA | ON FILE |
| JASON KANDER | ON FILE |
| JASON KANG | ON FILE |
| JASON KANTER | ON FILE |
| Jason Kanter | studioghost@protonmail.com |
| JASON KAPLAN | ON FILE |
| JASON KAPLAN | ON FILE |
| JASON KARABATSOS | ON FILE |
| JASON KARMAYANA | ON FILE |
| JASON KARRELS | ON FILE |
| JASON KASHIWAI | ON FILE |
| JASON KATZ | ON FILE |
| JASON KAUFMAN | ON FILE |
| JASON KAUFMAN | ON FILE |
| JASON KAUTZ | ON FILE |
| JASON KAYE | ON FILE |
| JASON KAYO | ON FILE |
| JASON KEEGAN | ON FILE |
| JASON KEEN | ON FILE |
| JASON KEHOE | ON FILE |
| JASON KELLEY | ON FILE |
| JASON KELLNER | ON FILE |
| JASON KELLY | ON FILE |
| JASON KELLY | ON FILE |
| JASON KELLY | ON FILE |
| JASON KELLY | ON FILE |
| JASON KELLY | ON FILE |
| JASON KEMMER | ON FILE |
| JASON KENDAL | ON FILE |
| JASON KENNEDY | ON FILE |
| JASON KENNEDY | ON FILE |
| JASON KENNEMER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JASON KEPNER | ON FILE |
| JASON KERCE | ON FILE |
| JASON KERKVLIET | ON FILE |
| JASON KERR | ON FILE |
| JASON KERSEY | ON FILE |
| JASON KERY BUCKINGHAM | ON FILE |
| JASON KESSLER | ON FILE |
| JASON KHOO | ON FILE |
| JASON KHUONG | ON FILE |
| JASON KIE SYZDEK | ON FILE |
| JASON KILBURG | ON FILE |
| JASON KILLELEA | ON FILE |
| JASON KILLINGSWORTH | ON FILE |
| JASON KIM | ON FILE |
| JASON KIM | ON FILE |
| JASON KIM | ON FILE |
| JASON KIM | ON FILE |
| Jason Kim | spnewera@gmail.com |
| JASON KINDLAND | ON FILE |
| JASON KING | ON FILE |
| JASON KING | ON FILE |
| JASON KING | ON FILE |
| JASON KING | ON FILE |
| JASON KINNY | ON FILE |
| JASON KIRACOFE | ON FILE |
| JASON KIRALY | ON FILE |
| JASON KIRBY | ON FILE |
| JASON KIRKCALDY | ON FILE |
| JASON KISNER | ON FILE |
| JASON KIT SING CHO | ON FILE |
| JASON KIZER | ON FILE |
| JASON KIZIAH | ON FILE |
| JASON KLANAC | ON FILE |
| JASON KLAPPAUF | ON FILE |
| JASON KLEIN | ON FILE |
| JASON KLEIN | ON FILE |
| Jason Klein | kleinmd@gmail.com |
| JASON KLINE | ON FILE |
| JASON KLING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON KLOESE | ON FILE |
| JASON KLOTZ | ON FILE |
| JASON KNEIFL | ON FILE |
| JASON KNIERUM | ON FILE |
| JASON KNIGHT | ON FILE |
| JASON KNOL | ON FILE |
| JASON KOBRYA | ON FILE |
| JASON KOCH | ON FILE |
| JASON KODY | ON FILE |
| JASON KOEBELE | ON FILE |
| JASON KOERNER | ON FILE |
| JASON KOLB | ON FILE |
| JASON KOLFLAT | ON FILE |
| JASON KONG | ON FILE |
| JASON KONG | ON FILE |
| JASON KONGRUENGKIT | ON FILE |
| JASON KONGSATAYA | ON FILE |
| JASON KONING | ON FILE |
| JASON KONOPINSKI | ON FILE |
| JASON KONWINSKI | ON FILE |
| JASON KOOTSHER | ON FILE |
| JASON KOSASIH | ON FILE |
| JASON KOSEMPEL | ON FILE |
| JASON KOSTER | ON FILE |
| JASON KOTZ | ON FILE |
| JASON KOURAKIS | ON FILE |
| JASON KOVILARITCH | ON FILE |
| JASON KOZMA | ON FILE |
| JASON KPANA | ON FILE |
| JASON KRAFT | ON FILE |
| JASON KRAMER | ON FILE |
| JASON KRAUSE | ON FILE |
| JASON KRIS NEBEKER | ON FILE |
| JASON KRISCHUK | ON FILE |
| JASON KRUEGER | ON FILE |
| JASON KRUK | ON FILE |
| JASON KUA | ON FILE |
| JASON KUAN HAN LAI | ON FILE |
| JASON KUDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON KUFLIK | ON FILE |
| JASON KUHNE | ON FILE |
| JASON KUKLA | ON FILE |
| JASON KURTZ | ON FILE |
| JASON KUSCHMIERZ | ON FILE |
| JASON KUSOWSKI | ON FILE |
| JASON KUSUMA | ON FILE |
| JASON KWA | ON FILE |
| JASON KWAN | ON FILE |
| Jason Kwan | jasonkwan1981@gmail.com |
| JASON KWOK | ON FILE |
| JASON KYTE | ON FILE |
| JASON L BARFIELD | ON FILE |
| JASON L DORN | ON FILE |
| JASON L. HENDREN | ON FILE |
| JASON LABAYOG | ON FILE |
| JASON LABOSSIERE | ON FILE |
| JASON LAFOND | ON FILE |
| JASON LAI | ON FILE |
| JASON LAI | ON FILE |
| JASON LAKOW | ON FILE |
| JASON LALK | ON FILE |
| JASON LAM | ON FILE |
| JASON LAM | ON FILE |
| JASON LAM | ON FILE |
| JASON LAM | ON FILE |
| JASON LAMBERT | ON FILE |
| JASON LAMMERT | ON FILE |
| JASON LAMORE | ON FILE |
| JASON LAN | ON FILE |
| JASON LAND | ON FILE |
| JASON LANG | ON FILE |
| JASON LANG | ON FILE |
| JASON LANGFORD | ON FILE |
| JASON LANGFORD | ON FILE |
| JASON LANGLAIS | ON FILE |
| JASON LANGLAIS | ON FILE |
| JASON LANGLEY | ON FILE |
| Jason Langley | jasonwlangley@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON LANGTRY | ON FILE |
| JASON LANHAM | ON FILE |
| JASON LANNING | ON FILE |
| JASON LANSER | ON FILE |
| JASON LANZONI | ON FILE |
| JASON LAROI THOMAS | ON FILE |
| JASON LARRAGOITY | ON FILE |
| JASON LARSON | ON FILE |
| JASON LARSON | ON FILE |
| JASON LARSON | ON FILE |
| JASON LARSON | ON FILE |
| JASON LASATER | ON FILE |
| JASON LASBY | ON FILE |
| JASON LASO | ON FILE |
| JASON LASRY | ON FILE |
| JASON LAU | ON FILE |
| JASON LAU | ON FILE |
| JASON LAU | ON FILE |
| JASON LAVERGNE | ON FILE |
| JASON LAVERN MCARTHUR | ON FILE |
| JASON LAW | ON FILE |
| JASON LAW | ON FILE |
| Jason Lawrence | ON FILE |
| Jason Lawrence | ON FILE |
| JASON LAWRENCE | ON FILE |
| JASON LAWRENCE ROTTENBERG | ON FILE |
| JASON LAY | ON FILE |
| JASON LAYTON | ON FILE |
| JASON LE | ON FILE |
| JASON LEAL | ON FILE |
| JASON LEARMONTH | ON FILE |
| JASON LEDANSKI | ON FILE |
| Jason Ledanski | jason66725@gmail.com |
| JASON LEDDEN | ON FILE |
| JASON LEDER | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| JASON LEE | ON FILE |
| Jason Lee | jplee1364@gmail.com |
| JASON LEE BEACH | ON FILE |
| JASON LEE BYRNS | ON FILE |
| JASON LEE DYER | ON FILE |
| JASON LEE GIBSON | ON FILE |
| JASON LEE GREEN | ON FILE |
| JASON LEE KIRKMAN | ON FILE |
| JASON LEE LAO | ON FILE |
| JASON LEE PHILLIPS | ON FILE |
| JASON LEE SCHLEPP | ON FILE |
| JASON LEE SCHMECKPEPER | ON FILE |
| JASON LEE STUTZMAN | ON FILE |
| JASON LEE WHELAN | ON FILE |
| JASON LEECH | ON FILE |
| JASON LEGER | ON FILE |
| JASON LEHOSKY | ON FILE |
| JASON LEIBLER | ON FILE |
| JASON LEIDY | ON FILE |
| JASON LEITE | ON FILE |
| JASON LEKAS | ON FILE |
| JASON LELIGDOWICZ | ON FILE |
| JASON LEMMERMAN | ON FILE |
| JASON LENFEST | ON FILE |
| JASON LENG | ON FILE |
| JASON LENING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON LENON | ON FILE |
| JASON LENZ | ON FILE |
| JASON LEONADO DAYAN | ON FILE |
| JASON LEONG | ON FILE |
| JASON LESLIE | ON FILE |
| JASON LESNIAK | ON FILE |
| JASON LESS | ON FILE |
| Jason Lester | ON FILE |
| JASON LESTER | ON FILE |
| JASON LETOURNEAU | ON FILE |
| JASON LEUNG | ON FILE |
| JASON LEUNG | ON FILE |
| JASON LEVINE | ON FILE |
| JASON LEVINSOHN | ON FILE |
| JASON LEVY | ON FILE |
| JASON LEW | ON FILE |
| Jason Lewis | ON FILE |
| JASON LEWIS | ON FILE |
| JASON LEWIS | ON FILE |
| JASON LEWIS | ON FILE |
| JASON LEWIS | ON FILE |
| JASON LEWIS | ON FILE |
| JASON LEWIS ROSE | ON FILE |
| JASON LI | ON FILE |
| JASON LIANG | ON FILE |
| JASON LIAO | ON FILE |
| JASON LIAO | ON FILE |
| JASON LICHON | ON FILE |
| JASON LICKER | ON FILE |
| JASON LIEBER | ON FILE |
| JASON LIEU | ON FILE |
| JASON LIEU | ON FILE |
| JASON LILJENQUIST | ON FILE |
| JASON LILLIE | ON FILE |
| JASON LIM | ON FILE |
| JASON LIM | ON FILE |
| JASON LIM | ON FILE |
| JASON LIM | ON FILE |
| JASON LIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON LIMA | ON FILE |
| JASON LIN | ON FILE |
| JASON LIN | ON FILE |
| JASON LIN | ON FILE |
| JASON LIN | ON FILE |
| JASON LINDSAY | ON FILE |
| JASON LINDSEY | ON FILE |
| JASON LINDSEY | ON FILE |
| JASON LINDSTROM | ON FILE |
| Jason Lindstrom | filawsofize@gmail.com |
| JASON LING | ON FILE |
| JASON LING | ON FILE |
| JASON LINKES | ON FILE |
| JASON LINTON | ON FILE |
| JASON LISHKO | ON FILE |
| JASON LISNER | ON FILE |
| Jason Liu | ON FILE |
| JASON LIU | ON FILE |
| JASON LIU | ON FILE |
| JASON LIU | ON FILE |
| JASON LIU | ON FILE |
| JASON LIVERMORE | ON FILE |
| JASON LIVINGSTONE | ON FILE |
| JASON LLEWELLYN-HOLT | ON FILE |
| JASON LLOYD | ON FILE |
| JASON LO | ON FILE |
| JASON LO | ON FILE |
| JASON LOGAN | ON FILE |
| JASON LOMAX | ON FILE |
| JASON LOMBARDO | ON FILE |
| JASON LONG | ON FILE |
| JASON LONGO | ON FILE |
| JASON LOO | ON FILE |
| JASON LOOMIS | ON FILE |
| JASON LOONEY | ON FILE |
| JASON LOPEZ | ON FILE |
| JASON LOPEZ | ON FILE |
| JASON LORD | ON FILE |
| Jason Lord | jasonlord@me.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON LORNE BREDLOW | ON FILE |
| JASON LOUER | ON FILE |
| JASON LOUIS ABRAMS | ON FILE |
| JASON LOUIS GREENBAUM | ON FILE |
| JASON LOUPIS | ON FILE |
| JASON LOVELACE | ON FILE |
| JASON LOVELAND | ON FILE |
| Jason Loveland | jason.c.loveland@gmail.com |
| JASON LOVING | ON FILE |
| JASON LOW | ON FILE |
| JASON LOW | ON FILE |
| Jason Lowe | ON FILE |
| JASON LOWE | ON FILE |
| JASON LOWERY | ON FILE |
| JASON LOWRY | ON FILE |
| JASON LOWTHER | ON FILE |
| JASON LU | ON FILE |
| JASON LU | ON FILE |
| JASON LUCCKESE | ON FILE |
| JASON LUCRE | ON FILE |
| JASON LUDAN | ON FILE |
| JASON LUDICKE | ON FILE |
| JASON LUDWIG | ON FILE |
| JASON LUI | ON FILE |
| JASON LUIS GRANT | ON FILE |
| JASON LUJICK | ON FILE |
| JASON LUMAQUE | ON FILE |
| JASON LUNAU | ON FILE |
| JASON LUO | ON FILE |
| JASON LUONGO | ON FILE |
| JASON LUTHER | ON FILE |
| JASON LUTZ | ON FILE |
| JASON LY | ON FILE |
| JASON LYNCH | ON FILE |
| JASON LYONS | ON FILE |
| JASON LYSIK-MACHADO | ON FILE |
| JASON M | ON FILE |
| JASON M | ON FILE |
| JASON M KETCHEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON M LORD | ON FILE |
| JASON M WAGONER | ON FILE |
| JASON MA | ON FILE |
| JASON MAAT | ON FILE |
| JASON MACBRIDE | ON FILE |
| JASON MACE | ON FILE |
| JASON MACKENDRICK | ON FILE |
| JASON MACKENZIE | ON FILE |
| JASON MACKO | ON FILE |
| JASON MADDOX | ON FILE |
| Jason Maddox | jmad456@gmail.com |
| JASON MADRAZO | ON FILE |
| JASON MADRID | ON FILE |
| JASON MADURA | ON FILE |
| JASON MAGLEY | ON FILE |
| JASON MAGNO | ON FILE |
| JASON MAH | ON FILE |
| JASON MAHLER | ON FILE |
| JASON MAK | ON FILE |
| JASON MALCORE | ON FILE |
| JASON MALDONADO | ON FILE |
| JASON MALONE | ON FILE |
| JASON MALONE | ON FILE |
| JASON MALONE | ON FILE |
| JASON MANGER | ON FILE |
| JASON MANNING | ON FILE |
| JASON MANNION | ON FILE |
| JASON MANNS | ON FILE |
| JASON MANUEL RAMIREZ | ON FILE |
| JASON MANUEL RODRIGO | ON FILE |
| JASON MANZANO | ON FILE |
| JASON MARC LAROZA | ON FILE |
| JASON MARCH | ON FILE |
| JASON MARCH | ON FILE |
| JASON MARCUS | ON FILE |
| JASON MARINEAU | ON FILE |
| JASON MARK FORSYTHE | ON FILE |
| JASON MARKHAM | ON FILE |
| JASON MARKLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON MAROLT | ON FILE |
| JASON MARSH | ON FILE |
| JASON MARSHALL | ON FILE |
| JASON MARTEL | ON FILE |
| JASON MARTIN | ON FILE |
| JASON MARTIN | ON FILE |
| JASON MARTIN | ON FILE |
| JASON MARTIN | ON FILE |
| JASON MARTIN | ON FILE |
| JASON MARTIN | ON FILE |
| JASON MARTIN LONG | ON FILE |
| JASON MARTINSON | ON FILE |
| JASON MARTOUX | ON FILE |
| JASON MARVEL | ON FILE |
| JASON MASON | ON FILE |
| JASON MATHAI | ON FILE |
| JASON MATHIAS | ON FILE |
| JASON MATHIES | ON FILE |
| JASON MATTA | ON FILE |
| Jason Matta | michealrisky@gmail.com |
| JASON MATTHEW BROWNLEE | ON FILE |
| JASON MATTHEW BURT | ON FILE |
| JASON MATTHEW DIFRANCESCO | ON FILE |
| JASON MATTHEW HOOVER | ON FILE |
| JASON MATTHEW PRATT | ON FILE |
| JASON MATTHEW RICHARDS | ON FILE |
| JASON MATTHEW SMYLIE | ON FILE |
| JASON MATTHEWS | ON FILE |
| JASON MATTILA | ON FILE |
| JASON MATUSZEWSKI | ON FILE |
| JASON MAURER | ON FILE |
| JASON MAXFIELD | ON FILE |
| JASON MAXIM HOFFMAN | ON FILE |
| JASON MAYER | ON FILE |
| JASON MAYFIELD | ON FILE |
| JASON MAYHEW | ON FILE |
| JASON MAYHEW | ON FILE |
| Jason Mayhew | jasonmayhew73@gmail.com |
| JASON MAYNARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON MAZAR-KELLY | ON FILE |
| JASON MAZZOTA | ON FILE |
| JASON MAZZUCHELLI | ON FILE |
| JASON MCALISTER | ON FILE |
| JASON MCANDREW | ON FILE |
| JASON MCAVENE | ON FILE |
| JASON MCBAIN | ON FILE |
| JASON MCBRIDE | ON FILE |
| JASON MCCANN | ON FILE |
| JASON MCCANN | ON FILE |
| JASON MCCARTHY | ON FILE |
| JASON MCCARTHY | ON FILE |
| JASON MCCLENNEY | ON FILE |
| JASON MCCOMBS | ON FILE |
| JASON MCCORMICK | ON FILE |
| JASON MCCOSBY | ON FILE |
| JASON MCCOY | ON FILE |
| JASON MCCULLOUGH | ON FILE |
| JASON MCDANIEL | ON FILE |
| JASON MCDONALD | ON FILE |
| JASON MCDONALD | ON FILE |
| JASON MCGHEE | ON FILE |
| JASON MCGILL | ON FILE |
| JASON MCGOVERN | ON FILE |
| JASON MCGRAIL | ON FILE |
| JASON MCGRAW | ON FILE |
| JASON MCGUINESS | ON FILE |
| JASON MCGUIRE | ON FILE |
| JASON MCHENRY | ON FILE |
| JASON MCINTOSH | ON FILE |
| JASON MCKAY | ON FILE |
| JASON MCKAY | ON FILE |
| Jason McKay | jasonmckay15@yahoo.com |
| JASON MCKENNA | ON FILE |
| JASON MCKIM | ON FILE |
| JASON MCKINNON | ON FILE |
| JASON MCLAUGHLIN | ON FILE |
| JASON MCMASTER | ON FILE |
| JASON MCMICHAEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON MCMULLEN | ON FILE |
| JASON MCMULLIN | ON FILE |
| JASON MCNEIL | ON FILE |
| JASON MCOMBER | ON FILE |
| JASON MCPHAIL | ON FILE |
| JASON MCRAE | ON FILE |
| JASON MCTAGUE | ON FILE |
| JASON MCTIERNAN | ON FILE |
| JASON MCVEY | ON FILE |
| JASON MEACHIA JARRETT | ON FILE |
| JASON MEAS | ON FILE |
| JASON MECKEL | ON FILE |
| JASON MEDINA | ON FILE |
| JASON MEEUWEN | ON FILE |
| JASON MEIGHAN | ON FILE |
| JASON MEIJERS | ON FILE |
| JASON MEINERDING | ON FILE |
| JASON MEIRING | ON FILE |
| JASON MELEHANI | ON FILE |
| JASON MELHUISH | ON FILE |
| JASON MELLOR | ON FILE |
| JASON MELTZER | ON FILE |
| JASON MENARD | ON FILE |
| JASON MENCER | ON FILE |
| JASON MENEZES | ON FILE |
| JASON MERCADO | ON FILE |
| JASON MERRELL | ON FILE |
| JASON MESTER | ON FILE |
| JASON METAXAS | ON FILE |
| JASON METTERS | ON FILE |
| JASON METTLER | ON FILE |
| JASON MEYER | ON FILE |
| JASON MEYER | ON FILE |
| JASON MEYER | ON FILE |
| JASON MICALLEF | ON FILE |
| JASON MICHAEL BEAVER | ON FILE |
| JASON MICHAEL BONSALL | ON FILE |
| JASON MICHAEL CONSTANTINO | ON FILE |
| JASON MICHAEL MCCOURT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON MICHAEL MILLER | ON FILE |
| JASON MICHAEL ODOM | ON FILE |
| JASON MICHAEL PALMER | ON FILE |
| JASON MICHAEL PIERCE | ON FILE |
| JASON MICHAEL STROUD | ON FILE |
| JASON MICHAEL TEIXEIRA | ON FILE |
| JASON MICHAEL WOLF | ON FILE |
| JASON MICHEAL SEXTON | ON FILE |
| JASON MICHEL | ON FILE |
| JASON MICHELS | ON FILE |
| JASON MICLAT | ON FILE |
| JASON MIELKE | ON FILE |
| JASON MIHALICK | ON FILE |
| JASON MILAM | ON FILE |
| JASON MILES | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLER | ON FILE |
| JASON MILLMAN | ON FILE |
| JASON MILLS | ON FILE |
| JASON MILLS | ON FILE |
| JASON MILNE | ON FILE |
| JASON MILORD | ON FILE |
| JASON MILTON | ON FILE |
| JASON MIN | ON FILE |
| JASON MING TING | ON FILE |
| JASON MINICH | ON FILE |
| JASON MIRANDA | ON FILE |
| JASON MITCHELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JASON MITCHELL LANGE | ON FILE |
| JASON MIZELL | ON FILE |
| JASON MIZEN | ON FILE |
| JASON MOCHINE | ON FILE |
| JASON MOCK | ON FILE |
| JASON MODAWAL | ON FILE |
| JASON MODZELEWSKI | ON FILE |
| JASON MOECKEL | ON FILE |
| JASON MOHAMED | ON FILE |
| JASON MOHAN | ON FILE |
| JASON MOLINET | ON FILE |
| JASON MONACO | ON FILE |
| JASON MONAHAN-RIAL | ON FILE |
| JASON MONCOVICH | ON FILE |
| JASON MONDENE | ON FILE |
| JASON MONINGER | ON FILE |
| JASON MONTGOMERY | ON FILE |
| JASON MOODY | ON FILE |
| JASON MOOLA | ON FILE |
| JASON MOORE | ON FILE |
| JASON MOORE | ON FILE |
| JASON MOORE | ON FILE |
| JASON MOORHOUSE | ON FILE |
| JASON MORALES | ON FILE |
| JASON MORAN | ON FILE |
| JASON MORAN | ON FILE |
| JASON MORAN | ON FILE |
| JASON MORATALLA | ON FILE |
| JASON MORELLO | ON FILE |
| JASON MORELLO | ON FILE |
| JASON MORIN | ON FILE |
| JASON MORIOKA | ON FILE |
| JASON MORLEY | ON FILE |
| JASON MORO | ON FILE |
| JASON MORRIS | ON FILE |
| JASON MORRISON | ON FILE |
| JASON MORRISS | ON FILE |
| JASON MORROW | ON FILE |
| JASON MORTON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON MOTT | ON FILE |
| JASON MOYSE | ON FILE |
| JASON MRUCZEK | ON FILE |
| JASON MUHLBAUER | ON FILE |
| JASON MULIAI | ON FILE |
| JASON MULLEN | ON FILE |
| JASON MUNN | ON FILE |
| JASON MURPHY | ON FILE |
| JASON MURPHY | ON FILE |
| JASON MURRAY | ON FILE |
| JASON MURRAY | ON FILE |
| JASON MURRAY | ON FILE |
| JASON MURRAY | ON FILE |
| JASON MURRAY | ON FILE |
| JASON MUSCARELLA | ON FILE |
| JASON MUTCHLER | ON FILE |
| JASON MYERS | ON FILE |
| JASON MYERS | ON FILE |
| Jason Myers | lastjasonleft@gmail.com |
| JASON MYRES | ON FILE |
| JASON NADEAU | ON FILE |
| JASON NAHORNEY | ON FILE |
| JASON NAKAFUJI | ON FILE |
| JASON NAKAMARU | ON FILE |
| JASON NALDO | ON FILE |
| JASON NAMM | ON FILE |
| JASON NARAYAN PATEL | ON FILE |
| JASON NASH | ON FILE |
| JASON NAUMANN | ON FILE |
| JASON NAY | ON FILE |
| JASON NAZAROF | ON FILE |
| JASON NEDROW | ON FILE |
| JASON NEIMAN | ON FILE |
| JASON NEISS | ON FILE |
| JASON NELFORD | ON FILE |
| JASON NELSON | ON FILE |
| JASON NELSON CORDERO | ON FILE |
| JASON NEMES | ON FILE |
| JASON NERIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON NESSIM | ON FILE |
| JASON NEUHAUS | ON FILE |
| JASON NEUHOF | ON FILE |
| JASON NEUMANN | ON FILE |
| JASON NEWELL | ON FILE |
| JASON NEWELL | ON FILE |
| JASON NEWMAN | ON FILE |
| JASON NG | ON FILE |
| JASON NG | ON FILE |
| JASON NG | ON FILE |
| JASON NG | ON FILE |
| JASON NG | ON FILE |
| JASON NG BOON PING | ON FILE |
| JASON NGO | ON FILE |
| JASON NGO | ON FILE |
| JASON NGO | ON FILE |
| JASON NGO | ON FILE |
| JASON NGUYEN | ON FILE |
| JASON NGUYEN | ON FILE |
| JASON NGUYEN | ON FILE |
| JASON NIAGASSAS | ON FILE |
| JASON NICHOLAS BUTTS | ON FILE |
| JASON NICHOLAS REPCHAK | ON FILE |
| Jason Nichols | ON FILE |
| JASON NICHOLS | ON FILE |
| JASON NICHOLS | ON FILE |
| JASON NICK MOGA | ON FILE |
| JASON NIELSEN | ON FILE |
| JASON NIEMI | ON FILE |
| JASON NIEVES | ON FILE |
| JASON NITZSCHE | ON FILE |
| JASON NOBLE | ON FILE |
| JASON NOEL-BOURASSA | ON FILE |
| JASON NOLAND | ON FILE |
| JASON NORGAAR | ON FILE |
| JASON NORTHCOTT | ON FILE |
| JASON NORTON | ON FILE |
| JASON NORWOOD | ON FILE |
| JASON NOTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON NOWAK | ON FILE |
| JASON NOWIK | ON FILE |
| JASON NUGENT | ON FILE |
| JASON NUNEZ | ON FILE |
| JASON NUNEZ | ON FILE |
| JASON NUNLEY | ON FILE |
| JASON NUNLEY | ON FILE |
| JASON NUNN | ON FILE |
| JASON O DOWD | ON FILE |
| JASON O’MALLEY | ON FILE |
| JASON OBINGER | ON FILE |
| JASON OBRIEN | ON FILE |
| JASON O'CONNOR | ON FILE |
| JASON ODELL | ON FILE |
| Jason Odom | jodom21@gmail.com |
| JASON OH | ON FILE |
| JASON OJEDA | ON FILE |
| JASON OKAJIMA | ON FILE |
| JASON OKAMOTO | ON FILE |
| JASON OLENICZAK | ON FILE |
| Jason Oliver | ON FILE |
| JASON OLIVER | ON FILE |
| JASON OLSON | ON FILE |
| JASON OMBAYAN | ON FILE |
| JASON ONG | ON FILE |
| JASON OPEL | ON FILE |
| JASON ORELLANA | ON FILE |
| JASON ORNELAS FALCON | ON FILE |
| JASON OSBURN | ON FILE |
| JASON OSOBA | ON FILE |
| JASON OSOLIN | ON FILE |
| Jason Osolin | jason.osolin@gmail.com |
| JASON OSTENDORF | ON FILE |
| JASON OSTROW | ON FILE |
| JASON OSWALD | ON FILE |
| JASON OTTE | ON FILE |
| JASON OVERALL | ON FILE |
| JASON OVERHOLSER | ON FILE |
| JASON OVERTON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON OZMENT | ON FILE |
| JASON P HODKOWSKI | ON FILE |
| JASON PACKARD | ON FILE |
| JASON PALM | ON FILE |
| JASON PALMER | ON FILE |
| JASON PALMER | ON FILE |
| JASON PALOMINO | ON FILE |
| Jason Pancis | ON FILE |
| JASON PANG | ON FILE |
| JASON PANICK | ON FILE |
| JASON PANTULIANO | ON FILE |
| JASON PAPADOPOULOS | ON FILE |
| JASON PAPP | ON FILE |
| JASON PAPPAS | ON FILE |
| JASON PARADIS | ON FILE |
| JASON PARARAJASINGHAM | ON FILE |
| JASON PAREGIEN | ON FILE |
| JASON PAREVSKI | ON FILE |
| JASON PARGEON | ON FILE |
| JASON PARK | ON FILE |
| JASON PARK | ON FILE |
| JASON PARK | ON FILE |
| JASON PARKER | ON FILE |
| JASON PARKS | ON FILE |
| JASON PARKS | ON FILE |
| JASON PARRISH | ON FILE |
| JASON PARRISH | ON FILE |
| JASON PARTAP | ON FILE |
| JASON PASCHALL | ON FILE |
| JASON PASZEK | ON FILE |
| JASON PATEL | ON FILE |
| JASON PATERSON | ON FILE |
| JASON PATERSON | ON FILE |
| JASON PATREGNANI | ON FILE |
| JASON PATRICK EAVES | ON FILE |
| JASON PATTON | ON FILE |
| JASON PATTON | ON FILE |
| JASON PAUL | ON FILE |
| JASON PAUL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON PAUL COMER | ON FILE |
| JASON PAUL GOODWIN | ON FILE |
| JASON PAUL GRAFTON | ON FILE |
| JASON PAUL HAMMOND | ON FILE |
| JASON PAUL KOVALSKI | ON FILE |
| JASON PAUL MUNGER | ON FILE |
| JASON PAVAO | ON FILE |
| JASON PAVELKA | ON FILE |
| JASON PAVLINA | ON FILE |
| JASON PEABODY JR | ON FILE |
| JASON PECA | ON FILE |
| JASON PECK | ON FILE |
| JASON PEDERSON | ON FILE |
| JASON PELKER | ON FILE |
| JASON PENA | ON FILE |
| JASON PEPPER | ON FILE |
| JASON PEPPIN | ON FILE |
| JASON PERERA | ON FILE |
| JASON PEREZ | ON FILE |
| JASON PERIAMPILLAI | ON FILE |
| JASON PERKINS | ON FILE |
| JASON PERMAN | ON FILE |
| JASON PERNO | ON FILE |
| JASON PERONE | ON FILE |
| JASON PERRINS | ON FILE |
| JASON PERRY | ON FILE |
| JASON PERRY | ON FILE |
| JASON PERRY | ON FILE |
| JASON PERUBA | ON FILE |
| JASON PETERS | ON FILE |
| JASON PETERS | ON FILE |
| JASON PETERSEN | ON FILE |
| JASON PETERSON | ON FILE |
| JASON PETRACO | ON FILE |
| JASON PETRONE | ON FILE |
| JASON PETTIT | ON FILE |
| JASON PEWINSKI | ON FILE |
| JASON PFEIFFER | ON FILE |
| JASON PHAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON PHAM | ON FILE |
| JASON PHILIP BRADLEY | ON FILE |
| JASON PHILIP CHRISTENSEN | ON FILE |
| JASON PHILLIP GOHMAN | ON FILE |
| JASON PHILLIP LUGO | ON FILE |
| JASON PHILLIPS | ON FILE |
| JASON PHILLIPS | ON FILE |
| JASON PHILLIPS | ON FILE |
| JASON PHILLIPS | ON FILE |
| JASON PHIPPS | ON FILE |
| JASON PICKETT | ON FILE |
| JASON PICKLE | ON FILE |
| Jason Pickle | jasonpickle@gmail.com |
| JASON PIEDRA | ON FILE |
| JASON PIERCE | ON FILE |
| JASON PIERCE | ON FILE |
| JASON PILGRIM | ON FILE |
| JASON PINK | ON FILE |
| JASON PINK | ON FILE |
| JASON PINTO | ON FILE |
| JASON PIPKIN | ON FILE |
| JASON PIRO | ON FILE |
| JASON PISESKY | ON FILE |
| JASON PISKORSKI | ON FILE |
| JASON PITTMAN | ON FILE |
| JASON PITTS | ON FILE |
| JASON PIZZINO | ON FILE |
| JASON PLOURDE | ON FILE |
| JASON PLUCINAK | ON FILE |
| JASON PLUMB | ON FILE |
| JASON POBEE | ON FILE |
| JASON POCK | ON FILE |
| JASON POEHLER | ON FILE |
| JASON POEY YIE WONG | ON FILE |
| JASON POFFENBERGER | ON FILE |
| JASON POLAHA | ON FILE |
| JASON POLIMENI | ON FILE |
| Jason Polimeni | jasonvpolimeni@gmail.com |
| JASON PONCE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON PONET | ON FILE |
| JASON PONG | ON FILE |
| JASON PONNEQUIN | ON FILE |
| JASON POOLEY | ON FILE |
| JASON POPKIN | ON FILE |
| Jason Portell | ON FILE |
| JASON PORTELL | ON FILE |
| JASON PORTER | ON FILE |
| JASON POTTER | ON FILE |
| JASON POWELL | ON FILE |
| JASON POWELL | ON FILE |
| JASON POWELL | ON FILE |
| JASON POWELL | ON FILE |
| JASON POWELL | ON FILE |
| JASON POWELL | ON FILE |
| JASON POWELL | ON FILE |
| Jason Powell | jasenpowell@icloud.com |
| JASON PRATT | ON FILE |
| JASON PRESCOTT | ON FILE |
| JASON PREU | ON FILE |
| JASON PREUIT | ON FILE |
| JASON PRIEZ | ON FILE |
| JASON PRIMAK | ON FILE |
| JASON PRITZ | ON FILE |
| Jason Pritz | misterpritz@yahoo.com |
| JASON PROSEN | ON FILE |
| JASON PRUITT | ON FILE |
| JASON PRYMMER | ON FILE |
| JASON PUGH | ON FILE |
| JASON PUGLIANO | ON FILE |
| JASON PUKALO | ON FILE |
| Jason Pukalo | jaspukalo@gmail.com |
| JASON PURDY | ON FILE |
| JASON PUYLEART | ON FILE |
| Jason Puyleart | puyleart@gmail.com |
| JASON QUAN | ON FILE |
| JASON QUEEN | ON FILE |
| JASON QUELCH | ON FILE |
| JASON QUIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jason Quier | jasonquier@gmail.com |
| JASON QUINTAL | ON FILE |
| JASON QUIROGA | ON FILE |
| JASON QUIROS | ON FILE |
| Jason Quiros | jaspow88@gmail.com |
| JASON R COHEN | ON FILE |
| JASON R CRESPO | ON FILE |
| Jason R Disbrow | ON FILE |
| JASON R LECLERC | ON FILE |
| JASON R MEYER | ON FILE |
| JASON R WEINER | ON FILE |
| JASON R WYATT | ON FILE |
| JASON RACELA | ON FILE |
| JASON RADTKE | ON FILE |
| JASON RAFAEL BORRAS | ON FILE |
| JASON RAICHERT | ON FILE |
| JASON RAINIER HERNANDEZ | ON FILE |
| JASON RAMA | ON FILE |
| JASON RANDALL CARLEY | ON FILE |
| JASON RANDALL DAKE | ON FILE |
| JASON RANDALL THORNSBERRY | ON FILE |
| JASON RAO | ON FILE |
| JASON RASBERRY | ON FILE |
| JASON RAUEN | ON FILE |
| JASON RAYBURN | ON FILE |
| JASON READ | ON FILE |
| JASON REDERSTORF | ON FILE |
| JASON REDWINE | ON FILE |
| JASON REED ULANER | ON FILE |
| JASON REEDER | ON FILE |
| JASON REESE | ON FILE |
| JASON REEVES | ON FILE |
| JASON REEVES | ON FILE |
| JASON REGULA | ON FILE |
| JASON REICHERT | ON FILE |
| JASON REID | ON FILE |
| JASON REINART | ON FILE |
| JASON REITMANN | ON FILE |
| JASON REMBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JASON RETTBERG | ON FILE |
| JASON REY ESTAVILLO | ON FILE |
| JASON REYES ARGUEDAS | ON FILE |
| JASON REYNOLDS | ON FILE |
| JASON REYNOLDS | ON FILE |
| JASON REYNOLDS | ON FILE |
| JASON REYNOLDS | ON FILE |
| JASON RHEE | ON FILE |
| JASON RHINE | ON FILE |
| JASON RHODES COMAN | ON FILE |
| JASON RICCI | ON FILE |
| JASON RICH | ON FILE |
| JASON RICH | ON FILE |
| JASON RICHARD ROKEACH | ON FILE |
| JASON RICHARD ZAMORA | ON FILE |
| JASON RICHARDS | ON FILE |
| JASON RICHARDS | ON FILE |
| JASON RICHARDSON | ON FILE |
| JASON RICHEY | ON FILE |
| Jason Richter | ON FILE |
| JASON RICHTER | ON FILE |
| JASON RICKS | ON FILE |
| JASON RIDEOUT | ON FILE |
| JASON RIDGE | ON FILE |
| JASON RIEL | ON FILE |
| JASON RIGOLLI | ON FILE |
| JASON RILLERA | ON FILE |
| JASON RING | ON FILE |
| Jason Rios | ON FILE |
| JASON RIOS | ON FILE |
| JASON RITCHIE | ON FILE |
| JASON RIVAS | ON FILE |
| JASON RIVERA | ON FILE |
| JASON RIZZI | ON FILE |
| JASON ROACH | ON FILE |
| JASON ROALDSON | ON FILE |
| JASON ROBBINS | ON FILE |
| JASON ROBBINS | ON FILE |
| JASON ROBERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON ROBERT ABIUSO | ON FILE |
| JASON ROBERT DIZON | ON FILE |
| JASON ROBERT DOMINSKI | ON FILE |
| JASON ROBERT JONES | ON FILE |
| Jason Robert Jones | jrjfinancial@yahoo.com |
| JASON ROBERT LAVERY | ON FILE |
| JASON ROBERT PEREZ | ON FILE |
| JASON ROBERT SMALE | ON FILE |
| JASON ROBERT SNYDER | ON FILE |
| Jason Roberts | ON FILE |
| JASON ROBERTS | ON FILE |
| JASON ROBERTS | ON FILE |
| JASON ROBERTS | ON FILE |
| Jason Roberts | jrobs@me.com |
| JASON ROBERTSON | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON ROBINSON | ON FILE |
| JASON ROCKETT | ON FILE |
| JASON RODGER PARPART | ON FILE |
| JASON RODGERS | ON FILE |
| JASON RODRIGUES | ON FILE |
| JASON RODRIGUEZ | ON FILE |
| JASON RODRIGUEZ | ON FILE |
| JASON RODRIGUEZ | ON FILE |
| JASON ROESLER | ON FILE |
| JASON ROGER LUCAS | ON FILE |
| Jason Roger Spears | ON FILE |
| JASON ROHRICK | ON FILE |
| JASON ROJAS | ON FILE |
| JASON ROLD | ON FILE |
| JASON ROLLMAN | ON FILE |
| JASON ROMANO | ON FILE |
| JASON ROMERO | ON FILE |
| JASON ROOP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON ROPETER | ON FILE |
| JASON ROQUE | ON FILE |
| JASON ROSALLI | ON FILE |
| JASON ROSENSTEIN | ON FILE |
| JASON ROSKAM | ON FILE |
| JASON ROSNICK | ON FILE |
| JASON ROSS | ON FILE |
| JASON ROSS | ON FILE |
| JASON ROSS | ON FILE |
| JASON ROSSO | ON FILE |
| JASON ROTELLA | ON FILE |
| JASON ROTH | ON FILE |
| JASON ROTH | ON FILE |
| JASON ROURKE | ON FILE |
| JASON ROWE | ON FILE |
| JASON ROWE | ON FILE |
| JASON ROWL | ON FILE |
| JASON ROWLANDS | ON FILE |
| JASON ROWLING | ON FILE |
| JASON RUBEK | ON FILE |
| Jason Rubenstein | ON FILE |
| JASON RUBENSTEIN | ON FILE |
| JASON RUCH | ON FILE |
| JASON RUDIANTO | ON FILE |
| JASON RUFF | ON FILE |
| JASON RUIZ | ON FILE |
| JASON RUNK | ON FILE |
| JASON RUPERTO | ON FILE |
| JASON RUSK | ON FILE |
| JASON RUSSELL | ON FILE |
| JASON RUSSELL | ON FILE |
| JASON RUSSELL | ON FILE |
| Jason Russell | jason_russell50@hotmail.com |
| JASON RUZICKA | ON FILE |
| JASON RYALL | ON FILE |
| Jason Ryall | ryall2000@yahoo.com |
| JASON RYAN OWENS | ON FILE |
| JASON RYAN REID | ON FILE |
| JASON RYTERBAND | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jason Ryterband | jason.ryterband@gmail.com |
| JASON RYZNAR | ON FILE |
| JASON RZUCIDLO | ON FILE |
| JASON S BECKERMAN | ON FILE |
| JASON S LEE | ON FILE |
| JASON S WISEMAN | ON FILE |
| JASON SAAB | ON FILE |
| JASON SABLAN | ON FILE |
| JASON SACHAROFF | ON FILE |
| JASON SADEK | ON FILE |
| JASON SAETVEIT | ON FILE |
| JASON SAKS | ON FILE |
| JASON SALANGO | ON FILE |
| JASON SALCE | ON FILE |
| JASON SALCEDO | ON FILE |
| JASON SALPAS | ON FILE |
| JASON SALVADOR HERNANDEZ | ON FILE |
| JASON SAMFIELD | ON FILE |
| JASON SAMMARITANO | ON FILE |
| JASON SAMUEL | ON FILE |
| JASON SAMUEL  LIBRING | ON FILE |
| JASON SANCHEZ | ON FILE |
| JASON SANCHEZ | ON FILE |
| JASON SANDEMAN | ON FILE |
| JASON SANDERS | ON FILE |
| JASON SANDERS | ON FILE |
| JASON SANDFORD SUGARMAN | ON FILE |
| JASON SANDOVAL | ON FILE |
| JASON SANDOVAL | ON FILE |
| JASON SANKOWSKI | ON FILE |
| JASON SANTA MARIA | ON FILE |
| JASON SANTIAGO | ON FILE |
| JASON SANTILLAN | ON FILE |
| JASON SANTORO | ON FILE |
| JASON SANTOS | ON FILE |
| JASON SANTOSO | ON FILE |
| JASON SARMIENTO | ON FILE |
| JASON SARRIA-SOLIS | ON FILE |
| JASON SARTAIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON SATTESON | ON FILE |
| JASON SAUCEDO | ON FILE |
| Jason Sauers | jasonsauers@hotmail.com |
| JASON SAUILUMA | ON FILE |
| JASON SAUL LOVEMAN | ON FILE |
| JASON SAVAGE | ON FILE |
| JASON SAVOY | ON FILE |
| JASON SAYAVONG | ON FILE |
| JASON SAYELL | ON FILE |
| JASON SAYER | ON FILE |
| JASON SCANLON | ON FILE |
| JASON SCHACHTER | ON FILE |
| JASON SCHACKAI | ON FILE |
| JASON SCHEIB | ON FILE |
| Jason Scheier | decapdesign@gmail.com |
| JASON SCHELL | ON FILE |
| JASON SCHEMP | ON FILE |
| JASON SCHEPONIK | ON FILE |
| JASON SCHERER | ON FILE |
| JASON SCHIFFMILLER | ON FILE |
| JASON SCHLEWEIS | ON FILE |
| JASON SCHLUETER | ON FILE |
| JASON SCHMITZ | ON FILE |
| JASON SCHNIEDER | ON FILE |
| JASON SCHNITTKER | ON FILE |
| JASON SCHOFIELD | ON FILE |
| JASON SCHOFIELD | ON FILE |
| JASON SCHOLL | ON FILE |
| JASON SCHORR | ON FILE |
| JASON SCHRADER | ON FILE |
| Jason Schrader | jasons7474@gmail.com |
| JASON SCHRAY | ON FILE |
| JASON SCHREINER | ON FILE |
| Jason Schulte | ON FILE |
| JASON SCHULTE | ON FILE |
| JASON SCHULTZ | ON FILE |
| JASON SCHUSTER | ON FILE |
| JASON SCHWANKERT | ON FILE |
| JASON SCHWARTZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON SCHWEBACH | ON FILE |
| JASON SCHWENDENMANN | ON FILE |
| JASON SCHWIER | ON FILE |
| JASON SCIABICA | ON FILE |
| JASON SCOGGINS | ON FILE |
| JASON SCOTT | ON FILE |
| JASON SCOTT BESSING | ON FILE |
| JASON SCOTT CHRISTMAS | ON FILE |
| JASON SCOTT DOUGHERTY | ON FILE |
| JASON SCOTT FULTON | ON FILE |
| JASON SCOTT MCKINNEY | ON FILE |
| JASON SCOTT OTTINGER | ON FILE |
| Jason Scott Perry | ON FILE |
| JASON SCOTT STEWART | ON FILE |
| JASON SEDGWICK | ON FILE |
| JASON SEDLACK | ON FILE |
| JASON SELKIRK | ON FILE |
| JASON SEMLING | ON FILE |
| JASON SEMPLE | ON FILE |
| JASON SEO | ON FILE |
| JASON SEUNGCHUL OH | ON FILE |
| JASON SHADISH | ON FILE |
| JASON SHANDS | ON FILE |
| JASON SHAO | ON FILE |
| JASON SHAW | ON FILE |
| JASON SHAW | ON FILE |
| JASON SHAW | ON FILE |
| JASON SHEAD | ON FILE |
| JASON SHEELER | ON FILE |
| JASON SHEFFIELD | ON FILE |
| Jason Sheffield | jason_sheffield@yahoo.com |
| JASON SHEK | ON FILE |
| JASON SHELBY | ON FILE |
| JASON SHELDON | ON FILE |
| JASON SHEN | ON FILE |
| JASON SHEPHERD | ON FILE |
| Jason Shepherd | jayisonit@icloud.com |
| JASON SHER | ON FILE |
| JASON SHERMAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON SHIMON LEE JAMES | ON FILE |
| JASON SHIN | ON FILE |
| JASON SHIN | ON FILE |
| JASON SHIPPERS | ON FILE |
| JASON SHIU | ON FILE |
| JASON SHIVER | ON FILE |
| JASON SHOCKEY | ON FILE |
| Jason Shockey | shockey.financial@gmail.com |
| JASON SHOJI | ON FILE |
| JASON SHOLLY | ON FILE |
| JASON SHOWALTER | ON FILE |
| JASON SI | ON FILE |
| JASON SI | ON FILE |
| JASON SIEBENALER | ON FILE |
| JASON SIEBERT | ON FILE |
| JASON SIEIRA | ON FILE |
| JASON SILER | ON FILE |
| JASON SILVA | ON FILE |
| JASON SILVERGLATE | ON FILE |
| JASON SIM | ON FILE |
| JASON SIMMONDS | ON FILE |
| JASON SIMMONS | ON FILE |
| JASON SIMONSON | ON FILE |
| JASON SIMPSON | ON FILE |
| JASON SIMS | ON FILE |
| JASON SIMS | ON FILE |
| JASON SINCLAIR | ON FILE |
| JASON SINCLAIR | ON FILE |
| JASON SINGH | ON FILE |
| JASON SIPAYBOUN | ON FILE |
| JASON SIPULT | ON FILE |
| JASON SIROIS | ON FILE |
| JASON SITU | ON FILE |
| JASON SITU | ON FILE |
| JASON SKALA | ON FILE |
| JASON SKALA | ON FILE |
| JASON SKINNER | ON FILE |
| JASON SKINNER | ON FILE |
| JASON SKYLES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON SLANEY | ON FILE |
| JASON SLATER | ON FILE |
| JASON SLEIGHT | ON FILE |
| JASON SLY | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMITH | ON FILE |
| JASON SMOLKA | ON FILE |
| JASON SMOYER | ON FILE |
| JASON SMYTH | ON FILE |
| JASON SMYTHE | ON FILE |
| JASON SNEED | ON FILE |
| JASON SNOVER | ON FILE |
| JASON SNOW | ON FILE |
| JASON SNYDER | ON FILE |
| JASON SNYDER | ON FILE |
| JASON SOK UNG | ON FILE |
| JASON SOLED | ON FILE |
| JASON SOLIS | ON FILE |
| JASON SOLOMONS | ON FILE |
| JASON SONG | ON FILE |
| JASON SONNICHSEN | ON FILE |
| JASON SOO | ON FILE |
| JASON SORIANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON SORIANO | ON FILE |
| JASON SORIANO | ON FILE |
| JASON SOSTAK | ON FILE |
| Jason Soto | ON FILE |
| JASON SOUTHALL | ON FILE |
| JASON SOUTHWELL | ON FILE |
| JASON SOWELL | ON FILE |
| JASON SOWELL | ON FILE |
| JASON SPAHN | ON FILE |
| JASON SPAINHOUR | ON FILE |
| JASON SPEARS | ON FILE |
| JASON SPEARS | ON FILE |
| JASON SPEED | ON FILE |
| JASON SPEICHER | ON FILE |
| JASON SPENCER | ON FILE |
| JASON SPENCER | ON FILE |
| JASON SPEVACK | ON FILE |
| JASON SPIELMAN | ON FILE |
| JASON SPIERINGS | ON FILE |
| JASON SPIKER | ON FILE |
| JASON SPONSLER | ON FILE |
| JASON SPORISH | ON FILE |
| JASON SPRECHER | ON FILE |
| JASON SPRUCE | ON FILE |
| JASON SPRY | ON FILE |
| JASON SPURLIN | ON FILE |
| JASON STAHL | ON FILE |
| JASON STAMBAUGH | ON FILE |
| JASON STANISH | ON FILE |
| JASON STATEN | ON FILE |
| JASON STAUB | ON FILE |
| JASON STAUB | ON FILE |
| JASON STEEN | ON FILE |
| JASON STEIN | ON FILE |
| JASON STEIN | ON FILE |
| JASON STEIN | ON FILE |
| JASON STEINER | ON FILE |
| JASON STELLEY | ON FILE |
| JASON STEPHENS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON STEUER | ON FILE |
| JASON STEVENS | ON FILE |
| JASON STEWART | ON FILE |
| JASON STEWART | ON FILE |
| JASON STEWART | ON FILE |
| JASON STIQUEL | ON FILE |
| JASON STIVANO | ON FILE |
| JASON STOCKTON | ON FILE |
| Jason Stockton | jason_c_stockton@yahoo.com |
| JASON STOJANOVSKI | ON FILE |
| JASON STOLTZ | ON FILE |
| JASON STONE | ON FILE |
| JASON STONE | ON FILE |
| JASON STONE | ON FILE |
| JASON STONE AND KEYFI INC. | KYLE@KYLEROCHE.LAW |
| JASON STORRS | ON FILE |
| JASON STOTHERS | ON FILE |
| JASON STOTTLEMYRE | ON FILE |
| JASON STOUT | ON FILE |
| JASON STRACHAN | ON FILE |
| JASON STRALEY | ON FILE |
| JASON STRAND | ON FILE |
| JASON STRONG | ON FILE |
| JASON STUMP | ON FILE |
| JASON STUMPF | ON FILE |
| JASON STUPERA | ON FILE |
| JASON SUAREZ | ON FILE |
| JASON SUDERMAN | ON FILE |
| JASON SUGAR | ON FILE |
| JASON SUGITA | ON FILE |
| JASON SUNSHINE | ON FILE |
| JASON SURMILLON | ON FILE |
| JASON SURROOP | ON FILE |
| JASON SUTA | ON FILE |
| JASON SUTLIFF | ON FILE |
| JASON SUTPHIN | ON FILE |
| JASON SUTTIE | ON FILE |
| JASON SVOBODA | ON FILE |
| JASON SWAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON SWAN | ON FILE |
| JASON SWAN | ON FILE |
| JASON SWART | ON FILE |
| JASON SWEENEY | ON FILE |
| JASON SWITZER | ON FILE |
| JASON SYKES | ON FILE |
| JASON SZE | ON FILE |
| Jason Sze Tchung Wong | ON FILE |
| JASON SZOTAK | ON FILE |
| JASON T MERRITT | ON FILE |
| JASON T RAINER | ON FILE |
| JASON TABONE | ON FILE |
| JASON TABOR | ON FILE |
| Jason Tabor | jtabor106@gmail.com |
| JASON TALIAFERRO | ON FILE |
| JASON TAN | ON FILE |
| JASON TAN | ON FILE |
| JASON TAN | ON FILE |
| JASON TAN | ON FILE |
| JASON TAN | ON FILE |
| JASON TAN WEI QING | ON FILE |
| JASON TANN | ON FILE |
| JASON TAO CHU CHANG | ON FILE |
| JASON TARASCO | ON FILE |
| JASON TATE-HAN | ON FILE |
| JASON TATUM | ON FILE |
| JASON TAYLOR | ON FILE |
| JASON TAYLOR | ON FILE |
| JASON TAYLOR | ON FILE |
| JASON TAYLOR | ON FILE |
| JASON TEBBLE | ON FILE |
| JASON TEH | ON FILE |
| JASON TEJADA | ON FILE |
| JASON TELLER | ON FILE |
| JASON TELLIER | ON FILE |
| JASON TEMPLE | ON FILE |
| JASON TERCALL | ON FILE |
| JASON TESCHE | ON FILE |
| JASON TESKE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON THERON | ON FILE |
| JASON THIBEAULT | ON FILE |
| JASON THIBODEAUX | ON FILE |
| JASON THOMAS | ON FILE |
| JASON THOMAS | ON FILE |
| JASON THOMAS | ON FILE |
| JASON THOMAS | ON FILE |
| JASON THOMAS  DIELMANN | ON FILE |
| JASON THOMAS KING | ON FILE |
| JASON THOMAS MEININGER | ON FILE |
| JASON THOMASSY | ON FILE |
| JASON THOMPSON | ON FILE |
| JASON THOMPSON | ON FILE |
| JASON THOMPSON | ON FILE |
| JASON THOMSON | ON FILE |
| JASON THOR | ON FILE |
| JASON THORNBRUGH | ON FILE |
| JASON TICE | ON FILE |
| JASON TIDWELL | ON FILE |
| JASON TIERNEY | ON FILE |
| JASON TIKSON | ON FILE |
| JASON TIMKO | ON FILE |
| JASON TITONE | ON FILE |
| JASON TJOENG | ON FILE |
| JASON TODD | ON FILE |
| JASON TODD | ON FILE |
| Jason Todd | jasontodd3483@gmail.com |
| JASON TOLDERLUND | ON FILE |
| JASON TOLLEY | ON FILE |
| JASON TOMPKINS | ON FILE |
| JASON TONG | ON FILE |
| JASON TONG | ON FILE |
| JASON TOUCHETTE | ON FILE |
| JASON TOWNSEL | ON FILE |
| JASON TOWNSEND | ON FILE |
| JASON TOY | ON FILE |
| JASON TRAC | ON FILE |
| JASON TRAFECANTY | ON FILE |
| JASON TRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON TRAN | ON FILE |
| JASON TRAN | ON FILE |
| JASON TRAN | ON FILE |
| JASON TRAN | ON FILE |
| JASON TREGGIARI | ON FILE |
| JASON TRIAL | ON FILE |
| JASON TRICHLER | ON FILE |
| JASON TRIGLIA | ON FILE |
| Jason Trinh | ON FILE |
| JASON TRINH | ON FILE |
| JASON TRON | ON FILE |
| JASON TRONCOSO | ON FILE |
| JASON TRUONG | ON FILE |
| JASON TSAROUHAS | ON FILE |
| JASON TSUI | ON FILE |
| JASON TUCKER | ON FILE |
| JASON TUHUMENA | ON FILE |
| JASON TULIP | ON FILE |
| JASON TULIPAN | ON FILE |
| JASON TUNSTALL | ON FILE |
| JASON TURNER | ON FILE |
| JASON TURNER | ON FILE |
| JASON TURNER | ON FILE |
| JASON TURNIDGE | ON FILE |
| jason turnidge | jason_turnidge@yahoo.com |
| JASON TWIGG | ON FILE |
| JASON TWOMEY | ON FILE |
| JASON TYBURCZY | ON FILE |
| JASON TYLDSLEY | ON FILE |
| JASON TYLER ROWDEN | ON FILE |
| JASON UDOM | ON FILE |
| JASON UEUNTEN | ON FILE |
| JASON UMBERGER | ON FILE |
| JASON UMBREIT | ON FILE |
| JASON UPTON | ON FILE |
| JASON URQUHART | ON FILE |
| JASON VAISEY | ON FILE |
| JASON VALDES | ON FILE |
| JASON VALDEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON VALENTINE | ON FILE |
| JASON VALLANTE | ON FILE |
| JASON VAN BAARDWIJK | ON FILE |
| JASON VAN DER WALT | ON FILE |
| JASON VAN DOMBURG | ON FILE |
| JASON VAN DUYN | ON FILE |
| JASON VAN HIERDEN | ON FILE |
| JASON VAN MIERT | ON FILE |
| JASON VAN SCHIJNDEL | ON FILE |
| JASON VANDER MEER | ON FILE |
| JASON VANDER VEEN | ON FILE |
| JASON VARGAS | ON FILE |
| JASON VARNDELL | ON FILE |
| JASON VAUQUELIN | ON FILE |
| JASON VAZQUEZ DELGADO | ON FILE |
| JASON VELEZ | ON FILE |
| JASON VELLOW | ON FILE |
| JASON VENKAYA | ON FILE |
| JASON VERMEULEN | ON FILE |
| JASON VESPER | ON FILE |
| JASON VICTOR | ON FILE |
| JASON VIDAURRI | ON FILE |
| JASON VIEIRA PINHEIRO | ON FILE |
| JASON VIGIL | ON FILE |
| JASON VIGNOCHI | ON FILE |
| JASON VILLA | ON FILE |
| JASON VILLALOBOS | ON FILE |
| Jason Villalobos | jvchiropractor@gmail.com |
| JASON VILME | ON FILE |
| JASON VISICK | ON FILE |
| JASON VISMANTAS | ON FILE |
| JASON VISUTHIRATSOPON | ON FILE |
| JASON VITOLO | ON FILE |
| JASON VITZ | ON FILE |
| JASON VOELKL | ON FILE |
| JASON VOLENEC | ON FILE |
| Jason Volenec | jv@volenecstudio.com |
| JASON VOLPE | ON FILE |
| JASON VON WILPERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JASON VONG | ON FILE |
| JASON VOSSLER | ON FILE |
| JASON W HOWE | ON FILE |
| JASON WADE | ON FILE |
| JASON WAKEHAM | ON FILE |
| JASON WALDECK | ON FILE |
| JASON WALDRIP | ON FILE |
| JASON WALESH | ON FILE |
| JASON WALKER | ON FILE |
| JASON WALKER | ON FILE |
| JASON WALKER | ON FILE |
| JASON WALKER | ON FILE |
| JASON WALLER | ON FILE |
| JASON WALSH | ON FILE |
| JASON WALSTROM | ON FILE |
| JASON WALTER | ON FILE |
| JASON WALTER | ON FILE |
| JASON WALTER | ON FILE |
| JASON WANG | ON FILE |
| JASON WANG | ON FILE |
| JASON WANG | ON FILE |
| JASON WANG | ON FILE |
| JASON WARD | ON FILE |
| JASON WARD | ON FILE |
| JASON WARD | ON FILE |
| JASON WARD | ON FILE |
| JASON WARD | jasonreaward@gmail.com |
| JASON WARDEN | ON FILE |
| JASON WARFE | ON FILE |
| JASON WARFIELD | ON FILE |
| JASON WARHOLIC | ON FILE |
| JASON WARREN PORTER | ON FILE |
| JASON WARTELL | ON FILE |
| JASON WASH | ON FILE |
| JASON WATKINS | ON FILE |
| JASON WATKINS | ON FILE |
| JASON WATKINS | ON FILE |
| JASON WATKINS | ON FILE |
| jason watkins | jayson132cav@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON WATLAND | ON FILE |
| JASON WATSON | ON FILE |
| JASON WATSON | ON FILE |
| JASON WATSON | ON FILE |
| JASON WATTS | ON FILE |
| JASON WAUFLE | ON FILE |
| JASON WAYNE ARNOLD | ON FILE |
| JASON WAYNE SHARP | ON FILE |
| Jason Weber | ON FILE |
| JASON WEBER | ON FILE |
| JASON WEBER | ON FILE |
| JASON WEBSTER | ON FILE |
| JASON WEBSTER | ON FILE |
| JASON WEE | ON FILE |
| JASON WEE KAI XIANG | ON FILE |
| JASON WEICHBRODT | ON FILE |
| JASON WEICHOLD | ON FILE |
| JASON WEIL | ON FILE |
| JASON WEILAND | ON FILE |
| JASON WEIR | ON FILE |
| JASON WEISBERGER | ON FILE |
| JASON WEISENTHAL | ON FILE |
| JASON WEISMANN | ON FILE |
| jason weismann | jweismann@mac.com |
| JASON WEISS | ON FILE |
| JASON WEISS-CALAMAR | ON FILE |
| JASON WELLS | ON FILE |
| JASON WELLS | ON FILE |
| JASON WELLS | ON FILE |
| jason wells | j.wells6@me.com |
| JASON WESLEY MOY | ON FILE |
| JASON WEST | ON FILE |
| JASON WESTON | ON FILE |
| JASON WESTON-COLLINSON | ON FILE |
| JASON WETMORE | ON FILE |
| JASON WETZEL | ON FILE |
| JASON WHARTON | ON FILE |
| JASON WHEAT | ON FILE |
| JASON WHISMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON WHITACRE | ON FILE |
| JASON WHITBECK | ON FILE |
| JASON WHITE | ON FILE |
| JASON WHITE | ON FILE |
| JASON WHITE | ON FILE |
| JASON WHITE | ON FILE |
| JASON WHITE | ON FILE |
| JASON WHITEAKER | ON FILE |
| JASON WHITEWING | ON FILE |
| JASON WHITMORE | ON FILE |
| JASON WHITNEY | ON FILE |
| JASON WICK | ON FILE |
| JASON WIGG | ON FILE |
| JASON WIGLEY | ON FILE |
| JASON WIJESURIYA | ON FILE |
| JASON WIKEEPA | ON FILE |
| JASON WILBREY | ON FILE |
| JASON WILCOX | ON FILE |
| JASON WILDER | ON FILE |
| JASON WILDING | ON FILE |
| JASON WILFRID LAMIC | ON FILE |
| JASON WILKIE | ON FILE |
| JASON WILKINS | ON FILE |
| JASON WILLIAM RITCHIE | ON FILE |
| JASON WILLIAM ROBERT MOORE | ON FILE |
| JASON WILLIAM TILLETT | ON FILE |
| JASON WILLIAM VANGILDER | ON FILE |
| JASON WILLIAMS | ON FILE |
| JASON WILLIAMS | ON FILE |
| JASON WILLIAMS | ON FILE |
| JASON WILLIAMS | ON FILE |
| JASON WILLIAMS | ON FILE |
| JASON WILLIAMS | ON FILE |
| JASON WILLIAMS | ON FILE |
| JASON WILLIAMSON | ON FILE |
| JASON WILMOT | ON FILE |
| JASON WILSON | ON FILE |
| JASON WILSON | ON FILE |
| JASON WILSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON WILSON | ON FILE |
| JASON WILSON | ON FILE |
| JASON WINDEBANK | ON FILE |
| JASON WINKLER | ON FILE |
| JASON WINNINGHAM | ON FILE |
| JASON WINSTON PANCIS | ON FILE |
| JASON WINTER | ON FILE |
| JASON WISDOM | ON FILE |
| JASON WITHERS | ON FILE |
| JASON WOJTYNA | ON FILE |
| JASON WOLBERT | ON FILE |
| JASON WOLD | ON FILE |
| JASON WOLF | ON FILE |
| JASON WOLFE | ON FILE |
| JASON WOLFF | ON FILE |
| JASON WOLSKE | ON FILE |
| JASON WON | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG | ON FILE |
| JASON WONG TECK CHIANG | ON FILE |
| JASON WOOD | ON FILE |
| JASON WOOD | ON FILE |
| JASON WOOD | ON FILE |
| JASON WOODARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON WOODLEY | ON FILE |
| JASON WOODS | ON FILE |
| JASON WOODS | ON FILE |
| JASON WOODWARD | ON FILE |
| JASON WOODWARD | ON FILE |
| JASON WOODWORTH | ON FILE |
| JASON WOOLDRIDGE | ON FILE |
| JASON WOYS | ON FILE |
| JASON WRIGHT | ON FILE |
| JASON WRIGHT | ON FILE |
| JASON WRIGHT | ON FILE |
| JASON WROBLE | ON FILE |
| JASON WU | ON FILE |
| JASON WU | ON FILE |
| JASON WU | ON FILE |
| JASON WU | ON FILE |
| JASON WUERTLEY | ON FILE |
| JASON WUSSLER | ON FILE |
| JASON WYNNE | ON FILE |
| JASON WYNNE | ON FILE |
| JASON WYSSEN | ON FILE |
| Jason X Deng | mxdeng@hotmail.com |
| JASON XIANGOONG DENG | ON FILE |
| JASON YAMADA | ON FILE |
| JASON YAN | ON FILE |
| JASON YANG | ON FILE |
| JASON YANG | ON FILE |
| JASON YANG | ON FILE |
| JASON YANG | ON FILE |
| JASON YANG ZHANG | ON FILE |
| JASON YAP | ON FILE |
| JASON YARBROUGH | ON FILE |
| Jason Yarusi | ON FILE |
| JASON YATES | ON FILE |
| JASON YEE | ON FILE |
| JASON YEE LOONG | ON FILE |
| JASON YEH | ON FILE |
| JASON YEH | ON FILE |
| JASON YEONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASON YHOST | ON FILE |
| JASON YI | ON FILE |
| JASON YING | ON FILE |
| Jason Yip | jasonyipyanshen@gmail.com |
| JASON YODER | ON FILE |
| JASON YONG | ON FILE |
| JASON YONTRARAK | ON FILE |
| JASON YOO | ON FILE |
| JASON YORK | ON FILE |
| Jason Young | ON FILE |
| JASON YOUNG | ON FILE |
| JASON YOUNG | ON FILE |
| JASON YOUNG | ON FILE |
| JASON YOUNG | ON FILE |
| JASON YOUNG | ON FILE |
| JASON YOUNG | ON FILE |
| JASON YOUNGLOVE | ON FILE |
| JASON YOUNGQUIST | ON FILE |
| JASON YU | ON FILE |
| JASON YU | ON FILE |
| JASON YU | ON FILE |
| JASON YUDISKAS | ON FILE |
| JASON YUE | ON FILE |
| JASON YUEW CHUNG CHO | ON FILE |
| JASON YUN | ON FILE |
| JASON YUNG | ON FILE |
| JASON ZACHARY LIVEZEY | ON FILE |
| JASON ZAMER | ON FILE |
| JASON ZAPPACOSTA | ON FILE |
| JASON ZBIEG | ON FILE |
| JASON ZEAGER | ON FILE |
| JASON ZEALL | ON FILE |
| JASON ZEMGULIS | ON FILE |
| JASON ZENG | ON FILE |
| Jason Zerbe | ON FILE |
| JASON ZHENG | ON FILE |
| JASON ZHENG | ON FILE |
| JASON ZHOU | ON FILE |
| JASON ZHOU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JASON ZHOU | ON FILE |
| JASON ZHU | ON FILE |
| JASON ZIEMER | ON FILE |
| JASON ZINZILIETA | ON FILE |
| JASON ZITTA | ON FILE |
| JASON ZOLAK | ON FILE |
| JASON ZOPF | ON FILE |
| JASON ZUCKER | ON FILE |
| JASON ZUNO | ON FILE |
| jason.osolin@gmail.com | ON FILE |
| JASON-DEMETRIOS ALEXANDER VERGADOS | ON FILE |
| JASONE MUGICA | ON FILE |
| JASONHO-YIN FONG | ON FILE |
| JASONJOT SINGH | ON FILE |
| JASPAL BILKHU | ON FILE |
| JASPAL HAYER | ON FILE |
| JASPAL SINGH | ON FILE |
| JASPAL SINGH | ON FILE |
| JASPAL SINGH BHALLA | ON FILE |
| JASPAL TATLA | ON FILE |
| JASPAL UGHRA | ON FILE |
| JASPAR STEENMAN | ON FILE |
| JASPAR WONG | ON FILE |
| JASPER CHOU | ON FILE |
| JASPER KNIGHT | ON FILE |
| JASPER VAN T WESTENDE | ON FILE |
| JASPER ALENIS | ON FILE |
| JASPER ARRAN | ON FILE |
| JASPER BAKKER | ON FILE |
| JASPER BAL | ON FILE |
| JASPER BALOM | ON FILE |
| JASPER BERGSHOEFF | ON FILE |
| JASPER BOER | ON FILE |
| JASPER BONS | ON FILE |
| JASPER BOS | ON FILE |
| JASPER BRAND | ON FILE |
| JASPER BRANDT | ON FILE |
| JASPER BREKELMANS | ON FILE |
| JASPER BREURKENS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASPER BRITT | ON FILE |
| JASPER BUSH | ON FILE |
| JASPER BUTTER | ON FILE |
| JASPER CHAIGNEAU | ON FILE |
| JASPER CHAN | ON FILE |
| JASPER COE | ON FILE |
| JASPER CORSO | ON FILE |
| JASPER D KEUNING | ON FILE |
| JASPER DALEN | ON FILE |
| JASPER DANCER | ON FILE |
| JASPER DAVEY | ON FILE |
| JASPER DE GRAAF | ON FILE |
| JASPER DE JONG | ON FILE |
| JASPER DE JONG | ON FILE |
| Jasper de Jong | jasperdj28@gmail.com |
| JASPER DE KOCKER | ON FILE |
| JASPER DE MUYNCK | ON FILE |
| JASPER DELVA | ON FILE |
| JASPER DERUYTTER | ON FILE |
| JASPER DREYER | ON FILE |
| JASPER EVENS | ON FILE |
| JASPER EVERS | ON FILE |
| JASPER FISHER | ON FILE |
| JASPER FOX | ON FILE |
| JASPER FREITAG | ON FILE |
| JASPER GLAVANICS | ON FILE |
| JASPER GRAAF | ON FILE |
| JASPER GUBATAN | ON FILE |
| JASPER HEERKENS | ON FILE |
| JASPER HELMICH | ON FILE |
| JASPER HEMME | ON FILE |
| JASPER HOEKSTRA | ON FILE |
| JASPER HONSELAAR | ON FILE |
| JASPER JOCHEM WILBRINK | ON FILE |
| JASPER JUNE SAHAGUN TAGALICUD | ON FILE |
| JASPER KETOLAINEN | ON FILE |
| JASPER KEULEN | ON FILE |
| JASPER KNOL | ON FILE |
| JASPER KO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASPER KUPERUS | ON FILE |
| JASPER LAM | ON FILE |
| JASPER LAN | ON FILE |
| JASPER LAO | ON FILE |
| JASPER LAU | ON FILE |
| JASPER LEE | ON FILE |
| JASPER LEE | ON FILE |
| JASPER LEENKNEGT | ON FILE |
| JASPER LEFEVER | ON FILE |
| JASPER LENSEN | ON FILE |
| JASPER LIAN | ON FILE |
| JASPER LINDERS | ON FILE |
| JASPER LING | ON FILE |
| Jasper Lootens | ON FILE |
| JASPER LOOTENS | ON FILE |
| JASPER M T M DRIESSEN | ON FILE |
| JASPER MARTENS | ON FILE |
| JASPER MCCALDIN | ON FILE |
| JASPER MELTON | ON FILE |
| JASPER MICHAEL CABILLO | ON FILE |
| JASPER N HAKKESTEEGT | ON FILE |
| JASPER NEO | ON FILE |
| JASPER OCKET | ON FILE |
| JASPER OLTMAN | ON FILE |
| JASPER OOST | ON FILE |
| JASPER OOSTERHOF | ON FILE |
| JASPER OUD | ON FILE |
| JASPER PASCUAL | ON FILE |
| JASPER PAUL ANDRADE LLANTO | ON FILE |
| Jasper Peeters | jasper_peeters@hotmail.com |
| JASPER PETE LEONOR | ON FILE |
| JASPER PETER CUA | ON FILE |
| JASPER PETERS | ON FILE |
| JASPER POESEN | ON FILE |
| JASPER POST | ON FILE |
| JASPER PRICE | ON FILE |
| JASPER QUISPEL | ON FILE |
| JASPER RAAIJMAKERS | ON FILE |
| JASPER RIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASPER ROBIJNS | ON FILE |
| JASPER ROLAND | ON FILE |
| JASPER ROOSWINKEL | ON FILE |
| JASPER SAMBROOK | ON FILE |
| JASPER SCHAART | ON FILE |
| JASPER SCHIKS | ON FILE |
| JASPER SCHOL | ON FILE |
| JASPER SHIVERS | ON FILE |
| JASPER SPOBECK | ON FILE |
| JASPER STAAL | ON FILE |
| JASPER STOLKER | ON FILE |
| JASPER STOOP | ON FILE |
| JASPER SUGGS | ON FILE |
| JASPER SYMONS | ON FILE |
| JASPER SZEWS | ON FILE |
| JASPER TAN | ON FILE |
| JASPER TETTERO | ON FILE |
| JASPER THOR | ON FILE |
| JASPER THOUE | ON FILE |
| JASPER TWIGT | ON FILE |
| JASPER VAN BUREN | ON FILE |
| Jasper van Dalen | jasper.vandalen@gmail.com |
| JASPER VAN DE GRAAF | ON FILE |
| JASPER VAN DE WORP | ON FILE |
| JASPER VAN DEN BROEKE | ON FILE |
| JASPER VAN DER MEER | ON FILE |
| JASPER VAN DER MEER | ON FILE |
| JASPER VAN GEELEN | ON FILE |
| JASPER VAN KREVELEN | ON FILE |
| JASPER VAN LITH | ON FILE |
| JASPER VANDENBOHEDE | ON FILE |
| JASPER VANNESTE | ON FILE |
| JASPER VERMEIRE | ON FILE |
| JASPER WAL | ON FILE |
| JASPER WICKLI | ON FILE |
| JASPER WOLTERS | ON FILE |
| JASPER ZALAMEDA | ON FILE |
| JASPER ZEITZEN | ON FILE |
| JASPER ZWAENEPOEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASPREET  SINGH | ON FILE |
| JASPREET ARORA | ON FILE |
| JASPREET CHADHA | ON FILE |
| JASPREET GREWAL | ON FILE |
| JASPREET SIDHU | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH | ON FILE |
| JASPREET SINGH JOLLY | ON FILE |
| JASRAJ DHALIWAL | ON FILE |
| JASRAJ SIDHU | ON FILE |
| JASREEL YOU JIN LIM | ON FILE |
| JASROOP BAINS | ON FILE |
| JASROOP BHASIN | ON FILE |
| JASSANDEEP SINGH AHDI | ON FILE |
| JASSEN ALEXIS | ON FILE |
| JASSEN ALEXIS | ON FILE |
| JASSIEL RODRIGUEZ | ON FILE |
| JASSIM ALBUARKI | ON FILE |
| JASSIM ALSAEGH | ON FILE |
| JASSIM FAKHROO | ON FILE |
| JASSIMAR SINGH CHHABRA | ON FILE |
| JASSON GUTIERREZ | ON FILE |
| JASSON SERVANTES | ON FILE |
| JASSY MALIK | ON FILE |
| JASTIN AUGUST GEMORA ARCEO | ON FILE |
| JASTIN LUKASZEWSKI | ON FILE |
| JASTINDER ATHWAL | ON FILE |
| JASTINE GOH | ON FILE |
| JASTON BRYCE EPP | ON FILE |
| JASTON TAN | ON FILE |
| JASUE OLIVEROS | ON FILE |
| JASUN WATSUN | ON FILE |
| JASVEEN MARNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JASVEER SAINI | ON FILE |
| Jasveet Uppal | ON FILE |
| JASVEET UPPAL | ON FILE |
| JASVINDER  DHILLON | ON FILE |
| JASVINDER  SETHI | ON FILE |
| JASVINDER BASRA | ON FILE |
| JASVINDER DHALIWAL | ON FILE |
| JASVINDER JHEETA | ON FILE |
| JASVINDER KAUR BHOGAL | ON FILE |
| JASVINDER TIWANA | ON FILE |
| JASVIR DASS | ON FILE |
| JASWANT BHANGAL | ON FILE |
| JASWANT TUNDAY | ON FILE |
| JASWANTH MENTEY | ON FILE |
| JASWIN SODHI | ON FILE |
| JASWINDER  MARWAHA | ON FILE |
| JASWINDER  NAGRA | ON FILE |
| JASWINDER  SINGH | ON FILE |
| JASWINDER BHOGAL | ON FILE |
| JASWINDER DHALIWAL | ON FILE |
| JASWINDER NIJJER | ON FILE |
| JASWINDER SINGH | ON FILE |
| jaswinder singh | jagtaragill@gmail.com |
| JASYN CHANG | ON FILE |
| JASZINO LOUIS FONTELLIO | ON FILE |
| JAT YAN JENS WONG | ON FILE |
| JATAN ANAND | ON FILE |
| JATAVIEN BARNARD | ON FILE |
| JATEEN CHAUHAN | ON FILE |
| JATERICA DAEVON DEBOSE | ON FILE |
| JATHAN CLARK | ON FILE |
| JATHAN MCCOLLUM | ON FILE |
| JATHURAM THIRUMALMARUKAN | ON FILE |
| JATI HARIANTO | ON FILE |
| JATIKA MAHESHWARY | ON FILE |
| JATIN  PATEL | ON FILE |
| JATIN AGARWAL | ON FILE |
| JATIN AGRAWAL | ON FILE |
| JATIN BABLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JATIN BUDDHA | ON FILE |
| JATIN CHAVADA | ON FILE |
| JATIN DAGWAL | ON FILE |
| JATIN DAWAR | ON FILE |
| JATIN DESAI | ON FILE |
| JATIN HOTA | ON FILE |
| JATIN JOSHI | ON FILE |
| JATIN JUNEJA | ON FILE |
| JATIN MEHTA | ON FILE |
| JATIN MEHTA | ON FILE |
| JATIN MEHTA | ON FILE |
| JATIN PATEL | ON FILE |
| JATIN PATEL | ON FILE |
| JATIN SINGH | ON FILE |
| JATINDAR BAGRI | ON FILE |
| JATINDER AUJLA | ON FILE |
| JATINDER BANSAL | ON FILE |
| JATINDER DEEP MAHINDRA | ON FILE |
| JATINDER DHALIWAL | ON FILE |
| JATINDER GILL | ON FILE |
| JATINDER HAYER | ON FILE |
| JATINDER KUMAR | ON FILE |
| JATINDER KUMAR | ON FILE |
| JATINDER RANDHAWA | ON FILE |
| JATINDER SINGH | ON FILE |
| JATINDER SINGH | ON FILE |
| JATINDER SOMAL | ON FILE |
| JATINKUMAR NAGAR | ON FILE |
| JATTA PEKKANEN | ON FILE |
| JATTAK DOUGLAS | ON FILE |
| JATUPOL KOSITSAWAT | ON FILE |
| JATUPORN MEECHUMNAN | ON FILE |
| JATURAN AMNATBUDDEE | ON FILE |
| JATURAPORN APISITSEREEKUL | ON FILE |
| JATURONG SAKULTIAW | ON FILE |
| JAU SHIARN LEE | ON FILE |
| JAUAN ARNOLD | ON FILE |
| JAUDER DIAZ | ON FILE |
| JAUFARU ADAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAUFFRET ROUBY | ON FILE |
| JAUHARA JIVANJI | ON FILE |
| JAUME ABELLÓ BARTOLOMÉ | ON FILE |
| JAUME AUGE | ON FILE |
| JAUME BALAGUER UMBERT | ON FILE |
| Jaume Banus Cobo | jaume.banus05@gmail.com |
| JAUME BANÚS COBO | ON FILE |
| JAUME BAYÀ SIMÓN | ON FILE |
| JAUME BORI FOLGUERA | ON FILE |
| JAUME CANTALLOPS MARTORELL | ON FILE |
| JAUME MIRÓ ADROVER | ON FILE |
| JAUME MONTALVO | ON FILE |
| JAUME NOGUERA | ON FILE |
| JAUME PUIG TURON | ON FILE |
| JAUME RAMON | ON FILE |
| JAUME SANCHEZ | ON FILE |
| JAUME SANCHEZ TORRES | ON FILE |
| JAUME TARAFA BETANCOURTH | ON FILE |
| JAUME TORRENS WIESER | ON FILE |
| JAUME VIÑAS SITJES | ON FILE |
| JAUN DAVID BUITRAGO GONZALEZ | ON FILE |
| JAUN VILJOEN | ON FILE |
| JAUNE WORRELL | ON FILE |
| JAUN-PAUL JACOBS | ON FILE |
| Jaun-Paul Jacobs | jaunpaul.jacobs@gmail.com |
| JAUN-PIERRE TERBLANCHE | ON FILE |
| JAURÈS NLENVO NSONGA | ON FILE |
| JAURICE PAUL JEAN CYRUS ALAMELE | ON FILE |
| JAV SORDO | ON FILE |
| JAVA SOLIS | ON FILE |
| JAVAD AKBARI | ON FILE |
| JAVAD CHAMPSI | ON FILE |
| JAVAD DIANATDAR | ON FILE |
| JAVAD JAVADI | ON FILE |
| JAVAD MOGHISI | ON FILE |
| JAVAD TAHBAZSALEHI | ON FILE |
| JAVAID SATTAR | ON FILE |
| JAVAKA STEPTOE | ON FILE |
| JAVAN ANAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVAN CLARK | ON FILE |
| JAVAN LEE | ON FILE |
| JAVAN LYN | ON FILE |
| JAVAN NICOLAS ANTHONY PANKO | ON FILE |
| JAVAN ROUNDTREE | ON FILE |
| JAVAN ZAMANLI | ON FILE |
| JAVAN ZAMANLI | ON FILE |
| JAVAR DAVIS-JORDAN | ON FILE |
| JAVAREGOWDA K | ON FILE |
| JAVARI AKELE FAIRCLOUGH | ON FILE |
| JAVARIS TEMPLE | ON FILE |
| JAVARNE THOMPSON | ON FILE |
| JAVARUS WINSTON | ON FILE |
| JAVAS PERSAUD | ON FILE |
| JAVAUGHN LEWIS | ON FILE |
| JAVAUGHN MCLEAN | ON FILE |
| JAVAUGHN MONTEL WILLIAMS | ON FILE |
| JAVE PATTERSON | ON FILE |
| JAVED J BARTLETT | ON FILE |
| JAVED SAHADAT | ON FILE |
| JAVEED JATTAN | ON FILE |
| JAVEED SATHAR VALAPPIL SATHAR | ON FILE |
| JAVEED SYED | ON FILE |
| JAVEN BAINS | ON FILE |
| JAVEN CHONG | ON FILE |
| JAVEN FIGUEROA | ON FILE |
| JAVEN TAN | ON FILE |
| JAVENZ THELISMA | ON FILE |
| JAVERN GOH | ON FILE |
| JAVERRI WATERS | ON FILE |
| JAVI BAMBERGER | ON FILE |
| JAVI CHU | ON FILE |
| JAVI CORTES | ON FILE |
| JAVI MILLÓN MARTÍNEZ | ON FILE |
| JAVI PEREZ | ON FILE |
| JAVI RAMIREZ | ON FILE |
| JAVI SARCAR | ON FILE |
| JAVIA GREEN | ON FILE |
| JAVIAN THURSTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVID ARDANI | ON FILE |
| JAVID BAMDAD | ON FILE |
| JAVID DHANANI | ON FILE |
| JAVID MAMMADLI | ON FILE |
| JAVID NORTHIN | ON FILE |
| JAVID SKEINE | ON FILE |
| JAVID ZAMANLI | ON FILE |
| JAVIDAN KHANKISHIYEV | ON FILE |
| JAVIER ARROYO | ON FILE |
| JAVIER DIAZ | ON FILE |
| JAVIER DUBRA | ON FILE |
| JAVIER EDINSON OTALORA BROCHERO | ON FILE |
| JAVIER GAMBINI | ON FILE |
| JAVIER GUTIERREZ | ON FILE |
| JAVIER GUTIERREZ | ON FILE |
| JAVIER HERREROS | ON FILE |
| JAVIER HINOJOSA | ON FILE |
| JAVIER JENSEN | ON FILE |
| JAVIER MACHUCA | ON FILE |
| JAVIER MADRID | ON FILE |
| JAVIER MARTINEZ | ON FILE |
| JAVIER MEDINA | ON FILE |
| JAVIER MORENO BUSTOS | ON FILE |
| JAVIER PANTOJA ROSERO | ON FILE |
| JAVIER PEPIO CORNELLES | ON FILE |
| JAVIER RENNOLA | ON FILE |
| JAVIER ROJAS | ON FILE |
| JAVIER SAEZ GARCIA | ON FILE |
| JAVIER TORRELLAS | ON FILE |
| JAVIER VILLARROEL | ON FILE |
| JAVIER VILLARROEL TORRES | ON FILE |
| JAVIER ZUDAIRE | ON FILE |
| JAVIER A MATA | ON FILE |
| JAVIER ABAD | ON FILE |
| JAVIER ABOLA | ON FILE |
| JAVIER ACEVEDO GUARDIET | ON FILE |
| JAVIER ACOSTA | ON FILE |
| JAVIER ACOSTA | ON FILE |
| JAVIER ACOSTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER ACOSTA | ON FILE |
| JAVIER ACUNA FERNANDEZ | ON FILE |
| JAVIER ADOLFO FISCHER | ON FILE |
| JAVIER ADRIAN BENITEZ | ON FILE |
| JAVIER ADRIAN JORGE MITRE | ON FILE |
| JAVIER AGUERO | ON FILE |
| JAVIER AGUERO | ON FILE |
| JAVIER AGUILAR MAHECHA | ON FILE |
| JAVIER AGUILAR SASTRE | ON FILE |
| JAVIER AGUIRRE | ON FILE |
| JAVIER AGUIRREZABALA | ON FILE |
| JAVIER ALAWI | ON FILE |
| JAVIER ALBERT GONZALEZ | ON FILE |
| JAVIER ALBERTO MORENO TRLIN | ON FILE |
| JAVIER ALCARAZ | ON FILE |
| JAVIER ALEJANDRO  VALLEJO | ON FILE |
| JAVIER ALEJANDRO GUTIERREZ | ON FILE |
| Javier Allen | ON FILE |
| JAVIER ALVAREZ RODRIGUEZ | ON FILE |
| JAVIER AMORES GAGO | ON FILE |
| JAVIER AMOROS BASTIDA | ON FILE |
| JAVIER ANDRADE | ON FILE |
| JAVIER ANDRES ADARME DAVILA | ON FILE |
| JAVIER ANDRES CASTELLON VIGIL | ON FILE |
| JAVIER ANDRES MORAGA ROJAS | ON FILE |
| Javier Andres Olivera Whyte | olivera.whyte@gmail.com |
| JAVIER ANDRES VILLARROEL | ON FILE |
| JAVIER ANG | ON FILE |
| JAVIER ANIBAL SALARIS | ON FILE |
| JAVIER ANTONIO MUNOZ IZQUIERDO | ON FILE |
| JAVIER ARAUJO | ON FILE |
| JAVIER ARCE CALVO | ON FILE |
| JAVIER ARGAÑARAZ | ON FILE |
| JAVIER ARIÑO VIAR | ON FILE |
| JAVIER ARREAZOLA | ON FILE |
| JAVIER ASENSIO SANCHEZ | ON FILE |
| JAVIER ATIENCIA | ON FILE |
| JAVIER AUGUSTO | ON FILE |
| JAVIER AUGUSTO CASTANEDA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER AYLAGAS | ON FILE |
| JAVIER AZCONA | ON FILE |
| JAVIER BÁEZ | ON FILE |
| JAVIER BALLESTEROS | ON FILE |
| JAVIER BALSERA GONI | ON FILE |
| JAVIER BARAJAS | ON FILE |
| JAVIER BARAJAS OYARZUN | ON FILE |
| JAVIER BARBERO | ON FILE |
| JAVIER BARCELO VIVER | ON FILE |
| JAVIER BARRAZA | ON FILE |
| JAVIER BARRETO | ON FILE |
| JAVIER BARRIOS | ON FILE |
| JAVIER BARRIOS MARTIN | ON FILE |
| JAVIER BASANTA | ON FILE |
| JAVIER BAZAN | ON FILE |
| JAVIER BEJARANO | ON FILE |
| JAVIER BENIGNO PANIAGUA | ON FILE |
| JAVIER BENITEZ | ON FILE |
| JAVIER BENITEZ | ON FILE |
| JAVIER BENITEZ | ON FILE |
| JAVIER BENITEZ DE LA GARZA | ON FILE |
| JAVIER BENVENUTO | ON FILE |
| JAVIER BENVENUTO | ON FILE |
| JAVIER BERNABE | ON FILE |
| JAVIER BERRIOS | ON FILE |
| JAVIER BIANCHINI | ON FILE |
| JAVIER BON | ON FILE |
| JAVIER BRAVO | ON FILE |
| JAVIER BRAVO CONDE | ON FILE |
| JAVIER BRUGAL MOLINA | ON FILE |
| JAVIER BUENO | ON FILE |
| JAVIER BURGUES | ON FILE |
| Javier Burgues | xbg2020@gmail.com |
| JAVIER BUSTOS | ON FILE |
| JAVIER CABALLERO | ON FILE |
| JAVIER CALDERA | ON FILE |
| JAVIER CALVEIRO | ON FILE |
| JAVIER CALVO | ON FILE |
| JAVIER CALVO GAZTAÑAGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER CAMPAGNALE | ON FILE |
| JAVIER CAÑADA | ON FILE |
| JAVIER CANTO | ON FILE |
| JAVIER CAPALBO | ON FILE |
| JAVIER CAPANEGRA | ON FILE |
| Javier Capanegra | jjcapanegra@gmail.com |
| JAVIER CAPDEVILA | ON FILE |
| JAVIER CARBAJAL | ON FILE |
| JAVIER CARDENAS | ON FILE |
| JAVIER CARNICERO MARCO | ON FILE |
| JAVIER CARRIZO | ON FILE |
| JAVIER CASANOVA | ON FILE |
| JAVIER CASTANOS | ON FILE |
| JAVIER CASTAÑOS JIMENEZ | ON FILE |
| JAVIER CASTILLO | ON FILE |
| JAVIER CASTRO | ON FILE |
| JAVIER CASTRO | ON FILE |
| JAVIER CASTRO BOQUETE | ON FILE |
| JAVIER CASTRO RUBIO | ON FILE |
| JAVIER CEPEDA | ON FILE |
| JAVIER CERDAS | ON FILE |
| JAVIER CEREZAL ORTIZ | ON FILE |
| JAVIER CERRO | ON FILE |
| JAVIER CHAVEZ | ON FILE |
| JAVIER CINTRON RODRIGUEZ | ON FILE |
| JAVIER CISNEROS | ON FILE |
| JAVIER COCHETEUX | ON FILE |
| JAVIER CONTONENTE | ON FILE |
| JAVIER CONTRERAS | ON FILE |
| JAVIER CONTRERAS | ON FILE |
| JAVIER CORAL | ON FILE |
| JAVIER CORBETTO | ON FILE |
| JAVIER CORONA DEL RIO | ON FILE |
| JAVIER CORRAL | ON FILE |
| JAVIER CORRALES | ON FILE |
| JAVIER CORTES | ON FILE |
| JAVIER COTERON | ON FILE |
| JAVIER CRESPO | ON FILE |
| JAVIER CRUZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER CRUZ | ON FILE |
| JAVIER CRUZ | ON FILE |
| JAVIER CUETO RAMOS | ON FILE |
| JAVIER DANTE  BLAS MELGAREJO | ON FILE |
| JAVIER DAZA | ON FILE |
| JAVIER DE ARRIBA | ON FILE |
| JAVIER DE DIEGO | ON FILE |
| JAVIER DE LA CRUZ | ON FILE |
| JAVIER DE MIGUEL COLL | ON FILE |
| JAVIER DE PABLOS PEREZ | ON FILE |
| JAVIER DE PASCUAL SILLA | ON FILE |
| JAVIER DE PEDRO | ON FILE |
| JAVIER DEL MILAGRO PEREZ | ON FILE |
| JAVIER DEL RIVERO | ON FILE |
| JAVIER DELGADILLO | ON FILE |
| JAVIER DELGADO RUBIO | ON FILE |
| JAVIER DERDERIAN | ON FILE |
| JAVIER DEVERS | ON FILE |
| JAVIER DI LEO | ON FILE |
| JAVIER DIAZ | ON FILE |
| JAVIER DIAZ | ON FILE |
| JAVIER DÍAZ REVORIO | ON FILE |
| JAVIER DÍAZ SEVILLA | ON FILE |
| JAVIER DISLA | ON FILE |
| JAVIER DRUETTA | ON FILE |
| JAVIER DUESO BELVER | ON FILE |
| Javier Duran Jr | ON FILE |
| JAVIER DURAN JR. | ON FILE |
| JAVIER ECHANIZ | ON FILE |
| JAVIER EDGARDO NEVAREZ RIVERA | ON FILE |
| JAVIER ENCARNACION | ON FILE |
| JAVIER ENERALDO ROMANO CAMPOS | ON FILE |
| JAVIER ENRIQUE  ANDRADA | ON FILE |
| JAVIER ENRIQUE NIEVES HERNÁNDEZ | ON FILE |
| JAVIER ENRIQUE ZAPATERO DENEGRI | ON FILE |
| JAVIER ENRIQUEZ | ON FILE |
| JAVIER ERAZO | ON FILE |
| JAVIER ERAZO FLORES | ON FILE |
| JAVIER ERNESTO SBARAGLIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER ESQUIVEL | ON FILE |
| JAVIER ESQUIVEL | ON FILE |
| JAVIER ESTRELLA | ON FILE |
| JAVIER ETCHEGARAY | ON FILE |
| JAVIER EZEQUIEL HEREDIA | ON FILE |
| JAVIER F LUGO | ON FILE |
| JAVIER FAUSTINO | ON FILE |
| JAVIER FEREZ SANSALONI | ON FILE |
| JAVIER FERNANDEZ | ON FILE |
| JAVIER FERNANDEZ | ON FILE |
| JAVIER FERNANDEZ GUTIERREZ | ON FILE |
| JAVIER FERNANDEZ PARRA | ON FILE |
| JAVIER FERNÁNDEZ SUÁREZ | ON FILE |
| JAVIER FERNÁNDEZ TORRES | ON FILE |
| JAVIER FERRARI MEZHER | ON FILE |
| JAVIER FIALLOS | ON FILE |
| JAVIER FIGUEROA | ON FILE |
| JAVIER FIGUEROA | ON FILE |
| JAVIER FLORES PRECIADO | ON FILE |
| JAVIER FORT GIMENEZ | ON FILE |
| JAVIER FRANCISCO  BLANCO | ON FILE |
| JAVIER FRANCISCO MARTINEZ SINTES | ON FILE |
| JAVIER FRANCISCO RIOS GONZALEZ | ON FILE |
| JAVIER FUENTES | ON FILE |
| JAVIER GALLEGO CUADRA | ON FILE |
| JAVIER GARCIA | ON FILE |
| JAVIER GARCIA | ON FILE |
| JAVIER GARCIA | ON FILE |
| JAVIER GARCIA | ON FILE |
| JAVIER GARCIA | ON FILE |
| JAVIER GARCIA | ON FILE |
| JAVIER GARCÍA | ON FILE |
| JAVIER GARCIA GOMEZ | ON FILE |
| JAVIER GARCIA JR | ON FILE |
| JAVIER GARCIA MASCUNAN | ON FILE |
| JAVIER GARCÍA MIRA | ON FILE |
| JAVIER GARRIDO | ON FILE |
| JAVIER GASPAR CALLE | ON FILE |
| JAVIER GAYTAN RIVERA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER GAZTELU | ON FILE |
| JAVIER GELY | ON FILE |
| JAVIER GIMENEZ VEGA FERRAMOLA | ON FILE |
| JAVIER GIOVANNETTI | ON FILE |
| JAVIER GOMEZ | ON FILE |
| JAVIER GOMEZ | ON FILE |
| JAVIER GOMEZ | ON FILE |
| JAVIER GÓMEZ | ON FILE |
| JAVIER GÓMEZ FUERTES | ON FILE |
| JAVIER GÓMEZ GIL | ON FILE |
| JAVIER GONZALEZ | ON FILE |
| JAVIER GONZÁLEZ | ON FILE |
| JAVIER GONZALEZ | ON FILE |
| JAVIER GONZÁLEZ CALDERÓN | ON FILE |
| JAVIER GORDILLO | ON FILE |
| JAVIER GOROJOD | ON FILE |
| JAVIER GRELA | ON FILE |
| JAVIER GREVELY | ON FILE |
| JAVIER GUAMAN | ON FILE |
| JAVIER GUERRERO | ON FILE |
| JAVIER GUILLERMO MORALES | ON FILE |
| JAVIER GUSTAVO ZARRANZ | ON FILE |
| JAVIER GUTIERREZ | ON FILE |
| JAVIER GUTIERREZ | ON FILE |
| JAVIER GUZMAN | ON FILE |
| JAVIER HAEDO | ON FILE |
| JAVIER HAMON | ON FILE |
| JAVIER HEMADI | ON FILE |
| JAVIER HEREDIA | ON FILE |
| JAVIER HEREDIA AGUIRRE | ON FILE |
| JAVIER HERNANDEZ | ON FILE |
| JAVIER HERNANDEZ | ON FILE |
| JAVIER HERRANZ CARRILLO | ON FILE |
| JAVIER HERRERA | ON FILE |
| JAVIER HERRERA | ON FILE |
| JAVIER HIJANO QUESADA | ON FILE |
| JAVIER HORACIO GUERRA | ON FILE |
| JAVIER IGLESIAS OTERO | ON FILE |
| JAVIER IGNACIO LA TORRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER IGNACIO LEITON TRONCOSO | ON FILE |
| JAVIER INIGO GARCIA | ON FILE |
| JAVIER IRIARTE | ON FILE |
| JAVIER ISAAC MORALES RAMIREZ | ON FILE |
| JAVIER ISLA | ON FILE |
| JAVIER ISLA | ON FILE |
| JAVIER JAN | ON FILE |
| Javier Jankac | ON FILE |
| JAVIER JANKAC | ON FILE |
| JAVIER JIE SIAN LUO | ON FILE |
| JAVIER JIMENEZ BLANCO | ON FILE |
| JAVIER JOHNSON | ON FILE |
| JAVIER JORGE SAGASTA | ON FILE |
| JAVIER JOSE FERNANDEZ QUINTOS | ON FILE |
| JAVIER JOSE FRANQUEZ GARRIDO | ON FILE |
| JAVIER JOSE MACIEL | ON FILE |
| JAVIER JUAREZ | ON FILE |
| JAVIER JUAREZ | ON FILE |
| JAVIER KESSI | ON FILE |
| JAVIER KHALIL SILVA | ON FILE |
| JAVIER KONDOLF | ON FILE |
| JAVIER LARA | ON FILE |
| JAVIER LEE | ON FILE |
| JAVIER LEIVA RISSO | ON FILE |
| JAVIER LEYVA | ON FILE |
| JAVIER LEZCANO | ON FILE |
| JAVIER LIEFDEN | ON FILE |
| JAVIER LOIS CASARES | ON FILE |
| JAVIER LOPEZ | ON FILE |
| JAVIER LOPEZ | ON FILE |
| JAVIER LOPEZ | ON FILE |
| JAVIER LOPEZ | ON FILE |
| JAVIER LOPEZ | ON FILE |
| JAVIER LOPEZ ALONSO | ON FILE |
| JAVIER LOPEZ BAS | ON FILE |
| JAVIER LOPEZ MARIN | ON FILE |
| JAVIER LÓPEZ-NAVARRO ALCALDE | ON FILE |
| JAVIER LORIE | ON FILE |
| JAVIER LOUWERS TELLEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER LOVERDE | ON FILE |
| JAVIER MADERO GIROD | ON FILE |
| JAVIER MADRID | ON FILE |
| JAVIER MADRID VAQUERO | ON FILE |
| JAVIER MAGRANER VILLAR | ON FILE |
| JAVIER MANEIRO FERNANDEZ | ON FILE |
| JAVIER MANEIRO MORA | ON FILE |
| JAVIER MANGAS TORRES | ON FILE |
| JAVIER MARCOS | ON FILE |
| JAVIER MARIOSA | ON FILE |
| JAVIER MARQUES GARCES | ON FILE |
| JAVIER MARTIN | ON FILE |
| JAVIER MARTIN BARROS | ON FILE |
| JAVIER MARTÍN CASTRO | ON FILE |
| JAVIER MARTIN GUTIERREZ | ON FILE |
| JAVIER MARTÍNEZ | ON FILE |
| JAVIER MARTÍNEZ | ON FILE |
| JAVIER MARTINEZ ALONSO | ON FILE |
| JAVIER MARTINEZ FELIU | ON FILE |
| JAVIER MARTINEZ RIERA | ON FILE |
| JAVIER MARTINEZ RIERA | ON FILE |
| JAVIER MARTINEZ SIMO | ON FILE |
| JAVIER MARTINEZ UNGUETIS | ON FILE |
| JAVIER MASCHERANO | ON FILE |
| JAVIER MATÍAS IGLESIAS ABUIN | ON FILE |
| JAVIER MAYER GREZ | ON FILE |
| JAVIER MAZO | ON FILE |
| JAVIER MEDINA | ON FILE |
| JAVIER MEDINA | ON FILE |
| JAVIER MEDINA | ON FILE |
| JAVIER MEDINA | ON FILE |
| JAVIER MENDEZ | ON FILE |
| JAVIER MENDONÇA COSTA | ON FILE |
| JAVIER MENDOZA MENDOZA | ON FILE |
| JAVIER MERCADO | ON FILE |
| JAVIER MILES | ON FILE |
| JAVIER MIRURI CERROLAZA | ON FILE |
| JAVIER MOLINA | ON FILE |
| JAVIER MOLINET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER MONFORT SALVADOR | ON FILE |
| JAVIER MONROY | ON FILE |
| JAVIER MONTES | ON FILE |
| JAVIER MONTES-FELIX | ON FILE |
| JAVIER MONTOYA | ON FILE |
| JAVIER MORA | ON FILE |
| JAVIER MORÁN | ON FILE |
| JAVIER MORENO FRUTOS | ON FILE |
| Javier MuÃ±oz Mendi | ON FILE |
| JAVIER MUÑOZ | ON FILE |
| JAVIER MUÑOZ MENDI | ON FILE |
| JAVIER NAVA AVENDANO | ON FILE |
| JAVIER NAVAR | ON FILE |
| JAVIER NAVARLATZ | ON FILE |
| JAVIER NAVARRO | ON FILE |
| JAVIER NAVARRO CALPE | ON FILE |
| JAVIER NAVARRO SÁNCHEZ | ON FILE |
| JAVIER NAVARRO SÁNCHEZ | ON FILE |
| JAVIER NEBOT | ON FILE |
| JAVIER NEIL ALLEN | ON FILE |
| JAVIER NEUMANN LAZO | ON FILE |
| JAVIER NG | ON FILE |
| Javier Nogales Rodriguez | ON FILE |
| Javier Nogales Rodriguez | javier.nogales@gmx.ch |
| JAVIER OCASIO | ON FILE |
| JAVIER OCHOA | ON FILE |
| JAVIER OCHOA | ON FILE |
| JAVIER OLAGÜE | ON FILE |
| JAVIER OLIVERA WHYTE | ON FILE |
| JAVIER OMEDES GARCIA OREA | ON FILE |
| JAVIER ORDOÑEZ ALONSO | ON FILE |
| JAVIER OROZCO CALLEJA | ON FILE |
| JAVIER OROZCO GARCIA | ON FILE |
| JAVIER ORTEGA FUENTES | ON FILE |
| JAVIER ORTIZ AZÓCAR | ON FILE |
| JAVIER ORTIZ MIR | ON FILE |
| JAVIER OSORIO | ON FILE |
| JAVIER OSWALDO BORRAYO MAZARIEGOS | ON FILE |
| JAVIER PACHECO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER PACHECO | ON FILE |
| JAVIER PAGAN | ON FILE |
| JAVIER PAGAN VERA | ON FILE |
| JAVIER PALINA | ON FILE |
| JAVIER PALLERO | ON FILE |
| JAVIER PALOMO | ON FILE |
| JAVIER PANACH | ON FILE |
| JAVIER PARÍS ROJO | ON FILE |
| JAVIER PARRA ARRUÉ | ON FILE |
| JAVIER PASTOR | ON FILE |
| JAVIER PASTOR | ON FILE |
| JAVIER PATIÑO MOSQUERA | ON FILE |
| JAVIER PECES | ON FILE |
| JAVIER PEDROZA | ON FILE |
| JAVIER PEDROZA | ON FILE |
| JAVIER PENADOS | ON FILE |
| JAVIER PERALTA | ON FILE |
| JAVIER PERDOMO | ON FILE |
| JAVIER PEREDA | ON FILE |
| JAVIER PEREZ | ON FILE |
| JAVIER PEREZ | ON FILE |
| JAVIER PEREZ | ON FILE |
| JAVIER PEREZ | ON FILE |
| JAVIER PÉREZ | ON FILE |
| JAVIER PEREZ BARCELO | ON FILE |
| JAVIER PEREZ CASTELAN | ON FILE |
| JAVIER PEREZ RAMOS | ON FILE |
| JAVIER PINERO FERNANDEZ | ON FILE |
| JAVIER PINEYRO | ON FILE |
| JAVIER PONCE | ON FILE |
| JAVIER PORRATA | ON FILE |
| JAVIER POSADA | ON FILE |
| JAVIER PRIETO MOJICA | ON FILE |
| JAVIER PRINCIPE | ON FILE |
| JAVIER PUEYO ESCALANTE | ON FILE |
| JAVIER PUIG NAVARRO | ON FILE |
| JAVIER PUPO | ON FILE |
| JAVIER QUESADA ROJAS | ON FILE |
| JAVIER QUEZADACAVAZOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER QUINTANA | ON FILE |
| JAVIER QUINTANA | ON FILE |
| JAVIER RAMON SAMUDIO MOREL | ON FILE |
| JAVIER RAMOS | ON FILE |
| JAVIER RAMOS FRANCO | ON FILE |
| JAVIER RECARI | ON FILE |
| JAVIER RIAÑO | ON FILE |
| JAVIER RICARDEZ | ON FILE |
| JAVIER RICARDO ALBERTO CRESPIEN | ON FILE |
| JAVIER RICARDO CHAVES SOLER | ON FILE |
| JAVIER RICAURTE PERALTA CARRERA | ON FILE |
| JAVIER RICHARD | ON FILE |
| JAVIER RICHARD | ON FILE |
| JAVIER RIVERA | ON FILE |
| JAVIER RIVERA | ON FILE |
| JAVIER ROCAFORT | ON FILE |
| JAVIER ROCHA | ON FILE |
| JAVIER ROCHA | ON FILE |
| JAVIER ROCO | ON FILE |
| JAVIER RODRIGUEZ | ON FILE |
| JAVIER RODRIGUEZ | ON FILE |
| JAVIER RODRIGUEZ | ON FILE |
| JAVIER RODRIGUEZ | ON FILE |
| JAVIER RODRIGUEZ | ON FILE |
| JAVIER RODRIGUEZ | ON FILE |
| JAVIER RODRIGUEZ | ON FILE |
| JAVIER RODRIGUEZ | ON FILE |
| JAVIER RODRÍGUEZ | ON FILE |
| JAVIER RODRIGUEZ GOMEZ | ON FILE |
| JAVIER RODRIGUEZ KOFLER | ON FILE |
| JAVIER RODRIGUEZ PRIETO | ON FILE |
| JAVIER RODRIGUEZ ROSALES | ON FILE |
| JAVIER RODRIGUEZ RUEDA | ON FILE |
| JAVIER RODRIGUEZ VERA | ON FILE |
| JAVIER RODRIGUEZ ZUÑIGA | ON FILE |
| JAVIER ROLDAN GOROSQUIETA | ON FILE |
| JAVIER ROMAN | ON FILE |
| JAVIER ROMERO | ON FILE |
| JAVIER ROMERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER ROSA | ON FILE |
| JAVIER ROSARIO | ON FILE |
| JAVIER RUANO FIGUEROL | ON FILE |
| JAVIER RUBIO | ON FILE |
| JAVIER RUIZ | ON FILE |
| JAVIER RUIZ | ON FILE |
| JAVIER RUIZ | ON FILE |
| JAVIER RUIZ PARTIDA | ON FILE |
| JAVIER RUIZ PEREZ | ON FILE |
| JAVIER RUIZ VAZQUEZ | ON FILE |
| JAVIER SAAVEDRA | ON FILE |
| JAVIER SAEZ HURTADO | ON FILE |
| JAVIER SALGUERO | ON FILE |
| JAVIER SALINAS | ON FILE |
| JAVIER SALINAS ENCINAS | ON FILE |
| JAVIER SALVADOR | ON FILE |
| JAVIER SALVADOR DE LUCAS | ON FILE |
| JAVIER SALVATIERRA CUELLAR | ON FILE |
| JAVIER SAN MARTÍN | ON FILE |
| JAVIER SANCHEZ | ON FILE |
| JAVIER SANCHEZ | ON FILE |
| JAVIER SANCHEZ | ON FILE |
| JAVIER SANCHEZ | ON FILE |
| JAVIER SANCHEZ | ON FILE |
| JAVIER SANCHEZ | ON FILE |
| JAVIER SÁNCHEZ HERNÁNDEZ | ON FILE |
| JAVIER SANCHEZ UGUINA | ON FILE |
| JAVIER SANCHEZ UREÑA | ON FILE |
| JAVIER SANCHO | ON FILE |
| JAVIER SANDOVAL DE LA CRUZ | ON FILE |
| JAVIER SANTIAGO-MENDEZ | ON FILE |
| JAVIER SANTOS | ON FILE |
| JAVIER SANTOS | ON FILE |
| JAVIER SANZ | ON FILE |
| JAVIER SANZ CALVO | ON FILE |
| JAVIER SANZ LARGO | ON FILE |
| JAVIER SANZ MÁRQUEZ | ON FILE |
| JAVIER SAUME MAZZEI | ON FILE |
| JAVIER SEARA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER SEBASTIAN MAGNAGO | ON FILE |
| JAVIER SEE | ON FILE |
| JAVIER SEOW | ON FILE |
| JAVIER SERRA | ON FILE |
| JAVIER SERRANO | ON FILE |
| JAVIER SERRANO | ON FILE |
| JAVIER SETOVICH | ON FILE |
| JAVIER SILVA | ON FILE |
| JAVIER SILVA | ON FILE |
| JAVIER SIMÓN SÁNCHEZ | ON FILE |
| JAVIER SINTES | ON FILE |
| JAVIER SINTES MEDINA | ON FILE |
| JAVIER SOARES | ON FILE |
| JAVIER SOLA | ON FILE |
| Javier Sordo Díaz | javsordo@gmail.com |
| JAVIER SORIA | ON FILE |
| JAVIER SOSA | ON FILE |
| JAVIER SOTO SCHALKER | ON FILE |
| JAVIER SUAREZ | ON FILE |
| JAVIER SUAREZ VILLAVICENCIO | ON FILE |
| JAVIER TAN | ON FILE |
| JAVIER TAN | ON FILE |
| JAVIER TEMPESTELLI | ON FILE |
| JAVIER TIRADO | ON FILE |
| JAVIER TLACUILO | ON FILE |
| JAVIER TORRES | ON FILE |
| JAVIER TORRES | ON FILE |
| JAVIER TORRES CORNEJO | ON FILE |
| JAVIER TORRESAN | ON FILE |
| JAVIER TOYOS | ON FILE |
| JAVIER TREJO | ON FILE |
| JAVIER TREJOS | ON FILE |
| JAVIER TRIGO | ON FILE |
| Javier Trujillo | javiertrujillo.personal@gmail.com |
| JAVIER TRUJILLO GARCIA | ON FILE |
| JAVIER TUEROS | ON FILE |
| JAVIER UNZU IZCO | ON FILE |
| JAVIER URBISTONDO | ON FILE |
| JAVIER URQUIZU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAVIER USTARIZ | ON FILE |
| JAVIER VALDIVIA | ON FILE |
| JAVIER VALENTE UEZ | ON FILE |
| JAVIER VALLE | ON FILE |
| JAVIER VALLE PONCE | ON FILE |
| JAVIER VALLIN | ON FILE |
| JAVIER VALVERDE PASCUAL | ON FILE |
| JAVIER VARGAS | ON FILE |
| JAVIER VARGAS | ON FILE |
| JAVIER VASQUEZ | ON FILE |
| JAVIER VAZQUEZ | ON FILE |
| JAVIER VAZQUEZ | ON FILE |
| JAVIER VEGA | ON FILE |
| JAVIER VELLERINO | ON FILE |
| JAVIER VERGELIN | ON FILE |
| JAVIER VIA RODRIGUEZ | ON FILE |
| JAVIER VICTOR LOPEZ VELESVILLA | ON FILE |
| JAVIER VIDAL | ON FILE |
| JAVIER VIDRIO | ON FILE |
| JAVIER VIGOREAUX | ON FILE |
| JAVIER VILAR RIBELLES | ON FILE |
| JAVIER VILLALOBOS | ON FILE |
| JAVIER VILLALOBOS | ON FILE |
| JAVIER VILLARROEL | ON FILE |
| JAVIER VILLARROEL | ON FILE |
| JAVIER VILLASENOR | ON FILE |
| JAVIER VILLATORO | ON FILE |
| JAVIER VILLEGASBAUTISTA | ON FILE |
| JAVIER VILLELA | ON FILE |
| JAVIER VIOLA | ON FILE |
| JAVIER VISCASILLAS TORRERO | ON FILE |
| JAVIER WEN HONG LI | ON FILE |
| JAVIER WITKER CHAMORRO | ON FILE |
| JAVIER YALI GARCÍA | ON FILE |
| JAVIER YUN | ON FILE |
| JAVIER ZAMBRANO | ON FILE |
| JAVIER ZAMUDIO | ON FILE |
| JAVIER ZAVALA | ON FILE |
| JAVIER ZAYAS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAVIER ZUAIN | ON FILE |
| Javier, Anthony | ON FILE |
| JAVIERA MEYER | ON FILE |
| JAVIERA ALVAREZ | ON FILE |
| JAVIERA DESORMEAUX | ON FILE |
| JAVIERA GONZALEZ | ON FILE |
| JAVIERA MELLADO ACEVEDO | ON FILE |
| JAVIERA OYARZUN | ON FILE |
| JAVIERA SOTO | ON FILE |
| JAVIL THEGG | ON FILE |
| JAVIN FORREST | ON FILE |
| JAVIN MCKENZIE | ON FILE |
| JAVIN MCKENZIE | ON FILE |
| JAVIN TYLER PAOLI | ON FILE |
| JAVINDER PAMA | ON FILE |
| JAVION BROMFIELD | ON FILE |
| JAVIS GARCIA | ON FILE |
| JAVKHLAN BOLDBAATAR | ON FILE |
| JAVO CERVERA | ON FILE |
| JAVOIL WAY | ON FILE |
| JAVOKHIR KHAYITBOEV | ON FILE |
| JAVOKHIR KHAYITBOEV | ON FILE |
| JAVON ALLEN | ON FILE |
| JAVON BABB | ON FILE |
| JAVON BOLDEN | ON FILE |
| JAVON DEYON | ON FILE |
| JAVON DIXON | ON FILE |
| JAVON DYAL | ON FILE |
| JAVON GILBERT | ON FILE |
| JAVON HARRISON-STEWART | ON FILE |
| JAVON MAGEE | ON FILE |
| JAVON MICHAEL JOHNSON | ON FILE |
| JAVON MOORE | ON FILE |
| JAVON WELLS | ON FILE |
| JAVONTE SMITH | ON FILE |
| JAVONTE SURRELL | ON FILE |
| JAVOR STEFANOV | ON FILE |
| JAVORKA DIMITRIJEVIĆ | ON FILE |
| JAVVAJI NIKHIL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jawa, Raj | ON FILE |
| JAWAD  TAHIRI | ON FILE |
| JAWAD ALJABALI | ON FILE |
| JAWAD AZIZ | ON FILE |
| JAWAD BISHARAT | ON FILE |
| JAWAD EHJAIL | ON FILE |
| JAWAD HASHESHO | ON FILE |
| JAWAD KHAN | ON FILE |
| JAWAD RAZVI | ON FILE |
| JAWAHAR GUNDAPANENI | ON FILE |
| JAWAN DANTE PATTERSON | ON FILE |
| JAWAN SIMPSON | ON FILE |
| JAWANN JOHNS | ON FILE |
| JAWARE JUI | ON FILE |
| JAWAUN ABSTON | ON FILE |
| JAWAUN BROWN | ON FILE |
| JAWED ALAM | ON FILE |
| JAWHAR M A | ON FILE |
| JAWON YANG | ON FILE |
| JAWON YOO | ON FILE |
| JAWORRAH LAWRENCE | ON FILE |
| JAWOU DJOSSOU | ON FILE |
| JAWWAD MOBIN SAJID | ON FILE |
| JAX GORMAN | ON FILE |
| JAXEL KAREN | ON FILE |
| JAXON  MILLER | ON FILE |
| JAXON BROWN | ON FILE |
| JAXON CARTER | ON FILE |
| JAXON GALLEGOS-GARCIA | ON FILE |
| JAXON JAXON | ON FILE |
| JAXON KARREN | ON FILE |
| JAXON REEVES | ON FILE |
| JAXON VALENTINE | ON FILE |
| JAXSON BENNINGFIELD | ON FILE |
| JAXSON DAVIDSON | ON FILE |
| JAXSON DRAPER | ON FILE |
| JAXSON JOINER | ON FILE |
| JAY | ON FILE |
| JAY  BART | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAY  HÆSTAD | ON FILE |
| JAY  KING | ON FILE |
| JAY ABELLA | ON FILE |
| JAY ABENOJA | ON FILE |
| JAY ABQUINA | ON FILE |
| JAY ABRAHAM | ON FILE |
| JAY ABREU | ON FILE |
| JAY ACHARYA | ON FILE |
| JAY ACKER | ON FILE |
| JAY ALABASTER | ON FILE |
| JAY ALABASTER | ON FILE |
| JAY ALAN NEANDER | ON FILE |
| JAY ALBERT GASPAR EUSEBIO | ON FILE |
| JAY ALDEN | ON FILE |
| JAY ALDRIDGE | ON FILE |
| JAY ALFRED CANGCO ALINEA | ON FILE |
| JAY ALICEA | ON FILE |
| JAY ALLEN | ON FILE |
| JAY ALLEN | ON FILE |
| JAY ALLEN DANNELLEY | ON FILE |
| JAY ALLNUTT | ON FILE |
| JAY ALVARAN | ON FILE |
| JAY AMIN | ON FILE |
| JAY AN YUEH | ON FILE |
| JAY ANDREW ANOS | ON FILE |
| JAY ANNING | ON FILE |
| JAY ANTHONY MARTIN | ON FILE |
| JAY AR DE JUAN | ON FILE |
| JAY ARMSTRONG | ON FILE |
| JAY ARNOLD | ON FILE |
| JAY B BARSKY | ON FILE |
| JAY B SHAH | shahjay13@gmail.com |
| JAY BABLA | ON FILE |
| JAY BADUR KORINEK | ON FILE |
| JAY BAKER-JOHNSON | ON FILE |
| JAY BAKSA | ON FILE |
| JAY BANERJEE | ON FILE |
| JAY BARTON | ON FILE |
| JAY BAVISKAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAY BEARD | ON FILE |
| JAY BEEDLE | ON FILE |
| JAY BELLINGER | ON FILE |
| JAY BERNARDO | ON FILE |
| JAY BEST | ON FILE |
| JAY BHARAMBE | ON FILE |
| JAY BHATT | ON FILE |
| JAY BIRBZ | ON FILE |
| JAY BIRCHMEIER | ON FILE |
| JAY BLACKSTONE | ON FILE |
| Jay Blades | ON FILE |
| JAY BLANKENAU | ON FILE |
| JAY BOBROWICZ | ON FILE |
| JAY BOMMAREDDY | ON FILE |
| JAY BRADLEY | ON FILE |
| JAY BRANDON WETTSTEIN | ON FILE |
| Jay Brandon Wettstein | jaywettstein@gmail.com |
| JAY BRANTON | ON FILE |
| JAY BREWSTER | ON FILE |
| JAY BROWN | ON FILE |
| JAY BROWN | ON FILE |
| JAY BRUCKNER | ON FILE |
| JAY BRUNSWICK | ON FILE |
| JAY BULLOCH | ON FILE |
| JAY BULLOCH | ON FILE |
| JAY CAMBERN | ON FILE |
| JAY CANONIZADO | ON FILE |
| JAY CARL NECKRITZ | ON FILE |
| JAY CARTER | ON FILE |
| JAY CARTER JOHNSTON | ON FILE |
| JAY CH | ON FILE |
| JAY CHA | ON FILE |
| JAY CHAND | ON FILE |
| JAY CHAPMAN | ON FILE |
| JAY CHAPMAN | ON FILE |
| JAY CHAUDHARY | ON FILE |
| JAY CHAUHAN | ON FILE |
| JAY CHAVIS | ON FILE |
| Jay Chellappa | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jay Chellappa | ON FILE |
| JAY CHELLAPPA | ON FILE |
| JAY CHENG | ON FILE |
| JAY CHU | ON FILE |
| Jay Chu | jaychu1990@gmail.com |
| JAY CHURCH | ON FILE |
| JAY CLARKE | ON FILE |
| JAY CLAYTON | ON FILE |
| JAY COLEGATE | ON FILE |
| JAY COLLIN | ON FILE |
| JAY COMODA | ON FILE |
| JAY CONNOR | ON FILE |
| JAY CORMANY | ON FILE |
| JAY CORONEL | ON FILE |
| JAY COULBOURNE | ON FILE |
| JAY COULTER | ON FILE |
| JAY COUSINEAU | ON FILE |
| JAY CRAIG | ON FILE |
| JAY CRONE | ON FILE |
| JAY CURTIS | ON FILE |
| JAY CYRIL VILLALON | ON FILE |
| JAY DARAKJIAN | ON FILE |
| JAY DAVE | ON FILE |
| JAY DAVE | ON FILE |
| JAY DAVIS | ON FILE |
| JAY DE GUZMAN | ON FILE |
| JAY DE WITT MOORE | ON FILE |
| JAY DELAVESKI | ON FILE |
| JAY DELGUIDICE | ON FILE |
| JAY DEMAC | ON FILE |
| JAY DHINDSA | ON FILE |
| JAY DOWMAN | ON FILE |
| JAY DRAGLAND | ON FILE |
| jay dragland | jay_dragland@hotmail.com |
| JAY DUCOTE | ON FILE |
| JAY DURAI | ON FILE |
| JAY EDUARD FAMADOR ASIS | ON FILE |
| JAY EDWARDS | ON FILE |
| JAY FARRELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAY FIANO | ON FILE |
| JAY FRATT | ON FILE |
| JAY FREDERICK LETHIN | ON FILE |
| JAY FREEMAN | ON FILE |
| JAY FRIEDMAN | ON FILE |
| JAY FRIEDMAN | ON FILE |
| JAY FRIEDRICHS | ON FILE |
| JAY FRIESEN | ON FILE |
| Jay Friesen | jr.molly@pm.me |
| JAY GARCIA | ON FILE |
| JAY GARG | ON FILE |
| JAY GARY | ON FILE |
| JAY GAYKAR | ON FILE |
| JAY GE | ON FILE |
| JAY GIBB | ON FILE |
| JAY GILL | ON FILE |
| JAY GMEINDL | ON FILE |
| JAY GNANACHANDRAN | ON FILE |
| JAY GOLDING | ON FILE |
| JAY GOOCH | ON FILE |
| Jay Goodman | ON FILE |
| JAY GOODMAN | ON FILE |
| JAY GOODMAN | ON FILE |
| JAY GRAHAM | ON FILE |
| JAY GRANT | ON FILE |
| JAY GREENBLATT | ON FILE |
| JAY HALAI | ON FILE |
| JAY HAMMOND | ON FILE |
| JAY HAMPSON | ON FILE |
| JAY HARDTKE | ON FILE |
| JAY HARRIS | ON FILE |
| JAY HARSHAD TRIVEDI | ON FILE |
| JAY HAUGEN | ON FILE |
| JAY HAWKINS | ON FILE |
| JAY HAWKINS | ON FILE |
| JAY HEISS | ON FILE |
| JAY HENRY | ON FILE |
| JAY HILDRETH | ON FILE |
| JAY HINES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAY HINES | ON FILE |
| JAY HINKEL | ON FILE |
| JAY HIPOLITO | ON FILE |
| JAY HOCKMAN | ON FILE |
| JAY HOLBROOK | ON FILE |
| JAY HOLDER | ON FILE |
| JAY HOLLADAY | ON FILE |
| JAY HORN | ON FILE |
| JAY HOUSTON | ON FILE |
| JAY HOVEY | ON FILE |
| JAY HOWARD BROOKS | ON FILE |
| JAY HOWARTH | ON FILE |
| JAY HOWELL | ON FILE |
| JAY HURLEY | ON FILE |
| JAY HWANG | ON FILE |
| JAY HYUK CHO | ON FILE |
| JAY IRVINE | ON FILE |
| JAY J CHO | ON FILE |
| JAY JADAV | ON FILE |
| JAY JAY ALOP | ON FILE |
| JAY JEO TUNG | ON FILE |
| JAY JEPKEMA | ON FILE |
| JAY JIMBHASUT | ON FILE |
| JAY JITENDRAKUMAR DESAI | ON FILE |
| JAY JOHANSEN LIM | ON FILE |
| JAY JOHNSON | ON FILE |
| JAY JOHNSTON | ON FILE |
| JAY JOLLY | ON FILE |
| JAY JOSE ALMOCERA | ON FILE |
| JAY JOSHI | ON FILE |
| JAY JUCH | ON FILE |
| JAY KANAKIYA | ON FILE |
| JAY KANPARA | ON FILE |
| JAY KARANJIA | ON FILE |
| JAY KARL WERTIN | ON FILE |
| JAY KAVANAGH | ON FILE |
| JAY KEDIA | ON FILE |
| JAY KEERTH EASWARAN | ON FILE |
| JAY KEITH SCHWICHTENBERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAY KENDALL BOARDMAN | ON FILE |
| JAY KENNETH SOLEM | ON FILE |
| JAY KEPHART | ON FILE |
| JAY KERSLEY-SMITH | ON FILE |
| JAY KHATRI | ON FILE |
| JAY KIM | ON FILE |
| JAY KIM | ON FILE |
| JAY KINKADE | ON FILE |
| JAY KOIVISTOINEN | ON FILE |
| JAY KONG | ON FILE |
| JAY KORADIYA | ON FILE |
| JAY KRUISE | ON FILE |
| JAY KURT LAROA | ON FILE |
| JAY LAM | ON FILE |
| JAY LARA | ON FILE |
| JAY LAU | ON FILE |
| JAY LE FRANCOEUR | ON FILE |
| JAY LEE | ON FILE |
| JAY LEE | ON FILE |
| JAY LEE | ON FILE |
| JAY LEE | ON FILE |
| JAY LEISSIUS | ON FILE |
| JAY LEONG | ON FILE |
| JAY LIEBERMAN | ON FILE |
| JAY LIEW | ON FILE |
| JAY LIM | ON FILE |
| JAY LIM | ON FILE |
| JAY LIM | ON FILE |
| JAY LIM | ON FILE |
| JAY LINDSTROM | ON FILE |
| JAY LLANES | ON FILE |
| JAY LOCKETT | ON FILE |
| JAY LOVEN | ON FILE |
| JAY LOWE | ON FILE |
| JAY LUNA | ON FILE |
| JAY LUNA | ON FILE |
| JAY LUNDAHL | ON FILE |
| JAY MAAKESTAD | ON FILE |
| Jay MacElhenney | jaymac21@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAY MANNING | ON FILE |
| JAY MARKOW | ON FILE |
| JAY MARQUES | ON FILE |
| JAY MARTIN | ON FILE |
| JAY MARTIN SNARIC | ON FILE |
| JAY MARTINDALE | ON FILE |
| JAY MAYUR SHAH | ON FILE |
| JAY MCDONALD | ON FILE |
| JAY MCDONALD | ON FILE |
| JAY MCINNES | ON FILE |
| JAY MCINNES | ON FILE |
| JAY MCMEEL | ON FILE |
| JAY MEHTA | ON FILE |
| JAY MICHAEL JABONETA | ON FILE |
| JAY MILINAZZO | ON FILE |
| JAY MILLA | ON FILE |
| JAY MILLER | ON FILE |
| JAY MIN | ON FILE |
| JAY MINNS | ON FILE |
| JAY MIRO | ON FILE |
| JAY MITRA | ON FILE |
| JAY MITTERER | ON FILE |
| JAY MORGAN | ON FILE |
| JAY MORGAN | ON FILE |
| JAY MORRIS | ON FILE |
| JAY MORSE | ON FILE |
| JAY NARENDRA MANTRI | ON FILE |
| JAY NELSON DIZON | ON FILE |
| JAY NOH | ON FILE |
| JAY NUÑEZ | ON FILE |
| JAY OBORNE | ON FILE |
| JAY OJO | ON FILE |
| JAY ONGCHANGCO | ON FILE |
| JAY OST | ON FILE |
| JAY OSVATIC | ON FILE |
| JAY OU | ON FILE |
| JAY OVENS-HENIG | ON FILE |
| Jay P. Patel | ON FILE |
| JAY PARKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAY PARMAR | ON FILE |
| Jay Patel | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| JAY PATEL | ON FILE |
| Jay Patel | jaymufc99@gmail.com |
| JAY PEAK | ON FILE |
| JAY PERERA | ON FILE |
| JAY PHOMSOUVANH | ON FILE |
| JAY PIPER | ON FILE |
| JAY PORTER | ON FILE |
| JAY PORTER | ON FILE |
| JAY POWER | ON FILE |
| JAY PRAKASH PATEL | ON FILE |
| JAY QUANTUM | ON FILE |
| JAY R JIANG | ON FILE |
| JAY RAM | ON FILE |
| JAY RAW | ON FILE |
| JAY RAYMOND | ON FILE |
| JAY REES | ON FILE |
| JAY RICHARD MILLER | ON FILE |
| JAY RICHES | ON FILE |
| JAY ROA | ON FILE |
| JAY ROBERT SUCKOW | ON FILE |
| JAY ROBERT WOODS | ON FILE |
| JAY ROBINSON | ON FILE |
| JAY RODRIGUEZ | ON FILE |
| JAY ROSEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAY ROSS | ON FILE |
| JAY RUFFING | ON FILE |
| JAY RUMSEY | ON FILE |
| JAY RUSK | ON FILE |
| JAY RYAN ROLD | ON FILE |
| JAY S CANO | ON FILE |
| JAY SAAR | ON FILE |
| JAY SAGONG | ON FILE |
| JAY SALVATI | ON FILE |
| JAY SCHNEIDER | ON FILE |
| JAY SCHOENHERR | ON FILE |
| JAY SCHOFIELD | ON FILE |
| JAY SCHULMAN | ON FILE |
| JAY SEALS | ON FILE |
| JAY SEBASTIAN | ON FILE |
| JAY SELBY | ON FILE |
| JAY SEO | ON FILE |
| JAY SEVE | ON FILE |
| JAY SEWNANDAN | ON FILE |
| JAY SHAH | ON FILE |
| JAY SHAH | ON FILE |
| JAY SHANNON MILLER | ON FILE |
| JAY SHELLHORN | ON FILE |
| JAY SHEN | ON FILE |
| JAY SIDERS | ON FILE |
| JAY SIMMONS | ON FILE |
| JAY SINGH | ON FILE |
| JAY SINGH | ON FILE |
| JAY SIVONGTHONG | ON FILE |
| JAY SMITH | ON FILE |
| JAY SMITH | ON FILE |
| JAY SMITH | ON FILE |
| JAY SMITH | ON FILE |
| JAY SMITH | ON FILE |
| JAY SNELLING | ON FILE |
| JAY SNIDER | ON FILE |
| JAY SNYDER | ON FILE |
| JAY SOOBOK MACELHENNEY | ON FILE |
| JAY SOON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAY STEINGOLD | ON FILE |
| JAY STEVENS | ON FILE |
| JAY STEWART | ON FILE |
| JAY STOCKER | ON FILE |
| JAY STROOBAND | ON FILE |
| JAY STUART WHITE | ON FILE |
| JAY STUEMKE | ON FILE |
| JAY SUK LEE | ON FILE |
| JAY SULLIVAN | ON FILE |
| Jay Sun | ON FILE |
| JAY SUN | ON FILE |
| JAY SUNDE | ON FILE |
| JAY TANCHANGYA | ON FILE |
| JAY TAPADIYA | ON FILE |
| JAY TAY ZHI WEN | ON FILE |
| JAY TEJAWAT | ON FILE |
| JAY TENHUNDFELD | ON FILE |
| JAY TENNEY | ON FILE |
| JAY THABET | ON FILE |
| JAY THAKORE | ON FILE |
| JAY THAYALN POPE | ON FILE |
| JAY THEXTON | ON FILE |
| JAY THOMAS | ON FILE |
| JAY THOMAS-BURROWS | ON FILE |
| JAY THORNHILL | ON FILE |
| JAY THRENN | ON FILE |
| JAY TIEMAN | ON FILE |
| JAY TIERNEY | ON FILE |
| JAY TOO | ON FILE |
| JAY TORAN | ON FILE |
| JAY TOYRA | ON FILE |
| JAY TREVORROW | ON FILE |
| JAY TSEN TIONG | ON FILE |
| JAY TURNER | ON FILE |
| JAY TURNER | ON FILE |
| JAY TYACK | ON FILE |
| JAY TYNDALL | ON FILE |
| JAY VAN DAM | ON FILE |
| JAY VENABLE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAY VERANEN | ON FILE |
| JAY VERBRUGGEN | ON FILE |
| JAY VILLAVER | ON FILE |
| JAY VIRPURA | ON FILE |
| JAY VONTOBEL | ON FILE |
| JAY WADAMS | ON FILE |
| JAY WANG | ON FILE |
| JAY WARD ARMAND | ON FILE |
| JAY WAYNE ALBERTSON | ON FILE |
| JAY WEALCATCH | ON FILE |
| JAY WEBB | ON FILE |
| JAY WEI | ON FILE |
| JAY WEISLEDER | ON FILE |
| JAY WESLEY GOODMAN III | ON FILE |
| JAY WHEATMAN | ON FILE |
| JAY WHITELOCK | ON FILE |
| JAY WONGWATANA-ANAN | ON FILE |
| Jay Wongwatana-anan | jaywong09@gmail.com |
| JAY WORSLEY | ON FILE |
| JAY XAVIER PENETRANTE | ON FILE |
| Jay Xiang Li | ON FILE |
| JAY XIANG LI | ON FILE |
| JAY YANG | ON FILE |
| JAY YANG | ON FILE |
| JAY YANG | ON FILE |
| JAY YEAP | ON FILE |
| JAY YOUNG | ON FILE |
| JAY YU MAN CHONG | ON FILE |
| JAY ZHAO | ON FILE |
| Jay Znamirowski | scalptocratic@protonmail.com |
| JAY ZNAMIROWSKI | ON FILE |
| JAYA  VERMA (RINKU) | ON FILE |
| JAYA BURGESS | ON FILE |
| JAYA CHALLA | ON FILE |
| JAYA CHANDRAN UNNITHAN | ON FILE |
| JAYA HURD | ON FILE |
| JAYA KRISHNA AKKIRAJU | ON FILE |
| JAYA LAL | ON FILE |
| JAYA NAIR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAYA PAZHANIVEL | ON FILE |
| JAYA PRANATA | ON FILE |
| JAYA RATANE | ON FILE |
| JAYA SAIGAL | ON FILE |
| JAYA SONGKO | ON FILE |
| JAYA THOMPSON | ON FILE |
| JAYAKODI ARACHCHILAGE SEWMINA HESHAN JAYAKODI | ON FILE |
| JAYAKODY ARACHCHIGE ASHEN CHEROUK TISHAN PERERA | ON FILE |
| JAYAKODY DON NILANTHA RASANGA | ON FILE |
| JAYAKODY RUWAN | ON FILE |
| JAYAKRISHNAN K R | ON FILE |
| JAYAKUMAR RAMAKRISHNAN | ON FILE |
| JAYAKUMAR THEGOBE | ON FILE |
| JAYAKUMARI RS | ON FILE |
| JAYALAKKSHMI CHINNADURAI | ON FILE |
| JAYALAKSHMI GANESAN | ON FILE |
| JAYALAKSHMI JAYABALAN | ON FILE |
| JAYALAKSHMI KANIKANNAN | ON FILE |
| JAYALAKSHMI LAKSHMI | ON FILE |
| JAYALAKSHMI MANIKANDAN | ON FILE |
| JAYALAKSHMI SELVAM | ON FILE |
| JAYALATH MUDIYANSELAGE HASANKA PAMOD JAYALATH | ON FILE |
| JAYAMAL ARUNASIRI FONSEKA WARNAGE | ON FILE |
| JAYAMANNA ELEZABETH | ON FILE |
| JAYANDRA RAI | ON FILE |
| JAYANI JEEWANTHIKA PUSHPAKUMARI EGALLALAGE | ON FILE |
| JAYANI RAJAPAKSHA | ON FILE |
| JAYANT ARORA | ON FILE |
| JAYANT BHAGWAT | ON FILE |
| JAYANT GIRI | ON FILE |
| JAYANT LAKRA | ON FILE |
| JAYANT LUTHRA | ON FILE |
| JAYANT RAJ | ON FILE |
| JAYANT REGMI | ON FILE |
| JAYANT RUDRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAYANTA RAY | ON FILE |
| JAYANTH ALVA | ON FILE |
| JAYANTH SILESH SURYA | ON FILE |
| JAYANTH SUBRAMANI | ON FILE |
| JAYANTHA KARUNANAYAKE | ON FILE |
| JAYANTHA KUMUDUNI | ON FILE |
| JAYANTHA MADDURI | ON FILE |
| JAYANTHA WIJERATNE | ON FILE |
| JAYANTHI | ON FILE |
| JAYANTHI GANESAN | ON FILE |
| JAYANTHI KONAR | ON FILE |
| JAYANTHI MUTHUVEL | ON FILE |
| JAYANTHI SHANMUGAVEL | ON FILE |
| JAYANTHI WICKRAMANAYALE | ON FILE |
| JAYANTI PARKER | ON FILE |
| JAYANTI SAHOO | ON FILE |
| JAYANTIBHAI PATEL | ON FILE |
| JAYANTIKA MINHAS | ON FILE |
| JAYANTILAL PATEL | ON FILE |
| JAYANTILAL PATEL | ON FILE |
| JAYAPRAKAASH JAYARAMAN | ON FILE |
| JAYAPRAKASAN NEDIYEDATH RAJAN | ON FILE |
| JAYAPRAKASH DHANANJAYA | ON FILE |
| JAYAPRASANTH SATHIVELL | ON FILE |
| JAYARAMAN SUBRAMANI | ON FILE |
| JAYARATHNA JAYAMPEDI GEDARA DANUSHKA NANDANA | ON FILE |
| JAYASAI KISHORE BHUPATHI | ON FILE |
| JAYASH PATEL | ON FILE |
| JAYASHANKAR  BASAVARAJU | ON FILE |
| JAYASHANTHA CALDERA HELESSAGE WIMAL | ON FILE |
| JAYASHRI HARAL | ON FILE |
| JAYASINGHA LEDEY | ON FILE |
| JAYASINGHE AMILA PRASAD RANAWEERA | ON FILE |
| JAYASINGHEARACHCHIGE AVISHKA JAYASINGHEARACHCHI | ON FILE |
| JAYASRI  VEMULA | ON FILE |
| JAYASUNDARA KALU ACHCHILLAGE | ON FILE |
| JAYASURIYA DINUKA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JAYATI GANGULY | ON FILE |
| JAYAVARDHAN TALLAPRAGADA | ON FILE |
| JAYAVEL SENGATHIR SELVAN | ON FILE |
| JAYAWARDANA KONARA MUDIYANSELAGE DINOTH HIRUDIKA JAYAWARDANA | ON FILE |
| JAYAWARDHANA RANKOTH PEDIGE NETHMA GIMHANI | ON FILE |
| JAYAWEERA ARACHCHIGE DON NUWAN JAYAWEERA | ON FILE |
| JAYBEE BALBOA LACAP | ON FILE |
| JAYBIE BIAHE | ON FILE |
| JAYBRIE BROWN | ON FILE |
| JÃÝ-Ç MÊÑDÕZÃ | ON FILE |
| JAYCE  MANIARPILLAI | ON FILE |
| JAYCE JAMIESON | ON FILE |
| JAYCE MAY | ON FILE |
| Jayce Miller | ON FILE |
| JAYCE MISKEL | ON FILE |
| JAYCE OST | ON FILE |
| JAYCE PARKEY | ON FILE |
| JAYCE PEREIRA | ON FILE |
| JAYCE RUMSEY | ON FILE |
| JAYCE VANDERBREGGEN | ON FILE |
| JAYCE WILSON | ON FILE |
| JAYCEE BALDERAMA | ON FILE |
| JAYCEE JANIER | ON FILE |
| JAYCHIM  TE AUKURA | ON FILE |
| JAYCIE JONES | ON FILE |
| JAYCOB BELL | ON FILE |
| Jaycob Bell | jaycob.bell@gmail.com |
| JAYD JASRI | ON FILE |
| JAYD NEELY | ON FILE |
| JAYDA BIBI | ON FILE |
| JAYDA HOANG | ON FILE |
| JAYDA HOGUE | ON FILE |
| JAYDALYS MARIE ARROYO | ON FILE |
| JAYDE DUNCAN | ON FILE |
| JAYDE ELLEN KENNEY | ON FILE |
| JAYDE FALLON WALLIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAYDE HOLLINGWORTH | ON FILE |
| JAYDE MCNEILL | ON FILE |
| JAYDE WEALLEANS | ON FILE |
| JAYDEB KANRI | ON FILE |
| JAY-DEE BEKKER | ON FILE |
| JAYDEE CRISSARE RACHO RUECA | ON FILE |
| Jaydeep Dave | davejaydeep@live.com |
| JAYDEEP JAYESHKUMAR DAVE | ON FILE |
| JAYDEEP PATEL | ON FILE |
| JAYDEEP THANKI | ON FILE |
| JAYDEEPKUMAR POKAR | ON FILE |
| JAYDEN COPPING | ON FILE |
| JAYDEN HARKNETT | ON FILE |
| JAYDEN AVENA | ON FILE |
| JAYDEN BETANCES | ON FILE |
| JAYDEN BOSMAN | ON FILE |
| JAYDEN BROOME | ON FILE |
| JAYDEN BROWN | ON FILE |
| JAYDEN CAPPEAU | ON FILE |
| JAYDEN CHIHA | ON FILE |
| JAYDEN D ROHACHUK | ON FILE |
| JAYDEN DAVIES | ON FILE |
| JAYDEN DEPENHA | ON FILE |
| JAYDEN DUNCAN | ON FILE |
| JAYDEN DWAYNE MEADORS | ON FILE |
| JAYDEN EDWARDS | ON FILE |
| JAYDEN FIGUEROA | ON FILE |
| JAYDEN GAMMINO | ON FILE |
| JAYDEN GARLAND SIBERT | ON FILE |
| JAYDEN GREEN | ON FILE |
| JAYDEN HARP | ON FILE |
| JAYDEN HUNTER | ON FILE |
| JAYDEN JAHNKE | ON FILE |
| JAYDEN JENKINS | ON FILE |
| JAYDEN JENKINSON | ON FILE |
| JAYDEN JIANYU CAO | ON FILE |
| JAYDEN JOHNSON | ON FILE |
| JAYDEN KIM | ON FILE |
| JAYDEN KING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAYDEN LARRY JOHNSON HELU | ON FILE |
| jayden lee figueroa | jaydenfigueroa66@gmail.com |
| JAYDEN LIHOU | ON FILE |
| JAYDEN MWANGI | ON FILE |
| JAYDEN PARIS BASHA | ON FILE |
| JAYDEN PAUL O'SULLIVAN | ON FILE |
| JAYDEN PERERA | ON FILE |
| JAYDEN PERRY | ON FILE |
| JAYDEN PROCYCHYN | ON FILE |
| JAYDEN QUENSELL | ON FILE |
| JAYDEN REYNOLDS | ON FILE |
| JAYDEN RONCON | ON FILE |
| JAYDEN SAWTELL | ON FILE |
| JAYDEN SEAH | ON FILE |
| JAYDEN SHARPE | ON FILE |
| JAYDEN SHEPHERD | ON FILE |
| JAYDEN SPINOLA | ON FILE |
| JAYDEN STEWART | ON FILE |
| JAYDEN STOKES | ON FILE |
| JAYDEN TAKI WAIRUA DUNN | ON FILE |
| JAYDEN TROMMLER | ON FILE |
| JAYDEN WEBB | ON FILE |
| JAYDEN WHILEY | ON FILE |
| JAYDEN YBARRA | ON FILE |
| JAYDEN YU | ON FILE |
| JAYDEV BHAKTA | ON FILE |
| JAYDIN MICHAEL MOSES | ON FILE |
| JAYDIN WOOLUM | ON FILE |
| JAYDIP KAVAR | ON FILE |
| JAYDISON LUCAS ALVES GONCALVES | ON FILE |
| JAYDN CUNNINGHAM | ON FILE |
| JAYDN MIER | ON FILE |
| JAYDON NGALLA | ON FILE |
| JAYDON CHRISTENSEN | ON FILE |
| JAYDON DOWNEY | ON FILE |
| JAYDON FROESE | ON FILE |
| JAYDON GAUTHIERR | ON FILE |
| JAYDON HARRIS | ON FILE |
| JAYDON JOHNSTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAYDON KESEAN ROBBS | ON FILE |
| JAYDON LYNCH | ON FILE |
| JAYDON PITTENGER | ON FILE |
| JAYDON WHEELER | ON FILE |
| JAYDYN DOWE | ON FILE |
| JAYE  WARDLAW | ON FILE |
| JAYE GARY | ON FILE |
| JAYE HOWARTH | ON FILE |
| JAYE LINDNER | ON FILE |
| JAYE LUTFY | ON FILE |
| JAYE MELVILLE | ON FILE |
| JAYE SEAN THOMPSON | ON FILE |
| JAYE VERNON | ON FILE |
| JAYELLAH  NASR | ON FILE |
| JAYEN VILLAROSA | ON FILE |
| JAYENDRAN  NAMASIVAYAM | ON FILE |
| JAYENDRAN KANNAN | ON FILE |
| JAYENDRASINH VAGHELA | ON FILE |
| JAYENDREN SUBRAMONEY | ON FILE |
| JAYEON LEE | ON FILE |
| JAYES FERNANDEZ | ON FILE |
| JAYESH BHUDIA | ON FILE |
| JAYESH DAYABHAI | ON FILE |
| JAYESH JAIN | ON FILE |
| JAYESH JARIWALA | ON FILE |
| JAYESH KURUP | ON FILE |
| JAYESH MARU | ON FILE |
| JAYESH PATEL | ON FILE |
| JAYESH PATEL | ON FILE |
| JAYESH PATEL | ON FILE |
| JAYESH PATIDAR | ON FILE |
| JAYESH PAWAR | ON FILE |
| JAYESH SAHASI | ON FILE |
| JAYESH SHAH | ON FILE |
| JAYESH SHEWAKRAMANI | ON FILE |
| JAYESH THAKARSHI | ON FILE |
| JAYESHKUMAR GANDHI | ON FILE |
| JAYHANT SAULOG | ON FILE |
| JAY-JAY SAMPAGA FLORES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAYJAY WEIMER | ON FILE |
| JAYK CHERRY | ON FILE |
| JAYKE WINCHESTER | ON FILE |
| JAYKEB HAVEN | ON FILE |
| JAYKISHAN PRASAD | ON FILE |
| JAYKUMAR GANDHI | ON FILE |
| JAYKUMAR KHANDELWAL | ON FILE |
| JAYKUMAR MUKUNDKUMAR PATEL | ON FILE |
| JAYLA ABREU | ON FILE |
| JAYLA BENNETT | ON FILE |
| JAYLAH MARTIN | ON FILE |
| JAYLAN MELEROWICZ | ON FILE |
| JAYLEEN LEE | ON FILE |
| JAYLEN AERY | ON FILE |
| JAYLEN CELESTINE | ON FILE |
| JAYLEN CRAFT | ON FILE |
| JAYLEN CRONIN | ON FILE |
| JAYLEN FLORES | ON FILE |
| JAYLEN GERRAND | ON FILE |
| JAYLEN JAVIEL MURIEL | ON FILE |
| JAYLEN KEY | ON FILE |
| JAYLEN KORVER | ON FILE |
| JAYLEN MARQUES GOMES | ON FILE |
| JAYLEN RHONEY | ON FILE |
| JAYLEN WYNN | ON FILE |
| JAYLENE CABA | ON FILE |
| JAYLIN ELLIS | ON FILE |
| JAYLIN LANE | ON FILE |
| JAYLIN SNYDER | ON FILE |
| JAYLON SIMS | ON FILE |
| JAYLORD CRUZADA | ON FILE |
| JAYLORD CUEVAS | ON FILE |
| JAYLYN STOKELY | ON FILE |
| JAYLYNN KENNEY | ON FILE |
| JAYMA STRONG | ON FILE |
| JAYMAINBHAI PATEL | ON FILE |
| JAYMAR DELA CRUZ | ON FILE |
| JAYMAR HILLACONE | ON FILE |
| JAYMAR LEONADO ARPIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAYME  ARMSTRONG | ON FILE |
| JAYME ALBERT | ON FILE |
| JAYME BARKSDALE-HARRIS | ON FILE |
| JAYME HICKS | ON FILE |
| JAYME KRITCHMAN | ON FILE |
| JAYME LONOKAPU | ON FILE |
| JAYME MCMANUS | ON FILE |
| JAYME REARDON | ON FILE |
| JAYME ROSENTHAL | ON FILE |
| JAYME WEDEPOHL | ON FILE |
| JAYME ZASLAVSKY BROCKLEBANK | ON FILE |
| JAYMEN JOHN BEALL | ON FILE |
| JAYMES CAREY | ON FILE |
| JAYMES CLARK | ON FILE |
| JAYMES CLARK | ON FILE |
| JAYMES ELTON RUSSELL WATERS | ON FILE |
| Jaymes Waters | jaym3s@gmail.com |
| JAYMES WENCESLAO | ON FILE |
| JAYMESON CATSOUPHES | ON FILE |
| JAYMESON WAHLSTROM | ON FILE |
| JAYMI BATY | ON FILE |
| JAYMI MANN | ON FILE |
| JAYMI MCMANUS | ON FILE |
| JAYMIE BILQUEY | ON FILE |
| JAYMIE WHITE | ON FILE |
| JAYMIELEE DEFIESTA | ON FILE |
| JAYMIEN PURCHASE | ON FILE |
| JAYMON HUNG | ON FILE |
| JAYNA DERBY THOMPSON | ON FILE |
| JAYNA JACQUELINE THURMAN | ON FILE |
| JAYNA SUEKO YAMASHITA | ON FILE |
| JAYNALBEN DHAVALKUMAR  DEVAIYA | ON FILE |
| JAYNARA SILVA DOS SANTOS | ON FILE |
| JAYNATH MANDAL | ON FILE |
| JAYNE BETTS | ON FILE |
| JAYNE BODELL | ON FILE |
| JAYNE BULLOCK | ON FILE |
| JAYNE DESLAURIERS | ON FILE |
| JAYNE FUTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAYNE JENSEN | ON FILE |
| JAYNE JOHNSTON | ON FILE |
| JAYNE LIPKOVICH | ON FILE |
| JAYNE MAGINOT | ON FILE |
| JAYNE MCFARLANE | ON FILE |
| JAYNE MCGILLIVRAY | ON FILE |
| JAYNE PIETRASZKIEWICZ | ON FILE |
| JAYNE QUON | ON FILE |
| JAYNE SMITH | ON FILE |
| JAYNE SMITH | ON FILE |
| JAYNE WEBSTER | ON FILE |
| JAYNELL GUDSELL | ON FILE |
| JAYNESH PATEL | ON FILE |
| JAYNIE WESTERH | ON FILE |
| JAYO STENZ | ON FILE |
| JAYOO HWANG | ON FILE |
| JAYOUNG KOO | ON FILE |
| JAYOUNG LEE | ON FILE |
| JAYPEE ABESAMIS | ON FILE |
| JAYPRASAD SHETTY | ON FILE |
| JAYQUAN LEVY | ON FILE |
| JAY-R CABRERA | ON FILE |
| JAYRAJ SATODIYA | ON FILE |
| JAYRAJ-DEVANI GOVENDER | ON FILE |
| JAYROD OLARTE | ON FILE |
| JAYRONN CHRISTIAN BUCU | ON FILE |
| JAYRUS JAMES JACINTO | ON FILE |
| JAYSE LEE | ON FILE |
| JAYSEN LACY-DOOLEY | ON FILE |
| JAYSHAN KOOMAR | ON FILE |
| JAYSHAUN MONTEIRO | ON FILE |
| JAYSHIDH PATEL | ON FILE |
| JAYSHREE NIKHIL PATNE | ON FILE |
| JAYSHREE PALA | ON FILE |
| JAYSHREE PATEL | ON FILE |
| JAYSHRI DEVKAR | ON FILE |
| JAYSNIL MOKAL | ON FILE |
| JAYSOM GALINDO | ON FILE |
| JAYSON  COSTAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAYSON  HOANG | ON FILE |
| JAYSON  MANCLARK | ON FILE |
| JAYSON  MARTIN | ON FILE |
| JAYSON  MATTHEWS | ON FILE |
| JAYSON  RYAN | ON FILE |
| JAYSON ACORDA | ON FILE |
| JAYSON AGOSTO | ON FILE |
| JAYSON ALFARO | ON FILE |
| JAYSON ALISTAIR WILLIAM ROSS | ON FILE |
| JAYSON ARCEGA | ON FILE |
| JAYSON ARCEO | ON FILE |
| JAYSON AREND | ON FILE |
| JAYSON BAGTONG | ON FILE |
| JAYSON BALDE | ON FILE |
| JAYSON BATI | ON FILE |
| JAYSON BROWN | ON FILE |
| JAYSON BROWN | ON FILE |
| JAYSON CARINAN | ON FILE |
| JAYSON CHANG | ON FILE |
| JAYSON CHEN | ON FILE |
| JAYSON CHEUNG | ON FILE |
| JAYSON CHRISTENSON | ON FILE |
| JAYSON CLAY | ON FILE |
| JAYSON COPON | ON FILE |
| JAYSON DANIEL ELLIS | ON FILE |
| JAYSON EDUARDO FERREIRA E SILVA | ON FILE |
| JAYSON ELLIOTT | ON FILE |
| JAYSON ELLIOTT | ON FILE |
| Jayson Ellis | ellis_jayson@yahoo.com |
| JAYSON EWER | ON FILE |
| JAYSON FETTERLEY | ON FILE |
| JAYSON FIELDER | ON FILE |
| JAYSON GALLANT | ON FILE |
| JAYSON GALVEZ | ON FILE |
| JAYSON GARCIA | ON FILE |
| JAYSON GREEN | ON FILE |
| JAYSON GUTIERREZ BETANCUR | ON FILE |
| JAYSON GUZMAN | ON FILE |
| JAYSON HARRIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAYSON HEATH SEEGMILLER | ON FILE |
| JAYSON HERRERA | ON FILE |
| JAYSON HUYNH | ON FILE |
| JAYSON JACOBS | ON FILE |
| JAYSON JACOBUS JOHANNES NICK VAN KUIJCK | ON FILE |
| JAYSON JIMENEZ | ON FILE |
| JAYSON JONES | ON FILE |
| JAYSON JONES | ON FILE |
| JAYSON KOMAJAYA | ON FILE |
| JAYSON LANUZA | ON FILE |
| JAYSON LEAMON | ON FILE |
| JAYSON LEE BILBY | ON FILE |
| JAYSON LEOW | ON FILE |
| JAYSON LEOW | ON FILE |
| JAYSON LYNN | ON FILE |
| JAYSON MARKHAM | ON FILE |
| JAYSON MCCAULIFF | ON FILE |
| JAYSON MIGUEL MACASLING | ON FILE |
| JAYSON MULLINS | ON FILE |
| JAYSON PACKETT | ON FILE |
| JAYSON PAUL | ON FILE |
| JAYSON PENG | ON FILE |
| JAYSON PERALTA | ON FILE |
| JAYSON PERRY | ON FILE |
| JAYSON PERRY | ON FILE |
| JAYSON PHAM | ON FILE |
| JAYSON QUINTAS | ON FILE |
| JAYSON REMINAJES | ON FILE |
| JAYSON REYES | ON FILE |
| JAYSON RICHARD CHEESMAN | ON FILE |
| JAYSON RODRIGUEZ | ON FILE |
| JAYSON RONDINA | ON FILE |
| JAYSON SCHUBBE | ON FILE |
| JAYSON SCOTT MESSIEH | ON FILE |
| JAYSON STJUSTE | ON FILE |
| JAYSON STOLLEY | ON FILE |
| JAYSON TAMONTE | ON FILE |
| JAYSON TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAYSON TAPPAN | ON FILE |
| JAYSON TATANA | ON FILE |
| JAYSON TATE | ON FILE |
| JAYSON TESSIER TRUDEAU | ON FILE |
| JAYSON TROUPE | ON FILE |
| JAYSON UMALI | ON FILE |
| JAYSON WILLIAMS | ON FILE |
| JAYSON ZELLER HAHN | ON FILE |
| JAYSSON ZAPATA | ON FILE |
| JAYTEE KELCHNER | ON FILE |
| JAYTON GILL | ON FILE |
| JAYTON WILLIAMS-ATKINSON | ON FILE |
| JAYVAUGHN BROWN-JOHNSON | ON FILE |
| JAYVAUN YOUNG | ON FILE |
| JAYVEE CASTRILLO | ON FILE |
| JAYVEE GUSTILO | ON FILE |
| JAYVEE JOVEN | ON FILE |
| JAYVEE KURZ | ON FILE |
| JAYVEE MARAÑO | ON FILE |
| JAYVEE NUNAG | ON FILE |
| JAYVEN CHEN | ON FILE |
| JAYVEN PEREDO | ON FILE |
| JAYVER ALEXIS ALVAREZ ECHAVARRÍA | ON FILE |
| JAYVINDER SINGH | ON FILE |
| JAYVON  MOSES | ON FILE |
| JAYZAR ESTAREJA | ON FILE |
| JAZ ALLEN | ON FILE |
| JAZ MCCLENDON | ON FILE |
| JAZ NICOL | ON FILE |
| JAZ PAN | ON FILE |
| JAZ PUREWAL | ON FILE |
| JAZ PUREWAL | ON FILE |
| JAZ SANDHU | ON FILE |
| JAZ STAFFORD | ON FILE |
| JAZAER ALKASSIR | ON FILE |
| JAZEBEL ALEXA MURO-ORTIZ | ON FILE |
| JAZEL WAKIT | ON FILE |
| JAZELL J PALMER | ON FILE |
| JAZER PEREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAZHPER SANIDAD | ON FILE |
| JAZI LAM | ON FILE |
| JAZIAH  TAITE | ON FILE |
| JAZIB AHMAD | ON FILE |
| JAZIB RASHEED | ON FILE |
| JAZIB SAWAR | ON FILE |
| JAZIEL CUETO | ON FILE |
| JAZIEL MAYORAL | ON FILE |
| JAZLYN LOW | ON FILE |
| JAZMEEN ARIELLE MERCER | ON FILE |
| JAZMIN ALEJANDRA SANTOS | ON FILE |
| JAZMÍN ALMIRÓN | ON FILE |
| JAZMIN BAGDADI | ON FILE |
| JAZMIN CONTRERAS | ON FILE |
| JAZMIN JUAREZ | ON FILE |
| JAZMIN LOCKS | ON FILE |
| JAZMIN MANSELL | ON FILE |
| JAZMIN MCCREE | ON FILE |
| JAZMIN MEHOTA | ON FILE |
| JAZMIN MENDEZ | ON FILE |
| JAZMIN MONTES SERRATO | ON FILE |
| JAZMIN POZUETA | ON FILE |
| JAZMÍN PRIETO | ON FILE |
| JAZMIN RENEE WILSON | ON FILE |
| JAZMIN RIOS | ON FILE |
| JAZMIN RUIZ | ON FILE |
| JAZMIN URONDO | ON FILE |
| JAZMINE  VIGIL | ON FILE |
| JAZMINE LECKY | ON FILE |
| JAZMINE LYRA CLARIZA | ON FILE |
| JAZMINE RUSSELL | ON FILE |
| JAZMYN SMITH | ON FILE |
| JÁZON JUHÁSZ | ON FILE |
| JAZREEL CHIN | ON FILE |
| JAZREEL LIM | ON FILE |
| JAZSMINE LOMELI | ON FILE |
| JAZZ POLY | ON FILE |
| JAZZ RATHORE | ON FILE |
| JAZZ VON OVEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JAZZELYN PIPER | ON FILE |
| JAZZI PIERRE MONDEJAR | ON FILE |
| JAZZIEL MADRIGAL | ON FILE |
| JAZZLYN SOCORRO | ON FILE |
| JAZZMEN TECK AN GOH | ON FILE |
| JAZZMIN SIMMONS | ON FILE |
| JAZZMONE COBY | ON FILE |
| JAZZY NOBLE | ON FILE |
| JAHA САВИЋ | ON FILE |
| JAHKO ЗАЈИЋ | ON FILE |
| JB BARNES | ON FILE |
| JB CALCAGNO | ON FILE |
| JB MARIN | ON FILE |
| JB NEL | ON FILE |
| J-BAPTISTE PALMIERI | ON FILE |
| JBCOOL35 BODINE | ON FILE |
| JBEAIRD RD LLC | ON FILE |
| JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | ON FILE |
| JC ANDERL | ON FILE |
| JC BALASABAS | ON FILE |
| JC BARBA FREQUENCY | ON FILE |
| JC DANIELS | ON FILE |
| JC DAVIDSON | ON FILE |
| JC DONALDSON | ON FILE |
| JC JOHN CUNETA | ON FILE |
| JC LELONG | ON FILE |
| JC MZ | ON FILE |
| JC REITZ | ON FILE |
| JC SHUMATE | ON FILE |
| JC SMITH | ON FILE |
| JC VISSER | ON FILE |
| JCH SPLINTERS | ON FILE |
| JCK VENTURES LLC | ON FILE |
| JCM MAAS | ON FILE |
| JD ADAMS | ON FILE |
| JD BOOKER | ON FILE |
| JD HOLDING SILKEBORG APS | ON FILE |
| JD KUENEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JD LILE | ON FILE |
| JD OTERO | ON FILE |
| JD TURLOCK | ON FILE |
| JDCLYDE PALICAS | ON FILE |
| JDELLE SETORIE | ON FILE |
| JDW INVESTMENT TRUST | ON FILE |
| JDW Investment Trust | jdwinvestmenttrust@gmail.com |
| JE BE | ON FILE |
| JE CHUN LEE | ON FILE |
| JE KA | ON FILE |
| JE LIM SONG | ON FILE |
| JE MIN TEE | ON FILE |
| JE PA | ON FILE |
| JE PAK | ON FILE |
| JE SUNG LEE | ON FILE |
| JE WOOK SONG | ON FILE |
| JE YOUNG YOO | ON FILE |
| JEA PARK | ON FILE |
| JEACHEL CHOI | ON FILE |
| JEAIME POWELL | ON FILE |
| JEAN ACEVEDO | ON FILE |
| JEAN BAPTISTE HE AILLE | ON FILE |
| JEAN BOTTEGA | ON FILE |
| JEAN CADELL | ON FILE |
| JEAN CINEAS | ON FILE |
| JEAN CLERVEAU | ON FILE |
| JEAN CYPRIEN | ON FILE |
| JEAN DIAZ | ON FILE |
| JEAN HEYLEN | ON FILE |
| JEAN HIM | ON FILE |
| JEAN LIM | ON FILE |
| JEAN MUELAS CAPOTE | ON FILE |
| JEAN NJIE | ON FILE |
| JEAN O’KEEFFE | ON FILE |
| JEAN OVIEDO POLO | ON FILE |
| JEAN ROUX | ON FILE |
| JEAN ROZIN | ON FILE |
| JEAN XIONG | ON FILE |
| JEAN ACOSTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN ALAIN NGAMAN | ON FILE |
| JEAN ALEJO | ON FILE |
| JEAN ALEXANDRA YOO | ON FILE |
| JEAN -ALEXANDRE RICHARD | ON FILE |
| JEAN ALEXANDRE ONODI | ON FILE |
| JEAN ALEXANDRE TURBAN | ON FILE |
| JEAN ALIX COMPERE | ON FILE |
| JEAN ANN BIALECKI | ON FILE |
| JEAN ANTHONY BUCKLAND | ON FILE |
| JEAN ARANDA SALVA | ON FILE |
| JEAN ARDITO | ON FILE |
| JEAN ARNOLD | ON FILE |
| JEAN AU DUONG | ON FILE |
| JEAN BAPTISTE | ON FILE |
| JEAN BAPTISTE ROUX | ON FILE |
| JEAN BAPTISTE BERNING | ON FILE |
| JEAN BAPTISTE DE REGNAULD DE BELLESCIZE | ON FILE |
| JEAN BAPTISTE GERMAIN MARCEL SACHSE | ON FILE |
| JEAN BAPTISTE HUBERT | ON FILE |
| JEAN BAPTISTE LAMOUR | ON FILE |
| JEAN BAPTISTE LEON JACQUES HENRI ROGE | ON FILE |
| JEAN BAPTISTE MOSINSKI | ON FILE |
| JEAN BAPTISTE ROUILLÉ | ON FILE |
| JEAN BARRETO | ON FILE |
| JEAN BARXIAS | ON FILE |
| JEAN BASUALDO PILLACA | ON FILE |
| JEAN BECKER | ON FILE |
| JEAN BELVÈZE | ON FILE |
| JEAN BENNETT | ON FILE |
| JEAN BENOÎT MOINGT | ON FILE |
| JEAN BENOIT RICHARD BARRIERE | ON FILE |
| JEAN BLANC | ON FILE |
| JEAN BONI | ON FILE |
| JEAN BONNENFANT | ON FILE |
| JEAN BORIS MAHAUT | ON FILE |
| JEAN BRINKER | ON FILE |
| JEAN BRUCE | ON FILE |
| JEAN BRUNO BANOS | ON FILE |
| JEAN BRUNVERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN C CARRION OLMEDA | ON FILE |
| JEAN CAMILLERI | ON FILE |
| JEAN CANTLE | ON FILE |
| JEAN CARLO DA MATA BARONIO | ON FILE |
| JEAN CARLO GRANADOS | ON FILE |
| JEAN CARLO ZACCARO | ON FILE |
| JEAN CARLOS ACOSTA AMADOR | ON FILE |
| JEAN CARLOS JARA DE FREITAS | ON FILE |
| JEAN CARLOS RAMIREZ | ON FILE |
| JEAN CARLOS SANTA-SANTIAGO | ON FILE |
| JEAN CASTILLO | ON FILE |
| JEAN CELESTIN | ON FILE |
| JEAN CELESTIN | ON FILE |
| JEAN CESAR TELES GONCALVES | ON FILE |
| JEAN CHAMPETIER | ON FILE |
| JEAN CHANBONPIN | ON FILE |
| JEAN CHANCY | ON FILE |
| JEAN CHARLES BODET | ON FILE |
| JEAN CHARLES LADREYT | ON FILE |
| JEAN CHARLES NORTIER | ON FILE |
| JEAN CHARLES PALLAS | ON FILE |
| JEAN CHAUQUET | ON FILE |
| JEAN CHEN | ON FILE |
| JEAN CHENG | ON FILE |
| JEAN CHEONG | ON FILE |
| JEAN CHIEN TAY | ON FILE |
| JEAN CHOUBERT MOMBRUN | ON FILE |
| JEAN CHRISTI IVENS CHARLES-PIERRE | ON FILE |
| JEAN CHRISTIAN NORBERT MONCOMBLE | ON FILE |
| JEAN CHRISTOPHE CHRIST J M O A MELMIES | ON FILE |
| JEAN CHRISTOPHE CLAUDE BISOUX | ON FILE |
| JEAN CHRISTOPHE DE CLERCK | ON FILE |
| JEAN CHRISTOPHE HOMMEY | ON FILE |
| JEAN CHRISTOPHE KITOKO | ON FILE |
| JEAN CHRISTOPHE MILLEE | ON FILE |
| JEAN CHRISTOPHE NICOLAS ROGER BELLOMIA | ON FILE |
| JEAN CHRISTOPHE PICOUET | ON FILE |
| JEAN CHRISTOPHE RENIA | ON FILE |
| JEAN CHRISTOPHE ROBERT | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN CHRISTOPHE SORRENTINO | ON FILE |
| JEAN CLAIN | ON FILE |
| JEAN CLARICE SAMSON | ON FILE |
| JEAN CLAUDE  DEVIER | ON FILE |
| JEAN CLAUDE  VENDETTE | ON FILE |
| JEAN CLAUDE ABER | ON FILE |
| JEAN CLAUDE INGUI | ON FILE |
| JEAN CLAUDE KOUANDJIO | ON FILE |
| JEAN CLAUDE ONG SENG | ON FILE |
| JEAN CLAUDE OUDOT | ON FILE |
| JEAN CLAUDE TRING | ON FILE |
| JEAN COLIN | ON FILE |
| JEAN CORTEZ | ON FILE |
| JEAN COSTE | ON FILE |
| JEAN COUDERC | ON FILE |
| JEAN CREUSOT | ON FILE |
| JEAN CRUYPENYNCK | ON FILE |
| JEAN CRUZ | ON FILE |
| JEAN DANIEL HERMANN KETTIBOUA | ON FILE |
| JEAN DANIEL JACQUES | ON FILE |
| JEAN DAVID  ROBERT | ON FILE |
| JEAN DAVID J. CAPRACE | ON FILE |
| JEAN DENIS MULL | ON FILE |
| JEAN DIAZ | ON FILE |
| JEAN DIDIER ANSLEY BIGNOUX | ON FILE |
| JEAN DIMITRIADIS | ON FILE |
| JEAN DINESSE DURANDISSE | ON FILE |
| JEAN DJOGBENOU | ON FILE |
| JEAN DODDIE MARIE VASNY | ON FILE |
| JEAN DOGBE | ON FILE |
| JEAN DOMINGUEZ | ON FILE |
| JEAN DOMINIQUE | ON FILE |
| JEAN DROLET | ON FILE |
| JEAN DROUIN | ON FILE |
| JEAN DUARTE ROSARIO | ON FILE |
| JEAN DUCHEMIN | ON FILE |
| JEAN DUMLAO-HURST | ON FILE |
| JEAN ELCHINGER | ON FILE |
| JEAN EMMANUEL RIGAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN EN KNOWLES | ON FILE |
| JEAN EPM | ON FILE |
| JEAN ERCEG | ON FILE |
| JEAN ERMINA | ON FILE |
| JEAN FEDELY ZAMOR | ON FILE |
| JEAN FELICIANO | ON FILE |
| JEAN FELIX  LAGUERRE | ON FILE |
| JEAN FERDINAND LUCIEN WIVENES | ON FILE |
| JEAN FERGUS | ON FILE |
| JEAN FERNAND PASCAL WEBER | ON FILE |
| JEAN FISCHER | ON FILE |
| JEAN FONTEYN | ON FILE |
| JEAN FRAIMBAULT | ON FILE |
| JEAN FRANCIS FECHA | ON FILE |
| JEAN FRANCO AGUIAR SUNIGA | ON FILE |
| JEAN FRANÇOIS  DEVIER | ON FILE |
| JEAN FRANCOIS  POMPANON | ON FILE |
| JEAN FRANCOIS BIRE | ON FILE |
| JEAN FRANCOIS BLAIS | ON FILE |
| JEAN FRANCOIS CARRIE | ON FILE |
| JEAN FRANCOIS COSTAGLIOLA | ON FILE |
| JEAN FRANÇOIS ETTIGHOFFER | ON FILE |
| JEAN FRANCOIS GASTON JEAN CAILLOT | ON FILE |
| JEAN FRANCOIS GATTUSO | ON FILE |
| JEAN FRANÇOIS J LAVALLÉE | ON FILE |
| JEAN FRANCOIS KIROUAC | ON FILE |
| JEAN FRANCOIS LIENART | ON FILE |
| JEAN FRANÇOIS PIERRE PERON | ON FILE |
| JEAN FRANCOIS POULIOT | ON FILE |
| JEAN FRANCOIS THIRAN | ON FILE |
| JEAN FRANCOIS TIRAN | ON FILE |
| JEAN FRANGOIS GERMAIN M BECKERS | ON FILE |
| JEAN FREDERIC LORION | ON FILE |
| JEAN FRESCHI | ON FILE |
| JEAN GAGNE | ON FILE |
| JEAN GALEA | ON FILE |
| JEAN GARCIA | ON FILE |
| JEAN GAUDREAU | ON FILE |
| JEAN GERMAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN GHOSN | ON FILE |
| JEAN GLINEUR | ON FILE |
| JEAN GOH | ON FILE |
| JEAN GOLDI HORTA | ON FILE |
| JEAN GORDON | ON FILE |
| JEAN GRAF | ON FILE |
| JEAN GRALL | ON FILE |
| JEAN GREENE | ON FILE |
| JEAN GROETEMBRIL | ON FILE |
| JEAN GUILLAUME | ON FILE |
| JEAN GUILLOSSON | ON FILE |
| JEAN GUTIERREZ | ON FILE |
| JEAN HECK | ON FILE |
| JEAN HENRICO | ON FILE |
| Jean Hernandez | ON FILE |
| JEAN HERNANDEZ | ON FILE |
| JEAN HERY GANTER | ON FILE |
| JEAN HESP | ON FILE |
| JEAN HOEVE | ON FILE |
| JEAN HOLLAND | ON FILE |
| JEAN HU | ON FILE |
| JEAN HUGOT | ON FILE |
| JEAN IVY NOLASCO | ON FILE |
| JEAN JACQUES BERLIOZ | ON FILE |
| JEAN JACQUES CRESPIN | ON FILE |
| JEAN JIMENEZ | ON FILE |
| JEAN JOEL FONTAGNERES | ON FILE |
| JEAN JOELLE VILLANUEVA | ON FILE |
| JEAN JOHNSON | ON FILE |
| JEAN JOSE GARCIA MOLINA | ON FILE |
| JEAN JOSEPH AMIOUNY | ON FILE |
| JEAN JOSEPH JR | ON FILE |
| JEAN JOSEPH TAVERNIER | ON FILE |
| JEAN KASTEN | ON FILE |
| JEAN KERVIN PORCENA | ON FILE |
| JEAN KIN | ON FILE |
| JEAN KING | ON FILE |
| JEAN KOH | ON FILE |
| JEAN KRISTINE REYES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEAN LABOURIER | ON FILE |
| JEAN LALIBERTÉ | ON FILE |
| JEAN LALONDE | ON FILE |
| JEAN LALONDE | ON FILE |
| JEAN LARBI | ON FILE |
| JEAN LAURENT | ON FILE |
| JEAN LAURENT CEDAT | ON FILE |
| JEAN LEE | ON FILE |
| JEAN LEJAY | ON FILE |
| JEAN LEMERLE | ON FILE |
| JEAN LI WAN PO | ON FILE |
| JEAN LIA | ON FILE |
| JEAN LIGAS | ON FILE |
| JEAN LOPES | ON FILE |
| JEAN LORD | ON FILE |
| JEAN LORGEAT | ON FILE |
| JEAN LOUE | ON FILE |
| JEAN LOUIS | ON FILE |
| JEAN LOUIS AKE | ON FILE |
| JEAN LOUIS DU PLESSIS | ON FILE |
| JEAN LOUIS LAENENS | ON FILE |
| JEAN LOUIS MARIE RENE VICTOR MOIZAN | ON FILE |
| JEAN LOUIS NOËL | ON FILE |
| JEAN LOUIS RICCI | ON FILE |
| JEAN LOUP CARRO | ON FILE |
| JEAN LUC ANDRE PERRIN | ON FILE |
| JEAN LUC AUTIERO | ON FILE |
| JEAN LUC BEAGUE | ON FILE |
| JEAN LUC BEDEL | ON FILE |
| JEAN LUC BOTTE CURPEN | ON FILE |
| JEAN LUC DEFIÈBRE | ON FILE |
| JEAN LUC DI VANNO | ON FILE |
| JEAN LUC DUFOUR | ON FILE |
| JEAN LUC GERARD | ON FILE |
| JEAN LUC PARENT-TUZO | ON FILE |
| JEAN LUC PIANCA | ON FILE |
| JEAN LUC SCHEEPERS | ON FILE |
| JEAN LUC TROUILLÉ | ON FILE |
| JEAN LUCAS KUTUKA KAMISENDU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEAN LUIS DACUA | ON FILE |
| JEAN M LOUIS | ON FILE |
| JEAN MACLEOD | ON FILE |
| JEAN MAHAN | ON FILE |
| JEAN MAKENSON SAINT PAUL | ON FILE |
| JEAN MANUEL CLAVERIE MALPICA | ON FILE |
| JEAN MANUEL NADEAU | ON FILE |
| JEAN MARC HUBERT | ON FILE |
| JEAN MARC LEGER | ON FILE |
| JEAN MARC CERET | ON FILE |
| JEAN MARC DE SAMPAIO | ON FILE |
| JEAN MARC DEVAUX | jmarcdevaux2@gmail.com |
| JEAN MARC DUMONT | ON FILE |
| JEAN MARC GIRARD | ON FILE |
| JEAN MARC TONG | ON FILE |
| JEAN MARC TREMBLAY | ON FILE |
| JEAN MARC VANDENDOOREN | ON FILE |
| JEAN MARCEL COQMARD | ON FILE |
| JEAN MARIE DUPONT | ON FILE |
| JEAN MARIE B HUBART | ON FILE |
| JEAN MARIE EZZET TOUFIC | ON FILE |
| JEAN MARIE KERVENS BEAUGE | ON FILE |
| JEAN MARIE MANIERE | ON FILE |
| JEAN MARIE VILLELA | ON FILE |
| JEAN MARIN | ON FILE |
| JEAN MARTIN BILBAO | ON FILE |
| JEAN MARTIN MICHEL MARIE INESTA | ON FILE |
| JEAN MASFORROLL QUIROZ | ON FILE |
| JEAN MASHIYANE | ON FILE |
| JEAN MATHIEU GBESSINGNON BAHINI | ON FILE |
| JEAN MAX ORTIZ PEGUERO | ON FILE |
| JEAN MAXI | ON FILE |
| Jean Mazza | ON FILE |
| JEAN MAZZA | ON FILE |
| JEAN MCCORMICK | ON FILE |
| JEAN MÈGE | ON FILE |
| JEAN METAYER | ON FILE |
| JEAN MICHAEL COMPAS | ON FILE |
| JEAN MICHAEL SANFRID WESTMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEAN MICHEL | ON FILE |
| JEAN MICHEL  DAUMAS | ON FILE |
| JEAN MICHEL AGERON | ON FILE |
| JEAN MICHEL CAPRON | ON FILE |
| JEAN MICHEL LEHKER | ON FILE |
| JEAN MICHEL REYMOND | ON FILE |
| JEAN MICHEL SILVA | ON FILE |
| JEAN MICHEL VAN | ON FILE |
| JEAN MILLER | ON FILE |
| JEAN MMAMBA | ON FILE |
| JEAN MMAMBA | ON FILE |
| JEAN MORANTUS | ON FILE |
| JEAN MORNAY | ON FILE |
| JEAN MULER ALTIDOR | ON FILE |
| JEAN MURSULI | ON FILE |
| JEAN MUUSERS | ON FILE |
| JEAN NASSAR | ON FILE |
| JEAN NGUYEN | ON FILE |
| JEAN NGUYEN | ON FILE |
| JEAN NICHOLAS MARQUIS | ON FILE |
| JEAN NICOLAS  RIEHM | ON FILE |
| JEAN NICOLAS BRUEL | ON FILE |
| JEAN NOEL | ON FILE |
| JEAN NOEL NG CHEONG TIN | ON FILE |
| JEAN NORIOT | ON FILE |
| JEAN OLIQUIANO | ON FILE |
| JEAN OLIVIER HEBERT | ON FILE |
| JEAN ORFÈVRE | ON FILE |
| JEAN OYHARCABAL | ON FILE |
| JEAN P LUIJTEN | ON FILE |
| JEAN PARKINSON | ON FILE |
| JEAN PASCAL MECHICA | ON FILE |
| JEAN PATRICK DE OLIVEIRA BARROS | ON FILE |
| JEAN PAUL  MEHECH | ON FILE |
| JEAN PAUL BARNETT | ON FILE |
| JEAN PAUL CLUZET MELONI | ON FILE |
| JEAN PAUL COLOMBANI | ON FILE |
| JEAN PAUL DE VILLIERS | ON FILE |
| JEAN PAUL DESRUISSEAUX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN PAUL ELLERI | ON FILE |
| JEAN PAUL F VAN EECKE | ON FILE |
| JEAN PAUL GARRIDO-LECCA GONZALEZ | ON FILE |
| JEAN PAUL GREGORY SMALLS | ON FILE |
| JEAN PAUL HOPE MOURET | ON FILE |
| JEAN PAUL LITTLETON | ON FILE |
| JEAN PAUL PERRET FIORINI | ON FILE |
| JEAN PAUL POIGNAND | ON FILE |
| JEAN PAUL SALIBA | ON FILE |
| JEAN PAUL SARGOUSSE | ON FILE |
| JEAN PAUL SOETHOUT | ON FILE |
| JEAN PAUL TABET | ON FILE |
| JEAN PAUL TARAZONA SAMAME | ON FILE |
| JEAN PAUL TEDJOJUWONO | ON FILE |
| JEAN PAUL VAN OERS | ON FILE |
| JEAN PERCHE | ON FILE |
| JEAN PERRIN | ON FILE |
| JEAN PERSYN | ON FILE |
| JEAN PETIT | ON FILE |
| JEAN PHÉLIPPEAU | ON FILE |
| JEAN PHILIPPE MBALLA NOMO | ON FILE |
| JEAN PHILIPPE BASTOGNE | ON FILE |
| JEAN PHILIPPE LEYDENBACH | ON FILE |
| JEAN PHILIPPE MOTA | ON FILE |
| JEAN PHILIPPE ROY | ON FILE |
| JEAN PHILIPPE ZELLER | ON FILE |
| JEAN PIERRE ALBERTINI | ON FILE |
| JEAN PIERRE AVILES BULEJE | ON FILE |
| JEAN PIERRE BACEROTT | ON FILE |
| JEAN PIERRE BOISVERT | ON FILE |
| JEAN PIERRE BOUTIN ESTEBAN | ON FILE |
| JEAN PIERRE BULLON | ON FILE |
| JEAN PIERRE DEVENISH | ON FILE |
| JEAN PIERRE ERRIGUIBLE | ON FILE |
| JEAN PIERRE ESCHENBRENNER | ON FILE |
| JEAN PIERRE FELIPE | ON FILE |
| JEAN PIERRE GERBET | ON FILE |
| Jean Pierre Gerbet | jpgerbet@gmail.com |
| JEAN PIERRE HORNA DELGADO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN PIERRE J MELON | ON FILE |
| JEAN PIERRE JUGE BOULOGNE | ON FILE |
| JEAN PIERRE KARL SABAH | ON FILE |
| JEAN PIERRE KNAPIK | ON FILE |
| JEAN PIERRE LEMPEREUR | ON FILE |
| JEAN PIERRE LOUIS GEORGES RIBOT | ON FILE |
| JEAN PIERRE POL | ON FILE |
| JEAN PIERRE RALPH THUT | ON FILE |
| jean pierre sebag | ON FILE |
| JEAN PIERRE VANDERYDT | ON FILE |
| JEAN PIERRE VELASCO | ON FILE |
| JEAN PINERO | ON FILE |
| JEAN POSADAS | ON FILE |
| JEAN PRINCE MELLO NGUIE | ON FILE |
| JEAN PROPHETE | ON FILE |
| JEAN R BENOIT | ON FILE |
| JEAN RACHEL APARO | ON FILE |
| JEAN RAPHAEL DUMAS | ON FILE |
| JEAN RENE SANDROCK | ON FILE |
| JEAN RENZCEE LANSANGAN | ON FILE |
| JEAN REYES | ON FILE |
| JEAN RILLAERTS | ON FILE |
| JEAN RIVERA | ON FILE |
| JEAN ROBERT DUPONT | ON FILE |
| JEAN ROCH | ON FILE |
| JEAN ROCK TIMOTHE | ON FILE |
| JEAN ROCKWELL | ON FILE |
| JEAN RODRIGUEZ CEDENO | ON FILE |
| JEAN ROHRER | ON FILE |
| JEAN ROMAIN | ON FILE |
| JEAN ROSADO | ON FILE |
| JEAN ROSE RAMONEDA | ON FILE |
| JEAN RUFINA GARNHAM | ON FILE |
| JEAN RUIMY | ON FILE |
| JEAN RUSSO | ON FILE |
| JEAN SAINTEL | ON FILE |
| JEAN SALPINI | ON FILE |
| JEAN SAMUEL GAILLARD | ON FILE |
| JEAN SAN TAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEAN SAUCIER | ON FILE |
| JEAN SAUVEUR | ON FILE |
| JEAN SCAURI | ON FILE |
| JEAN SÉBASTIEN LIEGEOIS | ON FILE |
| JEAN SEBASTIEN NG CHEONG TIN | ON FILE |
| JEAN SÉBASTIEN POIRIER | ON FILE |
| JEAN SEMUCYO | ON FILE |
| JEAN SERVAIS | ON FILE |
| JEAN SIDANER | ON FILE |
| JEAN SILVA | ON FILE |
| JEAN SIMON | ON FILE |
| JEAN SLATER | ON FILE |
| JEAN SMITH | ON FILE |
| JEAN SOLER | ON FILE |
| JEAN SONTAG | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN TAVERNIER | ON FILE |
| JEAN TAWIL | ON FILE |
| JEAN TEO | ON FILE |
| JEAN TERRY | ON FILE |
| JEAN TESTUT | ON FILE |
| JEAN TEYI EDUDJI LAWSON HOGBAN | ON FILE |
| JEAN THEYS | ON FILE |
| JEAN THIERRY A. YEPIE | ON FILE |
| Jean To | ON FILE |
| Jean To | ON FILE |
| JEAN TO | ON FILE |
| JEAN TORRES | ON FILE |
| JEAN TREMONT | ON FILE |
| JEAN UHLMANN | ON FILE |
| JEAN VALDELLON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN VANDERLINCK | ON FILE |
| JEAN VEGA | ON FILE |
| JEAN VELINIS | ON FILE |
| JEAN VERKEST | ON FILE |
| JEAN VERRET | ON FILE |
| JEAN VERSCHUREN | ON FILE |
| JEAN VINCENT | ON FILE |
| JEAN VLADIMIR NARCISSE | ON FILE |
| JEAN VOYER | ON FILE |
| JEAN WALLISCH | ON FILE |
| JEAN WALSH | ON FILE |
| JEAN WARREN | ON FILE |
| JEAN WESLEY DESSOURCES | ON FILE |
| JEAN WILLY SINAMA VALLIAMEE | ON FILE |
| JEAN WINTHER | ON FILE |
| JEAN XING ZHI | ON FILE |
| JEAN YOUNG | ON FILE |
| JEAN YVES BESSY | ON FILE |
| JEAN YVES LEMOINE | ON FILE |
| JEAN YVES NOAH BELLA KOTTO | ON FILE |
| JEAN ZETTOR | ON FILE |
| JEANA  BATOBALANI | ON FILE |
| JEANA ALLEN | ON FILE |
| JEANA ANDERSON | ON FILE |
| JEANA CAREY | ON FILE |
| JEANA FROEHLICH | ON FILE |
| JEANA KIM | ON FILE |
| JEANA MACHIN | ON FILE |
| JEANA SUE WHITAKER | ON FILE |
| JEANA 🧢∞🌺 | ON FILE |
| JEAN-ADRIEN GUYARD | ON FILE |
| JEAN-ALAIN HUSSER | ON FILE |
| JEAN-ALEXANDRE ROCCHI | ON FILE |
| JEAN-ALFRED THOMAS | ON FILE |
| JEAN-ARNAULT MESPLEDE | ON FILE |
| JEAN-ARNAULT MESPLEDE | jeanarnault1992@msn.com |
| JEAN-AYMERIC DAVERAT | ON FILE |
| JEAN-BAPTISTE  AVENARD | ON FILE |
| JEAN-BAPTISTE  BERNARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-BAPTISTE  CASINI | ON FILE |
| JEAN-BAPTISTE  GUILPAIN | ON FILE |
| JEAN-BAPTISTE  LAFON | ON FILE |
| JEAN-BAPTISTE  LEON | ON FILE |
| JEAN-BAPTISTE  VALENTIN | ON FILE |
| JEAN-BAPTISTE AUDEBERT | ON FILE |
| JEAN-BAPTISTE AUPLAT | ON FILE |
| JEAN-BAPTISTE BODINIER | ON FILE |
| JEAN-BAPTISTE BOTROS | ON FILE |
| JEAN-BAPTISTE BOURIANES | ON FILE |
| JEAN-BAPTISTE CLAUDET | ON FILE |
| JEAN-BAPTISTE COLLAVET | ON FILE |
| JEAN-BAPTISTE CORRÉARD | ON FILE |
| JEAN-BAPTISTE DE VILLERMONT | ON FILE |
| JEAN-BAPTISTE DEFOSSEZ | ON FILE |
| JEAN-BAPTISTE DELAROCHE | ON FILE |
| JEAN-BAPTISTE DENIS | ON FILE |
| JEAN-BAPTISTE DESPUJOL | ON FILE |
| JEAN-BAPTISTE DONDEYNAZ | ON FILE |
| JEAN-BAPTISTE DUCROS | ON FILE |
| JEAN-BAPTISTE DURAND | ON FILE |
| JEAN-BAPTISTE ESSIRARD | ON FILE |
| JEAN-BAPTISTE GODIN | ON FILE |
| JEANBAPTISTE GUIBERT | ON FILE |
| JEAN-BAPTISTE JOUVE | ON FILE |
| JEAN-BAPTISTE KOCHERHANS | ON FILE |
| JEAN-BAPTISTE LACOUR | ON FILE |
| JEAN-BAPTISTE LEOTY | ON FILE |
| JEAN-BAPTISTE LHEUREUX | ON FILE |
| JEAN-BAPTISTE MARGERY | ON FILE |
| JEAN-BAPTISTE MÉLOT | ON FILE |
| JEAN-BAPTISTE MORA | ON FILE |
| JEAN-BAPTISTE NADAUD | ON FILE |
| JEAN-BAPTISTE PERIE | ON FILE |
| JEAN-BAPTISTE POUZOL | ON FILE |
| JEAN-BAPTISTE SCHEPEN | ON FILE |
| JEAN-BAPTISTE SIMOEN | ON FILE |
| JEAN-BAPTISTE TREHIN | ON FILE |
| JEAN-BAPTISTE WILFORD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-BAPTISTE WIOLAND | ON FILE |
| JEAN-BENOIT ALAIN SCHNEIDER | ON FILE |
| JEANBERNAC CHARLES | ON FILE |
| JEAN-BERNARD BRUNEAU | ON FILE |
| JEAN-BERNARD HEBERT | ON FILE |
| JEAN-BERNARD LEGAY | ON FILE |
| JEAN-BOBÉR ROOSEBOOM DE VRIES | ON FILE |
| JEAN-CAMILLE YVES JOEL LOISEAU | ON FILE |
| JEANCARLO FIGUEROA | ON FILE |
| JEAN-CARLO ROSERO | ON FILE |
| JEANCESAR HARADA | ON FILE |
| JEAN-CHARLES ALVES | ON FILE |
| JEAN-CHARLES ANDRÉ | ON FILE |
| JEAN-CHARLES BEAUBERT | ON FILE |
| JEAN-CHARLES BERTRAND | ON FILE |
| JEAN-CHARLES COUTY | ON FILE |
| JEAN-CHARLES EVRARD | ON FILE |
| JEAN-CHARLES FRITZ | ON FILE |
| JEAN-CHARLES GAUTARD | ON FILE |
| JEAN-CHARLES GFELLER | ON FILE |
| JEAN-CHARLES GORDON | ON FILE |
| JEAN-CHARLES LOTHAIRE | ON FILE |
| JEAN-CHARLES OLIVIER ALEVINAT NDONDY | ON FILE |
| JEAN-CHARLES SAVARD | ON FILE |
| JEAN-CHARLES TAZA | ON FILE |
| JEAN-CHARLES TESSIER | ON FILE |
| JEAN-CHRISTIAN PAUL GALY | ON FILE |
| JEAN-CHRISTOPHE CALIXTE | ON FILE |
| JEAN-CHRISTOPHE MILER | ON FILE |
| JEAN-CHRISTOPHE BIJON | ON FILE |
| JEAN-CHRISTOPHE BIJON | ON FILE |
| JEAN-CHRISTOPHE BOUDOT | ON FILE |
| JEAN-CHRISTOPHE DE GREEF | ON FILE |
| JEAN-CHRISTOPHE DESERT | ON FILE |
| JEAN-CHRISTOPHE DUBOIS | ON FILE |
| JEAN-CHRISTOPHE EDELINE | ON FILE |
| JEAN-CHRISTOPHE GREGORY MORIN | ON FILE |
| JEAN-CHRISTOPHE LAFOSSE | ON FILE |
| JEAN-CHRISTOPHE LELONG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-CHRISTOPHE MAGNON | ON FILE |
| JEAN-CHRISTOPHE NARWA | ON FILE |
| JEAN-CHRISTOPHE NORMAND | ON FILE |
| JEAN-CHRISTOPHE PAUL-HERCULES DAIGNEAULT | ON FILE |
| JEAN-CHRISTOPHE PETIT | ON FILE |
| JEAN-CHRISTOPHE POULIN COLLINS | ON FILE |
| JEAN-CHRISTOPHE QUESNEL | ON FILE |
| JEAN-CHRISTOPHE RICHARD | ON FILE |
| jean-christophe richard | jeanchristophe.richard@gmail.com |
| JEAN-CHRISTOPHE ROCHE | ON FILE |
| JEAN-CHRISTOPHE ROGER | ON FILE |
| JEAN-CHRISTOPHE ROMANET | ON FILE |
| JEAN-CHRISTOPHE SAURIOL | ON FILE |
| JEAN-CHRISTOPHE SENAY | ON FILE |
| JEAN-CHRISTOPHE SOUM-FONTEZ | ON FILE |
| JEAN-CHRISTOPHE SURATEAU | ON FILE |
| JEAN-CHRYSTOPHE LONGPRE | ON FILE |
| JEAN-CLAUDE  DE SCHRYVER | ON FILE |
| JEAN-CLAUDE  HAS | ON FILE |
| JEAN-CLAUDE BELLEROSE | ON FILE |
| JEAN-CLAUDE CISSÉ | ON FILE |
| JEAN-CLAUDE EL JIHAD | ON FILE |
| JEAN-CLAUDE GIRON | ON FILE |
| JEAN-CLAUDE LAROCHE | ON FILE |
| JEAN-CLAUDE LE MEUR | ON FILE |
| JEAN-CLAUDE MAONO | ON FILE |
| JEAN-CLAUDE MELEDJE | ON FILE |
| JEAN-CLAUDE MERCIER | ON FILE |
| JEAN-CLAUDE PEART | ON FILE |
| JEAN-CLAUDE PINTIAUX | ON FILE |
| JEAN-CLAUDE SCHOPFER | ON FILE |
| JEAN-CLAUDE TRING | ON FILE |
| JEAN-CLAUDE TRING | ON FILE |
| Jean-Claude Vaugeois | ON FILE |
| JEAN-CLAUDE VAUGEOIS | ON FILE |
| JEANCLAUDIO BAIKOGLU | ON FILE |
| JEAN-CURTIS PLANTE | ON FILE |
| JEAN-CURTIS PLANTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-DAMIEN SYLVAIN JEAN-LOUIS DREVETON | ON FILE |
| JEANDANIEL BUSSY | ON FILE |
| JEAN-DANIEL COMEAU | ON FILE |
| JEAN-DANIEL FINTA | ON FILE |
| JEAN-DANIEL PIETRI | ON FILE |
| JEAN-DANIEL TOUZIN | ON FILE |
| JEAN-DANIEL VINCENT ADRIANO CARVER | ON FILE |
| JEAN-DAVID AUBERT | ON FILE |
| JEANDE LUCK | ON FILE |
| JEAN-DENIS BEAUDOIN | ON FILE |
| JEAN-DIDIER KAHLIG | ON FILE |
| JEANDRE JOUBERT | ON FILE |
| JEANDRE VISSER | ON FILE |
| JEANE HORAS | ON FILE |
| JEANEAL ENTERKIN | ON FILE |
| JEAN-EDOUARD PLESSIX | ON FILE |
| JEAN-EDWARD LAMOTHE | ON FILE |
| JEANELLA FANZAGO | ON FILE |
| JEANELLE MITCHELL | ON FILE |
| JEAN-EMMANUEL TABARD | ON FILE |
| JEANENE MACLEAN | ON FILE |
| Jeanene MacLean | jmoonmac@gmail.com |
| JEAN-ERICK VOIGT | ON FILE |
| JEANETH JUMUAD OUANO | ON FILE |
| JEAN-ETIENNE BASSARD | ON FILE |
| JEANETTA MANDADJIEVA | ON FILE |
| JEANETTE GUTIÉRREZ | ON FILE |
| JEANETTE MORTENSEN | ON FILE |
| JEANETTE TAYLOR -MAHMOUD | ON FILE |
| JEANETTE YAP | ON FILE |
| JEANETTE ASH | ON FILE |
| JEANETTE BAZA | ON FILE |
| JEANETTE BROWNE | ON FILE |
| JEANETTE CATALANO | ON FILE |
| JEANETTE CHONG | ON FILE |
| JEANETTE CHOW | ON FILE |
| JEANETTE CHYBINSKI | ON FILE |
| JEANETTE CONNOR | ON FILE |
| JEANETTE HAUGÅRD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEANETTE LAMBERT | ON FILE |
| JEANETTE LEE-HUA | ON FILE |
| JEANETTE LEWIS | ON FILE |
| JEANETTE LIBEROHT PEDERSEN | ON FILE |
| JEANETTE MACKO | ON FILE |
| JEANETTE MICHELLE BRENNAN | ON FILE |
| JEANETTE NEWMAN | ON FILE |
| JEANETTE NGUYEN | ON FILE |
| JEANETTE PEREZ | ON FILE |
| JEANETTE POPPLETON | ON FILE |
| JEANETTE RIVAS | ON FILE |
| JEANETTE RØDAAS | ON FILE |
| JEANETTE RODRIGUEZ | ON FILE |
| JEANETTE SAMUEL | ON FILE |
| JEANETTE SCHLOSSER | ON FILE |
| JEANETTE SHIBATA | ON FILE |
| JEANETTE STEADMAN | ON FILE |
| JEANETTE TAN | ON FILE |
| JEANETTE TELUSMA-HERBERT | ON FILE |
| JEANETTE TURVEY | ON FILE |
| JEANETTE VAN GOBBEL | ON FILE |
| JEANETTE WIINGREEN | ON FILE |
| JEAN-FELIX GIRARD | ON FILE |
| JEAN-FÉLIX LEPAGE | ON FILE |
| JEAN-FELIX ROUSSEAU | ON FILE |
| JEAN-FELIX TURCOTTE | ON FILE |
| JEAN-FERDINAND ANNETTE | ON FILE |
| JEAN-FLORY LAGUERRE | ON FILE |
| Jean-FranÃ§ois GAULIN | ON FILE |
| JEAN-FRANCIS OCHS | ON FILE |
| JEAN-FRANCIS QUAGLIA | ON FILE |
| JEAN-FRANCIS THERIAULT | ON FILE |
| JEAN-FRANCK LACERENZA | ON FILE |
| JEAN-FRANÇOIS CRÉPAULT | ON FILE |
| JEAN-FRANÇOIS ISAAC | ON FILE |
| JEAN-FRANCOIS KPATCHA | ON FILE |
| JEAN-FRANÇOIS LABRIE | ON FILE |
| JEAN-FRANÇOIS RIOUX | ON FILE |
| JEAN-FRANCOIS AUBRY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-FRANÇOIS BELLAS | ON FILE |
| JEAN-FRANCOIS BERARD | ON FILE |
| JEAN-FRANÇOIS BERUBE | ON FILE |
| JEAN-FRANÇOIS BOMBARDIER | ON FILE |
| JEAN-FRANCOIS BONIN | ON FILE |
| JEAN-FRANCOIS BRIATTE | ON FILE |
| JEAN-FRANÇOIS CABANES | ON FILE |
| JEAN-FRANÇOIS CARBONNIER | ON FILE |
| JEAN-FRANCOIS CARON | ON FILE |
| JEAN-FRANÇOIS CASTA | ON FILE |
| JEAN-FRANCOIS CLARI | ON FILE |
| JEAN-FRANÇOIS COLLEAU | ON FILE |
| JEAN-FRANCOIS COTE | ON FILE |
| JEAN-FRANÇOIS COUDERT | ON FILE |
| Jean-Francois DANIEL | ON FILE |
| JEAN-FRANÇOIS DANIEL | ON FILE |
| JEAN-FRANÇOIS DE MEULENAER | ON FILE |
| JEAN-FRANCOIS DEMERS | ON FILE |
| JEAN-FRANCOIS DENIS | ON FILE |
| JEAN-FRANÇOIS DESJARDINS | ON FILE |
| JEAN-FRANCOIS DOMENECH | ON FILE |
| JEAN-FRANCOIS DUBE | ON FILE |
| JEAN-FRANCOIS DUFORT | ON FILE |
| JEAN-FRANCOIS DUFOUR | ON FILE |
| JEAN-FRANÇOIS DUHAMEL | ON FILE |
| JEAN-FRANÇOIS DUPUIS | ON FILE |
| JEAN-FRANCOIS EPAUD | ON FILE |
| JEAN-FRANCOIS FORTIER | ON FILE |
| Jean-Francois Fortier | jf_fortier@hotmail.com |
| JEAN-FRANÇOIS GAGNON | ON FILE |
| JEAN-FRANÇOIS GAULIN | ON FILE |
| JEAN-FRANCOIS GONTHIER | ON FILE |
| JEAN-FRANCOIS GUERIN | ON FILE |
| JEAN-FRANÇOIS HARMEL | ON FILE |
| JEAN-FRANCOIS HEBERT | ON FILE |
| JEAN-FRANCOIS HEMMERLIN | ON FILE |
| JEAN-FRANÇOIS HOLUIGUE | ON FILE |
| JEAN-FRANÇOIS IGLESIAS | ON FILE |
| JEAN-FRANCOIS JOUBERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-FRANCOIS JUSSAUME | ON FILE |
| JEAN-FRANCOIS LABONTE | ON FILE |
| Jean-Francois Labrie | jjjlabrie5@gmail.com |
| JEAN-FRANCOIS LACARRA | ON FILE |
| JEAN-FRANCOIS LANG | ON FILE |
| JEAN-FRANCOIS LAURIN | ON FILE |
| JEAN-FRANCOIS LAUZON | ON FILE |
| JEAN-FRANCOIS LAVOIE | ON FILE |
| JEAN-FRANCOIS LAYERLE | ON FILE |
| JEAN-FRANCOIS LE BERRE | ON FILE |
| JEAN-FRANCOIS LEDUC | ON FILE |
| JEAN-FRANÇOIS LEMIRE | ON FILE |
| JEANFRANCOIS MARLIERE | ON FILE |
| JEAN-FRANÇOIS MASSON | ON FILE |
| JEAN-FRANÇOIS MICHE | ON FILE |
| JEAN-FRANÇOIS MORIN | ON FILE |
| JEAN-FRANÇOIS MOULE NGUYEN VAN THANH | ON FILE |
| JEAN-FRANCOIS NICOLAS | ON FILE |
| JEAN-FRANÇOIS OTT | ON FILE |
| JEAN-FRANCOIS OUELLET | ON FILE |
| JEAN-FRANÇOIS PAQUET | ON FILE |
| JEAN-FRANÇOIS PARIS | ON FILE |
| JEAN-FRANCOIS PATIES | ON FILE |
| JEAN-FRANCOIS PELLETIER | ON FILE |
| JEAN-FRANCOIS RENÉ FELIX ROYER | ON FILE |
| JEAN-FRANCOIS RICHER | ON FILE |
| JEAN-FRANÇOIS ROCHE | ON FILE |
| JEAN-FRANÇOIS RUEL | ON FILE |
| JEAN-FRANCOIS RUIZ | ON FILE |
| JEAN-FRANÇOIS SADAUNE | ON FILE |
| JEAN-FRANÇOIS SANSANO | ON FILE |
| JEAN-FRANCOIS SAUVE | ON FILE |
| JEAN-FRANÇOIS SENÉCAL | ON FILE |
| JEAN-FRANCOIS ST-PIERRE | ON FILE |
| Jean-François St-Pierre | jsp.invest17@gmail.com |
| JEAN-FRANÇOIS TANGUAY | ON FILE |
| JEAN-FRANÇOIS TRACLET | ON FILE |
| JEAN-FRANCOIS ZACHOPOULOS | ON FILE |
| JEAN-GABRIEL BERGERON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-GABRIEL DESERT | ON FILE |
| JEAN-GABRIEL GIRAULT | ON FILE |
| Jean-Gabriel Girault | ON FILE |
| JEAN-GABRIEL SOUZA SILVA | ON FILE |
| JEAN-GARCIA ULYSSE | ON FILE |
| JEAN-GRÉGOIRE LUISIER | ON FILE |
| JEAN-GRÉGOIRE ORBAN DE XIVRY | ON FILE |
| JEAN-GUILLAUME FLICK | ON FILE |
| JEAN-GUILLAUME PIDGEON | ON FILE |
| JEAN-GUILLAUME THOMAS | ON FILE |
| JEAN-GUY  DUMAS | ON FILE |
| JEAN-GUY DAIGNEAULT | ON FILE |
| JEAN-GUY DOLBEC | ON FILE |
| JEAN-GUY GAUTHIER | ON FILE |
| JEAN-GUY PARE | ON FILE |
| JEANICE LEWIS | ON FILE |
| JEANIE CROSS | ON FILE |
| JEANIE HAUSER | ON FILE |
| JEANIE HOWARTH | ON FILE |
| JEANIE LEE | ON FILE |
| JEANIE MANIBUSAN | ON FILE |
| JEANIE PAK | ON FILE |
| JEANIE QUENNEVILLE | ON FILE |
| JEANIFER SAUPING | ON FILE |
| JEANINE  DE KLERK | ON FILE |
| JEANINE  VANDECAUTER | ON FILE |
| JEANINE BURANDT | ON FILE |
| JEANINE BUTLER | ON FILE |
| JEANINE D ALLEN | ON FILE |
| JEANINE HANNOUN | ON FILE |
| JEANINE JERUSHA DURAN | ON FILE |
| Jeanine Jerusha Duran | jeanine.jerusha@gmail.com |
| JEANINE LEE | ON FILE |
| JEANINE NOORDEN | ON FILE |
| JEANINE TASEFF | ON FILE |
| JEANIQUE KUIPER | ON FILE |
| JEANIVEN COPRA | ON FILE |
| JEAN-JACQUES  DE LAMAAR | ON FILE |
| JEANJEAN SCHNEIDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-JOSEPH SOULIÉ | ON FILE |
| JEAN-JULIEN DETAIN | ON FILE |
| JEAN-JULIEN DONNET | ON FILE |
| JEAN-JULIEN ROJER | ON FILE |
| JEAN-LAURENT TARI | ON FILE |
| JEAN-LEE MATTHEWS TURINAC | ON FILE |
| JEAN-LEONARDA BODJI | ON FILE |
| JEAN-LÉONCE RESSOUCHE | ON FILE |
| JEAN-LOÏCK MICHAUX | ON FILE |
| Jean-Lou Renoux | ON FILE |
| JEAN-LOU RENOUX | ON FILE |
| JEAN-LOUIS  BOURLET | ON FILE |
| JEAN-LOUIS  GUAY | ON FILE |
| JEAN-LOUIS  LADANT | ON FILE |
| JEANLOUIS CHAREST | ON FILE |
| JEAN-LOUIS DARVILLE | ON FILE |
| JEAN-LOUIS EBENER | ON FILE |
| JEAN-LOUIS HARDY-MOREAU | ON FILE |
| JEAN-LOUIS JACQUES CHERBIT | ON FILE |
| JEAN-LOUIS LAUWERS | ON FILE |
| JEAN-LOUIS LEFLOT | ON FILE |
| JEAN-LOUIS MUNAUT | ON FILE |
| JEAN-LOUIS ORSZTYNOWICZ | ON FILE |
| JEAN-LOUIS PÉGORIER | ON FILE |
| JEAN-LOUIS RAWLENCE | ON FILE |
| Jean-Louis Rawlence | jlrawlence@gmail.com |
| JEAN-LOUIS TARIN | ON FILE |
| JEAN-LOUIS TSIMBIDIMA | ON FILE |
| JEAN-LOUIS VIROUX | ON FILE |
| JEAN-LOUP JONNAERT | ON FILE |
| JEANLOUP UATINI | ON FILE |
| JEAN-LOUP WIROTIUS | ON FILE |
| JEAN-LUC  BONZI | ON FILE |
| JEAN-LUC  MARTY | ON FILE |
| JEAN-LUC  POUTCHNINE | ON FILE |
| JEAN-LUC BELLEFONTAINE | ON FILE |
| JEAN-LUC BOUSSU | ON FILE |
| JEAN-LUC BURNIER | ON FILE |
| JEAN-LUC CHASSENET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-LUC CHILDS | ON FILE |
| JEAN-LUC DAMARRE | ON FILE |
| JEAN-LUC DOAN | ON FILE |
| JEAN-LUC FIORIO | ON FILE |
| JEAN-LUC FRANÇOIS MARCEL BADET | ON FILE |
| JEAN-LUC GOUAHO | ON FILE |
| JEAN-LUC HAYES | ON FILE |
| JEAN-LUC HERBEZ | ON FILE |
| JEAN-LUC HUDÉ | ON FILE |
| JEAN-LUC IVALDI | ON FILE |
| JEAN-LUC KABERUKA | ON FILE |
| JEAN-LUC LAVAL | ON FILE |
| JEAN-LUC LEBLANC | ON FILE |
| JEAN-LUC LEFEBVRE | ON FILE |
| JEAN-LUC NAVARRO | ON FILE |
| JEAN-LUC OASISBUD | ON FILE |
| JEAN-LUC PACIFICI | ON FILE |
| JEAN-LUC PANIJEL | ON FILE |
| JEAN-LUC PARIS | ON FILE |
| JEAN-LUC PASEUTH | ON FILE |
| Jean-Luc Ramdin | jeanluc.ramdin@gmail.com |
| JEAN-LUC REDARD | ON FILE |
| JEAN-LUC ROMIL | ON FILE |
| JEAN-LUC SCHROBILTGEN | ON FILE |
| JEAN-LUC SPRUNGER | ON FILE |
| JEAN-LUC VERDON | ON FILE |
| JEAN-MARC  CALEFATO | ON FILE |
| JEAN-MARC  GUIGNARD | ON FILE |
| JEAN-MARC BLONBOU | ON FILE |
| JEAN-MARC BONIN | ON FILE |
| JEAN-MARC CHOUFANI | ON FILE |
| JEAN-MARC DEVAUX | ON FILE |
| JEAN-MARC DUBOIS | ON FILE |
| JEAN-MARC FUCHS | ON FILE |
| JeanMarc Goldsmith | ON FILE |
| JeanMarc Goldsmith | jeanmarc.goldsmith@gmail.com |
| JEAN-MARC GOLDSMITH | ON FILE |
| JEANMARC HERRADA | ON FILE |
| JEAN-MARC LAI AH CHE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-MARC LALOIR | ON FILE |
| JEAN-MARC LE DORZE | ON FILE |
| JEAN-MARC LEGER | ON FILE |
| JEAN-MARC MONTEIRO | ON FILE |
| JEAN-MARC MORO | ON FILE |
| JEAN-MARC NSHIMUMUKIZA | ON FILE |
| JEAN-MARC PETIT | ON FILE |
| JEAN-MARC PHILIPPE DIOT | ON FILE |
| Jean-Marc Pinto | ON FILE |
| JEAN-MARC PINTO | ON FILE |
| JEAN-MARC PRINCIVIL | ON FILE |
| JEAN-MARC REGENT | ON FILE |
| JEAN-MARC SANTIAGO | ON FILE |
| JEAN-MARC SUJATA | ON FILE |
| JEAN-MARC TREMEAUX | ON FILE |
| JEAN-MARC TWAGIRAKRISTU | ON FILE |
| JEANMARC VICARIO | ON FILE |
| JEAN-MARC WICHT | ON FILE |
| JEAN-MARCIEN KABLANSI | ON FILE |
| JEAN-MARIE  BAZIN | ON FILE |
| Jean-Marie  de Barros | jmpdb@icloud.com |
| JEAN-MARIE  LE NEZET | ON FILE |
| JEAN-MARIE  PINCEMIN | ON FILE |
| JEAN-MARIE ATGIER | ON FILE |
| JEAN-MARIE AUBRY | ON FILE |
| JEAN-MARIE BONTEMPS | ON FILE |
| Jean-Marie Bontemps | jeanmarie.bontemps@rocketmail.com |
| JEAN-MARIE BOUTEILLER | ON FILE |
| JEAN-MARIE CATROUX | ON FILE |
| JEAN-MARIE CORBIERES | ON FILE |
| JEAN-MARIE COUTURIER-BARDIN | ON FILE |
| JEAN-MARIE DATCHARRY | ON FILE |
| JEAN-MARIE FLORENT | ON FILE |
| JEAN-MARIE FRAYGEFOND | ON FILE |
| JEAN-MARIE GAUTEUR | ON FILE |
| JEAN-MARIE GILARDI | ON FILE |
| JEAN-MARIE GRALL | ON FILE |
| JEAN-MARIE HAVARD | ON FILE |
| JEAN-MARIE JOURDANE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-MARIE JURIN | ON FILE |
| JEAN-MARIE MANZONE | ON FILE |
| JEAN-MARIE MARCHAND | ON FILE |
| JEAN-MARIE MATTEO HELMUT SAINT-ANDRE | ON FILE |
| JEAN-MARIE MOÏSE | ON FILE |
| JEAN-MARIE PERRET | ON FILE |
| JEAN-MARIE SAUVE | ON FILE |
| JEAN-MARIE SEGUY | ON FILE |
| JEAN-MARIE TROUDET | ON FILE |
| JEAN-MARIE VIANNEY NDIHOKUBWAYO | ON FILE |
| JEAN-MARIE VOEGELI | ON FILE |
| Jean-Marie Vögeli | jm.voegeli@gmail.com |
| JEAN-MARIE WHITE | ON FILE |
| JEAN-MATHIEU  LAMANT | ON FILE |
| JEAN-MATHIEU LESCURE | ON FILE |
| JEAN-MATHIEU PERRIER | ON FILE |
| JEAN-MATTHIEU DE BRITO | ON FILE |
| JEAN-MAURICE GLEY | ON FILE |
| JEAN-MAX ALCE | ON FILE |
| JEAN-MAX DEVEAUX | ON FILE |
| JEAN-MICHEL AZZOPARDI | ON FILE |
| JEAN-MICHEL BEYLARD-OZEROFF | ON FILE |
| JEAN-MICHEL BIAS | ON FILE |
| JEAN-MICHEL BRASSARD | ON FILE |
| JEAN-MICHEL KUNTZ | ON FILE |
| JEAN-MICHEL MARCIA | ON FILE |
| JEAN-MICHEL PIETTE | ON FILE |
| JEAN-MICHEL RICARD | ON FILE |
| JEAN-MICHEL TERME | ON FILE |
| JEAN-MICKAEL NOUNAHON | ON FILE |
| JEANNA HUYNH | ON FILE |
| JEANNA SPALDING | ON FILE |
| JEANNE  LYONS | ON FILE |
| JEANNE  NIELSEN | ON FILE |
| JEANNE  TRINIDAD | ON FILE |
| Jeanne Albano-Carmichael | ON FILE |
| JEANNE ALBANO-CARMICHAEL | ON FILE |
| JEANNE DESILETS | ON FILE |
| JEANNE ELIZABETH FERTIG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEANNE ERICA JOCSON | ON FILE |
| JEANNE ESTHER RAHMEY | ON FILE |
| JEANNE EVERMAN | ON FILE |
| JEANNE FREDERICK | ON FILE |
| JEANNE HERISSARD | ON FILE |
| JEANNE HONG | ON FILE |
| JEANNE IVY LANGSTON | ON FILE |
| JEANNE LOI | ON FILE |
| JEANNE MALHERBE | ON FILE |
| JEANNE MARCELLA DRURY | ON FILE |
| JEANNE MCKENNA | ON FILE |
| JEANNE MOE | ON FILE |
| JEANNE NGO BASSOMO | ON FILE |
| JEANNE NOU | ON FILE |
| JEANNE PATRICIA BRACKEN | ON FILE |
| JEANNE SHARKEY | ON FILE |
| JEANNE SODRE | ON FILE |
| JEANNE WASHINGTON-JACKSON | ON FILE |
| JEANNE WHITENS | ON FILE |
| JEANNE YVONNE SAVELLE | ON FILE |
| JEANNEAU STADEGAARD | ON FILE |
| JEANNE-CAMILLE KEIFLIN | ON FILE |
| JEANNEE  DARENSBOURG | ON FILE |
| JEANNE-MARIE DOCHERTY | ON FILE |
| JEANNERET LAURENT | ON FILE |
| Jeanneret, Ivana | ON FILE |
| JEANNETTE ALICE WICKWARE | ON FILE |
| JEANNETTE BAIN SCOTT | ON FILE |
| JEANNETTE BOSCHMA | ON FILE |
| JEANNETTE DAMBRINK | ON FILE |
| JEANNETTE DE RONDE | ON FILE |
| JEANNETTE GIESE | ON FILE |
| JEANNETTE HULL | ON FILE |
| JEANNETTE LO CHAN | ON FILE |
| JEANNETTE MELO PELLETIER | ON FILE |
| JEANNETTE NG | ON FILE |
| JEANNETTE QUITO | ON FILE |
| JEANNETTE SHELTON | ON FILE |
| JEANNIA SHEPHERD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-NICOLAS BOVET | ON FILE |
| JEAN-NICOLAS GOSSELIN | ON FILE |
| JEAN-NICOLAS LANIEPCE | ON FILE |
| JEAN-NICOLAS PAGANO | ON FILE |
| JEANNIE CHIU | ON FILE |
| JEANNIE CRIST | ON FILE |
| JEANNIE HOU | ON FILE |
| JEANNIE JOHNSTON | ON FILE |
| JEANNIE KEITER | ON FILE |
| JEANNIE LAU | ON FILE |
| JEANNIE NG | ON FILE |
| JEANNIE REDMANN | ON FILE |
| JEANNIE WEE | ON FILE |
| JEANNILYN KULLAVANIJAYA | ON FILE |
| JEANNINE GROH | ON FILE |
| JEANNINE KIM | ON FILE |
| JEANNINE KUHNELL | ON FILE |
| JEANNINE LAWRENCE | ON FILE |
| JEANNINE MCDONOUGH | ON FILE |
| JEANNINE MÜLBRECHT | ON FILE |
| JEANNINE SCHMIDT | ON FILE |
| JEANNINE SHEN | ON FILE |
| JEAN-NOE KOLLO | ON FILE |
| JEAN-NOEL CHARON | ON FILE |
| JEAN-NOEL FOATA | ON FILE |
| JEAN-NOEL HERINCKX | ON FILE |
| JEAN-NOËL SAUGY | ON FILE |
| JEAN-NOEL VELLOZZI | ON FILE |
| JEANNOT TEMPELS | ON FILE |
| JEAN-NYCKOLAS ROY | ON FILE |
| JEAN-OLIVIER BUTEAU | ON FILE |
| JEAN-PASCAL DUMOULIN | ON FILE |
| JEAN-PASCAL MULLER | ON FILE |
| Jean-Pascal Muller | sylcharlestone@gmail.com |
| JEAN-PASCAL VUILLEUMIER | ON FILE |
| JEAN-PATRICE FAYDHERBE DE MAUDAVE | ON FILE |
| JEAN-PAUL  FRANCIS | ON FILE |
| JEAN-PAUL BUONGIORNO | ON FILE |
| JEAN-PAUL CERQUEIRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-PAUL CORTES | ON FILE |
| Jean-Paul Deelchand | ON FILE |
| JEAN-PAUL DEELCHAND | ON FILE |
| JEAN-PAUL DESHAIES | ON FILE |
| JEAN-PAUL GIRINON | ON FILE |
| JEAN-PAUL GIROUX | ON FILE |
| JEAN-PAUL HADDAD | ON FILE |
| JEAN-PAUL HEGBOURNE | ON FILE |
| JEAN-PAUL HELDERMAN | ON FILE |
| JEAN-PAUL KECHICHIAN | ON FILE |
| JEAN-PAUL KENNEDY | ON FILE |
| JEAN-PAUL LIARDET | ON FILE |
| JEAN-PAUL MAILHAC | ON FILE |
| JEAN-PAUL MARTIN | ON FILE |
| JEAN-PAUL OTTO | ON FILE |
| Jean-Paul Rene Deshaies | ON FILE |
| JEAN-PAUL TALARY | ON FILE |
| JEAN-PAUL VAN DEN HEIJKANT | ON FILE |
| JEAN-PHILIPPE  BEDARD | ON FILE |
| JEAN-PHILIPPE  BROWN | ON FILE |
| JEAN-PHILIPPE  CARRIER | ON FILE |
| JEAN-PHILIPPE  GROS | ON FILE |
| JEAN-PHILIPPE  HOUDE | ON FILE |
| JEAN-PHILIPPE  HULIN | ON FILE |
| JEAN-PHILIPPE  MARTIN | ON FILE |
| JEAN-PHILIPPE  PRECAUSTA | ON FILE |
| JEAN-PHILIPPE  ROYER | ON FILE |
| JEAN-PHILIPPE  SUREAU DIT BLONDIN | ON FILE |
| JEAN-PHILIPPE AMBLARD | ON FILE |
| JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ON FILE |
| JEAN-PHILIPPE BEDARD | ON FILE |
| JEAN-PHILIPPE BERGERON | ON FILE |
| JEAN-PHILIPPE BOSSELUT | ON FILE |
| JEAN-PHILIPPE BOULET | ON FILE |
| JEAN-PHILIPPE BRÛLÉ | ON FILE |
| JEAN-PHILIPPE CARIGNAN | ON FILE |
| JEAN-PHILIPPE CHAIX | ON FILE |
| JEAN-PHILIPPE CREMERS | ON FILE |
| JEAN-PHILIPPE DONGE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-PHILIPPE DUCHARME | ON FILE |
| JEAN-PHILIPPE DUPÉRÉ | ON FILE |
| JEAN-PHILIPPE ELIE | ON FILE |
| JEAN-PHILIPPE GAILLARD | ON FILE |
| JEAN-PHILIPPE GIRARDON | ON FILE |
| JEAN-PHILIPPE LAROCHELLE | ON FILE |
| Jean-Philippe Larochelle | jean.philippe.larochelle@gmail.com |
| JEAN-PHILIPPE LAUZON | ON FILE |
| JEAN-PHILIPPE LECLERC | ON FILE |
| JEAN-PHILIPPE LESCHAEVE | ON FILE |
| JEAN-PHILIPPE LO SIOU | ON FILE |
| JEAN-PHILIPPE MACHURET | ON FILE |
| JEAN-PHILIPPE MARIER | ON FILE |
| JEAN-PHILIPPE MARTINENGHI | ON FILE |
| JEAN-PHILIPPE MICHEL | ON FILE |
| JEAN-PHILIPPE MORIN | ON FILE |
| JEAN-PHILIPPE MYRE-LEGRIS MYRE-LEGRIS | ON FILE |
| JEAN-PHILIPPE NICOT | ON FILE |
| JEAN-PHILIPPE PERSICI | ON FILE |
| JEAN-PHILIPPE PIERRE | ON FILE |
| Jean-Philippe PONCIN | ON FILE |
| JEAN-PHILIPPE RENAUX | ON FILE |
| JEAN-PHILIPPE ROCH | ON FILE |
| JEAN-PHILIPPE SAVARD | ON FILE |
| JEAN-PHILIPPE THOMACHOT | ON FILE |
| JEAN-PHILIPPE TREMBLAY | ON FILE |
| JEAN-PHILIPPE TREMBLAY | ON FILE |
| JEAN-PHILIPPE VALLÉE | ON FILE |
| JEAN-PHILIPPE WILBOIS | ON FILE |
| JEAN-PIERRE  DELIEUX | ON FILE |
| JEAN-PIERRE  SIOU | ON FILE |
| JEAN-PIERRE BALMER | ON FILE |
| JEAN-PIERRE BASS | ON FILE |
| JEAN-PIERRE BERGERON | ON FILE |
| JEAN-PIERRE BOURHIS | ON FILE |
| JEAN-PIERRE BRAULT | ON FILE |
| JEAN-PIERRE BRIAIRE | ON FILE |
| JEAN-PIERRE BRUNEL | ON FILE |
| JEAN-PIERRE CERF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-PIERRE CHABERT | ON FILE |
| JEAN-PIERRE CHACON | ON FILE |
| JEAN-PIERRE COLNEL | ON FILE |
| JEAN-PIERRE DO | ON FILE |
| JEAN-PIERRE DORISSAINT | ON FILE |
| JEAN-PIERRE DU PLESSIS | ON FILE |
| JEAN-PIERRE DUVAUX | ON FILE |
| JEAN-PIERRE ELSTADT | ON FILE |
| JEAN-PIERRE FAYOLLE | ON FILE |
| JEAN-PIERRE GOODINGS | ON FILE |
| JEAN-PIERRE GORRY | ON FILE |
| JEAN-PIERRE GOYENVALLE | ON FILE |
| JEAN-PIERRE HAIE | ON FILE |
| JEAN-PIERRE HETUIN | ON FILE |
| JEAN-PIERRE HUYNH | ON FILE |
| JEAN-PIERRE KEBEDE BELAYNE | ON FILE |
| JEAN-PIERRE LAMOINE | ON FILE |
| JEAN-PIERRE LAMOTHE | ON FILE |
| JEAN-PIERRE LE MOAL | ON FILE |
| JEAN-PIERRE LE ROUX | ON FILE |
| jean-pierre lejosne | ON FILE |
| JEAN-PIERRE MADDEN | ON FILE |
| JEAN-PIERRE MAREAU | ON FILE |
| JEAN-PIERRE MARQUESTAUT | ON FILE |
| JEAN-PIERRE MARQUESTAUT | ON FILE |
| JEAN-PIERRE NGEZIGIHE | ON FILE |
| JEAN-PIERRE OBEID | ON FILE |
| JEANPIERRE OROZCO | ON FILE |
| JEAN-PIERRE PANTEL | ON FILE |
| JEAN-PIERRE SABE-AFFAKI | ON FILE |
| JEANPIERRE SCHOLTZ | ON FILE |
| JEAN-PIERRE SEBAG | ON FILE |
| JEAN-PIERRE SERPAGGI | ON FILE |
| JEAN-PIERRE SIBONI | ON FILE |
| JEAN-PIERRE TAYAR | ON FILE |
| JEAN-PIERRE VAN DER LITH | ON FILE |
| JEAN-PIERRE YALAP | ON FILE |
| JEAN-RAFAEL HEIZ | ON FILE |
| JEAN-RAPHAËL BRETON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-RÉMI GEORGES KOUCHAKJI | ON FILE |
| JEAN-RENE HEBERT | ON FILE |
| JEAN-RENE JR PIERRE | ON FILE |
| JEAN-RODOLPHE PLAUD | ON FILE |
| JEANS GRANT ELLIS | ON FILE |
| JEAN-SAMUEL STRAUS | ON FILE |
| JEAN-SÉBASTIEN CAPIOT | ON FILE |
| JEAN-SÉBASTIEN DUPLESSIS | ON FILE |
| JEAN-SEBASTIEN BETTEZ | ON FILE |
| JEAN-SEBASTIEN BEZOLLES | ON FILE |
| JEAN-SEBASTIEN BRAULT-LABBE | ON FILE |
| JEAN-SEBASTIEN CHAUSSE-D ARCY | ON FILE |
| JEAN-SEBASTIEN DUBOUCLARD | ON FILE |
| JEAN-SEBASTIEN DUFOUR | ON FILE |
| JEAN-SEBASTIEN FOURNIER | ON FILE |
| JEAN-SEBASTIEN FUGERE | ON FILE |
| JEAN-SEBASTIEN GERARD | ON FILE |
| JEAN-SEBASTIEN LACOUR | ON FILE |
| JEAN-SÉBASTIEN NEVEU | ON FILE |
| JEAN-SEBASTIEN OUELLET | ON FILE |
| JEAN-SEBASTIEN RICHER | ON FILE |
| JEAN-SEBASTIEN RODRIGUEZ | ON FILE |
| JEAN-SEBASTIEN VEILLEUX | ON FILE |
| JEAN-SERGE MINVILLE | ON FILE |
| JEAN-SIMON BONIN | ON FILE |
| JEAN-SIMON LACROIX | ON FILE |
| JEANSON ANCHETA | ON FILE |
| JEAN-THOMAS BERROUET | ON FILE |
| JEAN-THOMAS OZANNE | ON FILE |
| JEANTIL BELTRE | ON FILE |
| Jeanty, Ralph | ON FILE |
| JEAN-WOLF MORNE | ON FILE |
| JEAN-YVES GIROUARD | ON FILE |
| JEAN-YVES SIMON | ON FILE |
| JEAN-YVES BOUCHER | ON FILE |
| JEAN-YVES CAMO | ON FILE |
| JEAN-YVES DRIANO | ON FILE |
| JEAN-YVES FOUCART | ON FILE |
| JEAN-YVES GIORDANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEAN-YVES GOHAUD | ON FILE |
| JEAN-YVES JAUSSIN | ON FILE |
| JEAN-YVES LAM | ON FILE |
| JEAN-YVES MUGABE M | ON FILE |
| JEAN-YVES PROUX | ON FILE |
| JEAN-YVES VIRGINIE | ON FILE |
| JEARIM AGRON | ON FILE |
| JEARN XIU LEE | ON FILE |
| JEAZAR SUSVILLA | ON FILE |
| JEB ANTHONY SHOOKMAN | ON FILE |
| JEB COWEN | ON FILE |
| JEB FLETCHER | ON FILE |
| JEB KOERNER | ON FILE |
| JEB PHILLIPS | ON FILE |
| JEB SHAWN SEIBEL | ON FILE |
| JEB VEAL | ON FILE |
| JEB WHITLEY | ON FILE |
| JEBA CHRISTO CHRISTOBER THANGARAJ | ON FILE |
| JEBALI ACHRAF | ON FILE |
| JEBBIE SIEWBEE LAVOIE | ON FILE |
| JEBEDIAH KUIVATO PARK | ON FILE |
| JEBIN JAMES | ON FILE |
| JEBIN PURATHUR JOSE | ON FILE |
| JEBRAUN MCCONNELL | ON FILE |
| JECCE CLARION | ON FILE |
| JECEITA ROUSE | ON FILE |
| JECEL TARAY | ON FILE |
| JECI GOMES | ON FILE |
| JECICAR ZARRAGA DE SIFONTES | ON FILE |
| JECINTA ATIENO | ON FILE |
| JECKONIAH MULUMBA | ON FILE |
| JECKUS RITCHIE GACOSCOS | ON FILE |
| JECOB JAINU SHAIKH | ON FILE |
| JED ABANAT | ON FILE |
| JED ARBUCKLE | ON FILE |
| JED BARRETT | ON FILE |
| JED BEINKE | ON FILE |
| JED BERGMAN | ON FILE |
| JED BLAKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JED CANLAS | ON FILE |
| JED CHU | ON FILE |
| JED COLLARD | ON FILE |
| JED CRESER | ON FILE |
| JED CUARESMA | ON FILE |
| JED DAVIS | ON FILE |
| JED DE LOS SANTOS | ON FILE |
| JED EBERLY | ON FILE |
| JED EUGENETURNER THORPE | ON FILE |
| JED FAGAN | ON FILE |
| JED FARQUHAR | ON FILE |
| JED FLETCHER | ON FILE |
| JED FRASER | ON FILE |
| JED GUEVARRA | ON FILE |
| JED HAMERS | ON FILE |
| JED HOLLENBECK | ON FILE |
| JED HOLTZMAN | ON FILE |
| JED HOOD | ON FILE |
| JED IVERSON | ON FILE |
| JED JANZEN | ON FILE |
| JED JIHOON YI | ON FILE |
| JED KAUFMAN | ON FILE |
| JED KIRBY | ON FILE |
| JED LIN | ON FILE |
| JED MEISNER | ON FILE |
| JED MICHAEL BAUTISTA | ON FILE |
| JED MOORE | ON FILE |
| JED NIELSEN | ON FILE |
| JED NYE | ON FILE |
| JED PAJELA | ON FILE |
| JED PASCO | ON FILE |
| JED ROBERTS | ON FILE |
| JED SANCHEZ | ON FILE |
| JED SECULLES | ON FILE |
| JED TASSA | ON FILE |
| JED TUAZON | ON FILE |
| JED WAGNER | ON FILE |
| JED WILEY | ON FILE |
| JEDARIUS BATES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEDD CHESTERSON | ON FILE |
| JEDD JOHNSON | ON FILE |
| JEDD LEAMAN | ON FILE |
| JEDD ROUTLEDGE | ON FILE |
| JEDD RUSSELL | ON FILE |
| JEDD WOON | ON FILE |
| JEDEDIAH BRANDWEIN | ON FILE |
| JEDEDIAH HEMMINGS | ON FILE |
| JEDEDIAH HOLCOMB | ON FILE |
| JEDEDIAH SILVA | ON FILE |
| JEDEDIAH WADE OLES | ON FILE |
| JEDEL PAET | ON FILE |
| JÉDIAËL CUIRASSIER | ON FILE |
| JEDIDIAH GARRISON | ON FILE |
| JEDIDIAH HENRY WELLS | ON FILE |
| JEDIDIAH HUANG | ON FILE |
| JEDIDIAH JOHNSON | ON FILE |
| JEDIDIAH LAUDENSLAYER | ON FILE |
| JEDIDIAH MCARTHUR-BOLTON | ON FILE |
| JEDIDIAH RAMSEY | ON FILE |
| JEDIDIAH SALYARDS | ON FILE |
| JEDIDYAH ORSINI | ON FILE |
| JEDREK LENCI HO | ON FILE |
| JEDRIC LUM | ON FILE |
| JEDRIK MANZANA | ON FILE |
| JĘDRZEJ BOHDZIEWICZ | ON FILE |
| JEDRZEJ CECOT | ON FILE |
| JEDRZEJ KRAUS | ON FILE |
| JĘDRZEJ POMIANOWSKI | ON FILE |
| JEDRZEJ TOKLOWICZ | ON FILE |
| JĘDRZEJ WOLNOWSKI | ON FILE |
| JEDSADA KEAWINTA | ON FILE |
| Jedynak, Daniel A | ON FILE |
| JEE EOM | ON FILE |
| JEE H LIM | ON FILE |
| JEE HOU CHAI | ON FILE |
| JEE HYE JANG | ON FILE |
| JEE JAY PUA | ON FILE |
| JEE JIA JIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEE KEN ONG | ON FILE |
| JEE SEO | ON FILE |
| JEE SHEN ONG | ON FILE |
| JEE SZE JESSY SIA-WONG | ON FILE |
| JEE TECK QUEK | ON FILE |
| JEE TU GOH | ON FILE |
| JEE XUAN JADE WONG | ON FILE |
| JEE YOON KIM | ON FILE |
| JEEGAR PATEL | ON FILE |
| JEEHO KIM | ON FILE |
| JEEHOON YOO | ON FILE |
| JEEHYO AHN | ON FILE |
| JEEHYUCK PARK | ON FILE |
| JEE-IN KIM | ON FILE |
| JEEKESHEN CHINNAPPEN | ON FILE |
| JEEL MISTRY | ON FILE |
| JEEMOL SAJI | ON FILE |
| JEEN HAO BONG | ON FILE |
| JEEN JELSMA | ON FILE |
| JEEN LOLKEMA | ON FILE |
| JEENA RUMBA | ON FILE |
| JEENAL GANDHI | ON FILE |
| JEENEFRI ULLOA | ON FILE |
| JEENIKA SHARMA | ON FILE |
| JEERADEJ VIRATCHAI | ON FILE |
| JEERAPAT BURAPAKUSOLSRI | ON FILE |
| JEERAPORN BOONMEE | ON FILE |
| JEERAWAN VIRIYATANAVIROT | ON FILE |
| JEESHAN ADJMAL MOHAMAD | ON FILE |
| JEET DAMANIA | ON FILE |
| JEET DAMANIA | damania.jeet@gmail.com |
| JEET KAPIL | ON FILE |
| JEETENDAR KUMAR | ON FILE |
| JEETENDRA GHODKE | ON FILE |
| JEETENDRA MEPANI | ON FILE |
| JEETHURI SOWJANYA | ON FILE |
| JEETU DHANSINGHANI | ON FILE |
| JEEUN KANG | ON FILE |
| JEEVA SVJ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEEVAN TOKHI | ON FILE |
| JEEVAN BABU YARAGOGU | ON FILE |
| JEEVAN BALINA | ON FILE |
| JEEVAN BINNING | ON FILE |
| JEEVAN DHAMI | ON FILE |
| JEEVAN KANTHI RAO | ON FILE |
| JEEVAN MAHTANI | ON FILE |
| JEEVAN PALAKURTY | ON FILE |
| JEEVAN PANT | ON FILE |
| JEEVAN RAJ RAJENDRAN | ON FILE |
| JEEVAN RAM | ON FILE |
| JEEVAN SALVADORE | ON FILE |
| JEEVAN VEIGAS | ON FILE |
| JEEVANI KARUNARATNE | ON FILE |
| JEEVANJOT SINGH | ON FILE |
| JEEVANTHA PERERA | ON FILE |
| JEEWANTHA WISHWAJITH | ON FILE |
| JEEWANTHI CHATHURANGANI KATHRIACHCHI PINNAWALAGE | ON FILE |
| JEEWOO AN | ON FILE |
| JEEYAPA SATHONG | ON FILE |
| Jeeyeon Pyo | ON FILE |
| JEEYON ROSLIE | ON FILE |
| Jeeyon Roslie | jroslie@mac.com |
| JEF BELMANS | ON FILE |
| JEF BUSEYNE | ON FILE |
| JEF CAVENS | ON FILE |
| JEF CERULUS | ON FILE |
| JEF GEUSENS | ON FILE |
| JEF HAERINCK | ON FILE |
| JEF HU | ON FILE |
| JEF LINDEBORG PEDERSEB | ON FILE |
| JEF LLOYD TAN | ON FILE |
| JEF PAESHUYSE | ON FILE |
| JEF PEETERS | ON FILE |
| JEF SLOSS | ON FILE |
| JEF STOKMAN | ON FILE |
| JEF VAN HOOF | ON FILE |
| JEF VANDERLINDEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEF VERHEYEN | ON FILE |
| JEFERN ABITRIA | ON FILE |
| JEFERSON CHRISTH | ON FILE |
| JEFERSON CONRADO | ON FILE |
| JEFERSON DOS SANTOS | ON FILE |
| JEFERSON FARIN | ON FILE |
| JEFERSON LUZ | ON FILE |
| JEFERSON MALAGOLA JUNIOR | ON FILE |
| Jeff | jeffsecure@protonmail.com |
| JEFF BARNOVITZ | ON FILE |
| JEFF CAMERON | ON FILE |
| JEFF HUELSKOETTER | ON FILE |
| JEFF KELLY | ON FILE |
| JEFF KNIGHT | ON FILE |
| JEFF LESLEY | ON FILE |
| JEFF MACHO | ON FILE |
| JEFF MAJOR | ON FILE |
| JEFF PACHECO | ON FILE |
| JEFF PAVLOCAK | ON FILE |
| JEFF PEPPER | ON FILE |
| JEFF SERENI | ON FILE |
| JEFF SHEPPARD | ON FILE |
| JEFF USELTON | ON FILE |
| JEFF ABALOS | ON FILE |
| JEFF ABALOS | ON FILE |
| JEFF ACHAMPONG | ON FILE |
| JEFF ADAMS | ON FILE |
| JEFF ADLER | ON FILE |
| JEFF ADRIAN PABLO | ON FILE |
| JEFF ALBRITTON | ON FILE |
| JEFF ALLAN LLOYD | ON FILE |
| JEFF ALLEN | ON FILE |
| JEFF ALLEN CRANE | ON FILE |
| JEFF ANDERSON | ON FILE |
| JEFF ANDERSON | ON FILE |
| JEFF ANDERSON | ON FILE |
| JEFF AREAN | ON FILE |
| JEFF ARFSTEN | ON FILE |
| JEFF ARROWSMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFF ATKINS | ON FILE |
| JEFF ATKINSON | ON FILE |
| JEFF ATTARD | ON FILE |
| JEFF AYLING | ON FILE |
| Jeff Bach | jb23investments@gmail.com |
| JEFF BAIETTO | ON FILE |
| JEFF BAILEY | ON FILE |
| JEFF BAIOCCO | ON FILE |
| JEFF BAKER | ON FILE |
| JEFF BALDEVIESO | ON FILE |
| JEFF BARFIELD | ON FILE |
| JEFF BARTOLO | ON FILE |
| JEFF BASTASA | ON FILE |
| JEFF BAUER | ON FILE |
| JEFF BAYANI | ON FILE |
| JEFF BECK | ON FILE |
| JEFF BEEDHAM | ON FILE |
| JEFF BELL | ON FILE |
| JEFF BENCIN | ON FILE |
| JEFF BENNETT | ON FILE |
| JEFF BERINGER | ON FILE |
| JEFF BERMAN | ON FILE |
| JEFF BERNARD | ON FILE |
| JEFF BERRAR | ON FILE |
| JEFF BETAU | ON FILE |
| JEFF BILYEU | ON FILE |
| JEFF BISSINGER | ON FILE |
| JEFF BLACKMON | ON FILE |
| JEFF BLILER | ON FILE |
| JEFF BLUE | ON FILE |
| JEFF BLUEM | ON FILE |
| JEFF BOBBIN | ON FILE |
| JEFF BORK | ON FILE |
| JEFF BOURQUIN | ON FILE |
| JEFF BRADFORD | ON FILE |
| JEFF BRANCH | ON FILE |
| JEFF BREGLIO | ON FILE |
| JEFF BRENNER | ON FILE |
| JEFF BRINKMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jeff Briones | ON FILE |
| JEFF BRIONES JR | ON FILE |
| JEFF BROMLEY | ON FILE |
| JEFF BRONSTAD | ON FILE |
| JEFF BROOKS | ON FILE |
| JEFF BROWN | ON FILE |
| JEFF BROWN | ON FILE |
| JEFF BRUSH | ON FILE |
| JEFF BUCKNER | ON FILE |
| JEFF BULLOCK | ON FILE |
| JEFF BURKMAN | ON FILE |
| JEFF BUSCHER | ON FILE |
| JEFF BUTLER | ON FILE |
| jeff butler | jeff.r.butler@protonmail.com |
| JEFF BUTTARS | ON FILE |
| Jeff Callicutt | ON FILE |
| JEFF CALLICUTT | ON FILE |
| JEFF CANCELLA | ON FILE |
| JEFF CANLAS | ON FILE |
| JEFF CAPPELL | ON FILE |
| JEFF CARDIN | ON FILE |
| JEFF CARLAT | ON FILE |
| JEFF CARNLEY | ON FILE |
| JEFF CARTER | ON FILE |
| JEFF CASPER | ON FILE |
| JEFF CASPER | ON FILE |
| JEFF CATALANO | ON FILE |
| JEFF CAVINS | ON FILE |
| JEFF CHAMBERS | ON FILE |
| JEFF CHAN | ON FILE |
| JEFF CHANG | ON FILE |
| JEFF CHANG | ON FILE |
| Jeff Chang | astrokid@gmail.com |
| JEFF CHARBONNET | ON FILE |
| Jeff Charbonnet | jeffcharbonnet@gmail.com |
| JEFF CHEN | ON FILE |
| JEFF CHEN | ON FILE |
| JEFF CHIANG | ON FILE |
| Jeff Chiang | jeffreyjchiang@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEFF CHIAPPINI | ON FILE |
| JEFF CHIN | ON FILE |
| JEFF CHITTILAPPILLY | ON FILE |
| JEFF CHOO | ON FILE |
| JEFF CHRISTIAN | ON FILE |
| JEFF CHU | ON FILE |
| JEFF CLEMENT | ON FILE |
| JEFF CLOWDUS | ON FILE |
| JEFF COATES | ON FILE |
| JEFF COGLEY | ON FILE |
| JEFF COLEMAN | ON FILE |
| JEFF COLLINS | ON FILE |
| JEFF COOLEY | ON FILE |
| JEFF COOLIDGE | ON FILE |
| JEFF CORBITT | ON FILE |
| JEFF CORNATZOR | ON FILE |
| JEFF CORTINA | ON FILE |
| JEFF COUCH | ON FILE |
| JEFF COUTO | ON FILE |
| JEFF COVINGTON | ON FILE |
| JEFF CRABTREE | ON FILE |
| JEFF CROUCIER | ON FILE |
| JEFF CUMMINGS | ON FILE |
| JEFF DATTILO | ON FILE |
| JEFF DAVIDSON | ON FILE |
| JEFF DAY | ON FILE |
| JEFF DAY | ON FILE |
| JEFF DEAN | ON FILE |
| JEFF DEBOLT | ON FILE |
| JEFF DELL | ON FILE |
| JEFF DEMING | ON FILE |
| JEFF DENSON | ON FILE |
| JEFF DEVLIN | ON FILE |
| JEFF DIAZ | ON FILE |
| JEFF DICKSON | ON FILE |
| JEFF DIEM | ON FILE |
| Jeff Diem | jdiem328@gmail.com |
| JEFF DIERCKS | ON FILE |
| JEFF DOLAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFF DORMAN | ON FILE |
| JEFF DOSS | ON FILE |
| JEFF DOSSEY | ON FILE |
| JEFF DOWNIE | ON FILE |
| JEFF DRETTWAN | ON FILE |
| JEFF DUNHAM | ON FILE |
| Jeff Duprex | jefduprex@gmail.com |
| JEFF ECKERT | ON FILE |
| JEFF EDVAN | ON FILE |
| JEFF EHLENZ | ON FILE |
| JEFF ELROD | ON FILE |
| JEFF EMERSON | ON FILE |
| JEFF EMRICK | ON FILE |
| Jeff Emrick | jeff.emrick1@gmail.com |
| JEFF ENOS | ON FILE |
| JEFF ENTIN | ON FILE |
| JEFF FENG-HSU LIN | ON FILE |
| JEFF FERRONE | ON FILE |
| JEFF FERZOCO | ON FILE |
| JEFF FOK | ON FILE |
| JEFF FRANKLIN | ON FILE |
| JEFF GALE | ON FILE |
| JEFF GALLAGHER | ON FILE |
| JEFF GARDNER | ON FILE |
| JEFF GARMIRE | ON FILE |
| JEFF GEHA | ON FILE |
| JEFF GEISSLER | ON FILE |
| JEFF GERHARDT | ON FILE |
| JEFF GIVENS | ON FILE |
| JEFF GLOVSKY | ON FILE |
| JEFF GODIN | ON FILE |
| JEFF GOLDMAN | ON FILE |
| JEFF GONSOULIN | ON FILE |
| Jeff Goodson | ON FILE |
| JEFF GOULD | ON FILE |
| JEFF GRAHAM | ON FILE |
| JEFF GREEN | ON FILE |
| JEFF GREENE | ON FILE |
| JEFF GREENWOOD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFF GREER | ON FILE |
| JEFF GREGORY | ON FILE |
| JEFF GRITTER | ON FILE |
| JEFF GUEST | ON FILE |
| JEFF GUTHRIE | ON FILE |
| JEFF GYLDENBRAND | ON FILE |
| JEFF HAISLIP | ON FILE |
| JEFF HALL | ON FILE |
| JEFF HALL | ON FILE |
| JEFF HAMILTON | ON FILE |
| JEFF HANNA | ON FILE |
| JEFF HANSON | ON FILE |
| JEFF HARBUS | ON FILE |
| JEFF HARDEN | ON FILE |
| JEFF HARDING | ON FILE |
| JEFF HARLEY | ON FILE |
| JEFF HARRIS | ON FILE |
| JEFF HARRISON | ON FILE |
| JEFF HART | ON FILE |
| JEFF HARTER | ON FILE |
| JEFF HASS | ON FILE |
| JEFF HATAWAY | ON FILE |
| JEFF HATTON | ON FILE |
| JEFF HAVENS | ON FILE |
| JEFF HEARN | ON FILE |
| JEFF HEBARD | ON FILE |
| JEFF HEEDER | ON FILE |
| JEFF HEILNER | ON FILE |
| JEFF HELTON | ON FILE |
| JEFF HENDERSON | ON FILE |
| JEFF HENTSCHEL | ON FILE |
| JEFF HEVLE | ON FILE |
| JEFF HIGGINS | ON FILE |
| JEFF HILL | ON FILE |
| JEFF HILTPOLD | ON FILE |
| JEFF HODGES | ON FILE |
| JEFF HOERLER | ON FILE |
| JEFF HOHBACH | ON FILE |
| JEFF HOLEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFF HOLLAND | ON FILE |
| JEFF HOLLMAN | ON FILE |
| JEFF HOLMES | ON FILE |
| JEFF HOPGOOD | ON FILE |
| JEFF HOPKIN | ON FILE |
| JEFF HOROWITZ | ON FILE |
| JEFF HORVITZ | ON FILE |
| JEFF HOVERSON | ON FILE |
| JEFF HOWSER | ON FILE |
| JEFF HU | ON FILE |
| JEFF HUCALUK | ON FILE |
| JEFF HUNTLEY | ON FILE |
| JEFF HUTTON | ON FILE |
| JEFF HUTTON | ON FILE |
| JEFF HUTZ | ON FILE |
| JEFF HYATT | ON FILE |
| JEFF IKE PHILEMON | ON FILE |
| JEFF IKE PHILEMON | ON FILE |
| JEFF ISLIP | ON FILE |
| JEFF IWASAKI | ON FILE |
| JEFF J MILEWSKI | ON FILE |
| JEFF JACKSON | ON FILE |
| JEFF JACOBS | ON FILE |
| jeff jacobs | jacobs.assoc@gmail.com |
| JEFF JANES | ON FILE |
| JEFF JENSEN | ON FILE |
| JEFF JIANG | ON FILE |
| JEFF JOHNS | ON FILE |
| JEFF JOHNSON | ON FILE |
| JEFF JOHNSON | ON FILE |
| JEFF JOHNSON | ON FILE |
| JEFF JONAH | ON FILE |
| JEFF JONES | ON FILE |
| JEFF JOPLING | ON FILE |
| JEFF JOSEPH | ON FILE |
| JEFF JOSEPH | ON FILE |
| JEFF JULIUS | ON FILE |
| JEFF K KANINA | ON FILE |
| JEFF KANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jeff Kangethe Kanina | ON FILE |
| JEFF KANTOS | ON FILE |
| JEFF KAO | ON FILE |
| JEFF KARNILOWICZ | ON FILE |
| JEFF KASHMAN | ON FILE |
| JEFF KAUH | ON FILE |
| JEFF KEAN | ON FILE |
| JEFF KEMPIN | ON FILE |
| JEFF KENNEDY | ON FILE |
| JEFF KEYS | ON FILE |
| JEFF KIBOI | ON FILE |
| JEFF KIM BUIZASTROW | ON FILE |
| JEFF KIMMEL | ON FILE |
| JEFF KINGSBURY | ON FILE |
| JEFF KINSEY | ON FILE |
| JEFF KIRCHMANN | ON FILE |
| JEFF KIRK | ON FILE |
| JEFF KIRSCHBAUM | ON FILE |
| JEFF KLECK | ON FILE |
| JEFF KLOYTHANOMSUP | ON FILE |
| JEFF KNAPP | ON FILE |
| JEFF KNEBEL | ON FILE |
| JEFF KNIPTASH | ON FILE |
| JEFF KNOLL | ON FILE |
| JEFF KOLTHOFF | ON FILE |
| JEFF KRAUS | ON FILE |
| JEFF KRAWCZYK | ON FILE |
| JEFF KRAWCZYK | ON FILE |
| JEFF KRIEGER | ON FILE |
| JEFF KRISTIANSEN | ON FILE |
| JEFF KROEPLIN | ON FILE |
| JEFF KRSNAK | ON FILE |
| JEFF KRUEGER | ON FILE |
| JEFF KUNKEL | ON FILE |
| JEFF KYKER | ON FILE |
| Jeff L Myers | ON FILE |
| JEFF LABIANCO | ON FILE |
| JEFF LACALLE | ON FILE |
| JEFF LAFLAMME | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFF LANGDON | ON FILE |
| JEFF LANGER | ON FILE |
| JEFF LASCASE | ON FILE |
| JEFF LASHLEE | ON FILE |
| JEFF LAURIN | ON FILE |
| JEFF LE | ON FILE |
| JEFF LEATHAM | ON FILE |
| JEFF LEE | ON FILE |
| JEFF LEE | ON FILE |
| JEFF LEE SUPERAR | ON FILE |
| JEFF LENNON | ON FILE |
| JEFF LIEN | ON FILE |
| JEFF LIM | ON FILE |
| JEFF LIN | ON FILE |
| Jeff Lin | jfl226@gmail.com |
| JEFF LINCOLN | ON FILE |
| JEFF LINDAUER | ON FILE |
| JEFF LITTLE | ON FILE |
| JEFF LIU | ON FILE |
| JEFF LIUBICICH | ON FILE |
| JEFF LLH | ON FILE |
| JEFF LONG | ON FILE |
| JEFF LORRAIN | ON FILE |
| JEFF LUDROSKY | ON FILE |
| JEFF LUNDGREN | ON FILE |
| JEFF LYNCH | ON FILE |
| JEFF LYNN MYERS | ON FILE |
| JEFF LYON | ON FILE |
| JEFF LYON | ON FILE |
| Jeff Macho | jeffmacho1@gmail.com |
| JEFF MADSEN | ON FILE |
| JEFF MALJAARS | ON FILE |
| JEFF MALLINEN | ON FILE |
| JEFF MANGEL | ON FILE |
| Jeff Mann | mannvsmachine@me.com |
| JEFF MANNING | ON FILE |
| JEFF MAR | ON FILE |
| JEFF MARCOTTE | ON FILE |
| JEFF MARKELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFF MARTIN | ON FILE |
| JEFF MARTIN | ON FILE |
| JEFF MASON | ON FILE |
| JEFF MASSEY | ON FILE |
| JEFF MASTERS | ON FILE |
| JEFF MCCAFFERY | ON FILE |
| JEFF MCCLOY | ON FILE |
| JEFF MCCONNELL | ON FILE |
| JEFF MCCOURT | ON FILE |
| JEFF MCCULLOUGH | ON FILE |
| JEFF MCINERNEY | ON FILE |
| JEFF MCLEAN | ON FILE |
| JEFF MCMAHON | ON FILE |
| JEFF MCNAIR | ON FILE |
| JEFF MELO | ON FILE |
| JEFF MENDOZA | ON FILE |
| JEFF MENEZES | ON FILE |
| JEFF MENNUTI | ON FILE |
| JEFF MERDAN | ON FILE |
| JEFF MICHEAL | ON FILE |
| JEFF MIKE GUIARD | ON FILE |
| JEFF MILKEY | ON FILE |
| JEFF MILLER | ON FILE |
| JEFF MILLER | ON FILE |
| JEFF MILLER | ON FILE |
| JEFF MILLSPAUGH | ON FILE |
| JEFF MITCHELL | ON FILE |
| JEFF MIZE | ON FILE |
| JEFF MOEHLING | ON FILE |
| JEFF MOLLICA | ON FILE |
| JEFF MONGELLI | ON FILE |
| JEFF MONTAGUE | ON FILE |
| Jeff Montgomery | jeffmontgomery0705@gmail.com |
| JEFF MORAN | ON FILE |
| JEFF MORGAN | ON FILE |
| JEFF MORGAN | ON FILE |
| JEFF MORGAN | ON FILE |
| JEFF MORRELL | ON FILE |
| JEFF MOTCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFF MOYDELL | ON FILE |
| JEFF MUDD | ON FILE |
| JEFF MUELLER | ON FILE |
| JEFF MULLEN | ON FILE |
| JEFF MULLEN | ON FILE |
| JEFF MULLINS | ON FILE |
| JEFF MUN | ON FILE |
| JEFF MURRAY | ON FILE |
| JEFF MURZA | ON FILE |
| Jeff Nalty | ON FILE |
| JEFF NALTY | ON FILE |
| JEFF NEAL | ON FILE |
| JEFF NEUMANN | ON FILE |
| JEFF NGAI | ON FILE |
| JEFF NIELSON | ON FILE |
| JEFF NIJSSE | ON FILE |
| JEFF NOBLE | ON FILE |
| JEFF NOLASCO | ON FILE |
| JEFF OAKS | ON FILE |
| JEFF OBERSTE | ON FILE |
| JEFF OLSEN | ON FILE |
| JEFF OVERMAN | ON FILE |
| JEFF P MASSA | ON FILE |
| JEFF PACKARD | ON FILE |
| JEFF PADGHAM | ON FILE |
| JEFF PAGSOLINGAN | ON FILE |
| JEFF PAINAGAN | ON FILE |
| JEFF PAINTER | ON FILE |
| JEFF PALODICHUK | ON FILE |
| JEFF PANCIS | ON FILE |
| JEFF PARK | ON FILE |
| JEFF PARKE | ON FILE |
| JEFF PARKER | ON FILE |
| JEFF PARKER | ON FILE |
| JEFF PARKER | ON FILE |
| JEFF PARSONS | ON FILE |
| JEFF PATTERSON | ON FILE |
| JEFF PAUCH | ON FILE |
| JEFF PEDDERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFF PELOBELLO | ON FILE |
| JEFF PENG | ON FILE |
| Jeff Penner | basilofbakerstreet@gmail.com |
| JEFF PERIERA | ON FILE |
| JEFF PERRYMAN | ON FILE |
| JEFF PETRIE | ON FILE |
| Jeff Petrie | jpet1071@gmail.com |
| JEFF PHILIPSEN | ON FILE |
| JEFF PHILLIPS | ON FILE |
| JEFF PIERRE | ON FILE |
| JEFF PIERSON | ON FILE |
| JEFF PIETRZYK | ON FILE |
| JEFF PIHLMAN | ON FILE |
| JEFF PINDEL | ON FILE |
| JEFF PINTER | ON FILE |
| JEFF PLESTER | ON FILE |
| JEFF POH | ON FILE |
| JEFF POKORNY | ON FILE |
| JEFF POLLOCK | ON FILE |
| JEFF POPOVICH | ON FILE |
| JEFF POUPORE | ON FILE |
| JEFF PYATT | ON FILE |
| JEFF PYLE | ON FILE |
| JEFF QUAN | ON FILE |
| JEFF RADCLIFFE | ON FILE |
| JEFF RANCILIO | ON FILE |
| JEFF RANDALL | ON FILE |
| JEFF RANSBERGER | ON FILE |
| JEFF RAPHAEL | ON FILE |
| JEFF RAVN | ON FILE |
| JEFF RAY | ON FILE |
| JEFF REBMANN | ON FILE |
| JEFF REIDY | ON FILE |
| JEFF REILLY | ON FILE |
| JEFF REILY | ON FILE |
| JEFF REINEKE | ON FILE |
| JEFF REYNOSO | ON FILE |
| JEFF RHODEN | ON FILE |
| JEFF RIBOTTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFF RIGBY | ON FILE |
| Jeff Rigby | rigs50@gmail.com |
| JEFF RIGGAN | ON FILE |
| JEFF ROBB | ON FILE |
| JEFF ROBERTS | ON FILE |
| JEFF ROBERTS | ON FILE |
| JEFF ROBERTS | ON FILE |
| JEFF ROBERTSON | ON FILE |
| JEFF ROBINSON | ON FILE |
| JEFF ROBSON | ON FILE |
| JEFF ROM | ON FILE |
| JEFF ROOZE | ON FILE |
| JEFF ROSALES | ON FILE |
| JEFF ROSE | ON FILE |
| JEFF ROSEN | ON FILE |
| JEFF ROSS | ON FILE |
| JEFF ROWE | ON FILE |
| JEFF ROWLEY | ON FILE |
| JEFF ROYER | ON FILE |
| JEFF RUBINOFF | ON FILE |
| JEFF RUMANS | ON FILE |
| JEFF RUSSELL | ON FILE |
| JEFF SAARI | ON FILE |
| JEFF SADLER | ON FILE |
| JEFF SAFENOWITZ | ON FILE |
| JEFF SALMEN | ON FILE |
| JEFF SAMUELS | ON FILE |
| JEFF SAMUELS | ON FILE |
| JEFF SANFORD | ON FILE |
| JEFF SANTIAGO | ON FILE |
| JEFF SAVAGLIO | ON FILE |
| JEFF SCARBOROUGH | ON FILE |
| JEFF SCHADE | ON FILE |
| JEFF SCHAUS | ON FILE |
| JEFF SCHEEL | ON FILE |
| JEFF SCHEIDER | ON FILE |
| JEFF SCHEIDER | ON FILE |
| JEFF SCHEININ | ON FILE |
| JEFF SCHEMBER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFF SCHILDERS | ON FILE |
| JEFF SCHNEIDER | ON FILE |
| JEFF SCHOTTHOEFER | ON FILE |
| JEFF SCHUH | ON FILE |
| JEFF SCHULTZ | ON FILE |
| JEFF SCOLNICK | ON FILE |
| JEFF SEALE | ON FILE |
| JEFF SEEBOLD | ON FILE |
| JEFF SEESE | ON FILE |
| JEFF SEIFF | ON FILE |
| JEFF SEITZ | ON FILE |
| JEFF SENEY | ON FILE |
| JEFF SEWELL | ON FILE |
| JEFF SHAM | ON FILE |
| JEFF SHAW | ON FILE |
| Jeff Shaw | jeff@jeffkshaw.com |
| JEFF SHEALEY | ON FILE |
| JEFF SHERIAN | ON FILE |
| JEFF SHERWOOD | ON FILE |
| JEFF SHIRK | ON FILE |
| JEFF SHULZE | ON FILE |
| JEFF SHURAN | ON FILE |
| JEFF SILL | ON FILE |
| JEFF SILVERSTEIN | ON FILE |
| JEFF SIMPSON | ON FILE |
| JEFF SIU | ON FILE |
| JEFF SMITH | ON FILE |
| JEFF SMITH | ON FILE |
| JEFF SMITH | ON FILE |
| JEFF SOLECKI | ON FILE |
| JEFF SOMMER | ON FILE |
| JEFF SOPATYK | ON FILE |
| JEFF SORTO | ON FILE |
| JEFF SPAULDING | ON FILE |
| JEFF SPAWTON | ON FILE |
| JEFF SPENCER | ON FILE |
| JEFF SPIEGEL | ON FILE |
| JEFF SPOTTS | ON FILE |
| JEFF SPROTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFF SRSIC | ON FILE |
| JEFF STANDIFORD | ON FILE |
| JEFF STANICH | ON FILE |
| JEFF STARKEY | ON FILE |
| JEFF STARNES | ON FILE |
| JEFF STERNEBERG | ON FILE |
| JEFF STONE | ON FILE |
| JEFF STORM | ON FILE |
| JEFF STRATTON | ON FILE |
| JEFF SUBERON | ON FILE |
| JEFF SUMMERS | ON FILE |
| JEFF SUMMERS | ON FILE |
| JEFF SUTHERLAND | ON FILE |
| JEFF SUTICH | ON FILE |
| JEFF SWARTZ | ON FILE |
| JEFF SWARTZ | ON FILE |
| JEFF TABACHNICK | ON FILE |
| Jeff Tait | ON FILE |
| JEFF TAIT | ON FILE |
| JEFF TAMAGINI | ON FILE |
| JEFF TANG | ON FILE |
| JEFF TAYLOR | ON FILE |
| JEFF TAYLOR | ON FILE |
| JEFF TAYLOR | ON FILE |
| JEFF TAYLOR | ON FILE |
| JEFF TEH | ON FILE |
| JEFF TENSFELDT | ON FILE |
| JEFF TENSFELDT | ON FILE |
| JEFF TERSCHAK | ON FILE |
| Jeff Test | hofiye6045@satedly.com |
| JEFF TEVES | ON FILE |
| JEFF THOMAS | ON FILE |
| JEFF THOMAS | ON FILE |
| JEFF THOMPSON | ON FILE |
| JEFF THOMPSON | ON FILE |
| JEFF THRUSTON | ON FILE |
| JEFF THWAITES | ON FILE |
| JEFF TING | ON FILE |
| JEFF TODD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFF TONOLE | ON FILE |
| JEFF TORRENCE | ON FILE |
| JEFF TOWNSLEY | ON FILE |
| JEFF TOYNE | ON FILE |
| JEFF TRAGON | ON FILE |
| JEFF TRAN | ON FILE |
| JEFF TRAYLOR | ON FILE |
| JEFF TRIPP | ON FILE |
| JEFF TRUONG | ON FILE |
| JEFF TRUSCHEL | ON FILE |
| JEFF UNRUH | ON FILE |
| JEFF UPCHURCH | ON FILE |
| JEFF VALERIO | ON FILE |
| JEFF VAN DE BENNET | ON FILE |
| JEFF VAN DRIEL | ON FILE |
| JEFF VAN PELT | ON FILE |
| JEFF VANESKO | ON FILE |
| JEFF VARGAS | ON FILE |
| JEFF VETTERICK | ON FILE |
| JEFF VILLEROT | ON FILE |
| JEFF WALKER | ON FILE |
| JEFF WALKER | ON FILE |
| JEFF WALLER | ON FILE |
| JEFF WALSH | ON FILE |
| JEFF WALTERS | ON FILE |
| JEFF WALTERS | ON FILE |
| JEFF WALTON | ON FILE |
| JEFF WANG | ON FILE |
| JEFF WARD | ON FILE |
| JEFF WARD | ON FILE |
| JEFF WATKINS | ON FILE |
| JEFF WEBB | ON FILE |
| JEFF WEBB | ON FILE |
| JEFF WEBSTER | ON FILE |
| JEFF WEIER | ON FILE |
| JEFF WESTON | ON FILE |
| JEFF WHEELER | ON FILE |
| JEFF WHITE | ON FILE |
| JEFF WHITE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFF WHITEMAN | ON FILE |
| JEFF WIJNS | ON FILE |
| JEFF WILLIAMS | ON FILE |
| JEFF WILLIAMS | ON FILE |
| JEFF WILLIAMS | ON FILE |
| JEFF WILZER | ON FILE |
| JEFF WIMMER | ON FILE |
| JEFF WINICK | ON FILE |
| JEFF WOLD | ON FILE |
| JEFF WOLFE | ON FILE |
| JEFF WOLSKY | ON FILE |
| JEFF WOOD | ON FILE |
| JEFF WOODFIELD | ON FILE |
| JEFF WOODWORTH | ON FILE |
| JEFF WORTMAN | ON FILE |
| JEFF WUNDERLICH | ON FILE |
| JEFF YANEZ | ON FILE |
| JEFF YEE | ON FILE |
| JEFF YENZER | ON FILE |
| JEFF YEOH ER JIEA | ON FILE |
| JEFF YODER | ON FILE |
| JEFF YOUNG | ON FILE |
| JEFF YUEN | ON FILE |
| JEFF YUEN | ON FILE |
| JEFF ZAHN | ON FILE |
| JEFF ZAREMBA | ON FILE |
| JEFF ZEHNDER | ON FILE |
| JEFF ZEIGLER | ON FILE |
| JEFF ZELAZIK | ON FILE |
| JEFF ZELNIO | ON FILE |
| Jeff Zhenyu Wang | wzywzy1122@hotmail.com |
| JEFF ZYGO | ON FILE |
| Jeff, Cheng Tze | ON FILE |
| JEFFER NAIM | ON FILE |
| JEFFER SAENZ | ON FILE |
| JEFFEREY BEWERT | ON FILE |
| JEFFEREY GERACI | ON FILE |
| JEFFEREY GORRÉ | ON FILE |
| JEFFEREY HART | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jefferey Hart | jeffahart@hotmail.com |
| JEFFEREY HARVIE | ON FILE |
| JEFFEREY LARYEA | ON FILE |
| JEFFEREY RONALD COOK | ON FILE |
| JEFFEREY STEPHENS | ON FILE |
| JEFFERSON CARR | ON FILE |
| JEFFERSON HONG | ON FILE |
| JEFFERSON MORGAN | ON FILE |
| JEFFERSON NUNN | ON FILE |
| JEFFERSON OBAZEE | ON FILE |
| JEFFERSON TIO | ON FILE |
| JEFFERSON A CORAIZACA-CARRION | ON FILE |
| JEFFERSON AMBRUS DA SILVA | ON FILE |
| JEFFERSON ARAUJO DE OLIVEIRA | ON FILE |
| JEFFERSON BAZELAIS | ON FILE |
| JEFFERSON BOWEN | ON FILE |
| JEFFERSON BURNS | ON FILE |
| JEFFERSON CAMILO ALVAREZ HIGUERA | ON FILE |
| JEFFERSON CERQUEIRA | ON FILE |
| JEFFERSON DALMORO | ON FILE |
| JEFFERSON DELA CRUZ | ON FILE |
| JEFFERSON DUBON | ON FILE |
| JEFFERSON FOX | ON FILE |
| JEFFERSON GABRIEL DE CARVALHO BREITENBUECHE | ON FILE |
| JEFFERSON GARCÍA | ON FILE |
| JEFFERSON GUEST | ON FILE |
| JEFFERSON HAN | ON FILE |
| JEFFERSON HANCOCK | ON FILE |
| JEFFERSON HELENO DA CUNHA PEREIRA | ON FILE |
| JEFFERSON HEMPHILL | ON FILE |
| JEFFERSON HOANG-NHAT-HANH NGUYEN | ON FILE |
| JEFFERSON HOFF | ON FILE |
| JEFFERSON HONEYWELL | ON FILE |
| JEFFERSON HUE | ON FILE |
| JEFFERSON JAIMES | ON FILE |
| JEFFERSON JAMES | ON FILE |
| JEFFERSON JASSON | ON FILE |
| JEFFERSON JEAN-JACQUES NICOLAS MEYER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFERSON KELECHI OFONAGORO | ON FILE |
| JEFFERSON KIM | ON FILE |
| JEFFERSON KOUAO | ON FILE |
| JEFFERSON LEE | ON FILE |
| JEFFERSON LEONEL ALVAREZ MARCILLO | ON FILE |
| JEFFERSON LIU | ON FILE |
| JEFFERSON LORD | ON FILE |
| JEFFERSON LOW | ON FILE |
| JEFFERSON LUCENA | ON FILE |
| JEFFERSON MANCIA | ON FILE |
| JEFFERSON MENNUTI | ON FILE |
| JEFFERSON MILAM | ON FILE |
| JEFFERSON MONCRIEFF | ON FILE |
| JEFFERSON NGUYEN | ON FILE |
| JEFFERSON ORJUELA | ON FILE |
| JEFFERSON OSHARE | ON FILE |
| JEFFERSON PARRAGA | ON FILE |
| JEFFERSON PEREIRA SALVADOR | ON FILE |
| JEFFERSON QUIAMCO | ON FILE |
| JEFFERSON RENÉ  MUENTES ZAMBRANO | ON FILE |
| JEFFERSON RENÉ MUENTES ZAMBRANO | ON FILE |
| JEFFERSON REQUIZO | ON FILE |
| JEFFERSON RUNATAY | ON FILE |
| JEFFERSON SAN PEDRO | ON FILE |
| JEFFERSON SIOW | ON FILE |
| JEFFERSON TEDJOJUWONO | ON FILE |
| JEFFERSON TOUTH | ON FILE |
| JEFFERSON VANBLOEM | ON FILE |
| JEFFERSON VENTRELLA | ON FILE |
| JEFFERSON VO | ON FILE |
| JEFFERSON WONG | ON FILE |
| JEFFERSON WONG | ON FILE |
| JEFFERSON WOON | ON FILE |
| JEFFERSON YAP | ON FILE |
| JEFFERSON ZHANG | ON FILE |
| JEFFERY  COWART | ON FILE |
| JEFFERY  ESTERSOHN | ON FILE |
| JEFFERY  LIU KUEY | ON FILE |
| JEFFERY  PASCAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFERY SMITH | ON FILE |
| JEFFERY SULLIVAN | ON FILE |
| JEFFERY A BENDELIUS | ON FILE |
| JEFFERY ADAM BOYD | ON FILE |
| JEFFERY ADORKOR | ON FILE |
| JEFFERY ARTHUR | ON FILE |
| JEFFERY BALL | ON FILE |
| JEFFERY BARNES | ON FILE |
| JEFFERY BELMONT | ON FILE |
| JEFFERY BLUE | ON FILE |
| JEFFERY BLUM | ON FILE |
| JEFFERY BRADEN | ON FILE |
| JEFFERY BRAWNER | ON FILE |
| JEFFERY BRODZIK | ON FILE |
| JEFFERY CARSTENS | ON FILE |
| JEFFERY CHOW | ON FILE |
| JEFFERY CLEMENCE | ON FILE |
| JEFFERY COPELAND | ON FILE |
| JEFFERY COURON | ON FILE |
| JEFFERY COURSON | ON FILE |
| JEFFERY CRITES | ON FILE |
| JEFFERY CULLUM | ON FILE |
| JEFFERY DALEY | ON FILE |
| JEFFERY DEAN | ON FILE |
| JEFFERY DEC | ON FILE |
| JEFFERY DEVERIN | ON FILE |
| JEFFERY DRISCOLL | ON FILE |
| JEFFERY DUKE | ON FILE |
| JEFFERY EMANUEL | ON FILE |
| JEFFERY EVANGELISTA | ON FILE |
| JEFFERY EVANS | ON FILE |
| JEFFERY FIELDS | ON FILE |
| JEFFERY FLORES | ON FILE |
| JEFFERY FLOYD | ON FILE |
| JEFFERY FOLLIS | ON FILE |
| JEFFERY GAMMON | ON FILE |
| JEFFERY GIBSON | ON FILE |
| Jeffery Gibson | jgibson@cbanker.com |
| Jeffery Gillis | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFERY GILLIS | ON FILE |
| JEFFERY GLEN FORD | ON FILE |
| JEFFERY GRAVES | ON FILE |
| JEFFERY GUSTAFSON | ON FILE |
| JEFFERY HAMMERBERG | ON FILE |
| JEFFERY HARPER | ON FILE |
| JEFFERY HENNIGAN | ON FILE |
| JEFFERY HESKETH | ON FILE |
| JEFFERY HIGHTOWER | ON FILE |
| JEFFERY HII | ON FILE |
| JEFFERY HOLIDAY | ON FILE |
| JEFFERY J MALONE JR | ON FILE |
| JEFFERY JOHNSON | ON FILE |
| JEFFERY JOLTES | ON FILE |
| JEFFERY JOSEPH TROWSDALE | ON FILE |
| JEFFERY KAKU | ON FILE |
| JEFFERY KAZUKIEWICZ | ON FILE |
| JEFFERY KREISEL | ON FILE |
| JEFFERY KREMPIN | ON FILE |
| JEFFERY L BYRD | ON FILE |
| JEFFERY LAFFERTY | ON FILE |
| JEFFERY LANEY | ON FILE |
| JEFFERY LAST | ON FILE |
| JEFFERY LAY | ON FILE |
| JEFFERY LI CHEN HOK | ON FILE |
| JEFFERY LILLEY | ON FILE |
| JEFFERY LYNN  STREITENBERGER | ON FILE |
| JEFFERY M HASKELL | ON FILE |
| JEFFERY M JENSEN | ON FILE |
| JEFFERY MALESA | ON FILE |
| JEFFERY MARKLEY | ON FILE |
| JEFFERY MELTON | ON FILE |
| JEFFERY MEZIERE | ON FILE |
| JEFFERY MITCHELL BARGANIER | ON FILE |
| JEFFERY MONTGOMERY | ON FILE |
| JEFFERY MOODY | ON FILE |
| JEFFERY MUDGETT | ON FILE |
| JEFFERY NG | ON FILE |
| JEFFERY NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFERY NOBLE ALUN MAHOOD | ON FILE |
| JEFFERY OBAYASHI | ON FILE |
| JEFFERY ODIJIE | ON FILE |
| JEFFERY PALMER | ON FILE |
| JEFFERY PARADISE WASHINGTON | ON FILE |
| JEFFERY PATTERSON | ON FILE |
| JEFFERY PAUL HARRINGTON | ON FILE |
| JEFFERY PAUL MACPHEE | ON FILE |
| JEFFERY PEFFERLE | ON FILE |
| JEFFERY PHILIP MYERS | ON FILE |
| JEFFERY PHILIPP | ON FILE |
| JEFFERY PHILLIPS | ON FILE |
| JEFFERY POTEAT | ON FILE |
| JEFFERY PRESTON | ON FILE |
| JEFFERY PRICE | ON FILE |
| JEFFERY PROANO | ON FILE |
| JEFFERY REYNOLDS | ON FILE |
| JEFFERY ROBERT SIM | ON FILE |
| JEFFERY ROSENBERG | ON FILE |
| JEFFERY ROTH | ON FILE |
| JEFFERY SANTIAGO | ON FILE |
| JEFFERY SCHMIDT | ON FILE |
| JEFFERY SCOTT FRY | ON FILE |
| JEFFERY SCOTT NEWMAN | ON FILE |
| JEFFERY SHANE GREENE | ON FILE |
| JEFFERY SHERREL | ON FILE |
| JEFFERY SHERWOOD | ON FILE |
| JEFFERY SHI | ON FILE |
| JEFFERY SIMERSON | ON FILE |
| JEFFERY SKANSGAARD | ON FILE |
| JEFFERY SMITH | ON FILE |
| JEFFERY SMITH | ON FILE |
| JEFFERY SPECK | ON FILE |
| JEFFERY STEPHENS | ON FILE |
| JEFFERY STEWART | ON FILE |
| JEFFERY STRUEH | ON FILE |
| JEFFERY STUART | ON FILE |
| JEFFERY SWEET | ON FILE |
| JEFFERY THOMAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFERY TREGENZA | ON FILE |
| JEFFERY TSE | ON FILE |
| JEFFERY VIOLETTE | ON FILE |
| JEFFERY VITALE | ON FILE |
| JEFFERY W TRONSEN | ON FILE |
| JEFFERY WAYNE BURGER | ON FILE |
| JEFFERY WENGER | ON FILE |
| JEFFERY WHELCHEL | ON FILE |
| JEFFERY WHITE | ON FILE |
| JEFFERY WILLIAMS | ON FILE |
| JEFFERY WILLIAMS | ON FILE |
| JEFFERY YOUNGS | ON FILE |
| JEFFEY CHAN | ON FILE |
| jeffgroy@mac.com | jeffgroy@mac.com |
| JEFFIN JOSEPH | ON FILE |
| JEFFMARK DE CASTRO DE CASTRO | ON FILE |
| JEFFORY CALLAHAN | ON FILE |
| JEFFRAY ROY | ON FILE |
| JEFFRE BEHM | ON FILE |
| JEFFREE HAWK | ON FILE |
| JEFFREL HERMIAS | ON FILE |
| JEFFREY ADAM KOTANSKY | ON FILE |
| JEFFREY BOLLIGER | ON FILE |
| JEFFREY BOWMAN | ON FILE |
| JEFFREY BRYSSINCK | ON FILE |
| JEFFREY BUTKOVICH | ON FILE |
| JEFFREY CALEB | ON FILE |
| JEFFREY CLARK | ON FILE |
| JEFFREY CLEVENGER | ON FILE |
| JEFFREY COZIER | ON FILE |
| JEFFREY CRAMER | ON FILE |
| JEFFREY CREEL | ON FILE |
| JEFFREY DECHRISTOPHER | ON FILE |
| JEFFREY DELEON | ON FILE |
| JEFFREY DIKIS | ON FILE |
| JEFFREY DOMMER | ON FILE |
| JEFFREY ECKHOUSE | ON FILE |
| JEFFREY FOX | ON FILE |
| JEFFREY FREDERICKSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY GOODWIN | ON FILE |
| JEFFREY GREEN | ON FILE |
| JEFFREY GREGORY | ON FILE |
| JEFFREY HANAN | ON FILE |
| JEFFREY HAVEMEIER | ON FILE |
| JEFFREY HINES | ON FILE |
| JEFFREY HUI | ON FILE |
| JEFFREY JOHNESE | ON FILE |
| JEFFREY JOHNSON | ON FILE |
| JEFFREY JOSEPH | ON FILE |
| JEFFREY KANG WENXIU | ON FILE |
| JEFFREY KENNETH WOLFE | ON FILE |
| JEFFREY KUNSHIER | ON FILE |
| JEFFREY LARSEN | ON FILE |
| JEFFREY MACLEAN | ON FILE |
| JEFFREY MANNER | ON FILE |
| JEFFREY MUSGRAVE | ON FILE |
| JEFFREY NICHOLS | ON FILE |
| JEFFREY NORMAN | ON FILE |
| JEFFREY OAKS | ON FILE |
| JEFFREY OGLETREE | ON FILE |
| JEFFREY OMOZEGHIAN | ON FILE |
| JEFFREY OXFORD | ON FILE |
| JEFFREY PALMER | ON FILE |
| JEFFREY PETER GRAF | ON FILE |
| JEFFREY PURCELL | ON FILE |
| JEFFREY RICHARDS | ON FILE |
| JEFFREY RICHHART | ON FILE |
| JEFFREY ROSA | ON FILE |
| JEFFREY RUSSELL | ON FILE |
| JEFFREY SAUNDERS | ON FILE |
| JEFFREY SCHEMBRI | ON FILE |
| JEFFREY SCHMIDT | ON FILE |
| JEFFREY SILVERBERG | ON FILE |
| JEFFREY SOLUM | ON FILE |
| JEFFREY STANBROUGH | ON FILE |
| JEFFREY STARRATT | ON FILE |
| JEFFREY STROCK | ON FILE |
| JEFFREY TAVIS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY TEETZEN | ON FILE |
| JEFFREY THOMPSON | ON FILE |
| JEFFREY TORGHELE | ON FILE |
| JEFFREY TRUONG | ON FILE |
| JEFFREY VAN VELSEN | ON FILE |
| JEFFREY VIER | ON FILE |
| JEFFREY WALLACE | ON FILE |
| JEFFREY WARD BREW | ON FILE |
| JEFFREY WELLER | ON FILE |
| JEFFREY WENGERT | ON FILE |
| JEFFREY WILSON | ON FILE |
| JEFFREY WYANT | ON FILE |
| JEFFREY ZINK | ON FILE |
| JEFFREY A DAY | ON FILE |
| Jeffrey A Gold | jgold9@yahoo.com |
| JEFFREY A JANOCK | ON FILE |
| JEFFREY ABBADINI | ON FILE |
| JEFFREY ABBINANTE | ON FILE |
| JEFFREY ABOUNADER | ON FILE |
| JEFFREY ADAM GOLD | ON FILE |
| JEFFREY ADAM KRISTOFF | ON FILE |
| JEFFREY ADAM LUONG | ON FILE |
| JEFFREY ADAM PATTERSON | ON FILE |
| JEFFREY ADAMS | ON FILE |
| JEFFREY ADAMS | ON FILE |
| JEFFREY ADLAON | ON FILE |
| JEFFREY AGNEW | ON FILE |
| JEFFREY AH HEE | ON FILE |
| JEFFREY AHN | ON FILE |
| JEFFREY AINSWORTH | ON FILE |
| JEFFREY AJANI | ON FILE |
| JEFFREY ALAN BAKER | ON FILE |
| JEFFREY ALAN BLOCK | ON FILE |
| JEFFREY ALAN CARLSON | ON FILE |
| JEFFREY ALAN DONALDSON | ON FILE |
| JEFFREY ALAN RICHARDSON | ON FILE |
| JEFFREY ALAN SPAIN | ON FILE |
| JEFFREY ALCARAZ | ON FILE |
| JEFFREY ALEXANDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY ALEXANDER SPEARS | ON FILE |
| JEFFREY ALEXANDER TYNDALL | ON FILE |
| JEFFREY ALHAMMOURI | ON FILE |
| JEFFREY ALLAN BATTEN | ON FILE |
| JEFFREY ALLAN GIEBEL | ON FILE |
| JEFFREY ALLAN METZGER | ON FILE |
| JEFFREY ALLEN | ON FILE |
| JEFFREY ALLEN | ON FILE |
| JEFFREY ALLEN | ON FILE |
| Jeffrey Allen | jpallen793@gmail.com |
| JEFFREY ALLEN CANCILLA | ON FILE |
| JEFFREY ALLEN FILKINS | ON FILE |
| JEFFREY ALLEN HEADLEE | ON FILE |
| JEFFREY ALLEN JUSTICE | ON FILE |
| JEFFREY ALLEN MEALEY | ON FILE |
| JEFFREY ALLEN POWELL | ON FILE |
| JEFFREY ALLEN SPENCER | ON FILE |
| JEFFREY ALLEN STORRS | ON FILE |
| JEFFREY ALLISON | ON FILE |
| JEFFREY ALSTON | ON FILE |
| JEFFREY ALUY | ON FILE |
| JEFFREY ALVIN ROSSEL | ON FILE |
| JEFFREY AMACHER | ON FILE |
| JEFFREY AMBROSE | ON FILE |
| JEFFREY AMBROSE | ON FILE |
| JEFFREY AMPEH | ON FILE |
| JEFFREY ANDERSON | ON FILE |
| JEFFREY ANDRADE | ON FILE |
| JEFFREY ANDRUS | ON FILE |
| JEFFREY ANGELES | ON FILE |
| JEFFREY ANTHONY THORPE | ON FILE |
| JEFFREY ANTOLIN | ON FILE |
| JEFFREY ARCH | ON FILE |
| JEFFREY ARIE PIETER LOS | ON FILE |
| JEFFREY ARNOLD | ON FILE |
| JEFFREY ARNOLD | ON FILE |
| Jeffrey Arnold | jeffrey.arnold@gmail.com |
| JEFFREY ARTHUR EISENBEIS JR. | ON FILE |
| JEFFREY ASATO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY ATGER | ON FILE |
| JEFFREY ATIZADO | ON FILE |
| JEFFREY ATKINSON | ON FILE |
| JEFFREY AYALA | ON FILE |
| JEFFREY B CHASE | ON FILE |
| JEFFREY B PRICE | ON FILE |
| JEFFREY BAGGE | ON FILE |
| JEFFREY BAGLEY | ON FILE |
| JEFFREY BAGLEY | ON FILE |
| JEFFREY BAGLEY | ON FILE |
| JEFFREY BAHNS | ON FILE |
| JEFFREY BAICH | ON FILE |
| JEFFREY BAILEY | ON FILE |
| Jeffrey Baker | ON FILE |
| JEFFREY BAKER | ON FILE |
| JEFFREY BALDYS | ON FILE |
| JEFFREY BALES | ON FILE |
| JEFFREY BANAS | ON FILE |
| JEFFREY BANKER | ON FILE |
| JEFFREY BARBER | ON FILE |
| JEFFREY BARNARD | ON FILE |
| JEFFREY BARON | ON FILE |
| JEFFREY BARONI | ON FILE |
| JEFFREY BAROWSKI | ON FILE |
| JEFFREY BARREDO CIPRIANO | ON FILE |
| JEFFREY BARRETT | ON FILE |
| JEFFREY BARTLETT | ON FILE |
| JEFFREY BARTON SCHRIDER | ON FILE |
| JEFFREY BASTIAN | ON FILE |
| JEFFREY BATES GROY | ON FILE |
| JEFFREY BATLLE | ON FILE |
| JEFFREY BAUER | ON FILE |
| JEFFREY BAUER | ON FILE |
| JEFFREY BAUMGARTNER | ON FILE |
| JEFFREY BAUTISTA | ON FILE |
| JEFFREY BAYBICK | ON FILE |
| JEFFREY BAYKO | ON FILE |
| JEFFREY BAZUIN | ON FILE |
| JEFFREY BEAL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY BEATTY | ON FILE |
| JEFFREY BECKERS | ON FILE |
| JEFFREY BECKWITH | ON FILE |
| JEFFREY BEE | ON FILE |
| JEFFREY BELL | ON FILE |
| JEFFREY BENJAMIN KATZ | ON FILE |
| JEFFREY BENNETT | ON FILE |
| JEFFREY BERGIN | ON FILE |
| JEFFREY BERLIER | ON FILE |
| JEFFREY BETANCUR | ON FILE |
| JEFFREY BIEHL | ON FILE |
| JEFFREY BILLS | ON FILE |
| JEFFREY BIONDI | ON FILE |
| JEFFREY BLANCQUAERT | ON FILE |
| JEFFREY BLANKENSHIP | ON FILE |
| JEFFREY BLECHINGER | ON FILE |
| JEFFREY BLIND | ON FILE |
| JEFFREY BLOSSER | ON FILE |
| JEFFREY BLUM | ON FILE |
| JEFFREY BOEHNLEIN | ON FILE |
| JEFFREY BOGGS | ON FILE |
| JEFFREY BOMBICK | ON FILE |
| JEFFREY BONNEVILLE | ON FILE |
| JEFFREY BONONCINI | ON FILE |
| JEFFREY BOOTH | ON FILE |
| JEFFREY BORSINI | ON FILE |
| JEFFREY BOSCH | ON FILE |
| JEFFREY BOSTIC | ON FILE |
| JEFFREY BOTNICK | ON FILE |
| JEFFREY BOUDREAU | ON FILE |
| JEFFREY BOYD | ON FILE |
| JEFFREY BRANAM | ON FILE |
| JEFFREY BRAND | ON FILE |
| JEFFREY BRATHWAITE | ON FILE |
| JEFFREY BRAUNHAUSEN | ON FILE |
| JEFFREY BRAXTON PERRIN | ON FILE |
| JEFFREY BREEN | ON FILE |
| JEFFREY BRENCE | ON FILE |
| JEFFREY BRENT MANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY BREWER | ON FILE |
| JEFFREY BREWER | ON FILE |
| JEFFREY BRIAN  DAVIS | ON FILE |
| JEFFREY BRIAN DINKINS | ON FILE |
| JEFFREY BRIAN HELMUTH | ON FILE |
| JEFFREY BRICE | ON FILE |
| JEFFREY BRISTOW | ON FILE |
| JEFFREY BRITTON DOSS | ON FILE |
| JEFFREY BRODSKY | ON FILE |
| JEFFREY BROEKER | ON FILE |
| JEFFREY BROUGHTON | ON FILE |
| JEFFREY BROWN | ON FILE |
| JEFFREY BROWN | ON FILE |
| JEFFREY BROWN | ON FILE |
| JEFFREY BROWN | ON FILE |
| JEFFREY BROWN | ON FILE |
| JEFFREY BROWNE | ON FILE |
| JEFFREY BRUCE BENNETT | ON FILE |
| Jeffrey Bruce Bennett | bennett223@pm.me |
| JEFFREY BRUELEMANS | ON FILE |
| JEFFREY BRUSS | ON FILE |
| JEFFREY BRYAN | ON FILE |
| JEFFREY BRYAN | ON FILE |
| JEFFREY BRYAN HAMPEL | ON FILE |
| JEFFREY BRYAN WILDENBOER | ON FILE |
| JEFFREY BUDD | ON FILE |
| JEFFREY BUI | ON FILE |
| JEFFREY BURCH | ON FILE |
| JEFFREY BURSTEIN | ON FILE |
| JEFFREY BURTON | ON FILE |
| JEFFREY BUTTELL | ON FILE |
| JEFFREY BUTTS | ON FILE |
| JEFFREY BUYSE | ON FILE |
| JEFFREY BYLINA | ON FILE |
| JEFFREY CABRAL | ON FILE |
| JEFFREY CABRERA | ON FILE |
| JEFFREY CABRERA | ON FILE |
| JEFFREY CAGLE KITCHELL | ON FILE |
| JEFFREY CALDWELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY CALUMPANG | ON FILE |
| JEFFREY CAMP | ON FILE |
| JEFFREY CAMP | ON FILE |
| JEFFREY CAMPBELL | ON FILE |
| JEFFREY CAMPBELL | ON FILE |
| JEFFREY CAMPBELL | ON FILE |
| JEFFREY CAMPBELL | ON FILE |
| JEFFREY CAMPBELL | ON FILE |
| JEFFREY CAMPBELL | ON FILE |
| JEFFREY CANNON | ON FILE |
| JEFFREY CARENBAUER | ON FILE |
| Jeffrey Carey | ON FILE |
| JEFFREY CAREY | ON FILE |
| JEFFREY CARPAY | ON FILE |
| JEFFREY CARRETE | ON FILE |
| JEFFREY CARRILLO PROANO | ON FILE |
| JEFFREY CARTWRIGHT | ON FILE |
| JEFFREY CASEY | ON FILE |
| Jeffrey Casper | coolclevercanvas@gmail.com |
| Jeffrey Casper | jeffcasper.jc@gmail.com |
| JEFFREY CASSIDY | ON FILE |
| JEFFREY CASTALONE | ON FILE |
| JEFFREY CATALANO | ON FILE |
| JEFFREY CERENEO | ON FILE |
| JEFFREY CHAMBERLAIN | ON FILE |
| JEFFREY CHAN | ON FILE |
| JEFFREY CHAN | ON FILE |
| JEFFREY CHAN | ON FILE |
| JEFFREY CHAN ONN | ON FILE |
| JEFFREY CHARETTE | ON FILE |
| JEFFREY CHARLES KLAGHOLZ | ON FILE |
| JEFFREY CHASMAN | ON FILE |
| JEFFREY CHEN | ON FILE |
| JEFFREY CHEN | ON FILE |
| JEFFREY CHENG | ON FILE |
| JEFFREY CHENG | ON FILE |
| JEFFREY CHENG | ON FILE |
| JEFFREY CHEONG | ON FILE |
| JEFFREY CHEW | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEFFREY CHILCUTT II | ON FILE |
| JEFFREY CHIM | ON FILE |
| JEFFREY CHIN | ON FILE |
| JEFFREY CHIN KEAT CHUNG | ON FILE |
| JEFFREY CHIU | ON FILE |
| JEFFREY CHIU | ON FILE |
| JEFFREY CHONG | ON FILE |
| JEFFREY CHOW | ON FILE |
| JEFFREY CHOW | ON FILE |
| JEFFREY CHRIS WIENER | ON FILE |
| JEFFREY CHRISTOPHER MADRAZO | ON FILE |
| JEFFREY CHRISTOPHER SMITH | ON FILE |
| JEFFREY CHUA | ON FILE |
| JEFFREY CHUI | ON FILE |
| JEFFREY CHUI | ON FILE |
| Jeffrey Chun Hao Young | jeff.c.young@gmail.com |
| JEFFREY CHUNG | ON FILE |
| JEFFREY CHUNG FAI PUI | ON FILE |
| JEFFREY CIRCUIT | ON FILE |
| JEFFREY CISCO | ON FILE |
| Jeffrey Cisco | urbana03@gmail.com |
| JEFFREY CLAYTON LUTZ | ON FILE |
| JEFFREY CLEMONS | ON FILE |
| JEFFREY CLORLEY | ON FILE |
| JEFFREY CLOUGHER | ON FILE |
| JEFFREY COFFMAN | ON FILE |
| JEFFREY COGGINS | ON FILE |
| JEFFREY COGSWELL | ON FILE |
| JEFFREY COLLISON | ON FILE |
| JEFFREY COLON | ON FILE |
| JEFFREY COLTHARP | ON FILE |
| JEFFREY COLUSSY | ON FILE |
| JEFFREY CONDON | ON FILE |
| JEFFREY CONNELL | ON FILE |
| JEFFREY CONNER | ON FILE |
| JEFFREY COOKE | ON FILE |
| JEFFREY COOLEY | ON FILE |
| JEFFREY COOPER | ON FILE |
| JEFFREY CORDERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY CORRALES MAGANIS | ON FILE |
| JEFFREY CORTEZ | ON FILE |
| JEFFREY COSTELLO | ON FILE |
| JEFFREY COTTON | ON FILE |
| JEFFREY CRAWFORD | ON FILE |
| JEFFREY CREECH | ON FILE |
| JEFFREY CREEDEN | ON FILE |
| JEFFREY CRIPE | ON FILE |
| JEFFREY CROOKS | ON FILE |
| JEFFREY CROOMS | ON FILE |
| Jeffrey D. Hurant | jhurant@gmail.com |
| JEFFREY D'AGOSTINO | ON FILE |
| JEFFREY DAIGLE | ON FILE |
| JEFFREY DAKS | ON FILE |
| JEFFREY DALE | ON FILE |
| JEFFREY DALLAIRE | ON FILE |
| JEFFREY DAN MAH | ON FILE |
| JEFFREY DANESE | ON FILE |
| JEFFREY DANIEL BACH | ON FILE |
| JEFFREY DANIEL CONTE | ON FILE |
| JEFFREY DANIELS MUNN | ON FILE |
| JEFFREY DARBY-NORRIS | ON FILE |
| JEFFREY DARROW | ON FILE |
| JEFFREY DARRYL IRVIN | ON FILE |
| JEFFREY DAVENPORT | ON FILE |
| JEFFREY DAVID AMES | ON FILE |
| JEFFREY DAVID AURAND | ON FILE |
| JEFFREY DAVID GELB | ON FILE |
| JEFFREY DAVID HOEFFLIN | ON FILE |
| JEFFREY DAVID KERR | ON FILE |
| JEFFREY DAVID PATELLA | ON FILE |
| JEFFREY DAVID RENNEKE | ON FILE |
| JEFFREY DAVID ROGNESS | ON FILE |
| JEFFREY DAVID SCANDLE | ON FILE |
| JEFFREY DAVID WILNER | ON FILE |
| JEFFREY DAVIDSON | ON FILE |
| JEFFREY DAVIS | ON FILE |
| JEFFREY DAVIS | ON FILE |
| JEFFREY DAVIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY DAWIDOWITZ | ON FILE |
| JEFFREY DAY | ON FILE |
| JEFFREY DE GROOT | ON FILE |
| JEFFREY DE JESUS | ON FILE |
| JEFFREY DE PALM | ON FILE |
| JEFFREY DE WITTE | ON FILE |
| JEFFREY DE ZOETE | ON FILE |
| JEFFREY DEAN PETERSON | ON FILE |
| JEFFREY DEBOEL | ON FILE |
| JEFFREY DEBOSE | ON FILE |
| JEFFREY DECHELLIS | ON FILE |
| JEFFREY DECKER | ON FILE |
| JEFFREY DELA VEGA | ON FILE |
| JEFFREY DELANNOY | ON FILE |
| JEFFREY DELIEFDE | ON FILE |
| JEFFREY DELION | ON FILE |
| JEFFREY DEN BESTEN | ON FILE |
| JEFFREY DENNIS BREWER | ON FILE |
| JEFFREY DENTON | ON FILE |
| JEFFREY DEPERRO | ON FILE |
| JEFFREY DEREK WILT | ON FILE |
| JEFFREY DERKOWSKI | ON FILE |
| JEFFREY DIAZ | ON FILE |
| JEFFREY DICKINSON LINEBERGER | ON FILE |
| JEFFREY DIGA | ON FILE |
| JEFFREY DIJK | ON FILE |
| JEFFREY DIJKHUIZEN | ON FILE |
| JEFFREY DILLON | ON FILE |
| JEFFREY DIMARCO | ON FILE |
| JEFFREY DOMINGUEZ | ON FILE |
| JEFFREY DONALD MERRILL | ON FILE |
| JEFFREY DONDINO | ON FILE |
| JEFFREY DORMAN | ON FILE |
| JEFFREY DOTSON | ON FILE |
| JEFFREY DOUGHERTY II | ON FILE |
| JEFFREY DOUGLAS BOHLIN | ON FILE |
| JEFFREY DOWNS | ON FILE |
| JEFFREY DRIEDIGER | ON FILE |
| JEFFREY DUDLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY DUKES | ON FILE |
| JEFFREY DULLAS | ON FILE |
| JEFFREY DUMOND | ON FILE |
| JEFFREY DUNCAN | ON FILE |
| JEFFREY DUROW | ON FILE |
| Jeffrey Dustin Fleishman | ON FILE |
| JEFFREY DUVALL | ON FILE |
| JEFFREY DYCK | ON FILE |
| JEFFREY E COSTA JR | ON FILE |
| JEFFREY E EMIRO QUINTERO | ON FILE |
| Jeffrey E Modesitt Jr. | ON FILE |
| JEFFREY E PIMENTEL | ON FILE |
| JEFFREY EARNEST | ON FILE |
| JEFFREY EATON | ON FILE |
| JEFFREY EBERHART | ON FILE |
| JEFFREY ECTON | ON FILE |
| JEFFREY EDWARD BULGER | ON FILE |
| JEFFREY EDWARDS | ON FILE |
| JEFFREY EDWARDS | ON FILE |
| JEFFREY EDWARDS | ON FILE |
| Jeffrey Egon Weller | ON FILE |
| JEFFREY ELIZEE DEON | ON FILE |
| JEFFREY ELKINS | ON FILE |
| JEFFREY ELLIS | ON FILE |
| JEFFREY ELLIS | ON FILE |
| JEFFREY ELLSWORTH | ON FILE |
| JEFFREY ELWOOD | ON FILE |
| JEFFREY EMMETT | ON FILE |
| JEFFREY ENGEL LAMBE | ON FILE |
| JEFFREY ENGEN | ON FILE |
| JEFFREY ETHAN BERUMEN | ON FILE |
| JEFFREY EUGENE VALENCIA | ON FILE |
| JEFFREY EUGENE VALENCIA | ON FILE |
| JEFFREY EVAN HOLMES | ON FILE |
| JEFFREY EVANS MODESITT JR | ON FILE |
| JEFFREY EVERETT | ON FILE |
| JEFFREY F PILKINGTON | ON FILE |
| JEFFREY F STEIGELMAN | ON FILE |
| JEFFREY FAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY FAULKNER | ON FILE |
| JEFFREY FAZZINO | ON FILE |
| JEFFREY FELLMAN | ON FILE |
| JEFFREY FELUSME | ON FILE |
| JEFFREY FENTER | ON FILE |
| JEFFREY FERRANTI | ON FILE |
| JEFFREY FIELDS | ON FILE |
| Jeffrey Filkins | crypto616io@gmail.com |
| JEFFREY FINKELSTEIN | ON FILE |
| JEFFREY FISHER | ON FILE |
| JEFFREY FLEISHMAN | ON FILE |
| JEFFREY FLETCHER | ON FILE |
| JEFFREY FLORES | ON FILE |
| JEFFREY FOFIE | ON FILE |
| JEFFREY FORD | ON FILE |
| JEFFREY FORET | ON FILE |
| JEFFREY FORST | ON FILE |
| JEFFREY FOX | ON FILE |
| JEFFREY FRANKLIN | ON FILE |
| JEFFREY FREUNDLICH | ON FILE |
| JEFFREY FRIEDMAN | ON FILE |
| JEFFREY FRIEDRICH | ON FILE |
| JEFFREY FRIEND | ON FILE |
| JEFFREY FRYE | ON FILE |
| JEFFREY FRYER OXMAN | ON FILE |
| JEFFREY FULKERSON | ON FILE |
| JEFFREY FUNG | ON FILE |
| JEFFREY FURRER | ON FILE |
| JEFFREY G BOLLERMANN | ON FILE |
| JEFFREY G HUENEKE | ON FILE |
| JEFFREY GAFFNEY | ON FILE |
| JEFFREY GALBRAITH | ON FILE |
| JEFFREY GALENS | ON FILE |
| JEFFREY GALLETLY | ON FILE |
| JEFFREY GAMITIN | ON FILE |
| JEFFREY GAO | ON FILE |
| JEFFREY GARABEDIAN | ON FILE |
| JEFFREY GARBI | ON FILE |
| JEFFREY GARCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY GARNIER | ON FILE |
| JEFFREY GATPAYAT | ON FILE |
| JEFFREY GAYNIER | ON FILE |
| JEFFREY GEDMIN | ON FILE |
| JEFFREY GEIGER | ON FILE |
| JEFFREY GEMBICKI | ON FILE |
| JEFFREY GERACE | ON FILE |
| JEFFREY GERARDE | ON FILE |
| Jeffrey Gerwin | jeffrey.gerwin@gmail.com |
| JEFFREY GESSERT | ON FILE |
| JEFFREY GIBBERMAN | ON FILE |
| JEFFREY GIBSON | ON FILE |
| JEFFREY GIESEA | ON FILE |
| JEFFREY GILLOGLY | ON FILE |
| JEFFREY GLASS | ON FILE |
| JEFFREY GLEASON | ON FILE |
| JEFFREY GOFF | ON FILE |
| JEFFREY GOING | ON FILE |
| JEFFREY GOLDBERG | ON FILE |
| JEFFREY GONDA | ON FILE |
| JEFFREY GONZALES | ON FILE |
| JEFFREY GONZALEZ | ON FILE |
| JEFFREY GOODHART | ON FILE |
| JEFFREY GOOSSENS | ON FILE |
| JEFFREY GORDON | ON FILE |
| JEFFREY GORDON | ON FILE |
| JEFFREY GORDON KAISER | ON FILE |
| JEFFREY GOULD | ON FILE |
| JEFFREY GRACIANO | ON FILE |
| JEFFREY GRAHAM | ON FILE |
| JEFFREY GRAHAM | ON FILE |
| JEFFREY GRAHAM | ON FILE |
| JEFFREY GRANBOIS | ON FILE |
| JEFFREY GRANT BARR | ON FILE |
| JEFFREY GRAY | ON FILE |
| JEFFREY GREEN | ON FILE |
| JEFFREY GREENWALD | ON FILE |
| JEFFREY GRIESHOP | ON FILE |
| JEFFREY GRIFFIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY GRISWOLD | ON FILE |
| JEFFREY GROKE | ON FILE |
| JEFFREY GRUBER | ON FILE |
| JEFFREY GUENTHER | ON FILE |
| JEFFREY GUIGUIZIAN | ON FILE |
| JEFFREY GUILD | ON FILE |
| JEFFREY GUILIANO | ON FILE |
| JEFFREY GUILLOTTE | ON FILE |
| JEFFREY GUINTO MENDOZA | ON FILE |
| JEFFREY GUIRGUIS | ON FILE |
| JEFFREY GUNNIP | ON FILE |
| JEFFREY GUSTAFSON | ON FILE |
| JEFFREY GUYMON | ON FILE |
| Jeffrey H Goldman | jeffgoldman10@hotmail.com |
| JEFFREY HACZYNSKI | ON FILE |
| JEFFREY HAGGAR | ON FILE |
| JEFFREY HALEY | ON FILE |
| JEFFREY HALEY | ON FILE |
| JEFFREY HALL | ON FILE |
| JEFFREY HALLMAN | ON FILE |
| JEFFREY HALLS | ON FILE |
| JEFFREY HAMER | ON FILE |
| JEFFREY HAMPEL | ON FILE |
| JEFFREY HAN | ON FILE |
| JEFFREY HANDEL | ON FILE |
| JEFFREY HANESTAD | ON FILE |
| JEFFREY HANEY | ON FILE |
| JEFFREY HANKS | ON FILE |
| JEFFREY HANSEN | ON FILE |
| JEFFREY HARCOURT | ON FILE |
| JEFFREY HARDING | ON FILE |
| JEFFREY HARDT | ON FILE |
| JEFFREY HARMON | ON FILE |
| JEFFREY HARO | ON FILE |
| JEFFREY HAROLD MERTEN | ON FILE |
| JEFFREY HARRIS | ON FILE |
| JEFFREY HARRIS | ON FILE |
| JEFFREY HARRIS | ON FILE |
| JEFFREY HATCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY HAVER | ON FILE |
| JEFFREY HAWKINS | ON FILE |
| JEFFREY HAWS | ON FILE |
| JEFFREY HAYES | ON FILE |
| JEFFREY HAYLES | ON FILE |
| JEFFREY HAYSELDEN | ON FILE |
| JEFFREY HE | ON FILE |
| JEFFREY HEALY | ON FILE |
| JEFFREY HENDERSON | ON FILE |
| JEFFREY HENG BOON LEONG | ON FILE |
| JEFFREY HENSLEY | ON FILE |
| JEFFREY HENSLEY | ON FILE |
| JEFFREY HERBERT CASE | ON FILE |
| JEFFREY HERREN | ON FILE |
| JEFFREY HERRERA | ON FILE |
| JEFFREY HERRMANN | ON FILE |
| JEFFREY HESTON JACKSON | ON FILE |
| JEFFREY HICKOX | ON FILE |
| JEFFREY HIGA | ON FILE |
| JEFFREY HIGHTCHEW | ON FILE |
| JEFFREY HIGI | ON FILE |
| JEFFREY HIGNIGHT | ON FILE |
| JEFFREY HILL | ON FILE |
| JEFFREY HILL | ON FILE |
| JEFFREY HINES | ON FILE |
| JEFFREY HO | ON FILE |
| JEFFREY HO | ON FILE |
| JEFFREY HOANG | ON FILE |
| JEFFREY HOBBS | ON FILE |
| JEFFREY HOBERMAN | ON FILE |
| JEFFREY HODDE | ON FILE |
| JEFFREY HODGES | ON FILE |
| JEFFREY HODOSKO | ON FILE |
| Jeffrey Hoefflin | ON FILE |
| JEFFREY HOFFARD | ON FILE |
| JEFFREY HOGAN | ON FILE |
| JEFFREY HOLLINGSHEAD | ON FILE |
| JEFFREY HOLMES | ON FILE |
| JEFFREY HOLSAPPLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY HOLST | ON FILE |
| JEFFREY HOPKINS | ON FILE |
| JEFFREY HOPKINS | ON FILE |
| JEFFREY HOPTROFF | ON FILE |
| JEFFREY HORGAN | ON FILE |
| JEFFREY HORNUNG | ON FILE |
| JEFFREY HORST | ON FILE |
| JEFFREY HOUDEK | ON FILE |
| JEFFREY HOVLAND | ON FILE |
| JEFFREY HOWARD | ON FILE |
| JEFFREY HOWARD | ON FILE |
| JEFFREY HOWARD BRICKMAN | ON FILE |
| JEFFREY HOWERBUSH | ON FILE |
| JEFFREY HUAI | ON FILE |
| JEFFREY HUANG | ON FILE |
| JEFFREY HUBBARD | ON FILE |
| JEFFREY HUGHES | ON FILE |
| JEFFREY HUI | ON FILE |
| JEFFREY HUI | ON FILE |
| JEFFREY HUNKER | ON FILE |
| JEFFREY HURANT | ON FILE |
| JEFFREY HUTCHISON | ON FILE |
| JEFFREY HUTCHISON | ON FILE |
| JEFFREY HUYBREGTS | ON FILE |
| JEFFREY IAN FEIN | ON FILE |
| JEFFREY ICKES | ON FILE |
| JEFFREY IRWIN | ON FILE |
| Jeffrey J Bills | jbills@soillc.com |
| JEFFREY J BRADIAN | ON FILE |
| JEFFREY J E SCOTT | ON FILE |
| JEFFREY J GUETTLER | ON FILE |
| JEFFREY J KAGY | ON FILE |
| JEFFREY J MILLER | ON FILE |
| JEFFREY J PANCIS | ON FILE |
| Jeffrey J. Foley | foleyjeff09@gmail.com |
| JEFFREY JACOBUS | ON FILE |
| JEFFREY JAMES EXTOR | ON FILE |
| JEFFREY JAMES FOLEY | ON FILE |
| JEFFREY JAMES GOLTIAO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY JAMES HESLEP | ON FILE |
| JEFFREY JAMES HIEBERT | ON FILE |
| JEFFREY JAMES MOORLEY | ON FILE |
| JEFFREY JANISON | ON FILE |
| JEFFREY JANSEN | ON FILE |
| JEFFREY JASIEK | ON FILE |
| JEFFREY JAY COOPER | ON FILE |
| JEFFREY JAY KISH | ON FILE |
| JEFFREY JENSEN | ON FILE |
| JEFFREY JOHN | ON FILE |
| JEFFREY JOHN BUSSEY | ON FILE |
| JEFFREY JOHN COOK | ON FILE |
| JEFFREY JOHN GARNER BRANDT | ON FILE |
| JEFFREY JOHN GLINSKI | ON FILE |
| JEFFREY JOHN SMYTHE | ON FILE |
| JEFFREY JOHN VENEGONI | ON FILE |
| JEFFREY JOHN WIESER | ON FILE |
| Jeffrey Johnson | ON FILE |
| JEFFREY JOHNSON | ON FILE |
| JEFFREY JOHNSON | ON FILE |
| JEFFREY JOHNSON | ON FILE |
| JEFFREY JOHNSON | ON FILE |
| Jeffrey Johnson | jefflanejohnson@gmail.com |
| JEFFREY JOHNSTON | ON FILE |
| JEFFREY JOLIE | ON FILE |
| JEFFREY JONES | ON FILE |
| JEFFREY JORDAN | ON FILE |
| JEFFREY JORDAN | ON FILE |
| JEFFREY JORGENSON | ON FILE |
| JEFFREY JOSEPH | ON FILE |
| JEFFREY JOSEPH ROBINSON | ON FILE |
| JEFFREY JOSEPH SOLODKY | ON FILE |
| JEFFREY JOURNEYCAKE | ON FILE |
| JEFFREY JULIEN | ON FILE |
| JEFFREY JUNG | ON FILE |
| JEFFREY JUNG | ON FILE |
| JEFFREY K. ANANE-ADJEI | ON FILE |
| JEFFREY KA WING LAU | ON FILE |
| JEFFREY KAH WAI YEOH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY KANABLE | ON FILE |
| JEFFREY KANAI | ON FILE |
| JEFFREY KASE | ON FILE |
| JEFFREY KATGERMAN | ON FILE |
| Jeffrey Katz | jeffkatz1@gmail.com |
| JEFFREY KAUTZ | ON FILE |
| JEFFREY KEATE | ON FILE |
| JEFFREY KELLER | ON FILE |
| JEFFREY KELLERMANN | ON FILE |
| JEFFREY KENNISTON | ON FILE |
| JEFFREY KENNISTON | ON FILE |
| Jeffrey Kenniston | jeffreykenniston@gmail.com |
| JEFFREY KENT | ON FILE |
| JEFFREY KENYON | ON FILE |
| JEFFREY KEOGH | ON FILE |
| JEFFREY KETELINGS | ON FILE |
| JEFFREY KEVIN CAILTEUX | ON FILE |
| JEFFREY KHA | ON FILE |
| JEFFREY KIMURA | ON FILE |
| JEFFREY KING | ON FILE |
| JEFFREY KING | ON FILE |
| Jeffrey King | jeffking423@gmail.com |
| JEFFREY KISSINGER | ON FILE |
| JEFFREY KITZMILLER | ON FILE |
| JEFFREY KLAMUT | ON FILE |
| JEFFREY KLANCKE | ON FILE |
| JEFFREY KLEIN | ON FILE |
| JEFFREY KLINK | ON FILE |
| JEFFREY KLIPPERT | ON FILE |
| JEFFREY KLOF | ON FILE |
| JEFFREY KNAPP | ON FILE |
| JEFFREY KNOCHE | ON FILE |
| JEFFREY KOEMAN | ON FILE |
| JEFFREY KOLE | ON FILE |
| JEFFREY KOOI | ON FILE |
| JEFFREY KOPF | ON FILE |
| JEFFREY KRESAL | ON FILE |
| JEFFREY KROEBIG | ON FILE |
| Jeffrey Krohn | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY KROHN | ON FILE |
| JEFFREY KRUEGER | ON FILE |
| JEFFREY KUAN | ON FILE |
| JEFFREY KUHARSKI | ON FILE |
| JEFFREY KUHN | ON FILE |
| JEFFREY KUIJPER | ON FILE |
| JEFFREY KURONEN | ON FILE |
| JEFFREY L BARBI | ON FILE |
| JEFFREY L FISH | ON FILE |
| JEFFREY LABORIANTE | ON FILE |
| JEFFREY LACERTE | ON FILE |
| JEFFREY LAHUCIK | ON FILE |
| JEFFREY LAITILA | ON FILE |
| JEFFREY LAKE | ON FILE |
| JEFFREY LAM | ON FILE |
| JEFFREY LAMANNA | ON FILE |
| JEFFREY LANDRY | ON FILE |
| JEFFREY LANE JOHNSON | ON FILE |
| JEFFREY LANG | ON FILE |
| JEFFREY LANGMAIER | ON FILE |
| JEFFREY LAPUZ | ON FILE |
| JEFFREY LARSEN | ON FILE |
| JEFFREY LASKER | ON FILE |
| JEFFREY LATENSER | ON FILE |
| JEFFREY LAU | ON FILE |
| JEFFREY LAU | ON FILE |
| JEFFREY LAWRENCE | ON FILE |
| JEFFREY LAWRENCE CABRAL | ON FILE |
| JEFFREY LAWRENCE FRANKLIN | ON FILE |
| JEFFREY LAWRENCE WINNICKI | ON FILE |
| JEFFREY LAY | ON FILE |
| JEFFREY LEAL | ON FILE |
| JEFFREY LEATHERWOOD | ON FILE |
| JEFFREY LEBEAU | ON FILE |
| JEFFREY LEBRON JR | ON FILE |
| JEFFREY LEDONNE | ON FILE |
| JEFFREY LEE | ON FILE |
| JEFFREY LEE | ON FILE |
| JEFFREY LEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY LEE JACOBS | ON FILE |
| JEFFREY LEE JR HELLRUNG | ON FILE |
| JEFFREY LEE KESSLER | ON FILE |
| JEFFREY LEE LOCKHART | ON FILE |
| JEFFREY LEGER | ON FILE |
| JEFFREY LEHOUX | ON FILE |
| JEFFREY LEININGER | ON FILE |
| JEFFREY LEMBO | ON FILE |
| Jeffrey Lennon | jeffrey.lennon@ul.ie |
| JEFFREY LEO LAVALLEY | ON FILE |
| JEFFREY LEON | ON FILE |
| JEFFREY LEONARD | ON FILE |
| JEFFREY LESKER | ON FILE |
| JEFFREY LESLIE BOGLE | ON FILE |
| JEFFREY LEVIN | ON FILE |
| JEFFREY LEWIS | ON FILE |
| JEFFREY LEWIS | ON FILE |
| JEFFREY LEWIS LANGHAM | ON FILE |
| JEFFREY LEWKOWITZ | ON FILE |
| JEFFREY LIBAN | ON FILE |
| JEFFREY LIGHT | ON FILE |
| JEFFREY LIM | ON FILE |
| JEFFREY LIM | ON FILE |
| JEFFREY LIN | ON FILE |
| JEFFREY LINDLEY | ON FILE |
| JEFFREY LINEBAUGH | ON FILE |
| JEFFREY LINNER | ON FILE |
| JEFFREY LINSSEN | ON FILE |
| JEFFREY LITFIN | ON FILE |
| JEFFREY LIU | ON FILE |
| JEFFREY LIU | ON FILE |
| JEFFREY LLOYD | ON FILE |
| JEFFREY LO | ON FILE |
| JEFFREY LODUMIN | ON FILE |
| JEFFREY LOPENA | ON FILE |
| JEFFREY LOPS | ON FILE |
| JEFFREY LOUIS MARKOWSKI | ON FILE |
| JEFFREY LOW | ON FILE |
| JEFFREY LOWER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY LOYD BAKER | ON FILE |
| JEFFREY LU | ON FILE |
| JEFFREY LU | ON FILE |
| JEFFREY LUBIN | ON FILE |
| JEFFREY LUCAS | ON FILE |
| JEFFREY LUEHRS | ON FILE |
| JEFFREY LUKITO | ON FILE |
| JEFFREY LUNDGREN | ON FILE |
| JEFFREY LUNDY | ON FILE |
| JEFFREY LY | ON FILE |
| JEFFREY LYNCH | ON FILE |
| JEFFREY LYNN SEVERCOOL | ON FILE |
| JEFFREY LYON | ON FILE |
| JEFFREY LYON | ON FILE |
| JEFFREY M DUMAS | ON FILE |
| JEFFREY M HART | ON FILE |
| JEFFREY M VELEZ | ON FILE |
| JEFFREY MA | ON FILE |
| JEFFREY MAAS | ON FILE |
| JEFFREY MACMONAGLE | ON FILE |
| JEFFREY MADDUX | ON FILE |
| JEFFREY MAGNO | ON FILE |
| JEFFREY MAGONI | ON FILE |
| JEFFREY MAGONI | jmagoni@gmail.com |
| JEFFREY MAKIO OGATA | ON FILE |
| JEFFREY MALETIE | ON FILE |
| JEFFREY MALLEY | ON FILE |
| JEFFREY MALNAR | ON FILE |
| JEFFREY MANGASARIAN | ON FILE |
| JEFFREY MANN | ON FILE |
| JEFFREY MANUEL CLARO | ON FILE |
| JEFFREY MARCOVITCH | ON FILE |
| JEFFREY MARCUS THOMPSON | ON FILE |
| JEFFREY MARK BLIDNER | ON FILE |
| JEFFREY MARK HILLENBRAND | ON FILE |
| JEFFREY MARKEW | ON FILE |
| JEFFREY MARKUS COLLINS | ON FILE |
| JEFFREY MARRIOTT | ON FILE |
| JEFFREY MARTENS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY MARTIN | ON FILE |
| JEFFREY MARTIN CORPUS | ON FILE |
| JEFFREY MARTIN LIGAYA | ON FILE |
| JEFFREY MARUCUT | ON FILE |
| JEFFREY MARUS | ON FILE |
| JEFFREY MATTHEWS | ON FILE |
| JEFFREY MATTSON | ON FILE |
| JEFFREY MAURIES | ON FILE |
| JEFFREY MCAULEY | ON FILE |
| JEFFREY MCBRIDE | ON FILE |
| JEFFREY MCCORD | ON FILE |
| Jeffrey McCord | chemistry76@gmail.com |
| JEFFREY MCCOWN | ON FILE |
| JEFFREY MCCOY | ON FILE |
| JEFFREY MCGINNIS | ON FILE |
| JEFFREY MCGRAW | ON FILE |
| JEFFREY MCGUIRE | ON FILE |
| JEFFREY MCKENZIE | ON FILE |
| JEFFREY MCLARTY | ON FILE |
| Jeffrey McLellan | ON FILE |
| JEFFREY MCLELLAN | ON FILE |
| JEFFREY MCQUADE | ON FILE |
| JEFFREY MEDINA | ON FILE |
| JEFFREY MELLAND | ON FILE |
| JEFFREY MELLEN | ON FILE |
| JEFFREY MELOHN | ON FILE |
| JEFFREY MELTON | ON FILE |
| JEFFREY MENSCH | ON FILE |
| JEFFREY MEYER | ON FILE |
| JEFFREY MICHAEL  MILONAS | ON FILE |
| JEFFREY MICHAEL CERVANTEZ | ON FILE |
| JEFFREY MICHAEL EHRENBERG | ON FILE |
| JEFFREY MICHAEL KAWECKI | ON FILE |
| JEFFREY MICHAEL KESLIN | ON FILE |
| JEFFREY MICHAEL KEY | ON FILE |
| JEFFREY MICHAEL MARTINO | ON FILE |
| JEFFREY MICHAEL PHILLIPS | ON FILE |
| JEFFREY MICHAEL WHEATLEY | ON FILE |
| JEFFREY MICHAEL ZALLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY MILANO | ON FILE |
| JEFFREY MILLER | ON FILE |
| JEFFREY MILLER | ON FILE |
| JEFFREY MILLER | ON FILE |
| JEFFREY MILLER | ON FILE |
| JEFFREY MILLES | ON FILE |
| JEFFREY MILLS | ON FILE |
| JEFFREY MILLS | ON FILE |
| JEFFREY MIRABELLO | ON FILE |
| JEFFREY MOISE | ON FILE |
| JEFFREY MOL | ON FILE |
| JEFFREY MONTGOMERY | ON FILE |
| JEFFREY MOODY | ON FILE |
| JEFFREY MOORE | ON FILE |
| JEFFREY MOORE | ON FILE |
| JEFFREY MOORE | ON FILE |
| JEFFREY MORAN | ON FILE |
| JEFFREY MOREIRA | ON FILE |
| JEFFREY MORENO | ON FILE |
| JEFFREY MORGAN | ON FILE |
| JEFFREY MORGAN BOTT | ON FILE |
| JEFFREY MORK | ON FILE |
| JEFFREY MORRIS | ON FILE |
| JEFFREY MORTON | ON FILE |
| JEFFREY MORTON | ON FILE |
| JEFFREY MORTON GOLD | ON FILE |
| JEFFREY MOY | ON FILE |
| JEFFREY MUDIMAN | ON FILE |
| JEFFREY MULCAHY | ON FILE |
| JEFFREY MURL | ON FILE |
| JEFFREY MURRAY | ON FILE |
| JEFFREY NAGEL | ON FILE |
| JEFFREY NAPOLITANO | ON FILE |
| JEFFREY NAPPI | ON FILE |
| JEFFREY NAQVI | ON FILE |
| JEFFREY NATHAN GERWIN | ON FILE |
| JEFFREY NEIL CUNNINGHAM | ON FILE |
| JEFFREY NEIL KEIR | ON FILE |
| JEFFREY NEIL PHELPS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY NESGI | ON FILE |
| JEFFREY NEWCOMB | ON FILE |
| JEFFREY NEWMAN | ON FILE |
| JEFFREY NEWTON | ON FILE |
| JEFFREY NG | ON FILE |
| JEFFREY NG | ON FILE |
| JEFFREY NGO | ON FILE |
| JEFFREY NGO | ON FILE |
| JEFFREY NGO | ON FILE |
| JEFFREY NGUYEN | ON FILE |
| JEFFREY NGUYEN | ON FILE |
| JEFFREY NGUYEN | ON FILE |
| JEFFREY NICHOLAS SNYDER | ON FILE |
| JEFFREY NICHOLS | ON FILE |
| JEFFREY NITZ | ON FILE |
| JEFFREY NOAH | ON FILE |
| JEFFREY NOAH WOODHOUSE | ON FILE |
| JEFFREY NORWOOD-JONES | ON FILE |
| JEFFREY NOYES | ON FILE |
| JEFFREY NUSBAUM | ON FILE |
| JEFFREY NYEHOLT | ON FILE |
| JEFFREY O’BRIEN | ON FILE |
| JEFFREY O’DONNELL | ON FILE |
| JEFFREY OGILVIE | ON FILE |
| JEFFREY OLSEN | ON FILE |
| JEFFREY OLSON | ON FILE |
| JEFFREY OLSON | ON FILE |
| JEFFREY OMAR | ON FILE |
| JEFFREY ONAGA | ON FILE |
| JEFFREY ONEILL | ON FILE |
| JEFFREY ORGILL | ON FILE |
| JEFFREY O'ROURKE | ON FILE |
| JEFFREY ORTLIEB | ON FILE |
| JEFFREY OSBORN | ON FILE |
| JEFFREY OSORIO | ON FILE |
| JEFFREY OSTRIA | ON FILE |
| JEFFREY OTA | ON FILE |
| JEFFREY OTOOLE | ON FILE |
| JEFFREY OUELLETTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY OUTRAM | ON FILE |
| JEFFREY OUYANG | ON FILE |
| JEFFREY OVERTURF | ON FILE |
| JEFFREY OWEN | ON FILE |
| JEFFREY OWENS | ON FILE |
| JEFFREY PALMER | ON FILE |
| JEFFREY PALMER | ON FILE |
| JEFFREY PALS | ON FILE |
| JEFFREY PAN | ON FILE |
| JEFFREY PANG | ON FILE |
| JEFFREY PANZERO | ON FILE |
| JEFFREY PARK | ON FILE |
| JEFFREY PARK STANFORD | ON FILE |
| JEFFREY PARKER RAY | ON FILE |
| JEFFREY PASCHAL | ON FILE |
| JEFFREY PATRICK | ON FILE |
| JEFFREY PATRICK HEUER | ON FILE |
| JEFFREY PATTON | ON FILE |
| JEFFREY PAUL | ON FILE |
| JEFFREY PAUL CLINTON L SNOW | ON FILE |
| JEFFREY PAUL DUPREX | ON FILE |
| JEFFREY PAUL FITTS | ON FILE |
| JEFFREY PAUL GALE | ON FILE |
| JEFFREY PAUL PALMER | ON FILE |
| JEFFREY PAUL WEHRMAN | ON FILE |
| JEFFREY PAYNTER | ON FILE |
| JEFFREY PEAL | ON FILE |
| JEFFREY PEATROSS | ON FILE |
| JEFFREY PENA | ON FILE |
| JEFFREY PENFOLD | ON FILE |
| JEFFREY PENG | ON FILE |
| JEFFREY PENNER | ON FILE |
| JEFFREY PEREZ | ON FILE |
| JEFFREY PERKINS | ON FILE |
| JEFFREY PERL | ON FILE |
| JEFFREY PERLMAN | ON FILE |
| JEFFREY PEROUTKA | ON FILE |
| JEFFREY PETERS | ON FILE |
| JEFFREY PETERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY PETERSEN | ON FILE |
| JEFFREY PETERSEN | ON FILE |
| JEFFREY PETIT-HOMME | ON FILE |
| JEFFREY PHILIP BALIFF | ON FILE |
| JEFFREY PHILLIPE HOLDER | ON FILE |
| JEFFREY PICHARDO | ON FILE |
| JEFFREY PINEDA | ON FILE |
| JEFFREY PITKEWICZ | ON FILE |
| JEFFREY PLACKETT | ON FILE |
| JEFFREY PLOCHOCKI | ON FILE |
| JEFFREY POGGIO | ON FILE |
| Jeffrey Pokorny | jloveski@gmail.com |
| JEFFREY POLLARD | ON FILE |
| JEFFREY PONS | ON FILE |
| JEFFREY PORTNOY | ON FILE |
| JEFFREY PORTNOY | ON FILE |
| JEFFREY POSTON | ON FILE |
| JEFFREY PRACHICK | ON FILE |
| JEFFREY PRATT GORDON | ON FILE |
| JEFFREY PREVITE | ON FILE |
| JEFFREY PRICE | ON FILE |
| Jeffrey Price | jeffbprice@me.com |
| JEFFREY PRIER | ON FILE |
| JEFFREY PRIEST | ON FILE |
| JEFFREY PRONK | ON FILE |
| JEFFREY QUACH | ON FILE |
| JEFFREY QUEISSER | ON FILE |
| JEFFREY QUESNELLE | ON FILE |
| jeffrey r butler | jeff.r.butler@protonmail.com |
| JEFFREY R CHURNEY | ON FILE |
| JEFFREY R KERR | ON FILE |
| JEFFREY R OESTERLE | ON FILE |
| JEFFREY RACZYNSKI | ON FILE |
| JEFFREY RADZWILL | ON FILE |
| JEFFREY RAGUSA | ON FILE |
| JEFFREY RAIZNER | ON FILE |
| JEFFREY RAMOS | ON FILE |
| JEFFREY RAMOS | ON FILE |
| JEFFREY RAMSEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY RAPESS | ON FILE |
| JEFFREY RAPHAELS | ON FILE |
| JEFFREY RAPPAPORT | ON FILE |
| JEFFREY RAY CRAWFORD | ON FILE |
| JEFFREY RECTOR | ON FILE |
| JEFFREY REDSHAW | ON FILE |
| JEFFREY REED | ON FILE |
| JEFFREY REED | ON FILE |
| JEFFREY REED | ON FILE |
| JEFFREY REES | ON FILE |
| JEFFREY REYES | ON FILE |
| JEFFREY REYES HO | ON FILE |
| Jeffrey Richard Clemons | ON FILE |
| JEFFREY RICHARDS | ON FILE |
| JEFFREY RICKETTS | ON FILE |
| JEFFREY RIDGWAY | ON FILE |
| JEFFREY RIPPERDA | ON FILE |
| JEFFREY RIX | ON FILE |
| Jeffrey Robert Franklin | ON FILE |
| JEFFREY ROBERT FRANKLIN | ON FILE |
| JEFFREY ROBERT NUCKOLS | ON FILE |
| JEFFREY ROBERTS | ON FILE |
| JEFFREY ROBERTY STAULCUP | ON FILE |
| JEFFREY ROBINSON | ON FILE |
| JEFFREY RODEWIG | ON FILE |
| JEFFREY RODRIE | ON FILE |
| JEFFREY RODRIGUEZ | ON FILE |
| JEFFREY ROGERSON | ON FILE |
| JEFFREY ROJAS | ON FILE |
| JEFFREY ROJAS | ON FILE |
| JEFFREY ROLLAND | ON FILE |
| JEFFREY RONNING | ON FILE |
| JEFFREY RONQUILLO | ON FILE |
| JEFFREY ROOKER | ON FILE |
| JEFFREY ROOS | ON FILE |
| JEFFREY ROOT | ON FILE |
| JEFFREY ROPER | ON FILE |
| JEFFREY ROSADI | ON FILE |
| JEFFREY ROSENZWEIG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY ROSS | ON FILE |
| Jeffrey Rossel | jeffrossel@yahoo.com |
| JEFFREY ROTHSTEIN | ON FILE |
| JEFFREY ROWE | ON FILE |
| JEFFREY ROY HAGGAR | ON FILE |
| JEFFREY RUDER | ON FILE |
| JEFFREY RUFINO | ON FILE |
| JEFFREY RUIZ | ON FILE |
| JEFFREY RUUD | ON FILE |
| JEFFREY RYAN DOTSON | ON FILE |
| JEFFREY RYAN LIST | ON FILE |
| JEFFREY S RICHMAN | ON FILE |
| JEFFREY SABOTIN | ON FILE |
| JEFFREY SAGARIO | ON FILE |
| JEFFREY SALAZAR CASTRO | ON FILE |
| JEFFREY SANBORN | ON FILE |
| JEFFREY SANCHEZ | ON FILE |
| JEFFREY SANGILLO | ON FILE |
| JEFFREY SANJAY CHEN | ON FILE |
| JEFFREY SANTON | ON FILE |
| JEFFREY SARDINHA | ON FILE |
| JEFFREY SARRETT | ON FILE |
| JEFFREY SARSONA | ON FILE |
| JEFFREY SARTOPH | ON FILE |
| JEFFREY SASSO | ON FILE |
| JEFFREY SATHER | ON FILE |
| JEFFREY SAYLOR | ON FILE |
| JEFFREY SAYMANSKY | ON FILE |
| JEFFREY SCHIAVONI | ON FILE |
| JEFFREY SCHIFFER | ON FILE |
| JEFFREY SCHLICHTING | ON FILE |
| JEFFREY SCHMIDT | ON FILE |
| JEFFREY SCHMITT | ON FILE |
| JEFFREY SCHNAUS | ON FILE |
| JEFFREY SCHOLZ | ON FILE |
| JEFFREY SCHONEBAUM-STROUD | ON FILE |
| JEFFREY SCHUERMAN | ON FILE |
| JEFFREY SCHUGART | ON FILE |
| JEFFREY SCHULER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY SCHWARTZ | ON FILE |
| JEFFREY SCHWEID | ON FILE |
| JEFFREY SCOTT  WOODS | ON FILE |
| JEFFREY SCOTT ALLEN | ON FILE |
| JEFFREY SCOTT FLAHERTY | ON FILE |
| JEFFREY SCOTT MARKS | ON FILE |
| JEFFREY SCOTT MIRET | ON FILE |
| Jeffrey Scott Wachtendorf | trilakini@gmail.com |
| JEFFREY SCOTT WHITED | ON FILE |
| JEFFREY SCOTT ZURAITIS | ON FILE |
| JEFFREY SCROGGINS | ON FILE |
| JEFFREY SCRUGGS | ON FILE |
| JEFFREY SEAN  FUCHS | ON FILE |
| JEFFREY SEEGER | ON FILE |
| JEFFREY SEKINGER | ON FILE |
| JEFFREY SELLBERG | ON FILE |
| JEFFREY SEMON | ON FILE |
| Jeffrey Severcool | jeffsevercool@gmail.com |
| JEFFREY SEYFRIED | ON FILE |
| JEFFREY SHARPLEY | ON FILE |
| JEFFREY SHAW | ON FILE |
| JEFFREY SHAW | ON FILE |
| JEFFREY SHAW | ON FILE |
| JEFFREY SHEN | ON FILE |
| JEFFREY SHENG | ON FILE |
| JEFFREY SHERRILL | ON FILE |
| JEFFREY SHERWOOD | ON FILE |
| JEFFREY SHIH | ON FILE |
| JEFFREY SHOEMAKER | ON FILE |
| JEFFREY SHORE | ON FILE |
| JEFFREY SHOWS | ON FILE |
| JEFFREY SHU | ON FILE |
| JEFFREY SHUB | ON FILE |
| JEFFREY SHUMAN | ON FILE |
| JEFFREY SIEGFRIED | ON FILE |
| JEFFREY SIM | ON FILE |
| JEFFREY SIMMONS | ON FILE |
| JEFFREY SIMON | ON FILE |
| JEFFREY SIMPLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY SIMS | ON FILE |
| JEFFREY SIMS | ON FILE |
| JEFFREY SINGER | ON FILE |
| JEFFREY SINGLER | ON FILE |
| JEFFREY SIRES | ON FILE |
| JEFFREY SKUBE | ON FILE |
| JEFFREY SLENTZ | ON FILE |
| JEFFREY SLONAKER | ON FILE |
| JEFFREY SMAR | ON FILE |
| JEFFREY SMITH | ON FILE |
| JEFFREY SMITH | ON FILE |
| JEFFREY SMITH | ON FILE |
| JEFFREY SMITH | ON FILE |
| JEFFREY SMITH | ON FILE |
| JEFFREY SMITH | ON FILE |
| JEFFREY SMITHERS | ON FILE |
| JEFFREY SNIPES | ON FILE |
| JEFFREY SNODGRASS | ON FILE |
| JEFFREY SNYDER | ON FILE |
| JEFFREY SO | ON FILE |
| Jeffrey So | jeffreyso1224@gmail.com |
| Jeffrey So | jeffreyso1234@gmail.com |
| JEFFREY SOONG | ON FILE |
| JEFFREY SOULTAIRE | ON FILE |
| JEFFREY SOUSA | ON FILE |
| JEFFREY SPARROW | ON FILE |
| JEFFREY SPEED | ON FILE |
| JEFFREY SPIEGEL | ON FILE |
| JEFFREY SPIERS | ON FILE |
| JEFFREY SPORN | ON FILE |
| JEFFREY STANGE | ON FILE |
| JEFFREY STANGELAND | ON FILE |
| JEFFREY STANLEY | ON FILE |
| JEFFREY STAUFFER | ON FILE |
| JEFFREY STEBBINS | ON FILE |
| JEFFREY STEIN | ON FILE |
| JEFFREY STEINER | ON FILE |
| JEFFREY STEPHEN THOMSON | ON FILE |
| JEFFREY STERN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY STERN | ON FILE |
| JEFFREY STEVENSON | ON FILE |
| JEFFREY STEWART BENNION | ON FILE |
| JEFFREY STOLTZFUS | ON FILE |
| JEFFREY STONE | ON FILE |
| Jeffrey Stouthamer | ON FILE |
| JEFFREY STOUTHAMER | ON FILE |
| JEFFREY STRADFORD | ON FILE |
| JEFFREY STRIETZEL | ON FILE |
| JEFFREY STROMMER | ON FILE |
| JEFFREY STUART FENSTER | ON FILE |
| JEFFREY STUCKI | ON FILE |
| JEFFREY SUDMAN | ON FILE |
| JEFFREY SUMMERLIN | ON FILE |
| JEFFREY SUN | ON FILE |
| JEFFREY SUSSMAN | ON FILE |
| JEFFREY SWANSON | ON FILE |
| JEFFREY SYMINGTON | ON FILE |
| JEFFREY T GOSSELIN | ON FILE |
| JEFFREY T PELZERS | ON FILE |
| JEFFREY T QUINN | ON FILE |
| JEFFREY TALLAKSEN | ON FILE |
| JEFFREY TAN | ON FILE |
| JEFFREY TATE | ON FILE |
| JEFFREY TAXIN | ON FILE |
| JEFFREY TAY | ON FILE |
| JEFFREY TEDJO | ON FILE |
| JEFFREY TEITELBAUM | ON FILE |
| JEFFREY TEMPLETON | ON FILE |
| JEFFREY TERRELL | ON FILE |
| JEFFREY TERRELL | ON FILE |
| JEFFREY TESORIERO | ON FILE |
| JEFFREY THEISS | ON FILE |
| JEFFREY THELEN | ON FILE |
| JEFFREY THIEN NGUYEN | ON FILE |
| JEFFREY THOMAS | ON FILE |
| JEFFREY THOMAS | ON FILE |
| JEFFREY THOMAS CERTO | ON FILE |
| JEFFREY THOMAS FERRARO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY THOMAS KIRK | ON FILE |
| JEFFREY THOMAS MALLARI | ON FILE |
| JEFFREY THOMAS QUIGLEY | ON FILE |
| JEFFREY THOMPSON | ON FILE |
| JEFFREY THOMSON | ON FILE |
| JEFFREY TIEMANN | ON FILE |
| JEFFREY TIGCHELAAR | ON FILE |
| JEFFREY TILEY | ON FILE |
| JEFFREY TILLUS | ON FILE |
| JEFFREY TITO | ON FILE |
| JEFFREY TOBIN | ON FILE |
| JEFFREY TOEPFER | ON FILE |
| JEFFREY TOLLEFSON | ON FILE |
| JEFFREY TOMASSACCI | ON FILE |
| JEFFREY TONG | ON FILE |
| JEFFREY TONG | ON FILE |
| JEFFREY TOPOLESKI | ON FILE |
| JEFFREY TOWERS | ON FILE |
| JEFFREY TOWERY | ON FILE |
| JEFFREY TRENT | ON FILE |
| JEFFREY TRINH | ON FILE |
| JEFFREY TRUDEL | ON FILE |
| JEFFREY TSAIR | ON FILE |
| JEFFREY TSANG | ON FILE |
| JEFFREY TUCKER | ON FILE |
| JEFFREY TUMMON | ON FILE |
| JEFFREY TURNER | ON FILE |
| JEFFREY TURNER | ON FILE |
| JEFFREY TURNER | ON FILE |
| JEFFREY TYLER OVERSTREET | ON FILE |
| JEFFREY TZU HENG LIN | ON FILE |
| JEFFREY UCHI | ON FILE |
| JEFFREY UDAN QUIOGUE | ON FILE |
| JEFFREY UMSTEAD | ON FILE |
| JEFFREY UNDERWOOD | ON FILE |
| JEFFREY UY | ON FILE |
| JEFFREY VAN DELDEN | ON FILE |
| JEFFREY VAN DEN BERG | ON FILE |
| JEFFREY VAN DEN BRINK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY VAN DER GEUGTEN | ON FILE |
| JEFFREY VAN DER KLIS | ON FILE |
| JEFFREY VAN DER SCHILDEN | ON FILE |
| JEFFREY VAN DER WEKKE | ON FILE |
| JEFFREY VAN ERKEL | ON FILE |
| JEFFREY VAN HILLO | ON FILE |
| JEFFREY VAN KESTEREN | ON FILE |
| JEFFREY VAN KESTEREN | ON FILE |
| JEFFREY VAN STEENBERGEN | ON FILE |
| JEFFREY VANDERVELDE | ON FILE |
| JEFFREY VANKIRK | ON FILE |
| Jeffrey Vankirk | jeffvankirk@yahoo.com |
| JEFFREY VANNIEULANDE | ON FILE |
| JEFFREY VANNOTE | ON FILE |
| JEFFREY VASQUEZ | ON FILE |
| JEFFREY VASSEY | ON FILE |
| JEFFREY VAYNBERG | ON FILE |
| JEFFREY VELDT | ON FILE |
| JEFFREY VELIZ MORALES | ON FILE |
| JEFFREY VENTURA | ON FILE |
| JEFFREY VEREIDE | ON FILE |
| JEFFREY VERSCHOOR | ON FILE |
| JEFFREY VEZINA | ON FILE |
| JEFFREY VIET LAM | ON FILE |
| JEFFREY VILLANI | ON FILE |
| JEFFREY VINCENT FEIERSTEIN | ON FILE |
| JEFFREY VINCENT HINKLE | ON FILE |
| JEFFREY VOETSCH | ON FILE |
| JEFFREY VOON | ON FILE |
| JEFFREY VORDICK | ON FILE |
| JEFFREY VRIEZEMA | ON FILE |
| JEFFREY VU | ON FILE |
| JEFFREY VU | ON FILE |
| JEFFREY VUN | ON FILE |
| JEFFREY W DENEAU | ON FILE |
| JEFFREY W MESSER | ON FILE |
| JEFFREY W SKIMMING REVOCABLE TRUST | ON FILE |
| Jeffrey W Smith | jefwsmith@yahoo.com |
| JEFFREY WACHTENDORF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY WACKS | ON FILE |
| JEFFREY WADE | ON FILE |
| Jeffrey Wade Anderson | ON FILE |
| JEFFREY WAGNER | ON FILE |
| JEFFREY WAILER | ON FILE |
| Jeffrey Wailer | jeffreywailer100@gmail.com |
| JEFFREY WAINWRIGHT | ON FILE |
| JEFFREY WAKEFIELD | ON FILE |
| JEFFREY WALDRON | ON FILE |
| JEFFREY WALLACE | ON FILE |
| JEFFREY WALLHOFF | ON FILE |
| JEFFREY WALTEMATHE | ON FILE |
| JEFFREY WALTER | ON FILE |
| JEFFREY WALTERS | ON FILE |
| JEFFREY WALTON | ON FILE |
| JEFFREY WALTON | ON FILE |
| JEFFREY WANG | ON FILE |
| JEFFREY WANG | ON FILE |
| JEFFREY WANG | ON FILE |
| JEFFREY WARACH | ON FILE |
| JEFFREY WARMERDAM | ON FILE |
| JEFFREY WARSHAUER | ON FILE |
| JEFFREY WASKOWIAK | ON FILE |
| Jeffrey Waskowiak | jwaskowiak5@gmail.com |
| JEFFREY WATERS | ON FILE |
| JEFFREY WATHEN | ON FILE |
| JEFFREY WATT | ON FILE |
| JEFFREY WAYNE GRAY | ON FILE |
| JEFFREY WAYNE MILES | ON FILE |
| JEFFREY WEAVER | ON FILE |
| JEFFREY WEI | ON FILE |
| JEFFREY WEIDMAN | ON FILE |
| JEFFREY WEITKNECHT | ON FILE |
| JEFFREY WELLMAN | ON FILE |
| JEFFREY WENDORF | ON FILE |
| JEFFREY WERNER | ON FILE |
| JEFFREY WESOLOWSKI | ON FILE |
| JEFFREY WETTSTEIN | ON FILE |
| JEFFREY WHITE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY WIBERG | ON FILE |
| JEFFREY WICKERSTY | ON FILE |
| Jeffrey Wickersty | jeff@wickersty.com |
| JEFFREY WIDJAJA LOWARDI | ON FILE |
| JEFFREY WIECZOREK | ON FILE |
| JEFFREY WIEGERT | ON FILE |
| JEFFREY WIENECKE | ON FILE |
| JEFFREY WIENEN | ON FILE |
| JEFFREY WIESE | ON FILE |
| JEFFREY WIGGINS | ON FILE |
| JEFFREY WILEN | ON FILE |
| JEFFREY WILFONG | ON FILE |
| JEFFREY WILHOIT | ON FILE |
| JEFFREY WILKINS | ON FILE |
| JEFFREY WILLDEN | ON FILE |
| JEFFREY WILLIAM A NECHKA | ON FILE |
| JEFFREY WILLIAM HERMANSON | ON FILE |
| JEFFREY WILLIAM LAUTRUP | ON FILE |
| JEFFREY WILLIAM PEARY | ON FILE |
| JEFFREY WILLIAM ROSS | ON FILE |
| JEFFREY WILLIAMS | ON FILE |
| JEFFREY WILLIAMS | ON FILE |
| JEFFREY WILLIAMS | ON FILE |
| JEFFREY WILLIAMS | ON FILE |
| JEFFREY WILSON | ON FILE |
| JEFFREY WILSON | ON FILE |
| JEFFREY WILSON | ON FILE |
| JEFFREY WILSON | ON FILE |
| JEFFREY WILSON HEMINGWAY | ON FILE |
| JEFFREY WINDER | ON FILE |
| JEFFREY WOLFF | ON FILE |
| JEFFREY WONG | ON FILE |
| JEFFREY WONG | ON FILE |
| JEFFREY WONG | ON FILE |
| JEFFREY WONG | ON FILE |
| JEFFREY WONG | ON FILE |
| JEFFREY WONG | ON FILE |
| JEFFREY WOODARD | ON FILE |
| JEFFREY WYMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFREY YAN | ON FILE |
| JEFFREY YAN | ON FILE |
| JEFFREY YANCEY | ON FILE |
| JEFFREY YANCEY | ON FILE |
| JEFFREY YASALONIS | ON FILE |
| JEFFREY YEE | ON FILE |
| JEFFREY YEE | ON FILE |
| JEFFREY YELLIN | ON FILE |
| JEFFREY YI | ON FILE |
| JEFFREY YONG | ON FILE |
| JEFFREY YOO | ON FILE |
| JEFFREY YORKE | ON FILE |
| JEFFREY YOUNG | ON FILE |
| JEFFREY ZABINSKI | ON FILE |
| JEFFREY ZATS | ON FILE |
| JEFFREY ZEMP | ON FILE |
| JEFFREY ZILAHY | ON FILE |
| JEFFREY ZOSS | ON FILE |
| JEFFREY ZUCKER | ON FILE |
| JEFFREY ZYLSTRA | ON FILE |
| JEFFREYNEIL LILISA | ON FILE |
| JEFFRI CARRINGTON | ON FILE |
| JEFFRI RAZALI | ON FILE |
| JEFFRIE UNDERWOOD JR | ON FILE |
| JEFFRIES, DAVID | ON FILE |
| Jeffries, Jonathan | ON FILE |
| JEFFRIN JOY | ON FILE |
| JEFFRINE KWONG | ON FILE |
| JEFFRY JONES | ON FILE |
| JEFFRY ANDERSON | ON FILE |
| JEFFRY BADGER | ON FILE |
| JEFFRY BROCK | ON FILE |
| JEFFRY CHARLES GORE | ON FILE |
| JEFFRY DUNSON | ON FILE |
| JEFFRY GUANDIQUE | ON FILE |
| JEFFRY HUTARSO | ON FILE |
| JEFFRY J ALVAREZ RODRIGUEZ | ON FILE |
| JEFFRY KARNAEN | ON FILE |
| JEFFRY LEONARDUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEFFRY LIPTAK | ON FILE |
| JEFFRY LOVELL | ON FILE |
| JEFFRY MORA | ON FILE |
| JEFFRY MORRIS | ON FILE |
| JEFFRY ROBERT | ON FILE |
| JEFFRY SETHIONO | ON FILE |
| JEFFRY SUSANTO | ON FILE |
| JEFFRY VERWIJST | ON FILE |
| JEFFTEY NETO | ON FILE |
| JEFHERSON DAVID | ON FILE |
| JEFHRELL TUPAS KERR | ON FILE |
| JEFRADO AMALENSI | ON FILE |
| JEFREY SORIANO CLEMENTE | ON FILE |
| JEFRI CHUA | ON FILE |
| JEFRI VANEGAS | ON FILE |
| JEFRY MARTINEZ | ON FILE |
| JEFRY MOHAMAD NOR | ON FILE |
| JEFRY ROBLES RODRIGUEZ | ON FILE |
| JEFRY TINEO | ON FILE |
| Jefta Jonathan | ON FILE |
| JEFTA JONATHAN | ON FILE |
| JEFTE DELEON | ON FILE |
| JEFTERSON DORGILUS | ON FILE |
| JEFTON SUNGKAR | ON FILE |
| JEGANATHAN ADARSHAN | ON FILE |
| JEGANATHAN MARKANDU | ON FILE |
| JEGANATHAN PACHAPPAN | ON FILE |
| JEGANATT JEYASIMMAN | ON FILE |
| JEGATHEESWARAN SANJEEVAN | ON FILE |
| JEGGER JABIGUERO | ON FILE |
| JEGGER JABIGUERO | ON FILE |
| JEGGER JABIGUERO | ON FILE |
| JEGO NICOLAS | ON FILE |
| JEGO RAPHAELITO FRANCISCO | ON FILE |
| JEGO RENAN | ON FILE |
| JEGORS USOVS | ON FILE |
| JEHA WOO | ON FILE |
| JEHAD DAROMAR | ON FILE |
| JEHAD WAHID | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEHANZAIB CHAUDHRY | ON FILE |
| JEHIEL JAMES | ON FILE |
| JEHOHRING ANAL | ON FILE |
| JEHOIADA GREENE | ON FILE |
| JEHONATTAN RODRIGUEZ | ON FILE |
| JEHOVA GUERRERO | ON FILE |
| JEHTRO SEBASTIAN | ON FILE |
| JEHU CRUZ | ON FILE |
| JEHUDAH OOREBEEK | ON FILE |
| JEHUDI CASTRO | ON FILE |
| JEHUDI CASTRO SIERRA | ON FILE |
| JEHUS EMMANUEL DE LA ROSA GÓMEZ | ON FILE |
| JEHYAMILAH NAHA | ON FILE |
| JEI SONG | ON FILE |
| JEIDEN CABRALES | ON FILE |
| JEIMER PARRILLA CRUZ | ON FILE |
| JEINER CASTELLON | ON FILE |
| JEINSIN SUAREZ GOMEZ | ON FILE |
| JEIRLAN SALONGA | ON FILE |
| JEISCA NAVARRO | ON FILE |
| JEISER RODRIGUEZ | ON FILE |
| JEISON GIRALDO | ON FILE |
| JEISON STEVEN BARRIENTOS ALVAREZ | ON FILE |
| JEISON SUAREZ | ON FILE |
| JEISON TORRES SALCEDO | ON FILE |
| JEISSON ANDRÉS RODRÍGUEZ GUZMÁN | ON FILE |
| JEIZIELLY KAWANE VENANCIO SANT | ON FILE |
| JEJ CHARAS | ON FILE |
| JEJASMIN PAILAN | ON FILE |
| JEJE ADEJUWON | ON FILE |
| JEJEN YANG | ON FILE |
| JEJUNG MOON | ON FILE |
| JEK KIAT TAY | ON FILE |
| JEKATERINA BRUKLENE | ON FILE |
| JEKATERINA NIKITINA | ON FILE |
| JEKATERINA POTAPOVA | ON FILE |
| JEKATERINA SENETS | ON FILE |
| JEKATERINA TURONOK | ON FILE |
| JEKATERINA UTENDORFERE KRUMPANE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEKO PEPPE | ON FILE |
| JEKOOK LEE | ON FILE |
| JELA MANJA | ON FILE |
| JELANI  ALLEN | ON FILE |
| JELANI  BOXILL | ON FILE |
| JELANI BOXILL | ON FILE |
| JELANI DUNNING | ON FILE |
| JELANI FULTON | ON FILE |
| JELANI HENRY | ON FILE |
| JELANI LOCKERT | ON FILE |
| JELANI VASSELL | ON FILE |
| JELDERT POL | ON FILE |
| JELEN BALCACER | ON FILE |
| JELENA  KOVACEVIC | ON FILE |
| JELENA AGAFONOVA | ON FILE |
| JELENA ANCEVSKA | ON FILE |
| JELENA ANTIC | ON FILE |
| JELENA APIC | ON FILE |
| JELENA BAJAC | ON FILE |
| JELENA BENČIĆ | ON FILE |
| JELENA BENOTHMAN | ON FILE |
| JELENA BOGDANOVIC | ON FILE |
| JELENA BRAZDECKA | ON FILE |
| JELENA BRBORA | ON FILE |
| JELENA CIRIC | ON FILE |
| JELENA CORIC | ON FILE |
| JELENA ĐEKIĆ | ON FILE |
| JELENA DICKARD | ON FILE |
| JELENA DJORDJEVIC | ON FILE |
| JELENA DJURIC | ON FILE |
| JELENA DJURKOVIC | ON FILE |
| JELENA DOKO CETINA | ON FILE |
| JELENA DOROTKA VON EHRENWALL | ON FILE |
| JELENA DOSLIC | ON FILE |
| JELENA DRAGOJEVIC | ON FILE |
| JELENA DUKULE | ON FILE |
| JELENA ĐURĐEVIĆ | ON FILE |
| JELENA ELKAYAM | ON FILE |
| JELENA FILIPOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JELENA GAVRILOV | ON FILE |
| JELENA HERCIGONJA | ON FILE |
| JELENA ILIC | ON FILE |
| JELENA IVANOVIC | ON FILE |
| JELENA JAKOVIC | ON FILE |
| JELENA JORGOVIĆ | ON FILE |
| JELENA JOVICIC | ON FILE |
| JELENA KAZIULIENE | ON FILE |
| JELENA KIZIC | ON FILE |
| JELENA KOLLMANN | ON FILE |
| JELENA KRAJAČIĆ | ON FILE |
| JELENA KRSTIC | ON FILE |
| JELENA KRSTIC | ON FILE |
| JELENA KURBALIJA | ON FILE |
| JELENA LJUBINOVIC | ON FILE |
| JELENA MANOJLOVIC | ON FILE |
| JELENA MARKOVIĆ | ON FILE |
| JELENA MIHAJLOVIC | ON FILE |
| JELENA MIKELIENE | ON FILE |
| JELENA MILADINOVIC | ON FILE |
| JELENA MUMM | ON FILE |
| JELENA OLJAČA | ON FILE |
| JELENA PAJOVIC VAN REENEN | ON FILE |
| JELENA PEJCIC | ON FILE |
| JELENA PEJCIC | ON FILE |
| JELENA PEJCIC | ON FILE |
| JELENA PEJCIC | ON FILE |
| JELENA PEJCIC | ON FILE |
| JELENA PETEOVIC | ON FILE |
| JELENA PETKOVIC | ON FILE |
| JELENA RADIC | ON FILE |
| JELENA RADOJEVIC | ON FILE |
| JELENA RADONJIC | ON FILE |
| JELENA RASOVIC | ON FILE |
| JELENA RISTIĆ | ON FILE |
| JELENA SAVELJIĆ | ON FILE |
| JELENA SEKULIC | ON FILE |
| JELENA SINDJELIC | ON FILE |
| JELENA SKLEBAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JELENA STAMENIC | ON FILE |
| JELENA STANKOVIĆ | ON FILE |
| JELENA STOJKOVIC | ON FILE |
| JELENA SUSAK | ON FILE |
| JELENA TOMASEVIC | ON FILE |
| JELENA TONKOVIC | ON FILE |
| JELENA TUBOLCEVA | ON FILE |
| JELENA TVRDIŠIĆ | ON FILE |
| JELENA VUKOBRAT | ON FILE |
| JELENA VULIC | ON FILE |
| JELICA ALIMPIC | ON FILE |
| JELICA BUDIMIROVIC | ON FILE |
| JELICA DINIC | ON FILE |
| JELICA MITROVIC | ON FILE |
| JELICA MOMCILOVIK | ON FILE |
| JELICA NOVCIC | ON FILE |
| JELICA PESIC | ON FILE |
| JELICA VUJINOVIC | ON FILE |
| JELILI RAUFU | ON FILE |
| JELINE LOUIS GONZALES | ON FILE |
| JELINIER SMITH MARTINEZ AGUIRRE | ON FILE |
| JELIQUE EDWARD | ON FILE |
| JELISSA ONG | ON FILE |
| JELITA SOPANI | ON FILE |
| JELIZAVETA AKIMOVA | ON FILE |
| JELKA SEVER BOŠNJAK | ON FILE |
| JELKA TURBIC | ON FILE |
| JELLA RIEDEWALD | ON FILE |
| JELLE BLONK | ON FILE |
| JELLE BRASSER | ON FILE |
| JELLE BRASSER | ON FILE |
| JELLE DE POORTER | ON FILE |
| Jelle De Ridder | jellederidder@gmail.com |
| Jelle de ruiter | j-d-r@live.nl |
| JELLE DECONINCK | ON FILE |
| JELLE DEN HARDER | ON FILE |
| JELLE EXTER | ON FILE |
| JELLE FRANS HOEKSTRA | ON FILE |
| JELLE HELSMOORTEL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JELLE HENDRIKS | ON FILE |
| JELLE HOEFNAGEL | ON FILE |
| JELLE HOOGENDOORN | ON FILE |
| JELLE J RUTGERS | ON FILE |
| JELLE JOUWSMA | ON FILE |
| JELLE KLEYWEGT | ON FILE |
| JELLE KOOMEN | ON FILE |
| JELLE M DE RIDDER | ON FILE |
| JELLE MAES | ON FILE |
| JELLE MOESTER | ON FILE |
| JELLE OOSTRA | ON FILE |
| JELLE PARMENTIER | ON FILE |
| JELLE PATRICK R DIET | ON FILE |
| JELLE POUPAERT | ON FILE |
| JELLE RUITER | ON FILE |
| JELLE STEEN | ON FILE |
| JELLE STOLK | ON FILE |
| JELLE VAN DEN BERG | ON FILE |
| JELLE VAN DEN EEDE | ON FILE |
| Jelle Van den Eede | jellevandeneede_1@hotmail.com |
| JELLE VAN DER HAM | ON FILE |
| JELLE VAN DER KAAIJ | ON FILE |
| Jelle van der Kooij | ON FILE |
| JELLE VAN DER KOOIJ | ON FILE |
| JELLE VAN DER LEEDE | ON FILE |
| JELLE VAN DER STEEN | ON FILE |
| JELLE VAN HAM | ON FILE |
| JELLE VEGTER | ON FILE |
| JELLE WILCKE | ON FILE |
| JELLE WILLEM KLIJN | ON FILE |
| JELLE ZIJLSTRA | ON FILE |
| JELLE-JACOB DE VRIES | ON FILE |
| JELLENIE ESTARES | ON FILE |
| JELLES EJURDEN | ON FILE |
| JELLESTAD CAPITAL S.A. SPF | ON FILE |
| JELLESTAD CAPITAL S.A. SPF | ON FILE |
| JELLIKA NARANJO | ON FILE |
| JELLIS REINTJES | ON FILE |
| JELLIS VAES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JELLON JULIAN | ON FILE |
| JELMAR KRUITHOF | ON FILE |
| JELMER BAKKER | ON FILE |
| JELMER BEKIUS | ON FILE |
| Jelmer Bekius | jbekius@outlook.com |
| JELMER BIJLSTRA | ON FILE |
| JELMER BOELE | ON FILE |
| JELMER BOS | ON FILE |
| JELMER DE JONG | ON FILE |
| JELMER GROENEVELD | ON FILE |
| JELMER HYLKEMA | ON FILE |
| JELMER JAN VIJVERBERG | ON FILE |
| JELMER SCHALK | ON FILE |
| JELMER SCHOETERS | ON FILE |
| JELMER SIKMA | ON FILE |
| JELMER VAN DER STEENHOVEN | ON FILE |
| JELTE COENRAADS | ON FILE |
| Jelte Coenraads | jelte.coenraads@gmail.com |
| JELTE KORNELIS | ON FILE |
| JELTE OOSTERHUIS | ON FILE |
| JELTJE SCHERFF | ON FILE |
| JELUZ ESQUEDA | ON FILE |
| JELVIS MIGUEL FERREIRA | ON FILE |
| JELZI JANE LIMA | ON FILE |
| JEM BERKANT | ON FILE |
| JEM ISKENDER | ON FILE |
| JEM NAILLING | ON FILE |
| JEMAIRO HOGEMA | ON FILE |
| JEMAL GITTENS | ON FILE |
| JEMAL OUSOUBOV | ON FILE |
| JEMARGE LOPES | ON FILE |
| JEMBER WESSELINK | ON FILE |
| JEMBLUNG JEMBLUNG | ON FILE |
| JEMBO BOYLE | ON FILE |
| JEME JORDAN | ON FILE |
| JEMEL BENNETT | ON FILE |
| JEMEL DONATO | ON FILE |
| JEMELEATHA HECHAVARRIA | ON FILE |
| JEMELL BARRERA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEMELL WHITE | ON FILE |
| JEMELLE WILKERSON | ON FILE |
| JEMELYN MARIÑAS | ON FILE |
| JEMIE ENYIH SAEKOO | ON FILE |
| JEMIL BIHA | ON FILE |
| JEMIL JELILOV | ON FILE |
| JEMILLIE RODICOL | ON FILE |
| JEMIMA  SHIKDAR | ON FILE |
| JEMIMA BAIGORRIA | ON FILE |
| JEMIMA CHARLES | ON FILE |
| JEMIMA ESTRADA | ON FILE |
| JEMIMA PAPERA | ON FILE |
| JEMIMAH CANNING | ON FILE |
| JEMIMAH KEMIREMBE | ON FILE |
| JEMIS WANI | ON FILE |
| JEMLAN MONTOYA-BRAVO | ON FILE |
| JEMLINC ENTERPRISES  LLC | ON FILE |
| JEMMA  VOISIN | ON FILE |
| JEMMA BUCKNER | ON FILE |
| JEMMA FLETCHER | ON FILE |
| JEMMA KNOPE | ON FILE |
| JEMMA LING | ON FILE |
| JEMMA LOW | ON FILE |
| JEMMA RIDDELL | ON FILE |
| JEMMEL HILL | ON FILE |
| JEMMELY JULIEN | ON FILE |
| JEMMOTT  DUNCAN | ON FILE |
| JEMMY MIEMBAN | ON FILE |
| JEMMY ROSE PANGAN | ON FILE |
| JEMOND WHITE | ON FILE |
| JEMOR HUGHES | ON FILE |
| JEMSEN TAN | ON FILE |
| JEMSHIT BASHIMOV | ON FILE |
| JEMY VICTORIA  MUÑOZ FLORES | ON FILE |
| JEN BALES | ON FILE |
| JEN CHI HSU | ON FILE |
| JEN CHIEH LIU | ON FILE |
| JEN CHIEN TENG | ON FILE |
| JEN CHIN CHEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEN CHUNG-YUAN | ON FILE |
| JEN CLAYTON | ON FILE |
| JEN FEIGIN | ON FILE |
| JEN GIUDICE | ON FILE |
| JEN HAO YEH | ON FILE |
| JEN HOONG OON | ON FILE |
| JEN HOPPER | ON FILE |
| JEN HOUNG LIE | ON FILE |
| JEN JONG WANG | ON FILE |
| JEN L. | ON FILE |
| JEN MARTZ | ON FILE |
| JEN MEE THONG | ON FILE |
| JEN NEIL | ON FILE |
| JEN PLUMRIDGE | ON FILE |
| JEN RUMINSKI | ON FILE |
| JEN SHAHI | ON FILE |
| JEN SPENCE | ON FILE |
| JEN STRASBURGER | ON FILE |
| JEN TAN | ON FILE |
| JEN THOMAS | ON FILE |
| JEN TING HAN | ON FILE |
| JEN WEI CHIANG | ON FILE |
| JEN WEIDEMANN | ON FILE |
| JEN WILSON | ON FILE |
| JEN YAO CHONG | ON FILE |
| JEN YI HO | ON FILE |
| JENA  SALISBURY | ON FILE |
| JENA ASCOUGH | ON FILE |
| JENA CONGILOSI | ON FILE |
| JENA HIRJI | ON FILE |
| JENA MUMME | ON FILE |
| JENA PARRISH | ON FILE |
| JENA REALE | ON FILE |
| JENA SCOTT | ON FILE |
| JENA VERBECK | ON FILE |
| JENA WILLS | ON FILE |
| JENAE BREWTON | ON FILE |
| JENAE MARIE TABANAO | ON FILE |
| JENAE NIKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENAE WARN | ON FILE |
| JENAH ABD EL-MONEIM | ON FILE |
| JENAHAN SHAN | ON FILE |
| JENAI SUN STOKESBARY | ON FILE |
| JENAKAN SIVAGNAANAM | ON FILE |
| JENALINE ROSE MARTINEZ | ON FILE |
| JENALYN PAGNE | ON FILE |
| JENAN ELSAMMAN | ON FILE |
| JENAR VILLARIN | ON FILE |
| JENARO CORREA | ON FILE |
| JENAY CAVALANCIA | ON FILE |
| JENAY JOYCE CAVALANCIA | ON FILE |
| JENC LOO | ON FILE |
| JENCHIEH LEE | ON FILE |
| JENCIS ZALAMEDA | ON FILE |
| JENCUS LIN | ON FILE |
| JENCY DEPOORTER | ON FILE |
| JENDIA LUCY | ON FILE |
| JENDRICK FARENZENA | ON FILE |
| JENE POWERS II | ON FILE |
| JENE VONG | ON FILE |
| JENEEN OH | ON FILE |
| JENEEN WEST | ON FILE |
| JENEFER MERTO | ON FILE |
| JENEFFER SOUZA DOS SANTOS | ON FILE |
| JENEICE WASCHLE | ON FILE |
| JENEL MELNYK | ON FILE |
| JENEL SPOEALA | ON FILE |
| JENELIA SARVER | ON FILE |
| JENELL HITESHEW | ON FILE |
| JENELL MARIE MCLAUGHLIN | ON FILE |
| JENELLE D’ALESSANDRO | ON FILE |
| JENELLE EXNER | ON FILE |
| JENELLE RYAN | ON FILE |
| JENELLE SPICER | ON FILE |
| JENELLE THOMAS | ON FILE |
| JENELLE WARNER | ON FILE |
| JENELLE WHITTNEY TEVIS | ON FILE |
| JENELYN CASTILLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENELYN CREDO | ON FILE |
| JENELYN CREDO | ON FILE |
| JENELYN DE CASTRO CREDO | ON FILE |
| JENELYN GADO | ON FILE |
| JENELYN TEODOSIO HORCA | ON FILE |
| JENESEE GARCIA | ON FILE |
| JENESSA CROGNALI | ON FILE |
| JENET SUN | ON FILE |
| JENEVIV PAULINE ALIMAN | ON FILE |
| JENG HAU CHI | ON FILE |
| JENG LEE | ON FILE |
| JENG WEI LEE | ON FILE |
| JENG YEE CHERYL SIM | ON FILE |
| JENGHIZ JOHANNES VON STRENG VAN DIJCK | ON FILE |
| JENGSHIUN CHUNG | ON FILE |
| JEN-HAO SHIH | ON FILE |
| JENHUNG LIAO | ON FILE |
| JENI MARIE CHAMPLIN | ON FILE |
| JENIFER PALMER | ON FILE |
| JENIFER ANNE ABI HAMAD | ON FILE |
| JENIFER CLARK | ON FILE |
| JENIFER CYRIL PARUNGAO | ON FILE |
| JENIFER HO | ON FILE |
| JENIFER KALÁBOVÁ | ON FILE |
| JENIFER LEE IRWIN | ON FILE |
| JENIFER LOY | ON FILE |
| JENIFER MATSUMOTO | ON FILE |
| JENIFER MESSINA | ON FILE |
| JENIFER POSADA | ON FILE |
| JENIFER RAMONAMARIA EDENS | ON FILE |
| JENIFER SOSA MARTINEZ | ON FILE |
| JENIFER SUÁREZ SILVA | ON FILE |
| JENIFER WONG-YU | ON FILE |
| JENIFFER AXLINE | ON FILE |
| JENIFFER GONZÁLEZ ESTABA | ON FILE |
| JENIFFER LEITE PEREIRA | ON FILE |
| JENIFFER MORGA TETETLA | ON FILE |
| JENIFFER PELLETIER | ON FILE |
| JENIFFER VALENTINE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENIKA PATEL | ON FILE |
| JENILEE DILLON | ON FILE |
| JENILEE JOY EHLERS | ON FILE |
| JENINE STUBBS | ON FILE |
| JENINNE PARK | ON FILE |
| JENIS GILES | ON FILE |
| JENIS CATIC | ON FILE |
| JENISH DEKIVADIYA | ON FILE |
| JENISH NITINBHAI GANDHI | ON FILE |
| JENISH TALAVIYA | ON FILE |
| JENISHA DEODITA DIAS | ON FILE |
| JENITE RAJENDRA | ON FILE |
| JENITH SIVANESAN | ON FILE |
| JENIXA MIRANDA | ON FILE |
| JENKINS MONZEY | ON FILE |
| JENKINS JENKINS | ON FILE |
| Jenkins, Ross | ON FILE |
| JENLYN ALBURO | ON FILE |
| JEN-MEI WU | ON FILE |
| JENN COLLINS | ON FILE |
| JENN HAUR NG | ON FILE |
| JENN LONG LAW | ON FILE |
| JENN LUKE | ON FILE |
| JENN MIKA | ON FILE |
| JENN MORGAN | ON FILE |
| JENN O'CONNELL | ON FILE |
| JENN TANOURY | ON FILE |
| JENN VIGH | ON FILE |
| JENNA BROWN | ON FILE |
| JENNA ASHLEY MENDOZA | ON FILE |
| JENNA BELL | ON FILE |
| JENNA BIAGI | ON FILE |
| JENNA BOND | ON FILE |
| JENNA BRADFORD | ON FILE |
| JENNA BRANDSEN | ON FILE |
| Jenna Brannan | ON FILE |
| JENNA BRANNAN | ON FILE |
| JENNA BURGESS | ON FILE |
| JENNA CECCHINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNA CHILD | ON FILE |
| JENNA CHILDS | ON FILE |
| JENNA CHUA | ON FILE |
| JENNA DILLON | ON FILE |
| JENNA DIPAOLA | ON FILE |
| JENNA DIPETTA | ON FILE |
| JENNA DODGE | ON FILE |
| JENNA ETCHEVERRY | ON FILE |
| JENNA FEHR | ON FILE |
| JENNA FIELDER | ON FILE |
| JENNA FILLMORE | ON FILE |
| JENNA HACKMAN | ON FILE |
| JENNA HETTRICK | ON FILE |
| JENNA JANELL LAMB | ON FILE |
| JENNA JANSSEN | ON FILE |
| JENNA JONES | ON FILE |
| JENNA KOENIGSHOFER | ON FILE |
| JENNA KOH | ON FILE |
| JENNA KONG PUN CHEONG | ON FILE |
| JENNA LAMBIRIS | ON FILE |
| JENNA LILLY | ON FILE |
| JENNA LINKES | ON FILE |
| JENNA LIPKIN | ON FILE |
| JENNA LOU MAURON | ON FILE |
| JENNA LYNE DOMINGO | ON FILE |
| JENNA MABRY | ON FILE |
| JENNA MARIE CASTRO | ON FILE |
| JENNA MARIE PAIGE MCRAE | ON FILE |
| JENNA MARTINELLI | ON FILE |
| JENNA MASOERO | ON FILE |
| JENNA MATTANEN | ON FILE |
| JENNA MCDANIEL | ON FILE |
| JENNA MCNAMEE | ON FILE |
| JENNA MCTUNE | ON FILE |
| JENNA MOLKANEN | ON FILE |
| JENNA MULRENAN | ON FILE |
| JENNA ONG | ON FILE |
| JENNA ROLL | ON FILE |
| JENNA ROYDEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNA SCHIEVINK | ON FILE |
| JENNA SHELDON | ON FILE |
| JENNA SLIWKA | ON FILE |
| JENNA SOBO | ON FILE |
| JENNA STRAIN | ON FILE |
| JENNA SULLIVAN | ON FILE |
| Jenna Sullivan | jenna_sullivan@icloud.com |
| JENNA TAINIO | ON FILE |
| JENNA THORPE | ON FILE |
| JENNA TINEI REEDER | ON FILE |
| JENNA YAZDANI | ON FILE |
| JENNA YEASLEY | ON FILE |
| JENNA YERBY | ON FILE |
| JENNABEA DIGAETANO | ON FILE |
| JENNAE COOPER | ON FILE |
| JENNAH MARIE FORMOSO | ON FILE |
| JENNA-LEA NEWSON | ON FILE |
| JENNALEE GAISER | ON FILE |
| JENNA-LEE WILSON | ON FILE |
| JENNARONG KANHACHALEE | ON FILE |
| JENNE NESTHUS | ON FILE |
| JENNEFER CANTEO | ON FILE |
| JENNELYN BAUTISTA | ON FILE |
| JENNELYN BAUTISTA | ON FILE |
| JENNELYN BERNAS | ON FILE |
| JENNELYN LIBANG | ON FILE |
| JENNERO ROSSI | ON FILE |
| Jennerström, Per | ON FILE |
| JENNETTA GEORGE | ON FILE |
| JENNETTE SOMERVILLE | ON FILE |
| JENNEY LYN S SAMANIEGO | ON FILE |
| JENNI ASHTON | ON FILE |
| JENNI BAUER | ON FILE |
| JENNI HALL | ON FILE |
| JENNI IRMELI AHLSTEN | ON FILE |
| JENNI JOHNSON | ON FILE |
| JENNI RILASTI | ON FILE |
| JENNI SHARPE | ON FILE |
| JENNI THOMPSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JENNI THOMPSON | ON FILE |
| JENNI WOOD | ON FILE |
| JENNICA BÄCKSTRÖM | ON FILE |
| JENNICA CASTELAR | ON FILE |
| JENNICA O BROIN | ON FILE |
| JENNICA THERESE CASTRO | ON FILE |
| JENNICO FRANCIS ZALAMEDA | ON FILE |
| JENNIE  KANG | ON FILE |
| JENNIE  LOFTON-GRIFFIN | ON FILE |
| JENNIE DANSO | ON FILE |
| JENNIE FRANCO | ON FILE |
| JENNIE HSU-LUMETTA | ON FILE |
| JENNIE JEANPIERRE | ON FILE |
| JENNIE KOO | ON FILE |
| JENNIE MARIE MADDOX | ON FILE |
| JENNIE PETTERSSON | ON FILE |
| JENNIE STORFELDT | ON FILE |
| Jennie Yan Zheng | ON FILE |
| JENNIE ZHENG | ON FILE |
| JENNIE ZHU | ON FILE |
| JENNIFER  AMMOUR | ON FILE |
| JENNIFER  BAILEY | ON FILE |
| JENNIFER  BERKOWITZ | ON FILE |
| JENNIFER  BLAIR | ON FILE |
| JENNIFER  CANNON | ON FILE |
| JENNIFER  CAPELLE | ON FILE |
| JENNIFER  CHAN | ON FILE |
| JENNIFER  CHAU | ON FILE |
| JENNIFER  CHERNISHENKO | ON FILE |
| JENNIFER  COGGINS | ON FILE |
| JENNIFER  COLLINS | ON FILE |
| JENNIFER  CONN | ON FILE |
| JENNIFER  DOVE | ON FILE |
| JENNIFER  DUITAMA | ON FILE |
| JENNIFER  FLETCHER | ON FILE |
| JENNIFER  FLORES | ON FILE |
| JENNIFER  FOLTZ | ON FILE |
| JENNIFER  GROFF | ON FILE |
| JENNIFER  HONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER HOWELL | ON FILE |
| JENNIFER HYUN | ON FILE |
| JENNIFER JANKOWSKI | ON FILE |
| JENNIFER KETTERER | ON FILE |
| JENNIFER KNAM | ON FILE |
| JENNIFER KOZZI | ON FILE |
| JENNIFER KUSONO | ON FILE |
| JENNIFER LANCASTER | ON FILE |
| JENNIFER LEE | ON FILE |
| JENNIFER LEO | ON FILE |
| JENNIFER MANSOORI | ON FILE |
| JENNIFER MARTIN | ON FILE |
| JENNIFER MCGRADY | ON FILE |
| JENNIFER MULA | ON FILE |
| JENNIFER MURPHY | ON FILE |
| JENNIFER NAZARIO | ON FILE |
| JENNIFER NEVITT | ON FILE |
| JENNIFER OVERBY | ON FILE |
| JENNIFER PERSON | ON FILE |
| JENNIFER RAYMOND | ON FILE |
| JENNIFER REYES OCAMPO | ON FILE |
| JENNIFER ROMAN | ON FILE |
| JENNIFER ROSALES | ON FILE |
| JENNIFER SEEARS | ON FILE |
| JENNIFER SENEZ | ON FILE |
| JENNIFER SHAUGHNESSY | ON FILE |
| JENNIFER SMITH | ON FILE |
| JENNIFER TAYLOR | ON FILE |
| JENNIFER UNG | ON FILE |
| JENNIFER WALT | ON FILE |
| JENNIFER WATSON JENKINS | ON FILE |
| JENNIFER WELLS | ON FILE |
| JENNIFER WESTWOOD | ON FILE |
| JENNIFER YARDLEY | ON FILE |
| JENNIFER A FIGUEROA | ON FILE |
| Jennifer A. Christian | jchristian@askllp.com |
| JENNIFER ABINA | ON FILE |
| JENNIFER ACKERMAN | ON FILE |
| JENNIFER ADAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER ADDUCCI | ON FILE |
| JENNIFER AGUADA KIRK | ON FILE |
| JENNIFER AGUILERA | ON FILE |
| JENNIFER ALBANO | ON FILE |
| JENNIFER ALBERT | ON FILE |
| JENNIFER ALCOCER | ON FILE |
| JENNIFER ALEXANDER | ON FILE |
| JENNIFER ALICE WINNIFRED LOCKETT | ON FILE |
| JENNIFER ALMARIO ARPIA | ON FILE |
| JENNIFER ALVARADO | ON FILE |
| JENNIFER AMBROCIO-RAMIREZ | ON FILE |
| JENNIFER AMIDON | ON FILE |
| JENNIFER AMY JACKSON | ON FILE |
| JENNIFER ANANI BRAVO SANTISTEBAN | ON FILE |
| JENNIFER ANN PARRILL | ON FILE |
| JENNIFER ANN FARNSWORTH | ON FILE |
| JENNIFER ANN JEUNG | ON FILE |
| JENNIFER ANN KATTULA | ON FILE |
| JENNIFER ANNE MEGSON | ON FILE |
| JENNIFER ANNE RICHARDSON | ON FILE |
| JENNIFER ARMAS | ON FILE |
| JENNIFER ARNAIZ | ON FILE |
| JENNIFER ARREOLA ESPINOZA | ON FILE |
| JENNIFER ASHTON | ON FILE |
| JENNIFER ASTRID BALTAN | ON FILE |
| JENNIFER AUBERT | ON FILE |
| JENNIFER AUDREY WATKINS | ON FILE |
| JENNIFER AUST | ON FILE |
| JENNIFER AVILA | ON FILE |
| JENNIFER AVILES BULEJE | ON FILE |
| JENNIFER AYALA | ON FILE |
| JENNIFER BACANI | ON FILE |
| JENNIFER BADINO | ON FILE |
| JENNIFER BAGWELL | ON FILE |
| JENNIFER BAIK | ON FILE |
| JENNIFER BAILEY | ON FILE |
| JENNIFER BAKAR | ON FILE |
| JENNIFER BAKER | ON FILE |
| JENNIFER BALLINGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER BARKER | ON FILE |
| JENNIFER BARNES | ON FILE |
| JENNIFER BARRETT | ON FILE |
| JENNIFER BATCHELOR | ON FILE |
| JENNIFER BATH | ON FILE |
| JENNIFER BEAUREGARD | ON FILE |
| JENNIFER BECKER | ON FILE |
| JENNIFER BECVAR | ON FILE |
| JENNIFER BENAVIDES | ON FILE |
| JENNIFER BENNETT | ON FILE |
| JENNIFER BERGERON | ON FILE |
| JENNIFER BERGSMA | ON FILE |
| JENNIFER BERMISA | ON FILE |
| JENNIFER BIERHUIZEN | ON FILE |
| JENNIFER BILENDUKE | ON FILE |
| JENNIFER BIRCHETT | ON FILE |
| JENNIFER BISHOP | ON FILE |
| JENNIFER BLACKLER | ON FILE |
| JENNIFER BLAIR | ON FILE |
| JENNIFER BLANKENSHIP | ON FILE |
| JENNIFER BLASS | ON FILE |
| JENNIFER BLEEKER | ON FILE |
| JENNIFER BLEVINS | ON FILE |
| JENNIFER BOOKER | ON FILE |
| JENNIFER BOOTZ | ON FILE |
| Jennifer Bootz | koga.bootz@gmail.com |
| JENNIFER BORRUSO | ON FILE |
| JENNIFER BORRUSO | ON FILE |
| JENNIFER BORUCKI | ON FILE |
| JENNIFER BRACCO | ON FILE |
| JENNIFER BRAKE | ON FILE |
| JENNIFER BRENA | ON FILE |
| Jennifer Brena | jenbrena@yahoo.com |
| JENNIFER BRENT | ON FILE |
| JENNIFER BREWER | ON FILE |
| JENNIFER BRILE | ON FILE |
| JENNIFER BRITO | ON FILE |
| JENNIFER BRITT | ON FILE |
| JENNIFER BROCHU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER BROWN | ON FILE |
| JENNIFER BROWN | ON FILE |
| JENNIFER BRUNO | ON FILE |
| JENNIFER BUCHANAN | ON FILE |
| JENNIFER BUCKLEY | ON FILE |
| JENNIFER BUENVIAJE | ON FILE |
| JENNIFER BUH | ON FILE |
| JENNIFER BUTLER | ON FILE |
| JENNIFER CALIENDO | ON FILE |
| JENNIFER CALLEJA | ON FILE |
| JENNIFER CALVERT | ON FILE |
| JENNIFER CAMAÑO | ON FILE |
| JENNIFER CAMPBELL | ON FILE |
| JENNIFER CAMPBELL | ON FILE |
| JENNIFER CAPO | ON FILE |
| JENNIFER CARA BRUSCIA | ON FILE |
| JENNIFER CARR | ON FILE |
| JENNIFER CARTER | ON FILE |
| JENNIFER CASH | ON FILE |
| JENNIFER CASTILLO | ON FILE |
| JENNIFER CATLIN | ON FILE |
| JENNIFER CHAMBERLAINE | ON FILE |
| JENNIFER CHAN | ON FILE |
| JENNIFER CHAN | ON FILE |
| JENNIFER CHAPMAN | ON FILE |
| JENNIFER CHAPMAN-SHARPE | ON FILE |
| JENNIFER CHAVANDO | ON FILE |
| JENNIFER CHEEMANLALL | ON FILE |
| JENNIFER CHENG | ON FILE |
| JENNIFER CHENG | ON FILE |
| JENNIFER CHENG | ON FILE |
| JENNIFER CHOI | ON FILE |
| Jennifer Claire Mathy | ON FILE |
| JENNIFER CLARKE | ON FILE |
| JENNIFER CLARKE | ON FILE |
| JENNIFER CLAUDIA GOZAL | ON FILE |
| JENNIFER CLAY | ON FILE |
| JENNIFER CLAY | jenlizclay@gmail.com |
| JENNIFER CODY MOLINARI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER COLLINS | ON FILE |
| Jennifer Conde | ON FILE |
| JENNIFER CONDE | ON FILE |
| JENNIFER CONNIE  MAGRI | ON FILE |
| JENNIFER CONNIE MAGRI | ON FILE |
| JENNIFER CONROY | ON FILE |
| JENNIFER CONTRERAS | ON FILE |
| JENNIFER COOK | ON FILE |
| JENNIFER COWHAM | ON FILE |
| JENNIFER CREADOR | ON FILE |
| JENNIFER CREASY | ON FILE |
| JENNIFER CRISSINGER | ON FILE |
| JENNIFER CROCKETT | ON FILE |
| JENNIFER CROSS | ON FILE |
| JENNIFER CROWDER | ON FILE |
| JENNIFER CUAÑO | ON FILE |
| JENNIFER CULLUM | ON FILE |
| JENNIFER DANG | ON FILE |
| JENNIFER DANG | ON FILE |
| JENNIFER DARLINGTON | ON FILE |
| JENNIFER DARMON | ON FILE |
| JENNIFER DAUTH | ON FILE |
| JENNIFER DAVID | ON FILE |
| JENNIFER DAVIDSON | ON FILE |
| JENNIFER DAVIES | ON FILE |
| JENNIFER DAVIS | ON FILE |
| JENNIFER DAWN KLOTZ | ON FILE |
| JENNIFER DAWN REED | ON FILE |
| JENNIFER DE BRUYN | ON FILE |
| JENNIFER DE LEON | ON FILE |
| JENNIFER DE LORENZO | ON FILE |
| JENNIFER DEHNE ESPARZA | ON FILE |
| JENNIFER DELEON | ON FILE |
| JENNIFER DELESALLE | ON FILE |
| JENNIFER DELONG | ON FILE |
| JENNIFER DENISE LOPEZ | ON FILE |
| Jennifer Deur | ON FILE |
| JENNIFER DIAZ | ON FILE |
| JENNIFER DICKEY | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER DIETSCH | ON FILE |
| JENNIFER DOMYAN | ON FILE |
| JENNIFER DONISTHORPE | ON FILE |
| Jennifer Doran | ON FILE |
| JENNIFER DORAN | ON FILE |
| Jennifer Doran | j11g0801@gmail.com |
| Jennifer Doran | sydney@jennidoran.com |
| JENNIFER DORMANDY | ON FILE |
| JENNIFER DOSS | ON FILE |
| JENNIFER DOUGLAS | ON FILE |
| JENNIFER DOUGLASS | ON FILE |
| JENNIFER DROZD | ON FILE |
| JENNIFER DUBOIS | ON FILE |
| JENNIFER DUGGER | ON FILE |
| JENNIFER DUMLAO | ON FILE |
| JENNIFER DUNBAR | ON FILE |
| JENNIFER DURBIN | ON FILE |
| JENNIFER DUVALL | ON FILE |
| JENNIFER EIS | ON FILE |
| JENNIFER ELDER | ON FILE |
| JENNIFER ELYSE SMITH | ON FILE |
| JENNIFER EPLER | ON FILE |
| JENNIFER EPPS | ON FILE |
| JENNIFER ERICKSON | ON FILE |
| JENNIFER ESCOBAR-SIGMAN | ON FILE |
| JENNIFER ESPY | ON FILE |
| JENNIFER ETHERIDGE | ON FILE |
| JENNIFER EVANS | ON FILE |
| JENNIFER F MENENDEZ | ON FILE |
| JENNIFER FACCENDA | ON FILE |
| JENNIFER FAN | ON FILE |
| JENNIFER FAVAS | ON FILE |
| JENNIFER FIGUEROA | ON FILE |
| JENNIFER FINCH | ON FILE |
| JENNIFER FIORE | ON FILE |
| Jennifer Fleming | ON FILE |
| Jennifer Fleming | ON FILE |
| JENNIFER FLORES | ON FILE |
| JENNIFER FLORES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER FLORES | ON FILE |
| JENNIFER FLYNN | ON FILE |
| Jennifer Flynn | billsjflynn@gmail.com |
| JENNIFER FOSTER | ON FILE |
| JENNIFER FOWLER | ON FILE |
| JENNIFER FOX | ON FILE |
| JENNIFER FRANKE | ON FILE |
| JENNIFER FREELAND | ON FILE |
| JENNIFER FRENCH | ON FILE |
| JENNIFER FRENTZ | ON FILE |
| JENNIFER FRÜEHAUF | ON FILE |
| JENNIFER GALLIANO | ON FILE |
| JENNIFER GARCIA | ON FILE |
| JENNIFER GASSER | ON FILE |
| JENNIFER GAWRONSKY | ON FILE |
| JENNIFER GEISER | ON FILE |
| jennifer geiser | jengeiser@me.com |
| JENNIFER GERMAINE YVONNE KROPFELD | ON FILE |
| JENNIFER GIBBS | ON FILE |
| JENNIFER GIERMAN | ON FILE |
| JENNIFER GILLESPIE | ON FILE |
| JENNIFER GIMENO | ON FILE |
| JENNIFER GIPSON | ON FILE |
| JENNIFER GONZALEZ | ON FILE |
| JENNIFER GOOBY | ON FILE |
| JENNIFER GOR | ON FILE |
| JENNIFER GRACE | ON FILE |
| JENNIFER GRACE LIM TAKAHASHI | ON FILE |
| JENNIFER GRANERA | ON FILE |
| JENNIFER GRILL | ON FILE |
| JENNIFER GULAREK | ON FILE |
| JENNIFER GUMBS | ON FILE |
| Jennifer Gumbs | nephine@gmail.com |
| JENNIFER HA | ON FILE |
| JENNIFER HACKER | ON FILE |
| JENNIFER HAGER | ON FILE |
| JENNIFER HAKIM | ON FILE |
| JENNIFER HALDERMAN | ON FILE |
| JENNIFER HARPER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER HARRELSON | ON FILE |
| JENNIFER HARRINGER | ON FILE |
| JENNIFER HARRISON | ON FILE |
| JENNIFER HART | ON FILE |
| JENNIFER HASTINGS | ON FILE |
| JENNIFER HATCHELL | ON FILE |
| JENNIFER HATCHER | ON FILE |
| JENNIFER HEDLUND | ON FILE |
| JENNIFER HENAGHAN | ON FILE |
| JENNIFER HERCULES | ON FILE |
| JENNIFER HERR | ON FILE |
| jennifer herrema | ON FILE |
| JENNIFER HERREMA | ON FILE |
| jennifer herrema | jennifer.herrema@gmail.com |
| JENNIFER HERRERA CORONEL | ON FILE |
| JENNIFER HINCAPIE | ON FILE |
| JENNIFER HIX | ON FILE |
| JENNIFER HNIDAN | ON FILE |
| JENNIFER HO | ON FILE |
| JENNIFER HO YAN YAU | ON FILE |
| JENNIFER HOANG | ON FILE |
| JENNIFER HOCHGESANG | ON FILE |
| JENNIFER HOEY | ON FILE |
| JENNIFER HOFFMAN | ON FILE |
| JENNIFER HOUSTON | ON FILE |
| JENNIFER HOWARD | ON FILE |
| JENNIFER HOWARD | ON FILE |
| JENNIFER HOYSANG WALIAN | ON FILE |
| JENNIFER HUGHES | ON FILE |
| JENNIFER HUM | ON FILE |
| JENNIFER HUMPHREY | ON FILE |
| JENNIFER HUNTER | ON FILE |
| JENNIFER HUNTER | ON FILE |
| JENNIFER IGOE | ON FILE |
| JENNIFER JACOBS | ON FILE |
| JENNIFER JAMES | ON FILE |
| JENNIFER JARVIS | ON FILE |
| JENNIFER JEFFREY | ON FILE |
| JENNIFER JIAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER JOCELYN FORD | ON FILE |
| JENNIFER JOHNS | ON FILE |
| JENNIFER JOHNSON | ON FILE |
| JENNIFER JOHNSON | ON FILE |
| JENNIFER JOHNSON | ON FILE |
| JENNIFER JONES | ON FILE |
| JENNIFER JONES | ON FILE |
| JENNIFER JORDAN | ON FILE |
| JENNIFER JOY PETERS | ON FILE |
| JENNIFER JUHN | ON FILE |
| JENNIFER JUSTICE HARMON | ON FILE |
| JENNIFER K CORADI | ON FILE |
| Jennifer K Coradi | sjcornew@hotmail.com |
| JENNIFER KAHU-LUKE | ON FILE |
| JENNIFER KAMINSKI | ON FILE |
| JENNIFER KARLIN | ON FILE |
| JENNIFER KARRY | ON FILE |
| JENNIFER KAY SCOBIE | ON FILE |
| JENNIFER KELLOGG | ON FILE |
| JENNIFER KERR | ON FILE |
| JENNIFER KEYSERLING | ON FILE |
| JENNIFER KIELBASA | ON FILE |
| JENNIFER KINGSBURY | ON FILE |
| JENNIFER KINNEAR | ON FILE |
| JENNIFER KLATT | ON FILE |
| JENNIFER KLINGER | ON FILE |
| JENNIFER KLINKER | ON FILE |
| JENNIFER KNOX | ON FILE |
| JENNIFER KONG | ON FILE |
| JENNIFER KOUSTRUP | ON FILE |
| JENNIFER KUENZLER | ON FILE |
| JENNIFER L CLAYTON | ON FILE |
| Jennifer l Strasburger | ON FILE |
| JENNIFER LA | ON FILE |
| JENNIFER LACHANCE | ON FILE |
| JENNIFER LAM | ON FILE |
| JENNIFER LANDEN | ON FILE |
| JENNIFER LARKIN | ON FILE |
| jennifer larose | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| jennifer larose | ON FILE |
| JENNIFER LAROSE | ON FILE |
| JENNIFER LARSEN | ON FILE |
| JENNIFER LASSO | ON FILE |
| JENNIFER LAURA STREETER | ON FILE |
| JENNIFER LAWSON | ON FILE |
| JENNIFER LE | ON FILE |
| JENNIFER LE | ON FILE |
| JENNIFER LEANO | ON FILE |
| JENNIFER LEARTANASAN | ON FILE |
| JENNIFER LEATHERS | ON FILE |
| JENNIFER LEE | ON FILE |
| JENNIFER LEE | ON FILE |
| JENNIFER LEE | ON FILE |
| JENNIFER LEE | ON FILE |
| JENNIFER LEE | ON FILE |
| Jennifer Lee | pollyndexter@gmail.com |
| JENNIFER LEIGH REEVES | ON FILE |
| JENNIFER LEMAIRE | ON FILE |
| JENNIFER LENTZ | ON FILE |
| JENNIFER LEOPOLD | ON FILE |
| JENNIFER LEWIS | ON FILE |
| JENNIFER LEWIS | ON FILE |
| JENNIFER LI | ON FILE |
| JENNIFER LIAO | ON FILE |
| JENNIFER LIEN | ON FILE |
| JENNIFER LIN | ON FILE |
| JENNIFER LINDUP | ON FILE |
| JENNIFER LIPSEY | ON FILE |
| JENNIFER LITTLETON | ON FILE |
| JENNIFER LIU | ON FILE |
| JENNIFER LOCKHART | ON FILE |
| JENNIFER LOH | ON FILE |
| JENNIFER LONG | ON FILE |
| JENNIFER LONG | ON FILE |
| JENNIFER LOPES | ON FILE |
| JENNIFER LOPEZ | ON FILE |
| JENNIFER LORENZO MARES | ON FILE |
| JENNIFER LOUGHMAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER LOUISE PECKHAM | ON FILE |
| JENNIFER LOUISE RICHARDS | ON FILE |
| Jennifer Louise Richards | virtualjen@protonmail.com |
| JENNIFER LOVE | ON FILE |
| JENNIFER LU | ON FILE |
| JENNIFER LUBKE | ON FILE |
| JENNIFER LY | ON FILE |
| Jennifer Lyn Banzon | ON FILE |
| JENNIFER LYN BANZON | ON FILE |
| JENNIFER LYNN FLEMING | ON FILE |
| JENNIFER LYNN HARDING MARLIN | ON FILE |
| JENNIFER LYNN LANDRIGAN | ON FILE |
| JENNIFER LYNN LETT | ON FILE |
| JENNIFER LYNN MILLER | ON FILE |
| JENNIFER LYNN STEPHENSON | ON FILE |
| JENNIFER MACNIVEN | ON FILE |
| JENNIFER MADANAT | ON FILE |
| Jennifer Maguigad | ON FILE |
| JENNIFER MAGUIGAD | ON FILE |
| JENNIFER MALCOLM | ON FILE |
| JENNIFER MANAOG | ON FILE |
| JENNIFER MANCIEL | ON FILE |
| JENNIFER MANNING | ON FILE |
| JENNIFER MARAH | ON FILE |
| JENNIFER MARIA LOUW | ON FILE |
| JENNIFER MARIE EDGREN | ON FILE |
| JENNIFER MARIE PEREZ DAVILA | ON FILE |
| JENNIFER MARKS | ON FILE |
| JENNIFER MAROGI | ON FILE |
| JENNIFER MARR | ON FILE |
| JENNIFER MARSHALL | ON FILE |
| JENNIFER MARTIN | ON FILE |
| JENNIFER MARTINA | ON FILE |
| JENNIFER MASSOP | ON FILE |
| JENNIFER MASTER | ON FILE |
| JENNIFER MASUDA | ON FILE |
| JENNIFER MATHEWS | ON FILE |
| JENNIFER MATHEWS | ON FILE |
| JENNIFER MATIAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER MATTHEW | ON FILE |
| JENNIFER MAUGHAN | ON FILE |
| JENNIFER MCCOY | ON FILE |
| JENNIFER MCDANIEL | ON FILE |
| JENNIFER MCDOUGALL | ON FILE |
| JENNIFER MCGOVERN | ON FILE |
| JENNIFER MCGUIRE | ON FILE |
| JENNIFER MCLELLAN | ON FILE |
| JENNIFER MCPHERSON | ON FILE |
| JENNIFER MCRAE | ON FILE |
| JENNIFER MEADOWS | ON FILE |
| JENNIFER MEDLIN-CARDINALE | ON FILE |
| JENNIFER MEJIA | ON FILE |
| JENNIFER MELILLO | ON FILE |
| JENNIFER MENGEON | ON FILE |
| JENNIFER MERRICK | ON FILE |
| JENNIFER METTETAL | ON FILE |
| JENNIFER MEYER | ON FILE |
| JENNIFER MEYER | ON FILE |
| JENNIFER MIAH | ON FILE |
| JENNIFER MICHAELA BYRNE | ON FILE |
| JENNIFER MICHELIN | ON FILE |
| JENNIFER MICHELLE GOODMAN | ON FILE |
| JENNIFER MICHELLE TIDROW | ON FILE |
| JENNIFER MICHELLE XIMENEZ | ON FILE |
| JENNIFER MICHELLE ZUNO | ON FILE |
| JENNIFER MILLER | ON FILE |
| JENNIFER MILLER | ON FILE |
| JENNIFER MILLER | ON FILE |
| Jennifer Mills | ON FILE |
| JENNIFER MILLS | ON FILE |
| JENNIFER MITCHELL | ON FILE |
| JENNIFER MIYAKUBO | ON FILE |
| JENNIFER MOHAN | ON FILE |
| JENNIFER MOLLEY | ON FILE |
| JENNIFER MONTE | ON FILE |
| JENNIFER MONTEREMAL | ON FILE |
| JENNIFER MORANCY | ON FILE |
| JENNIFER MOULARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER MUIR | ON FILE |
| JENNIFER MUNOZ DIAZ | ON FILE |
| JENNIFER MURAD | ON FILE |
| JENNIFER MURCIA | ON FILE |
| JENNIFER MUSALLAM | ON FILE |
| JENNIFER MYERS | ON FILE |
| JENNIFER N HOLLEY | ON FILE |
| JENNIFER NAVARRO | ON FILE |
| JENNIFER NELSON | ON FILE |
| JENNIFER NESBIT | ON FILE |
| JENNIFER NEWMAN | ON FILE |
| JENNIFER NG-HAING | ON FILE |
| JENNIFER NGUYEN | ON FILE |
| JENNIFER NILSSON PALM | ON FILE |
| JENNIFER NINAN | ON FILE |
| JENNIFER NNANNA | ON FILE |
| JENNIFER NOA | ON FILE |
| JENNIFER NORDLUND | ON FILE |
| JENNIFER NOWACZEWSKI | ON FILE |
| JENNIFER NYSTROM | ON FILE |
| JENNIFER O’GRADY | ON FILE |
| JENNIFER O’NEILL | ON FILE |
| JENNIFER O’SULLIVAN | ON FILE |
| JENNIFER OCEGUERA | ON FILE |
| JENNIFER OHLINGER | ON FILE |
| JENNIFER OMONDI | ON FILE |
| JENNIFER ONG | ON FILE |
| JENNIFER ORELLANA | ON FILE |
| JENNIFER ORLICH | ON FILE |
| JENNIFER ORNELAS | ON FILE |
| JENNIFER OSINSKI | ON FILE |
| JENNIFER OSTOPOVICH | ON FILE |
| JENNIFER OUYE | ON FILE |
| JENNIFER OVENDEN | ON FILE |
| JENNIFER PABUSTAN | ON FILE |
| JENNIFER PAIGE COLEMAN | ON FILE |
| JENNIFER PAISLEY | ON FILE |
| JENNIFER PAK | ON FILE |
| JENNIFER PALAMOS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER PAPADOPOULOS | ON FILE |
| JENNIFER PARK | ON FILE |
| JENNIFER PEDERSON | ON FILE |
| JENNIFER PEREIRA | ON FILE |
| JENNIFER PERSON | ON FILE |
| JENNIFER PETERSON | ON FILE |
| JENNIFER PHAM | ON FILE |
| JENNIFER PINILLA | ON FILE |
| JENNIFER PORTER | ON FILE |
| JENNIFER POWER | ON FILE |
| JENNIFER POWER HORAN | ON FILE |
| JENNIFER PUA | ON FILE |
| JENNIFER PURWA | ON FILE |
| JENNIFER QUINDE | ON FILE |
| JENNIFER QUINN | ON FILE |
| JENNIFER QUINONES SIERRA | ON FILE |
| JENNIFER R BUFFALO | ON FILE |
| JENNIFER R LAYBURN | ON FILE |
| JENNIFER RAE WOODS | ON FILE |
| JENNIFER RAFTER | ON FILE |
| Jennifer Rafter | jen.rafter@yahoo.com |
| JENNIFER RAMAGE | ON FILE |
| JENNIFER RAMIREZ | ON FILE |
| JENNIFER RAMIREZ BAULCH | ON FILE |
| JENNIFER RED | ON FILE |
| JENNIFER REED | ON FILE |
| JENNIFER RENEE HILL | ON FILE |
| JENNIFER RENTERIA | ON FILE |
| JENNIFER RENWICK | ON FILE |
| JENNIFER RESTIVO | ON FILE |
| JENNIFER RHODES | ON FILE |
| JENNIFER RICE | ON FILE |
| JENNIFER RIDER | ON FILE |
| JENNIFER RIGGS | ON FILE |
| JENNIFER RIGHETTI | ON FILE |
| JENNIFER RIMANELLI | ON FILE |
| JENNIFER RIO | ON FILE |
| JENNIFER RIVERA | ON FILE |
| JENNIFER ROBERTS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER ROBERTSON | ON FILE |
| JENNIFER ROBERTSON | ON FILE |
| JENNIFER ROBINSON | ON FILE |
| JENNIFER ROBINSON | ON FILE |
| JENNIFER ROBLES | ON FILE |
| JENNIFER ROGERS | ON FILE |
| JENNIFER ROHUS | ON FILE |
| JENNIFER ROMERO | ON FILE |
| JENNIFER RONAN | ON FILE |
| JENNIFER ROSE | ON FILE |
| JENNIFER ROSE PETERSON | ON FILE |
| JENNIFER ROSENBERG | ON FILE |
| JENNIFER ROSS RIGBERG | ON FILE |
| JENNIFER ROY | ON FILE |
| JENNIFER RUIZ | ON FILE |
| JENNIFER RUIZ | ON FILE |
| JENNIFER RUMBO SCUDERI | ON FILE |
| JENNIFER RUMRILL | ON FILE |
| JENNIFER RUTH BOGART | ON FILE |
| JENNIFER RYALS | ON FILE |
| Jennifer S Etheridge | ON FILE |
| JENNIFER SAJOUS | ON FILE |
| JENNIFER SALAZAR | ON FILE |
| JENNIFER SALLING | ON FILE |
| JENNIFER SANCHEZ | ON FILE |
| JENNIFER SANDOVAL | ON FILE |
| JENNIFER SANTA-OLALLA | ON FILE |
| JENNIFER SANTIAGO | ON FILE |
| JENNIFER SARAY GARZA HERNÁNDEZ | ON FILE |
| JENNIFER SARKANY | ON FILE |
| JENNIFER SARTORIS | ON FILE |
| JENNIFER SCHESNUK | ON FILE |
| JENNIFER SCHOCH | ON FILE |
| JENNIFER SCHOON | ON FILE |
| JENNIFER SCHWERTNER | ON FILE |
| JENNIFER SCOZZARI | ON FILE |
| JENNIFER SEAH | ON FILE |
| JENNIFER SEALE | ON FILE |
| JENNIFER SEARLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER SEDGLEY | ON FILE |
| JENNIFER SHAR | ON FILE |
| JENNIFER SHAW | ON FILE |
| JENNIFER SHEEN | ON FILE |
| JENNIFER SHEPARDSON | ON FILE |
| JENNIFER SHIELDS | ON FILE |
| JENNIFER SHULTZ | ON FILE |
| JENNIFER SILVINA RODRIGUEZ | ON FILE |
| JENNIFER SIN | ON FILE |
| JENNIFER SINDER | ON FILE |
| JENNIFER SMITH | ON FILE |
| JENNIFER SMITH | ON FILE |
| JENNIFER SNOWDEN | ON FILE |
| JENNIFER SOLEDAD LOPEZ | ON FILE |
| Jennifer Soltys | ON FILE |
| JENNIFER SOLTYS | ON FILE |
| JENNIFER SORGENTONI | ON FILE |
| JENNIFER SORRENTINO | ON FILE |
| JENNIFER SOTER | ON FILE |
| JENNIFER SOUSA | ON FILE |
| JENNIFER SOUSA | ON FILE |
| JENNIFER SOUZA | ON FILE |
| JENNIFER SPARKS | ON FILE |
| JENNIFER SPENCER | ON FILE |
| JENNIFER SPISAK | ON FILE |
| JENNIFER STAHMER | ON FILE |
| JENNIFER STAMEY | ON FILE |
| JENNIFER STANCROFF | ON FILE |
| JENNIFER STEFAN | ON FILE |
| JENNIFER STEVENSON | ON FILE |
| JENNIFER STRADLING | ON FILE |
| Jennifer Strasburger | ON FILE |
| JENNIFER STUART | ON FILE |
| JENNIFER STUMM | ON FILE |
| JENNIFER SU | ON FILE |
| JENNIFER SUNDQUIST | ON FILE |
| JENNIFER SUSAN SCHOMMER | ON FILE |
| JENNIFER SUTTO | ON FILE |
| JENNIFER SWABY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER SWAIM | ON FILE |
| JENNIFER SWARTZ | ON FILE |
| JENNIFER SWINK | ON FILE |
| JENNIFER SWYER | ON FILE |
| JENNIFER TAKESHITA | ON FILE |
| JENNIFER TAMARA RUIZ | ON FILE |
| JENNIFER TAN | ON FILE |
| JENNIFER TELFER | ON FILE |
| Jennifer Thomas | ON FILE |
| JENNIFER TING | ON FILE |
| JENNIFER TOM | ON FILE |
| JENNIFER TOM | ON FILE |
| JENNIFER TRAVER | ON FILE |
| JENNIFER TRIEU | ON FILE |
| JENNIFER TRIHOULIS | ON FILE |
| JENNIFER TRINH | ON FILE |
| JENNIFER TROUT | ON FILE |
| JENNIFER TROWBRIDGE | ON FILE |
| JENNIFER TROXELL | ON FILE |
| JENNIFER TSE | ON FILE |
| JENNIFER TURNER | ON FILE |
| JENNIFER TUSI | ON FILE |
| JENNIFER VAN EETVELDE | ON FILE |
| JENNIFER VANESA DEVIA BUSTOS | ON FILE |
| JENNIFER VARGAS | ON FILE |
| JENNIFER VARGAS ESPINOSA | ON FILE |
| JENNIFER VELASCO | ON FILE |
| JENNIFER VENDRAMIN | ON FILE |
| JENNIFER VO | ON FILE |
| JENNIFER VORBURGER | ON FILE |
| JENNIFER VROUVIDES | ON FILE |
| JENNIFER VU | ON FILE |
| JENNIFER VUU | ON FILE |
| JENNIFER WAANOUNOU | ON FILE |
| JENNIFER WADE | ON FILE |
| JENNIFER WALLING | ON FILE |
| JENNIFER WALTER CONKLIN | ON FILE |
| JENNIFER WANG | ON FILE |
| JENNIFER WAPLINGTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER WARTA | ON FILE |
| JENNIFER WATKINS | ON FILE |
| JENNIFER WEAVER | ON FILE |
| JENNIFER WEE | ON FILE |
| JENNIFER WEIGHT | ON FILE |
| JENNIFER WENTLAND | ON FILE |
| JENNIFER WESNER | ON FILE |
| JENNIFER WHITNEY | ON FILE |
| JENNIFER WILLIAMS | ON FILE |
| JENNIFER WILLIAMS | ON FILE |
| JENNIFER WILLIAMS | ON FILE |
| JENNIFER WILLIAMS | ON FILE |
| JENNIFER WILSON | ON FILE |
| JENNIFER WILSON | ON FILE |
| JENNIFER WINDHAM | ON FILE |
| JENNIFER WINDHAM | ON FILE |
| JENNIFER WISEMAN | ON FILE |
| JENNIFER WOLFF | ON FILE |
| JENNIFER WOLJEVACH | ON FILE |
| JENNIFER WONG | ON FILE |
| JENNIFER WONG | ON FILE |
| JENNIFER WOOD | ON FILE |
| JENNIFER WOOD | ON FILE |
| JENNIFER WRIGHT | ON FILE |
| JENNIFER WRIGHT | ON FILE |
| JENNIFER WUESTLING | ON FILE |
| JENNIFER XA | ON FILE |
| JENNIFER YACKEE | ON FILE |
| JENNIFER YANCEY | ON FILE |
| JENNIFER YAPP | ON FILE |
| JENNIFER YI | ON FILE |
| JENNIFER YORK | ON FILE |
| JENNIFER YU | ON FILE |
| JENNIFER YUN | ON FILE |
| JENNIFER ZAMORA ZAMOT | ON FILE |
| JENNIFER ZANK | ON FILE |
| JENNIFER ZIELINSKI | ON FILE |
| JENNIFER ZIMMERMAN | ON FILE |
| JENNIFER ZOLD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNIFER ZONDLO | ON FILE |
| JENNIFFER MOLANO MORENO | ON FILE |
| JENNIFFER JULIA POSTIGO CHIRA | ON FILE |
| JENNIFFER WANGARE | ON FILE |
| JENNILYN OBRIEN | ON FILE |
| JENNILYN TORRES | ON FILE |
| JENNILYN VILLASIS | ON FILE |
| JENNINA DEVEAUX | ON FILE |
| JENNINE ANDREABORBON REYES | ON FILE |
| JENNINGS BRITT WHITE | ON FILE |
| JENNINGS JOHNSON | ON FILE |
| Jennings, Patrick Murray | ON FILE |
| JENNIPHA PHONMAT | ON FILE |
| JENNIPHER CONCEPCION | ON FILE |
| JENNIS LOUIS H RUYTHOOREN | ON FILE |
| JENNISA BOQUILA | ON FILE |
| JENNISHA CHHEDA | ON FILE |
| JENNISON NUNEZ | ON FILE |
| JENNITA ABRA | ON FILE |
| JENNO BOGAERT | ON FILE |
| JENNY KING | ON FILE |
| JENNY WU | ON FILE |
| JENNY ANDREA NAVAS | ON FILE |
| JENNY AU | ON FILE |
| JENNY BALL | ON FILE |
| JENNY BALL | ON FILE |
| JENNY BALLADARES | ON FILE |
| JENNY BAYSIEU | ON FILE |
| JENNY BEARD | ON FILE |
| JENNY BOGDANOVA | ON FILE |
| JENNY BOUNMIVILAY | ON FILE |
| JENNY BREEDY | ON FILE |
| JENNY CASAS | ON FILE |
| JENNY CASTRO | ON FILE |
| JENNY CHAN | ON FILE |
| Jenny Chan | tjcsea@gmail.com |
| JENNY CHANG | ON FILE |
| JENNY CHAU | ON FILE |
| JENNY CHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNY CHEUNG | ON FILE |
| JENNY CHEUNG | ON FILE |
| JENNY CHURCHILL | ON FILE |
| JENNY CLARK | ON FILE |
| JENNY COLLINS | ON FILE |
| JENNY CONTRERAS YANES | ON FILE |
| JENNY DANG | ON FILE |
| JENNY DAWA | ON FILE |
| JENNY DE COSTA | ON FILE |
| JENNY DEVAN | ON FILE |
| JENNY DISKO | ON FILE |
| JENNY DU | ON FILE |
| JENNY DURAN CASTEBLANCO | ON FILE |
| JENNY EHMAN | ON FILE |
| JENNY ELISABETH FRIDHEIM | ON FILE |
| JENNY FARR | ON FILE |
| jenny fletcher | longdistancejen13@gmail.com |
| JENNY FOLLINA | ON FILE |
| JENNY GOULAS | ON FILE |
| JENNY GRAHAM | ON FILE |
| JENNY GRETGRIX | ON FILE |
| JENNY HIDALGO | ON FILE |
| JENNY HII CHING YIE | ON FILE |
| JENNY HO | ON FILE |
| JENNY HOTMAN | ON FILE |
| JENNY HUANG | ON FILE |
| JENNY HUMER | ON FILE |
| JENNY IGNACIO | ON FILE |
| JENNY ISAZA | ON FILE |
| JENNY JOSEFINE NORBERG | ON FILE |
| JENNY JUDGE | ON FILE |
| JENNY JUNG | ON FILE |
| JENNY KAKAFIKAS | ON FILE |
| JENNY KIM | ON FILE |
| JENNY KIM | ON FILE |
| JENNY KIM | ON FILE |
| Jenny King | ON FILE |
| JENNY KORACH | ON FILE |
| JENNY KOW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNY L AREVALO CUELLAR | ON FILE |
| JENNY LA | ON FILE |
| JENNY LAM | ON FILE |
| JENNY LAM | ON FILE |
| JENNY LAM | ON FILE |
| JENNY LEANNE MILLS | ON FILE |
| JENNY LEBLANC | ON FILE |
| JENNY LEE | ON FILE |
| JENNY LEORA FIFE | ON FILE |
| JENNY LEUTTNER | ON FILE |
| JENNY LEWIS | ON FILE |
| JENNY LI | ON FILE |
| JENNY LINCOLN | ON FILE |
| JENNY LOPEZ | ON FILE |
| JENNY LUU | ON FILE |
| JENNY MAN SON LAI | ON FILE |
| JENNY MARAD | ON FILE |
| JENNY MARIE FLETCHER | ON FILE |
| JENNY MAUREEN BANKS | ON FILE |
| JENNY MEYTSKY | ON FILE |
| JENNY MONTALVO CHIPANA | ON FILE |
| JENNY MORA | ON FILE |
| JENNY MUI | ON FILE |
| JENNY MUÑOZ | ON FILE |
| JENNY MURTAZIN | ON FILE |
| JENNY NG | ON FILE |
| JENNY NGU | ON FILE |
| JENNY NGUYEN | ON FILE |
| JENNY NHAN-MAM | ON FILE |
| JENNY OLINS | ON FILE |
| JENNY PALMER | ON FILE |
| JENNY PANAROTTO | ON FILE |
| JENNY PATRICIA DONCEL RIAÑO | ON FILE |
| JENNY PHAM | ON FILE |
| JENNY RODRIGUEZ | ON FILE |
| JENNY SANCHEZ GOMEZ | ON FILE |
| JENNY SANTANA | ON FILE |
| JENNY SMITH | ON FILE |
| JENNY STEVENS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENNY SU | ON FILE |
| JENNY SUY | ON FILE |
| JENNY SY | ON FILE |
| JENNY TAN | ON FILE |
| JENNY TANG | ON FILE |
| JENNY TANG | ON FILE |
| JENNY VANDE HEI | ON FILE |
| JENNY VIEN | ON FILE |
| JENNY WENCHEN LIU | ON FILE |
| JENNY WENG | ON FILE |
| JENNY WINJING QUANG | ON FILE |
| JENNY WONG | ON FILE |
| JENNY WONG | ON FILE |
| JENNY YONG | ON FILE |
| JENNY YOUNG | ON FILE |
| JENNY YU | ON FILE |
| JENNY YU | ON FILE |
| JENNY YUEN HA LAU | ON FILE |
| JENNY YVONNE CRAIG | ON FILE |
| JENNY ZHU | ON FILE |
| JENNYANN GALLO | ON FILE |
| JENNYFER SARMAAT | ON FILE |
| JENNYLINE SANIEL | ON FILE |
| JENNYLYN ARMANZA | ON FILE |
| JENŐ DÉKÁN | ON FILE |
| JENO GACS | ON FILE |
| JENO JEGATHEES | ON FILE |
| JENO PRUDENTE | ON FILE |
| JENO VAN DEN EEDE | ON FILE |
| JENOHN DIAZ | ON FILE |
| JENOM PETER | ON FILE |
| JENS  FAHLBERG | ON FILE |
| JENS  MUNK | ON FILE |
| JENS  NYGAARD | ON FILE |
| JENS  OLDENBURG | ON FILE |
| JENS  WISCHNEWSKY | ON FILE |
| JENS ALBERTSEN | ON FILE |
| JENS ALS THYGESEN | ON FILE |
| JENS ANDERSEN | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENS ANDRE VERMOTE | ON FILE |
| JENS ASKGAARD | ON FILE |
| JENS ASSMANN | ON FILE |
| JENS BAELUM | ON FILE |
| JENS BANK | ON FILE |
| JENS BERLI | ON FILE |
| JENS BJERREGAARD | ON FILE |
| JENS BOEL FISCHER | ON FILE |
| JENS BRAMSTEDT | ON FILE |
| JENS BROMBACH | ON FILE |
| JENS CHRISTIAN HARDER | ON FILE |
| JENS CHRISTIAN HARDER | ON FILE |
| JENS CHRISTIAN MIKKELSEN | ON FILE |
| JENS DE BACKER | ON FILE |
| JENS DE COCK | ON FILE |
| JENS DE MAESENEIRE | ON FILE |
| Jens De Maeseneire | j.demaeseneire@outlook.com |
| JENS DEWEIRT | ON FILE |
| JENS DREJER | ON FILE |
| JENS DUCREE | ON FILE |
| JENS EMIL ASP | ON FILE |
| JENS FRISK | ON FILE |
| JENS GAMMELTOFT | ON FILE |
| JENS GRILLET | ON FILE |
| JENS GROENHOF | ON FILE |
| JENS GRUNDMANN | ON FILE |
| JENS HANSEN | ON FILE |
| JENS HANSEN | ON FILE |
| JENS HIJL | ON FILE |
| JENS HOFFELD | ON FILE |
| JENS HOGNERT | ON FILE |
| JENS HOLT-JENSEN | ON FILE |
| JENS HOPF | ON FILE |
| JENS HORNBAK | ON FILE |
| JENS IBSEN | ON FILE |
| JENS JOHANNES WILHELMUS VAN GRUNSVEN | ON FILE |
| JENS JOHANSSON | ON FILE |
| JENS JONKMAN | ON FILE |
| JENS JUEL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENS JUUL | ON FILE |
| Jens Juul | jensjuul87@gmail.com |
| JENS KAHLER | ON FILE |
| JENS KANNWISCHER | ON FILE |
| JENS KARLSSON | ON FILE |
| JENS KITTNER | ON FILE |
| JENS KJÆRGAARD | ON FILE |
| JENS LAURSEN | ON FILE |
| JENS LECKSCHEIDT | ON FILE |
| JENS LINARD | ON FILE |
| JENS MÅNSSON | ON FILE |
| JENS MARQUARDT | ON FILE |
| JENS MARTIN HANSEN | ON FILE |
| JENS MEULEMANS | ON FILE |
| JENS MICHAEL SUHR | ON FILE |
| JENS MILTON DYBDAHL DAMM | ON FILE |
| JENS MOELLER LAURSEN | ON FILE |
| JENS MOSTAERT | ON FILE |
| JENS NØRUP | ON FILE |
| JENS NYGAARD | ON FILE |
| JENS OTTO SØDERBERG | ON FILE |
| JENS PEDER ANDERSEN | ON FILE |
| JENS PETER BREIDUNG | ON FILE |
| JENS PETER KRUMM | ON FILE |
| JENS PIONCZEWSKI | ON FILE |
| JENS POULSEN | ON FILE |
| JENS REITER | ON FILE |
| JENS ROTHENBORG | ON FILE |
| Jens Rye-Andersen | ON FILE |
| JENS SAHLSTRÖM | ON FILE |
| JENS SCHLEGEL | ON FILE |
| JENS SCHMIEG | ON FILE |
| JENS SCHULZ | ON FILE |
| Jens Schwarte | ON FILE |
| JENS SIMMELSGAARD BORRESEN | ON FILE |
| JENS SOMERS | ON FILE |
| JENS THEUER | ON FILE |
| JENS THORVING ANDERSEN | ON FILE |
| JENS TREBTOW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENS TROJAHN | ON FILE |
| JENS TUIN | ON FILE |
| JENS TURELINCKX | ON FILE |
| JENS URUP | ON FILE |
| JENS VAN CRAENENBROECK | ON FILE |
| JENS VAN DEN BERG | ON FILE |
| JENS VAN DIJCK | ON FILE |
| Jens Van Dijck | jens.vandijck@gmail.com |
| JENS VAN NISPEN | ON FILE |
| JENS VAN REUSEL | ON FILE |
| JENS VAN ZON | ON FILE |
| JENS VANDERBEKE | ON FILE |
| JENS WEBER | ON FILE |
| JENS WETZEL | ON FILE |
| JENS WILLIAM SCHWARTE | ON FILE |
| JENS ZUTPHEN | ON FILE |
| JENS-DIETER BECKER | ON FILE |
| JENS-DIETER HOPF | ON FILE |
| JENSE LANDSTRA | ON FILE |
| JENS-EMIL LIND | ON FILE |
| JENSEN PITTMAN | ON FILE |
| JENSEN ANSLEY | ON FILE |
| JENSEN BROWN | ON FILE |
| JENSEN BROWN | ON FILE |
| JENSEN CHARLES | ON FILE |
| JENSEN FLORENOSOS | ON FILE |
| JENSEN K LLOYD | ON FILE |
| JENSEN LEE | ON FILE |
| JENSEN REED | ON FILE |
| JENSEN RICE | ON FILE |
| JENSEN SEAH | ON FILE |
| JENSEN TAN | ON FILE |
| JENSEN TAN | ON FILE |
| JENSEN TUNG | ON FILE |
| Jensen, Brian | ON FILE |
| JENS-JAKOB LARSEN | ON FILE |
| JENS-PETER MARSCH | ON FILE |
| JENSSON ENTERPRISES PTY LTD AS TRUSTEE FOR FJ FAMILY TRUST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JENS-STEFAN MIKSON | ON FILE |
| JEN-SUNG TAN | ON FILE |
| JENSY JOSHI | ON FILE |
| JENT BIJLSTRA | ON FILE |
| JENTE CLERCQ | ON FILE |
| JENTE DE CLERCQ | ON FILE |
| JENTE DE CLERCQ | ON FILE |
| JENTE LAKATOS | ON FILE |
| JENTHE RADEMAKERS | ON FILE |
| JEN-TING JASON WEI | ON FILE |
| JENTOF JANSSENS | ON FILE |
| JENY BATTEN | ON FILE |
| JENY BATTEN | jbatten27@gmail.com |
| JENYCE ORR | ON FILE |
| JENZEN TONG | ON FILE |
| JEOAS COSTA BARBOSA | ON FILE |
| JEOFFREY  HALNAUT | ON FILE |
| JEOFFREY CLARO | ON FILE |
| JEOFFREY SIPIONE | ON FILE |
| JEOFFREY WILLIAMS | ON FILE |
| JEON CHA | ON FILE |
| JEON DOHYEON | ON FILE |
| JEON JIYUN | ON FILE |
| JEON SEONGWON | ON FILE |
| Jeon, Eunji | ON FILE |
| Jeon, Roland | ON FILE |
| JEONG CHAN MICHAEL LEE | ON FILE |
| JEONG GUAN SOON | ON FILE |
| JEONG HOON RYOO | ON FILE |
| JEONG HUN KIM | ON FILE |
| JEONG HUN KIM | ON FILE |
| JEONG HWA | ON FILE |
| JEONG HYEON SON | ON FILE |
| JEONG HYUN LIM | ON FILE |
| JEONG JEONG | ON FILE |
| JEONG JINSANG | ON FILE |
| JEONG JOONG KIM | ON FILE |
| JEONG JUNE | ON FILE |
| JEONG MIN AN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEONG RAN KIM | ON FILE |
| JEONG WOO LEE | ON FILE |
| JEONG WOOK PARK | ON FILE |
| JEONG YOUN CHANG | ON FILE |
| JEONG YUN KIM | ON FILE |
| JEONG, HAERI | ON FILE |
| Jeong, Jiyoon | ON FILE |
| Jeong, Sang Ho | ON FILE |
| JEONG, WOO SEOK | ON FILE |
| JEONGDAE KIM | ON FILE |
| JEONGHA AHN | ON FILE |
| JEONGHEE AN | ON FILE |
| JEONGHEON CHOI | ON FILE |
| JEONGHOON KANG | ON FILE |
| JEONGHWAN KIM | ON FILE |
| JEONGHWAN MIN | ON FILE |
| JEONGHYUN SEO | ON FILE |
| JEONGHYUN KIM | ON FILE |
| JEONGIL KIM | ON FILE |
| JEONGIM HERBERT | ON FILE |
| JEONGJIN KU | ON FILE |
| JEONGMIN LEE | ON FILE |
| JEONGPYO HAN | ON FILE |
| JEONGSEOK CHA | ON FILE |
| JEONGU WON | ON FILE |
| JEONG-WOON HA | ON FILE |
| JEONGWOONG CHOI | ON FILE |
| JEONGYONG KIM | ON FILE |
| JEONMIN SEO | ON FILE |
| JEORGE RESULTAN | ON FILE |
| JEOVANI BARRERA SOTELO | ON FILE |
| JEOVAVNNY PEREZ | ON FILE |
| JEPARRY WAITHE | ON FILE |
| JEPHANIE CHUA | ON FILE |
| JEPHTE DEQUINIA | ON FILE |
| JEPHTE NAZARIO JR | ON FILE |
| JEPHTHAH AJIH | ON FILE |
| JEPHTHAH AKENE | ON FILE |
| JEPHTHAH OWUSU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEPPE SØRENSEN | ON FILE |
| JEPPE AAS MOLLER | ON FILE |
| Jeppe Albin Hoffmann | ON FILE |
| JEPPE ALBIN HOFFMANN | ON FILE |
| JEPPE ANDERSEN | ON FILE |
| JEPPE ANDERSEN | ON FILE |
| JEPPE ANDERSEN | ON FILE |
| JEPPE ANDREASEN | ON FILE |
| JEPPE BUSK | ON FILE |
| JEPPE BYSKOU | ON FILE |
| JEPPE CALLESEN | ON FILE |
| JEPPE CHRISTENSEN | ON FILE |
| JEPPE DANNOW | ON FILE |
| JEPPE DAVID | ON FILE |
| Jeppe Dehli | drdehli@me.com |
| JEPPE DITLEV | ON FILE |
| JEPPE DREYER MATZEN | ON FILE |
| JEPPE EBBESEN | ON FILE |
| JEPPE FROST ANDERSEN | ON FILE |
| JEPPE GJESING | ON FILE |
| JEPPE HOLM | ON FILE |
| JEPPE HOLT | ON FILE |
| JEPPE JENSEN | ON FILE |
| JEPPE JUSTESEN | ON FILE |
| JEPPE KINDT | ON FILE |
| JEPPE KJERSGAARD ANDERSEN | ON FILE |
| JEPPE KLEMENSEN | ON FILE |
| JEPPE KRISTENSEN | ON FILE |
| JEPPE KRISTIANSEN | ON FILE |
| JEPPE KROGH | ON FILE |
| JEPPE KROGH JENSEN | ON FILE |
| JEPPE KRONBACK | ON FILE |
| JEPPE LORENTSEN | ON FILE |
| JEPPE LOUIS DEHLI | ON FILE |
| JEPPE MADSEN | ON FILE |
| JEPPE MEIER | ON FILE |
| JEPPE MILVERTS | ON FILE |
| JEPPE MOELLER PEDERSEN | ON FILE |
| JEPPE MØLLER NIELSEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEPPE NIELSEN | ON FILE |
| JEPPE NIELSEN | ON FILE |
| JEPPE OLESEN | ON FILE |
| JEPPE PEDERSEN | ON FILE |
| JEPPE PEEPERKORN | ON FILE |
| JEPPE PRESTIEN | ON FILE |
| JEPPE ROSENDAHL | ON FILE |
| JEPPE SANDAGER NIELSEN | ON FILE |
| JEPPE SCHJØTZ | ON FILE |
| JEPPE SKJERNING | ON FILE |
| JEPPE SKOV-JENSEN | ON FILE |
| JEPPE VINUM | ON FILE |
| JEPPE VOLF PEDERSEN | ON FILE |
| JEPRI MUARI | ON FILE |
| JEQUAN CRAGMAN | ON FILE |
| JEQUANE ROBERTS | ON FILE |
| JEQUIL HARRIS | ON FILE |
| JERA SOH | ON FILE |
| JERAD  GRAHAM | ON FILE |
| JERAD BITNER | ON FILE |
| JERAD CONNOR ENGEBRETH | ON FILE |
| Jerad Gorney | ON FILE |
| JERAD JOHANSEN | ON FILE |
| JERAD LEE GORNEY | ON FILE |
| JERAD MCKEOWN | ON FILE |
| JERAD MOFFITT | ON FILE |
| JERAD MORRIS | ON FILE |
| JERAD THON | ON FILE |
| JERAH CAMERON | ON FILE |
| JERAHMEEL  DIAZ | ON FILE |
| JERAHMEEL GODINEZ | ON FILE |
| JERAL RODRIGUEZ | ON FILE |
| JERALD  MARA | ON FILE |
| JERALD BACAL | ON FILE |
| JERALD BROWNLEE | ON FILE |
| JERALD CLARK | ON FILE |
| JERALD CRAIG SPENCER | ON FILE |
| JERALD FOSTER | ON FILE |
| JERALD JERALD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERALD JOHNS | ON FILE |
| JERALD JOHNS | ON FILE |
| JERALD JOHNSTON | ON FILE |
| JERALD LIM | ON FILE |
| JERALD LIM | ON FILE |
| JERALD LOOMIS | ON FILE |
| JERALD MEGINO | ON FILE |
| JERALD OCTAVO | ON FILE |
| JERALD OVERSTREET | ON FILE |
| JERALD PINAY | ON FILE |
| JERALD ROBINSON | ON FILE |
| JERALD STRATTON | ON FILE |
| JERALD WHEELER | ON FILE |
| JERALD WILKS | ON FILE |
| JERALDINE CRAWFORD | ON FILE |
| JERALDO ALCARAZ | ON FILE |
| JERALDO CLYDE ESTERHUIZEN | ON FILE |
| JERAME KORNEGAY | ON FILE |
| JERAMEY SCHAFFNER | ON FILE |
| JERAMI MARSH | ON FILE |
| JERAMI RINALDI | ON FILE |
| JERAMI RYDER | ON FILE |
| JERAMIA VENTER | ON FILE |
| JERAMIE DAVIS | ON FILE |
| JERAMIE BRITT | ON FILE |
| JERAMIE DAYOC | ON FILE |
| JERAMY KELLEY | ON FILE |
| Jeramy D Gacke | ON FILE |
| JERAMY DEROUEN | ON FILE |
| JERAMY GACKE | ON FILE |
| JERAMY MATTHEW RUMSEY | ON FILE |
| JERAMY PERAZA | ON FILE |
| JERAN PRICE | ON FILE |
| JERANDY MOYET | ON FILE |
| JERARD MATTHEW GAERLAN | ON FILE |
| JERARD MCEACHERN | ON FILE |
| JERARDO LOPEZ | ON FILE |
| JERAY RODRÍGUEZ PÉREZ | ON FILE |
| JERE GLOVER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERE JAAKKO TAPIO KALLIO | ON FILE |
| JERE KESKINEN | ON FILE |
| JERE KRISTIAN PENTTILA | ON FILE |
| JERE LINNANEN | ON FILE |
| JERE PAŽANIN | ON FILE |
| JERE PRETORIUS | ON FILE |
| JERE VALTTERI STAHLSTROM | ON FILE |
| JERED DIAZ | ON FILE |
| JERED GIBBS | ON FILE |
| JERED HULL | ON FILE |
| JERED MASTERS | ON FILE |
| JERED PETROU | ON FILE |
| JEREE FIELDS | ON FILE |
| JEREE HARRALD | ON FILE |
| JEREED TOLOSA | ON FILE |
| JEREL CHAMBERLAYNE | ON FILE |
| JEREL JENKINS | ON FILE |
| JEREL WALKER | ON FILE |
| JERELL CONCEPCION | ON FILE |
| JERELYN HARRIS | ON FILE |
| JEREME NELSON | ON FILE |
| JEREME NIELSEN | ON FILE |
| JEREME AXELROD | ON FILE |
| JEREME BROOKS | ON FILE |
| JEREME EDWARD GUENTHER | ON FILE |
| JEREME FARNSWORTH | ON FILE |
| JEREME HADENFELDT | ON FILE |
| JEREME PHAM | ON FILE |
| JEREME SLOUGH | ON FILE |
| JEREME TEO | ON FILE |
| JEREME’ GALLIER | ON FILE |
| JEREMEE COLLINS | ON FILE |
| JEREMEH MURPHY | ON FILE |
| JEREMEY BREATH | ON FILE |
| JEREMEY CACCIOLA | ON FILE |
| JEREMEY EUGENE MINTON | ON FILE |
| JEREMEY FOLSTER | ON FILE |
| JEREMEY SCHOFIELD | ON FILE |
| JEREMEY SEA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMI BERMUDEZ | ON FILE |
| JEREMI CHRISTOPHER BERGMAN | ON FILE |
| JEREMI JANUSZEWICZ | ON FILE |
| JEREMI LEPETIT | ON FILE |
| JEREMI MUCHA | ON FILE |
| JÉRÉMI PELLETIER | ON FILE |
| JEREMIA STOLPE | ON FILE |
| JEREMIA VESTIN | ON FILE |
| JEREMIAH AKINBORO | ON FILE |
| JEREMIAH CASH | ON FILE |
| JEREMIAH GIBSON | ON FILE |
| JEREMIAH HERBERG | ON FILE |
| JEREMIAH JAMES | ON FILE |
| JEREMIAH JERITZA | ON FILE |
| JEREMIAH KANE | ON FILE |
| JEREMIAH MARKLEY | ON FILE |
| JEREMIAH MUXWORTHY | ON FILE |
| JEREMIAH NEVILLE | ON FILE |
| JEREMIAH OKWUCHUKWU | ON FILE |
| JEREMIAH PAGE | ON FILE |
| JEREMIAH SCHROEDER | ON FILE |
| JEREMIAH SHOLES | ON FILE |
| JEREMIAH STRICKLAND | ON FILE |
| JEREMIAH A GILBERT | ON FILE |
| JEREMIAH ABELLANOSA | ON FILE |
| JEREMIAH ADAMS | ON FILE |
| JEREMIAH AFSHARPOUR | ON FILE |
| JEREMIAH ALOAYE | ON FILE |
| JEREMIAH ANDERSEN | ON FILE |
| JEREMIAH ANDERSON | ON FILE |
| JEREMIAH ANDREW JOHNSON | ON FILE |
| JEREMIAH ASARE | ON FILE |
| JEREMIAH BAL | ON FILE |
| JEREMIAH BARNETTE | ON FILE |
| JEREMIAH BELLAMY | ON FILE |
| JEREMIAH BIRRELL | ON FILE |
| JEREMIAH BLAKLEY | ON FILE |
| JEREMIAH BONDE | ON FILE |
| JEREMIAH BONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMIAH BOOKMAN | ON FILE |
| JEREMIAH BRACK | ON FILE |
| JEREMIAH BUTTS | ON FILE |
| JEREMIAH BUTTS | ON FILE |
| JEREMIAH CHANSLER | ON FILE |
| JEREMIAH CHARLTON | ON FILE |
| JEREMIAH CHENG | ON FILE |
| JEREMIAH CHRISTOPHER EDWARDS | ON FILE |
| JEREMIAH CLEMENT-SCHLIMM | ON FILE |
| JEREMIAH COKE | ON FILE |
| JEREMIAH COLT | ON FILE |
| JEREMIAH CURTIS  MCCOMMONS | ON FILE |
| JEREMIAH CYPULL | ON FILE |
| JEREMIAH DALY | ON FILE |
| JEREMIAH DANIEL ADAMS | ON FILE |
| JEREMIAH DAWSON | ON FILE |
| JEREMIAH DEHART BRANSCOMB | ON FILE |
| JEREMIAH DIBBLE | ON FILE |
| JEREMIAH DODDS | ON FILE |
| JEREMIAH DONOVAN O'LEARY | ON FILE |
| JEREMIAH DOUGHERTY | ON FILE |
| JEREMIAH DOUGLAS COOK | ON FILE |
| JEREMIAH EERNISSE | ON FILE |
| JEREMIAH ERICSON | ON FILE |
| JEREMIAH ESCOBEDO | ON FILE |
| JEREMIAH FALOPE | ON FILE |
| JEREMIAH FONG | ON FILE |
| JEREMIAH GAD ALEXIUS LIBAU | ON FILE |
| JEREMIAH GAW | ON FILE |
| JEREMIAH GAY | ON FILE |
| JEREMIAH GERARD DALY | ON FILE |
| JEREMIAH GERRARD | ON FILE |
| JEREMIAH GIVENS | ON FILE |
| JEREMIAH GONZALEZ | ON FILE |
| JEREMIAH GREEN | ON FILE |
| JEREMIAH GREENE | ON FILE |
| JEREMIAH GRIMES | ON FILE |
| JEREMIAH GROSS | ON FILE |
| JEREMIAH HANSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMIAH HARPER | ON FILE |
| JEREMIAH HARRIS | ON FILE |
| JEREMIAH HARRIS | ON FILE |
| JEREMIAH HELLER | ON FILE |
| JEREMIAH HERMANN | ON FILE |
| JEREMIAH HILL | ON FILE |
| JEREMIAH HO | ON FILE |
| JEREMIAH ISAGON | ON FILE |
| JEREMIAH JACINTO | ON FILE |
| JEREMIAH JACKSON | ON FILE |
| JEREMIAH JACKSON WHITE | ON FILE |
| JEREMIAH JAMES JOHNSTON | ON FILE |
| JEREMIAH JANOS SMITH | ON FILE |
| JEREMIAH JENKINS | ON FILE |
| JEREMIAH JIM | ON FILE |
| JEREMIAH JOHNSON | ON FILE |
| JEREMIAH JOHNSON | ON FILE |
| JEREMIAH JOHNSON GAY | ON FILE |
| JEREMIAH JONDLE | ON FILE |
| JEREMIAH JONES | ON FILE |
| JEREMIAH JULY | ON FILE |
| JEREMIAH KLENDA | ON FILE |
| Jeremiah Klenda | jklenda@msn.com |
| JEREMIAH KWAN | ON FILE |
| JEREMIAH LEE | ON FILE |
| JEREMIAH LEE BROWN | ON FILE |
| JEREMIAH LEE JAMES | ON FILE |
| JEREMIAH LIEW | ON FILE |
| JEREMIAH LONGO | ON FILE |
| JEREMIAH MALLER | ON FILE |
| JEREMIAH MARTINEZ | ON FILE |
| JEREMIAH MCMAHAN | ON FILE |
| JEREMIAH MCNAMARA | ON FILE |
| JEREMIAH MEINERS | ON FILE |
| JEREMIAH MELIMHONORE | ON FILE |
| JEREMIAH MENDOZA | ON FILE |
| JEREMIAH MICHAEL GROSS | ON FILE |
| JEREMIAH MIKELL | ON FILE |
| JEREMIAH MILLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMIAH MILLER | ON FILE |
| JEREMIAH MOHAMMED | ON FILE |
| JEREMIAH MONTEE | ON FILE |
| JEREMIAH MOSS | ON FILE |
| JEREMIAH MOTE | ON FILE |
| JEREMIAH MOTRUK | ON FILE |
| JEREMIAH MULLENS | ON FILE |
| JEREMIAH NAAKTGEBOREN | ON FILE |
| JEREMIAH NG | ON FILE |
| JEREMIAH OBASI | ON FILE |
| JEREMIAH OBERMEYER | ON FILE |
| JEREMIAH OBRIAN | ON FILE |
| JEREMIAH OCONNELL | ON FILE |
| JEREMIAH OLSON | ON FILE |
| JEREMIAH OMORUYI | ON FILE |
| JEREMIAH OS | ON FILE |
| JEREMIAH OSENI | ON FILE |
| JEREMIAH OYEBAMIJI | ON FILE |
| JEREMIAH PALMER | ON FILE |
| JEREMIAH PARVE | ON FILE |
| JEREMIAH PICARD | ON FILE |
| JEREMIAH RANEY | ON FILE |
| JEREMIAH RICHARDSON | ON FILE |
| JEREMIAH RIVERS | ON FILE |
| JEREMIAH ROGERS | ON FILE |
| JEREMIAH ROPP | ON FILE |
| JEREMIAH ROVILLOS | ON FILE |
| JEREMIAH RUSH | ON FILE |
| JEREMIAH SALIKI | ON FILE |
| JEREMIAH SAMONTE | ON FILE |
| JEREMIAH SARREAL | ON FILE |
| JEREMIAH SCHLEETER | ON FILE |
| JEREMIAH SCHORN | ON FILE |
| JEREMIAH SCHWAB | ON FILE |
| JEREMIAH SIMPSON | ON FILE |
| JEREMIAH SIMS | ON FILE |
| JEREMIAH SOH | ON FILE |
| JEREMIAH SOSA | ON FILE |
| JEREMIAH STEPHENSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMIAH STRECKER | ON FILE |
| JEREMIAH SUND | ON FILE |
| JEREMIAH SWAIM | ON FILE |
| JEREMIAH TART | ON FILE |
| JEREMIAH TAYLOR | ON FILE |
| JEREMIAH TEOK | ON FILE |
| JEREMIAH THEXTON | ON FILE |
| JEREMIAH TIEMAN | ON FILE |
| JEREMIAH VANOVERBEKE | ON FILE |
| JEREMIAH WALSH | ON FILE |
| JEREMIAH WARREN | ON FILE |
| JEREMIAH WASHINGTON | ON FILE |
| JEREMIAH WATSON LESTER | ON FILE |
| JEREMIAH WATTS | ON FILE |
| JEREMIAH WATTS | ON FILE |
| JEREMIAH WEED | ON FILE |
| JEREMIAH WEHR | ON FILE |
| JEREMIAH WEI WUN CHENG | ON FILE |
| JEREMIAH WRIGHT | ON FILE |
| JEREMIAH YANCEY | ON FILE |
| JEREMIAH YOO | ON FILE |
| JEREMIAS AAGAARD | ON FILE |
| JEREMIAS ALVAREZ | ON FILE |
| JEREMÍAS BRENNAN | ON FILE |
| JEREMIAS CAMPOS | ON FILE |
| JEREMIAS COSTA DOMINGUES | ON FILE |
| JEREMIAS EDUARDO SANTILLAN | ON FILE |
| JEREMIAS EZQUERRO | ON FILE |
| JEREMIAS FEFEROVICH | ON FILE |
| JEREMIAS FERNANDEZ | ON FILE |
| JEREMIAS FERNANDO MARTIN ROJAS | ON FILE |
| JEREMIAS GIORLANDO | ON FILE |
| JEREMÍAS GOMEZ | ON FILE |
| JEREMIAS GONSALEZ | ON FILE |
| JEREMIAS IVAN | ON FILE |
| JEREMIAS JUAREZ DIEZ | ON FILE |
| JEREMIAS KRÄMER | ON FILE |
| JEREMIAS LANNOO | ON FILE |
| JEREMIAS LIEW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMIAS LOMBARDINI | ON FILE |
| JEREMIAS MEDICI | ON FILE |
| JEREMIAS MEJIA | ON FILE |
| JEREMIAS NILSSON | ON FILE |
| JEREMIAS ODEBODE | ON FILE |
| JEREMIAS PIRCHER | ON FILE |
| JEREMIAS THEA | ON FILE |
| JEREMIAS TONELLI EZEQUIEL | ON FILE |
| JEREMÍAS TRAUSSNIGG | ON FILE |
| JEREMIAS TRINIDAD | ON FILE |
| JEREMIAS UNTERNÄHRER | ON FILE |
| JEREMÍAS ZACARIADIS | ON FILE |
| JEREMIASZ KLARA | ON FILE |
| JEREMIE BOISCLAIR | ON FILE |
| JÉRÉMIE DELBRUYÈRE | ON FILE |
| JÉRÉMIE FISCHER | ON FILE |
| JÉRÉMIE MARTI | ON FILE |
| JEREMIE PLYMOUTH | ON FILE |
| JÉRÉMIE ADAM | ON FILE |
| JEREMIE ATTAL | ON FILE |
| JEREMIE BARINEAU | ON FILE |
| Jeremie Barriere | ON FILE |
| JÉRÉMIE BASSET | ON FILE |
| JÉRÉMIE BATMAN | ON FILE |
| JEREMIE BEAUDRY | ON FILE |
| JÉRÉMIE BELLON | ON FILE |
| JEREMIE BENJAMIN | ON FILE |
| JEREMIE BENSIMON | ON FILE |
| JEREMIE BISIAUX | ON FILE |
| JEREMIE BOY | ON FILE |
| JEREMIE BRUN | ON FILE |
| JEREMIE BRUNSCHWIG | ON FILE |
| Jeremie Brunschwig | jeremieb85@gmail.com |
| JEREMIE CHAN KAM LIN | ON FILE |
| JEREMIE CLIMACO | ON FILE |
| JEREMIE COLLOMB | ON FILE |
| JÉRÉMIE CÔTÉ | ON FILE |
| JEREMIE COUTU | ON FILE |
| JÉRÉMIE DACHÉ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JÉRÉMIE DARRIEU | ON FILE |
| Jérémie Darrieu | jeremie.darrieu@gmail.com |
| JÉRÉMIE DEGRE | ON FILE |
| JÉRÉMIE DENNIS | ON FILE |
| JÉRÉMIE DESHAYES | ON FILE |
| JÉRÉMIE DIAS | ON FILE |
| JÉRÉMIE DURAND | ON FILE |
| JEREMIE ESLAN | ON FILE |
| JÉRÉMIE FAVRE | ON FILE |
| JÉRÉMIE FERRAND | ON FILE |
| JÉRÉMIE FOUCART | ON FILE |
| JÉRÉMIE FRANCHOMME | ON FILE |
| JEREMIE GAUTHIER | ON FILE |
| JÉRÉMIE GAUTHIER | ON FILE |
| JEREMIE GRANAT | ON FILE |
| Jeremie Granat | jeremie.granat@gmail.com |
| JEREMIE GRENIER | ON FILE |
| JÉRÉMIE GUIOT | ON FILE |
| JEREMIE HAMILTON | ON FILE |
| JÉRÉMIE HONNET | ON FILE |
| JEREMIE IGUAL | ON FILE |
| JEREMIE JEAN MANUEL DABREMONT | ON FILE |
| JÉRÉMIE JULIEN LENDRIN | ON FILE |
| JEREMIE KASONGO | ON FILE |
| JEREMIE LAFLAMME | ON FILE |
| JEREMIE LAPOINTE | ON FILE |
| JEREMIE LARIN | ON FILE |
| JEREMIE LAURET | ON FILE |
| JEREMIE LEDUC | ON FILE |
| Jeremie Levray | ON FILE |
| JEREMIE LEVRAY | ON FILE |
| JEREMIE LOISON | ON FILE |
| JÉRÉMIE MALKA | ON FILE |
| JÉRÉMIE MARICHAL | ON FILE |
| JEREMIE MERTZ | ON FILE |
| JEREMIE MISIRI | ON FILE |
| JÉRÉMIE M-SENECHAL | ON FILE |
| JÉRÉMIE NIEUCEL | ON FILE |
| JEREMIE PHEMIUS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMIE PIERRE GUY RENE DEMAS | ON FILE |
| JEREMIE POTTIER | ON FILE |
| Jeremie Pottier | pottier.jeremie@gmail.com |
| JEREMIE RICQUIER | ON FILE |
| JEREMIE ROHFRITSCH | ON FILE |
| JÉRÉMIE RONZI | ON FILE |
| JEREMIE SAINDON | ON FILE |
| JEREMIE SCHAEFFER | ON FILE |
| JÉRÉMIE SOMMARUGA | ON FILE |
| Jérémie Sommaruga | jeremie.sommaruga@gmail.com |
| JÉRÉMIE SOUTHGATE | ON FILE |
| JEREMIE STERLIN | ON FILE |
| JÉRÉMIE TREMBLAY | ON FILE |
| JÉRÉMIE VIGNEAULT | ON FILE |
| JEREMIE VILLERS | ON FILE |
| JEREMIE VIOLAMER | ON FILE |
| JEREMIE WALKER | ON FILE |
| JEREMIE WARD | ON FILE |
| JEREMIE ZARCA | ON FILE |
| JEREMIN SNG | ON FILE |
| JÉRÉMY BACKELAND | ON FILE |
| JÉRÉMY BACKELAND | ON FILE |
| JEREMY BOWMAN | ON FILE |
| JEREMY BRAY | ON FILE |
| JEREMY BRYANT | ON FILE |
| JEREMY CASANOVA | ON FILE |
| JEREMY CATALONE | ON FILE |
| JEREMY CHILDRESS | ON FILE |
| JEREMY CHUMBLEY | ON FILE |
| JÉRÉMY COMBIER | ON FILE |
| JEREMY CRANCE | ON FILE |
| JEREMY CUPP | ON FILE |
| JEREMY DIXON | ON FILE |
| JEREMY DOWNS | ON FILE |
| JEREMY EDMONDSON | ON FILE |
| JEREMY EVANS | ON FILE |
| JEREMY FLORES | ON FILE |
| JEREMY FORGERON | ON FILE |
| JEREMY FROST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY GIBBONS | ON FILE |
| JEREMY GILBERT | ON FILE |
| JEREMY GINNS | ON FILE |
| JEREMY GONZALEZ | ON FILE |
| JEREMY GOSTKOWSKI | ON FILE |
| JEREMY GOSTKOWSKI | ON FILE |
| JEREMY GROS | ON FILE |
| JEREMY HARGREAVES | ON FILE |
| JEREMY HARRIS | ON FILE |
| JEREMY HOWARD | ON FILE |
| JEREMY JONES | ON FILE |
| JEREMY JOSEPH | ON FILE |
| JEREMY KEIL | ON FILE |
| JEREMY KENT | ON FILE |
| JEREMY KITTLE | ON FILE |
| JEREMY KLEIN | ON FILE |
| JEREMY KNEBEL | ON FILE |
| JEREMY KNOCHEL | ON FILE |
| JEREMY KOONCE | ON FILE |
| JEREMY LAMPTON | ON FILE |
| JEREMY LARSEN | ON FILE |
| JEREMY LAVAL | ON FILE |
| JEREMY LEFEBVRE | ON FILE |
| JEREMY LIND | ON FILE |
| JEREMY LOUIS THOMAS | ON FILE |
| JEREMY MACKEY | ON FILE |
| JEREMY MADDUX | ON FILE |
| JEREMY MARQUART | ON FILE |
| JEREMY MARTIN | ON FILE |
| JEREMY MAYBERRY | ON FILE |
| JEREMY MICHAEL ADRIAN | ON FILE |
| JEREMY MOONEY | ON FILE |
| JEREMY MURRAY | ON FILE |
| JEREMY NEFF | ON FILE |
| JEREMY ORDOUGH | ON FILE |
| JEREMY OVSAK | ON FILE |
| JEREMY PAINKIN | ON FILE |
| JEREMY PANUELE | ON FILE |
| JEREMY PEREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY PETIT | ON FILE |
| JEREMY RADEMACHER | ON FILE |
| JEREMY RILEY | ON FILE |
| JEREMY RUSSELL | ON FILE |
| JEREMY SAULOG | ON FILE |
| JEREMY SCORE | ON FILE |
| JEREMY SHORTER | ON FILE |
| JEREMY SIGLER | ON FILE |
| JEREMY SOWTER | ON FILE |
| JEREMY STEFFEL | ON FILE |
| JEREMY TANG | ON FILE |
| JEREMY THAI | ON FILE |
| JEREMY TOSCHLOG | ON FILE |
| JEREMY VAN ALLEN | ON FILE |
| JÉRÉMY VOITURIER | ON FILE |
| JEREMY WALLACE | ON FILE |
| JEREMY WEALLEANS | ON FILE |
| JEREMY A CORPORAN | ON FILE |
| JEREMY ABSHER | ON FILE |
| JEREMY ACDAN | ON FILE |
| JEREMY ACHENGLI | ON FILE |
| JEREMY ACHON | ON FILE |
| JEREMY ACKER | ON FILE |
| JEREMY ACONITO | ON FILE |
| JEREMY ADAMS | ON FILE |
| JEREMY ADAMS | ON FILE |
| JEREMY AFLALO | ON FILE |
| JEREMY AGUIRRE | ON FILE |
| JEREMY ALBECKER | ON FILE |
| JEREMY ALEXANDER AYLWARD | ON FILE |
| JEREMY ALEXANDRE DAMIEN PETIOT | ON FILE |
| JEREMY ALLAIRE | ON FILE |
| JEREMY ALLAN BUSHMAN | ON FILE |
| JEREMY ALLEN | ON FILE |
| JEREMY ALLEN REID | ON FILE |
| JEREMY ALMAN | ON FILE |
| JEREMY AMBERS | ON FILE |
| JEREMY AMICK | ON FILE |
| JEREMY AMIOT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY ANDERSON | ON FILE |
| JEREMY ANDERSON | ON FILE |
| JÉRÉMY ANDRE | ON FILE |
| JEREMY ANG | ON FILE |
| JEREMY ANSLEY | ON FILE |
| JEREMY ANTONIO ROLAND GIOVAN ZICOLILLO | ON FILE |
| JEREMY APELO | ON FILE |
| JEREMY ARMER | ON FILE |
| JEREMY ARMER | ON FILE |
| JEREMY ARMSTRONG | ON FILE |
| JEREMY ARSEMENT | ON FILE |
| JEREMY ARTEAGO | ON FILE |
| JÉRÉMY ASTA VOLA | ON FILE |
| JEREMY ATKINS | ON FILE |
| JEREMY AUDRICK GARCIA | ON FILE |
| JEREMY AUSMUS | ON FILE |
| JEREMY AUSTRIA | ON FILE |
| JEREMY AVISSAR | ON FILE |
| JEREMY AYALA | ON FILE |
| JEREMY BACON | ON FILE |
| JEREMY BAIJNATH | ON FILE |
| JEREMY BAILEY | ON FILE |
| JEREMY BAKER | ON FILE |
| JEREMY BAKKE | ON FILE |
| JEREMY BALAGUER | ON FILE |
| JEREMY BALDI | ON FILE |
| JEREMY BARBATI | ON FILE |
| JÉRÉMY BARBAUD | ON FILE |
| JEREMY BARNETT | ON FILE |
| JEREMY BARNETT | ON FILE |
| JÉRÉMY BARROYER | ON FILE |
| JEREMY BARTELS | ON FILE |
| JEREMY BARTON | ON FILE |
| JEREMY BASH | ON FILE |
| JEREMY BASNAW | ON FILE |
| JEREMY BASS | ON FILE |
| JEREMY BATARSEH | ON FILE |
| JEREMY BAUMAN | ON FILE |
| JEREMY BAVIRSHA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY BAYSINGER | ON FILE |
| JEREMY BEAL | ON FILE |
| JEREMY BEARD | ON FILE |
| JEREMY BEAUDOIN | ON FILE |
| Jeremy Beausoleil Smith | jeremybs@vt.edu |
| JEREMY BECK | ON FILE |
| JEREMY BECKER | ON FILE |
| JEREMY BEDFORD | ON FILE |
| JEREMY BEGEMAN | ON FILE |
| JEREMY BELIAR | ON FILE |
| JEREMY BELISLE | ON FILE |
| JEREMY BENJAMIN | ON FILE |
| JEREMY BENTLEY | ON FILE |
| JEREMY BENYAMIN | ON FILE |
| JEREMY BERKOWITZ | ON FILE |
| JEREMY BERRY-PROPST | ON FILE |
| JEREMY BIGGS | ON FILE |
| JEREMY BIRON | ON FILE |
| JEREMY BIRON | ON FILE |
| JEREMY BIVENS | ON FILE |
| JEREMY BLACK | ON FILE |
| JEREMY BLAISE | ON FILE |
| JEREMY BLAND | ON FILE |
| JEREMY BLEAM | ON FILE |
| JEREMY BLOOM | ON FILE |
| JEREMY BLOT | ON FILE |
| JEREMY BOGUCKI | ON FILE |
| JEREMY BOHANNON | ON FILE |
| JEREMY BOKOBZA | ON FILE |
| JEREMY BOLDOSSER | ON FILE |
| JEREMY BOND | ON FILE |
| JEREMY BONIONI | ON FILE |
| JEREMY BOOT | ON FILE |
| JEREMY BORDERS | ON FILE |
| JÉRÉMY BOREL | ON FILE |
| JEREMY BORG | ON FILE |
| JEREMY BOROFF | ON FILE |
| JEREMY BORRUTO | ON FILE |
| JÉRÉMY BOSQUET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY BOUJNAH | ON FILE |
| JEREMY BOXALL | ON FILE |
| JEREMY BOYCE | ON FILE |
| JEREMY BRADSHAW | ON FILE |
| JEREMY BRAIN | ON FILE |
| JEREMY BRAMBILA | ON FILE |
| JEREMY BRANDERS | ON FILE |
| JEREMY BRAUN ENDERS | ON FILE |
| JEREMY BREAUX | ON FILE |
| Jeremy Breaux | jbreaux@yahoo.com |
| JEREMY BRIAN FUSCO | ON FILE |
| JEREMY BRIGHT | ON FILE |
| JEREMY BRILLHART | ON FILE |
| JEREMY BRINKER | ON FILE |
| JEREMY BRINKERHOFF | ON FILE |
| JEREMY BRISTOL | ON FILE |
| JEREMY BRITTO | ON FILE |
| JEREMY BRITTON | ON FILE |
| JEREMY BROCK | ON FILE |
| JEREMY BROCK | ON FILE |
| JEREMY BROOKS | ON FILE |
| JEREMY BROOKS | ON FILE |
| JEREMY BROOKS | ON FILE |
| JEREMY BROWN | ON FILE |
| JEREMY BROWN | ON FILE |
| JEREMY BROWN | ON FILE |
| JEREMY BROWN | ON FILE |
| JEREMY BROWN | ON FILE |
| JEREMY BROWN | ON FILE |
| JEREMY BRUCE BOETTLER | ON FILE |
| JEREMY BRUMFIELD | ON FILE |
| JEREMY BRYENTON | ON FILE |
| JEREMY BUEZ | ON FILE |
| JEREMY BURGER | ON FILE |
| JEREMY BURGESS | ON FILE |
| JEREMY BURKEY | ON FILE |
| JEREMY BURRIS | ON FILE |
| JEREMY BURSKY | ON FILE |
| JÉRÉMY BUSIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY BUTTELL | ON FILE |
| JEREMY C TAFT | ON FILE |
| JEREMY CABRAL | ON FILE |
| JEREMY CADY | ON FILE |
| JEREMY CAHOON | ON FILE |
| Jeremy Cahoon | jeremycahoon1707@gmail.com |
| JEREMY CAI | ON FILE |
| JEREMY CAI | ON FILE |
| JEREMY CAIN | ON FILE |
| JEREMY CAIRNS | ON FILE |
| JEREMY CALCAMUGGIO | ON FILE |
| JEREMY CALHOUN | ON FILE |
| JEREMY CALIFANO | ON FILE |
| JEREMY CALVER | ON FILE |
| JEREMY CANNON | ON FILE |
| JEREMY CANTELLI | ON FILE |
| JEREMY CAPAN | ON FILE |
| JEREMY CAPANSKY | ON FILE |
| JEREMY CAPPALO | ON FILE |
| JEREMY CARBERRY | ON FILE |
| JEREMY CARDON | ON FILE |
| JEREMY CARL FEHRMANN | ON FILE |
| JEREMY CARLSON | ON FILE |
| JEREMY CARMICHAEL | ON FILE |
| JÉRÉMY CARON | ON FILE |
| JEREMY CARRERE | ON FILE |
| JEREMY CARTWRIGHT | ON FILE |
| JEREMY CARVER | ON FILE |
| JEREMY CASTLE | ON FILE |
| Jeremy Catania | ON FILE |
| JEREMY CATANIA | ON FILE |
| JEREMY CATUIRA | ON FILE |
| JEREMY CAVERLY | ON FILE |
| JEREMY CENCI | ON FILE |
| JEREMY CHAKER | ON FILE |
| JEREMY CHAMBERS | ON FILE |
| JÉRÉMY CHAMBION | ON FILE |
| JEREMY CHAMPLAIN | ON FILE |
| JEREMY CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY CHANDLER | ON FILE |
| JEREMY CHANDLER | ON FILE |
| JEREMY CHANG | ON FILE |
| JEREMY CHANG | ON FILE |
| JÉRÉMY CHANTELOT | ON FILE |
| JEREMY CHAPA | ON FILE |
| JEREMY CHARBIT | ON FILE |
| JEREMY CHARLES | ON FILE |
| JEREMY CHARRAS | ON FILE |
| JEREMY CHEN | ON FILE |
| JEREMY CHEOK | ON FILE |
| JEREMY CHERY | ON FILE |
| JEREMY CHEVALIER | ON FILE |
| JEREMY CHEW | ON FILE |
| JEREMY CHEW TECK LI | ON FILE |
| JEREMY CHIA | ON FILE |
| JEREMY CHIN | ON FILE |
| JEREMY CHING | ON FILE |
| JEREMY CHONG | ON FILE |
| JEREMY CHOO | ON FILE |
| JEREMY CHOU | ON FILE |
| JEREMY CHOU | ON FILE |
| JEREMY CHRISTENSEN | ON FILE |
| JEREMY CHRISTIAN CHARRIER-ARMESTO | ON FILE |
| JEREMY CHRISTIAN RECCION | ON FILE |
| JEREMY CHRISTOPHER KUBANEK | ON FILE |
| JEREMY CHRUN | ON FILE |
| JEREMY CHUA | ON FILE |
| JEREMY CHYE | ON FILE |
| Jeremy Chye Yun Peng | jeremychye@gmail.com |
| JEREMY CLARK | ON FILE |
| JEREMY CLARK | ON FILE |
| JEREMY CLARK | ON FILE |
| JEREMY CLEMENTS | ON FILE |
| JEREMY CLERICO | ON FILE |
| JEREMY CLIMIE | ON FILE |
| JEREMY CLORE | ON FILE |
| JÉRÉMY COEL | ON FILE |
| JÉRÉMY COGNARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY COHEN | ON FILE |
| JEREMY COHEN | ON FILE |
| Jeremy Cohen | oocohen@aol.com |
| JEREMY COHEN HOFFING | ON FILE |
| JEREMY COLE | ON FILE |
| JEREMY COLE | ON FILE |
| JEREMY COLEMAN | ON FILE |
| JEREMY COLLARD | ON FILE |
| JEREMY COLLEMARE | ON FILE |
| JEREMY COLON | ON FILE |
| JEREMY COMMANDEUR | ON FILE |
| JEREMY COMPAGNON | ON FILE |
| JEREMY CONNELL | ON FILE |
| JEREMY CONNER | ON FILE |
| JEREMY CONNOR | ON FILE |
| JEREMY CONRAD | ON FILE |
| JEREMY CONRAD | ON FILE |
| JEREMY COOK | ON FILE |
| JEREMY COOK | ON FILE |
| JEREMY COOPER | ON FILE |
| JÉRÉMY COQUEMENT | ON FILE |
| JEREMY CORDLE | ON FILE |
| JEREMY COURTADE | ON FILE |
| JEREMY COURTNEY | ON FILE |
| JEREMY COX | ON FILE |
| JEREMY CRANE | ON FILE |
| JEREMY CROCKER | ON FILE |
| JEREMY CROGHAN | ON FILE |
| JEREMY CROMBIE | ON FILE |
| JEREMY CUMMINGS | ON FILE |
| JEREMY CURNY | ON FILE |
| Jeremy D Duboys | jdubo79@gmail.com |
| JEREMY D STIERLY | ON FILE |
| JÉRÉMY DA TRINDADE | ON FILE |
| JEREMY DAHAN | ON FILE |
| Jeremy Dahan | ceo@hello-group.live |
| JEREMY DAI | ON FILE |
| JEREMY DALTON | ON FILE |
| JEREMY DANIEL BARDALEZ DIAZ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY DANIEL BILARD | ON FILE |
| JEREMY DANIEL WONG | ON FILE |
| JEREMY DANNER | ON FILE |
| JEREMY DARLING | ON FILE |
| JEREMY DAVID COX | ON FILE |
| JEREMY DAVID GILLCASH | ON FILE |
| JEREMY DAVID KEATING | ON FILE |
| JEREMY DAVID MECKLEY | ON FILE |
| JEREMY DAVID PERSON | ON FILE |
| JEREMY DAVID STOLLINGS | ON FILE |
| JEREMY DAVID TEH | ON FILE |
| JEREMY DAVID WILSON | ON FILE |
| JEREMY DAVIES | ON FILE |
| JEREMY DAVIS | ON FILE |
| JEREMY DAVIS | ON FILE |
| JEREMY DAY | ON FILE |
| JEREMY DE BECKER | ON FILE |
| JEREMY DE FRANCE | ON FILE |
| JEREMY DE FRENCHI | ON FILE |
| JEREMY DE GUZMAN | ON FILE |
| JEREMY DE JONG | ON FILE |
| JEREMY DE KONINCK | ON FILE |
| JEREMY DEAN | ON FILE |
| JEREMY DEAN LYNCH | ON FILE |
| JEREMY DECEUSTER | ON FILE |
| JEREMY DEDEYNE | ON FILE |
| JEREMY DEEGAN | ON FILE |
| JEREMY DELCROIX | ON FILE |
| JEREMY DELGADO | ON FILE |
| JÉRÉMY DELIAS FEDRONIC | ON FILE |
| JEREMY DELOS SANTOS | ON FILE |
| JEREMY DEMARCUS SKINNER | ON FILE |
| JEREMY DEMPSEY | ON FILE |
| JEREMY DENENBERG | ON FILE |
| JEREMY DENG | ON FILE |
| JEREMY DEPAUL CASH | ON FILE |
| JÉRÉMY DESAPHY | ON FILE |
| JEREMY DETURCHE | ON FILE |
| JEREMY DEWAYNE BOWLING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY DEWELLYN KITCHEN | ON FILE |
| JEREMY DEXTER | ON FILE |
| JEREMY DI MAIO | ON FILE |
| JEREMY DI MAIO | ON FILE |
| JEREMY DIBENEDETTO | ON FILE |
| JEREMY DICKINSON | ON FILE |
| JÉRÉMY DIETSCHY | ON FILE |
| JEREMY DIETZ | ON FILE |
| JEREMY DILLINGHAM | ON FILE |
| JEREMY DIXON | ON FILE |
| JEREMY DO MINH TAM | ON FILE |
| JEREMY DOERING | ON FILE |
| JEREMY DOL | ON FILE |
| JEREMY DOLLENTE | ON FILE |
| JEREMY DON COX | ON FILE |
| JEREMY DON MOORE | ON FILE |
| JEREMY DONALD TAYLOR | ON FILE |
| JEREMY DOOHEN | ON FILE |
| JEREMY DORALL | ON FILE |
| JEREMY DORY | ON FILE |
| JEREMY DOUGLAS | ON FILE |
| JEREMY DOUGLAS BAILEY | ON FILE |
| JEREMY DOVER | ON FILE |
| JEREMY DOWNEY | ON FILE |
| Jeremy Downey | jeremyrdowney@gmail.com |
| JEREMY DOWNING | ON FILE |
| JEREMY DOWNING | ON FILE |
| Jeremy Downs | ON FILE |
| JEREMY DOYEN | ON FILE |
| JEREMY DOYLEY | ON FILE |
| JEREMY DRIVER | ON FILE |
| JEREMY DUBOYS | ON FILE |
| JEREMY DUDER | ON FILE |
| JEREMY DUFRESNE | ON FILE |
| JEREMY DUMONT | ON FILE |
| JEREMY DUNCAN | ON FILE |
| JEREMY DUPLAQUET | ON FILE |
| JEREMY DUVAL | ON FILE |
| JÉRÉMY DUVIVIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY DY | ON FILE |
| JEREMY DYE | ON FILE |
| JEREMY DYKES | ON FILE |
| JEREMY EADES | ON FILE |
| JEREMY EASTERLY | ON FILE |
| JEREMY EATON | ON FILE |
| JEREMY EDSALL | ON FILE |
| JEREMY EDWARDS | ON FILE |
| JEREMY EDWARDS | ON FILE |
| JEREMY EDWARDS | ON FILE |
| JEREMY EGBORO | ON FILE |
| JEREMY EGGAR | ON FILE |
| JEREMY EHRMAN | ON FILE |
| JEREMY ELISIUS | ON FILE |
| JEREMY ELLIOTT | ON FILE |
| JEREMY ENGEL | ON FILE |
| JEREMY EPHRATI | ON FILE |
| JEREMY ERNST | ON FILE |
| JEREMY ERVIN | ON FILE |
| Jeremy Ervin | jeremyervin@aol.com |
| JEREMY ESPAGNOL | ON FILE |
| JEREMY ESQUIVEL | ON FILE |
| JEREMY ETALIANO-GARTHWAITE | ON FILE |
| JEREMY ETHAN ELSTER | ON FILE |
| JEREMY EUGENE THOMAS | ON FILE |
| JEREMY EVANS | ON FILE |
| JEREMY EVANS | ON FILE |
| JEREMY EVERETT | ON FILE |
| JEREMY EWING | ON FILE |
| JEREMY FAIT | ON FILE |
| JEREMY FALCONE | ON FILE |
| JEREMY FALCOZ | ON FILE |
| JEREMY FALIGAND | ON FILE |
| JEREMY FALLETTA | ON FILE |
| JÉRÉMY FANGUÈDE | ON FILE |
| JEREMY FARNUM | ON FILE |
| JEREMY FAULKNER | ON FILE |
| JEREMY FEIFER | ON FILE |
| JEREMY FEINBERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY FENLON | ON FILE |
| JEREMY FERGUSON | ON FILE |
| JEREMY FERGUSON | ON FILE |
| JEREMY FERNANDES | ON FILE |
| JEREMY FERNANDES | ON FILE |
| JEREMY FERRICK | ON FILE |
| JEREMY FERRIS | ON FILE |
| JEREMY FETIVEAU | ON FILE |
| JEREMY FEVRE | ON FILE |
| JEREMY FILIPPELLI | ON FILE |
| JEREMY FIMEYER | ON FILE |
| JEREMY FITZGIBBON | ON FILE |
| JEREMY FIX | ON FILE |
| JEREMY FLINT | ON FILE |
| JEREMY FLORQUIN | ON FILE |
| JEREMY FLOWERDEW | ON FILE |
| JEREMY FOLLONIER | ON FILE |
| JEREMY FONG JIA WEI | ON FILE |
| JEREMY FOO | ON FILE |
| JEREMY FOREMAN | ON FILE |
| JEREMY FORISEK | ON FILE |
| JEREMY FOSSI | ON FILE |
| JEREMY FOSTER | ON FILE |
| JEREMY FOSTER | ON FILE |
| JEREMY FOSTER | ON FILE |
| JEREMY FOSTER | ON FILE |
| JEREMY FOWLER | ON FILE |
| JEREMY FOXCROFT | ON FILE |
| JEREMY FOXX | ON FILE |
| JEREMY FRANCOIS SAMZUN | ON FILE |
| JEREMY FRANKLIN | ON FILE |
| JEREMY FREDIANI | ON FILE |
| JEREMY FREDRICK ALVARADO | ON FILE |
| JEREMY FREDRICK ALVARADO | ON FILE |
| JEREMY FREEDBERG | ON FILE |
| JEREMY FREY | ON FILE |
| JEREMY FREY | ON FILE |
| JEREMY FRIEDLAND | ON FILE |
| JEREMY FRYE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY GABORIEAU | ON FILE |
| JEREMY GABRIELSON | ON FILE |
| JEREMY GAGE | ON FILE |
| JEREMY GAGNE | ON FILE |
| JEREMY GALE DAMMEIER | ON FILE |
| JÉRÉMY GALLO | ON FILE |
| JEREMY GANDON | ON FILE |
| JEREMY GANDY | ON FILE |
| JEREMY GANNUCCI | ON FILE |
| JEREMY GARCIA | ON FILE |
| JEREMY GARCIA | ON FILE |
| JEREMY GARDNER | ON FILE |
| JEREMY GARDNER | ON FILE |
| JEREMY GARLAND | ON FILE |
| JEREMY GARRETT PRENDIVILLE | ON FILE |
| JÉRÉMY GAUDIN | ON FILE |
| JEREMY GAUTHIER | ON FILE |
| JEREMY GEHLEN | ON FILE |
| JEREMY GEISEL | ON FILE |
| JEREMY GENTRY | ON FILE |
| JEREMY GEORGES-FILTEAU | ON FILE |
| JÉRÉMY GÉRARD MAURICE GAUME | ON FILE |
| JEREMY GIBSON | ON FILE |
| JEREMY GILDEHAUS | ON FILE |
| JEREMY GILL | ON FILE |
| Jeremy Ginns | jeremy_ginns@hotmail.com |
| JEREMY GIVENS | ON FILE |
| JEREMY GLENN HEMSING | ON FILE |
| JEREMY GLENN WHITT | ON FILE |
| JEREMY GOGGIN | ON FILE |
| JEREMY GOH | ON FILE |
| JEREMY GOH | ON FILE |
| JEREMY GOH | ON FILE |
| JEREMY GOH | ON FILE |
| JEREMY GOLDWASSER | ON FILE |
| JEREMY GOMEZ | ON FILE |
| JEREMY GOMEZ | ON FILE |
| JEREMY GOODMAN | ON FILE |
| JEREMY GOPAUL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY GORNTO | ON FILE |
| JÉRÉMY GOUAT | ON FILE |
| JEREMY GRANT | ON FILE |
| JEREMY GRATTON | ON FILE |
| JEREMY GREATHOUSE | ON FILE |
| JEREMY GREEN | ON FILE |
| JEREMY GREENEY | ON FILE |
| JEREMY GREENFIELD | ON FILE |
| JEREMY GREER | ON FILE |
| JEREMY GREER | ON FILE |
| JEREMY GREGORY MILOSE | ON FILE |
| JEREMY GRELYAK | ON FILE |
| jeremy grelyak | jeremygrelyak34@gmail.com |
| JEREMY GREVEX | ON FILE |
| JEREMY GRIFFIN | ON FILE |
| JEREMY GROSS GONZALEZ | ON FILE |
| JEREMY GROSSMANN | ON FILE |
| JEREMY GUEHENNEUX | ON FILE |
| JEREMY GUEST | ON FILE |
| JEREMY GUSTAFSON | ON FILE |
| JEREMY GUTIERRE | ON FILE |
| JEREMY GUYET | ON FILE |
| JEREMY GUZMÁN | ON FILE |
| JEREMY GUZZIE | ON FILE |
| JEREMY HAAS | ON FILE |
| JEREMY HAGAN | ON FILE |
| JEREMY HAGER | ON FILE |
| JEREMY HAIK | ON FILE |
| JEREMY HAINES | ON FILE |
| JEREMY HAINSWORTH | ON FILE |
| Jeremy Halicki-Porter | ON FILE |
| JEREMY HALICKI-PORTER | ON FILE |
| JEREMY HALISKIE | ON FILE |
| JEREMY HALL | ON FILE |
| JEREMY HALL | ON FILE |
| JEREMY HALZEL | ON FILE |
| JEREMY HAMERMAN | ON FILE |
| JEREMY HAMILL | ON FILE |
| Jeremy Hamill | jeremyhamill@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY HAMMONDS | ON FILE |
| JEREMY HAMPTON MARABLE | ON FILE |
| JEREMY HAN | ON FILE |
| JEREMY HANNON | ON FILE |
| JEREMY HARPER | ON FILE |
| JEREMY HARRINGTON | ON FILE |
| JEREMY HARRIS | ON FILE |
| JEREMY HART | ON FILE |
| JEREMY HAYDEN | ON FILE |
| JEREMY HAYNES | ON FILE |
| JEREMY HEARFIELD | ON FILE |
| JEREMY HEFFNER | ON FILE |
| JEREMY HEILMAN | ON FILE |
| JEREMY HELD | ON FILE |
| JEREMY HELM | ON FILE |
| JEREMY HELM | ON FILE |
| Jeremy Helm | jeremyhelm@gmail.com |
| JÉRÉMY HEMERYCK | ON FILE |
| JEREMY HEMING | ON FILE |
| JEREMY HENDRICKS | ON FILE |
| JEREMY HENG | ON FILE |
| JEREMY HENGRAWAN | ON FILE |
| JEREMY HERBERT | ON FILE |
| JEREMY HERMAN | ON FILE |
| JEREMY HERNANDEZ | ON FILE |
| JEREMY HERTECANT | ON FILE |
| JEREMY HESS | ON FILE |
| JEREMY HICKS | ON FILE |
| JEREMY HIGGINS | ON FILE |
| JEREMY HIGHT | ON FILE |
| JEREMY HINSKTON | ON FILE |
| JEREMY HIROTA | ON FILE |
| JEREMY HOANG | ON FILE |
| JEREMY HOBBS | ON FILE |
| JEREMY HOGAN | ON FILE |
| JEREMY HOLLENBACK | ON FILE |
| JEREMY HOLLEY | ON FILE |
| JEREMY HOLLNER | ON FILE |
| JEREMY HOLMES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY HOMAN | ON FILE |
| JEREMY HONEYMAN | ON FILE |
| JEREMY HOULE | ON FILE |
| JEREMY HOUSER | ON FILE |
| JEREMY HOVDE | ON FILE |
| JEREMY HOWARD | ON FILE |
| JEREMY HRABAL | ON FILE |
| JEREMY HU | ON FILE |
| JEREMY HUANG | ON FILE |
| Jeremy Huang | djwitness@gmail.com |
| JEREMY HUBERLANT | ON FILE |
| JEREMY HUDSON | ON FILE |
| JEREMY HUE | ON FILE |
| Jeremy Hue | hue.jeremy@gmail.com |
| Jeremy Huggins | ON FILE |
| JEREMY HUGGINS | ON FILE |
| JEREMY HULSE | ON FILE |
| JEREMY HULSEY | ON FILE |
| JEREMY HUMENIK | ON FILE |
| JEREMY HUMPHREY | ON FILE |
| JEREMY HUNTER | ON FILE |
| JEREMY HUNTLEY | ON FILE |
| JEREMY HURPY | ON FILE |
| JEREMY IANNONE | ON FILE |
| JEREMY IBARA | ON FILE |
| JEREMY IDLEMAN | ON FILE |
| JEREMY IKEOGU | ON FILE |
| JEREMY INCH | ON FILE |
| JEREMY ISON | ON FILE |
| JEREMY J GOVERNALE | ON FILE |
| JEREMY J HOFFSTAD | ON FILE |
| JEREMY J KACHEJIAN | ON FILE |
| JEREMY JACKSON | ON FILE |
| JEREMY JACOB | ON FILE |
| JEREMY JACOT DESCOMBES | ON FILE |
| JEREMY JAECKEL | ON FILE |
| JEREMY JAGELS | ON FILE |
| JEREMY JAMES | ON FILE |
| JEREMY JAMES CARTWRIGHT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY JAMES ROLOFF | ON FILE |
| JEREMY JAMIESON | ON FILE |
| JEREMY JARMUZEK | ON FILE |
| JEREMY JASON WHEELER | ON FILE |
| JEREMY JAVIER ROMERO VICENTE | ON FILE |
| JEREMY JENKINS | ON FILE |
| JEREMY JEREMY | ON FILE |
| JEREMY JERNIGAN | ON FILE |
| JEREMY JIA JIAN LEE | ON FILE |
| JEREMY JIAN YUN LIM | ON FILE |
| JÉREMY JOËL DENIS DOUSSON | ON FILE |
| JEREMY JOHN | ON FILE |
| JEREMY JOHN MILLER | ON FILE |
| JEREMY JOHN WELCH | ON FILE |
| JEREMY JOHNSON | ON FILE |
| JEREMY JOHNSON | ON FILE |
| JEREMY JOHNSON | ON FILE |
| JEREMY JOHNSON | ON FILE |
| JEREMY JOHNSON | ON FILE |
| JEREMY JOHNSON | ON FILE |
| JEREMY JON ALLEN | ON FILE |
| JEREMY JON HARBOUR | ON FILE |
| JEREMY JONES | ON FILE |
| JEREMY JONES | ON FILE |
| JEREMY JONES | ON FILE |
| JEREMY JORDAN | ON FILE |
| JEREMY JORDAN | ON FILE |
| JEREMY JOSEPH | ON FILE |
| JEREMY JOSEPH ESPINOSA | ON FILE |
| JEREMY JOSEPH PACHEO | ON FILE |
| JEREMY JOSEPH PETERS | ON FILE |
| JEREMY JOSON | ON FILE |
| JEREMY JOUFFROY | ON FILE |
| JEREMY JURAND | ON FILE |
| Jeremy K Cupp | ON FILE |
| Jeremy K Cupp | ON FILE |
| JEREMY KADOCH | ON FILE |
| Jeremy Kajendran | ON FILE |
| Jeremy Kajendran | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY KAJENDRAN | ON FILE |
| JEREMY KAM | ON FILE |
| JEREMY KARL KANNING | ON FILE |
| JEREMY KARSENTY | ON FILE |
| JEREMY KAUFMAN | ON FILE |
| JEREMY KAVANAGH | ON FILE |
| JEREMY KEESHIN | ON FILE |
| JEREMY KELTNER | ON FILE |
| JEREMY KEMALOV | ON FILE |
| JEREMY KEMPNER | ON FILE |
| JEREMY KEN HO LAURIN | ON FILE |
| JEREMY KENNY | ON FILE |
| Jeremy Kenny | jeremy.bbbuilding@gmail.com |
| JEREMY KENT BOHNER | ON FILE |
| JEREMY KENTON | ON FILE |
| JEREMY KERECMAN | ON FILE |
| JEREMY KERRY | ON FILE |
| JEREMY KETEKU | ON FILE |
| JEREMY KEVIN SCHWEYER | ON FILE |
| JEREMY KHOH | ON FILE |
| JEREMY KING | ON FILE |
| JEREMY KING | ON FILE |
| JEREMY KING | ON FILE |
| JEREMY KINNICK | ON FILE |
| JEREMY KINTZ | ON FILE |
| JEREMY KIRKWOOD | ON FILE |
| JEREMY KLENNER | ON FILE |
| JEREMY KLUG | ON FILE |
| JEREMY KOENIG | ON FILE |
| JEREMY KOHLENBERG | ON FILE |
| JEREMY KOK | ON FILE |
| JEREMY KOMEN | ON FILE |
| JEREMY KORTBEIN | ON FILE |
| JEREMY KOUFAKIS | ON FILE |
| JEREMY KOVEN | ON FILE |
| JEREMY KRAAN | ON FILE |
| JEREMY KRAMER | ON FILE |
| JEREMY KRENTZ | ON FILE |
| JEREMY KRUG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY KUAN | ON FILE |
| JEREMY KULLMANN | ON FILE |
| JEREMY KURT THALLER | ON FILE |
| JEREMY L SIPLING | ON FILE |
| JEREMY LACH | ON FILE |
| JEREMY LAM | ON FILE |
| JEREMY LAMB | ON FILE |
| JEREMY LAMBERT | ON FILE |
| JEREMY LANZON | ON FILE |
| Jeremy LaRiviere | ON FILE |
| JEREMY LAU | ON FILE |
| JEREMY LAURENCE LOUIS | ON FILE |
| JÉRÉMY LAVALLÉE | ON FILE |
| JEREMY LAVERGNE | ON FILE |
| JEREMY LAWN | ON FILE |
| JEREMY LAWRENCE LISTER | ON FILE |
| JEREMY LAWSON | ON FILE |
| JEREMY LAY | ON FILE |
| JEREMY LE BERRE | ON FILE |
| JEREMY LEANDER | ON FILE |
| JEREMY LEBAS | ON FILE |
| JEREMY LECOCQ | ON FILE |
| JEREMY LEDGISTER | ON FILE |
| JEREMY LEE | ON FILE |
| JEREMY LEE | ON FILE |
| JEREMY LEE | ON FILE |
| JEREMY LEE | ON FILE |
| JEREMY LEE JOHNSON | ON FILE |
| JEREMY LEE KLEIN | ON FILE |
| JEREMY LEE KUM LOONG | ON FILE |
| JEREMY LEE MABLE | ON FILE |
| JEREMY LEE VAUGHN | ON FILE |
| JEREMY LEEUW | ON FILE |
| JEREMY LEFBERG | ON FILE |
| JEREMY LEHMAN | ON FILE |
| JEREMY LEIGH ZOESCH | ON FILE |
| JEREMY LEITO | ON FILE |
| JEREMY LEMAIRE | ON FILE |
| JEREMY LENO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY LEONARDO | ON FILE |
| JEREMY LEPERSON | ON FILE |
| JEREMY LEPPINGTON | ON FILE |
| JEREMY LERICHE | ON FILE |
| JEREMY LERZ | ON FILE |
| JEREMY LESHON | ON FILE |
| JEREMY LESPI | ON FILE |
| JEREMY LEUNG | ON FILE |
| JEREMY LEVALET | ON FILE |
| JEREMY LEWALLEN | ON FILE |
| JEREMY LEWIS | ON FILE |
| JEREMY LHOIT | ON FILE |
| JEREMY LHOTTE | ON FILE |
| JEREMY LI | ON FILE |
| JEREMY LIBERATORE | ON FILE |
| JEREMY LIM | ON FILE |
| JEREMY LIM | ON FILE |
| JEREMY LIM | ON FILE |
| JEREMY LIM | ON FILE |
| JEREMY LIM | ON FILE |
| JEREMY LIMMER | ON FILE |
| JEREMY LIN | ON FILE |
| JEREMY LINMAN | ON FILE |
| JEREMY LIONEL NICOLAS RANDRIAMOSE | ON FILE |
| JEREMY LOCKHART | ON FILE |
| JEREMY LOCKLEAR | ON FILE |
| JEREMY LOEB | ON FILE |
| JEREMY LOFTS | ON FILE |
| JEREMY LOH | ON FILE |
| JÉRÉMY LOÏC PATRICK LE COQ | ON FILE |
| JEREMY LOO | ON FILE |
| JEREMY LOPEZ | ON FILE |
| JEREMY LOPEZ VAZQUEZ | ON FILE |
| JEREMY LOUDON | ON FILE |
| JEREMY LOUIS PAUL LE BRIS | ON FILE |
| JEREMY LUDWIG | ON FILE |
| JEREMY LUKE SOH | ON FILE |
| JEREMY LUM | ON FILE |
| JEREMY LYNN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY LYNN | ON FILE |
| JEREMY LYONS | ON FILE |
| JEREMY M WILLARD | ON FILE |
| JÉRÉMY MAAS | ON FILE |
| JEREMY MACDONALD | ON FILE |
| JEREMY MACHET | ON FILE |
| JEREMY MACNACK | ON FILE |
| JEREMY MACZKOWSKI | ON FILE |
| JEREMY MAEDA | ON FILE |
| JEREMY MAESTAS | ON FILE |
| JEREMY MAGCALAS MEDINA | ON FILE |
| JEREMY MAGCALAS MEDINA | ON FILE |
| JEREMY MAGPAYO | ON FILE |
| JEREMY MAH | ON FILE |
| JEREMY MAH | ON FILE |
| JEREMY MAH | ON FILE |
| JEREMY MAHON | ON FILE |
| JEREMY MAMBRE | ON FILE |
| JEREMY MANDEL | ON FILE |
| JEREMY MANGRUM | ON FILE |
| JEREMY MANN | ON FILE |
| JEREMY MANZETTI | ON FILE |
| JEREMY MARCH | ON FILE |
| JEREMY MARK MURTISHAW | ON FILE |
| JEREMY MARONPOT | ON FILE |
| JEREMY MARQUISE HAYES | ON FILE |
| JEREMY MARTIN | ON FILE |
| JEREMY MARTIN | ON FILE |
| JEREMY MARTIN DEL CAMPO | ON FILE |
| JEREMY MARTINEZ | ON FILE |
| JEREMY MARTINEZ | ON FILE |
| JEREMY MARTINO | ON FILE |
| JEREMY MARY | ON FILE |
| JEREMY MARZIANO | ON FILE |
| JEREMY MASON | ON FILE |
| JEREMY MASON | ON FILE |
| JEREMY MASON | ON FILE |
| JEREMY MATHIEU LE CLEC H | ON FILE |
| JEREMY MATTLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY MATTLE | ON FILE |
| JEREMY MATTSON | ON FILE |
| JEREMY MATZKE | ON FILE |
| JEREMY MAUDSON | ON FILE |
| JEREMY MAUGRAIN | ON FILE |
| JEREMY MAWSON | ON FILE |
| JEREMY MAXWELL | ON FILE |
| JEREMY MCCALMAN | ON FILE |
| JEREMY MCCARVER | ON FILE |
| JEREMY MCCLELLAND | ON FILE |
| JEREMY MCCOMAS | ON FILE |
| JEREMY MCFARLIN | ON FILE |
| JEREMY MCGIVERN | ON FILE |
| JEREMY MCHUGH | ON FILE |
| JEREMY MCKINNEY | ON FILE |
| JEREMY MCKINNEY | ON FILE |
| JEREMY MCLAREN | ON FILE |
| JEREMY MCMARTIN | ON FILE |
| JEREMY MCPHILLIPS | ON FILE |
| JEREMY MEDFORD | ON FILE |
| JEREMY MEDRANDA | ON FILE |
| JEREMY MEEHAN | ON FILE |
| JEREMY MEEKS | ON FILE |
| JEREMY MEFFORD | ON FILE |
| JEREMY MEGUERD | ON FILE |
| JEREMY MEIER | ON FILE |
| JEREMY MEINECKE | ON FILE |
| JEREMY MELTZER | ON FILE |
| JEREMY MELTZER | ON FILE |
| JEREMY MELVIN | ON FILE |
| JEREMY MENARD | ON FILE |
| JEREMY MERRILL | ON FILE |
| JEREMY METEAU | ON FILE |
| JEREMY METZE | ON FILE |
| JEREMY MICHAEL | ON FILE |
| JEREMY MICHAEL GLEESON | ON FILE |
| JEREMY MICHAEL HANDLEY | ON FILE |
| JEREMY MICHAEL VERIN | ON FILE |
| JEREMY MICHAEL WILLIAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY MICLOTTE | ON FILE |
| JEREMY MIDDEL | ON FILE |
| JEREMY MIHELICH | ON FILE |
| JEREMY MILLER | ON FILE |
| JEREMY MILLER | ON FILE |
| JEREMY MILLER | ON FILE |
| JEREMY MILLER | ON FILE |
| JEREMY MILLER | ON FILE |
| JEREMY MILLER | ON FILE |
| JEREMY MILLIORN | ON FILE |
| JEREMY MILO | ON FILE |
| JEREMY MIN FA | ON FILE |
| JEREMY MINNICK | ON FILE |
| JEREMY MITCHELL | ON FILE |
| JEREMY MITCHELL HAGAR | ON FILE |
| JEREMY MOFFET | ON FILE |
| JEREMY MONROE | ON FILE |
| JEREMY MONSKY | ON FILE |
| JEREMY MONTALBANO | ON FILE |
| JEREMY MONTEZ | ON FILE |
| JEREMY MOODY | ON FILE |
| JEREMY MOORE | ON FILE |
| JEREMY MOORE | ON FILE |
| JEREMY MORAN | ON FILE |
| JÉRÉMY MORENO | ON FILE |
| JEREMY MORGAN | ON FILE |
| JEREMY MORGAN | ON FILE |
| JEREMY MORIN | ON FILE |
| JEREMY MORROW | ON FILE |
| JEREMY MORSE | ON FILE |
| JEREMY MOSHE MISHALI | ON FILE |
| JEREMY MOSHER | ON FILE |
| Jeremy Mosher | jeremy.m.mosher@gmail.com |
| JÉRÉMY MOTTARD | ON FILE |
| JEREMY MOUNSTEVEN | ON FILE |
| JÉRÉMY MOYET | ON FILE |
| JEREMY MUENCHOW-PETTERSON | ON FILE |
| JEREMY MUIR | ON FILE |
| JEREMY MULLINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEREMY MURRAY | ON FILE |
| JEREMY MUSICK | ON FILE |
| JEREMY MUSIGHI | ON FILE |
| JEREMY MYERS | ON FILE |
| JEREMY NAGEL | ON FILE |
| Jeremy Nagel | nagel.jer@gmail.com |
| JEREMY NALE | ON FILE |
| JEREMY NARGI | ON FILE |
| JEREMY NAU | ON FILE |
| JEREMY NAU | ON FILE |
| JEREMY NEAL | ON FILE |
| JEREMY NEFF | ON FILE |
| JEREMY NEFF | ON FILE |
| JEREMY NEIMAN | ON FILE |
| Jeremy Neiman | docmarionum1@gmail.com |
| JEREMY NELSON | ON FILE |
| JEREMY NEO | ON FILE |
| JEREMY NEUBECK | ON FILE |
| JEREMY NEUMAN | ON FILE |
| JEREMY NEWMAN | ON FILE |
| JEREMY NGATIA | ON FILE |
| JEREMY NGO | ON FILE |
| JEREMY NICHOLAS SELBST | ON FILE |
| JEREMY NICHOLS | ON FILE |
| JEREMY NICHOLS | ON FILE |
| JEREMY NICHOLS | ON FILE |
| JEREMY NICHOLS | ON FILE |
| JEREMY NIEDER | ON FILE |
| JEREMY NIEMEZYK | ON FILE |
| JEREMY NIGHOHOSSIAN | ON FILE |
| JÉRÉMY NIKOLIC | ON FILE |
| JEREMY NINIO | ON FILE |
| JEREMY NIXON | ON FILE |
| JEREMY NOOL | ON FILE |
| JEREMY NUSSER | ON FILE |
| JEREMY O'NEILL | ON FILE |
| JEREMY OAKES | ON FILE |
| JEREMY OCCHIPINTI | ON FILE |
| JEREMY OCONNOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY OLIVEIRA | ON FILE |
| JEREMY OLSON | ON FILE |
| JÉRÉMY ONFROY | ON FILE |
| JEREMY ONG | ON FILE |
| JEREMY OOI | ON FILE |
| JEREMY ORIGNE | ON FILE |
| JEREMY OSHIELDS | ON FILE |
| JEREMY OSTERGAARD | ON FILE |
| Jeremy Ostergaard | jeremyostergaard@msn.com |
| JEREMY OSTLER | ON FILE |
| JEREMY OTTINGER | ON FILE |
| JÉRÉMY OTTO | ON FILE |
| JEREMY OVERTON | ON FILE |
| JEREMY OWENS | ON FILE |
| JÉRÉMY OZOG | ON FILE |
| JEREMY PADDISON | ON FILE |
| JEREMY PAIT | ON FILE |
| JEREMY PALATTAO | ON FILE |
| JEREMY PALM | ON FILE |
| JEREMY PANG | ON FILE |
| JEREMY PANICKER | ON FILE |
| JEREMY PANKS | ON FILE |
| JEREMY PAPE | ON FILE |
| JEREMY PARK | ON FILE |
| JEREMY PARKES | ON FILE |
| JEREMY PASCAL | ON FILE |
| JÉRÉMY PASQUIET | ON FILE |
| JEREMY PASSMORE | ON FILE |
| JEREMY PASTER | ON FILE |
| JEREMY PATE | ON FILE |
| JEREMY PATRICK | ON FILE |
| JEREMY PATRICK MORRISSEY | ON FILE |
| JEREMY PATTERSON | ON FILE |
| JEREMY PAVIOT | ON FILE |
| JEREMY PEARCE | ON FILE |
| JEREMY PEARL | ON FILE |
| JEREMY PECK | ON FILE |
| JÉRÉMY PELLEMEULE | ON FILE |
| JÉRÉMY PELLETIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY PENDERMAN | ON FILE |
| JEREMY PEPPLER | ON FILE |
| Jeremy Peppler | jeremypeppler@gmail.com |
| JEREMY PERDOMO | ON FILE |
| JEREMY PETERS | ON FILE |
| JEREMY PETERSON | ON FILE |
| JEREMY PETZEL | ON FILE |
| JEREMY PFLUEGER | ON FILE |
| JEREMY PHAM | ON FILE |
| JEREMY PHILIP GRANT | ON FILE |
| JEREMY PHILIP TJARDES | ON FILE |
| JEREMY PHILLIPS | ON FILE |
| JEREMY PIERCE | ON FILE |
| JEREMY PIERRE LEFEBVRE | ON FILE |
| JEREMY PILCHMAN | ON FILE |
| JEREMY PILGRIM | ON FILE |
| JÉRÉMY PINARD | ON FILE |
| JÉRÉMY PINARD | ON FILE |
| JEREMY PINGUL | ON FILE |
| JEREMY PIRES | ON FILE |
| JEREMY PISSENS | ON FILE |
| JEREMY PLINT | ON FILE |
| JÉRÉMY POINAS | ON FILE |
| JEREMY POLLOCK | ON FILE |
| JEREMY POST | ON FILE |
| JEREMY POWLICK | ON FILE |
| JEREMY PRIETO | ON FILE |
| JÉRÉMY PROFILLET | ON FILE |
| JEREMY PRYOR | ON FILE |
| JEREMY PRYOR | ON FILE |
| JEREMY PUTTICK | ON FILE |
| JEREMY QUERCI | ON FILE |
| JEREMY R C DE BATTISTA | ON FILE |
| Jeremy R Castle | ON FILE |
| JEREMY R COOPER | ON FILE |
| JEREMY R OLESON | ON FILE |
| JEREMY RAMIREZ | ON FILE |
| JEREMY RAMOS | ON FILE |
| JEREMY RAMSEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY RAMSEY | ON FILE |
| JEREMY RANDALL HOOD | ON FILE |
| JEREMY RAPHAEL MAVERICK | ON FILE |
| JEREMY RASKIN | ON FILE |
| JEREMY RAY DAVIS | ON FILE |
| JEREMY RAY HEMBREE | ON FILE |
| JEREMY RAY SIMPSON | ON FILE |
| JEREMY RAY-ZWAR | ON FILE |
| JEREMY REED | ON FILE |
| JEREMY REESE | ON FILE |
| JEREMY REMUS | ON FILE |
| JEREMY RENAULT | ON FILE |
| JEREMY RENNER | ON FILE |
| JEREMY REX JR JACINTO | ON FILE |
| JEREMY REYMOND | ON FILE |
| JEREMY REYNOSO | ON FILE |
| JEREMY RHOADES | ON FILE |
| JEREMY RICHARD HYDE | ON FILE |
| JEREMY RICHARD PITCHFORD | ON FILE |
| JEREMY RICHARDS | ON FILE |
| JEREMY RICHARDSON | ON FILE |
| JEREMY RIDDELL-KAUFMAN | ON FILE |
| JEREMY RIGAUX | ON FILE |
| JEREMY RITZERT | ON FILE |
| JEREMY RIVERA | ON FILE |
| JEREMY RIVERA | ON FILE |
| JEREMY ROBART | ON FILE |
| JEREMY ROBB | ON FILE |
| JEREMY ROBEIRO | ON FILE |
| JEREMY ROBERT BROWNLEE | ON FILE |
| JEREMY ROBERTS | ON FILE |
| JEREMY ROBERTSON | ON FILE |
| JEREMY ROBINSON | ON FILE |
| JEREMY ROCH | ON FILE |
| JEREMY ROCK | ON FILE |
| JEREMY RODRIGUES | ON FILE |
| JERÉMY RODRIGUEZ | ON FILE |
| JEREMY ROGERS | ON FILE |
| JEREMY ROHDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY ROLAND | ON FILE |
| Jeremy Roland | nojtek@gmail.com |
| JEREMY ROMAIN | ON FILE |
| JEREMY ROMERO | ON FILE |
| JEREMY ROSE | ON FILE |
| JEREMY ROSEMAM | ON FILE |
| JEREMY ROSENBERG | ON FILE |
| JEREMY ROTAN | ON FILE |
| JEREMY RUBINOFF | ON FILE |
| JEREMY RUDOLPH | ON FILE |
| JEREMY RUSSELL | ON FILE |
| JEREMY RUSSO | ON FILE |
| JEREMY RYAN | ON FILE |
| JEREMY RYAN CRITTON | ON FILE |
| JEREMY RYAN GREENE | ON FILE |
| JEREMY RYAN KENNELLY | ON FILE |
| JEREMY RYAN KENNELLY | ON FILE |
| JEREMY RYAN LEWIS | ON FILE |
| JEREMY RYAN MCKEAN | ON FILE |
| JEREMY RYAN PITCHFORTH | ON FILE |
| JEREMY S HORNING | ON FILE |
| JEREMY SA | ON FILE |
| JEREMY SACKS | ON FILE |
| JEREMY SAGLIMBENI | ON FILE |
| JEREMY SAKOKI | ON FILE |
| JÉRÉMY SALAMITE | ON FILE |
| JEREMY SALOMO IBANEZ | ON FILE |
| JEREMY SALOVICH | ON FILE |
| JEREMY SAME | ON FILE |
| JEREMY SAMSON | ON FILE |
| JEREMY SAMUELLIM LEONG | ON FILE |
| JEREMY SAND | ON FILE |
| JEREMY SANDERLIN | ON FILE |
| JEREMY SANDRE | ON FILE |
| JEREMY SANTIN | ON FILE |
| JEREMY SASEEN | ON FILE |
| JÉRÉMY SAUVAGET | ON FILE |
| JEREMY SCHANAKER | ON FILE |
| Jeremy Schanaker | jschanaker@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY SCHIEFFELIN | ON FILE |
| JEREMY SCHOENWALD | ON FILE |
| JEREMY SCHRECK | ON FILE |
| JEREMY SCHROCK | ON FILE |
| JEREMY SCHURMANN | ON FILE |
| JEREMY SCHWARTZ | ON FILE |
| JEREMY SCHWARTZ | ON FILE |
| JEREMY SCHWIETERMAN | ON FILE |
| JEREMY SCHWOCH | ON FILE |
| JEREMY SCIARAPPA | ON FILE |
| Jeremy Sciarappa | jeremy.sciarappa@gmail.com |
| JEREMY SCOTT | ON FILE |
| JEREMY SCOTT | ON FILE |
| JEREMY SCOTT | ON FILE |
| JEREMY SCOTT LEE | ON FILE |
| JEREMY SEAH | ON FILE |
| Jeremy Seaton | ON FILE |
| JEREMY SEATON | ON FILE |
| JEREMY SEDLACEK | ON FILE |
| JEREMY SEEMAN | ON FILE |
| JEREMY SEGAL | ON FILE |
| JEREMY SEGAL | ON FILE |
| JEREMY SEINO | ON FILE |
| JEREMY SEMOUN | ON FILE |
| JEREMY SEOW | ON FILE |
| JEREMY SETIAWAN | ON FILE |
| JEREMY SEXTON | ON FILE |
| JEREMY SEYDLER | ON FILE |
| JEREMY SHANNON | ON FILE |
| JEREMY SHAW | ON FILE |
| JEREMY SHEETS | ON FILE |
| JEREMY SHELTRA | ON FILE |
| JEREMY SHEPHERD | ON FILE |
| JEREMY SHEPPARD | ON FILE |
| JEREMY SHERIDAN | ON FILE |
| JEREMY SHIH-CHIEH CHEN | ON FILE |
| JEREMY SHINGLETON | ON FILE |
| JEREMY SHIRLEY | ON FILE |
| JEREMY SHORES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY SHORT | ON FILE |
| JEREMY SHORTER | ON FILE |
| JEREMY SHRIGLEY DOUGLAS | ON FILE |
| JEREMY SHUM | ON FILE |
| JEREMY SHUSMAN | ON FILE |
| JEREMY SIM | ON FILE |
| JEREMY SIM | ON FILE |
| JEREMY SIMPSON | ON FILE |
| JEREMY SINGH | ON FILE |
| JEREMY SINTES | ON FILE |
| JEREMY SIOW | ON FILE |
| JEREMY SKELLAND | ON FILE |
| JEREMY SKJOD | ON FILE |
| JEREMY SLIGH | ON FILE |
| JEREMY SLOTIN | ON FILE |
| JEREMY SMITH | ON FILE |
| JEREMY SMITH | ON FILE |
| JEREMY SMITH | ON FILE |
| JEREMY SMITH | ON FILE |
| JEREMY SMITH | ON FILE |
| JEREMY SMITH | ON FILE |
| JEREMY SNOW | ON FILE |
| JEREMY SNOWDEN | ON FILE |
| JEREMY SO | ON FILE |
| JEREMY SOLOMON | ON FILE |
| JEREMY SOMMER | ON FILE |
| JEREMY SONANDER | ON FILE |
| JEREMY SOO | ON FILE |
| JEREMY SORDAN | ON FILE |
| JEREMY SORENSEN | ON FILE |
| JEREMY SOTO | ON FILE |
| JEREMY SPARLING | ON FILE |
| JÉRÉMY SPILLEBOUT | ON FILE |
| JEREMY STALNAKER | ON FILE |
| JEREMY STANTON | ON FILE |
| JEREMY STARKS | ON FILE |
| JEREMY STATZER | ON FILE |
| JEREMY STAUB | ON FILE |
| JEREMY STEBBINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY STEED | ON FILE |
| JEREMY STEIN | ON FILE |
| JEREMY STEVENSON | ON FILE |
| JEREMY STEWART | ON FILE |
| JEREMY STEWART SMITH | ON FILE |
| JEREMY STIEGLER | ON FILE |
| JEREMY STONE | ON FILE |
| JEREMY STOVALL | ON FILE |
| JEREMY STRAND | ON FILE |
| JEREMY STRICKLAND | ON FILE |
| JEREMY SU | ON FILE |
| JEREMY SUH | ON FILE |
| JEREMY SUJANTO | ON FILE |
| JEREMY SUTIONO | ON FILE |
| JEREMY SYLVAIN ROSINE DULUARD | ON FILE |
| JÉRÉMY SYS | ON FILE |
| JEREMY T BENNETT | ON FILE |
| JEREMY TABKE | ON FILE |
| JEREMY TAN | ON FILE |
| JEREMY TAN | ON FILE |
| JEREMY TAN | ON FILE |
| JEREMY TANAJA | ON FILE |
| JEREMY TANFORAN | ON FILE |
| JEREMY TANG | ON FILE |
| Jeremy Tang | jeremytang2@gmail.com |
| JEREMY TARICA | ON FILE |
| JEREMY TAY | ON FILE |
| JEREMY TAYLOR | ON FILE |
| JEREMY TEAGLE | ON FILE |
| JEREMY TEAGUE | ON FILE |
| JEREMY TESTER | ON FILE |
| JEREMY TEY | ON FILE |
| Jeremy Thaller | jeremy@thaller.dev |
| JEREMY THERY | ON FILE |
| JEREMY THIESSEN | ON FILE |
| JEREMY THOMAS LAGUNAS | ON FILE |
| JEREMY THOMPSON | ON FILE |
| JEREMY THOMPSON | ON FILE |
| JEREMY THONE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY TIMESSEN | ON FILE |
| JEREMY TODD ROWLAND | ON FILE |
| JEREMY TODD JOHNSTON | ON FILE |
| JEREMY TODD KATZ | ON FILE |
| JEREMY TOEPER | ON FILE |
| JEREMY TOMPKINS | ON FILE |
| JEREMY TONGE | ON FILE |
| JEREMY TRAINA | ON FILE |
| JEREMY TREFFERS | ON FILE |
| JÉRÉMY TREILLES | ON FILE |
| JÉRÉMY TRUFFERT | ON FILE |
| JEREMY TRUITT | ON FILE |
| JEREMY TSAI | ON FILE |
| JEREMY TSIANG | ON FILE |
| JEREMY TUBBS | ON FILE |
| JEREMY TUNSTALL | ON FILE |
| JÉRÉMY TURBA | ON FILE |
| JEREMY TURCOTTE | ON FILE |
| JEREMY TURELL | ON FILE |
| JEREMY TURMAN | ON FILE |
| jeremy turman | jeremyturman@gmail.com |
| JEREMY TURNBULL | ON FILE |
| JEREMY UPCHURCH | ON FILE |
| Jeremy Upchurch | remyupchurch@gmail.com |
| JEREMY UPHOFF | ON FILE |
| JEREMY VADURRO | ON FILE |
| JEREMY VALERE | ON FILE |
| JEREMY VALLECALLE | ON FILE |
| JEREMY VALLERAND | ON FILE |
| JEREMY VAN ESVELD | ON FILE |
| JEREMY VAN HIERDEN | ON FILE |
| JEREMY VAN NIEUWENHOVE | ON FILE |
| JEREMY VAN NIEUWENHOVE | ON FILE |
| JEREMY VANDAGRIFF | ON FILE |
| JÉRÉMY VANDECASTEELE | ON FILE |
| JEREMY VANDERWEYEN | ON FILE |
| JEREMY VANHAEREN | ON FILE |
| JEREMY VANNIER | ON FILE |
| JEREMY VERKAIK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY VIALA | ON FILE |
| JEREMY VILLAIN | ON FILE |
| JEREMY VILLERS | ON FILE |
| JEREMY VINCENT | ON FILE |
| JEREMY VINES | ON FILE |
| JEREMY VITTEK | ON FILE |
| JEREMY VONCANNON | ON FILE |
| JEREMY VONGUE | ON FILE |
| JEREMY WALKER | ON FILE |
| JEREMY WALKER | ON FILE |
| JEREMY WALLACE | ON FILE |
| JEREMY WALLER | ON FILE |
| JEREMY WALSH | ON FILE |
| JEREMY WALSH | ON FILE |
| JEREMY WANG | ON FILE |
| JEREMY WARD | ON FILE |
| JEREMY WARD | ON FILE |
| JEREMY WARD | ON FILE |
| Jeremy Ward | jeremyward119@gmail.com |
| JEREMY WARREN | ON FILE |
| JEREMY WARREN | ON FILE |
| JEREMY WASINKO | ON FILE |
| JEREMY WATERMAN | ON FILE |
| JEREMY WATERS | ON FILE |
| JEREMY WATKINS | ON FILE |
| JEREMY WATNE | ON FILE |
| JEREMY WAUQUIER | ON FILE |
| JEREMY WEBB | ON FILE |
| JEREMY WEBB | ON FILE |
| JEREMY WEBB | ON FILE |
| JEREMY WEBB | ON FILE |
| JEREMY WEBBER | ON FILE |
| JEREMY WEBSTER | ON FILE |
| JEREMY WEEDMAN | ON FILE |
| JEREMY WEEDMAN | ON FILE |
| JEREMY WEINSTOCK | ON FILE |
| JEREMY WELCH | ON FILE |
| JEREMY WELLS | ON FILE |
| JEREMY WEN ZHANG CHAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY WENDT | ON FILE |
| JEREMY WEST | ON FILE |
| JEREMY WHITE | ON FILE |
| JEREMY WHITELEY | ON FILE |
| JEREMY WHITNEY | ON FILE |
| JEREMY WIEBE | ON FILE |
| JEREMY WIKEEPA | ON FILE |
| JEREMY WILBUR | ON FILE |
| JEREMY WILLIAMS | ON FILE |
| JEREMY WILLIAMS | ON FILE |
| JEREMY WILLOUGHBY | ON FILE |
| JEREMY WILSON | ON FILE |
| JEREMY WINSTANLEY | ON FILE |
| JEREMY WOLF | ON FILE |
| JEREMY WOLFE | ON FILE |
| JEREMY WOLOSZYN | ON FILE |
| JEREMY WONG | ON FILE |
| JEREMY WONG | ON FILE |
| JEREMY WONG | ON FILE |
| JEREMY WONG HSIAO HONG | ON FILE |
| JEREMY WOODHOUSE | ON FILE |
| JEREMY WOODIN | ON FILE |
| JEREMY WOODSON | ON FILE |
| JEREMY WORDEN | ON FILE |
| JÉRÉMY WOUTERS | ON FILE |
| JEREMY WRAY | ON FILE |
| JEREMY WRIGHT | ON FILE |
| JEREMY WRIGHT | ON FILE |
| JEREMY YAN | ON FILE |
| JEREMY YANG | ON FILE |
| JEREMY YAP | ON FILE |
| JEREMY YAP VEE KEONG | ON FILE |
| JEREMY YE | ON FILE |
| JEREMY YEAGER | ON FILE |
| JEREMY YEN | ON FILE |
| JEREMY YEO | ON FILE |
| JEREMY YEO | ON FILE |
| JEREMY YEO | ON FILE |
| JEREMY YOANN BENJAMIN PIOTRAUT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEREMY YON | ON FILE |
| JEREMY YU | ON FILE |
| JEREMY YVES BIGON | ON FILE |
| JEREMY ZAGOREN WHITE | ON FILE |
| JEREMY ZANDARCO | ON FILE |
| JEREMY ZDYRSKI | ON FILE |
| JEREMY ZENTNER | ON FILE |
| JEREMY ZHONG | ON FILE |
| JEREMY ZHOU | ON FILE |
| JEREMY ZHU | ON FILE |
| JEREMY ZOULIN | ON FILE |
| JEREMY ZUCHERMAN | ON FILE |
| JEREMY ZUNIGA | ON FILE |
| JEREN SANJEEV | ON FILE |
| JEREX LACSON DALUMPINES | ON FILE |
| JERFENSON JOSE CERDA MEJIA | ON FILE |
| JERGUŠ GORLICKÝ | ON FILE |
| JERH SHYANG CHENG | ON FILE |
| JERH YAN CHENG | ON FILE |
| JERHAN SIOW | ON FILE |
| JERI BATES | ON FILE |
| JERI LEONARD | ON FILE |
| JERI MCBRIDE | ON FILE |
| JERI MORGAN | ON FILE |
| JERI PAIGE SHELDON | ON FILE |
| JERI PRESLEY | ON FILE |
| JERI SWAIM | ON FILE |
| JERIAH CARATTINI | ON FILE |
| JERIC ABEJUELA | ON FILE |
| JERIC ANDAL | ON FILE |
| JERIC EE | ON FILE |
| JERIC LIBUNA | ON FILE |
| JERIC LIBUNA | ON FILE |
| JERIC LIBUNA | ON FILE |
| JERIC PANALIGAN | ON FILE |
| JERIC PANALIGAN | ON FILE |
| JERIC PANALIGAN | ON FILE |
| JERIC SUMAYAO | ON FILE |
| JERICA DAVID | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERICA SILVA | ON FILE |
| JERICA STILES | ON FILE |
| JERICHO ARRENDELL | ON FILE |
| JERICHO INTACTO | ON FILE |
| JERICHO MARTIN  YALONG | ON FILE |
| JERICHO MIKE BROWN | ON FILE |
| JERICHO MORCILLA | ON FILE |
| JERICHO PIKAL | ON FILE |
| JERICHO VINCENT ROSETE | ON FILE |
| JERICK  CAMPENA | ON FILE |
| JERICK ALFONSO GOMEZ | ON FILE |
| JERICK ELLO | ON FILE |
| JERICK MANZANERO | ON FILE |
| JERICK VILLANUEVA | ON FILE |
| JERICKA MAYEDA | ON FILE |
| JERICO ALBINO | ON FILE |
| JERICO BEITH | ON FILE |
| JERICO CAMPOS | ON FILE |
| JERICO DANE SANCHEZ | ON FILE |
| JERICO DHEO ISUBAL | ON FILE |
| JERICO GABRIEL AGÜERO DAGHERO | ON FILE |
| JERICO ILAGAN | ON FILE |
| JERICO MALAZAN | ON FILE |
| JERID LADSON | ON FILE |
| JERID SMITH | ON FILE |
| JERID TAYLOR | ON FILE |
| JERIEL DELACRUZ | ON FILE |
| JERIEL RAMIREZ | ON FILE |
| JERIEL SCHENCK | ON FILE |
| JERIES ALMNAIZEL | ON FILE |
| JERIFANOS MANUNURE | ON FILE |
| JERIKO RETANA | ON FILE |
| JERIKSON ACERO RUIZ | ON FILE |
| JERIL VAZHALANICKAL | ON FILE |
| JERILYN LECHOWICZ | ON FILE |
| JERIMY SMITH | ON FILE |
| JERIN  CHERIAN | ON FILE |
| JERIN CHERIYATHOTTATHIL | ON FILE |
| JERIN DAVID VARGHESE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERIN ELIAS | ON FILE |
| JERIN MATHEW | ON FILE |
| JERIN RIFFEL | ON FILE |
| JERIN SEBASTIAN | ON FILE |
| JERIN VARGHESE | ON FILE |
| JERINA DEMOLLARI | ON FILE |
| JERINJO GIORGIO KEUNE | ON FILE |
| JERIS TILLMAN | ON FILE |
| JERISSA CRISOLOGO | ON FILE |
| JERK MUJAR TAN | ON FILE |
| JERKER SANDSTEN | ON FILE |
| JERKER TUOMINEN | ON FILE |
| JERKO GRUBIŠIĆ | ON FILE |
| JERKO STRGAR | ON FILE |
| JERLENE CHONG | ON FILE |
| JERLYN CARINO | ON FILE |
| JERMAIN BLAKE | ON FILE |
| JERMAIN JODIWONGSO | ON FILE |
| JERMAINE ALLEN | ON FILE |
| JERMAINE AUDAIN | ON FILE |
| JERMAINE COLEMAN | ON FILE |
| JERMAINE DAVIS | ON FILE |
| JERMAINE DAVIS | ON FILE |
| JERMAINE DUNBAR | ON FILE |
| JERMAINE JACOBS | ON FILE |
| JERMAINE KELLY | ON FILE |
| JERMAINE MOORE | ON FILE |
| JERMAINE ANDERSON | ON FILE |
| JERMAINE ARRINGTON | ON FILE |
| JERMAINE BAILEY | ON FILE |
| JERMAINE BARRETT | ON FILE |
| JERMAINE BEASLEY | ON FILE |
| JERMAINE BELL | ON FILE |
| JERMAINE BELL | ON FILE |
| JERMAINE BLAKE | ON FILE |
| JERMAINE BROOKES | ON FILE |
| JERMAINE BROOKS | ON FILE |
| JERMAINE BROWN | ON FILE |
| JERMAINE BROWN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERMAINE CHAMBERS | ON FILE |
| JERMAINE CHANDRASEKARAN | ON FILE |
| JERMAINE CHARLES GATHRIGHT | ON FILE |
| JERMAINE COTEAT | ON FILE |
| JERMAINE DAWSON | ON FILE |
| JERMAINE EFFIOM | ON FILE |
| JERMAINE GETER | ON FILE |
| JERMAINE GILBERT | ON FILE |
| JERMAINE GRANT | ON FILE |
| JERMAINE HAGGARD | ON FILE |
| JERMAINE HOFMEYER | ON FILE |
| JERMAINE J HUMPHREY | ON FILE |
| JERMAINE JOHN | ON FILE |
| JERMAINE KO BEN JIN | ON FILE |
| JERMAINE LARA | ON FILE |
| JERMAINE LAWRENCE | ON FILE |
| JERMAINE LEADER | ON FILE |
| JERMAINE LEE | ON FILE |
| JERMAINE LEWIS | ON FILE |
| JERMAINE MARSHALL | ON FILE |
| JERMAINE MARTIN | ON FILE |
| JERMAINE MASSEY | ON FILE |
| JERMAINE MICHEAL ENNIS | ON FILE |
| JERMAINE MILLER | ON FILE |
| JERMAINE MILLS | ON FILE |
| JERMAINE MOORE | ON FILE |
| JERMAINE MOORE | ON FILE |
| JERMAINE MORGAN | ON FILE |
| JERMAINE NASH | ON FILE |
| JERMAINE NICHOLSON | ON FILE |
| JERMAINE ONG | ON FILE |
| JERMAINE PORE | ON FILE |
| JERMAINE POWELL | ON FILE |
| JERMAINE PREVOST | ON FILE |
| JERMAINE RAGSDALE | ON FILE |
| JERMAINE RAKOCZY | ON FILE |
| JERMAINE RAMSAY | ON FILE |
| JERMAINE RAYMOND RAFFETY | ON FILE |
| JERMAINE ROGERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERMAINE SMITH | ON FILE |
| JERMAINE ST AUBYN STEWART | ON FILE |
| JERMAINE TALLEY | ON FILE |
| JERMAINE THOMPSON | ON FILE |
| JERMAINE WALKER | ON FILE |
| JERMAINE WATSON | ON FILE |
| JERMAINE WHITE | ON FILE |
| JERMAINE WILLIAMS | ON FILE |
| JERMAINE WILLIAMS | ON FILE |
| JERMAINNE LOPES | ON FILE |
| JERMAL MCGINNIS-LOFTIN | ON FILE |
| JERMAYNE CLARK | ON FILE |
| JERMAYNE CORNET | ON FILE |
| JERMENE EBANKS | ON FILE |
| JERMEY PAULUSE KACHAPPILLY | ON FILE |
| JERMIAH ANSERA | ON FILE |
| JERMICHAEL HALE | ON FILE |
| JERMIL MASANGCAY | ON FILE |
| JERMILLA ELAINE TUNSON | ON FILE |
| JERMINE ALVARADO | ON FILE |
| JERMONE CALLOWAY | ON FILE |
| JERMU PETRO | ON FILE |
| JERMY PETERS | ON FILE |
| JERMYN PARRA | ON FILE |
| JERMYN YEE | ON FILE |
| JERNEJ GRAHEK | ON FILE |
| JERNEJ GRUDEN | ON FILE |
| JERNEJ BASKOVC | ON FILE |
| JERNEJ FORSTNERIC | ON FILE |
| JERNEJ JESIHAR | ON FILE |
| JERNEJ KAMENSEK | ON FILE |
| JERNEJ KRVINA | ON FILE |
| JERNEJ LESKOVAR | ON FILE |
| JERNEJ MEDVED | ON FILE |
| JERNEJ MERKAC | ON FILE |
| JERNEJ MUZERLIN | ON FILE |
| JERNEJ PANGERC | ON FILE |
| JERNEJ PREMRN | ON FILE |
| JERNEJ PUSTOVRH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERNEJ ŠAMEC | ON FILE |
| JERNEJ SILVESTER | ON FILE |
| JERNEJ SOSTERIC | ON FILE |
| JERNEJ ZDEŠAR | ON FILE |
| JERNEJ ŽERJAV | ON FILE |
| JERNEJA  KRIZAJ | ON FILE |
| JERNIH PRIYANTI | ON FILE |
| JERNY LUAN DELA CRUZ | ON FILE |
| JEROBEAM SHAAPWA  NAMBILI | ON FILE |
| JEROD DICKINSON | ON FILE |
| JEROD DURHAM | ON FILE |
| JEROD ELLIS | ON FILE |
| JEROD GARNER | ON FILE |
| JEROD HARMON | ON FILE |
| JEROD MCBRAYER | ON FILE |
| JEROD PAYNE | ON FILE |
| JEROD SCOTT NORTHCOTT | ON FILE |
| JEROD WHISNANT | ON FILE |
| JEROEL HICKS | ON FILE |
| Jeroel Hicks | jeroel.hicks95@gmail.com |
| JEROEN  DAMMEKENS | ON FILE |
| JEROEN  DE JONG | ON FILE |
| JEROEN  JANSSEN | ON FILE |
| JEROEN  KOMEN | ON FILE |
| JEROEN  NIJMEIJER | ON FILE |
| JEROEN  RIEL | ON FILE |
| JEROEN  VERMEERSCH | ON FILE |
| JEROEN  WASSENBERG | ON FILE |
| JEROEN A KASPERS | ON FILE |
| JEROEN ACHTEN-HUFKENS | ON FILE |
| JEROEN ACHTERBERG | ON FILE |
| JEROEN ARENSMAN | ON FILE |
| JEROEN B | ON FILE |
| JEROEN BACKX | ON FILE |
| Jeroen Backx | jmjbackx@gmail.com |
| JEROEN BEMMEL | ON FILE |
| JEROEN BERK | ON FILE |
| JEROEN BIEMANS | ON FILE |
| JEROEN BIESBROECK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROEN BIESMANS | ON FILE |
| JEROEN BILLION | ON FILE |
| JEROEN BLANK | ON FILE |
| JEROEN BLOKKER | ON FILE |
| JEROEN BODEN | ON FILE |
| JEROEN BOERS | ON FILE |
| Jeroen Boersma | ON FILE |
| JEROEN BOERSMA | ON FILE |
| JEROEN BOLHUIS | ON FILE |
| JEROEN BOSCH | ON FILE |
| JEROEN BOUSMANNE | ON FILE |
| JEROEN BOUWMAN | ON FILE |
| JEROEN BRKAN | ON FILE |
| JEROEN BURGT | ON FILE |
| JEROEN CORNELIS HENDRICUS LEVOLGER | ON FILE |
| JEROEN CROMBEEN | ON FILE |
| JEROEN DE BRABANTER | ON FILE |
| JEROEN DE HAAN | ON FILE |
| JEROEN DE KRAKER | ON FILE |
| JEROEN DE LANGE | ON FILE |
| Jeroen de Vries | ON FILE |
| JEROEN DE VRIES | ON FILE |
| JEROEN DE VRIES | ON FILE |
| JEROEN DEGREEF | ON FILE |
| JEROEN DELESIE | ON FILE |
| JEROEN DIEPEN | ON FILE |
| JEROEN DOBBER | ON FILE |
| JEROEN DOELAND | ON FILE |
| JEROEN DONKERS | ON FILE |
| JEROEN DUBOIS | ON FILE |
| JEROEN DUDOK | ON FILE |
| JEROEN DUGERNIER | ON FILE |
| JEROEN DUGERNIER | ON FILE |
| JEROEN DUIJZER | ON FILE |
| JEROEN E DE BREE | ON FILE |
| JEROEN EDE | ON FILE |
| JEROEN FRANCKAERT | ON FILE |
| JEROEN FRECH | ON FILE |
| JEROEN FREDERIK VAN LOON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROEN GELLING | ON FILE |
| JEROEN GÖSGENS | ON FILE |
| JEROEN HAGA | ON FILE |
| JEROEN HAM | ON FILE |
| JEROEN HAMERS | ON FILE |
| JEROEN HARTENBERG | ON FILE |
| JEROEN HEINEN | ON FILE |
| JEROEN HELMINK | ON FILE |
| JEROEN HENDRIKS | ON FILE |
| JEROEN HENDRIKS-VETTEHEN | ON FILE |
| JEROEN HEREMANS | ON FILE |
| JEROEN HERIJGERS | ON FILE |
| JEROEN HERMSEN | ON FILE |
| JEROEN HESP | ON FILE |
| JEROEN HESSING | ON FILE |
| JEROEN HOEKSTRA | ON FILE |
| JEROEN HOEVENBERG | ON FILE |
| JEROEN HOLLEBRANDS | ON FILE |
| JEROEN HOUTTUIN | ON FILE |
| JEROEN HUIJBERS | ON FILE |
| JEROEN JANSEN | ON FILE |
| JEROEN JANSEN | ON FILE |
| JEROEN JANSEN VAN ROSENDAAL | ON FILE |
| JEROEN JONKER | ON FILE |
| JEROEN KESSENICH | ON FILE |
| Jeroen Kessenich | jkessenich@gmail.com |
| JEROEN KIEBOOM | ON FILE |
| JEROEN KLERKX | ON FILE |
| JEROEN KUIJPERS | ON FILE |
| JEROEN KURVERS | ON FILE |
| JEROEN KWAKKEL | ON FILE |
| JEROEN KWEE | ON FILE |
| JEROEN LANDEN | ON FILE |
| JEROEN LANKHORST | ON FILE |
| JEROEN LAVENS | ON FILE |
| JEROEN LEIJSTEN | ON FILE |
| JEROEN LOONEN | ON FILE |
| JEROEN MAES | ON FILE |
| JEROEN MARKSLAG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROEN MATHIEU RADSTAAK | ON FILE |
| JEROEN MEIJER | ON FILE |
| JEROEN MULDER | ON FILE |
| JEROEN NIJS | ON FILE |
| JEROEN NIVELLE | ON FILE |
| JEROEN NOUWEN | ON FILE |
| JEROEN OP ‘T VELD | ON FILE |
| JEROEN OTT | ON FILE |
| JEROEN OUWEHAND | ON FILE |
| JEROEN P GROOT | ON FILE |
| JEROEN PAESEN | ON FILE |
| JEROEN PEELS | ON FILE |
| JEROEN PFEIL | ON FILE |
| JEROEN PIENTKA | ON FILE |
| JEROEN PIJL | ON FILE |
| JEROEN POLFLIET | ON FILE |
| JEROEN PROOTH | ON FILE |
| JEROEN RADSTAAK | ON FILE |
| JEROEN RAYMOND WALTER VERLINDEN SERVAES | ON FILE |
| JEROEN REENEN | ON FILE |
| Jeroen Rijnbout | ON FILE |
| JEROEN ROELOFS | ON FILE |
| JEROEN ROEPER | ON FILE |
| JEROEN ROMBOUTS | ON FILE |
| JEROEN ROODNAT | ON FILE |
| JEROEN ROOIJ | ON FILE |
| JEROEN ROOSENBOOM | ON FILE |
| JEROEN RUIGROK | ON FILE |
| JEROEN RUTTEN | ON FILE |
| JEROEN SANDER KLAASSEN | ON FILE |
| JEROEN SANTING | ON FILE |
| JEROEN SCHAKEL | ON FILE |
| JEROEN SCHMITZ | ON FILE |
| JEROEN SCHRAMA | ON FILE |
| JEROEN SCHUITEMA | ON FILE |
| JEROEN SCHURMANS | ON FILE |
| JEROEN SILKENS | ON FILE |
| JEROEN SLEECKX | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROEN SLOK | ON FILE |
| Jeroen Sol | ON FILE |
| Jeroen Sol | ON FILE |
| JEROEN SOORS | ON FILE |
| Jeroen Spoor | ON FILE |
| JEROEN SPOOR | ON FILE |
| JEROEN STOORVOGEL | ON FILE |
| JEROEN TASSERON | ON FILE |
| JEROEN TEMMINCK | ON FILE |
| JEROEN TESSEL | ON FILE |
| JEROEN THANS | ON FILE |
| Jeroen Thans | jeroenthans@hotmail.com |
| JEROEN TIMMERS | ON FILE |
| JEROEN TWILT | ON FILE |
| Jeroen Valkenburg | ON FILE |
| JEROEN VALKENBURG | ON FILE |
| JEROEN VAN AMERONGEN | ON FILE |
| JEROEN VAN BEKHOVEN | ON FILE |
| JEROEN VAN BEUSEKOM | ON FILE |
| JEROEN VAN BOVEN | ON FILE |
| JEROEN VAN BOXEM | ON FILE |
| JEROEN VAN BRAAK | ON FILE |
| JEROEN VAN DEN BOSCH | ON FILE |
| JEROEN VAN DEN CROMMENACKER | ON FILE |
| JEROEN VAN DEN HOEK | ON FILE |
| JEROEN VAN DEN HOUT | ON FILE |
| JEROEN VAN DER ENT | ON FILE |
| JEROEN VAN DER HEL | ON FILE |
| JEROEN VAN DER VEEN | ON FILE |
| JEROEN VAN DER WAAIJ | ON FILE |
| JEROEN VAN DIJKEN | ON FILE |
| JEROEN VAN EMBDEN | ON FILE |
| JEROEN VAN HAL | ON FILE |
| JEROEN VAN KASTEREN | ON FILE |
| JEROEN VAN LONDERSELE | ON FILE |
| JEROEN VAN MILLIGEN | ON FILE |
| JEROEN VAN NIEUWMEGEN | ON FILE |
| JEROEN VAN OOSTEN | ON FILE |
| JEROEN VAN RENEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jeroen van Riel | jakereal@tutamail.com |
| JEROEN VAN ROOSMALEN | ON FILE |
| JEROEN VAN SPLUNDER | ON FILE |
| JEROEN VAN STAPPEN | ON FILE |
| JEROEN VAN STAVEREN | ON FILE |
| JEROEN VAN STRATEN | ON FILE |
| JEROEN VAN TILBURG | ON FILE |
| JEROEN VAN VILSTEREN | ON FILE |
| JEROEN VAN WEERLEE | ON FILE |
| JEROEN VAN WELSENES | ON FILE |
| JEROEN VAN WIJCK | ON FILE |
| jeroen van wijck | jvwijck@protonmail.com |
| JEROEN VAN ZOMEREN | ON FILE |
| JEROEN VANDAMME | ON FILE |
| JEROEN VANDENDRIESSCHE | ON FILE |
| JEROEN VERHEIJEN | ON FILE |
| JEROEN VERHULST | ON FILE |
| JEROEN VERMEER | ON FILE |
| JEROEN VERVEER | ON FILE |
| JEROEN VOGEL | ON FILE |
| JEROEN VOLLMULLER | ON FILE |
| JEROEN VRIESEN | ON FILE |
| JEROEN VRIJ | ON FILE |
| JEROEN WERNER H TAELMAN | ON FILE |
| JEROEN WILDEMAUWE | ON FILE |
| JEROEN WOLF | ON FILE |
| JEROEN WOLLAARS | ON FILE |
| JEROEN WYSEUR | ON FILE |
| JEROEN ZAUNBRECHER | ON FILE |
| JEROEN ZEGERS | ON FILE |
| JEROEN ZOETBROOD | ON FILE |
| JEROEN ZONNEVELD | ON FILE |
| JEROEN-BAS VAN DER SCHOOR | ON FILE |
| Jeroenzoetbrood | jeroenzoetbrood@live.nl |
| JEROLD BERMAN | ON FILE |
| JEROLD DE JESUS | ON FILE |
| JEROLD GAFFORD | ON FILE |
| JEROLD GANI | ON FILE |
| JEROLD STEVENS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROLD SUMNER | ON FILE |
| JEROLYN SPADY | ON FILE |
| JEROM KOOISTRA | ON FILE |
| JEROME ADAMS | ON FILE |
| JEROME BERGER | ON FILE |
| JEROME BERNARDEAU | ON FILE |
| JÉRÔME BOURHIS | ON FILE |
| JÉRÔME CERVELLE | ON FILE |
| JEROME EHRLICH | ON FILE |
| JEROME ELLISON | ON FILE |
| JÉRÔME FÉNOGLIO | ON FILE |
| JEROME GARRETT | ON FILE |
| JEROME GASSER | ON FILE |
| JÉRÔME GROS | ON FILE |
| JEROME HARDAWAY | ON FILE |
| JEROME HODGE | ON FILE |
| JEROME HONORIO | ON FILE |
| JÉRÔME HUBERT | ON FILE |
| JÉRÔME LAMONTAGNE | ON FILE |
| JÉRÔME LOC'H | ON FILE |
| JEROME MOTSHABI | ON FILE |
| JEROME NELSON | ON FILE |
| JÉRÔME PARRY | ON FILE |
| JEROME PERROT | ON FILE |
| JÉRÔME RICHARD | ON FILE |
| JEROME RIEUNAU | ON FILE |
| JEROME ROSE | ON FILE |
| JÉRÔME SOUVRAY | ON FILE |
| JEROME STREIT | ON FILE |
| JEROME TAIT | ON FILE |
| JEROME THOMPSON | ON FILE |
| JEROME VANHAEREN | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME ADVINCULA SANCHEZ | ON FILE |
| JÉRÔME AIZAC | ON FILE |
| JEROME ALIP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROME ALLEN | ON FILE |
| JÉRÔME AMAT | ON FILE |
| JEROME AMIR | ON FILE |
| JEROME AMON | ON FILE |
| JEROME AMPHOUX | ON FILE |
| JEROME ANTHONY DISHMAN | ON FILE |
| JÉRÔME ARCHAMBAULT | ON FILE |
| JEROME ARMAMENTO | ON FILE |
| JEROME BAMBERGER | ON FILE |
| JEROME BARATINY | ON FILE |
| JEROME BARBE | ON FILE |
| JÉRÔME BARBIER | ON FILE |
| JEROME BARTHE | ON FILE |
| JÉRÔME BAULÉ | ON FILE |
| JEROME BAYLAUCQ | ON FILE |
| JEROME BAYÓN GUERRERO | ON FILE |
| JEROME BAZIN | ON FILE |
| JEROME BEIGBEDER | ON FILE |
| JEROME BELZA | ON FILE |
| JEROME BENAUT | ON FILE |
| JEROME BENEDICK | ON FILE |
| JEROME BERGERON | ON FILE |
| JEROME BERNARD | ON FILE |
| JEROME BERNARD | ON FILE |
| JEROME BERNIER | ON FILE |
| JEROME BINDER | ON FILE |
| JEROME BIXHAIN | ON FILE |
| JEROME BOISSIER | ON FILE |
| JÉRÔME BOISSONNEAULT-LAROCHE | ON FILE |
| JEROME BORRIS | ON FILE |
| JÉRÔME BOSTAETTER | ON FILE |
| JEROME BRADPIECE | ON FILE |
| JEROME BROWN II | ON FILE |
| JEROME BUSS | ON FILE |
| JEROME BUTLER | ON FILE |
| JEROME BYRNE | ON FILE |
| JEROME CADIZ | ON FILE |
| JEROME CALLOWAY | ON FILE |
| JEROME CANTU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JÉRÔME CARPENTIER | ON FILE |
| JEROME CASSART | ON FILE |
| JEROME CASTILLO | ON FILE |
| JEROME CHANDLER | ON FILE |
| JÉRÔME CHAPELLE | ON FILE |
| JEROME CHARRON | ON FILE |
| JEROME CHARTON | ON FILE |
| JEROME CHAUVEAU | ON FILE |
| JÉRÔME CHENUT | ON FILE |
| JEROME CHESNE | ON FILE |
| JEROME CHONG | ON FILE |
| JEROME CHRISTIAN G COUTELIER A S | ON FILE |
| JEROME CHRISTMANN | ON FILE |
| JEROME CHUA | ON FILE |
| JEROME CODDINGTON-SCHILLACI | ON FILE |
| JEROME COHEN | ON FILE |
| JEROME COLE | ON FILE |
| JEROME CONIN | ON FILE |
| JEROME CONSTANTINO | ON FILE |
| JEROME COUNIL | ON FILE |
| JEROME CRACCO | ON FILE |
| JEROME DAVID | ON FILE |
| JEROME DAVIS | ON FILE |
| JEROME DAVIS | ON FILE |
| JEROME DE COSTA | ON FILE |
| JÉRÔME DE COURVAL | ON FILE |
| JEROME DE LATTRE | ON FILE |
| JEROME DE LEON | ON FILE |
| JEROME DEGRAS | ON FILE |
| JEROME DELAUDER | ON FILE |
| JEROME DELAUNAY | ON FILE |
| JEROME DELECHENEAU | ON FILE |
| JEROME DIJOUX | ON FILE |
| JÉRÔME DIVOLEY-BOGGS | ON FILE |
| JEROME DOAN | ON FILE |
| JEROME DOCOCHE | ON FILE |
| JEROME DONNARS | ON FILE |
| JÉRÔME DOS SANTOS | ON FILE |
| JEROME DREVILLE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JÉRÔME DREVILLE | ON FILE |
| JÉRÔME DUFOURG | ON FILE |
| JEROME EDRALINDA | ON FILE |
| JÉRÔME ELEFTHERIOS LEONTIDIS | ON FILE |
| JEROME EMANUEL JOEL MELLANSON | ON FILE |
| JEROME ESCALONA | ON FILE |
| JÉRÔME ESSERAJ | ON FILE |
| JEROME EVRAD | ON FILE |
| JÉRÔME FALLET | ON FILE |
| JÉRÔME FELBER | ON FILE |
| JEROME FELIX | ON FILE |
| JEROME FELIX VILLARET | ON FILE |
| JEROME FENOUIL | ON FILE |
| JEROME FERRARI | ON FILE |
| JEROME FLAWN | ON FILE |
| JEROME FOURNILLIER | ON FILE |
| JEROME GAMBLE | ON FILE |
| JEROME GANASSA | ON FILE |
| JEROME GEORGES MARCEL BELOSSAT | ON FILE |
| JEROME GEORGES ROGER JEGOUX | ON FILE |
| JEROME GERONIMO | ON FILE |
| JÉRÔME GILLARD | ON FILE |
| JEROME GLAIRAN | ON FILE |
| JEROME GOH | ON FILE |
| JEROME GOIS | ON FILE |
| JEROME GOLDSTEIN | ON FILE |
| JEROME GOODRICH | ON FILE |
| JEROME GORDON | ON FILE |
| JEROME GRANT | ON FILE |
| JEROME GRENFELL | ON FILE |
| JEROME GUILLIBERT | ON FILE |
| JEROME GUIOT | ON FILE |
| JEROME HABRANT | ON FILE |
| JEROME HARRIS | ON FILE |
| JEROME HARRIS | ON FILE |
| JEROME HAUKEDAL | ON FILE |
| JÉRÔME HELLIO | ON FILE |
| JEROME HERMANT | ON FILE |
| JEROME HERR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROME HICKEL | ON FILE |
| Jerome Hill | jeromehill@outlook.com |
| JEROME HODAPP | ON FILE |
| Jerome Hodge | jeromethehodge@gmail.com |
| JEROME HOLLOWAY | ON FILE |
| JÉRÔME HORTELANO | ON FILE |
| JEROME HUFF | ON FILE |
| JEROME HYDE | ON FILE |
| JEROME IBANEZ | ON FILE |
| JEROME ICHARD | ON FILE |
| JEROME ISKANDAR | ON FILE |
| JEROME JALIBAT | ON FILE |
| JEROME JAYASEKERA | ON FILE |
| JEROME JEAN FRANCIS BRECHE | ON FILE |
| JEROME JEAN MARCEL DESHAYES | ON FILE |
| JEROME JEDROWIAK | ON FILE |
| JEROME JEREMY TAY | ON FILE |
| JEROME JONES | ON FILE |
| JEROME JOUBERT | ON FILE |
| JEROME JOURDAN | ON FILE |
| JEROME JOURNOUX | ON FILE |
| JEROME K HWANG | ON FILE |
| JEROME KABORE | ON FILE |
| JEROME KAPFERER | ON FILE |
| JEROME KEREBEL | ON FILE |
| JEROME KO JIA JIN | ON FILE |
| JEROME KOH | ON FILE |
| JEROME KRAMER | ON FILE |
| JÉRÔME KRAUSE | ON FILE |
| JÉRÔME LAFON | ON FILE |
| JEROME LAKOUDI | ON FILE |
| JEROME LANG | ON FILE |
| JEROME LASALMONIE | ON FILE |
| JEROME LATHION | ON FILE |
| JÉRÔME LATHION | ON FILE |
| JÉRÔME LE NY | ON FILE |
| JÉRÔME LE SIEUR | ON FILE |
| JÉRÔME LECLERC-LOISELLE | ON FILE |
| JÉRÔME LECOQ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROME LEE | ON FILE |
| JEROME LEE HILL | ON FILE |
| JEROME LEGROS | ON FILE |
| JÉRÔME LELOU | ON FILE |
| JEROME LEONARD TELLEZ | ON FILE |
| JEROME LEUNG | ON FILE |
| JEROME LEVEILLE | ON FILE |
| JEROME LEWIS | ON FILE |
| JEROME LICHTENSTEIGER | ON FILE |
| JEROME LIEOW | ON FILE |
| JEROME LINDSEY | ON FILE |
| JEROME LUGO | ON FILE |
| JEROME MACROHON | ON FILE |
| JEROME MALLETT | ON FILE |
| JEROME MAMERTO | ON FILE |
| JEROME MANZANARES | ON FILE |
| JEROME MARQUEZ | ON FILE |
| JEROME MARVIN LEY | ON FILE |
| JÉRÔME MAURIN | ON FILE |
| JEROME MAZIBUKO | ON FILE |
| JEROME MERCIER | ON FILE |
| JEROME MERICLE | ON FILE |
| JEROME MICHAEL ONGJANCO DEGUZMAN | ON FILE |
| JEROME MICHAEL RODRIGUEZ | ON FILE |
| JEROME MIHM | ON FILE |
| JÉRÔME MOLLIER-PIERRET | ON FILE |
| JEROME MONTECILLO | ON FILE |
| JEROME MOREAU | ON FILE |
| JEROME MURRAY | ON FILE |
| JEROME MUYANJA | ON FILE |
| JEROME NALIN | ON FILE |
| JEROME NAVARRO | ON FILE |
| JEROME NAYLOR | ON FILE |
| JEROME NEGRO | ON FILE |
| JEROME NESK | ON FILE |
| JEROME NEWELL | ON FILE |
| JEROME NG | ON FILE |
| JEROME NICOLAS FLAYOSC | ON FILE |
| JÉRÔME NIEWIADOMSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JÉRÔME NOUVEAU | ON FILE |
| JEROME NOVALIS PIROUZ | ON FILE |
| JEROME NUHRICH | ON FILE |
| JEROME OBAL | ON FILE |
| JEROME OMISSUS | ON FILE |
| JEROME ONEAL JOHNSON | ON FILE |
| JÉRÔME ORCIN | ON FILE |
| JEROME PADILLA | ON FILE |
| JEROME PANG | ON FILE |
| JEROME PASCAL | ON FILE |
| JEROME PASCAL DE VOS | ON FILE |
| JÉRÔME PATIN | ON FILE |
| JÉRÔME PEDICA | ON FILE |
| JEROME PELTIER | ON FILE |
| JEROME PEPIN | ON FILE |
| JÉRÔME PERNICI | ON FILE |
| JÉRÔME PERRIN | ON FILE |
| JEROME PFEIFFER | ON FILE |
| JEROME PHILIPPE | ON FILE |
| JÉRÔME PIANCA | ON FILE |
| JEROME PIAT | ON FILE |
| JEROME PIERRE-LOUIS MARLIN | ON FILE |
| JEROME PIGEON | ON FILE |
| JEROME PINN | ON FILE |
| JEROME PINON | ON FILE |
| JEROME PLANCHEREL | ON FILE |
| JEROME POLASEK | ON FILE |
| JEROME PORET | ON FILE |
| JEROME PRATT | ON FILE |
| JEROME PRAX | ON FILE |
| JEROME PUCH | ON FILE |
| JEROME PURRIER | ON FILE |
| JEROME QUARANTA | ON FILE |
| JEROME QUINTON | ON FILE |
| JÉRÔME RAKOTOMANGA | ON FILE |
| Jerome Ramsey Harris | ON FILE |
| JÉRÔME REDUREAU | ON FILE |
| JEROME RENAUD | ON FILE |
| JEROME RENE ELIE PULBY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROME RETHMEL | ON FILE |
| JEROME REYNEN | ON FILE |
| JÉRÔME REYNIERS | ON FILE |
| JEROME RIETVELD | ON FILE |
| JEROME ROBBINS | ON FILE |
| JEROME ROCHETTE | ON FILE |
| JEROME ROEDER | ON FILE |
| JEROME ROMBY | ON FILE |
| JÉRÔME ROMÉO | ON FILE |
| JEROME ROUBAUD | ON FILE |
| JEROME ROUSSEL | ON FILE |
| jerome roussel | roussel_jerome@hotmail.com |
| JEROME ROUSSIN | ON FILE |
| jerome roustany | ON FILE |
| JEROME ROUSTANY | ON FILE |
| JEROME RULE | ON FILE |
| JEROME RUSS | ON FILE |
| JEROME SANCHEZ | ON FILE |
| JEROME SANCHEZ | ON FILE |
| JEROME SAUTEZ | ON FILE |
| JEROME SCHALAIRE | ON FILE |
| JEROME SCHALL | ON FILE |
| JEROME SCHMUTZ | ON FILE |
| jerome schmutz | schmot@hotmail.com |
| JÉRÔME SEMELIN | ON FILE |
| JÉRÔME SERGENT | ON FILE |
| JEROME SHOPS | ON FILE |
| JEROME SINOCRUZ | ON FILE |
| JÉRÔME SKODA | ON FILE |
| JEROME SLASKI | ON FILE |
| JEROME SMITH | ON FILE |
| JÉRÔME SOARES | ON FILE |
| JÉRÔME SPEETJENS | ON FILE |
| JEROME SPLINTER | ON FILE |
| JEROME STEWART | ON FILE |
| Jerome Stewart | 7210crypto@gmail.com |
| JEROME STOWE | ON FILE |
| JÉRÔME STRUB | ON FILE |
| JÉRÔME SUSINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JEROME TAN | ON FILE |
| JEROME TAY HAO MING | ON FILE |
| JEROME THOMAS | ON FILE |
| JEROME THORBJORNSEN | ON FILE |
| JEROME TILLMAN | ON FILE |
| JEROME TOMINES | ON FILE |
| JEROME TOUZE | ON FILE |
| JEROME TRUONG | ON FILE |
| JEROME VAN BELLE | ON FILE |
| JEROME VAN DER PUTT | ON FILE |
| JEROME VARNAVA | ON FILE |
| JÉRÔME VÉRON | ON FILE |
| JÉRÔME VIANIN | ON FILE |
| JEROME VINKE | ON FILE |
| JÉRÔME VITRE | ON FILE |
| JEROME WACHTER | ON FILE |
| JEROME WEE | ON FILE |
| JEROME WILLIAMS | ON FILE |
| JEROME WITTWER | ON FILE |
| JEROME WOELLER | ON FILE |
| JEROME WOJCIECHOWSKI | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |
| JEROME WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEROME WONG | ON FILE |
| JEROME YEO | ON FILE |
| JEROMEE JOHNSON | ON FILE |
| JEROMI CAPE | ON FILE |
| JEROMI CORLISS | ON FILE |
| JEROMI STEWART | ON FILE |
| JEROMIE SANDALL | ON FILE |
| JEROMIE WEBSTER | ON FILE |
| JEROMON SHELBY | ON FILE |
| JEROMY  AVERY | ON FILE |
| JEROMY AYOTTE | ON FILE |
| JEROMY CLAWSON | ON FILE |
| JEROMY HENRY | ON FILE |
| JEROMY MANUEL | ON FILE |
| JEROMY WAYNE WOODHAM | ON FILE |
| JEROMY YOUNG | ON FILE |
| JERON EDRICK CROOKS | ON FILE |
| JERON JONES | ON FILE |
| JERON RAYAM | ON FILE |
| JERONE KENNEDY | ON FILE |
| JERONI KHOO | ON FILE |
| JERONI VINYET | ON FILE |
| JERONIMO AGUIRRE TORRES | ON FILE |
| JERÓNIMO AURITI PRIMAVERA | ON FILE |
| JERONIMO CICERO | ON FILE |
| JERONIMO EZEQUIEL GRIECO | ON FILE |
| JERONIMO FERRER | ON FILE |
| JERONIMO FORRADELLAS FANTINI | ON FILE |
| JERONIMO HERNANDEZ | ON FILE |
| Jeronimo Hernandez | jhndz.crypto@gmail.com |
| JERÓNIMO HERRERA | ON FILE |
| JERÓNIMO JESUS URQUIA PEREZ DE CIRIZA | ON FILE |
| JERONIMO JOSE ECHENIQUE | ON FILE |
| JERONIMO MARANION | ON FILE |
| JERONIMO MARTINEZ | ON FILE |
| JERONIMO POSSE | ON FILE |
| JERÓNIMO SANTOS | ON FILE |
| JERÓNIMO SORESSI | ON FILE |
| JERONIMO TREVINO DE HOYOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERONIMO TREVINO DE HOYOS | ON FILE |
| JERÓNIMO TREVINO DE HOYOS | ON FILE |
| JERONIMO VILLAVERDE | ON FILE |
| JEROON JEYASEELAN | ON FILE |
| JERRAD BRIDGMON | ON FILE |
| JERRAD FRIEDRICHSEN | ON FILE |
| JERRAH HARRISON | ON FILE |
| JERRALD MOUNTAIN | ON FILE |
| JERRALD YANG | ON FILE |
| JERRAMY CANTRELL | ON FILE |
| JERRE DAVID ALLYN | ON FILE |
| JERRED BERNARDY | ON FILE |
| JERRED GARCIA | ON FILE |
| JERRED NORTH | ON FILE |
| JERREE DAVIS | ON FILE |
| JERREL C GRAYS | ON FILE |
| JERREL RESOWIDJOJO | ON FILE |
| JERREL ZWARTBOL | ON FILE |
| JERRELL SIMMONS | ON FILE |
| JERRELL BAKER | ON FILE |
| JERRELL BLAKE | ON FILE |
| JERRELL CARTER | ON FILE |
| JERRELL COLLINS | ON FILE |
| JERRELL ONG | ON FILE |
| JERRELL PARKER | ON FILE |
| JERRELL THOMPSON | ON FILE |
| JERRELL TNG | ON FILE |
| JERREMY KIRBY | ON FILE |
| JERREN DEVINE | ON FILE |
| JERRETT DANIEL | ON FILE |
| JERRETT MARSHALL MCGHEE | ON FILE |
| JERRI CHOU | ON FILE |
| JERRI DAVILA-SOLARES | ON FILE |
| JERRI V STONE | ON FILE |
| JERRICA FREEMAN-HILLS | ON FILE |
| JERRICK CANTY | ON FILE |
| JERRICK J JARA | ON FILE |
| JERRID FOX | ON FILE |
| JERRID FUEHRER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jerrid Fuehrer | dvsmasta@gmail.com |
| JERRID STERLING ATWOOD | ON FILE |
| JERRIE BEZUIDENHOUT | ON FILE |
| JERRIEON MCKNIGHT | ON FILE |
| JERRIK SONNE | ON FILE |
| Jerrik Sonne | jerriks@hotmail.com |
| JERRIMAR ACUNA | ON FILE |
| JERRIMICHE ROGERS | ON FILE |
| JERRIN FULLER | ON FILE |
| JERRISON LI LIU | ON FILE |
| JERROD BAILEY | ON FILE |
| JERROD CUSTARD | ON FILE |
| JERROD DEWAYNE VANOVER | ON FILE |
| JERROD ENDERS | ON FILE |
| JERROD GAMOTAN | ON FILE |
| JERROD GRIER | ON FILE |
| JERROD HARDY | ON FILE |
| JERROD HUGHES | ON FILE |
| JERROD LINDBERG | ON FILE |
| JERROD POTTER | ON FILE |
| JERROD RYAN | ON FILE |
| JERROD SEGER | ON FILE |
| JERROD TONEY | ON FILE |
| JERROLD DENET | ON FILE |
| JERROLD FELDMAN | ON FILE |
| JERROLD GAINES | ON FILE |
| JERROLD GOR | ON FILE |
| JERROLD GRAHAM | ON FILE |
| JERROLD ILLIS | ON FILE |
| JERROLD LAM | ON FILE |
| JERROLD ONG | ON FILE |
| JERROLD ONG JUN YUAN | ON FILE |
| JERROLD YIP | ON FILE |
| JERROME LOZANO | ON FILE |
| JERRONE DEVON DAVIS GARRETT | ON FILE |
| JERRUD FALOR | ON FILE |
| Jerrud Falor | jerrud.falor@gmail.com |
| JERRVONTÉ WILLIAMS | ON FILE |
| JERRY CAMPERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERRY GALLEGOS | ON FILE |
| JERRY HOOTMAN | ON FILE |
| JERRY KOCKO | ON FILE |
| JERRY MAYES | ON FILE |
| JERRY MOKE | ON FILE |
| JERRY PETERSON | ON FILE |
| JERRY RICHMOND | ON FILE |
| JERRY RIVERA | ON FILE |
| JERRY TURK | ON FILE |
| JERRY VERMILLION | ON FILE |
| JERRY ABRAHAM | ON FILE |
| JERRY ABRAHAM | ON FILE |
| JERRY ACOSTA JR | ON FILE |
| JERRY ALCONES | ON FILE |
| Jerry An Yang | ON FILE |
| JERRY ANG | ON FILE |
| JERRY ARAYOU | ON FILE |
| JERRY ARIASO | ON FILE |
| JERRY ARNOLD | ON FILE |
| JERRY ATKINSON | ON FILE |
| JERRY AUGUSTIN | ON FILE |
| JERRY AWIQWANG | ON FILE |
| JERRY AZAGRA | ON FILE |
| JERRY BAARMAN | ON FILE |
| JERRY BABATUNDE | ON FILE |
| JERRY BANDLER | ON FILE |
| JERRY BANGUN | ON FILE |
| JERRY BARTON | ON FILE |
| JERRY BECKER | ON FILE |
| JERRY BEIGHEY | ON FILE |
| JERRY BELARDINO | ON FILE |
| JERRY BELIZAIRE | ON FILE |
| JERRY BENNETT | ON FILE |
| JERRY BENSON | ON FILE |
| JERRY BERGMEIER | ON FILE |
| JERRY BESA | ON FILE |
| JERRY BEYER | ON FILE |
| JERRY BOGAERT | ON FILE |
| JERRY BOLLA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JERRY BOUSQUET | ON FILE |
| JERRY BRANAM | ON FILE |
| JERRY BRANDT | ON FILE |
| JERRY BRODIE | ON FILE |
| JERRY BROWN | ON FILE |
| JERRY BURCKHARD | ON FILE |
| JERRY BURGER | ON FILE |
| JERRY BUSAYO | ON FILE |
| JERRY CAMEL | ON FILE |
| JERRY CARNES | ON FILE |
| JERRY CARSON III SUBLETT | ON FILE |
| JERRY CARTER | ON FILE |
| JERRY CASIQUIN | ON FILE |
| Jerry Cason Sublett III | jcs4263@gmail.com |
| JERRY CENTENO | ON FILE |
| JERRY CERBITO BAIZA | ON FILE |
| JERRY CHAI | ON FILE |
| Jerry Chai | jchai002@gmail.com |
| JERRY CHAN | ON FILE |
| JERRY CHAN | ON FILE |
| JERRY CHANG | ON FILE |
| JERRY CHANG | ON FILE |
| JERRY CHASTAIN | ON FILE |
| JERRY CHAU | ON FILE |
| JERRY CHEN | ON FILE |
| JERRY CHEN | ON FILE |
| JERRY CHEN | ON FILE |
| JERRY CHIEN | ON FILE |
| JERRY CHIME | ON FILE |
| JERRY CHING | ON FILE |
| JERRY CHO | ON FILE |
| JERRY CHOU | ON FILE |
| JERRY CHOU | ON FILE |
| JERRY CHU | ON FILE |
| JERRY CHURCHILL | ON FILE |
| JERRY CLETO | ON FILE |
| JERRY COBLE | ON FILE |
| JERRY COLIPAPA | ON FILE |
| JERRY COOK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERRY CORBIN | ON FILE |
| JERRY CORNELIUS CRAIN JR | ON FILE |
| JERRY CORROCHANO | ON FILE |
| JERRY CORTEWAY | ON FILE |
| JERRY CRANDALL | ON FILE |
| JERRY CRUZ | ON FILE |
| JERRY CZAPP | ON FILE |
| JERRY DAHLGREN | ON FILE |
| JERRY DALTON | ON FILE |
| JERRY DASCOLI | ON FILE |
| JERRY DAVID MEDINA | ON FILE |
| JERRY DE STEUR | ON FILE |
| JERRY DE WOLF | ON FILE |
| Jerry de Wolf | jerrydewolf@gmail.com |
| JERRY DEFRANCO | ON FILE |
| JERRY DEL VALLE | ON FILE |
| JERRY DELVA | ON FILE |
| JERRY DENNIS | ON FILE |
| JERRY DIRMANN | ON FILE |
| JERRY DOLINGER | ON FILE |
| JERRY DORCH JR | ON FILE |
| JERRY DUBALL | ON FILE |
| JERRY DUHON | ON FILE |
| JERRY DUHU | ON FILE |
| JERRY DUNCAN MALATJI | ON FILE |
| JERRY DVORAK | ON FILE |
| JERRY ERNEST HEGEL | ON FILE |
| JERRY ERNEST SEARS | ON FILE |
| JERRY F KONG | ON FILE |
| JERRY FAN | ON FILE |
| JERRY FAN | ON FILE |
| JERRY FARANTATOS | ON FILE |
| JERRY FLUELLEN | ON FILE |
| JERRY FOLWARSKI | ON FILE |
| JERRY FONTANILLA | ON FILE |
| JERRY FOO | ON FILE |
| JERRY FRANCAVILLA | ON FILE |
| JERRY FROESE | ON FILE |
| JERRY GAFFNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERRY GELLER | ON FILE |
| JERRY GLENN NEWTON | ON FILE |
| JERRY GRANT | ON FILE |
| JERRY GREEN | ON FILE |
| JERRY GRÖNFOSS | ON FILE |
| JERRY GUILLEN | ON FILE |
| JERRY HA | ON FILE |
| JERRY HALL | ON FILE |
| JERRY HAN | ON FILE |
| JERRY HANDY | ON FILE |
| JERRY HANES | ON FILE |
| JERRY HAO TING | ON FILE |
| JERRY HARDING | ON FILE |
| JERRY HARTONO | ON FILE |
| JERRY HEINTZE | ON FILE |
| JERRY HELLMAN | ON FILE |
| JERRY HENDERSHOT | ON FILE |
| JERRY HENTON JR | ON FILE |
| JERRY HERRING JR | ON FILE |
| JERRY HICKS | ON FILE |
| JERRY HILAIRE | ON FILE |
| JERRY HINZMAN | ON FILE |
| JERRY HOFFMANN | ON FILE |
| JERRY HOFFMANN | ON FILE |
| JERRY HOFSTEDE | ON FILE |
| JERRY HORAK | ON FILE |
| JERRY HORNER | ON FILE |
| JERRY HOWE | ON FILE |
| JERRY HOWE | ON FILE |
| JERRY HUANG | ON FILE |
| JERRY HULL | ON FILE |
| JERRY IHEJIRIKA | ON FILE |
| JERRY ING | ON FILE |
| JERRY IRBY | ON FILE |
| JERRY JACQUES | ON FILE |
| JERRY JAMES | ON FILE |
| JERRY JAMES MARCKRES | ON FILE |
| JERRY JI | ON FILE |
| Jerry Jia Ling Hu | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERRY JIA LING HU | ON FILE |
| JERRY JOHNSON | ON FILE |
| JERRY KAHLON | ON FILE |
| JERRY KEEN | ON FILE |
| JERRY KOH | ON FILE |
| JERRY KONST | ON FILE |
| JERRY KUAMOO | ON FILE |
| JERRY KWONG | ON FILE |
| JERRY LAI | ON FILE |
| JERRY LAMBERT | ON FILE |
| JERRY LANDRY | ON FILE |
| JERRY LANDSTRÖM | ON FILE |
| JERRY LATIMER | ON FILE |
| Jerry lawton | thegreatopportunity100@gmail.com |
| JERRY LEE | ON FILE |
| JERRY LEINONEN | ON FILE |
| JERRY LEVINE | ON FILE |
| JERRY LICHINA | ON FILE |
| Jerry Lin | ON FILE |
| Jerry Lin | ON FILE |
| JERRY LIU | ON FILE |
| JERRY LIU | ON FILE |
| JERRY LO | ON FILE |
| JERRY LO | ON FILE |
| JERRY LOUIS JEAN | ON FILE |
| JERRY LUNA | ON FILE |
| JERRY LUO | ON FILE |
| JERRY MACRI | ON FILE |
| JERRY MARCELLO | ON FILE |
| JERRY MARINES | ON FILE |
| JERRY MASSEY | ON FILE |
| JERRY MCCAINE | ON FILE |
| JERRY MCCLENDON | ON FILE |
| JERRY MCDOWELL | ON FILE |
| JERRY MCGHEE | ON FILE |
| JERRY MCGUFFIN | ON FILE |
| JERRY MCRAE | ON FILE |
| JERRY MELTON | ON FILE |
| JERRY MERCADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERRY MITCHELL | ON FILE |
| JERRY MITCHELL | ON FILE |
| JERRY MIZNER | ON FILE |
| JERRY MONAGHAN | ON FILE |
| JERRY MONAHAN | ON FILE |
| JERRY MORGAN | ON FILE |
| JERRY MORIN | ON FILE |
| JERRY MOSCOVITCH | ON FILE |
| JERRY MOSSO | ON FILE |
| JERRY MULYADI | ON FILE |
| JERRY MYERS | ON FILE |
| JERRY NAJERA | ON FILE |
| JERRY NEWMAN | ON FILE |
| JERRY NIELSEN | ON FILE |
| JERRY O BRIEN | ON FILE |
| JERRY ORTIZ BLACIO | ON FILE |
| JERRY OURIQUE | ON FILE |
| JERRY OXLEY | ON FILE |
| JERRY PADONOU | ON FILE |
| JERRY PALAZZOLO | ON FILE |
| JERRY PARRISH | ON FILE |
| JERRY PENG | ON FILE |
| JERRY PRODOEHL | ON FILE |
| JERRY PULLMAN | ON FILE |
| JERRY PUTSAWATANACHAI | ON FILE |
| JERRY QUILL | ON FILE |
| JERRY RAFAEL PLANAS | ON FILE |
| JERRY RAMON SY YEO | ON FILE |
| JERRY RAY SCOGGINS | ON FILE |
| JERRY RENSON | ON FILE |
| JERRY RESCHKE | ON FILE |
| JERRY REYES | ON FILE |
| JERRY RHODES | ON FILE |
| JERRY RICHARDSON | ON FILE |
| JERRY RIZO | ON FILE |
| JERRY ROBERT KRISTEL | ON FILE |
| JERRY ROEDEL | ON FILE |
| JERRY ROJ-OZ | ON FILE |
| JERRY RUIZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERRY S WOLFE | ON FILE |
| JERRY SALE | ON FILE |
| JERRY SANCHEZ | ON FILE |
| JERRY SCHAAF | ON FILE |
| JERRY SCHÜN | ON FILE |
| JERRY SIETSMA | ON FILE |
| JERRY SIMMONS | ON FILE |
| JERRY SIMON | ON FILE |
| JERRY SKELTON | ON FILE |
| JERRY SLJUKA | ON FILE |
| JERRY SMITH | ON FILE |
| JERRY SMITH | ON FILE |
| JERRY SMITH | ON FILE |
| JERRY SOTO | ON FILE |
| JERRY SPETHMAN | ON FILE |
| JERRY SPIVAK | ON FILE |
| JERRY STEVEN WILLIAMS | ON FILE |
| JERRY STEVER | ON FILE |
| JERRY TAN | ON FILE |
| JERRY TAN | ON FILE |
| JERRY TANG | ON FILE |
| JERRY TESTU | ON FILE |
| JERRY THOMAS | ON FILE |
| JERRY THOMAS | ON FILE |
| JERRY TOLAN | ON FILE |
| JERRY TORRES RIVERA | ON FILE |
| JERRY TRAN | ON FILE |
| JERRY TRAN | ON FILE |
| JERRY TUCKER | ON FILE |
| JERRY TURNEY | ON FILE |
| JERRY VAN BLARICOM | ON FILE |
| JERRY VELASQUEZ | ON FILE |
| JERRY VONGKHAMSAY | ON FILE |
| JERRY VU | ON FILE |
| JERRY WALKER | ON FILE |
| JERRY WANG | ON FILE |
| JERRY WARD | ON FILE |
| JERRY WATSON | ON FILE |
| JERRY WESSEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JERRY WHITAKER | ON FILE |
| JERRY WIELOWIEYSKI | ON FILE |
| JERRY WILLIAMS | ON FILE |
| JERRY WILLIS | ON FILE |
| JERRY WINKLER | ON FILE |
| JERRY WITHEROW | ON FILE |
| JERRY WONG | ON FILE |
| JERRY WONG | ON FILE |
| JERRY WOODLOCK | ON FILE |
| JERRY WORK | ON FILE |
| JERRY WU | ON FILE |
| JERRY YALE JR | ON FILE |
| JERRY YANG | ON FILE |
| JERRY YANG | ON FILE |
| JERRY YIP | ON FILE |
| Jerry Yip | jerryyip1@gmail.com |
| JERRY YOUNG | ON FILE |
| JERRY YU | ON FILE |
| JERRY YUAN | ON FILE |
| JERRY ZBRANEK | ON FILE |
| JERRY ZEILSTRA | ON FILE |
| JERRYIL THOMAS | ON FILE |
| Jerryvan Rosado | ON FILE |
| JERRYVAN ROSADO | ON FILE |
| JERSAIN CASTELLANOS | ON FILE |
| JERSAIN CASTELLANOS | ON FILE |
| JERSEY POST | ON FILE |
| JERSON ANIBAL MOZOMBITE GONZALES | ON FILE |
| JERSON CANO | ON FILE |
| JERSON DAVID LAMBRAÑO MATEUS | ON FILE |
| JERSON LOPES | ON FILE |
| JERSON PEREZ | ON FILE |
| JERSON ZARATE | ON FILE |
| JERSUN AMOS | ON FILE |
| JERUD SHOCKLEY | ON FILE |
| JERUSALÉN HUENTECURA ROBLES | ON FILE |
| JERUSHA CHAN | ON FILE |
| JERVAUGHN STEWART | ON FILE |
| JERVEROUS JOHNSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JERVIS LENNON | ON FILE |
| JERVIS NG | ON FILE |
| JERWIN PASCO | ON FILE |
| JERWIN POUWELSE | ON FILE |
| JERWIN RODEJO | ON FILE |
| JERY WALWORTH | ON FILE |
| JERY WILLIAM | ON FILE |
| JERYEL FRANCIS FERNANDO | ON FILE |
| JERYLL  TAN KOON LOK | ON FILE |
| JERYLL FAMILAR | ON FILE |
| JERYLL HARRIS | ON FILE |
| JERYLL LIM | ON FILE |
| JERZY DANIELSKI | ON FILE |
| JERZY DRAZEWSKI | ON FILE |
| JERZY FIEDZIUKIEWICZ | ON FILE |
| JERZY FLORKIEWICZ | ON FILE |
| JERZY FRANCISZEK PODKOWKA | ON FILE |
| JERZY GANCZARENKO | ON FILE |
| JERZY GOLINSKI | ON FILE |
| JERZY IWAMIUK | ON FILE |
| JERZY JONIEC | ON FILE |
| JERZY KORABLIN | ON FILE |
| JERZY LABONARSKI | ON FILE |
| JERZY LUBOSZA PACEK | ON FILE |
| JERZY MĄCZEWSKI | ON FILE |
| JERZY MATYSIEWICZ | ON FILE |
| JERZY NELKE | ON FILE |
| JERZY NIENARTOWICZ | ON FILE |
| Jerzy Nowak | ON FILE |
| JERZY OGRODNY | ON FILE |
| JERZY ORZECHOWSKI | ON FILE |
| JERZY PIPA | ON FILE |
| JERZY PORWOL | ON FILE |
| JERZY RAJKOW-KRZYWICKI | ON FILE |
| JERZY SERWIAK | ON FILE |
| JERZY WĄSOWICZ | ON FILE |
| JERZY ZAJAC | ON FILE |
| JES DALBY NOVRUP | ON FILE |
| JES KRISTIANSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JES LAM | ON FILE |
| JES LENE ONG | ON FILE |
| JES SIRI | ON FILE |
| JESAHEL TONANI | ON FILE |
| JESAL PATEL | ON FILE |
| JESAYA HANO-OSHIKE | ON FILE |
| JESCEL ORAY | ON FILE |
| JESE ANAYA RIVAS | ON FILE |
| JESE GONZALEZ CRESPO | ON FILE |
| JESEN DHILLON | ON FILE |
| JESENIA ANGELES | ON FILE |
| JESENIA VAZQUEZ | ON FILE |
| JESENKO ELEZOVIC | ON FILE |
| JESER VALLES | ON FILE |
| JESEUS MURIEL | ON FILE |
| JESH MORRISETTE | ON FILE |
| Jeshan Peryagh | ON FILE |
| JESHAN PERYAGH | ON FILE |
| Jeshan Peryagh | jeshanp@gmail.com |
| JESHINTA WIDJAJA | ON FILE |
| JESHNIL SINGH | ON FILE |
| JESHUA ANG | ON FILE |
| JESHUA EDGAR | ON FILE |
| JESHUA GRAHAM | ON FILE |
| JESHUA KOH KIT SHEN | ON FILE |
| JESHUA SHORT | ON FILE |
| JESHUA TAN | ON FILE |
| JESHUA WHITAKER | ON FILE |
| JESHUA YEE | ON FILE |
| JESHURUN SHUMAN | ON FILE |
| JESHWANTH MACHIREDDY | ON FILE |
| JESI SALVA | ON FILE |
| JESICA FLORES | ON FILE |
| JESICA MENDEZ | ON FILE |
| JESICA SABA | ON FILE |
| JESICA VELIZ | ON FILE |
| JESICA ALLENDE | ON FILE |
| JESICA CARAMBULA | ON FILE |
| JESICA CARAMBULA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESICA CARVALHO | ON FILE |
| JESICA CARVALHO | ON FILE |
| JESICA CARVALHO | ON FILE |
| JESICA CARVALHO | ON FILE |
| JESICA CARVALHO | ON FILE |
| JESICA CARVALHO | ON FILE |
| JESICA CARVALHO | ON FILE |
| JESICA CARVALHO | ON FILE |
| JESICA CARVALHO | ON FILE |
| JESICA CARVALHO | ON FILE |
| JESICA DAIANA ESPONDA | ON FILE |
| JESICA DAIANA SPACCAROTELLA | ON FILE |
| JESICA DEL VALLE | ON FILE |
| JESICA GONZALEZ | ON FILE |
| JESICA KERSTETTER | ON FILE |
| JESICA LAURA PASCOLAT | ON FILE |
| JESICA MENESES | ON FILE |
| JESICA MIOTTI | ON FILE |
| JESICA MRAZ | ON FILE |
| JESICA NOELIA SOLVEIRA | ON FILE |
| JESICA PAMELA IMPRIGLIO | ON FILE |
| JESICA PIÑERO | ON FILE |
| JESICA PIÑOL | ON FILE |
| JESICA ROMINA PAGNOZZI | ON FILE |
| JESICA VANINA AVENDAÑO | ON FILE |
| JESICA VENEGAS | ON FILE |
| JESIEL CESAR FACUNDO | ON FILE |
| JESKA JONES | ON FILE |
| JESKO, JACQUELINE | ON FILE |
| JESLYN LIAN | ON FILE |
| JESMAR CANNAÒ | ON FILE |
| JESMAR GARCIA | ON FILE |
| JESMEEN KOH | ON FILE |
| JESMEN DAVID | ON FILE |
| JESMINE MORRIS | ON FILE |
| JESMINE REYMOND | ON FILE |
| JESMOND LEE | ON FILE |
| JESNARIA OLIVEIRA | ON FILE |
| JESNEY FRANÇOIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESON KHOR | ON FILE |
| JESON VANNET | ON FILE |
| JESPER  HUURDEMAN | ON FILE |
| JESPER  KJÆR | ON FILE |
| JESPER  LERJERUD | ON FILE |
| JESPER  NIELSEN | ON FILE |
| JESPER  NIELSEN | ON FILE |
| JESPER  NOPPEN | ON FILE |
| JESPER  ULSOE | ON FILE |
| JESPER AHL WEISS | ON FILE |
| JESPER ÅKERLUND | ON FILE |
| JESPER ALSTRUP | ON FILE |
| JESPER ANDREASSON | ON FILE |
| JESPER BACH | ON FILE |
| JESPER BACH GUSTAFSON | ON FILE |
| Jesper Bach Gustafson | jespergus19@hotmail.com |
| JESPER BARSLUND LARSEN | ON FILE |
| JESPER BECK | ON FILE |
| JESPER BLOCH | ON FILE |
| JESPER BOOT | ON FILE |
| JESPER BORRE PEDERSEN | ON FILE |
| JESPER BORRONG | ON FILE |
| JESPER BOSELIUS | ON FILE |
| JESPER CHRISTENSEN | ON FILE |
| JESPER CHRISTENSEN | ON FILE |
| JESPER CLAUSEN | ON FILE |
| JESPER COENDERS | ON FILE |
| JESPER CULLEN | ON FILE |
| JESPER DAMGAARD | ON FILE |
| JESPER DOKTOR | ON FILE |
| JESPER DUNGER JOHNSSON | ON FILE |
| Jesper Eg Skovsted | jesperskovsted88@gmail.com |
| JESPER ENGER-STEENSGAARD | ON FILE |
| JESPER ENGHOLM | ON FILE |
| JESPER FABRICIUS SANDAGER | ON FILE |
| JESPER FLODIN | ON FILE |
| JESPER FRANK | ON FILE |
| JESPER FRANSSEN | ON FILE |
| JESPER GIDLUND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESPER GISSLEN | ON FILE |
| JESPER GROVE RASMUSSEN | ON FILE |
| JESPER GYDE JENSEN | ON FILE |
| JESPER HAAGENSEN | ON FILE |
| JESPER HANSEN | ON FILE |
| JESPER HANSEN | ON FILE |
| JESPER HANSEN | ON FILE |
| JESPER HEDE CHRISTENSEN | ON FILE |
| JESPER HEINRICH | ON FILE |
| JESPER HENRIKSEN | ON FILE |
| JESPER HOFF MALTESEN | ON FILE |
| JESPER HOOGENDOORN | ON FILE |
| JESPER JACOBSEN | ON FILE |
| JESPER JAKOBSEN | ON FILE |
| JESPER JANSEN | ON FILE |
| JESPER JANSEN | ON FILE |
| JESPER JANSEN | ON FILE |
| JESPER JANSEN | ON FILE |
| JESPER JANSEN | ON FILE |
| JESPER JANSSON | ON FILE |
| JESPER JENSEN | ON FILE |
| JESPER JENSEN | ON FILE |
| JESPER JENSEN | ON FILE |
| JESPER JOENSEN | ON FILE |
| JESPER JØRGENSEN | ON FILE |
| JESPER JØRGENSEN | ON FILE |
| JESPER JUULSEN | ON FILE |
| JESPER KARL MARTIN LOKFORS | ON FILE |
| JESPER KARLSHOEJ | ON FILE |
| JESPER KJÆR NIELSEN | ON FILE |
| JESPER KOLBECK | ON FILE |
| JESPER KONDRUP | ON FILE |
| JESPER KRAGH | ON FILE |
| JESPER KRAHL | ON FILE |
| JESPER KRARUP | ON FILE |
| JESPER KRISTENSEN | ON FILE |
| JESPER KRISTENSEN | ON FILE |
| JESPER KRISTENSEN | ON FILE |
| JESPER LARSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESPER LARSEN | ON FILE |
| JESPER LARSEN | ON FILE |
| JESPER LASSEN  NIELSEN | ON FILE |
| JESPER LAURITSEN | ON FILE |
| JESPER LEHTINEN | ON FILE |
| JESPER LIND | ON FILE |
| JESPER LINDQUIST | ON FILE |
| JESPER LÖFBOM | ON FILE |
| JESPER LÖKFORS | ON FILE |
| JESPER LOTSY | ON FILE |
| JESPER LUKASSEN | ON FILE |
| JESPER LUNDSTRÖM | ON FILE |
| JESPER MADSEN | ON FILE |
| JESPER MADSEN | ON FILE |
| JESPER MEERTENS | ON FILE |
| JESPER MEINCKE | ON FILE |
| JESPER MOE | ON FILE |
| JESPER MOGENSEN | ON FILE |
| JESPER NICOLAISEN | ON FILE |
| JESPER NIELSEN | ON FILE |
| JESPER NOORDENBOS | ON FILE |
| JESPER PEDERSEN | ON FILE |
| JESPER PETERSEN | ON FILE |
| JESPER PURUP | ON FILE |
| JESPER RASMUSSEN | ON FILE |
| JESPER RAVN NIELSEN | ON FILE |
| JESPER RISUM HANSEN | ON FILE |
| JESPER SANDER MORTENSEN | ON FILE |
| JESPER SCHARKINGER | ON FILE |
| JESPER SCHEEL-BECH | ON FILE |
| JESPER SEJER JENSEN | ON FILE |
| JESPER SKJØDT | ON FILE |
| JESPER SKOVGAARD | ON FILE |
| JESPER SKOVSTED | ON FILE |
| JESPER SOELVSTEN | ON FILE |
| JESPER SORENSEN | ON FILE |
| JESPER STORGAARD | ON FILE |
| JESPER STOUENBORG | ON FILE |
| JESPER SUNDELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESPER THOMASSEN | ON FILE |
| JESPER VAN GENT | ON FILE |
| JESPER VAN TOL | ON FILE |
| JESPER VIKTOR | ON FILE |
| JESPER VINTHER NIELSEN | ON FILE |
| JESPER WOLDER | ON FILE |
| JESREEL CAJELES | ON FILE |
| JESS ALAN PEONIO | ON FILE |
| JESS AMARO | ON FILE |
| JESS CARIGNAN | ON FILE |
| JESS CARRUTHERS | ON FILE |
| JESS CHAIM SHU YI | ON FILE |
| JESS CHONG | ON FILE |
| JESS COCHRAN | ON FILE |
| jess cochran | ch3fcrypt0@gmail.com |
| JESS DAVIES | ON FILE |
| JESS DEBRUYNE | ON FILE |
| JESS DIAZ | ON FILE |
| JESS DIAZ | ON FILE |
| JESS DUKE | ON FILE |
| JESS EVANS | ON FILE |
| JESS FERGUSON | ON FILE |
| JESS GARONITA | ON FILE |
| JESS GAZAL | ON FILE |
| JESS GRIEPSMA | ON FILE |
| JESS GUICO | ON FILE |
| JESS HADDOW | ON FILE |
| JESS HANSEN | ON FILE |
| Jess Hansen | jess.hansen30@gmail.com |
| JESS JOERGENSEN | ON FILE |
| JESS JOHNSON | ON FILE |
| JESS JONES | ON FILE |
| JESS KNEBEL | ON FILE |
| JESS KOENIG | ON FILE |
| JESS KUMHER | ON FILE |
| JESS LEE | ON FILE |
| JESS LEIGHT | ON FILE |
| JESS MASON | ON FILE |
| JESS MEDINA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESS MILLER | ON FILE |
| JESS OLDFIELD | ON FILE |
| JESS PHILLIPS | ON FILE |
| JESS PHILLIPS | ON FILE |
| Jess Phillips | tripphillips4@gmail.com |
| JESS PRO | ON FILE |
| JESS ROWSELL | ON FILE |
| JESS ROYALL | ON FILE |
| JESS STEPHENS | ON FILE |
| JESS STUMACHER | ON FILE |
| JESS TAN | ON FILE |
| JESS TEY | ON FILE |
| JESS TORRES | ON FILE |
| JESS TRAN | ON FILE |
| JESS TROWBRIDGE | ON FILE |
| Jess Trowbridge | jess8253@gmail.com |
| JESS VAVRICKA | ON FILE |
| JESS VINSTEEN | ON FILE |
| JESS WILSON | ON FILE |
| JESS WILSON | ON FILE |
| JESS WOLPERT | ON FILE |
| JESS YANARELLA | ON FILE |
| JESS YIN | ON FILE |
| JESSA BERNADETTE ROMILLA | ON FILE |
| JESSA CARREON | ON FILE |
| JESSA DORMINY | ON FILE |
| JESSA HURST | ON FILE |
| JESSA IGNACIO | ON FILE |
| JESSA KUYVENHOVEN | ON FILE |
| Jessa Kuyvenhoven | jksecurity@protonmail.com |
| JESSA MAE BAYACA | ON FILE |
| JESSA MAE RAMENTO | ON FILE |
| JESSA MARIE PEDROLA | ON FILE |
| JESSA OCTAVO | ON FILE |
| JESSAH MAE MAGNANAO | ON FILE |
| JESSAL VISAVADIA | ON FILE |
| JESSALYN CHUA | ON FILE |
| JESSALYN ROMBOCOS | ON FILE |
| JESSALYN RUSHING | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSAMAE DIEGO | ON FILE |
| JESSE  BAK | ON FILE |
| JESSE  BEASLEY | ON FILE |
| JESSE  BROWN | ON FILE |
| JESSE  GOMEZ | ON FILE |
| JESSE  HOUGHTON | ON FILE |
| JESSE  JANZEN | ON FILE |
| JESSE  JOHN | ON FILE |
| JESSE  JOHN | ON FILE |
| JESSE  JONES | ON FILE |
| JESSE  MADRIGAL | ON FILE |
| JESSE  MULLIGAN-HOPPER | ON FILE |
| JESSE  PARSONS | ON FILE |
| JESSE  PERRY | ON FILE |
| JESSE  SMITH | ON FILE |
| JESSE  SMITH | ON FILE |
| JESSE  VITCH | ON FILE |
| JESSE  WARREN | ON FILE |
| JESSE A LIMBERG | ON FILE |
| JESSE ABBOTT | ON FILE |
| JESSE ADAMS | ON FILE |
| JESSE AERTS | ON FILE |
| JESSE AGTEN | ON FILE |
| JESSE AGUILAR | ON FILE |
| JESSE ALAN RUBIN | ON FILE |
| JESSE ALBERS | ON FILE |
| JESSE ALBERT DECHURCH | ON FILE |
| JESSE ALDRICH | ON FILE |
| JESSE ALEXANDER HARLAN | ON FILE |
| JESSE ALEXANDER LARSON | ON FILE |
| JESSE ALEXANDER THOMSEN | ON FILE |
| JESSE ALLAN | ON FILE |
| JESSE ALLEN | ON FILE |
| JESSE ALLEN ANDERSON | ON FILE |
| JESSE ALLEN CLARK | ON FILE |
| JESSE ALLEN OCAMPO | ON FILE |
| JESSE ALLERS-HATLIE | ON FILE |
| JESSE ALLHANDS | ON FILE |
| JESSE ALTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE ALVARADO | ON FILE |
| JESSE ALVAREZ | ON FILE |
| JESSE ALVERSON | ON FILE |
| JESSE ANDERSON | ON FILE |
| JESSE ANDERSON | ON FILE |
| JESSE ANDERSON | ON FILE |
| JESSE ANIADE JOHN | ON FILE |
| JESSE ANIL | ON FILE |
| JESSE ANTONIO DAVILA | ON FILE |
| JESSE ANTUNES | ON FILE |
| Jesse Antunes | jessecyt13@gmail.com |
| JESSE APPEL | ON FILE |
| JESSE ARCHER | ON FILE |
| JESSE ARENDONK | ON FILE |
| JESSE ARGENZIANO | ON FILE |
| JESSE ARIAS-BROWN | ON FILE |
| JESSE ARITY | ON FILE |
| JESSE ARLIDGE-FARRELL | ON FILE |
| JESSE ARMSTRONG | ON FILE |
| JESSE ARREDONDO | ON FILE |
| JESSE ARREDONDO | ON FILE |
| JESSE ARREOLA | ON FILE |
| JESSE ARRICO | ON FILE |
| JESSE ATKINS | ON FILE |
| JESSE ATTON | ON FILE |
| JESSE AUCLAID | ON FILE |
| JESSE AUKEMA | ON FILE |
| JESSE AUSTIN | ON FILE |
| JESSE AUSTIN DAVIS | ON FILE |
| JESSE BACH | ON FILE |
| JESSE BAKER | ON FILE |
| JESSE BAKOS | ON FILE |
| JESSE BALDWIN | ON FILE |
| JESSE BALSAM | ON FILE |
| JESSE BARRIENTOS | ON FILE |
| Jesse Barrientos | jessebarrientos@yahoo.com |
| JESSE BARTLETT | ON FILE |
| JESSE BARTLETT | ON FILE |
| JESSE BARTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE BATT | ON FILE |
| JESSE BAXTER | ON FILE |
| JESSE BAZA | ON FILE |
| JESSE BEADON | ON FILE |
| JESSE BEAUDRY | ON FILE |
| JESSE BEAUDRY | ON FILE |
| JESSE BECKMAN | ON FILE |
| JESSE BEDARD | ON FILE |
| JESSE BEKAERT | ON FILE |
| JESSE BELLAICHE | ON FILE |
| JESSE BENEDICK | ON FILE |
| JESSE BETHANY | ON FILE |
| JESSE BILLSON | ON FILE |
| JESSE BLEVINS | ON FILE |
| JESSE BLOOTHOOFD | ON FILE |
| JESSE BLUESTEIN | ON FILE |
| JESSE BLUMENTHAL | ON FILE |
| JESSE BOATENG | ON FILE |
| JESSE BOHN | ON FILE |
| JESSE BONNICE | ON FILE |
| JESSE BOON | ON FILE |
| JESSE BORGES-BROWNRIGG | ON FILE |
| JESSE BOSWELL | ON FILE |
| JESSE BOWEN | ON FILE |
| JESSE BRENT | ON FILE |
| JESSE BREWER | ON FILE |
| JESSE BROADUS | ON FILE |
| JESSE BROSTEN | ON FILE |
| JESSE BROWN | ON FILE |
| JESSE BROWN | ON FILE |
| JESSE BROWN | ON FILE |
| JESSE BRUMMETT | ON FILE |
| JESSE BURDETTE | ON FILE |
| JESSE BURGER | ON FILE |
| JESSE BURK | ON FILE |
| JESSE BURKE | ON FILE |
| JESSE BURT | ON FILE |
| JESSE BYROM-CARTER | ON FILE |
| JESSE CAGLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE CAKRA | ON FILE |
| JESSE CAMPOS | ON FILE |
| JESSE CANTLAY | ON FILE |
| JESSE CARR | ON FILE |
| JESSE CARR | ON FILE |
| JESSE CENTINI | ON FILE |
| JESSE CHACÓN | ON FILE |
| JESSE CHAMINGS | ON FILE |
| JESSE CHAN | ON FILE |
| JESSE CHARLES WIEDERHOLT | ON FILE |
| JESSE CHAVEZ | ON FILE |
| JESSE CHAYTOR | ON FILE |
| JESSE CHEN | ON FILE |
| JESSE CHERUBINI | ON FILE |
| JESSE CHOU | ON FILE |
| JESSE CHRISTENSON | ON FILE |
| JESSE CHRISTOPHER IVERSON | ON FILE |
| JESSE CIPALA | ON FILE |
| JESSE CLAPHAM | ON FILE |
| JESSE CLARK | ON FILE |
| JESSE CLARK | ON FILE |
| JESSE CLEARY-KRELL | ON FILE |
| JESSE COBB | ON FILE |
| JESSE COCJIN | ON FILE |
| JESSE COGER | ON FILE |
| JESSE COGGINS | ON FILE |
| JESSE COGHLAN | ON FILE |
| JESSE COHEN | ON FILE |
| JESSE COLANGELO | ON FILE |
| JESSE COLE LECHLEITER | ON FILE |
| JESSE COLIA | ON FILE |
| JESSE COLLIER | ON FILE |
| JESSE COLLIN | ON FILE |
| JESSE COLLINS | ON FILE |
| JESSE COLZANI | ON FILE |
| JESSE CONNER | ON FILE |
| JESSE CONRAD GROSS | ON FILE |
| JESSE CONTAOL RAMIREZ | ON FILE |
| JESSE COOPER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jesse Cooper | jeta303@gmail.com |
| JESSE COSTOLLOE | ON FILE |
| JESSE COYER | ON FILE |
| JESSE CRAMER | ON FILE |
| JESSE CREAMER | ON FILE |
| JESSE CUADRA | ON FILE |
| JESSE CUEVAS | ON FILE |
| JESSE CULLEN | ON FILE |
| JESSE CYMAN | ON FILE |
| JESSE CYNAMON | ON FILE |
| JESSE D SEDWICK | ON FILE |
| JESSE DACONTA | ON FILE |
| JESSE DADUL | ON FILE |
| JESSE DAILEY | ON FILE |
| JESSE DALTON | ON FILE |
| JESSE DANG | ON FILE |
| JESSE DANIEL AGOSTA | ON FILE |
| JESSE DANIEL STEVER | ON FILE |
| JESSE DAVID CROWE | ON FILE |
| JESSE DAVID HARPER | ON FILE |
| JESSE DAVIE | ON FILE |
| JESSE DAVIS | ON FILE |
| JESSE DAY | ON FILE |
| JESSE DE HAZE | ON FILE |
| JESSE DE HEIJ | ON FILE |
| JESSE DE JAGER | ON FILE |
| JESSE DE KOKER | ON FILE |
| JESSE DE VRIES | ON FILE |
| JESSE DEAN | ON FILE |
| JESSE DEAN | ON FILE |
| JESSE DEAN | ON FILE |
| JESSE DEDMON | ON FILE |
| JESSE DEL VILLAR | ON FILE |
| JESSE DEMOSS | ON FILE |
| JESSE DENEWETH | ON FILE |
| JESSE DENSON | ON FILE |
| JESSE DESENBERG | ON FILE |
| JESSE DESENBERG | ON FILE |
| JESSE DI PIETRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE DIAZ | ON FILE |
| JESSE DIAZ | ON FILE |
| JESSE DILLON | ON FILE |
| JESSE DIXON | ON FILE |
| JESSE DO | ON FILE |
| JESSE DOMAKO | ON FILE |
| JESSE DONALD | ON FILE |
| JESSE DONALDSON | ON FILE |
| JESSE DOORASAMY | ON FILE |
| JESSE DOW | ON FILE |
| JESSE DOWNER | ON FILE |
| JESSE DOWNING | ON FILE |
| JESSE DREWRY | ON FILE |
| JESSE DRONNIER | ON FILE |
| JESSE DUFFIELD | ON FILE |
| JESSE DUNN | ON FILE |
| JESSE E JOHNSON | ON FILE |
| JESSE EATON | ON FILE |
| JESSE ECKEL | ON FILE |
| JESSE EDWARDS | ON FILE |
| JESSE EKSTROM | ON FILE |
| JESSE ELDEN DISBENNETT | ON FILE |
| JESSE ELEDGE | ON FILE |
| JESSE ELIZONDO | ON FILE |
| JESSE ELO | ON FILE |
| JESSE ENOMOTO | ON FILE |
| JESSE ERROL MORRIS | ON FILE |
| JESSE ESPARZA | ON FILE |
| JESSE ESTLOW | ON FILE |
| JESSE ETHERINGTON | ON FILE |
| JESSE EZEKIEL SHEPHERDLYKKEN | ON FILE |
| JESSE FARBER | ON FILE |
| JESSE FAYLO | ON FILE |
| JESSE FENN | ON FILE |
| JESSE FERLIANTO | ON FILE |
| Jesse Ferlianto | jesse.ferlianto@gmail.com |
| JESSE FERN | ON FILE |
| JESSE FICK | ON FILE |
| JESSE FIELDS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE FITZPATRICK | ON FILE |
| JESSE FIX | ON FILE |
| JESSE FLANAGAN | ON FILE |
| JESSE FLICK | ON FILE |
| JESSE FLINT | ON FILE |
| JESSE FLOYD | ON FILE |
| JESSE FLYNN PANOZZO | ON FILE |
| JESSE FOLEY | ON FILE |
| JESSE FORNEY | ON FILE |
| JESSE FOSSETT | ON FILE |
| JESSE FOSTER | ON FILE |
| JESSE FREEMAN | ON FILE |
| JESSE FREEMAN | ON FILE |
| JESSE FREUDENHAMMER | ON FILE |
| JESSE FULLILOVE | ON FILE |
| JESSE FUTRELL | ON FILE |
| JESSE GAARENSTROOM | ON FILE |
| JESSE GALLO | ON FILE |
| JESSE GALVAN | ON FILE |
| JESSE GARCIA | ON FILE |
| JESSE GARCIA | ON FILE |
| JESSE GARCIA | ON FILE |
| JESSE GARCIA | ON FILE |
| JESSE GARCIA | ON FILE |
| JESSE GARDNER | ON FILE |
| JESSE GARGUS-SMITH | ON FILE |
| JESSE GARRIS | ON FILE |
| JESSE GARRISON | ON FILE |
| JESSE GATARYA | ON FILE |
| JESSE GAYOMALI | ON FILE |
| JESSE GENTILUOMO | ON FILE |
| JESSE GEORGE | ON FILE |
| JESSE GERNER | ON FILE |
| JESSE GIANNAKOPOULOS | ON FILE |
| JESSE GILLIES | ON FILE |
| JESSE GILMORE JONES | ON FILE |
| JESSE GIRGENTI | ON FILE |
| JESSE GLASPEY | ON FILE |
| JESSE GLENN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE GLICK | ON FILE |
| JESSE GNADER | ON FILE |
| JESSE GOHIER-FLEET | ON FILE |
| JESSE GOLDRICH | ON FILE |
| JESSE GONZALES | ON FILE |
| JESSE GOODING | ON FILE |
| JESSE GOODMAN | ON FILE |
| JESSE GRADO | ON FILE |
| JESSE GREAVES-SMITH | ON FILE |
| JESSE GRIFFITHS | ON FILE |
| JESSE GROSSMAN | ON FILE |
| JESSE GROSSMANN | ON FILE |
| Jesse Grunther | jessebg15@gmail.com |
| JESSE GRUNTHER | ON FILE |
| JESSE GUAJARDO | ON FILE |
| JESSE GUERRA | ON FILE |
| JESSE GULTCH | ON FILE |
| JESSE GURROLA | ON FILE |
| JESSE GWINN | ON FILE |
| JESSE HAHN | ON FILE |
| JESSE HALE | ON FILE |
| JESSE HALL | ON FILE |
| Jesse Hall | jmh0523@gmail.com |
| JESSE HAMMER | ON FILE |
| JESSE HAMPTON | ON FILE |
| JESSE HANCOCK | ON FILE |
| JESSE HANKINS | ON FILE |
| JESSE HANSON | ON FILE |
| JESSE HARDING | ON FILE |
| JESSE HARO | ON FILE |
| JESSE HAROLD KEYSER | ON FILE |
| JESSE HARRINGTON | ON FILE |
| JESSE HARRIS | ON FILE |
| JESSE HARRISON | ON FILE |
| JESSE HARTMAN | ON FILE |
| JESSE HAWKINS | ON FILE |
| JESSE HEATHER WALDRON | ON FILE |
| JESSE HEEKS | ON FILE |
| JESSE HEENEY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE HEINZ | ON FILE |
| JESSE HELIN | ON FILE |
| JESSE HELTIMOINEN | ON FILE |
| JESSE HEMBREE | ON FILE |
| JESSE HERNANDEZ | ON FILE |
| JESSE HERNANDEZ | ON FILE |
| JESSE HERNANDEZ | ON FILE |
| JESSE HERNANDEZ | ON FILE |
| JESSE HETTINGA | ON FILE |
| JESSE HEWITT | ON FILE |
| JESSE HIATT | ON FILE |
| JESSE HIGBEE | ON FILE |
| JESSE HILEMAN | ON FILE |
| JESSE HILTON | ON FILE |
| JESSE HITCH | ON FILE |
| JESSE HOEFER | ON FILE |
| JESSE HOEKSTRA | ON FILE |
| JESSE HOFFMAN | ON FILE |
| JESSE HOLDAWAY | ON FILE |
| JESSE HOLLAR | ON FILE |
| JESSE HOLLIDAY | ON FILE |
| JESSE HONESS | ON FILE |
| JESSE HOOD | ON FILE |
| JESSE HOOVER | ON FILE |
| JESSE HOUGHTON | ON FILE |
| JESSE HULL | ON FILE |
| JESSE HUMMEL | ON FILE |
| JESSE HWANG | ON FILE |
| JESSE IP | ON FILE |
| JESSE IZDEPSKI | ON FILE |
| JESSE JAGGARS | ON FILE |
| JESSE JALLEH | ON FILE |
| JESSE JAMES CASEY | ON FILE |
| JESSE JAMES DESROCHERS | ON FILE |
| JESSE JAMES GARZA | ON FILE |
| JESSE JAMES RAL BAYO | ON FILE |
| JESSE JAMESON | ON FILE |
| JESSE JAMIESON | ON FILE |
| JESSE JANSEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE JANUS | ON FILE |
| JESSE JARED PERKINS | ON FILE |
| JESSE JÄRVENSIVU | ON FILE |
| JESSE JAYMES | ON FILE |
| JESSE JENIFER | ON FILE |
| JESSE JENIFER | ON FILE |
| JESSE JERMANE PIMENTEL | ON FILE |
| JESSE JERNIGAN | ON FILE |
| JESSE JI SEOK CHOI | ON FILE |
| JESSE JIA | ON FILE |
| JESSE JOE WAHL | ON FILE |
| Jesse John | ON FILE |
| JESSE JOHN LOPOUR BLUNN | ON FILE |
| Jesse Johnston | ON FILE |
| JESSE JONATHAN VAN DER PUTTEN | ON FILE |
| JESSE JONES | ON FILE |
| JESSE JONES | ON FILE |
| JESSE JONGSMA | ON FILE |
| JESSE JORDAN | ON FILE |
| JESSE JORDAN | ON FILE |
| JESSE JR BUTLER | ON FILE |
| JESSE JUDD | ON FILE |
| JESSE JURICK | ON FILE |
| JESSE KAILAHI | ON FILE |
| JESSE KALANCHEY | ON FILE |
| JESSE KÄMÄRÄINEN | ON FILE |
| JESSE KANI | ON FILE |
| JESSE KARDAS | ON FILE |
| JESSE KARIUKI | ON FILE |
| JESSE KAUFMAN | ON FILE |
| JESSE KELLY | ON FILE |
| JESSE KENNEDY | ON FILE |
| JESSE KIM | ON FILE |
| JESSE KIRKLAND | ON FILE |
| Jesse Klingler | ON FILE |
| Jesse Klingler | ON FILE |
| JESSE KLINGLER | ON FILE |
| JESSE KLUVER | ON FILE |
| JESSE KNEBEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE KNUTSON | ON FILE |
| JESSE KOOPMAN | ON FILE |
| JESSE KOVACH | ON FILE |
| JESSE KROUPA | ON FILE |
| JESSE KRUPSKI | ON FILE |
| JESSE KUCZERA | ON FILE |
| JESSE KUEYU LIU | ON FILE |
| JESSE KUGLER | ON FILE |
| JESSE KUHN | ON FILE |
| JESSE KUHNS | ON FILE |
| JESSE KUMMALA | ON FILE |
| JESSE KWASI SAKA | ON FILE |
| JESSE LACKEY | ON FILE |
| JESSE LAHTELA | ON FILE |
| JESSE LAMONTAGNE | ON FILE |
| JESSE LAPOINTE | ON FILE |
| JESSE LARA | ON FILE |
| JESSE LASH | ON FILE |
| JESSE LAVIGNE | ON FILE |
| JESSE LAWSON | ON FILE |
| JESSE LAZO | ON FILE |
| JESSE LE | ON FILE |
| JESSE LEAKE | ON FILE |
| JESSE LEE | ON FILE |
| JESSE LEE | ON FILE |
| JESSE LEE FINK | ON FILE |
| JESSE LEE IBARRA | ON FILE |
| JESSE LEE MARTINEAU | ON FILE |
| JESSE LEE RITTER | ON FILE |
| JESSE LEHMAN | ON FILE |
| JESSE LEICHTY | ON FILE |
| JESSE LEMAN | ON FILE |
| JESSE LEONARDO JUSTINO CANDIDO | ON FILE |
| JESSE LEVY | ON FILE |
| JESSE LEWIS | ON FILE |
| JESSE LI | ON FILE |
| JESSE LIEMPT | ON FILE |
| JESSE LIM | ON FILE |
| JESSE LINDLEY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE LINDSEY | ON FILE |
| JESSE LIOCE | ON FILE |
| JESSE LIOCE | ON FILE |
| JESSE LITTLE | ON FILE |
| JESSE LLOREN | ON FILE |
| JESSE LLOYD | ON FILE |
| JESSE LONABAUGH | ON FILE |
| Jesse Lonabaugh | jessemichael999@gmail.com |
| JESSE LONGORIA | ON FILE |
| JESSE LOPEZ | ON FILE |
| JESSE LORIO | ON FILE |
| JESSE LOSCH | ON FILE |
| JESSE LOVETT | ON FILE |
| JESSE LOXTON | ON FILE |
| JESSE LOYA | ON FILE |
| JESSE LUBIN | ON FILE |
| JESSE LUCAS | ON FILE |
| JESSE LUJAN | ON FILE |
| JESSE LUNA | ON FILE |
| JESSE LUNSFORD | ON FILE |
| JESSE LUO | ON FILE |
| JESSE M SHERER | ON FILE |
| JESSE MACHNAK | ON FILE |
| JESSE MACNEILL | ON FILE |
| JESSE MACON | ON FILE |
| JESSE MAHOLA | ON FILE |
| JESSE MALIN | ON FILE |
| JESSE MANCILLAS | ON FILE |
| JESSE MANN | ON FILE |
| Jesse Mann Futrell | jssfutrell@yahoo.com |
| JESSE MARIN | ON FILE |
| JESSE MARISCAL | ON FILE |
| JESSE MARKERT | ON FILE |
| JESSE MARRE | ON FILE |
| JESSE MARSHALL | ON FILE |
| JESSE MARTIN | ON FILE |
| JESSE MARTIN | ON FILE |
| JESSE MARTINEZ | ON FILE |
| Jesse Mason | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE MASSON | ON FILE |
| JESSE MATA | ON FILE |
| JESSE MAULANY | ON FILE |
| JESSE MAXWELL | ON FILE |
| JESSE MAY MAMITES SUGOYAN | ON FILE |
| JESSE MBWANAH | ON FILE |
| JESSE MC NEIL | ON FILE |
| JESSE MCALLISTER | ON FILE |
| JESSE MCCALL | ON FILE |
| JESSE MCCANE | ON FILE |
| JESSE MCCLAIN | ON FILE |
| JESSE MCCOY FLORES | ON FILE |
| JESSE MCGOWAN | ON FILE |
| JESSE MCGRATH | ON FILE |
| JESSE MCKINNEY | ON FILE |
| JESSE MCLAUGHLIN | ON FILE |
| JESSE MCMEIKAN | ON FILE |
| JESSE MCMURDO | ON FILE |
| JESSE MCNAMARA | ON FILE |
| JESSE MCNAUGHTON | ON FILE |
| JESSE MEHMET | ON FILE |
| JESSE MENDOZA | ON FILE |
| JESSE MEOLI | ON FILE |
| JESSE MERIA | ON FILE |
| JESSE MERRELL | ON FILE |
| JESSE METCALFE | ON FILE |
| JESSE MICHAEL KAMPA | ON FILE |
| JESSE MICHAEL MILLER | ON FILE |
| JESSE MICHELE A BROUWERS | ON FILE |
| JESSE MILLER | ON FILE |
| JESSE MILLER | ON FILE |
| JESSE MITCHELL | ON FILE |
| Jesse Mitchell | jesse-r-mitchell@hotmail.com |
| JESSE MONSOUR | ON FILE |
| JESSE MOORE | ON FILE |
| JESSE MOORE | ON FILE |
| JESSE MOORE | ON FILE |
| JESSE MORALES | ON FILE |
| JESSE MORRISON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE MORRISON | ON FILE |
| JESSE MORROW | ON FILE |
| JESSE MOSEN | ON FILE |
| JESSE MOST | ON FILE |
| JESSE MOTTOLA | ON FILE |
| JESSE MYERS | ON FILE |
| JESSE MYERS | ON FILE |
| JESSE MYLER | ON FILE |
| JESSE NASH | ON FILE |
| JESSE NAULTA | ON FILE |
| JESSE NAVARRO | ON FILE |
| JESSE NEESMITH | ON FILE |
| JESSE NELSON | ON FILE |
| JESSE NELSON | ON FILE |
| JESSE NEMETZ | ON FILE |
| JESSE NEWMAN | ON FILE |
| JESSE NGUYEN | ON FILE |
| JESSE NICHOLLS | ON FILE |
| JESSE NOBLE | ON FILE |
| JESSE NOLET | ON FILE |
| JESSE NYAMWARO | ON FILE |
| JESSE OCHOA | ON FILE |
| JESSE OCHS | ON FILE |
| JESSE OJILE | ON FILE |
| JESSE OWEN | ON FILE |
| JESSE PACKAREE | ON FILE |
| JESSE PADILLA | ON FILE |
| JESSE PALMER | ON FILE |
| JESSE PARKER | ON FILE |
| JESSE PARRIS | ON FILE |
| JESSE PARSONS | ON FILE |
| JESSE PATRICK | ON FILE |
| JESSE PATRICK O'NEIL | ON FILE |
| JESSE PEREIRA | ON FILE |
| JESSE PERSEGHIN | ON FILE |
| JESSE PETERS | ON FILE |
| JESSE PHILLIPS | ON FILE |
| JESSE PHOENIX-PALAIA | ON FILE |
| JESSE PIKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE PINKOWSKY | ON FILE |
| JESSE PIZZOLATO | ON FILE |
| JESSE PLYSON | ON FILE |
| JESSE POEST | ON FILE |
| JESSE POHLE | ON FILE |
| JESSE POLSON | ON FILE |
| JESSE POOLE | ON FILE |
| JESSE PORTELLO | ON FILE |
| JESSE PORTER | ON FILE |
| JESSE POWELL | ON FILE |
| JESSE PRUSI | ON FILE |
| JESSE QUIMSON | ON FILE |
| JESSE QUINE | ON FILE |
| JESSE RACEY | ON FILE |
| JESSE RÄINÄ | ON FILE |
| JESSE RAMIREZ | ON FILE |
| JESSE RAMIREZ | ON FILE |
| JESSE RAMIREZ | ON FILE |
| JESSE RAMOS | ON FILE |
| JESSE RAMOS | ON FILE |
| JESSE RAMSAUER | ON FILE |
| JESSE RATLEDGE | ON FILE |
| JESSE RATUMAITAVUKI | ON FILE |
| JESSE READ | ON FILE |
| JESSE REYNOLDS | ON FILE |
| JESSE REYNOLDS-MILLER | ON FILE |
| JESSE RHEAUME | ON FILE |
| JESSE RHINIER | ON FILE |
| JESSE RICHARDS | ON FILE |
| JESSE RICHARDS | ON FILE |
| JESSE RICHARDS | ON FILE |
| JESSE RICHARDSON | ON FILE |
| JESSE RIEMAN | ON FILE |
| Jesse Rigby | ON FILE |
| JESSE RINNE | ON FILE |
| JESSE ROACH | ON FILE |
| JESSE ROACH | ON FILE |
| JESSE ROBBINS | ON FILE |
| JESSE ROBERT STURM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE ROBILLIARD | ON FILE |
| JESSE RODRIGUEZ | ON FILE |
| JESSE RODRIGUEZ | ON FILE |
| JESSE RODRIGUEZ | ON FILE |
| JESSE ROGERS | ON FILE |
| JESSE ROGERS | ON FILE |
| JESSE ROLDAN | ON FILE |
| JESSE RÖNKKÖ | ON FILE |
| JESSE ROSA | ON FILE |
| JESSE ROSS | ON FILE |
| JESSE ROTH | ON FILE |
| JESSE RUACHO | ON FILE |
| Jesse Ruacho | jesseoruacho@gmail.com |
| JESSE RUBEN MORAN | ON FILE |
| JESSE RUDAU | ON FILE |
| JESSE RUETER | ON FILE |
| JESSE RUNNER | ON FILE |
| JESSE RUPPRECHT | ON FILE |
| JESSE RYBACK | ON FILE |
| JESSE SAENZ | ON FILE |
| JESSE SAEZ | ON FILE |
| JESSE SALAZAR | ON FILE |
| JESSE SANDOVAL | ON FILE |
| JESSE SANTANA | ON FILE |
| JESSE SAWA | ON FILE |
| JESSE SCHILLIGO | ON FILE |
| JESSE SCHRAM | ON FILE |
| JESSE SCHROEDER | ON FILE |
| JESSE SCHROEPFER | ON FILE |
| JESSE SCHULKINS | ON FILE |
| JESSE SCHULTZ | ON FILE |
| JESSE SCRATCH | ON FILE |
| JESSE SEES | ON FILE |
| JESSE SELLECK | ON FILE |
| JESSE SELLERS | ON FILE |
| JESSE SEVERINO | ON FILE |
| JESSE SHAFER | ON FILE |
| JESSE SHANE | ON FILE |
| JESSE SHAW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE SHEEHAN | ON FILE |
| JESSE SHELEY | ON FILE |
| Jesse Sheley | jsheley@hotmail.com |
| JESSE SHERWIN | ON FILE |
| JESSE SHOWS | ON FILE |
| JESSE SIGLOW | ON FILE |
| JESSE SIMONIAN | ON FILE |
| JESSE SIMONS | ON FILE |
| JESSE SIMPSON | ON FILE |
| JESSE SIMPSON | ON FILE |
| JESSE SLETTELAND | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH | ON FILE |
| JESSE SMITH-GILLESPIE | ON FILE |
| JESSE SMITS | ON FILE |
| JESSE SNYDER | ON FILE |
| JESSE SOLAR | ON FILE |
| JESSE SPAUSE | ON FILE |
| JESSE SPENCE | ON FILE |
| JESSE SPIVAK | ON FILE |
| JESSE SPRINGER | ON FILE |
| JESSE STANLEY | ON FILE |
| JESSE STAPLES | ON FILE |
| JESSE STEFAN CONKEY | ON FILE |
| JESSE STEFANI | ON FILE |
| JESSE STEINMETZ | ON FILE |
| Jesse Stern | ON FILE |
| JESSE STERN | ON FILE |
| JESSE STETSON | ON FILE |
| JESSE STEVENS | ON FILE |
| JESSE STINE | ON FILE |
| JESSE STOREY | ON FILE |
| JESSE STRICKLAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE STUART | ON FILE |
| JESSE STUART | ON FILE |
| JESSE SULLIVAN | ON FILE |
| JESSE SWAIN | ON FILE |
| JESSE SWANSON | ON FILE |
| JESSE SWINEHART | ON FILE |
| JESSE SWINKELS | ON FILE |
| JESSE SZWEDKO | ON FILE |
| JESSE TAMARI | ON FILE |
| JESSE TANDOR | ON FILE |
| JESSE TANNER | ON FILE |
| JESSE TAPSFIELD | ON FILE |
| JESSE TAYLOR | ON FILE |
| JESSE TAYLOR | ON FILE |
| JESSE TAYLOR | ON FILE |
| JESSE TENNANT | ON FILE |
| JESSE TERLIEN | ON FILE |
| JESSE TESSAR | ON FILE |
| JESSE THACHER | ON FILE |
| JESSE THOMAS | ON FILE |
| JESSE THORNTON | ON FILE |
| JESSE THORPE | ON FILE |
| JESSE THRASH | ON FILE |
| JESSE TORRES | ON FILE |
| JESSE TREVILL | ON FILE |
| JESSE TRY | ON FILE |
| JESSE TRYAN | ON FILE |
| JESSE TSUN WAH KWONG | ON FILE |
| JESSE TUCKEY | ON FILE |
| JESSE TUPAS | ON FILE |
| JESSE TURTENWALD | ON FILE |
| JESSE TUSON | ON FILE |
| JESSE TYLER | ON FILE |
| JESSE TYSON | ON FILE |
| JESSE UNDERWOOD | ON FILE |
| JESSE VÄHÄ-KOUKKULA | ON FILE |
| JESSE VALDEZ | ON FILE |
| JESSE VALENZUELA | ON FILE |
| JESSE VALLANT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE VAN BAALEN | ON FILE |
| JESSE VAN BEZOOIJEN | ON FILE |
| JESSE VAN DER VEER | ON FILE |
| JESSE VAN LEEUWEN | ON FILE |
| JESSE VAN WYK | ON FILE |
| JESSE VANDEVNER MCCLAIN | ON FILE |
| JESSE VANOVERBEKE | ON FILE |
| JESSE VASSALLO | ON FILE |
| JESSE VAZQUEZ | ON FILE |
| JESSE VEIUM | ON FILE |
| JESSE VERBOOM | ON FILE |
| JESSE VILLARREAL | ON FILE |
| JESSE VIRTANEN | ON FILE |
| JESSE WADKINS | ON FILE |
| JESSE WALES | ON FILE |
| JESSE WALLACE | ON FILE |
| JESSE WARMAN | ON FILE |
| JESSE WASZAJ | ON FILE |
| JESSE WATERS | ON FILE |
| JESSE WAYNE HENDERSON | ON FILE |
| JESSE WEBB | ON FILE |
| JESSE WERU | ON FILE |
| JESSE WEST | ON FILE |
| JESSE WHEELER | ON FILE |
| JESSE WHITE | ON FILE |
| JESSE WIESNER | ON FILE |
| JESSE WILLIAM CHARTIER | ON FILE |
| JESSE WILLIAMS | ON FILE |
| JESSE WILLIAMS | ON FILE |
| JESSE WILLIAMS | ON FILE |
| JESSE WILSON | ON FILE |
| JESSE WINSTON | ON FILE |
| JESSE WINTER | ON FILE |
| JESSE WOOD | ON FILE |
| JESSE WOOD | ON FILE |
| JESSE WORLEY | ON FILE |
| JESSE WRIGHT | ON FILE |
| JESSE WU | ON FILE |
| JESSE WUBS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSE YADA | ON FILE |
| JESSE YAN | ON FILE |
| JESSE YAUS | ON FILE |
| JESSE YOANNIDIS | ON FILE |
| JESSE YOUNG | ON FILE |
| JESSE YUEN | ON FILE |
| JESSE ZACHER | ON FILE |
| JESSE ZAK | ON FILE |
| JESSE ZOPH | ON FILE |
| JESSE-BLAS RODRIGUEZ | ON FILE |
| JESSE-BO LEENDERS | ON FILE |
| JESSEL JAN SY | ON FILE |
| Jessel Jan Sy | j.jan.c.sy@gmail.com |
| Jessel, Arielle | ON FILE |
| JESSELL QUIRANTE | ON FILE |
| JESSE-MICHAEL WENTZEL | ON FILE |
| JESSEMMA REEVES | ON FILE |
| JESSENIA KAHN | ON FILE |
| JESSENIA CEDENO | ON FILE |
| JESSENIA MOREJON | ON FILE |
| JESSENIA RENDON | ON FILE |
| JESSENIA TULLAR | ON FILE |
| JESSER, CHRISTOPHER | ON FILE |
| JESSI DELLE CARVER | ON FILE |
| JESSI FEMI KOLA | ON FILE |
| JESSI INMAN | ON FILE |
| JESSI JANET WELLS | ON FILE |
| JESSI LEAMARIE ROLLAND | ON FILE |
| JESSI MERTZ | ON FILE |
| JESSI MORTON | ON FILE |
| JESSI PRIM | ON FILE |
| JESSI VERANO | ON FILE |
| JESSI WILSON | ON FILE |
| JESSIANE ASSUMPÇÃO | ON FILE |
| Jessica | jessicasuneeta@hotmail.com |
| JESSICA ALDERMAN | ON FILE |
| JESSICA AUDET | ON FILE |
| JESSICA BALLAS | ON FILE |
| JESSICA BELTRAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA BENGA | ON FILE |
| JESSICA CAI KHRAICH | ON FILE |
| JESSICA DIAZ | ON FILE |
| JESSICA FENNING | ON FILE |
| JESSICA GURLEY | ON FILE |
| JESSICA HÉBERT | ON FILE |
| JESSICA HENRIQUES | ON FILE |
| JESSICA HUDSON | ON FILE |
| JESSICA INMAN | ON FILE |
| JESSICA JEFFRESS | ON FILE |
| JESSICA KASTL | ON FILE |
| JESSICA KERR | ON FILE |
| JESSICA LAU | ON FILE |
| JESSICA LELIEVRE | ON FILE |
| JESSICA LOGSDON | ON FILE |
| JESSICA MCAVEY | ON FILE |
| JESSICA MOADOUANG | ON FILE |
| JESSICA NOURI | ON FILE |
| JESSICA NÚÑEZ | ON FILE |
| JESSICA ODOM | ON FILE |
| JESSICA PERALTA | ON FILE |
| JESSICA PIETRYSZYN | ON FILE |
| JESSICA RUBALCABA | ON FILE |
| JESSICA SAGE | ON FILE |
| JESSICA SCHULTZ | ON FILE |
| JESSICA SHEREK | ON FILE |
| JESSICA STONE | ON FILE |
| JESSICA STRAVINO | ON FILE |
| JESSICA TILLIE | ON FILE |
| JESSICA TOBIN | ON FILE |
| JESSICA VAISER NIEGO | ON FILE |
| JESSICA VAN DYK | ON FILE |
| JESSICA VENCER | ON FILE |
| JESSICA ABRAHAM | ON FILE |
| JESSICA ABTAHI | ON FILE |
| JESSICA ACEVEDO | ON FILE |
| JESSICA ACHESON | ON FILE |
| JESSICA ADAMIAK | ON FILE |
| JESSICA ADINOLFI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA ADVOCAT | ON FILE |
| JESSICA ALBRO | ON FILE |
| JESSICA ALCANTAR | ON FILE |
| JESSICA ALEXANDER | ON FILE |
| JESSICA AL-KIRWI | ON FILE |
| JESSICA ALLEN | ON FILE |
| JESSICA ALLEN | ON FILE |
| JESSICA ALLGOOD | ON FILE |
| JESSICA ALMENDARES | ON FILE |
| JESSICA ALRAJABI | ON FILE |
| JESSICA ALVES FRANCO | ON FILE |
| JESSICA AMAYA | ON FILE |
| JESSICA ANASTASIA MALOCSAY | ON FILE |
| JESSICA ANE OLIVEIRA SILVA | ON FILE |
| JESSICA ANGLIN-HUMPHEY | ON FILE |
| JESSICA ANN CROSSLEY | ON FILE |
| JESSICA ANN DELGADO | ON FILE |
| JESSICA ANN LEONARDO DOSS | ON FILE |
| JESSICA ANTUNA | ON FILE |
| JESSICA APRATO | ON FILE |
| JESSICA ARIAS | ON FILE |
| JESSICA ASINARI | ON FILE |
| JESSICA AUGUSTINA LINTAN | ON FILE |
| JESSICA AVALOS | ON FILE |
| JESSICA AZIS | ON FILE |
| jessica azis | jazis913@gmail.com |
| JESSICA BABEY | ON FILE |
| JESSICA BAIRD | ON FILE |
| JESSICA BAKEN | ON FILE |
| JESSICA BAKKER | ON FILE |
| JESSICA BAKLARZ | ON FILE |
| JESSICA BALL | ON FILE |
| JESSICA BASHARA | ON FILE |
| JESSICA BEAL | ON FILE |
| JESSICA BEATRIZ MONTEIRO DOS SANTOS | ON FILE |
| JESSICA BEDARD | ON FILE |
| JESSICA BENDINGER | ON FILE |
| JESSICA BENNETT | ON FILE |
| JESSICA BENNETT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA BEREZOVSKA | ON FILE |
| JESSICA BERGRUD | ON FILE |
| JESSICA BERGSTROM | ON FILE |
| JESSICA BERTRAND-GUY | ON FILE |
| JESSICA BICKNELL | ON FILE |
| JESSICA BLOCKER | ON FILE |
| JESSICA BOESEL | ON FILE |
| JESSICA BOGART | ON FILE |
| JESSICA BONDOC | ON FILE |
| JESSICA BONSU | ON FILE |
| JESSICA BORTOLAZZO | ON FILE |
| JESSICA BORTOLOSSI | ON FILE |
| JESSICA BOULARD | ON FILE |
| JESSICA BOUWMAN | ON FILE |
| JESSICA BRADY | ON FILE |
| JESSICA BRAKE | ON FILE |
| JESSICA BRANDWEIN | ON FILE |
| JESSICA BRANDY WYATT | ON FILE |
| JESSICA BRASS | ON FILE |
| JESSICA BRAVO | ON FILE |
| JESSICA BREDA | ON FILE |
| JESSICA BREMER | ON FILE |
| JESSICA BRILL | ON FILE |
| JESSICA BROTHERS | ON FILE |
| JESSICA BROUWER | ON FILE |
| JESSICA BROWNE | ON FILE |
| JESSICA BRYAN | ON FILE |
| JESSICA BRZUCHOWSKI | ON FILE |
| JESSICA BURGER | ON FILE |
| Jessica Burger | jessburger17@gmail.com |
| JESSICA BURKETT | ON FILE |
| JESSICA BUSTO | ON FILE |
| JESSICA CABRERA | ON FILE |
| JESSICA CADETTE-ZURICH | ON FILE |
| JESSICA CARPENTER | ON FILE |
| JESSICA CARPENTER | ON FILE |
| JESSICA CARR | ON FILE |
| JESSICA CARRICO | ON FILE |
| Jessica Carrico | jessanncarrico@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA CASTRO | ON FILE |
| JESSICA CHAN | ON FILE |
| JESSICA CHAN | ON FILE |
| Jessica Chan | jessicamchan@yahoo.com |
| JESSICA CHANG | ON FILE |
| JESSICA CHAPMAN | ON FILE |
| JESSICA CHAU | ON FILE |
| JESSICA CHEN | ON FILE |
| JESSICA CHEN | ON FILE |
| JESSICA CHENG | ON FILE |
| JESSICA CHENG | ON FILE |
| JESSICA CHEUK | ON FILE |
| JESSICA CHEUNG | ON FILE |
| JESSICA CHEUNG | ON FILE |
| JESSICA CHICAS | ON FILE |
| JESSICA CHIPERA | ON FILE |
| JESSICA CHLOE SWOPSHIRE | ON FILE |
| JESSICA CHOUDHURY | ON FILE |
| JESSICA CHRISTINE JENTILET | ON FILE |
| JESSICA CHYINSKI | ON FILE |
| JESSICA CICCIO | ON FILE |
| JESSICA CLARY | ON FILE |
| JESSICA COLLETTE | ON FILE |
| JESSICA COLLINGE | ON FILE |
| JESSICA COLLINS | ON FILE |
| JESSICA COLLINS | ON FILE |
| JESSICA CONNER | ON FILE |
| JESSICA CONNOLLY | ON FILE |
| JESSICA COOPER | ON FILE |
| JESSICA CORNEJO GALLEGOS | ON FILE |
| JESSICA CORRYN BAMBER | ON FILE |
| JESSICA COUSINEAU | ON FILE |
| JESSICA CRABB | ON FILE |
| JESSICA CRANE | ON FILE |
| JESSICA CRAWFORD | ON FILE |
| JESSICA CREASY | ON FILE |
| JESSICA CUADRA | ON FILE |
| JESSICA CUSICK | ON FILE |
| JESSICA DATE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA DAVID | ON FILE |
| JESSICA DAVIS | ON FILE |
| JESSICA DAVIS | ON FILE |
| JESSICA DAVIS | ON FILE |
| Jessica Davson | ON FILE |
| JESSICA DAVSON | ON FILE |
| JESSICA DAWNEHR NORRIS | ON FILE |
| JESSICA DAWSON | ON FILE |
| JESSICA DAY | ON FILE |
| JESSICA DE CLERCK | ON FILE |
| JESSICA DE JESUS | ON FILE |
| JESSICA DE JONG | ON FILE |
| Jessica de Sousa | ON FILE |
| JESSICA DE SOUZA | ON FILE |
| JESSICA DEBOLD | ON FILE |
| JESSICA DEJESICA | ON FILE |
| JESSICA DELVASTO | ON FILE |
| JESSICA DEN BOER | ON FILE |
| JESSICA DESTIN | ON FILE |
| JESSICA DEVNANI | ON FILE |
| JESSICA DI PALO | ON FILE |
| JESSICA DIOQUINO | ON FILE |
| JESSICA DIXON | ON FILE |
| JESSICA DOLCH | ON FILE |
| JESSICA DOLLAR | ON FILE |
| Jessica Driscoll | ON FILE |
| JESSICA DROUT | ON FILE |
| JESSICA DU | ON FILE |
| JESSICA DU PREEZ | ON FILE |
| JESSICA DULLUM | ON FILE |
| JESSICA DUROCHER | ON FILE |
| Jessica Durocher | jld0003@gmail.com |
| JESSICA DUTKOVIC | ON FILE |
| JESSICA DYMKOWSKA | ON FILE |
| JESSICA EDEN | ON FILE |
| JESSICA EDGETT | ON FILE |
| JESSICA EDITH-MARIA NUßBAUM | ON FILE |
| JESSICA EGERIA DIAS | ON FILE |
| JESSICA EGERIA DIAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA EGERIA DIAS | ON FILE |
| JESSICA ELISE MORENO | ON FILE |
| JESSICA ELIZABETH SHELVER | ON FILE |
| JESSICA ENZWEILER | ON FILE |
| JESSICA ERIKSSON | ON FILE |
| JESSICA ESTIGARRIBIA | ON FILE |
| JESSICA FABIANA VILLANUEVA | ON FILE |
| JESSICA FALLIS | ON FILE |
| JESSICA FAORO | ON FILE |
| JESSICA FEILMEIER | ON FILE |
| JESSICA FELICIANA | ON FILE |
| Jessica Fenning | ON FILE |
| JESSICA FERREIRA | ON FILE |
| JESSICA FERRINGER | ON FILE |
| JESSICA FISHER | ON FILE |
| JESSICA FLORIO | ON FILE |
| JESSICA FLYNN | ON FILE |
| JESSICA FONG | ON FILE |
| JESSICA FOWLES | ON FILE |
| JESSICA FREDERICKS | ON FILE |
| JESSICA FREDERICKS | ON FILE |
| JESSICA FREEMAN | ON FILE |
| JESSICA FRIETZE | ON FILE |
| JESSICA FRY | ON FILE |
| JESSICA FYLES | ON FILE |
| JESSICA GADDES | ON FILE |
| JESSICA GALDY | ON FILE |
| JESSICA GALFAS | ON FILE |
| JESSICA GANDIA | ON FILE |
| JESSICA GAZZOLA | ON FILE |
| JESSICA GERACI | ON FILE |
| JESSICA GERNAT | ON FILE |
| JESSICA GIBSON | ON FILE |
| Jessica Gillan | ON FILE |
| JESSICA GILLAN | ON FILE |
| JESSICA GLENN | ON FILE |
| JESSICA GODBY | ON FILE |
| JESSICA GODDARD | ON FILE |
| JESSICA GOICOECHEA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA GOLDING | ON FILE |
| JESSICA GOMEZ | ON FILE |
| JESSICA GONCALVES SILVA BARRETO | ON FILE |
| JESSICA GONZALES | ON FILE |
| JESSICA GONZALEZ SANCHEZ | ON FILE |
| JESSICA GONZALEZ VARGAS | ON FILE |
| JESSICA GOODMAN | ON FILE |
| JESSICA GRAE SMITH | ON FILE |
| JESSICA GRAELLS | ON FILE |
| JESSICA GRANADOS | ON FILE |
| JESSICA GROVE | ON FILE |
| JESSICA GROVER | ON FILE |
| JESSICA GROZDANOV | ON FILE |
| JESSICA GUEVARA | ON FILE |
| JESSICA GUIMARAES | ON FILE |
| JESSICA GUIMARAES | ON FILE |
| JESSICA HA | ON FILE |
| JESSICA HALL | ON FILE |
| JESSICA HAMMER | ON FILE |
| JESSICA HAMRICK | ON FILE |
| JESSICA HARDINGE | ON FILE |
| JESSICA HARTONO | ON FILE |
| JESSICA HARTONO | ON FILE |
| JESSICA HARVEY | ON FILE |
| JESSICA HASMIK BADASHIAN | ON FILE |
| JESSICA HASSAN | ON FILE |
| JESSICA HAYDEE REYES ALVAREZ | ON FILE |
| JESSICA HEALY-REGLER | ON FILE |
| JESSICA HEIBERG | ON FILE |
| Jessica Heidinger | zeller.jessica@gmx.de |
| JESSICA HEMELRIJK | ON FILE |
| JESSICA HENDERSON | ON FILE |
| JESSICA HENDRICKSON | ON FILE |
| JESSICA HERB | ON FILE |
| JESSICA HERBERT | ON FILE |
| JESSICA HERNANDEZ | ON FILE |
| JESSICA HEUERTZ | ON FILE |
| JESSICA HEWITT | ON FILE |
| JESSICA HICKS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA HIRALDO | ON FILE |
| JESSICA HO | ON FILE |
| JESSICA HODGKINS | ON FILE |
| JESSICA HOFFA | ON FILE |
| JESSICA HUFF | ON FILE |
| JESSICA HUGHES | ON FILE |
| JESSICA HUNDLEY | ON FILE |
| JESSICA IBE | ON FILE |
| JESSICA J RIGGS | ON FILE |
| JESSICA JACOB | ON FILE |
| JESSICA JAMES | ON FILE |
| JESSICA JAMES | ON FILE |
| JESSICA JANE BENNETTS | ON FILE |
| JESSICA JASPER | ON FILE |
| JESSICA JEAN SIMPSON | ON FILE |
| JESSICA JEAN YECKLEY | ON FILE |
| JESSICA JEAN-LOUIS | ON FILE |
| JESSICA JIMENEZ | ON FILE |
| JESSICA JOHANSSON | ON FILE |
| JESSICA JOHNSON | ON FILE |
| JESSICA JOHNSON | ON FILE |
| JESSICA JOHNSON CLAUDIN | ON FILE |
| JESSICA JOHNSTON-CROMBIE | ON FILE |
| JESSICA JONES | ON FILE |
| JESSICA JONES | ON FILE |
| JESSICA JOPES | ON FILE |
| JESSICA JORDAO | ON FILE |
| JESSICA JOSON | ON FILE |
| JESSICA JOYCE DODDS | ON FILE |
| JESSICA JUBAYLI | ON FILE |
| JESSICA KAIMOANA | ON FILE |
| JESSICA KASTEN | ON FILE |
| JESSICA KATHLEEN ONG | ON FILE |
| JESSICA KATZ | ON FILE |
| JESSICA KAYE GARLAND | ON FILE |
| JESSICA KAYLA LOVE | ON FILE |
| JESSICA KELLY POITIER | ON FILE |
| JESSICA KERR | ON FILE |
| JESSICA KHATER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jessica Khater | ON FILE |
| JESSICA KHATER | ON FILE |
| JESSICA KINSEY | ON FILE |
| JESSICA KIRKMAN | ON FILE |
| JESSICA KOLTUN | ON FILE |
| JESSICA KUNG | ON FILE |
| JESSICA KWEE | ON FILE |
| JESSICA KYPENA | ON FILE |
| Jessica L Kerr | jkerr@advocacypa.com |
| JESSICA L KOONZ | ON FILE |
| Jessica L Schultz | ON FILE |
| JESSICA LACKNER | ON FILE |
| JESSICA LAM | ON FILE |
| JESSICA LANDIERI | ON FILE |
| JESSICA LAROSE | ON FILE |
| Jessica Lau | ON FILE |
| JESSICA LAU | ON FILE |
| JESSICA LEANN MANTON | ON FILE |
| JESSICA LEANO | ON FILE |
| JESSICA LEDUC | ON FILE |
| JESSICA LEE | ON FILE |
| JESSICA LEE | ON FILE |
| JESSICA LEE COWAN | ON FILE |
| JESSICA LEERENTVELD | ON FILE |
| JESSICA LEIBFRITZ | ON FILE |
| JESSICA LEONE | ON FILE |
| JESSICA LEONG | ON FILE |
| JESSICA LIBOUREAU | ON FILE |
| JESSICA LIJIC | ON FILE |
| JESSICA LILIANE AMINAH AGUS KUSWARA | ON FILE |
| JESSICA LIMA | ON FILE |
| JESSICA LIN | ON FILE |
| JESSICA LIN | ON FILE |
| JESSICA LINDQVIST | ON FILE |
| JESSICA LINDSEY | ON FILE |
| JESSICA LIU | ON FILE |
| JESSICA LIU | ON FILE |
| JESSICA LO | ON FILE |
| JESSICA LOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA LORAINE TEVES | ON FILE |
| JESSICA LORENA WERNICKE | ON FILE |
| JESSICA LUBBERS | ON FILE |
| JESSICA LUC | ON FILE |
| JESSICA LUCY MCKEAN | ON FILE |
| JESSICA LUJAN | ON FILE |
| JESSICA LUN | ON FILE |
| JESSICA LUNDQUIST | ON FILE |
| JESSICA LUZAR | ON FILE |
| JESSICA LYDDY | ON FILE |
| JESSICA LYDON | ON FILE |
| JESSICA LYNN ALLANSON | ON FILE |
| JESSICA LYNN DIIRNER | ON FILE |
| JESSICA LYNN ELLIS | ON FILE |
| JESSICA LYNN SCHWARTZ | ON FILE |
| JESSICA LYNN STOFKO | ON FILE |
| JESSICA LYNN TROXELL | ON FILE |
| JESSICA M ROACH | ON FILE |
| JESSICA M THOMPSON | ON FILE |
| JESSICA MACFARLANE | ON FILE |
| JESSICA MAGDZIARZ | ON FILE |
| JESSICA MALANDRIN | ON FILE |
| JESSICA MANFREDINI | ON FILE |
| JESSICA MARIA MENA GONZALEZ | ON FILE |
| JESSICA MARIE JOSEPH | ON FILE |
| JESSICA MARQUEZ | ON FILE |
| JESSICA MARTELO FERNANDEZ | ON FILE |
| JESSICA MARTINEZ | ON FILE |
| JESSICA MATTADEEN | ON FILE |
| JESSICA MATTEAU | ON FILE |
| JESSICA MAXWELL | ON FILE |
| JESSICA MAYARA DA SILVA NASCIMENTO | ON FILE |
| JESSICA MAYHEW | ON FILE |
| JESSICA MAYO | ON FILE |
| JESSICA MBATA | ON FILE |
| JESSICA MCCARTHY | ON FILE |
| JESSICA MCCORMACK | ON FILE |
| JESSICA MCDONALD | ON FILE |
| JESSICA MCGIBBON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA MCNEIL | ON FILE |
| JESSICA MCNEIL | ON FILE |
| JESSICA MEDINA | ON FILE |
| JESSICA MEDLIN | ON FILE |
| JESSICA MEI YI CHAN | ON FILE |
| JESSICA MEKAL FOSS | ON FILE |
| JESSICA MELENDEZ | ON FILE |
| Jessica Mendez | ON FILE |
| Jessica Mendez | flipflops38@aol.com |
| JESSICA MERCEREAU | ON FILE |
| JESSICA MEYERS | ON FILE |
| JESSICA MICHAL SMULDERS COHEN | ON FILE |
| JESSICA MICHELLE RAY | ON FILE |
| JESSICA MILLER | ON FILE |
| JESSICA MILLER | ON FILE |
| JESSICA MILLS | ON FILE |
| JESSICA MISKIEWICZ | ON FILE |
| JESSICA MONTALTO | ON FILE |
| JESSICA MONTIVERO | ON FILE |
| JESSICA MOORE | ON FILE |
| JESSICA MORALES | ON FILE |
| JESSICA MORCILLA | ON FILE |
| JESSICA MORERA MORERA | ON FILE |
| JESSICA MOSER | ON FILE |
| JESSICA MULDROW | ON FILE |
| JESSICA MUNNA | ON FILE |
| JESSICA NEIL | ON FILE |
| JESSICA NETHICUMARA | ON FILE |
| JESSICA NG YEE CHIEN | ON FILE |
| JESSICA NGUYEN | ON FILE |
| JESSICA NGUYEN | ON FILE |
| JESSICA NICHOLE FREEBORG | ON FILE |
| JESSICA NICOLE MARSH | ON FILE |
| JESSICA NOGUEIRA DELMIRO | ON FILE |
| JESSICA NOVATZKY | ON FILE |
| JESSICA OCHOA | ON FILE |
| JESSICA OLIEL | ON FILE |
| JESSICA OLIVEIRA | ON FILE |
| JESSICA ONEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA ONG | ON FILE |
| JESSICA ONG | ON FILE |
| JESSICA ORCHIER | ON FILE |
| JESSICA O'REILLY | ON FILE |
| JESSICA OSROW | ON FILE |
| JESSICA OSSO | ON FILE |
| JESSICA OSWALD | ON FILE |
| JESSICA PACHECO | ON FILE |
| JESSICA PAGE | ON FILE |
| JESSICA PALANTZIAN | ON FILE |
| JESSICA PAOLA SUAREZ SANTAMARIA | ON FILE |
| JESSICA PARATORE | ON FILE |
| JESSICA PARISHY | ON FILE |
| JESSICA PARK | ON FILE |
| JESSICA PARKER | ON FILE |
| JESSICA PARLER | ON FILE |
| JESSICA PARTRIDGE | ON FILE |
| JESSICA PASHOS | ON FILE |
| JESSICA PASINELLI | ON FILE |
| JESSICA PATRICE ALIMAN | ON FILE |
| JESSICA PEDRAZA | ON FILE |
| JESSICA PEK | ON FILE |
| JESSICA PEOPLES | ON FILE |
| JESSICA PERALTA | ON FILE |
| JESSICA PEREZ | ON FILE |
| JESSICA PETERSEN | ON FILE |
| JESSICA PETERSON | ON FILE |
| JESSICA PETERSON | ON FILE |
| JESSICA PICCHETTI | ON FILE |
| JESSICA PIELLER | ON FILE |
| JESSICA PIOVESAN | ON FILE |
| JESSICA PLANDOWSKI | ON FILE |
| JESSICA PRATER | ON FILE |
| JESSICA PRISCILLIA | ON FILE |
| JESSICA PROIS | ON FILE |
| JESSICA PURVIS | ON FILE |
| JESSICA QIAN | ON FILE |
| JESSICA QUINN | ON FILE |
| JESSICA RAE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA RAUCH | ON FILE |
| JESSICA REGO | ON FILE |
| JESSICA REICHARD | ON FILE |
| JESSICA REIS | ON FILE |
| JESSICA REMPEL | ON FILE |
| JESSICA RENON | ON FILE |
| JESSICA REYES | ON FILE |
| JESSICA RIEDER | ON FILE |
| JESSICA RIOS | ON FILE |
| JESSICA ROBERSON | ON FILE |
| JESSICA ROBYN | ON FILE |
| JESSICA RODDY | ON FILE |
| JESSICA RODEN | ON FILE |
| JESSICA RODRIGUEZ | ON FILE |
| JESSICA RODRIGUEZ DIAZ | ON FILE |
| JESSICA ROLAND | ON FILE |
| JESSICA ROLDAN | ON FILE |
| JESSICA ROUSSEAU | ON FILE |
| JESSICA ROWLANDS | ON FILE |
| JESSICA RUALES ALCUSIR | ON FILE |
| JESSICA RUIZ SARMIENTO CANO | ON FILE |
| JESSICA RUIZ SARMIENTO CANO | ON FILE |
| JESSICA RUMPH | ON FILE |
| JESSICA RUSHBROOK | ON FILE |
| Jessica Rushbrook | jess@rushbrookfamily.com |
| JESSICA RUSTON | ON FILE |
| JESSICA RUTH LAIGLE | ON FILE |
| JESSICA RUTH M TEDDIE FREDERIQUE | ON FILE |
| JESSICA SADLER | ON FILE |
| JESSICA SAINI | ON FILE |
| JESSICA SALAZAR | ON FILE |
| JESSICA SALCEDO | ON FILE |
| JESSICA SALERNO | ON FILE |
| JESSICA SALIM | ON FILE |
| JESSICA SÄLL | ON FILE |
| JESSICA SANCHEZ | ON FILE |
| JESSICA SANDERS | ON FILE |
| JESSICA SANGHERA | ON FILE |
| JESSICA SARCA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA SAUNDERS | ON FILE |
| JESSICA SCHANAKER | ON FILE |
| JESSICA SCHINDLER | ON FILE |
| JESSICA SCHMIDT | ON FILE |
| JESSICA SCHNEIDER | ON FILE |
| JESSICA SCHULER | ON FILE |
| JESSICA SCHWERTNER | ON FILE |
| JESSICA SCOLA | ON FILE |
| JESSICA SELLECK | ON FILE |
| JESSICA SELLS | ON FILE |
| JESSICA SEMAAN | ON FILE |
| JESSICA SERRA | ON FILE |
| JESSICA SHAHVAR | ON FILE |
| JESSICA SHAPIRO | ON FILE |
| JESSICA SHEEN | ON FILE |
| JESSICA SHEN | ON FILE |
| JESSICA SHENG | ON FILE |
| JESSICA SHUMAKER | ON FILE |
| JESSICA SIEBER | ON FILE |
| JESSICA SIJAN | ON FILE |
| JESSICA SILVERLOCK | ON FILE |
| JESSICA SISK | ON FILE |
| JESSICA SIUDAK | ON FILE |
| JESSICA SLIMAK | ON FILE |
| JESSICA SOLIS | ON FILE |
| JESSICA SORBARA | ON FILE |
| JESSICA SORENSEN | ON FILE |
| JESSICA SPARKS | ON FILE |
| JESSICA STECK | ON FILE |
| JESSICA STEPHENSON | ON FILE |
| JESSICA STIER | ON FILE |
| JESSICA SYLVAIN | ON FILE |
| JESSICA SYPNIEWSKI | ON FILE |
| JESSICA TAI | ON FILE |
| JESSICA TAMASHAUSKY | ON FILE |
| JESSICA TAO-EN LEW | ON FILE |
| JESSICA TAYLOR | ON FILE |
| JESSICA THIO | ON FILE |
| JESSICA THOMPSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA TIEU | ON FILE |
| JESSICA TING | ON FILE |
| JESSICA TOLAR | ON FILE |
| JESSICA TORRES | ON FILE |
| JESSICA TORRES | ON FILE |
| JESSICA TORRES OLALDE | ON FILE |
| JESSICA TOVEY | ON FILE |
| JESSICA TRIOLO | ON FILE |
| JESSICA TRUONG | ON FILE |
| JESSICA TUILETUFUGA | ON FILE |
| JESSICA TUTT | ON FILE |
| JESSICA TVRDON | ON FILE |
| JESSICA UWANIBE | ON FILE |
| JESSICA VALERIA ROMERO | ON FILE |
| JESSICA VAN HEEZIK | ON FILE |
| JESSICA VAN MUIJLWIJK | ON FILE |
| JESSICA VARGAS | ON FILE |
| JESSICA VAUGHN | ON FILE |
| JESSICA VAZQUEZ | ON FILE |
| JESSICA VECHAKUL | ON FILE |
| JESSICA VELIZ | ON FILE |
| JESSICA VELOZO | ON FILE |
| JESSICA VERCAMMEN | ON FILE |
| JESSICA VIGLIATORE | ON FILE |
| JESSICA VILLANUEVA | ON FILE |
| JESSICA VIOLA | ON FILE |
| JESSICA VIRGINIA MENDEZ | ON FILE |
| JESSICA VISENTIN | ON FILE |
| JESSICA VOORHEES NORRIS | ON FILE |
| JESSICA WALKER | ON FILE |
| JESSICA WALKER | ON FILE |
| JESSICA WALKER | ON FILE |
| JESSICA WALSH | ON FILE |
| JESSICA WALSH | ON FILE |
| JESSICA WALTER | ON FILE |
| JESSICA WAMBUGU | ON FILE |
| JESSICA WANG | ON FILE |
| JESSICA WANG | ON FILE |
| JESSICA WANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA WARD | ON FILE |
| JESSICA WARNER | ON FILE |
| JESSICA WEATHERALL | ON FILE |
| JESSICA WEAVER | ON FILE |
| JESSICA WEBBER | ON FILE |
| JESSICA WEI | ON FILE |
| JESSICA WELLS | ON FILE |
| JESSICA WERTEPOVICZ | ON FILE |
| JESSICA WHITE | ON FILE |
| JESSICA WHITE | ON FILE |
| JESSICA WICKER | ON FILE |
| JESSICA WIEBEN | ON FILE |
| JESSICA WILKIE | ON FILE |
| JESSICA WILLE | ON FILE |
| JESSICA WILLIAMS | ON FILE |
| JESSICA WILLSIE | ON FILE |
| JESSICA WILSON | ON FILE |
| JESSICA WING SEA LEUNG | ON FILE |
| JESSICA WINTERGRASS | ON FILE |
| JESSICA WOLFF | ON FILE |
| JESSICA WONG | ON FILE |
| JESSICA WONG | ON FILE |
| JESSICA WONG | ON FILE |
| JESSICA WOO | ON FILE |
| JESSICA WOOD | ON FILE |
| JESSICA WOODWORTH | ON FILE |
| JESSICA WRAY | ON FILE |
| JESSICA WRIGHT | ON FILE |
| JESSICA YARDY | ON FILE |
| JESSICA YEO | ON FILE |
| JESSICA YIP | ON FILE |
| JESSICA YONG | ON FILE |
| JESSICA YOUNG | ON FILE |
| JESSICA YU | ON FILE |
| Jessica Yu | jessicayuschool@gmail.com |
| Jessica Yu | jesssicayuschool@gmail.com |
| JESSICA ZADRA | ON FILE |
| JESSICA ZAPPACOSTA | ON FILE |
| JESSICA ZARTLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSICA ZEHNER | ON FILE |
| JESSICA ZHANG | ON FILE |
| JESSICA ZUNIGA | ON FILE |
| JESSICAH ACHIENG  ODHIAMBO | ON FILE |
| JESSICAH ACHIENG  ODHIAMBO | ON FILE |
| JESSICAH ACHIENG ODHIAMBO | ON FILE |
| JESSICAH ODHIAMBO ACHIENG | ON FILE |
| JESSICO NOCON | ON FILE |
| JESSIE  ALVAREZ | ON FILE |
| JESSIE  RAGSDALE | ON FILE |
| JESSIE  SETHDAVID | ON FILE |
| JESSIE  TEBRERO | ON FILE |
| JESSIE AGUAS | ON FILE |
| JESSIE AMIOT | ON FILE |
| JESSIE APT | ON FILE |
| JESSIE ARON SMITH | ON FILE |
| JESSIE ARVIZU-SORIA | ON FILE |
| JESSIE ASUNGENYIA- TENKIANG | ON FILE |
| JESSIE AVELLANEDA | ON FILE |
| JESSIE AYERS | ON FILE |
| JESSIE BABIN | ON FILE |
| JESSIE BAI JI | ON FILE |
| JESSIE BAILEY | ON FILE |
| JESSIE BAUTISTA | ON FILE |
| JESSIE BOUGH JR | ON FILE |
| JESSIE BURGET | ON FILE |
| JESSIE CAMPRADT | ON FILE |
| JESSIE CANDAZA | ON FILE |
| JESSIE CARADO | ON FILE |
| JESSIE CHAN | ON FILE |
| JESSIE CHANG | ON FILE |
| JESSIE CHAO | ON FILE |
| JESSIE CHEN | ON FILE |
| JESSIE CHO | ON FILE |
| JESSIE CORMIER | ON FILE |
| JESSIE CRIS MAATA | ON FILE |
| JESSIE DAVIS | ON FILE |
| JESSIE DIAZCASTENEDA | ON FILE |
| JESSIE DIGGINS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSIE E GROSS | sealpa@gmail.com |
| JESSIE ELLIOTT | ON FILE |
| JESSIE ESCOBAR | ON FILE |
| JESSIE FAVROUL | ON FILE |
| JESSIE GAO | ON FILE |
| JESSIE GEORGE | ON FILE |
| JESSIE GILLIS | ON FILE |
| JESSIE GOMEZ | ON FILE |
| JESSIE GONZALEZ | ON FILE |
| JESSIE GONZALEZ | ON FILE |
| JESSIE GRIFFIN | ON FILE |
| JESSIE GROSS | ON FILE |
| JESSIE HUI | ON FILE |
| JESSIE JAMESON | ON FILE |
| JESSIE JIA XIN TAN | ON FILE |
| JESSIE JOHNSTONE | ON FILE |
| JESSIE JONKER | ON FILE |
| JESSIE KONG | ON FILE |
| JESSIE LEE | ON FILE |
| JESSIE LOMO | ON FILE |
| JESSIE LORIER | ON FILE |
| JESSIE LYN WHITWORTH | ON FILE |
| JESSIE MOYER | ON FILE |
| JESSIE NADEAU | ON FILE |
| JESSIE NEWBURN | ON FILE |
| JESSIE NILES | ON FILE |
| JESSIE PUGH | ON FILE |
| JESSIE QUON | ON FILE |
| JESSIE SALAS | ON FILE |
| JESSIE SAMANIEGO | ON FILE |
| JESSIE SCHULZE | ON FILE |
| JESSIE SERUNDA | ON FILE |
| JESSIE SHUKEIREH | ON FILE |
| JESSIE SICARD | ON FILE |
| JESSIE SOETEMAN | ON FILE |
| JESSIE SOHPAUL | ON FILE |
| JESSIE STEMO | ON FILE |
| JESSIE SYKES | ON FILE |
| JESSIE TANG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSIE TEBRERO | ON FILE |
| JESSIE THOMAS | ON FILE |
| JESSIE TREICHEL | ON FILE |
| JESSIE TRINH | ON FILE |
| JESSIE TWIGG | ON FILE |
| JESSIE UM | ON FILE |
| JESSIE VERDUN | ON FILE |
| JESSIE VERDUN | ON FILE |
| JESSIE VRANICH | ON FILE |
| JESSIE WANG | ON FILE |
| JESSIE WARLOCK | ON FILE |
| JESSIE WHELAN | ON FILE |
| JESSIE WHITEHEAD | ON FILE |
| JESSIE WILKERSON | ON FILE |
| JESSIE WILKERSON | ON FILE |
| JESSIE WILKERSON | ON FILE |
| JESSIE YU | ON FILE |
| JESSIE ZANO | ON FILE |
| JESSIE ZHANG | ON FILE |
| JESSIE ZURZOLO | ON FILE |
| JESSIEMAR MOQUIALA | ON FILE |
| JESSIKA ALEJANDRA JUAREZ SERVÍN | ON FILE |
| JESSIKA CASTANO | ON FILE |
| JESSIKA CASTAÑO | ON FILE |
| JESSIKA FAULKNER | ON FILE |
| JESSIKA PAOLA BARRIOS RUEDA | ON FILE |
| JESSIKA TOLIN | ON FILE |
| JESSILIN ESTEVEZ | ON FILE |
| JESSIM AZROUMBAZE | ON FILE |
| JESSLAND BAYLIN | ON FILE |
| JESSLENE PAGAN | ON FILE |
| JESSLYN CALISTA | ON FILE |
| JESSLYN ONG | ON FILE |
| JESSLYNN NG KAI LI | ON FILE |
| JESSMAR BARRIGA | ON FILE |
| JESSON MENDOZA | ON FILE |
| JESSON NOEL GIBEY | ON FILE |
| JESSUP, PATRICK LAWRENCE | ON FILE |
| JESSY ABOUARAB | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESSY ALONGI | ON FILE |
| JESSY ANDERSON | ON FILE |
| JESSY ARTMAN | ON FILE |
| JESSY BAZAN STEWART | ON FILE |
| JESSY BERANEK | ON FILE |
| JESSY BOGALHO | ON FILE |
| JESSY CASAUS | ON FILE |
| JESSY COTO | ON FILE |
| JESSY DOMINIQUE LANNOY | ON FILE |
| JESSY FRESNE | ON FILE |
| JESSY HALL | ON FILE |
| JESSY HIROQUOY | ON FILE |
| JESSY HUPPE | ON FILE |
| Jessy Huppe | jessy.huppe@hotmail.com |
| JESSY JACKY LADERRRIERE | ON FILE |
| JESSY JAGOURY | ON FILE |
| JESSY JAUNEAU | ON FILE |
| JESSY JUAREZ | ON FILE |
| JESSY MUNEREL | ON FILE |
| JESSY NEROME | ON FILE |
| JESSY NIEPCERON | ON FILE |
| JESSY NIMI | ON FILE |
| JESSY RAY FIELDS | ON FILE |
| JESSY ROYER | ON FILE |
| JESSY RUEST | ON FILE |
| JESSY SANFILIPPO | ON FILE |
| JESSY SOUHOKA | ON FILE |
| JESSY TINA | ON FILE |
| JESSY VALCARES | ON FILE |
| JESSY WAGNON | ON FILE |
| JESSYCA DESMARAIS | ON FILE |
| JESSYCA SOUZA DOS SANTOS | ON FILE |
| JESSYE MORANDI SANTI | ON FILE |
| JESTER B GUTIERREZ | ON FILE |
| JESTER HOEK | ON FILE |
| JESTER LAO | ON FILE |
| JESTIN ROBINSON | ON FILE |
| JESTINA JOHNSON-PRINCE | ON FILE |
| JESTYN  SHOYOOLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESU JOSE ILDE SALVADOR | ON FILE |
| JESU ZELE OTABUN | ON FILE |
| JESUA SAGASTUME | ON FILE |
| JESUAR GALDAMEZ | ON FILE |
| JESULA ISIDOR JOSEPH | ON FILE |
| JESUNG KWON | ON FILE |
| JESUS ANTONIO RAMIREZ | ON FILE |
| JESUS BOYZO | ON FILE |
| JESUS C.M | ON FILE |
| JESÚS CABALLERO VÁZQUEZ | ON FILE |
| JESÚS DE LA HIGUERA CUESTA | ON FILE |
| JESÚS GARCÍA GODOY | ON FILE |
| JESUS IBARRA INIGUEZ | ON FILE |
| JESUS LOPEZ | ON FILE |
| JESUS MÁRQUEZ BELKOTOZKY | ON FILE |
| JESÚS MERCADO | ON FILE |
| JESUS MEZA | ON FILE |
| JESUS MIRANDA MONTIEL | ON FILE |
| JESUS MORALES JR | ON FILE |
| Jesus Parra | ON FILE |
| JESUS POBLANO | ON FILE |
| JESUS SALAZAR | ON FILE |
| JESÚS SÁNCHEZ ZAZUETA | ON FILE |
| JESÚS TAMEZ ELIZONDO | ON FILE |
| JESUS TINOCO | ON FILE |
| JESÚS VALENZUELA HARO | ON FILE |
| JESUS VEGA | ON FILE |
| JESUS A PINEDO ROBLES | ON FILE |
| JESUS ABIERA | ON FILE |
| JESUS ACOSTA | ON FILE |
| JESUS ACOSTA | ON FILE |
| JESUS ACUÑA | ON FILE |
| JESUS ADAME | ON FILE |
| JESUS ADARO | ON FILE |
| JESÚS ADRIAN CABRERA | ON FILE |
| JESUS ADRIAN HOLGUIN LOPEZ | ON FILE |
| JESUS ADRIAN QUEVEDOTELLO | ON FILE |
| JESUS ADRIAN QUIROZ NAVA | ON FILE |
| JESUS AGUDELO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESUS AGUILAR | ON FILE |
| JESUS AGUILAR ESQUERRA | ON FILE |
| JESUS AGUIRRE | ON FILE |
| JESUS AGUIRRE | ON FILE |
| JESUS AGUIRRE | ON FILE |
| JESUS ALBARRAN | ON FILE |
| JESUS ALBERTO GRANADOS CASTRO | ON FILE |
| JESÚS ALBERTO SPELLERBERG HERRADON | ON FILE |
| JESUS ALBERTO TACHON GONZALEZ | ON FILE |
| JESÚS ALBERTO UREA GOMEZ | ON FILE |
| JESÚS ALBERTO VELÁZQUEZ | ON FILE |
| JESUS ALEJANDRO BARAJAS RODRIGUEZ | ON FILE |
| JESUS ALFARO | ON FILE |
| JESÚS ALFREDO HERNÁNDEZ ALARCÓN | ON FILE |
| JESUS ALFREDO MARTINEZ RODRIGUEZ | ON FILE |
| JESUS ALMAGUER MARTINEZ | ON FILE |
| JESUS ALMENARES | ON FILE |
| JESUS ALONSO GARCIA FLORES | ON FILE |
| JESÚS ALONSO PÉREZ | ON FILE |
| JESUS ALVAREZ | ON FILE |
| JESUS ALVAREZ | ON FILE |
| JESUS ALVAREZ | ON FILE |
| JESUS ALVAREZ BURGOS | ON FILE |
| JESUS ALVES DOMINGUEZ | ON FILE |
| JESUS AMARO | ON FILE |
| JESUS ANDRES SERRANO REDONDO | ON FILE |
| JESUS ANTONIO | ON FILE |
| JESUS ANTONIO GUADERRAMA TREVIZO | ON FILE |
| JESUS ANTONIO MINGUEZ MEDINA | ON FILE |
| JESUS ARIAS REBOLLAL | ON FILE |
| JESUS ARMANDO LEYVA ALVAREZ | ON FILE |
| JESUS ARMANDO MARTINEZ GARCIA | ON FILE |
| JESUS ARMANDO MEDELLIN | ON FILE |
| JESUS ARMANDO SAENZ | ON FILE |
| JESUS ARNORDO CARRILLO DAMASCO | ON FILE |
| JESUS ARTURO BARRON RUELAS | ON FILE |
| JESUS ARTURO ORDONEZ | ON FILE |
| JESÚS AUGUSTO PURIZACA CORTEZ | ON FILE |
| JESUS AYALA JR. | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESUS BADIA CLOSA | ON FILE |
| JESUS BADILLO | ON FILE |
| JESUS BAEZ | ON FILE |
| JESUS BARON ARELLANO | ON FILE |
| JESUS BARRAGAN | ON FILE |
| JESUS BARRAZA | ON FILE |
| JESUS BARTOLACCI | ON FILE |
| JESUS BASTIDAS | ON FILE |
| JESUS BEJAR | ON FILE |
| JESUS BELLO | ON FILE |
| JESUS BERMEJO | ON FILE |
| JESUS BERTOLI JUAREZ | ON FILE |
| JESUS BLANCO | ON FILE |
| JESUS BRAVO | ON FILE |
| Jesus Bravo Ortego | cryptochuchi@gmail.com |
| JESUS BURCIAGA | ON FILE |
| JESUS CALDERON | ON FILE |
| JESUS CALDERON | ON FILE |
| JESUS CALUMA | ON FILE |
| JESUS CAMARA | ON FILE |
| JESUS CANAS FRANCO | ON FILE |
| JESUS CAPAPAS | ON FILE |
| JESUS CARDENAS HERNANDEZ | ON FILE |
| JESÚS CARDEÑOSA NARANJO | ON FILE |
| JESUS CARDOSO | ON FILE |
| JESUS CARLOS PARRA GALVAN | ON FILE |
| JESUS CARRASCO | ON FILE |
| JESÚS CARRASCO CAMPA | ON FILE |
| JESÚS CARRERA | ON FILE |
| JESUS CASIANO | ON FILE |
| JESUS CASILLAS | ON FILE |
| JESÚS CASTAÑÓN RINCÓN | ON FILE |
| JESUS CASTILLEJO | ON FILE |
| JESÚS CASTILLO | ON FILE |
| JESUS CASTREJON | ON FILE |
| JESUS CASTRO BARRERA | ON FILE |
| JESUS CASTRO ROBREDO | ON FILE |
| JESUS CÁZARES VALLES | ON FILE |
| JESUS CEJA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESUS CHAIDEZ | ON FILE |
| JESUS CHANZA MARTORELL | ON FILE |
| JESUS CHAVEZ JR | ON FILE |
| JESUS CHRIST FOLLOWER | ON FILE |
| JESUS CIUDAD | ON FILE |
| JESUS COBOS | ON FILE |
| JESUS CONDO | ON FILE |
| JESUS CORTES | ON FILE |
| JESUS COVARRUBIAS HERNANDEZ | ON FILE |
| JESUS DA CRUZ | ON FILE |
| JESUS DANIEL ACEROS SERPA | ON FILE |
| JESUS DANIEL LOPEZ SANCHEZ | ON FILE |
| JESUS DARLEY GOMEZ RODRÍGUEZ | ON FILE |
| JESÚS DAVID GIL COMINO | ON FILE |
| JESÚS DAVID GORDÓN | ON FILE |
| JESÚS DE LA FUENTE | ON FILE |
| JESÚS DE LA HIGUERA ROMERO | ON FILE |
| JESÚS DE LA IGLESIA | ON FILE |
| JESÚS DE LOS SANTOS MENDOZA | ON FILE |
| JESÚS DE NAZARET LEDESMA | ON FILE |
| JESUS DEAVILA | ON FILE |
| JESUS DEAVILA | ON FILE |
| JESÚS DEL ESTAL | ON FILE |
| JESUS DELACRUZ | ON FILE |
| JESUS DIAZ | ON FILE |
| JESUS DIAZ | ON FILE |
| JESUS DÍAZ RIVAS | ON FILE |
| JESUS DILLON GARZA | ON FILE |
| JESUS DINOPOL | ON FILE |
| JESUS DIONICIO | ON FILE |
| JESUS DUARTE BUENO | ON FILE |
| JESUS DUENAS | ON FILE |
| JESUS DURAN | ON FILE |
| JESUS EDBERTO PAZ BORJAS | ON FILE |
| JESUS EDIEL TORRES PARRA | ON FILE |
| JESUS EDUARD JASS III TAYRUS | ON FILE |
| JESUS ELEAZAR LOPEZ | ON FILE |
| JESUS ELIAS  MARTIN NAVARRO | ON FILE |
| JESUS ELIAS SALAZAR RODRÍGUEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESUS ELIEZER ARAUZ CEDENO | ON FILE |
| JESUS ENRIQUE ZAPATA | ON FILE |
| JESUS ESCOBEDO | ON FILE |
| JESUS ESCOBEDO | ON FILE |
| JESUS ESCORIAZA | ON FILE |
| JESUS ESPARZA JR | ON FILE |
| JESUS ESTRADA | ON FILE |
| JESUS ESTRADA | ON FILE |
| JESÚS FELIPE | ON FILE |
| JESUS FELIX-MARTINEZ | ON FILE |
| JESUS FERNANDEZ | ON FILE |
| JESUS FERNANDEZ | ON FILE |
| JESUS FERNANDEZ | ON FILE |
| JESUS FERNANDEZ | ON FILE |
| JESUS FERNANDEZ MARTIN | ON FILE |
| JESUS FERNANDO SAENZ RICO HUERTA | ON FILE |
| JESUS FERRERO SOLER | ON FILE |
| JESUS FIGUERA | ON FILE |
| JESUS FIGUEROA | ON FILE |
| JESUS FISHER | ON FILE |
| JESUS FLETES | ON FILE |
| JESUS FLORES | ON FILE |
| JESUS FLORES | ON FILE |
| JESUS FLORES | ON FILE |
| JESÚS FLORES | ON FILE |
| JESUS FLORIDO | ON FILE |
| JESUS FOUCAULT | ON FILE |
| JESÚS FRANCISCO CURBELO MATOS | ON FILE |
| JESUS FRANCISCO RICALDE | ON FILE |
| JESUS FRANCO | ON FILE |
| JESUS FUENTES | ON FILE |
| JESUS FUENTES | ON FILE |
| JESUS FUNUYET SALAS | ON FILE |
| JESUS GALAN | ON FILE |
| JESUS GAMEZ | ON FILE |
| JESUS GARCIA | ON FILE |
| JESUS GARCIA | ON FILE |
| JESUS GARCIA | ON FILE |
| JESUS GARCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESUS GARCIA | ON FILE |
| JESÚS GARCÍA BONILLA | ON FILE |
| JESUS GARCIA MERA | ON FILE |
| JESÚS GARCÍA MOLINA | ON FILE |
| JESÚS GARRIDO | ON FILE |
| JESUS GARZA | ON FILE |
| JESUS GARZA | ON FILE |
| JESUS GERARDO GARCIA | ON FILE |
| JESUS GERARDO SALAZAR LEON | ON FILE |
| JESUS GIL ESTRADA | ON FILE |
| JESUS GODINEZ | ON FILE |
| JESUS GOMEZ | ON FILE |
| JESUS GOMEZ | ON FILE |
| JESUS GOMEZ | ON FILE |
| JESUS GÓMEZ | ON FILE |
| JESÚS GÓMEZ | ON FILE |
| JESUS GONZALES | ON FILE |
| JESUS GONZALEZ | ON FILE |
| JESUS GONZALEZ | ON FILE |
| JESUS GONZALEZ | ON FILE |
| JESUS GONZALEZ | ON FILE |
| JESUS GONZALEZ | ON FILE |
| JESUS GONZALEZ | ON FILE |
| JESUS GONZALEZ JR | ON FILE |
| JESUS GUADARRAMA | ON FILE |
| JESUS GUERRA | ON FILE |
| JESUS GUERRA | ON FILE |
| JESUS GUERRERO | ON FILE |
| JESÚS GUERRERO | ON FILE |
| JESÚS GUERRERO CARACHEO | ON FILE |
| JESUS GUTIÉRREZ | ON FILE |
| JESUS GUTIERREZ | ON FILE |
| JESUS GUZMAN | ON FILE |
| JESUS HARP | ON FILE |
| JESUS HENRIQUEZ | ON FILE |
| JESUS HERMAN | ON FILE |
| JESUS HERNANDEZ | ON FILE |
| JESUS HERNANDEZ | ON FILE |
| JESUS HERNANDEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESUS HERNANDEZ | ON FILE |
| JESUS HERNANDEZ | ON FILE |
| JESÚS HERNANDEZ MARTINEZ | ON FILE |
| JESUS HERNANDEZ MEJIA | ON FILE |
| JESUS HERNANDEZ TOTO | ON FILE |
| JESUS HOFFMANN | ON FILE |
| JESUS IBARRA | ON FILE |
| JESUS IDANAN | ON FILE |
| JESUS ILLAN-NOBLE | ON FILE |
| JESUS ISIDORO | ON FILE |
| JESUS IVAN BORBON SALAZAR | ON FILE |
| JESUS IVAN ROMERO LEIJA | ON FILE |
| JESUS IZQUIETA | ON FILE |
| JESUS JAIME ALVARADO | ON FILE |
| JESUS JAVIER RIVERA MEDINA | ON FILE |
| JESUS JIMENEZ | ON FILE |
| JESUS JIMENEZ | ON FILE |
| JESUS JIMENEZ | ON FILE |
| JESUS JIMENEZ JIMENEZ | ON FILE |
| JESÚS JIMÉNEZ MORENO | ON FILE |
| JESUS JIMENEZ NOGALES | ON FILE |
| JESUS JORGE MOLINA | ON FILE |
| JESUS JR HERNANDEZ | ON FILE |
| JESUS JR VILLASISTA BANUT | ON FILE |
| JESUS JUAREZ | ON FILE |
| JESUS LANDAVERDE | ON FILE |
| JESUS LANDETE MIRAVALLES | ON FILE |
| JESUS LARA | ON FILE |
| JESÚS LEAL PÉREZ | ON FILE |
| JESUS LEDESMA | ON FILE |
| JESUS LEON | ON FILE |
| JESUS LOMELI | ON FILE |
| JESUS LOPEZ | ON FILE |
| JESUS LOPEZ | ON FILE |
| JESUS LOPEZ | ON FILE |
| JESUS LOPEZ | ON FILE |
| JESUS LOPEZ | ON FILE |
| JESUS LOPEZ | ON FILE |
| JESUS LOPEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESÚS LÓPEZ DE LA ROSA | ON FILE |
| JESUS LOPEZ GONZALEZ | ON FILE |
| JESUS LOPEZ MARTOS | ON FILE |
| JESUS LOPEZ-ZAVALA | ON FILE |
| JESUS LOPEZ-ZAVALA | ON FILE |
| JESUS LOZANO | ON FILE |
| JESÚS MAITA | ON FILE |
| JESUS MAÑES PEREZ | ON FILE |
| JESUS MANJARREZ | ON FILE |
| JESÚS MANUEL SANCHEZ ANTUNEZ | ON FILE |
| JESUS MANUEL CISNEROS RODRIGUEZ | ON FILE |
| JESUS MANUEL DE SANTIAGO URANGA | ON FILE |
| JESUS MAQUEDANO DIAZ | ON FILE |
| JESUS MARCOS GARZA RODRIGUEZ | ON FILE |
| Jesús María Flores Cayero | larosanegraroja@gmail.com |
| JESÚS MARÍA TEMIÑO | ON FILE |
| JESÚS MARIO GUAJARDO | ON FILE |
| JESUS MÁRQUEZ | ON FILE |
| JESUS MARQUEZ | ON FILE |
| JESUS MARTIN JR | ON FILE |
| JESUS MARTINEZ | ON FILE |
| JESUS MARTINEZ | ON FILE |
| JESUS MARTINEZ | ON FILE |
| JESUS MARTINEZ BERRIOS | ON FILE |
| JESUS MAURE FIGUEROA FLORES | ON FILE |
| JESUS MAYER | ON FILE |
| JESUS MELENDEZ | ON FILE |
| JESUS MENDEZ | ON FILE |
| JESUS MENDOZA | ON FILE |
| JESUS MENDOZA | ON FILE |
| JESUS MENDOZA | ON FILE |
| JESUS MENDOZA | ON FILE |
| JESUS MENDOZA COA | ON FILE |
| JESUS MIGUEL ESTEVAN SAMBRANO | ON FILE |
| JESUS MIGUEL ORONA | ON FILE |
| JÉSUS MONTERO | ON FILE |
| JESÚS MONTERO BURGA | ON FILE |
| JESUS MONTERO-HERNANDEZ | ON FILE |
| JESUS MONTERROSA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESUS MORA | ON FILE |
| JESUS MORALES CACERES | ON FILE |
| JESUS MORALES ROMERO | ON FILE |
| JESUS MORENO | ON FILE |
| JESUS MORENO | ON FILE |
| JESUS MORTERUEL | ON FILE |
| JESUS MOTA | ON FILE |
| JESUS MOYA | ON FILE |
| JESUS MUÑOZ | ON FILE |
| JESUS MUNOZ LOPEZ | ON FILE |
| JESUS NAHUEL FARIAS MANZANARES | ON FILE |
| JESUS NAJERA | ON FILE |
| JESUS NARANJO | ON FILE |
| JESUS NIETO | ON FILE |
| JESÚS NUCETTE | ON FILE |
| JESUS NUESI HERRERA | ON FILE |
| JESUS NUNEZ | ON FILE |
| JESUS NÚÑEZ | ON FILE |
| JESUS OCTAVIO NUNEZ | ON FILE |
| JESUS OLASCOAGA | ON FILE |
| JESUS OMAR CARVAJAL | ON FILE |
| JESUS ONATE | ON FILE |
| JESUS PALACIOS | ON FILE |
| JESUS PARADA | ON FILE |
| JESÚS PARDO | ON FILE |
| JESUS PARDO CARRERA | ON FILE |
| JESÚS PARRA | ON FILE |
| JESUS PATINO | ON FILE |
| JESUS PAULO GONZALES | ON FILE |
| JESUS PENA | ON FILE |
| JESUS PENIZZOTTO | ON FILE |
| JESUS PEREZ | ON FILE |
| JESUS PEREZ | ON FILE |
| JESUS PEREZ | ON FILE |
| JESUS PEREZ HINOJOSA | ON FILE |
| JESUS PEREZ-REYES | ON FILE |
| JESUS PESINA | ON FILE |
| JESUS PINEDA | ON FILE |
| JESUS PINEDA ARENAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jesus Pinedo | ON FILE |
| JESUS POZO MARTÍNEZ | ON FILE |
| JESUS QUERO | ON FILE |
| JESUS QUIJADA | ON FILE |
| JESUS QUINTANILLA | ON FILE |
| JESUS QUISPE | ON FILE |
| JESUS R MONTANO | ON FILE |
| JESUS RAFAEL GARCIA ANDRADE | ON FILE |
| JESUS RAMIREZ | ON FILE |
| JESUS RAMIREZ | ON FILE |
| JESÚS RAMÍREZ | ON FILE |
| JESUS RAMIREZ PENALOZA | ON FILE |
| JESUS RAMOS | ON FILE |
| JESUS RAMOS ESCUDERO | ON FILE |
| JESUS RAUL HERNÁNDEZ MAYA | ON FILE |
| JESUS RAYGOZA | ON FILE |
| JESUS RECENDIZ | ON FILE |
| JESUS REINAGA | ON FILE |
| JESÚS REY MOGGIA | ON FILE |
| JESUS REY PONCE | ON FILE |
| JESUS REYES | ON FILE |
| JESUS REYES GONZÁLEZ | ON FILE |
| JESUS RICARDO ALVAREZ | ON FILE |
| JESÚS RÍOS PODADERA | ON FILE |
| JESUS ROBERTO ALVARADO GONZALEZ | ON FILE |
| JESUS RODARTE RAMIREZ | ON FILE |
| JESUS RODRIGUEZ | ON FILE |
| JESUS RODRIGUEZ | ON FILE |
| JESUS RODRIGUEZ | ON FILE |
| JESUS RODRIGUEZ | ON FILE |
| JESUS RODRIGUEZ CUADROS | ON FILE |
| JESUS ROJAS | ON FILE |
| JESÚS ROJO NARANJO | ON FILE |
| JESUS ROMO | ON FILE |
| JESUS ROSAS SANTIAGO | ON FILE |
| JESUS RUBE MARTIN | ON FILE |
| JESUS RUIZ | ON FILE |
| JESÚS SÁEZ SAIZ | ON FILE |
| JESUS SALAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESUS SALAS | ON FILE |
| JESUS SALCEDO | ON FILE |
| JESUS SALINAS | ON FILE |
| JESUS SALINAS | ON FILE |
| JESUS SAMIR BELMONTE MALDONADO | ON FILE |
| JESUS SAN ROMAN GARCIA | ON FILE |
| JESUS SANCHEZ | ON FILE |
| JESUS SANCHEZ | ON FILE |
| JESUS SANCHEZ | ON FILE |
| JESUS SANCHEZ | ON FILE |
| JESUS SANCHEZ | ON FILE |
| JESUS SANCHEZ | ON FILE |
| JESUS SANCHEZ | ON FILE |
| JESUS SANCHEZ MIRAMONTES | ON FILE |
| JESUS SANCHEZ TELLO | ON FILE |
| JESUS SANTANA PEREZ | ON FILE |
| JESUS SANTOYO | ON FILE |
| JESUS SEGOVIA | ON FILE |
| JESUS SERRANO | ON FILE |
| JESUS SILVA | ON FILE |
| JESUS SOLER | ON FILE |
| JESUS SOLIMAN | ON FILE |
| JESUS SOLIS | ON FILE |
| JESUS SOSA | ON FILE |
| JESUS SOTO | ON FILE |
| JESUS STEPHANE TCHEMKE | ON FILE |
| JESÚS SUÁREZ | ON FILE |
| JESUS TALAMANTE | ON FILE |
| JESUS TALAMANTEZ | ON FILE |
| JESÚS TATÁ | ON FILE |
| JESÚS TEMPRADO MARTÍNEZ | ON FILE |
| JESUS TENAGUILLO FERNANDEZ | ON FILE |
| JESUS TORO NIETO | ON FILE |
| JESUS TORO SAMPELAYO | ON FILE |
| JESUS TORRES | ON FILE |
| JESUS TORRES | ON FILE |
| JESUS TORRES | ON FILE |
| JESUS TREVINO | ON FILE |
| JESUS TRINIDAD PLACENCIA ROCHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JESUS TZINTZUN | ON FILE |
| JESUS URQUIDES | ON FILE |
| JESUS VAL EMNACE | ON FILE |
| JESUS VALDES | ON FILE |
| JESUS VALDEZ | ON FILE |
| JESUS VALDIVIA | ON FILE |
| JESUS VALENCIA | ON FILE |
| JESUS VALLEJO | ON FILE |
| JESUS VARGAS | ON FILE |
| JESUS VARGAS | ON FILE |
| JESUS VAZQUEZ | ON FILE |
| JESUS VAZQUEZ | ON FILE |
| JESUS VEGA | ON FILE |
| JESUS VELASQUEZ | ON FILE |
| JESUS VELASQUEZ | ON FILE |
| JESUS VELAZQUEZ | ON FILE |
| JESUS VELAZQUEZ | ON FILE |
| JESUS VENEGAS | ON FILE |
| JESUS VERDUGO | ON FILE |
| JESUS VILLALOBO | ON FILE |
| JESUS VILLEGAS | ON FILE |
| JESUS YC | ON FILE |
| JESÚS YUSTE | ON FILE |
| JESUS YVETTE GARCIA | ON FILE |
| JESUS ZAPATA | ON FILE |
| JESUS ZEPEDA | ON FILE |
| JESUS ZUNIGA | ON FILE |
| Jesus, Maria | ON FILE |
| JESUSA PINAN RODRIGUEZ | ON FILE |
| JESUSA SERRANO | ON FILE |
| JESUSA WALKER | ON FILE |
| JESUSDAVID CEBALLOS | ON FILE |
| JESUS-PABLO ALFARO | ON FILE |
| JESVYNPAL SINGH | ON FILE |
| JESWIN CHING | ON FILE |
| JESWIN JO JOSEPH | ON FILE |
| JET LOO | ON FILE |
| JET ORTIZ-LUIS | ON FILE |
| JET ROCAFORT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JET SING LEE | ON FILE |
| JETAIME ARTH ULITA | ON FILE |
| JETER YAP | ON FILE |
| JETER, ADAM | ON FILE |
| JETH LEONG | ON FILE |
| JETH LORENZ ANG | ON FILE |
| JETHER ORTEGA | ON FILE |
| JETHRO BARNSLEY | ON FILE |
| JETHRO DO PACO | ON FILE |
| JETHRO FOX | ON FILE |
| JETHRO GEYSER | ON FILE |
| JETHRO MAGAT | ON FILE |
| JETHRO MARC | ON FILE |
| JETHRO MARKS | ON FILE |
| JETHRO OBADONI | ON FILE |
| JETHRO ONG | ON FILE |
| JETHRO PIJLMAN | ON FILE |
| JETHRO PUGH | ON FILE |
| JETHRO SABARIAGA | ON FILE |
| JETHRO SOBEJKO | ON FILE |
| JETHRO WAGNER | ON FILE |
| Jethro Wagner | notyourkind7@protonmail.com |
| JETHRUDE HIPOLITO | ON FILE |
| JETHZABELL MEDINA | ON FILE |
| JETMIR BAJRAMOSKI | ON FILE |
| JETON HOXHA | ON FILE |
| JETON MALIQI | ON FILE |
| JETON MORINA | ON FILE |
| JETSADA JAMALLSAWAT | ON FILE |
| JETSADA JAREONWATTHANAYOTHIN | ON FILE |
| JETSALIT JAKNARAI | ON FILE |
| JETSE BOONE | ON FILE |
| JETSKE BAZOER-STOLS | ON FILE |
| JETSKE TINNEVELT | ON FILE |
| JETSON ANDRES | ON FILE |
| JETSUDA SABKASETTARIN | ON FILE |
| JETT AUSTRIA | ON FILE |
| JETT BISSET | ON FILE |
| Jett Castillo | jettcastillo619@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JETT GILLIS | ON FILE |
| JETT GLOZIER | ON FILE |
| JETT GORDON | ON FILE |
| JETT PATRICK FAJILAGUTAN | ON FILE |
| JETT REIDY | ON FILE |
| JETT RINK | ON FILE |
| JETT SINGH | ON FILE |
| JETT STEIGER | ON FILE |
| JETT TYLER  CASTILLO | ON FILE |
| JETT VINCENT SIA | ON FILE |
| JETTANA PANTANA GUNTHER | ON FILE |
| JETTIE VAN DER KOOIJ | ON FILE |
| Jeu, Jason | ON FILE |
| JEUDY CUETO | ON FILE |
| JEUN LEK POON | ON FILE |
| JEUNG MIN AMRINE | ON FILE |
| Jeungja Lee | ON FILE |
| JEUNGJA LEE | ON FILE |
| JEURIEL MIRANDA | ON FILE |
| JEURY BAEZ | ON FILE |
| JEURY MEJIA | ON FILE |
| JEUSEPH ROILAND CANDOL | ON FILE |
| JEUZ SOLARES | ON FILE |
| JEVAUGHN DESILVA | ON FILE |
| JEVAUGHN REID | ON FILE |
| JEVAUN ANTONIE PETER DARE | ON FILE |
| JEVAUN CLINTON | ON FILE |
| JEVAZE  RHULE | ON FILE |
| JEVDET REXHEPI | ON FILE |
| JEVDET REXHEPI | ON FILE |
| JEVERSON ERIVAN DE ALMEIDA | ON FILE |
| JEVGENI VASSILJEV | ON FILE |
| JEVGENIA BUTJAIKINA | ON FILE |
| JEVGENIJ PATKOVSKIJ | ON FILE |
| JEVGENIJ ROMANENKOV | ON FILE |
| JEVGENIJ TELNOV | ON FILE |
| JEVGENIJ TELNOV | ON FILE |
| JEVGENIJA  SEPELIOVA | ON FILE |
| JEVGENIJA BOROZDINA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEVGEŅIJS ANDRUZSKIS | ON FILE |
| JEVGENIJS KOLDISEVS | ON FILE |
| JEVGENIJS KONDRATJEVS | ON FILE |
| JEVGENIJS RATKEVICS | ON FILE |
| JEVGENIJS SELEZNOVS | ON FILE |
| JEVGENIJS SELEZNOVS | ON FILE |
| JEVGENIJS TIMCENKO | ON FILE |
| JEVGENIJS TIMOSENKO | ON FILE |
| JEVGENIJUS SVENTICKIS | ON FILE |
| JEVON ADONIAL PERRA | ON FILE |
| JEVON ALMOND | ON FILE |
| JEVON COFFIN-GREY | ON FILE |
| JEVON HARPER | ON FILE |
| JEVON HENRY | ON FILE |
| JEVON HILL | ON FILE |
| JEVON LIPSEY | ON FILE |
| JEVON PETERS | ON FILE |
| JEVON SAMUEL CHARRAN | ON FILE |
| JEVON SPIVEY | ON FILE |
| JEVON TIMMONS | ON FILE |
| JEVON YOUNG | ON FILE |
| JEVONE SHIRLEY | ON FILE |
| JEVONN BROWN | ON FILE |
| JEVREM SIMIC | ON FILE |
| JEW MOI JONG | ON FILE |
| JEW YAP | ON FILE |
| JEWEL ANN MANGAT | ON FILE |
| JEWEL MACKEY | ON FILE |
| JEWEL MILLER | ON FILE |
| JEWEL WIGGLESWORTH | ON FILE |
| JEWELL HANKINS | ON FILE |
| JEWELLE HUGGINS | ON FILE |
| Jewett, Victoria Frances | ON FILE |
| JEXEL REYES | ON FILE |
| Jexel Reyes | jtspbooking@gmail.com |
| JEXTER LIWANAG | ON FILE |
| JEY PEREIRA | ON FILE |
| JEYABHARATH RAMARAJ | ON FILE |
| JEYAGANESH MOHANDOSS GANDHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JEYAKUMAR ANUSHA | ON FILE |
| JEYAKUMAR DHIVYARUBAN | ON FILE |
| JEYAN NECLA BEKAR | ON FILE |
| JEYANSAYON THIRUVARANGAN | ON FILE |
| JEYCO GIANCARLO CASTELBLANCO BONILLA | ON FILE |
| JEYGOPI PANISILVAM | ON FILE |
| JEYOUNG PARK | ON FILE |
| JEYROLD ARIAS ORACOY | ON FILE |
| JEYSI 8440 | ON FILE |
| JEZ CARR-SITKI | ON FILE |
| JEZ SMITH | ON FILE |
| Jez, Mateusz | ON FILE |
| JEZABEL CECILIA MIYARES DEL VALLE PONS | ON FILE |
| JEZABEL GARCIA | ON FILE |
| JEZER CRESPO | ON FILE |
| Jezer Crespo | jezercrespo@gmail.com |
| JEŽIĆ JEŽIĆ | ON FILE |
| JEZREEL CAMACHO NAVARRETE | ON FILE |
| JEZREEL OBINA | ON FILE |
| JEZREEL USITA-PONCE | ON FILE |
| JEZZA MAE CARANO-O | ON FILE |
| JEZZIE REZEL CELESTE LARUPAY | ON FILE |
| JEZZY WEBB | ON FILE |
| JEZZYKA RAZO | ON FILE |
| JF CONDON SUPER PTY LTD | ON FILE |
| JF CONTROL ALPHA | ON FILE |
| JF MARIER | ON FILE |
| JF SYLVESTRE | ON FILE |
| JFLA SOMET | ON FILE |
| JG AND LA KELLY SUPER FUND | ON FILE |
| JGGGH HGFHJ | ON FILE |
| JGT VAN HAAREN | ON FILE |
| JH CHONG | ON FILE |
| JH FOLMER | ON FILE |
| JH LIM | ON FILE |
| JH QUEK | ON FILE |
| JHA, BAL | ON FILE |
| JHA, BAL KRISHNA | ON FILE |
| JHAILA INA MENDOZA ENRIQUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JHAIR GIANMARCO SANTILLAN RIVERA | ON FILE |
| JHAIR SARMIENTO | ON FILE |
| Jhajj, Sandeep | ON FILE |
| JHALIL ADAMS | ON FILE |
| JHAMAL DOTSON | ON FILE |
| JHAMANSINGH BARGHARE | ON FILE |
| JHAN GARCIA | ON FILE |
| JHAN LEE | ON FILE |
| JHAN MARCO VERASTEGUI NONATO | ON FILE |
| JHAN MICHAEL LOPEZ | ON FILE |
| JHAN RONG YE | ON FILE |
| JHANELLE NARIO | ON FILE |
| JHANKARLI PAEZ | ON FILE |
| JHANSI ANUMULA | ON FILE |
| JHANSI RANI | ON FILE |
| JHANSI SEEKOLU | ON FILE |
| JHANVI JOSHI | ON FILE |
| JHAONAN HONG | ON FILE |
| JHARDEN NIEL MANALO | ON FILE |
| JHARNA AGRAWAL | ON FILE |
| JHARNA DAS | ON FILE |
| JHARNA MURMU | ON FILE |
| JHARNA RASTOGI | ON FILE |
| JHAROD ABNER MARMOLEJO ORDOÑEZ | ON FILE |
| JHARROF RAMIREZ | ON FILE |
| JHART RD LLC | ON FILE |
| JHARYIS GONZALEZ BOITEL | ON FILE |
| JHAVON CRAIG SIMON | ON FILE |
| JHAY GARCIA | ON FILE |
| JHAYANNE ESCARDA | ON FILE |
| JHAYMIE ORTALEZA | ON FILE |
| JHAYSIN GILMAN | ON FILE |
| JHEE HONG KOH | ON FILE |
| JHEESON KOH | ON FILE |
| JHEFFER FALK | ON FILE |
| JHEFFERSON BLUNT | ON FILE |
| JHELYN ABEJERO | ON FILE |
| JHEMS LEMENE | ON FILE |
| JHEN YOUNGHEE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JHENEEL YOUNG | ON FILE |
| JHENEEL YOUNG | ON FILE |
| JHENGCI CIOU | ON FILE |
| JHEREMIE JEAN-PHILIPPE | ON FILE |
| JHERIE DUCOMBS | ON FILE |
| JHERRAY SMITH | ON FILE |
| JHERSON ALTAMIRANO CABALLERO | ON FILE |
| JHERY RODRIGO GRAGEDA SALAZAR | ON FILE |
| JHERYL BAEZ | ON FILE |
| JHESAIN CHANG | ON FILE |
| JHESSELLE LEONOR | ON FILE |
| JHESSI LALLUCHA SENA SANTOS | ON FILE |
| JHIHYUAN SU | ON FILE |
| JHILMIL BRECKENRIDGE | ON FILE |
| JHIN KWON | ON FILE |
| JHIRAPHAT PHUNAU | ON FILE |
| JHOAN HEMO | ON FILE |
| JHOAN LOZANO | ON FILE |
| JHOAN SEBASTIAN ALZATE GOMEZ | ON FILE |
| JHOANA ANAGUA ARROYO | ON FILE |
| JHOANA GOMEZ | ON FILE |
| JHOANA MARIE DOROMAL | ON FILE |
| JHOANA SERRANO | ON FILE |
| JHOANNA MENDOZA | ON FILE |
| JHOANNA DEL CARMEN VERA GARCIA | ON FILE |
| JHOBAN RIVERA | ON FILE |
| JHOE RAMÍREZ INFANTE | ON FILE |
| JHOJANN BRITO RINCON | ON FILE |
| JHOMAR ARROYO | ON FILE |
| JHOMAR SULTAN | ON FILE |
| JHON ARIAS | ON FILE |
| JHON LOZANO DELGADO | ON FILE |
| JHON MANRIQUE LOPEZ | ON FILE |
| JHON RUIZ CORREA | ON FILE |
| JHON A GONZALEZ MORA | ON FILE |
| JHON ALEXANDER CORONADO RIVERA | ON FILE |
| JHON ALEXANDER SANCHEZ CABEZAS | ON FILE |
| JHON ALEXANDER SANTANA MORENO | ON FILE |
| JHON ARANGO OVIEDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JHON AVILA RIANO | ON FILE |
| JHON BEDOYA | ON FILE |
| Jhon Bedoya | mcbedoya4630@gmail.com |
| JHON BENAVIDES | ON FILE |
| JHON BETTAZZA GARCIA | ON FILE |
| JHON CARDONA | ON FILE |
| JHON CESAR OSWALDO RODRIGUEZ REINEMER | ON FILE |
| JHON CHAVARRO VALENCIA | ON FILE |
| JHON CHRISTOPHER SANTOS | ON FILE |
| JHON CLIN OLIVEIRA FARIAS | ON FILE |
| JHON CORREA | ON FILE |
| JHON EDWIN OCHOA ZARTA | ON FILE |
| JHON FREDY PATINO CORRALES | ON FILE |
| JHON GALVIS | ON FILE |
| JHON GIRALDO | ON FILE |
| JHON GLENN GUILLEN | ON FILE |
| JHON GUARATE | ON FILE |
| JHON HERNANDEZ | ON FILE |
| JHON JAIRO GONZALEZ TRIGO | ON FILE |
| JHON JHON RADAM | ON FILE |
| JHON MARTILLANA | ON FILE |
| JHON MAURO MANTILLA PÉREZ | ON FILE |
| JHON METTLER | ON FILE |
| JHON MOLINA | ON FILE |
| JHON MOORE | ON FILE |
| JHON MORA | ON FILE |
| JHON NIETO | ON FILE |
| JHON NIETO | ON FILE |
| JHON OCANDO | ON FILE |
| JHON ORTIZ | ON FILE |
| JHON PARRA | ON FILE |
| JHON QUIAPOS | ON FILE |
| JHON RICHARD NUEVA BENITEZ | ON FILE |
| JHON ROY SEMINIANO OLIVA | ON FILE |
| JHON SUPELANO ROJAS | ON FILE |
| JHON VINCENT GUPO | ON FILE |
| JHONATAN ORTIZ | ON FILE |
| JHONATAN VELAZQUEZ-AGUILAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JHONATAN ALEXANDER COLLAGUAZO COLLAGUAZO | ON FILE |
| JHONATAN ANDRÉS ARIZA NOVOA | ON FILE |
| JHONATAN CARBAJAL PALACIOS | ON FILE |
| JHONATAN DA SILVA | ON FILE |
| JHONATAN DAVID GARCIA CASTRO | ON FILE |
| JHONATAN DE LA CRUZ | ON FILE |
| JHONATAN FORERO | ON FILE |
| JHONATAN FUENTES TORO | ON FILE |
| JHONATAN MAIA | ON FILE |
| JHONATAN MENDES RODRIGUES | ON FILE |
| JHONATAN STIVEN ARRIETA PULGARIN | ON FILE |
| JHONATAN TORRES | ON FILE |
| JHONATHAN DOS SANTOS TELES | ON FILE |
| JHONATHAN LARA | ON FILE |
| JHONATHAN MEJIA MARTINEZ | ON FILE |
| JHONATHAN OCAMPO | ON FILE |
| JHONATTAN DE LEON | ON FILE |
| JHONATTAN MANRIQUE ALZATE | ON FILE |
| JHONATTAN MIRA | ON FILE |
| JHONAVEL MATIAS | ON FILE |
| JHONBY DIMANCHE | ON FILE |
| JHONG HE BO | ON FILE |
| JHONG JIAWEI | ON FILE |
| JHONG JIN JUN | ON FILE |
| JHONG YA HUI | ON FILE |
| JHONI BARASH | ON FILE |
| JHONIE NADELA VERGANIO | ON FILE |
| JHONN CEPEDA | ON FILE |
| JHONNEL MAGAT | ON FILE |
| JHONNY ARMSTEAD-MENDEZ | ON FILE |
| JHONNY BOSCOLO | ON FILE |
| JHONNY CALAHORRANO | ON FILE |
| JHONNY GOMEZ | ON FILE |
| JHONNY GUZMAN VELASCO | ON FILE |
| JHONNY HO HUNG | ON FILE |
| JHONNY HOYOS HERNANDEZ | ON FILE |
| JHONNY KOKKO | ON FILE |
| JHONNY LABARCA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JHONNY MONTOYA | ON FILE |
| JHONSON BONITA | ON FILE |
| JHONSON GUTIERREZ | ON FILE |
| JHONY HARRAKA | ON FILE |
| JHONY JARA | ON FILE |
| Jhony Jara | jjpsp14@gmail.com |
| JHORDAN THELWELL | ON FILE |
| JHORDY AUXIER | ON FILE |
| JHOSEPH KEENE | ON FILE |
| JHOSER VALENTINO BUITRAGO OYOLA | ON FILE |
| JHOVAN LIMONES-AVILES | ON FILE |
| JHOVANNI MORENO RIVERA | ON FILE |
| JHOVANNY AUDE | ON FILE |
| JHOVANNY QUINTERO ESTRADA | ON FILE |
| JHOVANY TORRES | ON FILE |
| JHU DOHNO | ON FILE |
| JHUMUR DEB | ON FILE |
| JHUN BOON TAN | ON FILE |
| JHUN REY DOMINGO | ON FILE |
| JHUNA DALAI | ON FILE |
| JHUNADEL GHOLSON | ON FILE |
| Jhunneil M. Capangpangan | ON FILE |
| JHUNYAE KIM | ON FILE |
| JHURIZE PAUL CARDENAS | ON FILE |
| JI CHUNG | ON FILE |
| JI EYUN KIM | ON FILE |
| ji FENG | ON FILE |
| JI FENG | ON FILE |
| JI FUNG ETHAN LAM | ON FILE |
| JI HEE YOON | ON FILE |
| JI HO HWANG | ON FILE |
| JI HO KOO | ON FILE |
| JI HONG OH | ON FILE |
| JI HONG WONG | ON FILE |
| JI HOON CHO | ON FILE |
| JI HOON OH | ON FILE |
| JI HOON PARK | ON FILE |
| JI HUN PAIK | ON FILE |
| JI HYUK SHON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JI HYUN KIM | ON FILE |
| JI IN KIM | ON FILE |
| JI IN LEE | ON FILE |
| JI JUN | ON FILE |
| JI KAO | ON FILE |
| JI KIM | ON FILE |
| JI LI | ON FILE |
| JI LU | ON FILE |
| JI MI TSANG | ON FILE |
| JI MIN | ON FILE |
| JI MIN AN | ON FILE |
| JI MYOUNG KIM | ON FILE |
| JI OH YOO | ON FILE |
| JI QING WU | ON FILE |
| JI ROOK KIM | ON FILE |
| JI SEUP KIM | ON FILE |
| JI SHYAN MYE | ON FILE |
| JI WON KIM | ON FILE |
| JI WON LEE | ON FILE |
| JI WOSLAGER | ON FILE |
| JI YANG QUAH | ON FILE |
| JI YAO ZHOU | ON FILE |
| JI YEHIA | ON FILE |
| JI YEON HAN | ON FILE |
| JI YEONG SONG | ON FILE |
| Ji Yon Kim | ON FILE |
| JI YOUN | ON FILE |
| JI YOUNG SEO | ON FILE |
| JI ZHANG | ON FILE |
| JI ZHANG | ON FILE |
| JI, FRANKLIN | ON FILE |
| Ji, Yihuan | ON FILE |
| JI, ZERAN | ON FILE |
| JIA  LEE | ON FILE |
| JIA CHEN KHOO | ON FILE |
| JIA CHERN LEE | ON FILE |
| JIA CHIN TEO | ON FILE |
| JIA CING CHEN | ON FILE |
| JIA DE YAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIA EN ANDREW TAN | ON FILE |
| JIA EN CHAI | ON FILE |
| JIA EN GOH | ON FILE |
| JIA EN TAN | ON FILE |
| JIA ENN TAN | ON FILE |
| JIA FENG | ON FILE |
| JIA GAO | ON FILE |
| JIA GIN TAN | ON FILE |
| JIA GUO | ON FILE |
| JIA HAN LIM | ON FILE |
| JIA HAO GUO | ON FILE |
| JIA HAO LAI | ON FILE |
| JIA HAO LIEW | ON FILE |
| JIA HAO NG | ON FILE |
| JIA HAO SHEN | ON FILE |
| JIA HAO TAN | ON FILE |
| JIA HAO TEO | ON FILE |
| Jia Hao Wang | jiahaowang0900@gmail.com |
| JIA HENG CHEE | ON FILE |
| JIA HONG SU | ON FILE |
| JIA HOWE LIEW | ON FILE |
| JIA HU | ON FILE |
| JIA HUANG | ON FILE |
| JIA HUEY THOH | ON FILE |
| JIA HUI CHOW | ON FILE |
| JIA HUI DEWI LEE | ON FILE |
| JIA HUI HE | ON FILE |
| JIA HUI HO | ON FILE |
| JIA HUI LOW | ON FILE |
| JIA HUI NGOI | ON FILE |
| JIA HUI SIM | ON FILE |
| JIA HUI TAN | ON FILE |
| JIA JET ONG | ON FILE |
| JIA JIA CHUA | ON FILE |
| JIA JIA YEK | ON FILE |
| JIA JIE WANG | ON FILE |
| JIA JIN KOH | ON FILE |
| JIA JIN LOW | ON FILE |
| JIA JING JAMES BOH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIA JING LOH | ON FILE |
| JIA JIUNN WONG | ON FILE |
| JIA JU CHUANG | ON FILE |
| JIA JUN | ON FILE |
| JIA JUN | ON FILE |
| JIA JUN CHEAM | ON FILE |
| JIA JUN DAI | ON FILE |
| JIA JUN FOONG | ON FILE |
| JIA JUN HO | ON FILE |
| JIA JUN LEONG | ON FILE |
| JIA JUN LIM | ON FILE |
| JIA JUN NG | ON FILE |
| JIA JUN TAN | ON FILE |
| JIA JUN TAN | ON FILE |
| JIA JUN WENG | ON FILE |
| JIA JUN WOO | ON FILE |
| JIA KANG  YUAN | ON FILE |
| JIA KHAI TANG | ON FILE |
| JIA KHANG FOONG | ON FILE |
| JIA LE | ON FILE |
| JIA LE FOO | ON FILE |
| JIA LEONG CHAN | ON FILE |
| JIA LER YIK | ON FILE |
| JIA LI | ON FILE |
| JIA LI | ON FILE |
| JIA LI | ON FILE |
| JIA LI KUEK | ON FILE |
| JIA LI LEE | ON FILE |
| JIA LI ZHENG | ON FILE |
| JIA LIANG CHAN | ON FILE |
| Jia Liang Gao | sarmu_lucky@hotmail.com |
| JIA LIN GOH | ON FILE |
| JIA LIN JACKLYN YEK | ON FILE |
| JIA LIU | ON FILE |
| JIA LUO | ON FILE |
| JIA LUO LEE | ON FILE |
| JIA MEE TAN | ON FILE |
| JIA MEI | ON FILE |
| JIA MEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIA MIN LING | ON FILE |
| JIA MIN NG | ON FILE |
| JIA MING CHONG | ON FILE |
| JIA MING NG | ON FILE |
| JIA MING TEO | ON FILE |
| JIA OU-YANG | ON FILE |
| JIA PENG LEE | ON FILE |
| JIA QI CHERN | ON FILE |
| JIA QI LEE | ON FILE |
| JIA QI TAN | ON FILE |
| JIA QI YEOW | ON FILE |
| JIA QING | ON FILE |
| JIA REN | ON FILE |
| JIA RONG CHEW | ON FILE |
| JIA RONG GUO | ON FILE |
| JIA RU SIM | ON FILE |
| JIA RUAN | ON FILE |
| JIA SEN LOW | ON FILE |
| JIA SENG LIM | ON FILE |
| JIA SHENG  NGAI | ON FILE |
| JIA SHENG AMOS GOH | ON FILE |
| JIA SHENG ANG | ON FILE |
| JIA SHUN NEOH | ON FILE |
| JIA SING ONG | ON FILE |
| JIA SYU LIN | ON FILE |
| JIA TIAN | ON FILE |
| JIA W KUANG | ON FILE |
| JIA WANG | ON FILE |
| JIA WANG | ON FILE |
| JIA WEI  GU | ON FILE |
| JIA WEI  TAN | ON FILE |
| JIA WEI ANDY CHAN | ON FILE |
| JIA WEI CHIN | ON FILE |
| JIA WEI GOH | ON FILE |
| JIA WEI HOE | ON FILE |
| JIA WEI JOEL LOW | ON FILE |
| JIA WEI LEE | ON FILE |
| JIA WEI LIEW | ON FILE |
| JIA WEI LIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIA WEI LIU | ON FILE |
| Jia Wei Liu | edmondjwliu@gmail.com |
| JIA WEI LOO | ON FILE |
| JIA WEI NG | ON FILE |
| JIA WEI ONG | ON FILE |
| JIA WEI PANG | ON FILE |
| JIA WEI WONG | ON FILE |
| JIA WEN CHYE | ON FILE |
| JIA WEN KONG | ON FILE |
| JIA WEN LEE | ON FILE |
| JIA WEN LEE | ON FILE |
| JIA WU | ON FILE |
| JIA XIAN CHAN | ON FILE |
| JIA XIAN MAO | ON FILE |
| JIA XIN KOO | ON FILE |
| JIA XIN LEE | ON FILE |
| JIA XIN LIM | ON FILE |
| JIA XING IVY CHAI | ON FILE |
| JIA XING YEE | ON FILE |
| JIA XIONG CHANG | ON FILE |
| JIA XU | ON FILE |
| JIA XUAN KOH | ON FILE |
| JIA XUAN TAY | ON FILE |
| JIA XUAN TOH | ON FILE |
| JIA XUN CHANG | ON FILE |
| JIA YAN TAN | ON FILE |
| JIA YANG KOH | ON FILE |
| JIA YANG KU | ON FILE |
| JIA YEE CHOR | ON FILE |
| JIA YI KE | ON FILE |
| JIA YI OH | ON FILE |
| JIA YI SOH | ON FILE |
| JIA YI TOH | ON FILE |
| JIA YI YAU | ON FILE |
| JIA YIEE LEE | ON FILE |
| JIA YII LEE | ON FILE |
| JIA YIN KAREN QUEK | ON FILE |
| JIA YING CHANG | ON FILE |
| JIA YING CHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIA YING LAI | ON FILE |
| JIA YING LEE | ON FILE |
| JIA YING WANG | ON FILE |
| JIA YING YAP | ON FILE |
| JIA YONG MOK | ON FILE |
| JIA YONG ONG | ON FILE |
| JIA YONG ONG | ON FILE |
| JIA YUAN MOON | ON FILE |
| JIA YUH WONG | ON FILE |
| JIA ZHANG | ON FILE |
| JIA ZHE CHAI | ON FILE |
| Jia, Wenkai | ON FILE |
| JIABIN LIN | ON FILE |
| JIABIN XU | ON FILE |
| JIABING ZHENG | ON FILE |
| JIACHAO LIN | ON FILE |
| JIACHAO YANG | ON FILE |
| JIACHAO YANG | ON FILE |
| JIACHEN PENG | ON FILE |
| JIACHEN ZHANG | ON FILE |
| Jiachen Zhuo | ON FILE |
| JIACHEN ZHUO | ON FILE |
| JIACHENG LIU | ON FILE |
| JIACHENG SHEN | ON FILE |
| JIACHUNG CHONG | ON FILE |
| JIADI ZHANG | ON FILE |
| JIADIAN HONG | ON FILE |
| JIADONG YAN | ON FILE |
| JIADONG YANG | ON FILE |
| JIAEN DU | ON FILE |
| JIAFEI YU | ON FILE |
| JIAGEN YU | ON FILE |
| JIAH PEARSON-LEARY | ON FILE |
| JIAH SON | ON FILE |
| JIAHANG SONG | ON FILE |
| JIAHAO CHEN | ON FILE |
| JIAHAO ZHANG | ON FILE |
| JIAHE SONG | ON FILE |
| JIAHE ZHENG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jiaheng Zhang | ON FILE |
| JIAHONG LI | ON FILE |
| JIA-HONG SHAY | ON FILE |
| JIA-HOU FOO | ON FILE |
| JIAHUA CHIA | ON FILE |
| JIAHUA LIU | ON FILE |
| JIAHUA ZOU | ON FILE |
| JIAHUANG LIN | ON FILE |
| JIAHUI LEE | ON FILE |
| JIAHUI LIN | ON FILE |
| JIAHUI QI | ON FILE |
| JIAHUI XU | ON FILE |
| JIAHUI ZHANG | ON FILE |
| JIAJIA ZENG | ON FILE |
| JIAJIA ZHAO | ON FILE |
| JIAJIE MA | ON FILE |
| JIAJIE SHEN | ON FILE |
| JIAJING LIM | ON FILE |
| JIAJUN HAN | ON FILE |
| JIAJUN LIEW | ON FILE |
| JIAJUN RU | ON FILE |
| JIAJUN TEO | ON FILE |
| JIAJUN WEI | ON FILE |
| JIAJUN WU | ON FILE |
| JIAJUN YUEN | ON FILE |
| JIAJUN ZHOU | ON FILE |
| JIAKAI CAI | ON FILE |
| JIAKANG PAN | ON FILE |
| JIAKANG PAN | ON FILE |
| JIALE  YU | ON FILE |
| JIALEI CAO | ON FILE |
| JIALEI CAO | ON FILE |
| JIALI DONG | ON FILE |
| JIALI LI | ON FILE |
| JIALIN CHEW | ON FILE |
| JIALIN CHIA | ON FILE |
| JIALIN GUO | ON FILE |
| JIALIN YAO | ON FILE |
| JIALING CHEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIALING HUANG | ON FILE |
| JIALIU ZOU | ON FILE |
| JIALUN WU | ON FILE |
| JIAM CARLP | ON FILE |
| JIAMING TAN | ON FILE |
| JIAMING XU | ON FILE |
| JIAN BEE LEE | ON FILE |
| JIAN CAI POOK | ON FILE |
| Jian Cai Pook | jc360deg@yahoo.com |
| JIAN CARLO CALAUNAN | ON FILE |
| JIAN CHAN | ON FILE |
| JIAN CHEN | ON FILE |
| JIAN CHEN | ON FILE |
| JIAN CHIEW AWE | ON FILE |
| JIAN CHONG CAO | ON FILE |
| JIAN CHONG TAN | ON FILE |
| JIAN CHUN LIN | ON FILE |
| JIAN CHUNG NG | ON FILE |
| Jian Cong Fu | ON FILE |
| JIAN CONG FU | ON FILE |
| JIAN DENG | ON FILE |
| JIAN DENG | ON FILE |
| JIAN DUO KUA | ON FILE |
| JIAN EN SOON | ON FILE |
| JIAN FAI LIM | ON FILE |
| JIAN FENG JOSH GOH | ON FILE |
| JIAN HAN NG | ON FILE |
| JIAN HAO LEE | ON FILE |
| JIAN HAO ERIC TAN | ON FILE |
| JIAN HAO LIEW | ON FILE |
| JIAN HAO LIEW | ON FILE |
| JIAN HAO LIEW | ON FILE |
| JIAN HAO LIEW | ON FILE |
| JIAN HAO LIEW | ON FILE |
| JIAN HAO OUYANG | ON FILE |
| JIAN HAO RAYNER LEE | ON FILE |
| JIAN HAO WEI | ON FILE |
| JIAN HAO YEE | ON FILE |
| JIAN HAO ZENG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIAN HAU WAN | ON FILE |
| JIAN HE LIM | ON FILE |
| JIAN HONG LIM | ON FILE |
| JIAN HONG TAN | ON FILE |
| JIAN HONG ZHONG | ON FILE |
| JIAN HU | ON FILE |
| JIAN HUA MA | ON FILE |
| JIAN HUA MA | ON FILE |
| JIAN HUA SHAO | ON FILE |
| JIAN HUANG | ON FILE |
| JIAN HUI JOSEPH GOH | ON FILE |
| JIAN HUI NG | ON FILE |
| JIAN HUI OH | ON FILE |
| JIAN HUI TAN | ON FILE |
| JIAN HUNG YAP | ON FILE |
| JIAN JIE LIAM | ON FILE |
| JIAN JUN  CHEN | ON FILE |
| JIAN JUN LEE | ON FILE |
| JIAN KAI GOH | ON FILE |
| JIAN KAI TAN | ON FILE |
| JIAN KEONG YONG | ON FILE |
| JIAN LAN RAO | ON FILE |
| JIAN LE WEE | ON FILE |
| JIAN LI TAN | ON FILE |
| JIAN LIANG TAN | ON FILE |
| JIAN LUN TAN | ON FILE |
| JIAN MENG HOH | ON FILE |
| JIAN MING CHOONG | ON FILE |
| JIAN MING LIN | ON FILE |
| JIAN MING WONG | ON FILE |
| JIAN MING ZENG | ON FILE |
| JIAN NG | ON FILE |
| JIAN PEI FENG | ON FILE |
| JIAN PING TAN | ON FILE |
| JIAN PING YOU | ON FILE |
| JIAN QIANG SEAH | ON FILE |
| JIAN QIANG WU | ON FILE |
| JIAN QIN LAI | ON FILE |
| JIAN QIN ZOU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIAN REN ZHOU | ON FILE |
| JIAN SALCEDO | ON FILE |
| JIAN SHEN LIM | ON FILE |
| JIAN SHENG | ON FILE |
| JIAN SHENG LOW | ON FILE |
| JIAN SHUEN LAI | ON FILE |
| JIAN WEI LAI | ON FILE |
| JIAN WO | ON FILE |
| JIAN WONG | ON FILE |
| JIAN XIAO | ON FILE |
| JIAN XIE | ON FILE |
| JIAN XIN ZHONG QIU | ON FILE |
| JIAN XU | ON FILE |
| JIAN XUN CHEN | ON FILE |
| JIAN YANG | ON FILE |
| JIAN YIH LEE | ON FILE |
| JIAN YONG WONG | ON FILE |
| JIAN YOU CHOW | ON FILE |
| JIAN YU | ON FILE |
| JIAN YU | ON FILE |
| JIAN YU CHEN | ON FILE |
| JIAN YUEN TAN | ON FILE |
| JIAN ZE LIEW | ON FILE |
| JIAN ZHANG | ON FILE |
| JIAN ZHOU | ON FILE |
| JIANAN SHI | ON FILE |
| JIANAN ZHU | ON FILE |
| JIANBANG ZHANG | ON FILE |
| JIANBAO WANG | ON FILE |
| JIANBIN ZHU | ON FILE |
| JIANCARLO CALUMBA | ON FILE |
| JIANCHAO CHEN | ON FILE |
| JIANCHAO JAMES ONG | ON FILE |
| JIANCHAO WANG | ON FILE |
| JIANCHUN WANG | ON FILE |
| JIANDONG XIAO | ON FILE |
| JIANDUAN LIU | ON FILE |
| JIANFANG WANG | ON FILE |
| JIANFEI HUANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIANFEN QIU | ON FILE |
| JIANFENG HUANG | ON FILE |
| JIANFENG WANG | ON FILE |
| JIANG CHIN CHEE | ON FILE |
| JIANG HAO LEE | ON FILE |
| JIANG HUA LIU | ON FILE |
| JIANG MIN | ON FILE |
| JIANG WANG | ON FILE |
| JIANG WU | ON FILE |
| JIANG YU | ON FILE |
| Jiang, Cosmo | ON FILE |
| JIANGCHENG LU | ON FILE |
| JIANGLIN CHEN | ON FILE |
| JIANGLING WANG | ON FILE |
| JIANGUO JIANG | ON FILE |
| JIANHAO JIN | ON FILE |
| JIANHONG FANG | ON FILE |
| JIANHUA HAN | ON FILE |
| JIANHUA FU | ON FILE |
| JIANHUI CAI | ON FILE |
| JIANHUI XIE | ON FILE |
| JIANI XU | ON FILE |
| JIANIAN NG | ON FILE |
| JIANING DING | ON FILE |
| JIANING FENG | ON FILE |
| JIANING LAI | ON FILE |
| JIANING LIU | ON FILE |
| JIANING WEI | ON FILE |
| JIANING YANG | ON FILE |
| JIANJUN LI | ON FILE |
| JIANKUN JIN | ON FILE |
| JIANLE HUANG | ON FILE |
| JIANLI LU | ON FILE |
| JIAN-LIN LI | ON FILE |
| JIANLIN LUO | ON FILE |
| JIANLIN LUO | ON FILE |
| JIANLIN LUO | ON FILE |
| JIANLIN LUO | ON FILE |
| JIANLIN LUO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIANLIN LUO | ON FILE |
| JIANLIN LUO | ON FILE |
| JIANLIN LUO | ON FILE |
| JIANLIN LUO | ON FILE |
| JIANLIN LUO | ON FILE |
| JIANLIN LUO | ON FILE |
| JIANLIN WANG | ON FILE |
| JIANLONG WANG | ON FILE |
| JIANMIN YE | ON FILE |
| Jianmin Ye | minye904@gmail.com |
| JIANMING HUANG | ON FILE |
| JIANMING ZHUO | ON FILE |
| JIANN LOON LIM | ON FILE |
| JIANNA FLUELLEN | ON FILE |
| JIANNI HITCHMAN | ON FILE |
| JIANNNING PAN | ON FILE |
| JIANNY DOMINGUEZ | ON FILE |
| JIANQIAO XU | ON FILE |
| JIANRONG LUO | ON FILE |
| JIANRU SOH | ON FILE |
| JIANSEN WANG | ON FILE |
| JIANSHENG MARK | ON FILE |
| JIANSONG LI | ON FILE |
| Jiantao Guo | ON FILE |
| JIANTAO GUO | ON FILE |
| JIANTHING CHEE | ON FILE |
| JIANTING LIU | ON FILE |
| JIANTING LIU | ON FILE |
| JIAN-WEI CHENG | ON FILE |
| JIANWEI HU | ON FILE |
| JIANWEI HUANG | ON FILE |
| JIANWEI SHI | ON FILE |
| JIANWEI YU | ON FILE |
| JIANWEN TAN | ON FILE |
| JIANWEN LI | ON FILE |
| JIANWU ZHOU | ON FILE |
| JIANXIANG ZHANG | ON FILE |
| JIANXIONG LIN | ON FILE |
| JIANXUE WU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIANYING TAN | ON FILE |
| JIANYONG LIM | ON FILE |
| JIANYU CHEN | ON FILE |
| JIANZHEN SHI | ON FILE |
| JIANZHEN ZHUANG | ON FILE |
| JIANZHOU CHAI | ON FILE |
| JIAO WEN LUO | ON FILE |
| JIAO YU WANG | ON FILE |
| JIAPEI CHEN | ON FILE |
| JIAPING ZHANG | ON FILE |
| JIAQI CONG | ON FILE |
| JIAQI FU LIN | ON FILE |
| JIAQI HE | ON FILE |
| JIAQI LIANG | ON FILE |
| JIAQI LU | ON FILE |
| JIAQI WU | ON FILE |
| JIAQI ZHANG | ON FILE |
| JIAQING FAN | ON FILE |
| JIAQING LIEW | ON FILE |
| JIAQUAN LU | ON FILE |
| Jiar Garmiani | ON FILE |
| JIAREN HUI | ON FILE |
| JIARONG MAVIS LI | ON FILE |
| JIARU SHEN | ON FILE |
| JIARUI CHEN | ON FILE |
| JIARUI HOU | ON FILE |
| JIARUN HE | ON FILE |
| JIASEN XU | ON FILE |
| JIAT SHIONG TAY | ON FILE |
| JIATAO HU | ON FILE |
| JIAWEI ZHANG | ON FILE |
| JIAWEI DENG | ON FILE |
| JIAWEI JVIS LIN | ON FILE |
| JIAWEI WANG | ON FILE |
| JIAWEN GOH | ON FILE |
| JIAWEN LI | ON FILE |
| JIAWEN NGEOW | ON FILE |
| JIAWEN SUN | ON FILE |
| JIAWEN ZHANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIAWEN ZHANG | ON FILE |
| JIAXI DU | ON FILE |
| JIAXI LU | ON FILE |
| JIAXI SONG | ON FILE |
| JIAXI XU | ON FILE |
| JIA-XIN KWOK | ON FILE |
| JIAXIN WU | ON FILE |
| JIAXIN XIA | ON FILE |
| JIAXIONG HU | ON FILE |
| JIAYANG LI | ON FILE |
| JIAYANG XIAO | ON FILE |
| JIAYE CHEN | ON FILE |
| JIAYI CHUA | ON FILE |
| JIAYI WU | ON FILE |
| JIA-YING CHOONG | ON FILE |
| JIAYING DONG | ON FILE |
| JIAYONG LEONG | ON FILE |
| JIAYU FU LIN | ON FILE |
| JIAYU LI | ON FILE |
| JIAYU SHEN | ON FILE |
| JIAYU SHEN | ON FILE |
| Jiayu Shen | iamsjy0177@gmail.com |
| JIAYUAN LIU | ON FILE |
| JIBAN KUMAR GIRI | ON FILE |
| JIBB QUIDES | ON FILE |
| JIBES MASTER | ON FILE |
| JIBI SMITH | ON FILE |
| JIBRAN AZIZ S SERRANO | ON FILE |
| JIBRAN BALADI | ON FILE |
| JIBRAN JAVED | ON FILE |
| JIBRAN KHAN | ON FILE |
| JIBRAN MIESER | ON FILE |
| JIBRAN QAZI | ON FILE |
| JIBREEL ABDULMATIN | ON FILE |
| JIBREEL GARRETT | ON FILE |
| JIBRI CARR | ON FILE |
| JIBRI HODGE | ON FILE |
| JIBRIIL CIISE | ON FILE |
| Jibril Barbee | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIBRIL IBN BARBEE | ON FILE |
| JIBRIL JAHA | ON FILE |
| JIBRIL SAKA ABIODUN | ON FILE |
| JICSON TOH | ON FILE |
| JIDAN KIM | ON FILE |
| JIDAPA GARIEPY-SAPER | ON FILE |
| JIDAPHA HIRUNRAT | ON FILE |
| JIDDE M C PORTENGEN | ON FILE |
| JIDE AKINRINADE | ON FILE |
| JIDE GABRIEL AROWOBUSOYE | ON FILE |
| JIDE NIFEMI | ON FILE |
| JIDEOFOR NWANNA | ON FILE |
| JIE CHIN | ON FILE |
| JIE AI LIM | ON FILE |
| JIE C ZHENG | ON FILE |
| JIE CHEN | ON FILE |
| JIE CHEN | ON FILE |
| JIE CHEN | ON FILE |
| JIE CHEN XIE | ON FILE |
| JIE DONG | ON FILE |
| JIE FAN | ON FILE |
| JIE FEI LAN | ON FILE |
| JIE GAO | ON FILE |
| JIE GONG | ON FILE |
| JIE HAO CHU | ON FILE |
| JIE HAO KWA | ON FILE |
| JIE HNG TAN | ON FILE |
| JIE HOW KO | ON FILE |
| JIE KAN OW | ON FILE |
| JIE LIANG OW | ON FILE |
| JIE LIN | ON FILE |
| JIE LING, SHIRIN SEAH | ON FILE |
| JIE LONG FOO | ON FILE |
| JIE LOONG HU | ON FILE |
| JIE LOU | ON FILE |
| JIE LUO | ON FILE |
| JIE MIN LIM | ON FILE |
| JIE MING JEREMIAH NG | ON FILE |
| JIE NG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIE QIN TAY | ON FILE |
| JIE RUI | ON FILE |
| JIE RUI  TENG | ON FILE |
| JIE SHENG CHEW | ON FILE |
| JIE SHENG FOO | ON FILE |
| JIE SHUN YONG | ON FILE |
| JIE WANG | ON FILE |
| JIE XI JESSIE MA | ON FILE |
| JIE YI EILEEN LEE | ON FILE |
| JIE YI LEOW | ON FILE |
| JIE YING CHIN | ON FILE |
| JIE YU | ON FILE |
| JIE YU CHAN | ON FILE |
| JIE ZHANG | ON FILE |
| JIE ZHANG | ON FILE |
| JIE ZHANG | ON FILE |
| JIE ZHOU | ON FILE |
| JIE ZHOU | ON FILE |
| JIE ZHOU | ON FILE |
| JIE ZHOU | ON FILE |
| JIE ZOU | ON FILE |
| JIEAI HUANG | ON FILE |
| JIECHEN WAN | ON FILE |
| JIEFANG HUANG | ON FILE |
| JIEFANG HUANG | ON FILE |
| JIEH THERK JASON LIM | ON FILE |
| JIEHUI YU | ON FILE |
| JIELIN YUAN | ON FILE |
| JIELING LI | ON FILE |
| JIELING YE | ON FILE |
| JIELINN LIAO | ON FILE |
| JIELT GREGOIRE | ON FILE |
| JIEMIN LU | ON FILE |
| JIEN CHEN | ON FILE |
| JIEN EE LOH | ON FILE |
| JIEN HERNG HO | ON FILE |
| JIEN LIANG  TAN | ON FILE |
| JIEN-CHIN FAM | ON FILE |
| JIENELLE CATUBAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIERAH DIXON | ON FILE |
| JIEREN ZHENG | ON FILE |
| JIERONG ZHOU | ON FILE |
| JIE-SONG ZHANG | ON FILE |
| JIETENG SHI | ON FILE |
| JIEUN KIM | ON FILE |
| JIEUN LEE | ON FILE |
| JIEUN PARK | ON FILE |
| JIEWEN WANG | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEXUN LI | ON FILE |
| JIEYANG CHAI | ON FILE |
| JIEYING YAN | ON FILE |
| JIEYUN YANG | ON FILE |
| JIEZLE FATALLA | ON FILE |
| JIFEI JIA | ON FILE |
| JIGAR DESAI | ON FILE |
| JIGAR GOSWAMI | ON FILE |
| JIGAR HARISH SHAH | ON FILE |
| JIGAR JASANI | ON FILE |
| JIGAR MEHTA | ON FILE |
| Jigar Mehta | jigarnmehta@yahoo.co.uk |
| JIGAR MODI | ON FILE |
| JIGAR NALINKUMAR MEHTA | ON FILE |
| JIGAR PATEL | ON FILE |
| JIGAR PATEL | ON FILE |
| JIGAR PATEL | ON FILE |
| JIGAR PATEL | ON FILE |
| JIGAR PATEL | ON FILE |
| JIGAR PATEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIGAR PATEL | ON FILE |
| JIGAR SHAH | ON FILE |
| JIGAR SHAH | ON FILE |
| JIGAR SHAH | ON FILE |
| JIGAR THAKKAR | ON FILE |
| JIGAR, HAMZA | ON FILE |
| JIGARKUMAR DESAI | ON FILE |
| JIGDEL KUYEE | ON FILE |
| JIGDREL SINGAY | ON FILE |
| JIGER PATEL | ON FILE |
| JIGGER BATTUNG | ON FILE |
| JIGNASA JOKHAKER | ON FILE |
| JIGNESH GOHIL | ON FILE |
| JIGNESH PANCHAL | ON FILE |
| JIGNESH VASOYA | ON FILE |
| JIGNESH BELADIYA | ON FILE |
| JIGNESH DAVDA | ON FILE |
| JIGNESH HINGARH | ON FILE |
| Jignesh Patel | ON FILE |
| JIGNESH PATEL | ON FILE |
| JIGNESH PATEL | ON FILE |
| JIGNESH PATEL | ON FILE |
| JIGNESH SANGHVI | ON FILE |
| JIGNESH SHAH | ON FILE |
| JIGNESHKUMAR PATEL | ON FILE |
| JIGNESHKUMAR U PATEL | ON FILE |
| JIGOKUNOKISHI91 KNITTEL | ON FILE |
| JIH FAN SUN | ON FILE |
| JIHAD ABDALLA | ON FILE |
| JIHAD ABDULBAYAN | ON FILE |
| JIHAD ALDASOKI | ON FILE |
| JIHAD AL-JUFAILI | ON FILE |
| JIHAD ALSTON | ON FILE |
| JIHAD BARBAR | ON FILE |
| JIHAD GADSDEN | ON FILE |
| JIHAD MCKINNEY | ON FILE |
| JIHAD SALIM TAYARA | ON FILE |
| JIHAHN CONAWAY | ON FILE |
| JIHANE BOUNOUAR | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIHANE MOKADEM | ON FILE |
| JIHEON KANG | ON FILE |
| JIHEUM KANG | ON FILE |
| JIHEY YUK | ON FILE |
| JIHO CHOI | ON FILE |
| JIHO KIM | ON FILE |
| JIHOO KIM | ON FILE |
| JI-HOON KIM | ON FILE |
| JIHOON LEE | ON FILE |
| JIHOON PARK | ON FILE |
| JIHUN YU | ON FILE |
| JIHUN YU | ON FILE |
| Jihun Yu | jihun.yu@gmail.com |
| JIHWAN AHN | ON FILE |
| JIHWAN LEE | ON FILE |
| JIHWAN LEE | ON FILE |
| JIHYE HONG | ON FILE |
| JIHYE JANG LEE | ON FILE |
| JIHYE LEE | ON FILE |
| JIHYE LEE | ON FILE |
| JIHYE MIN | ON FILE |
| JIHYE OK | ON FILE |
| JIHYE YUN | ON FILE |
| JIHYEON KIM | ON FILE |
| JIHYEONG CHOI | ON FILE |
| JIHYUK PARK | ON FILE |
| JIHYUN BOOTH | ON FILE |
| JIHYUN CHANG | ON FILE |
| JIHYUN KIM | ON FILE |
| JI-HYUN PARK | ON FILE |
| JIHYUN SEO | ON FILE |
| JIIMNY OFALORA BROCHERO.. | ON FILE |
| JIJIN PARIYARATH | ON FILE |
| JIJO PAPPACHAN | ON FILE |
| JIKEN BHATT | ON FILE |
| JIKKE VERHEIJ | ON FILE |
| JIKLY BATISTA | ON FILE |
| JIL EE CHEONG | ON FILE |
| JIL YEN HI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JILCY MATHEW | ON FILE |
| JILDA JOSEPH-ANGELIQUE | ON FILE |
| JILDAU OOST | ON FILE |
| JILEI SHAN | ON FILE |
| JILIAN RABY OHIO | ON FILE |
| JILIANE SUZANNE SHEIE | ON FILE |
| JILIANG LIM | ON FILE |
| JILIBERTO PIMENTEL | ON FILE |
| JILL SHEPARD | ON FILE |
| JILL SHINN | ON FILE |
| JILL STEIDEL | ON FILE |
| JILL ADDISON | ON FILE |
| JILL ARKO | ON FILE |
| JILL ARSENEAU | ON FILE |
| JILL AVIS | ON FILE |
| JILL AXE | ON FILE |
| JILL BARRY | ON FILE |
| JILL BOHRER | ON FILE |
| JILL BRENENSTUHL | ON FILE |
| JILL BROWN | ON FILE |
| JILL BRUNTON | ON FILE |
| JILL BUTLER | ON FILE |
| JILL CASTALONE PAGALA | ON FILE |
| JILL CHAMBLESS | ON FILE |
| JILL CHEN | ON FILE |
| JILL CORRIGAN | ON FILE |
| JILL CULWELL | ON FILE |
| JILL DAVIS | ON FILE |
| JILL DERY | ON FILE |
| JILL DESMOND | ON FILE |
| JILL DROHAN | ON FILE |
| JILL EVASON | ON FILE |
| JILL FARO | ON FILE |
| JILL FOLKERTS | ON FILE |
| JILL FROMER | ON FILE |
| JILL GIBSON | ON FILE |
| JILL GILLE | ON FILE |
| JILL GREINER | ON FILE |
| JILL HALBRECHT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JILL HANNA-GORE | ON FILE |
| JILL KAPLAN | ON FILE |
| JILL KLEIN VELDERMAN | ON FILE |
| JILL KURZ | ON FILE |
| JILL LEVERSEE | ON FILE |
| JILL LEWIS | ON FILE |
| JILL LYN WILLIAMS | ON FILE |
| Jill M. Butryn | slat67@protonmail.com |
| JILL MAENE | ON FILE |
| JILL MANTZ | ON FILE |
| JILL MARGERISON | ON FILE |
| Jill Marie Gray | ON FILE |
| Jill Marie Gray | ON FILE |
| JILL MARIE GRAY | ON FILE |
| JILL MARTIN | ON FILE |
| JILL MATARESE | ON FILE |
| JILL MAYBERG | ON FILE |
| JILL MCCANN | ON FILE |
| JILL MCINTYRE | ON FILE |
| JILL MCPAUL | ON FILE |
| JILL MEDOW | ON FILE |
| JILL MINGO | ON FILE |
| JILL MOFFETT | ON FILE |
| JILL MONTELEONE | ON FILE |
| JILL NEUMANN | ON FILE |
| JILL O'MOORE | ON FILE |
| JILL PROUT | ON FILE |
| JILL RENEE LANE | ON FILE |
| JILL ROMANO | ON FILE |
| JILL RONAN | ON FILE |
| JILL RUHME | ON FILE |
| JILL SAMUEL | ON FILE |
| JILL SCHNIPKE | ON FILE |
| JILL SCHROEDER | ON FILE |
| JILL SNYDER | ON FILE |
| JILL STEWART | ON FILE |
| JILL TALCOTT | ON FILE |
| JILL TANNER | ON FILE |
| JILL TOWNSEND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jill Trausch | ON FILE |
| JILL VAN OSS | ON FILE |
| JILL VAN PUT | ON FILE |
| JILL VERBEKE | ON FILE |
| JILL WATTERS | ON FILE |
| JILL WILSON | ON FILE |
| JILLAINE COOK | ON FILE |
| JILLAINE JURCHUK | ON FILE |
| JILLE ANN GONZALES-TORRELIZA | ON FILE |
| JILLEN HUANG | ON FILE |
| JILLENE KOH | ON FILE |
| JILLENE REEG | ON FILE |
| JILLES RIEMENS | ON FILE |
| JILLIAN  CIAFFONI | ON FILE |
| JILLIAN  ELIZABETH GODSIL | ON FILE |
| JILLIAN  PERRY | ON FILE |
| JILLIAN BLAKEMAN | ON FILE |
| JILLIAN BREECE | ON FILE |
| JILLIAN BROWN | ON FILE |
| JILLIAN COLOMBO | ON FILE |
| JILLIAN ELIZABETH ROSATI | ON FILE |
| JILLIAN GARFUNKEL | ON FILE |
| JILLIAN KELLY | ON FILE |
| JILLIAN KINCAID | ON FILE |
| JILLIAN LEE ROSENBAUM | ON FILE |
| JILLIAN MUMFORD | ON FILE |
| JILLIAN NORMAN | ON FILE |
| JILLIAN ORME | ON FILE |
| JILLIAN PIA RAQUID | ON FILE |
| JILLIAN PLATKO | ON FILE |
| JILLIAN RAMOS | ON FILE |
| JILLIAN RANDEL | ON FILE |
| JILLIAN REEVES ORTIZ | ON FILE |
| JILLIAN SCHAETZLE | ON FILE |
| JILLIAN SHAPIRO | ON FILE |
| JILLIAN TAN | ON FILE |
| JILLIAN THACKER | ON FILE |
| JILLIAN TORREZ | ON FILE |
| JILLIAN WOLFE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JILLIAN YEOW | ON FILE |
| JILLY MILLER | ON FILE |
| JILMA BRYSON | ON FILE |
| JILYNN BRADSHAW | ON FILE |
| JIM | jim.chen@stretto.com |
| JIM  ANTONIOU | ON FILE |
| JIM  LIEW | ON FILE |
| JIM  SPARRGROVE | ON FILE |
| JIM 35 | ON FILE |
| JIM A DSOUZA | ON FILE |
| JIM ABEL | ON FILE |
| JIM ADAMS | ON FILE |
| JIM ALLEN | ON FILE |
| JIM ANDERSON | ON FILE |
| JIM ANGUS | ON FILE |
| JIM ATOMANUK | ON FILE |
| JIM AZRIEL | ON FILE |
| JIM BAI | ON FILE |
| JIM BANTLEY | ON FILE |
| JIM BARLOW | ON FILE |
| JIM BAZZANI | ON FILE |
| JIM BELSER | ON FILE |
| JIM BLANTON | ON FILE |
| JIM BLUEBERG | ON FILE |
| JIM BRAYTON | ON FILE |
| JIM BROCK | ON FILE |
| JIM BRYSLAND | ON FILE |
| JIM BUCK | ON FILE |
| JIM BUCKSHON | ON FILE |
| JIM BUI | ON FILE |
| Jim Burrows | burrowsasphalt@gmail.com |
| JIM CARLTON | ON FILE |
| JIM CARPENTER | ON FILE |
| JIM CARR | ON FILE |
| Jim Carr | jimacarr@hotmail.com |
| JIM CESAR LAGAYA | ON FILE |
| JIM CHA | ON FILE |
| JIM CHEUNG | ON FILE |
| JIM CHEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIM CHOI | ON FILE |
| JIM CHRISTIAN LAURENTE | ON FILE |
| JIM CIANCIA | ON FILE |
| JIM CLIPPARD | ON FILE |
| JIM COGAN | ON FILE |
| JIM CRISCI | ON FILE |
| JIM CROON | ON FILE |
| JIM CROSSFIELD | ON FILE |
| JIM CRUZ | ON FILE |
| JIM CUMMINGS | ON FILE |
| JIM DANZE | ON FILE |
| JIM DE GRAAF | ON FILE |
| JIM DELABY | ON FILE |
| Jim DeLaby | delaby@charter.net |
| JIM DILLARD | ON FILE |
| JIM DIXON | ON FILE |
| JIM DIXON | ON FILE |
| JIM DIXON | ON FILE |
| JIM DOMBKIEWICZ | ON FILE |
| JIM DOODY | ON FILE |
| JIM DRAVENSTATT-MOCERI | ON FILE |
| JIM DUFFY | ON FILE |
| JIM DWERTMAN | ON FILE |
| JIM ECKLES | ON FILE |
| JIM FABRA | ON FILE |
| JIM FALCONER | ON FILE |
| JIM FANO | ON FILE |
| JIM FANTASIA | ON FILE |
| JIM FINIKAKOS | ON FILE |
| JIM FORERO | ON FILE |
| JIM FORREST | ON FILE |
| JIM FORSTER | ON FILE |
| JIM FOWLER | ON FILE |
| JIM FREELS | ON FILE |
| JIM FREEMAN | ON FILE |
| JIM GARDNER | ON FILE |
| JIM GENTNER | ON FILE |
| JIM GIBADLO | ON FILE |
| JIM GLIMMERVEEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIM GONIS | ON FILE |
| JIM GORMAN | ON FILE |
| JIM GOW | ON FILE |
| JIM GRAF | ON FILE |
| JIM GROENEN | ON FILE |
| JIM GROGAN | ON FILE |
| JIM GU | ON FILE |
| JIM GUARDIOLA | ON FILE |
| JIM HACKETT | ON FILE |
| JIM HAMILTON | ON FILE |
| JIM HARTSEMA | ON FILE |
| JIM HILL | ON FILE |
| JIM HILL | ON FILE |
| JIM HIRSCHHORN | ON FILE |
| JIM HOERLER | ON FILE |
| JIM HOOPER | ON FILE |
| JIM HUANG | ON FILE |
| JIM IGNACCHITI | ON FILE |
| JIM IJZERMAN | ON FILE |
| JIM IN | ON FILE |
| JIM INGLE | ON FILE |
| JIM JARA | ON FILE |
| JIM JASPE | ON FILE |
| JIM JOHNSTON | ON FILE |
| JIM JONES | ON FILE |
| Jim Jourden | ON FILE |
| JIM JOURDEN | ON FILE |
| JIM KAANDORP | ON FILE |
| JIM KAO | ON FILE |
| JIM KELLER | ON FILE |
| JIM KELLEY | ON FILE |
| JIM KERSHAW | ON FILE |
| JIM KESSER | ON FILE |
| JIM KHOO | ON FILE |
| JIM KING | ON FILE |
| JIM KIRKWOOD | ON FILE |
| JIM KNUPP | ON FILE |
| JIM LADWIG | ON FILE |
| JIM LANGLOIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIM LE | ON FILE |
| JIM LEMAY | ON FILE |
| JIM LEWELLEN | ON FILE |
| JIM LEWIS | ON FILE |
| JIM LIEW | ON FILE |
| JIM LIPE | ON FILE |
| JIM LLOYD | ON FILE |
| JIM LONG | ON FILE |
| JIM LONSDALE | ON FILE |
| JIM LOWE | ON FILE |
| JIM MAREATH | ON FILE |
| JIM MARTINSON | ON FILE |
| JIM MCKERNON | ON FILE |
| JIM MCLAUGHLIN | ON FILE |
| JIM MCLEISH | ON FILE |
| JIM MIHOS | ON FILE |
| JIM MILLER | ON FILE |
| JIM MISTO | ON FILE |
| JIM MOORE | ON FILE |
| JIM MORAHAN | ON FILE |
| JIM MORIN | ON FILE |
| JIM MORRISON | ON FILE |
| JIM MULCAHY | ON FILE |
| JIM MUNAFO | ON FILE |
| Jim Munafo | jim.munafo@gmail.com |
| JIM MURRAY | ON FILE |
| JIM NERNEY | ON FILE |
| JIM NG CHEONG TIN | ON FILE |
| JIM NGUYEN | ON FILE |
| JIM NGUYEN | ON FILE |
| JIM NICHOLS | ON FILE |
| JIM NICOLSON | ON FILE |
| JIM OBRIEN | ON FILE |
| JIM OCHOA | ON FILE |
| JIM OCKERS | ON FILE |
| JIM OHLSSON | ON FILE |
| JIM ORLANDO | ON FILE |
| JIM P A BAZZANI | ON FILE |
| JIM PASTOR ABOLENCIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIM PAXTON | ON FILE |
| JIM PAYNE | ON FILE |
| JIM PEARSON | ON FILE |
| JIM PEERY | ON FILE |
| JIM PHAM | ON FILE |
| JIM PHOMMAVOHANE | ON FILE |
| Jim Phommavohane | jphommavohane@hotmail.com |
| JIM PIPER | ON FILE |
| JIM POLL NOLE ZAMORA | ON FILE |
| JIM POWELL | ON FILE |
| JIM PROUTY | ON FILE |
| JIM RANCILIO | ON FILE |
| JIM RANG | ON FILE |
| JIM RARDIN | ON FILE |
| JIM REITER | ON FILE |
| JIM RIDENS | ON FILE |
| JIM RISOLI | ON FILE |
| JIM ROBINSON | ON FILE |
| JIM ROGERS | ON FILE |
| JIM RONNING | ON FILE |
| JIM ROOT | ON FILE |
| JIM ROTH | ON FILE |
| JIM ROUTSON | ON FILE |
| Jim Routson | jandkare@gmail.com |
| JIM ROWLEY | ON FILE |
| JIM RUNESON | ON FILE |
| JIM RUSCH | ON FILE |
| JIM RUSS | ON FILE |
| JIM SAAKE | ON FILE |
| JIM SANDLUND | ON FILE |
| JIM SCHNEIDER | ON FILE |
| JIM SCROGGINS | ON FILE |
| JIM SHERRILL | ON FILE |
| JIM SINGLETERRY | ON FILE |
| JIM SOEN WONG | ON FILE |
| JIM SOGLA | ON FILE |
| JIM SOUVANNY | ON FILE |
| JIM STAPLETON | ON FILE |
| JIM STATHOPOULOS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIM STERNKOPF | ON FILE |
| JIM STEVENS | ON FILE |
| JIM SUMMERS | ON FILE |
| JIM TAN | ON FILE |
| JIM THOMAS MARIA QUODBACH | ON FILE |
| JIM TRAM | ON FILE |
| JIM TVRDY | ON FILE |
| JIM VADEVOULIS | ON FILE |
| JIM VAN DEN HAAK | ON FILE |
| JIM VAN TIGGELEN | ON FILE |
| JIM VANEK | ON FILE |
| JIM VERDI | ON FILE |
| JIM VINITUS | ON FILE |
| JIM WALTON | ON FILE |
| JIM WARMINGTON | ON FILE |
| JIM WARNER | ON FILE |
| JIM WATT | ON FILE |
| JIM WELCH | ON FILE |
| JIM WHIPPLE | ON FILE |
| JIM WIEBE | ON FILE |
| JIM WILLIAMS | ON FILE |
| JIM WINDMEIJER | ON FILE |
| JIM YU | ON FILE |
| JIM YU | ON FILE |
| JIM ZENOCK | ON FILE |
| JIM ZHANG | ON FILE |
| JIM ZOROMSKI | ON FILE |
| JIM ZUCCARO | ON FILE |
| JIMAR RICHARDSON | ON FILE |
| JIMASON RAND | ON FILE |
| JIMAX LIM ZI JIAN | ON FILE |
| JIMBO ALISON PAMINTUAN | ON FILE |
| JIMBO ANGELITO ALBA | ON FILE |
| JIMENA ASATO | ON FILE |
| JIMENA BUSCHIAZZO | ON FILE |
| JIMENA CALDERON | ON FILE |
| JIMENA CELESTE OLIVEROS | ON FILE |
| JIMENA CORTES | ON FILE |
| JIMENA DE URIA ZUNIGA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIMENA DI PIETRO | ON FILE |
| JIMENA EDITH PEREZ | ON FILE |
| JIMENA ELIZABETH VARGAS LOPEZ | ON FILE |
| JIMENA JANETH TORRES | ON FILE |
| JIMENA LEDESMA | ON FILE |
| JIMENA LUSTIG | ON FILE |
| JIMENA MOLINA | ON FILE |
| JIMENA PEREZ DEVOTO | ON FILE |
| JIMENA RUBIO MARIN | ON FILE |
| JIMENA VALENZUELA | ON FILE |
| JIMENEZ FABIOLA | ON FILE |
| JIMENEZ JAIME | ON FILE |
| JIMENEZ WEERDEN | ON FILE |
| Jimenez, Carla | ON FILE |
| Jimenez, Christopher | ON FILE |
| Jimenez, Kyle | ON FILE |
| Jimenez, Michael | ON FILE |
| JIMI DICARLINI NIELSEN | ON FILE |
| JIMI FRIIS | ON FILE |
| JIMI KWON | ON FILE |
| JIMI WALTERS | ON FILE |
| JIMIN EUN | ON FILE |
| JIMIN LEE | ON FILE |
| JIMKUTA  SANDA | ON FILE |
| JIMLEE PAUL | ON FILE |
| JIMM CHEW | ON FILE |
| JIMMARZ BASALO | ON FILE |
| JIMMI CHRISTENSEN | ON FILE |
| JIMMI DIGE BACH | ON FILE |
| JIMMI HANSEN | ON FILE |
| JIMMI HO | ON FILE |
| JIMMI LILJEHULT | ON FILE |
| JIMMI LURAS | ON FILE |
| JIMMI PETERSEN | ON FILE |
| JIMMI RASMUSSEN | ON FILE |
| JIMMI SKOV | ON FILE |
| JIMMI VROUE | ON FILE |
| JIMMIE  TRAM | ON FILE |
| JIMMIE ANDERSON JR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIMMIE CICCARELLO | ON FILE |
| JIMMIE COLLAZO | ON FILE |
| JIMMIE FRIBERG | ON FILE |
| JIMMIE HUYNH | ON FILE |
| Jimmie Huynh | jimmie.huynh@gmail.com |
| JIMMIE INGRAM JR | ON FILE |
| JIMMIE LOGAN | ON FILE |
| JIMMIE OPILLA | ON FILE |
| JIMMIE POWELL II | ON FILE |
| JIMMIE ROBINSON | ON FILE |
| JIMMIE SMART | ON FILE |
| JIMMIE STEEMER LL | ON FILE |
| JIMMIE STEINBECK | ON FILE |
| JIMMIE TOLLIVER | ON FILE |
| JIMMIE TOMLIN | ON FILE |
| JIMMIE VILLANUEVA | ON FILE |
| JIMMIE WEHMEYER | ON FILE |
| JIMMIE WELCH III | ON FILE |
| JIMMIE WILSON | ON FILE |
| JIMMY AGUILAR | ON FILE |
| JIMMY CHANG | ON FILE |
| JIMMY CHEN | ON FILE |
| JIMMY DELVA | ON FILE |
| JIMMY EGUCHI | ON FILE |
| JIMMY FU | ON FILE |
| JIMMY KAN | ON FILE |
| JIMMY LOUGHNANE | ON FILE |
| JIMMY LOVE | ON FILE |
| JIMMY MOUILLARD | ON FILE |
| JIMMY NASON | ON FILE |
| JIMMY POMERLEAU | ON FILE |
| JIMMY SANCHEZ | ON FILE |
| JIMMY SMITH | ON FILE |
| JIMMY THAM | ON FILE |
| JIMMY TRAC | ON FILE |
| JIMMY ZHANG | ON FILE |
| JIMMY ACOSTA | ON FILE |
| JIMMY ALBERT | ON FILE |
| JIMMY ALEJANDRO TORRES REYNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIMMY ANDREOTTI | ON FILE |
| JIMMY ANH TUAN NGUYEN | ON FILE |
| JIMMY ARNOLD | ON FILE |
| JIMMY ASPLUND | ON FILE |
| JIMMY AULAKH | ON FILE |
| JIMMY BAPTISTE | ON FILE |
| JIMMY BARCEBAL | ON FILE |
| Jimmy Barcebal | jimmybarcebal40@gmail.com |
| JIMMY BARKER | ON FILE |
| JIMMY BATHIA | ON FILE |
| JIMMY BAUGHMAN | ON FILE |
| JIMMY BECKMAN | ON FILE |
| JIMMY BELL | ON FILE |
| JIMMY BENNIZZOTTI | ON FILE |
| JIMMY BEPOIX-ISABEY | ON FILE |
| JIMMY BLANCO | ON FILE |
| JIMMY BOISNEAULT | ON FILE |
| JIMMY BOUDIN | ON FILE |
| JIMMY BRACCO | ON FILE |
| JIMMY BROCHERO | ON FILE |
| JIMMY BROCHERO | ON FILE |
| JÍMMY BROCHERO. | ON FILE |
| JIMMY BROWN | ON FILE |
| JIMMY BROWN | ON FILE |
| JIMMY BRUEN | ON FILE |
| JIMMY BUNDIN | ON FILE |
| JIMMY BYUN | ON FILE |
| JIMMY CARFANTAN | ON FILE |
| JIMMY CARLTON | ON FILE |
| JIMMY CARON-BÉLANGER | ON FILE |
| JIMMY CASTILLO | ON FILE |
| JIMMY CAY | ON FILE |
| JIMMY CHAI | ON FILE |
| JIMMY CHALCO PAZ | ON FILE |
| JIMMY CHALEUNPHONE | ON FILE |
| JIMMY CHAN | ON FILE |
| JIMMY CHAN | ON FILE |
| JIMMY CHANG | ON FILE |
| JIMMY CHARRIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIMMY CHAU | ON FILE |
| JIMMY CHEUNG | ON FILE |
| JIMMY CHIANG | ON FILE |
| JIMMY CHOI | ON FILE |
| JIMMY CHONG KIAH CHONG | ON FILE |
| JIMMY CHOU | ON FILE |
| JIMMY CHRISTOPHER LUNA | ON FILE |
| JIMMY CHU | ON FILE |
| JIMMY CJURO APAZA | ON FILE |
| JIMMY COK | ON FILE |
| JIMMY CROSSON | ON FILE |
| JIMMY DARSONO | ON FILE |
| JIMMY DAU | ON FILE |
| JIMMY DAVID JAMES | ON FILE |
| JIMMY DAVIS | ON FILE |
| JIMMY DAVIS | ON FILE |
| JIMMY DAVIS | ON FILE |
| JIMMY DE BONTRIDDER | ON FILE |
| JIMMY DE JONG | ON FILE |
| JIMMY DE LA PAZ | ON FILE |
| JIMMY DEAN | ON FILE |
| JIMMY DEHART SR | ON FILE |
| JIMMY DEKKER | ON FILE |
| JIMMY DENE WILLIAMSON | ON FILE |
| JIMMY DENTON | ON FILE |
| JIMMY DESPINOY | ON FILE |
| JIMMY DEUEZ | ON FILE |
| JIMMY DIRR | ON FILE |
| JIMMY DJUNAIDI | ON FILE |
| JIMMY DO | ON FILE |
| JIMMY DOMINGO | ON FILE |
| JIMMY DON BROWN | ON FILE |
| JIMMY DUN | ON FILE |
| JIMMY DURAN | ON FILE |
| JIMMY DURIBREU | ON FILE |
| JIMMY DUTHILLEUL | ON FILE |
| JIMMY ENGLISH | ON FILE |
| JIMMY ESCHERICH | ON FILE |
| JIMMY EUL SALTERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIMMY FACUN | ON FILE |
| JIMMY FADAYOMI | ON FILE |
| JIMMY FAULKNER | ON FILE |
| JIMMY FRANCISCO CUELLAR ERAZO | ON FILE |
| JIMMY FRANCO | ON FILE |
| JIMMY FRANKEN | ON FILE |
| JIMMY FREDERIKSEN | ON FILE |
| JIMMY FRIIS | ON FILE |
| JIMMY FUNKHOUSER | ON FILE |
| JIMMY GANN | ON FILE |
| JIMMY GAUDUCHEAU | ON FILE |
| JIMMY GAUTHIEROT | ON FILE |
| JIMMY GAY CHOON HEE | ON FILE |
| JIMMY GBOLLIE | ON FILE |
| JIMMY GIANG | ON FILE |
| JIMMY GIBBERUD | ON FILE |
| JIMMY GONZALEZ | ON FILE |
| JIMMY GRANATH | ON FILE |
| JIMMY GRAY JR | ON FILE |
| JIMMY GREENFIELD | ON FILE |
| JIMMY GRENIER | ON FILE |
| JIMMY GU | ON FILE |
| JIMMY HAKANSSON | ON FILE |
| JIMMY HAN | ON FILE |
| JIMMY HANNA | ON FILE |
| JIMMY HARBHAJAN | ON FILE |
| JIMMY HARDINA | ON FILE |
| JIMMY HASSA | ON FILE |
| JIMMY HEDRICK | ON FILE |
| JIMMY HERMANSSON | ON FILE |
| JIMMY HERNANDEZ | ON FILE |
| JIMMY HERNANDEZ | ON FILE |
| JIMMY HERNANDEZ | ON FILE |
| JIMMY HERVO | ON FILE |
| JIMMY HICKMAN | ON FILE |
| JIMMY HIEN THAI LE | ON FILE |
| JIMMY HIM | ON FILE |
| JIMMY HO | ON FILE |
| JIMMY HODGES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIMMY HOMER | ON FILE |
| JIMMY HONG | ON FILE |
| JIMMY HOW | ON FILE |
| JIMMY HSU | ON FILE |
| JIMMY HUANG | ON FILE |
| JIMMY HUANG | ON FILE |
| JIMMY HUI | ON FILE |
| JIMMY HUI PHAT | ON FILE |
| JIMMY HUMANIA | ON FILE |
| JIMMY HUNG PHAM | ON FILE |
| JIMMY INIJEZE | ON FILE |
| JIMMY IP | ON FILE |
| JIMMY JAMIESON | ON FILE |
| JIMMY JEAN-CLAUDE MAURICE CAPET | ON FILE |
| JIMMY JOHNSON | ON FILE |
| JIMMY JONG | ON FILE |
| JIMMY JULIEN | ON FILE |
| JIMMY JUNAIDI | ON FILE |
| JIMMY JUNG | ON FILE |
| JIMMY KANG | ON FILE |
| JIMMY KELLY | ON FILE |
| JIMMY KIEBLER | ON FILE |
| JIMMY KIM | ON FILE |
| JIMMY KLINTBERG | ON FILE |
| JIMMY KNIGHT | ON FILE |
| JIMMY KOOPMAN | ON FILE |
| JIMMY KOSCIANSKI | ON FILE |
| JIMMY KOSTRO | ON FILE |
| JIMMY KRISTIAN DANEFLINT | ON FILE |
| JIMMY KWOK | ON FILE |
| JIMMY LACHANCE | ON FILE |
| JIMMY LAI | ON FILE |
| JIMMY LAM | ON FILE |
| JIMMY LAM | ON FILE |
| JIMMY LAM | ON FILE |
| JIMMY LAMONT LOWERY | ON FILE |
| JIMMY LARBI DJABALI | ON FILE |
| JIMMY LATCHMAN | ON FILE |
| JIMMY LAU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIMMY LAURENT | ON FILE |
| JIMMY LAW | ON FILE |
| JIMMY LE | ON FILE |
| JIMMY LECHAT | ON FILE |
| JIMMY LECONTE | ON FILE |
| JIMMY LEDFORD | ON FILE |
| JIMMY LEYOW | ON FILE |
| JIMMY LI | ON FILE |
| JIMMY LIDBERG | ON FILE |
| JIMMY LIEN | ON FILE |
| JIMMY LIEU | ON FILE |
| JIMMY LIM | ON FILE |
| JIMMY LIN | ON FILE |
| JIMMY LITTMANN | ON FILE |
| JIMMY LIU | ON FILE |
| JIMMY LIU | ON FILE |
| JIMMY LIU | ON FILE |
| JIMMY LIU | ON FILE |
| JIMMY LOGAN | ON FILE |
| JIMMY LONDO | ON FILE |
| JIMMY LOW | ON FILE |
| JIMMY LUGO | ON FILE |
| JIMMY LUND | ON FILE |
| JIMMY LYCURGUE | ON FILE |
| JIMMY MALONE | ON FILE |
| JIMMY MARCHETTO | ON FILE |
| JIMMY MARTINEZ | ON FILE |
| JIMMY MCCOWAN | ON FILE |
| JIMMY MEUNEVISETH | ON FILE |
| JIMMY MIESEN | ON FILE |
| JIMMY MONCRIEF | ON FILE |
| JIMMY MONET | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIMMY NGUYEN | ON FILE |
| JIMMY NGUYEN | ON FILE |
| JIMMY NUNEWAIE | ON FILE |
| JIMMY OBMAR MARTINEZ | ON FILE |
| JIMMY ORLANDO ARIAS JR | ON FILE |
| JIMMY OTALORA | ON FILE |
| JIMMY OU YANG | ON FILE |
| JIMMY PACKER | ON FILE |
| JIMMY PANIE | ON FILE |
| JIMMY PAOLI | ON FILE |
| JIMMY PARKS | ON FILE |
| JIMMY PARR | ON FILE |
| JIMMY PASSARELLI | ON FILE |
| JIMMY PAYET | ON FILE |
| JIMMY PAYNE | ON FILE |
| JIMMY PEH | ON FILE |
| JIMMY PENG | ON FILE |
| JIMMY PERALTA | ON FILE |
| JIMMY PERROTTON | ON FILE |
| JIMMY PERRY | ON FILE |
| JIMMY PETERSEN | ON FILE |
| JIMMY PHAM | ON FILE |
| JIMMY PHAM | ON FILE |
| JIMMY PIERRE | ON FILE |
| JIMMY PILOTE | ON FILE |
| JIMMY PIMENTEL | ON FILE |
| JIMMY POTERALA | ON FILE |
| JIMMY POUSSIER | ON FILE |
| JIMMY PULLARA | ON FILE |
| JIMMY PURCHASE | ON FILE |
| JIMMY QUACH | ON FILE |
| JIMMY RAMIREZ | ON FILE |
| JIMMY RAMIREZ | ON FILE |
| JIMMY RAMIREZ | ON FILE |
| JIMMY RAMIREZ | jimmyeramirez@gmail.com |
| JIMMY RAMIREZ | thejunkemailaddress1@gmail.com |
| JIMMY RAMOS | ON FILE |
| JIMMY RAZON | ON FILE |
| JIMMY RENE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JIMMY REYNAERT | ON FILE |
| JIMMY RICHARD | ON FILE |
| JIMMY ROCHAT | ON FILE |
| JIMMY RODAER | ON FILE |
| JIMMY RODGERS | ON FILE |
| JIMMY RODRÍGUEZ | ON FILE |
| JIMMY RÜTER | ON FILE |
| JIMMY SAVALA | ON FILE |
| JIMMY SCARLETT | ON FILE |
| JIMMY SCHAPIRA | ON FILE |
| JIMMY SCHEFFER | ON FILE |
| Jimmy Scheffer | jim.schefferjacobus@gmail.com |
| JIMMY SEANG | ON FILE |
| JIMMY SEPHIHA | ON FILE |
| JIMMY SHAOHSIAO CHANG | ON FILE |
| JIMMY SHARMA | ON FILE |
| JIMMY SHIH | ON FILE |
| JIMMY SHRECK | ON FILE |
| JIMMY SHUTICH | ON FILE |
| JIMMY SILVANIA | ON FILE |
| JIMMY SOVANNARITH LEANG | ON FILE |
| JIMMY SPACK | ON FILE |
| JIMMY STANISEF | ON FILE |
| JIMMY SZEWS | ON FILE |
| JIMMY TA | ON FILE |
| JIMMY TAMPUBOLON | ON FILE |
| JIMMY TANZI | ON FILE |
| JIMMY TANZIL | ON FILE |
| JIMMY TEAS | ON FILE |
| JIMMY TEO | ON FILE |
| JIMMY THAI | ON FILE |
| JIMMY THOMAS | ON FILE |
| JIMMY THÖRNBERG | ON FILE |
| JIMMY TON | ON FILE |
| JIMMY TOON | ON FILE |
| JIMMY TOUCH | ON FILE |
| JIMMY TRAM | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIMMY TRAN | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TRAN | ON FILE |
| JIMMY TREBES | ON FILE |
| JIMMY TRUONG | ON FILE |
| JIMMY TRUONG | ON FILE |
| JIMMY TSHERING | ON FILE |
| JIMMY TSOO | ON FILE |
| JIMMY TSUI | ON FILE |
| JIMMY VACAREANU | ON FILE |
| JIMMY VALENTIN | ON FILE |
| JIMMY VEJIL MARTINEZ | ON FILE |
| JIMMY VERAZON AGSALUD | ON FILE |
| JIMMY VERAZON AGSALUD | ON FILE |
| JIMMY VERMEULEN | ON FILE |
| JIMMY VINH TU TRUONG | ON FILE |
| JIMMY VO | ON FILE |
| JIMMY VO | ON FILE |
| JIMMY WANG | ON FILE |
| JIMMY WARMENHOVEN | ON FILE |
| JIMMY WARREN | ON FILE |
| JIMMY WEGENER | ON FILE |
| JIMMY WEINREICH | ON FILE |
| JIMMY WESTLUND | ON FILE |
| JIMMY WILKIE POETAI-TOOFA | ON FILE |
| JIMMY WILLARD PIERCEY | ON FILE |
| JIMMY WILLIAMS | ON FILE |
| JIMMY WILLSON | ON FILE |
| JIMMY WILSON JR | ON FILE |
| JIMMY WOMACK | ON FILE |
| JIMMY WONG | ON FILE |
| JIMMY WONG | ON FILE |
| JIMMY WOO | ON FILE |
| JIMMY WYLIE | ON FILE |
| JIMMY WYNN | ON FILE |
| JIMMY YANG LIANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIMMY YAO | ON FILE |
| JIMMY YE | ON FILE |
| JIMMY YE ZHU | ON FILE |
| JIMMY YIN | ON FILE |
| JIMMY YOON | ON FILE |
| JIMMY YU | ON FILE |
| JIMMY ZAYAS | ON FILE |
| JIMMY ZHANG | ON FILE |
| JIMMY ZHANG | ON FILE |
| JIMMY ZHENG | ON FILE |
| JIMMY ZHONG | ON FILE |
| JIMMY, ÓTÁLORA | ON FILE |
| JIMMY. OTÁIORA BR. | ON FILE |
| JIMMYE LEE WARE | ON FILE |
| JIMOH BOLAJI | ON FILE |
| JIMOH SEYI | ON FILE |
| JIMS BIZAGUET | ON FILE |
| JIMSHER BUISHVILI | ON FILE |
| JIMSON TAMANO | ON FILE |
| JIM-STEFHAN JOHANSEN | ON FILE |
| JIMWEL CARANDANG | ON FILE |
| JIMWELL JAVIER CASTILLO | ON FILE |
| JIMWOO KIM | ON FILE |
| JIMY TU TRUONG HUYNH | ON FILE |
| JIN AUN NG | ON FILE |
| JIN BAES | ON FILE |
| JIN BAI | ON FILE |
| JIN CHANG | ON FILE |
| JIN CHING JENNIFER YIP | ON FILE |
| JIN CHO | ON FILE |
| JIN CHOI | ON FILE |
| JIN CHONG TAN | ON FILE |
| JIN CHONG WILLIAM SIM | ON FILE |
| JIN CHUN | ON FILE |
| JIN CHUNG | ON FILE |
| JIN CONG THAM | ON FILE |
| JIN EN LIEW | ON FILE |
| JIN GAO | ON FILE |
| JIN GUN LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIN GUO | ON FILE |
| JIN GUO | ON FILE |
| JIN HE LIN | ON FILE |
| JIN HEE KIM | ON FILE |
| JIN HEE KONG | ON FILE |
| JIN HI PARK | ON FILE |
| JIN HOI KIM | ON FILE |
| JIN HONG | ON FILE |
| JIN HONG | ON FILE |
| JIN HONG LEE | ON FILE |
| JIN HOWE TEO | ON FILE |
| JIN HUI LEE | ON FILE |
| JIN HUI LEE | ON FILE |
| JIN HYE WAN | ON FILE |
| JIN HYUK JUNG | ON FILE |
| JIN HYUNG STEPHEN PARK | ON FILE |
| JIN JACK NG | ON FILE |
| JIN JIA | ON FILE |
| JIN JIE KOH | ON FILE |
| JIN JIE ONG | ON FILE |
| JIN JUN ZHAO | ON FILE |
| JIN KAI HSU | ON FILE |
| JIN KANG | ON FILE |
| JIN KANG | ON FILE |
| JIN KEAT LAI | ON FILE |
| JIN KHOO | ON FILE |
| JIN KIM | ON FILE |
| JIN KIM | ON FILE |
| JIN KWEE WONG | ON FILE |
| JIN KWON | ON FILE |
| JIN LAI | ON FILE |
| JIN LEE | ON FILE |
| JIN LEM | ON FILE |
| JIN LEUNG | ON FILE |
| JIN LIM | ON FILE |
| JIN LIN | ON FILE |
| JIN LIU | ON FILE |
| JIN LUO | ON FILE |
| JIN MEI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIN MING LIM | ON FILE |
| JIN NYUNG KIM | ON FILE |
| JIN OH | ON FILE |
| JIN OH KIM | ON FILE |
| JIN PARK | ON FILE |
| JIN PING TAN | ON FILE |
| JIN PYO | ON FILE |
| JIN QIAO | ON FILE |
| JIN RONG PHUA | ON FILE |
| JIN SEO | ON FILE |
| JIN SEOK PARK | ON FILE |
| JIN SEON | ON FILE |
| JIN SEONGLYONG | ON FILE |
| JIN SHAW | ON FILE |
| JIN SHEN | ON FILE |
| JIN SHI | ON FILE |
| JIN SHIN | ON FILE |
| JIN SHIN | ON FILE |
| JIN SIN | ON FILE |
| JIN SIN POH | ON FILE |
| JIN SOO CHU | ON FILE |
| JIN SUH | ON FILE |
| JIN THAO | ON FILE |
| JIN UK KIM | ON FILE |
| JIN VONG | ON FILE |
| JIN W JEONG | ON FILE |
| JIN WAI CHONG | ON FILE |
| JIN WAN PARK | ON FILE |
| JIN WEI CHUAH | ON FILE |
| JIN WEI LEE | ON FILE |
| JIN WEI LIM | ON FILE |
| JIN WEN NG | ON FILE |
| JIN WILLIAMS | ON FILE |
| JIN WON LEE | ON FILE |
| JIN WONGSIRI | ON FILE |
| JIN WOO HAN | ON FILE |
| JIN WOO KIM | ON FILE |
| JIN WOO PARK | ON FILE |
| JIN WOO PARK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIN WU | ON FILE |
| JIN WU | ON FILE |
| JIN WU | ON FILE |
| JIN WU | ON FILE |
| JIN WU | ON FILE |
| JIN WU | ON FILE |
| JIN WU LOW | ON FILE |
| JIN XIANG HAN | ON FILE |
| JIN XING KOH | ON FILE |
| JIN XING QUAH | ON FILE |
| JIN XING TAN | ON FILE |
| JIN XU | ON FILE |
| JIN XU | ON FILE |
| JIN XUAN CHEN | ON FILE |
| JIN XUAN TEH | ON FILE |
| JIN XUN TAN | ON FILE |
| JIN YAN TAN | ON FILE |
| JIN YANG ONG | ON FILE |
| JIN YE | ON FILE |
| JIN YI ANG | ON FILE |
| JIN YI CHOY | ON FILE |
| JIN YI MYE | ON FILE |
| JIN YOM | ON FILE |
| JIN YOUNG KIM | ON FILE |
| JIN YOUNG PARK | ON FILE |
| JIN ZHENG LIM | ON FILE |
| Jin, Amelia | ON FILE |
| JIN, DONGMING | ON FILE |
| Jin, Tan Eu | ON FILE |
| JIN, YONGHO | ON FILE |
| JIN, YUN | ON FILE |
| JINA  SIN | ON FILE |
| JINA BOWERS | ON FILE |
| JINA DEHGHANPIR | ON FILE |
| JINA ETIENNE | ON FILE |
| JINA KIM | ON FILE |
| JINA LEE | ON FILE |
| JINA LIN | ON FILE |
| JINA MAGHAMEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JINA YOO | ON FILE |
| JINAL BHATIA | ON FILE |
| JINAL PATEL | ON FILE |
| JINAL SEJPAL | ON FILE |
| JINALKUMAR PATEL | ON FILE |
| JINAN DJABER | ON FILE |
| JINAN JUBAYLI | ON FILE |
| JINBO ZENG | ON FILE |
| JINCHUN XIE | ON FILE |
| JINCONG WU | ON FILE |
| JINCY EAPEN | ON FILE |
| JINDARAT MAROCHI KONGPHAN | ON FILE |
| JINDONG HUANG | ON FILE |
| JINDRICH  STEPANEK | ON FILE |
| JINDŘICH  STŘELKA | ON FILE |
| JINDRICH BUCAN | ON FILE |
| JINDRICH FIALKA | ON FILE |
| JINDRICH GOLDMANN | ON FILE |
| JINDRICH JESINEK | ON FILE |
| JINDŘICH JINDŘICH | ON FILE |
| JINDŘICH KOVAČ | ON FILE |
| JINDRICH MAROUSEK | ON FILE |
| JINDRICH MICHALEK | ON FILE |
| JINDŘICH MIKŠOVSKÝ | ON FILE |
| JINDŘICH MUSIL | ON FILE |
| JINDRICH POLASEK | ON FILE |
| JINDŘICH PYTLÍK | ON FILE |
| JINDŘICH SOBOTKA | ON FILE |
| JINDRICH STANEK | ON FILE |
| JINDRICH STERBA | ON FILE |
| JINDRICH SUSEN | ON FILE |
| JINDŘICH ŠVIHNOS | ON FILE |
| JINDŘICH SVOBODA | ON FILE |
| JINDRICH VAVROUSEK | ON FILE |
| JINE HAN | ON FILE |
| JINEEL PATEL | ON FILE |
| JINENDRA JAYASANKA KARIYAPPERUMA ATHUKORALAGE DON | ON FILE |
| JINESH DOSHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JINESH GEORGE | ON FILE |
| JINESH HARESH HARDE | ON FILE |
| JINESH PATEL | ON FILE |
| JINESH PATEL | ON FILE |
| JINESH PATEL | ON FILE |
| JINESH PATEL | ON FILE |
| JINEVRA HOWARD | ON FILE |
| JINFAN TANG | ON FILE |
| JING AN | ON FILE |
| JING AN | ON FILE |
| JING ARUNOTIVIVAT | ON FILE |
| JING BAO NG | ON FILE |
| JING BILLONES | ON FILE |
| JING CHANG | ON FILE |
| JING CHEN | ON FILE |
| JING CHEN | ON FILE |
| JING CHEN LU | ON FILE |
| JING CHENG | ON FILE |
| JING CHUAN LIM | ON FILE |
| JING CHYI PANG | ON FILE |
| JING EN CHEW | ON FILE |
| JING EN XU | ON FILE |
| JING HAN LEE | ON FILE |
| JING HANG CHOO | ON FILE |
| JING HENG TAN | ON FILE |
| JING HENG TOK | ON FILE |
| JING HOU YEUNG | ON FILE |
| JING HUA TOH | ON FILE |
| JING HUANG | ON FILE |
| JING HUI CHEE | ON FILE |
| JING HUI THAM | ON FILE |
| JING HUI WONG | ON FILE |
| JING HUNG TAN | ON FILE |
| JING HWANG | ON FILE |
| JING JHI TEE | ON FILE |
| JING JIE KIM | ON FILE |
| JING JIE NG | ON FILE |
| JING JIN | ON FILE |
| JING JING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JING JING LAI | ON FILE |
| JING JING LIU | ON FILE |
| JING KAI CHUA | ON FILE |
| JING KANG | ON FILE |
| JING LEE | ON FILE |
| JING LEE | ON FILE |
| JING LI | ON FILE |
| JING LI | ON FILE |
| JING LI KOAY | ON FILE |
| JING LIN | ON FILE |
| JING LING | ON FILE |
| JING LIU | ON FILE |
| JING LONG NG | ON FILE |
| JING LOON GOH | ON FILE |
| JING LOONG JERRY CHONG | ON FILE |
| JING LUN JAIN | ON FILE |
| JING MEI PEH | ON FILE |
| JING MIAN TAY | ON FILE |
| JING MIN TAN | ON FILE |
| JING MIN WOO | ON FILE |
| JING MORILLO | ON FILE |
| JING NAM YU | ON FILE |
| JING PING WU | ON FILE |
| JING POK LIM | ON FILE |
| JING RONG SEAK | ON FILE |
| JING ROU NG | ON FILE |
| JING RU LIEW | ON FILE |
| JING RUAN | ON FILE |
| JING SAN TAN | ON FILE |
| JING SHEN CHAN | ON FILE |
| JING SHI | ON FILE |
| JING SUN | ON FILE |
| JING TANG | ON FILE |
| JING TONG CHOY | ON FILE |
| JING WANG | ON FILE |
| JING WANG | ON FILE |
| JING WANG | ON FILE |
| JING WANG | ON FILE |
| JING WEI LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JING WEI LIU | ON FILE |
| JING WEI YUEN | ON FILE |
| JING WEN NG | ON FILE |
| JING WEN YUEN | ON FILE |
| JING WU | ON FILE |
| JING WU | ON FILE |
| JING XIANG LIM | ON FILE |
| JING XIUAN LIM | ON FILE |
| JING XU | ON FILE |
| JING XUAN QUEK | ON FILE |
| JING YAN LEE | ON FILE |
| JING YANG | ON FILE |
| JING YANG LIM | ON FILE |
| JING YAU LIN | ON FILE |
| JING YI CHEE | ON FILE |
| JING YI GOH | ON FILE |
| JING YIH LEE | ON FILE |
| JING YIK CHAN | ON FILE |
| JING YIN NG | ON FILE |
| JING YING ONG | ON FILE |
| JING YING YEO | ON FILE |
| JING YONG TAY | ON FILE |
| JING YONG WONG | ON FILE |
| JING YUAN | ON FILE |
| JING YUAN HENG | ON FILE |
| JING ZHAN LIM | ON FILE |
| JING ZHANG | ON FILE |
| JING ZHAO | ON FILE |
| JING ZHE KIM | ON FILE |
| JINGAN WANG | ON FILE |
| JINGCHAO LIU | ON FILE |
| JINGCHUN WU | ON FILE |
| JINGFENG SUN | ON FILE |
| JINGFENG JONATHAN EIO | ON FILE |
| JINGFU HSU | ON FILE |
| JINGGU ZHOU | ON FILE |
| JINGHUA LUAN | ON FILE |
| JINGHUI LIM | ON FILE |
| JINGJIAO HE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JINGJIE HUANG | ON FILE |
| JINGJING BRUSKY | ON FILE |
| JINGJING DAN | ON FILE |
| JINGKUN ZHUANG | ON FILE |
| JINGLEI HILL | ON FILE |
| JINGLEI LUO | ON FILE |
| JINGLI YU | ON FILE |
| JINGLIANG LOH | ON FILE |
| JINGLIANG QIAN | ON FILE |
| JINGLONG HUANG | ON FILE |
| JINGNA ZHAO | ON FILE |
| JINGPING ZHANG | ON FILE |
| JINGQI FAN | ON FILE |
| JINGQUAN SUN | ON FILE |
| JINGRAN SUN | ON FILE |
| JINGRONG ERWIN NG | ON FILE |
| JINGRU SUN | ON FILE |
| JINGSHAN RUAN | ON FILE |
| JINGSHI ZHANG | ON FILE |
| JINGSONG ZHU | ON FILE |
| JINGTIAN XIE | ON FILE |
| JINGTING HE | ON FILE |
| JINGWEN BENEDICK KEE | ON FILE |
| JINGXIAN LI | ON FILE |
| JINGXIN TIAN | ON FILE |
| JINGXUAN WU | ON FILE |
| JINGYI HUANG | ON FILE |
| JING-YI LIU | ON FILE |
| JINGYI TAN | ON FILE |
| JINGYI THEIS | ON FILE |
| JINGYI ZHANG | ON FILE |
| JINGYING CHAN | ON FILE |
| JINGYING LIN | ON FILE |
| JINGYU HE | ON FILE |
| JINGYU YANG | ON FILE |
| JINGYUAN CHEN | ON FILE |
| JINGYUAN ZHANG | ON FILE |
| JINGZHEN CHEN | ON FILE |
| JINGZHI BAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JINHA PARK | ON FILE |
| JINHAK KIM | ON FILE |
| JINHAN CHOI | ON FILE |
| JINHEE HAN | ON FILE |
| JINHEE KIM | ON FILE |
| JINHEE LEE | ON FILE |
| JINHO HONG | ON FILE |
| JINHUI LEE | ON FILE |
| JINHUI LEE | ON FILE |
| JINHYO PARK | ON FILE |
| JINHYOUNG JEONG | ON FILE |
| JINHYOUNG PARK | ON FILE |
| JINHYOUNG PARK | ON FILE |
| JINHYUK GANG | ON FILE |
| JINHYUK YOO | ON FILE |
| JIN-HYUN HUH | ON FILE |
| JINHYUNG PARK | ON FILE |
| JINHYUNG PARK | ON FILE |
| JINIEL CRUZ | ON FILE |
| JINIT SHAH | ON FILE |
| JINIT SHAH | ON FILE |
| JINJIE ZHENG | ON FILE |
| JINJU BAE | ON FILE |
| JINJU PARK | ON FILE |
| JINKE SHA | ON FILE |
| JINKI YOO | ON FILE |
| JINKYENG KOO | ON FILE |
| JINKYU PARK | ON FILE |
| JINLI ZHANG | ON FILE |
| JINLIN ZHANG | ON FILE |
| JINLONG LI | ON FILE |
| JINMIN XU | ON FILE |
| JÍNMY ÓTALORÁ. B | ON FILE |
| JINMY WILMETT ABARCA MARTINEZ | ON FILE |
| JINN LIM | ON FILE |
| Jinn, Lim | ON FILE |
| JINNY CHONG | ON FILE |
| JINNY KOO -IRVINE | ON FILE |
| JINPYO HONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JINQUAN HUANG | ON FILE |
| JINRAK SON | ON FILE |
| JINRAN KIM | ON FILE |
| JINRONG CHUA | ON FILE |
| JINRONG LIN | ON FILE |
| JINRONG MA | ON FILE |
| JINRU CHEN | ON FILE |
| JINSEO PARK | ON FILE |
| JINSEOP KIM | ON FILE |
| Jinseop Kim | 1007sky@gmail.com |
| Jinseop Shin | ON FILE |
| JINSEOP SHIN | ON FILE |
| JINSHU ZHANG | ON FILE |
| JINSOL YUK | ON FILE |
| JINSONG LI | ON FILE |
| JINSU HA | ON FILE |
| JINSU OH | ON FILE |
| JINSUK PAUL LEE | ON FILE |
| JINSUP PARK | ON FILE |
| JINTANA MUNCHAROEN | ON FILE |
| JINTAO HU | ON FILE |
| JINTAO TAN | ON FILE |
| JINTO PAUL | ON FILE |
| JINWEI MALCOLM SIM | ON FILE |
| JINWEN LOH | ON FILE |
| JINWEN LOW | ON FILE |
| JINWES LLC | ON FILE |
| JINWI GHOGOMU | ON FILE |
| JINWON CHOI | ON FILE |
| JINWOO LEE | ON FILE |
| JINWOO KIM | ON FILE |
| JINWOO LEE | ON FILE |
| JINWOO PARK | ON FILE |
| JINWOO YOM | ON FILE |
| JINXIAN LIN | ON FILE |
| JINXIANG XU | ON FILE |
| JINXING CHENG | ON FILE |
| JINYE WEN | ON FILE |
| JINYI LIU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JINYONG CHOI | ON FILE |
| JINYOUNG JO | ON FILE |
| JINYOUNG JUNG | ON FILE |
| JINYOUNG KIM | ON FILE |
| JINYOUNG LIM | ON FILE |
| JINYU GUAN | ON FILE |
| JINYUE JI | ON FILE |
| JINYUNG BAEK | ON FILE |
| JINZHE LI | ON FILE |
| JINZHI LI | ON FILE |
| JINZHOU LI | ON FILE |
| JINZHOU LI | ON FILE |
| JINZHOU LI | ON FILE |
| JINZHOU LI | ON FILE |
| JINZHU YU | ON FILE |
| JIO FRONC | ON FILE |
| JIONG OU | ON FILE |
| JIONG SHEN | ON FILE |
| JIONGBO ZHANG | ON FILE |
| JIONGHONG CHIN | ON FILE |
| JIONGJIONG WU | ON FILE |
| JIONI MACAYA | ON FILE |
| JIOVANNI MARCELIN | ON FILE |
| JIP HACQUEBARD | ON FILE |
| JIP KERSSIES | ON FILE |
| JIP LAUWERS | ON FILE |
| JIP OTTEN | ON FILE |
| JIP SLAMAN | ON FILE |
| JIP VREESWIJK | ON FILE |
| JIP WOLTERS | ON FILE |
| JIPA MARCUS | ON FILE |
| JIPCY CAROLINA AMADOR SULBARAN | ON FILE |
| JIQIANG FOO | ON FILE |
| JIQIONG YUE | ON FILE |
| JIRA VINYOOPONGPHAN | ON FILE |
| JIRADA TUMKLEEB | ON FILE |
| JIRADTITIGARN CHAMNONGVONGSE | ON FILE |
| JIRAKIT JONGSUWAN | ON FILE |
| JIRAMET UBONPHULPHOL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIRAMEZT JIRASEVIJINDA | ON FILE |
| JIRANART CHOUNONT | ON FILE |
| JIRANART CHOUNONT | ON FILE |
| JIRANART CHOUNONT | ON FILE |
| JIRANTANIN SOPONVIRIYANON | ON FILE |
| JIRAPA JOOMKAEW | ON FILE |
| JIRAPA VONGKUSOLKIT | ON FILE |
| JIRAPAN PHAHSONCHUM | ON FILE |
| JIRAPAN SINWIWATTANAKUL | ON FILE |
| JIRAPAT PLOYPAIROJ | ON FILE |
| JIRAPAT REDMON | ON FILE |
| JIRAPAT SATHONG | ON FILE |
| JIRAPHAT CHAROENSOOK | ON FILE |
| JIRAPINYA WIYANAN | ON FILE |
| Jirapongtanavech, Boonkit | ON FILE |
| JIRAPORN RUNGROUNGRITTICHAI | ON FILE |
| JIRAROJ WANITWATTANAKOSOL | ON FILE |
| JIRASAK THIENPRASIDDHI | ON FILE |
| JIRAT SROISUK | ON FILE |
| JIRATCHAYA JAENGCHAI | ON FILE |
| JIRATEEP THEAPIRIYAKIT | ON FILE |
| JIRATH LERTRITRUANGSIN | ON FILE |
| JIRAWADEE SAMPUSRI | ON FILE |
| JIRAWAN SANTIDAMRONGPANT | ON FILE |
| JIRAWAT HIRUNKAM | ON FILE |
| JIRAYU SATHONG | ON FILE |
| JIRAYU SIRIVORAWONG | ON FILE |
| JIRAYUTH SING-NGAM | ON FILE |
| JIREH HUANG | ON FILE |
| JIREH JOHN | ON FILE |
| JIREH SY | ON FILE |
| JIREH TAN | ON FILE |
| JIRI KOPIC | ON FILE |
| JIŘÍ MADRON | ON FILE |
| JIŘÍ REBEL | ON FILE |
| JIŘÍ VOKOUN | ON FILE |
| JIŘÍ VOSTRÝ | ON FILE |
| JIRI ADAM | ON FILE |
| JIŘÍ ANTONÍN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIRI BALAZ | ON FILE |
| JIRI BALUSEK | ON FILE |
| JIRI BARTOS | ON FILE |
| JIŘÍ BIA | ON FILE |
| JIRI BINDELS | ON FILE |
| JIRI BLAHUNEK | ON FILE |
| JIRI BRABENEC | ON FILE |
| JIRI BRDICKA | ON FILE |
| JIRI BRONWASSER | ON FILE |
| JIRI BROSS | ON FILE |
| JIRI BUBENIK | ON FILE |
| JIŘÍ BULVAS | ON FILE |
| JIŘÍ BYDŽOVSKÝ | ON FILE |
| JIRI CERNY | ON FILE |
| JIRI CHABERA | ON FILE |
| JIRI CHOCHOLOUS | ON FILE |
| JIŘÍ CHOVÁNEK | ON FILE |
| JIŘÍ CIMBUREK | ON FILE |
| JIŘÍ CRHÁK | ON FILE |
| JIRI DANIHELKA | ON FILE |
| JIRI DRHA | ON FILE |
| JIŘÍ DUCHAN | ON FILE |
| JIRI ENEV | ON FILE |
| JIRI FAIC | ON FILE |
| JIŘÍ FLÖGEL | ON FILE |
| JIŘÍ FRANK | ON FILE |
| JIRI FRIEDEL | ON FILE |
| JIŘÍ GONDA | ON FILE |
| JIŘÍ HABLA | ON FILE |
| JIRI HAJEK | ON FILE |
| JIRI HANAK | ON FILE |
| JIŘÍ HAVELKA | ON FILE |
| JIŘÍ HERCÍK | ON FILE |
| Jiri Hernik | rammi.cz@gmail.com |
| JIŘÍ HERNÍK | ON FILE |
| JIRI HERZAN | ON FILE |
| JIŘÍ HLADÍK | ON FILE |
| JIŘÍ HLADNÝ | ON FILE |
| JIŘÍ HLAVÁČEK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIŘÍ HOLOTÍK | ON FILE |
| JIRI HORACEK | ON FILE |
| JIRI HORAK | ON FILE |
| JIRI HORNEK | ON FILE |
| JIRI HORNYCH | ON FILE |
| JIRI HRABANEK | ON FILE |
| JIRI HRABANEK | ON FILE |
| JIRI HRDINA | ON FILE |
| JIŘÍ HUBÁLEK | ON FILE |
| JIRI HURDA | ON FILE |
| JIŘÍ HYLMAR | ON FILE |
| JIRI ING STIBOR | ON FILE |
| JIRI JANATA | ON FILE |
| JIRI JANCEK | ON FILE |
| JIRI JANOSEK | ON FILE |
| JIRI JELINEK | ON FILE |
| JIRI JELINEK | ON FILE |
| JIŘÍ JOACHIMSTHAL | ON FILE |
| JIRI JUNEK | ON FILE |
| JIŘÍ KADLEC | ON FILE |
| JIRI KAI | ON FILE |
| JIRI KEZNIKL | ON FILE |
| JIŘÍ KIECZKA | ON FILE |
| JIRI KLAPKA | ON FILE |
| JIŘÍ KLOMFAR | ON FILE |
| JIRI KNAP | ON FILE |
| JIŘÍ KOCIÁN | ON FILE |
| JIRI KOEHLER | ON FILE |
| JIŘÍ KOHUT | ON FILE |
| JIŘÍ KOLAŘÍK | ON FILE |
| JIŘÍ KOLAROVIČ | ON FILE |
| JIRI KOPECKY | ON FILE |
| JIRI KOVAC | ON FILE |
| JIŘÍ KRÁL | ON FILE |
| JIRI KRALOVIC | ON FILE |
| JIRI KRASNY | ON FILE |
| JIRI KRATOCHVILA | ON FILE |
| JIŘÍ KRČÁL | ON FILE |
| JIRI KREJCIRIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIRI KRIZEK | ON FILE |
| JIŘÍ KRS | ON FILE |
| JIŘÍ KRŠA | ON FILE |
| JIRI KUBIN | ON FILE |
| JIŘÍ KUCHAŘ | ON FILE |
| JIRI KUDR | ON FILE |
| JIRI KULHANEK | ON FILE |
| JIŘÍ KUNC | ON FILE |
| JIŘÍ KVAPIL | ON FILE |
| JIRI KYSELA | ON FILE |
| JIŘÍ LAVIČKA | ON FILE |
| JIRI LESNAK | ON FILE |
| JIRI LIBUS | ON FILE |
| JIŘÍ LINDNER | ON FILE |
| JIRI LOSTAK | ON FILE |
| JIŘÍ MACEK | ON FILE |
| JIRI MACEK | ON FILE |
| JIŘÍ MACH | ON FILE |
| JIRI MAJTAN | ON FILE |
| JIŘÍ MALENDA | ON FILE |
| JIŘÍ MALINA | ON FILE |
| JIŘÍ MANDEL | ON FILE |
| JIRI MARAK | ON FILE |
| JIRI MATLAS | ON FILE |
| JIŘÍ MATULÍK | ON FILE |
| JIRI MOC | ON FILE |
| JIRI MOSINGER | ON FILE |
| JIRI MRAZ | ON FILE |
| JIŘÍ MÜLLER | ON FILE |
| JIŘÍ NAVRÁTIL | ON FILE |
| JIRI NECAS | ON FILE |
| JIRI NEMEC | ON FILE |
| JIRI NEMECEK | ON FILE |
| JIRI NEPUSTIL | ON FILE |
| JIŘÍ NOSEK | ON FILE |
| JIŘÍ NOVÁK | ON FILE |
| JIRI NOVOTNY | ON FILE |
| JIŘÍ NÝVLT | ON FILE |
| JIRI PABOUCEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIŘÍ PALOUŠ | ON FILE |
| JIŘÍ PAŠ | ON FILE |
| JIRI PAUL | ON FILE |
| JIŘÍ PAVLÁT | ON FILE |
| JIRI PECH | ON FILE |
| JIŘÍ PEPRNÍČEK | ON FILE |
| JIŘÍ PEROUTKA | ON FILE |
| JIRI PETERKA | ON FILE |
| JIŘÍ PETROVIČ | ON FILE |
| JIRI PETVALDSKY | ON FILE |
| JIRI PLACEK | ON FILE |
| JIRI PLISEK | ON FILE |
| JIRI PODZIMEK | ON FILE |
| JIŘÍ POLENA | ON FILE |
| JIŘÍ PŘIBIL | ON FILE |
| JIRI PRUSA | ON FILE |
| JIŘÍ PRUŠA | ON FILE |
| JIŘÍ REZEK | ON FILE |
| JIŘÍ RITZKA | ON FILE |
| JIRI ROMAN | ON FILE |
| JIRI ROZBROJ | ON FILE |
| JIŘÍ RUDIŠ | ON FILE |
| JIRI SADIL | ON FILE |
| JIŘÍ ŠAFRAN | ON FILE |
| JIŘÍ ŠAFRAN | ON FILE |
| JIRI SAMPSON | ON FILE |
| JIŘÍ ŠATOPLET | ON FILE |
| JIŘÍ SCHÜLLER | ON FILE |
| JIRI SEBESTA | ON FILE |
| JIRI SEDLACEK | ON FILE |
| JIRI SEMBERA | ON FILE |
| JIŘÍ SEMBOL | ON FILE |
| JIRI SEVCIK | ON FILE |
| JIŘÍ ŠEVČÍK | ON FILE |
| JIŘÍ ŠILINGER | ON FILE |
| JIŘÍ SIROTKA | ON FILE |
| JIŘÍ SIUDA | ON FILE |
| JIŘÍ ŠKUBAL | ON FILE |
| JIRI SKULA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIRI SOLC | ON FILE |
| JIRI SOUR | ON FILE |
| JIRI SPISAR | ON FILE |
| JIRI SRBA | ON FILE |
| JIRI STEFEK | ON FILE |
| JIŘÍ ŠŤOVÍČEK | ON FILE |
| JIRI SVEC | ON FILE |
| JIŘÍ SVOBODA | ON FILE |
| JIŘÍ SÝKORA | ON FILE |
| JIŘÍ SZKUTA | ON FILE |
| JIŘÍ TETOUR | ON FILE |
| JIRI TOMANEK | ON FILE |
| JIRI TURECEK | ON FILE |
| JIRI VACEK | ON FILE |
| JIRI VACLAVIK | ON FILE |
| JIRI VALCIKEVIC | ON FILE |
| JIŘÍ VALHA | ON FILE |
| JIŘÍ VALKO | ON FILE |
| JIRI VELE | ON FILE |
| JIŘÍ VENCELIDES | ON FILE |
| JIRI VERMACH | ON FILE |
| JIRI VOGEL | ON FILE |
| JIRI VOGELTANZ | ON FILE |
| JIRI VOJTISEK | ON FILE |
| JIŘÍ VONDRÁČEK | ON FILE |
| JIRI VROZINA | ON FILE |
| JIRI VYHLAS | ON FILE |
| JIRI WANECKI | ON FILE |
| JIŘÍ WANECKI | ON FILE |
| JIRI WAWREČKA | ON FILE |
| JIŘÍ ZBYTOVSKÝ | ON FILE |
| JIŘÍ ZELINGER | ON FILE |
| JIRI ZLATOHLAVEK | ON FILE |
| JIŘINA LUSKAČOVÁ | ON FILE |
| JIŘINA ZDVOŘÁKOVÁ | ON FILE |
| JIŘINA ŽÍLOVA | ON FILE |
| JIRKA B. | ON FILE |
| JIRKA CHVALEK | ON FILE |
| JIRKA MICHEL STRADAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIRKŮ JIRKŮ | ON FILE |
| JIRO REYES | ON FILE |
| JIRO TAN | ON FILE |
| JIRO TANAKA | ON FILE |
| JIRONG HUANG | ON FILE |
| Jirong Huang | jironghuang88@gmail.com |
| JIRUNTANIN NUTTANAIAKKARAPON | ON FILE |
| JISEN HO | ON FILE |
| JISEOB BAE | ON FILE |
| JISEON HAN | ON FILE |
| JISEON JANG | ON FILE |
| JISEON NA | ON FILE |
| JISHANT GANGAR | ON FILE |
| JISHNU  SHAILESH | ON FILE |
| JISHNU BHATT | ON FILE |
| JISHNU BHATT | ON FILE |
| Jishnu Bhatt | jishnubhatt@gmail.com |
| JISLANE BARBOSA DOS SANTOS | ON FILE |
| JISOO KIM | ON FILE |
| JISOO LEE | ON FILE |
| JISOO PARK | ON FILE |
| JISU CHOI | ON FILE |
| JISU LEE | ON FILE |
| JISUNG LEE | ON FILE |
| JISUNG LEE | ON FILE |
| JISVANTH NADESH AMBIGAPATHY | ON FILE |
| JIT FON CHIN | ON FILE |
| JIT JENG TAN | ON FILE |
| JIT LEONG YEOH | ON FILE |
| JIT LIM CHENG | ON FILE |
| JIT NUNG WONG | ON FILE |
| JIT WEI KOH | ON FILE |
| JIT XUN TAY | ON FILE |
| JIT YING TAY | ON FILE |
| JITAIN KUMAR | ON FILE |
| JITAL SOLANKI | ON FILE |
| JITEN HALAI | ON FILE |
| JITEN HARJANI | ON FILE |
| JITEN HARJANI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JITEN PATEL | ON FILE |
| JITEN SHYAM KARNANI | ON FILE |
| JITEN SHYAM KARNANI | bhdnd4fp6k@privaterelay.appleid.com |
| JITENDAR SHOWNKEEN | ON FILE |
| JITENDER BERENDSEN | ON FILE |
| JITENDER VASANDANI | ON FILE |
| JITENDRA  SETHI | ON FILE |
| JITENDRA CHITTODA | ON FILE |
| JITENDRA CHOURYA | ON FILE |
| JITENDRA MALIK | ON FILE |
| JITENDRA MANOHAR SHETYE | ON FILE |
| JITENDRA PAI | ON FILE |
| JITENDRA SELVAM | ON FILE |
| Jitendra Shingrupe | ON FILE |
| JITENDRA SHINGRUPE | ON FILE |
| JITESH JAIPURIYAR | ON FILE |
| JITESH JAYARAMAN | ON FILE |
| JITESH LAKHANI | ON FILE |
| JITESH PATHARE | ON FILE |
| JITESH PAWAR | ON FILE |
| JITESH SUTHAR | ON FILE |
| JITHAN VARMA | ON FILE |
| JITHEN THOMAS | ON FILE |
| JITHENDRRIYAN SIVAKALA BABU | ON FILE |
| JITHESH KOODATHIL | ON FILE |
| JITHIN CHANDRA | ON FILE |
| JITHIN GEORGE | ON FILE |
| JITHIN KORMATHODI | ON FILE |
| JITHIN MALIYIL | ON FILE |
| JITHIN MENAKATH | ON FILE |
| Jithin Thambi | jithinthambi@icloud.com |
| JITHU  MOHAN | ON FILE |
| JITHU SAJI | ON FILE |
| JITHU VARGHESE | ON FILE |
| JITIN  JAYAKUMAR | ON FILE |
| JITIN KAKKAR | ON FILE |
| Jitindra Sirjoo | powersirj@gmail.com |
| JITINDRA WAYNE SIRJOO | ON FILE |
| JITKA BATASOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JITKA JANECEK | ON FILE |
| JITKA JUCHELKOVA | ON FILE |
| JITKA KOTASOVÁ | ON FILE |
| JITKA MALINOVÁ | ON FILE |
| JITKA MIKULKOVA | ON FILE |
| JITKA POLÁČKOVÁ | ON FILE |
| Jitka Rachacova | ON FILE |
| JITKA RACHAČOVÁ | ON FILE |
| JITKA ŠTUKHEJLOVÁ | ON FILE |
| JITKA VESELÁ | ON FILE |
| JITSAI SANTAPUTRA | ON FILE |
| JITSE BRUNING | ON FILE |
| JITSE JAGER | ON FILE |
| JITSK BOOTS | ON FILE |
| JITTAWAT SUPCHAROENKUL | ON FILE |
| JITTRA LEKYUN | ON FILE |
| JITTRANUCH KITTIRONNAKORNKUL | ON FILE |
| JITTU GEORGE | ON FILE |
| JITU CYPRIAN | ON FILE |
| JIULIANG  CHENG | ON FILE |
| JIULING WANG | ON FILE |
| JIUMENG YANG | ON FILE |
| JIUN HON CHOW | ON FILE |
| JIUN RONG MARK TAY | ON FILE |
| JIUN ROU ABBY NAH | ON FILE |
| JIUN ZEN HUANG | ON FILE |
| JI-UNG UM | ON FILE |
| JIUNN HER PHANG | ON FILE |
| JIUNN JYE ONG | ON FILE |
| JÏÚÑÑ WĘÏ HĘĘW | ON FILE |
| JIUN-TANG HUANG | ON FILE |
| JIVA MUNCIE | ON FILE |
| JIVAN MALHI | ON FILE |
| JIVAN SCARANO | ON FILE |
| JIVAN SEIFERT | ON FILE |
| JIVANA GABRIEL | ON FILE |
| JIVANE RAJABALY | ON FILE |
| JIVJOT SINGH | ON FILE |
| JIVKO STOIKOV | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JIWAN ARORA | ON FILE |
| JIWAN BASNET | ON FILE |
| JIWAN CHEEMA | ON FILE |
| JIWAN LUITEL | ON FILE |
| JIWAN VERMA | ON FILE |
| JIWEI HAUANG | ON FILE |
| JIWEI WU | ON FILE |
| JIWON CHUNG | ON FILE |
| JIWON JANG | ON FILE |
| JIWON JEONG | ON FILE |
| JIWON KEE | ON FILE |
| JIWON SON | ON FILE |
| JIWON SONG | ON FILE |
| JIWOO SEONG | ON FILE |
| JIWOONG CHO | ON FILE |
| JIWOONG LEE | ON FILE |
| JI-XUE LU | ON FILE |
| JIYAN HATUN | ON FILE |
| JIYE CHOI | ON FILE |
| JIYE LONG | ON FILE |
| JIYEON KIM | ON FILE |
| JIYEON KIM | ON FILE |
| JIYEON LEE | ON FILE |
| JIYEON LEE | ON FILE |
| JIYEON LEE | ON FILE |
| JIYEON YOON | ON FILE |
| JIYOON CHUNG | ON FILE |
| JIYOON JEONG | ON FILE |
| JIYOON SIM | ON FILE |
| JIYOUNG HUANG | ON FILE |
| JIYOUNG KIM | ON FILE |
| JIYOUNG PRIVETTE | ON FILE |
| JIYOUNG YANG | ON FILE |
| JIYOUNG YU | ON FILE |
| JIYUAN NI | ON FILE |
| JIYUN LEE | ON FILE |
| JIZHE LI | ON FILE |
| JJ BARIL | ON FILE |
| JJ CERNOCH | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JJ FASCIANELLA | ON FILE |
| JJ FASCIANELLA | ON FILE |
| JJ FLOSS | ON FILE |
| JJ KLEINE | ON FILE |
| JJ KOEMAN | ON FILE |
| JJ KONIECKI | ON FILE |
| JJ LIM | ON FILE |
| JJ MENDEZ | ON FILE |
| JJ MOORE | ON FILE |
| JJ PILLON | ON FILE |
| JJ TAN | ON FILE |
| JJ TAYLOR | ON FILE |
| JJ WAGNER | ON FILE |
| JJ-ANNA TAMMENGA | ON FILE |
| JJMILLER HOLDINGS LLC | ON FILE |
| JJNARDONE7@GMAIL.COM NARDONE | ON FILE |
| JJOGND NGN | ON FILE |
| JJONA VAN | ON FILE |
| JKL DIGITAL CAPITAL LIMITED | lin.cheung@jkl.capital |
| JL BELL | ON FILE |
| JL INVESTMENTS LLC | ON FILE |
| JL ROMÁN | ON FILE |
| JLA HSA,  LLC | ON FILE |
| JLA HSA, LLC | jla.hsa@pm.me |
| JLENIA  OLIVO | ON FILE |
| JLS  TRUST | ON FILE |
| JLS PROJECTS,  LLC | ON FILE |
| JLS Projects, LLC | jls.projects.42@gmail.com |
| JM 73 | ON FILE |
| JM BEEN | ON FILE |
| JM BUIE | ON FILE |
| JM CHEN | ON FILE |
| JM LALUK | ON FILE |
| JM LIM | ON FILE |
| JM MJ | ON FILE |
| JM OCHSENBEIN | ON FILE |
| JM TRIENEKENS | ON FILE |
| JM VAN DEN BOSCH | ON FILE |
| JMARK SOER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JMATHEWS RD LLC | ON FILE |
| JMAX HEJOAKA | ON FILE |
| JMCCRACKEN RD LLC | ON FILE |
| JME HEART | ON FILE |
| JMK ENTERPRISES | ON FILE |
| JMM ASSETS LLC | ON FILE |
| JMS SUPERANNUATION FUND | ON FILE |
| JMS INVESTMENT TRUST | ON FILE |
| JMS Investment Trust | ebr100@yahoo.com |
| JMS Superannuation Fund | jmssuperfund@gmail.com |
| JMTIM ARNOL | ON FILE |
| JN Burger | jnburger2@gmail.com |
| JN NEIL BOSS | ON FILE |
| JNAE LILY LIMBERG | ON FILE |
| JNINA EDMALIN-TORIO | ON FILE |
| JNO van der Stok | ON FILE |
| JO AMOR | ON FILE |
| JO ANG | ON FILE |
| JO ANGELICA REBUELTA | ON FILE |
| JO ANN HAYWOOD | ON FILE |
| JO ANN MARTINEZ | ON FILE |
| JO ANNE ROSAL | ON FILE |
| JO ANNE SOO | ON FILE |
| JO AYALA | ON FILE |
| JO BACKHOUSE | ON FILE |
| JO BANKS | ON FILE |
| JO BYNUM | ON FILE |
| JO CONNELLY | ON FILE |
| JO COOPER | ON FILE |
| JO CUENEN | ON FILE |
| JO DAEHYUN | ON FILE |
| JO DAN | ON FILE |
| JO DE GENDT | ON FILE |
| JO DEVENNE BILBAO | ON FILE |
| JO E LIM | ON FILE |
| JO EE CHEONG | ON FILE |
| JO EMMA ARREDONDO | ON FILE |
| JO ENG | ON FILE |
| JÔ GAIO BAUMANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JO GARZA | ON FILE |
| JO GRIMSTAD | ON FILE |
| JO HALL | ON FILE |
| JO HAN CHIEN | ON FILE |
| JO HAN OON | ON FILE |
| JO HARVEY | ON FILE |
| JO HUMPHREYS | ON FILE |
| JO INGEMAR BRUEM | ON FILE |
| JO INSOOK | ON FILE |
| JO IVERSEN | ON FILE |
| JO JANSSEN | ON FILE |
| JO KYUNG JANG LEE | ON FILE |
| JO LIN CHEONG | ON FILE |
| JO LYNN TEY | ON FILE |
| JO MATAUTIA | ON FILE |
| JO MELLEN | ON FILE |
| JO MULRANEY | ON FILE |
| JO MUNIANGA | ON FILE |
| JO PALLEN | ON FILE |
| JO PAYNE | ON FILE |
| JO PHILIPP PAULS | ON FILE |
| JO RUSH | ON FILE |
| JO SAWYERS | ON FILE |
| JO SHELTON | ON FILE |
| JO SMARTT | ON FILE |
| JO SULLINS | ON FILE |
| JO TORRES | ON FILE |
| JO VAN BRAGT | ON FILE |
| JO VERDIS | ON FILE |
| JO VIDAL | ON FILE |
| JO WARRINGTON | ON FILE |
| JO WERNYJOWSKA | ON FILE |
| JO WHITSON | ON FILE |
| JO WYEE LOH | ON FILE |
| Jo, David | ON FILE |
| Jo.Ha | scancon@icloud.com |
| JO123456L FARLEY | ON FILE |
| JOA BRUNO | ON FILE |
| JOA CO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOA PANTANETI | ON FILE |
| JoÃ£o Daniel | ON FILE |
| JOAB DAVID ISAZA VALENCIA | ON FILE |
| JOAB TOH | ON FILE |
| JOAB TSUHA-BROWN | ON FILE |
| JOABE NUNES DE JESUS | ON FILE |
| Joachim | joachimtravian1@gmail.com |
| JOACHIM HINTERHOLZINGER | ON FILE |
| JOACHIM HOFMANN | ON FILE |
| JOACHIM HOUBRECHTS | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM ANDERSEN | ON FILE |
| JOACHIM ANDRÉ HODDØ | ON FILE |
| Joachim André Hoddø | dalmih@protonmail.com |
| JOACHIM BAECH | ON FILE |
| JOACHIM BAETEN | ON FILE |
| JOACHIM BAUER | ON FILE |
| JOACHIM BERGSTRÖM | ON FILE |
| JOACHIM BEROSE | ON FILE |
| JOACHIM BJØRKE | ON FILE |
| JOACHIM BJØRKE | ON FILE |
| JOACHIM BJØRKE | ON FILE |
| JOACHIM BJØRKE | ON FILE |
| JOACHIM BJØRVIK | ON FILE |
| JOACHIM BLANCK | ON FILE |
| JOACHIM BREMER | ON FILE |
| JOACHIM BRUCK | ON FILE |
| JOACHIM DE RONDE | ON FILE |
| JOACHIM DE SCHAGT | ON FILE |
| JOACHIM DELIE | ON FILE |
| JOACHIM DHONDT | ON FILE |
| JOACHIM DIEPVENS | ON FILE |
| JOACHIM DJIBRIL N'DOYE | ON FILE |
| JOACHIM DORSCHNER | ON FILE |
| JOACHIM DUQUESNE | ON FILE |
| JOACHIM FILSINGER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOACHIM FRIBERG | ON FILE |
| JOACHIM FRITZ WILLI BUCKOW | ON FILE |
| JOACHIM GEERLING | ON FILE |
| JOACHIM GODET | ON FILE |
| JOACHIM GROUWELS | ON FILE |
| JOACHIM HANSEN | ON FILE |
| JOACHIM HOLM | ON FILE |
| JOACHIM HØYLAND | ON FILE |
| JOACHIM ISAAC | ON FILE |
| Joachim Jost | joachim.jost@yahoo.de |
| JOACHIM KANNEWORFF | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KEITTELMANN | ON FILE |
| JOACHIM KÖBELE | ON FILE |
| JOACHIM KONRAD | ON FILE |
| JOACHIM KUDISH | ON FILE |
| JOACHIM LAVALLEY | ON FILE |
| JOACHIM LITMAN | ON FILE |
| JOACHIM LOEB | ON FILE |
| JOACHIM MARIE LOO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOACHIM MATTHYS | ON FILE |
| Joachim Matthys | joma_9000@hotmail.com |
| JOACHIM NG | ON FILE |
| JOACHIM NIELSEN | ON FILE |
| JOACHIM NYBO | ON FILE |
| JOACHIM NYBY-HARDER | ON FILE |
| JOACHIM ORSETH | ON FILE |
| JOACHIM OTTO | ON FILE |
| JOACHIM PERSSON | ON FILE |
| JOACHIM ROBERT A LEBRUN | ON FILE |
| JOACHIM ROBERT A LEBRUN | ON FILE |
| JOACHIM ROBERT A LEBRUN | ON FILE |
| JOACHIM SANCHEZ | ON FILE |
| JOACHIM SEMINCK | ON FILE |
| JOACHIM SILBER | ON FILE |
| JOACHIM SPARVATH | ON FILE |
| JOACHIM SPEHR | ON FILE |
| JOACHIM SUH | ON FILE |
| Joachim Suh | johsuh@gmail.com |
| JOACHIM TOH | ON FILE |
| JOACHIM TORP LARSEN | ON FILE |
| JOACHIM VITTRUP | ON FILE |
| JOACHIM VOLLMER | ON FILE |
| JOACHIM VON SCHON | ON FILE |
| JOACHIM WEDIN | ON FILE |
| JOACHIM WOLFF | ON FILE |
| JOACHIM ZONNEKEIN | ON FILE |
| JOACIM FELTENDAL | ON FILE |
| JOACIM FELTENDAL | ON FILE |
| JOACIM HOLMEN | ON FILE |
| JOACIM MORALES | ON FILE |
| JOACIM PETERSSON | ON FILE |
| JOACKIM DATE | ON FILE |
| JOACO BUONOCORE | ON FILE |
| JOACO FERRERO | ON FILE |
| JOACO ROTONDO | ON FILE |
| JOAD SEEKINGS-NORMAN | ON FILE |
| JOAF RETANA JIMENEZ | ON FILE |
| JOAH VERAT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAHAN TELLO-MIRANDA | ON FILE |
| JOAKIM AMUNDSEN | ON FILE |
| JOAKIM BAKKE-NIELSEN | ON FILE |
| JOAKIM BERGMAN | ON FILE |
| JOAKIM BLOM | ON FILE |
| JOAKIM BOLLSTRÖM | ON FILE |
| JOAKIM BOOK JÖNSSON | ON FILE |
| JOAKIM BOTTERLI | ON FILE |
| JOAKIM CLAESSON | ON FILE |
| JOAKIM DAGH | ON FILE |
| JOAKIM DIAS | ON FILE |
| JOAKIM DJERF | ON FILE |
| JOAKIM DRYSÉN | ON FILE |
| JOAKIM EDLUND | ON FILE |
| JOAKIM ENGSTROM | ON FILE |
| JOAKIM ERIKSSON | ON FILE |
| JOAKIM FRIDHEIM | ON FILE |
| JOAKIM GJERSØE | ON FILE |
| JOAKIM GRØNÅS | ON FILE |
| JOAKIM HAMMARLUND | ON FILE |
| JOAKIM HANS ANDREASEN | ON FILE |
| JOAKIM HILTON | ON FILE |
| JOAKIM HJØNNEVÅG | ON FILE |
| JOAKIM HOLM | ON FILE |
| JOAKIM IPSEN | ON FILE |
| JOAKIM ISOAHO | ON FILE |
| JOAKIM KRYG | ON FILE |
| JOAKIM LAURI ASPEGREN | ON FILE |
| JOAKIM LEION | ON FILE |
| JOAKIM ØSTHUS | ON FILE |
| JOAKIM PEDERSEN | ON FILE |
| JOAKIM SANDBERG | ON FILE |
| JOAKIM SEIER POULSEN | ON FILE |
| JOAKIM SJÖSTEDT | ON FILE |
| JOAKIM SKARPSVÄRD | ON FILE |
| Joakim Skarpsvärd | joakim.skarpsvard@protonmail.com |
| JOAKIM SMIDSTRUP | ON FILE |
| JOAKIM SOLBAK | ON FILE |
| JOAKIM THOMSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAKIM THORVILDSEN JOHANSEN | ON FILE |
| JOAKIM TROEHAUGEN | ON FILE |
| JOAKIN MENESES | ON FILE |
| Joal Borggard | ON FILE |
| JOAL BORGGARD | ON FILE |
| JOALBERT A MUSSENDEN | ON FILE |
| JOALEEN JOHNSON | ON FILE |
| Joaliz Gonzalez | ON FILE |
| JOAM LIMA | ON FILE |
| JOAN GULBRONSON | ON FILE |
| JOAN JANOWSKI | ON FILE |
| JOAN PONS FUSTER | ON FILE |
| JOAN TRINIDAD | ON FILE |
| JOAN ASPIRAS | ON FILE |
| JOAN AUMEDES | ON FILE |
| JOAN BARNARD | ON FILE |
| JOAN BARROS | ON FILE |
| JOAN BATTAGLIOLA | ON FILE |
| JOAN BIOSCA REIG | ON FILE |
| JOAN BORRAJO | ON FILE |
| JOAN BROOKS | ON FILE |
| JOAN CACERES | ON FILE |
| JOAN CAICEDO GARCIA | ON FILE |
| JOAN CAPDEVILA | ON FILE |
| JOAN CASTILLO | ON FILE |
| JOAN CASTILLO | ON FILE |
| JOAN CATALÀ BOLET | ON FILE |
| JOAN CATHER | ON FILE |
| JOAN CEDENO | ON FILE |
| JOAN CHIRCHIR | ON FILE |
| JOAN CHUA QIAN YA (CAI QIANYA) | ON FILE |
| JOAN CLANCY | ON FILE |
| JOAN DABU | ON FILE |
| JOAN DAYAN CASTILLO | ON FILE |
| JOAN DE ARCAYNE MAÑA | ON FILE |
| JOAN DIZON | ON FILE |
| JOAN DOBRAVSKY | ON FILE |
| JOAN DOMINGO | ON FILE |
| JOAN DUMENJO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAN E SULLIVAN | ON FILE |
| JOAN EMMANUEL ZABALA | ON FILE |
| JÓAN EMMANUEL ZABALA | ON FILE |
| JOAN ENSESA MARLI | ON FILE |
| JOAN ESCRIGAS ROCA | ON FILE |
| JOAN EVANS | ON FILE |
| JOAN EVANS | ON FILE |
| JOAN FERRARA | ON FILE |
| Joan Ferrara | stenojoan@gmail.com |
| JOAN FERRER | ON FILE |
| JOAN FIGUERAS CIVIT | ON FILE |
| JOAN FISBEIN | ON FILE |
| JOAN FORNES | ON FILE |
| JOAN FRANCO GALLETTINI | ON FILE |
| JOAN GARCIA-REYERO I SAIS | ON FILE |
| JOAN GATNAU | ON FILE |
| JOAN GODOY | ON FILE |
| JOAN GONZALEZ | ON FILE |
| JOAN GREEN | ON FILE |
| JOAN GRIECO | ON FILE |
| JOAN HOMS GIRONÈS | ON FILE |
| JOAN HORROW | ON FILE |
| JOAN HUANG | ON FILE |
| JOAN IGLESIAS | ON FILE |
| JOAN JANÉ SENDRA | ON FILE |
| JOAN JOAN | ON FILE |
| JOAN JONES | ON FILE |
| JOAN JORDAN | ON FILE |
| JOAN JOY MERCADO | ON FILE |
| JOAN JOY PAJARITO MERCADO | ON FILE |
| JOAN K DUROSEAU | ON FILE |
| JOAN KAVANAGH | ON FILE |
| JOAN KIRKHAM | ON FILE |
| JOAN LANZAGORTA PIÑOL | ON FILE |
| JOAN LAQUI | ON FILE |
| JOAN LAROCHELLE | ON FILE |
| JOAN LEE | ON FILE |
| JOAN LUIS REYES FIRPO | ON FILE |
| JOAN MANUEL GAUTREAUX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAN MANZANARO | ON FILE |
| JOAN MARC SANCHEZ REUS | ON FILE |
| JOAN MARIA PORTA GONZALEZ | ON FILE |
| JOAN MARTÍ | ON FILE |
| JOAN MARTINEZ | ON FILE |
| JOAN MASON GOULD | ON FILE |
| JOAN MATAS COMPANY | ON FILE |
| JOAN MCCLOUD | ON FILE |
| JOAN MEINHOLD | ON FILE |
| JOAN MERCADÉ | ON FILE |
| JOAN MONTERO | ON FILE |
| JOAN MONTES DE OCA | ON FILE |
| JOAN MORLEY | ON FILE |
| JOAN NI | ON FILE |
| JOAN OLIVERAS SERRANO | ON FILE |
| JOAN OWENS | ON FILE |
| JOAN PAREJA GARCIA-MARRON | ON FILE |
| JOAN PEI TAN | ON FILE |
| JÓAN PETUR ANDREASEN | ON FILE |
| JOAN PLA | ON FILE |
| JOAN PONT | ON FILE |
| JOAN PUIGBERT | ON FILE |
| JOAN RAINWATER | ON FILE |
| JOAN RAMON SALTÓ SANTIVERI | ON FILE |
| JOAN RASMUSSEN | ON FILE |
| JOAN RICART | ON FILE |
| JOAN ROCO | ON FILE |
| JOAN RUGGERI | ON FILE |
| JOAN RUTH MANGLICMOT | ON FILE |
| JOAN SALTANIS | ON FILE |
| JOAN SANSO PERICAS | ON FILE |
| JOAN SCELINE | ON FILE |
| JOAN SOLA COLLADO | ON FILE |
| JOAN SUSHIL FLORES CUBERES | ON FILE |
| JOAN TAY | ON FILE |
| JOAN TEAGUE | ON FILE |
| JOAN TIM DUCOMMUN | ON FILE |
| JOAN TORIBIO GÓMEZ | ON FILE |
| JOAN ULATOWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAN VELASCO | ON FILE |
| JOAN VICENS VILAGINES | ON FILE |
| JOAN WANG | ON FILE |
| JOAN WEISMAN | ON FILE |
| JOAN WILDER | ON FILE |
| JOAN WOLETSKY | ON FILE |
| JOAN YEOH MEI HUI | ON FILE |
| JOAN ZURILLA | ON FILE |
| JOANA  BATISTA | ON FILE |
| JOANA  OLIVEIRA | ON FILE |
| JOANA ABIGAIL GIMENEZ | ON FILE |
| JOANA ABREU | ON FILE |
| JOANA ALEKSANDRAVICIUTE | ON FILE |
| JOANA ALEXANDRE MIRANDA GUEDES | ON FILE |
| JOANA ANTUNES | ON FILE |
| JOANA BORGES | ON FILE |
| JOANA CARDOSO | ON FILE |
| JOANA CARRASQUEL | ON FILE |
| JOANA CARVALHEIRO | ON FILE |
| JOANA CARVALHO | ON FILE |
| JOANA CHOPARD | ON FILE |
| JOANA COSTA | ON FILE |
| JOANA DE LUCA | ON FILE |
| JOANA DIAS | ON FILE |
| JOANA ELIZABETH ALTAMIRANO | ON FILE |
| JOANA FATIMA SINEL | ON FILE |
| JOANA FERREIRA | ON FILE |
| JOANA FILIPA CLEMENTE DUARTE | ON FILE |
| JOANA FILIPA DURAO OLIVEIRA | ON FILE |
| JOANA FILIPA PEREIRA PEGO | ON FILE |
| JOANA GARRETT | ON FILE |
| JOANA GONZALEZ | ON FILE |
| JOANA INÊS CORREIA | ON FILE |
| JOANA ISABEL COSTA DIAS | ON FILE |
| JOANA JORDA JORDA | ON FILE |
| JOANA LANDRIEL | ON FILE |
| JOANA LOUREIRO | ON FILE |
| JOANA MAE  MAREGMEN | ON FILE |
| JOANA MARIA VIEIRA MENDES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOANA MARQUES | ON FILE |
| JOANA MARRUCHO | ON FILE |
| JOANA MARTINS | ON FILE |
| JOANA MATILDE MIRANDA | ON FILE |
| JOANA MAY ABALOS | ON FILE |
| JOANA MEWES | ON FILE |
| JOANA MONTEIRO | ON FILE |
| JOANA MONTEIRO | ON FILE |
| JOANA MORAIS | ON FILE |
| JOANA MOSCOSO | ON FILE |
| JOANA NEVES | ON FILE |
| JOANA OLIVEIRA | ON FILE |
| JOANA ORDING | ON FILE |
| JOANA PAOLA VILLACORTE | ON FILE |
| Joana Pego [Filipa Pereira] | ON FILE |
| JOANA PENA | ON FILE |
| JOANA PEREIRA | ON FILE |
| JOANA PEREIRA | ON FILE |
| JOANA PERESTRELLO COOKSON | ON FILE |
| JOANA PINTO COELHO | ON FILE |
| JOANA PIRES | ON FILE |
| JOANA RAQUEL DA PALMA MONTEIRO SALVADOR | ON FILE |
| JOANA RAQUEL MEDEIROS BETTENCOURT | ON FILE |
| JOANA RICALDE | ON FILE |
| JOANA SARAIVA | ON FILE |
| JOANA SCHLATTER | ON FILE |
| JOANA SÉNECA CARDOSO DA SILVA | ON FILE |
| JOANA SILVA | ON FILE |
| JOANA SILVA | ON FILE |
| JOANA SILVA | ON FILE |
| JOANA SOUSA | ON FILE |
| JOANA TELHADA | ON FILE |
| JOAN-ASHLEY GIBSON | ON FILE |
| JOANDRAS BATISTA | ON FILE |
| JOANE ORPHE | ON FILE |
| JOANE WALLET | ON FILE |
| JOANELI CHALK | ON FILE |
| JOANES OLALDE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JO-ANI MERCIER | ON FILE |
| JOANIE CORBEIL | ON FILE |
| JOANIE MILLER | ON FILE |
| JOANIE XIE | ON FILE |
| JOANITA FERNANDA BARBOSA DA SILVA | ON FILE |
| Joanita fernanda Barbosa da Silva | bocciao@gmail.com |
| JOANITA VAN STADEN | ON FILE |
| JOANMARIE ASHER | ON FILE |
| JOANN BEDOYA | ON FILE |
| JOANN ENGLE | ON FILE |
| JOANN FLY-SMITH | ON FILE |
| JOANN HARDING | ON FILE |
| JOANN KANG | ON FILE |
| JOANN KIM | ON FILE |
| JOANN LANDRAU | ON FILE |
| JOANN LUU | ON FILE |
| JOANN MAYS | ON FILE |
| JOANN MENDEZ | ON FILE |
| JOANN ONG CHE XUAN | ON FILE |
| JOANN PHONSAVATH | ON FILE |
| JOANN SPELLING | ON FILE |
| JOANN VADEVOULIS | ON FILE |
| Jo-Ann Wong | ON FILE |
| JO-ANN WONG | ON FILE |
| JOANN WOO | ON FILE |
| JOANN WOODS | ON FILE |
| JOANN WRIGHT | ON FILE |
| JOANN YNIGUEZ | ON FILE |
| JOANNA JEDLIKOWSKA | ON FILE |
| JOANNA ORTIZ MACALMA | ON FILE |
| JOANNA PANEK | ON FILE |
| JOANNA TALAMANTES | ON FILE |
| JOANNA WRIGHT | ON FILE |
| JOANNA ADAMUS | ON FILE |
| JOANNA AGNES LIBERATO | ON FILE |
| JOANNA ATTARD | ON FILE |
| JOANNA BACH | ON FILE |
| JOANNA BAGUNU | ON FILE |
| JOANNA BALDWIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOANNA BANEGAS | ON FILE |
| JOANNA BARON | ON FILE |
| JOANNA BASINSKA | ON FILE |
| JOANNA BELSKI | ON FILE |
| JOANNA BEWLEY | ON FILE |
| JOANNA BIZZARRO | ON FILE |
| JOANNA BOJCZENKO | ON FILE |
| JOANNA BOTHA | ON FILE |
| JOANNA BRETT | ON FILE |
| JOANNA BREWER | ON FILE |
| JOANNA BRONSON | ON FILE |
| JOANNA BROWN | ON FILE |
| JOANNA BRUMLEY | ON FILE |
| JOANNA CADKO | ON FILE |
| JOANNA COLACO | ON FILE |
| JOANNA CONTRERAS | ON FILE |
| JOANNA COOPER | ON FILE |
| JOANNA CZERNIAK | ON FILE |
| JOANNA DARDA | ON FILE |
| JOANNA DARIA STYS | ON FILE |
| JOANNA DRYPCZEWSKA | ON FILE |
| JOANNA EKSTOWICZ | ON FILE |
| JOANNA ELIZABETH FELIXMENDEZ | ON FILE |
| JOANNA ENGEL | ON FILE |
| JOANNA ERNY | ON FILE |
| JOANNA FAITH CUSIPAG ALHAMBRA | ON FILE |
| JOANNA FANG DI ZHU | ON FILE |
| JOANNA FAYE SAFEY | ON FILE |
| JOANNA FLOR GUINTO | ON FILE |
| JOANNA FOO | ON FILE |
| JOANNA FOWKE | ON FILE |
| JOANNA FRIAS | ON FILE |
| JOANNA GLIŃSKA | ON FILE |
| JOANNA GOLDBERG | ON FILE |
| JOANNA GONZALES | ON FILE |
| JOANNA GRANT | ON FILE |
| JOANNA GRIZAARD | ON FILE |
| JOANNA GROCHALA | ON FILE |
| JOANNA HA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOANNA HAN | ON FILE |
| JOANNA HATELEY | ON FILE |
| JOANNA HEIM | ON FILE |
| JOANNA HINAKO PERCIVAL | ON FILE |
| JOANNA HO | ON FILE |
| JOANNA IWANOWICZ | ON FILE |
| JOANNA JAMES | ON FILE |
| JOANNA JAN ANG | ON FILE |
| JOANNA JING WANG | ON FILE |
| JOANNA JOY PAJARITO MERCADO | ON FILE |
| JOANNA KACZMARSKA | ON FILE |
| JOANNA KANE | ON FILE |
| JOANNA KARIN TIGE | ON FILE |
| JOANNA KIRKE | ON FILE |
| JOANNA KISIELEWICZ | ON FILE |
| JOANNA KOCHANOWSKA-HOLECZEK | ON FILE |
| JOANNA KOMOSIŃSKA | ON FILE |
| JOANNA KORNACKA-SZCZEPANSKA | ON FILE |
| JOANNA KOTOWSKA | ON FILE |
| JOANNA KRISTA JAVELONA | ON FILE |
| JOANNA KROL | ON FILE |
| JOANNA KURKOWSKA | ON FILE |
| JOANNA LANDON | ON FILE |
| JOANNA LEE | ON FILE |
| JOANNA LEE | ON FILE |
| JOANNA LEE | ON FILE |
| JO-ANNA LEGRAND-LOGAN | ON FILE |
| JOANNA LEGUTKO | ON FILE |
| JOANNA LESNIEWSKA | ON FILE |
| JOANNA LIDUINA MARIA DE KONING | ON FILE |
| JOANNA LIZA TAGUINOD | ON FILE |
| JOANNA LUND | ON FILE |
| JOANNA MA | ON FILE |
| JOANNA MAINES | ON FILE |
| JOANNA MAKUCH | ON FILE |
| JOANNA MALDONADO | ON FILE |
| JOANNA MAMCZURA | ON FILE |
| JOANNA MARATHAKIS | ON FILE |
| JOANNA MARCZAK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOANNA MARIA PILAS | ON FILE |
| JOANNA MARIA SKORACKA | ON FILE |
| JOANNA MARIE BERNARDO | ON FILE |
| JOANNA MARIE SUSA | ON FILE |
| JOANNA MARRANO | ON FILE |
| JOANNA MARTIN | ON FILE |
| JOANNA MASTOPIETRO | ON FILE |
| JOANNA MCCREA | ON FILE |
| JOANNA MCGREGOR | ON FILE |
| JOANNA MICHAELIDES | ON FILE |
| JOANNA MICHALOWSKA | ON FILE |
| JOANNA MILEJ KOSZELNIK | ON FILE |
| JOANNA MORRIS | ON FILE |
| JOANNA MOSCHONA | ON FILE |
| JOANNA MURPHY | ON FILE |
| JOANNA NECHVATAL | ON FILE |
| JOANNA NGAI-PAGE | ON FILE |
| JOANNA NICZYPORUK | ON FILE |
| JOANNA NOWAK | ON FILE |
| JOANNA O’NEILL | ON FILE |
| JOANNA OGIEGŁO | ON FILE |
| JOANNA OSMANOWICZ | ON FILE |
| JOANNA PALAFOX CHAVEZ | ON FILE |
| JOANNA PANZAVECHIA | ON FILE |
| JOANNA PARK | ON FILE |
| JOANNA PASNIK | ON FILE |
| JOANNA PEDERSEN | ON FILE |
| JOANNA PEREIRA | ON FILE |
| JOANNA PIASTA | ON FILE |
| JOANNA PIETRZYK | ON FILE |
| JOANNA PISANI | ON FILE |
| JOANNA POPCZYK | ON FILE |
| JOANNA PRUSZKOWSKA | ON FILE |
| JOANNA PRYCHISTAL-KAWA | ON FILE |
| JOANNA RAPOSIO | ON FILE |
| JOANNA ROBERTS | ON FILE |
| JOANNA ROMAŃSKA | ON FILE |
| JOANNA ROZMUS | ON FILE |
| JOANNA RUDNA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOANNA SADOWSKA | ON FILE |
| JOANNA SAVIKURKI | ON FILE |
| JOANNA SEGAL | ON FILE |
| JOANNA SHRISUNDER | ON FILE |
| JOANNA SHRISUNDER | ON FILE |
| JOANNA SHRISUNDER | ON FILE |
| JOANNA SHRISUNDER | ON FILE |
| JOANNA SHRISUNDER | ON FILE |
| JOANNA SHRISUNDER | ON FILE |
| JOANNA SHRISUNDER | ON FILE |
| JOANNA SHRISUNDER | ON FILE |
| JOANNA SHRISUNDER | ON FILE |
| JOANNA SHRISUNDER | ON FILE |
| JOANNA SHRISUNDER | ON FILE |
| JOANNA SHRISUNDER | ON FILE |
| JOANNA SHRISUNDER | ON FILE |
| JOANNA SHRISUNDER | ON FILE |
| JOANNA SHRISUNDER | ON FILE |
| JOANNA SKOCZYLAS | ON FILE |
| JOANNA SKRZYPCZAK | ON FILE |
| JOANNA SKRZYPCZAK | ON FILE |
| JOANNA SLEMP | ON FILE |
| JOANNA ŚLIWIŃSKA | ON FILE |
| JOANNA SOLARZ | ON FILE |
| JOANNA SOYKA | ON FILE |
| JOANNA SPENCER-PYTEL | ON FILE |
| JOANNA STAHL | ON FILE |
| Joanna Stahl | 77sunshine2019@gmail.com |
| JOANNA STANCLIK | ON FILE |
| JOANNA STANTON | ON FILE |
| JOANNA STARON | ON FILE |
| JOANNA STASIEWICZ | ON FILE |
| JOANNA STASZEWSKA | ON FILE |
| JOANNA STEPHANIE BORGHAMMAR | ON FILE |
| JOANNA SUSZWEDYK | ON FILE |
| JOANNA TAYLOR | ON FILE |
| JOANNA TING MEEN FANG | ON FILE |
| JOANNA TREMBULAK | ON FILE |
| JOANNA TUTTLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOANNA TYLMAN | ON FILE |
| JOANNA URBANIK | ON FILE |
| JOANNA VER | ON FILE |
| JOANNA WARSIŃSKA-KOZIOŁ | ON FILE |
| JOANNA WATKOWSKA | ON FILE |
| JOANNA WOZNIAK | ON FILE |
| JOANNA YIP | ON FILE |
| JOANNA ZAWADZIŃSKA-ŻYRA | ON FILE |
| JOANNA ZHANG | ON FILE |
| JOANNE  CHAN | ON FILE |
| JOANNE  EVANS | ON FILE |
| JOANNE  HOPKINS | ON FILE |
| JOANNE  LO | ON FILE |
| JOANNE  NHAN | ON FILE |
| JOANNE  WAKEFIELD | ON FILE |
| JOANNE  WEBB | ON FILE |
| JOANNE  WILSON | ON FILE |
| JOANNE ABBISS | ON FILE |
| JO-ANNE ADAMS | ON FILE |
| JOANNE ALBERT | ON FILE |
| JOANNE ALICE FALVEY | ON FILE |
| JOANNE ALICE GALLINA | ON FILE |
| JOANNE ALLER | ON FILE |
| JOANNE ANDERSON | ON FILE |
| JOANNE ANG MEI CHING | ON FILE |
| JO-ANNE BEASLEY | ON FILE |
| JOANNE BERNALES | ON FILE |
| JOANNE BIENSKIE | ON FILE |
| JOANNE BRODER | ON FILE |
| JOANNE BUCKLEY | ON FILE |
| JOANNE CANTLE | ON FILE |
| JOANNE CASE | ON FILE |
| JOANNE CASEY | ON FILE |
| JOANNE CELIA O'LOUGHLIN | ON FILE |
| JOANNE CHOU | ON FILE |
| JOANNE CHOY | ON FILE |
| JOANNE CHUA | ON FILE |
| JOANNE CLEMENTE | ON FILE |
| Joanne Coleman | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOANNE CORBIN | ON FILE |
| JOANNE CROSSLEY | ON FILE |
| JOANNE DAI | ON FILE |
| JOANNE DE LEON | ON FILE |
| JOANNE DELUDE | ON FILE |
| JOANNE DU | ON FILE |
| JOANNE EILEEN COLEMAN | ON FILE |
| JOANNE EKPENI | ON FILE |
| JOANNE ELIZABETH HUYBEN | ON FILE |
| JOANNE FLETCHER | ON FILE |
| JOANNE FRANTZEN | ON FILE |
| JOANNE GARDNER | ON FILE |
| JOANNE GOH POH CHENG | ON FILE |
| JOANNE GOLDENBERG | ON FILE |
| JOANNE HABE | ON FILE |
| Joanne Habe | jmhabe@gmail.com |
| JOANNE HAMILTON | ON FILE |
| JOANNE HO | ON FILE |
| JO-ANNE HODGE | ON FILE |
| JOANNE JUSTUS | ON FILE |
| JOANNE KIM | ON FILE |
| JOANNE KIM | ON FILE |
| JO-ANNE KNIGHT | ON FILE |
| JOANNE KOH | ON FILE |
| JOANNE KOH | ON FILE |
| JO-ANNE KRISTENSEN | ON FILE |
| JOANNE KUROYANAGI | ON FILE |
| JOANNE LAU | ON FILE |
| JOANNE LAU | ON FILE |
| JOANNE LESLIE WIRTZMILLER | ON FILE |
| JOANNE LIM | ON FILE |
| JOANNE LIU | ON FILE |
| JOANNE LO | ON FILE |
| JOANNE LONGLAND | ON FILE |
| JOANNE LOPEZ | ON FILE |
| JOANNE LORRAINE DE MESA | ON FILE |
| JOANNE M ROTH | ON FILE |
| JOANNE MANALO | ON FILE |
| JOANNE MARY PINTOR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOANNE MCNEILL | ON FILE |
| JOANNE MEEKS | ON FILE |
| JOANNE MERIELLE IGTANLOC | ON FILE |
| JOANNE MOORE | ON FILE |
| JOANNE MURCUTT | ON FILE |
| JOANNE NGO | ON FILE |
| JOANNE NICHOL | ON FILE |
| JOANNE NICHOLLS | ON FILE |
| JOANNE NICKSON | ON FILE |
| JOANNE NOELENE | ON FILE |
| JOANNE PANZO | ON FILE |
| Joanne Patricia Evans | joanneevans280363@gmail.com |
| JOANNE POETA | ON FILE |
| JOANNE POOLE | ON FILE |
| Joanne Rae Anderson | joannerae54@gmail.com |
| JOANNE REEVE | ON FILE |
| JOANNE RIORDAN | ON FILE |
| JOANNE SABAJO | ON FILE |
| JOANNE SALT LEACH | ON FILE |
| JOANNE SHORT | ON FILE |
| JOANNE SIMPSON | ON FILE |
| JOANNE SINGH | ON FILE |
| JOANNE SKLAR | ON FILE |
| JOANNE SOARES | ON FILE |
| Joanne Stanton | joanna21mv@gmail.com |
| JOANNE STEEL | ON FILE |
| JOANNE TAN | ON FILE |
| JOANNE TAN | ON FILE |
| JOANNE TANG | ON FILE |
| JOANNE TOLAND | ON FILE |
| JOANNE TRINH | ON FILE |
| JOANNE VARTHOLOMEOU | ON FILE |
| JOANNE VOGELENZANG E/V DONDERS | ON FILE |
| JOANNE VROOMAN | ON FILE |
| Joanne Wheatley | ON FILE |
| JOANNE WHEATLEY | ON FILE |
| JOANNE WILLIS | ON FILE |
| JOANNE WILSON | ON FILE |
| JOANNE WOO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Joanne Woo | joannewoo1982@yahoo.com |
| JOANNE YI | ON FILE |
| JOANNE ZEKA | ON FILE |
| JOANNE ZUK | ON FILE |
| JOANNES BAPTIST NAGORNY | ON FILE |
| JOANNES GOURGUE RAMIREZ | ON FILE |
| JÓANNES MAGNASON | ON FILE |
| JOANNES VESTJENS | ON FILE |
| JOANNES ZWART | ON FILE |
| JOANTHONY ANTENOR | ON FILE |
| JOÃO ARAÚJO | ON FILE |
| JOÃO AVILA | ON FILE |
| JOÃO BANDOLIN | ON FILE |
| JOÃO BARBOSA | ON FILE |
| JOÃO BARBOSA | ON FILE |
| JOAO BESERRA | ON FILE |
| JOÃO BRITO | ON FILE |
| JOÃO CAUTELA | ON FILE |
| JOAO FEIJO | ON FILE |
| JOÃO FERNANDES | ON FILE |
| JOÃO FRAZAO | ON FILE |
| JOÃO MACHADO | ON FILE |
| JOÃO MARQUÊS | ON FILE |
| JOÃO MARTINS | ON FILE |
| JOÃO MENDONÇA | ON FILE |
| JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | ON FILE |
| JOÃO MORAIS-GODOI | ON FILE |
| JOÃO PALMA | ON FILE |
| JOÃO PINTO DE MAGALHÃES | ON FILE |
| JOÃO PIRES | ON FILE |
| JOÃO PISSARRA | ON FILE |
| JOÃO RAMOS | ON FILE |
| JOAO REIS | ON FILE |
| JOAO RODRIGUES | ON FILE |
| JOAO SILVA | ON FILE |
| JOÃO VIZOSO | ON FILE |
| JOAO A P MAGALHAES | magalha@gmail.com |
| JOAO AFONSO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAO AFONSO | ON FILE |
| JOAO AFONSO MIGUEL TEIXEIRA DE MENDONCA | ON FILE |
| JOÃO AFONSO PEREIRA DA SILVA | ON FILE |
| JOAO AGOSTINHO | ON FILE |
| JOAO AGUILERA | ON FILE |
| JOAO AIRES | ON FILE |
| JOAO AIRES | ON FILE |
| JOÃO ALARCÃO | ON FILE |
| JOAO ALBERGUEIRO | ON FILE |
| JOÃO ALEIXO | ON FILE |
| JOÃO ALEXANDRE DUARTE PATRICIO | ON FILE |
| JOAO ALMEIDA | ON FILE |
| JOAO ALMEIDA | ON FILE |
| JOÃO ALMEIDA | ON FILE |
| JOÃO ALMEIDA | ON FILE |
| JOÃO ALMEIDA | ON FILE |
| JOAO ALVES | ON FILE |
| JOÃO ALVES | ON FILE |
| JOÃO ALVES | ON FILE |
| JOÃO AMADO VITAL LARANJEIRO | ON FILE |
| JOAO AMARAL | ON FILE |
| JOÃO AMARAL | ON FILE |
| JOAO AMARO | ON FILE |
| JOAO ANDRADE | ON FILE |
| JOÃO ANDRADE | ON FILE |
| JOÃO ANDRE  LUCAS DA SILVA  GONÇALVES | ON FILE |
| JOÃO ANDRÉ BRITES DE ANDRADE DE MELO ALVIM | ON FILE |
| JOAO ANDRE GOLAIO | ON FILE |
| JOÃO ANDRÉ GOMES MARQUES | ON FILE |
| JOÃO ANDRÉ VILA VERDE | ON FILE |
| JOAO ANTONIO CORREIA DE SOUSA SEIXAS | ON FILE |
| JOÃO ANTONIO NUNES MARTINS | ON FILE |
| JOÃO ANTONIO PIRES LOPES | ON FILE |
| JOAO APARECIDO SOARES | ON FILE |
| JOAO APARÍCIO | ON FILE |
| JOÃO ARAÚJO | ON FILE |
| JOÃO ARAÚJO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAO ARCANJO | ON FILE |
| JOAO AREDE | ON FILE |
| JOAO AUGUSTO SANTOS | ON FILE |
| JOÃO ÁVILA | ON FILE |
| JOAO AZEVEDO | ON FILE |
| JOÃO AZEVEDO | ON FILE |
| JOÃO BAIROS | ON FILE |
| JOÃO BARATA | ON FILE |
| JOÃO BARBOSA | ON FILE |
| JOÃO BARREIRA | ON FILE |
| JOAO BARROCA | ON FILE |
| JOÃO BASTOS | ON FILE |
| JOÃO BATISTA | ON FILE |
| JOAO BECKE | ON FILE |
| JOÃO BENEDITO | ON FILE |
| JOAO BENTO | ON FILE |
| JOAO BENTO | ON FILE |
| JOAO BERNARDO DA SILVA CRUZ | ON FILE |
| JOÃO BORGES | ON FILE |
| JOAO BOSCO DE GOIS FERNANDES | ON FILE |
| JOÃO BOTA | ON FILE |
| JOÃO BOTELHO | ON FILE |
| JOAO BRANCO | ON FILE |
| JOAO BRANQUINHO | ON FILE |
| JOAO BRESSAN NETO | ON FILE |
| JOAO BRITES | ON FILE |
| JOÃO BRITO | ON FILE |
| JOAO CABRAL | ON FILE |
| JOAO CABRITA | ON FILE |
| JOÃO CAEIRO | ON FILE |
| JOAO CAETANO | ON FILE |
| JOÃO CAETANO | ON FILE |
| JOAO CAICEDO | ON FILE |
| JOAO CAMPOS | ON FILE |
| JOAO CAMPOS | ON FILE |
| JOÃO CAMPS | ON FILE |
| JOÃO CAPINHA | ON FILE |
| JOÃO CARAÇA | ON FILE |
| JOAO CARDOSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOÃO CARDOSO | ON FILE |
| JOÃO CARDOSO | ON FILE |
| JOÃO CARDOSO | ON FILE |
| JOÃO CARLOS  DE SOUSA PEREIRA | ON FILE |
| JOÃO CARLOS ALMEIDA PEREIRA | ON FILE |
| JOAO CARLOS CARREIRA DOS SANTOS | ON FILE |
| JOAO CARLOS CARREIRA DOS SANTOS | ON FILE |
| JOÃO CARLOS DAVID ANTUNES | ON FILE |
| JOAO CARLOS DE SOUZA BESERRA | ON FILE |
| JOAO CARLOS DIAS SEABRA | ON FILE |
| JOÃO CARLOS FERREIRA ALVES | ON FILE |
| JOAO CARLOS GALVAO CASTELO DOS REIS | ON FILE |
| JOAO CARLOS MACHADO CARVALHO | ON FILE |
| JOAO CARLOS MARQUES DOS SANTOS | ON FILE |
| JOAO CARLOS MARQUES PINTO SIMOES | ON FILE |
| JOAO CARLOS MARQUES SOARES | ON FILE |
| JOAO CARLOS PIRES REZENDE | ON FILE |
| JOAO CARLOS RAMOS | ON FILE |
| JOÃO CARMONA | ON FILE |
| JOÃO CARREIRA | ON FILE |
| JOÃO CARREIRO | ON FILE |
| JOAO CARVALHO | ON FILE |
| JOAO CARVALHO | ON FILE |
| JOÃO CARVALHO | ON FILE |
| JOÃO CARVALHO | ON FILE |
| JOÃO CARVALHO | ON FILE |
| JOÃO CARVALHO | ON FILE |
| JOÃO CARVALHO | ON FILE |
| JOÃO CASTELO | ON FILE |
| JOAO CASTRO | ON FILE |
| JOÃO CASTRO | ON FILE |
| JOÃO CASTRO | ON FILE |
| JOÃO CASTRO | ON FILE |
| JOÃO CLARA | ON FILE |
| JOAO CLAUDIO SEBASTIAO | ON FILE |
| JOÃO COELHO | ON FILE |
| JOÃO COELHO | ON FILE |
| JOÃO COELHO | ON FILE |
| JOAO COROA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAO CORREIA | ON FILE |
| JOAO CORREIA | ON FILE |
| JOÃO CORREIA | ON FILE |
| JOÃO CORREIA | ON FILE |
| JOÃO CORREIA | ON FILE |
| JOÃO CORREIA | ON FILE |
| JOÃO CORREIA | ON FILE |
| JOAO COSTA | ON FILE |
| JOAO COSTA | ON FILE |
| JOAO COSTA | ON FILE |
| JOAO COSTA | ON FILE |
| JOÃO COSTA | ON FILE |
| JOÃO COSTA | ON FILE |
| JOÃO COSTA | ON FILE |
| JOÃO COSTA | ON FILE |
| JOÃO COSTA | ON FILE |
| JOÃO COSTA | ON FILE |
| JOAO COUTINHO | ON FILE |
| JOÃO COUTINHO | ON FILE |
| JOAO CRUZ | ON FILE |
| JOÃO CRUZ | ON FILE |
| JOAO CUNHA | ON FILE |
| JOÃO CUSTÓDIO | ON FILE |
| JOAO DA MAIA JORGE | ON FILE |
| JOÃO DA MAIA JORGE | ON FILE |
| JOAO DAMASIO | ON FILE |
| JOÃO DAMIÃES | ON FILE |
| JOÃO DAMIAO | ON FILE |
| JOÃO DANIEL | ON FILE |
| JOAO DE ASSUNCAO SOUSA JUNIOR | ON FILE |
| JOAO DE CASTRO E SILVA | ON FILE |
| JOAO DE JESUS | ON FILE |
| JOAO DIAS | ON FILE |
| JOAO DIAS | ON FILE |
| JOÃO DIAS | ON FILE |
| JOÃO DIAS | ON FILE |
| JOÃO DIAS | ON FILE |
| JOAO DIEGO TEIXEIRA MATIAS | ON FILE |
| JOÃO DIOGO BRITES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOÃO DIOGO CARIOCA NEVES | ON FILE |
| JOAO DIOGO LOUREIRO ESTANQUE | ON FILE |
| JOAO DOS SANTOS BECA | ON FILE |
| JOAO DUARTE | ON FILE |
| JOAO DUARTE | ON FILE |
| JOAO DUARTE | ON FILE |
| JOÃO DUARTE | ON FILE |
| JOAO DURAES | ON FILE |
| JOAO DURAES | ON FILE |
| JOÃO EDGAR SALLAY | ON FILE |
| JOAO ELIAS | ON FILE |
| JOÃO ELISEU | ON FILE |
| JOAO FAIA | ON FILE |
| JOÃO FÃO | ON FILE |
| JOÃO FARIA | ON FILE |
| JOÃO FARIA | ON FILE |
| JOÃO FELIPE RABELO | ON FILE |
| JOAO FERNANDES | ON FILE |
| JOAO FERNANDES | ON FILE |
| JOÃO FERNANDES | ON FILE |
| JOÃO FERNANDES | ON FILE |
| JOÃO FERNANDES | ON FILE |
| JOÃO FERNANDES | ON FILE |
| JOAO FERNANDO ALMEIDA CONCEICAO | ON FILE |
| JOAO FERRAO | ON FILE |
| JOAO FERRAZ | ON FILE |
| JOAO FERRAZ APITI | ON FILE |
| JOAO FERREIRA | ON FILE |
| JOAO FERREIRA | ON FILE |
| JOÃO FERREIRA | ON FILE |
| JOÃO FERREIRA | ON FILE |
| JOÃO FERREIRA | ON FILE |
| JOÃO FERREIRA | ON FILE |
| JOÃO FERREIRA | ON FILE |
| JOÃO FERREIRA | ON FILE |
| JOÃO FERREIRA | ON FILE |
| JOÃO FERREIRA | ON FILE |
| JOAO FERREIRA COUTO | ON FILE |
| JOÃO FERRINHO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAO FERRO | ON FILE |
| JOÃO FIGUEIRA | ON FILE |
| JOAO FIGUEIREDO | ON FILE |
| JOÃO FIGUEIREDO | ON FILE |
| JOAO FILIPE | ON FILE |
| JOAO FILIPE AFONSO ESTRELA DOS REIS SIMOES | ON FILE |
| JOÃO FILIPE ALBINO DIAS | ON FILE |
| JOÃO FILIPE DA LUZ ESPÍRITO SANTO | ON FILE |
| JOAO FILIPE MARTINS GUIOMAR | ON FILE |
| JOAO FIRMINO | ON FILE |
| JOÃO FONTOURA | ON FILE |
| JOÃO FRADE | ON FILE |
| JOAO FRANCA | ON FILE |
| JOÃO FRANCISCO BRANCO BARREIRA | ON FILE |
| JOAO FRANCISCO FIGUEIREDO CALADO | ON FILE |
| JOÃO FRANCISCO JESUS ROSA SILVA | ON FILE |
| JOAO FRANCISCO OLIVEIRA GONCALVES | ON FILE |
| JOÃO FRANCO | ON FILE |
| JOAO FRANCO GIACOMIN SPIDO | ON FILE |
| JOÃO FREIRE SILVA | ON FILE |
| JOAO FREITAS | ON FILE |
| JOAO GABRIEL COSTA SOUZA | ON FILE |
| JOAO GABRIEL FREITAS DA SILVA | ON FILE |
| JOÃO GAMEIRO | ON FILE |
| JOAO GANCHO FIGUEIREDO | ON FILE |
| JOAO GARCIA | ON FILE |
| JOAO GARCIA | ON FILE |
| JOÃO GIL | ON FILE |
| JOÃO GOES | ON FILE |
| JOAO GOMES | ON FILE |
| JOÃO GOMES | ON FILE |
| JOÃO GOMES | ON FILE |
| JOÃO GONÇALO | ON FILE |
| JOAO GONCALVES | ON FILE |
| JOAO GONCALVES | ON FILE |
| JOAO GONÇALVES | ON FILE |
| JOAO GRACA | ON FILE |
| JOAO GRAVE RODRIGUES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAO GRAVITO | ON FILE |
| JOAO GUICHARD | ON FILE |
| JOÃO HAZIM | ON FILE |
| JOAO HEITOR | ON FILE |
| JOÃO HENRIQUES | ON FILE |
| JOÃO HENRIQUES | ON FILE |
| JOAO HEYTOR CAMPINHO DE JESUS DOS ANJOS | ON FILE |
| JOAO HORTA | ON FILE |
| JOAO INACIO | ON FILE |
| JOÃO INEZ | ON FILE |
| JOAO IRINEU FABIAN JUNIOR | ON FILE |
| JOAO ITAMAR ALVES DA SILVA | ON FILE |
| JOÃO JANEIRO | ON FILE |
| JOAO JESUS | ON FILE |
| JOAO JORDAO | ON FILE |
| JOAO JOSE DA SILVA | ON FILE |
| JOAO JOSE DA SILVA | ON FILE |
| Joao Jose da Silva | ON FILE |
| JOÃO LARANJEIRA | ON FILE |
| JOÃO LEITÃO | ON FILE |
| JOÃO LEITE | ON FILE |
| JOÃO LEITE | ON FILE |
| JOAO LIMA | ON FILE |
| JOAO LIMAS | ON FILE |
| JOÃO LOBO | ON FILE |
| JOÃO LOPES | ON FILE |
| JOÃO LOPES | ON FILE |
| JOAO LOPES SILVA | ON FILE |
| JOÃO LOUREIRO | ON FILE |
| JOÃO LOUREIRO | ON FILE |
| JOÃO LUCAS | ON FILE |
| JOÃO LUCAS DA SILVA | ON FILE |
| JOÃO LUDOVICE DE SANTA BÁRBARA CORVACHO | ON FILE |
| JOAO LUIS FARIAS | ON FILE |
| JOÃO LUIZ FLORES DA SILVA | ON FILE |
| JOÃO MA | ON FILE |
| JOÃO MACEDO SILVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| joao machado | ON FILE |
| JOÃO MACHADO | ON FILE |
| JOÃO MACHADO | ON FILE |
| JOÃO MACHETE | ON FILE |
| JOAO MACIEL | ON FILE |
| JOAO MADEIRAS | ON FILE |
| JOÃO MADURO | ON FILE |
| JOAO MAGALHAES | ON FILE |
| JOAO MAGALHAES | ON FILE |
| JOAO MAGALHAES | ON FILE |
| JOAO MAMEDE | ON FILE |
| JOAO MANUEL BARROS SANTOS DE CAMPOS AZEREDO | ON FILE |
| JOÃO MANUEL ESTEVES DOS SANTOS | ON FILE |
| JOAO MANUEL FERREIRA ALVES | ON FILE |
| JOAO MANUEL RODRIGUES | ON FILE |
| JOAO MANUEL SIMOES VENDA | ON FILE |
| JOÃO MARÇAL FERNANDES | ON FILE |
| JOAO MARCELO COSTA PINHO | ON FILE |
| JOÃO MARIA CONDE | ON FILE |
| JOÃO MARIA DOS SANTOS PAISANA | ON FILE |
| JOAO MARQUES | ON FILE |
| JOAO MARQUES | ON FILE |
| JOÃO MARQUES | ON FILE |
| JOÃO MARQUES | ON FILE |
| JOÃO MARQUES | ON FILE |
| JOÃO MARQUES | ON FILE |
| JOÃO MARQUES | ON FILE |
| JOÃO MARQUES | ON FILE |
| JOÃO MARQUES | ON FILE |
| JOÃO MARTINHO | ON FILE |
| JOAO MARTINS | ON FILE |
| JOAO MARTINS | ON FILE |
| JOAO MARTINS | ON FILE |
| JOÃO MARTINS | ON FILE |
| JOÃO MARTINS | ON FILE |
| JOAO MATIAS | ON FILE |
| JOÃO MATOS | ON FILE |
| JOÃO MATOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOÃO MATOS | ON FILE |
| JOÃO MATOS | ON FILE |
| JOAO MEDEIROS | ON FILE |
| JOÃO MEDEIROS | ON FILE |
| JOÃO MEIRA | ON FILE |
| JOÃO MELO | ON FILE |
| JOÃO MENDES | ON FILE |
| JOÃO MESQUITA | ON FILE |
| JOÃO MESQUITA | ON FILE |
| JOAO MESQUITA COSTA | ON FILE |
| JOAO MIGUEL ALVES LARGUITO CLARO | ON FILE |
| JOÃO MIGUEL CARAPINHA | ON FILE |
| JOAO MIGUEL CIRNE AFONSO | ON FILE |
| JOÃO MIGUEL DE OLIVEIRA ALVES | ON FILE |
| JOAO MIGUEL FERREIRA POVOAS | ON FILE |
| JOAO MIGUEL GONCALVES ALMEIDA FERREIRA | ON FILE |
| JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | ON FILE |
| JOAO MIGUEL MENDES FERNANDES | ON FILE |
| JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | ON FILE |
| Joao Miguel Pinheiro Lopes | ON FILE |
| Joao Miguel Rodrigues Pereira | ON FILE |
| JOAO MIGUEL RODRIGUES PEREIRA | ON FILE |
| JOAO MIGUEL SERRA ALVES | ON FILE |
| JOAO MIGUEL TOME DUARTE DA SILVA | ON FILE |
| JOÃO MIRA | ON FILE |
| JOÃO MIRANDA | ON FILE |
| JOÃO MONTEIRO | ON FILE |
| JOÃO MONTEIRO | ON FILE |
| JOÃO MONTEIRO | ON FILE |
| JOÃO MONTEZ | ON FILE |
| JOAO MOOJEN | ON FILE |
| JOAO MOREIRA | ON FILE |
| JOÃO MOURA | ON FILE |
| JOÃO MOURA | ON FILE |
| JOÃO MOURA LEAL FILHO | ON FILE |
| JOAO MOURAO | ON FILE |
| JOAO MOURATO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOÃO MULLER | ON FILE |
| JOÃO NABO | ON FILE |
| JOAO NASCIMENTO | ON FILE |
| JOAO NETO | ON FILE |
| JOAO NEVES | ON FILE |
| JOAO NEVES | ON FILE |
| JOÃO NEVES | ON FILE |
| JOÃO NEVES ESTEVES | ON FILE |
| JOÃO NOBRE | ON FILE |
| JOÃO NÓBREGA | ON FILE |
| JOÃO NOGUEIRA | ON FILE |
| JOÃO NOITES | ON FILE |
| JOAO NORBERTO FERNANDES DA COSTA LIMA | ON FILE |
| JOAO NUNES | ON FILE |
| JOAO NUNES | ON FILE |
| JOÃO NUNES | ON FILE |
| JOÃO NUNES | ON FILE |
| JOÃO NUNES | ON FILE |
| JOÃO NUNES | ON FILE |
| JOAO OLIVEIRA | ON FILE |
| JOAO OLIVEIRA | ON FILE |
| JOAO OLIVEIRA | ON FILE |
| JOÃO OLIVEIRA | ON FILE |
| JOÃO OLIVEIRA | ON FILE |
| JOÃO OLIVEIRA | ON FILE |
| JOÃO OLIVEIRA | ON FILE |
| JOÃO PAIS | ON FILE |
| JOÃO PAISANA | ON FILE |
| JOAO PAIVA | ON FILE |
| JOAO PALMA | ON FILE |
| JOAO PAULA | ON FILE |
| JOÃO PAULO CAMPELO DA SILVA | ON FILE |
| JOÃO PAULO CHEIDA | ON FILE |
| JOAO PAULO DA COSTA CAMPOS | ON FILE |
| JOAO PAULO LIMA BASTOS | ON FILE |
| JOÃO PAULO LUCCHI | ON FILE |
| JOAO PAULO MARTINS MARQUES | ON FILE |
| JOAO PAULO MILITAO SILVA COTRIM | ON FILE |
| JOÃO PAULO QUEIROGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAO PAULO RODRIGUES | ON FILE |
| JOÃO PAULO RODRIGUES | ON FILE |
| JOAO PAULO SAVAGIN | ON FILE |
| JOÃO PAULO SILVA | ON FILE |
| JOÃO PAULO SOARES | ON FILE |
| JOÃO PAULO VIEIRA DA SILVA | ON FILE |
| JOÃO PEDRO  DAMAS MARTINS | ON FILE |
| JOÃO PEDRO  DOS SANTOS DIOGO | ON FILE |
| JOAO PEDRO  MONTEZZO COELHO | ON FILE |
| JOAO PEDRO ALVES ROSA | ON FILE |
| JOÃO PEDRO ARAÚJO | ON FILE |
| JOÃO PEDRO BARÃO DE SÁ | ON FILE |
| JOAO PEDRO BENTO | ON FILE |
| JOAO PEDRO BOTA VICENTE ALVES | ON FILE |
| JOAO PEDRO CALADO DEMETRIO | ON FILE |
| JOAO PEDRO CALVO MATOS | ON FILE |
| JOAO PEDRO CARNEIRO RIBEIRO | ON FILE |
| JOAO PEDRO CAVALCANTI | ON FILE |
| JOÃO PEDRO COITO HENRIQUES | ON FILE |
| JOÃO PEDRO CORREIA KÜSTER MAIA | ON FILE |
| JOÃO PEDRO COSTA | ON FILE |
| JOÃO PEDRO COSTA | ON FILE |
| JOAO PEDRO DOS SANTOS OLIVEIRA | ON FILE |
| JOÃO PEDRO FALCÃO | ON FILE |
| JOÃO PEDRO FERMO | ON FILE |
| JOAO PEDRO GALVEIA BEXIGA | ON FILE |
| JOAO PEDRO GOMES | ON FILE |
| JOAO PEDRO LEITE SILVA COSTA | ON FILE |
| JOÃO PEDRO LIMA | ON FILE |
| JOÃO PEDRO LIMA VIEIRA | ON FILE |
| JOÃO PEDRO LIMAO MARQUES | ON FILE |
| JOÃO PEDRO LOPES | ON FILE |
| JOAO PEDRO MAIA | ON FILE |
| JOAO PEDRO MAIA | ON FILE |
| Joao Pedro Maia | ON FILE |
| JOÃO PEDRO MARTINS RODRIGUES | ON FILE |
| JOAO PEDRO NUNES DE ALMEIDA | ON FILE |
| JOÃO PEDRO PAIS | ON FILE |
| JOAO PEDRO PEREIRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAO PEDRO PESSOA COUCEIRO | ON FILE |
| JOAO PEDRO RATO | ON FILE |
| JOÃO PEDRO RODRIGUES DIAS | ON FILE |
| JOAO PEDRO ROSA FRANCISCO | ON FILE |
| JOÃO PEDRO SANTOS | ON FILE |
| JOAO PEDRO SERPA PINTO SAMPAIO | ON FILE |
| JOAO PEDRO TAVARES | ON FILE |
| JOAO PEDRO TRINDADE RAMALHO | ON FILE |
| JOÃO PEDROSA | ON FILE |
| João Pedrosa | jonyeliot@gmail.com |
| JOÃO PEIXOTO | ON FILE |
| JOÃO PELLIZZER | ON FILE |
| JOÃO PERDIZ | ON FILE |
| JOAO PEREIRA | ON FILE |
| JOAO PEREIRA | ON FILE |
| JOÃO PERLOIRO | ON FILE |
| JOÃO PIERRE MARTINS DIAS | ON FILE |
| JOÃO PINHO | ON FILE |
| JOAO PINTO | ON FILE |
| JOAO PINTO | ON FILE |
| JOÃO PINTO | ON FILE |
| JOÃO PINTO | ON FILE |
| JOÃO PIO | ON FILE |
| JOAO PIRES | ON FILE |
| JOÃO PIRES | ON FILE |
| JOÃO PIRES DA CUNHA | ON FILE |
| JOÃO PORTAL | ON FILE |
| JOAO PORTELA | ON FILE |
| JOÃO QUEIROZ | ON FILE |
| JOÃO QUINTANILHA | ON FILE |
| JOÃO QUINTÃO | ON FILE |
| JOAO QUINTELA | ON FILE |
| JOAO R MENDES | ON FILE |
| JOÃO RAFAEL BARRENHO LIMA GALEGO | ON FILE |
| JOÃO RAIMUNDO | ON FILE |
| JOAO RAMADAS | ON FILE |
| JOAO REGINATTO | ON FILE |
| JOAO REGO | ON FILE |
| JOÃO REIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAO RENATO KAVAMOTO FAYAD | ON FILE |
| JOÃO RIBAS DE CARVALHO PEDRO | ON FILE |
| JOÃO RIBEIRO | ON FILE |
| JOÃO RIBEIRO | ON FILE |
| JOÃO RIBEIRO | ON FILE |
| JOÃO RIBEIRO | ON FILE |
| JOÃO RICARDO RODRIGUES DA SILVA | ON FILE |
| JOÃO RIZATTI | ON FILE |
| JOAO ROBERTO MORAES DOMINGUES | ON FILE |
| JOAO ROCA | ON FILE |
| JOAO ROCHA | ON FILE |
| JOÃO ROCHA | ON FILE |
| JOAO RODRIGUES | ON FILE |
| JOAO RODRIGUES | ON FILE |
| JOAO RODRIGUES | ON FILE |
| JOAO RODRIGUES | ON FILE |
| JOÃO RODRIGUES | ON FILE |
| JOÃO RODRIGUES | ON FILE |
| JOÃO RODRIGUES | ON FILE |
| JOÃO RODRIGUES | ON FILE |
| JOÃO RODRIGUES | ON FILE |
| JOÃO RODRIGUES | ON FILE |
| JOÃO ROMEIRO | ON FILE |
| JOAO RUAS | ON FILE |
| Joao Rufino | joaorufino91@gmail.com |
| JOÃO RUFINO | ON FILE |
| JOÃO SANCHES | ON FILE |
| JOAO SANTO | ON FILE |
| JOAO SANTOS | ON FILE |
| JOAO SANTOS | ON FILE |
| JOAO SANTOS | ON FILE |
| JOAO SANTOS | ON FILE |
| JOAO SANTOS | ON FILE |
| JOAO SANTOS | ON FILE |
| JOAO SANTOS | ON FILE |
| JOAO SANTOS | ON FILE |
| JOAO SANTOS | ON FILE |
| JOÃO SANTOS | ON FILE |
| JOÃO SANTOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOÃO SANTOS | ON FILE |
| JOÃO SANTOS | ON FILE |
| JOAO SANTOS | ON FILE |
| JOAO SARAIVA | ON FILE |
| JOAO SEABRA | ON FILE |
| JOÃO SERRA | ON FILE |
| JOAO SILVA | ON FILE |
| JOAO SILVA | ON FILE |
| JOAO SILVA | ON FILE |
| JOAO SILVA | ON FILE |
| JOAO SILVA | ON FILE |
| JOAO SILVA | ON FILE |
| JOÃO SILVA | ON FILE |
| JOÃO SILVA | ON FILE |
| JOÃO SILVA | ON FILE |
| JOÃO SILVA | ON FILE |
| JOÃO SILVA | ON FILE |
| JOÃO SILVA | ON FILE |
| JOÃO SILVA | ON FILE |
| JOÃO SILVA | ON FILE |
| JOÃO SILVA | ON FILE |
| JOÃO SILVA | ON FILE |
| JOÃO SILVEIRA | ON FILE |
| JOÃO SILVESTRE | ON FILE |
| JOAO SIQUEIRA | ON FILE |
| JOAO SIRGADO | ON FILE |
| JOÃO SOUSA | ON FILE |
| JOÃO SOUSA | ON FILE |
| JOAO STOTZ CHAGAS LIMA | ON FILE |
| JOÃO TEIXEIRA | ON FILE |
| JOÃO TEIXEIRA | ON FILE |
| JOÃO TEIXEIRA | ON FILE |
| JOÃO TELES | ON FILE |
| JOÃO TERENAS NEVES | ON FILE |
| JOAO TIAGO DIAS | ON FILE |
| João Tiago Figueiredo Fão | jfao92@gmail.com |
| JOAO TIAGO PEREIRA | ON FILE |
| JOÃO TOMÁS BARROS BARREIRA | ON FILE |
| JOAO TOME | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOÃO TORRE | ON FILE |
| JOÃO TRINDADE | ON FILE |
| JOAO TULIO | ON FILE |
| JOÃO VALENTE | ON FILE |
| JOÃO VALENTE | ON FILE |
| JOÃO VASCO | ON FILE |
| JOÃO VASCONCELOS | ON FILE |
| Joao Vaz | joaovaz.remax@gmail.com |
| JOÃO VAZ | ON FILE |
| JOAO VELUDO | ON FILE |
| JOAO VERDE | ON FILE |
| JOAO VICENTE CAMPOS DE ALBUQUERQUE | ON FILE |
| JOAO VICTOR  DA SILVA MACEDO | ON FILE |
| JOAO VICTOR  DURAES GOMES OLIVA | ON FILE |
| JOÃO VICTOR BOTELHO | ON FILE |
| JOAO VICTOR CONCEICAO | ON FILE |
| JOAO VICTOR MERELES NASCIMENTO | ON FILE |
| JOAO VICTOR ROUBERTIE DA COSTA | ON FILE |
| JOAO VICTOR SIQUEIRA GOMES | ON FILE |
| JOAO VICTOR SOARES DE FREITAS | ON FILE |
| JOAO VIEIRA | ON FILE |
| JOÃO VILARES | ON FILE |
| JOAO VILAS | ON FILE |
| JOÃO VINHA | ON FILE |
| JOÃO VINHA | ON FILE |
| JOÃO VÍTOR  RECH | ON FILE |
| JOAO VITOR CARDOSO BRUNO | ON FILE |
| JOAO VITOR DA SILVA PINTO | ON FILE |
| JOAO VITOR NOGUEIRA DE SOUZA DIAS | ON FILE |
| JOÃO VITOR ROSA | ON FILE |
| JOÃO VITOR SKLAR DA SILVA | ON FILE |
| JOÃO VIZOSO | ON FILE |
| JOÃO VON FUNCKE | ON FILE |
| JOAO WANG DE ABREU | ON FILE |
| JOAQUIM ANTONIO DA CRUZ CARVALHO | ON FILE |
| JOAQUIM ARAÚJO | ON FILE |
| JOAQUIM BARRETO | ON FILE |
| JOAQUIM CHIGOGORO MUSSASSA | ON FILE |
| JOAQUIM COSTA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAQUIM CUNHA | ON FILE |
| JOAQUIM DASILVA JR | ON FILE |
| JOAQUIM DUC NEBOT | ON FILE |
| JOAQUIM FELIX | ON FILE |
| JOAQUIM FENIX | ON FILE |
| JOAQUIM FERNANDO FERREIRA MARTINS | ON FILE |
| JOAQUIM FILIPE | ON FILE |
| Joaquim Gomes | ON FILE |
| JOAQUIM GOMES | ON FILE |
| JOAQUIM GOMEZ PECIÑA | ON FILE |
| JOAQUIM HERRERA | ON FILE |
| JOAQUIM JOSE DOS SANTOS RAMALHO | ON FILE |
| JOAQUIM JOSEPH | ON FILE |
| JOAQUIM MARSÀ | ON FILE |
| JOAQUIM MARTINS | ON FILE |
| JOAQUIM MARTINS | ON FILE |
| JOAQUIM MARTINS | ON FILE |
| JOAQUIM MARTINS | ON FILE |
| JOAQUIM MARTINS | ON FILE |
| JOAQUIM MARTINS | ON FILE |
| JOAQUIM MARTINS | ON FILE |
| Joaquim Martins | ON FILE |
| JOAQUIM MENDES PEREIRA | ON FILE |
| JOAQUIM MESTRE | ON FILE |
| JOAQUIM NOGUEIRA | ON FILE |
| JOAQUIM OLIVEIRA | ON FILE |
| JOAQUIM PEDRO ANTUNES ALCAFACHE | ON FILE |
| JOAQUIM ROCHA | ON FILE |
| JOAQUIM VALDEVINO DE BRITO NETO | ON FILE |
| Joaquim Valdevino de Brito Neto | joaquimbitfinex@gmail.com |
| JOAQUIN BAEZ | ON FILE |
| JOAQUIN CINGOLANI | ON FILE |
| JOAQUIN FERNANDEZ | ON FILE |
| JOAQUÍN FERRARI | ON FILE |
| JOAQUÍN GALLO | ON FILE |
| JOAQUÍN GONZÁLEZ CARRILLO | ON FILE |
| JOAQUIN MENDOZA CASTELLANOS | ON FILE |
| JOAQUIN RECINOS | ON FILE |
| JOAQUIN SALGUERO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAQUÍN  SEGURA FERNÁNDEZ | ON FILE |
| JOAQUÍN ACEVEDO | ON FILE |
| JOAQUIN ACOSTA DE LA ROSA | ON FILE |
| JOAQUIN AGRASO | ON FILE |
| JOAQUIN AGUILAR AMYNAHUEL | ON FILE |
| JOAQUIN AHUMADA CISTERNAS | ON FILE |
| JOAQUIN ALEJANDRO SHERIDAN | ON FILE |
| JOAQUIN ANDRES ISRAEL RODRIGUEZ | ON FILE |
| JOAQUIN ANDRES MERUANE ANICH | ON FILE |
| JOAQUIN APARICIO | ON FILE |
| JOAQUIN ARANGO | ON FILE |
| JOAQUIN AUZA | ON FILE |
| JOAQUIN BACH | ON FILE |
| JOAQUIN BALLESTEROS | ON FILE |
| JOAQUIN BAQUERIZO | ON FILE |
| JOAQUIN BASALDUA | ON FILE |
| JOAQUIN BATINIC REY | ON FILE |
| JOAQUIN BAUTISTA GALARZA | ON FILE |
| JOAQUIN BELTRAN | ON FILE |
| JOAQUIN BERNABEU JUAREZ | ON FILE |
| JOAQUIN BERTONI | ON FILE |
| JOAQUIN BOKER | ON FILE |
| JOAQUIN BROGLIATTI | ON FILE |
| JOAQUIN BUR | ON FILE |
| JOAQUÍN CAÑADAS | ON FILE |
| JOAQUIN CARLOS PARADA | ON FILE |
| JOAQUIN CASANOVA | ON FILE |
| JOAQUIN CERCADO | ON FILE |
| JOAQUÍN CONCHA FLORES | ON FILE |
| JOAQUIN CONTRERAS | ON FILE |
| JOAQUIN CONTRERAS POMPA | ON FILE |
| JOAQUIN CROUS | ON FILE |
| JOAQUIN D'HIRIART | ON FILE |
| JOAQUIN DAN | ON FILE |
| JOAQUIN DANIEL MEZZERA | ON FILE |
| JOAQUIN DANTIN | ON FILE |
| JOAQUIN DANTINI | ON FILE |
| JOAQUÍN DE LA LASTRA CAVEDO | ON FILE |
| JOAQUÍN DELGADO PEREZ MARTINOT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAQUIN DELPECH | ON FILE |
| JOAQUIN DEREGIBUS | ON FILE |
| JOAQUIN DONATO ALCERRO GARCIA | ON FILE |
| JOAQUÍN DUDA FONTANA | ON FILE |
| JOAQUÍN ESCOBAR SOTO | ON FILE |
| JOAQUÍN ESPILDORA | ON FILE |
| JOAQUIN ESQUIBEL | ON FILE |
| JOAQUIN ESTEBAN SAEZ GALAN | ON FILE |
| JOAQUIN FABRISIO MORALES | ON FILE |
| JOAQUIN FEDERICO CORDOBA | ON FILE |
| JOAQUIN FERNANDEZ | ON FILE |
| JOAQUIN FERNANDEZ DE BENEDETTI | ON FILE |
| JOAQUIN FERRERO | ON FILE |
| JOAQUIN FLEITAS | ON FILE |
| JOAQUIN FREGONI | ON FILE |
| JOAQUÍN FRIEDLI | ON FILE |
| Joaquin Garcia | ON FILE |
| JOAQUIN GARCIA | ON FILE |
| JOAQUIN GARCIA TORRECILLA | ON FILE |
| JOAQUÍN GERÓNIMO FEU | ON FILE |
| JOAQUIN GIL | ON FILE |
| JOAQUIN GLASSEL | ON FILE |
| Joaquin Gonsalves | ON FILE |
| JOAQUIN GONSALVES | ON FILE |
| JOAQUIN GONZALEZ | ON FILE |
| JOAQUIN GONZALEZ | ON FILE |
| JOAQUIN GONZALEZ MOLINA | ON FILE |
| JOAQUIN GRANADOS VILLODRE | ON FILE |
| JOAQUIN GRISOLIA | ON FILE |
| JOAQUIN GRUFFAT | ON FILE |
| JOAQUIN GUILLERMO BRAVO | ON FILE |
| JOAQUIN HURTADO | ON FILE |
| JOAQUIN IGNACIO  FIGUEROA MARTINEZ | ON FILE |
| JOAQUIN IGNACIO BARONIO | ON FILE |
| JOAQUÍN IGNACIO SUBIRAS | ON FILE |
| JOAQUIN INFANTE | ON FILE |
| JOAQUÍN ITHURRAT | ON FILE |
| JOAQUIN JACOME | ON FILE |
| JOAQUIN JON III DUGYON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAQUIN JUAREZ | ON FILE |
| JOAQUÍN JUBERIAS | ON FILE |
| JOAQUIN JURADO ROIG | ON FILE |
| JOAQUIN LAURIZI | ON FILE |
| JOAQUIN LOPEZ | ON FILE |
| JOAQUIN LOPEZ | ON FILE |
| JOAQUIN LOPEZ | ON FILE |
| JOAQUIN LOPEZ | ON FILE |
| JOAQUIN LÓPEZ ARNALDO | ON FILE |
| JOAQUIN LUPARIA | ON FILE |
| JOAQUIN MACIAS SANCHO | ON FILE |
| JOAQUIN MACIEL CORNEJO | ON FILE |
| JOAQUIN MAIZA | ON FILE |
| Joaquin Malfitano | ON FILE |
| JOAQUÍN MANCUELLO | ON FILE |
| JOAQUÍN MANGANARO | ON FILE |
| JOAQUIN MANPERL PERELMAN | ON FILE |
| JOAQUIN MANPERL PERELMAN | ON FILE |
| JOAQUIN MARINERO | ON FILE |
| JOAQUIN MARTIN | ON FILE |
| JOAQUIN MARTINEZ | ON FILE |
| JOAQUIN MATELO | ON FILE |
| JOAQUÍN MÉNDEZ DÍAZ | ON FILE |
| JOAQUIN MIGUEL BERNABEU ESCUDERO | ON FILE |
| JOAQUIN MOLINA | ON FILE |
| JOAQUIN MOLINAR | ON FILE |
| JOAQUIN MONTESANO | ON FILE |
| JOAQUÍN MORALES CORDOVILLA | ON FILE |
| JOAQUIN NINO | ON FILE |
| JOAQUÍN NUÑEZ | ON FILE |
| JOAQUIN OCTAVIO MENDOZA | ON FILE |
| JOAQUIN OROPEZA | ON FILE |
| Joaquin Pais | ON FILE |
| JOAQUIN PASTOR | ON FILE |
| JOAQUIN PAZ MARCHESE | ON FILE |
| JOAQUIN PEDRON | ON FILE |
| JOAQUIN PERERA | ON FILE |
| JOAQUIN PEREZ LEIBOVICH | ON FILE |
| JOAQUIN PESSOA ARIET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAQUIN PIERGENTILE | ON FILE |
| JOAQUIN POCKELS | ON FILE |
| JOAQUIN REBERTE FERRAN | ON FILE |
| JOAQUIN REYES OVALLE | ON FILE |
| JOAQUIN RIOS CARRANZA | ON FILE |
| JOAQUIN RIOS GIMENO | ON FILE |
| JOAQUÍN RIVES GAMBÍN | ON FILE |
| JOAQUIN RODRIGUEZ SAA | ON FILE |
| JOAQUÍN ROMERO PIERRI | ON FILE |
| JOAQUIN RUBIO | ON FILE |
| JOAQUÍN RUIZ RODRIGUEZ | ON FILE |
| JOAQUÍN SAGAS | ON FILE |
| JOAQUIN SALVADOR TURPIN TORTOSA | ON FILE |
| JOAQUIN SAMON BRUGUERA | ON FILE |
| Joaquin Sanchez Alloatti | ON FILE |
| JOAQUIN SANCHEZ ALLOATTI | ON FILE |
| JOAQUÍN SANTIAGO | ON FILE |
| JOAQUIN SANTOS BLASCO | ON FILE |
| JOAQUIN SASTRE IBAÑEZ | ON FILE |
| JOAQUIN SERNA | ON FILE |
| JOAQUIN SILVA | ON FILE |
| JOAQUÍN SILVA | ON FILE |
| JOAQUIN SORIANO | ON FILE |
| JOAQUIN SOTOMAYOR | ON FILE |
| JOAQUIN TALAVERA | ON FILE |
| JOAQUIN TOLABA | ON FILE |
| JOAQUIN TONNELIER | ON FILE |
| JOAQUIN TORRES | ON FILE |
| JOAQUIN TOVAR | ON FILE |
| JOAQUIN TUSQUETS | ON FILE |
| JOAQUIN UBERO ALMUNIA | ON FILE |
| JOAQUIN URQUIOLA | ON FILE |
| JOAQUIN VAZQUEZ SANCHEZ | ON FILE |
| JOAQUIN VICO NAVARRO | ON FILE |
| JOAQUIN VINCENT | ON FILE |
| JOAQUÍN VOCOS | ON FILE |
| JOAQUIN YUNES | ON FILE |
| JOAQUINA CORINA | ON FILE |
| JOAQUINA ORTIZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOAQUINA QUINTANA | ON FILE |
| JOAR ERIK NIELSEN | ON FILE |
| JOARES MOURA | ON FILE |
| JOARNMARINE VERZOSA | ON FILE |
| JOAS LAODIMA | ON FILE |
| JOASAINT, VANESSA | ON FILE |
| JOASEL SANTAMARIA | ON FILE |
| JOASH BULLOCK | ON FILE |
| JOASH CHETTY | ON FILE |
| JOASH CHIN | ON FILE |
| JOASH OSPINO | ON FILE |
| JOASH WEE | ON FILE |
| JOASIA ZIEMIAŃSKA | ON FILE |
| JOB PACHECO | ON FILE |
| JOB ALTAMIRANO CRUZ | ON FILE |
| JOB BAKKER | ON FILE |
| JOB BEELEN | ON FILE |
| JOB BOERSMA | ON FILE |
| JOB BRUNAT | ON FILE |
| JOB GUERMONPREZ | ON FILE |
| JOB H W VAN ASCH | ON FILE |
| JOB HAMANN | ON FILE |
| JOB HART | ON FILE |
| JOB HOLTZSCHER | ON FILE |
| JOB JASON CHUA | ON FILE |
| JOB KROON | ON FILE |
| JOB MARTINEZ | ON FILE |
| JOB MEINDERS | ON FILE |
| JOB MERTEN | ON FILE |
| JOB MUIJEN | ON FILE |
| JOB NELIS | ON FILE |
| JOB NIJSEN | ON FILE |
| JOB PAGADUAN | ON FILE |
| JOB ROSMALEN | ON FILE |
| JOB ROULEAUX | ON FILE |
| JOB VAN AARLE | ON FILE |
| JOBAIRR DOWNEY | ON FILE |
| JOBAN SINGH | ON FILE |
| JOBAN SINGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOBANPREET CHEEMA | ON FILE |
| JOBE MTHEMBU | ON FILE |
| JOBE STEVENS | ON FILE |
| JOBELLE DE LEON | ON FILE |
| JOBEY GREENWOOD | ON FILE |
| JOBEY MILLER | ON FILE |
| JOBEY WALKER | ON FILE |
| JOBI ARMSTRONG | ON FILE |
| JOBIAN TANG YAK SAN (DENG YISHENG) | ON FILE |
| JOBILL SCHNUPP | ON FILE |
| JOBIMON P UMMEN | ON FILE |
| JOBIN JOHNSON | ON FILE |
| JOBIN SATHIADHAS | ON FILE |
| JOBITA AMARILLA | ON FILE |
| JOBNEL ODENIER | ON FILE |
| JOBREINA OCENA DICHOSON | ON FILE |
| JOBSEBASTIAN HERRERA ARGUELLO | ON FILE |
| JOBSEBASTIAN HERRERA ARGUELLO | ON FILE |
| JOBSON APOLINÁRIO | ON FILE |
| JOB-VINCENT SUMABAT | ON FILE |
| JOBY CHOCK | ON FILE |
| JOBY GRASS | ON FILE |
| JOBY JEROM | ON FILE |
| JOBY JOY | ON FILE |
| JOBY MALIAKAL | ON FILE |
| JOBY MATHEW | ON FILE |
| JOBY SHEARING | ON FILE |
| JOBY STEPHENS | ON FILE |
| JOBY THOMAS INGRAM DODD | ON FILE |
| JOBY THUNDIL | ON FILE |
| JOBY ZACHARIAH | ON FILE |
| JOBYE-KYLE KARMAKER | ON FILE |
| JOBYLYN DEMKO | ON FILE |
| JOC MCDANIEL | ON FILE |
| JOCEL LITERAL | ON FILE |
| JOCELIN HIGGINS | ON FILE |
| JOCELIN LUBIN | ON FILE |
| JOCELIN QUESNEL | ON FILE |
| JOCELYN DUNLAP | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOCELYN  FARINA | ON FILE |
| JOCELYN  FOGATA | ON FILE |
| JOCELYN  HERRERA RODRIGUEZ | ON FILE |
| JOCELYN  JEHAN | ON FILE |
| JOCELYN  MERCADO | ON FILE |
| JOCELYN  ROY | ON FILE |
| JOCELYN ANG | ON FILE |
| JOCELYN ARSENAULT | ON FILE |
| JOCELYN BARBET | ON FILE |
| JOCELYN BAUTISTA | ON FILE |
| JOCELYN BIEDING | ON FILE |
| JOCELYN BON CADUCOY | ON FILE |
| JOCELYN BONG | ON FILE |
| JOCELYN CABILLAN | ON FILE |
| Jocelyn Caducoy | jobocs88@gmail.com |
| JOCELYN CANOPE | ON FILE |
| JOCELYN CARSON 1378021A20 | ON FILE |
| JOCELYN CHAMBERLIN | ON FILE |
| JOCELYN CREDO | ON FILE |
| JOCELYN CREDO | ON FILE |
| JOCELYN CREDO | ON FILE |
| JOCELYN CURTIS | ON FILE |
| JOCELYN DALIRE | ON FILE |
| JOCELYN DANIEL PASCAL TRICOIRE | ON FILE |
| JOCELYN DE CASTRO CREDO | ON FILE |
| JOCELYN GARCIA | ON FILE |
| JOCELYN GARCIA | ON FILE |
| JOCELYN GAULLIER | ON FILE |
| Jocelyn Gutke | ON FILE |
| JOCELYN GUTKE | ON FILE |
| JOCELYN HEELAN | ON FILE |
| JOCELYN HERRERA-MORENO | ON FILE |
| JOCELYN HEW | ON FILE |
| JOCELYN HIM | ON FILE |
| JOCELYN HUERTA | ON FILE |
| JOCELYN HYAM | ON FILE |
| JOCELYN JOHNSON | ON FILE |
| JOCELYN JOHNSON | ON FILE |
| JOCELYN LAMBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOCELYN LETOURNEAU | ON FILE |
| JOCELYN MARY | ON FILE |
| JOCELYN MESIDOR | ON FILE |
| JOCELYN NAVARRA | ON FILE |
| JOCELYN NINO | ON FILE |
| JOCELYN PICKETT | ON FILE |
| JOCELYN POULIOT | ON FILE |
| JOCELYN RAGUKONIS | ON FILE |
| JOCELYN ROBINSON | ON FILE |
| JOCELYN ROY | ON FILE |
| JOCELYN SANDRA GREENLEE | ON FILE |
| JOCELYN SILLA DE VICENTE | ON FILE |
| JOCELYN STOCK | ON FILE |
| JOCELYN SZE TING SHEN | ON FILE |
| JOCELYN TAN | ON FILE |
| JOCELYN TENG | ON FILE |
| JOCELYN VOURRON | ON FILE |
| JOCELYN WOO | ON FILE |
| JOCELYN YAN MING LEE | ON FILE |
| JOCELYNE BERVEGLIERI | ON FILE |
| JOCELYNE MCCULLOCH | ON FILE |
| JOCELYNE NOELLA TIENTCHEU MAMVOU | ON FILE |
| JOCELYNN JENSEN | ON FILE |
| JOCHANAN LEENMAN | ON FILE |
| JOCHEM DAMHUIS | ON FILE |
| JOCHEM DEKKER | ON FILE |
| JOCHEM FEIJEN | ON FILE |
| JOCHEM GERRITSEN | ON FILE |
| JOCHEM JOSEPH POPPEGAAL | ON FILE |
| JOCHEM LAUWERS | ON FILE |
| JOCHEM LEERMAKERS | ON FILE |
| JOCHEM LIJTEN | ON FILE |
| JOCHEM SCHEPERS | ON FILE |
| JOCHEM SCHOUTEN | ON FILE |
| JOCHEM SCHRAA | ON FILE |
| JOCHEM THYS | ON FILE |
| JOCHEM TIMMERMANS | ON FILE |
| JOCHEM TIMMERMANS | ON FILE |
| JOCHEM VAN DEN HEUVEL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOCHEM VAN DER HAM | ON FILE |
| JOCHEM VAN TIEL | ON FILE |
| JOCHEM VONK | ON FILE |
| JOCHEN  HUBBUCH | ON FILE |
| JOCHEN CLAES | ON FILE |
| JOCHEN DE VLEESCHAUWER | ON FILE |
| JOCHEN DECHENT | ON FILE |
| JOCHEN GRUBER | ON FILE |
| JOCHEN HENNECKE | ON FILE |
| JOCHEN HUBBUCH | ON FILE |
| JOCHEN PUT | ON FILE |
| JOCHEN REHRL | ON FILE |
| JOCHEN VERPAELE | ON FILE |
| JOCHEN WEILER | ON FILE |
| JOCHIM CAUBERGH | ON FILE |
| JOCHIM MAENE | ON FILE |
| JOCHMANOVA, KLAUDIA | ON FILE |
| JOCIVAL SOUSA | ON FILE |
| JOCIVANIA SANTOS DIAS | ON FILE |
| JOCK MCLEOD | ON FILE |
| JOCOBRIAN CHANG | ON FILE |
| JOCQUAVIEN  COBY | ON FILE |
| JOCSAN GONZALEZ | ON FILE |
| JODE GANNON | ON FILE |
| Jodee E Collins | ON FILE |
| JODEE ELLEN COLLINS | ON FILE |
| JoDee Leahy | ON FILE |
| JoDee Leahy | ON FILE |
| JoDee Leahy | ON FILE |
| JoDee Leahy | ON FILE |
| JoDee Leahy | ON FILE |
| JODEE LEAHY INVESTMENTS, LLC  LEAHY | ON FILE |
| JODEE LYN LEAHY | ON FILE |
| JODEE SOUTHWICK | ON FILE |
| JODEH NASSAR | ON FILE |
| JODEN  ULEP | ON FILE |
| JODI ANN DATTADEEN | ON FILE |
| JODI ANN NICOLE SAMUELS PINNOCK | ON FILE |
| JODI ANN RICHARDS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JODI BOWLIN | ON FILE |
| JODI CANGEMI | ON FILE |
| JODI CHIEN | ON FILE |
| JODI ECKLAND | ON FILE |
| JODI FRATERMAN | ON FILE |
| JODI FRYER | ON FILE |
| JODI GIBSON | ON FILE |
| JODI GRIESHOP | ON FILE |
| JODI HART | ON FILE |
| JODI HENNINGER | ON FILE |
| JODI HOLLADAY | ON FILE |
| JODI ISAACS | ON FILE |
| JODI JULENE MAINWARING | ON FILE |
| JODI KILLIAN | ON FILE |
| JODI KLEIMOLA | ON FILE |
| JODI LAMBERT | ON FILE |
| JODI LASHAI MICHELLE ROGERS | ON FILE |
| JODI LIVINGSTON | ON FILE |
| JODI MACKENZIE | ON FILE |
| JODI MCGUIRE | ON FILE |
| JODI MILLER | ON FILE |
| JODI MORRISON | ON FILE |
| JODI PLYMOUTH | ON FILE |
| JODI ROBERTS | ON FILE |
| JODI ROTHERY | ON FILE |
| JODI SCHECHTER | ON FILE |
| JODI SHAW | ON FILE |
| JODI STONEHOCKER | ON FILE |
| JODI TAYLOR | ON FILE |
| JODI VON OETTINGEN | ON FILE |
| JODI VOTEL | ON FILE |
| JODI WEST | ON FILE |
| JODI WILSEY | ON FILE |
| JODI ZUGNONI | ON FILE |
| JODI-ANN JACKSON | ON FILE |
| JODIE BABER | ON FILE |
| JODIE BERMUDEZ | ON FILE |
| JODIE CARNEY | ON FILE |
| JODIE CASTANEDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JODIE CROOT | ON FILE |
| JODIE EDWARDS | ON FILE |
| JODIE FINDLAY | ON FILE |
| JODIE GIESE | ON FILE |
| JODIE HARMON | ON FILE |
| JODIE IMMELL | ON FILE |
| JODIE KELLEHER | ON FILE |
| JODIE LAURENSON | ON FILE |
| JODIE LYNCH | ON FILE |
| JODIE MADELYN REYES | ON FILE |
| JODIE MARTIN | ON FILE |
| JODIE MAYLOR | ON FILE |
| JODIE PIPPA | ON FILE |
| JODIE SEYMOUR | ON FILE |
| JODIE SIOW | ON FILE |
| JODIE STEVENS | ON FILE |
| JODIE TURNER | ON FILE |
| JODIE WAN WEN CHAN | ON FILE |
| JODIE WONG | ON FILE |
| JODII JOHNSON | ON FILE |
| JODI-LYNN SPADEMAN | ON FILE |
| JODOK BETSCHART | ON FILE |
| JODOK STAEHLIN | ON FILE |
| JODY  ROOKS | ON FILE |
| JODY ADRIAANSE | ON FILE |
| Jody Adriaanse | jadriaanse@gmail.com |
| JODY ARNER | ON FILE |
| JODY ARVEDA | ON FILE |
| JODY BEANE | ON FILE |
| JODY BENTON HELMS | ON FILE |
| JODY BIZZLE | ON FILE |
| JODY BLESSUM | ON FILE |
| JODY BONNETT | ON FILE |
| JODY CHURCH | ON FILE |
| JODY CINELLI | ON FILE |
| JODY CINNAMON | ON FILE |
| JODY ENGSTROM | ON FILE |
| JODY ENGSTROM | ON FILE |
| JODY EVANS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JODY FITZGERALD | ON FILE |
| JODY FLECK | ON FILE |
| JODY FROUDE | ON FILE |
| JODY GARY | ON FILE |
| JODY GAY | ON FILE |
| JODY GILL | ON FILE |
| JODY GORHAM | ON FILE |
| JODY GOTT | ON FILE |
| JODY HERNANDEZ | ON FILE |
| JODY HIGGINS | ON FILE |
| JODY HODGE | ON FILE |
| JODY HOISINGTON | ON FILE |
| JODY KOSCHMANN | ON FILE |
| JODY LEWIS | ON FILE |
| JODY LONGUEPEE | ON FILE |
| JODY MAC | ON FILE |
| JODY MARKLE | ON FILE |
| JODY MCLAREN | ON FILE |
| JODY MELVILLE | ON FILE |
| JODY MICHAUD | ON FILE |
| JODY NG | ON FILE |
| JODY NOVAK-PAPP | ON FILE |
| JODY ORELLANA | ON FILE |
| JODY PALMER | ON FILE |
| JODY PEAK | ON FILE |
| JODY POWELL | ON FILE |
| JODY SPELLING | ON FILE |
| JODY SWEINHART | ON FILE |
| JODY TAYLOR | ON FILE |
| JODY THOULISS | ON FILE |
| JODY THREET | ON FILE |
| JODY TIDESWELL | ON FILE |
| JODY WAGNER | ON FILE |
| JODY YORK | ON FILE |
| JOE | ON FILE |
| JOE BABEJ | ON FILE |
| JOE ESCOBEDO | ON FILE |
| JOE GARIBALDI | ON FILE |
| JOE GONGA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE HENGST | ON FILE |
| JOE SANTOSUOSSO | ON FILE |
| JOE SOUTHERLAND | ON FILE |
| JOE SPANO | ON FILE |
| JOE STOFKO | ON FILE |
| JOE ABBOTT | ON FILE |
| JOE ACOSTA | ON FILE |
| JOE ADAMS | ON FILE |
| JOE ADDY | ON FILE |
| JOE AFIF | ON FILE |
| JOE AKEMU | ON FILE |
| JOE AKIKI | ON FILE |
| JOE ALBERTS | ON FILE |
| JOE ALEXANDROW | ON FILE |
| JOE ALONGE | ON FILE |
| JOE ALVAREZ | ON FILE |
| JOE AMEN MAAT | ON FILE |
| JOE ANNE VONGSAHOM | ON FILE |
| JOE ANTONIO TAVERAS | ON FILE |
| JOE ARCHULETTA | ON FILE |
| JOE ATKINS | ON FILE |
| JOE ATKINSON | ON FILE |
| JOE AVALLONE | ON FILE |
| JOE AVILA | ON FILE |
| JOE BAHNATKA | ON FILE |
| JOE BAIDOO | ON FILE |
| JOE BAKHOS | ON FILE |
| JOE BANKSS | ON FILE |
| JOE BARHAM | ON FILE |
| JOE BARKER | ON FILE |
| JOE BARLIK | ON FILE |
| JOE BARNES | ON FILE |
| JOE BARNINGHAM | ON FILE |
| JOE BARRON | ON FILE |
| JOE BARRY | ON FILE |
| JOE BARUFFATO | ON FILE |
| JOE BATTIG | ON FILE |
| JOE BAUM | ON FILE |
| JOE BAUTISTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE BEACH | ON FILE |
| JOE BEACH | ON FILE |
| JOE BECK | ON FILE |
| Joe Bellofiore | ON FILE |
| Joe Bellofiore | ON FILE |
| JOE BIDDLE | ON FILE |
| JOE BILL SCHIRTZINGER | ON FILE |
| JOE BIXLER | ON FILE |
| JOE BIZUB | ON FILE |
| JOE BLACK | ON FILE |
| JOE BLANQUIE | ON FILE |
| JOE BOB MCADAMS III | ON FILE |
| JOE BONOMO | ON FILE |
| JOE BOOK | ON FILE |
| JOE BOSCO | ON FILE |
| Joe Boulos | ON FILE |
| JOE BOWIE | ON FILE |
| JOE BOYD | ON FILE |
| JOE BOYDEN | ON FILE |
| JOE BRACKHAHN | ON FILE |
| JOE BRANCALEONE | ON FILE |
| JOE BRANNON | ON FILE |
| JOE BREEZE | ON FILE |
| JOE BRENCE | ON FILE |
| JOE BRIANTE | ON FILE |
| JOE BROEKEMEIER | ON FILE |
| JOE BROWN | ON FILE |
| JOE BROWN | ON FILE |
| JOE BRUMWELL | ON FILE |
| JOE BRUNO | ON FILE |
| JOE BUFFO | ON FILE |
| JOE BUGEL | ON FILE |
| JOE BUI | ON FILE |
| JOE BURKETT | ON FILE |
| JOE BURNETT | ON FILE |
| JOE BURZINSKI | ON FILE |
| JOE BUZA | ON FILE |
| JOE CAIATA | ON FILE |
| JOE CALDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE CALIFANO | ON FILE |
| JOE CALLAHAN | ON FILE |
| JOE CAPOBIANCO | ON FILE |
| JOE CAPPRINI | ON FILE |
| JOE CARRÉ | ON FILE |
| JOE CASILLAS | ON FILE |
| JOE CASQUEJO | ON FILE |
| JOE CASTAGNARO | ON FILE |
| JOE CASTELLANO | ON FILE |
| JOE CASTIGLIA | ON FILE |
| JOE CAVALIERE | ON FILE |
| JOE CEASAR | ON FILE |
| JOE CEBALLOS | ON FILE |
| JOE CHAPMAN | ON FILE |
| JOE CHEESEMAN | ON FILE |
| JOE CHENG | ON FILE |
| JOE CHENG | ON FILE |
| JOE CHIA | ON FILE |
| JOE CHIDIAC | ON FILE |
| JOE CHOR YENG CHUA | ON FILE |
| JOE CHOY | ON FILE |
| JOE CHRISTIAN | ON FILE |
| JOE CHUNG | ON FILE |
| JOE CLARKE | ON FILE |
| JOE CLEINMARK | ON FILE |
| JOE CLEMENTS | ON FILE |
| JOE CLINTON | ON FILE |
| JOE CLUKEY | ON FILE |
| JOE COBB | ON FILE |
| JOE COBERLY | ON FILE |
| JOE COLEY | ON FILE |
| JOE COLLINS | ON FILE |
| JOE COMEAU | ON FILE |
| JOE CONNELL | ON FILE |
| Joe Connors | joeconnors91@gmail.com |
| JOE COOK | ON FILE |
| JOE CORCORAN | ON FILE |
| JOE CORDOVA | ON FILE |
| JOE CORREA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE CORSE | ON FILE |
| JOE COTRONEO | ON FILE |
| JOE COTTON | ON FILE |
| JOE COULTER | ON FILE |
| JOE COUSINEAU | ON FILE |
| JOE COWAN | ON FILE |
| JOE CRAXFORD | ON FILE |
| JOE CRYDERMAN | ON FILE |
| JOE CURCIO | ON FILE |
| JOE CURRAN | ON FILE |
| JOE DAGHER | ON FILE |
| JOE DAHL | ON FILE |
| JOE DALGARN | ON FILE |
| JOE DANDENO | ON FILE |
| JOE DANDY | ON FILE |
| JOE DARCY | ON FILE |
| JOE DE MADET | ON FILE |
| JOE DEE BALLARD | ON FILE |
| JOE DEMESTRIO | ON FILE |
| JOE DENG | ON FILE |
| JOE DICHIARRO | ON FILE |
| JOE DIEGOLI | ON FILE |
| JOE DINORCIO | ON FILE |
| JOE DIROCCO | ON FILE |
| JOE DITOMASSI | ON FILE |
| JOE DIVES | ON FILE |
| JOE DOYLE | ON FILE |
| JOE DRUMMER | ON FILE |
| JOE DULMAGE | ON FILE |
| JOE DUPREE HARPER | ON FILE |
| JOE DYE | ON FILE |
| JOE EDERER | ON FILE |
| JOE EDGEWORTH | ON FILE |
| JOE ELAM | ON FILE |
| JOE ELDON | ON FILE |
| JOE ELLIOTT | ON FILE |
| JOE ELLIS | ON FILE |
| JOE ELLIS | ON FILE |
| JOE ENEA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE EPPARD | ON FILE |
| JOE ESPINO | ON FILE |
| JOE FARNSWORTH | ON FILE |
| JOE FAVAZZA | guiseppefavazza@hotmail.com |
| JOE FAVREAU | ON FILE |
| JOE FEAGIN | ON FILE |
| JOE FELDHOUSE | ON FILE |
| JOE FERGUSON | ON FILE |
| JOE FERMAN | ON FILE |
| JOE FERNANDEZ | ON FILE |
| JOE FIALA | ON FILE |
| JOE FONSECA | ON FILE |
| JOE FONTANA | ON FILE |
| Joe Fontana | jfontana@chelseabuildinggroup.com |
| JOE FOOTE | ON FILE |
| JOE FORNARI | ON FILE |
| JOE FORTI | ON FILE |
| JOE FORTUGNO | ON FILE |
| JOE FOSTER | ON FILE |
| JOE FRAGA | ON FILE |
| JOE FREDRICK BRUMBAUGH | ON FILE |
| Joe Gaastra | ON FILE |
| Joe Gaastra | ON FILE |
| Joe Gaastra | ON FILE |
| JOE GANNON | ON FILE |
| JOE GARRETTO | ON FILE |
| JOE GEMAYEL | ON FILE |
| JOE GENOVA | ON FILE |
| JOE GEORGE | ON FILE |
| JOE GHOLSON | ON FILE |
| JOE GILLAN | ON FILE |
| JOE GILMORE | ON FILE |
| JOE GJINAJ | ON FILE |
| JOE GLEESON | ON FILE |
| JOE GOBEA | ON FILE |
| JOE GOLDEN | ON FILE |
| JOE GOLDSMITH | ON FILE |
| JOE GOMERO | ON FILE |
| JOE GOODWIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE GOURIEH | ON FILE |
| JOE GRADY | ON FILE |
| JOE GRANT | ON FILE |
| JOE GRANT | ON FILE |
| JOE GREENE | ON FILE |
| JOE GREGOR | ON FILE |
| JOE GRIFFIN | ON FILE |
| JOE GRIFFITH | ON FILE |
| JOE GURNEE | ON FILE |
| JOE HAINLINE | ON FILE |
| JOE HANDS | ON FILE |
| JOE HARDING | ON FILE |
| JOE HARO | ON FILE |
| JOE HARPER | ON FILE |
| JOE HARRINGTON | ON FILE |
| JOE HARRIS | ON FILE |
| JOE HARRISON | ON FILE |
| JOE HARRISON | ON FILE |
| JOE HARVEY | ON FILE |
| JOE HAWKIN | ON FILE |
| JOE HAWLEY | ON FILE |
| JOE HEALEY | ON FILE |
| JOE HEDGES | ON FILE |
| JOE HELTON | ON FILE |
| JOE HENRY | ON FILE |
| JOE HERNANDEZ | ON FILE |
| JOE HERNANDEZ | ON FILE |
| JOE HERON | ON FILE |
| JOE HERR | ON FILE |
| JOE HERRON | ON FILE |
| JOE HESS | ON FILE |
| JOE HO | ON FILE |
| JOE HOEME | ON FILE |
| JOE HOFFMAN | ON FILE |
| JOE HOLLERN | ON FILE |
| JOE HOLLOWAY | ON FILE |
| JOE HOLT | ON FILE |
| JOÉ HONG SENGVONG | ON FILE |
| JOE HOONG NG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE HOOTEN | ON FILE |
| JOE HOPKINS | ON FILE |
| JOE HOSSACK | ON FILE |
| JOE HOU | ON FILE |
| JOE HOWES | ON FILE |
| JOE HSU | ON FILE |
| JOE HUANG | ON FILE |
| JOE HUBER | ON FILE |
| JOE HUCIK | ON FILE |
| JOE HUNG | ON FILE |
| JOE HUNT | ON FILE |
| JOE IAN GARCIA | ON FILE |
| JOE INZITARI | ON FILE |
| JOE ISAIS CORDERO | ON FILE |
| JOE JACOB | ON FILE |
| JOE JAKUBIK | ON FILE |
| JOE JAMES DORIA | ON FILE |
| JOE JEHUDA LEWO | ON FILE |
| JOE JEPHSON | ON FILE |
| JOE JOE BIRDWELL | ON FILE |
| JOE JOHNS | ON FILE |
| JOE JOHNSON | ON FILE |
| JOE JOHNSON | ON FILE |
| JOE JOHNSON | ON FILE |
| JOE JORDAN | ON FILE |
| JOE JORDAN | ON FILE |
| JOE JOSEPH | ON FILE |
| Joe Joseph | blueoceanjoe@gmail.com |
| JOE JR BILANO | ON FILE |
| JOE JULIUS JYVASJARVI | ON FILE |
| JOE JUN | ON FILE |
| JOE JUNFOLA | ON FILE |
| JOE JUNIUS | ON FILE |
| JOE KABYEMELA | ON FILE |
| JOE KALEY MORRISON | ON FILE |
| JOE KAO | ON FILE |
| JOE KARIUKI | ON FILE |
| JOE KEEN | ON FILE |
| JOE KENNEDY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE KEPOO | ON FILE |
| JOE KERWIN | ON FILE |
| JOE KEYES | ON FILE |
| JOE KHOUGAZ | ON FILE |
| JOE KIM | ON FILE |
| JOE KIM | ON FILE |
| JOE KINYUNYE | ON FILE |
| JOE KIT YONG | ON FILE |
| JOE KOLARZ | ON FILE |
| JOE KOSIEK | ON FILE |
| JOE KOTZ | ON FILE |
| JOE KRAMER | ON FILE |
| JOE KREMER | ON FILE |
| JOE KREUSER | ON FILE |
| JOE KUNSCH | ON FILE |
| JOE KWON | ON FILE |
| JOE KYBURZ | ON FILE |
| JOE LAFAUCI | ON FILE |
| Joe LaFauci | joe.lafauci@gmail.com |
| JOE LAI | ON FILE |
| JOE LAIER | ON FILE |
| JOE LANDER | ON FILE |
| JOE LANGENBRUNNER | ON FILE |
| JOE LANIGAN | ON FILE |
| JOE LARAGIONE | ON FILE |
| JOE LARKIN | ON FILE |
| JOE LARSON | ON FILE |
| JOE LAU | ON FILE |
| JOE LE | ON FILE |
| JOE LEE | ON FILE |
| JOE LEE | ON FILE |
| JOE LEE | ON FILE |
| JOE LEE | ON FILE |
| JOE LEE TZE SIANG | ON FILE |
| JOE LEINER | ON FILE |
| JOE LEONG CHONG YEW | ON FILE |
| JOE LESTER | ON FILE |
| JOE LETTKO | ON FILE |
| JOE LEUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE LEUNG | ON FILE |
| JOE LEVER | ON FILE |
| JOE LIM | ON FILE |
| JOE LIVELY | ON FILE |
| JOE LOCICERO | ON FILE |
| Joe LoCicero | jlocicero83@gmail.com |
| JOE LONG | ON FILE |
| JOE LOPEZ | ON FILE |
| JOE LOPEZ | ON FILE |
| JOE LOPEZ | ON FILE |
| JOE LOVE | ON FILE |
| JOE LOVEGROVE | ON FILE |
| JOE LOWE | ON FILE |
| JOE LUM | ON FILE |
| JOE LUNA | ON FILE |
| JOE LUXTON | ON FILE |
| JOE MA | ON FILE |
| JOE MAALOUF | ON FILE |
| JOE MACALUSO | ON FILE |
| JOE MACDONALD | ON FILE |
| JOE MACK | ON FILE |
| JOE MACKENZIE | ON FILE |
| JOE MACKLIN | ON FILE |
| JOE MALDONADO | ON FILE |
| JOE MAMA | ON FILE |
| JOE MANNING | ON FILE |
| JOE MANTOAN | ON FILE |
| JOE MANZALI | ON FILE |
| JOE MARFOGLIO | ON FILE |
| JOE MARI SANTOS | ON FILE |
| JOE MARRERO | ON FILE |
| JOE MARRON | ON FILE |
| JOE MARTIN | ON FILE |
| JOE MARTIN | ON FILE |
| JOE MARTINEZ | ON FILE |
| JOE MARTY | ON FILE |
| JOE MASSAO | ON FILE |
| JOE MCCORKLE | ON FILE |
| JOE MCCORMACK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE MCDANIEL | ON FILE |
| JOE MCDONNELL THOMAS | ON FILE |
| JOE MCEVILLY | ON FILE |
| JOE MCFARLAND | ON FILE |
| JOE MCFEELEY | ON FILE |
| JOE MEMUN KAHAN | ON FILE |
| JOE MERCER | ON FILE |
| JOE MERGEN | ON FILE |
| JOE MERTON | ON FILE |
| joe messineo | ssc14@comcast.net |
| JOE MIRAGLIOTTA | ON FILE |
| JOE MISNER | ON FILE |
| JOE MOHUN | ON FILE |
| JOE MOLOKACH | ON FILE |
| JOE MORALES | ON FILE |
| JOE MOREAU | ON FILE |
| JOE MORIARTY | ON FILE |
| JOE MORRIS | ON FILE |
| JOE MORRISSEY | ON FILE |
| JOE MORSE | ON FILE |
| JOE MORTON | ON FILE |
| JOE MOSED | ON FILE |
| JOE MOTTA | ON FILE |
| JOE MOYE | ON FILE |
| JOE MOYNIHAN | ON FILE |
| JOE MUEHLHAUSER | ON FILE |
| JOE MUMFORD | ON FILE |
| JOE MURPHY | ON FILE |
| JOE NA THEAN | ON FILE |
| JOE NEFFLEN | ON FILE |
| JOE NEJMAN | ON FILE |
| JOE NEPOMUCENO | ON FILE |
| JOE NEVAREZ | ON FILE |
| JOE NGO | ON FILE |
| JOE NGUYEN | ON FILE |
| JOE NGUYEN | ON FILE |
| JOE NHEMACHENA | ON FILE |
| JOE NICHOLAS | ON FILE |
| JOE NICHOLSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE NINO | ON FILE |
| JOE NONACA | ON FILE |
| JOE NORTON | ON FILE |
| JOE NOVOTNY | ON FILE |
| JOE NUNEZ | ON FILE |
| JOE O DONNELL | ON FILE |
| JOE O'SULLIVAN | ON FILE |
| JOE O'CONNOR | ON FILE |
| JOE OKANE | ON FILE |
| JOE OLIVA | ON FILE |
| JOE ORTON | ON FILE |
| JOE PAPARIELLO | ON FILE |
| Joe Pardee | ON FILE |
| JOE PARDINI | ON FILE |
| JOE PARKER | ON FILE |
| JOE PARKES | ON FILE |
| JOE PARYS | ON FILE |
| JOE PASTOR | ON FILE |
| JOE PAYNE | ON FILE |
| JOE PELTON | ON FILE |
| JOE PERRY | ON FILE |
| JOE PETRAS | ON FILE |
| JOE PETTIT | ON FILE |
| JOE PFEIFER | ON FILE |
| JOE PIOLETTI | ON FILE |
| JOE PISTORIUS | ON FILE |
| JOE PITZER | ON FILE |
| JOE PIZZONIA | ON FILE |
| JOE PIZZURRO | ON FILE |
| JOE PLURA | ON FILE |
| JOE POLIDORI | ON FILE |
| JOE PORTO | ON FILE |
| JOE POTOCSNAK | ON FILE |
| JOE POULIN | ON FILE |
| JOE POW | jpkl@hotmail.com |
| JOE POYNTON | ON FILE |
| JOE POYNTON | ON FILE |
| JOE POZZUOLI | ON FILE |
| JOE PRESTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE PRICE | ON FILE |
| JOE PTAK | ON FILE |
| JOE PURNELL | ON FILE |
| JOE QUICK | ON FILE |
| JOE QUICK | ON FILE |
| JOE RAEL | ON FILE |
| JOE RAGGETT | ON FILE |
| JOE RAMBELOSON | ON FILE |
| JOE RAMDAS | ON FILE |
| JOE RANGEL | ON FILE |
| JOE RANIERI | ON FILE |
| JOE REVELES | ON FILE |
| JOE RICHARDS | ON FILE |
| JOE RICHARDS | ON FILE |
| JOE RINCK | ON FILE |
| JOE RIZZO | ON FILE |
| JOE ROBERTS | ON FILE |
| JOE ROHLFES | ON FILE |
| JOE ROMANO | ON FILE |
| JOE ROMERO | ON FILE |
| JOE ROMUALD CASASOPRANO | ON FILE |
| JOE RONDOLETTO | ON FILE |
| joe rosa | ON FILE |
| joe rosa | ON FILE |
| JOE ROSA | ON FILE |
| JOE ROSA | ON FILE |
| JOE ROSE | ON FILE |
| JOE ROTONDI | ON FILE |
| JOE ROTONDO | ON FILE |
| JOE ROXBURGH | ON FILE |
| JOE RUBENDALL | ON FILE |
| JOE RUBIN | ON FILE |
| JOE RUGGIERO | ON FILE |
| JOE RUSSO | ON FILE |
| JOE RUSSO | ON FILE |
| JOE SAN PIETRO | ON FILE |
| JOE SANDERS | ON FILE |
| JOE SANFRATELLO | ON FILE |
| JOE SCANLON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE SCHAACK | ON FILE |
| JOE SCHAETZ | ON FILE |
| JOE SCHLINK | ON FILE |
| JOE SCHNEIDER | ON FILE |
| JOE SCHWEHR | ON FILE |
| JOE SCOLA | ON FILE |
| JOE SCOTT | ON FILE |
| JOE SCOVEL | ON FILE |
| JOE SENOGA | ON FILE |
| JOE SHEALY | ON FILE |
| JOE SHEPARD | ON FILE |
| JOE SHEPHERD | ON FILE |
| JOE SHIELDS | ON FILE |
| JOE SICHELSTIEL | ON FILE |
| JOE SIMON ABRAHAM | ON FILE |
| JOE SINGLETON | ON FILE |
| JOE SISSON | ON FILE |
| JOE SLEIGHT | ON FILE |
| JOE SLEIMAN | ON FILE |
| JOE SMITH | ON FILE |
| JOE SMUTEK | ON FILE |
| JOE SOLECKI | ON FILE |
| JOE SONNER | ON FILE |
| JOE SORIANO | ON FILE |
| JOE SOURIVONG | ON FILE |
| JOE SPANO | ON FILE |
| JOE SPENCER | ON FILE |
| JOE SPEZZALLI | ON FILE |
| JOE SPRINGER | ON FILE |
| JOE STALIN REYES | ON FILE |
| JOE STANDEN | ON FILE |
| JOE STEADMAN | ON FILE |
| JOE STEELE | ON FILE |
| JOE STEINMAN | ON FILE |
| JOE STEINMAN | ON FILE |
| JOE STEJSKAL | ON FILE |
| JOE STEVENS | ON FILE |
| JOE STEWART | ON FILE |
| JOE STINSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE STIVALETTI | ON FILE |
| JOE STOJKOV | ON FILE |
| Joe Stojkov | jstojkov@gmail.com |
| JOE STRANDELL | ON FILE |
| JOE SUAREZ | ON FILE |
| JOE SUDEITH | ON FILE |
| JOE SWEITZER | ON FILE |
| JOE TAFFE | ON FILE |
| JOE TAFT | ON FILE |
| JOE TANNOUS | ON FILE |
| JOE TAPERA  MHISHI | ON FILE |
| JOE TAYLOR | ON FILE |
| JOE TELFORD | ON FILE |
| JOE TERRAZAS | ON FILE |
| JOE TERRY | ON FILE |
| JOE TERRY | ON FILE |
| JOE THACH | ON FILE |
| JOE THOMAS | ON FILE |
| JOE THOROGOOD | ON FILE |
| JOE THWAITE | ON FILE |
| JOE TOBACK | ON FILE |
| Joe Tokos | jtokos@ohiocat.com |
| JOE TOW | ON FILE |
| JOE TRAN | ON FILE |
| JOE TREDRAY | ON FILE |
| JOE TRIPODI | ON FILE |
| JOE TULLOS | ON FILE |
| JOE TURPIN | ON FILE |
| JOE TYSZKO | ON FILE |
| JOE UEMURA | ON FILE |
| JOE ULIBARRI | ON FILE |
| JOE VAGHI | ON FILE |
| JOE VAN TIENHOVEN | ON FILE |
| JOE VANLANDINGHAM | ON FILE |
| JOE VARGHESE | ON FILE |
| JOE VASILKO SERRA | ON FILE |
| JOE VASQUEZ | ON FILE |
| JOE VENUTO | ON FILE |
| JOE VENUTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOE VERA | ON FILE |
| JOE VERLAQUE | ON FILE |
| JOE VINCENT TAPGOS | ON FILE |
| JOE VITHAYATHIL | ON FILE |
| JOE WAKIL | ON FILE |
| JOE WALL | ON FILE |
| JOE WARRINGTON | ON FILE |
| JOE WATSON | ON FILE |
| JOE WEBB | ON FILE |
| JOE WELLS | ON FILE |
| JOE WESLEY | ON FILE |
| JOE WESTLAKE | ON FILE |
| JOE WETHERBEE | ON FILE |
| JOE WHALES | ON FILE |
| JOE WHEATLEY | ON FILE |
| JOE WHISLER | ON FILE |
| JOE WILSON | ON FILE |
| JOE WILSON | ON FILE |
| JOE WIMBERLY | ON FILE |
| JOE WINTERS | ON FILE |
| JOE WU | ON FILE |
| JOE WYLIE | ON FILE |
| JOE XIN LEE | ON FILE |
| JOE YAP | ON FILE |
| JOE ZABICKI | ON FILE |
| JOE ZAMPELLI | ON FILE |
| JOE ZARGO | ON FILE |
| JOE ZEITOUNY | ON FILE |
| JOE ZIMDARS | ON FILE |
| JOE ZIMMERMANN | ON FILE |
| JOE ZURWELLER | ON FILE |
| JOEAH SONG | ON FILE |
| JOEANN PIONG | ON FILE |
| JOE-ANTHONY ABOU JAOUDE | ON FILE |
| JOEANTHONY FELIX | ON FILE |
| JOEBETT JAMES ARO | ON FILE |
| JOED DEMETILLO | ON FILE |
| JOED RODRIGUEZ | ON FILE |
| JOED SAGASTUME | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOEDDIE MENDOZA | ON FILE |
| JOEDONALD UCHE | ON FILE |
| JOEFFREY DELOS SANTOS | ON FILE |
| JOEGI RUKY UNGEF | ON FILE |
| JOEHANNA BONHEUR | ON FILE |
| JOEI FITENY | ON FILE |
| JOEI KE | ON FILE |
| JOEKE VAN DER VELDE | ON FILE |
| JOEKIM NIELSEN | ON FILE |
| Joel | joelbauer1997@gmail.com |
| JOEL ALVAREZ | ON FILE |
| JOEL AVITIA | ON FILE |
| JOEL BATISTA | ON FILE |
| JOEL BOWERS | ON FILE |
| JOEL BURNS | ON FILE |
| JOEL CRABTREE | ON FILE |
| JOËL DEGAGE | ON FILE |
| JOEL ENRICO LEHNER | ON FILE |
| JOEL FERNANDES | ON FILE |
| JOEL FORTIN | ON FILE |
| JOEL HUERTA SILVA | ON FILE |
| JOËL HUTTER | ON FILE |
| JOEL ISAACS | ON FILE |
| JOEL JIMENEZ | ON FILE |
| JOEL LAFLAMME | ON FILE |
| JOEL MANTON | ON FILE |
| JOEL NICEWANDER | ON FILE |
| JOEL NYBERG | ON FILE |
| JOEL PAUT | ON FILE |
| JOEL PLACID | ON FILE |
| JOEL PLUESS | ON FILE |
| JOËL RÉJOUIS | ON FILE |
| JOEL RICHER | ON FILE |
| JOEL SPANO | ON FILE |
| JOEL STLAURENT | ON FILE |
| JOEL TROCHE | ON FILE |
| JOEL VAN DEN HEUVEL | ON FILE |
| JOEL A KINGSTON | ON FILE |
| JOEL AARON GILMORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOEL ABADI | ON FILE |
| JOEL ABELSON | ON FILE |
| JOEL ADELMAN | ON FILE |
| JOEL ADELMAN | ON FILE |
| JOEL ADLER | ON FILE |
| JOEL ADRIAN ZARZA | ON FILE |
| JOEL ALEJANDRO DIAZ | ON FILE |
| JOEL ALEXANDER | ON FILE |
| Joel Alexander Shuchat | joelshu@gmail.com |
| JOEL ALEXIS NOGUERA | ON FILE |
| JOEL ALLISON | ON FILE |
| JOEL ALTIERI | ON FILE |
| JOEL ALVARADO | ON FILE |
| JOEL ALVAREZ | ON FILE |
| JOEL AMIN | ON FILE |
| JOEL ANDERSON | ON FILE |
| JOEL ANDRES MARCHESA | ON FILE |
| JOEL ANG | ON FILE |
| JOEL ANG | ON FILE |
| JOEL ANGULO | ON FILE |
| JOEL ANNONI | ON FILE |
| JOEL ANTHONY | ON FILE |
| JOEL ANTON | ON FILE |
| JOEL APURAN | ON FILE |
| JOEL ARMSTRONG | ON FILE |
| JOEL ARZU | ON FILE |
| JOEL ASHTON | ON FILE |
| JOEL ASTORGAMARTINEZ | ON FILE |
| JOEL ATIENZA | ON FILE |
| JOEL BACE | ON FILE |
| JOEL BACH | ON FILE |
| JOEL BAKIAN | ON FILE |
| JOEL BALBOA MARTÍNEZ | ON FILE |
| JOEL BALDA | ON FILE |
| JOËL BARBEAU | ON FILE |
| JOEL BARKER | ON FILE |
| JOEL BARR | ON FILE |
| JOEL BARRETT | ON FILE |
| JOEL BARY BECKINGHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL BATTSEK | ON FILE |
| JOEL BAUER | ON FILE |
| JOEL BAYUDAN | ON FILE |
| JOEL BEARD | ON FILE |
| Joel Beard | jbeard1993@hotmail.com |
| JOEL BEATY | ON FILE |
| JOEL BEAUDOIN | ON FILE |
| JOEL BECKUM | ON FILE |
| JOEL BELANGER | ON FILE |
| JOEL BELINKY | ON FILE |
| JOEL BELL | ON FILE |
| JOEL BELTRAN | ON FILE |
| JOEL BENNETT | ON FILE |
| JOEL BENTERUD | ON FILE |
| JOEL BERMUDO | ON FILE |
| JOEL BERTORELLI | ON FILE |
| JOEL BERUELA | ON FILE |
| JOEL BHARATH | ON FILE |
| JOEL BIRCH | ON FILE |
| JOEL BIRRER | ON FILE |
| JOEL BISSON | ON FILE |
| JOEL BITZ | ON FILE |
| JOEL BLAKELY | ON FILE |
| JOEL BLANC | ON FILE |
| JOEL BLOOMQUIST | ON FILE |
| JOEL BLUESTEIN | ON FILE |
| JOEL BOARDMAN | ON FILE |
| JOEL BOEHM | ON FILE |
| JOEL BOEY | ON FILE |
| JOEL BOLAÑO | ON FILE |
| JOEL BOLNICK | ON FILE |
| JOEL BOOT | ON FILE |
| JOEL BORCHARDT | ON FILE |
| JOEL BORON TUVILLA | ON FILE |
| JOEL BOSTWICK | ON FILE |
| JOEL BOUKOGIANNIS | ON FILE |
| JOEL BOWMAN | ON FILE |
| JOEL BOYLE | ON FILE |
| JOEL BRADY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL BRAITHWAITE | ON FILE |
| JOEL BRAND | ON FILE |
| JOEL BRÁS | ON FILE |
| JOEL BRAUN | ON FILE |
| JOEL BRAXTON | ON FILE |
| JOEL BRAY | ON FILE |
| JOEL BRILLIANT | ON FILE |
| JOEL BRIXIUS | ON FILE |
| JOEL BROOKS | ON FILE |
| JOEL BROOKS | ON FILE |
| JOEL BROWN | ON FILE |
| JOEL BRUERD | ON FILE |
| JOEL BRYAN JULIANO | ON FILE |
| JOEL BRYAN MAGNO | ON FILE |
| JOEL BURLEY WOODHAM | ON FILE |
| JOEL BURNS | ON FILE |
| JOEL BUTLER | ON FILE |
| JOEL BUXTON | ON FILE |
| Joel C. Boehm | boehm.joel@gmail.com |
| JOEL CABALLERO | ON FILE |
| JOEL CABRERA | ON FILE |
| JOEL CADDELL | ON FILE |
| JOEL CALOS DE VIT | ON FILE |
| JOEL CALTON | ON FILE |
| Joel Calton | joelcalton@hotmail.com |
| JOEL CAMERON | ON FILE |
| JOEL CAMPBELL | ON FILE |
| JOEL CAMPBELL | ON FILE |
| JOEL CAMPBELL | ON FILE |
| JOEL CAMPBELL | ON FILE |
| JOEL CANTARERO LECINA | ON FILE |
| JOEL CANTON | ON FILE |
| JOEL CANTON | ON FILE |
| JOEL CARIA | ON FILE |
| JOEL CARIÑO | ON FILE |
| JOEL CARLOS ALVES PINHEIRO | ON FILE |
| JOEL CARRIERE | ON FILE |
| JOEL CARSON | ON FILE |
| JOEL CASTILLO JARAMILLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL CASTRO | ON FILE |
| JOEL CEDERBERG | ON FILE |
| JOEL CHABOT | ON FILE |
| JOEL CHALONS | ON FILE |
| JOEL CHAN | ON FILE |
| JOEL CHAN | ON FILE |
| JOEL CHANG | ON FILE |
| JOEL CHASTEEN | ON FILE |
| JOEL CHENEY | ON FILE |
| JOEL CHEVALIER | ON FILE |
| JOEL CHMURA | ON FILE |
| JOEL CHNG | ON FILE |
| JOEL CHOY WEI RONG | ON FILE |
| JOEL CHUA | ON FILE |
| JOEL CISNEROS | ON FILE |
| JOEL CLAYTON | ON FILE |
| JOEL COLEMAN | ON FILE |
| JOEL COLEMAN-NAKAI | ON FILE |
| JOEL COLIN BREEN | ON FILE |
| JOEL COMM | ON FILE |
| JOEL COMORERA | ON FILE |
| JOEL COOK | ON FILE |
| JOEL CORDERO RIVERA | ON FILE |
| JOEL CORIA | ON FILE |
| JOEL COTHRAN | ON FILE |
| JOEL COTTRELL | ON FILE |
| JOËL COURBIN | ON FILE |
| JOEL COVIELLO | ON FILE |
| JOEL COWEN | ON FILE |
| JOEL CRAIG TRUCKSESS | ON FILE |
| JOEL CROSS | ON FILE |
| JOEL CROWLEY | ON FILE |
| JOEL CRUZ | ON FILE |
| JOEL CRUZ | ON FILE |
| JOEL CUDDY | ON FILE |
| JOEL CUMMINGS | ON FILE |
| JOEL D FEARON | ON FILE |
| JOEL D HALFORD | ON FILE |
| JOEL D ROCKFORD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL D’ERRICO | ON FILE |
| JOEL DA SILVA | ON FILE |
| JOEL DANIEL PANNING II | ON FILE |
| JOEL DANIEL PIELAK | ON FILE |
| JOEL DANIEL ROCKEY | ON FILE |
| JOEL DARIO LOBO | ON FILE |
| JOEL DASTOUS PAGE | ON FILE |
| JOEL DAUTEN | ON FILE |
| JOEL DAUTEUIL | ON FILE |
| JOEL DAVID ALEJANDRE | ON FILE |
| JOEL DAVIE | ON FILE |
| JOEL DAWES | ON FILE |
| JOEL D'CRISTINA | ON FILE |
| JOEL DE GOUVEIA NEVES | ON FILE |
| JOEL DE GUZMAN | ON FILE |
| JOEL DE JESUS | ON FILE |
| JOEL DE KOK | ON FILE |
| JOEL DE LA ROSA | ON FILE |
| JOEL DE LA ROSA LÓPEZ | ON FILE |
| JOEL DE SOUSA | ON FILE |
| JOEL DE VRIJ | ON FILE |
| JOEL DEBOOY | ON FILE |
| JOEL DEBS | ON FILE |
| JOEL DELIGIANNIS | ON FILE |
| JOEL DENHAM | ON FILE |
| JOEL DENIS | ON FILE |
| JOËL DESSERT | ON FILE |
| JOEL DESTEFANO | ON FILE |
| JOEL DESTEFANO | ON FILE |
| JOEL DIAZ | ON FILE |
| JOEL DIAZ | ON FILE |
| JOEL DIAZ | ON FILE |
| JOEL DIAZ | ON FILE |
| JOEL DIGNAM | ON FILE |
| JOEL DLOUHY | ON FILE |
| JOEL DODDRIDGE | ON FILE |
| JOEL DOKKESTUL | ON FILE |
| JOEL DOMINGUEZ | ON FILE |
| JOEL DOS SANTOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL DOWNS | ON FILE |
| JOEL DROLET DESJARDINS | ON FILE |
| Joel Du Broy | ON FILE |
| JOEL DU BROY | ON FILE |
| JOEL DUBOIS | ON FILE |
| JOEL DUNNINGTON | ON FILE |
| JOEL EDGERTON | ON FILE |
| JOEL EGGER | ON FILE |
| JOEL ELDERSVELD | ON FILE |
| JOEL EMBRY JR. | ON FILE |
| JOEL ENGLANDER | ON FILE |
| JOEL ENRIQUE BRAMBILA | ON FILE |
| JOEL ERIC POTTER | ON FILE |
| JOEL ERICKSON | ON FILE |
| JOEL ERNESTO EGUIZA GONZALEZ | ON FILE |
| JOEL ESCOBAR | ON FILE |
| JOEL ESPINAL | ON FILE |
| JOEL ESPINAL | ON FILE |
| JOEL ESPINOZA | ON FILE |
| JOEL ESPIRITU | ON FILE |
| JOEL EUSEBI | ON FILE |
| JOEL EVANS | ON FILE |
| JOEL EVANS | ON FILE |
| JOEL EVEREST | ON FILE |
| JOEL EWUSIAK | ON FILE |
| JOEL EXEQUIEL | ON FILE |
| JOEL FABIAN VALDEZ FERNANDEZ | ON FILE |
| JOEL FABING | ON FILE |
| JOEL FAJARDO | ON FILE |
| JOEL FALERO | ON FILE |
| JOEL FAUCONNIER | ON FILE |
| JOEL FEINBERG | ON FILE |
| JOEL FELDMAN | ON FILE |
| JOEL FELDPAUSCH | ON FILE |
| JOEL FENSKE | ON FILE |
| JOEL FERNANDES | ON FILE |
| JOEL FERNANDEZ | ON FILE |
| JOEL FERREIRA | ON FILE |
| JOEL FERRER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL FETHERLIN | ON FILE |
| JOEL FIENBERG | ON FILE |
| JOEL FIGUEROA | ON FILE |
| JOEL FISCHER | ON FILE |
| JOEL FISHLOCK | ON FILE |
| JOEL FITZGERALD | ON FILE |
| JOEL FLORES | ON FILE |
| JOEL FLORES REGALA | ON FILE |
| JOEL FODERA | ON FILE |
| JOEL FOSTER | ON FILE |
| JOEL FRANCIS | ON FILE |
| JOEL FRANCISCO | ON FILE |
| JOEL FRANK | ON FILE |
| JOEL FRAZIER | ON FILE |
| JOEL FRIAS | ON FILE |
| JOEL FRIEDMAN | ON FILE |
| JOEL FRIEDMAN | ON FILE |
| Joel friedman | friedmanjay18@gmail.com |
| Joel G | joel.granado@gmail.com |
| JOEL GAGNIER | ON FILE |
| JOEL GALINDO | ON FILE |
| JOEL GALLARDO | ON FILE |
| JOEL GALLINGER | ON FILE |
| JOEL GARCIA | ON FILE |
| JOEL GARCIA | ON FILE |
| JOEL GARCÍA LUTZ | ON FILE |
| JOEL GARIEPY-SAPER | ON FILE |
| JOEL GARNER | ON FILE |
| Joel Geddis | ON FILE |
| Joel Geddis | ON FILE |
| JOEL GEDDIS | ON FILE |
| JOEL GEDERS | ON FILE |
| JOEL GENTER | ON FILE |
| JOEL GIER | ON FILE |
| JOEL GIFFORD | ON FILE |
| JOEL GIL | ON FILE |
| JOEL GNOSKE | ON FILE |
| JOEL GNUI | ON FILE |
| JOEL GODINHO | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOEL GOH | ON FILE |
| JOEL GOH | ON FILE |
| JOEL GONCALVES | ON FILE |
| JOEL GONZALEZ | ON FILE |
| JOEL GONZALEZ | ON FILE |
| JOEL GONZALEZ | ON FILE |
| JOEL GONZALEZ | ON FILE |
| JOEL GONZALEZ | ON FILE |
| JOEL GONZALEZ RODRIGUEZ | ON FILE |
| JOEL GORDON | ON FILE |
| JOEL GOSBELL | ON FILE |
| JOEL GOTSCH | ON FILE |
| JOEL GOTTEHRER | ON FILE |
| JOEL GOUDSMIT | ON FILE |
| JOEL GRAF | ON FILE |
| JOEL GRAHAM | ON FILE |
| Joel Granado | ON FILE |
| JOEL GRANADO | ON FILE |
| Joel Granado | joel.granado@gmail.com |
| JOEL GREEN | ON FILE |
| JOEL GREEN | ON FILE |
| JOEL GREENBERG | ON FILE |
| JOEL GREENSILL | ON FILE |
| JOEL GREGORY WILSON | ON FILE |
| JOEL GRONVALL | ON FILE |
| JOEL GROSSMAN | ON FILE |
| JOEL GRUNDEN | ON FILE |
| JOEL GUEVARA | ON FILE |
| JOEL GUILLERAY | ON FILE |
| JOEL GUY | ON FILE |
| JOEL GUZMAN | ON FILE |
| JOEL GUZMAN | ON FILE |
| JOEL HALL | ON FILE |
| JOEL HANG | ON FILE |
| JOEL HANNERZ | ON FILE |
| JOEL HARPER | ON FILE |
| JOEL HARRIS | ON FILE |
| JOEL HARRIS | ON FILE |
| JOEL HARRIS HEFNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL HAWDON | ON FILE |
| JOEL HEGY | ON FILE |
| JOEL HEINEMAN | ON FILE |
| JOEL HEIRALA | ON FILE |
| JOEL HENDERSON | ON FILE |
| JOEL HENDRIKS | ON FILE |
| JOEL HERNANDEZ | ON FILE |
| JOEL HERRERA | ON FILE |
| JOEL HERVÉN | ON FILE |
| JOEL HEWITT | ON FILE |
| JOEL HEYMAN | ON FILE |
| JOEL HICKMAN | ON FILE |
| JOEL HIESTAND | ON FILE |
| JOEL HIGHFILL | ON FILE |
| JOEL HILL | ON FILE |
| JOEL HILL | ON FILE |
| JOEL HJALMER MORALEZ | ON FILE |
| JOEL HOLDSWORTH | ON FILE |
| JOEL HOLLAND | ON FILE |
| JOEL HOLLINGSWORTH | ON FILE |
| JOEL HOLMES | ON FILE |
| JOEL HOPE | ON FILE |
| joel hope | moyohope56@gmail.com |
| JOEL HORNER | ON FILE |
| JOËL HOULE | ON FILE |
| JOEL HUBBARD | ON FILE |
| JOEL HUBER | ON FILE |
| JOEL HUERTA | ON FILE |
| JOEL HUME | ON FILE |
| JOEL HUTCHINS | ON FILE |
| JOEL HYLTON | ON FILE |
| JOEL IAN DANIELS | ON FILE |
| JOEL IBARRA | ON FILE |
| JOEL IBISON | ON FILE |
| JOEL INI | ON FILE |
| JOEL ISAAC SANCHEZ URIETA | ON FILE |
| JOEL ITALIA | ON FILE |
| JOEL JAMAAL JONES | ON FILE |
| JOEL JAMES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL JAMESON | ON FILE |
| JOEL JAMESON | ON FILE |
| JOEL JANG | ON FILE |
| JOEL JANISSE | ON FILE |
| JOEL JAZWIECKI | ON FILE |
| JOEL JEAN-BAPTISTE | ON FILE |
| JOEL JEGANATHAN | ON FILE |
| JOEL JESURUN | ON FILE |
| JOEL JEYASURYA | ON FILE |
| JOEL JIA WEI KOH | ON FILE |
| JOEL JIMENEZ | ON FILE |
| JOEL JOHN SHEDRACK | ON FILE |
| JOEL JOHNSON | ON FILE |
| JOEL JOHNSON | ON FILE |
| JOEL JONAHTAN MINAYA MEDINA | ON FILE |
| JOEL JORQUERA | ON FILE |
| JOEL JOSSUE ROSARIO ESPINOSA | ON FILE |
| JOEL JOSUE MARIN RODRIGUEZ | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JURADO | ON FILE |
| JOEL JYLHÄ | ON FILE |
| JOEL KAISER | ON FILE |
| JOEL KAMALANDO | ON FILE |
| JOEL KANDY | ON FILE |
| JOEL KAUFTHEIL | ON FILE |
| Joel Keith Johnson, Jr. | ON FILE |
| Joel Keith Johnson, Jr. | ON FILE |
| JOEL KEMPER | ON FILE |
| JOEL KENNAWAY | ON FILE |
| JOEL KENNY | ON FILE |
| JOEL KIEMA | ON FILE |
| JOEL KINDBERG | ON FILE |
| JOEL KING | ON FILE |
| JOEL KING | ON FILE |
| JOEL KIRCHNER | ON FILE |
| JOËL KLUMPER | ON FILE |
| JOEL KOH | ON FILE |
| JOEL KOH | ON FILE |
| JOEL KOH | ON FILE |
| Joel Koh Jia Wei | joelkoh251@gmail.com |
| Joel Konitzer | ON FILE |
| JOEL KONITZER | ON FILE |
| JOEL KOPP | ON FILE |
| JOEL KORHONEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL KORPI | ON FILE |
| JOEL KRUSHKA | ON FILE |
| JOEL KUNZELMAN | ON FILE |
| JOEL KWOK | ON FILE |
| JOEL L CHONG | ON FILE |
| JOEL L LOVETT | ON FILE |
| Joel La Russa | ON FILE |
| JOEL LACINE | ON FILE |
| JOEL LADLOW | ON FILE |
| JOEL LAM | ON FILE |
| JOEL LAMOUREUX | ON FILE |
| JOEL LATORRE | ON FILE |
| JOEL LAVA | ON FILE |
| JOEL LAVIEN | ON FILE |
| JOEL LAWRENCE | ON FILE |
| JOEL LAWRENCE | ON FILE |
| JOEL LEBELO | ON FILE |
| JOEL LEE | ON FILE |
| JOEL LEE | ON FILE |
| JOEL LEE | ON FILE |
| JOEL LEE | ON FILE |
| JOEL LEE | ON FILE |
| JOEL LEESON | ON FILE |
| JOEL LEIVA | ON FILE |
| JOËL LENZ | ON FILE |
| JOËL LÉVEILLÉ | ON FILE |
| JOEL LEWIS JR | ON FILE |
| JOEL LEWIS OLIVER | ON FILE |
| JOËL LIECHTI | ON FILE |
| JOEL LIM | ON FILE |
| JOEL LIM | ON FILE |
| JOEL LIM | ON FILE |
| JOEL LIM ZHI QIN | ON FILE |
| JOEL LIN | ON FILE |
| JOEL LINDEMAN-COLLINS | ON FILE |
| JOEL LINDSTROM | ON FILE |
| Joel Lindstrom | linds6cd@gmail.com |
| JOËL LOBA | ON FILE |
| JOEL LOH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL LOPEZ | ON FILE |
| JOEL LOPEZ-CRUZ | ON FILE |
| JOEL LOZANO | ON FILE |
| JOEL LOZANO AYALA | ON FILE |
| JOEL LUIS | ON FILE |
| JOEL LUIS PEREZ | ON FILE |
| JOËL LUMIGNON | ON FILE |
| JOEL LUNENFELD | ON FILE |
| JOEL LYDON | ON FILE |
| JOEL MADERO | ON FILE |
| JOEL MAGALHÃES | ON FILE |
| JOEL MAK | ON FILE |
| JOEL MAKENGO BONDO | ON FILE |
| JOEL MALCHIONDO | ON FILE |
| JOEL MANCHAK | ON FILE |
| Joel Manchak | joelmanchak@gmail.com |
| JOEL MARATAS | ON FILE |
| JOEL MARCEL DAVIS | ON FILE |
| JOEL MARCOLINO FERREIRA | ON FILE |
| JOEL MARK | ON FILE |
| JOEL MAROUSEK | ON FILE |
| JOEL MARR | ON FILE |
| JOEL MARRERO | ON FILE |
| JOEL MARSHALL | ON FILE |
| JOEL MARTI OLIVE | ON FILE |
| JOEL MARTIN | ON FILE |
| JOEL MARTIN | ON FILE |
| JOEL MARTIN | ON FILE |
| JOEL MARTIN | ON FILE |
| JOEL MARTIN | ON FILE |
| JOEL MARTINS | ON FILE |
| JOEL MARTORANA | ON FILE |
| JOEL MASCARINAS | ON FILE |
| JOEL MASON-SHAW | ON FILE |
| JOEL MATA | ON FILE |
| JOEL MATTHEW DEKOEKKOEK | ON FILE |
| JOEL MAXWELL | ON FILE |
| JOEL MAYSONET | ON FILE |
| JOEL MAZARIEGO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL MCANDREW | ON FILE |
| JOEL MCCORMICK | ON FILE |
| JOEL MCINNES | ON FILE |
| JOEL MCKEE | ON FILE |
| JOEL MEDERO | ON FILE |
| JOEL MEDOFF | ON FILE |
| JOËL MEIER | ON FILE |
| JOEL MEILE | ON FILE |
| JOEL MELNICK | ON FILE |
| JOEL MELNICK | ON FILE |
| JOEL MENA | ON FILE |
| JOEL MERCEDES | ON FILE |
| JOEL MERCHAN | ON FILE |
| JOEL MESTRES LASCANO | ON FILE |
| JOEL METER | ON FILE |
| JOËL MEYER | ON FILE |
| JOEL MICAH CLARK | ON FILE |
| JOEL MICHAEL BELKO | ON FILE |
| JOEL MICHAEL COLE | ON FILE |
| JOEL MICHAELSON HADDORFF | ON FILE |
| JOEL MICHALAK | ON FILE |
| JOEL MICKAIL | ON FILE |
| JOEL MIGUEL ESCOBAR | ON FILE |
| JOEL MILD | ON FILE |
| JOEL MILESSON | ON FILE |
| JOEL MIRADORA | ON FILE |
| JOEL MOFTAH | ON FILE |
| JOEL MONEGRO | ON FILE |
| JOEL MONTEIRO | ON FILE |
| JOEL MONTIEL | ON FILE |
| JOEL MOODY | ON FILE |
| JOEL MOOK | ON FILE |
| JOEL MORALES | ON FILE |
| JOEL MORAN | ON FILE |
| JOEL MORCILLA | ON FILE |
| JOEL MORGAN | ON FILE |
| JOEL MORT | ON FILE |
| JOËL MOTTAZ | ON FILE |
| JOEL MOUSSEAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL MUELLER | ON FILE |
| JOEL MUNOZ III | ON FILE |
| JOEL MURPHY | ON FILE |
| JOEL NAARENDORP | ON FILE |
| JOEL NAGEL | ON FILE |
| JOEL NARBAEZ | ON FILE |
| JOEL NEGRON | ON FILE |
| JOEL NEIL GONZALEZ | ON FILE |
| JOEL NELSON | ON FILE |
| JOEL NETTLES | ON FILE |
| JOEL NEWTON | ON FILE |
| JOEL NG SHAO WEI | ON FILE |
| JOEL NIKLAUS | ON FILE |
| JOËL NIKLAUS | ON FILE |
| JOEL NITSCHKE | ON FILE |
| JOEL NOBLE | ON FILE |
| JOEL NORDANGÅRD | ON FILE |
| JOEL NORFORD-SHAHIN | ON FILE |
| JOEL ODIMO | ON FILE |
| JOEL OLAZO | ON FILE |
| JOEL OLVE HEMMEL | ON FILE |
| JOEL OOSTHUIZEN | ON FILE |
| JOEL ORTEGA | ON FILE |
| JOEL ORTIZ | ON FILE |
| JOEL ORTIZ | ON FILE |
| JOEL OSBORN | ON FILE |
| JOEL OSEA BALDO GENTILE | ON FILE |
| JOEL OSEI | ON FILE |
| JOEL OTANES | ON FILE |
| JOEL OUANO | ON FILE |
| JOEL OVERWATER | ON FILE |
| JOEL P DEAN | ON FILE |
| JOEL PABLO MARTINEZ | ON FILE |
| JOEL PAGAN | ON FILE |
| JOEL PALADINO | ON FILE |
| JOEL PANDO | ON FILE |
| JOEL PANDO HEREDIA | ON FILE |
| JOEL PANDO HEREDIA | ON FILE |
| JOEL PANTTILA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL PARDILLA | ON FILE |
| JOEL PARNABY | ON FILE |
| JOEL PARNABY | ON FILE |
| JOEL PASINATTO | ON FILE |
| JOEL PEDERIGAN | ON FILE |
| JOEL PEKARI | ON FILE |
| JOEL PEÑA | ON FILE |
| JOEL PEREIRA | ON FILE |
| JOEL PEREZ | ON FILE |
| JOEL PEREZ | ON FILE |
| JOEL PEREZ | ON FILE |
| JOEL PERLER | ON FILE |
| JOEL PESTANO | ON FILE |
| JOEL PETLER | ON FILE |
| Joel Pettersson | larsjoelpettersson@gmail.com |
| JOEL PFULG | ON FILE |
| JOEL PHAM CONG | ON FILE |
| JOEL PHELPS | ON FILE |
| JOËL PHILIP BERGER | ON FILE |
| JOEL PHILLIPS | ON FILE |
| JOEL PILON | ON FILE |
| JOEL PINHEIRO | ON FILE |
| JOEL PINTO | ON FILE |
| JOEL PITTENGER | ON FILE |
| JOEL PLACENCIA | ON FILE |
| JOEL POSEY | ON FILE |
| JOEL POTTER | ON FILE |
| Joel Potter | ithielnor@gmail.com |
| JOEL POU | ON FILE |
| JOEL PRASAD | ON FILE |
| JOEL PRAVIN | ON FILE |
| Joel Pravin Paramasivam | joel.silvanus@protonmail.com |
| JOEL PRELLER | ON FILE |
| JOEL PRESCOTT | ON FILE |
| JOEL PRISTA | ON FILE |
| JOEL QUINTANA | ON FILE |
| JOEL R MURCIA | ON FILE |
| JOEL RAGNAR PETERSSON | ON FILE |
| JOEL RAMIREZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL RAMIREZ | ON FILE |
| JOEL RAMÍREZ | ON FILE |
| JOEL RAY | ON FILE |
| JOEL RAY EUDY | ON FILE |
| JOEL RECHENMACHER | ON FILE |
| JOEL RECTO ARQUIEDA | ON FILE |
| JOEL REDFORD | ON FILE |
| JOEL REED | ON FILE |
| JOEL REEDER | ON FILE |
| JOEL REES | ON FILE |
| JOEL REEVES | ON FILE |
| JOEL REIS | ON FILE |
| JOEL RENDON | ON FILE |
| JOEL REVELES | ON FILE |
| JOEL REYES | ON FILE |
| JOEL REYNOLDS | ON FILE |
| JOEL RICARD | ON FILE |
| JOEL RICHARD MACDONALD | ON FILE |
| JOEL RICHARDS | ON FILE |
| JOEL RIGHTLER | ON FILE |
| JOEL RIOS ROMERO | ON FILE |
| JOEL RISHE | ON FILE |
| JOEL RIVERA | ON FILE |
| JOEL RIVERA | ON FILE |
| JOEL RIVERS | ON FILE |
| JOEL ROBERT BISHOP | ON FILE |
| JOEL ROBERT PALKO | ON FILE |
| JOEL ROBERTS | ON FILE |
| JOEL ROBINS | ON FILE |
| JOEL RODRIGUES DOS SANTOS | ON FILE |
| JOEL ROITVAN CONTINO | ON FILE |
| JOEL ROLDAN | ON FILE |
| JOEL RÖNNERFORS | ON FILE |
| JOEL ROSADO | ON FILE |
| JOEL ROSSET | ON FILE |
| JOEL RUFF | ON FILE |
| JOEL RUFF | ON FILE |
| JOEL RUPPRECHT | ON FILE |
| JOEL S ABRAHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL SALAZAR | ON FILE |
| JOEL SALAZAR | ON FILE |
| JOEL SALVADOR BLANCAT | ON FILE |
| JOEL SAMES | ON FILE |
| JOEL SAMUEL | ON FILE |
| JOEL SANDOVAL ROSALES | ON FILE |
| JOEL SANTILLAN | ON FILE |
| JOEL SANTOS | ON FILE |
| JOEL SANTOS | ON FILE |
| JOEL SARRAS | ON FILE |
| JOEL SATCHI | ON FILE |
| JOEL SATKAUSKAS | ON FILE |
| JOEL SCHARPNICK | ON FILE |
| JOEL SCHLAPFER | ON FILE |
| JOEL SCHNEIDER | ON FILE |
| JOEL SCHON | ON FILE |
| JOEL SCHURTZ | ON FILE |
| JOEL SCHWAIGER | ON FILE |
| JOEL SCOTT | ON FILE |
| JOEL SCOTT | ON FILE |
| JOEL SCULLY | ON FILE |
| JOEL SEGURA DONE | ON FILE |
| JOEL SEVA | ON FILE |
| JOEL SHAMASH | ON FILE |
| JOEL SHILLIDAY | ON FILE |
| JOEL SHNOWSKI | ON FILE |
| JOEL SHUCHAT | ON FILE |
| JOEL SIDDALL | ON FILE |
| JOEL SIGRE | ON FILE |
| JOEL SILVERMAN | ON FILE |
| JOEL SIMMONS | ON FILE |
| JOEL SIMSER | ON FILE |
| JOEL SKOTAK | ON FILE |
| JOEL SMEE | ON FILE |
| JOEL SMEES | ON FILE |
| JOEL SMITH | ON FILE |
| JOEL SMITH | ON FILE |
| JOEL SMITH | ON FILE |
| JOEL SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL SMITH | ON FILE |
| JOEL SMITH | ON FILE |
| JOEL SOTO | ON FILE |
| JOEL SOVDI | ON FILE |
| JOEL SPARKS | ON FILE |
| JOEL SPEED | ON FILE |
| JOEL SPRING | ON FILE |
| JOEL SQUELCH | ON FILE |
| JOEL STADTLANDER | ON FILE |
| JOEL STAHRE | ON FILE |
| JOEL STAUBER | ON FILE |
| JOEL STEEVES | ON FILE |
| JOEL STEINMETZ | ON FILE |
| JOEL STEPHEN BURGENER | ON FILE |
| JOEL STEVEN | ON FILE |
| JOEL STEWART | ON FILE |
| JOEL STIER | ON FILE |
| JOEL STINSON YOUNG | ON FILE |
| JOEL STITZER | ON FILE |
| JOEL STOCKMAN | ON FILE |
| JOEL STRANG | ON FILE |
| JOEL STRATEN | ON FILE |
| JOEL STRENG | ON FILE |
| JOEL SUMNER | ON FILE |
| JOEL SUMNER | ON FILE |
| Joel Sumner | joelsumner@protonmail.com |
| JOEL SWENNEN | ON FILE |
| JOEL SWENNEN | ON FILE |
| JOEL SWENSON | ON FILE |
| Joel Swenson | jnswenson@gmail.com |
| JOEL SWERSKY | ON FILE |
| JOEL SYMMONS | ON FILE |
| JOEL TAI | ON FILE |
| JOEL TAM | ON FILE |
| JOEL TAM YIN LOC | ON FILE |
| JOEL TAN | ON FILE |
| JOEL TAN | ON FILE |
| JOEL TAN | ON FILE |
| JOEL TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL TAN | ON FILE |
| JOEL TAN | ON FILE |
| JOEL TANKEU TCHUIKOU | ON FILE |
| JOEL TANNER | ON FILE |
| JOEL TAYLOR | ON FILE |
| JOEL TENNANT | ON FILE |
| JOEL TEO | ON FILE |
| JOEL TERRONES ESPINOZA | ON FILE |
| JOEL TERSIGNI | ON FILE |
| JOËL THISSEN | ON FILE |
| JOEL THOM | ON FILE |
| JOEL THOMAS | ON FILE |
| Joel Thomas Walker | ON FILE |
| Joel Thomas Walker | jtw162@gmail.com |
| JOEL THOMS | ON FILE |
| JOEL THOMSON | ON FILE |
| JOEL TIERNEY | ON FILE |
| JOEL TIMOTHY HERRING | ON FILE |
| JOEL TIMOTHY STORMER | ON FILE |
| JOEL TODD | ON FILE |
| JOEL TOI | ON FILE |
| JOEL TORRES-RODRIGUEZ | ON FILE |
| JOEL TOWARD | ON FILE |
| JOËL TOZZI | ON FILE |
| JOEL TRAVIS HENDRYX | ON FILE |
| JOEL TREVOR RHYS BURTON | ON FILE |
| JOEL TRICK | ON FILE |
| JOEL TROWBRIDGE | ON FILE |
| JOEL TSE | ON FILE |
| JOEL TYRRELL | ON FILE |
| JOEL UHUNMWAGHO | ON FILE |
| JOEL V PEARCE | ON FILE |
| JOEL VAILLANCOURT | ON FILE |
| JOEL VALENZUELA | ON FILE |
| JOEL VALLEJO | ON FILE |
| JOEL VAN BRUNT | ON FILE |
| JOEL VAN PATTEN | ON FILE |
| JOEL VAN ZEVENTER | ON FILE |
| JOËL VANDEBROEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL VANDENBRAND | ON FILE |
| JOEL VANDERWAL | ON FILE |
| JOEL VARLEY | ON FILE |
| JOEL VARNER | ON FILE |
| JOEL VASQUEZ | ON FILE |
| JOEL VÁSQUEZ | ON FILE |
| JOEL VEGA-RODRIGUEZ | ON FILE |
| JOEL VELASQUEZ | ON FILE |
| JOEL VELAZQUEZ | ON FILE |
| JOEL VENEKAMP | ON FILE |
| JOEL VICKERY BIRD | ON FILE |
| JOEL VIEIRA | ON FILE |
| JOEL VILELA | ON FILE |
| JOEL VINAS | ON FILE |
| JOEL VONARBURG | ON FILE |
| JOEL VOOGT | ON FILE |
| Joel W. Reeder | ON FILE |
| JOEL WÄLCHLI | ON FILE |
| JOEL WALKER | ON FILE |
| JOEL WALLGREN | ON FILE |
| JOEL WARD | ON FILE |
| JOEL WATERHOUSE | ON FILE |
| JOEL WAUGH | ON FILE |
| JOEL WEANT | ON FILE |
| JOEL WEEDY | ON FILE |
| JOEL WEEDY | ON FILE |
| JOEL WEHRLI | ON FILE |
| JOEL WEINTRAUB | ON FILE |
| JOEL WEINTRAUB | ON FILE |
| JOEL WENZEL | ON FILE |
| JOEL WERLINE | ON FILE |
| JOEL WESTRÖM | ON FILE |
| JOEL WETTSTONE | ON FILE |
| JOEL WHIPPLE | ON FILE |
| JOEL WHITEHEAD | ON FILE |
| JOEL WICKHAM | ON FILE |
| JOEL WIER | ON FILE |
| JOEL WILLIAM DENNY | ON FILE |
| JOEL WILLIAMS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEL WILLIAMS | ON FILE |
| JOEL WILLIAMS | ON FILE |
| JOEL WILLMORE | ON FILE |
| JOEL WILSON | ON FILE |
| JOEL WINTERMANTLE | ON FILE |
| JOEL WINTHER | ON FILE |
| JOEL WITTEL | ON FILE |
| JOEL WOHLHAUSER | ON FILE |
| JOEL WOLFGANG | ON FILE |
| JOEL WONG | ON FILE |
| JOEL WOOD | ON FILE |
| JOEL WOODS | ON FILE |
| JOEL WOODWARD | ON FILE |
| JOEL WRIGHT | ON FILE |
| JOEL YANAGIMACHI | ON FILE |
| JOEL YEW | ON FILE |
| JOEL YIN | ON FILE |
| JOEL YIRENKYI | ON FILE |
| Joel Young | ON FILE |
| JOEL YOUNG | ON FILE |
| JOEL ZIRMER | ON FILE |
| JOEL ZUNATO | ON FILE |
| JOELENE DYMENT | ON FILE |
| JOELIDO JR TILLO | ON FILE |
| JOELIN JOCSON | ON FILE |
| JOELINA DIAZ | ON FILE |
| JOELL SORIANO | ON FILE |
| JOELLA LAM | ON FILE |
| JOELLE ALDERSON | ON FILE |
| JOELLE ANN GALLAWAY | ON FILE |
| JOËLLE BEAUMIER | ON FILE |
| JOELLE BLASIG | ON FILE |
| JOELLE BROADHEAD | ON FILE |
| JOELLE CAMILLE VESY | ON FILE |
| JOELLE COUDRAY | ON FILE |
| JOËLLE DE KOK | ON FILE |
| JOËLLE ENGSTROM | ON FILE |
| JOELLE LIM | ON FILE |
| JOELLE PAMPLONA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOELLE POULOS | ON FILE |
| JOELLE SCHLOUCH | ON FILE |
| JOELLE SEILER | ON FILE |
| JOELLE TIGHE | ON FILE |
| JOELLE WANKOWICZ | ON FILE |
| JOELLYN GUTHERIE | ON FILE |
| JOELLYN MORRIS | ON FILE |
| JOELMA ALENCAR | ON FILE |
| JOELY SOTO | ON FILE |
| JOELY TANGARIFE | ON FILE |
| JOELYN PINKEY | ON FILE |
| JOELYN TAN | ON FILE |
| JOEMAL RODRIGUEZ | ON FILE |
| JOEMAR BURCE | ON FILE |
| Joemar Dacanay | joedac@gmail.com |
| JOEMAR DIADAY DACANAY | ON FILE |
| JOEMARIE CRISTI | ON FILE |
| JOEMARIE JACOSALEM | ON FILE |
| JOEN CHAN | ON FILE |
| JOEN FRIBERG | ON FILE |
| JOEN VAN WORKUM | ON FILE |
| JOENARD MATANGUIHAN | ON FILE |
| JOENATHAN DAYAN | ON FILE |
| JOENATHAN DAYAN | ON FILE |
| JOENATHAN DAYAN | ON FILE |
| JOENATHAN DAYAN | ON FILE |
| JOEND DAVID ROBLES TORRES | ON FILE |
| JOENG-MEIN HAH | ON FILE |
| JOENIE ADELINA | ON FILE |
| JOENNIE SINDO | ON FILE |
| JOEP BOORSMA | ON FILE |
| JOEP CREMERS | ON FILE |
| JOEP GROENINK | ON FILE |
| JOEP J C DAEMEN | ON FILE |
| JOEP MAAS | ON FILE |
| JOEP ONSTENK | ON FILE |
| JOEP PAAU | ON FILE |
| JOEP SCHELLEKENS | ON FILE |
| JOEP SCHINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEP VAN DER HEIDEN | ON FILE |
| JOEP VAN WEELDEN | ON FILE |
| JOEP WERMESKERKEN | ON FILE |
| JOEP WOUTERS | ON FILE |
| JOERA ROTH | ON FILE |
| JOERG  TASZMAN | ON FILE |
| JOERG DOERFEL | ON FILE |
| JOERG HESSELINK | ON FILE |
| JOERG KAROW | ON FILE |
| JOERG MASCHKE | ON FILE |
| JOERG PLUEMACHER | ON FILE |
| JOERG SCHUMACHER | ON FILE |
| JOERG THURNBACHER | ON FILE |
| JOERG WEGSCHEIDER | ON FILE |
| Joerg Weigandt | joerg.weigandt@arcor.de |
| Joerg Weigandt | joergweigandt@gmail.com |
| JOERGEN MOLLERUP | ON FILE |
| JOERGEN SOLSVIK-EIDE | ON FILE |
| JOERI  VAN DEN BROECK | ON FILE |
| JOERI BIE | ON FILE |
| JOERI CORNELISSENS | ON FILE |
| JOERI DE GROOF | ON FILE |
| JOERI DE KEGEL | ON FILE |
| JOERI DE SAEGER | ON FILE |
| JOERI DE VET | ON FILE |
| JOERI DETERING | ON FILE |
| JOERI FLIKWEERT | ON FILE |
| JOERI HUBREGTSE | ON FILE |
| JOERI JEAN MARIE SMISSAERT | ON FILE |
| JOERI LESTERHUIS | ON FILE |
| JOERI NOORLANDER | ON FILE |
| Joeri Noorlander | joeri.noorlander@gmail.con |
| JOERI RYCKASEYS | ON FILE |
| JOERI SMIT | ON FILE |
| JOERI SOETENS | ON FILE |
| JOERI STOKKINK | ON FILE |
| JOERI TILMAN | ON FILE |
| JOERI VAN BEEK | ON FILE |
| JOERI VAN BERKEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOERI VAN BREUKELEN | ON FILE |
| JOERI VAN GEELEN | ON FILE |
| JOERI VAN MEETELEN | ON FILE |
| JOERI VAN RAALTE | ON FILE |
| JOERI VLAG | ON FILE |
| JOERI WESTENDORP | ON FILE |
| JOERI WINCKELMANS | ON FILE |
| JOERIE VAN HAELST | ON FILE |
| JOERIE VISERS | ON FILE |
| JOERIK VAN DITMARSCH | ON FILE |
| JOERN BURSCHE | ON FILE |
| JOERN WOEBKE | ON FILE |
| JOERY TRUYEN | ON FILE |
| JOESED RAUL VELEZ AVILES | ON FILE |
| JOESEPH BOURDEAU | ON FILE |
| JOESEPH CHRISTIAN BULAHAN | ON FILE |
| JOESHOD JAMES | ON FILE |
| JOESIAH WALLACE | ON FILE |
| JOESPH CARTER | ON FILE |
| JOESPH RICHARDS | ON FILE |
| Joesph Saladino | passantinolawoffice@gmail.com |
| JOETTA PALMER | ON FILE |
| JOETTA RIPLEY | ON FILE |
| JOETWELL HAMILTON | ON FILE |
| JOEVANI GARCIA | ON FILE |
| JOEVANI SANCHEZ | ON FILE |
| JOEVIN AUFFREDOU | ON FILE |
| JOEVIN SANTIAGO | ON FILE |
| JOEWADE KARIMOLOMI | ON FILE |
| JOEWE KOH | ON FILE |
| JOEWELLE CHUA | ON FILE |
| JOEWI VERHOEVEN | ON FILE |
| JOEY  HOANG | ON FILE |
| JOEY  LIERMAN | ON FILE |
| JOEY  SWINDALL | ON FILE |
| JOEY AFABLE | ON FILE |
| JOEY AMATANWAR | ON FILE |
| JOEY AVANT | ON FILE |
| JOEY BACAC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOEY BAESAS | ON FILE |
| JOEY BASTASCH | ON FILE |
| JOEY BATTAGLIA | ON FILE |
| JOEY BEHRENS | ON FILE |
| JOEY BERGER | ON FILE |
| JOEY BIRKEL | ON FILE |
| JOEY BLAIS-GAGNÉ | ON FILE |
| JOEY BOURNE | ON FILE |
| JOEY BRANSKY | ON FILE |
| JOEY BROWN | ON FILE |
| JOEY BUENA | ON FILE |
| JOEY BYE | ON FILE |
| JOEY C TUAN | ON FILE |
| JOEY CABRERA | ON FILE |
| JOEY CANNIZZO | ON FILE |
| JOEY CASTILLO | ON FILE |
| JOEY CAWALING | ON FILE |
| JOEY CEFALIA | ON FILE |
| JOEY CHAOCHIANG LEI | ON FILE |
| JOEY CHEUNG | ON FILE |
| JOEY CHEUNG | ON FILE |
| JOEY CHUGANI | ON FILE |
| JOEY CIULLA | ON FILE |
| JOEY CLARKE | ON FILE |
| JOEY CODRINGTON | ON FILE |
| JOEY DANIELSON | ON FILE |
| JOEY DE KLERK | ON FILE |
| JOEY DE VRIES | ON FILE |
| JOEY DEGUZMAN | ON FILE |
| JOEY DELMORE | ON FILE |
| JOEY DEVILLA | ON FILE |
| JOEY DI NARDO | ON FILE |
| JOEY DIEKSTRA | ON FILE |
| JOEY DOUANG | ON FILE |
| JOEY DYHIANTO | ON FILE |
| JOEY EDWARDS | ON FILE |
| JOEY ENGESWICK | ON FILE |
| JOEY ENSCH | ON FILE |
| JOEY EVALIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEY FENG | ON FILE |
| Joey Feng | joey_feng@hotmail.com |
| JOEY FENNEMAN | ON FILE |
| JOEY FIGARO | ON FILE |
| JOEY FOWLER | ON FILE |
| JOEY FUMEI | ON FILE |
| JOEY GAULT | ON FILE |
| JOEY GOH | ON FILE |
| JOEY GROENBAST | ON FILE |
| JOEY GU | ON FILE |
| JOEY GUARINO | ON FILE |
| JOEY GUAY | ON FILE |
| JOEY GUO | ON FILE |
| JOEY HAMILTON | ON FILE |
| JOEY HECK | ON FILE |
| JOEY HICKERSON | ON FILE |
| JOEY HILLER | ON FILE |
| JOEY HORVITZ | ON FILE |
| JOEY HUSK | ON FILE |
| JOEY HUYNH | ON FILE |
| JOEY JEPSON | ON FILE |
| JOEY JOHNSON | ON FILE |
| JOEY KAPPE | ON FILE |
| JOEY KARTOPAWIRO | ON FILE |
| JOEY KING | ON FILE |
| JOEY KLEINGERS | ON FILE |
| JOEY KRAMER | ON FILE |
| JOEY KUZINICH | ON FILE |
| JOEY LABBATE | ON FILE |
| JOEY LAM | ON FILE |
| JOEY LEAN | ON FILE |
| JOEY LEE | ON FILE |
| JOEY LEMBERG | ON FILE |
| JOEY LIM | ON FILE |
| JOEY LIM | ON FILE |
| JOEY LK LLC | ON FILE |
| JOEY LOO | ON FILE |
| JOEY LOVALLO | ON FILE |
| JOEY MAGNAYE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEY MANGANO | ON FILE |
| JOEY MARIGO | ON FILE |
| JOEY MARION | ON FILE |
| JOEY MATTHEW ROBERT SETON | ON FILE |
| JOEY MICHELFELDER | ON FILE |
| JOEY MOLNAR | ON FILE |
| JOEY MONDEEL | ON FILE |
| JOEY MONTOYA MERCADO | ON FILE |
| JOEY MORALES | ON FILE |
| JOEY MORIN | ON FILE |
| JOEY MOS | ON FILE |
| JOEY MURRAY | ON FILE |
| JOEY NAKAYAMA | ON FILE |
| JOEY NEFF | ON FILE |
| JOEY NIZICK | ON FILE |
| JOEY NORRIS | ON FILE |
| JOEY OVERKLEEFT | ON FILE |
| JOEY PANG | ON FILE |
| JOEY PARIZEK | ON FILE |
| JOEY PARSONS | ON FILE |
| JOEY PERIER | ON FILE |
| JOEY PERRY | ON FILE |
| JOEY PNG | ON FILE |
| JOEY PODHAJSKY | ON FILE |
| JOEY POON | ON FILE |
| JOEY R MOCLING | ON FILE |
| JOEY REMMERS | ON FILE |
| JOEY RENTENAAR | ON FILE |
| JOEY REYNDERS | ON FILE |
| JOEY ROSALES | ON FILE |
| JOEY SABOURIN | ON FILE |
| JOEY SECORD | ON FILE |
| JOEY SHIU | ON FILE |
| JOEY SKORISH | ON FILE |
| JOEY SLOT | ON FILE |
| JOEY SMEETS | ON FILE |
| JOEY SMITS | ON FILE |
| JOEY SPURGEON | ON FILE |
| JOEY STANFORD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOEY STARKEY | ON FILE |
| JOEY STREATER | ON FILE |
| JOEY SUGAHARA | ON FILE |
| JOEY TAMUSAITIS | ON FILE |
| JOEY TAN | ON FILE |
| JOEY TASCHE | ON FILE |
| JOEY TOK | ON FILE |
| JOEY TURNER | ON FILE |
| JOEY UPHOLD | ON FILE |
| JOEY VAESSEN | ON FILE |
| JOEY VAN DIJK | ON FILE |
| JOEY VAN DRUTEN | ON FILE |
| JOEY VAN OMMEN | ON FILE |
| JOEY VAN ZYL | ON FILE |
| JOEY VITALE | ON FILE |
| JOEY WALKER | ON FILE |
| JOEY WAVERING | ON FILE |
| JOEY WILLSON | ON FILE |
| JOEY WONG | ON FILE |
| JOEY WONG | ON FILE |
| JOEY WONG SEE | ON FILE |
| JOEY WOODS | ON FILE |
| JOEY WRIGHT | ON FILE |
| JOEY WYLIE | ON FILE |
| JOEY XIN WONG | ON FILE |
| JOEY YANG | ON FILE |
| JOEY YOO | ON FILE |
| JOEY ZOTTICH | ON FILE |
| JOEYNEIL NOCON | ON FILE |
| JOEZEF TARNOWSKY III | ON FILE |
| Joffe van der Heijden | ON FILE |
| JOFFE VAN DER HEIJDEN | ON FILE |
| JOFFRE  RENDON | ON FILE |
| JOFFRE ENRIQUE OLAYA | ON FILE |
| JOFFRE FERNANDO NAVARRETE CHIQUIN | ON FILE |
| JOFFRE IVAN UGAZ | ON FILE |
| JOFFRE ZAMBRANO ORTEGA | ON FILE |
| JOFFREY BLUTHE | ON FILE |
| JOFFREY BOUAZIZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOFFREY BOULLE | ON FILE |
| JOFFREY BOURGEOIS | ON FILE |
| JOFFREY CARLE | ON FILE |
| JOFFREY CHAULEAU | ON FILE |
| JOFFREY JANIEC | ON FILE |
| JOFFREY NOLTING | ON FILE |
| JOFFREY ZAK | ON FILE |
| JOFIL SENO | ON FILE |
| JOFRANK TORRES | ON FILE |
| JOFRE POU | ON FILE |
| JOGA SARKAR | ON FILE |
| JOGAILA TERVYDIS | ON FILE |
| JOGENIA THOMPSON | ON FILE |
| JOGESHWAR KARTHIK AKUNDI | ON FILE |
| JOGGIE  RAUTENBACH | ON FILE |
| JOGIN JOY | ON FILE |
| JOGUNDAS ARMAITIS | ON FILE |
| JÓGVAN SIMONSEN | ON FILE |
| JÓGVAN SVALBARD | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOH DO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOH DO | ON FILE |
| JOH DO | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHA ARAK | ON FILE |
| JOHAD ELLIS | ON FILE |
| JOHADANE PIERRE-DAVIS | ON FILE |
| JOHAL PEREIRA | ON FILE |
| JOHAN  ARENDZ | ON FILE |
| JOHAN  CONRADIE | ON FILE |
| JOHAN  DE BRUYCKER | ON FILE |
| JOHAN  MADSEN | ON FILE |
| JOHAN  QUINOT | ON FILE |
| JOHAN  TEMMERMAN | ON FILE |
| JOHAN AAGAARD | ON FILE |
| JOHAN AAGAARD | ON FILE |
| JOHAN AGUIRRE | ON FILE |
| JOHAN AKERSTROM | ON FILE |
| JOHAN ALFREDSSON | ON FILE |
| JOHAN ALGRA | ON FILE |
| JOHAN ALLEIN RICHIR | ON FILE |
| JOHAN ANDERSSON | ON FILE |
| JOHAN ANDERSSON | ON FILE |
| JOHAN ANDERSSON | ON FILE |
| JOHAN ANDOKO | ON FILE |
| JOHAN ANDRES VILLAMIZAR GUERRERO | ON FILE |
| JOHAN ASBROEK | ON FILE |
| JOHAN BAE | ON FILE |
| JOHAN BAKKER | ON FILE |
| JOHAN BALLOT | ON FILE |
| JOHAN BAPTISTA | ON FILE |
| JOHAN BARELDS | ON FILE |
| JOHAN BASSON | ON FILE |
| JOHAN BERLIN CHRISTOPHERSEN | ON FILE |
| JOHAN BEYTELL | ON FILE |
| JOHAN BLOM | ON FILE |
| JOHAN BOHMAN | ON FILE |
| JOHAN BONS | ON FILE |
| JOHAN BOSCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHAN BOTHA | ON FILE |
| Johan Botha | johanuitkyk@gmail.com |
| JOHAN BOUDAUD | ON FILE |
| JOHAN BRANDT | ON FILE |
| JOHAN BRONGE | ON FILE |
| Johan Bronge | johan@bronge.se |
| JOHAN BUYS | ON FILE |
| JOHAN CAN | ON FILE |
| JOHAN CARLHEM | ON FILE |
| JOHAN CARVAJAL | ON FILE |
| JOHAN CAURANT | ON FILE |
| JOHAN CAUWENBERGHE | ON FILE |
| JOHAN CEDERVALL | ON FILE |
| JOHAN CEDIEL | ON FILE |
| JOHAN CHIANG | ON FILE |
| JOHAN CHO | ON FILE |
| JOHAN CHRISTIAAN PIETERSEN | ON FILE |
| JOHAN CHRISTIAN BRIGLIA | ON FILE |
| JOHAN CLAVIJO | ON FILE |
| JOHAN CLEMENTE | ON FILE |
| JOHAN COPEL | ON FILE |
| JOHAN COSYNS | ON FILE |
| JOHAN COURBIN | ON FILE |
| JOHAN CRAANE | ON FILE |
| JOHAN DAHLBERG | ON FILE |
| JOHAN DANIEL VASQUEZ EGOAVIL | ON FILE |
| JOHAN DAVID RAMIREZ | ON FILE |
| JOHAN DE CLIPPELEIR | ON FILE |
| JOHAN DE GRUYTER | ON FILE |
| JOHAN DE JONG | ON FILE |
| JOHAN DE KOCK | ON FILE |
| JOHAN DE MEERLEER | ON FILE |
| JOHAN DELAERE | ON FILE |
| JOHAN DEMARIO RUI MC KIE | ON FILE |
| JOHAN DHUMEZ | ON FILE |
| JOHAN DIEDERIK ZAAYMAN | ON FILE |
| JOHAN DIRK JACOB VAN DORP | ON FILE |
| JOHAN DOBSKI | ON FILE |
| JOHAN DOUNAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHAN DU PREEZ | ON FILE |
| JOHAN E LATORRE | ON FILE |
| JOHAN EFFENDI MOHD SHALLEH | ON FILE |
| JOHAN ELS | ON FILE |
| JOHAN ENGELBRECHT | ON FILE |
| JOHAN EPPINGA | ON FILE |
| JOHAN ERIKSSON | ON FILE |
| JOHAN ESPERI | ON FILE |
| JOHAN FAURE -VINCENT | ON FILE |
| JOHAN FAVRE | ON FILE |
| JOHAN FREDERIK VAN DE POL | ON FILE |
| JOHAN FREDRICK CHRIS EKBLAD | ON FILE |
| JOHAN GAUDOU | ON FILE |
| JOHAN GEROGE HENRY | ON FILE |
| JOHAN GEYER | ON FILE |
| Johan Gilles | ON FILE |
| JOHAN GINESTE | ON FILE |
| JOHAN GONZALEZ | ON FILE |
| JOHAN GRENE | ON FILE |
| JOHAN GROBLER | ON FILE |
| JOHAN GROBLER | ON FILE |
| JOHAN GROENE | ON FILE |
| JOHAN GUILBERT | ON FILE |
| JOHAN GUSTAVSSON | ON FILE |
| JOHAN GUT | ON FILE |
| JOHAN H SKIMMELAND | ON FILE |
| JOHAN HAKIM | ON FILE |
| JOHAN HALLBERG | ON FILE |
| JOHAN HALSETH | ON FILE |
| JOHAN HAMELIN | ON FILE |
| JOHAN HANSEN | ON FILE |
| JOHAN HEMMERECHTS | ON FILE |
| JOHAN HENRY | ON FILE |
| JOHAN HOEKSEL | ON FILE |
| JOHAN HULST | ON FILE |
| JOHAN HUMMELGAARD | ON FILE |
| JOHAN JAGER | ON FILE |
| JOHAN JANUARIUS | ON FILE |
| JOHAN JÄRLIND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHAN JOENSEN | ON FILE |
| JOHAN JOHARI | ON FILE |
| JOHAN JONKER | ON FILE |
| JOHAN JULIEN | ON FILE |
| JOHAN JURJEVICH | ON FILE |
| JOHAN KARLSSON | ON FILE |
| JOHAN KARLSSON | ON FILE |
| JOHAN KOK | ON FILE |
| JOHAN KÖPMAN | ON FILE |
| Johan Köpman | skeniet@gmail.com |
| JOHAN KRIJNS | ON FILE |
| JOHAN KVARNSTRÖM | ON FILE |
| JOHAN LABRADA | ON FILE |
| JOHAN LALANNE | ON FILE |
| JOHAN LANGBERG | ON FILE |
| JOHAN LEONARD BEKKENES KJAERBO | ON FILE |
| JOHAN LEYS | ON FILE |
| JOHAN LIAN | ON FILE |
| JOHAN LINDKVIST | ON FILE |
| JOHAN LINDSKOG | ON FILE |
| JOHAN LOEWENTHAL | ON FILE |
| JOHAN LOMBAARD | ON FILE |
| JOHAN LOONES | ON FILE |
| JOHAN LORENZO | ON FILE |
| JOHAN LOUW | ON FILE |
| JOHAN LUND | ON FILE |
| JOHAN LUNDBERG | ON FILE |
| Johan Lundberg | jlundberg82@gmail.com |
| JOHAN LUNDGREN | ON FILE |
| JOHAN MAGER | ON FILE |
| JOHAN MALKI | ON FILE |
| JOHAN MARSOLLE | ON FILE |
| JOHAN MARTIJN GEHRELS | ON FILE |
| JOHAN MASSON | ON FILE |
| JOHAN MATTIAS BEIJAR | ON FILE |
| JOHAN MATTIAS JARESTAD | ON FILE |
| JOHAN MATTIAS SOEDERSTROEM | ON FILE |
| JOHAN MATTSSON | ON FILE |
| JOHAN MAURICIO JIMENEZ GOMEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHAN MEJER | ON FILE |
| JOHAN MELOTTE | ON FILE |
| JOHAN MEYER | ON FILE |
| JOHAN MIKKELSEN | ON FILE |
| JOHAN MOJICA | ON FILE |
| JOHAN MONDRUP | ON FILE |
| JOHAN MONGA | ON FILE |
| JOHAN MONTMARTIN | ON FILE |
| JOHAN MOSTERT | ON FILE |
| JOHAN MULLER | ON FILE |
| JOHAN MUNK | ON FILE |
| JOHAN NAUDE | ON FILE |
| JOHAN NILSSON | ON FILE |
| JOHAN OSCAR DANIEL LAGERBORN | ON FILE |
| JOHAN P CHRISTIAN | ON FILE |
| JOHAN PAAR | ON FILE |
| JOHAN PARNELL | ON FILE |
| JOHAN PEETERS | ON FILE |
| JOHAN PENSARINI | ON FILE |
| JOHAN PICHON | ON FILE |
| JOHAN PIEK | ON FILE |
| JOHAN PLASENCIA | ON FILE |
| JOHAN PONIN | ON FILE |
| JOHAN PRETORIUS | ON FILE |
| JOHAN PUSHPASEELAN | ON FILE |
| JOHAN QRAFIA | ON FILE |
| JOHAN RAVN | ON FILE |
| JOHAN REMUSAN | ON FILE |
| JOHAN REVORA | ON FILE |
| JOHAN RIBBERFELDT | ON FILE |
| JOHAN RICHE | ON FILE |
| JOHAN RINCON | ON FILE |
| JOHAN RIVERO | ON FILE |
| JOHAN RODRÍGUEZ | ON FILE |
| JOHAN ROENNQVIST | ON FILE |
| JOHAN ROSENKVIST | ON FILE |
| JOHAN RÜTER | ON FILE |
| JOHAN SALVA MARTI | ON FILE |
| JOHAN SAMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHAN SANCHEZ | ON FILE |
| JOHAN SCHEEPERS | ON FILE |
| JOHAN SCHIERBECK | ON FILE |
| JOHAN SCHNOR JOERGENSEN | ON FILE |
| JOHAN SCHOTANUS | ON FILE |
| JOHAN SEBAG | ON FILE |
| JOHAN SEBASTIAN  TINOCO SANCHEZ | ON FILE |
| JOHAN SEBASTIÁN JOJOA LOPEZ | ON FILE |
| JOHAN SEBASTIAN LOPERA HERNÁNDEZ | ON FILE |
| JOHAN SEGERSTIG | ON FILE |
| Johan Segerstig | johan.segerstig@gmail.com |
| JOHAN SJÖGREN | ON FILE |
| JOHAN SOEKWANTO | ON FILE |
| JOHAN SOSA REY | ON FILE |
| JOHAN SPLINTERS | ON FILE |
| JOHAN STEYFKENS | ON FILE |
| JOHAN STRANDLOOF | ON FILE |
| JOHAN STRYDOM | ON FILE |
| JOHAN SVANBORG | ON FILE |
| JOHAN SWART | ON FILE |
| JOHAN SWARTS | ON FILE |
| JOHAN TAN | ON FILE |
| JOHAN TANELI TAKKINEN | ON FILE |
| JOHAN TAUPIN | ON FILE |
| JOHAN THATIL | ON FILE |
| JOHAN THOREN | ON FILE |
| JOHAN THURY | ON FILE |
| JOHAN TOLLSTORP | ON FILE |
| JOHAN UBBY | ON FILE |
| JOHAN UY | ON FILE |
| JOHAN VALENTINE | ON FILE |
| JOHAN VAN ASSELT | ON FILE |
| JOHAN VAN BREUGEL | ON FILE |
| JOHAN VAN DE VEN | ON FILE |
| JOHAN VAN DEN BOSSCHE | ON FILE |
| Johan Van den Eynde | ON FILE |
| Johan Van den Eynde | ON FILE |
| JOHAN VAN DEN EYNDE | ON FILE |
| Johan Van Duren | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHAN VAN GEFFEN | ON FILE |
| JOHAN VAN HAPEREN | ON FILE |
| JOHAN VAN HEERDEN | ON FILE |
| JOHAN VAN NIEUWENHOVE | ON FILE |
| JOHAN VAN OEST | ON FILE |
| JOHAN VAN REENEN | ON FILE |
| JOHAN VAN SEIJEN | ON FILE |
| JOHAN VANDEVELDE | ON FILE |
| JOHAN VANG WILDT | ON FILE |
| JOHAN VASTVEIT | ON FILE |
| JOHAN VELLINGA | ON FILE |
| JOHAN VERHOOK | ON FILE |
| JOHAN VERSTRAELEN | ON FILE |
| JOHAN VIAULT | ON FILE |
| JOHAN WADEFALK | ON FILE |
| JOHAN WECKSTRÖM | ON FILE |
| JOHAN WENDLING | ON FILE |
| JOHAN WIJAYA | ON FILE |
| JOHAN WIJAYA | ON FILE |
| JOHAN WILHELM | ON FILE |
| JOHAN WILLEMIN | ON FILE |
| JOHAN WIQVIST | ON FILE |
| JOHAN WOLTERS | ON FILE |
| JO-HAN WONG | ON FILE |
| JOHAN YAMSSI | ON FILE |
| JOHAN ZENHORST | ON FILE |
| JOHAN ZOETBROOD | ON FILE |
| JOHAN ZONDERVAN | ON FILE |
| JOHAN ZULKIFLI | ON FILE |
| JOHAN ZWAAN | ON FILE |
| JOHANA  MORALES GUTIERREZ | ON FILE |
| JOHANA  NAGYOVÁ | ON FILE |
| JOHANA  VILLALOBOS | ON FILE |
| JOHANA ABAD | ON FILE |
| JOHANA CASTRO NUÑEZ | ON FILE |
| JOHANA GONZALES | ON FILE |
| JOHANA HERNANDEZ | ON FILE |
| JOHANA HIDALGO | ON FILE |
| JOHANA LICETH ESPANA MUNOZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHANA MACHALKOVA | ON FILE |
| JOHANA MARTINEZ | ON FILE |
| JOHANA REALPE | ON FILE |
| JOHANA TONIN | ON FILE |
| JOHANA ZEGARRA | ON FILE |
| JOHANE GROSJEAN | ON FILE |
| JOHANES SWENBERG | ON FILE |
| JOHANN PASS | ON FILE |
| JOHANN POTTIER | ON FILE |
| JOHANN ALEXANDRE R DIRICQ | ON FILE |
| JOHANN ALIAGA | ON FILE |
| JOHANN ARCHAMBAULT | ON FILE |
| JOHANN ATCHOUKEU | ON FILE |
| JOHANN BARTH | ON FILE |
| JOHANN BERTRAND NG SING KWONG | ON FILE |
| JOHANN BILLON | ON FILE |
| JOHANN BOS | ON FILE |
| JOHANN BOSHOFF | ON FILE |
| JOHANN BRAJEUL | ON FILE |
| JOHANN BUZLA | ON FILE |
| JOHANN CARIELLO | ON FILE |
| JOHANN CHAN | ON FILE |
| JOHANN CHUNG | ON FILE |
| JOHANN CLEMENTS | ON FILE |
| JOHANN CROXO | ON FILE |
| JOHANN DANIELSON | ON FILE |
| JOHANN DIAZ | ON FILE |
| JOHANN DSOUZA | ON FILE |
| JOHANN DUFOUR | ON FILE |
| JOHANN DUPÉ | ON FILE |
| JOHANN ERNST | ON FILE |
| JOHANN FELLER | ON FILE |
| JOHANN FLOREXILE | ON FILE |
| JOHANN FRANCO | ON FILE |
| JOHANN FRANCOIS | ON FILE |
| JOHANN GALLOPP | ON FILE |
| JOHANN GREENE | ON FILE |
| JÓHANN HAAHR HANSEN | ON FILE |
| JOHANN HEFNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHANN HERNANDEZ | ON FILE |
| JOHANN JIMENEZ CARABALLO | ON FILE |
| JOHANN JUBLIN | ON FILE |
| JOHANN JULLIARD | ON FILE |
| JOHANN KIM | ON FILE |
| JOHANN LAI | ON FILE |
| JOHANN LANGLOIS | ON FILE |
| JOHANN LEGAYE | ON FILE |
| JOHANN MARC FLAMER CALDERA | ON FILE |
| JOHANN MARCEL MICHEL DEREUDER | ON FILE |
| JOHANN MARIN | ON FILE |
| JOHANN MICHEL GUY PIN | ON FILE |
| JOHANN MOGENSEN | ON FILE |
| JOHANN MONTAS | ON FILE |
| JOHANN NUCK | ON FILE |
| JOHANN PADILLA | ON FILE |
| JOHANN PAULO SUICO GUZMAN | ON FILE |
| JOHANN PETERS | ON FILE |
| JOHANN PIDOUX | ON FILE |
| JOHANN PIRES | ON FILE |
| JOHANN POLZMACHER | ON FILE |
| JOHANN REUTENAUER | ON FILE |
| JOHANN RODHNER | ON FILE |
| JOHANN SASSO | ON FILE |
| JOHANN SCHILDBÖCK | ON FILE |
| JOHANN SCHINDLBACHER | ON FILE |
| JOHANN SITTER | ON FILE |
| JOHANN SKRYPZECK | ON FILE |
| JOHANN STEFFENS | ON FILE |
| JOHANN STEPHAN NIEDERMÜLLER | ON FILE |
| JOHANN SWARTZ | ON FILE |
| JOHANN SWARTZ | ON FILE |
| JOHANN TAIT | ON FILE |
| JOHANN TAVERNIER | ON FILE |
| JOHANN TAY | ON FILE |
| JOHANN THUSBASS | ON FILE |
| JOHANN UYS | ON FILE |
| JOHANN VAN HEERDEN | ON FILE |
| JOHANN VILLALVIR MIRANDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHANN WIBE | ON FILE |
| JOHANN WOLFF | ON FILE |
| JOHANN WONG JUN GUO | ON FILE |
| JOHANN YOHANNAN | ON FILE |
| JOHANN ZEILINGER | ON FILE |
| JOHANNA  DOLK | ON FILE |
| JOHANNA  ELIZABETH ESQUIVO | ON FILE |
| JOHANNA  KAMPWEYA | ON FILE |
| JOHANNA  MUNOZ | ON FILE |
| JOHANNA  POLANCO | ON FILE |
| JOHANNA  SELMA NDAPANDULA  NGHISHEKWA | ON FILE |
| JOHANNA ALANIZ RODRIGUEZ | ON FILE |
| JOHANNA ALINA HEDENSTRÖM | ON FILE |
| JOHANNA ARESKOUG | ON FILE |
| JOHANNA ARISMENDY | ON FILE |
| JOHANNA BELEN VILCA | ON FILE |
| JOHANNA BJÖRKLUND | ON FILE |
| JOHANNA BOTHA | ON FILE |
| JOHANNA BOWYER | ON FILE |
| JOHANNA BOYNE | ON FILE |
| JOHANNA BURGER | ON FILE |
| JOHANNA CARLA FIGUEROA | ON FILE |
| JOHANNA CASTAGNONE | ON FILE |
| JOHANNA CHARPENTIER | ON FILE |
| JOHANNA CHRISTINA VAN NIEKETK | ON FILE |
| Johanna Christina van Nieketk | hanlievn@gmail.com |
| JOHANNA CLACK | ON FILE |
| JOHANNA CORTES | ON FILE |
| JOHANNA DE REUS | ON FILE |
| JOHANNA DEN HOUDIJKER | ON FILE |
| JOHANNA DERKS | ON FILE |
| JOHANNA DIJK | ON FILE |
| JOHANNA ELENA GUTIERREZ | ON FILE |
| JOHANNA ELENA ROJAS GONZALEZ | ON FILE |
| JOHANNA ELIZABETH VILLALBA | ON FILE |
| JOHANNA FAVRE | ON FILE |
| JOHANNA FERRINI | ON FILE |
| JOHANNA FLORES | ON FILE |
| JOHANNA G TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHANNA GARCIA | ON FILE |
| JOHANNA GISELA ARGAÑARAZ | ON FILE |
| JOHANNA HIDALGO | ON FILE |
| JOHANNA HOLLOMAN | ON FILE |
| JOHANNA ISABEL CASTELLI | ON FILE |
| JOHANNA JACQUES | ON FILE |
| JOHANNA JANCSÓ | ON FILE |
| JOHANNA JONES | ON FILE |
| JOHANNA JONKER | ON FILE |
| JOHANNA KAARTINEN | ON FILE |
| JOHANNA KATRINA ALBANO | ON FILE |
| JOHANNA KELLY | ON FILE |
| JOHANNA LANGHOLZ | ON FILE |
| JOHANNA LARSSON | ON FILE |
| JOHANNA LENGA | ON FILE |
| JOHANNA LEON | ON FILE |
| JOHANNA LINNANEN | ON FILE |
| JOHANNA LISA SCHMIDT | ON FILE |
| JOHANNA LIZETH BERMUDEZ | ON FILE |
| JOHANNA LOAIZA | ON FILE |
| JOHANNA LOUISA SEEKLES | ON FILE |
| JOHANNA LUNDSTRÖM | ON FILE |
| JOHANNA MAGALI | ON FILE |
| JOHANNA MAGALI JAIME | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MALDONADO | ON FILE |
| JOHANNA MARIE YANA | ON FILE |
| JOHANNA MARIN HERRERA | ON FILE |
| JOHANNA MARTIN | ON FILE |
| JOHANNA MEJIA SALGADO | ON FILE |
| JOHANNA MILENA VARGAS JIMENEZ | ON FILE |
| JOHANNA MINER | ON FILE |
| Johanna Miner | theendofwest@pm.me |
| JOHANNA MORALES | ON FILE |
| JOHANNA MOROBANE | ON FILE |
| JOHANNA NAMBILI | ON FILE |
| JOHANNA PEREZ | ON FILE |
| JOHANNA PIOU | ON FILE |
| JOHANNA RANTALA | ON FILE |
| JOHANNA ROOS | ON FILE |
| JOHANNA SAASTAMOINEN | ON FILE |
| JOHANNA SEGAS | ON FILE |
| JOHANNA SMITS | ON FILE |
| JOHANNA SOILI BARBARA KARLSSON | ON FILE |
| JOHANNA SOLEDAE FEINSTEIN | ON FILE |
| JOHANNA SOPRANO | ON FILE |
| JOHANNA VAN DONGEN | ON FILE |
| JOHANNA VAN GRIMBERGEN | ON FILE |
| JOHANNA VAN HUNSEL | ON FILE |
| JOHANNA VOSLOO | ON FILE |
| JOHANNA VOSS | ON FILE |
| JOHANNAH MPHO MOSIMA | ON FILE |
| JOHANNE BEAUREGARD | ON FILE |
| Johanne Castro | castrojohanne@gmail.com |
| JOHANNE DUGAS | ON FILE |
| Johanne Rei Castro | ON FILE |
| JOHANNE REI CASTRO | ON FILE |
| JOHANNE SCHUER | ON FILE |
| JOHANNEKE VAN AS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHANNEKE VAN DEN BERG | ON FILE |
| JOHANNES  HABRAKEN | ON FILE |
| JOHANNES  MULDER | ON FILE |
| JOHANNES  SIKSTRÖM | ON FILE |
| JOHANNES  VALDES | ON FILE |
| JOHANNES  WAERME | ON FILE |
| JOHANNES  ZIMMERMANN | ON FILE |
| JOHANNES A D DE VRIES | ON FILE |
| JOHANNES A TEELING | ON FILE |
| JOHANNES ADRIANUS BEENTJES | ON FILE |
| JOHANNES ADRIANUS KLUGT | ON FILE |
| JOHANNES ALLERS | ON FILE |
| JOHANNES AL-ZUHEIRE | ON FILE |
| JOHANNES ANDERL | ON FILE |
| JOHANNES BARTLEMA | ON FILE |
| JOHANNES BASTIAAN VAN SCHERPENZEEL | ON FILE |
| JOHANNES BAUMANN | ON FILE |
| JOHANNES BEEKE | ON FILE |
| JOHANNES BEENTJES | ON FILE |
| JOHANNES BELAJ | ON FILE |
| JOHANNES BERGFORS | ON FILE |
| JOHANNES BERGGREN | ON FILE |
| JOHANNES BERNARD | ON FILE |
| JOHANNES BERNARDUS POL | ON FILE |
| JOHANNES BERNARDUS VAN DER MADE | ON FILE |
| JOHANNES BEZUIDENHOUT | ON FILE |
| JOHANNES BOLLEBAKKER | ON FILE |
| JOHANNES BOSGRA | ON FILE |
| JOHANNES BOUWHUIS | ON FILE |
| JOHANNES BRENNER | ON FILE |
| JOHANNES BRESLER | ON FILE |
| JOHANNES BREUR | ON FILE |
| JOHANNES BROEKE | ON FILE |
| JOHANNES BRUGGENTHIJS | ON FILE |
| JOHANNES BURGER | ON FILE |
| JOHANNES BUSSINK | ON FILE |
| JOHANNES CHRISTIANEN | ON FILE |
| JOHANNES COENRAAD AKKERMAN | ON FILE |
| JOHANNES CORNELIS ADRIANUS HENDRIKX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHANNES CORNELIS VAN DEN AREND | ON FILE |
| JOHANNES DAAL | ON FILE |
| JOHANNES DE GEUS | ON FILE |
| JOHANNES DE JONG | ON FILE |
| JOHANNES DEBLER | ON FILE |
| JOHANNES DEMMERS | ON FILE |
| JOHANNES DR. SCHINZ | ON FILE |
| JOHANNES DRIESSEN | ON FILE |
| Johannes Eckert | eckert-schiffweiler@t-online.de |
| JOHANNES ERASMUS | ON FILE |
| JOHANNES EVERHARDUS KOTZE | ON FILE |
| JOHANNES FAHRBACH | ON FILE |
| JOHANNES FALK | ON FILE |
| JOHANNES FERSTAD | ON FILE |
| JOHANNES FIHLEN | ON FILE |
| JOHANNES FREYDL | ON FILE |
| JOHANNES FRIEDMAR OTT | ON FILE |
| JOHANNES GERHARD VOLLMER | ON FILE |
| JOHANNES GERHARDUS GILIOMEE | ON FILE |
| JOHANNES GERTZ | ON FILE |
| JOHANNES GOLIA | ON FILE |
| JOHANNES GRIESSEL | ON FILE |
| JOHANNES GROEN | ON FILE |
| Johannes Gumbrecht | johannesgumbrecht@gmx.net |
| JOHANNES HALLER | ON FILE |
| JOHANNES HAMUTENYA | ON FILE |
| JOHANNES HANSEN | ON FILE |
| JOHANNES HEALY | ON FILE |
| JOHANNES HEIZMANN | ON FILE |
| JOHANNES HELMINK | ON FILE |
| JOHANNES HENDRIK BARNARD | ON FILE |
| JOHANNES HENRICUS ALOYSIUS SIEGERS | ON FILE |
| JOHANNES HENRICUS MARIA BOONS | ON FILE |
| JOHANNES HILDRUM | ON FILE |
| JOHANNES HUGO | ON FILE |
| JOHANNES HUSERS | ON FILE |
| JOHANNES JACOBUS BERNARDUS VAN OERS | ON FILE |
| JOHANNES JAKOBSEN | ON FILE |
| JOHANNES JANSE VAN VUUREN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHANNES JANSEN | ON FILE |
| JOHANNES JONG | ON FILE |
| JOHANNES KADAR | ON FILE |
| JOHANNES KERNS | ON FILE |
| JOHANNES KIM | ON FILE |
| JOHANNES KIRCHMAIR | ON FILE |
| JOHANNES KLIMUSEV | ON FILE |
| JOHANNES KOCK | ON FILE |
| JOHANNES KÖCK | ON FILE |
| JOHANNES KOFLER | ON FILE |
| JOHANNES KOFLER | ON FILE |
| JOHANNES KUNIS | ON FILE |
| JOHANNES KUOSMANEN | ON FILE |
| JOHANNES LAEPPLE | ON FILE |
| JOHANNES LAIHO | ON FILE |
| JOHANNES LAMPRECHT | ON FILE |
| JOHANNES LASSEN | ON FILE |
| JOHANNES LAVA | ON FILE |
| JOHANNES LE ROUX | ON FILE |
| JOHANNES LEUTENEGGER | ON FILE |
| JOHANNES LIE | ON FILE |
| JOHANNES LINDBERG | ON FILE |
| JOHANNES LINDEMAN | ON FILE |
| JOHANNES LODEWIKUS OOSTHUIZEN | ON FILE |
| JOHANNES LØSET | ON FILE |
| JOHANNES LUNGENSCHMIED | ON FILE |
| JOHANNES LUOTO | ON FILE |
| JOHANNES M  VALSTER | ON FILE |
| JOHANNES M OOSTVEEN | ON FILE |
| JOHANNES MARINUS VAN MEEGEREN | ON FILE |
| JOHANNES MATHIJS KONST | ON FILE |
| JOHANNES MEYER | ON FILE |
| JOHANNES MINGE | ON FILE |
| JOHANNES MOCKE | ON FILE |
| JOHANNES MORREEL | ON FILE |
| Johannes Moskvil | ON FILE |
| JOHANNES MYLLERUP | ON FILE |
| JOHANNES NANDE AWALA | ON FILE |
| JOHANNES NAUDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHANNES NEKWAYA | ON FILE |
| JOHANNES NEUMANN | ON FILE |
| JOHANNES NEUNTEUFL | ON FILE |
| JOHANNES NICOLAAS | ON FILE |
| JOHANNES NICOLAAS OKKE VAN DER STOK | ON FILE |
| JOHANNES NORDHOLM | ON FILE |
| JOHANNES OMLAND | ON FILE |
| JOHANNES OPPEWAL | ON FILE |
| JOHANNES OUDENALLEN | ON FILE |
| JOHANNES OVERWATER | ON FILE |
| JOHANNES PASSIER | ON FILE |
| JOHANNES PAULUS ACUÑA | ON FILE |
| JOHANNES PAUW | ON FILE |
| JOHANNES PFEIFFER | ON FILE |
| JOHANNES PIETERSE | ON FILE |
| JOHANNES PLAMBECK | ON FILE |
| JOHANNES POHLE | ON FILE |
| JOHANNES PRETORUIS | ON FILE |
| JOHANNES PRIL | ON FILE |
| JOHANNES PROOIJ | ON FILE |
| JOHANNES PRUISSEN | ON FILE |
| JOHANNES PULSFORT | ON FILE |
| JOHANNES RAMODZULI MTSHALI | ON FILE |
| JOHANNES REICH | ON FILE |
| JOHANNES REMON | ON FILE |
| JOHANNES RHEEDER | ON FILE |
| JOHANNES RINTALA | ON FILE |
| JOHANNES RUDIGIER | ON FILE |
| JOHANNES RUNNSTROM | ON FILE |
| JOHANNES SAARISTO | ON FILE |
| JOHANNES SANDOVAL | ON FILE |
| johannes Sandoval | johannes.sandoval@gmail.com |
| JOHANNES SCHAEDLER | ON FILE |
| JOHANNES SCHERPENISSE | ON FILE |
| JOHANNES SCHLEPERS | ON FILE |
| JOHANNES SCHMIDT | ON FILE |
| JOHANNES SCHNEEBERGER | ON FILE |
| JOHANNES SCHNEIDER | ON FILE |
| JOHANNES SCHOKKER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHANNES SCHUNTER | ON FILE |
| JOHANNES SCHUT | ON FILE |
| JOHANNES SMEENK | ON FILE |
| JOHANNES SMEETS | ON FILE |
| JOHANNES SMIT | ON FILE |
| JOHANNES SNYMAN | ON FILE |
| JOHANNES SOMMEN | ON FILE |
| JOHANNES SPELD | ON FILE |
| JOHANNES STOFNER | ON FILE |
| JOHANNES STRANGE | ON FILE |
| JOHANNES TEN NAPEL | ON FILE |
| JOHANNES THRUL | ON FILE |
| JOHANNES TIJSSEN | ON FILE |
| JOHANNES TREUTLER | ON FILE |
| JOHANNES TREUTLER | ON FILE |
| JOHANNES TREUTLER | ON FILE |
| JOHANNES VAN BERKEL | ON FILE |
| JOHANNES VAN DER LINDE | ON FILE |
| JOHANNES VAN DER VYVER | ON FILE |
| JOHANNES VAN DUIN | ON FILE |
| JOHANNES VAN HUMBEECK | ON FILE |
| JOHANNES VAN OORT | ON FILE |
| JOHANNES VAN STRAATEN | ON FILE |
| JOHANNES VAN ZUIJLEN | ON FILE |
| Johannes Vellinga | jorat@live.com |
| JOHANNES VENNINGS | ON FILE |
| JOHANNES VERBRUGGEN | ON FILE |
| Johannes Viebig | johannes.viebig@gmail.com |
| JOHANNES VUGA GREGORIC | ON FILE |
| JOHANNES WENMAEKERS | ON FILE |
| JOHANNES WESSELS | ON FILE |
| JOHANNES WESTERVELD | ON FILE |
| JOHANNES WESTPHAL | ON FILE |
| JOHANNES WICHMANN | ON FILE |
| JOHANNES WIEDERHOLD | ON FILE |
| JOHANNES WIJLAARS | ON FILE |
| JOHANNES WILHELMUS VAN ECK | ON FILE |
| JOHANNES WILLEM ARIE VAN ERKEL | ON FILE |
| JOHANNES WILLEM MARIA VAN BRAKEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHANNES WILLEM VAN WIJNGAARDEN | ON FILE |
| JOHANNES WILLIAMSON | ON FILE |
| JOHANNES WILLOCH | ON FILE |
| JOHANNES WORDRAGEN | ON FILE |
| JOHANNES ZOET | ON FILE |
| JOHANNES ZWARTHOED | ON FILE |
| JOHANNIES TILLEMA | ON FILE |
| JOHANNIS  HUS | ON FILE |
| JOHANNIS  KOOLMEES | ON FILE |
| JOHANNIS WITVLIET | ON FILE |
| JOHANNITA VAN BEUNINGEN | ON FILE |
| JOHANN-MARKUS PAJUSTE | ON FILE |
| JOHANNY FRANCO MARMOL | ON FILE |
| JOHANNY MIESES | ON FILE |
| JOHANS GUTIERREZ | ON FILE |
| JOHANSEN VALERIO | ON FILE |
| JOHANSEN, HELLE BKMAND | ON FILE |
| JOHANY BOTERO | ON FILE |
| JOHAO ANTONIO HILARIO MANTILLA | ON FILE |
| JOHAR LOPEZ | ON FILE |
| JOHARA NEVIN | ON FILE |
| JOHARI AFFANDI OMAR | ON FILE |
| JOHARI JUMAR | ON FILE |
| JOHARI SHEARED | ON FILE |
| JOHATHAN URIBE | ON FILE |
| JOHEL PENA | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| JOHEN ARAT | ON FILE |
| joherul islam | ON FILE |
| JOHL BROWN | ON FILE |
| JOHMEL REY PINTOR | ON FILE |
| JOHN ACON | ON FILE |
| JOHN BAILEY | ON FILE |
| JOHN BANDELA | ON FILE |
| JOHN BARRETT | ON FILE |
| JOHN BEDWELL | ON FILE |
| JOHN BEREZNY | ON FILE |
| JOHN BILLMAN | ON FILE |
| JOHN BOYLAN | ON FILE |
| JOHN BREEN | ON FILE |
| JOHN BRIGHT | ON FILE |
| JOHN CATHCART | ON FILE |
| JOHN COLLEN | ON FILE |
| JOHN COMEROUSKI | ON FILE |
| JOHN COY | ON FILE |
| JOHN CRESTO | ON FILE |
| JOHN D'ANGELO | ON FILE |
| JOHN DAGAS | ON FILE |
| JOHN DANIELS | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DE WALD | ON FILE |
| JOHN DEMENT | ON FILE |
| JOHN DEWEY | ON FILE |
| JOHN DIPILLO | ON FILE |
| JOHN DUNIYA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN DURLAND | ON FILE |
| JOHN DUSTIN WATKINS | ON FILE |
| JOHN EMBRY | ON FILE |
| JOHN ESCHELBACHER | ON FILE |
| JOHN FARRINGTON | ON FILE |
| JOHN FERRO | ON FILE |
| JOHN FUSSELMAN | ON FILE |
| JOHN GATWOOD | ON FILE |
| JOHN GAWLISTA | ON FILE |
| JOHN GILBERT | ON FILE |
| JOHN GILBRIDGE-WONDERLIN | ON FILE |
| JOHN GREENWOOD | ON FILE |
| JOHN GRISIUS | ON FILE |
| JOHN GUEROVICH | ON FILE |
| JOHN HALE | ON FILE |
| JOHN HAMMERLUND | ON FILE |
| JOHN HARGER | ON FILE |
| JOHN HASSETT | ON FILE |
| JOHN HAULE | ON FILE |
| JOHN HEARNS | ON FILE |
| JOHN HEIMSOTH | ON FILE |
| JOHN HERNÁNDEZ | ON FILE |
| JOHN HILL | ON FILE |
| JOHN HORNE | ON FILE |
| JOHN HOWARD | ON FILE |
| JOHN HSU | ON FILE |
| JOHN INCORVAIA | ON FILE |
| JOHN JONES | ON FILE |
| JOHN KAYANTAS | ON FILE |
| JOHN KEANE | ON FILE |
| JOHN KENEL | ON FILE |
| JOHN KEPSEL | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIMBERLY | ON FILE |
| JOHN KING | ON FILE |
| JOHN KNUTSON | ON FILE |
| JOHN KOZAK | ON FILE |
| JOHN LAMB | ON FILE |
| JOHN LANGE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN LAURIDSEN II | ON FILE |
| JOHN LAWRENCE | ON FILE |
| JOHN LAZARUS | ON FILE |
| JOHN LEANDER BUNDRICK | ON FILE |
| JOHN LOW | ON FILE |
| JOHN LUDWIG | ON FILE |
| JOHN LUNSFORD | ON FILE |
| JOHN LYNCH | ON FILE |
| JOHN LYTTLE | ON FILE |
| JOHN MADSEN | ON FILE |
| JOHN MARKOPOULOS | ON FILE |
| JOHN MARSHALL | ON FILE |
| JOHN MATIKO | ON FILE |
| JOHN MCFALL | ON FILE |
| JOHN MCFARLAND | ON FILE |
| JOHN MCGINNESS | ON FILE |
| JOHN MCGRAW | ON FILE |
| JOHN MICHELL | ON FILE |
| JOHN MILES TOUYA | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MOLEFI | ON FILE |
| JOHN MOORE | ON FILE |
| JOHN MORGANELLI | ON FILE |
| JOHN MORRIS | ON FILE |
| JOHN MOUKAS | ON FILE |
| JOHN NARTOWICZ | ON FILE |
| JOHN NEWKIRK | ON FILE |
| JOHN NEWTON | ON FILE |
| JOHN NICHOLS | ON FILE |
| JOHN O. BROCHERO | ON FILE |
| JOHN PARKINSON | ON FILE |
| JOHN PATTERSON | ON FILE |
| JOHN PENNAY | ON FILE |
| JOHN PEREZ DIAZ | ON FILE |
| JOHN PESENTE | ON FILE |
| JOHN PFARR | ON FILE |
| JOHN PIELEMEIER | ON FILE |
| JOHN PILGRIM | ON FILE |
| JOHN PITTMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN POLLOCK | ON FILE |
| JOHN PUOPOLO | ON FILE |
| JOHN QUINTAL | ON FILE |
| JOHN RACHAL | ON FILE |
| JOHN RICKETTS | ON FILE |
| JOHN ROCK | ON FILE |
| JOHN ROJAS | ON FILE |
| JOHN ROTH | ON FILE |
| JOHN RUSH | ON FILE |
| JOHN SAMELSON | ON FILE |
| JOHN SCHLEGEL | ON FILE |
| JOHN SCOTT | ON FILE |
| JOHN SHEARMAN | ON FILE |
| JOHN SIAH | ON FILE |
| JOHN SIMMONS | ON FILE |
| JOHN SIMPSON | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SVÄRD | ON FILE |
| JOHN TEP | ON FILE |
| JOHN THAI | ON FILE |
| JOHN THEISEN | ON FILE |
| JOHN THOMPSON | ON FILE |
| JOHN THOMSON | ON FILE |
| JOHN TOUFAS | ON FILE |
| JOHN TUSSING | ON FILE |
| JOHN VAN PLANTINGA | ON FILE |
| JOHN VONG | ON FILE |
| JOHN WADE | ON FILE |
| JOHN WEED | ON FILE |
| JOHN WESNER | ON FILE |
| JOHN WESSELS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN YOUNG | ON FILE |
| JOHN ZACHARIAH | ON FILE |
| JOHN ZUCCARINO | ON FILE |
| JOHN A ANDRUSKA | ON FILE |
| JOHN A BONADIES | ON FILE |
| JOHN A BUSCH | ON FILE |
| JOHN A COLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN A DANTON | ON FILE |
| JOHN A FLOWERS JR | ON FILE |
| John A Habeeb | jahabeeb@gmail.com |
| JOHN A O'BRIEN | ON FILE |
| JOHN AARON MAZULA | ON FILE |
| JOHN AARON PHILLIPS | ON FILE |
| JOHN ABBEY | ON FILE |
| JOHN ABDO | ON FILE |
| JOHN ABEL | ON FILE |
| JOHN ABEL | ON FILE |
| JOHN ABERCROMBIE | ON FILE |
| JOHN ABIWON | ON FILE |
| JOHN ABOU-HAMAD | ON FILE |
| JOHN ABRAHAM | ON FILE |
| JOHN ABRAHAM | ON FILE |
| JOHN ABRAHAM BROKAW | ON FILE |
| JOHN ABRUZZINI | ON FILE |
| JOHN ABUEG | ON FILE |
| JOHN ACCASHIAN | ON FILE |
| JOHN ACEVEDO | ON FILE |
| John Acevedo | fightclub_1983@yahoo.com |
| JOHN ACKLES | ON FILE |
| JOHN ACOSTA | ON FILE |
| JOHN ACQUAVIVA | ON FILE |
| JOHN ACREE | ON FILE |
| JOHN ACREE | ON FILE |
| JOHN ADAM | ON FILE |
| JOHN ADAM WILCOX | ON FILE |
| JOHN ADAMETZ | ON FILE |
| JOHN ADAMETZ | ON FILE |
| JOHN ADAMS | ON FILE |
| JOHN ADAMS | ON FILE |
| JOHN ADAMS | ON FILE |
| JOHN ADAMS | ON FILE |
| JOHN ADAMS MISKEY | ON FILE |
| JOHN ADAMSON | ON FILE |
| JOHN ADCOCK | ON FILE |
| JOHN ADDERHOLDT | ON FILE |
| John Adderholdt | jadderholdt@yahoo.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN ADRIAN | ON FILE |
| JOHN ADRIANO | ON FILE |
| JOHN AGAPITO | ON FILE |
| JOHN AGBOOLA | ON FILE |
| JOHN AGUAYO | ON FILE |
| JOHN AGUDELO AREVALO | ON FILE |
| JOHN AGUSTINEZ | ON FILE |
| JOHN AH LOO | ON FILE |
| JOHN AHANOTU | ON FILE |
| JOHN AHMET | ON FILE |
| JOHN AIRAH PACAANAS | ON FILE |
| JOHN AITKEN | ON FILE |
| JOHN AJAGU | ON FILE |
| JOHN AJONGWEN | ON FILE |
| JOHN AKANDA OWITI | ON FILE |
| JOHN AKARD | ON FILE |
| JOHN AKARD | ON FILE |
| JOHN AKER | ON FILE |
| JOHN AKIO CHANTONG | ON FILE |
| JOHN ALAN PELZ | ON FILE |
| JOHN ALBERS | ON FILE |
| JOHN ALBERT ROSAL | ON FILE |
| JOHN ALBISTON | ON FILE |
| JOHN ALDOUS MENDOZA | ON FILE |
| JOHN ALEJANDRO ANAYA GARCIA | ON FILE |
| JOHN ALEXANDER | ON FILE |
| JOHN ALEXANDER | ON FILE |
| JOHN ALEXANDER | ON FILE |
| JOHN ALEXANDER PUSKAS | ON FILE |
| JOHN ALEXANDER MEDINA MONTEALEGRE | ON FILE |
| JOHN ALEXANDER PEDERSEN | ON FILE |
| JOHN ALEXANDER RAZOTE | ON FILE |
| JOHN ALEXANDRE MAGNIN | ON FILE |
| JOHN ALFARO | ON FILE |
| JOHN ALFONSO GAUDIELLO | ON FILE |
| JOHN ALLEN | ON FILE |
| JOHN ALLEN | ON FILE |
| JOHN ALLEN | ON FILE |
| JOHN ALLEN III | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN ALPER | ON FILE |
| JOHN ALTADONNA | ON FILE |
| JOHN ALTOMARE | ON FILE |
| JOHN ALVAREZ | ON FILE |
| JOHN ALVARO | ON FILE |
| JOHN ALVIN BUSSEY | ON FILE |
| JOHN AMAXOPOULOS | ON FILE |
| JOHN AMBROSE | ON FILE |
| JOHN AMBUYOC | ON FILE |
| JOHN AMES | ON FILE |
| JOHN AMOROSANA | ON FILE |
| JOHN AND CLAIRE BRUCE FAMILY TRUST | ON FILE |
| JOHN ANDERSEN | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDERSON | ON FILE |
| JOHN ANDERSSON | ON FILE |
| JOHN ANDRADE | ON FILE |
| JOHN ANDREW FLANAGAN | ON FILE |
| JOHN ANDREW HUNTLEY | ON FILE |
| JOHN ANDREW JARRETT | ON FILE |
| JOHN ANDREW SEMAN | ON FILE |
| JOHN ANDREW ZGOMBIC | ON FILE |
| JOHN ANDREWS | ON FILE |
| JOHN ANDREWS | ON FILE |
| JOHN ANDREWS | ON FILE |
| JOHN ANDREWSON DANIELJESUDOSS | ON FILE |
| JOHN ANDRINGA | ON FILE |
| JOHN ANDRITSOS | ON FILE |
| JOHN ANDY SIMON | ON FILE |
| JOHN ANEROUSIS | ON FILE |
| JOHN ANGELIS | ON FILE |
| JOHN ANGELUCCI | ON FILE |
| John Ankeney | whereto100driver1driver2@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN ANSLOW | ON FILE |
| John Anthony Bermudez Jr | ON FILE |
| JOHN ANTHONY BRENNAN | ON FILE |
| JOHN ANTHONY CARFAGNO | ON FILE |
| JOHN ANTHONY CARRERAS | ON FILE |
| JOHN ANTHONY DEGRACE | ON FILE |
| JOHN ANTHONY GAROFANO | ON FILE |
| John Anthony Janes | jjanes711@gmail.com |
| JOHN ANTHONY JR SPADAFORA | ON FILE |
| JOHN ANTHONY MASETO | ON FILE |
| JOHN ANTHONY MIGLIACCIO | ON FILE |
| JOHN ANTHONY PILOTTI | ON FILE |
| JOHN ANTHONY ROBERTS | ON FILE |
| JOHN ANTHONY, JR. PILKIN | ON FILE |
| JOHN ANTOLIK | ON FILE |
| JOHN ANTTONEN | ON FILE |
| JOHN ANZLOVAR | ON FILE |
| JOHN APOLINAR | ON FILE |
| JOHN APPLEBY | ON FILE |
| JOHN AQUILINA | ON FILE |
| JOHN ARBAUGH | ON FILE |
| JOHN ARCARESE | ON FILE |
| JOHN ARCHIE TRINIDAD | ON FILE |
| JOHN ARCILLA | ON FILE |
| JOHN ARDENN SAM BASCO | ON FILE |
| JOHN ARELLANO | ON FILE |
| JOHN ARIAS | ON FILE |
| JOHN ARIS GODWYN MALVAR | ON FILE |
| JOHN ARMAS | ON FILE |
| JOHN ARMISTEAD LEHEW LEGGE | ON FILE |
| JOHN ARNOLD | ON FILE |
| JOHN ARNOLD | ON FILE |
| JOHN ARNOLD BURGSMA | ON FILE |
| JOHN ARNOTT | ON FILE |
| JOHN ARNS | ON FILE |
| JOHN ARREDONDO | ON FILE |
| JOHN ARRIOLA | ON FILE |
| JOHN ARRON SUMINISTRADO ABRIL | ON FILE |
| JOHN ARROYO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN ARRY ARCE | ON FILE |
| JOHN ARSENEAU | ON FILE |
| JOHN ARTHUR CHAN | ON FILE |
| JOHN ARVIC SAMSON | ON FILE |
| JOHN ARWEILER | ON FILE |
| JOHN ARWIN SY | ON FILE |
| JOHN ARYEE | ON FILE |
| JOHN ASHBY | ON FILE |
| JOHN ASHMAN | ON FILE |
| JOHN ASON | ON FILE |
| JOHN ATHANASI | ON FILE |
| JOHN ATLE JACOBSEN | ON FILE |
| JOHN ATTWOOD | ON FILE |
| JOHN AUGUSTIN SULLIVAN | ON FILE |
| JOHN AULTMAN | ON FILE |
| JOHN AUSTIN | ON FILE |
| JOHN AUSTIN | ON FILE |
| JOHN AUSTIN ATNIP | ON FILE |
| JOHN AUSTIN HELM | ON FILE |
| JOHN AVERY | ON FILE |
| JOHN AZEVEDO | ON FILE |
| JOHN AZEVEDO | ON FILE |
| JOHN AZMY | ON FILE |
| JOHN B ESPOSITO | ON FILE |
| John B Fernandes | jbf232@gmail.com |
| JOHN B. JOHNSON | ON FILE |
| JOHN BABAUTA | ON FILE |
| JOHN BABINEAU | ON FILE |
| JOHN BACAS | ON FILE |
| JOHN BACHOURA | ON FILE |
| JOHN BACON | ON FILE |
| JOHN BADHAM | ON FILE |
| JOHN BAE | ON FILE |
| JOHN BAER | ON FILE |
| JOHN BAIER | ON FILE |
| JOHN BAILEY | ON FILE |
| JOHN BAILEY | ON FILE |
| John Bailey | ghal6@hotmail.com |
| JOHN BAIR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN BAIRD | ON FILE |
| JOHN BAKER | ON FILE |
| JOHN BAKER | ON FILE |
| JOHN BAKER | ON FILE |
| JOHN BAKKEN | ON FILE |
| JOHN BAKKEN | ON FILE |
| JOHN BALDI | ON FILE |
| JOHN BALDWIN | ON FILE |
| JOHN BALEMANS | ON FILE |
| JOHN BALESTREIRE | ON FILE |
| JOHN BALLA | ON FILE |
| JOHN BALLARD | ON FILE |
| JOHN BALTZ | ON FILE |
| JOHN BAMBURY | ON FILE |
| JOHN BANDALAN | ON FILE |
| JOHN BANE | ON FILE |
| JOHN BANKS | ON FILE |
| JOHN BANKSTON | ON FILE |
| JOHN BANNISTER | ON FILE |
| JOHN BAPTIST | ON FILE |
| JOHN BARBER | ON FILE |
| JOHN BARBOUR | ON FILE |
| JOHN BARBOUR | ON FILE |
| JOHN BARCLAY | ON FILE |
| JOHN BARILE | ON FILE |
| JOHN BARKER | ON FILE |
| JOHN BARKLEY | ON FILE |
| JOHN BARN | ON FILE |
| JOHN BARNARD FLEMING | ON FILE |
| JOHN BARNET | ON FILE |
| JOHN BARNETT | ON FILE |
| JOHN BARNEY | ON FILE |
| JOHN BARONE | ON FILE |
| JOHN BARONE | ON FILE |
| JOHN BARONOWSKI | ON FILE |
| JOHN BARR | ON FILE |
| JOHN BARR | ON FILE |
| JOHN BARR | ON FILE |
| JOHN BARRACO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN BARRATT | ON FILE |
| JOHN BARREIRA | ON FILE |
| JOHN BARRERA | ON FILE |
| JOHN BARRESI | ON FILE |
| JOHN BARRIE | ON FILE |
| JOHN BARRINGTON | ON FILE |
| JOHN BARROS | ON FILE |
| JOHN BARROSO | ON FILE |
| JOHN BARSI | ON FILE |
| John Barsi | kvaakf1@gmail.com |
| JOHN BARTH | ON FILE |
| JOHN BARTHELMASS | ON FILE |
| John Bartholf | sovereign29@protonmail.com |
| JOHN BARTLETT | ON FILE |
| JOHN BARTLETT | ON FILE |
| JOHN BARTON | ON FILE |
| JOHN BARTON | ON FILE |
| JOHN BASLER | ON FILE |
| JOHN BASMAYOR | ON FILE |
| JOHN BASS | ON FILE |
| JOHN BASSO | ON FILE |
| JOHN BASTASCH | ON FILE |
| JOHN BATARSE | ON FILE |
| JOHN BATCHFORD | ON FILE |
| JOHN BATDORFF | ON FILE |
| JOHN BAUER | ON FILE |
| JOHN BAYLIFF | ON FILE |
| JOHN BAYLOR | ON FILE |
| JOHN BAYRD | ON FILE |
| JOHN BAZALGETTE | ON FILE |
| JOHN BAZAN | ON FILE |
| JOHN BEACH | ON FILE |
| JOHN BEACH | ON FILE |
| JOHN BEACHAM | ON FILE |
| JOHN BEASLEY | ON FILE |
| JOHN BEATY | ON FILE |
| JOHN BEAUREGARD | ON FILE |
| JOHN BECKER | ON FILE |
| JOHN BECKMAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN BEDFORD | ON FILE |
| JOHN BEDNIS | ON FILE |
| JOHN BEECROFT | ON FILE |
| JOHN BEELITZ | ON FILE |
| JOHN BEGEMAN | ON FILE |
| john begeman | info@johnbrevard.com |
| JOHN BELL | ON FILE |
| JOHN BELL | ON FILE |
| JOHN BELLANCA | ON FILE |
| JOHN BELTER | ON FILE |
| JOHN BELTRAN | ON FILE |
| JOHN BELUE | ON FILE |
| JOHN BENEDETTI | ON FILE |
| JOHN BENJAMIN SUTTON | ON FILE |
| JOHN BENJAMIN MORA III | ON FILE |
| JOHN BENJAMINS | ON FILE |
| JOHN BENNETT | ON FILE |
| JOHN BERESFORD MARSHALL | ON FILE |
| JOHN BERGER | ON FILE |
| JOHN BERGERSON | ON FILE |
| JOHN BERGGREN | ON FILE |
| JOHN BERGSETH | ON FILE |
| JOHN BERMUDEZ | ON FILE |
| JOHN BERMUDEZ | ON FILE |
| JOHN BERNARD | ON FILE |
| JOHN BERRIE | ON FILE |
| JOHN BERRY | ON FILE |
| JOHN BERRY | ON FILE |
| JOHN BERRY | ON FILE |
| JOHN BERTONE | ON FILE |
| JOHN BETANCOURT | ON FILE |
| JOHN BETANCOURT | ON FILE |
| JOHN BEZZINA | ON FILE |
| JOHN BIANDO | ON FILE |
| JOHN BIEDERMAN | ON FILE |
| JOHN BIEDIGER | ON FILE |
| JOHN BIELEFELD | ON FILE |
| JOHN BIEMERET | ON FILE |
| JOHN BIGELOW | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN BIGGS | ON FILE |
| JOHN BIJLSMA | ON FILE |
| JOHN BILLINGSLEY | ON FILE |
| JOHN BIONDOLILLO | ON FILE |
| JOHN BIRCHFIELD | ON FILE |
| JOHN BIRD | ON FILE |
| JOHN BISHOP | ON FILE |
| JOHN BITTLE | ON FILE |
| JOHN BITTNER | ON FILE |
| JOHN BLACK | ON FILE |
| JOHN BLACK | ON FILE |
| JOHN BLACKMORE | ON FILE |
| JOHN BLACKWELL | ON FILE |
| JOHN BLAIR | ON FILE |
| JOHN BLAIR | ON FILE |
| JOHN BLAKE | ON FILE |
| JOHN BLAKE | ON FILE |
| JOHN BLAKE | ON FILE |
| JOHN BLAKE | ON FILE |
| JOHN BLAKELY | ON FILE |
| JOHN BLAKEY | ON FILE |
| JOHN BLANCARTE | ON FILE |
| JOHN BLANCQ | ON FILE |
| JOHN BLAND II | ON FILE |
| JOHN BLANKENSHIP | ON FILE |
| JOHN BLATCHFORD | ON FILE |
| JOHN BLAU | ON FILE |
| JOHN BLEAVINS | ON FILE |
| JOHN BLIZZARD | ON FILE |
| JOHN BLOXSOM | ON FILE |
| JOHN BOARD | ON FILE |
| JOHN BOATMAN | ON FILE |
| JOHN BOBENG | ON FILE |
| JOHN BOCCAGNA ELDER | ON FILE |
| JOHN BOCK | ON FILE |
| JOHN BOCON | ON FILE |
| JOHN BOCSKOVITS | ON FILE |
| JOHN BOEGER | ON FILE |
| JOHN BOES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN BOEZI | ON FILE |
| JOHN BOGOWITH | ON FILE |
| JOHN BOHLE | ON FILE |
| JOHN BOHLMANN | ON FILE |
| JOHN BOLA | ON FILE |
| JOHN BOLAN | ON FILE |
| JOHN BOLAN | ON FILE |
| john Bolan | jhnbolan@gmail.com |
| JOHN BOLGER | ON FILE |
| JOHN BOLLIG | ON FILE |
| JOHN BOLTON | ON FILE |
| JOHN BOMBINSKI | ON FILE |
| JOHN BOMBINSKI | ON FILE |
| JOHN BONABY | ON FILE |
| JOHN BONEWICZ | ON FILE |
| JOHN BONFIGLIO | ON FILE |
| John Bongiorno | ON FILE |
| JOHN BONGIORNO | ON FILE |
| JOHN BONILLA | ON FILE |
| JOHN BONIN | ON FILE |
| JOHN BONK | ON FILE |
| JOHN BONNICI | ON FILE |
| JOHN BOOHER | ON FILE |
| JOHN BOOTH | ON FILE |
| JOHN BORMANN | ON FILE |
| JOHN BORQUEZ GONZALEZ | ON FILE |
| JOHN BOSTICK | ON FILE |
| John Botros | botrosj1@gmail.com |
| JOHN BOUDAKIAN | ON FILE |
| JOHN BOULON | ON FILE |
| JOHN BOURGEAU | ON FILE |
| JOHN BOURKE | ON FILE |
| JOHN BOUSQUET IV | ON FILE |
| JOHN BOUTROS | ON FILE |
| JOHN BOWEN | ON FILE |
| JOHN BOWERS | ON FILE |
| JOHN BOWN | ON FILE |
| JOHN BOWSER | ON FILE |
| JOHN BOY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN BOYCE | ON FILE |
| JOHN BOYCE | ON FILE |
| JOHN BOYD | ON FILE |
| JOHN BOYD | ON FILE |
| JOHN BOYD | ON FILE |
| JOHN BOYEA | ON FILE |
| JOHN BOYLE | ON FILE |
| JOHN BRADBURY | ON FILE |
| JOHN BRADLEY | ON FILE |
| JOHN BRADLEY | ON FILE |
| JOHN BRADY | ON FILE |
| JOHN BRADY | ON FILE |
| JOHN BRAGANZA | ON FILE |
| JOHN BRAKEFIELD | ON FILE |
| JOHN BRAKEY | ON FILE |
| JOHN BRAMAN | ON FILE |
| JOHN BRANCH IV | ON FILE |
| JOHN BRANDES | ON FILE |
| JOHN BRANDON NABORS | ON FILE |
| JOHN BRANDON SCHNEIDER | ON FILE |
| JOHN BRASWELL | ON FILE |
| JOHN BRAY | ON FILE |
| JOHN BRAZATIS | ON FILE |
| JOHN BRECK | ON FILE |
| JOHN BRECKENRIDGE | ON FILE |
| JOHN BREEN | ON FILE |
| JOHN BREMNER | ON FILE |
| JOHN BRENNAN | ON FILE |
| JOHN BRENNICK | ON FILE |
| JOHN BRETON | ON FILE |
| John Brevard | ON FILE |
| JOHN BREWINGTON | ON FILE |
| JOHN BRIAN MCCORMACK | ON FILE |
| JOHN BRIAN MEROLLA | ON FILE |
| JOHN BRIAN TAALA MACASILJIG | ON FILE |
| JOHN BRIFFA | ON FILE |
| JOHN BRIGHT | ON FILE |
| JOHN BRILEY | ON FILE |
| JOHN BRINK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN BRISCOE | ON FILE |
| JOHN BRISCOE | ON FILE |
| JOHN BROADWAY | ON FILE |
| JOHN BROCKER | ON FILE |
| JOHN BRODIE | ON FILE |
| JOHN BROGAN | ON FILE |
| JOHN BROGAN | ON FILE |
| JOHN BROMFIELD | ON FILE |
| JOHN BROOKS | ON FILE |
| JOHN BROOKS | ON FILE |
| JOHN BROOKS | ON FILE |
| JOHN BROOKS | ON FILE |
| JOHN BROUSSARD | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN | ON FILE |
| JOHN BROWN JR | ON FILE |
| JOHN BROWNING | ON FILE |
| JOHN BROWNING | ON FILE |
| JOHN BRUCE | ON FILE |
| JOHN BRUCE BENGIVENNI | ON FILE |
| JOHN BRUCE MOREY | ON FILE |
| JOHN BRUMBAUGH | ON FILE |
| JOHN BRUNGARDT | ON FILE |
| JOHN BRUNKARD | ON FILE |
| JOHN BRUNT | ON FILE |
| JOHN BRYAN TOLENTINO | ON FILE |
| JOHN BRYANT | ON FILE |
| JOHN BUCCERI | ON FILE |
| JOHN BUCHAN | ON FILE |
| JOHN BUCHANAN | ON FILE |
| JOHN BUCHANAN | ON FILE |
| JOHN BUCHAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN BUCHER | ON FILE |
| JOHN BUCKLEY | ON FILE |
| JOHN BUDGE | ON FILE |
| JOHN BUEHRER | ON FILE |
| JOHN BUGLASS | ON FILE |
| JOHN BUHL | ON FILE |
| JOHN BUI | ON FILE |
| JOHN BUIS | ON FILE |
| JOHN BUKER | ON FILE |
| JOHN BULGER | ON FILE |
| JOHN BULL | ON FILE |
| JOHN BULL YERI | ON FILE |
| JOHN BUNTING | ON FILE |
| JOHN BURCHILL | ON FILE |
| JOHN BURGESS | ON FILE |
| JOHN BURK | ON FILE |
| JOHN BURKE | ON FILE |
| JOHN BURKE | ON FILE |
| JOHN BURKE | ON FILE |
| JOHN BURKS | ON FILE |
| JOHN BURLILE | ON FILE |
| JOHN BURNS | ON FILE |
| JOHN BURNS | ON FILE |
| JOHN BURNS | ON FILE |
| JOHN BURNS | ON FILE |
| JOHN BURT | ON FILE |
| JOHN BURTON | ON FILE |
| JOHN BUSBY | ON FILE |
| JOHN BUSH | ON FILE |
| JOHN BUSHELL | ON FILE |
| JOHN BUSTER | ON FILE |
| JOHN BUTHOD | ON FILE |
| JOHN BUTLER | ON FILE |
| JOHN BUTLER | ON FILE |
| JOHN BUTLER | ON FILE |
| JOHN BUTLER | ON FILE |
| JOHN BUTLER | ON FILE |
| JOHN BUTLER | ON FILE |
| JOHN BUTTON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN BUTTON | ON FILE |
| JOHN BUXTON | ON FILE |
| JOHN BYFORD | ON FILE |
| JOHN BYFORD | ON FILE |
| JOHN BYRD | ON FILE |
| JOHN BYRD | ON FILE |
| JOHN BYRNE | ON FILE |
| JOHN BYRNE | ON FILE |
| JOHN BYRNE | ON FILE |
| JOHN C BECKET | ON FILE |
| JOHN C HAN | ON FILE |
| JOHN C HANEKAMP | ON FILE |
| JOHN C LEE | ON FILE |
| John C Mattos | ON FILE |
| JOHN C WEBB | ON FILE |
| JOHN C. | ON FILE |
| JOHN C. ROCHA | ON FILE |
| JOHN CACCAMO | ON FILE |
| JOHN CACIC | ON FILE |
| JOHN CADOGAN | ON FILE |
| JOHN CAFARELLI | ON FILE |
| JOHN CAFFREY | ON FILE |
| JOHN CAIN | ON FILE |
| JOHN CALABRESE | ON FILE |
| JOHN CALCAGNO | ON FILE |
| JOHN CALDERONE | ON FILE |
| JOHN CALDWELL | ON FILE |
| JOHN CALHOUN | ON FILE |
| JOHN CALHOUN | ON FILE |
| JOHN CALL | ON FILE |
| JOHN CALLAGHAN | ON FILE |
| JOHN CALLAGHAN CRONAN | ON FILE |
| JOHN CALLAHAN | ON FILE |
| JOHN CALLAHAN | ON FILE |
| JOHN CALLANAN | ON FILE |
| JOHN CALOZ | ON FILE |
| John Caloz | johncaloz@hotmail.com |
| JOHN CALVARESI | ON FILE |
| JOHN CAMALICK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN CAMARILLO | ON FILE |
| JOHN CAMERON | ON FILE |
| JOHN CAMERON | ON FILE |
| John Cameron | john.cameron14@yahoo.com |
| JOHN CAMERON O'DONNELL | ON FILE |
| JOHN CAMPBELL | ON FILE |
| JOHN CAMPBELL | ON FILE |
| JOHN CAMPBELL | ON FILE |
| JOHN CAMPBELL | ON FILE |
| JOHN CAMPINI | ON FILE |
| John Campos | roudy207@yahoo.com |
| JOHN CAMPRADT | ON FILE |
| JOHN CANAVAN | ON FILE |
| JOHN CANIPE | ON FILE |
| JOHN CANNI | ON FILE |
| JOHN CANOVA | ON FILE |
| JOHN CANTEO | ON FILE |
| JOHN CAO | ON FILE |
| JOHN CAPITO | ON FILE |
| JOHN CAPLAN | ON FILE |
| JOHN CAPLAN | ON FILE |
| JOHN CAPLINGER | ON FILE |
| JOHN CAPOLINO | ON FILE |
| JOHN CAPPELMANN | ON FILE |
| JOHN CAPRETTA | ON FILE |
| JOHN CAPRIO | ON FILE |
| JOHN CARDELL | ON FILE |
| JOHN CARDEN | ON FILE |
| JOHN CARDENAS | ON FILE |
| JOHN CARDENAS | ON FILE |
| JOHN CARDINI | ON FILE |
| JOHN CARDWELL | ON FILE |
| JOHN CARDWELL | ON FILE |
| JOHN CARELLO | ON FILE |
| JOHN CAREW | ON FILE |
| JOHN CAREY | ON FILE |
| JOHN CARL BURRIS | ON FILE |
| JOHN CARL CROCKER | ON FILE |
| JOHN CARLIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| John Carlo C. Ramos | work.johnramos@gmail.com |
| JOHN CARLO CANETE | ON FILE |
| JOHN CARLO PARAGAS | ON FILE |
| JOHN CARLO RAMOS ASUNCION | ON FILE |
| JOHN CARLO RED | ON FILE |
| JOHN CARLO VILLANUEVA | ON FILE |
| JOHN CARLOS ARCENO | ON FILE |
| JOHN CARLTON | ON FILE |
| JOHN CARMICKLE | ON FILE |
| JOHN CARNES | ON FILE |
| JOHN CAROON | ON FILE |
| JOHN CARPENTER | ON FILE |
| JOHN CARPINITO | ON FILE |
| JOHN CARR | ON FILE |
| JOHN CARR | ON FILE |
| JOHN CARREON | ON FILE |
| JOHN CARRIER | ON FILE |
| JOHN CARRIGG | ON FILE |
| JOHN CARRIGY | ON FILE |
| JOHN CARRIZALES | ON FILE |
| JOHN CARROLL | ON FILE |
| JOHN CARROLL | ON FILE |
| JOHN CARROLL | ON FILE |
| JOHN CARRUTHERS | ON FILE |
| JOHN CARSIA | ON FILE |
| JOHN CARSWELL | ON FILE |
| JOHN CARTER | ON FILE |
| JOHN CARTER | ON FILE |
| JOHN CARTER HAASE | ON FILE |
| JOHN CARTER-AGUILAR | ON FILE |
| JOHN CARTWRIGHT | ON FILE |
| JOHN CARUSO | ON FILE |
| JOHN CARVALHO | ON FILE |
| JOHN CASALE | ON FILE |
| JOHN CASANOVA | ON FILE |
| JOHN CASEY | ON FILE |
| JOHN CASLIN | ON FILE |
| JOHN CASSIDY | ON FILE |
| JOHN CASSIDY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN CASSIMATIS | ON FILE |
| JOHN CASTELL | ON FILE |
| JOHN CASTRO | ON FILE |
| JOHN CATHEY | ON FILE |
| JOHN CAVALIERE | ON FILE |
| JOHN CAVALLO | ON FILE |
| JOHN CAZA | ON FILE |
| JOHN CAZASSUS | ON FILE |
| JOHN CEISEL | ON FILE |
| JOHN CELESTIN | ON FILE |
| JOHN CELMER | ON FILE |
| JOHN CENA | ON FILE |
| JOHN CEPHAS | ON FILE |
| JOHN CEREN | ON FILE |
| JOHN CERILLO | ON FILE |
| JOHN CERNA | ON FILE |
| JOHN CERVANTES | ON FILE |
| JOHN CERVANTES | ON FILE |
| JOHN CHADBOURNE | ON FILE |
| JOHN CHAFFE | ON FILE |
| JOHN CHAFFETZ | ON FILE |
| JOHN CHAFFIN | ON FILE |
| JOHN CHALKIAS | ON FILE |
| JOHN CHALKLEY | ON FILE |
| JOHN CHAMBERS | ON FILE |
| JOHN CHAMBERS | ON FILE |
| JOHN CHAMPION | ON FILE |
| JOHN CHAN | ON FILE |
| JOHN CHANDLER JR | ON FILE |
| JOHN CHANG | ON FILE |
| JOHN CHANG | ON FILE |
| JOHN CHANG | ON FILE |
| JOHN CHANG | ON FILE |
| JOHN CHANG | ON FILE |
| JOHN CHANG KIM | ON FILE |
| JOHN CHAO | ON FILE |
| JOHN CHAPPELL | ON FILE |
| JOHN CHAPPELL | ON FILE |
| JOHN CHAPPLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN CHAREHALAKIS | ON FILE |
| JOHN CHARLES ANKENEY | ON FILE |
| JOHN CHARLES BARRANCO | ON FILE |
| JOHN CHARLES MARTIN | ON FILE |
| JOHN CHARLES MCLEAN | ON FILE |
| JOHN CHARLES O'HARA | ON FILE |
| JOHN CHARLES OHMAN | ON FILE |
| JOHN CHARLIE WIRES | ON FILE |
| JOHN CHAU | ON FILE |
| JOHN CHAVARRIA | ON FILE |
| JOHN CHEEVER | ON FILE |
| JOHN CHEN | ON FILE |
| JOHN CHEN | ON FILE |
| JOHN CHEN | ON FILE |
| JOHN CHEN | ON FILE |
| JOHN CHEN | ON FILE |
| JOHN CHEN | ON FILE |
| JOHN CHENG | ON FILE |
| JOHN CHENG | ON FILE |
| JOHN CHENG YING CHUEN | ON FILE |
| JOHN CHERUIYOT | ON FILE |
| JOHN CHESLEY | ON FILE |
| JOHN CHESNEY | ON FILE |
| JOHN CHESS III | ON FILE |
| JOHN CHESTER | ON FILE |
| JOHN CHEW | ON FILE |
| JOHN CHI PUI LAI | ON FILE |
| JOHN CHIA | ON FILE |
| JOHN CHIAKULAS | ON FILE |
| JOHN CHIANG | ON FILE |
| JOHN CHIDINMA OGBANGWOR | ON FILE |
| John Child | ON FILE |
| JOHN CHILD | ON FILE |
| JOHN CHILDRESS | ON FILE |
| JOHN CHINAGA | ON FILE |
| JOHN CHISENHALL | ON FILE |
| JOHN CHITTAM | ON FILE |
| John Cho | ON FILE |
| JOHN CHO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN CHOE | ON FILE |
| John Choi | ON FILE |
| JOHN CHOI | ON FILE |
| JOHN CHOI | ON FILE |
| JOHN CHOI | ON FILE |
| JOHN CHOI | ON FILE |
| JOHN CHOI | ON FILE |
| JOHN CHOI | ON FILE |
| JOHN CHONG FEN NG WING SHEUNG | ON FILE |
| JOHN CHOO | ON FILE |
| JOHN CHOU | ON FILE |
| JOHN CHOU | ON FILE |
| JOHN CHRIST | ON FILE |
| JOHN CHRISTIAN EBY | ON FILE |
| JOHN CHRISTIAN GARDNER | ON FILE |
| JOHN CHRISTIANSEN | ON FILE |
| JOHN CHRISTMAN | ON FILE |
| JOHN CHRISTOFERO | ON FILE |
| JOHN CHRISTOPHER AUSTRIA | ON FILE |
| JOHN CHRISTOPHER BURNSIDE | ON FILE |
| JOHN CHRISTOPHER DE LARA | ON FILE |
| JOHN CHRISTOPHER EDGMON | ON FILE |
| JOHN CHRISTOPHER GONZALES | ON FILE |
| John Christopher Graham | jo.graha1212@gmail.com |
| JOHN CHRISTOPHER HOWL | ON FILE |
| JOHN CHRISTOPHER JR GROVER | ON FILE |
| JOHN CHRISTOPHER MOORE | ON FILE |
| JOHN CHRISTOPHER YUHICO | ON FILE |
| JOHN CHRISTOPHER ZAISS | ON FILE |
| John Chu | ON FILE |
| JOHN CHUN WAH KU | ON FILE |
| JOHN CHUNG | ON FILE |
| JOHN CHUNG LIN ENG | ON FILE |
| JOHN CHURCHILL | ON FILE |
| JOHN CIANCIA | ON FILE |
| JOHN CIANCIO | ON FILE |
| JOHN CIERPIATKA | ON FILE |
| JOHN CIOFFOLETTI | ON FILE |
| JOHN CIOFFOLETTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN CISZEWSKI | ON FILE |
| JOHN CLAASEN | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLARK | ON FILE |
| JOHN CLARKE | ON FILE |
| JOHN CLARKE | ON FILE |
| JOHN CLARKE | ON FILE |
| JOHN CLAUDE TIBBETT | ON FILE |
| JOHN CLAYTON CROUCH | ON FILE |
| JOHN CLAYTON RUSSELL | ON FILE |
| JOHN CLEDITH JR HENDERSON | ON FILE |
| JOHN CLEM | ON FILE |
| JOHN CLEMENS | ON FILE |
| JOHN CLEMENT | ON FILE |
| JOHN CLEMENTS | ON FILE |
| John Clements | johnclements@protonmail.com |
| JOHN CLERKIN | ON FILE |
| JOHN CLEVENGER | ON FILE |
| JOHN CLIFTON MOSTILER | ON FILE |
| JOHN CLINT VILLANUEVA | ON FILE |
| JOHN CLIPP | ON FILE |
| JOHN CLOSE | ON FILE |
| JOHN CLOUGHERTY | ON FILE |
| JOHN CLOVER | ON FILE |
| JOHN CLYDE PASCUA | ON FILE |
| JOHN COADY | ON FILE |
| JOHN COATES | ON FILE |
| JOHN COBB | ON FILE |
| JOHN COBB IV | ON FILE |
| JOHN COBBLEDICK | ON FILE |
| JOHN COBLEY | ON FILE |
| JOHN COCHRAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN COCHRAN | ON FILE |
| JOHN COGMAN | ON FILE |
| JOHN COHEN | ON FILE |
| JOHN COKER | ON FILE |
| JOHN COLATRELLA | ON FILE |
| JOHN COLBY | ON FILE |
| JOHN COLDHAM | ON FILE |
| JOHN COLE | ON FILE |
| JOHN COLE | ON FILE |
| John Coleman | ON FILE |
| JOHN COLEMAN | ON FILE |
| JOHN COLEMAN | ON FILE |
| JOHN COLEMAN | ON FILE |
| JOHN COLEMAN | ON FILE |
| John Collen | jcollenpac@gmail.com |
| JOHN COLLIER | ON FILE |
| JOHN COLLIER | ON FILE |
| JOHN COLLIER | ON FILE |
| JOHN COLLINS | ON FILE |
| JOHN COLLINS | ON FILE |
| JOHN COLLINS | ON FILE |
| JOHN COLLINS | ON FILE |
| JOHN COLLIS | ON FILE |
| JOHN COLMAR | ON FILE |
| JOHN COLON | ON FILE |
| JOHN COLTON | ON FILE |
| JOHN COMAN | ON FILE |
| JOHN COMBATTI | ON FILE |
| JOHN COMER | ON FILE |
| JOHN COMEROUSKI | ON FILE |
| JOHN COMISKEY | ON FILE |
| John Comiskey | jack.c.comiskey@gmail.com |
| JOHN CONDE | ON FILE |
| JOHN CONDRON | ON FILE |
| JOHN CONN | ON FILE |
| JOHN CONNELL | ON FILE |
| John Connolly | yllonnoc@gmail.com |
| JOHN CONNOR | ON FILE |
| JOHN CONSER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN CONSIGLIO | ON FILE |
| JOHN CONWAY | ON FILE |
| JOHN CONWAY | ON FILE |
| JOHN CONWAY | ON FILE |
| JOHN COOK | ON FILE |
| JOHN COOK | ON FILE |
| JOHN COOK | ON FILE |
| JOHN COOKE | ON FILE |
| JOHN COOKE | ON FILE |
| JOHN COOLEY | ON FILE |
| JOHN COOPER | ON FILE |
| JOHN COOPER | ON FILE |
| JOHN COOPER | ON FILE |
| JOHN COOPER | ON FILE |
| JOHN COOPER | ON FILE |
| JOHN COOPER | ON FILE |
| JOHN COOPER | ON FILE |
| JOHN COPE | ON FILE |
| JOHN CORDERO | ON FILE |
| JOHN CORDES | ON FILE |
| JOHN CORDWELL | ON FILE |
| JOHN CORENBAUM | ON FILE |
| JOHN CORMODE | ON FILE |
| JOHN CORNEJO | ON FILE |
| JOHN CORNOCK | ON FILE |
| JOHN CORNWELL | ON FILE |
| JOHN CORRIGAN | ON FILE |
| JOHN CORSER | ON FILE |
| JOHN CORTESE | ON FILE |
| JOHN COSBY | ON FILE |
| JOHN COSTA | ON FILE |
| JOHN COSTELLO | ON FILE |
| JOHN COSTIGAN | ON FILE |
| JOHN COTE | ON FILE |
| JOHN COTIGUALA | ON FILE |
| JOHN COTTON | ON FILE |
| JOHN COUGHLAN | ON FILE |
| JOHN COUGHLIN | ON FILE |
| JOHN COULSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN COUNTS | ON FILE |
| JOHN COUTSOURADIS | ON FILE |
| JOHN COUTTS | ON FILE |
| JOHN COUTTS | ON FILE |
| JOHN COUTTS | ON FILE |
| JOHN COUTTS | ON FILE |
| JOHN COUTTS | ON FILE |
| JOHN COWGILL | ON FILE |
| JOHN COX | ON FILE |
| JOHN COX | ON FILE |
| JOHN COX | ON FILE |
| JOHN COX | ON FILE |
| JOHN COX | ON FILE |
| JOHN COXON | ON FILE |
| JOHN CRADER | ON FILE |
| JOHN CRAIG BRIGGS | ON FILE |
| JOHN CRAIN | ON FILE |
| JOHN CRAWFORD | ON FILE |
| JOHN CRAWFORD | ON FILE |
| JOHN CREECH | ON FILE |
| JOHN CREESE | ON FILE |
| JOHN CREWE | ON FILE |
| JOHN CREWE SUPERANNUATION FUND PTY LTD ATF JOHN CREWE SUPERANNUATION FUND | ON FILE |
| JOHN CRIPE | ON FILE |
| JOHN CRITCHFIELD | ON FILE |
| JOHN CROCKER | ON FILE |
| JOHN CROMBIE | ON FILE |
| JOHN CROMIE | ON FILE |
| JOHN CROMWELL | ON FILE |
| JOHN CROSDALE | ON FILE |
| JOHN CROTHERS | ON FILE |
| JOHN CROTTY | ON FILE |
| JOHN CROUCH | ON FILE |
| JOHN CROW | ON FILE |
| JOHN CROWE | ON FILE |
| JOHN CROWTHER | ON FILE |
| JOHN CRUMRINE | ON FILE |
| JOHN CRUZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN CRUZ | ON FILE |
| JOHN CRUZADA | ON FILE |
| JOHN CULLEY | ON FILE |
| JOHN CULLY | ON FILE |
| JOHN CUMMINGS | ON FILE |
| JOHN CUNEO | ON FILE |
| JOHN CUNNINGHAM | ON FILE |
| JOHN CUNNINGHAM | ON FILE |
| JOHN CURRAN | ON FILE |
| JOHN CURRAN | ON FILE |
| JOHN CURRAN | ON FILE |
| JOHN CURRERI JR | ON FILE |
| JOHN CURRY | ON FILE |
| JOHN CURTIS | ON FILE |
| JOHN CURTIS | ON FILE |
| JOHN CURTIS BART | ON FILE |
| JOHN CUTLER | ON FILE |
| John Cutler | johnthebear@tutanota.com |
| JOHN CZEGLEDI | ON FILE |
| JOHN D GILLEN | ON FILE |
| John D Halliday | jdvb1980@gmail.com |
| JOHN D LOVETT | ON FILE |
| JOHN D NEARY | ON FILE |
| John D Suarez | suarez.john.d@gmail.com |
| JOHN D'ANGELO | ON FILE |
| JOHN DABNEY | ON FILE |
| JOHN DAGOSTINO | ON FILE |
| JOHN DAIVE LAFAYETTE RATHER | ON FILE |
| JOHN DALISAY | ON FILE |
| JOHN DALLAS | ON FILE |
| JOHN DALTON | ON FILE |
| JOHN DALY | ON FILE |
| JOHN DALY | ON FILE |
| JOHN DALY | ON FILE |
| JOHN DALY | ON FILE |
| JOHN DALZELL | ON FILE |
| JOHN DAMICO | ON FILE |
| JOHN DAMON | ON FILE |
| JOHN DAMON FARRARA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN DAMRON | ON FILE |
| JOHN DANG | ON FILE |
| JOHN DANG | ON FILE |
| JOHN DANGELO | ON FILE |
| JOHN DANIEL | ON FILE |
| JOHN DANIEL | ON FILE |
| JOHN DANIEL | ON FILE |
| JOHN DANIEL BURTON | ON FILE |
| JOHN DANIEL HEFFERIN | ON FILE |
| JOHN DANIEL HODSON | ON FILE |
| JOHN DANIEL PAGE | ON FILE |
| JOHN DANIEL PLACKMANN | ON FILE |
| JOHN DANIEL VOGEL | ON FILE |
| JOHN DANIEL WATKINS II | ON FILE |
| JOHN DANLY | ON FILE |
| JOHN DANZA | ON FILE |
| JOHN DARLINGTON | ON FILE |
| JOHN DARNELL | ON FILE |
| JOHN DARRIN | ON FILE |
| JOHN DARWENT | ON FILE |
| JOHN DARWIN | ON FILE |
| JOHN DARYLL ENRICO | ON FILE |
| JOHN DASPIT | ON FILE |
| JOHN DAUGHERTY | ON FILE |
| JOHN DAVENPORT | ON FILE |
| JOHN DAVENPORT | ON FILE |
| JOHN DAVID | ON FILE |
| JOHN DAVID | ON FILE |
| JOHN DAVID | ON FILE |
| JOHN DAVID ALVARADO | ON FILE |
| JOHN DAVID BARTHOLF | ON FILE |
| JOHN DAVID BOLDIZAR | ON FILE |
| JOHN DAVID CAMERON | ON FILE |
| JOHN DAVID ENGELMAN | ON FILE |
| JOHN DAVID LORENTZ | ON FILE |
| John David Martinez | jdmartinez@airtechequipment.com |
| JOHN DAVID MULLER | ON FILE |
| JOHN DAVID PILLER | ON FILE |
| John David Porter | thedavidporter@yahoo.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| John David Rees III | john.rees.iii@gmail.com |
| JOHN DAVID RHAMSTINE | ON FILE |
| JOHN DAVID STARK | ON FILE |
| JOHN DAVID WOODING | ON FILE |
| JOHN DAVIDSON | ON FILE |
| JOHN DAVIDSON | ON FILE |
| JOHN DAVIES | ON FILE |
| JOHN DAVIN | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAVIS | ON FILE |
| JOHN DAWES | ON FILE |
| JOHN DAY | ON FILE |
| JOHN DAY | ON FILE |
| JOHN DAY | ON FILE |
| JOHN DAY | ON FILE |
| JOHN DAYO | ON FILE |
| JOHN DE LA PAZ | ON FILE |
| JOHN DE MEIRSMAN | ON FILE |
| JOHN DE OCAMPO | ON FILE |
| JOHN DEAL | ON FILE |
| JOHN DEAN | ON FILE |
| JOHN DEE ANSTED | ON FILE |
| JOHN DEEGAN | ON FILE |
| JOHN DEETSCH | ON FILE |
| JOHN DEGROFT | ON FILE |
| JOHN DEHLIN | ON FILE |
| JOHN DEH-ZHANG LEE | ON FILE |
| JOHN DEL BENE | ON FILE |
| JOHN DEL RIO | ON FILE |
| JOHN DEL ROSSI | ON FILE |
| JOHN DELANEY | ON FILE |
| JOHN DELICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN DELIO | ON FILE |
| JOHN DELMATOFF | ON FILE |
| JOHN DELPH | ON FILE |
| JOHN DELSERONE | ON FILE |
| JOHN DELUCA | ON FILE |
| JOHN DEMADDAENA | ON FILE |
| JOHN DEMATTEIS | ON FILE |
| JOHN DEMEMBER | ON FILE |
| JOHN DEMETRIOU | ON FILE |
| JOHN DENHARTOG | ON FILE |
| JOHN DENMAN | ON FILE |
| JOHN DENNING II | ON FILE |
| JOHN DENSON | ON FILE |
| JOHN DENSON | ON FILE |
| JOHN DEPRIMA | ON FILE |
| JOHN DERR | ON FILE |
| JOHN DERRICK SENN | ON FILE |
| JOHN DERRY | ON FILE |
| JOHN DESILVIO | ON FILE |
| John DeSilvio | john.desilvio@yahoo.com |
| JOHN DESOUZA | ON FILE |
| JOHN DESTEFON | ON FILE |
| JOHN DEUFEMIA | ON FILE |
| JOHN DEVIN CASTILLO | ON FILE |
| JOHN DEVIN SERRANILLA | ON FILE |
| JOHN DEWHURST | ON FILE |
| JOHN DEXTER | ON FILE |
| John Di Bella | ON FILE |
| JOHN DI BELLA | ON FILE |
| JOHN DIAKADONIS | ON FILE |
| JOHN DIAL | ON FILE |
| JOHN DIAN | ON FILE |
| JOHN DIANORA | ON FILE |
| JOHN DICARLO | ON FILE |
| JOHN DICKENS | ON FILE |
| JOHN DICKENS | ON FILE |
| JOHN DICKINSON | ON FILE |
| JOHN DICKINSON | ON FILE |
| JOHN DICKINSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN DICKSON | ON FILE |
| JOHN DICOSTANZO | ON FILE |
| JOHN DIDERICH | ON FILE |
| JOHN DIDOMENICO | ON FILE |
| JOHN DIEP | ON FILE |
| JOHN DIEPENBROEK | ON FILE |
| JOHN DIESSEL | ON FILE |
| JOHN DIETTER | ON FILE |
| JOHN DIFFENDERFER | ON FILE |
| JOHN DIGGORY | ON FILE |
| JOHN DIGGS | ON FILE |
| JOHN DIGREGORIO | ON FILE |
| JOHN DILEONARDO | ON FILE |
| JOHN DIMARCO | ON FILE |
| JOHN DIMOS | ON FILE |
| JOHN DIMURO | ON FILE |
| JOHN DINEEN | ON FILE |
| JOHN DINERO | ON FILE |
| John Dinero | ocs0601@hotmail.com |
| JOHN DINGMAN | ON FILE |
| JOHN DINKINS | ON FILE |
| JOHN DINWIDDIE | ON FILE |
| JOHN DION | ON FILE |
| JOHN DIONYSIOU | ON FILE |
| JOHN DIPPIE | ON FILE |
| JOHN DISCIULLO | ON FILE |
| JOHN DISESSA | ON FILE |
| JOHN DISIMINO | ON FILE |
| JOHN DISTEFANO | ON FILE |
| JOHN DIVALENTIN | ON FILE |
| JOHN DIXON | ON FILE |
| JOHN DIXON | ON FILE |
| JOHN DOBOSZ | ON FILE |
| JOHN DOCKERY | ON FILE |
| JOHN DODARO | ON FILE |
| JOHN DODGE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOE | ON FILE |
| JOHN DOHERTY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN DOHM | ON FILE |
| JOHN DOLINO | ON FILE |
| JOHN DOLMAN | ON FILE |
| JOHN DOMINGUE | ON FILE |
| JOHN DOMINIC HARCOURT-WEBSTER | ON FILE |
| JOHN DOMINSKI | ON FILE |
| JOHN DONAHUE | ON FILE |
| JOHN DONG | ON FILE |
| JOHN DONNELLY | ON FILE |
| JOHN DONNELLY | ON FILE |
| JOHN DONNELLY | ON FILE |
| JOHN DONOFRIO | ON FILE |
| JOHN DONOVAN | ON FILE |
| JOHN DOOLAN | ON FILE |
| JOHN DORAN | ON FILE |
| JOHN DORDEVIC | ON FILE |
| JOHN DORKO | ON FILE |
| JOHN DORMAN | ON FILE |
| John Dorman | dormanhouse@gmail.com |
| JOHN DOSER | ON FILE |
| JOHN DOSTER SR | ON FILE |
| JOHN DOUGLAS  STARLING III | ON FILE |
| JOHN DOUGLAS HUDSON III | ON FILE |
| JOHN DOUGLAS LIPPS JR | ON FILE |
| JOHN DOUGLAS SIMONS | ON FILE |
| JOHN DOUR | ON FILE |
| JOHN DOURNEEN | ON FILE |
| JOHN DOUROS | ON FILE |
| JOHN DOUROS | ON FILE |
| JOHN DOWLE | ON FILE |
| JOHN DOWLER | ON FILE |
| JOHN DOWNEY | ON FILE |
| JOHN DOWNEY | ON FILE |
| JOHN DOWNING | ON FILE |
| JOHN DOWSON MARKLAND | ON FILE |
| JOHN DOYLE | ON FILE |
| JOHN DOYLE | ON FILE |
| JOHN DRACE | ON FILE |
| JOHN DRAGNICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN DRAKE | ON FILE |
| JOHN DRAPER | ON FILE |
| JOHN DREFAHL | ON FILE |
| JOHN DREFAHL | ON FILE |
| JOHN DRENNEN | ON FILE |
| JOHN DRESLER | ON FILE |
| JOHN DREVENIAK | ON FILE |
| JOHN DRIESCH | ON FILE |
| JOHN DROGGITIS | ON FILE |
| JOHN DUCHARME | ON FILE |
| JOHN DUDLEY | ON FILE |
| JOHN DUDLEY | ON FILE |
| JOHN DUDLEY BLACK | ON FILE |
| JOHN DUFFY | ON FILE |
| John Duffy | jduffy79@yahoo.co.uk |
| JOHN DUFFY | ON FILE |
| JOHN DUGDALE | ON FILE |
| JOHN DUGGAN | ON FILE |
| JOHN DULAY | ON FILE |
| JOHN DUMAS | ON FILE |
| JOHN DUMONT | ON FILE |
| JOHN DUNCAN | ON FILE |
| JOHN DUNCAN | ON FILE |
| JOHN DUNCAN | ON FILE |
| John Duncan | mr.johnduncan@gmail.com |
| JOHN DUNCAN ROHDE | ON FILE |
| JOHN DUNLOP | ON FILE |
| JOHN DUNN | ON FILE |
| JOHN DUNN | ON FILE |
| JOHN DUONG | ON FILE |
| JOHN DUONG | ON FILE |
| JOHN DUPRE | ON FILE |
| JOHN DUQUETTE | ON FILE |
| JOHN DURCAN | ON FILE |
| JOHN DURKIN | ON FILE |
| JOHN DURKOVICH | ON FILE |
| JOHN DURONVILLE | ON FILE |
| John Dutra | ON FILE |
| JOHN DUTRA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN DWYER | ON FILE |
| JOHN DWYER | ON FILE |
| JOHN DY | ON FILE |
| JOHN DYER | ON FILE |
| JOHN DYER | ON FILE |
| JOHN DYER | ON FILE |
| JOHN DYKES | ON FILE |
| JOHN DYLAN FICKLE | ON FILE |
| John Dzaran | ON FILE |
| JOHN DZARAN | DADLER@MCCARTER.COM |
| JOHN DZARAN 401K TRUST | ON FILE |
| John Dzaran 401K Trust | ON FILE |
| JOHN DZIEL | ON FILE |
| John E Button | jbutton1@gmail.com |
| JOHN E H CHEW | ON FILE |
| JOHN E OVERTON | ON FILE |
| JOHN EAGAN | ON FILE |
| JOHN EARLE CONNOLLY | ON FILE |
| JOHN EASON | ON FILE |
| JOHN EASTER | ON FILE |
| JOHN EATON | ON FILE |
| JOHN EATON | ON FILE |
| JOHN EBLEN | ON FILE |
| JOHN ECCLES | ON FILE |
| JOHN ECCLESTON | ON FILE |
| JOHN ECIE | ON FILE |
| JOHN ECKLEY | ON FILE |
| JOHN EDGE | ON FILE |
| JOHN EDINGTON | ON FILE |
| JOHN EDISON RUALES VALLEJO | ON FILE |
| JOHN EDISSON BELTRAN SERNA | ON FILE |
| JOHN EDMISTON | ON FILE |
| JOHN EDMOND | ON FILE |
| JOHN EDVARD REISO | ON FILE |
| JOHN EDWARD THOMAS | ON FILE |
| JOHN EDWARD ARIAS CARDOZO | ON FILE |
| JOHN EDWARD CROSSLEY | ON FILE |
| JOHN EDWARD FIGLEY | ON FILE |
| John Edward Harrington | jeharrington4@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN EDWARD LEI | ON FILE |
| JOHN EDWARD LETEXIER | ON FILE |
| John Edward Liberati | ON FILE |
| John Edward Liberati | ON FILE |
| John Edward Lyons | jelyons19@gmail.com |
| JOHN EDWARD MCCARTY | ON FILE |
| JOHN EDWARD MEIHAUS III | ON FILE |
| JOHN EDWARD NOLLNER | ON FILE |
| JOHN EDWARD PERROTTE | ON FILE |
| JOHN EDWARD POPE | ON FILE |
| JOHN EDWARDS | ON FILE |
| JOHN EDWARDS | ON FILE |
| JOHN EDWARDS | ON FILE |
| JOHN EDWARDS | ON FILE |
| JOHN EDWARDS | ON FILE |
| John Edwin Oliver | ON FILE |
| JOHN EGAN | ON FILE |
| JOHN EGER | ON FILE |
| JOHN EIDUM | ON FILE |
| JOHN EIMER | ON FILE |
| JOHN EIMERS | ON FILE |
| JOHN EKOW OBUDAI | ON FILE |
| JOHN EKVALL | ON FILE |
| JOHN ELAM | ON FILE |
| JOHN ELCHISAK | ON FILE |
| JOHN ELDER | ON FILE |
| JOHN ELIJAH GAN | ON FILE |
| JOHN ELLERBOCK | ON FILE |
| JOHN ELLIOTT | ON FILE |
| JOHN ELLIOTT | ON FILE |
| JOHN ELLIS | ON FILE |
| JOHN ELLIS | ON FILE |
| JOHN ELLIS TREUSCH | ON FILE |
| JOHN ELLISON | ON FILE |
| JOHN ELSINK | ON FILE |
| JOHN ELTEN | ON FILE |
| JOHN ELUM | ON FILE |
| JOHN EMERY | ON FILE |
| JOHN EMSHWILLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| John Emshwiller | jemshhh@gmail.com |
| JOHN ENEVOLDSEN | ON FILE |
| JOHN ENGEL | ON FILE |
| JOHN ENGH | ON FILE |
| JOHN ENNIS | ON FILE |
| JOHN ENRIQUE ORTEGA CUENCA | ON FILE |
| JOHN ENSLEY | ON FILE |
| JOHN ENTJES | ON FILE |
| JOHN EN-YIH WEN | ON FILE |
| JOHN ERIC ARCAL | ON FILE |
| JOHN ERICK ANDA | ON FILE |
| JOHN ERICKSON | ON FILE |
| John Erickson | ON FILE |
| JOHN ERICKSON | ON FILE |
| JOHN ERNEST GONZAGA | ON FILE |
| JOHN ERRETT | ON FILE |
| JOHN ERWIN | ON FILE |
| JOHN ESLEY YOUNG III | ON FILE |
| JOHN ESPINO MELENDEZ | ON FILE |
| JOHN ESPIRITU SANTO | ON FILE |
| JOHN ESPOSITO | ON FILE |
| JOHN ESPOSITO | ON FILE |
| JOHN ESSELINK | ON FILE |
| JOHN ESTERLINE | ON FILE |
| JOHN ESTRELLADO | ON FILE |
| JOHN ETCHETO | ON FILE |
| JOHN ETHAN KNEIBEL | ON FILE |
| JOHN EUKEL | ON FILE |
| JOHN EVAN | ON FILE |
| JOHN EVANS | ON FILE |
| JOHN EVANS | ON FILE |
| JOHN EVERETT MCALESTER | ON FILE |
| JOHN EVERS | ON FILE |
| JOHN EVERSON | ON FILE |
| JOHN EWEJE | ON FILE |
| JOHN EZIKA | ON FILE |
| JOHN F DAWBER | ON FILE |
| JOHN F LABRIOLA | ON FILE |
| JOHN FABICK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN FABRIZZIO | ON FILE |
| JOHN FAGAN | ON FILE |
| JOHN FAHLGREN | ON FILE |
| JOHN FALASINNU | ON FILE |
| JOHN FALLEN | ON FILE |
| JOHN FANTELL | ON FILE |
| JOHN FARAG ALLA | ON FILE |
| JOHN FARATZIS | ON FILE |
| JOHN FARRELL | ON FILE |
| JOHN FARRELL | ON FILE |
| JOHN FARRELLY | ON FILE |
| JOHN FARRIS | ON FILE |
| JOHN FASCIANELLA | ON FILE |
| JOHN FATTELL | ON FILE |
| JOHN FAULK | ON FILE |
| JOHN FAUST | ON FILE |
| JOHN FEARON | ON FILE |
| JOHN FEBEL | ON FILE |
| JOHN FEDER | ON FILE |
| John Feder | jwfeder17@gmail.com |
| JOHN FEEGE | ON FILE |
| JOHN FEENEY | ON FILE |
| JOHN FEHRINGER | ON FILE |
| JOHN FEKETE | ON FILE |
| JOHN FELA | ON FILE |
| JOHN FELIX FANCUBIT | ON FILE |
| JOHN FELLMAN | ON FILE |
| JOHN FENG | ON FILE |
| JOHN FENNELL | ON FILE |
| JOHN FERGUSON | ON FILE |
| JOHN FERNALD | ON FILE |
| JOHN FERNANDES | ON FILE |
| JOHN FERNANDEZ | ON FILE |
| JOHN FERNANDEZ | ON FILE |
| JOHN FERRARA | ON FILE |
| JOHN FERRIER | ON FILE |
| JOHN FERRO | ON FILE |
| JOHN FERRONE | ON FILE |
| JOHN FIELDS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN FIGUEROA PAZ | ON FILE |
| JOHN FILSON | ON FILE |
| JOHN FINAN | ON FILE |
| JOHN FINKELDE | ON FILE |
| JOHN FINLEY | ON FILE |
| JOHN FINLY DACANAY | ON FILE |
| JOHN FINN | ON FILE |
| JOHN FINNEY | ON FILE |
| JOHN FIRTH | ON FILE |
| JOHN FISCHER | ON FILE |
| JOHN FISHER | ON FILE |
| JOHN FISHER | ON FILE |
| JOHN FISSEL | ON FILE |
| JOHN FISSINGER | ON FILE |
| JOHN FITZ | ON FILE |
| JOHN FITZGERALD | ON FILE |
| JOHN FITZMAURICE | ON FILE |
| JOHN FITZSIMONS | ON FILE |
| JOHN FLANAGAN | ON FILE |
| JOHN FLANDERS | ON FILE |
| JOHN FLEIG | ON FILE |
| JOHN FLEISCHER | ON FILE |
| JOHN FLEMING | ON FILE |
| JOHN FLORENTINO | ON FILE |
| JOHN FLORES | ON FILE |
| JOHN FLY | ON FILE |
| JOHN FLYNN | ON FILE |
| JOHN FOBERG | ON FILE |
| JOHN FOGARTY | ON FILE |
| JOHN FOLEY | ON FILE |
| JOHN FOLLEN HAWLEY | ON FILE |
| John Follen Hawley | jfhawley@gmail.com.com |
| JOHN FOLTZ | ON FILE |
| JOHN FORAN | ON FILE |
| JOHN FORBES | ON FILE |
| JOHN FORD | ON FILE |
| JOHN FORD | ON FILE |
| JOHN FORD | ON FILE |
| JOHN FORD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN FORDE | ON FILE |
| JOHN FORLIVIO | ON FILE |
| JOHN FORRESTER | ON FILE |
| JOHN FORSTER | ON FILE |
| JOHN FORTINI | ON FILE |
| JOHN FOSHEE | ON FILE |
| JOHN FOSTER | ON FILE |
| JOHN FOSTER | ON FILE |
| JOHN FOUAD | ON FILE |
| JOHN FOURIE | ON FILE |
| JOHN FOX | ON FILE |
| JOHN FOX | ON FILE |
| JOHN FOY | ON FILE |
| JOHN FRAME | ON FILE |
| JOHN FRANCESCO GROSSO | ON FILE |
| JOHN FRANCIS ALMIRALL | ON FILE |
| JOHN FRANCIS CAPPIELLO | ON FILE |
| John Francis Carew | ON FILE |
| JOHN FRANCIS DOWD | ON FILE |
| JOHN FRANCIS GAMAO | ON FILE |
| JOHN FRANCIS MC CAMBRIDGE IV | ON FILE |
| JOHN FRANCIS S FONTANILLA | ON FILE |
| JOHN FRANCISCO RIBEIRO | ON FILE |
| JOHN FRANCO | ON FILE |
| JOHN FRANKLIN | ON FILE |
| JOHN FRANKLIN | ON FILE |
| JOHN FRANKLIN ZUCKSWORTH | ON FILE |
| JOHN FRANKLINO | ON FILE |
| JOHN FRASER | ON FILE |
| JOHN FRAZER BRYCE | ON FILE |
| JOHN FRAZIER | ON FILE |
| JOHN FREDERICK | ON FILE |
| JOHN FREDERICK REGAN | ON FILE |
| JOHN FREDERICK, III STICKMAN | ON FILE |
| JOHN FREDRIK MIKAEL PAULSSON | ON FILE |
| JOHN FREDY PIÑEROS HERNÁNDEZ | ON FILE |
| JOHN FREEBODY | ON FILE |
| JOHN FREEMAN | ON FILE |
| JOHN FREEMAN | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN FREEMAN | ON FILE |
| JOHN FREEMAN | ON FILE |
| JOHN FREMONT | ON FILE |
| JOHN FRENCH | ON FILE |
| JOHN FREUDENTHAL | ON FILE |
| JOHN FREUND | ON FILE |
| JOHN FRIDLEY | ON FILE |
| JOHN FRIEL | ON FILE |
| JOHN FRIMPONG | ON FILE |
| JOHN FRINK | ON FILE |
| JOHN FRISCHENMEYER | ON FILE |
| JOHN FRIZELLE | ON FILE |
| JOHN FROSOLONE | ON FILE |
| JOHN FRYER | ON FILE |
| JOHN FRYMIRE | ON FILE |
| John Frymire | jfsquared@protonmail.com |
| JOHN FUDACZ | ON FILE |
| JOHN FUKUYAMA | ON FILE |
| JOHN FULLMER | ON FILE |
| JOHN FULMER | ON FILE |
| JOHN FURR | ON FILE |
| JOHN FUSCO | ON FILE |
| JOHN FUSCO | ON FILE |
| JOHN FUSSELMAN | ON FILE |
| JOHN G SHALOSKY | ON FILE |
| JOHN G SZETO | ON FILE |
| JOHN GABBEY | ON FILE |
| JOHN GABEL | ON FILE |
| JOHN GABENS | ON FILE |
| JOHN GABRIEL MALINAB | ON FILE |
| JOHN GABRIEL MELLEIN | ON FILE |
| JOHN GABRIEL SALCEDO | ON FILE |
| JOHN GADSDEN | ON FILE |
| JOHN GAEBRIEL VARGAS | ON FILE |
| JOHN GAGNON | ON FILE |
| JOHN GAINES | ON FILE |
| JOHN GAITAN | ON FILE |
| JOHN GALASSO | ON FILE |
| JOHN GALBRAITH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN GALDO | ON FILE |
| JOHN GALE | ON FILE |
| JOHN GALLEGOS | ON FILE |
| JOHN GALLINA | ON FILE |
| JOHN GALLO | ON FILE |
| JOHN GALLOB | ON FILE |
| JOHN GALLOP | ON FILE |
| JOHN GALLOWAY | ON FILE |
| JOHN GALLOWAY | ON FILE |
| JOHN GALVIN | ON FILE |
| JOHN GAMARRA | ON FILE |
| JOHN GAMBACORTA | ON FILE |
| JOHN GANJA | ON FILE |
| JOHN GANNON | ON FILE |
| JOHN GANTOMASSO | ON FILE |
| JOHN GAONA | ON FILE |
| JOHN GARAVITO AVENDAÑO | ON FILE |
| JOHN GARCIA | ON FILE |
| JOHN GARCIA | ON FILE |
| JOHN GARDINER | ON FILE |
| JOHN GARDINER EVANS | ON FILE |
| JOHN GARDNER | ON FILE |
| JOHN GARFIELD POMEROY | ON FILE |
| JOHN GARLAND II | ON FILE |
| JOHN GARNER | ON FILE |
| JOHN GARRATT | ON FILE |
| JOHN GARRETT | ON FILE |
| JOHN GARRISON | ON FILE |
| JOHN GASKA JR | ON FILE |
| JOHN GATSIS | ON FILE |
| JOHN GAULT | ON FILE |
| JOHN GAZOO | ON FILE |
| JOHN GEHM | ON FILE |
| JOHN GEMMER | ON FILE |
| JOHN GENE GENDRICH | ON FILE |
| JOHN GENE GENDRICH | jgendrich@outlook.com |
| JOHN GENTA | ON FILE |
| John Geoffrey Ellison | ON FILE |
| JOHN GEORGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN GEORGE GIALAMAS | ON FILE |
| JOHN GEORGETOWN | ON FILE |
| JOHN GEORGIADIS | ON FILE |
| JOHN GERACI | ON FILE |
| JOHN GERALD OCONNOR | ON FILE |
| JOHN GERING | ON FILE |
| JOHN GERSZTYN | ON FILE |
| JOHN GEYER | ON FILE |
| JOHN GIACOBBE | ON FILE |
| JOHN GIACOBBE | ON FILE |
| JOHN GIACOIA | ON FILE |
| JOHN GIAMBALVO | ON FILE |
| JOHN GIAMPIETRO | ON FILE |
| JOHN GIANAKIS | ON FILE |
| JOHN GIANINI | ON FILE |
| JOHN GIANNAKOS | ON FILE |
| JOHN GIANNANTONIO | ON FILE |
| JOHN GIAQUINTO | ON FILE |
| JOHN GIBLIN | ON FILE |
| john giblin | nilbig1@gmail.com |
| JOHN GIBSON | ON FILE |
| JOHN GIBSON | ON FILE |
| JOHN GIDEON MARR | ON FILE |
| JOHN GIESEA | ON FILE |
| JOHN GIFFT | ON FILE |
| JOHN GIL | ON FILE |
| JOHN GILCHRIST | ON FILE |
| JOHN GILDROY | ON FILE |
| JOHN GILES | ON FILE |
| JOHN GILL | ON FILE |
| John Gill | johngill2527@gmail.com |
| JOHN GILLEN | ON FILE |
| JOHN GILLERA | ON FILE |
| JOHN GILLESPY | ON FILE |
| JOHN GILLIAM | ON FILE |
| JOHN GILLILAND | ON FILE |
| JOHN GILMARTIN | ON FILE |
| JOHN GILMARTIN | ON FILE |
| JOHN GILMOUR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN GIPSON | ON FILE |
| JOHN GIRARD | ON FILE |
| JOHN GIROD | ON FILE |
| JOHN GIROIR | ON FILE |
| JOHN GISONDI | ON FILE |
| JOHN GITTA | ON FILE |
| JOHN GJERTSEN | ON FILE |
| JOHN GLARUM | ON FILE |
| JOHN GLEESON | ON FILE |
| JOHN GLENNON | ON FILE |
| JOHN GLOER | ON FILE |
| JOHN GLYNN ADDISON | ON FILE |
| JOHN GODBE | ON FILE |
| JOHN GODBERT | ON FILE |
| JOHN GODFREY | ON FILE |
| JOHN GODLEWSKI | ON FILE |
| JOHN GOERING | ON FILE |
| JOHN GOINS | ON FILE |
| JOHN GOLDEN | ON FILE |
| JOHN GOLDEN | ON FILE |
| JOHN GOLDEN | ON FILE |
| JOHN GOLDSCHMIDT | ON FILE |
| JOHN GOLDSMITH | ON FILE |
| JOHN GOLE | ON FILE |
| JOHN GOMES | ON FILE |
| JOHN GOMEZ | ON FILE |
| JOHN GOMEZ | ON FILE |
| JOHN GONZALES | ON FILE |
| JOHN GONZALEZ | ON FILE |
| JOHN GOOD | ON FILE |
| JOHN GOODACRE | ON FILE |
| JOHN GOODBRAD | ON FILE |
| JOHN GOODLIFF | ON FILE |
| JOHN GOODWIN | ON FILE |
| JOHN GOODWIN | ON FILE |
| JOHN GORDON | ON FILE |
| JOHN GORDON | ON FILE |
| John Gordon | jack.g1229@gmail.com |
| JOHN GORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN GORMAN | ON FILE |
| JOHN GORNALL | ON FILE |
| JOHN GORTON | ON FILE |
| JOHN GOSIOPOULOS | ON FILE |
| JOHN GOSNEY | ON FILE |
| JOHN GOSSMAN | ON FILE |
| JOHN GOSTEL | ON FILE |
| JOHN GOTO | ON FILE |
| JOHN GOUCHER | ON FILE |
| JOHN GOUDKAMP | ON FILE |
| JOHN GOUGOUSIS | ON FILE |
| JOHN GOULART | ON FILE |
| JOHN GOULAS | ON FILE |
| JOHN GOVATOS | ON FILE |
| JOHN GOWEN | ON FILE |
| JOHN GRABOWSKI | ON FILE |
| JOHN GRADDY | ON FILE |
| JOHN GRAEF | ON FILE |
| JOHN GRAGG | ON FILE |
| JOHN GRAHAM | ON FILE |
| JOHN GRAHAM | ON FILE |
| JOHN GRAHAM | ON FILE |
| JOHN GRANER | ON FILE |
| JOHN GRANHOLM | ON FILE |
| JOHN GRANT | ON FILE |
| JOHN GRANTHAM | ON FILE |
| JOHN GRASSO | ON FILE |
| JOHN GRAVENOR | ON FILE |
| JOHN GRAVES | ON FILE |
| JOHN GRAVES | ON FILE |
| JOHN GRAY | ON FILE |
| JOHN GRAY | ON FILE |
| JOHN GRAYSON STEWART | ON FILE |
| JOHN GREBINOSKI | ON FILE |
| JOHN GRECO | ON FILE |
| JOHN GRECO | ON FILE |
| JOHN GREEK | ON FILE |
| JOHN GREEN | ON FILE |
| JOHN GREEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN GREENBLATT | ON FILE |
| JOHN GREENE | ON FILE |
| JOHN GREENE | ON FILE |
| JOHN GREENE | ON FILE |
| JOHN GREENE IV | ON FILE |
| JOHN GREENLAW | ON FILE |
| JOHN GREGG | ON FILE |
| JOHN GREINER | ON FILE |
| JOHN GRESKA | ON FILE |
| JOHN GRIFFIN | ON FILE |
| JOHN GRIFFIN | ON FILE |
| JOHN GRIFFIN | ON FILE |
| JOHN GRIFFITHS | ON FILE |
| JOHN GRIMES | ON FILE |
| JOHN GRIMM | ON FILE |
| JOHN GROARKE | ON FILE |
| JOHN GROSS | ON FILE |
| JOHN GROSSMANN | ON FILE |
| JOHN GROVE | ON FILE |
| JOHN GROVE | ON FILE |
| JOHN GRUZS | ON FILE |
| JOHN GUBICH | ON FILE |
| JOHN GUERIN | ON FILE |
| JOHN GUERRANT WALKER JR | ON FILE |
| JOHN GUERRERO | ON FILE |
| JOHN GUERRERO | ON FILE |
| JOHN GUERRIERO | ON FILE |
| John Guerriero | guerrierojohn@gmail.com |
| JOHN GUIDARA | ON FILE |
| JOHN GULINELLO | ON FILE |
| JOHN GULLEDGE | ON FILE |
| JOHN GUNDAKER | ON FILE |
| JOHN GUNN | ON FILE |
| JOHN GUNTHER | ON FILE |
| JOHN GUSHUE | ON FILE |
| JOHN GUSTAFSON | ON FILE |
| John Guth | ON FILE |
| JOHN GUTH | ON FILE |
| JOHN GUTHERIE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN GUTHRIE | ON FILE |
| JOHN GUTIERREZ | ON FILE |
| JOHN GUTIERREZ | ON FILE |
| JOHN GUTIERREZ | ON FILE |
| John Gutke | ON FILE |
| JOHN GUTKE | ON FILE |
| JOHN GUTMAN | ON FILE |
| JOHN H DARBY JR | ON FILE |
| John H. Reinheimer | ON FILE |
| JOHN HABEEB | ON FILE |
| JOHN HACHE | ON FILE |
| JOHN HADFIELD | ON FILE |
| JOHN HADJIMICHAEL | ON FILE |
| JOHN HAHN | ON FILE |
| JOHN HAJJ | ON FILE |
| JOHN HAJNOS | ON FILE |
| JOHN HALBERSTADT | ON FILE |
| JOHN HALBESMA | ON FILE |
| JOHN HALE | ON FILE |
| JOHN HALL | ON FILE |
| JOHN HALL | ON FILE |
| JOHN HALL | ON FILE |
| JOHN HALL | ON FILE |
| JOHN HALLBERG | ON FILE |
| JOHN HALLIDAY | ON FILE |
| JOHN HALUSKA | ON FILE |
| JOHN HAMER | ON FILE |
| JOHN HAMID | ON FILE |
| JOHN HAMID | ON FILE |
| JOHN HAMILTON | ON FILE |
| JOHN HAMILTON | ON FILE |
| JOHN HAMLET | ON FILE |
| JOHN HAMM | ON FILE |
| JOHN HAMMERGREN | ON FILE |
| JOHN HAMMOND | ON FILE |
| JOHN HAMMOND | ON FILE |
| JOHN HAMPTON | ON FILE |
| JOHN HAMWAY | ON FILE |
| JOHN HAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN HANCHER | ON FILE |
| JOHN HANCHES | ON FILE |
| JOHN HANCOCK | ON FILE |
| JOHN HANES | ON FILE |
| JOHN HANLEY | ON FILE |
| JOHN HANLON | ON FILE |
| JOHN HANNA | ON FILE |
| JOHN HANNA | ON FILE |
| JOHN HANNA | ON FILE |
| JOHN HANSEN | ON FILE |
| JOHN HANSEN | ON FILE |
| JOHN HANSON | ON FILE |
| JOHN HAO | ON FILE |
| JOHN HAPPÉ | ON FILE |
| JOHN HARAMES | ON FILE |
| JOHN HARBOUR | ON FILE |
| JOHN HARD | ON FILE |
| JOHN HARDISON | ON FILE |
| JOHN HARLING | ON FILE |
| JOHN HARMSWORTH | ON FILE |
| JOHN HAROUN | ON FILE |
| JOHN HARPER | ON FILE |
| JOHN HARPER | ON FILE |
| JOHN HARRIGAN | ON FILE |
| JOHN HARRING | ON FILE |
| JOHN HARRINGTON | ON FILE |
| JOHN HARRINGTON | ON FILE |
| JOHN HARRIS | ON FILE |
| JOHN HARRIS | ON FILE |
| JOHN HARRIS | ON FILE |
| JOHN HARRIS | ON FILE |
| JOHN HARRISON | ON FILE |
| JOHN HARRISON IRONS | ON FILE |
| JOHN HARRY | ON FILE |
| JOHN HARRY | ON FILE |
| JOHN HART | ON FILE |
| JOHN HART | ON FILE |
| JOHN HART | ON FILE |
| JOHN HART | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| John Hartley | ON FILE |
| JOHN HARTLEY | ON FILE |
| JOHN HARTLEY | ON FILE |
| JOHN HARTLEY | ON FILE |
| JOHN HARTLEY | ON FILE |
| JOHN HARTMAN | ON FILE |
| JOHN HARTNETT | ON FILE |
| JOHN HARVEY | ON FILE |
| JOHN HARVEY | ON FILE |
| JOHN HARVIE | ON FILE |
| JOHN HASLEM | ON FILE |
| JOHN HASLUP | ON FILE |
| JOHN HASSELL BUNCH, JR. | ON FILE |
| JOHN HASSETT | ON FILE |
| JOHN HASSETT | ON FILE |
| JOHN HATCHETT | ON FILE |
| JOHN HATFIELD | ON FILE |
| JOHN HAUENSTEIN | ON FILE |
| JOHN HAUSMANN | ON FILE |
| JOHN HAVERTY | ON FILE |
| JOHN HAVLIK | ON FILE |
| JOHN HAWKINS | ON FILE |
| JOHN HAY | ON FILE |
| JOHN HAYES | ON FILE |
| JOHN HAYES | ON FILE |
| JOHN HAYNES | ON FILE |
| JOHN HAYNES | ON FILE |
| JOHN HAYWARD | ON FILE |
| JOHN HAZARD | ON FILE |
| JOHN HAZBOLATOW | ON FILE |
| JOHN HAZILIAS | ON FILE |
| JOHN HEALD | ON FILE |
| JOHN HEALD | ON FILE |
| JOHN HEALY | ON FILE |
| JOHN HEATON | ON FILE |
| JOHN HEBERT | ON FILE |
| JOHN HEDGE | ON FILE |
| JOHN HEFFERNAN | ON FILE |
| JOHN HEINI HANSN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN HEINRICH | ON FILE |
| JOHN HELL | ON FILE |
| JOHN HELLER | ON FILE |
| JOHN HELSDON | ON FILE |
| JOHN HEMEON | ON FILE |
| JOHN HEMINGHOUS | ON FILE |
| JOHN HEMMENS | ON FILE |
| JOHN HENDERSON | ON FILE |
| JOHN HENDERSON | ON FILE |
| JOHN HENDERSON | ON FILE |
| JOHN HENDERSON | ON FILE |
| JOHN HENDERSON | ON FILE |
| JOHN HENDRICKSE | ON FILE |
| JOHN HENDRIX | ON FILE |
| JOHN HENIN | ON FILE |
| JOHN HENNELLY | ON FILE |
| JOHN HENNIGAN | ON FILE |
| JOHN HENRIK FAGERBERG | ON FILE |
| JOHN HENRY | ON FILE |
| JOHN HENRY | ON FILE |
| JOHN HENRY RESSEGUIE III | ON FILE |
| JOHN HENRY TOWNSEND | ON FILE |
| JOHN HEPTONSTALL | ON FILE |
| John Hermiz | ON FILE |
| JOHN HERNANDEZ | ON FILE |
| JOHN HERNANDEZ | ON FILE |
| JOHN HERNANDEZ | ON FILE |
| JOHN HERNANDEZ JR | ON FILE |
| JOHN HEROLD | ON FILE |
| JOHN HERRICK | ON FILE |
| JOHN HERRON | ON FILE |
| JOHN HERZLER | ON FILE |
| JOHN HERZOG | ON FILE |
| JOHN HESFORD | ON FILE |
| JOHN HESLEY | ON FILE |
| JOHN HESS | ON FILE |
| John Hess | scubatango@gmail.com |
| JOHN HESSEN | ON FILE |
| JOHN HETTCHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN HETTCHEN | ON FILE |
| JOHN HETZEL | ON FILE |
| JOHN HEWITT | ON FILE |
| JOHN HIBBERT | ON FILE |
| JOHN HICKEY | ON FILE |
| JOHN HICKS | ON FILE |
| JOHN HICKS | ON FILE |
| JOHN HICKS | ON FILE |
| JOHN HICKS | ON FILE |
| JOHN HIEKE | ON FILE |
| JOHN HIGGINBOTHAM | ON FILE |
| JOHN HIGGINS | ON FILE |
| JOHN HIGH | ON FILE |
| JOHN HIGHET | ON FILE |
| JOHN HILBISH | ON FILE |
| JOHN HILDEBRAND | ON FILE |
| JOHN HILDEBRANDT | ON FILE |
| John Hill | ON FILE |
| JOHN HILL | ON FILE |
| JOHN HILL | ON FILE |
| JOHN HILL | ON FILE |
| JOHN HILL | ON FILE |
| JOHN HILL | ON FILE |
| JOHN HILSON | ON FILE |
| John Hinds | ON FILE |
| JOHN HINDS | ON FILE |
| JOHN HINES | ON FILE |
| JOHN HINKLE | ON FILE |
| JOHN HINSCH | ON FILE |
| JOHN HINTON | ON FILE |
| JOHN HINTON | ON FILE |
| JOHN HIRSCHMAN | ON FILE |
| JOHN HITTI | ON FILE |
| JOHN HO | ON FILE |
| JOHN HO | ON FILE |
| JOHN HOANG | ON FILE |
| JOHN HOBBS | ON FILE |
| JOHN HOBERG | ON FILE |
| JOHN HODALY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN HODAPP | ON FILE |
| JOHN HODEIB | ON FILE |
| JOHN HODER | ON FILE |
| JOHN HODGSON | ON FILE |
| JOHN HOECK | ON FILE |
| JOHN HOFF | ON FILE |
| JOHN HOFF | ON FILE |
| JOHN HOFFMAN | ON FILE |
| JOHN HOFFMEISTER | ON FILE |
| JOHN HOFFMEYER | ON FILE |
| JOHN HOGAN | ON FILE |
| JOHN HOGAN | ON FILE |
| JOHN HOGAN | ON FILE |
| JOHN HOGGARD | ON FILE |
| JOHN HOLBEN | ON FILE |
| JOHN HOLCOMB | ON FILE |
| JOHN HOLDING | ON FILE |
| John Holding | john.holding@aidigital.com.au |
| JOHN HOLLAND | ON FILE |
| JOHN HOLLAND | ON FILE |
| JOHN HOLLAND | ON FILE |
| JOHN HOLLAND | ON FILE |
| JOHN HOLLEMAN | ON FILE |
| JOHN HOLLENBACH | ON FILE |
| JOHN HOLLINGSWORTH | ON FILE |
| JOHN HOLLINGSWORTH | ON FILE |
| JOHN HOLLIS | ON FILE |
| JOHN HOLLOWAY | ON FILE |
| JOHN HOLM | ON FILE |
| JOHN HOLTON | ON FILE |
| JOHN HONOCHICK | ON FILE |
| JOHN HOOPER | ON FILE |
| JOHN HOOVER | ON FILE |
| JOHN HOOVER | ON FILE |
| JOHN HOPKINS | ON FILE |
| JOHN HOPSON | ON FILE |
| JOHN HORKINGS | ON FILE |
| JOHN HORN | ON FILE |
| JOHN HORN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN HORNE | ON FILE |
| JOHN HORSFALL | ON FILE |
| JOHN HORSLEY | ON FILE |
| JOHN HORTER | ON FILE |
| JOHN HOSKING | ON FILE |
| JOHN HOTCHKISS | ON FILE |
| JOHN HOTTA | ON FILE |
| JOHN HOUCK | ON FILE |
| JOHN HOULIHAN | ON FILE |
| JOHN HOUNSLEA | ON FILE |
| JOHN HOURANI | ON FILE |
| JOHN HOUSE | ON FILE |
| JOHN HOWARD | ON FILE |
| JOHN HOWARD | ON FILE |
| JOHN HOWARD | ON FILE |
| JOHN HOWARD | ON FILE |
| JOHN HOWARD FERGUSON | ON FILE |
| JOHN HOWELL | ON FILE |
| JOHN HOWERDD | ON FILE |
| JOHN HOWERTON | ON FILE |
| JOHN HOYES | ON FILE |
| JOHN HRABOVSKY | ON FILE |
| JOHN HUANG | ON FILE |
| JOHN HUANG | ON FILE |
| JOHN HUANG | ON FILE |
| JOHN HUBBARD VENNARD | ON FILE |
| JOHN HUBER | ON FILE |
| JOHN HUCK | ON FILE |
| JOHN HUDSON | ON FILE |
| JOHN HUGGETT | ON FILE |
| JOHN HUGGINS | ON FILE |
| JOHN HUGHES | ON FILE |
| JOHN HUGHES | ON FILE |
| JOHN HUGHES | ON FILE |
| JOHN HUGHES | ON FILE |
| JOHN HUGHES | ON FILE |
| JOHN HUGHES | ON FILE |
| JOHN HUGHES | ON FILE |
| John Hughes | spam101@hotmail.co.uk |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN HUNSAKER | ON FILE |
| JOHN HUNTER KNAB | ON FILE |
| JOHN HUO | ON FILE |
| JOHN HUR | ON FILE |
| JOHN HURDT | ON FILE |
| JOHN HUSAREK | ON FILE |
| JOHN HUTTON | ON FILE |
| JOHN HUYNH | ON FILE |
| JOHN HUYNH | ON FILE |
| JOHN HUYNH | ON FILE |
| JOHN HUYNH | ON FILE |
| JOHN HUYNH | ON FILE |
| John Hwa Barn | antwerpenguest@gmail.com |
| JOHN HYUNSUK PANG | ON FILE |
| JOHN IACOBONI | ON FILE |
| JOHN IAN CH AN | ON FILE |
| JOHN IASIELLO | ON FILE |
| JOHN IDOWU ABIOLA | ON FILE |
| JOHN IDZIK | ON FILE |
| JOHN IHEONU | ON FILE |
| JOHN ILIFF | ON FILE |
| JOHN IM | ON FILE |
| JOHN INDRA | ON FILE |
| JOHN INGOLD | ON FILE |
| JOHN INGRAFFIA | ON FILE |
| JOHN INGUNZA | ON FILE |
| JOHN IRWIN | ON FILE |
| JOHN ISAIAH SANGALANG | ON FILE |
| JOHN ISAM | ON FILE |
| JOHN ISENHOUR | ON FILE |
| JOHN ISSA ZIYADA | ON FILE |
| JOHN IVAN DE VERA BAUZON | ON FILE |
| JOHN IVERSON | ON FILE |
| JOHN IYAMU | ON FILE |
| JOHN J BOTROS | ON FILE |
| JOHN J CHANG | ON FILE |
| JOHN J FELDIS | ON FILE |
| JOHN J JR REICHMEIER | ON FILE |
| JOHN J LYONS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN J MASCARENHAS | ON FILE |
| JOHN J O CONNOR | ON FILE |
| JOHN J WALTHER | ON FILE |
| John J. Anderson | ON FILE |
| JOHN JACK BAUER | ON FILE |
| JOHN JACKSON | ON FILE |
| JOHN JACKSON | ON FILE |
| JOHN JACKSON | ON FILE |
| JOHN JACKSON | ON FILE |
| JOHN JACKSON | ON FILE |
| JOHN JAIRO ALMEIDA CAMPUZANO | ON FILE |
| JOHN JAIRO ESPINOSA SUCERQUIA | ON FILE |
| JOHN JAMES | ON FILE |
| JOHN JAMES | ON FILE |
| JOHN JAMES CHUA-TUAN | ON FILE |
| JOHN JAMES COMISH | ON FILE |
| JOHN JAMES ERMITAÑO | ON FILE |
| JOHN JAMES ERMITAÑO | ON FILE |
| JOHN JAMES ERMITAÑO | ON FILE |
| JOHN JAMES JORDAN III | ON FILE |
| JOHN JAMES PALAZZO | ON FILE |
| JOHN JAMES PAPASTAVROU | ON FILE |
| JOHN JAMES STOLER | ON FILE |
| JOHN JAMES WILD JR | ON FILE |
| JOHN JAMIESON | ON FILE |
| John Jamieson | stew.jamieson@gmail.com |
| JOHN JAMISON | ON FILE |
| JOHN JANCI | ON FILE |
| JOHN JANECEK | ON FILE |
| JOHN JANES | ON FILE |
| JOHN JANTZEN | ON FILE |
| JOHN JARAMILLO | ON FILE |
| JOHN JARVIS | ON FILE |
| JOHN JASAN ALOYSIOUS MUNDUR | ON FILE |
| JOHN JASO | ON FILE |
| JOHN JASON FALLOWS | ON FILE |
| JOHN JAVIER | ON FILE |
| JOHN JAY CARNAJE | ON FILE |
| JOHN JAY MILANO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN JEFE | ON FILE |
| JOHN JEI | ON FILE |
| JOHN JELINEK | ON FILE |
| JOHN JENKINS | ON FILE |
| JOHN JENKINS | ON FILE |
| JOHN JENKINS | ON FILE |
| JOHN JENKINS | ON FILE |
| JOHN JENSEN | ON FILE |
| JOHN JEREMIE | ON FILE |
| JOHN JEROME | ON FILE |
| JOHN JESSUP | ON FILE |
| JOHN JEUNG | ON FILE |
| JOHN JEWEL | ON FILE |
| JOHN JIANG | ON FILE |
| JOHN JISUK KIM | ON FILE |
| JOHN JOHN APOSTOL | ON FILE |
| JOHN JOHNSON | ON FILE |
| JOHN JOHNSON | ON FILE |
| JOHN JOHNSON | ON FILE |
| JOHN JOHNSTON | ON FILE |
| JOHN JONATHAN GARCIA | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JONES | ON FILE |
| JOHN JORDAN | ON FILE |
| JOHN JORDAN ROLLON | ON FILE |
| JOHN JORDAN TORCEDO | ON FILE |
| JOHN JORGENSEN | ON FILE |
| JOHN JOSEPH | ON FILE |
| JOHN JOSEPH AGUSTIN | ON FILE |
| JOHN JOSEPH ANTHONY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN JOSEPH DILLON | ON FILE |
| JOHN JOSEPH DRIESCH | ON FILE |
| JOHN JOSEPH ERMITANO | ON FILE |
| JOHN JOSEPH GALICIO | ON FILE |
| JOHN JOSEPH GARENA | ON FILE |
| JOHN JOSEPH GROSZEK | ON FILE |
| JOHN JOSEPH JR SCAFFIDI | ON FILE |
| JOHN JOSEPH KAPPEL | ON FILE |
| JOHN JOSEPH MANDY | ON FILE |
| JOHN JOSEPH SPEZZANO | ON FILE |
| JOHN JOSEPH TABALOC | ON FILE |
| JOHN JOSEPH TABONE | ON FILE |
| JOHN JR CAMPOS | ON FILE |
| JOHN JUAREZ | ON FILE |
| JOHN JUDD | ON FILE |
| JOHN JUHL HENRIKSEN | ON FILE |
| JOHN JUNCO | ON FILE |
| JOHN JUNG | ON FILE |
| JOHN JUNG | ON FILE |
| JOHN JUST | ON FILE |
| John Just | johnpjust@gmail.com |
| JOHN JUSTICE | ON FILE |
| JOHN K DUGUE | ON FILE |
| JOHN K DUGUE | ON FILE |
| John K Johnson | kellyj@lsslink.com |
| JOHN KABANI | ON FILE |
| JOHN KADIEBWE | ON FILE |
| JOHN KAIBUNI | ON FILE |
| JOHN KAISER | ON FILE |
| JOHN KALAMARIS | ON FILE |
| JOHN KALINA | ON FILE |
| JOHN KALINA | ON FILE |
| JOHN KALINOWSKI | ON FILE |
| JOHN KALITA | ON FILE |
| JOHN KALLIEL | ON FILE |
| JOHN KALOGERAKIS | ON FILE |
| JOHN KALOGERAS | ON FILE |
| JOHN KALTEN | ON FILE |
| JOHN KANELLOPOULOS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN KANG | ON FILE |
| JOHN KAPIHE | ON FILE |
| JOHN KARALIS | ON FILE |
| JOHN KARE | ON FILE |
| JOHN KARI | ON FILE |
| JOHN KARL | ON FILE |
| JOHN KARL OSTLUND | ON FILE |
| JOHN KARL GULDALIAN | ON FILE |
| JOHN KARNER | ON FILE |
| JOHN KAROL | ON FILE |
| JOHN KARVELAS | ON FILE |
| JOHN KASIC | ON FILE |
| John Kasic | johnkasic@yahoo.com |
| JOHN KASISKI | ON FILE |
| JOHN KASPER | ON FILE |
| John Kauffman | ON FILE |
| JOHN KAUFFMAN | ON FILE |
| John Kauffman | capkauffman@gmail.com |
| JOHN KAY | ON FILE |
| JOHN KAYLOR | ON FILE |
| JOHN KAYNAK | ON FILE |
| JOHN KEAN | ON FILE |
| JOHN KEARNS | ON FILE |
| JOHN KEATHLEY | ON FILE |
| JOHN KEATING | ON FILE |
| JOHN KEEHYEUN LEE | ON FILE |
| JOHN KEENA | ON FILE |
| JOHN KEENEY | ON FILE |
| JOHN KEIGHLEY | ON FILE |
| JOHN KELLER | ON FILE |
| JOHN KELLY | ON FILE |
| JOHN KELLY | ON FILE |
| JOHN KELLY | ON FILE |
| JOHN KELLY | ON FILE |
| JOHN KELLY | ON FILE |
| JOHN KELLY | ON FILE |
| JOHN KELVIN CHINONSO | ON FILE |
| JOHN KEMPER PITZ | ON FILE |
| JOHN KEMPF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN KENKEL | ON FILE |
| JOHN KENNADAY | ON FILE |
| JOHN KENNEALLY | ON FILE |
| JOHN KENNEDY | ON FILE |
| JOHN KENNEDY | ON FILE |
| JOHN KENNEDY | ON FILE |
| JOHN KENNETH ANDREASSEN | ON FILE |
| JOHN KENNETH BALGOMA DE VERA | ON FILE |
| JOHN KENNETH CALEON | ON FILE |
| JOHN KENNETH LANGFORD III | ON FILE |
| JOHN KENNETH NORRIS | ON FILE |
| JOHN KENNIE | ON FILE |
| JOHN KENNY | ON FILE |
| JOHN KENNY | ON FILE |
| JOHN KENNY | ON FILE |
| JOHN KENNY | ON FILE |
| JOHN KENYON | ON FILE |
| JOHN KENYON | ON FILE |
| JOHN KEOHANE | ON FILE |
| JOHN KEPHART | ON FILE |
| JOHN KERBER | ON FILE |
| JOHN KERBER | ON FILE |
| JOHN KERNER | ON FILE |
| JOHN KERR | ON FILE |
| JOHN KERRY | ON FILE |
| JOHN KERRY | ON FILE |
| JOHN KEVIN BASCO | ON FILE |
| JOHN KEVIN MANGIHUT | ON FILE |
| JOHN KEVIN MORENO | ON FILE |
| JOHN KHALLAGHI | ON FILE |
| JOHN KHAMTANH | ON FILE |
| JOHN KHAOU | ON FILE |
| JOHN KHASSER CAPILI BAGSIT | ON FILE |
| JOHN KHOO | ON FILE |
| JOHN KHUU | ON FILE |
| JOHN KIDD | ON FILE |
| JOHN KIEFFER | ON FILE |
| JOHN KIELY | ON FILE |
| John Kieran Hartnett | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN KIKKO | ON FILE |
| JOHN KILCOURSE | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| John Kim | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIM | ON FILE |
| JOHN KIMBALL | ON FILE |
| JOHN KIMBLE | ON FILE |
| JOHN KINCAID | ON FILE |
| JOHN KINENE | ON FILE |
| JOHN KING | ON FILE |
| JOHN KING | ON FILE |
| JOHN KINNAMON | ON FILE |
| JOHN KINNEY | ON FILE |
| JOHN KINNEY | ON FILE |
| JOHN KINSLEY | ON FILE |
| JOHN KINTER | ON FILE |
| JOHN KIRINCICH | ON FILE |
| JOHN KIRK | ON FILE |
| JOHN KIRKEBY | ON FILE |
| JOHN KIRKENDALL | ON FILE |
| JOHN KIRKPATRICK CORNISH | ON FILE |
| JOHN KISTLER | ON FILE |
| JOHN KITHCART | ON FILE |
| JOHN KITTEL | ON FILE |
| JOHN KLABOE | ON FILE |
| JOHN KLESO | ON FILE |
| JOHN KLESO | ON FILE |
| JOHN KLINE | ON FILE |
| JOHN KLOTZ | ON FILE |
| JOHN KLOUFETOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| John Knab | jknab@portcitypain.com |
| JOHN KNICKERBOCKER | ON FILE |
| JOHN KNIGHT | ON FILE |
| JOHN KNOEPPEL | ON FILE |
| JOHN KNOX | ON FILE |
| JOHN KOBYLARZ | ON FILE |
| JOHN KOCH | ON FILE |
| JOHN KOCHKERIAN | ON FILE |
| JOHN KOHL | ON FILE |
| JOHN KOHLER | ON FILE |
| JOHN KOHN | ON FILE |
| John Kohn | jkracing@shaw.ca |
| JOHN KOLMAN | ON FILE |
| JOHN KOMOROSKI | ON FILE |
| JOHN KONCHAR | ON FILE |
| JOHN KONGOS | ON FILE |
| JOHN KONLAN | ON FILE |
| JOHN KOOLWIJK | ON FILE |
| JOHN KOONCE | ON FILE |
| JOHN KOPPEL | ON FILE |
| JOHN KORKOS | ON FILE |
| JOHN KORMAN | ON FILE |
| JOHN KORSZYK | ON FILE |
| JOHN KOSMEH | ON FILE |
| JOHN KOSTA | ON FILE |
| John Kosta | johnkosta@110pages.com |
| JOHN KOSTAL | ON FILE |
| JOHN KOSTER | ON FILE |
| JOHN KOTRICH | ON FILE |
| JOHN KOUCH | ON FILE |
| JOHN KOULAKIS | ON FILE |
| JOHN KOZA | ON FILE |
| JOHN KOZUCH | ON FILE |
| JOHN KRAJEWSKI | ON FILE |
| JOHN KRAMER | ON FILE |
| JOHN KRAMER | ON FILE |
| JOHN KRAMLICH | ON FILE |
| JOHN KRAMLICH | ON FILE |
| JOHN KRASS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN KRAUSE | ON FILE |
| JOHN KREMER | ON FILE |
| JOHN KREUTTER | ON FILE |
| JOHN KRISTIAN DAHL | ON FILE |
| JOHN KROEHLE | ON FILE |
| JOHN KROG | ON FILE |
| JOHN KROTZ | ON FILE |
| JOHN KRUEGER | ON FILE |
| JOHN KRUG | ON FILE |
| JOHN KUAN | ON FILE |
| JOHN KUBAT | ON FILE |
| JOHN KUCZERA | ON FILE |
| JOHN KUGLER | ON FILE |
| JOHN KUHN | ON FILE |
| JOHN KUHN | ON FILE |
| JOHN KUIZON | ON FILE |
| JOHN KUJAWSKI IV | ON FILE |
| JOHN KUMAR | ON FILE |
| JOHN KUMP | ON FILE |
| JOHN KUMPF | ON FILE |
| JOHN KUNEFKE | ON FILE |
| JOHN KUNKEL | ON FILE |
| JOHN KURKOWSKI | ON FILE |
| JOHN KURT MILLER | ON FILE |
| JOHN KUSCHMIERZ | ON FILE |
| JOHN KUSNER | ON FILE |
| JOHN KUTEK | ON FILE |
| JOHN KYLE | ON FILE |
| JOHN KYRIACOU | ON FILE |
| John L Messersmith | messersmithjl@gmail.com |
| JOHN L PHAM | ON FILE |
| JOHN L PILCHER | ON FILE |
| JOHN L SEAY | ON FILE |
| JOHN LA | ON FILE |
| JOHN LABORATI | ON FILE |
| John Labriola | ON FILE |
| JOHN LABUDA | ON FILE |
| JOHN LABYA CANADA | ON FILE |
| JOHN LACHENMAYER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN LACROIX | ON FILE |
| JOHN LAIB | ON FILE |
| JOHN LAKSHMANAN | ON FILE |
| John Lalonde | talkingwallsurbex@gmail.com |
| JOHN LAM | ON FILE |
| JOHN LAMBERT | ON FILE |
| JOHN LAMBERT | ON FILE |
| JOHN LAMBRECHTS | ON FILE |
| JOHN LAMIR | ON FILE |
| JOHN LANCE CASTLEMAN | ON FILE |
| JOHN LANDOWSKI | ON FILE |
| JOHN LANGE | ON FILE |
| JOHN LANGE | ON FILE |
| JOHN LANGFORD | ON FILE |
| JOHN LANGLEY | ON FILE |
| JOHN LANGLEY | ON FILE |
| JOHN LANGRIDGE | ON FILE |
| JOHN LANNI | ON FILE |
| JOHN LANSFORD | ON FILE |
| JOHN LANTINGA | ON FILE |
| JOHN LANTZSCH | ON FILE |
| JOHN LANZANO | ON FILE |
| JOHN LAPENTA | ON FILE |
| JOHN LARAIO | ON FILE |
| JOHN LARANDEAU | ON FILE |
| JOHN LARCE | ON FILE |
| JOHN LARKIN | ON FILE |
| JOHN LARUE | ON FILE |
| JOHN LATENDRESSE | ON FILE |
| JOHN LAU | ON FILE |
| JOHN LAURENCE MONROY RAMILO | ON FILE |
| JOHN LAUTZENHEISER | ON FILE |
| JOHN LAVAYEN | ON FILE |
| JOHN LAVELLE | ON FILE |
| JOHN LAW | ON FILE |
| JOHN LAWRENCE BIXLER | ON FILE |
| JOHN LAWRENCE LU | ON FILE |
| JOHN LAWSON | ON FILE |
| JOHN LAWSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN LAWTON | ON FILE |
| JOHN LAZARON | ON FILE |
| John Lazarus | ON FILE |
| JOHN LAZARUS | ON FILE |
| JOHN LAZARUS | ON FILE |
| JOHN LE | ON FILE |
| JOHN LE | ON FILE |
| JOHN LE | ON FILE |
| JOHN LEAK | ON FILE |
| JOHN LEASK | ON FILE |
| JOHN LEBLEU | ON FILE |
| JOHN LECH | ON FILE |
| John Lech | lech.johnl@gmail.com |
| JOHN LEDBETTER | ON FILE |
| JOHN LEDO | ON FILE |
| JOHN LEDREW | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| JOHN LEE | ON FILE |
| John Lee | jheyun@gmail.com |
| John Lee | johnl3326@gmail.com |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN LEE ERWIN | ON FILE |
| JOHN LEE HALLIGER-GRAHAM | ON FILE |
| JOHN LEEHOFFMAN | ON FILE |
| JOHN LEELAND WION III | ON FILE |
| JOHN LEFTWICH | ON FILE |
| JOHN LEFTWICH | ON FILE |
| JOHN LEGATH | ON FILE |
| JOHN LEGRANDE | ON FILE |
| JOHN LEHANE | ON FILE |
| JOHN LEHETT | ON FILE |
| JOHN LELEI | ON FILE |
| JOHN LEMAY BODWELL | ON FILE |
| JOHN LEMIEUX | ON FILE |
| JOHN LEMMERMAN | ON FILE |
| JOHN LEMMON | ON FILE |
| JOHN LEMMON | ON FILE |
| JOHN LEMOINE | ON FILE |
| JOHN LENOS | ON FILE |
| JOHN LEO QUINTO | ON FILE |
| JOHN LEONARD | ON FILE |
| JOHN LEONARD | ON FILE |
| JOHN LEONARD REINER | ON FILE |
| JOHN LEPARULO | ON FILE |
| JOHN LERNER | ON FILE |
| JOHN LESLIE | ON FILE |
| JOHN LESTER | ON FILE |
| JOHN LESTER AQUINO DE MATA | ON FILE |
| JOHN LESTER BILONGILOT | ON FILE |
| JOHN LESTER VILLARASO | ON FILE |
| JOHN LESTER VILLARASO | ON FILE |
| JOHN LETTIERI | ON FILE |
| JOHN LETZO | ON FILE |
| JOHN LEUNG | ON FILE |
| JOHN LEVEILLE | ON FILE |
| JOHN LEVISOHN | ON FILE |
| JOHN LEVITOW | ON FILE |
| JOHN LEWELLEN | ON FILE |
| JOHN LEWIN | ON FILE |
| JOHN LEWIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN LEWIS | ON FILE |
| JOHN LEWIS | ON FILE |
| JOHN LEWIS | ON FILE |
| JOHN LEWIS RUSSELL | ON FILE |
| JOHN LEWIS SHIPLEY | ON FILE |
| JOHN LEWSEY | ON FILE |
| JOHN LEYDON | ON FILE |
| JOHN LEYENDECKER | ON FILE |
| JOHN LEYLAND | ON FILE |
| JOHN LIAKIS | ON FILE |
| JOHN LIBARDO BERMUDEZ VALENCIA | ON FILE |
| JOHN LIBERATI | ON FILE |
| John Liberati | liberatiprop@gmail.com |
| JOHN LIBERTO | ON FILE |
| JOHN LICHTENAUER | ON FILE |
| JOHN LICHTY | ON FILE |
| JOHN LIDDELL | ON FILE |
| JOHN LIEW | ON FILE |
| JOHN LIEW | ON FILE |
| JOHN LIGHTNER | ON FILE |
| JOHN LILLEY | ON FILE |
| JOHN LILLEY | ON FILE |
| JOHN LILLYJL JOHN | ON FILE |
| JOHN LIM | ON FILE |
| JOHN LIM | ON FILE |
| JOHN LIM | ON FILE |
| JOHN LIMEGROVER | ON FILE |
| JOHN LIN | ON FILE |
| JOHN LIND | ON FILE |
| JOHN LIND | ON FILE |
| JOHN LINDBERG | ON FILE |
| JOHN LINDGREN HANSEN | ON FILE |
| JOHN LINDQUIST | ON FILE |
| JOHN LINEHAN | ON FILE |
| john lira | ON FILE |
| JOHN LIRA | ON FILE |
| JOHN LISICA | ON FILE |
| JOHN LITTLE | ON FILE |
| JOHN LITTLETON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN LIU | ON FILE |
| JOHN LIU | ON FILE |
| JOHN LIVERSIDGE | ON FILE |
| JOHN LIVINGSTON | ON FILE |
| JOHN LLORENTE | ON FILE |
| JOHN LLOYD | ON FILE |
| JOHN LLOYD COX | ON FILE |
| JOHN LLOYD-KIRK | ON FILE |
| JOHN LOEFFLER | ON FILE |
| JOHN LOEFFLER | ON FILE |
| JOHN LOGAN | ON FILE |
| JOHN LOGAN | ON FILE |
| JOHN LOGIOCO | ON FILE |
| JOHN LOMELI | ON FILE |
| JOHN LOMENICK | ON FILE |
| JOHN LONDON | ON FILE |
| JOHN LONG | ON FILE |
| JOHN LONG | ON FILE |
| JOHN LONG | ON FILE |
| JOHN LONGEWAY | ON FILE |
| JOHN LONGO | ON FILE |
| JOHN LONGOBARDI | ON FILE |
| JOHN LONGORIA | ON FILE |
| JOHN LOPEZ | ON FILE |
| JOHN LOPEZ | ON FILE |
| JOHN LOPEZ | ON FILE |
| JOHN LOPEZ | ON FILE |
| JOHN LOPEZ | ON FILE |
| JOHN LOPEZ | ON FILE |
| JOHN LOPEZ | ON FILE |
| JOHN LOPPNOW | ON FILE |
| JOHN LOREN POULSEN | ON FILE |
| JOHN LORENZ | ON FILE |
| John Lorenz | lorenzelectric80@gmail.com |
| JOHN LOSS | ON FILE |
| JOHN LOTHIAN | ON FILE |
| JOHN LOTT | ON FILE |
| JOHN LOUIE BINAS | ON FILE |
| JOHN LOUIE VILLACERAN SEVILLA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN LOUIS RITUCCI | ON FILE |
| JOHN LOURO | ON FILE |
| JOHN LOVE | ON FILE |
| JOHN LOVEJOY | ON FILE |
| JOHN LOW | ON FILE |
| JOHN LOWDER | ON FILE |
| JOHN LOWE | ON FILE |
| JOHN LU | ON FILE |
| JOHN LUC | ON FILE |
| JOHN LUCARDIE | ON FILE |
| JOHN LUCCHESI | ON FILE |
| JOHN LUCIANO | ON FILE |
| JOHN LUDKA | ON FILE |
| JOHN LUDWICK | ON FILE |
| JOHN LUFADEJU | ON FILE |
| JOHN LUI | ON FILE |
| JOHN LUKE RICHARDS | ON FILE |
| JOHN LUNA | ON FILE |
| JOHN LUNDHOLM | ON FILE |
| JOHN LUPE | ON FILE |
| JOHN LUSSIER | ON FILE |
| JOHN LYCETTE | ON FILE |
| JOHN LYDON | ON FILE |
| JOHN LYLE MITCHELL | ON FILE |
| JOHN LYNDEN M KENT | ON FILE |
| JOHN LYON | ON FILE |
| JOHN LYON | ON FILE |
| JOHN LYON | ON FILE |
| JOHN LYONS | ON FILE |
| JOHN M | ON FILE |
| JOHN M COUTTS | ON FILE |
| JOHN M IV VILLANUEVA | ON FILE |
| JOHN M JONES JR | ON FILE |
| JOHN M KIEL | ON FILE |
| John M Lalonde | ON FILE |
| JOHN M MORGANELLI | ON FILE |
| JOHN M PIERCY | ON FILE |
| JOHN M WICKETT | ON FILE |
| JOHN MAARTEN JAMES CARSTENS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN MACCARI | ON FILE |
| JOHN MACDONALD | ON FILE |
| JOHN MACDONALD | ON FILE |
| JOHN MACGOWAN | ON FILE |
| JOHN MACHAIRAS | ON FILE |
| JOHN MACHOLD | ON FILE |
| JOHN MACIVER | ON FILE |
| JOHN MACKENZIE | ON FILE |
| JOHN MACKENZIE | ON FILE |
| JOHN MACLEAN BRYDEN | ON FILE |
| JOHN MACNAMARA | ON FILE |
| JOHN MACPHERSON | ON FILE |
| JOHN MADER | ON FILE |
| JOHN MAESKY | ON FILE |
| JOHN MAGDZIARZ | ON FILE |
| JOHN MAGNUS KRANE | ON FILE |
| JOHN MAGNUS-SHARPE | ON FILE |
| JOHN MAGRUDER | ON FILE |
| JOHN MAGUIRE | ON FILE |
| JOHN MAHON | ON FILE |
| JOHN MAHONEY | ON FILE |
| JOHN MAHONY | ON FILE |
| JOHN MAI | ON FILE |
| JOHN MAJOR | ON FILE |
| JOHN MAKAY | ON FILE |
| JOHN MAKI | ON FILE |
| JOHN MAKOHEN | ON FILE |
| John Malaga | ON FILE |
| JOHN MALECKI | ON FILE |
| JOHN MALGERI | ON FILE |
| JOHN MALINOWSKI | ON FILE |
| JOHN MALO GODFREY | ON FILE |
| JOHN MALONE | ON FILE |
| JOHN MALONEY | ON FILE |
| JOHN MALSBARY | ON FILE |
| JOHN MANDAR | ON FILE |
| John Manego | ON FILE |
| JOHN MANEGO | ON FILE |
| JOHN MANFREDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN MANIS | ON FILE |
| JOHN MANJEUN MA | ON FILE |
| JOHN MANN | ON FILE |
| JOHN MANN BALABAT | ON FILE |
| JOHN MANNING | ON FILE |
| JOHN MANNION | ON FILE |
| JOHN MANOLY | ON FILE |
| JOHN MANOOGIAN | ON FILE |
| JOHN MANOOGIAN | ON FILE |
| JOHN MANSELLE | ON FILE |
| JOHN MANSOUR | ON FILE |
| JOHN MANSOUR | ON FILE |
| JOHN MANTER | ON FILE |
| JOHN MANTER | jmanski@aol.com |
| JOHN MAOTO | ON FILE |
| JOHN MARCELO | ON FILE |
| John Marchioni | johnmarchioni@yahoo.com |
| JOHN MARCHIONI | EDOCKETING@BLANKROME.COM |
| JOHN MARCHIONI | EVAN.ZUCKER@BLANKROME.COM |
| JOHN MARETT | ON FILE |
| JOHN MARFINETZ | ON FILE |
| JOHN MARGAVIO | ON FILE |
| JOHN MARGUET | ON FILE |
| JOHN MARINI | ON FILE |
| JOHN MARINI | ON FILE |
| JOHN MARIO BUCZKOWSKI | ON FILE |
| JOHN MARK | ON FILE |
| JOHN MARK APILADO | ON FILE |
| JOHN MARK HOSKYN | ON FILE |
| JOHN MARK LATADE | ON FILE |
| JOHN MARK MARTZ | ON FILE |
| JOHN MARK MIRAFLORES | ON FILE |
| JOHN MARKS | ON FILE |
| JOHN MARL DE JESUS | ON FILE |
| JOHN MARLER | ON FILE |
| JOHN MARNELL | ON FILE |
| JOHN MARNEY | ON FILE |
| JOHN MARONICH | ON FILE |
| JOHN MAROUDAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN MARQUES | ON FILE |
| JOHN MARRA | ON FILE |
| JOHN MARSH | ON FILE |
| JOHN MARSH | ON FILE |
| JOHN MARSHALL | ON FILE |
| JOHN MARSHALL | ON FILE |
| JOHN MARSHALL ELMORE | ON FILE |
| JOHN MARSHALL YOUNG | ON FILE |
| JOHN MARSHBURN 2ND STEVENS | ON FILE |
| JOHN MARTENS | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| JOHN MARTIN | ON FILE |
| John Martin | jdmartin807@gmail.com |
| JOHN MARTIN JIMERSON | ON FILE |
| JOHN MARTIN KLEIN | ON FILE |
| JOHN MARTIN TE | ON FILE |
| JOHN MARTIN YOUNG | ON FILE |
| JOHN MARTINDALE | ON FILE |
| JOHN MARTINDALE JR | ON FILE |
| JOHN MARTINEZ | ON FILE |
| JOHN MARTINEZ | ON FILE |
| JOHN MARTINEZ | ON FILE |
| JOHN MARTINEZ | ON FILE |
| JOHN MARTINEZ | ON FILE |
| JOHN MARTINEZ | ON FILE |
| JOHN MARTINICK | ON FILE |
| JOHN MARTOCELLO | ON FILE |
| JOHN MARTONE | ON FILE |
| JOHN MARTZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| John Mascarenhas | jmauau@yahoo.com |
| JOHN MASSE | ON FILE |
| JOHN MASTERSON | ON FILE |
| JOHN MATERNI | ON FILE |
| JOHN MATHEW | ON FILE |
| JOHN MATHEW | ON FILE |
| JOHN MATHIAS | ON FILE |
| JOHN MATJEKE | ON FILE |
| JOHN MATOS GUIDO | ON FILE |
| JOHN MATSEN | ON FILE |
| JOHN MATTA | ON FILE |
| JOHN MATTHEW BYRNE | ON FILE |
| JOHN MATTHEWS | ON FILE |
| JOHN MATTHIES | ON FILE |
| JOHN MATTOS | ON FILE |
| JOHN MATTOX | ON FILE |
| JOHN MAUGER | ON FILE |
| JOHN MAUIRCE | ON FILE |
| JOHN MAUK | ON FILE |
| JOHN MAULSBY | ON FILE |
| JOHN MAWHINNEY | ON FILE |
| JOHN MAXWELL | ON FILE |
| JOHN MAY | ON FILE |
| JOHN MAYER | ON FILE |
| JOHN MAYES | ON FILE |
| JOHN MAYHUT | ON FILE |
| JOHN MAYNARD | ON FILE |
| JOHN MAYUGA | ON FILE |
| JOHN MAZZAMUTO | ON FILE |
| John Mazzamuto | johnmazzamuto@yahoo.com |
| JOHN MCALEESE | ON FILE |
| John McAlester | john@johnmcalester.com |
| JOHN MCALLISTER | ON FILE |
| JOHN MCARDLE | ON FILE |
| JOHN MCARDLE | ON FILE |
| JOHN MCARTHUR FREEMAN | ON FILE |
| JOHN MCCABE | ON FILE |
| JOHN MCCABE | ON FILE |
| JOHN MCCAFFREY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN MCCALL-PITTS | ON FILE |
| JOHN MCCALLUM | ON FILE |
| JOHN MCCARTHY | ON FILE |
| JOHN MCCATHEY | ON FILE |
| JOHN MCCAULEY | ON FILE |
| JOHN MCCLAIN | ON FILE |
| JOHN MCCLAY | ON FILE |
| JOHN MCCLAY | ON FILE |
| JOHN MCCLELLAND | ON FILE |
| JOHN MCCOLLOR | ON FILE |
| JOHN MCCOMBS | ON FILE |
| JOHN MCCOOEY | ON FILE |
| JOHN MCCOOL | ON FILE |
| JOHN MCCOSH | ON FILE |
| JOHN MCCOY | ON FILE |
| JOHN MCCRACKEN | ON FILE |
| JOHN MCCRACKEN | ON FILE |
| JOHN MCCRACKEN | ON FILE |
| JOHN MCCREANOR | ON FILE |
| JOHN MCCURDY | ON FILE |
| JOHN MCDONNELL | ON FILE |
| JOHN MCDONNELL | ON FILE |
| JOHN MCDONNELL | ON FILE |
| JOHN MCDONOUGH | ON FILE |
| JOHN MCDONOUGH | ON FILE |
| JOHN MCDONOUGH | ON FILE |
| JOHN MCDOUGALL | ON FILE |
| JOHN MCDOWELL | ON FILE |
| JOHN MCDOWELL | ON FILE |
| JOHN MCEWAN | ON FILE |
| JOHN MCFADDEN | ON FILE |
| JOHN MCFADDEN | ON FILE |
| John McFall | ON FILE |
| JOHN MCFEELY | ON FILE |
| JOHN MCGAUGHY | ON FILE |
| John McGaughy | jmcgaughy@gmail.com |
| JOHN MCGEE | ON FILE |
| JOHN MCGIBBON | ON FILE |
| JOHN MCGLYNN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN MCGOLDRICK | ON FILE |
| JOHN MCGOVARIN | ON FILE |
| JOHN MCGOWAN | ON FILE |
| JOHN MCGOWAN | ON FILE |
| JOHN MCGRAW | ON FILE |
| JOHN MCGREGOR | ON FILE |
| JOHN MCGREGOR | ON FILE |
| JOHN MCGRORY | ON FILE |
| JOHN MCHALE | ON FILE |
| JOHN MCHALE | ON FILE |
| JOHN MCHUGH | ON FILE |
| JOHN MCINNES | ON FILE |
| JOHN MCINTOSH | ON FILE |
| JOHN MCINTOSH | ON FILE |
| JOHN MCKAY | ON FILE |
| JOHN MCKENNA | ON FILE |
| JOHN MCKENZIE | ON FILE |
| John Mckenzie-Mcharg | ON FILE |
| JOHN MCKENZIE-MCHARG | ON FILE |
| JOHN MCKINNIS | ON FILE |
| JOHN MCLAUGHLIN | ON FILE |
| JOHN MCLAUGHLIN | ON FILE |
| JOHN MCLAUGHLIN | ON FILE |
| JOHN MCLEAN | ON FILE |
| JOHN MCLEAN | ON FILE |
| JOHN MCLINDON | ON FILE |
| JOHN MCLOUGHLIN | ON FILE |
| JOHN MCMANUS | ON FILE |
| JOHN MCMILLAN | ON FILE |
| JOHN MCMILLAN | ON FILE |
| JOHN MCMINIMEE | ON FILE |
| JOHN MCMULLEN | ON FILE |
| JOHN MCMULLEN | ON FILE |
| JOHN MCNALLY | ON FILE |
| JOHN MCNALLY | ON FILE |
| JOHN MCNAMARA | ON FILE |
| JOHN MCRAE | ON FILE |
| JOHN MCSWEENEY | ON FILE |
| JOHN MCSWINEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN MEAD DAVIS | ON FILE |
| JOHN MEADE | ON FILE |
| JOHN MEADEN | ON FILE |
| JOHN MEADOWS | ON FILE |
| JOHN MEDINA | ON FILE |
| JOHN MEDINA | ON FILE |
| JOHN MEEK | ON FILE |
| JOHN MEESTER | ON FILE |
| JOHN MEETING | ON FILE |
| JOHN MEI JIN KOH | ON FILE |
| JOHN MEJIA | ON FILE |
| JOHN MELLEIN | ON FILE |
| JOHN MELLENCAMP | ON FILE |
| JOHN MELO | ON FILE |
| JOHN MELOY | ON FILE |
| JOHN MELOY | ON FILE |
| JOHN MELTON | ON FILE |
| John Melvin | ON FILE |
| JOHN MELZER | ON FILE |
| JOHN MENCHELLA | ON FILE |
| JOHN MENDOZA | ON FILE |
| JOHN MENDY | ON FILE |
| JOHN MENSING | ON FILE |
| JOHN MERCADO | ON FILE |
| JOHN MERCALDO | ON FILE |
| JOHN MEREDITH | ON FILE |
| JOHN MERIDETH | ON FILE |
| JOHN MERRELLS | ON FILE |
| JOHN MERRITT | ON FILE |
| JOHN MERTINS | ON FILE |
| JOHN MERTON-O'SULLIVAN | ON FILE |
| JOHN MESSARRA | ON FILE |
| JOHN MESSERSMITH | ON FILE |
| JOHN METIVIER | ON FILE |
| JOHN METZLER | ON FILE |
| JOHN MEULSTEE | ON FILE |
| JOHN MEZZANOTTE | ON FILE |
| JOHN MIALKOWSKI | ON FILE |
| JOHN MICHAEL PILONGGO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN MICHAEL BITANGA | ON FILE |
| JOHN MICHAEL D'ALESSANDRO | ON FILE |
| JOHN MICHAEL DOMINSKI | ON FILE |
| JOHN MICHAEL FREDRICKSON | ON FILE |
| John Michael Goto | ON FILE |
| JOHN MICHAEL GOTO | ON FILE |
| JOHN MICHAEL GOTTLOB | ON FILE |
| JOHN MICHAEL HAHN | ON FILE |
| JOHN MICHAEL HOWELL | ON FILE |
| JOHN MICHAEL HUNTER | ON FILE |
| JOHN MICHAEL IGNACIO | ON FILE |
| JOHN MICHAEL JENNINGS | ON FILE |
| JOHN MICHAEL JEPSON | ON FILE |
| JOHN MICHAEL JOHNSON | ON FILE |
| JOHN MICHAEL KIRCHMER | ON FILE |
| JOHN MICHAEL KORINEK | ON FILE |
| JOHN MICHAEL LATHAM | ON FILE |
| JOHN MICHAEL LEWIS | ON FILE |
| JOHN MICHAEL LLOYD | ON FILE |
| JOHN MICHAEL MARINAC | ON FILE |
| JOHN MICHAEL MARTELLO | ON FILE |
| JOHN MICHAEL MATHEWS | ON FILE |
| JOHN MICHAEL MAYOL | ON FILE |
| JOHN MICHAEL MEMOLI | ON FILE |
| JOHN MICHAEL ORTIZ | ON FILE |
| JOHN MICHAEL PACHEO | ON FILE |
| JOHN MICHAEL REINERT | ON FILE |
| JOHN MICHAEL SAREN | ON FILE |
| JOHN MICHAEL YURCHESYN | ON FILE |
| JOHN MICHAELJOSEPH CONSIGNEY | ON FILE |
| JOHN MICHAELS | ON FILE |
| JOHN MICHEAL LEIGUE | ON FILE |
| JOHN MICHEL | ON FILE |
| JOHN MIDDAUGH | ON FILE |
| JOHN MIDDLETON | ON FILE |
| JOHN MIGNELLI | ON FILE |
| JOHN MIJARES | ON FILE |
| JOHN MILITANO | ON FILE |
| JOHN MILLARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| JOHN MILLER | ON FILE |
| John Miller | millerjohnd@gmail.com |
| JOHN MILLS | ON FILE |
| JOHN MILLS | ON FILE |
| JOHN MILO | ON FILE |
| JOHN MILTON | ON FILE |
| JOHN MIN MOUTON | ON FILE |
| JOHN MINK | ON FILE |
| JOHN MISIUEPA | ON FILE |
| JOHN MISTR | ON FILE |
| JOHN MITCHELL | ON FILE |
| JOHN MITCHELL | ON FILE |
| JOHN MITCHELL | ON FILE |
| JOHN MITCHELL | ON FILE |
| JOHN MITCHELL | ON FILE |
| JOHN MITSCH | ON FILE |
| JOHN MITSUISHI | ON FILE |
| JOHN MITTERKO | ON FILE |
| JOHN MITTRUCKER | ON FILE |
| JOHN MIXON | ON FILE |
| JOHN MODIBA | ON FILE |
| JOHN MOGA | ON FILE |
| JOHN MOGAVERO | ON FILE |
| JOHN MOLA | ON FILE |
| JOHN MOLINA | ON FILE |
| JOHN MOLINARI | ON FILE |
| JOHN MOLINSKI | ON FILE |
| JOHN MOLLICA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN MOLLOY | ON FILE |
| JOHN MOLLOY | ON FILE |
| JOHN MONGELLI | ON FILE |
| JOHN MONK | ON FILE |
| JOHN MONNETT | ON FILE |
| JOHN MONTELLA | ON FILE |
| JOHN MONTGOMERY | ON FILE |
| JOHN MONTGOMERY | ON FILE |
| JOHN MONTOYA | ON FILE |
| JOHN MONTOYA | ON FILE |
| JOHN MOODY | ON FILE |
| JOHN MOODY | ON FILE |
| JOHN MOON | ON FILE |
| JOHN MOORE | ON FILE |
| JOHN MOORE | ON FILE |
| JOHN MOOREN | ON FILE |
| JOHN MOORES | ON FILE |
| John Moorhouse | ON FILE |
| JOHN MOORHOUSE | ON FILE |
| JOHN MORALES III | ON FILE |
| JOHN MORBERG | ON FILE |
| JOHN MOREHEAD | ON FILE |
| JOHN MORELLO | ON FILE |
| JOHN MORENO BAUTISTA | ON FILE |
| JOHN MORGAN | ON FILE |
| JOHN MORGAN | ON FILE |
| JOHN MORGAN | ON FILE |
| JOHN MORGAN | ON FILE |
| JOHN MORIN | ON FILE |
| JOHN MORNINGSTAR | ON FILE |
| JOHN MORRIS | ON FILE |
| JOHN MORRIS | ON FILE |
| JOHN MORRIS | ON FILE |
| JOHN MORRIS | ON FILE |
| JOHN MORRISSEY | ON FILE |
| JOHN MOSBY | ON FILE |
| JOHN MOSCOSO | ON FILE |
| JOHN MOSES | ON FILE |
| John Moses | john_moses19@yahoo.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN MOSSHOLDER | ON FILE |
| JOHN MOSTYN | ON FILE |
| JOHN MOUAWAD | ON FILE |
| JOHN MOUND | ON FILE |
| JOHN MOUNTAIN | ON FILE |
| JOHN MOURAD | ON FILE |
| JOHN MOUTOPOULOS | ON FILE |
| John Moutopoulos | johnmoutop@gmail.com |
| JOHN MOYER | ON FILE |
| JOHN MUDAVANKUZHIYIL CHANDY | ON FILE |
| JOHN MUELLER | ON FILE |
| JOHN MUKUNA | ON FILE |
| JOHN MULCAHY | ON FILE |
| JOHN MULDER | ON FILE |
| JOHN MULLANE | ON FILE |
| JOHN MULLEN | ON FILE |
| JOHN MULLEN | ON FILE |
| JOHN MULLEN | ON FILE |
| JOHN MULLER | ON FILE |
| JOHN MULLER | ON FILE |
| JOHN MULLER | ON FILE |
| JOHN MULLINS | ON FILE |
| JOHN MULVENNA | ON FILE |
| JOHN MUNGENAST | ON FILE |
| JOHN MUNGIA | ON FILE |
| JOHN MUNLEY | ON FILE |
| JOHN MUNSELL | ON FILE |
| JOHN MURDOCH | ON FILE |
| JOHN MURKERSON | ON FILE |
| JOHN MURPHEY | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MURPHY | ON FILE |
| JOHN MURRAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN MURRAY | ON FILE |
| JOHN MURRAY | ON FILE |
| JOHN MURRAY | ON FILE |
| JOHN MUSTAFOV | ON FILE |
| JOHN MWANGI | ON FILE |
| JOHN MYERS | ON FILE |
| JOHN MYERS | ON FILE |
| JOHN MYERS | ON FILE |
| JOHN MYLAN | ON FILE |
| JOHN MYUNG HOON SENSONI | ON FILE |
| JOHN NAILOR | ON FILE |
| JOHN NALE | ON FILE |
| JOHN NALEVANKO | ON FILE |
| JOHN NARDULLI | ON FILE |
| JOHN NASRALLA | ON FILE |
| JOHN NAU | ON FILE |
| JOHN NAULU | ON FILE |
| JOHN NAUTA | ON FILE |
| JOHN NAVARRO MONTERO | ON FILE |
| JOHN NAVAS | ON FILE |
| JOHN NAYLOR | ON FILE |
| JOHN NAZARCHYK | ON FILE |
| JOHN NEIL | ON FILE |
| JOHN NELLEN | ON FILE |
| JOHN NELSON | ON FILE |
| JOHN NELSON | ON FILE |
| JOHN NEPOMUCENO | ON FILE |
| JOHN NEUBAUER | ON FILE |
| John Nevill Cordwell | jncordwell@icloud.com |
| JOHN NEWBRUN | ON FILE |
| JOHN NEWELL | ON FILE |
| JOHN NEWHALL HOWARD | ON FILE |
| JOHN NEWTON EKPENWELE | ON FILE |
| JOHN NEYREY | ON FILE |
| JOHN NG | ON FILE |
| JOHN NG | ON FILE |
| JOHN NG XIN YI | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| JOHN NGUYEN | ON FILE |
| John Nguyen | ON FILE |
| JOHN NICEWONDER | ON FILE |
| JOHN NICHOLAS PANTOJA | ON FILE |
| JOHN NICHOLSON | ON FILE |
| JOHN NICHOLSON | ON FILE |
| JOHN NICKELE | ON FILE |
| JOHN NICKELL | ON FILE |
| JOHN NICKSIC | ON FILE |
| JOHN NICO CULLA | ON FILE |
| JOHN NICOPOULOS | ON FILE |
| JOHN NIELSEN | ON FILE |
| JOHN NIELSON | ON FILE |
| JOHN NIEMI | ON FILE |
| JOHN NIERVA | ON FILE |
| JOHN NIEVES | ON FILE |
| JOHN NIGEL SERRANO | ON FILE |
| JOHN NILSON | ON FILE |
| JOHN NIMMO | ON FILE |
| JOHN NINIVAGGI | ON FILE |
| JOHN NISTLER | ON FILE |
| JOHN NITKIEWICZ | ON FILE |
| JOHN NITTOLO | ON FILE |
| JOHN NIX | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| John Nix | johninix@gmail.com |
| JOHN NIXON | ON FILE |
| JOHN NOBERS | ON FILE |
| JOHN NOBILE | ON FILE |
| JOHN NOBLITT | ON FILE |
| JOHN NOEL | ON FILE |
| JOHN NOEL | ON FILE |
| JOHN NOEL | ON FILE |
| JOHN NOFFSINGER | ON FILE |
| JOHN NOGUERA | ON FILE |
| JOHN NOLAN | ON FILE |
| JOHN NOLAND MARCHESINI | ON FILE |
| JOHN NORFLEET | ON FILE |
| JOHN NORONHA | ON FILE |
| JOHN NORRIS | ON FILE |
| JOHN NORRIS JR. | ON FILE |
| JOHN NORTHRUP | ON FILE |
| JOHN NORTON | ON FILE |
| JOHN NORTON | ON FILE |
| JOHN NOSHITA | ON FILE |
| JOHN NUCKOLS | ON FILE |
| JOHN NUNNS | ON FILE |
| JOHN NUNZIATI | ON FILE |
| JOHN NUSBAUM | ON FILE |
| JOHN NYAME | ON FILE |
| JOHN NYMAN | ON FILE |
| JOHN O BRIEN | ON FILE |
| JOHN O'KEEFE | ON FILE |
| JOHN O'NEAL-LUNA | ON FILE |
| JOHN O’BRIEN | ON FILE |
| JOHN O’BRIEN | ON FILE |
| JOHN O’BRIEN | ON FILE |
| JOHN O’BRIEN | ON FILE |
| JOHN O’CONNELL | ON FILE |
| JOHN O’CONNELL | ON FILE |
| JOHN O’CONNOR | ON FILE |
| JOHN O’HARA | ON FILE |
| JOHN O’MAHONY | ON FILE |
| JOHN O’SHAUGHNESSY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN OAKLEY | ON FILE |
| JOHN OBERMILLER | ON FILE |
| JOHN OBERT | ON FILE |
| JOHN OBIA | ON FILE |
| JOHN OCONNOR | ON FILE |
| JOHN OCONNOR | ON FILE |
| JOHN OCONNOR | ON FILE |
| John OConnor | johngoconnor3@gmail.com |
| JOHN OCONNOR | ON FILE |
| JOHN ODEBIRI | ON FILE |
| JOHN O'DONNELL | ON FILE |
| JOHN ODONOGHUE | ON FILE |
| JOHN ODOOM | ON FILE |
| JOHN ODRISCOLL | ON FILE |
| JOHN OGDEN | ON FILE |
| JOHN OGLE | ON FILE |
| JOHN OH | ON FILE |
| JOHN OH | ON FILE |
| JOHN OHARE | ON FILE |
| JOHN OJOKO | ON FILE |
| JOHN OKECHUKWU | ON FILE |
| JOHN OKEME | ON FILE |
| JOHN OKO | ON FILE |
| JOHN OKOROAFOR | ON FILE |
| JOHN OLADEJO | ON FILE |
| JOHN OLIAK | ON FILE |
| JOHN OLIVER | ON FILE |
| JOHN OLIVER | ON FILE |
| JOHN OLIVER CAMARA | ON FILE |
| JOHN OLIVIER | ON FILE |
| JOHN OLMSTEAD | ON FILE |
| JOHN OLSAVSKY | ON FILE |
| JOHN OLSEN | ON FILE |
| JOHN OLSEN | ON FILE |
| JOHN OLSEN | ON FILE |
| JOHN OLSEN | ON FILE |
| JOHN OLUWALEYE | ON FILE |
| JOHN ONEILL | ON FILE |
| JOHN OOI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN OOSTVEEN | ON FILE |
| JOHN OPPER | ON FILE |
| JOHN ORAFA | ON FILE |
| JOHN ORAMA | ON FILE |
| JOHN ORDAS | ON FILE |
| JOHN ORIGEL | ON FILE |
| JOHN ORMSBY | ON FILE |
| JOHN OROS | ON FILE |
| JOHN ORR | ON FILE |
| JOHN ORSON PARKES | ON FILE |
| JOHN ORTH | ON FILE |
| JOHN ORTIZ | ON FILE |
| JOHN ORTIZ | ON FILE |
| JOHN OSBORN | ON FILE |
| JOHN OSBORNE HERLONG | ON FILE |
| JOHN O'SHEA | ON FILE |
| JOHN OSLAGER | ON FILE |
| JOHN OSORIO RAMÍREZ | ON FILE |
| JOHN OSSELL | ON FILE |
| JOHN OSTERBECK | ON FILE |
| JOHN OSTERBERG | ON FILE |
| JOHN OSULLIVAN | ON FILE |
| JOHN OSULLIVAN | ON FILE |
| JOHN OTALORA | ON FILE |
| JOHN OTIS | ON FILE |
| JOHN OTTAVIANO | ON FILE |
| John Otto Warner | ON FILE |
| JOHN OUDOMPHONG | ON FILE |
| JOHN OVENTILE | ON FILE |
| JOHN OVERTON | ON FILE |
| JOHN OWEN | ON FILE |
| JOHN OWEN | ON FILE |
| JOHN OWEN | ON FILE |
| JOHN OWENS | ON FILE |
| JOHN OXFORD | ON FILE |
| JOHN OXLADE | ON FILE |
| JOHN OZDEMIR | ON FILE |
| JOHN P COSTELLO III | ON FILE |
| JOHN P FOLKERTS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN P MARCHIONI | ON FILE |
| JOHN P MONTGOMERY | ON FILE |
| JOHN P SLADEWSKI | ON FILE |
| JOHN P. ARCHIBALD | ON FILE |
| John P. Ward | jpward3@att.net |
| JOHN PACCIONE | ON FILE |
| JOHN PACE | ON FILE |
| JOHN PACHECO | ON FILE |
| JOHN PAGE | ON FILE |
| JOHN PAGE | ON FILE |
| JOHN PAGIAMTZIS | ON FILE |
| JOHN PAGURA | ON FILE |
| JOHN PALAMARCHUK | ON FILE |
| JOHN PALLIS | ON FILE |
| JOHN PALOS | ON FILE |
| JOHN PALS | ON FILE |
| JOHN PANAGOTOPULOS | ON FILE |
| JOHN PANG | ON FILE |
| JOHN PANG | ON FILE |
| JOHN PANG | ON FILE |
| John Pang | shogen316@hotmail.com |
| JOHN PANTOJA | ON FILE |
| JOHN PAOLA | ON FILE |
| JOHN PAOLO DUETES | ON FILE |
| JOHN PARAPPUZHA | ON FILE |
| JOHN PARE | ON FILE |
| JOHN PARENTI | ON FILE |
| JOHN PARHAM | ON FILE |
| John Parham | jparhamjr@gmail.com |
| JOHN PARISH | ON FILE |
| John Parish | me@johnparish.co.uk |
| JOHN PARISH OCONNOR | ON FILE |
| JOHN PARISHY | ON FILE |
| JOHN PARK | ON FILE |
| JOHN PARK | ON FILE |
| JOHN PARK | ON FILE |
| JOHN PARK | ON FILE |
| JOHN PARK | ON FILE |
| JOHN PARK | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN PARK | ON FILE |
| JOHN PARK | ON FILE |
| JOHN PARKER | ON FILE |
| JOHN PARKER | ON FILE |
| JOHN PARKER | ON FILE |
| JOHN PARKER | ON FILE |
| John Parker | jsparker@hotmail.com |
| JOHN PARKINS | ON FILE |
| JOHN PARKINSON | ON FILE |
| JOHN PARKS | ON FILE |
| JOHN PARNCUTT | ON FILE |
| JOHN PARRACK | ON FILE |
| JOHN PARRELL | ON FILE |
| JOHN PARRETT | ON FILE |
| JOHN PARRISH | ON FILE |
| John Parrish OConnor | ON FILE |
| JOHN PARTRIDGE | ON FILE |
| JOHN PASCOE | ON FILE |
| JOHN PATGORSKI | ON FILE |
| JOHN PATRICK | ON FILE |
| JOHN PATRICK CAÑETE | ON FILE |
| JOHN PATRICK CARAIG AGUSTIN | ON FILE |
| JOHN PATRICK CARNPROBST | ON FILE |
| JOHN PATRICK CURRAN | ON FILE |
| JOHN PATRICK DE LA CRUZ | ON FILE |
| JOHN PATRICK ECLEVIA | ON FILE |
| JOHN PATRICK KESSLER | ON FILE |
| JOHN PATRICK MILLEN | ON FILE |
| JOHN PATRICK MOYLETT | ON FILE |
| JOHN PATRICK WARD | ON FILE |
| JOHN PATTERSON | ON FILE |
| JOHN PAUKULIS | ON FILE |
| JOHN PAUL  CEMONUK JR | ON FILE |
| JOHN PAUL ALEXANDER | ON FILE |
| JOHN PAUL ANDAYA | ON FILE |
| JOHN PAUL BALUYUT | ON FILE |
| JOHN PAUL BERNAL | ON FILE |
| JOHN PAUL CARBONEL | ON FILE |
| JOHN PAUL CASTANEDA CEDENO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN PAUL CONSIDINE | ON FILE |
| JOHN PAUL CONSIDINE | ON FILE |
| JOHN PAUL CORSETTI | ON FILE |
| JOHN PAUL DAYAN DISIMOND | ON FILE |
| JOHN PAUL DURANGO | ON FILE |
| JOHN PAUL FERNANDEZ | ON FILE |
| JOHN PAUL FORDE | ON FILE |
| JOHN PAUL GRAYBURN | ON FILE |
| JOHN PAUL HASENMYER | ON FILE |
| JOHN PAUL HUDEPOHL | ON FILE |
| JOHN PAUL JARAMILLO | ON FILE |
| JOHN PAUL JIMENEZ-ESTRADA | ON FILE |
| JOHN PAUL KLEIN | ON FILE |
| JOHN PAUL LORENZO | ON FILE |
| JOHN PAUL LUBONG DE LUNA | ON FILE |
| JOHN PAUL MACHALA | ON FILE |
| JOHN PAUL MARCHIORI | ON FILE |
| JOHN PAUL MIKOLINSKI | ON FILE |
| JOHN PAUL MILITAR | ON FILE |
| JOHN PAUL MITCHELL | ON FILE |
| JOHN PAUL MORALES | ON FILE |
| JOHN PAUL MUNSAYAC | ON FILE |
| JOHN PAUL MURPHY | ON FILE |
| JOHN PAUL NAPIER | ON FILE |
| JOHN PAUL PACELLI | ON FILE |
| JOHN PAUL PAED | ON FILE |
| JOHN PAUL PANNELL | ON FILE |
| JOHN PAUL PLUNKETT | ON FILE |
| JOHN PAUL PUTNEY | ON FILE |
| JOHN PAUL ROWAN | ON FILE |
| JOHN PAUL ROY | ON FILE |
| JOHN PAUL RUBIO | ON FILE |
| JOHN PAUL SACCO | ON FILE |
| JOHN PAUL SANCHEZ | ON FILE |
| John Paul Sander | johnpaulcsander@gmail.com |
| JOHN PAUL SAYO | ON FILE |
| JOHN PAUL SEVILLA | ON FILE |
| JOHN PAUL TEFFT | ON FILE |
| JOHN PAUL THIBODEAUX | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN PAUL VAN DER VLIES | ON FILE |
| JOHN PAUL VILLAFRATI | ON FILE |
| JOHN PAUL ZOGRAFOS | ON FILE |
| JOHN PAUL ZORNOSA | ON FILE |
| JOHN PAULCHRISTIAN SANDER | ON FILE |
| JOHN PAULDING | ON FILE |
| JOHN PAULINO | ON FILE |
| JOHN PAULJUNIOR SCHIPSI | ON FILE |
| JOHN PAULSEN | ON FILE |
| JOHN PAULSEN | ON FILE |
| JOHN PAVAO | ON FILE |
| JOHN PAVONE | ON FILE |
| JOHN PAWLENKO | ON FILE |
| JOHN PAXTON | ON FILE |
| JOHN PAYDAR | ON FILE |
| JOHN PAYNE | ON FILE |
| JOHN PEACOCK | ON FILE |
| JOHN PEAK | ON FILE |
| JOHN PEARL | ON FILE |
| JOHN PEARSON | ON FILE |
| JOHN PEARSON | ON FILE |
| JOHN PEART | ON FILE |
| JOHN PECHON | ON FILE |
| JOHN PECHULIS | ON FILE |
| JOHN PECK | ON FILE |
| JOHN PEDEN | ON FILE |
| JOHN PEELE | ON FILE |
| JOHN PEER | ON FILE |
| JOHN PEER | ON FILE |
| JOHN PEERSON | ON FILE |
| JOHN PEGG | ON FILE |
| JOHN PEK | ON FILE |
| JOHN PELCAK | ON FILE |
| JOHN PELICO | ON FILE |
| JOHN PELOCHINO | ON FILE |
| JOHN PENA | ON FILE |
| JOHN PENDERGRASS | ON FILE |
| JOHN PENDLEBURY | ON FILE |
| JOHN PENINGTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN PEPE | ON FILE |
| JOHN PEPEN | ON FILE |
| JOHN PERCIA | ON FILE |
| JOHN PEREZ | ON FILE |
| JOHN PERKINS | ON FILE |
| JOHN PERMEJO | ON FILE |
| JOHN PERNSTEINER | ON FILE |
| JOHN PERRON | ON FILE |
| JOHN PERRY | ON FILE |
| JOHN PERSSON | ON FILE |
| JOHN PESCOD | ON FILE |
| JOHN PESENTE | ON FILE |
| JOHN PETE | ON FILE |
| John Petela | ON FILE |
| John Petela | ON FILE |
| JOHN PETELA | ON FILE |
| JOHN PETER  ANDERSEN | ON FILE |
| JOHN PETER DREW RIDER | ON FILE |
| JOHN PETER DZARAN | ON FILE |
| JOHN PETER GAUCI | ON FILE |
| JOHN PETER QUAKENBUSH | ON FILE |
| JOHN PETER SELVAM | ON FILE |
| JOHN PETER SLONKOSKY | ON FILE |
| JOHN PETERMAN | ON FILE |
| JOHN PETERSON | ON FILE |
| JOHN PETERSON | ON FILE |
| JOHN PETERSON | ON FILE |
| JOHN PETERSON | ON FILE |
| JOHN PETRASANTA | ON FILE |
| JOHN PETRICH | ON FILE |
| JOHN PETROSINO | ON FILE |
| JOHN PETSEL | ON FILE |
| JOHN PETTER HOLLAND | ON FILE |
| JOHN PETTINE | ON FILE |
| John Pettingell | ON FILE |
| JOHN PETTINGELL | ON FILE |
| JOHN PETTIS | ON FILE |
| JOHN PETTY | ON FILE |
| JOHN PETTY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN PEYTON | ON FILE |
| JOHN PFEIFER | ON FILE |
| JOHN PFLOMM | ON FILE |
| JOHN PHAM | ON FILE |
| JOHN PHAM | ON FILE |
| JOHN PHAN | ON FILE |
| JOHN PHELPS | ON FILE |
| JOHN PHILBECK | ON FILE |
| JOHN PHILIP BARCELONA | ON FILE |
| JOHN PHILIP COSME | ON FILE |
| JOHN PHILIP ELAYDO | ON FILE |
| JOHN PHILIP LIGHTHALL | ON FILE |
| JOHN PHILIP MOLINA | ON FILE |
| JOHN PHILIP MOLINA | ON FILE |
| JOHN PHILLIP GERALD STA ELENA | ON FILE |
| JOHN PHILLIP MASAGCA | ON FILE |
| JOHN PHILLIP WERSCHING | ON FILE |
| JOHN PHILLIPS | ON FILE |
| JOHN PHILLIPS | ON FILE |
| JOHN PHILLIPS | ON FILE |
| JOHN PHILLIPS | ON FILE |
| JOHN PHILLIPS | ON FILE |
| John Phillips | jrp20814@gmail.com |
| JOHN PHILLIPS JR | ON FILE |
| JOHN PHOEBUS | ON FILE |
| JOHN PHU | ON FILE |
| JOHN PHUNG | ON FILE |
| JOHN PIAZZA | ON FILE |
| JOHN PIAZZA JR | ON FILE |
| JOHN PICCINNO | ON FILE |
| JOHN PICOZZI | ON FILE |
| JOHN PINDEL | ON FILE |
| John Pineda | ON FILE |
| JOHN PINGOL | ON FILE |
| JOHN PINNEY | ON FILE |
| JOHN PINSKI | ON FILE |
| JOHN PINTO | ON FILE |
| JOHN PINTOZZI | ON FILE |
| JOHN PIRES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN PLAMANN | ON FILE |
| JOHN PLAUCHE | ON FILE |
| JOHN POLASKI | ON FILE |
| JOHN POLLOCK | ON FILE |
| JOHN POMARICO | ON FILE |
| JOHN PONSTINGEL | ON FILE |
| JOHN PONTIUS | ON FILE |
| JOHN POOVEY | ON FILE |
| JOHN POPPLEWELL | ON FILE |
| JOHN POQUETTE | ON FILE |
| JOHN PORAWSKI | ON FILE |
| JOHN PORRAS | ON FILE |
| JOHN PORTER | ON FILE |
| JOHN PORTER | ON FILE |
| JOHN PORTER | ON FILE |
| JOHN PORTER | ON FILE |
| JOHN POSEY | ON FILE |
| JOHN POSILLICO | ON FILE |
| JOHN POSILLICO | ON FILE |
| JOHN POSIMATO | ON FILE |
| JOHN POSPISHEK | ON FILE |
| JOHN POTTER | ON FILE |
| JOHN POTZ | ON FILE |
| JOHN POULIOT | ON FILE |
| JOHN POULTON | ON FILE |
| JOHN POWELL | ON FILE |
| JOHN POWERS | ON FILE |
| JOHN POWERS | ON FILE |
| JOHN POWERS | ON FILE |
| JOHN POWERS | ON FILE |
| JOHN PRAEGER | ON FILE |
| JOHN PREBUL | ON FILE |
| JOHN PRENTISS | ON FILE |
| JOHN PRESSLER | ON FILE |
| JOHN PRICE VAN CLEVE | ON FILE |
| JOHN PRIGG | ON FILE |
| JOHN PRIOR | ON FILE |
| JOHN PRISTINA | ON FILE |
| JOHN PRISTINA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN PRITCHARD | ON FILE |
| JOHN PROCHAZKA | ON FILE |
| JOHN PROCTER | ON FILE |
| JOHN PROSISE | ON FILE |
| JOHN PROUSE | ON FILE |
| JOHN PRYSE-LLOYD | ON FILE |
| JOHN PULASKI | ON FILE |
| JOHN PULLICINO | ON FILE |
| JOHN PULLMAN | ON FILE |
| JOHN PULS | ON FILE |
| JOHN PUMA | ON FILE |
| John Puma | pumaj1010@gmail.com |
| JOHN PUNG | ON FILE |
| JOHN PURDY | ON FILE |
| JOHN PUSTIZZI | ON FILE |
| JOHN QUAGLIA | ON FILE |
| JOHN QUAKENBUSH | ON FILE |
| JOHN QUEEN | ON FILE |
| JOHN QUESNEL | ON FILE |
| JOHN QUICK | ON FILE |
| JOHN QUINLAN | ON FILE |
| JOHN QUINN | ON FILE |
| JOHN QUINN | ON FILE |
| JOHN QUINN | ON FILE |
| JOHN QUINTERO | ON FILE |
| JOHN QUIRIDUMBAY | ON FILE |
| JOHN QUIRK | ON FILE |
| JOHN QUNN | ON FILE |
| JOHN QUOC VIET LE | ON FILE |
| JOHN QUOC-VIET LE | ON FILE |
| JOHN QUON | ON FILE |
| JOHN R CALABRO | ON FILE |
| JOHN R DUCHARME | dueyv9@gmail.com |
| JOHN R KENNEDY | ON FILE |
| JOHN R READ | ON FILE |
| JOHN R SAMA | ON FILE |
| JOHN R SHAW | ON FILE |
| JOHN RABER | ON FILE |
| JOHN RADCLIFFE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN RAFTER | ON FILE |
| JOHN RAGIN | ON FILE |
| JOHN RAGLAND | ON FILE |
| JOHN RAJAN | ON FILE |
| JOHN RAKE | ON FILE |
| JOHN RAMABOTE SEBEKEDI | ON FILE |
| JOHN RAMAGE | ON FILE |
| JOHN RAMIREZ | ON FILE |
| JOHN RAMISCH | ON FILE |
| JOHN RAMOEL RUBENECIA | ON FILE |
| JOHN RAMOS | ON FILE |
| JOHN RAMOS | ON FILE |
| JOHN RAMOS | ON FILE |
| JOHN RAMOS | ON FILE |
| JOHN RAMSEY | ON FILE |
| JOHN RAMSEY | ON FILE |
| JOHN RANAWEERA | ON FILE |
| JOHN RANDALL | ON FILE |
| JOHN RANDOLPH BANNER | ON FILE |
| JOHN RANGEL | ON FILE |
| JOHN RANIERI | ON FILE |
| JOHN RANSOM | ON FILE |
| JOHN RAPER | ON FILE |
| JOHN RAPSOMANIKIS | ON FILE |
| JOHN RARDIN | ON FILE |
| John Rasberry | jaysmcs@charter.net |
| JOHN RASBERRY | ON FILE |
| JOHN RASMUSSEN | ON FILE |
| JOHN RASPER | ON FILE |
| JOHN RATTEY | ON FILE |
| JOHN RAVENEAU | ON FILE |
| JOHN RAW | ON FILE |
| JOHN RAWLES | ON FILE |
| John Rawles | treyrawles@gmail.com |
| JOHN RAY | ON FILE |
| JOHN RAY | ON FILE |
| JOHN RAYMOND | ON FILE |
| JOHN RAYMOND KRETA | ON FILE |
| John Raymond Portillo | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN RAYMOND PORTILLO | ON FILE |
| JOHN REA | ON FILE |
| JOHN READ | ON FILE |
| JOHN REARDON | ON FILE |
| JOHN REBERGEN | ON FILE |
| JOHN REDDING | ON FILE |
| JOHN REDDIS | ON FILE |
| JOHN REDMAN | ON FILE |
| JOHN REDMOND | ON FILE |
| JOHN REDPATH | ON FILE |
| JOHN REED | ON FILE |
| JOHN REED | ON FILE |
| JOHN REEDER | ON FILE |
| JOHN REEDER | ON FILE |
| JOHN REEDY | ON FILE |
| JOHN REEDY | ON FILE |
| JOHN REES | ON FILE |
| JOHN REESE | ON FILE |
| JOHN REEVES | ON FILE |
| JOHN REFILA | ON FILE |
| JOHN REGALADO | ON FILE |
| JOHN REGAN | ON FILE |
| JOHN REI ENRIQUEZ | ON FILE |
| JOHN REICHMEIER | ON FILE |
| JOHN REID | ON FILE |
| JOHN REID | ON FILE |
| JOHN REIDER | ON FILE |
| JOHN REILLY | ON FILE |
| JOHN REILLY | ON FILE |
| JOHN REILLY | ON FILE |
| JOHN REIN | ON FILE |
| JOHN REINHART | ON FILE |
| JOHN REINHOLD | ON FILE |
| JOHN REISENBUCHLER | ON FILE |
| JOHN REISO | ON FILE |
| JOHN REITER | ON FILE |
| JOHN REIZNER | ON FILE |
| JOHN REMOROZA | ON FILE |
| JOHN REMY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN RENICK | ON FILE |
| JOHN RENNER | ON FILE |
| JOHN RENON | ON FILE |
| JOHN RENZI | ON FILE |
| JOHN REY BERCERO | ON FILE |
| JOHN REY TORION | ON FILE |
| JOHN REYES | ON FILE |
| JOHN REYNES | ON FILE |
| JOHN REYNISH | ON FILE |
| JOHN REYNOLDS | ON FILE |
| JOHN REYNOLDS | ON FILE |
| JOHN RHODES | ON FILE |
| JOHN RICCIO | ON FILE |
| JOHN RICH | ON FILE |
| JOHN RICHARD | ON FILE |
| JOHN RICHARD BENNETT | ON FILE |
| JOHN RICHARD BURBIDGE | ON FILE |
| JOHN RICHARD ILLINGWORTH | ON FILE |
| JOHN RICHARD JR BRANNIN | ON FILE |
| JOHN RICHARD LANE | ON FILE |
| JOHN RICHARD VALDEAVILLA | ON FILE |
| JOHN RICHARD WELLINGTON | ON FILE |
| JOHN RICHARD WILSON | ON FILE |
| JOHN RICHARD WOHLWEND | ON FILE |
| JOHN RICHARDSON | ON FILE |
| JOHN RICHARDSON | ON FILE |
| JOHN RICHARDSON | ON FILE |
| JOHN RICKARD SVENSSON | ON FILE |
| JOHN RICKGARN | ON FILE |
| JOHN RIDDERBEEKX | ON FILE |
| JOHN RIDDILE | ON FILE |
| JOHN RIECK | ON FILE |
| JOHN RIECKEN | ON FILE |
| JOHN RIEDLE | ON FILE |
| JOHN RIEDMUELLER | ON FILE |
| JOHN RIEKHOF | ON FILE |
| JOHN RILEY FITZPATRICK | ON FILE |
| JOHN RIOCREUX | ON FILE |
| JOHN RIOLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN RISSLER | ON FILE |
| JOHN RISTUCCIA | ON FILE |
| JOHN RITCHIE | ON FILE |
| JOHN RIVERA | ON FILE |
| JOHN RIVERS | ON FILE |
| JOHN RIZZI | ON FILE |
| JOHN RIZZO | ON FILE |
| JOHN RIZZO | ON FILE |
| JOHN RO | ON FILE |
| JOHN ROBERT | ON FILE |
| JOHN ROBERT  WOOD | ON FILE |
| JOHN ROBERT BECKER | ON FILE |
| JOHN ROBERT BRIOSO | ON FILE |
| JOHN ROBERT BUZOLITS | ON FILE |
| JOHN ROBERT COPE | ON FILE |
| JOHN ROBERT ELLIOTT | ON FILE |
| JOHN ROBERT FAN | ON FILE |
| JOHN ROBERT JR LYNCH | ON FILE |
| JOHN ROBERT JR NEW | ON FILE |
| JOHN ROBERT KEMENOSH | ON FILE |
| JOHN ROBERT MALTO | ON FILE |
| JOHN ROBERT MITCHELL | ON FILE |
| JOHN ROBERT SELLERS | ON FILE |
| JOHN ROBERT SHERMAN | ON FILE |
| JOHN ROBERT SPELLMAN | ON FILE |
| JOHN ROBERT TRAEGER | ON FILE |
| JOHN ROBERT WILLIAMS, JR | ON FILE |
| JOHN ROBERTS | ON FILE |
| JOHN ROBERTS | ON FILE |
| JOHN ROBERTS | ON FILE |
| JOHN ROBERTSON | ON FILE |
| JOHN ROBERTS-THOMSON | ON FILE |
| JOHN ROBINSON | ON FILE |
| JOHN ROBINSON | ON FILE |
| JOHN ROBINSON | ON FILE |
| JOHN ROBINSON | ON FILE |
| JOHN ROBLES | ON FILE |
| JOHN ROBSON | ON FILE |
| John Rocco | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN ROCCO | ON FILE |
| JOHN ROCHE | ON FILE |
| JOHN ROCHE | ON FILE |
| JOHN ROCHE | ON FILE |
| JOHN ROCHER | ON FILE |
| JOHN ROCKWELL | ON FILE |
| JOHN ROCKWELL | ON FILE |
| JOHN RODAITIS | ON FILE |
| JOHN RODGERS | ON FILE |
| JOHN RODILL | ON FILE |
| JOHN RODLER | ON FILE |
| JOHN RODRIGUEZ | ON FILE |
| JOHN RODRIGUEZ | ON FILE |
| JOHN RODRIGUEZ | ON FILE |
| JOHN RODRIGUEZ | ON FILE |
| JOHN RODRIGUEZ | ON FILE |
| JOHN RODRIGUEZ | ON FILE |
| JOHN RODRIGUEZ | ON FILE |
| JOHN ROGALSKY | ON FILE |
| JOHN ROGER LOWANS | ON FILE |
| JOHN ROGER VILLA | ON FILE |
| JOHN ROGERS | ON FILE |
| JOHN ROHOZYNSKY | ON FILE |
| JOHN ROLAND | ON FILE |
| JOHN ROMAN | ON FILE |
| JOHN ROMANO | ON FILE |
| JOHN ROMER | ON FILE |
| JOHN ROMERO | ON FILE |
| JOHN ROMWELL AMANG DURIN | ON FILE |
| JOHN RONALD ALAN SURATOS | ON FILE |
| JOHN RONALD CARDINAL | ON FILE |
| JOHN ROOD | ON FILE |
| JOHN ROOF | ON FILE |
| JOHN ROOT | ON FILE |
| JOHN ROPP | ON FILE |
| JOHN ROSACKER | ON FILE |
| JOHN ROSAFORT | ON FILE |
| JOHN ROSAS | ON FILE |
| JOHN ROSE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN ROSENSTEEL | ON FILE |
| JOHN ROSS | ON FILE |
| JOHN ROSS FISCHER | ON FILE |
| JOHN ROSS TOOKE | ON FILE |
| JOHN ROSS WALTON | ON FILE |
| JOHN ROSTEK | ON FILE |
| JOHN ROTH | ON FILE |
| JOHN ROTH | ON FILE |
| JOHN ROUMPAKIS | ON FILE |
| JOHN ROUNTREE | ON FILE |
| JOHN ROUSTIO | ON FILE |
| JOHN ROWE SANTOS | ON FILE |
| JOHN ROWNAN | ON FILE |
| JOHN ROY | ON FILE |
| JOHN ROY | ON FILE |
| JOHN ROY COLIGADO | ON FILE |
| JOHN ROY MURGATROYD | ON FILE |
| JOHN RUBOTTOM | ON FILE |
| JOHN RUCKER | ON FILE |
| JOHN RUD CHRISTENSEN | ON FILE |
| JOHN RUDA | ON FILE |
| JOHN RUDA | ON FILE |
| JOHN RUDASILL | ON FILE |
| JOHN RUDOLF POLICAR | ON FILE |
| JOHN RUG | ON FILE |
| JOHN RUGERS | ON FILE |
| JOHN RUNCO | ON FILE |
| JOHN RUSLIM | ON FILE |
| JOHN RUSS | ON FILE |
| JOHN RUSSELBURG | ON FILE |
| JOHN RUSSELL | ON FILE |
| JOHN RUSSELL | ON FILE |
| John Russell | johnrussell013@gmail.com |
| JOHN RUSSELL DENSON | ON FILE |
| JOHN RUSSELL LUACES | ON FILE |
| JOHN RUSSELL REIDMUELLER | ON FILE |
| JOHN RUSSELL ROE | ON FILE |
| JOHN RUSSO | ON FILE |
| JOHN RUWALI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN RYAN | ON FILE |
| JOHN RYDER | ON FILE |
| JOHN S TAGLIENTI | ON FILE |
| JOHN SACCO | ON FILE |
| JOHN SACHS LAWRENCE | ON FILE |
| JOHN SACONE | ON FILE |
| JOHN SADD | ON FILE |
| JOHN SAFKO | ON FILE |
| JOHN SAGER | ON FILE |
| JOHN SAHAKIAN | ON FILE |
| JOHN SALCE | ON FILE |
| JOHN SALGADO | ON FILE |
| JOHN SALGADO | ON FILE |
| JOHN SALTARES | ON FILE |
| JOHN SAMAFOU | ON FILE |
| JOHN SAMPLASKI | ON FILE |
| JOHN SAMRANI | ON FILE |
| JOHN SAMUEL J | ON FILE |
| JOHN SANANIKONE | ON FILE |
| JOHN SAND | ON FILE |
| JOHN SANDERS | ON FILE |
| JOHN SANDS | ON FILE |
| JOHN SANNE | ON FILE |
| JOHN SANTEUFEMIA | ON FILE |
| JOHN SANTILLAN | ON FILE |
| JOHN SANTOS | ON FILE |
| JOHN SAPINOSO | ON FILE |
| JOHN SAPNO | ON FILE |
| JOHN SAPYTA | ON FILE |
| JOHN SARGENT | ON FILE |
| JOHN SARMIENTO | ON FILE |
| JOHN SARSON | ON FILE |
| JOHN SARTE | ON FILE |
| JOHN SATURN SO | ON FILE |
| JOHN SAUGEN | ON FILE |
| JOHN SAUNDERS | ON FILE |
| JOHN SAVAGE JR | ON FILE |
| JOHN SAVIDGE | ON FILE |
| JOHN SAWDON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN SAXE | ON FILE |
| JOHN SAYERS | ON FILE |
| JOHN SCALA | ON FILE |
| JOHN SCALES | ON FILE |
| JOHN SCARBROUGH | ON FILE |
| JOHN SCATCHERD | ON FILE |
| JOHN SCERBO | ON FILE |
| JOHN SCHAEDEL | ON FILE |
| JOHN SCHALDACH | ON FILE |
| JOHN SCHANNE | ON FILE |
| JOHN SCHEMPF | ON FILE |
| JOHN SCHENKELBERG | ON FILE |
| JOHN SCHEURICH | ON FILE |
| JOHN SCHIBLI | ON FILE |
| JOHN SCHICHTEL | ON FILE |
| JOHN SCHLANBUSCH | ON FILE |
| JOHN SCHLEIFER | ON FILE |
| JOHN SCHLICHER | ON FILE |
| JOHN SCHMIDT | ON FILE |
| JOHN SCHMIDT | ON FILE |
| JOHN SCHNEID | ON FILE |
| JOHN SCHNELL | ON FILE |
| JOHN SCHNITTGER | ON FILE |
| JOHN SCHNOEBELEN | ON FILE |
| JOHN SCHOFIELD | ON FILE |
| JOHN SCHOLFIELD | ON FILE |
| John Scholfield | logan.scholfield@gmail.com |
| JOHN SCHOONOVER | ON FILE |
| JOHN SCHOPPE | ON FILE |
| JOHN SCHOUTEN | ON FILE |
| JOHN SCHRODER | ON FILE |
| JOHN SCHROEDER | ON FILE |
| JOHN SCHROEDER | ON FILE |
| JOHN SCHROEDER | ON FILE |
| JOHN SCHROEDER | ON FILE |
| JOHN SCHUCHARD | ON FILE |
| JOHN SCHUCK | ON FILE |
| JOHN SCHULZ | ON FILE |
| JOHN SCHUMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN SCHUSTER | ON FILE |
| JOHN SCHWINLER-WAGNER | ON FILE |
| JOHN SCIALES | ON FILE |
| JOHN SCIANNA | ON FILE |
| JOHN SCISM | ON FILE |
| JOHN SCOLA | ON FILE |
| JOHN SCOLA | ON FILE |
| JOHN SCOTT | ON FILE |
| JOHN SCOTT | ON FILE |
| JOHN SCOTT  PREVITERA | ON FILE |
| John Scott Blair | blairjohnscott@gmail.com |
| JOHN SCOTT HILL | ON FILE |
| JOHN SCOTT LUCAS | ON FILE |
| JOHN SCOTT RENNOLDS | ON FILE |
| JOHN SCOTT WOODALL | ON FILE |
| JOHN SCULL | ON FILE |
| JOHN SCULLY | ON FILE |
| JOHN SCURFIELD | ON FILE |
| JOHN SEAL | ON FILE |
| JOHN SEAMAN | ON FILE |
| JOHN SEAN SHULTIS | ON FILE |
| JOHN SEBIK | ON FILE |
| John Sebik | johnsebik@gmail.com |
| JOHN SEDUNOV | ON FILE |
| JOHN SEETO | ON FILE |
| JOHN SEGGMAN | ON FILE |
| JOHN SEIFLEIN | ON FILE |
| JOHN SEINER | ON FILE |
| JOHN SEITMAN | ON FILE |
| JOHN SEITTERS | ON FILE |
| JOHN SEKERES | ON FILE |
| JOHN SEMINATORE | ON FILE |
| JOHN SERAFIN | ON FILE |
| JOHN SEUNG CHANG | ON FILE |
| John Seung Chang | ravenjc@protonmail.com |
| John Sew Hoy | ON FILE |
| JOHN SEW HOY | ON FILE |
| JOHN SHACKFORD | ON FILE |
| JOHN SHAKES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN SHANDRA JR | ON FILE |
| JOHN SHANNON MARRS | ON FILE |
| JOHN SHARP | ON FILE |
| JOHN SHARY | ON FILE |
| JOHN SHAW | ON FILE |
| JOHN SHAW | ON FILE |
| JOHN SHEA CALLAGHAN | ON FILE |
| JOHN SHEARMAN | ON FILE |
| JOHN SHEARON | ON FILE |
| JOHN SHEEHAN | ON FILE |
| JOHN SHEEHYI | ON FILE |
| JOHN SHEETS | ON FILE |
| JOHN SHEFF | ON FILE |
| JOHN SHELLEY | ON FILE |
| JOHN SHELTON | ON FILE |
| JOHN SHENODA | ON FILE |
| JOHN SHERMAN | ON FILE |
| JOHN SHI | ON FILE |
| JOHN SHIM | ON FILE |
| JOHN SHINDEL | ON FILE |
| JOHN SHIPMAN | ON FILE |
| JOHN SHOEMAKER | ON FILE |
| JOHN SHORT | ON FILE |
| JOHN SHOUSE | ON FILE |
| JOHN SHULTIS | ON FILE |
| JOHN SHUMAKER | ON FILE |
| JOHN SIBERT | ON FILE |
| JOHN SICHAK | ON FILE |
| JOHN SIDRAK | ON FILE |
| JOHN SIERCHIO | ON FILE |
| JOHN SIFF | ON FILE |
| JOHN SIKALIAS | ON FILE |
| JOHN SILER | ON FILE |
| JOHN SILKEY | ON FILE |
| JOHN SILVA | ON FILE |
| JOHN SILVESTRO | ON FILE |
| JOHN SIMENTAL | ON FILE |
| JOHN SIMMONS | ON FILE |
| JOHN SIMMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN SIMMS | ON FILE |
| JOHN SIMON | ON FILE |
| JOHN SIMONS | ON FILE |
| JOHN SIMONS | ON FILE |
| JOHN SIMPSON | ON FILE |
| JOHN SIMSAN THAVITHRAJ | ON FILE |
| JOHN SINGLETON | ON FILE |
| JOHN SIRIANNI | ON FILE |
| JOHN SIRMOPOULOS | ON FILE |
| JOHN SIROIS | ON FILE |
| JOHN SISCO | ON FILE |
| JOHN SJÖBERG | ON FILE |
| JOHN SKALLA | ON FILE |
| JOHN SKEAD | ON FILE |
| JOHN SKIDMORE | ON FILE |
| JOHN SKINNER | ON FILE |
| JOHN SKOLAUT | ON FILE |
| JOHN SKOTTS | ON FILE |
| JOHN SLACK | ON FILE |
| JOHN SLACK | ON FILE |
| JOHN SLAPPY JR | ON FILE |
| JOHN SLATTERY | ON FILE |
| John Slattery | johnjslattery@protonmail.com |
| JOHN SLAUGHTER | ON FILE |
| JOHN SLAVENS | ON FILE |
| JOHN SLAZAS | ON FILE |
| JOHN SLOAN | ON FILE |
| JOHN SLOAN | ON FILE |
| JOHN SLOUGH II | ON FILE |
| JOHN SLUTY | ON FILE |
| JOHN SMALL | ON FILE |
| JOHN SMEDLEY | ON FILE |
| JOHN SMEETON | ON FILE |
| JOHN SMILEK | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SMITH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN SMITH | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SMITH | ON FILE |
| JOHN SMITH | ON FILE |
| John Smith | jdczrs@yahoo.com |
| JOHN SMYTH | ON FILE |
| JOHN SNYDER | ON FILE |
| JOHN SNYDER | ON FILE |
| JOHN SOCKWELL | ON FILE |
| JOHN SOLIMAN | ON FILE |
| JOHN SOLIS | ON FILE |
| JOHN SOLLENBARGER | ON FILE |
| JOHN SOLOMON | ON FILE |
| JOHN SOLTERO | ON FILE |
| JOHN SOM | ON FILE |
| JOHN SOMERS | ON FILE |
| JOHN SOMERS | ON FILE |
| JOHN SOMPLASKY | ON FILE |
| JOHN SON | ON FILE |
| JOHN SONG | ON FILE |
| JOHN SONG | ON FILE |
| JOHN SOON LEK | ON FILE |
| JOHN SORIAL | ON FILE |
| JOHN SOTER | ON FILE |
| JOHN SOTO | ON FILE |
| JOHN SOUKHASEUM | ON FILE |
| JOHN SOUTH | ON FILE |
| JOHN SOUVANNASANE | ON FILE |
| JOHN SOVINE | ON FILE |
| JOHN SOWADA | ON FILE |
| JOHN SOWELL | ON FILE |
| JOHN SPADE | ON FILE |
| JOHN SPALDING | ON FILE |
| JOHN SPENCER | ON FILE |
| JOHN SPEZZANO | ON FILE |
| JOHN SPIELMAN | ON FILE |
| JOHN SPILLANE | ON FILE |
| JOHN SPOERL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN SPONAUGLE | ON FILE |
| JOHN SPOONER | ON FILE |
| JOHN SPRINGER | ON FILE |
| JOHN SPURGEON | ON FILE |
| JOHN SQUIRES | ON FILE |
| JOHN STACK | ON FILE |
| JOHN STADLER | ON FILE |
| JOHN STAFFORD | ON FILE |
| JOHN STAMATIS | ON FILE |
| JOHN STAMM | ON FILE |
| JOHN STAMP | ON FILE |
| JOHN STAMPER V | ON FILE |
| JOHN STANDRIDGE | ON FILE |
| JOHN STANLEY | ON FILE |
| JOHN STAPLETON | ON FILE |
| JOHN STASIK | ON FILE |
| JOHN STATHOPOULOS | ON FILE |
| JOHN STAWINSKI | ON FILE |
| JOHN STEFANATOS | ON FILE |
| JOHN STEFANOPOULOS | ON FILE |
| JOHN STEFANSKI | ON FILE |
| JOHN STEFFENS | ON FILE |
| JOHN STEGER | ON FILE |
| JOHN STEHLIK | ON FILE |
| JOHN STEIN | ON FILE |
| JOHN STENCEL | ON FILE |
| JOHN STEPHEN | ON FILE |
| JOHN STEPHEN | ON FILE |
| JOHN STEPHEN COLBY | ON FILE |
| JOHN STEPHEN DITTESS | ON FILE |
| JOHN STEPHEN HAKE | ON FILE |
| JOHN STEPHEN KELL | ON FILE |
| JOHN STEPHENS | ON FILE |
| JOHN STEVANJA | ON FILE |
| JOHN STEVE MARIN | ON FILE |
| JOHN STEVEN BARGANIER | ON FILE |
| JOHN STEVENS | ON FILE |
| JOHN STEVENS | ON FILE |
| JOHN STEVENS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN STEVENS | ON FILE |
| JOHN STEVENS | ON FILE |
| JOHN STEWART | ON FILE |
| JOHN STEWART | ON FILE |
| JOHN STEWART | ON FILE |
| JOHN STEWART | ON FILE |
| JOHN STEWART | ON FILE |
| JOHN STEWART JR | ON FILE |
| JOHN STIGERS | ON FILE |
| JOHN STILWELL | ON FILE |
| JOHN STITH | ON FILE |
| JOHN STOCKDELL | ON FILE |
| JOHN STOCKER | ON FILE |
| JOHN STOFFER | ON FILE |
| JOHN STOFIK | ON FILE |
| JOHN STOLZ | ON FILE |
| JOHN STONE | ON FILE |
| JOHN STONE | ON FILE |
| JOHN STOREY | ON FILE |
| JOHN STORZ | ON FILE |
| JOHN STOTTS | ON FILE |
| JOHN STOTTS | ON FILE |
| JOHN STOUT | ON FILE |
| JOHN STRANIX | ON FILE |
| JOHN STRIFLER | ON FILE |
| JOHN STRINGER | ON FILE |
| JOHN STRODE | ON FILE |
| JOHN STRODE | ON FILE |
| JOHN STRONG | ON FILE |
| JOHN STROUTH | ON FILE |
| JOHN STRUNK | ON FILE |
| JOHN STUART | ON FILE |
| JOHN STUART GOEDKEN | ON FILE |
| JOHN STUCKE | ON FILE |
| JOHN STURME | ON FILE |
| JOHN STURZENEGGER | ON FILE |
| JOHN SU NAN LEE | ON FILE |
| JOHN SUAREZ | ON FILE |
| JOHN SUART | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN SUH | ON FILE |
| JOHN SULLIVAN | ON FILE |
| JOHN SULLIVAN | ON FILE |
| JOHN SULLIVAN | ON FILE |
| JOHN SULLIVAN | ON FILE |
| JOHN SULLIVAN | ON FILE |
| JOHN SULLIVAN | ON FILE |
| JOHN SULTANA | ON FILE |
| JOHN SUNDEN | ON FILE |
| JOHN SUNGCHANG PARK | ON FILE |
| JOHN SUPCZENSKI | ON FILE |
| JOHN SURPRENANT | ON FILE |
| JOHN SUTHERLAND | ON FILE |
| JOHN SUTTERLIN | ON FILE |
| JOHN SWALLOW | ON FILE |
| JOHN SWAN | ON FILE |
| JOHN SWANSON | ON FILE |
| JOHN SWARTHOUT | ON FILE |
| JOHN SWARTZ | ON FILE |
| JOHN SWEENEY | ON FILE |
| JOHN SWEENEY | ON FILE |
| JOHN SWEENEY | ON FILE |
| JOHN SWEENEY | ON FILE |
| JOHN SWEMBA | ON FILE |
| JOHN SWERHONE | ON FILE |
| JOHN SWISTAK | ON FILE |
| JOHN SWOBODA | ON FILE |
| JOHN SWOKOWSKI | ON FILE |
| JOHN SYLVESTER | ON FILE |
| JOHN SZABO | ON FILE |
| JOHN SZAFRANSKI | ON FILE |
| JOHN SZCZEPANIK | ON FILE |
| JOHN SZUCHAN | ON FILE |
| john T Mullins | jtmullins9@gmail.com |
| JOHN TA | ON FILE |
| JOHN TADDIE | ON FILE |
| JOHN TAGLER | ON FILE |
| JOHN TAIA | ON FILE |
| JOHN TAIT-JAMIESON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN TALLACKSEN | ON FILE |
| JOHN TALLENT | ON FILE |
| JOHN TALLIS | ON FILE |
| JOHN TAN | ON FILE |
| JOHN TANG | ON FILE |
| JOHN TANG | ON FILE |
| JOHN TANNER | ON FILE |
| JOHN TANNER JR | ON FILE |
| JOHN TANSEY | ON FILE |
| JOHN TASKER | ON FILE |
| JOHN TATE | ON FILE |
| JOHN TAYLOR | ON FILE |
| JOHN TAYLOR | ON FILE |
| JOHN TAYLOR | ON FILE |
| JOHN TAYLOR | ON FILE |
| JOHN TAYLOR | ON FILE |
| JOHN TAYLOR | ON FILE |
| JOHN TAYLOR | ON FILE |
| JOHN TAYLOR | ON FILE |
| JOHN TED DAGANATO | ON FILE |
| JOHN TEICHERT | ON FILE |
| JOHN TENNANT | ON FILE |
| JOHN TENNANT | ON FILE |
| JOHN TEO | ON FILE |
| JOHN TERENZINI | ON FILE |
| JOHN TERLECSKY | ON FILE |
| JOHN TERRY | ON FILE |
| JOHN TEUGH | ON FILE |
| JOHN TEW | ON FILE |
| JOHN THAM | ON FILE |
| JOHN THAO | ON FILE |
| JOHN THATCHER | ON FILE |
| JOHN THAYER | ON FILE |
| JOHN THEODORE KOZAK | ON FILE |
| JOHN THI | ON FILE |
| JOHN THIBODEAUX | ON FILE |
| JOHN THOMAS | ON FILE |
| JOHN THOMAS | ON FILE |
| JOHN THOMAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN THOMAS | ON FILE |
| JOHN THOMAS | ON FILE |
| John Thomas | jcthomas944@gmail.com |
| JOHN THOMAS BLASINGAME | ON FILE |
| JOHN THOMAS CONNEALLY | ON FILE |
| JOHN THOMAS GARCIA | ON FILE |
| JOHN THOMAS GOSSMAN | ON FILE |
| JOHN THOMAS HELLEM | ON FILE |
| JOHN THOMAS HOLLEY JR | ON FILE |
| JOHN THOMAS JR MAURER | ON FILE |
| JOHN THOMAS MCLAUGHLIN | ON FILE |
| JOHN THOMASON | ON FILE |
| JOHN THOMPSON | ON FILE |
| JOHN THOMPSON | ON FILE |
| JOHN THOMPSON | ON FILE |
| JOHN THOMSON | ON FILE |
| JOHN THORLBY | ON FILE |
| JOHN THORPE | ON FILE |
| JOHN TIBBITS | ON FILE |
| JOHN TIBLIER | ON FILE |
| JOHN TIERNEY | ON FILE |
| JOHN TIGER | ON FILE |
| JOHN TIGHI | ON FILE |
| JOHN TIGUE | ON FILE |
| JOHN TIMBREZA | ON FILE |
| JOHN TIMLIN | ON FILE |
| JOHN TIMMERMAN | ON FILE |
| JOHN TIMMERMAN | ON FILE |
| JOHN TIMMONS | ON FILE |
| JOHN TIMOTHY PICKERAL | ON FILE |
| JOHN TIN | ON FILE |
| JOHN TIPTON | ON FILE |
| JOHN TOAN | ON FILE |
| JOHN TODT | ON FILE |
| JOHN TOHIDI | ON FILE |
| JOHN TOHME | ON FILE |
| JOHN TOLEN | ON FILE |
| JOHN TOMAS | ON FILE |
| JOHN TOMBERLIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN TOMEO | ON FILE |
| JOHN TONKYN | ON FILE |
| JOHN TONY MAHSHIE | ON FILE |
| JOHN TOPACIO | ON FILE |
| JOHN TORGE | ON FILE |
| JOHN TORONTO | ON FILE |
| JOHN TORRES | ON FILE |
| JOHN TORRES | ON FILE |
| JOHN TORRES | ON FILE |
| JOHN TOTTIE | ON FILE |
| JOHN TOYER-WRIGHT | ON FILE |
| JOHN TRAINOR | ON FILE |
| JOHN TRAINOR | ON FILE |
| John Trambakoulos | ON FILE |
| JOHN TRAMBAKOULOS | ON FILE |
| JOHN TRAN | ON FILE |
| JOHN TRAN | ON FILE |
| JOHN TRAN | ON FILE |
| JOHN TRAN | ON FILE |
| JOHN TRANTUM | ON FILE |
| JOHN TRAVER | ON FILE |
| JOHN TRAVISE | ON FILE |
| JOHN TRENHOLM | ON FILE |
| JOHN TRIA | ON FILE |
| JOHN TRIBBLE | ON FILE |
| JOHN TRIMPER | ON FILE |
| JOHN TRIPP | ON FILE |
| JOHN TRIUNFEL | ON FILE |
| John Troedson | ON FILE |
| JOHN TROEDSON | ON FILE |
| JOHN TROSTLE | ON FILE |
| JOHN TROTMAN | ON FILE |
| JOHN TRUJILLO | ON FILE |
| JOHN TRUMPINGTON | ON FILE |
| JOHN TRUONG | ON FILE |
| JOHN TRUONG | ON FILE |
| JOHN TSIOKARAS | ON FILE |
| JOHN TUAN NGUYEN | ON FILE |
| JOHN TUCKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHN TULLOCH | ON FILE |
| JOHN TUMA | ON FILE |
| JOHN TURLEY | ON FILE |
| JOHN TURNER | ON FILE |
| JOHN TURNER | ON FILE |
| JOHN TURVEY | ON FILE |
| JOHN TWAMLEY | ON FILE |
| JOHN TWITTY | ON FILE |
| JOHN TYLER ANDERSON | ON FILE |
| JOHN TYRRELL | ON FILE |
| JOHN U FARLEY | ON FILE |
| JOHN UCHECHUKWU DIKE | ON FILE |
| JOHN UHES | ON FILE |
| JOHN UHRICH | ON FILE |
| JOHN ULMER | ON FILE |
| JOHN UMAR | ON FILE |
| JOHN UN | ON FILE |
| JOHN UNDERHILL | ON FILE |
| JOHN UNGER | ON FILE |
| JOHN UNGERER | ON FILE |
| JOHN UNKART | ON FILE |
| JOHN URRUTIA | ON FILE |
| JOHN UZUEGBU | ON FILE |
| JOHN V DIAZ | ON FILE |
| JOHN VAKALOPOULOS | ON FILE |
| JOHN VALATOS | ON FILE |
| JOHN VALBUENA | ON FILE |
| JOHN VALDEZ | ON FILE |
| JOHN VALENTI | ON FILE |
| JOHN VALERA | ON FILE |
| JOHN VALES | ON FILE |
| JOHN VALLEY | ON FILE |
| JOHN VAN | ON FILE |
| JOHN VAN DEN BOSCH | ON FILE |
| JOHN VAN DER KAMPEN | ON FILE |
| JOHN VAN DER MERWE | ON FILE |
| JOHN VAN ELTEREN | ON FILE |
| JOHN VAN HARSKAMP | ON FILE |
| JOHN VAN PUTTEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN VAN ROSSEM | ON FILE |
| JOHN VAN SCHALKWYK | ON FILE |
| JOHN VAN VOORHIES | ON FILE |
| JOHN VAN WESSEL | ON FILE |
| JOHN VAN ZYL | ON FILE |
| JOHN VANA | ON FILE |
| JOHN VANASSE | ON FILE |
| JOHN VANDAGRIFF | ON FILE |
| JOHN VANDENHAUTE | ON FILE |
| JOHN VANDIVER | ON FILE |
| JOHN VANHARA | ON FILE |
| JOHN VANHORN | ON FILE |
| JOHN VANTINE | ON FILE |
| JOHN VARVARA | ON FILE |
| JOHN VARYGIANNES | ON FILE |
| JOHN VASQUEZ | ON FILE |
| JOHN VAUGHN | ON FILE |
| JOHN VECCHIO | ON FILE |
| JOHN VEERMAN | ON FILE |
| JOHN VEGA | ON FILE |
| JOHN VEGA | ON FILE |
| JOHN VELASCO | ON FILE |
| JOHN VELAZQUEZ | ON FILE |
| JOHN VELLA | ON FILE |
| JOHN VELLIANITIS | ON FILE |
| JOHN VELTE | ON FILE |
| JOHN VELTRI | ON FILE |
| JOHN VENEZIANO | ON FILE |
| JOHN VENUTOLO | ON FILE |
| JOHN VERGIS | ON FILE |
| JOHN VERNALE | ON FILE |
| JOHN VERRIER | ON FILE |
| JOHN VERTOVEC | ON FILE |
| JOHN VERWIJST | ON FILE |
| JOHN VETHANAYAGAM | ON FILE |
| JOHN VIANEY RULLAN | ON FILE |
| JOHN VIBOCH | ON FILE |
| JOHN VICHOS | ON FILE |
| JOHN VICKERS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| John Victor Mialkowski | janusek_31@outlook.com |
| JOHN VIEIRA | ON FILE |
| JOHN VIGIL | ON FILE |
| JOHN VIGLIETTI | ON FILE |
| JOHN VIKTOR JOHANSSON | ON FILE |
| JOHN VILLANUEVA | ON FILE |
| JOHN VILLANUEVA | ON FILE |
| JOHN VILUAN | ON FILE |
| JOHN VINCENT TAMAYO | ON FILE |
| JOHN VINCENT TRUDEAU | ON FILE |
| JOHN VINCENTE | ON FILE |
| JOHN VINCI | ON FILE |
| john Vinci | johnvin2912@protonmail.com |
| JOHN VIRGA | ON FILE |
| JOHN VIRGILIO | ON FILE |
| JOHN VISSER | ON FILE |
| JOHN VITO | ON FILE |
| JOHN VITONE | ON FILE |
| JOHN VIZZACHERO | ON FILE |
| JOHN VLAHOS | ON FILE |
| JOHN VOGEL | ON FILE |
| JOHN VOLK | ON FILE |
| JOHN VOLKER | ON FILE |
| JOHN VOLONAKIS | ON FILE |
| JOHN VON PLUTZNER | ON FILE |
| JOHN VONBOKEL | ON FILE |
| JOHN VONGSAHOM | ON FILE |
| JOHN VRBANAC | ON FILE |
| JOHN VU | ON FILE |
| JOHN VUE | ON FILE |
| JOHN W GULA | ON FILE |
| JOHN W SAINT JEAN | ON FILE |
| JOHN W GRIFFIN | ON FILE |
| john w Lachenmayer | jwlachenmayer@yahoo.com |
| JOHN W PILLITTERI | ON FILE |
| JOHN W SALMOND | ON FILE |
| JOHN WACHTEL | ON FILE |
| JOHN WADE | ON FILE |
| JOHN WADE KELLY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN WAFLER | ON FILE |
| JOHN WAGGENER | ON FILE |
| JOHN WAINWRIGHT | ON FILE |
| JOHN WALDRON | ON FILE |
| JOHN WALKER | ON FILE |
| JOHN WALKER | ON FILE |
| JOHN WALKER | ON FILE |
| JOHN WALKER | ON FILE |
| JOHN WALKER | ON FILE |
| JOHN WALKER | ON FILE |
| JOHN WALLACE | ON FILE |
| JOHN WALLACE | ON FILE |
| JOHN WALLACE LEDBETTER | ON FILE |
| JOHN WALLEN | ON FILE |
| JOHN WALLER | ON FILE |
| JOHN WALLEY SULIT | ON FILE |
| JOHN WALLS | ON FILE |
| JOHN WALSH | ON FILE |
| JOHN WALTER | ON FILE |
| JOHN WALTER | ON FILE |
| JOHN WALTER | ON FILE |
| JOHN WALTERS | ON FILE |
| JOHN WALTERS | ON FILE |
| JOHN WALTON | ON FILE |
| JOHN WALTON | ON FILE |
| JOHN WALTZ | ON FILE |
| JOHN WANG | ON FILE |
| JOHN WANG | ON FILE |
| JOHN WANN | ON FILE |
| JOHN WANNEMACHER | ON FILE |
| JOHN WARBURTON | ON FILE |
| JOHN WARD | ON FILE |
| JOHN WARD | ON FILE |
| JOHN WARD | ON FILE |
| JOHN WARD | ON FILE |
| JOHN WARD | ON FILE |
| JOHN WARMERDAM | ON FILE |
| JOHN WARNER | ON FILE |
| JOHN WARNOCK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN WARREN | ON FILE |
| JOHN WARREN | ON FILE |
| JOHN WARREN MEJIA | ON FILE |
| JOHN WARREN SELLS | ON FILE |
| JOHN WARRINGTON | ON FILE |
| JOHN WASINIAK | ON FILE |
| JOHN WASSBERG | ON FILE |
| JOHN WASSON | ON FILE |
| JOHN WATCHMAN | ON FILE |
| JOHN WATERS | ON FILE |
| JOHN WATSON | ON FILE |
| JOHN WATSON | ON FILE |
| JOHN WATTERS | ON FILE |
| JOHN WATTS | ON FILE |
| JOHN WATTS | ON FILE |
| JOHN WAUGAMAN | ON FILE |
| JOHN WAVRE | ON FILE |
| JOHN WEATHERBY | ON FILE |
| JOHN WEAVER | ON FILE |
| JOHN WEBER | ON FILE |
| JOHN WEBSTER | ON FILE |
| JOHN WEEKLEY | ON FILE |
| JOHN WEEKS GREEN | ON FILE |
| JOHN WEGEHAUPT | ON FILE |
| JOHN WEGH | ON FILE |
| JOHN WEI TAI SIM | ON FILE |
| JOHN WEINHARDT | ON FILE |
| JOHN WELK | ON FILE |
| JOHN WELLER | ON FILE |
| JOHN WELLINGER | ON FILE |
| JOHN WENDLAND | ON FILE |
| JOHN WERNER | ON FILE |
| JOHN WESLEY BUTLER | ON FILE |
| JOHN WESLEY GOODBRAD | ON FILE |
| JOHN WEST | ON FILE |
| JOHN WEST | ON FILE |
| JOHN WEST | ON FILE |
| JOHN WEST PATTY | ON FILE |
| JOHN WESTBERG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN WESTDYKE | ON FILE |
| JOHN WESTELL | ON FILE |
| JOHN WESTEN | ON FILE |
| JOHN WESTON | ON FILE |
| JOHN WETZEL | ON FILE |
| JOHN WHATLEY | ON FILE |
| JOHN WHITAKER | ON FILE |
| JOHN WHITAKER | ON FILE |
| JOHN WHITE | ON FILE |
| JOHN WHITE | ON FILE |
| JOHN WHITE | ON FILE |
| JOHN WHITE | ON FILE |
| JOHN WHITE | ON FILE |
| JOHN WHITEHEAD | ON FILE |
| JOHN WHITELAW KYLE | ON FILE |
| JOHN WHITESELL | ON FILE |
| JOHN WHITESIDE II | ON FILE |
| JOHN WHITHAM | ON FILE |
| JOHN WHITING | ON FILE |
| JOHN WHITINGTON | ON FILE |
| JOHN WHITNEY | ON FILE |
| JOHN WHITTEN | ON FILE |
| JOHN WHYTE | ON FILE |
| JOHN WICKLUND | ON FILE |
| JOHN WIESE | ON FILE |
| JOHN WIESENDANGER | ON FILE |
| JOHN WIFFEN | ON FILE |
| JOHN WIGGLESWORTH | ON FILE |
| JOHN WIJNBERG | ON FILE |
| JOHN WILBANKS | ON FILE |
| JOHN WILBURN MCINTOSH JR | ON FILE |
| JOHN WILCOX | ON FILE |
| JOHN WILDE | ON FILE |
| JOHN WILDE | ON FILE |
| JOHN WILHITE | ON FILE |
| JOHN WILKES | ON FILE |
| JOHN WILKIE | ON FILE |
| JOHN WILKINS | ON FILE |
| JOHN WILKINS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN WILKINS | ON FILE |
| JOHN WILKINS | ON FILE |
| JOHN WILKINSON | ON FILE |
| JOHN WILLAME | ON FILE |
| JOHN WILLARD | ON FILE |
| JOHN WILLIAM  WALKER | ON FILE |
| JOHN WILLIAM COOPER | ON FILE |
| JOHN WILLIAM CRUZ ESPINAL | ON FILE |
| JOHN WILLIAM CUTSHAW | ON FILE |
| JOHN WILLIAM FARCHT | ON FILE |
| JOHN WILLIAM GENOVESE | ON FILE |
| JOHN WILLIAM GUILLE | ON FILE |
| JOHN WILLIAM GULAN | ON FILE |
| JOHN WILLIAM HAGLER | ON FILE |
| JOHN WILLIAM RONAN | ON FILE |
| JOHN WILLIAM SAXTON | ON FILE |
| JOHN WILLIAM SPADE | ON FILE |
| JOHN WILLIAM SULLIVAN | ON FILE |
| JOHN WILLIAM THOMPSON | ON FILE |
| JOHN WILLIAM TOGBEDJI | ON FILE |
| JOHN WILLIAM TUDER | ON FILE |
| JOHN WILLIAM WHITFILL | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS | ON FILE |
| JOHN WILLIAMS SMOLEN | ON FILE |
| JOHN WILLIAMSON | ON FILE |
| JOHN WILLIAMSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN WILLIAMSSR | ON FILE |
| JOHN WILLMS | ON FILE |
| JOHN WILLOUGHBY | ON FILE |
| JOHN WILMS | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WILSON | ON FILE |
| JOHN WILSON | ON FILE |
| John Wilson Veneziano | ON FILE |
| JOHN WINDER | ON FILE |
| JOHN WINDHAM | ON FILE |
| JOHN WINDRAM | ON FILE |
| JOHN WINELAND | ON FILE |
| John Wineland | info@johnwineland.com |
| JOHN WINN | ON FILE |
| John Wires | ON FILE |
| JOHN WIRES | ON FILE |
| JOHN WISSINK | ON FILE |
| JOHN WITMER | ON FILE |
| JOHN WITTER | ON FILE |
| JOHN WOGOMON | ON FILE |
| JOHN WOJDA | ON FILE |
| JOHN WOLFE | ON FILE |
| JOHN WOLFENDEN | ON FILE |
| JOHN WOLFF | ON FILE |
| JOHN WOLLENBERG | ON FILE |
| JOHN WON | ON FILE |
| JOHN WONG | ON FILE |
| JOHN WONG | ON FILE |
| JOHN WONG | ON FILE |
| JOHN WOO | ON FILE |
| JOHN WOOD | ON FILE |
| JOHN WOOD | ON FILE |
| JOHN WOODHOUSE | ON FILE |
| JOHN WOODHOUSE | ON FILE |
| John Wooding | john@cloudwood.com.au |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN WOODMAN | ON FILE |
| JOHN WOODRUFF | ON FILE |
| JOHN WOODS | ON FILE |
| JOHN WOODS | ON FILE |
| JOHN WOODS | ON FILE |
| JOHN WOODWARD | ON FILE |
| JOHN WOODWARD | ON FILE |
| JOHN WORTHINGTON | ON FILE |
| JOHN WORTHLEY | ON FILE |
| JOHN WRAFTER | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHT | ON FILE |
| JOHN WRIGHTSMAN | ON FILE |
| JOHN WU | ON FILE |
| JOHN WU | ON FILE |
| JOHN WURM | ON FILE |
| JOHN WYATT | ON FILE |
| JOHN WYBLE | ON FILE |
| JOHN WYKA | ON FILE |
| JOHN WYLAM | ON FILE |
| JOHN XIONG | ON FILE |
| JOHN XYDIAS | ON FILE |
| JOHN XYLOURIS | ON FILE |
| JOHN Y CHOU | ON FILE |
| JOHN Y. | ON FILE |
| JOHN YANCURA | ON FILE |
| JOHN YANDZIAK | ON FILE |
| JOHN YANG | ON FILE |
| JOHN YAP | ON FILE |
| JOHN YARBROUGH | ON FILE |
| JOHN YARDLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN YASSA | ON FILE |
| JOHN YEAGER | ON FILE |
| JOHN YEAGER | ON FILE |
| JOHN YEAROUS | ON FILE |
| JOHN YEE | ON FILE |
| JOHN YEH | ON FILE |
| JOHN YEMEN | ON FILE |
| JOHN YERI | ON FILE |
| JOHN YI | ON FILE |
| JOHN YOCOM | ON FILE |
| JOHN YODER | ON FILE |
| JOHN YOLEN | ON FILE |
| JOHN YOLLIE BASMAYOR | ON FILE |
| JOHN YOM | ON FILE |
| JOHN YORK | ON FILE |
| JOHN YORO | ON FILE |
| JOHN YOST | ON FILE |
| JOHN YOUNG | ON FILE |
| JOHN YOUNG | ON FILE |
| JOHN YOUNG | ON FILE |
| JOHN YRIL | ON FILE |
| JOHN YU | ON FILE |
| JOHN YUILL | ON FILE |
| JOHN YUNG | ON FILE |
| JOHN YUREK | ON FILE |
| JOHN YUREK | ON FILE |
| JOHN YUREK | ON FILE |
| JOHN YUREK | ON FILE |
| JOHN ZAMBITO | ON FILE |
| JOHN ZAMPRAILAS | ON FILE |
| JOHN ZAMUDIO | ON FILE |
| JOHN ZARSKY | ON FILE |
| JOHN ZEVENEY | ON FILE |
| JOHN ZHANG | ON FILE |
| JOHN ZHANG | ON FILE |
| JOHN ZHONG | ON FILE |
| JOHN ZHONG | ON FILE |
| JOHN ZIMMER | ON FILE |
| JOHN ZIMMERMAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN ZIMMERMAN | ON FILE |
| JOHN ZIMMERMANN | ON FILE |
| JOHN ZINIADES | ON FILE |
| JOHN ZIRHUT | ON FILE |
| JOHN ZIRKELBACH | ON FILE |
| JOHN ZIROS | ON FILE |
| JOHN ZIZZO | ON FILE |
| JOHN ZOECKLER | ON FILE |
| JOHN ZOGRAFAKIS | ON FILE |
| JOHN ZOIS | ON FILE |
| JOHN ZOZZARO | ON FILE |
| JOHN ZUCCARO | ON FILE |
| JOHN ZUMBO | ON FILE |
| JOHN ZUPANSIC | ON FILE |
| JOHN ZWIELICH | ON FILE |
| JOHN, LEE DANIEL | ON FILE |
| John, Teshy | ON FILE |
| JOHNA PECOT | ON FILE |
| JOHN-ALAXANDER MANGONON | ON FILE |
| Johnalyn Lubuguib | johnalyn.lubuguin@gmail.com |
| JOHNALYN LUBUGUIN | ON FILE |
| Johnalyn Lubuguin | johnalyn.lubuguin@gmail.com |
| JOHNALYN NAKAMURA | ON FILE |
| JOHNANDY CARPER | ON FILE |
| JOHNANNES MANNEKE | ON FILE |
| JOHN-ANTHONY LANGDALE | ON FILE |
| JOHNANTHONY SALVATORE MOODY | ON FILE |
| JOHNATA SOARES | ON FILE |
| JOHNATAN FERREIRA RICARD | ON FILE |
| JOHNATAN GAO | ON FILE |
| JOHNATAN MARTINEZ | ON FILE |
| JOHNATAN VALLET | ON FILE |
| JOHNATAN VIERA | ON FILE |
| JOHNATHAN CULOS | ON FILE |
| JOHNATHAN FREDERIKSEN | ON FILE |
| JOHNATHAN FREDERIKSEN | ON FILE |
| JOHNATHAN GOMEZ | ON FILE |
| JOHNATHAN KRASLEN | ON FILE |
| JOHNATHAN RITCHIE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOHNATHAN  TSE | ON FILE |
| JOHNATHAN  YIP | ON FILE |
| JOHNATHAN ADAM  SINES | ON FILE |
| JOHNATHAN ALLEN | ON FILE |
| JOHNATHAN BALLINGER | ON FILE |
| JOHNATHAN BANKSTON | ON FILE |
| JOHNATHAN BARRAGAN | ON FILE |
| JOHNATHAN BELL | ON FILE |
| JOHNATHAN BENN | ON FILE |
| JOHNATHAN BERGEN | ON FILE |
| JOHNATHAN BISLEW | ON FILE |
| JOHNATHAN BLACKBEE | ON FILE |
| JOHNATHAN BOETTCHER | ON FILE |
| JOHNATHAN BRABANT | ON FILE |
| JOHNATHAN BRADLEY JENKINS | ON FILE |
| JOHNATHAN BREWTON | ON FILE |
| JOHNATHAN BROOK FUGERE | ON FILE |
| JOHNATHAN BROOKS | ON FILE |
| JOHNATHAN BROWN | ON FILE |
| JOHNATHAN BRUBAKER | ON FILE |
| JOHNATHAN CANCEL MORALES | ON FILE |
| JOHNATHAN CARL MATTHEW  TAYLOR | ON FILE |
| JOHNATHAN CHAN | ON FILE |
| JOHNATHAN CHEN | ON FILE |
| JOHNATHAN CHEN | ON FILE |
| JOHNATHAN CHOI | ON FILE |
| JOHNATHAN CLARK | ON FILE |
| JOHNATHAN CLEMENTS | ON FILE |
| JOHNATHAN COOK | ON FILE |
| JOHNATHAN COOPER | ON FILE |
| JOHNATHAN CRAIG VILLARREAL | ON FILE |
| JOHNATHAN DAVIE | ON FILE |
| JOHNATHAN DESY | ON FILE |
| JOHNATHAN DIDIER | ON FILE |
| JOHNATHAN DILLON | ON FILE |
| JOHNATHAN DUNN | ON FILE |
| JOHNATHAN DURAND | ON FILE |
| JOHNATHAN DUTTON | ON FILE |
| JOHNATHAN E HAYES | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNATHAN EASLEY | ON FILE |
| JOHNATHAN EDWARD WALTER BARKHAM | ON FILE |
| JOHNATHAN EMANUEI | ON FILE |
| JOHNATHAN ESCRIBANO | ON FILE |
| JOHNATHAN FERRICK | ON FILE |
| JOHNATHAN FITZGERALD | ON FILE |
| JOHNATHAN FUNG | ON FILE |
| JOHNATHAN GARCIA | ON FILE |
| JOHNATHAN GEORGARAS | ON FILE |
| JOHNATHAN GOMEZ | ON FILE |
| JOHNATHAN GONZALEZ | ON FILE |
| JOHNATHAN GREENAGE | ON FILE |
| JOHNATHAN GUERRERO | ON FILE |
| JOHNATHAN HAIR | ON FILE |
| Johnathan Hair | johnathan.hair.au@gmail.com |
| JOHNATHAN HENDRIX | ON FILE |
| JOHNATHAN HENDRYX | ON FILE |
| Johnathan Hicks | ON FILE |
| JOHNATHAN HICKS | ON FILE |
| JOHNATHAN HILL | ON FILE |
| JOHNATHAN HO | ON FILE |
| JOHNATHAN HOK | ON FILE |
| JOHNATHAN HUH | ON FILE |
| JOHNATHAN J P BYSURA | ON FILE |
| JOHNATHAN JEFFERS | ON FILE |
| JOHNATHAN JENKINS | ON FILE |
| JOHNATHAN JIMENEZ NAVA | ON FILE |
| JOHNATHAN JONES | ON FILE |
| JOHNATHAN JOSEPH | ON FILE |
| JOHNATHAN JUSTIN JOHNSON | ON FILE |
| JOHNATHAN KEALEN | ON FILE |
| JOHNATHAN KENNEDY | ON FILE |
| Johnathan Kennedy | hammett748@gmail.com |
| JOHNATHAN KINASH | ON FILE |
| JOHNATHAN KLEIN | ON FILE |
| Johnathan Kraslen | jkraslen6889@gmail.com |
| JOHNATHAN LANGE | ON FILE |
| JOHNATHAN LAZALDE | ON FILE |
| JOHNATHAN LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNATHAN LEUNG | ON FILE |
| JOHNATHAN LUBIN | ON FILE |
| JOHNATHAN LUCAS | ON FILE |
| JOHNATHAN LUTGEN | ON FILE |
| JOHNATHAN LUTZKE | ON FILE |
| JOHNATHAN LY | ON FILE |
| Johnathan Ly | johnathan.ly@gmail.com |
| JOHNATHAN MARTINKUS | ON FILE |
| JOHNATHAN MCGEE | ON FILE |
| JOHNATHAN MOLTONI | ON FILE |
| JOHNATHAN MOOLMAN | ON FILE |
| JOHNATHAN MULLER | ON FILE |
| JOHNATHAN NA | ON FILE |
| JOHNATHAN NELSON | ON FILE |
| JOHNATHAN NORRIS | ON FILE |
| JOHNATHAN PASCH | ON FILE |
| JOHNATHAN PATRICK WESTON | ON FILE |
| JOHNATHAN PAUL HENDRIX | ON FILE |
| JOHNATHAN PHILLIPS | ON FILE |
| JOHNATHAN PICADO | ON FILE |
| JOHNATHAN PLUMP | ON FILE |
| JOHNATHAN PLUMP | ON FILE |
| JOHNATHAN REAGAN | ON FILE |
| JOHNATHAN RUGGIERO | ON FILE |
| JOHNATHAN RUSSELL-DICKER | ON FILE |
| JOHNATHAN SILVA | ON FILE |
| JOHNATHAN SITU | ON FILE |
| JOHNATHAN SMITH | ON FILE |
| JOHNATHAN SMITH | ON FILE |
| JOHNATHAN STEPHEN SZWECH | ON FILE |
| JOHNATHAN STEPHENS | ON FILE |
| JOHNATHAN STERN | ON FILE |
| JOHNATHAN STEWART | ON FILE |
| JOHNATHAN STEWART | ON FILE |
| JOHNATHAN SWIATKO | ON FILE |
| JOHNATHAN SYLVIA | ON FILE |
| JOHNATHAN TI | ON FILE |
| JOHNATHAN TYLER O'DELL | ON FILE |
| JOHNATHAN VEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNATHAN WARD | ON FILE |
| JOHNATHAN WASHBURN | ON FILE |
| JOHNATHAN WEIDENBENNER | ON FILE |
| JOHNATHAN WONG | ON FILE |
| JOHNATHEN CRABILL | ON FILE |
| JOHNATHON  MILLER | ON FILE |
| JOHNATHON  OZTURK | ON FILE |
| JOHNATHON  RICHARDSON | ON FILE |
| JOHNATHON ANDREW  BLANTON | ON FILE |
| JOHNATHON BELAIR | ON FILE |
| JOHNATHON BICKNELL | ON FILE |
| Johnathon Bicknell | jcondo134@gmail.com |
| JOHNATHON CASILLAS | ON FILE |
| JOHNATHON CHERRY | ON FILE |
| JOHNATHON D WAGGONER | ON FILE |
| JOHNATHON DENIZ | ON FILE |
| JOHNATHON DILL | ON FILE |
| JOHNATHON DOUGLAS | ON FILE |
| JOHNATHON DRONET | ON FILE |
| JOHNATHON EDWARDS | ON FILE |
| Johnathon Edwards | jedwar34@gmail.com |
| JOHNATHON EVERSON | ON FILE |
| JOHNATHON FLORES | ON FILE |
| JOHNATHON GAGER | ON FILE |
| JOHNATHON HARRIS | ON FILE |
| JOHNATHON HOFFMAN | ON FILE |
| JOHNATHON JACK | ON FILE |
| JOHNATHON JAMES CARPENTER | ON FILE |
| JOHNATHON KENDALL | ON FILE |
| JOHNATHON KING | ON FILE |
| JOHNATHON LAY | ON FILE |
| JOHNATHON LEE GRAVLEY | ON FILE |
| JOHNATHON MIRANDA | ON FILE |
| JOHNATHON RAHLLY JOHNSON | ON FILE |
| JOHNATHON ROBERT HOEFER | ON FILE |
| JOHNATHON SANDERS | ON FILE |
| JOHNATHON SCHMIDT | ON FILE |
| JOHNATHON SHEYS | ON FILE |
| JOHNATHON TESFAYE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNATHON TURNER | ON FILE |
| JOHNATHON YOST | ON FILE |
| JOHNATHON ZAMORA | ON FILE |
| JOHNATTAN LEON | ON FILE |
| JOHNATTAN PINEROS | ON FILE |
| JOHNATTAN RACADOT | ON FILE |
| JOHN-AUSTIN GILCHRIST | ON FILE |
| JOHNAVIN VANOVER | ON FILE |
| JOHNBUL LILY | ON FILE |
| JOHNBULL TOMBO | ON FILE |
| JOHN-CALVIN SMITH | ON FILE |
| JohnCarlo Agostini | ON FILE |
| JOHNCARLO AGOSTINI | ON FILE |
| JOHNCARLO MADDALENA | ON FILE |
| JOHNCOLE MCARDLE | ON FILE |
| JOHNDALYN VEASEY | ON FILE |
| JOHN-DAVID BOTELER | ON FILE |
| JOHN-DAVID RHODES | ON FILE |
| JOHN-DAVID RUSSELL | ON FILE |
| JOHNDE FLEMING | ON FILE |
| JOHNDEL  BARRETT | ON FILE |
| JOHNDEL PINEDA | ON FILE |
| JOHNEL KO | ON FILE |
| JOHNELLE GOMES | ON FILE |
| JOHNELOUS DIONE JACKSON | ON FILE |
| JOHNES HOU | ON FILE |
| JOHNETTA DOLORES WASHINGTON | ON FILE |
| JOHNETTE LAUTI | ON FILE |
| JOHNEY DANIAL | ON FILE |
| JOHN-FRANCIS CACCAMO | ON FILE |
| JOHN-HENRY BRINK | ON FILE |
| JOHNHOWELL BALAUAG | ON FILE |
| JOHNIA MCNALLY | ON FILE |
| JOHNIE  RAMIREZ | ON FILE |
| JOHNIE DRAWN | ON FILE |
| JOHNIE HA | ON FILE |
| JOHNIE IKDAL | ON FILE |
| JOHNIER BERMUDEZ | ON FILE |
| JOHNINE VILLANUEVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNITA ISABELL | ON FILE |
| JOHN-JOSE NUNEZ | ON FILE |
| JOHNKINGSLEY HAMPO | ON FILE |
| JOHNKY CALIXTE | ON FILE |
| JOHNLORD DONAYRE | ON FILE |
| JOHNMARK DIAMANTE | ON FILE |
| JOHN-MARK FRANCIS | ON FILE |
| JOHNMARK VEENKER | ON FILE |
| JOHNMATTHEW URI | ON FILE |
| JOHN-MICHAEL EARWOOD | ON FILE |
| JOHN-MICHAEL LONG | ON FILE |
| JOHN-MICHAEL PARAISO | ON FILE |
| JOHN-MICHAEL PETERSON | ON FILE |
| JOHN-MICHAEL STEINER | ON FILE |
| JOHNNA DAWN POWELL | ON FILE |
| Johnna Powell | jdpowell29@gmail.com |
| JOHNNA SIMPSON | ON FILE |
| JOHNNATAN DELPINO | ON FILE |
| JOHNNATAN SÁNCHEZ | ON FILE |
| JOHNNATHAN DEJESUS | ON FILE |
| JOHNNATTAN MENDEZ GONZALEZ | ON FILE |
| JOHNNEY WEAVER | ON FILE |
| JOHNNIE CASTON | ON FILE |
| JOHNNIE SANTIAGO PARRA | ON FILE |
| JOHNNIE BERNS | ON FILE |
| JOHNNIE COOK | ON FILE |
| JOHNNIE DAVID OLIVAN II | ON FILE |
| JOHNNIE DIMAYUGA | ON FILE |
| JOHNNIE EUGENE GREGORY | ON FILE |
| JOHNNIE GOLDSBURY | ON FILE |
| JOHNNIE GREENE | ON FILE |
| JOHNNIE KOON JR | ON FILE |
| JOHNNIE LAU | ON FILE |
| JOHNNIE LAYMAN | ON FILE |
| JOHNNIE OCAIN | ON FILE |
| JOHNNIE ROLLING | ON FILE |
| JOHNNIE SWAIN | ON FILE |
| JOHNNIE TABRON JR | ON FILE |
| JOHNNIE TRAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNNIE WILLIAMS 3RD | ON FILE |
| JOHNNIE YEUNG | ON FILE |
| JOHNNIE ZEA CONTRERAS | ON FILE |
| johnny | jj.segers@live.nl |
| JOHNNY BAEZ | ON FILE |
| JOHNNY BILLSTRÖM | ON FILE |
| JOHNNY CASTILLO | ON FILE |
| JOHNNY FIGUEROA | ON FILE |
| JOHNNY HERBERT | ON FILE |
| JOHNNY JOHNSON | ON FILE |
| JOHNNY LINDBERG | ON FILE |
| JOHNNY MORTENSEN | ON FILE |
| JOHNNY ONSØYEN | ON FILE |
| JOHNNY REED | ON FILE |
| JOHNNY RODRIGUEZ | ON FILE |
| JOHNNY SCHIANO DI COLA | ON FILE |
| JOHNNY VANG | ON FILE |
| JOHNNY VEGA | ON FILE |
| JOHNNY AMARO | ON FILE |
| JOHNNY ANH TRANG | ON FILE |
| JOHNNY ANTOUN | ON FILE |
| JOHNNY BAI | ON FILE |
| JOHNNY BANOVICH | ON FILE |
| Johnny Banovich | ON FILE |
| JOHNNY BARRETT | ON FILE |
| JOHNNY BECHARA | ON FILE |
| JOHNNY BEHNKE | ON FILE |
| JOHNNY BELSOME | ON FILE |
| JOHNNY BERGER | ON FILE |
| JOHNNY BISSET | ON FILE |
| JOHNNY BOTELLO | ON FILE |
| JOHNNY BRISENO | ON FILE |
| JOHNNY BRONT | ON FILE |
| JOHNNY BROWNE | ON FILE |
| JOHNNY BRUTUS | ON FILE |
| JOHNNY BUTLER | ON FILE |
| JOHNNY CABALLERO | ON FILE |
| JOHNNY CASILDO | ON FILE |
| JOHNNY CASTILLO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNNY CASTOR | ON FILE |
| JOHNNY CATALANO | ON FILE |
| JOHNNY CHAGNIOT | ON FILE |
| JOHNNY CHAN | ON FILE |
| JOHNNY CHAN | ON FILE |
| JOHNNY CHANG | ON FILE |
| JOHNNY CHAO | ON FILE |
| JOHNNY CHARITE JEAN BAPTISTE | ON FILE |
| JOHNNY CHATHAM | ON FILE |
| JOHNNY CHEN | ON FILE |
| JOHNNY CHEN | ON FILE |
| JOHNNY CHENG | ON FILE |
| JOHNNY CORNEIL | ON FILE |
| JOHNNY COSTA | ON FILE |
| JOHNNY COX | ON FILE |
| JOHNNY COYNE | ON FILE |
| JOHNNY CUEVAS | ON FILE |
| JOHNNY DE CARVALHO | ON FILE |
| JOHNNY DE RUITER | ON FILE |
| JOHNNY DE VRIES | ON FILE |
| JOHNNY DEMADDALENA | ON FILE |
| JOHNNY DIAZ | ON FILE |
| JOHNNY DILIGENTE | ON FILE |
| JOHNNY DO | ON FILE |
| JOHNNY DOS SANTOS | ON FILE |
| JOHNNY DOWNUM | ON FILE |
| JOHNNY DOXEY | ON FILE |
| JOHNNY DREJER | ON FILE |
| JOHNNY DUONG | ON FILE |
| JOHNNY ENGBERG | ON FILE |
| JOHNNY ERIKSEN | ON FILE |
| JOHNNY ERRANTE | ON FILE |
| JOHNNY FARIS | ON FILE |
| JOHNNY FERNANDES | ON FILE |
| JOHNNY FISHER | ON FILE |
| JOHNNY FLAMMEA | ON FILE |
| JOHNNY FU | ON FILE |
| JOHNNY FUNG | ON FILE |
| JOHNNY GALLAGHER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNNY GAM | ON FILE |
| JOHNNY GILLARD | ON FILE |
| JOHNNY GONZALEZ | ON FILE |
| JOHNNY GOR | ON FILE |
| JOHNNY GORMAN | ON FILE |
| JOHNNY GREEN | ON FILE |
| JOHNNY GROENEVELD | ON FILE |
| Johnny Groeneveld | donnygroen@hotmail.com |
| JOHNNY GUERRA | ON FILE |
| JOHNNY GUERRERO | ON FILE |
| JOHNNY GYORKE | ON FILE |
| JOHNNY HALL | ON FILE |
| JOHNNY HAMMOND | ON FILE |
| JOHNNY HAN | ON FILE |
| JOHNNY HANG | ON FILE |
| JOHNNY HER | ON FILE |
| JOHNNY HERNANDEZ | ON FILE |
| JOHNNY HERRERA | ON FILE |
| JOHNNY HIRSBRUNNER | ON FILE |
| JOHNNY HO | ON FILE |
| JOHNNY HU | ON FILE |
| JOHNNY HUANG | ON FILE |
| JOHNNY HUANG | ON FILE |
| JOHNNY HUBER | ON FILE |
| JOHNNY HUNT | ON FILE |
| JOHNNY HUQNG YANG | ON FILE |
| JOHNNY HUYNH | ON FILE |
| JOHNNY INGRAM | ON FILE |
| JOHNNY JEN | ON FILE |
| JOHNNY JENSEN | ON FILE |
| JOHNNY JIMENEZ | ON FILE |
| JOHNNY JOHN | ON FILE |
| JOHNNY JOHNSON | ON FILE |
| JOHNNY JOHNSTON | ON FILE |
| JOHNNY JUNCO | ON FILE |
| JOHNNY JUNG | ON FILE |
| JOHNNY JUNIOR BYRD | ON FILE |
| JOHNNY KENNEDY | ON FILE |
| JOHNNY KHANH TRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNNY KIM | ON FILE |
| JOHNNY KOZAK | ON FILE |
| JOHNNY KUANG | ON FILE |
| JOHNNY KUBELKA | ON FILE |
| JOHNNY KUO | ON FILE |
| JOHNNY LAIM | ON FILE |
| JOHNNY LANCE NEKUDA | ON FILE |
| JOHNNY LARSEN | ON FILE |
| JOHNNY LARSSON | ON FILE |
| Johnny Larsson | johnny.larsson@famla.fi |
| JOHNNY LE | ON FILE |
| JOHNNY LE | ON FILE |
| JOHNNY LEE | ON FILE |
| JOHNNY LEE | ON FILE |
| JOHNNY LEE JOLLY | ON FILE |
| JOHNNY LEO | ON FILE |
| JOHNNY LEON | ON FILE |
| JOHNNY LEON | ON FILE |
| JOHNNY LEOSC | ON FILE |
| JOHNNY LI | ON FILE |
| JOHNNY LI | ON FILE |
| JOHNNY LIU | ON FILE |
| JOHNNY LIU | ON FILE |
| JOHNNY LOPEZ | ON FILE |
| JOHNNY LUNA | ON FILE |
| JOHNNY LUU | ON FILE |
| JOHNNY M AGUILAR | ON FILE |
| JOHNNY MARTINEZ | ON FILE |
| JOHNNY MARY BERVELING | ON FILE |
| JOHNNY MATHERNE | ON FILE |
| JOHNNY MCINTYRE | ON FILE |
| JOHNNY MCKELLAR | ON FILE |
| JOHNNY MEI | ON FILE |
| JOHNNY MERICAL | ON FILE |
| JOHNNY MICHAEL VEILLARD | ON FILE |
| JOHNNY MILLS | ON FILE |
| JOHNNY MOLINA | ON FILE |
| JOHNNY MONROSE | ON FILE |
| JOHNNY MORALES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNNY MORROW | ON FILE |
| JOHNNY MORTON | ON FILE |
| JOHNNY MOTOOMULL | ON FILE |
| JOHNNY MOUSSA | ON FILE |
| JOHNNY MURRAY | ON FILE |
| JOHNNY NDV | ON FILE |
| JOHNNY NG | ON FILE |
| JOHNNY NGUYEN | ON FILE |
| JOHNNY NGUYEN | ON FILE |
| JOHNNY NGUYEN | ON FILE |
| JOHNNY NIELSEN | ON FILE |
| JOHNNY NIELSEN | ON FILE |
| Johnny Onyekwelu | ON FILE |
| JOHNNY ONYEKWELU | ON FILE |
| JOHNNY OPALIA | ON FILE |
| JOHNNY ORTIZ | ON FILE |
| JOHNNY PEER | ON FILE |
| JOHNNY PELLERIN | ON FILE |
| JOHNNY PENN | ON FILE |
| JOHNNY PEREZ | ON FILE |
| JOHNNY PHILAVANH | ON FILE |
| JOHNNY PIEDRA | ON FILE |
| JOHNNY PIEDRA BECERRA | ON FILE |
| JOHNNY PIQUERO | ON FILE |
| JOHNNY POSTER | ON FILE |
| JOHNNY PRENTICE | ON FILE |
| JOHNNY QUAH | ON FILE |
| JOHNNY QUAN | ON FILE |
| JOHNNY RAY SLAUGHTER | ON FILE |
| JOHNNY REBOLLAR | ON FILE |
| JOHNNY REINHEIMER | ON FILE |
| JOHNNY REN | ON FILE |
| JOHNNY REPASS | ON FILE |
| JOHNNY RIZEK | ON FILE |
| JOHNNY ROCQUE | ON FILE |
| JOHNNY RODRIGUEZ | ON FILE |
| JOHNNY RODWELL | ON FILE |
| JOHNNY SADORRA | ON FILE |
| JOHNNY SALDANA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNNY SAYAVONG | ON FILE |
| JOHNNY SEGERS | ON FILE |
| JOHNNY SIMPSON | ON FILE |
| JOHNNY SMALLEY | ON FILE |
| JOHNNY SOLIS | ON FILE |
| JOHNNY SOLLE | ON FILE |
| JOHNNY STANDRIDGE | ON FILE |
| JOHNNY STROUD | ON FILE |
| JOHNNY SU | ON FILE |
| JOHNNY SUBER | ON FILE |
| JOHNNY SUTTON | ON FILE |
| JOHNNY TAM | ON FILE |
| JOHNNY TAN | ON FILE |
| JOHNNY TAN | ON FILE |
| JOHNNY TAN ZHENG QUAN | ON FILE |
| JOHNNY TARVER | ON FILE |
| JOHNNY TEH | ON FILE |
| JOHNNY TIRADO | ON FILE |
| JOHNNY TORRES CHIRSE | ON FILE |
| JOHNNY TOY | ON FILE |
| Johnny Tran | ON FILE |
| JOHNNY TRAN | ON FILE |
| JOHNNY TRAN | ON FILE |
| JOHNNY TRAN | ON FILE |
| JOHNNY TRAVIS | ON FILE |
| JOHNNY TRINH | ON FILE |
| JOHNNY TRUMPS | ON FILE |
| JOHNNY TRUONG | ON FILE |
| JOHNNY TSANG | ON FILE |
| JOHNNY TSAO | ON FILE |
| JOHNNY VAQUIZ | ON FILE |
| JOHNNY VELASQUEZ | ON FILE |
| JOHNNY VENTURA | ON FILE |
| JOHNNY VISSER | ON FILE |
| JOHNNY VO | ON FILE |
| JOHNNY VONG | ON FILE |
| JOHNNY VUONG | ON FILE |
| JOHNNY WALKER | ON FILE |
| JOHNNY WANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNNY WANG | ON FILE |
| JOHNNY WONG | ON FILE |
| JOHNNY WOODARD | ON FILE |
| JOHNNY WU | ON FILE |
| JOHNNY WU | ON FILE |
| JOHNNY XIONG | ON FILE |
| JOHNNY XIOUROUPPAS | ON FILE |
| JOHNNY YIP | ON FILE |
| JOHNNY YIU | ON FILE |
| JOHNNY YOUNG | ON FILE |
| JOHNNY YOUNG | ON FILE |
| JOHNNY YU | ON FILE |
| JOHNNY YUE | ON FILE |
| JOHNNY YUEN | ON FILE |
| JOHNNY ZANG | ON FILE |
| Johnny Zang | johnnyzang@gmail.com |
| JOHNNY ZARAGOZA | ON FILE |
| JOHNNY ZARATE | ON FILE |
| JOHNNY ZHOU | ON FILE |
| Johnny Zhou | jzhou5246@gmail.com |
| JOHNNY ZONNEVELD | ON FILE |
| JOHNNYS RODRIGUEZ | ON FILE |
| JOHN-OVE VERKLAND | ON FILE |
| JOHN-PATRICK NUNEZ | ON FILE |
| JOHNPAUL  LECANDA | ON FILE |
| JOHN-PAUL ADAMS | ON FILE |
| JOHN-PAUL BASILE | ON FILE |
| JOHN-PAUL CHAPMAN | ON FILE |
| JOHN-PAUL CROWE | ON FILE |
| JOHN-PAUL DAKRAN | ON FILE |
| JOHNPAUL DELOS SANTOS LIZARDO | ON FILE |
| JOHN-PAUL DOOLIN | ON FILE |
| JOHN-PAUL EATON | ON FILE |
| JOHN-PAUL GRIARTE | ON FILE |
| JOHN-PAUL KACZUR | ON FILE |
| JOHNPAUL KELLY | ON FILE |
| JOHNPAUL KELLY | ON FILE |
| JOHNPAUL KIZHAKKEDAN | ON FILE |
| JOHNPAUL LEDO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHN-PAUL MICHAEL | ON FILE |
| JOHN-PAUL POWERS | ON FILE |
| JOHN-PAUL SANSONE | ON FILE |
| John-Paul Straver | ON FILE |
| JOHN-PAUL STRAVER | ON FILE |
| JOHN-PAUL THORBJORNSEN | ON FILE |
| JOHNPAUL WILLIAMS | ON FILE |
| JOHNPHILIP BIANZON SANTOS | ON FILE |
| JOHNRAY WINSTEAD | ON FILE |
| JOHNREY GREGORE | ON FILE |
| JOHN-ROBERT MADDRAY | ON FILE |
| JOHNROE PALEN | ON FILE |
| JOHN-ROSS ONG | ON FILE |
| JOHNS, DAVID LO SIOU | ON FILE |
| Johns, Troy | ON FILE |
| JOHNSCOTT HARRIS | ON FILE |
| JOHNSEN LIANG | ON FILE |
| JOHNSEN, SHERI | ON FILE |
| JOHNSON  BOGODAJI | ON FILE |
| JOHNSON  BOURJOLY | ON FILE |
| JOHNSON  CHRISTIAN | ON FILE |
| JOHNSON  DENIS | ON FILE |
| JOHNSON  EDEM | ON FILE |
| JOHNSON & HUNT GROUP  LTD | ON FILE |
| Johnson , Melissa Lynne | ON FILE |
| JOHNSON ADZOTOR | ON FILE |
| JOHNSON AMEH | ON FILE |
| JOHNSON ANIKETH NAGAMALLAH | ON FILE |
| JOHNSON CHAN | ON FILE |
| JOHNSON CHEN | ON FILE |
| JOHNSON CHEN | ON FILE |
| JOHNSON CHEN | ON FILE |
| JOHNSON CHEN | ON FILE |
| JOHNSON CHIJIOKE UBANI | ON FILE |
| JOHNSON CHRISTIAN | ON FILE |
| JOHNSON CHU | ON FILE |
| JOHNSON CHUA | ON FILE |
| JOHNSON CHUN KING MAK | ON FILE |
| Johnson Chun King Mak | king.mak.media@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNSON DANG | ON FILE |
| JOHNSON EJEZIE | ON FILE |
| JOHNSON F TSUI | ON FILE |
| JOHNSON FANG | ON FILE |
| JOHNSON FERDINAND LIM | ON FILE |
| JOHNSON HOANG | ON FILE |
| JOHNSON HUI | ON FILE |
| JOHNSON HUMBERT | ON FILE |
| JOHNSON IGWE | ON FILE |
| JOHNSON LAM | ON FILE |
| JOHNSON LI | ON FILE |
| JOHNSON LIM | ON FILE |
| JOHNSON LIU | ON FILE |
| JOHNSON MATHEW | ON FILE |
| JOHNSON MILLINGTON | ON FILE |
| JOHNSON NG | ON FILE |
| JOHNSON NGUYEN | ON FILE |
| JOHNSON NGUYEN | ON FILE |
| JOHNSON NGUYEN | ON FILE |
| JOHNSON OBINNA ODOCHA | ON FILE |
| JOHNSON SEE | ON FILE |
| JOHNSON SIM | ON FILE |
| JOHNSON SURIAWATI | ON FILE |
| JOHNSON SUTHERLAND | ON FILE |
| JOHNSON TAN | ON FILE |
| JOHNSON TOLULOPE | ON FILE |
| JOHNSON TSAI | ON FILE |
| JOHNSON TUYEN | ON FILE |
| JOHNSON UYIGUE | ON FILE |
| JOHNSON YEN | ON FILE |
| Johnson, Adam | ON FILE |
| JOHNSON, ALEXANDER MARK | ON FILE |
| Johnson, Bryan | ON FILE |
| JOHNSON, CODY | ON FILE |
| Johnson, Connor | ON FILE |
| JOHNSON, DANIEL | ON FILE |
| JOHNSON, DAVID ALAN | ON FILE |
| JOHNSON, DAVID ALAN | DJOHNSON@UWGALUMNI.COM |
| Johnson, Elliott | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Johnson, Heath | ON FILE |
| Johnson, Jeffrey | ON FILE |
| JOHNSON, LINNEA | ON FILE |
| JOHNSON, MARC AHLIN WOEDE | ON FILE |
| Johnson, Mark | ON FILE |
| Johnson, Matt | ON FILE |
| Johnson, Melissa L | ON FILE |
| Johnson, Melissa Lynne | ON FILE |
| JOHNSON, MICHAEL | ON FILE |
| Johnson, Michael Thomas | ON FILE |
| Johnson, Nathan | ON FILE |
| JOHNSON, NICHOLAS ROBERT | ON FILE |
| JOHNSON, PHILIP JOSEPH MANAHI | ON FILE |
| JOHNSON, SAMUEL | ON FILE |
| Johnson, Thomas E | ON FILE |
| Johnson, Trina | ON FILE |
| JOHNSON, WALTER | ON FILE |
| Johnson, William W | ON FILE |
| JOHNSON, XAVION | ON FILE |
| JOHNSONETTE MANN | ON FILE |
| JOHNSTON WRAY | ON FILE |
| Johnston, Jeffrey Douglas | ON FILE |
| JOHNTAVIS WILLIAMS | ON FILE |
| JOHN-THOMAS SAVOIA | ON FILE |
| JOHNTIN DUC NGUYEN | ON FILE |
| JOHNVIN SUNNY | ON FILE |
| JOHN-WILLIAM LOTRIET | ON FILE |
| JOHNY ANDRE ARIZABALETA CARO | ON FILE |
| JOHNY CHHY | ON FILE |
| JOHNY CHOW | ON FILE |
| JOHNY DAZILME | ON FILE |
| JOHNY GOEREND | ON FILE |
| JOHNY GUEIREZ | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY LE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOHNY LE | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY LE | ON FILE |
| JOHNY MAURICIO LOJAN VARGAS | ON FILE |
| JOHNY MAZRAANI | ON FILE |
| JOHNY THOMAS | ON FILE |
| JOHNZEN DE GUZMAN | ON FILE |
| JOHS RUNGHOLM | ON FILE |
| JOHVANY PLAISIMEJ | ON FILE |
| JOI ANN YEE | ON FILE |
| JOI JOHNSON HUNTER | ON FILE |
| JOI MARIE SHILLING | ON FILE |
| JOICE CHANG | ON FILE |
| JOICE HINZ | ON FILE |
| JOICE KETLIN DE SOUZA DA SILVA | ON FILE |
| JOICIARA NEVES COSTA | ON FILE |
| JOILSON DE CARVALHO | ON FILE |
| JOILSON DOS SANTOS FERREIRA | ON FILE |
| JOILSON LOPES DA SILVA | ON FILE |
| JOINT CHAIN PTE LTD | ON FILE |
| JOISH PAUL | ON FILE |
| JOISMAR SILVA DE OLIVEIRA | ON FILE |
| JOJA SINIKO | ON FILE |
| JÒJÀRT PÈTER | ON FILE |
| JO-JEFFREY DUNBAR | ON FILE |
| JOJIRO SHIMIZU | ON FILE |
| JOJO BANLAOI | ON FILE |
| JOJO MATHEW | ON FILE |
| JOJO MERLIN | ON FILE |
| JOJO MOITEAUX | ON FILE |
| JOJO PATOC | ON FILE |
| JOJO ROMERO | ON FILE |
| JOJO UNDERWOOD | ON FILE |
| JOJO VARGHESE | ON FILE |
| JOJO WILLIAMS | ON FILE |
| JOJO WOO | ON FILE |
| JOKA BANIC | ON FILE |
| JOKE VAN STRAATEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOKELDY HERNANDEZ | ON FILE |
| JOKO TOMANOVIC | ON FILE |
| JOKTON  STREALY | ON FILE |
| JOKUBAS BALIUTAVICIUS | ON FILE |
| JOKUBAS BARANAUSKAS | ON FILE |
| JOKUBAS CIBULSKAS | ON FILE |
| JOKŪBAS VENCLAUSKIS | ON FILE |
| JOL HARIS ARPAH | ON FILE |
| JOLAINE SMITH | ON FILE |
| JOLAN HARDY | ON FILE |
| JOLAN OLDHAM | ON FILE |
| JOLAN VON PLUTZNER | ON FILE |
| JOLANA PAVLÁTOVÁ | ON FILE |
| JOLANDA GULSKI | ON FILE |
| Jolanda Gulski | jolanda.gulski@gmail.com |
| JOLANDA HOEKSTRA | ON FILE |
| JOLANDA PERLOT | ON FILE |
| JOLANDA TIBBOEL | ON FILE |
| JOLANDA VAN DER KLIS | ON FILE |
| JOLANDA VISSCHER | ON FILE |
| JOLANDI SWANEPOEL | ON FILE |
| JOLANE DYAN JONES | ON FILE |
| JOLANTA  ROZWADOWSKA | ON FILE |
| JOLANTA AUGUSTINAVICIUTE-POROCHNIA | ON FILE |
| JOLANTA DURDA | ON FILE |
| JOLANTA GOLCZYK | ON FILE |
| JOLANTA KADZIK | ON FILE |
| JOLANTA KLEINGARTNER-PILAT | ON FILE |
| JOLANTA KOBYLIŃSKA | ON FILE |
| JOLANTA KOLODZIEJ | ON FILE |
| JOLANTA KWAPINSKA | ON FILE |
| JOLANTA LUCJA ZYSIEK | ON FILE |
| JOLANTA MARIA LAWRYNOWICZ | ON FILE |
| JOLANTA MARZENA JEDROCHA | ON FILE |
| JOLANTA MAYER | ON FILE |
| JOLANTA MISIEWICZ | ON FILE |
| JOLANTA PULKA | ON FILE |
| JOLANTA ROMAŃSKA | ON FILE |
| JOLANTA RUDZKA HABISIAK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOLANTA WERŁOS | ON FILE |
| JOLANTA WYPYCH | ON FILE |
| JOLANTA ZALEWSKA | ON FILE |
| JOLANTA ZYCH | ON FILE |
| JOLDE KOCK | ON FILE |
| JOLEA LYNN MATZKE | ON FILE |
| JOLEE MATHIOUDAKIS | ON FILE |
| joleen booth | ON FILE |
| JOLEEN BOOTH | ON FILE |
| joleen booth | joleenthaxton@gmail.com |
| JOLEEN GERBER | ON FILE |
| JOLEEN WEBB | ON FILE |
| JOLEENA VENTURINA | ON FILE |
| JOLENE PEREIRA RODRIGUES DE OLIVEIRA | ON FILE |
| JOLENE ANG | ON FILE |
| JOLENE CHANG | ON FILE |
| JOLENE CHEOK HUI LING | ON FILE |
| Jolene Green | ON FILE |
| JOLENE GREEN | ON FILE |
| JOLENE HENMAN | ON FILE |
| JOLENE HONG | ON FILE |
| JOLENE HSU | ON FILE |
| JOLENE KALISH | ON FILE |
| JOLENE KEATE | ON FILE |
| JOLENE KIM | ON FILE |
| JOLENE LAU | ON FILE |
| JOLENE LOO | ON FILE |
| JOLENE LUECK | ON FILE |
| JOLENE MAK | ON FILE |
| JOLENE NGUYEN | ON FILE |
| JOLENE RODEMICH | ON FILE |
| JOLENE SHEAHART | ON FILE |
| JOLENE XIN YI HIING | ON FILE |
| JOLI GAGLI | ON FILE |
| JOLIE BOYLE | ON FILE |
| JOLIE BOYLE | ON FILE |
| JOLIE LEE | ON FILE |
| JOLIE SHAMLIAN | ON FILE |
| JOLIEN CASTEELS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOLIEN DESPEGHEL | ON FILE |
| JOLIEN ROEFFEN | ON FILE |
| Jolien Roeffen | jolien.roeffen@gmail.com |
| Joliet, Emmanuel | ON FILE |
| JOLIL MOHAMMAD | ON FILE |
| JOLINA BOEKSCHOTEN | ON FILE |
| JOLINE BASILIO | ON FILE |
| JOLINE PEPLER | ON FILE |
| JOLION RIDGES | ON FILE |
| JOLITA SECKUTE | ON FILE |
| JOLLY JOHN | ON FILE |
| JOLLY KHAM | ON FILE |
| JOLLY SINGH | ON FILE |
| JOLON BERNARD SUTHERLAND | ON FILE |
| JOLRANCY TALLEY | ON FILE |
| JOLSON DOMINGUEZ | ON FILE |
| JOLYN ONG | ON FILE |
| JOLYNDA HETZELL | ON FILE |
| JOLYNN HOPKINS | ON FILE |
| JOLYNN STINE | ON FILE |
| JOLYNN SWEE | ON FILE |
| JOLYON BURFORD | ON FILE |
| JOLYON BURFORD | ON FILE |
| JOLYON CURTIS | ON FILE |
| JOLYON ZENTNER | ON FILE |
| JOMAA FAYAD | ON FILE |
| JOMAEL ORTIZ PEREZ | ON FILE |
| JOMAIN TAN ZI HAO | ON FILE |
| JOMAL LÓPEZ POLANCO | ON FILE |
| JOMAR ATIENZA | ON FILE |
| JOMAR GOMEZ | ON FILE |
| JOMAR PONCE | ON FILE |
| JOMARC SAMSON | ON FILE |
| JOMARI SANTIAGO | ON FILE |
| JOME BASAN | ON FILE |
| JOMELLE MATEO | ON FILE |
| JOMMEL GUTIERREZ | ON FILE |
| JOMMEL LEGASPI | ON FILE |
| JOMMEL MORALES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOMO FARRIER | ON FILE |
| JOMO THOMAS | ON FILE |
| JOMON POULOSE | ON FILE |
| JOMON VANCHIPURA | ON FILE |
| JOMSEE JANTARACH | ON FILE |
| JON ADAMS | ON FILE |
| JON GUAJALA | ON FILE |
| JON HILDEBRAND | ON FILE |
| JON MILLER | ON FILE |
| JON RODRIGUEZ | ON FILE |
| JON WEISE | ON FILE |
| JON WIMER | ON FILE |
| JON AIKMAN | ON FILE |
| JON ALAIN OVEJAS NUÑEZ | ON FILE |
| JON ALEXANDER ESTLANDER | ON FILE |
| JON ALFRED AVOTINS | ON FILE |
| JON ALONGI | ON FILE |
| JON AMUNDSEN | ON FILE |
| JON ANDER CAMARGO GARCIA | ON FILE |
| JON ANDER FERNANDEZ | ON FILE |
| JON ANDER MUNDUATE LATIERRO | ON FILE |
| JON ANDER RUIZ ALCALDE | ON FILE |
| JON ANDERSEN | ON FILE |
| JON ANDERSEN | ON FILE |
| JON ANDONI SARNATARO LABARSENA CASTILLO | ON FILE |
| JON ANDREAS CARSON | ON FILE |
| JON ANDREW NELSON | ON FILE |
| JON ANDREW WILLIAMS | ON FILE |
| JON ANG | ON FILE |
| JON APPLEWHITE | ON FILE |
| JON ARANA | ON FILE |
| JON ARENAS | ON FILE |
| JON ARNE LUNKE NYGARD | ON FILE |
| JON AUSTIN | ON FILE |
| JON B. | ON FILE |
| JON BAIETTO | ON FILE |
| JON BARKER | ON FILE |
| JON BARRETT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JON BASIAO | ON FILE |
| JON BASO | ON FILE |
| JON BASS | ON FILE |
| JON BAUER | ON FILE |
| JON BAYNHAM | ON FILE |
| JON BEAUDOIN | ON FILE |
| JON BEAZLEY | ON FILE |
| JON BECHERER | ON FILE |
| JON BECKER | ON FILE |
| JON BELL | ON FILE |
| JON BEN OLIVER | ON FILE |
| JON BERMEJO | ON FILE |
| JON BEYER | ON FILE |
| JON BIERMAN | ON FILE |
| JON BILLINGHAM | ON FILE |
| JON BJÖRKMAN | ON FILE |
| JON BLACKIE | ON FILE |
| JON BLEICHNER | ON FILE |
| JON BLUMBERG | ON FILE |
| Jon Blumberg | jonblumberg0@gmail.com |
| JON BOBB | ON FILE |
| JON BOONE | ON FILE |
| JON BOROUGHS | ON FILE |
| JON BOUCHARD | ON FILE |
| JON BOURNE | ON FILE |
| JON BOYES | ON FILE |
| JON BRACERO | ON FILE |
| JON BRANDSNESS | ON FILE |
| JON BREITLING | ON FILE |
| JON BRENICK MALIGAYA | ON FILE |
| JON BRISKA | ON FILE |
| JON BRITT | ON FILE |
| JON BRLETIC | ON FILE |
| JON BRODSTON | ON FILE |
| JON BROWN | ON FILE |
| JON BRUGUERAS | ON FILE |
| JON BUTLER | ON FILE |
| JON BUTLER | ON FILE |
| JON CADISCH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JON CAMPAGNA | ON FILE |
| JON CAMPING | ON FILE |
| JON CANALIZO | ON FILE |
| JON CARLOS JIMÉNEZ TORRES | ON FILE |
| JON CARPENTER | ON FILE |
| JON CARTER | ON FILE |
| JON CECIL | ON FILE |
| JON CELESTINO GUTIERREZ | ON FILE |
| JON CERRON | ON FILE |
| JON CHAN | ON FILE |
| JON CHATALIAN | ON FILE |
| JON CHEEK | ON FILE |
| JON CHEN | ON FILE |
| JON CHRISTOPHER GIACOMAN | ON FILE |
| JON CHRISTOPHER LIPRIE | ON FILE |
| JON CLARK | ON FILE |
| JON CLARK | ON FILE |
| JON CLARK | ON FILE |
| JON CLARKE | ON FILE |
| JON COACHMAN | ON FILE |
| JON COGAN | ON FILE |
| JON COLLINS CONLIN | ON FILE |
| JON COLLINS-BLACK | ON FILE |
| Jon Conlin | jconlin@corywatson.com |
| JON COREY | ON FILE |
| JON COTTLE | ON FILE |
| JON COWIE | ON FILE |
| JON COX | ON FILE |
| JON CRABB | ON FILE |
| JON CRANDALL | ON FILE |
| JON CROW | ON FILE |
| JON CROW | ON FILE |
| JON CULBERT | ON FILE |
| JON CURRY | ON FILE |
| JON CURUTCHET | ON FILE |
| JON D’ANGELO | ON FILE |
| JON DALILING | ON FILE |
| JON DALTON | ON FILE |
| JON DAVID HEAVERLO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JON DAVID MOLSTAD | ON FILE |
| JON DAVID MURRAY | ON FILE |
| JON DAVID MURRAY  LLC | ON FILE |
| JON DAVIDSON | ON FILE |
| JON DAVIS | ON FILE |
| JON DEAN | ON FILE |
| JON DEL MORAL LASTRA | ON FILE |
| JON DELKA | ON FILE |
| JON DENNISON SANCHEZ | ON FILE |
| JON DERMUL | ON FILE |
| JON DIAZ ALDECOA | ON FILE |
| JON DIMARTINO | ON FILE |
| JON DINOZZI | ON FILE |
| JON DONAGHY | ON FILE |
| JON DORAT | ON FILE |
| JON DOROTHY | ON FILE |
| JON DOUGLAS GALSTON | ON FILE |
| JON DUBOIS | ON FILE |
| JON DUFF | ON FILE |
| JON DURANT | ON FILE |
| JON EBAUGH | ON FILE |
| Jon Edward Collard | ON FILE |
| JON EDWARD COLLARD | ON FILE |
| JON EDWARD TOOPER | ON FILE |
| JON EIDE | ON FILE |
| JON EINAR KLEPPE | ON FILE |
| JON ELDER | ON FILE |
| JON ENGLERT | ON FILE |
| JON ENOCHS | ON FILE |
| JON ERIKSSON | ON FILE |
| JON ESNAOLA | ON FILE |
| JON FAIRBANKS | ON FILE |
| JON FALOON | ON FILE |
| JON FARR | ON FILE |
| JON FASTH | ON FILE |
| JON FELIX | ON FILE |
| JON FERNANDEZ | ON FILE |
| JON FERRIS | ON FILE |
| JON FILLMORE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JON FILTENBORG | ON FILE |
| JON FINAN | ON FILE |
| JON FITCH | ON FILE |
| JON FLOWERS | ON FILE |
| JON FOLSE | ON FILE |
| JON FONTANA | ON FILE |
| JON FRÉDÉRICK | ON FILE |
| JÓN FRIÐRIKSSON | ON FILE |
| JON FRY | ON FILE |
| JON FURRY | ON FILE |
| JON GAFFNEY | ON FILE |
| Jon Gaffney | jonno.gaffney@gmail.com |
| JON GALAMAY | ON FILE |
| JON GARCÍA | ON FILE |
| JON GARIBAY | ON FILE |
| JON GASKELL | ON FILE |
| JON GAWRYS | ON FILE |
| JON GEORGE | ON FILE |
| JON GERICKE | ON FILE |
| JON GERMER | ON FILE |
| Jon Giacoman | mountainlife70_c@protonmail.com |
| JON GIL OCHOA | ON FILE |
| JON GILLHAM | ON FILE |
| JON GILMORE | ON FILE |
| JON GLADE | ON FILE |
| JON GONZÁLEZ | ON FILE |
| JON GORDER | ON FILE |
| JON GORDON | ON FILE |
| JON GORMLEY | ON FILE |
| JON GOURAN | ON FILE |
| JON GOYA URTEAGA | ON FILE |
| JON GRACE | ON FILE |
| JON GRAF | ON FILE |
| JON GREER | ON FILE |
| JON GRISSMAN | ON FILE |
| JON GU | ON FILE |
| JÓN GUÐNI FJÓLUSON | ON FILE |
| JON GUNDERSON | ON FILE |
| JON GUNTRUM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jon Guntrum | jcgivsb@yahoo.com |
| JON HAIRE | ON FILE |
| JON HAISLIP | ON FILE |
| JON HAKERT | ON FILE |
| jon hakert | a1computersaz@gmail.com |
| JON HALL | ON FILE |
| JON HANCOCK | ON FILE |
| JON HANCOCK | ON FILE |
| JON HANEY | ON FILE |
| JON HARDING | ON FILE |
| JON HARPER | ON FILE |
| JON HARRISON | ON FILE |
| JON HAYES | ON FILE |
| JON HAYES | ON FILE |
| JON HEATH | ON FILE |
| JON HEFFNER | ON FILE |
| JON HEMBA | ON FILE |
| JON HENN | ON FILE |
| JON HENRIKSEN | ON FILE |
| JON HERMAN | ON FILE |
| JON HERRING | ON FILE |
| JON HERVAS | ON FILE |
| JON HIGGINS | ON FILE |
| JON HJALTASON | ON FILE |
| JON HORST | ON FILE |
| JON HOSEA | ON FILE |
| JON HOWE | ON FILE |
| JON HULME | ON FILE |
| JON HUNSINGER | ON FILE |
| JON HURST | ON FILE |
| JON HUTHSING | ON FILE |
| Jon iñaki alberdi | ON FILE |
| Jon Iñaki Alberdi | ON FILE |
| JON IÑAKI ALBERDI | ON FILE |
| JON IRIBARREN TELLECHEA | ON FILE |
| JON ISAMI URABE | ON FILE |
| JON JACOBSEN | ON FILE |
| JON JAMES | ON FILE |
| JÓN JÓHANNESSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JON JOHNSON | ON FILE |
| JON JULSRUD | ON FILE |
| JON KAROLCZAK | ON FILE |
| JON KEENAN | ON FILE |
| JON KENDRICK HANCOCK | ON FILE |
| JON KERIN | ON FILE |
| JON KERR | ON FILE |
| JON KIM | ON FILE |
| JON KIM | ON FILE |
| JON KINDBLOM | ON FILE |
| JON KING | ON FILE |
| JON KISSNER | ON FILE |
| JON KNOX | ON FILE |
| JON KNUPP | ON FILE |
| JON KNUTSON | ON FILE |
| JON KNUTSON | ON FILE |
| JON KOKANOVICH | ON FILE |
| JON KOLODGE | ON FILE |
| JON KRUGER | ON FILE |
| JON KRZESINSKI | ON FILE |
| JON KUREY | ON FILE |
| JON LABRIE | ON FILE |
| JON LAFOND | ON FILE |
| JON LAROSA | ON FILE |
| JON LARRUCEA | ON FILE |
| JON LARSON | ON FILE |
| JON LARSON | ON FILE |
| JON LATIFI | ON FILE |
| JON LAU | ON FILE |
| JON LEBLANC | ON FILE |
| JON LEBLANC | ON FILE |
| JON LEE | ON FILE |
| JON LEE | ON FILE |
| JON LEE | ON FILE |
| JON LETENDRE | ON FILE |
| JON LIANG | ON FILE |
| JON LILLIS | ON FILE |
| JON LIN | ON FILE |
| JON LIND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JON LINDQVIST | ON FILE |
| JON LOPEZ | ON FILE |
| JON LORENZ | ON FILE |
| JON LOS | ON FILE |
| JON LOW | ON FILE |
| JON LUC CHARLTON | ON FILE |
| JON LUKOWSKI | ON FILE |
| JON LUTZ | ON FILE |
| JON MACROHON | ON FILE |
| JON MADDEN | ON FILE |
| JON MAHLER | ON FILE |
| JON MALDIA | ON FILE |
| JON MALESKI | ON FILE |
| JON MANCHESTER | ON FILE |
| JON MAND | ON FILE |
| JON MAPES | ON FILE |
| JON MARASIGAN | ON FILE |
| JON MARCY | ON FILE |
| JON MARIUS FJELDSTAD | ON FILE |
| JON MARSA | ON FILE |
| JON MARTIN | ON FILE |
| JON MASON | ON FILE |
| JON MASON | ON FILE |
| Jon Matthew Pearson | wartowne@gmail.com |
| JON MAZUREK | ON FILE |
| JON MCATEER | ON FILE |
| JON MCCARBLE | ON FILE |
| JON MCCARRON | ON FILE |
| JON MCCARTHY | ON FILE |
| JON MCCARTY | ON FILE |
| JON MCDONALD | ON FILE |
| JON MCGUFFIN | ON FILE |
| JON MCKINNEY | ON FILE |
| JON MCLEOD | ON FILE |
| JON MCMULLIN | ON FILE |
| JON MEDINA | ON FILE |
| JON MEEK | ON FILE |
| JON MENEFIELD | ON FILE |
| JON MEREDITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JON MERRILL | ON FILE |
| JON MESSIER | ON FILE |
| JON MESSINGER | ON FILE |
| JON MICHAEL CONRAD | ON FILE |
| JON MICHAEL PAIGE | ON FILE |
| JON MIHIC | ON FILE |
| JON MILCHMAN | ON FILE |
| JON MILER | ON FILE |
| JON MILLER | ON FILE |
| Jon Millstein | ON FILE |
| JON MINERICH | ON FILE |
| JON MISCH | ON FILE |
| JON MITTELBRONN | ON FILE |
| JON MOCKBEE | ON FILE |
| JON MOLINA | ON FILE |
| JON MOODY | ON FILE |
| JON MOORE | ON FILE |
| JON MØRCH | ON FILE |
| JON MUGICA | ON FILE |
| JON MURPHY | ON FILE |
| JON MYCIO | ON FILE |
| Jon Mycroft | ON FILE |
| JON MYCROFT | ON FILE |
| JON MYHRE | ON FILE |
| JON N HATCHER | ON FILE |
| JON NAGAMINE | ON FILE |
| JON NAYLOR | ON FILE |
| JON NEVIN | ON FILE |
| JON NIFFIN | ON FILE |
| JON NILSEN | ON FILE |
| JON NISSLEY-BEAUMONT | ON FILE |
| JON NOBLE | ON FILE |
| JON NOVAK | ON FILE |
| JON NULJON | ON FILE |
| JON NUNEZ | ON FILE |
| JON OGBORNE | ON FILE |
| JON OHARA | ON FILE |
| JON O'NEIL | ON FILE |
| JON OREN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JON OSBON | ON FILE |
| JON OSHEA | ON FILE |
| JON OXLEY | ON FILE |
| JON P SILVA | ON FILE |
| JON PALMA | ON FILE |
| JON PAOLO MACROHON | ON FILE |
| Jon Paolo Macrohon | jpaolomac@protonmail.com |
| JON PASZT | ON FILE |
| JON PAUL ARROSAGARAY KLIMANN | ON FILE |
| JON PAUL CARLE | ON FILE |
| JON PAUL FRANCIS DOIRON | ON FILE |
| JON PAUL RIVERA FRONTANEZ | ON FILE |
| JON PAULSON | ON FILE |
| JON PEARSON | ON FILE |
| JON PEARSON | ON FILE |
| JON PEDIGO | ON FILE |
| JON PER PERSENT | ON FILE |
| JON PERRY | ON FILE |
| JON PERS | ON FILE |
| JON PETER | ON FILE |
| JON PHAM | ON FILE |
| JON PHILLIP ROSENTHAL | ON FILE |
| JON- PHILLIP TROGLIO | ON FILE |
| JON PHILLIPS | ON FILE |
| JON PICKWELL | ON FILE |
| JON PILLIAERT | ON FILE |
| JON PINE | ON FILE |
| JON PISANI | ON FILE |
| JON POLSON | ON FILE |
| JON PRASIDA | ON FILE |
| JON PRENDERGAST | ON FILE |
| JON PRO | ON FILE |
| JON PROVOST | ON FILE |
| JON QUINTANA PINEIRO | ON FILE |
| JON R KETTNER | ON FILE |
| JON RAMOS | ON FILE |
| JON RAMSTER | ON FILE |
| JON RARDIN | ON FILE |
| JON RAYA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JON RAYMOND EIS | ON FILE |
| JON REECE | ON FILE |
| JON REID | ON FILE |
| JON REY | ON FILE |
| JON REYNOLDS | ON FILE |
| JON REYNOLDS | ON FILE |
| JON RICHARDS | ON FILE |
| JON RIEBKES | ON FILE |
| JON RIOS | ON FILE |
| JON ROACH | ON FILE |
| JON ROBBEN | ON FILE |
| JON ROBERT MATTSON | ON FILE |
| JON ROBERTS | ON FILE |
| JON RODRIGUEZ | ON FILE |
| JON ROGERS | ON FILE |
| JON RONQUILLO | ON FILE |
| JON ROSENTHAL | ON FILE |
| Jon Rosenthal | jonrosenthal72@protonmail.com |
| JON ROSS | ON FILE |
| JON ROTHEMICH | ON FILE |
| JON RUCKER | ON FILE |
| JON RUSSELL | ON FILE |
| JON RUSSO | ON FILE |
| JON RUSTEEN | ON FILE |
| JON SABIA | ON FILE |
| JON SACBIBIT | ON FILE |
| JON SANCHEZ | ON FILE |
| JON SANDERS | ON FILE |
| JON SAUGE | ON FILE |
| JON SCHACKAI | ON FILE |
| JON SCHAUMLOEFFEL | ON FILE |
| JON SCHETTLER | ON FILE |
| JON SCHLER | ON FILE |
| JON SCHLESINGER | ON FILE |
| JON SCHROEDER | ON FILE |
| JON SCHULEIN | ON FILE |
| JON SCOTT | ON FILE |
| JON SCOTT-MAXWELL | ON FILE |
| JON SCROXTON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JON SEATON | ON FILE |
| JON SEDORE | ON FILE |
| JON SEWITZ | ON FILE |
| JON SHACKELL | ON FILE |
| JON SHERIDAN | ON FILE |
| JON SHETLER | ON FILE |
| JON SHIELDS | ON FILE |
| JON SHIH | ON FILE |
| JON SIEGEL | ON FILE |
| JON SILVERSTEIN | ON FILE |
| JON SINGLETON | ON FILE |
| JON SLEVEC | ON FILE |
| JON SMITH | ON FILE |
| JON SMITH | ON FILE |
| JON SOBIESKI | ON FILE |
| JON SORRENTINO | ON FILE |
| JON SOUTER | ON FILE |
| JON SPARKS | ON FILE |
| JON STEENBEKE | ON FILE |
| JON STEFONIK | ON FILE |
| JON STEVENS | ON FILE |
| JON STEVENS | ON FILE |
| JON STOCKHAM | ON FILE |
| JON STRAUSS | ON FILE |
| JON SU | ON FILE |
| JON SWARDSTROM | ON FILE |
| JON TALLENT | ON FILE |
| JON TAM | ON FILE |
| JON TAN | ON FILE |
| JON TAN | ON FILE |
| JON TAYLOR | ON FILE |
| JON TAYLOR SLOAN | ON FILE |
| JON TEGTMEIER | ON FILE |
| JON TEMPLE | ON FILE |
| JON THOMAS | ON FILE |
| JON THOMPSON | ON FILE |
| JON THORPE | ON FILE |
| JON TIROCCHI | ON FILE |
| JON TORRES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JON TRAHAN | ON FILE |
| JON TRAVERS | ON FILE |
| jon travers | jontrav6@gmail.com |
| JON UELAND | ON FILE |
| JON URIARTE | ON FILE |
| JON URRUTXURTU SAINZ | ON FILE |
| JON VAITUPU | ON FILE |
| JON VALLEJO | ON FILE |
| JON VAN GEFFEN | ON FILE |
| JON VERSON | ON FILE |
| JÓN VÍÐIR ÞORVALDSSON | ON FILE |
| JON VILCHES | ON FILE |
| JON VINCENT NICOLAS | ON FILE |
| JON VINCENT REMO | ON FILE |
| JON VNUK | ON FILE |
| JON VOO | ON FILE |
| JON WALCOTT | ON FILE |
| JON WALLACE | ON FILE |
| JON WALTER DEMONTREVILLE | ON FILE |
| JON WANG | ON FILE |
| JON WARE | ON FILE |
| JON WAYMENT | ON FILE |
| JON WEBB | ON FILE |
| JON WEIL | ON FILE |
| JON WEIR | ON FILE |
| JON WESTRUM | ON FILE |
| JON WHITAKER | ON FILE |
| JON WHITE | ON FILE |
| JON WILLIAMS | ON FILE |
| JON WISMER | ON FILE |
| JON WITZKY | ON FILE |
| JON WOLF | ON FILE |
| JON WOLFE | ON FILE |
| Jon Wright | ON FILE |
| JON WRIGHT | ON FILE |
| JON YAMOKOSKI | ON FILE |
| JON YONG | ON FILE |
| JON YOUNG | ON FILE |
| JON ZHEN LIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JON ZHEN LIM | ON FILE |
| JON ZHEN LIM | ON FILE |
| JON ZHEN LIM | ON FILE |
| JONA CLAVEAUX | ON FILE |
| JONA DAROY | ON FILE |
| JONA DERKSEN | ON FILE |
| JONA HEBAJ | ON FILE |
| JONA LANE | ON FILE |
| JÓNA OLSEN | ON FILE |
| JONA PAULA CORDOVA MINERVA | ON FILE |
| JONA PRODÖHL | ON FILE |
| JONA SCHMIDHALTER | ON FILE |
| JONA TANGHE | ON FILE |
| Jona Tanghe | tanghejona@gmail.com |
| JON-ADAM ORTIZ | ON FILE |
| JONAE TOWNSEND | ON FILE |
| JONAH  NGARONOA | ON FILE |
| JONAH  ROBERMAN | ON FILE |
| JONAH ANDRIANI | ON FILE |
| JONAH AREMU-GIWA | ON FILE |
| JONAH BARLOW | ON FILE |
| JONAH BENAVIDES | ON FILE |
| JONAH BERMAN | ON FILE |
| JONAH CARABALLO | ON FILE |
| JONAH CASHDAN | ON FILE |
| JONAH COHEN | ON FILE |
| JONAH COLLIGAN | ON FILE |
| JONAH CULVER | ON FILE |
| JONAH CUTLER | ON FILE |
| JONAH DAIKER | ON FILE |
| JONAH DEJARNETTE | ON FILE |
| JONAH DOLAN | ON FILE |
| JONAH DORMAN | ON FILE |
| JONAH FECTEAU | ON FILE |
| JONAH FELDMAN | ON FILE |
| JONAH GAFFNER | ON FILE |
| JONAH GARRETT LEMS | ON FILE |
| JONAH GEITZ | ON FILE |
| JONAH GILHAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JONAH GILTZ | ON FILE |
| JONAH GOLD | ON FILE |
| JONAH GP HEDGES | ON FILE |
| JONAH GRAY | ON FILE |
| Jonah Greenbaum-Shinder | ON FILE |
| JONAH GREENBAUM-SHINDER | ON FILE |
| JONAH GRIFFIE | ON FILE |
| JONAH GUARDADO | ON FILE |
| JONAH HABER | ON FILE |
| JONAH HARRIS | ON FILE |
| JONAH HOLLADAY | ON FILE |
| JONAH HOWARD-BOLTON | ON FILE |
| JONAH HYDE | ON FILE |
| JONAH JEMINA | ON FILE |
| JONAH KERRY SNOOKS | ON FILE |
| JONAH KITAY | ON FILE |
| JONAH KLEIN | ON FILE |
| JONAH KOCH | ON FILE |
| Jonah Koch | jonah@kochfoto.com |
| JONAH KORNBERG | ON FILE |
| JONAH KOWALL | ON FILE |
| JONAH LANGE | ON FILE |
| JONAH LARKIN | ON FILE |
| JONAH LEE | ON FILE |
| JONAH LEFKOWITZ | ON FILE |
| JONAH LEYKAM | ON FILE |
| JONAH LOCHARD | ON FILE |
| JONAH MAHANDOG | ON FILE |
| JONAH MARTINEAU | ON FILE |
| JONAH MAYNARD | ON FILE |
| JONAH MCLAREN | ON FILE |
| JONAH MICHAEL | ON FILE |
| JONAH MONSHOUWER | ON FILE |
| JONAH MONSON | ON FILE |
| JONAH MORGAN | ON FILE |
| JONAH MOROH | ON FILE |
| JONAH MUIR-GOUIN | ON FILE |
| JONAH MUNNINGS | ON FILE |
| JONAH MURASSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONAH NICHOLAS HEYNEMAN | ON FILE |
| JONAH PERLIN | ON FILE |
| JONAH PETIT-PERRIN | ON FILE |
| JONAH PETRIE | ON FILE |
| JONAH RASMUSSEN | ON FILE |
| Jonah Ribezzo | ON FILE |
| JONAH RONCESVALLES | ON FILE |
| JONAH ROTHSTEIN | ON FILE |
| JONAH SILVERSTONE | ON FILE |
| JONAH STARLING | ON FILE |
| JONAH STEPHAN | ON FILE |
| JONAH STRAIT | ON FILE |
| JONAH TERHAAR | ON FILE |
| JONAH TODD LEIBMAN | ON FILE |
| JONAH TREMBLAY | ON FILE |
| JONAH VAIRON | ON FILE |
| JONAH WEBER-FORD | ON FILE |
| JONAH WEI-HAAS | ON FILE |
| JONAH WELLS | ON FILE |
| JONAH ZINK | ON FILE |
| JONAHKIYOSHI BONILLA | ON FILE |
| JONAI BUTLER | ON FILE |
| JONAITH HERNANDEZ VALDEZ | ON FILE |
| JONALYN ACULANA | ON FILE |
| JONALYN PANAGUITON | ON FILE |
| JONAMIR IAN VENTURA | ON FILE |
| JONANDRE DIMETROS | ON FILE |
| Jonanthan Vasata | jonathan@vasata.com |
| JON-ANTHONY SIMILE | ON FILE |
| JONAR RAMOS | ON FILE |
| JON-ARILD VATNE | ON FILE |
| JONAS ANDERSEN | ON FILE |
| JONAS BARBOSA | ON FILE |
| JONAS BJERREMAND | ON FILE |
| JONAS CAMPOSAGRADO | ON FILE |
| JONAS DE PLACE | ON FILE |
| JONAS FAIRLEY | ON FILE |
| JONAS GOGOLU | ON FILE |
| JONAS HAILE-HABTEMICHAEL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONAS  HELMERSEN | ON FILE |
| JONAS  SILVA MIRANDA | ON FILE |
| JONAS  THOMSEN | ON FILE |
| JONAS  WIMAN | ON FILE |
| JONAS AAGAARD | ON FILE |
| JONAS AERTS | ON FILE |
| JONAS AGERGAARD | ON FILE |
| JONAS AGUIAR | ON FILE |
| JONAS AHMINDACHE | ON FILE |
| JONAS ALMESRI | ON FILE |
| JONAS ANDERSEN | ON FILE |
| JONAS ANDERSEN | ON FILE |
| JONAS ANDERSEN | ON FILE |
| JONAS ANDERSEN | ON FILE |
| JONAS ANKJAER | ON FILE |
| JONAS ARANDA | ON FILE |
| JONAS ARANDA | ON FILE |
| JONAS ARILDSEN | ON FILE |
| JONAS ARNESEN | ON FILE |
| JONAS ARTHUR LUNDBERG | ON FILE |
| JONAS AUGULIS | ON FILE |
| JONÁS BAEZA ARES | ON FILE |
| JONÁŠ BARTOŠEK | ON FILE |
| JONAS BEARBOWER | ON FILE |
| JONAS BECK JUEL JENSEN | ON FILE |
| JONAS BEEKMAN | ON FILE |
| JONAS BEK | ON FILE |
| JONAS BENGTSON | ON FILE |
| JONAS BERTSCHINGER | ON FILE |
| JONAS BILLESBORG FOULANE | ON FILE |
| JONAS BJÖRLING | ON FILE |
| JONAS BJØRNSON | ON FILE |
| JONAS BLEES | ON FILE |
| Jonas Bock | ON FILE |
| JONAS BOTH | ON FILE |
| JONAS BOUCHER | ON FILE |
| JONAS BRANTSCHEN | ON FILE |
| JONAS BREUER | ON FILE |
| Jonas Brueniger | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONAS BRUHN | ON FILE |
| JONAS BRUUN POULSEN | ON FILE |
| JONAS BUCH | ON FILE |
| JONAS CABIL | ON FILE |
| JONAS CACHAU-HERREILLAT | ON FILE |
| Jonas Camposagrado | jocampo@live.ca |
| JONAS CANTON | ON FILE |
| JONAS CARLSEN | ON FILE |
| JONAS CHANCELIER | ON FILE |
| JONAS CHRISTENSEN | ON FILE |
| JONAS CHRISTENSEN | ON FILE |
| JONAS CHRISTENSEN | ON FILE |
| Jonas Christoph Kühn | kuehn447@gmail.com |
| JONÁŠ CHVOJKA | ON FILE |
| JONAS CLAEYS | ON FILE |
| JONAS CLAUSEN | ON FILE |
| JONAS CODNIS | ON FILE |
| JONAS COLINA | ON FILE |
| JONAS COOPER | ON FILE |
| JONAS CUTRIM SOUZA | ON FILE |
| JONAS DAHLGAARD BAK | ON FILE |
| JONAS DAILIDE | ON FILE |
| JONAS DALLA PIAZZA | ON FILE |
| JÓNAS DALSGARÐ | ON FILE |
| JONAS DANIEL PEREZ | ON FILE |
| JONAS DANKO | ON FILE |
| JONAS DE JAEGER | ON FILE |
| JONAS DELEON | ON FILE |
| JONAS DETTLAFF | ON FILE |
| JONAS DEWOLF | ON FILE |
| JONÁŠ DOUDA | ON FILE |
| JONAS DRYHOEL | ON FILE |
| JONAS DUMALIN | ON FILE |
| JONAS DUMARTHERAY | ON FILE |
| JONAS DURRER | ON FILE |
| JONAS EDMAN | ON FILE |
| JONAS EDVARD HAGMAN | ON FILE |
| JONAS EISENHARDT | ON FILE |
| JONAS ELMESTEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONAS ERIKSSON | ON FILE |
| JONAS ERIKSSON | ON FILE |
| JONAS EVJEN | ON FILE |
| JONAS EYE | ON FILE |
| JONAS FALCK WEBER | ON FILE |
| JONAS FALKESGAARD | ON FILE |
| JONAS FEND | ON FILE |
| JONAS FLESSEL | ON FILE |
| JONAS FLYGER | ON FILE |
| JONAS FRANDSEN | ON FILE |
| JONAS FRANSÉN SONEVANG | ON FILE |
| JONAS FRISJEL | ON FILE |
| JONAS FRITSDAL HANSEN | ON FILE |
| JONAS FROULUND MICHAELSEN | ON FILE |
| JONAS FURRER | ON FILE |
| JONAS GAIDA | ON FILE |
| JONAS GAILLARD | ON FILE |
| JONAS GASPARELLA LEHALLE | ON FILE |
| JONAS GEENS | ON FILE |
| JONAS GEORGI-RASMUSSEN | ON FILE |
| JONAS GISLASON | ON FILE |
| JONAS GOESSAERT | ON FILE |
| JONAS GORELL NIELSEN | ON FILE |
| JONAS GRACE | ON FILE |
| JONAS GRAFFE | ON FILE |
| JONAS GRUBBS | ON FILE |
| JONAS HAEG | ON FILE |
| JONAS HAGMAN | ON FILE |
| JONAS HAHNE | ON FILE |
| JONAS HANSEN | ON FILE |
| JONAS HARTWIG | ON FILE |
| JONAS HASLE | ON FILE |
| JONAS HAUGAARD | ON FILE |
| JONAS HAUSER | ON FILE |
| JONAS HAUSER | ON FILE |
| JONAS HEID | ON FILE |
| Jonas Heise | ON FILE |
| JONAS HEISE | ON FILE |
| JONAS HELBO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONAS HELLESØE NIELSEN | ON FILE |
| JONAS HELT | ON FILE |
| JONAS HENRIKSEN | ON FILE |
| JONAS HENRIKSEN | ON FILE |
| JONAS HJORTKJAER LORENZEN | ON FILE |
| JONAS HOFER | ON FILE |
| JONAS HOFFMANN | ON FILE |
| JONAS HØGH SØRENSEN | ON FILE |
| JONAS HOLMGREN | ON FILE |
| JONAS HOLZER | ON FILE |
| JONAS HORNEHOJ | ON FILE |
| JONAS HOVLAND | ON FILE |
| JONAS HUG | ON FILE |
| JONAS HUSSEIN AL TAYR | ON FILE |
| JONAS HUSTED | ON FILE |
| JONAS HYLLEBORG | ON FILE |
| JONAS IBAEK JORGENSEN | ON FILE |
| JONAS IBSEN | ON FILE |
| JONAS JACOBSEN | ON FILE |
| JONAS JACOBSEN | ON FILE |
| JONAS JANJIC | ON FILE |
| JONAS JANOS DELCART | ON FILE |
| JONAS JENSEN | ON FILE |
| JONAS JENSEN | ON FILE |
| JONAS JOERGENSEN | ON FILE |
| JONAS JOERGENSEN | ON FILE |
| JÓNAS JÓGVANSON HØJGAARD | ON FILE |
| JONAS JØRGENSEN | ON FILE |
| JONAS JØRGENSEN | ON FILE |
| JONAS JØRGENSEN | ON FILE |
| JONAS JOSHUA SCHREIBER | ON FILE |
| JONAS JUENGER | ON FILE |
| JONAS JUL YDE | ON FILE |
| JONAS JUSTESEN | ON FILE |
| JONAS KAMPP | ON FILE |
| JONÁŠ KARÁSEK | ON FILE |
| JONAS KASTNER | ON FILE |
| JONAS KATAN | ON FILE |
| JONAS KENNES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONAS KHAN | ON FILE |
| JONAS KIHLE | ON FILE |
| JONAS KJÆR | ON FILE |
| JONAS KLEMMENSEN | ON FILE |
| JONAS KLING | ON FILE |
| JONAS KNUDSEN | ON FILE |
| JONAS KØBKE | ON FILE |
| JONAS KOFOED | ON FILE |
| JONAS KRAGELUND HEDEGAARD | ON FILE |
| JONAS KRASA | ON FILE |
| JONAS KREIENBÜHL | ON FILE |
| JONAS KRISTENSEN | ON FILE |
| JONAS KRISTENSEN | ON FILE |
| JONAS KRISTENSEN | ON FILE |
| JONAS KRISTIANSEN | ON FILE |
| JONAS KUBLICKAS | ON FILE |
| JONAS KUNZ | ON FILE |
| JONAS LAPINAS | ON FILE |
| JONAS LARSEN | ON FILE |
| JONAS LARSEN | ON FILE |
| JONAS LARSEN | ON FILE |
| JONAS LARSEN | ON FILE |
| JONAS LAURSEN | ON FILE |
| JONAS LEBEDA | ON FILE |
| JONAS LEE JAVELONA | ON FILE |
| JONAS LESSARD | ON FILE |
| JONAS LINDEN | ON FILE |
| JONAS LIPPUNER | ON FILE |
| Jonas Lippuner | jonas@lippuner.ca |
| JONAS LISBERG RETZ | ON FILE |
| JONAS LOCK-LARSEN | ON FILE |
| JONAS LUNDBERG | ON FILE |
| JONAS LUTHY | ON FILE |
| JONAS LYCKESKOG | ON FILE |
| JONAS LYKKE MADSEN | ON FILE |
| JONAS MABILLARD | ON FILE |
| JONAS MACEIKA | ON FILE |
| JONAS MADSEN | ON FILE |
| JONAS MAIBACH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONAS MALJAARS | ON FILE |
| JONAS MANLEY PEDERSEN | ON FILE |
| JONAS MARS | ON FILE |
| JONAS MASALSKIS | ON FILE |
| JONAS MASKO | ON FILE |
| JONAS MEEÙS | ON FILE |
| JONAS MEILE | ON FILE |
| JONAS MERTENS | ON FILE |
| JONAS METZGER | ON FILE |
| JONAS MEVISSEN | ON FILE |
| JONAS MIKKELSEN | ON FILE |
| JONAS MINIALGA | ON FILE |
| JONAS MØLBÆK-HANSEN | ON FILE |
| JONAS MONCOUSIN | ON FILE |
| JONAS MOORE | ON FILE |
| JONAS MORILLO | ON FILE |
| JONAS MÜLLER | ON FILE |
| JONAS MYLES GRANT | ON FILE |
| JONAS NAREVICIUS | ON FILE |
| JONAS NASCIMENTO | ON FILE |
| JONAS NATADIREDJA | ON FILE |
| JONAS NATIVIDAD | ON FILE |
| Jonas Natividad | jnatividad333@gmail.com |
| JONAS NIELSEN | ON FILE |
| JONAS NIELSEN | ON FILE |
| JONAS NIELSEN | ON FILE |
| JONAS NIELSEN | ON FILE |
| JONAS NIELSEN | ON FILE |
| JONAS NIKOLAISEN | ON FILE |
| JONAS NORDSTRÖM | ON FILE |
| JONAS NYMAN | ON FILE |
| JONAS OLAUSSON | ON FILE |
| JONAS OLESEN | ON FILE |
| JONAS OLSSON | ON FILE |
| JONAS OTZEN | ON FILE |
| JONAS OVERGAARD | ON FILE |
| JONAS PALOMO | ON FILE |
| JONAS PAUL HUTCHISON | ON FILE |
| JONAS PEDERSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONAS PEDERSEN | ON FILE |
| JONAS PEDERSEN | ON FILE |
| JONAS PEDERSEN | ON FILE |
| JONAS PEREIRA SANTOS | ON FILE |
| JONAS PERSON | ON FILE |
| JONAS PETERS | ON FILE |
| JONAS PETERSEN | ON FILE |
| JONAS PETTERSSON | ON FILE |
| JONAS PIERRE | ON FILE |
| JONAS PRANGENBERG | ON FILE |
| JONAS PUSPANKIS | ON FILE |
| JONAS RAFI | ON FILE |
| JONAS RAMIREZ | ON FILE |
| JONAS RASMUSSEN | ON FILE |
| JONAS RASMUSSEN | ON FILE |
| JONAS RASMUSSEN | ON FILE |
| JONAS RATHSMAN | ON FILE |
| JONAS RATZE | ON FILE |
| JONAS REYNOLDS | ON FILE |
| JONAS RODRIGUES | ON FILE |
| JONAS ROMAN BANNWART | ON FILE |
| JONAS ROSBECH | ON FILE |
| JONAS RUSSELL VASTVEIT | ON FILE |
| JONAS SACHARKO | ON FILE |
| JONAS SAMSON | ON FILE |
| JONAS SAMUEL DINKELMANN | ON FILE |
| JONAS SAMUELSSON | ON FILE |
| JONAS SCHÄTZLE | ON FILE |
| JONAS SCHELBERT | ON FILE |
| JONAS SCHNELLI | ON FILE |
| JONAS SEHIER | ON FILE |
| JONAS SERRA | ON FILE |
| JONAS SEVEL KARLBERG | ON FILE |
| JONAS ŠIDLAUSKAS | ON FILE |
| JONAS SILEIKA | ON FILE |
| JONAS SIMANAVICIUS | ON FILE |
| JONAS SKJELLERUD ENDRESEN | ON FILE |
| JONAS SKOF | ON FILE |
| JONAS SKOGSÄTER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONAS SKRAEM | ON FILE |
| JONAS SOLLIEZ | ON FILE |
| JONAS SØRENSEN | ON FILE |
| JONAS SØRENSEN | ON FILE |
| JONAS SPENCER LEVINE | ON FILE |
| JONAS SPLINTER | ON FILE |
| JONÁŠ ŠTEKR | ON FILE |
| JONAS STIEBAR-BANG | ON FILE |
| JONAS STRUNGE CHRISTIANSEN | ON FILE |
| JONAS THOMAS | ON FILE |
| JONAS THORESEN | ON FILE |
| JONAS TOLTOV | ON FILE |
| JONAS TØMMING | ON FILE |
| JONAS TREBICKI | ON FILE |
| JONAS TRONCQUO | ON FILE |
| JONAS TUMINSKAS | ON FILE |
| JONAS TURAN | ON FILE |
| JONAS UMBDENSTOCK | ON FILE |
| JONAS VAN BAELEN | ON FILE |
| JONAS VAN DE MOSSELAER | ON FILE |
| JONAS VAN HERREWEGHE | ON FILE |
| JONAS VANDE VELDE | ON FILE |
| JONAS VEJLGAARD NIELSEN | ON FILE |
| JONAS VEJS | ON FILE |
| JONAS VERMEULEN | ON FILE |
| JONAS VINGEROSE | ON FILE |
| JONAS VINTHER | ON FILE |
| JONAS VONDENHOFF | ON FILE |
| JONAS WAGNER | ON FILE |
| JONAS WAHLGREEN | ON FILE |
| JONAS WALKER | ON FILE |
| JONAS WALLQVIST | ON FILE |
| JONAS WECHSLER | ON FILE |
| JONAS WEISS | ON FILE |
| JONAS WENG | ON FILE |
| JONAS WENZEL | ON FILE |
| JONAS WERNECKE | ON FILE |
| JONAS WIDMER | ON FILE |
| JONAS WITTMANN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONAS WIWE | ON FILE |
| JONAS WOLFF | ON FILE |
| JONAS WOUTERS | ON FILE |
| JONAS WULFF | ON FILE |
| JONAS XU | ON FILE |
| JONAS YARBERRY | ON FILE |
| JONAS YUNG | ON FILE |
| JONAS ZEFF | ON FILE |
| JONAS ZIMMER | ON FILE |
| JONÁŠ ZOUVALA | ON FILE |
| JONAS, LEAH | ON FILE |
| Jonas, Leah Nicole | ON FILE |
| JONASEMIL SILVER SCHMIDT | ON FILE |
| JONASH JUBAIRA | ON FILE |
| JONASI MALASE | ON FILE |
| JONASON HOLLAND | ON FILE |
| Jonasson, Søren Nørrelund | ON FILE |
| JONASZ MIARA | ON FILE |
| JONATA FABOZZO | ON FILE |
| JONATAN MARTEL | ON FILE |
| JONATAN ALDERETE | ON FILE |
| JONATAN ALEXIS SPAHN | ON FILE |
| JONATAN ASHUROV | ON FILE |
| JONATAN AVALIS | ON FILE |
| JONATAN BARROS | ON FILE |
| JONATAN BOGREN | ON FILE |
| JONATAN BORDA | ON FILE |
| JONATAN BOUILLON | ON FILE |
| Jonatan Bouillon | jonatanbouillon@gmail.com |
| JONATAN BRATHERING | ON FILE |
| JONATAN BUSK KJELDGAARD LARSEN | ON FILE |
| JONATAN CANO | ON FILE |
| JONATAN DANIEL SUERO | ON FILE |
| JONATAN DAVID MOLLOJA | ON FILE |
| JONATAN DE SANTO | ON FILE |
| JONATAN DIAZ | ON FILE |
| JONATAN DIAZ | ON FILE |
| JONATAN DIEDRICH | ON FILE |
| JONATAN DUDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATAN DURON PEREZ | ON FILE |
| JONATAN EMMANUEL PUYEN | ON FILE |
| JONATAN FERNANDEZ | ON FILE |
| JONATAN FLORES | ON FILE |
| JONATAN FRENCIA | ON FILE |
| JÓNATAN FRIÐRIKSSON | ON FILE |
| JONATAN GALDYS | ON FILE |
| JONATAN GRANSUJER | ON FILE |
| JONATAN GREGERSEN | ON FILE |
| JONATAN GUTIERREZ | ON FILE |
| JONATAN GUTIERREZ RAMOS | ON FILE |
| JONATAN HINDSGAUL | ON FILE |
| JONATAN JIMENEZ ACEITUNO | ON FILE |
| JONATAN JIMENEZ ACEITUNO | ON FILE |
| JONATAN KRAGELUND | ON FILE |
| JONATAN LEONEL DIONISIO | ON FILE |
| JONATAN LONDOÑO ÁNGEL | ON FILE |
| JONATAN LUCENA | ON FILE |
| JONATAN MARCH | ON FILE |
| JONATAN MARIO MAZZILLI | ON FILE |
| JONATAN MARTIN GARCIA | ON FILE |
| JONATAN MATAS | ON FILE |
| JONATAN MEDERO | ON FILE |
| JONATAN MONTERO | ON FILE |
| JONATAN MORENO RODRÍGUEZ | ON FILE |
| JONATAN MUXOLL LARSEN | ON FILE |
| JONATAN NAVA | ON FILE |
| JONATAN NUNEZ | ON FILE |
| JONATAN OLGUIN | ON FILE |
| JONATAN OQUENDO | ON FILE |
| JONATAN ØSTERGAARD | ON FILE |
| JONATÁN PAP | ON FILE |
| JONATAN PEÑALVA | ON FILE |
| JONATAN PEREZ | ON FILE |
| JONATAN PLATA | ON FILE |
| JONATAN POLONIO HERNANDEZ | ON FILE |
| JONATAN PRADAS | ON FILE |
| JONATAN QUINONEZ ARANA | ON FILE |
| JONATAN RAMIREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATAN REINAGA | ON FILE |
| JONATAN REYES CEREZUELA | ON FILE |
| JONATAN RODRIGUEZ | ON FILE |
| JONATAN RUIZ | ON FILE |
| JONATAN SALCEDO | ON FILE |
| JONATAN SANCHEZ MUNOZ | ON FILE |
| JONATAN SANCI | ON FILE |
| JONATAN SANTOS | ON FILE |
| JONATAN SOSA MEDEROS | ON FILE |
| JONATAN STORLUND | ON FILE |
| JONATAN VALERO | ON FILE |
| JONATAN VILMOS GUTI | ON FILE |
| JONATAS DA CONCEICAO MASCARENHAS | ON FILE |
| JONATAS LACERDA | ON FILE |
| JONATAS RIBEIRO | ON FILE |
| JONATAS SILVA | ON FILE |
| JONATH PADILLA | ON FILE |
| Jonathan | jonis_boe@hotmail.com |
| Jonathan | jburger77@yahoo.com |
| JONATHAN ABRAHAM BEZERRA | ON FILE |
| JONATHAN ADAM | ON FILE |
| JONATHAN AKRE | ON FILE |
| JONATHAN AKRIDGE | ON FILE |
| JONATHAN ALBERT | ON FILE |
| JONATHAN ALLISON | ON FILE |
| JONATHAN ALVARO | ON FILE |
| JONATHAN ANKIN | ON FILE |
| JONATHAN ANOC | ON FILE |
| JONATHAN ARDITO | ON FILE |
| JONATHAN ARMOTO | ON FILE |
| JONATHAN AXUP | ON FILE |
| JONATHAN BAKER | ON FILE |
| JONATHAN BANFIELD | ON FILE |
| JONATHAN BARR | ON FILE |
| JONATHAN BARR | ON FILE |
| JONATHAN BARTON | ON FILE |
| JONATHAN BENSON | ON FILE |
| JONATHAN BEWLEY | ON FILE |
| JONATHAN BOOG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN BOUCHER BELANGER | ON FILE |
| JONATHAN BRANCH | ON FILE |
| JONATHAN BREW | ON FILE |
| JONATHAN BROWN | ON FILE |
| JONATHAN BURGER | ON FILE |
| JONATHAN BUSTOS | ON FILE |
| JONATHAN CAMARILLO | ON FILE |
| JONATHAN CARRA | ON FILE |
| JONATHAN CARROLL | ON FILE |
| JONATHAN CENIZAL | ON FILE |
| JONATHAN CHADWICK | ON FILE |
| JONATHAN CHAMBERS | ON FILE |
| JONATHAN CHOU | ON FILE |
| JONATHAN CHRISTENSEN | ON FILE |
| JONATHAN CLEMETT | ON FILE |
| JONATHAN COLLETT | ON FILE |
| JONATHAN COYLE | ON FILE |
| JONATHAN CROUTHAMEL | ON FILE |
| JONATHAN CRUZ | ON FILE |
| JONATHAN DAVID WILLIAMS | ON FILE |
| JONATHAN DECARTERET | ON FILE |
| JONATHAN DELA PENA | ON FILE |
| JONATHAN DEQUEN | ON FILE |
| JONATHAN DEVEAUGH | ON FILE |
| JONATHAN DIAZ | ON FILE |
| JONATHAN DIAZ SANCHEZ | ON FILE |
| JONATHAN DIXON | ON FILE |
| JONATHAN DODDS | ON FILE |
| JONATHAN DOELDER | ON FILE |
| JONATHAN DOLTON | ON FILE |
| JONATHAN DONALDSON | ON FILE |
| JONATHAN DSOUZA | ON FILE |
| JONATHAN ELLIOTT | ON FILE |
| JONATHAN ESPINOZA | ON FILE |
| JONATHAN EVANS | ON FILE |
| JONATHAN FENTEM | ON FILE |
| JONATHAN FOSTER | ON FILE |
| JONATHAN GERDES | ON FILE |
| JONATHAN GONZÁLEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN GUERRA | ON FILE |
| JONATHAN HARDY | ON FILE |
| JONATHAN HARRIS | ON FILE |
| JONATHAN HART | ON FILE |
| JONATHAN HARTLEY | ON FILE |
| JONATHAN HAYES | ON FILE |
| JONATHAN HIGHTOWER | ON FILE |
| JONATHAN HINKEY | ON FILE |
| JONATHAN HISCOCK | ON FILE |
| JONATHAN HOLLINGWORTH | ON FILE |
| JONATHAN HUANG | ON FILE |
| JONATHAN HUDSON | ON FILE |
| JONATHAN ISKANDAR | ON FILE |
| JONATHAN IZKIYAYEV | ON FILE |
| JONATHAN JANAS | ON FILE |
| JONATHAN JANES | ON FILE |
| JONATHAN JEFFRIES | ON FILE |
| JONATHAN JOHN BAPTISTE | ON FILE |
| JONATHAN JONES | ON FILE |
| JONATHAN JOYCE | ON FILE |
| JONATHAN KASAP | ON FILE |
| JONATHAN KAYE | ON FILE |
| JONATHAN KEILLER | ON FILE |
| JONATHAN KELLY | ON FILE |
| JONATHAN KENNAUGH | ON FILE |
| JONATHAN KILLINGWORTH HARRIS | ON FILE |
| JONATHAN KNIGHT | ON FILE |
| JONATHAN KOCH | ON FILE |
| JONATHAN KORALEWSKI | ON FILE |
| JONATHAN KRAFT | ON FILE |
| JONATHAN LABEDZ | ON FILE |
| JONATHAN LANE | ON FILE |
| JONATHAN LAU | ON FILE |
| JONATHAN LAW | ON FILE |
| JONATHAN LE | ON FILE |
| JONATHAN LEAGUE | ON FILE |
| JONATHAN LEFFINGWELL | ON FILE |
| JONATHAN LEÓN QUINTERO | ON FILE |
| JONATHAN LETICEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN LEW | ON FILE |
| JONATHAN LI KAM WA | ON FILE |
| JONATHAN LIBREROS | ON FILE |
| JONATHAN LIN | ON FILE |
| JONATHAN LLOYD | ON FILE |
| JONATHAN LOESCHER | ON FILE |
| JONATHAN LOPEZ | ON FILE |
| JONATHAN LOW | ON FILE |
| JONATHAN LUNN | ON FILE |
| JONATHAN MAGHEN | ON FILE |
| JONATHAN MANIKOTH | ON FILE |
| JONATHAN MANLEY | ON FILE |
| JONATHAN MARTIN | ON FILE |
| JONATHAN MASON | ON FILE |
| JONATHAN MEAGHER | ON FILE |
| JONATHAN MERI | ON FILE |
| JONATHAN MERLOS OROZCO | ON FILE |
| JONATHAN MICAY | ON FILE |
| JONATHAN MIGUEL | ON FILE |
| JONATHAN MILLER | ON FILE |
| JONATHAN MINGUEZ | ON FILE |
| JONATHAN MINGUEZ | ON FILE |
| JONATHAN MINGUEZ | ON FILE |
| JONATHAN MOORE | ON FILE |
| JONATHAN MOORE | ON FILE |
| JONATHAN MORA | ON FILE |
| JONATHAN MORRISON | ON FILE |
| JONATHAN MOUNSAMY | ON FILE |
| JONATHAN MULLANE | ON FILE |
| JONATHAN MULONDO | ON FILE |
| JONATHAN MYER | ON FILE |
| JONATHAN NALDER | ON FILE |
| JONATHAN NAVARRO | ON FILE |
| JONATHAN NERE | ON FILE |
| JONATHAN NG | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN NOWAK | ON FILE |
| JONATHAN OLIVEIRA | ON FILE |
| JONATHAN ORD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN PALAGUACHI | ON FILE |
| JONATHAN PANURE | ON FILE |
| JONATHAN PASSAMONTE | ON FILE |
| JONATHAN PATY | ON FILE |
| JONATHAN PIERAMICO | ON FILE |
| JONATHAN POTALIVO | ON FILE |
| JONATHAN PRICE | ON FILE |
| JONATHAN QUOY | ON FILE |
| JONATHAN RANKINE | ON FILE |
| JONATHAN RASH | ON FILE |
| JONATHAN READER | ON FILE |
| JONATHAN RETTINGER | ON FILE |
| JONATHAN RIVERA | ON FILE |
| JONATHAN ROGERS | ON FILE |
| JONATHAN ROSADO | ON FILE |
| JONATHAN ROSALES | ON FILE |
| JONATHAN RUIZ | ON FILE |
| JONATHAN RUMFORD | ON FILE |
| JONATHAN SALAZAR | ON FILE |
| JONATHAN SCUDDER | ON FILE |
| JONATHAN SEAGER | ON FILE |
| JONATHAN SHELTON | ON FILE |
| JONATHAN SIMARD | ON FILE |
| JONATHAN SORG | ON FILE |
| JONATHAN SOTO | ON FILE |
| JONATHAN SOTON | ON FILE |
| JONATHAN SPARKS | ON FILE |
| JONATHAN SPURLING | ON FILE |
| JONATHAN STROMBERG | ON FILE |
| JONATHAN SUA | ON FILE |
| JONATHAN SYLVESTER | ON FILE |
| JONATHAN TAMAROV | ON FILE |
| JONATHAN TAN HENG LOKE | ON FILE |
| JONATHAN TANG | ON FILE |
| JONATHAN TANG | ON FILE |
| JONATHAN TERRY | ON FILE |
| JONATHAN THEISE | ON FILE |
| JONATHAN THOMPSON | ON FILE |
| JONATHAN THOMPSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JONATHAN TOLLEY | ON FILE |
| JONATHAN TRAVIS | ON FILE |
| JONATHAN TRIPPETT | ON FILE |
| JONATHAN UNDERWOOD | ON FILE |
| JONATHAN VAN DE VEEN | ON FILE |
| JONATHAN VARGAS | ON FILE |
| JONATHAN VENEGAS SANDOVAL | ON FILE |
| JONATHAN VILMINT | ON FILE |
| JONATHAN VINTHER LACOR | ON FILE |
| JONATHAN WARD | ON FILE |
| JONATHAN WARR | ON FILE |
| JONATHAN WASHINGTON | ON FILE |
| JONATHAN WEAVERS | ON FILE |
| JONATHAN WHITAKER | ON FILE |
| JONATHAN WHITEHEAD | ON FILE |
| JONATHAN WHITMAN | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WISEMAN-JONES | ON FILE |
| JONATHAN WRIGHT | ON FILE |
| JONATHAN WYATT | ON FILE |
| JONATHAN YANEZ | ON FILE |
| JONATHAN YAP | ON FILE |
| JONATHAN YONG | ON FILE |
| JONATHAN YOUNG | ON FILE |
| JONATHAN YOUNG | ON FILE |
| JONATHAN YURECKO | ON FILE |
| JONATHAN A BIRKEY | ON FILE |
| JONATHAN A GRAHAM | ON FILE |
| JONATHAN A ROBIN | ON FILE |
| JONATHAN A SANDS | ON FILE |
| JONATHAN A TRIPP | ON FILE |
| JONATHAN A VALLER | ON FILE |
| JONATHAN AARON KEIFFER | ON FILE |
| Jonathan Aaron Wilson | ON FILE |
| Jonathan Aaron Wilson | ON FILE |
| JONATHAN ÅBERG | ON FILE |
| JONATHAN ABSHER | ON FILE |
| JONATHAN ABUAKU-ADDAI | ON FILE |
| JONATHAN ACOSTA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN ACREY | ON FILE |
| JONATHAN ADAMS | ON FILE |
| JONATHAN ADHIKA | ON FILE |
| JONATHAN ADRIAN | ON FILE |
| JONATHAN ADRIAN DUINDAM | ON FILE |
| JONATHAN ADRIANO BAKKER PAIVA | ON FILE |
| JONATHAN AGUIAR | ON FILE |
| JONATHAN AGUILAR | ON FILE |
| JONATHAN AHADJI | ON FILE |
| JONATHAN AHERNE | ON FILE |
| JONATHAN AIKINS GUIJARRO | ON FILE |
| JONATHAN AKHAVAN | ON FILE |
| JONATHAN ALAN CREASY | ON FILE |
| JONATHAN ALARCON | ON FILE |
| JONATHAN ALBIZO | ON FILE |
| JONATHAN ALCANTARA | ON FILE |
| JONATHAN ALCANTARA | ON FILE |
| Jonathan Alden | ON FILE |
| JONATHAN ALESCIO | ON FILE |
| JONATHAN ALEXANDER BIRRUETA | ON FILE |
| Jonathan Alexander Lazar | yonilaz01@gmail.com |
| JONATHAN ALEXANDER RIECO | ON FILE |
| JONATHAN ALEXANDRE | ON FILE |
| JONATHAN ALEXIS PEREA | ON FILE |
| JONATHAN ALEXIS SANCHEZ GOMEZ | ON FILE |
| JONATHAN ALEXIS SANCHEZ ZAPATA | ON FILE |
| JONATHAN ALHASSAN | ON FILE |
| JONATHAN ALLAN | ON FILE |
| JONATHAN ALLAN LIGHT | ON FILE |
| JONATHAN ALLEN | ON FILE |
| JONATHAN ALLEN | ON FILE |
| JONATHAN ALLEN II | ON FILE |
| JONATHAN ALMARAZ | ON FILE |
| JONATHAN ALMIRÓN | ON FILE |
| JONATHAN ALTMAN | ON FILE |
| JONATHAN ALUMBAUGH | ON FILE |
| JONATHAN ALVAREZ | ON FILE |
| JONATHAN AMAYA | ON FILE |
| JONATHAN AMBAYE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN AMOS | ON FILE |
| JONATHAN ANDERSEN | ON FILE |
| JONATHAN ANDERSON | ON FILE |
| JONATHAN ANDERSON | ON FILE |
| JONATHAN ANDRADE | ON FILE |
| JONATHAN ANDRADE | ON FILE |
| JONATHAN ANDREACCHIO | ON FILE |
| JONATHAN ANDRES | ON FILE |
| JONATHAN ANDRÉS | ON FILE |
| JONATHAN ANDRES DUARTE VERÓN | ON FILE |
| JONATHAN ANDRES PERALTA | ON FILE |
| JONATHAN ANDREW BACH | ON FILE |
| JONATHAN ANDREW CODD | ON FILE |
| JONATHAN ANDREW CURRIE | ON FILE |
| JONATHAN ANDREW KUIPERS | ON FILE |
| Jonathan Andrew Kuipers | jonathan.kuipers@gmail.com |
| JONATHAN ANDREY | ON FILE |
| JONATHAN ANDRY | ON FILE |
| JONATHAN ANGEL | ON FILE |
| JONATHAN ANGEL LIZCANO MOLINA | ON FILE |
| JONATHAN ANGLE | ON FILE |
| Jonathan Anh Hoang | flyingphoking9d@gmail.com |
| JONATHAN ANTEHUIL | ON FILE |
| JONATHAN ANTHONY MONTOYA | ON FILE |
| JONATHAN ANTONIO BOLANOS | ON FILE |
| JONATHAN ANTUSIAK | ON FILE |
| JONATHAN ANUNZAMBI LUTULU | ON FILE |
| JONATHAN APARICIO | ON FILE |
| JONATHAN APARICIO LOPEZ | ON FILE |
| JONATHAN ARANA | ON FILE |
| JONATHAN ARAUJO | ON FILE |
| JONATHAN ARCE | ON FILE |
| JONATHAN ARCE | ON FILE |
| JONATHAN ARCENEAUX | ON FILE |
| JONATHAN ARCHER | ON FILE |
| JONATHAN ARCHER | ON FILE |
| JONATHAN AREVALO | ON FILE |
| JONATHAN ARGANO | ON FILE |
| JONATHAN ARKIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jonathan Arnow | jon.arnow@mac.com |
| JONATHAN ARROWSMITH | ON FILE |
| JONATHAN ARTHUR HALL | ON FILE |
| JONATHAN ARTHUR SCHROEDER | ON FILE |
| JONATHAN ARVIN NORMAN SOLAYAO | ON FILE |
| JONATHAN ASCH | ON FILE |
| JONATHAN ASHER WEBER | ON FILE |
| JONATHAN ASPER | ON FILE |
| JONATHAN ASSUIED | ON FILE |
| JONATHAN ASTACIO | ON FILE |
| JONATHAN ASTBURY | ON FILE |
| JONATHAN ASVESTIS | ON FILE |
| JONATHAN ATCHISON | ON FILE |
| JONATHAN AUBE | ON FILE |
| JONATHAN AUGUST BOOTH | ON FILE |
| JONATHAN AUGUSTAVO | ON FILE |
| JONATHAN AUGUSTE | ON FILE |
| JONATHAN AUGUSTINE | ON FILE |
| JONATHAN AUGUSTINE | ON FILE |
| JONATHAN AULD | ON FILE |
| JONATHAN AULTMAN | ON FILE |
| JONATHAN AVERY | ON FILE |
| JONATHAN AVIHAI MAGEN | ON FILE |
| JONATHAN AVILEZBAEZ | ON FILE |
| JONATHAN AYALA | ON FILE |
| JONATHAN AYALA | ON FILE |
| JONATHAN AZIAKA | ON FILE |
| JONATHAN AZOULAY | ON FILE |
| JONATHAN B ANDERSON | ON FILE |
| JONATHAN B PETERS | ON FILE |
| Jonathan B. Fox | ON FILE |
| JONATHAN BABIN | ON FILE |
| JONATHAN BABIN | ON FILE |
| JONATHAN BABISTA | ON FILE |
| JONATHAN BACHRACH | ON FILE |
| JONATHAN BACZEWSKI | ON FILE |
| JONATHAN BADELY | ON FILE |
| JONATHAN BAER | ON FILE |
| JONATHAN BAERISWYL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN BAEZ BERRIOS | ON FILE |
| JONATHAN BAHADOOR | ON FILE |
| JONATHAN BAHR | ON FILE |
| JONATHAN BAINS | ON FILE |
| JONATHAN BAKCHELLIAN | ON FILE |
| JONATHAN BAKER | ON FILE |
| JONATHAN BAKER | ON FILE |
| JONATHAN BALES | ON FILE |
| JONATHAN BALK | ON FILE |
| JONATHAN BALL | ON FILE |
| JONATHAN BALL | ON FILE |
| JONATHAN BALTAZAR | ON FILE |
| JONATHAN BANAS | ON FILE |
| JONATHAN BANKER | ON FILE |
| JONATHAN BANKER | ON FILE |
| JONATHAN BANKS | ON FILE |
| JONATHAN BARAK THOMAS RUPPRECHT | ON FILE |
| JONATHAN BAR-ELI | ON FILE |
| JONATHAN BAREZ | ON FILE |
| JONATHAN BARKER | ON FILE |
| JONATHAN BARKER | ON FILE |
| JONATHAN BARKER | ON FILE |
| JONATHAN BARNES | ON FILE |
| JONATHAN BARNETT | ON FILE |
| JONATHAN BARNHART | ON FILE |
| JONATHAN BARRATT | ON FILE |
| JONATHAN BARRERA-CALIX | ON FILE |
| JONATHAN BARRETT | ON FILE |
| JONATHAN BARRIOS | ON FILE |
| JONATHAN BARTOLONE | ON FILE |
| JONATHAN BARTON | ON FILE |
| JONATHAN BARTON BROWN | ON FILE |
| JONATHAN BARUTEL | ON FILE |
| JONATHAN BASS | ON FILE |
| JONATHAN BASYE | ON FILE |
| JONATHAN BATE | ON FILE |
| JONATHAN BATSON | ON FILE |
| JONATHAN BAUDET | ON FILE |
| JONATHAN BAUMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN BAUTISTA HUARANCCA | ON FILE |
| JONATHAN BAYNARD | ON FILE |
| JONATHAN BAYNES | ON FILE |
| JONATHAN BEARDALL | ON FILE |
| JONATHAN BEATTIE | ON FILE |
| JONATHAN BEAULIEU | ON FILE |
| JONATHAN BEAUMONT | ON FILE |
| JONATHAN BEBOT | ON FILE |
| JONATHAN BECH MAYER | ON FILE |
| JONATHAN BECK | ON FILE |
| JONATHAN BECK | ON FILE |
| JONATHAN BECKER | ON FILE |
| JONATHAN BECKERTON | ON FILE |
| JONATHAN BEGELFOR | ON FILE |
| JONATHAN BEHRENST | ON FILE |
| JONATHAN BELINKO | ON FILE |
| JONATHAN BELL | ON FILE |
| JONATHAN BELL | ON FILE |
| JONATHAN BELL | ON FILE |
| JONATHAN BELLAICHE | ON FILE |
| JONATHAN BELLINGER | ON FILE |
| JONATHAN BELLIZZI | ON FILE |
| JONATHAN BELLO SALAZAR | ON FILE |
| JONATHAN BELTRAN | ON FILE |
| JONATHAN BENASSAYA | ON FILE |
| JONATHAN BENCH | ON FILE |
| JONATHAN BENDJOUYA | ON FILE |
| JONATHAN BENITEZ | ON FILE |
| JONATHAN BENJAMIN BROWNFIELD | ON FILE |
| JONATHAN BENNETT | ON FILE |
| JONATHAN BENNETT | ON FILE |
| JONATHAN BENNISON | ON FILE |
| JONATHAN BENSON | ON FILE |
| JONATHAN BERGER | ON FILE |
| JONATHAN BERHANE | ON FILE |
| JONATHAN BERKOWITZ | ON FILE |
| Jonathan Berkowitz | berky932@yahoo.com |
| JONATHAN BERNARDINI | ON FILE |
| JONATHAN BERNHARDT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN BERRIO | ON FILE |
| JONATHAN BERRY | ON FILE |
| JONATHAN BERRY | ON FILE |
| JONATHAN BERRY | ON FILE |
| JONATHAN BERRY | ON FILE |
| JONATHAN BERSETH | ON FILE |
| JONATHAN BERTHIAUME | ON FILE |
| JONATHAN BETANCOURT | ON FILE |
| JONATHAN BETHEA | ON FILE |
| JONATHAN BETTS | ON FILE |
| JONATHAN BEVACQUA | ON FILE |
| Jonathan Bevacqua | jbevacqu2@gmail.com |
| JONATHAN BIGRAS | ON FILE |
| JONATHAN BILBAO UGOZZONI | ON FILE |
| JONATHAN BILLI | ON FILE |
| JONATHAN BILLONES | ON FILE |
| JONATHAN BILLS | ON FILE |
| JONATHAN BINGHAM | ON FILE |
| JONATHAN BIRD | ON FILE |
| JONATHAN BIRSE | ON FILE |
| JONATHAN BISCHOFF | ON FILE |
| JONATHAN BITTING | ON FILE |
| JONATHAN BITTOUM | ON FILE |
| JONATHAN BJERCHE | ON FILE |
| JONATHAN BLACK | ON FILE |
| JONATHAN BLACK | ON FILE |
| JONATHAN BLACK | ON FILE |
| JONATHAN BLACKMORE | ON FILE |
| JONATHAN BLAIR | ON FILE |
| JONATHAN BLAKEMORE | ON FILE |
| JONATHAN BLAKEMORE | ON FILE |
| JONATHAN BLANCHARD | ON FILE |
| Jonathan Blanchard | jack.blanchard77@gmail.com |
| JONATHAN BLANCO | ON FILE |
| JONATHAN BLASHER | ON FILE |
| JONATHAN BLOOMQUIST | ON FILE |
| Jonathan Blumberg | jonblumberg0@gmail.com |
| JONATHAN BOAFO | ON FILE |
| JONATHAN BOBBITT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JONATHAN BØE | ON FILE |
| JONATHAN BOILLAT | ON FILE |
| JONATHAN BOISVERT | ON FILE |
| JONATHAN BOISVERT | ON FILE |
| JONATHAN BOITEUX | ON FILE |
| JONATHAN BOIVIN | ON FILE |
| JONATHAN BOLDT | ON FILE |
| JONATHAN BOLDUC | ON FILE |
| JONATHAN BOLTZ | ON FILE |
| JONATHAN BOMSER | ON FILE |
| JONATHAN BON DERGHAM | ON FILE |
| JONATHAN BONELLO | ON FILE |
| JONATHAN BONG | ON FILE |
| JONATHAN BONILLA-SANCHEZ | ON FILE |
| JONATHAN BOOHER | ON FILE |
| JONATHAN BOONE TORIAN | ON FILE |
| JONATHAN BOOTH | ON FILE |
| JONATHAN BOOTH | ON FILE |
| JONATHAN BORDEY | ON FILE |
| JONATHAN BORENSZTEJN | ON FILE |
| JONATHAN BORG | ON FILE |
| JONATHAN BORNAND | ON FILE |
| JONATHAN BOSTICK | ON FILE |
| JONATHAN BOSWELL | ON FILE |
| JONATHAN BOUCHARD | ON FILE |
| JONATHAN BOUCHER KOVACS | ON FILE |
| JONATHAN BOUGANIM | ON FILE |
| JONATHAN BOURDON | ON FILE |
| JONATHAN BOWMAN | ON FILE |
| JONATHAN BOYD | ON FILE |
| JONATHAN BOYD | ON FILE |
| JONATHAN BOYLE | ON FILE |
| JONATHAN BRADIN SMITH | ON FILE |
| JONATHAN BRANCH | ON FILE |
| JONATHAN BRASWELL | ON FILE |
| JONATHAN BRAUNSTEIN | ON FILE |
| JONATHAN BRAUSNTEIN | ON FILE |
| JONATHAN BREAR | ON FILE |
| JONATHAN BREE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN BREKELMANS | ON FILE |
| JONATHAN BRENT HARSHMAN | ON FILE |
| JONATHAN BRIAN CHOQUE PARRAGA | ON FILE |
| JONATHAN BRIAN PERL | ON FILE |
| JONATHAN BRIAN SPIEGEL | ON FILE |
| JONATHAN BRIGGS | ON FILE |
| JONATHAN BRIGHT JR. | ON FILE |
| JONATHAN BRIGHTLY | ON FILE |
| JONATHAN BRINSON | ON FILE |
| JONATHAN BRITO | ON FILE |
| JONATHAN BRITVA | ON FILE |
| JONATHAN BRODISH | ON FILE |
| JONATHAN BROOKS | ON FILE |
| JONATHAN BROOKS | ON FILE |
| JONATHAN BROOKS | ON FILE |
| Jonathan Brooks | blockchainjon@gmail.com |
| JONATHAN BROOKS ECHOLS | ON FILE |
| JONATHAN BROWN | ON FILE |
| JONATHAN BRUCALES | ON FILE |
| JONATHAN BRUCH | ON FILE |
| JONATHAN BRUGERE | ON FILE |
| JONATHAN BRUN | ON FILE |
| JONATHAN BRUNEAU | ON FILE |
| JONATHAN BRUNEAU | ON FILE |
| JONATHAN BRUTON | ON FILE |
| JONATHAN BRUZZI | ON FILE |
| JONATHAN BRYAN APACIBLE | ON FILE |
| JONATHAN BRYANT LEE | ON FILE |
| JONATHAN BUCCELLA | ON FILE |
| JONATHAN BUCK | ON FILE |
| JONATHAN BUCK | ON FILE |
| Jonathan Buck | jonathanpbuck@gmail.com |
| JONATHAN BUCKLEY | ON FILE |
| Jonathan Bueltel | treewhisperer35@gmail.com |
| JONATHAN BULLICK | ON FILE |
| JONATHAN BULLOCK | ON FILE |
| JONATHAN BUMANN | ON FILE |
| JONATHAN BURG | ON FILE |
| JONATHAN BURKE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN BURKE | ON FILE |
| JONATHAN BURKETT | ON FILE |
| JONATHAN BURNHAM | ON FILE |
| Jonathan Burnham | jon@travelingjon.com |
| JONATHAN BURNS | ON FILE |
| JONATHAN BURROWS | ON FILE |
| JONATHAN BURTON | ON FILE |
| JONATHAN BUSH | ON FILE |
| JONATHAN BUSH | ON FILE |
| JONATHAN BUSSEY | ON FILE |
| JONATHAN BUTLER | ON FILE |
| JONATHAN BUYNO | ON FILE |
| JONATHAN BYERS | ON FILE |
| JONATHAN BYLSMA | ON FILE |
| JONATHAN BYRNE | ON FILE |
| JONATHAN C ONGSTAD | ON FILE |
| JONATHAN C THOMAS STINCHCOMB | ON FILE |
| JONATHAN CABAN ARROYO | ON FILE |
| JONATHAN CABLE | ON FILE |
| JONATHAN CACERES | ON FILE |
| JONATHAN CACERES LAZARTE | ON FILE |
| JONATHAN CADDY | ON FILE |
| JONATHAN CAGLE | ON FILE |
| JONATHAN CAIPANG | ON FILE |
| JONATHAN CALB | ON FILE |
| JONATHAN CALDERON VARELA | ON FILE |
| JONATHAN CALDWELL | ON FILE |
| JONATHAN CALEB WINCHESTER | ON FILE |
| JONATHAN CALICA | ON FILE |
| JONATHAN CALLEWAERT | ON FILE |
| JONATHAN CALUMPIT | ON FILE |
| JONATHAN CAMACHO | ON FILE |
| JONATHAN CAMACHO MALDONADO | ON FILE |
| JONATHAN CAMÉLIQUE | ON FILE |
| JONATHAN CAMENISCH | ON FILE |
| JONATHAN CAMILO | ON FILE |
| JONATHAN CAMPBELL | ON FILE |
| JONATHAN CAMPHIN | ON FILE |
| JONATHAN CAMPOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN CANALES | ON FILE |
| JONATHAN CANNON | ON FILE |
| JONATHAN CANTOR | ON FILE |
| JONATHAN CAPERONIS | ON FILE |
| JONATHAN CAPONI | ON FILE |
| JONATHAN CAPPELLANI | ON FILE |
| JONATHAN CARABALLO | ON FILE |
| JONATHAN CARBALLO | ON FILE |
| JONATHAN CARCAMO | ON FILE |
| JONATHAN CARDONA | ON FILE |
| JONATHAN CARDONA | ON FILE |
| JONATHAN CARL BUSEY | ON FILE |
| JONATHAN CARLILE | ON FILE |
| JONATHAN CARPER | ON FILE |
| JONATHAN CARRANZA | ON FILE |
| JONATHAN CARROLL | ON FILE |
| JONATHAN CARROLL | ON FILE |
| JONATHAN CARTER | ON FILE |
| JONATHAN CARTER | ON FILE |
| JONATHAN CARTER GRAY | ON FILE |
| JONATHAN CARVALHEIRO | ON FILE |
| JONATHAN CARVALHO DA SILVA | ON FILE |
| JONATHAN CASE | ON FILE |
| JONATHAN CASHMAN | ON FILE |
| JONATHAN CASTELLINO | ON FILE |
| JONATHAN CASTILLO | ON FILE |
| JONATHAN CATERINA | ON FILE |
| JONATHAN CATIENDA | ON FILE |
| JONATHAN CATTANEO | ON FILE |
| JONATHAN CAVALLO | ON FILE |
| JONATHAN CAVER | ON FILE |
| JONATHAN CECIL | ON FILE |
| JONATHAN CELLINI | ON FILE |
| JONATHAN CENTURION | ON FILE |
| JONATHAN CHADWICK | ON FILE |
| JONATHAN CHAFFIN | ON FILE |
| JONATHAN CHAI | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN CHAN | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHAN | ON FILE |
| JONATHAN CHANG | ON FILE |
| JONATHAN CHANG | ON FILE |
| JONATHAN CHANG | ON FILE |
| JONATHAN CHANIN | ON FILE |
| JONATHAN CHAO | ON FILE |
| JONATHAN CHAO | ON FILE |
| JONATHAN CHAP | ON FILE |
| JONATHAN CHAPMAN | ON FILE |
| JONATHAN CHAPPELEAR | ON FILE |
| JONATHAN CHARBONNEAU | ON FILE |
| JONATHAN CHARD | ON FILE |
| JONATHAN CHARLES GREEN | ON FILE |
| JONATHAN CHARLES HENNIKER QUAIFE | ON FILE |
| JONATHAN CHARLES MERCADO | ON FILE |
| Jonathan Charley Thomas | thomasjonathan135@gmail.com |
| JONATHAN CHARPIE | ON FILE |
| JONATHAN CHAVEZ | ON FILE |
| JONATHAN CHAVEZ | ON FILE |
| JONATHAN CHAVEZ | ON FILE |
| JONATHAN CHEAH | ON FILE |
| JONATHAN CHEN | ON FILE |
| JONATHAN CHEN | ON FILE |
| JONATHAN CHEN | ON FILE |
| JONATHAN CHENG | ON FILE |
| JONATHAN CHENIER | ON FILE |
| JONATHAN CHENNAULT | ON FILE |
| JONATHAN CHESHIRE | ON FILE |
| JONATHAN CHEUNG | ON FILE |
| JONATHAN CHEUNG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN CHIN | ON FILE |
| JONATHAN CHIN | ON FILE |
| JONATHAN CHIPMAN | ON FILE |
| JONATHAN CHIRINO | ON FILE |
| JONATHAN CHIU | ON FILE |
| Jonathan Choi | ON FILE |
| JONATHAN CHOI | ON FILE |
| JONATHAN CHOI | ON FILE |
| JONATHAN CHONG | ON FILE |
| JONATHAN CHONG | ON FILE |
| JONATHAN CHOO | ON FILE |
| JONATHAN CHRIS DUQUE APONTE | ON FILE |
| JONATHAN CHRIS SHANER | ON FILE |
| JONATHAN CHRISTENSEN | ON FILE |
| JONATHAN CHRISTIAN PICARD | ON FILE |
| Jonathan Christian Picard | jpicar1@yahoo.com |
| JONATHAN CHRISTOFANO | ON FILE |
| JONATHAN CHRISTOPHER ANDERSON | ON FILE |
| JONATHAN CHRISTOPHER DEPROSSE | ON FILE |
| JONATHAN CHRISTOPHER EDWARDS | ON FILE |
| JONATHAN CHRISTOPHER JOSEPH ANDRE | ON FILE |
| JONATHAN CHRISTOPHER OSBORN | ON FILE |
| JONATHAN CHU | ON FILE |
| JONATHAN CHUA | ON FILE |
| JONATHAN CHUA | ON FILE |
| JONATHAN CHUA | ON FILE |
| JONATHAN CHUA | ON FILE |
| JONATHAN CHUA JING GUANG | ON FILE |
| JONATHAN CHU-CHONG | ON FILE |
| JONATHAN CHUN | ON FILE |
| JONATHAN CHUNG | ON FILE |
| JONATHAN CHUPKA | ON FILE |
| JONATHAN CHYE | ON FILE |
| Jonathan Chye Yun Foh | ON FILE |
| JONATHAN CIGARROA | ON FILE |
| JONATHAN CIMINO | ON FILE |
| JONATHAN CINTRON | ON FILE |
| JONATHAN CITO | ON FILE |
| JONATHAN CLARK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN CLARK | ON FILE |
| JONATHAN CLARKE | ON FILE |
| JONATHAN CLARKE | ON FILE |
| JONATHAN CLARKE | ON FILE |
| JONATHAN CLAURE | ON FILE |
| JONATHAN CLAY | ON FILE |
| JONATHAN CLAYTON | ON FILE |
| JONATHAN CLAYTON DREW | ON FILE |
| JONATHAN CLAYTOR | ON FILE |
| JONATHAN CLEGHORN | ON FILE |
| JONATHAN CLEMENT | ON FILE |
| JONATHAN CLERMONT | ON FILE |
| JONATHAN CLINARD | ON FILE |
| JONATHAN CLINDANIEL | ON FILE |
| JONATHAN CLOR | ON FILE |
| JONATHAN COACH | ON FILE |
| JONATHAN COCHRANE | ON FILE |
| JONATHAN COCIORVAN | ON FILE |
| JONATHAN COCO | ON FILE |
| JONATHAN COE | ON FILE |
| JONATHAN COFFEY | ON FILE |
| JONATHAN COLCLOUGH | ON FILE |
| JONATHAN COLE | ON FILE |
| JONATHAN COLE | ON FILE |
| JONATHAN COLEMAN | ON FILE |
| JONATHAN COLLETTE | ON FILE |
| JONATHAN CONDE | ON FILE |
| JONATHAN CONDRY | ON FILE |
| JONATHAN CONNOLLY | ON FILE |
| JONATHAN CONNORS | ON FILE |
| JONATHAN CONSTANTINE | ON FILE |
| JONATHAN COOK | ON FILE |
| JONATHAN COOK | ON FILE |
| Jonathan Cook | jcook552011@gmail.com |
| JONATHAN COOKSEY | ON FILE |
| JONATHAN COOMBS | ON FILE |
| Jonathan Coombs | 48257@protonmail.com |
| JONATHAN COONEY | ON FILE |
| JONATHAN COOPER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN COOPER | ON FILE |
| JONATHAN COOPER | ON FILE |
| JONATHAN COPE | ON FILE |
| JONATHAN COPPAGE | ON FILE |
| JONATHAN CORALLO | ON FILE |
| JONATHAN CORBETT | ON FILE |
| JONATHAN CORELL | ON FILE |
| JONATHAN COREY | ON FILE |
| JONATHAN CORNELIUS BURCH | ON FILE |
| JONATHAN CORONA | ON FILE |
| JONATHAN CORONADO | ON FILE |
| JONATHAN CORRIGAN | ON FILE |
| JONATHAN COSTELLO | ON FILE |
| JONATHAN COSTIN | ON FILE |
| JONATHAN COTE | ON FILE |
| JONATHAN CRAIG | ON FILE |
| JONATHAN CRAIG | ON FILE |
| JONATHAN CRAIK | ON FILE |
| Jonathan Crawford | ON FILE |
| JONATHAN CRETE | ON FILE |
| JONATHAN CRISP | ON FILE |
| JONATHAN CROFT | ON FILE |
| JONATHAN CROOKHAM | ON FILE |
| JONATHAN CROSS | ON FILE |
| JONATHAN CROWE | ON FILE |
| JONATHAN CRUZ | ON FILE |
| JONATHAN CRUZ | ON FILE |
| JONATHAN CRYSTAL | ON FILE |
| JONATHAN CUBBERLEY | ON FILE |
| JONATHAN CUBERO | ON FILE |
| JONATHAN CUDO | ON FILE |
| JONATHAN CUEVAS | ON FILE |
| JONATHAN CUEVAS | ON FILE |
| JONATHAN CULVER | ON FILE |
| JONATHAN CURRLE | ON FILE |
| JONATHAN CURSI | ON FILE |
| JONATHAN CYRIAC | ON FILE |
| JONATHAN D C BROWN | ON FILE |
| JONATHAN D CHEEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN D LAM | ON FILE |
| JONATHAN D LAMARRE | ON FILE |
| JONATHAN D ROY | ON FILE |
| JONATHAN D VAIL | ON FILE |
| JONATHAN D ZAHLER | ON FILE |
| JONATHAN D. STEPANCICH | ON FILE |
| JONATHAN DA FU | ON FILE |
| JONATHAN DABBAH | ON FILE |
| JONATHAN DAGDAG | ON FILE |
| JONATHAN DAHL | ON FILE |
| JONATHAN DAILEY | ON FILE |
| JONATHAN DALY | ON FILE |
| JONATHAN DAM | ON FILE |
| JONATHAN DAMBRE | ON FILE |
| JONATHAN DANDRE | ON FILE |
| JONATHAN DANIEL | ON FILE |
| Jonathan Daniel Blumberg | jonblumberg0@gmail.com |
| JONATHAN DANIEL CANAZON | ON FILE |
| JONATHAN DANIEL LULLO | ON FILE |
| JONATHAN DANIEL TALLMER | ON FILE |
| JONATHAN DANNER | ON FILE |
| Jonathan Danner | jonathan.danner98@gmail.com |
| JONATHAN DANSBURY | ON FILE |
| JONATHAN DANTONI | ON FILE |
| JONATHAN DAO | ON FILE |
| JONATHAN DARMAWAN | ON FILE |
| JONATHAN DAROSA | ON FILE |
| JONATHAN DARRAH | ON FILE |
| JONATHAN DASHT | ON FILE |
| JONATHAN DAUSY | ON FILE |
| JONATHAN DAVENPORT | ON FILE |
| JONATHAN DAVI RUEDA RODRIGUEZ | ON FILE |
| JONATHAN DAVID  LONG | ON FILE |
| JONATHAN DAVID ARMENTA TEQUITLALPA | ON FILE |
| JONATHAN DAVID BOWLES | ON FILE |
| JONATHAN DAVID BUCKNER | ON FILE |
| JONATHAN DAVID BUELTEL | ON FILE |
| JONATHAN DAVID CHAMBERS | ON FILE |
| Jonathan David Chapman | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN DAVID COBB | ON FILE |
| JONATHAN DAVID COHEN | ON FILE |
| JONATHAN DAVID FORMBY | ON FILE |
| JONATHAN DAVID GAUTHE | ON FILE |
| JONATHAN DAVID GRAHAM VARDY | ON FILE |
| JONATHAN DAVID JAMES | ON FILE |
| JONATHAN DAVID JOSEPH REES | ON FILE |
| JONATHAN DAVID LANE | ON FILE |
| JONATHAN DAVID LESSER | ON FILE |
| JONATHAN DAVID LIEBERMAN | ON FILE |
| JONATHAN DAVID MAYE-HOBBS | ON FILE |
| JONATHAN DAVID MCGUIRE | ON FILE |
| JONATHAN DAVID PALACIOS MOLINA | ON FILE |
| JONATHAN DAVID PARKER | ON FILE |
| JONATHAN DAVID PARKHURST | ON FILE |
| JONATHAN DAVID SCHWARTZ | ON FILE |
| JONATHAN DAVID SHARP | ON FILE |
| JONATHAN DAVID SMITH | ON FILE |
| JONATHAN DAVID WILLS | ON FILE |
| JONATHAN DAVIDSON | ON FILE |
| JONATHAN DAVIDSON | ON FILE |
| JONATHAN DAVIES | ON FILE |
| JONATHAN DAVIS | ON FILE |
| JONATHAN DAVIS | ON FILE |
| JONATHAN DAVIS | ON FILE |
| JONATHAN DAVIS | ON FILE |
| JONATHAN DAVIS | ON FILE |
| JONATHAN DAVIS MALLICK | ON FILE |
| JONATHAN DAVITE | ON FILE |
| JONATHAN DAVITO | ON FILE |
| JONATHAN DAYAN | ON FILE |
| JONATHAN DE LAUWERE | ON FILE |
| JONATHAN DE PAEPE | ON FILE |
| JONATHAN DE RUITER | ON FILE |
| JONATHAN DE SANTIS | ON FILE |
| JONATHAN DE WET | ON FILE |
| JONATHAN DE WET | ON FILE |
| JONATHAN DEAN | ON FILE |
| JONATHAN DEAN PEDERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN DEANGELO | ON FILE |
| JONATHAN DEARDOFF | ON FILE |
| JONATHAN DEARING | ON FILE |
| JONATHAN DEBENHAM | ON FILE |
| JONATHAN DEFINO | ON FILE |
| JONATHAN DEKAY | ON FILE |
| JONATHAN DEL TURCO | ON FILE |
| JONATHAN DELAMIDE | ON FILE |
| JONATHAN DELAUNE | ON FILE |
| JONATHAN DELGADILLO LORENZO | ON FILE |
| JONATHAN DELGADO | ON FILE |
| JONATHAN DELINE | ON FILE |
| JONATHAN DELROSARIO | ON FILE |
| JONATHAN DELVALLE | ON FILE |
| JONATHAN DEMAINE O'SHEA | ON FILE |
| Jonathan Dennison | ON FILE |
| JONATHAN DENNISON | ON FILE |
| JONATHAN DERECOURT | ON FILE |
| JONATHAN DERMAN | ON FILE |
| JONATHAN DESBIENS | ON FILE |
| JONATHAN DESILETS-MOQUIN | ON FILE |
| JONATHAN DESJARDINS | ON FILE |
| JONATHAN DESMAISON | ON FILE |
| JONATHAN DESPATIE | ON FILE |
| JONATHAN DESPONT | ON FILE |
| JONATHAN DEVEGA | ON FILE |
| JONATHAN DEVERE-ELLERY | ON FILE |
| JONATHAN DEY | ON FILE |
| JONATHAN DHONT | ON FILE |
| JONATHAN DIAMOND | ON FILE |
| Jonathan DIAS DAS ALMAS | ON FILE |
| JONATHAN DIAS DAS ALMAS | ON FILE |
| JONATHAN DIAZ | ON FILE |
| JONATHAN DIAZ | ON FILE |
| JONATHAN DICKINSON | ON FILE |
| JONATHAN DICKSON | ON FILE |
| JONATHAN DIERCKENS | ON FILE |
| JONATHAN DIETRICH | ON FILE |
| JONATHAN DIKIH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN DILLS | ON FILE |
| JONATHAN DIMODICA | ON FILE |
| JONATHAN DINH | ON FILE |
| JONATHAN DIOQUINO | ON FILE |
| JONATHAN DIPPERT | ON FILE |
| JONATHAN DITLEVSON | ON FILE |
| JONATHAN DIXON | ON FILE |
| JONATHAN DIXON | ON FILE |
| JONATHAN DONALD GAFFKE | ON FILE |
| JONATHAN DONES | ON FILE |
| JONATHAN DONNELLY | ON FILE |
| JONATHAN DOORN | ON FILE |
| JONATHAN DORNEL | ON FILE |
| JONATHAN DORR | ON FILE |
| JONATHAN DORSEY | ON FILE |
| JONATHAN DOUCET | ON FILE |
| JONATHAN DOUCET | ON FILE |
| JONATHAN DOUET | ON FILE |
| JONATHAN DOUGLAS VLIET | ON FILE |
| JONATHAN DOWER | ON FILE |
| JONATHAN DOYLE | ON FILE |
| JONATHAN DRABEK | ON FILE |
| JONATHAN DRACHENBERG | ON FILE |
| JONATHAN DRAKE | ON FILE |
| JONATHAN DREW | ON FILE |
| JONATHAN DUARTE | ON FILE |
| JONATHAN DUBBANEH | ON FILE |
| JONATHAN DUBE | ON FILE |
| JONATHAN DUBE | ON FILE |
| JONATHAN DUBE | ON FILE |
| JONATHAN DUBUQUET | ON FILE |
| JONATHAN DUCE | ON FILE |
| JONATHAN DUDZINSKI | ON FILE |
| JONATHAN DUFF | ON FILE |
| JONATHAN DUGGINS | ON FILE |
| JONATHAN DUNLAP | ON FILE |
| JONATHAN DUNSMOOR | ON FILE |
| JONATHAN DUPERROY | ON FILE |
| JONATHAN DURAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN DURDEN | ON FILE |
| JONATHAN DURRANT | ON FILE |
| JONATHAN DUSSIREY | ON FILE |
| JONATHAN DWAYNE KROENING | ON FILE |
| JONATHAN E BATCHELOR | ON FILE |
| JONATHAN EARL ROCKWOOD | ON FILE |
| JONATHAN EASTERMAN | ON FILE |
| JONATHAN EBRAHIM | ON FILE |
| JONATHAN ECHAVARRIA | ON FILE |
| JONATHAN EDELMAN | ON FILE |
| JONATHAN EDLUND | ON FILE |
| JONATHAN EDWARD | ON FILE |
| JONATHAN EDWARD ARNOW | ON FILE |
| JONATHAN EDWARD HARDIN | ON FILE |
| JONATHAN EDWARD LAYCOCK | ON FILE |
| JONATHAN EDWARD ROCHA | ON FILE |
| JONATHAN EDWARDS | ON FILE |
| JONATHAN EFRAIN PALAO RONDON | ON FILE |
| JONATHAN EICHER | ON FILE |
| JONATHAN EIDE | ON FILE |
| JONATHAN EINSEL | ON FILE |
| JONATHAN EKWONNA | ON FILE |
| JONATHAN ELBAZ | ON FILE |
| JONATHAN ELBERT CROWE | ON FILE |
| JONATHAN ELDER | ON FILE |
| JONATHAN ELKINS | ON FILE |
| JONATHAN ELLIS | ON FILE |
| JONATHAN ELOM | ON FILE |
| JONATHAN ELOSSEINI | ON FILE |
| JONATHAN ELVIN | ON FILE |
| JONATHAN EMORY | ON FILE |
| JONATHAN EMSLEY | ON FILE |
| JONATHAN ENGEBRETSEN | ON FILE |
| JONATHAN ENGLEMAN | ON FILE |
| JONATHAN ENGLERT | ON FILE |
| JONATHAN EPPERSON | ON FILE |
| JONATHAN ERAS | ON FILE |
| JONATHAN ERICKSON | ON FILE |
| JONATHAN ERNEST LIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN ERNSTER | ON FILE |
| JONATHAN ESCALANTE | ON FILE |
| JONATHAN ESCUDERO | ON FILE |
| JONATHAN ESPINAL | ON FILE |
| JONATHAN ESQUIVEL | ON FILE |
| JONATHAN ETERICK STONELY | ON FILE |
| JONATHAN EVANS | ON FILE |
| JONATHAN EVANS | ON FILE |
| JONATHAN EVANS | ON FILE |
| JONATHAN EVANS | ON FILE |
| JONATHAN EVANS | ON FILE |
| JONATHAN EVANS | ON FILE |
| JONATHAN EVERETT KNOLLMEYER | ON FILE |
| JONATHAN EWART | ON FILE |
| JONATHAN EXEQUIEL BASTÍAS | ON FILE |
| JONATHAN FAGERSTRÖM | ON FILE |
| JONATHAN FAHLBERG | ON FILE |
| JONATHAN FALARDEAU | ON FILE |
| JONATHAN FALLS | ON FILE |
| Jonathan Fann | ON FILE |
| JONATHAN FANN | ON FILE |
| JONATHAN FARQUHAR | ON FILE |
| JONATHAN FARRAR | ON FILE |
| JONATHAN FAURE | ON FILE |
| JONATHAN FAUTRÉ | ON FILE |
| JONATHAN FAVA | ON FILE |
| JONATHAN FAVALE | ON FILE |
| JONATHAN FEIJOO | ON FILE |
| JONATHAN FEIST | ON FILE |
| JONATHAN FÉLIX | ON FILE |
| JONATHAN FELLER | ON FILE |
| JONATHAN FELSKE | ON FILE |
| JONATHAN FENTEM | ON FILE |
| JONATHAN FENTON KAUFMAN | ON FILE |
| JONATHAN FENWICK | ON FILE |
| JONATHAN FERDARICO | ON FILE |
| JONATHAN FERLAND | ON FILE |
| JONATHAN FERNANDES | ON FILE |
| JONATHAN FERNANDES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN FERNANDEZ | ON FILE |
| JONATHAN FERNANDEZ | ON FILE |
| JONATHAN FERNANDO CASTELLANOS | ON FILE |
| JONATHAN FERRANTE | ON FILE |
| JONATHAN FERRARA | ON FILE |
| JONATHAN FERRELL | ON FILE |
| JONATHAN FETLA | ON FILE |
| JONATHAN FIBER | ON FILE |
| JONATHAN FIELDS | ON FILE |
| JONATHAN FIGDOR | ON FILE |
| JONATHAN FILLIUNG | ON FILE |
| JONATHAN FILTEAU | ON FILE |
| JONATHAN FINE | ON FILE |
| JONATHAN FINKBEINER | ON FILE |
| JONATHAN FINNEY MCNALLY | ON FILE |
| JONATHAN FINNING | ON FILE |
| JONATHAN FIORE | ON FILE |
| JONATHAN FIORENTINO | ON FILE |
| JONATHAN FIORIN | ON FILE |
| JONATHAN FISCHER | ON FILE |
| JONATHAN FISHER | ON FILE |
| JONATHAN FISHER | ON FILE |
| JONATHAN FISHER | ON FILE |
| JONATHAN FITZSIMONS | ON FILE |
| JONATHAN FLANAGAN | ON FILE |
| JONATHAN FLECHER | ON FILE |
| JONATHAN FLECK | ON FILE |
| JONATHAN FLORES | ON FILE |
| JONATHAN FLORES | ON FILE |
| JONATHAN FLORES | ON FILE |
| JONATHAN FLOSA | ON FILE |
| JONATHAN FONG | ON FILE |
| JONATHAN FONSECA | ON FILE |
| JONATHAN FONTANA | ON FILE |
| JONATHAN FONTANEZ | ON FILE |
| JONATHAN FORD | ON FILE |
| JONATHAN FORD | ON FILE |
| JONATHAN FORMAN | ON FILE |
| JONATHAN FOSTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN FOSTER | ON FILE |
| JONATHAN FOUCAUD | ON FILE |
| JONATHAN FOX | ON FILE |
| JONATHAN FOX | ON FILE |
| Jonathan Fox | jon.bfox@yahoo.com |
| JONATHAN FRACHE ROSSETTI | ON FILE |
| JONATHAN FRANCIS | ON FILE |
| JONATHAN FRANCO OROZCO | ON FILE |
| JONATHAN FRANK | ON FILE |
| JONATHAN FRANKLIN HEW | ON FILE |
| JONATHAN FRANKOVICH | ON FILE |
| JONATHAN FRANSISCO WANDIYANTO | ON FILE |
| JONATHAN FREDERICK NYKVIST | ON FILE |
| JONATHAN FREDERICK BOATENG | ON FILE |
| JONATHAN FREDY FORTUNE | ON FILE |
| JONATHAN FREEDMAN | ON FILE |
| JONATHAN FREEMAN | ON FILE |
| JONATHAN FREIREICH | ON FILE |
| JONATHAN FREUDMAN | ON FILE |
| JONATHAN FREY | ON FILE |
| JONATHAN FROST | ON FILE |
| JONATHAN FRY | ON FILE |
| JONATHAN FU | ON FILE |
| JONATHAN FUECHEE VANG | ON FILE |
| JONATHAN FUENTES | ON FILE |
| JONATHAN FUENTES | ON FILE |
| JONATHAN FULLER | ON FILE |
| JONATHAN FUNG | ON FILE |
| JONATHAN GABORIT | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GABRIEL MALDONADO | ON FILE |
| JONATHAN GABRIEL MINGUEZ | ON FILE |
| JONATHAN GAFFET | ON FILE |
| Jonathan Gaffke | jdgaffke@gmail.com |
| JONATHAN GAILLARD | ON FILE |
| JONATHAN GAINES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jonathan Galeano | ON FILE |
| Jonathan Galeano | ON FILE |
| JONATHAN GALICZ | ON FILE |
| JONATHAN GALINDO | ON FILE |
| JONATHAN GALINDO | ON FILE |
| JONATHAN GALLET | ON FILE |
| JONATHAN GALPER | ON FILE |
| JONATHAN GAMBLE | ON FILE |
| Jonathan Gan | ON FILE |
| JONATHAN GAONA | ON FILE |
| JONATHAN GARBER | ON FILE |
| JONATHAN GARCELL | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GARCIA | ON FILE |
| JONATHAN GARCIA COLON | ON FILE |
| JONATHAN GARCIA HERNANDEZ | ON FILE |
| JONATHAN GARCIA-PRAT | ON FILE |
| JONATHAN GARLAND | ON FILE |
| JONATHAN GARNEAU | ON FILE |
| JONATHAN GARNETT | ON FILE |
| JONATHAN GAROFALO | ON FILE |
| JONATHAN GARVIN | ON FILE |
| JONATHAN GARZON | ON FILE |
| JONATHAN GAW | ON FILE |
| JONATHAN GAWNE | ON FILE |
| JONATHAN GAXIOLA | ON FILE |
| JONATHAN GEE | ON FILE |
| JONATHAN GELLMAN | ON FILE |
| JONATHAN GELMAN | ON FILE |
| JONATHAN GEORGER | ON FILE |
| JONATHAN GERALD LUNG | ON FILE |
| JONATHAN GERARD | ON FILE |
| JONATHAN GERHARDS | ON FILE |
| JONATHAN GHEORGHICA | ON FILE |
| JONATHAN GIAMBATTISTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN GIARDINO | ON FILE |
| JONATHAN GIBBS | ON FILE |
| JONATHAN GIBSON | ON FILE |
| JONATHAN GIH | ON FILE |
| JONATHAN GIJSBERTSEN | ON FILE |
| JONATHAN GIL | ON FILE |
| JONATHAN GIL MONCADA | ON FILE |
| JONATHAN GILAT | ON FILE |
| JONATHAN GILES | ON FILE |
| JONATHAN GILLESPIE | ON FILE |
| JONATHAN GILLSTEDT | ON FILE |
| JONATHAN GILZEAN | ON FILE |
| JONATHAN GIRARD | ON FILE |
| JONATHAN GIUSEPPE EMES | ON FILE |
| JONATHAN GIUSTI | ON FILE |
| JONATHAN GLENN GRAY | ON FILE |
| JONATHAN GLICK | ON FILE |
| JONATHAN GLIDEWELL | ON FILE |
| JONATHAN GLINTON | ON FILE |
| JONATHAN GLOVER | ON FILE |
| JONATHAN GLOVER | ON FILE |
| JONATHAN GLUCK | ON FILE |
| JONATHAN GO | ON FILE |
| JONATHAN GOBIN | ON FILE |
| JONATHAN GOH | ON FILE |
| JONATHAN GOH | ON FILE |
| JONATHAN GOH | ON FILE |
| JONATHAN GOIDEL | ON FILE |
| JONATHAN GOLD | ON FILE |
| JONATHAN GOLDEN | ON FILE |
| JONATHAN GOLEM | ON FILE |
| JONATHAN GOLEMBESKI | ON FILE |
| JONATHAN GOMER | ON FILE |
| JONATHAN GOMES | ON FILE |
| JONATHAN GOMEZ | ON FILE |
| JONATHAN GOMEZ | ON FILE |
| JONATHAN GOMEZ | ON FILE |
| JONATHAN GONZALEZ | ON FILE |
| JONATHAN GONZALEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN GONZALEZ | ON FILE |
| JONATHAN GONZALEZ GONZALEZ | ON FILE |
| JONATHAN GOODMAN | ON FILE |
| JONATHAN GOODPASTURE | ON FILE |
| JONATHAN GOODWILLIE | ON FILE |
| JONATHAN GOODWIN | ON FILE |
| JONATHAN GORDON | ON FILE |
| JONATHAN GORDON | ON FILE |
| JONATHAN GORDON | ON FILE |
| JONATHAN GORE | ON FILE |
| JONATHAN GOSWITZ | ON FILE |
| JONATHAN GOULD | ON FILE |
| JONATHAN GOUY | ON FILE |
| JONATHAN GRAHAM | ON FILE |
| JONATHAN GRAJALES | ON FILE |
| JONATHAN GRANT | ON FILE |
| JONATHAN GRASSO | ON FILE |
| JONATHAN GRAVE | ON FILE |
| JONATHAN GREEN | ON FILE |
| JONATHAN GREEN | ON FILE |
| JONATHAN GREEN | ON FILE |
| Jonathan Green | greenje@me.com |
| JONATHAN GREENBERG | ON FILE |
| JONATHAN GREENBERG | ON FILE |
| JONATHAN GREENFIELD | ON FILE |
| JONATHAN GREENFIELD | ON FILE |
| JONATHAN GREG GRIFFETH | ON FILE |
| JONATHAN GRETTY | ON FILE |
| JONATHAN GRIFFIN | ON FILE |
| Jonathan Griffin | abombers2@gmail.com |
| JONATHAN GRIFFITH | ON FILE |
| JONATHAN GRIMALDO | ON FILE |
| JONATHAN GRIMES | ON FILE |
| JONATHAN GRIMES | ON FILE |
| JONATHAN GROFF | ON FILE |
| JONATHAN GRONDIN | ON FILE |
| JONATHAN GROSS | ON FILE |
| JONATHAN GRUBER | ON FILE |
| JONATHAN GUERRINE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN GUI | ON FILE |
| JONATHAN GUIJON | ON FILE |
| JONATHAN GUILLEN | ON FILE |
| JONATHAN GUMTANG | ON FILE |
| JONATHAN GUREVICH | ON FILE |
| JONATHAN GUTIERREZ | ON FILE |
| JONATHAN GUTIERREZ | ON FILE |
| JONATHAN GUTMAN | ON FILE |
| JONATHAN H SOLIZ | ON FILE |
| JONATHAN HA | ON FILE |
| JONATHAN HACKWORTH | ON FILE |
| JONATHAN HAFIZ GOPAUL | ON FILE |
| JONATHAN HAIGH | ON FILE |
| JONATHAN HALDANE | ON FILE |
| JONATHAN HALL | ON FILE |
| JONATHAN HALL | ON FILE |
| JONATHAN HALL | ON FILE |
| Jonathan HALL | jonohall75@gmail.com |
| JONATHAN HALLETT | ON FILE |
| JONATHAN HALSALL | ON FILE |
| JONATHAN HALVORSEN | ON FILE |
| JONATHAN HAM | ON FILE |
| JONATHAN HAMBLIN | ON FILE |
| JONATHAN HAMBROOK | ON FILE |
| JONATHAN HAMEL | ON FILE |
| JONATHAN HAMILL | ON FILE |
| JONATHAN HAMILL | ON FILE |
| JONATHAN HAMPTON | ON FILE |
| JONATHAN HAMWOOD | ON FILE |
| JONATHAN HAN | ON FILE |
| JONATHAN HANIF | ON FILE |
| JONATHAN HANNA | ON FILE |
| JONATHAN HANSEN | ON FILE |
| JONATHAN HARDER | ON FILE |
| JONATHAN HARDWICK | ON FILE |
| JONATHAN HARE | ON FILE |
| JONATHAN HAROLD COX | ON FILE |
| JONATHAN HARRI | ON FILE |
| JONATHAN HARRIS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN HARRIS | ON FILE |
| JONATHAN HARRIS | ON FILE |
| JONATHAN HARRIS | ON FILE |
| JONATHAN HARRISON | ON FILE |
| JONATHAN HARRISON | ON FILE |
| JONATHAN HARROD | ON FILE |
| JONATHAN HART | ON FILE |
| JONATHAN HART | ON FILE |
| Jonathan Hart | jonhart399@gmail.com |
| JONATHAN HARTFIEL | ON FILE |
| JONATHAN HARTMANN | ON FILE |
| JONATHAN HARTONO | ON FILE |
| JONATHAN HARVEY | ON FILE |
| JONATHAN HASLETT | ON FILE |
| JONATHAN HATHORNE | ON FILE |
| JONATHAN HAUFF | ON FILE |
| JONATHAN HAWKINS | ON FILE |
| JONATHAN HAWS | ON FILE |
| JONATHAN HAYES | ON FILE |
| JONATHAN HAYS | ON FILE |
| JONATHAN HEALEY | ON FILE |
| JONATHAN HEATON | ON FILE |
| JONATHAN HEFFER | ON FILE |
| JONATHAN HEIBERGER | ON FILE |
| JONATHAN HELLWEG | ON FILE |
| JONATHAN HELTON | ON FILE |
| JONATHAN HELVEY | ON FILE |
| JONATHAN HEMMENS | ON FILE |
| JONATHAN HEMMINGS | ON FILE |
| JONATHAN HENCINSKI | ON FILE |
| JONATHAN HENDERKOTT | ON FILE |
| JONATHAN HENDERSON | ON FILE |
| JONATHAN HENNING | ON FILE |
| JONATHAN HENNING | ON FILE |
| JONATHAN HENRY | ON FILE |
| JONATHAN HENRY | ON FILE |
| JONATHAN HENSON | ON FILE |
| JONATHAN HERCULES | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERNANDEZ | ON FILE |
| JONATHAN HERTZING | ON FILE |
| JONATHAN HERVÉ | ON FILE |
| JONATHAN HERVIEUX | ON FILE |
| JONATHAN HERZ | ON FILE |
| JONATHAN HERZOG | ON FILE |
| JONATHAN HESTER | ON FILE |
| JONATHAN HICKS | ON FILE |
| JONATHAN HICKSON | ON FILE |
| JONATHAN HIGA | ON FILE |
| JONATHAN HIGGINBOTHAM | ON FILE |
| JONATHAN HIGGINS | ON FILE |
| JONATHAN HIGHLAND | ON FILE |
| JONATHAN HILL | ON FILE |
| JONATHAN HILL | ON FILE |
| JONATHAN HILL | ON FILE |
| JONATHAN HILL | ON FILE |
| JONATHAN HILL | ON FILE |
| JONATHAN HINES | ON FILE |
| JONATHAN HINOSTROZA | ON FILE |
| JONATHAN HIRSCH | ON FILE |
| JONATHAN HO | ON FILE |
| JONATHAN HO | ON FILE |
| JONATHAN HO | ON FILE |
| JONATHAN HO JIAN WEI | ON FILE |
| JONATHAN HOAG | ON FILE |
| JONATHAN HOANG | ON FILE |
| JONATHAN HOANG | ON FILE |
| Jonathan Hoang | jonathanjh1001@gmail.com |
| JONATHAN HODGES | ON FILE |
| JONATHAN HODGINS | ON FILE |
| JONATHAN HODGSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN HODGSON | ON FILE |
| JONATHAN HODGSON | ON FILE |
| JONATHAN HOFLANDER | ON FILE |
| JONATHAN HOGAN | ON FILE |
| JONATHAN HOLDE JENSEN | ON FILE |
| JONATHAN HOLEN | ON FILE |
| JONATHAN HOLLAND | ON FILE |
| JONATHAN HOLLOWAY | ON FILE |
| JONATHAN HOLM HOJVANG RASMUSSEN | ON FILE |
| JONATHAN HOLMES | ON FILE |
| JONATHAN HOLMES | ON FILE |
| JONATHAN HOLT | ON FILE |
| JONATHAN HOLZSAGER | ON FILE |
| JONATHAN HOMER | ON FILE |
| JONATHAN HONG | ON FILE |
| JONATHAN HOOD-FORNEY | ON FILE |
| JONATHAN HOOS | ON FILE |
| JONATHAN HOOVER | ON FILE |
| JONATHAN HOPE | ON FILE |
| JONATHAN HOPE | ON FILE |
| JONATHAN HOPKINS | ON FILE |
| Jonathan Horan | ON FILE |
| JONATHAN HORAN | ON FILE |
| JONATHAN HORNOVICH DE LACEY | ON FILE |
| JONATHAN HORST | ON FILE |
| JONATHAN HOURIGAN | ON FILE |
| JONATHAN HOWARD | ON FILE |
| JONATHAN HOYT | ON FILE |
| JONATHAN HRACH | ON FILE |
| JONATHAN HRUBETZ | ON FILE |
| JONATHAN HSIEH | ON FILE |
| JONATHAN HU | ON FILE |
| JONATHAN HUANG | ON FILE |
| Jonathan Hubbard | jonathanhubbard5@gmail.com |
| JONATHAN HUBERT | ON FILE |
| JONATHAN HUDSON | ON FILE |
| JONATHAN HUDSON | ON FILE |
| JONATHAN HUGGINS | ON FILE |
| JONATHAN HULET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN HULSE | ON FILE |
| JONATHAN HUMPHREY | ON FILE |
| JONATHAN HUNT | ON FILE |
| JONATHAN HUNTER | ON FILE |
| JONATHAN HUR | ON FILE |
| JONATHAN HUROWITZ | ON FILE |
| JONATHAN HUTCHINS | ON FILE |
| JONATHAN HUTCHINS | ON FILE |
| JONATHAN HUTH | ON FILE |
| JONATHAN HWANG | ON FILE |
| JONATHAN HWANG | ON FILE |
| JONATHAN HYDE | ON FILE |
| JONATHAN HYLAND | ON FILE |
| JONATHAN HYLAND | ON FILE |
| JONATHAN I HSIN WANG | ON FILE |
| JONATHAN IAQUINTO | ON FILE |
| JONATHAN IBASITAS | ON FILE |
| Jonathan Idaewor | ON FILE |
| JONATHAN IDAEWOR | ON FILE |
| JONATHAN ILES | ON FILE |
| JONATHAN INGRAM | ON FILE |
| JONATHAN INGRISANI | ON FILE |
| JONATHAN IP | ON FILE |
| JONATHAN IRVING | ON FILE |
| JONATHAN IRWIN | ON FILE |
| JONATHAN J D'APRILE | ON FILE |
| JONATHAN J DULCE | ON FILE |
| JONATHAN J SCHNIDT | ON FILE |
| JONATHAN J ZHANG | ON FILE |
| JONATHAN JACINTHE | ON FILE |
| JONATHAN JACKSON | ON FILE |
| JONATHAN JACKSON | ON FILE |
| JONATHAN JACKSON | ON FILE |
| JONATHAN JACKSON | ON FILE |
| JONATHAN JACOB BARAG | ON FILE |
| JONATHAN JACOBSON | ON FILE |
| JONATHAN JACQUES JEREMY FOUCHE | ON FILE |
| JONATHAN JAIME | ON FILE |
| JONATHAN JAMAR BONAPARTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN JAMES | ON FILE |
| JONATHAN JAMES BOYD | ON FILE |
| JONATHAN JAMES MERCADO | ON FILE |
| JONATHAN JAMES MILLER | ON FILE |
| JONATHAN JAMES MORENO | ON FILE |
| JONATHAN JAMES RIVAS | ON FILE |
| JONATHAN JAMES TABOR | ON FILE |
| JONATHAN JAMES VILLARREAL | ON FILE |
| JONATHAN JANAL | ON FILE |
| JONATHAN JANISZEWSKI | ON FILE |
| JONATHAN JARANILLA | ON FILE |
| JONATHAN JARL WELLERSHAUS | ON FILE |
| JONATHAN JAVELLO | ON FILE |
| JONATHAN JAVIER | ON FILE |
| JONATHAN JAVIER MANSILLA | ON FILE |
| JONATHAN JAY MA | ON FILE |
| JONATHAN JAY WALESIEWICZ | ON FILE |
| JONATHAN JEAN BAPTISTE | ON FILE |
| JONATHAN JEAN MAURICE EUZENNE | ON FILE |
| JONATHAN JEAN S VANDERMEULEN | ON FILE |
| JONATHAN JEANSON | ON FILE |
| JONATHAN JEFFERY | ON FILE |
| JONATHAN JEFFREY SCHMITZ | ON FILE |
| JONATHAN JENKINS | ON FILE |
| JONATHAN JENKINSON | ON FILE |
| JONATHAN JENNINGS | ON FILE |
| JONATHAN JENSEN | ON FILE |
| JONATHAN JENSEN | ON FILE |
| JONATHAN JENSEN | ON FILE |
| JONATHAN JERRY SHROYER | ON FILE |
| JONATHAN JERRY SHROYER | EAMARO@HOPKINSCARLEY.COM |
| JONATHAN JERRY SHROYER | MJB@HOPKINSCARLEY.COM |
| JONATHAN JESSE | ON FILE |
| JONATHAN JIMENEZ GERALDINO | ON FILE |
| JONATHAN JIN | ON FILE |
| JONATHAN JOHNS | ON FILE |
| JONATHAN JOHNSON | ON FILE |
| JONATHAN JOHNSON | ON FILE |
| JONATHAN JOHNSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN JOHNSON | ON FILE |
| JONATHAN JOHNSTON | ON FILE |
| JONATHAN JONES | ON FILE |
| JONATHAN JONES | ON FILE |
| JONATHAN JONES | ON FILE |
| JONATHAN JONES | ON FILE |
| JONATHAN JONES | ON FILE |
| JONATHAN JORDAN | ON FILE |
| JONATHAN JORDAN | ON FILE |
| JONATHAN JORDAN | ON FILE |
| JONATHAN JORDI | ON FILE |
| JONATHAN JOSEPH DWYER | ON FILE |
| JONATHAN JOSEPH PIAZZA-HARPER | ON FILE |
| JONATHAN JOSHUA HUCKIN | ON FILE |
| JONATHAN JOSHUA LAU | ON FILE |
| JONATHAN JOUET | ON FILE |
| JONATHAN JOY SUTHARSAN | ON FILE |
| JONATHAN JOYNER | ON FILE |
| JONATHAN JUAREZ-ARTEAGA | ON FILE |
| JONATHAN JUDGE | ON FILE |
| JONATHAN JULIAN | ON FILE |
| JONATHAN JUNG | ON FILE |
| JONATHAN JUNGERS | ON FILE |
| JONATHAN K JOINER | ON FILE |
| JONATHAN K K YIM | ON FILE |
| JONATHAN KA LOK YEUNG | ON FILE |
| JONATHAN KABAREC | ON FILE |
| JONATHAN KABERRY | ON FILE |
| Jonathan Kader | jonkad2@gmail.com |
| JONATHAN KAHN | ON FILE |
| JONATHAN KALIN | ON FILE |
| Jonathan Kalin | yoni.kalin@gmail.com |
| JONATHAN KALKSTEIN | ON FILE |
| JONATHAN KAM | ON FILE |
| JONATHAN KAMELSKI | ON FILE |
| JONATHAN KANDOLO | ON FILE |
| JONATHAN KANG | ON FILE |
| JONATHAN KANZEN | ON FILE |
| JONATHAN KAONGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN KAPLAN | ON FILE |
| JONATHAN KAPLAN | ON FILE |
| JONATHAN KASSAN | ON FILE |
| JONATHAN KATZ | ON FILE |
| JONATHAN KATZ | ON FILE |
| JONATHAN KAU | ON FILE |
| JONATHAN KAUFMAN | ON FILE |
| JONATHAN KAYE | ON FILE |
| JONATHAN KAYSER | ON FILE |
| JONATHAN KEALOHA | ON FILE |
| JONATHAN KEARNEY | ON FILE |
| Jonathan Kearney | jonathankearney10@gmail.com |
| JONATHAN KECK | ON FILE |
| JONATHAN KEEL | ON FILE |
| JONATHAN KEEZER | ON FILE |
| JONATHAN KEHOE | ON FILE |
| Jonathan Kehoe | jonnykehoe@gmail.com |
| JONATHAN KEITH | ON FILE |
| JONATHAN KEITH GREEN | ON FILE |
| JONATHAN KEITH ZIVODER | ON FILE |
| JONATHAN KELETA | ON FILE |
| JONATHAN KELLEY | ON FILE |
| JONATHAN KELLY | ON FILE |
| JONATHAN KELLY | ON FILE |
| JONATHAN KELLY | ON FILE |
| Jonathan Kelly | jpkelly1@gmail.com |
| JONATHAN KELLY HASSON | ON FILE |
| JONATHAN KEMP | ON FILE |
| JONATHAN KEMPIN | ON FILE |
| JONATHAN KENDALL ORTIZ | ON FILE |
| JONATHAN KENDRA | ON FILE |
| JONATHAN KENNEY | ON FILE |
| JONATHAN KENT GLOVER | ON FILE |
| JONATHAN KERBER | ON FILE |
| JONATHAN KERR | ON FILE |
| JONATHAN KEVAN | ON FILE |
| JONATHAN KEVIN PAUL THOMPSON | ON FILE |
| JONATHAN KEYS | ON FILE |
| JONATHAN KHABBAZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JONATHAN KHAN | ON FILE |
| JONATHAN KHOO | ON FILE |
| JONATHAN KICHLER | ON FILE |
| JONATHAN KICINSKI | ON FILE |
| JONATHAN KIM | ON FILE |
| JONATHAN KIM | ON FILE |
| JONATHAN KIM | ON FILE |
| JONATHAN KIM | ON FILE |
| JONATHAN KIM | ON FILE |
| JONATHAN KIMBALL GALLOWAY | ON FILE |
| JONATHAN KING | ON FILE |
| JONATHAN KING | ON FILE |
| JONATHAN KING | ON FILE |
| JONATHAN KIP JACKSON | ON FILE |
| JONATHAN KIRK | ON FILE |
| JONATHAN KIRNER | ON FILE |
| JONATHAN KISHABA | ON FILE |
| JONATHAN KITCHIN | ON FILE |
| JONATHAN KLEIMAN | ON FILE |
| JONATHAN KLEIN | ON FILE |
| JONATHAN KLEIN | ON FILE |
| JONATHAN KLIMCZAK | ON FILE |
| JONATHAN KLINE | ON FILE |
| JONATHAN KLOPCIC | ON FILE |
| JONATHAN KLOR | ON FILE |
| JONATHAN KNIGHT | ON FILE |
| JONATHAN KNIGHT | ON FILE |
| JONATHAN KNOWLES | ON FILE |
| JONATHAN KNUDSEN | ON FILE |
| JONATHAN KO | ON FILE |
| JONATHAN KOBLIK | ON FILE |
| JONATHAN KOCH | ON FILE |
| JONATHAN KOCH | ON FILE |
| JONATHAN KOGAN | ON FILE |
| JONATHAN KOLBINSKY | ON FILE |
| JONATHAN KOLBUS | ON FILE |
| JONATHAN KOLO | ON FILE |
| JONATHAN KONG | ON FILE |
| JONATHAN KONTUR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| jonathan kontur | 3697@protonmail.com |
| JONATHAN KOOLE | ON FILE |
| JONATHAN KORCH | ON FILE |
| JONATHAN KORTLEVEN | ON FILE |
| JONATHAN KOWYNIA | ON FILE |
| JONATHAN KOZEL | ON FILE |
| JONATHAN KRAFTCHICK | ON FILE |
| JONATHAN KRIER TRAN | ON FILE |
| JONATHAN KROG | ON FILE |
| JONATHAN KRUGLICK | ON FILE |
| JONATHAN KRUSE | ON FILE |
| JONATHAN KUAN | ON FILE |
| JONATHAN KUGEL | ON FILE |
| JONATHAN KULAK | ON FILE |
| JONATHAN KUMALA | ON FILE |
| JONATHAN KUNS | ON FILE |
| Jonathan Kuybida | ON FILE |
| JONATHAN KUYBIDA | ON FILE |
| JONATHAN KVIUM | ON FILE |
| JONATHAN KWOK | ON FILE |
| JONATHAN KYTE | ON FILE |
| JONATHAN L MORRIS | ON FILE |
| JONATHAN LACHANCE | ON FILE |
| JONATHAN LAEON | ON FILE |
| JONATHAN LAGACE BASTIEN | ON FILE |
| JONATHAN LAGARDE | ON FILE |
| JONATHAN LAGO NOVAL | ON FILE |
| JONATHAN LAGUE | ON FILE |
| JONATHAN LAI | ON FILE |
| JONATHAN LAIDLEY | ON FILE |
| JONATHAN LAIRD | ON FILE |
| JONATHAN LALIBERTE | ON FILE |
| JONATHAN LAM | ON FILE |
| JONATHAN LAM | ON FILE |
| JONATHAN LAMB | ON FILE |
| JONATHAN LAMB | ON FILE |
| JONATHAN LAMB BECK | ON FILE |
| JONATHAN LAMBERT | ON FILE |
| JONATHAN LAMY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN LANDAY KADER | ON FILE |
| JONATHAN LANDY | ON FILE |
| JONATHAN LANE | ON FILE |
| JONATHAN LANE | ON FILE |
| JONATHAN LANGEFELD | ON FILE |
| JONATHAN LANGFORD | ON FILE |
| JONATHAN LANGTON | ON FILE |
| JONATHAN LANIESSE | ON FILE |
| JONATHAN LAPORTE | ON FILE |
| JONATHAN LARIN | ON FILE |
| JONATHAN LAROCHE | ON FILE |
| JONATHAN LARS VIKTOR GUSTAFSSON | ON FILE |
| JONATHAN LARSEN | ON FILE |
| JONATHAN LASCALA | ON FILE |
| JONATHAN LASHLEY | ON FILE |
| JONATHAN LATHAM | ON FILE |
| JONATHAN LATIN | ON FILE |
| JONATHAN LAU | ON FILE |
| JONATHAN LAU | ON FILE |
| JONATHAN LAU | ON FILE |
| JONATHAN LAU | ON FILE |
| JONATHAN LAU | ON FILE |
| JONATHAN LAUTROU | ON FILE |
| JONATHAN LAUZIERE | ON FILE |
| JONATHAN LAUZON | ON FILE |
| JONATHAN LAW | ON FILE |
| JONATHAN LAW | ON FILE |
| JONATHAN LAW | ON FILE |
| JONATHAN LAWRENCE GABEL | ON FILE |
| JONATHAN LAWSON | ON FILE |
| JONATHAN LAZAR | ON FILE |
| JONATHAN LAZAR | ON FILE |
| JONATHAN LEAKS | ON FILE |
| JONATHAN LEANDRO RODRIGUEZ | ON FILE |
| JONATHAN LEBLEU | ON FILE |
| JONATHAN LEBRAM | ON FILE |
| JONATHAN LEBRON | ON FILE |
| JONATHAN LECLERCQ | ON FILE |
| JONATHAN LECROY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE | ON FILE |
| JONATHAN LEE CONNOLLY | ON FILE |
| JONATHAN LEE HETRICK | ON FILE |
| JONATHAN LEE HOP | ON FILE |
| JONATHAN LEES | ON FILE |
| JONATHAN LEHMAN | ON FILE |
| JONATHAN LEHNER | ON FILE |
| JONATHAN LENKIC | ON FILE |
| JONATHAN LENNART BENDER | ON FILE |
| JONATHAN LEON | ON FILE |
| JONATHAN LEONARD | ON FILE |
| JONATHAN LEONE | ON FILE |
| JONATHAN LEONG | ON FILE |
| JONATHAN LEVAVASSEUR | ON FILE |
| JONATHAN LEVI | ON FILE |
| JONATHAN LEVIN | ON FILE |
| JONATHAN LEVY | ON FILE |
| JONATHAN LEVY | ON FILE |
| JONATHAN LEWIS | ON FILE |
| JONATHAN LEWIS | ON FILE |
| JONATHAN LEWIS | ON FILE |
| JONATHAN LEWIS | ON FILE |
| JONATHAN LEWIS | ON FILE |
| JONATHAN LEWIS | ON FILE |
| JONATHAN LEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN LHERMITE | ON FILE |
| JONATHAN LIM | ON FILE |
| JONATHAN LIM | ON FILE |
| JONATHAN LIM | ON FILE |
| JONATHAN LIM | ON FILE |
| Jonathan Lim Yi Jie | jonathanlim10234@gmail.com |
| JONATHAN LIMA COSTA | ON FILE |
| JONATHAN LIMON | ON FILE |
| JONATHAN LIN | ON FILE |
| JONATHAN LIN | ON FILE |
| JONATHAN LIN | ON FILE |
| JONATHAN LINDBERG | ON FILE |
| JONATHAN LINDENMIER | ON FILE |
| JONATHAN LINHARES | ON FILE |
| JONATHAN LINNEY | ON FILE |
| JONATHAN LIOSI | ON FILE |
| JONATHAN LISTER | ON FILE |
| JONATHAN LITCHFIELD | ON FILE |
| JONATHAN LITTLER | ON FILE |
| Jonathan Liu | ON FILE |
| JONATHAN LIU | ON FILE |
| JONATHAN LIU | ON FILE |
| JONATHAN LIU | ON FILE |
| JONATHAN LIVOTI | ON FILE |
| JONATHAN LLEDO | ON FILE |
| JONATHAN LLOYD | ON FILE |
| JONATHAN LO | ON FILE |
| JONATHAN LO | ON FILE |
| JONATHAN LO | ON FILE |
| JONATHAN LOCH | ON FILE |
| JONATHAN LOGAN | ON FILE |
| JONATHAN LOGAN | ON FILE |
| JONATHAN LOMIBAO | ON FILE |
| JONATHAN LONES MCCOLL | ON FILE |
| JONATHAN LONG | ON FILE |
| JONATHAN LOONEY | ON FILE |
| JONATHAN LOPEZ | ON FILE |
| JONATHAN LOPEZ | ON FILE |
| JONATHAN LOPEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN LOPEZ DE GAMARRA | ON FILE |
| JONATHAN LORING SHEFFIELD | ON FILE |
| JONATHAN LOSADA | ON FILE |
| JONATHAN LOT MORGAN | ON FILE |
| JONATHAN LOUIE | ON FILE |
| JONATHAN LOUISON | ON FILE |
| JONATHAN LOULE | ON FILE |
| JONATHAN LOVELESS | ON FILE |
| JONATHAN LOVELL | ON FILE |
| JONATHAN LOW | ON FILE |
| JONATHAN LOW | ON FILE |
| JONATHAN LOW | ON FILE |
| JONATHAN LOZANO | ON FILE |
| JONATHAN LU | ON FILE |
| Jonathan Lu | jonnylu13@gmail.com |
| JONATHAN LUBO | ON FILE |
| JONATHAN LUCAS-SACTA | ON FILE |
| JONATHAN LUE | ON FILE |
| JONATHAN LUGTU | ON FILE |
| JONATHAN LUIJTEN | ON FILE |
| JONATHAN LUIS QUEZADA | ON FILE |
| JONATHAN LUKE GHARIS | ON FILE |
| JONATHAN LUNA | ON FILE |
| JONATHAN LUNG | ON FILE |
| Jonathan Lunn | nw148vqk@duck.com |
| JONATHAN LUPAYA | ON FILE |
| JONATHAN LURIE | ON FILE |
| JONATHAN LUSHER | ON FILE |
| Jonathan Lusher | lusher.jonathan@gmail.com |
| JONATHAN LUSKIN | ON FILE |
| JONATHAN LYONS | ON FILE |
| JONATHAN M ADAMS | ON FILE |
| JONATHAN M KURTIN | ON FILE |
| JONATHAN MA | ON FILE |
| JONATHAN MA | ON FILE |
| JONATHAN MAAÑO | ON FILE |
| JONATHAN MABRITO | ON FILE |
| JONATHAN MACAULAY | ON FILE |
| JONATHAN MACHALEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN MACKINTOSH | ON FILE |
| JONATHAN MACKO | ON FILE |
| JONATHAN MADDEN | ON FILE |
| JONATHAN MAGEL | ON FILE |
| Jonathan Maghen | ON FILE |
| Jonathan Maghen | ON FILE |
| JONATHAN MAGUIRE | ON FILE |
| JONATHAN MAH | ON FILE |
| JONATHAN MAK | ON FILE |
| JONATHAN MAK | ON FILE |
| JONATHAN MAK | ON FILE |
| JONATHAN MAKOFSKE | ON FILE |
| JONATHAN MALESKA | ON FILE |
| JONATHAN MALINOVSKIY | ON FILE |
| JONATHAN MALONE | ON FILE |
| JONATHAN MALONEY | ON FILE |
| JONATHAN MAN | ON FILE |
| JONATHAN MANCONI | ON FILE |
| JONATHAN MANER | ON FILE |
| JONATHAN MANGOLD | ON FILE |
| JONATHAN MANH | ON FILE |
| JONATHAN MANN | ON FILE |
| JONATHAN MANS | ON FILE |
| JONATHAN MANSHACK | ON FILE |
| JONATHAN MANSOOR | ON FILE |
| JONATHAN MANUEL | ON FILE |
| JONATHAN MARCHANT | ON FILE |
| JONATHAN MARCHETTI | ON FILE |
| JONATHAN MARCOS | ON FILE |
| JONATHAN MARCUS SALLEY | ON FILE |
| JONATHAN MARIN | ON FILE |
| JONATHAN MARK BERGLY | ON FILE |
| JONATHAN MARK PLEDGER | ON FILE |
| JONATHAN MARK ZAGER | ON FILE |
| JONATHAN MARRS | ON FILE |
| JONATHAN MARSHALL | ON FILE |
| JONATHAN MARSHALL | ON FILE |
| JONATHAN MARTELLO | ON FILE |
| JONATHAN MARTENS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN MARTIN | ON FILE |
| JONATHAN MARTIN | ON FILE |
| JONATHAN MARTIN | ON FILE |
| JONATHAN MARTIN | ON FILE |
| JONATHAN MARTIN | ON FILE |
| JONATHAN MARTIN | ON FILE |
| JONATHAN MARTIN | ON FILE |
| JONATHAN MARTIN GONZALEZ MONTENBRUCK | ON FILE |
| JONATHAN MARTINEZ | ON FILE |
| JONATHAN MARTINEZ | ON FILE |
| JONATHAN MARTINEZ | ON FILE |
| JONATHAN MARTÍNEZ BRUÑA | ON FILE |
| JONATHAN MARTINEZ MARTINEZ | ON FILE |
| JONATHAN MARTINEZ PALACIOS | ON FILE |
| JONATHAN MARTINEZ-HERNANDEZ | ON FILE |
| JONATHAN MARTINS | ON FILE |
| JONATHAN MARVICK | ON FILE |
| JONATHAN MARZ | ON FILE |
| JONATHAN MASCIO | ON FILE |
| JONATHAN MASI | ON FILE |
| JONATHAN MASON | ON FILE |
| JONATHAN MASSEY | ON FILE |
| JONATHAN MATCHETTE | ON FILE |
| JONATHAN MATIAS FERNANDEZ | ON FILE |
| Jonathan Matics | ON FILE |
| JONATHAN MATICS | ON FILE |
| JONATHAN MATINOG | ON FILE |
| JONATHAN MATTHEW MINGS | ON FILE |
| JONATHAN MATTHEW ST. ROMAIN | ON FILE |
| JONATHAN MATTHEWS | ON FILE |
| JONATHAN MATTINGLY | ON FILE |
| JONATHAN MAUGENDRE | ON FILE |
| JONATHAN MAURO | ON FILE |
| JONATHAN MAW | ON FILE |
| JONATHAN MAXIMILIANO RAMOM PERUCHENA | ON FILE |
| JONATHAN MAY | ON FILE |
| JONATHAN MAYA | ON FILE |
| JONATHAN MAYERS | ON FILE |
| JONATHAN MAYHUE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN MAYNARD SHIELD | ON FILE |
| JONATHAN MAYO | ON FILE |
| JONATHAN MAYRAN | ON FILE |
| JONATHAN MAZUMDAR | ON FILE |
| JONATHAN MCANALLY | ON FILE |
| JONATHAN MCBRAYER | ON FILE |
| JONATHAN MCCONNELL | ON FILE |
| JONATHAN MCCONNELL | ON FILE |
| JONATHAN MCCULLOUGH | ON FILE |
| JONATHAN MCCUNE | ON FILE |
| JONATHAN MCDANIEL | ON FILE |
| JONATHAN MCDILL | ON FILE |
| JONATHAN MCDONALD | ON FILE |
| Jonathan McFarland | ON FILE |
| JONATHAN MCGARVEY | ON FILE |
| JONATHAN MCGEACHEN | ON FILE |
| JONATHAN MCGILL | ON FILE |
| JONATHAN MCINTYRE | ON FILE |
| JONATHAN MCMURRAY | ON FILE |
| JONATHAN MCNORGAN | ON FILE |
| JONATHAN MCWILLIAM | ON FILE |
| JONATHAN MEAD | ON FILE |
| JONATHAN MEAS | ON FILE |
| JONATHAN MEDINA | ON FILE |
| JONATHAN MEDINA | ON FILE |
| JONATHAN MEDLEY | ON FILE |
| JONATHAN MEEKS | ON FILE |
| JONATHAN MEFRÉ | ON FILE |
| JONATHAN MEI | ON FILE |
| JONATHAN MEI | ON FILE |
| JONATHAN MEIJER | ON FILE |
| JONATHAN MEJIAS | ON FILE |
| JONATHAN MELHORN | ON FILE |
| JONATHAN MENDEZ | ON FILE |
| JONATHAN MENEGAUX | ON FILE |
| JONATHAN MENG | ON FILE |
| JONATHAN MENYON | ON FILE |
| JONATHAN MENYON | ON FILE |
| JONATHAN MENYON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JONATHAN MERRITT NASH | ON FILE |
| JONATHAN MERWIN | ON FILE |
| JONATHAN MESA | ON FILE |
| JONATHAN METAIS | ON FILE |
| JONATHAN METTEL | ON FILE |
| JONATHAN MEYER | ON FILE |
| JONATHAN MEYER | ON FILE |
| JONATHAN MICELI | ON FILE |
| JONATHAN MICHAEL AMOSS | ON FILE |
| JONATHAN MICHAEL BROWN | ON FILE |
| JONATHAN MICHAEL CORCORAN | ON FILE |
| JONATHAN MICHAEL GRAMBOW | ON FILE |
| JONATHAN MICHAEL HABEL | ON FILE |
| JONATHAN MICHAEL LIBBEY | ON FILE |
| JONATHAN MICHAEL NICHOLSON | ON FILE |
| JONATHAN MICHAEL PADILLA | ON FILE |
| JONATHAN MICHAEL YEE | ON FILE |
| JONATHAN MICKAEL EMMANUEL MARTINS | ON FILE |
| JONATHAN MIERES | ON FILE |
| JONATHAN MIERS | ON FILE |
| JONATHAN MIKHAYLOV | ON FILE |
| JONATHAN MIKO JAMORALIN | ON FILE |
| JONATHAN MILLARD HUBBARD | ON FILE |
| JONATHAN MILLER | ON FILE |
| JONATHAN MILLER | ON FILE |
| JONATHAN MILLER | ON FILE |
| JONATHAN MILLER | ON FILE |
| JONATHAN MILLER | ON FILE |
| JONATHAN MILLETT | ON FILE |
| JONATHAN MILLS | ON FILE |
| JONATHAN MILLSTEIN | ON FILE |
| JONATHAN MINGUEZ | ON FILE |
| JONATHAN MINGUEZ | ON FILE |
| JONATHAN MINGUEZ | ON FILE |
| JONATHAN MINGUEZ | ON FILE |
| JONATHAN MINGUEZ | ON FILE |
| JONATHAN MINGUEZ | ON FILE |
| JONATHAN MINGUEZ | ON FILE |
| JONATHAN MINGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN MINGUEZ | ON FILE |
| JONATHAN MINGUEZ | ON FILE |
| JONATHAN MINGUEZ | ON FILE |
| JONATHAN MINGUEZ | ON FILE |
| JONATHAN MINH BUI | ON FILE |
| JONATHAN MINH-THANG TRAN | ON FILE |
| JONATHAN MISEUR | ON FILE |
| JONATHAN MITCHELL | ON FILE |
| JONATHAN MITTLEIDER | ON FILE |
| JONATHAN MIXON | ON FILE |
| JONATHAN MO | ON FILE |
| JONATHAN MOELLER | ON FILE |
| JONATHAN MOHLER | ON FILE |
| JONATHAN MONROY | ON FILE |
| JONATHAN MONTAGNAT | ON FILE |
| JONATHAN MONTANEZ BAEZ | ON FILE |
| JONATHAN MONTIEL NAVA | ON FILE |
| JONATHAN MONTOYA | ON FILE |
| JONATHAN MONZON | ON FILE |
| JONATHAN MOODY | ON FILE |
| JONATHAN MOORE | ON FILE |
| JONATHAN MOORE | ON FILE |
| JONATHAN MOORE | ON FILE |
| JONATHAN MOORE | ON FILE |
| JONATHAN MOORHEAD | ON FILE |
| JONATHAN MOQUETE | ON FILE |
| JONATHAN MORALES | ON FILE |
| JONATHAN MORALES | ON FILE |
| JONATHAN MORALES | ON FILE |
| Jonathan Morales | jon.moralesmia@gmail.com |
| JONATHAN MOREAU | ON FILE |
| JONATHAN MORENO | ON FILE |
| JONATHAN MORET | ON FILE |
| JONATHAN MOREY | ON FILE |
| JONATHAN MORGAN | ON FILE |
| JONATHAN MORGAN | ON FILE |
| JONATHAN MORIAH PANURE | ON FILE |
| JONATHAN MOROSCHAN | ON FILE |
| JONATHAN MORRIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN MORRISON | ON FILE |
| JONATHAN MORRISON CHAMBERS | ON FILE |
| JONATHAN MOSES | ON FILE |
| JONATHAN MOSS | ON FILE |
| JONATHAN MOTA | ON FILE |
| JONATHAN MOTA | ON FILE |
| JONATHAN MOUKHTAFI | ON FILE |
| JONATHAN MOUNT | ON FILE |
| JONATHAN MOYLE | ON FILE |
| JONATHAN MUDDLE | ON FILE |
| JONATHAN MUENCH | ON FILE |
| JONATHAN MUHAMMAD | ON FILE |
| JONATHAN MUIR | ON FILE |
| JONATHAN MULDOWNEY | ON FILE |
| JONATHAN MULLEN | ON FILE |
| JONATHAN MULLIS | ON FILE |
| JONATHAN MUMMAU | ON FILE |
| JONATHAN MUNAF | ON FILE |
| JONATHAN MUNOZ | ON FILE |
| JONATHAN MUNOZ ORTIZ | ON FILE |
| JONATHAN MURDEN | ON FILE |
| JONATHAN MURPHY | ON FILE |
| JONATHAN MURPHY | ON FILE |
| JONATHAN MURRAY | ON FILE |
| JONATHAN MURRAY | ON FILE |
| JONATHAN NAHIN | ON FILE |
| JONATHAN NAIRN-TALLEN | ON FILE |
| JONATHAN NASH DUDLEY | ON FILE |
| JONATHAN NASS | ON FILE |
| JONATHAN NATARIO MORAIS | ON FILE |
| JONATHAN NAVARRETE | ON FILE |
| JONATHAN NAVARRO | ON FILE |
| JONATHAN NAZARIEH | ON FILE |
| JONATHAN NEIL EGERTON | ON FILE |
| JONATHAN NEIL ROBERSON | ON FILE |
| JONATHAN NEILL | ON FILE |
| JONATHAN NELMS | ON FILE |
| JONATHAN NELSON | ON FILE |
| JONATHAN NEO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN NETTER | ON FILE |
| JONATHAN NEWELL | ON FILE |
| JONATHAN NEWELL | ON FILE |
| JONATHAN NEWMAN | ON FILE |
| JONATHAN NG | ON FILE |
| JONATHAN NG | ON FILE |
| JONATHAN NG | ON FILE |
| JONATHAN NGAMBOE | ON FILE |
| JONATHAN NGANGUE | ON FILE |
| JONATHAN NGO | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN NGUYEN | ON FILE |
| JONATHAN NIETO | ON FILE |
| JONATHAN NIMMO | ON FILE |
| JONATHAN NIXON | ON FILE |
| JONATHAN NOAH GORDON | ON FILE |
| JONATHAN NOBOA DEL CASTILLO | ON FILE |
| JONATHAN NOEL | ON FILE |
| JONATHAN NOGUEIRA DA SILVA | ON FILE |
| JONATHAN NOHR | ON FILE |
| JONATHAN NORENA | ON FILE |
| JONATHAN NORRIS | ON FILE |
| JONATHAN NOTARIO | ON FILE |
| JONATHAN NOVO | ON FILE |
| JONATHAN NOYOLA MELGAR | ON FILE |
| JONATHAN NWOGU | ON FILE |
| JONATHAN NYBORG | ON FILE |
| Jonathan Nykvist | ON FILE |
| JONATHAN O VALENZUELA | ON FILE |
| JONATHAN O’BEIRNE | ON FILE |
| JONATHAN OANES GUILLEN | ON FILE |
| JONATHAN OBDIN | ON FILE |
| JONATHAN OBRIEN | ON FILE |
| JONATHAN OCAMPO | ON FILE |
| JONATHAN ODOM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN O'DONOHUE | ON FILE |
| JONATHAN OEHLENSCHLAGER | ON FILE |
| JONATHAN OH | ON FILE |
| JONATHAN OINOUNOU | ON FILE |
| JONATHAN OLCOTT | ON FILE |
| JONATHAN OLIFF | ON FILE |
| JONATHAN OLSON | ON FILE |
| JONATHAN OLSON | ON FILE |
| JONATHAN OLSZEWSKI | ON FILE |
| JONATHAN ONAK | ON FILE |
| JONATHAN ONDER | ON FILE |
| JONATHAN ONEIL | ON FILE |
| JONATHAN ONEILL | ON FILE |
| JONATHAN ONG | ON FILE |
| JONATHAN ONG | ON FILE |
| JONATHAN ONG | ON FILE |
| JONATHAN ONG | ON FILE |
| JONATHAN ONG | ON FILE |
| JONATHAN ONG YI HAO | ON FILE |
| JONATHAN OOI | ON FILE |
| JONATHAN OPAS | ON FILE |
| JONATHAN ORALLO | ON FILE |
| JONATHAN ORCHARD | ON FILE |
| JONATHAN ORO | ON FILE |
| JONATHAN OROSCO CALDERON | ON FILE |
| JONATHAN OROZCO | ON FILE |
| JONATHAN ORSENIGO | ON FILE |
| JONATHAN ORTEGA | ON FILE |
| JONATHAN ORTIZ | ON FILE |
| JONATHAN OSMANSON | ON FILE |
| JONATHAN OSNAYA | ON FILE |
| JONATHAN OSORIO | ON FILE |
| JONATHAN OSTLER | ON FILE |
| JONATHAN OTERO | ON FILE |
| JONATHAN OTTO HANKIN | ON FILE |
| JONATHAN OURJANIAN | ON FILE |
| JONATHAN OWEN | ON FILE |
| JONATHAN OZOUF | ON FILE |
| JONATHAN P CANTOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN P FERGUSON | ON FILE |
| JONATHAN P MILLIGAN | ON FILE |
| JONATHAN P TSAI | ON FILE |
| JONATHAN PACHECO | ON FILE |
| JONATHAN PACIO | ON FILE |
| JONATHAN PADJEN | ON FILE |
| JONATHAN PAGAN | ON FILE |
| JONATHAN PAGTAKHAN | ON FILE |
| JONATHAN PAIKOFF | ON FILE |
| JONATHAN PAINLEY | ON FILE |
| JONATHAN PAJIC RABICH | ON FILE |
| JONATHAN PALANCE | ON FILE |
| JONATHAN PALMANS | ON FILE |
| JONATHAN PALMER | ON FILE |
| JONATHAN PALUMBO | ON FILE |
| JONATHAN PANTOJA | ON FILE |
| JONATHAN PARANA | ON FILE |
| JONATHAN PARANT | ON FILE |
| JONATHAN PAREDES SANCHEZ | ON FILE |
| JONATHAN PARENT | ON FILE |
| JONATHAN PARISOT | ON FILE |
| JONATHAN PARK | ON FILE |
| JONATHAN PARK | ON FILE |
| JONATHAN PARK | ON FILE |
| JONATHAN PARK | ON FILE |
| JONATHAN PARKER | ON FILE |
| JONATHAN PARKINSON | ON FILE |
| JONATHAN PASCALE | ON FILE |
| JONATHAN PATIÑO LÓPEZ | ON FILE |
| JONATHAN PATRICK HENSON | ON FILE |
| JONATHAN PATRICK KERRIGAN | ON FILE |
| JONATHAN PATRICK KIM | ON FILE |
| JONATHAN PATRICK O'NEAL | ON FILE |
| JONATHAN PATTERSON | ON FILE |
| JONATHAN PATTON | ON FILE |
| JONATHAN PAUL | ON FILE |
| JONATHAN PAUL BAGLIONE | ON FILE |
| JONATHAN PAUL BURGESS | ON FILE |
| JONATHAN PAUL ROUGHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN PAUL VANCAMPEN | ON FILE |
| JONATHAN PAVIA | ON FILE |
| JONATHAN PAWLAK | ON FILE |
| JONATHAN PAYNE | ON FILE |
| JONATHAN PEARCE | ON FILE |
| JONATHAN PEARSON | ON FILE |
| JONATHAN PECK | ON FILE |
| JONATHAN PELADEAU PIGEON | ON FILE |
| JONATHAN PELGRIMS | ON FILE |
| JONATHAN PELLEGRI | ON FILE |
| JONATHAN PELLETIER | ON FILE |
| JONATHAN PEMBERTON | ON FILE |
| JONATHAN PENA | ON FILE |
| JONATHAN PENGELLY | ON FILE |
| JONATHAN PENMAN | ON FILE |
| JONATHAN PENNER | ON FILE |
| JONATHAN PENNINGTON | ON FILE |
| JONATHAN PERE | ON FILE |
| JONATHAN PERELMUTER | ON FILE |
| JONATHAN PEREZ | ON FILE |
| JONATHAN PEREZ | ON FILE |
| JONATHAN PEREZ LIM | ON FILE |
| JONATHAN PERONA | ON FILE |
| JONATHAN PETAK | ON FILE |
| JONATHAN PETER MAPLES | ON FILE |
| JONATHAN PETER PICCIRILLI | ON FILE |
| JONATHAN PETER RYE | ON FILE |
| JONATHAN PETERS | ON FILE |
| JONATHAN PETERS | ON FILE |
| JONATHAN PETERS | ON FILE |
| JONATHAN PETTERSSON | ON FILE |
| JONATHAN PFAFF | ON FILE |
| JONATHAN PFOHL | ON FILE |
| JONATHAN PHAM | ON FILE |
| JONATHAN PHELAN-WILD | ON FILE |
| JONATHAN PHENIX | ON FILE |
| JONATHAN PHILIP | ON FILE |
| JONATHAN PHILIPEDWARD TUNDEL | ON FILE |
| JONATHAN PHILLIPS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN PHILLIPS | ON FILE |
| JONATHAN PHILLIPS | ON FILE |
| JONATHAN PHILLIPS | ON FILE |
| JONATHAN PHILLIPS | ON FILE |
| JONATHAN PHILLIPS | ON FILE |
| JONATHAN PHUA | ON FILE |
| JONATHAN PIATOS | ON FILE |
| JONATHAN PICCA | ON FILE |
| JONATHAN PICHÉ MAILHOT | ON FILE |
| JONATHAN PIKE | ON FILE |
| JONATHAN PINEDA | ON FILE |
| JONATHAN PINEL | ON FILE |
| JONATHAN PIOU | ON FILE |
| JONATHAN PIPICELLI | ON FILE |
| JONATHAN PITTARD | ON FILE |
| JONATHAN PIVETEAU | ON FILE |
| JONATHAN PLANTE | ON FILE |
| JONATHAN PLANTE | ON FILE |
| JONATHAN PLATT | ON FILE |
| JONATHAN PLATT | ON FILE |
| JONATHAN PLUMMER | ON FILE |
| JONATHAN POH | ON FILE |
| JONATHAN POH WEI EN | ON FILE |
| JONATHAN POL | ON FILE |
| JONATHAN POL | ON FILE |
| JONATHAN POLIDURA | ON FILE |
| JONATHAN POLONIA | ON FILE |
| JONATHAN POMERANTZ | ON FILE |
| JONATHAN PONZE EPOTE | ON FILE |
| JONATHAN POPULIS | ON FILE |
| JONATHAN PORITZ | ON FILE |
| JONATHAN PORTEFIN | ON FILE |
| JONATHAN POTTER | ON FILE |
| JONATHAN POULAIN | ON FILE |
| JONATHAN POULSON | ON FILE |
| JONATHAN POWELL | ON FILE |
| JONATHAN PRADO | ON FILE |
| JONATHAN PRAINO | ON FILE |
| JONATHAN PRATAMA SANTOSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN PREM SILVA | ON FILE |
| JONATHAN PRICE VETTER | ON FILE |
| Jonathan Price Vetter | jpvetter@gmail.com |
| JONATHAN PRIEST | ON FILE |
| JONATHAN PRIOR | ON FILE |
| JONATHAN PROCTOR | ON FILE |
| JONATHAN PROPP | ON FILE |
| JONATHAN PROUT | ON FILE |
| JONATHAN PROVOST | ON FILE |
| JONATHAN PRUITT | ON FILE |
| JONATHAN PRYDEKKER | ON FILE |
| JONATHAN PUGMIRE | ON FILE |
| JONATHAN PUJOL | ON FILE |
| JONATHAN PUJOL | ON FILE |
| JONATHAN QUAN | ON FILE |
| JONATHAN QUEK | ON FILE |
| JONATHAN QUEN | ON FILE |
| JONATHAN QUEZADA PEREIRA | ON FILE |
| JONATHAN QUITT | ON FILE |
| JONATHAN R CORREIA | ON FILE |
| JONATHAN R GARST | ON FILE |
| JONATHAN RABARY | ON FILE |
| JONATHAN RABINOWITZ | ON FILE |
| JONATHAN RABROKER | ON FILE |
| JONATHAN RACHWAL | ON FILE |
| JONATHAN RACINE | ON FILE |
| JONATHAN RACIOPPI | ON FILE |
| JONATHAN RADA | ON FILE |
| JONATHAN RAEMISCH | ON FILE |
| JONATHAN RAGAN | ON FILE |
| JONATHAN RAKOTOPARE | ON FILE |
| JONATHAN RAMAGE | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIREZ | ON FILE |
| JONATHAN RAMIREZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN RAMIRO TRIJO | ON FILE |
| JONATHAN RAMOS | ON FILE |
| JONATHAN RAMOS | ON FILE |
| JONATHAN RANDOLPH | ON FILE |
| JONATHAN RANKIN | ON FILE |
| JONATHAN RAPHAËLA | ON FILE |
| JONATHAN RASCAS | ON FILE |
| JONATHAN RASHAD GAINES | ON FILE |
| JONATHAN RASMUSSEN | ON FILE |
| JONATHAN RAUSCHER | ON FILE |
| JONATHAN RAWCLIFFE | ON FILE |
| JONATHAN RAY | ON FILE |
| JONATHAN RAY CARPENTER | ON FILE |
| JONATHAN RAYMOND | ON FILE |
| JONATHAN RAYMOND | ON FILE |
| JONATHAN RAYMOND SHEIL | ON FILE |
| JONATHAN RAZAFINDRAFIDY | ON FILE |
| JONATHAN REABAN | ON FILE |
| JONATHAN READ | ON FILE |
| JONATHAN READING | ON FILE |
| JONATHAN REBELO | ON FILE |
| JONATHAN RECTOR | ON FILE |
| JONATHAN REDEKER | ON FILE |
| JONATHAN REDONDO OSMA | ON FILE |
| JONATHAN REDWOOD | ON FILE |
| JONATHAN REED | ON FILE |
| JONATHAN REED | ON FILE |
| JONATHAN REEVES | ON FILE |
| JONATHAN REGELE | ON FILE |
| JONATHAN REICH | ON FILE |
| JONATHAN REICH | ON FILE |
| JONATHAN REICHLING | ON FILE |
| JONATHAN REID | ON FILE |
| JONATHAN REID | ON FILE |
| JONATHAN REIL | ON FILE |
| JONATHAN REISACHER | ON FILE |
| JONATHAN REMOLIF | ON FILE |
| JONATHAN REMOND | ON FILE |
| JONATHAN REMPLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN RENFROE | ON FILE |
| JONATHAN RENFROE | ON FILE |
| JONATHAN RENNIE | ON FILE |
| JONATHAN RENTERIA | ON FILE |
| JONATHAN REULE | ON FILE |
| JONATHAN REVELO | ON FILE |
| JONATHAN REYES | ON FILE |
| JONATHAN REYES | ON FILE |
| JONATHAN REYES DIAZ | ON FILE |
| JONATHAN REYLES | ON FILE |
| JONATHAN RICCI | ON FILE |
| JONATHAN RICHARD CARTER | ON FILE |
| JONATHAN RICHARD ERICKSON | ON FILE |
| JONATHAN RICHARD ONG | ON FILE |
| JONATHAN RICHARD SIMCIC | ON FILE |
| JONATHAN RICHARD SMITH | ON FILE |
| JONATHAN RICHARD SOMMER | ON FILE |
| JONATHAN RICHARDS | ON FILE |
| JONATHAN RICHARDS | ON FILE |
| JONATHAN RICKE | ON FILE |
| JONATHAN RICO | ON FILE |
| JONATHAN RINCON | ON FILE |
| JONATHAN RISHEL | ON FILE |
| JONATHAN RITZMANN | ON FILE |
| JONATHAN RIVAULT-GUILLARD | ON FILE |
| JONATHAN RIVERA | ON FILE |
| JONATHAN RIVEROS | ON FILE |
| JONATHAN ROACH | ON FILE |
| JONATHAN ROBERSON | ON FILE |
| JONATHAN ROBERT DIAZ | ON FILE |
| JONATHAN ROBERT MOORE | ON FILE |
| JONATHAN ROBERT ZWAINZ | ON FILE |
| JONATHAN ROBERTS | ON FILE |
| JONATHAN ROBERTS | ON FILE |
| JONATHAN ROBERTS | ON FILE |
| JONATHAN ROBERTS | ON FILE |
| JONATHAN ROBERTSON | ON FILE |
| JONATHAN ROBINS | ON FILE |
| JONATHAN ROBINSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN ROBINSON | ON FILE |
| JONATHAN ROBITAILLE | ON FILE |
| JONATHAN ROCKS | ON FILE |
| JONATHAN ROCO ALEGRE | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| Jonathan Rodriguez | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN RODRIGUEZ | ON FILE |
| JONATHAN ROEYER | ON FILE |
| JONATHAN ROGERS | ON FILE |
| JONATHAN ROGERS | ON FILE |
| JONATHAN ROGERS | ON FILE |
| JONATHAN ROGERS | ON FILE |
| JONATHAN ROGERS | ON FILE |
| JONATHAN ROGOL | ON FILE |
| JONATHAN ROHRBAUGH | ON FILE |
| JONATHAN ROHRICH | ON FILE |
| JONATHAN ROHRLICK | ON FILE |
| JONATHAN ROJAS | ON FILE |
| JONATHAN ROLF | ON FILE |
| JONATHAN ROMAN | ON FILE |
| JONATHAN ROMAN | ON FILE |
| JONATHAN ROMERO | ON FILE |
| JONATHAN ROMERO | ON FILE |
| JONATHAN ROMERO | ON FILE |
| JONATHAN RONÉ | ON FILE |
| JONATHAN ROSAASEN | ON FILE |
| JONATHAN ROSATO | ON FILE |
| JONATHAN ROSE | ON FILE |
| JONATHAN ROSENBERG | ON FILE |
| JONATHAN ROSENBREIER | ON FILE |
| JONATHAN ROSENTHAL | ON FILE |
| JONATHAN ROSENTHAL | ON FILE |
| JONATHAN ROSS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN ROSS GREENBLATT | ON FILE |
| JONATHAN ROSSETTO | ON FILE |
| JONATHAN ROSTAMI | ON FILE |
| JONATHAN ROSZEZUK | ON FILE |
| JONATHAN ROTH | ON FILE |
| JONATHAN ROTH | ON FILE |
| JONATHAN ROTHFUSZ | ON FILE |
| JONATHAN ROTHMAN | ON FILE |
| JONATHAN ROUSSEL | ON FILE |
| JONATHAN ROYCE PULLON | ON FILE |
| JONATHAN ROYDEN | ON FILE |
| JONATHAN ROZEMA | ON FILE |
| Jonathan Rozema | j.a.rozema@gmail.com |
| JONATHAN RUBIO | ON FILE |
| JONATHAN RUDIGER | ON FILE |
| JONATHAN RUE | ON FILE |
| JONATHAN RUIZ | ON FILE |
| JONATHAN RUIZ | ON FILE |
| JONATHAN RUIZ | ON FILE |
| JONATHAN RUSSELL | ON FILE |
| JONATHAN RUSSELL | ON FILE |
| JONATHAN RUSSO | ON FILE |
| JONATHAN RUTLEDGE | ON FILE |
| JONATHAN RUVALCABA | ON FILE |
| JONATHAN RYAN | ON FILE |
| JONATHAN RYAN GATES | ON FILE |
| Jonathan Ryan King | ON FILE |
| Jonathan Ryan King | ON FILE |
| JONATHAN RYAN KING | ON FILE |
| JONATHAN RYAN OBI | ON FILE |
| JONATHAN S SPANGLER | ON FILE |
| JONATHAN SAAVEDRA | ON FILE |
| JONATHAN SABAG | ON FILE |
| JONATHAN SABAT | ON FILE |
| JONATHAN SACHS | ON FILE |
| JONATHAN SAFERSTEIN | ON FILE |
| JONATHAN SAGINAW | ON FILE |
| JONATHAN SAGMIT | ON FILE |
| JONATHAN SAHAGUN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN SAJOUS | ON FILE |
| JONATHAN SALAHSHOUR | ON FILE |
| JONATHAN SALAZAR | ON FILE |
| JONATHAN SALEM | ON FILE |
| JONATHAN SALESKOG | ON FILE |
| JONATHAN SALZMAN | ON FILE |
| JONATHAN SAMPSON | ON FILE |
| JONATHAN SANABRIA | ON FILE |
| JONATHAN SANCHEZ | ON FILE |
| JONATHAN SANCHEZ | ON FILE |
| JONATHAN SANCHEZ | ON FILE |
| JONATHAN SANCHEZ CERVANTES | ON FILE |
| JONATHAN SANDERS | ON FILE |
| JONATHAN SANDOVAL | ON FILE |
| JONATHAN SANFORD | ON FILE |
| JONATHAN SANSOM | ON FILE |
| JONATHAN SANSONI | ON FILE |
| JONATHAN SANTANA | ON FILE |
| JONATHAN SANTIAGO | ON FILE |
| JONATHAN SANTOS | ON FILE |
| JONATHAN SARREON | ON FILE |
| JONATHAN SAVARD | ON FILE |
| JONATHAN SAVARIMOUTOU | ON FILE |
| JONATHAN SAX | ON FILE |
| JONATHAN SAXON | ON FILE |
| JONATHAN SCARBOROUGH | ON FILE |
| JONATHAN SCHAEFER | ON FILE |
| JONATHAN SCHAFFER | ON FILE |
| JONATHAN SCHEERLINCK | ON FILE |
| JONATHAN SCHERMAN | ON FILE |
| JONATHAN SCHLACKL | ON FILE |
| JONATHAN SCHMEES | ON FILE |
| JONATHAN SCHMID | ON FILE |
| JONATHAN SCHMIDT | ON FILE |
| JONATHAN SCHMOHL | ON FILE |
| JONATHAN SCHNEIDER | ON FILE |
| Jonathan Schneider | gigaganti@gmx.ch |
| JONATHAN SCHOUGAARD KANSY | ON FILE |
| JONATHAN SCHWAB | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN SCHWARTZ | ON FILE |
| JONATHAN SCHWIETERT | ON FILE |
| JONATHAN SCOGLIO | ON FILE |
| JONATHAN SCOTT | ON FILE |
| JONATHAN SCOTT KOGAN | ON FILE |
| JONATHAN SCOTT WEBB | ON FILE |
| JONATHAN SCOTT-DAVIGNON | ON FILE |
| JONATHAN SCRIBNER | ON FILE |
| JONATHAN SCRIVA | ON FILE |
| JONATHAN SCROGGINS | ON FILE |
| JONATHAN SEAH | ON FILE |
| JONATHAN SEAH | ON FILE |
| JONATHAN SEBAG | ON FILE |
| JONATHAN SEBASTIAN HUGO FERREYRA | ON FILE |
| JONATHAN SEGAL | ON FILE |
| JONATHAN SÉGUIN | ON FILE |
| JONATHAN SEITEL | ON FILE |
| JONATHAN SELLER | ON FILE |
| JONATHAN SELLERS | ON FILE |
| JONATHAN SEMIRA | ON FILE |
| JONATHAN SENG | ON FILE |
| JONATHAN SEOK | ON FILE |
| JONATHAN SEREBRO | ON FILE |
| JONATHAN SERNA | ON FILE |
| JONATHAN SESSO | ON FILE |
| JONATHAN SEWALL | ON FILE |
| JONATHAN SEWELL | ON FILE |
| JONATHAN SHA | ON FILE |
| JONATHAN SHAFFER | ON FILE |
| JONATHAN SHANKLES | ON FILE |
| JONATHAN SHARG | ON FILE |
| JONATHAN SHARP | ON FILE |
| JONATHAN SHARP | ON FILE |
| JONATHAN SHARPE | ON FILE |
| JONATHAN SHATTUCK | ON FILE |
| JONATHAN SHAW | ON FILE |
| JONATHAN SHEEFENI | ON FILE |
| JONATHAN SHELTON | ON FILE |
| JONATHAN SHELTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN SHEN | ON FILE |
| JONATHAN SHEN | ON FILE |
| JONATHAN SHEPARD | ON FILE |
| JONATHAN SHEPHERD | ON FILE |
| JONATHAN SHERMAN | ON FILE |
| JONATHAN SHI | ON FILE |
| JONATHAN SHIH | ON FILE |
| JONATHAN SHIOHIRA | ON FILE |
| JONATHAN SHIPMAN | ON FILE |
| JONATHAN SHIPP | ON FILE |
| JONATHAN SHIVERS | ON FILE |
| JONATHAN SHKEDI | ON FILE |
| JONATHAN SHOLTER | ON FILE |
| JONATHAN SHUCK | ON FILE |
| JONATHAN SHUM | ON FILE |
| JONATHAN SHUM | ON FILE |
| JONATHAN SHUPACK | ON FILE |
| JONATHAN SIAO | ON FILE |
| JONATHAN SIEGER | ON FILE |
| JONATHAN SIEJA | ON FILE |
| JONATHAN SILCOCK | ON FILE |
| JONATHAN SILVA | ON FILE |
| JONATHAN SILVA | ON FILE |
| JONATHAN SIMIC | ON FILE |
| JONATHAN SIMMS | ON FILE |
| JONATHAN SIMON RAYMOND | ON FILE |
| JONATHAN SIMON RAYMOND | ON FILE |
| JONATHAN SIMPSON | ON FILE |
| JONATHAN SIMPSON | ON FILE |
| JONATHAN SIMPSON | ON FILE |
| JONATHAN SIMPSON | ON FILE |
| Jonathan Simpson | jonathanm.simpson@gmail.com |
| JONATHAN SIN | ON FILE |
| JONATHAN SINCLAIR | ON FILE |
| JONATHAN SINGER | ON FILE |
| JONATHAN SINGER | ON FILE |
| JONATHAN SIOUI BOIVIN | ON FILE |
| JONATHAN SIRIUS GHAHREMAN | ON FILE |
| JONATHAN SISON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN SIU | ON FILE |
| JONATHAN SKINNER | ON FILE |
| JONATHAN SKINNER | ON FILE |
| JONATHAN SKOUENBORG | ON FILE |
| Jonathan Sloan | ON FILE |
| Jonathan Sloan | ON FILE |
| JONATHAN SLOAN | ON FILE |
| JONATHAN SMILLIE | ON FILE |
| JONATHAN SMIT ROMERO SARMIENTO | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SMITH | ON FILE |
| JONATHAN SNYDER | ON FILE |
| JONATHAN SNYERS | ON FILE |
| JONATHAN SÖDERHOLM | ON FILE |
| JONATHAN SOLOMON | ON FILE |
| JONATHAN SOLOMON | ON FILE |
| JONATHAN SOLOMON | ON FILE |
| JONATHAN SOLORIO | ON FILE |
| JONATHAN SOLORIO-ROJAS | ON FILE |
| JONATHAN SOLOVE | ON FILE |
| JONATHAN SON | ON FILE |
| JONATHAN SORAGHAN | ON FILE |
| JONATHAN SORRICK | ON FILE |
| JONATHAN SOSA | ON FILE |
| JONATHAN SOTONIEVES | ON FILE |
| JONATHAN SOWA | ON FILE |
| JONATHAN SOWELL | ON FILE |
| JONATHAN SPADEA | ON FILE |
| JONATHAN SPENCER | ON FILE |
| JONATHAN SPENCER | ON FILE |
| JONATHAN SPEVAK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| jonathan spurling | jonathanaspurling@gmail.com |
| JONATHAN STAHURA | ON FILE |
| JONATHAN STAMM | ON FILE |
| JONATHAN STAMPS | ON FILE |
| JONATHAN STANG | ON FILE |
| JONATHAN STANIS | ON FILE |
| JONATHAN STANWICK | ON FILE |
| JONATHAN STANZIANO | ON FILE |
| JONATHAN STAPLETON | ON FILE |
| JONATHAN STARKE | ON FILE |
| JONATHAN STATON | ON FILE |
| JONATHAN STEARMAN | ON FILE |
| JONATHAN STEELE | ON FILE |
| JONATHAN STEELE | ON FILE |
| JONATHAN STEEN | ON FILE |
| JONATHAN STEEVEN TIBADUIZA MANCILLA | ON FILE |
| JONATHAN STEIDL | ON FILE |
| JONATHAN STEIN | ON FILE |
| JONATHAN STEINGART | ON FILE |
| JONATHAN STEINHAUSER | ON FILE |
| JONATHAN STENZLER | ON FILE |
| JONATHAN STEPHAN | ON FILE |
| JONATHAN STEPHEN COLESANTI | ON FILE |
| JONATHAN STEVE CUELLARDURAN | ON FILE |
| JONATHAN STEVEN BOLT | ON FILE |
| JONATHAN STEVEN TANUWIDJAJA | ON FILE |
| JONATHAN STEVENS | ON FILE |
| JONATHAN STEVENS | ON FILE |
| JONATHAN STEWARD | ON FILE |
| JONATHAN STEWART | ON FILE |
| JONATHAN STEWART | ON FILE |
| JONATHAN ST-FIRMIN | ON FILE |
| JONATHAN STIRRETT | ON FILE |
| JONATHAN ST-JACQUES BERTRAND | ON FILE |
| JONATHAN STOCKTON | ON FILE |
| JONATHAN STONELY | ON FILE |
| JONATHAN STONES | ON FILE |
| JONATHAN STORIE | ON FILE |
| JONATHAN STRIEGEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN STUDHOLME | ON FILE |
| JONATHAN STURBY | ON FILE |
| JONATHAN STURGEON | ON FILE |
| JONATHAN SUAREZ | ON FILE |
| JONATHAN SUAREZ | ON FILE |
| JONATHAN SUDBRACK | ON FILE |
| JONATHAN SUE | ON FILE |
| JONATHAN SUHRE | ON FILE |
| JONATHAN SULLIVAN | ON FILE |
| JONATHAN SUMMERS | ON FILE |
| JONATHAN SUMMERS | ON FILE |
| JONATHAN SUN TSUEI | ON FILE |
| JONATHAN SUNDET | ON FILE |
| JONATHAN SUNGA | ON FILE |
| JONATHAN SUPERVILLE | ON FILE |
| JONATHAN SUSANTO | ON FILE |
| JONATHAN SUSSAN | ON FILE |
| JONATHAN SUTOMO | ON FILE |
| JONATHAN SUTTON | ON FILE |
| JONATHAN SVENSSON | ON FILE |
| JONATHAN SWAIDNER | ON FILE |
| JONATHAN SWAIM | ON FILE |
| JONATHAN SWAN | ON FILE |
| JONATHAN SWEET | ON FILE |
| JONATHAN SWEET | ON FILE |
| JONATHAN SWEETING | ON FILE |
| JONATHAN SWICK | ON FILE |
| JONATHAN SWINBANK | ON FILE |
| JONATHAN SWITZER | ON FILE |
| JONATHAN SYFRET | ON FILE |
| JONATHAN SYLVAIN | ON FILE |
| JONATHAN SZKOPINSKI | ON FILE |
| JONATHAN TA | ON FILE |
| JONATHAN TA | ON FILE |
| JONATHAN TAM | ON FILE |
| JONATHAN TAM | ON FILE |
| JONATHAN TAM | ON FILE |
| JONATHAN TAM | ON FILE |
| JONATHAN TAMIR ALDEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN TAN | ON FILE |
| JONATHAN TAN | ON FILE |
| JONATHAN TAN | ON FILE |
| JONATHAN TAN | ON FILE |
| JONATHAN TAN | ON FILE |
| JONATHAN TAN | ON FILE |
| JONATHAN TANG | ON FILE |
| JONATHAN TANG | ON FILE |
| JONATHAN TANG | ON FILE |
| JONATHAN TANGALIN | ON FILE |
| JONATHAN TANUDJAJA | ON FILE |
| JONATHAN TAPICER | ON FILE |
| JONATHAN TAPP | ON FILE |
| JONATHAN TATMAN | ON FILE |
| JONATHAN TAUB | ON FILE |
| JONATHAN TAVERAS | ON FILE |
| JONATHAN TAVOLACCI | ON FILE |
| JONATHAN TAW | ON FILE |
| JONATHAN TAYLOR | ON FILE |
| JONATHAN TAYLOR | ON FILE |
| JONATHAN TAYLOR | ON FILE |
| JONATHAN TAYLOR | ON FILE |
| JONATHAN TEASDALE | ON FILE |
| JONATHAN TEATHER | ON FILE |
| JONATHAN TECHER | ON FILE |
| JONATHAN TEGEN MERRILD MADSEN | ON FILE |
| JONATHAN TENA DARUVALA | ON FILE |
| JONATHAN TENORIO | ON FILE |
| JONATHAN TEO | ON FILE |
| JONATHAN TERRY | ON FILE |
| JONATHAN TEST | ON FILE |
| JONATHAN TETZLAFF | ON FILE |
| JONATHAN THAI | ON FILE |
| JONATHAN THAM | ON FILE |
| JONATHAN THEILER | ON FILE |
| JONATHAN THIBODEAU | ON FILE |
| JONATHAN THOMAS | ON FILE |
| JONATHAN THOMAS | ON FILE |
| JONATHAN THOMAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN THOMAS | ON FILE |
| JONATHAN THOMAS PELC | ON FILE |
| JONATHAN THOMAS PUCHALSKI | ON FILE |
| JONATHAN THOMPSON | ON FILE |
| JONATHAN THOMPSON BILICH | ON FILE |
| JONATHAN THOUVIGNON | ON FILE |
| JONATHAN THURMOND | ON FILE |
| JONATHAN TIETJEN | ON FILE |
| JONATHAN TIGU | ON FILE |
| JONATHAN TIJERINO-ORTEGA | ON FILE |
| JONATHAN TIPPER | ON FILE |
| JONATHAN TIRADO | ON FILE |
| JONATHAN TIRET | ON FILE |
| JONATHAN TITUSUNTA | ON FILE |
| JONATHAN TJIA | ON FILE |
| JONATHAN TOH | ON FILE |
| JONATHAN TOHILL | ON FILE |
| JONATHAN TOLENTINO VELASCO | ON FILE |
| JONATHAN TOMPKINS | ON FILE |
| JONATHAN TOMPKINS | ON FILE |
| JONATHAN TORRES | ON FILE |
| JONATHAN TORRES | ON FILE |
| JONATHAN TORRES | ON FILE |
| JONATHAN TORRES | ON FILE |
| JONATHAN TORRES | ON FILE |
| JONATHAN TORRES | ON FILE |
| JONATHAN TOWNS | ON FILE |
| JONATHAN TRAMER | ON FILE |
| JONATHAN TRAN | ON FILE |
| Jonathan Tran | obeytheazn@gmail.com |
| JONATHAN TRELOAR | ON FILE |
| JONATHAN TRICOLI | ON FILE |
| JONATHAN TRINH | ON FILE |
| JONATHAN TRIYONO | ON FILE |
| JONATHAN TROJAN | ON FILE |
| JONATHAN TROLLE | ON FILE |
| JONATHAN TROPE | ON FILE |
| JONATHAN TROST | ON FILE |
| JONATHAN TRUCCO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN TRUONG | ON FILE |
| JONATHAN TSAI | ON FILE |
| JONATHAN TSANG | ON FILE |
| JONATHAN TSANG | ON FILE |
| JONATHAN TSEN | ON FILE |
| JONATHAN TSUBARAH | ON FILE |
| Jonathan Tsuei | jonathan.tsuei@gmail.com |
| JONATHAN TSUI | ON FILE |
| JONATHAN TULLIER | ON FILE |
| JONATHAN TURRUBIARTES | ON FILE |
| JONATHAN TYMON | ON FILE |
| JONATHAN TYRER | ON FILE |
| JONATHAN UFERS | ON FILE |
| JONATHAN UM | ON FILE |
| JONATHAN UMBLE | ON FILE |
| JONATHAN UNDERWOOD | ON FILE |
| JONATHAN UNIKEL | ON FILE |
| JONATHAN UPTON | ON FILE |
| JONATHAN URSICELLI | ON FILE |
| JONATHAN UYLENBROEK | ON FILE |
| JONATHAN VAILLANCOURT | ON FILE |
| JONATHAN VALDES | ON FILE |
| Jonathan Valdes | honivaldes@gmail.com |
| JONATHAN VALDEZ | ON FILE |
| JONATHAN VALENZUELA | ON FILE |
| JONATHAN VALLY | ON FILE |
| JONATHAN VALVERDE | ON FILE |
| JONATHAN VAN ALTEREN | ON FILE |
| JONATHAN VAN DALEN | ON FILE |
| JONATHAN VAN DIJK | ON FILE |
| JONATHAN VAN DRIESSCHE | ON FILE |
| JONATHAN VAN DRIESSCHE | ON FILE |
| JONATHAN VAN DRIESSCHE | ON FILE |
| JONATHAN VAN DRIESSEN | ON FILE |
| JONATHAN VAN GENT | ON FILE |
| JONATHAN VAN GROUW | ON FILE |
| JONATHAN VAN HOUTEN | ON FILE |
| JONATHAN VANCE | ON FILE |
| JONATHAN VANDEN ABEELE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN VANDEN BREEN | ON FILE |
| JONATHAN VANDEVER | ON FILE |
| JONATHAN VANFLEET | ON FILE |
| JONATHAN VANG | ON FILE |
| JONATHAN VANHOOSE | ON FILE |
| JONATHAN VANHORN | ON FILE |
| JONATHAN VANHOVE | ON FILE |
| JONATHAN VANN | ON FILE |
| JONATHAN VARCABET | ON FILE |
| JONATHAN VASATA | ON FILE |
| JONATHAN VASATURO | ON FILE |
| JONATHAN VASSEUR | ON FILE |
| JONATHAN VAUGHAN | ON FILE |
| JONATHAN VAZQUEZ | ON FILE |
| JONATHAN VAZQUEZ | ON FILE |
| JONATHAN VAZQUEZ | ON FILE |
| JONATHAN VECHET | ON FILE |
| JONATHAN VELIZ | ON FILE |
| JONATHAN VENEZIA | ON FILE |
| JONATHAN VENGUER ZAIDENWEBER | ON FILE |
| JONATHAN VERHAEGHE | ON FILE |
| JONATHAN VERMEULEN | ON FILE |
| JONATHAN VERMILLION | ON FILE |
| JONATHAN VERNA | ON FILE |
| JONATHAN VERNON CAESAR | ON FILE |
| JONATHAN VERSCHUURE | ON FILE |
| JONATHAN VETTER | ON FILE |
| JONATHAN VIALA | ON FILE |
| JONATHAN VICTOIRE | ON FILE |
| JONATHAN VICTOR HAGEGE | ON FILE |
| JONATHAN VICTOR WYATT | ON FILE |
| JONATHAN VICTOREL | ON FILE |
| JONATHAN VIDA | ON FILE |
| JONATHAN VIDAR | ON FILE |
| JONATHAN VIDRINE | ON FILE |
| JONATHAN VILLA | ON FILE |
| JONATHAN VILLAFUERTE | ON FILE |
| JONATHAN VILLEGAS | ON FILE |
| JONATHAN VILLEGAS MATUZALEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN VIOLA | ON FILE |
| JONATHAN VIRAY | ON FILE |
| JONATHAN VIROUX | ON FILE |
| JONATHAN VISSER | ON FILE |
| JONATHAN VISSER | ON FILE |
| JONATHAN VITALE | ON FILE |
| Jonathan Vitale | vitale.jonathan@ymail.com |
| JONATHAN VREELAND | ON FILE |
| JONATHAN VUE | ON FILE |
| JONATHAN W BERENSON | ON FILE |
| JONATHAN W BINES | ON FILE |
| JONATHAN W CHUI | ON FILE |
| JONATHAN W HUBBS | ON FILE |
| JONATHAN WAGE | ON FILE |
| JONATHAN WAGENBACH | ON FILE |
| JONATHAN WAIGHT | ON FILE |
| JONATHAN WAI-KIT NG | ON FILE |
| JONATHAN WAINGOLD | ON FILE |
| JONATHAN WALCH | ON FILE |
| JONATHAN WALLACE | ON FILE |
| JONATHAN WALLE | ON FILE |
| JONATHAN WALSH | ON FILE |
| JONATHAN WALTER MADURO SILVERA | ON FILE |
| JONATHAN WANG | ON FILE |
| JONATHAN WANG KREMER | ON FILE |
| JONATHAN WANNER | ON FILE |
| JONATHAN WARDRIP | ON FILE |
| JONATHAN WARE | ON FILE |
| JONATHAN WARKENTINE | ON FILE |
| JONATHAN WARTA | ON FILE |
| JONATHAN WATTS | ON FILE |
| JONATHAN WAUN | ON FILE |
| JONATHAN WAYNE ROSS | ON FILE |
| JONATHAN WEABER | ON FILE |
| JONATHAN WEBB | ON FILE |
| JONATHAN WEBB | ON FILE |
| JONATHAN WEBBER | ON FILE |
| JONATHAN WEE | ON FILE |
| JONATHAN WEE ENG JIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN WEEDON II | ON FILE |
| JONATHAN WEEMS | ON FILE |
| JONATHAN WEGENER | ON FILE |
| JONATHAN WEI SCHEN TAN | ON FILE |
| JONATHAN WEILAND | ON FILE |
| JONATHAN WEINBERG | ON FILE |
| JONATHAN WEINTRAUB | ON FILE |
| JONATHAN WEIR | ON FILE |
| JONATHAN WEISGLASS | ON FILE |
| JONATHAN WEISGLASS | ON FILE |
| JONATHAN WEISSERT | ON FILE |
| JONATHAN WEIZMAN | ON FILE |
| JONATHAN WEIZMANN | ON FILE |
| JONATHAN WELCH | ON FILE |
| JONATHAN WELLIN | ON FILE |
| JONATHAN WELLS | ON FILE |
| JONATHAN WELLS | ON FILE |
| JONATHAN WEN | ON FILE |
| JONATHAN WENLOCK | ON FILE |
| JONATHAN WESLEY HUNT | ON FILE |
| Jonathan Wesley Mitchell | mitchman14@gmail.com |
| JONATHAN WEST | ON FILE |
| JONATHAN WEST | ON FILE |
| JONATHAN WESTON | ON FILE |
| JONATHAN WETZEL | ON FILE |
| JONATHAN WHEELWRIGHT | ON FILE |
| JONATHAN WHIFFING | ON FILE |
| JONATHAN WHITE | ON FILE |
| JONATHAN WHITE | ON FILE |
| JONATHAN WHITE | ON FILE |
| JONATHAN WHITE | ON FILE |
| JONATHAN WHITEAKER | ON FILE |
| JONATHAN WHITEHEAD | ON FILE |
| JONATHAN WHITLOCK | ON FILE |
| JONATHAN WHITWORTH | ON FILE |
| JONATHAN WICKEY | ON FILE |
| JONATHAN WIELER | ON FILE |
| JONATHAN WIGDORTZ | ON FILE |
| JONATHAN WIGGENHORN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN WIGGINS | ON FILE |
| JONATHAN WIHARDJO | ON FILE |
| JONATHAN WILBERTH GALEANO | ON FILE |
| JONATHAN WILDEMEERSCH | ON FILE |
| JONATHAN WILKES | ON FILE |
| JONATHAN WILKES | ON FILE |
| JONATHAN WILKIE | ON FILE |
| JONATHAN WILKINSON | ON FILE |
| JONATHAN WILLIAM COOK | ON FILE |
| JONATHAN WILLIAM LAWSON | ON FILE |
| JONATHAN WILLIAM MAJUMDER | ON FILE |
| JONATHAN WILLIAM VLAHOS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| JONATHAN WILLIAMS | ON FILE |
| Jonathan Wills | jonathan161@gmail.com |
| JONATHAN WILSON | ON FILE |
| JONATHAN WILSON | ON FILE |
| JONATHAN WILSON | ON FILE |
| JONATHAN WILSON | ON FILE |
| JONATHAN WILSON | ON FILE |
| JONATHAN WIMBERLEY | ON FILE |
| JONATHAN WINDSOR | ON FILE |
| JONATHAN WINES | ON FILE |
| JONATHAN WING | ON FILE |
| JONATHAN WINICK | ON FILE |
| JONATHAN WINN | ON FILE |
| JONATHAN WINN | ON FILE |
| JONATHAN WIRJOPRAWIRO | ON FILE |
| JONATHAN WISE | ON FILE |
| JONATHAN WOAHN | ON FILE |
| JONATHAN WOJCIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN WOLF | ON FILE |
| JONATHAN WOLF | ON FILE |
| JONATHAN WOLF | ON FILE |
| JONATHAN WOLFERT | ON FILE |
| JONATHAN WOLMAN | ON FILE |
| Jonathan Wong | ON FILE |
| JONATHAN WONG | ON FILE |
| JONATHAN WONG | ON FILE |
| JONATHAN WONG | ON FILE |
| JONATHAN WONG | ON FILE |
| JONATHAN WONG | ON FILE |
| JONATHAN WONG | ON FILE |
| JONATHAN WONG | ON FILE |
| JONATHAN WONG | ON FILE |
| JONATHAN WONG | ON FILE |
| JONATHAN WONG | ON FILE |
| JONATHAN WONG KEE SIONG | ON FILE |
| JONATHAN WOO | ON FILE |
| JONATHAN WOODEN | ON FILE |
| JONATHAN WOODS | ON FILE |
| JONATHAN WOODS | ON FILE |
| JONATHAN WOODWARD | ON FILE |
| JONATHAN WOODWARD | ON FILE |
| Jonathan Woollard | ON FILE |
| JONATHAN WOOLSEY | ON FILE |
| JONATHAN WOON | ON FILE |
| JONATHAN WOOTTON | ON FILE |
| JONATHAN WOZNIAK | ON FILE |
| JONATHAN WRIGHT | ON FILE |
| JONATHAN WRIGHT | ON FILE |
| JONATHAN WRIGHT | ON FILE |
| JONATHAN WRIGHT | ON FILE |
| JONATHAN WYNANDS | ON FILE |
| JONATHAN XIONG | ON FILE |
| JONATHAN YAGOOBIAN | ON FILE |
| JONATHAN YAGUACHI | ON FILE |
| JONATHAN YAN | ON FILE |
| JONATHAN YAN | ON FILE |
| JONATHAN YANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHAN YANG | ON FILE |
| JONATHAN YANG | ON FILE |
| JONATHAN YANG YI WONG | ON FILE |
| JONATHAN YAP | ON FILE |
| JONATHAN YEE | ON FILE |
| JONATHAN YEN | ON FILE |
| JONATHAN YEN | ON FILE |
| JONATHAN YEO KUOK PING | ON FILE |
| JONATHAN YEUNG | ON FILE |
| JONATHAN YEUNG | ON FILE |
| JONATHAN YICK | ON FILE |
| JONATHAN YIN | ON FILE |
| JONATHAN YIU | ON FILE |
| JONATHAN YODER | ON FILE |
| Jonathan Yoder | tripledeac@gmail.com |
| JONATHAN YOO | ON FILE |
| JONATHAN YOU | ON FILE |
| JONATHAN YOUNG | ON FILE |
| JONATHAN YOUNG KWANG LEE | ON FILE |
| JONATHAN YOUSAF | ON FILE |
| JONATHAN YU | ON FILE |
| JONATHAN YU | ON FILE |
| JONATHAN YU | ON FILE |
| JONATHAN YUK WING NGAN | ON FILE |
| JONATHAN ZACHARY CAMPBELL | ON FILE |
| JONATHAN ZAHABIAN | ON FILE |
| JONATHAN ZAKEL | ON FILE |
| JONATHAN ZAMORA | ON FILE |
| JONATHAN ZANOTTA | ON FILE |
| JONATHAN ZARAGOZA | ON FILE |
| JONATHAN ZAWADY | ON FILE |
| JONATHAN ZEVENHUIZEN | ON FILE |
| JONATHAN ZINBERG | ON FILE |
| JONATHAN ZINGER | ON FILE |
| JONATHAN ZUFI | ON FILE |
| JONATHAN ZULICK | ON FILE |
| Jonathan, Henrik | ON FILE |
| JONATHAN, JEFTA | ON FILE |
| JONATHANE SAUZEREAU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHANN KRUL | ON FILE |
| JONATHAN-WANDY MARTIN | ON FILE |
| JONATHEN WOO | ON FILE |
| JONATHON  AVERY | ON FILE |
| JONATHON  BERNAL | ON FILE |
| JONATHON  GRIEGO | ON FILE |
| JONATHON  HALLETT | ON FILE |
| JONATHON  MCCLAIN | ON FILE |
| JONATHON  PARKER | ON FILE |
| JONATHON  RAMSAY | ON FILE |
| JONATHON  SAVAGE | ON FILE |
| JONATHON  VINSON | ON FILE |
| JONATHON  WILKS | ON FILE |
| JONATHON ALEJANDRO GONZALES | ON FILE |
| JONATHON ASPINALL | ON FILE |
| JONATHON BARRETT | ON FILE |
| JONATHON BARTON | ON FILE |
| JONATHON BERGHAMER | ON FILE |
| JONATHON BESCHEN | ON FILE |
| JONATHON BIANCHI | ON FILE |
| JONATHON BIZZELL | ON FILE |
| JONATHON BLAKELY | ON FILE |
| Jonathon Block | ON FILE |
| JONATHON BLOCK | ON FILE |
| JONATHON BOARD | ON FILE |
| JONATHON BULLOCK | ON FILE |
| JONATHON BURBANK | ON FILE |
| JONATHON CADDEN | ON FILE |
| JONATHON CARLEY | ON FILE |
| JONATHON CARTER | ON FILE |
| Jonathon Carter | jonathonc@gmail.com |
| JONATHON CHADWICK LYLES | ON FILE |
| JONATHON CLARO | ON FILE |
| JONATHON CLINE | ON FILE |
| JONATHON COLE | ON FILE |
| JONATHON COVELL | ON FILE |
| JONATHON COZZENS | ON FILE |
| JONATHON DALLAGO | ON FILE |
| JONATHON DANIEL KNUDSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHON DAVEY | ON FILE |
| JONATHON DAVID NEWMAN | ON FILE |
| JONATHON DELESZEK | ON FILE |
| Jonathon Deleszek | jdeleszek@gmail.com |
| JONATHON DI SANTO | ON FILE |
| JONATHON DIERKS | ON FILE |
| JONATHON DIMMELL | ON FILE |
| JONATHON DORMAN | ON FILE |
| JONATHON DREITH | ON FILE |
| JONATHON DUDLEY | ON FILE |
| JONATHON DUNSTAN | ON FILE |
| JONATHON DURAND | ON FILE |
| JONATHON EDWARDS | ON FILE |
| JONATHON EDWARDS | ON FILE |
| JONATHON ENDE | ON FILE |
| JONATHON FALCKE | ON FILE |
| JONATHON FERREIRA | ON FILE |
| JONATHON FINNEY | ON FILE |
| JONATHON FOSSE | ON FILE |
| JONATHON FRITZ SCHUMANN | ON FILE |
| JONATHON GARRIQUES | ON FILE |
| JONATHON GARZA | ON FILE |
| JONATHON GOODRO | ON FILE |
| JONATHON GRANT HAWK | ON FILE |
| JONATHON GRAYSOM | ON FILE |
| JONATHON GREGG MORRISON | ON FILE |
| JONATHON HARLAND BLOCK | ON FILE |
| JONATHON HAYES | ON FILE |
| JONATHON HAYWARD | ON FILE |
| JONATHON HODGKINSON | ON FILE |
| JONATHON HOGGARD | ON FILE |
| JONATHON HOLDEN | ON FILE |
| JONATHON HORNE | ON FILE |
| JONATHON HOWARD | ON FILE |
| JONATHON HUBBARD | ON FILE |
| JONATHON HUGHES | ON FILE |
| JONATHON HUSE | ON FILE |
| JONATHON HUTTON | ON FILE |
| JONATHON HYDE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHON JAMES HOLT | ON FILE |
| JONATHON JENSEN | ON FILE |
| JONATHON JONES | ON FILE |
| Jonathon Knight | jmk4326@gmail.com |
| JONATHON KOHN | ON FILE |
| JONATHON KUO | ON FILE |
| JONATHON LA | ON FILE |
| JONATHON LAI | ON FILE |
| JONATHON LANCE | ON FILE |
| JONATHON LEES | ON FILE |
| JONATHON LOMAX | ON FILE |
| JONATHON M COCKEY | ON FILE |
| JONATHON MADDERN | ON FILE |
| JONATHON MARONEY | ON FILE |
| JONATHON MATHIESON | ON FILE |
| JONATHON MCCUE | ON FILE |
| JONATHON MEEHAN | ON FILE |
| JONATHON MENDOZA | ON FILE |
| JONATHON MICHEL KNIGHT | ON FILE |
| JONATHON MOORE | ON FILE |
| JONATHON MORRISON | ON FILE |
| JONATHON MORRISON | 777jgm@gmail.com |
| JONATHON NGUYEN | ON FILE |
| JONATHON NGUYEN | ON FILE |
| Jonathon Nguyen | jonathon.d.nguyen@gmail.com |
| JONATHON ORELLANA | ON FILE |
| JONATHON PATEMAN | ON FILE |
| JONATHON PHILLIP HOLMES | ON FILE |
| JONATHON PIESIK | ON FILE |
| JONATHON PIKE | ON FILE |
| jonathon prendergast | rob.prendergast@icloud.com |
| JONATHON QUIRK | ON FILE |
| JONATHON RACANELLI | ON FILE |
| JONATHON RADDISH | ON FILE |
| JONATHON RICHEY | ON FILE |
| JONATHON RIGGS | ON FILE |
| JONATHON RILEY | ON FILE |
| JONATHON ROBERT PRENDERGAST | ON FILE |
| Jonathon Robert Prendergast | rob.prendergast@icloud.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONATHON RYAN LAMB | ON FILE |
| Jonathon Schumann | jonschu88@gmail.com |
| JONATHON SELIG | ON FILE |
| JONATHON SILVA RUDOLPH | ON FILE |
| JONATHON SIMON | ON FILE |
| JONATHON SMITH | ON FILE |
| JONATHON STUART | ON FILE |
| JONATHON STURM | ON FILE |
| JONATHON SULAKA | ON FILE |
| JONATHON TAYLOR | ON FILE |
| JONATHON TEXTER | ON FILE |
| JONATHON TODD KRAUSE | ON FILE |
| JONATHON TRINH | ON FILE |
| JONATHON TROYER | ON FILE |
| JONATHON TYLER GREEN | ON FILE |
| JONATHON VALENTAS | ON FILE |
| JONATHON VASILA | ON FILE |
| JONATHON WANG | ON FILE |
| JONATHON WARD | ON FILE |
| JONATHON WEBSTER | ON FILE |
| JONATHON WHITLOCK | ON FILE |
| JONATHON XANTHOS | ON FILE |
| JONATHON YANG | ON FILE |
| JONATHON YEO | ON FILE |
| JONATHON YODER | ON FILE |
| JONATTAN LEANO | ON FILE |
| JONATTAN LEANO | ON FILE |
| JONATTAN S CHEVALIER | ON FILE |
| JON-BONET MITCHELL | ON FILE |
| JON-CARLO ALDORASI | ON FILE |
| JONCARLO DALPRA | ON FILE |
| JONCARLOS ANDERSON | ON FILE |
| JONCARLOS RUIZ | ON FILE |
| JON-DAVID DUNCAN | ON FILE |
| JONDO SOKHADZE | ON FILE |
| JONE CHONG | ON FILE |
| JONE EDVARTSEN | ON FILE |
| JONE GO | ON FILE |
| JONE HO TONG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONE JONES | ON FILE |
| JONE LE | ON FILE |
| JONE MEDHAUG | ON FILE |
| JONE NIKOLOVSKI | ON FILE |
| JONE TON TONG | ON FILE |
| JONEE PANGANIBAN | ON FILE |
| JONEIL MANANSALA | ON FILE |
| JONEL CALIDA | ON FILE |
| JONEL TURNER | ON FILE |
| JONELLE SCOTT | ON FILE |
| JONERIC DRAKE | ON FILE |
| JON-ERIK HANSEN | ON FILE |
| JON-ERIK SEAH | ON FILE |
| JONES ASSET PROTECTION TRUST | ON FILE |
| JONES DEINY | ON FILE |
| JONES JONES | ON FILE |
| JONES JONES | ON FILE |
| JONES LIM | ON FILE |
| JONES NANA TSIBU | ON FILE |
| JONES WANG | ON FILE |
| JONES WU | ON FILE |
| Jones, Asia | ON FILE |
| JONES, ASIA | ON FILE |
| Jones, Beverley | ON FILE |
| Jones, Brendan | ON FILE |
| Jones, Brittany K | ON FILE |
| Jones, Dakota | ON FILE |
| JONES, DAVID EVAN | ON FILE |
| JONES, GREGORY | ON FILE |
| Jones, Jacqueline Gilyard | ON FILE |
| Jones, James | ON FILE |
| JONES, JEROME | ON FILE |
| Jones, Katherine | ON FILE |
| JONES, LEIF | ON FILE |
| Jones, Robert William | ON FILE |
| Jones, Ross | ON FILE |
| Jones, Sarah Ann | ON FILE |
| Jones, Shannon Daivid | ON FILE |
| Jones, Steven | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jones, William Tate | ON FILE |
| JONESSA GUARINO | ON FILE |
| JONESY HENRY | ON FILE |
| JONETTE YBARRA | ON FILE |
| JONG CHAI SEK | ON FILE |
| JONG CHOI | ON FILE |
| JONG CHOI | ON FILE |
| JONG CHOL LEE | ON FILE |
| JONG CHUNG | ON FILE |
| JONG CHUNG | ON FILE |
| JONG DON JOO | ON FILE |
| JONG DONNA SUGINO | ON FILE |
| JONG H. KIM | ON FILE |
| JONG HAM | ON FILE |
| JONG HENG LEE | ON FILE |
| JONG HO CHOI | ON FILE |
| JONG HUN KIM | ON FILE |
| JONG HWA PARK | ON FILE |
| JONG IN HAN | ON FILE |
| JONG KHAI IAN | ON FILE |
| JONG KIM | ON FILE |
| JONG KWAN KWON | ON FILE |
| JONG LEE | ON FILE |
| JONG LEE | ON FILE |
| Jong Lee | goodseed1@gmail.com |
| JONG LIM | ON FILE |
| JONG PARK | ON FILE |
| JONG SANG KIM | ON FILE |
| JONG SEOK MUN | ON FILE |
| JONG SEOK MUN | ON FILE |
| JONG SEOK MUN | ON FILE |
| JONG SEOK PARK | ON FILE |
| JONG SEON YOO | ON FILE |
| JONG SOOK RYU | ON FILE |
| JONG WOO PARK | ON FILE |
| JONG YANN GOH | ON FILE |
| JONG ZHONG FANG | ON FILE |
| JONG, SIMON | ON FILE |
| JONGCHAN HONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONGDAE EUN | ON FILE |
| JONGDAI PARK | ON FILE |
| JONGGYUN HA | ON FILE |
| JONGHO SONG | ON FILE |
| JONGHO WOO | ON FILE |
| JONGHUN JEONG | ON FILE |
| JONGHWA AN | ON FILE |
| JONGHWA KIM | ON FILE |
| JONGHYUN LEE | ON FILE |
| JONGJIN KIM | ON FILE |
| JONGKEUN LEE | ON FILE |
| JONGKOL MALIPOUNG | ON FILE |
| JONGMUN PARK | ON FILE |
| JONGMYEONG CHAE | ON FILE |
| JONGOH LIM | ON FILE |
| JONGRYEOL HYUN | ON FILE |
| JONGSOON WOO | ON FILE |
| JONGSU KIM | ON FILE |
| JONGTAEK LEE | ON FILE |
| JONGWON LEE | ON FILE |
| JONGWON LEE | ON FILE |
| JONGWON MOON | ON FILE |
| JONGWON PAEK | ON FILE |
| JONGWON SONG | ON FILE |
| JONGWOO KIM | ON FILE |
| JONGYEOL KIM | ON FILE |
| JONGYEOP LIM | ON FILE |
| JONGYOON KIM | ON FILE |
| JONGYOON KIM | ON FILE |
| JONGYOUN WOO | ON FILE |
| JÓNHARD GRIPSHEYGG | ON FILE |
| JONHATAN COTES CALDERON | ON FILE |
| JONHNSON NAKANO | ON FILE |
| JONI ABANDO | ON FILE |
| JONI BOCK | ON FILE |
| JONI CHROMAN | ON FILE |
| JONI COLLISON | ON FILE |
| JONI HARIANTO | ON FILE |
| JONI HELMINEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONI JÄRVINEN | ON FILE |
| JONI JUKOLA | ON FILE |
| JONI KALLIONIEMI | ON FILE |
| JONI KHUTSISHVILI | ON FILE |
| JONI KREMLACEK | ON FILE |
| JONI LEINONEN | ON FILE |
| JONI MALMI | ON FILE |
| JONI MELLA | ON FILE |
| JONI MIETTINEN | ON FILE |
| JONI NISSINEN | ON FILE |
| JONI ROSENBERG | ON FILE |
| JONI SALO | ON FILE |
| JONI SILVONEN | ON FILE |
| JONI STENHOLM | ON FILE |
| JONI TIMO TAPIO TUOMINEN | ON FILE |
| JONI TYNKKYNEN | ON FILE |
| JONI VAINIO | ON FILE |
| JONIFFER JARO | ON FILE |
| JONI-LEIGH DORAN | ON FILE |
| JO-NING WU | ON FILE |
| JONITA DALTON | ON FILE |
| JONJAI SUKARN | ON FILE |
| JONJIT SINGH | ON FILE |
| JONJO EVANS | ON FILE |
| JONJON SANTOS | ON FILE |
| JONJON SAWABE | ON FILE |
| JONKHEER FERDINAND EW VAN HEURN | ON FILE |
| JONKHEER VAN HEURN | ON FILE |
| JONKHEER WILLEM FREDERIK BOUDEWIJN ROELL | ON FILE |
| JONLIN PEI | ON FILE |
| JONMARC DEWALT | ON FILE |
| JONMARC WINFIELD | ON FILE |
| JON-MICHAEL CARRERO | ON FILE |
| JON-MICHAEL KERESTES | ON FILE |
| JONMICHAEL MANNEY | ON FILE |
| JONN JAIRO OTÁLORA | ON FILE |
| JONN FÖRST | ON FILE |
| JONNA GENBERG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONNA JONES | ON FILE |
| JONNA LEHTONEN | ON FILE |
| JONNA LIMINKA | ON FILE |
| JONNA MONINA ONA | ON FILE |
| JONNA SHELLA QUISMUNDO | ON FILE |
| Jonnaert Jean-Loup | ON FILE |
| JONNAH DELOSTRICO | ON FILE |
| JONNALYN NAVARRO | ON FILE |
| JONNATHAN DUBUIS | ON FILE |
| JONNATHAN MOLINA | ON FILE |
| JONNATHAN QUEZADA | ON FILE |
| JONNATHAN RIVAS | ON FILE |
| JONNATHON ALVAREZ | ON FILE |
| JONNE DE BRUIJN | ON FILE |
| JONNE METSÄNEN | ON FILE |
| JØNNE NIELSEN | ON FILE |
| JONNE ÖSTERMAN | ON FILE |
| JONNEL LIGON | ON FILE |
| JONNEL LIGON | ON FILE |
| JONNEL SLOANE | ON FILE |
| JONNELL SMITH | ON FILE |
| JONNERICK REGALA | ON FILE |
| JONNIE KLEIN QUEZADA | ON FILE |
| JONNIE MCBRIDE | ON FILE |
| JONNIE ORR | ON FILE |
| JONNIE SONELIN | ON FILE |
| JONNIEL CARABALLO | ON FILE |
| JONNO DOS SANTOS | ON FILE |
| JONNSTEPHEN AGUINAM | ON FILE |
| JONNY ABUDAGGAH | ON FILE |
| JONNY AITKEN | ON FILE |
| JONNY ASPFORS | ON FILE |
| JONNY BECK | ON FILE |
| JONNY CASTILLO | ON FILE |
| JONNY CATON | ON FILE |
| JONNY CHUNG | ON FILE |
| JONNY COCKER | ON FILE |
| JONNY DEYO | ON FILE |
| JONNY DÖMSTEDT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JONNY ENGSTRÖM | ON FILE |
| JONNY EVANS | ON FILE |
| JONNY FITZJARRELL | ON FILE |
| JONNY HANSON | ON FILE |
| JONNY HAVENS | ON FILE |
| Jonny Janeman | ON FILE |
| JONNY JANEMAN | ON FILE |
| JONNY JONSSON | ON FILE |
| JONNY KNOTT | ON FILE |
| JONNY LESMANA | ON FILE |
| JONNY LEZCANO ALGARIN | ON FILE |
| JONNY LUTZ | ON FILE |
| JONNY MANAVI | ON FILE |
| JONNY MCCLINTOCK | ON FILE |
| JONNY MILLWARD | ON FILE |
| JONNY MITRA | ON FILE |
| JONNY MORRIS | ON FILE |
| JONNY MORRIS | ON FILE |
| JONNY SAYKOSY | ON FILE |
| JONNY STEVER | ON FILE |
| JONNY STOCKWELL | ON FILE |
| JONNY WAHL | ON FILE |
| JONNY WONG | ON FILE |
| JONO BOWLES | ON FILE |
| JONO MITTERBACHER | ON FILE |
| JONO SCOTT | ON FILE |
| JONOTHAN SKEWS | ON FILE |
| JONPAUL ASPIRANTI | ON FILE |
| JON-PAUL BIRD | ON FILE |
| JON-PAUL CMEJREK | ON FILE |
| JON-PAUL HANSON | ON FILE |
| JONPAUL JAMES | ON FILE |
| JON-PAUL MUNN | ON FILE |
| Jon-Paul Williams | jp.williams@betitonblack.com.au |
| JONPAUL WORDEN | ON FILE |
| JON-PIER BEE | ON FILE |
| JONREB EGUICO | ON FILE |
| JONSEN KESUMA | ON FILE |
| JONSSEPH PANTOJA OTERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JONTAE PATTERSON | ON FILE |
| JONTAE WATKINS | ON FILE |
| JONTE SCOTT | ON FILE |
| JONTHAN HAWKINS | ON FILE |
| JONTHAN PICH | ON FILE |
| JON-THOMAS ZAKKAK | ON FILE |
| JONTI HANSEN | ON FILE |
| JONTY COMINS | ON FILE |
| JONTY ELLIS | ON FILE |
| JONTY WOOD | ON FILE |
| JONUS TOK | ON FILE |
| JONY AMELSBEEK | ON FILE |
| JONY BEJAM | ON FILE |
| JONY FIDLER | ON FILE |
| JONY GIRA | ON FILE |
| JONY LAI | ON FILE |
| JONY LAWTON | ON FILE |
| JONY SARKER | ON FILE |
| JOO ENG LEE | ON FILE |
| JOO HEE LEE | ON FILE |
| JOO HO LEE | ON FILE |
| JOO HONG HO | ON FILE |
| JOO HYONG CHIN | ON FILE |
| JOO KIAN ONG | ON FILE |
| JOO KIM | ON FILE |
| JOO KING TAN | ON FILE |
| JOO LIAN KHOO | ON FILE |
| JOO LING OOI | ON FILE |
| JOO PARK | ON FILE |
| JOO PEEN NG | ON FILE |
| JOO SIONG BONG | ON FILE |
| JOO WUI KHO | ON FILE |
| JOO YONG CHA | ON FILE |
| JOO YOUNG HAN | ON FILE |
| JOO YOUNG JUNG | ON FILE |
| Joo, Tay Ching | ON FILE |
| JOOCHAN KIM | ON FILE |
| JOOHAENG CHO | ON FILE |
| JOOHAN LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOOHEE CHOI | ON FILE |
| JOOHEE CHUNG | ON FILE |
| JOOHEE KIM | ON FILE |
| JOOHEUI LEE | ON FILE |
| JOOHWAN LEE | ON FILE |
| JOOHYUN PARK | ON FILE |
| JOOINCIKK PATRYK | ON FILE |
| JOOLS PETERS | ON FILE |
| JOOMA ABOO | ON FILE |
| JOOMENG QUEK | ON FILE |
| JOON AN | ON FILE |
| JOON BAEK | ON FILE |
| JOON CHO | ON FILE |
| JOON CHOI | ON FILE |
| JOON HAN | ON FILE |
| JOON HIN LEE | ON FILE |
| JOON HO CHOI | ON FILE |
| JOON HO UHM | ON FILE |
| JOON HOE TAN | ON FILE |
| JOON HOE TAN | ON FILE |
| JOON HONG | ON FILE |
| JOON JEONG | ON FILE |
| JOON KI JIN | ON FILE |
| JOON KI JIN | ON FILE |
| JOON KIM | ON FILE |
| JOON KIM | ON FILE |
| JOON KIM | ON FILE |
| JOON KWANG WONG | ON FILE |
| JOON KWON | ON FILE |
| JOON LEE | ON FILE |
| JOON LEE | ON FILE |
| JOON LEONG WANG | ON FILE |
| JOON PARK | ON FILE |
| JOON PARK | ON FILE |
| JOON PARK | ON FILE |
| JOON SONG | ON FILE |
| JOON SONG | ON FILE |
| JOON SUH | ON FILE |
| Joon Suk Park | joninneverland@gmail.com |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOON WOEI NG | ON FILE |
| JOON YEOW NG | ON FILE |
| JOON YEW CHIN | ON FILE |
| JOON YIK OOI | ON FILE |
| JOON, ANITIA | ON FILE |
| JOONA AITTO-OJA | ON FILE |
| JOONA HEIKINHEIMO | ON FILE |
| JOONA JÄRVI | ON FILE |
| JOONA JESSE SAMUEL RATILAINEN | ON FILE |
| JOONA KAUKONEN | ON FILE |
| JOONA KURKI | ON FILE |
| JOONA MARJAMAA | ON FILE |
| JOONA SALMINEN | ON FILE |
| JOONA TIINANEN | ON FILE |
| JOONA UKONAHO | ON FILE |
| JOONAM SOHN | ON FILE |
| JOONAS APPELBERG | ON FILE |
| JOONAS GREUS | ON FILE |
| JOONAS HAVO | ON FILE |
| JOONAS ILMARINEN | ON FILE |
| Joonas Ilmarinen | joonasilm@gmail.com |
| JOONAS JÄRVINEN | ON FILE |
| JOONAS JOKINIEMI | ON FILE |
| JOONAS KAARTOLUOMA | ON FILE |
| Joonas Kaartoluoma | joonas.kaartoluoma@gmail.com |
| JOONAS KORTELAINEN | ON FILE |
| JOONAS KOSKINEN | ON FILE |
| Joonas Koskinen | koskinen.joonas86@gmail.com |
| JOONAS LESKINEN | ON FILE |
| JOONAS LIIVAMÄGI | ON FILE |
| JOONAS OKKONEN | ON FILE |
| JOONAS PAJUNEN | ON FILE |
| JOONAS PARVIAINEN | ON FILE |
| JOONAS PIRTTIKANGAS | ON FILE |
| JOONAS RÄIHÄ | ON FILE |
| JOONAS SALMINEN | ON FILE |
| JOONAS SALMINEN | ON FILE |
| JOONAS SIIVONEN | ON FILE |
| JOONAS SIPILÄ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOONAS SURAKKA | ON FILE |
| JOONATAN  KNUU | ON FILE |
| JOONATAN SÖRENSEN | ON FILE |
| JOONG CHUAN KWEK | ON FILE |
| JOONG KIM | ON FILE |
| JOONG SUK WON | ON FILE |
| JOONGYUN PARK | ON FILE |
| JOONHA LEE | ON FILE |
| JOONKIMFITNESS@GMAIL.COM KIM | ON FILE |
| JOONMO LEE | ON FILE |
| Joonmo Lee | jml12357@gmail.com |
| JOONSOO AHN | ON FILE |
| JOONSUNG LEE | ON FILE |
| JOONSUNG PARK | ON FILE |
| JOONWON CHOI | ON FILE |
| JOONYOUNG KIM | ON FILE |
| JOO-O KIM | ON FILE |
| JOOP KUIJPENS | ON FILE |
| JOOP SCHOT | ON FILE |
| JOOP SMIT | ON FILE |
| JOOSE LEPPÄNEN | ON FILE |
| JOOST  JANSSEN | ON FILE |
| JOOST  KOUWENHOVEN | ON FILE |
| JOOST BAKKER | ON FILE |
| JOOST BALK | ON FILE |
| JOOST BANKEN | ON FILE |
| JOOST BEEKMAN | ON FILE |
| JOOST BEERSMA | ON FILE |
| joost beersma | joostbeersma@hotmail.com |
| JOOST BOELE | ON FILE |
| JOOST DAMBRINK | ON FILE |
| JOOST DE COCK | ON FILE |
| JOOST DE KRUIJFF | ON FILE |
| JOOST DEKKER | ON FILE |
| JOOST DIJK | ON FILE |
| JOOST DIJKHUIZEN | ON FILE |
| JOOST DOORNHEIN | ON FILE |
| JOOST ENGELGEER | ON FILE |
| JOOST GRIMBERGEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOOST HOEKS | ON FILE |
| JOOST HORREVORTS | ON FILE |
| JOOST HUIZINGA | ON FILE |
| JOOST JANSEN | ON FILE |
| JOOST JANSSEN | ON FILE |
| JOOST JANSSEN | ON FILE |
| JOOST KLIEVERIK | ON FILE |
| JOOST KNAAP | ON FILE |
| JOOST KORS | ON FILE |
| JOOST KRUIJSSEN | ON FILE |
| JOOST LE CLERCQ | ON FILE |
| JOOST LEIJTE | ON FILE |
| JOOST MEURS | ON FILE |
| JOOST MICHIEL BROUWERS | ON FILE |
| JOOST NIEUWENBURG | ON FILE |
| JOOST OSKAM | ON FILE |
| JOOST PAULUSSEN | ON FILE |
| JOOST PIETER JOSEPH VAN WOLLINGEN | ON FILE |
| JOOST RAVENSBERGEN | ON FILE |
| JOOST REIJNS | ON FILE |
| JOOST RENSON | ON FILE |
| JOOST RIEL | ON FILE |
| JOOST SCHOUTEN | ON FILE |
| JOOST SMILDE | ON FILE |
| JOOST SMIT | ON FILE |
| JOOST SOMERS | ON FILE |
| JOOST STEEN | ON FILE |
| JOOST TAMBOER | ON FILE |
| JOOST TANIS | ON FILE |
| JOOST TIWOW | ON FILE |
| JOOST TOTALLYGRAPHIC.NL | ON FILE |
| JOOST TUKKER | ON FILE |
| Joost van de Kerkhof | ON FILE |
| JOOST VAN DEN BOGART | ON FILE |
| JOOST VAN DER PUTTEN | ON FILE |
| JOOST VAN DER STELT | ON FILE |
| JOOST VAN EGMOND | ON FILE |
| JOOST VANDENEEDE | ON FILE |
| JOOST VERBAAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOOST VEREST | ON FILE |
| JOOST WIELENS | ON FILE |
| JOOST WITJES | ON FILE |
| JOOST WITTEVEEN | ON FILE |
| JOOWON PARK | ON FILE |
| JOOWON PARK | ON FILE |
| JOOYEON CHOI | ON FILE |
| JOOYEON HA | ON FILE |
| JOOYEON LEE | ON FILE |
| JOOYEON WANG | ON FILE |
| JOOYONG KIM | ON FILE |
| JOOYOUNG CHUNG | ON FILE |
| JOOYOUNG L KIM | ON FILE |
| JOOYOUNG SEO | ON FILE |
| JOP BERKHOUT | ON FILE |
| JOP DELISSEN | ON FILE |
| JOP HABRAKEN | ON FILE |
| Jop Raanhuis | ON FILE |
| JOP SCHEPERS | ON FILE |
| JOPPA LLC | ON FILE |
| JOPPA THELWELL | ON FILE |
| JOPPE BUURMAN | ON FILE |
| JOPPE DOCKERS | ON FILE |
| JOQUEL HALYARD | ON FILE |
| JOR JI YEOH | ON FILE |
| JORAH HINMAN | ON FILE |
| JORALD VAN WERVEN | ON FILE |
| JORAM  STOFFER | ON FILE |
| JORAM JENSEN | ON FILE |
| JORAM KENOL & CO LTD | ON FILE |
| JORAM MICHEL | ON FILE |
| JORAM VAN DER LUIT | ON FILE |
| JORAMA KOROIVAWAI | ON FILE |
| JORAN BRANDI | ON FILE |
| JORAN GHYS | ON FILE |
| JORAN HEIJ | ON FILE |
| JORAN JANSEN | ON FILE |
| JORAN LAMBRECHTS | ON FILE |
| JORAN LAUWERS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORAN NOORLAND | ON FILE |
| JÖRAN RAMMHÄLLEN | ON FILE |
| JORAN SOLBAKK | ON FILE |
| JORANNE SAINT FLEUR | ON FILE |
| JORAWAR SANDHU | ON FILE |
| JORAWER PARMAR | ON FILE |
| JORCÉLIA SILVA | ON FILE |
| JORD DUIJNDAM | ON FILE |
| JOR-DACHE NICOLAS DARLING | ON FILE |
| JORDACHE WILSON | ON FILE |
| JORDAIN TAY | ON FILE |
| JORDAM CHRISTIE-WALKER | ON FILE |
| Jordan | jharris@harristaft.com |
| Jordan | sinzakatonda@protonmail.com |
| JORDAN ANDREW | ON FILE |
| JORDAN BANTING | ON FILE |
| JORDAN BAS | ON FILE |
| JORDAN BEARDALL | ON FILE |
| JORDAN BEVILACQUA | ON FILE |
| JORDAN BREWER | ON FILE |
| JORDAN BROWN | ON FILE |
| JORDAN CLARK | ON FILE |
| JORDAN DABNEY | ON FILE |
| JORDAN DESJARDINS | ON FILE |
| JORDAN EHLER | ON FILE |
| JORDAN FOX | ON FILE |
| JORDAN FRIED | ON FILE |
| JORDAN GOODWIN | ON FILE |
| JORDAN HERNANDEZ | ON FILE |
| JORDAN HESELTINE | ON FILE |
| JORDAN LAUGHLIN | ON FILE |
| JORDAN LERMAN | ON FILE |
| JORDAN LITZLER | ON FILE |
| JORDAN MCLEOD | ON FILE |
| JORDAN MOSS | ON FILE |
| JORDAN PACKER | ON FILE |
| JORDAN RADOSLAVOV | ON FILE |
| JORDAN RIVERA | ON FILE |
| JORDAN ROBEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN SCALES | ON FILE |
| JORDAN SEJOUR | ON FILE |
| JORDAN THORSTEINSSON | ON FILE |
| JORDAN TRAVAUX | ON FILE |
| JORDAN TROTTA | ON FILE |
| JORDAN TURNER | ON FILE |
| JORDAN WARREN | ON FILE |
| JORDAN WARSAME | ON FILE |
| JORDAN A RAIA | ON FILE |
| JORDAN ABBOTT | ON FILE |
| JORDAN ABDALLA | ON FILE |
| JORDAN ABEL LEBLANC | ON FILE |
| JORDAN ABIGANIA | ON FILE |
| JORDAN ADAM ROGER TOUITOU | ON FILE |
| JORDAN ADAMS | ON FILE |
| JORDAN ADDERHOLD | ON FILE |
| JORDAN ADDISON | ON FILE |
| JORDAN ADOLPHE ROGER PIESZKO | ON FILE |
| JORDAN AFFONSO | ON FILE |
| JORDAN AGNEW | ON FILE |
| JORDAN AGRESTA | ON FILE |
| JORDAN AGUSTIN | ON FILE |
| JORDAN AILIE | ON FILE |
| JORDAN ALBERT | ON FILE |
| JORDAN ALEJANDRO | ON FILE |
| JORDAN ALES | ON FILE |
| JORDAN ALEXANDER BAKER | ON FILE |
| JORDAN ALEXANDER BONILLA | ON FILE |
| JORDAN ALEXANDER TIU | ON FILE |
| JORDAN ALEXANDER VAN SCHALKWYK | ON FILE |
| JORDAN ALEXANDRIA WILTANGER | ON FILE |
| JORDAN ALISTAIR TAN ZHOU DENG | ON FILE |
| JORDAN ALLAN TAVARES | ON FILE |
| JORDAN ALLEN | ON FILE |
| JORDAN ALLEYNE-LAWLER | ON FILE |
| JORDAN ALLMARK | ON FILE |
| JORDAN AMERSON | ON FILE |
| JORDAN ANDERSON | ON FILE |
| JORDAN ANDERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN ANDERSON | ON FILE |
| JORDAN ANDERSON | ON FILE |
| JORDAN ANDRES CARVAJAL ALMEIDA | ON FILE |
| JORDAN ANDREW MINTER | ON FILE |
| JORDAN ANDREW SMITH | ON FILE |
| JORDAN ANSTETT | ON FILE |
| JORDAN ANTHONY GLEASON | ON FILE |
| JORDAN ANTHONY JAFANO | ON FILE |
| JORDAN ANTHONY WEISS | ON FILE |
| JORDAN ANTHONY-YEOMAN BACON | ON FILE |
| JORDAN ARLDT | ON FILE |
| JORDAN ASHLEE MCCORMACK | ON FILE |
| JORDAN ASHLEY | ON FILE |
| JORDAN ASSEL | ON FILE |
| JORDAN ASSI | ON FILE |
| JORDAN ATKINSON | ON FILE |
| JORDAN ATWELL | ON FILE |
| JORDAN AUCK | ON FILE |
| JORDAN AUGUST ANDERSON | ON FILE |
| JORDAN AXIAK | ON FILE |
| JORDAN BACH | ON FILE |
| JORDAN BADGELEY | ON FILE |
| JORDAN BAESE | ON FILE |
| JORDAN BAKER | ON FILE |
| JORDAN BAKER | ON FILE |
| JORDAN BAKER | ON FILE |
| JORDAN BALLEW | ON FILE |
| JORDAN BANER | ON FILE |
| JORDAN BANKS | ON FILE |
| JORDAN BARDU | ON FILE |
| JORDAN BARICH | ON FILE |
| JORDAN BARNARD | ON FILE |
| JORDAN BARNETT | ON FILE |
| JORDAN BARRAGAN | ON FILE |
| JORDAN BARRY | ON FILE |
| JORDAN BARTHOLOMÉ | ON FILE |
| JORDAN BARTLETT | ON FILE |
| JORDAN BARTON | ON FILE |
| JORDAN BARTZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN BATES | ON FILE |
| JORDAN BATES | ON FILE |
| JORDAN BAUDREY | ON FILE |
| JORDAN BAUMGARTEN | ON FILE |
| JORDAN BAXLEY | ON FILE |
| JORDAN BEASLEY | ON FILE |
| JORDAN BECNEL | ON FILE |
| JORDAN BEDFORD | ON FILE |
| JORDAN BELLMAN | ON FILE |
| JORDAN BENAIR | ON FILE |
| Jordan Benjamin Siff | jsiff210@gmail.com |
| JORDAN BENNETT | ON FILE |
| JORDAN BENNETT | ON FILE |
| JORDAN BERGER | ON FILE |
| JORDAN BERRYMAN | ON FILE |
| JORDAN BEZANSON | ON FILE |
| JORDAN BIERDEMANN | ON FILE |
| JORDAN BIGLER | ON FILE |
| JORDAN BILLS | ON FILE |
| JORDAN BITTON | ON FILE |
| JORDAN BLACKBURN | ON FILE |
| JORDAN BLACKMAN | ON FILE |
| JORDAN BLACKTHORNE | ON FILE |
| JORDAN BLAIR WOODS | ON FILE |
| JORDAN BLAKELEY-GENDREAU | ON FILE |
| JORDAN BLICKMAN | ON FILE |
| JORDAN BLIT | ON FILE |
| JORDAN BLONDY | ON FILE |
| JORDAN BONETTI | ON FILE |
| JORDAN BOONE | ON FILE |
| JORDAN BOONE | ON FILE |
| JORDAN BOSCHUNG | ON FILE |
| JORDAN BOSTICK | ON FILE |
| JORDAN BOWLBY | ON FILE |
| JORDAN BOYD | ON FILE |
| JORDAN BOYD | ON FILE |
| JORDAN BRADLEY | ON FILE |
| JORDAN BRANCH | ON FILE |
| JORDAN BRANDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN BRANDON | ON FILE |
| JORDAN BREGMAN | ON FILE |
| JORDAN BREHOVE | ON FILE |
| JORDAN BRESNAN | ON FILE |
| JORDAN BRIDE | ON FILE |
| JORDAN BRODIE | ON FILE |
| JORDAN BROKATE | ON FILE |
| JORDAN BROOKS MARKEL | ON FILE |
| JORDAN BROWN | ON FILE |
| JORDAN BROWN | ON FILE |
| JORDAN BROWN | ON FILE |
| JORDAN BROWN | ON FILE |
| JORDAN BROWN | ON FILE |
| JORDAN BROWN | ON FILE |
| JORDAN BROWN | ON FILE |
| JORDAN BRUNELLE | ON FILE |
| JORDAN BUCHHEIT | ON FILE |
| JORDAN BUCKNER | ON FILE |
| JORDAN BUECHLER | ON FILE |
| JORDAN BUNCH | ON FILE |
| JORDAN BURK | ON FILE |
| JORDAN BURKE | ON FILE |
| JORDAN BURKHART | ON FILE |
| JORDAN BURKHOLDER | ON FILE |
| JORDAN BUTLER | ON FILE |
| JORDAN BUTTIE | ON FILE |
| JORDAN BYRD | ON FILE |
| JORDAN BYRD | ON FILE |
| JORDAN BYRNE | ON FILE |
| JORDAN C CHAVEZ | ON FILE |
| JORDAN CAHILL | ON FILE |
| JORDAN CALDERON | ON FILE |
| JORDAN CAMERON JOHNSON | ON FILE |
| JORDAN CAMPBELL | ON FILE |
| JORDAN CAMPESE | ON FILE |
| JORDAN CAPT | ON FILE |
| Jordan Capt | jjcapt45@gmail.com |
| JORDAN CARLILE | ON FILE |
| JORDAN CARLO SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN CARMACK | ON FILE |
| JORDAN CARRICK | ON FILE |
| JORDAN CARROLL | ON FILE |
| JORDAN CASEY | ON FILE |
| JORDAN CASPERSZ | ON FILE |
| JORDAN CASTRO | ON FILE |
| JORDAN CATHCART | ON FILE |
| JORDAN CHAGNIOT | ON FILE |
| JORDAN CHAIGNEAU | ON FILE |
| JORDAN CHAMPION | ON FILE |
| JORDAN CHAN | ON FILE |
| JORDAN CHANDLER | ON FILE |
| JORDAN CHANT | ON FILE |
| JORDAN CHARLES ALAN MAUGER | ON FILE |
| JORDAN CHARLES BRANCA | ON FILE |
| JORDAN CHEN | ON FILE |
| JORDAN CHENG | ON FILE |
| JORDAN CHEW | ON FILE |
| JORDAN CHEW | ON FILE |
| JORDAN CHIPLEY | ON FILE |
| JORDAN CHMIL | ON FILE |
| JORDAN CHONG | ON FILE |
| JORDAN CHOW | ON FILE |
| JORDAN CHRISTOPHER SPARLING | ON FILE |
| JORDAN CIBURA | ON FILE |
| JORDAN CIENFUEGOS | ON FILE |
| JORDAN CLARK | ON FILE |
| JORDAN CLARK | ON FILE |
| JORDAN CLARK | ON FILE |
| JORDAN CLARKE | ON FILE |
| JORDAN CLARKE | ON FILE |
| JORDAN CLARKE | ON FILE |
| JORDAN CLAYTON | ON FILE |
| JORDAN CLAYTON FISHER | ON FILE |
| JORDAN CLAYTON MATEEN | ON FILE |
| JORDAN CLEMENTE | ON FILE |
| JORDAN COFFEY | ON FILE |
| JORDAN COHEN | ON FILE |
| JORDAN COHNER HARB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN COLCLOUGH | ON FILE |
| JORDAN COLEMAN | ON FILE |
| JORDAN COLLETT | ON FILE |
| JORDAN COLLINS WYATT | ON FILE |
| JORDAN COLON | ON FILE |
| JORDAN COLSTON | ON FILE |
| JORDAN CONNOR | ON FILE |
| JORDAN CONRADT | ON FILE |
| JORDAN CONSIGLIO | ON FILE |
| JORDAN CONTRERAS | ON FILE |
| JORDAN COOK | ON FILE |
| JORDAN COOK | ON FILE |
| JORDAN COON | ON FILE |
| JORDAN COOPER | ON FILE |
| JORDAN COOPER | ON FILE |
| JORDAN COPELAND | ON FILE |
| JORDAN COSCHIGANO | ON FILE |
| JORDAN COTTERMAN | ON FILE |
| JORDAN COTTON | ON FILE |
| JORDAN COWLEY | ON FILE |
| JORDAN COYLE | ON FILE |
| JORDAN CRAFT | ON FILE |
| JORDAN CRAYSSAC | ON FILE |
| JORDAN CRITTENDEN | ON FILE |
| JORDAN CROSS | ON FILE |
| JORDAN CROSS | ON FILE |
| JORDAN CROXTON | ON FILE |
| JORDAN CULLEN | ON FILE |
| JORDAN CUTTLER | ON FILE |
| JORDAN D BEASLEY | ON FILE |
| JORDAN D WILLIAMS | ON FILE |
| JORDAN DAGLEY | ON FILE |
| JORDAN DAIGLE | ON FILE |
| JORDAN DANIEL OUIDA | ON FILE |
| JORDAN DANIEL PARRISH | ON FILE |
| JORDAN DANIEL PHILLIPS | ON FILE |
| JORDAN DAPITON | ON FILE |
| JORDAN DAVERN | ON FILE |
| JORDAN DAVID BECK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN DAVID HARWELL | ON FILE |
| JORDAN DAVID WALTER | ON FILE |
| JORDAN DAVIES | ON FILE |
| JORDAN DAVIES | ON FILE |
| JORDAN DAVIES | ON FILE |
| JORDAN DAVIS | ON FILE |
| JORDAN DAVIS | ON FILE |
| JORDAN DAVIS | ON FILE |
| JORDAN DAWES | ON FILE |
| JORDAN DAWSON | ON FILE |
| JORDAN DAY | ON FILE |
| JORDAN DE CASTRO | ON FILE |
| JORDAN DEAN | ON FILE |
| JORDAN DECKER | ON FILE |
| JORDAN DELCROIX | ON FILE |
| JORDAN DELGADO | ON FILE |
| JORDAN DENNIS | ON FILE |
| JORDAN DEREN | ON FILE |
| JORDAN DESCHAMPS | ON FILE |
| JORDAN DESCOTEAUX | ON FILE |
| JORDAN DESILETS | ON FILE |
| JORDAN DESMET | ON FILE |
| JORDAN DETWILER-MICHELSON | ON FILE |
| JORDAN DEVENPORT | ON FILE |
| JORDAN DEVRIES | ON FILE |
| JORDAN DIAMATARIS | ON FILE |
| JORDAN DIAMOND | ON FILE |
| JORDAN DIAS | ON FILE |
| JORDAN DILLARD | ON FILE |
| JORDAN DIMOCK RYAN | ON FILE |
| JORDAN DIXON | ON FILE |
| JORDAN DOERGES | ON FILE |
| JORDAN DOI | ON FILE |
| JORDAN DONALD | ON FILE |
| JORDAN DONALDSON | ON FILE |
| JORDAN DRAGUET | ON FILE |
| JORDAN DRANE | ON FILE |
| JORDAN DRAPER | ON FILE |
| JORDAN DRAPER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN DREW HANKIN | ON FILE |
| JORDAN DREW LOCKWOOD | ON FILE |
| JORDAN DRIEBE | ON FILE |
| JORDAN DRILLEN | ON FILE |
| JORDAN DRINKWATER | ON FILE |
| JORDAN DUBOW | ON FILE |
| JORDAN DUFRESNE | ON FILE |
| JORDAN DUGGER | ON FILE |
| JORDAN DUNN | ON FILE |
| JORDAN DURAND | ON FILE |
| JORDAN DURZI | ON FILE |
| JORDAN DUTCHER | ON FILE |
| JORDAN DYE | ON FILE |
| JORDAN EBERT | ON FILE |
| JORDAN ECKARDT | ON FILE |
| JORDAN EDDY | ON FILE |
| JORDAN EDMONDS | ON FILE |
| JORDAN EDWARD SMITH | ON FILE |
| JORDAN EDWARDS | ON FILE |
| JORDAN EGERT | ON FILE |
| JORDAN EICHENHOLZ | ON FILE |
| JORDAN ELDER | ON FILE |
| JORDAN ELKINS | ON FILE |
| JORDAN ELLEBY | ON FILE |
| JORDAN ELSTER | ON FILE |
| JORDAN EMANUEL DAVIES | ON FILE |
| JORDAN EMMOREY | ON FILE |
| JORDAN ENDRES | ON FILE |
| JORDAN ENGMAN | ON FILE |
| JORDAN ENLOE | ON FILE |
| JORDAN ENNIS | ON FILE |
| JORDAN EPSTEIN | ON FILE |
| JORDAN ESPINOSA | ON FILE |
| JORDAN FAEGHI | ON FILE |
| JORDAN FARAIN-ROCHETTE | ON FILE |
| JORDAN FARMER | ON FILE |
| JORDAN FAWCETT | ON FILE |
| JORDAN FAYTER | ON FILE |
| JORDAN FELDSTEIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN FENTON | ON FILE |
| JORDAN FERNANDEZ | ON FILE |
| JORDAN FIGUEROA | ON FILE |
| JORDAN FINNESETH | ON FILE |
| JORDAN FISCHER | ON FILE |
| JORDAN FLAGG | ON FILE |
| JORDAN FLORIAN | ON FILE |
| JORDAN FLORIAN VALNET | ON FILE |
| JORDAN FLOYD | ON FILE |
| JORDAN FLYNN | ON FILE |
| JORDAN FONTHEIM | ON FILE |
| JORDAN FOOTE | ON FILE |
| JORDAN FORSYTHE | ON FILE |
| JORDAN FOSTER | ON FILE |
| JORDAN FOX | ON FILE |
| JORDAN FOX | ON FILE |
| JORDAN FOX | ON FILE |
| JORDAN FRANCIS | ON FILE |
| JORDAN FRANKLIN | ON FILE |
| JORDAN FRANKS | ON FILE |
| JORDAN FRASER | ON FILE |
| JORDAN FRASER | ON FILE |
| JORDAN FREESE | ON FILE |
| JORDAN FREITAG | ON FILE |
| JORDAN FRENKEL | ON FILE |
| JORDAN FRENZEL | ON FILE |
| JORDAN FRIESEN | ON FILE |
| JORDAN FRITZSCHE | ON FILE |
| JORDAN FROESE | ON FILE |
| JORDAN FROST | ON FILE |
| JORDAN FUTCH | ON FILE |
| JORDAN GALLEGOS | ON FILE |
| JORDAN GALVIN | ON FILE |
| JORDAN GARAI | ON FILE |
| JORDAN GARCIA | ON FILE |
| JORDAN GARY | ON FILE |
| JORDAN GAUDREAU | ON FILE |
| JORDAN GAUTHIER | ON FILE |
| JORDAN GENEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN GERBER | ON FILE |
| JORDAN GERMAN | ON FILE |
| JORDAN GIANOS | ON FILE |
| Jordan Gianos | jordan.gianos@gmail.com |
| JORDAN GIGUÈRE | ON FILE |
| JORDAN GILLESPIE | ON FILE |
| JORDAN GIRAUDON | ON FILE |
| JORDAN GLADMAN | ON FILE |
| JORDAN GLASNER | ON FILE |
| Jordan Glasner | 1oxoboxo1@gmail.com |
| JORDAN GLASS | ON FILE |
| JORDAN GLICKMAN | ON FILE |
| JORDAN GOICOECHEA | ON FILE |
| JORDAN GOLDSTEIN | ON FILE |
| JORDAN GOLSON | ON FILE |
| JORDAN GOMEZ | ON FILE |
| JORDAN GOMEZ | ON FILE |
| JORDAN GOMEZ | ON FILE |
| JORDAN GONDER | ON FILE |
| JORDAN GONS | ON FILE |
| JORDAN GOODWIN | ON FILE |
| JORDAN GORMLEY | ON FILE |
| JORDAN GOSNEY | ON FILE |
| JORDAN GRABOWSKI | ON FILE |
| JORDAN GRAHAM | ON FILE |
| JORDAN GRANGROTH | ON FILE |
| JORDAN GRANT | ON FILE |
| JORDAN GRATRIX | ON FILE |
| JORDAN GRAY | ON FILE |
| JORDAN GRAY | ON FILE |
| JORDAN GREEN | ON FILE |
| JORDAN GREENBERG | ON FILE |
| JORDAN GREENFIELD | ON FILE |
| JORDAN GREGSON | ON FILE |
| JORDAN GRELLEPOIS | ON FILE |
| JORDAN GRIMM | ON FILE |
| JORDAN GRINDSTAFF | ON FILE |
| JORDAN GRINER | ON FILE |
| JORDAN GROVES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN GULLEY | ON FILE |
| JORDAN GUNN | ON FILE |
| JORDAN GUNN | ON FILE |
| JORDAN GUTIERREZ | ON FILE |
| JORDAN HACKWORTH | ON FILE |
| JORDAN HALLMANN | ON FILE |
| JORDAN HALLOW | ON FILE |
| JORDAN HALTER | ON FILE |
| JORDAN HALTER | ON FILE |
| JORDAN HALTER | ON FILE |
| JORDAN HAMILTON | ON FILE |
| JORDAN HAMMACHE | ON FILE |
| JORDAN HANKINS | ON FILE |
| JORDAN HANKS | ON FILE |
| JORDAN HANLEY | ON FILE |
| JORDAN HANSEL | ON FILE |
| JORDAN HANSEN | ON FILE |
| JORDAN HARKIN | ON FILE |
| JORDAN HARLOW | ON FILE |
| JORDAN HARRIS | ON FILE |
| JORDAN HARRIS | ON FILE |
| JORDAN HARRIS | ON FILE |
| JORDAN HARRISON | ON FILE |
| JORDAN HARVEY | ON FILE |
| JORDAN HASENFUS | ON FILE |
| JORDAN HATCHARD | ON FILE |
| JORDAN HATTORI | ON FILE |
| JORDAN HAWS | ON FILE |
| JORDAN HAYBARGER | ON FILE |
| JORDAN HEERES | ON FILE |
| JORDAN HENDZEL | ON FILE |
| JORDAN HENRIQUES | ON FILE |
| JORDAN HERRINGTON | ON FILE |
| JORDAN HERTZ | ON FILE |
| JORDAN HESS | ON FILE |
| JORDAN HESS | ON FILE |
| JORDAN HETARAKA | ON FILE |
| JORDAN HICKS | ON FILE |
| JORDAN HIDALGO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN HIGHSTED | ON FILE |
| JORDAN HILL | ON FILE |
| JORDAN HILL | ON FILE |
| JORDAN HILL | ON FILE |
| JORDAN HILL | ON FILE |
| JORDAN HILLESHEIM | ON FILE |
| JORDAN HINOJOSA | ON FILE |
| JORDAN HIRES | ON FILE |
| JORDAN HOARAU | ON FILE |
| JORDAN HOBSON | ON FILE |
| JORDAN HODGES | ON FILE |
| JORDAN HOFFEE | ON FILE |
| JORDAN HOFFMAN | ON FILE |
| JORDAN HOLLINS | ON FILE |
| JORDAN HOLMES | ON FILE |
| JORDAN HOLOMAN | ON FILE |
| JORDAN HOO | ON FILE |
| JORDAN HOPCROFT | ON FILE |
| JORDAN HOPKINS | ON FILE |
| JORDAN HOPPER | ON FILE |
| JORDAN HORNBAKER | ON FILE |
| JORDAN HOUI | ON FILE |
| JORDAN HOWELL | ON FILE |
| JORDAN HOWELL | ON FILE |
| JORDAN HOYLE | ON FILE |
| JORDAN HUBER | ON FILE |
| JORDAN HUDSON | ON FILE |
| JORDAN HUDSON | ON FILE |
| Jordan Hudson | jthudson87@gmail.com |
| JORDAN HUET | ON FILE |
| JORDAN HUGGINS | ON FILE |
| JORDAN HUGGINS | ON FILE |
| JORDAN HUGO EDGARD DESSEIN | ON FILE |
| JORDAN HURLEY | ON FILE |
| JORDAN HUSCROFT | ON FILE |
| JORDAN HUTTON-MOREL | ON FILE |
| JORDAN HUYNH | ON FILE |
| JORDAN IMMANUEL WALKER | ON FILE |
| JORDAN INGLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN IRIARTE | ON FILE |
| JORDAN IRISH | ON FILE |
| JORDAN ISIP | ON FILE |
| JORDAN IWANIUK | ON FILE |
| JORDAN JACKSON | ON FILE |
| JORDAN JACOBS | ON FILE |
| JORDAN JACOBS | ON FILE |
| JORDAN JACQUES GEORGES TRON | ON FILE |
| JORDAN JAMARI DERICO-THOMAS | ON FILE |
| JORDAN JAMES | ON FILE |
| JORDAN JAMES HARRELSON | ON FILE |
| JORDAN JAMES LLOYD TAPPER | ON FILE |
| JORDAN JAMET | ON FILE |
| JORDAN JANVIER | ON FILE |
| JORDAN JARRETT | ON FILE |
| JORDAN JEFFERSON | ON FILE |
| JORDAN JOHN COLMAN | ON FILE |
| JORDAN JOHNCARL HOOVER | ON FILE |
| JORDAN JOHNSON | ON FILE |
| JORDAN JOHNSON | ON FILE |
| JORDAN JOHNSON | ON FILE |
| JORDAN JOHNSON | ON FILE |
| JORDAN JOHNSTON | ON FILE |
| JORDAN JOHNSTON | ON FILE |
| JORDAN JOHNSTON | ON FILE |
| JORDAN JOKE | ON FILE |
| JORDAN JON EARL | ON FILE |
| JORDAN JONES | ON FILE |
| JORDAN JONES | ON FILE |
| JORDAN JONES | ON FILE |
| JORDAN JONES | ON FILE |
| JORDAN JORGE | ON FILE |
| JORDAN JOSEPH JOZWIK | ON FILE |
| JORDAN JUNG | ON FILE |
| JORDAN KAPLOWITZ | ON FILE |
| JORDAN KAPPER | ON FILE |
| JORDAN KEE | ON FILE |
| JORDAN KELLEY | ON FILE |
| JORDAN KELLY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN KENDEL | ON FILE |
| JORDAN KENDHAMMER | ON FILE |
| JORDAN KENNEDY | ON FILE |
| JORDAN KERR | ON FILE |
| JORDAN KING | ON FILE |
| JORDAN KING | ON FILE |
| JORDAN KING WILLIAMS | ON FILE |
| JORDAN KIRK | ON FILE |
| JORDAN KIRVEN | ON FILE |
| JORDAN KITCHEN | ON FILE |
| JORDAN KLARE | ON FILE |
| JORDAN KLATT | ON FILE |
| JORDAN KLOTZ | ON FILE |
| JORDAN KNIGHT | ON FILE |
| JORDAN KOAKAMALIIKANE SALVADOR | ON FILE |
| JORDAN KOLLER | ON FILE |
| JORDAN KONCZ | ON FILE |
| JORDAN KOURY | ON FILE |
| JORDAN KOVAR | ON FILE |
| JORDAN KRUGER | ON FILE |
| JORDAN KUCY | ON FILE |
| JORDAN KUNCE | ON FILE |
| JORDAN KURTZ | ON FILE |
| JORDAN LAMBERT | ON FILE |
| JORDAN LAND | ON FILE |
| JORDAN LANE | ON FILE |
| JORDAN LANGFORD | ON FILE |
| JORDAN LASTER | ON FILE |
| JORDAN LAU | ON FILE |
| JORDAN LEACH | ON FILE |
| JORDAN LEACH | ON FILE |
| JORDAN LEANO | ON FILE |
| JORDAN LEBLANC | ON FILE |
| JORDAN LEE | ON FILE |
| JORDAN LEE | ON FILE |
| JORDAN LEE | ON FILE |
| JORDAN LEE | ON FILE |
| JORDAN LEE | ON FILE |
| JORDAN LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN LEE JOSEPHS | ON FILE |
| JORDAN LEEK | ON FILE |
| JORDAN LEEN | ON FILE |
| JORDAN LEFAIVRE | ON FILE |
| JORDAN LEIGH ANDERSON FANTASIA | ON FILE |
| JORDAN LEIGH MILLER | ON FILE |
| JORDAN LEJEUNE | ON FILE |
| JORDAN LENA REID | ON FILE |
| JORDAN LETSON | ON FILE |
| JORDAN LEUNG | ON FILE |
| JORDAN LEVENTIS | ON FILE |
| JORDAN LEVIN | ON FILE |
| JORDAN LEVINE | ON FILE |
| JORDAN LEVY | ON FILE |
| JORDAN LEVY | ON FILE |
| JORDAN LEVY | ON FILE |
| JORDAN LEWALLEN | ON FILE |
| JORDAN LEWIS | ON FILE |
| JORDAN LEWIS | ON FILE |
| JORDAN LEWIS SENOR | ON FILE |
| JORDAN LIAN | ON FILE |
| JORDAN LIEBERMAN | ON FILE |
| JORDAN LIENART | ON FILE |
| JORDAN LIEW | ON FILE |
| JORDAN LILGREEN | ON FILE |
| JORDAN LILLIS | ON FILE |
| JORDAN LIMMER | ON FILE |
| JORDAN LINN | ON FILE |
| JORDAN LITTLE | ON FILE |
| JORDAN LLOYD | ON FILE |
| JORDAN LOCKMANN | ON FILE |
| JORDAN LOGAN | ON FILE |
| JORDAN LOMAS | ON FILE |
| JORDAN LOMAS | ON FILE |
| JORDAN LOO | ON FILE |
| JORDAN LOPEZ | ON FILE |
| JORDAN LÓPEZ VENEGAS | ON FILE |
| JORDAN LORETH | ON FILE |
| JORDAN LOSEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN LOUCKS | ON FILE |
| JORDAN LUBLIN | ON FILE |
| JORDAN LUCIANO PAIMOEN PAKIMIN | ON FILE |
| JORDAN LUCKOO | ON FILE |
| JORDAN LUGENBEEL | ON FILE |
| JORDAN LUKUPA | ON FILE |
| JORDAN LUTZ | ON FILE |
| JORDAN LY | ON FILE |
| JORDAN LYLES | ON FILE |
| Jordan Lynch | ON FILE |
| JORDAN LYNCH | ON FILE |
| JORDAN M CONTI | ON FILE |
| Jordan M Harris | jordanmharris35@gmail.com |
| JORDAN M WELCH | ON FILE |
| JORDAN MACK | ON FILE |
| JORDAN MACKNER | ON FILE |
| JORDAN MAGEE | ON FILE |
| JORDAN MAHAFFEY | ON FILE |
| JORDAN MAHONY | ON FILE |
| JORDAN MALFARA | ON FILE |
| JORDAN MALLOY | ON FILE |
| JORDAN MANNIX | ON FILE |
| JORDAN MANSOUR | ON FILE |
| JORDAN MANZIONE | ON FILE |
| JORDAN MAPLES | ON FILE |
| JORDAN MARCELIN | ON FILE |
| JORDAN MARINO | ON FILE |
| JORDAN MARION | ON FILE |
| JORDAN MARRA | ON FILE |
| JORDAN MARR-HENRY | ON FILE |
| JORDAN MARSH | ON FILE |
| JORDAN MARTIN | ON FILE |
| JORDAN MARTINELLI | ON FILE |
| JORDAN MARTINEZ | ON FILE |
| JORDAN MASSE | ON FILE |
| JORDAN MAST | ON FILE |
| JORDAN MATHEW DSOUZA | ON FILE |
| JORDAN MATHEW SHARP | ON FILE |
| JORDAN MATTINGLY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN MAUGHAN | ON FILE |
| JORDAN MAXWELL | ON FILE |
| JORDAN MAXWELL BURDINE | ON FILE |
| JORDAN MAXWELL THOMAS | ON FILE |
| JORDAN MAXWELL-BARNES | ON FILE |
| JORDAN MAYBERRY | ON FILE |
| JORDAN MAYBERRY | ON FILE |
| JORDAN MAYER | ON FILE |
| JORDAN MCCARTHY | ON FILE |
| JORDAN MCDONALD | ON FILE |
| JORDAN MCEVOY | ON FILE |
| JORDAN MCFARLANE | ON FILE |
| JORDAN MCGEE | ON FILE |
| JORDAN MCGRATH | ON FILE |
| JORDAN MCGREGOR | ON FILE |
| JORDAN MCGUFFIN | ON FILE |
| JORDAN MCGUIDWIN | ON FILE |
| JORDAN MCGUIRE | ON FILE |
| JORDAN MCKAY | ON FILE |
| JORDAN MCKECHNIE | ON FILE |
| JORDAN MCKINNEY | ON FILE |
| JORDAN MCLAUGHLIN | ON FILE |
| JORDAN MCLELLAN | ON FILE |
| JORDAN MCMAHON | ON FILE |
| JORDAN MCMILLAN | ON FILE |
| JORDAN MCMILLAN | ON FILE |
| JORDAN MCNALLY | ON FILE |
| JORDAN MEJIA | ON FILE |
| JORDAN MELLO | ON FILE |
| JORDAN MENA | ON FILE |
| JORDAN MERRY | ON FILE |
| JORDAN MERSHIMER | ON FILE |
| JORDAN MESSER | ON FILE |
| JORDAN MEUNIER | ON FILE |
| JORDAN MEYER | ON FILE |
| JORDAN MEYER | ON FILE |
| JORDAN MICHAEL | ON FILE |
| JORDAN MICHAEL | ON FILE |
| JORDAN MICHAEL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jordan Michael Banting | ON FILE |
| JORDAN MICHAEL FRENCH | ON FILE |
| JORDAN MICHAEL GROVE | ON FILE |
| JORDAN MICHAEL MILLER | ON FILE |
| JORDAN MICHAEL SELLA | ON FILE |
| JORDAN MICHAELJOSEPH DUFFY | ON FILE |
| JORDAN MICHEL | ON FILE |
| JORDAN MILLER | ON FILE |
| JORDAN MILLER | ON FILE |
| JORDAN MILLER | ON FILE |
| JORDAN MILLER | ON FILE |
| JORDAN MILLER | ON FILE |
| JORDAN MILLIGAN | ON FILE |
| JORDAN MILLMAN | ON FILE |
| JORDAN MILLS | ON FILE |
| JORDAN MILLS | ON FILE |
| JORDAN MITCHELL | ON FILE |
| JORDAN MITTASCH | ON FILE |
| JORDAN MIYAKE | ON FILE |
| JORDAN MONAGHAN | ON FILE |
| JORDAN MONTFORD ROBINSON | ON FILE |
| JORDAN MONTOYA | ON FILE |
| JORDAN MONTZ | ON FILE |
| JORDAN MOORE | ON FILE |
| JORDAN MORA | ON FILE |
| JORDAN MORAVEC | ON FILE |
| JORDAN MORIN | ON FILE |
| JORDAN MORRIS | ON FILE |
| JORDAN MORRISON | ON FILE |
| JORDAN MOSHIER | ON FILE |
| JORDAN MOSLEY | ON FILE |
| JORDAN MOSS | ON FILE |
| JORDAN MOULINIER | ON FILE |
| JORDAN MUIR | ON FILE |
| JORDAN MUNINGER | ON FILE |
| JORDAN MURPHY | ON FILE |
| JORDAN MYERS | ON FILE |
| JORDAN NAHUEL MARTINEZ | ON FILE |
| JORDAN NAZARIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN NEAL-ROBERTSON | ON FILE |
| JORDAN NEDDERMAN | ON FILE |
| JORDAN NEIL TAUCHER | ON FILE |
| JORDAN NELSON JULIAN | ON FILE |
| JORDAN NESBITT | ON FILE |
| JORDAN NG | ON FILE |
| JORDAN NG | ON FILE |
| JORDAN NGENEGBO THOMPSON | ON FILE |
| JORDAN NGUYEN | ON FILE |
| JORDAN NGUYEN | ON FILE |
| JORDAN NGUYEN | ON FILE |
| JORDAN NICHOLS | ON FILE |
| JORDAN NIEDERGANG | ON FILE |
| JORDAN NIERMAN | ON FILE |
| JORDAN NOEL | ON FILE |
| JORDAN NOEL ANTOINE LACROIX | ON FILE |
| JORDAN NOLLMAN | ON FILE |
| JORDAN NOONE | ON FILE |
| JORDAN NORBER | ON FILE |
| JORDAN NORDENHAUG | ON FILE |
| JORDAN NORMAN | ON FILE |
| JORDAN NORMAN-SMIRNOV | ON FILE |
| JORDAN NORRIS-LUE | ON FILE |
| JORDAN NORTHCUTT | ON FILE |
| JORDAN NOTT | ON FILE |
| JORDAN NOURI | ON FILE |
| JORDAN OAKLEY-NEWELL | ON FILE |
| JORDAN OBAS | ON FILE |
| JORDAN OBISPO | ON FILE |
| Jordan Oglesby | ON FILE |
| JORDAN OGLESBY | ON FILE |
| Jordan Olivero | ON FILE |
| JORDAN OLIVERO | ON FILE |
| JORDAN OLMSTEAD | ON FILE |
| JORDAN ONCAY | ON FILE |
| JORDAN OROZCO | ON FILE |
| JORDAN OSBORN | ON FILE |
| JORDAN OVERTON | ON FILE |
| JORDAN OXLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jordan P Hidalgo | jordan@poolsbyjordan.com |
| JORDAN PACIFIC | ON FILE |
| JORDAN PAGE | ON FILE |
| JORDAN PAKES | ON FILE |
| JORDAN PALLARA | ON FILE |
| JORDAN PALMER SORENSON | ON FILE |
| JORDAN PALSGROVE | ON FILE |
| JORDAN PAPER | ON FILE |
| JORDAN PARKHURST | ON FILE |
| JORDAN PARR | ON FILE |
| JORDAN PASQUIER | ON FILE |
| JORDAN PASSWATERS | ON FILE |
| JORDAN PATE | ON FILE |
| JORDAN PATERSON | ON FILE |
| JORDAN PATRICK | ON FILE |
| JORDAN PAUL | ON FILE |
| JORDAN PAUL HAVRANEK | ON FILE |
| JORDAN PAUL JOHNSTON | ON FILE |
| JORDAN PAUL WILKIE | ON FILE |
| JORDAN PEARSON | ON FILE |
| JORDAN PEARSON | ON FILE |
| JORDAN PEDERIGAN | ON FILE |
| JORDAN PEITZMAN | ON FILE |
| JORDAN PENG | ON FILE |
| JORDAN PERDRIOLAT | ON FILE |
| JORDAN PEREIRA | ON FILE |
| JORDAN PEREIRA | ON FILE |
| JORDAN PEREIRA SENEDO | ON FILE |
| JORDAN PERRIN | ON FILE |
| JORDAN PERSO | ON FILE |
| JORDAN PETER | ON FILE |
| JORDAN PETERSON | ON FILE |
| JORDAN PETERSON | ON FILE |
| JORDAN PETHEL MERCIER | ON FILE |
| JORDAN PETHERBRIDGE | ON FILE |
| JORDAN PHILIP PETERSON | ON FILE |
| JORDAN PHILLIPS | ON FILE |
| Jordan Phillips | pjordan1@vt.edu |
| JORDAN PHILPOTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN PHOTHIBOUPHA | ON FILE |
| JORDAN PIERRE | ON FILE |
| JORDAN PINE | ON FILE |
| JORDAN PISTACCHIO | ON FILE |
| JORDAN PITT | ON FILE |
| JORDAN PITTMAN | ON FILE |
| JORDAN PIZZATO | ON FILE |
| JORDAN PLEDGER | ON FILE |
| JORDAN POSTE | ON FILE |
| JORDAN POULTON | ON FILE |
| JORDAN POWERS | ON FILE |
| JORDAN PRICE | ON FILE |
| JORDAN PRIMAVERA | ON FILE |
| JORDAN PROBST | ON FILE |
| JORDAN PROCUNIER | ON FILE |
| JORDAN PROHASKA | ON FILE |
| JORDAN PROVOT | ON FILE |
| JORDAN PRUDENTE | ON FILE |
| JORDAN PUENTE | ON FILE |
| JORDAN PUGILESE | ON FILE |
| JORDAN QUAGLIA | ON FILE |
| JORDAN QUIGLEY | ON FILE |
| JORDAN QUINTAL | ON FILE |
| JORDAN RADAJ | ON FILE |
| JORDAN RADWAY | ON FILE |
| JORDAN RAINEY | ON FILE |
| JORDAN RALEIGH | ON FILE |
| Jordan Raleigh | jraleigh1127@gmail.com |
| JORDAN RAMAGE | ON FILE |
| JORDAN RASSULO | ON FILE |
| JORDAN RAY LONERGAN | ON FILE |
| JORDAN REBECCA HUI | ON FILE |
| JORDAN REGNIER | ON FILE |
| JORDAN REID | ON FILE |
| JORDAN REIGHTER | ON FILE |
| JORDAN REINECKE | ON FILE |
| JORDAN REITLER | ON FILE |
| JORDAN REJAUD | ON FILE |
| JORDAN RENEE ASHLEY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN RICHARD DAVISON | ON FILE |
| JORDAN RICHARD DELOZIER | ON FILE |
| JORDAN RICHARTZ | ON FILE |
| JORDAN RICKETTS | ON FILE |
| JORDAN RIECK | ON FILE |
| JORDAN RILEY GOODWIN | ON FILE |
| JORDAN RIVERA | ON FILE |
| JORDAN RIVIÈRE | ON FILE |
| JORDAN ROBERT UPDYKE | ON FILE |
| JORDAN ROBERTS | ON FILE |
| JORDAN ROBERTS | ON FILE |
| JORDAN ROBERTS | ON FILE |
| JORDAN ROBISON | ON FILE |
| JORDAN ROBISON | ON FILE |
| JORDAN RODRIGUEZ | ON FILE |
| JORDAN RODRIGUEZ | ON FILE |
| JORDAN RODRIGUEZ | ON FILE |
| JORDAN ROOD | ON FILE |
| JORDAN ROSARIO | ON FILE |
| JORDAN ROSARIO | ON FILE |
| JORDAN ROSARIO | ON FILE |
| JORDAN ROSE | ON FILE |
| JORDAN ROSELLE | ON FILE |
| JORDAN ROSS | ON FILE |
| JORDAN ROTH | ON FILE |
| JORDAN ROUSE | ON FILE |
| JORDAN ROYUELA | ON FILE |
| JORDAN RUBIN SACKS | ON FILE |
| JORDAN RUST | ON FILE |
| JORDAN RYAN KELLIHER | ON FILE |
| JORDAN RYAN PATERSON | ON FILE |
| JORDAN RYDER | ON FILE |
| JORDAN RYLAND | ON FILE |
| JORDAN S SADLER | ON FILE |
| JORDAN SAIDALI | ON FILE |
| JORDAN SAITO-PATCH | ON FILE |
| JORDAN SAMS | ON FILE |
| Jordan Sanders | ON FILE |
| JORDAN SANDERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN SANDERS | ON FILE |
| JORDAN SANDLER | ON FILE |
| JORDAN SANDS | ON FILE |
| JORDAN SANG | ON FILE |
| JORDAN SARNOVSKY | ON FILE |
| JORDAN SAVAGE | ON FILE |
| JORDAN SAVAGE | ON FILE |
| JORDAN SCHACHTEL | ON FILE |
| JORDAN SCHAEFFER | ON FILE |
| JORDAN SCHAUB | ON FILE |
| JORDAN SCHELTGEN | ON FILE |
| JORDAN SCHERMERHORN | ON FILE |
| JORDAN SCHIAVO | ON FILE |
| JORDAN SCHOONHEYT | ON FILE |
| JORDAN SCHULTZ | ON FILE |
| JORDAN SCHWERS | ON FILE |
| JORDAN SCOTT VERHULST | ON FILE |
| JORDAN SEARCY | ON FILE |
| JORDAN SEGGMAN | ON FILE |
| JORDAN SEIFERT | ON FILE |
| JORDAN SELLES | ON FILE |
| JORDAN SEYMOUR | ON FILE |
| JORDAN SHABA | ON FILE |
| JORDAN SHADY | ON FILE |
| JORDAN SHAFFER OAKES | ON FILE |
| JORDAN SHAFIR | ON FILE |
| JORDAN SHANNON | ON FILE |
| JORDAN SHAPIRO | ON FILE |
| JORDAN SHEFT-ASON | ON FILE |
| JORDAN SHELBY | ON FILE |
| JORDAN SHERMAN | ON FILE |
| JORDAN SHIBATA | ON FILE |
| JORDAN SHIELDS | ON FILE |
| JORDAN SHIOSHITA | ON FILE |
| JORDAN SHIRAKAWA | ON FILE |
| JORDAN SHOENHAIR | ON FILE |
| JORDAN SHURTLEFF | ON FILE |
| JORDAN SICHTING | ON FILE |
| JORDAN SIDEBOTTOM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN SIDNEY CROCKER | ON FILE |
| JORDAN SIFF | ON FILE |
| JORDAN SILL | ON FILE |
| JORDAN SILVA | ON FILE |
| JORDAN SIMON | ON FILE |
| JORDAN SIMONE | ON FILE |
| JORDAN SIMONS | ON FILE |
| JORDAN SIMPSON | ON FILE |
| JORDAN SKAAR | ON FILE |
| JORDAN SLATER | ON FILE |
| JORDAN SLODYSKO | ON FILE |
| JORDAN SLOMINSKI | ON FILE |
| JORDAN SMALL | ON FILE |
| JORDAN SMALL | ON FILE |
| JORDAN SMALL | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SMITH | ON FILE |
| JORDAN SNEAD | ON FILE |
| JORDAN SOBEL | ON FILE |
| JORDAN SOLOMON | ON FILE |
| JORDAN SONDJAJA | ON FILE |
| JORDAN SONG | ON FILE |
| JORDAN SOTIRIS | ON FILE |
| JORDAN SOULMAN | ON FILE |
| JORDAN SOUSA | ON FILE |
| JORDAN SPEKTOR | ON FILE |
| JORDAN SPENCER | ON FILE |
| JORDAN SPERRING LEE | ON FILE |
| JORDAN SPINATO | ON FILE |
| JORDAN SPRINGETT | ON FILE |
| JORDAN STALLARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN STAMPER | ON FILE |
| JORDAN STANGLE | ON FILE |
| JORDAN STEEN | ON FILE |
| JORDAN STEFEK | ON FILE |
| JORDAN STEIN | ON FILE |
| JORDAN STEPHEN WOODY | ON FILE |
| JORDAN STEPHENS | ON FILE |
| JORDAN STEPHENSON | ON FILE |
| JORDAN STERN | ON FILE |
| JORDAN STEVENS | ON FILE |
| JORDAN STEVENSON | ON FILE |
| JORDAN STEWART | ON FILE |
| JORDAN STICKNEY | ON FILE |
| JORDAN STOCKTON | ON FILE |
| JORDAN STOEV | ON FILE |
| JORDAN STRAUSS | ON FILE |
| JORDAN STRINGER | ON FILE |
| JORDAN STROSCHEIN | ON FILE |
| JORDAN SU | ON FILE |
| JORDAN SUCHET | ON FILE |
| JORDAN SUKENIK | ON FILE |
| JORDAN SUSMAN | ON FILE |
| JORDAN SUTTON | ON FILE |
| JORDAN SWOKOWSKI | ON FILE |
| Jordan T Hodges | jordanhodges77@gmail.com |
| JORDAN TAKACS | ON FILE |
| JORDAN TAN | ON FILE |
| JORDAN TAN | ON FILE |
| JORDAN TANSIONGCO | ON FILE |
| JORDAN TARAJANO | ON FILE |
| JORDAN TATIS | ON FILE |
| JORDAN TAYLOR | ON FILE |
| JORDAN TAYLOR | ON FILE |
| JORDAN TAYLOR | ON FILE |
| JORDAN TAYLOR COFFEY | ON FILE |
| JORDAN TAYLOR HODGES | ON FILE |
| JORDAN TAYLOR KNOX | ON FILE |
| JORDAN TAYLOR STRAND SCHMIDT | ON FILE |
| JORDAN TEDESCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN TEJADA | ON FILE |
| JORDAN TENNANT | ON FILE |
| JORDAN TENNEY | ON FILE |
| JORDAN THOMAS | ON FILE |
| JORDAN THOMAS | ON FILE |
| JORDAN THOMAS | ON FILE |
| JORDAN THOMAS | ON FILE |
| JORDAN THOMAS ANDERSON | ON FILE |
| JORDAN THOMAS MILLER | ON FILE |
| JORDAN THOMPSON | ON FILE |
| JORDAN THOMPSON | ON FILE |
| JORDAN THOMPSON | ON FILE |
| JORDAN THOMPSON | ON FILE |
| JORDAN THOMSON | ON FILE |
| JORDAN TIKOISUVA | ON FILE |
| JORDAN TIMOTHY WILLIAMS | ON FILE |
| JORDAN TODD SANDERS | ON FILE |
| JORDAN TRUJILLO | ON FILE |
| JORDAN TUATAU POMANI TEIO | ON FILE |
| JORDAN TYLIM | ON FILE |
| JORDAN UELTSCHY | ON FILE |
| JORDAN UMBRA | ON FILE |
| JORDAN UNG | ON FILE |
| JORDAN URENA | ON FILE |
| JORDAN UTLEY | ON FILE |
| JORDAN UZZELL | ON FILE |
| JORDAN VACA | ON FILE |
| JORDAN VAGLIVELO | ON FILE |
| JORDAN VAHDANI | ON FILE |
| JORDAN VALENTINE | ON FILE |
| JORDAN VAN ASPEREN | ON FILE |
| JORDAN VAN EETVELDT | ON FILE |
| JORDAN VANCOUVER | ON FILE |
| JORDAN VANDELINDER | ON FILE |
| JORDAN VANHORN | ON FILE |
| JORDAN VAN-RAEMDONCK | ON FILE |
| JORDAN VASSALLO | ON FILE |
| JORDAN VAUGHN | ON FILE |
| JORDAN VEDEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN VICKSTEIN | ON FILE |
| JORDAN VICTOR | ON FILE |
| JORDAN VIDAL | ON FILE |
| JORDAN VINTAER | ON FILE |
| JORDAN VITAL | ON FILE |
| JORDAN VONG KUNE LI NIOW CHAN | ON FILE |
| JORDAN VOUTA | ON FILE |
| JORDAN VUKADINOVIC | ON FILE |
| JORDAN WADE HOLLEY | ON FILE |
| JORDAN WAGER | ON FILE |
| JORDAN WAGNER | ON FILE |
| JORDAN WAHL | ON FILE |
| JORDAN WAHRBICHLER | ON FILE |
| JORDAN WAINER | ON FILE |
| JORDAN WALKER | ON FILE |
| JORDAN WALKOWITZ | ON FILE |
| JORDAN WALTERS | ON FILE |
| JORDAN WARD | ON FILE |
| JORDAN WAREHAM | ON FILE |
| JORDAN WATENE | ON FILE |
| JORDAN WATSON | ON FILE |
| JORDAN WATSON | ON FILE |
| JORDAN WATSON | ON FILE |
| JORDAN WATTS | ON FILE |
| JORDAN WEBER | ON FILE |
| JORDAN WEGENER | ON FILE |
| JORDAN WEGSCHEID | ON FILE |
| JORDAN WEIR | ON FILE |
| JORDAN WEIR | ON FILE |
| JORDAN WELLER | ON FILE |
| JORDAN WELLS | ON FILE |
| JORDAN WENDLAND | ON FILE |
| JORDAN WENTZELL | ON FILE |
| JORDAN WERTZ | ON FILE |
| JORDAN WESH | ON FILE |
| JORDAN WESLEY TRITELL | ON FILE |
| JORDAN WEST | ON FILE |
| JORDAN WETMORE | ON FILE |
| JORDAN WHEELER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN WHITAKER | ON FILE |
| JORDAN WHITBREAD | ON FILE |
| JORDAN WHITE | ON FILE |
| JORDAN WIDODO | ON FILE |
| JORDAN WILDE | ON FILE |
| JORDAN WILDER | ON FILE |
| JORDAN WILLIAMS | ON FILE |
| JORDAN WILLIAMS | ON FILE |
| JORDAN WILLIAMS | ON FILE |
| JORDAN WILLIAMS | ON FILE |
| JORDAN WINGEIER | ON FILE |
| JORDAN WINGENBACH | ON FILE |
| JORDAN WINSOR | ON FILE |
| JORDAN WINTERLING | ON FILE |
| JORDAN WIRTZ | ON FILE |
| JORDAN WISEMAN | ON FILE |
| JORDAN WNEK | ON FILE |
| JORDAN WOGAN | ON FILE |
| JORDAN WONG | ON FILE |
| JORDAN WONG | ON FILE |
| JORDAN WONG | ON FILE |
| JORDAN WONG | ON FILE |
| JORDAN WOOD | ON FILE |
| JORDAN WOODS | ON FILE |
| JORDAN WOOTEN | ON FILE |
| JORDAN WORTHINGTON | ON FILE |
| JORDAN WYKOFF | ON FILE |
| JORDAN WYLIE | ON FILE |
| JORDAN WYSMAN | ON FILE |
| JORDAN YAMNER | ON FILE |
| JORDAN YIP | ON FILE |
| JORDAN YIP | ON FILE |
| JORDAN YIP ZHU ERN | ON FILE |
| JORDAN YOUNG | ON FILE |
| JORDAN YUDESS | ON FILE |
| JORDAN Z REESE | ON FILE |
| JORDAN ZACHORY LINDE | ON FILE |
| JORDAN ZACHRY | ON FILE |
| JORDAN ZARADICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDAN ZARCZYNSKI | ON FILE |
| JORDAN ZENDIK | ON FILE |
| JORDAN ZEROD | ON FILE |
| JORDAN ZIMMERMAN | ON FILE |
| JORDAN ZINCHINI | ON FILE |
| JORDAN ZWEYGARDT | ON FILE |
| Jordan, Anthony Michael | ON FILE |
| JORDAN, GERALD | ON FILE |
| Jordana Metzler | ON FILE |
| JORDANA METZLER | ON FILE |
| JORDANA ROSE ROCKLEY | ON FILE |
| JORDANAS AŠMONTAS | ON FILE |
| JORDANAS GRIZEVICIUS | ON FILE |
| JORDAN-AZAAN KABANI | ON FILE |
| JORDANE BOUIN | ON FILE |
| JORDANE CLAUDE GEORGES WODLI | ON FILE |
| JORDANE DAVID CLERC | ON FILE |
| JORDANE ELLIS | ON FILE |
| JORDANE KAYE | ON FILE |
| JORDANE MINAYA | ON FILE |
| JORDANE PRIEM | ON FILE |
| JORDANE VERNERIE | ON FILE |
| JORDANH ONGAY | ON FILE |
| JORDANN ROULLIER | ON FILE |
| JORDANNA BENZACAR | ON FILE |
| JORDANNE DAVIDSON | ON FILE |
| JORDANNE MORRIS | ON FILE |
| JORDANNE VROLIJK | ON FILE |
| JORDAN-RAY GOODISON | ON FILE |
| JORDEN FEHR | ON FILE |
| JORDEN FIDLER | ON FILE |
| JORDEN HEMENWAY | ON FILE |
| JORDEN TAN | ON FILE |
| JORDEN TUCKER | ON FILE |
| JORDEN VAN LOOCK | ON FILE |
| JORDEN WIJKMAN | ON FILE |
| JORDEN WOODRING | ON FILE |
| JORDHAN BOSC | ON FILE |
| Jordi | dalmau.jor@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDI  FRINTS | ON FILE |
| JORDI  NIDRIOTAKIS | ON FILE |
| JORDI  SÁNCHEZ | ON FILE |
| JORDI  VERDUGO ROMERO | ON FILE |
| JORDI ABARCA ESTEVE | ON FILE |
| JORDI AGUADE | ON FILE |
| JORDI AGUSTI | ON FILE |
| JORDI AGUSTÍ ABELLA | ON FILE |
| JORDI ALFONSO | ON FILE |
| JORDI ARANDA | ON FILE |
| JORDI ARMENGOL | ON FILE |
| JORDI BELLAVISTA ASTALS | ON FILE |
| JORDI BOS | ON FILE |
| JORDI BOSCH | ON FILE |
| JORDI BOSCH GIRBAL | ON FILE |
| JORDI BRACK | ON FILE |
| JORDI BREULS | ON FILE |
| JORDI BRUNO SOTO PFEIF | ON FILE |
| JORDI BULTE | ON FILE |
| JORDI CALLEJA | ON FILE |
| JORDI CANYELLES I VINYALLONGA | ON FILE |
| JORDI CAPDEVILA | ON FILE |
| JORDI CASSANY ROVIRA | ON FILE |
| JORDI CATALÀ | ON FILE |
| JORDI CEDO | ON FILE |
| JORDI COMPANY ROIG | ON FILE |
| JORDI CORNELLES | ON FILE |
| JORDI CORTELL | ON FILE |
| JORDI CRISTOFOL ROSICH | ON FILE |
| JORDI CRUXENT VENTURA | ON FILE |
| JORDI DALMAU | ON FILE |
| JORDI DE BUEGER | ON FILE |
| JORDI DE JONG | ON FILE |
| JORDI DELAUNAY | ON FILE |
| JORDI DOMINGUEZ ALEMANY | ON FILE |
| JORDI FERNANDEZ GONZALEZ | ON FILE |
| JORDI FERRER MOLINERO | ON FILE |
| JORDI FERRI PASTOR | ON FILE |
| JORDI FIOL GRANES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JORDI FRANCH | ON FILE |
| JORDI FRANCISCO MAIQUEZ SOLORZANO | ON FILE |
| JORDI FROIDMONT | ON FILE |
| JORDI GARCES | ON FILE |
| JORDI GARCIA | ON FILE |
| JORDI GARCÍA CAÑAMERO | ON FILE |
| JORDI GAYA TORRAS | ON FILE |
| JORDI GEERTS | ON FILE |
| JORDI GIMENO | ON FILE |
| JORDI GUAL TALLERO | ON FILE |
| JORDI GUILLUMET CANALS | ON FILE |
| JORDI HAAMANS | ON FILE |
| JORDI HAARMAN | ON FILE |
| JORDI HAARMAN | ON FILE |
| Jordi Haarman | jordi@haarman.com |
| JORDI HERES | ON FILE |
| JORDI IGNASI MAS MENDEZ | ON FILE |
| JORDI ILDEFONS CASADEVALL FERNANDEZ | ON FILE |
| JORDI JARDI BENEDICTO | ON FILE |
| JORDI JONGSMA | ON FILE |
| JORDI LIVI | ON FILE |
| JORDI LLONCH ESTEVE | ON FILE |
| JORDI LLORENS MESTRE | ON FILE |
| JORDI LLUIS | ON FILE |
| JORDI LOPEZ | ON FILE |
| JORDI LOPEZ LAUNES | ON FILE |
| JORDI M VAN DEN BREEKE | ON FILE |
| JORDI MADRID | ON FILE |
| JORDI MATAMALES MAJORAL | ON FILE |
| JORDI MIER | ON FILE |
| JORDI MOENS | ON FILE |
| JORDI MONTOLIU | ON FILE |
| JORDI MORATO | ON FILE |
| JORDI MUHLENBRUCH | ON FILE |
| JORDI MUNELL | ON FILE |
| JORDI MUÑOZ ROCA | ON FILE |
| JORDI NOGUES | ON FILE |
| JORDI PALUDO | ON FILE |
| JORDI PLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JORDI PLANELL CLOSA | ON FILE |
| JORDI PONSICO | ON FILE |
| JORDI PORTA | ON FILE |
| JORDI PUIGAGUT | ON FILE |
| JORDI RAMPONE | ON FILE |
| JORDI REIXACH | ON FILE |
| JORDI RIBAS CASTELLS | ON FILE |
| JORDI RIU FUENTES | ON FILE |
| JORDI ROFES TUSET | ON FILE |
| JORDI ROSELLO | ON FILE |
| JORDI RUFIAN | ON FILE |
| JORDI RUIZ TORNS | ON FILE |
| JORDI SABE MAS | ON FILE |
| JORDI SAN MARTÍN | ON FILE |
| JORDI SANZ | ON FILE |
| JORDI SCHRÖDER BOSCH | ON FILE |
| JORDI SLOOT | ON FILE |
| JORDI SOLBES GARCIA | ON FILE |
| JORDI SOLER | ON FILE |
| JORDI SOLER CASTANY | ON FILE |
| JORDI SOLER LINARES | ON FILE |
| JORDI SOLER LINARES | solerjord@gmail.com |
| JORDI SOLER RODA | ON FILE |
| JORDI STEVENS | ON FILE |
| JORDI SV | ON FILE |
| JORDI TAMARGO | ON FILE |
| JORDI TARRAGÓ CABALLÉ | ON FILE |
| JORDI TERUEL ROSELL | ON FILE |
| JORDI THODE | ON FILE |
| JORDI THOMAS | ON FILE |
| JORDI TORRES | ON FILE |
| JORDI TRAVÉ | ON FILE |
| JORDI VANHOOF | ON FILE |
| JORDI VENTURA MARTÍ | ON FILE |
| JORDI VICTOR HUBERTUS KICKEN | ON FILE |
| JORDI VILA OLIVA | ON FILE |
| JORDI VYNCKE | ON FILE |
| JORDIANA KASTANEER | ON FILE |
| JORDIE FIENBERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDIE MCKINNON | ON FILE |
| JORDIE ROHRLACH | ON FILE |
| JORDIE SCHOLTEN | ON FILE |
| JORDIN BOEKHOUT | ON FILE |
| JORDIS MCEWEN | ON FILE |
| JORDON  BESAW | ON FILE |
| JORDON ALEXANDER | ON FILE |
| JORDON ANTONE JONES | ON FILE |
| JORDON BILLINGSLEA | ON FILE |
| JORDON CHOW | ON FILE |
| JORDON COLE HANSEN | ON FILE |
| JORDON CORSTON | ON FILE |
| JORDON COX | ON FILE |
| JORDON HARTLEY | ON FILE |
| JORDON KARL | ON FILE |
| JORDON KORVEN | ON FILE |
| JORDON KROEKER | ON FILE |
| JORDON LY | ON FILE |
| JORDON MACHLIS | ON FILE |
| JORDON PHILLIPS | ON FILE |
| JORDON ROBERT HARLAN | ON FILE |
| JORDON SANCHEZ | ON FILE |
| JORDON SCHAVER | ON FILE |
| JORDON SCHULTZ | ON FILE |
| JORDON SCHWANN | ON FILE |
| JORDON TIMOTHY LOVIK | ON FILE |
| JORDON VALDIVIA | ON FILE |
| JORDON WADDEL | ON FILE |
| JORDON WALSINGHAM | ON FILE |
| JORDONNA MCBEE | ON FILE |
| JORDY ACOSTA | ON FILE |
| JORDY AENGEVELD | ON FILE |
| JORDY BAARDMAN | ON FILE |
| JORDY BENSCHOP | ON FILE |
| JORDY BERGH | ON FILE |
| JORDY BISSCHOFF | ON FILE |
| JORDY BISSCHOP | ON FILE |
| JORDY BLONK | ON FILE |
| JORDY BOEKENSTIJN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDY BOER | ON FILE |
| JORDY BOGIE | ON FILE |
| JORDY BOOTS | ON FILE |
| JORDY C HEEMSKERK | ON FILE |
| JORDY CORBIJN | ON FILE |
| JORDY COUSAERT | ON FILE |
| JORDY DE MEY | ON FILE |
| JORDY DE RIDDER | ON FILE |
| JORDY DE VRIES | ON FILE |
| JORDY EGGEBEEN | ON FILE |
| JORDY FIKTORIE | ON FILE |
| JORDY GARCÍA CANO | ON FILE |
| JORDY GEVERINK | ON FILE |
| JORDY HABETS | ON FILE |
| JORDY HAVEN | ON FILE |
| JORDY HOOGEVEEN | ON FILE |
| JORDY KLUIN | ON FILE |
| JORDY KOK | ON FILE |
| JORDY KOOLWIJK | ON FILE |
| JORDY LOPEZ | ON FILE |
| JORDY MADEN | ON FILE |
| JORDY MOENS | ON FILE |
| JORDY MULIMBI | ON FILE |
| JORDY NEO | ON FILE |
| JORDY O’TOOLE | ON FILE |
| JORDY PELGROM | ON FILE |
| JORDY PIJLMAN | ON FILE |
| JORDY REITH | ON FILE |
| JORDY ROZEMA | ON FILE |
| JORDY SCHEURWATER | ON FILE |
| JORDY SOMMER | ON FILE |
| JORDY TEN BERGE | ON FILE |
| JORDY THOMASSEN | ON FILE |
| JORDY TIEBOT | ON FILE |
| JORDY TROMMELEN | ON FILE |
| JORDY VAN BRAGT | ON FILE |
| JORDY VAN DEN BERG | ON FILE |
| JORDY VAN DER MEER | ON FILE |
| JORDY VAN DER VEER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORDY VAN PAASSEN | ON FILE |
| JORDY VAN WICHEN | ON FILE |
| JORDY VAN WIEREN | ON FILE |
| JORDY VERBEEK | ON FILE |
| JORDY VERCAMMEN | ON FILE |
| JORDY VERLINDEN | ON FILE |
| JORDY VOET | ON FILE |
| JORDY-JOËL IJZERMAN | ON FILE |
| JORDYN BARTENSTEIN | ON FILE |
| JORDYN CROFT | ON FILE |
| JORDYN FLYNN | ON FILE |
| JORDYN GASTMEIER | ON FILE |
| JORDYN SEVERNS | ON FILE |
| JORDYN SWINEHART | ON FILE |
| JORDYN THOMAS NITCH | ON FILE |
| JORDYN WEBER | ON FILE |
| JOR-EL ANDRES II | ON FILE |
| JOREL LISING | ON FILE |
| JOREL LLEGO ANDRES | ON FILE |
| JOREL MARTIN | ON FILE |
| JOREL OLAN | ON FILE |
| JOREL REYES | ON FILE |
| JORELLE CARSON | ON FILE |
| JORELYN MENDOZA | ON FILE |
| JOREN BAKKER | ON FILE |
| JOREN BROECKX | ON FILE |
| JOREN CLAESEN | ON FILE |
| JOREN CORNELIS | ON FILE |
| JOREN JONCKERS | ON FILE |
| JOREN JORRIT L SCHEUNIS | ON FILE |
| JOREN TRUYEN | ON FILE |
| JOREN VAN GREMBERGHE | ON FILE |
| JOREN VERHOOG | ON FILE |
| JORES MERLO | ON FILE |
| JORG STROBL | ON FILE |
| JORG BUTEIJN | ON FILE |
| JORG DE CLERCQ | ON FILE |
| JÖRG DIRBACH | ON FILE |
| Jörg Fauck | joerg.fauck@gmx.de |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JÖRG FRANK | ON FILE |
| JORG FRAUENSTEIN | ON FILE |
| JORG GAUBMANN | ON FILE |
| JORG HILBIG | ON FILE |
| JORG HOLPER | ON FILE |
| JÖRG MATHEISEN | ON FILE |
| JÖRG METZ | ON FILE |
| JÖRG PLOMER | ON FILE |
| JÖRG PRASSEL | ON FILE |
| JÖRG SIMON CHRIST | ON FILE |
| JORG VAN DEN DAM | ON FILE |
| JORG WEBER | ON FILE |
| Jorg Weber | joe089@protonmail.com |
| JORGE ALVES | ON FILE |
| JORGE BASURTO RIVAS | ON FILE |
| JORGE BLAZQUEZ | ON FILE |
| JORGE BODINO | ON FILE |
| JORGE CALDERÓN MORALES | ON FILE |
| JORGE CARRASCO | ON FILE |
| JORGE CASTILLO SUGASTI | ON FILE |
| JORGE CONDE SILGADO | ON FILE |
| JORGE CONTRERAS | ON FILE |
| JORGE CURIEL | ON FILE |
| JORGE DE LEON | ON FILE |
| JORGE DIAZ | ON FILE |
| JORGE FIGUEROA | ON FILE |
| JORGE FLOR | ON FILE |
| JORGE FUNUYET | ON FILE |
| JORGE GALLEGOS | ON FILE |
| JORGE GARAY | ON FILE |
| JORGE GARAY ORTEGA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCÍA CELIS | ON FILE |
| JORGE GOMEZ | ON FILE |
| JORGE GOMEZ PEREZ | ON FILE |
| JORGE GRANIER | ON FILE |
| JORGE HARE ALONSO | ON FILE |
| JORGE HERNANDEZ | ON FILE |
| JORGE JIMENEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE KIRSCHNER | ON FILE |
| JORGE LANAS | ON FILE |
| JORGE LOPEZ JADRAQUE | ON FILE |
| JORGE MARCILLO | ON FILE |
| JORGE MARTÍNEZ GARCIA | ON FILE |
| JORGE MAZARIEGOS | ON FILE |
| JORGE MEIRA | ON FILE |
| JORGE MEJIA MORA | ON FILE |
| JORGE MENENDEZ DE JESUS | ON FILE |
| JORGE MERCADO | ON FILE |
| JORGE NAVARRO PAYA | ON FILE |
| JORGE PACHO PEDRERO | ON FILE |
| JORGE PORTILLO | ON FILE |
| JORGE PUCA | ON FILE |
| JORGE QUIROGAS CRESPO | ON FILE |
| JORGE QUISPE BORDA | ON FILE |
| JORGE ROMAN | ON FILE |
| JORGE RUEDA | ON FILE |
| JORGE SALAZAR | ON FILE |
| JORGE SANTANA | ON FILE |
| JORGE SANTOS | ON FILE |
| JORGE SEPÚLVEDA | ON FILE |
| JORGE SILVA | ON FILE |
| JORGE SOBRINI | ON FILE |
| JORGE SUAREZ | ON FILE |
| JORGE TALAMANTE IGLESIAS | ON FILE |
| JORGE TOLEDO | ON FILE |
| JORGE TORO | ON FILE |
| JORGE TORRES | ON FILE |
| JORGE TORRES | ON FILE |
| JORGE TORRES | ON FILE |
| JORGE TREJO CABALLERO | ON FILE |
| JORGE VALDERRAMA MENESES | ON FILE |
| JORGE VALENCIA RICO | ON FILE |
| JORGE VELASQUEZ MAMANI | ON FILE |
| JORGE VELÁZQUEZ | ON FILE |
| JORGE AARON ACEVEDO CARBAJAL | ON FILE |
| JORGE ABAL | ON FILE |
| JORGE ABEL ESPINOZA VASQUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE ACOSTA OLIVO | ON FILE |
| JORGE ADRIAN JUSTO CONDE | ON FILE |
| JORGE AEBI | ON FILE |
| JORGE AGUADERO | ON FILE |
| JORGE AGUADO MONCAYO | ON FILE |
| JORGE AGUILAR | ON FILE |
| JORGE AGUILERA | ON FILE |
| JORGE AGUSTIN DAHROUGE | ON FILE |
| JORGE AGUSTÍN GARRO | ON FILE |
| JORGE AHUES | ON FILE |
| JORGE ALAS ESCOBAR | ON FILE |
| JORGE ALBA | ON FILE |
| JORGE ALBEIRUS | ON FILE |
| JORGE ALBERTO CESPEDES | ON FILE |
| JORGE ALBERTO DOMINGUEZ | ON FILE |
| JORGE ALBERTO DOMÍNGUEZ MARTÍNEZ | ON FILE |
| JORGE ALBERTO HERNANDEZ | ON FILE |
| JORGE ALBERTO PENA | ON FILE |
| JORGE ALBERTO RAMOS SEGOVIA | ON FILE |
| JORGE ALBIN JR | ON FILE |
| JORGE ALBORTA | ON FILE |
| JORGE ALEJANDRO | ON FILE |
| JORGE ALEJANDRO LATIMER | ON FILE |
| JORGE ALEJANDRO MENENDEZ | ON FILE |
| JORGE ALEJANDRO SEQUEIRA | ON FILE |
| JORGE ALEJANDRO URDANETA GIL | ON FILE |
| JORGE ALEMAN | ON FILE |
| JORGE ALEVIA | ON FILE |
| JORGE ALEXANDRE | ON FILE |
| JORGE ALEXANDRE GOMES FERREIRA | ON FILE |
| JORGE ALFREDO AZAR | ON FILE |
| JORGE ALFREDO MORI LLONTOP | ON FILE |
| JORGE ALFREDO ARANKOWSKY CORONA | ON FILE |
| JORGE ALFREDO ROMERO | ON FILE |
| JORGE ALMEIDA | ON FILE |
| JORGE ALMEIDA | ON FILE |
| JORGE ALMEIDA VARGAS | ON FILE |
| JORGE ALVARADO | ON FILE |
| JORGE ALVAREZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE ÁLVAREZ | ON FILE |
| JORGE ALVES | ON FILE |
| JORGE ALVES | ON FILE |
| JORGE AMADOR CONTRERAS PEREZ | ON FILE |
| JORGE AMARIZ | ON FILE |
| JORGE AMARIZ | ON FILE |
| JORGE ANDINO | ON FILE |
| JORGE ANDRADE | ON FILE |
| JORGE ANDRE TEXEIRA MARTINS | ON FILE |
| JORGE ANDRES LOBO NESTRE | ON FILE |
| JORGE ANDRES PÉREZ GARCÍA | ON FILE |
| JORGE ANDRES RODRIGUEZ SENIOR | ON FILE |
| JORGE ANDRES SANTANA PICO | ON FILE |
| JORGE ANDRES VALENZUELA INZUNZA | ON FILE |
| JORGE ANGERAMO | ON FILE |
| JORGE ANGUIANO RUBIO | ON FILE |
| JORGE ANIBAL MILLAQUEO | ON FILE |
| JORGE ANTONIO AKE QUIJANO | ON FILE |
| JORGE ANTONIO CADILLO MIRANDA | ON FILE |
| JORGE ANTONIO CAGUA | ON FILE |
| JORGE ANTONIO CARRERA | ON FILE |
| JORGE ANTONIO COSCOLLUELA | ON FILE |
| JORGE ANTONIO RODRIGUEZ ALCAZAR | ON FILE |
| JORGE ANTONIO ROMERO | ON FILE |
| JORGE ANTONIO URBANO | ON FILE |
| JORGE ANTUNES | ON FILE |
| JORGE AON | ON FILE |
| JORGE ARAMENDIA BARACE | ON FILE |
| JORGE ARANEDA | ON FILE |
| JORGE ARAVIT | ON FILE |
| JORGE ARAYA NAVARRO | ON FILE |
| JORGE ARES | ON FILE |
| JORGE AREVALO | ON FILE |
| JORGE ARIEL CASTRO | ON FILE |
| JORGE ARIEL ZARZAR | ON FILE |
| JORGE ARMANDO CASTRO MAGDALENO | ON FILE |
| JORGE ARMANDO HERNANDEZ GOMES | ON FILE |
| JORGE ARMANDO VALDEZ VELAZQUEZ | ON FILE |
| JORGE ARMENDARIZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE AROSO | ON FILE |
| JORGE ARROYO | ON FILE |
| JORGE ARTURO CARMONA RICO | ON FILE |
| JORGE ARTURO VEGA | ON FILE |
| JORGE ARVELO | ON FILE |
| JORGE ARZATE | ON FILE |
| JORGE AUGUSTO COSTA DA CONCEIÇÃO | ON FILE |
| JORGE AVALOS | ON FILE |
| JORGE AVILA | ON FILE |
| JORGE AVIS | ON FILE |
| JORGE AYALA | ON FILE |
| JORGE AYALA | ON FILE |
| JORGE AYALA RASCÓN | ON FILE |
| JORGE AZANZA | ON FILE |
| JORGE AZEVEDO | ON FILE |
| JORGE BACA | ON FILE |
| JORGE BACA | ON FILE |
| JORGE BACIGALUPE | ON FILE |
| JORGE BAENA | ON FILE |
| JORGE BALANIUK | ON FILE |
| JORGE BALLESTER ROCHE | ON FILE |
| JORGE BALLESTEROS LEON | ON FILE |
| JORGE BANUELOS | ON FILE |
| JORGE BAPTISTA | ON FILE |
| JORGE BAQUERIZO | ON FILE |
| JORGE BARAHONA | ON FILE |
| JORGE BARBOSA | ON FILE |
| JORGE BARRIO | ON FILE |
| JORGE BARRIOS | ON FILE |
| JORGE BARROETA | ON FILE |
| JORGE BARROFET | ON FILE |
| JORGE BARRON | ON FILE |
| JORGE BARRUETO | ON FILE |
| JORGE BASTER | ON FILE |
| JORGE BASTER JR | ON FILE |
| JORGE BASTO | ON FILE |
| JORGE BASURTO MEZA | ON FILE |
| JORGE BATISTA | ON FILE |
| JORGE BELENGUER SORIANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jorge Bellini | ON FILE |
| JORGE BENCOMO | ON FILE |
| JORGE BENJAMIN QUEZADA CRUZ | ON FILE |
| JORGE BERMUDEZ | ON FILE |
| JORGE BERNAL | ON FILE |
| JORGE BERRIOS | ON FILE |
| JORGE BERUMEN | ON FILE |
| JORGE BILLINI APONTE | ON FILE |
| JORGE BLANCO | ON FILE |
| JORGE BLANCO | ON FILE |
| JORGE BOGINO | ON FILE |
| JORGE BORDET | ON FILE |
| JORGE BRÁS | ON FILE |
| JORGE BRAVO | ON FILE |
| JORGE BRAVO | ON FILE |
| JORGE BRAVO | ON FILE |
| JORGE BRAVO | ON FILE |
| JORGE BRICENO | ON FILE |
| JORGE BRISEÑO GÓMEZ | ON FILE |
| JORGE BRITES | ON FILE |
| JORGE BRITO | ON FILE |
| JORGE BRIZUELA | ON FILE |
| JORGE BUENO DEL RIO | ON FILE |
| JORGE BUNGE | ON FILE |
| JORGE CABALLERO | ON FILE |
| JORGE CALDERON | ON FILE |
| JORGE CALZADILLA | ON FILE |
| JORGE CAMARGO ERAZO | ON FILE |
| JORGE CAMPOS | ON FILE |
| JORGE CAMPOS | ON FILE |
| JORGE CAMPOS | ON FILE |
| JORGE CAMPOS CONTRERAS | ON FILE |
| JORGE CAMPOS MEDINA | ON FILE |
| JORGE CANALS | ON FILE |
| JORGE CANO MORENO | ON FILE |
| JORGE CANOSA BETÉS | ON FILE |
| JORGE CANZONIERI | ON FILE |
| JORGE CAPOTE | ON FILE |
| JORGE CARDOSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE CARLOS GABRIEL ACCOLTI NIETO | ON FILE |
| JORGE CARMONA | ON FILE |
| JORGE CARMONA TOSCANO | ON FILE |
| JORGE CARNEIRO | ON FILE |
| JORGE CARRASCO | ON FILE |
| JORGE CARRASCO | ON FILE |
| JORGE CARRASCO MARTINEZ | ON FILE |
| JORGE CARRILLO MARQUEZ | ON FILE |
| JORGE CARRILLO ROJANO | ON FILE |
| JORGE CARRIZO | ON FILE |
| JORGE CARVALHO | ON FILE |
| JORGE CASACA | ON FILE |
| JORGE CASALLO CHIRINOS | ON FILE |
| JORGE CASAPIA | ON FILE |
| JORGE CASAS | ON FILE |
| JORGE CASASÚS FALCÓN | ON FILE |
| JORGE CASAVERDE | ON FILE |
| JORGE CASTILLO | ON FILE |
| JORGE CASTRO | ON FILE |
| JORGE CASTROVINCI | ON FILE |
| JORGE CEJA RAZON | ON FILE |
| JORGE CEPEDA FERNANDEZ | ON FILE |
| JORGE CERDAN | ON FILE |
| JORGE CERVANTES | ON FILE |
| JORGE CHACON | ON FILE |
| JORGE CHAGAS | ON FILE |
| JORGE CHAVARRIA | ON FILE |
| JORGE CHAVARRÍA PACHECO | ON FILE |
| JORGE CHAVEZ | ON FILE |
| JORGE CHIRICO | ON FILE |
| JORGE CHONA | ON FILE |
| JORGE CISNEROS | ON FILE |
| JORGE COBOS DURAN | ON FILE |
| JORGE CONDOMI | ON FILE |
| JORGE CONTRERAS | ON FILE |
| JORGE CONTRERAS CARRILLO | ON FILE |
| JORGE CORDOVA | ON FILE |
| JORGE CÓRDOVA, JR. | ON FILE |
| JORGE CORRAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE CORRAL GALICIA | ON FILE |
| JORGE CORRALES ZAPATA | ON FILE |
| JORGE CORREA | ON FILE |
| JORGE CORREIA | ON FILE |
| JORGE CORREIA | ON FILE |
| JORGE COSME | ON FILE |
| JORGE COSTA | ON FILE |
| JORGE COURELA | ON FILE |
| JORGE COVARRUBIAS | ON FILE |
| JORGE CRUCES GUTIERREZ | ON FILE |
| JORGE CRUZ | ON FILE |
| JORGE CRUZ | ON FILE |
| JORGE CUELLO | ON FILE |
| JORGE DANIEL BENEDETTI | ON FILE |
| JORGE DANIEL CEBADERA | ON FILE |
| JORGE DANIEL GOMEZ CARDENAS | ON FILE |
| JORGE DANIEL GOMEZ MENDIOLA | ON FILE |
| JORGE DANIEL SCARNEO ANAVITARTE | ON FILE |
| JORGE DARIO LIONTI | ON FILE |
| JORGE DAVID ALMENDARES SANTOS | ON FILE |
| JORGE DAVID LARA MUÑOZ | ON FILE |
| JORGE DAVILA | ON FILE |
| JORGE DAVILA MERCADO | ON FILE |
| JORGE DE ALVEAR | ON FILE |
| JORGE DE CASTRO MAIA | ON FILE |
| JORGE DE JORGE | ON FILE |
| JORGE DE LA CUADRA | ON FILE |
| JORGE DE LA GARZA | ON FILE |
| JORGE DE PENA | ON FILE |
| JORGE DEL REY ROJAS | ON FILE |
| JORGE DELAGUARDIA | ON FILE |
| JORGE DELGADO | ON FILE |
| JORGE DELGADO | ON FILE |
| JORGE DELGADO | ON FILE |
| JORGE DELGADO AGUILAR | ON FILE |
| JORGE DIAS | ON FILE |
| JORGE DIAZ | ON FILE |
| JORGE DIAZ | ON FILE |
| JORGE DÍEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE DIOGO | ON FILE |
| JORGE DOMINGUEZ | ON FILE |
| JORGE DOMINGUEZ | ON FILE |
| JORGE DOMINGUEZ ALBUJA | ON FILE |
| JORGE DRIESTEN | ON FILE |
| JORGE DUARTE PEDRO | ON FILE |
| JORGE DUPLÀ | ON FILE |
| JORGE DUQUE | ON FILE |
| JORGE DURAN | ON FILE |
| JORGE DURÁN | ON FILE |
| JORGE DURAN PENA | ON FILE |
| JORGE DURANTE | ON FILE |
| JORGE ECHAVARRIA | ON FILE |
| JORGE EDUARDO  ROMAGUERA DOMINGOS | ON FILE |
| JORGE EDUARDO BASTIDAS | ON FILE |
| JORGE EDUARDO GALINDO RAMAZZINI | ON FILE |
| JORGE EDUARDO MOSQUERA TRUJILLO | ON FILE |
| JORGE EDUARDO NEGRONROSALY | ON FILE |
| JORGE ELIAS JARAMILLO PADILLA | ON FILE |
| JORGE ELIECER SANTANA DURAN | ON FILE |
| JORGE ELIÉCER VALLEJO | ON FILE |
| JORGE ENRIQUE BOTELLO | ON FILE |
| JORGE ENRIQUE DE MARIA CAMPOS RUBIO | ON FILE |
| JORGE ENRIQUE RODRIGUEZ | ON FILE |
| JORGE ENRIQUE SANABRIA CANO | ON FILE |
| JORGE ENRIQUEZ | ON FILE |
| JORGE ENTERPRISES G. C.,  INC. | ON FILE |
| JORGE ESBONA | ON FILE |
| JORGE ESCALERA | ON FILE |
| JORGE ESCOBAR | ON FILE |
| JORGE ESPIGARES | ON FILE |
| JORGE ESPINA ORTEGA | ON FILE |
| JORGE ESTEVEZ | ON FILE |
| JORGE FARIAS | ON FILE |
| JORGE FAUS DIEGO | ON FILE |
| JORGE FCO VARGAS | ON FILE |
| JORGE FEDERICO BELZUNCE | ON FILE |
| JORGE FELIPE HERRERO DELGADO | ON FILE |
| JORGE FELIPE PANIAGUA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE FERNANDES | ON FILE |
| JORGE FERNANDES | ON FILE |
| JORGE FERNANDES | ON FILE |
| JORGE FERNANDEZ | ON FILE |
| JORGE FERNANDEZ | ON FILE |
| JORGE FERNANDEZ | ON FILE |
| JORGE FERNANDEZ | ON FILE |
| JORGE FERNANDEZ | ON FILE |
| JORGE FERNÁNDEZ AGUIRRE | ON FILE |
| JORGE FERNANDEZ OLMEDO | ON FILE |
| JORGE FERNANDO RODRIGUES MORAIS | ON FILE |
| JORGE FERREIRA | ON FILE |
| JORGE FERREIRA | ON FILE |
| JORGE FIGUEIREDO | ON FILE |
| JORGE FIGUEIREDO | ON FILE |
| JORGE FIGUEREDO | ON FILE |
| JORGE FIGUEROA | ON FILE |
| JORGE FILIPE  RIBEIRO | ON FILE |
| JORGE FILIPE LOPES RIBEIRO | ON FILE |
| JORGE FINELLI | ON FILE |
| Jorge Flor | jorge_o_flor@yahoo.com |
| JORGE FLORENCIO DOMINGOS | ON FILE |
| JORGE FLORES | ON FILE |
| JORGE FLORES | ON FILE |
| JORGE FLORES | ON FILE |
| JORGE FLORES AZOFRA | ON FILE |
| JORGE FONSECA RUMMAN | ON FILE |
| JORGE FONTE | ON FILE |
| JORGE FONTES | ON FILE |
| JORGE FORERO | ON FILE |
| JORGE FRANCISCO | ON FILE |
| JORGE FRANCISCO | ON FILE |
| JORGE FRANCISCO ALVARADO PUIG | ON FILE |
| JORGE FRANCISCO SANCHEZ RODRIGUEZ | ON FILE |
| JORGE FRANCISCO ZAMORA FERNANDEZ | ON FILE |
| JORGE FRANCISCONI | ON FILE |
| JORGE FREDES | ON FILE |
| JORGE FREIJE GALLEGO | ON FILE |
| JORGE FRIAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE FUENTES | ON FILE |
| JORGE FUENTES | ON FILE |
| JORGE GAETE | ON FILE |
| JORGE GALICIA | ON FILE |
| JORGE GALILEA | ON FILE |
| JORGE GALLARDO | ON FILE |
| JORGE GALLARDO | ON FILE |
| JORGE GALLARDO | ON FILE |
| JORGE GALLEGO GROTEWOLD | ON FILE |
| JORGE GALLEGO VEIGA | ON FILE |
| JORGE GAMITO | ON FILE |
| JORGE GANT | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCIA | ON FILE |
| JORGE GARCÍA | ON FILE |
| JORGE GARCÍA | ON FILE |
| JORGE GARCIA ÁVILA | ON FILE |
| JORGE GARCÍA CASTRO VILLAGRANA | ON FILE |
| JORGE GARCIA FERREIRO | ON FILE |
| JORGE GARCIA GARCIA | ON FILE |
| JORGE GARCIA SALVADOR | ON FILE |
| JORGE GARCIA SANTOS | ON FILE |
| JORGE GARDUNO | ON FILE |
| JORGE GARIA | ON FILE |
| JORGE GARIBAY | ON FILE |
| JORGE GARRIDO | ON FILE |
| JORGE GARRIDO ESTEVE | ON FILE |
| JORGE GARRIDO OVAL | ON FILE |
| JORGE GARRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE GARZA | ON FILE |
| JORGE GARZA NAVARRO | ON FILE |
| JORGE GASPARRI DEL VALLE | ON FILE |
| JORGE GASTELUM | ON FILE |
| JORGE GERARDO GRATEROL CARMONA | ON FILE |
| JORGE GHILARDOTTI | ON FILE |
| JORGE GI BRIERS | ON FILE |
| JORGE GIANNICOLA | ON FILE |
| JORGE GO | ON FILE |
| JORGE GODINHO | ON FILE |
| JORGE GOLLAN | ON FILE |
| JORGE GOMEZ | ON FILE |
| JORGE GOMEZ | ON FILE |
| JORGE GOMEZ | ON FILE |
| JORGE GOMEZ | ON FILE |
| JORGE GOMEZ | ON FILE |
| JORGE GONÇALVES | ON FILE |
| JORGE GONGORA | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZALEZ | ON FILE |
| JORGE GONZÁLEZ | ON FILE |
| JORGE GONZÁLEZ | ON FILE |
| JORGE GONZALEZ CABALLERO | ON FILE |
| JORGE GONZALEZ GARCIA | ON FILE |
| JORGE GONZALEZ GIL | ON FILE |
| JORGE GONZALEZ LOPEZ | ON FILE |
| JORGE GONZÁLEZ ROSA | ON FILE |
| JORGE GONZÁLEZ SUSTAETA | ON FILE |
| JORGE GRILLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE GRILLO | ON FILE |
| JORGE GUADALAJARA | ON FILE |
| JORGE GUDINO ZAMORA | ON FILE |
| JORGE GUERRERO | ON FILE |
| JORGE GUERRERO | ON FILE |
| JORGE GUERRERO | ON FILE |
| JORGE GUERRERO | ON FILE |
| JORGE GUERRERO | ON FILE |
| JORGE GUEVARA | ON FILE |
| JORGE GUIRADO | ON FILE |
| JORGE GUIRADO ALONSO | ON FILE |
| JORGE GUTIERREZ | ON FILE |
| JORGE GUTIÉRREZ | ON FILE |
| JORGE GUZMAN | ON FILE |
| JORGE GUZMAN | ON FILE |
| JORGE HECTOR BENITEZ | ON FILE |
| JORGE HEIDENREICH | ON FILE |
| JORGE HEIDENREICH | ON FILE |
| JORGE HENAO | ON FILE |
| JORGE HENRIQUE BASSO DE MENEZES | ON FILE |
| JORGE HENRIQUE BASSO DE MENEZES | ON FILE |
| JORGE HERNANDEZ | ON FILE |
| JORGE HERNANDEZ | ON FILE |
| JORGE HERNANDEZ | ON FILE |
| JORGE HERNANDEZ | ON FILE |
| JORGE HERNANDEZ | ON FILE |
| JORGE HERNANDEZ | ON FILE |
| JORGE HERNÁNDEZ BENO | ON FILE |
| JORGE HERNANDEZ GOMEZ | ON FILE |
| JORGE HERRERA | ON FILE |
| JORGE HERRERA | ON FILE |
| JORGE HIDALGO | ON FILE |
| JORGE HIGUERA | ON FILE |
| JORGE HORTA | ON FILE |
| JORGE HUGO BARRIONUEVO | ON FILE |
| JORGE HURTADO | ON FILE |
| JORGE IGNACIO GONZALEZ | ON FILE |
| JORGE IGNACIO GONZALEZ | ON FILE |
| JORGE IGNACIO GUAJARDO VILA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE INIGUEZ | ON FILE |
| JORGE IRIGOYEN | ON FILE |
| JORGE ISAAC CABEZAS HERNANDEZ | ON FILE |
| JORGE ISAAC SÁNCHEZ GONZÁLEZ | ON FILE |
| JORGE ISMAEL HERNANDEZ | ON FILE |
| JORGE IVANEZ | ON FILE |
| JORGE IZAAC ZAVALETA ESCALANTE | ON FILE |
| JORGE JANE GARRIGA | ON FILE |
| JORGE JARA | ON FILE |
| JORGE JARAMILLO | ON FILE |
| Jorge Jardines | ON FILE |
| JORGE JARDINES | ON FILE |
| JORGE JIMENEZ | ON FILE |
| JORGE JIMENEZ | ON FILE |
| JORGE JIMÉNEZ | ON FILE |
| JORGE JIMÉNEZ | ON FILE |
| JORGE JORGE | ON FILE |
| JORGE JUAN | ON FILE |
| JORGE JUAN FARALDO | ON FILE |
| JORGE JUAN LOPEZ LEON | ON FILE |
| JORGE JUAN ORTIZ LONGO | ON FILE |
| JORGE JUDEZ LAPEÑA | ON FILE |
| JORGE JULIAN AGUIRRE | ON FILE |
| JORGE JULIO | ON FILE |
| JORGE JURADO ROIG | ON FILE |
| JORGE JUSTO AYALA | ON FILE |
| JORGE KENICHI IKEDA RODRIGUEZ | ON FILE |
| JORGE L MOREJON SR. | ON FILE |
| JORGE LAMEIRAS | ON FILE |
| JORGE LANCA | ON FILE |
| JORGE LARA | ON FILE |
| JORGE LARRAGA | ON FILE |
| JORGE LARREA | ON FILE |
| JORGE LATORRE VICENTE | ON FILE |
| JORGE LAY | ON FILE |
| JORGE LEAÑO | ON FILE |
| JORGE LEITE VELHO | ON FILE |
| JORGE LEIVAR | ON FILE |
| JORGE LEONARDO CORELLA ROMAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE LIMA | ON FILE |
| JORGE LIMA | ON FILE |
| JORGE LIMA | ON FILE |
| JORGE LINARES | ON FILE |
| JORGE LIONTI | ON FILE |
| JORGE LIONTI | ON FILE |
| JORGE LLANES | ON FILE |
| JORGE LLANES | ON FILE |
| JORGE LLERENA | ON FILE |
| JORGE LLORENTE | ON FILE |
| JORGE LOBATO | ON FILE |
| JORGE LOPEZ | ON FILE |
| JORGE LOPEZ | ON FILE |
| JORGE LOPEZ | ON FILE |
| JORGE LOPEZ | ON FILE |
| JORGE LOPEZ | ON FILE |
| JORGE LOPEZ | ON FILE |
| JORGE LÓPEZ | ON FILE |
| JORGE LÓPEZ MONTERO | ON FILE |
| JORGE LOPEZ RAMOS | ON FILE |
| JORGE LOPEZ RAMOS | ON FILE |
| JORGE LORENZO ESPINOZA MILLA | ON FILE |
| Jorge Lozano | ON FILE |
| JORGE LOZANO | ON FILE |
| JORGE LUACES | ON FILE |
| JORGE LUCAS | ON FILE |
| JORGE LUCAS ALVES DA SILVA | ON FILE |
| JORGE LUIS  ELGUETA MIRALLES | ON FILE |
| JORGE LUIS ANTONIO NAHUM | ON FILE |
| JORGE LUIS CABALLERO | ON FILE |
| JORGE LUIS ECHEVERRIA ELJACH | ON FILE |
| JORGE LUIS ESCRIBENS TALLEDO | ON FILE |
| JORGE LUIS GARCES | ON FILE |
| JORGE LUIS GODINEZ | ON FILE |
| JORGE LUIS GONZALEZ LAUREANO | ON FILE |
| JORGE LUIS MACHADO SANDOVAL | ON FILE |
| JORGE LUIS MEKLER FLORES | ON FILE |
| JORGE LUIS PARRA GAXIOLA | ON FILE |
| JORGE LUIS RIZO MELGAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE LUIS SAJAMA | ON FILE |
| JORGE LUIS TARRAU | ON FILE |
| JORGE LUIS TREJO | ON FILE |
| JORGE LUIZ DA CRUZ JÚNIOR | ON FILE |
| JORGE LUJÁN ARISTEGUI | ON FILE |
| JORGE LUNA | ON FILE |
| JORGE LUSSIO SWOBOA | ON FILE |
| JORGE MACHADO | ON FILE |
| JORGE MADELEY | ON FILE |
| JORGE MALAVE | ON FILE |
| JORGE MANUEL DA SILVA VALERIO | ON FILE |
| JORGE MANUEL DE OLIVEIRA MONTEIRO | ON FILE |
| JORGE MANUEL FONSECA DE OLIVEIRA | ON FILE |
| JORGE MANUEL FRONTOURA GONCALVES | ON FILE |
| JORGE MANUEL GILCAVAZOS | ON FILE |
| JORGE MANUEL VARAJAO BARATA | ON FILE |
| JORGE MARIN | ON FILE |
| JORGE MARIN BUCK | ON FILE |
| JORGE MARIO GONZALEZ LOZANO | ON FILE |
| JORGE MAROI | ON FILE |
| JORGE MARQUES PINTO | ON FILE |
| JORGE MARQUEZ | ON FILE |
| JORGE MARQUEZ | ON FILE |
| JORGE MARTIN VIVANCOS | ON FILE |
| JORGE MARTINEZ | ON FILE |
| JORGE MARTINEZ | ON FILE |
| JORGE MARTINEZ | ON FILE |
| JORGE MARTINEZ | ON FILE |
| JORGE MARTINEZ | ON FILE |
| JORGE MARTINEZ | ON FILE |
| JORGE MARTÍNEZ | ON FILE |
| JORGE MARTÍNEZ | ON FILE |
| JORGE MARTINEZ LARA | ON FILE |
| JORGE MARTÍNEZ LUBIANO | ON FILE |
| JORGE MARTINEZ PALACIOS | ON FILE |
| JORGE MARTINEZ ZAYAS | ON FILE |
| JORGE MARTINOLI | ON FILE |
| JORGE MARTINS | ON FILE |
| JORGE MARTINS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jorge Martins | jorgemfm@gmail.com |
| JORGE MATALONGA | ON FILE |
| JORGE MATEUS | ON FILE |
| JORGE MATHUS | ON FILE |
| JORGE MAURICIO ENCINA | ON FILE |
| JORGE MAYEN | ON FILE |
| JORGE MAZZEO | ON FILE |
| JORGE MEDINA | ON FILE |
| JORGE MEDINA | ON FILE |
| JORGE MEDINA | ON FILE |
| JORGE MEDINA GAMINO | ON FILE |
| JORGE MELENDREZ | ON FILE |
| JORGE MELENDREZ | ON FILE |
| JORGE MENDEZ | ON FILE |
| JORGE MENDEZ CAMARENA | ON FILE |
| JORGE MENDOZA | ON FILE |
| Jorge Menendez | ON FILE |
| JORGE MENENDEZ | ON FILE |
| JORGE MENENDEZ FLORES | ON FILE |
| JORGE MERA | ON FILE |
| JORGE MESTRE | ON FILE |
| JORGE MEZA | ON FILE |
| JORGE MEZA | ON FILE |
| JORGE MIGUEL ALVES SEMBLANO | ON FILE |
| JORGE MIGUEL ANGEL LOBO MEDINA | ON FILE |
| JORGE MIGUEL ANGEL PLAZA MEDINA | ON FILE |
| JORGE MIGUEL CAMARERO MORAN | ON FILE |
| JORGE MIGUEL DIAS FERREIRA | ON FILE |
| JORGE MIGUEL REGO METELO SEIXAS | ON FILE |
| JORGE MIGUEL ROCHA DA SILVA | ON FILE |
| JORGE MIGUEL RODRIGUES | ON FILE |
| JORGE MIGUEL SANTOS GOMES | ON FILE |
| JORGE MIGUEL SILVA LOPES CANUTO | ON FILE |
| JORGE MILTON ACOSTA | ON FILE |
| JORGE MIRANDA LOPEZ | ON FILE |
| JORGE MIRANDA VALADEZ | ON FILE |
| JORGE MITOFF | ON FILE |
| JORGE MONCALEANO | ON FILE |
| JORGE MONROY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE MONTALVO | ON FILE |
| JORGE MONTE DE FEZ | ON FILE |
| JORGE MORA | ON FILE |
| JORGE MORALES | ON FILE |
| JORGE MORALES MENDIETA | ON FILE |
| JORGE MORAN | ON FILE |
| JORGE MOREIRA | ON FILE |
| JORGE MOREJON JR | ON FILE |
| JORGE MOREL BORCHERS | ON FILE |
| JORGE MORELLO | ON FILE |
| JORGE MORENO | ON FILE |
| JORGE MORENO | ON FILE |
| JORGE MORENO LOPEZ | ON FILE |
| JORGE MORINIGO | ON FILE |
| JORGE MUNO | ON FILE |
| JORGE MUNOZ | ON FILE |
| JORGE MUÑOZ | ON FILE |
| JORGE MUÑOZ | ON FILE |
| JORGE MUNOZ-MATOS | ON FILE |
| JORGE MURGA | ON FILE |
| JORGE MURILLO | ON FILE |
| JORGE MUYDEN | ON FILE |
| JORGE NADAL | ON FILE |
| JORGE NARANJO | ON FILE |
| JORGE NARANJO BOUZAS | ON FILE |
| JORGE NAREZ | ON FILE |
| JORGE NARVAEZ | ON FILE |
| JORGE NAVA | ON FILE |
| JORGE NAVA | ON FILE |
| JORGE NAVARRO | ON FILE |
| JORGE NAVARRO | ON FILE |
| Jorge Navarro | jnfitness@gmail.com |
| JORGE NEMI | ON FILE |
| JORGE NESTARES | ON FILE |
| JORGE NICHAR | ON FILE |
| JORGE NICOLAS CASTRO | ON FILE |
| JORGE NICOLAS TINTILAY | ON FILE |
| JORGE NUNES | ON FILE |
| JORGE NUÑEZ ALVAREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE O GUERRA INSUASTY | ON FILE |
| JORGE OCAMPO | ON FILE |
| JORGE OCAMPO ALCAZAR | ON FILE |
| JORGE OLIVA | ON FILE |
| JORGE OMAR CROSETTI | ON FILE |
| JORGE OMAR GALLARDO | ON FILE |
| JORGE OMAR GARCIA JIMENEZ | ON FILE |
| JORGE OMAR MEDINA | ON FILE |
| JORGE OREJEL PEREZ | ON FILE |
| JORGE ORELLANA | ON FILE |
| JORGE ORELLANA-CHASI | ON FILE |
| JORGE OROZCO-ROLLER | ON FILE |
| JORGE ORPINEL PEREZ | ON FILE |
| JORGE ORREGO | ON FILE |
| JORGE ORTEGA | ON FILE |
| JORGE ORTIZ | ON FILE |
| JORGE ORTIZ | ON FILE |
| JORGE ORTIZ | ON FILE |
| JORGE ORTIZ | ON FILE |
| JORGE ORTIZ | ON FILE |
| JORGE ORTIZ | ON FILE |
| JORGE ORTIZ | ON FILE |
| JORGE OSWALDO GARCIA GOMEZ | ON FILE |
| JORGE OTTONI | ON FILE |
| JORGE PABLO PEREZ | ON FILE |
| JORGE PACHECO | ON FILE |
| JORGE PACHECO | ON FILE |
| JORGE PADILLA GARCIA | ON FILE |
| JORGE PADILLA POZA | ON FILE |
| JORGE PADRON | ON FILE |
| JORGE PADULO | ON FILE |
| JORGE PAJUELO | ON FILE |
| JORGE PALAO | ON FILE |
| JORGE PALATINO | ON FILE |
| JORGE PALATINO | ON FILE |
| JORGE PALAVECINO | ON FILE |
| JORGE PALLARES | ON FILE |
| JORGE PALMA | ON FILE |
| JORGE PALOMO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE PÁMANES | ON FILE |
| JORGE PANTOJA | ON FILE |
| JORGE PAPARELLI | ON FILE |
| JORGE PARADA | ON FILE |
| JORGE PARINI | ON FILE |
| JORGE PARRA | ON FILE |
| JORGE PARRA | ON FILE |
| JORGE PATINO | ON FILE |
| JORGE PAULO PRAZERES RIBEIRO | ON FILE |
| JORGE PAZ RODRIGUEZ | ON FILE |
| JORGE PEÑA | ON FILE |
| JORGE PEÑA TORRE | ON FILE |
| JORGE PENAFIEL | ON FILE |
| JORGE PEÑALVA | ON FILE |
| JORGE PERAZA | ON FILE |
| JORGE PERAZA | ON FILE |
| JORGE PEREZ | ON FILE |
| JORGE PEREZ | ON FILE |
| JORGE PEREZ | ON FILE |
| JORGE PEREZ | ON FILE |
| JORGE PEREZ | ON FILE |
| JORGE PEREZ | ON FILE |
| JORGE PÉREZ | ON FILE |
| JORGE PÉREZ MORENO | ON FILE |
| JORGE PEREZ-SOTO | ON FILE |
| JORGE PERILLA | ON FILE |
| JORGE PIERINI | ON FILE |
| JORGE PINCIROLI | ON FILE |
| JORGE PINEDA | ON FILE |
| JORGE PINEDA | ON FILE |
| JORGE PINHO | ON FILE |
| JORGE PINTO | ON FILE |
| JORGE PINTO | ON FILE |
| JORGE PINTO JANUARIO | ON FILE |
| JORGE POLETTI | ON FILE |
| JORGE POLO BERMUDEZ | ON FILE |
| JORGE PONS | ON FILE |
| JORGE PORTELL-GUZMAN | ON FILE |
| JORGE PORTILLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE PORTILLO ARENAS | ON FILE |
| JORGE PRIETO | ON FILE |
| JORGE PUCHETA | ON FILE |
| JORGE PUENTE | ON FILE |
| JORGE PUPPI LAZO | ON FILE |
| JORGE QUINONEZ | ON FILE |
| JORGE QUINTANA | ON FILE |
| JORGE QUIQUIVIX | ON FILE |
| JORGE QUIROGAS | ON FILE |
| JORGE RAFAEL VALVERT GAMBOA | ON FILE |
| JORGE RAFAEL VALVERT GAMBOA | ON FILE |
| JORGE RAMIREZ | ON FILE |
| JORGE RAMIREZ | ON FILE |
| JORGE RAMIREZ | ON FILE |
| JORGE RAMIREZ | ON FILE |
| JORGE RAMIREZ | ON FILE |
| JORGE RAMIREZ | ON FILE |
| JORGE RAMIREZ | ON FILE |
| JORGE RAMIREZTORRES | ON FILE |
| JORGE RAMON INSIGNARES | ON FILE |
| JORGE RAMON ORTUZAR SANTA MARIA | ON FILE |
| JORGE RAMOS SUKANEC | ON FILE |
| JORGE RAMOS-RIOS | ON FILE |
| JORGE RANCÉ CARDET | ON FILE |
| JORGE RAUL PUCHETA | ON FILE |
| JORGE RAUL VICENTE | ON FILE |
| JORGE RAYNAUD | ON FILE |
| JORGE REINOSO | ON FILE |
| JORGE REIS | ON FILE |
| JORGE REYES COBALEDA | ON FILE |
| JORGE REYES GALLARDO | ON FILE |
| JORGE RIBEIRO | ON FILE |
| JORGE RIBEIRO | ON FILE |
| JORGE RIBEIRO JORDAO | ON FILE |
| JORGE RICARDO GONGORA | ON FILE |
| JORGE RICO | ON FILE |
| JORGE RICO HERRERA | ON FILE |
| JORGE RIOS | ON FILE |
| JORGE RIULAS CASIRIAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE RIVA | ON FILE |
| jorge rivas | ON FILE |
| JORGE RIVAS | ON FILE |
| JORGE RIVAS | ON FILE |
| JORGE RIVAS | ON FILE |
| JORGE RIVAS GONZALEZ | ON FILE |
| JORGE RIVERA | ON FILE |
| JORGE RIVERA | ON FILE |
| JORGE RIVERA | ON FILE |
| JORGE RIVERA CRUZ | ON FILE |
| JORGE RIVERA SANCHEZ | ON FILE |
| JORGE RIVERA SEPULVEDA | ON FILE |
| JORGE RIVERO | ON FILE |
| JORGE RIZO | ON FILE |
| JORGE ROBELO | ON FILE |
| JORGE ROBERTO DOS SANTOS FILHO | ON FILE |
| JORGE ROBLES | ON FILE |
| JORGE RODAS | ON FILE |
| JORGE RODRIGO ORMEÑO GONZALEZ | ON FILE |
| JORGE RODRIGUES | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE RODRIGUEZ | ON FILE |
| JORGE RODRIGUEZ LOPEZ | ON FILE |
| JORGE RODRÍGUEZ MARTÍN | ON FILE |
| JORGE RODRIGUEZ SALTIJERAL | ON FILE |
| JORGE ROJAS | ON FILE |
| JORGE ROJO | ON FILE |
| JORGE ROMERO | ON FILE |
| JORGE ROMERO | ON FILE |
| JORGE RONDOLETTO | ON FILE |
| JORGE ROSA | ON FILE |
| JORGE ROSADO | ON FILE |
| JORGE ROSAL | ON FILE |
| JORGE ROSALES | ON FILE |
| JORGE RUBEN CORDOVI NAVARRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE RUBIA ANTUNEZ | ON FILE |
| JORGE RUMEU ZULETA | ON FILE |
| JORGE RUMI | ON FILE |
| JORGE RUVALCABA | ON FILE |
| JORGE SABATER PAVIA | ON FILE |
| JORGE SAENZ | ON FILE |
| JORGE SALAZAR | ON FILE |
| JORGE SALCEDO | ON FILE |
| JORGE SALINAS | ON FILE |
| JORGE SALINAS | ON FILE |
| JORGE SALOMON | ON FILE |
| JORGE SAM | ON FILE |
| JORGE SANCHEZ | ON FILE |
| JORGE SANCHEZ | ON FILE |
| JORGE SANCHEZ | ON FILE |
| JORGE SANCHEZ ARRIETA | ON FILE |
| JORGE SÁNCHEZ CAÑADAS | ON FILE |
| JORGE SANCHEZ FERREIRA | ON FILE |
| JORGE SANCHIS | ON FILE |
| JORGE SANTAMARÍA | ON FILE |
| JORGE SANTANA | ON FILE |
| JORGE SANTANTONIN | ON FILE |
| JORGE SANTANTONIN | ON FILE |
| JORGE SANTANTONIN | ON FILE |
| JORGE SANTIAGO | ON FILE |
| JORGE SANTIAGO GOMEZ TAMAYO | ON FILE |
| JORGE SANTOS | ON FILE |
| JORGE SANTOS GOMES | ON FILE |
| JORGE SANZ GOMEZ | ON FILE |
| JORGE SANZ SALINAS | ON FILE |
| JORGE SARAIVA | ON FILE |
| JORGE SARDINAS | ON FILE |
| JORGE SEGOVIA | ON FILE |
| JORGE SEGURA AHUMADA | ON FILE |
| JORGE SEMPERE | ON FILE |
| JORGE SERODIO | ON FILE |
| JORGE SERRAO | ON FILE |
| JORGE SEVILLA | ON FILE |
| JORGE SEVILLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE SIERRA | ON FILE |
| JORGE SIERRA | ON FILE |
| JORGE SILVA | ON FILE |
| JORGE SILVA | ON FILE |
| JORGE SILVA | ON FILE |
| JORGE SILVA | ON FILE |
| JORGE SILVA | ON FILE |
| JORGE SILVA | ON FILE |
| JORGE SIMMONDS | ON FILE |
| JORGE SKOWRONSKI | ON FILE |
| JORGE SOBERON | ON FILE |
| JORGE SOBRADELO SILVA | ON FILE |
| JORGE SOCARRAS | ON FILE |
| JORGE SOLER MORELLE | ON FILE |
| JORGE SOLIS | ON FILE |
| JORGE SOMOLINOS GALOCHA | ON FILE |
| JORGE SOSA | ON FILE |
| JORGE SOTO | ON FILE |
| JORGE SOTO | ON FILE |
| JORGE SOTO | ON FILE |
| JORGE SOTO PAEZ | ON FILE |
| JORGE SOUSA | ON FILE |
| JORGE SOUZA DA SILVA | ON FILE |
| JORGE STEFANONI | ON FILE |
| JORGE STORNI | ON FILE |
| JORGE SUÁREZ BASÁÑEZ | ON FILE |
| JORGE TANCO RAMOS | ON FILE |
| JORGE TAPIA | ON FILE |
| JORGE TAVARES DE MENEZES | ON FILE |
| JORGE TELLO | ON FILE |
| JORGE TERREROS | ON FILE |
| JORGE TIPITTO | ON FILE |
| JORGE TOBIAS LEAL | ON FILE |
| JORGE TONOS | ON FILE |
| JORGE TORRES | ON FILE |
| JORGE TORRES | ON FILE |
| JORGE TORRES | ON FILE |
| JORGE TORRES VELAZQUEZ | ON FILE |
| JORGE TORRES VELEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE TRETIAKOV | ON FILE |
| JORGE TRIJO | ON FILE |
| JORGE TSENG | ON FILE |
| JORGE UETA | ON FILE |
| JORGE URBANO | ON FILE |
| JORGE URQUIZO | ON FILE |
| JORGE UZCATEGUI | ON FILE |
| JORGE V LEDESMA | ON FILE |
| JORGE VACA | ON FILE |
| JORGE VALCARCEL CAVALLE | ON FILE |
| JORGE VALDEIGLESIAS | ON FILE |
| JORGE VALDES | ON FILE |
| JORGE VALDEZ | ON FILE |
| JORGE VALDEZ ARIAS | ON FILE |
| JORGE VALDIVIA | ON FILE |
| JORGE VALENCIA | ON FILE |
| JORGE VALENCIA | ON FILE |
| Jorge Valencia | valencia64@hotmail.com |
| JORGE VALLDEJULI | ON FILE |
| JORGE VALLE | ON FILE |
| JORGE VALLET | ON FILE |
| JORGE VALVERDE JARA | ON FILE |
| JORGE VARADE | ON FILE |
| JORGE VARANO | ON FILE |
| JORGE VARANO | ON FILE |
| JORGE VARANO | ON FILE |
| JORGE VARGAS | ON FILE |
| JORGE VARGAS | ON FILE |
| JORGE VARGAS | ON FILE |
| JORGE VASQUEZ | ON FILE |
| JORGE VÁSQUEZ URRELO | ON FILE |
| JORGE VÁZQUEZ MELLADO MUÑOZ | ON FILE |
| JORGE VEGA | ON FILE |
| JORGE VEGA VIGO | ON FILE |
| JORGE VEIGA | ON FILE |
| JORGE VELASCO | ON FILE |
| JORGE VELASQUEZ | ON FILE |
| JORGE VELAZQUEZ | ON FILE |
| JORGE VELEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGE VENDRELL GARCIA | ON FILE |
| JORGE VENEGAS CARRASCO | ON FILE |
| JORGE VENTURA | ON FILE |
| JORGE VICENTE | ON FILE |
| JORGE VIDAL | ON FILE |
| JORGE VIGÁRIO | ON FILE |
| JORGE VILLALBA | ON FILE |
| JORGE VILLANUEVA GARCIA | ON FILE |
| JORGE VILLASMIL | ON FILE |
| jorge vincent benosa | ON FILE |
| JORGE VINHA | ON FILE |
| JORGE VINHA | ON FILE |
| JORGE VINHA | ON FILE |
| JORGE VITORINO | ON FILE |
| JORGE VIVAR | ON FILE |
| JORGE VIZCAINO MARTINEZ | ON FILE |
| JORGE VLL | ON FILE |
| JORGE VOGADO | ON FILE |
| JORGE WILLMAR HERRERA | ON FILE |
| JORGE YAÑEZ | ON FILE |
| JORGE ZAMORA | ON FILE |
| JORGE ZAMORA | ON FILE |
| JORGE ZANI | ON FILE |
| JORGE ZAPATA | ON FILE |
| JORGE ZELAYA | ON FILE |
| JORGE ZELEDON MEDINA | ON FILE |
| JORGE ZENDEJAS | ON FILE |
| JORGE ZERECERO | ON FILE |
| JORGE ZURITA | ON FILE |
| JORGE ZURITA | ON FILE |
| JORGE ZURITA | ON FILE |
| JORGE ZURITA | ON FILE |
| JORGE ZURITA | ON FILE |
| JORGE ZURITA | ON FILE |
| JORGE ZURITA | ON FILE |
| JORGE ZURITA | ON FILE |
| JORGE ZURITA | ON FILE |
| JORGE ZURITA | ON FILE |
| jorgefrancisco | ismdo@hotmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORGELINA ACOSTA | ON FILE |
| JORGELINA BARRIENTOS | ON FILE |
| JORGELINA CHEIN | ON FILE |
| JORGELINA ECHAVARRIA | ON FILE |
| JORGELINA GIMENEZ | ON FILE |
| JORGELINA HEIDENREICH | ON FILE |
| JORGELINA LEITON | ON FILE |
| JORGELINA PAREDES | ON FILE |
| JORGELINA PELA | ON FILE |
| JORGELINA SORIA ANTONIOLI | ON FILE |
| JORGELINA VIOTTI | ON FILE |
| JØRGEN  COLDEVIN | ON FILE |
| JØRGEN  GJESTVANG | ON FILE |
| JÖRGEN  KLAASE | ON FILE |
| JØRGEN  MELVÆR | ON FILE |
| JØRGEN AAS | ON FILE |
| JØRGEN ANDERSEN | ON FILE |
| JÖRGEN BARRELÖV | ON FILE |
| JØRGEN BO NIELSEN | ON FILE |
| JORGEN BOBERG | ON FILE |
| JØRGEN BRUUN | ON FILE |
| Jorgen Byl | ON FILE |
| JORGEN EVERAERS | ON FILE |
| JORGEN FJELDSKAR | ON FILE |
| JØRGEN FOSS LARSEN | ON FILE |
| JØRGEN HAGESELLE | ON FILE |
| JØRGEN HANSEN | ON FILE |
| JORGEN HARMSEN | ON FILE |
| JORGEN HEDBERG | ON FILE |
| JØRGEN HEDEGAARD | ON FILE |
| JORGEN HIRSCH | ON FILE |
| JORGEN JAKOBSEN | ON FILE |
| JØRGEN KNUDSEN | ON FILE |
| JÖRGEN LAGERSTEDT | ON FILE |
| JØRGEN LUND | ON FILE |
| JØRGEN MATHIESEN KVALE | ON FILE |
| JØRGEN ØGENDAHL | ON FILE |
| Jorgen Olsgaard | ON FILE |
| JORGEN OLSGAARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JØRGEN OLSRUD | ON FILE |
| JÖRGEN PETTERSSON | ON FILE |
| JORGEN SCHEERENS | ON FILE |
| JORGEN SIVLE DYNGELAND | ON FILE |
| JØRGEN SMITH ODER PEDERSEN | ON FILE |
| JØRGEN SØRENSEN | ON FILE |
| JØRGEN STENERUD | ON FILE |
| JØRGEN STUART | ON FILE |
| JÖRGEN VARJAS | ON FILE |
| JØRGEN VINTHER | ON FILE |
| JORGI WEIDE | ON FILE |
| JORGIE LASSALLE | ON FILE |
| JORGO WILDEBOER | ON FILE |
| JORGO WILLEMS | ON FILE |
| JORGY ORDING | ON FILE |
| JORI GUZMAN | ON FILE |
| JORI KALLIO | ON FILE |
| JORI LUNDGREN | ON FILE |
| JORI PEARSALL | ON FILE |
| JORI QUEK | ON FILE |
| JORI VAN BORSEL | ON FILE |
| JORI VANDERLEYDEN | ON FILE |
| JORI VENÄLÄINEN | ON FILE |
| JORIAH BARNETT | ON FILE |
| JORIAN GILLIAN | ON FILE |
| JORIAN SCHULZE | ON FILE |
| JORIAN VAN DE WETERING | ON FILE |
| JORICK BOLL | ON FILE |
| JORICK DANIEL KOLIJN | ON FILE |
| JORICK FLORIAN SAM DEFRAINE | ON FILE |
| JORICK JANSEN | ON FILE |
| JORICK VAN LITH | ON FILE |
| JORICK VAN MEIJEREN | ON FILE |
| JORICK YILAN LIEBRAND | ON FILE |
| JORIEL MARIANO | ON FILE |
| JORIEN ES | ON FILE |
| JORIK SCHMIDT | ON FILE |
| JORIN LUKE CAIPANG | ON FILE |
| JORINA KING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORION GREEN | ON FILE |
| JORIS  BLOY | ON FILE |
| JORIS AMENT | ON FILE |
| JORIS BARTHELEMY | ON FILE |
| JORIS BEERDA | ON FILE |
| JORIS BLEEKMAN | ON FILE |
| JORIS BLOM | ON FILE |
| JORIS BOER | ON FILE |
| JORIS BOONS | ON FILE |
| Joris Boons | jorisboons@gmail.com |
| JORIS BRAND | ON FILE |
| JORIS DE POOTER | ON FILE |
| JORIS DE POOTER | ON FILE |
| JORIS DE RUITER | ON FILE |
| Joris de Ruiter | jorisnachtwacht@gmail.com |
| JORIS DE TURCK | ON FILE |
| JORIS DELPHIN | ON FILE |
| JORIS DEWULF | ON FILE |
| JORIS DIRICKX | ON FILE |
| JORIS ELENBAAS | ON FILE |
| JORIS FALTER | ON FILE |
| JORIS FARINE | ON FILE |
| JORIS FERREIRA | ON FILE |
| JORIS FREMAUT | ON FILE |
| JORIS GHAZOUANI DURAND | ON FILE |
| JORIS GUEX | ON FILE |
| JORIS HALINK SCHÖLER | ON FILE |
| JORIS HAZENBERG | ON FILE |
| JORIS HOLEMANS | ON FILE |
| JORIS KAYZEL | ON FILE |
| JORIS KERCKHOFFS | ON FILE |
| JORIS KINGMANS | ON FILE |
| JORIS KOK | ON FILE |
| JORIS LAINE | ON FILE |
| JORIS LOPEZ | ON FILE |
| JORIS MERKS | ON FILE |
| JORIS MINTEN | ON FILE |
| JORIS MOLNAR | ON FILE |
| JORIS MULDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORIS NIEUWINT | ON FILE |
| JORIS OP 'T EYNDE | ON FILE |
| JORIS PIERRE BARAT | ON FILE |
| JORIS PORIAU | ON FILE |
| JORIS PUGET | ON FILE |
| JORIS ROBIN | ON FILE |
| JORIS RUPERT | ON FILE |
| JORIS SCHLOTZ | ON FILE |
| JORIS SCHOUTEDEN | ON FILE |
| JORIS SOTO | ON FILE |
| Joris Spreutels | ON FILE |
| JORIS SPREUTELS | ON FILE |
| JORIS STRYPENS | ON FILE |
| JORIS SUPPERS | ON FILE |
| JORIS TOET | ON FILE |
| JORIS TOUW | ON FILE |
| JORIS URBAN | ON FILE |
| Joris van Daal | ON FILE |
| JORIS VAN DAM | ON FILE |
| JORIS VAN DEN BOGERD | ON FILE |
| JORIS VAN LIEMPT | ON FILE |
| JORIS VANDEN BERK | ON FILE |
| JORIS VANHOECKE | ON FILE |
| JORIS VICTOR | ON FILE |
| JORIS VINCKEN | ON FILE |
| JORIS VLIEGENTHART | ON FILE |
| Joris Vossebeld | ON FILE |
| JORIS VOSSEBELD | ON FILE |
| JORIS WOUTERS | ON FILE |
| JORIT FRIJLING | ON FILE |
| JORJA DONNISON | ON FILE |
| JORJAN MULDER | ON FILE |
| JORJE NAVA | ON FILE |
| JORJE ROBLES | ON FILE |
| JORLAN ASERON | ON FILE |
| JORMA SAASTAMOINEN | ON FILE |
| JØRN  NIELSEN | ON FILE |
| JORN  ZIJLSTRA | ON FILE |
| JORN BOVEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORN BURG | ON FILE |
| JORN DEINUM | ON FILE |
| JORN ERIK LANGEDAL | ON FILE |
| JØRN FREDRIKSEN | ON FILE |
| JORN HORSTMAN | ON FILE |
| JORN HUFKENS | ON FILE |
| JORN JACOBS | ON FILE |
| JORN KORFF | ON FILE |
| JORN PAHNKE | ON FILE |
| JORN SIKKES | ON FILE |
| JØRN SKIFTER ANDERSEN | ON FILE |
| JORN SNEEUW | ON FILE |
| JORN TERPSTRA | ON FILE |
| JORN TROMMELEN | ON FILE |
| JORN VAN DE BOVENKAMP | ON FILE |
| JORN VERHAGEN | ON FILE |
| JORNE HOSTE | ON FILE |
| JORNE MOONEN | ON FILE |
| JORNE NEES | ON FILE |
| JORNE SYS | ON FILE |
| JORNEY PADRON | ON FILE |
| JORNI ZEIST | ON FILE |
| JORNT VERBIST | ON FILE |
| JORON HARRIS | ON FILE |
| JORRIE BRETTIN | ON FILE |
| JORRIN SIMMONS | ON FILE |
| JORRIT DE VRIES | ON FILE |
| JORRIT HOMPE | ON FILE |
| JORRIT KORENHOF | ON FILE |
| JORRIT RHEINFRANK | ON FILE |
| JORRIT VAN EYGEN | ON FILE |
| JORT  KNOOP | ON FILE |
| JORT BERGMAN | ON FILE |
| JORT POORTEMA | ON FILE |
| JORT STROMS | ON FILE |
| JORT STUIJT | ON FILE |
| JORUN POLSDOTTIR DANIELSEN | ON FILE |
| JØRUND SOLLID | ON FILE |
| JORVIC RAMOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JORY DAVIES | ON FILE |
| JORY EDWARDS | ON FILE |
| JORY FONG | ON FILE |
| JORY GERARDUS ANTONIUS VAN BAKEL | ON FILE |
| JORY HERMAN | ON FILE |
| JORY LAWSON | ON FILE |
| Jory Michael | brittamitch@gmail.com |
| JORY OBERLIES-RODRIGUES | ON FILE |
| JORY PRUSS | ON FILE |
| JORY RUCKER | ON FILE |
| JORY SEROTA | ON FILE |
| JORY TYLER COPELAND | ON FILE |
| JORYL PATINO CALIZO | ON FILE |
| JORYS ALLARD | ON FILE |
| JOS ANDREE | ON FILE |
| JOS BENDERS | ON FILE |
| JOS BONHOF | ON FILE |
| JOS DE BEER | ON FILE |
| JOS DE SCHIFFART | ON FILE |
| JOS DONOHOE | ON FILE |
| JOS EVANS | ON FILE |
| JOS GROOT KOERKAMP | ON FILE |
| JOS HAGERUP MENDES | ON FILE |
| JOS MATTHYS | ON FILE |
| JOS MEULEMAN | ON FILE |
| JOS PRINS | ON FILE |
| JOS ROEX | ON FILE |
| JOS ROHILL RAVURI | ON FILE |
| JOS ROOZEBOOM | ON FILE |
| JOS SELLIS | ON FILE |
| JOS SPILKER | ON FILE |
| JOS VAN DEN HEUVEL | ON FILE |
| JOS VAN ESSEN | ON FILE |
| JOS VERHOEVEN | ON FILE |
| JOS VERWAAYEN | ON FILE |
| JOS VIDAL | ON FILE |
| JOS ZONNEVELD | ON FILE |
| JOSA NATIVIDAD | ON FILE |
| JosÃ© Leite | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JosÃ© Miguel Dias Pereira | ON FILE |
| JosÃ© SÃ¡nchez | ON FILE |
| JOSAFA DA SILVA | ON FILE |
| JOSAN GONZÁLEZ | ON FILE |
| JOSAN JULIO RUSSO | ON FILE |
| Josan Russo | wopspice@hotmail.com |
| JOSAPHAT FARRAR | ON FILE |
| JOSAPHAT FARRAR | ON FILE |
| JOSAPHAT HIPOLITO | ON FILE |
| JOSAPHAT TIRZA BAKKER | ON FILE |
| Josaphat Tirza Bakker | josaphattirza@gmail.com |
| JOSB BRIGL | ON FILE |
| JOSBEL HERRERA | ON FILE |
| JOSCELA HOLLOWAY | ON FILE |
| JOSCELIN TAY | ON FILE |
| JOSCHKA GEISSER | ON FILE |
| JOSCHKA HAHNE-KEINDL | ON FILE |
| JOSCHUA TALLER | ON FILE |
| JOSCLYN REED | ON FILE |
| JOSCO SCHRIJVER | ON FILE |
| JOSDARY PERALTA | ON FILE |
| JOSE ALVA | ON FILE |
| JOSE GOMEZ FUENTES | ON FILE |
| JOSE ALVAREZ DE MORA | ON FILE |
| JOSE ANAYA | ON FILE |
| JOSE BARBA | ON FILE |
| JOSE BARRERA | ON FILE |
| JOSE BECERRA | ON FILE |
| JOSE BEJARANO PRESCENCION | ON FILE |
| JOSE BELLO | ON FILE |
| JOSE BELTRAN | ON FILE |
| JOSE BONAL MONZO | ON FILE |
| JOSÉ BOSQUE | ON FILE |
| JOSE BRANCO | ON FILE |
| JOSE BRINGUEZ | ON FILE |
| JOSE BRUZUAL | ON FILE |
| JOSE BUSTILLO | ON FILE |
| JOSÉ CAEIRO | ON FILE |
| JOSÉ CALIXTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSÉ CASTRO | ON FILE |
| JOSE CERDA | ON FILE |
| JOSÉ CHICALA | ON FILE |
| JOSÉ COLANTONIO | ON FILE |
| JOSE CORDERO HOLGUIN | ON FILE |
| JOSE CRUZ | ON FILE |
| JOSE CURIEL-LOPEZ | ON FILE |
| JOSÉ DE MIER MORAN | ON FILE |
| JOSE DIAZ | ON FILE |
| JOSE DIAZ ACUNA | ON FILE |
| JOSE DIAZ ANTOLIN | ON FILE |
| JOSÉ DIEZ | ON FILE |
| JOSE DOMINGUEZ | ON FILE |
| JOSE DONAIRE PEÑALVER | ON FILE |
| JOSE ESCOBAR | ON FILE |
| JOSÉ ESPEJO | ON FILE |
| JOSÉ FARTARIA | ON FILE |
| JOSÉ FERNANDES | ON FILE |
| JOSE FERNÁNDEZ | ON FILE |
| JOSE FRANZINI | ON FILE |
| JOSÉ GAMALERI | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA VALERO | ON FILE |
| JOSÉ GAYTÁN | ON FILE |
| JOSE GINER | ON FILE |
| JOSÉ GONÇALVES | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSÉ GONZÁLEZ | ON FILE |
| JOSE GONZALEZ MARTINEZ | ON FILE |
| JOSE GUTIERREZ | ON FILE |
| JOSÉ GUTIERREZ MORENO | ON FILE |
| JOSE HERRERA SALAS | ON FILE |
| JOSÉ JORGE FERREIRA | ON FILE |
| JOSE KHOURI | ON FILE |
| JOSÉ LACELLE | ON FILE |
| JOSE LARIOS | ON FILE |
| JOSÉ LOPEZ | ON FILE |
| JOSE LÓPEZ | ON FILE |
| JOSE LORET DE MOLA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE LUGO | ON FILE |
| JOSE MAGANA CASTILLO | ON FILE |
| JOSE MALATESTA | ON FILE |
| José Manuel Amaral Reigado | reigado1@sapo.pt |
| JOSÉ MANZUR ABOUAQUIN | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSÉ MARTINEZ MEJIA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSÉ MENDOZA GRATEROL | ON FILE |
| JOSE MENENDEZ BALAREZO | ON FILE |
| JOSE MERCADO RODRIGUEZ | ON FILE |
| JOSE MIGUEL | ON FILE |
| JOSE MIJARES | ON FILE |
| JOSÉ MIRON | ON FILE |
| JOSE MONTALVA CARMONA | ON FILE |
| JOSE MONTANO | ON FILE |
| JOSÉ MORALES ARROYO | ON FILE |
| JOSE NIETO PAZO | ON FILE |
| JOSÉ NINA RAMOS | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE OSORIO GODOY | ON FILE |
| JOSE PADILLA | ON FILE |
| JOSE PADILLA | ON FILE |
| JOSE PADILLA CASTILLO | ON FILE |
| JOSE PADILLA-SOUZA | ON FILE |
| JOSÉ PAISANA | ON FILE |
| JOSE PASTOR CERQUEIRA | ON FILE |
| JOSE PAVEZ VARGAS | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSÉ PÉREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSÉ PIMENTA | ON FILE |
| JOSE PORTILLA | ON FILE |
| JOSÉ PRADO ARIAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE QUEHL | ON FILE |
| JOSE RAMIREZ LOPEZ | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS LOPEZ | ON FILE |
| JOSÉ REIZINHO | ON FILE |
| JOSÉ REYES | ON FILE |
| JOSE RIVERA | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE ROJAS GOMEZ | ON FILE |
| JOSE ROMERO JR | ON FILE |
| JOSE SALGUEIRO | ON FILE |
| JOSE SANTILLAN | ON FILE |
| JOSÉ SARAGOZA | ON FILE |
| JOSE SILVA | ON FILE |
| JOSE SIMO VILA | ON FILE |
| JOSÉ SOTELO | ON FILE |
| JOSE TORRECILLA | ON FILE |
| JOSE VALENZUELA SANTANA | ON FILE |
| JOSE VARELA | ON FILE |
| JOSÉ VELIZ | ON FILE |
| JOSE VICTORIA ESCOBAR | ON FILE |
| JOSÉ ZUBIATE CASTELLANOS | ON FILE |
| JOSE ZURITA | ON FILE |
| JOSE A DUARTE | ON FILE |
| JOSE A ESPINAR PEREZ | ON FILE |
| JOSE A FAMILIA | ON FILE |
| JOSE A GARRAFA | ON FILE |
| JOSE A HERNANDEZ | ON FILE |
| JOSE A ITURBIDESANDOVAL | ON FILE |
| JOSE A LIMARDO | ON FILE |
| JOSE A PAYAMPS | ON FILE |
| JOSE A REYES RANGEL | ON FILE |
| JOSE A RODRIGUEZ | ON FILE |
| JOSE A ROLDAN | ON FILE |
| Jose A Roldan | joe@jrts.pro |
| JOSE A VAZQUEZ | ON FILE |
| JOSE ABASCAL | ON FILE |
| JOSE ABRAHAM COSTA MORENO | ON FILE |
| JOSE ABRAHAM LALUZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE ABRAHAM MAYORGA VARGAS | ON FILE |
| JOSÉ ABRAHAN SEMINARIO KAMISATO | ON FILE |
| JOSÉ ABREGO | ON FILE |
| JOSE ACEVEDO | ON FILE |
| JOSE ACEVES | ON FILE |
| JOSÉ ADOLFO  MURAT | ON FILE |
| JOSE ADRIAN PEREZ CUETO | ON FILE |
| JOSÉ ADRIAN REID NAVARRO | ON FILE |
| JOSE AFONSO BARROS | ON FILE |
| JOSÉ AGOSTINHO CORREIA | ON FILE |
| JOSE AGUILAR | ON FILE |
| JOSE AGUILAR | ON FILE |
| JOSE AGUILAR | ON FILE |
| JOSE AGUILAR VERA | ON FILE |
| JOSE AGUILERA ARESTEGUI | ON FILE |
| JOSE AGUIRRE | ON FILE |
| JOSE AGUIRRE | ON FILE |
| JOSE AGUIRRE | ON FILE |
| JOSE AGUIRRE ALZATE | ON FILE |
| JOSÉ AGUSTÍN CARO | ON FILE |
| JOSE ALBARADO | ON FILE |
| JOSÉ ALBEIRO VALENCIA | ON FILE |
| JOSE ALBERDI | ON FILE |
| JOSÉ ALBEROLA RIQUELME | ON FILE |
| JOSE ALBERTO  SERVERA AYALA | ON FILE |
| JOSÉ ALBERTO ANDRÉS DEL RINCÓN | ON FILE |
| JOSE ALBERTO DELGADO MONTENEGRO | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO ETCHETTO | ON FILE |
| JOSÉ ALBERTO ETCHETTO | ON FILE |
| JOSÉ ALBERTO ETCHETTO | ON FILE |
| JOSÉ ALBERTO ETCHETTO | ON FILE |
| JOSE ALBERTO GIGLI | ON FILE |
| JOSE ALBERTO MARTINEZ HERNANDEZ | ON FILE |
| JOSE ALBERTO MITACC ROJAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE ALBERTO PENAFIEL TORRES | ON FILE |
| JOSE ALBERTO VAZQUEZ EUGENIO | ON FILE |
| JOSE ALBINANA | ON FILE |
| JOSE ALBO | ON FILE |
| JOSE ALCALDE | ON FILE |
| JOSE ALDRICH | ON FILE |
| JOSE ALEGRE | ON FILE |
| JOSE ALEJANDRO CONTRERAS SERRANO | ON FILE |
| JOSE ALEJANDRO FAJARDO SANDOVAL | ON FILE |
| JOSE ALEJANDRO NEVAREZ | ON FILE |
| JOSE ALEJANDRO PALACIO | ON FILE |
| JOSE ALEMAN | ON FILE |
| JOSE ALEXANDER CERA | ON FILE |
| JOSE ALEXANDRE ANDRADE DOS SANTOS ONOFRE | ON FILE |
| JOSÉ ALEXANDRE CARVALHO PEREIRA | ON FILE |
| JOSE ALEXANDRE SOUZA DE PAULO | ON FILE |
| JOSE ALEXIS CORDOBA | ON FILE |
| JOSE ALEXIS QUESADA | ON FILE |
| JOSE ALFONSO | ON FILE |
| JOSE ALFREDO GONZALEZ ROMEU | ON FILE |
| JOSE ALFREDO VARGAS OCHOA | ON FILE |
| JOSE ALICEA | ON FILE |
| JOSE ALMEIDA | ON FILE |
| JOSE ALMEIDA | ON FILE |
| JOSÉ ALMEIDA MADRAZO | ON FILE |
| JOSÉ ALMENDROS FERNANDEZ | ON FILE |
| JOSE ALMIR DA SILVA | ON FILE |
| JOSE ALMIR DA SILVA | ON FILE |
| JOSE ALOMAR | ON FILE |
| JOSE ALONSO | ON FILE |
| JOSE ALONSO ROJAS HERNANDEZ | ON FILE |
| JOSÉ ALTAMIRANO ZELEDÓN | ON FILE |
| JOSE ALTERO | ON FILE |
| JOSE ALTERO | ON FILE |
| JOSE ALVARADO | ON FILE |
| JOSE ALVAREZ | ON FILE |
| JOSE ALVAREZ | ON FILE |
| JOSE ALVAREZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE ALVAREZ | ON FILE |
| JOSE ALVAREZ | ON FILE |
| JOSE ALVAREZ | ON FILE |
| JOSE ALVAREZ | ON FILE |
| JOSE ALVAREZ ALVAREZ | ON FILE |
| JOSE ALVAREZ LOAICIGA | ON FILE |
| JOSÉ ALVARO SALAS CHACÓN | ON FILE |
| JOSE ALVARO VELASCO | ON FILE |
| JOSE ALVES | ON FILE |
| JOSE ALVES | ON FILE |
| JOSE ALVES | ON FILE |
| JOSÉ ALVES | ON FILE |
| JOSE AMADOR | ON FILE |
| JOSE AMAYA | ON FILE |
| JOSE AMENEIRO | ON FILE |
| JOSÉ AMÉRICO NABUCO LEVA FERREIRA DE FREITAS | ON FILE |
| JOSE AMIN | ON FILE |
| JOSÉ ANANIAS TOMAZ VASCONCELOS | ON FILE |
| JOSE ANAYA | ON FILE |
| JOSE ANCELOANN LAGO GRANDE MARTINS | ON FILE |
| JOSE ANDERSON SANTOS | ON FILE |
| JOSE ANDERSON SANTOS | ON FILE |
| JOSE ANDRADE | ON FILE |
| JOSÉ ANDRADE MANZO | ON FILE |
| JOSE ANDRES BUSTAMANTE QUESADA | ON FILE |
| JOSÉ ANDRÉS CUEVAS NAVA | ON FILE |
| JOSE ANDRES LOPEZ | ON FILE |
| JOSE ANDRES PALACIO | ON FILE |
| JOSE ANDRES PRINCIPE CRESPO | ON FILE |
| JOSE ANDRES WEVER | ON FILE |
| JOSE ANFUSO | ON FILE |
| JOSE ANGEL | ON FILE |
| JOSE ANGEL ABUNDIS | ON FILE |
| JOSE ANGEL ARAQUE ROJAS | ON FILE |
| JOSÉ ÁNGEL ARMANDO PRERA ALEGRIA | ON FILE |
| JOSÉ ANGEL AYALA | ON FILE |
| JOSE ANGEL CARREÑO GUTIERREZ | ON FILE |
| JOSÉ ÁNGEL DURÓ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE ANGEL GARCIA | ON FILE |
| JOSE ANGEL GREGORIO GARCIA | ON FILE |
| JOSE ANGEL LERGA ABETE | ON FILE |
| JOSE ANGEL MANGLANO LABORDA | ON FILE |
| JOSE ANGEL NOGALES TENA | ON FILE |
| JOSE ANGEL ORUE BONNEVILLE | ON FILE |
| JOSE ANGEL OTERO | ON FILE |
| JOSE ANGEL RAIGOZA | ON FILE |
| JOSE ANGEL ROBLEDO | ON FILE |
| JOSE ANGEL RUIZ | ON FILE |
| JOSE ÁNGEL TALAVERA | ON FILE |
| JOSE ANIBAL CUBILLAS | ON FILE |
| JOSÉ ANÍBAL DELGADO ESPADA | ON FILE |
| JOSE ANSELMI | ON FILE |
| JOSE ANTON | ON FILE |
| JOSE ANTON PASTORI | ON FILE |
| JOSE ANTONIO AGUIRRE | ON FILE |
| JOSE ANTONIO HERNANDO | ON FILE |
| JOSÉ ANTONIO RUIZ CASAMICHANA | ON FILE |
| JOSE ANTONIO SANCHEZ | ON FILE |
| JOSÉ ANTONIO SÁNCHEZ MORENO | ON FILE |
| JOSÉ ANTONIO AGUILERA GONZÁLEZ | ON FILE |
| JOSE ANTONIO ASCENCIO GUIZAR | ON FILE |
| JOSE ANTONIO ATIENZA RODRIGUEZ | ON FILE |
| JOSE ANTONIO AYUSO | ON FILE |
| JOSE ANTONIO BELLO BARROS | ON FILE |
| JOSE ANTONIO BESSA FERNANDES | ON FILE |
| JOSE ANTONIO BOBADILLA VILLALOBOS | ON FILE |
| JOSE ANTONIO CAGIGAS SOLAR | ON FILE |
| JOSE ANTONIO CARRASCO PEREZ | ON FILE |
| JOSE ANTONIO CARVALHO | ON FILE |
| JOSE ANTONIO CASTINEIRA BALLESTERO | ON FILE |
| JOSE ANTONIO DEL RIO | ON FILE |
| JOSÉ ANTONIO DÍAZ CHÁVEZ | ON FILE |
| JOSE ANTONIO ENCARNACION | ON FILE |
| JOSE ANTONIO ESPADA ROVISCO MATONO | ON FILE |
| JOSE ANTONIO FEBRES | ON FILE |
| JOSE ANTONIO FILIPE DOS REIS | ON FILE |
| JOSE ANTONIO FLORES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSÉ ANTONIO GOMIS CAMPELLO | ON FILE |
| JOSE ANTONIO GONZALEZ BALLESTEROS | ON FILE |
| JOSÉ ANTONIO GONZÁLEZ FLORES | ON FILE |
| JOSE ANTONIO HEREDIA HEREDIA | ON FILE |
| JOSE ANTONIO HIDALGO CALERO | ON FILE |
| JOSE ANTONIO IBARRA | ON FILE |
| JOSE ANTONIO IVORRA IVARS | ON FILE |
| JOSE ANTONIO JEREZ | ON FILE |
| JOSE ANTONIO JR RODRIGUEZ | ON FILE |
| JOSE ANTONIO LOPEZ ESQUIVEL | ON FILE |
| JOSÉ ANTONIO MARQUES DA COSTA NETO | ON FILE |
| JOSE ANTONIO MARTÍNEZ AGUILAR | ON FILE |
| Jose Antonio Martinez Torres | ON FILE |
| JOSE ANTONIO MARTINEZ TORRES | ON FILE |
| JOSE ANTONIO MONTES | ON FILE |
| JOSÉ ANTONIO MORALES BADILLO | ON FILE |
| JOSE ANTONIO MORAY SERRANO | ON FILE |
| Jose Antonio Ortega | jose@joseortega.com |
| JOSE ANTONIO ORTEGA VELA | ON FILE |
| JOSE ANTONIO PEREZ CAPARROS | ON FILE |
| JOSE ANTONIO PEREZ MARTIN | ON FILE |
| JOSE ANTONIO POSTIGO MOTA | ON FILE |
| JOSE ANTONIO RAMIREZ | ON FILE |
| JOSE ANTONIO RIVERA VALLES | ON FILE |
| JOSÉ ANTONIO RODRÍGUEZ MURILLO | ON FILE |
| JOSE ANTONIO ROJAS | ON FILE |
| JOSE ANTONIO ROSANO AGUILAR | ON FILE |
| JOSE ANTONIO ROSARIO PEREZ | ON FILE |
| JOSE ANTONIO ROURA FERRER | ON FILE |
| JOSE ANTONIO RUBIO RONALD | ON FILE |
| JOSE ANTONIO SANCHEZ | ON FILE |
| JOSE ANTONIO SANTAMARIA | ON FILE |
| JOSÉ ANTONIO SILICANI | ON FILE |
| JOSE ANTONIO SIMONE | ON FILE |
| JOSE ANTONIO VELASCO | ON FILE |
| JOSE ANTONIO VISEDO CASTILLO | ON FILE |
| JOSE ANTONIO ZAPATERO RODRIGUEZ | ON FILE |
| JOSE APONTE | ON FILE |
| JOSE ARAFET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE ARELLANO | ON FILE |
| JOSE ARELLANO | ON FILE |
| JOSE ARELLANO GARRIDO | ON FILE |
| JOSE AREVALO | ON FILE |
| JOSÉ ARÉVALO | ON FILE |
| JOSE ARGUELLES | ON FILE |
| JOSE ARGUETA DOMINGUEZ | ON FILE |
| JOSE ARIAS | ON FILE |
| JOSE ARIAS | ON FILE |
| JOSE ARIAS | ON FILE |
| JOSE ARIAS | ON FILE |
| JOSE ARIAS | ON FILE |
| JOSE ARIAS OCHOA | ON FILE |
| JOSE ARIMARE | ON FILE |
| JOSE ARIZA | ON FILE |
| JOSÉ ARMANDO  ARZAGA GUILLEN | ON FILE |
| JOSE ARMANDO LANDAVERDE HERNANDEZ | ON FILE |
| JOSE ARMANDO NUNEZ | ON FILE |
| JOSE ARMANDO SILVA | ON FILE |
| JOSE ARMANDO SILVA | ON FILE |
| JOSE ARMANDO SILVA | ON FILE |
| JOSÉ ARNALDO DA SILVA POLICARPO | ON FILE |
| JOSE ARNIELLA | ON FILE |
| JOSE ARNOLDO SARAVIA | ON FILE |
| JOSE ARNULFOJIMENEZ GOMEZ | ON FILE |
| JOSÉ ARQUED | ON FILE |
| JOSE ARRAEZ NAVARRETE | ON FILE |
| JOSE ARRIBAS OTOYA | ON FILE |
| JOSE ARROYO | ON FILE |
| JOSE ARROYO | ON FILE |
| JOSÈ ARTHUR BARBOSA | ON FILE |
| JOSE ARTHUR TORRES CARNEIRO | ON FILE |
| JOSE ARTURO  COVARRUBIAS REYNOSO | ON FILE |
| JOSE ARTURO CORREA FE | ON FILE |
| JOSE ARTURO MORALES | ON FILE |
| JOSE ARZATE | ON FILE |
| JOSE ARZOLA | ON FILE |
| JOSE ASCENCIO LOPEZ | ON FILE |
| JOSE AUGUSTO MARAFONA PEREIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE AUGUSTO MARTINS PAUPERIO | ON FILE |
| JOSE AUGUSTO PEREZ FORTUNATO | ON FILE |
| JOSE AUGUSTO SANTOS CASTRO PAUPERIO | ON FILE |
| JOSE AVALOS PALACIOS | ON FILE |
| JOSE AVILA | ON FILE |
| JOSE AVILA | ON FILE |
| JOSE AVILA | ON FILE |
| JOSE AVILA BETANCOURT | ON FILE |
| JOSE AVINA | ON FILE |
| JOSE AYALA | ON FILE |
| JOSÉ AYALA | ON FILE |
| JOSE AZNAR PADILLA | ON FILE |
| JOSE B SALAZAR | ON FILE |
| JOSE BADILLO | ON FILE |
| JOSE BADILLO MARTINEZ | ON FILE |
| JOSE BALADO BRADARICH | ON FILE |
| JOSE BALIBALOS | ON FILE |
| JOSE BALIONG | ON FILE |
| JOSE BALLESTER | ON FILE |
| JOSE BANUELOS | ON FILE |
| JOSE BARBER | ON FILE |
| JOSÉ BARBERO | ON FILE |
| JOSE BARCENAS | ON FILE |
| JOSE BARNETCHE | ON FILE |
| JOSE BARQUERA | ON FILE |
| Jose Barquera | chemabarquera@gmail.com |
| JOSE BARRAZA | ON FILE |
| JOSE BARREIRO ANGULO | ON FILE |
| JOSE BARRETO ALVAREZ | ON FILE |
| JOSE BARRIONUEVO | ON FILE |
| JOSÉ BARROS | ON FILE |
| JOSE BARTOLOME | ON FILE |
| JOSÉ BATISTA | ON FILE |
| JOSE BAUTISTA | ON FILE |
| JOSE BAUTISTA | ON FILE |
| JOSE BAUTISTA | ON FILE |
| JOSE BAZAN | ON FILE |
| JOSE BAZAN | ON FILE |
| JOSE BAZAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE BAZAN | ON FILE |
| JOSE BAZAN | ON FILE |
| JOSE BAZAN | ON FILE |
| JOSE BAZAN | ON FILE |
| JOSE BAZAN | ON FILE |
| JOSE BAZAN | ON FILE |
| JOSE BAZAN | ON FILE |
| JOSE BAZAN | ON FILE |
| JOSE BAZAN | ON FILE |
| JOSE BAZAN | ON FILE |
| JOSE BAZAN | ON FILE |
| JOSE BAZAN | ON FILE |
| JOSE BAZAN | ON FILE |
| JOSE BAZAN | ON FILE |
| JOSE BAZAN | ON FILE |
| JOSE BAZAN | ON FILE |
| JOSE BAZAN | ON FILE |
| JOSE BAZAN BIANCHI | ON FILE |
| JOSE BAZOBERRY | ON FILE |
| JOSE BECERRA | ON FILE |
| JOSE BECERRO | ON FILE |
| JOSE BELARDO II | ON FILE |
| JOSE BELTRÁ PENALVA | ON FILE |
| JOSE BELTRAN | ON FILE |
| JOSE BENAVENTE | ON FILE |
| JOSE BENAVIDES | ON FILE |
| JOSE BENITO ALVAREZ III | ON FILE |
| JOSE BENITO GARCIA | ON FILE |
| JOSE BERENGUEL | ON FILE |
| JOSE BERMUDEZ | ON FILE |
| JOSE BERNAL | ON FILE |
| JOSE BERNAL CASTILLO | ON FILE |
| JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ON FILE |
| JOSÉ BERNARDO LOZANO | ON FILE |
| JOSE BERNECHEA | ON FILE |
| Jose Bernechea | onejosemaria@icloud.com |
| JOSE BERRIO MOSQUERA | ON FILE |
| JOSE BETANCES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE BEZANILLA | ON FILE |
| JOSE BISNETO | ON FILE |
| Jose Bisneto | ON FILE |
| JOSE BISNETO | ON FILE |
| JOSE BLANCO BLASCO | ON FILE |
| JOSE BLANCO SANCHEZ | ON FILE |
| JOSE BONAGURO | ON FILE |
| JOSE BONILLA | ON FILE |
| JOSE BORGES | ON FILE |
| JOSE BORJA | ON FILE |
| JOSE BOTELLO | ON FILE |
| JOSÉ BRAN | ON FILE |
| JOSE BRANDON SANTANA | ON FILE |
| JOSÉ BRAZ | ON FILE |
| JOSE BRICENO | ON FILE |
| JOSE BRIONES-SIRIA | ON FILE |
| JOSÉ BRITO | ON FILE |
| JOSÉ BRÍZIDA | ON FILE |
| JOSE BRODALKA | ON FILE |
| JOSÉ BUCAREY | ON FILE |
| JOSE BUENO | ON FILE |
| JOSE BUENROSTRO | ON FILE |
| JOSE BURGOS GONZALEZ | ON FILE |
| JOSÉ BUSQUET | ON FILE |
| JOSE CABANAS | ON FILE |
| JOSE CABEZA FUENTE | ON FILE |
| JOSE CABEZAS | ON FILE |
| JOSÉ CABRAL | ON FILE |
| JOSE CABRALES | ON FILE |
| JOSE CABRERA | ON FILE |
| JOSE CABRERA | ON FILE |
| JOSE CABRERA | ON FILE |
| JOSÉ CABRERA | ON FILE |
| JOSE CACERES | ON FILE |
| JOSE CACERES | ON FILE |
| JOSE CAETANO LACERDA | ON FILE |
| JOSE CAIN MENDEZ JUAREZ | ON FILE |
| JOSE CALDERON | ON FILE |
| JOSE CALDERON | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE CAMACHO | ON FILE |
| JOSÉ CAMACHO | ON FILE |
| JOSE CAMEAN | ON FILE |
| JOSE CAMEJO | ON FILE |
| JOSE CAMPOS | ON FILE |
| JOSE CANALES | ON FILE |
| JOSE CANALES | ON FILE |
| JOSÉ CANALES | ON FILE |
| JOSE CANAVATI | ON FILE |
| JOSÉ CANDEIAS | ON FILE |
| JOSE CANDIA | ON FILE |
| JOSE CANO | ON FILE |
| JOSE CANSECO | ON FILE |
| JOSE CAPITANI | ON FILE |
| JOSE CARABALLO | ON FILE |
| JOSE CARAPETO | ON FILE |
| JOSE CARBAJAL MOLINA | ON FILE |
| JOSE CARBONELL GONZALEZ | ON FILE |
| JOSE CARCAMAN | ON FILE |
| JOSE CARDIEL | ON FILE |
| JOSE CARDONA | ON FILE |
| JOSE CARDONA | ON FILE |
| JOSE CARDOZO | ON FILE |
| JOSE CARLO PASTELERO | ON FILE |
| JOSE CARLOS | ON FILE |
| JOSE CARLOS  ZAMORA MONTES | ON FILE |
| JOSE CARLOS ABREGU MARES | ON FILE |
| JOSE CARLOS BOCANEGRA GONZALEZ | ON FILE |
| JOSE CARLOS CERDENA SOLER | ON FILE |
| JOSÉ CARLOS CRESPO | ON FILE |
| JOSE CARLOS DE ARAUJO | ON FILE |
| JOSE CARLOS DE ARAUJO | ON FILE |
| JOSE CARLOS FARIA PADRAO FERREIRA | ON FILE |
| JOSE CARLOS FERNANDEZ MARTIN | ON FILE |
| JOSÉ CARLOS FERREIRA | ON FILE |
| JOSE CARLOS GARCIA SAENZ | ON FILE |
| JOSE CARLOS GOMEZ SANABRIA | ON FILE |
| JOSE CARLOS JAUME | ON FILE |
| JOSE CARLOS JAUME | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE CARLOS MASCARELL MORALES | ON FILE |
| JOSE CARLOS MENDEZ PENA | ON FILE |
| JOSE CARLOS MERCADO | ON FILE |
| JOSE CARLOS MORALES | ON FILE |
| JOSÉ CARLOS RODRIGUES FERREIRA | ON FILE |
| JOSE CARLOS RODRIGUEZ | ON FILE |
| JOSE CARLOS SANCHO PITARCH | ON FILE |
| JOSÉ CARLOS TRILLO CAAMAÑO | ON FILE |
| JOSE CARLOS VILLAPOL ENRIQUEZ | ON FILE |
| JOSE CARMONA | ON FILE |
| JOSE CARMONA | ON FILE |
| JOSE CARMONA | ON FILE |
| JOSE CARNERO | ON FILE |
| JOSE CARNOT | ON FILE |
| JOSE CARO-ALCANTARA | ON FILE |
| JOSE CARPIO | ON FILE |
| JOSE CARRASCO | ON FILE |
| JOSÉ CARRASCO | ON FILE |
| JOSÉ CARREIRA | ON FILE |
| JOSE CARRERA | ON FILE |
| JOSE CARRETO | ON FILE |
| JOSE CARRILLO SERRATO | ON FILE |
| JOSE CARVAJAL MADRIGAL | ON FILE |
| JOSE CARVALHO | ON FILE |
| JOSE CARVALHO | ON FILE |
| JOSÉ CARVALHO | ON FILE |
| JOSE CASADO | ON FILE |
| JOSE CASAREZ | ON FILE |
| JOSÉ CASAS | ON FILE |
| JOSE CASILLAS MEDINA | ON FILE |
| JOSE CASTANEDA | ON FILE |
| JOSE CASTANEDA ORTIZ | ON FILE |
| JOSE CASTAÑEDA ORTIZ | ON FILE |
| JOSÉ CASTANHO | ON FILE |
| JOSE CASTELLANOS | ON FILE |
| JOSE CASTILLO | ON FILE |
| JOSE CASTILLO | ON FILE |
| JOSE CASTILLO | ON FILE |
| JOSE CASTILLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE CASTILLO | ON FILE |
| JOSE CASTRILLO | ON FILE |
| JOSE CASTRO | ON FILE |
| JOSE CASTRO | ON FILE |
| JOSE CASTRO | ON FILE |
| JOSE CASTRO | ON FILE |
| JOSE CASTRO | ON FILE |
| JOSE CASTRO LAZO | ON FILE |
| JOSE CATALÁN SORIANO | ON FILE |
| JOSE CAVAZOS | ON FILE |
| JOSE CEA | ON FILE |
| JOSE CEDENO | ON FILE |
| JOSÉ CELIS MARTÍNEZ | ON FILE |
| JOSE CENTENO | ON FILE |
| JOSE CERMEÑO | ON FILE |
| JOSÉ CERQUEIRA | ON FILE |
| JOSE CESPEDES | ON FILE |
| JOSE CHACON | ON FILE |
| JOSE CHACON | ON FILE |
| JOSE CHACON | ON FILE |
| JOSE CHANG | ON FILE |
| JOSE CHANIS | ON FILE |
| JOSÉ CHAPA | ON FILE |
| JOSE CHARCO | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHAVEZ | ON FILE |
| JOSE CHAVEZ DOMINGUEZ | ON FILE |
| JOSE CHAVEZ JR | ON FILE |
| Jose Chavira | ON FILE |
| Jose Chavira | ON FILE |
| JOSE CHAVIRA | ON FILE |
| JOSE CHIARAVALLOTI | ON FILE |
| JOSE CHICAS | ON FILE |
| JOSE CHINEA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE CHOQUE | ON FILE |
| JOSE CHOQUE | ON FILE |
| JOSE CHRISTIAN SANTANAROMERO | ON FILE |
| JOSE CHULIA | ON FILE |
| JOSÉ CISNEROS MARTINEZ | ON FILE |
| JOSE CLAUDIO CEPPI SOTO | ON FILE |
| JOSÉ COELHO | ON FILE |
| JOSE COELLO DE FAZIO | ON FILE |
| JOSE COHEN | ON FILE |
| JOSE COHEN ABOLNIK | ON FILE |
| JOSÉ COLANTONIO | ON FILE |
| JOSÉ COLLADO | ON FILE |
| JOSE COLON | ON FILE |
| JOSE COLON | ON FILE |
| Jose Colon | ac8564@gmail.com |
| JOSE COLQUE | ON FILE |
| JOSE CONDE | ON FILE |
| JOSE CONEJO | ON FILE |
| JOSE CONTRERAS | ON FILE |
| JOSE CONTRERAS | ON FILE |
| JOSE CONTRERAS | ON FILE |
| JOSE CONTRERAS | ON FILE |
| JOSE CORDOVA | ON FILE |
| JOSÉ CORONADO | ON FILE |
| JOSÉ CORREIA | ON FILE |
| JOSE CORTES | ON FILE |
| JOSE CORTEZ | ON FILE |
| JOSE CORTEZ | ON FILE |
| JOSE CORTEZ | ON FILE |
| JOSE CORTEZ | ON FILE |
| JOSE CORTEZ | ON FILE |
| JOSE COSCOLLUELA | ON FILE |
| JOSE COSO ZAMARREÑO | ON FILE |
| JOSE COUTINO | ON FILE |
| JOSE COUTO | ON FILE |
| JOSE CRESPO | ON FILE |
| JOSÉ CRESPO LÓPEZ | ON FILE |
| JOSE CRISANTOS | ON FILE |
| JOSÉ CRISTINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSÉ CRISTÓBAL GÓMEZ ROBLES | ON FILE |
| JOSE CRUZ | ON FILE |
| JOSE CRUZ | ON FILE |
| JOSE CRUZ | ON FILE |
| JOSE CRUZ | ON FILE |
| JOSE CRUZ-CHAVEZ | ON FILE |
| JOSE CUBEDDU | ON FILE |
| JOSE CUCHILLA | ON FILE |
| JOSE CUERDA | ON FILE |
| JOSE CUEVAS | ON FILE |
| JOSÉ CUNHA | ON FILE |
| JOSE CUONO | ON FILE |
| JOSE CUPUL | ON FILE |
| JOSÉ D SERRANO MALDONADO | ON FILE |
| JOSE D’OCON | ON FILE |
| JOSÉ DA COSTA | ON FILE |
| JOSÉ DA SILVA | ON FILE |
| JOSE DAGALA | ON FILE |
| JOSE DAN | ON FILE |
| JOSE DANIEL CEDENO | ON FILE |
| JOSE DANIEL DIAZ SUSANIBAR | ON FILE |
| JOSÉ DANIEL GIMÉNEZ | ON FILE |
| JOSE DARIO GUANUCO | ON FILE |
| JOSE DAVID | ON FILE |
| JOSE DAVID | ON FILE |
| JOSÉ DAVID IBÁÑEZ RUIZ | ON FILE |
| JOSE DAVID CASTELLANOS VELA | ON FILE |
| JOSE DAVID DEL RIO GARCIA | ON FILE |
| JOSE DAVID ESCOBAR MARQUEZ | ON FILE |
| JOSE DAVID LOPEZ | ON FILE |
| JOSÉ DAVID MOLINA VARGAS | ON FILE |
| JOSÉ DAVID RODRÍGUEZ MERLOS | ON FILE |
| JOSE DAVID RODRÍGUEZ ZAZUETA | ON FILE |
| JOSE DAVID VERGARA | ON FILE |
| JOSE DAVIDE GOMES GONCALVES | ON FILE |
| JOSE DAVILA | ON FILE |
| JOSE DAVILA ZAMORA | ON FILE |
| JOSE DAZA ESPINOSA | ON FILE |
| JOSE DE ARAUJO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE DE ARMAS | ON FILE |
| JOSE DE FRANÇA | ON FILE |
| JOSE DE GUZMAN | ON FILE |
| JOSE DE HARO SANCHEZ | ON FILE |
| JOSE DE JESUS  CRUZ FLORES | ON FILE |
| JOSÉ DE JESÚS ANAYA LOSANO | ON FILE |
| JOSE DE JESUS BRAS | ON FILE |
| JOSE DE JESUS FUENTES ROMAN | ON FILE |
| JOSE DE JESUS LARIOS | ON FILE |
| JOSE DE JESUS PEÑUELAS VALLE | ON FILE |
| JOSE DE LA A | ON FILE |
| JOSE DE LA CRUZ RAMOS | ON FILE |
| JOSE DE LA GUARDIA | ON FILE |
| JOSE DE LA PENA GARCIA | ON FILE |
| JOSÉ DE LA TORRE | ON FILE |
| JOSE DE LEON | ON FILE |
| JOSE DE LEON | ON FILE |
| JOSE DE LEON | ON FILE |
| JOSE DE LIMA BARBOSA | ON FILE |
| JOSE DE LOS SANTOS | ON FILE |
| JOSE DE LUCA | ON FILE |
| JOSE DE OLIVA | ON FILE |
| JOSE DEJESUS | ON FILE |
| JOSE DEJESUS ANDRADE LEDESMA | ON FILE |
| JOSE DEL CASTILLO NORIEGA | ON FILE |
| JOSE DEL SOL | ON FILE |
| JOSE DEL TORO | ON FILE |
| JOSE DELCID | ON FILE |
| JOSE DELEON | ON FILE |
| JOSE DELGADO | ON FILE |
| JOSE DELGADO | ON FILE |
| JOSE DELMAS OBOU | ON FILE |
| JOSE DELMENDO | ON FILE |
| JOSE DEMEYERE | ON FILE |
| JOSE DESCHAMPS | ON FILE |
| JOSE DI MILTA | ON FILE |
| JOSE DIAZ | ON FILE |
| JOSE DIAZ | ON FILE |
| JOSE DIAZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE DIAZ | ON FILE |
| JOSE DIAZ | ON FILE |
| JOSE DÍAZ | ON FILE |
| JOSE DIAZ DE GREÑU DE PEDRO | ON FILE |
| JOSE DIAZ GONZALEZ | ON FILE |
| JOSE DIAZ LABRADOR | ON FILE |
| JOSE DIEGO | ON FILE |
| JOSE DIEZ | ON FILE |
| JOSE DIOGO DUARTE VIEIRA | ON FILE |
| JOSÉ DIOGO FERREIRA ARAÚJO | ON FILE |
| JOSE DOMINGO GALVEZ | ON FILE |
| JOSE DOMINGO VELASCO CARPIO | ON FILE |
| JOSE DOMÍNGUEZ ROMAN | ON FILE |
| JOSÉ DONATO | ON FILE |
| JOSE DORREGO AROZTEGUI | ON FILE |
| JOSE DOS SANTOS | ON FILE |
| JOSE DOS SANTOS | ON FILE |
| JOSE DUARTE | ON FILE |
| JOSE DUARTE | ON FILE |
| JOSÉ DUARTE | ON FILE |
| JOSÉ DUARTE | ON FILE |
| JOSE DUBAN HIGUERA ABAUNZA | ON FILE |
| JOSÉ DUBRA | ON FILE |
| JOSE DURAN ARIAS | ON FILE |
| JOSÉ DURSO | ON FILE |
| JOSE E HERNANDEZ FRANCESCHINI | ON FILE |
| JOSE ECHEVERRIA | ON FILE |
| JOSE EDUARDO BASA | ON FILE |
| JOSE EDUARDO CARRENO ACOSTA | ON FILE |
| JOSE EDUARDO GONZALEZ ESTABA | ON FILE |
| JOSE EDUARDO MAMANI TOLABA | ON FILE |
| JOSE EDUARDO NUNEZ RENDON | ON FILE |
| JOSE EDUARDO QUEZADA CHOEZ | ON FILE |
| JOSE EDUARDO VILLAVICENCIO | ON FILE |
| JOSE EDWIN DIAZ GOMEZ | ON FILE |
| JOSE EFRAIN SALAZAR MAY | ON FILE |
| JOSE ELBERT PUERTA | ON FILE |
| JOSE ELIAS BARROS LIMA JUNCTION | ON FILE |
| JOSE ELIAS CARBAJAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE ELIZONDO | ON FILE |
| JOSE ELORRIETA | ON FILE |
| JOSE ELOY PEREZ | ON FILE |
| JOSÉ ELVIR | ON FILE |
| JOSE EMILIO GOMEZ TONCEL | ON FILE |
| JOSE EMMANUEL BETANCUR | ON FILE |
| JOSE EMMANUEL FERNANDEZ | ON FILE |
| JOSE EMMANUEL RODRIGUEZ | ON FILE |
| JOSE ENRIQUE  GUTIERREZ CAMPOS | ON FILE |
| JOSE ENRIQUE AGUIAR GONZALEZ | ON FILE |
| JOSE ENRIQUE BARCO PALOS | ON FILE |
| JOSE ENRIQUE GARCIA | ON FILE |
| JOSE ENRIQUE GARCIA TORRES | ON FILE |
| JOSE ENRIQUE HERNANDEZ GOMEZ | ON FILE |
| JOSÉ ENRIQUE LECHUGA | ON FILE |
| JOSÉ ENRIQUE LÓPEZ | ON FILE |
| JOSE ENRIQUE MARTIN-MAESTRO | ON FILE |
| JOSE ENRIQUE MONTI | ON FILE |
| JOSÉ ENRIQUE RODRIGUEZ AGUILAR | ON FILE |
| JOSÉ ENRIQUE RUIZ MORILLO | ON FILE |
| JOSE ENRIQUE TOLEDO | ON FILE |
| JOSE EPIFANIO FILHO | ON FILE |
| JOSÉ ERAZO | ON FILE |
| JOSE ERNESTO FLORES | ON FILE |
| JOSE ESCAMILLA | ON FILE |
| JOSE ESCOBAR | ON FILE |
| JOSE ESCOBAR | ON FILE |
| JOSE ESCOBAR | ON FILE |
| JOSE ESCOBAR | ON FILE |
| JOSE ESCOBAR | ON FILE |
| JOSE ESCOBAR QUIÑONES | ON FILE |
| JOSE ESPAILLAT | ON FILE |
| JOSE ESPARZA PEREZ | ON FILE |
| JOSE ESPINAL | ON FILE |
| JOSE ESPINOSA | ON FILE |
| JOSE ESPINOSA | ON FILE |
| JOSE ESPINOSA LOPEZ | ON FILE |
| JOSE ESPINOZA | ON FILE |
| JOSE ESPINOZA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE ESPINOZA MANEIRO | ON FILE |
| JOSE ESTEBAN CARDENES NARANJO | ON FILE |
| JOSE ESTEBAN VARELA CARTÍN | ON FILE |
| JOSE ESTORQUE | ON FILE |
| JOSE ESTRADA | ON FILE |
| JOSE ESTRADA | ON FILE |
| JOSE F CRUZ | ON FILE |
| JOSE F S VARINO | ON FILE |
| JOSE F URENA | ON FILE |
| JOSÉ FABIÁN PEÑA GALLO | ON FILE |
| JOSE FACUNDO CORTIZO | ON FILE |
| JOSE FAJARDO | ON FILE |
| JOSE FARIA | ON FILE |
| JOSE FARIAS RICO | ON FILE |
| JOSE FARTARIA | ON FILE |
| JOSE FAVELA | ON FILE |
| JOSE FEDERICO DELVELI | ON FILE |
| JOSE FELIPE SOUSA BARROS LIMA | ON FILE |
| JOSE FELIPE TERRAZAS | ON FILE |
| JOSE FELIX | ON FILE |
| JOSÉ FÉLIX RODRÍGUEZ | ON FILE |
| JOSÉ FERMÍN ECHENIQUE | ON FILE |
| JOSE FERNANDES | ON FILE |
| JOSE FERNANDES | ON FILE |
| JOSÉ FERNANDES | ON FILE |
| JOSE FERNANDEZ | ON FILE |
| JOSE FERNANDEZ | ON FILE |
| JOSE FERNANDEZ | ON FILE |
| JOSE FERNANDEZ | ON FILE |
| JOSE FERNANDEZ | ON FILE |
| JOSE FERNANDEZ | ON FILE |
| JOSÉ FERNANDEZ | ON FILE |
| JOSE FERNANDEZ HERNANDEZ | ON FILE |
| JOSE FERNANDEZ MONTENEGRO | ON FILE |
| JOSE FERNANDEZ NARVAEZ | ON FILE |
| JOSE FERNÁNDEZ-BAILLO | ON FILE |
| Jose Fernando Aguilar Vera | jfaguilar80@gmail.com |
| JOSE FERNANDO CALCERRADA CANO | ON FILE |
| JOSE FERNANDO GONZÁLEZ MATORRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE FERNANDO SEGOVIA-REYES | ON FILE |
| JOSÉ FERNANDO VALE | ON FILE |
| JOSÉ FERREIRA | ON FILE |
| JOSÉ FERREIRA DA COSTA | ON FILE |
| JOSE FERRERO ROMERO | ON FILE |
| JOSE FERRIGNO RINCON | ON FILE |
| JOSÉ FIGUEIREDO | ON FILE |
| JOSE FIGUEROA | ON FILE |
| JOSE FIGUEROA | ON FILE |
| JOSE FIGUEROA | ON FILE |
| JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ON FILE |
| JOSE FILIPE PINTO DA CUNHA | ON FILE |
| JOSE FILOMARINO | ON FILE |
| JOSE FIORITO | ON FILE |
| JOSÉ FIUSA | ON FILE |
| JOSE FLORES | ON FILE |
| JOSE FLORES | ON FILE |
| JOSE FLORES | ON FILE |
| JOSE FLORES | ON FILE |
| JOSE FLORES | ON FILE |
| JOSE FLORES | ON FILE |
| JOSE FLORES | ON FILE |
| JOSE FLORES | ON FILE |
| JOSE FLORES TEJEDA | ON FILE |
| JOSÉ FLORIANO CORREIA JUNIOR | ON FILE |
| JOSE FONACIER | ON FILE |
| JOSE FONTAO | ON FILE |
| JOSE FORTINO | ON FILE |
| JOSE FRANCISCO VILLA DIAZ | ON FILE |
| JOSE FRANCISCO CASTILLO BERENGUEL | ON FILE |
| JOSE FRANCISCO CHAVARRIA | ON FILE |
| JOSÉ FRANCISCO LORENTE SALINAS | ON FILE |
| JOSE FRANCISCO SALDIVAR CENICEROS | ON FILE |
| JOSE FRANCISCO SANTOLALLA PEROSSA | ON FILE |
| JOSE FRANCISCO VAZQUEZ RODRIGUEZ | ON FILE |
| JOSE FRANCISCO VILAR MIRAMONTES | ON FILE |
| JOSE FRANCISCO VILAS MORENO | ON FILE |
| JOSE FRANCO | ON FILE |
| JOSE FRANCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSÉ FRANCO | ON FILE |
| JOSE FRANK ALMEYDA PASTOR | ON FILE |
| JOSE FRANS | ON FILE |
| JOSE FREYRE | ON FILE |
| JOSE FREYTES | ON FILE |
| JOSE FUENTES | ON FILE |
| JOSE FUENTES | ON FILE |
| JOSE FUNES | ON FILE |
| Jose G Alvarez Alcazar | gabecyber@gmail.com |
| Jose G Alvarez Alcazar | jalvarez.gabriel@gmail.com |
| JOSE G LLIVICHUZHCA TORRES | ON FILE |
| JOSE G RODRÍGUEZ | ON FILE |
| JOSÉ GABRIEL LOPES DE CARVALHO | ON FILE |
| JOSE GABRIEL RAFFAELI | ON FILE |
| JOSE GALAHAD JR TRINIDAD | ON FILE |
| JOSÉ GALARCE | ON FILE |
| JOSÉ GALARZA | ON FILE |
| JOSE GALEANO | ON FILE |
| JOSE GALIAZZI | ON FILE |
| JOSE GALINDEZ | ON FILE |
| JOSE GALLARDO | ON FILE |
| JOSE GALLEGO NAVARRO | ON FILE |
| JOSE GALLO | ON FILE |
| JOSE GALVAN | ON FILE |
| JOSE GAMALERI | ON FILE |
| JOSE GAMBETTA | ON FILE |
| JOSE GAMBOA | ON FILE |
| JOSE GAMBOA | ON FILE |
| JOSE GAMINO JR | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| Jose Garcia | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCIA | ON FILE |
| JOSE GARCÍA | ON FILE |
| JOSÉ GARCIA | ON FILE |
| JOSÉ GARCÍA | ON FILE |
| JOSÉ GARCÍA | ON FILE |
| JOSE GARCIA BUSQUETS | ON FILE |
| JOSÉ GARCÍA CARRASCO | ON FILE |
| JOSÉ GARCÍA CASAS | ON FILE |
| JOSE GARCIA DAVIS | ON FILE |
| JOSE GARCIA GRULLON | ON FILE |
| JOSE GARCIA JR | ON FILE |
| JOSE GARCIA PATROCINIO | ON FILE |
| JOSE GARCIA RAMIREZ | ON FILE |
| JOSE GARCIA ROSILLO | ON FILE |
| JOSE GARCÍA RUBIO | ON FILE |
| JOSE GARCIA-ORTIZ | ON FILE |
| JOSE GARRAO | ON FILE |
| JOSÈ GARRAO | ON FILE |
| JOSE GARRIDO | ON FILE |
| JOSE GARRIGA | ON FILE |
| JOSE GARRO | ON FILE |
| JOSE GARZA | ON FILE |
| JOSÉ GARZARAIN | ON FILE |
| JOSE GASTON LETTIER | ON FILE |
| JOSE GAVIÑO | ON FILE |
| JOSÉ GENTINA | ON FILE |
| JOSÉ GERALDO BRITO NETO | ON FILE |
| JOSÉ GERARDO ESPINOSA MACHÍN | ON FILE |
| JOSE GERMOSEN | ON FILE |
| JOSE GIAN CARLO ARAGONCILLO | ON FILE |
| JOSE GIASSON | ON FILE |
| JOSE GIL ORTIZ | ON FILE |
| JOSÉ GIL PÉREZ | ON FILE |
| JOSE GILBERTO GARZA MEDRANO | ON FILE |
| JOSE GIMENEZ | ON FILE |
| JOSE GIOVINE | ON FILE |
| JOSE GIRON CAAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE GISULTURA JR | ON FILE |
| JOSE GODINEZ | ON FILE |
| JOSE GOLDNER | ON FILE |
| JOSÉ GOMES | ON FILE |
| José Gomes | zegomes@gmail.com |
| JOSE GOMES FERNANDES | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ | ON FILE |
| JOSE GOMEZ MORENO | ON FILE |
| JOSE GOMEZ-OLLARVES | ON FILE |
| JOSÉ GONÇALO PEREIRA | ON FILE |
| JOSE GONZALES III | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |
| JOSE GONZALEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE GONZÁLEZ | ON FILE |
| JOSÉ GONZALEZ | ON FILE |
| JOSE GONZALEZ ISIDRO | ON FILE |
| JOSE GONZALEZ JR | ON FILE |
| JOSE GONZALEZ MONTERO | ON FILE |
| JOSE GONZALEZ PEREZ | ON FILE |
| JOSE GONZALEZ RODRIGUEZ | ON FILE |
| JOSE GONZALO BARAHONA GARIBELLO | ON FILE |
| JOSE GONZALO BARAHONA ORJUELA | ON FILE |
| JOSÉ GONZALO VILAR | ON FILE |
| JOSÉ GONZALO VILAR SOTO | ON FILE |
| JOSE GOROSTIOLA VEGA | ON FILE |
| JOSE GOVEA | ON FILE |
| JOSE GRACIANO | ON FILE |
| JOSE GRANJO | ON FILE |
| JOSE GREGORIO DE LA OSSA MONZANT | ON FILE |
| JOSE GREGORIO RODRIGUEZ REVERON | ON FILE |
| JOSE GRIMALDI | ON FILE |
| JOSE GUADALUPE CRUZ | ON FILE |
| JOSE GUADALUPE GOMEZ VILLALOBOS | ON FILE |
| JOSE GUADALUPE ZAMORA GAMBOA | ON FILE |
| JOSE GUARDADO | ON FILE |
| JOSE GUERRA | ON FILE |
| JOSE GUERRA | ON FILE |
| JOSE GUERRERO | ON FILE |
| JOSE GUERRERO | ON FILE |
| JOSE GUERRERO | ON FILE |
| JOSE GUEVARA | ON FILE |
| JOSE GUEVARA | ON FILE |
| JOSE GUILHERME FIRMINO TORRES | ON FILE |
| JOSE GUILHERME MALHA SIMOES NETO | ON FILE |
| JOSÉ GUILHERME SILVA | ON FILE |
| JOSÉ GUILLERMO SANCHO MOLINA | ON FILE |
| JOSE GUIZAR | ON FILE |
| JOSE GUTIERREZ | ON FILE |
| JOSE GUTIERREZ | ON FILE |
| JOSE GUTIERREZ | ON FILE |
| Jose Gutierrez | jgutierrezp520@gmail.com |
| JOSE GUTIERREZ PONCE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE GUZMAN | ON FILE |
| JOSE GUZMAN | ON FILE |
| JOSE GUZMAN | ON FILE |
| JOSE GUZMAN | ON FILE |
| JOSE GUZMAN | ON FILE |
| JOSE GUZMAN LEPE | ON FILE |
| JOSE GUZMAN-SOTO | ON FILE |
| JOSE HACES | ON FILE |
| JOSE HARNOBY LILCHYN PEREZ | ON FILE |
| JOSE HARO MAZA | ON FILE |
| JOSE HAROLDO CAVALCANTE MORAES FILHO | ON FILE |
| JOSE HELIO MACEDO | ON FILE |
| JOSE HENDRIKSON | ON FILE |
| JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ON FILE |
| JOSE HEREDIA | ON FILE |
| JOSE HERNAN PEREZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| Jose Hernandez | joseehernandezg@yahoo.com |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ | ON FILE |
| JOSE HERNANDEZ BRIONES | ON FILE |
| JOSE HERNANDEZ GONZALEZ | ON FILE |
| JOSE HERNANDEZ III | ON FILE |
| JOSÉ HERNÁNDEZ MARTÍNEZ | ON FILE |
| JOSE HERRERA | ON FILE |
| JOSE HERRERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE HERRERA | ON FILE |
| JOSE HERRERA | ON FILE |
| JOSE HERRERA | ON FILE |
| JOSE HERRERA | ON FILE |
| JOSE HERRERA | ON FILE |
| JOSE HERRERA | ON FILE |
| JOSE HERRERA | ON FILE |
| JOSE HERRERA ALMANZAR | ON FILE |
| JOSE HERRERA SALAZAR | ON FILE |
| JOSE HERRERO GIRON | ON FILE |
| JOSE HIGUERA | ON FILE |
| JOSE HOLMES | ON FILE |
| JOSE HOUNKANRIN | ON FILE |
| JOSE HUANCA | ON FILE |
| JOSE HUERTA | ON FILE |
| JOSE HUERTAS | ON FILE |
| JOSE HUGO SAAVEDRA FLORES | ON FILE |
| JOSE IBARRA | ON FILE |
| JOSÉ IGLÉSIAS | ON FILE |
| JOSE IGLESIAS MARTINEZ | ON FILE |
| JOSÉ IGNACIO  BERNAD | ON FILE |
| JOSE IGNACIO  LETELIER ESCALONA | ON FILE |
| JOSE IGNACIO  PEREZ PEREZ | ON FILE |
| JOSÉ IGNACIO ALCOLEA | ON FILE |
| JOSE IGNACIO BARRIO FERNANDEZ | ON FILE |
| JOSÉ IGNACIO CAMBRÓN MARTÍNEZ | ON FILE |
| JOSE IGNACIO DUALIBE | ON FILE |
| JOSÉ IGNACIO GALAN | ON FILE |
| JOSE IGNACIO GALINDO | ON FILE |
| JOSE IGNACIO MOLINA MUNOZ | ON FILE |
| JOSE IGNACIO OURO VARELA | ON FILE |
| JOSE IGNACIO PEREZ CORTI DE OLMOS | ON FILE |
| JOSE IGNACIO RODRIGUEZ ESPINAZO | ON FILE |
| JOSÉ IGNACIO SECO PASTOR | ON FILE |
| JOSE IGNACIO TOLEDO OSAIS | ON FILE |
| JOSE IGNACIO VILELA MILLAN | ON FILE |
| JOSE IÑAKI ECHENIQUE | ON FILE |
| JOSE INOSTROZA | ON FILE |
| JOSE IRURETA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE ISAAC CHRISTY | ON FILE |
| JOSE ISAAC MANCIA JIMENEZ | ON FILE |
| JOSE ISMAEL GOMEZ PALLAREZ | ON FILE |
| JOSE ITURREGUI | ON FILE |
| Jose Ivan Roriguez Vazquez | ivanrdzv@gmail.com |
| JOSE JACINTO FERNANDEZ PILAR | ON FILE |
| JOSE JACQUEMIN | ON FILE |
| JOSE JAIME | ON FILE |
| JOSE JAIME | ON FILE |
| JOSE JAIME GARCIA | ON FILE |
| JOSÉ JAIME MAIA | ON FILE |
| JOSÉ JAIME MAIA | ON FILE |
| JOSE JAIME PULIDO PLAUCHUD | ON FILE |
| JOSE JARAMILLO | ON FILE |
| JOSE JARAMILLO | ON FILE |
| JOSE JASSO | ON FILE |
| JOSÉ JÁUREGUI | ON FILE |
| JOSE JAVIER ADAM PONCE | ON FILE |
| JOSÉ JAVIER AGOST LINARES | ON FILE |
| JOSE JAVIER DIAZ QUESADA | ON FILE |
| JOSE JAVIER DIEZ VIDAL | ON FILE |
| JOSE JAVIER FABRE SANTIAGO | ON FILE |
| JOSE JAVIER GARRIDO GOMEZ | ON FILE |
| JOSE JAVIER HERNANDEZ | ON FILE |
| JOSE JAVIER JALBUENA ORTOLL | ON FILE |
| JOSE JAVIER JIMENEZ MONTERO | ON FILE |
| JOSÉ JAVIER LÓPEZ DE CÁRDENAS | ON FILE |
| JOSE JAVIER MELERO LACALLE | ON FILE |
| JOSÉ JAVIER PAULET GONZÁLEZ | ON FILE |
| JOSE JAVIER PEINADO MARTIN | ON FILE |
| JOSE JAVIER PEREZ HERNANDEZ | ON FILE |
| JOSÉ JAVIER SAIZ NEBREDA | ON FILE |
| JOSÉ JEAN-LOUIS | ON FILE |
| JOSE JIMENEZ | ON FILE |
| JOSE JIMENEZ | ON FILE |
| JOSE JIMENEZ | ON FILE |
| JOSE JIMENEZ | ON FILE |
| JOSE JIMÉNEZ | ON FILE |
| JOSE JIMENEZ ESCALONA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE JIMÉNEZ TORRES | ON FILE |
| JOSE JOAQUIN GONZALEZ LUZARDO | ON FILE |
| JOSE JONATHAN HERES | ON FILE |
| JOSE JORGE DE CASTRO MAIA | ON FILE |
| JOSE JORGE CANOSA TILVE | ON FILE |
| JOSE JORNET | ON FILE |
| JOSE JOSEPH | ON FILE |
| JOSE JOSEPH | ON FILE |
| JOSE JOSEPH | ON FILE |
| JOSE JOSEPH | ON FILE |
| JOSE JOSEPH | ON FILE |
| JOSE JOSEPH | ON FILE |
| JOSE JR VELASCO | ON FILE |
| JOSE JR. ADRICULA | ON FILE |
| JOSÉ JUAN MARTÍNEZ MARTÍNEZ | ON FILE |
| JOSE JUAREZ | ON FILE |
| JOSÉ JULIÁN BAYÓN DE CASTRO | ON FILE |
| JOSE JUNIOR | ON FILE |
| JOSE KENNARD | ON FILE |
| JOSE KIM | ON FILE |
| JOSE L AVILA | ON FILE |
| JOSE L GARZA | ON FILE |
| JOSE L. APARICIO | ON FILE |
| Jose L. Villagrana | sg0897930@gmail.com |
| JOSE LABORIN | ON FILE |
| JOSE LACARTA | ON FILE |
| JOSE LADO | ON FILE |
| JOSE LADRON DE GUEVARA | ON FILE |
| JOSE LAFFON | ON FILE |
| JOSE LAFONT | ON FILE |
| JOSE LAINER | ON FILE |
| JOSE LANDA TRAIN | ON FILE |
| JOSĖ LANG | ON FILE |
| JOSE LARA | ON FILE |
| JOSE LARA | ON FILE |
| JOSE LARDIZABAL | ON FILE |
| JOSE LARIOS | ON FILE |
| JOSE LATORRE | ON FILE |
| JOSE LAURO JUCA NETO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE LAZARO | ON FILE |
| JOSE LAZZARO | ON FILE |
| JOSE LEANDRO | ON FILE |
| JOSE LEANDRO ORNELAS DOS REIS | ON FILE |
| JOSE LEBRON TORRES | ON FILE |
| JOSE LEDEE | ON FILE |
| JOSÉ LEITE | ON FILE |
| JOSE LEMUS | ON FILE |
| JOSE LEO | ON FILE |
| JOSE LEON | ON FILE |
| JOSE LEON | ON FILE |
| JOSÉ LEÓN | ON FILE |
| JOSE LEONARDO | ON FILE |
| JOSE LEONEL  BARRAGAN GARCIA | ON FILE |
| JOSÉ LEOVIGILD ROMERO TOBAR | ON FILE |
| JOSE LINDEV MAIA TEIXEIRA | ON FILE |
| JOSÉ LIRANZO | ON FILE |
| JOSÉ LISANDRO ALMADA | ON FILE |
| JOSE LIZAMA CEDILLOS | ON FILE |
| JOSE LLAMAS RAMIREZ | ON FILE |
| JOSE LO PRESTI | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSÉ LOPEZ | ON FILE |
| JOSE LOPEZ | ON FILE |
| JOSÉ LÓPEZ | ON FILE |
| JOSE LÓPEZ MANRIQUE | ON FILE |
| JOSE LOPEZ MARTINEZ | ON FILE |
| JOSE LOPEZ OTERO | ON FILE |
| JOSE LORIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSÉ LOSTAUNAU QUISPE | ON FILE |
| JOSÉ LOUREIRO | ON FILE |
| JOSE LOZANO | ON FILE |
| JOSE LU | ON FILE |
| JOSE LUCENA | ON FILE |
| JOSE LUCIO NOVO | ON FILE |
| JOSE LUEVANO | ON FILE |
| Jose Luevano | joeluevano@gmail.com |
| JOSE LUIS DE MASCARENHAS PACHECO MOREIRA PINTO | ON FILE |
| JOSE LUIS GARCIA GRANADA | ON FILE |
| JOSÉ LUIS MALDONADO | ON FILE |
| JOSE LUIS RODRIGUEZ | ON FILE |
| JOSE LUIS SANSOTTA | ON FILE |
| JOSÉ LUIS SUÁREZ | ON FILE |
| JOSÉ LUIS TORRALBA REYERO | ON FILE |
| JOSE LUIS TORRES | ON FILE |
| JOSE LUIS AGUADO IZQUIERDO | ON FILE |
| JOSE LUIS AGUILAR RODEZNO | ON FILE |
| JOSE LUIS AGUILAR RODEZNO | ON FILE |
| JOSE LUIS ALEGADO | ON FILE |
| JOSE LUIS ALVARADO | ON FILE |
| JOSE LUIS ANTONIO LOCSIN | ON FILE |
| JOSE LUIS BAILON VAZQUEZ | ON FILE |
| JOSE LUIS BANDA | ON FILE |
| JOSE LUIS BARATTO | ON FILE |
| JOSE LUIS BARRERA | ON FILE |
| JOSE LUIS BEATOBE | ON FILE |
| JOSE LUIS BERGMAN | ON FILE |
| JOSE LUIS BEZAURY | ON FILE |
| JOSE LUIS BLANCO | ON FILE |
| JOSE LUIS BOGO | ON FILE |
| JOSÉ LUIS BORY | ON FILE |
| JOSE LUIS CABALLERO FERNÁNDEZ | ON FILE |
| JOSE LUIS CAMPOS VICENTE | ON FILE |
| JOSE LUIS CARACOSA | ON FILE |
| JOSE LUIS CARDOSO BARBOSA | ON FILE |
| JOSE LUIS CHAPA | ON FILE |
| JOSE LUIS CHICAMPO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE LUIS COCERES | ON FILE |
| JOSÉ LUIS COLMENAR CAMACHO | ON FILE |
| JOSE LUIS CORTS TOMAS | ON FILE |
| Jose Luís de Mascarenhas Pacheco Moreira Pinto | ON FILE |
| JOSE LUIS DEL VALLE SEPULVEDA | ON FILE |
| JOSE LUIS DIAZ VARGAS | ON FILE |
| JOSE LUIS ESCOBAR | ON FILE |
| JOSE LUIS FERNANDEZ DE MOLINA ORTIZ | ON FILE |
| JOSE LUIS FERNANDEZ MUELAS | ON FILE |
| JOSÉ LUIS GÁLVEZ PEDRAZA | ON FILE |
| JOSÉ LUIS GAMINO LANDEROS | ON FILE |
| JOSÉ LUIS GARCÍA | ON FILE |
| JOSE LUIS GARCIA PEREZ | ON FILE |
| JOSÉ LUIS GARCIA-DELGADO GARCÍA | ON FILE |
| JOSE LUIS GARDUÑO | ON FILE |
| JOSÉ LUIS GENTA | ON FILE |
| JOSÉ LUIS GONZÁLEZ MACARRO | ON FILE |
| JOSE LUIS GUADARRAMA | ON FILE |
| JOSE LUIS GUILLEN | ON FILE |
| JOSE LUIS GUTIERREZ | ON FILE |
| JOSE LUIS GUTIERREZ MORANTES | ON FILE |
| JOSE LUIS HARO HIDALGO | ON FILE |
| JOSE LUIS HIGILCHUK | ON FILE |
| JOSÉ LUIS IGLESIAS MUÑIZ | ON FILE |
| JOSE LUIS JARAMILLO GOMEZ | ON FILE |
| JOSE LUIS JR SOLORZANO ZAVALA | ON FILE |
| JOSE LUIS LANA ZELAYA | ON FILE |
| JOSE LUIS LINARES MANCERA | ON FILE |
| JOSE LUIS LINARES REYES | ON FILE |
| JOSÉ LUIS LLANES | ON FILE |
| JOSÉ LUÍS LOPES DIAS | ON FILE |
| JOSE LUIS LOPEZ VELARDE | ON FILE |
| JOSÉ LUIS LURI BOLINSKI | ON FILE |
| JOSÉ LUÍS MACHADO | ON FILE |
| JOSE LUIS MANCILLA NAVARRO | ON FILE |
| JOSÉ LUIS MANUEL JURI | ON FILE |
| JOSE LUIS MARTIN | ON FILE |
| JOSE LUIS MARTIN RINCON | ON FILE |
| JOSÉ LUIS MARTÍNEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jose Luis Martinez Marin | jl.martinez.marin@hotmail.com |
| JOSE LUIS MARTINEZ ROPERO | ON FILE |
| JOSE LUIS MEJIAS JIMENEZ | ON FILE |
| JOSE LUIS MOLINA UMANZOR | ON FILE |
| JOSE LUIS MORENO | ON FILE |
| JOSÉ LUIS MORENO | ON FILE |
| JOSE LUIS MORILLO MOHAMED | ON FILE |
| JOSE LUIS MOSQUERA | ON FILE |
| JOSE LUIS NARANJO GOMEZ | ON FILE |
| JOSE LUIS NAVARRO RUVALCABA | ON FILE |
| JOSE LUIS NORAMBUENA | ON FILE |
| JOSE LUIS NUÑEZ MARTIN | ON FILE |
| JOSE LUIS OLIVER GARCÍA | ON FILE |
| JOSE LUIS ORTIGAS MONTILLA | ON FILE |
| JOSÉ LUIS PANERO GRANDO | ON FILE |
| JOSÉ LUIS PEÑA GARAY | ON FILE |
| JOSE LUIS PENA HOYOS | ON FILE |
| JOSE LUIS PEREZ | ON FILE |
| JOSE LUIS PEREZ | ON FILE |
| JOSÉ LUIS PÉREZ CHÁVEZ | ON FILE |
| JOSE LUIS PEREZ-OLIVARES FERNANDEZ | ON FILE |
| JOSE LUIS PIZARRO | ON FILE |
| JOSÉ LUIS POSES | ON FILE |
| JOSE LUIS QUEZADA AGUILAR | ON FILE |
| JOSE LUIS RAMOS CUEBAS | ON FILE |
| JOSE LUIS RIVERO | ON FILE |
| JOSE LUIS ROBLES RUIZ | ON FILE |
| JOSE LUIS RODRIGUEZ | ON FILE |
| JOSE LUIS RODRIGUEZ COUGIL | ON FILE |
| JOSE LUIS RODRIGUEZ JR | ON FILE |
| JOSE LUIS ROLAN PEREZ | ON FILE |
| JOSE LUIS ROMEO NAVAL | ON FILE |
| JOSE LUIS ROQUENIGALINDO | ON FILE |
| JOSE LUIS RUEDA | ON FILE |
| JOSE LUIS SANCHEZ BARRANCO | ON FILE |
| JOSE LUIS SANCHEZ MARTINEZ | ON FILE |
| Jose Luis Sanchez Martinez | fauracorp2@gmail.com |
| JOSE LUIS SANDEZ | ON FILE |
| JOSE LUIS SERENA ROMERO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSÉ LUIS SERRANO PABLO | ON FILE |
| JOSE LUIS SILLAS ESPEJO | ON FILE |
| JOSÉ LUIS SILVA | ON FILE |
| JOSE LUIS SOLA CULLELL | ON FILE |
| JOSE LUIS TAMAYO PADILLA | ON FILE |
| JOSE LUIS TOMAS | ON FILE |
| JOSE LUIS TORRALBA BUZON | ON FILE |
| JOSE LUIS TORRES | ON FILE |
| JOSE LUIS TRAPERO GARRIDO | ON FILE |
| JOSE LUIS URENA | ON FILE |
| JOSE LUIS URREA SAUCEDA | ON FILE |
| JOSE LUIS VANRELL SANCHEZ | ON FILE |
| JOSE LUIS VANRELL SÁNCHEZ | ON FILE |
| JOSE LUIS VAREIRO | ON FILE |
| JOSE LUIS VAREZ BENEGAS | ON FILE |
| JOSÉ LUIS VÁZQUEZ MANZANARES | ON FILE |
| JOSÉ LUIS VEGA MEDEL | ON FILE |
| JOSÉ LUIS VILLENA GUTIÉRREZ | ON FILE |
| JOSE LUIZ CASTELLANO | ON FILE |
| JOSÉ LUIZ COSTA NETO | ON FILE |
| JOSE LUIZ DE ANDRADE | ON FILE |
| JOSE LUJAN | ON FILE |
| Jose Lujan | jmglglujan@gmail.com |
| JOSE LUNA | ON FILE |
| JOSE LUNA ZELAYA | ON FILE |
| JOSE LUZARRAGA | ON FILE |
| JOSE M SANTIAGO VICENTE | ON FILE |
| JOSE M TEIXEIRA | ON FILE |
| Jose M. Garcia | jbsnursery@gmail.com |
| JOSE MAANMIELI | ON FILE |
| JOSE MACARAEG | ON FILE |
| JOSÉ MACHADO | ON FILE |
| JOSÉ MACHADO | ON FILE |
| JOSE MACHUCA | ON FILE |
| JOSE MACIAS | ON FILE |
| JOSE MACIEL | ON FILE |
| JOSE MADRID | ON FILE |
| JOSÉ MADRID | ON FILE |
| JOSE MAEIRO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSÉ MAGALHÃES | ON FILE |
| JOSE MAHEDA | ON FILE |
| JOSE MALDONADO | ON FILE |
| JOSE MALDONADO | ON FILE |
| JOSE MAMPO | ON FILE |
| JOSÉ MANCILLA | ON FILE |
| JOSE MANCUELLO | ON FILE |
| JOSE MANIMALA | ON FILE |
| JOSE MANSILLA | ON FILE |
| JOSE MANSILLA | ON FILE |
| JOSE MANUEL  CORONILLA | ON FILE |
| JOSE MANUEL  DESCHAMPS CAMINERO | ON FILE |
| JOSE MANUEL  GONZALEZ GONZALEZ | ON FILE |
| JOSE MANUEL  RIVERA OCHOA | ON FILE |
| JOSE MANUEL ACEVEDO FERREIROA | ON FILE |
| JOSE MANUEL ALVAREZ IGLESIAS | ON FILE |
| JOSE MANUEL BELTRAN SANCHEZ | ON FILE |
| JOSE MANUEL CASAS | ON FILE |
| JOSE MANUEL CASTILLO ASTABURUAGA | ON FILE |
| JOSÉ MANUEL CHABLE CORDERO | ON FILE |
| JOSÉ MANUEL CÓNDOR CAPCHA | ON FILE |
| JOSE MANUEL CORTINAT VELEZ | ON FILE |
| JOSE MANUEL CRUZ MORALES | ON FILE |
| JOSE MANUEL DE ARNAIZ | ON FILE |
| JOSE MANUEL DE AZEVEDO ALMEIDA | ON FILE |
| JOSE MANUEL DIAGO GIL | ON FILE |
| JOSE MANUEL DIAZ | ON FILE |
| JOSE MANUEL DIAZ CASTANEDA | ON FILE |
| JOSE MANUEL ECHEVARRIA RUBIO | ON FILE |
| JOSE MANUEL ESTÉVEZ ÁLVAREZ | ON FILE |
| JOSE MANUEL FERNANDEZ | ON FILE |
| JOSÉ MANUEL FERNANDEZ | ON FILE |
| JOSE MANUEL FERNANDEZ ALVAREZ | ON FILE |
| JOSE MANUEL FERNANDEZ DOMINGUEZ | ON FILE |
| JOSÉ MANUEL FERREIRO RODRÍGUEZ | ON FILE |
| JOSÉ MANUEL FIGUEIRA RODRÍGUEZ | ON FILE |
| JOSÉ MANUEL FLORES | ON FILE |
| JOSÉ MANUEL FREITAS DA SILVA | ON FILE |
| JOSE MANUEL GALAVIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE MANUEL GARCIA | ON FILE |
| JOSE MANUEL GARCIA GAVILAN | ON FILE |
| JOSE MANUEL GARCIA MOYANO | ON FILE |
| JOSE MANUEL GARCÍA PICAZO | ON FILE |
| JOSÉ MANUEL GONCALVES MARTINS | ON FILE |
| JOSE MANUEL HINOJOSA | ON FILE |
| JOSE MANUEL JAIME | ON FILE |
| JOSE MANUEL JARA CANTERO | ON FILE |
| JOSÉ MANUEL LEÓN SANTOS | ON FILE |
| JOSE MANUEL LOPEZ ESTRADA | ON FILE |
| JOSE MANUEL LOPEZ GARCIA | ON FILE |
| JOSE MANUEL LORENTE CUEVAS | ON FILE |
| JOSE MANUEL MARTINEZ CARRION | ON FILE |
| JOSE MANUEL MORAN CARDENAS | ON FILE |
| JOSÉ MANUEL MOREIRA BATISTA | ON FILE |
| JOSE MANUEL NARANJO GOMEZ | ON FILE |
| JOSE MANUEL NUNEZ MORALES | ON FILE |
| JOSE MANUEL PARAMES | ON FILE |
| JOSE MANUEL PAZOS PEREZ | ON FILE |
| JOSE MANUEL PEREZ DE VRIES | ON FILE |
| JOSE MANUEL PIRO | ON FILE |
| JOSE MANUEL PLAZA MALAGA | ON FILE |
| JOSE MANUEL QUESADA VERA | ON FILE |
| JOSE MANUEL QUIROZ VERDUGO | ON FILE |
| JOSE MANUEL RAMÍREZ MARTINEZ | ON FILE |
| JOSÉ MANUEL REVALO | ON FILE |
| JOSE MANUEL ROJAS CEBALLOS | ON FILE |
| JOSE MANUEL RUBIAL | ON FILE |
| JOSE MANUEL SÁNCHEZ | ON FILE |
| JOSÉ MANUEL SÁNCHEZ BAEZ | ON FILE |
| JOSE MANUEL SANTIAGO ESQUIVEL | ON FILE |
| JOSE MANUEL TAPIA RUIBAL | ON FILE |
| JOSE MANUEL TOLEDO NOVALES | ON FILE |
| JOSE MANUEL TORO GARCIA | ON FILE |
| JOSE MANUEL TORRES | ON FILE |
| JOSE MANUEL TORRES RIVERA | ON FILE |
| JOSE MANUEL TORRES VALENTE | ON FILE |
| JOSE MANUEL VALDEZ | ON FILE |
| JOSÉ MANUEL VALERO LLAMAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE MANUEL VELAZCO PELAYO | ON FILE |
| JOSE MANUEL VERDEJO BERNALDE | ON FILE |
| JOSE MANUEL VILCHEZ VILCHEZ | ON FILE |
| JOSÉ MANUEL VILLANUEVA | ON FILE |
| JOSE MANZANO | ON FILE |
| JOSE MANZO | ON FILE |
| JOSE MARCIAL RODRIGUEZ | ON FILE |
| JOSÉ MARCOS | ON FILE |
| JOSÉ MARCOS SANTOS | ON FILE |
| JOSE MARELLI | ON FILE |
| JOSE MARI AVENIDO BATILANDO | ON FILE |
| JOSE MARI BANZON | ON FILE |
| JOSE MARI CATOLICO | ON FILE |
| JOSE MARI LOCSIN | ON FILE |
| JOSÉ MARÍA LOBO | ON FILE |
| JOSÉ MARÍA ABELLÁN ELVIRA | ON FILE |
| JOSÉ MARÍA AGUILERA BAREA | ON FILE |
| JOSE MARIA ALMEDA | ON FILE |
| JOSÉ MARIA AMARO SERRANO | ON FILE |
| JOSÉ MARIA ARCAS LANTIGUA | ON FILE |
| JOSÉ MARIA BELAUNZARAN ICUTZA | ON FILE |
| JOSE MARIA BURRUEZO ARIAS | ON FILE |
| JOSE MARIA CABALLERO BECERRIL | ON FILE |
| JOSE MARÍA CABALLERO BECERRIL | ON FILE |
| JOSÉ MARIA CACHIDE DE ALMEIDA | ON FILE |
| JOSE MARIA CAÑETE GONZALEZ | ON FILE |
| JOSE MARIA CARLES | ON FILE |
| JOSE MARÍA CORDERO CASTILLO | ON FILE |
| JOSÉ MARIA DE LARA | ON FILE |
| JOSÉ MARÍA FERRARI | ON FILE |
| JOSÉ MARÍA FONSECA GONZALEZ | ON FILE |
| JOSE MARIA GARCIA MOLINA | ON FILE |
| JOSE MARIA GARCIA OLIVA | ON FILE |
| JOSE MARÍA GARCIA YEBENES | ON FILE |
| JOSE MARIA GONZALVEZ MARTINEZ | ON FILE |
| JOSE MARIA GURRUCHAGA LANDA | ON FILE |
| JOSE MARIA HERNANDEZ PEREIRA | ON FILE |
| JOSE MARIA HERNANDEZ ROMERO | ON FILE |
| JOSE MARIA JR MADOLORA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSÉ MARÍA JURADO CORDOBA | ON FILE |
| JOSÉ MARÍA LADEIRO GARCIA | ON FILE |
| JOSE MARIA LAGO ALONSO | ON FILE |
| JOSE MARIA MACEDO | ON FILE |
| JOSÉ MARÍA MARTÍN | ON FILE |
| JOSÉ MARIA MENA | ON FILE |
| JOSE MARIA MUNOZ MACIAS | ON FILE |
| JOSE MARIA NEBOT ARGILAGA | ON FILE |
| JOSE MARIA NUÑEZ DE ARENAS | ON FILE |
| JOSÉ MARIA ORRIT | ON FILE |
| JOSE MARIA PADILLA JR | ON FILE |
| JOSE MARIA PEINADO TELLO | ON FILE |
| JOSE MARIA RECIO BLAZQUEZ | ON FILE |
| JOSE MARIA REGO | ON FILE |
| JOSÉ MARÍA REIG | ON FILE |
| JOSÉ MARIA SANCHEZ MOSCOSO | ON FILE |
| JOSE MARIA STAMPA JOST | ON FILE |
| JOSÉ MARÍA VADILLO | ON FILE |
| JOSE MARIA VADILLO LAPERA | ON FILE |
| JOSÉ MARÍA VARELA HORTET | ON FILE |
| JOSÉ MARIA VICENTE DE MELO RIBEIRO | ON FILE |
| JOSÉ MARÍA VILLAR | ON FILE |
| JOSE MARIE GABRIEL | ON FILE |
| JOSÉ MARIO BEZERRA DA SILVA | ON FILE |
| JOSE MARIO BRITO GUERREIRO | ON FILE |
| JOSE MARIO SALAS | ON FILE |
| JOSÉ MARQUES | ON FILE |
| JOSÉ MARQUES | ON FILE |
| JOSÉ MARQUES | ON FILE |
| JOSÉ MARQUES | ON FILE |
| JOSE MARQUES BRAGA JUNIOR | ON FILE |
| JOSE MARQUEZ | ON FILE |
| JOSE MARQUEZ | ON FILE |
| JOSE MARRERO RIVERA | ON FILE |
| JOSE MARRON | ON FILE |
| JOSÉ MARTIN  CANDIDO | ON FILE |
| JOSÉ MARTIN MAMANI | ON FILE |
| JOSE MARTIN VILLALBA | ON FILE |
| JOSE MARTINEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSE MARTINEZ | ON FILE |
| JOSÉ MARTÍNEZ | ON FILE |
| JOSE MARTINEZ GARCIA | ON FILE |
| JOSE MARTINEZ-MEDINA FERRER | ON FILE |
| JOSE MARTINS | ON FILE |
| JOSÉ MARTINS | ON FILE |
| JOSE -MARTINS DEMELO | ON FILE |
| JOSE MARZELLA | ON FILE |
| Jose Mascarenhas | ON FILE |
| JOSE MASSA | ON FILE |
| JOSE MATA | ON FILE |
| JOSÉ MATÍAS CALOGERO | ON FILE |
| JOSE MATOS | ON FILE |
| JOSE MATTAR | ON FILE |
| JOSE MAURICIO BATISTA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MEDINA | ON FILE |
| JOSE MEDINA JR | ON FILE |
| JOSE MEDRANO MACÍAS | ON FILE |
| JOSE MEDRANO-GOMEZ | ON FILE |
| JOSE MEJIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE MEJIA | ON FILE |
| JOSE MEJIA | ON FILE |
| JOSE MEJIA | ON FILE |
| JOSE MEJIA DOMINGUEZ | ON FILE |
| JOSE MELANEO | ON FILE |
| JOSE MELENDEZ | ON FILE |
| JOSE MELENDEZ GALVAN | ON FILE |
| JOSÉ MELO | ON FILE |
| JOSÉ MELO | ON FILE |
| JOSE MENA | ON FILE |
| JOSE MENA | ON FILE |
| JOSÉ MENDES | ON FILE |
| JOSÉ MENDES | ON FILE |
| JOSÉ MENDES | ON FILE |
| JOSE MENDEZ | ON FILE |
| JOSÉ MÉNDEZ ACOSTA | ON FILE |
| JOSE MENDEZ ANAYA | ON FILE |
| JOSE MENDONÇA | ON FILE |
| JOSE MENDOZA | ON FILE |
| JOSE MENDOZA | ON FILE |
| JOSE MENDOZA | ON FILE |
| JOSE MENDOZA | ON FILE |
| JOSE MENDOZA | ON FILE |
| JOSÉ MENDOZA | ON FILE |
| JOSE MENDOZA GOMEZ | ON FILE |
| JOSE MENESES | ON FILE |
| JOSE MERCADO | ON FILE |
| JOSE MERCADO RIVERA | ON FILE |
| JOSE MERCEDES | ON FILE |
| JOSE MERINO GONZALEZ | ON FILE |
| JOSE MERLOS | ON FILE |
| JOSE MESA DELGADO | ON FILE |
| JOSE MESTRE | ON FILE |
| JOSE MEYUY | ON FILE |
| JOSE MEZA | ON FILE |
| JOSE MICHEL SAMMUT | ON FILE |
| JOSE MIER | ON FILE |
| JOSE MIGUEL | ON FILE |
| JOSE MIGUEL  LEGARDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE MIGUEL ALVES SABINO DE CARVALHO FARINHA | ON FILE |
| JOSE MIGUEL ANTONIO ESPINOSA | ON FILE |
| JOSE MIGUEL BATILANDO | ON FILE |
| JOSE MIGUEL BENEDICTO | ON FILE |
| JOSÉ MIGUEL CARVALHO SALVADOR | ON FILE |
| JOSE MIGUEL CISNEROS-FRANCO | ON FILE |
| JOSÉ MIGUEL DE LA PUENTE | ON FILE |
| JOSE MIGUEL DE LEON | ON FILE |
| JOSE MIGUEL DIAS PEREIRA | ON FILE |
| JOSÉ MIGUEL DIAS PEREIRA | ON FILE |
| JOSE MIGUEL FONTES RIBEIRO | ON FILE |
| JOSE MIGUEL GIL | ON FILE |
| JOSE MIGUEL KASSAR | ON FILE |
| JOSE MIGUEL LATORRE DEL CARMEN | ON FILE |
| JOSÉ MIGUEL MARÍN GRANADOS | ON FILE |
| JOSE MIGUEL MARTIN PIRIZ | ON FILE |
| JOSÉ MIGUEL MARTÍNEZ MONTOYA | ON FILE |
| JOSÉ MIGUEL MOREY MARIMÓN | ON FILE |
| JOSÉ MIGUEL PEÑA CARRASCO | ON FILE |
| Jose Miguel Perez Torres | jmsportslaw@gmail.com |
| JOSE MIGUEL PEREZBAUZA | ON FILE |
| JOSE MIGUEL PUJADO | ON FILE |
| JOSE MIGUEL RUBIO VARAS | ON FILE |
| JOSÉ MIGUEL SEBASTIAN | ON FILE |
| JOSÉ MIGUEL VARELA MARCOS | ON FILE |
| JOSE MILLA | ON FILE |
| JOSE MOLEON | ON FILE |
| JOSE MOLINA | ON FILE |
| JOSE MOLINA | ON FILE |
| JOSE MOLINA | ON FILE |
| JOSE MOLINA | ON FILE |
| JOSE MOLINA ESCOBAR | ON FILE |
| JOSE MOLINA PEREZ | ON FILE |
| JOSE MOLINILLO BARRAGAN | ON FILE |
| JOSÉ MOLINO | ON FILE |
| JOSE MONCAYO | ON FILE |
| JOSÉ MONDRAGÓN GUADARRAMA | ON FILE |
| JOSE MONROY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE MONSIVAIS | ON FILE |
| JOSE MONTANEZ | ON FILE |
| JOSE MONTEIRO | ON FILE |
| JOSÉ MONTEIRO | ON FILE |
| JOSE MONTERO | ON FILE |
| JOSE MONTERO AGUILAR | ON FILE |
| JOSE MONTES | ON FILE |
| JOSE MONTES | ON FILE |
| JOSE MONTES | ON FILE |
| JOSE MONTES DE OCA | ON FILE |
| JOSÈ MONTESANO | ON FILE |
| JOSE MONTILLA | ON FILE |
| JOSÉ MONTOYA | ON FILE |
| JOSE MONTOYA FLORES | ON FILE |
| JOSE MORA MUÑOZ | ON FILE |
| JOSE MORALES RAMIREZ DAVID | ON FILE |
| JOSE MORAN JR | ON FILE |
| JOSÉ MORANDEIRA | ON FILE |
| JOSE MORENO | ON FILE |
| JOSE MORENO | ON FILE |
| JOSE MORENO | ON FILE |
| JOSE MORENO | ON FILE |
| JOSE MORENO | ON FILE |
| JOSE MORENO | ON FILE |
| JOSE MORENO PADILLA | ON FILE |
| JOSE MORFIN | ON FILE |
| JOSÉ MORGADO | ON FILE |
| JOSE MORQUECHO | ON FILE |
| JOSE MOSQUEDA | ON FILE |
| JOSE MOSQUERA | ON FILE |
| JOSE MOSQUERA NOVOA | ON FILE |
| JOSÉ MOTA | ON FILE |
| JOSÉ MOTA | ON FILE |
| JOSÉ MUELAS CEREZUELA | ON FILE |
| JOSE MUNETT | ON FILE |
| JOSE MUNGUIA | ON FILE |
| JOSE MUNGUIA | ON FILE |
| JOSE MUNIZ-ARAGUNDE | ON FILE |
| JOSE MUNOZ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE MUNOZ | ON FILE |
| JOSE MURIAS | ON FILE |
| JOSE MURILLO | ON FILE |
| JOSE MURILLO | ON FILE |
| JOSE NAHUM YERRO | ON FILE |
| JOSE NARCISO ALEJANDRO MAZZILLI | ON FILE |
| JOSE NARVÁEZ | ON FILE |
| JOSE NAVA | ON FILE |
| JOSE NAVARRETE | ON FILE |
| JOSE NAVARRO | ON FILE |
| JOSE NAVARRO | ON FILE |
| JOSE NAVARRO | ON FILE |
| JOSE NAVAS LOZANO | ON FILE |
| JOSE NEGREIRA | ON FILE |
| JOSE NEGRETE | ON FILE |
| JOSE NEGRETE | ON FILE |
| JOSE NEGRON ROSALY | ON FILE |
| JOSÉ NEGRON-OLIVIERI | ON FILE |
| JOSÉ NETO | ON FILE |
| JOSÉ NEVES | ON FILE |
| JOSÉ NEVES | ON FILE |
| JOSE NICOLAS DIAZ FUNES | ON FILE |
| JOSE NICOLÁS MOLINA | ON FILE |
| JOSÉ NICOLAS MOLINA | ON FILE |
| JOSÉ NICOLAS RUIZ | ON FILE |
| JOSE NIETO MANTILLA | ON FILE |
| JOSE NIETO VILLEGAS | ON FILE |
| JOSE NINA-QUISPE | ON FILE |
| JOSE NINA-QUISPE | ON FILE |
| JOSE NINO | ON FILE |
| JOSE NOE JAMES BIRON | ON FILE |
| JOSE NOVA | ON FILE |
| JOSE NOVA | ON FILE |
| JOSE NUNEZ | ON FILE |
| JOSE NUÑEZ | ON FILE |
| JOSE NUNGARAY | ON FILE |
| JOSÉ NUNO DINIZ ELIAS | ON FILE |
| JOSE OJEDA | ON FILE |
| JOSE OJEDA MOURE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE OLDAK | ON FILE |
| JOSE OLIVARES | ON FILE |
| JOSÉ OLIVÉ CAMPANYA | ON FILE |
| JOSE OLIVEIRA | ON FILE |
| JOSÉ OLIVEIRA | ON FILE |
| JOSE OLIVO ALGARIN | ON FILE |
| JOSE OLIVO LORD | ON FILE |
| JOSE OLMOS | ON FILE |
| JOSE OLONDRIZ | ON FILE |
| JOSE ONTIVEROS | ON FILE |
| JOSE ORELLANA | ON FILE |
| JOSE ORELLANA | ON FILE |
| JOSE ORIOL BRICHS | ON FILE |
| JOSE ORLANDI | ON FILE |
| JOSE ORLANDI | ON FILE |
| JOSE ORLANDO GALEOTTI | ON FILE |
| JOSE OROZCO | ON FILE |
| JOSE OROZCO | ON FILE |
| JOSE OROZCO | ON FILE |
| JOSE ORTEGA | ON FILE |
| JOSE ORTEGA | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSE ORTIZ | ON FILE |
| JOSÉ ORTIZ | ON FILE |
| JOSE ORTIZ III | ON FILE |
| JOSE ORTIZ ROCHA | ON FILE |
| JOSÉ OSCAR SIR | ON FILE |
| JOSE OSORIO | ON FILE |
| JOSÉ OSVALDO CARRERA GOMEZ | ON FILE |
| JOSE OVALLES | ON FILE |
| JOSE OYERVIDEZ JR | ON FILE |
| JOSE P DÍAZ | ON FILE |
| JOSE PABLO ESTEBANEZ ALONSO | ON FILE |
| JOSE PABLO LOPEZ DE SOBRON | ON FILE |
| JOSÉ PABLO MORÓN CRUZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE PABLO SANCHEZ FRAGOSO | ON FILE |
| JOSE PABON | ON FILE |
| JOSE PACHECO | ON FILE |
| JOSÉ PACHECO ROBLEDO | ON FILE |
| JOSE PADILLA | ON FILE |
| JOSE PADIN | ON FILE |
| JOSE PAJELA | ON FILE |
| JOSE PAKPAHAN | ON FILE |
| JOSE PALAU REDOLAT | ON FILE |
| JOSE PALOMINO | ON FILE |
| JOSE PALOMO | ON FILE |
| JOSE PANETO | ON FILE |
| JOSE PANIAGUA | ON FILE |
| JOSE PANSZI | ON FILE |
| JOSE PANTOJA | ON FILE |
| JOSE PANZERA | ON FILE |
| JOSE PAOLO ARGUELLES | ON FILE |
| JOSE PAOLO COSENTINO SARRO | ON FILE |
| JOSE PARDO | ON FILE |
| JOSE PAREDES | ON FILE |
| JOSE PAREDES | ON FILE |
| JOSE PAREDES MORALES | ON FILE |
| JOSE PARTIDA | ON FILE |
| JOSE PASCUAL MADRID MONARREZ | ON FILE |
| JOSE PASTORA | ON FILE |
| JOSE PATRICK III IGNACIO REYES | ON FILE |
| JOSE PATRON | ON FILE |
| JOSE PATRÓN COLIN | ON FILE |
| JOSE PAULINO HERRERA CORRALES | ON FILE |
| JOSÉ PAULO BEZERRA DE MELLO ALVES DE SOUSA | ON FILE |
| JOSE PAULO GUZMAN LEGASPI | ON FILE |
| JOSE PAULO MAGSAKAY | ON FILE |
| JOSE PAZ | ON FILE |
| JOSÉ PEDREGAL | ON FILE |
| JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | ON FILE |
| JOSÉ PEDRO CARVALHO | ON FILE |
| JOSÉ PEDRO CASTRO MENDES | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSÉ PEDRO CERQUEIRA | ON FILE |
| JOSE PEDRO COSTA | ON FILE |
| JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ON FILE |
| JOSÉ PEDRO FERREIRA | ON FILE |
| JOSÉ PEDRO GONÇALVES | ON FILE |
| JOSE PEDRO MARTINS | ON FILE |
| JOSE PEDRO MIRANDA | ON FILE |
| JOSÉ PEDRO OLIVEIRA | ON FILE |
| JOSE PEDRO RAMIAO | ON FILE |
| José Pedro Ribeiro da Costa Ferreira | josepferreira125@gmail.com |
| JOSÉ PEDRO SERRA | ON FILE |
| JOSÉ PEDRO VIEIRA | ON FILE |
| JOSE PEGUERO | ON FILE |
| JOSE PELAEZ | ON FILE |
| JOSE PELAYO | ON FILE |
| JOSE PENA | ON FILE |
| JOSE PENA BILLINI | ON FILE |
| JOSE PEÑA CHAPARRO | ON FILE |
| JOSE PERALTA | ON FILE |
| JOSE PERAZA | ON FILE |
| JOSE PEREIRA | ON FILE |
| JOSE PEREIRA | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSÉ PEREZ | ON FILE |
| JOSE PEREZ | ON FILE |
| JOSE PÉREZ | ON FILE |
| JOSE PEREZ ALMARIO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE PEREZ OCAMPOS | ON FILE |
| JOSE PEREZCHICA | ON FILE |
| JOSE PERFINO | ON FILE |
| JOSE PERROTTA | ON FILE |
| JOSE PERSHINGDEOCARES DUMANIL | ON FILE |
| JOSE PICHARDO-EVE | ON FILE |
| JOSE PIEDRA | ON FILE |
| JOSE PIGNANO | ON FILE |
| JOSE PIMENTA | ON FILE |
| JOSE PIMENTEL | ON FILE |
| JOSÉ PIÑA VILCHIS | ON FILE |
| JOSE PINEDA | ON FILE |
| JOSÉ PINTO | ON FILE |
| JOSÉ PIRIZ | ON FILE |
| JOSE PLASCENCIA | ON FILE |
| JOSE POCASANGRE | ON FILE |
| JOSÉ POGGIO MONTEVERDE | ON FILE |
| JOSE PORTILLA | joseportil1803@hotmail.com |
| JOSE PORTILLO | ON FILE |
| JOSE POSAS | ON FILE |
| JOSE POSSO LOAIZA | ON FILE |
| JOSÉ PRADES MONZONÍS | ON FILE |
| JOSÉ PRADO | ON FILE |
| JOSE PRECIADO | ON FILE |
| JOSE PRENDAS VEGA | ON FILE |
| JOSE PRIETO | ON FILE |
| JOSE PRIETO DELGADO | ON FILE |
| JOSE PROENCA | ON FILE |
| JOSE PROIETTI SCIFONI | ON FILE |
| JOSE QUAN | ON FILE |
| JOSÉ QUEIRÓS | ON FILE |
| JOSE QUERO | ON FILE |
| JOSE QUESADA CHACON | ON FILE |
| JOSE QUEVEDO | ON FILE |
| JOSE QUEZADA | ON FILE |
| JOSE QUEZADA ANDREU | ON FILE |
| JOSE QUINONES | ON FILE |
| JOSE QUINONES | ON FILE |
| JOSE QUINTANA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE QUINTANA | ON FILE |
| JOSE QUINTANA | ON FILE |
| JOSE QUINTANA | ON FILE |
| JOSE QUINTANILLA | ON FILE |
| JOSE QUINTERO | ON FILE |
| JOSE QUINTERO | ON FILE |
| JOSE QUINTEROS | ON FILE |
| JOSE QUIROZ | ON FILE |
| JOSE R ROMOARIAS | ON FILE |
| JOSÉ RABAINERA | ON FILE |
| JOSE RAFAEL ACOSTA DURAN | ON FILE |
| JOSÉ RAFAEL BERTORELLI | ON FILE |
| JOSE RAFAEL DIAZ | ON FILE |
| JOSÉ RAFAEL GOMEZ-MENOR MUÑOZ | ON FILE |
| JOSE RAFAEL KAIBIGAN | ON FILE |
| JOSE RAFAEL MONTES DE OCA MARTINEZ | ON FILE |
| JOSE RAFAEL SANTOS BORJA | ON FILE |
| JOSE RAIMUNDO OLIVEIRA | ON FILE |
| JOSE RAMALHO | ON FILE |
| JOSE RAME TLAIYE | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIREZ | ON FILE |
| JOSE RAMIREZ PEREZ | ON FILE |
| JOSE RAMON ARROYO BLASCO | ON FILE |
| JOSE RAMON BLANCO PRIEGUE | ON FILE |
| JOSE RAMON GUIZADO | ON FILE |
| JOSÉ RAMON IBASETA | ON FILE |
| JOSE RAMON JANEIRO MARTIN | ON FILE |
| JOSE RAMON JOVER CAMARA | ON FILE |
| JOSE RAMON MARTOS TROYANO | ON FILE |
| JOSE RAMON ORIA | ON FILE |
| JOSÉ RAMON RODRIGUEZ | ON FILE |
| JOSÉ RAMÓN RODRÍGUEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSE RAMON ROSAENZ CARMONA | ON FILE |
| JOSE RAMON SARAIVA DE MORAIS | ON FILE |
| JOSE RAMON SOLER FERRER | ON FILE |
| JOSE RAMON VARELA RESPARDO | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSE RAMOS | ON FILE |
| JOSÉ RAMOS | ON FILE |
| JOSE RAMOS IV | ON FILE |
| JOSE RAMOS-CASTILLO | ON FILE |
| JOSE RANGEL | ON FILE |
| JOSE RAPOSO | ON FILE |
| JOSE RASCON PEREZ | ON FILE |
| JOSE RAUDALES | ON FILE |
| JOSE RAUL AJURIA BOLIVAR | ON FILE |
| JOSE RAUL GONZALEZ MATA | ON FILE |
| JOSE REDARD | ON FILE |
| JOSE REDONDO LEON | ON FILE |
| JOSÉ REIGADO | ON FILE |
| JOSE REINALDO ESCALANTE VILLARREAL | ON FILE |
| JOSE RESENDEZ | ON FILE |
| JOSE RESENDEZ | ON FILE |
| JOSE RESENDIZ CELIS | ON FILE |
| JOSE REY FELIPE | ON FILE |
| JOSE REYES | ON FILE |
| JOSE REYNAGA | ON FILE |
| JOSE REYNALDO CABRERA LUCIANO | ON FILE |
| JOSE RHIN SALAZAR | ON FILE |
| JOSE RICARDO CARDOSO | ON FILE |
| JOSE RICARDO CARDOSO | ON FILE |
| Jose Ricardo Cardoso | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE RICARDO CARDOSO | ON FILE |
| JOSE RICARDO CHAO BLANCO | ON FILE |
| JOSE RICARDO COELLO DIEZ DE BONILLA | ON FILE |
| JOSE RICARDO DIAS TEIXEIRA | ON FILE |
| JOSE RICARDO MEDRANO  DÍAZ | ON FILE |
| JOSE RICARDO MERCADO | ON FILE |
| JOSE RICARDO RAMOS ALFARO | ON FILE |
| JOSE RICARDO SALINAS GARZA | ON FILE |
| JOSE RICCARDI | ON FILE |
| JOSE RIJO | ON FILE |
| JOSÉ RINALDI | ON FILE |
| JOSE RIOBO | ON FILE |
| JOSE RIOBO CICERO | ON FILE |
| JOSE RIOS | ON FILE |
| JOSE RIOS BONILLA | ON FILE |
| JOSE RIQUELME | ON FILE |
| JOSE RIVERA | ON FILE |
| JOSE RIVERA | ON FILE |
| JOSE RIVERA | ON FILE |
| JOSE RIVERA | ON FILE |
| JOSE RIVERA | ON FILE |
| JOSE RIVERA | ON FILE |
| JOSÉ RIVERA | ON FILE |
| JOSE RIVERA MOLINA | ON FILE |
| JOSE RIVERA ROSADO | ON FILE |
| JOSE RIVERA-PENA | ON FILE |
| JOSÉ RIVILLA CAMPOS | ON FILE |
| JOSE ROBERTO  ISLAS TELICH | ON FILE |
| JOSE ROBERTO ACOSTA | ON FILE |
| JOSE ROBERTO FELIX RAMIREZ | ON FILE |
| Jose Roberto Islas Telich | telich054@hotmail.com |
| JOSÉ ROBERTO VALDEMAR HINOJOSA | ON FILE |
| JOSE ROBLES | ON FILE |
| JOSE ROBLES | ON FILE |
| JOSE ROBLES TREJO | ON FILE |
| JOSE ROCHA | ON FILE |
| JOSE RODAS | ON FILE |
| JOSÉ RODOLFO CHAPARRO CHÁVEZ | ON FILE |
| JOSE RODRIGO CHACON AREVALO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE RODRIGUES | ON FILE |
| JOSE RODRIGUES | ON FILE |
| JOSE RODRIGUES | ON FILE |
| JOSÉ RODRIGUES | ON FILE |
| JOSÉ RODRIGUES MINA | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| JOSE RODRIGUEZ | ON FILE |
| Jose Rodriguez | josemr@att.net |
| JOSE RODRÍGUEZ | ON FILE |
| JOSE RODRÍGUEZ | ON FILE |
| JOSÉ RODRÍGUEZ | ON FILE |
| JOSÉ RODRÍGUEZ | ON FILE |
| JOSÉ RODRÍGUEZ | ON FILE |
| JOSE RODRIGUEZ CARRILLO | ON FILE |
| JOSE RODRIGUEZ COTTO | ON FILE |
| JOSÉ RODRÍGUEZ MARRUFO | ON FILE |
| JOSE RODRÍGUEZ MESA | ON FILE |
| JOSE RODRIGUEZ OROZCO | ON FILE |
| JOSÉ RODRÍGUEZ SALOR | ON FILE |
| JOSE ROGELIO PALENCIA | ON FILE |
| JOSE ROGERIO RODRIGUES DE CARVALHO | ON FILE |
| JOSE ROHENA CALZADA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE ROJAS | ON FILE |
| JOSE ROJAS | ON FILE |
| JOSE ROJAS | ON FILE |
| JOSE ROMANI | ON FILE |
| JOSE ROMERO | ON FILE |
| JOSE ROMERO | ON FILE |
| JOSE ROMERO CARRILLO | ON FILE |
| JOSE ROMERO GARCÍA | ON FILE |
| JOSÉ ROMERO YAURI | ON FILE |
| JOSE ROMO | ON FILE |
| JOSE ROQUE | ON FILE |
| JOSE ROQUE | ON FILE |
| JOSE ROS | ON FILE |
| JOSE ROSA | ON FILE |
| JOSE ROSA RODRIGUEZ | ON FILE |
| JOSE ROSADO | ON FILE |
| JOSE ROSADO | ON FILE |
| JOSE ROSADO | ON FILE |
| JOSE ROSALES | ON FILE |
| JOSE ROSALES RODRIGUEZ | ON FILE |
| JOSE ROSARIO | ON FILE |
| JOSE ROSARIO | ON FILE |
| Jose Rosario | jrosario78@yahoo.com |
| JOSÉ ROSÁRIO | ON FILE |
| JOSE ROSARIO BETANCOURT | ON FILE |
| JOSE ROSAS BUSTOS | ON FILE |
| JOSE ROSERO-CURET | ON FILE |
| JOSE ROVIRA | ON FILE |
| JOSE ROY CALLEJA | ON FILE |
| JOSE RUBIO | ON FILE |
| JOSE RUBIO BAÑUELOS | ON FILE |
| jose rueda | jose.r@cobratac.com |
| JOSE RUEENS DE OLIVEIRA | ON FILE |
| JOSE RUELAS | ON FILE |
| JOSE RUIZ | ON FILE |
| JOSE RUIZ | ON FILE |
| JOSE RUPERTO JR SISON | ON FILE |
| JOSE RUSSO | ON FILE |
| JOSÉ SÁ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE SALAS | ON FILE |
| Jose Salas | joseantonio122@gmail.com |
| JOSE SALAS RIVAS | ON FILE |
| JOSE SALAZAR | ON FILE |
| JOSÉ SALGADO | ON FILE |
| JOSÉ SALINAS FRANCIA | ON FILE |
| JOSE SALVADOR ARAGON ALCARAZ | ON FILE |
| JOSE SALVATIERRA | ON FILE |
| JOSE SAMBRANO | ON FILE |
| JOSE SAMOUR ZAMORA | ON FILE |
| JOSE SAMPEDRO | ON FILE |
| JOSE SAMUEL BORGES MARTINS | ON FILE |
| JOSE SAMUEL FORTY | ON FILE |
| JOSE SAN AGERICO | ON FILE |
| JOSE SAN AGERICO | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSE SANCHEZ | ON FILE |
| JOSÉ SANCHEZ | ON FILE |
| JOSÉ SÁNCHEZ | ON FILE |
| JOSE SÁNCHEZ FUENTES | ON FILE |
| JOSE SANCHEZ GIL | ON FILE |
| JOSE SANCHEZ JARQUIN | ON FILE |
| JOSE SÁNCHEZ REINOSO | ON FILE |
| JOSE SANDOVAL | ON FILE |
| JOSE SANDOVAL | ON FILE |
| JOSE SANDOVALALVAREZ | ON FILE |
| JOSE SANGUINETI | ON FILE |
| JOSE SANTANA | ON FILE |
| JOSE SANTANA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE SANTANA AROCHA | ON FILE |
| JOSE SANTANDER | ON FILE |
| JOSE SANTAY | ON FILE |
| JOSE SANTIAGO | ON FILE |
| JOSE SANTOS | ON FILE |
| JOSE SANTOS | ON FILE |
| JOSE SANTOS | ON FILE |
| JOSE SANTOS | ON FILE |
| JOSE SANTOS | ON FILE |
| JOSÉ SANTOS | ON FILE |
| JOSÉ SANTOS | ON FILE |
| JOSÉ SANTOS | ON FILE |
| JOSE SANTOS CRUZ | ON FILE |
| JOSE SANTOS DIAZ MARTINEZ | ON FILE |
| JOSE SARAVIA | ON FILE |
| JOSE SARMIENTO | ON FILE |
| JOSÉ SARMIENTO | ON FILE |
| JOSE SAUCEDO | ON FILE |
| JOSE SAUCEDO | ON FILE |
| JOSE SCHNEIDER | ON FILE |
| JOSE SCULL | ON FILE |
| JOSE SEBASTIAN COSTAS | ON FILE |
| JOSE SECADA RAMIREZ GASTON | ON FILE |
| JOSE SEDA | ON FILE |
| JOSE SEGURA | ON FILE |
| JOSE SEOANE | ON FILE |
| JOSE SERGIO PERA | ON FILE |
| JOSE SERMENO | ON FILE |
| JOSE SERPA | ON FILE |
| JOSE SERRA | ON FILE |
| JOSE SERRA | ON FILE |
| JOSE SERRANO SALAS | ON FILE |
| JOSE SHU HAO LIANG | ON FILE |
| JOSE SIAS | ON FILE |
| JOSE SIERRA JR. | ON FILE |
| JOSE SIERRA PASTOR | ON FILE |
| JOSE SILES | ON FILE |
| JOSE SILVA | ON FILE |
| JOSE SILVA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE SILVA | ON FILE |
| JOSE SILVA | ON FILE |
| JOSE SILVA | ON FILE |
| JOSÉ SILVA | ON FILE |
| JOSÉ SILVA | ON FILE |
| JOSÉ SILVA | ON FILE |
| JOSE SILVAS CORONA | ON FILE |
| JOSE SILVESTRE MAFNAS JR | ON FILE |
| JOSE SIMOES | ON FILE |
| JOSE SING | ON FILE |
| JOSE SOCORRO GARCIA ZAZUETA | ON FILE |
| JOSE SOFER | ON FILE |
| JOSE SOLA | ON FILE |
| JOSE SOLDEVILA | ON FILE |
| JOSE SOLER ENRICH | ON FILE |
| JOSE SOLIS | ON FILE |
| JOSE SOLIS | ON FILE |
| JOSE SOLIVEN | ON FILE |
| JOSE SOLORZANO | ON FILE |
| JOSE SOLORZANO | ON FILE |
| JOSE SORIANO | ON FILE |
| JOSE SOSA | ON FILE |
| JOSE SOSA | ON FILE |
| JOSE SOTO RODRIGUEZ | ON FILE |
| JOSE SOUSA | ON FILE |
| JOSÉ SOUSA | ON FILE |
| JOSÉ SUANZES | ON FILE |
| JOSE SUAREZ | ON FILE |
| JOSE SUAREZ | ON FILE |
| JOSE SUAZO | ON FILE |
| JOSE SUNIAGA | ON FILE |
| JOSE TABERNERO | ON FILE |
| JOSÉ TADEIA | ON FILE |
| JOSE TAMAYO | ON FILE |
| JOSE TAPIA GRANDE | ON FILE |
| JOSE TAVERAS | ON FILE |
| JOSÉ TEJEDA | ON FILE |
| JOSE TELLO RESENDIZ | ON FILE |
| JOSE TENDERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE TEODORO HERNANDEZ | ON FILE |
| JOSE TIAGO | ON FILE |
| JOSE TIAGO FERNANDES | ON FILE |
| JOSE TIMAURE | ON FILE |
| JOSE TIRADO | ON FILE |
| JOSE TOLENTINO | ON FILE |
| JOSÉ TOMÁS MARÍN SERNA | ON FILE |
| JOSÉ TOMÉ | ON FILE |
| JOSE TORRALBO MARTIN | ON FILE |
| JOSE TORRES | ON FILE |
| JOSE TORRES | ON FILE |
| JOSE TORRES | ON FILE |
| JOSE TORRES | ON FILE |
| JOSE TORRES | ON FILE |
| JOSE TORRES | ON FILE |
| JOSE TORRES | ON FILE |
| JOSE TORRES | ON FILE |
| JOSE TORRES MONROY | ON FILE |
| JOSE TOVAR | ON FILE |
| JOSE TRECET GARCIA | ON FILE |
| JOSE TREJO | ON FILE |
| JOSE TRIGO | ON FILE |
| JOSÉ TRIGUERO | ON FILE |
| JOSE TRIGUEROS | ON FILE |
| JOSE TROITINO MARQUEZ | ON FILE |
| JOSE TRUJILLO | ON FILE |
| JOSÉ TSIBIAKOU | ON FILE |
| JOSE TUDOR | ON FILE |
| JOSE TULIO LUIS BACIGALUP VERTIZ | ON FILE |
| JOSE TURCIOS-YANEZ | ON FILE |
| JOSE URBANO | ON FILE |
| JOSE URBANO MENDEZ | ON FILE |
| JOSE URBINA | ON FILE |
| JOSÉ URBINA | ON FILE |
| JOSE URIAS | ON FILE |
| JOSE URIBE | ON FILE |
| JOSE URIBE | ON FILE |
| JOSE URRUTIA | ON FILE |
| JOSE URRUTIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE URRUTIA | ON FILE |
| JOSE UZCATEGUI | ON FILE |
| JOSE VALDEZ | ON FILE |
| JOSE VALDEZ | ON FILE |
| JOSE VALDEZ | ON FILE |
| JOSE VALDEZ | ON FILE |
| JOSE VALDEZ | ON FILE |
| JOSE VALDEZ | ON FILE |
| JOSÉ VALDEZ RUIZ | ON FILE |
| JOSE VALENZUELA | ON FILE |
| JOSÉ VALERA | ON FILE |
| JOSÉ VALERA CARABALLO | ON FILE |
| JOSE VALINO | ON FILE |
| JOSE VALLADARES | ON FILE |
| JOSE VALLE | ON FILE |
| JOSE VALLES | ON FILE |
| JOSE VALLIN | ON FILE |
| JOSE VALVERDE | ON FILE |
| JOSE VANDEBERGUE DE LIMA JUNIOR | ON FILE |
| JOSE VANRELL | ON FILE |
| JOSE VARELA | ON FILE |
| JOSE VARGAS | ON FILE |
| JOSE VARGAS | ON FILE |
| JOSE VARGAS | ON FILE |
| JOSE VARGAS | ON FILE |
| JOSE VARGAS | ON FILE |
| JOSE VASQUEZ | ON FILE |
| JOSE VASQUEZ | ON FILE |
| JOSE VAZQUEZ | ON FILE |
| JOSE VAZQUEZ | ON FILE |
| JOSE VÁZQUEZ | ON FILE |
| JOSE VEDIA | ON FILE |
| JOSE VEENSTRA | ON FILE |
| JOSE VEGA | ON FILE |
| JOSE VEGA MERCADO | ON FILE |
| JOSE VELASQUEZ | ON FILE |
| JOSE VELAZQUEZ | ON FILE |
| JOSE VELAZQUEZ SANTANA | ON FILE |
| JOSE VELEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE VELEZ | ON FILE |
| JOSÉ VELEZ | ON FILE |
| JOSE VELEZ MARTINEZ | ON FILE |
| JOSE VELIZ | ON FILE |
| JOSE VELOZ | ON FILE |
| JOSE VENTURA | ON FILE |
| JOSÉ VERA | ON FILE |
| JOSE VERAS | ON FILE |
| JOSE VERAS | ON FILE |
| JOSE VERDEJO | ON FILE |
| JOSE VERDUZCO | ON FILE |
| JOSE VERGARA | ON FILE |
| JOSE VIANNA NETO | ON FILE |
| JOSE VICENTE BARREDA ESCRIG | ON FILE |
| JOSÉ VICTOR DOS SANTOS | ON FILE |
| JOSE VICTOR ORTIZ | ON FILE |
| JOSE VIDAL | ON FILE |
| JOSE VIEIRA MATOS | ON FILE |
| JOSE VIEIRADOO | ON FILE |
| JOSE VILLA | ON FILE |
| JOSE VILLADAL JAZPE | ON FILE |
| JOSE VILLAGRANA | ON FILE |
| JOSE VILLALOBOS | ON FILE |
| JOSE VILLALOBOS | ON FILE |
| JOSE VILLALTA | ON FILE |
| JOSE VILLANUEVA | ON FILE |
| JOSE VILLARREAL | ON FILE |
| JOSE VILLARREAL | ON FILE |
| JOSE VILLASANTE ZURITA | ON FILE |
| JOSE VILLASENOR | ON FILE |
| JOSE VILLASENOR | ON FILE |
| JOSE VILLATORO | ON FILE |
| JOSE VILLATORO | ON FILE |
| JOSE VTE FREIGEIRO HERRERO | ON FILE |
| JOSE W MAJANO | ON FILE |
| JOSE WALTER AMADOR | ON FILE |
| JOSE WILLEMSEN | ON FILE |
| JOSE WONG YAU | ON FILE |
| JOSE XAVIER MALDONADO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSE YAMANOHA | ON FILE |
| JOSE YAMAS | ON FILE |
| JOSE YAMIR LARA MORENO | ON FILE |
| JOSE YATACO | ON FILE |
| JOSE YEISSON VELANDIA LOAIZA | ON FILE |
| JOSE YEPEZ | ON FILE |
| JOSE YONG WONG | ON FILE |
| JOSE YVELLEZ | ON FILE |
| JOSÉ ZAINA | ON FILE |
| JOSE ZAMARRIPA | ON FILE |
| JOSE ZAMORA | ON FILE |
| JOSE ZAMORES | ON FILE |
| JOSE ZAMUDIO | ON FILE |
| JOSE ZAVALA TORRES | ON FILE |
| JOSE ZEPEDA | ON FILE |
| JOSE ZERPA | ON FILE |
| JOSÉ ZOZAYA | ON FILE |
| JOSEAM OLMEDA | ON FILE |
| JOSEAN GASTON | ON FILE |
| JOSEANE  NASCIMENTO SILVA | ON FILE |
| JOSEANE DA SILVA | ON FILE |
| JOSEANE DA SILVA | ON FILE |
| JOSEANE DA SILVA | ON FILE |
| Joseane da Silva | ON FILE |
| JOSEANE DE ALMEIDA | ON FILE |
| JOSEANO PAULO ANDRADE DE SOUZA | ON FILE |
| JOSEANY TRINDADE SILVA | ON FILE |
| JOSEBA ARAMBARRI | ON FILE |
| JOSEBA CASTILLO | ON FILE |
| JOSEBA GARCIA | ON FILE |
| JOSEBA GOICOLEA | ON FILE |
| JOSEBA MATTEO | ON FILE |
| JOSE-CARLOS DE LA MATA | ON FILE |
| JOSECARLOS GOMEZ | ON FILE |
| JOSE-CESAREO  GONZALEZ CARBALLIDO | ON FILE |
| Jose-Cesareo Gonzalez Carballido | ON FILE |
| JOSECONRADO WONG | ON FILE |
| JOSEDAN CHANDA | ON FILE |
| JOSEE BOURDON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEE LEMAY | ON FILE |
| JOSEE PROULX | ON FILE |
| JOSEE SMITH | ON FILE |
| JOSEE THIFFAULT | ON FILE |
| JOSEE WILLIAMS | ON FILE |
| JOSEENA JOSE | ON FILE |
| JOSEF  FENZL | ON FILE |
| JOSEF  HELMLINGER | ON FILE |
| JOSEF  PUGLIESE | ON FILE |
| JOSEF  SCHVEINERT | ON FILE |
| JOSEF  WEIß | ON FILE |
| JOSEF AKRAWI | ON FILE |
| JOSEF ALEKSANDER SUATENGCO | ON FILE |
| JOSEF ANDRE | ON FILE |
| JOSEF ANDREW ALORA | ON FILE |
| JOSEF BALADA | ON FILE |
| JOSEF BAUMRUK | ON FILE |
| JOSEF BAUTISTA | ON FILE |
| Josef Bautista | josefbaut@gmail.com |
| JOSEF BEAUVAIS | ON FILE |
| JOSEF BERTRAM FUCHS | ON FILE |
| JOSEF BEYER-RIEGER | ON FILE |
| JOSEF BOŠTÍK | ON FILE |
| JOSEF BRIAN SIDIANGCO | ON FILE |
| JOSEF BROCKI JIMENEZ | ON FILE |
| JOSEF BRYCHTA | ON FILE |
| Josef Brychta | brychta.josef@gmail.com |
| JOSEF BURANT | ON FILE |
| JOSEF ČÁP | ON FILE |
| JOSEF CAPŮRKA | ON FILE |
| JOSEF CERVIENKA | ON FILE |
| JOSEF CHMELKA | ON FILE |
| JOSEF CIPRA | ON FILE |
| JOSEF CLEMENS CORNELIS ELISABETH HUNTJENS | ON FILE |
| JOSEF CRUZ | ON FILE |
| JOSEF CVRCEK | ON FILE |
| JOSEF DALECKÝ | ON FILE |
| JOSEF DAVID | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEF DECRISTOFORO | ON FILE |
| JOSEF DEMENTĚV | ON FILE |
| JOSEF DOMINIK | ON FILE |
| JOSEF DOUBEK | ON FILE |
| JOSEF ERNST REINHOLD | ON FILE |
| JOSEF FIRLEY | ON FILE |
| JOSEF FOJTIK | ON FILE |
| JOSEF FRANCO | ON FILE |
| JOSEF FRYČ | ON FILE |
| JOSEF GAZDA | ON FILE |
| JOSEF GAZDA | ON FILE |
| JOSEF GELMAN | ON FILE |
| JOSEF HAASL | ON FILE |
| JOSEF HORNI | ON FILE |
| JOSEF HRABAL | ON FILE |
| JOSEF HRUŠKA OS | ON FILE |
| JOSEF JAKOWCHUK | ON FILE |
| JOSEF JAROŠ | ON FILE |
| JOSEF JENČKE | ON FILE |
| JOSEF JIČÍNSKÝ | ON FILE |
| JOSEF JUHA | ON FILE |
| JOSEF KATIČ | ON FILE |
| JOSEF KIS | ON FILE |
| JOSEF KNUTSEN | ON FILE |
| JOSEF KOCIÁN | ON FILE |
| JOSEF KOUDELA | ON FILE |
| JOSEF KOUSAL | ON FILE |
| JOSEF KOZELKA | ON FILE |
| JOSEF KRÁTKÝ | ON FILE |
| JOSEF KRATOCHVÍL | ON FILE |
| JOSEF KŘÍŽ | ON FILE |
| JOSEF KROUPA | ON FILE |
| JOSEF KURÁK | ON FILE |
| JOSEF KURNIAWAN | ON FILE |
| JOSEF LAGORIO | ON FILE |
| JOSEF LAHTI | ON FILE |
| JOSEF LANICEK | ON FILE |
| JOSEF LASSHOFER | ON FILE |
| JOSEF LAUTERBACH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEF LOBOTKA | ON FILE |
| JOSEF LOFFLER | ON FILE |
| JOSEF LUKAC | ON FILE |
| JOSEF MACEK | ON FILE |
| JOSEF MAREČEK | ON FILE |
| JOSEF MARSZALEK | ON FILE |
| JOSEF MASCIO GANGO | ON FILE |
| JOSEF MAXIMILIAN KIESER | ON FILE |
| JOSEF MELITZ | ON FILE |
| JOSEF MERCIECA | ON FILE |
| JOSEF MERUNKA | ON FILE |
| JOSEF MICHNA | ON FILE |
| JOSEF MUZIKAR | ON FILE |
| JOSEF NATANAEL | ON FILE |
| JOSEF NAVAL | ON FILE |
| JOSEF NĚMEC | ON FILE |
| JOSEF NOVAK | ON FILE |
| JOSEF NOVÝ | ON FILE |
| JOSEF ORLOVIC | ON FILE |
| JOSEF PALIK | ON FILE |
| Josef Palik | josefpalik@gmail.com |
| JOSEF PANEK | ON FILE |
| JOSEF PAULU | ON FILE |
| JOSEF PAVLÁT | ON FILE |
| JOSEF PICHA | ON FILE |
| JOSEF PREUNER | ON FILE |
| JOSEF PULKRÁBEK | ON FILE |
| Josef Pulkrábek | josef.pulkrabek1@gmail.com |
| JOSEF RAHMANI | ON FILE |
| JOSEF RAMOT | ON FILE |
| JOSEF ŘÍHA | ON FILE |
| JOSEF ROZVORAL | ON FILE |
| JOSEF SAAR | ON FILE |
| JOSEF SALAJKA | ON FILE |
| JOSEF SCHLEIBINGER | ON FILE |
| JOSEF SCHOLLER | ON FILE |
| JOSEF ŠEVČÍK | ON FILE |
| JOSEF SOKOL | ON FILE |
| JOSEF SPRIDGEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEF SPRINGER | ON FILE |
| JOSEF ŠTĚPÁNEK | ON FILE |
| JOSEF STRIHAVKA | ON FILE |
| JOSEF SVANCARA | ON FILE |
| JOSEF SVOBODA | ON FILE |
| JOSEF SVOBODA | ON FILE |
| JOSEF TAPPEINER | ON FILE |
| JOSEF TATE RAINER | ON FILE |
| JOSEF TOR TORKELSEN | ON FILE |
| JOSEF TVRDIK | ON FILE |
| JOSEF ULANDER | ON FILE |
| JOSEF VOJACEK | ON FILE |
| JOSEF VOKROUHLIK | ON FILE |
| JOSEF WASINSKI | ON FILE |
| Josef Weiss | ON FILE |
| JOSEF ZEZULA | ON FILE |
| JOSEF ŽIVEC | ON FILE |
| JOSEF ŽIŽKA | ON FILE |
| JOSEF ŽIŽKA | ON FILE |
| JOSEFA GOMEZ | ON FILE |
| JOSEFA ALCALA HERRERA | ON FILE |
| JOSÉFA CELESTIN | ON FILE |
| JOSEFA DE ALMEIDA | ON FILE |
| JOSEFA DEIZE GOMES DA SILVA MOURA | ON FILE |
| JOSEFA DOLORES MURCIA ANDRADA | ON FILE |
| JOSEFA FERNANDEZ CANAMERO | ON FILE |
| JOSEFA HERNÁNDEZ FLOR | ON FILE |
| JOSEFA HLOŽKOVÁ | ON FILE |
| JOSEFA MALDIGAN | ON FILE |
| JOSEFA MARIA DA SILVA | ON FILE |
| JOSEFA MERCIA OLIVEIRA ROSARIO | ON FILE |
| JOSEFA NILDA FERNÁNDEZ | ON FILE |
| JOSEFA RODRIGUEZ | ON FILE |
| JOSEFA VIDAL | ON FILE |
| JOSEFA WEARMOUTH | ON FILE |
| JOSEFIN TÖRNBLOM | ON FILE |
| JOSEFINA BORDIGA | ON FILE |
| JOSEFINA ROA | ON FILE |
| JOSEFINA ANASTASÍA MEDINA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEFINA AVALOS | ON FILE |
| JOSEFINA BOON | ON FILE |
| JOSEFINA CHUA | ON FILE |
| JOSEFINA DAVEL | ON FILE |
| JOSEFINA ESTOPINAN | ON FILE |
| JOSEFINA HERSCOVICH | ON FILE |
| JOSEFINA JOHAN | ON FILE |
| JOSEFINA MADERO | ON FILE |
| JOSEFINA MARÍN ARROYO | ON FILE |
| JOSEFINA MEJIA | ON FILE |
| JOSEFINA MOYANO | ON FILE |
| JOSEFINA MURPHY | ON FILE |
| JOSEFINA OYANEDER | ON FILE |
| JOSEFINA PACHECO-NICOLAS | ON FILE |
| JOSEFINA PASCUA | ON FILE |
| JOSEFINA REBORATTI | ON FILE |
| JOSEFINA TOLEDO LOSA | ON FILE |
| JOSEFINE  HOOPER | ON FILE |
| JOSEFINE BUCH STAMPE | ON FILE |
| JOSEFINE NIELSEN | ON FILE |
| JOSEFINE SKALL | ON FILE |
| Joseh Aboushanab | joseph.aboushanab@gmail.com |
| JOSEIRAM DIAZ | ON FILE |
| JOSE-JOSE SANCHEZ | ON FILE |
| JOSEL ALLENDE | ON FILE |
| JOSELIDO CRUZ | ON FILE |
| JOSELIN FLORES-MELENDEZ | ON FILE |
| JOSELIN MADDIEL FELIZ | ON FILE |
| JOSELINE LOUIS | ON FILE |
| JOSELINO FERNANDES | ON FILE |
| JOSELINO FERNANDEZ | ON FILE |
| JOSELITA PITTA | ON FILE |
| JOSELITO  SIMAN | ON FILE |
| JOSELITO ALINDAJAO | ON FILE |
| JOSELITO ALONZO | ON FILE |
| JOSELITO CABRERA | ON FILE |
| JOSELITO CASTRO | ON FILE |
| JOSELITO IGNACIO | ON FILE |
| JOSELITO JOHN BLANDO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSELITO LOMASANG | ON FILE |
| JOSELITO MARCOS | ON FILE |
| JOSELITO MUTUC | ON FILE |
| JOSELITO REGONAY | ON FILE |
| JOSELITO REYES BATISTA | ON FILE |
| JOSELITO TAVARES | ON FILE |
| Joselito Wong | ON FILE |
| JOSELITO WONG | ON FILE |
| JOSELLER BORJA | ON FILE |
| JOSE-LUIS MENDOZA | ON FILE |
| JOSELUIS RODRIGUEZ | ON FILE |
| JOSELYN ARANDA | ON FILE |
| JOSELYN FLORES | ON FILE |
| JOSELYN LEICHTLE RAMIREZ | ON FILE |
| JOSELYN PORRAS | ON FILE |
| JOSELYS CORNELIO | ON FILE |
| JOSEMA ROIG | ON FILE |
| JOSEMARIA ANTONIO SANCHEZ | ON FILE |
| JOSEMARÍA GONZÁLEZ | ON FILE |
| JOSEMARIA IRIBARREN MENDIBURU | ON FILE |
| JOSEMARIA PATERNO | ON FILE |
| JOSEMARIA VILLEGAS | ON FILE |
| JOSENAR SOUSA | ON FILE |
| JOSENILSON MONTEIRO | ON FILE |
| JOSEOH KEEPING | ON FILE |
| JOSEOH NATOLI | ON FILE |
| JOSEP ANTON BOSQUE RAPESTA | ON FILE |
| JOSEP ARMENGOU | ON FILE |
| JOSEP BORONAT | ON FILE |
| JOSEP BOSCH | ON FILE |
| JOSEP CATALA | ON FILE |
| JOSEP CERVELLÓ | ON FILE |
| JOSEP DEVESA PEREZ | ON FILE |
| JOSEP DUATO BOTAM | ON FILE |
| JOSEP GARCIA-REYERO SAIS | ON FILE |
| JOSEP INAOU IRANZO | ON FILE |
| JOSEP LLOP | ON FILE |
| JOSEP LLUIS PASTOR | ON FILE |
| JOSEP MARIA MISSE CORTINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEP MARQUET GIL | ON FILE |
| JOSEP MIRACLE | ON FILE |
| JOSEP MORENO | ON FILE |
| JOSEP NIN | ON FILE |
| JOSEP OLIVE DIAZ | ON FILE |
| JOSEP ORIOL AYATS | ON FILE |
| JOSEP PAZ MELLADO | ON FILE |
| JOSEP RIBÉ | ON FILE |
| JOSEP SANCHIS SANCHIS | ON FILE |
| JOSEP SUBILS RIGAU | ON FILE |
| JOSEP TABERNER | ON FILE |
| JOSEP VICENT PASTOR | ON FILE |
| JOSEPH ADARKWA-ADUASAH | ON FILE |
| JOSEPH AGBAROLI | ON FILE |
| JOSEPH AGOSTINI | ON FILE |
| JOSEPH AKAPO | ON FILE |
| JOSEPH AMENDOLIA | ON FILE |
| JOSEPH ARCE | ON FILE |
| JOSEPH ARCHUAL | ON FILE |
| JOSEPH ARNOLD | ON FILE |
| JOSEPH AUER | ON FILE |
| JOSEPH AUGUTIS | ON FILE |
| JOSEPH AYOUB | ON FILE |
| JOSEPH BATTISTE | ON FILE |
| JOSEPH BELMONT | ON FILE |
| JOSEPH BEUTTENMULLER | ON FILE |
| JOSEPH BOND | ON FILE |
| JOSEPH BURNEY | ON FILE |
| JOSEPH CABAN | ON FILE |
| JOSEPH CAMBARERI | ON FILE |
| JOSEPH CEREZO | ON FILE |
| JOSEPH CHANG | ON FILE |
| JOSEPH CHRISTIAN | ON FILE |
| JOSEPH CLARK | ON FILE |
| JOSEPH COFFMAN | ON FILE |
| JOSEPH COONEY | ON FILE |
| JOSEPH CORRIGAN | ON FILE |
| JOSEPH COSTELLO | ON FILE |
| JOSEPH COX | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH CRAIG | ON FILE |
| JOSEPH CREDO | ON FILE |
| JOSEPH CRISP | ON FILE |
| JOSEPH CROSSLEY | ON FILE |
| JOSEPH CURLEE | ON FILE |
| JOSEPH DABUO | ON FILE |
| JOSEPH DAVIES | ON FILE |
| JOSEPH DE JESUS | ON FILE |
| JOSEPH DELGADO | ON FILE |
| JOSEPH DEVINE | ON FILE |
| JOSEPH DWYER | ON FILE |
| JOSEPH FIUMARA | ON FILE |
| JOSEPH FLETCHER | ON FILE |
| JOSEPH FOLEN | ON FILE |
| JOSEPH FONSECA | ON FILE |
| JOSEPH FORROW | ON FILE |
| JOSEPH FORTALIZA | ON FILE |
| JOSEPH FRANCO | ON FILE |
| JOSEPH FRAUSTO | ON FILE |
| JOSEPH GENITEMPO | ON FILE |
| JOSEPH GONZALEZ | ON FILE |
| JOSEPH GRAYER | ON FILE |
| JOSEPH GREENSTED | ON FILE |
| JOSEPH GUERRERO | ON FILE |
| JOSEPH GUERRIERO | ON FILE |
| JOSEPH GUION | ON FILE |
| JOSEPH GUZMAN | ON FILE |
| JOSEPH HALL | ON FILE |
| JOSEPH HANSON | ON FILE |
| JOSEPH HELLER | ON FILE |
| JOSEPH HENSON | ON FILE |
| JOSEPH HERNANDEZ | ON FILE |
| JOSEPH HICKS | ON FILE |
| JOSEPH HILL | ON FILE |
| JOSEPH HRAPKIEWICZ | ON FILE |
| JOSEPH HUGHES | ON FILE |
| JOSEPH IOVENO | ON FILE |
| JOSEPH ITZEP | ON FILE |
| JOSEPH IZUAGIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH JACKSON | ON FILE |
| JOSEPH JAVORSKY | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JONES | ON FILE |
| JOSEPH KARPINSKI | ON FILE |
| JOSEPH KEIL | ON FILE |
| JOSEPH KENNEDY | ON FILE |
| JOSEPH KEVIN GARCIA | ON FILE |
| JOSEPH KIFF | ON FILE |
| JOSEPH KIM | ON FILE |
| JOSEPH KRAUSE | ON FILE |
| JOSEPH KUTNER | ON FILE |
| JOSEPH KWAK | ON FILE |
| JOSEPH LAPIERRE | ON FILE |
| JOSEPH LEON | ON FILE |
| JOSEPH LETLAKANE | ON FILE |
| JOSEPH LEWIS | ON FILE |
| JOSEPH LEWIS | ON FILE |
| JOSEPH LINNER | ON FILE |
| JOSEPH LORENZO | ON FILE |
| JOSEPH MACALUSO | ON FILE |
| JOSEPH MANZELLA | ON FILE |
| JOSEPH MARKOV | ON FILE |
| JOSEPH MARTINEZ | ON FILE |
| JOSEPH MATTAUSCH | ON FILE |
| JOSEPH MCCANN | ON FILE |
| JOSEPH MCCANN | ON FILE |
| JOSEPH MCGANNON | ON FILE |
| JOSEPH MCNALLY | ON FILE |
| JOSEPH MENNILLO | ON FILE |
| JOSEPH MERIT | ON FILE |
| JOSEPH MOLIN | ON FILE |
| JOSEPH MONACO | ON FILE |
| JOSEPH MONTGOMERY | ON FILE |
| JOSEPH MORALES | ON FILE |
| JOSEPH MORAN | ON FILE |
| JOSEPH MOSSA | ON FILE |
| JOSEPH MULLIGAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH NORTON | ON FILE |
| JOSEPH OKETEN | ON FILE |
| JOSEPH OSUCH | ON FILE |
| JOSEPH PARIS | ON FILE |
| JOSEPH PARK | ON FILE |
| JOSEPH PARKER | ON FILE |
| JOSEPH PARKER | ON FILE |
| JOSEPH PATEGOU | ON FILE |
| JOSEPH PEREZ | ON FILE |
| JOSEPH PERRY | ON FILE |
| JOSEPH PETERKA | ON FILE |
| JOSEPH PHILLIPS | ON FILE |
| JOSEPH PLUCK | ON FILE |
| JOSEPH PREDIX | ON FILE |
| JOSEPH RATKA | ON FILE |
| JOSEPH RATLIFF | ON FILE |
| JOSEPH RAUCCI | ON FILE |
| JOSEPH RECTOR | ON FILE |
| JOSEPH RENDA | ON FILE |
| JOSEPH RICHARDSON | ON FILE |
| JOSEPH ROBERTSON | ON FILE |
| JOSEPH ROSS | ON FILE |
| JOSEPH RULO | ON FILE |
| JOSEPH SALCEDO | ON FILE |
| JOSEPH SEABROOK | ON FILE |
| JOSEPH SERRANO | ON FILE |
| JOSEPH SHARIF | ON FILE |
| JOSEPH SHIM | ON FILE |
| JOSEPH SIEVERTSON | ON FILE |
| JOSEPH SPENCER | ON FILE |
| JOSEPH SPRINGSTEAD | ON FILE |
| JOSEPH STEHOUWER | ON FILE |
| JOSEPH SWEITZER | ON FILE |
| JOSEPH TATE | ON FILE |
| JOSEPH TAVELLA | ON FILE |
| JOSEPH TEWS | ON FILE |
| JOSEPH THABETHE | ON FILE |
| JOSEPH THOMAS JR | ON FILE |
| JOSEPH UCHISON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH VILLAGOMEZ | ON FILE |
| JOSEPH VOSE | ON FILE |
| JOSEPH WERNER | ON FILE |
| JOSEPH WHITE | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WOOLFORD | ON FILE |
| JOSEPH WYCHECK | ON FILE |
| JOSEPH YATES | ON FILE |
| JOSEPH ZACHARIAH | ON FILE |
| JOSEPH A RUSSO | ON FILE |
| JOSEPH A FLEMING | ON FILE |
| JOSEPH A KRAEMER | ON FILE |
| JOSEPH A MANTOAN | ON FILE |
| Joseph A Mascia | joemascia@gmail.com |
| JOSEPH A SCHILENS | ON FILE |
| Joseph A Serwa | jas355@comcast.net |
| JOSEPH AARON BURKEYBILE | ON FILE |
| JOSEPH ABAD | ON FILE |
| JOSEPH ABBATE | ON FILE |
| JOSEPH ABIOYE | ON FILE |
| Joseph Aboushanab | joseph.aboushanab@gmail.com |
| JOSEPH ABRAHAM KURIAN | ON FILE |
| JOSEPH ABREU | ON FILE |
| JOSEPH ABRUZZESE | ON FILE |
| JOSEPH ACKLES | ON FILE |
| JOSEPH ADAMS | ON FILE |
| JOSEPH ADAMS | ON FILE |
| JOSEPH ADDEO | ON FILE |
| JOSEPH ADOTEY | ON FILE |
| Joseph Adrian Sudibyo | ON FILE |
| JOSEPH AGBEBIYI | ON FILE |
| JOSEPH AGBIDI | ON FILE |
| JOSEPH AGI | ON FILE |
| JOSEPH AGSTER | ON FILE |
| JOSEPH AGUILAR | ON FILE |
| JOSEPH AGUIRRE | ON FILE |
| JOSEPH AIELLO | ON FILE |
| JOSEPH AINSLIE | ON FILE |
| JOSEPH AJIJIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH AJJAN | ON FILE |
| JOSEPH AKORE | ON FILE |
| JOSEPH ALAGNA | ON FILE |
| JOSEPH ALAIN FOK CHOA YUEN | ON FILE |
| JOSEPH ALBANESE | ON FILE |
| JOSEPH ALBERS | ON FILE |
| JOSEPH ALBERT | ON FILE |
| JOSEPH ALBERT | ON FILE |
| JOSEPH ALBERT MONTOYA | ON FILE |
| JOSEPH ALCHKIFATI | ON FILE |
| JOSEPH ALEXANDER RAMAGE | ON FILE |
| JOSEPH ALEXANDRE CLEMENARD | ON FILE |
| JOSEPH ALFORD | ON FILE |
| JOSEPH ALIBUTOD | ON FILE |
| JOSEPH ALLAN GERNA | ON FILE |
| JOSEPH ALLEN | ON FILE |
| JOSEPH ALLEN | ON FILE |
| JOSEPH ALLEN | ON FILE |
| JOSEPH ALLEN FRASER | ON FILE |
| joseph allen roberts | ON FILE |
| JOSEPH ALLEN ROBERTS | ON FILE |
| JOSEPH ALLEN-MORLEY | ON FILE |
| JOSEPH ALMEIDA | ON FILE |
| JOSEPH ALMONTE | ON FILE |
| JOSEPH ALTOBELLO | ON FILE |
| JOSEPH ALZAMORA | ON FILE |
| Joseph Amalfitano | ON FILE |
| JOSEPH AMANTE | ON FILE |
| JOSEPH AMARA | ON FILE |
| JOSEPH AMIT | ON FILE |
| JOSEPH AMPONG | ON FILE |
| JOSEPH ANDERSEN | ON FILE |
| JOSEPH ANDERSON | ON FILE |
| JOSEPH ANDERSON | ON FILE |
| JOSEPH ANDERSON | ON FILE |
| JOSEPH ANDERSON-SMITH | ON FILE |
| JOSEPH ANDREW CERASUOLO | ON FILE |
| JOSEPH ANDREW DUTKIEWICZ | ON FILE |
| JOSEPH ANDREW GRAM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH ANDREW SANCHEZ | ON FILE |
| JOSEPH ANDREW TAYLOR | ON FILE |
| JOSEPH ANDREW TICZON | ON FILE |
| JOSEPH ANG | ON FILE |
| JOSEPH ANGELO CHIECHI | ON FILE |
| JOSEPH ANGELO CRAIG KYRIAKIDES | ON FILE |
| JOSEPH ANGELO SEATON | ON FILE |
| JOSEPH ANOBILE | ON FILE |
| JOSEPH ANTHONY | ON FILE |
| JOSEPH ANTHONY CATANZANO III | ON FILE |
| JOSEPH ANTHONY ADAMSRIVERA | ON FILE |
| JOSEPH ANTHONY BERGSTROM | ON FILE |
| JOSEPH ANTHONY BURBANK | ON FILE |
| JOSEPH ANTHONY D'ABADIE | ON FILE |
| JOSEPH ANTHONY GORS | ON FILE |
| JOSEPH ANTHONY JR IZZO | ON FILE |
| JOSEPH ANTHONY LAMANTIA | ON FILE |
| JOSEPH ANTHONY LUCARELLI | ON FILE |
| JOSEPH ANTHONY MACCHIO | ON FILE |
| JOSEPH ANTHONY MONACHINO | ON FILE |
| JOSEPH ANTHONY ROGERS | ON FILE |
| JOSEPH ANTHONY SESSO III | ON FILE |
| JOSEPH ANTHONY VEYS | ON FILE |
| JOSEPH ANTHONY ZUMAETA SARA | ON FILE |
| JOSEPH ANTIQUERA | ON FILE |
| JOSEPH ANTONAKAKIS | ON FILE |
| JOSEPH ANTONINI | ON FILE |
| JOSEPH ANTONY | ON FILE |
| JOSEPH ARMAS | ON FILE |
| JOSEPH ARNAUD | ON FILE |
| JOSEPH ARNSTEIN | ON FILE |
| JOSEPH ARRIZON | ON FILE |
| JOSEPH ARROYO MORALES | ON FILE |
| JOSEPH ARTERBURN | ON FILE |
| JOSEPH ASH SAKULA | ON FILE |
| JOSEPH ASHLEY EBERSOLE | ON FILE |
| JOSEPH ASSELIN | ON FILE |
| JOSEPH ATKIN | ON FILE |
| JOSEPH AURELIUS GERULES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSEPH AUSTIN LORD | ON FILE |
| JOSEPH AUSTIN STEWART | ON FILE |
| JOSEPH AUSTIN-WINGATE BLANKS | ON FILE |
| JOSEPH AUSTRIA | ON FILE |
| JOSEPH AUTHEMENT | ON FILE |
| JOSEPH AVINO | ON FILE |
| JOSEPH AXTELL | ON FILE |
| JOSEPH AYIM ZAMORA | ON FILE |
| JOSEPH AYOUB | ON FILE |
| JOSEPH AZIZ | ON FILE |
| JOSEPH AZZAM | ON FILE |
| JOSEPH B MCGRATH | ON FILE |
| JOSEPH B STUDLEY | ON FILE |
| JOSEPH BACCOLA | ON FILE |
| JOSEPH BACHMAN | ON FILE |
| JOSEPH BACHMANN | ON FILE |
| JOSEPH BAGINSKI | ON FILE |
| JOSEPH BAIDEME | ON FILE |
| JOSEPH BAILEY | ON FILE |
| JOSEPH BAKER | ON FILE |
| JOSEPH BAKER | ON FILE |
| JOSEPH BAKER | ON FILE |
| JOSEPH BALASSI | ON FILE |
| JOSEPH BALDWIN | ON FILE |
| JOSEPH BALINT | ON FILE |
| JOSEPH BALLARD | ON FILE |
| JOSEPH BANGAL | ON FILE |
| JOSEPH BANKS | ON FILE |
| JOSEPH BANUELOS | ON FILE |
| JOSEPH BARACCO | ON FILE |
| JOSEPH BARKER | ON FILE |
| JOSEPH BARKLEY BROWN JR | ON FILE |
| JOSEPH BARNETT | ON FILE |
| JOSEPH BARNETT | ON FILE |
| JOSEPH BARRAVECCHIO | ON FILE |
| JOSEPH BARRETT | ON FILE |
| JOSEPH BARRICK | ON FILE |
| JOSEPH BARRIENTOS | ON FILE |
| JOSEPH BARRIGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH BARRS | ON FILE |
| Joseph Barry | ON FILE |
| JOSEPH BARTELS | ON FILE |
| JOSEPH BARTHEL | ON FILE |
| JOSEPH BARTOLONE | ON FILE |
| JOSEPH BARTON SMOCK | ON FILE |
| JOSEPH BASIE BOOYSEN | ON FILE |
| JOSEPH BASKIEL | ON FILE |
| JOSEPH BASTIAMPILLAI | ON FILE |
| JOSEPH BASTIAN | ON FILE |
| JOSEPH BATHGATE | ON FILE |
| JOSEPH BATISTA | ON FILE |
| JOSEPH BAUER | ON FILE |
| JOSEPH BAUERMEISTER | ON FILE |
| JOSEPH BAUTISTA | ON FILE |
| JOSEPH BAY | ON FILE |
| JOSEPH BAYER | ON FILE |
| JOSEPH BECK | ON FILE |
| JOSEPH BEDARD | ON FILE |
| JOSEPH BEEBY | ON FILE |
| JOSEPH BEESLEY | ON FILE |
| JOSEPH BEGONIS | ON FILE |
| JOSEPH BEHNER | ON FILE |
| JOSEPH BEJARANO | ON FILE |
| JOSEPH BELCASTRO | ON FILE |
| JOSEPH BELGARDE | ON FILE |
| JOSEPH BELL | ON FILE |
| JOSEPH BELLE | ON FILE |
| JOSEPH BELLOFIORE | ON FILE |
| JOSEPH BELMONT | ON FILE |
| JOSEPH BENAMER | ON FILE |
| JOSEPH BENITEZ | ON FILE |
| JOSEPH BENJAMIN | ON FILE |
| JOSEPH BENJAMIN | ON FILE |
| JOSEPH BENJAMIN HARDING | ON FILE |
| JOSEPH BENJAMIN JERNIGAN | ON FILE |
| JOSEPH BENNETT | ON FILE |
| JOSEPH BENNETT | ON FILE |
| JOSEPH BENNETT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH BENNETT | ON FILE |
| JOSEPH BENSABAT | ON FILE |
| JOSEPH BENSON-SMYTHE | ON FILE |
| JOSEPH BERGAN | ON FILE |
| JOSEPH BERLIN | ON FILE |
| JOSEPH BERMAN | ON FILE |
| JOSEPH BERMAN | ON FILE |
| Joseph Berman | yosberman2@gmail.com |
| JOSEPH BERNHARD NEUFELD | ON FILE |
| JOSEPH BERNSTEIN | ON FILE |
| JOSEPH BERRY | ON FILE |
| JOSEPH BERTOLINI | ON FILE |
| JOSEPH BETTENCOURT | ON FILE |
| JOSEPH BEVAN | ON FILE |
| JOSEPH BIENKIEWICZ | ON FILE |
| JOSEPH BIJESSE | ON FILE |
| JOSEPH BILDA | ON FILE |
| JOSEPH BILELLO | ON FILE |
| JOSEPH BILLING | ON FILE |
| JOSEPH BIMONTE | ON FILE |
| JOSEPH BINGEMAN | ON FILE |
| JOSEPH BINKOWSKI | ON FILE |
| JOSEPH BIRT | ON FILE |
| JOSEPH BISHENDEN | ON FILE |
| JOSEPH BIZZELL | ON FILE |
| JOSEPH BLACK | ON FILE |
| JOSEPH BLAIS | ON FILE |
| JOSEPH BLANCHARD | ON FILE |
| JOSEPH BLANCHETT | ON FILE |
| JOSEPH BLAS | ON FILE |
| Joseph Blas | joe380@pm.me |
| JOSEPH BLAU | ON FILE |
| JOSEPH BLISS | ON FILE |
| JOSEPH BLOCK | ON FILE |
| JOSEPH BOCCIA | ON FILE |
| JOSEPH BOEHM | ON FILE |
| Joseph Boehm | joeyboehm92@gmail.com |
| JOSEPH BOGGIO | ON FILE |
| JOSEPH BOGGS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH BONACASTA | ON FILE |
| JOSEPH BONAFINE | ON FILE |
| JOSEPH BONET | ON FILE |
| JOSEPH BONILLA | ON FILE |
| JOSEPH BOONE | ON FILE |
| JOSEPH BORGERT | ON FILE |
| JOSEPH BORING | ON FILE |
| JOSEPH BORMOLINI | ON FILE |
| JOSEPH BORTFELD | ON FILE |
| JOSEPH BORTKA | ON FILE |
| JOSEPH BOSSELUT | ON FILE |
| JOSEPH BOSTON | ON FILE |
| JOSEPH BOSTON | ON FILE |
| JOSEPH BOSTROM | ON FILE |
| JOSEPH BOSTROM | ON FILE |
| JOSEPH BOSWORTH | ON FILE |
| JOSEPH BOTHAM | ON FILE |
| JOSEPH BOU NADER | ON FILE |
| JOSEPH BOU SAMRA | ON FILE |
| JOSEPH BOUCHARD | ON FILE |
| JOSEPH BOUCHOC | ON FILE |
| JOSEPH BOUKHALIL | ON FILE |
| JOSEPH BOULOS | ON FILE |
| JOSEPH BOURKE | ON FILE |
| JOSEPH BOWERMAN | ON FILE |
| JOSEPH BOYETTE | ON FILE |
| JOSEPH BOYNTON | ON FILE |
| JOSEPH BRACEY | ON FILE |
| JOSEPH BRACKNER | ON FILE |
| JOSEPH BRADLEY | ON FILE |
| JOSEPH BRADSHAW | ON FILE |
| JOSEPH BRAITSCH | ON FILE |
| Joseph Braitsch | jbraitsch@protonmail.com |
| JOSEPH BRANA | ON FILE |
| JOSEPH BRANNIGAN | ON FILE |
| JOSEPH BRATTY | ON FILE |
| JOSEPH BRAUCKMANN | ON FILE |
| JOSEPH BRAUD | ON FILE |
| JOSEPH BRAUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH BRAUN | ON FILE |
| JOSEPH BRAZIL | ON FILE |
| JOSEPH BREAULT | ON FILE |
| JOSEPH BREITHART | ON FILE |
| JOSEPH BRETT ADKINS | ON FILE |
| JOSEPH BREWER | ON FILE |
| JOSEPH BREWER | ON FILE |
| JOSEPH BREWER | ON FILE |
| JOSEPH BRILL | ON FILE |
| JOSEPH BRIMM | ON FILE |
| JOSEPH BRINDLE | ON FILE |
| JOSEPH BRINTON | ON FILE |
| JOSEPH BRISINDI | ON FILE |
| JOSEPH BROCKWAY | ON FILE |
| JOSEPH BROMBAL | ON FILE |
| JOSEPH BROOKS | ON FILE |
| JOSEPH BROOKS | ON FILE |
| JOSEPH BROWN | ON FILE |
| JOSEPH BROWNE IV | ON FILE |
| JOSEPH BRUCCIANI | ON FILE |
| JOSEPH BRUCE | ON FILE |
| JOSEPH BRUCE SULLIVAN | ON FILE |
| JOSEPH BRUMENSCHENKEL | ON FILE |
| JOSEPH BRUNO | ON FILE |
| JOSEPH BRYAN | ON FILE |
| JOSEPH BRYAN WELKER | ON FILE |
| JOSEPH BRYANT MAZZA | ON FILE |
| JOSEPH BUANGAN | ON FILE |
| JOSEPH BUCHER | ON FILE |
| JOSEPH BUCHOFF | ON FILE |
| JOSEPH BUDD | ON FILE |
| JOSEPH BUENAVENTURA | ON FILE |
| JOSEPH BUGEJA | ON FILE |
| JOSEPH BUGLIONE | ON FILE |
| JOSEPH BUI | ON FILE |
| JOSEPH BUNDALIAN | ON FILE |
| JOSEPH BUNDRANT | ON FILE |
| JOSEPH BURFORD | ON FILE |
| JOSEPH BURKART | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH BURKE | ON FILE |
| JOSEPH BURKE | ON FILE |
| JOSEPH BURKE | ON FILE |
| Joseph Burke | jburketrainer@yahoo.com |
| Joseph burkeybile | satlinkjoe@yahoo.com |
| JOSEPH BURROWS | ON FILE |
| JOSEPH BUSH | ON FILE |
| JOSEPH BUTA | ON FILE |
| JOSEPH BUTLER | ON FILE |
| JOSEPH BUTLER | ON FILE |
| JOSEPH BYLER | ON FILE |
| JOSEPH BYUN | ON FILE |
| JOSEPH C ROBINSON | ON FILE |
| JOSEPH C RUSELL | ON FILE |
| JOSEPH C STALNAKER JR | ON FILE |
| JOSEPH CABALLERO | ON FILE |
| JOSEPH CACCIATORE | ON FILE |
| Joseph Caceres | jmannycs@gmail.com |
| JOSEPH CACIOPPO | ON FILE |
| JOSEPH CAFIERO | ON FILE |
| JOSEPH CAIN | ON FILE |
| JOSEPH CAINER | ON FILE |
| JOSEPH CALAMAIO | ON FILE |
| JOSEPH CALASANZ | ON FILE |
| JOSEPH CALHOUN | ON FILE |
| JOSEPH CALISTUS | ON FILE |
| JOSEPH CALLAN | ON FILE |
| JOSEPH CALVEY | ON FILE |
| JOSEPH CAMACHO | ON FILE |
| JOSEPH CAM-ANI | ON FILE |
| JOSEPH CAMERON | ON FILE |
| JOSEPH CAMERON | ON FILE |
| JOSEPH CAMPA | ON FILE |
| JOSEPH CAMPBELL | ON FILE |
| JOSEPH CAMPBELL | ON FILE |
| JOSEPH CAMPELLONE | ON FILE |
| JOSEPH CAMPOS | ON FILE |
| JOSEPH CANALETTI | ON FILE |
| JOSEPH CANAS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH CANLIN | ON FILE |
| JOSEPH CANLOBO | ON FILE |
| JOSEPH CANNON | ON FILE |
| JOSEPH CAPELLI | ON FILE |
| JOSEPH CARBONE | ON FILE |
| JOSEPH CARDEN | ON FILE |
| JOSEPH CARDONA | ON FILE |
| JOSEPH CARDONA | ON FILE |
| JOSEPH CARDOZO | ON FILE |
| JOSEPH CAREW | ON FILE |
| JOSEPH CARLSON | ON FILE |
| JOSEPH CARLYLE | ON FILE |
| JOSEPH CARMEN | ON FILE |
| JOSEPH CARONNA | ON FILE |
| JOSEPH CARPINELLI | ON FILE |
| JOSEPH CARR | ON FILE |
| Joseph Carr | carrjj5@gmail.com |
| JOSEPH CARTER | ON FILE |
| JOSEPH CARTER | ON FILE |
| JOSEPH CARTER | ON FILE |
| JOSEPH CARUSO | ON FILE |
| JOSEPH CASASANTA | ON FILE |
| JOSEPH CASCINO | ON FILE |
| JOSEPH CASEY | ON FILE |
| JOSEPH CASEY O'DONNELL | ON FILE |
| JOSEPH CASPER | ON FILE |
| JOSEPH CASPER | ON FILE |
| JOSEPH CASSAR | ON FILE |
| JOSEPH CASSIDY-MANAHAN | ON FILE |
| JOSEPH CASSINA | ON FILE |
| JOSEPH CASTELLANETA | ON FILE |
| JOSEPH CASTILLO | ON FILE |
| JOSEPH CASTILLO | ON FILE |
| JOSEPH CASTRO | ON FILE |
| JOSEPH CATALANI | ON FILE |
| JOSEPH CATELIN | ON FILE |
| JOSEPH CAUGHEY | ON FILE |
| JOSEPH CAVALETTO | ON FILE |
| JOSEPH CAVENEY | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH CAVILLA | ON FILE |
| JOSEPH CAYETANO | ON FILE |
| JOSEPH CECERE | ON FILE |
| JOSEPH CEDENO | ON FILE |
| JOSEPH CERVELLI | ON FILE |
| JOSEPH CHAKOLA | ON FILE |
| JOSEPH CHAMBERS | ON FILE |
| JOSEPH CHAMBERS | ON FILE |
| JOSEPH CHAN | ON FILE |
| JOSEPH CHAN | ON FILE |
| JOSEPH CHAN | ON FILE |
| JOSEPH CHANG | ON FILE |
| JOSEPH CHANG | ON FILE |
| JOSEPH CHAPMAN | ON FILE |
| JOSEPH CHAPMAN | ON FILE |
| JOSEPH CHARLES | ON FILE |
| JOSEPH CHARLES ALESNA | ON FILE |
| JOSEPH CHARLES KIHM | ON FILE |
| JOSEPH CHARLES KNOKE | ON FILE |
| Joseph Charles Knoke | knokej@etsu.edu |
| JOSEPH CHASE | ON FILE |
| JOSEPH CHATMAN | ON FILE |
| JOSEPH CHAUFFE | ON FILE |
| JOSEPH CHAY | ON FILE |
| JOSEPH CHEE HUEI QUEK | ON FILE |
| JOSEPH CHEN | ON FILE |
| JOSEPH CHEN | ON FILE |
| JOSEPH CHEN | ON FILE |
| JOSEPH CHEONG | ON FILE |
| JOSEPH CHEW | ON FILE |
| JOSEPH CHEYTAN | ON FILE |
| JOSEPH CHIAPPETTA | ON FILE |
| JOSEPH CHIHA | ON FILE |
| JOSEPH CHILSON | ON FILE |
| JOSEPH CHIN | ON FILE |
| JOSEPH CHIRAYIL | ON FILE |
| JOSEPH CHIU | ON FILE |
| JOSEPH CHO | ON FILE |
| JOSEPH CHO CHIAWAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH CHOI | ON FILE |
| JOSEPH CHORVINSKY | ON FILE |
| JOSEPH CHOY WEI BIN | ON FILE |
| JOSEPH CHRISTA | ON FILE |
| JOSEPH CHRISTANTO | ON FILE |
| JOSEPH CHRISTENSEN | ON FILE |
| JOSEPH CHRISTIAN BOLOR | ON FILE |
| JOSEPH CHRISTIE | ON FILE |
| JOSEPH CHRISTOPHER AVERY | ON FILE |
| JOSEPH CHRISTOPHER LIM | ON FILE |
| JOSEPH CHRISTOPHERSON | ON FILE |
| JOSEPH CHUA | ON FILE |
| JOSEPH CHUA | ON FILE |
| JOSEPH CHUI | ON FILE |
| JOSEPH CHUNG | ON FILE |
| JOSEPH CHUNG | ON FILE |
| JOSEPH CHUNG | ON FILE |
| JOSEPH CHUNG | ON FILE |
| Joseph Chung | josephchung5@gmail.com |
| JOSEPH CHURCH JR | ON FILE |
| JOSEPH CHURCHILL | ON FILE |
| JOSEPH CICIARELLI | ON FILE |
| JOSEPH CILDERMAN | ON FILE |
| JOSEPH CILMI | ON FILE |
| JOSEPH CIMINO | ON FILE |
| JOSEPH CIPRIANO | ON FILE |
| JOSEPH CIRULLI | ON FILE |
| JOSEPH CISZEWSKI | ON FILE |
| JOSEPH CLARKE | ON FILE |
| JOSEPH CLARKE | ON FILE |
| JOSEPH CLIFFORD HATLAN III | ON FILE |
| JOSEPH CLOUGHER | ON FILE |
| JOSEPH CLYDE ROMANOS | ON FILE |
| JOSEPH COBB | ON FILE |
| JOSEPH COCHRAN | ON FILE |
| JOSEPH CODE | ON FILE |
| JOSEPH COHEN | ON FILE |
| JOSEPH COKER | ON FILE |
| JOSEPH COLANGELO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH COLCLOUGH | ON FILE |
| JOSEPH COLE | ON FILE |
| JOSEPH COLEMAN | ON FILE |
| JOSEPH COLEMAN | ON FILE |
| JOSEPH COLLETTI | ON FILE |
| JOSEPH COLLINS | ON FILE |
| JOSEPH COLVIN | ON FILE |
| JOSEPH COMBS | ON FILE |
| JOSEPH COMISI | ON FILE |
| JOSEPH CONARKOV | ON FILE |
| JOSEPH CONAWAY | ON FILE |
| JOSEPH CONCEPCION | ON FILE |
| JOSEPH CONCIALDI | ON FILE |
| JOSEPH CONKLIN | ON FILE |
| JOSEPH CONLEY | ON FILE |
| JOSEPH CONNER | ON FILE |
| JOSEPH CONNOLLY | ON FILE |
| JOSEPH CONNOR | ON FILE |
| JOSEPH CONNOR | ON FILE |
| JOSEPH CONNORS | ON FILE |
| JOSEPH CONROY | ON FILE |
| JOSEPH CONSLER | ON FILE |
| Joseph Constantin | ON FILE |
| JOSEPH CONSTANTIN | ON FILE |
| JOSEPH CONTI | ON FILE |
| JOSEPH CONTRERAS | ON FILE |
| JOSEPH COOK | ON FILE |
| JOSEPH COONEY | ON FILE |
| JOSEPH COONEY | ON FILE |
| JOSEPH COOPER | ON FILE |
| JOSEPH COOPER | ON FILE |
| JOSEPH COOPER | ON FILE |
| JOSEPH CORTBAWI | ON FILE |
| JOSEPH CORTEZ | ON FILE |
| JOSEPH COSIO | ON FILE |
| JOSEPH COSTA | ON FILE |
| JOSEPH COSTA | ON FILE |
| JOSEPH COSTA | ON FILE |
| JOSEPH COSTELLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH COTE | ON FILE |
| JOSEPH COTRONA | ON FILE |
| JOSEPH COTTON | ON FILE |
| JOSEPH COUDEN | ON FILE |
| JOSEPH COURTNEY | ON FILE |
| JOSEPH COUTANT | ON FILE |
| JOSEPH COUTO | ON FILE |
| JOSEPH COVELL | ON FILE |
| Joseph Cowan | ON FILE |
| JOSEPH COWAN | ON FILE |
| JOSEPH COWAN | ON FILE |
| JOSEPH COX | ON FILE |
| JOSEPH COYLE | ON FILE |
| JOSEPH CRAIG | ON FILE |
| JOSEPH CRAWFORD | ON FILE |
| JOSEPH CRISOSTOMO | ON FILE |
| JOSEPH CRUZ | ON FILE |
| JOSEPH CUEVAS | ON FILE |
| JOSEPH CULLEY | ON FILE |
| JOSEPH CUOMO | ON FILE |
| JOSEPH CUPIDORE | ON FILE |
| JOSEPH CURTIS | ON FILE |
| JOSEPH CURTIS | ON FILE |
| JOSEPH CUSIMANO | ON FILE |
| JOSEPH CUTUGNO | ON FILE |
| JOSEPH D PRESTON | ON FILE |
| JOSEPH D TURBEVILLE | ON FILE |
| JOSEPH D’ADDUZIO | ON FILE |
| JOSEPH D’ALTO | ON FILE |
| JOSEPH D’AMICO | ON FILE |
| JOSEPH DABBAH | ON FILE |
| JOSEPH DABIT | ON FILE |
| JOSEPH DABUIT | ON FILE |
| Joseph Dabuo | dabuoaamodt@gmail.com |
| JOSEPH DAFONSECA | ON FILE |
| JOSEPH DAGROSA | ON FILE |
| JOSEPH DALLAS | ON FILE |
| JOSEPH DAMAN | ON FILE |
| JOSEPH DAMES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH DANCU | ON FILE |
| JOSEPH DANGIOLILLO | ON FILE |
| JOSEPH DANIEL KRATTIGER | ON FILE |
| Joseph Daniel Sanchez | ON FILE |
| JOSEPH DANOWSKI | ON FILE |
| JOSEPH DARRELL JR ENIX | ON FILE |
| JOSEPH DARRYL BOUCHARD | ON FILE |
| JOSEPH DAVEY | ON FILE |
| JOSEPH DAVID | ON FILE |
| JOSEPH DAVID CHAVARELA | ON FILE |
| JOSEPH DAVID GIAMPA | ON FILE |
| JOSEPH DAVID GORVEL | ON FILE |
| JOSEPH DAVID HAJJAR | ON FILE |
| JOSEPH DAVID KUNITSKY | ON FILE |
| JOSEPH DAVID OGAUS | ON FILE |
| Joseph Davids | ON FILE |
| JOSEPH DAVILA | ON FILE |
| JOSEPH DAVIS | ON FILE |
| JOSEPH DAVIS | ON FILE |
| JOSEPH DAVIS | ON FILE |
| JOSEPH DAWENSKY | ON FILE |
| JOSEPH DE ARMAS | ON FILE |
| JOSEPH DE CASTRO | ON FILE |
| JOSEPH DE LA PENA | ON FILE |
| Joseph de la Pena Kuri | joseph.hvs@gmail.com |
| JOSEPH DE SIERVO | ON FILE |
| JOSEPH DE WILDE | ON FILE |
| JOSEPH DEAKINS | ON FILE |
| JOSEPH DEAN | ON FILE |
| JOSEPH DEANDREA | ON FILE |
| JOSEPH DEANGELIS | ON FILE |
| JOSEPH DEBARTOLO | ON FILE |
| JOSEPH DECAPUA | ON FILE |
| JOSEPH DECAPUA | ON FILE |
| JOSEPH DECATO | ON FILE |
| JOSEPH DEDONA | ON FILE |
| JOSEPH DEFAZIO | ON FILE |
| JOSEPH DEFILIPPIS | ON FILE |
| JOSEPH DEFILIPPO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH DEFONTES | ON FILE |
| JOSEPH DEFRANCESCO | ON FILE |
| JOSEPH DEGIOANNI | ON FILE |
| JOSEPH DELANEY | ON FILE |
| JOSEPH DELISE | ON FILE |
| JOSEPH DELOSREYES MEJORADA | ON FILE |
| JOSEPH DELUCA | ON FILE |
| JOSEPH DELUCIA | ON FILE |
| JOSEPH DEMARIA | ON FILE |
| JOSEPH DENNEY | ON FILE |
| JOSEPH DERAVILLE II | ON FILE |
| JOSEPH DEROUCHEY | ON FILE |
| JOSEPH DESCARPENTRIES | ON FILE |
| JOSEPH DESIDERIO | ON FILE |
| JOSEPH DESIMPLICIIS | ON FILE |
| JOSEPH DETERS | ON FILE |
| JOSEPH DETOMMASO | ON FILE |
| JOSEPH DEUTSCH | ON FILE |
| JOSEPH DEUTSCH | ON FILE |
| JOSEPH DEVAR | ON FILE |
| JOSEPH DEVIN WIERMAN | ON FILE |
| JOSEPH DEVINE | ON FILE |
| JOSEPH DEVLIN | ON FILE |
| JOSEPH DIAMOND | ON FILE |
| JOSEPH DIANA | ON FILE |
| JOSEPH DIAZ | ON FILE |
| Joseph Diaz | jad1995.diaz@gmail.com |
| JOSEPH DIBELLA | ON FILE |
| JOSEPH DIBERARDINO | ON FILE |
| JOSEPH DICOVSKI | ON FILE |
| JOSEPH DIEBOLD | ON FILE |
| JOSEPH DIESBERGER | ON FILE |
| JOSEPH DIESEN | ON FILE |
| JOSEPH DIFALCO | ON FILE |
| JOSEPH DIIORIO | ON FILE |
| JOSEPH DIMASI | ON FILE |
| JOSEPH DIMINO | ON FILE |
| JOSEPH DIMITRIADIS | ON FILE |
| JOSEPH DINATALE II | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH DINELLA | ON FILE |
| JOSEPH DIPEPPE | ON FILE |
| JOSEPH DIPERNA | ON FILE |
| JOSEPH DIPIERNO | ON FILE |
| JOSEPH DJORUP | ON FILE |
| JOSEPH DOBBINS | ON FILE |
| JOSEPH DOBSON | ON FILE |
| JOSEPH DODGE DAVISON | ON FILE |
| JOSEPH DOLAN | ON FILE |
| JOSEPH DOLL | ON FILE |
| JOSEPH DOLMAN | ON FILE |
| JOSEPH DOMBROWSKI | ON FILE |
| JOSEPH DONAHUE | ON FILE |
| JOSEPH DONALD SHORTSLEF | ON FILE |
| JOSEPH DONALSON | ON FILE |
| JOSEPH DONAWAY | ON FILE |
| JOSEPH DONE | ON FILE |
| JOSEPH DONNELLY | ON FILE |
| JOSEPH DONNELLY | ON FILE |
| JOSEPH DONOGHUE | ON FILE |
| JOSEPH DONOHUE | ON FILE |
| JOSEPH DOOLEY | ON FILE |
| JOSEPH DORALE | ON FILE |
| JOSEPH DORAN | ON FILE |
| JOSEPH DORNE | ON FILE |
| JOSEPH DOUMMAR | ON FILE |
| Joseph Doummar | joseph.doummar@gmail.com |
| JOSEPH DOUROS | ON FILE |
| JOSEPH DOWNS | ON FILE |
| JOSEPH DRAPER | ON FILE |
| JOSEPH DROOGMANS | ON FILE |
| JOSEPH DU RIEU | ON FILE |
| JOSEPH DUCHARME | ON FILE |
| JOSEPH DUCKSWORTH | ON FILE |
| JOSEPH DUFFIELD | ON FILE |
| JOSEPH DUFFY | ON FILE |
| JOSEPH DUGDALE | ON FILE |
| JOSEPH DUKE | ON FILE |
| JOSEPH DULISSE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH DUM | ON FILE |
| Joseph Dum | jd@eighteencapital.com |
| JOSEPH DUMMAR | ON FILE |
| JOSEPH DUONG | ON FILE |
| Joseph Duong | josephduong26@gmail.com |
| JOSEPH DUSSAULT | ON FILE |
| JOSEPH DUTKA | ON FILE |
| JOSEPH DZIURMAN | ON FILE |
| Joseph E Garcia | jginvestments45@gmail.com |
| JOSEPH E HARVEY | ON FILE |
| JOSEPH E LAUZIERE | ON FILE |
| JOSEPH EARL GUY | ON FILE |
| JOSEPH EBARLE NERI | ON FILE |
| JOSEPH EBELING | ON FILE |
| JOSEPH ECONOMOU | ON FILE |
| JOSEPH EDWARD HARCHARIK | ON FILE |
| JOSEPH EDWARD HARRIS | ON FILE |
| Joseph Edward Lundquist | ON FILE |
| JOSEPH EDWARD LUNDQUIST | ON FILE |
| JOSEPH EDWARD PETRO | ON FILE |
| JOSEPH EDWARD ROSSI | ON FILE |
| JOSEPH EDWARDS | ON FILE |
| JOSEPH EDWARDS | ON FILE |
| JOSEPH EDWIN  THOMAS | ON FILE |
| JOSEPH EDWIN JONES | ON FILE |
| JOSEPH EGGERT | ON FILE |
| JOSEPH EKENECHUKWU NNALUE | ON FILE |
| JOSEPH EKLOFF | ON FILE |
| JOSEPH EL KOZAH | ON FILE |
| joseph elam | elamjoe@ymail.com |
| JOSEPH EL-BARDISY | ON FILE |
| JOSEPH ELIAS | ON FILE |
| JOSEPH ELIAS RAGISOA | ON FILE |
| JOSEPH ELLIOTT | ON FILE |
| JOSEPH ELLIS | ON FILE |
| JOSEPH ELLSBURY | ON FILE |
| JOSEPH ELZY | ON FILE |
| JOSEPH EMERSON MARTINEZ | ON FILE |
| JOSEPH EMERSON MARTINEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH EMILE | ON FILE |
| JOSEPH EMMANUEL BIBOUM NYEMB ITIBI | ON FILE |
| JOSEPH EMMERICH | ON FILE |
| JOSEPH EMONT | ON FILE |
| JOSEPH ENDE | ON FILE |
| JOSEPH ENGEL | ON FILE |
| JOSEPH ENNO | ON FILE |
| JOSEPH ENO | ON FILE |
| JOSEPH EPISCOPIO | ON FILE |
| JOSEPH ERWIN | ON FILE |
| JOSEPH ESCUE | ON FILE |
| JOSEPH ESPANA | ON FILE |
| JOSEPH ESPINOSA | ON FILE |
| JOSEPH EVANCHO | ON FILE |
| JOSEPH EVANS | ON FILE |
| JOSEPH EVANS | ON FILE |
| JOSEPH EVERETT | ON FILE |
| JOSEPH EVI-PARKER | ON FILE |
| JOSEPH EWULU | ON FILE |
| JOSEPH F HARRISON | ON FILE |
| JOSEPH F L TIONG | ON FILE |
| JOSEPH F MORAN | ON FILE |
| Joseph F Salisbury III | ON FILE |
| JOSEPH FABIAN | ON FILE |
| JOSEPH FALCON | ON FILE |
| JOSEPH FALCON | ON FILE |
| JOSEPH FALCONE | ON FILE |
| JOSEPH FALLON | ON FILE |
| JOSEPH FALLON | ON FILE |
| JOSEPH FALTYN | ON FILE |
| JOSEPH FALZONE | ON FILE |
| JOSEPH FANTAUZZI | ON FILE |
| JOSEPH FARAG ALLA | ON FILE |
| JOSEPH FARRELL | ON FILE |
| JOSEPH FAWZY | ON FILE |
| JOSEPH FECHTER | ON FILE |
| JOSEPH FEIFER | ON FILE |
| JOSEPH FELACO | ON FILE |
| JOSEPH FERGUSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH FERKO | ON FILE |
| JOSEPH FERNANDEZ | ON FILE |
| JOSEPH FERRARO | ON FILE |
| JOSEPH FERRIS | ON FILE |
| JOSEPH FERRO | ON FILE |
| JOSEPH FERRO | ON FILE |
| JOSEPH FETTERS | ON FILE |
| JOSEPH FICARROTTA | ON FILE |
| JOSEPH FIELDS | ON FILE |
| JOSEPH FIGUEIRA | ON FILE |
| JOSEPH FIGUEROA-RIVERA | ON FILE |
| JOSEPH FIORE | ON FILE |
| JOSEPH FIORELLO | ON FILE |
| JOSEPH FIORELLO | ON FILE |
| JOSEPH FISH | ON FILE |
| JOSEPH FITE | ON FILE |
| JOSEPH FITTER | ON FILE |
| JOSEPH FITZGERALD | ON FILE |
| JOSEPH FLEMING | ON FILE |
| JOSEPH FLEMING | ON FILE |
| JOSEPH FLEMMING | ON FILE |
| JOSEPH FLETCHER | ON FILE |
| JOSEPH FLOAREA | ON FILE |
| JOSEPH FLORES | ON FILE |
| JOSEPH FLORES | ON FILE |
| JOSEPH FLORIO | ON FILE |
| JOSEPH FOLWICK | ON FILE |
| JOSEPH FONSECA | ON FILE |
| JOSEPH FONT | ON FILE |
| JOSEPH FONTE | ON FILE |
| JOSEPH FORCUCCI | ON FILE |
| JOSEPH FORGIONE | ON FILE |
| JOSEPH FORMICA | ON FILE |
| JOSEPH FORREST STRAHL | ON FILE |
| JOSEPH FOSTER | ON FILE |
| JOSEPH FOSTER | ON FILE |
| JOSEPH FOUAD JARJOURA | ON FILE |
| JOSEPH FOUCHE | ON FILE |
| JOSEPH FOX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH FOY | ON FILE |
| JOSEPH FRANCIS CASSELBURY | ON FILE |
| Joseph Francis Huibsch | jhuibsch@gmail.com |
| JOSEPH FRANCIS HUIBSCH | ON FILE |
| JOSEPH FRANCIS IULIUCCI | ON FILE |
| JOSEPH FRANCIS MICELI | ON FILE |
| JOSEPH FRANCIS QUIROZ | ON FILE |
| JOSEPH FRANCK | ON FILE |
| JOSEPH FRANCO | ON FILE |
| JOSEPH FRANK EDUARDO | ON FILE |
| JOSEPH FRANK NOBIS | ON FILE |
| JOSEPH FRANK REITANO | ON FILE |
| JOSEPH FRANKIEWICZ | ON FILE |
| JOSEPH FRANKLIN | ON FILE |
| JOSEPH FRANKLIN POPA | ON FILE |
| JOSEPH FRANKS | ON FILE |
| JOSEPH FRANZ | ON FILE |
| JOSEPH FRASER | ON FILE |
| JOSEPH FREDERIC | ON FILE |
| JOSEPH FREIJE | ON FILE |
| JOSEPH FRENCH | ON FILE |
| JOSEPH FRENCH | ON FILE |
| JOSEPH FRIZZLE | ON FILE |
| JOSEPH FRONCZAK | ON FILE |
| JOSEPH FROST JR. | ON FILE |
| JOSEPH FRULAND | ON FILE |
| JOSEPH G FERRATTI FRANZO | ON FILE |
| JOSEPH G VAN HUYSEN | ON FILE |
| JOSEPH GABALA | ON FILE |
| joseph gabala | jgabala@yahoo.com |
| JOSEPH GABBY SANTOS | ON FILE |
| JOSEPH GABOURY | ON FILE |
| JOSEPH GABRIANO | ON FILE |
| JOSEPH GAGGIANO | ON FILE |
| JOSEPH GAGLIANO | ON FILE |
| JOSEPH GAHAGAN | ON FILE |
| JOSEPH GALEA GINGELL | ON FILE |
| JOSEPH GALLAGHER | ON FILE |
| JOSEPH GALLAHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH GALLEGOS | ON FILE |
| JOSEPH GALVAN | ON FILE |
| JOSEPH GÁLVEZ MEYER | ON FILE |
| JOSEPH GAMARRA | ON FILE |
| JOSEPH GAMEZ | ON FILE |
| JOSEPH GANUN | ON FILE |
| JOSEPH GANUN | ON FILE |
| JOSEPH GARCES | ON FILE |
| JOSEPH GARCIA | ON FILE |
| JOSEPH GARCIA | ON FILE |
| JOSEPH GARCIA | ON FILE |
| JOSEPH GARCIA | ON FILE |
| JOSEPH GARCIA | ON FILE |
| JOSEPH GARCIA CAMERON | ON FILE |
| JOSEPH GARDEMAL | ON FILE |
| JOSEPH GARDEN | ON FILE |
| JOSEPH GARLAND | ON FILE |
| JOSEPH GARRITY-ROKOUS | ON FILE |
| JOSEPH GARUCCIO | ON FILE |
| JOSEPH GARZA-MALDONADO | ON FILE |
| JOSEPH GASKINS | ON FILE |
| JOSEPH GASPE | ON FILE |
| JOSEPH GAUTIER | ON FILE |
| JOSEPH GELB | ON FILE |
| JOSEPH GEORGE | ON FILE |
| JOSEPH GEORGE | ON FILE |
| Joseph George | josephgeorge6059@gmail.com |
| JOSEPH GERALD HOCKETT | ON FILE |
| JOSEPH GERANT | ON FILE |
| JOSEPH GETARUELAS | ON FILE |
| Joseph Ghassan | ON FILE |
| JOSEPH GIAMPAOLI | ON FILE |
| JOSEPH GIANINO | ON FILE |
| JOSEPH GIARRUSSO | ON FILE |
| joseph giarrusso | joseph.giarrusso@gmail.com |
| JOSEPH GIBSON | ON FILE |
| JOSEPH GIGLIA | ON FILE |
| JOSEPH GIL | ON FILE |
| JOSEPH GILBERT | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSEPH GILCHRIST | ON FILE |
| JOSEPH GILKEY | ON FILE |
| JOSEPH GILL | ON FILE |
| JOSEPH GILSON | ON FILE |
| JOSEPH GINN | ON FILE |
| JOSEPH GIOIA | ON FILE |
| JOSEPH GIRAUDO | ON FILE |
| JOSEPH GIRGIS | ON FILE |
| Joseph Giulietti | ON FILE |
| JOSEPH GIUNTA | ON FILE |
| JOSEPH GLAZER | ON FILE |
| JOSEPH GLENN KEPP | ON FILE |
| JOSEPH GOBLE | ON FILE |
| JOSEPH GODAWSKI | ON FILE |
| JOSEPH GOELZ | ON FILE |
| JOSEPH GOICOECHEA | ON FILE |
| JOSEPH GOLDA | ON FILE |
| JOSEPH GOLDING-OCHSNER | ON FILE |
| JOSEPH GOLDSTEIN | ON FILE |
| JOSEPH GOLDWATER | ON FILE |
| JOSEPH GOMBOS | ON FILE |
| JOSEPH GOMEZ | ON FILE |
| JOSEPH GOMEZ | ON FILE |
| JOSEPH GOMEZ | ON FILE |
| JOSEPH GONCALVES | ON FILE |
| JOSEPH GONZALEZ | ON FILE |
| JOSEPH GONZALEZ | ON FILE |
| JOSEPH GONZALEZ | ON FILE |
| JOSEPH GOODPASTURE | ON FILE |
| JOSEPH GOODWIN | ON FILE |
| JOSEPH GORDON | ON FILE |
| JOSEPH GORDON | ON FILE |
| JOSEPH GORDON | ON FILE |
| JOSEPH GORDON ENGLISH-KONU | ON FILE |
| Joseph Goulden | ON FILE |
| JOSEPH GRABOWSKI | ON FILE |
| JOSEPH GRAINGER | ON FILE |
| JOSEPH GRAJCZYK | ON FILE |
| JOSEPH GRAVES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH GRAYBEAL | ON FILE |
| JOSEPH GRAZIANI | ON FILE |
| JOSEPH GREEN | ON FILE |
| JOSEPH GREEN | ON FILE |
| JOSEPH GREENBAUM | ON FILE |
| JOSEPH GREENE | ON FILE |
| JOSEPH GREER | ON FILE |
| JOSEPH GRIER | ON FILE |
| JOSEPH GRIFFITHS | ON FILE |
| JOSEPH GRIFFITHS | ON FILE |
| JOSEPH GRIFFITHS | ON FILE |
| JOSEPH GRIMSHAW | ON FILE |
| JOSEPH GRUND | ON FILE |
| JOSEPH GRYNIEWICZ | ON FILE |
| JOSEPH GSELL | ON FILE |
| JOSEPH GUAGLIARDO | ON FILE |
| JOSEPH GUARIGLIA | ON FILE |
| Joseph Guariglia | joeguariglia82@gmail.com |
| JOSEPH GUARINO | ON FILE |
| JOSEPH GUARNACCIA | ON FILE |
| JOSEPH GUDNI MARTEINSSON | ON FILE |
| JOSEPH GUGGENHEIM | ON FILE |
| JOSEPH GUGLIELMO | ON FILE |
| JOSEPH GUIDA | ON FILE |
| JOSEPH GUIDHAOUI | ON FILE |
| JOSEPH GUNAWAN | ON FILE |
| JOSEPH GUNDRY | ON FILE |
| JOSEPH GUNTER | ON FILE |
| JOSEPH GUTIERREZ | ON FILE |
| JOSEPH GUTIERREZ | ON FILE |
| JOSEPH GUTOWSKI | ON FILE |
| JOSEPH H HARRISON | ON FILE |
| JOSEPH HA | ON FILE |
| JOSEPH HADDAD | ON FILE |
| JOSEPH HAHN IV | ON FILE |
| JOSEPH HAIRE | ON FILE |
| JOSEPH HALIM | ON FILE |
| JOSEPH HALKO | ON FILE |
| JOSEPH HALL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH HALL | ON FILE |
| JOSEPH HALL II | ON FILE |
| Joseph Hall II | triorbsolutions@gmail.com |
| JOSEPH HALLADA | ON FILE |
| JOSEPH HAMANN | ON FILE |
| JOSEPH HAMER | ON FILE |
| JOSEPH HAMILTON | ON FILE |
| JOSEPH HAMILTON | ON FILE |
| JOSEPH HAMILTON THOMAS | ON FILE |
| JOSEPH HAMMER | ON FILE |
| JOSEPH HAMMER | ON FILE |
| JOSEPH HAMMERBACHER III | ON FILE |
| JOSEPH HAMMOND | ON FILE |
| JOSEPH HAMMOND | ON FILE |
| JOSEPH HAN | ON FILE |
| JOSEPH HAN | ON FILE |
| JOSEPH HANBURY | ON FILE |
| JOSEPH HANCOCK | ON FILE |
| JOSEPH HANI | ON FILE |
| JOSEPH HANLEY | ON FILE |
| JOSEPH HANSEN | ON FILE |
| JOSEPH HANYON | ON FILE |
| JOSEPH HARDWICK | ON FILE |
| JOSEPH HARDY | ON FILE |
| JOSEPH HARKNESS | ON FILE |
| JOSEPH HARMES | ON FILE |
| JOSEPH HAROLD GORDON | ON FILE |
| JOSEPH HAROUNIAN | ON FILE |
| JOSEPH HARPER | ON FILE |
| JOSEPH HARPER | ON FILE |
| JOSEPH HARRIS | ON FILE |
| JOSEPH HARRIS | ON FILE |
| JOSEPH HARRIS | ON FILE |
| JOSEPH HARRIS | ON FILE |
| JOSEPH HARRISON MULLEN | ON FILE |
| JOSEPH HART | ON FILE |
| JOSEPH HART | ON FILE |
| JOSEPH HART | ON FILE |
| JOSEPH HARTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH HARTMAN | ON FILE |
| JOSEPH HARTMAN | ON FILE |
| JOSEPH HASTINGS | ON FILE |
| JOSEPH HAUBECK | ON FILE |
| JOSEPH HAUER | ON FILE |
| JOSEPH HAWKINS | ON FILE |
| JOSEPH HAWKINS | ON FILE |
| JOSEPH HAWKSWORTH | ON FILE |
| JOSEPH HAWS | ON FILE |
| JOSEPH HAWTHORNE | ON FILE |
| JOSEPH HAYES | ON FILE |
| JOSEPH HEALY | ON FILE |
| JOSEPH HEDEMARK | ON FILE |
| JOSEPH HEILMAN | ON FILE |
| JOSEPH HELLMAN | ON FILE |
| Joseph Hemrick | regnaw@gmail.com |
| JOSEPH HENDERSHOT | ON FILE |
| JOSEPH HENDRICKSON | ON FILE |
| JOSEPH HENNINGSEN | ON FILE |
| JOSEPH HENRY | ON FILE |
| JOSEPH HENRY | ON FILE |
| JOSEPH HENRY ZACHAREK | ON FILE |
| JOSEPH HENWOOD | ON FILE |
| JOSEPH HER | ON FILE |
| JOSEPH HERBERT | ON FILE |
| JOSEPH HERBST | ON FILE |
| JOSEPH HERFF | ON FILE |
| JOSEPH HERITAGE | ON FILE |
| JOSEPH HERITIER | ON FILE |
| JOSEPH HERNAN CHAVARRIA | ON FILE |
| JOSEPH HERNANDEZ | ON FILE |
| JOSEPH HERNANDEZ | ON FILE |
| JOSEPH HERNANDEZ PADILLA | ON FILE |
| JOSEPH HEROLD | ON FILE |
| JOSEPH HESS | ON FILE |
| JOSEPH HEWEL | ON FILE |
| JOSEPH HEWITT | ON FILE |
| JOSEPH HIERS | ON FILE |
| JOSEPH HIGGINS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH HILL | ON FILE |
| JOSEPH HILL | ON FILE |
| JOSEPH HILL | ON FILE |
| JOSEPH HILL | ON FILE |
| JOSEPH HILL | ON FILE |
| JOSEPH HILL | ON FILE |
| JOSEPH HILSBERG | ON FILE |
| JOSEPH HINSHAW | ON FILE |
| JOSEPH HIRN | ON FILE |
| JOSEPH HISER | ON FILE |
| JOSEPH HOANG | ON FILE |
| JOSEPH HOANG | ON FILE |
| JOSEPH HOCKETT | ON FILE |
| JOSEPH HOCKYCKO | ON FILE |
| JOSEPH HODGES | ON FILE |
| JOSEPH HOEKSEMA | ON FILE |
| JOSEPH HOFFER | ON FILE |
| JOSEPH HOLDINGS LLC | ON FILE |
| JOSEPH HOLDNAK | ON FILE |
| JOSEPH HOLLAND | ON FILE |
| JOSEPH HOLLAND | ON FILE |
| JOSEPH HOLLINGSWORTH | ON FILE |
| JOSEPH HOLLINS | ON FILE |
| JOSEPH HOLSTEN | ON FILE |
| JOSEPH HOLT | ON FILE |
| JOSEPH HOMNICK | ON FILE |
| JOSEPH HOMOKAY | ON FILE |
| JOSEPH HONG | ON FILE |
| JOSEPH HOOKS | ON FILE |
| JOSEPH HORNE | ON FILE |
| JOSEPH HOSSEIN LARISON | ON FILE |
| JOSEPH HOWDEN | ON FILE |
| JOSEPH HSIAO | ON FILE |
| JOSEPH HSIEH | ON FILE |
| JOSEPH HU | ON FILE |
| JOSEPH HUAN | ON FILE |
| JOSEPH HUANG | ON FILE |
| JOSEPH HUANG | ON FILE |
| JOSEPH HUANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH HUBBLE | ON FILE |
| JOSEPH HUGGANS | ON FILE |
| JOSEPH HUMPHREY | ON FILE |
| JOSEPH HUNG | ON FILE |
| JOSEPH HURLOCK | ON FILE |
| JOSEPH HUSKINS | ON FILE |
| JOSEPH HUTCHISON | ON FILE |
| JOSEPH HUXLEY | ON FILE |
| JOSEPH HWANG | ON FILE |
| JOSEPH HWANG | ON FILE |
| JOSEPH HYUN LEE | ON FILE |
| JOSEPH IAQUINTO | ON FILE |
| JOSEPH IBARRA-KANEZ | ON FILE |
| JOSEPH IBRAHIM AKINWANDE | ON FILE |
| JOSEPH IMBROGNO | ON FILE |
| JOSEPH INGLESE | ON FILE |
| JOSEPH ISAAC | ON FILE |
| JOSEPH ISAACS | ON FILE |
| JOSEPH ISAIAH STEWART | ON FILE |
| JOSEPH ISHAK | ON FILE |
| JOSEPH ISOHEI NAPALA | ON FILE |
| Joseph Ivankay | ON FILE |
| JOSEPH IVANKAY | ON FILE |
| JOSEPH J ARBOLAEZ | ON FILE |
| Joseph J Frankiewicz | joseph.frankiewicz@gmail.com |
| JOSEPH J HANSBERRY | ON FILE |
| JOSEPH J ODEKERKEN | ON FILE |
| JOSEPH J VANACORE 3RD | ON FILE |
| JOSEPH J VERVILLE | ON FILE |
| JOSEPH J WARD | ON FILE |
| JOSEPH JACK HART JR | ON FILE |
| JOSEPH JACKSON | ON FILE |
| JOSEPH JACKSON | ON FILE |
| JOSEPH JACKSON | ON FILE |
| JOSEPH JACOB | ON FILE |
| JOSEPH JAEHOON YOO | ON FILE |
| JOSEPH JAIME FLORCRUZ | ON FILE |
| JOSEPH JAJO | ON FILE |
| JOSEPH JAMES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH JAMES CARLON | ON FILE |
| JOSEPH JAMES III O'BRIEN | ON FILE |
| JOSEPH JAMES O'BRIEN | ON FILE |
| JOSEPH JAMIESON | ON FILE |
| JOSEPH JAMMAR ALLEN | ON FILE |
| JOSEPH JAMOR JEFFERSON | ON FILE |
| JOSEPH JAN JACHIMIEC | ON FILE |
| JOSEPH JANGIE | ON FILE |
| JOSEPH JANOS | ON FILE |
| JOSEPH JARRARD | ON FILE |
| JOSEPH JAY HARRIS | ON FILE |
| JOSEPH JEAN-BENOIT LEBLANC | ON FILE |
| JOSEPH JELOVNIK | ON FILE |
| JOSEPH JENKINS | ON FILE |
| JOSEPH JENKINS | ON FILE |
| JOSEPH JENNINGS | ON FILE |
| JOSEPH JENSEN | ON FILE |
| JOSEPH JERAND | ON FILE |
| JOSEPH JERICHO ROSARIO | ON FILE |
| JOSEPH JEVNE | ON FILE |
| JOSEPH JIMENEZ | ON FILE |
| JOSEPH JIMENEZ | ON FILE |
| JOSEPH JITSUKAWA | ON FILE |
| JOSEPH JOBIN GOMES | ON FILE |
| JOSEPH JOHANNES CORNELIS PETRUS MARIA MOLLERS | ON FILE |
| JOSEPH JOHN COTTICK | ON FILE |
| JOSEPH JOHN KIERNAN | ON FILE |
| JOSEPH JOHN LABATE JR | ON FILE |
| JOSEPH JOHN LIEBERMAN | ON FILE |
| JOSEPH JOHN SKERNESS JR. | ON FILE |
| JOSEPH JOHN SZOLDATITS | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JOHNSON | ON FILE |
| JOSEPH JOHNSON NAGAMALLAH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH JONES | ON FILE |
| JOSEPH JONES | ON FILE |
| JOSEPH JONES | ON FILE |
| JOSEPH JORDAN | ON FILE |
| JOSEPH JORDAN AYISSI NGOUMOU | ON FILE |
| JOSEPH JORGE AMARAL | ON FILE |
| JOSEPH JOSEPH | ON FILE |
| JOSEPH JOSEPH | ON FILE |
| JOSEPH JUAREZ | ON FILE |
| JOSEPH JUAREZ | ON FILE |
| JOSEPH JULIUS SAVANYO | ON FILE |
| JOSEPH JUNG | ON FILE |
| JOSEPH JUSTO | ON FILE |
| JOSEPH KACMARCIK | ON FILE |
| JOSEPH KADISH | ON FILE |
| JOSEPH KAHLES | ON FILE |
| JOSEPH KAINE | ON FILE |
| JOSEPH KALKOUL | ON FILE |
| JOSEPH KALLEL | ON FILE |
| JOSEPH KAMAN | ON FILE |
| JOSEPH KAMINSKI | ON FILE |
| JOSEPH KANCLERZ | ON FILE |
| JOSEPH KANG | ON FILE |
| JOSEPH KANOUS | ON FILE |
| JOSEPH KAOHI NAPUUNOA | ON FILE |
| JOSEPH KARAM | ON FILE |
| JOSEPH KARAM | ON FILE |
| JOSEPH KARANJA | ON FILE |
| JOSEPH KARANJA NGANGA | ON FILE |
| JOSEPH KARNS | ON FILE |
| JOSEPH KAROUT | ON FILE |
| JOSEPH KARPINSKI | ON FILE |
| JOSEPH KARZYNOW | ON FILE |
| JOSEPH KASSAB | ON FILE |
| JOSEPH KEARNS | ON FILE |
| JOSEPH KEAVENY | ON FILE |
| JOSEPH KEEFE | ON FILE |
| JOSEPH KEET | ON FILE |
| JOSEPH KELLOGG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH KELLOGG | ON FILE |
| JOSEPH KELROSS | ON FILE |
| JOSEPH KENNETH PROCHASKA | ON FILE |
| JOSEPH KENNY | ON FILE |
| JOSEPH KEOWN | ON FILE |
| JOSEPH KHOLODENKO | ON FILE |
| JOSEPH KIDWELL | ON FILE |
| JOSEPH KIELPINSKI | ON FILE |
| JOSEPH KIFF | ON FILE |
| JOSEPH KIGER | ON FILE |
| JOSEPH KILEY | ON FILE |
| JOSEPH KILLPACK | ON FILE |
| JOSEPH KIM | ON FILE |
| JOSEPH KIM | ON FILE |
| JOSEPH KIM | ON FILE |
| JOSEPH KIM | ON FILE |
| JOSEPH KIMBRELL | ON FILE |
| JOSEPH KING | ON FILE |
| JOSEPH KING | ON FILE |
| JOSEPH KING | ON FILE |
| JOSEPH KING | ON FILE |
| JOSEPH KINKWOK WONG | ON FILE |
| JOSEPH KIRKLAND | ON FILE |
| JOSEPH KISH | ON FILE |
| JOSEPH KIVINDYO | ON FILE |
| JOSEPH KLEINMAN | ON FILE |
| JOSEPH KLEPKA | ON FILE |
| JOSEPH KLINGER | ON FILE |
| JOSEPH KNAPP | ON FILE |
| Joseph Knoke | knokej@etsu.edu |
| JOSEPH KNOX | ON FILE |
| JOSEPH KOBLITZ | ON FILE |
| JOSEPH KODY | ON FILE |
| JOSEPH KOENIG | ON FILE |
| JOSEPH KOLLER | ON FILE |
| JOSEPH KONIJN | ON FILE |
| JOSEPH KOPCHIK | ON FILE |
| JOSEPH KOSCIELSKI | ON FILE |
| JOSEPH KOURY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH KOWALESKI | ON FILE |
| JOSEPH KOWALSKI | ON FILE |
| JOSEPH KRAEMER | ON FILE |
| JOSEPH KRAMPE | ON FILE |
| JOSEPH KRAY | ON FILE |
| JOSEPH KREZEL | ON FILE |
| JOSEPH KROUGH | ON FILE |
| JOSEPH KRUMPELMANN | ON FILE |
| JOSEPH KRZANOWSKI | ON FILE |
| JOSEPH KUBICEK | ON FILE |
| JOSEPH KUHS | ON FILE |
| JOSEPH KUITCHE | ON FILE |
| JOSEPH KUKOWSKI | ON FILE |
| JOSEPH KULDA | ON FILE |
| JOSEPH KUNTZ | ON FILE |
| JOSEPH KUPKA | ON FILE |
| JOSEPH KUROSKY | ON FILE |
| JOSEPH KURUVILLA KANNADAN | ON FILE |
| JOSEPH KVETKOSKY | ON FILE |
| JOSEPH KYIAMAH | ON FILE |
| JOSEPH KYLE | ON FILE |
| JOSEPH L KAZLAS III | ON FILE |
| JOSEPH L STOPPELBEIN | ON FILE |
| Joseph L Young | ON FILE |
| JOSEPH LA MONTE | ON FILE |
| JOSEPH LABRIOLA | ON FILE |
| JOSEPH LACH | ON FILE |
| JOSEPH LACKNER | ON FILE |
| JOSEPH LAGASSE | ON FILE |
| JOSEPH LAGRASSO | ON FILE |
| JOSEPH LAI | ON FILE |
| JOSEPH LALA | ON FILE |
| JOSEPH LALIA | ON FILE |
| JOSEPH LALLEY | ON FILE |
| JOSEPH LAM | ON FILE |
| JOSEPH LAMANTIA | ON FILE |
| JOSEPH LAMENDOLA | ON FILE |
| JOSEPH LAMONTAGNE | ON FILE |
| JOSEPH LANASA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH LANCASTER | ON FILE |
| JOSEPH LANDOLT | ON FILE |
| JOSEPH LANDRY | ON FILE |
| JOSEPH LANDSMANN | ON FILE |
| JOSEPH LANE | ON FILE |
| JOSEPH LANE | ON FILE |
| JOSEPH LAPAGLIA | ON FILE |
| JOSEPH LAPENNA | ON FILE |
| JOSEPH LAREZ | ON FILE |
| JOSEPH LARIZ | ON FILE |
| JOSEPH LAROSA | ON FILE |
| JOSEPH LARSON | ON FILE |
| JOSEPH LASKERO | ON FILE |
| JOSEPH LASKI | ON FILE |
| JOSEPH LASKO | ON FILE |
| JOSEPH LATHAM | ON FILE |
| JOSEPH LATIN | ON FILE |
| JOSEPH LATINO | ON FILE |
| JOSEPH LAUBEN | ON FILE |
| JOSEPH LAWLESS | ON FILE |
| JOSEPH LAWRENCE | ON FILE |
| JOSEPH LAWRENCE HEMRICK III | ON FILE |
| JOSEPH LAWROSKI JR | ON FILE |
| JOSEPH LAWSON | ON FILE |
| JOSEPH LAZEO | ON FILE |
| JOSEPH LEAM | ON FILE |
| JOSEPH LEBLANC | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE | ON FILE |
| JOSEPH LEE OSBORNE | ON FILE |
| JOSEPH LEE STASKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH LEE WILSON III | ON FILE |
| JOSEPH LEFCOE | ON FILE |
| JOSEPH LEGERE | ON FILE |
| JOSEPH LEHMKUHL | ON FILE |
| JOSEPH LEKACH | ON FILE |
| JOSEPH LEMMONS | ON FILE |
| JOSEPH LENNICX | ON FILE |
| JOSEPH LEON | ON FILE |
| JOSEPH LEONARDO | ON FILE |
| JOSEPH LEONG | ON FILE |
| JOSEPH LÉOPOLD | ON FILE |
| JOSEPH LERMA | ON FILE |
| JOSEPH LESSARD | ON FILE |
| JOSEPH LESTER | ON FILE |
| JOSEPH LEVERS | ON FILE |
| JOSEPH LEWIS | ON FILE |
| JOSEPH LEWIS | ON FILE |
| JOSEPH LEWIS KRISBERG | ON FILE |
| Joseph Lewis Ogle | 01jogle@gmail.com |
| JOSEPH LI | ON FILE |
| JOSEPH LIANG | ON FILE |
| JOSEPH LIBRIZZI | ON FILE |
| JOSEPH LIGNELLI | ON FILE |
| JOSEPH LIGOTTI | ON FILE |
| JOSEPH LIM | ON FILE |
| JOSEPH LIM WEE CHUAN | ON FILE |
| JOSEPH LIMB | ON FILE |
| JOSEPH LIN | ON FILE |
| JOSEPH LINARES | ON FILE |
| JOSEPH LINDLEY | ON FILE |
| JOSEPH LING | ON FILE |
| JOSEPH LINSCOTT | ON FILE |
| JOSEPH LIOW | ON FILE |
| JOSEPH LITTLE | ON FILE |
| JOSEPH LIU | ON FILE |
| JOSEPH LIU | ON FILE |
| JOSEPH LJR PRYOR | ON FILE |
| JOSEPH LO | ON FILE |
| JOSEPH LOBBATO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH LOCAMPO | ON FILE |
| Joseph LoCicero | jlocicero83@gmail.com |
| JOSEPH LOGANO | ON FILE |
| JOSEPH LOGUE | ON FILE |
| JOSEPH LOHR | ON FILE |
| JOSEPH LOMBARDI | ON FILE |
| JOSEPH LOMBARDO | ON FILE |
| JOSEPH LONDON | ON FILE |
| JOSEPH LOPEZ | ON FILE |
| JOSEPH LOPEZ | ON FILE |
| JOSEPH LOPEZ | ON FILE |
| JOSEPH LOPEZ | ON FILE |
| JOSEPH LOUIS ATHANASE DEBEVER | ON FILE |
| JOSEPH LOVETT | ON FILE |
| JOSEPH LU | ON FILE |
| JOSEPH LUCARELLI | ON FILE |
| JOSEPH LUCERO | ON FILE |
| JOSEPH LUCIA | ON FILE |
| JOSEPH LUCIA | ON FILE |
| JOSEPH LUDLUM | ON FILE |
| JOSEPH LUI | ON FILE |
| JOSEPH LUJAN ARAUJO | ON FILE |
| JOSEPH LUK | ON FILE |
| JOSEPH LUND | ON FILE |
| JOSEPH LUNG | ON FILE |
| JOSEPH LUO | ON FILE |
| JOSEPH LUONG | ON FILE |
| JOSEPH LURIA | ON FILE |
| JOSEPH LUSSIER | ON FILE |
| JOSEPH LUTHER | ON FILE |
| JOSEPH LUZURIAGA | ON FILE |
| JOSEPH LYLE KAHNKE | ON FILE |
| JOSEPH LYNE | ON FILE |
| JOSEPH LYONS | ON FILE |
| JOSEPH M | ON FILE |
| JOSEPH M CASAREZ | ON FILE |
| JOSEPH M LOWEY JR | ON FILE |
| JOSEPH M ROY | ON FILE |
| JOSEPH MACDONALD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH MACK | ON FILE |
| JOSEPH MACKAY | ON FILE |
| JOSEPH MACLEAN | ON FILE |
| JOSEPH MACMILLAN | ON FILE |
| JOSEPH MAFFEI | ON FILE |
| JOSEPH MAGGIO | ON FILE |
| JOSEPH MAGRO | ON FILE |
| JOSEPH MAGYAR | ON FILE |
| JOSEPH MAHARAJ | ON FILE |
| JOSEPH MAHER ABOUSHANAB | ON FILE |
| JOSEPH MAHONEY | ON FILE |
| JOSEPH MAHONY | ON FILE |
| JOSEPH MAIDA | ON FILE |
| JOSEPH MAIN | ON FILE |
| JOSEPH MAKSTON | ON FILE |
| JOSEPH MALLAD | ON FILE |
| JOSEPH MALLON | ON FILE |
| JOSEPH MALONEY | ON FILE |
| JOSEPH MANALIS | ON FILE |
| JOSEPH MANAVALAN | ON FILE |
| JOSEPH MANCHIN | ON FILE |
| JOSEPH MANGANELLO | ON FILE |
| JOSEPH MANIS | ON FILE |
| JOSEPH MANNING | ON FILE |
| JOSEPH MANSELL | ON FILE |
| JOSEPH MANUEL CACERES | ON FILE |
| JOSEPH MARANDO | ON FILE |
| JOSEPH MARASIA | ON FILE |
| Joseph Marazzo | ON FILE |
| JOSEPH MARAZZO | ON FILE |
| JOSEPH MARCEL ROBERT TESSIER | ON FILE |
| JOSEPH MARCHITTI | ON FILE |
| JOSEPH MARCOS | ON FILE |
| JOSEPH MARES | ON FILE |
| JOSEPH MARINACCIO | ON FILE |
| JOSEPH MARINO | ON FILE |
| JOSEPH MARK | ON FILE |
| JOSEPH MARK ALEXANDER | ON FILE |
| JOSEPH MARK ANZLOVAR | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH MARK MANQUEN | ON FILE |
| JOSEPH MARK PINKSTON | ON FILE |
| JOSEPH MARK SABOL | ON FILE |
| JOSEPH MARK SPATARA | ON FILE |
| JOSEPH MARKEL | ON FILE |
| JOSEPH MARKOV | ON FILE |
| JOSEPH MARKS | ON FILE |
| JOSEPH MARLEY MUNOZ | ON FILE |
| JOSEPH MARLOW | ON FILE |
| JOSEPH MAROTTA | ON FILE |
| JOSEPH MARQUEZ | ON FILE |
| JOSEPH MARQUIS | ON FILE |
| JOSEPH MARQUIS | ON FILE |
| JOSEPH Marquis Jr | ON FILE |
| JOSEPH MARTELL | ON FILE |
| JOSEPH MARTIN MIHM | ON FILE |
| JOSEPH MARTINELLI | ON FILE |
| JOSEPH MARTINEZ | ON FILE |
| JOSEPH MARTINEZ | ON FILE |
| JOSEPH MARTINO | ON FILE |
| JOSEPH MARTINO | ON FILE |
| JOSEPH MARX | ON FILE |
| JOSEPH MASCIA | ON FILE |
| JOSEPH MASCIO | ON FILE |
| JOSEPH MASDEN | ON FILE |
| JOSEPH MASON | ON FILE |
| JOSEPH MASON CREELAN | ON FILE |
| JOSEPH MASTEIKA | ON FILE |
| JOSEPH MATARAZZO | ON FILE |
| JOSEPH MATHER | ON FILE |
| JOSEPH MATHEW COZZOLI | ON FILE |
| JOSEPH MATHEW THOMPSON | ON FILE |
| JOSEPH MATHIAS | ON FILE |
| JOSEPH MATHIAU | ON FILE |
| JOSEPH MATHIS | ON FILE |
| JOSEPH MATNEY | ON FILE |
| JOSEPH MATTEN | ON FILE |
| JOSEPH MATTHEW GARDNER | ON FILE |
| JOSEPH MATTHEW JACOBS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Joseph Matthew Nespoli | ON FILE |
| JOSEPH MATTHEW SCULLIN | ON FILE |
| JOSEPH MATTHEWS | ON FILE |
| JOSEPH MAUCERI | ON FILE |
| JOSEPH MAUCERI | ON FILE |
| JOSEPH MAWERE | ON FILE |
| JOSEPH MAYS | ON FILE |
| JOSEPH MAZLOUM | ON FILE |
| JOSEPH MAZZON | ON FILE |
| JOSEPH MC DERMOTT | ON FILE |
| JOSEPH MC GRATH | ON FILE |
| JOSEPH MCCABE | ON FILE |
| JOSEPH MCCANN | ON FILE |
| JOSEPH MCCANN | ON FILE |
| JOSEPH MCCARRON | ON FILE |
| JOSEPH MCCARTHY | ON FILE |
| JOSEPH MCCARTHY | ON FILE |
| JOSEPH MCCAW | ON FILE |
| JOSEPH MCCLEMONT | ON FILE |
| JOSEPH MCCONNELL | ON FILE |
| JOSEPH MCDONALD | ON FILE |
| JOSEPH MCDOUGALL | ON FILE |
| JOSEPH MCELROY | ON FILE |
| JOSEPH MCENTEER | ON FILE |
| JOSEPH MCGEEVER | ON FILE |
| JOSEPH MCGILL | ON FILE |
| JOSEPH MCGLOIN | ON FILE |
| JOSEPH MCGOVERN | ON FILE |
| JOSEPH MCGRATH | ON FILE |
| JOSEPH MCGRATH | ON FILE |
| JOSEPH MCGRATH | ON FILE |
| JOSEPH MCGUINNESS | ON FILE |
| JOSEPH MCKAY | ON FILE |
| JOSEPH MCKISSOCK | ON FILE |
| JOSEPH MCKNIGHT | ON FILE |
| JOSEPH MCLAUGHLIN | ON FILE |
| JOSEPH MCLEAN | ON FILE |
| JOSEPH MCMAHAN | ON FILE |
| JOSEPH MCMAHON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH MCQUADE | ON FILE |
| JOSEPH MCQUEEN III | ON FILE |
| JOSEPH MCRAE | ON FILE |
| JOSEPH MEADOWS | ON FILE |
| JOSEPH MEDINA | ON FILE |
| JOSEPH MENDEZONA | ON FILE |
| Joseph Mendezona | joseph_mendezona@hotmail.com |
| JOSEPH MENDOZA | ON FILE |
| JOSEPH MENDOZA | ON FILE |
| JOSEPH MERCURE III | ON FILE |
| JOSEPH MERHEB | ON FILE |
| JOSEPH MERINO | ON FILE |
| JOSEPH MERRELL | ON FILE |
| JOSEPH MERRIMAN | ON FILE |
| JOSEPH MERTON | ON FILE |
| JOSEPH MESSIA | ON FILE |
| JOSEPH MESTRIC | ON FILE |
| JOSEPH MÉTAIS | ON FILE |
| JOSEPH MEYER | ON FILE |
| JOSEPH MEYER | ON FILE |
| JOSEPH MEYER | ON FILE |
| JOSEPH MICELI | ON FILE |
| JOSEPH MICHAEL | ON FILE |
| JOSEPH MICHAEL  BREHER | ON FILE |
| JOSEPH MICHAEL  LYNCH | ON FILE |
| JOSEPH MICHAEL BERUBE | ON FILE |
| JOSEPH MICHAEL BLAKE | ON FILE |
| JOSEPH MICHAEL BYRNE | ON FILE |
| JOSEPH MICHAEL DEMPSEY | ON FILE |
| JOSEPH MICHAEL ELLASHEK | ON FILE |
| JOSEPH MICHAEL FERNANDEZ | ON FILE |
| JOSEPH MICHAEL HOWARD | ON FILE |
| JOSEPH MICHAEL KOBYLARZ | ON FILE |
| JOSEPH MICHAEL MERCOLA | ON FILE |
| JOSEPH MICHAEL O'SUCH | ON FILE |
| JOSEPH MICHAEL PANCHARIAN | ON FILE |
| JOSEPH MICHAEL SAULLE | ON FILE |
| JOSEPH MICHAELS | ON FILE |
| JOSEPH MICHAL FELDBAUER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH MIDDLEBROOKS SHAPIRO | ON FILE |
| JOSEPH MIDJETTE | ON FILE |
| JOSEPH MIKHAIL | ON FILE |
| JOSEPH MIKHAIL | ON FILE |
| JOSEPH MIKULUS | ON FILE |
| JOSEPH MILACEK | ON FILE |
| JOSEPH MILANESE | ON FILE |
| JOSEPH MILAZZO | ON FILE |
| JOSEPH MILLER | ON FILE |
| JOSEPH MILLER | ON FILE |
| JOSEPH MILLER | ON FILE |
| JOSEPH MILLER | ON FILE |
| JOSEPH MILLER | ON FILE |
| JOSEPH MILLER DUNIVIN | ON FILE |
| JOSEPH MILO | ON FILE |
| JOSEPH MILTON | ON FILE |
| JOSEPH MIRONOV | ON FILE |
| JOSEPH MISKOV | ON FILE |
| JOSEPH MISSMAN | ON FILE |
| JOSEPH MITCHELL | ON FILE |
| JOSEPH MITCHELL | ON FILE |
| JOSEPH MITCHELL ELLIS | ON FILE |
| JOSEPH MIZRACHI | ON FILE |
| JOSEPH MLOGANOSKI | ON FILE |
| JOSEPH MOAREFI | ON FILE |
| JOSEPH MOBILIO | ON FILE |
| JOSEPH MOBLEY | ON FILE |
| JOSEPH MODICA | ON FILE |
| JOSEPH MOLLURA | ON FILE |
| Joseph Molokach | molokach.j@gmail.com |
| JOSEPH MOMANYI | ON FILE |
| JOSEPH MONDO | ON FILE |
| JOSEPH MONROE | ON FILE |
| JOSEPH MONTERO | ON FILE |
| JOSEPH MOONEY | ON FILE |
| JOSEPH MOORE | ON FILE |
| JOSEPH MOORE | ON FILE |
| JOSEPH MOORE | ON FILE |
| JOSEPH MOORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Joseph Moore | jsm1224dec@gmail.com |
| JOSEPH MOQUIN | ON FILE |
| JOSEPH MORACE | ON FILE |
| JOSEPH MORAHAN | ON FILE |
| JOSEPH MORAN | ON FILE |
| JOSEPH MORANT NAVARRO | ON FILE |
| JOSEPH MOREL | ON FILE |
| JOSEPH MOREL | ON FILE |
| JOSEPH MORENO | ON FILE |
| Joseph Moreno | jamorenojr@yahoo.com |
| JOSEPH MORGA | ON FILE |
| JOSEPH MORGAN | ON FILE |
| JOSEPH MORGAN | ON FILE |
| JOSEPH MORIN | ON FILE |
| JOSEPH MORRIS | ON FILE |
| JOSEPH MORRIS | ON FILE |
| JOSEPH MORRISON | ON FILE |
| JOSEPH MORRISON | ON FILE |
| Joseph Morse | jsmorse47@gmail.com |
| JOSEPH MORTELLITI | ON FILE |
| JOSEPH MORTON | ON FILE |
| JOSEPH MOSERAY | ON FILE |
| JOSEPH MOUA | ON FILE |
| JOSEPH MOUFAREK | ON FILE |
| Joseph Mount | ON FILE |
| JOSEPH MOUNT | ON FILE |
| JOSEPH MOWRY | ON FILE |
| JOSEPH MPOCK | ON FILE |
| JOSEPH MUCHEMI | ON FILE |
| JOSEPH MUELLER | ON FILE |
| JOSEPH MUGARTEGUI | ON FILE |
| JOSEPH MULCAHY | ON FILE |
| JOSEPH MULDERINK | ON FILE |
| JOSEPH MULLEADY | ON FILE |
| JOSEPH MULLER | ON FILE |
| JOSEPH MULLIS | ON FILE |
| JOSEPH MUNOZ | ON FILE |
| JOSEPH MUNOZ | ON FILE |
| JOSEPH MURDOCH ROBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH MURPHY | ON FILE |
| JOSEPH MURPHY II | ON FILE |
| JOSEPH MURRAY | ON FILE |
| JOSEPH MURRAY | ON FILE |
| JOSEPH MURRAY | ON FILE |
| JOSEPH MUSSER | ON FILE |
| JOSEPH MUST | ON FILE |
| JOSEPH MYERS | ON FILE |
| JOSEPH NADEL | ON FILE |
| JOSEPH NADEL | ON FILE |
| JOSEPH NAGY | ON FILE |
| JOSEPH NASAL | ON FILE |
| JOSEPH NASSIF MESEHA BOTROS JR | ON FILE |
| JOSEPH NATALE | ON FILE |
| JOSEPH NATHAN | ON FILE |
| JOSEPH NATHAN | ON FILE |
| JOSEPH NATHAN GO | ON FILE |
| JOSEPH NEGRI | ON FILE |
| JOSEPH NEGRÓN | ON FILE |
| JOSEPH NEIL ROONEY | ON FILE |
| JOSEPH NEJMAN | ON FILE |
| JOSEPH NELSON | ON FILE |
| JOSEPH NELSON | ON FILE |
| JOSEPH NEPHTALY SERFINO | ON FILE |
| JOSEPH NEPOMUCENO | ON FILE |
| JOSEPH NESPOLI | ON FILE |
| JOSEPH NETTLETON | ON FILE |
| JOSEPH NEUELLE MENDIOLA | ON FILE |
| JOSEPH NEUHAUS | ON FILE |
| JOSEPH NEVILLE | ON FILE |
| JOSEPH NEVIO ANDREATTA | ON FILE |
| JOSEPH NGUYEN | ON FILE |
| JOSEPH NGUYEN | ON FILE |
| JOSEPH NGUYEN | ON FILE |
| JOSEPH NGUYEN HUU | ON FILE |
| JOSEPH NIELSON | ON FILE |
| JOSEPH NJOROGE | ON FILE |
| JOSEPH NKENG | ON FILE |
| JOSEPH NOAH NORRIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH NOBLES | ON FILE |
| JOSEPH NOBLES | ON FILE |
| JOSEPH NOONAN | ON FILE |
| JOSEPH NORRIS | ON FILE |
| JOSEPH NORSWORTHY | ON FILE |
| JOSEPH NORTON | ON FILE |
| JOSEPH NUR | ON FILE |
| JOSEPH OAKLEY SAYRE | ON FILE |
| JOSEPH OBEID | ON FILE |
| JOSEPH OBICHERE | ON FILE |
| JOSEPH OBILO | ON FILE |
| JOSEPH OBRIEN | ON FILE |
| JOSEPH OCHOA | ON FILE |
| JOSEPH ODISHO | ON FILE |
| JOSEPH OEHMEN | ON FILE |
| JOSEPH OFEI | ON FILE |
| JOSEPH OFFI | ON FILE |
| JOSEPH OGLE | ON FILE |
| JOSEPH OGLIORE | ON FILE |
| JOSEPH OGUNYEBI | ON FILE |
| JOSEPH OH | ON FILE |
| JOSEPH O'KEEFE | ON FILE |
| JOSEPH OKON | ON FILE |
| JOSEPH OKUNBOR | ON FILE |
| Joseph Okunbor | pope_jkv@yahoo.com |
| Joseph Okunbor | pope_jkv@yahoo.it |
| JOSEPH OLDANI | ON FILE |
| JOSEPH OLDHAM | ON FILE |
| JOSEPH OLENIO | ON FILE |
| JOSEPH OLSON | ON FILE |
| JOSEPH OLSON | ON FILE |
| JOSEPH OLSON NELSON | ON FILE |
| JOSEPH OLUWAPELUMI IBIDUN | ON FILE |
| JOSEPH OMLO | ON FILE |
| JOSEPH ONEILL | ON FILE |
| JOSEPH OPALENSKY | ON FILE |
| JOSEPH OPARAKU | ON FILE |
| JOSEPH OPINION | ON FILE |
| JOSEPH ORAM-FULLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH ORDONEZ | ON FILE |
| JOSEPH ORLANDO | ON FILE |
| JOSEPH ORLER | ON FILE |
| JOSEPH ORR | ON FILE |
| JOSEPH ORT | ON FILE |
| JOSEPH ORTALDO | ON FILE |
| JOSEPH ORTIZ | ON FILE |
| JOSEPH ORTIZ | ON FILE |
| JOSEPH OSBORN | ON FILE |
| JOSEPH OSTROWSKI | ON FILE |
| JOSEPH OUELLETTE | ON FILE |
| JOSEPH OWADEE | ON FILE |
| Joseph Owen Bedard | ON FILE |
| Joseph Owen Bedard | joseph.bedard@outlook.com |
| JOSEPH OWENS | ON FILE |
| JOSEPH OWENS | ON FILE |
| JOSEPH P MARQUIS JR | ON FILE |
| Joseph P Marquus Jr | jpmarquisjr@gmail.com |
| JOSEPH P. HARRISON IV INVESTMENT TRUST | ON FILE |
| Joseph P. Ordonez | ordonezjp@aol.com |
| JOSEPH PACE | ON FILE |
| JOSEPH PACK | ON FILE |
| JOSEPH PAGANO III | ON FILE |
| JOSEPH PAGLIA | ON FILE |
| JOSEPH PAK | ON FILE |
| JOSEPH PALATINUS | ON FILE |
| JOSEPH PALMER | ON FILE |
| JOSEPH PALMERI | ON FILE |
| JOSEPH PALMIERI | ON FILE |
| JOSEPH PANARO | ON FILE |
| Joseph Paneda | ON FILE |
| JOSEPH PANETTA | ON FILE |
| JOSEPH PANNELL | ON FILE |
| JOSEPH PAOLANGELI | ON FILE |
| Joseph Pardini | pardini.joe@gmail.com |
| JOSEPH PARISI | ON FILE |
| JOSEPH PARK | ON FILE |
| JOSEPH PARK | ON FILE |
| JOSEPH PARK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH PARK | ON FILE |
| Joseph Parker | ON FILE |
| JOSEPH PARR | ON FILE |
| JOSEPH PARR | ON FILE |
| JOSEPH PARSONS | ON FILE |
| JOSEPH PASINT | ON FILE |
| JOSEPH PASINT | ON FILE |
| Joseph Pasion | ON FILE |
| JOSEPH PASION | ON FILE |
| Joseph Passalacqua | ON FILE |
| JOSEPH PASSALACQUA | ON FILE |
| JOSEPH PASTERKIEWICZ | ON FILE |
| JOSEPH PATRICK ARAGON | ON FILE |
| JOSEPH PATRICK GALLAGHER | ON FILE |
| JOSEPH PATRICK HISE | ON FILE |
| JOSEPH PATRICK MCDONALD | ON FILE |
| JOSEPH PATRICK SIMKO | ON FILE |
| JOSEPH PATRICK WALSH | ON FILE |
| JOSEPH PATTISALL | ON FILE |
| JOSEPH PATTON | ON FILE |
| JOSEPH PATTON | ON FILE |
| JOSEPH PAUL | ON FILE |
| JOSEPH PAUL DARMANIN | ON FILE |
| JOSEPH PAUL III DESCH | ON FILE |
| JOSEPH PAUL LA TORRE | ON FILE |
| JOSEPH PAUL SCHLERNITZAUER | ON FILE |
| JOSEPH PAUL SIANGHIO | ON FILE |
| JOSEPH PAULO LOS BAÑOS | ON FILE |
| JOSEPH PEACOCK | ON FILE |
| Joseph Pearson | ON FILE |
| JOSEPH PELECK | ON FILE |
| JOSEPH PELOSI | ON FILE |
| JOSEPH PENAFLOR | ON FILE |
| JOSEPH PENCIL | ON FILE |
| JOSEPH PENDLETON | ON FILE |
| JOSEPH PENG | ON FILE |
| JOSEPH PENG | ON FILE |
| JOSEPH PENNA | ON FILE |
| JOSEPH PENNACHIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH PENNINGTON | ON FILE |
| JOSEPH PERACCHI | ON FILE |
| JOSEPH PERAINO | ON FILE |
| JOSEPH PERALES | ON FILE |
| JOSEPH PERCY EDWARDS | ON FILE |
| JOSEPH PEREIRA | ON FILE |
| JOSEPH PEREZ | ON FILE |
| JOSEPH PEREZ | ON FILE |
| JOSEPH PEREZ | ON FILE |
| JOSEPH PEREZ | ON FILE |
| JOSEPH PERONA | ON FILE |
| JOSEPH PERRONE-HAUSER | ON FILE |
| JOSEPH PERRY DEMARCO | ON FILE |
| JOSEPH PERSONNE | ON FILE |
| JOSEPH PETER GAROFALO JR | ON FILE |
| JOSEPH PETER LAMONT | ON FILE |
| JOSEPH PETERSON | ON FILE |
| JOSEPH PETERSON | ON FILE |
| JOSEPH PEZOLD | ON FILE |
| JOSEPH PEZZOLLA | ON FILE |
| JOSEPH PEZZUOLO | ON FILE |
| JOSEPH PHAM | ON FILE |
| JOSEPH PHILIP LUCCHESE | ON FILE |
| JOSEPH PHILLIPS | ON FILE |
| JOSEPH PHILLIPS | ON FILE |
| JOSEPH PHILLIPS | ON FILE |
| JOSEPH PHILLIPS | ON FILE |
| JOSEPH PICCIONE | ON FILE |
| JOSEPH PIDALA | ON FILE |
| JOSEPH PIERRE | ON FILE |
| JOSEPH PIERRE | ON FILE |
| Joseph Pierson | joseph.pierson@gmail.com |
| Joseph Pierson | joseph.poerson@gmail.com |
| JOSEPH PIESZCHATA | ON FILE |
| JOSEPH PILDUSH | ON FILE |
| JOSEPH PILLION | ON FILE |
| JOSEPH PILNY | ON FILE |
| JOSEPH PINKSTON | ON FILE |
| JOSEPH PIÑON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH PIRKLE | ON FILE |
| JOSEPH PIRON | ON FILE |
| JOSEPH PISANO | ON FILE |
| JOSEPH PIUNTI | ON FILE |
| JOSEPH PIZZINO | ON FILE |
| JOSEPH PLECAS | ON FILE |
| JOSEPH POLACIK | ON FILE |
| JOSEPH POLASEK | ON FILE |
| JOSEPH POLITO | ON FILE |
| JOSEPH POLLITT | ON FILE |
| JOSEPH POLLOCK | ON FILE |
| JOSEPH POMERANTZ | ON FILE |
| Joseph Pomerantz | josephpomerantz@yahoo.com |
| JOSEPH POOZHIKALA | ON FILE |
| JOSEPH POPE | ON FILE |
| JOSEPH POPOLIZIO | ON FILE |
| JOSEPH POTTER | ON FILE |
| JOSEPH POWELL | ON FILE |
| JOSEPH POWELL | ON FILE |
| JOSEPH PRADO | ON FILE |
| JOSEPH PRECIADO | ON FILE |
| JOSEPH PREJEAN JR | ON FILE |
| JOSEPH PRENCIPE | ON FILE |
| JOSEPH PRENDERGAST | ON FILE |
| JOSEPH PRICE | ON FILE |
| JOSEPH PRINTER | ON FILE |
| JOSEPH PRIORE | ON FILE |
| JOSEPH PRITCHARD | ON FILE |
| JOSEPH PROVENZA | ON FILE |
| JOSEPH PROVENZANO | ON FILE |
| JOSEPH PROVOST | ON FILE |
| JOSEPH PUN | ON FILE |
| JOSEPH PURCELLA | ON FILE |
| JOSEPH PURDY | ON FILE |
| JOSEPH PUSATERI | ON FILE |
| JOSEPH QARANA | ON FILE |
| JOSEPH QUEEN | ON FILE |
| JOSEPH QUESTIONATI | ON FILE |
| JOSEPH QUILDON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH QUINTO | ON FILE |
| JOSEPH R REPOLI | ON FILE |
| JOSEPH R TANDY | ON FILE |
| JOSEPH RACEK | ON FILE |
| JOSEPH RAGO | ON FILE |
| JOSEPH RAGUSA | ON FILE |
| JOSEPH RAHME | ON FILE |
| JOSEPH RAHON | ON FILE |
| JOSEPH RAKO | ON FILE |
| JOSEPH RAMIREZ | ON FILE |
| JOSEPH RAMLOCHAND | ON FILE |
| JOSEPH RAMOS | ON FILE |
| JOSEPH RAMSEY | ON FILE |
| JOSEPH RANDAL HEBERT | ON FILE |
| JOSEPH RAPOSA | ON FILE |
| JOSEPH RAPPOCCIO | ON FILE |
| JOSEPH RATLEFF | ON FILE |
| JOSEPH RAUCH | ON FILE |
| JOSEPH RAY | ON FILE |
| JOSEPH RAYAN | ON FILE |
| JOSEPH RAYMOND RENTERIA | ON FILE |
| JOSEPH REDDINGTON | ON FILE |
| JOSEPH REDLITZ | ON FILE |
| JOSEPH REDMOND | ON FILE |
| JOSEPH REED | ON FILE |
| JOSEPH REED | ON FILE |
| JOSEPH REGIS | ON FILE |
| JOSEPH REGO | ON FILE |
| JOSEPH REILLY QUIRK | ON FILE |
| Joseph Renteria | joe@electronflight.com |
| JOSEPH RESENDIZ TORRES | ON FILE |
| JOSEPH RESENDIZ TORRES | ON FILE |
| JOSEPH RESTUCCIA | ON FILE |
| JOSEPH REX NUNEZ | ON FILE |
| JOSEPH REYES | ON FILE |
| JOSEPH REYNOLDS | ON FILE |
| JOSEPH REYNOSO | ON FILE |
| JOSEPH RICHARDS | ON FILE |
| JOSEPH RICHARDSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH RICHARDUS HUIJSDENS | ON FILE |
| JOSEPH RICKETSON | ON FILE |
| JOSEPH RICOTTONE | ON FILE |
| JOSEPH RIEGEL | ON FILE |
| JOSEPH RIGGERT | ON FILE |
| JOSEPH RIKER | ON FILE |
| JOSEPH RILEY | ON FILE |
| JOSEPH RILEY | ON FILE |
| JOSEPH RILEY | ON FILE |
| JOSEPH RINCON | ON FILE |
| JOSEPH RIOS | ON FILE |
| JOSEPH RITTENBERRY | ON FILE |
| JOSEPH RIVKIN | ON FILE |
| JOSEPH RIZEK | ON FILE |
| JOSEPH RIZZO | ON FILE |
| JOSEPH ROBERSON | ON FILE |
| JOSEPH ROBERT | ON FILE |
| JOSEPH ROBERT ALREAD | ON FILE |
| JOSEPH ROBERT DAGOSTINO | ON FILE |
| JOSEPH ROBERT MACDONALD | ON FILE |
| JOSEPH ROBERT OLOUGHLIN | ON FILE |
| JOSEPH ROBERTO | ON FILE |
| JOSEPH ROBERTS | ON FILE |
| JOSEPH ROBERTS | ON FILE |
| JOSEPH ROBERTSON | ON FILE |
| JOSEPH ROBERTSON | ON FILE |
| JOSEPH ROBI | ON FILE |
| JOSEPH ROBINSON | ON FILE |
| JOSEPH ROCCHI | ON FILE |
| JOSEPH ROCHA | ON FILE |
| JOSEPH ROCHA | ON FILE |
| JOSEPH RODEIGUEZ | ON FILE |
| JOSEPH RODGERS | ON FILE |
| JOSEPH RODRIGO | ON FILE |
| JOSEPH RODRIGUEZ | ON FILE |
| JOSEPH RODRÍGUEZ | ON FILE |
| JOSEPH ROGER VELTRI | ON FILE |
| JOSEPH ROGERS | ON FILE |
| JOSEPH ROGERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH ROLLINS | ON FILE |
| JOSEPH ROMAN | ON FILE |
| JOSEPH ROMAN DOMINGUEZ | ON FILE |
| JOSEPH ROMANA | ON FILE |
| JOSEPH ROMANO | ON FILE |
| JOSEPH ROMANO ROSATI | ON FILE |
| JOSEPH ROMEO | ON FILE |
| JOSEPH ROMERO | ON FILE |
| JOSEPH ROMERO | ON FILE |
| JOSEPH RONALD  CALVANESO | ON FILE |
| JOSEPH RONALD LESKOVEC | ON FILE |
| JOSEPH RONAN | ON FILE |
| JOSEPH ROOT | ON FILE |
| JOSEPH ROOT | ON FILE |
| JOSEPH ROSALES | ON FILE |
| JOSEPH ROSE | ON FILE |
| JOSEPH ROSE | ON FILE |
| JOSEPH ROSEBROCK | ON FILE |
| JOSEPH ROSENDO AVINA | ON FILE |
| JOSEPH ROSSITTO | ON FILE |
| JOSEPH ROSSMAN | ON FILE |
| JOSEPH ROTHWELL | ON FILE |
| JOSEPH ROTONDA | ON FILE |
| JOSEPH ROWLES | ON FILE |
| JOSEPH ROY MILLER | ON FILE |
| JOSEPH ROZEK | ON FILE |
| JOSEPH RUBENSTEIN | ON FILE |
| JOSEPH RUBIN | ON FILE |
| JOSEPH RUBINI | ON FILE |
| JOSEPH RUGARBER | ON FILE |
| Joseph Ruggiero | jruggiero531@gmail.com |
| JOSEPH RUHL | ON FILE |
| JOSEPH RUMLEY | ON FILE |
| JOSEPH RUNDELL | ON FILE |
| JOSEPH RUSSELL | ON FILE |
| JOSEPH RUSSO | ON FILE |
| JOSEPH RUSSO | ON FILE |
| JOSEPH RUST | ON FILE |
| Joseph Rust | joerust@verizon.net |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSEPH RYAN | ON FILE |
| JOSEPH RYAN STEICHEN | ON FILE |
| JOSEPH RYSAVY | ON FILE |
| JOSEPH S LEHRFELD | ON FILE |
| JOSEPH S MASSETT | ON FILE |
| JOSEPH S TALAMANTEZ | ON FILE |
| JOSEPH S YATES | ON FILE |
| JOSEPH SABBAGH | ON FILE |
| JOSEPH SABULA | ON FILE |
| JOSEPH SACCO | ON FILE |
| JOSEPH SACKETT | ON FILE |
| JOSEPH SACKEY-AWOTWI | ON FILE |
| JOSEPH SAFFRIN | ON FILE |
| JOSEPH SAGE | ON FILE |
| JOSEPH SAGULLO | ON FILE |
| JOSEPH SAID | ON FILE |
| JOSEPH SAIDY | ON FILE |
| JOSEPH SAIYAN | ON FILE |
| JOSEPH SALADINO | ON FILE |
| JOSEPH SALAMEH | ON FILE |
| JOSEPH SALATA | ON FILE |
| JOSEPH SALCEDO | ON FILE |
| JOSEPH SALEGNA | ON FILE |
| JOSEPH SALEM | ON FILE |
| JOSEPH SALERNO | ON FILE |
| JOSEPH SALIM | ON FILE |
| JOSEPH SALISBURY | ON FILE |
| JOSEPH SALTER | ON FILE |
| JOSEPH SALVATORE CAPELLI | ON FILE |
| JOSEPH SALVATORE TOTINO | ON FILE |
| JOSEPH SANABRIA | ON FILE |
| JOSEPH SANCHEZ | ON FILE |
| JOSEPH SANCHEZ | ON FILE |
| JOSEPH SANDERS | ON FILE |
| JOSEPH SANSONE | ON FILE |
| JOSEPH SANTIAGO | ON FILE |
| JOSEPH SANTOS | ON FILE |
| JOSEPH SANTOS | ON FILE |
| JOSEPH SANTOS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH SAPUN | ON FILE |
| JOSEPH SARDO | ON FILE |
| JOSEPH SARDONE | ON FILE |
| JOSEPH SARIBALIS | ON FILE |
| JOSEPH SASSINE | ON FILE |
| JOSEPH SATTELMAIER | ON FILE |
| JOSEPH SATTERFIELD | ON FILE |
| JOSEPH SAUGEN | ON FILE |
| JOSEPH SAVAGE | ON FILE |
| JOSEPH SAW | ON FILE |
| JOSEPH SAWYER | ON FILE |
| JOSEPH SCALISE | ON FILE |
| JOSEPH SCANNELL | ON FILE |
| JOSEPH SCHEICHER | ON FILE |
| JOSEPH SCHEMBRI | ON FILE |
| JOSEPH SCHIANO | ON FILE |
| JOSEPH SCHIAVO | ON FILE |
| JOSEPH SCHLOTZHAUER | ON FILE |
| JOSEPH SCHLUTER | ON FILE |
| JOSEPH SCHMITT | ON FILE |
| JOSEPH SCHMITT | ON FILE |
| JOSEPH SCHMITZ | ON FILE |
| JOSEPH SCHNEIDER | ON FILE |
| JOSEPH SCHNEIDERBAUER | ON FILE |
| JOSEPH SCHOENFELDT | ON FILE |
| JOSEPH SCHROTH | ON FILE |
| JOSEPH SCHRUM | ON FILE |
| JOSEPH SCHUIT | ON FILE |
| JOSEPH SCHULES | ON FILE |
| JOSEPH SCHULZ | ON FILE |
| JOSEPH SCHUMACHER | ON FILE |
| JOSEPH SCHUMACHER | ON FILE |
| JOSEPH SCHWED | ON FILE |
| JOSEPH SCICLUNA | ON FILE |
| JOSEPH SCOTT | ON FILE |
| JOSEPH SCOTT | ON FILE |
| JOSEPH SCOTT | ON FILE |
| JOSEPH SCOTT | ON FILE |
| JOSEPH SCOTT HALSTEAD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH SEAH | ON FILE |
| JOSEPH SEAL | ON FILE |
| JOSEPH SEBASTIAN | ON FILE |
| JOSEPH SEELMAN | ON FILE |
| JOSEPH SEFCIK | ON FILE |
| JOSEPH SEGAL | ON FILE |
| JOSEPH SEILA | ON FILE |
| JOSEPH SEKEL | ON FILE |
| JOSEPH SEMYON | ON FILE |
| Joseph Semyon | jgsemyontkg@aol.com |
| JOSEPH SEPE | ON FILE |
| JOSEPH SERBLIN | ON FILE |
| JOSEPH SERGO | ON FILE |
| JOSEPH SERIO | ON FILE |
| JOSEPH SERWA | ON FILE |
| JOSEPH SFORZA | ON FILE |
| JOSEPH SFORZA | ON FILE |
| JOSEPH SHAMBURGER | ON FILE |
| JOSEPH SHANNON | ON FILE |
| JOSEPH SHAPIRO | ON FILE |
| JOSEPH SHAUGHNESSY | ON FILE |
| JOSEPH SHAW | ON FILE |
| JOSEPH SHAWN DEANGELO | ON FILE |
| JOSEPH SHEEHY | ON FILE |
| JOSEPH SHEW | ON FILE |
| JOSEPH SHIMON KADOSH | ON FILE |
| JOSEPH SHIPP | ON FILE |
| JOSEPH SHIRLEY | ON FILE |
| JOSEPH SHIRREN | ON FILE |
| JOSEPH SHRADER | ON FILE |
| JOSEPH SHULL | ON FILE |
| JOSEPH SIBLEY | ON FILE |
| JOSEPH SIEBER | ON FILE |
| JOSEPH SIGONA | ON FILE |
| JOSEPH SILLIVENT | ON FILE |
| JOSEPH SILVERMAN | ON FILE |
| JOSEPH SILVERSMITH | ON FILE |
| JOSEPH SIMOLDONI | ON FILE |
| JOSEPH SIMPSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH SINGLETARY | ON FILE |
| JOSEPH SINPKINS | ON FILE |
| JOSEPH SIRIANNI | ON FILE |
| JOSEPH SIRVIO | ON FILE |
| JOSEPH SIU | ON FILE |
| JOSEPH SIVAK | ON FILE |
| JOSEPH SKALA | ON FILE |
| JOSEPH SKELTON | ON FILE |
| JOSEPH SKOWRONSKI | ON FILE |
| JOSEPH SKUTCA | ON FILE |
| JOSEPH SLOAN | ON FILE |
| JOSEPH SMARTO | ON FILE |
| JOSEPH SMIDDIE-BRUSH | ON FILE |
| JOSEPH SMISKOL | ON FILE |
| JOSEPH SMITH | ON FILE |
| JOSEPH SMITH | ON FILE |
| JOSEPH SMITH | ON FILE |
| JOSEPH SMITH | ON FILE |
| JOSEPH SMITH | ON FILE |
| JOSEPH SNIDER | ON FILE |
| JOSEPH SNOWDON | ON FILE |
| JOSEPH SOBALO | ON FILE |
| JOSEPH SOLINGER | ON FILE |
| JOSEPH SOLIS | ON FILE |
| JOSEPH SOLOMON KOSTELNIK | ON FILE |
| JOSEPH SONG | ON FILE |
| JOSEPH SONG | ON FILE |
| JOSEPH SORRENTINO | ON FILE |
| JOSEPH SORTET | ON FILE |
| JOSEPH SOTO | ON FILE |
| JOSEPH SOU | ON FILE |
| JOSEPH SOULAMON | ON FILE |
| JOSEPH SPADAVECCHIA | ON FILE |
| JOSEPH SPAETHE PIERSON | ON FILE |
| JOSEPH SPANO | ON FILE |
| JOSEPH SPARACINO | ON FILE |
| JOSEPH SPEAKMAN | ON FILE |
| JOSEPH SPECTOR | ON FILE |
| JOSEPH SPERANZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH SPEZZANO | ON FILE |
| JOSEPH SPINELLA | ON FILE |
| JOSEPH SPINO | ON FILE |
| JOSEPH SPOTTS | ON FILE |
| JOSEPH SPRINGFIELD | ON FILE |
| JOSEPH SPROTT | ON FILE |
| JOSEPH SR MONTERO | ON FILE |
| JOSEPH SREMACK | ON FILE |
| JOSEPH STALIN JOSEPHSTA | ON FILE |
| JOSEPH STANCELL | ON FILE |
| JOSEPH STANCIL | ON FILE |
| JOSEPH STANIEVICH | ON FILE |
| JOSEPH STANLEY | ON FILE |
| JOSEPH STANLEY FRIEND | ON FILE |
| JOSEPH STARKMAN | ON FILE |
| JOSEPH STASIEWICZ | ON FILE |
| JOSEPH STEARMAN | ON FILE |
| JOSEPH STEINMAN | ON FILE |
| JOSEPH STELLINO | ON FILE |
| JOSEPH STELZER | ON FILE |
| JOSEPH STEPHAN RUFFINO | ON FILE |
| JOSEPH STEPHEN | ON FILE |
| JOSEPH STEPHEN HAYDEN | ON FILE |
| JOSEPH STEPHENS | ON FILE |
| JOSEPH STERLING | ON FILE |
| JOSEPH STERN | ON FILE |
| JOSEPH STEVEN GOLDBERG | ON FILE |
| JOSEPH STEVENS | ON FILE |
| JOSEPH STEWART | ON FILE |
| JOSEPH STEWART | ON FILE |
| JOSEPH STICKEL | ON FILE |
| JOSEPH STINTON | ON FILE |
| JOSEPH STONE | ON FILE |
| JOSEPH STRADA | ON FILE |
| JOSEPH STRANGIE | ON FILE |
| JOSEPH STRAUB | ON FILE |
| JOSEPH STROUT | ON FILE |
| JOSEPH STUDEMEYER | ON FILE |
| JOSEPH STULL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSEPH STURGESS | ON FILE |
| JOSEPH STYMA | ON FILE |
| JOSEPH SUAZO | ON FILE |
| JOSEPH SUDIBYO | ON FILE |
| JOSEPH SUENO | ON FILE |
| JOSEPH SUH | ON FILE |
| JOSEPH SULLIVAN | ON FILE |
| JOSEPH SULLIVAN | ON FILE |
| JOSEPH SULLIVAN | ON FILE |
| JOSEPH SULLIVAN | ON FILE |
| JOSEPH SULLIVAN | ON FILE |
| Joseph Sullivan | joe28039@gmail.com |
| JOSEPH SUMNER | ON FILE |
| JOSEPH SUN DE LA CRUZ | ON FILE |
| JOSEPH SURBER | ON FILE |
| JOSEPH SURRATT | ON FILE |
| JOSEPH SUSKIND | ON FILE |
| JOSEPH SUTE | ON FILE |
| JOSEPH SUTTON | ON FILE |
| JOSEPH SWEZEY | ON FILE |
| JOSEPH SYNOSKY | ON FILE |
| JOSEPH SZALKOWSKI | ON FILE |
| JOSEPH SZEFI | ON FILE |
| JOSEPH T MCLAUGHLIN | ON FILE |
| JOSEPH T VARA | ON FILE |
| JOSEPH TAFFE-ATKINS | ON FILE |
| JOSEPH TAHIRY | ON FILE |
| JOSEPH TAHTOUH | ON FILE |
| JOSEPH TALPE | ON FILE |
| JOSEPH TANG | ON FILE |
| JOSEPH TANKE | ON FILE |
| JOSEPH TANNER | ON FILE |
| JOSEPH TANZILLO | ON FILE |
| JOSEPH TARTAGLIA | ON FILE |
| JOSEPH TASHIRO | ON FILE |
| JOSEPH TAUB | ON FILE |
| JOSEPH TAUSSIG | ON FILE |
| JOSEPH TAYLOR | ON FILE |
| JOSEPH TAYLOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH TAYLOR | ON FILE |
| JOSEPH TAYLOR HALL | ON FILE |
| JOSEPH TAYLOREUGENE BASS | ON FILE |
| JOSEPH TCHEGNINLEUNE NGHOKO | ON FILE |
| JOSEPH TEMPESTILLI | ON FILE |
| JOSEPH TENNANT | ON FILE |
| JOSEPH TERMINI | ON FILE |
| JOSEPH TERRASI | ON FILE |
| JOSEPH TERRY | ON FILE |
| JOSEPH TESORIERO | ON FILE |
| JOSEPH TESTA | ON FILE |
| JOSEPH THENGUMPALLI | ON FILE |
| JOSEPH THEODORE PISULA | ON FILE |
| JOSEPH THOMAS | ON FILE |
| JOSEPH THOMAS | ON FILE |
| JOSEPH THOMAS | ON FILE |
| JOSEPH THOMAS | ON FILE |
| JOSEPH THOMAS COYNE | ON FILE |
| JOSEPH THOMAS DUNNIVAN | ON FILE |
| JOSEPH THOMAS TARANTINO | ON FILE |
| JOSEPH THOMPSON | ON FILE |
| JOSEPH THOMPSON | ON FILE |
| JOSEPH THORN | ON FILE |
| JOSEPH THORNTON | ON FILE |
| JOSEPH THROWER | ON FILE |
| JOSEPH TICE | ON FILE |
| JOSEPH TILLMAN | ON FILE |
| JOSEPH TILLO | ON FILE |
| JOSEPH TIMMONS | ON FILE |
| JOSEPH TIMPE | ON FILE |
| JOSEPH TINGER | ON FILE |
| JOSEPH TINGHITELLA | ON FILE |
| JOSEPH TIONOU | ON FILE |
| JOSEPH TIRABASSI | ON FILE |
| JOSEPH TISCHER | ON FILE |
| JOSEPH TITTLE | ON FILE |
| JOSEPH TO | ON FILE |
| JOSEPH TOCHKA | ON FILE |
| JOSEPH TODD MUSGROVE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH TODISCO | ON FILE |
| JOSEPH TOH | ON FILE |
| JOSEPH TOH | ON FILE |
| JOSEPH TOKOS | ON FILE |
| JOSEPH TOLISANO | ON FILE |
| JOSEPH TOLLAND | ON FILE |
| JOSEPH TOMASULO | ON FILE |
| JOSEPH TONIOLO | ON FILE |
| Joseph Toniolo | tonirollo@gmail.com |
| JOSEPH TONNA | ON FILE |
| JOSEPH TORELLI | ON FILE |
| JOSEPH TORRENCE | ON FILE |
| JOSEPH TORRES | ON FILE |
| JOSEPH TORRES-GUMUSKI | ON FILE |
| JOSEPH TOSTIGE | ON FILE |
| JOSEPH TOTH | ON FILE |
| JOSEPH TOTH | ON FILE |
| JOSEPH TRAVER | ON FILE |
| JOSEPH TRAVIA JR. | ON FILE |
| JOSEPH TREPANOWSKI | ON FILE |
| JOSEPH TRIPP | ON FILE |
| JOSEPH TRIPP | ON FILE |
| JOSEPH TROIANO | ON FILE |
| JOSEPH TROVATO | ON FILE |
| JOSEPH TRUDEAU | ON FILE |
| JOSEPH TRUELSON | ON FILE |
| Joseph Trupiano | ON FILE |
| JOSEPH TRUPIANO | ON FILE |
| JOSEPH TRUPIANO | ON FILE |
| JOSEPH TRUPIANO | ON FILE |
| JOSEPH TRUPIANO III | ON FILE |
| JOSEPH TSOU | ON FILE |
| JOSEPH TUNE | ON FILE |
| JOSEPH TUPE | ON FILE |
| JOSEPH TURNBULL | ON FILE |
| JOSEPH TURTURICI | ON FILE |
| JOSEPH UBAH | ON FILE |
| JOSEPH UBANDA | ON FILE |
| JOSEPH UBERITA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH UMARU | ON FILE |
| JOSEPH URBEN | ON FILE |
| JOSEPH URLACHER | ON FILE |
| JOSEPH VACCARELLA | ON FILE |
| JOSEPH VALE | ON FILE |
| JOSEPH VALENCIA | ON FILE |
| JOSEPH VALENTI | ON FILE |
| JOSEPH VALENTINE | ON FILE |
| JOSEPH VALENZUELA | ON FILE |
| JOSEPH VALERIO | ON FILE |
| JOSEPH VALLEE | ON FILE |
| JOSEPH VAN BRUAENE | ON FILE |
| JOSEPH VAN GESTEL | ON FILE |
| JOSEPH VAN GRIMBERGEN | ON FILE |
| JOSEPH VAN HEMELEN | ON FILE |
| JOSEPH VAN OOYEN | ON FILE |
| JOSEPH VANHOLLEBEKE | ON FILE |
| JOSEPH VANO | ON FILE |
| JOSEPH VARGO | ON FILE |
| JOSEPH VASTA | ON FILE |
| JOSEPH VAVALA | ON FILE |
| JOSEPH VEGA | ON FILE |
| JOSEPH VELA | ON FILE |
| JOSEPH VELLA | ON FILE |
| JOSEPH VENTRE | ON FILE |
| JOSEPH VERDEJO | ON FILE |
| JOSEPH VERGA | ON FILE |
| JOSEPH VERNON | ON FILE |
| JOSEPH VERSIACKAS | ON FILE |
| JOSEPH VICENTE | ON FILE |
| JOSEPH VICTOR | ON FILE |
| JOSEPH VICTORINO | ON FILE |
| JOSEPH VICTORY | ON FILE |
| JOSEPH VIEIRA | ON FILE |
| JOSEPH VIGGIANO | ON FILE |
| JOSEPH VILLATORO | ON FILE |
| JOSEPH VILLEGAS | ON FILE |
| JOSEPH VIORGE-KOIDE | ON FILE |
| JOSEPH VISAGGI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH VITERI | ON FILE |
| JOSEPH VITONE | ON FILE |
| JOSEPH VITULANO | ON FILE |
| JOSEPH VOIGTSBERGER | ON FILE |
| JOSEPH VOLPE | ON FILE |
| JOSEPH VORK | ON FILE |
| JOSEPH VOYLES | ON FILE |
| JOSEPH VRANCKEN | ON FILE |
| JOSEPH VU | ON FILE |
| JOSEPH VU | ON FILE |
| JOSEPH WACKETT | ON FILE |
| JOSEPH WADE | ON FILE |
| JOSEPH WAGENTI | ON FILE |
| JOSEPH WAHBAH | ON FILE |
| JOSEPH WAI YAN WOO | ON FILE |
| JOSEPH WAITE | ON FILE |
| JOSEPH WALCHUCK | ON FILE |
| Joseph Walchuck | rich@walchuck.org |
| JOSEPH WALDEN | ON FILE |
| JOSEPH WALDRIP | ON FILE |
| JOSEPH WALEWSKI | ON FILE |
| JOSEPH WALKER | ON FILE |
| JOSEPH WALL | ON FILE |
| JOSEPH WALLIN | ON FILE |
| JOSEPH WALSH | ON FILE |
| JOSEPH WALSH | ON FILE |
| JOSEPH WALSH | ON FILE |
| JOSEPH WALTER | ON FILE |
| JOSEPH WALTER | ON FILE |
| JOSEPH WAN | ON FILE |
| JOSEPH WANDZILAK | ON FILE |
| JOSEPH WANEK | ON FILE |
| JOSEPH WANG | ON FILE |
| JOSEPH WANG | ON FILE |
| JOSEPH WANG | ON FILE |
| JOSEPH WANJOHI | ON FILE |
| JOSEPH WANYOIKE | ON FILE |
| JOSEPH WARD | ON FILE |
| JOSEPH WARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH WARD | ON FILE |
| JOSEPH WARE | ON FILE |
| Joseph Ware | jmware20@gmail.com |
| JOSEPH WARNICK | ON FILE |
| JOSEPH WARNIMONT | ON FILE |
| JOSEPH WARNKEN | ON FILE |
| JOSEPH WARREN | ON FILE |
| JOSEPH WATKINS | ON FILE |
| JOSEPH WAYNE | ON FILE |
| JOSEPH WAYNE III MILLS | ON FILE |
| JOSEPH WAYNE MORRELLO | ON FILE |
| JOSEPH WAYNE REEDY | ON FILE |
| JOSEPH WAYNE WRUBLESKI | ON FILE |
| JOSEPH WAYO | ON FILE |
| JOSEPH WAZANA | ON FILE |
| JOSEPH WEARING | ON FILE |
| JOSEPH WEBSTER | ON FILE |
| JOSEPH WECKER | ON FILE |
| JOSEPH WEEDEN | ON FILE |
| joseph weeden | weeden2012@yahoo.com |
| JOSEPH WEEKS | ON FILE |
| JOSEPH WEEKS | ON FILE |
| JOSEPH WEHRHEIM | ON FILE |
| JOSEPH WEISS | ON FILE |
| JOSEPH WEISS | ON FILE |
| JOSEPH WEITE | ON FILE |
| JOSEPH WELBOURN | ON FILE |
| JOSEPH WELDON DOUGLASS | ON FILE |
| JOSEPH WELKE | ON FILE |
| JOSEPH WELLS | ON FILE |
| JOSEPH WELLWOOD | ON FILE |
| JOSEPH WENDELL FUGITT | ON FILE |
| JOSEPH WENTWORTH | ON FILE |
| JOSEPH WERNER | ON FILE |
| JOSEPH WESLEY BURRILL | ON FILE |
| Joseph Wesley Jamieson | jjamieson9085@gmail.com |
| JOSEPH WESTEMEYER | ON FILE |
| JOSEPH WHALEN | ON FILE |
| JOSEPH WHEELER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH WHEELER REYNOLDS | ON FILE |
| JOSEPH WHITE | ON FILE |
| JOSEPH WHITE II | ON FILE |
| JOSEPH WHITESIDE | ON FILE |
| JOSEPH WHITNELL | ON FILE |
| JOSEPH WHITNEY | ON FILE |
| JOSEPH WHITTAKER | ON FILE |
| JOSEPH WHITTINGTON | ON FILE |
| JOSEPH WHITWORTH | ON FILE |
| JOSEPH WHYATT | ON FILE |
| JOSEPH WICKER | ON FILE |
| JOSEPH WILBANKS | ON FILE |
| JOSEPH WILBORN | ON FILE |
| JOSEPH WILBURN | ON FILE |
| JOSEPH WILEY | ON FILE |
| JOSEPH WILHELM | ON FILE |
| JOSEPH WILLETTE | ON FILE |
| JOSEPH WILLHITE | ON FILE |
| JOSEPH WILLIAM PEIRONNET V | ON FILE |
| JOSEPH WILLIAM BERGER | ON FILE |
| JOSEPH WILLIAM BRETT | ON FILE |
| JOSEPH WILLIAM CUFFNEY | ON FILE |
| JOSEPH WILLIAM DABROWSKI III | ON FILE |
| JOSEPH WILLIAM DODGE | ON FILE |
| JOSEPH WILLIAM HRICZO | ON FILE |
| JOSEPH WILLIAM ROSELLI | ON FILE |
| JOSEPH WILLIAM SHINGLER | ON FILE |
| JOSEPH WILLIAM TIMKO | ON FILE |
| JOSEPH WILLIAM VOGELS | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WILLIAMS | ON FILE |
| JOSEPH WILLIAMS BUNGCAYAO GINN | ON FILE |
| JOSEPH WILLIFORD | ON FILE |
| JOSEPH WILSON | ON FILE |
| JOSEPH WILSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH WILSON | ON FILE |
| Joseph Winesburg | mwinesburg@gmail.com |
| JOSEPH WINESBURG | ON FILE |
| JOSEPH WISEMAN | ON FILE |
| JOSEPH WISHNIA | ON FILE |
| JOSEPH WISKERCHEN | ON FILE |
| JOSEPH WITOWSKY | ON FILE |
| Joseph Witowsky | joseph.witowsky@gmail.com |
| JOSEPH WOJCICKI MARCHELL | ON FILE |
| JOSEPH WOLOSCHEK | ON FILE |
| JOSEPH WONG | ON FILE |
| JOSEPH WOOD | ON FILE |
| JOSEPH WOOD | ON FILE |
| JOSEPH WOOD | ON FILE |
| JOSEPH WOODS | ON FILE |
| JOSEPH WOODS | ON FILE |
| JOSEPH WORKMAN | ON FILE |
| JOSEPH WOYSHNER | ON FILE |
| JOSEPH WRIGHT | ON FILE |
| JOSEPH WRIGHT | ON FILE |
| JOSEPH WU | ON FILE |
| JOSEPH WYMAN | ON FILE |
| JOSEPH WYNN | ON FILE |
| JOSEPH XIAO | ON FILE |
| JOSEPH YASKO | ON FILE |
| JOSEPH YATES | ON FILE |
| JOSEPH YAU | ON FILE |
| JOSEPH YEAGER | ON FILE |
| JOSEPH YENNACO | ON FILE |
| JOSEPH YEOH | ON FILE |
| JOSEPH YERES | ON FILE |
| JOSEPH YI | ON FILE |
| JOSEPH YI | ON FILE |
| JOSEPH YI | ON FILE |
| JOSEPH YI PELLEGRINO | ON FILE |
| JOSEPH YIBOWEI | ON FILE |
| JOSEPH YONG KWON | ON FILE |
| JOSEPH YOON | ON FILE |
| JOSEPH YOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPH YOUNG | ON FILE |
| JOSEPH YOUNG | ON FILE |
| JOSEPH YOUNG | ON FILE |
| JOSEPH YU | ON FILE |
| JOSEPH YU | ON FILE |
| JOSEPH YUCHONGCO | ON FILE |
| JOSEPH YUNGEN | ON FILE |
| JOSEPH ZACHAREK | ON FILE |
| JOSEPH ZAJAC | ON FILE |
| JOSEPH ZAMBRI | ON FILE |
| JOSEPH ZANONI | ON FILE |
| JOSEPH ZANTI | ON FILE |
| JOSEPH ZAPPILE | ON FILE |
| JOSEPH ZAYAS | ON FILE |
| JOSEPH ZELIG DAVIDS | ON FILE |
| JOSEPH ZELINSKY | ON FILE |
| JOSEPH ZENG | ON FILE |
| JOSEPH ZENRUFFINEN | ON FILE |
| JOSEPH ZHANG | ON FILE |
| JOSEPH ZIEGLER | ON FILE |
| JOSEPH ZIINO | ON FILE |
| JOSEPH ZINGHINI | ON FILE |
| JOSEPH ZITEK | ON FILE |
| JOSEPH ZUCCARO | ON FILE |
| JOSEPH ZUPPA | ON FILE |
| JOSEPH ZUPPA | ON FILE |
| JOSEPH ZWEMER | ON FILE |
| JOSEPH ZWEMER | ON FILE |
| JOSEPH ZYSKOWSKI | ON FILE |
| JOSEPH, OSWALD | ON FILE |
| JOSEPHA GODIVIER | ON FILE |
| JOSEPHA VAN ROOY | ON FILE |
| JOSEPHAT MORANGA OMWERI | ON FILE |
| JOSEPH-ÉMILE LAQUERRE | ON FILE |
| JOSEPHINE GENONA | ON FILE |
| JOSEPHINE IBRAHIM | ON FILE |
| JOSEPHINE MCINTYRE | ON FILE |
| JOSEPHINE MUTIZWA | ON FILE |
| JOSEPHINE PHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSEPHINE  SONZA | ON FILE |
| JOSEPHINE ANCIRO STA ELENA | ON FILE |
| JOSEPHINE ASIS | ON FILE |
| JOSEPHINE BAGAAN | ON FILE |
| JOSEPHINE BEDDOR | ON FILE |
| JOSEPHINE BRUGUERAS | ON FILE |
| JOSEPHINE BUETTLER | ON FILE |
| JOSEPHINE BUI | ON FILE |
| JOSEPHINE CHIR YEAN WONG | ON FILE |
| JOSEPHINE CHONG | ON FILE |
| JOSEPHINE CROOKS | ON FILE |
| JOSEPHINE CRUZ | ON FILE |
| JOSEPHINE DE MEIJER | ON FILE |
| JOSEPHINE FONSEKA | ON FILE |
| JOSEPHINE GARCIA | ON FILE |
| JOSEPHINE GI SAN FUNG | ON FILE |
| JOSEPHINE JAVELONA | ON FILE |
| JOSEPHINE JOHNSON | ON FILE |
| JOSEPHINE KIEFFER | ON FILE |
| JOSEPHINE LIM HAN NI | ON FILE |
| JOSEPHINE LIN | ON FILE |
| JOSEPHINE LORENZO | ON FILE |
| JOSEPHINE LUELLA LIVEZEY | ON FILE |
| JOSEPHINE MAYA TATEYAMA | ON FILE |
| JOSEPHINE NAVARRA | ON FILE |
| JOSEPHINE NGONG-TAWE | ON FILE |
| JOSEPHINE NGU | ON FILE |
| JOSEPHINE NYINAKU-THOMAS | ON FILE |
| JOSEPHINE OGWEREMU | ON FILE |
| JOSEPHINE ONYEJIAKU | ON FILE |
| JOSEPHINE PAHOPIN | ON FILE |
| JOSEPHINE RIZZEL RAMOS | ON FILE |
| JOSEPHINE SAFFERT | ON FILE |
| JOSEPHINE SAMPILO | ON FILE |
| JOSEPHINE SFERRAZZA | ON FILE |
| JOSEPHINE SÖDERLUND | ON FILE |
| JOSEPHINE SONSTENG | ON FILE |
| JOSEPHINE SPITERI | ON FILE |
| JOSEPHINE SPITERI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSEPHINE SPITERI | ON FILE |
| JOSEPHINE TESALONA | ON FILE |
| JOSEPHINE THAM | ON FILE |
| JOSEPHINE VAN STEIJN | ON FILE |
| JOSEPHINE WALSH | ON FILE |
| JOSEPHINE XU | ON FILE |
| JOSEPHS SALUS | ON FILE |
| JOSEPHUS ANDREAS BARTHOLOMEUS LIEROP | ON FILE |
| JOSEPHUS ANTONIUS MARIA KOK | ON FILE |
| JOSEPHUS DE LEON | ON FILE |
| JOSEPHUS L G M GOVAARTS | ON FILE |
| JOSEPHUS ROIJMANS | ON FILE |
| JOSE-RAMON FERNANDEZ-GONZALEZ | ON FILE |
| JOSERINA NG | ON FILE |
| JOSETTE ASKRATNI | ON FILE |
| JOSETTE CAMBRE | ON FILE |
| JOSETTE DELAERE | ON FILE |
| JOSETTE DUMAINE | ON FILE |
| JOSETTE OROZCO-LOBO | ON FILE |
| JOSETXO RETEGUI | ON FILE |
| JOSEY AARON | ON FILE |
| JOSEY PERRITT | ON FILE |
| JOSEY WALES | ON FILE |
| Josey, Sarah | ON FILE |
| JOSH BAKER | ON FILE |
| JOSH BROOKSBANK | ON FILE |
| JOSH BURTON | ON FILE |
| JOSH CAHAN | ON FILE |
| JOSH CHRISTENSON | ON FILE |
| JOSH DICKERSON | ON FILE |
| JOSH DIXON | ON FILE |
| JOSH DWIGHT | ON FILE |
| JOSH HOWARD | ON FILE |
| JOSH HOWES | ON FILE |
| JOSH KENCH | ON FILE |
| JOSH LARUE | ON FILE |
| JOSH LEVIN | ON FILE |
| JOSH PRECIOUS | ON FILE |
| JOSH ROGERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH WATERMAN | ON FILE |
| JOSH WILLINGTON | ON FILE |
| JOSH YENTOB | ON FILE |
| JOSH YI | ON FILE |
| JOSH ABBATE | ON FILE |
| JOSH ALCANTAR | ON FILE |
| JOSH ALESSI | ON FILE |
| JOSH ALLWINE | ON FILE |
| JOSH AMDAHL | ON FILE |
| JOSH AMEN | ON FILE |
| JOSH ANDERSON | ON FILE |
| JOSH ANDERSON | ON FILE |
| JOSH ANDERSON | ON FILE |
| JOSH ANDERSON | ON FILE |
| JOSH ANTEZANA | ON FILE |
| JOSH ARBAUGH | ON FILE |
| JOSH ARCHIBALD | ON FILE |
| JOSH ARNOLD | ON FILE |
| JOSH ARNOLD | ON FILE |
| JOSH ARON | ON FILE |
| JOSH ASHBURN | ON FILE |
| JOSH ATTEBERY | ON FILE |
| JOSH BABONY | ON FILE |
| JOSH BAIETTA | ON FILE |
| JOSH BAILEY | ON FILE |
| JOSH BAKER | ON FILE |
| JOSH BALANON | ON FILE |
| JOSH BALDASSARRA | ON FILE |
| JOSH BANNISTER | ON FILE |
| JOSH BARBARA | ON FILE |
| JOSH BARNES | ON FILE |
| JOSH BARNETT | ON FILE |
| JOSH BARRETT | ON FILE |
| JOSH BARRETT | ON FILE |
| JOSH BARTELS | ON FILE |
| JOSH BARTLETT | ON FILE |
| JOSH BAXTER | ON FILE |
| JOSH BEAR | ON FILE |
| JOSH BEAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH BEGLEITER | ON FILE |
| JOSH BELGARDE | ON FILE |
| JOSH BELL | ON FILE |
| JOSH BELLERIVE | ON FILE |
| JOSH BELLINGHAM | ON FILE |
| JOSH BENARON | ON FILE |
| JOSH BEN-DAVID | ON FILE |
| JOSH BENITEZ | ON FILE |
| JOSH BERGER | ON FILE |
| JOSH BERTSCHY | ON FILE |
| JOSH BESS | ON FILE |
| JOSH BETETTA | ON FILE |
| JOSH BEVAN | ON FILE |
| JOSH BINGHAM | ON FILE |
| JOSH BIRD | ON FILE |
| JOSH BJORN JAKOBSEN | ON FILE |
| JOSH BLAKE | ON FILE |
| JOSH BLANCHARD | ON FILE |
| JOSH BLAU | ON FILE |
| JOSH BLYSNIUK | ON FILE |
| JOSH BOWLER | ON FILE |
| JOSH BOXER | ON FILE |
| JOSH BOYCE | ON FILE |
| JOSH BOYTER | ON FILE |
| JOSH BRADBURY | ON FILE |
| JOSH BRADSHAW | ON FILE |
| JOSH BRINKER | ON FILE |
| JOSH BROWN | ON FILE |
| JOSH BROWN | ON FILE |
| JOSH BROWN | ON FILE |
| JOSH BROWN | ON FILE |
| JOSH BRUNSON | ON FILE |
| JOSH BRYAN | ON FILE |
| JOSH BRYCE | ON FILE |
| JOSH BURKE | ON FILE |
| JOSH BURKE | ON FILE |
| JOSH BURNS | ON FILE |
| JOSH BURROUGHS | ON FILE |
| JOSH BURTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH BUTLER | ON FILE |
| JOSH BUTLER | ON FILE |
| JOSH BUTTRAM | ON FILE |
| JOSH BYRNE | ON FILE |
| JOSH BYRNE | ON FILE |
| JOSH CALHOUN | ON FILE |
| JOSH CANTRELL | ON FILE |
| JOSH CAPRON | ON FILE |
| JOSH CARDER | ON FILE |
| JOSH CAREY | ON FILE |
| JOSH CARLSTROM | ON FILE |
| JOSH CARSON | ON FILE |
| JOSH CASTLE | ON FILE |
| JOSH CASTNER | ON FILE |
| JOSH CAWLEY | ON FILE |
| JOSH CENAT | ON FILE |
| JOSH CHAMBERS | ON FILE |
| JOSH CHAMBLESS | ON FILE |
| JOSH CHAN | ON FILE |
| JOSH CHANDLER | ON FILE |
| JOSH CHIANG | ON FILE |
| JOSH CHIERO | ON FILE |
| JOSH CHUA | ON FILE |
| JOSH CLARK | ON FILE |
| JOSH CLASEN | ON FILE |
| JOSH CLAUSEN | ON FILE |
| JOSH CLAYTON | ON FILE |
| JOSH COCKERTON | ON FILE |
| JOSH COCKRELL | ON FILE |
| JOSH COHEN | ON FILE |
| JOSH COHEN | ON FILE |
| JOSH COLFLESH | ON FILE |
| Josh Collins | ON FILE |
| JOSH COLLINS | ON FILE |
| JOSH COLLINS | ON FILE |
| JOSH COLLINS | ON FILE |
| JOSH CONCEPCION | ON FILE |
| JOSH CONNELLAN | ON FILE |
| JOSH CONNOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH COOKE | ON FILE |
| JOSH COOPER | ON FILE |
| Josh Corbell | josh.corbell@outlook.com |
| JOSH CORDES | ON FILE |
| Josh Correira | ON FILE |
| JOSH CRANE | ON FILE |
| JOSH CROCCO | ON FILE |
| JOSH CROMEY | ON FILE |
| JOSH CUKURINSJOSH | ON FILE |
| JOSH CULLEN | ON FILE |
| JOSH CURSON | ON FILE |
| JOSH CUTICK | ON FILE |
| JOSH CUTLER | ON FILE |
| JOSH CZERPAK | ON FILE |
| JOSH D’AMICO | ON FILE |
| JOSH D’ANNUNZIO | ON FILE |
| Josh Daniel | ON FILE |
| JOSH DANIEL | ON FILE |
| JOSH DANIEL POSTLER | ON FILE |
| JOSH DARBY | ON FILE |
| JOSH DARIANO | ON FILE |
| Josh Daum | kryp2kash478@protonmail.com |
| JOSH DAVENPORT | ON FILE |
| JOSH DAVENPORT | ON FILE |
| JOSH DAVIS | ON FILE |
| JOSH DAVIS | ON FILE |
| JOSH DAVISON | ON FILE |
| JOSH DAVY | ON FILE |
| JOSH DEAN | ON FILE |
| JOSH DEANE | ON FILE |
| JOSH DEITEL | ON FILE |
| JOSH DEITZ | ON FILE |
| JOSH DELAHUNTY | ON FILE |
| JOSH DENNINGS | ON FILE |
| JOSH DESJARLAIS | ON FILE |
| JOSH DICKEY | ON FILE |
| JOSH DIXON | ON FILE |
| JOSH DOHERTY | ON FILE |
| JOSH DONA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH DOUGLAS | ON FILE |
| JOSH DOUGLAS JR BRADBURY | ON FILE |
| JOSH DOWNES | ON FILE |
| JOSH DRAKE | ON FILE |
| JOSH DRAKE DMD LLC LLC | ON FILE |
| JOSH DREW | ON FILE |
| JOSH DRUCKMAN | ON FILE |
| JOSH DRUM | ON FILE |
| JOSH DULANEY | ON FILE |
| JOSH DUNHAM | ON FILE |
| JOSH DUPLECHAIN | ON FILE |
| JOSH DUTILLEY | ON FILE |
| JOSH DYSON | ON FILE |
| JOSH EAST | ON FILE |
| JOSH ECHANO | ON FILE |
| JOSH EDWARD | ON FILE |
| JOSH EGLI | ON FILE |
| JOSH EICHBAUM | ON FILE |
| JOSH EIDSON | ON FILE |
| JOSH ELIZAR | ON FILE |
| JOSH ELLINGSON | ON FILE |
| JOSH ELLIOTT | ON FILE |
| JOSH ELLIS | ON FILE |
| JOSH EMMETT | ON FILE |
| JOSH ENTZEL | ON FILE |
| JOSH ERSKINE | ON FILE |
| JOSH ERVASTI | ON FILE |
| JOSH ETHRIDGE | ON FILE |
| JOSH EUTENEIER | ON FILE |
| JOSH EVANS | ON FILE |
| JOSH FABRIZIO | ON FILE |
| JOSH FALL | ON FILE |
| JOSH FARBENBLUM | ON FILE |
| JOSH FARLEY-DRAKE | ON FILE |
| JOSH FARRINGTON | ON FILE |
| JOSH FELLAND | ON FILE |
| JOSH FELTS | ON FILE |
| JOSH FELTS | ON FILE |
| JOSH FERGUSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSH FERRIS | ON FILE |
| JOSH FINKE | ON FILE |
| JOSH FLANIGAN | ON FILE |
| JOSH FLORES | ON FILE |
| JOSH FLUTY | ON FILE |
| JOSH FODALE | ON FILE |
| JOSH FOLINO | ON FILE |
| JOSH FOLMER | ON FILE |
| JOSH FOOS | ON FILE |
| JOSH FORMAN | ON FILE |
| JOSH FORTUNE | ON FILE |
| JOSH FOSSGREEN | ON FILE |
| JOSH FOSTER | ON FILE |
| JOSH FOSTER | ON FILE |
| JOSH FOUCHEY | ON FILE |
| JOSH FOX | ON FILE |
| JOSH FOX | ON FILE |
| JOSH FRANCK | ON FILE |
| JOSH FRANCOIS | ON FILE |
| JOSH FRANK | ON FILE |
| JOSH FRANKLIN | ON FILE |
| JOSH FRANTZ | ON FILE |
| JOSH FRASER | ON FILE |
| JOSH FRAY | ON FILE |
| Josh Fray | mr.joshfray@gmail.com |
| JOSH FREDERICKS | ON FILE |
| JOSH FREE | ON FILE |
| JOSH FREUND | ON FILE |
| JOSH FREY | ON FILE |
| JOSH FRISBY | ON FILE |
| josh frischknecht | ON FILE |
| JOSH FROBERG | ON FILE |
| JOSH FULLER | ON FILE |
| JOSH FURNAS | ON FILE |
| JOSH GABBARD | ON FILE |
| JOSH GARDNER COSTA | ON FILE |
| JOSH GARWOOD | ON FILE |
| JOSH GARZA | ON FILE |
| JOSH GASPARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH GAYLE | ON FILE |
| JOSH GIBBS | ON FILE |
| JOSH GIBBS | ON FILE |
| JOSH GIBSON | ON FILE |
| JOSH GIBSON | ON FILE |
| JOSH GIBSON | ON FILE |
| JOSH GIERKE | ON FILE |
| JOSH GINNETT | ON FILE |
| JOSH GODA | ON FILE |
| JOSH GOH | ON FILE |
| JOSH GOLDFIELD | ON FILE |
| JOSH GONZALES | ON FILE |
| JOSH GONZALES | ON FILE |
| JOSH GOODBODY | ON FILE |
| JOSH GORCYCA | ON FILE |
| JOSH GOSS | ON FILE |
| JOSH GOUDEY | ON FILE |
| JOSH GRAHAM | ON FILE |
| JOSH GRAVES | ON FILE |
| JOSH GRAVLEY | ON FILE |
| JOSH GRAYBILL | ON FILE |
| JOSH GREEN | ON FILE |
| JOSH GREER | ON FILE |
| JOSH GRIBBY | ON FILE |
| JOSH GROVER | ON FILE |
| JOSH GROZDANOVIC | ON FILE |
| JOSH GUENTHER | ON FILE |
| JOSH HABERER | ON FILE |
| Josh Hagerty | ja.hagerty@live.com |
| JOSH HALADAY | ON FILE |
| JOSH HALDIN | ON FILE |
| JOSH HALL | ON FILE |
| JOSH HALLAM | ON FILE |
| JOSH HALPERIN | ON FILE |
| Josh Halperin | josh.halperin@gmail.com |
| JOSH HALTON | ON FILE |
| JOSH HAMBLIN | ON FILE |
| JOSH HAMILTON | ON FILE |
| JOSH HAMMOND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH HANNAH | ON FILE |
| JOSH HANSAN | ON FILE |
| JOSH HANSON | ON FILE |
| JOSH HARDIE | ON FILE |
| JOSH HARKINS | ON FILE |
| JOSH HARLESS | ON FILE |
| JOSH HARMSWORTH | ON FILE |
| JOSH HARPER | ON FILE |
| JOSH HARPER | ON FILE |
| JOSH HARRIS | ON FILE |
| JOSH HART | ON FILE |
| JOSH HART | ON FILE |
| JOSH HARWOOD | ON FILE |
| JOSH HAUGHTON | ON FILE |
| JOSH HAUSER | ON FILE |
| JOSH HAWDON | ON FILE |
| JOSH HAWKINS | ON FILE |
| JOSH HEALY | ON FILE |
| JOSH HEATON | ON FILE |
| JOSH HEENAN | ON FILE |
| JOSH HELLER | ON FILE |
| JOSH HENNINGER | ON FILE |
| JOSH HERR | ON FILE |
| JOSH HEYER | ON FILE |
| JOSH HIBEN | ON FILE |
| JOSH HICKEY | ON FILE |
| JOSH HICKLIN | ON FILE |
| JOSH HIDALGO | ON FILE |
| JOSH HIGGINS | ON FILE |
| JOSH HOCHSTETLER | ON FILE |
| JOSH HOFF | ON FILE |
| JOSH HOFFER | ON FILE |
| JOSH HOLDER | ON FILE |
| JOSH HOLZINGER | ON FILE |
| JOSH HORTON | ON FILE |
| JOSH HOUGH | ON FILE |
| Josh Hough | jhough@gmail.com |
| JOSH HOWE | ON FILE |
| JOSH HOWELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH HOWERTON | ON FILE |
| JOSH HOXSIE | ON FILE |
| JOSH HOYT | ON FILE |
| JOSH HUDSON | ON FILE |
| JOSH HUFF | ON FILE |
| JOSH HUGHES | ON FILE |
| JOSH HUMPHREY | ON FILE |
| JOSH HUNT | ON FILE |
| JOSH HUNT | ON FILE |
| JOSH HUNTLEY | ON FILE |
| JOSH HUOT | ON FILE |
| JOSH HURDLE | ON FILE |
| JOSH HUSTON | ON FILE |
| JOSH HWANG | ON FILE |
| JOSH IMES | ON FILE |
| JOSH JACKMAN | ON FILE |
| JOSH JACOBS | ON FILE |
| JOSH JACOBSON | ON FILE |
| JOSH JAGGARD | ON FILE |
| JOSH JAZWICK | ON FILE |
| JOSH JENKINS | ON FILE |
| JOSH JENNETTE | ON FILE |
| JOSH JEPPSON | ON FILE |
| JOSH JIANG | ON FILE |
| JOSH JODEL | ON FILE |
| JOSH JOHANNS | ON FILE |
| JOSH JOHN | ON FILE |
| JOSH JONES | ON FILE |
| JOSH JONES | ON FILE |
| JOSH JORDAN | ON FILE |
| JOSH JOSEPH | ON FILE |
| JOSH JURHILL | ON FILE |
| JOSH KAMAU | ON FILE |
| JOSH KAMPF | ON FILE |
| JOSH KANE | ON FILE |
| Josh Keim | ON FILE |
| JOSH KELLY | ON FILE |
| JOSH KENNEDY | ON FILE |
| JOSH KENNEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH KENYON | ON FILE |
| JOSH KESTNER | ON FILE |
| JOSH KIELMAN | ON FILE |
| JOSH KIEMEL | ON FILE |
| JOSH KIM | ON FILE |
| JOSH KIM | ON FILE |
| JOSH KINDELSPIRE | ON FILE |
| JOSH KING | ON FILE |
| JOSH KING | ON FILE |
| JOSH KING | ON FILE |
| JOSH KIRKPATRICK | ON FILE |
| JOSH KISELYOV | ON FILE |
| JOSH KLUGE | ON FILE |
| JOSH KNAB | ON FILE |
| JOSH KNICELY | ON FILE |
| JOSH KOENIGS | ON FILE |
| JOSH KOETS | ON FILE |
| JOSH KOHLENBRENER | ON FILE |
| JOSH KOHUT | ON FILE |
| JOSH KONOWITZ | ON FILE |
| JOSH KOOB | ON FILE |
| JOSH KOROL | ON FILE |
| JOSH KRAMLINGER | ON FILE |
| JOSH KREAMER | ON FILE |
| JOSH KRUGER | ON FILE |
| JOSH KUNGLE | ON FILE |
| JOSH KUSCHMIERZ | ON FILE |
| JOSH LACY | ON FILE |
| JOSH LAJOIE | ON FILE |
| JOSH LAMB | ON FILE |
| JOSH LAMBERSON | ON FILE |
| JOSH LAMBERSON | ON FILE |
| JOSH LAMERTON | ON FILE |
| JOSH LANIGAN | ON FILE |
| JOSH LAROCCO | ON FILE |
| JOSH LASATER | ON FILE |
| JOSH LATNEAU | ON FILE |
| JOSH LATON | ON FILE |
| JOSH LAWRENCE DILLINGHAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH LAWRIE | ON FILE |
| JOSH LEARY | ON FILE |
| JOSH LEARY | ON FILE |
| JOSH LEGG | ON FILE |
| JOSH LEMKE | ON FILE |
| JOSH LENK | ON FILE |
| JOSH LEONARD | ON FILE |
| JOSH LERNER | ON FILE |
| JOSH LESINSKI | ON FILE |
| JOSH LESTER | ON FILE |
| JOSH LEVAN | ON FILE |
| JOSH LEVINSON | ON FILE |
| JOSH LEVY | ON FILE |
| JOSH LH | ON FILE |
| JOSH LIEW | ON FILE |
| JOSH LIM | ON FILE |
| JOSH LINGWAI | ON FILE |
| JOSH LIPSEY | ON FILE |
| JOSH LISTER | ON FILE |
| JOSH LITCHMAN | ON FILE |
| JOSH LOCKER | ON FILE |
| JOSH LOCKER | ON FILE |
| JOSH LOGAN | ON FILE |
| JOSH LONGBINE | ON FILE |
| JOSH LÓPEZ | ON FILE |
| JOSH LUCAS | ON FILE |
| JOSH LUFKIN | ON FILE |
| JOSH MACDONNELL | ON FILE |
| JOSH MALINE | ON FILE |
| JOSH MANASSEH | ON FILE |
| JOSH MARKOWITZ | ON FILE |
| JOSH MARTIN | ON FILE |
| JOSH MARTINEZ | ON FILE |
| JOSH MATTHEWS | ON FILE |
| JOSH MATTSON | ON FILE |
| JOSH MAULDIN | ON FILE |
| JOSH MAURER | ON FILE |
| JOSH MAYHEW | ON FILE |
| JOSH MAYNARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH MCBRIDE | ON FILE |
| JOSH MCCAFFERY | ON FILE |
| JOSH MCCARVER | ON FILE |
| JOSH MCKINNON | ON FILE |
| JOSH MCLEOD | ON FILE |
| JOSH MCMINN | ON FILE |
| JOSH MCNAIR | ON FILE |
| JOSH MCNAMARA | ON FILE |
| JOSH MCNAMARA | ON FILE |
| JOSH MCNEIL | ON FILE |
| JOSH MEAD | ON FILE |
| JOSH MEADS | ON FILE |
| JOSH MEDLEY | ON FILE |
| Josh Medley | medleyjosh@gmail.com |
| JOSH MEEK | ON FILE |
| JOSH MEISSNER | ON FILE |
| JOSH MENDES | ON FILE |
| JOSH MEREDITH | ON FILE |
| JOSH MERENESS | ON FILE |
| JOSH MERPAW | ON FILE |
| JOSH MEYER | ON FILE |
| JOSH MICKLE | ON FILE |
| JOSH MILENDER | ON FILE |
| JOSH MILLER | ON FILE |
| JOSH MILLER | ON FILE |
| JOSH MILLER | ON FILE |
| JOSH MILLS | ON FILE |
| JOSH MITIKULENA | ON FILE |
| JOSH MLINEK | ON FILE |
| JOSH MONCKTON | ON FILE |
| JOSH MOORE | ON FILE |
| JOSH MOORES | ON FILE |
| JOSH MORAN | ON FILE |
| JOSH MORDEN | ON FILE |
| JOSH MOSKOW | ON FILE |
| JOSH MOSLEY | ON FILE |
| JOSH MOULTON | ON FILE |
| JOSH MULLINS | ON FILE |
| JOSH MULLINS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH MULROONEY | ON FILE |
| JOSH MURPHREE | ON FILE |
| JOSH NADLER | ON FILE |
| JOSH NATION | ON FILE |
| JOSH NEITZ | ON FILE |
| JOSH NELSON | ON FILE |
| JOSH NEUNG | ON FILE |
| JOSH NEWELL | ON FILE |
| JOSH NG | ON FILE |
| JOSH NIGHTINGALE | ON FILE |
| JOSH NIXON | ON FILE |
| JOSH NOBBS | ON FILE |
| JOSH NOBLE | ON FILE |
| JOSH NORDEMAN | ON FILE |
| JOSH NOREN | ON FILE |
| JOSH NORRIS | ON FILE |
| JOSH NORRIS | ON FILE |
| JOSH NORSWORTHY | ON FILE |
| JOSH NOWLAND | ON FILE |
| JOSH NOWLAND | ON FILE |
| JOSH OAKES | ON FILE |
| JOSH OBERHAUS | ON FILE |
| JOSH OCHALA | ON FILE |
| JOSH OISIN YATES-WALKER | ON FILE |
| JOSH OKAFOR | ON FILE |
| JOSH OLIVEIRA | ON FILE |
| JOSH OLIVER | ON FILE |
| JOSH ORLAN | ON FILE |
| JOSH ORSINI | ON FILE |
| JOSH ORTAGUS | ON FILE |
| JOSH OSTROWSKI | ON FILE |
| JOSH OSULLIVAN | ON FILE |
| JOSH OUTHOUS | ON FILE |
| JOSH OWENS | ON FILE |
| JOSH PAK | ON FILE |
| JOSH PARFITT | ON FILE |
| JOSH PARK | ON FILE |
| JOSH PARK | ON FILE |
| JOSH PARSONS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH PASSWATERS | ON FILE |
| JOSH PATE | ON FILE |
| JOSH PATERSON | ON FILE |
| Josh Paterson-Allsop | jpatersonallsop@gmail.com |
| JOSH PATTERSON | ON FILE |
| JOSH PATTERSON | ON FILE |
| JOSH PAWLEY | ON FILE |
| JOSH PAYNE | ON FILE |
| JOSH PEARSON | ON FILE |
| JOSH PEDERSEN | ON FILE |
| JOSH PEEBLES | ON FILE |
| JOSH PERCIVAL | ON FILE |
| JOSH PERLMAN | ON FILE |
| JOSH PERRY | ON FILE |
| JOSH PERRYMAN | ON FILE |
| JOSH PETERKA | ON FILE |
| JOSH PETERMAN | ON FILE |
| JOSH PETERSON | ON FILE |
| JOSH PHILIPS | ON FILE |
| JOSH PHILLIPS | ON FILE |
| JOSH PIERCE | ON FILE |
| JOSH PIKE | ON FILE |
| JOSH PILACZYNSKI | ON FILE |
| JOSH PINN | ON FILE |
| JOSH PIRIE | ON FILE |
| JOSH PLUNKETT | ON FILE |
| JOSH POCOCK | ON FILE |
| JOSH POGUE | ON FILE |
| JOSH POLACEK | ON FILE |
| JOSH POLL | ON FILE |
| JOSH POLLACK | ON FILE |
| JOSH POLMAN | ON FILE |
| JOSH PONCE | ON FILE |
| JOSH POOLE | ON FILE |
| JOSH POTTBERG | ON FILE |
| JOSH POULTON | ON FILE |
| JOSH POWELL | ON FILE |
| JOSH PRADACHITH | ON FILE |
| JOSH PRENTICE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH PRESTON | ON FILE |
| JOSH PRIESTLEY | ON FILE |
| JOSH PRIOR | ON FILE |
| JOSH PUGH | ON FILE |
| JOSH PURC | ON FILE |
| JOSH QUIN | ON FILE |
| JOSH RACE | ON FILE |
| JOSH RALSTON | ON FILE |
| JOSH RAMIREZ | ON FILE |
| JOSH RAMIREZ | ON FILE |
| JOSH RATTERREE | ON FILE |
| JOSH RAWSE | ON FILE |
| JOSH RAYSOR | ON FILE |
| JOSH RAYSOR | ON FILE |
| JOSH REICHARDT | ON FILE |
| JOSH REICHARDT-MILNE | ON FILE |
| JOSH REISMAN | ON FILE |
| JOSH RESNIK | ON FILE |
| Josh Resnik | jresnik@gmail.com |
| JOSH REYNOLDS | ON FILE |
| Josh Reynolds | ON FILE |
| JOSH RICHARDSON | ON FILE |
| JOSH RICHARDSON | ON FILE |
| JOSH RICHMOND | ON FILE |
| JOSH RIEGELHAUPT | ON FILE |
| JOSH RIFE | ON FILE |
| JOSH RITTER | ON FILE |
| JOSH ROBERTS | ON FILE |
| JOSH ROBERTS | ON FILE |
| JOSH ROBERTS | ON FILE |
| JOSH ROBISON | ON FILE |
| JOSH RODRIGUEZ | ON FILE |
| JOSH ROECKNER | ON FILE |
| JOSH ROESSLEIN | ON FILE |
| JOSH ROLAND | ON FILE |
| JOSH ROW | ON FILE |
| JOSH ROXBY | ON FILE |
| JOSH ROY | ON FILE |
| JOSH ROZIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH RUBIN | ON FILE |
| JOSH RUTENBERG | ON FILE |
| JOSH RUTTEN | ON FILE |
| JOSH RUZICH | ON FILE |
| JOSH RYMARZ | ON FILE |
| JOSH RYMER | ON FILE |
| JOSH SACKMAN | ON FILE |
| JOSH SALZMANN | ON FILE |
| JOSH SANCHEZ | ON FILE |
| JOSH SANDERS | ON FILE |
| JOSH SATTERLEE | ON FILE |
| JOSH SAUNDERS | ON FILE |
| JOSH SAVAGEAU | ON FILE |
| JOSH SCHAD | ON FILE |
| Josh Schneider | ON FILE |
| JOSH SCHNEIDER | ON FILE |
| JOSH SCHULTZ | ON FILE |
| JOSH SCHULTZ | ON FILE |
| JOSH SCHWAGER | ON FILE |
| JOSH SEAL | ON FILE |
| JOSH SEEFELDT | ON FILE |
| JOSH SEXTON | ON FILE |
| JOSH SHANKOWSKY | ON FILE |
| JOSH SHARAN | ON FILE |
| JOSH SHARGEL | ON FILE |
| JOSH SHEARER | ON FILE |
| JOSH SHEPHERD | ON FILE |
| JOSH SHERCLIFFE | ON FILE |
| JOSH SHERMAN | ON FILE |
| JOSH SHERWOOD | ON FILE |
| JOSH SHERWOOD | ON FILE |
| JOSH SHIN | ON FILE |
| JOSH SHUMAN | ON FILE |
| JOSH SILVA | ON FILE |
| JOSH SIMMONS | ON FILE |
| JOSH SIMONS | ON FILE |
| JOSH SINGH | ON FILE |
| JOSH SIY | ON FILE |
| JOSH SIZELOVE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH SKEEN | ON FILE |
| JOSH SMAIDA | ON FILE |
| JOSH SMITH | ON FILE |
| JOSH SMITH | ON FILE |
| JOSH SMITH | ON FILE |
| JOSH SMOTHERMAN | ON FILE |
| JOSH SNOAD | ON FILE |
| JOSH SNOW | ON FILE |
| Josh Snow | joshsnow99@hotmail.com |
| JOSH SOLAR | ON FILE |
| JOSH SOLODON | ON FILE |
| JOSH SOUTER | ON FILE |
| JOSH SPADARO | ON FILE |
| JOSH SPADARO | ON FILE |
| JOSH SPAYDE | ON FILE |
| JOSH SPICER | ON FILE |
| JOSH SPILLER | ON FILE |
| JOSH SPRINGER | ON FILE |
| JOSH SPROUL | ON FILE |
| JOSH SPURR | ON FILE |
| JOSH STADLER | ON FILE |
| JOSH STANEK | ON FILE |
| JOSH STEPHEN | ON FILE |
| JOSH STEPHENS | ON FILE |
| JOSH STEPHENS | ON FILE |
| Josh Stephens | tetonair@gmail.com |
| JOSH STEPIEN | ON FILE |
| JOSH STEWART | ON FILE |
| JOSH STITCHER | ON FILE |
| JOSH STITES | ON FILE |
| JOSH STORY | ON FILE |
| JOSH STRULETZ | ON FILE |
| JOSH STUBBS | ON FILE |
| JOSH STUTT | ON FILE |
| JOSH SUMMERS | ON FILE |
| JOSH SUMMERS | ON FILE |
| JOSH SWACINA | ON FILE |
| JOSH SZYMAN | ON FILE |
| JOSH TALLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH TAN LIANG JING | ON FILE |
| JOSH TATUM | ON FILE |
| JOSH TAYLOR | ON FILE |
| JOSH TERRY | ON FILE |
| JOSH TERRY | ON FILE |
| JOSH THOMAS | ON FILE |
| JOSH THOMAS GERLACH | ON FILE |
| JOSH THOMPSON | ON FILE |
| JOSH THOMPSON | ON FILE |
| JOSH THORPE | ON FILE |
| JOSH THORWART | ON FILE |
| JOSH THUROW | ON FILE |
| JOSH TILLISON | ON FILE |
| JOSH TILNEY | ON FILE |
| JOSH TIMOTHY SHROLL | ON FILE |
| JOSH TINAGLIA | ON FILE |
| JOSH TODD | ON FILE |
| JOSH TOMLINSON | ON FILE |
| JOSH TONNESEN | ON FILE |
| JOSH TREMBLAY | ON FILE |
| JOSH TROCINSKI | ON FILE |
| JOSH TSOU | ON FILE |
| JOSH TURNER | ON FILE |
| JOSH TYREE | ON FILE |
| JOSH UDALL | ON FILE |
| JOSH USHER | ON FILE |
| JOSH VALES | ON FILE |
| JOSH VAN DEN BOSSCHE | ON FILE |
| JOSH VANSCHEPEN | ON FILE |
| JOSH VARNER | ON FILE |
| JOSH VATH | ON FILE |
| JOSH VAUGHAN | ON FILE |
| JOSH VENEGAS | ON FILE |
| JOSH VENTO | ON FILE |
| JOSH VERKAIK | ON FILE |
| Josh Verkaik | josh.verkaik@gmail.com |
| JOSH VERMAIRE | ON FILE |
| JOSH VERTES | ON FILE |
| JOSH VINER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH VIRGIL | ON FILE |
| JOSH VOON | ON FILE |
| JOSH WAGNER | ON FILE |
| JOSH WAITE | ON FILE |
| JOSH WALKUP | ON FILE |
| JOSH WALLACE | ON FILE |
| JOSH WALLACE | ON FILE |
| JOSH WALLINE | ON FILE |
| JOSH WALTERS | ON FILE |
| JOSH WALTON | ON FILE |
| JOSH WANLESS | ON FILE |
| JOSH WARNE | ON FILE |
| JOSH WARREN | ON FILE |
| JOSH WARREN | ON FILE |
| JOSH WENTE | ON FILE |
| JOSH WEST | ON FILE |
| JOSH WESTBROOK | ON FILE |
| JOSH WHELPLEY | ON FILE |
| JOSH WHITE | ON FILE |
| JOSH WHITE | ON FILE |
| JOSH WHITFIELD | ON FILE |
| JOSH WILBURN | ON FILE |
| JOSH WILLIAMS | ON FILE |
| JOSH WILLIAMS | ON FILE |
| JOSH WILLIAMS | ON FILE |
| JOSH WILLIARD | ON FILE |
| JOSH WILSON | ON FILE |
| JOSH WILSON | ON FILE |
| JOSH WILSON | ON FILE |
| JOSH WILSON | ON FILE |
| JOSH WINGENBACH | ON FILE |
| JOSH WINGROVE | ON FILE |
| JOSH WINKELMAN | ON FILE |
| JOSH WOLFINGTON | ON FILE |
| JOSH WONG | ON FILE |
| JOSH WYLER | ON FILE |
| JOSH YODER | ON FILE |
| JOSH YOUNG | ON FILE |
| JOSH ZACHARIAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSH ZANTINGH | ON FILE |
| JOSH ZETTLEMOYER | ON FILE |
| JOSH ZHU | ON FILE |
| JOSH ZISKA | ON FILE |
| JOSH ZIVNY | ON FILE |
| JOSHA CRAIG | ON FILE |
| JOSHA ONG | ON FILE |
| JOSHALYNN TAYLOR | ON FILE |
| JOSHARLA HOLDINGS LLC | ON FILE |
| JOSHAWA MILLER | ON FILE |
| JOSHEN OW | ON FILE |
| JOSHI, NEHAL | ON FILE |
| Joshi, Niteesh | ON FILE |
| JOSHIA DE JONGE | ON FILE |
| JOSHIA KWA | ON FILE |
| JOSHIAH HERRERA | ON FILE |
| JOSHIE MACK | ON FILE |
| JOSHIMAR MORA-TORRES | ON FILE |
| JOSHKAMAL LEHGA | ON FILE |
| JOSHLINE BROOKS | ON FILE |
| JOSHLYN DMELLO | ON FILE |
| JOSHOA OCASION | ON FILE |
| JOSHPBATTY@GMAIL.COM JOSHPBATTY@GMAIL.COM | ON FILE |
| JOSHU HOUSTON | ON FILE |
| JOSHUA JONAH | ON FILE |
| JOSHUA AFUN | ON FILE |
| JOSHUA AMARO | ON FILE |
| JOSHUA ARMAH | ON FILE |
| JOSHUA ARY | ON FILE |
| JOSHUA BIANCHI | ON FILE |
| JOSHUA BRIEGER | ON FILE |
| JOSHUA BROOKS | ON FILE |
| JOSHUA CHAMPAGNIE | ON FILE |
| JOSHUA CICHON | ON FILE |
| JOSHUA CLARK | ON FILE |
| JOSHUA COGAN | ON FILE |
| JOSHUA DANIELS | ON FILE |
| JOSHUA DOHN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA DOUGHERTY | ON FILE |
| JOSHUA EAKES | ON FILE |
| JOSHUA EDWARDS | ON FILE |
| JOSHUA ELLIOTT | ON FILE |
| JOSHUA FOLEY | ON FILE |
| JOSHUA FRANTZ | ON FILE |
| JOSHUA GALLEGOS | ON FILE |
| JOSHUA GARNETT | ON FILE |
| JOSHUA GILBERT | ON FILE |
| JOSHUA GREEN | ON FILE |
| JOSHUA GUILLEN | ON FILE |
| JOSHUA HARTLEY | ON FILE |
| JOSHUA HEIDENREICH | ON FILE |
| JOSHUA HERNANDEZ | ON FILE |
| JOSHUA HERNANDEZ | ON FILE |
| JOSHUA HETZLER | ON FILE |
| JOSHUA HOH | ON FILE |
| JOSHUA HOLDER | ON FILE |
| JOSHUA HUNT | ON FILE |
| JOSHUA JACKA | ON FILE |
| JOSHUA JACKNOW | ON FILE |
| JOSHUA JAGDEO | ON FILE |
| JOSHUA JOHNSTON | ON FILE |
| JOSHUA KASTNER | ON FILE |
| JOSHUA KEGLOVITS | ON FILE |
| JOSHUA KENDRICK | ON FILE |
| JOSHUA KIVISTO | ON FILE |
| JOSHUA KROUSORATIS | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LLOYD | ON FILE |
| JOSHUA MACMILLAN | ON FILE |
| JOSHUA MADDEN | ON FILE |
| JOSHUA MAGUIRE | ON FILE |
| JOSHUA MALINA | ON FILE |
| JOSHUA MARRIOTT | ON FILE |
| JOSHUA MARTIN | ON FILE |
| JOSHUA MARTINEZ | ON FILE |
| JOSHUA MARZIOLI | ON FILE |
| JOSHUA MATEUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA MATHIS | ON FILE |
| JOSHUA MOE | ON FILE |
| JOSHUA MORTON | ON FILE |
| JOSHUA MU | ON FILE |
| JOSHUA NKONGOLO-TSHIBUMBA | ON FILE |
| JOSHUA OGUNTIMEHIN | ON FILE |
| JOSHUA ONG | ON FILE |
| JOSHUA OTTO | ON FILE |
| JOSHUA RAVAIN | ON FILE |
| JOSHUA RHOTON | ON FILE |
| JOSHUA RICHARDSON | ON FILE |
| JOSHUA RIGGS | ON FILE |
| JOSHUA RIOS | ON FILE |
| JOSHUA RISHE | ON FILE |
| JOSHUA SANCHEZ | ON FILE |
| JOSHUA SCHWARTZ | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SPAHR | ON FILE |
| JOSHUA SPICER | ON FILE |
| JOSHUA STANDISH-WHITE | ON FILE |
| JOSHUA STELLY | ON FILE |
| JOSHUA STEPHENS | ON FILE |
| JOSHUA STERLING | ON FILE |
| JOSHUA STEVEN COBB | ON FILE |
| JOSHUA STEWART | ON FILE |
| JOSHUA TAFT | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TERRY | ON FILE |
| JOSHUA TINSLEY | ON FILE |
| JOSHUA TOENGES | ON FILE |
| JOSHUA WALL | ON FILE |
| JOSHUA WALL | ON FILE |
| JOSHUA WALPER | ON FILE |
| JOSHUA WHELAN | ON FILE |
| JOSHUA WHITE | ON FILE |
| JOSHUA WINSLETT | ON FILE |
| JOSHUA WISE | ON FILE |
| JOSHUA A BAILEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA A BRIEN | ON FILE |
| JOSHUA A EMERALD | ON FILE |
| Joshua A Markowitz | joshmarko@yahoo.com |
| JOSHUA AARON CHAVEZ | ON FILE |
| JOSHUA AARON CHERKINSKY | ON FILE |
| JOSHUA AARON FLORES | ON FILE |
| JOSHUA AARON FRIED | ON FILE |
| JOSHUA AARON KEIM | ON FILE |
| JOSHUA AARON LONGWELL | ON FILE |
| JOSHUA AARON MORGAN | ON FILE |
| JOSHUA AARON PARKE | ON FILE |
| JOSHUA AARON ROUNTREY | ON FILE |
| JOSHUA AARON SEIBERT | ON FILE |
| JOSHUA ABBOTT | ON FILE |
| JOSHUA ABELE | ON FILE |
| JOSHUA ABRAHAM | ON FILE |
| JOSHUA ABRAMOVITCH | ON FILE |
| JOSHUA ABREU | ON FILE |
| JOSHUA ACEVEDO | ON FILE |
| JOSHUA ACEVES | ON FILE |
| JOSHUA ACOSTA | ON FILE |
| JOSHUA ADAIR | ON FILE |
| JOSHUA ADAM AUGUST | ON FILE |
| JOSHUA ADAM GARBER | ON FILE |
| JOSHUA ADAM MEAH | ON FILE |
| JOSHUA ADAM PLOUDE | ON FILE |
| JOSHUA ADAM STAFMAN | ON FILE |
| JOSHUA ADAM WEAVER | ON FILE |
| JOSHUA ADAMS | ON FILE |
| JOSHUA ADAMS | ON FILE |
| JOSHUA ADAMS | ON FILE |
| JOSHUA ADAMS | ON FILE |
| JOSHUA ADAMS | ON FILE |
| JOSHUA ADAMS | ON FILE |
| JOSHUA ADCOCK | ON FILE |
| JOSHUA ADEKUNLE | ON FILE |
| JOSHUA ADESILU | ON FILE |
| JOSHUA ADIDJAJA | ON FILE |
| JOSHUA ADLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA ADOLF | ON FILE |
| JOSHUA AGU | ON FILE |
| JOSHUA AGUIRRE | ON FILE |
| JOSHUA AINSLIE | ON FILE |
| JOSHUA AKIO STRINGER | ON FILE |
| JOSHUA AKPOVOGBETA | ON FILE |
| JOSHUA ALAN TAYLOR | ON FILE |
| JOSHUA ALAN YOUNG | ON FILE |
| JOSHUA ALANIS | ON FILE |
| JOSHUA ALEC KERR | ON FILE |
| JOSHUA ALEX | ON FILE |
| JOSHUA ALEXANDER ZARATE | ON FILE |
| JOSHUA ALLAN | ON FILE |
| JOSHUA ALLEN | ON FILE |
| JOSHUA ALLEN | ON FILE |
| JOSHUA ALLEN | ON FILE |
| JOSHUA ALLEN | ON FILE |
| JOSHUA ALLEN | ON FILE |
| JOSHUA ALLEN | ON FILE |
| JOSHUA ALLEN HALSTEAD | ON FILE |
| JOSHUA ALLEN KERR | ON FILE |
| JOSHUA ALLEN REDENBAUGH | ON FILE |
| JOSHUA ALLEN WILLIAMS | ON FILE |
| JOSHUA ALLEY | ON FILE |
| JOSHUA ALVAREZ | ON FILE |
| JOSHUA ALVEY | ON FILE |
| JOSHUA ALYN WATTE | ON FILE |
| JOSHUA AMALI | ON FILE |
| JOSHUA AMARAL | ON FILE |
| JOSHUA AMBROSIUS | ON FILE |
| JOSHUA AMES | ON FILE |
| JOSHUA AMOS RUIJGROK | ON FILE |
| JOSHUA AMY | ON FILE |
| JOSHUA ANDERSON | ON FILE |
| JOSHUA ANDERSON | ON FILE |
| JOSHUA ANDERSON | ON FILE |
| JOSHUA ANDERSON | ON FILE |
| JOSHUA ANDERSON | ON FILE |
| JOSHUA ANDERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA ANDREW | ON FILE |
| JOSHUA ANDREW BARBER | ON FILE |
| JOSHUA ANDREW BRACKEN | ON FILE |
| JOSHUA ANDREW CLELAND | ON FILE |
| JOSHUA ANDREW DORY | ON FILE |
| JOSHUA ANDREW LIM | ON FILE |
| JOSHUA ANDREW ROSOFF | ON FILE |
| JOSHUA ANDREW TEACHEY | ON FILE |
| JOSHUA ANDREWS | ON FILE |
| JOSHUA ANDREWS | ON FILE |
| JOSHUA ANDREWS | ON FILE |
| JOSHUA ANDROMIDAS | ON FILE |
| JOSHUA ANG | ON FILE |
| JOSHUA ANGEL | ON FILE |
| JOSHUA ANGUIANO | ON FILE |
| JOSHUA ANTHONY GREBER | ON FILE |
| JOSHUA ANTONIO RIVERA | ON FILE |
| JOSHUA ANYIA | ON FILE |
| JOSHUA APODACA | ON FILE |
| JOSHUA ARAGON | ON FILE |
| JOSHUA ARCE | ON FILE |
| JOSHUA ARCHER | ON FILE |
| JOSHUA ARGENTINE | ON FILE |
| JOSHUA ARIAS MADIN | ON FILE |
| JOSHUA ARNESON | ON FILE |
| Joshua Arneson | joshuajamesarneson@gmail.com |
| JOSHUA ARNOLD | ON FILE |
| JOSHUA ARNOLD | ON FILE |
| Joshua Arnold | jarn221@gmail.com |
| JOSHUA AROCHO | ON FILE |
| JOSHUA ARON TAHMASEBI | ON FILE |
| JOSHUA ARRECHAVALA | ON FILE |
| JOSHUA ARTHUR | ON FILE |
| JOSHUA ARTIDIELLO | ON FILE |
| JOSHUA ASCHMANN | ON FILE |
| JOSHUA ASHER NELSON | ON FILE |
| JOSHUA ATKINSON | ON FILE |
| JOSHUA ATKINSON | ON FILE |
| JOSHUA AUBELANNEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Joshua AubeLanney | inquiry.maze@gmail.com |
| JOSHUA AUGOSTIS | ON FILE |
| JOSHUA AUGUST | ON FILE |
| JOSHUA AULOZZI | ON FILE |
| JOSHUA AUSTIN | ON FILE |
| JOSHUA AUSTIN | ON FILE |
| JOSHUA AUSTRIA | ON FILE |
| JOSHUA AVANT | ON FILE |
| JOSHUA AXTELL | ON FILE |
| JOSHUA AYALA-ARIAS | ON FILE |
| JOSHUA AYD | ON FILE |
| JOSHUA AYOMIDE JAMES | ON FILE |
| JOSHUA B POWERS | ON FILE |
| JOSHUA BACH | ON FILE |
| JOSHUA BAGAY | ON FILE |
| JOSHUA BAILEN | ON FILE |
| JOSHUA BAILEY | ON FILE |
| JOSHUA BAILEY | ON FILE |
| JOSHUA BAILEY | ON FILE |
| JOSHUA BAKER | ON FILE |
| JOSHUA BAKER | ON FILE |
| JOSHUA BAKER | ON FILE |
| JOSHUA BAKER | ON FILE |
| JOSHUA BALANON | ON FILE |
| JOSHUA BALCH | ON FILE |
| JOSHUA BALL | ON FILE |
| JOSHUA BALSOM | ON FILE |
| JOSHUA BANAS | ON FILE |
| JOSHUA BANEK | ON FILE |
| JOSHUA BANEK | ON FILE |
| JOSHUA BANISTER | ON FILE |
| JOSHUA BANK | ON FILE |
| JOSHUA BARATHON | ON FILE |
| JOSHUA BARIL | ON FILE |
| JOSHUA BARNES | ON FILE |
| JOSHUA BARNES | ON FILE |
| JOSHUA BARNICK | ON FILE |
| JOSHUA BARRETO | ON FILE |
| JOSHUA BARRY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Joshua Barsch | ON FILE |
| JOSHUA BARSCH | ON FILE |
| JOSHUA BARSODY | ON FILE |
| JOSHUA BARTLETT | ON FILE |
| JOSHUA BARTON | ON FILE |
| JOSHUA BASSERABIE | ON FILE |
| JOSHUA BASTIAN | ON FILE |
| JOSHUA BATINA | ON FILE |
| JOSHUA BATTIN | ON FILE |
| JOSHUA BAUER | ON FILE |
| JOSHUA BAUGHMAN | ON FILE |
| JOSHUA BAUMEISTER | ON FILE |
| JOSHUA BAUTISTA | ON FILE |
| JOSHUA BAUTISTA | ON FILE |
| JOSHUA BAYLESS | ON FILE |
| JOSHUA BAYNARD | ON FILE |
| JOSHUA BEAN | ON FILE |
| JOSHUA BEARD | ON FILE |
| JOSHUA BEASLEY | ON FILE |
| JOSHUA BEAUCHAMP | ON FILE |
| JOSHUA BECHEREL | ON FILE |
| JOSHUA BECK | ON FILE |
| JOSHUA BECK | ON FILE |
| JOSHUA BECKER | ON FILE |
| JOSHUA BECKER | ON FILE |
| JOSHUA BECKERMAN | ON FILE |
| JOSHUA BEEMER | ON FILE |
| JOSHUA BEENS | ON FILE |
| JOSHUA BELCHER | ON FILE |
| JOSHUA BELL | ON FILE |
| JOSHUA BELL | ON FILE |
| JOSHUA BELL | ON FILE |
| JOSHUA BELLAMY | ON FILE |
| JOSHUA BEMIS | ON FILE |
| JOSHUA BENJAMIN | ON FILE |
| JOSHUA BENJAMIN COHEN | ON FILE |
| JOSHUA BENJAMIN VAN TOORN | ON FILE |
| JOSHUA BENNETT-WILLIAMS | ON FILE |
| JOSHUA BENTHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA BERG | ON FILE |
| JOSHUA BERGENBACK | ON FILE |
| JOSHUA BERGER | ON FILE |
| JOSHUA BERGSTROM | ON FILE |
| JOSHUA BERK | ON FILE |
| JOSHUA BERK | ON FILE |
| JOSHUA BERKOVIC | ON FILE |
| JOSHUA BERLIN | ON FILE |
| JOSHUA BERNAL | ON FILE |
| JOSHUA BERNARD DARVILL | ON FILE |
| JOSHUA BERRYMAN | ON FILE |
| JOSHUA BERTRAND | ON FILE |
| JOSHUA BESTE | ON FILE |
| JOSHUA BETANCOURT | ON FILE |
| JOSHUA BETHEL | ON FILE |
| JOSHUA BETTS | ON FILE |
| JOSHUA BEVAN | ON FILE |
| Joshua Bevan | jabevan@blackboxalpha.com |
| JOSHUA BIBBS | ON FILE |
| JOSHUA BIDDLE | ON FILE |
| JOSHUA BIENLEIN | ON FILE |
| JOSHUA BILLINGS | ON FILE |
| JOSHUA BILLINGTON | ON FILE |
| JOSHUA BIMBANE | ON FILE |
| JOSHUA BIRMINGHAM | ON FILE |
| JOSHUA BISHOP | ON FILE |
| JOSHUA BIVENS | ON FILE |
| JOSHUA BLADES | ON FILE |
| JOSHUA BLAHA | ON FILE |
| JOSHUA BLAIES | ON FILE |
| JOSHUA BLAKE | ON FILE |
| JOSHUA BLAKE | ON FILE |
| JOSHUA BLAKE | ON FILE |
| JOSHUA BLAKE HEWITT | ON FILE |
| JOSHUA BLANCHARD | ON FILE |
| JOSHUA BLANCHARD | ON FILE |
| JOSHUA BLANCHARD | ON FILE |
| JOSHUA BLEDY | ON FILE |
| JOSHUA BLEEKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA BLEU CALABRESE | ON FILE |
| JOSHUA BLEVINS | ON FILE |
| JOSHUA BLINCOE | ON FILE |
| JOSHUA BLOCKSIDGE | ON FILE |
| JOSHUA BLOM | ON FILE |
| JOSHUA BLOOM | ON FILE |
| JOSHUA BLOOMFIELD | ON FILE |
| JOSHUA BLUM | ON FILE |
| JOSHUA BLUNDEN | ON FILE |
| Joshua Boda Cruz | ON FILE |
| Joshua Boda Cruz | ON FILE |
| JOSHUA BODA CRUZ | ON FILE |
| JOSHUA BOISVERT | ON FILE |
| JOSHUA BOLD | ON FILE |
| JOSHUA BOLES | ON FILE |
| JOSHUA BOLLIGER | ON FILE |
| JOSHUA BONET | ON FILE |
| JOSHUA BONTRAGER | ON FILE |
| JOSHUA BOOCK | ON FILE |
| JOSHUA BORISH | ON FILE |
| JOSHUA BOSQUEZ | ON FILE |
| JOSHUA BOSTON | ON FILE |
| JOSHUA BOULANGER | ON FILE |
| JOSHUA BOWIE | ON FILE |
| JOSHUA BOWLEY | ON FILE |
| JOSHUA BOYCE | ON FILE |
| JOSHUA BOYD | ON FILE |
| JOSHUA BOYD | ON FILE |
| JOSHUA BOYLE-PETRIE | ON FILE |
| JOSHUA BOZEMAN | ON FILE |
| JOSHUA BRADBERRY | ON FILE |
| JOSHUA BRADFIELD | ON FILE |
| JOSHUA BRADFORD | ON FILE |
| JOSHUA BRADFORD | ON FILE |
| JOSHUA BRADLEY | ON FILE |
| JOSHUA BRADLEY | ON FILE |
| JOSHUA BRADSHAW | ON FILE |
| JOSHUA BRADY SWAN | ON FILE |
| JOSHUA BRAILSFORD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA BRANDON ISBELL | ON FILE |
| JOSHUA BRANDON MORRISON | ON FILE |
| JOSHUA BRANDS | ON FILE |
| JOSHUA BRANKER | ON FILE |
| JOSHUA BRASSY | ON FILE |
| JOSHUA BREWER | ON FILE |
| JOSHUA BREWSTER | ON FILE |
| JOSHUA BRIAN MELO | ON FILE |
| JOSHUA BRICE | ON FILE |
| JOSHUA BRIGHT | ON FILE |
| JOSHUA BRIKMAN | ON FILE |
| JOSHUA BRIN | ON FILE |
| JOSHUA BRINDLE | ON FILE |
| JOSHUA BRISCHKE | ON FILE |
| JOSHUA BRITTEN | ON FILE |
| JOSHUA BRITTON | ON FILE |
| JOSHUA BROCK LABELLE-VOISEY | ON FILE |
| JOSHUA BROCK WILLIAMS | ON FILE |
| JOSHUA BROMAN-FULKS | ON FILE |
| JOSHUA BROOKOVER | ON FILE |
| JOSHUA BROOKS | ON FILE |
| JOSHUA BROOKS | ON FILE |
| JOSHUA BROOKS | ON FILE |
| JOSHUA BROSHAR | ON FILE |
| Joshua Brown | ON FILE |
| JOSHUA BROWN | ON FILE |
| JOSHUA BROWN | ON FILE |
| JOSHUA BROWN | ON FILE |
| JOSHUA BROWN | ON FILE |
| JOSHUA BROWN | ON FILE |
| JOSHUA BROWN | ON FILE |
| Joshua Brown | ON FILE |
| JOSHUA BROWN | ON FILE |
| JOSHUA BROWN | ON FILE |
| JOSHUA BROWNLEE | ON FILE |
| JOSHUA BRYAN NEATHERY | ON FILE |
| JOSHUA BUCHANAN | ON FILE |
| JOSHUA BUCHER | ON FILE |
| JOSHUA BUDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA BUDIN | ON FILE |
| JOSHUA BUITENHUIS | ON FILE |
| JOSHUA BUNCH | ON FILE |
| JOSHUA BUNGCAYAO | ON FILE |
| JOSHUA BUNNEY | ON FILE |
| JOSHUA BUNT | ON FILE |
| JOSHUA BUNTON | ON FILE |
| JOSHUA BUONO | ON FILE |
| JOSHUA BURCHAM | ON FILE |
| JOSHUA BURCHARD | ON FILE |
| JOSHUA BURCHMAN | ON FILE |
| JOSHUA BURDICK-WILL | ON FILE |
| JOSHUA BUREN | ON FILE |
| JOSHUA BURKE | ON FILE |
| JOSHUA BURKETT | ON FILE |
| JOSHUA BURMAN | ON FILE |
| JOSHUA BURNS | ON FILE |
| JOSHUA BURT | ON FILE |
| JOSHUA BURT | ON FILE |
| JOSHUA BURT | ON FILE |
| JOSHUA BURY | ON FILE |
| JOSHUA BUSSARD | ON FILE |
| JOSHUA BUTTON | ON FILE |
| JOSHUA BUTTON | ON FILE |
| JOSHUA BYERS | ON FILE |
| JOSHUA BYRD | ON FILE |
| JOSHUA C. | ON FILE |
| JOSHUA CADILLAC | ON FILE |
| JOSHUA CALDERON | ON FILE |
| JOSHUA CALEB SMITH | ON FILE |
| JOSHUA CALLEJA | ON FILE |
| JOSHUA CALTON | ON FILE |
| JOSHUA CAMACHO | ON FILE |
| JOSHUA CAMEY | ON FILE |
| JOSHUA CAMMERAAT | ON FILE |
| JOSHUA CAMP | ON FILE |
| JOSHUA CAMPBELL | ON FILE |
| JOSHUA CAMPBELL | ON FILE |
| JOSHUA CAMPBELL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA CAMPBELL | ON FILE |
| JOSHUA CAMPBELL | ON FILE |
| JOSHUA CANDAU | ON FILE |
| JOSHUA CANDELARIA | ON FILE |
| JOSHUA CANNING | ON FILE |
| JOSHUA CANNON | ON FILE |
| JOSHUA CANTER | ON FILE |
| JOSHUA CANYON | ON FILE |
| JOSHUA CAPONE | ON FILE |
| JOSHUA CARBEE | ON FILE |
| JOSHUA CARDA | ON FILE |
| JOSHUA CARDONA | ON FILE |
| JOSHUA CAREY | ON FILE |
| JOSHUA CARLOS | ON FILE |
| JOSHUA CARLSON | ON FILE |
| JOSHUA CARMELL | ON FILE |
| JOSHUA CARNECE | ON FILE |
| JOSHUA CARNEGIE | ON FILE |
| JOSHUA CARON | ON FILE |
| JOSHUA CARPENTER | ON FILE |
| JOSHUA CARPENTER | ON FILE |
| JOSHUA CARRANCO | ON FILE |
| JOSHUA CARROLL | ON FILE |
| JOSHUA CARTER | ON FILE |
| JOSHUA CASINGAL | ON FILE |
| JOSHUA CASON | ON FILE |
| JOSHUA CASTILLO | ON FILE |
| JOSHUA CATERSON | ON FILE |
| JOSHUA CAVALLARO | ON FILE |
| JOSHUA CAVENAUGH | ON FILE |
| JOSHUA CAVETT | ON FILE |
| JOSHUA CAVIN | ON FILE |
| JOSHUA CEDENO | ON FILE |
| JOSHUA CHAIYAKUL | ON FILE |
| JOSHUA CHAKOUSH | ON FILE |
| JOSHUA CHAMPAGNE | ON FILE |
| JOSHUA CHAMPLIN | ON FILE |
| JOSHUA CHAN | ON FILE |
| JOSHUA CHAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA CHAN | ON FILE |
| JOSHUA CHANDLER | ON FILE |
| JOSHUA CHANDLER | ON FILE |
| JOSHUA CHANDLER | ON FILE |
| JOSHUA CHANDRA | ON FILE |
| JOSHUA CHANG | ON FILE |
| JOSHUA CHANG | ON FILE |
| JOSHUA CHAO | ON FILE |
| JOSHUA CHARLES | ON FILE |
| JOSHUA CHARLES | ON FILE |
| JOSHUA CHARLES KRONID BAILEY | ON FILE |
| JOSHUA CHARTIER | ON FILE |
| JOSHUA CHASE | ON FILE |
| JOSHUA CHASTAIN | ON FILE |
| JOSHUA CHATWIN | ON FILE |
| JOSHUA CHEE | ON FILE |
| JOSHUA CHEFITZ | ON FILE |
| JOSHUA CHEN | ON FILE |
| JOSHUA CHEN | ON FILE |
| JOSHUA CHEN | ON FILE |
| JOSHUA CHENG | ON FILE |
| JOSHUA CHENOWETH | ON FILE |
| JOSHUA CHEUNG | ON FILE |
| JOSHUA CHEVALIER | ON FILE |
| JOSHUA CHIA | ON FILE |
| JOSHUA CHIEW | ON FILE |
| JOSHUA CHILCOTE | ON FILE |
| JOSHUA CHILDS | ON FILE |
| JOSHUA CHIN WENG KIT | ON FILE |
| JOSHUA CHING | ON FILE |
| JOSHUA CHO | ON FILE |
| JOSHUA CHOUKROUN | ON FILE |
| JOSHUA CHRISTIAN ARABIT | ON FILE |
| JOSHUA CHRISTIAN HOWELL | ON FILE |
| JOSHUA CHRISTIAN MAYER | ON FILE |
| JOSHUA CHRISTOPHER JENKINS | ON FILE |
| JOSHUA CHRISTOPHER SONNEFELDT | ON FILE |
| JOSHUA CHROMIAK | ON FILE |
| JOSHUA CHU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA CHU | ON FILE |
| JOSHUA CHU RONG EN | ON FILE |
| JOSHUA CHYNOWETH | ON FILE |
| JOSHUA CIMARUSTI | ON FILE |
| JOSHUA CIOCCO | ON FILE |
| JOSHUA CLARK | ON FILE |
| JOSHUA CLARK | ON FILE |
| JOSHUA CLARKSON | ON FILE |
| JOSHUA CLAYPOOL | ON FILE |
| JOSHUA CLAYTON DAVIS | ON FILE |
| JOSHUA CLEMANS | ON FILE |
| JOSHUA CLEMANS | ON FILE |
| JOSHUA CLIFFORD | ON FILE |
| JOSHUA CO | ON FILE |
| JOSHUA COCHRAN | ON FILE |
| JOSHUA CODE | ON FILE |
| JOSHUA COETZEE | ON FILE |
| JOSHUA COHEN | ON FILE |
| JOSHUA COHEN | ON FILE |
| JOSHUA COLE | ON FILE |
| JOSHUA COLE | ON FILE |
| JOSHUA COLE | ON FILE |
| JOSHUA COLEMAN | ON FILE |
| JOSHUA COLES | ON FILE |
| JOSHUA COLLIER | ON FILE |
| JOSHUA COLLIN RUBIN | ON FILE |
| JOSHUA COLLINS | ON FILE |
| JOSHUA COLLINS | ON FILE |
| JOSHUA COLLINS | ON FILE |
| JOSHUA COLTON | ON FILE |
| JOSHUA COMSTOCK | ON FILE |
| JOSHUA CONER | ON FILE |
| JOSHUA CONLEY | ON FILE |
| JOSHUA COOK | ON FILE |
| JOSHUA COOK | ON FILE |
| JOSHUA COOPER | ON FILE |
| JOSHUA COOPER | ON FILE |
| JOSHUA COPELAND | ON FILE |
| JOSHUA COPELAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA COPPOLA | ON FILE |
| JOSHUA CORONADO | ON FILE |
| JOSHUA CORREIRA | ON FILE |
| JOSHUA COSTANZA | ON FILE |
| JOSHUA COSTELLO | ON FILE |
| JOSHUA COSTON | ON FILE |
| JOSHUA COTTO | ON FILE |
| JOSHUA COUCHMAN | ON FILE |
| JOSHUA COUCHMAN | ON FILE |
| Joshua Coulter | ON FILE |
| JOSHUA COULTER | ON FILE |
| JOSHUA COUTO | ON FILE |
| JOSHUA COVERLEY | ON FILE |
| JOSHUA COVEY | ON FILE |
| JOSHUA COVILLE | ON FILE |
| JOSHUA COWLEY | ON FILE |
| JOSHUA COWLING | ON FILE |
| JOSHUA COX | ON FILE |
| JOSHUA COXEN | ON FILE |
| JOSHUA CRAIG MALIC | ON FILE |
| JOSHUA CRANE | ON FILE |
| JOSHUA CRANFORD | ON FILE |
| JOSHUA CREEKMORE | ON FILE |
| JOSHUA CRIGAN | ON FILE |
| JOSHUA CRISPIM | ON FILE |
| JOSHUA CROSBY | ON FILE |
| JOSHUA CROSS | ON FILE |
| JOSHUA CROSS | ON FILE |
| JOSHUA CROWLEY | ON FILE |
| JOSHUA CRUZ | ON FILE |
| JOSHUA CRUZ NERI | ON FILE |
| JOSHUA CUESTAS | ON FILE |
| JOSHUA CULL | ON FILE |
| JOSHUA CULLEY | ON FILE |
| Joshua CULLEY | joshua.culley@hotmail.com |
| JOSHUA CUMMINS | ON FILE |
| JOSHUA CUNNINGHAM | ON FILE |
| JOSHUA CURLEY | ON FILE |
| JOSHUA CURRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA CURRY | ON FILE |
| JOSHUA CURTIS | ON FILE |
| JOSHUA CURTIS SMITH | ON FILE |
| JOSHUA D BUSH | ON FILE |
| JOSHUA D MOORE | ON FILE |
| JOSHUA D. MUSGRAVE | ON FILE |
| JOSHUA D’AGOSTINO | ON FILE |
| JOSHUA DALE THURMAN | ON FILE |
| JOSHUA DAMBMAN | ON FILE |
| JOSHUA DANIEL BERGER | ON FILE |
| Joshua Daniel Berger | qazzeryd@gmail.com |
| JOSHUA DANIEL GODFREY | ON FILE |
| JOSHUA DANIELS | ON FILE |
| JOSHUA DANTZLER | ON FILE |
| JOSHUA DANZ | ON FILE |
| JOSHUA DARNALL | ON FILE |
| JOSHUA DARVILLE | ON FILE |
| JOSHUA DASILVEIRA | ON FILE |
| JOSHUA DASS | ON FILE |
| JOSHUA DATKO | ON FILE |
| JOSHUA DAUM | ON FILE |
| JOSHUA DAVEY | ON FILE |
| JOSHUA DAVID ALBERTS | ON FILE |
| JOSHUA DAVID ANDERSON | ON FILE |
| JOSHUA DAVID BAKER | ON FILE |
| JOSHUA DAVID BOURASSA | ON FILE |
| JOSHUA DAVID GILLILAND | ON FILE |
| JOSHUA DAVID HILL | ON FILE |
| JOSHUA DAVID HOERNER | ON FILE |
| JOSHUA DAVID ISON | ON FILE |
| JOSHUA DAVID JACOBI | ON FILE |
| JOSHUA DAVID MILES | ON FILE |
| JOSHUA DAVID NISSLEY | ON FILE |
| JOSHUA DAVID PETTIJOHN | ON FILE |
| JOSHUA DAVID WALLACE | ON FILE |
| JOSHUA DAVIDSON | ON FILE |
| JOSHUA DAVIES | ON FILE |
| JOSHUA DAVIS | ON FILE |
| JOSHUA DAVIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA DAVIS | ON FILE |
| JOSHUA DAVISSON | ON FILE |
| JOSHUA DAX STEPHENSON LOSEY | ON FILE |
| JOSHUA DE BACKER | ON FILE |
| JOSHUA DE GUZMAN | ON FILE |
| JOSHUA DE LA HAYE | ON FILE |
| JOSHUA DE LA HAYE | ON FILE |
| JOSHUA DE LEON | ON FILE |
| JOSHUA DE ROZARIO | ON FILE |
| JOSHUA DEAN EDWARDS | ON FILE |
| JOSHUA DEANGELIS | ON FILE |
| JOSHUA DEAR | ON FILE |
| JOSHUA DEATON | ON FILE |
| JOSHUA DEDONATIS | ON FILE |
| JOSHUA DEERE | ON FILE |
| JOSHUA DEGREIFF | ON FILE |
| JOSHUA DEHGHANPIR | ON FILE |
| JOSHUA DEKKER | ON FILE |
| JOSHUA DEL GOBBO | ON FILE |
| JOSHUA DELAHOUSSAYE | ON FILE |
| JOSHUA DELL | ON FILE |
| JOSHUA DELLER | ON FILE |
| JOSHUA DELLINGER | ON FILE |
| JOSHUA DELLPELLE | ON FILE |
| JOSHUA DELOSSANTOS | ON FILE |
| JOSHUA DEMICK | ON FILE |
| JOSHUA DEMONGIN | ON FILE |
| JOSHUA DENNILL | ON FILE |
| JOSHUA DENNIS | ON FILE |
| JOSHUA DENNIS | ON FILE |
| JOSHUA DENVER KATZINSKI | ON FILE |
| JOSHUA DESCHAMPS | ON FILE |
| JOSHUA DESMOND | ON FILE |
| JOSHUA DETCHEMENDY | ON FILE |
| JOSHUA DEUERMEYER | ON FILE |
| JOSHUA DEVRIEND | ON FILE |
| JOSHUA DEWITT | ON FILE |
| JOSHUA DI LEMBO | ON FILE |
| JOSHUA DIAMOND | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA DIAMOND | ON FILE |
| JOSHUA DIAZ | ON FILE |
| JOSHUA DIAZ | ON FILE |
| JOSHUA DIBBLE | ON FILE |
| JOSHUA DILSHAN RAJAH | ON FILE |
| JOSHUA DINHAM | ON FILE |
| JOSHUA DIONIZIO | ON FILE |
| JOSHUA DIXON | ON FILE |
| JOSHUA DIXON | ON FILE |
| JOSHUA DOEBLER | ON FILE |
| JOSHUA DOERR | ON FILE |
| JOSHUA DOERSAM | ON FILE |
| JOSHUA DOMA | ON FILE |
| JOSHUA DONE | ON FILE |
| JOSHUA DORFMAN | ON FILE |
| JOSHUA DORN | ON FILE |
| JOSHUA DOSUMU | ON FILE |
| JOSHUA DOYLE | ON FILE |
| JOSHUA DOYLE | ON FILE |
| JOSHUA DOYLE | ON FILE |
| JOSHUA DRAIS | ON FILE |
| JOSHUA DRAKE | ON FILE |
| Joshua Drake | drakejosh@gmail.com |
| Joshua Drake | drakejosj@gmail.com |
| JOSHUA DRANE | ON FILE |
| JOSHUA DRECHSEL | ON FILE |
| JOSHUA DRINKWATER | ON FILE |
| JOSHUA DRISCOLL | ON FILE |
| JOSHUA DRONEN | ON FILE |
| JOSHUA DROSSMAN | ON FILE |
| JOSHUA DROUILLARD | ON FILE |
| JOSHUA DRUMMER | ON FILE |
| JOSHUA DUENAS | ON FILE |
| JOSHUA DUERINGE | ON FILE |
| JOSHUA DULLEA | ON FILE |
| JOSHUA DUMAS | ON FILE |
| JOSHUA DUNBAR | ON FILE |
| JOSHUA DUNCAN | ON FILE |
| JOSHUA DUNCUM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA DUNIGAN | ON FILE |
| JOSHUA DUNSWORTH | ON FILE |
| JOSHUA DUPONT | ON FILE |
| JOSHUA DURBIN | ON FILE |
| JOSHUA DUTCHER | ON FILE |
| JOSHUA DUTRIEUX | ON FILE |
| JOSHUA DYSON | ON FILE |
| JOSHUA DZIAMA | ON FILE |
| JOSHUA DZIBA | ON FILE |
| JOSHUA DZIOB | ON FILE |
| JOSHUA E TAFOYA | ON FILE |
| JOSHUA E YI | ON FILE |
| JOSHUA EADES | ON FILE |
| JOSHUA EAKLE | ON FILE |
| JOSHUA EAMES | ON FILE |
| JOSHUA EARL VANDEVENTER | ON FILE |
| JOSHUA EARL-QUARCOO | ON FILE |
| JOSHUA EATON | ON FILE |
| JOSHUA EDDIE NELSON | ON FILE |
| JOSHUA EDINBOROUGH | ON FILE |
| JOSHUA EDMUNDS | ON FILE |
| JOSHUA EDMUNDS | ON FILE |
| JOSHUA EDSON | ON FILE |
| JOSHUA EDWARD ROBBINS | ON FILE |
| JOSHUA EDWARD SARRIA | ON FILE |
| JOSHUA EDWARDS | ON FILE |
| JOSHUA EGERT | ON FILE |
| JOSHUA EGGLESTON | ON FILE |
| JOSHUA EHRENHOLZ | ON FILE |
| JOSHUA EISEL | ON FILE |
| JOSHUA ELAM | ON FILE |
| JOSHUA ELBERG | ON FILE |
| JOSHUA ELFSTRUM | ON FILE |
| JOSHUA ELGIN | ON FILE |
| JOSHUA ELIZAR | ON FILE |
| JOSHUA ELLERY | ON FILE |
| Joshua Ellins | joshua_ellins@yahoo.ca |
| JOSHUA ELLINS ELLINS | ON FILE |
| JOSHUA ELLIOTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA ELSTEIN | ON FILE |
| JOSHUA EMBRY | ON FILE |
| JOSHUA EMERICH | ON FILE |
| JOSHUA EMMANUEL SISON | ON FILE |
| JOSHUA EMMANUEL TAN | ON FILE |
| JOSHUA ENABNIT | ON FILE |
| JOSHUA ENG | ON FILE |
| JOSHUA ENGLAND | ON FILE |
| JOSHUA ENOKSON | ON FILE |
| JOSHUA ERIKSSON | ON FILE |
| JOSHUA ERNST KLENNER | ON FILE |
| JOSHUA ERNZEN | ON FILE |
| JOSHUA ESAU LOFTON | ON FILE |
| JOSHUA ESTACION | ON FILE |
| JOSHUA ESTES | ON FILE |
| JOSHUA EVANS | ON FILE |
| JOSHUA EVANS | ON FILE |
| JOSHUA EVANS | ON FILE |
| JOSHUA EVANS | ON FILE |
| JOSHUA EVERETT MARBLE | ON FILE |
| JOSHUA EVERITT CORBELL | ON FILE |
| JOSHUA FAIELLA | ON FILE |
| JOSHUA FAIER | ON FILE |
| JOSHUA FAJARDO-FRINK | ON FILE |
| JOSHUA FAMOSE | ON FILE |
| JOSHUA FARLEY | ON FILE |
| JOSHUA FAST | ON FILE |
| JOSHUA FAYLO | ON FILE |
| JOSHUA FEBUS | ON FILE |
| JOSHUA FEDELE | ON FILE |
| JOSHUA FEINSTEIN | ON FILE |
| JOSHUA FELDMAN | ON FILE |
| JOSHUA FELDSCHUH | ON FILE |
| Joshua Feldschuh | josh_feldschuh@hotmail.com |
| JOSHUA FELLOWES | ON FILE |
| JOSHUA FERDINAND | ON FILE |
| JOSHUA FERGUSON | ON FILE |
| JOSHUA FERGUSON | ON FILE |
| JOSHUA FERGUSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA FERK | ON FILE |
| JOSHUA FERRER | ON FILE |
| JOSHUA FERRIS | ON FILE |
| JOSHUA FEUER | ON FILE |
| JOSHUA FIELD | ON FILE |
| JOSHUA FIELDING | ON FILE |
| JOSHUA FIELDMAN | ON FILE |
| JOSHUA FILDERMAN | ON FILE |
| JOSHUA FILS | ON FILE |
| JOSHUA FINCH | ON FILE |
| JOSHUA FINKELSTEIN | ON FILE |
| JOSHUA FINLEY | ON FILE |
| JOSHUA FISHER | ON FILE |
| JOSHUA FISHER | ON FILE |
| JOSHUA FISHMAN | ON FILE |
| JOSHUA FIVESON | ON FILE |
| JOSHUA FLAUGHER | ON FILE |
| JOSHUA FLEITAS | ON FILE |
| JOSHUA FLICK | ON FILE |
| JOSHUA FLINT | ON FILE |
| JOSHUA FLORES | ON FILE |
| JOSHUA FLORES | ON FILE |
| JOSHUA FLORES-MANGES | ON FILE |
| JOSHUA FONTENETTE | ON FILE |
| JOSHUA FORCE | ON FILE |
| JOSHUA FORD | ON FILE |
| JOSHUA FORD | ON FILE |
| JOSHUA FOSTER | ON FILE |
| JOSHUA FOSTER | ON FILE |
| JOSHUA FOSTER | ON FILE |
| Joshua Foster | ON FILE |
| JOSHUA FOSTER-MUELLER | ON FILE |
| JOSHUA FOUSE | ON FILE |
| JOSHUA FOWLER | ON FILE |
| JOSHUA FRAKES-BELAIR | ON FILE |
| JOSHUA FRALEY | ON FILE |
| JOSHUA FRANCIS | ON FILE |
| JOSHUA FRANCIS | ON FILE |
| JOSHUA FRANCKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA FRANKLIN | ON FILE |
| JOSHUA FRANKS | ON FILE |
| Joshua Frantz | joshuarfrantz@gmail.com |
| JOSHUA FREDRICK FINK | ON FILE |
| JOSHUA FREEMAN | ON FILE |
| JOSHUA FREEMAN | ON FILE |
| JOSHUA FREESE | ON FILE |
| JOSHUA FRENCH | ON FILE |
| JOSHUA FRENCH | ON FILE |
| JOSHUA FRERES | ON FILE |
| JOSHUA FRIEDMAN | ON FILE |
| JOSHUA FRIESEN | ON FILE |
| JOSHUA FRISCHKNECHT | ON FILE |
| JOSHUA FROGGATT | ON FILE |
| JOSHUA FROST NIVEN | ON FILE |
| JOSHUA FRY | ON FILE |
| JOSHUA FRYC | ON FILE |
| JOSHUA FULAYTAR | ON FILE |
| JOSHUA FULD | ON FILE |
| JOSHUA FULLER | ON FILE |
| JOSHUA FULTON | ON FILE |
| JOSHUA FURNARI | ON FILE |
| JOSHUA G B TO | ON FILE |
| JOSHUA G WHITMORE | ON FILE |
| Joshua G. Thacker | ON FILE |
| JOSHUA GAGE | ON FILE |
| JOSHUA GAINOUS | ON FILE |
| JOSHUA GALAVIZ | ON FILE |
| JOSHUA GALLAGHER | ON FILE |
| JOSHUA GALLO | ON FILE |
| JOSHUA GALPIN | ON FILE |
| JOSHUA GALVAN | ON FILE |
| JOSHUA GAMALINDA | ON FILE |
| JOSHUA GANNON | ON FILE |
| JOSHUA GARBER | ON FILE |
| JOSHUA GARBER | ON FILE |
| JOSHUA GARBETT | ON FILE |
| JOSHUA GARCIA | ON FILE |
| JOSHUA GARCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA GARCIA | ON FILE |
| JOSHUA GARFI | ON FILE |
| JOSHUA GARNIER | ON FILE |
| JOSHUA GARRETT | ON FILE |
| JOSHUA GARRISON | ON FILE |
| JOSHUA GARY GROW | ON FILE |
| JOSHUA GARZA | ON FILE |
| JOSHUA GATCHELL | ON FILE |
| JOSHUA GATHJE | ON FILE |
| JOSHUA GATTIS | ON FILE |
| JOSHUA GAUCI | ON FILE |
| JOSHUA GAZZARD | ON FILE |
| JOSHUA GENE WECHT | ON FILE |
| JOSHUA GENUS | ON FILE |
| JOSHUA GEORGE | ON FILE |
| JOSHUA GEORGE JOSEPH | ON FILE |
| JOSHUA GERAGHTY | ON FILE |
| JOSHUA GERBER | ON FILE |
| JOSHUA GERMON | ON FILE |
| JOSHUA GERTLER | ON FILE |
| JOSHUA GERTNER | ON FILE |
| JOSHUA GESKE | ON FILE |
| JOSHUA GETHIN | ON FILE |
| JOSHUA GIBBS | ON FILE |
| JOSHUA GIBBS | ON FILE |
| Joshua Gibney | jgibs90@gmail.com |
| JOSHUA GIBSON | ON FILE |
| JOSHUA GIERE | ON FILE |
| JOSHUA GIERSCH | ON FILE |
| JOSHUA GIERSCH | ON FILE |
| JOSHUA GIERSCH | ON FILE |
| JOSHUA GIERSCH | ON FILE |
| JOSHUA GIFFIN | ON FILE |
| JOSHUA GILBERT | ON FILE |
| JOSHUA GILBERT ROMERO | ON FILE |
| JOSHUA GILHANG | ON FILE |
| Joshua Gilhang | joshuamgilhang@gmail.com |
| JOSHUA GILLIAM | ON FILE |
| JOSHUA GILLIES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA GLANTZMAN | ON FILE |
| JOSHUA GLASER | ON FILE |
| JOSHUA GLAZE | ON FILE |
| JOSHUA GLAZIER | ON FILE |
| JOSHUA GLOVIN | ON FILE |
| JOSHUA GLUSHIEN | ON FILE |
| JOSHUA GLYNN | ON FILE |
| JOSHUA GO | ON FILE |
| JOSHUA GOFF | ON FILE |
| JOSHUA GOH | ON FILE |
| JOSHUA GOH | ON FILE |
| JOSHUA GOLDBERG | ON FILE |
| JOSHUA GOLDHIRSCH | ON FILE |
| Joshua Goldman | ON FILE |
| JOSHUA GOLDMAN | ON FILE |
| JOSHUA GOLDSTEIN | ON FILE |
| JOSHUA GOMEZ | ON FILE |
| JOSHUA GONZALES | ON FILE |
| JOSHUA GONZALEZ | ON FILE |
| JOSHUA GOOD | ON FILE |
| JOSHUA GOODWIN | ON FILE |
| JOSHUA GOOGE | ON FILE |
| JOSHUA GORCZYCA | ON FILE |
| JOSHUA GORDON | ON FILE |
| JOSHUA GORDON-BLAKE | ON FILE |
| JOSHUA GORELICK | ON FILE |
| JOSHUA GORMAN | ON FILE |
| JOSHUA GOSSETT | ON FILE |
| JOSHUA GOSTELI | ON FILE |
| JOSHUA GOULD | ON FILE |
| JOSHUA GOULET | ON FILE |
| JOSHUA GOVE | ON FILE |
| JOSHUA GRABEL | ON FILE |
| JOSHUA GRAHAM | ON FILE |
| JOSHUA GRAHAM | ON FILE |
| JOSHUA GRAHAM | ON FILE |
| JOSHUA GRANADENO | ON FILE |
| JOSHUA GRANBERG | ON FILE |
| Joshua Grant | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA GRANT | ON FILE |
| JOSHUA GRANT | ON FILE |
| JOSHUA GRANT | ON FILE |
| JOSHUA GRANT | ON FILE |
| JOSHUA GRAY | ON FILE |
| JOSHUA GRAYEM | ON FILE |
| JOSHUA GRECH | ON FILE |
| JOSHUA GREEN | ON FILE |
| JOSHUA GREEN | ON FILE |
| JOSHUA GREEN | ON FILE |
| JOSHUA GREENBERG | ON FILE |
| JOSHUA GREENO | ON FILE |
| JOSHUA GREENWALD | ON FILE |
| JOSHUA GREER | ON FILE |
| JOSHUA GREER | ON FILE |
| JOSHUA GREGG | ON FILE |
| JOSHUA GREGORY BOUWMAN | ON FILE |
| JOSHUA GREIFF | ON FILE |
| JOSHUA GREINER | ON FILE |
| JOSHUA GREINER | ON FILE |
| JOSHUA GRIFFITH | ON FILE |
| JOSHUA GRIFFITH | ON FILE |
| JOSHUA GRIFFITH | ON FILE |
| JOSHUA GRIFFITHS | ON FILE |
| JOSHUA GRISWOLD | ON FILE |
| JOSHUA GROOVER | ON FILE |
| JOSHUA GRUBAUGH | ON FILE |
| JOSHUA GRUSPIER | ON FILE |
| JOSHUA GU | ON FILE |
| JOSHUA GUCWA | ON FILE |
| JOSHUA GUEST | ON FILE |
| JOSHUA GUEST | ON FILE |
| JOSHUA GUEVARA | ON FILE |
| JOSHUA GUIN | ON FILE |
| JOSHUA GUINTHER | ON FILE |
| JOSHUA GULLACE | ON FILE |
| JOSHUA GUNDERS | ON FILE |
| JOSHUA GUNN | ON FILE |
| JOSHUA GUNN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA GURVEY | ON FILE |
| JOSHUA GUTIERREZ | ON FILE |
| JOSHUA GUY | ON FILE |
| JOSHUA GWINNUP | ON FILE |
| JOSHUA H BECK | ON FILE |
| JOSHUA H GIBBONS | ON FILE |
| JOSHUA HADDAD | ON FILE |
| JOSHUA HAGAN | ON FILE |
| JOSHUA HAGERTY | ON FILE |
| JOSHUA HAGGERTY | ON FILE |
| JOSHUA HALE | ON FILE |
| JOSHUA HALL | ON FILE |
| JOSHUA HALL | ON FILE |
| JOSHUA HALL | ON FILE |
| JOSHUA HALL | ON FILE |
| JOSHUA HALLOCK | ON FILE |
| JOSHUA HALVERSON | ON FILE |
| JOSHUA HALVERSON | ON FILE |
| JOSHUA HAMBLEN | ON FILE |
| JOSHUA HAMBLETON | ON FILE |
| JOSHUA HAMILTON | ON FILE |
| JOSHUA HAMILTON | ON FILE |
| JOSHUA HAMILTON | ON FILE |
| JOSHUA HAMMOND | ON FILE |
| JOSHUA HANEY | ON FILE |
| JOSHUA HANN | ON FILE |
| JOSHUA HANN | ON FILE |
| JOSHUA HANSEN | ON FILE |
| JOSHUA HANSON | ON FILE |
| JOSHUA HANSON | ON FILE |
| JOSHUA HANY ROMAN | ON FILE |
| JOSHUA HARATZ | ON FILE |
| JOSHUA HARDIN | ON FILE |
| JOSHUA HARDING | ON FILE |
| JOSHUA HARDING | ON FILE |
| JOSHUA HARDING | ON FILE |
| JOSHUA HARDY | ON FILE |
| JOSHUA HARKINS | ON FILE |
| JOSHUA HARMACINSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA HARMON | ON FILE |
| JOSHUA HARMS | ON FILE |
| JOSHUA HARRIS | ON FILE |
| JOSHUA HARRIS | ON FILE |
| JOSHUA HARRIS | ON FILE |
| JOSHUA HARRIS | ON FILE |
| JOSHUA HARRIS | ON FILE |
| JOSHUA HARRIS GOLDBERG | ON FILE |
| Joshua Harrison | ON FILE |
| JOSHUA HARRISON | ON FILE |
| JOSHUA HARRISON | ON FILE |
| JOSHUA HARRISON | ON FILE |
| JOSHUA HARRISON CASE | ON FILE |
| JOSHUA HARRY ADAMS | ON FILE |
| JOSHUA HARTMANN | ON FILE |
| JOSHUA HARTZELL | ON FILE |
| JOSHUA HARVEY | ON FILE |
| JOSHUA HARVEY | ON FILE |
| JOSHUA HARVEY | ON FILE |
| JOSHUA HARWARD | ON FILE |
| JOSHUA HARWOOD | ON FILE |
| JOSHUA HASAN | ON FILE |
| JOSHUA HASHO | ON FILE |
| JOSHUA HATHAWAY | ON FILE |
| JOSHUA HATZENBELLER | ON FILE |
| JOSHUA HAWK | ON FILE |
| JOSHUA HAWK | ON FILE |
| JOSHUA HAWTHORNE | ON FILE |
| JOSHUA HAYES | ON FILE |
| JOSHUA HAYES | ON FILE |
| JOSHUA HAYLES | ON FILE |
| JOSHUA HEARST | ON FILE |
| JOSHUA HECHT | ON FILE |
| JOSHUA HECK | ON FILE |
| JOSHUA HEDENSTEN | ON FILE |
| JOSHUA HEFFERN | ON FILE |
| JOSHUA HEJJAS | ON FILE |
| JOSHUA HEKMATJAH | ON FILE |
| JOSHUA HELLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA HELLER | ON FILE |
| JOSHUA HELM | ON FILE |
| JOSHUA HELZNER | ON FILE |
| JOSHUA HEMINGWAY | ON FILE |
| JOSHUA HENDERSON | ON FILE |
| JOSHUA HENDERSON | ON FILE |
| JOSHUA HENDERSON | ON FILE |
| JOSHUA HENDERSON | ON FILE |
| JOSHUA HENDRICKSON LUZARRAGA | ON FILE |
| JOSHUA HENDRIX | ON FILE |
| JOSHUA HENNINGSEN | ON FILE |
| JOSHUA HENRY | ON FILE |
| JOSHUA HENRY | ON FILE |
| JOSHUA HENRY TOLKAMP | ON FILE |
| JOSHUA HENSLEE | ON FILE |
| JOSHUA HENSON | ON FILE |
| JOSHUA HERRERA | ON FILE |
| JOSHUA HERRERA | ON FILE |
| JOSHUA HERRICK | ON FILE |
| JOSHUA HERVAS | ON FILE |
| JOSHUA HESSON | ON FILE |
| JOSHUA HESTER | ON FILE |
| JOSHUA HESTER | ON FILE |
| JOSHUA HETZER | ON FILE |
| JOSHUA HEWES | ON FILE |
| JOSHUA HIGGINS | ON FILE |
| JOSHUA HIGHFILL | ON FILE |
| JOSHUA HIGHT | ON FILE |
| JOSHUA HIGLEY | ON FILE |
| JOSHUA HILDEBRAND | ON FILE |
| JOSHUA HILL | ON FILE |
| JOSHUA HILL RUHLIN | ON FILE |
| JOSHUA HILLIER | ON FILE |
| JOSHUA HILLS | ON FILE |
| JOSHUA HINDEN | ON FILE |
| JOSHUA HINDLEY | ON FILE |
| JOSHUA HING | ON FILE |
| JOSHUA HIPPLE | ON FILE |
| JOSHUA HIVELY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA HO | ON FILE |
| JOSHUA HOAGLAND | ON FILE |
| JOSHUA HOAGLAND | ON FILE |
| JOSHUA HOCHBERG | ON FILE |
| JOSHUA HODGES | ON FILE |
| JOSHUA HODGES | ON FILE |
| JOSHUA HODGKISS | ON FILE |
| JOSHUA HOESEL | ON FILE |
| JOSHUA HOLBROOK | ON FILE |
| JOSHUA HOLCOMB | ON FILE |
| JOSHUA HOLDER | ON FILE |
| JOSHUA HOLDER | ON FILE |
| JOSHUA HOLI | ON FILE |
| JOSHUA HOLM | ON FILE |
| JOSHUA HOLMES | ON FILE |
| JOSHUA HOLWEGER | ON FILE |
| JOSHUA HONEYMAN | ON FILE |
| JOSHUA HONG | ON FILE |
| JOSHUA HOPKINS | ON FILE |
| JOSHUA HORCHLER | ON FILE |
| JOSHUA HORI | ON FILE |
| JOSHUA HORIKAWA | ON FILE |
| JOSHUA HORNE | ON FILE |
| JOSHUA HORNER | ON FILE |
| JOSHUA HOROSNY | ON FILE |
| JOSHUA HORTA | ON FILE |
| JOSHUA HORVATH | ON FILE |
| JOSHUA HORWITZ | ON FILE |
| JOSHUA HOTT | ON FILE |
| JOSHUA HOUTZEL | ON FILE |
| JOSHUA HOWARD | ON FILE |
| JOSHUA HOWARD MILLS | ON FILE |
| JOSHUA HOWE | ON FILE |
| JOSHUA HOWE | ON FILE |
| JOSHUA HRNCIAR | ON FILE |
| JOSHUA HUANG | ON FILE |
| JOSHUA HUDDLESTON | ON FILE |
| JOSHUA HUDGENS | ON FILE |
| JOSHUA HUDSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA HUDSON | ON FILE |
| JOSHUA HUGHES | ON FILE |
| JOSHUA HUGHES | ON FILE |
| JOSHUA HUGHES | ON FILE |
| JOSHUA HUI | ON FILE |
| JOSHUA HULEN | ON FILE |
| JOSHUA HULICK | ON FILE |
| JOSHUA HUMPHREY | ON FILE |
| JOSHUA HUNG | ON FILE |
| JOSHUA HUNGER | ON FILE |
| JOSHUA HUNT | ON FILE |
| JOSHUA HUNTER | ON FILE |
| JOSHUA HUNTINGTON | ON FILE |
| JOSHUA HUTCHINSON | ON FILE |
| JOSHUA HUVERS | ON FILE |
| Joshua Hyde | ON FILE |
| JOSHUA HYETT | ON FILE |
| JOSHUA HYMAN | ON FILE |
| JOSHUA HYSTER | ON FILE |
| JOSHUA I LEVER | ON FILE |
| JOSHUA IAHTAIL | ON FILE |
| JOSHUA IAN DEALLIE | ON FILE |
| JOSHUA IAN VILLARREAL | ON FILE |
| JOSHUA ILONDIOR | ON FILE |
| JOSHUA IMOBERSTEG | ON FILE |
| JOSHUA IN KI HONG | ON FILE |
| JOSHUA ING | ON FILE |
| JOSHUA INGMAN | ON FILE |
| JOSHUA INNOCENTE | ON FILE |
| JOSHUA IRVING | ON FILE |
| JOSHUA IRWIN | ON FILE |
| JOSHUA ISAAC | ON FILE |
| JOSHUA ISAACSON | ON FILE |
| JOSHUA ISAAK | ON FILE |
| JOSHUA ISBELL | ON FILE |
| JOSHUA ISHAKU | ON FILE |
| JOSHUA ISLAS | ON FILE |
| JOSHUA ISRAEL COBILLAS | ON FILE |
| JOSHUA IWE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA J AHRENS | ON FILE |
| JOSHUA J HOBBS | ON FILE |
| JOSHUA J MACK | ON FILE |
| JOSHUA J WIENKES | ON FILE |
| JOSHUA JACKSON | ON FILE |
| JOSHUA JACKSON | ON FILE |
| JOSHUA JACOBS | ON FILE |
| JOSHUA JAE | ON FILE |
| JOSHUA JAHN | ON FILE |
| JOSHUA JAHNKE | ON FILE |
| JOSHUA JAMES | ON FILE |
| JOSHUA JAMES BLAIR | ON FILE |
| JOSHUA JAMES HOFFMAN | ON FILE |
| JOSHUA JAMES KEELER | ON FILE |
| JOSHUA JAMES LERIBEUS | ON FILE |
| JOSHUA JAMES MOREY | ON FILE |
| JOSHUA JAMES PATOPOFF | ON FILE |
| JOSHUA JAMES RESURRECCION | ON FILE |
| JOSHUA JAMES SEUTTER | ON FILE |
| JOSHUA JAMES STULTZ | ON FILE |
| JOSHUA JANDRAIN | ON FILE |
| Joshua Janhwa Cheng | ON FILE |
| JOSHUA JANHWA CHENG | ON FILE |
| JOSHUA JANKOWITZ | ON FILE |
| JOSHUA JARAMILLO | ON FILE |
| JOSHUA JARRETT | ON FILE |
| JOSHUA JARVIS | ON FILE |
| JOSHUA JEFFERIES | ON FILE |
| JOSHUA JENKINS | ON FILE |
| JOSHUA JENKINS | ON FILE |
| JOSHUA JENSEN | ON FILE |
| JOSHUA JEROME | ON FILE |
| JOSHUA JIN JIN WEI | ON FILE |
| JOSHUA JK WATCHORN | ON FILE |
| JOSHUA JOCHHEIM | ON FILE |
| JOSHUA JOEL GROVE AUSTIN | ON FILE |
| JOSHUA JOEL JENSEN | ON FILE |
| JOSHUA JOGANAH | ON FILE |
| JOSHUA JOHN CORBELLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA JOHN EANO | ON FILE |
| JOSHUA JOHN HARBECK | ON FILE |
| JOSHUA JOHN LYTLE | ON FILE |
| JOSHUA JOHN MATEER | ON FILE |
| JOSHUA JOHNS | ON FILE |
| JOSHUA JOHNSEN | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JOHNSON | ON FILE |
| JOSHUA JOLLEY | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JONES | ON FILE |
| JOSHUA JORGENSON | ON FILE |
| JOSHUA JOSEPH D’ SOUZA | ON FILE |
| JOSHUA JOYNER | ON FILE |
| JOSHUA JUBANE | ON FILE |
| JOSHUA JUDE ANCIRO STA ELENA | ON FILE |
| JOSHUA JUEDES | ON FILE |
| JOSHUA JUILIANNA | ON FILE |
| JOSHUA JUN JESS PICARDAL | ON FILE |
| JOSHUA JUNG | ON FILE |
| JOSHUA JURY | ON FILE |
| JOSHUA K | ON FILE |
| JOSHUA KAASIK | ON FILE |
| JOSHUA KAIGHEN | ON FILE |
| JOSHUA KAISER | ON FILE |
| JOSHUA KALA LEVENSON | ON FILE |
| JOSHUA KALSBEEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA KAM | ON FILE |
| JOSHUA KANG | ON FILE |
| JOSHUA KARAM | ON FILE |
| JOSHUA KARLIN | ON FILE |
| JOSHUA KASSIS | ON FILE |
| JOSHUA KASSIS | ON FILE |
| JOSHUA KATZENMEYER | ON FILE |
| JOSHUA KEATING | ON FILE |
| JOSHUA KEGLEY | ON FILE |
| JOSHUA KEIR | ON FILE |
| Joshua Keir | keirjk@gmail.com |
| JOSHUA KEITH | ON FILE |
| JOSHUA KEITH MITCHELL | ON FILE |
| JOSHUA KELECHI NWOSU | ON FILE |
| JOSHUA KELLER | ON FILE |
| JOSHUA KELLY | ON FILE |
| JOSHUA KELLY | ON FILE |
| JOSHUA KEMP | ON FILE |
| JOSHUA KEMPER | ON FILE |
| JOSHUA KENDRICK | ON FILE |
| JOSHUA KENDRICK | ON FILE |
| JOSHUA KENJI FARIS | ON FILE |
| JOSHUA KENYON | ON FILE |
| JOSHUA KERLEY | ON FILE |
| JOSHUA KEVIN HOMOLA | ON FILE |
| JOSHUA KEYES | ON FILE |
| JOSHUA KEYES | ON FILE |
| JOSHUA KEYS | ON FILE |
| JOSHUA KIAN SENG YONG | ON FILE |
| JOSHUA KIDDY | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KIM | ON FILE |
| JOSHUA KIM CHANG SHENG | ON FILE |
| JOSHUA KIMBALL | ON FILE |
| JOSHUA KIMBRELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA KIMMEL | ON FILE |
| JOSHUA KING | ON FILE |
| JOSHUA KING | ON FILE |
| JOSHUA KING | ON FILE |
| JOSHUA KING | ON FILE |
| JOSHUA KIRKPATRICK | ON FILE |
| JOSHUA KIRSHBAUM | ON FILE |
| JOSHUA KISS | ON FILE |
| JOSHUA KISSOON | ON FILE |
| JOSHUA KLAASSEN | ON FILE |
| JOSHUA KLEIN | ON FILE |
| Joshua Klein | joshklein3@gmai.com |
| Joshua Klein | joshklein3@gmail.com |
| JOSHUA KLENK | ON FILE |
| JOSHUA KLEYMEYER | ON FILE |
| JOSHUA KLING | ON FILE |
| JOSHUA KLINGER | ON FILE |
| JOSHUA KLOSTERMAN | ON FILE |
| JOSHUA KNECHT REED | ON FILE |
| JOSHUA KNELL | ON FILE |
| JOSHUA KNIGHT | ON FILE |
| JOSHUA KNIGHT | ON FILE |
| JOSHUA KNOTT | ON FILE |
| JOSHUA KNUDSEN | ON FILE |
| JOSHUA KOBERSTEIN | ON FILE |
| JOSHUA KOCH | ON FILE |
| JOSHUA KOCH | ON FILE |
| JOSHUA KORNETZKE | ON FILE |
| JOSHUA KOURY | ON FILE |
| JOSHUA KOYA | ON FILE |
| JOSHUA KRAGNESS | ON FILE |
| JOSHUA KRELL | ON FILE |
| JOSHUA KREUTZER | ON FILE |
| JOSHUA KRIGER | ON FILE |
| JOSHUA KRISTOWSKI | ON FILE |
| Joshua Krivisky | jkrivisky@gmail.com |
| JOSHUA KRUMMENOEHL | ON FILE |
| JOSHUA KRUNTORAD | ON FILE |
| JOSHUA KUEHLER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA KULIC | ON FILE |
| JOSHUA KUSKI | ON FILE |
| JOSHUA KUSUNOKI | ON FILE |
| JOSHUA KUTIN | ON FILE |
| JOSHUA KUTSCH | ON FILE |
| JOSHUA KYES | ON FILE |
| JOSHUA KYLE BROWN | ON FILE |
| Joshua L Bradford | ON FILE |
| JOSHUA L KALKBRENNER | ON FILE |
| JOSHUA L VAN | ON FILE |
| JOSHUA LABINY | ON FILE |
| JOSHUA LAFLEUR | ON FILE |
| JOSHUA LAGATTA | ON FILE |
| JOSHUA LAHS | ON FILE |
| JOSHUA LAI-FOOK | ON FILE |
| JOSHUA LAIL | ON FILE |
| JOSHUA LAKE | ON FILE |
| JOSHUA LAM | ON FILE |
| JOSHUA LAM | ON FILE |
| JOSHUA LAMB | ON FILE |
| JOSHUA LAMBERT | ON FILE |
| JOSHUA LAMPORT | ON FILE |
| JOSHUA LANE | ON FILE |
| JOSHUA LANE | ON FILE |
| JOSHUA LANE DAVIS | ON FILE |
| JOSHUA LANE WILLIAMS | ON FILE |
| JOSHUA LANG | ON FILE |
| JOSHUA LANHAM | ON FILE |
| JOSHUA LANHAM | ON FILE |
| JOSHUA LANPHEAR | ON FILE |
| JOSHUA LANTOW | ON FILE |
| JOSHUA LANTZ | ON FILE |
| JOSHUA LAPIERRE | ON FILE |
| JOSHUA LARKOSH | ON FILE |
| JOSHUA LAROA | ON FILE |
| JOSHUA LASKY | ON FILE |
| JOSHUA LATHAM | ON FILE |
| JOSHUA LATUSIA | ON FILE |
| JOSHUA LAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA LAVIAN | ON FILE |
| JOSHUA LAW | ON FILE |
| Joshua Lawrance | ON FILE |
| JOSHUA LAWRENCE PEREZ | ON FILE |
| JOSHUA LAWRENCE REYNOLDS | ON FILE |
| JOSHUA LAY | ON FILE |
| JOSHUA LAZAREVSKI | ON FILE |
| JOSHUA LE | ON FILE |
| JOSHUA LEBARON | ON FILE |
| JOSHUA LEDUC | ON FILE |
| Joshua Lee | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE | ON FILE |
| JOSHUA LEE ALLISON | ON FILE |
| JOSHUA LEE DELONG | ON FILE |
| JOSHUA LEE DRAKE | ON FILE |
| JOSHUA LEE GIFFIN | ON FILE |
| JOSHUA LEE GRABER | ON FILE |
| JOSHUA LEE GUTIERREZ MC FAYDEN | ON FILE |
| JOSHUA LEE MELTON | ON FILE |
| JOSHUA LEE TEIGEN | ON FILE |
| JOSHUA LEE TORRES | ON FILE |
| JOSHUA LEHRER | ON FILE |
| JOSHUA LEMMONS | ON FILE |
| JOSHUA LENNINGER | ON FILE |
| JOSHUA LENZE | ON FILE |
| JOSHUA LEO MELANSON | ON FILE |
| JOSHUA LEON RUDDOCK | ON FILE |
| JOSHUA LEONARD | ON FILE |
| JOSHUA LEUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA LEUNG | ON FILE |
| JOSHUA LEVINE | ON FILE |
| JOSHUA LEVINE | ON FILE |
| JOSHUA LEVINE | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS | ON FILE |
| JOSHUA LEWIS BJORK | ON FILE |
| JOSHUA LEWIS GOLDEN | ON FILE |
| JOSHUA LEYTE-JAMMU | ON FILE |
| JOSHUA LI | ON FILE |
| JOSHUA LIAUW | ON FILE |
| JOSHUA LICHTENFELD | ON FILE |
| JOSHUA LIDDELL | ON FILE |
| JOSHUA LIEBSCHUTZ | ON FILE |
| JOSHUA LIM | ON FILE |
| JOSHUA LIM | ON FILE |
| JOSHUA LIM | ON FILE |
| JOSHUA LIM | ON FILE |
| JOSHUA LIMB | ON FILE |
| JOSHUA LIN | ON FILE |
| JOSHUA LINDAU | ON FILE |
| JOSHUA LINDAU | ON FILE |
| JOSHUA LINDSAY | ON FILE |
| JOSHUA LINDSAY | ON FILE |
| JOSHUA LINDSTROM | ON FILE |
| JOSHUA LION | ON FILE |
| JOSHUA LIPSCOMB | ON FILE |
| JOSHUA LISKA | ON FILE |
| JOSHUA LIVINGSTON | ON FILE |
| JOSHUA LOANGO | ON FILE |
| JOSHUA LOCSIN | ON FILE |
| JOSHUA LOGAN | ON FILE |
| JOSHUA LONG | ON FILE |
| JOSHUA LONGMOOR | ON FILE |
| JOSHUA LONGMORE | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA LONGSTRETH | ON FILE |
| JOSHUA LOPEZ | ON FILE |
| JOSHUA LOPEZ | ON FILE |
| JOSHUA LORING | ON FILE |
| JOSHUA LOUIS HUIZAR | ON FILE |
| JOSHUA LOUTTIT | ON FILE |
| JOSHUA LOVE | ON FILE |
| JOSHUA LOVE | ON FILE |
| JOSHUA LOVE | ON FILE |
| JOSHUA LOVEGROVE | ON FILE |
| JOSHUA LOVEGROVE | ON FILE |
| JOSHUA LOWE | ON FILE |
| JOSHUA LOWE | ON FILE |
| JOSHUA LOZADA | ON FILE |
| JOSHUA LOZOYA | ON FILE |
| JOSHUA LU | ON FILE |
| JOSHUA LUAMANUVAE | ON FILE |
| JOSHUA LUCA | ON FILE |
| JOSHUA LUCKABAUGH | ON FILE |
| JOSHUA LUDEKE | ON FILE |
| JOSHUA LUKE B O'LEARY | ON FILE |
| JOSHUA LUN | ON FILE |
| JOSHUA LUNSFORD | ON FILE |
| JOSHUA LUTIN CLIFF | ON FILE |
| JOSHUA LWAKEGE MINGA | ON FILE |
| JOSHUA LYLE | ON FILE |
| JOSHUA LYNCH | ON FILE |
| JOSHUA LYONS | ON FILE |
| JOSHUA M HAREMZA | ON FILE |
| Joshua M Schneider | ON FILE |
| JOSHUA MA | ON FILE |
| JOSHUA MA | ON FILE |
| JOSHUA MA | ON FILE |
| JOSHUA MACFIE | ON FILE |
| JOSHUA MACINTYRE | ON FILE |
| JOSHUA MACK WILLIAMS | ON FILE |
| JOSHUA MACKINNON | ON FILE |
| JOSHUA MADES | ON FILE |
| JOSHUA MAJOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA MAKERT | ON FILE |
| JOSHUA MALPASS-CLARK | ON FILE |
| JOSHUA MANASCO | ON FILE |
| Joshua Manasco | josh.manasco@gmail.com |
| JOSHUA MANDERSON | ON FILE |
| JOSHUA MANGES | ON FILE |
| JOSHUA MANN | ON FILE |
| JOSHUA MANNING | ON FILE |
| JOSHUA MANZANO | ON FILE |
| JOSHUA MARCIANO | ON FILE |
| JOSHUA MARIAGE | ON FILE |
| JOSHUA MARINE | ON FILE |
| JOSHUA MARINO | ON FILE |
| JOSHUA MARK HUGHES | ON FILE |
| JOSHUA MARK MORLEY | ON FILE |
| JOSHUA MARK YELLIN | ON FILE |
| JOSHUA MARKOE | ON FILE |
| JOSHUA MARKS | ON FILE |
| JOSHUA MARQUARDT | ON FILE |
| JOSHUA MARQUARDT | ON FILE |
| JOSHUA MARS EGAN CALLAGHAN | ON FILE |
| JOSHUA MARSH | ON FILE |
| JOSHUA MARSH | ON FILE |
| JOSHUA MARTELLO | ON FILE |
| JOSHUA MARTENSON | ON FILE |
| JOSHUA MARTIN | ON FILE |
| JOSHUA MARTIN | ON FILE |
| JOSHUA MARTIN | ON FILE |
| JOSHUA MARTIN | ON FILE |
| JOSHUA MARTIN CAMPOS | ON FILE |
| JOSHUA MARTIN RUST | ON FILE |
| JOSHUA MARTINEZ | ON FILE |
| JOSHUA MARTINEZ | ON FILE |
| JOSHUA MARTINEZ | ON FILE |
| JOSHUA MARTINEZ | ON FILE |
| JOSHUA MARTINSEN | ON FILE |
| JOSHUA MASINO | ON FILE |
| JOSHUA MASON | ON FILE |
| JOSHUA MASSEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA MASSIMINO | ON FILE |
| JOSHUA MASTRANGELO | ON FILE |
| JOSHUA MATCHETT | ON FILE |
| JOSHUA MATHEWS | ON FILE |
| JOSHUA MATHEWS | ON FILE |
| JOSHUA MATOS | ON FILE |
| JOSHUA MATTHEW | ON FILE |
| JOSHUA MATTHEW COFFIN | ON FILE |
| JOSHUA MATTHEW MALDONADO MAZZO | ON FILE |
| JOSHUA MATTHEW SOUTH | ON FILE |
| JOSHUA MATTHEW WHITMORE | ON FILE |
| JOSHUA MATTHEWS | ON FILE |
| JOSHUA MATTHIES | ON FILE |
| JOSHUA MAU | ON FILE |
| JOSHUA MAUZY | ON FILE |
| JOSHUA MAX FIGATNER | ON FILE |
| JOSHUA MAYER | ON FILE |
| JOSHUA MAYER SWEETEN | ON FILE |
| JOSHUA MAYERS | ON FILE |
| JOSHUA MAYES | ON FILE |
| JOSHUA MAYNE | ON FILE |
| JOSHUA MAYR | ON FILE |
| JOSHUA MC GEE | ON FILE |
| JOSHUA MCARTHUR | ON FILE |
| JOSHUA MCBAIN | ON FILE |
| JOSHUA MCCABE | ON FILE |
| JOSHUA MCCALEB | ON FILE |
| JOSHUA MCCANN | ON FILE |
| JOSHUA MCCARTHUR | ON FILE |
| JOSHUA MCCARTNEY | ON FILE |
| JOSHUA MCCASKILL | ON FILE |
| JOSHUA MCCLELLAN | ON FILE |
| JOSHUA MCCULLAN | ON FILE |
| JOSHUA MCCULLOCH | ON FILE |
| JOSHUA MCCULLOCH | ON FILE |
| JOSHUA MCCUMBER | ON FILE |
| JOSHUA MCDANIEL | ON FILE |
| JOSHUA MCDONALD | ON FILE |
| JOSHUA MCGEATHY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA MCGINNISS | ON FILE |
| JOSHUA MCGUIRE | ON FILE |
| JOSHUA MCINTOSH | ON FILE |
| JOSHUA MCINTYRE | ON FILE |
| JOSHUA MCKAMIE | ON FILE |
| JOSHUA MCKEE | ON FILE |
| JOSHUA MCKERRACHER | ON FILE |
| JOSHUA MCKNIGHT | ON FILE |
| JOSHUA MCMAHON | ON FILE |
| JOSHUA MCNATTIN | ON FILE |
| JOSHUA MCNEELY | ON FILE |
| JOSHUA MCNEIL | ON FILE |
| JOSHUA MCNETT | ON FILE |
| JOSHUA MCQUEEN | ON FILE |
| JOSHUA MCWILLIAMS | ON FILE |
| JOSHUA MEADOW | ON FILE |
| JOSHUA MEDEL | ON FILE |
| JOSHUA MEEHAN | ON FILE |
| JOSHUA MEIJER | ON FILE |
| JOSHUA MELBY | ON FILE |
| JOSHUA MELLANDER | ON FILE |
| JOSHUA MELLING | ON FILE |
| JOSHUA MELLO | ON FILE |
| JOSHUA MENDEL | ON FILE |
| JOSHUA MENSAH | ON FILE |
| JOSHUA MENTZ | ON FILE |
| JOSHUA MERHAR | ON FILE |
| JOSHUA MEYER | ON FILE |
| JOSHUA MICHAEL FOSTER | ON FILE |
| JOSHUA MICHAEL GALLOWAY | ON FILE |
| JOSHUA MICHAEL GANGI | ON FILE |
| JOSHUA MICHAEL GLACKIN | ON FILE |
| JOSHUA MICHAEL GRILL | ON FILE |
| JOSHUA MICHAEL GUNTHER | ON FILE |
| JOSHUA MICHAEL HATTON | ON FILE |
| JOSHUA MICHAEL HUNDLEY | ON FILE |
| JOSHUA MICHAEL PASSMORE | ON FILE |
| JOSHUA MICHAEL SCHULTZ | ON FILE |
| JOSHUA MICHAEL WILLIAMS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA MICHAEL WILLIAMS | ON FILE |
| JOSHUA MICHAELRYAN SPANN | ON FILE |
| JOSHUA MIDDLEMISS | ON FILE |
| JOSHUA MIGUEL HAVENS | ON FILE |
| JOSHUA MIGUEL LUIS CEREZO | ON FILE |
| JOSHUA MIKELL | ON FILE |
| JOSHUA MILBURN | ON FILE |
| JOSHUA MILEWSKI | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MILLER | ON FILE |
| JOSHUA MINCHEW | ON FILE |
| JOSHUA MINGS | ON FILE |
| JOSHUA MITCHELL | ON FILE |
| JOSHUA MITCHELL | ON FILE |
| JOSHUA MITCHENER | ON FILE |
| JOSHUA MIZWA | ON FILE |
| JOSHUA MOBIJOHN | ON FILE |
| JOSHUA MOHAN | ON FILE |
| JOSHUA MOLINA | ON FILE |
| JOSHUA MOLINA | ON FILE |
| JOSHUA MOLINE | ON FILE |
| JOSHUA MOLNAR | ON FILE |
| JOSHUA MOLONEY | ON FILE |
| JOSHUA MONEY | ON FILE |
| JOSHUA MONONOETOE | ON FILE |
| JOSHUA MONTEIRO | ON FILE |
| Joshua Monteiro | josh.a.monteiro@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA MONTOUR | ON FILE |
| JOSHUA MONTOYA | ON FILE |
| JOSHUA MOORE | ON FILE |
| JOSHUA MOORE | ON FILE |
| JOSHUA MOORE | ON FILE |
| JOSHUA MOORE | ON FILE |
| JOSHUA MORADIFAR | ON FILE |
| JOSHUA MORBITZER | ON FILE |
| JOSHUA MORELAND | ON FILE |
| JOSHUA MORENO | ON FILE |
| JOSHUA MORERA | ON FILE |
| JOSHUA MORGAN | ON FILE |
| JOSHUA MORITA | ON FILE |
| JOSHUA MORITA | ON FILE |
| JOSHUA MORONY | ON FILE |
| JOSHUA MORRIS | ON FILE |
| JOSHUA MORRISON | ON FILE |
| JOSHUA MORRISSEY | ON FILE |
| JOSHUA MORTON | ON FILE |
| JOSHUA MORTON | ON FILE |
| Joshua Morton | e331ky@gmail.com |
| JOSHUA MOSSOP | ON FILE |
| JOSHUA MOTLEY | ON FILE |
| JOSHUA MUA | ON FILE |
| JOSHUA MUELLER | ON FILE |
| JOSHUA MULLENS | ON FILE |
| JOSHUA MULLIN | ON FILE |
| JOSHUA MUNN | ON FILE |
| JOSHUA MUNOZ | ON FILE |
| JOSHUA MURILLO | ON FILE |
| JOSHUA MURRAY | ON FILE |
| JOSHUA MURRAY | ON FILE |
| JOSHUA MUSCAT | ON FILE |
| JOSHUA MUSE | ON FILE |
| JOSHUA MUSIYARIRA | ON FILE |
| JOSHUA MUSTOE | ON FILE |
| JOSHUA MYERS OGLETREE | ON FILE |
| JOSHUA N NILI | ON FILE |
| JOSHUA N STEPHENS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA NABOURS | ON FILE |
| JOSHUA NAGLE | ON FILE |
| JOSHUA NAPPER | ON FILE |
| JOSHUA NARDI | ON FILE |
| JOSHUA NATHAN BACKER | ON FILE |
| JOSHUA NATHAN LIM | ON FILE |
| JOSHUA NATHANAEL GALLAHAR | ON FILE |
| JOSHUA NATHANIEL KRIVISKY | ON FILE |
| JOSHUA NATIVIDAD | ON FILE |
| JOSHUA NAY | ON FILE |
| JOSHUA NAZARIEH | ON FILE |
| JOSHUA NEGRON | ON FILE |
| JOSHUA NEIBAUR | ON FILE |
| JOSHUA NELSON | ON FILE |
| JOSHUA NELSON | ON FILE |
| JOSHUA NELSON | ON FILE |
| JOSHUA NELSON | ON FILE |
| JOSHUA NELSON | ON FILE |
| JOSHUA NENSEY | ON FILE |
| JOSHUA NERMON | ON FILE |
| JOSHUA NESMITH | ON FILE |
| JOSHUA NEUROTH | ON FILE |
| JOSHUA NEWKIRK | ON FILE |
| JOSHUA NEWMAN | ON FILE |
| JOSHUA NEWTON | ON FILE |
| JOSHUA NEWTON | ON FILE |
| JOSHUA NG | ON FILE |
| JOSHUA NG | ON FILE |
| JOSHUA NG | ON FILE |
| JOSHUA NG | ON FILE |
| JOSHUA NG | ON FILE |
| JOSHUA NGAN | ON FILE |
| JOSHUA NGO | ON FILE |
| JOSHUA NGUYEN | ON FILE |
| JOSHUA NGUYEN | ON FILE |
| JOSHUA NHUE MU | ON FILE |
| JOSHUA NICHOLSON | ON FILE |
| JOSHUA NICOLLE | ON FILE |
| JOSHUA NIELSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA NIMIS | ON FILE |
| JOSHUA NIX | ON FILE |
| JOSHUA NOLAN | ON FILE |
| JOSHUA NOONAN | ON FILE |
| JOSHUA NORMAN | ON FILE |
| JOSHUA NORMAN WEHRLE | ON FILE |
| JOSHUA NORTHRUP | ON FILE |
| JOSHUA NOTTE | ON FILE |
| JOSHUA NOVATZKY | ON FILE |
| JOSHUA NUGENT | ON FILE |
| JOSHUA NUNEZ | ON FILE |
| JOSHUA NUSBAUM | ON FILE |
| JOSHUA NWOGU | ON FILE |
| JOSHUA NYENHUIS | ON FILE |
| JOSHUA OAKES | ON FILE |
| JOSHUA OAKES | ON FILE |
| JOSHUA OAKLEY | ON FILE |
| JOSHUA OASTER | ON FILE |
| JOSHUA OBER | ON FILE |
| JOSHUA OBRZUT | ON FILE |
| JOSHUA ODONNELL | ON FILE |
| JOSHUA OGUNDIRAN | ON FILE |
| JOSHUA OKONKWO | ON FILE |
| JOSHUA OKUHON | ON FILE |
| JOSHUA OLIVEIRA | ON FILE |
| JOSHUA OLIVER | ON FILE |
| JOSHUA OLIVIER | ON FILE |
| JOSHUA OLSZEWSKI | ON FILE |
| JOSHUA OMILIAN | ON FILE |
| JOSHUA ONEY | ON FILE |
| JOSHUA ONG | ON FILE |
| JOSHUA ONYENWERE | ON FILE |
| JOSHUA OPYR | ON FILE |
| JOSHUA ORLIKOWSKI | ON FILE |
| JOSHUA OSAZENAYE | ON FILE |
| JOSHUA OSTROWSKI | ON FILE |
| JOSHUA OTT | ON FILE |
| JOSHUA OTTINGER | ON FILE |
| JOSHUA OVERSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA OWCZARSKI | ON FILE |
| JOSHUA OWEN MILLER | ON FILE |
| JOSHUA OYINDENYEFA AKPOFINI | ON FILE |
| JOSHUA P RODRIGUEZ | ON FILE |
| JOSHUA PADGETT | ON FILE |
| JOSHUA PADGETT | ON FILE |
| JOSHUA PAGANO | ON FILE |
| JOSHUA PALACIOS | ON FILE |
| JOSHUA PALAMUTTAM | ON FILE |
| JOSHUA PALAZOLA | ON FILE |
| JOSHUA PALHARES | ON FILE |
| JOSHUA PALMIERI | ON FILE |
| JOSHUA PALOMBELLA | ON FILE |
| JOSHUA PANCER | ON FILE |
| JOSHUA PANCER | ON FILE |
| JOSHUA PARADA | ON FILE |
| JOSHUA PAREDES | ON FILE |
| JOSHUA PARIHAR | ON FILE |
| JOSHUA PARK | ON FILE |
| JOSHUA PARK | ON FILE |
| JOSHUA PARK | ON FILE |
| Joshua Park | jpark1208@gmail.com |
| JOSHUA PARKER | ON FILE |
| JOSHUA PARKER | ON FILE |
| JOSHUA PARKER | ON FILE |
| JOSHUA PARKER | ON FILE |
| JOSHUA PARKS | ON FILE |
| JOSHUA PARKS | ON FILE |
| JOSHUA PARR | ON FILE |
| JOSHUA PARRA | ON FILE |
| JOSHUA PARSONS | ON FILE |
| JOSHUA PASCHALL | ON FILE |
| JOSHUA PASSLOW | ON FILE |
| JOSHUA PASTORIL MACUTE | ON FILE |
| JOSHUA PATINO | ON FILE |
| JOSHUA PATIÑO MORALES | ON FILE |
| JOSHUA PATRICK LENNON | ON FILE |
| JOSHUA PATRICK WELLS | ON FILE |
| JOSHUA PATTENDEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA PATTERSON | ON FILE |
| JOSHUA PAUL | ON FILE |
| JOSHUA PAUL APPLETON | ON FILE |
| JOSHUA PAUL CAMPING | ON FILE |
| JOSHUA PAUL ESPINOZA | ON FILE |
| JOSHUA PAUL GIORGIO | ON FILE |
| JOSHUA PAUL GIORGIO | ON FILE |
| JOSHUA PAUL MILLER | ON FILE |
| JOSHUA PAUL MONTEVIRGEN | ON FILE |
| JOSHUA PAUL NYLUND | ON FILE |
| JOSHUA PAYNE | ON FILE |
| JOSHUA PEACH | ON FILE |
| JOSHUA PEARSON | ON FILE |
| JOSHUA PEARSON | ON FILE |
| JOSHUA PEARSON | ON FILE |
| JOSHUA PEDRETTI | ON FILE |
| JOSHUA PEDROZA SANCHEZ | ON FILE |
| JOSHUA PEEL | ON FILE |
| JOSHUA PENA | ON FILE |
| JOSHUA PENA | ON FILE |
| JOSHUA PENNINGTON | ON FILE |
| JOSHUA PEPPERNELL | ON FILE |
| JOSHUA PEPPERS | ON FILE |
| JOSHUA PERAGINE | ON FILE |
| JOSHUA PERL | ON FILE |
| JOSHUA PERRY | ON FILE |
| JOSHUA PERRY | ON FILE |
| JOSHUA PETERS | ON FILE |
| JOSHUA PETTY | ON FILE |
| JOSHUA PEYSER | ON FILE |
| JOSHUA PHELPS | ON FILE |
| JOSHUA PHENEGER | ON FILE |
| JOSHUA PHILLIPS | ON FILE |
| JOSHUA PHILLIPS | ON FILE |
| JOSHUA PHILLIPS | ON FILE |
| JOSHUA PIANCATELLI | ON FILE |
| JOSHUA PIATOS | ON FILE |
| JOSHUA PIATOS | ON FILE |
| JOSHUA PICCAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA PIEPER | ON FILE |
| JOSHUA PIERREJEAN | ON FILE |
| JOSHUA PIKE | ON FILE |
| JOSHUA PIKE | ON FILE |
| JOSHUA PIMENTEL | ON FILE |
| JOSHUA PINEDA | ON FILE |
| JOSHUA PINTER | ON FILE |
| JOSHUA PLAGGEMARS | ON FILE |
| JOSHUA PLANDOWSKI | ON FILE |
| JOSHUA PLASCENCIA | ON FILE |
| JOSHUA PLUNKETT | ON FILE |
| JOSHUA POITEVINT | ON FILE |
| JOSHUA POLACK | ON FILE |
| JOSHUA POLLOCK | ON FILE |
| JOSHUA POMEROY | ON FILE |
| JOSHUA POOL | ON FILE |
| JOSHUA POPE | ON FILE |
| JOSHUA POPMA | ON FILE |
| JOSHUA PORPORINO | ON FILE |
| JOSHUA PORTEOUS | ON FILE |
| JOSHUA PORTER | ON FILE |
| JOSHUA PORTLOCK | ON FILE |
| Joshua Postler | jdpostler4591@gmail.com |
| JOSHUA POWELL | ON FILE |
| JOSHUA PRANAJAYA | ON FILE |
| JOSHUA PRAW | ON FILE |
| JOSHUA PRESLEY | ON FILE |
| JOSHUA PRESTWOOD | ON FILE |
| JOSHUA PREWER | ON FILE |
| JOSHUA PRIEBE | ON FILE |
| JOSHUA PRINZ | ON FILE |
| JOSHUA PRIZIO | ON FILE |
| JOSHUA PROEMSEY | ON FILE |
| JOSHUA PRUETER | ON FILE |
| JOSHUA PRULL | ON FILE |
| JOSHUA PUCHI | ON FILE |
| JOSHUA PUENTE DE LA VEGA | ON FILE |
| JOSHUA PUGLIESE | ON FILE |
| JOSHUA PURCELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA PURVES | ON FILE |
| JOSHUA PURVIS | ON FILE |
| JOSHUA PYLE | ON FILE |
| JOSHUA PYNE | ON FILE |
| JOSHUA QUAIL | ON FILE |
| JOSHUA QUEK | ON FILE |
| JOSHUA QUEK | ON FILE |
| JOSHUA QUINTANA | ON FILE |
| JOSHUA R HADE | ON FILE |
| JOSHUA R KING | ON FILE |
| JOSHUA RACZ | ON FILE |
| JOSHUA RADBOD | ON FILE |
| JOSHUA RADIN-GRANT | ON FILE |
| JOSHUA RADLOFF | ON FILE |
| JOSHUA RADZWION | ON FILE |
| JOSHUA RAFNSON | ON FILE |
| JOSHUA RAINES | ON FILE |
| JOSHUA RAJ | ON FILE |
| JOSHUA RAMBUS | ON FILE |
| JOSHUA RAMIREZ | ON FILE |
| JOSHUA RAMIREZ | ON FILE |
| JOSHUA RAMOS | ON FILE |
| JOSHUA RAMOS GARCIA | ON FILE |
| JOSHUA RAMPTON | ON FILE |
| JOSHUA RANDALL | ON FILE |
| JOSHUA RANDOLPH | ON FILE |
| JOSHUA RANKINE | ON FILE |
| JOSHUA RAPIER | ON FILE |
| JOSHUA RAPP | ON FILE |
| JOSHUA RASCHI | ON FILE |
| JOSHUA RAVINDRAN | ON FILE |
| JOSHUA RAY GOOCH | ON FILE |
| JOSHUA RAYMOND NUNEZ | ON FILE |
| JOSHUA REAL | ON FILE |
| JOSHUA REDIGER | ON FILE |
| JOSHUA REEDER | ON FILE |
| JOSHUA REEVES-COOPER | ON FILE |
| JOSHUA REFFNER | ON FILE |
| JOSHUA REGO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA REID | ON FILE |
| JOSHUA REINER | ON FILE |
| JOSHUA REINHARDT | ON FILE |
| JOSHUA REINITZ | ON FILE |
| JOSHUA REISS | ON FILE |
| JOSHUA REMITIO | ON FILE |
| JOSHUA REOLA | ON FILE |
| JOSHUA REUSS | ON FILE |
| JOSHUA REX MILLER | ON FILE |
| JOSHUA REYNOLDS | ON FILE |
| JOSHUA RHOADS | ON FILE |
| JOSHUA RHODES | ON FILE |
| JOSHUA RIAGA | ON FILE |
| JOSHUA RICE | ON FILE |
| JOSHUA RICH | ON FILE |
| JOSHUA RICHARD | ON FILE |
| JOSHUA RICHARD STOMPRO | ON FILE |
| JOSHUA RICHARDSON | ON FILE |
| JOSHUA RICHARDSON | ON FILE |
| JOSHUA RICHARDSON | ON FILE |
| JOSHUA RICOTTA | ON FILE |
| JOSHUA RIDDLE | ON FILE |
| JOSHUA RIEDER | ON FILE |
| JOSHUA RIEZMAN | ON FILE |
| JOSHUA RIGBY | ON FILE |
| JOSHUA RILEY | ON FILE |
| JOSHUA RIMMER | ON FILE |
| JOSHUA RIOS | ON FILE |
| JOSHUA RIVERA | ON FILE |
| JOSHUA RIVERA | ON FILE |
| JOSHUA RIVERA | ON FILE |
| JOSHUA ROBERSON | ON FILE |
| JOSHUA ROBERT BALDWIN | ON FILE |
| Joshua Robert Gray | ON FILE |
| Joshua Robert Gray | ON FILE |
| Joshua Robert Gray | ON FILE |
| Joshua Robert Gray | ON FILE |
| Joshua Robert Gray | ON FILE |
| Joshua Robert Gray | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Joshua Robert Gray | ON FILE |
| Joshua Robert Gray | ON FILE |
| Joshua Robert Gray | ON FILE |
| Joshua Robert Gray | ON FILE |
| Joshua Robert Gray | ON FILE |
| Joshua Robert Gray | ON FILE |
| Joshua Robert Gray | ON FILE |
| Joshua Robert Gray | ON FILE |
| Joshua Robert Gray | ON FILE |
| JOSHUA ROBERT GRAY | ON FILE |
| Joshua Robert Gray | ON FILE |
| JOSHUA ROBERT WHITEBIRD | ON FILE |
| JOSHUA ROBERTS | ON FILE |
| JOSHUA ROBERTS | ON FILE |
| JOSHUA ROBERTS | ON FILE |
| JOSHUA ROBIN | ON FILE |
| JOSHUA ROBLES | ON FILE |
| JOSHUA ROCHFORD | ON FILE |
| JOSHUA ROCK | ON FILE |
| JOSHUA RODRIGUE | ON FILE |
| JOSHUA RODRIGUEZ | ON FILE |
| JOSHUA RODRIGUEZ | ON FILE |
| JOSHUA RODRIGUEZ | ON FILE |
| JOSHUA ROE | ON FILE |
| JOSHUA ROGERS | ON FILE |
| Joshua Rollins | ON FILE |
| JOSHUA ROLLINS | ON FILE |
| JOSHUA ROMAN | ON FILE |
| JOSHUA ROMAN | ON FILE |
| JOSHUA ROMANOWSKI | ON FILE |
| JOSHUA ROMERO | ON FILE |
| JOSHUA ROMERO | ON FILE |
| JOSHUA ROMPORTL | ON FILE |
| Joshua Romportl | rompo007@umn.edu |
| JOSHUA RORMAN | ON FILE |
| JOSHUA ROSE | ON FILE |
| JOSHUA ROSENTHAL | ON FILE |
| JOSHUA ROSENTHAL | ON FILE |
| JOSHUA ROSS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA ROSS | ON FILE |
| JOSHUA ROSS SCHOONOVER | ON FILE |
| JOSHUA ROWLANDS | ON FILE |
| JOSHUA RUBIN | ON FILE |
| JOSHUA RUBIN | ON FILE |
| JOSHUA RUIZ | ON FILE |
| JOSHUA RUSHDOONY | ON FILE |
| JOSHUA RUSSELL | ON FILE |
| JOSHUA RUSSELL | ON FILE |
| JOSHUA RUSSELL | ON FILE |
| JOSHUA RUSSELL MACLEISH | ON FILE |
| JOSHUA RUSTAD | ON FILE |
| JOSHUA RUTHERFORD | ON FILE |
| JOSHUA RYAN | ON FILE |
| JOSHUA RYAN HARTSELL | ON FILE |
| JOSHUA RYAN HEIDENREICH | ON FILE |
| JOSHUA RYAN HILLMAN | ON FILE |
| Joshua Ryan Lang | ON FILE |
| JOSHUA RYAN MCMULLIN | ON FILE |
| JOSHUA RYAN SHEARS | ON FILE |
| JOSHUA S CRABTREE | ON FILE |
| JOSHUA SALAMA-FRAKES | ON FILE |
| JOSHUA SALAZAR | ON FILE |
| JOSHUA SALB | ON FILE |
| JOSHUA SALSGIVER | ON FILE |
| JOSHUA SALTHOUSE | ON FILE |
| JOSHUA SAM LAPIDUS | ON FILE |
| JOSHUA SAMBULA | ON FILE |
| JOSHUA SANCHEZ | ON FILE |
| JOSHUA SANCHEZ FILPO | ON FILE |
| JOSHUA SANDO | ON FILE |
| JOSHUA SANDOVAL | ON FILE |
| JOSHUA SANTANA | ON FILE |
| JOSHUA SAVANT | ON FILE |
| JOSHUA SAW | ON FILE |
| JOSHUA SAWIT | ON FILE |
| JOSHUA SCALO | ON FILE |
| JOSHUA SCHIBI | ON FILE |
| JOSHUA SCHIEFELBEIN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA SCHLAKE | ON FILE |
| JOSHUA SCHLESSELMAN | ON FILE |
| JOSHUA SCHLUNEGGER | ON FILE |
| JOSHUA SCHMIDT | ON FILE |
| JOSHUA SCHNEIDER | ON FILE |
| JOSHUA SCHREINER | ON FILE |
| JOSHUA SCHRIJVERS | ON FILE |
| JOSHUA SCHRIVER | ON FILE |
| JOSHUA SCHULTZ | ON FILE |
| JOSHUA SCHULZ | ON FILE |
| JOSHUA SCOTLAND | ON FILE |
| JOSHUA SCOTT CLARK | ON FILE |
| Joshua Scott Clark | joshua.clark@checkmarx.com |
| JOSHUA SCOTT GERSHONOWICZ | ON FILE |
| JOSHUA SCOTT NEELY | ON FILE |
| JOSHUA SCROGHAM | ON FILE |
| JOSHUA SEAMAN | ON FILE |
| JOSHUA SEATON | ON FILE |
| JOSHUA SEBASTIAN MOLINA | ON FILE |
| JOSHUA SEDORE | ON FILE |
| JOSHUA SEETO | ON FILE |
| JOSHUA SEGAL | ON FILE |
| JOSHUA SEGEL | ON FILE |
| JOSHUA SEIDEL | ON FILE |
| JOSHUA SEIJI MORITA | ON FILE |
| JOSHUA SELLICK | ON FILE |
| JOSHUA SETTLE | ON FILE |
| JOSHUA SHAFFNER | ON FILE |
| JOSHUA SHANNON | ON FILE |
| JOSHUA SHAPIRO | ON FILE |
| JOSHUA SHARP | ON FILE |
| JOSHUA SHARPE KING | ON FILE |
| JOSHUA SHAW | ON FILE |
| JOSHUA SHEETZ | ON FILE |
| JOSHUA SHENK | ON FILE |
| JOSHUA SHERIDAN | ON FILE |
| JOSHUA SHIFLET | ON FILE |
| JOSHUA SHIKOFF | ON FILE |
| JOSHUA SHIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA SHOCKLEY | ON FILE |
| JOSHUA SHOLOCK | ON FILE |
| JOSHUA SHUCK | ON FILE |
| JOSHUA SHWYDIUK | ON FILE |
| JOSHUA SICURELLA | ON FILE |
| JOSHUA SIDDENS | ON FILE |
| JOSHUA SIDWELL | ON FILE |
| JOSHUA SIEBENHAR | ON FILE |
| JOSHUA SIEGEL | ON FILE |
| JOSHUA SIM | ON FILE |
| JOSHUA SIM | ON FILE |
| JOSHUA SIM | ON FILE |
| JOSHUA SIM | ON FILE |
| JOSHUA SIMANGUNSONG | ON FILE |
| JOSHUA SIMPSON | ON FILE |
| JOSHUA SIMPSON | ON FILE |
| JOSHUA SIMPSON | ON FILE |
| JOSHUA SIMPSON | ON FILE |
| JOSHUA SIMPSON | ON FILE |
| JOSHUA SINCLAIR WIGGS | ON FILE |
| JOSHUA SINCOFF | ON FILE |
| JOSHUA SINGLETON | ON FILE |
| JOSHUA SIVIE | ON FILE |
| JOSHUA SKERRY | ON FILE |
| JOSHUA SKLUT | ON FILE |
| JOSHUA SLAYTOR | ON FILE |
| JOSHUA SLY | ON FILE |
| JOSHUA SMALL | ON FILE |
| JOSHUA SMEDSRUD | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SMITH | ON FILE |
| JOSHUA SNELLING | ON FILE |
| JOSHUA SNELLINGS | ON FILE |
| JOSHUA SNODGRASS | ON FILE |
| Joshua Snow | joshsnow99@hotmail.com |
| JOSHUA SNOW MADSEN | ON FILE |
| JOSHUA SOHN | ON FILE |
| JOSHUA SOLAR SMITH | ON FILE |
| JOSHUA SOLLESTRE | ON FILE |
| JOSHUA SOLOMON | ON FILE |
| JOSHUA SOLWAY | ON FILE |
| JOSHUA SOTO | ON FILE |
| JOSHUA SPECTOR | ON FILE |
| JOSHUA SPELBRINK | ON FILE |
| JOSHUA SPENCER | ON FILE |
| JOSHUA SPIVEY | ON FILE |
| JOSHUA SPOONER | ON FILE |
| JOSHUA SPRINGER | ON FILE |
| JOSHUA ST HILLAIRE | ON FILE |
| JOSHUA STACK | ON FILE |
| JOSHUA STAFFELD | ON FILE |
| JOSHUA STALLARD | ON FILE |
| JOSHUA STAMPER | ON FILE |
| JOSHUA STAMPER | ON FILE |
| JOSHUA STEDMAN | ON FILE |
| Joshua Stedman | jcrypt@mixtrecords.com |
| JOSHUA STEELE | ON FILE |
| JOSHUA STEEN | ON FILE |
| JOSHUA STEFFY | ON FILE |
| JOSHUA STEHOUWER | ON FILE |
| JOSHUA STEPHEN | ON FILE |
| JOSHUA STEPHEN AMAN | ON FILE |
| JOSHUA STEPHEN COLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA STEPHEN GUNAWAN | ON FILE |
| JOSHUA STEPHEN O'NEILL | ON FILE |
| JOSHUA STEPHEN WILLIAMS | ON FILE |
| JOSHUA STEPHENS | ON FILE |
| JOSHUA STEPHENS | ON FILE |
| JOSHUA STERN | ON FILE |
| JOSHUA STERN | ON FILE |
| JOSHUA STERN | ON FILE |
| JOSHUA STEVEN BREW | ON FILE |
| JOSHUA STEVEN KUNTZ | ON FILE |
| JOSHUA STEVEN WARD | ON FILE |
| JOSHUA STEVENS | ON FILE |
| JOSHUA STEVENSON | ON FILE |
| JOSHUA STIERS | ON FILE |
| JOSHUA STINCHECUM | ON FILE |
| JOSHUA STODART | ON FILE |
| JOSHUA STOHL | ON FILE |
| JOSHUA STONE | ON FILE |
| JOSHUA STONE | ON FILE |
| JOSHUA STONE | ON FILE |
| Joshua Stone | josh407@live.com |
| JOSHUA STORM | ON FILE |
| JOSHUA STRACNER | ON FILE |
| JOSHUA STRICKLAND | ON FILE |
| JOSHUA STUART | ON FILE |
| JOSHUA STURKIE | ON FILE |
| JOSHUA STURM | ON FILE |
| JOSHUA STURMAN | ON FILE |
| JOSHUA SUHRE | ON FILE |
| JOSHUA SULLEN | ON FILE |
| JOSHUA SULLIVAN | ON FILE |
| JOSHUA SULLIVAN | ON FILE |
| JOSHUA SUMITRO | ON FILE |
| JOSHUA SUMMERHAYS | ON FILE |
| JOSHUA SUMMERS | ON FILE |
| JOSHUA SUNG | ON FILE |
| JOSHUA SUNGKARTO | ON FILE |
| JOSHUA SUTTO | ON FILE |
| JOSHUA SUTTON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA SUTTON | ON FILE |
| JOSHUA SWAN | ON FILE |
| JOSHUA SWANSON | ON FILE |
| JOSHUA SWEARINGEN | ON FILE |
| JOSHUA SWINDELL | ON FILE |
| JOSHUA SWOVERLAND | ON FILE |
| JOSHUA SYMES | ON FILE |
| JOSHUA SYMES | ON FILE |
| JOSHUA SYMOM | ON FILE |
| JOSHUA TABURAZA | ON FILE |
| JOSHUA TADDEO | ON FILE |
| JOSHUA TAI | ON FILE |
| JOSHUA TAKIGUCHI | ON FILE |
| Joshua Tam | ON FILE |
| JOSHUA TAMAOKA | ON FILE |
| JOSHUA TAN | ON FILE |
| JOSHUA TAN | ON FILE |
| JOSHUA TAN KENG WAH | ON FILE |
| JOSHUA TANG | ON FILE |
| JOSHUA TANG WIEY AIK | ON FILE |
| JOSHUA TAPP | ON FILE |
| JOSHUA TARATUTA | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TAYLOR | ON FILE |
| JOSHUA TEH | ON FILE |
| JOSHUA TEMPLIN | ON FILE |
| JOSHUA TERAO | ON FILE |
| JOSHUA TERKILDSEN | ON FILE |
| JOSHUA TERRAL | ON FILE |
| JOSHUA TERREROS | ON FILE |
| JOSHUA TERRY | ON FILE |
| JOSHUA TERRY | ON FILE |
| JOSHUA TERTSCH | ON FILE |
| JOSHUA THACKER | ON FILE |
| JOSHUA THACKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA THAGGARD | ON FILE |
| JOSHUA THANG | ON FILE |
| JOSHUA THERON YAPP | ON FILE |
| JOSHUA THIELE | ON FILE |
| JOSHUA THILLENS | ON FILE |
| JOSHUA THOMAS | ON FILE |
| JOSHUA THOMAS | ON FILE |
| JOSHUA THOMAS | ON FILE |
| JOSHUA THOMAS EDISON | ON FILE |
| JOSHUA THOMAS SAMPLES | ON FILE |
| JOSHUA THOMAS TOWNSEND | ON FILE |
| Joshua Thomas-Boswell | ON FILE |
| JOSHUA THOMAS-BOSWELL | ON FILE |
| JOSHUA THOMPSON | ON FILE |
| JOSHUA THOMPSON | ON FILE |
| JOSHUA THOMPSON | ON FILE |
| JOSHUA THOMPSON | ON FILE |
| JOSHUA THOMSON | ON FILE |
| JOSHUA THOMSON-HANSEN | ON FILE |
| JOSHUA THORNINGTON | ON FILE |
| JOSHUA THORNTON | ON FILE |
| JOSHUA THORNTON | ON FILE |
| JOSHUA TIBBETT | ON FILE |
| JOSHUA TIGHE | ON FILE |
| JOSHUA TIMMONS | ON FILE |
| JOSHUA TIMMONS | ON FILE |
| JOSHUA TINEO | ON FILE |
| JOSHUA TIWAD | ON FILE |
| JOSHUA TJOKROSURJO | ON FILE |
| JOSHUA TJOKROSURJO | ON FILE |
| JOSHUA TODD PARLO | ON FILE |
| JOSHUA TOEDTER | ON FILE |
| JOSHUA TOEWS | ON FILE |
| JOSHUA TOFT | ON FILE |
| JOSHUA TOLIN | ON FILE |
| JOSHUA TONEY | ON FILE |
| JOSHUA TOPPS | ON FILE |
| JOSHUA TORLEY | ON FILE |
| JOSHUA TORNETTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA TOUESNARD | ON FILE |
| JOSHUA TOWNSEND | ON FILE |
| JOSHUA TOWNSEND | ON FILE |
| JOSHUA TOY | ON FILE |
| JOSHUA TRAFFORD | ON FILE |
| JOSHUA TRAVON ROBINSON | ON FILE |
| JOSHUA TREVINO | ON FILE |
| JOSHUA TREVOR SNYDER | ON FILE |
| JOSHUA TRIMBERGER | ON FILE |
| Joshua Triplett | ON FILE |
| JOSHUA TRIPLETT | ON FILE |
| JOSHUA TRIPP | ON FILE |
| JOSHUA TRUJILLO | ON FILE |
| JOSHUA TSAI | ON FILE |
| JOSHUA TSENG | ON FILE |
| JOSHUA TUASON | ON FILE |
| JOSHUA TUBBS | ON FILE |
| JOSHUA TULLY | ON FILE |
| Joshua Tully | tully.joshua@gmail.com |
| JOSHUA TUNIS | ON FILE |
| JOSHUA TURNER | ON FILE |
| JOSHUA TUTTLE | ON FILE |
| JOSHUA TYLER  WEIDNER | ON FILE |
| JOSHUA TYLER COLE | ON FILE |
| JOSHUA UKPONREFE | ON FILE |
| JOSHUA USARAGA | ON FILE |
| JOSHUA USHER | ON FILE |
| JOSHUA UWIMANA | ON FILE |
| JOSHUA VAGTS | ON FILE |
| JOSHUA VAN DEREN | ON FILE |
| JOSHUA VAN GESTEL | ON FILE |
| JOSHUA VAN HIERDEN | ON FILE |
| JOSHUA VAN SLYKE | ON FILE |
| JOSHUA VAN TOORN | ON FILE |
| JOSHUA VANDENBURG | ON FILE |
| JOSHUA VANDEVELDE | ON FILE |
| JOSHUA VANIER | ON FILE |
| JOSHUA VARDY | ON FILE |
| JOSHUA VARNER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA VASILEV | ON FILE |
| JOSHUA VASSAR | ON FILE |
| JOSHUA VAUGHAN | ON FILE |
| JOSHUA VAZQUEZ | ON FILE |
| JOSHUA VEGA | ON FILE |
| JOSHUA VENDROW | ON FILE |
| JOSHUA VERDIECK | ON FILE |
| JOSHUA VERMETTE | ON FILE |
| JOSHUA VERNE BANKS | ON FILE |
| JOSHUA VERNON DICKIE | ON FILE |
| JOSHUA VERSTANDIG | ON FILE |
| JOSHUA VIBAL | ON FILE |
| JOSHUA VICKNAIR | ON FILE |
| JOSHUA VIET NGUYEN | ON FILE |
| JOSHUA VILLAREAL | ON FILE |
| JOSHUA VILLAVASO | ON FILE |
| JOSHUA VINCENT | ON FILE |
| JOSHUA VINEN | ON FILE |
| JOSHUA VISICK | ON FILE |
| JOSHUA VISSONI DURAN | ON FILE |
| JOSHUA VITOLLO | ON FILE |
| JOSHUA VO | ON FILE |
| JOSHUA VOGELHEIM | ON FILE |
| JOSHUA VONFELDT | ON FILE |
| JOSHUA VOSS | ON FILE |
| JOSHUA VOTH | ON FILE |
| JOSHUA VUN-HWA WONG | ON FILE |
| JOSHUA WABER | ON FILE |
| JOSHUA WACLAWSKI | ON FILE |
| JOSHUA WADE BISHOP | ON FILE |
| JOSHUA WADLEIGH | ON FILE |
| JOSHUA WAGGONER | ON FILE |
| JOSHUA WAGNER | ON FILE |
| JOSHUA WAGNER | ON FILE |
| JOSHUA WALDO-SPETH | ON FILE |
| JOSHUA WALKER | ON FILE |
| JOSHUA WALKER | ON FILE |
| JOSHUA WALKER | ON FILE |
| JOSHUA WALKER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOSHUA WALKER | ON FILE |
| JOSHUA WALKER | ON FILE |
| JOSHUA WALL | ON FILE |
| JOSHUA WALLACE | ON FILE |
| JOSHUA WALLACE | ON FILE |
| JOSHUA WALLACE | ON FILE |
| JOSHUA WALLER | ON FILE |
| JOSHUA WALLS | ON FILE |
| JOSHUA WALSH | ON FILE |
| JOSHUA WALTERS | ON FILE |
| JOSHUA WALTERS | ON FILE |
| JOSHUA WAN | ON FILE |
| JOSHUA WANDER | ON FILE |
| JOSHUA WANG | ON FILE |
| JOSHUA WANG | ON FILE |
| JOSHUA WANG | ON FILE |
| JOSHUA WANJIKU | ON FILE |
| JOSHUA WANNAMAKER | ON FILE |
| JOSHUA WARBURTON | ON FILE |
| JOSHUA WARD | ON FILE |
| JOSHUA WARD | ON FILE |
| JOSHUA WARD | ON FILE |
| JOSHUA WARLOW | ON FILE |
| JOSHUA WARNER | ON FILE |
| JOSHUA WARREN | ON FILE |
| JOSHUA WASIELEWSKI | ON FILE |
| JOSHUA WATERMAN | ON FILE |
| JOSHUA WATERS | ON FILE |
| JOSHUA WATKINS | ON FILE |
| JOSHUA WATSON | ON FILE |
| JOSHUA WEAGLE | ON FILE |
| JOSHUA WEAVER | ON FILE |
| JOSHUA WEAVER | ON FILE |
| JOSHUA WEBB | ON FILE |
| JOSHUA WEBBER | ON FILE |
| JOSHUA WEBER-TOWNSEND | ON FILE |
| JOSHUA WEDEL | ON FILE |
| JOSHUA WEI | ON FILE |
| JOSHUA WEIKERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA WEILER | ON FILE |
| JOSHUA WEILER | ON FILE |
| JOSHUA WEINBERG | ON FILE |
| JOSHUA WEINREB | ON FILE |
| JOSHUA WELLER | ON FILE |
| JOSHUA WELLS | ON FILE |
| JOSHUA WELLS | ON FILE |
| JOSHUA WELSH | ON FILE |
| JOSHUA WENDEL | ON FILE |
| JOSHUA WENDELL | ON FILE |
| JOSHUA WENDT | ON FILE |
| JOSHUA WENZEL | ON FILE |
| JOSHUA WEST | ON FILE |
| JOSHUA WEST | ON FILE |
| JOSHUA WEST | ON FILE |
| JOSHUA WESTLUND | ON FILE |
| JOSHUA WESTON | ON FILE |
| JOSHUA WHEELER | ON FILE |
| Joshua Whelan | joshwhelan1294@hotmail.com |
| JOSHUA WHITE | ON FILE |
| JOSHUA WHITE | ON FILE |
| JOSHUA WHITE | ON FILE |
| JOSHUA WHITE | ON FILE |
| JOSHUA WHITE | ON FILE |
| JOSHUA WHITE | ON FILE |
| JOSHUA WHITEHOUSE | ON FILE |
| JOSHUA WHITLEY | ON FILE |
| JOSHUA WHITTAKER GREGORY ANDREWS | ON FILE |
| JOSHUA WICKENS | ON FILE |
| JOSHUA WIDGERY | ON FILE |
| JOSHUA WIDRICK | ON FILE |
| JOSHUA WIERZBOWSKI | ON FILE |
| JOSHUA WIGGINS | ON FILE |
| JOSHUA WILCOXEN | ON FILE |
| JOSHUA WILDMAN | ON FILE |
| JOSHUA WILFONG | ON FILE |
| JOSHUA WILKERSON | ON FILE |
| JOSHUA WILKING | ON FILE |
| JOSHUA WILLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA WILLIAM HELLER | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMS | ON FILE |
| JOSHUA WILLIAMSON | ON FILE |
| JOSHUA WILLIS | ON FILE |
| JOSHUA WILSON | ON FILE |
| JOSHUA WILSON | ON FILE |
| JOSHUA WILSON | ON FILE |
| JOSHUA WILSON | ON FILE |
| JOSHUA WILSON | ON FILE |
| JOSHUA WILSON | ON FILE |
| JOSHUA WILSON | ON FILE |
| JOSHUA WILSON | ON FILE |
| JOSHUA WIMER | ON FILE |
| JOSHUA WINDSOR | ON FILE |
| JOSHUA WINGATE | ON FILE |
| JOSHUA WINSTONE | ON FILE |
| JOSHUA WINTERS | ON FILE |
| JOSHUA WIRTZ | ON FILE |
| JOSHUA WISEMAN | ON FILE |
| JOSHUA WISEMAN | ON FILE |
| JOSHUA WITT | ON FILE |
| Joshua Wolfington | joshwolfington@gmail.com |
| JOSHUA WOLTERSOM | ON FILE |
| JOSHUA WONG | ON FILE |
| JOSHUA WONG | ON FILE |
| JOSHUA WONG | ON FILE |
| JOSHUA WONG JONG YAN | ON FILE |
| JOSHUA WOOD | ON FILE |
| JOSHUA WOOD | ON FILE |
| JOSHUA WOOD | ON FILE |
| JOSHUA WOODKOWSKI | ON FILE |
| JOSHUA WOOJOONG KIM | ON FILE |
| JOSHUA WOOLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA WRIGHT | ON FILE |
| JOSHUA WRIGHT | ON FILE |
| JOSHUA WRIGHT | ON FILE |
| JOSHUA WRIGHT | ON FILE |
| JOSHUA WRIGHT | ON FILE |
| JOSHUA WRIGHT | ON FILE |
| JOSHUA WRIGHT | ON FILE |
| JOSHUA WRONA | ON FILE |
| JOSHUA WU | ON FILE |
| JOSHUA WUCKI | ON FILE |
| JOSHUA WURZELBACHER | ON FILE |
| JOSHUA YAGHOUBIAN | ON FILE |
| JOSHUA YAGI | ON FILE |
| Joshua Yagi | joshuayagi@gmail.com |
| JOSHUA YANG | ON FILE |
| JOSHUA YAVERSKI | ON FILE |
| JOSHUA YEO WEI FENG | ON FILE |
| JOSHUA YING | ON FILE |
| JOSHUA YODER | ON FILE |
| JOSHUA YONG JIN SCAZZERO | ON FILE |
| JOSHUA YOO | ON FILE |
| JOSHUA YOUNG | ON FILE |
| JOSHUA YOUNG | ON FILE |
| JOSHUA YOUNG | ON FILE |
| JOSHUA YOUNG | ON FILE |
| JOSHUA YUDASIN | ON FILE |
| JOSHUA ZAGORSKI | ON FILE |
| JOSHUA ZALOZNIK | ON FILE |
| JOSHUA ZAPIEN | ON FILE |
| JOSHUA ZEIDENBERG | ON FILE |
| JOSHUA ZENO | ON FILE |
| JOSHUA ZIMMER | ON FILE |
| JOSHUA ZIMMER | ON FILE |
| JOSHUA ZIMMERMAN | ON FILE |
| JOSHUA ZIRPS | ON FILE |
| JOSHUA ZOBULE | ON FILE |
| JOSHUA ZORN | ON FILE |
| JOSHUA ZUBIA | ON FILE |
| JOSHUA ZUNIGA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSHUA ZWICKEL | ON FILE |
| JOSHUA ZYMET | ON FILE |
| JOSHUAH GUENVER | ON FILE |
| JOSHUAH MATTHEWS | ON FILE |
| JOSHUAH PURSLEY | ON FILE |
| JOSHUAH SOLITO | ON FILE |
| JOSHUAH YOUNG | ON FILE |
| JOSHUAN ANDUJAR | ON FILE |
| JOSHUE SUAREZ | ON FILE |
| JOSHUQ SCHAVE | ON FILE |
| JOSHUWA WALKER | ON FILE |
| JOSHVUN SINGH | ON FILE |
| JOSHY A MADATHIL | ON FILE |
| JOSIAH  CARMICHAEL | ON FILE |
| JOSIAH  CLARK | ON FILE |
| JOSIAH  ELLIS | ON FILE |
| JOSIAH  JACOBSEN | ON FILE |
| JOSIAH  REDDAWAY | ON FILE |
| JOSIAH  SHAW | ON FILE |
| JOSIAH  ZSCHOMLER | ON FILE |
| JOSIAH AMANTE | ON FILE |
| JOSIAH ANDERSON | ON FILE |
| JOSIAH BARNEY | ON FILE |
| JOSIAH BARRETT | ON FILE |
| JOSIAH BEGLEY | ON FILE |
| JOSIAH BRAGG | ON FILE |
| JOSIAH CARLSON | ON FILE |
| JOSIAH CLAY VAN RAVENHORST | ON FILE |
| JOSIAH COKE | ON FILE |
| JOSIAH COOK | ON FILE |
| JOSIAH CURTIS | ON FILE |
| JOSIAH DIAZ | ON FILE |
| JOSIAH DUNCAN | ON FILE |
| JOSIAH FERNANDEZ | ON FILE |
| JOSIAH GARRISON | ON FILE |
| JOSIAH GEORGE | ON FILE |
| JOSIAH GUTIERREZ | ON FILE |
| JOSIAH HALL | ON FILE |
| JOSIAH HARRIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSIAH HELLA | ON FILE |
| JOSIAH HOW | ON FILE |
| JOSIAH HUMPHREY | ON FILE |
| JOSIAH INVENTOR | ON FILE |
| JOSIAH JAMES RODRIGUEZ | ON FILE |
| JOSIAH JENKINS | ON FILE |
| JOSIAH JOHNSON | ON FILE |
| JOSIAH JUSTICE | ON FILE |
| JOSIAH KAILING | ON FILE |
| JOSIAH KINCH | ON FILE |
| JOSIAH KOOP | ON FILE |
| JOSIAH KOTZUR | ON FILE |
| JOSIAH LAU | ON FILE |
| JOSIAH LEE | ON FILE |
| JOSIAH LOWE | ON FILE |
| JOSIAH MARROQUIN | ON FILE |
| JOSIAH MAUGEL | ON FILE |
| JOSIAH MENEGHINI | ON FILE |
| JOSIAH MICHAEL ALLEN | ON FILE |
| JOSIAH MILLER | ON FILE |
| JOSIAH MORRIS | ON FILE |
| JOSIAH NATHANIEL BRUNNE | ON FILE |
| JOSIAH NGAMO | ON FILE |
| JOSIAH NOVAK | ON FILE |
| JOSIAH NWOYE | ON FILE |
| JOSIAH ORDAKOWSKI | ON FILE |
| JOSIAH PARDEE | ON FILE |
| JOSIAH PARDEE | ON FILE |
| JOSIAH PELONA SIOSIUA-HUNUKI | ON FILE |
| JOSIAH PRICE | ON FILE |
| JOSIAH PURIN | ON FILE |
| JOSIAH RADCLIFFE | ON FILE |
| JOSIAH RAMIREZ | ON FILE |
| JOSIAH RAWLYN BENNETT | ON FILE |
| JOSIAH RICH | ON FILE |
| JOSIAH ROCHE | ON FILE |
| JOSIAH ROTTARI | ON FILE |
| JOSIAH SAMUEL BATES | ON FILE |
| JOSIAH SANTOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSIAH SCHAFFER | ON FILE |
| JOSIAH SCOTT | ON FILE |
| JOSIAH SHUMAN | ON FILE |
| JOSIAH SINGLETARY | ON FILE |
| JOSIAH SOWELL | ON FILE |
| JOSIAH STATON | ON FILE |
| JOSIAH STEWART | ON FILE |
| JOSIAH STRECKER | ON FILE |
| JOSIAH TAYLOR V | ON FILE |
| JOSIAH TEIGROB | ON FILE |
| JOSIAH TERRENCE HETARAKA SHEPHERD | ON FILE |
| JOSIAH THIAGARAJAH | ON FILE |
| JOSIAH THIGPEN | ON FILE |
| JOSIAH THOMAS | ON FILE |
| JOSIAH THOMPSON | ON FILE |
| JOSIAH ULM | ON FILE |
| JOSIAH VERGONIO | ON FILE |
| JOSIAH WALKER | ON FILE |
| JOSIAH WEBSTER | ON FILE |
| JOSIAH WEBSTER | ON FILE |
| JOSIAH WILSON | ON FILE |
| JOSIAH WIPF | ON FILE |
| JOSIAH WOOD | ON FILE |
| JOSIAH WYBLE | ON FILE |
| Josiah Wyble | jlwyble0@jmail.com |
| JOSIAH YI TENG TAN | ON FILE |
| JOSIAH YIKONA | ON FILE |
| JOSIAH YOUNG | ON FILE |
| JOSIAH ZAPATA | ON FILE |
| JOSIANE HERMAN | ON FILE |
| JOSIANE MOMIRON | ON FILE |
| JOSIAS BECHTEL | ON FILE |
| JOSIAS EUCEDA | ON FILE |
| JOSIAS FILHO | ON FILE |
| JOSIAS KOWAL | ON FILE |
| JOSIAS LEMUS | ON FILE |
| JOSIAS PONTE | ON FILE |
| JOSIAS SAAYMAN | ON FILE |
| JOSIAS TOUSSAINT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSIAS WESSELS DU PLESSIS | ON FILE |
| JOSIE  FONTI | ON FILE |
| JOSIE BROCK | ON FILE |
| Josie Brooks | ON FILE |
| JOSIE BROOKS | ON FILE |
| JOSIE CASTOR | ON FILE |
| JOSIE DING | ON FILE |
| JOSIE JUAREZ | ON FILE |
| JOSIE LI | ON FILE |
| JOSIE NG | ON FILE |
| JOSIE RIGALI | ON FILE |
| JOSIE THOMPSON | ON FILE |
| JOSIE TSUI | ON FILE |
| JOSIE, BRANDON | ON FILE |
| JOSIF TUMAS | ON FILE |
| JOSILDA ANDRADE DOS SANTOS | ON FILE |
| JOSILENE DA SILVA | ON FILE |
| JOSIMAR MEDINA | ON FILE |
| JOSIME DESBIENS | ON FILE |
| JOSIN ABRAHAM | ON FILE |
| JOSINA WILLEMINA KRAAIJENBOSCH | ON FILE |
| JOSINE OPSTELTEN | ON FILE |
| JOSINE WILDEMANS | ON FILE |
| JOSINETE SARAIVA DO NASCIMENTO | ON FILE |
| JOSIP  ARAS | ON FILE |
| JOSIP  BOGISIC | ON FILE |
| JOSIP  IVANIŠIĆ | ON FILE |
| JOSIP  JOSIPOVIĆ | ON FILE |
| JOSIP BARAN | ON FILE |
| JOSIP BARIŠIĆ | ON FILE |
| JOSIP BASTALEC | ON FILE |
| JOSIP BAUMGARTNER | ON FILE |
| JOSIP BODRUŽIĆ | ON FILE |
| JOSIP BRALIC | ON FILE |
| JOSIP BRIGLJEVIC | ON FILE |
| JOSIP BRKIĆ | ON FILE |
| JOSIP BROZICEVIC | ON FILE |
| JOSIP BUCONJIĆ | ON FILE |
| JOSIP BUDESA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSIP BUNARDZIJA | ON FILE |
| JOSIP BUTARA | ON FILE |
| JOSIP CANJI | ON FILE |
| JOSIP CAREK | ON FILE |
| JOSIP CIPURIĆ | ON FILE |
| JOSIP CUCUK | ON FILE |
| JOSIP CUZIC | ON FILE |
| JOSIP DOBRANIC | ON FILE |
| JOSIP DORIGATTI | ON FILE |
| JOSIP DRLJO | ON FILE |
| JOSIP EREŠ | ON FILE |
| JOSIP FAJDETIĆ | ON FILE |
| JOSIP FILIPOVIĆ | ON FILE |
| JOSIP FRANCIC | ON FILE |
| JOSIP GALOVIC | ON FILE |
| JOSIP GJONAJ | ON FILE |
| JOSIP GOSTREC | ON FILE |
| JOSIP GOTOVAC | ON FILE |
| JOSIP GRGIC | ON FILE |
| JOSIP GROSETA | ON FILE |
| Josip Groseta | josip.groseta@odgg.hr |
| JOSIP HORVAT | ON FILE |
| JOSIP HOTOVEC | ON FILE |
| JOSIP IVIC | ON FILE |
| JOSIP JADI | ON FILE |
| JOSIP JELAVIC | ON FILE |
| JOSIP JUKIC | ON FILE |
| JOSIP JURIN | ON FILE |
| JOSIP KARAČIĆ | ON FILE |
| JOSIP KNEŽEVIĆ | ON FILE |
| JOSIP KNEZOVIC | ON FILE |
| JOSIP KONCURAT | ON FILE |
| JOSIP KOPRIVNJAK | ON FILE |
| JOSIP KRAJINA | ON FILE |
| JOSIP LIOVIC | ON FILE |
| JOSIP MAGDIĆ | ON FILE |
| JOSIP MALENICA | ON FILE |
| JOSIP MARINCIC | ON FILE |
| JOSIP MATIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSIP MESIĆ | ON FILE |
| JOSIP MIHALJEVIC | ON FILE |
| JOSIP MISKULIN | ON FILE |
| JOSIP MRKONIC | ON FILE |
| JOSIP MRKONJIĆ | ON FILE |
| JOSIP MUŠAC | ON FILE |
| JOSIP ODOBASIC | ON FILE |
| JOSIP PAVIC | ON FILE |
| JOSIP PAVIN | ON FILE |
| JOSIP PEOVIC | ON FILE |
| JOSIP PERINIC | ON FILE |
| JOSIP POROBIC | ON FILE |
| JOSIP PORTNER | ON FILE |
| JOSIP PRESEČAN | ON FILE |
| JOSIP RAJIČ | ON FILE |
| JOSIP RAMLJAK | ON FILE |
| JOSIP RAMLJAK | ON FILE |
| JOSIP ROTAR | ON FILE |
| JOSIP SALAPIĆ | ON FILE |
| JOSIP SATALIC | ON FILE |
| JOSIP SEGA | ON FILE |
| JOSIP SILADI | ON FILE |
| JOSIP SOKCEVIC | ON FILE |
| JOSIP SORE | ON FILE |
| JOSIP STANEŠIĆ | ON FILE |
| JOSIP STANIC | ON FILE |
| JOSIP STAVALJ | ON FILE |
| JOSIP STIRNIC | ON FILE |
| JOSIP SVACO | ON FILE |
| JOSIP TOLIC | ON FILE |
| JOSIP VALENTA | ON FILE |
| JOSIP VIDOVIC | ON FILE |
| JOSIP VOJNOVIĆ | ON FILE |
| JOSIP ŽAJA | ON FILE |
| JOSIPA BILIĆ GRUBIŠIĆ | ON FILE |
| JOSIPA CEKOLJ | ON FILE |
| JOSIPA KLARIC | ON FILE |
| JOSIPA PORTNER | ON FILE |
| JOSIPA ŽBULJ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSIPA ZUNIC | ON FILE |
| JOSJ FERGUSON | ON FILE |
| JOSKO GUGIC | ON FILE |
| JOSKO KOPOREC | ON FILE |
| JOSKO KRZNAR | ON FILE |
| JOSKO SESTAN | ON FILE |
| Josko Sestan | josko.sestan@radicall.co.nz |
| JOSKO VUIC | ON FILE |
| JOSLIN HAWLEY | ON FILE |
| JOSLYN FRANK SETTLE | ON FILE |
| JOSLYN HIBBERT | ON FILE |
| Joslyn Hibbert | jahibbert@protonmail.com |
| JOSLYN LAWRENCE | ON FILE |
| JOSLYN PILLING | ON FILE |
| JOSMAG RODRIGUEZ ECHEVERIA | ON FILE |
| JOSMAR GRANDEZ | ON FILE |
| JOSMAR PIZARRO | ON FILE |
| JOSMARY HERNÁNDEZ | ON FILE |
| JOSMI BIN MOHD NOOR | ON FILE |
| JOSOAH NAGEL | ON FILE |
| JOSOPHINE NAKAFINGO | ON FILE |
| JOSPEH ROCHE | ON FILE |
| JOSPH MASTERSON | ON FILE |
| JOSQUIN TERENCE CLAVIER | ON FILE |
| JOSRI ATTIA | ON FILE |
| JOSS CONNER TOLAN | ON FILE |
| JOSS DAYE | ON FILE |
| JOSS EDWARDS | ON FILE |
| JOSS GITLIN | ON FILE |
| JOSS ROSS-ELMER | ON FILE |
| JOSSAKEED CRISPIN PROFIT | ON FILE |
| JOSSBREAN DE ALMEIDA | ON FILE |
| JOSSE GARRIDO | ON FILE |
| JOSSE, MARK | ON FILE |
| JOSSELIN BROCHET | ON FILE |
| JOSSELIN CREMET | ON FILE |
| JOSSELIN GNANASELVAM | ON FILE |
| JOSSELIN GREGOIRE GAUTIER | ON FILE |
| JOSSELIN MEYLAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSSELIN NAIDU | ON FILE |
| JOSSELIN NICOLAS | ON FILE |
| JOSSELIN PETIT | ON FILE |
| JOSSELIN SEYER | ON FILE |
| JOSSELINE ORTIZ | ON FILE |
| JOSSELYN IBARRA | ON FILE |
| JOSSERAND PIERRE GUY GALLOT | ON FILE |
| JOSSHUEL SAMUEL MARTINEZ | ON FILE |
| JOSSI SUSANTO | ON FILE |
| JOSSIEMAR GRAU RIVERA | ON FILE |
| JOSSMER NARVAEZ | ON FILE |
| JOSSNELL MAITLAND | ON FILE |
| JOSSUE GUZMAN | ON FILE |
| JOSSUE MARTINEZ JUAREZ | ON FILE |
| JOSSY THOMAS | ON FILE |
| JOST DOLINAR | ON FILE |
| JOST MUROVEC | ON FILE |
| JOŠT NOVAK | ON FILE |
| JOŠT PREVC | ON FILE |
| JOŠT ROVTAR | ON FILE |
| JOST VRABIC KOREN | ON FILE |
| JOST ZUZEK | ON FILE |
| JOSTEIN  TORVIK | ON FILE |
| JOSTEIN AAMODT | ON FILE |
| JOSTEIN ALVESTAD | ON FILE |
| JOSTEIN LAVOLL | ON FILE |
| JOSTEIN MATRE | ON FILE |
| JOSTEIN MINMENG LARSEN | ON FILE |
| JOSTIN ALBERTO SOTO CAMPOVERDE | ON FILE |
| JOSTINAH SELOKELA | ON FILE |
| JOSU ETCHEVERRY ESNAL | ON FILE |
| JOSU GONZÁLEZ | ON FILE |
| JOSU ITURRIZAGA ARANBERRI | ON FILE |
| JOSU IZAGUIRRE LONGARTE | ON FILE |
| JOSU LIZARRAGA | ON FILE |
| JOSU OSA ZAMARRA | ON FILE |
| JOSU RAMIREZ | ON FILE |
| JOSU TOJA | ON FILE |
| JOSUA  ARNOCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSUA  RAPPL | ON FILE |
| JOSUA BRUECKNER | ON FILE |
| JOSUA GARCIA | ON FILE |
| JOSUA GONZALEZ | ON FILE |
| JOSUA KOGLIN | ON FILE |
| JOSUA MÜLLER | ON FILE |
| JOSUA RENOU | ON FILE |
| JOSUA ROCHAT | ON FILE |
| JOSUA STÄHLI | ON FILE |
| JOSUAN CALDERON | ON FILE |
| JOSUE  CALDERON | ON FILE |
| JOSUE  FLORES RIVERA | ON FILE |
| JOSUE  GUZMAN GONZALEZ | ON FILE |
| JOSUE  PENA | ON FILE |
| JOSUE A CHAVARRIA ROSALES | ON FILE |
| JOSUE ABREU MESA | ON FILE |
| JOSUE ADADA | ON FILE |
| Josue Adolfo Chavarria Rosales | josuechavarria@outlook.com |
| JOSUE AGAR LITTLER | ON FILE |
| JOSUE AGUILAR | ON FILE |
| JOSUE AMEZQUITA | ON FILE |
| JOSUE ANTONIO CLARO CHAVARRIA | ON FILE |
| JOSUE ARMENTA ROMERO | ON FILE |
| JOSUE AZAEL GOMEZ HERRERA | ON FILE |
| JOSUE BARET | ON FILE |
| JOSUE BATISTA ALVES | ON FILE |
| JOSUE BATRES | ON FILE |
| JOSUE BAUD | ON FILE |
| JOSUE CARRIZALES | ON FILE |
| JOSUE CEBALLOS | ON FILE |
| JOSUE CENTENO | ON FILE |
| JOSUE CONTRERAS-POLANCO | ON FILE |
| JOSUE CORREDOR | ON FILE |
| JOSUE CRUZ | ON FILE |
| JOSUE DANIEL GUERRERO BALLESTERO | ON FILE |
| JOSUE DAVID OLATE ROJAS | ON FILE |
| JOSUE DE CASTRO PASCUAL | ON FILE |
| JOSUE ESPINOSA | ON FILE |
| JOSUÉ ESPINOSA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSUE ESTRADA | ON FILE |
| JOSUE ESTUPINIAN BLANCO | ON FILE |
| JOSUE FERNANDEZ | ON FILE |
| JOSUE FERNANDEZ | ON FILE |
| JOSUE FIGUEROA | ON FILE |
| JOSUE FIGUEROA | ON FILE |
| Josue Figueroa | josh.figueroa22@gmail.com |
| JOSUE GARCIA | ON FILE |
| JOSUE GARCIA | ON FILE |
| JOSUE GARCIA | ON FILE |
| JOSUE GARCIA | ON FILE |
| JOSUE GAYTAN | ON FILE |
| JOSUE GOMEZ | ON FILE |
| JOSUE GONZALEZ | ON FILE |
| JOSUE GONZALEZ | ON FILE |
| JOSUE GONZALEZ | ON FILE |
| JOSUÉ GONZÁLEZ | ON FILE |
| Josué González | jag2014@hotmail.com |
| JOSUE HERNANDEZ | ON FILE |
| JOSUE HERNANDEZ | ON FILE |
| JOSUÉ HORN | ON FILE |
| JOSUE INCERA | ON FILE |
| JOSUE JAIME-CARRERO | ON FILE |
| JOSUE JEAN CHARLES | ON FILE |
| JOSUE LEMIRE LEFEBVRE | ON FILE |
| JOSUE LICH | ON FILE |
| JOSUE LOMANTO | ON FILE |
| JOSUE LOPEZ | ON FILE |
| JOSUE LOPEZ | ON FILE |
| JOSUE LOPEZ | ON FILE |
| JOSUE LOPEZ | ON FILE |
| JOSUE LOPEZ | ON FILE |
| JOSUE LORGIO CORDERO | ON FILE |
| JOSUE MANCILLA RUIZ | ON FILE |
| JOSUE MANUEL MENDOZA SAN MIGUEL | ON FILE |
| JOSUE MATEO CASTILLO DURAN | ON FILE |
| JOSUE MENDOZA | ON FILE |
| JOSUE MIRANDA | ON FILE |
| JOSUE MIZRAIM ANDRADE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSUE MOISES PEREZ | ON FILE |
| JOSUE MOLINA ESTRADA | ON FILE |
| JOSUE MORALES | ON FILE |
| JOSUE NAHUEL GUZMAN | ON FILE |
| JOSUE OJEDA | ON FILE |
| JOSUE ORTEGA TUNON | ON FILE |
| JOSUE OVALLE | ON FILE |
| JOSUE PAGAN | ON FILE |
| JOSUE PANIAGUA | ON FILE |
| JOSUÉ PAREDES | ON FILE |
| JOSUE PENA MARTÍNEZ | ON FILE |
| JOSUE PEREZ | ON FILE |
| JOSUE PEREZ | ON FILE |
| JOSUE PEREZ | ON FILE |
| JOSUE PINA | ON FILE |
| JOSUÉ PITTELLIOEN | ON FILE |
| JOSUE QUILES RIVERA | ON FILE |
| JOSUE RAFAEL RAMOS VALENCIA | ON FILE |
| JOSUE RAMIREZ | ON FILE |
| JOSUE RAMIREZ MENDOZA | ON FILE |
| JOSUE RAMOS | ON FILE |
| JOSUE RIVERA | ON FILE |
| JOSUE RIVERA-CORREA | ON FILE |
| JOSUE ROBERTO LICEA SANTIAGO | ON FILE |
| JOSUÉ ROCHA | ON FILE |
| JOSUE RODRIGUEZ | ON FILE |
| JOSUE ROMERO | ON FILE |
| JOSUE ROSADO | ON FILE |
| JOSUE ROSADO | ON FILE |
| JOSUE ROSADO | ON FILE |
| Josue Rosado | rosadojosue@hotmail.com |
| JOSUE SALCIDO | ON FILE |
| JOSUE SALVADOR VEGA HERNANDEZ | ON FILE |
| JOSUE SANCHEZ | ON FILE |
| JOSUE SANONG CHAVEZ | ON FILE |
| JOSUE SOLORZANO | ON FILE |
| JOSUE TEMOMO | ON FILE |
| JOSUE VARELA | ON FILE |
| JOSUE VARGAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOSUE VAZQUEZ | ON FILE |
| JOSUE VELASCO | ON FILE |
| JOSUE VILLANUEVA | ON FILE |
| JOSUE ZEPEDA | ON FILE |
| JOSUEL VAZQUEZ PEREZ | ON FILE |
| JOSYMAR AURIGEMMA DE BARROS CABRAL FREIRE | ON FILE |
| JOTAM TREJO | ON FILE |
| JOTAN COMPANJEN | ON FILE |
| JOTHAM SUGAL | ON FILE |
| JOTHAM TEO | ON FILE |
| JOTHIRATHNA BANDARA | ON FILE |
| JOTI KALSI | ON FILE |
| JOUART | daniel.jouart@gmail.com |
| JOUCHIEN WANG | ON FILE |
| JOUD NICOLAS | ON FILE |
| JOUDI BATRI | ON FILE |
| JOUI TURANDOT | ON FILE |
| JOUK KELDERMAN | ON FILE |
| JOUKE DE VRIES | ON FILE |
| JOUKE KIST | ON FILE |
| JOUKE SANTMAN | ON FILE |
| JOUKE VAN ROSSUM | ON FILE |
| JOUKO HAAPALA | ON FILE |
| JOULIA KARAMICHAEL | ON FILE |
| JOUNEL BONILLA | ON FILE |
| JOUNG KIM | ON FILE |
| JOUNG SUK KANG | ON FILE |
| JOUNG YON | ON FILE |
| JOUNGJOO HUR | ON FILE |
| JOUNI KAUTIAINEN | ON FILE |
| JOUNI KUISMA | ON FILE |
| JOUNI NEVARANTA | ON FILE |
| JOUNI PETTERI KERMAN | ON FILE |
| Jouni Petteri Kerman | jouni.kerman@gmail.com |
| JOUNI VEIMA | ON FILE |
| JOUNY NATHAN | ON FILE |
| JOURDAN  HENDERSON | ON FILE |
| Jourdan Bautista | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOURDAN BAUTISTA | ON FILE |
| JOURDAN HOAPILI | ON FILE |
| JOURDAN OLIVIER | ON FILE |
| JOURDAN STROMAN | ON FILE |
| JOURDAN VELARDI | ON FILE |
| JOURDANE BENNETT-THOMPSON | ON FILE |
| JOURELE MACALINO | ON FILE |
| JOURET, GUIDO | ON FILE |
| JOURI JALVING | ON FILE |
| JOURNEY BEARD | ON FILE |
| JOURNI MARTIN | ON FILE |
| JOURY DE RIDDER | ON FILE |
| JOURY MATHERON | ON FILE |
| JOUSSMIT SEGOR | ON FILE |
| JOUTY BENJAMIN | ON FILE |
| JOUY BAPTISTE | ON FILE |
| JOUY CÉLINE | ON FILE |
| JOVADELY GUERRIER | ON FILE |
| JOVAHNDAE CAMPBELL | ON FILE |
| JOVAN A BALANCE | ON FILE |
| JOVAN ADRIAN VALENTIN | ON FILE |
| JOVAN BATAKOVIC | ON FILE |
| JOVAN BOGICEVIC | ON FILE |
| JOVAN BORJAN | ON FILE |
| JOVAN CALIC | ON FILE |
| JOVAN CASTRO | ON FILE |
| JOVAN CEROVAC | ON FILE |
| JOVAN CEROVAC | ON FILE |
| JOVAN ĆETKOVIĆ | ON FILE |
| JOVAN CIRIC | ON FILE |
| JOVAN ČOLIĆ | ON FILE |
| JOVAN COSIC | ON FILE |
| JOVAN DAKOVIC | ON FILE |
| JOVAN DIMITRIESKI | ON FILE |
| JOVAN DIMITRIJEVIC | ON FILE |
| JOVAN DIMITRIJEVIC | ON FILE |
| JOVAN GARCIA | ON FILE |
| JOVAN GLAMOCLIJA | ON FILE |
| JOVAN HALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOVAN IVANOVIC | ON FILE |
| JOVAN JANICIJEVIC | ON FILE |
| JOVAN JEZDIC | ON FILE |
| JOVAN JOVANOVIC | ON FILE |
| JOVAN JOVANOVIC | ON FILE |
| JOVAN JOVANOVIC | ON FILE |
| JOVAN JOVANOVIC | ON FILE |
| JOVAN JOVANOVIĆ | ON FILE |
| JOVAN KLJAIĆ | ON FILE |
| JOVAN KLJAIĆ | ON FILE |
| JOVAN KREMENOVIC | ON FILE |
| JOVAN KRSTIC | ON FILE |
| JOVAN KRSTIN | ON FILE |
| JOVAN LEE | ON FILE |
| JOVAN LEYVA | ON FILE |
| JOVAN LJUBOJEVIC | ON FILE |
| JOVAN MAGAZIN | ON FILE |
| JOVAN MALESEVIC | ON FILE |
| JOVAN MARINKOVIC | ON FILE |
| JOVAN MASLOVARIC | ON FILE |
| JOVAN MATHURIN | ON FILE |
| JOVAN MATIC | ON FILE |
| JOVAN MCCATTY | ON FILE |
| JOVAN MILADINOVIĆ | ON FILE |
| JOVAN MILETIC | ON FILE |
| JOVAN MILOSAVLJEVIC | ON FILE |
| JOVAN MITROVIC | ON FILE |
| JOVAN NEGOVAN | ON FILE |
| JOVAN NIKCEVIC | ON FILE |
| JOVAN NIKIC | ON FILE |
| JOVAN OJDANIC | ON FILE |
| JOVAN PAVLOVIC | ON FILE |
| JOVAN PEJIC | ON FILE |
| JOVAN PETKOVIC | ON FILE |
| JOVAN PINEDA | ON FILE |
| JOVAN PONJEVIC | ON FILE |
| JOVAN POPLASEN | ON FILE |
| JOVAN QELESHI | ON FILE |
| JOVAN RADIĆ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOVAN RAOSAVLJEVIC | ON FILE |
| JOVAN RISTOV | ON FILE |
| JOVAN RIVERA | ON FILE |
| JOVAN ROCHE | ON FILE |
| JOVAN SATRIC | ON FILE |
| JOVAN SINGH | ON FILE |
| JOVAN SMITH | ON FILE |
| JOVAN SOFIC | ON FILE |
| JOVAN STANOJEVIC | ON FILE |
| JOVAN STEFANOVIĆ | ON FILE |
| JOVAN STOJANOVIC | ON FILE |
| JOVAN STUPAR | ON FILE |
| JOVAN SUTIC | ON FILE |
| JOVAN TAN ZHENG LIN | ON FILE |
| JOVAN VELJKOVIC | ON FILE |
| JOVAN VULETA | ON FILE |
| JOVAN ZDRAVKOVIC | ON FILE |
| JOVAN ZDRAVKOVIC | ON FILE |
| JOVAN ŽIVADINOVIĆ | ON FILE |
| JOVANA BJELOVIĆ | ON FILE |
| JOVANA CAETANO DOS SANTOS | ON FILE |
| JOVANA CICMILOVIC | ON FILE |
| JOVANA CUCA | ON FILE |
| JOVANA DJORDJEVIC | ON FILE |
| JOVANA DJURBABIC | ON FILE |
| JOVANA ĐURKOVIĆ | ON FILE |
| JOVANA GACINA | ON FILE |
| JOVANA GOJKOVIC | ON FILE |
| JOVANA IVANOVIC | ON FILE |
| JOVANA JOCIC | ON FILE |
| JOVANA JOVANOVIC | ON FILE |
| JOVANA JOVANOVIC | ON FILE |
| JOVANA KOSANOVIC | ON FILE |
| JOVANA KRSTIĆ | ON FILE |
| JOVANA LJUBIC | ON FILE |
| JOVANA MARJANOVIC | ON FILE |
| JOVANA MIHAJLOVIĆ | ON FILE |
| JOVANA NAJDANOVIC | ON FILE |
| JOVANA NIKOLIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOVANA OLDRA | ON FILE |
| JOVANA PETROVIC | ON FILE |
| JOVANA POKLOPIC | ON FILE |
| JOVANA SAVKOVIC | ON FILE |
| JOVANA STOJANOVIC | ON FILE |
| JOVANA TOMA | ON FILE |
| JOVANA VAN DE BELT | ON FILE |
| JOVANA ZIVKOVIC | ON FILE |
| JOVANA ZUVIC | ON FILE |
| JOVANDE FREITAS | ON FILE |
| JOVANDE MOREIRA DE FREITAS JUNIOR | ON FILE |
| JOVANI NIEVES | ON FILE |
| JOVANI SOTO | ON FILE |
| JOVANI VALENZUELA | ON FILE |
| JOVANKA TINTOR | ON FILE |
| JOVANN EASTER | ON FILE |
| JOVANN SILVA DELGADO | ON FILE |
| JOVANNE SABIO | ON FILE |
| JOVANNI ALVAREZ | ON FILE |
| JOVANNI MURRAY | ON FILE |
| JOVANNI TORRES | ON FILE |
| JOVANNIE  QUILES | ON FILE |
| JOVANNIE VELEZ DEYA | ON FILE |
| JOVANNY  GARZA LOPEZ | ON FILE |
| JOVANNY AGUIRRE | ON FILE |
| JOVANNY DONADO | ON FILE |
| JOVANNY GARCIA | ON FILE |
| JOVANNY ROSALES | ON FILE |
| JOVANO TAITANO | ON FILE |
| JOVANOVIC JOVANOVIC | ON FILE |
| JOVANOVIC MIRKO | ON FILE |
| JOVANTE DURRELL HOBBS CUFFEE | ON FILE |
| JOVANY ALEXANDRE | ON FILE |
| JOVANY DEL TORO | ON FILE |
| JOVANY GREZ | ON FILE |
| JOVANY IBARRA | ON FILE |
| JOVANY LOPEZ | ON FILE |
| JOVANY LOPEZ | ON FILE |
| JOVANY LOPEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOVANY LOPEZ | ON FILE |
| JOVANY LOPEZ | ON FILE |
| JOVANY REMIJIO | ON FILE |
| JOVAR SIMMONS | ON FILE |
| JOVAUGHN MAURICE BROWN | ON FILE |
| JOVAUGHN MURRAY | ON FILE |
| JOVAUGHN STEVENSON | ON FILE |
| JOVAUN  ROYAL | ON FILE |
| JOVAUN ALLEN | ON FILE |
| JOVE ASAGRA | ON FILE |
| JOVELYN  YAMBAO | ON FILE |
| JOVELYN BERMUNDO | ON FILE |
| JOVELYN VERZOSA | ON FILE |
| JOVEN ESCUADRO | ON FILE |
| JOVEN KING GIRON | ON FILE |
| JOVEN MACANA | ON FILE |
| JOVEN MARCELANG | ON FILE |
| JOVEN ONG | ON FILE |
| JOVEN SOO | ON FILE |
| JOVERIENNE CHAVEZ | ON FILE |
| JOVI DE CROOCK | ON FILE |
| Jovia | jovia.ljz@gmail.com |
| JOVIA LEE | ON FILE |
| JOVICA ARSIC | ON FILE |
| JOVICA JOVANOVIC | ON FILE |
| JOVICA JUGOVIC | ON FILE |
| JOVICA KLJAJIC | ON FILE |
| JOVICA KOVACEVIC | ON FILE |
| JOVICA LONČAR | ON FILE |
| JOVICA SIMIC | ON FILE |
| JOVICA SIMIC | ON FILE |
| JOVICA SIMONOVSKI | ON FILE |
| JOVICA STANOJEVIĆ | ON FILE |
| Jovica Stojanovic | ON FILE |
| JOVICA STOJANOVSKI | ON FILE |
| JOVICA STOJKO | ON FILE |
| JOVICA TOMIC | ON FILE |
| JOVICA ZDRAVIC | ON FILE |
| JOVICIC GORAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOVICIC, IVAN | ON FILE |
| JOVIE VIOVICENTE | ON FILE |
| JOVIER MILCIADES ORTIZ | ON FILE |
| JOVIER ORTIZ | ON FILE |
| JOVIŠA MARKOVIĆ | ON FILE |
| JOVITA ALPHONSE | ON FILE |
| JOVITA CABALLERO | ON FILE |
| JOVITA TAYLOR | ON FILE |
| JOVO GABOROVIC | ON FILE |
| JOVO MITRIC | ON FILE |
| JOVON RIGGINS | ON FILE |
| JOVON TIMOTHY WARE | ON FILE |
| JOVON YEN | ON FILE |
| JOVONDA LOVE | ON FILE |
| JOVONN LEE | ON FILE |
| JOVY NG | ON FILE |
| JOVYDAS VANIUSINAS | ON FILE |
| JOVYN KEANU BEATO | ON FILE |
| JOWAD MUSTAFA | ON FILE |
| JOWANNA DOVE | ON FILE |
| JOWE ALMEIDA | ON FILE |
| JOWÉ WAUCOMONT | ON FILE |
| JOWIN TAN | ON FILE |
| JOWINDER KHAIRA | ON FILE |
| JOWITA CHOŚCIŁOWICZ | ON FILE |
| JOWYN TAN | ON FILE |
| JOXAN ALEXEI SERRANO COLIN | ON FILE |
| JOY LOHO | ON FILE |
| JOY MWANDEMANGE | ON FILE |
| JOY ODERHOHWO | ON FILE |
| JOY ABE LOPES DE ANDRADE | ON FILE |
| JOY ALOFS | ON FILE |
| Joy Alofs | bronydgirl@gmail.com |
| JOY ANDREWS | ON FILE |
| JOY BAINATHSAH | ON FILE |
| Joy Bainathsah | jbainath_sah@hotmail.com |
| JOY BALUCANAG | ON FILE |
| JOY BARNES | ON FILE |
| JOY BELLE TANANGONAN CALUBIRAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOY BRASUEL | ON FILE |
| JOY CASE | ON FILE |
| JOY CHAKMA | ON FILE |
| Joy Chakma | joychakma@msn.com |
| JOY CHEN | ON FILE |
| JOY CHEN | ON FILE |
| JOY CHEO | ON FILE |
| JOY CHIDINMA OKWARAUGOCHUKWU | ON FILE |
| JOY CHIDORI OGAMI AVILA | ON FILE |
| JOY CHRISTIAN MILLER | ON FILE |
| JOY DAVIS | ON FILE |
| JOY DE GUZMAN | ON FILE |
| JOY DE GUZMAN | ON FILE |
| JOY DELABAHAN URQUICO | ON FILE |
| JOY DUDDELL | ON FILE |
| JOY EN TZE TAN | ON FILE |
| JOY ERIKA TAN | ON FILE |
| JOY FULGHAM | ON FILE |
| JOY GARCIA | ON FILE |
| JOY GRECO | ON FILE |
| JOY HANSEN | ON FILE |
| JOY HARDEE | ON FILE |
| JOY HARWOOD | ON FILE |
| JOY HEERSCHOP | ON FILE |
| JOY HUANG | ON FILE |
| JOY HUBBARD | ON FILE |
| JOY IBRAHIM KINDS | ON FILE |
| JOY JIANG | ON FILE |
| JOY JIMENEZ | ON FILE |
| JOY KATHRINA LIM | ON FILE |
| JOY KOORELY ANTONY | ON FILE |
| JOY KPADUWA | ON FILE |
| JOY KREI | ON FILE |
| Joy Larkin | ON FILE |
| JOY LARKIN | ON FILE |
| JOY LIU SMITH | ON FILE |
| JOY LOBO | ON FILE |
| JOY LUND | ON FILE |
| JOY LYNN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JOY LYNN CASTRO | ON FILE |
| Joy MacAllister | ON FILE |
| JOY MCCROSKEY-WALDEN | ON FILE |
| JOY NIU | ON FILE |
| JOY NOAH | ON FILE |
| JOY OKEOGHENE IGHORODJE | ON FILE |
| JOY OTEGBAYO | ON FILE |
| JOY PENG | ON FILE |
| JOY PEPITO | ON FILE |
| JOY PIPKIN | ON FILE |
| JOY PORTER | ON FILE |
| JOY RAKSHIT | ON FILE |
| JOY RINO BALAD-ON | ON FILE |
| JOY ROBERSON | ON FILE |
| JOY ROBINSON | ON FILE |
| JOY ROMEIJN | ON FILE |
| JOY ROZARIO | ON FILE |
| JOY SHABANSKY | ON FILE |
| JOY SOUZA | ON FILE |
| JOY SPENCE | ON FILE |
| JOY TEO | ON FILE |
| JOY UTOMWEN OSAMUDIAMEN | ON FILE |
| JOY VERANO | ON FILE |
| JOY WEI | ON FILE |
| JOY WHITELOCK | ON FILE |
| JOY WILLIAMS | ON FILE |
| JOYA DENISE HENDERSON | ON FILE |
| JOYAL JOSE | ON FILE |
| JOYAL K S | ON FILE |
| JOYATHI BISWAS | ON FILE |
| JOYCE BIAM | ON FILE |
| JOYCE CHEN | ON FILE |
| JOYCE D'SOUZA | ON FILE |
| JOYCE HUANG | ON FILE |
| JOYCE AKMAN | ON FILE |
| JOYCE ANN CLARIZE GALANG | ON FILE |
| JOYCE ANN SCHOFIELD | ON FILE |
| JOYCE ARBIC | ON FILE |
| JOYCE ASLANIAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOYCE BANTIGUE | ON FILE |
| JOYCE BENSON | ON FILE |
| JOYCE BENTLEY | ON FILE |
| JOYCE BROCAGLIA | ON FILE |
| JOYCE BROWAEYS | ON FILE |
| JOYCE C ESEDEBE | ON FILE |
| JOYCE CAPELLO | ON FILE |
| JOYCE CAROLINA PULIDO IRIARTE | ON FILE |
| JOYCE CARROLL | ON FILE |
| JOYCE CHANG HSU | ON FILE |
| JOYCE CHAO | ON FILE |
| JOYCE CHIN | ON FILE |
| JOYCE CHIU | ON FILE |
| JOYCE CHOE | ON FILE |
| Joyce Choi | ON FILE |
| JOYCE CHONG | ON FILE |
| JOYCE COFFARO | ON FILE |
| JOYCE COSTANZA | ON FILE |
| JOYCE DAKE | ON FILE |
| JOYCE DUNBAR | ON FILE |
| JOYCE ELAINE DIBBLE | ON FILE |
| JOYCE ELAINE LAMBERT | ON FILE |
| JOYCE ENG | ON FILE |
| JOYCE FARIAS | ON FILE |
| JOYCE GOCON | ON FILE |
| JOYCE GOLOB | ON FILE |
| JOYCE GREEN | ON FILE |
| JOYCE GREGOR | ON FILE |
| JOYCE GUAN WEST | ON FILE |
| JOYCE HAAMANS | ON FILE |
| JOYCE HARADER | ON FILE |
| JOYCE HARTY | ON FILE |
| JOYCE HUI | ON FILE |
| JOYCE HUI | ON FILE |
| JOYCE KOH | ON FILE |
| JOYCE LEGENDRE | ON FILE |
| Joyce Leus | ON FILE |
| JOYCE LEUS | ON FILE |
| JOYCE LIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOYCE LIU | ON FILE |
| JOYCE LIU | ON FILE |
| JOYCE LO | ON FILE |
| JOYCE LUTGENS | ON FILE |
| JOYCE MEYER | ON FILE |
| JOYCE MONTALVO | ON FILE |
| JOYCE MORESCA | ON FILE |
| JOYCE NGAN | ON FILE |
| JOYCE NGUYEN | ON FILE |
| JOYCE NIBURG | ON FILE |
| JOYCE NICOLAS | ON FILE |
| JOYCE NIÑA BAUTISTA | ON FILE |
| JOYCE NJERI | ON FILE |
| JOYCE PARK | ON FILE |
| Joyce Park | joypmail@gmail.com |
| JOYCE PHAY | ON FILE |
| JOYCE PRITCHARD | ON FILE |
| JOYCE PUI CHIH CHEUNG | ON FILE |
| JOYCE REFAAT EDWARD MORCOS | ON FILE |
| JOYCE SCARBOROUGH | ON FILE |
| JOYCE SEBASTIAN | ON FILE |
| JOYCE SHINJI LEE | ON FILE |
| JOYCE SUGINO | ON FILE |
| JOYCE SUNG | ON FILE |
| JOYCE SUPANG Y MURANG | ON FILE |
| JOYCE TAILA ALVES | ON FILE |
| JOYCE TAKANO | ON FILE |
| JOYCE TAN | ON FILE |
| JOYCE TERNENGE | ON FILE |
| JOYCE VAN DER AUWERA | ON FILE |
| JOYCE VERMEUL | ON FILE |
| JOYCE WAN | ON FILE |
| JOYCE WOUTERS | ON FILE |
| JOYCE WU | ON FILE |
| JOYCE WU | ON FILE |
| JOYCE YAN | ON FILE |
| JOYCE YAP | ON FILE |
| JOYCE YOU | ON FILE |
| JOYCE ZAMORA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOYCEE DESOTO | ON FILE |
| JOYCELIN SIM | ON FILE |
| JOYCELIN YEO WEI QI | ON FILE |
| JOYCELYN A GERALDS | ON FILE |
| JOYCELYN CHEONG | ON FILE |
| JOYCELYN CHOY | ON FILE |
| JOYCELYN HOLLEY | ON FILE |
| JOYCELYN LIM | ON FILE |
| JOYCELYN REILAND | ON FILE |
| JOYCELYN ST JUSTE | ON FILE |
| JOYCELYN YIP | ON FILE |
| Joycelyn Yip | joycelynkyip@gmail.com |
| JOYCELYNNE E BAL | ON FILE |
| JOYEE LEE | ON FILE |
| JOYLETTE DANIELS | ON FILE |
| JOYLIN BARRY | ON FILE |
| JOYLYN DE LOS SANTOS GARGOLES | ON FILE |
| JOYPREET UPPAL | ON FILE |
| JOYWIN D’SOUZA | ON FILE |
| JOŽE BREZIGAR | ON FILE |
| JOZE GRADISAR | ON FILE |
| JOZE HRASTNIK | ON FILE |
| JOZE HUDINA | ON FILE |
| JOZE JAMNIK | ON FILE |
| JOŽE KOSAR | ON FILE |
| JOŽE KUMER | ON FILE |
| JOZE LIPAR | ON FILE |
| JOZE PLAHUTA | ON FILE |
| JOŽE PREZELJ | ON FILE |
| JOŽE ŠIMENKO | ON FILE |
| JOZE ZNIDARSIC | ON FILE |
| JOZEE, TIM | ON FILE |
| JOŽEF KRAJNC | ON FILE |
| JOZEF KRAMÁR | ON FILE |
| JOZEF LENÁRT | ON FILE |
| JOZEF BALINT | ON FILE |
| JOZEF BELAŇ | ON FILE |
| JOZEF BERK | ON FILE |
| JOZEF BILLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOZEF BOBCIK | ON FILE |
| JOZEF BOSÁČIK | ON FILE |
| JOZEF BRNGAL | ON FILE |
| JOZEF BUBLAK | ON FILE |
| JOZEF BUGAJ | ON FILE |
| JOZEF BYSTRIANSKY | ON FILE |
| JOZEF CECOTKA | ON FILE |
| JOZEF CICKO | ON FILE |
| JOZEF CIGÁNIK | ON FILE |
| JOZEF DARAŠ | ON FILE |
| JOZEF DJONOVIC | ON FILE |
| JOZEF DJONOVIC | ON FILE |
| JOZEF DOSA | ON FILE |
| JOZEF DUDÁŠ | ON FILE |
| JOZEF FEKIAČ | ON FILE |
| JOZEF FRANS M DE BACKER | ON FILE |
| JOZEF GAJDOSIK | ON FILE |
| JOZEF GARABÁŠ | ON FILE |
| JOZEF GHERMAN | ON FILE |
| JOZEF GRIČ | ON FILE |
| JOZEF GURICA | ON FILE |
| JOZEF HAVLAS | ON FILE |
| Jozef Havlas | jhproj@gmail.com |
| JOZEF HLAVATY | ON FILE |
| JOŽEF HRASTNIK | ON FILE |
| JOZEF JAKUB KOJDA | ON FILE |
| JOZEF JALOVECKY | ON FILE |
| JOZEF JANCIK | ON FILE |
| JOZEF JANCIK | ON FILE |
| JOZEF JANUS | ON FILE |
| JOZEF JANUSZ SOBIEN | ON FILE |
| JOZEF JESKO | ON FILE |
| JOZEF JOHANNES MARIA THIELEN | ON FILE |
| JÓZEF KANIA | ON FILE |
| JOZEF KEJST | ON FILE |
| JOZEF KEPESI | ON FILE |
| JOZEF KOCISKO | ON FILE |
| JOZEF KRISTEK | ON FILE |
| JOZEF KUCERA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOZEF KURUC | ON FILE |
| JOZEF MATIASOVIC | ON FILE |
| JÓZEF MEDEL | ON FILE |
| JOZEF MIKULA | ON FILE |
| JÓZEF MISIEWICZ | ON FILE |
| JOZEF MIŠUTKA | ON FILE |
| JÓZEF NICIEJEWSKI | ON FILE |
| JOZEF ONDERUS | ON FILE |
| JOZEF ORAVEC | ON FILE |
| JOZEF PANJAN | ON FILE |
| JOZEF PAŽICKÝ | ON FILE |
| JOZEF PETROVIC | ON FILE |
| JÓZEF POCHOPIEŃ | ON FILE |
| JOZEF PONIST | ON FILE |
| JOZEF PROKEIN | ON FILE |
| JOZEF PROKEIN | ON FILE |
| JOZEF PULKO | ON FILE |
| JOZEF ROZYCKI | ON FILE |
| JOZEF ROZYCKI | ON FILE |
| JOZEF RUDY | ON FILE |
| JOZEF ŠABÍK | ON FILE |
| JOZEF SIHELSKY | ON FILE |
| JOZEF SKOLC | ON FILE |
| JOZEF ŠTEFKO | ON FILE |
| Jozef Štefko | joche218@gmail.com |
| JOZEF STRACHAN | ON FILE |
| JOZEF ŠULAVIK | ON FILE |
| JOZEF ŠVARAL | ON FILE |
| JOZEF ŠVEC | ON FILE |
| JOZEF TAMOK | ON FILE |
| JOZEF TKÁČ | ON FILE |
| JOZEF TYRALA | ON FILE |
| JOZEF VILHARD | ON FILE |
| Jozef Vrábel | ON FILE |
| JOZEF VRÁBEL | ON FILE |
| JOZEF WEYTS | ON FILE |
| JOZEF ZAHORSKY | ON FILE |
| JOZEF ZEMLA | ON FILE |
| JOZEF ZOVINEC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOZEFA KAUCIC | ON FILE |
| Jozefa Kaucic | janja008@gmail.com |
| Jozefa Kaucic | luka.gsm1@gmail.com |
| JOZEFA ZUPANCIC | ON FILE |
| JOZEFF PEREZ | ON FILE |
| JOZEFIEN PEETERS | ON FILE |
| JÒZEK MATYSIEWICZ | ON FILE |
| JOZENN TODOC | ON FILE |
| JOZEPH DE JONG | ON FILE |
| JOZIAK RAMOS | ON FILE |
| JOŽICA KADUNC | ON FILE |
| JOŽICA KOVAČ ŠTEFUR | ON FILE |
| JOZICA KRUSIC | ON FILE |
| JOZIE-ANNE SMART | ON FILE |
| JOZINUS HOOTSEN | ON FILE |
| JOZO DRAGICEVIC | ON FILE |
| JOZSEF  MAYER | ON FILE |
| JÓZSEF  SZEKERES | ON FILE |
| JOZSEF ADAM | ON FILE |
| JÓZSEF ÁRENDÁS | ON FILE |
| JOZSEF BOKA | ON FILE |
| JOZSEF BORZSONYI | ON FILE |
| JÓZSEF BUJDOSÓ | ON FILE |
| JOZSEF CSENKI | ON FILE |
| JÓZSEF CZIFRA | ON FILE |
| JOZSEF DARIDA | ON FILE |
| JOZSEF DARIDA | ON FILE |
| JOZSEF DEMETER | ON FILE |
| JOZSEF EROS | ON FILE |
| JÓZSEF FARKAS | ON FILE |
| JOZSEF FEKETE | ON FILE |
| JÓZSEF FÜLÖP | ON FILE |
| JOZSEF GYORFI | ON FILE |
| JOZSEF HAJDU | ON FILE |
| JOZSEF HALASZ | ON FILE |
| JÓZSEF JACSÓ | ON FILE |
| JOZSEF JUHASZ | ON FILE |
| JÓZSEF KÁNYÁSI | ON FILE |
| JÓZSEF KÁRPÁTI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JOZSEF KIRALY | ON FILE |
| JOZSEF KLEIN | ON FILE |
| JÓZSEF KÓTIS | ON FILE |
| JOZSEF KUN | ON FILE |
| JOZSEF LASZLONE VOLAK | ON FILE |
| JOZSEF LUKACS | ON FILE |
| JOZSEF LUKACS | ON FILE |
| JOZSEF MAGYAR | ON FILE |
| JOZSEF MIKLOSI | ON FILE |
| JÓZSEF OLÁH | ON FILE |
| JÓZSEF RABI | ON FILE |
| JÓZSEF RÓMAI | ON FILE |
| JÓZSEF SCHNEL | ON FILE |
| Jozsef Stiven Sierra Valencia | ON FILE |
| JOZSEF STIVEN SIERRA VALENCIA | ON FILE |
| JOZSEF SZABO | ON FILE |
| Jozsef Szabo | 81jszabo@gmail.com |
| JÓZSEF SZANISZLÓ | ON FILE |
| JOZSEF SZEPESI | ON FILE |
| JÓZSEF SZIJGYÁRTÓ | ON FILE |
| JOZSEF SZIKSZAI | ON FILE |
| JOZSEF TITUSZ CSIKI | ON FILE |
| JÓZSEF TRAPP | ON FILE |
| JOZSEF WAGNER | ON FILE |
| JÓZSEFNÉ JACSÓ | ON FILE |
| JOZSEFNE KECZER | ON FILE |
| JOZSEFNE KISS | ON FILE |
| JÓZSEFNÉ SERÉNYI | ON FILE |
| JOZUA VAN DER VEGT | ON FILE |
| JP MARTINS | ON FILE |
| JP AJAVON | ON FILE |
| JP BYRNES | ON FILE |
| JP DELA CRUZ | ON FILE |
| JP GARRITY | ON FILE |
| JP HATTINGH | ON FILE |
| JP HEINEN | ON FILE |
| JP HERNANDEZ | ON FILE |
| JP JERMER | ON FILE |
| JP JP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JP KROON | ON FILE |
| JP MANISCALCO | ON FILE |
| JP MONROY | ON FILE |
| JP MUYS | ON FILE |
| JP O'CONNOR | ON FILE |
| JP PESCATORE | ON FILE |
| JP REGULACION | ON FILE |
| JP RONGEARD | ON FILE |
| JP WEBER | ON FILE |
| JP WEIR FAMILY SUPER PTY LTD AS THE TRUSTEE FOR JP WEIR FAMILY SUPER FUND | ON FILE |
| JP WRIGHT | ON FILE |
| JPLANG HOLDINGS LLC | ON FILE |
| JPTCABRERA RD LLC | ON FILE |
| JQ VANDERHOOF | ON FILE |
| JR ALBARRAN | ON FILE |
| JR DAWKINS | ON FILE |
| JR FENG KWAN | ON FILE |
| JR INVESTMENT TRUST | ON FILE |
| JR INVESTMENT TRUST | JR.INVESTMENT.TRUST84@GMAIL.COM |
| JR MEGEE | ON FILE |
| JR SCURLOCK | ON FILE |
| JR SMITH | ON FILE |
| JR STIRLING | ON FILE |
| JRAN DE LEE | ON FILE |
| JRARTH DALUMPINES | ON FILE |
| JREN LITTLE | ON FILE |
| JS AMUSEMENTS LLC | ON FILE |
| JSCHNEIDER RD LLC | ON FILE |
| JSCHNEIDER ROTH LLC | ON FILE |
| JSCT HONG KONG LIMITED | imcguinn@janestreet.com |
| JSHAUN ADRIAN HOOKUMCHAND | ON FILE |
| JSHON FRANKLIN | ON FILE |
| JSHSAKSBSB KWJWVSKAB | ON FILE |
| JSMITH FILM | ON FILE |
| JSON_FERRARI@YAHOO.COM JAYSON | ON FILE |
| JSROSLAW HOJDYSZ | ON FILE |
| JST SYSTEMS LLC | sfreeman@jstsystems.com |
| JT ACERON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JT DEPRIEST | ON FILE |
| JT HILL | ON FILE |
| JT KAZOUSKY | ON FILE |
| JT LALENA | ON FILE |
| JT NEELY | ON FILE |
| JT OWENSBY III | ON FILE |
| JTILLEM TILLEM | ON FILE |
| JU CHIEN LIU | ON FILE |
| Ju Chien Liu | julie88liu@gmail.com |
| JU HWAN NOH | ON FILE |
| JU HYUN KIM | ON FILE |
| JU JIN SEAN KOE | ON FILE |
| JU LIAN | ON FILE |
| JU MANTE | ON FILE |
| JU PING WONG | ON FILE |
| JU REN POH | ON FILE |
| JU TSUNG | ON FILE |
| JU TUR | ON FILE |
| JU TURRE | ON FILE |
| JU YEN | ON FILE |
| JU YEUL HAN | ON FILE |
| JU YI LOH | ON FILE |
| JU YONG YOON | ON FILE |
| JU YOUNG IM | ON FILE |
| JU YOUNG KIM | ON FILE |
| JU YOUNG LEE | ON FILE |
| JU YUEN | ON FILE |
| JU ZHONG POH | ON FILE |
| JUA MUPOYA TSHILOLO | ON FILE |
| JUAMAR JEUSEPPE ESTEVEZ | ON FILE |
| JUAN ABREU | ON FILE |
| JUAN ACOSTA | ON FILE |
| JUAN ALVARADO JR | ON FILE |
| JUAN AYON | ON FILE |
| JUAN BAISTROCCHI | ON FILE |
| JUAN BARROSO TOLEDO | ON FILE |
| JUAN BENÍTEZ | ON FILE |
| JUAN BETANCOURT | ON FILE |
| JUAN BLAS-MENDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN BOSCHETTI | ON FILE |
| JUAN BYERS | ON FILE |
| JUAN CALLE FUENTES | ON FILE |
| JUAN CAPRARULO | ON FILE |
| JUAN CARDENAS | ON FILE |
| JUAN CARDONA | ON FILE |
| JUAN CARRASCO ZUBER | ON FILE |
| JUAN CARRIZO | ON FILE |
| JUAN CARRIZO | ON FILE |
| JUAN CASTANEDA | ON FILE |
| JUAN CHAVARIN | ON FILE |
| JUAN COQUEREL | ON FILE |
| JUAN CORDOBA | ON FILE |
| JUAN CORREA | ON FILE |
| JUAN CORREA | ON FILE |
| JUAN CORVETTO | ON FILE |
| JUAN DE ANDA LLANAS | ON FILE |
| JUAN ENGELBRECHT | ON FILE |
| JUAN EZQUERRA AMOUSOU | ON FILE |
| JUAN FANTINI | ON FILE |
| JUAN FIORENTINO | ON FILE |
| JUAN FLORES | ON FILE |
| JUAN FORET | ON FILE |
| JUAN FORNELL HIGUERAS | ON FILE |
| JUAN GARCÍA | ON FILE |
| JUAN GARCIA CALZADILLA | ON FILE |
| Juan Garcia Iglesias | todotrece13@gmail.com |
| JUAN GARCIA VALENZUELA | ON FILE |
| JUAN GARRIDO | ON FILE |
| JUAN GOBO | ON FILE |
| JUAN GOICOECHEA | ON FILE |
| JUAN GOMEZ | ON FILE |
| JUAN GÓMEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GREY MANILLA | ON FILE |
| JUAN HENRICOT | ON FILE |
| Juan Herrera | ON FILE |
| JUAN HERRERA ARANGO | ON FILE |
| JUAN HUERTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN IGNACIO LECAROS | ON FILE |
| JUAN JIMENEZ BRUNO | ON FILE |
| JUAN LEON GALLARDO | ON FILE |
| JUAN LLORENS FOLGADO | ON FILE |
| JUAN LOPEZ BOJORQUEZ | ON FILE |
| JUAN LOPEZ PAEZ | ON FILE |
| JUAN LUCATERO | ON FILE |
| JUAN LUENGAS | ON FILE |
| JUAN MACHADO | ON FILE |
| JUAN MANUEL | ON FILE |
| JUAN MARIN RENDON | ON FILE |
| JUAN MARTINEZ JARAMILLO | ON FILE |
| JUAN MATO | ON FILE |
| JUAN MEDINA | ON FILE |
| JUAN MENDEZ | ON FILE |
| JUAN MENDOZA | ON FILE |
| JUAN MILLAN SANTAMARIA | ON FILE |
| JUAN MOLINA | ON FILE |
| JUAN MORENO | ON FILE |
| JUAN MUÑOZ | ON FILE |
| JUAN NAVA | ON FILE |
| JUAN NIELSEN | ON FILE |
| JUAN NOGUERA | ON FILE |
| JUAN OCHOA | ON FILE |
| Juan Otranto | ON FILE |
| JUAN PANSECCHI | ON FILE |
| JUAN PARDO | ON FILE |
| JUAN PARTIDA | ON FILE |
| JUAN PEREZ | ON FILE |
| JUAN PIETROMONACO | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRÍGUEZ | ON FILE |
| JUAN ROMERO | ON FILE |
| JUAN RUIZ VEGA | ON FILE |
| JUAN SAÁ | ON FILE |
| JUAN SANCHEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN SANCHEZ | ON FILE |
| JUAN SARACHO | ON FILE |
| JUAN SERRANO SOTO | ON FILE |
| JUAN SILVA | ON FILE |
| JUAN SOSA | ON FILE |
| JUAN SUAREZ | ON FILE |
| JUAN TARRE | ON FILE |
| JUAN TORRES | ON FILE |
| JUAN TRIANA | ON FILE |
| JUAN URDANETA SALAZAR | ON FILE |
| JUAN URIBE | ON FILE |
| JUAN VANEGAS | ON FILE |
| JUAN VASQUES | ON FILE |
| JUAN VASQUEZ | ON FILE |
| JUAN VÁSQUEZ | ON FILE |
| JUAN VELAZCO VELASQUEZ | ON FILE |
| JUAN YUN | ON FILE |
| JUAN ZAPATA HERRERA | ON FILE |
| JUAN ZUÑIGA PINO | ON FILE |
| JUAN A JORDAN | ON FILE |
| JUAN A LAMAS | ON FILE |
| JUAN ABIA ALVAREZ | ON FILE |
| JUAN ABOYTES | ON FILE |
| JUAN ABREU SANTANA | ON FILE |
| Juan Acaron | acaronibiz@gmail.com |
| JUAN ACOSTA | ON FILE |
| JUAN ACOSTA | ON FILE |
| JUAN ADUEN GRANERO VALENZUELA | ON FILE |
| JUAN AGRAFOJO | ON FILE |
| JUAN AGRONT | ON FILE |
| JUAN AGUAYO | ON FILE |
| JUAN AGÜERO | ON FILE |
| JUAN AGUILAR | ON FILE |
| JUAN AGUILERA CORREA | ON FILE |
| JUAN AGUILERA MARTIN | ON FILE |
| JUAN AGUIRRE | ON FILE |
| JUAN AGUIRRE | ON FILE |
| JUAN AGUIRRE | ON FILE |
| JUAN AGUIRRE LOPEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN AGUIRRE LOPEZ | ON FILE |
| JUAN AGUNDIS | ON FILE |
| JUAN AGUSTIN  GUZMAN | ON FILE |
| JUAN AGUSTIN LANTERMO | ON FILE |
| JUAN AGUSTIN MONTOYA ALIAGA | ON FILE |
| JUAN ALAMILLA | ON FILE |
| JUAN ALAMO LIMA | ON FILE |
| JUAN ALANIS | ON FILE |
| JUAN ALAS | ON FILE |
| JUAN ALBARRACIN | ON FILE |
| JUAN ALBARRACIN | ON FILE |
| JUAN ALBARRACÍN | ON FILE |
| JUAN ALBERTO GOMEZ | ON FILE |
| JUAN ALBERTO MARTINEZ | ON FILE |
| JUAN ALBERTO PEREZ CALCERRADA | ON FILE |
| JUAN ALEGRE | ON FILE |
| JUAN ALEJANDRO RODRIGUEZ | ON FILE |
| JUAN ALEJANDRO ZARATE | ON FILE |
| JUAN ALEJO | ON FILE |
| JUAN ALEMAN | ON FILE |
| JUAN ALFARO | ON FILE |
| JUAN ALFONSECA | ON FILE |
| JUAN ALFONSO MC CORMACK | ON FILE |
| JUAN ALFREDO LOPEZ | ON FILE |
| JUAN ALICEA | ON FILE |
| JUAN ALLEGRI | ON FILE |
| JUAN ALMIRÓN | ON FILE |
| JUAN ALONSO YERRO | ON FILE |
| JUAN ALONZO | ON FILE |
| JUAN ALPHONSO MCKENZIE | ON FILE |
| JUAN ALRIC | ON FILE |
| JUAN ALTAMIRANO | ON FILE |
| JUAN ALVARADO | ON FILE |
| JUAN ALVARADO BAEZ | ON FILE |
| JUAN ALVAREZ | ON FILE |
| JUAN ALVAREZ | ON FILE |
| JUAN ALVAREZ | ON FILE |
| JUAN ALVAREZ | ON FILE |
| JUAN ALVAREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN ALVAREZ | ON FILE |
| JUAN ALVAREZ NERI | ON FILE |
| JUAN ALVARO GUZMAN | ON FILE |
| JUAN AMARILLA | ON FILE |
| JUAN AMAYA | ON FILE |
| JUAN AMAYA | ON FILE |
| JUAN AMAYA | ON FILE |
| JUAN AMENGUAL | ON FILE |
| JUAN ANDINO | ON FILE |
| JUAN ANDRADE | ON FILE |
| JUAN ANDRES ACARON OLIVERAS | ON FILE |
| JUAN ANDRES BALBI SALAZAR | ON FILE |
| JUAN ANDRES ECHEV MCCORMACK | ON FILE |
| JUAN ANDRES GONZALEZ OTERO | ON FILE |
| JUAN ANDRES TORRES | ON FILE |
| JUAN ANDREU | ON FILE |
| JUAN ANFUSO | ON FILE |
| JUAN ANGEL | ON FILE |
| JUAN ANGEL | ON FILE |
| JUAN ANGEL CEVALLOS | ON FILE |
| JUAN ANGEL OLIVENCIA DUQUE | ON FILE |
| JUAN ANGEL RANGEL ESTRADA | ON FILE |
| JUAN ANGEL SÁNCHEZ SANTOS | ON FILE |
| JUAN ANGELES | ON FILE |
| JUAN ANGELOGIANOPULOS | ON FILE |
| JUAN ANGULO | ON FILE |
| JUAN ANGULO | ON FILE |
| JUAN ANTINAO DIAZ | ON FILE |
| JUAN ANTONIO  VIDAL PERELLO | ON FILE |
| JUAN ANTONIO  VIDAL SANCHEZ | ON FILE |
| JUAN ANTONIO ABUYUAN | ON FILE |
| JUAN ANTONIO ACOSTA | ON FILE |
| Juan Antonio Aguilar Moreno | ON FILE |
| JUAN ANTONIO ALBALADEJO MARTÍNEZ | ON FILE |
| JUAN ANTONIO ALBALADEJO SOLANO | ON FILE |
| JUAN ANTONIO ALMARAZ | ON FILE |
| JUAN ANTONIO AMAT | ON FILE |
| JUAN ANTONIO BENITEZ ALTAMIRANO | ON FILE |
| JUAN ANTONIO BUENOCARRILLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN ANTONIO CIFRE MORE | ON FILE |
| JUAN ANTONIO COLMENERO MERINO | ON FILE |
| JUAN ANTONIO D'ESPÓSITO | ON FILE |
| JUAN ANTONIO ESPINOZA | ON FILE |
| JUAN ANTONIO FERREL ACOSTA | ON FILE |
| JUAN ANTONIO FERREL ACOSTA | ON FILE |
| JUAN ANTONIO FERRER | ON FILE |
| JUAN ANTONIO FREIRES ABUIN | ON FILE |
| Juan Antonio Freires Abuin | jafreires@yahoo.com |
| JUAN ANTONIO GUAU | ON FILE |
| JUAN ANTONIO JIMENEZ | ON FILE |
| JUAN ANTONIO LLOPIS RIVERA | ON FILE |
| JUAN ANTONIO MIGUEL MACASIEB | ON FILE |
| JUAN ANTONIO MILIAN SEBASTIA | ON FILE |
| JUAN ANTONIO MORENO FERNANDEZ | ON FILE |
| JUAN ANTONIO OSORIO | ON FILE |
| JUAN ANTONIO PACHECO PACHECO | ON FILE |
| JUAN ANTONIO RUIZ PALOMO | ON FILE |
| JUAN ANTONIO SÁNCHEZ CARABALLO | ON FILE |
| JUAN ANTONIO SANCHEZ GARCIA | ON FILE |
| JUAN ANTONIO SANZ TRUJILLO | ON FILE |
| JUAN ANTONIO SIMAO ABREU | ON FILE |
| JUAN ANTONIO VALLVE PEDROLA | ON FILE |
| JUAN ANTONIO VIVAS MIRANDA | ON FILE |
| JUAN ANTONIO ZUBIETA DAUDEN | ON FILE |
| JUAN ANZULOVICH | ON FILE |
| JUAN ARAMBURO PASAPERA | ON FILE |
| JUAN ARANA | ON FILE |
| JUAN ARANGUEZ | ON FILE |
| JUAN ARCINIEGAS | ON FILE |
| JUAN ARCOS | ON FILE |
| JUAN ARGOTE CABANERO | ON FILE |
| JUAN ARIAS FERNANDEZ | ON FILE |
| JUAN ARIEL ARRIOLA | ON FILE |
| JUAN ARIEL RETAMAL | ON FILE |
| JUAN ARIZA | ON FILE |
| JUAN ARMALEO | ON FILE |
| JUAN ARNOLDO CHOCOOJ ITEN | ON FILE |
| JUAN AROCA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN AROSEMENA | ON FILE |
| JUAN ARREDONDO | ON FILE |
| JUAN ARRIAGA | ON FILE |
| JUAN ARROYAVE | ON FILE |
| JUAN ARROYO | ON FILE |
| JUAN ARTURO LECCA | ON FILE |
| JUAN ASHER | ON FILE |
| JUAN AURELIO CASACUBERTA ARAUJO | ON FILE |
| JUAN AVILA CERDA | ON FILE |
| JUAN AYALA | ON FILE |
| JUAN AYUSTO | ON FILE |
| JUAN BADALONI | ON FILE |
| JUAN BAEZ | ON FILE |
| JUAN BALCÁZAR | ON FILE |
| JUAN BALDERAS | ON FILE |
| JUAN BALDI | ON FILE |
| JUAN BALE | ON FILE |
| JUAN BALLESTEROS | ON FILE |
| JUAN BANDA | ON FILE |
| JUAN BANDA | ON FILE |
| JUAN BARBABOSA | ON FILE |
| JUAN BARBABOSA | ON FILE |
| JUAN BARBERIS | ON FILE |
| JUAN BARQUERO | ON FILE |
| JUAN BARRERA | ON FILE |
| JUAN BARRERA | ON FILE |
| JUAN BARRERO | ON FILE |
| JUAN BARRETO | ON FILE |
| JUAN BARRIOS | ON FILE |
| JUAN BATALLANES | ON FILE |
| JUAN BAUTISTA | ON FILE |
| JUAN BAUTISTA  ROS ADELANTADO | ON FILE |
| JUAN BAUTISTA ANICH | ON FILE |
| JUAN BAUTISTA COLOMBATTI | ON FILE |
| JUAN BAUTISTA GARAVENTA | ON FILE |
| JUAN BAUTISTA MARTIN | ON FILE |
| JUAN BAUTISTA PALMIERI | ON FILE |
| JUAN BAUTISTA RODRIGUEZ | ON FILE |
| JUAN BAUTISTA RODRIGUEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN BAUTISTA RODRÍGUEZ JOLLY | ON FILE |
| JUAN BAUTISTA RODRÍGUEZ JOLLY | ON FILE |
| JUAN BAUTISTA SANCHEZ FERNANDEZ | ON FILE |
| JUAN BAUZA | ON FILE |
| JUAN BAYTER | ON FILE |
| JUAN BEDOYA | ON FILE |
| JUAN BEHLER | ON FILE |
| JUAN BEIS PACHIAROTTI | ON FILE |
| JUAN BELTRAN | ON FILE |
| JUAN BELTRAN | ON FILE |
| JUAN BELTRAN | ON FILE |
| JUAN BENAVIDEZ | ON FILE |
| JUAN BERMUDEZ SANTIAGO | ON FILE |
| JUAN BERUTTI | ON FILE |
| JUAN BETANCOR MUÑOZ | ON FILE |
| JUAN BLANCO | ON FILE |
| JUAN BLAS LAPORTA | ON FILE |
| JUAN BOCANEGRA | ON FILE |
| JUAN BOGLIO | ON FILE |
| JUAN BONET | ON FILE |
| JUAN BONILLA | ON FILE |
| JUAN BORTOT | ON FILE |
| JUAN BOSCO RIVERA MARTIN | ON FILE |
| JUAN BOURS | ON FILE |
| JUAN BOUZADA | ON FILE |
| JUAN BRANDENBURG | ON FILE |
| JUAN BRAVO | ON FILE |
| JUAN BRAVO | ON FILE |
| JUAN BRETON | ON FILE |
| JUAN BRUNO | ON FILE |
| JUAN BUENO | ON FILE |
| JUAN BUENTELLO | ON FILE |
| JUAN BUIS | ON FILE |
| Juan byers | logandstoneconstruction@gmail.com |
| JUAN C TINOCO | ON FILE |
| JUAN C VILLEGAS | ON FILE |
| JUAN CABRERA | ON FILE |
| JUAN CABRERA | ON FILE |
| JUAN CACIARELLI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN CADAVID | ON FILE |
| JUAN CADENAS | ON FILE |
| JUAN CALDERON FLOREZ | ON FILE |
| JUAN CALLE | ON FILE |
| JUAN CALZADA | ON FILE |
| JUAN CAMACHO | ON FILE |
| JUAN CAMACHO BERNASA | ON FILE |
| JUAN CAMARGO | ON FILE |
| JUAN CAMILO CASTAÑO CORREA CASTAÑO | ON FILE |
| JUAN CAMILO CASTILLO GIRON | ON FILE |
| JUAN CAMILO ESCANDONMEJIA | ON FILE |
| JUAN CAMILO LAGUADO | ON FILE |
| JUAN CAMILO MEJIA VALENCIA | ON FILE |
| JUAN CAMILO ROMERO OLAYA | ON FILE |
| JUAN CAMILO VALENCIA MORA | ON FILE |
| JUAN CAMOU | ON FILE |
| JUAN CAMPOS | ON FILE |
| JUAN CAMPOVERDE | ON FILE |
| JUAN CANALE | ON FILE |
| JUAN CANCIO | ON FILE |
| JUAN CANDIANO | ON FILE |
| JUAN CANETE CANTÓN | ON FILE |
| JUAN CANGAS | ON FILE |
| JUAN CAPARRÓS | ON FILE |
| JUAN CAPARRÓS | ON FILE |
| JUAN CARBEL | ON FILE |
| JUAN CARDE | ON FILE |
| JUAN CARDENAS | ON FILE |
| JUAN CARDENAS | ON FILE |
| JUAN CARDENAS | ON FILE |
| JUAN CARDENAS SANCHEZ | ON FILE |
| JUAN CARDONA | ON FILE |
| JUAN CARDONA | ON FILE |
| JUAN CARLO II GERVASIO | ON FILE |
| JUAN CARLOS  BORJA | ON FILE |
| JUAN CARLOS  CACERES | ON FILE |
| JUAN CARLOS  CASAREZ PRICE | ON FILE |
| JUAN CARLOS  DIAZ | ON FILE |
| JUAN CARLOS  HINOJO BANUELOS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN CARLOS  MEJIAS FERREIRA | ON FILE |
| JUAN CARLOS  MUNOZ | ON FILE |
| JUAN CARLOS  RUIZ | ON FILE |
| JUAN CARLOS  TABOAS LORENZO | ON FILE |
| JUAN CARLOS ACEVEDO CRUZ | ON FILE |
| JUAN CARLOS AGUSTIN ALCANTARA BUENO | ON FILE |
| JUAN CARLOS ALTAMIRANDA | ON FILE |
| JUAN CARLOS ARIZA ALJARO | ON FILE |
| JUAN CARLOS BAILÓN RUBÍ | ON FILE |
| JUAN CARLOS BASTIDAS | ON FILE |
| JUAN CARLOS BASTIDAS TULCAN | ON FILE |
| JUAN CARLOS BAUTISTA | ON FILE |
| Juan Carlos Bauza Ogazon | jcarlos@bauza.xyz |
| JUAN CARLOS BAUZA OGAZON | ON FILE |
| JUAN CARLOS BUENO | ON FILE |
| JUAN CARLOS CALDERON FERNANDEZ | ON FILE |
| JUAN CARLOS CASILLAS CORTES | ON FILE |
| JUAN CARLOS CASTELLANOS | ON FILE |
| JUAN CARLOS CASTRO | ON FILE |
| JUAN CARLOS CASTRO CULUBRET | ON FILE |
| JUAN CARLOS CASTRO MARTINEZ | ON FILE |
| JUAN CARLOS CERVANTES | ON FILE |
| JUAN CARLOS COLLAGUAZO | ON FILE |
| JUAN CARLOS CORTES GARCÍA | ON FILE |
| JUAN CARLOS CORTINA | ON FILE |
| JUAN CARLOS COSIO RODRIGUEZ | ON FILE |
| JUAN CARLOS DAVALOS | ON FILE |
| JUAN CARLOS DE LA CRUZ ACEDO | ON FILE |
| JUAN CARLOS DE LA CRUZ CUAN | ON FILE |
| JUAN CARLOS DE LEON | ON FILE |
| JUAN CARLOS DELREAL | ON FILE |
| JUAN CARLOS ESNAL | ON FILE |
| JUAN CARLOS ESTEVE CABALLERO | ON FILE |
| JUAN CARLOS EUGENIO | ON FILE |
| JUAN CARLOS EVARISTO FRANCISCO | ON FILE |
| JUAN CARLOS FERNANDES DA SILVA | ON FILE |
| JUAN CARLOS FERNÁNDEZ | ON FILE |
| JUAN CARLOS FERNÁNDEZ NOGALES | ON FILE |
| JUAN CARLOS FIGUEROA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN CARLOS GALLO | ON FILE |
| JUAN CARLOS GARCIA | ON FILE |
| JUAN CARLOS GIMÉNEZ FERNÁNDEZ | ON FILE |
| JUAN CARLOS GOMEZ GIRON | ON FILE |
| JUAN CARLOS GONZALEZ | ON FILE |
| JUAN CARLOS GONZALEZ JIMENEZ | ON FILE |
| JUAN CARLOS GONZALEZ PIMENTEL | ON FILE |
| JUAN CARLOS GUIDICI | ON FILE |
| JUAN CARLOS GUIJARRO AREVALO | ON FILE |
| JUAN CARLOS GUZMAN | ON FILE |
| JUAN CARLOS HERNÁNDEZ | ON FILE |
| JUAN CARLOS HILARIO MANRIQUE | ON FILE |
| Juan Carlos Hinojo | juanhinojo7777@gmail.com |
| JUAN CARLOS HOMOBONO ARMENTEROS | ON FILE |
| JUAN CARLOS HONORIO | ON FILE |
| JUAN CARLOS LASTRA | ON FILE |
| JUAN CARLOS LAZARO | ON FILE |
| JUAN CARLOS LEAL | ON FILE |
| JUAN CARLOS LEON ESPINOZA | ON FILE |
| JUAN CARLOS LOPEZ | ON FILE |
| JUAN CARLOS LORENZO FLORES | ON FILE |
| JUAN CARLOS MALAGRINO | ON FILE |
| JUAN CARLOS MARTINEZ | ON FILE |
| JUAN CARLOS MARTINEZ | ON FILE |
| JUAN CARLOS MATIAS | ON FILE |
| JUAN CARLOS MORALES | ON FILE |
| JUAN CARLOS MORALES | ON FILE |
| JUAN CARLOS MORALES FERGUSON | ON FILE |
| JUAN CARLOS MORENO DE REDROJO RECIO | ON FILE |
| JUAN CARLOS MUNOZ | ON FILE |
| JUAN CARLOS MUNOZ CASTRO | ON FILE |
| JUAN CARLOS NARANJO MARIN | ON FILE |
| JUAN CARLOS NAVARROCARRION | ON FILE |
| JUAN CARLOS NUNEZ | ON FILE |
| JUAN CARLOS NUNEZ | ON FILE |
| JUAN CARLOS OVALLE | ON FILE |
| JUAN CARLOS OVANDO | ON FILE |
| JUAN CARLOS OYOLA | ON FILE |
| JUAN CARLOS PACHECO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN CARLOS PERALES GARRIDO | ON FILE |
| JUAN CARLOS PORRAS HERNANDEZ | ON FILE |
| JUAN CARLOS PORTAL | ON FILE |
| JUAN CARLOS PUYÓ | ON FILE |
| JUAN CARLOS RAMIREZ MELCHOR | ON FILE |
| JUAN CARLOS RESTREPO ACUNA | ON FILE |
| JUAN CARLOS REYES | ON FILE |
| JUAN CARLOS RIVAS | ON FILE |
| JUAN CARLOS RIVAS MARQUEZ | ON FILE |
| JUAN CARLOS RIVERA | ON FILE |
| JUAN CARLOS RODRIGUEZ CRUZ | ON FILE |
| JUAN CARLOS SAIZARBITORIA | ON FILE |
| JUAN CARLOS SANABRIA NEIRA | ON FILE |
| JUAN CARLOS SANTOS PALOMO | ON FILE |
| JUAN CARLOS SATRIANO | ON FILE |
| JUAN CARLOS SERRANO | ON FILE |
| JUAN CARLOS SERRUDO VILLCA | ON FILE |
| JUAN CARLOS SIEZAR | ON FILE |
| JUAN CARLOS SOSA DE ROUX | ON FILE |
| JUAN CARLOS TABOADA NARANJO | ON FILE |
| JUAN CARLOS TELLES | ON FILE |
| JUAN CARLOS TELLEZ | ON FILE |
| JUAN CARLOS THOMAS SOSA | ON FILE |
| JUAN CARLOS TORRES | ON FILE |
| JUAN CARLOS TRIANA | ON FILE |
| JUAN CARLOS VILLARREAL | ON FILE |
| JUAN CARLOS ZAMORANO | ON FILE |
| JUAN CARMONA | ON FILE |
| JUAN CARO | ON FILE |
| JUAN CARO CUARTAS | ON FILE |
| JUAN CARRANZA | ON FILE |
| JUAN CARRASQUERO | ON FILE |
| JUAN CARRAU | ON FILE |
| JUAN CARRILLO | ON FILE |
| JUAN CARRION | ON FILE |
| JUAN CARRION ALMODOVAR | ON FILE |
| JUAN CARVAJAL | ON FILE |
| JUAN CARVALHO | ON FILE |
| JUAN CARVALHO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN CARVALHO | ON FILE |
| JUAN CARVALHO | ON FILE |
| JUAN CARVALHO | ON FILE |
| JUAN CARVALHO | ON FILE |
| JUAN CARVALHO | ON FILE |
| JUAN CARVALHO | ON FILE |
| JUAN CARVALHO | ON FILE |
| JUAN CARVALHO | ON FILE |
| JUAN CASABIANCA | ON FILE |
| JUAN CASALLAS HERNANDEZ | ON FILE |
| JUAN CASAS | ON FILE |
| JUAN CASTAGNIARO | ON FILE |
| JUAN CASTANEDA | ON FILE |
| JUAN CASTANEDA | ON FILE |
| JUAN CASTAÑEDA DOLLAGARAY | ON FILE |
| JUAN CASTILLERO | ON FILE |
| JUAN CASTILLO | ON FILE |
| JUAN CASTILLO | ON FILE |
| JUAN CASTILLO CAMBRONERO | ON FILE |
| JUAN CASTRO | ON FILE |
| JUAN CASTRO | ON FILE |
| JUAN CASTRO | ON FILE |
| JUAN CASTRO | ON FILE |
| JUAN CASTRO | ON FILE |
| JUAN CASTRO MOLANO | ON FILE |
| JUAN CAUBARRERE VIVO | ON FILE |
| JUAN CAULES | ON FILE |
| JUAN CAVAZOS | ON FILE |
| JUAN CEJAS | ON FILE |
| JUAN CERVIGON | ON FILE |
| JUAN CHAMENA ALOISIO | ON FILE |
| JUAN CHAN ROSAS | ON FILE |
| JUAN CHAROVSKY | ON FILE |
| JUAN CHAUR MANZANARES | ON FILE |
| JUAN CHOMBO | ON FILE |
| JUAN CHRISTOPHER DORFLING | ON FILE |
| JUAN CIARLANTE | ON FILE |
| JUAN CICORIA | ON FILE |
| JUAN CIDRE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN CIGANA | ON FILE |
| JUAN CLOY II | ON FILE |
| JUAN COMENDADOR | ON FILE |
| JUAN CONTRERAS | ON FILE |
| JUAN COPES BALLESTA | ON FILE |
| JUAN CORBALAN | ON FILE |
| JUAN CORDOBA | ON FILE |
| JUAN CORNEJO RODRIGUEZ | ON FILE |
| JUAN CORONADO | ON FILE |
| JUAN CORONADO ZUNIGA | ON FILE |
| JUAN CORONEL | ON FILE |
| JUAN CORREA CRUZ | ON FILE |
| JUAN CORRELES CHAPARRO | ON FILE |
| JUAN CORTÉS | ON FILE |
| JUAN CORTES GORRETA | ON FILE |
| JUAN CORTIJO | ON FILE |
| JUAN COUSINET | ON FILE |
| JUAN COVARRUBIA FLORES | ON FILE |
| JUAN COVARRUBIAS ESPINOSA | ON FILE |
| JUAN COYOC AVILA | ON FILE |
| JUAN CRESPO | ON FILE |
| JUAN CRISANTOS | ON FILE |
| JUAN CRISTOBAL EVORA SUAREZ | ON FILE |
| JUAN CRUZ | ON FILE |
| JUAN CRUZ | ON FILE |
| JUAN CRUZ  CHELALA | ON FILE |
| JUAN CRUZ ANEZ | ON FILE |
| JUAN CRUZ ARAUJO | ON FILE |
| JUAN CRUZ BATTILANA | ON FILE |
| JUAN CRUZ BISTOLFI | ON FILE |
| JUAN CRUZ CACERES | ON FILE |
| JUAN CRUZ CORIA | ON FILE |
| JUAN CRUZ CORONILLA | ON FILE |
| JUAN CRUZ DE LISI | ON FILE |
| JUAN CRUZ DE LISI | ON FILE |
| JUAN CRUZ DE LISI | ON FILE |
| JUAN CRUZ DELGADO | ON FILE |
| JUAN CRUZ DIANDA | ON FILE |
| JUAN CRUZ DOBLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN CRUZ FRANCO | ON FILE |
| JUAN CRUZ GONZALEZ | ON FILE |
| JUAN CRUZ HERRERA | ON FILE |
| JUAN CRUZ LEZCANO | ON FILE |
| JUAN CRUZ MADERO | ON FILE |
| JUAN CRUZ MAZZETTI | ON FILE |
| Juan Cruz Mektoubdjian | ON FILE |
| JUAN CRUZ MEKTOUBDJIAN | ON FILE |
| JUAN CRUZ MENECHIAN | ON FILE |
| JUAN CRUZ NARDIN | ON FILE |
| JUAN CRUZ NOVOA | ON FILE |
| JUAN CRUZ PASCALE GHIGLIA | ON FILE |
| JUAN CRUZ PASSETO | ON FILE |
| JUAN CRUZ PÉREZ | ON FILE |
| JUAN CRUZ PONCE FUHR | ON FILE |
| JUAN CRUZ RAMIREZ | ON FILE |
| JUAN CRUZ SOLDAVILA | ON FILE |
| JUAN CRUZ VILLEGAS GODOY | ON FILE |
| JUAN CRUZ ZARATE | ON FILE |
| JUAN CUEVA | ON FILE |
| JUAN CUEVA | ON FILE |
| JUAN CUEVAS | ON FILE |
| JUAN CUNNINGHAM | ON FILE |
| JUAN CURA | ON FILE |
| JUAN CUTINA | ON FILE |
| JUAN D CHAJHERNANDEZ | ON FILE |
| JUAN D MONTOYA | ON FILE |
| JUAN DABADIE | ON FILE |
| JUAN DALMASSO | ON FILE |
| JUAN DANIEL MANJARREZ MENDOZA | ON FILE |
| JUAN DANIEL QUIROGA GRANJA | ON FILE |
| JUAN DANIEL QUIROGA GRANJA | ON FILE |
| JUAN DANIEL RAMIREZ-CANO | ON FILE |
| JUAN DARIEL SEMIDEY CARRASQUILLO | ON FILE |
| JUAN DAVID BARBOSA | ON FILE |
| JUAN DAVID CAICEDO JARAMILLO | ON FILE |
| JUAN DAVID EVORA | ON FILE |
| JUAN DAVID EVORA HANGGI | ON FILE |
| JUAN DAVID EVORA HANGGI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN DAVID GUTIÉRREZ CABIATIVA | ON FILE |
| JUAN DAVID HINCAPIE RAMOS | ON FILE |
| Juan David M. Maldonado | johndavidm5@gmail.com |
| JUAN DAVID MANUEL MALDONADO JR | ON FILE |
| JUAN DAVID MONTOYA | ON FILE |
| JUAN DAVID OLIVERA AREVALO | ON FILE |
| JUAN DAVID ZABALA RUIZ | ON FILE |
| JUAN DAVILA | ON FILE |
| JUAN DAVINOVISH | ON FILE |
| JUAN DE DIOS RISUEÑO | ON FILE |
| JUAN DE DIOS VILLEGAS | ON FILE |
| JUAN DE DONATO | ON FILE |
| JUAN DE LA CRUZ | ON FILE |
| JUAN DE LA ROCA | ON FILE |
| JUAN DE LA TORRE GARCIA | ON FILE |
| JUAN DE LA VEGA | ON FILE |
| JUAN DE LUCA | ON FILE |
| JUAN DE STEFANO | ON FILE |
| JUAN DEGREGORI | ON FILE |
| JUAN DEL ARCO PEREZ | ON FILE |
| JUAN DELAROSA | ON FILE |
| JUAN DELAROSA | ON FILE |
| JUAN DELAROSS | ON FILE |
| JUAN DELCAMPO | ON FILE |
| JUAN DELGADO | ON FILE |
| JUAN DELGADO | ON FILE |
| JUAN DELGADO | ON FILE |
| JUAN DELGADO | ON FILE |
| JUAN DELGADO CRUZ | ON FILE |
| JUAN DELGADO PANQUEVA | ON FILE |
| JUAN DENNIS MEDRANO DURAN | ON FILE |
| JUAN DERENDINGER | ON FILE |
| JUAN DESCALZO | ON FILE |
| JUAN DIAZ | ON FILE |
| JUAN DIAZ | ON FILE |
| JUAN DIAZ | ON FILE |
| JUAN DIAZ | ON FILE |
| JUAN DÍAZ | ON FILE |
| JUAN DIAZ GARCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN DIAZ PINEDA | ON FILE |
| JUAN DIEGO  AMEZCUA | ON FILE |
| JUAN DIEGO ALVAREZ FERNANDEZ | ON FILE |
| JUAN DIEGO IJSPEERT | ON FILE |
| JUAN DIEGO MARIN BERENGUER | ON FILE |
| JUAN DIEGO MORENO MORA | ON FILE |
| JUAN DIEGO PATINO ALVARADO | ON FILE |
| JUAN DIEGO SANCHEZ | ON FILE |
| JUAN DIEGO SOL ARGENAL | ON FILE |
| JUAN DIEGO SOLORZANO | ON FILE |
| JUAN DIEGO TRUJILLO  MONCALEANO | ON FILE |
| JUAN DIEZ MARTINEZ | ON FILE |
| JUAN DIONE SAINT ROMAIN | ON FILE |
| JUAN DOMINGUEZ | ON FILE |
| JUAN DOMINGUEZ | ON FILE |
| JUAN DOMINIC ROLLAN | ON FILE |
| JUAN DONES | ON FILE |
| JUAN DONOVAN | ON FILE |
| JUAN DORTA | ON FILE |
| JUAN DU | ON FILE |
| JUAN DU PLESSIS | ON FILE |
| JUAN DUARTE MANTILLA | ON FILE |
| JUAN DUBUC | ON FILE |
| JUAN DUENAS | ON FILE |
| JUAN DUENES | ON FILE |
| JUAN DUQUE | ON FILE |
| JUAN DUQUE ANGEL | ON FILE |
| JUAN DURAN | ON FILE |
| JUAN DURAN | ON FILE |
| JUAN ECHAVARRÍA | ON FILE |
| JUAN ECHEVERRI AGUDELO | ON FILE |
| JUAN ECHEVERRIA MEDINA | ON FILE |
| JUAN EDUARDO AGUIRRE | ON FILE |
| JUAN EDUARDO COSCOLLUELA | ON FILE |
| JUAN EDUARDO FARKAS | ON FILE |
| JUAN EDUARDO OLIVARES | ON FILE |
| JUAN EDUARDO PAESANO | ON FILE |
| JUAN EMILIANO TROCHE | ON FILE |
| JUAN EMILIO GUAL PÉREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN EMÍLIO JIMÉNEZ RODRÍGUEZ | ON FILE |
| JUAN EMMANUEL LOSSO | ON FILE |
| JUAN ENCINA GALNARES | ON FILE |
| JUAN ENRICO BERMUNDO | ON FILE |
| JUAN ENRIQUE ESCOBAR | ON FILE |
| JUAN ENRIQUE ORTEGA CORDERO | ON FILE |
| JUAN ENRIQUE PITARCH HERRERA | ON FILE |
| JUAN EPULEF | ON FILE |
| JUAN ESCALANTE | ON FILE |
| JUAN ESCAMILLA | ON FILE |
| JUAN ESCOBAR | ON FILE |
| JUAN ESCRIHUELA SIFRES | ON FILE |
| JUAN ESCRIVA | ON FILE |
| JUAN ESPINOSA | ON FILE |
| JUAN ESPINOZA | ON FILE |
| JUAN ESPONERA | ON FILE |
| JUAN ESQUIVEL | ON FILE |
| JUAN ESQUIVEL | ON FILE |
| JUAN ESTEBAN ARANGO PARRA | ON FILE |
| JUAN ESTEBAN CASTRO GRANDAS | ON FILE |
| JUAN ESTEBAN GÓMEZ | ON FILE |
| Juan Esteban Martinez Jaramillo | juanmartinezj11z@gmail.com |
| JUAN ESTEBAN SÁNCHEZ PEREIRA | ON FILE |
| JUAN ESTEBAN VILLA MEDINA | ON FILE |
| JUAN ESTEVEZ MORENO | ON FILE |
| JUAN EVORA | ON FILE |
| JUAN F NAVARRO | ON FILE |
| Juan F. Cardenas Sanchez | jfscardenas@gmail.com |
| JUAN FACUNDO | ON FILE |
| JUAN FAGIN | ON FILE |
| JUAN FAIRLEY | ON FILE |
| JUAN FANDINO | ON FILE |
| JUAN FANDINO | ON FILE |
| JUAN FARFAN | ON FILE |
| JUAN FARHAT | ON FILE |
| JUAN FARIAS | ON FILE |
| JUAN FARIÑA INFANTE | ON FILE |
| JUAN FAYMANN | ON FILE |
| JUAN FCO CAMPOS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN FDERNANDEZ DE LA LLAMA | ON FILE |
| JUAN FELGUEROSO | ON FILE |
| JUAN FELIPE  SARMIENTO DALLOS | ON FILE |
| JUAN FELIPE ACEVEDO MUNOZ | ON FILE |
| JUAN FELIPE ARTEAGA AGUDELO | ON FILE |
| juan felipe loaiza | ON FILE |
| JUAN FELIPE LOPEZ GOMEZ | ON FILE |
| JUAN FELIPE MARTINEZ RAMOS | ON FILE |
| JUAN FELIPE SIMONSEN | ON FILE |
| JUAN FELIX | ON FILE |
| JUAN FERMIN ROVIRA LEITA | ON FILE |
| JUAN FERNANDEZ | ON FILE |
| JUAN FERNANDEZ | ON FILE |
| JUAN FERNANDEZ | ON FILE |
| JUAN FERNANDEZ | ON FILE |
| JUAN FERNANDEZ | ON FILE |
| JUAN FERNANDEZ | ON FILE |
| JUAN FERNANDEZ | ON FILE |
| JUAN FERNANDEZ | ON FILE |
| JUAN FERNÁNDEZ RODRÍGUEZ | ON FILE |
| JUAN FERNÁNDEZ-MELLADO GONZÁLEZ | ON FILE |
| JUAN FERNANDO ALOBUELA MUZO | ON FILE |
| JUAN FERNANDO DUARTE HERRERA | ON FILE |
| JUAN FERNANDO GARCÍA | ON FILE |
| JUAN FERNANDO LUCERO | ON FILE |
| JUAN FERNANDO REQUENA PLANCHART | ON FILE |
| JUAN FERRE | ON FILE |
| JUAN FERREIRA KUZMINSKI | ON FILE |
| JUAN FERREYRA | ON FILE |
| JUAN FIGUEIREDO VAZQUEZ | ON FILE |
| JUAN FIGUEREDO | ON FILE |
| Juan Figueroa | ON FILE |
| JUAN FIGUEROA | ON FILE |
| JUAN FIGUEROA | ON FILE |
| JUAN FLOREAL GRANXXA | ON FILE |
| JUAN FLORES | ON FILE |
| JUAN FLOREZ | ON FILE |
| JUAN FONDEVILA | ON FILE |
| JUAN FONSECA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN FORTUNATO | ON FILE |
| JUAN FOSCH | ON FILE |
| JUAN FRANCESIO | ON FILE |
| JUAN FRANCIEL SANCHEZ VARGAS | ON FILE |
| JUAN FRANCISCO | ON FILE |
| JUAN FRANCISCO  ARANA | ON FILE |
| JUAN FRANCISCO  CARRILLO III | ON FILE |
| JUAN FRANCISCO  GONZALEZ REVOLORIO | ON FILE |
| JUAN FRANCISCO  REGADERA | ON FILE |
| JUAN FRANCISCO  RENDÓN | ON FILE |
| JUAN FRANCISCO AGOLIO | ON FILE |
| JUAN FRANCISCO CANIZAL CASTRO | ON FILE |
| JUAN FRANCISCO CARBALLO | ON FILE |
| JUAN FRANCISCO CASTRO PICCOLO | ON FILE |
| JUAN FRANCISCO CHIRINOS BARCO | ON FILE |
| JUAN FRANCISCO FERRER FERRER | ON FILE |
| JUAN FRANCISCO MAGNOPEREZ | ON FILE |
| JUAN FRANCISCO MARTIN BORREGO | ON FILE |
| JUAN FRANCISCO MAS HADERMANN | ON FILE |
| Juan Francisco Medina Porras | j_medina_porras@outlook.es |
| JUAN FRANCISCO METHOL VINCENT | ON FILE |
| JUAN FRANCISCO MOSQUERA CAMELO | ON FILE |
| JUAN FRANCISCO NEGRO KROUPENSKY | ON FILE |
| JUAN FRANCISCO NÚÑEZ | ON FILE |
| JUAN FRANCISCO OTERO | ON FILE |
| JUAN FRANCISCO PRADOS MEDINA | ON FILE |
| JUAN FRANCISCO RIVILLA CABRERO | ON FILE |
| JUAN FRANCISCO RODRIGUEZ | ON FILE |
| JUAN FRANCISCO VEGA DIAZ | ON FILE |
| JUAN FRANCISCO VENTURA | ON FILE |
| JUAN FRANCISCO YANES | ON FILE |
| JUAN FRANCISCO-ANTONIO HILL | ON FILE |
| JUAN FRANCISCO-SIMON | ON FILE |
| JUAN FRANCO | ON FILE |
| JUAN FRANCO | ON FILE |
| JUAN GABAGLIO | ON FILE |
| JUAN GABRIEL BUSTAMANTE AGUIRRE | ON FILE |
| JUAN GABRIEL FUENSALIDA | ON FILE |
| JUAN GABRIEL GOMEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN GABRIEL MARCELINO | ON FILE |
| JUAN GABRIEL NADALICH | ON FILE |
| JUAN GAITE | ON FILE |
| JUAN GALINDEZ | ON FILE |
| JUAN GALLARDO | ON FILE |
| JUAN GALLEGO | ON FILE |
| JUAN GALLEGO CANDEL | ON FILE |
| Juan Gallego Candel | jcandel.arq@gmail.com |
| JUAN GALLEGOS | ON FILE |
| JUAN GALVÁN | ON FILE |
| JUAN GAMEZ | ON FILE |
| JUAN GAMEZ ARELLANO | ON FILE |
| JUAN GARALDE | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA | ON FILE |
| JUAN GARCIA CAMBA | ON FILE |
| JUAN GARCÍA DE CASTRO | ON FILE |
| JUAN GARCIA IGLESIAS | ON FILE |
| JUAN GARCÍA JIMÉNEZ | ON FILE |
| JUAN GARCIA LOPEZ | ON FILE |
| JUAN GARCÍA MIÑANO | ON FILE |
| JUAN GARCIA MORELL | ON FILE |
| JUAN GARCIA RODRIGUEZ | ON FILE |
| JUAN GARCIA-PEREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN GARZON MARTINEZ | ON FILE |
| JUAN GERARDO GONZALEZ CARDONA | ON FILE |
| JUAN GERARDO PALACIOS ACEVES | ON FILE |
| JUAN GERARDO VARELA FUENTES | ON FILE |
| JUAN GESTAL FERNÁNDEZ | ON FILE |
| JUAN GIL | ON FILE |
| JUAN GIMENEZ | ON FILE |
| JUAN GIRALDO | ON FILE |
| JUAN GIRALDO | ON FILE |
| JUAN GIRALDO | ON FILE |
| JUAN GIRÓN | ON FILE |
| JUAN GLEISS | ON FILE |
| JUAN GOIRIZ | ON FILE |
| JUAN GOMEZ | ON FILE |
| JUAN GOMEZ | ON FILE |
| JUAN GOMEZ | ON FILE |
| JUAN GOMEZ | ON FILE |
| JUAN GOMEZ | ON FILE |
| JUAN GOMEZ | ON FILE |
| JUAN GOMEZ | ON FILE |
| JUAN GONZALES | ON FILE |
| JUAN GONZALES | ON FILE |
| JUAN GONZALES | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| Juan Gonzalez | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZÁLEZ | ON FILE |
| JUAN GONZALEZ | ON FILE |
| JUAN GONZALEZ CASTILLO | ON FILE |
| JUAN GONZALEZ MENDOZA | ON FILE |
| JUAN GONZALEZ SANJAVIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN GONZALO OROZCO | ON FILE |
| JUAN GOSET | ON FILE |
| JUAN GRAGRERO | ON FILE |
| JUAN GRAMAJO PEREZ | ON FILE |
| JUAN GRANADOS | ON FILE |
| JUAN GRAU | ON FILE |
| JUAN GRILLO | ON FILE |
| JUAN GRIMALDO | ON FILE |
| JUAN GROSSO | ON FILE |
| JUAN GROSSO | ON FILE |
| JUAN GROSSO | ON FILE |
| JUAN GROSSO | ON FILE |
| JUAN GROSSO | ON FILE |
| JUAN GROSSO | ON FILE |
| JUAN GROSSO | ON FILE |
| JUAN GROSSO | ON FILE |
| JUAN GRULLON | ON FILE |
| JUAN GUALLPA | ON FILE |
| JUAN GUARDIOLA | ON FILE |
| JUAN GUERRERO | ON FILE |
| JUAN GUERRERO | ON FILE |
| JUAN GUERRERO | ON FILE |
| Juan Guerrero | jgmoneymoves@gmail.com |
| JUAN GUIBAUD | ON FILE |
| JUAN GUILLERMO ALZATE PALACIO | ON FILE |
| Juan Guillermo Arcila Franco | ON FILE |
| JUAN GUILLERMO ARCILA FRANCO | ON FILE |
| JUAN GUILLERMO CALLAPIÑA LÓPEZ | ON FILE |
| JUAN GUILLERMO PRIETO VALERIO | ON FILE |
| JUAN GUTIERREZ | ON FILE |
| JUAN GUTIERREZ | ON FILE |
| JUAN GUTIERREZ | ON FILE |
| JUAN GUTIERREZ | ON FILE |
| JUAN GUTIERREZ | ON FILE |
| JUAN GUTIERREZ JR. | ON FILE |
| JUAN GUZMAN | ON FILE |
| JUAN GUZMAN | ON FILE |
| JUAN HAROS | ON FILE |
| JUAN HELBERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JUAN HENAO | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ | ON FILE |
| Juan Hernandez | jrhgx4@gmail.com |
| JUAN HERNANDEZ | ON FILE |
| JUAN HERNANDEZ JR | ON FILE |
| JUAN HERNANDEZ LLANOS | ON FILE |
| JUAN HERNÁNDEZ VIDAL | ON FILE |
| JUAN HERRERA | ON FILE |
| JUAN HERRERA | ON FILE |
| JUAN HERRERA | ON FILE |
| JUAN HERRERA FLORES | ON FILE |
| JUAN HERRERA POSADA | ON FILE |
| JUAN HIDALGO | ON FILE |
| JUAN HIDALGO | ON FILE |
| JUAN HOBOUCHIAN | ON FILE |
| JUAN HOYOS | ON FILE |
| JUAN HUERGO | ON FILE |
| JUAN HUERTA | ON FILE |
| JUAN IACO | ON FILE |
| JUAN IANNOTTI | ON FILE |
| JUAN IGNACIO | ON FILE |
| JUAN IGNACIO  SGARRA | ON FILE |
| JUAN IGNACIO ALSINA | ON FILE |
| JUAN IGNACIO APRIGLIANO | ON FILE |
| JUAN IGNACIO ARNABOLDI | ON FILE |
| JUAN IGNACIO ARRIBERE | ON FILE |
| JUAN IGNACIO ARROYO | ON FILE |
| JUAN IGNACIO ASTRADA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN IGNACIO BALBI | ON FILE |
| Juan Ignacio Berutti | jberutti@gmail.com |
| JUAN IGNACIO CAPALBO | ON FILE |
| JUAN IGNACIO CAPUA | ON FILE |
| JUAN IGNACIO CARRIZO | ON FILE |
| JUAN IGNACIO CASTILLO MARTIN | ON FILE |
| JUAN IGNACIO CASTRO | ON FILE |
| JUAN IGNACIO CIRERA MARQUEZ | ON FILE |
| JUAN IGNACIO CONDE | ON FILE |
| JUAN IGNACIO DAHROUGE | ON FILE |
| JUAN IGNACIO DÉNCHEZ. ALMORIL | ON FILE |
| JUAN IGNACIO FERRO PAZOS | ON FILE |
| JUAN IGNACIO FORTES BORDA | ON FILE |
| JUAN IGNACIO FREILLE | ON FILE |
| JUAN IGNACIO GARCIA RODRIGUEZ | ON FILE |
| JUAN IGNACIO GARCIA RODRIGUEZ | ON FILE |
| JUAN IGNACIO GÓMEZ MATTAR | ON FILE |
| JUAN IGNACIO KANQUI | ON FILE |
| JUAN IGNACIO LUCCIONI | ON FILE |
| JUAN IGNACIO MAMANI TAPIA | ON FILE |
| JUAN IGNACIO MARTINO ASTRADA | ON FILE |
| JUAN IGNACIO OBIOL | ON FILE |
| JUAN IGNACIO OCHOA CIRO | ON FILE |
| JUAN IGNACIO PROVERBIO | ON FILE |
| JUAN IGNACIO RAU | ON FILE |
| JUAN IGNACIO RODRIGUEZ | ON FILE |
| JUAN IGNACIO ROS | ON FILE |
| JUAN IGNACIO RUDOLF | ON FILE |
| JUAN IGNACIO RUIZ DIAZ | ON FILE |
| JUAN IGNACIO SALIVA | ON FILE |
| JUAN IGNACIO SALVO | ON FILE |
| JUAN IGNACIO SEGOVIA | ON FILE |
| JUAN IGNACIO SEIJAS CORRAL | ON FILE |
| JUAN IGNACIO SILVA MC | ON FILE |
| JUAN IGNACIO TAGLIERO | ON FILE |
| JUAN IGNACIO VAZQUEZ | ON FILE |
| JUAN IMOLA | ON FILE |
| JUAN INFANTES II | ON FILE |
| JUAN INSAURRALDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN INSAURRALDE | ON FILE |
| JUAN IRIZARRY | ON FILE |
| JUAN J ORTIZ | ON FILE |
| JUAN J REYES | ON FILE |
| JUAN J TALON | ON FILE |
| JUAN JACINTO | ON FILE |
| JUAN JAIMES | ON FILE |
| JUAN JAIMEZ | ON FILE |
| JUAN JARAMILLO | ON FILE |
| JUAN JASSON | ON FILE |
| JUAN JAUREGUI ALMANZA | ON FILE |
| JUAN JELDES | ON FILE |
| JUAN JESUS ANTUNEZ MUÑOZ | ON FILE |
| JUAN JESUS CARMONA | ON FILE |
| JUAN JESÚS ROJAS LÓPEZ | ON FILE |
| JUAN JIJON | ON FILE |
| JUAN JIMENEZ | ON FILE |
| JUAN JIMENEZ | ON FILE |
| JUAN JIMENEZ | ON FILE |
| JUAN JIMENEZ | ON FILE |
| JUAN JOSÉ  FERNÁNDEZ GUERRA | ON FILE |
| JUAN JOSE  IBARRA CERON | ON FILE |
| JUAN JOSÉ  SEGURA | ON FILE |
| JUAN JOSE ALCALÁ RAMIREZ | ON FILE |
| JUAN JOSE ALVARO LOPEZ | ON FILE |
| JUAN JOSÉ ARTOLA | ON FILE |
| JUAN JOSE BAREA VALOR | ON FILE |
| JUAN JOSÉ BEFUMO | ON FILE |
| JUAN JOSE BENAVENTE | ON FILE |
| JUAN JOSE BONILLA MATEUS | ON FILE |
| JUAN JOSE BUSTOS | ON FILE |
| JUAN JOSE CABRERA PEREZ | ON FILE |
| JUAN JOSE CANTOIA MAZZOLINI | ON FILE |
| JUAN JOSE CONTRERAS | ON FILE |
| JUAN JOSE CRUZ | ON FILE |
| JUAN JOSE DE ACHA GONZALEZ | ON FILE |
| Juan Jose de Acha Gonzalez | yondeacha@gmail.com |
| JUAN JOSÉ DE AZA BERROA | ON FILE |
| JUAN JOSE ESCOFET CARMONA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN JOSE ESTAMPA SANCHEZ | ON FILE |
| JUAN JOSE FERNANDEZ IDOIPE | ON FILE |
| JUAN JOSE FLOREZ WANDURRAGA | ON FILE |
| JUAN JOSE GARCIA | ON FILE |
| Juan Jose Garcia Iglesias | todotrece13@gmail.com |
| JUAN JOSE GARCIA SALCEDO | ON FILE |
| JUAN JOSE GIL BERLANA | ON FILE |
| JUAN JOSE GIMENEZ PEREZ | ON FILE |
| JUAN JOSE GRIJALVA | ON FILE |
| JUAN JOSÉ GROSSO | ON FILE |
| JUAN JOSÉ GROSSO | ON FILE |
| JUAN JOSÉ GROSSO | ON FILE |
| JUAN JOSÉ GROSSO | ON FILE |
| JUAN JOSÉ GUACANES FIGUEROA GF | ON FILE |
| JUAN JOSÉ HERRADA | ON FILE |
| JUAN JOSÉ HUALDA SÁNCHEZ | ON FILE |
| JUAN JOSE JIMENEZ | ON FILE |
| JUAN JOSE JIMÉNEZ CORDERO | ON FILE |
| JUAN JOSE LADO | ON FILE |
| JUAN JOSÉ LEDESMA | ON FILE |
| JUAN JOSE LONDONO | ON FILE |
| JUAN JOSÉ LÓPEZ DE MARTOS | ON FILE |
| JUAN JOSÉ LÓPEZ JUAREZ | ON FILE |
| JUAN JOSE LOPEZ PEREZ | ON FILE |
| JUAN JOSE LUNA FREYRE | ON FILE |
| JUAN JOSÉ MAIDANA | ON FILE |
| JUAN JOSÉ MALDONADO | ON FILE |
| JUAN JOSE MEDELLIN | ON FILE |
| JUAN JOSE MENDOZA VERGARA | ON FILE |
| JUAN JOSE MIRALLES SERESOLA | ON FILE |
| JUAN JOSE MIRANDA | ON FILE |
| JUAN JOSE MORA SANCHEZ | ON FILE |
| JUAN JOSE MUR RUIZ | ON FILE |
| JUAN JOSÉ PAYÁ GONZÁLEZ | ON FILE |
| JUAN JOSÉ PEREIRA | ON FILE |
| JUAN JOSÉ PÉREZ VIGIL | ON FILE |
| JUAN JOSE PRIETO | ON FILE |
| JUAN JOSE RAMIREZ | ON FILE |
| JUAN JOSE RAMIREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN JOSE REBOLLEDO | ON FILE |
| JUAN JOSE REY SUAREZ | ON FILE |
| JUAN JOSE RODRIGUEZ ARIAS | ON FILE |
| JUAN JOSE RODRIGUEZ ERROTABERE | ON FILE |
| JUAN JOSE SALAS | ON FILE |
| JUAN JOSE SALVADOR | ON FILE |
| JUAN JOSE SEGURA LOPEZ | ON FILE |
| JUAN JOSE SINGLA RIVAS | ON FILE |
| JUAN JOSE SOMOZA | ON FILE |
| JUAN JOSÉ SOTO LOBÓN | ON FILE |
| JUAN JOSE VAZQUEZ | ON FILE |
| JUAN JOSE VILLAGOMEZ | ON FILE |
| JUAN JOVER BIBOUM | ON FILE |
| JUAN JR MARTINEZ | ON FILE |
| JUAN JR MORENO | ON FILE |
| JUAN JUAN  CHUA | ON FILE |
| JUAN JUAREZ PINO | ON FILE |
| JUAN JULIANTO | ON FILE |
| JUAN JUNIOR CHAUCA FLORES | ON FILE |
| JUAN KARAMOY | ON FILE |
| JUAN KELLY | ON FILE |
| JUAN KIRIKO | ON FILE |
| JUAN KONG | ON FILE |
| JUAN L MEJIA | ON FILE |
| JUAN LABORDE | ON FILE |
| JUAN LACHICA | ON FILE |
| JUAN LAGRANGE | ON FILE |
| JUAN LAGUILLO MORAL | ON FILE |
| JUAN LAGUNA | ON FILE |
| JUAN LAINEZ ISCOA | ON FILE |
| JUAN LAMPREA | ON FILE |
| JUAN LANDEROS | ON FILE |
| JUAN LANDRIEL | ON FILE |
| JUAN LAPLACETTE | ON FILE |
| JUAN LARREGUI | ON FILE |
| JUAN LAU | ON FILE |
| JUAN LÁZARO | ON FILE |
| JUAN LEAL | ON FILE |
| JUAN LEAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN LEAL | ON FILE |
| JUAN LEDESMA | ON FILE |
| JUAN LEDESMA | ON FILE |
| JUAN LEDESMA | ON FILE |
| JUAN LEDESMA | ON FILE |
| JUAN LEE | ON FILE |
| JUAN LEGUIZAMON | ON FILE |
| JUAN LEON | ON FILE |
| JUAN LEON EUSQUIANO | ON FILE |
| JUAN LEONEL PISCITELLO MAZZOLA | ON FILE |
| JUAN LI | ON FILE |
| JUAN LI | ON FILE |
| JUAN LIBRALATO | ON FILE |
| JUAN LIRA GUTIERREZ | ON FILE |
| JUAN LISOJO | ON FILE |
| JUAN LLANOS | ON FILE |
| JUAN LLERENA | ON FILE |
| JUAN LLUCH | ON FILE |
| JUAN LOAIZA PINZON | ON FILE |
| JUAN LONDONO | ON FILE |
| JUAN LONDONO | ON FILE |
| Juan Londono | ON FILE |
| JUAN LOPEZ | ON FILE |
| JUAN LOPEZ | ON FILE |
| JUAN LOPEZ | ON FILE |
| JUAN LOPEZ | ON FILE |
| JUAN LOPEZ | ON FILE |
| JUAN LOPEZ | ON FILE |
| JUAN LOPEZ | ON FILE |
| JUAN LOPEZ | ON FILE |
| JUAN LOPEZ | ON FILE |
| JUAN LOPEZ | ON FILE |
| JUAN LÓPEZ | ON FILE |
| JUAN LOPEZ ABREGO | ON FILE |
| JUAN LOPEZ ALDUNCIN | ON FILE |
| JUAN LOPEZ MARCANO | ON FILE |
| JUAN LOPEZ SALAZAR | ON FILE |
| JUAN LORENZO | ON FILE |
| JUAN LORENZO GUICHO GUILLEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN LOZANO PANADERO | ON FILE |
| JUAN LUCA MARTINI | ON FILE |
| JUAN LUCERO | ON FILE |
| JUAN LUCIO SÁNCHEZ | ON FILE |
| JUAN LUIS  SÁENZ RODRÍGUEZ | ON FILE |
| JUAN LUIS ALMONTE | ON FILE |
| JUAN LUIS BRAVO | ON FILE |
| JUAN LUIS CAMENFORTE | ON FILE |
| JUAN LUIS HERVÁS | ON FILE |
| JUAN LUIS IBARRA | ON FILE |
| JUAN LUIS LARRINAGA | ON FILE |
| JUAN LUIS LARRINAGA MINER | ON FILE |
| JUAN LUIS MARTIN HERRAEZ | ON FILE |
| JUAN LUIS MONTES | ON FILE |
| JUAN LUIS MONTES | ON FILE |
| JUAN LUIS MORCILLO PÉREZ | ON FILE |
| Juan Luis Morcillo Pérez | juanluis.m@gmail.com |
| JUAN LUIS MUNOZ VELAZQUEZ | ON FILE |
| JUAN LUIS PAREDES ORTIZ | ON FILE |
| JUAN LUIS PEDREROS DIAZ | ON FILE |
| JUAN LUIS TORRES JR | ON FILE |
| JUAN LUIS VIRUES PEREGRINO | ON FILE |
| JUAN LUJAN | ON FILE |
| JUAN LUNA | ON FILE |
| JUAN LUSNICH | ON FILE |
| JUAN LUZZI | ON FILE |
| Juan M Cadenas | ON FILE |
| JUAN MACHADO | ON FILE |
| JUAN MACIAS | ON FILE |
| JUAN MACIAS | ON FILE |
| JUAN MADRID | ON FILE |
| JUAN MADRID | ON FILE |
| JUAN MADRID MAYA | ON FILE |
| JUAN MADRUGA | ON FILE |
| JUAN MAESTAS | ON FILE |
| JUAN MAGALHAES | ON FILE |
| JUAN MAGRANER | ON FILE |
| JUAN MALAGON | ON FILE |
| JUAN MALDONADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN MANGIONE | ON FILE |
| JUAN MANTILLA-BRITO | ON FILE |
| JUAN MANUEL  DE CESARI | ON FILE |
| JUAN MANUEL AGUILA OSORIO | ON FILE |
| JUAN MANUEL ALAYON CHAPARRO | ON FILE |
| JUAN MANUEL ALBALATE GURRIZ | ON FILE |
| JUAN MANUEL ALMIRÓN BORJA | ON FILE |
| JUAN MANUEL ALVAREZ JACOBSEN | ON FILE |
| JUAN MANUEL ANTÚNEZ VILCHEZ | ON FILE |
| JUAN MANUEL BARRIOS VILLAFANE | ON FILE |
| JUAN MANUEL BAUTISTA MARTÍNEZ | ON FILE |
| JUAN MANUEL BAZZANO GALLOSO | ON FILE |
| JUAN MANUEL BECERRO VOCES | ON FILE |
| JUAN MANUEL BELTRAN | ON FILE |
| JUAN MANUEL BREITFELD | ON FILE |
| JUAN MANUEL BUCETA | ON FILE |
| JUAN MANUEL CALVO | ON FILE |
| JUAN MANUEL CALVO | ON FILE |
| JUAN MANUEL CORREA | ON FILE |
| JUAN MANUEL CORREA CAICEDO | ON FILE |
| JUAN MANUEL DELLA GASPERA | ON FILE |
| JUAN MANUEL DENAPOLE | ON FILE |
| JUAN MANUEL DOMINGUEZ | ON FILE |
| JUAN MANUEL EIRIZ PARRA | ON FILE |
| JUAN MANUEL FEAL | ON FILE |
| JUAN MANUEL FERNANDEZ | ON FILE |
| JUAN MANUEL FERNANDO ESTAPE | ON FILE |
| JUAN MANUEL FERREYRA SCAPINI | ON FILE |
| JUAN MANUEL FORMOSO | ON FILE |
| JUAN MANUEL GAILLARD | ON FILE |
| JUAN MANUEL GALLARDO | ON FILE |
| JUAN MANUEL GHIOTTI | ON FILE |
| JUAN MANUEL GONZALEZ SOSA | ON FILE |
| JUAN MANUEL GOROSITO | ON FILE |
| JUAN MANUEL GOSSN | ON FILE |
| JUAN MANUEL HIDALGO | ON FILE |
| JUAN MANUEL LANCIOTTI ROBERTS | ON FILE |
| JUAN MANUEL LECUE YUSTE | ON FILE |
| JUAN MANUEL LENCINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN MANUEL LLESTA GOMEZ | ON FILE |
| JUAN MANUEL LO TARTARO | ON FILE |
| JUAN MANUEL MAGDALENO JIMENEZ | ON FILE |
| JUAN MANUEL MARTINI | ON FILE |
| JUAN MANUEL MESON | ON FILE |
| JUAN MANUEL MINAFRE | ON FILE |
| JUAN MANUEL MOLINA | ON FILE |
| JUAN MANUEL MONROY | ON FILE |
| JUAN MANUEL MOREL | ON FILE |
| JUAN MANUEL OXINALDE | ON FILE |
| JUAN MANUEL PAL | ON FILE |
| JUAN MANUEL PALMA ARROYO | ON FILE |
| JUAN MANUEL PARISI | ON FILE |
| JUAN MANUEL PASCUAL | ON FILE |
| JUAN MANUEL QUEROL CARRERAS | ON FILE |
| JUAN MANUEL QUIROGA PEREZ | ON FILE |
| JUAN MANUEL RAMÍREZ BLANCO | ON FILE |
| JUAN MANUEL REAL GARRIDO | ON FILE |
| JUAN MANUEL RIOS RICO | ON FILE |
| JUAN MANUEL RIVAS | ON FILE |
| JUAN MANUEL RODRÍGUEZ CHAO | ON FILE |
| JUAN MANUEL RODRIGUEZ KOPAS | ON FILE |
| JUAN MANUEL RODRÍGUEZ LÓPEZ | ON FILE |
| JUAN MANUEL RODRIGUEZ SALTO | ON FILE |
| JUAN MANUEL RODRIGUEZ SANTIAGO | ON FILE |
| JUAN MANUEL ROLDAN | ON FILE |
| JUAN MANUEL SALGADO DEISEL | ON FILE |
| JUAN MANUEL SANCHEZ ORTIZ | ON FILE |
| JUAN MANUEL SANTAMARIA | ON FILE |
| JUAN MANUEL SANTOS LOPEZ | ON FILE |
| JUAN MANUEL SILGUERO | ON FILE |
| JUAN MANUEL SILVA | ON FILE |
| JUAN MANUEL SPERA | ON FILE |
| JUAN MANUEL TARABORELLI | ON FILE |
| JUAN MANUEL TERENZI | ON FILE |
| JUAN MANUEL TONI | ON FILE |
| JUAN MANUEL VAN DER ZEE | ON FILE |
| JUAN MANUEL ZOLEZZI VOLPI | ON FILE |
| JUAN MARCELO ABAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN MARCO CATALINA PEREZ | ON FILE |
| JUAN MARCO IURMAN | ON FILE |
| JUAN MARCOS | ON FILE |
| JUAN MARI BALEZTENA | ON FILE |
| JUAN MARI PEREZ | ON FILE |
| JUAN MARIA JUSUE ROYAN | ON FILE |
| Juan Mariano Moyano | ON FILE |
| JUAN MARIJUAN | ON FILE |
| JUAN MARIN | ON FILE |
| JUAN MARIN | ON FILE |
| JUAN MARÍN AGUIRRE | ON FILE |
| JUAN MARINO | ON FILE |
| JUAN MÁRQUEZ ROMERO | ON FILE |
| JUAN MARTIN | ON FILE |
| JUAN MARTIN | ON FILE |
| JUAN MARTÍN BRAGHINI | ON FILE |
| JUAN MARTÍN CRESTA | ON FILE |
| JUAN MARTIN GUTIERREZ | ON FILE |
| JUAN MARTÍN HOLCMAN | ON FILE |
| JUAN MARTIN MILLARES GRANIZO | ON FILE |
| JUAN MARTIN PERAL RODERA | ON FILE |
| JUAN MARTIN PRESCH | ON FILE |
| JUAN MARTIN PUPPI | ON FILE |
| JUAN MARTIN REDIN | ON FILE |
| JUAN MARTÍN REIBEL | ON FILE |
| JUAN MARTIN REY | ON FILE |
| Juan Martin Tula | juan.tula@gmail.com |
| JUAN MARTIN VAZQUEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ | ON FILE |
| JUAN MARTINEZ CAPRA | ON FILE |
| JUAN MARTÍNEZ CHAVEZ | ON FILE |
| JUAN MARZIALETTI | ON FILE |
| JUAN MASOLIVER | ON FILE |
| JUAN MATA | ON FILE |
| JUAN MATEO CALCAGNO | ON FILE |
| JUAN MATEU LOZANO | ON FILE |
| JUAN MATIAS BRANDI | ON FILE |
| JUAN MATIAS GARCIA | ON FILE |
| JUAN MATURANO | ON FILE |
| JUAN MAURICIO POSADA | ON FILE |
| JUAN MAZA | ON FILE |
| JUAN MC LOUGHLIN | ON FILE |
| JUAN MCGILL | ON FILE |
| JUAN MCLEMORE | ON FILE |
| JUAN MEDINA | ON FILE |
| JUAN MEIER | ON FILE |
| JUAN MEJIA | ON FILE |
| JUAN MEJIA | ON FILE |
| JUAN MELGAR | ON FILE |
| JUAN MELIN | ON FILE |
| JUAN MENDOZA | ON FILE |
| JUAN MENDOZA | ON FILE |
| JUAN MENDOZA | ON FILE |
| JUAN MENENDEZ CALVO | ON FILE |
| JUAN MERA | ON FILE |
| JUAN MERAZ | ON FILE |
| JUAN MERMOT | ON FILE |
| JUAN MEZA | ON FILE |
| JUAN MIGUEL ANDRADA | ON FILE |
| JUAN MIGUEL ANGEL PEREZICH MEDINA | ON FILE |
| JUAN MIGUEL ANGEL RIQUELME MEDINA | ON FILE |
| JUAN MIGUEL ARENAS | ON FILE |
| JUAN MIGUEL BONNIN CARREON | ON FILE |
| JUAN MIGUEL BORDON ALMENTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN MIGUEL CANOVAS ESPIN | ON FILE |
| JUAN MIGUEL CLARAVALL | ON FILE |
| JUAN MIGUEL DANTES | ON FILE |
| JUAN MIGUEL DELPECH | ON FILE |
| JUAN MIGUEL ESCUTIA | ON FILE |
| JUAN MIGUEL ESPINA | ON FILE |
| JUAN MIGUEL FLORES ARANDIA | ON FILE |
| JUAN MIGUEL GUARDIA | ON FILE |
| JUAN MIGUEL HERNANDEZ-HACHEZ | ON FILE |
| JUAN MIGUEL JISON LOCSIN | ON FILE |
| JUAN MIGUEL MUNOZ MICOLAU | ON FILE |
| JUAN MIGUEL ROMERO | ON FILE |
| JUAN MIGUEL VIEIRA | ON FILE |
| JUAN MILICUA | ON FILE |
| JUAN MIRANDA | ON FILE |
| JUAN MISA | ON FILE |
| JUAN MOLGORA | ON FILE |
| JUAN MONASTERIO | ON FILE |
| JUAN MONCLÚS REVUELTA | ON FILE |
| JUAN MONROY | ON FILE |
| JUAN MONSIVAIS | ON FILE |
| JUAN MONSIVAIS | ON FILE |
| JUAN MONTANEZ | ON FILE |
| JUAN MONTANO PEREYRA | ON FILE |
| JUAN MONTEALEGRE | ON FILE |
| JUAN MONTGOMERY | ON FILE |
| JUAN MONTOYA | ON FILE |
| JUAN MONTOYA | ON FILE |
| JUAN MORAGA | ON FILE |
| JUAN MORALES | ON FILE |
| JUAN MORDAN | ON FILE |
| JUAN MOREIRA | ON FILE |
| JUAN MOREL | ON FILE |
| JUAN MORENO | ON FILE |
| JUAN MORENO | ON FILE |
| JUAN MORENO | ON FILE |
| JUAN MORENO | ON FILE |
| JUAN MORENO | ON FILE |
| JUAN MORENO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN MORIN | ON FILE |
| JUAN MORRO RIOS | ON FILE |
| JUAN MOTERO TORRES | ON FILE |
| JUAN MOYANO | ON FILE |
| JUAN MUNOZ | ON FILE |
| JUAN MUNOZ | ON FILE |
| JUAN MUNOZ | ON FILE |
| JUAN MUNOZ | ON FILE |
| JUAN MUÑOZ CASTRO | ON FILE |
| JUAN MURANO | ON FILE |
| JUAN MURILLO | ON FILE |
| JUAN NARVAEZ | ON FILE |
| JUAN NATAL | ON FILE |
| JUAN NAVA | ON FILE |
| Juan Navarro | ON FILE |
| JUAN NAVARRO | ON FILE |
| JUAN NAVARRO | ON FILE |
| JUAN NAVARRO | ON FILE |
| JUAN NICHEA | ON FILE |
| JUAN NICO CAPOZZO MONTESDEOCA | ON FILE |
| JUAN NICOLÁS EMETERIO RODRIGUEZ | ON FILE |
| JUAN NIEVA | ON FILE |
| Juan Nieves | ON FILE |
| JUAN NINO | ON FILE |
| JUAN NIÑO | ON FILE |
| JUAN NINO | ON FILE |
| JUAN NITZ GALÁN | ON FILE |
| JUAN NOGUEROL | ON FILE |
| JUAN NOSTI MEZA | ON FILE |
| JUAN NUNEZ | ON FILE |
| JUAN NUÑEZ | ON FILE |
| JUAN NÚÑEZ | ON FILE |
| JUAN NUNEZ INSAUSTI | ON FILE |
| JUAN OBANDO | ON FILE |
| JUAN OCHOA | ON FILE |
| JUAN OCHOA | ON FILE |
| JUAN OCHOA | ON FILE |
| Juan Ochoa | jpochoag@gmail.com |
| JUAN OCTAVIO VILLAGRA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN OJEDA JR | ON FILE |
| JUAN OLGUIN | ON FILE |
| JUAN OLMEDO | ON FILE |
| JUAN ORDAZ | ON FILE |
| JUAN ORIGAEN | ON FILE |
| JUAN OROZCO | ON FILE |
| JUAN ORTEGA | ON FILE |
| JUAN ORTIZ | ON FILE |
| JUAN ORTIZ | ON FILE |
| JUAN OSPINA CAICEDO | ON FILE |
| JUAN OTALVARES | ON FILE |
| JUAN OTERO | ON FILE |
| JUAN OTERO | ON FILE |
| JUAN OTERO | ON FILE |
| JUAN OTERO VILA | ON FILE |
| JUAN OVELAR | ON FILE |
| JUAN P TENESACA PEREZ | ON FILE |
| JUAN PABLO | ON FILE |
| JUAN PABLO ALOR GARATE | ON FILE |
| JUAN PABLO ARNAUDO | ON FILE |
| JUAN PABLO BEDOYA | ON FILE |
| JUAN PABLO DIAZ LABRIN | ON FILE |
| JUAN PABLO GARCÍA MARTÍNEZ | ON FILE |
| JUAN PABLO IGLESIAS CASADO | ON FILE |
| JUAN PABLO TOCA | ON FILE |
| JUAN PABLO AGÜERO | ON FILE |
| JUAN PABLO AGÜERO | ON FILE |
| JUAN PABLO ARIAS ESCUDERO | ON FILE |
| JUAN PABLO ARMENTA SANTOS | ON FILE |
| JUAN PABLO AZZOLINO | ON FILE |
| JUAN PABLO BELTRAN MAINERO | ON FILE |
| JUAN PABLO BELTRAN PENA | ON FILE |
| JUAN PABLO BOCARD | ON FILE |
| JUAN PABLO BONETTO | ON FILE |
| JUAN PABLO CABALLERO | ON FILE |
| JUAN PABLO CAHE | ON FILE |
| JUAN PABLO CALVO SÁNCHEZ | ON FILE |
| JUAN PABLO CAPOMASSI | ON FILE |
| JUAN PABLO CARDOZO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN PABLO CARRANO | ON FILE |
| JUAN PABLO CARUSO | ON FILE |
| JUAN PABLO CASTANEDO | ON FILE |
| JUAN PABLO CASTELLANO | ON FILE |
| JUAN PABLO CASTILLO | ON FILE |
| JUAN PABLO CECHI | ON FILE |
| JUAN PABLO CELENTANO | ON FILE |
| Juan Pablo Charris Triana | ON FILE |
| JUAN PABLO COMPARIN | ON FILE |
| JUAN PABLO CREIDI | ON FILE |
| JUAN PABLO CUELLAR ALCALA | ON FILE |
| JUAN PABLO DE LUCAS | ON FILE |
| JUAN PABLO DEL CUETO BARBERENA | ON FILE |
| JUAN PABLO DUARTE | ON FILE |
| JUAN PABLO DUENAS GAVIRIA | ON FILE |
| JUAN PABLO FERNÁNDEZ | ON FILE |
| JUAN PABLO FERNANDEZ FAVARON | ON FILE |
| JUAN PABLO FERNÁNDEZ GODOI | ON FILE |
| JUAN PABLO FONSECA AMARO | ON FILE |
| JUAN PABLO GAGO | ON FILE |
| JUAN PABLO GAILLARD | ON FILE |
| JUAN PABLO GALVEZ CONDE | ON FILE |
| Juan pablo Galvez conde | juan.galvez@me.com |
| JUAN PABLO GARCIA | ON FILE |
| JUAN PABLO GARCÍA GARCÍA | ON FILE |
| JUAN PABLO GIMENEZ | ON FILE |
| JUAN PABLO GOMEZ MONCADA | ON FILE |
| JUAN PABLO GOMEZ SAAD | ON FILE |
| JUAN PABLO GRABICH | ON FILE |
| JUAN PABLO HERRERA SICAEROS | ON FILE |
| JUAN PABLO HERRERO GIL | ON FILE |
| JUAN PABLO IÑIGO ESCALANTE | ON FILE |
| JUAN PABLO JIMENEZ | ON FILE |
| JUAN PABLO JOSÉ ALVAREZ | ON FILE |
| JUAN PABLO LAMAS | ON FILE |
| JUAN PABLO LOPARDO | ON FILE |
| JUAN PABLO MACCIO | ON FILE |
| JUAN PABLO MARES | ON FILE |
| JUAN PABLO MARTINEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN PABLO MOTTO | ON FILE |
| JUAN PABLO NEVES | ON FILE |
| JUAN PABLO NIETO TOBON | ON FILE |
| JUAN PABLO OZAN | ON FILE |
| JUAN PABLO PACHECO | ON FILE |
| JUAN PABLO PEREZ | ON FILE |
| JUAN PABLO PINELLI | ON FILE |
| JUAN PABLO PONCE | ON FILE |
| JUAN PABLO PUERTA LOPEZ | ON FILE |
| juan pablo puerta lopez | ews@folksonomy.com |
| JUAN PABLO PUPPI | ON FILE |
| JUAN PABLO RINCÓN BOTERO | ON FILE |
| JUAN PABLO RIOS PERIC | ON FILE |
| JUAN PABLO RIVERA | ON FILE |
| JUAN PABLO RODRIGUEZ ARGENTE | ON FILE |
| JUAN PABLO RODRIGUEZ FERNANDEZ | ON FILE |
| JUAN PABLO RODRÍGUEZ GONZÁLEZ | ON FILE |
| JUAN PABLO ROLDÁN DEAMICIS | ON FILE |
| JUAN PABLO ROMERO MENDOZA | ON FILE |
| Juan Pablo Rosas | ON FILE |
| JUAN PABLO ROSAS | ON FILE |
| JUAN PABLO ROSSI | ON FILE |
| JUAN PABLO SANJUSTO MARINO | ON FILE |
| JUAN PABLO SANTILLAN | ON FILE |
| JUAN PABLO SARACENO | ON FILE |
| JUAN PABLO SAUZET | ON FILE |
| JUAN PABLO TESSORE | ON FILE |
| JUAN PABLO TEYSSEIRE | ON FILE |
| JUAN PABLO UBOLDI | ON FILE |
| JUAN PABLO VALENCIA | ON FILE |
| JUAN PABLO VARGAS DE LEON | ON FILE |
| JUAN PABLO VERA | ON FILE |
| JUAN PABLO VERANO | ON FILE |
| JUAN PABLO VIANA PONTE | ON FILE |
| JUAN PABLO ZALDÍVAR CARRILLO | ON FILE |
| JUAN PABLO ZANINETTI | ON FILE |
| JUAN PABLO ZARAMA DURAN | ON FILE |
| JUAN PADILLA | ON FILE |
| JUAN PADILLA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN PADIN | ON FILE |
| JUAN PADRÓ | ON FILE |
| JUAN PAISSAN | ON FILE |
| JUAN PALACIO | ON FILE |
| JUAN PALACIO | ON FILE |
| JUAN PALACIOS | ON FILE |
| JUAN PALACIOS BERNIA | ON FILE |
| JUAN PALMÉS MEDINA | ON FILE |
| JUAN PANSECCHI | ON FILE |
| JUAN PANTOJA | ON FILE |
| JUAN PANTOJA | ON FILE |
| JUAN PANUERA QUISPE | ON FILE |
| JUAN PANZA | ON FILE |
| JUAN PAOLO DOMINGO | ON FILE |
| JUAN PAOLO SAMSON POLAN | ON FILE |
| JUAN PAPES | ON FILE |
| JUAN PAPES | ON FILE |
| JUAN PARADA DÍAZ | ON FILE |
| JUAN PARAVIA | ON FILE |
| JUAN PARDO | ON FILE |
| JUAN PARRA | ON FILE |
| JUAN PASCUAL | ON FILE |
| JUAN PASCUAL RODRIGUEZ RABADAN | ON FILE |
| JUAN PASSERO | ON FILE |
| JUAN PAULINO | ON FILE |
| JUAN PAULINO | ON FILE |
| JUAN PAULO BALLARAN | ON FILE |
| JUAN PAULO MATA | ON FILE |
| JUAN PAULO PIZARRO | ON FILE |
| JUAN PAULO TOLEDANO | ON FILE |
| JUAN PAVON | ON FILE |
| JUAN PAZ | ON FILE |
| JUAN PAZ | ON FILE |
| JUAN PEDREIRA | ON FILE |
| JUAN PEDRO  CONSUEGRA SERNA | ON FILE |
| JUAN PEDRO BADIE | ON FILE |
| JUAN PEDRO HERNÁNDEZ TEJADO | ON FILE |
| JUAN PEDRO PAGAN HERNÁNDEZ | ON FILE |
| JUAN PEDRO POCCARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN PEDRO SOLER GLOVER | ON FILE |
| JUAN PEDRO TELLO SÁENZ | ON FILE |
| JUAN PENA | ON FILE |
| JUAN PEREZ | ON FILE |
| JUAN PEREZ | ON FILE |
| JUAN PEREZ | ON FILE |
| JUAN PÉREZ | ON FILE |
| JUAN PÉREZ | ON FILE |
| JUAN PEREZ DELGADO | ON FILE |
| JUAN PEREZ PEREZ | ON FILE |
| JUAN PEREZ QUINTANAR | ON FILE |
| JUAN PEREZ RODRIGUEZ | ON FILE |
| JUAN PETIT | ON FILE |
| JUAN PETIT DE MURAT | ON FILE |
| JUAN PICCO | ON FILE |
| JUAN PIERUCCIONI | ON FILE |
| JUAN PIMENTEL | ON FILE |
| JUAN PINEDA | ON FILE |
| JUAN PINEIRO | ON FILE |
| JUAN PINOL | ON FILE |
| JUAN PIZZI | ON FILE |
| JUAN POBLANO MORALES | ON FILE |
| JUAN POLITRON | ON FILE |
| JUAN POMA | ON FILE |
| JUAN POON | ON FILE |
| JUAN PORRA | ON FILE |
| JUAN PORTERO | ON FILE |
| JUAN PORTOLES | ON FILE |
| JUAN POZO | ON FILE |
| JUAN PRATS JR | ON FILE |
| JUAN PRIETO | ON FILE |
| JUAN PUCHETA | ON FILE |
| JUAN PUPPI | ON FILE |
| JUAN QUICENO | ON FILE |
| JUAN QUIERO | ON FILE |
| JUAN QUINLAND | ON FILE |
| JUAN QUINTERO | ON FILE |
| JUAN QUINTERO | ON FILE |
| JUAN QUIROGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JUAN QUIROZ | ON FILE |
| JUAN RABELLINO | ON FILE |
| JUAN RADA CONTRERAS | ON FILE |
| JUAN RAMA | ON FILE |
| JUAN RAMIREZ | ON FILE |
| JUAN RAMIREZ | ON FILE |
| JUAN RAMIREZ | ON FILE |
| JUAN RAMÍREZ | ON FILE |
| JUAN RAMIREZ JR | ON FILE |
| JUAN RAMÓN ACEDO MODELO | ON FILE |
| JUAN RAMON CAMACHO DIAZ RONCERO | ON FILE |
| JUAN RAMON CANCIO VELA | ON FILE |
| JUAN RAMON CUAUHTEMOC RUELAS QUEZADA | ON FILE |
| JUAN RAMÓN HERNÁNDEZ | ON FILE |
| JUAN RAMÓN LEÓN CAMPOS | ON FILE |
| JUAN RAMÓN REYES LINARES | ON FILE |
| JUAN RAMÓN RUIZ PACHON | ON FILE |
| JUAN RAMON SANCHEZ | ON FILE |
| JUAN RAMON SOLER ALBESA | ON FILE |
| JUAN RAMON SOLLA IGLESIAS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| JUAN RAMOS | ON FILE |
| Juan Ramos | peptekpc@gmail.com |
| JUAN RAMOS HURTADO | ON FILE |
| JUAN RANGEL | ON FILE |
| JUAN RANGEL | ON FILE |
| JUAN RASTELLINI | ON FILE |
| JUAN REBOLLAR | ON FILE |
| JUAN RECINOS | ON FILE |
| JUAN REESE | ON FILE |
| JUAN REGALADO CRUZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN RENTERIA | ON FILE |
| JUAN REOYO | ON FILE |
| JUAN RESTREPO | ON FILE |
| JUAN REYBAUD | ON FILE |
| JUAN REYES | ON FILE |
| JUAN REYES | ON FILE |
| JUAN REYES | ON FILE |
| JUAN REYES | ON FILE |
| JUAN REYES | ON FILE |
| JUAN REYES | ON FILE |
| JUAN REYES | ON FILE |
| JUAN REYES | ON FILE |
| JUAN REYES | ON FILE |
| JUAN REYES PODESTA | ON FILE |
| JUAN REYNOSO | ON FILE |
| JUAN RICARDO CHIN YI CHAC | ON FILE |
| JUAN RICARDO VASQUEZ SALAS | ON FILE |
| JUAN RICHARD PEREZ | ON FILE |
| JUAN RIERA GOMEZ | ON FILE |
| Juan Rinaldi | ON FILE |
| JUAN RINALDI | ON FILE |
| JUAN RIOS CAMI | ON FILE |
| JUAN RIOS RENDON | ON FILE |
| JUAN RIVAS | ON FILE |
| JUAN RIVAS | ON FILE |
| JUAN RIVERA | ON FILE |
| JUAN RIVERO | ON FILE |
| JUAN ROA | ON FILE |
| JUAN ROBAYO | ON FILE |
| JUAN ROBLES | ON FILE |
| JUAN ROBLES | ON FILE |
| JUAN ROBLES GARCIA | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRÍGUEZ | ON FILE |
| JUAN RODRÍGUEZ | ON FILE |
| JUAN RODRIGUEZ | ON FILE |
| JUAN RODRÍGUEZ | ON FILE |
| JUAN RODRÍGUEZ ERASO | ON FILE |
| JUAN RODRIGUEZ PORTOLES | ON FILE |
| JUAN RODRIGUEZ TRUEBA | ON FILE |
| JUAN ROGELIO QUINTERO | ON FILE |
| JUAN ROJAS SALAZAR | ON FILE |
| JUAN ROLDAN | ON FILE |
| JUAN ROMERO | ON FILE |
| JUAN ROMERO | ON FILE |
| JUAN ROMERO | ON FILE |
| JUAN ROMERO CASTILLO | ON FILE |
| JUAN ROMO PADILLA | ON FILE |
| JUAN RONDON | ON FILE |
| JUAN ROQUE ENRIQUEZ | ON FILE |
| JUAN ROSALES | ON FILE |
| JUAN ROSALES JR | ON FILE |
| JUAN ROSARIO | ON FILE |
| JUAN ROSARIO | ON FILE |
| JUAN ROSARIO IRIBE RAMIREZ | ON FILE |
| JUAN ROSARIO PEREZ | ON FILE |
| JUAN ROSAS | ON FILE |
| JUAN ROSAS | ON FILE |
| JUAN ROSSI | ON FILE |
| JUAN ROY COLLIE | ON FILE |
| JUAN RUEDA JIMENEZ | ON FILE |
| JUAN RUFFINO | ON FILE |
| JUAN RUIZ | ON FILE |
| JUAN RUIZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN RUIZ | ON FILE |
| JUAN RUIZ | ON FILE |
| JUAN RUIZ ARMELLA | ON FILE |
| JUAN RUIZ FORTTE | ON FILE |
| JUAN RUIZ RODRIGUEZ | ON FILE |
| JUAN RUSSO | ON FILE |
| JUAN SAA | ON FILE |
| JUAN SABATINI | ON FILE |
| JUAN SABOGAL | ON FILE |
| JUAN SALAZAR | ON FILE |
| JUAN SALAZAR | ON FILE |
| JUAN SALAZAR | ON FILE |
| JUAN SALAZAR | ON FILE |
| JUAN SALGADO PEREZ | ON FILE |
| JUAN SALGUERO VARGAS | ON FILE |
| JUAN SALINAS | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMITIER | ON FILE |
| JUAN SAMUDIO | ON FILE |
| JUAN SAN NICOLAS LOPEZ-BOSCH | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SÁNCHEZ | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SANCHEZ | ON FILE |
| JUAN SANCHEZ LOPEZ | ON FILE |
| JUAN SANCHEZ LOPEZ | ON FILE |
| JUAN SANCHEZ MORENO | ON FILE |
| JUAN SANCLEMENTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN SANDOVAL | ON FILE |
| JUAN SANIN FLOREZ | ON FILE |
| JUAN SANMARTIN TORRES | ON FILE |
| JUAN SANTAMARIA | ON FILE |
| JUAN SANTAMARIA | ON FILE |
| JUAN SANTAMARÍA | ON FILE |
| JUAN SANTAMARIA | ON FILE |
| JUAN SANTANA | ON FILE |
| JUAN SANTANA BAEZ | ON FILE |
| JUAN SANTANA BALLESTEROS | ON FILE |
| JUAN SANTIAGO | ON FILE |
| JUAN SANTIAGO MEAZZA MATÉ | ON FILE |
| JUAN SANTIAGO TRINIDAD | ON FILE |
| JUAN SANTOS | ON FILE |
| JUAN SARQUIS | ON FILE |
| JUAN SASOT | ON FILE |
| JUAN SATORRA | ON FILE |
| JUAN SAUCEDO | ON FILE |
| JUAN SAUMELL | ON FILE |
| JUAN SAVER | ON FILE |
| JUAN SCARILLI CASTRO | ON FILE |
| JUAN SCHAHOVSKOY | ON FILE |
| JUAN SCHOVILLE | ON FILE |
| JUAN SEBASTIAN AGUILERA | ON FILE |
| JUAN SEBASTIAN BEDOYA CASTANO | ON FILE |
| JUAN SEBASTIAN BORDUN | ON FILE |
| JUAN SEBASTIAN BRITO RODRIGUEZ | ON FILE |
| JUAN SEBASTIAN DENEGRI | ON FILE |
| JUAN SEBASTIAN FLOR USMA | ON FILE |
| JUAN SEBASTIÁN FRANCO MORALES | ON FILE |
| JUAN SEBASTIAN GIRALDO NINO | ON FILE |
| JUAN SEBASTIÁN LOPEZ SÁNCHEZ | ON FILE |
| JUAN SEBASTIÁN MARINA CIGANDA | ON FILE |
| JUAN SEBASTIAN MONTANO VARGAS | ON FILE |
| JUAN SEBASTIAN NAZER | ON FILE |
| JUAN SEBASTIÁN PARRA BAEZ | ON FILE |
| JUAN SEBASTIAN ROHRMANN | ON FILE |
| JUAN SEBASTIAN RUEDA RAMIREZ | ON FILE |
| JUAN SEBASTIÁN RUIZ SIERRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN SEBASTIÁN SARMIENTO JIMÉNEZ | ON FILE |
| JUAN SEBASTIAN VALDIVIESO GONZALEZ | ON FILE |
| JUAN SEBASTIAN VIVANCO CASTRO | ON FILE |
| JUAN SECCHI | ON FILE |
| JUAN SEGOVIANO IV | ON FILE |
| JUAN SEGUNDO EWERT | ON FILE |
| JUAN SEGUNDO LABBOZZETTA | ON FILE |
| JUAN SEGUNDO LOPEZ | ON FILE |
| JUAN SEPULVEDA BRANTE | ON FILE |
| JUAN SEPULVEDA SANCHIS | ON FILE |
| JUAN SERNA | ON FILE |
| JUAN SERRANO | ON FILE |
| JUAN SERRANO | ON FILE |
| JUAN SHIMABUKURO | ON FILE |
| JUAN SICILIA | ON FILE |
| JUAN SIERRA SIERRA | ON FILE |
| JUAN SIFONTES | ON FILE |
| JUAN SILLAS | ON FILE |
| JUAN SILLER-MALTOS | ON FILE |
| JUAN SILVA | ON FILE |
| JUAN SILVA | ON FILE |
| JUAN SILVA | ON FILE |
| JUAN SILVA | ON FILE |
| JUAN SILVA | ON FILE |
| JUAN SILVA PORRAS | ON FILE |
| JUAN SILVA, III | ON FILE |
| JUAN SIMON SALAZAR ARBOLEDA | ON FILE |
| JUAN SIMON ZACARIAS REYNOSO | ON FILE |
| JUAN SIMONETTI | ON FILE |
| JUAN SINISTERRA LONGAS | ON FILE |
| JUAN SKY SOTELO EVANGELISTA | ON FILE |
| JUAN SOLARES | ON FILE |
| JUAN SOLÉ | ON FILE |
| JUAN SOLER MENDEZ | ON FILE |
| JUAN SOLIS MARIN | ON FILE |
| JUAN SOLLA | ON FILE |
| JUAN SOLORZANO | ON FILE |
| JUAN SOPALE | ON FILE |
| JUAN SORIANO ROSAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN SORRE | ON FILE |
| JUAN SOTO | ON FILE |
| JUAN SOZA | ON FILE |
| JUAN SPOSITO | ON FILE |
| JUAN STAHL | ON FILE |
| JUAN STENNER | ON FILE |
| JUAN STUVEN | ON FILE |
| JUAN SUAREZ | ON FILE |
| JUAN SUAREZ | ON FILE |
| JUAN SUAREZ | ON FILE |
| JUAN SUAREZ CAMACHO | ON FILE |
| JUAN SUBIRON ARGUEDAS | ON FILE |
| JUAN SUCCAR | ON FILE |
| JUAN SUICA | ON FILE |
| JUAN TAPIA | ON FILE |
| JUAN TASSONE | ON FILE |
| JUAN TEDESCO | ON FILE |
| JUAN TELLEZ-MORENO | ON FILE |
| JUAN TENNERY | ON FILE |
| JUAN TERAN | ON FILE |
| JUAN TIAGO RUIZ | ON FILE |
| JUAN TIAGO RUIZ RODRIGUEZ | ON FILE |
| JUAN TINAJERO | ON FILE |
| JUAN TOBAR | ON FILE |
| JUAN TOGNINI | ON FILE |
| JUAN TOLEDO | ON FILE |
| JUAN TOLEDO GAGO | ON FILE |
| JUAN TOMIC | ON FILE |
| JUAN TORO | ON FILE |
| JUAN TORRADO | ON FILE |
| JUAN TORRE | ON FILE |
| JUAN TORRES | ON FILE |
| JUAN TORRES | ON FILE |
| JUAN TORRES | ON FILE |
| JUAN TORRES | ON FILE |
| JUAN TORRES | ON FILE |
| JUAN TORRES | ON FILE |
| JUAN TORRES | ON FILE |
| JUAN TORRES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN TORRES | ON FILE |
| JUAN TORRES | ON FILE |
| JUAN TORRES GUTIERREZ | ON FILE |
| JUAN TRENADO | ON FILE |
| JUAN TRENTALANCE | ON FILE |
| JUAN TULA | ON FILE |
| JUAN URBINA | ON FILE |
| JUAN URDAMPILLETA | ON FILE |
| JUAN URIAS | ON FILE |
| JUAN URIBE | ON FILE |
| JUAN URUEÑA | ON FILE |
| JUAN V  CALDERON | ON FILE |
| JUAN VALDEZ | ON FILE |
| JUAN VALDEZ | ON FILE |
| JUAN VALDEZ ALLENDE | ON FILE |
| JUAN VALENCIA | ON FILE |
| JUAN VALENCIA | ON FILE |
| JUAN VALENCIA | ON FILE |
| JUAN VALENTIN | ON FILE |
| JUAN VALENZUELA | ON FILE |
| JUAN VALENZUELA | ON FILE |
| JUAN VALERO | ON FILE |
| JUAN VALVERDE | ON FILE |
| JUAN VAN WYK | ON FILE |
| JUAN VARELA | ON FILE |
| JUAN VARGAS | ON FILE |
| JUAN VARGAS | ON FILE |
| JUAN VASQUEZ | ON FILE |
| JUAN VASQUEZ | ON FILE |
| JUAN VAZQUEZ | ON FILE |
| JUAN VAZQUEZ CEJUDO | ON FILE |
| JUAN VECCHIONE | ON FILE |
| JUAN VEINTIMILLA | ON FILE |
| JUAN VELANDIA | ON FILE |
| JUAN VELARDE | ON FILE |
| JUAN VELASCO | ON FILE |
| JUAN VELASQUEZ | ON FILE |
| JUAN VELAZQUEZ | ON FILE |
| JUAN VELAZQUEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN VELEZ | ON FILE |
| JUAN VELO | ON FILE |
| JUAN VERA BARRERA | ON FILE |
| JUAN VERNON | ON FILE |
| JUAN VERZINI | ON FILE |
| JUAN VIANI | ON FILE |
| JUAN VICENTE | ON FILE |
| JUAN VICENTE  AGUIRRE | ON FILE |
| JUAN VICENTE  AGUIRRE | ON FILE |
| JUAN VICENTE ROMANO CAMPOS | ON FILE |
| JUAN VIDAL ROMERO | ON FILE |
| JUAN VILARIÑO | ON FILE |
| JUAN VILLA | ON FILE |
| JUAN VILLANUEVA | ON FILE |
| JUAN VILLARREAL | ON FILE |
| JUAN VILLARREAL | ON FILE |
| JUAN VILLARREAL | ON FILE |
| JUAN VILLEGAS | ON FILE |
| JUAN VINAMAGUA | ON FILE |
| JUAN VIZCARRA | ON FILE |
| JUAN WU | ON FILE |
| JUAN YAMAMOTO | ON FILE |
| JUAN YAN | ON FILE |
| JUAN YANCOVICH | ON FILE |
| JUAN YARCE | ON FILE |
| JUAN YBARRA | ON FILE |
| JUAN YE | ON FILE |
| JUAN ZAPATA | ON FILE |
| JUAN ZAPATA ROJAS | ON FILE |
| JUAN ZAPLANA | ON FILE |
| JUAN ZAVALA | ON FILE |
| JUAN ZAVALA | ON FILE |
| JUAN ZAYAS | ON FILE |
| JUAN ZAYAS VAZQUEZ | ON FILE |
| JUAN ZAZZETTA | ON FILE |
| JUAN ZEVALLOS | ON FILE |
| JUAN ZOSA | ON FILE |
| JUAN ZULLE | ON FILE |
| JUAN1 PEREYRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUAN2 PEREZ | ON FILE |
| JUAN4 LAMA | ON FILE |
| JUAN5 FELO | ON FILE |
| JUAN6 PETO | ON FILE |
| JUAN7 LORO | ON FILE |
| JUAN8 BEST | ON FILE |
| JUANA MEDINA | ON FILE |
| JUANA AGARZUA | ON FILE |
| JUANA AGUILAR | ON FILE |
| JUANA ALBORNOZ | ON FILE |
| JUANA ANTONIA RAMIREZ | ON FILE |
| JUANA ANTONIA VAZQUEZ NUNEZ | ON FILE |
| JUANA ARRASCAETE | ON FILE |
| JUANA BEATRIZ CANTEROS | ON FILE |
| JUANA CAAMANO TAJES | ON FILE |
| JUANA CASTELLANOS | ON FILE |
| JUANA CHUQUIRUNA CASTILLO | ON FILE |
| JUANA CLARA IPORRE | ON FILE |
| JUANA CORONADO CORONADO | ON FILE |
| JUANA DE LA VEGA | ON FILE |
| JUANA FIGUEROA | ON FILE |
| JUANA FRANCISCO PASCUAL | ON FILE |
| JUANA GASPERO LUNARDI | ON FILE |
| JUANA JACKSON | ON FILE |
| JUANA M ALONSO FERNANDEZ | ON FILE |
| JUANA MARIA BARCELO ARBONA | ON FILE |
| JUANA MARIA SAGRERA FERNANDEZ | ON FILE |
| JUANA ONETO | ON FILE |
| JUANA ORTEGA | ON FILE |
| JUANA PALOP TECLES | ON FILE |
| JUANA PAREDEZ | ON FILE |
| JUANA PIMENTEL | ON FILE |
| JUANA SAINT ANTONIN | ON FILE |
| JUANA SERRANO CONEJERO | ON FILE |
| JUANA VILCHEZ | ON FILE |
| JUANA YAMILA PRESTER | ON FILE |
| JUANCARLOS GARZA | ON FILE |
| JUANCARLOS SANCHEZ | ON FILE |
| JUANCARLOS LOPEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUANCARLOS SALGADO | ON FILE |
| JUAN-CARLOS VAN EER | ON FILE |
| JUANCHO TITO | ON FILE |
| JUANCITO MARCOSAURIO | ON FILE |
| JUANDI MOREL | ON FILE |
| JUANE VENTER | ON FILE |
| JUANELLE GINES | ON FILE |
| JUANES MARULANDA | ON FILE |
| JUANHUA RONG | ON FILE |
| JUANI BLOM | ON FILE |
| JUANI CHURA SOTO | ON FILE |
| JUANILSON ALVES CONSTANTINO | ON FILE |
| JUANITA HUERTA | ON FILE |
| JUANITA HUNZIKER | ON FILE |
| JUANITA KURTIN | ON FILE |
| JUANITA BERMUDEZ | ON FILE |
| JUANITA FARLOW | ON FILE |
| JUANITA FIERRO | ON FILE |
| JUANITA HALL | ON FILE |
| JUANITA HOWARD | ON FILE |
| JUANITA JOESEPH E THOMAS | ON FILE |
| JUANITA KOLODYCHUK | ON FILE |
| JUANITA MALAQUE | ON FILE |
| JUANITA MCDANIEL | ON FILE |
| JUANITA MERRITT | ON FILE |
| JUANITA NICHOLSON | ON FILE |
| JUANITA POON | ON FILE |
| JUANITA SANCHEZ | ON FILE |
| JUANITA THOMAS | ON FILE |
| JUANITA VONK | ON FILE |
| JUANITA WEAKS | ON FILE |
| JUANITO BERADOR | ON FILE |
| JUANITO ACUYONG | ON FILE |
| JUANITO JACELA JR | ON FILE |
| JUANITO JR ROBLES | ON FILE |
| JUANITO MERENE | ON FILE |
| JUANJO BUENO | ON FILE |
| JUANJO CARMONA SÁNCHEZ | ON FILE |
| JUANJO LANDABURU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUANJOSE MERINO | ON FILE |
| JUANKEE HERRERA | ON FILE |
| JUANLIANG CAI | ON FILE |
| JUAN-MIGUEL BORROMEO | ON FILE |
| Juan-Miguel Borromeo | iggy47@gmail.com |
| JUANNA TRAN | ON FILE |
| JUANO RATSIHEVISON | ON FILE |
| JUANVI AGUIRRE | ON FILE |
| JUANVI LOPEZ | ON FILE |
| JUANX MAYER | ON FILE |
| JUANXIA ZHANG | ON FILE |
| JUANYOONG CHUA | ON FILE |
| JUANZE WATTS | ON FILE |
| JUANZI LI | ON FILE |
| JUAR JOSEI CAMACHO MORA | ON FILE |
| JUAREZ VICENTE DE CARVALHO | ON FILE |
| JUAREZ, PEDRO | ON FILE |
| Juba Ammar khodja | ON FILE |
| JUBAIL DIMABUYU | ON FILE |
| JUBAL FLEETHAM | ON FILE |
| JUBAL GARTON | ON FILE |
| JUBAL PURA | ON FILE |
| JUBAYLI, JAD | ON FILE |
| JUBBY VARGHESE | ON FILE |
| JUBET ALIMASA | ON FILE |
| JUBILEE CHRISTIENE ANG | ON FILE |
| JUBIN DABAS | ON FILE |
| JUBIN JACOB | ON FILE |
| JUBIN JAYAPRAKASH | ON FILE |
| JUBIN JOSE | ON FILE |
| JUBIN SONI | ON FILE |
| JUBIN SUNNY | ON FILE |
| JUBLIN CHRISTOPHE | ON FILE |
| JUBONG JEON | ON FILE |
| JUBRIL TAYYIB | ON FILE |
| JUBY NINAN | ON FILE |
| JUCA VASCONCELOS | ON FILE |
| JUCELIA BRITO | ON FILE |
| JUCELIA SILVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Juch, Jay Y | ON FILE |
| JUCHAN PARK | ON FILE |
| JUCHI TURRI | ON FILE |
| JU-CHING CHIU | ON FILE |
| JUCINEIDE SANTANA SANTOS | ON FILE |
| JUDAH BENNETT | ON FILE |
| JUDAH CLARKE | ON FILE |
| JUDAH COLLINS | ON FILE |
| JUDAH DAVID ALTARAS | ON FILE |
| JUDAH HANANI TIRTABUDI | ON FILE |
| JUDAH HERSCHKOWITZ | ON FILE |
| JUDAH JACKSON | ON FILE |
| JUDAH KREINBROOK | ON FILE |
| JUDAH MONTENEGRO | ON FILE |
| JUDAH OLABODE | ON FILE |
| JUDAH ROORDA | ON FILE |
| JUDAH SCHWARTZ | ON FILE |
| JUDAH STEPHEN MANETTA | ON FILE |
| JUDAH THOMAS | ON FILE |
| JUDAH WILKINS | ON FILE |
| JUDD FARINA | ON FILE |
| JUDD GOODRICH | ON FILE |
| JUDD JENSEN | ON FILE |
| JUDD JUDD | ON FILE |
| JUDD KEITH MEINDERS | ON FILE |
| JUDD MUIR | ON FILE |
| JUDD MUNOZ | ON FILE |
| JUDD SPARAGON | ON FILE |
| JUDD ST GODARD | ON FILE |
| JUDD THOMPSON | ON FILE |
| JUDD WALDEN | ON FILE |
| JUDD WISNESKI | ON FILE |
| JUDDY OKEWIH | ON FILE |
| JUDDY PARKER | ON FILE |
| JUDE ALMEIDA | ON FILE |
| JUDE ABIODUN | ON FILE |
| JUDE ADDENBROOKE | ON FILE |
| JUDE ALEXILIEN CHERVIN | ON FILE |
| JUDE AQUINO SIAPNO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUDE AWAYI | ON FILE |
| JUDE BAJAGAP | ON FILE |
| JUDE BERNALES | ON FILE |
| JUDE CHAN | ON FILE |
| JUDE CHANG | ON FILE |
| JUDE CHIZEA | ON FILE |
| JUDE CROSS | ON FILE |
| JUDE DAVID CAMILLE | ON FILE |
| JUDE EDGAR GONZALES | ON FILE |
| JUDE EVBAKHAVBOKUN | ON FILE |
| JUDE EZE | ON FILE |
| JUDE FERDINANDS | ON FILE |
| JUDE FERNANDO | ON FILE |
| JUDE GIBSON | ON FILE |
| JUDE GOERGEN | ON FILE |
| JUDE HERODE JEAN | ON FILE |
| JUDE HILLARYXAVIER | ON FILE |
| JUDE IDOKO | ON FILE |
| JUDE IGBOANUGO | ON FILE |
| JUDE IKEAGHE ERAZELE | ON FILE |
| JUDE JOEL | ON FILE |
| JUDE JOHN MATTHEW | ON FILE |
| JUDE JOHN MATTHEW | ON FILE |
| JUDE KRISHAN | ON FILE |
| JUDE KUTI | ON FILE |
| JUDE LANDRY | ON FILE |
| JUDE LEE | ON FILE |
| JUDE LINGARD | ON FILE |
| JUDE MENDIS | ON FILE |
| JUDE NAVARRO | ON FILE |
| JUDE NGUYEN | ON FILE |
| JUDE ODURO-MARFO | ON FILE |
| JUDE OISE | ON FILE |
| JUDE OKENABIRHIE | ON FILE |
| JUDE OKOYA | ON FILE |
| JUDE PHILLIPS | ON FILE |
| JUDE PIEROTTI | ON FILE |
| JUDE RASMUS | ON FILE |
| JUDE REMARAIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Jude Renda | ON FILE |
| JUDE RICE | ON FILE |
| JUDE SONJU | ON FILE |
| JUDE VANDENHEUVEL | ON FILE |
| JUDE VELEZ | ON FILE |
| JUDE WALKER | ON FILE |
| JUDE WARNAKULASURIYA | ON FILE |
| JUDE WEPOLA PATHIRANNEHELAGE | ON FILE |
| JUDE WIGHTMAN | ON FILE |
| JUDE XIE | ON FILE |
| JUDE, W D'COSTA | ON FILE |
| JUDE-ANDRE CHARLES | ON FILE |
| JUDEL MANIBOG DOLIENTE | ON FILE |
| JUDEL VIE MANILAG | ON FILE |
| JUDELL REMOLADOR | ON FILE |
| JUDESON JOSEPH | ON FILE |
| JUDGE ALDRIDGE | ON FILE |
| JUDGE LANIER BUDD | ON FILE |
| JUDI MILO | ON FILE |
| JUDI NESTE | ON FILE |
| JUDI-ANN COVERT | ON FILE |
| JUDIANNE DUNLAP | ON FILE |
| JUDIARYS PIMENTEL | ON FILE |
| JUDICA SWIFT | ON FILE |
| JUDICAEL ECHALIER | ON FILE |
| JUDICAEL HOUNGUE | ON FILE |
| JUDICAEL TSIVAHINY | ON FILE |
| JUDIE PHAM | ON FILE |
| JUDIHT TINTA | ON FILE |
| JUDIMAR DIAZ | ON FILE |
| JUDIMAR DIELINGEN | ON FILE |
| JUDIT ABARCA | ON FILE |
| JUDIT ALBALÁ HIDALGO | ON FILE |
| JUDIT BÁRÁNY | ON FILE |
| JUDIT BARANYINE VEGH | ON FILE |
| JUDIT ESCRIBA LOPEZ | ON FILE |
| JUDIT GARCÍA | ON FILE |
| JUDIT KOCSO | ON FILE |
| JUDIT KULCSAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUDIT LEHÓCZKY | ON FILE |
| JUDIT MAKAI | ON FILE |
| JUDIT MATYUS | ON FILE |
| JUDIT OLEA QUEVEDO | ON FILE |
| JUDIT REBEKNE SZABO | ON FILE |
| JUDIT SERRATS | ON FILE |
| JUDIT SZLOVÁK | ON FILE |
| JUDIT ZAMBO | ON FILE |
| JUDIT ZUBOR | ON FILE |
| JUDITA GREINEROVA | ON FILE |
| JUDITA JERSOVAITE | ON FILE |
| JUDITA PEŠTOVÁ | ON FILE |
| JUDITA RADIONOVAITĖ | ON FILE |
| JUDITE BATISTA | ON FILE |
| JUDITE LEVY | ON FILE |
| JUDITE OLIVEIRA | ON FILE |
| JUDITH BOUCHER | ON FILE |
| JUDITH BUITENHUIS | ON FILE |
| JUDITH CANNING | ON FILE |
| JUDITH DWYER | ON FILE |
| JUDITH FEDORA | ON FILE |
| JUDITH GORNALL | ON FILE |
| JUDITH GUNN | ON FILE |
| JUDITH KIRWOOD | ON FILE |
| JUDITH LEE | ON FILE |
| JUDITH LOVEJOY | ON FILE |
| JUDITH MALMGREN | ON FILE |
| JUDITH MANE | ON FILE |
| JUDITH MUGRABI | ON FILE |
| JUDITH VAN VELZEN | ON FILE |
| JUDITH A LEONE | ON FILE |
| JUDITH ALDAMA | ON FILE |
| JUDITH ANDERSON | ON FILE |
| JUDITH ARELLANO | ON FILE |
| JUDITH BERNARDO MERCHANT | ON FILE |
| JUDITH BINT | ON FILE |
| JUDITH BLACKBURN | ON FILE |
| JUDITH BOTHA | ON FILE |
| JUDITH BRABAZON-FOSS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUDITH BROWN | ON FILE |
| JUDITH BROWNSTEIN | ON FILE |
| JUDITH BUCHER | ON FILE |
| JUDITH CAMNASIO | ON FILE |
| JUDITH CARDONA | ON FILE |
| JUDITH CARPINO | ON FILE |
| JUDITH CELINA SOTO SALAZAR | ON FILE |
| JUDITH CHOI | ON FILE |
| JUDITH DOMINICA FERRARA | ON FILE |
| JUDITH ELIZABETH ECHEGOYEN CARCAMO | ON FILE |
| JUDITH FIGUEROA | ON FILE |
| JUDITH FRANZ | ON FILE |
| JUDITH FRIEDMAN | ON FILE |
| JUDITH GALLAGHER | ON FILE |
| JUDITH GARCIA | ON FILE |
| JUDITH GOMEZ | ON FILE |
| JUDITH GRANAT | ON FILE |
| JUDITH GUGLIELMO | ON FILE |
| JUDITH HARO | ON FILE |
| JUDITH HARRIS | ON FILE |
| Judith Harris | judithatspa@gmail.com |
| JUDITH HECHT | ON FILE |
| JUDITH HERALD | ON FILE |
| JUDITH HUGHES | ON FILE |
| JUDITH HUI | ON FILE |
| JUDITH HURD | ON FILE |
| Judith Hutchinson | ON FILE |
| JUDITH HUTCHINSON | ON FILE |
| JUDITH IHEMENANDU | ON FILE |
| JUDITH IKEOTA | ON FILE |
| JUDITH JENKINS | ON FILE |
| JUDITH JOHANNA POST | ON FILE |
| JUDITH JØRGENSEN | ON FILE |
| JUDITH KOSISOCHI AGUH | ON FILE |
| JUDITH KROOT AGREEMENT OF TRUST DATED SEPTEMBER 27, 1990, AS AMENDED | ON FILE |
| JUDITH LEE | ON FILE |
| JUDITH LEITO | ON FILE |
| JUDITH LOUSBERG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUDITH LOZANO SALAS | ON FILE |
| JUDITH MANSFIELD | ON FILE |
| JUDITH MARISEL SEGOVIA | ON FILE |
| JUDITH MARURI | ON FILE |
| JUDITH MEDINA PARDELL | ON FILE |
| JUDITH MICHELLINVILLE | ON FILE |
| JUDITH MOONEN | ON FILE |
| JUDITH MORENO TENOPALA | ON FILE |
| JUDITH MOWRY | ON FILE |
| JUDITH MOYINOLUWA O'BABATUNDE | ON FILE |
| JUDITH MURK | ON FILE |
| JUDITH NICHOLS | ON FILE |
| JUDITH PARKER | ON FILE |
| JUDITH PEARCE-HAYDON | ON FILE |
| JUDITH REYES | ON FILE |
| JUDITH RIOUX | ON FILE |
| JUDITH ROJAS | ON FILE |
| JUDITH SAFONTS | ON FILE |
| JUDITH SAMPERE AVILA | ON FILE |
| JUDITH SANDERS | ON FILE |
| JUDITH SCHEERER | ON FILE |
| JUDITH SCHÖNE | ON FILE |
| JUDITH SHARP 2021 IRREVOCABLE TRUST | ON FILE |
| Judith Smickle | ON FILE |
| Judith Smickle | ON FILE |
| JUDITH TEMISTANJIOGLUS | ON FILE |
| JUDITH THOMPSON | ON FILE |
| JUDITH TINCHER | ON FILE |
| JUDITH VANNESTE | ON FILE |
| JUDITH VITO | ON FILE |
| JUDITH W GANSER | ON FILE |
| JUDITH WEGENER | ON FILE |
| JUDITH WESNER | ON FILE |
| JUDIYU ALIYU | ON FILE |
| JUDSON CHHABRA | ON FILE |
| JUDSON HADLEY AIKEN | ON FILE |
| JUDSON LOWERY | ON FILE |
| JUDSON MORGAN | ON FILE |
| JUDSON PIERRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUDSON SULCER | ON FILE |
| JUDSON WILLSON COSTA PEREIRA | ON FILE |
| JUDY  LOVELACE | ON FILE |
| JUDY  STORME | ON FILE |
| JUDY ANN JANSSEN | ON FILE |
| JUDY ANN MIRANDA HIBIONADA | ON FILE |
| JUDY BEEMER | ON FILE |
| JUDY BELL | ON FILE |
| JUDY CHEN | ON FILE |
| JUDY CHIEN | ON FILE |
| JUDY CHO | ON FILE |
| JUDY CHUCK | ON FILE |
| JUDY CUMBERBATCH | ON FILE |
| JUDY DANG | ON FILE |
| Judy Dang | judy.dang@aol.com |
| Judy Dang | judydang1@outlook.com |
| JUDY DANGEL | ON FILE |
| JUDY DOMINICO | ON FILE |
| JUDY DUDGEON | ON FILE |
| JUDY ESQUIVEL | ON FILE |
| JUDY EUREY | ON FILE |
| JUDY FARLEY | ON FILE |
| JUDY GOULD | ON FILE |
| JUDY GREEN | ON FILE |
| JUDY HSU | ON FILE |
| JUDY JENSEN | ON FILE |
| JUDY JIMENEZ | ON FILE |
| JUDY KOWAL-ZAVITZ | ON FILE |
| JUDY LAMSEE-COMPTON | ON FILE |
| JUDY LANG | ON FILE |
| JUDY LAZO | ON FILE |
| JUDY LE | ON FILE |
| Judy Lee | ON FILE |
| JUDY LEE HARMER | ON FILE |
| JUDY LI | ON FILE |
| JUDY LIM | ON FILE |
| JUDY LUO | ON FILE |
| JUDY MAGEE | ON FILE |
| JUDY MARIE FARRELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUDY NETEL | ON FILE |
| JUDY NGUYEN | ON FILE |
| JUDY OCANA | ON FILE |
| JUDY PEGORARO | ON FILE |
| JUDY PRINCE | ON FILE |
| JUDY ROBLES | ON FILE |
| JUDY ROSE | ON FILE |
| JUDY SAKYA | ON FILE |
| JUDY SHARMA | ON FILE |
| JUDY SHAW | ON FILE |
| JUDY SMICKLE | ON FILE |
| JUDY SOCCI | ON FILE |
| JUDY THOMPSON | ON FILE |
| JUDY TSUEI | ON FILE |
| JUDY UNEKWE | ON FILE |
| JUDY VAN HEK | ON FILE |
| JUDY WARCHESIK | ON FILE |
| JUDY WHITMORE | ON FILE |
| JUDY WU | ON FILE |
| JUDY YAN | ON FILE |
| JUDY YIN LEE | ON FILE |
| JUDYTA LOMZA | ON FILE |
| JUDYTA GELETKA | ON FILE |
| JUDYTA SARAI | ON FILE |
| JUE LAM | ON FILE |
| JUE LI | ON FILE |
| JUE PING LING | ON FILE |
| JUE, CURTIS | ON FILE |
| JUEE SHETYE | ON FILE |
| JUEHAN LIAU | ON FILE |
| JUEL AH | ON FILE |
| JUEL JASPER | ON FILE |
| JUEN KEAT CHIA | ON FILE |
| JUEREN TEO | ON FILE |
| Jueren Teo | sampteo@gmail.com |
| JUERG EGLI | ON FILE |
| JUERGEN HINZ | ON FILE |
| JUERGEN SCHREITMUELLER | ON FILE |
| JUEWETT BOSTICK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUEWETT BOSTICK | ON FILE |
| JUGAL BHAVSAR | ON FILE |
| JUGAL HANSRAJ RANKAWAT | ON FILE |
| JUGAL KISHORE KABRA | ON FILE |
| JUGAL PATEL | ON FILE |
| JUGDERRAGCHAA BATBAYAR | ON FILE |
| JUGGRICH SRISURAKRAI | ON FILE |
| JUGOSLAV BOGDANOVIC | ON FILE |
| JUGOSLAV BOSNJAK | ON FILE |
| JUGOSLAV HOLIK | ON FILE |
| JUGURTA MOUSSAOUI | ON FILE |
| JUGWINDER SINGH | ON FILE |
| JUHA  HALKILAHTI | ON FILE |
| JUHA  JORMANAINEN | ON FILE |
| JUHA HILTUNEN | ON FILE |
| JUHA IKOLA | ON FILE |
| JUHA KARJALAINEN | ON FILE |
| JUHA KOIVUNIEMI | ON FILE |
| JUHA LAINE | ON FILE |
| JUHA LEKO | ON FILE |
| JUHA LINNANEN | ON FILE |
| JUHA MAKKONEN | ON FILE |
| JUHA MAKKONEN | ON FILE |
| JUHA MANU | ON FILE |
| JUHA MOLLERUS | ON FILE |
| JUHA OJALA | ON FILE |
| JUHA PEKKA ANTTI HAAPALA | ON FILE |
| JUHA SOUDUNSAARI | ON FILE |
| JUHA SUONIEMI | ON FILE |
| JUHA TAKKINEN | ON FILE |
| Juha Takkinen | jjtakk@gmail.com |
| JUHA TOIVANEN | ON FILE |
| JUHA TOIVONEN | ON FILE |
| JUHA URHO | ON FILE |
| JUHA-MATTI HERPIÖ | ON FILE |
| JUHA-MATTI KAHILAKOSKI | ON FILE |
| JUHA-MATTI LINDROOS | ON FILE |
| JUHAN KAARMA | ON FILE |
| JUHANA INHA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUHANI HAUTALA | ON FILE |
| JUHANI LEHTONEN | ON FILE |
| JU-HANN LEE | ON FILE |
| JUHANN ROSSOUW | ON FILE |
| Juhann Rossouw | ON FILE |
| JUHÁSZ GELLÉRT | ON FILE |
| JUHÁSZ TAMÁS | ON FILE |
| JUHÁSZNÉ FÁBIÁN GYÖNGYI | ON FILE |
| JUHBEN CARITATIVO | ON FILE |
| JUHEE KIM | ON FILE |
| JUHEE LEE | ON FILE |
| Juhee Lee | irwinbap@gmail.com |
| JUHI CHATLANI | ON FILE |
| JUHI GAJJAR | ON FILE |
| JUHO AUTIO | ON FILE |
| JUHO HANHIMÄKI | ON FILE |
| JUHO HELENIUS | ON FILE |
| JUHO HOLSTER | ON FILE |
| JUHO JASKARI | ON FILE |
| JUHO JEONG | ON FILE |
| JUHO KANTOLA | ON FILE |
| JUHO KOSKINEN | ON FILE |
| JUHO MAHOSENAHO | ON FILE |
| JUHO NUMMILUIKKI | ON FILE |
| JUHO ORAVUO | ON FILE |
| JUHO PERTAMO | ON FILE |
| JUHO SAVOLA | ON FILE |
| JUHO TAPANI | ON FILE |
| JUHO TAPIO | ON FILE |
| JUHO TOMMOLA | ON FILE |
| JUHO VASARAMÄKI | ON FILE |
| JUHONG PARK | ON FILE |
| JUHO-PEKKA MÄKELÄ | ON FILE |
| JUHSIN SHEN | ON FILE |
| JUHYUN JIN | ON FILE |
| JUHYUN LEE | ON FILE |
| JUHYUNG -KIM | ON FILE |
| JUHYUNG LEE | ON FILE |
| JUI CHANG HO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUI FENG CHOU | ON FILE |
| JUI LIEM CHEN | ON FILE |
| JUI TENG HSU | ON FILE |
| JUI YAO LI | ON FILE |
| JUI YONG KOH | ON FILE |
| JUI YU CHIEN | ON FILE |
| JUI-CHI LIU | ON FILE |
| JUICHIN HSU | ON FILE |
| JUI-CHUN LIN | ON FILE |
| JUIFEN WU | ON FILE |
| JUI-HENG TU | ON FILE |
| JUIHSIU CHANG | ON FILE |
| JUI-HUANG HSU | ON FILE |
| JUI-HUANG HSU | ON FILE |
| JUIIAN KIFORISHIN | ON FILE |
| JUIKA PORITOH | ON FILE |
| JUIL YOON | ON FILE |
| JUILILL ESTER GARRETT | ON FILE |
| JUILING WU | ON FILE |
| JUI-MEI CHEN | ON FILE |
| JUI-NAN LIN | ON FILE |
| JUINN GUAN CHIA | ON FILE |
| JUI-SHENG CHANG | ON FILE |
| JUI-YU MAI | ON FILE |
| JUJHAR SANDHU | ON FILE |
| JUJHAR SINGH | ON FILE |
| JUJHAR SINGH | ON FILE |
| JUJU ZHANG | ON FILE |
| JUKAY HSU | ON FILE |
| JUKES PROPERTY SOLUTIONS LIMITED | ON FILE |
| JUKKA ALEKSI VUORI | ON FILE |
| JUKKA ASIKAINEN | ON FILE |
| JUKKA BLOMBERG | ON FILE |
| JUKKA ESKONEN | ON FILE |
| JUKKA HAAPASAARI | ON FILE |
| JUKKA HEIKKA | ON FILE |
| JUKKA JAAKKOLA | ON FILE |
| JUKKA JANATUINEN | ON FILE |
| JUKKA KALENIUS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUKKA KLEMETTI | ON FILE |
| JUKKA LAHTINEN | ON FILE |
| JUKKA LÄNSINEVA | ON FILE |
| JUKKA LINDHOLM | ON FILE |
| JUKKA MYYRY | ON FILE |
| JUKKA PÖLLÄNEN | ON FILE |
| JUKKA-PEKKA HELLMAN | ON FILE |
| JUKKA-PEKKA LUOSTARINEN | ON FILE |
| JUKU NING | ON FILE |
| JUKU-KALLE ADRAT | ON FILE |
| JU-KY DO | ON FILE |
| JUKYUNG LEE | ON FILE |
| JUL HERN | ON FILE |
| JUL LOPE | ON FILE |
| JULA OVIDIU | ON FILE |
| JULA SOCO | ON FILE |
| JULAINE FRATER | ON FILE |
| JU-LAM DO | ON FILE |
| JULANDO JEFF O'CONNOR GRANT | ON FILE |
| JULDEX VICTOR | ON FILE |
| JULEANE CHEN | ON FILE |
| JULEE MUTCH | ON FILE |
| JULEEN NGUYEN | ON FILE |
| JULEETHA GO | ON FILE |
| JULEIMIS ABACHE | ON FILE |
| JULEN  REDONDO JUSTO | ON FILE |
| JULEN FERNÁNDEZ PLA | ON FILE |
| JULEN LÓPEZ JIMÉNEZ | ON FILE |
| JULEN MC LOUGHLIN ALCOZ | ON FILE |
| JULEN PERALTA | ON FILE |
| JULEN RUIZ DE SAMANIEGO | ON FILE |
| Julen Ruiz de Samaniego | ruizdesamaniegojulen@gmail.com |
| JULEN ZARATE | ON FILE |
| JULENE HAMBEK | ON FILE |
| JULEON BARNES | ON FILE |
| JULEON DASS | ON FILE |
| JULES ALEXANDRE | ON FILE |
| JULES BEME | ON FILE |
| JULES BENVENISTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULES BERTRAND | ON FILE |
| JULES BONENBERGER | ON FILE |
| JULES BOUCHERY | ON FILE |
| JULES BOUNOUNG | ON FILE |
| JULES BROVONT | ON FILE |
| JULES BYERS | ON FILE |
| JULES CARMAUX | ON FILE |
| JULES CASTILLA | ON FILE |
| JULES CRAPOULET | ON FILE |
| JULES CRESPI | ON FILE |
| JULES DECHERT | ON FILE |
| JULES DELAGE-DAVIES | ON FILE |
| JULES DI CHIARA | ON FILE |
| JULES ELOUNGOU | ON FILE |
| JULES GARCIA | ON FILE |
| JULES GORNY | ON FILE |
| JULES GOUBERT | ON FILE |
| JULES GOULLEE | ON FILE |
| JULES GOULLET | ON FILE |
| JULES HEJJAS | ON FILE |
| JULES HILL | ON FILE |
| JULES HOPPENOT | ON FILE |
| JULES JEAN | ON FILE |
| JULES LEGRAS | ON FILE |
| JULES LETRILLIART | ON FILE |
| JULES LOISEL | ON FILE |
| JULES MAESSEN | ON FILE |
| JULES MAZIERES | ON FILE |
| JULES MENNRATH | ON FILE |
| JULES MITCHELL | ON FILE |
| JULES MONJARRET | ON FILE |
| JULES MOREAU DE BALASY | ON FILE |
| JULES PHILIPPE BOURQUE | ON FILE |
| JULES PHILLIPS | ON FILE |
| JULES POCHY | ON FILE |
| JULES PONS | ON FILE |
| JULES QUERREC | ON FILE |
| JULES ROLLAND | ON FILE |
| JULES RONZIERE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JULES ROSSET | ON FILE |
| JULES SABIN MANI | ON FILE |
| JULES STEVENSON | ON FILE |
| JULES TAIT | ON FILE |
| JULES TODESCHINI | ON FILE |
| JULES VAN LIEROP | ON FILE |
| JULES WALTER | ON FILE |
| JULES YOUNGBERG | ON FILE |
| Jules, Gregoire | ON FILE |
| JULES-GARY BLAIVE | ON FILE |
| JULESI AIMEE NKWETE | ON FILE |
| JULETTE PICAULY | ON FILE |
| JULI COLLUM | ON FILE |
| JULI COMO | ON FILE |
| JULI FRANCHI | ON FILE |
| JULI FUR | ON FILE |
| JULI GOMEZ | ON FILE |
| JULI ROBLEDILLO | ON FILE |
| JULI TU | ON FILE |
| JULI TURRE | ON FILE |
| JULI TURRE | ON FILE |
| JULIA  CARRAZANA | ON FILE |
| JULIA  DUNN | ON FILE |
| JULIA  DZIOCH | ON FILE |
| JULIA  MANGANELLO | ON FILE |
| JULIA  MARRERO | ON FILE |
| JULIA  NEMO | ON FILE |
| JULIA ALEKSANDRA BRYLSKA | ON FILE |
| JULIA ALVAREZ MENDOZA | ON FILE |
| JULIA ANNE MILIN | ON FILE |
| JULIA ARAMOUNI | ON FILE |
| JULIA AUDREY RANNEY | ON FILE |
| JULIA AW | ON FILE |
| JULIA B HILGER | ON FILE |
| JULIA BAEZ VALENTIN | ON FILE |
| Julia Baez Valentin | kukibaezv@gmail.com |
| JULIA BARELYUK | ON FILE |
| JULIA BARGETZE | ON FILE |
| JULIA BARLOW | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIA BARTHOLOMEW | ON FILE |
| JULIA BAUTISTA | ON FILE |
| JULIA BEIJ | ON FILE |
| JULIA BENTLEY | ON FILE |
| JULIA BERBEL MENACHO | ON FILE |
| JULIA BERG BRING | ON FILE |
| JULIA BERNARD | ON FILE |
| JULIA BERTRAN | ON FILE |
| JÚLIA BITTENCOURT LIMA | ON FILE |
| JULIA BOLCHOZ | ON FILE |
| JULIA BORDAGARAY | ON FILE |
| JULIA BORDEN | ON FILE |
| JULIA BOSSIS | ON FILE |
| JULIA BRASSARD MONAHAN | ON FILE |
| JULIA BRICNET | ON FILE |
| JULIA BROWN | ON FILE |
| JULIA BULAKH | ON FILE |
| JULIA BURR | ON FILE |
| JULIA BUTLER | ON FILE |
| JULIA CALABRETTA | ON FILE |
| JULIA CANTARINI | ON FILE |
| JULIA CARBONELL CHAVARRIAS | ON FILE |
| Julia Carpenter | ON FILE |
| JULIA CARPENTER | ON FILE |
| JULIA CASTER | ON FILE |
| JULIA CATHERINE KERRIGAN | ON FILE |
| JULIA CECILIO JANUARIO | ON FILE |
| JULIA CEREZAL | ON FILE |
| JULIA CHAPPELL | ON FILE |
| JULIA CHEN | ON FILE |
| JULIA CHIN | ON FILE |
| JULIA CHMURCIAKOVA | ON FILE |
| JULIA CHRISTINE AUSTIN | ON FILE |
| JULIA CHRISTINE GALLAGHER | ON FILE |
| JULIA CLARRISSA AGUILLON | ON FILE |
| JULIA COLELLA | ON FILE |
| JULIA COOKE | ON FILE |
| JULIA CORBETT | ON FILE |
| JULIA CRUZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIA CRYDER | ON FILE |
| JULIA DAGANDAN | ON FILE |
| JULIA DAMON | ON FILE |
| JULIA DAVILA | ON FILE |
| JULIA DE CAMINO | ON FILE |
| JULIA DE GROOT | ON FILE |
| Julia Dell | ON FILE |
| julia della scala | ON FILE |
| JULIA DELLA SCALA | ON FILE |
| JULIA DELLA SCALA | ON FILE |
| JULIA DERYABINA | ON FILE |
| JULIA DI GIALLORENZO | ON FILE |
| JULIA DOMNINA | ON FILE |
| JULIA DONEY | ON FILE |
| JULIA DORN | ON FILE |
| JULIA DRAGUNOVA | ON FILE |
| JULIA DRAKE | ON FILE |
| JULIA DUNVILLE | ON FILE |
| JULIA DYATLOVA | ON FILE |
| JULIA EIGENBRODT | ON FILE |
| JULIA ELENA AMAOLO | ON FILE |
| JULIA ENG | ON FILE |
| JULIA ESCOBAR | ON FILE |
| JULIA ESTHER OBREGON | ON FILE |
| JULIA ESTHER PENA HERRERA | ON FILE |
| JULIA EVCIUC | ON FILE |
| JULIA FABRIANESI | ON FILE |
| JULIA FAIRSERVICE | ON FILE |
| JULIA FALASINNU | ON FILE |
| JULIA FERRARI | ON FILE |
| JULIA FIEDZIUKIEWICZ | ON FILE |
| JULIA FORD | ON FILE |
| JULIA FRANCIA | ON FILE |
| JULIA FREIXAS | ON FILE |
| JULIA FUCHS | ON FILE |
| JULIA FULLER | ON FILE |
| JULIA GABRIELA NOWAK | ON FILE |
| JULIA GAŁDYN | ON FILE |
| JULIA GASIOREK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIA GASTON | ON FILE |
| JULIA GAVAÑACH | ON FILE |
| JULIA GEARHART | ON FILE |
| JULIA GIBULA | ON FILE |
| JULIA GODING | ON FILE |
| JULIA GONZALES | ON FILE |
| JULIA GREGORIE | ON FILE |
| JULIA GRISELDA ROJAS | ON FILE |
| JULIA GRIVAS | ON FILE |
| JULIA GUERON | ON FILE |
| JULIA GUTIERREZ | ON FILE |
| JULIA HANNA | ON FILE |
| JULIA HARDEN | ON FILE |
| JULIA HARRIS | ON FILE |
| JULIA HARTWEGER | ON FILE |
| JULIA HAYMES | ON FILE |
| JULIA HE | ON FILE |
| JULIA HEALY | ON FILE |
| JULIA HERNANDEZ | ON FILE |
| JULIA HEVLE | ON FILE |
| JULIA HILGENFELDT | ON FILE |
| JULIA HOFS | ON FILE |
| JULIA HOGAN | ON FILE |
| JULIA HUNTER | ON FILE |
| JULIA IACHINI | ON FILE |
| JULIA IACHINI | ON FILE |
| JULIA IIYAMBO | ON FILE |
| JULIA INEZ BLANDO | ON FILE |
| JULIA JANKOWSKA | ON FILE |
| JULIA JAWORSKA | ON FILE |
| JULIA JI | ON FILE |
| JULIA JIMENEZ | ON FILE |
| JULIA KELLY | ON FILE |
| JULIA KHOR | ON FILE |
| JULIA KIERZKOWSKA | ON FILE |
| JULIA KIGHT | ON FILE |
| JULIA KIM | ON FILE |
| JULIA KING | ON FILE |
| JULIA KING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIA KLEPADLO | ON FILE |
| Julia Klepadlo | jklepad1@binghamton.edu |
| JULIA KOZAK | ON FILE |
| JULIA KOZERA | ON FILE |
| JULIA KRAŚNIEWSKA | ON FILE |
| JULIA KRISAK | ON FILE |
| JULIA KRUIJT | ON FILE |
| JULIA LAINÉ | ON FILE |
| JULIA LEE | ON FILE |
| JULIA LEE-KIM | ON FILE |
| JULIA LEGIAN | ON FILE |
| JULIA LENNON KAMHI | ON FILE |
| JULIA LENTZ | ON FILE |
| JULIA LINS | ON FILE |
| JULIA LOPATNIKOVA | ON FILE |
| JULIA LORENA ORTEGA | ON FILE |
| JULIA LOSA BRAVO | ON FILE |
| JULIA LOUISE BELL | ON FILE |
| JULIA LOUISE SOKOLENKO | ON FILE |
| JULIA LUCKOW | ON FILE |
| JULIA LUTZ | ON FILE |
| JULIA LYASHKOVA | ON FILE |
| JULIA LYNN WILLIAMS | ON FILE |
| JULIA MAAS | ON FILE |
| JULIA MAGERS | ON FILE |
| JULIA MAHELE | ON FILE |
| JULIA MALLEY | ON FILE |
| Julia Malley | omalleyjulia@yahoo.co.nz |
| Julia Malley | omalleyjulia@yahoo.co.nz |
| JULIA MANSILLA GARCIA | ON FILE |
| JULIA MARIE DE SANTOS | ON FILE |
| JULIA MARQUES | ON FILE |
| JULIA MARYNCHAK | ON FILE |
| JULIA MASHEGO | ON FILE |
| JULIA MCKUSICK | ON FILE |
| JULIA MEDINA | ON FILE |
| JULIA MEO | ON FILE |
| JULIA MESLAND | ON FILE |
| JULIA MIERNIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIA MILIN | ON FILE |
| JULIA MINDERAA | ON FILE |
| JULIA MOORE-SCOTT | ON FILE |
| JULIA MORELLI | ON FILE |
| JÚLIA MÚGICA PARERA | ON FILE |
| JULIA MULTHOFF | ON FILE |
| JULIA MUSOTTO | ON FILE |
| JULIA MUSOTTO | ON FILE |
| JULIA NABINGER | ON FILE |
| JULIA NAMBILI | ON FILE |
| JULIA NOLAN | ON FILE |
| JULIA NORFLEET | ON FILE |
| JULIA NORTON | ON FILE |
| JULIA NOWAK | ON FILE |
| JULIA OKSANEN | ON FILE |
| JULIA OLIVE | ON FILE |
| JULIA OLOUGHLIN | ON FILE |
| JULIA OLSZEWSKI | ON FILE |
| JULIA ONORATO | ON FILE |
| JULIA OURITSKAYA | ON FILE |
| JULIA PATT | ON FILE |
| JULIA PEAIRS | ON FILE |
| JULIA PEÑA HERRERA | ON FILE |
| JULIA PERCY | ON FILE |
| JULIA PERDONI | ON FILE |
| JULIA PIZZOLATO | ON FILE |
| JULIA POLUBOTKO | ON FILE |
| Julia Pongratz | julia_pongratz@hotmail.com |
| JULIA POON | ON FILE |
| JULIA POTACH | ON FILE |
| JULIA PRILLING, BA | ON FILE |
| JULIA PSZCZOLKOWSKA | ON FILE |
| JULIA RAMOS | ON FILE |
| JULIA RASAŁA | ON FILE |
| JULIA REYNOLDS | ON FILE |
| JULIA RHEE | ON FILE |
| JULIA RIAL | ON FILE |
| JULIA RICHARDS | ON FILE |
| JULIA RILOTINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIA RISSIOTIS | ON FILE |
| JULIA RIVAS | ON FILE |
| JULIA ROBIN PRUITT | ON FILE |
| JULIA RODRIGUEZ | ON FILE |
| JULIA ROEMHILDT | ON FILE |
| JULIA ROKITA | ON FILE |
| JULIA ROKITA | ON FILE |
| JULIA ROLDAN | ON FILE |
| JULIA ROLOTINA | ON FILE |
| JULIA ROSE ACREE | ON FILE |
| JULIA ROWMAN | ON FILE |
| JULIA RUDNY | ON FILE |
| JULIA RUTKOWSKA | ON FILE |
| JULIA SADOVINA | ON FILE |
| JÚLIA SALICRÚ | ON FILE |
| JULIA SANTOS | ON FILE |
| JULIA SARDO | ON FILE |
| JULIA SCHLÄFLI | ON FILE |
| JULIA SCHOLAR | ON FILE |
| JULIA SEIDL | ON FILE |
| JULIA SÉVIGNY | ON FILE |
| JULIA SHEGARFI | ON FILE |
| JULIA SHELDON | ON FILE |
| JULIA SHIELDS | ON FILE |
| JULIA SIDOR | ON FILE |
| JÚLIA SILVA | ON FILE |
| JULIA ŚMIGIEL | ON FILE |
| JÚLIA SPÁDOVÁ | ON FILE |
| JULIA STANGELAND | ON FILE |
| JULIA STIEFMUELLER | ON FILE |
| JULIA STIPPEL | ON FILE |
| JULIA SUL HEE SHIN | ON FILE |
| JULIA SUMER | ON FILE |
| JULIA SVERDLIK | ON FILE |
| JULIA TANNADY | ON FILE |
| JULIA THANG | ON FILE |
| JULIA TOMASULO | ON FILE |
| JULIA TORRE | ON FILE |
| JULIA TURRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIA VAJDA | ON FILE |
| JULIA VALLIN | ON FILE |
| JÚLIA VARGA | ON FILE |
| JULIA VILLA | ON FILE |
| JULIA VOLOCHAN | ON FILE |
| JULIA VU | ON FILE |
| JULIA WAGNER | ON FILE |
| JULIA WAITERE | ON FILE |
| JULIA WALCZAK | ON FILE |
| JULIA WALDÉN | ON FILE |
| JULIA WANZENBÖCK | ON FILE |
| JULIA WIKEEPA | ON FILE |
| JULIA WILSON | ON FILE |
| JULIA WOJNAR | ON FILE |
| JULIA WÓJTOWICZ | ON FILE |
| JULIA WOLFE | ON FILE |
| JULIA XU | ON FILE |
| JULIA ZICKBAUER | ON FILE |
| JULIA ZIENIEWICZ | ON FILE |
| JULIA ZORTHIAN | ON FILE |
| JULIAMIN KAWIBOWO | ON FILE |
| JULIAN ARANA | ON FILE |
| JULIAN ARRAYAGO | ON FILE |
| JULIAN DEPETRI | ON FILE |
| JULIÁN DUPLAA | ON FILE |
| JULIAN GEMMELL | ON FILE |
| JULIAN GIRALDO | ON FILE |
| JULIAN HOW | ON FILE |
| JULIAN HOWLEY | ON FILE |
| JULIAN LALL | ON FILE |
| JULIAN LLORVANDI | ON FILE |
| JULIAN MALAVER | ON FILE |
| JULIAN MERA | ON FILE |
| JULIAN NG | ON FILE |
| JULIAN NOURI | ON FILE |
| JULIÁN OVEJERO | ON FILE |
| Julian Rivadeo | ON FILE |
| JULIAN RODRIGUEZ | ON FILE |
| JULIAN SEMELEER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN  TURNER | ON FILE |
| JULIAN ACCUARDI | ON FILE |
| JULIAN AGREDO | ON FILE |
| JULIAN AGUAYO | ON FILE |
| JULIAN AGUSTIN GONZALEZ | ON FILE |
| JULIAN AHONEN | ON FILE |
| JULIAN AISENBERG | ON FILE |
| JULIAN ALARCON | ON FILE |
| JULIAN ALBERTO AGURCIA NEUFFER | ON FILE |
| JULIAN ALEGRE | ON FILE |
| JULIAN ALEJANDRO ROBLES | ON FILE |
| JULIAN ALEKSANDER  JANKOWSKI | ON FILE |
| JULIAN ALEKSANDROWICZ | ON FILE |
| JULIAN ALEXANDER | ON FILE |
| JULIAN ALEXANDER CLAUDINO | ON FILE |
| JULIAN ALEXANDER MARTINONI | ON FILE |
| JULIAN ALLRED | ON FILE |
| JULIAN ALONSO CAMARASA | ON FILE |
| JULIAN ÁLVAREZ | ON FILE |
| JULIAN AMMON | ON FILE |
| JULIAN AMSTUTZ | ON FILE |
| JULIAN ANDRES HERRADA CASTRO | ON FILE |
| JULIAN ANDREWS | ON FILE |
| JULIAN ANIBAL LOZANO | ON FILE |
| JULIAN ANTHONY VARO | ON FILE |
| JULIAN ARANGO | ON FILE |
| JULIAN ARIAS | ON FILE |
| JULIAN ARREDONDO | ON FILE |
| JULIAN ARTUNDUAGA | ON FILE |
| Julian Artunduaga | miloo@me.com |
| JULIAN ARTURO ROMERO COTE | ON FILE |
| JULIAN ASILIS | ON FILE |
| JULIAN AVITIA | ON FILE |
| JULIAN BAETTI | ON FILE |
| JULIAN BAGATSING | ON FILE |
| JULIAN BALL | ON FILE |
| JULIAN BASTIANUS LEONARD GELENS | ON FILE |
| JULIAN BEN | ON FILE |
| JULIAN BENITEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN BENJAMIN | ON FILE |
| JULIAN BERNABE | ON FILE |
| JULIAN BEVILACQUA | ON FILE |
| JULIAN BIELICA | ON FILE |
| JULIAN BIGGS | ON FILE |
| JULIAN BLANCO | ON FILE |
| JULIAN BLOCH | ON FILE |
| JULIAN BOGNER | ON FILE |
| JULIAN BONNET | ON FILE |
| JULIAN BOPP | ON FILE |
| JULIAN BOSSHARD | ON FILE |
| JULIÁN BRANCA | ON FILE |
| JULIAN BREEDEN | ON FILE |
| JULIAN BREGAJI | ON FILE |
| JULIAN BRUNT | ON FILE |
| JULIAN BURG | ON FILE |
| JULIAN BURGESS | ON FILE |
| JULIAN BURKHARD | ON FILE |
| JULIAN BURRECI | ON FILE |
| JULIAN CAGADAS | ON FILE |
| JULIAN CALEFATO | ON FILE |
| JULIAN CALIXTRO | ON FILE |
| JULIAN CAMILO VELOZA ESPINOSA | ON FILE |
| JULIAN CANIZALES | ON FILE |
| JULIAN CARDENAS | ON FILE |
| JULIAN CARICATO | ON FILE |
| JULIAN CARNALL | ON FILE |
| JULIAN CARRASCO | ON FILE |
| JULIAN CARVAJAL MONTES | ON FILE |
| JULIAN CASEY | ON FILE |
| JULIAN CASTANEDA | ON FILE |
| JULIAN CASTRENCE | ON FILE |
| JULIAN CASTRO | ON FILE |
| JULIAN CATALDO | ON FILE |
| JULIAN CHACON-BUSTILLOS | ON FILE |
| JULIAN CHAMMARTIN | ON FILE |
| JULIAN CHAN | ON FILE |
| JULIAN CHARLES | ON FILE |
| JULIAN CHARLIE HOLST | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Julian Cheddesingh | jchedde@gmail.com |
| JULIAN CHEN | ON FILE |
| JULIAN CHERNIN | ON FILE |
| JULIAN CHRISTIAN | ON FILE |
| JULIAN CHRISTOPHER MERRYWEATHER | ON FILE |
| JULIAN CHUAN | ON FILE |
| JULIAN CHUN YIN LAI | ON FILE |
| JULIAN CIPELLI | ON FILE |
| JULIAN CLOUD ⚡ ⚡ 💨 | ON FILE |
| JULIAN CLYNES | ON FILE |
| Julian Clynes | julianclynes@gmail.com |
| JULIAN COIFMAN | ON FILE |
| JULIAN COLLISSON | ON FILE |
| JULIAN COLOMBIA | ON FILE |
| JULIAN COMPTON | ON FILE |
| JULIAN CONSO | ON FILE |
| JULIAN CONTENTO | ON FILE |
| JULIAN CONTOPULOS | ON FILE |
| JULIAN CORTES | ON FILE |
| JULIAN COULTER | ON FILE |
| JULIAN COUTURE | ON FILE |
| JULIAN CRESPO BLANCO | ON FILE |
| JULIAN CROSSLEY | ON FILE |
| JULIAN CUBA | ON FILE |
| JULIAN CULLUM | ON FILE |
| JULIAN CUTRI | ON FILE |
| JULIAN CZARSKI | ON FILE |
| JULIAN D’AMICO | ON FILE |
| JULIAN DABSCH | ON FILE |
| JULIAN DALLAS | ON FILE |
| JULIAN DAVID STAHLER | ON FILE |
| JULIAN DE JONG | ON FILE |
| JULIAN DE LA FUENTE | ON FILE |
| JULIAN DE LACAZE | ON FILE |
| JULIAN DE LUCA | ON FILE |
| Julian De Luca | deluca.julian@gmail.com |
| JULIAN DE REPENTIGNY | ON FILE |
| JULIAN DE VILLIERS | ON FILE |
| JULIAN DEL PRADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN DELFIN | ON FILE |
| JULIAN DELGADO GIL | ON FILE |
| JULIAN DELGIUDICE | ON FILE |
| Julian DelGiudice | juliandelgiudice@gmail.com |
| JULIAN DELOCHE | ON FILE |
| JULIAN DIAMOND | ON FILE |
| JULIAN DIAZ | ON FILE |
| JULIAN DIETRICH | ON FILE |
| JULIAN DJURHUUS | ON FILE |
| JULIAN DOBRIC | ON FILE |
| JULIAN DOHNA | ON FILE |
| JULIAN DOLADO | ON FILE |
| JULIAN DOMINICIS | ON FILE |
| JULIAN DREW | ON FILE |
| JULIAN DUPUY | ON FILE |
| JULIAN DUTEWEERT | ON FILE |
| JULIAN EARL GOTTSHALL | ON FILE |
| JULIÁN EDUARDO DE ANQUIN | ON FILE |
| JULIAN EDWARDS | ON FILE |
| JULIAN ELLIOTT | ON FILE |
| JULIAN ELLIOTT | ON FILE |
| JULIAN ENOCHS-BROWN | ON FILE |
| JULIAN ENRIQUE LOPEZ CORSI | ON FILE |
| JULIAN ERSKINE | ON FILE |
| JULIAN ESKIN | ON FILE |
| JULIAN ESPINO | ON FILE |
| JULIAN ESPINOZA | ON FILE |
| JULIAN ESPINOZA MARTINEZ | ON FILE |
| JULIÁN ESTEBAN MEZZOTERO | ON FILE |
| JULIAN EZEQUIEL | ON FILE |
| JULIAN FAIAD | ON FILE |
| JULIAN FALK | ON FILE |
| JULIAN FARLEY | ON FILE |
| JULIAN FAYCAL VINCENT HAUPAIS | ON FILE |
| JULIAN FELIPE GONZALES | ON FILE |
| JULIAN FERNANDEZ | ON FILE |
| JULIAN FERRAS | ON FILE |
| JULIAN FERRY | ON FILE |
| JULIAN FIDELIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN FIGUEROA | ON FILE |
| JULIAN FIGUEROA | ON FILE |
| JULIAN FISCHER | ON FILE |
| JULIAN FISHON | ON FILE |
| JULIAN FLORES | ON FILE |
| JULIAN FOORD | ON FILE |
| JULIAN FRAGA | ON FILE |
| JULIAN FRANCIS GOTTLIEB | ON FILE |
| JULIAN FRICKS | ON FILE |
| JULIAN FUNG | ON FILE |
| JULIAN GABRIEL DEMIERRE HABIB | ON FILE |
| JULIAN GAGNON | ON FILE |
| JULIAN GALE | ON FILE |
| Julian gale | kingsjuls@gmail.com |
| JULIAN GARCIA-BLANCO | ON FILE |
| JULIAN GARNER | ON FILE |
| JULIAN GARZA | ON FILE |
| JULIAN GEGENHUBER | ON FILE |
| JULIAN GEORGE | ON FILE |
| Julian George | ON FILE |
| Julian Georgiev Lekov | ferioslol@gmail.com |
| JULIAN GERMANO | ON FILE |
| JULIAN GIBSON DREW | ON FILE |
| JULIAN GIL | ON FILE |
| JULIAN GILLIAM | ON FILE |
| JULIAN GIRALDEZ | ON FILE |
| JULIAN GLASHEN | ON FILE |
| JULIAN GLOVER | ON FILE |
| JULIAN GÖDECKE | ON FILE |
| JULIAN GOMEZ | ON FILE |
| JULIAN GOMEZ | ON FILE |
| JULIAN GÓMEZ | ON FILE |
| JULIÁN GOMEZ CUELLO | ON FILE |
| JULIAN GONZALES | ON FILE |
| JULIAN GONZALES | ON FILE |
| JULIAN GONZALEZ | ON FILE |
| JULIAN GONZALEZ | ON FILE |
| JULIAN GONZALEZ DI GIFICO | ON FILE |
| JULIAN GONZALEZ GAVIO | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN GOODSHIP | ON FILE |
| JULIAN GORDON | ON FILE |
| JULIAN GOULD | ON FILE |
| JULIAN GRAJALES | ON FILE |
| JULIAN GREER | ON FILE |
| Julian Greer | juliangreer26@gmail.com |
| JULIAN GRIBAUDO | ON FILE |
| JULIAN GRIFFIN | ON FILE |
| JULIAN GRIFFIN | ON FILE |
| JULIAN GRIFFIN | ON FILE |
| JULIAN GROPP | ON FILE |
| JULIAN GUERRERO | ON FILE |
| JULIAN GUEVARA | ON FILE |
| JULIAN GUILATCO | ON FILE |
| JULIAN GUMS | ON FILE |
| JULIAN GUSTAVO RODRIGUEZ | ON FILE |
| JULIAN GUTIERREZ | ON FILE |
| Julian Hallman | ON FILE |
| JULIAN HALLMAN | ON FILE |
| Julian Hallman | jayhall83@yahoo.com |
| JULIAN HAMAR DE LA BRETHONIERE | ON FILE |
| JULIAN HAMLET | ON FILE |
| JULIAN HAMPTON | ON FILE |
| JULIAN HARRIGAN | ON FILE |
| JULIAN HARRIS | ON FILE |
| JULIAN HART | ON FILE |
| JULIAN HARWOOD | ON FILE |
| JULIAN HASSON | ON FILE |
| JULIAN HAWKINS | ON FILE |
| JULIAN HELLIER | ON FILE |
| JULIAN HENNEBERRY | ON FILE |
| JULIAN HENRY | ON FILE |
| JULIAN HERNANDEZ | ON FILE |
| JULIAN HERNANDEZ | ON FILE |
| JULIAN HERNANDEZ | ON FILE |
| JULIAN HERNANDEZ | ON FILE |
| JULIAN HERNANDEZ VELASQUEZ | ON FILE |
| JULIAN HERRAN FORBES | ON FILE |
| JULIAN HERRERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN HOBERMAN | ON FILE |
| JULIAN HODGE | ON FILE |
| JULIAN HOLMES | ON FILE |
| JULIAN HOUMES | ON FILE |
| Julian Howley | howleyjulian1991@hotmail.com |
| JULIAN HO-YOUNG CADOGAN | ON FILE |
| JULIAN HUINCHO | ON FILE |
| JULIAN HUIZINGA | ON FILE |
| JULIAN HUYNH | ON FILE |
| JULIAN I PEYTCHEV | ON FILE |
| JULIAN ITZKOWITZ | ON FILE |
| JULIAN JACKMAN | ON FILE |
| JULIAN JAGER | ON FILE |
| JULIAN JÄGER | ON FILE |
| JULIAN JARAMILLO | ON FILE |
| JULIAN JASON | ON FILE |
| JULIAN JASTRZEBSKI | ON FILE |
| JULIAN JAYO | ON FILE |
| JULIAN JEFFRIES | ON FILE |
| JULIAN JEGU | ON FILE |
| JULIAN JENSEN | ON FILE |
| JULIAN JESERSCHEK | ON FILE |
| JULIAN JONES | ON FILE |
| JULIAN JOSEPH BOFFO | ON FILE |
| JULIAN JUNG | ON FILE |
| JULIAN KEIGHLEY | ON FILE |
| JULIAN KIENHUIS | ON FILE |
| JULIAN KILA | ON FILE |
| JULIAN KILBURN | ON FILE |
| JULIAN KILKENNY | ON FILE |
| JULIAN KIM | ON FILE |
| JULIAN KIMMEL | ON FILE |
| JULIAN KING | ON FILE |
| JULIAN KING | ON FILE |
| JULIAN KIRKBY | ON FILE |
| JULIAN KIRSCHENBAUM | ON FILE |
| JULIAN KLAUS WIEßMEIER | ON FILE |
| JULIAN KLEINBUSSINK | ON FILE |
| JULIAN KLINGELE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN KÖBERL | ON FILE |
| JULIAN KOCH | ON FILE |
| JULIAN KÖNIG | ON FILE |
| JULIAN KORENSTRA | ON FILE |
| JULIAN KOSTER | ON FILE |
| JULIAN KROON | ON FILE |
| JULIAN KUIN | ON FILE |
| JULIAN KUNST | ON FILE |
| JULIAN KUPPER | ON FILE |
| JULIAN KURTZ | ON FILE |
| JULIAN KYLE MANGAT | ON FILE |
| JULIAN L CHEDDESINGH | ON FILE |
| JULIAN LA EROSIUS | ON FILE |
| JULIAN LABAS | ON FILE |
| JULIÁN LAILHACAR | ON FILE |
| JULIAN LAMAR WEAVER | ON FILE |
| JULIAN LAPLENA | ON FILE |
| JULIAN LAU | ON FILE |
| JULIAN LAUER | ON FILE |
| JULIAN LEAVER | ON FILE |
| JULIAN LEE | ON FILE |
| JULIAN LEE CHAMPEAU | ON FILE |
| JULIAN LEKOV | ON FILE |
| JULIAN LEONEL ALEMIS | ON FILE |
| JULIAN LEOS Y BACA | ON FILE |
| JULIAN LEVENE | ON FILE |
| JULIÁN LEYES | ON FILE |
| JULIAN LI | ON FILE |
| JULIAN LI | ON FILE |
| JULIAN LIM | ON FILE |
| JULIAN LIMIA | ON FILE |
| JULIAN LOEVLIE | ON FILE |
| JULIAN LÓPEZ MORELL | ON FILE |
| JULIAN LUCAS | ON FILE |
| JULIAN LUK | ON FILE |
| JULIAN LUNDMAN | ON FILE |
| JULIAN LUTZ | ON FILE |
| JULIAN M. TOSUN | ON FILE |
| JULIAN MACHADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN MACHADO | ON FILE |
| JULIAN MACIAS | ON FILE |
| JULIAN MAIR | ON FILE |
| JULIAN MALINAK | ON FILE |
| JULIAN MARCIPAR | ON FILE |
| JULIAN MARKOE NOSS | ON FILE |
| JULIAN MARTIN | ON FILE |
| JULIÁN MARTÍN GARCÍA | ON FILE |
| JULIAN MARTINEZ | ON FILE |
| JULIAN MARTINEZ | ON FILE |
| JULIAN MARTY ONG | ON FILE |
| JULIAN MASCIARELLI | ON FILE |
| JULIAN MATA | ON FILE |
| JULIAN MATHEYS | ON FILE |
| JULIAN MAYNARD | ON FILE |
| JULIAN MCNEIL | ON FILE |
| JULIAN MELI | ON FILE |
| JULIAN MESSNER | ON FILE |
| JULIAN MIGUENS | ON FILE |
| JULIAN MILLER | ON FILE |
| JULIAN MILLER | ON FILE |
| JULIAN MIRALLES | ON FILE |
| JULIAN MITTAG | ON FILE |
| JULIAN MOLINA | ON FILE |
| JULIAN MOLYNEUX | ON FILE |
| JULIAN MOO | ON FILE |
| JULIAN MORA | ON FILE |
| JULIAN MORAN | ON FILE |
| JULIAN MOUNTFORD | ON FILE |
| JULIAN MURTAGH-LUX | ON FILE |
| JULIAN MURTAGH-LUX | ON FILE |
| JULIAN MURTAGH-LUX | ON FILE |
| JULIAN NAHUEL BENITEZ | ON FILE |
| JULIAN NAVARRO PEREZ | ON FILE |
| JULIAN NGUYEN | ON FILE |
| JULIAN NICHOLS | ON FILE |
| JULIAN NICOLETTI | ON FILE |
| JULIAN NIRIAN | ON FILE |
| Julian Nouri | nourijulian20@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN NUNEZ | ON FILE |
| JULIAN NYAM | ON FILE |
| JULIAN NYRUD | ON FILE |
| JULIAN OHARA | ON FILE |
| JULIAN OLDHOFF | ON FILE |
| JULIAN OLIVIA | ON FILE |
| Julian Olschok | joflowz@ymail.com |
| JULIAN ONDE | ON FILE |
| JULIAN ONIONS | ON FILE |
| JULIAN OOI | ON FILE |
| JULIAN OQUENDO | ON FILE |
| JULIÁN ORTEGA | ON FILE |
| JULIAN ORTIZ | ON FILE |
| JULIAN ORTIZ | ON FILE |
| JULIAN OVIEDO | ON FILE |
| Julian Pachernegg | ON FILE |
| JULIAN PANDOLFI | ON FILE |
| JULIAN PARERA | ON FILE |
| JULIAN PASCUA | ON FILE |
| JULIAN PASCUA SR. | ON FILE |
| JULIAN PASHA | ON FILE |
| JULIAN PATIN | ON FILE |
| JULIAN PECH | ON FILE |
| JULIAN PECORA CARDENAS | ON FILE |
| JULIAN PEDERSEN | ON FILE |
| JULIAN PELLEGRINI | ON FILE |
| JULIAN PENA SOSA | ON FILE |
| JULIAN PERAL | ON FILE |
| JULIAN PEREIRA | ON FILE |
| JULIAN PEREIRA | ON FILE |
| JULIAN PEREIRA | ON FILE |
| JULIAN PEREZ | ON FILE |
| JULIAN PETRIC | ON FILE |
| JULIAN PHILLIPS | ON FILE |
| JULIAN PICKARD GARCIA | ON FILE |
| JULIAN PILAR | ON FILE |
| JULIAN PITALUGA | ON FILE |
| JULIAN PLUCHARD | ON FILE |
| JULIAN POH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIÁN POMA | ON FILE |
| JULIAN POTTERS | ON FILE |
| JULIAN POWELL | ON FILE |
| JULIAN POZIMSKI | ON FILE |
| JULIAN PRADO RUIZ | ON FILE |
| JULIÁN PRÍNCIPE | ON FILE |
| JULIAN PROPATO | ON FILE |
| JULIAN QUESADA | ON FILE |
| JULIÁN QUIJANO | ON FILE |
| JULIAN QUINTERO | ON FILE |
| Julian R Waggoner | richwaggoner3812@gmail.com |
| JULIAN RADICE | ON FILE |
| JULIAN RAMIREZ | ON FILE |
| JULIAN RAMIREZ | ON FILE |
| JULIAN RAMIREZ CARTER | ON FILE |
| JULIAN RAMIREZVASQUEZ | ON FILE |
| JULIAN RAMUNDI | ON FILE |
| JULIAN RAY CAISIP | ON FILE |
| JULIAN REID | ON FILE |
| JULIAN RESIO | ON FILE |
| JULIAN REYNA | ON FILE |
| JULIAN REYNOLDS | ON FILE |
| JULIAN RHODES | ON FILE |
| JULIAN RIBERO | ON FILE |
| JULIAN RICARDI | ON FILE |
| JULIAN RICHARD III WAGGONER | ON FILE |
| JULIAN RICHARD ROCKETT | ON FILE |
| JULIAN RIGHETTI | ON FILE |
| JULIAN RIML | ON FILE |
| JULIAN RIOS | ON FILE |
| JULIÁN RIQUEL | ON FILE |
| JULIAN ROBERTS | ON FILE |
| JULIAN RODRIGUEZ | ON FILE |
| JULIAN RODRIGUEZ | ON FILE |
| JULIAN RODRIGUEZ | ON FILE |
| JULIAN RODRIGUEZ | ON FILE |
| JULIAN RODRIGUEZ MAZZEO | ON FILE |
| JULIAN ROESSLER | ON FILE |
| JULIAN ROGERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN ROMAIN JOSEPH QUERO | ON FILE |
| JULIAN ROMERO | ON FILE |
| JULIAN ROSENBERG | ON FILE |
| JULIAN ROWE | ON FILE |
| JULIÁN ROZENCWAIG | ON FILE |
| JULIAN RUBIO | ON FILE |
| JULIAN RUSSELL | ON FILE |
| JULIAN RUSTTI | ON FILE |
| JULIAN RZEWNICKI | ON FILE |
| JULIAN SACHA LIGHTBOUND | ON FILE |
| JULIAN SADDI | ON FILE |
| JULIÁN SÁEZ | ON FILE |
| JULIAN SAHHAR | ON FILE |
| JULIÁN SALOMÓN ROJAS | ON FILE |
| JULIAN SAM HOWELL | ON FILE |
| JULIAN SANDOVAL | ON FILE |
| JULIAN SANDOVAL | ON FILE |
| JULIAN SANTA ANA | ON FILE |
| JULIAN SANTANA | ON FILE |
| JULIAN SANTIAGO DÍAZ LOMBARDO EMERY | ON FILE |
| JULIAN SARIA | ON FILE |
| JULIAN SARRAZIN | ON FILE |
| JULIAN SCHLICHTE | ON FILE |
| JULIAN SCHNEIDER | ON FILE |
| JULIAN SCHOLLUM | ON FILE |
| JULIAN SCHOULTZ | ON FILE |
| JULIAN SCHWARTZ | ON FILE |
| JULIAN SCOPINARO | ON FILE |
| JULIAN SEGRETI | ON FILE |
| JULIAN SEOW | ON FILE |
| JULIAN SEQUEIRA | ON FILE |
| JULIAN SERNA | ON FILE |
| JULIAN SERRA | ON FILE |
| JULIAN SHAW | ON FILE |
| JULIAN SHEPHERD | ON FILE |
| JULIAN SILVER | ON FILE |
| JULIAN SIMONOT | ON FILE |
| JULIAN SMITH | ON FILE |
| JULIAN SOBIESKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN SODANO | ON FILE |
| JULIAN SOHAIL KHAZZAN | ON FILE |
| JULIAN SOSA | ON FILE |
| JULIÁN SOTELO GARCIA | ON FILE |
| JULIÁN SOTO | ON FILE |
| JULIAN SOTOMAYOR | ON FILE |
| JULIAN SPROUL | ON FILE |
| JULIAN STARR | ON FILE |
| JULIAN STEVENS | ON FILE |
| JULIAN STILLI | ON FILE |
| JULIAN STOKOE | ON FILE |
| JULIAN SUASO | ON FILE |
| JULIAN SWARTJES | ON FILE |
| JULIAN SYMONDS | ON FILE |
| JULIAN TAMASHIRO | ON FILE |
| JULIAN TAN | ON FILE |
| JULIAN TAN | ON FILE |
| JULIAN TANNER | ON FILE |
| Julian Tapia | ON FILE |
| JULIAN TAPIA | ON FILE |
| JULIAN TAYLOR | ON FILE |
| JULIAN TAYLOR | ON FILE |
| JULIAN TEJERA | ON FILE |
| JULIAN TELLEZ | ON FILE |
| JULIAN TEO | ON FILE |
| JULIAN TERLAAK | ON FILE |
| JULIAN TETREAULT | ON FILE |
| JULIAN THEODOORE BRANDMAIER | ON FILE |
| JULIAN THOMAS | ON FILE |
| JULIAN TING | ON FILE |
| JULIAN TODD-BORDEN | ON FILE |
| JULIAN TOLEDO | ON FILE |
| JULIAN TONG | ON FILE |
| JULIAN TOSUN | ON FILE |
| JULIAN TRADE OU | ON FILE |
| JULIAN TRAVERSA | ON FILE |
| JULIAN TRUNIGER | ON FILE |
| JULIAN TRYBA | ON FILE |
| JULIAN TU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN TUNG | ON FILE |
| JULIAN TURNER | ON FILE |
| JULIAN TURTON | ON FILE |
| JULIAN TYLER MURILLO | ON FILE |
| JULIAN UGUET | ON FILE |
| JULIAN VAAMONDE | ON FILE |
| JULIÁN VACCARO | ON FILE |
| JULIAN VALLE | ON FILE |
| JULIAN VALLET | ON FILE |
| JULIAN VAN DER HOEK | ON FILE |
| JULIAN VAN DER MAAS | ON FILE |
| JULIAN VAN DER SANDT | ON FILE |
| JULIAN VAN DIJK | ON FILE |
| JULIAN VAN DONGEN | ON FILE |
| JULIAN VAN OMMEREN | ON FILE |
| JULIAN VANPOPTA | ON FILE |
| JULIAN VASCONCELLOS MAGALHAES | ON FILE |
| JULIAN VELEZ | ON FILE |
| JULIAN VELEZ | ON FILE |
| JULIAN VERGARA | ON FILE |
| JULIAN VERMEULEN | ON FILE |
| JULIAN VICTOR LOPEZ | ON FILE |
| JULIAN VICTOR PEZZANI DIRAKIS | ON FILE |
| JULIAN VILLALBA | ON FILE |
| JULIAN VON OLNHAUSEN | ON FILE |
| Julian Waggoner | richwaggoner3812@gmail.com |
| Julian Waldthaler | ON FILE |
| JULIAN WARNER PARK | ON FILE |
| JULIAN WARREN | ON FILE |
| JULIAN WASSERSZTRUM | ON FILE |
| JULIAN WATRIN | ON FILE |
| JULIAN WAVENEY ALDOUS | ON FILE |
| JULIAN WEBB | ON FILE |
| JULIAN WEINSTEIN | ON FILE |
| JULIAN WELLS | ON FILE |
| JULIAN WERTS | ON FILE |
| JULIAN WIDJAJA | ON FILE |
| JULIAN WIEDORN | ON FILE |
| JULIAN WIGGINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIAN WILDAUER | ON FILE |
| JULIAN WILLIAMS | ON FILE |
| JULIAN WILLIAMS | ON FILE |
| JULIAN WILTON | ON FILE |
| JULIAN WINTONY | ON FILE |
| JULIAN WOLTERS | ON FILE |
| JULIAN WONG | ON FILE |
| JULIAN WZOREK | ON FILE |
| JULIAN YANEZ | ON FILE |
| JULIAN YAS | ON FILE |
| JULIAN YEE | ON FILE |
| JULIAN YEE | ON FILE |
| JULIAN YOUNG | ON FILE |
| JULIAN YOUNT | ON FILE |
| JULIAN YU | ON FILE |
| JULIAN YUKEN | ON FILE |
| JULIAN YUSTE | ON FILE |
| JULIAN ZAMORA | ON FILE |
| JULIAN ZARNOWSKI | ON FILE |
| JULIAN ZHAO | ON FILE |
| JULIAN ZHU | ON FILE |
| JULIAN ZINSOUGBO | ON FILE |
| JULIAN ZIÖRJEN | ON FILE |
| JULIAN ZLATEV | ON FILE |
| JULIAN ZROTZ | ON FILE |
| JULIANA  RIBEIRO ARAUJO CORREIA | ON FILE |
| JULIANA  SETYAWAN | ON FILE |
| JULIANA  WEBB | ON FILE |
| JULIANA AANESLAND | ON FILE |
| JULIANA ANSAH | ON FILE |
| JULIANA ARAUJO DE AVILA | ON FILE |
| JULIANA AVIGO | ON FILE |
| JULIANA BALDI | ON FILE |
| JULIANA BEZERRA DA SILVA | ON FILE |
| JULIANA BRAGA NAMURA | ON FILE |
| JULIANA CABALLERO | ON FILE |
| JULIANA CARMONA | ON FILE |
| JULIANA CARVAJAL | ON FILE |
| JULIANA CASTILLO LASSO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIANA CHAPARRO | ON FILE |
| JULIANA CHEUQUETA | ON FILE |
| JULIANA CHINYERE UCHEOMA | ON FILE |
| JULIANA CUNNINGHAM | ON FILE |
| JULIANA DO NASCIMENTO RODRIGUES | ON FILE |
| JULIANA DUTER DOS SANTOS | ON FILE |
| JULIANA FERROA ORTIZ | ON FILE |
| JULIANA FORTES | ON FILE |
| JULIANA GAINSBURG | ON FILE |
| JULIANA GOMEZ | ON FILE |
| JULIANA GRANDA | ON FILE |
| JULIANA GRANITO DE ANDRADE | ON FILE |
| JULIANA GRUTZMANN | ON FILE |
| JULIANA HEMETRIO | ON FILE |
| JULIANA HERNÁNDEZ | ON FILE |
| JULIANA HINDMAN | ON FILE |
| JULIANA IZABEL DA CRUZ | ON FILE |
| JULIANA JOSEPH VELIYATH | ON FILE |
| JULIANA KAWECKI | ON FILE |
| JULIANA KEMENOSH | ON FILE |
| JULIANA LIMA | ON FILE |
| JULIANA LIMAS | ON FILE |
| JULIANA LONDONO | ON FILE |
| JULIANA LORA | ON FILE |
| JULIANA MACHADO | ON FILE |
| JULIANA MEXA | ON FILE |
| JULIANA MILLER | ON FILE |
| JULIANA MORAIS | ON FILE |
| JULIANA NAHAS | ON FILE |
| JULIANA OLIVEIRA | ON FILE |
| JULIANA OLIVEIRA | ON FILE |
| JULIANA OLIVEIRA | ON FILE |
| JULIANA OLIVEIRA | ON FILE |
| JULIANA ONYI AGBO | ON FILE |
| JULIANA PANICK | ON FILE |
| JULIANA PEREIRA | ON FILE |
| JULIANA PHIORELLA DEL VALLE ATENCIO | ON FILE |
| JULIANA POH | ON FILE |
| JULIANA SAGGARAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIANA SCATURRO | ON FILE |
| JULIANA SCHUJMAN | ON FILE |
| JULIANA SOTO PFEIF | ON FILE |
| JULIANA SOTOMAYOR | ON FILE |
| JULIANA TEIXEIRA | ON FILE |
| JULIANA TISSOT | ON FILE |
| JULIANA TREJO | ON FILE |
| JULIANA TURRE | ON FILE |
| JULIANA TURRE | ON FILE |
| JULIANA TURRE | ON FILE |
| JULIANA TURRE | ON FILE |
| JULIANA VAN WOEZIK | ON FILE |
| JULIANA VIEL | ON FILE |
| JULIANA VISMARA | ON FILE |
| JULIANA VOCOS DOMENE | ON FILE |
| JULIANA VOLPIANI | ON FILE |
| JULIANA WONG | ON FILE |
| JULIANAH SELAMAT | ON FILE |
| JULIANE CALDEIRA | ON FILE |
| JULIANE COSTA | ON FILE |
| JULIANE GAUTHIER | ON FILE |
| JULIANE KAUTZ | ON FILE |
| JULIANE REIMER | ON FILE |
| Juliane Reimer | julianefreimer@gmail.com |
| JULIANE RIEDL | ON FILE |
| JULIANN CELE | ON FILE |
| JULIANN KWAN | ON FILE |
| JULIANNA DARVIS | ON FILE |
| JULIANNA FEROZ | ON FILE |
| JULIANNA HOY | ON FILE |
| JULIANNA POINDEXTER | ON FILE |
| JULIANNA SAMPER | ON FILE |
| JULIANNA BARTHA | ON FILE |
| JULIANNA FALZON | ON FILE |
| JULIANNA FAZEKAS | ON FILE |
| JULIANNA FELTWELL | ON FILE |
| JULIANNA GENARDI | ON FILE |
| JULIANNA NOPSON | ON FILE |
| JULIANNA OWENS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIANNA PAIS | ON FILE |
| JULIANNA PAUL | ON FILE |
| JULIANNA SZUTORISZ-SZÜGYINÉ MEZEI | ON FILE |
| JULIANNA VINKE | ON FILE |
| JULIANNE BAUMGARDNER | ON FILE |
| JULIANNE BOTZ | ON FILE |
| JULIANNE HOEHN | ON FILE |
| Julianne Hoehn | mjhoehn@aol.com |
| JULIANNE MARIE DEE | ON FILE |
| JULIANNE MEZA | ON FILE |
| JULIANNE NAFF | ON FILE |
| JULIANNE NOWICKI | ON FILE |
| JULIANNE RATCHFORD | ON FILE |
| JULIANNE SANTAROS | ON FILE |
| JULIANNE SEARING | ON FILE |
| JULIANNE SLINKMAN | ON FILE |
| JULIANNE WASHBURN | ON FILE |
| JULIANO BOLPETE | ON FILE |
| JULIANO DE FARIAS NUNES | ON FILE |
| JULIANO FILETTI | ON FILE |
| JULIANO MARTINEZ | ON FILE |
| JULIANO MIYABE | ON FILE |
| JULIANO PEREIRA | ON FILE |
| JULIANO RUSSO | ON FILE |
| JULIAN-QUAN LE | ON FILE |
| JULIANS TAYLOR | ON FILE |
| JULICIEN LEBON | ON FILE |
| JULIE CARTER | ON FILE |
| JULIE COLL FLEMING | ON FILE |
| JULIE DESHAIES | ON FILE |
| JULIE GORDON LAYDEN | ON FILE |
| JULIE HERRMANN | ON FILE |
| JULIE HITZ | ON FILE |
| JULIE JEPPESEN | ON FILE |
| JULIE JOHANSEN | ON FILE |
| JULIE KAY | ON FILE |
| JULIE KINCAID | ON FILE |
| JULIE LABEYRIE | ON FILE |
| JULIE LEVERENZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIE  PANG | ON FILE |
| JULIE  PICKHARDT | ON FILE |
| JULIE  RAMÉ | ON FILE |
| JULIE  WILLIAMS | ON FILE |
| JULIE ABERNATHY | ON FILE |
| JULIE ACKE | ON FILE |
| JULIE AGUIRRE CARVAJAL | ON FILE |
| JULIE ALLEN | ON FILE |
| JULIE ALVES | ON FILE |
| Julie Ann | villegas_julieann@yahoo.com |
| JULIE ANN  CARILLO | ON FILE |
| JULIE ANN  PERADO | ON FILE |
| JULIE ANN ABEJERO | ON FILE |
| JULIE ANN DELSMAN | ON FILE |
| JULIE ANN DOMINGO | ON FILE |
| JULIE ANN JARENO | ON FILE |
| JULIE ANN LOZADA | ON FILE |
| JULIE ANN MIRANDA | ON FILE |
| JULIE ANN REYES NAVARRO | ON FILE |
| JULIE ANN STAUBER | ON FILE |
| JULIE ANN UNGER | ON FILE |
| JULIE ANN VILLEGAS | ON FILE |
| JULIE ANN VINOYA | ON FILE |
| JULIE ANNE CEZAR | ON FILE |
| JULIE ANNE NOLAN | ON FILE |
| JULIE ANNE PUSATERI | ON FILE |
| JULIE AQUILINA | ON FILE |
| JULIE ATRI | ON FILE |
| JULIE BAILEY | ON FILE |
| JULIE BARLOW | ON FILE |
| JULIE BATAC | ON FILE |
| JULIE BATTIG | ON FILE |
| JULIE BAYLEY | ON FILE |
| JULIE BEISBARDT | ON FILE |
| JULIE BENAVIDES | ON FILE |
| JULIE BENOIT | ON FILE |
| JULIE BERHORST | ON FILE |
| JULIE BERTSCH | ON FILE |
| JULIE BEVAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIE BONNAUD | ON FILE |
| JULIE BOOTH | ON FILE |
| JULIE BOZZETTI | ON FILE |
| JULIE BREANNE HENRY | ON FILE |
| JULIE BROWN | ON FILE |
| JULIE BUCKMASTER | ON FILE |
| JULIE CALVERT | ON FILE |
| JULIE CAMINITI | ON FILE |
| JULIE CANN | ON FILE |
| JULIE CANTON | ON FILE |
| JULIE CARIGNAN | ON FILE |
| JULIE CELNIK | ON FILE |
| JULIE CHAMPLIN | ON FILE |
| Julie Champlin | julie.chaomplin52@gmail.com |
| JULIE CHAN | ON FILE |
| JULIE CHAPPELL | ON FILE |
| JULIE CHARLOTT HALSETH MC FARLAND | ON FILE |
| JULIE CHOW | ON FILE |
| JULIE CHRISTINE TESSIER | ON FILE |
| JULIE CLAVEAU | ON FILE |
| JULIE COLE | ON FILE |
| JULIE COLLINGS | ON FILE |
| Julie Collins | ON FILE |
| Julie Collins | ON FILE |
| JULIE COLLINS | ON FILE |
| JULIE COLLINS | ON FILE |
| JULIE COLLINS ARMITAGE | ON FILE |
| JULIE CONSTENIUS | ON FILE |
| JULIE COUNCIL | ON FILE |
| JULIE CRAIG | ON FILE |
| JULIE CUNICO | ON FILE |
| JULIE CURTIS | ON FILE |
| JULIE DALE | ON FILE |
| JULIE DALE | ON FILE |
| JULIE DAVIES | ON FILE |
| JULIE DAWN BUNDARIN | ON FILE |
| JULIE DE BIOLLEY | ON FILE |
| JULIE DEMIGNÉ | ON FILE |
| JULIE DESANTIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIE DICKARD | ON FILE |
| JULIE DICKENS | ON FILE |
| JULIE DICKSON | ON FILE |
| JULIE DINERMAN | ON FILE |
| JULIE DINH | ON FILE |
| JULIE DONNELLY | ON FILE |
| JULIE DOREY | ON FILE |
| JULIE DU | ON FILE |
| JULIE DUDLEY | ON FILE |
| JULIE DUONG | ON FILE |
| JULIE DWORMAN | ON FILE |
| JULIE EDGERTON | ON FILE |
| JULIE EDWARDS | ON FILE |
| JULIE ENUSET | ON FILE |
| JULIE EUPENIA | ON FILE |
| JULIE FACINE | ON FILE |
| JULIE FAINKE | ON FILE |
| JULIE FALLENSTEIN | ON FILE |
| JULIE FALLON | ON FILE |
| JULIE FELDMAN | ON FILE |
| JULIE FIELDS | ON FILE |
| JULIE FIOLA | ON FILE |
| JULIE FORD | ON FILE |
| JULIE FREEMAN | ON FILE |
| JULIE FREIRE MARQUES | ON FILE |
| JULIE FUTCHER | ON FILE |
| JULIE GALICZ | ON FILE |
| JULIE GAMZE | ON FILE |
| JULIE GARCIA | ON FILE |
| JULIE GASAL LABAD | ON FILE |
| JULIE GAUTHIER | ON FILE |
| JULIE GELEZEAU | ON FILE |
| JULIE GELLO-ANO | ON FILE |
| JULIE GERHARZ | ON FILE |
| JULIE GILBREATH | ON FILE |
| JULIE GORE | ON FILE |
| JULIE GREEN | ON FILE |
| JULIE GUAN | ON FILE |
| JULIE GUNTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIE HAESEVOETS | ON FILE |
| JULIE HALEMAN | ON FILE |
| JULIE HAMPTON | ON FILE |
| JULIE HATFIELD | ON FILE |
| Julie Hea Tsean Tang | ON FILE |
| JULIE HILL | ON FILE |
| JULIE HIRSCH | ON FILE |
| JULIE HO | ON FILE |
| JULIE HO | ON FILE |
| JULIE HODGE | ON FILE |
| JULIE HOLT | ON FILE |
| JULIE HONG-VAN TRAN | ON FILE |
| JULIE HOSKING | ON FILE |
| JULIE HOTTINGER | ON FILE |
| JULIE HOUCHARD | ON FILE |
| JULIE HOULE | ON FILE |
| JULIE HUANG | ON FILE |
| JULIE HUNTER | ON FILE |
| JULIE HUYNH | ON FILE |
| JULIE ILLMAN | ON FILE |
| JULIE IMMACULAT AMBUROSE | ON FILE |
| JULIE IVANITSKA | ON FILE |
| JULIE JACKSON ARNOLD | ON FILE |
| JULIE JOCELYN CACCIATORE | ON FILE |
| JULIE JOHNSON | ON FILE |
| JULIE JOOHEE AN | ON FILE |
| JULIE KENTOSH | ON FILE |
| JULIE KERR | ON FILE |
| JULIE KOZLOWSKI | ON FILE |
| JULIE KRAEMER | ON FILE |
| JULIE KRISTENSEN | ON FILE |
| JULIE KUHLMAN | ON FILE |
| Julie Kuhlman | kuhlmanfunding@gmail.com |
| JULIE KUORIKOSKI | ON FILE |
| JULIE KURIAKOSE | ON FILE |
| JULIE KWAN | ON FILE |
| JULIE L COEFIELD | ON FILE |
| JULIE LAFOSSE | ON FILE |
| JULIE LAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIE LARDIEG | ON FILE |
| JULIE LARSON | ON FILE |
| JULIE LEARMONTH | ON FILE |
| JULIE LEWIS | ON FILE |
| JULIE LIBRALATO | ON FILE |
| JULIE LIN ANDERSEN | ON FILE |
| JULIE LINARES CURTIS | ON FILE |
| JULIE LIQIU GUAN | ON FILE |
| JULIE LORENZO | ON FILE |
| JULIE LOUISE VELKY | ON FILE |
| JULIE LUU | ON FILE |
| JULIE LYKKE JENSEN | ON FILE |
| JULIE LYONS-WOLFE | ON FILE |
| JULIE M HUENEKE | ON FILE |
| JULIE MANN | ON FILE |
| JULIE MARGAUX MARGUERON | ON FILE |
| Julie Marie Fredensborg Knapstad | ON FILE |
| Julie Marie Greco | ON FILE |
| JULIE MARIE GRECO | ON FILE |
| JULIE MARIE KAGAN | ON FILE |
| JULIE MARIE KNAPSTAD | ON FILE |
| JULIE MARKENG BRENNA | ON FILE |
| JULIE MARTINEAU | ON FILE |
| JULIE MAUREY | ON FILE |
| JULIE MCCALL | ON FILE |
| JULIE MCLAIN | ON FILE |
| JULIE MCNAMEE | ON FILE |
| JULIE MELE | ON FILE |
| JULIE MI BRETT | ON FILE |
| JULIE MICHELLE SCHILLER | ON FILE |
| JULIE MILLARD | ON FILE |
| JULIE MILLER | ON FILE |
| JULIE MILLER | ON FILE |
| JULIE MIRANDA | ON FILE |
| JULIE MITCHELL | ON FILE |
| JULIE MITCHELL | ON FILE |
| JULIE MONGERSON | ON FILE |
| JULIE MOODY | ON FILE |
| JULIE MORIKAWA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIE MORIN | ON FILE |
| Julie Morris | ON FILE |
| Julie Morris | ON FILE |
| Julie Morris | ON FILE |
| JULIE MORRIS | ON FILE |
| JULIE MUNN | ON FILE |
| JULIE NACKAERTS | ON FILE |
| JULIE NADER | ON FILE |
| JULIE NAPIER | ON FILE |
| JULIE NEAULT | ON FILE |
| JULIE NEFF | ON FILE |
| JULIE NGUYEN | ON FILE |
| JULIE NGUYEN | ON FILE |
| JULIE NGUYEN | ON FILE |
| JULIE NGUYEN | ON FILE |
| JULIE NICKERSON | ON FILE |
| JULIE NICOLE EDME BRUNET | ON FILE |
| JULIE NIELD | ON FILE |
| JULIE OWEN | ON FILE |
| JULIE PAGE | ON FILE |
| JULIE PEARL MERLIN | ON FILE |
| JULIE PEARNE | ON FILE |
| JULIE PENAUD | ON FILE |
| JULIE PETERSEN | ON FILE |
| JULIE PHUNG | ON FILE |
| JULIE PICCININI | ON FILE |
| JULIE PILGRIM | ON FILE |
| JULIE POWER | ON FILE |
| JULIE RAMAGE | ON FILE |
| JULIE REHFELDT | ON FILE |
| JULIE RENEE LANG | ON FILE |
| JULIE RENOUF | ON FILE |
| JULIE RESTIS | ON FILE |
| JULIE REYNOLDS | ON FILE |
| JULIE REYNOLDS | ON FILE |
| JULIE RIQUIER | ON FILE |
| JULIE RISAGER | ON FILE |
| JULIE RISE | ON FILE |
| JULIE ROMERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIE ROWE | ON FILE |
| JULIE RUBIN | ON FILE |
| JULIE RUCKER | ON FILE |
| JULIE RUECA | ON FILE |
| JULIE SALUMU | ON FILE |
| JULIE SANDRINE BESNARD | ON FILE |
| JULIE SCHMITT | ON FILE |
| JULIE SCHULTZ | ON FILE |
| JULIE SEAVERT | ON FILE |
| JULIE SECOR | ON FILE |
| JULIE SECOR | ON FILE |
| JULIE SEEL | ON FILE |
| JULIE SEVERNS | ON FILE |
| JULIE SEVERNS | ON FILE |
| JULIE SMITH | ON FILE |
| JULIE SMITH | ON FILE |
| JULIE SMITH | ON FILE |
| JULIE SPALEK | ON FILE |
| JULIE SPEARS | ON FILE |
| JULIE STADTLER | ON FILE |
| JULIE STANLEY | ON FILE |
| JULIE STEINHAUER | ON FILE |
| JULIE STRICKLAND | ON FILE |
| JULIE STROHMAJEROVA | ON FILE |
| JULIE SUMNER | ON FILE |
| JULIE TANG | ON FILE |
| JULIE TANG | ON FILE |
| JULIE THOMPSON | ON FILE |
| JULIE TICSAY | ON FILE |
| JULIE TOMASIK | ON FILE |
| JULIE TRAN | ON FILE |
| JULIE TREMBLAY LAFRENIERE | ON FILE |
| JULIE TRIMMER | ON FILE |
| Julie Trimmer | julietrimmer22@hotmail.com |
| JULIE TROMP | ON FILE |
| Julie U. Nguyen | ON FILE |
| JULIE VAN DE VEN | ON FILE |
| JULIE VAN DER MEERSCHE | ON FILE |
| JULIE VARGAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIE VAUGHAN | ON FILE |
| JULIE VERMETTE | ON FILE |
| JULIE WALSTEN | ON FILE |
| JULIE WALZ | ON FILE |
| JULIE WEAVER | ON FILE |
| JULIE WEES | ON FILE |
| JULIE WHITE | ON FILE |
| JULIE WILSON | ON FILE |
| JULIE WITMER | ON FILE |
| JULIE WITTMER | ON FILE |
| JULIE WONG | ON FILE |
| JULIE WOODS | ON FILE |
| JULIE WYATT | ON FILE |
| JULIE XIA | ON FILE |
| JULIE YEEUN KIM | ON FILE |
| JULIE YI ZHOU | ON FILE |
| JULIE-AMÉLIE GUANDIQUE | ON FILE |
| JULIE-ANDREE ST-PIERRE | ON FILE |
| JULIE-ANN HUTCHINSON | ON FILE |
| JULIEANN MARIE ARMSTRONG | ON FILE |
| JULIE-ANNA VARGAS | ON FILE |
| Julie-Anne Jefferson | ON FILE |
| JULIE-ANNE JEFFERSON | ON FILE |
| JULIEANNE MENDOZA | ON FILE |
| JULIEN BARBIER | ON FILE |
| JULIEN BONAFOUS | ON FILE |
| JULIEN CARIS | ON FILE |
| JULIEN FITOUSSI | ON FILE |
| JULIEN HORVATH | ON FILE |
| JULIEN KERGOAT | ON FILE |
| JULIEN MEUNIER | ON FILE |
| JULIEN ROHAUT | ON FILE |
| JULIEN SCHULTHEIS | ON FILE |
| JULIEN STALDER | ON FILE |
| JULIEN THOMAS | ON FILE |
| JULIEN VASSEUR | ON FILE |
| JULIEN VELGHE | ON FILE |
| JULIEN ABI NAHED | ON FILE |
| JULIEN ACBARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN ADELYS-BOREL | ON FILE |
| JULIEN ADLER | ON FILE |
| JULIEN AFONSECA | ON FILE |
| JULIEN AGULHON | ON FILE |
| JULIEN AKSOY | ON FILE |
| JULIEN ALAIN C DOCLOT CHIRY | ON FILE |
| JULIEN ALAN GRENIER | ON FILE |
| JULIEN ALDOSA | ON FILE |
| JULIEN ALEXIS MONNIN | ON FILE |
| JULIEN ALONSO | ON FILE |
| JULIEN ALTMANN | ON FILE |
| JULIEN AMMOUS | ON FILE |
| JULIEN ANDREW LEON MELERO | ON FILE |
| JULIEN ARCAND | ON FILE |
| JULIEN ARCHAMBAULT | ON FILE |
| JULIEN ARETHUSE | ON FILE |
| JULIEN ARSENAULT | ON FILE |
| Julien Ascoet | ON FILE |
| JULIEN ATALLAH | ON FILE |
| JULIEN ATALLAH | ON FILE |
| JULIEN AUBRY | ON FILE |
| JULIEN AUCLAIR | ON FILE |
| JULIEN AUDEBERT | ON FILE |
| JULIEN AUDIN | ON FILE |
| JULIEN AUVITY | ON FILE |
| JULIEN AZIMZADEH | ON FILE |
| JULIEN AZIZA | ON FILE |
| JULIEN BALANQUEUX | ON FILE |
| JULIEN BALMER | ON FILE |
| JULIEN BANON | ON FILE |
| JULIEN BARONI | ON FILE |
| JULIEN BASSLER | ON FILE |
| JULIEN BAUDIN | ON FILE |
| JULIEN BAUR | ON FILE |
| JULIEN BAUVOI | ON FILE |
| JULIEN BAUZON | ON FILE |
| JULIEN BEAUFILS | ON FILE |
| JULIEN BEAUJARD | ON FILE |
| JULIEN BEAU-MARQUER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN BEAUNOYER | ON FILE |
| JULIEN BEKKIS | ON FILE |
| JULIEN BELDON | ON FILE |
| JULIEN BELFONTAINE | ON FILE |
| JULIEN BELFORTI | ON FILE |
| JULIEN BELJIO | ON FILE |
| JULIEN BELLANGER | ON FILE |
| JULIEN BEN HAMMOU | ON FILE |
| JULIEN BERCHE | ON FILE |
| JULIEN BERNARD | ON FILE |
| JULIEN BERNE | ON FILE |
| Julien BERTHELIN | ON FILE |
| JULIEN BERTHOUMIEUX | ON FILE |
| JULIEN BESSE | ON FILE |
| JULIEN BESSEYRE | ON FILE |
| JULIEN BEUMIER | ON FILE |
| JULIEN BISAILLON-ROY | ON FILE |
| JULIEN BISSONNETTE ALARIE | ON FILE |
| JULIEN BLAUWART | ON FILE |
| JULIEN BLED | ON FILE |
| JULIEN BOICHE | ON FILE |
| JULIEN BOISSEAU | ON FILE |
| JULIEN BOIVIN | ON FILE |
| JULIEN BONDU | ON FILE |
| JULIEN BONTÉ | ON FILE |
| JULIEN BONY | ON FILE |
| JULIEN BORIASSE | ON FILE |
| JULIEN BOULAY | ON FILE |
| JULIEN BOULAY | ON FILE |
| JULIEN BOULAY | ON FILE |
| JULIEN BOUVIER | ON FILE |
| JULIEN BOYER | ON FILE |
| JULIEN BREUILLE | ON FILE |
| JULIEN BRIGHTWELL | ON FILE |
| Julien Brightwell | jules@resolutionary.co.uk |
| JULIEN BROCHU | ON FILE |
| JULIEN BRODIE | ON FILE |
| JULIEN BRONDEL | ON FILE |
| JULIEN BROUCKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN BRUET | ON FILE |
| JULIEN BRUNEAU DE LA SALLE | ON FILE |
| JULIEN BRUNEL | ON FILE |
| JULIEN BRUNELLO | ON FILE |
| JULIEN BRUNET | ON FILE |
| JULIEN BUXERAUD | ON FILE |
| JULIEN CAI | ON FILE |
| JULIEN CARASSUS | ON FILE |
| JULIEN CARDERON | ON FILE |
| JULIEN CARIGNAN | ON FILE |
| JULIEN CARMIGNAC | ON FILE |
| JULIEN CARVALHO DE OLIVEIRA | ON FILE |
| JULIEN CASANO | ON FILE |
| JULIEN CASSAIGNE | ON FILE |
| JULIEN CASTRO | ON FILE |
| JULIEN CAYUELA | ON FILE |
| JULIEN CESCA | ON FILE |
| JULIEN CHABANON | ON FILE |
| JULIEN CHABRIER | ON FILE |
| JULIEN CHAIX | ON FILE |
| JULIEN CHAMINADE | ON FILE |
| JULIEN CHAPUIS | ON FILE |
| JULIEN CHARMETANT | ON FILE |
| JULIEN CHAUDERLOT | ON FILE |
| JULIEN CHAZAL | ON FILE |
| JULIEN CHEMLA | ON FILE |
| JULIEN CHEUNG AH SEUNG | ON FILE |
| JULIEN CHIAPPINELLI | ON FILE |
| JULIEN CHICOINE | ON FILE |
| JULIEN CHIEN | ON FILE |
| JULIEN CHOLLET | ON FILE |
| JULIEN CHORIER | ON FILE |
| JULIEN CHRÉTIEN | ON FILE |
| JULIEN CHRISTOPHE | ON FILE |
| JULIEN CINGOZ | ON FILE |
| JULIEN CLAUSSE | ON FILE |
| JULIEN CLAVEL | ON FILE |
| JULIEN CLEMENT PESSEY | ON FILE |
| JULIEN COBERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN COLARD | ON FILE |
| JULIEN COLOMBAIN | ON FILE |
| JULIEN COM | ON FILE |
| JULIEN COMPAIN | ON FILE |
| JULIEN COMTE | ON FILE |
| JULIEN CORDIEZ | ON FILE |
| JULIEN CORTI | ON FILE |
| JULIEN COT | ON FILE |
| JULIEN COTÉ | ON FILE |
| JULIEN COUDRAY | ON FILE |
| JULIEN COURTEL | ON FILE |
| JULIEN COUSIN | ON FILE |
| JULIEN CROSLAN | ON FILE |
| JULIEN CURRO | ON FILE |
| JULIEN DA SILVA | ON FILE |
| JULIEN DAGENAIS | ON FILE |
| JULIEN DAIGLE-DIONNE | ON FILE |
| JULIEN DARRIEU | ON FILE |
| JULIEN DAURES | ON FILE |
| JULIEN DAVOUST | ON FILE |
| JULIEN DAWISKIBA | ON FILE |
| JULIEN DE BUCK | ON FILE |
| JULIEN DE MAN | ON FILE |
| JULIEN DE PREUX | ON FILE |
| JULIEN DEBY | ON FILE |
| JULIEN DECRUYDT | ON FILE |
| JULIEN DEHAME | ON FILE |
| JULIEN DEJANTE | ON FILE |
| JULIEN DEJAUNE | ON FILE |
| JULIEN DEL MAFFÉO | ON FILE |
| JULIEN DELACRÉTAZ | ON FILE |
| JULIEN DELHOUME | ON FILE |
| JULIEN DELIGEARD | ON FILE |
| JULIEN DELMOITIEZ | ON FILE |
| JULIEN DELMOTTE BORN | ON FILE |
| JULIEN DELNATTE | ON FILE |
| JULIEN DEMAREST | ON FILE |
| JULIEN DENIS BURGMANN | ON FILE |
| JULIEN DENIS JEAN TOURNEUX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN DEPARADIS | ON FILE |
| JULIEN DERRIEN | ON FILE |
| JULIEN DESBARD | ON FILE |
| JULIEN DESPAX | ON FILE |
| JULIEN DESPREZ | ON FILE |
| JULIEN DEVAUX | ON FILE |
| JULIEN DEVISSE | ON FILE |
| JULIEN DEWARRAT | ON FILE |
| JULIEN DI CINTIO | ON FILE |
| JULIEN DIDIER | ON FILE |
| JULIEN DILLON | ON FILE |
| JULIEN DIMITRI ZABOROWSKI | ON FILE |
| JULIEN DITTMANN | ON FILE |
| JULIEN DIVERNOIS | ON FILE |
| JULIEN DOCLOT-CHIRY | ON FILE |
| JULIEN DOHERTY-BIGARA | ON FILE |
| JULIEN DOMINIQUE EDOUARD PAOLINI | ON FILE |
| JULIEN DOR | ON FILE |
| JULIEN DORNBIERER | ON FILE |
| JULIEN DOUAY | ON FILE |
| JULIEN DUBOIS | ON FILE |
| JULIEN DUBUC | ON FILE |
| JULIEN DUBUS | ON FILE |
| JULIEN DUCHEMIN | ON FILE |
| JULIEN DUFRANE | ON FILE |
| JULIEN DUFRENNE | ON FILE |
| JULIEN DULINGE | ON FILE |
| JULIEN DUMAZERT | ON FILE |
| JULIEN DUMONT | ON FILE |
| JULIEN DUPIRE | ON FILE |
| JULIEN DURAND | ON FILE |
| JULIEN DUSSART | ON FILE |
| JULIEN DUSSERT | ON FILE |
| JULIEN DUTEURTRE | ON FILE |
| JULIEN ELALOUF | ON FILE |
| JULIEN ESCOFFIER | ON FILE |
| JULIEN ESTOPPEY | ON FILE |
| Julien Estoppey | julien.estoppey@gmail.com |
| JULIEN EVEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN FENOULIERE | ON FILE |
| JULIEN FERNANDEZ | ON FILE |
| JULIEN FERNANDEZ | ON FILE |
| JULIEN FERTONS | ON FILE |
| JULIEN FETY | ON FILE |
| JULIEN FIANCETTE | ON FILE |
| JULIEN FLACK | ON FILE |
| Julien Flack | julienflack@gmail.com |
| JULIEN FOLEY | ON FILE |
| JULIEN FOLLONIER | ON FILE |
| JULIEN FOLTETE | ON FILE |
| JULIEN FORTIN | ON FILE |
| JULIEN FOUGEROUSE | ON FILE |
| JULIEN FRANC | ON FILE |
| JULIEN FREMAUX | ON FILE |
| JULIEN FUENTES | ON FILE |
| JULIEN FURSAT | ON FILE |
| JULIEN GAGNON | ON FILE |
| JULIEN GAILLARD | ON FILE |
| JULIEN GAILLOCHET | ON FILE |
| JULIEN GAMBIER | ON FILE |
| JULIEN GANGNEUX | ON FILE |
| JULIEN GARCIA | ON FILE |
| JULIEN GARNIER | ON FILE |
| JULIEN GATTEGNO | ON FILE |
| JULIEN GAUDINO | ON FILE |
| JULIEN GAUTIER | ON FILE |
| JULIEN GAVAGE | ON FILE |
| JULIEN GERVAIS | ON FILE |
| JULIEN GIGAN | ON FILE |
| JULIEN GILLET | ON FILE |
| JULIEN GINDRE | ON FILE |
| JULIEN GIORDANO | ON FILE |
| JULIEN GIRARD | ON FILE |
| JULIEN GLADIEU | ON FILE |
| JULIEN GNIADEK | ON FILE |
| JULIEN GODARD | ON FILE |
| JULIEN GODEFROY | ON FILE |
| JULIEN GONZALVES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN GORDON LEGGAT | ON FILE |
| JULIEN GRAILLOT | ON FILE |
| JULIEN GRAND | ON FILE |
| JULIEN GRANGE | ON FILE |
| JULIEN GRAVE | ON FILE |
| JULIEN GREGORY DOMITILE | ON FILE |
| JULIEN GREGORY PEREIRA | ON FILE |
| JULIEN GRENIER | ON FILE |
| JULIEN GROGNET | ON FILE |
| JULIEN GROLÉE | ON FILE |
| JULIEN GROLIER | ON FILE |
| JULIEN GROSJEAN | ON FILE |
| JULIEN GUEGAN | ON FILE |
| JULIEN GUEGUEN | ON FILE |
| JULIEN GUILBERT | ON FILE |
| JULIEN GUILLEMIN | ON FILE |
| JULIEN GUILLEMOT | ON FILE |
| JULIEN GUILLOD | ON FILE |
| Julien guillod | julienguillod@gmail.com |
| Julien Guillod | julienguillod@yahoo.fr |
| JULIEN GUTIERREZ | ON FILE |
| Julien Gutierrez | julien.gutierrez@gmail.com |
| JULIEN GUY | ON FILE |
| JULIEN GUY LE GALL | ON FILE |
| JULIEN GUY-GRAND | ON FILE |
| JULIEN GUYOT | ON FILE |
| JULIEN HADJADJ | ON FILE |
| JULIEN HAIRAPIAN | ON FILE |
| JULIEN HALNAUT | ON FILE |
| JULIEN HÉBERLÉ | ON FILE |
| JULIEN HECQUET | ON FILE |
| JULIEN HELLY | ON FILE |
| JULIEN HENRY | ON FILE |
| JULIEN HENRY | ON FILE |
| JULIEN HERICHER | ON FILE |
| JULIEN HERON | ON FILE |
| JULIEN HEVESSY | ON FILE |
| JULIEN HIBON | ON FILE |
| JULIEN HILBOLD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN HODEIGE | ON FILE |
| JULIEN HONDAA | ON FILE |
| JULIEN HUET | ON FILE |
| JULIEN HUET | ON FILE |
| JULIEN HURET | ON FILE |
| JULIEN IAFRANCESCO | ON FILE |
| JULIEN INIGUEZ | ON FILE |
| JULIEN IPERSIEL | ON FILE |
| JULIEN JABOUIN | ON FILE |
| JULIEN JACK HOISINGTON | ON FILE |
| JULIEN JACQUES A DEFRISE | ON FILE |
| JULIEN JACQUES R SCHROYEN | ON FILE |
| JULIEN JAMGOTCHIAN | ON FILE |
| JULIEN JANSEN | ON FILE |
| JULIEN JAUBERT | ON FILE |
| JULIEN JAUNET | ON FILE |
| JULIEN JEAN | ON FILE |
| JULIEN JEAN BERNARD LEONARD | ON FILE |
| JULIEN JEAN-BAPTISTE ANTONIO BADINO | ON FILE |
| JULIEN JEAN-PHILIPPE RON SCHUBNEL | ON FILE |
| JULIEN JEGARD | ON FILE |
| JULIEN JEHANNE-LACASSE | ON FILE |
| JULIEN JEHANNO | ON FILE |
| JULIEN JOAN LAURENT AGAD | ON FILE |
| JULIEN JOANNES | ON FILE |
| JULIEN JOEL A AERTS | ON FILE |
| JULIEN JOUBERT | ON FILE |
| JULIEN JOUVE | ON FILE |
| Julien Jouve | ON FILE |
| JULIEN JULES GEOFFREY LAGOUTTE PATRY | ON FILE |
| JULIEN KACZKA | ON FILE |
| JULIEN KARST | ON FILE |
| JULIEN KERKNAWI | ON FILE |
| JULIEN KERKNAWI | ON FILE |
| JULIEN KERKNAWI | ON FILE |
| JULIEN KERKNAWI | ON FILE |
| JULIEN KERNEC’H | ON FILE |
| JULIEN KEYSER | ON FILE |
| JULIEN KHONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN KNEBEL | ON FILE |
| JULIEN KRIEGEL | ON FILE |
| JULIEN LABBÉ | ON FILE |
| JULIEN LACAILLE | ON FILE |
| JULIEN LACOSTE | ON FILE |
| JULIEN LADET | ON FILE |
| JULIEN LADIETTE | ON FILE |
| JULIEN LAGUBEAU | ON FILE |
| JULIEN LAMBERT | ON FILE |
| JULIEN LAMBILLIOTTE | ON FILE |
| JULIEN LAMY | ON FILE |
| JULIEN LANCTOT | ON FILE |
| JULIEN LAUMAIN | ON FILE |
| JULIEN LAVAUR | ON FILE |
| JULIEN LE | ON FILE |
| JULIEN LE BOT | ON FILE |
| JULIEN LE GENTIL | ON FILE |
| JULIEN LE GOAZIOU | ON FILE |
| JULIEN LE METAYER | ON FILE |
| JULIEN LE TOHIC | ON FILE |
| JULIEN LEBUTTE | ON FILE |
| JULIEN LECLERC | ON FILE |
| JULIEN LEDOUR | ON FILE |
| JULIEN LEFEBVRE | ON FILE |
| JULIEN LEFEBVRE | ON FILE |
| JULIEN LEMAIRE | ON FILE |
| JULIEN LEMAIRE | ON FILE |
| JULIEN LEMIRE | ON FILE |
| JULIEN LEONCE MAURICE TIBAYRENC | ON FILE |
| JULIEN LERAN | ON FILE |
| JULIEN LEROUX | ON FILE |
| JULIEN LEROY | ON FILE |
| JULIEN LESAGE | ON FILE |
| JULIEN LETENDRE | ON FILE |
| JULIEN LEVAIN | ON FILE |
| JULIEN LEVAZEUX | ON FILE |
| JULIEN LEVRAY | ON FILE |
| JULIEN LEYET | ON FILE |
| JULIEN LHOTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN LHOTE | ON FILE |
| JULIEN LI | ON FILE |
| JULIEN LIBOUREL | ON FILE |
| JULIEN LLORENS | ON FILE |
| JULIEN LOCHER | ON FILE |
| JULIEN LOMBARDO | ON FILE |
| JULIEN LOUISUIS | ON FILE |
| JULIEN LOUREIRO DA SILVA | ON FILE |
| JULIEN LUCCA | ON FILE |
| JULIEN LUGOL | ON FILE |
| JULIEN MADEC | ON FILE |
| JULIEN MAGNAVAL | ON FILE |
| JULIEN MAGNENAT | ON FILE |
| JULIEN MAINGUY | ON FILE |
| JULIEN MALAVIALE | ON FILE |
| JULIEN MALVY | ON FILE |
| JULIEN MANGEARD | ON FILE |
| JULIEN MANTOVANI | ON FILE |
| JULIEN MARC LACAZE | ON FILE |
| JULIEN MARCELINO | ON FILE |
| JULIEN MARCHAND | ON FILE |
| JULIEN MARCOT | ON FILE |
| JULIEN MARGARIT | ON FILE |
| JULIEN MARIE A WETS | ON FILE |
| JULIEN MARKOWSKI | ON FILE |
| JULIEN MAROIS | ON FILE |
| JULIEN MARON | ON FILE |
| JULIEN MARPAUD | ON FILE |
| JULIEN MARQUES DA SILVA | ON FILE |
| JULIEN MARTIGNOLE | ON FILE |
| JULIEN MARTIN | ON FILE |
| JULIEN MARTIN | ON FILE |
| JULIEN MARTIN | ON FILE |
| JULIEN MARTINEZ | ON FILE |
| JULIEN MASSON | ON FILE |
| JULIEN MATTE | ON FILE |
| JULIEN MATTE | ON FILE |
| JULIEN MATTEO | ON FILE |
| JULIEN MAUGENDRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN MAYEN | ON FILE |
| JULIEN MENARD | ON FILE |
| JULIEN MEUNIER | ON FILE |
| JULIEN MEURANT | ON FILE |
| JULIEN MEURISSE | ON FILE |
| JULIEN MEYER | ON FILE |
| JULIEN MICHAEL MONFARED | ON FILE |
| JULIEN MICHEL | ON FILE |
| JULIEN MICHEL JAQUILLARD | ON FILE |
| JULIEN MICHEL REMY PERENON | ON FILE |
| JULIEN MILCENT | ON FILE |
| JULIEN MILLE | ON FILE |
| JULIEN MILLET | ON FILE |
| JULIEN MOEREMANS | ON FILE |
| JULIEN MONAT | ON FILE |
| JULIEN MONGEREAU | ON FILE |
| JULIEN MONNIN | ON FILE |
| JULIEN MONTAGNE | ON FILE |
| JULIEN MORBY | ON FILE |
| JULIEN MOREAU | ON FILE |
| JULIEN MOREL | ON FILE |
| JULIEN MOREL | ON FILE |
| JULIEN MORET | ON FILE |
| JULIEN MORETTO | ON FILE |
| JULIEN MORNET | ON FILE |
| Julien Mornet | julien.mornet@hotmail.com |
| JULIEN MOSER | ON FILE |
| JULIEN MOTTOT | ON FILE |
| JULIEN MUGOT | ON FILE |
| JULIEN MULLER | ON FILE |
| JULIEN NACCI | ON FILE |
| JULIEN NEGRELLO | ON FILE |
| JULIEN NERONI | ON FILE |
| JULIEN NICOLAS BALLANSAT | ON FILE |
| JULIEN NICOLAS HÄNNI | ON FILE |
| JULIEN NIX | ON FILE |
| JULIEN NOEL | ON FILE |
| JULIEN OLIVA | ON FILE |
| JULIEN PALANCA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN PARISÉ | ON FILE |
| JULIEN PASCAL | ON FILE |
| JULIEN PATRICK ERIC PRECHEY | ON FILE |
| JULIEN PEDEGOU | ON FILE |
| JULIEN PELEGRI | ON FILE |
| JULIEN PELRAS | ON FILE |
| JULIEN PENNETIER | ON FILE |
| JULIEN PERRAULT-BOUVIER | ON FILE |
| JULIEN PERRON | ON FILE |
| JULIEN PERRON-LONGPRE | ON FILE |
| JULIEN PETIT | ON FILE |
| JULIEN PEYRES | ON FILE |
| JULIEN PEZOUS | ON FILE |
| JULIEN PHILBERT | ON FILE |
| JULIEN PHILIPPART | ON FILE |
| JULIEN PICQ | ON FILE |
| JULIEN PIERRE | ON FILE |
| JULIEN PIERRE BROCARD | ON FILE |
| JULIEN PIETRI | ON FILE |
| JULIEN PINTO | ON FILE |
| JULIEN PIRON | ON FILE |
| JULIEN PISETTA | ON FILE |
| JULIEN PLANTE | ON FILE |
| JULIEN POILLEUX | ON FILE |
| JULIEN POINTEREAU | ON FILE |
| JULIEN POITOUT | ON FILE |
| JULIEN POLITELLO | ON FILE |
| JULIEN PONS | ON FILE |
| JULIEN POURTIER | ON FILE |
| JULIEN PRINEAU | ON FILE |
| JULIEN PROVOST | ON FILE |
| JULIEN RASIR | ON FILE |
| JULIEN RAYA | ON FILE |
| JULIEN RÉAU | ON FILE |
| JULIEN RENAUDOT | ON FILE |
| JULIEN RENE ERNEST PENEL | ON FILE |
| JULIEN RENOU | ON FILE |
| JULIEN REYNDERS | ON FILE |
| JULIEN RIBON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN RINALDI | ON FILE |
| JULIEN RIOUL | ON FILE |
| JULIEN RIVIERE | ON FILE |
| JULIEN ROBERT ALPHONSE BARMAS | ON FILE |
| JULIEN ROBIN | ON FILE |
| JULIEN ROBINET | ON FILE |
| JULIEN ROCHETTE | ON FILE |
| JULIEN RODRIGUES | ON FILE |
| JULIEN ROHEE | ON FILE |
| JULIEN ROLET | ON FILE |
| JULIEN ROMAN | ON FILE |
| JULIEN RONCALETTI | ON FILE |
| JULIEN ROUSSEAU | ON FILE |
| JULIEN ROUVIER | ON FILE |
| JULIEN ROUX | ON FILE |
| JULIEN ROY | ON FILE |
| JULIEN SABER | ON FILE |
| JULIEN SABY | ON FILE |
| JULIEN SAILLET | ON FILE |
| JULIEN SALIQUE | ON FILE |
| JULIEN SALOMONE | ON FILE |
| JULIEN SAMSON | ON FILE |
| JULIEN SAUGE | ON FILE |
| JULIEN SAUVAGNAT | ON FILE |
| JULIEN SAUVAIRE | ON FILE |
| JULIEN SAVEZ | ON FILE |
| JULIEN SAVIDGE | ON FILE |
| JULIEN SCHMITT | ON FILE |
| JULIEN SCHOEPPS | ON FILE |
| JULIEN SCHUBERT | ON FILE |
| JULIEN SELOSSE | ON FILE |
| JULIEN SENDEROS | ON FILE |
| JULIEN SERGE STURER | ON FILE |
| JULIEN SERRA | ON FILE |
| JULIEN SIRARD FORREST | ON FILE |
| JULIEN SKINAZY | ON FILE |
| JULIEN SKURA | ON FILE |
| JULIEN SOARES | ON FILE |
| JULIEN SOARES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN SOMOGYI | ON FILE |
| JULIEN SONGO LIKOKO | ON FILE |
| JULIEN SOUILLART | ON FILE |
| JULIEN SOUSA | ON FILE |
| JULIEN SPILMONT | ON FILE |
| JULIEN SPORGITAS | ON FILE |
| JULIEN SPREMOLLA | ON FILE |
| JULIEN STANGUENNEC | ON FILE |
| JULIEN STARR | ON FILE |
| JULIEN STOCOLA | ON FILE |
| JULIEN STOPPELE | ON FILE |
| JULIEN STRUGALA | ON FILE |
| JULIEN SUCCAR | ON FILE |
| JULIEN SUCHERAT | ON FILE |
| JULIEN SZWARE | ON FILE |
| JULIEN TAIALE | ON FILE |
| JULIEN TAMIGNEAUX | ON FILE |
| JULIEN TERVOORT | ON FILE |
| JULIEN THAM | ON FILE |
| JULIEN THEMANS | ON FILE |
| JULIEN THEREZO | ON FILE |
| JULIEN THÉRIAULT | ON FILE |
| JULIEN THISSEN | ON FILE |
| JULIEN THOMAS | ON FILE |
| JULIEN THOMAS | ON FILE |
| Julien THOMAS | jdeboer3000@gmail.com |
| JULIEN THOOFT | ON FILE |
| JULIEN TIXIER | ON FILE |
| JULIEN TOLLIO | ON FILE |
| JULIEN TORTERAT | ON FILE |
| JULIEN TOURNEUX | ON FILE |
| JULIEN TRAN | ON FILE |
| JULIEN TRICHET | ON FILE |
| JULIEN TURBIDE | ON FILE |
| JULIEN VALET | ON FILE |
| JULIEN VALOUR | ON FILE |
| JULIEN VANDENHOVE | ON FILE |
| JULIEN VARIN | ON FILE |
| JULIEN VELAY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIEN VÉLY | ON FILE |
| JULIEN VERDIER | ON FILE |
| JULIEN VIGNAULT | ON FILE |
| JULIEN VIGOUROUX | ON FILE |
| JULIEN VINK | ON FILE |
| JULIEN VIRET | ON FILE |
| Julien Viret | julien.viret@outlook.com |
| JULIEN VIVIEN PELISSERO | ON FILE |
| JULIEN VONGUE | ON FILE |
| JULIEN VU HUNG | ON FILE |
| JULIEN VYNCK | ON FILE |
| JULIEN WAROQUIER | ON FILE |
| JULIEN WEBER | ON FILE |
| JULIEN WELMANT | ON FILE |
| JULIEN WELTEN | ON FILE |
| JULIEN WOLLSCHEIDT | ON FILE |
| Julien Xuereb | ON FILE |
| JULIEN XUEREB | ON FILE |
| JULIEN-CHARLES LAVOIE | ON FILE |
| JULIENE NICOL | ON FILE |
| JULIENNA KUANG | ON FILE |
| JULIENNE TRICKETT | ON FILE |
| JULIENNE DE CASTRO | ON FILE |
| JULIENNE EKOR-TAH | ON FILE |
| JULIENNE GIBESON | ON FILE |
| JULIENNE LEACH | ON FILE |
| JULIENNE MESSANG | ON FILE |
| JULIESHA BAGBY | ON FILE |
| JULIE-SUZANNE MICHEL | ON FILE |
| JULIET ASEMOTA | ON FILE |
| JULIET JOSIAH | ON FILE |
| JULIET ALEXANDER | ON FILE |
| JULIET ANNERINO | ON FILE |
| JULIET BALL | ON FILE |
| JULIET CHIA | ON FILE |
| JULIET CURRIN | ON FILE |
| JULIET EFRAIN RAMIREZ PINEDO | ON FILE |
| JULIET EZE | ON FILE |
| JULIET FLETCHER | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIET GRAYBURN | ON FILE |
| JULIET HENTZEN | ON FILE |
| JULIET HENTZEN | ON FILE |
| JULIET HILLMER | ON FILE |
| JULIET ICILDA BAILEY LEVY | ON FILE |
| JULIET NKARI | ON FILE |
| JULIET RIGBY | ON FILE |
| JULIET SONGCAYAWON | ON FILE |
| JULIET TARRAS | ON FILE |
| JULIET TORRES | ON FILE |
| JULIET UCHEOMA | ON FILE |
| JULIET WESTLAKE | ON FILE |
| JULIET ZAROOKIAN | ON FILE |
| JULIETA  PANGONDIL | ON FILE |
| JULIETA  RONCOLI | ON FILE |
| JULIETA ACUNA | ON FILE |
| JULIETA AGUSTIN CORRAL GARCIA | ON FILE |
| JULIETA AGUSTINA MACIEL | ON FILE |
| JULIETA AGUSTINA PRIETO | ON FILE |
| JULIETA ALTIERI | ON FILE |
| JULIETA ALVAREZ | ON FILE |
| JULIETA AMBROGETTI | ON FILE |
| JULIETA ASATO | ON FILE |
| JULIETA ASUNCION | ON FILE |
| JULIETA BELGORODSKY | ON FILE |
| JULIETA BIANCHI | ON FILE |
| JULIETA BLANCO | ON FILE |
| JULIETA BURONE FELITTI | ON FILE |
| JULIETA BUSTOS | ON FILE |
| JULIETA CABRAL | ON FILE |
| JULIETA CATIPAY | ON FILE |
| JULIETA CECCATO | ON FILE |
| JULIETA CITA SAMIRA CARAM | ON FILE |
| JULIETA DEL CARMEN CARDENAS | ON FILE |
| JULIETA ESCUDERO CASTRO | ON FILE |
| JULIETA FAE | ON FILE |
| JULIETA FALCONI | ON FILE |
| JULIETA FIGUEROA | ON FILE |
| JULIETA FLORENCIA MANDUCA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIETA GOLANDZIA | ON FILE |
| JULIETA GOMEZ | ON FILE |
| JULIETA GONZALEZ | ON FILE |
| JULIETA HOFEREK | ON FILE |
| JULIETA IOTTI | ON FILE |
| JULIETA MAGALÍ BASINI | ON FILE |
| JULIETA MAILEN OLIVAR | ON FILE |
| JULIETA MARIELA DISPENZA | ON FILE |
| JULIETA MARIEZCURRENA | ON FILE |
| JULIETA MEANA | ON FILE |
| JULIETA MERCHANTE | ON FILE |
| JULIETA MICAELA MEDINA | ON FILE |
| JULIETA MIGUEL | ON FILE |
| JULIETA MINATI | ON FILE |
| JULIETA MOLINA | ON FILE |
| JULIETA MONTECILLO | ON FILE |
| JULIETA MOVAKIMYAN | ON FILE |
| JULIETA NORIEGA FLORES | ON FILE |
| JULIETA OJEDA | ON FILE |
| JULIETA PRIMERANO | ON FILE |
| JULIETA RAVIRU | ON FILE |
| JULIETA RECOMETA | ON FILE |
| JULIETA REYES | ON FILE |
| JULIETA ROMANELLI | ON FILE |
| JULIETA ROMERO | ON FILE |
| JULIETA SANCHEZ | ON FILE |
| JULIETA SARDI | ON FILE |
| JULIETA SHARIKADZE | ON FILE |
| JULIETA SOLA | ON FILE |
| JULIETA TOLEDO | ON FILE |
| JULIETA TOLEDO | ON FILE |
| JULIETA VANESA ESTEFANIA NESTARES | ON FILE |
| JULIETA VERÓNICA FERNÁNDEZ | ON FILE |
| JULIETA VERÓNICA FERNÁNDEZ | ON FILE |
| JULIETA VERÓNICA FERNÁNDEZ | ON FILE |
| JULIETA VONLANTHEN | ON FILE |
| JULIETA WILBERGER | ON FILE |
| JULIETA YANINA MENDEZ PARRA | ON FILE |
| JULIETE SANTOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIETH COTTO | ON FILE |
| JULIETO BULOSAN MARATAS | ON FILE |
| JULIETTE BUJON | ON FILE |
| JULIETTE COCHET | ON FILE |
| JULIETTE GAVEN BODNAR | ON FILE |
| JULIETTE HUERTAS CRISTOBAL | ON FILE |
| JULIETTE ILOA MARTY | ON FILE |
| JULIETTE LANGARI | ON FILE |
| JULIETTE MELLENTIN | ON FILE |
| JULIETTE MOHSEN RABAHI | ON FILE |
| JULIETTE NOYER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE PARMENTIER | ON FILE |
| JULIETTE ROUSSENNAC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIETTE SAMAROO | ON FILE |
| JULIETTE SAVINA | ON FILE |
| JULIËTTE VAN RAVENSWAAY CLAASEN | ON FILE |
| JULIETTE YU | ON FILE |
| JULIHA BEE M NOOR | ON FILE |
| JULIJ KOPOREC | ON FILE |
| JULIJ REKAR | ON FILE |
| JULIJA AGULAITE | ON FILE |
| Julija Gorsecnikova | ON FILE |
| JULIJA GORSECNIKOVA | ON FILE |
| JULIJA GRUDEN | ON FILE |
| JULIJA KRALJ | ON FILE |
| JULIJA SABURISVILI | ON FILE |
| JULIJA SLUSNYTE | ON FILE |
| JULIJA STOLEC | ON FILE |
| JULIJAN DUMIĆ | ON FILE |
| JULIJANA BLAGOJEVIC | ON FILE |
| JULIJUS RANCEVAS | ON FILE |
| JULIMAR PACHECO | ON FILE |
| JULINA CHUN | ON FILE |
| JULINE BUSUIOC | ON FILE |
| JULINE CHOMAY | ON FILE |
| JULIO ARRIETA | ON FILE |
| JULIO CARAZAS HUAMANI | ON FILE |
| JULIO CRUZ | ON FILE |
| JULIO LÒPEZ MORENO | ON FILE |
| JULIO MAYER GARCIA | ON FILE |
| JULIO MENDEZ DE LA TORRE | ON FILE |
| JULIO ORTEGA | ON FILE |
| JULIO PANÁ | ON FILE |
| JULIO PUENTES | ON FILE |
| JULIO ACUNA | ON FILE |
| JULIO AGUILAR | ON FILE |
| JULIO ALBERTO MACCANTI BETANCOR | ON FILE |
| JULIO ALBERTO PEREZ | ON FILE |
| JULIO ALCIDES GENRE BERT | ON FILE |
| JULIO ALEJANDRO VARELA | ON FILE |
| JULIO ALMONTE | ON FILE |
| JULIO ALVAREZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIO ALVES | ON FILE |
| JULIO AMADOR | ON FILE |
| JULIO ANDRADE | ON FILE |
| JULIO ANDRES CORREDOR OLIVEROS | ON FILE |
| JULIO ANDRES CORREDOR OLIVEROS | ON FILE |
| JULIO ANIBAL HERNÁNDEZ FERNÁNDEZ | ON FILE |
| JULIO ANTONIO DELGADO | ON FILE |
| JULIO ARANGO | ON FILE |
| JULIO ARENHART | ON FILE |
| JULIO ARRASCAETA | ON FILE |
| JULIO ASSA RODRIGUEZ | ON FILE |
| JULIO AZOR | ON FILE |
| JULIO BAJDAUN | ON FILE |
| JULIO BARRAZA | ON FILE |
| JULIO BARROSO | ON FILE |
| JULIO BAZAN | ON FILE |
| JULIO BECKWITH | ON FILE |
| JULIO BENITEZ | ON FILE |
| JULIO BERBERE | ON FILE |
| JULIO BRITO | ON FILE |
| JULIO BRIZUELA ROMERO | ON FILE |
| JULIO BUTTER | ON FILE |
| Julio C Arrieta | juliocesararrieta@live.com |
| Julio C Garcia Jr | garcia.julio01@gmail.com |
| JULIO C JR MARTINEZ | ON FILE |
| JULIO CALDERÓN | ON FILE |
| JULIO CAMIÑA IBAÑEZ | ON FILE |
| JULIO CAMPOS | ON FILE |
| JULIO CANAS JR | ON FILE |
| JULIO CARDENAS | ON FILE |
| JULIO CARDENAS | ON FILE |
| JULIO CARRERO | ON FILE |
| JULIO CARRIZO | ON FILE |
| JULIO CASTANO | ON FILE |
| JULIO CASTILLO | ON FILE |
| JULIO CASTILLO FUENTES | ON FILE |
| JULIO CASTRO | ON FILE |
| JULIO CASTRO-MANZANARES | ON FILE |
| JULIO CAVAZOS GARCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIO CAVAZOS RODRIGUEZ | ON FILE |
| JULIO CAVERO | ON FILE |
| JULIO CAVERO | ON FILE |
| JULIO CEDENO LOPEZ | ON FILE |
| JULIO CESAR  BOLANO TORRES | ON FILE |
| JULIO CÉSAR  HURTADO RESTREPO | ON FILE |
| JULIO CESAR ARREDONDO FRANCO | ON FILE |
| JULIO CÉSAR CAZORATTI | ON FILE |
| JULIO CESAR CERDEIRA SANTOS | ON FILE |
| JULIO CÉSAR CHALCO ESCANDÓN | ON FILE |
| JULIO CESAR CHAU | ON FILE |
| JULIO CESAR CUNHA | ON FILE |
| JULIO CESAR DE OLIVEIRA | ON FILE |
| JULIO CESAR DE SALVO | ON FILE |
| JULIO CESAR FAJARDO | ON FILE |
| JULIO CESAR FERNANDES RODRIGUES CALADO | ON FILE |
| JULIO CESAR GAGO | ON FILE |
| JULIO CESAR GAMARRA ROY | ON FILE |
| JULIO CESAR GONZALEZ | ON FILE |
| JULIO CESAR GUTIERREZPEREZ | ON FILE |
| JÚLIO CÉSAR MACHADO | ON FILE |
| JULIO CESAR MEJIA MENENDEZ | ON FILE |
| JULIO CESAR MENDES DE SOUZA | ON FILE |
| JULIO CESAR MILACHAY DIAZ | ON FILE |
| JULIO CÉSAR PAZ CARREÑO | ON FILE |
| JULIO CESAR PEREZ PEREZ | ON FILE |
| JULIO CESAR PUENTE | ON FILE |
| JULIO CESAR RIVAS | ON FILE |
| JULIO CESAR SCIOSCIA | ON FILE |
| JULIO CESAR SILVA SOARES | ON FILE |
| JULIO CÉSAR VALENCIA | ON FILE |
| JULIO CESAR VALENCIA LOPEZ | ON FILE |
| JULIO CESAR VAQUEDANO ESPINOZA | ON FILE |
| JULIO CESAZ ORTIZ GARCIA | ON FILE |
| JULIO CHICAS | ON FILE |
| JULIO CHOY | ON FILE |
| JULIO COFRÉ GONZÁLEZ | ON FILE |
| JULIO COLON-MARCANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIO COMPARADA | ON FILE |
| JULIO CONTRERAS | ON FILE |
| JULIO CONTRERAS | ON FILE |
| JULIO CORDOVA | ON FILE |
| JULIO CORONADO | ON FILE |
| JULIO COVARRUBIAS | ON FILE |
| Julio De La Cruz | julioxc99@yahoo.com |
| JULIO DE SOUZA | ON FILE |
| JULIO DEJESUS | ON FILE |
| JULIO DEL VALLE ILLESCAS | ON FILE |
| JULIO DELGADO | ON FILE |
| JULIO DELGADO VELASCO | ON FILE |
| JULIO DIAZ | ON FILE |
| JULIO DURAN | ON FILE |
| JULIO EDUARDO BENSADON | ON FILE |
| JULIO EDUARDO OLIVA ZAPATA | ON FILE |
| JULIO EDUARDO QUIROGA | ON FILE |
| JULIO EFFERRANDO ALVAREZ | ON FILE |
| JULIO EMANUEL RUIZ | ON FILE |
| JULIO ENRIQUE DIAZ ESCALANTE | ON FILE |
| JULIO ENRIQUE GUZMÁN BARRAZA | ON FILE |
| Julio Enrique Pagani | ON FILE |
| JULIO ERNESTO ESCORCIA | ON FILE |
| JULIO ERNESTO MENDEZ | ON FILE |
| JULIO ESCARGUEL | ON FILE |
| JULIO ESCOLAR | ON FILE |
| JULIO FABIAN RIERA | ON FILE |
| JULIO FERREIRA | ON FILE |
| JULIO FERREYRA | ON FILE |
| JULIO FIORENZA | ON FILE |
| JÚLIO FLAVIO DA SILVA | ON FILE |
| Julio Flavio Ferreira | antropocoiso@protonmail.com |
| JULIO FRANCISCO RAMOS | ON FILE |
| JULIO FRANCO | ON FILE |
| JULIO FUENTES NUNEZ | ON FILE |
| JULIO FUERTES | ON FILE |
| JULIO GARCIA | ON FILE |
| JULIO GARCIA | ON FILE |
| JULIO GARCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIO GARCIA | ON FILE |
| JULIO GARCIA | ON FILE |
| JULIO GARCIA | ON FILE |
| JULIO GARCIA | ON FILE |
| JULIO GARZA | ON FILE |
| JULIO GERARDO JIMENEZ TELLEZ | ON FILE |
| JULIO GILARDONI | ON FILE |
| JULIO GOMEZ | ON FILE |
| JULIO GÓMEZ AMBITE | ON FILE |
| JULIO GONZALEZ | ON FILE |
| JULIO GONZÁLEZ LÓPEZ | ON FILE |
| JULIO GUILLEN BRAVO | ON FILE |
| JULIO GUTIERREZ | ON FILE |
| JULIO GUZMAN | ON FILE |
| JULIO GUZMAN | ON FILE |
| JULIO HANNA | ON FILE |
| JULIO HEREDIA | ON FILE |
| JULIO HERNANDEZ | ON FILE |
| JULIO HERNÁNDEZ | ON FILE |
| JULIO HERNANDEZ CASTRO | ON FILE |
| JULIO HERNÁNDEZ MORÁN | ON FILE |
| Julio Hernandez-Castro | jch27@kent.ac.uk |
| JULIO HIGUERA | ON FILE |
| JULIO HORNEDO | ON FILE |
| JULIO INGCO III | ON FILE |
| JULIO JAVIER ORAINDI | ON FILE |
| JULIO JIMENEZ | ON FILE |
| JULIO JIMENEZ NOVELLA | ON FILE |
| JULIO JR RUIZ | ON FILE |
| JULIO JR. OCAMPO | ON FILE |
| JULIO KUKANJA | ON FILE |
| JULIO LAGO | ON FILE |
| JULIO LAGOS | ON FILE |
| JULIO LAGOS | ON FILE |
| JULIO LAZZARO | ON FILE |
| JULIO LEDESMA | ON FILE |
| JULIO LINARES | ON FILE |
| JULIO LLERANDI | ON FILE |
| JULIO LOPEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIO LUCERO | ON FILE |
| JULIO MALAGON | ON FILE |
| JULIO MANUEL CASTELLANOS VELA | ON FILE |
| JULIO MARI REYES VILLAFUERTE | ON FILE |
| JULIO MARI VILLAFUERTE | ON FILE |
| JULIO MARQUEZ | ON FILE |
| JULIO MARTINEZ | ON FILE |
| JULIO MARTINEZ | ON FILE |
| Julio Martinez | julio@jrm77.com |
| JULIO MARTINEZ FERRER | ON FILE |
| JULIO MARTINEZ HOYOS | ON FILE |
| JULIO MBANA | ON FILE |
| JULIO MC MENDONCA | ON FILE |
| JULIO MEDINA | ON FILE |
| JULIO MEDINA | ON FILE |
| JULIO MEGANES | ON FILE |
| JULIO MERCADO | ON FILE |
| JULIO MONTERO | ON FILE |
| JULIO MONTOYA LUNA | ON FILE |
| JULIO MORALES | ON FILE |
| JULIO MORCIEGO | ON FILE |
| JULIO MORILLO CABRERA | ON FILE |
| JULIO MOSQUERA | ON FILE |
| JULIO NAVARRETE MCKENNA | ON FILE |
| JULIO NAVARRO QUESADA | ON FILE |
| JULIO NEGRON | ON FILE |
| JULIO NIZ | ON FILE |
| JULIO NORTH | ON FILE |
| JULIO ORE | ON FILE |
| JULIO ORTIZ | ON FILE |
| JULIO ORTIZ | ON FILE |
| JULIO PACHECO | ON FILE |
| JULIO PADILLA RAMIREZ | ON FILE |
| JULIO PAGANI | ON FILE |
| JULIO PAPPACENA | ON FILE |
| JULIO PARTIDA | ON FILE |
| JULIO PASCUAL | ON FILE |
| JULIO PAZ | ON FILE |
| JULIO PELAEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIO PENA | ON FILE |
| JULIO PENA MONTESINOS | ON FILE |
| JULIO PEREZ | ON FILE |
| JULIO PEREZ | ON FILE |
| JULIO PEREZ | ON FILE |
| JULIO POPÓCATL HERREJÓN | ON FILE |
| JULIO QUIJAS | ON FILE |
| JULIO QUIROGA | ON FILE |
| JULIO QUISPE SAMAME | ON FILE |
| JULIO R REGUERO CANALES | ON FILE |
| JULIO RAMIREZ | ON FILE |
| JULIO RAMOS | ON FILE |
| JULIO RENE MARTINEZ | ON FILE |
| JULIO REYES | ON FILE |
| JULIO REYNOSO | ON FILE |
| JULIO RIBERA SEMPERE | ON FILE |
| JULIO RIVERA ABREU | ON FILE |
| JULIO RIVERO | ON FILE |
| JULIO RIVIERE | ON FILE |
| JULIO RODRIGUEZ | ON FILE |
| JULIO RODRIGUEZ | ON FILE |
| JULIO RODRIGUEZ | ON FILE |
| JULIO RODRIGUEZ | ON FILE |
| JULIO RODRÍGUEZ | ON FILE |
| JULIO ROLDAN | ON FILE |
| JULIO ROMAN | ON FILE |
| JULIO ROSALES | ON FILE |
| JULIO ROTELA | ON FILE |
| JULIO RUBEN GARCIA CABRERA | ON FILE |
| JULIO SALCEDO | ON FILE |
| JULIO SAN JUAN | ON FILE |
| JULIO SAN MIGUEL | ON FILE |
| JULIO SANCHES | ON FILE |
| JULIO SANCHEZ | ON FILE |
| JULIO SANTIAGO MESQUITA | ON FILE |
| JÚLIO SANTOS | ON FILE |
| JULIO SARMIENTO | ON FILE |
| JULIO SEBASTIAN RIOS | ON FILE |
| JULIO SERRANO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIO SILVA | ON FILE |
| JULIO SOTO | ON FILE |
| JULIO SOTOMAYOR | ON FILE |
| JÚLIO SOUSA | ON FILE |
| JULIO SR. DE LA CRUZ | ON FILE |
| JULIO TALLONE MAFFIA | ON FILE |
| JULIO TEJADA RIVERA | ON FILE |
| JULIO TELLO | ON FILE |
| JULIO TENORIO RAMIREZ | ON FILE |
| JULIO TOLOSA | ON FILE |
| JULIO VALCARCEL | ON FILE |
| JULIO VALDEZ | ON FILE |
| JULIO VANEGAS | ON FILE |
| JULIO VASQUEZ | ON FILE |
| JULIO VEGAS | ON FILE |
| JULIO VELIZ | ON FILE |
| JULIO VIDAL | ON FILE |
| JULIO VILLEGAS | ON FILE |
| JULIO VILLEGAS VELEZ | ON FILE |
| JULIO ZAMBRANO | ON FILE |
| JULIO ZAMORA | ON FILE |
| JULIO ZAPATA | ON FILE |
| JULIO ZERBETTI | ON FILE |
| JULIOUS FIGUEROA | ON FILE |
| Julissa Cortez | ON FILE |
| JULISSA CORTEZ | ON FILE |
| JULISSA SANCHEZ | ON FILE |
| JULISSA SCIABICA | ON FILE |
| JULISSA YNGRID ORTEGA LÁZARO DE OROPEZA | ON FILE |
| JULITA DRYGAS | ON FILE |
| JULITA KOLCIO | ON FILE |
| JULITA KORPALSKA | ON FILE |
| JULITA LEAVELL | ON FILE |
| JULITA MACHALSKI | ON FILE |
| JULITA TU | ON FILE |
| JULITA TUR | ON FILE |
| JULIUN MEDINA | ON FILE |
| JULIUS FERNANDEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIUS  NAVARRO | ON FILE |
| JULIUS  RAMIREZ | ON FILE |
| JULIUS AFRICA | ON FILE |
| JULIUS ALEKSA | ON FILE |
| JULIUS AMAYA | ON FILE |
| JULIUS ASGER KALLBERG WOLLER NIELSEN | ON FILE |
| JULIUS BACO | ON FILE |
| JULIUS BAGDZEVICIUS | ON FILE |
| JULIUS BALLESTEROS | ON FILE |
| Julius Bamidele Adesoro | ON FILE |
| JULIUS BENDEZU | ON FILE |
| JULIUS BLUSYS | ON FILE |
| JULIUS BRADLEY | ON FILE |
| JULIUS BURDEN | ON FILE |
| JULIUS CAPILITAN | ON FILE |
| JULIUS CATO | ON FILE |
| JULIUS CERNIAUSKAS | ON FILE |
| JULIUS CHAU | ON FILE |
| JULIUS CHRISTENSEN | ON FILE |
| JULIUS COVINGTON | ON FILE |
| JULIUS DANIELS | ON FILE |
| JULIUS DAVIDSEN | ON FILE |
| JULIUS DEWAYNE THOMAS | ON FILE |
| JULIUS DOMBROSKI | ON FILE |
| JULIUS ERTLTHALER | ON FILE |
| JULIUS ESCOBEDO | ON FILE |
| JULIUS FORTICH | ON FILE |
| JULIUS FOUST | ON FILE |
| JULIUS FRANCO RAYE | ON FILE |
| JULIUS FREDRIK JOHANSSON | ON FILE |
| JULIUS FROST | ON FILE |
| JULIUS GALDIKAS | ON FILE |
| JULIUS GASSO | ON FILE |
| JULIUS GAVET | ON FILE |
| JULIUS GUPO | ON FILE |
| JULIUS GURAUSKAS | ON FILE |
| JÚLIUS HERICH | ON FILE |
| JULIUS HINDØ | ON FILE |
| JULIUS HOUGAARD | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIUS HRUZ | ON FILE |
| JULIUS HRUZ | ON FILE |
| JULIUS HUDEC | ON FILE |
| JULIUS HURT | ON FILE |
| JULIUS IAN BAUTISTA | ON FILE |
| JULIUS ILETO | ON FILE |
| JULIUS IMHANDEGBELO | ON FILE |
| JULIUS INOCENTES | ON FILE |
| JULIUS JAMES | ON FILE |
| JULIUS JARALBA | ON FILE |
| JULIUS JASIŪNAS | ON FILE |
| JULIUS JESKE | ON FILE |
| JULIUS JOHNSON | ON FILE |
| JULIUS JUHANI PIRHONEN | ON FILE |
| JULIUS JUN CHUNG CHAN | ON FILE |
| JULIUS JUNG | ON FILE |
| JULIUS JURGELENAS | ON FILE |
| JULIUS KAIBIGAN | ON FILE |
| JULIUS KAIGAMA | ON FILE |
| JULIUS KECKES | ON FILE |
| JULIUS KIIL | ON FILE |
| JULIUS KIRAGU | ON FILE |
| JULIUS KOVACS | ON FILE |
| JULIUS KRISTOFIK | ON FILE |
| JULIUS KRISTOFIK | ON FILE |
| JULIUS LARIOS | ON FILE |
| JULIUS LARSEN | ON FILE |
| JÚLIUS LATÁK | ON FILE |
| JULIUS LÄUBLI | ON FILE |
| JULIUS LEE | ON FILE |
| JULIUS LIUBERTAS | ON FILE |
| JULIUS MACROHON | ON FILE |
| JULIUS MARQUEZ | ON FILE |
| JULIUS MBIDOMTI | ON FILE |
| JULIUS MICHAEL | ON FILE |
| JULIUS MIKELEVIČIUS | ON FILE |
| JULIUS NACAJUS | ON FILE |
| JULIUS NAKALE | ON FILE |
| JULIUS NARON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JULIUS NICHOLAS ODINDO | ON FILE |
| JULIUS NIELSEN | ON FILE |
| JULIUS NIKOLAJ DAMSGAARD SOERENSEN | ON FILE |
| JULIUS NOLIN | ON FILE |
| JULIUS OCASLA | ON FILE |
| JULIUS OH | ON FILE |
| JULIUS OLUWANISOLA | ON FILE |
| JULIUS OWUSU-AKYEAMPONG | ON FILE |
| JULIUS PARADNIKAS | ON FILE |
| JULIUS PASCUA GAMMAD | ON FILE |
| JULIUS PEKAR | ON FILE |
| JULIUS PERLAC | ON FILE |
| JULIUS PHILLIPS | ON FILE |
| JULIUS PREITE | ON FILE |
| JULIUS PUTRANTO  KOMANG SINAR | ON FILE |
| JULIUS R TERRY | ON FILE |
| JULIUS RASMUSSEN | ON FILE |
| JULIUS REVEREND | ON FILE |
| JULIUS SAPANZA | ON FILE |
| JULIUS SARISALMI | ON FILE |
| JULIUS SCHULTE-BRADER | ON FILE |
| JULIUS SERITE | ON FILE |
| JULIUS SINAS | ON FILE |
| JULIUS SISON | ON FILE |
| JULIUS SMITH | ON FILE |
| JULIUS SMITH | ON FILE |
| JULIUS SOFRANKO | ON FILE |
| JULIUS SOLOMON | ON FILE |
| JULIUS TOOLE | ON FILE |
| JULIUS TORP LARSEN | ON FILE |
| JULIUS TORRENCE CRAWFORD | ON FILE |
| JULIUS TRINIDAD | ON FILE |
| Julius Trinidad | hjctrinidad2@gmail.com |
| JULIUS TSUI | ON FILE |
| JULIUS VALINO | ON FILE |
| JULIUS VAN BRAGT | ON FILE |
| JULIUS VAN GINNEKEN | ON FILE |
| JULIUS VANN LIM WEE | ON FILE |
| JÚLIUS VÉKONY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JULIUS WHITAKER | ON FILE |
| JULIUS WILLGREN | ON FILE |
| JULIUS WILLIAMS | ON FILE |
| JULIUS WILLIAMS | ON FILE |
| JULIUS WONODIHARDJO | ON FILE |
| JULIUS ZAITONA | ON FILE |
| JULIUSJORDAN LARION | ON FILE |
| JULIUSZ KALENBACH | ON FILE |
| JULIYA MOROZOVA | ON FILE |
| JULIZA INTIC | ON FILE |
| JULJAN BICI | ON FILE |
| JULKA DJURDJEVIC | ON FILE |
| JULKARIM YASIN | ON FILE |
| JULKICA STEFANOVIC | ON FILE |
| JULLET LADD | ON FILE |
| JULLIAN  BANKS | ON FILE |
| JULLIAN EDIMBOURG | ON FILE |
| JULLIAN WITHERS | ON FILE |
| JULLYANNY YASMIN DOS SANTOS PINHEIRO | ON FILE |
| JULMER JOSE MELENDEZ SANCHEZ | ON FILE |
| JULOSSIA TUALA-SALE | ON FILE |
| JULU TUR | ON FILE |
| JULUIS CLAUDIO | ON FILE |
| JULUIS NAVARRO | ON FILE |
| JULUMARIE JOY CORNISTA | ON FILE |
| JULY HERNANDEZ | ON FILE |
| JULY LEE | ON FILE |
| JULY ROMERO | ON FILE |
| JULYAN MOYARD | ON FILE |
| JULYAN T CASSIDY | ON FILE |
| JULYANA MARTINS | ON FILE |
| JULYANNA MEDEIROS | ON FILE |
| JULYE VENTER | ON FILE |
| JULYSSA JULIACHS | ON FILE |
| JULZ AGUSTA | ON FILE |
| JUM RAOOF | ON FILE |
| JUMA HAMILTON | ON FILE |
| JUMA LUMAUAG | ON FILE |
| JUMA SEVEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUMA WAJID | ON FILE |
| JUMAANE CAMERO | ON FILE |
| JUMAH MOHAMMED | ON FILE |
| JUMAL QAZI | ON FILE |
| JUMAR BUSTILLOS MARATAS | ON FILE |
| JUMARDI JUMARDI | ON FILE |
| JUMAYEL AHMED | ON FILE |
| JUMBERI ZUBASHVILI | ON FILE |
| JUMBO CHISOM | ON FILE |
| JUMBO CHRISTIAN NAVALES | ON FILE |
| JU-MING TSAI | ON FILE |
| JUMOKE AKINSIKU | ON FILE |
| JUMP TRADING | Frbrodlo@jumptrading.com |
| JUMPOT SANGCHANTRARIN | ON FILE |
| JUMPSTART PARTNERS, LLC | ON FILE |
| JUN IM | ON FILE |
| JUN LAU | ON FILE |
| JUN ALISON | ON FILE |
| JUN AN LIM | ON FILE |
| JUN AN LIM | ON FILE |
| JUN AN TAN | ON FILE |
| JUN BOON LEE | ON FILE |
| JUN CHANG SOO | ON FILE |
| JUN CHEN | ON FILE |
| JUN CHIEN TAN | ON FILE |
| JUN DA TAN | ON FILE |
| JUN DA TAN | ON FILE |
| JUN E. YOSHITANI | ON FILE |
| JUN EGI | ON FILE |
| JUN FAN | ON FILE |
| JUN FENG LIM | ON FILE |
| JUN FOGAREN | ON FILE |
| JUN FRANCIS ISHII | ON FILE |
| JUN GAN | ON FILE |
| JUN GAN | ON FILE |
| JUN GOBRON | ON FILE |
| JUN HAAN TOO | ON FILE |
| JUN HAN CHAN | ON FILE |
| JUN HAN PNG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUN HAO CHEE | ON FILE |
| JUN HAO CHU | ON FILE |
| JUN HAO KANG | ON FILE |
| JUN HAO KOH | ON FILE |
| JUN HAO LEONG | ON FILE |
| JUN HAO LIM | ON FILE |
| JUN HAO LOH | ON FILE |
| JUN HAO LOW | ON FILE |
| JUN HAO MARK SEOW | ON FILE |
| JUN HAO NG | ON FILE |
| JUN HAO NG | ON FILE |
| JUN HAO TAN | ON FILE |
| JUN HAO TAN | ON FILE |
| JUN HAO TAN | ON FILE |
| JUN HAO TEE | ON FILE |
| JUN HAO, SHAUN TAN | ON FILE |
| JUN HENG LUA | ON FILE |
| JUN HIN LEE | ON FILE |
| JUN HO LEE | ON FILE |
| JUN HONG CHOCK | ON FILE |
| JUN HONG ENG | ON FILE |
| JUN HONG LIM | ON FILE |
| JUN HONG TEO | ON FILE |
| JUN HOWE TAN | ON FILE |
| JUN HSIANG LEE | ON FILE |
| JUN HUA | ON FILE |
| JUN HUA | ON FILE |
| JUN HUA | ON FILE |
| JUN HUA LIM | ON FILE |
| JUN HUA LOW | ON FILE |
| JUN HUA TAN | ON FILE |
| JUN HUI LIN | ON FILE |
| JUN HUI WOON | ON FILE |
| JUN HUR | ON FILE |
| JUN HYUK  BAHNG | ON FILE |
| JUN HYUK CHOI | ON FILE |
| Jun Hyuk Lee | ON FILE |
| JUN HYUK LEE | ON FILE |
| JUN JAMES YANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUN JIAN LOH | ON FILE |
| JUN JIAN WONG | ON FILE |
| JUN JIAT ONG | ON FILE |
| JUN JIE CHEO | ON FILE |
| JUN JIE CHONG | ON FILE |
| JUN JIE JASON KOH | ON FILE |
| JUN JIE LEE | ON FILE |
| JUN JIE LEE | ON FILE |
| JUN JIE LEONG | ON FILE |
| JUN JIE LIE | ON FILE |
| JUN JIE LIM | ON FILE |
| JUN JIE LOO | ON FILE |
| JUN JIE NG | ON FILE |
| JUN JIE POH | ON FILE |
| JUN JIE SIAH | ON FILE |
| JUN JIE TAN | ON FILE |
| JUN JIE WONG | ON FILE |
| JUN JIE YEO | ON FILE |
| JUN JING JANICE LIM | ON FILE |
| JUN JOHN | ON FILE |
| JUN KAI CHAM | ON FILE |
| JUN KAI LIM | ON FILE |
| JUN KAI LOI | ON FILE |
| JUN KAI TEO | ON FILE |
| JUN KIM | ON FILE |
| JUN KIM | ON FILE |
| JUN KIM | ON FILE |
| JUN KIM | ON FILE |
| JUN KUAI | ON FILE |
| JUN LEE | ON FILE |
| JUN LEI | ON FILE |
| JUN LI | ON FILE |
| JUN LIANG CHEN | ON FILE |
| JUN LIANG CHONG | ON FILE |
| JUN LIANG SOH | ON FILE |
| JUN LIANG TAN | ON FILE |
| JUN LII TOO | ON FILE |
| JUN LIN SU | ON FILE |
| JUN LING WONG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUN LIU | ON FILE |
| JUN LONG | ON FILE |
| JUN LONG JASON LIM | ON FILE |
| JUN LU | ON FILE |
| JUN MAKINO | ON FILE |
| JUN MAY CHENG | ON FILE |
| JUN MIN HEE | ON FILE |
| JUN MIN TEO | ON FILE |
| JUN MIN WONG | ON FILE |
| JUN MING KENNETH ANG | ON FILE |
| JUN MING KENNETH ANG | ON FILE |
| JUN MING TAN | ON FILE |
| JUN NG | ON FILE |
| JUN NG | ON FILE |
| JUN PARK | ON FILE |
| JUN PARK | ON FILE |
| JUN PENG TEO | ON FILE |
| JUN QI ONG | ON FILE |
| JUN QIAN | ON FILE |
| JUN QIANG SAMUEL QUEK | ON FILE |
| JUN QIN CHUA | ON FILE |
| JUN QUAN | ON FILE |
| JUN QUAN TAN | ON FILE |
| JUN REN TAN | ON FILE |
| JUN REN TAN | ON FILE |
| JUN RI LIM | ON FILE |
| JUN RONG LEE | ON FILE |
| JUN RONG TAN | ON FILE |
| JUN RONG TAN | ON FILE |
| JUN RONG TAN | ON FILE |
| JUN RYAN DEGANOS | ON FILE |
| JUN SENG TEOH | ON FILE |
| JUN SEOB SHIN | ON FILE |
| JUN SEOK KIM | ON FILE |
| JUN SERN CH'NG | ON FILE |
| JUN SHEN SOON | ON FILE |
| JUN SHEN TONG | ON FILE |
| JUN SHENG  OOI | ON FILE |
| JUN SHENG JASON WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUN SIK HAN KONG | ON FILE |
| JUN SING TAN | ON FILE |
| JUN SUN | ON FILE |
| JUN SUNGHAN | ON FILE |
| JUN TEO | ON FILE |
| JUN TERRY MONTANER | ON FILE |
| JUN TING LEE | ON FILE |
| JUN UHM | ON FILE |
| JUN WAI WONG | ON FILE |
| JUN WAN GOH | ON FILE |
| JUN WANG | ON FILE |
| JUN WANG | ON FILE |
| JUN WEAN TAN | ON FILE |
| JUN WEI CHAN | ON FILE |
| JUN WEI CHANG | ON FILE |
| JUN WEI CHEN | ON FILE |
| JUN WEI EE | ON FILE |
| JUN WEI GOH | ON FILE |
| JUN WEI HE | ON FILE |
| JUN WEI KHOO | ON FILE |
| JUN WEI LEE | ON FILE |
| JUN WEI LEE | ON FILE |
| JUN WEI SOH | ON FILE |
| JUN WEI YIP | ON FILE |
| JUN WEI ZACH HEW | ON FILE |
| JUN WEN | ON FILE |
| JUN WEN KOH | ON FILE |
| JUN WEN LAI | ON FILE |
| JUN WEN LIN | ON FILE |
| JUN WIN SIM | ON FILE |
| JUN WOO PARK | ON FILE |
| JUN WU | ON FILE |
| JUN XI ZHANG | ON FILE |
| JUN XIAN RONALD LEE | ON FILE |
| JUN XIAN TEH | ON FILE |
| JUN XIAN TEOW | ON FILE |
| JUN XIANG | ON FILE |
| JUN XIONG NG | ON FILE |
| JUN XIONG NGIAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUN XIONG TAN | ON FILE |
| JUN XIONG TAN | ON FILE |
| JUN XIONG TAN | ON FILE |
| JUN XIONG TAN | ON FILE |
| JUN XIONG TAN | ON FILE |
| JUN XU | ON FILE |
| JUN XUAN GOH | ON FILE |
| JUN XUAN JUSTIN CHIA | ON FILE |
| JUN YAN CAI | ON FILE |
| JUN YAN GOH | ON FILE |
| JUN YAN KOK | ON FILE |
| JUN YAN LIM | ON FILE |
| JUN YANG | ON FILE |
| JUN YANG | ON FILE |
| JUN YANG FREDERICK ZHANG | ON FILE |
| JUN YAP | ON FILE |
| JUN YAP | ON FILE |
| JUN YE LEE | ON FILE |
| JUN YEE BAN | ON FILE |
| JUN YEE LAU | ON FILE |
| JUN YEI ZHANG | ON FILE |
| JUN YEONG BAE | ON FILE |
| JUN YEUNG | ON FILE |
| JUN YI HO | ON FILE |
| JUN YI LEE | ON FILE |
| JUN YI LEE | ON FILE |
| JUN YI LEE | ON FILE |
| JUN YI NG | ON FILE |
| JUN YI YEOH | ON FILE |
| JUN YING CHAN | ON FILE |
| JUN YONG CHO | ON FILE |
| JUN YOONG CHEONG | ON FILE |
| JUN YOUNG HONG | ON FILE |
| JUN YOUNG HWANG | ON FILE |
| JUN YOUNG KIM | ON FILE |
| JUN YU | ON FILE |
| JUN YUAN OW | ON FILE |
| JUN YUIPCO | ON FILE |
| JUN YUL CHOI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JUN ZE SOH | ON FILE |
| JUN ZHAN LIEW | ON FILE |
| JUN ZHANG | ON FILE |
| JUN ZHENG | ON FILE |
| JUN ZHOU | ON FILE |
| JUN ZHOU | ON FILE |
| JUN ZHOU | ON FILE |
| JUNA EDAH | ON FILE |
| JUNA JANUSHI | ON FILE |
| JUNA MCLEAN | ON FILE |
| JUNA PAHUNANG | ON FILE |
| JUNA SHRESTHA | ON FILE |
| JUNADE ISAACS | ON FILE |
| JUNAED SIDDIQUI | ON FILE |
| JUNAI JUNIE | ON FILE |
| JUNAID ALI | ON FILE |
| JUNAID LODHI | ON FILE |
| JUNAID MANZOOR | ON FILE |
| JUNAID OLADIMEJI | ON FILE |
| JUNAID RAZZAK | ON FILE |
| JUNAID SULEMAN | ON FILE |
| JUNAID TARIQ QURESHI | ON FILE |
| JUNALYN CHUCAS | ON FILE |
| JUNALYN GOMIA | ON FILE |
| JUNALYN WENCESLAO | ON FILE |
| JUNAR NABONG | ON FILE |
| JUNARD LUMAKANG | ON FILE |
| JUNAS ARNAIZ | ON FILE |
| JUNBIAO FENG | ON FILE |
| JUNCHAO MA | ON FILE |
| JUNCHEN XU | ON FILE |
| JUNCHENG ZHOU | ON FILE |
| JUNCTION MINING COLLECTIVE LLC | ON FILE |
| JUNDA PAN | ON FILE |
| JUNDE LU | ON FILE |
| JUNDE XU | ON FILE |
| JUNDIANTO ALIM | ON FILE |
| JUNDRICK JANSEN | ON FILE |
| June | joo1yeon@yahoo.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUNE ABICK | ON FILE |
| JUNE CAGUIAT | ON FILE |
| JUNE CEPRIANO BONGAY | ON FILE |
| JUNE CLARKE | ON FILE |
| JUNE JOY LENG POH KWAN | ON FILE |
| JUNE KHONGPATIMAKORN | ON FILE |
| JUNE KIM | ON FILE |
| JUNE LEE | ON FILE |
| JUNE LEE | ON FILE |
| JUNE MANN | ON FILE |
| JUNE MEADOWS | ON FILE |
| JUNE MOLINA | ON FILE |
| JUNE NGOINWA | ON FILE |
| JUNE NGOIRI | ON FILE |
| JUNE RICHARDS | ON FILE |
| JUNE TE HUIA | ON FILE |
| JUNE WAH | ON FILE |
| JUNE WAI WONG | ON FILE |
| JUNE WILLIAMS | ON FILE |
| JUNE WINDLE | ON FILE |
| JUNE YEE | ON FILE |
| JUNE YEO | ON FILE |
| JUNE YOON | ON FILE |
| JUNEAU KIM | ON FILE |
| JUNEAU KIM | ON FILE |
| JUNED  MALEK | ON FILE |
| JUNED KAZI | ON FILE |
| JUNED LAKADIYA | ON FILE |
| JUNED LALANI | ON FILE |
| JUNEHYOUNG LEE | ON FILE |
| JUNELLA KING | ON FILE |
| JUNELLE BOWEN SOARES | ON FILE |
| JUNELLE THOMSON | ON FILE |
| JUNESOO HAM | ON FILE |
| JUNETTA BARNES | ON FILE |
| JUNEWAYNE SUICO | ON FILE |
| JUNEYI GOH | ON FILE |
| JUNG BIN CHO | ON FILE |
| JUNG CHANG HUANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUNG EUN  SOL | ON FILE |
| JUNG HA LEE | ON FILE |
| JUNG HO HWANG | ON FILE |
| JUNG HOOI | ON FILE |
| JUNG HOUCK | ON FILE |
| JUNG HWAJIN | ON FILE |
| JUNG HWAN KIM | ON FILE |
| JUNG HWAN LYU | ON FILE |
| JUNG HWAN PARK | ON FILE |
| JUNG HWANG | ON FILE |
| JUNG HYUN JUN | ON FILE |
| JUNG HYUN KIM | ON FILE |
| JUNG HYUN SHIN | ON FILE |
| JUNG JOON OH | ON FILE |
| JUNG JUN CHO | ON FILE |
| JUNG JUYEONG | ON FILE |
| JUNG KANG | ON FILE |
| JUNG KEWN PARK | ON FILE |
| JUNG KIM | ON FILE |
| JUNG KIM | ON FILE |
| JUNG KING | ON FILE |
| JUNG LEE | ON FILE |
| JUNG LEE | ON FILE |
| JUNG LEE | ON FILE |
| JUNG LEE | ON FILE |
| JUNG LEE | ON FILE |
| JUNG MEE CHOI | ON FILE |
| JUNG MI KIM | ON FILE |
| JUNG MIN | ON FILE |
| JUNG MIN LEE | ON FILE |
| JUNG NAM | ON FILE |
| JUNG RAUN UHM | ON FILE |
| Jung S Kang | ON FILE |
| JUNG SEO | ON FILE |
| JUNG SINGH | ON FILE |
| JUNG SUNGWOO | ON FILE |
| JUNG TZE CHANG | ON FILE |
| JUNG WOO LEE | ON FILE |
| JUNG WOO PARK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUNG WOONG PARK | ON FILE |
| JUNG YONG WONG | ON FILE |
| JUNG YU | ON FILE |
| JUNG, EUNJIN | ON FILE |
| Jung, Michael | ON FILE |
| JUNGAH LEE | ON FILE |
| JUNGGUEN JO | ON FILE |
| JUNGHAN SOH | ON FILE |
| JUNGHEE CHO | ON FILE |
| JUNGHEE KIM | ON FILE |
| JUNGHEE SON | ON FILE |
| JUNGHEE YU | ON FILE |
| JUNGHO CHARLES PARK | ON FILE |
| JUNGHO KWON | ON FILE |
| JUNGHOON HONG | ON FILE |
| JUNGHOON KIM | ON FILE |
| JUNGHOON OH | ON FILE |
| JUNGHUN HWANG | ON FILE |
| JUNGHUN JIN | ON FILE |
| JUNGHWAN CHO | ON FILE |
| JUNGHWAN KIM | ON FILE |
| JUNGHYUN OH | ON FILE |
| JUNGHYUN PARK | ON FILE |
| JUNGHYUP SUH | ON FILE |
| JUNGI KIM | ON FILE |
| JUNGIK PARK | ON FILE |
| JUNGIN CHANG | ON FILE |
| JUNGIN CHOI | ON FILE |
| JUNGJU KIM | ON FILE |
| JUNGKI KIM | ON FILE |
| JUNGKWAN LEE | ON FILE |
| JUNGLE MERCH, LLC | ON FILE |
| JUNG-MIN KIM | ON FILE |
| JUNGMIN SHIN | ON FILE |
| JUNGNITSCH KEVIN MASASHI | ON FILE |
| JUNGRYUL KIM | ON FILE |
| JUNG-WON SHIN | ON FILE |
| JUNGWOON PARK | ON FILE |
| JUNGWOON PARK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JUNGWUN KIM | ON FILE |
| JUNHAN JEONG | ON FILE |
| JUNHAN POH | ON FILE |
| JUNHAN REN | ON FILE |
| JUNHAO CHEN | ON FILE |
| JUNHAO HU | ON FILE |
| JUNHAO KUAH | ON FILE |
| JUNHE LI | ON FILE |
| JUNHEE CHO | ON FILE |
| JUNHEE KANG | ON FILE |
| JUNHO BANG | ON FILE |
| JUNHO CHOI | ON FILE |
| JUNHO JANG | ON FILE |
| JUNHO KANG | ON FILE |
| JUNHO KIM | ON FILE |
| JUNHO KIM | ON FILE |
| JUNHO LEE | ON FILE |
| JUN-HO SEO | ON FILE |
| JUNHONG WANG | ON FILE |
| JUNHOU XIE | ON FILE |
| JUNHUA  FANG | ON FILE |
| JUNHUI CHEN | ON FILE |
| JUNHUI HE | ON FILE |
| JUNHWAN BANG | ON FILE |
| JUNHYEONG PARK | ON FILE |
| JUNHYUK LEE | ON FILE |
| JUNHYUNG PARK | ON FILE |
| JUNIA BERTSCH | ON FILE |
| JUNIAR JACOB | ON FILE |
| JUNIAS SOREA | ON FILE |
| JUNICA MAE ASIS | ON FILE |
| JUNICE ORTEGA | ON FILE |
| JUNICHI FUKUDA | ON FILE |
| JUNICHI MIYASHITA | ON FILE |
| JUNICHI NAMEKO | ON FILE |
| JUNICHI OKADA | ON FILE |
| JUNICHI SAKAI | ON FILE |
| JUNICHIRO HAYASE | ON FILE |
| JUNIEL LAGRIMAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUNIFAL ABDULA | ON FILE |
| JUNIKA GURUNG | ON FILE |
| JUNIL AHN | ON FILE |
| JUNINAWATI JUNINAWATI | ON FILE |
| JUNIO DOS SANTOS BRANCO | ON FILE |
| JUNIOR AGBEADJIE | ON FILE |
| JUNIOR ALEXIS ORELLANA ARGUETA | ON FILE |
| JUNIOR AUGUSTIN | ON FILE |
| JUNIOR CASSEUS | ON FILE |
| JUNIOR DANIEL MOUSSATCHE | ON FILE |
| JUNIOR DAUPHINAIS | ON FILE |
| JUNIOR DENIS | ON FILE |
| JUNIOR DIEUBON | ON FILE |
| JUNIOR ESAU | ON FILE |
| JUNIOR ETRATA | ON FILE |
| JUNIOR FABRE | ON FILE |
| JUNIOR FERNANDEZ | ON FILE |
| JUNIOR FOTIO | ON FILE |
| JUNIOR GARNER | ON FILE |
| JUNIOR GEORGESCU | ON FILE |
| JUNIOR GRAHAM | ON FILE |
| JUNIOR GUILLEN | ON FILE |
| JUNIOR H DUCATEL | ON FILE |
| JUNIOR HOORELBEKE | ON FILE |
| JUNIOR HUAMANÍ MENDOZA | ON FILE |
| JUNIOR IZEVBUWA | ON FILE |
| JUNIOR JEAN | ON FILE |
| JUNIOR JOAO MENDES DE CARVALHO | ON FILE |
| JUNIOR JOHNSON | ON FILE |
| JUNIOR JOSE DA SILVA PUENTES | ON FILE |
| JUNIOR JOSEPH | ON FILE |
| JUNIOR MARC RENE GEORGES SAULNIER | ON FILE |
| JUNIOR MARTIN IYAHEN | ON FILE |
| JUNIOR MATULA | ON FILE |
| JUNIOR MCKOY | ON FILE |
| JUNIOR MORALES | ON FILE |
| JUNIOR NGACHE IYANGA | ON FILE |
| JUNIOR OWONO | ON FILE |
| JUNIOR PAYANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUNIOR PHANOR | ON FILE |
| JUNIOR PURRIER | ON FILE |
| JUNIOR RICART GOMEZ-LUCIANO | ON FILE |
| JUNIOR RINGUETTE | ON FILE |
| JUNIOR ROJAS DAVALOS | ON FILE |
| JUNIOR RONALD | ON FILE |
| JUNIOR SCLOCCO | ON FILE |
| JUNIOR SILVA | ON FILE |
| JUNIOR SKYERS | ON FILE |
| JUNIOR STEWART | ON FILE |
| JUNIOR TOURÉ | ON FILE |
| JUNIOR UZCATEGUI | ON FILE |
| JUNIOR VANEGAS MARTINEZ | ON FILE |
| JUNIS HAMADEH | ON FILE |
| JUNISE EXINOR | ON FILE |
| JUNIUS ANJANA AMARANATH KANDE VIDANARALALAGE | ON FILE |
| JUNJI WIENER | ON FILE |
| JUNJI ZHANG | ON FILE |
| JUNJIA HOU | ON FILE |
| JUNJIAJIA LONG | ON FILE |
| JUNJIE  CHAN | ON FILE |
| JUNJIE  CHEW | ON FILE |
| JUNJIE CHEN | ON FILE |
| JUNJIE CHEN | ON FILE |
| JUNJIE HONG | ON FILE |
| JUNJIE HUANG | ON FILE |
| JUNJIE KAN | ON FILE |
| Junjie Liang | ON FILE |
| JUNJIE LIN | ON FILE |
| JUNJIE ONG | ON FILE |
| JUNJIE REEF KOH | ON FILE |
| JUNJIE SUN | ON FILE |
| JUNJIE TAN | ON FILE |
| JUNJIE TEE | ON FILE |
| JUNJIE YANG | ON FILE |
| JUNJIE YE | ON FILE |
| JUNJIE ZHANG | ON FILE |
| JUNK, STEVEN TROY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUNKAI TAN | ON FILE |
| JUNKAI ZENG | ON FILE |
| JUNKI KIM | ON FILE |
| JUNKI NAKAYAMA | ON FILE |
| JUNKO BARKER | ON FILE |
| JUNKO MORIYA ELWELL | ON FILE |
| JUNKO MUTO | ON FILE |
| JUNKO YAMAGUCHI | ON FILE |
| JUNLAN LU | ON FILE |
| JUNLI QIN | ON FILE |
| JUNLIANG WANG | ON FILE |
| JUNLIANG WONG | ON FILE |
| JUN-LIN HARRIES | ON FILE |
| JUNLONG KELVIN ZHAO | ON FILE |
| JUNLONG YIN | ON FILE |
| JUNLY CORTES | ON FILE |
| JUNMAR BOYANO | ON FILE |
| JUNMIN LEE | ON FILE |
| JUNMIN LEE | ON FILE |
| JUNMING TONG | ON FILE |
| JUNN KANG LEE | ON FILE |
| JUNN MENG TENG | ON FILE |
| JUNN TUKAY | ON FILE |
| JUNN YIOW FONG | ON FILE |
| JUNNEL BERNARDINO | ON FILE |
| JUNNEL BERNARDINO | ON FILE |
| JUNNEY KANG | ON FILE |
| JUNNI GAO | ON FILE |
| JUNNO HEISKANEN | ON FILE |
| JUNO KOL PAK | ON FILE |
| JUNO NO | ON FILE |
| JUNO STROEKEN | ON FILE |
| JUN-ON, POOMSAK | ON FILE |
| JUNOT TEISSONNIERE | ON FILE |
| JUNPENG LUO | ON FILE |
| JUNSANG PARK | ON FILE |
| JUNSEONG AJN | ON FILE |
| JUNSI YANG | ON FILE |
| JUNSIK KIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUNSONG WU | ON FILE |
| JUNSOO LEE | ON FILE |
| JUN-SUK YOO | ON FILE |
| JUNTANEE  KANTARATTANA | ON FILE |
| JUNTAO ZOU | ON FILE |
| JUNTIAN DEAN | ON FILE |
| JUNTRA TANCHAREON | ON FILE |
| JUNVEL LALUNA | ON FILE |
| JUNWEI CHAU | ON FILE |
| JUNWEI JOSHUA CHEN | ON FILE |
| JUNWEI KHOO | ON FILE |
| JUNWEI KOH | ON FILE |
| JUNWEI LIN | ON FILE |
| JUNWON LEE | ON FILE |
| JUNWOO KIM | ON FILE |
| JUNXIAN LI | ON FILE |
| JUNXIAN TAN | ON FILE |
| JUNXIAO CHEN | ON FILE |
| JUNXIAO LIU | ON FILE |
| JUNXIN LI | ON FILE |
| JUNXIONG LIU | ON FILE |
| JUNY SYLUS | ON FILE |
| JUNYA YOSHIDA | ON FILE |
| JUNYAN HUANG | ON FILE |
| JUNYANG CHEN | ON FILE |
| JUNYE SOO | ON FILE |
| JUNYEONG LEE | ON FILE |
| JUNYI HE | ON FILE |
| JUN-YI LAU | ON FILE |
| JUNYI LI | ON FILE |
| JUNYIP HO | ON FILE |
| JUNYIP LIEW | ON FILE |
| JUNYOUNG JEONG | ON FILE |
| JUNYOUNG SON | ON FILE |
| JUNYU CHEN | ON FILE |
| JUNZHONG WANG | ON FILE |
| JUOH CHOI | ON FILE |
| JUOZAPAS GLEBUS | ON FILE |
| JUOZAS MALTALKIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUOZAS SIMENAS | ON FILE |
| JUPIL CHA | ON FILE |
| JUPITER GURUNG | ON FILE |
| JUPITER KHANG | ON FILE |
| JUPPA RIEDEWALD | ON FILE |
| JUQIANG LIU | ON FILE |
| JUQUELLE RASAUNLESTER THOMPSON | ON FILE |
| JUR BOOIJINK | ON FILE |
| JUR MEEL | ON FILE |
| JUR PENNEKAMP | ON FILE |
| JURA GREGUR | ON FILE |
| JURA SALA | ON FILE |
| JURACI  CARREIRO | ON FILE |
| JURAIMI JUMAHAT | ON FILE |
| Juraj | juraj.spodniak@gmail.com |
| JURAJ ADÁSEK | ON FILE |
| JURAJ BACOVCIN | ON FILE |
| JURAJ BARTA | ON FILE |
| JURAJ BARTOSEK | ON FILE |
| JURAJ BELKO | ON FILE |
| JURAJ BRINDZA | ON FILE |
| JURAJ CEKOLJ | ON FILE |
| JURAJ CHOCHEL | ON FILE |
| JURAJ ČIERNIK | ON FILE |
| JURAJ CZIGÁNYI | ON FILE |
| JURAJ DUBEC | ON FILE |
| JURAJ DURIS | ON FILE |
| JURAJ ĎURIŠ | ON FILE |
| JURAJ FABUS | ON FILE |
| JURAJ GALETA | ON FILE |
| JURAJ GAVALA | ON FILE |
| JURAJ GIBANJEK | ON FILE |
| JURAJ GONDEK | ON FILE |
| JURAJ GRESO | ON FILE |
| JURAJ GUSTINCIC | ON FILE |
| JURAJ HAČKO | ON FILE |
| JURAJ HLAVATY | ON FILE |
| JURAJ HOMOLA | ON FILE |
| JURAJ HOMOLA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JURAJ JADRIC | ON FILE |
| JURAJ KALETA | ON FILE |
| JURAJ KNAPO | ON FILE |
| JURAJ KOBA | ON FILE |
| JURAJ KOZMER | ON FILE |
| JURAJ KRŠÁK | ON FILE |
| JURAJ LACHKEY | ON FILE |
| JURAJ MARTON | ON FILE |
| JURAJ MELO | ON FILE |
| JURAJ MIKUŠ | ON FILE |
| JURAJ MIŠKECH | ON FILE |
| Juraj Miškech | cullo64@gmail.com |
| JURAJ MONCEK | ON FILE |
| JURAJ NAJZER | ON FILE |
| JURAJ OSTATNIK | ON FILE |
| JURAJ POLIAK | ON FILE |
| JURAJ POLUCH | ON FILE |
| JURAJ POTLACEK | ON FILE |
| JURAJ POZNJAK | ON FILE |
| JURAJ SENICKÝ | ON FILE |
| JURAJ SIMNOVIC | ON FILE |
| Juraj Slota | ON FILE |
| JURAJ SLOTA | ON FILE |
| Juraj Slota | juraj.slota@gmail.com |
| JURAJ SLOVAK | ON FILE |
| JURAJ SPODNIAK | ON FILE |
| JURAJ STRANANEK | ON FILE |
| JURAJ STUDENÝ | ON FILE |
| JURAJ SUTH | ON FILE |
| JURAJ SVRČEK | ON FILE |
| JURAJ SZTANKAY | ON FILE |
| JURAJ TIMKO | ON FILE |
| JURAJ TKAC | ON FILE |
| JURAJ TOMAC | ON FILE |
| JURAJ TRUBAC | ON FILE |
| JURAJ VALICA | ON FILE |
| JURAJ VALKO | ON FILE |
| JURAJ VANKO | ON FILE |
| JURAJ VISCOR | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JURAJ VOLKOVICS | ON FILE |
| JURAJ ZAHRADNIK | ON FILE |
| JURAYIA GRIFFIN | ON FILE |
| JURCA ANA | ON FILE |
| JURCA LUCIAN | ON FILE |
| JURCA NICOLAE | ON FILE |
| JURE ADAMIC | ON FILE |
| JURE AVSENIK | ON FILE |
| JURE BOBAN | ON FILE |
| JURE BRAJKOVIĆ | ON FILE |
| JURE BRENCE | ON FILE |
| JURE ČEBULJ | ON FILE |
| JURE ČUFER | ON FILE |
| JURE DEBELJAK | ON FILE |
| JURE DIMEC | ON FILE |
| JURE DOBNIKAR | ON FILE |
| JURE GALUN | ON FILE |
| JURE GLAVAN | ON FILE |
| JURE GRUDEN | ON FILE |
| JURE HALIK | ON FILE |
| JURE JANC | ON FILE |
| JURE JOVAN | ON FILE |
| JURE JUVAN | ON FILE |
| JURE KADUNC | ON FILE |
| JURE KARAMARKO | ON FILE |
| JURE KASTELIC | ON FILE |
| JURE KLJAJIĆ | ON FILE |
| JURE KLOKOČOVNIK | ON FILE |
| JURE KODRE | ON FILE |
| JURE KOMAR | ON FILE |
| JURE KOREN | ON FILE |
| JURE KOŠIR | ON FILE |
| JURE KOVAČ | ON FILE |
| JURE KRIVEC | ON FILE |
| JURE KULISIC | ON FILE |
| JURE KURINČIČ | ON FILE |
| JURE LUMPERT | ON FILE |
| JURE MARKEZIC | ON FILE |
| JURE MATJAŠIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JURE MEDVED | ON FILE |
| JURE MERVAR | ON FILE |
| JURE MEZGEC | ON FILE |
| JURE MIHELIC | ON FILE |
| JURE MOHAR | ON FILE |
| JURE NASTRAN | ON FILE |
| JURE OŽBOLT | ON FILE |
| JURE PAVLIN | ON FILE |
| JURE PETROVIC | ON FILE |
| JURE PRANJIC | ON FILE |
| JURE RAŠIĆ | ON FILE |
| JURE ŠOJAT | ON FILE |
| JURE STANIĆ | ON FILE |
| JURE SUTAR | ON FILE |
| JURE TOMAZIN | ON FILE |
| JURE TURK | ON FILE |
| JURE VELIKONJA | ON FILE |
| JURE VIDAKOVIC | ON FILE |
| JUREK FRANCISCO KOCIK | ON FILE |
| JURELL CLOWARD | ON FILE |
| JÜRG KRADOLFER | ON FILE |
| JÜRG MÜLLER | ON FILE |
| JURGA GIRDVAINIENĖ | ON FILE |
| JÜRGEN  GRAUER | ON FILE |
| JURGEN  VERMEYLEN | ON FILE |
| JURGEN ANTHONIS | ON FILE |
| JURGEN BECKER | ON FILE |
| JURGEN BERENDSEN | ON FILE |
| JÜRGEN BLANK | ON FILE |
| JURGEN BONTINCK | ON FILE |
| JURGEN BUIJSSE | ON FILE |
| JURGEN BULTERMAN | ON FILE |
| JURGEN CHOYCE | ON FILE |
| JURGEN COVAULT | ON FILE |
| JURGEN DE FEYTER | ON FILE |
| JURGEN DE WEVER | ON FILE |
| JURGEN DOELEN | ON FILE |
| JURGEN DONDERS | ON FILE |
| JURGEN DUL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JURGEN EBERT | ON FILE |
| JURGEN FULL | ON FILE |
| JURGEN GOLD | ON FILE |
| JÜRGEN GRÜNER | ON FILE |
| JÜRGEN HAGMANN | ON FILE |
| JURGEN HARTMANN | ON FILE |
| JURGEN HERZMANN | ON FILE |
| JURGEN HOFFMANN | ON FILE |
| JURGEN HUIBERS | ON FILE |
| JURGEN HURTMANNS | ON FILE |
| JURGEN KENNEDY | ON FILE |
| JURGEN KNOL | ON FILE |
| JURGEN KOOLE | ON FILE |
| JÜRGEN KRUCKENFELLNER | ON FILE |
| JURGEN NAALDENBERG | ON FILE |
| JURGEN NAALDENBERG | ON FILE |
| JÜRGEN PAGITZ | ON FILE |
| JURGEN PEETERS | ON FILE |
| JÜRGEN PIETER | ON FILE |
| JURGEN RAEDTS | ON FILE |
| JURGEN STEENVOORDEN | ON FILE |
| JURGEN STEINBACKER | ON FILE |
| JURGEN STERK | ON FILE |
| JÜRGEN STRASSER | ON FILE |
| JURGEN TROMP | ON FILE |
| JÜRGEN UNGER | ON FILE |
| JURGEN VAN DE COOLWIJK | ON FILE |
| JURGEN VAN DE SOMPEL | ON FILE |
| JÜRGEN VAN DEN BERGHE | ON FILE |
| JURGEN VAN HERPEN | ON FILE |
| JÜRGEN WAITZ | ON FILE |
| JÜRGEN WEDL | ON FILE |
| JÜRGEN WOLF | ON FILE |
| JURGENS SMIT | ON FILE |
| JURGIS BENETIS | ON FILE |
| JURGITA KASPARAVIČIENĖ | ON FILE |
| JURGITA BARTASEVICIENE | ON FILE |
| JURGITA GURECKAITE | ON FILE |
| JURGITA KALADINSKAITĖ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JURGITA KALADINSKAITĖ | ON FILE |
| JURGITA KOLNI | ON FILE |
| JURGITA KREPKAITE | ON FILE |
| JURGITA PETRAUSKIENĖ | ON FILE |
| JURGITA SPAICIENE | ON FILE |
| JURGITA ZAREMBAITĖ | ON FILE |
| JURHILL, JOSH | ON FILE |
| JURI  POLICRITI | ON FILE |
| JURI  WELZ | ON FILE |
| JURI ADDELIO | ON FILE |
| JURI BUFFONE | ON FILE |
| JURI DEL ZIO | ON FILE |
| JURI GIANNOTTI | ON FILE |
| Juri Kartakov | ON FILE |
| JURI KARTAKOV | ON FILE |
| JURI KARVINEN | ON FILE |
| JURI KIM | ON FILE |
| Juri Kopotko | ON FILE |
| JURI KOPOTKO | ON FILE |
| JÜRI LAANOJA | ON FILE |
| JURI LARCH | ON FILE |
| JURI MESSENBOECK | ON FILE |
| JURI MIHELSON | ON FILE |
| JURI MILLER | ON FILE |
| JURI MORETTI | ON FILE |
| JURI NOACCO | ON FILE |
| JURI STRICKER | ON FILE |
| JURI TRIELING | ON FILE |
| JURIA ANG | ON FILE |
| JURIAN FORTES | ON FILE |
| JURIAN KUYVENHOVEN | ON FILE |
| JURICA  DUJMOVIĆ | ON FILE |
| JURICA GLAVINIC | ON FILE |
| JURICA HORVAT | ON FILE |
| JURICA MIRKOVIĆ | ON FILE |
| JURICA PARILAC | ON FILE |
| JURICA ŠESTOK | ON FILE |
| JURICA TUŠEK | ON FILE |
| JURICA ZELEZNJAK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JURIE  SLABBERT | ON FILE |
| JURIE GELDENHUYS | ON FILE |
| JURIEN DE GRAAF | ON FILE |
| JURIENA  DURANDT | ON FILE |
| JURIJ  RUF | ON FILE |
| JURIJ BILANDZIC ZAJEC | ON FILE |
| JURIJ BOKAREV | ON FILE |
| JURIJ LARIN | ON FILE |
| JURIJ PIRŠIČ | ON FILE |
| JURIJ SKRABA | ON FILE |
| JURIJ URBANCIC | ON FILE |
| JURIJ ZIDAR | ON FILE |
| Jurij Zidar | jurij.zidar@gmail.com |
| JURIJS LAKSA | ON FILE |
| JURIJS TURKOVS | ON FILE |
| JURIJUS RAGAZINSKAS | ON FILE |
| JURIJUS TIMOFEJEVAS | ON FILE |
| JURIS AKITIS | ON FILE |
| JURIS BOLSAKOVS | ON FILE |
| JURIS BRANTS | ON FILE |
| JURIS BUSENIEKS | ON FILE |
| JURIS KRUMINS | ON FILE |
| JURIS KRŪMIŅŠ | ON FILE |
| JURIS LAIVINS | ON FILE |
| JURJEN ALGRA | ON FILE |
| JURJEN HOVE | ON FILE |
| JURJEN VAN DER VEEN | ON FILE |
| JURMAIN VAN DER VLOOT | ON FILE |
| JURMAR JANSEN | ON FILE |
| JURNAN GOOS | ON FILE |
| JURO GUMLEY | ON FILE |
| JURRE BLOM | ON FILE |
| JURRE KOETSE | ON FILE |
| JURRE TAYEB | ON FILE |
| JURRE VISSER | ON FILE |
| JURRE VRIES | ON FILE |
| JURRIAAN BARKEY WOLF | ON FILE |
| JURRIAAN BOKDAM | ON FILE |
| JURRIAAN BONEBAKKER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JURRIAAN GRUBBEN | ON FILE |
| JURRIAAN KLOEK | ON FILE |
| JURRIAAN KOOIJ | ON FILE |
| JURRIAAN THEODORUS TROMPERT | ON FILE |
| JURRIAN BEEUWKES | ON FILE |
| JURRIAN REURINGS | ON FILE |
| JURRIEN J BERNARD | ON FILE |
| JURRIËN KOK | ON FILE |
| JURRIEN RIEZEBOS | ON FILE |
| JURRIËN VAN 'T OEVER | ON FILE |
| JURRIEN VAN WEENEN | ON FILE |
| JURRIT KOSTER | ON FILE |
| JURRO BROUWERS | ON FILE |
| JURY GREGORIO | ON FILE |
| JUS CELLULAR-VERSION | ON FILE |
| JUSA LINDSTRÖM | ON FILE |
| JUSAB KHAMISA | ON FILE |
| JUSANDER BASILIO | ON FILE |
| JUSCELIA SANTOS | ON FILE |
| JUSEON KIM | ON FILE |
| JUSEONG YUN | ON FILE |
| JUSEP SIM | ON FILE |
| JUSIEBELL GENOTIVA | ON FILE |
| JUSKA KURVI | ON FILE |
| JUSMIN RAMESH PATEL | ON FILE |
| JUSPHIL ANG | ON FILE |
| JUSSI JAKENBERG | ON FILE |
| JUSSI LAHTINEN | ON FILE |
| JUSSI LAINE | ON FILE |
| JUSSI MARKUS MARTINSON SEPPONEN | ON FILE |
| JUSSI MOILANEN | ON FILE |
| JUSSI OKSANEN | ON FILE |
| JUSSI ORBINSKI | ON FILE |
| JUSSI PEKKA EEMIL HYTONEN | ON FILE |
| JUSSI PÖLLÄNEN | ON FILE |
| JUSSI RILASTI | ON FILE |
| JUSSI SALMI | ON FILE |
| JUSSI TAIPALHARJU | ON FILE |
| JUSSTIN DALE DE REMUS MCDONALD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUST DO IT | ON FILE |
| JUST ENJOY | ON FILE |
| Just Hopmans | just.hopmans@gmail.com |
| JUST JET | ON FILE |
| JUST JOHANNES VICTOR HOPMANS | ON FILE |
| JUST ROMMEDAHL | ON FILE |
| JUST VRIESENDORP | ON FILE |
| JUST WALLAGE | ON FILE |
| JUSTAN HUMAN | ON FILE |
| JUSTAN PROVENCE | ON FILE |
| JUSTAS ARBAČIAUSKIS | ON FILE |
| JUSTAS BALSYS | ON FILE |
| JUSTAS BASINSKAS | ON FILE |
| JUSTAS GIRAITIS | ON FILE |
| JUSTAS MIKALAUSKAS | ON FILE |
| JUSTAS MILASIUS | ON FILE |
| JUSTAS PIKELIS | ON FILE |
| JUSTAS POVILENAS | ON FILE |
| JUSTAS ROZAITIS | ON FILE |
| JUSTAS SANKAUSKAS | ON FILE |
| JUSTAS SEFLERIS | ON FILE |
| JUSTAS STANISLOVAITIS | ON FILE |
| JUSTAS VALACKIS | ON FILE |
| JUSTE GRUMULAITYTE | ON FILE |
| Justeau stéphane | eljudge@hotmail.com |
| JUSTEN  HARRIS | ON FILE |
| JUSTEN BELEW | ON FILE |
| JUSTEN DE KUIPER | ON FILE |
| JUSTEN DESMOND MCKENZIE | ON FILE |
| JUSTEN DIAZ | ON FILE |
| JUSTENE INGRAM | ON FILE |
| JUSTI PURRE | ON FILE |
| JUSTICE  BERNDT | ON FILE |
| JUSTICE  MANLY | ON FILE |
| JUSTICE ACKOM | ON FILE |
| JUSTICE AKWEI | ON FILE |
| JUSTICE ANUMU | ON FILE |
| JUSTICE CAMPBELL | ON FILE |
| JUSTICE HAYNES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTICE LUGHAS | ON FILE |
| JUSTICE MICHAEL | ON FILE |
| JUSTICE NGCOBO | ON FILE |
| JUSTICE PAGE | ON FILE |
| JUSTICE PICAZO | ON FILE |
| JUSTICE WARREN | ON FILE |
| Justin | jnewell07@hotmail.com |
| JUSTIN ARNOLD | ON FILE |
| JUSTIN BERGO | ON FILE |
| JUSTIN BIZZLE | ON FILE |
| JUSTIN BLACKMON | ON FILE |
| JUSTIN BONHAM | ON FILE |
| JUSTIN BORETA | ON FILE |
| JUSTIN BRAGDON | ON FILE |
| JUSTIN BRUCE | ON FILE |
| JUSTIN BURKE | ON FILE |
| JUSTIN COLLINS | ON FILE |
| JUSTIN CORDERO | ON FILE |
| JUSTIN CUTTINO | ON FILE |
| JUSTIN DELATORRE | ON FILE |
| JUSTIN DER | ON FILE |
| JUSTIN DERKASH | ON FILE |
| JUSTIN EDWARDS | ON FILE |
| JUSTIN ELKIN | ON FILE |
| JUSTIN EVANS | ON FILE |
| JUSTIN EVERETT | ON FILE |
| JUSTIN FELTKAMP | ON FILE |
| JUSTIN FRASER | ON FILE |
| JUSTIN FRYE | ON FILE |
| JUSTIN GRIFFITH | ON FILE |
| JUSTIN GUILLETTE | ON FILE |
| JUSTIN HASTINGS | ON FILE |
| JUSTIN HATHAWAY | ON FILE |
| JUSTIN HAWKS | ON FILE |
| Justin Haworth | ON FILE |
| JUSTIN HILLEN | ON FILE |
| JUSTIN HUNT | ON FILE |
| JUSTIN HUTCHISON | ON FILE |
| JUSTIN JENNINGS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN KALKMAN | ON FILE |
| JUSTIN KENDRICK | ON FILE |
| JUSTIN KING | ON FILE |
| JUSTIN KWONG | ON FILE |
| JUSTIN LECOMTE | ON FILE |
| JUSTIN LOPEZ | ON FILE |
| JUSTIN MAYNE | ON FILE |
| JUSTIN MCKEOWN | ON FILE |
| JUSTIN MIMBS | ON FILE |
| JUSTIN MOSNER | ON FILE |
| JUSTIN NEEDHAM | ON FILE |
| JUSTIN NICHOLS | ON FILE |
| JUSTIN ODONOGHUE | ON FILE |
| JUSTIN ONYEGBADO | ON FILE |
| JUSTIN PAQUETTE | ON FILE |
| JUSTIN PARK | ON FILE |
| JUSTIN PEREZ | ON FILE |
| JUSTIN PHILLIPS | ON FILE |
| JUSTIN PITSENBARGER | ON FILE |
| JUSTIN PLOSKONKA | ON FILE |
| JUSTIN RAGUSA | ON FILE |
| JUSTIN RICHARDSON | ON FILE |
| JUSTIN ROBINSON | ON FILE |
| JUSTIN SCHMIDT | ON FILE |
| JUSTIN SCHMIDT | ON FILE |
| JUSTIN SCOTT | ON FILE |
| JUSTIN SHENKAROW | ON FILE |
| JUSTIN SIM | ON FILE |
| JUSTIN STEELE | ON FILE |
| JUSTIN STEVENSON | ON FILE |
| JUSTIN THIBODEAUX | ON FILE |
| JUSTIN TIE SIN TIN | ON FILE |
| JUSTIN TIERNEY | ON FILE |
| JUSTIN WATSON | ON FILE |
| JUSTIN WILLIAMS | ON FILE |
| JUSTIN WOOLCOCK | ON FILE |
| JUSTIN YOUNT | ON FILE |
| JUSTIN A HUGHES | ON FILE |
| JUSTIN ABALOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN ABRAHAM | ON FILE |
| JUSTIN ABRAHAM | ON FILE |
| JUSTIN ABREU | ON FILE |
| JUSTIN ACEVERO | ON FILE |
| JUSTIN ADAMS | ON FILE |
| JUSTIN ADAMS | ON FILE |
| JUSTIN ADAMS | ON FILE |
| JUSTIN AEFSKY | ON FILE |
| JUSTIN AGNEW | ON FILE |
| JUSTIN AICHELE | ON FILE |
| JUSTIN ALAIN | ON FILE |
| JUSTIN ALAN SANDERS | ON FILE |
| JUSTIN ALCALDE | ON FILE |
| JUSTIN ALEKSANDAR KNUTSON | ON FILE |
| JUSTIN ALEXANDER | ON FILE |
| JUSTIN ALEXANDER GESSO | ON FILE |
| JUSTIN ALEXANDER KUYN | ON FILE |
| JUSTIN ALEXANDER PYLE | ON FILE |
| JUSTIN ALEXANDER TOBIN | ON FILE |
| JUSTIN ALEXIS CRUTCHFIELD | ON FILE |
| JUSTIN ALICEA | ON FILE |
| JUSTIN ALIRKAN | ON FILE |
| JUSTIN ALLEN | ON FILE |
| JUSTIN ALLEN GOFF | ON FILE |
| JUSTIN ALLEN RABER | ON FILE |
| JUSTIN ALMLI | ON FILE |
| JUSTIN ALTSHULER | ON FILE |
| JUSTIN ALVAREZ | ON FILE |
| JUSTIN ALVAREZ | ON FILE |
| JUSTIN AMAYA | ON FILE |
| JUSTIN AMBROSINO | ON FILE |
| JUSTIN ANCHUNDIA | ON FILE |
| JUSTIN ANDERS | ON FILE |
| JUSTIN ANDERSEN | ON FILE |
| Justin Andersen | justinandersen99@gmail.com |
| JUSTIN ANDERSON | ON FILE |
| JUSTIN ANDERSON | ON FILE |
| JUSTIN ANDERSON | ON FILE |
| JUSTIN ANDRADE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JUSTIN ANDREW RONSON | ON FILE |
| JUSTIN ANG | ON FILE |
| JUSTIN ANSLEY | ON FILE |
| JUSTIN ANTHONY ZINIEL | ON FILE |
| JUSTIN ANTONIO DERRIQUE BRUCE | ON FILE |
| JUSTIN APOLLOS | ON FILE |
| JUSTIN AQUINO | ON FILE |
| JUSTIN ARD | ON FILE |
| JUSTIN ARSENEAULT | ON FILE |
| JUSTIN ARZI | ON FILE |
| JUSTIN ASBURY | ON FILE |
| JUSTIN ASHCRAFT | ON FILE |
| JUSTIN ASSELSTINE | ON FILE |
| JUSTIN ASTA | ON FILE |
| JUSTIN AUDLEY | ON FILE |
| JUSTIN AUGER | ON FILE |
| JUSTIN AULNER | ON FILE |
| JUSTIN AURORA | ON FILE |
| JUSTIN AVERY | ON FILE |
| JUSTIN AZIZ | ON FILE |
| JUSTIN AZUBUIKE | ON FILE |
| JUSTIN B PETERS | ON FILE |
| JUSTIN B WOODS | ON FILE |
| JUSTIN BACH | ON FILE |
| JUSTIN BAHNIUK | ON FILE |
| JUSTIN BAILEY | ON FILE |
| JUSTIN BAIZE | ON FILE |
| JUSTIN BAKER | ON FILE |
| JUSTIN BAKER | ON FILE |
| JUSTIN BAKER | ON FILE |
| JUSTIN BANAL | ON FILE |
| JUSTIN BARBER | ON FILE |
| JUSTIN BARBER | ON FILE |
| JUSTIN BARBOSA | ON FILE |
| JUSTIN BARKER | ON FILE |
| JUSTIN BARKER | ON FILE |
| JUSTIN BARLOW | ON FILE |
| JUSTIN BARNES | ON FILE |
| JUSTIN BARNETT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN BARNWELL | ON FILE |
| JUSTIN BARO | ON FILE |
| JUSTIN BARONE | ON FILE |
| JUSTIN BAROY | ON FILE |
| JUSTIN BARR | ON FILE |
| JUSTIN BARRANCA | ON FILE |
| JUSTIN BARTHLETT | ON FILE |
| JUSTIN BARTLETT | ON FILE |
| JUSTIN BARTON | ON FILE |
| JUSTIN BASSEY | ON FILE |
| JUSTIN BATEMAN | ON FILE |
| JUSTIN BAULDREE | ON FILE |
| JUSTIN BAUSACK MCKINNEY | ON FILE |
| Justin Beasley | jebeasley@gmail.com |
| JUSTIN BEAUCHAMP | ON FILE |
| JUSTIN BECK | ON FILE |
| JUSTIN BÉDARD | ON FILE |
| JUSTIN BEDFORD | ON FILE |
| JUSTIN BEGLEY | ON FILE |
| JUSTIN BEKKUM | ON FILE |
| JUSTIN BELKNAP | ON FILE |
| JUSTIN BELLOWS | ON FILE |
| JUSTIN BELLWARE | ON FILE |
| JUSTIN BELSKY | ON FILE |
| JUSTIN BELTON | ON FILE |
| JUSTIN BENFIT | ON FILE |
| JUSTIN BENFORD | ON FILE |
| JUSTIN BENFORD | ON FILE |
| JUSTIN BENNER | ON FILE |
| JUSTIN BENNETT | ON FILE |
| JUSTIN BENNETT | ON FILE |
| JUSTIN BENNETT | ON FILE |
| JUSTIN BENNETT | ON FILE |
| JUSTIN BENSON | ON FILE |
| JUSTIN BENZIE | ON FILE |
| JUSTIN BERNARD | ON FILE |
| Justin Bernard | justinrbernard@gmail.com |
| JUSTIN BERNSTEN | ON FILE |
| JUSTIN BERROA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN BESLITY | ON FILE |
| JUSTIN BEST | ON FILE |
| JUSTIN BIANCO | ON FILE |
| JUSTIN BIDDLE | ON FILE |
| JUSTIN BIGGS | ON FILE |
| JUSTIN BILLINGHAM | ON FILE |
| JUSTIN BILYK | ON FILE |
| JUSTIN BIRDSALL | ON FILE |
| JUSTIN BISHOP | ON FILE |
| JUSTIN BJUR | ON FILE |
| JUSTIN BLACKWELL | ON FILE |
| JUSTIN BLACKWELL | ON FILE |
| JUSTIN BLAKE | ON FILE |
| JUSTIN BLANCHARD | ON FILE |
| JUSTIN BLAND | ON FILE |
| JUSTIN BLASKA | ON FILE |
| JUSTIN BLEICH | ON FILE |
| JUSTIN BLEKEMOLEN | ON FILE |
| JUSTIN BLOMGREN | ON FILE |
| JUSTIN BLOOM | ON FILE |
| JUSTIN BLUMENTHAL | ON FILE |
| JUSTIN BOICE | ON FILE |
| JUSTIN BOLTER | ON FILE |
| JUSTIN BOMGAARS | ON FILE |
| JUSTIN BOND | ON FILE |
| JUSTIN BOND | ON FILE |
| JUSTIN BONE | ON FILE |
| JUSTIN BONES | ON FILE |
| JUSTIN BONILLA | ON FILE |
| JUSTIN BONILLA | ON FILE |
| JUSTIN BONNER | ON FILE |
| JUSTIN BONNETT | ON FILE |
| JUSTIN BOOTH | ON FILE |
| JUSTIN BOUCHER | ON FILE |
| JUSTIN BOURN | ON FILE |
| JUSTIN BOVE | ON FILE |
| JUSTIN BOWE | ON FILE |
| JUSTIN BOWEN | ON FILE |
| JUSTIN BOWLES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN BOWMAN | ON FILE |
| JUSTIN BOWMAN | ON FILE |
| JUSTIN BOYD | ON FILE |
| JUSTIN BRADDOCK | ON FILE |
| JUSTIN BRADLEY | ON FILE |
| JUSTIN BRAND | ON FILE |
| JUSTIN BRANDT | ON FILE |
| JUSTIN BRANHAM | ON FILE |
| JUSTIN BRATCHER | ON FILE |
| JUSTIN BRAY | ON FILE |
| JUSTIN BRECHTELSBAUER | ON FILE |
| JUSTIN BREMER | ON FILE |
| JUSTIN BRENTON | ON FILE |
| JUSTIN BRETT BRADDY | ON FILE |
| JUSTIN BREWER | ON FILE |
| JUSTIN BREWSTER | ON FILE |
| JUSTIN BRIAN DUBIN | ON FILE |
| JUSTIN BRIAN G MACKENZIE | ON FILE |
| JUSTIN BRIGGS | ON FILE |
| JUSTIN BRIGHAM | ON FILE |
| JUSTIN BRILL | ON FILE |
| JUSTIN BRITTEN | ON FILE |
| JUSTIN BRITTON KUZMANICH | ON FILE |
| JUSTIN BRODACK | ON FILE |
| JUSTIN BRODERICK | ON FILE |
| JUSTIN BRODEUR | ON FILE |
| JUSTIN BROOKS | ON FILE |
| JUSTIN BROOKS LEDESMA | ON FILE |
| Justin Brooks Ledesma | jbledesma@gmail.com |
| JUSTIN BROOS | ON FILE |
| JUSTIN BROTTON | ON FILE |
| JUSTIN BROWER | ON FILE |
| Justin Brower | justin.brower@outlook.com |
| JUSTIN BROWN | ON FILE |
| JUSTIN BROWN | ON FILE |
| JUSTIN BROWN | ON FILE |
| JUSTIN BROWN | ON FILE |
| JUSTIN BROWN | ON FILE |
| JUSTIN BROWN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN BROWN | ON FILE |
| JUSTIN BRÛLOTTE | ON FILE |
| JUSTIN BRUMMEL | ON FILE |
| JUSTIN BRUMMEL | ON FILE |
| JUSTIN BRUNETTE | ON FILE |
| JUSTIN BRUNT | ON FILE |
| JUSTIN BRYAN | ON FILE |
| JUSTIN BRYANT | ON FILE |
| JUSTIN BRYANT O'NEAL | ON FILE |
| JUSTIN BRYCE | ON FILE |
| JUSTIN BRYCE DIPHILLIPPO | ON FILE |
| JUSTIN BUI | ON FILE |
| JUSTIN BULLIS | ON FILE |
| JUSTIN BURKE | ON FILE |
| JUSTIN BURKEEN | ON FILE |
| JUSTIN BURNS | ON FILE |
| JUSTIN BURTON | ON FILE |
| JUSTIN BUSHNELL | ON FILE |
| JUSTIN BUTTS | ON FILE |
| Justin Butts | ju0034@hotmail.com |
| JUSTIN BYERS | ON FILE |
| JUSTIN BYRD | ON FILE |
| JUSTIN BYRNE | ON FILE |
| JUSTIN C BAKER | ON FILE |
| JUSTIN C PANALIGAN | ON FILE |
| JUSTIN CABRAL | ON FILE |
| JUSTIN CADLE | ON FILE |
| JUSTIN CAIN | ON FILE |
| JUSTIN CAJAYON | ON FILE |
| JUSTIN CALABRO | ON FILE |
| JUSTIN CALIFANO | ON FILE |
| JUSTIN CALLEY | ON FILE |
| JUSTIN CALVIN | ON FILE |
| JUSTIN CAMASSO | ON FILE |
| JUSTIN CAMILLERI | ON FILE |
| JUSTIN CAMPANY | ON FILE |
| JUSTIN CAMPBELL | ON FILE |
| JUSTIN CAMPBELL | ON FILE |
| JUSTIN CAMPBELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JUSTIN CAMPEAU RACINE | ON FILE |
| JUSTIN CANNAMELA | ON FILE |
| JUSTIN CANOSE | ON FILE |
| JUSTIN CARLO GREGORIO | ON FILE |
| JUSTIN CARLSON | ON FILE |
| JUSTIN CARPENTER | ON FILE |
| JUSTIN CARRIG | ON FILE |
| JUSTIN CARROLL | ON FILE |
| JUSTIN CARROW | ON FILE |
| JUSTIN CARTER | ON FILE |
| JUSTIN CARTER | ON FILE |
| JUSTIN CARTER | ON FILE |
| JUSTIN CARTER | ON FILE |
| JUSTIN CARTER | ON FILE |
| JUSTIN CARTER | ON FILE |
| JUSTIN CASA | ON FILE |
| JUSTIN CASE HOWARD | ON FILE |
| JUSTIN CASENTA | ON FILE |
| JUSTIN CATHCART | ON FILE |
| JUSTIN CAUGHRON | ON FILE |
| JUSTIN CAWKER | ON FILE |
| JUSTIN CERULLI | ON FILE |
| JUSTIN CHACON | ON FILE |
| JUSTIN CHALMERS | ON FILE |
| JUSTIN CHAMBLEE | ON FILE |
| JUSTIN CHAMREUN | ON FILE |
| JUSTIN CHAN | ON FILE |
| JUSTIN CHAN | ON FILE |
| JUSTIN CHAN | ON FILE |
| JUSTIN CHANEY | ON FILE |
| JUSTIN CHANG | ON FILE |
| JUSTIN CHANG | ON FILE |
| JUSTIN CHANG | ON FILE |
| JUSTIN CHANG | ON FILE |
| JUSTIN CHAO | ON FILE |
| JUSTIN CHAO | ON FILE |
| JUSTIN CHAPMAN | ON FILE |
| JUSTIN CHARLES GONZALEZ | ON FILE |
| JUSTIN CHARLES HENRICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN CHARLES KELLY | ON FILE |
| JUSTIN CHARLES REIS | ON FILE |
| JUSTIN CHARLES SMITH | ON FILE |
| JUSTIN CHARLTON | ON FILE |
| JUSTIN CHASE | ON FILE |
| JUSTIN CHASTANT | ON FILE |
| JUSTIN CHATEAU | ON FILE |
| JUSTIN CHATTERTON | ON FILE |
| JUSTIN CHAU | ON FILE |
| JUSTIN CHAVEZ | ON FILE |
| JUSTIN CHAVEZ | ON FILE |
| JUSTIN CHAY | ON FILE |
| JUSTIN CHEAH | ON FILE |
| JUSTIN CHEEMA | ON FILE |
| JUSTIN CHEN | ON FILE |
| JUSTIN CHEN | ON FILE |
| JUSTIN CHEN | ON FILE |
| JUSTIN CHENEY | ON FILE |
| JUSTIN CHERCOLES | ON FILE |
| JUSTIN CHEUNG | ON FILE |
| JUSTIN CHIN | ON FILE |
| JUSTIN CHIN | ON FILE |
| JUSTIN CHMIEL | ON FILE |
| JUSTIN CHMIELEWSKI | ON FILE |
| JUSTIN CHMIELEWSKI | ON FILE |
| JUSTIN CHOE | ON FILE |
| JUSTIN CHOI | ON FILE |
| JUSTIN CHONG | ON FILE |
| JUSTIN CHONG | ON FILE |
| JUSTIN CHONG | ON FILE |
| JUSTIN CHOW | ON FILE |
| JUSTIN CHRISTENSEN | ON FILE |
| JUSTIN CHRISTIFER ABLIN | ON FILE |
| JUSTIN CHRISTJAENER | ON FILE |
| JUSTIN CHRISTOPHER SANDALL | ON FILE |
| JUSTIN CHRISTOPHER URSU | ON FILE |
| JUSTIN CHUH | ON FILE |
| JUSTIN CHUNG | ON FILE |
| JUSTIN CHUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN CICHONSKI | ON FILE |
| JUSTIN CLAPPER | ON FILE |
| JUSTIN CLARK | ON FILE |
| JUSTIN CLARK | ON FILE |
| JUSTIN CLAY | ON FILE |
| JUSTIN CLAYPOOL | ON FILE |
| JUSTIN CLAYTON | ON FILE |
| JUSTIN CLEMONS | ON FILE |
| JUSTIN CLEMONS | ON FILE |
| JUSTIN CLIFFORD | ON FILE |
| JUSTIN CLINE | ON FILE |
| JUSTIN CLOUSER | ON FILE |
| JUSTIN COAK | ON FILE |
| JUSTIN CODERE NICOLOV | ON FILE |
| JUSTIN COFFEY | ON FILE |
| JUSTIN COLACINO | ON FILE |
| JUSTIN COLBY | ON FILE |
| JUSTIN COLE LESTINGI | ON FILE |
| JUSTIN COLLIER | ON FILE |
| JUSTIN COLLIN | ON FILE |
| JUSTIN COLLINS | ON FILE |
| JUSTIN COLLINS | ON FILE |
| JUSTIN COMINS | ON FILE |
| JUSTIN CONAG | ON FILE |
| JUSTIN CONARRO | ON FILE |
| JUSTIN CONLEY | ON FILE |
| JUSTIN CONNELL | ON FILE |
| JUSTIN CONNOLLY | ON FILE |
| JUSTIN CONNORS | ON FILE |
| JUSTIN CONTRERAS | ON FILE |
| JUSTIN COONEY | ON FILE |
| JUSTIN COOPER | ON FILE |
| JUSTIN COOPER | ON FILE |
| JUSTIN CORBELLI | ON FILE |
| Justin Corbelli | justincorbelli335@hotmail.com |
| JUSTIN CORBIN | ON FILE |
| JUSTIN CORBIN | ON FILE |
| JUSTIN CORDES | ON FILE |
| JUSTIN CORNABY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN CORNELIUSEN | ON FILE |
| JUSTIN CORONA | ON FILE |
| JUSTIN CORPOLONGO | ON FILE |
| JUSTIN CORRES | ON FILE |
| JUSTIN CORTAZZI | ON FILE |
| JUSTIN CORTEZ | ON FILE |
| JUSTIN COSSIDENTE | ON FILE |
| JUSTIN COSTABILE | ON FILE |
| JUSTIN COTTON | ON FILE |
| JUSTIN COTTON | ON FILE |
| JUSTIN COUCH | ON FILE |
| JUSTIN COUGHLIN | ON FILE |
| JUSTIN COUGHLIN | ON FILE |
| JUSTIN COURTNEY | ON FILE |
| JUSTIN COVINO | ON FILE |
| JUSTIN COWAN | ON FILE |
| JUSTIN COX | ON FILE |
| JUSTIN COX | ON FILE |
| JUSTIN CRAFT | ON FILE |
| JUSTIN CRAIG | ON FILE |
| JUSTIN CRAIG | ON FILE |
| JUSTIN CRAIG WOLFE | ON FILE |
| JUSTIN CRAIGIE | ON FILE |
| JUSTIN CRAMER | ON FILE |
| JUSTIN CRANDELL | ON FILE |
| JUSTIN CRANMER | ON FILE |
| JUSTIN CRAWFORD | ON FILE |
| JUSTIN CREE | ON FILE |
| JUSTIN CREIGHTON | ON FILE |
| JUSTIN CREMER | ON FILE |
| JUSTIN CRIVELLI | ON FILE |
| Justin Crossley | ON FILE |
| Justin Crossley | ON FILE |
| JUSTIN CROSSLEY | ON FILE |
| JUSTIN CRUTCHFIELD | ON FILE |
| JUSTIN CRUZ | ON FILE |
| JUSTIN CUEVA | ON FILE |
| JUSTIN CULLEY | ON FILE |
| JUSTIN CUMMINGS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN CUMMINGS | ON FILE |
| JUSTIN CUNHA | ON FILE |
| JUSTIN CURRAN | ON FILE |
| JUSTIN CURRIE | ON FILE |
| JUSTIN CUTTER | ON FILE |
| JUSTIN CUTTER | ON FILE |
| JUSTIN D ANETHAN | ON FILE |
| JUSTIN DAIGLE | ON FILE |
| JUSTIN DAILY | ON FILE |
| JUSTIN DAMONS | ON FILE |
| JUSTIN DAN MUI | ON FILE |
| JUSTIN DANFLOUS | ON FILE |
| JUSTIN DANG | ON FILE |
| JUSTIN DANGELO | ON FILE |
| JUSTIN DANIEL  SMITH | ON FILE |
| JUSTIN DANIEL GALLANT | ON FILE |
| JUSTIN DANIEL KORNBLUM | ON FILE |
| JUSTIN DANIEL LINGENFELSER | ON FILE |
| JUSTIN DANIEL WARNOCK | ON FILE |
| JUSTIN DANIELS | ON FILE |
| JUSTIN DAPRATO | ON FILE |
| JUSTIN DARRELL | ON FILE |
| JUSTIN DAVID | ON FILE |
| JUSTIN DAVID BARRUS | ON FILE |
| JUSTIN DAVID BRODIE-KOMMIT | ON FILE |
| JUSTIN DAVID JEFFERSON | ON FILE |
| JUSTIN DAVID REESE | ON FILE |
| JUSTIN DAVIES | ON FILE |
| JUSTIN DAVIS | ON FILE |
| JUSTIN DAVIS | ON FILE |
| JUSTIN DAVIS | ON FILE |
| JUSTIN DAVIS | ON FILE |
| JUSTIN DAVIS BENTON | ON FILE |
| JUSTIN DAVISON | ON FILE |
| JUSTIN DAY | ON FILE |
| JUSTIN DAZE | ON FILE |
| JUSTIN DE COSTA | ON FILE |
| JUSTIN DE LA O | ON FILE |
| JUSTIN DE VRIES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN DEAN | ON FILE |
| JUSTIN DEAN | ON FILE |
| JUSTIN DEARWESTER | ON FILE |
| JUSTIN DECKER | ON FILE |
| JUSTIN DEHN | ON FILE |
| JUSTIN DELA ROSA | ON FILE |
| JUSTIN DELEON | ON FILE |
| JUSTIN DELTUVA | ON FILE |
| JUSTIN DEMASO | ON FILE |
| JUSTIN DENNERY | ON FILE |
| JUSTIN DENNIS | ON FILE |
| JUSTIN DEOLIVEIRA | ON FILE |
| JUSTIN DEREK TAYLOR | ON FILE |
| JUSTIN DERICKSON | ON FILE |
| JUSTIN DERRICK | ON FILE |
| JUSTIN DESMARAIS | ON FILE |
| JUSTIN DESORMEAUX | ON FILE |
| JUSTIN DEVEREAUX | ON FILE |
| JUSTIN DIAMOND | ON FILE |
| JUSTIN DIAMOND | ON FILE |
| JUSTIN DIBELLA | ON FILE |
| JUSTIN DICKENSON | ON FILE |
| JUSTIN DIERKING | ON FILE |
| Justin Dietrich | ON FILE |
| Justin Dietrich | ON FILE |
| JUSTIN DIETRICH | ON FILE |
| JUSTIN DIGIT LABSON | ON FILE |
| JUSTIN DILLMAN | ON FILE |
| JUSTIN DION | ON FILE |
| JUSTIN DISMORE | ON FILE |
| JUSTIN DIVINAGRACIA | ON FILE |
| JUSTIN DO | ON FILE |
| JUSTIN DOBIES | ON FILE |
| JUSTIN DOBSON | ON FILE |
| JUSTIN DOBSON | ON FILE |
| JUSTIN DODD | ON FILE |
| JUSTIN DODGE | ON FILE |
| JUSTIN DODGE | ON FILE |
| JUSTIN DOEHRING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN DOHERTY | ON FILE |
| JUSTIN DOLLAR | ON FILE |
| JUSTIN DOLLIMONT | ON FILE |
| JUSTIN DONAT | ON FILE |
| JUSTIN DONNARUMMA | ON FILE |
| JUSTIN DOODY | ON FILE |
| JUSTIN DOPIERALA | ON FILE |
| JUSTIN DORMANDY | ON FILE |
| JUSTIN DORR | ON FILE |
| JUSTIN DORY | ON FILE |
| JUSTIN DOUGLAS FAY | ON FILE |
| JUSTIN DOUGLAS SQUIRES | ON FILE |
| JUSTIN DRABICK | ON FILE |
| JUSTIN DREW | ON FILE |
| JUSTIN DRURY | ON FILE |
| JUSTIN DUBEAU | ON FILE |
| JUSTIN DUDENHEFER | ON FILE |
| JUSTIN DUDONES | ON FILE |
| JUSTIN DUFORT | ON FILE |
| JUSTIN DUHAIME | ON FILE |
| JUSTIN DUNCAN | ON FILE |
| JUSTIN DUNGEY | ON FILE |
| JUSTIN DUNLAP | ON FILE |
| JUSTIN DUPREE | ON FILE |
| JUSTIN DURBIN | ON FILE |
| JUSTIN DURHAM | ON FILE |
| JUSTIN DURHAM | ON FILE |
| JUSTIN DUROCHER | ON FILE |
| JUSTIN DURRANT | ON FILE |
| JUSTIN DURRANT | ON FILE |
| JUSTIN DUTCHER | ON FILE |
| JUSTIN DWYER | ON FILE |
| JUSTIN E BATES | ON FILE |
| JUSTIN EARLY | ON FILE |
| JUSTIN EATON | ON FILE |
| JUSTIN EAVEY | ON FILE |
| JUSTIN EDGELL | ON FILE |
| JUSTIN EDWARD | ON FILE |
| JUSTIN EDWARD  MILLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JUSTIN EDWARD SCANLON | ON FILE |
| JUSTIN EDWARDS | ON FILE |
| JUSTIN EDWARDS | ON FILE |
| JUSTIN EDWARDS | ON FILE |
| JUSTIN EDWARDSOSTENES DANIEL | ON FILE |
| JUSTIN EDWIN BEASLEY | ON FILE |
| JUSTIN EGLITIS | ON FILE |
| JUSTIN EHRENHOFER | ON FILE |
| JUSTIN EID | ON FILE |
| JUSTIN ELDER | ON FILE |
| JUSTIN ELGHALLAB | ON FILE |
| JUSTIN ELKIN | ON FILE |
| JUSTIN ELLER | ON FILE |
| JUSTIN ELLIS | ON FILE |
| JUSTIN ELLSBURY | ON FILE |
| JUSTIN ELMALEH | ON FILE |
| JUSTIN ELRIDGE DEAN MCMILLAN | ON FILE |
| Justin Elson | ON FILE |
| JUSTIN ELSON | ON FILE |
| JUSTIN ELSTON | ON FILE |
| JUSTIN ELY | ON FILE |
| JUSTIN EMMANS | ON FILE |
| JUSTIN ENGBERG | ON FILE |
| JUSTIN ENGLAND | ON FILE |
| JUSTIN ENGLEKA | ON FILE |
| JUSTIN ENGLISH | ON FILE |
| JUSTIN ERIC ALCORTA | ON FILE |
| JUSTIN ERIC AMARAL | ON FILE |
| JUSTIN ERTZ | ON FILE |
| JUSTIN ERVIN | ON FILE |
| JUSTIN ERVIN | ON FILE |
| JUSTIN ETTRIDGE | ON FILE |
| JUSTIN EVANS | ON FILE |
| JUSTIN EVRON | ON FILE |
| Justin F Mayne | jfe.mayne@gmail.com |
| JUSTIN FAHEY | ON FILE |
| JUSTIN FALLIS | ON FILE |
| JUSTIN FALZONE | ON FILE |
| JUSTIN FAMULARI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN FARBER | ON FILE |
| JUSTIN FARLEY | ON FILE |
| JUSTIN FARMER | ON FILE |
| JUSTIN FARNHAM | ON FILE |
| JUSTIN FARNSWORTH | ON FILE |
| JUSTIN FARRUGIA | ON FILE |
| JUSTIN FAVELL | ON FILE |
| JUSTIN FEARON | ON FILE |
| JUSTIN FEDEROWICH | ON FILE |
| JUSTIN FEIBISCH | ON FILE |
| JUSTIN FELDSTEIN | ON FILE |
| JUSTIN FELKER | ON FILE |
| JUSTIN FERGUSON | ON FILE |
| JUSTIN FERNANDES | ON FILE |
| JUSTIN FERNANDEZ | ON FILE |
| JUSTIN FERRARI | ON FILE |
| JUSTIN FERRARO | ON FILE |
| JUSTIN FERRIERA | ON FILE |
| JUSTIN FETALVERO | ON FILE |
| JUSTIN FILOSA | ON FILE |
| JUSTIN FILSON | ON FILE |
| JUSTIN FINDLAY | ON FILE |
| JUSTIN FINEFIELD | ON FILE |
| JUSTIN FISCHER | ON FILE |
| JUSTIN FISHAW | ON FILE |
| JUSTIN FISHER | ON FILE |
| JUSTIN FLATEN | ON FILE |
| JUSTIN FLORIO | ON FILE |
| JUSTIN FLOWERS | ON FILE |
| JUSTIN FLOYD | ON FILE |
| JUSTIN FLYNN | ON FILE |
| Justin Flynn | jhfenterprises40@gmail.com |
| JUSTIN FOGLE | ON FILE |
| JUSTIN FOKKEMA | ON FILE |
| JUSTIN FOLLIARD | ON FILE |
| JUSTIN FOO | ON FILE |
| JUSTIN FORD | ON FILE |
| JUSTIN FOREMAN | ON FILE |
| JUSTIN FORRESTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN FOSTER | ON FILE |
| JUSTIN FOSTER | ON FILE |
| JUSTIN FOUCAULT | ON FILE |
| JUSTIN FOUCHE HARDY | ON FILE |
| JUSTIN FOWLKES | ON FILE |
| JUSTIN FOX | ON FILE |
| JUSTIN FOX | ON FILE |
| JUSTIN FRANCISCO | ON FILE |
| JUSTIN FRANK | ON FILE |
| JUSTIN FRANKEL | ON FILE |
| JUSTIN FRANKLIN | ON FILE |
| JUSTIN FRANKS | ON FILE |
| JUSTIN FREDERICK HALL | ON FILE |
| JUSTIN FRENCH | ON FILE |
| JUSTIN FREYVOGEL | ON FILE |
| JUSTIN FRICHITTHAVONG | ON FILE |
| JUSTIN FRICK | ON FILE |
| JUSTIN FRIDMAN | ON FILE |
| JUSTIN FRINK | ON FILE |
| JUSTIN FROMM | ON FILE |
| JUSTIN FUJIKAWA | ON FILE |
| JUSTIN FUNDEBURKE | ON FILE |
| JUSTIN GABRIEL MALMFELDT | ON FILE |
| JUSTIN GADDIS | ON FILE |
| JUSTIN GALLANT | ON FILE |
| JUSTIN GALLENSTEIN | ON FILE |
| JUSTIN GALVAN | ON FILE |
| JUSTIN GAMEZ | ON FILE |
| JUSTIN GANZER | ON FILE |
| Justin Ganzer | jganzer44@gmail.com |
| JUSTIN GAPPER | ON FILE |
| JUSTIN GARCIA | ON FILE |
| JUSTIN GARDNER | ON FILE |
| JUSTIN GARNER | ON FILE |
| JUSTIN GARRAUX | ON FILE |
| JUSTIN GARRETT SWAFFORD | ON FILE |
| JUSTIN GARRISON | ON FILE |
| JUSTIN GARZA | ON FILE |
| JUSTIN GARZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN GASTA | ON FILE |
| JUSTIN GAUDIANA | ON FILE |
| JUSTIN GAULRAPP | ON FILE |
| JUSTIN GAUTHIER | ON FILE |
| JUSTIN GAUTREAU | ON FILE |
| JUSTIN GAUVIN | ON FILE |
| JUSTIN GAYDOS | ON FILE |
| JUSTIN GEE | ON FILE |
| JUSTIN GENDRE | ON FILE |
| JUSTIN GEOGHEGAN | ON FILE |
| JUSTIN GEORGE | ON FILE |
| JUSTIN GIBSON | ON FILE |
| JUSTIN GIBSON | ON FILE |
| JUSTIN GIBSON | ON FILE |
| JUSTIN GILBERT DEJONG | ON FILE |
| JUSTIN GILBRAITH | ON FILE |
| JUSTIN GILMORE | ON FILE |
| JUSTIN GIORDANO | ON FILE |
| JUSTIN GISTELINCK | ON FILE |
| JUSTIN GITTUS | ON FILE |
| JUSTIN GLOVER | ON FILE |
| JUSTIN GOAD | ON FILE |
| JUSTIN GOCHANOUR | ON FILE |
| JUSTIN GODIN | ON FILE |
| JUSTIN GODWIN | ON FILE |
| JUSTIN GODWIN-SAMUEL | ON FILE |
| JUSTIN GOH | ON FILE |
| JUSTIN GOLD | ON FILE |
| JUSTIN GONZALEZ | ON FILE |
| JUSTIN GOOD | ON FILE |
| JUSTIN GOODMAN | ON FILE |
| JUSTIN GOODWYN | ON FILE |
| JUSTIN GOSIOCO | ON FILE |
| JUSTIN GOTTLIEB | ON FILE |
| JUSTIN GOURLEY | ON FILE |
| JUSTIN GOUVEIA | ON FILE |
| JUSTIN GOW | ON FILE |
| JUSTIN GRAF | ON FILE |
| JUSTIN GRAHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN GRAHAM | ON FILE |
| JUSTIN GRAHAM | ON FILE |
| JUSTIN GRAHAM | ON FILE |
| JUSTIN GRAHAM | ON FILE |
| JUSTIN GRAHAM DOCKENDORF | ON FILE |
| JUSTIN GRAND'MAISON | ON FILE |
| JUSTIN GRATTON | ON FILE |
| JUSTIN GRAVES | ON FILE |
| JUSTIN GRAY | ON FILE |
| JUSTIN GRECZYN | ON FILE |
| JUSTIN GREEN | ON FILE |
| JUSTIN GREEN | ON FILE |
| JUSTIN GREEN | ON FILE |
| JUSTIN GREENOUGH | ON FILE |
| JUSTIN GREGG | ON FILE |
| JUSTIN GREGORY | ON FILE |
| JUSTIN GRIER | ON FILE |
| JUSTIN GRIFFIN | ON FILE |
| JUSTIN GRIFFIN | ON FILE |
| JUSTIN GROENEWEGEN | ON FILE |
| JUSTIN GROOTKERK | ON FILE |
| JUSTIN GROSS | ON FILE |
| JUSTIN GROSS | ON FILE |
| JUSTIN GRUBB | ON FILE |
| JUSTIN GRUETZMACHER | ON FILE |
| JUSTIN GUEDES | ON FILE |
| JUSTIN GUERETTE | ON FILE |
| JUSTIN GUEST | ON FILE |
| JUSTIN GUIN | ON FILE |
| JUSTIN GUM | ON FILE |
| JUSTIN GUMO | ON FILE |
| JUSTIN GUPTA | ON FILE |
| Justin Gutkowski | justingutkowski@gmail.com |
| JUSTIN HAAS | ON FILE |
| JUSTIN HAGEN | ON FILE |
| JUSTIN HAGEN | ON FILE |
| JUSTIN HAGGERTY | ON FILE |
| JUSTIN HAGOOD | ON FILE |
| JUSTIN HAINES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN HALL | ON FILE |
| JUSTIN HALL | ON FILE |
| JUSTIN HALL | ON FILE |
| JUSTIN HALL | ON FILE |
| JUSTIN HALL | ON FILE |
| JUSTIN HALL | ON FILE |
| JUSTIN HALLADAY | ON FILE |
| JUSTIN HALLAS | ON FILE |
| JUSTIN HALLETT | ON FILE |
| JUSTIN HALM | ON FILE |
| JUSTIN HALVORSON | ON FILE |
| JUSTIN HAMILTON | ON FILE |
| JUSTIN HAMMACK | ON FILE |
| JUSTIN HAMMER | ON FILE |
| JUSTIN HAMMOND | ON FILE |
| JUSTIN HANNAH | ON FILE |
| JUSTIN HANNEMAN | ON FILE |
| JUSTIN HANSEN | ON FILE |
| JUSTIN HARDOUIN | ON FILE |
| JUSTIN HARJANTO | ON FILE |
| JUSTIN HARKEMA | ON FILE |
| JUSTIN HARRELL | ON FILE |
| JUSTIN HARRIOT | ON FILE |
| JUSTIN HARRIS | ON FILE |
| JUSTIN HARRIS | ON FILE |
| JUSTIN HARRIS | ON FILE |
| JUSTIN HARRIS | ON FILE |
| JUSTIN HARRIS | ON FILE |
| JUSTIN HARRIS-EL | ON FILE |
| JUSTIN HARRISON | ON FILE |
| JUSTIN HART | ON FILE |
| JUSTIN HART | ON FILE |
| JUSTIN HART | ON FILE |
| JUSTIN HARTLE | ON FILE |
| JUSTIN HARTMAN | ON FILE |
| JUSTIN HARTZMAN | ON FILE |
| JUSTIN HATFIELD | ON FILE |
| JUSTIN HAWK | ON FILE |
| JUSTIN HAYES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN HAYNES | ON FILE |
| JUSTIN HAZEL | ON FILE |
| JUSTIN HE | ON FILE |
| JUSTIN HEAD | ON FILE |
| JUSTIN HEAH | ON FILE |
| JUSTIN HEBEL | ON FILE |
| JUSTIN HEERKENS | ON FILE |
| JUSTIN HEIDEBRINK | ON FILE |
| JUSTIN HEINOLD | ON FILE |
| JUSTIN HEINTZ | ON FILE |
| JUSTIN HELD | ON FILE |
| JUSTIN HELLSTROM | ON FILE |
| JUSTIN HELMUTH | ON FILE |
| JUSTIN HENDERSON | ON FILE |
| JUSTIN HENDERSON | ON FILE |
| JUSTIN HENDERSON | ON FILE |
| JUSTIN HENDRICKS | ON FILE |
| JUSTIN HENDRICKSON | ON FILE |
| JUSTIN HENDRIKS | ON FILE |
| JUSTIN HENNING | ON FILE |
| JUSTIN HENRI | ON FILE |
| JUSTIN HERIOT | ON FILE |
| JUSTIN HERMAN | ON FILE |
| JUSTIN HERNANDEZ | ON FILE |
| JUSTIN HERNANDEZ | ON FILE |
| JUSTIN HERNANDEZ | ON FILE |
| JUSTIN HERRHOLTZ | ON FILE |
| JUSTIN HERRMANN | ON FILE |
| JUSTIN HEVEY | ON FILE |
| JUSTIN HICKS | ON FILE |
| JUSTIN HIDALGO | ON FILE |
| JUSTIN HIGGINBOTHAM | ON FILE |
| JUSTIN HILL | ON FILE |
| JUSTIN HILL | ON FILE |
| JUSTIN HILTON | ON FILE |
| JUSTIN HIXSON | ON FILE |
| JUSTIN HO | ON FILE |
| JUSTIN HO | ON FILE |
| JUSTIN HO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Justin Ho | justinhoyattin@gmail.com |
| JUSTIN HOBBS | ON FILE |
| JUSTIN HOBSON | ON FILE |
| JUSTIN HOBSON | ON FILE |
| JUSTIN HODGE | ON FILE |
| JUSTIN HODGES | ON FILE |
| JUSTIN HOELSCHER | ON FILE |
| JUSTIN HOFFMAN | ON FILE |
| JUSTIN HOLBROOK | ON FILE |
| JUSTIN HOLDING | ON FILE |
| JUSTIN HOLEC | ON FILE |
| Justin Holec | justinholec@hotmail.com |
| JUSTIN HOLLAND | ON FILE |
| JUSTIN HOLLARD | ON FILE |
| JUSTIN HOLLETT | ON FILE |
| JUSTIN HOLLOWAY | ON FILE |
| JUSTIN HOLLOWAY | ON FILE |
| JUSTIN HOLMSTEAD | ON FILE |
| JUSTIN HOLZER | ON FILE |
| JUSTIN HONAKER | ON FILE |
| JUSTIN HONE | ON FILE |
| JUSTIN HONEYCUTT | ON FILE |
| JUSTIN HOOVER | ON FILE |
| JUSTIN HOPPE | ON FILE |
| JUSTIN HORST | ON FILE |
| JUSTIN HORTON | ON FILE |
| JUSTIN HOUDE | ON FILE |
| JUSTIN HOUGHTON | ON FILE |
| JUSTIN HOUIELLEBECQ | ON FILE |
| JUSTIN HOUSE | ON FILE |
| JUSTIN HOVER | ON FILE |
| JUSTIN HRUSKA | ON FILE |
| JUSTIN HSI | ON FILE |
| JUSTIN HUANG | ON FILE |
| JUSTIN HUBBARD | ON FILE |
| JUSTIN HUDGINS | ON FILE |
| JUSTIN HUGGANS | ON FILE |
| JUSTIN HUGHES | ON FILE |
| JUSTIN HUGHES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN HUGUET | ON FILE |
| JUSTIN HUHN | ON FILE |
| JUSTIN HUMMELL | ON FILE |
| JUSTIN HUMPHRIES | ON FILE |
| JUSTIN HUNG | ON FILE |
| JUSTIN HUNT | ON FILE |
| JUSTIN HUNTER | ON FILE |
| JUSTIN HUNTS | ON FILE |
| JUSTIN HUTCHENS | ON FILE |
| JUSTIN HUTCHISON | ON FILE |
| JUSTIN HUYNH | ON FILE |
| JUSTIN HYDAR EL-AHMAD | ON FILE |
| Justin Ireland | ON FILE |
| JUSTIN IRELAND | ON FILE |
| JUSTIN ISKANDAR | ON FILE |
| JUSTIN ISO | ON FILE |
| JUSTIN ISRAEL TEHRANI | ON FILE |
| JUSTIN ISREAL | ON FILE |
| JUSTIN IULIANO | ON FILE |
| JUSTIN IVY REA | ON FILE |
| JUSTIN J CHENG | ON FILE |
| JUSTIN J HARMON | ON FILE |
| JUSTIN J SELDERS | ON FILE |
| Justin J. Kim | nkc01179@hotmail.com |
| JUSTIN JACKIE | ON FILE |
| JUSTIN JACKMAN | ON FILE |
| JUSTIN JACKSON | ON FILE |
| JUSTIN JACKSON | ON FILE |
| JUSTIN JACKSON | ON FILE |
| JUSTIN JACOBSON | ON FILE |
| JUSTIN JAMES | ON FILE |
| JUSTIN JAMES | ON FILE |
| JUSTIN JAMES CASEY | ON FILE |
| JUSTIN JAMES COLLIER | ON FILE |
| JUSTIN JAMES GUTKOWSKI | ON FILE |
| JUSTIN JAMES MOE | ON FILE |
| JUSTIN JAMES NICHOLSON | ON FILE |
| JUSTIN JAMES PESOLA | ON FILE |
| JUSTIN JAMES WHEELER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN JAMSSENS | ON FILE |
| JUSTIN JANG | ON FILE |
| JUSTIN JANISCH | ON FILE |
| JUSTIN JANSEN | ON FILE |
| JUSTIN JARCHOW-MISCH | ON FILE |
| JUSTIN JASSAL | ON FILE |
| JUSTIN JATTAN | ON FILE |
| JUSTIN JAYJOHN | ON FILE |
| JUSTIN JEFFERIES | ON FILE |
| JUSTIN JEFFERY | ON FILE |
| JUSTIN JEFFERY | ON FILE |
| JUSTIN JEFFREY BERGEN | ON FILE |
| Justin Jia Shi Song | justin.song91@gmail.com |
| JUSTIN JIMENEZ | ON FILE |
| JUSTIN JIMMO | ON FILE |
| JUSTIN JOHN | ON FILE |
| JUSTIN JOHN | ON FILE |
| JUSTIN JOHN | ON FILE |
| JUSTIN JOHN DAVID | ON FILE |
| JUSTIN JOHN MATA RAMISCAL | ON FILE |
| JUSTIN JOHNSEN | ON FILE |
| JUSTIN JOHNSEN | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSON | ON FILE |
| JUSTIN JOHNSTON | ON FILE |
| JUSTIN JONATHAN ST-JUSTE | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN JONES | ON FILE |
| JUSTIN JONES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN JONES | ON FILE |
| JUSTIN JOONHO RHEE | ON FILE |
| JUSTIN JORDAN | ON FILE |
| JUSTIN JOSEPH | ON FILE |
| JUSTIN JOUBERT | ON FILE |
| JUSTIN JUARBE | ON FILE |
| JUSTIN JUDGE | ON FILE |
| JUSTIN JUGUM | ON FILE |
| JUSTIN JULIAN | ON FILE |
| JUSTIN JULIEN | ON FILE |
| JUSTIN JULIUS KIRK | ON FILE |
| JUSTIN JUZWICK | ON FILE |
| JUSTIN K PHAM | ON FILE |
| JUSTIN K SMITH | ON FILE |
| JUSTIN K VANG | ON FILE |
| JUSTIN KAISER | ON FILE |
| JUSTIN KAISER | ON FILE |
| JUSTIN KAM | ON FILE |
| JUSTIN KAN JHIAH MINN | ON FILE |
| JUSTIN KANESHIRO | ON FILE |
| JUSTIN KAPLAN | ON FILE |
| JUSTIN KAPR | ON FILE |
| JUSTIN KARAYANNOPOULOS | ON FILE |
| JUSTIN KASEMAN | ON FILE |
| JUSTIN KATS | ON FILE |
| JUSTIN KATZ | ON FILE |
| JUSTIN KAY | ON FILE |
| JUSTIN KEILLOR | ON FILE |
| JUSTIN KEITH STARR | ON FILE |
| JUSTIN KELLER | ON FILE |
| JUSTIN KELLEY | ON FILE |
| JUSTIN KELLY | ON FILE |
| JUSTIN KELLY | ON FILE |
| JUSTIN KELLY | ON FILE |
| JUSTIN KELLY | ON FILE |
| JUSTIN KENEZ | ON FILE |
| JUSTIN KENNEDY | ON FILE |
| JUSTIN KENNEDY | ON FILE |
| JUSTIN KENNEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN KENNETH WILSON | ON FILE |
| JUSTIN KENT | ON FILE |
| JUSTIN KENT CANADA | ON FILE |
| JUSTIN KERNS | ON FILE |
| JUSTIN KERWOOD | ON FILE |
| JUSTIN KESNER | ON FILE |
| JUSTIN KETTLE | ON FILE |
| JUSTIN KEVIN SPICER | ON FILE |
| JUSTIN KEYS | ON FILE |
| JUSTIN KHAKI | ON FILE |
| JUSTIN KIHANO | ON FILE |
| JUSTIN KILIAN | ON FILE |
| JUSTIN KIM | ON FILE |
| JUSTIN KIM | ON FILE |
| JUSTIN KIM | ON FILE |
| JUSTIN KINDSFATHER | ON FILE |
| JUSTIN KING | ON FILE |
| JUSTIN KING | ON FILE |
| Justin King | jayehmking@gmail.com |
| JUSTIN KINNEAR | ON FILE |
| JUSTIN KINNUNEN | ON FILE |
| JUSTIN KIRCHNER | ON FILE |
| JUSTIN KISER | ON FILE |
| JUSTIN KITCHKA | ON FILE |
| JUSTIN KLECKNER | ON FILE |
| JUSTIN KLEIN | ON FILE |
| JUSTIN KLEIN | ON FILE |
| JUSTIN KLEIN | ON FILE |
| JUSTIN KLEINE | ON FILE |
| JUSTIN KLIMEK | ON FILE |
| JUSTIN KLINE | ON FILE |
| JUSTIN KLOSKY | ON FILE |
| JUSTIN KLUVITSE | ON FILE |
| JUSTIN KNEE | ON FILE |
| JUSTIN KNIGHT | ON FILE |
| JUSTIN KNIGHT | ON FILE |
| JUSTIN KNIGHT | ON FILE |
| JUSTIN KOBLIK | ON FILE |
| JUSTIN KOCA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN KOEHNEKE | ON FILE |
| JUSTIN KOH | ON FILE |
| JUSTIN KOLICH | ON FILE |
| JUSTIN KOLWYCK | ON FILE |
| JUSTIN KOOK | ON FILE |
| JUSTIN KORB | ON FILE |
| JUSTIN KORSAK | ON FILE |
| JUSTIN KOSOW | ON FILE |
| JUSTIN KOSTELECKY | ON FILE |
| JUSTIN KOZAK | ON FILE |
| JUSTIN KRAINIS | ON FILE |
| JUSTIN KRAMPOTICH | ON FILE |
| JUSTIN KRIZAK | ON FILE |
| JUSTIN KRUPA | ON FILE |
| JUSTIN KRUSE | ON FILE |
| Justin Kruse | justinkrusemail@gmail.com |
| JUSTIN KUROPAS | ON FILE |
| JUSTIN KURUVILLA | ON FILE |
| JUSTIN KWAN | ON FILE |
| JUSTIN KWOK | ON FILE |
| JUSTIN KWON | ON FILE |
| JUSTIN L J FELTER | ON FILE |
| JUSTIN LABATTE | ON FILE |
| JUSTIN LABAW - RIVERS | ON FILE |
| JUSTIN LACOUR | ON FILE |
| JUSTIN LACY | ON FILE |
| JUSTIN LADSON | ON FILE |
| JUSTIN LAFERRIERE | ON FILE |
| JUSTIN LAHOOD | ON FILE |
| JUSTIN LAM | ON FILE |
| JUSTIN LAM | ON FILE |
| JUSTIN LAM | ON FILE |
| JUSTIN LAM | ON FILE |
| JUSTIN LAM | ON FILE |
| Justin Lam | ON FILE |
| JUSTIN LAM | ON FILE |
| JUSTIN LAM | ON FILE |
| JUSTIN LANCASTER | ON FILE |
| JUSTIN LANDMAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN LANGER | ON FILE |
| JUSTIN LANGLOIS | ON FILE |
| JUSTIN LANTZ | ON FILE |
| JUSTIN LAPIER | ON FILE |
| JUSTIN LAUVER | ON FILE |
| Justin Lauver | justin.lauver@gmail.com |
| JUSTIN LAVIGNE | ON FILE |
| JUSTIN LAVOIE | ON FILE |
| JUSTIN LAWSON | ON FILE |
| JUSTIN LE | ON FILE |
| JUSTIN LE | ON FILE |
| JUSTIN LE LUU | ON FILE |
| JUSTIN LEAN | ON FILE |
| JUSTIN LEAVENS | ON FILE |
| JUSTIN LECUS | ON FILE |
| JUSTIN LEDBETTER | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE | ON FILE |
| JUSTIN LEE BALTZ | ON FILE |
| JUSTIN LEE COOK | ON FILE |
| JUSTIN LEE EDWARD MCDONALD | ON FILE |
| JUSTIN LEE HENSON | ON FILE |
| JUSTIN LEE RICHARDSON | ON FILE |
| JUSTIN LEE YOCUM | ON FILE |
| JUSTIN LEES | ON FILE |
| JUSTIN LEESON | ON FILE |
| JUSTIN LEIDEL | ON FILE |
| JUSTIN LEIGH TERENCE MANNERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN LELAND | ON FILE |
| JUSTIN LEMESURIER | ON FILE |
| JUSTIN LEMOINE | ON FILE |
| Justin Lemoine | lemoine0611@yahoo.com |
| JUSTIN LENEHAN | ON FILE |
| JUSTIN LENHART | ON FILE |
| JUSTIN LENZO | ON FILE |
| JUSTIN LEONG | ON FILE |
| JUSTIN LEOPARD | ON FILE |
| JUSTIN LESTINGI | ON FILE |
| JUSTIN LEUNG | ON FILE |
| JUSTIN LEVINE | ON FILE |
| JUSTIN LEVINE | ON FILE |
| Justin Levine | duffs200@gmail.com |
| JUSTIN LEVY | ON FILE |
| JUSTIN LEW | ON FILE |
| JUSTIN LEWANDOWSKI | ON FILE |
| JUSTIN LI | ON FILE |
| JUSTIN LIANGWEI XIAO | ON FILE |
| JUSTIN LIAO | ON FILE |
| JUSTIN LICKMAN | ON FILE |
| JUSTIN LIM | ON FILE |
| JUSTIN LIM | ON FILE |
| JUSTIN LIM | ON FILE |
| JUSTIN LIM | ON FILE |
| JUSTIN LIM | ON FILE |
| JUSTIN LIN | ON FILE |
| JUSTIN LIN | ON FILE |
| JUSTIN LIND | ON FILE |
| JUSTIN LITTON | ON FILE |
| JUSTIN LIU | ON FILE |
| JUSTIN LIU | ON FILE |
| JUSTIN LLENAS | ON FILE |
| JUSTIN LLOYD | ON FILE |
| JUSTIN LO | ON FILE |
| JUSTIN LOBO | ON FILE |
| JUSTIN LOCH | ON FILE |
| JUSTIN LOCKLEAR | ON FILE |
| JUSTIN LOCKWOOD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN LOGAN MARTIN | ON FILE |
| JUSTIN LOK | ON FILE |
| JUSTIN LOMBA | ON FILE |
| JUSTIN LOOMIS | ON FILE |
| JUSTIN LOONEY | ON FILE |
| JUSTIN LOPEZ | ON FILE |
| JUSTIN LOPEZ | ON FILE |
| JUSTIN LOPEZ | ON FILE |
| JUSTIN LOSEFSKY | ON FILE |
| JUSTIN LOSH | ON FILE |
| JUSTIN LOTITO | ON FILE |
| JUSTIN LOUIS RATCLIFF | ON FILE |
| JUSTIN LOUREIRO | ON FILE |
| JUSTIN LOVAN | ON FILE |
| JUSTIN LOVELL | ON FILE |
| JUSTIN LOW | ON FILE |
| JUSTIN LOW | ON FILE |
| JUSTIN LOWE | ON FILE |
| JUSTIN LUCAS TURBEVILLE | ON FILE |
| JUSTIN LUCHT | ON FILE |
| JUSTIN LUEDEKE | ON FILE |
| JUSTIN LUKE | ON FILE |
| JUSTIN LUND | ON FILE |
| JUSTIN LUPINACCI | ON FILE |
| JUSTIN LUTZ | ON FILE |
| JUSTIN LY | ON FILE |
| JUSTIN LYMAN JEE | ON FILE |
| JUSTIN LYNN PIERCE | ON FILE |
| JUSTIN LYONS | ON FILE |
| JUSTIN LYONS | ON FILE |
| JUSTIN M JACOBSON | ON FILE |
| JUSTIN M KRESTY | ON FILE |
| JUSTIN MAATUBANG | ON FILE |
| JUSTIN MACALPINE | ON FILE |
| JUSTIN MACFARLANE | ON FILE |
| JUSTIN MACK | ON FILE |
| JUSTIN MACLEOD | ON FILE |
| JUSTIN MACLEOD-PATERSON | ON FILE |
| JUSTIN MACRI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN MAIO | ON FILE |
| Justin Maio | justin.rising773@gmail.com |
| JUSTIN MALDONADO | ON FILE |
| JUSTIN MALONE | ON FILE |
| JUSTIN MALONEY | ON FILE |
| JUSTIN MANCINELLI | ON FILE |
| Justin Mancinelli | justin.mancinelli@gmail.com |
| JUSTIN MANG | ON FILE |
| JUSTIN MANGANIELLO | ON FILE |
| JUSTIN MANN | ON FILE |
| JUSTIN MANN | ON FILE |
| JUSTIN MANSFIELD | ON FILE |
| JUSTIN MANSOUR | ON FILE |
| JUSTIN MANTON | ON FILE |
| JUSTIN MAPEL | ON FILE |
| JUSTIN MARCUS CAMPBELL | ON FILE |
| JUSTIN MAREK | ON FILE |
| JUSTIN MARIA | ON FILE |
| JUSTIN MARINE | ON FILE |
| JUSTIN MARK KETCHEM | ON FILE |
| JUSTIN MARK KLIER | ON FILE |
| JUSTIN MARK OBRIEN | ON FILE |
| JUSTIN MARLER | ON FILE |
| JUSTIN MARONE | ON FILE |
| JUSTIN MARRAFFA | ON FILE |
| JUSTIN MARSHALL | ON FILE |
| JUSTIN MARTIN | ON FILE |
| JUSTIN MARTIN | ON FILE |
| JUSTIN MARTIN | ON FILE |
| JUSTIN MARTINEZ | ON FILE |
| JUSTIN MASON | ON FILE |
| JUSTIN MASTRONARDI | ON FILE |
| JUSTIN MATA | ON FILE |
| JUSTIN MATHEWS | ON FILE |
| JUSTIN MATHEWS | ON FILE |
| JUSTIN MATHIEU | ON FILE |
| JUSTIN MATTHEW BOWMAN | ON FILE |
| JUSTIN MATTI | ON FILE |
| JUSTIN MATTISON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN MATTLE | ON FILE |
| JUSTIN MATTOCK | ON FILE |
| JUSTIN MAUGHAN | ON FILE |
| JUSTIN MAXWELL | ON FILE |
| JUSTIN MAY | ON FILE |
| JUSTIN MAY | ON FILE |
| JUSTIN MAYURAL | ON FILE |
| JUSTIN MAZON | ON FILE |
| JUSTIN MAZULA | ON FILE |
| JUSTIN MCADOW | ON FILE |
| JUSTIN MCALEECE | ON FILE |
| JUSTIN MCALLISTER | ON FILE |
| JUSTIN MCALPINE | ON FILE |
| JUSTIN MCATEER | ON FILE |
| JUSTIN MCCABE | ON FILE |
| JUSTIN MCCALLON | ON FILE |
| JUSTIN MCCALLUM | ON FILE |
| JUSTIN MCCARTNEY | ON FILE |
| JUSTIN MCCOLLUM | ON FILE |
| Justin McCollum | jmccollu@hotmail.com |
| JUSTIN MCCOMIC | ON FILE |
| JUSTIN MCCORMICK | ON FILE |
| JUSTIN MCCOWN | ON FILE |
| JUSTIN MCCULLOUGH | ON FILE |
| JUSTIN MCCULLOUGH | ON FILE |
| JUSTIN MCCULLOUGH | ON FILE |
| JUSTIN MCDERMOTT | ON FILE |
| JUSTIN MCDOUGALL | ON FILE |
| JUSTIN MCDOWELL | ON FILE |
| JUSTIN MCDOWELL | ON FILE |
| JUSTIN MCDOWELL | ON FILE |
| JUSTIN MCELHANEY | ON FILE |
| JUSTIN MCENTEE | ON FILE |
| JUSTIN MCERLEAN | ON FILE |
| JUSTIN MCFADDEN | ON FILE |
| JUSTIN MCFALL | ON FILE |
| JUSTIN MCKAY | ON FILE |
| JUSTIN MCKINNEY | ON FILE |
| JUSTIN MCLEAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN MCMANUS | ON FILE |
| JUSTIN MCMILLAN | ON FILE |
| JUSTIN MCNEILL | ON FILE |
| JUSTIN MCNEILL | ON FILE |
| Justin McNeill | mcnlljstn@gmail.com |
| JUSTIN MCROBERTS | ON FILE |
| JUSTIN MCWILLIAMS | ON FILE |
| JUSTIN MECHAM | ON FILE |
| JUSTIN MECKLEY | ON FILE |
| JUSTIN MEDIGE | ON FILE |
| JUSTIN MEISNER | ON FILE |
| JUSTIN MELLOTT | ON FILE |
| JUSTIN MELNIK | ON FILE |
| JUSTIN MENCHEN | ON FILE |
| JUSTIN MENDEZ | ON FILE |
| JUSTIN MENDOZA | ON FILE |
| JUSTIN MENZEL | ON FILE |
| JUSTIN MERCADO | ON FILE |
| JUSTIN MERGL | ON FILE |
| JUSTIN MERRITT CO-BURN PORTER | ON FILE |
| Justin Metz | ON FILE |
| JUSTIN METZ | ON FILE |
| JUSTIN MEYER | ON FILE |
| JUSTIN MICHAEL FIELDS | ON FILE |
| JUSTIN MICHAEL FRIEBE | ON FILE |
| JUSTIN MICHAEL GIESSLER | ON FILE |
| JUSTIN MICHAEL GROSSMAN | ON FILE |
| JUSTIN MICHAEL KING | ON FILE |
| JUSTIN Michael KIRKPATRICK | ON FILE |
| JUSTIN MICHAEL KIRKPATRICK | ON FILE |
| JUSTIN MICHAEL LEITNER | ON FILE |
| JUSTIN MICHAEL MAHONEY | ON FILE |
| JUSTIN MICHAEL MILLER | ON FILE |
| Justin Michael Musgrave | ON FILE |
| JUSTIN MICHAEL NUNES | ON FILE |
| JUSTIN MICHAEL PASCUZZO | ON FILE |
| JUSTIN MICHAEL WEGENER | ON FILE |
| JUSTIN MICHAEL WILCOX | ON FILE |
| JUSTIN MICHAEL YOUNG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN MICHALSKI | ON FILE |
| JUSTIN MICHALSKI | ON FILE |
| JUSTIN MICKENS | ON FILE |
| JUSTIN MIDGLEY | ON FILE |
| JUSTIN MIFSUD | ON FILE |
| JUSTIN MIFSUD SUPER PTY LTD AS TRUSTEE FOR JUSTIN MIFSUD SUPER FUND | ON FILE |
| JUSTIN MILLER | ON FILE |
| JUSTIN MILLER | ON FILE |
| JUSTIN MILLER | ON FILE |
| JUSTIN MILLER | ON FILE |
| JUSTIN MILLIGAN | ON FILE |
| JUSTIN MILNE | ON FILE |
| JUSTIN MINARD | ON FILE |
| JUSTIN MINNICK | ON FILE |
| JUSTIN MINOO KIM | ON FILE |
| JUSTIN MINOR | ON FILE |
| JUSTIN MISAEL RUBIO | ON FILE |
| JUSTIN MITCHELL | ON FILE |
| JUSTIN MITCHELL | ON FILE |
| JUSTIN MITCHELL | ON FILE |
| JUSTIN MITCHELL | ON FILE |
| JUSTIN MITCHENER | ON FILE |
| JUSTIN MIZZI | ON FILE |
| JUSTIN MO | ON FILE |
| Justin Modrak | ON FILE |
| JUSTIN MODRAK | ON FILE |
| JUSTIN MOE SOE LET | ON FILE |
| JUSTIN MOFFETT | ON FILE |
| JUSTIN MONG | ON FILE |
| JUSTIN MONTCLIFFE LASHLEY | ON FILE |
| JUSTIN MONTGOMERY | ON FILE |
| JUSTIN MOODY-STUART | ON FILE |
| JUSTIN MOON WHEELER | ON FILE |
| JUSTIN MOORE | ON FILE |
| JUSTIN MOORE | ON FILE |
| JUSTIN MOPAR | ON FILE |
| JUSTIN MORAVEC | ON FILE |
| JUSTIN MORGAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN MORGAN | ON FILE |
| JUSTIN MORRIS | ON FILE |
| JUSTIN MORRIS | ON FILE |
| JUSTIN MORRISON | ON FILE |
| JUSTIN MORROW | ON FILE |
| JUSTIN MORTEMORE | ON FILE |
| JUSTIN MOSER | ON FILE |
| JUSTIN MOSES | ON FILE |
| JUSTIN MOSKOWITZ | ON FILE |
| JUSTIN MOYDELL | ON FILE |
| JUSTIN MOYER | ON FILE |
| JUSTIN MUKAI | ON FILE |
| JUSTIN MULLINS | ON FILE |
| JUSTIN MULVIHILL | ON FILE |
| JUSTIN MURPHY | ON FILE |
| JUSTIN MURRAY | ON FILE |
| JUSTIN MUSGRAVE | ON FILE |
| Justin Musgrave | justhemus@gmail.com |
| JUSTIN MYERS | ON FILE |
| JUSTIN MYERS | ON FILE |
| Justin Myers | me@justinmyers.io |
| JUSTIN MYSLAJEK | ON FILE |
| JUSTIN NACK | ON FILE |
| JUSTIN NAECKER | ON FILE |
| JUSTIN NALTY | ON FILE |
| JUSTIN NAPOLEON | ON FILE |
| JUSTIN NASSIE | ON FILE |
| JUSTIN NAULT | ON FILE |
| JUSTIN NAYES | ON FILE |
| JUSTIN NAZARENO | ON FILE |
| JUSTIN NEAL TATUM | ON FILE |
| JUSTIN NEALE | ON FILE |
| JUSTIN NEHMER | ON FILE |
| JUSTIN NELSON | ON FILE |
| JUSTIN NELSON | ON FILE |
| JUSTIN NEUDORF | ON FILE |
| JUSTIN NEW | ON FILE |
| JUSTIN NEWELL | ON FILE |
| JUSTIN NEWELL | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN NEWKIRK | ON FILE |
| JUSTIN NEWLIN | ON FILE |
| JUSTIN NEWMAN | ON FILE |
| JUSTIN NG | ON FILE |
| JUSTIN NG | ON FILE |
| JUSTIN NG | ON FILE |
| JUSTIN NGO | ON FILE |
| JUSTIN NGUYEN | ON FILE |
| JUSTIN NGUYEN | ON FILE |
| JUSTIN NGUYEN | ON FILE |
| JUSTIN NGUYEN | ON FILE |
| JUSTIN NGUYEN | ON FILE |
| JUSTIN NGUYEN | ON FILE |
| JUSTIN NGUYEN | ON FILE |
| JUSTIN NGUYEN | ON FILE |
| JUSTIN NICHOLS | ON FILE |
| JUSTIN NICKLAUS MARTINEZ | ON FILE |
| JUSTIN NIE | ON FILE |
| JUSTIN NIEUWENHUIJZEN | ON FILE |
| JUSTIN NIJHOF | ON FILE |
| JUSTIN NOBLE | ON FILE |
| JUSTIN NOHOHAKAIKI TERIIVAIREI SANFORD | ON FILE |
| JUSTIN NOLL | ON FILE |
| JUSTIN NORRIS | ON FILE |
| JUSTIN NOTHLING | ON FILE |
| JUSTIN NOVAK | ON FILE |
| JUSTIN NUNEZ | ON FILE |
| JUSTIN NZUBA | ON FILE |
| JUSTIN O’DONNELL | ON FILE |
| JUSTIN O’NEILL | ON FILE |
| JUSTIN OAKES | ON FILE |
| JUSTIN OBERG | ON FILE |
| JUSTIN OCHOA | ON FILE |
| JUSTIN OCONNOR | ON FILE |
| JUSTIN OH | ON FILE |
| JUSTIN OHARA | ON FILE |
| JUSTIN OLINGER | ON FILE |
| JUSTIN ONAKA | ON FILE |
| JUSTIN ONEAL SEYER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN ONEY | ON FILE |
| JUSTIN ONG | ON FILE |
| JUSTIN ONGCHIN | ON FILE |
| JUSTIN ORIGEN | ON FILE |
| JUSTIN ORKIN | ON FILE |
| JUSTIN ORKNEY | ON FILE |
| JUSTIN OROZCO | ON FILE |
| JUSTIN ORTEGO | ON FILE |
| JUSTIN OTANI | ON FILE |
| JUSTIN OWENS | ON FILE |
| Justin P Dennery | ON FILE |
| JUSTIN P FORIK | ON FILE |
| JUSTIN PACE | ON FILE |
| JUSTIN PACHECO | ON FILE |
| JUSTIN PACHOTA | ON FILE |
| JUSTIN PACK | ON FILE |
| JUSTIN PACKAREE | ON FILE |
| JUSTIN PACUSKA | ON FILE |
| Justin Padinske | ON FILE |
| JUSTIN PAIGE | ON FILE |
| Justin Paige | justinpaige3@gmail.com |
| JUSTIN PAJELA | ON FILE |
| JUSTIN PALEN | ON FILE |
| JUSTIN PANDOLFINO | ON FILE |
| JUSTIN PANG | ON FILE |
| JUSTIN PAOLONE | ON FILE |
| Justin Paolone | justin.paolone@nbcuni.com |
| JUSTIN PAPARIELLA | ON FILE |
| JUSTIN PAPE KILKKA | ON FILE |
| JUSTIN PARIGEN | ON FILE |
| JUSTIN PARIS | ON FILE |
| JUSTIN PARK | ON FILE |
| JUSTIN PARK | ON FILE |
| JUSTIN PARK | ON FILE |
| JUSTIN PARK | ON FILE |
| JUSTIN PARK | ON FILE |
| JUSTIN PARKER | ON FILE |
| JUSTIN PARKER | ON FILE |
| JUSTIN PARKS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN PARR | ON FILE |
| JUSTIN PASQUINO | ON FILE |
| JUSTIN PATE | ON FILE |
| JUSTIN PATRICK BELARDE | ON FILE |
| JUSTIN PATRICK BRINDLEY | ON FILE |
| JUSTIN PATRICK PALKOVITS | ON FILE |
| JUSTIN PATRICK SEBULSKY | ON FILE |
| JUSTIN PATRY | ON FILE |
| JUSTIN PATTEMORE | ON FILE |
| JUSTIN PATTEN | ON FILE |
| JUSTIN PATTERSON | ON FILE |
| JUSTIN PATTERSON | ON FILE |
| JUSTIN PATTERSON | ON FILE |
| JUSTIN PAUL NICOLAS DUREL | ON FILE |
| JUSTIN PAUL TAN JIA XIN | ON FILE |
| JUSTIN PAYNE | ON FILE |
| JUSTIN PAYNE | ON FILE |
| JUSTIN PEARIA | ON FILE |
| JUSTIN PECK | ON FILE |
| JUSTIN PEEK | ON FILE |
| JUSTIN PELL | ON FILE |
| JUSTIN PENA | ON FILE |
| JUSTIN PENA | ON FILE |
| JUSTIN PENNEY | ON FILE |
| JUSTIN PENNINO | ON FILE |
| JUSTIN PENN-LAVELY | ON FILE |
| JUSTIN PENNY | ON FILE |
| JUSTIN PEOPLES | ON FILE |
| JUSTIN PERALTA FLORES | ON FILE |
| JUSTIN PERMAN | ON FILE |
| JUSTIN PERRY | ON FILE |
| JUSTIN PESE | ON FILE |
| JUSTIN PETER ALEXANDER MCLEAN | ON FILE |
| JUSTIN PETER MCKAY | ON FILE |
| JUSTIN PETERS | ON FILE |
| JUSTIN PETERSON | ON FILE |
| JUSTIN PETERSON | ON FILE |
| JUSTIN PETRILLO | ON FILE |
| JUSTIN PETTY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN PEYTON | ON FILE |
| JUSTIN PHILIP | ON FILE |
| Justin Phillip Dennery | ON FILE |
| JUSTIN PHILLIPS | ON FILE |
| JUSTIN PHILLIPS | ON FILE |
| JUSTIN PHIRI | ON FILE |
| JUSTIN PILET | ON FILE |
| JUSTIN PINCKNEY | ON FILE |
| JUSTIN PINDAR | ON FILE |
| JUSTIN PIOLO | ON FILE |
| JUSTIN PIQUERO | ON FILE |
| JUSTIN PLATT | ON FILE |
| JUSTIN PLATTEN | ON FILE |
| JUSTIN PLATZER | ON FILE |
| JUSTIN PLOUFFE | ON FILE |
| JUSTIN POKRANDT | ON FILE |
| JUSTIN POLISI | ON FILE |
| JUSTIN POLK | ON FILE |
| JUSTIN PONCE | ON FILE |
| JUSTIN PONDER | ON FILE |
| JUSTIN POPPA | ON FILE |
| JUSTIN POPPE | ON FILE |
| JUSTIN PORTER | ON FILE |
| JUSTIN POSADAS | ON FILE |
| JUSTIN POTTHOFF | ON FILE |
| JUSTIN POUNDSTONE | ON FILE |
| JUSTIN POWELL | ON FILE |
| JUSTIN POWELL | ON FILE |
| JUSTIN POWERS | ON FILE |
| JUSTIN PRATT | ON FILE |
| JUSTIN PRESSLEY | ON FILE |
| JUSTIN PRESSON | ON FILE |
| JUSTIN PREWITT | ON FILE |
| JUSTIN PRICE | ON FILE |
| JUSTIN PROBUS | ON FILE |
| JUSTIN PROCTOR | ON FILE |
| JUSTIN PROPERNICK | ON FILE |
| JUSTIN PRUETT | ON FILE |
| JUSTIN PUGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN PURCELL | ON FILE |
| JUSTIN QUACH | ON FILE |
| JUSTIN QUEK KENG ERN | ON FILE |
| JUSTIN QUITO | ON FILE |
| JUSTIN QUODOMINE | ON FILE |
| JUSTIN R KADIS | ON FILE |
| JUSTIN RAEL KRAMER | ON FILE |
| JUSTIN RAGLAND | ON FILE |
| JUSTIN RAIMO | ON FILE |
| JUSTIN RAMIREZ | ON FILE |
| JUSTIN RAMLOCHAN | ON FILE |
| JUSTIN RAMOS | ON FILE |
| JUSTIN RAMSEY | ON FILE |
| JUSTIN RAND | ON FILE |
| JUSTIN RANDALL | ON FILE |
| JUSTIN RANDOLPH | ON FILE |
| JUSTIN RANDOLPH LONGENBACH | ON FILE |
| JUSTIN RANKERT | ON FILE |
| JUSTIN RASHIDNIA | ON FILE |
| JUSTIN RAY CULICK | ON FILE |
| JUSTIN RAY SPRADLIN | ON FILE |
| JUSTIN RAY TILLMAN | ON FILE |
| JUSTIN RAY WHITNEY | ON FILE |
| JUSTIN RAYMOND MARCHEGIANI | ON FILE |
| JUSTIN RAZON | ON FILE |
| JUSTIN REABOW | ON FILE |
| JUSTIN REAMSBOTTOM | ON FILE |
| JUSTIN REED | ON FILE |
| JUSTIN REED GAJEWSKI | ON FILE |
| JUSTIN REESON | ON FILE |
| JUSTIN REGUERO | ON FILE |
| JUSTIN REIF | ON FILE |
| JUSTIN RENFRO | ON FILE |
| JUSTIN RETTBERG | ON FILE |
| JUSTIN RETTIG | ON FILE |
| JUSTIN REX | ON FILE |
| JUSTIN REYNOLDS | ON FILE |
| JUSTIN REYNOLDS | ON FILE |
| JUSTIN RIAPOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN RICH | ON FILE |
| JUSTIN RICHARD BHAGAT | ON FILE |
| JUSTIN RICHARD LOGUE | ON FILE |
| JUSTIN RICHARDS | ON FILE |
| JUSTIN RICHARDS | ON FILE |
| JUSTIN RICHESON | ON FILE |
| JUSTIN RICHMOND QUE | ON FILE |
| JUSTIN RICKETTS | ON FILE |
| JUSTIN RIFFE | ON FILE |
| JUSTIN RIJOS | ON FILE |
| JUSTIN RILEY | ON FILE |
| JUSTIN RINGO | ON FILE |
| JUSTIN RIOS | ON FILE |
| JUSTIN RISEDORF | ON FILE |
| JUSTIN RISING MAIO | ON FILE |
| JUSTIN RITCHIE | ON FILE |
| JUSTIN RIVALDO | ON FILE |
| JUSTIN RIVERA | ON FILE |
| JUSTIN ROBERT CUTSHALL | ON FILE |
| JUSTIN ROBERT DELAURA | ON FILE |
| JUSTIN ROBERT HENDRYX | ON FILE |
| JUSTIN ROBERT JANZER | ON FILE |
| JUSTIN ROBERT MONTGOMERY | ON FILE |
| JUSTIN ROBERT NEILL | ON FILE |
| JUSTIN ROBERT ONG | ON FILE |
| JUSTIN ROBERTS | ON FILE |
| JUSTIN ROBERTS | ON FILE |
| JUSTIN ROBINS | ON FILE |
| JUSTIN ROBINSON | ON FILE |
| JUSTIN ROBINSON | ON FILE |
| JUSTIN ROBINSON | ON FILE |
| JUSTIN ROBINSON | ON FILE |
| JUSTIN ROBISNON | ON FILE |
| JUSTIN ROCKE | ON FILE |
| JUSTIN RODRIGUE | ON FILE |
| JUSTIN RODRIGUEZ | ON FILE |
| JUSTIN RODRIGUEZ | ON FILE |
| Justin Rodriguez | justrodriguez@gmail.com |
| JUSTIN ROGER LAYLAND | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN ROGERS | ON FILE |
| JUSTIN ROGERS | ON FILE |
| JUSTIN ROGERS | ON FILE |
| Justin Rogers | jrogers@burnsmcd.com |
| JUSTIN ROGOWAY | ON FILE |
| JUSTIN ROLFE | ON FILE |
| JUSTIN ROLLINGS | ON FILE |
| JUSTIN ROMAN | ON FILE |
| JUSTIN ROME | ON FILE |
| JUSTIN ROMINES | ON FILE |
| JUSTIN RONALD PHILLIPS | ON FILE |
| JUSTIN RONAN | ON FILE |
| JUSTIN ROOD | ON FILE |
| JUSTIN ROONEY | ON FILE |
| JUSTIN ROSE | ON FILE |
| JUSTIN ROSENBERG | ON FILE |
| JUSTIN ROSKE | ON FILE |
| JUSTIN ROSS | ON FILE |
| JUSTIN ROSS | ON FILE |
| JUSTIN ROSS | ON FILE |
| JUSTIN ROWLEY | ON FILE |
| JUSTIN ROWLING | ON FILE |
| JUSTIN ROY | ON FILE |
| JUSTIN ROY | ON FILE |
| JUSTIN ROYCE | ON FILE |
| JUSTIN ROZWADOWSKI | ON FILE |
| JUSTIN RUBALOFF | ON FILE |
| JUSTIN RUBEN | ON FILE |
| JUSTIN RUBLE | ON FILE |
| JUSTIN RUDE | ON FILE |
| JUSTIN RUEL | ON FILE |
| JUSTIN RUEST | ON FILE |
| JUSTIN RUMPH | ON FILE |
| JUSTIN RUMSEY | ON FILE |
| JUSTIN RUSKO | ON FILE |
| JUSTIN RUSS | ON FILE |
| JUSTIN RUSSELL | ON FILE |
| JUSTIN RUTHELL JOHNSON | ON FILE |
| JUSTIN RUTKOWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN RYAN | ON FILE |
| JUSTIN RYAN BRIDGES | ON FILE |
| JUSTIN RYAN GOULD | ON FILE |
| JUSTIN RYAN ORDOÑO | ON FILE |
| JUSTIN SAAD | ON FILE |
| JUSTIN SABATINO | ON FILE |
| JUSTIN SACKS | ON FILE |
| JUSTIN SADA | ON FILE |
| JUSTIN SADOWSKI | ON FILE |
| JUSTIN SALEHYAR | ON FILE |
| JUSTIN SALIT | ON FILE |
| JUSTIN SAMPSON | ON FILE |
| JUSTIN SAMUEL FRANCO | ON FILE |
| JUSTIN SAMUELS | ON FILE |
| JUSTIN SANCHEZ | ON FILE |
| JUSTIN SANDERS | ON FILE |
| JUSTIN SANDLER | ON FILE |
| JUSTIN SANTA ANA | ON FILE |
| JUSTIN SANTANGELO | ON FILE |
| JUSTIN SANTOS | ON FILE |
| JUSTIN SANTOS | ON FILE |
| JUSTIN SARAFIN | ON FILE |
| JUSTIN SAUCEDO | ON FILE |
| JUSTIN SAUCEDO | ON FILE |
| JUSTIN SAUNDERS | ON FILE |
| JUSTIN SAUNDERS | ON FILE |
| JUSTIN SAUNDERS | ON FILE |
| JUSTIN SAYAGO | ON FILE |
| JUSTIN SCHAEFER | ON FILE |
| JUSTIN SCHAFER | ON FILE |
| JUSTIN SCHALLMANN | ON FILE |
| JUSTIN SCHERER | ON FILE |
| JUSTIN SCHLABACH | ON FILE |
| JUSTIN SCHNEIDER | ON FILE |
| JUSTIN SCHROEDER | ON FILE |
| Justin Schroeder | justinschroeder@me.com |
| JUSTIN SCOTT | ON FILE |
| JUSTIN SCOTT | ON FILE |
| JUSTIN SCOTT COOK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN SCOTT GLASS | ON FILE |
| JUSTIN SCOTT HOPKINS | ON FILE |
| JUSTIN SCOVIL | ON FILE |
| JUSTIN SEAH ZHENG ZHI | ON FILE |
| JUSTIN SEAH ZHI LONG | ON FILE |
| JUSTIN SEARLS | ON FILE |
| JUSTIN SEEMAN | ON FILE |
| JUSTIN SEIDEL | ON FILE |
| JUSTIN SEITER | ON FILE |
| JUSTIN SEITZ | ON FILE |
| JUSTIN SELI | ON FILE |
| JUSTIN SELL | ON FILE |
| JUSTIN SELLERS | ON FILE |
| JUSTIN SEMMES | ON FILE |
| JUSTIN SERVANT | ON FILE |
| JUSTIN SERVISS | ON FILE |
| JUSTIN SHAIFER | ON FILE |
| JUSTIN SHARDLOW | ON FILE |
| JUSTIN SHARICK | ON FILE |
| JUSTIN SHAW | ON FILE |
| JUSTIN SHAW | ON FILE |
| JUSTIN SHAW | ON FILE |
| JUSTIN SHAW | ON FILE |
| JUSTIN SHEEHAN | ON FILE |
| JUSTIN SHEFFIELD | ON FILE |
| JUSTIN SHEMKA | ON FILE |
| JUSTIN SHEN | ON FILE |
| JUSTIN SHEN LAX | ON FILE |
| JUSTIN SHEPHERD | ON FILE |
| JUSTIN SHIE | ON FILE |
| JUSTIN SHIELDS | ON FILE |
| JUSTIN SHILLINGTON | ON FILE |
| JUSTIN SHINABARGER | ON FILE |
| JUSTIN SHOFFNER | ON FILE |
| JUSTIN SIMMONS | ON FILE |
| JUSTIN SIMMONS | ON FILE |
| JUSTIN SIMMONS | ON FILE |
| JUSTIN SIMMONS | ON FILE |
| JUSTIN SIMMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN SINCLAIR | ON FILE |
| JUSTIN SINGLETARY | ON FILE |
| JUSTIN SIRIANN | ON FILE |
| JUSTIN SIRINEK | ON FILE |
| JUSTIN SISON | ON FILE |
| JUSTIN SKINNER | ON FILE |
| JUSTIN SKOCZEK | ON FILE |
| JUSTIN SKOLEK | ON FILE |
| JUSTIN SKOVHOLT | ON FILE |
| JUSTIN SLANE | ON FILE |
| JUSTIN SMALL | ON FILE |
| JUSTIN SMET | ON FILE |
| JUSTIN SMIT | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMITH | ON FILE |
| JUSTIN SMOKE | ON FILE |
| JUSTIN SNYDER | ON FILE |
| JUSTIN SOAVE | ON FILE |
| JUSTIN SOBOTKIEWICZ | ON FILE |
| JUSTIN SOH | ON FILE |
| JUSTIN SOLIS | ON FILE |
| JUSTIN SONG | ON FILE |
| Justin Song | justin.song91@gmail.com |
| JUSTIN SOON | ON FILE |
| JUSTIN SOULEN | ON FILE |
| JUSTIN SOULIE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN SPANN | ON FILE |
| JUSTIN SPANNUTH | ON FILE |
| JUSTIN SPARE | ON FILE |
| JUSTIN SPICER | ON FILE |
| JUSTIN SPONAUGLE | ON FILE |
| JUSTIN SPRADLIN | ON FILE |
| JUSTIN SPRUEIL | ON FILE |
| JUSTIN SRA | ON FILE |
| JUSTIN STAFFORD | ON FILE |
| JUSTIN STAFFORD | ON FILE |
| JUSTIN STALEY | ON FILE |
| JUSTIN STALEY | ON FILE |
| JUSTIN STALLARD | ON FILE |
| JUSTIN STANCLIFF | ON FILE |
| JUSTIN STANLEY | ON FILE |
| JUSTIN ST-ARNEAULT | ON FILE |
| JUSTIN STAVITSKY | ON FILE |
| JUSTIN STEIN | ON FILE |
| JUSTIN STEINKE | ON FILE |
| JUSTIN STEM | ON FILE |
| JUSTIN STEPH HUGHES | ON FILE |
| JUSTIN STEVENS | ON FILE |
| JUSTIN STEWART | ON FILE |
| JUSTIN STEWART | ON FILE |
| JUSTIN STEWART | ON FILE |
| JUSTIN STOICOVY | ON FILE |
| JUSTIN STOLZMAN | ON FILE |
| JUSTIN STOREY | ON FILE |
| JUSTIN STOWERS | ON FILE |
| JUSTIN STREET | ON FILE |
| JUSTIN STREETER | ON FILE |
| JUSTIN STROH | ON FILE |
| JUSTIN STUART | ON FILE |
| JUSTIN STUDDARD | ON FILE |
| JUSTIN STUMBO | ON FILE |
| JUSTIN STURGIS | ON FILE |
| JUSTIN SU | ON FILE |
| JUSTIN SUBRANNI | ON FILE |
| JUSTIN SUCHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JUSTIN SULLENGER | ON FILE |
| JUSTIN SUPERNAULT | ON FILE |
| JUSTIN SURFACE | ON FILE |
| JUSTIN SUTCLIFF | ON FILE |
| Justin Sutcliff | justins210@gmail.com |
| JUSTIN SUTHERLAND | ON FILE |
| JUSTIN SWANK | ON FILE |
| JUSTIN SWARTZ-ALM | ON FILE |
| JUSTIN SWARTZENTRUBER | ON FILE |
| JUSTIN SWEE | ON FILE |
| JUSTIN T CONLEY | ON FILE |
| JUSTIN T MONROE | ON FILE |
| JUSTIN T PIERSON | ON FILE |
| JUSTIN TABAYOYON | ON FILE |
| JUSTIN TAKASHI KEATING | ON FILE |
| JUSTIN TALAMANTES | ON FILE |
| JUSTIN TALBOTT | ON FILE |
| JUSTIN TAMPLIN | ON FILE |
| JUSTIN TAN | ON FILE |
| JUSTIN TAN | ON FILE |
| JUSTIN TAN | ON FILE |
| JUSTIN TAN | ON FILE |
| JUSTIN TAN | ON FILE |
| JUSTIN TAN | ON FILE |
| JUSTIN TAN | ON FILE |
| JUSTIN TAN | ON FILE |
| Justin Tan | justin@tuenproductions.com |
| JUSTIN TANG | ON FILE |
| JUSTIN TANNER | ON FILE |
| JUSTIN TASCHEREAU | ON FILE |
| JUSTIN TASSET | ON FILE |
| JUSTIN TATUM | ON FILE |
| JUSTIN TATUM | ON FILE |
| JUSTIN TAY | ON FILE |
| JUSTIN TAY | ON FILE |
| JUSTIN TAYLOR | ON FILE |
| JUSTIN TAYLOR | ON FILE |
| JUSTIN TAYLOR BLUMETTI | ON FILE |
| JUSTIN TELFORD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN TELLES | ON FILE |
| JUSTIN TENWICK | ON FILE |
| JUSTIN TEODER | ON FILE |
| JUSTIN TERENCE SUTHERLAND | ON FILE |
| JUSTIN THACKER | ON FILE |
| JUSTIN THEUS | ON FILE |
| JUSTIN THIESSEN | ON FILE |
| JUSTIN THOMAS | ON FILE |
| JUSTIN THOMAS | ON FILE |
| JUSTIN THOMAS BAKER | ON FILE |
| JUSTIN THOMAS SNOW | ON FILE |
| JUSTIN THOMPSON | ON FILE |
| JUSTIN THOMPSON | ON FILE |
| JUSTIN THOMPSON | ON FILE |
| JUSTIN THONG | ON FILE |
| JUSTIN THORNLEY | ON FILE |
| JUSTIN THURMAN | ON FILE |
| JUSTIN TIDWELL | ON FILE |
| JUSTIN TIDWELL | ON FILE |
| JUSTIN TIE | ON FILE |
| JUSTIN TINDLE | ON FILE |
| JUSTIN TIPTON | ON FILE |
| JUSTIN TJONG | ON FILE |
| JUSTIN TO | ON FILE |
| JUSTIN TOBY | ON FILE |
| JUSTIN TOENYES | ON FILE |
| JUSTIN TOLEDO | ON FILE |
| JUSTIN TOMA | ON FILE |
| JUSTIN TOMLINSON | ON FILE |
| JUSTIN TOMS | ON FILE |
| JUSTIN TOPALIAN | ON FILE |
| JUSTIN TORELLI | ON FILE |
| JUSTIN TOWNER | ON FILE |
| JUSTIN TRACY | ON FILE |
| JUSTIN TRAISTER | ON FILE |
| JUSTIN TRAN | ON FILE |
| JUSTIN TRANTHAM | ON FILE |
| JUSTIN TRAUMILLER | ON FILE |
| JUSTIN TRAYMOND MILES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Justin Traymond Miles | jaidajoker@gmail.com |
| JUSTIN TREMMEL | ON FILE |
| JUSTIN TRIESCHMANN | ON FILE |
| JUSTIN TRINH | ON FILE |
| JUSTIN TROMBLEY | ON FILE |
| JUSTIN TROUPE | ON FILE |
| JUSTIN TRULL | ON FILE |
| JUSTIN TSE | ON FILE |
| JUSTIN TSUCHIDA | ON FILE |
| JUSTIN TSUGRANES | ON FILE |
| JUSTIN TULEY | ON FILE |
| JUSTIN TULLI | ON FILE |
| JUSTIN TURNER | ON FILE |
| JUSTIN TURNER | ON FILE |
| JUSTIN TURNER-MILLER | ON FILE |
| JUSTIN TYLER | ON FILE |
| JUSTIN TYLER BONNETPLUME | ON FILE |
| JUSTIN TYLER EIESLAND | ON FILE |
| JUSTIN TYLER POLLINO | ON FILE |
| JUSTIN UIJLDERT | ON FILE |
| JUSTIN ULSH | ON FILE |
| JUSTIN UNGER | ON FILE |
| JUSTIN URBANO | ON FILE |
| JUSTIN USHER | ON FILE |
| JUSTIN VACHON | ON FILE |
| JUSTIN VALLE | ON FILE |
| JUSTIN VAN | ON FILE |
| JUSTIN VAN DEN BERG | ON FILE |
| JUSTIN VAN LOAN | ON FILE |
| JUSTIN VAN VLIET | ON FILE |
| JUSTIN VANDER MEER | ON FILE |
| JUSTIN VARGAS | ON FILE |
| JUSTIN VASQUEZ | ON FILE |
| JUSTIN VASQUEZ | ON FILE |
| JUSTIN VASQUEZ | ON FILE |
| JUSTIN VAUGHAN | ON FILE |
| JUSTIN VD BROEK | ON FILE |
| JUSTIN VEGA | ON FILE |
| JUSTIN VEIT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN VELASCO | ON FILE |
| JUSTIN VELLINES | ON FILE |
| JUSTIN VELO | ON FILE |
| JUSTIN VERA | ON FILE |
| JUSTIN VERDUYN | ON FILE |
| JUSTIN VERMEER | ON FILE |
| JUSTIN VERRETTE | ON FILE |
| JUSTIN VILLERS | ON FILE |
| JUSTIN VINCENT | ON FILE |
| JUSTIN VIRGONA | ON FILE |
| JUSTIN VIRKLER | ON FILE |
| JUSTIN VIRREY | ON FILE |
| JUSTIN VITEK | ON FILE |
| JUSTIN VITTI | ON FILE |
| JUSTIN VO | ON FILE |
| JUSTIN VOGT | ON FILE |
| JUSTIN VON FELDT | ON FILE |
| JUSTIN VOORHEES | ON FILE |
| JUSTIN VU | ON FILE |
| JUSTIN WACHTEL | ON FILE |
| JUSTIN WAGER | ON FILE |
| JUSTIN WAGNER | ON FILE |
| JUSTIN WAGONER | ON FILE |
| JUSTIN WAH | ON FILE |
| JUSTIN WAKEFIELD | ON FILE |
| JUSTIN WALCH | ON FILE |
| JUSTIN WALKER | ON FILE |
| JUSTIN WALKER | ON FILE |
| JUSTIN WALKER | ON FILE |
| JUSTIN WALL | ON FILE |
| JUSTIN WALLS | ON FILE |
| JUSTIN WALLS | ON FILE |
| JUSTIN WALSH | ON FILE |
| JUSTIN WALTON | ON FILE |
| JUSTIN WAN | ON FILE |
| JUSTIN WANG | ON FILE |
| JUSTIN WANG | ON FILE |
| JUSTIN WANG | ON FILE |
| Justin Wang | ccjw33@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| JUSTIN WARD | ON FILE |
| JUSTIN WARE | ON FILE |
| JUSTIN WARF | ON FILE |
| JUSTIN WARHOL | ON FILE |
| JUSTIN WARMINGTON | ON FILE |
| JUSTIN WARNER | ON FILE |
| JUSTIN WARREN ANDERSON | ON FILE |
| JUSTIN WASHINGTON | ON FILE |
| JUSTIN WASSER | ON FILE |
| JUSTIN WATKINS | ON FILE |
| JUSTIN WATSON | ON FILE |
| JUSTIN WATSON | ON FILE |
| JUSTIN WATTS | ON FILE |
| JUSTIN WAYNE HORTON | ON FILE |
| JUSTIN WAYNE TIULIM | ON FILE |
| JUSTIN WAYNE WHEELER | ON FILE |
| JUSTIN WAYWITKA | ON FILE |
| JUSTIN WEBB | ON FILE |
| JUSTIN WEBBER | ON FILE |
| JUSTIN WEBER | ON FILE |
| JUSTIN WEBSTER | ON FILE |
| JUSTIN WEE | ON FILE |
| JUSTIN WEEKLEY | ON FILE |
| JUSTIN WEEKS | ON FILE |
| JUSTIN WEHRMAN | ON FILE |
| JUSTIN WEINZIMMER | ON FILE |
| JUSTIN WEISMAN | ON FILE |
| JUSTIN WELCH | ON FILE |
| JUSTIN WELCH | ON FILE |
| JUSTIN WELCH | ON FILE |
| JUSTIN WELDON | ON FILE |
| JUSTIN WELLER | ON FILE |
| Justin Wells | ON FILE |
| JUSTIN WELLS | ON FILE |
| JUSTIN WELZIEN | ON FILE |
| JUSTIN WENCK | ON FILE |
| JUSTIN WENLUNG CHEN | ON FILE |
| JUSTIN WERT | ON FILE |
| JUSTIN WESLEY KNOWLES | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN WESTBROOKS | ON FILE |
| JUSTIN WESTGATE | ON FILE |
| JUSTIN WESTRUM | ON FILE |
| JUSTIN WESTWOOD | ON FILE |
| JUSTIN WHITE | ON FILE |
| JUSTIN WHITE | ON FILE |
| JUSTIN WHITE | ON FILE |
| JUSTIN WHITEHEAD | ON FILE |
| JUSTIN WHITESIDES | ON FILE |
| JUSTIN WHITNEY | ON FILE |
| JUSTIN WHITTAKER | ON FILE |
| JUSTIN WIDERMAN | ON FILE |
| JUSTIN WIELAND | ON FILE |
| JUSTIN WIESINGER | ON FILE |
| JUSTIN WIIG | ON FILE |
| JUSTIN WIKTOROWSKI | ON FILE |
| JUSTIN WILEY | ON FILE |
| JUSTIN WILHERE | ON FILE |
| JUSTIN WILKERSON | ON FILE |
| JUSTIN WILLES | ON FILE |
| JUSTIN WILLETT | ON FILE |
| JUSTIN WILLIAM BOND | ON FILE |
| JUSTIN WILLIAM HARDCASTLE | ON FILE |
| JUSTIN WILLIAM SPEWOCK | ON FILE |
| JUSTIN WILLIAMS | ON FILE |
| JUSTIN WILLIAMS | ON FILE |
| JUSTIN WILLIAMS | ON FILE |
| JUSTIN WILLIAMS | ON FILE |
| JUSTIN WILLIAMS | ON FILE |
| JUSTIN WILLIAMS | ON FILE |
| JUSTIN WILLIAMS | ON FILE |
| JUSTIN WILLIAMSON | ON FILE |
| JUSTIN WILLIAMSON | ON FILE |
| JUSTIN WILLIS | ON FILE |
| JUSTIN WILLS | ON FILE |
| JUSTIN WILSON | ON FILE |
| JUSTIN WILSON | ON FILE |
| JUSTIN WILSON | ON FILE |
| JUSTIN WILSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN WILSON | ON FILE |
| JUSTIN WILSON | ON FILE |
| JUSTIN WILSON | ON FILE |
| JUSTIN WIMBISH | ON FILE |
| JUSTIN WINEGAR | ON FILE |
| JUSTIN WINFIELD | ON FILE |
| JUSTIN WISE | ON FILE |
| JUSTIN WITHERS-JONES | ON FILE |
| JUSTIN WODDIS | ON FILE |
| JUSTIN WOLF | ON FILE |
| JUSTIN WOLFE | ON FILE |
| JUSTIN WOLFE | ON FILE |
| JUSTIN WOLFF | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WONG | ON FILE |
| JUSTIN WOOD | ON FILE |
| JUSTIN WOOD | ON FILE |
| JUSTIN WOOD | ON FILE |
| JUSTIN WOODRUFF | ON FILE |
| JUSTIN WOODS | ON FILE |
| JUSTIN WOODWORTH | ON FILE |
| JUSTIN WOOTEN | ON FILE |
| JUSTIN WORKMAN | ON FILE |
| JUSTIN WOTRING | ON FILE |
| JUSTIN WRATHALL | ON FILE |
| JUSTIN WRIGHT | ON FILE |
| JUSTIN WU | ON FILE |
| JUSTIN WU | ON FILE |
| JUSTIN XAVION PARKER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTIN YAEGER | ON FILE |
| JUSTIN YAMANOUCHI | ON FILE |
| JUSTIN YAMBAO | ON FILE |
| JUSTIN YANDLE | ON FILE |
| JUSTIN YANG | ON FILE |
| JUSTIN YEE | ON FILE |
| JUSTIN YEE WEN JIE | ON FILE |
| JUSTIN YEH | ON FILE |
| JUSTIN YEH | ON FILE |
| JUSTIN YEO | ON FILE |
| JUSTIN YOON | ON FILE |
| JUSTIN YOUNG | ON FILE |
| JUSTIN YOUNG | ON FILE |
| JUSTIN YOUNG | ON FILE |
| JUSTIN YU | ON FILE |
| JUSTIN ZABILSKI | ON FILE |
| JUSTIN ZABLOCKI | ON FILE |
| JUSTIN ZARAGOZA | ON FILE |
| JUSTIN ZASTROW | ON FILE |
| JUSTIN ZAYID | ON FILE |
| JUSTIN ZEE | ON FILE |
| JUSTIN ZEGART | ON FILE |
| JUSTIN ZEGERS | ON FILE |
| JUSTIN ZEV | ON FILE |
| JUSTIN ZHAO | ON FILE |
| JUSTIN ZHUO | ON FILE |
| JUSTIN ZIEGLER | ON FILE |
| JUSTIN ZIELINSKI | ON FILE |
| JUSTIN ZORMELO | ON FILE |
| JUSTIN ZULOAGA | ON FILE |
| JUSTIN ZWEEP | ON FILE |
| JUSTIN ZYLICK | ON FILE |
| JUSTIN, MINNICK | ON FILE |
| JUSTINA CHANG | ON FILE |
| JUSTINA FENTON | ON FILE |
| JUSTINA PALERMO | ON FILE |
| JUSTINA RUDIĆ | ON FILE |
| JUSTINA BAE | ON FILE |
| JUSTINA BRIZUELA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTINA BROWN | ON FILE |
| JUSTINA BRUNT | ON FILE |
| JUSTINA CASTELLANOS | ON FILE |
| JUSTINA CIPRIANO | ON FILE |
| JUSTINA CRYSTALINE MAK | ON FILE |
| JUSTINA DÍAZ FUNES | ON FILE |
| JUSTINA GENES | ON FILE |
| JUSTINA HALL | ON FILE |
| JUSTINA IVOSKAITE | ON FILE |
| JUSTINA KANZA | ON FILE |
| JUSTINA KATHLEEN HOOK | ON FILE |
| Justina Mak | ON FILE |
| JUSTINA OMOHEFE | ON FILE |
| JUSTINA PALERMO | ON FILE |
| JUSTINA PETRAITYTE | ON FILE |
| JUSTINA SEMČENKAITĖ | ON FILE |
| JUSTINA SLIMAK | ON FILE |
| JUSTINA SPAIČYTĖ | ON FILE |
| JUSTINA SUPRIA | ON FILE |
| JUSTINAS  AIDUKEVICIUS | ON FILE |
| JUSTINAS  BANIKONIS | ON FILE |
| JUSTINAS BAGDANAVICIUS | ON FILE |
| JUSTINAS BAKŠYS | ON FILE |
| JUSTINAS GALČIUS | ON FILE |
| JUSTINAS GUSTAITIS | ON FILE |
| JUSTINAS KAIRIUKSTIS | ON FILE |
| JUSTINAS KANAPECKAS | ON FILE |
| JUSTINAS MAŽONAS | ON FILE |
| JUSTINAS MIKALKEVICIUS | ON FILE |
| JUSTINAS MILAŠIUS | ON FILE |
| JUSTINAS SABALIAUSKAS | ON FILE |
| JUSTINAS URMANTAITIS | ON FILE |
| JUSTINAS ŽELVYS | ON FILE |
| JUSTINE  BIE | ON FILE |
| JUSTINE  BOULET | ON FILE |
| JUSTINE  COMPAORE | ON FILE |
| JUSTINE  FARLEY | ON FILE |
| JUSTINE  PIEPSCHYK | ON FILE |
| JUSTINE AARON UMALI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTINE ADAMS | ON FILE |
| JUSTINE AU | ON FILE |
| JUSTINE BAKKER | ON FILE |
| JUSTINE BARTON | ON FILE |
| JUSTINE BAUTISTA | ON FILE |
| JUSTINE BROWN | ON FILE |
| JUSTINE CHOLLET | ON FILE |
| JUSTINE COMPAORE | ON FILE |
| JUSTINE COOM | ON FILE |
| JUSTINE DE MAYO | ON FILE |
| JUSTINE DELGER | ON FILE |
| JUSTINE DELORTO | ON FILE |
| JUSTINE DIZON | ON FILE |
| JUSTINE DOSWELL | ON FILE |
| JUSTINE DUQUE | ON FILE |
| JUSTINE FERNANDEZ | ON FILE |
| JUSTINE FLORET | ON FILE |
| JUSTINE FORGET | ON FILE |
| JUSTINE GATLIN | ON FILE |
| JUSTINE HARRISON | ON FILE |
| JUSTINE HATON | ON FILE |
| JUSTINE HECHANOVA | ON FILE |
| JUSTINE HUMPHREY | ON FILE |
| JUSTINE JARRY JARRY | ON FILE |
| JUSTINE JEANNE MARGUERITE BAULMONT | ON FILE |
| JUSTINE JOHN GOLRIS VALENTON | ON FILE |
| JUSTINE JONES | ON FILE |
| JUSTINE JORGENSON | ON FILE |
| JUSTINE JUKUMSONE | ON FILE |
| JUSTINE KEARLEY | ON FILE |
| JUSTINE LESTER CRUZ | ON FILE |
| JUSTINE LUCID | ON FILE |
| JUSTINE MARTIN | ON FILE |
| JUSTINE NATUPLAG | ON FILE |
| JUSTINE PAO | ON FILE |
| JUSTINE PAUL ESPIRITU | ON FILE |
| JUSTINE PETERS | ON FILE |
| JUSTINE QUIAPOS | ON FILE |
| JUSTINE REED | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTINE RENAULT | ON FILE |
| JUSTINE REYES | ON FILE |
| JUSTINE ROCHELLE CRUZ | ON FILE |
| JUSTINE SALAZAR | ON FILE |
| JUSTINE SBARRA | ON FILE |
| JUSTINE TOLOSA | ON FILE |
| JUSTINE TOUSSAINT | ON FILE |
| JUSTINE VAN DE VIJVER | ON FILE |
| JUSTINE WHITNEY | ON FILE |
| JUSTIN-EMANUEL DAVID | ON FILE |
| JUSTINIANO GOMEZ | ON FILE |
| JUSTINIANO MEDINA SALCEDO | ON FILE |
| JUSTINIANO, DARLENE | ON FILE |
| JUSTINIEN PIERRE JOIQUIM TEIXEIRA | ON FILE |
| JUSTIN-LUC DUFOUR | ON FILE |
| JUSTINN DONN MULINGTAPANG | ON FILE |
| JUSTINO VEGA | ON FILE |
| JUSTIN-PAUL VILLANUEVA | ON FILE |
| JUSTIS DEGROOT | ON FILE |
| JUSTIS DUTT | ON FILE |
| JUSTIS MOREAU | ON FILE |
| JUSTIS SAAYMAN | ON FILE |
| JUSTIS SILLS-POWELL | ON FILE |
| JUSTKEDING GMBH | ON FILE |
| JUSTO  SALINAS | ON FILE |
| JUSTO ABREU | ON FILE |
| JUSTO BALLESTER | ON FILE |
| JUSTO CRUZ | ON FILE |
| JUSTO GARCÍA ORTIZ | ON FILE |
| JUSTO MARELLI | ON FILE |
| JUSTO ORTIZ MOSSO | ON FILE |
| JUSTO PEREZ CASTELLI | ON FILE |
| JUSTO RODRIGUEZ ALVAREZ | ON FILE |
| JUSTO RUBEN IBARRA ROYG | ON FILE |
| JUSTO SALAMANCA | ON FILE |
| JUSTO VALVERDE FERNANDEZ | ON FILE |
| JUSTON EVENSON | ON FILE |
| JUSTON HILL | ON FILE |
| JUSTON WILLIAMS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTUS SPENGLER | ON FILE |
| JUSTUS ALLEN OVERY | ON FILE |
| JUSTUS BASESOW | ON FILE |
| JUSTUS BODO RADEGAST | ON FILE |
| JUSTUS CANFIELD | ON FILE |
| JUSTUS JORGENSEN | ON FILE |
| JUSTUS KEE | ON FILE |
| JUSTUS KROMER | ON FILE |
| JUSTUS LAI | ON FILE |
| JUSTUS MARIA SIJSMA | ON FILE |
| JUSTUS MARKS | ON FILE |
| JUSTUS MCMILLAN | ON FILE |
| JUSTYN BROWN | ON FILE |
| JUSTYN CONSTON | ON FILE |
| JUSTYN DEFRIEZ | ON FILE |
| JUSTYN DELA CRUZ | ON FILE |
| JUSTYN DELGADILLO | ON FILE |
| JUSTYN KOZAK | ON FILE |
| JUSTYN LIM | ON FILE |
| JUSTYN POORE | ON FILE |
| JUSTYN SMYTH | ON FILE |
| JUSTYNA GRZYBEK | ON FILE |
| JUSTYNA KRYGIER | ON FILE |
| JUSTYNA WIŚNIEWSKA | ON FILE |
| JUSTYNA ALICJA DE SMEDT | ON FILE |
| JUSTYNA CHORZĘPA | ON FILE |
| JUSTYNA DERES | ON FILE |
| JUSTYNA DLUGOKECKA | ON FILE |
| JUSTYNA DRAUS | ON FILE |
| JUSTYNA DZIADOSZ | ON FILE |
| JUSTYNA GLOMB | ON FILE |
| JUSTYNA KARVECKIENE | ON FILE |
| JUSTYNA KAZMIERCZAK | ON FILE |
| JUSTYNA KISIEL | ON FILE |
| JUSTYNA KLUCZNIK | ON FILE |
| JUSTYNA KOSTRZEWSKA | ON FILE |
| JUSTYNA KOWALSKA | ON FILE |
| JUSTYNA KOZIEJ | ON FILE |
| JUSTYNA KULS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUSTYNA KWIECIEN | ON FILE |
| JUSTYNA LEJA | ON FILE |
| JUSTYNA LOPEZ SANCHEZ | ON FILE |
| JUSTYNA MALICKA | ON FILE |
| JUSTYNA MALINOWSKA | ON FILE |
| JUSTYNA MANCZAK | ON FILE |
| JUSTYNA MARCZENIA | ON FILE |
| JUSTYNA MOKRZYCKA | ON FILE |
| JUSTYNA MUTH | ON FILE |
| JUSTYNA OLGA | ON FILE |
| JUSTYNA PAJĄK | ON FILE |
| JUSTYNA PINDEL | ON FILE |
| JUSTYNA PROCHOWNIK | ON FILE |
| JUSTYNA SKRZYNSKA-REKAWEK | ON FILE |
| JUSTYNA STASIULEWICZ | ON FILE |
| JUSTYNA SZADKOWSKA | ON FILE |
| JUSTYNA SZYMANSKA | ON FILE |
| JUSTYNA WINIARSKA | ON FILE |
| JUSTYNA WINTONÓW | ON FILE |
| JUSUF ABBAS BAWAZER | ON FILE |
| JUSUFU WILLIAMS KAZEN | ON FILE |
| JUSUPH KARAMAT | ON FILE |
| JUSUS ADALBERTO ARCE QUIÑONEZ | ON FILE |
| JUSZTINA KEDVES | ON FILE |
| JUTA LESKOVEC | ON FILE |
| JUTAMAS SRIPAN | ON FILE |
| JUTANA REECE | ON FILE |
| JUTAS ARTHASARNPRASIT | ON FILE |
| JUTATIP CHAROENTHONG | ON FILE |
| JUTHAMARD SERAFETINIDIS | ON FILE |
| JUTHATIP SAE LEE | ON FILE |
| JUTSON HOLTON | ON FILE |
| JUTTA ARNEMANN | ON FILE |
| JUTTA ASIKAINEN | ON FILE |
| JUTTA KAYMAKCIAN | ON FILE |
| JUTTA KAYMAKCIAN | ON FILE |
| JUTTA SCHÄTZLE-SCHMIDT | ON FILE |
| JUTTA TAYLOR | ON FILE |
| JUTTLA, MANDEEP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUUL COOLEN | ON FILE |
| JUUL GIELENS | ON FILE |
| JUUL VAN DER PLUIJM | ON FILE |
| JUUL WULMS | ON FILE |
| JUULIANNA SAVIKURKI | ON FILE |
| JUULKE STEUTEN | ON FILE |
| JUUN PARK | ON FILE |
| JUUSO AUTIO | ON FILE |
| JUUSO HEIKKINEN | ON FILE |
| JUUSO HELENIUS | ON FILE |
| JUUSO KEKKI | ON FILE |
| JUUSO KEKKONEN | ON FILE |
| JUUSO LEHTONEN | ON FILE |
| JUUSO PESONEN | ON FILE |
| JUUSO ROINEVIRTA | ON FILE |
| JUUSO TOHNI | ON FILE |
| JUUSO VUORENMAA | ON FILE |
| JUUSO-PETTERI KUISMA | ON FILE |
| JUVAN, NIKA | ON FILE |
| JUVENAL ALFREDO LOAYSA JARAMILLO | ON FILE |
| JUVENAL CAMPOS | ON FILE |
| JUVENAL CARMONA GALIANO | ON FILE |
| JUVENAL LUZ | ON FILE |
| JUVENAL MAGANA | ON FILE |
| JUVENAL MAGANA | ON FILE |
| JUVENAL MANFRIN | ON FILE |
| JUVENAL RODRIGUEZ | ON FILE |
| JUVENALS CARMONA MENDEZ | ON FILE |
| JUVENCIO PEREZ | ON FILE |
| JUVENTINO RODRIGUEZ | ON FILE |
| JUVI REMITIO | ON FILE |
| JUVIE ANN BITANGA | ON FILE |
| JUVY MAE CUDAL-BALAGOT | ON FILE |
| JUVY RIVERA | ON FILE |
| JUWAIDI ABDUL TALIB | ON FILE |
| JUWAIRIYA SHAKIR | ON FILE |
| JUWAN HONG | ON FILE |
| JUWAN HOWARD | ON FILE |
| JUWANA DOLORES JOHNSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JUWIE KATAMICHI | ON FILE |
| JUWON LEE | ON FILE |
| JUWON LEE | ON FILE |
| JUWONO SUTEDJO | ON FILE |
| JUXHIN SHABANI | ON FILE |
| JUXIANG TANG | ON FILE |
| JUYEL PARBESH | ON FILE |
| JUYONG JANG | ON FILE |
| JUYOUNG LEE | ON FILE |
| JUYOUNG YOO | ON FILE |
| JUYUN SHEN | ON FILE |
| JUZAIR ALI | ON FILE |
| JUZAR HUSSAIN | ON FILE |
| JUZCEN BORJA | ON FILE |
| JUZEF NEVERKEVIČ | ON FILE |
| JUZER KAKAL | ON FILE |
| JUZER S CASH | ON FILE |
| JV ADRIAN ALARCIO | ON FILE |
| JV SANTIAGO | ON FILE |
| JVAN MAHARAJ | ON FILE |
| JVGENI GRISIN | ON FILE |
| JVLANDINGHAM RD LLC | ON FILE |
| JVON BATTS BATTS | ON FILE |
| JVONNE PEEPLEZ | ON FILE |
| JW DU PLESSIS | ON FILE |
| JW TOH | ON FILE |
| JWAGGONER RD LLC | ON FILE |
| JWAN HAJI JAMAL | ON FILE |
| JX SIM | ON FILE |
| JXNN SIN | ON FILE |
| JY JAMES ATTARD | ON FILE |
| JY LIU | ON FILE |
| JYAB MUNIR SHAYEB | ON FILE |
| JYAH VORA | ON FILE |
| JYAIR LEONARD | ON FILE |
| JYANTILAL VELANI | ON FILE |
| JYB SHENG WONG | ON FILE |
| JYE DRAFFIN | ON FILE |
| JYE MASON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JYE NENG CHAI | ON FILE |
| JYE SNOWDON | ON FILE |
| JYE YIN CHOW | ON FILE |
| JYEN CHENG | ON FILE |
| JYH WOAN CHWEE | ON FILE |
| JYH YIH KHAW | ON FILE |
| JYKO ANGELO V ORTEGA | ON FILE |
| JYLES JOHNSON | ON FILE |
| JYMMY OTALVARO B. | ON FILE |
| JYNEE CHEONG | ON FILE |
| JYOT SINGH | ON FILE |
| JYOTHI K | ON FILE |
| JYOTHI PRAVEEN YADAV SANNIBOINA | ON FILE |
| JYOTHI RAI | ON FILE |
| JYOTHI SAIRAM SANKABATHULA | ON FILE |
| JYOTHI VARADAPPA | ON FILE |
| JYOTHIRAM MADDU | ON FILE |
| JYOTHISH JOSE | ON FILE |
| JYOTHISH KARIAPURAM | ON FILE |
| JYOTI AGAVANE | ON FILE |
| JYOTI ASHOK KHEMCHANDANI | ON FILE |
| JYOTI BANSAL | ON FILE |
| JYOTI BHARDWAJ | ON FILE |
| JYOTI DEVI | ON FILE |
| JYOTI JAIN | ON FILE |
| JYOTI JEEVAN | ON FILE |
| JYOTI JOUBERT | ON FILE |
| JYOTI KAPOOR | ON FILE |
| JYOTI KAUSHIK | ON FILE |
| JYOTI PARKER | ON FILE |
| JYOTI PRABHAKAR | ON FILE |
| JYOTI RANI | ON FILE |
| JYOTI SINGLA | ON FILE |
| JYOTI SUKHNANI | ON FILE |
| Jyoti Sukhnani | jyotisukhnani@gmail.com |
| JYOTI SUKHNANI | SPG@13TRUSTEE.NET |
| JYOTIKA KAPILA | ON FILE |
| JYOTIN LAD | ON FILE |
| JYOTIRANJAN BISWAL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| JYOTIRMOY MAZUMDER | ON FILE |
| JYOTIRMOY SAHA | ON FILE |
| JYOTIRMOY SINHA | ON FILE |
| JYOTISH SITAL | ON FILE |
| JYOTSNA KARIADAR | ON FILE |
| JYOTSNABEN PATEL | ON FILE |
| JYRAN GLUCKY | ON FILE |
| JYREC MCCRAY | ON FILE |
| JYREZ GANSOWEN | ON FILE |
| JYRI MUSTOLA | ON FILE |
| JYRKI ANTERO MAKELA | ON FILE |
| JYRKI LINDROOS | ON FILE |
| JYRKI MOUTON | ON FILE |
| JYROME HATARAKA HEKE FORSTER | ON FILE |
| JYTTE FEARRINGTON | ON FILE |
| JYTTE GATTING | ON FILE |
| JYTTE MARIAN NIELSEN | ON FILE |
| JYUN BO LUO | ON FILE |
| JYUN CHU | ON FILE |
| JYUN LIOU | ON FILE |
| JYUN MING CHEN | ON FILE |
| JYVONNE NEALEY | ON FILE |
| JZQUELYN BURNOM | ON FILE |
| JАВАНА МИХАЈЛОВИЋ | ON FILE |
| JАВОРКА БАЛОГ | ON FILE |
| JЕЛЕНА АДАМОВИЋ | ON FILE |
| JЕЛЕНА МИРАЖИЋ | ON FILE |
| JЕФИМИЈА СТЕФАНОВИЋ | ON FILE |
| JОВАН ИЛИЋ | ON FILE |
| JОВАН ЈОВАНОВИЋ | ON FILE |
| JОВАН ГРАНИЋ | ON FILE |
| JОВАН ЂОРЂЕВИЋ | ON FILE |
| JОВАН ЖИВАНОВ | ON FILE |
| JОВАНА ЂОРЂЕВИЋ | ON FILE |
| JОВАНА МРКШИЋ | ON FILE |
| JОВАНА РАДИЋ | ON FILE |
| JОВАНА СТОЈКОВИЋ | ON FILE |
| JОВИЦА СТОЈАНОВИЋ | ON FILE |
| K ANDREA HERNÁNDEZ O | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| K BHARATHI | ON FILE |
| K DINESH | ON FILE |
| K DOMINICK CLARK | ON FILE |
| K HEMANTH KUMAR | ON FILE |
| K KHIN CHAN | ON FILE |
| K MALLIKARJUNA REDDY | ON FILE |
| K MANOJ | ON FILE |
| K MATHI SANTH | ON FILE |
| K N DHARMARAJA | ON FILE |
| K RAGAVAN | ON FILE |
| K SANDHYA RANI | ON FILE |
| K SINIO CHAKRE | ON FILE |
| K T D AMARAPALA | ON FILE |
| K T D V S CHATHURANGA | ON FILE |
| K VELLATHAI A/P KARUPPIAH | ON FILE |
| K VINEETH NAIR | ON FILE |
| K VINISHA | ON FILE |
| K WONG | ON FILE |
| K,J ZAMBRANA-ARROYO | ON FILE |
| K. PAULETTE ERICKSON | ON FILE |
| K. van den Berg | koen.vdb@live.nl |
| K.A.H. VENTURES TRUST | ON FILE |
| K.M. PILKES | ON FILE |
| K1 FINANCIAL GROUP | ON FILE |
| K3K ANONYMOUS | ON FILE |
| KA BO LI | ON FILE |
| KA BUN NG | ON FILE |
| KA CA | ON FILE |
| KA CHAI HO | ON FILE |
| KA CHAI WONG | ON FILE |
| KA CHAI YAN | ON FILE |
| KA CHAI YU | ON FILE |
| KA CHAN | ON FILE |
| KA CHENG | ON FILE |
| KA CHEONG MARTIN LEUNG | ON FILE |
| KA CHEONG YU | ON FILE |
| KA CHEUK FAN | ON FILE |
| KA CHEUNG | ON FILE |
| KA CHI CHAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA CHI WONG | ON FILE |
| KA CHING CHEONG | ON FILE |
| KA CHING LINDA LAW | ON FILE |
| KA CHING NGAI | ON FILE |
| KA CHOI HUEN | ON FILE |
| KA CHON TUNG | ON FILE |
| KA CHONG | ON FILE |
| KA CHUN  QUAH | ON FILE |
| KA CHUN BILLY MAK | ON FILE |
| KA CHUN CHAN | ON FILE |
| KA CHUN CHAN | ON FILE |
| KA CHUN CHAN | ON FILE |
| KA CHUN CHAN | ON FILE |
| KA CHUN CHAN | ON FILE |
| KA CHUN CHEUNG | ON FILE |
| KA CHUN CHEUNG | ON FILE |
| KA CHUN CHEUNG | ON FILE |
| KA CHUN CHIU | ON FILE |
| KA CHUN CLARENCE WONG | ON FILE |
| KA CHUN GABRIEL YIP | ON FILE |
| KA CHUN HO | ON FILE |
| KA CHUN HO | ON FILE |
| KA CHUN HO | ON FILE |
| KA CHUN HO | ON FILE |
| KA CHUN JASON WONG | ON FILE |
| KA CHUN KWOK | ON FILE |
| KA CHUN LAI | ON FILE |
| KA CHUN LAM | ON FILE |
| KA CHUN LAU | ON FILE |
| KA CHUN LEUNG | ON FILE |
| KA CHUN LEUNG | ON FILE |
| KA CHUN LEUNG | ON FILE |
| KA CHUN LEUNG | ON FILE |
| KA CHUN LEUNG | ON FILE |
| KA CHUN LI | ON FILE |
| KA CHUN LI | ON FILE |
| KA CHUN LIN | ON FILE |
| KA CHUN LIU | ON FILE |
| KA CHUN MAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA CHUN MUNG | ON FILE |
| KA CHUN NGAI | ON FILE |
| KA CHUN SHAM | ON FILE |
| KA CHUN SIN | ON FILE |
| KA CHUN TAI | ON FILE |
| KA CHUN TAI | ON FILE |
| KA CHUN TAM | ON FILE |
| KA CHUN TSANG | ON FILE |
| KA CHUN TSE | ON FILE |
| KA CHUN TSE | ON FILE |
| KA CHUN WINSON LAU | ON FILE |
| KA CHUN WONG | ON FILE |
| KA CHUN WONG | ON FILE |
| KA CHUN YAU | ON FILE |
| KA CHUN YIU | ON FILE |
| KA CHUN YIU | ON FILE |
| KA CHUN YUEN | ON FILE |
| KA CHUN YUNG | ON FILE |
| KA CHUNG NG | ON FILE |
| KA CHUNG WONG | ON FILE |
| KA FAI  CHUEN | ON FILE |
| KA FAI  TAM | ON FILE |
| KA FAI CHAN | ON FILE |
| KA FAI CHOI | ON FILE |
| KA FAI CHU | ON FILE |
| KA FAI FUNG | ON FILE |
| KA FAI KWONG | ON FILE |
| KA FAI LAI | ON FILE |
| KA FAI LAM | ON FILE |
| KA FAI LIN | ON FILE |
| KA FAI LO | ON FILE |
| KA FAI LOH | ON FILE |
| KA FAI MAN | ON FILE |
| KA FAI NGAN | ON FILE |
| KA FAI SUM | ON FILE |
| KA FAI WAN | ON FILE |
| KA FAT KWOK | ON FILE |
| KA FEI LEOW | ON FILE |
| KA FU CHU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA FU NG | ON FILE |
| KA FUNG CHEUNG | ON FILE |
| KA FUNG LAM | ON FILE |
| KA FUNG LI | ON FILE |
| KA GH | ON FILE |
| KA HANG CHAN | ON FILE |
| KA HANG LEE | ON FILE |
| KA HANG LEUNG | ON FILE |
| KA HANG LI | ON FILE |
| KA HEI CHAN | ON FILE |
| KA HEI CHAN | ON FILE |
| KA HEI CHEUNG | ON FILE |
| KA HEI CHEUNG | ON FILE |
| KA HEI HO | ON FILE |
| KA HEI JOYCE YAU | ON FILE |
| KA HEI KAREN LEUNG | ON FILE |
| KA HEI LAM | ON FILE |
| KA HEI LAW | ON FILE |
| KA HEI LEE | ON FILE |
| KA HEI LI | ON FILE |
| KA HEI NG | ON FILE |
| KA HEI POON | ON FILE |
| KA HEI POON | ON FILE |
| KA HEI POON | ON FILE |
| KA HEI WONG | ON FILE |
| KA HEI YUNG | ON FILE |
| KA HENG LIEW | ON FILE |
| KA HENG NG | ON FILE |
| KA HENG WONG | ON FILE |
| KA HIM WONG | ON FILE |
| KA HIM YIU | ON FILE |
| KA HIN HUI | ON FILE |
| KA HING CHEUNG | ON FILE |
| KA HING GIBSON CHAN | ON FILE |
| KA HING LO | ON FILE |
| KA HING WONG | ON FILE |
| KA HM | ON FILE |
| KA HO  TANG | ON FILE |
| KA HO ANTHONY FONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA HO CARL LEUNG | ON FILE |
| KA HO CHAN | ON FILE |
| KA HO CHAN | ON FILE |
| KA HO CHAN | ON FILE |
| KA HO CHAN | ON FILE |
| KA HO CHEUNG | ON FILE |
| KA HO CHEUNG | ON FILE |
| KA HO CHOW | ON FILE |
| KA HO CHOW | ON FILE |
| KA HO DEREK CHOW | ON FILE |
| KA HO HO | ON FILE |
| KA HO HO | ON FILE |
| KA HO HUI | ON FILE |
| KA HO KWOK | ON FILE |
| KA HO LAM | ON FILE |
| Ka Ho Lau | ON FILE |
| KA HO LAU | ON FILE |
| KA HO LAU | ON FILE |
| KA HO LEUNG | ON FILE |
| KA HO LI | ON FILE |
| KA HO LO | ON FILE |
| KA HO MAN | ON FILE |
| KA HO NG | ON FILE |
| KA HO PANG | ON FILE |
| KA HO ROY CHAN | ON FILE |
| KA HO SAM | ON FILE |
| KA HO SIN | ON FILE |
| KA HO TOMMY LAI | ON FILE |
| KA HO TSANG | ON FILE |
| KA HO TSO | ON FILE |
| KA HO TUEN | ON FILE |
| KA HO WAN | ON FILE |
| KA HO WONG | ON FILE |
| KA HO WONG | ON FILE |
| KA HO WONG | ON FILE |
| KA HO WONG | ON FILE |
| KA HO WONG | ON FILE |
| KA HO YENSON LAU | ON FILE |
| KA HOI KWONG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA HON TSUI | ON FILE |
| KA HONG CHAN | ON FILE |
| KA HONG CHONG | ON FILE |
| KA HONG TAM | ON FILE |
| KA HONG WONG | ON FILE |
| KA HOOI LEE | ON FILE |
| KA HOU CHONG | ON FILE |
| KA HOU LO | ON FILE |
| KA HOU LO | ON FILE |
| KA HOW BENJAMIN LO | ON FILE |
| KA HUI LAI | ON FILE |
| KA HUI TAI | ON FILE |
| KA HUNG CHUNG | ON FILE |
| KA HUNG HO | ON FILE |
| KA HUNG MOK | ON FILE |
| KA HUNG NG | ON FILE |
| KA HUNG WONG | ON FILE |
| KA I SIO | ON FILE |
| KA IN CHIO | ON FILE |
| KA JANG MAN | ON FILE |
| KA K MOK | ON FILE |
| KA KEAT TAN | ON FILE |
| KA KEI SIU | ON FILE |
| KA KEI TSANG | ON FILE |
| KA KEUNG CARAMON LEE | ON FILE |
| KA KEUNG LAU | ON FILE |
| KA KI ALFRED CHING | ON FILE |
| KA KI CHAN | ON FILE |
| KA KI CHAN | ON FILE |
| KA KI CHAN | ON FILE |
| KA KI CHAN | ON FILE |
| KA KI CHENG | ON FILE |
| KA KI FOK | ON FILE |
| KA KI HO | ON FILE |
| KA KI HO | ON FILE |
| KA KI HO | ON FILE |
| KA KI LAM | ON FILE |
| KA KI LEE | ON FILE |
| KA KI MOK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA KI NG | ON FILE |
| KA KI NG | ON FILE |
| KA KI NG | ON FILE |
| KA KI TSE | ON FILE |
| KA KI WONG | ON FILE |
| KA KI YEUNG | ON FILE |
| KA KI YEUNG | ON FILE |
| KA KIE CHAN | ON FILE |
| KA KIN CHAN | ON FILE |
| KA KIN CHIU | ON FILE |
| KA KIN DANNY LEE | ON FILE |
| KA KIN FOK | ON FILE |
| KA KIN HO | ON FILE |
| KA KIN KWOK | ON FILE |
| KA KIN NG | ON FILE |
| KA KIN SO | ON FILE |
| KA KIN TONG | ON FILE |
| KA KIT CHEUNG | ON FILE |
| KA KIT CHUNG | ON FILE |
| KA KIT FAN | ON FILE |
| KA KIT KWOK | ON FILE |
| KA KIT LAU | ON FILE |
| KA KIT LEUNG | ON FILE |
| KA KIT LIN | ON FILE |
| KA KIT MAN | ON FILE |
| KA KIT NG | ON FILE |
| KA KIT TSUI | ON FILE |
| KA KIT WONG | ON FILE |
| KA KIT WONG | ON FILE |
| KA KIT YAN | ON FILE |
| KA KIT YUEN | ON FILE |
| KA KIU AU | ON FILE |
| Ka Kiu Au | yu34kiu@gmail.com |
| KA KUEN YIP | ON FILE |
| KA KUI CHU | ON FILE |
| KA KWAI KAN | ON FILE |
| KA KWAN CHU | ON FILE |
| KA KWAN LAU | ON FILE |
| KA KWAN LING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA L LIU | ON FILE |
| KA LAI CHAN | ON FILE |
| KA LAI CHAN | ON FILE |
| KA LAI CHENG | ON FILE |
| KA LAI KEI | ON FILE |
| KA LAI LAM | ON FILE |
| KA LAI LI | ON FILE |
| KA LAI LUK | ON FILE |
| KA LAI NG | ON FILE |
| KA LAI TSE | ON FILE |
| KA LAI YEUNG | ON FILE |
| KA LAM | ON FILE |
| KA LAM CANIS LEE | ON FILE |
| Ka Lap Man | ON FILE |
| KA LEE CARRIE LEUNG | ON FILE |
| KA LEE CHONG | ON FILE |
| KA LEE GARY WONG | ON FILE |
| KA LEONG TSO | ON FILE |
| KA LEONG WONG | ON FILE |
| KA LEUNG CHAN | ON FILE |
| KA LEUNG CHAN | ON FILE |
| KA LEUNG WONG | ON FILE |
| KA LEUNG WONG | ON FILE |
| KA LIK SIU | ON FILE |
| KA LING MAH | ON FILE |
| KA LO | ON FILE |
| KA LOK CARLOS LEUNG | ON FILE |
| KA LOK CARLOS LEUNG | ON FILE |
| KA LOK CHAN | ON FILE |
| KA LOK CHAN | ON FILE |
| KA LOK CHI | ON FILE |
| KA LOK HUI | ON FILE |
| KA LOK LAM | ON FILE |
| KA LOK MARCUS LEE | ON FILE |
| KA LOK NG | ON FILE |
| KA LOK TAM | ON FILE |
| KA LOK TANG | ON FILE |
| KA LOK YEUNG | ON FILE |
| KA LOKE CHAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA LONG AU | ON FILE |
| KA LONG CHIU | ON FILE |
| KA LONG FUNG | ON FILE |
| KA LONG FUNG | ON FILE |
| KA LONG LEM | ON FILE |
| KA LONG WONG | ON FILE |
| KA LONG YAU | ON FILE |
| KA LU | ON FILE |
| KA LUN | ON FILE |
| KA LUN CHAN | ON FILE |
| KA LUN CHEUNG | ON FILE |
| KA LUN GALLANT MAN | ON FILE |
| KA LUN LI | ON FILE |
| KA LUN TUNG | ON FILE |
| KA LUN WONG | ON FILE |
| KA LUNG LEUNG | ON FILE |
| KA LUNG LEUNG | ON FILE |
| KA LUNG NG | ON FILE |
| KA LUNG SIP | ON FILE |
| KA LUNG SUNG | ON FILE |
| KA LUNG WEN | ON FILE |
| KA MAN AU | ON FILE |
| KA MAN CHAN | ON FILE |
| KA MAN CHAN | ON FILE |
| KA MAN CHAN | ON FILE |
| KA MAN CHENG | ON FILE |
| KA MAN CHENG | ON FILE |
| KA MAN CHEUNG | ON FILE |
| KA MAN CHICK | ON FILE |
| KA MAN CHOW | ON FILE |
| KA MAN FAN | ON FILE |
| KA MAN KATHY FAN | ON FILE |
| KA MAN LAM | ON FILE |
| KA MAN LEUNG | ON FILE |
| KA MAN LING | ON FILE |
| KA MAN LIU | ON FILE |
| KA MAN LIU | ON FILE |
| KA MAN MAK ARRAIOIS | ON FILE |
| KA MAN NG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA MAN NG | ON FILE |
| KA MAN TIFFANY CHAN | ON FILE |
| KA MAN TSANG | ON FILE |
| KA MAN WONG | ON FILE |
| KA MAY LAW | ON FILE |
| KA MEI LEUNG | ON FILE |
| KA MEN FUNG | ON FILE |
| KA MING CHAN | ON FILE |
| KA MING CHAN | ON FILE |
| KA MING CHU | ON FILE |
| KA MING CYRUS FUNG | ON FILE |
| KA MING EDISON MANG | ON FILE |
| KA MING LEE | ON FILE |
| KA MING LEUNG | ON FILE |
| KA MING LI | ON FILE |
| KA MING TSANG | ON FILE |
| KA MING WONG | ON FILE |
| KA MING YIM | ON FILE |
| KA MUN LAM | ON FILE |
| KA NA CHEUNG | ON FILE |
| KA NGAI YEUNG | ON FILE |
| KA NI MAK | ON FILE |
| KA NING LAU | ON FILE |
| KA NOK FAN | ON FILE |
| KA NY | ON FILE |
| KA ON CHAN | ON FILE |
| KA ON LI | ON FILE |
| KA PAK OR | ON FILE |
| KA PANG LILDEF TSE | ON FILE |
| KA PIK YAN | ON FILE |
| KA PIK YAN | ON FILE |
| KA PING MA | ON FILE |
| KA PING TONG | ON FILE |
| KA PO CHAN | ON FILE |
| KA PO CHEUNG | ON FILE |
| KA PO FRAN HUNG | ON FILE |
| KA PO LEO CHENG | ON FILE |
| KA PO MO | ON FILE |
| KA POK LEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA PUI YEUNG | ON FILE |
| KA SA | ON FILE |
| KA SEN LOW | ON FILE |
| KA SHING HO | ON FILE |
| KA SHING KWOK | ON FILE |
| KA SHING LAM | ON FILE |
| KA SHING LEUNG | ON FILE |
| KA SHING MOK | ON FILE |
| KA SHING SIN | ON FILE |
| KA SHING SIU | ON FILE |
| KA SHING WAN | ON FILE |
| KA SHUN CHAU | ON FILE |
| KA SHUN CUSSON LEE | ON FILE |
| KA SHUN HO | ON FILE |
| KA SHUN LAU | ON FILE |
| KA SHUN LEUNG | ON FILE |
| KA SHUN LI | ON FILE |
| KA SING CHEUNG | ON FILE |
| KA SING LAW | ON FILE |
| KA SING NGAN | ON FILE |
| KA SING SUM | ON FILE |
| KA SIU JOHNNY TANG | ON FILE |
| KA SUEN LO | ON FILE |
| KA SUM WONG | ON FILE |
| Ka Tat Fung | ON FILE |
| KA TAT FUNG | ON FILE |
| KA TIM TIMOTHY LAI | ON FILE |
| KA TING CHUNG | ON FILE |
| KA TO CHEUNG | ON FILE |
| KA TSUN JOHNNY LUK | ON FILE |
| KA TSUN LAU | ON FILE |
| KA TSUN TUNG | ON FILE |
| KA WA CHANG | ON FILE |
| KA WA MOA | ON FILE |
| KA WAH ARTHUR CHIN | ON FILE |
| KA WAH MAK | ON FILE |
| KA WAI  WAN | ON FILE |
| KA WAI CHAN | ON FILE |
| KA WAI CHAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA WAI CHAN | ON FILE |
| KA WAI CHENG | ON FILE |
| KA WAI CHENG | ON FILE |
| KA WAI CHENG | ON FILE |
| Ka Wai Cheng | kwchrischeng@hotmail.com |
| KA WAI CHEUNG | ON FILE |
| KA WAI CHUI | ON FILE |
| KA WAI CHUNG | ON FILE |
| KA WAI FUNG | ON FILE |
| KA WAI HO | ON FILE |
| KA WAI HO | ON FILE |
| KA WAI HUI | ON FILE |
| KA WAI HUI | ON FILE |
| KA WAI HUI | ON FILE |
| KA WAI IAN NG | ON FILE |
| KA WAI JASON KWOK | ON FILE |
| KA WAI KAU | ON FILE |
| KA WAI KELVIN HUI | ON FILE |
| KA WAI KWAN | ON FILE |
| KA WAI LAI | ON FILE |
| KA WAI LAM | ON FILE |
| KA WAI LAM | ON FILE |
| KA WAI LEE | ON FILE |
| KA WAI LEUNG | ON FILE |
| KA WAI LIU | ON FILE |
| KA WAI MICHAEL CHEUNG | ON FILE |
| KA WAI NG | ON FILE |
| KA WAI NG | ON FILE |
| KA WAI NG | ON FILE |
| KA WAI PANG | ON FILE |
| KA WAI PO | ON FILE |
| KA WAI SARAH TAI | ON FILE |
| KA WAI SO | ON FILE |
| KA WAI SZE | ON FILE |
| KA WAI TO | ON FILE |
| KA WAI TSANG | ON FILE |
| KA WAI TSE | ON FILE |
| KA WAI WONG | ON FILE |
| KA WAI WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA WAI WONG | ON FILE |
| KA WAI YING | ON FILE |
| KA WAI YU | ON FILE |
| KA WAI YU | ON FILE |
| KA WAN KAREN YUNG | ON FILE |
| KA WANG CHAN | ON FILE |
| KA WANG WONG | ON FILE |
| KA WEE CHUA | ON FILE |
| KA WEN LEE | ON FILE |
| KA WEY MANDA LEE | ON FILE |
| KA WING AU | ON FILE |
| KA WING CHAN | ON FILE |
| KA WING CHEUNG | ON FILE |
| KA WING FU | ON FILE |
| KA WING HAU | ON FILE |
| KA WING HO | ON FILE |
| KA WING JESSE LUK | ON FILE |
| KA WING JOSEPH MA | ON FILE |
| KA WING KELVIN CHIU | ON FILE |
| KA WING KEUNG | ON FILE |
| KA WING LI | ON FILE |
| KA WING NG | ON FILE |
| KA WING YAN | ON FILE |
| KA WING YIU | ON FILE |
| KA WO CHEUNG | ON FILE |
| KA WOON CHAN | ON FILE |
| KA WOON NG | ON FILE |
| KA XIONG | ON FILE |
| KA XIONG | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAM LAM | ON FILE |
| KA YAN  CHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA YAN  CHEUK | ON FILE |
| KA YAN  NG | ON FILE |
| KA YAN AU YEUNG | ON FILE |
| KA YAN AU-YEUNG | ON FILE |
| KA YAN BENJAMIN CHENG | ON FILE |
| KA YAN CAROL MAK | ON FILE |
| KA YAN CASSANDRA TSOI | ON FILE |
| Ka Yan Chan | chilannchan@gmail.com |
| KA YAN CHENG | ON FILE |
| KA YAN CHENG | ON FILE |
| KA YAN CHEUNG | ON FILE |
| KA YAN CHIU | ON FILE |
| KA YAN CLARE LAU | ON FILE |
| KA YAN GRACE LAU | ON FILE |
| KA YAN HO | ON FILE |
| KA YAN HUI | ON FILE |
| KA YAN KAM | ON FILE |
| KA YAN KONG | ON FILE |
| KA YAN LAI | ON FILE |
| KA YAN LAM | ON FILE |
| KA YAN LAU | ON FILE |
| KA YAN LAW | ON FILE |
| KA YAN LEUNG | ON FILE |
| KA YAN LUI | ON FILE |
| KA YAN LUK | ON FILE |
| KA YAN NG | ON FILE |
| KA YAN PANG | ON FILE |
| KA YAN TONG | ON FILE |
| KA YAN TSE | ON FILE |
| KA YAN YIU | ON FILE |
| KA YAN YU | ON FILE |
| KA YANG | ON FILE |
| KA YAU WONG | ON FILE |
| KA YEE CARRIE CHAN | ON FILE |
| KA YEE CHEUNG | ON FILE |
| KA YEE CHEUNG | ON FILE |
| KA YEE LAM | ON FILE |
| KA YEE NG | ON FILE |
| KA YEE WONG | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA YI CHAN | ON FILE |
| KA YI HO | ON FILE |
| KA YI KONG | ON FILE |
| KA YI LAI | ON FILE |
| KA YI LAM | ON FILE |
| KA YI LAM | ON FILE |
| KA YI LAW | ON FILE |
| KA YI NG | ON FILE |
| KA YI SIT | ON FILE |
| KA YI WONG | ON FILE |
| KA YIK CHAN | ON FILE |
| KA YIN CHENG | ON FILE |
| KA YIN LAM | ON FILE |
| KA YIN LI | ON FILE |
| KA YIN LIN | ON FILE |
| KA YIN LUK | ON FILE |
| KA YIN SO | ON FILE |
| KA YIN WONG | ON FILE |
| KA YING  YEUNG | ON FILE |
| KA YING CHAN | ON FILE |
| KA YING CHAN | ON FILE |
| KA YING CHEUNG | ON FILE |
| KA YING KRIS FOK | ON FILE |
| KA YING LEUNG | ON FILE |
| KA YING LOK | ON FILE |
| KA YIP CHOW | ON FILE |
| KA YIP LEE | ON FILE |
| KA YIP LO | ON FILE |
| KA YIU CHAN | ON FILE |
| KA YIU CHAN | ON FILE |
| KA YIU CHENG | ON FILE |
| KA YIU FUNG | ON FILE |
| KA YIU LO | ON FILE |
| KA YIU MARTIN CHOW | ON FILE |
| KA YIU PANG | ON FILE |
| KA YIU TSE | ON FILE |
| KA YIU WONG | ON FILE |
| KA YOUNG CHIU | ON FILE |
| KA YU CHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KA YU CHAN | ON FILE |
| KA YU FOK | ON FILE |
| KA YU KONG | ON FILE |
| KA YU LAI | ON FILE |
| KA YU MUI | ON FILE |
| KA YUE CLINTON CHEUK | ON FILE |
| KA YUE COLIN TSANG | ON FILE |
| KA YUE YIP | ON FILE |
| KA YUET LIU | ON FILE |
| KA YUK CHEN | ON FILE |
| KA YUK CHEUNG | ON FILE |
| KA YUNG LI | ON FILE |
| KÃ©vin Yeung | ON FILE |
| KAAI WA CHAN | ON FILE |
| KAAMIL JENKINS | ON FILE |
| KAAMRAN  JAFFER | ON FILE |
| KAAN  KESEDAR | ON FILE |
| KAAN AKKUS | ON FILE |
| KAAN AKPINAR | ON FILE |
| KAAN ASLANCI | ON FILE |
| KAAN BAHADIR | ON FILE |
| KAAN BAS | ON FILE |
| KAAN BEYLEN | ON FILE |
| KAAN BILIM | ON FILE |
| KAAN DURMUS CENGIZ | ON FILE |
| KAAN EMRE CAKMAK | ON FILE |
| KAAN EREN GUREL | ON FILE |
| KAAN GUVENAL | ON FILE |
| KAAN HARMANKAYA | ON FILE |
| KAAN HARMANKAYA | ON FILE |
| KAAN HARMANKAYA | ON FILE |
| KAAN HARMANKAYA | ON FILE |
| KAAN KARAOGLU | ON FILE |
| KAAN KURELI | ON FILE |
| KAAN KURNAZ | ON FILE |
| KAAN MIRAC KABIL | ON FILE |
| KAAN OGUZ | ON FILE |
| KAAN ONAT | ON FILE |
| KAAN SAMI ALPALTAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAAN ŞARDAĞ | ON FILE |
| KAAN SEVEN | ON FILE |
| KAAN VARDAL | ON FILE |
| KAARA MELARAVA | ON FILE |
| KAARD BOMBE | ON FILE |
| KAARE KARACA | ON FILE |
| KAARE KRISTIANSEN | ON FILE |
| KAAREL MATTISEN | ON FILE |
| KAAREL SOOTS | ON FILE |
| Kaarel Soots | krlsoots@gmail.com |
| KAAREL TAMRA | ON FILE |
| KAAREL-SIIM KLEMENTI | ON FILE |
| KAARINA SALO | ON FILE |
| KAARNA HAMALWA | ON FILE |
| KAATJE JACOBS | ON FILE |
| KABALA DAVID KATWISHI | ON FILE |
| KABATESI CHRISTINE | ON FILE |
| KABATESI CRISTINE | ON FILE |
| KABAZALA KUZEIMA | ON FILE |
| KABBIL NAIDO | ON FILE |
| KABELO MAZIYA | ON FILE |
| KABELO TSIANE | ON FILE |
| Kabenjian, Vic | ON FILE |
| KABIAN RITTER | ON FILE |
| KABILAN MURUGANANTHAN | ON FILE |
| KABINDA RAPHAEL | ON FILE |
| KABIR ARORA | ON FILE |
| KABIR CHOWDHURY | ON FILE |
| KABIR DASS | ON FILE |
| KABIR DHALIWAL | ON FILE |
| KABIR HEMRAJANI | ON FILE |
| KABIR JAKKAMSETTI | ON FILE |
| KABIR KAMBOJ | ON FILE |
| KABIR KHANNA | ON FILE |
| KABIR SETH | ON FILE |
| KABIR SHAIKH | ON FILE |
| KABIR SOMJI | ON FILE |
| KABIR TUMBER | ON FILE |
| KABIR VASSANJI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KABIRA FOSTER | ON FILE |
| KABIRA PATHADE | ON FILE |
| KABIRA PATHADE | ON FILE |
| KABIRU ABIODUN ISIAQ | ON FILE |
| KABITA LAYEK | ON FILE |
| KABO KULA | ON FILE |
| Kaboom Mining Technologies | justin@kaboommining.com |
| Kaboom Mining Technologies | kaboomlogistics@gmail.com |
| KABOOM MINING TECHNOLOGIES LLC | ON FILE |
| KABORE WILSON | ON FILE |
| KABRE WOODS | ON FILE |
| KABRINA ADAMS | ON FILE |
| KABWIT-VANICK KANZA | ON FILE |
| KABYLBEK OMOROV | ON FILE |
| KACE TAYLOR GROFF | ON FILE |
| KACEY CHO | ON FILE |
| KACEY LINDLEY | ON FILE |
| KACEY PARKER | ON FILE |
| KACEY ROCCHIO | ON FILE |
| KACEY VENCILL | ON FILE |
| KACEY W CRIPPIN | ON FILE |
| KACHI IKE JUDAH | ON FILE |
| KACHI IKE JUDAH | ON FILE |
| KACHI VICTOR | ON FILE |
| KA-CHUN KU | ON FILE |
| KACHUNG LAI | ON FILE |
| KACI RICHARDS | ON FILE |
| KACIB SAHBI | ON FILE |
| KACIE DEARMAN | ON FILE |
| KACIE DUCKETT | ON FILE |
| KACIE SVET | ON FILE |
| KACIE WOTTRENG | ON FILE |
| KACOUTCHY JEAN AYIKPA | ON FILE |
| KACPER ADAM | ON FILE |
| KACPER BĄKCZYK | ON FILE |
| KACPER BAŃDUR | ON FILE |
| KACPER BENIAMIN CHOLEWA | ON FILE |
| KACPER BOGIEL-MIKOLAJCZYK | ON FILE |
| KACPER BORYŁO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KACPER BUGAJSKI | ON FILE |
| KACPER BURBA | ON FILE |
| KACPER BZ | ON FILE |
| KACPER CHROBOT | ON FILE |
| KACPER CHROBUSTOWSKI | ON FILE |
| KACPER CHUDZIK | ON FILE |
| KACPER GAZDA | ON FILE |
| KACPER GRZEGORZ SZCZEPANIK | ON FILE |
| KACPER HABISIAK | ON FILE |
| KACPER JAN CZEPIEC | ON FILE |
| KACPER JAN WOJCIK | ON FILE |
| KACPER JANUSZ BURY | ON FILE |
| KACPER JAROSZEWSKI | ON FILE |
| KACPER JAROSZEWSKI | ON FILE |
| KACPER JEDRUCH | ON FILE |
| KACPER KACZYNSKI | ON FILE |
| KACPER KOPYRA | ON FILE |
| KACPER KRÓL | ON FILE |
| KACPER KRUSZEWSKI | ON FILE |
| KACPER KRZYŻAŃSKI | ON FILE |
| KACPER LEPKA | ON FILE |
| KACPER LESZCZUK | ON FILE |
| KACPER LESZCZUK | ON FILE |
| KACPER ŁUKASIK | ON FILE |
| KACPER MAJCHRZAK | ON FILE |
| KACPER MALIJ | ON FILE |
| KACPER MARKOWSKI | ON FILE |
| KACPER MIASTKOWSKI | ON FILE |
| KACPER MROCZKOWSKI | ON FILE |
| KACPER PAWEL WYPORSKI | ON FILE |
| KACPER PIETRUSZEWSKI | ON FILE |
| KACPER PIETRZYK | ON FILE |
| KACPER PIOTROWICZ | ON FILE |
| KACPER ROTKO | ON FILE |
| KACPER RÓŻYŃSKI | ON FILE |
| KACPER RUSIECKI | ON FILE |
| KACPER SIEWIERSKI | ON FILE |
| KACPER SIKORSKI | ON FILE |
| KACPER SOŁTYSIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KACPER STRZELCZUK | ON FILE |
| KACPER STYPKA | ON FILE |
| KACPER SZAFRANIEC | ON FILE |
| KACPER SZYMAŃSKI | ON FILE |
| KACPER TROJAŃSKI | ON FILE |
| KACPER WROBEL | ON FILE |
| KACPER ZIETARA | ON FILE |
| KACPER ZYSKOWSKI | ON FILE |
| KACSÓ GELLÉRT | ON FILE |
| KACY KAPINOS | ON FILE |
| KACY LUI | ON FILE |
| KACY SMERKE | ON FILE |
| KACYVANIA GUEDES DA SILVA | ON FILE |
| KADAHETTIGE JAYASHANTHA | ON FILE |
| KADAM ALI ALI BAKHSH | ON FILE |
| KADAM KAJAL | ON FILE |
| KADAMBAN SUNTHARALINGAM | ON FILE |
| KADAN CHRISTOPHER WESTRA | ON FILE |
| KADAP BHARDWAJ | ON FILE |
| KADAPPA GARI VENU MADHAV | ON FILE |
| KADAR MARTON | ON FILE |
| KADE GRIFFON | ON FILE |
| KADE CALL | ON FILE |
| KADE CHRISTENSEN | ON FILE |
| KADE DAVID WILSON | ON FILE |
| KADE FRANKLIN | ON FILE |
| KADE GABLE | ON FILE |
| KADE GEARD | ON FILE |
| KADE GREEN | ON FILE |
| KADE HEYBORNE | ON FILE |
| KADE KENDALL | ON FILE |
| KADE LAMBERT-JOHNSON | ON FILE |
| KADE MICHAEL ROBERTSON | ON FILE |
| KADE PASCAL | ON FILE |
| KADE PETERSON | ON FILE |
| KADE STUBBS | ON FILE |
| KADE SWAN | ON FILE |
| KADE VOPAVA | ON FILE |
| KADE WEIGUM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KADEEM  MIDGETTE | ON FILE |
| KADEEM AL-UQDAH | ON FILE |
| KADEEM ANDERSON | ON FILE |
| KADEEM HILL | ON FILE |
| KADEEM HOWELL | ON FILE |
| KADEEM LE'SHON CALLUM | ON FILE |
| KADEEM ROBINSON CHAMBERS | ON FILE |
| KADEEM SAVORY | ON FILE |
| KADEEM THOMAS | ON FILE |
| KADEEM WORSLEY | ON FILE |
| KADEEN SANFORD | ON FILE |
| KADEJ SURALERTRUNGSUN | ON FILE |
| KADEM SAĞLAM | ON FILE |
| KADEN  JOHNSON | ON FILE |
| KADEN CARTER | ON FILE |
| KADEN COOK | ON FILE |
| KADEN ELDRIDGE-EDWARDS | ON FILE |
| KADEN FAIRCHILD | ON FILE |
| KADEN FARLEY | ON FILE |
| KADEN FINLEY | ON FILE |
| KADEN HENDERSON | ON FILE |
| KADEN JON HOSNER | ON FILE |
| KADEN JONES | ON FILE |
| KADEN KLEIN | ON FILE |
| KADEN LACEY | ON FILE |
| KADEN O'NEILL | ON FILE |
| Kaden Peeples | ON FILE |
| KADEN PEEPLES | ON FILE |
| KADEN PRIOR | ON FILE |
| KADEN RICHARDSON | ON FILE |
| KADEN SAN | ON FILE |
| KADEN SCHUTT | ON FILE |
| KADEN SMITH | ON FILE |
| KADEN SMITH | ON FILE |
| KADEN SMITH | ON FILE |
| KADEN WALDRON | ON FILE |
| KADEN WOODHAMS | ON FILE |
| KADEN WYATT WEATHERSTON | ON FILE |
| KADENE GRACE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KADER AKKUS | ON FILE |
| KADER ATAS | ON FILE |
| KADER FARHAN KADER RIDZWAN | ON FILE |
| Kader, Ebrahim | ON FILE |
| KADERUS BAILEY | ON FILE |
| KADHIM AL RUBAYE | ON FILE |
| KADHIRAVAN MANIMARAN | ON FILE |
| KADI KALLAS | ON FILE |
| KADIAN  KERR | ON FILE |
| KADIAN BROWN | ON FILE |
| KADIAN GILBERT | ON FILE |
| KADIAN THOMAS | ON FILE |
| KADIAN YEARDE | ON FILE |
| KADIDIATOU MAIGA | ON FILE |
| KADIDJA YOUSSOUF | ON FILE |
| KADIE HUNT | ON FILE |
| KADIM ISSA | ON FILE |
| KADIN GOLDBERG | ON FILE |
| KADIN KILPATRICK | ON FILE |
| KADIN MCCALLUM | ON FILE |
| KADIN THALMANN | ON FILE |
| KADIN WALLNER | ON FILE |
| KADINAPPULIGE UPEK PINSARA KARUNAJEEWA | ON FILE |
| KADIR  GÜLEÇ | ON FILE |
| KADIR AKBULUT | ON FILE |
| KADIR AKYUZ | ON FILE |
| KADIR ALI BECENE | ON FILE |
| KADIR ALTINTAS | ON FILE |
| KADIR ASIK | ON FILE |
| KADIR BIRCAN | ON FILE |
| KADIR BUGRA DEMIR | ON FILE |
| KADIR CAN ŞAHIN | ON FILE |
| KADIR DAHAN COHA | ON FILE |
| KADIR DUMAN | ON FILE |
| KADIR DURAN | ON FILE |
| KADIR ELCI | ON FILE |
| KADIR EMRE GEZER | ON FILE |
| KADIR ERDEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KADIR GUL | ON FILE |
| KADIR GUNDAY | ON FILE |
| KADIR KABA | ON FILE |
| KADIR KALAY | ON FILE |
| KADIR KARATAS | ON FILE |
| KADIR KAVAK | ON FILE |
| KADIR KAYAŞ | ON FILE |
| KADIR OZGUR OZCELIK | ON FILE |
| KADIR SENGUL | ON FILE |
| KADIR TUFAN DOGAN | ON FILE |
| KADIR TUZCU | ON FILE |
| Kadir, Ali Akhtar | ON FILE |
| KADIRA KHATOON | ON FILE |
| KADIRCAN HANCI | ON FILE |
| KADIRHAN ASLAN | ON FILE |
| KADISH, EUGENE | ON FILE |
| KADISTA KAI | ON FILE |
| KADMVINI SAXENA | ON FILE |
| KADON EDWARD LYBARGER | ON FILE |
| Kadoo, Samir | ON FILE |
| KADRI HALLING | ON FILE |
| KADRI MERILA | ON FILE |
| KADRIAN STAHLEY | ON FILE |
| KADRINA ROBBINS | ON FILE |
| KADRIYE ARKAN | ON FILE |
| KADRIYE KAVANOZ | ON FILE |
| KADRIYE OLGUN | ON FILE |
| KADU BARRAL | ON FILE |
| KADYLO FAMILY SUPER FUND PTY LTD | ON FILE |
| KAE EN SOON | ON FILE |
| KAE HOLA | ON FILE |
| KAE PHENG NG | ON FILE |
| Kaech, Arnold | ON FILE |
| KAECHELE DENIS | ON FILE |
| KAEDEN LETCHER | ON FILE |
| KAEKAE FAIRCHILD | ON FILE |
| KAEL CABRERA-RUPP | ON FILE |
| KAEL SAENZ | ON FILE |
| KAEL TEODOROWICZ | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAEL YATES | ON FILE |
| KAELA  CHUA | ON FILE |
| KAELA CROWLEY | ON FILE |
| KAELA MARIE GUDZ | ON FILE |
| KAELA TER VEER-BURKE | ON FILE |
| KAELAN CHAN | ON FILE |
| KAELAN PATEL | ON FILE |
| KAELAN SKINNER | ON FILE |
| KAELEB APPLEBY | ON FILE |
| KAELEY LOSKUTOFF | ON FILE |
| KAELIN  FORTUIN | ON FILE |
| KAELIN CLENDENIN | ON FILE |
| KAELIN MICHAEL RICE | ON FILE |
| KAELIN VU | ON FILE |
| KAELYN HAHNEL | ON FILE |
| KAEMARUJ RATANAVEROJA | ON FILE |
| KAEMON ZACHARY DERRICK | ON FILE |
| KAERYN LEWIS | ON FILE |
| KAESIH KAESIH | ON FILE |
| KAETI VANDORN | ON FILE |
| KAETY BRIGETTE MORALES | ON FILE |
| KAEVIN WEI SHERN ONG | ON FILE |
| Kaewalin Sudjaidee | ON FILE |
| KAEWALIN SUDJAIDEE | ON FILE |
| KAFA OZKAN | ON FILE |
| KAFAI LI | ON FILE |
| KAFAI NG | ON FILE |
| KAFEL BROWN | ON FILE |
| KAFFI JANE | ON FILE |
| KAFUNG PAK | ON FILE |
| KAGAN DEJUAN RUSSELL-SHAW | ON FILE |
| KAGAN MUSTAFA | ON FILE |
| KAGAN MUTLU | ON FILE |
| KAGAN, YAKOV | ON FILE |
| KAGBA YANIK | ON FILE |
| KAGE HINRICKS | ON FILE |
| KAGIMU EDWARD | ON FILE |
| KAGISO MASHILOANE | ON FILE |
| KAGISO MOKGOFA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAGISO NGABA | ON FILE |
| KAGISO RAPEOANE | ON FILE |
| KAGOYA ASHA | ON FILE |
| KAH BOON TAN | ON FILE |
| KAH CHOY NG | ON FILE |
| KAH CHUEN AW | ON FILE |
| KAH CHUN CHENG | ON FILE |
| KAH CHUN TEOH | ON FILE |
| KAH FAI ALAN HO | ON FILE |
| KAH FAI LOKE | ON FILE |
| KAH HAW GAN | ON FILE |
| KAH HENG CHUA | ON FILE |
| KAH HIN HOONG | ON FILE |
| KAH HOE DAVID LYE | ON FILE |
| KAH HON LEONG | ON FILE |
| KAH HOU WONG | ON FILE |
| KAH HSING LIEW | ON FILE |
| KAH HWEE THAM | ON FILE |
| KAH KHENG GOH | ON FILE |
| KAH KHIAW LIM | ON FILE |
| KAH KIT LAI | ON FILE |
| KAH LEONG CHENG | ON FILE |
| KAH LEONG HUI | ON FILE |
| KAH LING TEE | ON FILE |
| KAH LOON HOR | ON FILE |
| KAH LOONG TEO | ON FILE |
| KAH MENG LOW | ON FILE |
| KAH MUN LEONG | ON FILE |
| KAH MUN LOCK | ON FILE |
| KAH MUN TANG | ON FILE |
| KAH MUN WOON | ON FILE |
| KAH PENG HONG | ON FILE |
| KAH POH STANLEY GWEE | ON FILE |
| KAH POHH PONG | ON FILE |
| KAH QEE TAN | ON FILE |
| KAH SENG CHIN | ON FILE |
| KAH SENG KON | ON FILE |
| KAH SERN CHUA | ON FILE |
| KAH SOK FLORENCE TAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAH SOON TUNG | ON FILE |
| Kah Teck Yap | ON FILE |
| KAH TECK YAP | ON FILE |
| KAH THONG LEOW | ON FILE |
| KAH TIAN LOW | ON FILE |
| KAH VEEN KHOO | ON FILE |
| KAH WAH ANGELIA NG | ON FILE |
| KAH WAI LIANG | ON FILE |
| KAH WAI NG | ON FILE |
| KAH WAI NG | ON FILE |
| KAH WAI TOH | ON FILE |
| KAH WEI GOH | ON FILE |
| KAH WEI LOH | ON FILE |
| KAH WEI YAP | ON FILE |
| KAH WOON NG | ON FILE |
| KAH XIEN LAW | ON FILE |
| KAH YAN LOCK | ON FILE |
| KAH YAN SUM | ON FILE |
| KAH YEOW NG | ON FILE |
| KAH YI LOW | ON FILE |
| KAH YIH NGEW | ON FILE |
| KAH YIN NG | ON FILE |
| KAH YIP NG | ON FILE |
| KAH YOKE SABRINA KONG | ON FILE |
| KAH ZEN KAM | ON FILE |
| KAHARUDDIN KASSIM | ON FILE |
| KAHAWITA ARACHCHIGE NADEESHA DAMAYANTHI | ON FILE |
| KAHBENG TAN | ON FILE |
| KAHEEM A SMITH | ON FILE |
| KAHEI LAU | ON FILE |
| KAHIL AGNEW | ON FILE |
| KAHILEIGH CREAMER | ON FILE |
| KAHINUR KHATUN | ON FILE |
| KAHINUR KHATUN | ON FILE |
| KAHKASHA PRAWEEN | ON FILE |
| KAHLEIL HAMPSON | ON FILE |
| KAHLEY EMERSON | ON FILE |
| KAHLI GAMBLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAHLIL BEHARRY | ON FILE |
| KAHLIL BURUIN | ON FILE |
| KAHLIL HECKETT-CALLENDER | ON FILE |
| KAHLIL JAMES | ON FILE |
| KAHLIL MOORE | ON FILE |
| KAHLIL PILGRIM | ON FILE |
| KAHLIL THIER | ON FILE |
| KAHLILAH ELIE | ON FILE |
| KAHLIN NAIDOO | ON FILE |
| KAHLYA SIMS | ON FILE |
| KAHLYN SMITH | ON FILE |
| KAHMEIL BROWN | ON FILE |
| KAHN FUKUI | ON FILE |
| Kahng, Richard | ON FILE |
| KAHO LAU | ON FILE |
| KAHO SO | ON FILE |
| KAHOROV MYHIBBIN | ON FILE |
| KAHRAMAN DENIZ | ON FILE |
| KAHRAMAN JOSEPH | ON FILE |
| KAHRI MAYERS | ON FILE |
| KAHRON BETTIS | ON FILE |
| KAHU TAIAROA | ON FILE |
| KAHYUN KIM | ON FILE |
| KAI KWONG SO | ON FILE |
| KAI S TANG | ON FILE |
| KAI SIMBOLON | ON FILE |
| KAI AHLMAN | ON FILE |
| Kai Ahlman | kaiahlman11@gmail.com |
| KAI AMAYA-DEMARTINI | ON FILE |
| KAI BASANTA | ON FILE |
| KAI BECHTOLD | ON FILE |
| KAI BERRY | ON FILE |
| KAI BIN YU | ON FILE |
| KAI BLASER | ON FILE |
| KAI BOON SOH | ON FILE |
| KAI BOTTON | ON FILE |
| KAI BRADLEY | ON FILE |
| KAI BROOKS | ON FILE |
| KAI BROWN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAI CABRERA | ON FILE |
| KAI CAMPBELL | ON FILE |
| KAI CAO | ON FILE |
| KAI CHANG | ON FILE |
| KAI CHEANG | ON FILE |
| KAI CHEN | ON FILE |
| KAI CHEN LO | ON FILE |
| KAI CHEONG LAU | ON FILE |
| KAI CHEONG TSE | ON FILE |
| KAI CHEUNG CHIU | ON FILE |
| KAI CHEUNG LI | ON FILE |
| KAI CHEUNG LO | ON FILE |
| KAI CHEUNG YUEN | ON FILE |
| KAI CHI LIU | ON FILE |
| KAI CHI WU | ON FILE |
| KAI CHIEH MA | ON FILE |
| KAI CHING YEUNG | ON FILE |
| KAI CHIO TAM | ON FILE |
| KAI CHIU CHENG | ON FILE |
| KAI CHIU WU | ON FILE |
| KAI CHO VINCENT CHAN | ON FILE |
| KAI CHONG HO | ON FILE |
| KAI CHUAN HSIAO | ON FILE |
| KAI CHUEN CHAN | ON FILE |
| KAI CHUEN LEE | ON FILE |
| KAI CHUN CHAN | ON FILE |
| KAI CHUN CHEUNG | ON FILE |
| KAI CHUN LAU | ON FILE |
| KAI CHUN WONG | ON FILE |
| KAI CHUNG CHAN | ON FILE |
| KAI CHUNG CHEUNG | ON FILE |
| KAI CHUNG CHOW | ON FILE |
| KAI CHUNG HO | ON FILE |
| KAI CHUNG LEONG | ON FILE |
| KAI CHUNG YEUNG | ON FILE |
| KAI CONG TAN | ON FILE |
| KAI CONG, BENJAMIN HONG | ON FILE |
| KAI COXWELL | ON FILE |
| KAI DAVID | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KAI DAWSON | ON FILE |
| KAI DE SUTTER | ON FILE |
| KAI DINGMAN | ON FILE |
| KAI DOWNEY | ON FILE |
| KAI DREY | ON FILE |
| KAI EARTHSONG | ON FILE |
| KAI EN EDWIN LIM | ON FILE |
| KAI EN LIM | ON FILE |
| KAI EN LIM | ON FILE |
| KAI EN LIM | ON FILE |
| KAI FELS | ON FILE |
| KAI FICHTNER | ON FILE |
| KAI FISCHER | ON FILE |
| KAI GABRIEL | ON FILE |
| KAI GEH | ON FILE |
| KAI GORMAN | ON FILE |
| KAI GRAY | ON FILE |
| KAI GREG TAMAYO GAMPON | ON FILE |
| KAI GROTEPASS | ON FILE |
| KAI HANG CHOI | ON FILE |
| KAI HANG CHU | ON FILE |
| KAI HANG MICHAEL LEI | ON FILE |
| KAI HAWKER | ON FILE |
| KAI HAYDEN | ON FILE |
| KAI HEI MOK | ON FILE |
| KAI HEI NG | ON FILE |
| KAI HENG CHIN | ON FILE |
| KAI HIM RONALD TSANG | ON FILE |
| KAI HIN CHEUNG | ON FILE |
| KAI HIN NG | ON FILE |
| KAI HO JIMMY WONG | ON FILE |
| KAI HO LO | ON FILE |
| KAI HO MAX YAM | ON FILE |
| KAI HO NG | ON FILE |
| KAI HO TSANG | ON FILE |
| KAI HO YEUNG | ON FILE |
| KAI HOLDERBY | ON FILE |
| KAI HONG KOH | ON FILE |
| KAI HONG KWONG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAI HONG POON | ON FILE |
| KAI HONG YAU | ON FILE |
| KAI HONG YU | ON FILE |
| KAI HONIG | ON FILE |
| KAI HOO HUI | ON FILE |
| KAI HUANG | ON FILE |
| KAI HUANG | ON FILE |
| KAI HUANG | ON FILE |
| KAI HUANG | ON FILE |
| KAI HUNG CHEUNG | ON FILE |
| KAI HUNG ERIC SUEN | ON FILE |
| KAI HUNG LAU | ON FILE |
| KAI HUP | ON FILE |
| KAI JACOBSEN | ON FILE |
| KAI JIT CHEONG | ON FILE |
| KAI JOON, JEROY GOH | ON FILE |
| KAI JU CHUNG | ON FILE |
| KAI JUN FONG | ON FILE |
| KAI JUN WONG | ON FILE |
| KAI KIT NG | ON FILE |
| KAI KOA WAGNER | ON FILE |
| KAI KONG | ON FILE |
| KAI KOON NG | ON FILE |
| KAI KREISELMEIER | ON FILE |
| KAI KRISTEN | ON FILE |
| KAI KROKER | ON FILE |
| KAI KUBOTA | ON FILE |
| KAI KUI CHEUNG | ON FILE |
| KAI KUX | ON FILE |
| KAI KWONG WONG | ON FILE |
| KAI LAM LI | ON FILE |
| KAI LAU | ON FILE |
| KAI LAY | ON FILE |
| KAI LER GAN | ON FILE |
| KAI LEUN FONG | ON FILE |
| KAI LEUNG CHOI | ON FILE |
| KAI LEUNG KWOK | ON FILE |
| KAI LEUNG LEE | ON FILE |
| KAI LIAO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAI LIN | ON FILE |
| KAI LIN WONG | ON FILE |
| KAI LING TIA | ON FILE |
| KAI LIU | ON FILE |
| KAI LIU | ON FILE |
| KAI LOK HO | ON FILE |
| KAI LOON OOI | ON FILE |
| KAI LOONG LEE | ON FILE |
| KAI LUN FUNG | ON FILE |
| KAI LUN GOH | ON FILE |
| KAI LUN HOW | ON FILE |
| KAI LUN MAK | ON FILE |
| KAI LUN TAM | ON FILE |
| KAI LUN WONG | ON FILE |
| KAI LUN WONG | ON FILE |
| KAI MACMILLAN-SKEAD | ON FILE |
| KAI MALCOLM | ON FILE |
| KAI MALLINGER | ON FILE |
| KAI MAN ALEXANDRE LAM | ON FILE |
| KAI MAN HUNG | ON FILE |
| KAI MAN SUN | ON FILE |
| KAI MAN WONG | ON FILE |
| KAI MÄTZSCHKE | ON FILE |
| KAI MENG LOKE | ON FILE |
| KAI MIN SIAW | ON FILE |
| KAI MING CHAN | ON FILE |
| KAI MING LAU | ON FILE |
| KAI MING TAN | ON FILE |
| KAI MING TEO | ON FILE |
| KAI MUN HONG | ON FILE |
| KAI MUNECHIKA | ON FILE |
| KAI NEUBAUER | ON FILE |
| KAI NGUYEN | ON FILE |
| KAI NING TANG | ON FILE |
| KAI O'NEAL | ON FILE |
| KAI OLOF RATHMANN | ON FILE |
| KAI OOI | ON FILE |
| Kai Or | freedomkt@protonmail.com |
| KAI PANG YUE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAI PAULDEN | ON FILE |
| KAI PEETERS | ON FILE |
| KAI PENG CHIA | ON FILE |
| KAI PETERSEN | ON FILE |
| KAI PETRI RAUHA | ON FILE |
| KAI PING TIEN | ON FILE |
| KAI PIU HO | ON FILE |
| KAI PLEINNIKUL | ON FILE |
| KAI PONG KWOK | ON FILE |
| KAI PONG LEUNG | ON FILE |
| KAI PONG SO | ON FILE |
| KAI PONG YIP | ON FILE |
| KAI POST | ON FILE |
| KAI POT | ON FILE |
| KAI QI | ON FILE |
| KAI QI NG | ON FILE |
| KAI REICHL | ON FILE |
| KAI ROBIN FLESVIK NILSEN | ON FILE |
| KAI ROUGH | ON FILE |
| KAI ROXBURGH | ON FILE |
| KAI RUDOLF THALHEIM | ON FILE |
| KAI RUSANEN | ON FILE |
| KAI RUSSELL | ON FILE |
| KAI RUST | ON FILE |
| KAI SCHOEN | ON FILE |
| KAI SEE LOW | ON FILE |
| KAI SENG CHIU | ON FILE |
| KAI SHENG LIANG | ON FILE |
| KAI SHENG NEO | ON FILE |
| KAI SHI | ON FILE |
| KAI SHIAN TAN | ON FILE |
| KAI SHING CHEN | ON FILE |
| KAI SHING VICTOR LAW | ON FILE |
| KAI SHING WONG | ON FILE |
| KAI SHU LEUNG | ON FILE |
| KAI SIANG CHIN | ON FILE |
| KAI SING CHEUNG | ON FILE |
| KAI SMITH | ON FILE |
| KAI SPARKMAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAI STEIJN | ON FILE |
| KAI STIBLEWSKI | ON FILE |
| KAI SUNAHARA | ON FILE |
| KAI TAI LEUNG | ON FILE |
| KAI TAYLOR | ON FILE |
| KAI TE YU | ON FILE |
| KAI TENG MARCUS TOH | ON FILE |
| KAI THAM | ON FILE |
| KAI THONG ANG | ON FILE |
| KAI THONG TAN | ON FILE |
| KAI TIAN OR | ON FILE |
| KAI TIK CHAN | ON FILE |
| KAI TIK TONG | ON FILE |
| KAI TING  GOH | ON FILE |
| KAI TING ANG | ON FILE |
| KAI TING JONATHAN PANG | ON FILE |
| KAI TO WONG | ON FILE |
| KAI TONG LUI | ON FILE |
| KAI TUNG TONY WU | ON FILE |
| KAI VAN DEN BERG | ON FILE |
| KAI VAZEY | ON FILE |
| KAI VELTMAN | ON FILE |
| KAI VENNEMA | ON FILE |
| KAI VON GRAMBUSCH | ON FILE |
| KAI WA CHAN | ON FILE |
| KAI WA CHAN | ON FILE |
| KAI WAH WONG | ON FILE |
| KAI WAI LAU | ON FILE |
| KAI WAI LEE | ON FILE |
| KAI WALTER | ON FILE |
| KAI WANG | ON FILE |
| KAI WANG | ON FILE |
| KAI WANG | ON FILE |
| KAI WANG GARY CHAN | ON FILE |
| KAI WANG YEUNG | ON FILE |
| KAI WEI GOH | ON FILE |
| KAI WEI ONG | ON FILE |
| KAI WEINBECK | ON FILE |
| KAI WEN CHEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAI WEN CHEN | ON FILE |
| KAI WEN TAN | ON FILE |
| KAI WESCON | ON FILE |
| KAI WING LI | ON FILE |
| KAI WING NG | ON FILE |
| KAI WONG | ON FILE |
| KAI XIN KONG | ON FILE |
| KAI XU | ON FILE |
| KAI XU | ON FILE |
| KAI XUAN (WESLEY) FOO | ON FILE |
| KAI XUAN KOH | ON FILE |
| KAI XUAN LAU | ON FILE |
| KAI XUE | ON FILE |
| KAI XUN CHIONG | ON FILE |
| KAI YANG | ON FILE |
| KAI YANG TAY | ON FILE |
| KAI YEE CHEUNG | ON FILE |
| KAI YEOH | ON FILE |
| KAI YEUNG LAU | ON FILE |
| KAI YEUNG WU | ON FILE |
| KAI YIN CHOW | ON FILE |
| KAI YIN CHUNG | ON FILE |
| KAI YIN HO | ON FILE |
| KAI YIN KWAN | ON FILE |
| KAI YIN LEUNG | ON FILE |
| KAI YIN NG | ON FILE |
| KAI YIN SAMUEL WONG | ON FILE |
| KAI YIN TANG | ON FILE |
| KAI YIN YU | ON FILE |
| KAI YING CHIN | ON FILE |
| KAI YING LEE | ON FILE |
| KAI YIU CHOW | ON FILE |
| KAI YIU NG | ON FILE |
| KAI YIU PANG | ON FILE |
| KAI YU | ON FILE |
| KAI YU HOE | ON FILE |
| KAI YU TANG | ON FILE |
| KAI YUEN CHUI | ON FILE |
| KAI YUEN FUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAI YUEN WALLACE WU | ON FILE |
| KAI YUET | ON FILE |
| KAI YUNG KO | ON FILE |
| KAI YUNG VARBO | ON FILE |
| KAI ZE HARRIS | ON FILE |
| KAI ZHANG | ON FILE |
| KAI ZHANG | ON FILE |
| KAI ZHEN MAI | ON FILE |
| KAI ZHENG WONG | ON FILE |
| KAI ZHI CHIAM | ON FILE |
| KAI ZHOU | ON FILE |
| KAI ZHU | ON FILE |
| KAIAN MASCHIO | ON FILE |
| KAIBAO CHEN | ON FILE |
| KAIBIN CHEW | ON FILE |
| KAI-CHI HSU | ON FILE |
| KAICHI SUNG | ON FILE |
| KAICHIN WANG | ON FILE |
| KAICHUN CHANG | ON FILE |
| KAICHUN HSU | ON FILE |
| KAIDA LIU | ON FILE |
| KAIDA SCHAUB-DONOVAN | ON FILE |
| Kaida Schaub-Donovan | kaida04@gmail.con |
| KAIDEN GRIFFITHS | ON FILE |
| KAIDEN HUBBELL | ON FILE |
| KAIDEN L’ABBATE | ON FILE |
| KAIDHN SHEARER | ON FILE |
| KAIE KRISTIANSEN | ON FILE |
| KAIE SIANG HO | ON FILE |
| KAI-EN LIN | ON FILE |
| KAIESH ARIAN ASHOK VOHRA | ON FILE |
| KAI-EY CHEN | ON FILE |
| KAIF GILANI | ON FILE |
| KAIFAN WANG | ON FILE |
| KAI-FANG HUANG | ON FILE |
| KAIFY AZAM | ON FILE |
| KAIFY AZAM | ON FILE |
| KAIHAO YANG | ON FILE |
| KAI-HSIANG CHANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAI-HSIN HSU | ON FILE |
| KAIHUA HUANG | ON FILE |
| KAIKEI YEUNG | ON FILE |
| KAIL CHRISTENSEN | ON FILE |
| KAIL GALEAZZI TRIMMING | ON FILE |
| KAILA OHSOWSKI | ON FILE |
| KAILA ULI | ON FILE |
| KAILA WALKER | ON FILE |
| KAILA WRIGHT | ON FILE |
| KAILA WYLIE | ON FILE |
| Kailahi, Jesse | ON FILE |
| KAILAS KURUP | ON FILE |
| KAILAS MUNOT | ON FILE |
| KAILAS SHEKAR | ON FILE |
| KAILASH  KARKI | ON FILE |
| KAILASH HEALY | ON FILE |
| KAILASH KAY | ON FILE |
| KAILASH MALVIYA | ON FILE |
| KAILASH PATEL | ON FILE |
| KAILASH PREMCHAN | ON FILE |
| KAILASH RATHI | ON FILE |
| KAILASH SANTHANAKUMAR | ON FILE |
| KAILASH YELASANI | ON FILE |
| KAILEE BROOKS | ON FILE |
| KAILEE VARLEY | ON FILE |
| KAILEEN MILLER | ON FILE |
| KAILEN GARCIA | ON FILE |
| KAILEN POCSAI | ON FILE |
| KAILEY HORN | ON FILE |
| KAILEY JOHNSON | ON FILE |
| KAILEY MERIDA | ON FILE |
| KAILI  HU | ON FILE |
| KAILI HILL | ON FILE |
| KAILIA WRAY | ON FILE |
| KAILIN DUAN | ON FILE |
| KAILING FU | ON FILE |
| KAI-LING HUANG | ON FILE |
| KAILIU JIANG | ON FILE |
| Kailiu Jiang | keeler@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAILLAIS LESURE | ON FILE |
| KAILUN GONG | ON FILE |
| KAILUN TIAN | ON FILE |
| KAI-LUNG SUNG | ON FILE |
| KAILYN DESPOTAKIS | ON FILE |
| KAILYNN D'ONOFRIO | ON FILE |
| KAI-MIN EDDY SUNG | ON FILE |
| KAIMIN HU | ON FILE |
| KAIMIN HUANG | ON FILE |
| KAIMING PHUAH | ON FILE |
| KAIMING WU | ON FILE |
| KAIMO KOLESNIKOV | ON FILE |
| KAIN CARLSON | ON FILE |
| KAIN KELLING | ON FILE |
| KAIN MERRIHEW | ON FILE |
| KAIN PAUL | ON FILE |
| KAIN WARD | ON FILE |
| KAINAT KAMRAN | ON FILE |
| KAINE LYONS | ON FILE |
| KAINE BRIMBLE | ON FILE |
| KAINE HAYWARD | ON FILE |
| KAINE JAMES | ON FILE |
| KAINE MORRIS | ON FILE |
| KAINE PRINCE | ON FILE |
| KAINE SALISBURY | ON FILE |
| KAINGAAHI GEORGE | ON FILE |
| KAINO SHAKUMU | ON FILE |
| KAINOA DROST | ON FILE |
| KAINOA KAM | ON FILE |
| KAINOA SAULS | ON FILE |
| KAIO BECK | ON FILE |
| KAIO CRISTIAN PORTO DE MAGALHAES | ON FILE |
| KAIO RICARDO FREIRE | ON FILE |
| KAIQIN CHEN | ON FILE |
| KAIQIN HUANG | ON FILE |
| KAIQUE LINO DE JESUS CALDEIRA | ON FILE |
| KAIRAMKONDA SANDEEP KUMAR | ON FILE |
| KAIRAN ZHAI | ON FILE |
| KAIRAT ESHBOLOTOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAIROS KAIZEN | ON FILE |
| KAIRUI SHAO | ON FILE |
| KAIRUL AZIM | ON FILE |
| KAIRYS KAIRYS | ON FILE |
| KAIRZHAN ALBAZAROV | ON FILE |
| KAIS AL-MOUSA | ON FILE |
| KAIS DAHDOUH | ON FILE |
| KAIS GHARBI | ON FILE |
| KAIS HUSSEIN S HAWARI | ON FILE |
| KAIS KANOUN | ON FILE |
| KAÏS MAKHLOUF | ON FILE |
| KAÏS SANDEZ MOMO SADOH | ON FILE |
| KAIS Z ALDAHSHAN | ON FILE |
| KAISA PEREIRA | ON FILE |
| KAISA TIITS | ON FILE |
| KAISA UKKONEN | ON FILE |
| KAISEI SATO | ON FILE |
| KAISER ALAM | ON FILE |
| KAISER NG | ON FILE |
| KAISER NG | ON FILE |
| KAISHA HEKIMIAN | ON FILE |
| KAISHU TAKASE | ON FILE |
| KAÏSS SEDRAOUI | ON FILE |
| KAISSAR HAMED | ON FILE |
| KAISSE MANOELLE | ON FILE |
| KAIT ALLEN | ON FILE |
| KAITHLYN TJONG TJIN JOE | ON FILE |
| KAITIN GARANT | ON FILE |
| KAITING SU | ON FILE |
| KAITINN HO | ON FILE |
| KAITLIN  MINOTTI | ON FILE |
| KAITLIN ATWOOD | ON FILE |
| KAITLIN BARTON | ON FILE |
| KAITLIN BRAUN | ON FILE |
| KAITLIN BROCK | ON FILE |
| KAITLIN BRYANT | ON FILE |
| KAITLIN CARNEY | ON FILE |
| KAITLIN CULMO | ON FILE |
| KAITLIN DAVIS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAITLIN DEBAENE | ON FILE |
| KAITLIN EILEEN GROSS | ON FILE |
| KAITLIN GODDARD | ON FILE |
| KAITLIN HANRAHAN | ON FILE |
| KAITLIN HAWKES | ON FILE |
| KAITLIN HEWITSON | ON FILE |
| KAITLIN HUMPHREY | ON FILE |
| KAITLIN MAHER | ON FILE |
| KAITLIN MCDANIEL | ON FILE |
| KAITLIN MUSHENS | ON FILE |
| KAITLIN O'CONNOR | ON FILE |
| KAITLIN RAY | ON FILE |
| KAITLIN RUST | ON FILE |
| Kaitlin Smith | ON FILE |
| KAITLIN SMITH | ON FILE |
| KAITLIN THOMPSON | ON FILE |
| KAITLIN WARD | ON FILE |
| KAITLIN WISTEY | ON FILE |
| KAITLIN YATES | ON FILE |
| KAITLIN ZIDAR | ON FILE |
| KAITLYN  EMERY | ON FILE |
| KAITLYN BROWN | ON FILE |
| Kaitlyn Brown | allophyl@gmail.com |
| KAITLYN CABRERA | ON FILE |
| KAITLYN CHIASSON | ON FILE |
| KAITLYN CHOE | ON FILE |
| KAITLYN COMISKE | ON FILE |
| KAITLYN COOPER | ON FILE |
| kaitlyn e emery | kaitemery5@gmail.com |
| KAITLYN ELIZABETH NORTZ | ON FILE |
| KAITLYN EVANS | ON FILE |
| KAITLYN GAGE | ON FILE |
| KAITLYN GANZ | ON FILE |
| KAITLYN HALLOCK | ON FILE |
| KAITLYN HOBSON | ON FILE |
| KAITLYN JORDAN PIROCHTA | ON FILE |
| KAITLYN MAGLIETTO | ON FILE |
| KAITLYN MAKELA | ON FILE |
| KAITLYN MCRANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAITLYN NELSON | ON FILE |
| KAITLYN PROCHNOW | ON FILE |
| KAITLYN REHO | ON FILE |
| KAITLYN RENEE GARY | ON FILE |
| KAITLYN RUSSO | ON FILE |
| KAITLYN SAMORA | ON FILE |
| KAITLYN SHAMO | ON FILE |
| KAITLYN SHANER | ON FILE |
| KAITLYN SPOHR | ON FILE |
| KAITLYN TEJADA | ON FILE |
| KAITLYN TESTEN | ON FILE |
| KAITLYN VAN OYEN | ON FILE |
| KAITLYN VASQUEZ | ON FILE |
| KAITLYNN CLEMENS | ON FILE |
| KAITLYNN KESSINGER | ON FILE |
| KAITLYNN LOOP | ON FILE |
| KAITLYNN WITHERS | ON FILE |
| KAIUS PERTTILÄ | ON FILE |
| KAI-UWE POLLIN | ON FILE |
| KAIVALYA DIVEKAR | ON FILE |
| KAIVAN KANKARIYA | ON FILE |
| KAIVAN VAIDYA | ON FILE |
| KAIVORTH GORENE | ON FILE |
| KAIWA LUI | ON FILE |
| KAIWEI XIE | ON FILE |
| KAIWEN CHEN | ON FILE |
| KAIWEN GUO | ON FILE |
| KAI-WEN WEI | ON FILE |
| KAIXI SONG | ON FILE |
| KAIXUAN CHEN | ON FILE |
| KAIXUAN MAO | ON FILE |
| KAIYAN LI | ON FILE |
| KAIYANG LIEW | ON FILE |
| KAIYANNA CONNER | ON FILE |
| KAIYU CHUNG | ON FILE |
| KAIYU SHEN | ON FILE |
| KAIYUAN CHENG | ON FILE |
| KAIYUAN NI | ON FILE |
| Kaiyuan Ni | nkyxmu@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAIYUE YANG | ON FILE |
| KAIZEN DERRICK ASIEDU | ON FILE |
| Kaizer, Antreas | ON FILE |
| KAIZHI QUAH | ON FILE |
| KAIZONG AMOS YEO | ON FILE |
| KAJ BOUWMEESTER | ON FILE |
| KAJ CUPERUS | ON FILE |
| KAJ FJELSTAD | ON FILE |
| KAJ GYNTHER | ON FILE |
| KAJ JAGTENBERG | ON FILE |
| KAJ SAMUEL SLIER | ON FILE |
| KAJ VONK | ON FILE |
| KAJ WEDEMEIJER | ON FILE |
| KAJ Y ALTHUIS | ON FILE |
| KAJA ENG | ON FILE |
| KAJA JURKOŠEK | ON FILE |
| KAJA MĘCLEWSKA | ON FILE |
| KAJA PREVODNIK | ON FILE |
| KAJA ZALOKAR | ON FILE |
| Kaja Zalokar | kaja.zalokar@gmail.com |
| KAJAAL NAIDOO | ON FILE |
| KAJAHN SMITH | ON FILE |
| KAJAHNAN SIVAKUMAR | ON FILE |
| KAJAL GUPTA | ON FILE |
| KAJAL CHATTERJEE | ON FILE |
| KAJAL DEBNATH | ON FILE |
| KAJAL PATEL | ON FILE |
| KAJAL RAHIMIAN KORDESTANI | ON FILE |
| KAJAL SENGHANI | ON FILE |
| KAJALBEN PRAJAPATI | ON FILE |
| KAJAN KANESHAPILLAI | ON FILE |
| KAJANI KANAE | ON FILE |
| KAJANTHAN ANTON | ON FILE |
| KAJARI GHAZARI | ON FILE |
| KAJCSA ERNŐ | ON FILE |
| KAJENTHRAN ARUL MARIYATHAS | ON FILE |
| KAJETAN BAŁUCH | ON FILE |
| KAJETAN WIŚNIEWSKI | ON FILE |
| KAJEYNAN JEYAVEERASINGAM | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAJHAN HARRIS | ON FILE |
| KAJI RASHAD | ON FILE |
| KAJINDRAS MASILAMANY | ON FILE |
| Kajiya, Enzo | ON FILE |
| KAJKE 23 | ON FILE |
| KAJOHN THOVSAGUL | ON FILE |
| KAJOL BAKHRU | ON FILE |
| KAJOL RAI | ON FILE |
| KAJOL SAHU | ON FILE |
| KAJONSAK KHAMSOM | ON FILE |
| KAJTÁR LÁSZLÓ | ON FILE |
| KAJU KUMAR | ON FILE |
| KAJUS PINKEVIČIUS | ON FILE |
| KAJUS VASKYS | ON FILE |
| KAKA HO | ON FILE |
| KAKAIRE RONALD | ON FILE |
| KAKALI TALUKDER | ON FILE |
| KAKAR, IMRAN | ON FILE |
| KAKEI TSE | ON FILE |
| KAKHA BAGDAVADZE | ON FILE |
| KAKHA CHOCHUA | ON FILE |
| KAKHA KAKHIDZE | ON FILE |
| KAKHABER SARIASHVILI | ON FILE |
| Kakhaber Sariashvili | ksariash@gmail.com |
| KAKHRAMON KARIMBOEV | ON FILE |
| KAKI WONG | ON FILE |
| KAKI WONG | ON FILE |
| KAKISH, MURAD HANNA | ON FILE |
| KAKNANG THEERAPUNCHAROEN | ON FILE |
| KAKWA PHICHITNGAN | ON FILE |
| KAL BADAT | ON FILE |
| KAL CHAHAL | ON FILE |
| KAL WARD | ON FILE |
| KALA BRACKLIN-BUTLER | ON FILE |
| KALA•MARIE CERYAK | ON FILE |
| KALACHAND MURMU | ON FILE |
| KALAI YOOGAN | ON FILE |
| KALAICHCHELVAN VIMALAMOKAN | ON FILE |
| KALAISELVI GOPI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KALAISELVI SUBRAMANIYAM | ON FILE |
| KALAIVANI KANDESAN | ON FILE |
| KALAIVANI LOGANATHAN | ON FILE |
| KALAIVENDHAN KRISHNASAMY | ON FILE |
| KALALA AKASH | ON FILE |
| Kalalang, Ivon R | ON FILE |
| KALALO, RINA | ON FILE |
| KALAM ABDUL | ON FILE |
| KALAM MD | ON FILE |
| KALAN EWALD | ON FILE |
| KALAN MCEUEN | ON FILE |
| KALAN RUTSTEIN | ON FILE |
| KALANA HASARANGA | ON FILE |
| KALANA JAYASINGHE | ON FILE |
| KALANA NAWANJANA DISSANAYAKA MUDIYANSELAGE | ON FILE |
| KALANA PAMODA PELAHADA PATHIRAGE | ON FILE |
| KALANA SENEVIRATHNE | ON FILE |
| KALANA WICKRAMARATHNA | ON FILE |
| KALANI MOE | ON FILE |
| KALANI FARINHA | ON FILE |
| KALANI NAPOLEON | ON FILE |
| KALANI NISHIMURA | ON FILE |
| KALANI ORD | ON FILE |
| KALANI RODRIGUEZ | ON FILE |
| KALANI SANDARENU | ON FILE |
| KALANI TE HUIRAMA WATIHANA CUNNINGHAM-JAMES | ON FILE |
| KALASHRAM UIKEY | ON FILE |
| Kalatsky, Zachary | ON FILE |
| KALAVANY PILLAY | ON FILE |
| KALAVATHY MURUGAN | ON FILE |
| KALAWATI JAIN | ON FILE |
| KALAYA FISHER | ON FILE |
| KALCHIT JALERNPAN | ON FILE |
| KALCHUK ROMAN | ON FILE |
| KALE ANDREW JAMES | ON FILE |
| KALE BOOTH | ON FILE |
| KALE DAVID MCKAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KALE FIENBERG | ON FILE |
| KALE GREGG | ON FILE |
| KALE HAUPT | ON FILE |
| KALE JOHN VELDHUIS-KROEZE | ON FILE |
| KALE MCKAY | ON FILE |
| KALE OVERSEN | ON FILE |
| KALE RADICS | ON FILE |
| KALE ROBERTSON | ON FILE |
| KALEB BARNHART | ON FILE |
| KALEB IAHN REGINALDO | ON FILE |
| KALEB KUYKENDALL | ON FILE |
| KALEB PLANT | ON FILE |
| KALEB SHIVELY | ON FILE |
| KALEB AMBROSE | ON FILE |
| KALEB ARELLANO | ON FILE |
| KALEB BAYER | ON FILE |
| KALEB BEAN | ON FILE |
| KALEB BELL | ON FILE |
| KALEB BERCIER | ON FILE |
| KALEB BETWOS | ON FILE |
| KALEB BRAYDAAN LITTLE | ON FILE |
| KALEB BROCK | ON FILE |
| KALEB CARL NELSON | ON FILE |
| KALEB CHRISTOFFERSEN | ON FILE |
| KALEB COOKUS | ON FILE |
| KALEB COX | ON FILE |
| KALEB CRAIG | ON FILE |
| KALEB DANIEL | ON FILE |
| KALEB DENNEY | ON FILE |
| KALEB EDWARD KELVIN USHER | ON FILE |
| KALEB FOUNTAIN | ON FILE |
| KALEB GRANT | ON FILE |
| KALEB GRATTON | ON FILE |
| KALEB HARRIS | ON FILE |
| KALEB HAWKINS | ON FILE |
| KALEB HEFFERNAN | ON FILE |
| KALEB HILLIARD | ON FILE |
| KALEB HUMPHREYS | ON FILE |
| KALEB HUTCHINSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KALEB JOSHUA ADNEY | ON FILE |
| KALEB KASHAM | ON FILE |
| KALEB LESKIW | ON FILE |
| KALEB MCLAUGHLIN | ON FILE |
| KALEB MORRISON | ON FILE |
| KALEB NGUYEN | ON FILE |
| KALEB NGUYEN | ON FILE |
| KALEB NGUYEN | ON FILE |
| KALEB PAUL COOK | ON FILE |
| KALEB POLIDO | ON FILE |
| KALEB ROMERO | ON FILE |
| KALEB ROUSH | ON FILE |
| KALEB SALAZAR | ON FILE |
| KALEB SMITH | ON FILE |
| KALEB STEVENS | ON FILE |
| KALEB THOMAS | ON FILE |
| KALEB TROTTER | ON FILE |
| KALEB WALSH | ON FILE |
| KALEB WEGNER | ON FILE |
| KALEB WHEELER | ON FILE |
| KALED HAMMAD | ON FILE |
| KALEE CHENG | ON FILE |
| KALEEM KHAN | ON FILE |
| KALEEM SHABOUT | ON FILE |
| KALEENA WILSON | ON FILE |
| Kaleigh Brady | ON FILE |
| KALEIGH OWENS | ON FILE |
| KALEIGH SNYDER | ON FILE |
| KALEIGH TALBERT | ON FILE |
| KALEM GUTIERREZ | ON FILE |
| KALEN EMSLEY | ON FILE |
| KALEN MORROW | ON FILE |
| KALEN SHAH | ON FILE |
| KALENA BESS | ON FILE |
| KALEO MAK | ON FILE |
| KALERU RAMA KRISHNA | ON FILE |
| KALERU SAKKU BAI | ON FILE |
| KALEY ALESHA DZAFCIC | ON FILE |
| KALEY MARIE CZERWONKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KALFON TEVA | ON FILE |
| KALHARA GUNASEKARA LOKU KATHTHOTAGE ISURU | ON FILE |
| KALHID GARCIA ADAM | ON FILE |
| KALI PARKIN | ON FILE |
| KALI ALONSO | ON FILE |
| KALI BOSON | ON FILE |
| KALI CHAUDHURI | ON FILE |
| KALI HAMB | ON FILE |
| KALI JADE CHIDLEY | ON FILE |
| KALI JOHNSON | ON FILE |
| KALI KALI | ON FILE |
| KALI O'CAMPO | ON FILE |
| KALI RECHTERMAN | ON FILE |
| KALI SATOSHI | ON FILE |
| KALI SMITH | ON FILE |
| KALI WEVER | ON FILE |
| KALI WONG | ON FILE |
| KALIA HADJIPAVLI | ON FILE |
| KALIA PADHAN | ON FILE |
| KALIB HAWKINS CRUMP | ON FILE |
| KALIB MOHAMED | ON FILE |
| KALIB RASHAD RINGWALD | ON FILE |
| KALID HASSOUN | ON FILE |
| KALID ASLAMY | ON FILE |
| KALID GILL | ON FILE |
| KALID M LOUL | ON FILE |
| KALIDAS RAMAN | ON FILE |
| KALIDE ENDALE | ON FILE |
| KALIDE ENDALE | ON FILE |
| KALIDINDI MOHAN VARMA | ON FILE |
| KALIDOU DIAGNE | ON FILE |
| KALIF ALEJANDRO KENDIG | ON FILE |
| KALIICYE INEZC HOLLOWAY | ON FILE |
| KALIL HASNEY | ON FILE |
| KALIL NICOLAS | ON FILE |
| KALIM DAUSUEL | ON FILE |
| KALIM ZAFAR | ON FILE |
| KALIN DRAGANOV POPOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KALIN HAMILTON | ON FILE |
| KALIN IVANOV | ON FILE |
| KALIN KINGSLAND | ON FILE |
| KALIN KOSTADINOV | ON FILE |
| KALIN MCDANNELL | ON FILE |
| KALIN MORALES | ON FILE |
| KALIN NAIDOO | ON FILE |
| KALIN SOKELL | ON FILE |
| KALIN STEFANOV | ON FILE |
| KALIN WALKER | ON FILE |
| KALIN WEATHERHEAD | ON FILE |
| KALIN YIP | ON FILE |
| KALINA ASENOVA | ON FILE |
| KALINA PLAMENOVA MONDZHOLOVSKA | ON FILE |
| KALINA SHARYFA ALMOHAREB | ON FILE |
| KALINA STANCHEVA | ON FILE |
| KALINDE FRIEDA NAMBUNDUNGA | ON FILE |
| KALINDI SALMAN | ON FILE |
| KALINDU GURUGE | ON FILE |
| KALINDU KALUNAYAKE | ON FILE |
| KALINDU LIYANAGE | ON FILE |
| KALINGAGE DULANSHI ANSHIKA JANARANJANA SILVA | ON FILE |
| KALININ ARTYOM | ON FILE |
| KALINKA BORISSOVA | ON FILE |
| KALINKA MOMCHILOVA | ON FILE |
| KALIPADA GUI | ON FILE |
| KALIPAH HAMDAN | ON FILE |
| KALIYAMMAL EZHUMALAI | ON FILE |
| KALIYAMOORTHY VADIVEL | ON FILE |
| KALKEYDAN AYELE | ON FILE |
| KALKI KUMAR BALLAMPALLI | ON FILE |
| KALKIDAN WEDAJ | ON FILE |
| KALLAN JAY CRAIG | ON FILE |
| KALLAN SETO | ON FILE |
| KALLE DAHL | ON FILE |
| KALLE HARTIKAINEN | ON FILE |
| KALLE KUUKKA | ON FILE |
| KALLE LARSSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KALLE MARKKANEN | ON FILE |
| KALLE MARTTILA | ON FILE |
| KALLE NIELSEN | ON FILE |
| KALLE PARAGIOUDAKIS | ON FILE |
| KALLE PETTERSSON | ON FILE |
| KALLE RADAGE | ON FILE |
| KALLE RUONALA | ON FILE |
| KALLE SMEDSRUD | ON FILE |
| KALLE SNECK | ON FILE |
| KALLE TUINEMA | ON FILE |
| KALLE WIK | ON FILE |
| KALLEEN CARNEY | ON FILE |
| KALLEM BROUGH | ON FILE |
| KALLEN JOHNSTONE | ON FILE |
| Kallen, Michael | ON FILE |
| KALLIE DITUSA | ON FILE |
| KALLIE PAHWA | ON FILE |
| KALLIE PATTERSON | ON FILE |
| KALLIN CAROLUS KHAN | ON FILE |
| KALLIOPE FILAX | ON FILE |
| KALLIOPI ILIADOU | ON FILE |
| KALLIOPI PATENTA | ON FILE |
| KALLOS ZSOLT | ON FILE |
| KALLUM RICHARDSON | ON FILE |
| KALLYN GUNKEL | ON FILE |
| KÁLMAN ERDEI | ON FILE |
| KÁLMÁN LEHŐCZ | ON FILE |
| KÁLMÁN VARGA | ON FILE |
| KALMER GROSS | ON FILE |
| KALOB ISENBERGER | ON FILE |
| KALOIAN NEDELTCHEV | ON FILE |
| KALOIAN PARCHEV | ON FILE |
| KALOIYAN SLAVTCHEV | ON FILE |
| KALOJAN NEDELTSEV | ON FILE |
| KALON  VICTOR-GORDON | ON FILE |
| KALON FORD | ON FILE |
| KALON FORD | ON FILE |
| KALON GREEN | ON FILE |
| KA-LOONG YEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KALOYAN ASENOV KALOYANOV | ON FILE |
| KALOYAN BOYANOV | ON FILE |
| KALOYAN GEORGIEV | ON FILE |
| KALOYAN IVELINOV IVANOV | ON FILE |
| KALOYAN KALOYANOV | ON FILE |
| KALOYAN KOSEV | ON FILE |
| KALOYAN NIKOLOV | ON FILE |
| KALOYAN STEFANOV | ON FILE |
| KALOYAN STEFANOV TSVETANOV | ON FILE |
| KALOYAN TODOROV | ON FILE |
| KALOYAN TOLCHEV | ON FILE |
| KALPA ELLAWALA | ON FILE |
| KALPAK  BARDE | ON FILE |
| kalpak Barde | kalpak_barde2000@yahoo.com |
| KALPAK BAUL | ON FILE |
| KALPAN M AMIN | ON FILE |
| KALPANA CORMAN | ON FILE |
| KALPANA FNU | ON FILE |
| KALPANA KADARIYA | ON FILE |
| KALPANA KADARIYA | ON FILE |
| KALPANA KANAKIA | ON FILE |
| KALPANA KATUWAL | ON FILE |
| KALPANA KC | ON FILE |
| KALPANA NAGABANDI | ON FILE |
| KALPANA PANDHARINATH CHAUDHARY | ON FILE |
| KALPANA PARIKH | ON FILE |
| KALPANA PATEL | ON FILE |
| KALPANA THAKOLAM | ON FILE |
| KALPANA VEERAPPAN | ON FILE |
| KALPATARU TRADING & INVESTMENTS | ON FILE |
| KALPESH BHAKTA | ON FILE |
| KALPESH BHESANIYA | ON FILE |
| KALPESH CHAUDHARY | ON FILE |
| KALPESH LALLOO | ON FILE |
| KALPESH SHAH | ON FILE |
| KALPESH VADAVIA | ON FILE |
| KALPESHKUMAR VAISHNAV | ON FILE |
| KALPIT PATEL | ON FILE |
| KALPIT SHAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KALSON TSE | ON FILE |
| KALSTRUP INVEST APS | ON FILE |
| KALTHOM AHMAD | ON FILE |
| KALTRINA KALTRINA MARKE MARKE | ON FILE |
| KALTRINA KJEMALI | ON FILE |
| KALU ONUOHA ORJI | ON FILE |
| KALU JOSEPH | ON FILE |
| KALUM BANDARA | ON FILE |
| KALUM WICKRAMARATHNA | ON FILE |
| KALUN LAI | ON FILE |
| KALUN WONG | ON FILE |
| KALUNDA JAHQUILLE CUFFY | ON FILE |
| KALUP MUELLER | ON FILE |
| KALUPAHANA MESTHRIGE RUKSHAN | ON FILE |
| KALUPAHANAGE GEETHAKA | ON FILE |
| KALVIN BAKER | ON FILE |
| KALVIN CAMP | ON FILE |
| KALVIN CAUNAN | ON FILE |
| KALVIN CHIU | ON FILE |
| KALVIN DOHNAL | ON FILE |
| KALVIN HO YIN CHU | ON FILE |
| KALVIN KW SIE | ON FILE |
| KALVIN WU | ON FILE |
| KALVINE BOISSEAU | ON FILE |
| KALVIS JEROMANS | ON FILE |
| KALWIN WONG | ON FILE |
| KALWIS LO | ON FILE |
| KALYAN MEESALA | ON FILE |
| KALYAN PICHIKALA | ON FILE |
| Kalyan, Chakravarthi Gunda | ON FILE |
| KALYANE PETRI | ON FILE |
| KALYANI VENKATARAMAN | ON FILE |
| KALYANI CACERES | ON FILE |
| KALYANI CHEVVURI | ON FILE |
| KALYANI PATEL FRIEDMAN | ON FILE |
| KALYANKUMAR DUNDIGALLA | ON FILE |
| Kalyn | kayniceson@gmail.com |
| KALYN BEACH | ON FILE |
| KALYN BEDFORD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KALYN CHHAM | ON FILE |
| KALYN COLEMAN | ON FILE |
| KALYN HAYNES SMITH | ON FILE |
| KALYN JOHNSON | ON FILE |
| KALYNN JOHNSON | ON FILE |
| Kalynovskyi, Dmytro | ON FILE |
| Kalynovskyi, Dmytro | ON FILE |
| KALYPSO GROUP LLC | ON FILE |
| KAM  YEE MING | ON FILE |
| KAM BEARD | ON FILE |
| KAM CHAN KANG | ON FILE |
| KAM CHAU LAI | ON FILE |
| KAM CHEE LI | ON FILE |
| KAM CHIU WONG | ON FILE |
| KAM CHOI YUEN | ON FILE |
| KAM CHUEN CHAN | ON FILE |
| KAM CHUEN LUK | ON FILE |
| KAM CHUEN SAMMY LEE | ON FILE |
| KAM CHUN CHAN | ON FILE |
| KAM CHUN TUNG | ON FILE |
| KAM CHUN WEE | ON FILE |
| KAM CORINO | ON FILE |
| KAM FAI  FUNG | ON FILE |
| KAM FAI CHAN | ON FILE |
| KAM FAT TUNG | ON FILE |
| KAM HANG YAM | ON FILE |
| KAM HEI LAI | ON FILE |
| KAM HIM CHENG | ON FILE |
| KAM HIN ANDREW WONG | ON FILE |
| KAM HO | ON FILE |
| KAM HO ERNEST NG | ON FILE |
| KAM HOE CHONG | ON FILE |
| KAM HONG CHAN | ON FILE |
| KAM HUNG CHAN | ON FILE |
| KAM HUNG CHAU | ON FILE |
| KAM HUNG CHEUK | ON FILE |
| KAM HUNG CHEUNG | ON FILE |
| KAM HUNG CHEUNG | ON FILE |
| KAM HUNG HON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAM HUNG LAM | ON FILE |
| KAM IENG YAU | ON FILE |
| KAM JOE | ON FILE |
| KAM KIT CHEUNG | ON FILE |
| KAM KOK UU | ON FILE |
| KAM KUEN WU | ON FILE |
| KAM KWOK KENNETH LEANDRO TAM | ON FILE |
| KAM KWONG CHAN | ON FILE |
| KAM LAI | ON FILE |
| KAM LAI | ON FILE |
| KAM LEUNG FELIX CHIU | ON FILE |
| KAM LEUNG HAI | ON FILE |
| KAM LIANG | ON FILE |
| KAM LUN MAK | ON FILE |
| KAM LUNG CHAN | ON FILE |
| KAM LUNG CHOY | ON FILE |
| KAM MAN CHUNG | ON FILE |
| KAM MAN YIM | ON FILE |
| KAM MILLS | ON FILE |
| KAM MING KWOK | ON FILE |
| KAM MING PANG | ON FILE |
| KAM NGAI HUNG | ON FILE |
| KAM ODOM | ON FILE |
| KAM PAN AU | ON FILE |
| KAM PANG TONG | ON FILE |
| KAM PIU FUNG | ON FILE |
| KAM POON | ON FILE |
| KAM PUI CLARENCE AU | ON FILE |
| KAM SANG CHEUNG | ON FILE |
| KAM SENG WONG | ON FILE |
| KAM SHEUNG TONG | ON FILE |
| KAM SHING CHAN | ON FILE |
| KAM SHING CHENG | ON FILE |
| KAM SHING NGAN | ON FILE |
| KAM SHING TSO | ON FILE |
| KAM SHING WOO | ON FILE |
| KAM SUM YIU | ON FILE |
| KAM TAI CHOI | ON FILE |
| KAM TAT LEUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAM TO CHEUNG | ON FILE |
| KAM TO YEUNG | ON FILE |
| KAM TONG WONG | ON FILE |
| KAM TUNG LIU | ON FILE |
| Kam Wah Lam | ON FILE |
| KAM WAH LAM | ON FILE |
| KAM WAH YANG | ON FILE |
| KAM WAH YUEN | ON FILE |
| KAM WAI CHING | ON FILE |
| KAM WAI NG | ON FILE |
| KAM WAI SHING | ON FILE |
| KAM WAN | ON FILE |
| KAM WING CHENG | ON FILE |
| KAM WING CHUNG | ON FILE |
| KAM WING KWOK | ON FILE |
| KAM WONG WONG | ON FILE |
| KAM WOODARD | ON FILE |
| KAM YIN ERIC CHAN | ON FILE |
| KAM YING LAM | ON FILE |
| KAM YIT LING | ON FILE |
| KAM YIU CHAN | ON FILE |
| KAM YIU CHEUNG | ON FILE |
| KAM YOW FONG | ON FILE |
| KAM YU HUNG | ON FILE |
| KAM YUEN YAU | ON FILE |
| KAM YUNG JAMES WONG | ON FILE |
| Kam, Check | ON FILE |
| Kam, Lung | ON FILE |
| KAMAAL BARRON | ON FILE |
| KAMAAL EBANKS | ON FILE |
| KAMAAR EL FATOUHI | ON FILE |
| KAMADEVA ELLIS | ON FILE |
| KAMAHL SEAN KAVERI | ON FILE |
| KAMAHL VALENTINE | ON FILE |
| KAMAJIT KAUR | ON FILE |
| KAMAL AHUJA | ON FILE |
| KAMAL ELLIOTT | ON FILE |
| KAMAL ABDUL RAZZAK | ON FILE |
| KAMAL ABDULLAHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMAL ALAMEDDINE | ON FILE |
| KAMAL ASFOUR | ON FILE |
| KAMAL AZZAM KALIFA | ON FILE |
| KAMAL BHATIA | ON FILE |
| KAMAL CHADERCHY | ON FILE |
| KAMAL CHAYA | ON FILE |
| KAMAL CHOPRA | ON FILE |
| KAMAL DAMIRI | ON FILE |
| KAMAL DEV | ON FILE |
| KAMAL DHILLON | ON FILE |
| KAMAL ELAMRI | ON FILE |
| KAMAL ELBOGHDADI | ON FILE |
| KAMAL FADEL | ON FILE |
| KAMAL FILLI | ON FILE |
| KAMAL GALIYAL | ON FILE |
| Kamal Gharout | ON FILE |
| KAMAL GREWAL | ON FILE |
| KAMAL GUPTA | ON FILE |
| Kamal Gupta | kamal.gupta.001@gmail.com |
| KAMAL HAFIDI | ON FILE |
| KAMAL HASSANZADEH | ON FILE |
| KAMAL HAUTER | ON FILE |
| KAMAL JERMOUNI | ON FILE |
| KAMAL KANT | ON FILE |
| KAMAL KATTETI | ON FILE |
| KAMAL KHRAISHEH | ON FILE |
| KAMAL KISHOR | ON FILE |
| KAMAL MOHAMED | ON FILE |
| KAMAL MOKEDDEM | ON FILE |
| Kamal N Sharma | sharmak@gmail.com |
| KAMAL NAIDELAGE | ON FILE |
| KAMAL ODOI | ON FILE |
| KAMAL PATEL | ON FILE |
| KAMAL PATEL | ON FILE |
| KAMAL QURAISHY | ON FILE |
| KAMAL RAAD | ON FILE |
| KAMAL RAMAZANOV | ON FILE |
| KAMAL RANA | ON FILE |
| KAMAL REMAYLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMAL SHADID | ON FILE |
| KAMAL SHARMA | ON FILE |
| KAMAL SHARMA WAGLE | ON FILE |
| KAMAL SITU | ON FILE |
| KAMAL SOYLUGIL | ON FILE |
| KAMAL SYAFIQ BIN RAZMI | ON FILE |
| KAMAL THARANI | ON FILE |
| KAMAL TURK | ON FILE |
| KAMALA GURUNG | ON FILE |
| KAMALA KASI | ON FILE |
| KAMALA RAMALINGAM | ON FILE |
| KAMALA TANGWATCHARAVICHAI | ON FILE |
| KAMALAKANNAN JOTHI | ON FILE |
| KAMALAKANNAN SIVASAMY | ON FILE |
| KAMALAM ANNAMALAI | ON FILE |
| KAMALAMBIKAI SIVAGNANAM | ON FILE |
| KAMALANI KANAKA HEWAGE | ON FILE |
| KAMALENDU ROUTRAY | ON FILE |
| KAMALESH SRIVASTAVA | ON FILE |
| KAMALESH DUHAN | ON FILE |
| KAMALESH PANDIANATHAN | ON FILE |
| KAMALI ADEWALE | ON FILE |
| KAMALI AZEEZ | ON FILE |
| KAMALI LASISI | ON FILE |
| KAMALI LASISI | ON FILE |
| KAMALI LASISI | ON FILE |
| KAMALI LASISI | ON FILE |
| KAMALI LASISI | ON FILE |
| KAMALI SITTU | ON FILE |
| KAMALIKA ESHANI HERATH | ON FILE |
| KAMALJEET SINGH | ON FILE |
| KAMALJIT ANAND | ON FILE |
| KAMALJIT KAMALJIT | ON FILE |
| KAMALJIT SINGH GILL DALJIT SINGH | ON FILE |
| KAMALKANT SHARMA | ON FILE |
| KAMALKANT SINGH | ON FILE |
| KAMALPREET PAL KAUR | ON FILE |
| KAMALPREET PARMAR | ON FILE |
| KAMALUDIN P | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMAN BOHARA | ON FILE |
| KAMAN YUEN | ON FILE |
| KAMAN LI | ON FILE |
| KAMAN ROBERT MORLEY | ON FILE |
| KAMANI BACON | ON FILE |
| KAMAR DUVAL | ON FILE |
| KAMAR LAWAL | ON FILE |
| KAMARA BATCHELOR | ON FILE |
| KAMARA BOWEN | ON FILE |
| KAMARI JACKSON | ON FILE |
| KAMARI JETT | ON FILE |
| KAMARI KIM | ON FILE |
| KAMARI ROSS | ON FILE |
| KAMARI STONE | ON FILE |
| KAMARIA FINCH | ON FILE |
| KAMARIAH AHMAD | ON FILE |
| KAMARUL AZAHRI | ON FILE |
| KAMARUL IZZWAN KAMALULZAMAN | ON FILE |
| KAMARUL KAMAR | ON FILE |
| KAMARUL ZAMRI MOHD ZAM | ON FILE |
| KAMARUZZAMAN BIN MOHAMAD TOPEK | ON FILE |
| KAMASZ VIKTOR | ON FILE |
| KAMATI PETRUS AMUKOTO | ON FILE |
| KAMAU KENNY FRANCOIS | ON FILE |
| KAMAU MCDONALD | ON FILE |
| KAMBALI NGALULA SUDILA | ON FILE |
| KAMBASU JAMES | ON FILE |
| KAMBERLYN O’CONNOR | ON FILE |
| KAMBHAMPATI RAGHURAM | ON FILE |
| KAMBI JAMIESON | ON FILE |
| KAMBIZ KHADAVI | ON FILE |
| KAMBIZ SHARIM | ON FILE |
| KAMBIZ JAMSHIDI | ON FILE |
| KAMBIZ KARIMI | ON FILE |
| KAMBIZ KASHEF | ON FILE |
| KAMBIZ MORADI | ON FILE |
| KAMBIZ SAFAIE-ZEAB | ON FILE |
| KAMDEN MAY | ON FILE |
| KAMDI AHUAMANTA IRONDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMDON WEAVER | ON FILE |
| KAMEL BELGACEM | ON FILE |
| KAMEL BUCHTA | ON FILE |
| KAMEL CHIKH | ON FILE |
| KAMEL DJADOUN | ON FILE |
| KAMEL GHERNAOUT | ON FILE |
| KAMEL HAMOU-MAMAR | ON FILE |
| KAMEL METENANI | ON FILE |
| KAMEL OBIDEEN | ON FILE |
| KAMELIA BRITTON | ON FILE |
| KAMELIA WŁOCH | ON FILE |
| KAMELIJA STIANOVIC | ON FILE |
| KAMELIYA DIMITROVA | ON FILE |
| KAMELIYA SAPUNDZHIEVA VALOVA | ON FILE |
| KAMELLA PERSAUD | ON FILE |
| KAMEN DOCHEV MUTAFCHIEV | ON FILE |
| KAMEN GEORGIEV | ON FILE |
| KAMEN IVCHEV | ON FILE |
| KAMEN KUMANOV | ON FILE |
| KAMEN LUKOV | ON FILE |
| KAMEN SHISHKOV | ON FILE |
| KAMERI SCOTT | ON FILE |
| Kameron Behnam | ON FILE |
| KAMERON BEHNAM | ON FILE |
| KAMERON BRESHEARS | ON FILE |
| KAMERON BROWN | ON FILE |
| KAMERON CAMPBELL | ON FILE |
| KAMERON CAVAZOS | ON FILE |
| KAMERON COLE | ON FILE |
| KAMERON DUNHAM | ON FILE |
| KAMERON DUTTON | ON FILE |
| KAMERON GARRETTE | ON FILE |
| KAMERON GRIFFIN | ON FILE |
| KAMERON HALL | ON FILE |
| KAMERON HARDIN | ON FILE |
| KAMERON JOHNSON | ON FILE |
| KAMERON KEPHART | ON FILE |
| KAMERON MILLER | ON FILE |
| KAMERON NOBLES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMERON REPPE | ON FILE |
| KAMERON SCHULTHEIS | ON FILE |
| KAMERON TURKSON | ON FILE |
| KAMERON WYATT | ON FILE |
| KAMERON ZAN MUZIC-ALI | ON FILE |
| KAMERYN KNIGHT | ON FILE |
| KAMESHWARAN GOPINATHAN | ON FILE |
| KAMESWAR CHALLA | ON FILE |
| KAMG HAFTA | ON FILE |
| Kamhi, Julia Lennon | ON FILE |
| KAMI FAISON | ON FILE |
| KAMI BEARD | ON FILE |
| KAMI COLLVER | ON FILE |
| KAMI ERBE | ON FILE |
| KAMI NG | ON FILE |
| KAMI WEBB | ON FILE |
| KAMID MOSBY | ON FILE |
| KAMIE MILLER | ON FILE |
| KAMIEL MELLEMA | ON FILE |
| KAMIKA GORHAM | ON FILE |
| KAMIKA MASON | ON FILE |
| KAMIL BUDNY | ON FILE |
| KAMIL HAJKOWSKI | ON FILE |
| KAMIL HATLAPA | ON FILE |
| KAMIL KOPEĆ | ON FILE |
| KAMIL KUBASZEWSKI | ON FILE |
| KAMIL NADER | ON FILE |
| KAMIL SKOCZEK | ON FILE |
| KAMIL SOWINSKI | ON FILE |
| KAMIL STEPIEN | ON FILE |
| KAMIL WOJCIECHOWSKI | ON FILE |
| KAMIL WOJTAS | ON FILE |
| Kamil Abbas | ON FILE |
| KAMIL ABUBAKAR | ON FILE |
| KAMIL ADAM NOWAK | ON FILE |
| KAMIL ADAMEK | ON FILE |
| KAMIL ALIBALAZADE | ON FILE |
| KAMIL AWID | ON FILE |
| KAMIL BAGAUTDINOV | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMIL BANDYK | ON FILE |
| KAMIL BANGURA | ON FILE |
| KAMIL BARTOSEK | ON FILE |
| KAMIL BEJCZAK | ON FILE |
| KAMIL BERKAY CETIN | ON FILE |
| KAMIL BIEDROŃ | ON FILE |
| KAMIL BIEN | ON FILE |
| KAMIL BOGUCKI | ON FILE |
| KAMIL BOROWIEC | ON FILE |
| KAMIL BOUSKA | ON FILE |
| KAMIL BOUŠKA | ON FILE |
| KAMIL BRACHA | ON FILE |
| KAMIL BROŻYŃSKI | ON FILE |
| KAMIL BRUNON GONDEK | ON FILE |
| KAMIL BRZOZOWSKI | ON FILE |
| KAMIL BUCZEK | ON FILE |
| KAMIL BUKANSKI | ON FILE |
| KAMIL CHOLEWA | ON FILE |
| KAMIL CHYCZEWSKI | ON FILE |
| KAMIL COLOS | ON FILE |
| KAMIL CZUBA | ON FILE |
| KAMIL DĄBOWSKI | ON FILE |
| KAMIL DĄBROWSKI | ON FILE |
| KAMIL DĄBROWSKI | ON FILE |
| KAMIL DOMINIK TYLUTKI | ON FILE |
| KAMIL DUDKOWSKI | ON FILE |
| KAMIL DYJACH | ON FILE |
| KAMIL GAZDA | ON FILE |
| KAMIL GLABIK | ON FILE |
| KAMIL GOLABIEWSKI | ON FILE |
| KAMIL GOŁĘBIOWSKI | ON FILE |
| KAMIL GOLKA | ON FILE |
| KAMIL GOLONKA | ON FILE |
| KAMIL GRABOWSKI | ON FILE |
| KAMIL GRASSMANN | ON FILE |
| KAMIL GRUSZECKI | ON FILE |
| KAMIL GRZYBOWSKI | ON FILE |
| KAMIL HAŁADUS | ON FILE |
| KAMIL HAMDANE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMIL HANDZEL | ON FILE |
| KAMIL HARAZIM | ON FILE |
| KAMIL HOLLIS | ON FILE |
| KAMIL HUDECKI | ON FILE |
| KAMIL HUDZIKOWSKI | ON FILE |
| KAMIL JABER | ON FILE |
| KAMIL JAN GORNISIEWICZ | ON FILE |
| KAMIL JANECKI | ON FILE |
| KAMIL JANIAK | ON FILE |
| KAMIL JANIAK | ON FILE |
| KAMIL JAWORSKI | ON FILE |
| KAMIL JOZEF JAMROZY | ON FILE |
| KAMIL JUREK | ON FILE |
| KAMIL KACPRZAK | ON FILE |
| KAMIL KAJMERS | ON FILE |
| KAMIL KALETA | ON FILE |
| KAMIL KALINOWSKI | ON FILE |
| KAMIL KARAPUDA | ON FILE |
| KAMIL KAWA | ON FILE |
| KAMIL KAWKA | ON FILE |
| KAMIL KEDZIOR | ON FILE |
| KAMIL KEMPISTY | ON FILE |
| KAMIL KĘSKA | ON FILE |
| KAMIL KHANIPOV | ON FILE |
| KAMIL KIBITLEWSKI | ON FILE |
| KAMIL KIERNOZEK | ON FILE |
| KAMIL KISIEL | ON FILE |
| KAMIL KLIMCZUK | ON FILE |
| KAMIL KŁYS | ON FILE |
| KAMIL KOČÍ | ON FILE |
| KAMIL KOLCZYŃSKI | ON FILE |
| KAMIL KOLESAR | ON FILE |
| KAMIL KONIECZKA | ON FILE |
| KAMIL KOPECKÝ | ON FILE |
| KAMIL KOTER | ON FILE |
| KAMIL KOTER | ON FILE |
| KAMIL KOTER | ON FILE |
| KAMIL KOTER | ON FILE |
| KAMIL KOTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMIL KOTER | ON FILE |
| KAMIL KOTYLA | ON FILE |
| KAMIL KOVARICEK | ON FILE |
| KAMIL KOWALSKI | ON FILE |
| KAMIL KOWALSKI | ON FILE |
| KAMIL KOZIEL | ON FILE |
| KAMIL KOZLOWSKI | ON FILE |
| KAMIL KOZOŚWIST | ON FILE |
| KAMIL KRAUS | ON FILE |
| KAMIL KRINČEV | ON FILE |
| KAMIL KRUSZELNICKI | ON FILE |
| KAMIL KRZEPKOWSKI | ON FILE |
| KAMIL KRZYSZTOF JANIAK | ON FILE |
| KAMIL KUCZYŃSKI | ON FILE |
| KAMIL KUDLAK | ON FILE |
| KAMIL KULAKOWSKI | ON FILE |
| KAMIL KULESZA | ON FILE |
| KAMIL KUMOREK | ON FILE |
| KAMIL KWIATKOWSKI | ON FILE |
| KAMIL ŁAPIŃSKI | ON FILE |
| KAMIL LICHON | ON FILE |
| KAMIL LINCA | ON FILE |
| KAMIL LIS | ON FILE |
| KAMIL LYSEK | ON FILE |
| KAMIL MACHNIEWICZ | ON FILE |
| KAMIL MACHNIKOWSKI | ON FILE |
| KAMIL MACIEJEWSKI | ON FILE |
| KAMIL MATEUSZ PLAZIAK | ON FILE |
| KAMIL MAZUREK | ON FILE |
| KAMIL MEER-MOTALA | ON FILE |
| KAMIL MICHAL OBUCHOWSKI | ON FILE |
| KAMIL MICHALAK | ON FILE |
| KAMIL MICHALIK | ON FILE |
| KAMIL MICHALSKI | ON FILE |
| KAMIL MIGAŁA | ON FILE |
| KAMIL MIKES | ON FILE |
| KAMIL MIKINA | ON FILE |
| KAMIL MILEWSKI | ON FILE |
| KAMIL MUDRUNKA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMIL MUHAMETOV | ON FILE |
| KAMIL NAJDYHOR | ON FILE |
| KAMIL NAVRATIL | ON FILE |
| KAMIL NOWAK | ON FILE |
| KAMIL OLEJNIK | ON FILE |
| KAMIL OLEJNIK | ON FILE |
| KAMIL OLLIK | ON FILE |
| KAMIL ONDER | ON FILE |
| KAMIL ORSZULAK | ON FILE |
| KAMIL ORZECHOWSKI | ON FILE |
| KAMIL OSOS | ON FILE |
| KAMIL PALUCH | ON FILE |
| KAMIL PALUCH | ON FILE |
| KAMIL PANFIL | ON FILE |
| KAMIL PARKAN | ON FILE |
| KAMIL PAWLIKIEWICZ | ON FILE |
| KAMIL PEKAR | ON FILE |
| KAMIL PIASECKI | ON FILE |
| KAMIL PIASEK | ON FILE |
| KAMIL PIETRZAK | ON FILE |
| KAMIL PIOTROWSKI | ON FILE |
| KAMIL PLICH | ON FILE |
| KAMIL PLUTA | ON FILE |
| KAMIL POLAK | ON FILE |
| KAMIL POLINSKI | ON FILE |
| KAMIL PUNDYK | ON FILE |
| KAMIL RACZEWSKI | ON FILE |
| KAMIL RAKOCZY | ON FILE |
| KAMIL REXTIN | ON FILE |
| KAMIL ROGOWSKI | ON FILE |
| KAMIL RORAT | ON FILE |
| KAMIL ROZEMBERG | ON FILE |
| KAMIL RUDALSKI | ON FILE |
| KAMIL RYCKO | ON FILE |
| KAMIL RYSZKOWSKI | ON FILE |
| KAMIL RZEPECKI | ON FILE |
| KAMIL SABAK | ON FILE |
| KAMIL SAŃKO | ON FILE |
| KAMIL SICINSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMIL SIDUN | ON FILE |
| KAMIL SOBCZYSZYN | ON FILE |
| KAMIL SOWA | ON FILE |
| Kamil Sowa | kamil.sowa@gmail.com |
| KAMIL STACHOWICZ | ON FILE |
| KAMIL STASIULEWICZ | ON FILE |
| Kamil Stasiulewicz | kstasiulewicz@gmail.com |
| KAMIL STEBRA | ON FILE |
| KAMIL STEPANEK | ON FILE |
| KAMIL STEUER | ON FILE |
| KAMIL STRACHAN | ON FILE |
| KAMIL STUCHLIK | ON FILE |
| KAMIL ŠTUKHEJL | ON FILE |
| KAMIL SUKENÍK | ON FILE |
| KAMIL ŚWIERCZYŃSKI | ON FILE |
| KAMIL SYKORA | ON FILE |
| KAMIL SZADKOWSKI | ON FILE |
| KAMIL SZCZYGIEŁ | ON FILE |
| KAMIL SZMIT | ON FILE |
| KAMIL SZYDUCZYŃSKI | ON FILE |
| KAMIL SZYMANSKI | ON FILE |
| KAMIL SZYMCZYCHA | ON FILE |
| KAMIL TOMASZEWICZ | ON FILE |
| KAMIL TOMASZUN | ON FILE |
| KAMIL TUGCAN KISLA | ON FILE |
| KAMIL ULAS | ON FILE |
| KAMIL VAŠKO | ON FILE |
| KAMIL WALCZAK | ON FILE |
| KAMIL WALTON | ON FILE |
| KAMIL WARAWASOWSKI | ON FILE |
| Kamil Warawasowski | warawasowski@protonmail.ch |
| KAMIL WILCZEK | ON FILE |
| KAMIL WISNIEWSKI | ON FILE |
| KAMIL WOJCIKIEWICZ | ON FILE |
| KAMIL WYRWAS | ON FILE |
| KAMIL WYSOCKI | ON FILE |
| KAMIL ZADORA | ON FILE |
| KAMIL ZAGORSKI | ON FILE |
| Kamil Zagórski | kamil7figo9@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMIL ZAJAC | ON FILE |
| KAMIL ZAMOJC | ON FILE |
| KAMIL ZASTAWNIK | ON FILE |
| KAMIL ZIELINSKI | ON FILE |
| KAMILA ABRAMOWICZ | ON FILE |
| KAMILA BABICZ | ON FILE |
| KAMILA BIALOSZEWSKA | ON FILE |
| KAMILA DARIA RZAD | ON FILE |
| KAMILA DVOŘÁKOVÁ | ON FILE |
| KAMILA IBRAIMOVA | ON FILE |
| KAMILA JODŁOŚ | ON FILE |
| KAMILA KAŹMIERCZAK | ON FILE |
| KAMILA KLARA | ON FILE |
| KAMILA KROL | ON FILE |
| KAMILA KULDOVÁ | ON FILE |
| KAMILA LIWINSKA | ON FILE |
| KAMILA MCCANN | ON FILE |
| KAMILA MIERNIK | ON FILE |
| KAMILA MYCZKOWSKA | ON FILE |
| KAMILA NOVOTNÁ | ON FILE |
| KAMILA PACIORKOWSKA | ON FILE |
| KAMILA PATRYCJA MICHALSKA | ON FILE |
| KAMILA PELLERIN | ON FILE |
| KAMILA ROBINSON | ON FILE |
| Kamila Robinson | kzemanova@yahoo.com |
| Kamila Schenk | ON FILE |
| KAMILA SCHENK | ON FILE |
| KAMILA SLOVACKOVA | ON FILE |
| KAMILA SORDYL | ON FILE |
| KAMILA SZEWCZYK | ON FILE |
| KAMILA TOMASZYK | ON FILE |
| KAMILA TYRAŁA | ON FILE |
| KAMILA WINTER | ON FILE |
| KAMILA ŻĄDŁOWSKA | ON FILE |
| KAMILA ZIMMERMANNOVÁ | ON FILE |
| KAMILAH TARMIZI | ON FILE |
| KAMILAH WELCH | ON FILE |
| KAMILE ANILIONE | ON FILE |
| KAMILĖ KRUGELYTĖ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMILE PRANULYTE | ON FILE |
| KAMILE SERAPINAITE | ON FILE |
| KAMILIA SONIA NOZILE-FIRTH | ON FILE |
| KAMILLA HUHNKE | ON FILE |
| KAMILLA KHARRASOVA | ON FILE |
| KAMILLA NAZIRKHANOVA | ON FILE |
| KAMILLA PITI | ON FILE |
| KAMILLA TORBERGSEN | ON FILE |
| KAMILLE BOYD | ON FILE |
| KAMILLE BROWN | ON FILE |
| KAMILLE JOYCE LACSON | ON FILE |
| KAMILLE KEMP | ON FILE |
| KAMILLE RUDISILL | ON FILE |
| KAMILLE RUDISILL | ON FILE |
| KAMINDERPAL SINGH | ON FILE |
| KAMINDU THARAKA | ON FILE |
| KAMING TAM | ON FILE |
| KAMI-RAE JAMES | ON FILE |
| KAMIRAN MAJID | ON FILE |
| KAMISOH BIN SOOIP | ON FILE |
| KAMIT ARSHYN | ON FILE |
| KAMLA RAWAT | ON FILE |
| KAMLABEN SENGHANI | ON FILE |
| KAMLAI PANDAM | ON FILE |
| KAMLESH BISHT | ON FILE |
| KAMLESH MISTRY | ON FILE |
| KAMLESH PURSWANI | ON FILE |
| KAMLESH RAMYED | ON FILE |
| KAMLESH SINGH THAKUR | ON FILE |
| KAMMIE CARRILLO | ON FILE |
| KAMOGELO RAMOKGA | ON FILE |
| KAMOHELO MOFOKENG | ON FILE |
| KAMOHELO MOKOENA | ON FILE |
| KAMOHELO OLIPHANT | ON FILE |
| KAMOL JIRATHITIKAL | ON FILE |
| KAMOL LAMRANG | ON FILE |
| KAMOLIDDIN TURAKHUJAEV | ON FILE |
| KAMOLPOPE PROMSOPONE | ON FILE |
| KAMOLRAT AUTCHAITRAKUL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMOLWAN  PANYASEVANAMIT | ON FILE |
| KAMONCHANOK ZHOOKSOMBOON | ON FILE |
| KAMONIE WILLIAMS | ON FILE |
| KAMONWAN ANDRET | ON FILE |
| KAMONWAN CHANSUTHONPHOT | ON FILE |
| KAMONWAT SANGUDSUB | ON FILE |
| KAMOTE KAMOTE | ON FILE |
| KAMPAMBA JANOWSKI | ON FILE |
| KAMPANAT SOONTORN | ON FILE |
| KAMRAN AKBARZADEH | ON FILE |
| Kamran Akbarzadeh | kamranakbarzadeh@gmail.com |
| KAMRAN AKRAM | ON FILE |
| KAMRAN AMIN | ON FILE |
| KAMRAN ARSHAD | ON FILE |
| Kamran Bhatti | ON FILE |
| KAMRAN DARIUS GHANDHY | ON FILE |
| KAMRAN DAVID RAZAVI | ON FILE |
| KAMRAN EBRAHIMI | ON FILE |
| KAMRAN EGHTESAD | ON FILE |
| KAMRAN FARAHI | ON FILE |
| KAMRAN GOHER | ON FILE |
| KAMRAN HAMEED | ON FILE |
| KAMRAN HESHAMI | ON FILE |
| KAMRAN KAVEH | ON FILE |
| KAMRAN KELLY | ON FILE |
| KAMRAN KHOSHNASIB FALLAH | ON FILE |
| KAMRAN MOHAMMED | ON FILE |
| KAMRAN MUSTAFA | ON FILE |
| KAMRAN NICOLAS SADR | ON FILE |
| KAMRAN NURIYEV | ON FILE |
| KAMRAN NURIYEV | ON FILE |
| KAMRAN ODOOLI | ON FILE |
| KAMRAN PARSA | ON FILE |
| KAMRAN RAFIE | ON FILE |
| KAMRAN RAHPYMAY RAD | ON FILE |
| KAMRAN SAIDI ARDESTANI | ON FILE |
| KAMRAN SALARI | ON FILE |
| KAMRAN SHAHID | ON FILE |
| KAMRAN VAHDANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAMRAVA PIROUZ | ON FILE |
| KAMRON DAUGHERTY | ON FILE |
| KAMRON KOBOLAK | ON FILE |
| KAMRON LANDRY | ON FILE |
| KAMRON LARKI | ON FILE |
| KAMRON LEE | ON FILE |
| KAMRON MODROW | ON FILE |
| KAMRON PALMER | ON FILE |
| KAMRON POBST | ON FILE |
| KAMRON POOSTI | ON FILE |
| KAMRON SKAGGS | ON FILE |
| KAMRON SOLDOZY | ON FILE |
| KAMRON ZANE YAZDANI | ON FILE |
| KAMRONBEK KHUSHEV | ON FILE |
| KAMROOZ SHISHEGAR | ON FILE |
| KAMRUL ALI | ON FILE |
| KAMRUL HOSSAIN | ON FILE |
| KAMRUL ISLAM | ON FILE |
| KAMRUL WAHAB | ON FILE |
| KAMRUZZAMAN MIYAN | ON FILE |
| KAMRYN CARLSEN | ON FILE |
| KAMSUSI YAU | ON FILE |
| KAMSUSI YAU | ON FILE |
| KAMTORN MEELAP | ON FILE |
| KAMUELA HUGHES | ON FILE |
| Kamuela Hughes | bruddahsam@hotmail.com |
| KAMUELA MAKUE | ON FILE |
| KAMURAN PEKTAŞ | ON FILE |
| KAMYAB PIROUZ | ON FILE |
| KAMYAR EBRAHIMI | ON FILE |
| KAMYAR FARDSHISHEH | ON FILE |
| KAMYAR KATOUZIAN | ON FILE |
| KAMYAR KAZEROONI | ON FILE |
| KAMYAR MOHAGER | ON FILE |
| KAMYAR TAHER | ON FILE |
| KAMYL CHEKIRED | ON FILE |
| KAN KINGPETCHARAT | ON FILE |
| KAN CHI PONG | ON FILE |
| KAN ERN LIEW | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAN HO | ON FILE |
| KAN KOK CHERN | ON FILE |
| KAN LAM | ON FILE |
| KAN PANG CHONG | ON FILE |
| KAN TUMSRI | ON FILE |
| KAN WING CHONG | ON FILE |
| KAN WING LEUNG | ON FILE |
| KAN YUNG SING | ON FILE |
| KANA LESSI | ON FILE |
| KANA TRACY | ON FILE |
| KANA TRACY | ON FILE |
| KANA TRACY | ON FILE |
| Kanable, Jeffrey L | ON FILE |
| KANADECH JIRAPONGTANAVECH | ON FILE |
| KANAE IMADA | ON FILE |
| KANAGARAJ M | ON FILE |
| KANAGASABAPATHY SURENDRAN | ON FILE |
| KANAGAVALLI THANIGACHALAM | ON FILE |
| KANAGAVALLI VELU | ON FILE |
| KANAK GAJJAR | ON FILE |
| KANAKA BHUPATIRAJU | ON FILE |
| KANAKA RAJU RAYAPATI | ON FILE |
| KANAKAMANI VAIRAMUTTU | ON FILE |
| KANAKO YUASA | ON FILE |
| KANAME KIMURA | ON FILE |
| KANAN AZIZLI | ON FILE |
| KANAN CHUNG | ON FILE |
| KANAN GRUBB | ON FILE |
| KANAN HADLEY | ON FILE |
| KANAN PUN | ON FILE |
| KANANI SAHIL PARESHBHAI | ON FILE |
| KANANURUK MISS BARAMEE | ON FILE |
| KANARA LIA | ON FILE |
| KANARU NAMIOKA | ON FILE |
| KANATHTHAGE DON YASINDU RANGIKA | ON FILE |
| KANAUURA SB | ON FILE |
| KANAUURA UURA | ON FILE |
| KANAV BAMBY | ON FILE |
| KANAV BHATIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KANAV GARG | ON FILE |
| KANAV GUPTA | ON FILE |
| KANAV KAPOOR | ON FILE |
| KANAV SAHGAL | ON FILE |
| KANAV SINGH | ON FILE |
| KANAVURA NUBARI | ON FILE |
| KANAVURA TORBARI | ON FILE |
| KANAVURA TUDOR | ON FILE |
| KANCHAN  MUKHERJEE | ON FILE |
| KANCHAN DESHWAL | ON FILE |
| KANCHAN JOSHI | ON FILE |
| KANCHAN SAHU | ON FILE |
| KANCHAN SHARMA | ON FILE |
| KANCHANA KHAMKONG | ON FILE |
| KANCHANA KUSALASAI | ON FILE |
| KANCHANA SAMARAWEERA | ON FILE |
| KANCHANA SHIRAN UDAWATTA | ON FILE |
| KANCHANA SUCHINTHA BANDARA RATHNAYAKE RATHNAYAKE MUDIYANSELAGE | ON FILE |
| KANCHANA UDAWATTA | ON FILE |
| KANCHANBEN DONGA | ON FILE |
| KANCHAPA ADITHYA LIYANA ARACHCHIGE | ON FILE |
| KANDA  THAMMACHAROEN | ON FILE |
| KANDA SERGE | ON FILE |
| KANDACE COPHER | ON FILE |
| KANDANEARACHCHI HARINDU BIMSARA | ON FILE |
| KANDARP DALAL | ON FILE |
| KANDASAMY SUPPAIYA | ON FILE |
| KANDEDURAGE  DUMINDU PRASANGA | ON FILE |
| KANDEGODA THEEKSHANA | ON FILE |
| KANDI INVEST MANAGEMENT  AS | ON FILE |
| KANDIAH, SIVAPALAN S V | ON FILE |
| KANDICE MARIN | ON FILE |
| KANDIS  BAILEY | ON FILE |
| KANDIS K GLASGOW | ON FILE |
| KANDLAKUNTA VANYA CHARY | ON FILE |
| KANDLER KANDLER | ON FILE |
| KANE  MILLER | ON FILE |
| KANE  O’DONNELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KANE ALEXANDER SCHEPPERLEY | ON FILE |
| KANE BAVIN | ON FILE |
| KANE BOND | ON FILE |
| KANE BRINKHUIS | ON FILE |
| KANE CARTER | ON FILE |
| KANE CHAN | ON FILE |
| Kane Cleaver | ON FILE |
| KANE CLOVER | ON FILE |
| KANE DIMITRIADIS | ON FILE |
| KANE EIJKEMANS | ON FILE |
| KANE ELLIS | ON FILE |
| KANE FIREK | ON FILE |
| KANE FOUTHROP-TARRANT | ON FILE |
| KANE GEENS | ON FILE |
| KANE GOURVELOS | ON FILE |
| KANE GREEN | ON FILE |
| KANE GREER | ON FILE |
| KANE GULKA | ON FILE |
| KANE GUZMAN | ON FILE |
| KANE HARPSTER | ON FILE |
| KANE HEAL | ON FILE |
| KANE HEATH | ON FILE |
| KANE HENDERSON | ON FILE |
| KANE HOPKINS | ON FILE |
| KANE HUBBARD | ON FILE |
| KANE HUMPLEBY | ON FILE |
| KANE JACOB RICHARDSON | ON FILE |
| KANE JAMES HAWKINS | ON FILE |
| KANE JOHNSON | ON FILE |
| KANE KALAS | ON FILE |
| KANE KENNEDY | ON FILE |
| KANE KENNEDY | ON FILE |
| KANE KOK | ON FILE |
| KANE KWIK ALLAN | ON FILE |
| KANE MARTINSON | ON FILE |
| KANE MILLER | ON FILE |
| KANE NADASDY | ON FILE |
| KANE NORRIS | ON FILE |
| KANE PARKINSON | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KANE PLECHER | ON FILE |
| KANE QUINTON | ON FILE |
| KANE REYNOLDS | ON FILE |
| KANE RICARDO | ON FILE |
| KANE RICHARD O'RILEY | ON FILE |
| KANE RIO | ON FILE |
| KANE RUDOLPH | ON FILE |
| KANE SMITH | ON FILE |
| Kane Smith | kaneds@zoho.com |
| KANE STEVENSON | ON FILE |
| KANE SUMMER | ON FILE |
| KANE WHITE | ON FILE |
| KANE WILSON | ON FILE |
| KANE YANDELL | ON FILE |
| Kaneda, Kiyomi | ON FILE |
| KANEKWA MONDOLOKA | ON FILE |
| KANELLOS CHRONOPOULOS | ON FILE |
| KANESHA SAMUEL | ON FILE |
| KANETH PAKTRAKETTRIN | ON FILE |
| KANG AHHYEON | ON FILE |
| KANG AN WONG | ON FILE |
| KANG BEI | ON FILE |
| KANG CHEN | ON FILE |
| KANG CHEUNG SIMON CHUNG | ON FILE |
| KANG CHUN HUANG | ON FILE |
| KANG DAESUNG | ON FILE |
| KANG HONG CHEN | ON FILE |
| KANG HUA PENG | ON FILE |
| KANG HYOJIN | ON FILE |
| KANG HYUNG KIM | ON FILE |
| KANG JIE LIM | ON FILE |
| KANG JONGSOK | ON FILE |
| KANG JWEEN CHANG | ON FILE |
| KANG KEAT LIM | ON FILE |
| KANG KEONHO | ON FILE |
| KANG KIM SIM | ON FILE |
| KANG LI, HSU | ON FILE |
| KANG LIAT HOE | ON FILE |
| KANG LIP SUNN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KANG LIU | ON FILE |
| KANG MARCUS | ON FILE |
| KANG MO | ON FILE |
| KANG SHENG KENNETH TEO | ON FILE |
| KANG WEE JAMES LIEW | ON FILE |
| KANG WEI THEE | ON FILE |
| KANG XUN WONG | ON FILE |
| KANG YANG | ON FILE |
| KANG YE | ON FILE |
| KANG YIN SU | ON FILE |
| KANG YU WONG | ON FILE |
| KANG YUN WANG | ON FILE |
| KANG ZHEXING | ON FILE |
| Kang, David M | ON FILE |
| Kang, Hongmei | ON FILE |
| Kang, Jennie | ON FILE |
| KANGADARAAN ARUMUGAM | ON FILE |
| KANGARA MUDIYANSELAGE IMESH SHAMARA | ON FILE |
| KANGHONG ZHENG | ON FILE |
| KANGLE WANG | ON FILE |
| KANGLUN WANG | ON FILE |
| KANGMIN CHANG | ON FILE |
| KANGRAN ZHAO | ON FILE |
| KANGROK LEE | ON FILE |
| KANGSONG HAN | ON FILE |
| KANGUN CHO | ON FILE |
| KANGWAN FONGKAEW | ON FILE |
| KANGWEI SEAH | ON FILE |
| KANGYE SUN | ON FILE |
| KANHAIYA AGARWAL | ON FILE |
| KANHAIYA KUMAR | ON FILE |
| KANIAN VEERAMANI | ON FILE |
| KANIDEVAN VANAKKAM | ON FILE |
| KANIEWSKI KANIEWSKI | ON FILE |
| KANIKA DEHRA | ON FILE |
| KANIKA GOYAL | ON FILE |
| KANIKA MAHATA | ON FILE |
| KANIKA SPATARO | ON FILE |
| KANIKA THAPAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KANIKA UPPAL | ON FILE |
| KANIKANNAN UTHANDI | ON FILE |
| KANIN ANGSUNIT | ON FILE |
| KANIN BOXILL | ON FILE |
| KANIN LEKAPOJPANICH | ON FILE |
| KANIN LEKAPOJPANICH | ON FILE |
| Kanin Lekapojpanich | bigkanin@gmail.com |
| KANIN TOWIWAKE | ON FILE |
| KANIN WANGSAWISUTHI | ON FILE |
| Kanina, Jeff Kangethe | ON FILE |
| KANISA RUCHANADHAMRONG | ON FILE |
| KANISHA TOOMER | ON FILE |
| KANISHK PARASHAR | ON FILE |
| KANISHK RAJPUT | ON FILE |
| KANISHKA ANNATHURAI | ON FILE |
| KANISHKA BANERJEE | ON FILE |
| KANISHKA KUMARI | ON FILE |
| KANISHKA SRIVASTAVA | ON FILE |
| KANISHKA TYAGI | ON FILE |
| KANIT ANOTHAROM | ON FILE |
| KANIT JIAMDEE | ON FILE |
| KANIT SETHI | ON FILE |
| KANIT YUSUFEE | ON FILE |
| KANITTHA ANAPORN | ON FILE |
| KANJ KANJ | ON FILE |
| KANJANA LISTPASERT | ON FILE |
| KANJANA NGAMPLOD | ON FILE |
| KANJANA SAPSENEE | ON FILE |
| KANKANAM SUMITH | ON FILE |
| KANKANAMGE PERERA | ON FILE |
| KANKANAN GAMAGE | ON FILE |
| KANKANIGE NIMAL | ON FILE |
| KANKAWEE PATTHARAARPAKORN | ON FILE |
| KANKAZE MASEKO | ON FILE |
| KANKNAMGE POORNA LAKMAL PERERA | ON FILE |
| KANKUN CHAROENBUN | ON FILE |
| KANLAYANEE JIENGPHATTANAKIT | ON FILE |
| KANLI GE | ON FILE |
| KANMO FONGANG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KANNA KOBAYASHI | ON FILE |
| KANNABIRAN NANDAKUMAR | ON FILE |
| KANNALIN PIYANANTAWARIN | ON FILE |
| KANNAMMAL VAITHIYALINGAM | ON FILE |
| KANNAN  KUMARAN | ON FILE |
| KANNAN  RANGARAJAN | ON FILE |
| KANNAN ANGAMUTHU | ON FILE |
| KANNAN AYYAR | ON FILE |
| KANNAN CHINNASAMY | ON FILE |
| KANNAN KALIYAPERUMAL | ON FILE |
| KANNAN PANDURANGAN | ON FILE |
| KANNAN PS | ON FILE |
| KANNAN RAMANATHAN | ON FILE |
| KANNAN SUBBURAYAN | ON FILE |
| KANNAPPAN PACHAMUTHU | ON FILE |
| KANNAPPAN PALANIAPPAN | ON FILE |
| KANNEN TORGEMA | ON FILE |
| KANNIGA SAKKARAVARTHI | ON FILE |
| KANNIKA CHAIMUK | ON FILE |
| KANNIKA CHALEUNKIT | ON FILE |
| KANNIKA CHUMPOL | ON FILE |
| KANNIKA KIM | ON FILE |
| KANNIKA SODSAI | ON FILE |
| KANNON MCCAVIT | ON FILE |
| KANNON S SHIELDS | ON FILE |
| KANOA NAPOLEON | ON FILE |
| KANOGPHAN KRAMKARN | ON FILE |
| KANOK PK | ON FILE |
| KANOKKARN KHUANKEAW | ON FILE |
| KANOKKORN YEUNG | ON FILE |
| KANOKLUX SAIYAI | ON FILE |
| KANOKPAN WILKINSON | ON FILE |
| KANOKPITCH KHAMPRAPHAI | ON FILE |
| KANOKPON SURIYA | ON FILE |
| KANOKSAK KASETKULCHEEP | ON FILE |
| KANOKSAK KHOCHAKHONG | ON FILE |
| KANOKSAK SAETAN | ON FILE |
| KANOKTHIP KITITHARAKUN | ON FILE |
| KANOKWAN MANEEON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KANOKWAN TEMUDOMSOMBOON | ON FILE |
| KANON ANUSASANANUNT | ON FILE |
| KANON LEE | ON FILE |
| KANPIROM KAEWNGOEN | ON FILE |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | DEREK.SCHMIDT@AG.KS.GOV |
| KANSIIME KELLEN | ON FILE |
| KANTABEN SHAH | ON FILE |
| KANTABEN PATEL | ON FILE |
| KANTANAN GARFIELD | ON FILE |
| Kantanan Garfield | kantanan@gmail.com |
| kantapat Limsrisakulwong | jojoktpcsac@gmail.com |
| KANTAPAT LIMSRISAKULWONG | ON FILE |
| KANTAPONG KUNVIJANG | ON FILE |
| KANTAREE TINTANAWAT | ON FILE |
| KANTHAPA MARCHBANKS | ON FILE |
| KANTHASAMY ARSUTHAN | ON FILE |
| KANTHI PUHUL HENA | ON FILE |
| KANTHI RAJAPAKSHA | ON FILE |
| KANTHIMA SAWATDEE | ON FILE |
| KANTHIMATHI KAMALACHANDRAN | ON FILE |
| KANTIBHAI KHETABHAI PATEL | ON FILE |
| KANTILAL PATEL | ON FILE |
| KANTILAL PATEL | ON FILE |
| KANTIMA LADUANGDEE | ON FILE |
| KANTIN LECHAT | ON FILE |
| KANTITAD PRAMCHIT | ON FILE |
| KANTNER SILVEN | ON FILE |
| KANTURE JANE | ON FILE |
| KANUJ BAINS | ON FILE |
| KANUNGNIJ RACHJAIYA | ON FILE |
| KANVAR GULATI | ON FILE |
| KANVIR BIRK | ON FILE |
| KANWAL HAFEEZ FATANI | ON FILE |
| KANWAL SINGH | ON FILE |
| Kanwal Singh | kanwaljeet.singh.ripple@gmail.com |
| KANWAL STEPHENS | ON FILE |
| KANWALJIT AULAKH | ON FILE |
| KANWALJIT BHATIA | ON FILE |
| KANWAR BRAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KANWAR LATIF | ON FILE |
| KANWAR SULC | ON FILE |
| KANWARDEEP GHUMMAN | ON FILE |
| KANWARPREET SINGH | ON FILE |
| KANY ABDULLAH | ON FILE |
| KANYA LUANGPHITAK | ON FILE |
| KANYA RAMAJEYAM | ON FILE |
| KANYAKANYA DAVID | ON FILE |
| KANYAPISH RATSADONNIYOM | ON FILE |
| KANYARAT PHATCHANA | ON FILE |
| KANYARAT THOSUWAN | ON FILE |
| KANYIN SOWEMIMO | ON FILE |
| KANYISA BADUZA | ON FILE |
| KANYISA VENA | ON FILE |
| KANYLA N WILSON | ON FILE |
| KANYON GILLIES | ON FILE |
| KANYON MACEY | ON FILE |
| KANYOROBE JACKLINE | ON FILE |
| KANZA BOLINGO | ON FILE |
| KANZIKWERA EMMANUEL | ON FILE |
| KAO CHOW SAEPHANH | ON FILE |
| KAO MOUA | ON FILE |
| KAO NAI SAECHAO | ON FILE |
| KAO SAECHAO | ON FILE |
| KAO SAECHAO | ON FILE |
| KAO XIONG | ON FILE |
| Kao, Leo | ON FILE |
| KAODI DIKE | ON FILE |
| KAONE CALVIN KGORI | ON FILE |
| KAOR TEST | ON FILE |
| KAORI HETTIARACHCHI | ON FILE |
| KAORI IRITANI | ON FILE |
| KAORI KATO | ON FILE |
| KAORI NAGASAWA | ON FILE |
| KAORI RODMAN | ON FILE |
| KAORU SENDO | ON FILE |
| KAORU SOGA | ON FILE |
| KAOTSING SAECHAO | ON FILE |
| KAOUTAR HOURMAT ALLAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAPAN INVESTMENTS LLC | ON FILE |
| KAPÁS ÁDÁM | ON FILE |
| KAPEESH MANILAL | ON FILE |
| KAPENAUARUE  KATJOMUISE | ON FILE |
| Kapfer, Stephen | ON FILE |
| KAPIKA ASISA | ON FILE |
| KAPIL BAMBARDEKAR | ON FILE |
| KAPIL BRAHMBHATT | ON FILE |
| KAPIL CHADHA | ON FILE |
| KAPIL CHAWLA | ON FILE |
| KAPIL DEV KUSHWAHA | ON FILE |
| KAPIL DURAPHE | ON FILE |
| KAPIL GULATI | ON FILE |
| KAPIL GUPTA | ON FILE |
| KAPIL GURUNG | ON FILE |
| KAPIL JAIN | ON FILE |
| KAPIL KHATER | ON FILE |
| KAPIL LUTHER | ON FILE |
| KAPIL MAYEKAR | ON FILE |
| KAPIL MESHHRAM | ON FILE |
| KAPIL MUKHIYA | ON FILE |
| KAPIL NIRWAN | ON FILE |
| KAPIL PANTHI | ON FILE |
| KAPIL SAHOO | ON FILE |
| KAPIL SHARMA | ON FILE |
| KAPIL SHARMA | ON FILE |
| KAPIL SHARMA | ON FILE |
| KAPIL SHIOHARE | ON FILE |
| KAPIL SINGHANI | ON FILE |
| KAPIL TIWARI | ON FILE |
| KAPIL VIRDI | ON FILE |
| KAPILA WEDIKKARAGE | ON FILE |
| KAPILKUMAR VITHANI | ON FILE |
| KAPING TAY BAHRANI | ON FILE |
| KAPIYA MUNKANTA | ON FILE |
| Kaplan, Dana | dana@kelleylawoffice.com |
| Kaplan, Peter | ON FILE |
| Kaplan, Peter | ON FILE |
| KAPO CHANG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAPONO GATES | ON FILE |
| KAPPAS MICHAIL | ON FILE |
| KAPRISE DENMARK | ON FILE |
| Kaptsan, Irina | ON FILE |
| KAPTZULHILMI ZAHARI | ON FILE |
| Kapur, Sukhinder | ON FILE |
| KAPURUGE AVISHKA FERNANDO | ON FILE |
| KAPUSI ERZSEBET | ON FILE |
| KAPYON KIM | ON FILE |
| KAR BOON KOH | ON FILE |
| KAR CHUN CHIU | ON FILE |
| KAR CHUN OH | ON FILE |
| KAR CHUN WOON | ON FILE |
| KAR CHUNG KELVIN WONG | ON FILE |
| KAR FOONG TONG | ON FILE |
| KAR HO CHIU | ON FILE |
| KAR JIN ONG | ON FILE |
| KAR JOO WONG | ON FILE |
| KAR KEI JACQUELINE LI | ON FILE |
| KAR KEONG CHEAH | ON FILE |
| KAR LI LEE | ON FILE |
| KAR LING LAM | ON FILE |
| KAR LOCK MOK | ON FILE |
| KAR LOON CHOU | ON FILE |
| KAR MAY  LOH | ON FILE |
| KAR MAY LOH | ON FILE |
| KAR MEN TUNG | ON FILE |
| KAR MUN CHAN | ON FILE |
| KAR MUN HOY | ON FILE |
| KAR MUN LOW | ON FILE |
| KAR NAN | ON FILE |
| KAR SIONG YEO | ON FILE |
| KAR SOON YEE | ON FILE |
| KAR TAI YEUNG | ON FILE |
| KAR WAI CHAN | ON FILE |
| KAR WAI CHOW | ON FILE |
| KAR WAI LEUNG | ON FILE |
| KAR WEI LOH | ON FILE |
| KAR WING KWONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAR WING LEE | ON FILE |
| KAR WING LI | ON FILE |
| KAR YEE LIM | ON FILE |
| KAR YIU CHEUNG | ON FILE |
| KAR YUNG TOM | ON FILE |
| kara | k-d-k11@hotmail.com |
| KARA ANNE JUDE | ON FILE |
| KARA BAUER | ON FILE |
| KARA CARRUTHERS | ON FILE |
| KARA CHRISTOFFERSON | ON FILE |
| kara christofferson | k-d-k11@hotmail.com |
| KARA CLEVENGER | ON FILE |
| KARA COCHEU | ON FILE |
| KARA DANVERS | ON FILE |
| KARA DJATSCHENKO | ON FILE |
| KARA DURANTE | ON FILE |
| KARA ELLINGHAM | ON FILE |
| KARA FIERRO | ON FILE |
| KARA GEREN | ON FILE |
| KARA GORDON | ON FILE |
| KARA HOWARD | ON FILE |
| KARA JOHNSON | ON FILE |
| KARA KEARNEY | ON FILE |
| KARA KERR-DOWNS | ON FILE |
| KARA KOVAR | ON FILE |
| KARA LATTANZE | ON FILE |
| KARA LAWSON | ON FILE |
| KARA LAWTON | ON FILE |
| KARA LEONG | ON FILE |
| KARA LYNETTE WINSTON | ON FILE |
| KARA MAHONEY | ON FILE |
| KARA MASSIE | ON FILE |
| KARA MAYTAG | ON FILE |
| KARA MCNANEY | ON FILE |
| KARA MONTES | ON FILE |
| KARA NELSON | ON FILE |
| KARA NIESSEN | ON FILE |
| KARA NILLES | ON FILE |
| KARA PASCHKE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARA PIWOWARCZYK | ON FILE |
| KARA POWELL | ON FILE |
| KARA RACHELL MOSS | ON FILE |
| KARA REMINGTON | ON FILE |
| KARA RENEE JETER | ON FILE |
| KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | ON FILE |
| KARA TEOH | ON FILE |
| KARA THIBAULT | ON FILE |
| KARA THOMAS | ON FILE |
| KARA TINKER | ON FILE |
| KARA VAN DE CARR | ON FILE |
| KARA WANG | ON FILE |
| KARA WEEDY | ON FILE |
| KARA YANCEY | ON FILE |
| KARABET BARDAKJIAN | ON FILE |
| KARABO LEFALATSA | ON FILE |
| KARABO JULIAS MASHIGO | ON FILE |
| KARABO KGASAGO | ON FILE |
| KARABO LAWE | ON FILE |
| KARABO MOLOKWANE | ON FILE |
| KARABO PATRICK MENYATSWE | ON FILE |
| KARABO SELLO | ON FILE |
| KARACA ARKAN | ON FILE |
| KARACHI ACHILIHU | ON FILE |
| KARAGOT SUPANYA-FLEMING | ON FILE |
| KARAH SCHANZ | ON FILE |
| KARAH SMITH | ON FILE |
| KARALEX FERRANCE | ON FILE |
| KARALIJENISH PALANI | ON FILE |
| KARALINA IHNATSENKA | ON FILE |
| Karalus, Danielle | ON FILE |
| KARALYN INDRELIE | ON FILE |
| KARALYN SHARAMITARO | ON FILE |
| KARAM AGHA | ON FILE |
| KARAM CHADHA | ON FILE |
| KARAM ELZEIN | ON FILE |
| Karam, Joseph Fouad | ON FILE |
| KARAMEA DEAN BUTLER-AUGUST | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARAMOKO MUATA HUBBARD | ON FILE |
| KARAMVEER CHAHAL | ON FILE |
| KARAMVIR NAGRA | ON FILE |
| KARAMVIR SACHDEV | ON FILE |
| KARAN  KALITA | ON FILE |
| KARAN AGRAWAL | ON FILE |
| KARAN AMBASANA | ON FILE |
| KARAN ARORA | ON FILE |
| KARAN BARNIER | ON FILE |
| KARAN BATRA-DAITCH | ON FILE |
| KARAN BHASIN | ON FILE |
| KARAN BOLTON | ON FILE |
| KARAN CHINOY | ON FILE |
| KARAN CHITNIS | ON FILE |
| KARAN CHUGH | ON FILE |
| KARAN DAABY | ON FILE |
| KARAN DARYANANI | ON FILE |
| KARAN DEHARIYA | ON FILE |
| KARAN DILAWAR | ON FILE |
| KARAN DOSHI | ON FILE |
| KARAN DWIVEDI | ON FILE |
| KARAN GUPTA | ON FILE |
| KARAN GUPTA | ON FILE |
| KARAN GUPTA | ON FILE |
| KARAN KAMDAR | ON FILE |
| KARAN KARAN | ON FILE |
| KARAN KATOCH | ON FILE |
| KARAN KHIANI | ON FILE |
| KARAN KHULLAR | ON FILE |
| KARAN KIRPALANI | ON FILE |
| KARAN KOHLI | ON FILE |
| KARAN KUMAR | ON FILE |
| Karan Kumar | karankk9292@gmail.com |
| KARAN LABRA | ON FILE |
| KARAN LAL | ON FILE |
| KARAN MANBODH | ON FILE |
| KARAN MEHTA | ON FILE |
| KARAN NAGPAL | ON FILE |
| KARAN NARULA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARAN NOEL MELVIN ALOIS HAAG | ON FILE |
| KARAN PATEL | ON FILE |
| KARAN PATEL | ON FILE |
| KARAN PATEL | ON FILE |
| KARAN PAWAR | ON FILE |
| KARAN PESTANA ABDALLA AUHI | ON FILE |
| KARAN RAKESH | ON FILE |
| KARAN RAMSODIT | ON FILE |
| KARAN SAINI | ON FILE |
| KARAN SARUP | ON FILE |
| KARAN SHAH | ON FILE |
| KARAN SINGH | ON FILE |
| KARAN SURAJ | ON FILE |
| KARAN THAKORE | ON FILE |
| KARAN THOMAS | ON FILE |
| KARAN TILANI | ON FILE |
| KARAN TREHAN | ON FILE |
| KARAN TREHAN | ON FILE |
| KARAN VASWANI | ON FILE |
| KARAN VERMA | ON FILE |
| KARAN VISHWAKARMA | ON FILE |
| KARANAM MUNIGE THARINDU LEELARATHNA | ON FILE |
| KARANBIR VIRK | ON FILE |
| KARANDANA FAMILY  SUPERFUND | ON FILE |
| KARANDEEP  GHUMAN | ON FILE |
| KARANDEEP GILL | ON FILE |
| KARANDEEP PUREWAL | ON FILE |
| KARANDEEP SINGH | ON FILE |
| KARANI HILDA | ON FILE |
| KARANJA MATHAI | ON FILE |
| KARANJIT SINGH | ON FILE |
| KARANJOT SAHNI | ON FILE |
| KARANKRISHNA KURUP | ON FILE |
| KARANKUMAR SURESHBHAI PATEL | ON FILE |
| KARANPAUL MULTANI | ON FILE |
| KARANPRIT SINGH | ON FILE |
| KARANVEER SINGH | ON FILE |
| KARANVIR PRIHAR | ON FILE |
| KARANVIR SIDHU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARANVIR SINGH | ON FILE |
| KARAPET BABOUDJIAN | ON FILE |
| KARAPET GUYUMDZHYAN | ON FILE |
| KARAPET KIRAKOSIAN | ON FILE |
| KARAR AL-JABERI | ON FILE |
| KARARAINA JOHNSTON | ON FILE |
| KARARINA POPOVIC | ON FILE |
| KARAVILJKA STEVANOVIC | ON FILE |
| KARBAL LAHCEN | ON FILE |
| KARDELEN CUCU | ON FILE |
| KARE ARNE BJOTVEIT | ON FILE |
| KÅRE BAASTRUP | ON FILE |
| Kåre Baastrup | kaare@baastrup.org |
| KÅRE BERG | ON FILE |
| KARE DYHR PEDERSEN | ON FILE |
| KÅRE HANSEN | ON FILE |
| KÅRE SKIMMELAND | ON FILE |
| KÅRE VASTVEIT | ON FILE |
| KAREAM AHMED | ON FILE |
| KAREEM A. BALMER | ON FILE |
| KAREEM ABOUEICH | ON FILE |
| KAREEM AHMED | ON FILE |
| KAREEM AL' TAAMNEKH | ON FILE |
| KAREEM AL-ALLAF | ON FILE |
| KAREEM AUDI | ON FILE |
| KAREEM BERRIDGE | ON FILE |
| KAREEM BOURA | ON FILE |
| KAREEM BRAITHWAITE | ON FILE |
| KAREEM CARTER | ON FILE |
| KAREEM CHARLES-PIERRE | ON FILE |
| KAREEM DE MELO | ON FILE |
| KAREEM EASLEY | ON FILE |
| KAREEM EL-WAKEEL | ON FILE |
| KAREEM FLANNINGS | ON FILE |
| KAREEM GHAZAL | ON FILE |
| KAREEM GREENWOOD | ON FILE |
| KAREEM HALABI | ON FILE |
| KAREEM HAMMAD | ON FILE |
| Kareem Hammad | uberbruin@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREEM INGRAHAM | ON FILE |
| KAREEM JACKSON | ON FILE |
| KAREEM JANDALI | ON FILE |
| KAREEM JONES | ON FILE |
| KAREEM KOUDDOUS | ON FILE |
| KAREEM NAJEE BOBBITT | ON FILE |
| KAREEM PAZ | ON FILE |
| KAREEM ROSENTHAL | ON FILE |
| KAREEM SALAHUDDIN | ON FILE |
| KAREEM SEOUDY | ON FILE |
| KAREEM SINGLETON | ON FILE |
| KAREEM VASQUEZ | ON FILE |
| KAREEM WERIN | ON FILE |
| KAREEM WRIGHT | ON FILE |
| KAREEM YOUSEF | ON FILE |
| KAREENA BAROT | ON FILE |
| KAREENA DENLEY | ON FILE |
| KAREENA GORDON | ON FILE |
| KAREENA NAIR | ON FILE |
| KAREL ABITI | ON FILE |
| KAREL AXMANN | ON FILE |
| KAREL BAROT | ON FILE |
| Karel Beckeringh | ON FILE |
| KAREL BEDNAR | ON FILE |
| KAREL BENÁČEK | ON FILE |
| KAREL BERNARD | ON FILE |
| KAREL BODEN | ON FILE |
| KAREL BOS | ON FILE |
| KAREL BRIERS | ON FILE |
| KAREL CECIL | ON FILE |
| KAREL CHLEVISTAN | ON FILE |
| KAREL COPPENS | ON FILE |
| KAREL DE RIJCKE | ON FILE |
| KAREL DEVLUGT | ON FILE |
| KAREL DRABE | ON FILE |
| KAREL DUPAL | ON FILE |
| KAREL EERSEL | ON FILE |
| KAREL FÁBER | ON FILE |
| KAREL FENIGBAUER | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREL FREDERICK RAUTENBACH | ON FILE |
| KAREL GIRBAU HORTA | ON FILE |
| KAREL GRONDIN FOUCAULT | ON FILE |
| KAREL GUSTAAF TEMPELAAR | ON FILE |
| KAREL HARTMAN | ON FILE |
| KAREL HAVELKA | ON FILE |
| KAREL HAVLICEK | ON FILE |
| KAREL HLAVNICKA | ON FILE |
| KAREL HRNČÍŘ | ON FILE |
| KAREL HRNCIRIK | ON FILE |
| KAREL HUBACEK | ON FILE |
| KAREL HUDERA | ON FILE |
| KAREL JALOVEC | ON FILE |
| KAREL JANSSEN | ON FILE |
| KAREL JIROUSEK | ON FILE |
| KAREL JOOST R BURSSENS | ON FILE |
| KAREL KLUCKÝ | ON FILE |
| KAREL KNÍŽEK | ON FILE |
| KAREL KOZÁK | ON FILE |
| KAREL KREBS | ON FILE |
| KAREL KUBIŠTA | ON FILE |
| KAREL LUKES | ON FILE |
| KAREL M F SCHRIJNEMAKERS | ON FILE |
| KAREL M JANMAAT | ON FILE |
| KAREL MALÝ | ON FILE |
| KAREL MARCUS RADEMEYER | ON FILE |
| KAREL MATOUŠEK | ON FILE |
| KAREL MÉSÁROŠ | ON FILE |
| KAREL MÜLLER | ON FILE |
| KAREL MÜLLER | ON FILE |
| KAREL NESVERA | ON FILE |
| KAREL OSICKA | ON FILE |
| KAREL PÁRTL | ON FILE |
| KAREL PENK | ON FILE |
| KAREL PEREZ PALACIOS | ON FILE |
| KAREL PITSAL | ON FILE |
| KAREL PYTOLAJ | ON FILE |
| KAREL SEDLAK | ON FILE |
| KAREL SEGERS | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREL ŠIMÁK | ON FILE |
| KAREL SUKUP | ON FILE |
| KAREL ŠVANCAR | ON FILE |
| KAREL SVIHEL | ON FILE |
| KAREL SYKORA | ON FILE |
| KAREL VAGNER | ON FILE |
| KAREL VALISEK | ON FILE |
| KAREL VAN BREDERODE | ON FILE |
| KAREL VAN DER LINDEN | ON FILE |
| KAREL VAN DER MEIJS | ON FILE |
| KAREL VAN EECKHOUT | ON FILE |
| KAREL VAN HAUTE | ON FILE |
| KAREL VANSTRAELEN | ON FILE |
| KAREL VETEŠNÍK | ON FILE |
| KAREL VLACH | ON FILE |
| KAREL VLADYKA | ON FILE |
| KAREL VLÁŠEK | ON FILE |
| Karel Vlk | ON FILE |
| KAREL VLK | ON FILE |
| KAREL VOREL | ON FILE |
| KAREL WAGNER | ON FILE |
| KAREL WAHL | ON FILE |
| KAREL WIJNANT | ON FILE |
| Karel Wijnant | karelwijnant@hotmail.com |
| KAREL WILLIAMS | ON FILE |
| KAREL WYBRANDS | ON FILE |
| KAREL WYBRANDS | ON FILE |
| KAREL ZEMAN | ON FILE |
| KAREL ZUCEK | ON FILE |
| Karel Zucek | karel.zucek@gmail.com |
| KARELIA ENALI VALENZUELA MORA | ON FILE |
| KARELIA FERNANDEZ | ON FILE |
| KARELIA GARCIA | ON FILE |
| KAREL-JAN MICHIELS | ON FILE |
| KARELJAN RAES | ON FILE |
| KARELL COTE LAVIGNE | ON FILE |
| KARELL FAITH ABANCE | ON FILE |
| KARELLE DEBLOIS | ON FILE |
| KARELLE SY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KÁREM ANDRE HERNANDES OT. | ON FILE |
| KAREM ENNAKI | ON FILE |
| KAREM GHARZEDDINE | ON FILE |
| Karem Gharzeddine | gh.karem@gmail.com |
| KAREMBEU YANN | ON FILE |
| KAREN  BARDINI | ON FILE |
| KAREN  BERNARD | ON FILE |
| KAREN  DALEY | ON FILE |
| KAREN  FARMER | ON FILE |
| KAREN  GOH | ON FILE |
| KAREN  HILDERBRAND | ON FILE |
| KAREN  LEE | ON FILE |
| KAREN  LUNA | ON FILE |
| KAREN  MAYS | ON FILE |
| KAREN  MCDONELL | ON FILE |
| KAREN  PERALTA | ON FILE |
| KAREN  PHILLIPS | ON FILE |
| KAREN  SAYAL | ON FILE |
| KAREN  SHEBESH | ON FILE |
| KAREN  TERBLANCHE | ON FILE |
| KAREN  VALDERRAMA GONZÁLEZ | ON FILE |
| KAREN  VAN DER MEER | ON FILE |
| KAREN  VAQUIZ | ON FILE |
| KAREN  WEST | ON FILE |
| KAREN  YU | ON FILE |
| KAREN  ZUPPINGER | ON FILE |
| KAREN ALETA HOLCOMB | ON FILE |
| KAREN ALEXANDER | ON FILE |
| KAREN ALZATE | ON FILE |
| KAREN ANABELA GONZALEZ | ON FILE |
| KAREN ANAEL RUDEL | ON FILE |
| KAREN ANARIBA | ON FILE |
| KAREN ANDERSEN | ON FILE |
| KAREN ANDREA HERNANDEZ OTALORA | ON FILE |
| KAREN ANNE DIPPEL | ON FILE |
| KAREN ANNE HOUSER | ON FILE |
| KAREN AREVSHATYAN | ON FILE |
| KAREN AU YEUNG | ON FILE |
| KAREN AVELLA CERDENIA GUTIERREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREN AWANESIAN | ON FILE |
| KAREN BAI | ON FILE |
| Karen Baker | ON FILE |
| KAREN BAKER | ON FILE |
| KAREN BARKLEY | ON FILE |
| KAREN BARNES | ON FILE |
| KAREN BASE | ON FILE |
| KAREN BECHMANN | ON FILE |
| KAREN BECKER | ON FILE |
| karen bernard | kmbcrna@aol.com |
| KAREN BERTINI | ON FILE |
| KAREN BERTRAM | ON FILE |
| Karen Bertram Cran | karenbertram.777@gmail.com |
| KAREN BESSELING | ON FILE |
| KAREN BESTER | ON FILE |
| KAREN BOHORQUEZ | ON FILE |
| KAREN BOONZAIER | ON FILE |
| KAREN BOUWMAN | ON FILE |
| KAREN BRACCO | ON FILE |
| KAREN BROWN | ON FILE |
| KAREN BUEHNERKEMPER | ON FILE |
| KAREN BUNGARD | ON FILE |
| KAREN BURT | ON FILE |
| KAREN CANELLOS | ON FILE |
| karen Canellos | karencanellos@yahoo.com |
| KAREN CARAWAN | ON FILE |
| KAREN CARDENAS | ON FILE |
| KAREN CARDOSO | ON FILE |
| KAREN CARVALHO | ON FILE |
| KAREN CASTILLO-MINOTT | ON FILE |
| KAREN CHAN | ON FILE |
| KAREN CHAN | ON FILE |
| KAREN CHAVEZ-CRUZ | ON FILE |
| KAREN CHERRY | ON FILE |
| KAREN CHRISTIANSEN | ON FILE |
| KAREN CHRYSOSTOM | ON FILE |
| KAREN CHU | ON FILE |
| KAREN CLARK | ON FILE |
| KAREN CLASBY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREN CLOSNER | ON FILE |
| KAREN COGGER | ON FILE |
| KAREN COLLINS | ON FILE |
| KAREN CONNOR | ON FILE |
| KAREN CORREA REYES | ON FILE |
| KAREN CROUCH | ON FILE |
| KAREN CRYSTAI DYCK | ON FILE |
| KAREN DALAKYAN | ON FILE |
| KAREN DAMTOFT | ON FILE |
| KAREN DANCISON | ON FILE |
| KAREN DE SOUZA | ON FILE |
| KAREN DELA LLANA | ON FILE |
| KAREN DESOUSA | ON FILE |
| KAREN DIMARCO | ON FILE |
| KAREN DO | ON FILE |
| KAREN DOLORES HOURY | ON FILE |
| KAREN DOWDY | ON FILE |
| KAREN DOWNES | ON FILE |
| KAREN DU | ON FILE |
| KAREN DUPRE | ON FILE |
| KAREN DURNING | ON FILE |
| KAREN DZIENKOWSKI | ON FILE |
| KAREN E ROGERS | ON FILE |
| KAREN ECKILSON | ON FILE |
| KAREN EDWARDS | ON FILE |
| KAREN EILEEN O'CONNELL | ON FILE |
| KAREN EISCHEN | ON FILE |
| KAREN ELIZABETH SWIBEL | ON FILE |
| KAREN ELLIS | ON FILE |
| KAREN ESCOBAR | ON FILE |
| KAREN ESCUDERO BECERRA | ON FILE |
| Karen Essay | ON FILE |
| KAREN EUSER | ON FILE |
| KAREN FAI | ON FILE |
| KAREN FENNELL | ON FILE |
| KAREN FERNANDEZ JABALERA | ON FILE |
| KAREN FIONA DAVIDSON | ON FILE |
| KAREN FLEMIING | ON FILE |
| KAREN FLORES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREN FLORES | ON FILE |
| KAREN FLORES | ON FILE |
| Karen Fontechia | ON FILE |
| Karen Fontechia | ON FILE |
| KAREN FONTECHIA | ON FILE |
| KAREN FRANCONE | ON FILE |
| KAREN FRANKLIN | ON FILE |
| KAREN GABRIELA VALENZUELA | ON FILE |
| KAREN GALBRAITH | ON FILE |
| KAREN GALINDEZ | ON FILE |
| KAREN GALLI | ON FILE |
| KAREN GALPIN | ON FILE |
| KAREN GAN | ON FILE |
| KAREN GARCIA | ON FILE |
| KAREN GARRIDO | ON FILE |
| KAREN GILLAM | ON FILE |
| KAREN GINKEL | ON FILE |
| KAREN GOMKTSYAN | ON FILE |
| KAREN GONZALEZ | ON FILE |
| KAREN GONZALEZ TAPIA | ON FILE |
| KAREN GOODCHILD | ON FILE |
| KAREN GRAW | ON FILE |
| KAREN GREENBERG | ON FILE |
| KAREN GRIGORJAN | ON FILE |
| KAREN HALA | ON FILE |
| KAREN HALL | ON FILE |
| KAREN HALLEDAY | ON FILE |
| KAREN HAMMOND | ON FILE |
| KAREN HARDCASTLE | ON FILE |
| KAREN HARE | ON FILE |
| KAREN HARUTYUNYAN | ON FILE |
| KAREN HENAO | ON FILE |
| KAREN HERNANDEZ | ON FILE |
| KAREN HERNANDEZ | ON FILE |
| KAREN HERON | ON FILE |
| KAREN HERRERA | ON FILE |
| KAREN HERRERA RUIZ | ON FILE |
| KAREN HEW SIEW LING | ON FILE |
| KAREN HILL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Karen Hill | hillmarker57@gmail.com |
| KAREN HODGE | ON FILE |
| KAREN HOLLERAN | ON FILE |
| KAREN HOLMES | ON FILE |
| KAREN HONG | ON FILE |
| KAREN HORSFALL | ON FILE |
| KAREN HUGHES | ON FILE |
| KAREN HUNKA | ON FILE |
| KAREN IRENE MATALA | ON FILE |
| KAREN ISABEL ZULUAGA BERMUDEZ | ON FILE |
| KAREN JENKIN | ON FILE |
| KAREN JENKINS | ON FILE |
| KAREN JESINA | ON FILE |
| Karen Jesina | kheinig@mac.com |
| KAREN JIANG | ON FILE |
| KAREN JIMÉNEZ | ON FILE |
| KAREN JORGENSEN | ON FILE |
| KAREN JOY GABONADA | ON FILE |
| KAREN JOYCE CHOACHUY | ON FILE |
| KAREN JUBANE | ON FILE |
| KAREN JULIETH COGOLLO PEREZ | ON FILE |
| KAREN JUNE AYRES | ON FILE |
| KAREN JUPP | ON FILE |
| KAREN KAI Y SIE | ON FILE |
| KAREN KALBERG | ON FILE |
| KAREN KANDAZYAN | ON FILE |
| KAREN KAPUSTA-POFAHL | ON FILE |
| KAREN KAR YAN CHEUK | ON FILE |
| KAREN KAY THOMPSON | ON FILE |
| KAREN KEELEY | ON FILE |
| KAREN KERO | ON FILE |
| KAREN KHELL | ON FILE |
| KAREN KING | ON FILE |
| KAREN KLAFFKE | ON FILE |
| KAREN KNIGHT | ON FILE |
| KAREN KNIGHT | ON FILE |
| KAREN KO | ON FILE |
| KAREN KOEP | ON FILE |
| KAREN KONDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREN KWAN | ON FILE |
| KAREN KWOK | ON FILE |
| Karen L Essay | ON FILE |
| Karen L Essay | karenessay@yahoo.com |
| KAREN L O'MALLEY | ON FILE |
| KAREN LAI | ON FILE |
| KAREN LANG | ON FILE |
| KAREN LANKESTER | ON FILE |
| KAREN LARSON | ON FILE |
| KAREN LAU | ON FILE |
| KAREN LEDESMA | ON FILE |
| KAREN LEE | ON FILE |
| KAREN LEE | ON FILE |
| Karen Lee | globalempowermenttech@yahoo.com |
| KAREN LEE-THOMPSON | ON FILE |
| KAREN LEIGHTY | ON FILE |
| KAREN LEONES PILLIGUA | ON FILE |
| KAREN LEWIS | ON FILE |
| KAREN LI | ON FILE |
| KAREN LIAN | ON FILE |
| KAREN LIMA | ON FILE |
| KAREN LINGARD | ON FILE |
| KAREN LIPA | ON FILE |
| KAREN LIU | ON FILE |
| KAREN LIU | ON FILE |
| KAREN LIZETH MOSQUERA HURTADO | ON FILE |
| KAREN LOGAN | ON FILE |
| KAREN LOPES-HURT | ON FILE |
| KAREN LOPEZ | ON FILE |
| KAREN LÓPEZ | ON FILE |
| KAREN LOUGHEED | ON FILE |
| KAREN LOUISE ESSAY | ON FILE |
| KAREN LOUISE LANGLEY | ON FILE |
| KAREN LOWSKY | ON FILE |
| KAREN LUNDGREN | ON FILE |
| KAREN LYE | ON FILE |
| KAREN LYHNE | ON FILE |
| KAREN LYNN SHACKLES | ON FILE |
| KAREN MAGDALITA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREN MAI | ON FILE |
| KAREN MARIA KEATING | ON FILE |
| KAREN MARIE KING | ON FILE |
| KAREN MARIE ROBBISONJARECKI | ON FILE |
| KAREN MARLENE VALDEZ | ON FILE |
| KAREN MATTHEWS | ON FILE |
| KAREN MCDONAGH INVESTMENTS PTY LTD AS TRUSTEE FOR VAN DER MEER SUPER FUND. | ON FILE |
| KAREN MCLAIN | ON FILE |
| KAREN MCMAHON | ON FILE |
| KAREN MCQUADE | ON FILE |
| KAREN MCRANN | ON FILE |
| KAREN MECKELBORG | ON FILE |
| KAREN MEJIA | ON FILE |
| KAREN MICAELA ALANCAY CACERES | ON FILE |
| KAREN MICHELLE PALERMO | ON FILE |
| KAREN MICHELLE SCHRADER | ON FILE |
| KAREN MILENA BOCEK | ON FILE |
| KAREN MILLER | ON FILE |
| KAREN MILLER | ON FILE |
| KAREN MILLS | ON FILE |
| KAREN MKRTUMYAN | ON FILE |
| KAREN MOLINA TRANQUINO | ON FILE |
| KAREN MONIKA BERGEN | ON FILE |
| KAREN MORTIMER | ON FILE |
| KAREN MOSQUEDA CRUZ | ON FILE |
| KAREN NAHIGIAN SARIAN | ON FILE |
| KAREN NAQUIN | ON FILE |
| KAREN NATALI PERALTA | ON FILE |
| KAREN NEATON | ON FILE |
| KAREN NG | ON FILE |
| KAREN NG TIM HONG | ON FILE |
| KAREN NGUYEN | ON FILE |
| KAREN NGUYEN | ON FILE |
| KAREN NICHOL | ON FILE |
| KAREN NOONE | ON FILE |
| KAREN NORWOOD | ON FILE |
| Karen Nourizadeh | ON FILE |
| KAREN NOURIZADEH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREN OGANEZIAN | ON FILE |
| Karen O'Malley | ON FILE |
| KAREN P'NG | ON FILE |
| KAREN PARKER | ON FILE |
| KAREN PARKER | ON FILE |
| KAREN PARKER | ON FILE |
| KAREN PASQUEL BUSTAMANTE | ON FILE |
| KAREN PEARSON | ON FILE |
| KAREN PERALTA CABALLERO | ON FILE |
| KAREN PERRIN | ON FILE |
| KAREN PERRY | ON FILE |
| KAREN PETERER | ON FILE |
| KAREN PFUETZNER | ON FILE |
| KAREN PHENIS | ON FILE |
| KAREN PLAZA | ON FILE |
| KAREN POON | ON FILE |
| KAREN POUSA | ON FILE |
| KAREN PRECY BELANOS | ON FILE |
| KAREN PRONK | ON FILE |
| KAREN QUIROZ | ON FILE |
| KAREN RAIKES | ON FILE |
| KAREN RAMÍREZ | ON FILE |
| KAREN RATH-HENRIKSEN | ON FILE |
| KAREN RAUHINA | ON FILE |
| KAREN REARDON | ON FILE |
| KAREN REMBIALKOWSKI | ON FILE |
| KAREN RENNOLDS | ON FILE |
| KAREN REYES | ON FILE |
| KAREN RIDDLE | ON FILE |
| KAREN RIVA | ON FILE |
| KAREN RIZZO | ON FILE |
| KAREN ROBIN | ON FILE |
| KAREN RODRÍGUEZ | ON FILE |
| KAREN RODRIGUEZ HENRIQUEZ | ON FILE |
| KAREN ROWDEN | ON FILE |
| KAREN RUIZ | ON FILE |
| KAREN RUPP | ON FILE |
| KAREN S JAMES | ON FILE |
| KAREN SABRINY GOMES FERREIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREN SAFIEDINE | ON FILE |
| KAREN SANDOVAL | ON FILE |
| KAREN SANTORO | ON FILE |
| KAREN SAOS | ON FILE |
| KAREN SASAKI | ON FILE |
| KAREN SAUNDERS | ON FILE |
| KAREN SCHNEIDER | ON FILE |
| KAREN SCHWITKIS | ON FILE |
| KAREN SCOTT | ON FILE |
| KAREN SCOTT | ON FILE |
| KAREN SEE YAN WELLER | ON FILE |
| KAREN SEM | ON FILE |
| KAREN SERFONTEIN | ON FILE |
| KAREN SERRANO | ON FILE |
| KAREN SETUSHI LAWSON | ON FILE |
| KAREN SHANNON | ON FILE |
| KAREN SHARP | ON FILE |
| KAREN SHI | ON FILE |
| KAREN SHIRLYN SO | ON FILE |
| KAREN SHORT | ON FILE |
| KAREN SIDBURY | ON FILE |
| KAREN SIMS | ON FILE |
| KAREN SKARE | ON FILE |
| KAREN SLATER | ON FILE |
| KAREN SMITH | ON FILE |
| KAREN SMITH | ON FILE |
| KAREN SMITH | ON FILE |
| KAREN SMITH | ON FILE |
| KAREN SMITH ULYICSNI | ON FILE |
| KAREN SOLANGE ALEGRE | ON FILE |
| KAREN SOLEDAD CORTEZ | ON FILE |
| KAREN SOO KYUNG MOON | ON FILE |
| KAREN SOTO | ON FILE |
| KAREN SOUZA | ON FILE |
| KAREN STAROSTA | ON FILE |
| KAREN STAUB | ON FILE |
| KAREN STEACH | ON FILE |
| KAREN STEELE | ON FILE |
| KAREN STPIERRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREN SUE ROSS | ON FILE |
| KAREN SUERO | ON FILE |
| KAREN SULLIVAN | ON FILE |
| KAREN SUSAN STUERENBERG | ON FILE |
| KAREN SWANSON | ON FILE |
| KAREN SWEIGART-HARRIS | ON FILE |
| KAREN SWIFT | ON FILE |
| KAREN TAM | ON FILE |
| KAREN TAN | ON FILE |
| KAREN TAYLOR | ON FILE |
| KAREN THOK | ON FILE |
| KAREN TOVMASYAN | ON FILE |
| KAREN TRAN | ON FILE |
| KAREN TSE | ON FILE |
| KAREN TURIZO | ON FILE |
| KAREN TUTHILL | ON FILE |
| KAREN VAN DE SANDE | ON FILE |
| KAREN VAN RIJN | ON FILE |
| KAREN VANESSA GONZÁLEZ ZAMUDIO | ON FILE |
| KAREN VANQUIN | ON FILE |
| KAREN VERBEEK | ON FILE |
| KAREN VERRETTE | ON FILE |
| KAREN VICTORIA | ON FILE |
| KAREN VIDELA | ON FILE |
| KAREN VILLALOBOS QUINTERO | ON FILE |
| KAREN VILLAMONTE | ON FILE |
| KAREN VITO | ON FILE |
| KAREN VONTOM | ON FILE |
| KAREN WAINWRIGHT - STATON | ON FILE |
| KAREN WALTERS | ON FILE |
| KAREN WAN | ON FILE |
| KAREN WANG | ON FILE |
| KAREN WANG | ON FILE |
| KAREN WARD | ON FILE |
| KAREN WATERS | ON FILE |
| KAREN WAUGH | ON FILE |
| KAREN WEAVER | ON FILE |
| KAREN WEAVER | ON FILE |
| KAREN WEBB | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAREN WEBSTER | ON FILE |
| KAREN WELLS | ON FILE |
| KAREN WELLS ZELINSKE | ON FILE |
| KAREN WEXLER | ON FILE |
| KAREN WHELLER | ON FILE |
| KAREN WILLIAMS | ON FILE |
| KAREN WILLIS | ON FILE |
| KAREN WONG | ON FILE |
| KAREN WU | ON FILE |
| KAREN XAVIER | ON FILE |
| KAREN YAMASHITA | ON FILE |
| KAREN YARBERRY | ON FILE |
| KAREN YEA | ON FILE |
| KAREN YEO | ON FILE |
| KAREN YUEN | ON FILE |
| KAREN ZAKARYAN | ON FILE |
| KAREN ZARAGOZA | ON FILE |
| KAREN ZHAMAGORTSYAN | ON FILE |
| KAREN ZHANG | ON FILE |
| KAREN ZIMOWSKI | ON FILE |
| KAREN ZULUAGA | ON FILE |
| KARENA HO | ON FILE |
| KARENA HO | ON FILE |
| KARENA KWOK | ON FILE |
| KARENA MCCARTHY | ON FILE |
| KARENA YOCKMAN | ON FILE |
| KARENANDREA HERNANDEZ | ON FILE |
| KARENLITZA PEREZ VASQUEZ | ON FILE |
| KARENM MCDOUGALL | ON FILE |
| KARENNYS VALLEJO RIVAS | ON FILE |
| KARESSA HERSHNER | ON FILE |
| KARESSA HERSHNER | ON FILE |
| KARETTA GREEN | ON FILE |
| KAREY DORSAINVIL | ON FILE |
| KAREY HOLLIDAY | ON FILE |
| KAREY MARTINEZ | ON FILE |
| KAREY NELSON MOHAMED | ON FILE |
| KARHOE CHAN | ON FILE |
| KARHONDA JONES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARI  MULLIS | ON FILE |
| KARI  RIEGER | ON FILE |
| KARI AALTONEN | ON FILE |
| KARI ADOURIAN | ON FILE |
| KARI ANN LEIKNES | ON FILE |
| KARI CARLSON | ON FILE |
| KARI DUNBAR | ON FILE |
| KARI FIELD | ON FILE |
| KARI FRANCES GEPHART | ON FILE |
| Kari Frances Gephart | kheaberlin@gmail.com |
| KARI GALLAGHER | ON FILE |
| KARI HIGA | ON FILE |
| KÁRI JÓNSSON | ON FILE |
| KARI KRISTIAN KAAKKURINIEMI | ON FILE |
| KARI KUUSELA | ON FILE |
| KARI LEE | ON FILE |
| KARI LISE  SUNDHORDVIK | ON FILE |
| KARI LÖF | ON FILE |
| KARI LUZ HERAZO RODRIGUEZ | ON FILE |
| KARI MARGRETHE HILDRUM | ON FILE |
| KARI MARTINEZ | ON FILE |
| KARI ORR | ON FILE |
| KARI PAUKKU | ON FILE |
| KARI RANTALAIHO | ON FILE |
| KARI RÄSÄNEN | ON FILE |
| KARI ROGERS | ON FILE |
| KARI ROTHENBERG | ON FILE |
| KARI SMITH | ON FILE |
| KARI SOEFFKER | ON FILE |
| KARI STEELE | ON FILE |
| KARI WALSH | ON FILE |
| KARI WASIELEWSKI | ON FILE |
| KARI WILLIAMS | ON FILE |
| KARIANN REID | ON FILE |
| KARIANNE GAGNON-TREMBLAY | ON FILE |
| KARIB MOUAD | ON FILE |
| KARIE DORRANCE | ON FILE |
| KARIE KUIPER | ON FILE |
| KARIE LEA HAWK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARIE WHEELER | ON FILE |
| KARIEM ATTIA | ON FILE |
| KARIEM RAMADAN | ON FILE |
| KARIEN MALAN | ON FILE |
| KARIEN SMITH | ON FILE |
| KARIF KNOX | ON FILE |
| KARIJN KATS | ON FILE |
| KARIKA HEMERT | ON FILE |
| Karika van Hemert | ON FILE |
| Karilyn Velez Rodriguez | ON FILE |
| KARILYN VELEZ RODRIGUEZ | ON FILE |
| KARIM BOU YOUNES | ON FILE |
| KARIM CHERIF | ON FILE |
| KARIM CRUZ | ON FILE |
| KARIM DEEN | ON FILE |
| KARIM GUERDANE | ON FILE |
| KARIM LOTFI | ON FILE |
| KARIM ROBERTS | ON FILE |
| KARIM ABUZEINEH | ON FILE |
| KARIM ADOUANE | ON FILE |
| KARIM AHMED ALI SALEH AMEENI | ON FILE |
| KARIM AIT-ALLAOUA | ON FILE |
| KARIM AL KUHALY | ON FILE |
| KARIM ALARAKHIA | ON FILE |
| KARIM ALEJANDRO MIGNANI LEMOS | ON FILE |
| KARIM ALEXANDER PITSTRA | ON FILE |
| Karim Alexander Pitstra | alexpitstra@gmail.com |
| KARIM ALFALASI | ON FILE |
| KARIM ALMOLLA | ON FILE |
| KARIM AOUN | ON FILE |
| KARIM ASKRI | ON FILE |
| KARIM AYAD | ON FILE |
| KARIM AYOUB | ON FILE |
| KARIM AZIZ | ON FILE |
| KARIM BACHIRI | ON FILE |
| KARIM BARBIR | ON FILE |
| KARIM BAROUDI | ON FILE |
| KARIM BAZZI | ON FILE |
| KARIM BEDROS LEKEHAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARIM BELARADJ | ON FILE |
| KARIM BEN ALLAL | ON FILE |
| KARIM BEN DASSA | ON FILE |
| KARIM BEN GELOUNE | ON FILE |
| KARIM BEN HASSINE | ON FILE |
| KARIM BENAISSA | ON FILE |
| KARIM BENHACA | ON FILE |
| KARIM BENMERZOUG | ON FILE |
| KARIM BENTABET | ON FILE |
| KARIM BLAL | ON FILE |
| KARIM BOUZEROURA | ON FILE |
| KARIM CALAMARI | ON FILE |
| KARIM CHEHADE | ON FILE |
| KARIM CHELLI | ON FILE |
| KARIM CHELLI | ON FILE |
| KARIM DAMJI | ON FILE |
| KARIM DANIEL HORSBERG | ON FILE |
| KARIM DE SANCTIS RICOTTA | ON FILE |
| KARIM DEEN | ON FILE |
| KARIM EL BARKAWI | ON FILE |
| KARIM EL KASSIMI | ON FILE |
| KARIM EL KATARI | ON FILE |
| KARIM EL KHAZEN | ON FILE |
| KARIM EL MOHAMMADI | ON FILE |
| KARIM ELDADA | ON FILE |
| KARIM EL-KASSIR | ON FILE |
| Karim El-Kassir | elkassir@gmail.com |
| KARIM ELLEBOUDT | ON FILE |
| Karim Elleboudt | karim.elleboudt@gmail.com |
| KARIM ELSHATOURY | ON FILE |
| KARIM EMINONI | ON FILE |
| KARIM ESSAFI | ON FILE |
| KARIM FATEHI | ON FILE |
| KARIM GOVANI | ON FILE |
| KARIM HADJADJ | ON FILE |
| KARIM HAGGAG | ON FILE |
| KARIM HELAL | ON FILE |
| KARIM HELAL | ON FILE |
| KARIM HIZI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARIM ISMAIL | ON FILE |
| KARIM JUAN | ON FILE |
| KARIM KARA | ON FILE |
| KARIM KARAWIA | ON FILE |
| KARIM KASSAM | ON FILE |
| KARIM KERROUCHI | ON FILE |
| KARIM KFOURE | ON FILE |
| KARIM KHAIBOULLIN | ON FILE |
| KARIM KHAIRAT | ON FILE |
| KARIM KHALIL | ON FILE |
| KARIM KHORSHIDIAN | ON FILE |
| KARIM KISSOU | ON FILE |
| KARIM KOORJEE | ON FILE |
| KARIM KORICHE | ON FILE |
| KARIM LFERD | ON FILE |
| KARIM M’BAREK | ON FILE |
| KARIM MAAZOUZA | ON FILE |
| KARIM MARABET | ON FILE |
| KARIM MASRI | ON FILE |
| KARIM MATTHA | ON FILE |
| KARIM MERKITOU | ON FILE |
| KARIM MOENES EDWARD YOUANNIS | ON FILE |
| KARIM MOHAMED | ON FILE |
| KARIM MOUSSA | ON FILE |
| KARIM NAJAR | ON FILE |
| KARIM NISSIOITI NOURDINE | ON FILE |
| KARIM OJAIMI | ON FILE |
| KARIM OUF | ON FILE |
| KARIM PANJU | ON FILE |
| KARIM PAULET | ON FILE |
| KARIM PERRAUDIN | ON FILE |
| KARIM PIEJOS | ON FILE |
| KARIM QOASEDDIN | ON FILE |
| KARIM RACHDI | ON FILE |
| KARIM RAHAOUI | ON FILE |
| KARIM RAMI | ON FILE |
| KARIM REMADA | ON FILE |
| KARIM RÉMY | ON FILE |
| KARIM SAAD HOSEIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARIM SAAIDI | ON FILE |
| KARIM SABBA | ON FILE |
| KARIM SABGUI | ON FILE |
| KARIM SALIM HEMANI | ON FILE |
| KARIM SAMARA | ON FILE |
| KARIM SIDAOUI | ON FILE |
| KARIM SIDRASSI | ON FILE |
| KARIM SMIRES | ON FILE |
| KARIM SMIRES | ON FILE |
| KARIM SOILIHI | ON FILE |
| KARIM SOLANJI | ON FILE |
| KARIM TABAR | ON FILE |
| KARIM TARAKJI | ON FILE |
| KARIM THIBAULT-HADDAD | ON FILE |
| KARIM VON DER WEID | ON FILE |
| KARIM WHITE | ON FILE |
| KARIM WOJCIKOWSKI | ON FILE |
| KARIM YERGALIYEV | ON FILE |
| KARIM ZAHRAN | ON FILE |
| KARIM ZARFAOUI | ON FILE |
| KARIM ZARIOH | ON FILE |
| KARIM ZEMOURI | ON FILE |
| KARIMA BARRIA | ON FILE |
| KARIMA CCOUNT | ON FILE |
| KARIMA HUDSON | ON FILE |
| KARIMA ZANNOTTI | ON FILE |
| KARIM-ANDRE KAMOUN | ON FILE |
| KARIM-DENIS BERRAMDANI | ON FILE |
| KARIM-NICOLA KANE | ON FILE |
| KARIMOT PEDRO | ON FILE |
| KARIMULLAH DURRANI | ON FILE |
| KARIN  HARMS | ON FILE |
| KARIN  RAMIREZ | ON FILE |
| KARIN ABELS | ON FILE |
| KARIN ALEXANDERSSON | ON FILE |
| KARIN AMANDA HÄGGLUND | ON FILE |
| KARIN ANDERSEN | ON FILE |
| KARIN BENDEL | ON FILE |
| KARIN BOUSSU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARIN COPESTAKE | ON FILE |
| KARIN DÉLANO | ON FILE |
| KARIN DOBRA | ON FILE |
| KARIN ENFLO | ON FILE |
| KARIN FABER | ON FILE |
| KARIN FALCONE | ON FILE |
| KARIN FLIM | ON FILE |
| KARIN GASSMANN | ON FILE |
| KARIN HAMEETMAN | ON FILE |
| KARIN HAUSER | ON FILE |
| KARIN HOLLÁ | ON FILE |
| KARIN HOONJAN | ON FILE |
| KARIN JERENKO | ON FILE |
| Karin Kõiv | ON FILE |
| KARIN KÕIV | ON FILE |
| KARIN MARKANT | ON FILE |
| KARIN MATSUYAMA | ON FILE |
| KARIN MINAROVA | ON FILE |
| KARIN OCONNOR | ON FILE |
| KARIN POSCH | ON FILE |
| KARIN RAFOLT | ON FILE |
| KARIN RAMIREZ | ON FILE |
| KARIN RASSLAGG | ON FILE |
| KARIN ROBERTSON | ON FILE |
| KARIN ROELKE | ON FILE |
| KARIN ROTH | ON FILE |
| KARIN ROTH | ON FILE |
| KARIN SCHAD | ON FILE |
| KARIN SILBERBAUER | ON FILE |
| KARIN SMEES | ON FILE |
| KARIN SUTER | ON FILE |
| KARIN SZE HEING LIM | ON FILE |
| KARIN TROMP | ON FILE |
| KARIN VAES | ON FILE |
| KARIN VAN DER WAAL | ON FILE |
| KARIN VAN LIENDEN | ON FILE |
| KARIN VAN STIPHOUT | ON FILE |
| Karin van Stiphout | jayverbruggen@protonmail.com |
| KARIN VAN TONGEREN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARIN VANE LOOIJ | ON FILE |
| KARIN VERBOVEN | ON FILE |
| KARIN VILLEGAS | ON FILE |
| KARIN VOZÁROVÁ | ON FILE |
| KARIN WETTSTEIN | ON FILE |
| KARIN WILDMAN | ON FILE |
| KARIN WOLOK | ON FILE |
| KARINA  IBARRA LOPEZ | ON FILE |
| KARINA  RODRÍGUEZ | ON FILE |
| KARINA  RODRIGUEZ-SALINAS LÓPEZ | ON FILE |
| KARINA  SEREIX | ON FILE |
| KARINA  TIBASOSA | ON FILE |
| KARINA  VASQUEZ | ON FILE |
| KARINA A ALVARADO | ON FILE |
| KARINA ADUM | ON FILE |
| Karina Alejandra De Falco | ON FILE |
| KARINA ALMADA | ON FILE |
| KARINA ANDREA SUAREZ | ON FILE |
| KARINA ANGELA MACCIO | ON FILE |
| KARINA ANGULO | ON FILE |
| KARINA ARCAND-MERCIER | ON FILE |
| KARINA ARTIUKH | ON FILE |
| KARINA AZANZA | ON FILE |
| KARINA BANUELOS | ON FILE |
| KARINA BORG OLIVIER | ON FILE |
| KARINA BUCKNER | ON FILE |
| KARINA BURJORJEE | ON FILE |
| KARINA BUSTILLOS | ON FILE |
| KARINA CAMAIONI | ON FILE |
| KARINA CANOSA | ON FILE |
| KARINA CAPITANELLI | ON FILE |
| KARINA CHAJU | ON FILE |
| KARINA CHAPEAU | ON FILE |
| KARINA CHIN | ON FILE |
| KARINA CROOKS | ON FILE |
| KARINA CZEKAJ | ON FILE |
| KARINA DAFEAMEKPOR | ON FILE |
| KARINA DANGELO | ON FILE |
| KARINA DE FALCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARINA DELCHEVA | ON FILE |
| KARINA DINH | ON FILE |
| KARINA DROUIN | ON FILE |
| KARINA DUNCAN | ON FILE |
| KARINA ELIZABETH BERON | ON FILE |
| KARINA ESCOBAR | ON FILE |
| KARINA FERNANDEZ | ON FILE |
| KARINA FLORENCIA VALLEJO | ON FILE |
| KARINA GALANO | ON FILE |
| KARINA GALKOVA | ON FILE |
| KARINA GARRIDO | ON FILE |
| KARINA GARZA | ON FILE |
| KARINA HARUTUNIAN | ON FILE |
| KARINA HOFFMANN | ON FILE |
| KARINA IMPERATRICE | ON FILE |
| KARINA KAORI NAKAMA | ON FILE |
| KARINA KNIGHT SEPULVEDA | ON FILE |
| KARINA KODZHOGLIAN | ON FILE |
| KARINA KOŁODZIEJCZYK | ON FILE |
| KARINA LALLANDE | ON FILE |
| KARINA LAURA FERNANDEZ | ON FILE |
| KARINA LENIEC | ON FILE |
| KARINA LIGHTOWLER | ON FILE |
| KARINA LINCHEVSKA | ON FILE |
| KARINA LIZZETH CONTRERAS NÚÑEZ | ON FILE |
| KARINA LØVENDAHL | ON FILE |
| KARINA LUZIA MEIRELES | ON FILE |
| KARINA LYSENKO | ON FILE |
| KARINA MAGGIONI | ON FILE |
| KARINA MARICEL DANNA | ON FILE |
| KARINA MARIE CHUA | ON FILE |
| KARINA MARTINEZ SOTO | ON FILE |
| KARINA MARTINEZ-REYES | ON FILE |
| KARINA MATLES | ON FILE |
| KARINA MATTAR | ON FILE |
| KARINA MECHSHERYAKOVA | ON FILE |
| KARINA MELISSA ROLDÁN CASTAÑEDA | ON FILE |
| KARINA MESQUITA | ON FILE |
| KARINA MIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KARINA MOMĖNAITĖ | ON FILE |
| KARINA NEVAREZ | ON FILE |
| KARINA NIEVA | ON FILE |
| KARINA NUÑEZ | ON FILE |
| KARINA OROZCO | ON FILE |
| KARINA OSINSKA | ON FILE |
| KARINA OSTROVSKA | ON FILE |
| KARINA PERALTA GÓMEZ | ON FILE |
| KARINA PIA VARGAS | ON FILE |
| KARINA PRICHARD | ON FILE |
| KARINA QUEIROZ | ON FILE |
| KARINA RAQUEL ROBERTA D'ADAMO | ON FILE |
| KARINA ROCHA | ON FILE |
| KARINA RODRIGUES ISHIKAVA | ON FILE |
| KARINA RODRIGUEZ | ON FILE |
| KARINA RODRIGUEZ | ON FILE |
| KARINA RODRIGUEZ | ON FILE |
| KARINA RODRIGUEZ VALENZUELA | ON FILE |
| KARINA ROXANA BRYMER | ON FILE |
| KARINA RUIZ | ON FILE |
| KARINA SIDOROVA | ON FILE |
| KARINA SOGBATYAN | ON FILE |
| KARINA SOLANGE SCHROH | ON FILE |
| KARINA SOSA | ON FILE |
| karina sudyatmiko | ON FILE |
| KARINA SUDYATMIKO | ON FILE |
| KARINA TAKIMOTO | ON FILE |
| KARINA TASHA CEMPAKA PUTRI | ON FILE |
| KARINA TORRES | ON FILE |
| KARINA VAŇKOVÁ | ON FILE |
| KARINA VERONICA ESPEJO GARRIDO | ON FILE |
| KARINA VILORIO CUETO | ON FILE |
| KARINA VITA | ON FILE |
| KARINA VOLOSHYNA | ON FILE |
| KARINA VOLOSHYNA | ON FILE |
| KARINA WASHINGTON | ON FILE |
| KARINA YOSELIN HERNANDEZ ZAMARO | ON FILE |
| KARINA ZAITSEVA | ON FILE |
| KARINAD L VEITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARINE BOISNEAULT | ON FILE |
| KARINE LAFRANCE | ON FILE |
| KARINE RENAUD | ON FILE |
| KARINE BAKKER | ON FILE |
| KARINE BELLAVILLE | ON FILE |
| KARINE BOUTEILLE | ON FILE |
| KARINE CLERC | ON FILE |
| KARINE CORDEAU | ON FILE |
| KARINE CURETON | ON FILE |
| KARINE DEHARBE | ON FILE |
| KARINE DOUBTSOF | ON FILE |
| KARINE GBIANZA | ON FILE |
| KARINE HALLE | ON FILE |
| KARINE HAMIAUX | ON FILE |
| KARINE IPPOLITO | ON FILE |
| KARINE KAIROUZ | ON FILE |
| KARINE KHANGELDYAN | ON FILE |
| KARINE KUPALYAN | ON FILE |
| KARINE LAGISQUET | ON FILE |
| KARINE LEROY | ON FILE |
| KARINE MOREAU | ON FILE |
| KARINE MURADYAN | ON FILE |
| KARINE O'DONNELL | ON FILE |
| KARINE PEREIRA | ON FILE |
| KARINE PLESNIARSKI | ON FILE |
| KARINE RHEAULT | ON FILE |
| KARINE SARKISIAN | ON FILE |
| KARINE SEMELIN | ON FILE |
| KARINE SOLOMONYAN | ON FILE |
| KARINE TOULEMONDE | ON FILE |
| KARINE TOUSSAINT LOUBES | ON FILE |
| KARINE TREMBLAY | ON FILE |
| KARINE VALLERAND | ON FILE |
| KARIS GERONA | ON FILE |
| KARIS MWAS | ON FILE |
| KARIS ONG | ON FILE |
| KARISA BAILEY | ON FILE |
| KARISA MIRANDA | ON FILE |
| KARISE SOUTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARISHA NEUHAUS | ON FILE |
| KARISHMA CHENGUBRAYDOO | ON FILE |
| KARISHMA PATEL | ON FILE |
| KARISHMA TIWARI | ON FILE |
| KARISSA BARNETT | ON FILE |
| KARISSA CAMPBELL | ON FILE |
| KARISSA OTA | ON FILE |
| KARISSA SMITH | ON FILE |
| KARIYAGE DON GITHARA SENANAYAKE | ON FILE |
| KARL BRYCZ | ON FILE |
| KARL JACKSON | ON FILE |
| KARL MENDOZA | ON FILE |
| KARL NICHOLAS | ON FILE |
| KARL REINMUTH | ON FILE |
| KARL ZDESAR | ON FILE |
| KARL ABADILLA | ON FILE |
| KARL ALLEN | ON FILE |
| KARL ALLEN | ON FILE |
| KARL ANDERSON | ON FILE |
| KARL ANDERSSON | ON FILE |
| KARL ANDREAS SUNDVALL | ON FILE |
| KARL ARRIETA | ON FILE |
| KARL ASHTON | ON FILE |
| KARL ATIE | ON FILE |
| KARL AUGUST BALLE | ON FILE |
| KARL BARBOSA | ON FILE |
| KARL BATHURST | ON FILE |
| Karl Bathurst | kfbathurst@gmail.com |
| KARL BEALING | ON FILE |
| KARL BECKER | ON FILE |
| KARL BECKWITH | ON FILE |
| KARL BENARD | ON FILE |
| KARL BENGTSSON | ON FILE |
| KARL BENNETT | ON FILE |
| KARL BENZIO | ON FILE |
| KARL BERNHARDT | ON FILE |
| KARL BERTA | ON FILE |
| KARL BICKER | ON FILE |
| KARL BIRD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARL BLOOM | ON FILE |
| KARL BOULARD | ON FILE |
| KARL BOYLES | ON FILE |
| KARL BRATLAND | ON FILE |
| KARL BRILL | ON FILE |
| KARL BRINSMEAD | ON FILE |
| KARL BROWN | ON FILE |
| KARL BRUSTUEN | ON FILE |
| KARL BULSARA | ON FILE |
| KARL BURKE | ON FILE |
| KARL CARPIO | ON FILE |
| KARL CARTWRIGHT | ON FILE |
| KARL CAUCHI | ON FILE |
| KARL CHAN | ON FILE |
| KARL CHANDECK | ON FILE |
| KARL CHENAVIER | ON FILE |
| KARL CHOCENSKY | ON FILE |
| KARL CHRISTIAN BUERANO | ON FILE |
| KARL CHRISTOPHER SMUDSKI | ON FILE |
| KARL CISCHKE | ON FILE |
| KARL COOKE | ON FILE |
| KARL CORCORAN | ON FILE |
| KARL COVE | ON FILE |
| KARL CRASWELL | ON FILE |
| KARL CRUZ | ON FILE |
| KARL CUTHBERT | ON FILE |
| KARL DA SILVA | ON FILE |
| KARL DAHMS | ON FILE |
| KARL DAVID SAUER | ON FILE |
| KARL DAVIES | ON FILE |
| KARL DAVIS | ON FILE |
| KARL DAVIS | ON FILE |
| KARL DAWSON | ON FILE |
| KARL DE CLERCK | ON FILE |
| KARL DE LEUS | ON FILE |
| KARL DERNER | ON FILE |
| KARL DEVIN | ON FILE |
| KARL DIAB | ON FILE |
| KARL DIGBEU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARL DINNINGTON | ON FILE |
| KARL DISLEY | ON FILE |
| KARL DITTMER | ON FILE |
| KARL DONNELLY | ON FILE |
| KARL DOWNER | ON FILE |
| KARL DUFF | ON FILE |
| KARL E HOFAMMANN III | ON FILE |
| KARL ECKBERG | ON FILE |
| KARL ECKLUND | ON FILE |
| KARL EDEN | ON FILE |
| KARL EDEN | ON FILE |
| KARL EGANA | ON FILE |
| KARL EMIL HENRIKSEN | ON FILE |
| KARL EMIL MELKERSSON | ON FILE |
| KARL ERIC ANDERSON | ON FILE |
| KARL ERIC MILLS | ON FILE |
| KARL ERIK LAKOS | ON FILE |
| KARL ESTRADA | ON FILE |
| KARL EVERS-HILLSTROM | ON FILE |
| KARL FARMER | ON FILE |
| KARL FELIX HEMSTROM TROLIN | ON FILE |
| KARL FELLINGHAM | ON FILE |
| KARL FERNANDES | ON FILE |
| KARL FOLLIN STIG MADSEN | ON FILE |
| KARL FUENTES | ON FILE |
| KARL G OBERG | ON FILE |
| KARL GABRIEL GOUVERNEUR | ON FILE |
| KARL GERRITSE | ON FILE |
| KARL GHIO | ON FILE |
| KARL GILVARRY | ON FILE |
| KARL GJOLBERG | ON FILE |
| KARL GLEAVE | ON FILE |
| KARL GRAEF | ON FILE |
| KARL GRAND'MAISON | ON FILE |
| KARL GRANT | ON FILE |
| KARL GREEN | ON FILE |
| KARL GREENE | ON FILE |
| KARL GREINER JUNIOR | ON FILE |
| KARL GRUNDY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Karl Hahn | ON FILE |
| KARL HAHN | ON FILE |
| KARL HAJ | ON FILE |
| KARL HALL | ON FILE |
| KARL HANNAM | ON FILE |
| KARL HARDEN | ON FILE |
| KARL HARRIS | ON FILE |
| KARL HARVEY NEBALASCA | ON FILE |
| KARL HASSIM | ON FILE |
| KARL HEDDERMAN | ON FILE |
| KARL HEINRICH RUPILIUS | ON FILE |
| KARL HEINZ FRANKESER | ON FILE |
| KARL HELGE SKUTLE | ON FILE |
| KARL HEMMINGS | ON FILE |
| KARL HENCK | ON FILE |
| KARL HENRIK FUERST | ON FILE |
| KARL HENRIK SKATTUM | ON FILE |
| KARL HENTSCH | ON FILE |
| KARL HIGGINS | ON FILE |
| KARL HODGETTS | ON FILE |
| Karl Hodgetts | karlpulpfic2@gmail.com |
| KARL HOFER | ON FILE |
| KARL HOFFMAN | ON FILE |
| KARL HOFFMAN | ON FILE |
| KARL HORNLUND | ON FILE |
| KARL HOSLER | ON FILE |
| KARL HURSEY | ON FILE |
| KARL HUTTER | ON FILE |
| KARL HYPEN | ON FILE |
| KARL INFIRRI | ON FILE |
| KARL ISAKSSON | ON FILE |
| KARL JAKOB | ON FILE |
| KARL JANSSON | ON FILE |
| KARL JAYBON ABANO | ON FILE |
| KARL JOAKIM SVENSSON | ON FILE |
| KARL JOHNSON | ON FILE |
| KARL JONATHAN OGDEN | ON FILE |
| KARL JONATHAN AGUILAR | ON FILE |
| KARL KARLSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARL KEPPNER | ON FILE |
| KARL KIGHT | ON FILE |
| KARL KIM | ON FILE |
| KARL KLIMES | ON FILE |
| KARL KNIZEK | ON FILE |
| KARL KOHLER | ON FILE |
| KARL KOLARSICK | ON FILE |
| KARL KOPLIN | ON FILE |
| KARL KURTH | ON FILE |
| Karl Kurzer | karl@kurzer.de |
| KARL LANGLEY | ON FILE |
| KARL LARSEN | ON FILE |
| KARL LARSEN | ON FILE |
| KARL LARSON | ON FILE |
| KARL LATINOW | ON FILE |
| KARL LAURENCE | ON FILE |
| Karl Laurence | karljohnlaurence@gmail.com |
| KARL LEE | ON FILE |
| KARL LEMON | ON FILE |
| KARL LEON KURZER | ON FILE |
| KARL LEWIS | ON FILE |
| KARL LEWORI | ON FILE |
| KARL LINCKE | ON FILE |
| KARL LINDSTROM | ON FILE |
| KARL LIQUAN TAY | ON FILE |
| KARL LOUIS THOMAS HUNTER | ON FILE |
| KARL LUCAS VAGNER | ON FILE |
| KARL LUKAS STEINIGER | ON FILE |
| KARL MAGNUSSEN | ON FILE |
| KARL MALLOY | ON FILE |
| KARL MALOIR | ON FILE |
| KARL MARIO MEJIA TAN | ON FILE |
| KARL MASER | ON FILE |
| KARL MASZK | ON FILE |
| KARL MATTLAGE | ON FILE |
| KARL MAYNE | ON FILE |
| KARL MCGOLDRICK | ON FILE |
| KARL MCGUIRE | ON FILE |
| KARL MCNAMARA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARL MELTON | ON FILE |
| KARL MENOUILLARD | ON FILE |
| KARL MERRIEN | ON FILE |
| KARL MEYER | ON FILE |
| KARL MIERZEJEWSKI | ON FILE |
| Karl Mierzejewski | karlem@comcast.net |
| KARL MIKAEL MATTIAS KARLSTRÖM | ON FILE |
| KARL MILES | ON FILE |
| KARL MITTERHAUSER | ON FILE |
| KARL MOLLOHAN | ON FILE |
| KARL MUCCIARONE | ON FILE |
| KARL NAUNDORF | ON FILE |
| KARL NEIL KAPPLER | ON FILE |
| Karl Nicholas | karl@knconstruction.co.nz |
| KARL NIELSEN | ON FILE |
| KARL NOCTOR | ON FILE |
| KARL NULENS | ON FILE |
| KARL OESER | ON FILE |
| KARL OLSON | ON FILE |
| Karl Olson | kaptainkarl1@aol.com |
| KARL OSKAR SANDSTEDT | ON FILE |
| KARL OTTO JOHAN NORDENSKIOELD | ON FILE |
| KARL OYAMA | ON FILE |
| KARL P CAGBABANUA | ON FILE |
| KARL PARSONS | ON FILE |
| KARL PATERSON | ON FILE |
| KARL PATRICK CAMOTA | ON FILE |
| KARL PATRICK FULTZ | ON FILE |
| KARL PERALTA | ON FILE |
| KARL PRESLY G UY | ON FILE |
| KARL R ZIMMER III | ON FILE |
| KARL RABKE | ON FILE |
| KARL RAND | ON FILE |
| KARL RASMUSSON | ON FILE |
| KARL REGER | ON FILE |
| KARL REVILLO | ON FILE |
| KARL RICHARD | ON FILE |
| KARL ROBERTS | ON FILE |
| KARL ROBERTS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARL ROCCA BRYCZ | ON FILE |
| KARL ROHLMAN | ON FILE |
| KARL ROWNTREE | ON FILE |
| KARL RUDDOCK | ON FILE |
| KARL SAM | ON FILE |
| KARL SAMSEN | ON FILE |
| KARL SCHAPER | ON FILE |
| KARL SCHLOSSBAUER | ON FILE |
| KARL SCHMID | ON FILE |
| KARL SCHMIDT | ON FILE |
| KARL SCHMIEDER | ON FILE |
| KARL SCHUBERT | ON FILE |
| KARL SCIORTINO | ON FILE |
| KARL SCRAIRE | ON FILE |
| KARL SECCO | ON FILE |
| KARL SENE | ON FILE |
| KARL SIGOUIN | ON FILE |
| Karl Smith | ON FILE |
| KARL SORENSEN | ON FILE |
| KARL ST FLEUR | ON FILE |
| KARL STEINKAMP | ON FILE |
| KARL STOLLERY | ON FILE |
| KARL STUCKI | ON FILE |
| KARL SUAZO | ON FILE |
| KARL SUPAL | ON FILE |
| KARL SWEENEY | ON FILE |
| KARL TABLER | ON FILE |
| KARL TAJEDDINI | ON FILE |
| KARL TANG | ON FILE |
| KARL TANGUAY-VERREAULT | ON FILE |
| KARL TANNOUS | ON FILE |
| KARL TAYLOR | ON FILE |
| Karl Taylor | karlt8785@gmail.com |
| KARL TEULON | ON FILE |
| KARL THOMAS | ON FILE |
| KARL THOMPSON | ON FILE |
| KARL THRASHER | ON FILE |
| KARL TOLENTINO | ON FILE |
| KARL TOUSSAINT DU WAST | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARL TREIBER | ON FILE |
| KARL TRENCHERA | ON FILE |
| KARL TSANG | ON FILE |
| KARL TUCK | ON FILE |
| KARL TURKOVIC | ON FILE |
| KARL TURNER | ON FILE |
| KARL VANCL | ON FILE |
| KARL VAZIFDAR | ON FILE |
| KARL VEEN | ON FILE |
| KARL VELLA | ON FILE |
| KARL VERNON LIGAN | ON FILE |
| KARL VESMA | ON FILE |
| KARL VILHELM TOBIAS LOTAN | ON FILE |
| KARL VOELKEL | ON FILE |
| KARL VON BRAUCHITSCH | ON FILE |
| KARL VYZARD | ON FILE |
| KARL WAGNER | ON FILE |
| KARL WALLNÖFER | ON FILE |
| KARL WANE | ON FILE |
| KARL WARIN | ON FILE |
| KARL WATZEL | ON FILE |
| KARL WAYNE ANTOINE | ON FILE |
| KARL WENDT | ON FILE |
| KARL WEST | ON FILE |
| KARL WEST | ON FILE |
| KARL WILLIAMS | ON FILE |
| KARL WINT | ON FILE |
| KARL WOLFF | ON FILE |
| KARL YEH | ON FILE |
| KARL YOUNG | ON FILE |
| KARL ZWICKL | ON FILE |
| Karl, Ryan | ON FILE |
| Karl, Sam | ON FILE |
| KARLA PICHARDO | ON FILE |
| KARLA PINEDA | ON FILE |
| KARLA ADRIAN | ON FILE |
| KARLA ALICIA CARRASCO QUINTERO | ON FILE |
| KARLA ANDERSON | ON FILE |
| KARLA ANN JAMES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARLA AYALA | ON FILE |
| KARLA BARAJAS | ON FILE |
| KARLA BARBOSA | ON FILE |
| KARLA BARISIC | ON FILE |
| Karla Barrera | ON FILE |
| KARLA BARRERA | ON FILE |
| KARLA BERNADETTE DEL ROSARIO | ON FILE |
| KARLA BLUM | ON FILE |
| KARLA BOJANIC | ON FILE |
| KARLA BRITT | ON FILE |
| KARLA BRUK | ON FILE |
| KARLA CALDERON VALDES | ON FILE |
| KARLA ČEPON | ON FILE |
| KARLA ČORBIĆ | ON FILE |
| KARLA DAMPILAG | ON FILE |
| KARLA DAVILA | ON FILE |
| KARLA DE CASTRO FIGUEIREDO BORDON | ON FILE |
| KARLA DRURY | ON FILE |
| KARLA ELESCANO ALVITES | ON FILE |
| KARLA ESTRADA | ON FILE |
| KARLA FERRARI | ON FILE |
| KARLA FLORIAN | ON FILE |
| KARLA GAMEZ | ON FILE |
| KARLA GARCIA | ON FILE |
| KARLA GONZALEZ | ON FILE |
| KARLA HERNANDEZ | ON FILE |
| KARLA HORVAT | ON FILE |
| KARLA ILIANA FIGUEROA ZAZUETA | ON FILE |
| KARLA INAC | ON FILE |
| KARLA JACKELINE MEJIA ORDONEZ | ON FILE |
| KARLA JANETH CARRASCO DELGADO | ON FILE |
| KARLA JULIETH GUTIERREZ VILLANUEVA | ON FILE |
| KARLA KAISERSBERGER | ON FILE |
| KARLA KUZMANIĆ | ON FILE |
| KARLA LEA BORILLO | ON FILE |
| KARLA LERIGER | ON FILE |
| KARLA MADRAZO VILLARREAL | ON FILE |
| KARLA MAIER | ON FILE |
| KARLA MARISOL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARLA MARTINA VELAZQUEZ | ON FILE |
| KARLA MARTINEZ DE PASTORI | ON FILE |
| KARLA MCCREA | ON FILE |
| KARLA MENDIBURU LECUONA | ON FILE |
| KARLA MENDIBURU LECUONA | ON FILE |
| KARLA MONDRAGON | ON FILE |
| KARLA MOTT | ON FILE |
| KARLA MRAZOVIĆ | ON FILE |
| KARLA NAJERA | ON FILE |
| KARLA NIEBLA AVENDAÑO | ON FILE |
| KARLA NIEMINEN | ON FILE |
| KARLA OCHOA | ON FILE |
| KARLA P VEGA | ON FILE |
| KARLA PALACIOS | ON FILE |
| KARLA PARRAGA | ON FILE |
| KARLA PÉREZ | ON FILE |
| KARLA POLLARD | ON FILE |
| KARLA POMA | ON FILE |
| KARLA RAE DICK | ON FILE |
| KARLA RAMIREZ | ON FILE |
| KARLA RATNIK | ON FILE |
| KARLA RENDON | ON FILE |
| KARLA RIOS | ON FILE |
| KARLA RIVERA | ON FILE |
| KARLA RIVERA | ON FILE |
| KARLA ROACH | ON FILE |
| KARLA RODRIGUEZ | ON FILE |
| KARLA RODRIGUEZ | ON FILE |
| KARLA RUBIO MENDEZ | ON FILE |
| KARLA RUECKLE | ON FILE |
| KARLA SARRIA | ON FILE |
| KARLA SCHESTAGOVA | ON FILE |
| KARLA SEVENOAKS | ON FILE |
| KARLA SHIRLEY | ON FILE |
| KARLA ŠVRČINOVÁ | ON FILE |
| KARLA TONKICH | ON FILE |
| KARLA TUMAZINI | ON FILE |
| KARLA VELAZQUEZ | ON FILE |
| KARLA WYATT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARLA ZEBIC | ON FILE |
| KARLAMARIA TORRES ALVAREZ | ON FILE |
| KARLAN DEWITT | ON FILE |
| KARLAN MALLOURIDES | ON FILE |
| KARL-ARNE KRONSTRÖM | ON FILE |
| KARLAS BLAAUW | ON FILE |
| KARLEE STORTZ | ON FILE |
| KARLENE RENES | ON FILE |
| KARLENS JOAS | ON FILE |
| KARL-ERIC THIBAULT | ON FILE |
| Karl-Eric Thibault | karl.e.t@hotmail.com |
| KARL-ERIK PÄRN | ON FILE |
| KARL-ERIK ROSENBERG | ON FILE |
| KARL-FREDRIK VON BAHR | ON FILE |
| KARLHA VELÁSQUEZ RIVAS | ON FILE |
| KARLHANS OGERTSCHNIG | ON FILE |
| KARL-HEINZ  BERNHARDT | ON FILE |
| KARL-HEINZ  MALUCK | ON FILE |
| KARL-HEINZ  MORGENROTH | ON FILE |
| KARL-HEINZ LENZ | ON FILE |
| KARL-HEINZ MEIER | ON FILE |
| KARLHEINZ RECHER | ON FILE |
| KARLI CARRINGTON | ON FILE |
| KARLI CHEEK | ON FILE |
| KARLI WILSON | ON FILE |
| KARLI WISE | ON FILE |
| KARLIEN DU TOIT | ON FILE |
| KARLIIN BROOKS | ON FILE |
| KARLIJN COX | ON FILE |
| KARLIJN VAN NOORT | ON FILE |
| KARLIJN WITTEVEEN | ON FILE |
| KARLILL FRANCOIS | ON FILE |
| KARLIN PEKHU | ON FILE |
| KARLINDA MADRID | ON FILE |
| KARLIS  FELZENBERG | ON FILE |
| KARLIS KRASTINS | ON FILE |
| KARLIS STONINS | ON FILE |
| KARL-JOHAN WALANDER | ON FILE |
| KARL-JOOSEP ILVES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARL-KRISTOFFER VANG NIELSEN | ON FILE |
| KARLO ANTONIO ISIDRO FABIA | ON FILE |
| KARLO ATELJ | ON FILE |
| KARLO BRDEK | ON FILE |
| KARLO BUKOVAC | ON FILE |
| KARLO CARLINI | ON FILE |
| KARLO CRNJAKOVIC | ON FILE |
| KARLO ESTRADA | ON FILE |
| KARLO GARCIA | ON FILE |
| KARLO HREN | ON FILE |
| KARLO JURINA | ON FILE |
| KARLO KALMETA | ON FILE |
| KARLO KONTAK | ON FILE |
| KARLO KURBALIC | ON FILE |
| KARLO LUBOS MANGUILIN | ON FILE |
| KARLO MACAS | ON FILE |
| KARLO MAJER | ON FILE |
| KARLO MARKOVIĆ | ON FILE |
| KARLO NIKIĆ | ON FILE |
| KARLO RABIC | ON FILE |
| KARLO RAJKOVIĆ | ON FILE |
| KARLO ŠIMON | ON FILE |
| KARLO STOJANOVIĆ | ON FILE |
| KARLO STRMECKI | ON FILE |
| KARLO SULC | ON FILE |
| KARLO TOMIĆ | ON FILE |
| KARLO TONCER | ON FILE |
| KARLO TURK | ON FILE |
| KARLO VALENTIN CIHLAR | ON FILE |
| KARLO VALENTINO | ON FILE |
| KARLO ZUNIC | ON FILE |
| KARLO-ILIJA VEKIĆ | ON FILE |
| KARLOS  BROTHERS | ON FILE |
| KARLOS ACOSTA | ON FILE |
| KARLOS ISRAPHIL BENDLIN | ON FILE |
| KARL-PATRIK VON BAHR | ON FILE |
| KARL-PHILLIP SCHLOSSSTEIN | ON FILE |
| KARLSU DESIR | ON FILE |
| KARLTON  WILLIAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARLTON HALOO | ON FILE |
| KARLY KISH | ON FILE |
| KARLY KRISBY | ON FILE |
| KARLY KURALBAYEVA | ON FILE |
| KARLY WHEELER | ON FILE |
| KARLYN MATHNAY | ON FILE |
| KARM CHOUDHRY | ON FILE |
| KARM SINGH BAINS | ON FILE |
| KARMA ABUAYYASH | ON FILE |
| KARMA DRUPCHUK | ON FILE |
| KARMA ORGANIZATION LLC | ON FILE |
| KARMA SHENPHEN | ON FILE |
| KARMA WILSON | ON FILE |
| Karmakar, Nishita | ON FILE |
| KARMALEEN ROSE | ON FILE |
| KARMAN CHAN | ON FILE |
| KARMAN DEHAR | ON FILE |
| KARMAN JARVIS | ON FILE |
| KARMAN KANG | ON FILE |
| KARMAN LAW | ON FILE |
| KARMAN SINGH | ON FILE |
| KARMAN STIPP-KROHMER | ON FILE |
| KARMANDEEP BASSI | ON FILE |
| KARMANVEER NARAIN | ON FILE |
| KARMARL THOMPSON | ON FILE |
| KARMELA PALEKA | ON FILE |
| KARMEN JOBLING | ON FILE |
| KARMEN KA MEN LI | ON FILE |
| KARMEN KAPŠ | ON FILE |
| KARMEN LEE | ON FILE |
| KARMEN LEUNG | ON FILE |
| KARMEN MAJERIČ | ON FILE |
| KARMEN OOI | ON FILE |
| KARMIL POURSHAFIE | ON FILE |
| KARMIN JAH JAH | ON FILE |
| KARMINA IVANOIU | ON FILE |
| KARMINA IVANOIU | ON FILE |
| KARMJIT SINGH | ON FILE |
| KARMUNG SZE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARN KAEWCHUMNONG | ON FILE |
| KARN KALRA | ON FILE |
| KARN SHARMA | ON FILE |
| KARN WONGWATRAPONG | ON FILE |
| KARNA MONGER | ON FILE |
| KARNAN MOHANDOSS | ON FILE |
| KARNANI, JITEN SHYAM | ON FILE |
| KARNESH MAHENDRU | ON FILE |
| KARNIK KARABETIAN | ON FILE |
| KARNUDIN KARNUDIN | ON FILE |
| KARNVIR AULAKH | ON FILE |
| KARO AMEN | ON FILE |
| KARO JOHANNES KARHUVIRTA | ON FILE |
| KARO RAITA | ON FILE |
| KAROL  BRZOSTOWSKI | ON FILE |
| KAROL AREVALOS | ON FILE |
| KAROL BAHNAN | ON FILE |
| KAROL BAJER | ON FILE |
| KAROL BĄK | ON FILE |
| KAROL BAKSA | ON FILE |
| KAROL BALÁŽ | ON FILE |
| KAROL BARTALSKY | ON FILE |
| KAROL BECKER | ON FILE |
| KAROL BI | ON FILE |
| KAROL BONK | ON FILE |
| KAROL BUCEK | ON FILE |
| KAROL BUDKOWSKI | ON FILE |
| KAROL CHRUSZEWSKI | ON FILE |
| KAROL CIEPŁOWSKI | ON FILE |
| KAROL COSENTÍNO | ON FILE |
| KAROL DOMURAD | ON FILE |
| KAROL DORNIAK | ON FILE |
| KAROL DRABIK | ON FILE |
| KAROL DUŚ | ON FILE |
| KAROL DZIUBEK | ON FILE |
| KAROL FRANKOWSKI | ON FILE |
| KAROL GABREL | ON FILE |
| KAROL GAZABON GALLEGO | ON FILE |
| KAROL GLOWACKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAROL GÓRSKI | ON FILE |
| KAROL GREGOROWICZ | ON FILE |
| KAROL GROCHALA | ON FILE |
| KAROL GROCHOWSKI | ON FILE |
| KAROL GUADALUPE PALAFOX DÍAZ | ON FILE |
| KAROL HARING | ON FILE |
| KAROL HOSIAWA | ON FILE |
| KAROL IDUNG | ON FILE |
| KAROL JABLONSKI | ON FILE |
| KAROL JAKONIUK | ON FILE |
| KAROL JARKOVSKY | ON FILE |
| KAROL JOZEF WOJCICKI | ON FILE |
| KAROL JUDR STESKAL | ON FILE |
| KAROL KAMINSKI | ON FILE |
| KAROL KAMIŃSKI | ON FILE |
| KAROL KELNER | ON FILE |
| KAROL KISIELEWSKI | ON FILE |
| KAROL KLIMCZUK | ON FILE |
| KAROL KNAPIK | ON FILE |
| KAROL KOŁPAK | ON FILE |
| KAROL KOPERNICKY | ON FILE |
| KAROL KORUNKA | ON FILE |
| KAROL KOSTECKI | ON FILE |
| KAROL KOWALEWSKI | ON FILE |
| KAROL KOZIKOWSKI | ON FILE |
| KAROL KREFT | ON FILE |
| KAROL KRUZEL | ON FILE |
| KAROL KRZYSZTOFEK | ON FILE |
| KAROL KWAŚNICKI | ON FILE |
| KAROL LAPCZYK | ON FILE |
| KAROL LASEK | ON FILE |
| KAROL LEBIEDZIŃSKI | ON FILE |
| KAROL MAJCHSZAK | ON FILE |
| KAROL MALKOWSKI | ON FILE |
| KAROL MAŁODOBRY | ON FILE |
| KAROL MASZKA | ON FILE |
| KAROL MICHALIK | ON FILE |
| KAROL MIESZAŁA | ON FILE |
| KAROL MITURA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAROL MOJSIEWICZ | ON FILE |
| KAROL MOROYAMA | ON FILE |
| KAROL NATONIK | ON FILE |
| KAROL NIEDZIELA | ON FILE |
| KAROL NIJAK | ON FILE |
| KAROL NOSZCZYŃSKI | ON FILE |
| KAROL NOWAK | ON FILE |
| KAROL OLSZAŃSKI | ON FILE |
| KAROL PAL | ON FILE |
| KAROL PASTERNAK | ON FILE |
| KAROL PEKAR | ON FILE |
| KAROL PIERSA | ON FILE |
| KAROL PIWOWARCZYK | ON FILE |
| KAROL PODUFALSKI | ON FILE |
| KAROL POPŁAWSKI | ON FILE |
| KAROL POWICHROWSKI | ON FILE |
| KAROL PRZYBYSZ | ON FILE |
| KAROL PRZYBYSZ | ON FILE |
| KAROL PUROL | ON FILE |
| KAROL ROGOZIECKI | ON FILE |
| KAROL ROJEK | ON FILE |
| KAROL SAKOWSKI | ON FILE |
| KAROL SARNACKI | ON FILE |
| KAROL SATURY | ON FILE |
| KAROL SEROCKI | ON FILE |
| KAROL SIROTKIN | ON FILE |
| KAROL SKOCZYLAS | ON FILE |
| KAROL SKOUMAL | ON FILE |
| KAROL SKRZYPEK | ON FILE |
| KAROL SMOLAK | ON FILE |
| KAROL SOBÓL | ON FILE |
| KAROL STACHURA | ON FILE |
| KAROL STANIAK | ON FILE |
| KAROL SUCHENEK | ON FILE |
| KAROL SWINIARSKI | ON FILE |
| KAROL SZCZEPAŃSKI | ON FILE |
| KAROL SZEWALJE | ON FILE |
| KAROL SZYDLIK | ON FILE |
| KAROL TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAROL TRZASKA | ON FILE |
| KAROL ULATOWSKI | ON FILE |
| KAROL URAM | ON FILE |
| KAROL URBAŃSKI | ON FILE |
| KAROL WAWOCZNY | ON FILE |
| KAROL WAWRZYNIAK | ON FILE |
| KAROL WAWSZCZAK | ON FILE |
| KAROL WŁADYCZKA | ON FILE |
| KAROL WYPCHLO | ON FILE |
| KAROL ZAGÓRSKI | ON FILE |
| KAROL ZRUNEK | ON FILE |
| KAROL ŻURAWSKI | ON FILE |
| KAROLANE DESNOYER | ON FILE |
| KAROLIEN VOLLAERS | ON FILE |
| KAROLIEN RAEYMAEKERS | ON FILE |
| KAROLIEN SENGERS | ON FILE |
| KAROLINA BACHNOVA | ON FILE |
| KAROLINA JASTRZĘBSKA-MITZNER | ON FILE |
| KAROLINA JERNAKER | ON FILE |
| KAROLINA KUREK | ON FILE |
| KAROLINA OLEJARZ | ON FILE |
| KAROLINA PANKRATJEVE | ON FILE |
| KAROLINA RYCĄBEL | ON FILE |
| KAROLINA WACHOWIAK | ON FILE |
| KAROLINA WOLYNSZCZAK | ON FILE |
| KAROLINA ANDERSSON | ON FILE |
| KAROLINA ANDRZEJEWSKA | ON FILE |
| KAROLINA AXELL | ON FILE |
| KAROLINA BRUCZKO | ON FILE |
| KAROLINA BUKOWSKA | ON FILE |
| KAROLÍNA DOUBKOVÁ | ON FILE |
| KAROLÍNA DRUXOVÁ | ON FILE |
| KAROLINA EDLER | ON FILE |
| KAROLINA FREUND | ON FILE |
| KAROLINA GRGURIN | ON FILE |
| KAROLINA GRUDKOWSKA | ON FILE |
| KAROLINA GRUNT | ON FILE |
| KAROLINA GRUZA | ON FILE |
| KAROLINA GRYGO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAROLINA GRZEGORCZYK | ON FILE |
| KAROLINA HANDLOVA | ON FILE |
| KAROLINA HELMAN | ON FILE |
| KAROLINA HERMANOWSKA | ON FILE |
| KAROLINA JANCEWICZ | ON FILE |
| KAROLINA JASKOVA | ON FILE |
| KAROLINA JASTRZĘBSKA | ON FILE |
| KAROLINA JAWÓR | ON FILE |
| KAROLINA JERNAKER | ON FILE |
| KAROLINA JEZEWSKA | ON FILE |
| KAROLÍNA JUHANIAKOVÁ | ON FILE |
| KAROLINA JURALEWICZ | ON FILE |
| KAROLINA KAPLAN | ON FILE |
| KAROLINA KARASOVA | ON FILE |
| KAROLINA KAWA | ON FILE |
| KAROLINA KAZIMIERCZAK | ON FILE |
| KAROLINA KAZLAUSKIENĖ | ON FILE |
| KAROLINA KOLODZIEJCZAK | ON FILE |
| KAROLÍNA KOMENDOVÁ | ON FILE |
| KAROLINA KRUKOWSKA | ON FILE |
| KAROLINA KRYŃSKA | ON FILE |
| KAROLINA KULIBERDA | ON FILE |
| KAROLINA LAŠŤOVKOVÁ | ON FILE |
| KAROLINA LINKIENE | ON FILE |
| KAROLINA MANKOVA | ON FILE |
| KAROLINA MARIA PELCZAR | ON FILE |
| KAROLINA MARTYNOVAITE | ON FILE |
| KAROLINA MASLANKA | ON FILE |
| KAROLINA MAZUREK | ON FILE |
| KAROLINA MICHALAK | ON FILE |
| KAROLINA MICHALSKA | ON FILE |
| KAROLINA NAURECKA | ON FILE |
| KAROLINA NIEWIADOMSKA KIELAK | ON FILE |
| KAROLINA NORONHA | ON FILE |
| KAROLINA NOWAK | ON FILE |
| KAROLINA NOWAK | ON FILE |
| KAROLINA ONYSZKIEWICZ | ON FILE |
| KAROLÍNA OTCOVÁ | ON FILE |
| KAROLINA PAWLIKOWSKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAROLINA PESICKOVA | ON FILE |
| KAROLINA PETRIC | ON FILE |
| KAROLINA PIASEK | ON FILE |
| KAROLINA PIETRZAK | ON FILE |
| KAROLINA PIŁASZEWICZ | ON FILE |
| KAROLINA RACHACOVA | ON FILE |
| KAROLINA RASIMAITE | ON FILE |
| KAROLINA RONKYTĖ | ON FILE |
| KAROLINA RUSEK | ON FILE |
| KAROLINA RYBICKA | ON FILE |
| KAROLINA SADOCHA | ON FILE |
| Karolina Sadocha | iamkarolina@gmail.com |
| KAROLINA SIKORSKA-BEDNARCZYK | ON FILE |
| KAROLINA SKERSYTĖ | ON FILE |
| KAROLÍNA SKOPALOVÁ | ON FILE |
| KAROLINA SLIWINSKA | ON FILE |
| KAROLINA SOBALA | ON FILE |
| KAROLINA SZAFRANEK | ON FILE |
| KAROLINA SZULC | ON FILE |
| KAROLINA TAMASAITYTE | ON FILE |
| KAROLINA TARYMA-SZYPUŁA | ON FILE |
| KAROLÍNA VODRÁŽKOVÁ | ON FILE |
| KAROLINA WILCZYNSKA | ON FILE |
| KAROLINA WOŹNIAK | ON FILE |
| KAROLINA ZAŁUSKA | ON FILE |
| KAROLÍNA ZEMANOVÁ | ON FILE |
| KAROLINA ZOFIA KOTWICKA | ON FILE |
| KAROLINE LAZZARI | ON FILE |
| KAROLINE ENNEMOSER | ON FILE |
| KAROLINE LEUZINGER | ON FILE |
| KAROLINE SANTOS | ON FILE |
| KAROLINE WEISS | ON FILE |
| KAROLIS LISAUSKAS | ON FILE |
| KAROLIS ARBOČIUS | ON FILE |
| KAROLIS BANYS | ON FILE |
| KAROLIS BRAZYS | ON FILE |
| KAROLIS DIGNAITIS | ON FILE |
| KAROLIS GLEBUS | ON FILE |
| KAROLIS GUDOVAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAROLIS JOKSAS | ON FILE |
| KAROLIS JURKSTAITIS | ON FILE |
| KAROLIS KAZAKEVICIUS | ON FILE |
| KAROLIS KRUGLOVAS | ON FILE |
| KAROLIS KUZELIS | ON FILE |
| KAROLIS MEILUNAS | ON FILE |
| KAROLIS OŽALAS | ON FILE |
| KAROLIS ŠAKALYS | ON FILE |
| KAROLIS SATINSKAS | ON FILE |
| KAROLIS SINAS | ON FILE |
| KAROLIS SKUČAS | ON FILE |
| KAROLIS SPANGELEVIČIUS | ON FILE |
| KAROLIS SRUOGIS | ON FILE |
| KAROLIS ŠUKYS | ON FILE |
| KAROLJ SENES | ON FILE |
| KAROLLINE ROPELATO | ON FILE |
| KÁROLY  KISS | ON FILE |
| KAROLY  NEMETH | ON FILE |
| KÁROLY B KOVÁCS | ON FILE |
| KAROLY BARSONY | ON FILE |
| KÁROLY GAÁL | ON FILE |
| KÁROLY GÜRTLER | ON FILE |
| KAROLY HEGEDUS | ON FILE |
| KÁROLY KŐ | ON FILE |
| KÁROLY KOPERECZ | ON FILE |
| KÁROLY KÖTELES | ON FILE |
| KÁROLY LAKNER | ON FILE |
| KÁROLY MARKÓ | ON FILE |
| KAROLY MOLNAR | ON FILE |
| KÁROLY MÓNA | ON FILE |
| KÁROLY PAUKOVITS | ON FILE |
| KAROLY PETO | ON FILE |
| KÁROLY RÁDI | ON FILE |
| KÁROLY TÖRÖK | ON FILE |
| KÁROLY ZOLTÁN KOVÁCS | ON FILE |
| KAROLYNE BARIL | ON FILE |
| KÁROLYNÉ KISS | ON FILE |
| KAROLYNE MATRAI | ON FILE |
| KAROLYNE NEMETH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARON  HENTSCH | ON FILE |
| KARON HADDAWAY | ON FILE |
| KARON HARVELL | ON FILE |
| KARON PEDERSEN | ON FILE |
| KAROON JAROONWIT | ON FILE |
| KAROON MACKENCHERY | ON FILE |
| Karow, Christopher | ON FILE |
| Karpac, Colleen | ON FILE |
| KARPAGAVALLI APPAVU | ON FILE |
| KARPINSKI, JOSEPH | ON FILE |
| KARRAM BADRE | ON FILE |
| KARRE DER | ON FILE |
| KARREBEA WILLIAMS | ON FILE |
| KARREL LARAYOS | ON FILE |
| KARRI BRUNTZ | ON FILE |
| KARRIABI RAE BLAKENSHIP | ON FILE |
| KARRIE JOHNSON | ON FILE |
| KARRIE WHITMAN | ON FILE |
| KARRIE YOUNG | ON FILE |
| KARRIEM FARRAKHAN | ON FILE |
| KARRIEM ROULETTE | ON FILE |
| KARRIEM TRAMMELL | ON FILE |
| KARRIM OMER | ON FILE |
| KARRINGTON MARTIN | ON FILE |
| KARROL KITT | ON FILE |
| KARRY KA LI YUAN | ON FILE |
| KARRYANNE BELANGER | ON FILE |
| KARS MORSINK | ON FILE |
| KARSA ROLAND | ON FILE |
| KARSEY RENFERT | ON FILE |
| KARSI, KATHERINE | ON FILE |
| KARSON AVILA | ON FILE |
| KARSON LAM | ON FILE |
| KARSON TSE | ON FILE |
| KARSTEN  KREYBERG | ON FILE |
| KARSTEN DITLEV NIELSEN | ON FILE |
| KARSTEN FRANKE | ON FILE |
| KARSTEN GAILOWITZ | ON FILE |
| KARSTEN GEORGES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARSTEN HEDEGAARD | ON FILE |
| KARSTEN LARSEN | ON FILE |
| KARSTEN LOWE | ON FILE |
| KARSTEN NECKE | ON FILE |
| KARSTEN OLSEN | ON FILE |
| KARSTEN OLSEN | ON FILE |
| KARSTEN RABE | ON FILE |
| KARSTEN SAEBOE | ON FILE |
| KARSTEN SCHMIDT | ON FILE |
| KARSTEN SPECKMANN | ON FILE |
| KARSTINA HORMOZ | ON FILE |
| KARSTON JOHN KRUZIC | ON FILE |
| KARTAL BURAK CELIK | ON FILE |
| KARTAL HORASANLI | ON FILE |
| KARTAR KOCHER | ON FILE |
| KARTENE KAMARAJ | ON FILE |
| KARTER JOHN KLINGENBERG | ON FILE |
| KARTER WHITMAN | ON FILE |
| KARTH WONG | ON FILE |
| KARTHEEK GOWDRA PARAMESWARAPPA | ON FILE |
| KARTHEEK NARSIPURAM | ON FILE |
| KARTHEEK PAIDIPALLI | ON FILE |
| KARTHI DASARATHA | ON FILE |
| KARTHI KRISHNAMURTHI | ON FILE |
| KARTHI PREMAKUMARI | ON FILE |
| KARTHI VELU | ON FILE |
| KARTHICK SOLAI KS | ON FILE |
| KARTHICK CHANDRAN | ON FILE |
| KARTHICK JAYARAMAN | ON FILE |
| KARTHICK KARUNAKARAN | ON FILE |
| KARTHICK MOHANRAM | ON FILE |
| KARTHICK SIVASUBRAMANIYAN | ON FILE |
| KARTHIK AINALA | ON FILE |
| KARTHIK ABBINENI | ON FILE |
| KARTHIK ACHAR | ON FILE |
| KARTHIK ADDULA | ON FILE |
| KARTHIK B S | ON FILE |
| KARTHIK BABURAVISHANKAR | ON FILE |
| KARTHIK BALASUBRAMANIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARTHIK BHARADHWAJ | ON FILE |
| KARTHIK CHINNAPPAN | ON FILE |
| KARTHIK DHANABALAN | ON FILE |
| KARTHIK GANESH | ON FILE |
| KARTHIK GOLLAPUDI | ON FILE |
| KARTHIK IRAKAM | ON FILE |
| KARTHIK KUMARASWAMY | ON FILE |
| KARTHIK LACHNA | ON FILE |
| Karthik Lakshmanan | ON FILE |
| KARTHIK M B | ON FILE |
| KARTHIK MUNJETI | ON FILE |
| KARTHIK N SALAVAKUMAR | ON FILE |
| KARTHIK NANDYALAM | ON FILE |
| Karthik Nandyalam | karinfotech@gmail.com |
| KARTHIK NARSIMHAN | ON FILE |
| KARTHIK PAKKIRISWAMY | ON FILE |
| KARTHIK PANNEERSELVAM | ON FILE |
| KARTHIK PRATHAP | ON FILE |
| KARTHIK RAJA | ON FILE |
| KARTHIK RAM | ON FILE |
| KARTHIK RAVIKUMAR | ON FILE |
| KARTHIK SAINATH | ON FILE |
| karthik Sakaraypatna Gurumurthy | ON FILE |
| KARTHIK SELVARAJ | ON FILE |
| KARTHIK SIVASHUNMUGAM | ON FILE |
| KARTHIK SIVJAY | ON FILE |
| KARTHIK SRINIVAS | ON FILE |
| KARTHIK SRIRANGA PUTHRAYA | ON FILE |
| KARTHIK SUBRAMANIAM | ON FILE |
| KARTHIK SUNDARAM | ON FILE |
| KARTHIK SUNDARAM MEENAKSHI SUNDARAM | ON FILE |
| KARTHIK SUNDRAM | ON FILE |
| KARTHIK THIAGARAJAN | ON FILE |
| KARTHIK VAKKAT | ON FILE |
| KARTHIK VALLAMSETLA | ON FILE |
| KARTHIK YENDURU | ON FILE |
| Karthik, Subramaniam | ON FILE |
| KARTHIKCHARAN SURESH | ON FILE |
| KARTHIKESAN S VAITHINATHASAMY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARTHIKESWAREN RAMACHANDRAN | ON FILE |
| KARTHIKEYA DURAI SHANMUGA SUNDARAM | ON FILE |
| Karthikeyadurai Shanmugasundaram | karthikeyadurai@gmail.com |
| KARTHIKEYAN BALACHANDRAN | ON FILE |
| KARTHIKEYAN PANDIDURAI | ON FILE |
| Karthikeyan Balachandran | ON FILE |
| KARTHIKEYAN GNANASEKARAN | ON FILE |
| KARTHIKEYAN KANDASAMY | ON FILE |
| KARTHIKEYAN KRISHNAMURTHY | ON FILE |
| KARTHIKEYAN MANI | ON FILE |
| KARTHIKEYAN MANOKARAN | ON FILE |
| KARTHIKEYAN NULL | ON FILE |
| KARTHIKEYAN PUNIAMOORTHY | ON FILE |
| KARTHIKEYAN RAJAKUMAR | ON FILE |
| KARTHIKEYAN SWAMINATHAN | ON FILE |
| KARTHIKKEYAN RANGANATHAN | ON FILE |
| KARTHIKRAJA SRIRAMACHANDRAN | ON FILE |
| KARTICK NEOGI | ON FILE |
| KARTICK PAUL | ON FILE |
| KARTICK PAUL | ON FILE |
| KARTIK RAI | ON FILE |
| KARTIK BAMBROO | ON FILE |
| KARTIK BUDHIRAJA | ON FILE |
| KARTIK DEVINENI | ON FILE |
| KARTIK GOYAL | ON FILE |
| KARTIK KAJARIA | ON FILE |
| KARTIK PATEL | ON FILE |
| KARTIK PATEL | ON FILE |
| KARTIK PEPAKAYALA | ON FILE |
| KARTIK PRATAP SINGH RAWAT | ON FILE |
| KARTIK RAGUNATHAN | ON FILE |
| KARTIK RATHEE | ON FILE |
| KARTIK SHAH | ON FILE |
| KARTIK SHINDE | ON FILE |
| KARTIK SINGH | ON FILE |
| KARTIK SUKUMAR | ON FILE |
| KARTIKA MARSHALL | ON FILE |
| KARTIKA SNC CHATANAY | kartika_avril@hotmail.com |
| KARTIKEYA AGRAWAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARTINA MOHD SOBRI | ON FILE |
| KARU CHONGSIRIPINYO | ON FILE |
| KARUM MARSHALL | ON FILE |
| KARUMPAN THOPPALAN | ON FILE |
| KARUN  ARORA | ON FILE |
| KARUN AMAR | ON FILE |
| KARUN ARYA | ON FILE |
| KARUN JHAMB | ON FILE |
| KARUN KANNAN | ON FILE |
| KARUN KAPOOR | ON FILE |
| KARUN MAHAJAN | ON FILE |
| KARUNA BATTEPATI | ON FILE |
| KARUNA PRASAD VEMATI | ON FILE |
| KARUNA SIRIMANNA | ON FILE |
| KARUNAMOY KONDRU | ON FILE |
| KARUNARATHNA KARUNARATHNA GAYANTHA SAMEERA | ON FILE |
| KARUNARATHNA MEDAGEDARA ASHAN ACHINTHA | ON FILE |
| KARUNARATHNA P H N KAUSHAN KAVISHKA | ON FILE |
| KARUNAWASALAGE RUPATHILAKE | ON FILE |
| KARUNGI ASIIMWE | ON FILE |
| KARUNJEET SINGH | ON FILE |
| KARUNVIR SINGH | ON FILE |
| KARUNYA  REDDY | ON FILE |
| KARUPPIAH RAJAN PRABU | ON FILE |
| KARUPPIAH SUTHAHAR | ON FILE |
| KARUS  LLC | ON FILE |
| KARYL INGRID MACK | ON FILE |
| KARYM GREEN | ON FILE |
| KARYME ESTRADA PARRA | ON FILE |
| KARYN BOSNAK | ON FILE |
| KARYN BRAUN | ON FILE |
| KARYN CHAN | ON FILE |
| KARYN GORMAN | ON FILE |
| KARYN HENDRICKSEN | ON FILE |
| KARYN HOMKA | ON FILE |
| KARYN KEENAN | ON FILE |
| KARYNA HORDIEIEVA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KARYNA KOVAL | ON FILE |
| KARYNA LIUTA | ON FILE |
| KARYNA SHYNKARENKO | ON FILE |
| KARYNA SOVICH | ON FILE |
| KARYNA YAKOVENKO | ON FILE |
| KARYNA YARYSHAVA | ON FILE |
| Karyna Zhuravlova | ON FILE |
| KARYNA ZHURAVLOVA | ON FILE |
| KARYS, MARTYNAS | ON FILE |
| KAS ISMAIL | ON FILE |
| KASAMON KANJANAJAI | ON FILE |
| KASAN CHOW | ON FILE |
| KASANDRA KOZLOWSKA | ON FILE |
| Kasanicky, Ivan | ON FILE |
| KASARAGADDA  TEJA | ON FILE |
| KASARAGADDA BHARGAV | ON FILE |
| KASARAGADDA VINOD | ON FILE |
| KASAUN REACTIONS | ON FILE |
| KASDURI KANNAN | ON FILE |
| KASEEM RICKS | ON FILE |
| KASEM BOONSONG | ON FILE |
| KASEM TANOMROOP | ON FILE |
| KASEMPHAN PHADUNGKEATSAN | ON FILE |
| KASEMSANT KUPHANUMAT | ON FILE |
| KASEMSIN SUPSUKBAWORN | ON FILE |
| KASEN HALL | ON FILE |
| KASET BOONCHAIWATTANA | ON FILE |
| KASETTE GOINS | ON FILE |
| KASEY  CARLSON | ON FILE |
| KASEY  CHAPMAN | ON FILE |
| KASEY  WILSON | ON FILE |
| KASEY ALBAYATI | ON FILE |
| KASEY ANN WOPAT | ON FILE |
| KASEY BRYANT | ON FILE |
| KASEY CASEY | ON FILE |
| KASEY CHUN | ON FILE |
| KASEY COOK | ON FILE |
| KASEY COWART | ON FILE |
| KASEY COX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KASEY DISESSA | ON FILE |
| KASEY EISENMANN | ON FILE |
| KASEY GEIBEL | ON FILE |
| KASEY HODGE | ON FILE |
| KASEY KING | ON FILE |
| KASEY LUND | ON FILE |
| KASEY MARTIN | ON FILE |
| Kasey Moffat | ON FILE |
| KASEY MOFFAT | ON FILE |
| KASEY NOWELL | ON FILE |
| KASEY NUNALLY | ON FILE |
| KASEY OKIHARA | ON FILE |
| KASEY OLINGER | ON FILE |
| KASEY POWELL | ON FILE |
| KASEY POWELL | ON FILE |
| KASEY RILEY STOUT | ON FILE |
| KASEY SHOMPOLE | ON FILE |
| KASEY SILVERMAN | ON FILE |
| KASEY SIMS | ON FILE |
| KASEY STEELE | ON FILE |
| KASEZGA TEMBO | ON FILE |
| KASH KNEZOVICH | ON FILE |
| KASH MOGHADDAMI | ON FILE |
| KASH SIMPSON | ON FILE |
| KASH WASDEN | ON FILE |
| KASHA BROCK | ON FILE |
| KASHAEV DMITRIEVICH | ON FILE |
| KASHAFUTDINOV KAMIL | ON FILE |
| KASHAN HUSSAIN | ON FILE |
| KASHAN KHAN | ON FILE |
| KASHANA WILLIAMS | ON FILE |
| KASHETIN WHITE | ON FILE |
| KASHFI ATHAR | ON FILE |
| KASHI BRADY | ON FILE |
| KASHI RAM | ON FILE |
| KASHIDINGE SHAKUJUNGUA | ON FILE |
| KASHIEKA WALTERS | ON FILE |
| KASHIF ALI | ON FILE |
| KASHIF AZAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KASHIF BUKHARI | ON FILE |
| KASHIF MALIK | ON FILE |
| KASHIF MIRZA | ON FILE |
| KASHIF QADEER | ON FILE |
| KASHIF QAZI MAZHAR | ON FILE |
| KASHIF RAZAQ | ON FILE |
| Kashif Shah Bukhari | k.bukhari@yahoo.com |
| KASHIF SHEIKH | ON FILE |
| KASHIF TARIQ | ON FILE |
| KASHIM MUDI | ON FILE |
| KASHIMA LAMBA | ON FILE |
| kashinath kalambe | ON FILE |
| KA-SHING CHONG | ON FILE |
| KASHISH GARG | ON FILE |
| KASHISH KURSEJA | ON FILE |
| KASHISH MANSUKHANI | ON FILE |
| KASHISH PARASHAR | ON FILE |
| KASHISH SHARMA | ON FILE |
| KASHISH SINGH | ON FILE |
| KASHKA MWANZA | ON FILE |
| KASHMIR BAHIA | ON FILE |
| KASHWAYNE ROBINSON | ON FILE |
| KASHYAP  PATEL | ON FILE |
| KASHYAP ENTERPRISE LLC | ON FILE |
| KASI MBULA | ON FILE |
| KASI THANGAVEL | ON FILE |
| KASIA  POCZWARDOWSKA | ON FILE |
| KASIA BOBA | ON FILE |
| KASIA BOCZULA | ON FILE |
| KASIA HEIKES | ON FILE |
| KASIA OKULARCZYK | ON FILE |
| KASIA TORRES | ON FILE |
| KASIDET CHAIVORAPHOT | ON FILE |
| KASIDIT CHAIWORAPOT | ON FILE |
| KASIDIT RATANAVIJAI | ON FILE |
| KASIDIT RATANAVIJAI | ON FILE |
| KASIDITH YOTHA | ON FILE |
| KASIE LUEBBERING | ON FILE |
| KASIE MEARNS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KASIGWA EMMANUEL | ON FILE |
| KASIM KUTLU | ON FILE |
| KASIM MAHMOOD | ON FILE |
| KASIM MAT LIKI | ON FILE |
| KASIM ONDER | ON FILE |
| KASIM SIPALLI | ON FILE |
| KASIM YALCIN | ON FILE |
| KASIM YIGIT | ON FILE |
| KASIMA IMAMOVICH | ON FILE |
| KASIMA THARNPIPITCHAI | ON FILE |
| KASIMCAN LALE | ON FILE |
| KASIMU HONESTY | ON FILE |
| KASIN LUU | ON FILE |
| KASIN ONG | ON FILE |
| KAŚKA KASPERKIEWICZ | ON FILE |
| KASOLO MAGIDU | ON FILE |
| KASON DAVIS | ON FILE |
| KASON HINTON | ON FILE |
| KASON MCCAIRNS | ON FILE |
| KASON WHITE | ON FILE |
| KASON WHITNEY | ON FILE |
| KASON WILSON | ON FILE |
| KASPAR BONDE ERIKSEN | ON FILE |
| KASPAR BRUGGER | ON FILE |
| KASPAR IVANOVSKIS | ON FILE |
| KASPAR KALLAS | ON FILE |
| KASPAR LANNES | ON FILE |
| KASPAR THIELSEN | ON FILE |
| KASPAR TIMOFEJ KRONER | ON FILE |
| KASPAR VEEVÄLI | ON FILE |
| KASPAR WALDIS | ON FILE |
| Kaspar, Kyle | ON FILE |
| KASPARAS BILKIS | ON FILE |
| KASPARAS GUDZIUS | ON FILE |
| KASPARAS MAZELIS | ON FILE |
| KASPARAS PAJARSKAS | ON FILE |
| KASPARS  SMIKARSTS | ON FILE |
| KASPARS JANSINS | ON FILE |
| KASPARS KOKINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KASPARS KRAUZE | ON FILE |
| KASPARS PURENS | ON FILE |
| KASPARS REKIS | ON FILE |
| KASPARS RIVARS | ON FILE |
| KASPARS SKUŠKA | ON FILE |
| KASPARS VALPETERIS | ON FILE |
| KASPER  ANDERSEN | ON FILE |
| KASPER  BHATIA | ON FILE |
| KASPER  ENGHOFF-LERCHE | ON FILE |
| KASPER  HANSEN | ON FILE |
| KASPER  JENSEN | ON FILE |
| KASPER  LARSEN | ON FILE |
| KASPER AABY | ON FILE |
| KASPER ALLISON | ON FILE |
| KASPER ANDERSEN | ON FILE |
| KASPER ANDERSEN | ON FILE |
| KASPER ANDERSEN | ON FILE |
| KASPER ASPEVIK | ON FILE |
| KASPER BAADSGAARD-JENSEN | ON FILE |
| KASPER BAYER | ON FILE |
| KASPER BAY-JØRGENSEN | ON FILE |
| KASPER BIRKELUND | ON FILE |
| KASPER BORGGREN | ON FILE |
| KASPER BRAKENHOFF | ON FILE |
| KASPER BUHL | ON FILE |
| KASPER CHRØIS | ON FILE |
| KASPER DE BOER | ON FILE |
| KASPER DE HARDER | ON FILE |
| KASPER DETLEFSEN | ON FILE |
| KASPER DOLK | ON FILE |
| KASPER DREYER | ON FILE |
| KASPER ELSMAN | ON FILE |
| KASPER ENGHARDT | ON FILE |
| KASPER FAUST ROBERTSEN | ON FILE |
| Kasper Faust Robertsen | robertsen8@live.dk |
| KASPER FJEDERHOLT | ON FILE |
| KASPER FROHOLDT | ON FILE |
| KASPER GAARD | ON FILE |
| KASPER GOLDSCHMIDT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KASPER GOMMESEN | ON FILE |
| KASPER GRETE | ON FILE |
| KASPER GULDBORG JOHNSEN | ON FILE |
| KASPER HANSEN | ON FILE |
| KASPER HANSSON | ON FILE |
| KASPER HEDEGAARD | ON FILE |
| KASPER HEMME | ON FILE |
| KASPER HERLET | ON FILE |
| KASPER HOFFENSETZ | ON FILE |
| KASPER HOLM CALLESEN | ON FILE |
| KASPER HOLMELUND | ON FILE |
| KASPER HOROSZ | ON FILE |
| KASPER HYLDBORG | ON FILE |
| KASPER IJZERMANS | ON FILE |
| KASPER ISEGER | ON FILE |
| KASPER IVERSEN | ON FILE |
| KASPER JACOBSEN | ON FILE |
| KASPER JAKOBSEN | ON FILE |
| KASPER JENSEN | ON FILE |
| KASPER JENSEN | ON FILE |
| KASPER JESPERSEN | ON FILE |
| KASPER JORGENSEN | ON FILE |
| KASPER JØRGENSEN | ON FILE |
| KASPER JØRGENSEN | ON FILE |
| KASPER KASPERS | ON FILE |
| KASPER KEHLET | ON FILE |
| KASPER KRISTENSEN | ON FILE |
| KASPER KRISTENSEN | ON FILE |
| KASPER KRISTIANSEN | ON FILE |
| KASPER KROGHSVANG | ON FILE |
| KASPER KRØYER | ON FILE |
| KASPER KULIS | ON FILE |
| KASPER LARSEN | ON FILE |
| KASPER LASSEN | ON FILE |
| KASPER LAURSEN | ON FILE |
| KASPER LAVLUND | ON FILE |
| KASPER LINDGREN | ON FILE |
| KASPER LUYCKX | ON FILE |
| KASPER MAGNUSSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KASPER MERRALD | ON FILE |
| KASPER MOGENSEN | ON FILE |
| KASPER MØLGAARD | ON FILE |
| KASPER MØLLER | ON FILE |
| KASPER MØLLER | ON FILE |
| KASPER MØLLER  HANSEN | ON FILE |
| KASPER MORTENSEN | ON FILE |
| KASPER MOSE | ON FILE |
| KASPER NIELSEN | ON FILE |
| KASPER NØRLUND | ON FILE |
| KASPER NORUP OLESEN | ON FILE |
| KASPER NYHOLM VANGSFELDT | ON FILE |
| KASPER OUTZEN | ON FILE |
| KASPER PAWŁOWSKI | ON FILE |
| KASPER PEDERSBÆK | ON FILE |
| Kasper Pedersen | ON FILE |
| KASPER PEDERSEN | ON FILE |
| KASPER PEDERSEN | ON FILE |
| KASPER PETERSEN | ON FILE |
| KASPER RASMUSSEN | ON FILE |
| KASPER RISAGER | ON FILE |
| KASPER RØJLESKOV | ON FILE |
| KASPER RONICKE | ON FILE |
| KASPER RYGAARD | ON FILE |
| KASPER SCHMIDT | ON FILE |
| KASPER SILBERBAUER | ON FILE |
| KASPER SJONTOFT | ON FILE |
| KASPER SKAKON | ON FILE |
| KASPER SKOCZEK | ON FILE |
| KASPER SLOTH PEDERSEN | ON FILE |
| KASPER SMEDEGAARD | ON FILE |
| KASPER SONDERUP PETERSEN | ON FILE |
| KASPER STAVANG | ON FILE |
| KASPER STÜCK | ON FILE |
| KASPER T BOSMA | ON FILE |
| KASPER THISTED NIELSEN | ON FILE |
| KASPER THOEISEN | ON FILE |
| KASPER THOMSEN | ON FILE |
| KASPER THRYSOE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KASPER THUESEN | ON FILE |
| KASPER VAITTINEN | ON FILE |
| KASPER VAN ASBECK | ON FILE |
| KASPER VELBÆK | ON FILE |
| KASPER VESTER | ON FILE |
| KASPER VIKING ANDERSEN | ON FILE |
| KASPER VISSER | ON FILE |
| KASPER WESENBERG | ON FILE |
| KASPER WINTHER | ON FILE |
| KASPER YOUNG | ON FILE |
| Kasper, Nicole | ON FILE |
| Kasper, Todd | ON FILE |
| KASPERI VALONEN | ON FILE |
| KASPIAN CUEVAS | ON FILE |
| KASPIAN PAULSSON | ON FILE |
| KASRA ABEDINNEJAD | ON FILE |
| KASRA IRANPOUR | ON FILE |
| KASRA JOHN LEKAN | ON FILE |
| KASRA TAJIK | ON FILE |
| Kasra Tajik | ktajik@gmail.com |
| KASRA YAGHOUTI | ON FILE |
| KASSAMALI GANGJI | ON FILE |
| KASSANDRA CHYINSKI | ON FILE |
| KASSANDRA CONNER | ON FILE |
| KASSANDRA COUCH | ON FILE |
| KASSANDRA GILBERTE SMITH-SOETAERT | ON FILE |
| KASSANDRA KARAM BAINES | ON FILE |
| KASSANDRA KARKOLA | ON FILE |
| KASSANDRA PEREZ | ON FILE |
| KASSANDRA RODRIGUEZ | ON FILE |
| KASSANDRA SYNCHYSHYN-KURT | ON FILE |
| KASSANDRA WALBURGER | ON FILE |
| KASSE WEIKEL | ON FILE |
| KASSEM BAGHER | ON FILE |
| KASSEM BOUDAIR | ON FILE |
| KASSEM GHADBAN | ON FILE |
| KASSEM SIFELDEEN | ON FILE |
| KASSENTINI MEHDI | ON FILE |
| KASSIA KAZMER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KASSIAN ASHESHOV | ON FILE |
| KASSIE GONZALES | ON FILE |
| KASSIM EROULY | ON FILE |
| KASSIM MOHAMED | ON FILE |
| Kassim Warioba | kassimwarioba@gmail.com |
| KASSIM WARIOBA | ON FILE |
| KASTL LANIK | ON FILE |
| Kastner, Marina | ON FILE |
| Kastner, Marina | ON FILE |
| KASTRIOT  DRESHAJ | ON FILE |
| KASTRURBEN PATEL | ON FILE |
| KASTURI KISHORE | ON FILE |
| KASTY WAIYEE MA | ON FILE |
| KASTYTIS GERULAITIS | ON FILE |
| KASTYTIS ŽILINSKAS | ON FILE |
| KASU PANAM | ON FILE |
| KASUM ASANKA | ON FILE |
| KASUMI KIOKA | ON FILE |
| KASUMI MATSUYA | ON FILE |
| KASUN CHANDRATHILAKA RANGALLE APPUHAMILLAGE LAKSHITHA | ON FILE |
| KASUN CHATHURANGA | ON FILE |
| KASUN DEKA | ON FILE |
| KASUN EKA | ON FILE |
| KASUN GAMAARACHCHIGE | ON FILE |
| KASUN GAMAGE | ON FILE |
| KASUN HAPUARACHCHI | ON FILE |
| KASUN HATHA | ON FILE |
| KASUN HATHARA | ON FILE |
| KASUN HAYA | ON FILE |
| KASUN JAYAKODI | ON FILE |
| KASUN KASUN | ON FILE |
| KASUN MADDUMAGE | ON FILE |
| KASUN MADHUSHANKA | ON FILE |
| KASUN MAYADUNNE | ON FILE |
| KASUN NAYANAJITH | ON FILE |
| KASUN PAHA | ON FILE |
| KASUN PUNCHIHEWA | ON FILE |
| KASUN RATHNAYAKA | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KASUN SANJEEWA | ON FILE |
| KASUN THARANGA PERERA PETIKIRI ARACHCHIGE | ON FILE |
| KASUN THUNA | ON FILE |
| KASUN UPEKSHA | ON FILE |
| KASUN VIDANAPATHIRANA | ON FILE |
| KASUN WEERASINGHE | ON FILE |
| KAT A | ON FILE |
| KAT ALCHITS | ON FILE |
| KAT LEHMAN | ON FILE |
| KAT LIT | ON FILE |
| KAT NEWQUIST | ON FILE |
| KAT RICHARDS | ON FILE |
| KAT VAN MEURS | ON FILE |
| KATA BALAZEVIC | ON FILE |
| KATA ĆALETA | ON FILE |
| KATA DÖMEOVÁ | ON FILE |
| KATA ISTVANFALVI | ON FILE |
| KATA MATEOVICS | ON FILE |
| KATA ROYER | ON FILE |
| KÁTAI GÁBOR | ON FILE |
| KATAI KRISZTIAN | ON FILE |
| KATAI MATE | ON FILE |
| KATALI BERRIO GARCES | ON FILE |
| KATALIN  MOLNAR | ON FILE |
| KATALIN  MORAVCSIK | ON FILE |
| KATALIN BORZSONYINE VIDAK | ON FILE |
| KATALIN FEJES TOTH | ON FILE |
| KATALIN FORRÓNÉ | ON FILE |
| KATALIN HOULIK | ON FILE |
| KATALIN KIRALY | ON FILE |
| KATALIN KISS | ON FILE |
| KATALIN KOVACS | ON FILE |
| KATALIN MAJOR | ON FILE |
| KATALIN SPALEKNE KALO | ON FILE |
| KATALIN SZKUBENICS | ON FILE |
| KATALIN TRÄGNERNE KELEMEN | ON FILE |
| KATALINA PADILLA | ON FILE |
| KATALINA RIVAS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATALINA SU | ON FILE |
| KATANGA SAINTVILLE | ON FILE |
| KATARIINA LEINONEN | ON FILE |
| KATARIINA MUSTONEN | ON FILE |
| KATARÍNA  LUKÁČOVÁ | ON FILE |
| KATARINA ANTIC | ON FILE |
| KATARÍNA BALOGOVÁ | ON FILE |
| KATARÍNA BALOGOVÁ | ON FILE |
| KATARÍNA BLEHOVÁ | ON FILE |
| KATARÍNA BRANDLOVÁ | ON FILE |
| KATARINA BRKIC | ON FILE |
| KATARINA BUDIMCEVIC | ON FILE |
| KATARINA BUYSE | ON FILE |
| KATARINA CRNKOVIĆ | ON FILE |
| KATARINA DALUNDE ERIKSSON | ON FILE |
| KATARÍNA DLHÁ | ON FILE |
| KATARINA DUTKOVA | ON FILE |
| KATARÍNA DUTKOVÁ | ON FILE |
| KATARINA GEBER | ON FILE |
| KATARINA GIANCROCE | ON FILE |
| KATARINA GREJTAK BEDNARIKOVA | ON FILE |
| KATARINA GVOZDANOVIĆ | ON FILE |
| KATARÍNA HALAJOVÁ | ON FILE |
| KATARÍNA HELDESOVÁ | ON FILE |
| KATARINA HOLMOKOVA | ON FILE |
| KATARINA HOLOTOVA | ON FILE |
| KATARINA HOLUBOVA | ON FILE |
| KATARÍNA JACKOVÁ | ON FILE |
| KATARINA JANICKOVA | ON FILE |
| KATARINA JANKECHOVA | ON FILE |
| KATARINA JESIC | ON FILE |
| KATARINA JOVANOVIĆ | ON FILE |
| KATARINA JOZIC | ON FILE |
| KATARINA KOHULAKOVA | ON FILE |
| KATARINA KOJICIC | ON FILE |
| KATARINA KOKALJ | ON FILE |
| KATARINA KOSTIC | ON FILE |
| KATARINA KOVACOVA | ON FILE |
| KATARÍNA KOVÁČOVÁ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATARINA KOZACKOVA | ON FILE |
| KATARINA KRALOVA | ON FILE |
| KATARINA LIU | ON FILE |
| KATARINA LIU | ON FILE |
| KATARÍNA LUKÁČOVÁ | ON FILE |
| KATARINA MANDIČ | ON FILE |
| KATARINA MARKOVIĆ | ON FILE |
| KATARINA MILOSEVIC NOVAKOVIC | ON FILE |
| KATARINA MINARIK | ON FILE |
| KATARINA NESIC | ON FILE |
| KATARINA NIELSEN | ON FILE |
| KATARÍNA PAJTÁŠOVÁ | ON FILE |
| KATARÍNA PASTUCHOVÁ | ON FILE |
| KATARINA PAVIC | ON FILE |
| KATARINA PAVICEVIC | ON FILE |
| KATARINA PEJIĆ | ON FILE |
| KATARINA PILISKIC | ON FILE |
| KATARINA PLEMENITAS | ON FILE |
| KATARÍNA PLEVOVÁ | ON FILE |
| KATARINA POHLOD | ON FILE |
| KATARINA PUTIKOVA | ON FILE |
| KATARINA PUTIKOVA | ON FILE |
| KATARINA RADULOVIC | ON FILE |
| KATARINA ŠARIĆ | ON FILE |
| KATARINA SCHMIDTOVA | ON FILE |
| KATARINA SEKULIC | ON FILE |
| KATARINA SEREGHYOVA | ON FILE |
| KATARINA SIMIĆ | ON FILE |
| KATARINA SOKCEVIC | ON FILE |
| KATARINA STANISAVLJEVIC | ON FILE |
| KATARINA STANOJEVIC | ON FILE |
| KATARINA STEVANOVIC | ON FILE |
| KATARINA STOJILKOVIC | ON FILE |
| KATARINA STOSIC | ON FILE |
| KATARINA TERZIC | ON FILE |
| KATARÍNA TOBOLOVÁ | ON FILE |
| KATARINA TRAVICA | ON FILE |
| KATARINA VALCOVA | ON FILE |
| KATARINA VASILJEVIC | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KATARÍNA VREŠTIAKOVÁ | ON FILE |
| KATARINA VUJICIC | ON FILE |
| KATARINA VUKOMAN | ON FILE |
| KATARÍNA VÝBERČIOVÁ | ON FILE |
| KATARINA WILKIE | ON FILE |
| KATARÍNA ZAHRADNIKOVÁ | ON FILE |
| KATARINA ZLOPASA | ON FILE |
| KATARUS MARSHALL | ON FILE |
| KATARZYNA  BANAS | ON FILE |
| KATARZYNA  FEATHERSTONE | ON FILE |
| KATARZYNA  HODUR EL GLAOUI | ON FILE |
| KATARZYNA  JAROCZYŃSKA | ON FILE |
| KATARZYNA  KEPA | ON FILE |
| KATARZYNA  KOS | ON FILE |
| KATARZYNA  REKSULAK | ON FILE |
| KATARZYNA ADAMCZYK-WRÓBEL | ON FILE |
| KATARZYNA ALICJA GRONCZEWSKA | ON FILE |
| KATARZYNA ARAZNA | ON FILE |
| KATARZYNA BAJACZYK | ON FILE |
| KATARZYNA BATYRA | ON FILE |
| KATARZYNA BEDNARSKA | ON FILE |
| KATARZYNA BIELIŃSKA | ON FILE |
| KATARZYNA BOGDAN | ON FILE |
| KATARZYNA BRUZDA | ON FILE |
| KATARZYNA CENIAN | ON FILE |
| KATARZYNA CHMIEL | ON FILE |
| KATARZYNA CZERNIA | ON FILE |
| KATARZYNA DĄBEK | ON FILE |
| KATARZYNA DOLECKA | ON FILE |
| KATARZYNA DYWANSKI | ON FILE |
| KATARZYNA DZIADOSZ | ON FILE |
| KATARZYNA DZIEDZIC | ON FILE |
| KATARZYNA FIDOS | ON FILE |
| KATARZYNA FILIPCZAK-PIŁAT | ON FILE |
| KATARZYNA FINELLI | ON FILE |
| KATARZYNA GAWROŃSKA | ON FILE |
| KATARZYNA GIBEK | ON FILE |
| KATARZYNA GOLDA | ON FILE |
| KATARZYNA GRACZYK-WIĘCKOWSKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATARZYNA GRDEŃ | ON FILE |
| KATARZYNA HALINA GOŃDA | ON FILE |
| KATARZYNA HOJDAS | ON FILE |
| KATARZYNA HUSZCZA | ON FILE |
| KATARZYNA JAROCKA | ON FILE |
| KATARZYNA JAWORSKA | ON FILE |
| KATARZYNA JOANNA BIDECKA | ON FILE |
| KATARZYNA JUSZCZYK | ON FILE |
| KATARZYNA KALISKA | ON FILE |
| KATARZYNA KALSKI | ON FILE |
| KATARZYNA KARSKA | ON FILE |
| KATARZYNA KASINSKA-JADCZAK | ON FILE |
| KATARZYNA KIELAR | ON FILE |
| KATARZYNA KIJKOWSKA | ON FILE |
| KATARZYNA KIKLA | ON FILE |
| KATARZYNA KLIMEK | ON FILE |
| KATARZYNA KLODNICKA | ON FILE |
| KATARZYNA KLUCZYNSKA | ON FILE |
| KATARZYNA KONEWKA | ON FILE |
| KATARZYNA KOPER | ON FILE |
| KATARZYNA KOTLĘGA-SZYSZ | ON FILE |
| KATARZYNA KOWALIK | ON FILE |
| KATARZYNA KOWALIK | ON FILE |
| KATARZYNA KURLENKO | ON FILE |
| KATARZYNA KUSZNIEREWICZ | ON FILE |
| KATARZYNA LAGOSZ | ON FILE |
| KATARZYNA LASKOWSKA | ON FILE |
| KATARZYNA LASOŃ | ON FILE |
| KATARZYNA LATUSEK-GEORGIOU | ON FILE |
| katarzyna lobacz | ON FILE |
| KATARZYNA ŁOBACZ | ON FILE |
| KATARZYNA MACHNIKOWSKA | ON FILE |
| KATARZYNA MAGDALENA HURLAK | ON FILE |
| KATARZYNA MAKSYMCZUK | ON FILE |
| KATARZYNA MARCINIUK | ON FILE |
| KATARZYNA MARIA ADAMSKA | ON FILE |
| KATARZYNA MARIA KORCIEPINSKA | ON FILE |
| KATARZYNA MARKIEWICZ | ON FILE |
| KATARZYNA MIAC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATARZYNA MICHALAK | ON FILE |
| KATARZYNA MIŚ | ON FILE |
| KATARZYNA MOS | ON FILE |
| KATARZYNA MRAS | ON FILE |
| KATARZYNA MUZYKA | ON FILE |
| KATARZYNA NAGLER | ON FILE |
| KATARZYNA NIMCZYK | ON FILE |
| KATARZYNA NOWACZYK | ON FILE |
| Katarzyna Nowaczyk | knowaczy@gmail.com |
| KATARZYNA OLSZEWSKA | ON FILE |
| KATARZYNA PACAN | ON FILE |
| KATARZYNA PAWLIKOWSKA | ON FILE |
| KATARZYNA PENTAL | ON FILE |
| KATARZYNA PUKROP | ON FILE |
| KATARZYNA PULCER | ON FILE |
| KATARZYNA PUTYRA | ON FILE |
| KATARZYNA ROGOWSKA | ON FILE |
| KATARZYNA ROPIAK | ON FILE |
| KATARZYNA ROSLONSKA | ON FILE |
| KATARZYNA RZEPECKA | ON FILE |
| KATARZYNA SENKOWSKA | ON FILE |
| KATARZYNA SIGLOWY | ON FILE |
| KATARZYNA SIKORA | ON FILE |
| KATARZYNA SKERRETT | ON FILE |
| KATARZYNA SOBIERAISKK | ON FILE |
| KATARZYNA STAWIARSKA | ON FILE |
| KATARZYNA STROJNA-SZWAJ | ON FILE |
| KATARZYNA SYLWIA KACZMARSKA | ON FILE |
| KATARZYNA SZCZEPANIAK | ON FILE |
| KATARZYNA SZLACHTA | ON FILE |
| KATARZYNA SZWED | ON FILE |
| KATARZYNA SZYLKA | ON FILE |
| KATARZYNA SZYPUŁA | ON FILE |
| KATARZYNA TARASZKIEWICZ | ON FILE |
| KATARZYNA TOMASZOWICZ | ON FILE |
| KATARZYNA URSZULA KOPYDLOWSKA | ON FILE |
| KATARZYNA VOJTEK | ON FILE |
| KATARZYNA WABIK | ON FILE |
| KATARZYNA WALAWSKA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATARZYNA WICHLINSKA | ON FILE |
| KATARZYNA WITKOŚ | ON FILE |
| KATARZYNA WOJCIK | ON FILE |
| KATARZYNA WOJEWODA-BURACZYŃSKA | ON FILE |
| KATARZYNA WOLNIEWICZ | ON FILE |
| KATARZYNA WONS | ON FILE |
| KATARZYNA ZALEWSKA | ON FILE |
| KATARZYNA ZARZYCKA | ON FILE |
| KATARZYNA ZOFIA STEPCZYNSKA | ON FILE |
| KATATAIZA KARUAERA | ON FILE |
| KATATZYNA ZIEBA | ON FILE |
| KATAWUT KHOSITWANIT | ON FILE |
| KATE CASSIN | ON FILE |
| KATE GLASSON | ON FILE |
| KATE HORTHY | ON FILE |
| KATE PARKER | ON FILE |
| KATE ALDERMAN | ON FILE |
| KATE BAKER | ON FILE |
| KATE BALL | ON FILE |
| KATE BECKWITH | ON FILE |
| KATE BRADLEY | ON FILE |
| KATE BURSON | ON FILE |
| KATE CAMPBELL | ON FILE |
| KATE CAMPBELL | ON FILE |
| kate cassin | ON FILE |
| KATE CAWKWELL | ON FILE |
| KATE COSTELLO | ON FILE |
| KATE DIENSTMANN | ON FILE |
| KATE DOAN | ON FILE |
| KATE DOUGLAS | ON FILE |
| KATE DUDLEY | ON FILE |
| KATE EYDELNANT | ON FILE |
| KATE FIGUEROA | ON FILE |
| KATE FOUST | ON FILE |
| KATE FREITAG | ON FILE |
| KATE GALLAGHER | ON FILE |
| KATE GEORGIA WAKEFIELD | ON FILE |
| KATE GOGGINS | ON FILE |
| KATE GOH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATE GOODWIN | ON FILE |
| KATE GREENHALGH | ON FILE |
| KATE HARDY | ON FILE |
| KATE HAYES | ON FILE |
| KATE HAYNES | ON FILE |
| KATE HEBOLD | ON FILE |
| KATE HOANG | ON FILE |
| KATE HOLBROOK | ON FILE |
| KATE HURD | ON FILE |
| KATE HUTCHINGS | ON FILE |
| KATE HUTCHINSON | ON FILE |
| KATE INGRAM | ON FILE |
| KATE JONES | ON FILE |
| KATE KIDWELL | ON FILE |
| KATE KOHL | ON FILE |
| KATE KOPLINER | ON FILE |
| KATE LEE | ON FILE |
| KATE LEMKE | ON FILE |
| KATE MACDONALD | ON FILE |
| KATE MACDONALD | ON FILE |
| KATE MARCHENKO | ON FILE |
| KATE MASTERS | ON FILE |
| KATE MCDONALD | ON FILE |
| KATE MILLIGAN | ON FILE |
| KATE MITCHELL | ON FILE |
| KATE MOLENKAMP | ON FILE |
| KATE MORAN | ON FILE |
| KATE MORGAN | ON FILE |
| KATE NERIDA SINTON | ON FILE |
| KATE NEWBY | ON FILE |
| KATE NOSWORTHY | ON FILE |
| KATE O SULLIVAN | ON FILE |
| KATE O’CONNOR | ON FILE |
| KATE PAVLICA | ON FILE |
| KATE PEREK | ON FILE |
| KATE PINCOTT | ON FILE |
| KATE PRYSE-LLOYD | ON FILE |
| KATE REMORCA | ON FILE |
| KATE ROBINSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATE ROSS | ON FILE |
| KATE RUNDELL | ON FILE |
| KATE RUSSELL | ON FILE |
| KATE SLOTEK | ON FILE |
| KATE SMARTO | ON FILE |
| KATE STAFFORD | ON FILE |
| KATE STEVENS | ON FILE |
| KATE STRAKA | ON FILE |
| KATE SUSANNAH RUFFELL | ON FILE |
| KATE TANG | ON FILE |
| KATE THORNTON | ON FILE |
| KATE THORPE | ON FILE |
| KATE TYKHONOVA | ON FILE |
| KATE VAZQUEZ | ON FILE |
| KATE WASCHKOWSKI | ON FILE |
| KATE WEINBERG | ON FILE |
| KATE WICKHAM | ON FILE |
| KATE WILEMAN | ON FILE |
| KATE WOLFE | ON FILE |
| kate Wolfe | katejwolfe82@gmail.com |
| KATE XIU LAN LIN | ON FILE |
| KATE ZHANG | ON FILE |
| KATE ZHAO | ON FILE |
| KATEKA THACH | ON FILE |
| KATELIN EPKES | ON FILE |
| KATELIN KAISER | ON FILE |
| KATELIND JENSEN | ON FILE |
| KATELL POULAIN | ON FILE |
| KATELYN HOSSEINI | ON FILE |
| KATELYN ABBOTT | ON FILE |
| KATELYN ASHLEY CARLETT | ON FILE |
| KATELYN BELLEVILLE | ON FILE |
| KATELYN BIGHAM | ON FILE |
| KATELYN BOWEN | ON FILE |
| KATELYN BROWN | ON FILE |
| KATELYN CHANG | ON FILE |
| KATELYN CLANFIELD | ON FILE |
| KATELYN COOPER | ON FILE |
| KATELYN COWAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATELYN CULWELL | ON FILE |
| KATELYN DANIELS | ON FILE |
| KATELYN DIMMELL | ON FILE |
| KATELYN FABBRO | ON FILE |
| KATELYN FLOWER | ON FILE |
| KATELYN GARCIA | ON FILE |
| KATELYN GEILEAR | ON FILE |
| KATELYN GILLISPIE | ON FILE |
| KATELYN HAKINSON | ON FILE |
| KATELYN HENSLEY | ON FILE |
| KATELYN HENSLEY | ON FILE |
| KATELYN HOCKING | ON FILE |
| KATELYN JAMISON | ON FILE |
| KATELYN JIANG | ON FILE |
| KATELYN JOHNS | ON FILE |
| KATELYN KALLIEL | ON FILE |
| KATELYN KITZROW | ON FILE |
| KATELYN KUCZYNSKI | ON FILE |
| KATELYN MARIE GIARLA | ON FILE |
| KATELYN MCCLINTOCK | ON FILE |
| KATELYN MCCULLOCH | ON FILE |
| KATELYN MURPHY | ON FILE |
| KATELYN NGO | ON FILE |
| KATELYN NGUYEN | ON FILE |
| KATELYN POCH | ON FILE |
| KATELYN SANDERSON | ON FILE |
| KATELYN SAVAGE | ON FILE |
| KATELYN TERHARK | ON FILE |
| KATELYN VANTREECK | ON FILE |
| KATELYN VELASQUEZ | ON FILE |
| KATELYN WOOD | ON FILE |
| KATELYND  MORRIS | ON FILE |
| KATELYNN  AUSTIN | ON FILE |
| KATELYNN BANDMANN | ON FILE |
| KATELYNN CHAMBERS | ON FILE |
| KATELYNN KENNISON | ON FILE |
| KATELYNN PHUONG-THAO NGUYEN | ON FILE |
| KATELYNN PULLEY | ON FILE |
| KATERI LAWLESS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATERI MANANSALA | ON FILE |
| KATERINA  BABOULAS | ON FILE |
| KATEŘINA  HRSTKOVÁ | ON FILE |
| KATERINA  KAVOURIDOU | ON FILE |
| KATERINA  KORBELOVA | ON FILE |
| KATERINA ARONSON | ON FILE |
| KATERINA BANI | ON FILE |
| KATERINA BARTOVA | ON FILE |
| KATERINA BRAGINSKAYA | ON FILE |
| KATERINA BROOKING | ON FILE |
| KATERINA BUDSKA | ON FILE |
| KATERINA BULICKOVA | ON FILE |
| KATERINA BURGESS | ON FILE |
| KATEŘINA ČÍŽKOVÁ | ON FILE |
| KATERINA FIDRMUCOVA | ON FILE |
| KATERINA FRANKOVA | ON FILE |
| KATERINA GILCHRIST | ON FILE |
| KATEŘINA GRÉGROVA | ON FILE |
| KATERINA GRENAT | ON FILE |
| KATERINA HRICOVA | ON FILE |
| KATERINA IVANOVSKA | ON FILE |
| KATERINA KARAMALLAKI | ON FILE |
| KATEŘINA KÖLLNEROVÁ | ON FILE |
| Katerina Korbelova | korbel.kat@gmail.com |
| KATEŘINA KOURKOVÁ | ON FILE |
| KATERINA KRATOCHVILOVA | ON FILE |
| KATERINA LINHARTOVA | ON FILE |
| KATERINA LYSENKO | ON FILE |
| KATEŘINA MANDÍKOVÁ | ON FILE |
| KATERINA MASHCHENKO | ON FILE |
| KATERINA MIKULICOVA | ON FILE |
| KATEŘINA MIKUŠOVÁ | ON FILE |
| KATERINA MUHLHANSLOVA | ON FILE |
| KATERINA NECHVATALOVA | ON FILE |
| KATEŘINA NOVOTNÁ | ON FILE |
| KATERINA PACALOVA | ON FILE |
| KATEŘINA PAĎOUKOVÁ | ON FILE |
| KATEŘINA PANTŮČKOVÁ | ON FILE |
| KATEŘINA PECHÁČKOVÁ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATEŘINA PENN | ON FILE |
| KATEŘINA PIRNÁ | ON FILE |
| KATEŘINA PITUCHOVÁ | ON FILE |
| KATEŘINA PODANÁ | ON FILE |
| KATERINA PODZIMKOVA | ON FILE |
| KATERINA POSPISILOVA | ON FILE |
| KATERINA RAKUSOVA | ON FILE |
| KATERINA RAMIREZ CUBAS | ON FILE |
| KATERINA REHAKOVA | ON FILE |
| KATERINA REHULOVA | ON FILE |
| KATEŘINA ROBEŠOVÁ | ON FILE |
| KATEŘINA SEDLÁČKOVÁ | ON FILE |
| KATERINA SEIKOVA | ON FILE |
| KATERINA SHI-WEI YIP | ON FILE |
| KATEŘINA ŠMAJSTRLOVÁ | ON FILE |
| KATERINA STEWART | ON FILE |
| KATERINA SVOBODOVA | ON FILE |
| KATERINA UHROVA | ON FILE |
| KATERINA VERLINDEN | ON FILE |
| KATERINA VITASKOVA | ON FILE |
| KATERINA VITOVA | ON FILE |
| KATEŘINA VODRÁŽKOVÁ | ON FILE |
| KATEŘINA WEINHARTOVÁ | ON FILE |
| KATERINA ZAHARIEVA | ON FILE |
| KATEŘINA ZEMANOVÁ | ON FILE |
| KATERINA ZHYLKO | ON FILE |
| KATERINE GRAJALES BETANCUR | ON FILE |
| KATERYNA HULIN | ON FILE |
| KATERYNA NAZARENKO | ON FILE |
| KATERYNA SKOPENKO | ON FILE |
| KATERYNA STEPASHOVA | ON FILE |
| KATERYNA TROTSIUK | ON FILE |
| KATERYNA BLAZHENETS | ON FILE |
| KATERYNA BORYSOVA | ON FILE |
| KATERYNA BRAZHNIKOVA | ON FILE |
| KATERYNA BURLAKA | ON FILE |
| KATERYNA COLTHARP | ON FILE |
| KATERYNA DEMCHENKO | ON FILE |
| KATERYNA DEMCHENKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATERYNA DERKACH | ON FILE |
| KATERYNA DRUCHUK | ON FILE |
| KATERYNA FESHCHENKO | ON FILE |
| KATERYNA FILONENKO | ON FILE |
| KATERYNA IGNATIUK | ON FILE |
| KATERYNA KONONOVA | ON FILE |
| KATERYNA KRASNOPEROVA | ON FILE |
| KATERYNA KUZNETS | ON FILE |
| KATERYNA LADYSHAVA | ON FILE |
| KATERYNA LEVADNA | ON FILE |
| KATERYNA LISANCHUK | ON FILE |
| KATERYNA LYTVYN | ON FILE |
| KATERYNA MARCHUK | ON FILE |
| KATERYNA MATVIIENKO | ON FILE |
| KATERYNA MEDVEDCHUK | ON FILE |
| KATERYNA OCHKUROVA | ON FILE |
| KATERYNA PAKARETS | ON FILE |
| KATERYNA PAPROTSKA | ON FILE |
| KATERYNA PARUBOCHA KIRKPATRICK | ON FILE |
| KATERYNA RAKOID | ON FILE |
| KATERYNA ROMANIKA | ON FILE |
| KATERYNA SAMOYLENKO | ON FILE |
| KATERYNA TAYLOR | ON FILE |
| KATERYNA TELESHEVA | ON FILE |
| KATERYNA TELESHEVA | ON FILE |
| KATERYNA USHATOVA | ON FILE |
| KATERYNA YEHOROVA | ON FILE |
| KATERYNA YEHOROVA | ON FILE |
| KATERYNA ZHUK | ON FILE |
| KATERYNA ZINOVIEVA ZARA | ON FILE |
| KATETHIP VARANYUWATANA | ON FILE |
| KATEY JACKSON | ON FILE |
| KATHALEEN MILLER | ON FILE |
| KATHARINA ABRAHAM | ON FILE |
| KATHARINA ALBREKTSEN | ON FILE |
| KATHARINA BERENTZEN | ON FILE |
| KATHARINA BERMBACH | ON FILE |
| KATHARINA DEUTSCH | ON FILE |
| KATHARINA JESENKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KATHARINA KEFI | ON FILE |
| KATHARINA KÖLLN | ON FILE |
| KATHARINA REDFERN | ON FILE |
| KATHARINE BERGERON | ON FILE |
| KATHARINE BROWN | ON FILE |
| KATHARINE CROOK | ON FILE |
| KATHARINE FUNG | ON FILE |
| KATHARINE HARRIS | ON FILE |
| KATHARINE IRVINE | ON FILE |
| KATHARINE LYN GARRETT | ON FILE |
| KATHARINE SHERWOOD | ON FILE |
| KATHARINE SPRIGGS | ON FILE |
| KATHARINE STRUNK | ON FILE |
| KATHARINE STUART | ON FILE |
| KATHARINE WOODS | ON FILE |
| KATHAROTIYA, NIKUNJ | ON FILE |
| KATHAWUT PUTHIKANON | ON FILE |
| KÄTHE ANNBJØRG KRISTOFFERSEN | ON FILE |
| KATHELYNE CORVIL | ON FILE |
| KATHERIN AUREOLES | ON FILE |
| KATHERIN FLAMAND | ON FILE |
| KATHERIN VICTORIA HIDALGO MONCAYO | ON FILE |
| KATHERIN VINASCO | ON FILE |
| KATHERINA BADRALEXI | ON FILE |
| KATHERINA KURYLOVICH | ON FILE |
| KATHERINA PARK | ON FILE |
| KATHERINA TRANG MINH LY | ON FILE |
| KATHERINE ABREU | ON FILE |
| KATHERINE AGUIRRE NORAMBUENA | ON FILE |
| KATHERINE ARMSTRONG | ON FILE |
| KATHERINE BABCOCK | ON FILE |
| KATHERINE CASTILLO | ON FILE |
| KATHERINE CORDERO GUTIERREZ | ON FILE |
| KATHERINE CRISCUOLO | ON FILE |
| KATHERINE HALL | ON FILE |
| KATHERINE LIGHTSEY | ON FILE |
| KATHERINE MORENO | ON FILE |
| KATHERINE MURAD | ON FILE |
| KATHERINE QUINTANA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHERINE  SINTIHAKIS | ON FILE |
| Katherine (Katie) Emily Potter | ON FILE |
| KATHERINE AKUDOVICH | ON FILE |
| KATHERINE ALLEN | ON FILE |
| KATHERINE AN | ON FILE |
| KATHERINE ANDERS | ON FILE |
| KATHERINE ANDERSON | ON FILE |
| KATHERINE ANDREINA MORALES DÍAZ | ON FILE |
| KATHERINE ANDRETTA | ON FILE |
| KATHERINE ANN CURITTI | ON FILE |
| KATHERINE BALKE | ON FILE |
| KATHERINE BARANY | ON FILE |
| KATHERINE BARNETT | ON FILE |
| KATHERINE BARTECK | ON FILE |
| KATHERINE BASANTE | ON FILE |
| KATHERINE BLANCHARD | ON FILE |
| KATHERINE BLIFFERT | ON FILE |
| KATHERINE BOERBOOM | ON FILE |
| KATHERINE BRIGGS | ON FILE |
| KATHERINE BRIMMER | ON FILE |
| KATHERINE BRODERICK | ON FILE |
| KATHERINE BROWN | ON FILE |
| KATHERINE BROWN | ON FILE |
| KATHERINE BROWNING | ON FILE |
| KATHERINE BRYAN | ON FILE |
| Katherine Bryan | kmbryan184@gmail.com |
| KATHERINE BURNS | ON FILE |
| KATHERINE C HEISE | ON FILE |
| KATHERINE CABRERA RAMOS | ON FILE |
| KATHERINE CAKEBREAD | ON FILE |
| KATHERINE CARPENTER | ON FILE |
| KATHERINE CASELLA | ON FILE |
| KATHERINE CASTAÑEDA CARDONA | ON FILE |
| KATHERINE CENA | ON FILE |
| KATHERINE CEPEDA | ON FILE |
| KATHERINE CEPEDA | ON FILE |
| KATHERINE CHANDLER | ON FILE |
| KATHERINE CHENG | ON FILE |
| KATHERINE CHOW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHERINE COE | ON FILE |
| KATHERINE CONTRERAS | ON FILE |
| KATHERINE COOKE | ON FILE |
| KATHERINE COOPER | ON FILE |
| KATHERINE CRUZ | ON FILE |
| KATHERINE CUARTAS | ON FILE |
| KATHERINE CUZMA | ON FILE |
| KATHERINE DA SILVA | ON FILE |
| KATHERINE DAVIS | ON FILE |
| KATHERINE DAWSON | ON FILE |
| Katherine Dawson | dawsonka@gmail.com |
| KATHERINE DEMARTINI | ON FILE |
| KATHERINE DENISE SANCHEZ | ON FILE |
| KATHERINE DOLIFKA | ON FILE |
| KATHERINE DREXLER | ON FILE |
| KATHERINE DUONG | ON FILE |
| KATHERINE ELIZABETH HOLLENKAMP | ON FILE |
| KATHERINE ELLEN NELSON | ON FILE |
| KATHERINE EMILY SABH SMITH | ON FILE |
| KATHERINE ENNIS | ON FILE |
| KATHERINE EYKAMP | ON FILE |
| KATHERINE FK LEE | ON FILE |
| KATHERINE FLEMING | ON FILE |
| KATHERINE FUKUI | ON FILE |
| KATHERINE GAEUN HAN | ON FILE |
| KATHERINE GIERACH | ON FILE |
| KATHERINE GLAESER | ON FILE |
| KATHERINE GOLEZ | ON FILE |
| KATHERINE GOMEZ RESTREPO | ON FILE |
| KATHERINE GOUGH | ON FILE |
| KATHERINE GRACE ANDERSON | ON FILE |
| KATHERINE GRAHAM DEBOST | ON FILE |
| KATHERINE GRAVES | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUERRERO CUESTA | ON FILE |
| KATHERINE GUILARTE MOYA | ON FILE |
| KATHERINE GUILLEN ORDONEZ | ON FILE |
| KATHERINE GUYMAN | ON FILE |
| KATHERINE HALDEMAN | ON FILE |
| KATHERINE HAMILTON | ON FILE |
| KATHERINE HANKEN | ON FILE |
| KATHERINE HASSELL | ON FILE |
| KATHERINE HEGGLAND | ON FILE |
| KATHERINE HEPLER | ON FILE |
| KATHERINE HO | ON FILE |
| KATHERINE HOKE | ON FILE |
| KATHERINE HOLCOMB VOLLMER | ON FILE |
| KATHERINE HUANG | ON FILE |
| KATHERINE HULSEY | ON FILE |
| KATHERINE HUNT | ON FILE |
| KATHERINE HUNTLEY | ON FILE |
| KATHERINE IBETH MOORE MORENO | ON FILE |
| KATHERINE IMEL | ON FILE |
| KATHERINE ITZEL SOLÍS TEJEIRA | ON FILE |
| KATHERINE JAMES | ON FILE |
| KATHERINE JANSSEN | ON FILE |
| KATHERINE JENKINS | ON FILE |
| KATHERINE JIU | ON FILE |
| KATHERINE JONES | ON FILE |
| KATHERINE JONES | ON FILE |
| KATHERINE JOYCE TONG | ON FILE |
| KATHERINE JULIEN | ON FILE |
| KATHERINE KANDALAF LETELIER | ON FILE |
| KATHERINE KEAY | ON FILE |
| Katherine Keay [Katherine Davis] | ON FILE |
| KATHERINE KEERDOJA | ON FILE |
| KATHERINE KELLER | ON FILE |
| KATHERINE KIDD | ON FILE |
| KATHERINE KIEWEL | ON FILE |
| KATHERINE KNIGHT | ON FILE |
| KATHERINE KO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHERINE KOVAL | ON FILE |
| KATHERINE LANG | ON FILE |
| KATHERINE LEWIS | ON FILE |
| KATHERINE LI | ON FILE |
| KATHERINE LILLYWHITE | ON FILE |
| KATHERINE LIM | ON FILE |
| KATHERINE LIU | ON FILE |
| KATHERINE LOH | ON FILE |
| KATHERINE LOUISE BECKLEY | ON FILE |
| KATHERINE LUBICH | ON FILE |
| KATHERINE LYNCH | ON FILE |
| KATHERINE MACDONALD | ON FILE |
| KATHERINE MAJOR | ON FILE |
| KATHERINE MALENCZAK | ON FILE |
| KATHERINE MARIE HORNE | ON FILE |
| Katherine Marie L Golez | ON FILE |
| KATHERINE MARIE NEWELL | ON FILE |
| KATHERINE MARY MITCHELL | ON FILE |
| KATHERINE MARY PLANT | ON FILE |
| KATHERINE MATILING | ON FILE |
| KATHERINE MATTHEWS | ON FILE |
| KATHERINE MAXIE | ON FILE |
| KATHERINE MAY MANASAN | ON FILE |
| KATHERINE MCCOY | ON FILE |
| KATHERINE MCKENNA | ON FILE |
| KATHERINE MCLAUGHLIN | ON FILE |
| KATHERINE MEACHAM | ON FILE |
| KATHERINE MIZNER | ON FILE |
| KATHERINE MONTALT | ON FILE |
| KATHERINE MORGAN | ON FILE |
| KATHERINE MUCH | ON FILE |
| KATHERINE MURPHY | ON FILE |
| KATHERINE NELSON | ON FILE |
| KATHERINE NELSON | ON FILE |
| KATHERINE NGUYEN | ON FILE |
| KATHERINE NICHOLS | ON FILE |
| KATHERINE NIXON | ON FILE |
| KATHERINE NY | ON FILE |
| KATHERINE PAPASTAVROU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHERINE PATERSON | ON FILE |
| KATHERINE PEH | ON FILE |
| KATHERINE PERRIN | ON FILE |
| KATHERINE PESIC | ON FILE |
| KATHERINE PLISKA | ON FILE |
| KATHERINE POTZ | ON FILE |
| KATHERINE PUGH | ON FILE |
| KATHERINE PURCHASE | ON FILE |
| KATHERINE PUTMAN | ON FILE |
| KATHERINE R PABEN | ON FILE |
| KATHERINE RACKLEY | ON FILE |
| KATHERINE RAE NIETO | ON FILE |
| KATHERINE RAKO | ON FILE |
| KATHERINE RAMDEEN | ON FILE |
| KATHERINE READ | ON FILE |
| KATHERINE REDDITT | ON FILE |
| KATHERINE REECE | ON FILE |
| KATHERINE REECE | ON FILE |
| KATHERINE RICH | ON FILE |
| KATHERINE RIVERO | ON FILE |
| KATHERINE ROCHE | ON FILE |
| KATHERINE RONAN | ON FILE |
| KATHERINE RUSK | ON FILE |
| KATHERINE SADOWSKI | ON FILE |
| KATHERINE SAKURAY | ON FILE |
| KATHERINE SANCHEZ | ON FILE |
| KATHERINE SARA DELLA-PORTA | ON FILE |
| KATHERINE SCARRITT BAILEY | ON FILE |
| KATHERINE SHAPIRO | ON FILE |
| KATHERINE SHARMAN | ON FILE |
| KATHERINE SHARPE | ON FILE |
| KATHERINE SHEEHAN | ON FILE |
| KATHERINE SHIRLEY | ON FILE |
| KATHERINE SILVA | ON FILE |
| KATHERINE SKIPPER | ON FILE |
| KATHERINE SPENCER | ON FILE |
| KATHERINE STANGLIN | ON FILE |
| KATHERINE STIPANOVICH | ON FILE |
| KATHERINE STITES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHERINE STUART | ON FILE |
| KATHERINE SUTTON | ON FILE |
| KATHERINE THAI | ON FILE |
| KATHERINE THOMSON-HANSEN | ON FILE |
| KATHERINE TOR | ON FILE |
| KATHERINE TWOMEY | ON FILE |
| KATHERINE UPDEGRAFF | ON FILE |
| Katherine V Sakuray | ON FILE |
| KATHERINE VALENCIA | ON FILE |
| KATHERINE VALLE | ON FILE |
| KATHERINE VARGAS | ON FILE |
| KATHERINE VELANDIA BELTRAN | ON FILE |
| KATHERINE VILLABEZA | ON FILE |
| KATHERINE VISSER | ON FILE |
| KATHERINE WAKEFIELD | ON FILE |
| KATHERINE WALKER | ON FILE |
| KATHERINE WARLICK | ON FILE |
| KATHERINE WARNER | ON FILE |
| KATHERINE WENDORF | ON FILE |
| KATHERINE WILLIAMS | ON FILE |
| KATHERINE WILLIAMS | ON FILE |
| KATHERINE WILLIAMS | ON FILE |
| KATHERINE WINTERS | ON FILE |
| KATHERINE WOLF | ON FILE |
| KATHERINE WOZNIAK | ON FILE |
| KATHERINE ZHANG | ON FILE |
| KATHERINNE DIAZ | ON FILE |
| KATHERINNE MISHEL DIAZ VILLAGRAN | ON FILE |
| KATHERN DEVENUTO | ON FILE |
| KATHERYN BENNETT | ON FILE |
| KATHERYN RADCLIFFE | ON FILE |
| Katheryn Radcliffe | mikorad@yahoo.com |
| KATHERYNE RUCK | ON FILE |
| KATHERYNE ROMERO COYAGO | ON FILE |
| KATHI PFEIFLE | ON FILE |
| KATHIA LEHMAN | ON FILE |
| KATHIA SKINNER | ON FILE |
| KATHIE DAVID | ON FILE |
| KATHIE HIATT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHIE JACKSON | ON FILE |
| KATHIKA ALANKARA | ON FILE |
| KATHIRAVAN DURAI | ON FILE |
| KATHIRESAN JAYAKANTHAN | ON FILE |
| KATHIRESAN MOORTHY | ON FILE |
| KATHIRPPKILLAI SIVAGNANAM | ON FILE |
| KATHLEEN ABDONEY | ON FILE |
| KATHLEEN ANDERSON | ON FILE |
| KATHLEEN COURTNEY | ON FILE |
| KATHLEEN DUNCAN | ON FILE |
| KATHLEEN GARDNER | ON FILE |
| KATHLEEN HARVEY | ON FILE |
| KATHLEEN KAYA | ON FILE |
| KATHLEEN MCCABE | ON FILE |
| KATHLEEN MCDOWELL | ON FILE |
| KATHLEEN MCINERNEY | ON FILE |
| KATHLEEN MCKAY | ON FILE |
| KATHLEEN MENZ | ON FILE |
| KATHLEEN MERCIER-BHIMJI | ON FILE |
| KATHLEEN MIL | ON FILE |
| KATHLEEN OMARA | ON FILE |
| KATHLEEN SHERGOLD | ON FILE |
| KATHLEEN WEIR | ON FILE |
| KATHLEEN ANN SIPPLE | ON FILE |
| KATHLEEN ANNE WRIGHT | ON FILE |
| KATHLEEN BARAJAS | ON FILE |
| KATHLEEN BATTERSHELL | ON FILE |
| KATHLEEN BECKER | ON FILE |
| KATHLEEN BOLTON | ON FILE |
| KATHLEEN BRITTON | ON FILE |
| KATHLEEN BRODER | ON FILE |
| KATHLEEN BUSH | ON FILE |
| KATHLEEN BUTTIGIEG | ON FILE |
| KATHLEEN CASSIDY | ON FILE |
| Kathleen Charles-Walsh | ON FILE |
| KATHLEEN CHARLES-WALSH | ON FILE |
| KATHLEEN CHEE | ON FILE |
| KATHLEEN CLARK | ON FILE |
| KATHLEEN COURTENAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHLEEN CRAWFORD | ON FILE |
| KATHLEEN CRUZ | ON FILE |
| KATHLEEN D CIBISCHINO | ON FILE |
| Kathleen D. Santiago | jandksantiago@yahoo.com |
| KATHLEEN DAVIS | ON FILE |
| KATHLEEN DE SAGER | ON FILE |
| KATHLEEN DINORAH EGHELSHI | ON FILE |
| KATHLEEN ECLIPSE ZABALZA | ON FILE |
| KATHLEEN ELIZABETH MILLAR | ON FILE |
| KATHLEEN FINLEY | ON FILE |
| KATHLEEN FITZGERALD | ON FILE |
| KATHLEEN GALLAGHER | ON FILE |
| KATHLEEN GALLOP | ON FILE |
| KATHLEEN GONZALEZ | ON FILE |
| KATHLEEN GRAINGER | ON FILE |
| KATHLEEN HALL | ON FILE |
| KATHLEEN HARRISON | ON FILE |
| KATHLEEN HARTWIG | ON FILE |
| KATHLEEN HELEN SARNA | ON FILE |
| KATHLEEN HINGLE | ON FILE |
| KATHLEEN HOMSCHEK | ON FILE |
| KATHLEEN IRENE STOMPRO | ON FILE |
| KATHLEEN JACOBS | ON FILE |
| KATHLEEN JILL HALL | ON FILE |
| KATHLEEN JOANNE FAVILLA | ON FILE |
| KATHLEEN JOSEPH | ON FILE |
| KATHLEEN KLIEWER | ON FILE |
| KATHLEEN KVALVIK | ON FILE |
| KATHLEEN LANA SPOSATO | ON FILE |
| KATHLEEN LAUGHLIN | ON FILE |
| KATHLEEN LEWIS | ON FILE |
| KATHLEEN LEWIS | ON FILE |
| Kathleen Lewis | mskatlewis@gmail.com |
| KATHLEEN LIEBERT | ON FILE |
| KATHLEEN LYNCH | ON FILE |
| KATHLEEN LYNN SCIARINE | ON FILE |
| KATHLEEN LYONS | ON FILE |
| KATHLEEN MAK | ON FILE |
| KATHLEEN MANNING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KATHLEEN MARCOTTE | ON FILE |
| KATHLEEN MARTINEZ | ON FILE |
| KATHLEEN MARTNER | ON FILE |
| KATHLEEN MARTNER | ON FILE |
| KATHLEEN MARY HALLIGAN | ON FILE |
| KATHLEEN MARY ROSE CANCIENNE | ON FILE |
| KATHLEEN MASON | ON FILE |
| KATHLEEN MCDONALD | ON FILE |
| KATHLEEN MCGIBBON | ON FILE |
| KATHLEEN MCGINN | ON FILE |
| KATHLEEN MCLEOD | ON FILE |
| KATHLEEN MEYER | ON FILE |
| KATHLEEN MICHEL | ON FILE |
| KATHLEEN MILES | ON FILE |
| KATHLEEN MOORE | ON FILE |
| KATHLEEN MORRIS | ON FILE |
| KATHLEEN NELSON | ON FILE |
| KATHLEEN NOVOCIN | ON FILE |
| KATHLEEN O'RIELLY | ON FILE |
| KATHLEEN PEACHEY | ON FILE |
| Kathleen Percoco | ON FILE |
| KATHLEEN PHILLIPS | ON FILE |
| KATHLEEN PONFERRADA | ON FILE |
| KATHLEEN RAINWATER | ON FILE |
| KATHLEEN RASMUSSEN | ON FILE |
| KATHLEEN REABOW | ON FILE |
| KATHLEEN REBHAN | ON FILE |
| KATHLEEN REILY | ON FILE |
| KATHLEEN REITZ | ON FILE |
| KATHLEEN REYES | ON FILE |
| KATHLEEN RIZEA | ON FILE |
| KATHLEEN RUSSELL | ON FILE |
| KATHLEEN SANTIAGO | ON FILE |
| KATHLEEN SARCHETT | ON FILE |
| KATHLEEN SIEPMANN | ON FILE |
| KATHLEEN SPAPEN | ON FILE |
| KATHLEEN STONAKER | ON FILE |
| KATHLEEN STUART | ON FILE |
| KATHLEEN STUPAR | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHLEEN SULLIVAN | ON FILE |
| KATHLEEN SULLIVAN NEWTON | ON FILE |
| KATHLEEN SWEENEY | ON FILE |
| KATHLEEN TAM | ON FILE |
| KATHLEEN TEAGER | ON FILE |
| KATHLEEN TEIXEIRA | ON FILE |
| KATHLEEN TREB | ON FILE |
| KATHLEEN TYLER BOERS | ON FILE |
| KATHLEEN UVARO | ON FILE |
| KATHLEEN VALENTINE | ON FILE |
| KATHLEEN VOGLER | ON FILE |
| KATHLEEN WILKINSON | ON FILE |
| KATHLEEN WILLIAMS | ON FILE |
| KATHLEEN ZEHNPFENNIG | ON FILE |
| KATHLENE MUTUC | ON FILE |
| KATHLYN ALEXIS | ON FILE |
| KATHLYN FETTER | ON FILE |
| KATHREEN ROWEN HERVERA | ON FILE |
| KATHRESE JAZMINE BIANZON | ON FILE |
| KATHRIN FUHRER | ON FILE |
| KATHRIN BONFIGT | ON FILE |
| KATHRIN EDERER | ON FILE |
| KATHRIN FORTMANN | ON FILE |
| KATHRIN GIBSON | ON FILE |
| KATHRIN GIEROK | ON FILE |
| KATHRIN HOFER | ON FILE |
| KATHRIN MÜLLER | ON FILE |
| KATHRIN WELTI | ON FILE |
| KATHRINE BALKEN | ON FILE |
| KATHRINE GASC | ON FILE |
| KATHRINE INGRID TUBERA | ON FILE |
| KATHRINE LOGAN | ON FILE |
| KATHRINE MORRIS | ON FILE |
| KATHRINE PAGATPATAN | ON FILE |
| KATHRINE ZAMBELLAKIS | ON FILE |
| KATHRYN BLOMQUIST | ON FILE |
| KATHRYN MACHEMER | ON FILE |
| KATHRYN MCDANIEL | ON FILE |
| KATHRYN MCLAUGHLIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHRYN MCMULLEN | ON FILE |
| KATHRYN RAUGHT | ON FILE |
| KATHRYN SCHAEFFER | ON FILE |
| KATHRYN SCOTT | ON FILE |
| KATHRYN SUTHERLAND | ON FILE |
| KATHRYN ANN CLAYTON | ON FILE |
| KATHRYN ANNE TAN | ON FILE |
| KATHRYN ARKIN | ON FILE |
| KATHRYN ARNESON | ON FILE |
| KATHRYN ARNOLD | ON FILE |
| KATHRYN BADGETT | ON FILE |
| KATHRYN BAKER | ON FILE |
| KATHRYN BARKER | ON FILE |
| KATHRYN BASSETT | ON FILE |
| KATHRYN BIERMAN | ON FILE |
| KATHRYN BOUDREAU | ON FILE |
| KATHRYN BOYD | ON FILE |
| KATHRYN BOYLE | ON FILE |
| KATHRYN BRINKMAN | ON FILE |
| KATHRYN BROWNE | ON FILE |
| KATHRYN BUTLER | ON FILE |
| KATHRYN CANNADA | ON FILE |
| KATHRYN CARR | ON FILE |
| KATHRYN CASSIDY | ON FILE |
| KATHRYN CHARLES | ON FILE |
| KATHRYN CHEONG | ON FILE |
| KATHRYN CHRISTOPHER | ON FILE |
| KATHRYN CLOTWORTHY | ON FILE |
| KATHRYN CRONK | ON FILE |
| KATHRYN CULLINAN | ON FILE |
| KATHRYN DEKEYSER | ON FILE |
| KATHRYN DESFORGE | ON FILE |
| KATHRYN DEXHEIMER | ON FILE |
| KATHRYN DYER | ON FILE |
| KATHRYN EPLER | ON FILE |
| KATHRYN EVANS | ON FILE |
| KATHRYN FALCON | ON FILE |
| KATHRYN FJARE | ON FILE |
| KATHRYN FLESHER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KATHRYN GALLARDO | ON FILE |
| KATHRYN GANN | ON FILE |
| KATHRYN GOODENOUGH | ON FILE |
| KATHRYN GOODSON | ON FILE |
| KATHRYN GRACE NALLEY | ON FILE |
| KATHRYN GREGG | ON FILE |
| KATHRYN GREINER | ON FILE |
| KATHRYN GRIESEL | ON FILE |
| KATHRYN HAHN | ON FILE |
| KATHRYN HALOUCHITS | ON FILE |
| KATHRYN HAMLIN | ON FILE |
| KATHRYN HANISCH | ON FILE |
| KATHRYN HARTLINE | ON FILE |
| KATHRYN HAYDN | ON FILE |
| KATHRYN HELMUS | ON FILE |
| KATHRYN HENKELS | ON FILE |
| KATHRYN HEWETT | ON FILE |
| KATHRYN HEWITT | ON FILE |
| KATHRYN HIRT | ON FILE |
| KATHRYN HOLLINGSWORTH | ON FILE |
| KATHRYN HOLT | ON FILE |
| KATHRYN HORNING | ON FILE |
| KATHRYN ISLAS | ON FILE |
| KATHRYN IVY MCCORKLE | ON FILE |
| KATHRYN JACOBS | ON FILE |
| KATHRYN JANINE MOREA | ON FILE |
| KATHRYN JENNINGS | ON FILE |
| KATHRYN KILLIAN | ON FILE |
| KATHRYN KITAY | ON FILE |
| KATHRYN KORNRUMPF | ON FILE |
| KATHRYN KOZUCH | ON FILE |
| KATHRYN LEBLANC | ON FILE |
| KATHRYN LEIHER | ON FILE |
| KATHRYN LEWIS | ON FILE |
| KATHRYN LINDEMAN | ON FILE |
| KATHRYN LIU | ON FILE |
| KATHRYN LLANOS DEE | ON FILE |
| KATHRYN LOEWEN | ON FILE |
| KATHRYN LOWEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHRYN M GANTZ | ON FILE |
| Kathryn M McLaughlin | mclaughlinpartners@gmail.com |
| KATHRYN MARSHALL | ON FILE |
| KATHRYN MARTHA O'MARA | ON FILE |
| KATHRYN MATEO | ON FILE |
| KATHRYN MCCLELEN | ON FILE |
| KATHRYN MCDANIEL | ON FILE |
| KATHRYN MCMURRY | ON FILE |
| KATHRYN MELENDEZ | ON FILE |
| KATHRYN MILANO | ON FILE |
| KATHRYN MURAS | ON FILE |
| KATHRYN OELGER | ON FILE |
| KATHRYN OLSEN | ON FILE |
| KATHRYN OLSON | ON FILE |
| KATHRYN ONEILL | ON FILE |
| KATHRYN PADGETT | ON FILE |
| KATHRYN PASCHKE | ON FILE |
| KATHRYN PASS | ON FILE |
| KATHRYN PATTERSON | ON FILE |
| KATHRYN PAUSO | ON FILE |
| KATHRYN PEIFER | ON FILE |
| KATHRYN PETERS | ON FILE |
| KATHRYN PEYER | ON FILE |
| KATHRYN PITTS | ON FILE |
| KATHRYN PLATZER | ON FILE |
| KATHRYN R GOODALL | ON FILE |
| KATHRYN RHODEN | ON FILE |
| KATHRYN RICKMAN | ON FILE |
| KATHRYN RIGG | ON FILE |
| KATHRYN ROBINSON | ON FILE |
| KATHRYN ROWE | ON FILE |
| KATHRYN SAWDON | ON FILE |
| KATHRYN SCHOECK | ON FILE |
| KATHRYN SHAH | ON FILE |
| KATHRYN SHUGHART | ON FILE |
| KATHRYN SMITH | ON FILE |
| KATHRYN SMITH | ON FILE |
| KATHRYN SMITHSON | ON FILE |
| KATHRYN SPIES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHRYN STACY | ON FILE |
| KATHRYN STASSEN | ON FILE |
| KATHRYN STEINLY | ON FILE |
| KATHRYN STEVENS BUNZOL | ON FILE |
| KATHRYN STOVALL | ON FILE |
| KATHRYN STREETER | ON FILE |
| KATHRYN TRIPP | ON FILE |
| KATHRYN VOORHEES | ON FILE |
| KATHRYN WADE | ON FILE |
| KATHRYN WALKER | ON FILE |
| KATHRYN WALTERS | ON FILE |
| KATHRYN WARNER | ON FILE |
| KATHRYN WASHINGTON | ON FILE |
| KATHRYN WEEKS | ON FILE |
| KATHRYN WILBERT | ON FILE |
| KATHRYN WILKINS | ON FILE |
| KATHRYN WINMILL | ON FILE |
| KATHRYN WOLFERMAN | ON FILE |
| KATHRYN ZAGGLE RICHTER | ON FILE |
| KATHRYNE ERNEST | ON FILE |
| KATHY COOKSON | ON FILE |
| KATHY DANE | ON FILE |
| KATHY POLFLIET | ON FILE |
| KATHY AIKEN | ON FILE |
| KATHY ANDERSON | ON FILE |
| KATHY BURLILE | ON FILE |
| KATHY CAULEY HARRISON | ON FILE |
| KATHY CAVANAUGH | ON FILE |
| KATHY CHU | ON FILE |
| KATHY CURTIS | ON FILE |
| KATHY DUNNING | ON FILE |
| KATHY ERICKSEN | ON FILE |
| KATHY GAUNA | ON FILE |
| KATHY GRIMMETT | ON FILE |
| KATHY H DOWLING | ON FILE |
| KATHY HARGROVE | ON FILE |
| KATHY HONG | ON FILE |
| KATHY HOOD | ON FILE |
| KATHY HSING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Kathy Hsing | heatherheidi@protonmail.com |
| KATHY JAULIN | ON FILE |
| KATHY JO LENIG | ON FILE |
| KATHY JOHNSON | ON FILE |
| KATHY JOSLIN | ON FILE |
| KATHY KRAM | ON FILE |
| KATHY LAFAVRE | ON FILE |
| KATHY LALONDE | ON FILE |
| KATHY LAU | ON FILE |
| KATHY LEE BAINBRIDGE | ON FILE |
| Kathy Lee Bainbridge, et all; Kathy L. Bainbridge | ON FILE |
| KATHY LEEANN PLATT | ON FILE |
| KATHY LETT | ON FILE |
| KATHY LIM | ON FILE |
| KATHY LIVESAY | ON FILE |
| KATHY LO-PINTO | ON FILE |
| KATHY MARSHALL | ON FILE |
| KATHY MAYER | ON FILE |
| KATHY MENEZES | ON FILE |
| KATHY MONAGHAN | ON FILE |
| KATHY NEL DESUPIDA | ON FILE |
| KATHY NGO | ON FILE |
| KATHY OLEARY | ON FILE |
| KATHY ORNELLAS | ON FILE |
| KATHY PANEK | ON FILE |
| KATHY PHAM | ON FILE |
| KATHY PLACHE | ON FILE |
| KATHY PROOST | ON FILE |
| KATHY QUEBADA | ON FILE |
| KATHY RICE | ON FILE |
| KATHY ROLLINS | ON FILE |
| KATHY SACKETT | ON FILE |
| KATHY SERGERIE | ON FILE |
| Kathy Smith | ON FILE |
| KATHY SMITH | ON FILE |
| KATHY SMITH | ON FILE |
| KATHY SWEETMAN | ON FILE |
| KATHY THEOFILOS | ON FILE |
| KATHY TRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATHY TRESS | ON FILE |
| KATHY TULLY | ON FILE |
| KATHY TYKOSKI | ON FILE |
| KATHY WAID | ON FILE |
| KATHY WHIGHAM | ON FILE |
| KATHY WHIGHAM | ON FILE |
| KATHY YEUNG | ON FILE |
| KATHY YU | ON FILE |
| KATHY ZHENG | ON FILE |
| KATHYRN SCHILLING | ON FILE |
| KATHYRN SCHULER | ON FILE |
| KATI DAVIS | ON FILE |
| KATI DE ALBA | ON FILE |
| KATI POKKINEN | ON FILE |
| KATI TOMASI | ON FILE |
| KATI TUOVINEN | ON FILE |
| KATIA  BALIS | ON FILE |
| KATIA  MURRI | ON FILE |
| KATIA ALVES PONCE OLIVEIRA | ON FILE |
| KATIA APARECIDA  BATISTA DOS SANTOS DIAS | ON FILE |
| KATIA AURELIE CIDES | ON FILE |
| KATIA AYOUB | ON FILE |
| KATIA BOAVENTURA | ON FILE |
| KATIA BOAVENTURA | ON FILE |
| KATIA BUELENS | ON FILE |
| KATIA CAPPELLINI | ON FILE |
| KATIA CHIANESE | ON FILE |
| KATIA CICUTO | ON FILE |
| KATIA DI BELLO | ON FILE |
| katia Guiet | ON FILE |
| KATIA HOWATSON | ON FILE |
| KATIA MONCERI | ON FILE |
| KATIA MONPONTET | ON FILE |
| KATIA NUNEZ VASQUEZ | ON FILE |
| KATIA PARADIS | ON FILE |
| KATIA PELERIN | ON FILE |
| KATIA PETROSELLI | ON FILE |
| KATIA PILET | ON FILE |
| KATIA RAMIREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATIA REMONDINI | ON FILE |
| KATIA RONI | ON FILE |
| KATIA TUDELA | ON FILE |
| KATIA VAN ACKER | ON FILE |
| KATIA ZAKARIAN | ON FILE |
| KATIANA DUPLESSIS | ON FILE |
| KATIANA SALOMON | ON FILE |
| KATIANA TATUSKO | ON FILE |
| KATIANE REIS DA SILVA FRANCA VALVERDE | ON FILE |
| KATIB ISCANDARI | ON FILE |
| KATICA BIKIĆ | ON FILE |
| KATICA FELVINC | ON FILE |
| KATICA HOTOVEC | ON FILE |
| KATICA MARIC | ON FILE |
| KATICA PETKOV | ON FILE |
| KATICA ŠEPIĆ | ON FILE |
| KATICA SUDIMAC | ON FILE |
| KATICA TOPOLČIĆ | ON FILE |
| KATICZA MILAGROS DEL AGUILA PAICO | ON FILE |
| KATIE HOOTMAN | ON FILE |
| KATIE PARNELL | ON FILE |
| KATIE WALLER | ON FILE |
| KATIE ADAMS | ON FILE |
| KATIE AIELLO | ON FILE |
| KATIE ALKARADI | ON FILE |
| KATIE ANN MCDONALD | ON FILE |
| KATIE ARBON | ON FILE |
| KATIE AUCHETTL | ON FILE |
| KATIE AUSTIN HENDERSON | ON FILE |
| KATIE BALAGURCHIK | ON FILE |
| KATIE BALLOR | ON FILE |
| KATIE BANKS | ON FILE |
| KATIE BELL | ON FILE |
| KATIE BERRY | ON FILE |
| KATIE BUI | ON FILE |
| KATIE CARR | ON FILE |
| KATIE CAUDILL | ON FILE |
| KATIE CHAN | ON FILE |
| KATIE CHUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATIE CLARKSON | ON FILE |
| KATIE COLLAZO | ON FILE |
| KATIE COTTON | ON FILE |
| KATIE COUNTS | ON FILE |
| KATIE CRYPTO | ON FILE |
| KATIE CURRAN | ON FILE |
| KATIE DAUTRICH | ON FILE |
| KATIE DAVIS | ON FILE |
| KATIE DE LA FUENTE | ON FILE |
| KATIE DILLEIGH | ON FILE |
| KATIE ELIZABETH KANSAS | ON FILE |
| KATIE ELLIOTT | ON FILE |
| KATIE FINCH | ON FILE |
| KATIE FLETCHER | ON FILE |
| KATIE FUNK | ON FILE |
| KATIE GATTONI | ON FILE |
| KATIE GODWIN | ON FILE |
| KATIE GOOCH | ON FILE |
| KATIE GROSS | ON FILE |
| KATIE HAEFNER | ON FILE |
| KATIE HALL | ON FILE |
| KATIE HANLON | ON FILE |
| KATIE HICKS | ON FILE |
| KATIE HICKS | ON FILE |
| KATIE HILL | ON FILE |
| KATIE HOTCHKISS | ON FILE |
| KATIE HOWE | ON FILE |
| KATIE HUAN | ON FILE |
| KATIE JOSHI | ON FILE |
| KATIE KELLEY | ON FILE |
| KATIE KIM | ON FILE |
| KATIE KIRBY | ON FILE |
| KATIE KNIGHT | ON FILE |
| KATIE KOMLOSKE | ON FILE |
| KATIE KRIMITSOS | ON FILE |
| KATIE LAM-SANTEE | ON FILE |
| KATIE LAW | ON FILE |
| KATIE LEE | ON FILE |
| KATIE LEE-BAKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATIE LEMIEUX | ON FILE |
| KATIE LEONARD | ON FILE |
| KATIE LEVEY | ON FILE |
| KATIE LOPEZ | ON FILE |
| KATIE MAKI | ON FILE |
| KATIE MASKELL | ON FILE |
| KATIE MCCARTHY | ON FILE |
| KATIE MCDONAGH | ON FILE |
| KATIE MCINTYRE | ON FILE |
| KATIE MERCURIO | ON FILE |
| KATIE MONK | ON FILE |
| KATIE MONTOYA | ON FILE |
| KATIE MORAN | ON FILE |
| KATIE MUSCARELLA | ON FILE |
| KATIE NARAIN | ON FILE |
| KATIE NAVARRO | ON FILE |
| KATIE NEFF | ON FILE |
| KATIE NICHOLSON | ON FILE |
| KATIE NORQUIST | ON FILE |
| KATIE NORTH | ON FILE |
| KATIE PICHEL | ON FILE |
| KATIE POTTER | ON FILE |
| KATIE POWELL | ON FILE |
| KATIE ROBERTSON | ON FILE |
| KATIE SANDEMAN | ON FILE |
| KATIE SANDERS | ON FILE |
| KATIE SCHROEDER | ON FILE |
| KATIE SEVIN | ON FILE |
| KATIE SHARKEY | ON FILE |
| KATIE SHUE | ON FILE |
| KATIE SMITH | ON FILE |
| KATIE SMITH | ON FILE |
| KATIE SNOW | ON FILE |
| KATIE SNYDER | ON FILE |
| KATIE STOUT | ON FILE |
| KATIE STUMPF | ON FILE |
| KATIE TRAN | ON FILE |
| KATIE TRUONG | ON FILE |
| KATIE TSANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATIE VU | ON FILE |
| KATIE WARREN | ON FILE |
| KATIE WASER | ON FILE |
| KATIE WHITMARSH | ON FILE |
| KATIE WILD VAN DE VENTER | ON FILE |
| KATIE WILL | ON FILE |
| KATIE WILLEY | ON FILE |
| KATIE YAN | ON FILE |
| Katie Yan | katiekyan@gmail.com |
| KATIE YOZA | ON FILE |
| KATIE ZORN | ON FILE |
| KATIE-LOUISE TALINTYRE | ON FILE |
| KATIMI AZMI | ON FILE |
| KATINA HOLMES | ON FILE |
| KATINA JACKSON | ON FILE |
| KATINA L DAVIS ALLEN | ON FILE |
| KATINA MYERS | ON FILE |
| KATINKA VAN BRIEMEN | ON FILE |
| KATINKA HORVATH | ON FILE |
| KATINKA VAJDA | ON FILE |
| KATINKA VAN STRAATEN | ON FILE |
| KATIRIA MELENDEZ | ON FILE |
| KATIRIA VALES | ON FILE |
| KATIRIA MARTINEZ | ON FILE |
| KATIUSCA ESPINOZA | ON FILE |
| KATIUSKA BELTRAN | ON FILE |
| KATIUSKA JOHANNA SALVADORCHAVARRIA | ON FILE |
| KATIUSKA SEBASTIANI | ON FILE |
| KATJA ABGOTTSPON | ON FILE |
| KATJA BOŽAC | ON FILE |
| KATJA DE GROOT | ON FILE |
| KATJA DETTMANN | ON FILE |
| KATJA FREDERIKSEN | ON FILE |
| KATJA GOLUBIC | ON FILE |
| KATJA GORENC | ON FILE |
| KATJA HOFINGER | ON FILE |
| KATJA HOUGAARD | ON FILE |
| KATJA HUDALES | ON FILE |
| KATJA KARHUVUORI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATJA LAZIĆ | ON FILE |
| KATJA LIPOVSEK | ON FILE |
| KATJA MANNEVELD | ON FILE |
| KATJA PUSTOVRH | ON FILE |
| KATJA ROLSING | ON FILE |
| KATJA VALERIA KIT | ON FILE |
| KATJA VAN DE VEEN | ON FILE |
| KATJA VAN DER SLUIJS | ON FILE |
| KATJA VAN DER ZANDE | ON FILE |
| KATJA WALKER | ON FILE |
| KATKA KUDLACOVA | ON FILE |
| KATLEEN SCHELLINGEN | ON FILE |
| KATLEGO  MAPHETO | ON FILE |
| KATLEGO DINAH MOLONGOA | ON FILE |
| KATLEGO MADIBA | ON FILE |
| KATLHYN ESCARLEN  BAUTISTA CARBAJAL | ON FILE |
| KATLIN HOOPER | ON FILE |
| KATLIN HOUSER | ON FILE |
| KÄTLIN KUKEBAL | ON FILE |
| KATLYN ANDREWS | ON FILE |
| KATLYN CAMPBELL | ON FILE |
| KATLYN GARCIA | ON FILE |
| KATLYN YANAHAN | ON FILE |
| KATLYNN O’CONNOR | ON FILE |
| KATO ENOS | ON FILE |
| KATO MICHEAL | ON FILE |
| KATO YEUNG | ON FILE |
| KATO, DANIEL T | ON FILE |
| KA-TONG CHONG | ON FILE |
| KATREENA THENBERG | ON FILE |
| KATRENA YVETTE HESTER | ON FILE |
| KATRI MCCULLOUGH | ON FILE |
| KATRI TREUFELDT | ON FILE |
| KATRIANA BATU | ON FILE |
| KATRIELLE CHAN | ON FILE |
| KATRIEN KERCKHOFS | ON FILE |
| KATRIEN LAUGHTON | ON FILE |
| KATRIEN VERMYLEN | ON FILE |
| KATRIINA HEISKANEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATRIINA MATTSSON | ON FILE |
| KATRIN AHLBACK | ON FILE |
| KATRIN BARSTIES | ON FILE |
| KATRIN BROCKMÜLLER | ON FILE |
| KATRIN MELANIE MARTINA LIESKE | ON FILE |
| KATRIN PAALA VAINOLA | ON FILE |
| KATRIN REDFERN | ON FILE |
| KATRIN STOCKLOSSA | ON FILE |
| KATRIN VAN DE WATER | ON FILE |
| KATRINA FRIES | ON FILE |
| KATRINA KOWALKOWSKI | ON FILE |
| KATRINA MORRIS | ON FILE |
| KATRINA RYAN | ON FILE |
| KATRINA ANGELICA TRINIDAD | ON FILE |
| KATRINA BALDWIN | ON FILE |
| KATRINA BIANCA CONEJAR | ON FILE |
| KATRINA BISENIECE | ON FILE |
| KATRINA BOGANY | ON FILE |
| KATRINA BONAFE | ON FILE |
| KATRINA BOYLE | ON FILE |
| KATRINA BROWN | ON FILE |
| KATRINA CARMELA YAP | ON FILE |
| KATRINA CHO | ON FILE |
| KATRINA CHUA | ON FILE |
| KATRINA COX | ON FILE |
| KATRINA DARGEL | ON FILE |
| KATRINA DISERENS | ON FILE |
| KATRINA DITTRICH | ON FILE |
| KATRINA ELLA | ON FILE |
| KATRINA GILBERT | ON FILE |
| KATRINA GREAVES | ON FILE |
| KATRINA GUTIERREZ | ON FILE |
| KATRINA JOHNSON | ON FILE |
| KATRINA KALKOWSKI | ON FILE |
| KATRINA KANE | ON FILE |
| KATRINA KELLEY | ON FILE |
| KATRINA KUMHER | ON FILE |
| KATRINA LAVENDER | ON FILE |
| KATRINA LEDESMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATRINA LEE | ON FILE |
| KATRINA LEONG | ON FILE |
| KATRINA LOU TANTAY | ON FILE |
| KATRINA LOUISE SAMSON | ON FILE |
| KATRINA LOVRICK | ON FILE |
| KATRINA M FILL | ON FILE |
| KATRINA MARI QUEVEDO | ON FILE |
| KATRINA MARKS | ON FILE |
| KATRINA MARTINEZ | ON FILE |
| KATRINA MAXIMCHUK | ON FILE |
| KATRINA MCCANN | ON FILE |
| KATRINA MICHELLE SOMMER | ON FILE |
| KATRINA NICOLE NIELSEN | ON FILE |
| KATRINA NOLASCO | ON FILE |
| KATRINA OCALLAGHAN | ON FILE |
| KATRINA RAMONELL | ON FILE |
| KATRINA RENA ROBERTSON | ON FILE |
| KATRINA ROBINSON | ON FILE |
| KATRINA ROSE | ON FILE |
| KATRINA SMITH | ON FILE |
| KATRINA SMITH | ON FILE |
| KATRINA SOUVIGNY | ON FILE |
| KATRINA SPITERI | ON FILE |
| KATRINA SWANSTON | ON FILE |
| KATRINA TABIJE | ON FILE |
| KATRINA TABONE | ON FILE |
| KATRINA VAN WYK | ON FILE |
| KATRINA VOLBERDING | ON FILE |
| KATRINA WAI YING TAM | ON FILE |
| KATRINA WEAR | ON FILE |
| KATRINA WEITZE | ON FILE |
| KATRINA WILLIAMS | ON FILE |
| KATRINAELLAINE PADOLINA BRIONES | ON FILE |
| KATRINE BROCKSTEDT PUGH | ON FILE |
| KATRINE HAMMAR SCHULTZ | ON FILE |
| KATRINE HANSEN | ON FILE |
| KATRINE HEDEMENN LORENZEN | ON FILE |
| KATRINE LARSEN | ON FILE |
| KATRINE LEA WESTFALL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATRINE LEE LARSEN | ON FILE |
| KATRINE OBEL | ON FILE |
| KATRYNA HORN | ON FILE |
| KATSIARYNA  HOSTSEVA | ON FILE |
| KATSIARYNA  KUTS | ON FILE |
| KATSIARYNA BAREISHA | ON FILE |
| KATSIARYNA BURZAKOVA | ON FILE |
| KATSIARYNA CHURYLA | ON FILE |
| KATSIARYNA KHARCHANKA | ON FILE |
| KATSIARYNA KLIUYEVA | ON FILE |
| KATSIARYNA LANDVIGER | ON FILE |
| KATSIARYNA MIKALAEUNA MIKHNEVICH | ON FILE |
| KATSIARYNA MOLNAR | ON FILE |
| KATSIARYNA PODCZERWINSKA | ON FILE |
| KATSIARYNA TSIALENCHANKA | ON FILE |
| KATSIARYNA ZYKAVA | ON FILE |
| KATSUHIRO SAKAI | ON FILE |
| KATSUHISA HIRANO | ON FILE |
| KATSUMA NISHIJIMA | ON FILE |
| KATSUSHI NISHINO | ON FILE |
| KATTA CHINNA VENKATA SOMESWARARAO RAO | ON FILE |
| KATTA SAI CHAITANYA | ON FILE |
| KATTIKA KANCHANACHAYA | ON FILE |
| Kattika Kanchanachaya | kattikamatariki@gmail.com |
| KATTINGERI SANTOSH HEBBAR | ON FILE |
| KATTULA, JENNIFER | ON FILE |
| KATTY  GUTIERREZ | ON FILE |
| KATTY GUZMAN | ON FILE |
| KATTY PATRICIA FERNÁNDEZ ASTUDILLO | ON FILE |
| KATUISCIA BENLOUKIL | ON FILE |
| KATUSHABE JUDITH | ON FILE |
| KATY  ERCKEN | ON FILE |
| KATY BARRAGÁN | ON FILE |
| KATY CASSIDY | ON FILE |
| KATY COE | ON FILE |
| KATY DENOYES | ON FILE |
| KATY KONG | ON FILE |
| KATY MAHLUM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KATY OSADETZ | ON FILE |
| KATY RODRIGUEZ | ON FILE |
| KATY STEPHENS | ON FILE |
| KATY VICENZI | ON FILE |
| KATY WILLIAMSON | ON FILE |
| KATYA LYPOVANCHUK | ON FILE |
| KATYA BADELL | ON FILE |
| KATYA CABALLERO | ON FILE |
| KATYA FEDAK | ON FILE |
| KATYA HOMAMPOUR | ON FILE |
| KATYA KROPOVA | ON FILE |
| KATYA MIHALEVA | ON FILE |
| KATYA ROZHDOVA | ON FILE |
| KATYA ROZHDOVA | ON FILE |
| Katz, Guillermo Mauricio | ON FILE |
| KAU SOON CHAI | ON FILE |
| KAUATA PAU'U | ON FILE |
| KAUE KING | ON FILE |
| KAUFFMAN 401K PSP | ON FILE |
| Kaufman, Gilad | ON FILE |
| Kaufman, Jason | ON FILE |
| Kaufman, Jason | ON FILE |
| Kaufmann, Rupert | ON FILE |
| KAUFUSI TUKUAFU | ON FILE |
| KAULI HAMILTON | ON FILE |
| KAUMA FATUMA | ON FILE |
| KAUMA SHARIFA | ON FILE |
| KAUMADI WATHSALA | ON FILE |
| KAUNG KHANT KYAW | ON FILE |
| KAUNG MYAT THU | ON FILE |
| KAUNG NAING KHANT | ON FILE |
| KAUNG NYUNT SAN | ON FILE |
| KAUNG THU | ON FILE |
| KAUNG THU | ON FILE |
| KAUR KAUR | ON FILE |
| KAUR PÄÄRO | ON FILE |
| KAURI KLOET | ON FILE |
| KAURI KULDKEPP | ON FILE |
| KAUSAR ALAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAUSHAL KASHYAP | ON FILE |
| KAUSHAL KUMAR | ON FILE |
| KAUSHAL PATEL | ON FILE |
| KAUSHAL PATEL | ON FILE |
| KAUSHAL THAKAR | ON FILE |
| KAUSHALKUMAR PATEL | ON FILE |
| KAUSHALKUMAR SURESHBHAI  SOLANKI | ON FILE |
| KAUSHALYA KUMARASINGHE | ON FILE |
| KAUSHALYA WICKRAMARATHNA WENGAPPULI WIDANA ARACHCHIGE ASINDU | ON FILE |
| KAUSHAN PERERA | ON FILE |
| KAUSHIK  NARASIMHAN | ON FILE |
| KAUSHIK AWALA | ON FILE |
| KAUSHIK BAGCHI | ON FILE |
| KAUSHIK CHANDRASHEKHAR BARDE | ON FILE |
| KAUSHIK DEY | ON FILE |
| KAUSHIK DEY | ON FILE |
| KAUSHIK GAYAL | ON FILE |
| KAUSHIK MUKUNDAN | ON FILE |
| KAUSHIK PATEL | ON FILE |
| KAUSHIK RAHA | ON FILE |
| KAUSHIK SHANBOUG VIDURA PRASAD | ON FILE |
| KAUSHIK SREEPERUMBUDUR | ON FILE |
| KAUSHIK STHANKIYA | ON FILE |
| KAUSHIK VASUDEV KARRI | ON FILE |
| KAUSHIK VED | ON FILE |
| KAUSHIKA KHALASI | ON FILE |
| KAUSHIKI MUKHERJEE | ON FILE |
| KAUSHIKKUMAR SUHAGIYA | ON FILE |
| KAUSHIKKUMAR SURYAKANT PATEL | ON FILE |
| KAUSHLYA DEVI | ON FILE |
| KAUSHLYA DEVI | ON FILE |
| KAUSIK ROY | ON FILE |
| KAUSTAV DEY | ON FILE |
| KAUSTUBH CHHATRE | ON FILE |
| KAUSTUBH LADIYA | ON FILE |
| KAUSTUBH SAMANT | ON FILE |
| KAUSTUBH SRIKANT MORE | ON FILE |
| KAUTILYA PRASAD | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAUTILYA PUNDIR | ON FILE |
| KAUTUK BHAKTA | ON FILE |
| KAVAH BATISTE | ON FILE |
| KAVAN CEBALLOS | ON FILE |
| KAVAN CHAN | ON FILE |
| KAVAN DE ANDRADE | ON FILE |
| KAVE YIU | ON FILE |
| KAVEEN DIAS | ON FILE |
| KAVEEN MALINDA | ON FILE |
| KAVEEN UTHTHARA | ON FILE |
| KAVEENGA HATHURUSINGHE | ON FILE |
| Kaveesh Nair A/L G Sudhakaran | ON FILE |
| KAVEESH NAIR A/L G.SUDHAKARAN | ON FILE |
| KAVEESH THECHINA | ON FILE |
| KAVEESHA BANDARA | ON FILE |
| KAVEESHA LAKDIVE HATHTHOTUWA | ON FILE |
| KAVEESHA NIRANJAN | ON FILE |
| KAVEH ALEMI | ON FILE |
| KAVEH ASAADI | ON FILE |
| KAVEH BASTANI | ON FILE |
| Kaveh Ebrahimi | ON FILE |
| KAVEH EBRAHIMI | ON FILE |
| KAVEH HAYERI | ON FILE |
| KAVEH MIRZA BEIGI | ON FILE |
| KAVEH MIRZAEI | ON FILE |
| KAVEH VOSSOUGHI | ON FILE |
| KAVEN TAN KAI WOON | ON FILE |
| KAVEN CHERY | ON FILE |
| KAVEN LECLERC | ON FILE |
| KAVEN LETOURNEAU PARIS | ON FILE |
| KAVEN ORLANDI | ON FILE |
| KAVEN WRIGHT | ON FILE |
| KAVENDRA NAIDU | ON FILE |
| KAVER KITTANI | ON FILE |
| KAVERI URKALAN | ON FILE |
| KAVERN TAN | ON FILE |
| KAVI BAKSHI | ON FILE |
| KAVI DHOKIA | ON FILE |
| KAVI PANDIAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAVIAN ANDERSON-SPELLS | ON FILE |
| KAVIL RASHMITHA | ON FILE |
| KAVIN BAHRANI | ON FILE |
| KAVIN CH'NG KIM SWEE | ON FILE |
| KAVIN HUDSON | ON FILE |
| KAVIN MUDALIAR | ON FILE |
| KAVIN RAJA GUNASEKHARAN | ON FILE |
| KAVIN SOLANKI | ON FILE |
| KAVIN THIPTHAMAI | ON FILE |
| KAVINATH GANESAN | ON FILE |
| KAVINDA BANDARA WIJETHUNGA WIJETHUNGA ARACHCHILLAGE DAYAS | ON FILE |
| KAVINDA MADHUSANKHA | ON FILE |
| KAVINDA MADUSHAN | ON FILE |
| KAVINDA PERERA | ON FILE |
| KAVINDA SENANAYAKE | ON FILE |
| KAVINDA WEERAKOON WEERAKOON MUIDIYANSELAGE | ON FILE |
| KAVINDU ASHAN DIAS NANAYAKKARAWASAM EGODAGE | ON FILE |
| KAVINDU DANANJAYA | ON FILE |
| KAVINDU KARIYAWASAM | ON FILE |
| KAVINDU NIMSARA | ON FILE |
| KAVINDU PIYUMANTHA | ON FILE |
| KAVINDU PIYUMANTHA | ON FILE |
| KAVINDU RANATHUNGA | ON FILE |
| KAVINDU WEERASEKERA | ON FILE |
| KAVINDYA KIRILLAWALA | ON FILE |
| KAVISH PATEL | ON FILE |
| KAVISH WADHWA | ON FILE |
| KAVISHA PRABODHA SAMARAKOON S P A | ON FILE |
| KAVISHKA CHANUKA | ON FILE |
| KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ON FILE |
| KAVISHKA GAYAN FERNANDO | ON FILE |
| KAVISHWA WIJESINGHE | ON FILE |
| KAVISNA UMA KANDAN | ON FILE |
| KAVITA  NAGORE | ON FILE |
| KAVITA BAIRWA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAVITA CHAVAN | ON FILE |
| KAVITA CHONKARIA | ON FILE |
| KAVITA GUPTA SAHAI | ON FILE |
| KAVITA KALE | ON FILE |
| KAVITA KARNIK | ON FILE |
| KAVITA KISHOR | ON FILE |
| KAVITA MANE | ON FILE |
| KAVITA RAJPUT | ON FILE |
| KAVITA RAMJI | ON FILE |
| KAVITA SHEWDE | ON FILE |
| KAVITA SRINATH | ON FILE |
| KAVITA VED | ON FILE |
| KAVITHA DURAI | ON FILE |
| KAVITHA JANAKIRAMAN | ON FILE |
| KAVITHA MANOJ | ON FILE |
| KAVITHA RAJARAM | ON FILE |
| KAVITHA RASU | ON FILE |
| KAVITHA S | ON FILE |
| KAVITHA SAKTHIVEL | ON FILE |
| KAVITHA SIVASANKARAN | ON FILE |
| KAVON J CARROLL | ON FILE |
| KAVON NIKRAD | ON FILE |
| KAVON YARAGHI | ON FILE |
| KAVOSH ASADI | ON FILE |
| KAVUCHALJAN GANESATHASAN | ON FILE |
| KAVUMA GODFREY | ON FILE |
| KAVY MUÑOZ | ON FILE |
| Kavya Adishesh | ON FILE |
| KAVYA ADISHESH | ON FILE |
| KAVYA BOBBA | ON FILE |
| KAVYA BOSE | ON FILE |
| KAVYA NARIMETLA | ON FILE |
| KAVYA PILAVANGAN | ON FILE |
| KAW LEW | ON FILE |
| KAWA ROSTA | ON FILE |
| KAWAHN HOLMES | ON FILE |
| KAWALJIT SINGH | ON FILE |
| KAWALJOT VIRK | ON FILE |
| Kawan | kawan47@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAWAN DE BRITO | ON FILE |
| KAWAN KARADAGHI | ON FILE |
| KAWECKI, LEWIS | ON FILE |
| KAWESHA MITI | ON FILE |
| KAWIKA HUGHES | ON FILE |
| KAWIKA SUBIONO | ON FILE |
| KAWIN SUWANTRAGUL | ON FILE |
| KAWIN UTAIWATTANAPAKDEE | ON FILE |
| KAWIN WORRASANGASILPA | ON FILE |
| KAWING LAI | ON FILE |
| KA-WING LIU | ON FILE |
| KA-WING MAN | ON FILE |
| KAWING SIU | ON FILE |
| KAWING TSUI | ON FILE |
| KAWITI WAETFORD | ON FILE |
| KAWO CHAN | ON FILE |
| KAWSAR KHODABOCUS | ON FILE |
| KAWSHIKA HASHAN | ON FILE |
| KAWTAR AHAGGACH | ON FILE |
| KAY ADDAI | ON FILE |
| KAY BARLOW | ON FILE |
| KAY BIGHAM | ON FILE |
| KAY BLOOM | ON FILE |
| KAY BRINKER | ON FILE |
| KAY CHENG | ON FILE |
| KAY DOBLE | ON FILE |
| KAY FARMER | ON FILE |
| KAY HANG LEUNG | ON FILE |
| KAY HANSEN | ON FILE |
| KAY HERBST | ON FILE |
| KAY HIM NG | ON FILE |
| KAY IMGENBERG | ON FILE |
| KAY KUEHNE | ON FILE |
| KAY KUO | ON FILE |
| KAY LEUSSINK | ON FILE |
| KAY MENT TEOH | ON FILE |
| KAY MEULENBROEK | ON FILE |
| KAY MEYER | ON FILE |
| KAY NEWLAND | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAY NGUYEN | ON FILE |
| KAY OSO | ON FILE |
| KAY SCHWADER | ON FILE |
| KAY SEGERS | ON FILE |
| KAY SIMON | ON FILE |
| KAY STROMGREN | ON FILE |
| KAY STUBBINS | ON FILE |
| KAY TOMLINSON | ON FILE |
| KAY WOLMAN | ON FILE |
| KAY YANG | ON FILE |
| KAY ZALESKI | ON FILE |
| Kay, Julie | ON FILE |
| Kay, Kelvin | ON FILE |
| KAYA BUSSINK | ON FILE |
| KAYA DE BACKER | ON FILE |
| KAYA PLATT | ON FILE |
| KAYAH BASSETT | ON FILE |
| KAYARNA GASCOIGNE | ON FILE |
| KAYCEE BRUMFIELD | ON FILE |
| KAYCEE NICHOLAS | ON FILE |
| KAYCEE STEPHENS | ON FILE |
| KAYCEE TAN | ON FILE |
| KAYCIE GOLIC | ON FILE |
| KAYD WITHERS | ON FILE |
| KAYDEN AHN | ON FILE |
| KAYDEN COOPER | ON FILE |
| KAYDEN FOX | ON FILE |
| KAYDEN HAO TRAN | ON FILE |
| KAYDEN KHOO | ON FILE |
| KAYDEN MICKELSON | ON FILE |
| KAYDON DUVALL | ON FILE |
| KAYDON ROBERT POTTER | ON FILE |
| KAYDON SOH | ON FILE |
| KAYE CASTELLANOS | ON FILE |
| KAYE FRANCES CAMPBELL | ON FILE |
| KAYE KENDRICK | ON FILE |
| KAYE NG | ON FILE |
| KAYED SAID | ON FILE |
| KAY-ELAINE STATHIS GIRARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAYHAN SHARIF | ON FILE |
| KAYHWEE LIM | ON FILE |
| KAYIN CHAN | ON FILE |
| KAYIN HUNTER | ON FILE |
| KAYIN PERRY | ON FILE |
| KAYING YANG | ON FILE |
| KAYIS EMIR-CAN | ON FILE |
| KAYITARE BENOIT | ON FILE |
| KAYKOON KOO | ON FILE |
| KAYLA  ARNONE | ON FILE |
| KAYLA  COOVER | ON FILE |
| KAYLA  GASSEN | ON FILE |
| KAYLA ADAMEK | ON FILE |
| KAYLA ANDERSON | ON FILE |
| KAYLA ANTONIOU | ON FILE |
| KAYLA APPLE | ON FILE |
| KAYLA ASHLEY HOLT | ON FILE |
| KAYLA AVILA | ON FILE |
| KAYLA BARRETT | ON FILE |
| KAYLA BARRIENTOS | ON FILE |
| KAYLA BERLINSKI | ON FILE |
| KAYLA BERNABE | ON FILE |
| KAYLA BERNARDINO | ON FILE |
| KAYLA BIRMINGHAM | ON FILE |
| KAYLA BUDNICK | ON FILE |
| KAYLA CALLAHAN | ON FILE |
| KAYLA CHRISTY | ON FILE |
| KAYLA CRANE | ON FILE |
| KAYLA DEE | ON FILE |
| KAYLA DONART | ON FILE |
| Kayla Donart | cmocco8@gmail.com |
| KAYLA DONNELLY | ON FILE |
| KAYLA EDWARDS | ON FILE |
| KAYLA EHRLICH | ON FILE |
| KAYLA ELIZABETH ZENTMAIER | ON FILE |
| KAYLA ELLINGTON | ON FILE |
| KAYLA ENDERS | ON FILE |
| KAYLA FONG | ON FILE |
| KAYLA FREEMAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAYLA GELMAN | ON FILE |
| KAYLA GREENWOOD | ON FILE |
| KAYLA HAMILTON | ON FILE |
| KAYLA HANSEN | ON FILE |
| KAYLA HARRIS | ON FILE |
| KAYLA HENDRICKSON | ON FILE |
| KAYLA HENDRIX | ON FILE |
| KAYLA HINDERSCHEID | ON FILE |
| KAYLA HO | ON FILE |
| KAYLA JOHNSON | ON FILE |
| KAYLA JONES | ON FILE |
| KAYLA JONES | ON FILE |
| KAYLA KINTCHEN | ON FILE |
| KAYLA KLEIN | ON FILE |
| KAYLA LAMONT | ON FILE |
| KAYLA LANIECE JONES | ON FILE |
| KAYLA LEVAUL | ON FILE |
| KAYLA LEWIS | ON FILE |
| KAYLA LOGAN | ON FILE |
| KAYLA LYNN | ON FILE |
| KAYLA M TUTTLE | ON FILE |
| KAYLA MARIAH ROBINSON | ON FILE |
| KAYLA MARIE BAPPERT | ON FILE |
| KAYLA MARIE MINGO | ON FILE |
| KAYLA MARIE SLATER | ON FILE |
| KAYLA MAULDIN | ON FILE |
| KAYLA MCGUINNESS | ON FILE |
| KAYLA MICHELE ROTH | ON FILE |
| KAYLA MIGLIANO | ON FILE |
| KAYLA MONSANTO | ON FILE |
| KAYLA NICOLE MAGLIULO | ON FILE |
| KAYLA NIETO | ON FILE |
| KAYLA PETERS | ON FILE |
| KAYLA PETTS | ON FILE |
| KAYLA PETTY | ON FILE |
| KAYLA POTTER | ON FILE |
| KAYLA PRUES | ON FILE |
| KAYLA REED | ON FILE |
| KAYLA REED | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAYLA RENEE EGUEN | ON FILE |
| KAYLA RITTER | ON FILE |
| KAYLA SMITH | ON FILE |
| KAYLA SMOCK | ON FILE |
| KAYLA SPIROFF | ON FILE |
| KAYLA STANFORD | ON FILE |
| KAYLA TARIN | ON FILE |
| KAYLA VALES | ON FILE |
| KAYLA WARD | ON FILE |
| KAYLA WATKINS | ON FILE |
| KAYLA WHITNEY | ON FILE |
| KAYLA WILLIAMS | ON FILE |
| KAYLA YOUNG | ON FILE |
| KAYLA YOUNG | ON FILE |
| KAYLAH ESCALERA | ON FILE |
| KAYLAH THOMAS | ON FILE |
| KAYLAN JONATHAN HOLLICK | ON FILE |
| KAYLAN ODAYAR | ON FILE |
| KAYLAND BASS | ON FILE |
| KAYLE CAPPEL | ON FILE |
| KAYLE JEANNETTE PILIEGO | ON FILE |
| KAYLEA GLEASON | ON FILE |
| KAYLEE ANN ELISON | ON FILE |
| KAYLEE BEATTIE | ON FILE |
| KAYLEE HIDALGO | ON FILE |
| KAYLEE JARVIS | ON FILE |
| KAYLEE KLINE | ON FILE |
| KAYLEE KNUPP | ON FILE |
| KAYLEE MCCLENDON | ON FILE |
| KAYLEE RAPOZA | ON FILE |
| KAYLEE SAKODA | ON FILE |
| KAYLEE TOMLINSON | ON FILE |
| KAYLEE ZUIDEMA | ON FILE |
| KAYLEEN KESSLER | ON FILE |
| KAYLEIGH ANDERSON | ON FILE |
| KAYLEIGH CHARLOTTE | ON FILE |
| KAYLEIGH GROOTHUIZEN | ON FILE |
| KAYLEIGH MCKAY | ON FILE |
| KAYLEIGH ROTSCHEID | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAYLEIGH SMALL | ON FILE |
| KAYLEIGH SMITH | ON FILE |
| KAYLEIGH ZIEGLER | ON FILE |
| KAYLEN CHANG | ON FILE |
| KAYLENE SO | ON FILE |
| KAY-LENG CHANG | ON FILE |
| Kaylesa Darrow | ON FILE |
| KAYLESA DARROW | ON FILE |
| KAYLEY GLOVER | ON FILE |
| KAYLEY LAHAIE | ON FILE |
| KAYLEY LEEDS | ON FILE |
| KAYLI BEIERLE | ON FILE |
| KAYLIE ANSLEY | ON FILE |
| KAYLIE PEAKE | ON FILE |
| KAYLIE WOOD | ON FILE |
| KAYLIN FOX | ON FILE |
| KAYLIN SABINA | ON FILE |
| KAYLIN SPURRIER | ON FILE |
| KAYLON DANIELS | ON FILE |
| KAYLON DEMERTS DANIEL | ON FILE |
| KAYLON KING | ON FILE |
| KAYLYM YAZZIE | ON FILE |
| KAYLYN GREEN | ON FILE |
| KAYLYN ADRIAN NELSON | ON FILE |
| KAYLYN CRUMP | ON FILE |
| KAYLYN FONG | ON FILE |
| KAYLYNN KRISTINE CATE | ON FILE |
| KAYMAN LIANG | ON FILE |
| KAYMOND LUTON | ON FILE |
| KAYNAK DÖNMEZ | ON FILE |
| KAYNAN KAPLAN | ON FILE |
| KAYNE HEARNS | ON FILE |
| KAYNE JOHANNES TIEHUIS | ON FILE |
| KAYNE MORVANT | ON FILE |
| KAYNE SHEENAN | ON FILE |
| Kayne Tiehuis | kaynetiehuis@gmail.com |
| KAYODE EVANS | ON FILE |
| KAYODE HARRISON | ON FILE |
| KAYODE ODEWALE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAYODE OGUNNAIKE | ON FILE |
| KAYODE OMO-BARUWA | ON FILE |
| KAYODE RAPHEAL ADEYEMI | ON FILE |
| KAYOMI HIRANO | ON FILE |
| KAYON BURBICK | ON FILE |
| KAYONA MORELAND | ON FILE |
| KAYPATRICK PATENA | ON FILE |
| KAYRA EGE SAPMAZ | ON FILE |
| KAYRE SANTOS JOHNSON | ON FILE |
| KAYRON ROBSON DE CARVALHO | ON FILE |
| KAYSAN NIKKHAH | ON FILE |
| KAYSE SHEPPARD | ON FILE |
| KAYSEOR TAN | ON FILE |
| KAYSHA HAWKINS | ON FILE |
| KAYSIAN FRASER | ON FILE |
| KAYTA KOBAYASHI | ON FILE |
| KAYTHAN BROMFIELD | ON FILE |
| KAYTHI NAING | ON FILE |
| KAYUE CHAN | ON FILE |
| KAYUN MONTEAGUDO | ON FILE |
| KAYVAN ENTEZARI | ON FILE |
| KAYVAN NOURI | ON FILE |
| KAYVAN PEH | ON FILE |
| KAYVEAN TABRIZI | ON FILE |
| KAYVEN CHEW | ON FILE |
| KAYVIN GOH | ON FILE |
| KAYVON BAHRAMI | ON FILE |
| KAYVON DELDAR | ON FILE |
| KAYVON ESMAILI | ON FILE |
| KAYVON FATEMIZADEH | ON FILE |
| KAYVON MOSHIRI | ON FILE |
| KAYWARN BUTLER | ON FILE |
| KAYZ 19 | ON FILE |
| KAYZEL CARAYAG | ON FILE |
| KAZ AKUTSU | ON FILE |
| KAZ DAMIZA | ON FILE |
| KAZ DICKSON | ON FILE |
| KAZ HARDING | ON FILE |
| KAZ NURAFSHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAZ WALCZAK | ON FILE |
| KAZA NDOMBE | ON FILE |
| KAZA YAMBAYAMBA | ON FILE |
| Kazarian, Kyle | ON FILE |
| KAZARTSEVA ELENA | ON FILE |
| KAZEEM ABIODUN | ON FILE |
| KAZEEM ADEBIYI | ON FILE |
| KAZEEM DANIEL BAKARE | ON FILE |
| KAZEEM JIMOH | ON FILE |
| KAZEEM RAMSAHAI | ON FILE |
| KAZEEM SILE TAIWO | ON FILE |
| KAZEM EHSANI | ON FILE |
| KAZEM AL-MASRI | ON FILE |
| KAZEM HAMIDI | ON FILE |
| KAZEM MROUE | ON FILE |
| KAZI ANWAR | ON FILE |
| KAZI ISLAM | ON FILE |
| KAZI MONAZER ARIFF | ON FILE |
| KAZI TOUFIQ WADUD | ON FILE |
| KAZI, EISSA | ON FILE |
| KAZI, YLAN | ON FILE |
| KAZIA STEELE | ON FILE |
| KAZIBWE JAMES | ON FILE |
| KAZIM ALTUNTAS | ON FILE |
| KAZIM BAYAZIT | ON FILE |
| KAZIM DOGAN | ON FILE |
| KAZIM HIDAYET KAMARAL | ON FILE |
| KAZIM HUSSAIN SYED | ON FILE |
| KAZIM RIFAT OZYILMAZ | ON FILE |
| KAZIM TOSAYEV | ON FILE |
| KAZIMAGOMED ALIEV | ON FILE |
| KAZIMAGOMED ALIEV | ON FILE |
| KAZIMIERA SIERACKA | ON FILE |
| KAZIMIERZ BREJNAK | ON FILE |
| KAZIMIERZ CHRZAN | ON FILE |
| KAZIMIERZ DOKURNO | ON FILE |
| KAZIMIERZ KOBYLIŃSKI | ON FILE |
| KAZIMIERZ KRUCZYŃSKI | ON FILE |
| KAZIMIERZ PODCZERWIŃSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KAZIMIERZ SOKOLOWSKI | ON FILE |
| KAZIMIR BOGDAN | ON FILE |
| KAZMER DEMETER | ON FILE |
| KAZMI HAMZA | ON FILE |
| KAZOOX GOH | ON FILE |
| KAZUHARU IIDA | ON FILE |
| KAZUHIDE MATSUURA | ON FILE |
| Kazuhide Matsuura | kzhdmatsuura@gmail.com |
| KAZUHIRO ISOMURA | ON FILE |
| KAZUHIRO KATO | ON FILE |
| KAZUKI AKUTAGAWA | ON FILE |
| KAZUKI FUJII | ON FILE |
| KAZUKI NISHIURA | ON FILE |
| KAZUKI OTANI | ON FILE |
| KAZUKI ROMEIJN | ON FILE |
| Kazuki ROMEIJN | martin@tsukudavineyards.com |
| KAZUKI TAKEI | ON FILE |
| KAZUKO LEE | ON FILE |
| KAZUO NAKAMURA | ON FILE |
| KAZUO NAKASHIMA | ON FILE |
| KAZUO NAKASHIMA | ON FILE |
| KAZUUMI MATSUSHITA | ON FILE |
| KAZUYA KOYAMA | ON FILE |
| KAZYS TAMOSAUSKAS | ON FILE |
| KB INVESTMENT TRUST | ON FILE |
| KB WEISS | ON FILE |
| KBUNKER RD LLC | ON FILE |
| KC CHUNG | ON FILE |
| KC GOBBLE | ON FILE |
| KC GRANTHAM | ON FILE |
| KC HAMID | ON FILE |
| KC HUNTER | ON FILE |
| KC LIEN NGO | ON FILE |
| KC NG | ON FILE |
| KCA HOLDINGS, LP | ON FILE |
| KCHISHOLM SELF-DIRECTED IRA LLC | ON FILE |
| KCL GROUP 2 PTY LTD | ON FILE |
| KD NAUDE | ON FILE |
| KDK TECHNOLOGY LTD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KE BU | ON FILE |
| KE CARLTON | ON FILE |
| KE CH | ON FILE |
| KE DENG | ON FILE |
| KE EN ANG | ON FILE |
| KE FAN CHANG | ON FILE |
| KE FE | ON FILE |
| KE GA | ON FILE |
| KE HAN'EN JEFF | ON FILE |
| KE KA | ON FILE |
| KE KE | ON FILE |
| KE MA | ON FILE |
| KE ME | ON FILE |
| KE ME | ON FILE |
| KE ME | ON FILE |
| KE ME | ON FILE |
| KE MIN LIM | ON FILE |
| KE MIN SUN | ON FILE |
| KE PEI HSU | ON FILE |
| KE QUYEN LAM | ON FILE |
| KE SHEN | ON FILE |
| KE SHUEN YEW | ON FILE |
| KE THIEN CO PHAM | ON FILE |
| KE XUEN TAN | ON FILE |
| KE YAO | ON FILE |
| KE YUAN TING | ON FILE |
| KE ZHANG | ON FILE |
| KEA CHRISTIAN RIKA-HEKE | ON FILE |
| KEA DECHAUN GOLDEN | ON FILE |
| KEA OUTLAR | ON FILE |
| KEA VIT LEE | ON FILE |
| KEAASHINI NAIR | ON FILE |
| KEABETSWE MOTSUMI | ON FILE |
| KEADTTISAK KLANGMAE | ON FILE |
| KEAGAN BRADLEY | ON FILE |
| KEAGAN DE BRUIN | ON FILE |
| KEAGAN HYUNCHUL LEE | ON FILE |
| KEAGAN LEE HELSEL | ON FILE |
| KEAGAN LEHMANN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEAGAN PEREIRA | ON FILE |
| KEAGAN RAYHART | ON FILE |
| KEAGAN ROGERS | ON FILE |
| KEAGAN SMITH | ON FILE |
| KEAGAN WILLIAMS | ON FILE |
| KEAGHAN WATSON | ON FILE |
| KEAGON POINTER | ON FILE |
| KEAHI HOLDER | ON FILE |
| KEAHN WHITE | ON FILE |
| KEALA KAMALU | ON FILE |
| KEALA KIKO | ON FILE |
| KEALEBOGA TLOUETSILE | ON FILE |
| KEALEBOGA TSHENYE | ON FILE |
| Kealey, Melissa | ON FILE |
| KEALON LINDSEY | ON FILE |
| KEAN ANDRE QUIMADO | ON FILE |
| KEAN CALUB | ON FILE |
| KEAN CHOONG LIEW | ON FILE |
| KEAN CHUA | ON FILE |
| KEAN CHUNG CHONG | ON FILE |
| KEAN GOH | ON FILE |
| KEAN HAUNG LIM | ON FILE |
| KEAN LEONG CHEW | ON FILE |
| KEAN LEONG LIM | ON FILE |
| KEAN NAM YAP | ON FILE |
| KEAN NICOLE STA. ANA | ON FILE |
| KEAN TEONG LIM | ON FILE |
| KEAN TUCK CHAN | ON FILE |
| KEAN WONG | ON FILE |
| KEAN YEW TOH | ON FILE |
| KEAN YIP WONG | ON FILE |
| Kean, Allanah Maree | ON FILE |
| KEAN, LESTER E | ON FILE |
| KEANA SANDING | ON FILE |
| KEANAN HONG | ON FILE |
| KEANAUN CHYE | ON FILE |
| KEANDA SHEPHERD | ON FILE |
| KEANE BALT | ON FILE |
| KEANE CHUA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEANE INGRAM | ON FILE |
| KEANE JAMES HORVATH | ON FILE |
| KEANE KOUCHI | ON FILE |
| KEANE NEO | ON FILE |
| KEANE SETIADI | ON FILE |
| KEANE SMITH | ON FILE |
| KEANEN SCHROEDER | ON FILE |
| KEANEN WOOD | ON FILE |
| KEANEY WU | ON FILE |
| KEANI LE’A BARNES | ON FILE |
| KEANNA ANTONETTE WESLEY | ON FILE |
| KEANNA SEGRE | ON FILE |
| KEANO VAN DIEMAN | ON FILE |
| KEANON ENNIS | ON FILE |
| KEANU ADORABLE | ON FILE |
| KEANU BELLOCOITO | ON FILE |
| KEANU COHEN | ON FILE |
| KEANU DE GROOT | ON FILE |
| KEANU GELDENHUYS | ON FILE |
| KEANU HAUMAHU | ON FILE |
| KEANU HESSON-GRANT | ON FILE |
| KEANU MATIAS | ON FILE |
| KEANU MEYER | ON FILE |
| KEANU NG NIVO RUFIN | ON FILE |
| KEANU NOBELLO | ON FILE |
| KEANU SABLAN | ON FILE |
| KEANU VAN LIEROP | ON FILE |
| KEARA SCANNELL | ON FILE |
| KEARA WRIGHT | ON FILE |
| KEARABILWE HERMAN MONGAE | ON FILE |
| KEARABILWE INNOCENTIA MONGAE | ON FILE |
| KEARRIE RICHARDS | ON FILE |
| KEARSTEN MANOULAIN | ON FILE |
| KEARY NICHOLAS | ON FILE |
| KEASTEN BOYER | ON FILE |
| KEASTEN WYATT BOYER | ON FILE |
| KEAT CHOW JAY TAN | ON FILE |
| KEAT LEE CHEAH | ON FILE |
| KEAT MENG LIM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEATH MURRAY | ON FILE |
| Keating, Alexander | ON FILE |
| KEATLY THOR HALDEMAN | ON FILE |
| KEATON  FITTS | ON FILE |
| KEATON COX | ON FILE |
| KEATON DAY | ON FILE |
| KEATON FORT | ON FILE |
| KEATON GAIBLER | ON FILE |
| KEATON HOLT | ON FILE |
| KEATON HUCKABEE | ON FILE |
| KEATON INGLIS | ON FILE |
| KEATON MANK | ON FILE |
| KEATON MCDONALD | ON FILE |
| KEATON NADEAU | ON FILE |
| KEATON PAYNE | ON FILE |
| KEATON PHILLIPS | ON FILE |
| KEATON PHILO | ON FILE |
| KEATON RIDINGER | ON FILE |
| KEATON ROBINSON | ON FILE |
| KEATON SCHAEFFER | ON FILE |
| KEATON STARKS | ON FILE |
| KEATON STEVENS | ON FILE |
| KEATON TRAGER | ON FILE |
| KEATON TROMBLEY | ON FILE |
| KEATON TUCKER | ON FILE |
| KEATON VON ARX | ON FILE |
| KEATON WARE | ON FILE |
| Keats, Zachary | ON FILE |
| KEATTISAK KIWKHUNTHOD | ON FILE |
| KEATTISAK WUTHI | ON FILE |
| Keaveny, Joseph | ON FILE |
| KEBBA SAIDY | ON FILE |
| KEBEDE, JAMILLA | ON FILE |
| KEBIR ALEXIA | ON FILE |
| KEBOKILE PULE | ON FILE |
| Kech, Alexandre Pierre R | ON FILE |
| KECHA THAPA | ON FILE |
| KECIA DAILEY | ON FILE |
| KECIA LIND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KECK CHET TAY | ON FILE |
| KEDAR CHITRE | ON FILE |
| KEDAR D DIMBLE | ON FILE |
| KEDAR GAONKAR | ON FILE |
| KEDAR GOPALAKRISHNAN | ON FILE |
| KEDAR KAVAL | ON FILE |
| KEDAR LEWIS | ON FILE |
| KEDAR MAKA | ON FILE |
| KEDAR PATEL | ON FILE |
| KEDAR SAHU | ON FILE |
| KEDARNATH JAISWAL | ON FILE |
| KEDARNATH KEDARNATH | ON FILE |
| KEDARNATH RAVI | ON FILE |
| KEDD BURMEISTER | ON FILE |
| KEDDYN SOTO CORDERO | ON FILE |
| KEDIAN DMITRI ASULEI | ON FILE |
| KEDIBONE MARIA MOKOENA | ON FILE |
| KEDIEMETSE RAPHANE | ON FILE |
| KEDRIC WILLIAMS | ON FILE |
| KEDRIC DINES JR | ON FILE |
| KEDRIC VAN DE CARR | ON FILE |
| KEDRICK STAHLEY | ON FILE |
| KEDRICK YOUNG | ON FILE |
| KEDRIN JOHNSON | ON FILE |
| KEDSARAPORN THARAK | ON FILE |
| KEDUBON NILCHAROEN | ON FILE |
| KEDZIE ROBERTS | ON FILE |
| KEE CHANG | ON FILE |
| KEE CHING KANG | ON FILE |
| KEE FOO | ON FILE |
| KEE FUN YEE | ON FILE |
| KEE GUAN GOH | ON FILE |
| KEE JOEY | ON FILE |
| KEE KONG TAY | ON FILE |
| KEE LENG KOH | ON FILE |
| KEE LING TEO | ON FILE |
| KEE LUCK | ON FILE |
| KEE NERN JOHN TAN | ON FILE |
| KEE NGUYEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KEE SIN GOH | ON FILE |
| KEE VEN TAN | ON FILE |
| KEE VIN TAN | ON FILE |
| KEE WEE YEO | ON FILE |
| KEE WEI KHEN | ON FILE |
| KEE WEN HO | ON FILE |
| KEE WIN LO | ON FILE |
| KEE YAU | ON FILE |
| KEE YEE CHENG | ON FILE |
| KEE YEE ONG | ON FILE |
| KEE YEOW TEY | ON FILE |
| KEE ZIJIA | ON FILE |
| KEEAN SHELDON CUMMINGS | ON FILE |
| KEEARA BEAR-DEMERY | ON FILE |
| KEEDAN HOLZWORTH | ON FILE |
| KEEDRICK DANGERFIELD | ON FILE |
| Keefa Sterling | ON FILE |
| KEEFE AU | ON FILE |
| KEEFE CHAN | ON FILE |
| KEEFE CHNG | ON FILE |
| KEEFE LAPORTE | ON FILE |
| KEEFE WILLIAMS | ON FILE |
| KEEFER DONDANEAU | ON FILE |
| KEEGAN ADAMS | ON FILE |
| KEEGAN COULTER | ON FILE |
| KEEGAN FLEMING | ON FILE |
| KEEGAN AARON POPPEN | ON FILE |
| KEEGAN AU | ON FILE |
| KEEGAN BALDWIN | ON FILE |
| KEEGAN BEAUCHAMP | ON FILE |
| KEEGAN BRIGHT | ON FILE |
| KEEGAN COSTLEY | ON FILE |
| KEEGAN D ABREO | ON FILE |
| KEEGAN DENA | ON FILE |
| KEEGAN DRUMMOND | ON FILE |
| KEEGAN EMRICK | ON FILE |
| KEEGAN EPPING | ON FILE |
| KEEGAN FALCONAR | ON FILE |
| KEEGAN FEYE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEEGAN FORTUNE | ON FILE |
| KEEGAN FRANCIS KHOO | ON FILE |
| KEEGAN FRICK | ON FILE |
| KEEGAN GREIG | ON FILE |
| KEEGAN GREIG | ON FILE |
| KEEGAN HILL | ON FILE |
| KEEGAN HUGH RICE | ON FILE |
| KEEGAN JOHN WALLS | ON FILE |
| KEEGAN JONES | ON FILE |
| KEEGAN KREUTZER | ON FILE |
| Keegan Lowry | ON FILE |
| KEEGAN LOWRY | ON FILE |
| KEEGAN LUINSTRA | ON FILE |
| KEEGAN MCCORRY | ON FILE |
| KEEGAN MEADE | ON FILE |
| KEEGAN MICHAEL-DAVID KIES | ON FILE |
| KEEGAN MOONEY | ON FILE |
| KEEGAN MULLANEY | ON FILE |
| KEEGAN NOBLE | ON FILE |
| KEEGAN O’BOYLE | ON FILE |
| KEEGAN O’BOYLE | ON FILE |
| KEEGAN ORF | ON FILE |
| KEEGAN PARR | ON FILE |
| KEEGAN RHYNAS | ON FILE |
| KEEGAN SCHIEVE | ON FILE |
| KEEGAN SHRIMPTON | ON FILE |
| KEEGAN SMELTZER | ON FILE |
| KEEGAN SMIDDY | ON FILE |
| KEEGAN SOTO | ON FILE |
| KEEGAN STOVER | ON FILE |
| KEEGAN THOMPSON | ON FILE |
| KEEGAN WALLS | ON FILE |
| KEEGAN WARIN | ON FILE |
| KEEGHAN CORRIGAN | ON FILE |
| KEEHAN ROCHEFORD | ON FILE |
| KEELAH R SMITH | ON FILE |
| KEELAN  FOLEY | ON FILE |
| KEELAN FREITAG | ON FILE |
| KEELAN HARFORD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEELAN JACKSON | ON FILE |
| KEELAN KRIEL | ON FILE |
| KEELAN TAN | ON FILE |
| KEELAN WILSON | ON FILE |
| KEELAR DEJOURNETTE | ON FILE |
| KEELER KIME | ON FILE |
| KEELEY JOHNSON | ON FILE |
| KEELIN JACKSON | ON FILE |
| KEELS, STEPHANIE M. | ON FILE |
| KEELY CHARVAT | ON FILE |
| KEELY CHEONG | ON FILE |
| KEELY DOLAN | ON FILE |
| KEELY FLOOD | ON FILE |
| KEELY GORSKI | ON FILE |
| KEELY JACKSON | ON FILE |
| KEELY SARAH SHARPE | ON FILE |
| KEELY SPELLANE | ON FILE |
| KEEM IBARRA | ON FILE |
| KEEM IBARRA | ON FILE |
| KEEN LUCANAS | ON FILE |
| KEEN NAN MUN | ON FILE |
| KEEN POON | ON FILE |
| KEEN WAH YUE | ON FILE |
| KEENAN | ON FILE |
| KEENAN  WILLIAMS | ON FILE |
| KEENAN AARON | ON FILE |
| KEENAN AARON | ON FILE |
| KEENAN ALEXANDER | ON FILE |
| KEENAN BINNS | ON FILE |
| KEENAN BROWN | ON FILE |
| KEENAN BURD | ON FILE |
| KEENAN CAMERON | ON FILE |
| KEENAN CARD | ON FILE |
| KEENAN CHARLEBOIS-BOYES | ON FILE |
| KEENAN COOK | ON FILE |
| KEENAN DIJON HARPER | ON FILE |
| KEENAN EARLE | ON FILE |
| KEENAN FORBES | ON FILE |
| KEENAN GEORGE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEENAN GROVER | ON FILE |
| KEENAN HINZ | ON FILE |
| KEENAN IRVIN-BENNING | ON FILE |
| KEENAN JACKSON | ON FILE |
| KEENAN JENNINGS-NORMAN | ON FILE |
| KEENAN KANGAS | ON FILE |
| KEENAN KEELING | ON FILE |
| KEENAN KELLEY | ON FILE |
| KEENAN MANICKUM | ON FILE |
| KEENAN MATTHEWS | ON FILE |
| KEENAN PALMER | ON FILE |
| KEENAN REARDON | ON FILE |
| Keenan Sabeski | ON FILE |
| KEENAN SABESKI | ON FILE |
| KEENAN SHERWOOD | ON FILE |
| KEENAN SKEELS | ON FILE |
| KEENAN SMITH | ON FILE |
| KEENAN STONE | ON FILE |
| KEENAN TAIAWA | ON FILE |
| KEENAN WAYNE CROSBY | ON FILE |
| KEENAN WILLIAMS | ON FILE |
| KEENEN GORDON-PRICE | ON FILE |
| KEENEN RASHAD MCGINNIS | ON FILE |
| KEENEN VALOY | ON FILE |
| KEENENG VANG | ON FILE |
| KEENON COLLINS | ON FILE |
| KEENON LYONS | ON FILE |
| KEENON RICHARDSON | ON FILE |
| KEENOO GAVASKAR BIPATNATH | ON FILE |
| KEEPER SECURITY | njamison@keepersecurity.com |
| KEER WANG | ON FILE |
| KEERANA STRINGER | ON FILE |
| KEERAT SINGH | ON FILE |
| KEERATA SINGHOLSAI | ON FILE |
| KEERATI TIPTHOEM | ON FILE |
| KEERATI ONCHART | ON FILE |
| KEERATI WANGWANG | ON FILE |
| KEEREE KOMVUTTIKARN | ON FILE |
| KEERON EMMANUEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEERON MODI | ON FILE |
| KEERTHAN KANDASAMY | ON FILE |
| KEERTHANA CHERUKUR BASKARAN | ON FILE |
| KEERTHI BALA SUNDRAM | ON FILE |
| KEERTHI KAHANDA KALUARACHCHIGE | ON FILE |
| KEERTHI RANGAN | ON FILE |
| KEERTHI RATHNAYAKE | ON FILE |
| KEERTHIKA BOTTU | ON FILE |
| KEERTHISH KODALI | ON FILE |
| KEERTHIVASAN  BALAKRISHNAN | ON FILE |
| KEERTHIVASAN RAMESH | ON FILE |
| KEERTI JOSHI | ON FILE |
| KEERTI PALLY | ON FILE |
| KEES BRAKMAN | ON FILE |
| KEES BROUWER | ON FILE |
| KEES KROON | ON FILE |
| KEES LEMPSINK | ON FILE |
| KEES OOSTVEEN | ON FILE |
| KEES RIPHAGEN | ON FILE |
| KEES SCHOONDERBEEK | ON FILE |
| KEES TORREMAN | ON FILE |
| KEES URSEM | ON FILE |
| KEES VAN ENGELEN | ON FILE |
| KEES VERSTEEGH | ON FILE |
| KEESHA  RHODA | ON FILE |
| KEES-JAN SIER | ON FILE |
| KEES-JAN VAN SONSBEECK | ON FILE |
| KEESTON BOHNSACK | ON FILE |
| KEESUNG PYUN | ON FILE |
| KEETAN MILLBROOK | ON FILE |
| KEETAWAN MANUSAWATE | ON FILE |
| KEETON FAGNANI | ON FILE |
| KEETON YOSHIAKI SETTSU | ON FILE |
| KEEVIN ANDREWS | ON FILE |
| KEEVIN CHENG | ON FILE |
| KEEVON CARNELL | ON FILE |
| KEEWOOK LEE | ON FILE |
| KEEYLONE SANFORD | ON FILE |
| KEEYON RILEY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEFALAS, STEPHEN GREGORY | ON FILE |
| KEFSER ALIJI | ON FILE |
| KEFUWE MOKOENA | ON FILE |
| KEGAN COCHRAN | ON FILE |
| KEGAN HU | ON FILE |
| KEGAN MCCORKLE | ON FILE |
| KEGAN QUIMBY | ON FILE |
| KEGAN WILSON | ON FILE |
| KEH BENG HOCK | ON FILE |
| KEH HONG GOO | ON FILE |
| KEH KIN  KONG | ON FILE |
| KEH WHOO TAN | ON FILE |
| KEHELWALA RALALAGE  RATHNASINGHE | ON FILE |
| Kehinde Adedamola Shittu | kehinde.a.shittu@gmail.com |
| KEHINDE ADELEYE | ON FILE |
| KEHINDE AJIBOYE | ON FILE |
| KEHINDE AKINLAGUN | ON FILE |
| KEHINDE ELEMUREN | ON FILE |
| KEHINDE LAWAL | ON FILE |
| KEHINDE ODUMOSU | ON FILE |
| KEHINDE OLALEYE | ON FILE |
| KEHINDE OLUWAFUNMILAYO AWODIYA | ON FILE |
| KEHINDE OYELEKAN | ON FILE |
| KEHINDE RAHEEMAT AKINSANMI | ON FILE |
| KEHINDE SAMUEL OLAOPA | ON FILE |
| KEHINDE SARAH OJEDELE | ON FILE |
| KEHINDE SHITTU | ON FILE |
| KEHINDE TAYO ADENUGA | ON FILE |
| KEHSUN LIN | ON FILE |
| KEHUI LIU | ON FILE |
| KEI CHAK TANG | ON FILE |
| KEI CHAN | ON FILE |
| KEI DOL CHENG | ON FILE |
| KEI DOMINIC CHUNG | ON FILE |
| KEI FUNG SIN | ON FILE |
| KEI HIN ANDERS HO | ON FILE |
| KEI HO SHING | ON FILE |
| KEI HUNG NG | ON FILE |
| KEI KEI CHONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEI KI PATRICIA YEUNG | ON FILE |
| KEI KONOKAWA | ON FILE |
| KEI KWAN NG | ON FILE |
| KEI LEE | ON FILE |
| KEI MAN YEUNG | ON FILE |
| KEI MIYAMOTO | ON FILE |
| KEI MORIMOTO | ON FILE |
| KEI NAGATOMO | ON FILE |
| KEI NOZAKI | ON FILE |
| KEI RICKY HO | ON FILE |
| KEI SAU CHING | ON FILE |
| KEI SHIMURA | ON FILE |
| KEI SIU | ON FILE |
| KEI SUZUKI | ON FILE |
| KEI VIN CHENG | ON FILE |
| KEI WING LAU | ON FILE |
| KEI WOLDENDORP | ON FILE |
| KEI YAN HUI | ON FILE |
| KEI YEUNG YEUNG | ON FILE |
| KEI YUNG | ON FILE |
| KEIANA WARD | ON FILE |
| KEIARA JONES | ON FILE |
| KEIARAH BROOKS | ON FILE |
| KEIDA DERVISHI | ON FILE |
| Keido Seppi | ON FILE |
| KEIF SE-TO | ON FILE |
| KEIFER DUNHAM | ON FILE |
| KEIFER HALL | ON FILE |
| KEIFER JENNINGS | ON FILE |
| KEIFER KIM AIEN ALCALA | ON FILE |
| KEIFFER PIERRE-PHILIPPE | ON FILE |
| KEIFTON DIPMORE | ON FILE |
| KEIGAN GUNTHER | ON FILE |
| KEIGUNN KUNZ | ON FILE |
| KEIJI MICHAEL RYUJIN | ON FILE |
| KEIKA SUGIYAMA | ON FILE |
| KEIKO FURUYA | ON FILE |
| KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEIKO REYES | ON FILE |
| KEIKO YOSHINO | ON FILE |
| KEILER CHAPARRO | ON FILE |
| KEILI MAJOR | ON FILE |
| KEILON ROBERTSON | ON FILE |
| KEILYN ERIANNY ARELLANO CASTAÑEDA | ON FILE |
| KEILYN GONZALEZ CABALLERO | ON FILE |
| KEILYN ROBINSON | ON FILE |
| KEIMO RICKETTS | ON FILE |
| KEIMON JEFFERSON | ON FILE |
| KEIMPE DE JONG | ON FILE |
| KEIN BUCAL | ON FILE |
| KEIN CHAI | ON FILE |
| KEINAN GREENE | ON FILE |
| KEINS PHILIPPEAUX | ON FILE |
| KEION CHAMBERS | ON FILE |
| KEION ETIENNE | ON FILE |
| KEION MURPHY | ON FILE |
| KEIOR KLIMOV | ON FILE |
| KEIR LUCZAK | ON FILE |
| KEIR MENZIES | ON FILE |
| KEIR MURPHY | ON FILE |
| KEIR WHYTOCK | ON FILE |
| KEIRAN GRIGOR | ON FILE |
| KEIRAN JONES | ON FILE |
| KEIRAN MACFADDEN | ON FILE |
| KEIRAN O’DWYER | ON FILE |
| KEIRAN OLLE | ON FILE |
| KEIRAN PAYNE-LINFORTH | ON FILE |
| KEIRAN PEARCE | ON FILE |
| KEIRAN SPENDLOVE | ON FILE |
| KEIREN TULLY | ON FILE |
| KEIRI VERNON | ON FILE |
| KEIRON  GELLINEAU | ON FILE |
| KEIRON BLACKBURN | ON FILE |
| KEIRON GULRAJANI | ON FILE |
| KEIRON MILLER | ON FILE |
| KEIRSEY STAGGS | ON FILE |
| KEIRSEY STAGGS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEIRSTON CALLEJA | ON FILE |
| KEIRWABG MOGALE | ON FILE |
| KEISAAC YEW | ON FILE |
| Keiser, Marc V | marc.keiser@gmail.com |
| KEISHA BALOYI | ON FILE |
| KEISHA BLACKWELL | ON FILE |
| KEISHA CARTER | ON FILE |
| KEISHA CLARK | ON FILE |
| KEISHA EVANS | ON FILE |
| KEISHA GLASS | ON FILE |
| KEISHA JOHNSON | ON FILE |
| KEISHA MICHEAL | ON FILE |
| KEISHA NGUYEN | ON FILE |
| KEISHA TOBY | ON FILE |
| KEISHA TULLOCH | ON FILE |
| KEISHIA MCLEOD | ON FILE |
| KEISHLA PEREZ | ON FILE |
| KEISHLAMARIE VEGA | ON FILE |
| KEISHON REDMAN | ON FILE |
| KEISHON SMITH | ON FILE |
| KEISI CHASA | ON FILE |
| KEISTON DEVARIS SHACKLEFORD | ON FILE |
| KEISUKE KATAYAMA | ON FILE |
| KEISUKE NAKAMURA | ON FILE |
| KEISUKE SUZUKI | ON FILE |
| KEISUKE YAMASHITA | ON FILE |
| KEIT ILISSON | ON FILE |
| KEITA FAN | ON FILE |
| KEITA FOLEY | ON FILE |
| KEITA WASAN | ON FILE |
| KEITH ALLEN | ON FILE |
| KEITH BERTRAND | ON FILE |
| KEITH COOPER | ON FILE |
| KEITH DAWSON | ON FILE |
| KEITH HARRISON | ON FILE |
| KEITH HYCHE | ON FILE |
| KEITH JOURNET | ON FILE |
| KEITH JUBB | ON FILE |
| KEITH MATTHEWS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITH MCKIM | ON FILE |
| KEITH MILLER | ON FILE |
| KEITH NOLAN | ON FILE |
| KEITH PACKARD | ON FILE |
| KEITH PROSKURA | ON FILE |
| KEITH RAMBURAN | ON FILE |
| KEITH REJINO | ON FILE |
| KEITH RICE | ON FILE |
| KEITH RUGGIERO | ON FILE |
| KEITH SHEARER | ON FILE |
| KEITH STAHLEY | ON FILE |
| KEITH TAUBIN | ON FILE |
| KEITH WATERS | ON FILE |
| KEITH WILLIAMS | ON FILE |
| KEITH WOJCIECH | ON FILE |
| KEITH YODER | ON FILE |
| KEITH ZELINSKE | ON FILE |
| KEITH A FLUEGEL | ON FILE |
| KEITH ABBOTT | ON FILE |
| keith abbott | dr.abbott@wingmanmedicals.co.nz |
| KEITH ABRAMS | ON FILE |
| KEITH ABRAMS | ON FILE |
| KEITH ADAM STOLER | ON FILE |
| KEITH ADAMS | ON FILE |
| KEITH AHN | ON FILE |
| KEITH ALAN STONE | ON FILE |
| KEITH ALEXANDER | ON FILE |
| KEITH ALEXANDER BACCHUS | ON FILE |
| KEITH ALFORD | ON FILE |
| KEITH ALLEN | ON FILE |
| KEITH ALLEN COFIELD | ON FILE |
| KEITH ALLEN CURRAN | ON FILE |
| KEITH ALLEN HOWARD | ON FILE |
| KEITH ALMEIDA | ON FILE |
| KEITH ALMIROL | ON FILE |
| KEITH AMUAN | ON FILE |
| KEITH ANDERSON | ON FILE |
| KEITH ANDERSON | ON FILE |
| KEITH ANDING | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITH ANDREW RIDLEY | ON FILE |
| KEITH ANTHONY BERTON | ON FILE |
| KEITH ARNS | ON FILE |
| KEITH ARNSTEAD | ON FILE |
| Keith Arnstead | karnstead@gmail.com |
| KEITH ARVIDSON | ON FILE |
| KEITH ASKEW | ON FILE |
| KEITH ATTLESEY | ON FILE |
| KEITH AUCOIN | ON FILE |
| KEITH AUREA II | ON FILE |
| KEITH AUREA II | ON FILE |
| KEITH AXLINE | ON FILE |
| KEITH AYLMORE | ON FILE |
| KEITH B MARTIN | ON FILE |
| KEITH BABBITT | ON FILE |
| KEITH BADYNA | ON FILE |
| KEITH BAKER | ON FILE |
| KEITH BARKSDALE | ON FILE |
| KEITH BARRICK | ON FILE |
| KEITH BARROW | ON FILE |
| KEITH BAUMWALD | ON FILE |
| KEITH BEASLEY | ON FILE |
| KEITH BEAUDRY | ON FILE |
| KEITH BECKER | ON FILE |
| KEITH BELAVICH | ON FILE |
| KEITH BENNER | ON FILE |
| KEITH BERGER | ON FILE |
| KEITH BLACK | ON FILE |
| KEITH BLOUCH | ON FILE |
| KEITH BODEN | ON FILE |
| KEITH BOEGNER | ON FILE |
| Keith Bolden | ON FILE |
| KEITH BONAREK | ON FILE |
| Keith Bonarek | kbonarek@hotmail.com |
| KEITH BONELLO | ON FILE |
| KEITH BOULWARE | ON FILE |
| KEITH BOYCE | ON FILE |
| KEITH BRADFORD | ON FILE |
| KEITH BRADNER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITH BRAHO | ON FILE |
| KEITH BRAHO | ON FILE |
| KEITH BRAMMER | ON FILE |
| KEITH BRASWELL | ON FILE |
| KEITH BREHM | ON FILE |
| KEITH BRENNAN | ON FILE |
| KEITH BROADUS | ON FILE |
| KEITH BROCK | ON FILE |
| KEITH BRODIE | ON FILE |
| KEITH BROWN | ON FILE |
| KEITH BROWN | ON FILE |
| KEITH BUCKLEW | ON FILE |
| KEITH BUNCE | ON FILE |
| KEITH BURROWS | ON FILE |
| KEITH CALABRO | ON FILE |
| KEITH CAMEAU | ON FILE |
| KEITH CAMILO | ON FILE |
| KEITH CAMP | ON FILE |
| KEITH CANNON | ON FILE |
| KEITH CANTELMO | ON FILE |
| KEITH CANTRELL | ON FILE |
| KEITH CARPENTER | ON FILE |
| KEITH CASSIDY GALLIMORE | ON FILE |
| KEITH CHARLEBOIS | ON FILE |
| KEITH CHARLES WILLIAMS | ON FILE |
| KEITH CHEE SEONG NG | ON FILE |
| KEITH CHEN | ON FILE |
| Keith Cheng | ON FILE |
| KEITH CHENG | ON FILE |
| KEITH CHI KIT YEUNG | ON FILE |
| KEITH CHIA | ON FILE |
| KEITH CHILDERS | ON FILE |
| KEITH CHIN | ON FILE |
| KEITH CHO | ON FILE |
| KEITH CHOW | ON FILE |
| KEITH CHUA | ON FILE |
| KEITH CITRENBAUM | ON FILE |
| KEITH COCHEO | ON FILE |
| KEITH COOPER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITH CRAWFORD | ON FILE |
| KEITH CRAWFORD | ON FILE |
| KEITH CULLEN | ON FILE |
| KEITH DARBY | ON FILE |
| KEITH DAVID | ON FILE |
| KEITH DAVID DOXTATER | ON FILE |
| KEITH DAVIS | ON FILE |
| KEITH DELL | ON FILE |
| KEITH DEMPSEY | ON FILE |
| KEITH DERBY | ON FILE |
| KEITH DIAMOND | ON FILE |
| KEITH DICKENSCHEIDT | ON FILE |
| KEITH DICKERSON | ON FILE |
| KEITH DICKSON | ON FILE |
| KEITH DIEGEL | ON FILE |
| KEITH DILGARD | ON FILE |
| KEITH DIMASO | ON FILE |
| KEITH DORMITORIO | ON FILE |
| KEITH DOWNS | ON FILE |
| KEITH DUET | ON FILE |
| KEITH DUNCAN | ON FILE |
| KEITH DURKIN | ON FILE |
| KEITH DWEN | ON FILE |
| KEITH E KNECHT | ON FILE |
| KEITH EAGLESON | ON FILE |
| KEITH EDWARD BRAZILE | ON FILE |
| KEITH EDWARD PEPPLE | ON FILE |
| KEITH ELLIOTT | ON FILE |
| KEITH ELLSWORTH | ON FILE |
| KEITH ERIC TAYLOR | ON FILE |
| KEITH ERICKSON | ON FILE |
| KEITH ERICKSON | ON FILE |
| KEITH ESPOSITO | ON FILE |
| KEITH ESQUIVEL | ON FILE |
| KEITH EVANS | ON FILE |
| KEITH EVANS | ON FILE |
| KEITH EVANS | ON FILE |
| KEITH FENNER | ON FILE |
| KEITH FENTIMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITH FIELD | ON FILE |
| KEITH FISHER | ON FILE |
| KEITH FLANNERY | ON FILE |
| KEITH FLEMING | ON FILE |
| KEITH FLEMING | ON FILE |
| KEITH FOINTNO | ON FILE |
| KEITH FOINTNO SR | ON FILE |
| KEITH FORMOSA | ON FILE |
| KEITH FOY | ON FILE |
| KEITH FRACALOSSI | ON FILE |
| KEITH FRANK COOK | ON FILE |
| KEITH FREEMAN | ON FILE |
| KEITH FREEWALT | ON FILE |
| KEITH FUKUMAE | ON FILE |
| KEITH FUREY | ON FILE |
| KEITH GADSON JR | ON FILE |
| KEITH GAINES DRAGO JR | ON FILE |
| Keith Gallen | ON FILE |
| KEITH GALLEN | ON FILE |
| KEITH GARRETT NATALE | ON FILE |
| KEITH GEORGE KIRISHIAN | ON FILE |
| KEITH GERBER | ON FILE |
| KEITH GIBBS | ON FILE |
| KEITH GOMEZ | ON FILE |
| KEITH GORE | ON FILE |
| KEITH GORMAN | ON FILE |
| KEITH GORMAN | ON FILE |
| KEITH GRAHAM | ON FILE |
| KEITH GRAINGER | ON FILE |
| KEITH GRANT | ON FILE |
| KEITH GRAY | ON FILE |
| KEITH GRAY | ON FILE |
| KEITH GREENWOOD | ON FILE |
| KEITH GREY | ON FILE |
| KEITH GRIFFIN | ON FILE |
| KEITH GRIFFIN | ON FILE |
| KEITH GUMBS | ON FILE |
| KEITH GUNN | ON FILE |
| KEITH GUNTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITH H KILPATRICK | ON FILE |
| KEITH HACKETT | ON FILE |
| KEITH HALEY | ON FILE |
| KEITH HALL | ON FILE |
| KEITH HALL | ON FILE |
| KEITH HALMERS | ON FILE |
| KEITH HARRISON | ON FILE |
| KEITH HARRISON | ON FILE |
| KEITH HARTMANN | ON FILE |
| KEITH HAYWOOD | ON FILE |
| KEITH HAYWOOD | ON FILE |
| KEITH HEBERT | ON FILE |
| KEITH HEDGES | ON FILE |
| KEITH HEINL | ON FILE |
| KEITH HENDRICKS | ON FILE |
| KEITH HENDRIX | ON FILE |
| KEITH HENRY | ON FILE |
| KEITH HENSON | ON FILE |
| KEITH HERINGTON | ON FILE |
| KEITH HERMANN | ON FILE |
| KEITH HEROD | ON FILE |
| KEITH HERRINGTON | ON FILE |
| KEITH HILDERBRAND | ON FILE |
| KEITH HINCHLEY | ON FILE |
| KEITH HO WEI XIAN | ON FILE |
| KEITH HOANG | ON FILE |
| KEITH HODGE | ON FILE |
| KEITH HODGES | ON FILE |
| KEITH HOGGAN | ON FILE |
| KEITH HOLDER | ON FILE |
| KEITH HOLLIS | ON FILE |
| KEITH HOLMES | ON FILE |
| KEITH HOOD | ON FILE |
| KEITH HOPCUS | ON FILE |
| KEITH HOPSON | ON FILE |
| KEITH HUDDLESTON | ON FILE |
| KEITH HUDSON | ON FILE |
| KEITH HUNG | ON FILE |
| KEITH J SCHUCHARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITH JACKSON | ON FILE |
| KEITH JAMES | ON FILE |
| KEITH JAMES | ON FILE |
| KEITH JARVIS | ON FILE |
| KEITH JAYMA | ON FILE |
| KEITH JEREMY SATINITIGAN | ON FILE |
| KEITH JIA HONG CHIA | ON FILE |
| KEITH JOHNSON | ON FILE |
| KEITH JOHNSON | ON FILE |
| KEITH JOHNSTON | ON FILE |
| KEITH JONES | ON FILE |
| KEITH JONES | ON FILE |
| KEITH JUE | ON FILE |
| KEITH KARAMANOS | ON FILE |
| KEITH KEARNEY | ON FILE |
| KEITH KELLEY | ON FILE |
| KEITH KERVIN DECIPULO | ON FILE |
| KEITH KHOO | ON FILE |
| KEITH KIER | ON FILE |
| KEITH KILLIAN | ON FILE |
| KEITH KLEIN | ON FILE |
| KEITH KNAUER | ON FILE |
| KEITH KORNELL | ON FILE |
| KEITH KRAUTERBLUTH | ON FILE |
| KEITH KRAVER | ON FILE |
| KEITH KUE | ON FILE |
| KEITH KURIGER | ON FILE |
| KEITH LAM | ON FILE |
| KEITH LANDON ROWE | ON FILE |
| KEITH LANGNER | ON FILE |
| KEITH LARRONDE ASHER | ON FILE |
| KEITH LASITER | ON FILE |
| KEITH LAWRENCE | ON FILE |
| KEITH LEE | ON FILE |
| KEITH LEE ZACHARSKI | ON FILE |
| KEITH LEHMAN | ON FILE |
| KEITH LEONARD SHOJI | ON FILE |
| KEITH LEWIS | ON FILE |
| KEITH LEWIS MENDENHALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KEITH LEWIS-SPENCER | ON FILE |
| KEITH LINDQUIST | ON FILE |
| KEITH LONG | ON FILE |
| KEITH LOOSE | ON FILE |
| KEITH LOVELAND | ON FILE |
| KEITH LOW | ON FILE |
| KEITH LYNCH | ON FILE |
| KEITH LYNE | ON FILE |
| KEITH LYNN WELLS | ON FILE |
| KEITH M WARNER | ON FILE |
| KEITH MAGNUSON | ON FILE |
| KEITH MAINONES | ON FILE |
| KEITH MALAIT | ON FILE |
| KEITH MAN | ON FILE |
| KEITH MANDER | ON FILE |
| KEITH MARASIGAN | ON FILE |
| KEITH MARTIN | ON FILE |
| KEITH MARTINY | ON FILE |
| KEITH MASON | ON FILE |
| KEITH MASON | ON FILE |
| KEITH MASON | ON FILE |
| KEITH MATHER | ON FILE |
| KEITH MCCALL | ON FILE |
| KEITH MCCOY | ON FILE |
| KEITH MCFALLS | ON FILE |
| KEITH MCKAY | ON FILE |
| KEITH MCKENZIE | ON FILE |
| KEITH MCLACHLAN | ON FILE |
| KEITH MCNABB | ON FILE |
| KEITH MELLOR | ON FILE |
| Keith Mellor | keithmellor@proequityam.com |
| KEITH MEREDITH | ON FILE |
| Keith Meyer | ON FILE |
| KEITH MEYER | ON FILE |
| KEITH MEYER | ON FILE |
| Keith Meyers | ON FILE |
| KEITH MEYERS | ON FILE |
| KEITH MHLEY | ON FILE |
| KEITH MICHAEL BOUDREAU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KEITH MICHAEL HENNEK | ON FILE |
| KEITH MICHAEL SCHARWATH | ON FILE |
| KEITH MICHAEL SUCKNO | ON FILE |
| KEITH MIGHT | ON FILE |
| KEITH MILLER | ON FILE |
| KEITH MILVERSTEDT | ON FILE |
| Keith Mitchell | ON FILE |
| KEITH MITCHELL | ON FILE |
| KEITH MONDY | ON FILE |
| KEITH MONROE | ON FILE |
| KEITH MOORE | ON FILE |
| KEITH MORGAN | ON FILE |
| KEITH MORMAN | ON FILE |
| KEITH MORRISON | ON FILE |
| KEITH MOSOTI | ON FILE |
| KEITH MOULTON | ON FILE |
| KEITH MOUZON | ON FILE |
| KEITH MOZDZEN | ON FILE |
| KEITH NAGLEY | ON FILE |
| KEITH NATION | ON FILE |
| KEITH NG | ON FILE |
| KEITH NG | ON FILE |
| KEITH NISONOFF | ON FILE |
| KEITH NISSANKA | ON FILE |
| KEITH NORMAN | ON FILE |
| KEITH NOYES | ON FILE |
| KEITH OBRIEN | ON FILE |
| KEITH OHLMS | ON FILE |
| KEITH OLIVER | ON FILE |
| KEITH ORCHARD | ON FILE |
| KEITH ORTIZ | ON FILE |
| KEITH OSBORNE | ON FILE |
| KEITH OUELLETTE | ON FILE |
| KEITH OUTHIER | ON FILE |
| KEITH PALMATEER | ON FILE |
| KEITH PARENTEAU | ON FILE |
| KEITH PARK | ON FILE |
| KEITH PARK | ON FILE |
| KEITH PARKS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITH PARNELL | ON FILE |
| KEITH PASCOE | ON FILE |
| KEITH PATRICK LATINEN | ON FILE |
| KEITH PATTERSON | ON FILE |
| KEITH PATTON | ON FILE |
| KEITH PAYNE | ON FILE |
| KEITH PEARSON | ON FILE |
| KEITH PEPPLE | ON FILE |
| KEITH PERREAULT | ON FILE |
| KEITH PERYMON | ON FILE |
| KEITH PETERSON | ON FILE |
| KEITH PETERSON | ON FILE |
| KEITH PETTERS | ON FILE |
| KEITH PETTINGER | ON FILE |
| KEITH PETTY | ON FILE |
| KEITH PHILLIPS | ON FILE |
| KEITH PHUA | ON FILE |
| KEITH PHUA | ON FILE |
| KEITH PIERCE | ON FILE |
| KEITH PORRITT | ON FILE |
| KEITH POWELL | ON FILE |
| KEITH PRESCOTT | ON FILE |
| KEITH PRESSNELL | ON FILE |
| KEITH PRIOR | ON FILE |
| KEITH PRIOR-SHEARY | ON FILE |
| KEITH PROPERT | ON FILE |
| KEITH QUEEN | ON FILE |
| KEITH QUELIZ | ON FILE |
| KEITH R LEE | ON FILE |
| KEITH RAJSKI | ON FILE |
| KEITH RAYMOND | ON FILE |
| KEITH REABY | ON FILE |
| KEITH REEVES | ON FILE |
| KEITH REZENDES | ON FILE |
| KEITH RHODES | ON FILE |
| KEITH RICHARD ANDERSEN | ON FILE |
| KEITH RICHARDS | ON FILE |
| KEITH RICHTER | ON FILE |
| KEITH RITCHIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITH RIVERA | ON FILE |
| KEITH ROBERT MOSER | ON FILE |
| KEITH ROBERTS | ON FILE |
| KEITH ROBERTSON | ON FILE |
| KEITH ROBINSON | ON FILE |
| KEITH ROBINSON JR | ON FILE |
| KEITH RODGERS | ON FILE |
| KEITH ROGERS | ON FILE |
| KEITH ROLAND STYLES | ON FILE |
| KEITH ROMAN | ON FILE |
| KEITH ROMER | ON FILE |
| KEITH ROOMET | ON FILE |
| KEITH ROSCOE | ON FILE |
| KEITH ROTTINGHAUS | ON FILE |
| KEITH RUMJAHN | ON FILE |
| KEITH RYALS | ON FILE |
| KEITH SAFO BOATENG | ON FILE |
| KEITH SAMPICA | ON FILE |
| KEITH SAMUEL PATRIDGE | ON FILE |
| KEITH SAMUEL PATRIDGE | ON FILE |
| KEITH SCHMIDT | ON FILE |
| KEITH SCHMIDT | ON FILE |
| KEITH SCHMOLZE | ON FILE |
| KEITH SCHOELERMANN | ON FILE |
| KEITH SCHUCHMANN | ON FILE |
| KEITH SEAN WASHER | ON FILE |
| KEITH SENHOLZI | ON FILE |
| KEITH SHAFER | ON FILE |
| KEITH SHEARER | ON FILE |
| KEITH SHIPLEY | ON FILE |
| KEITH SILLES | ON FILE |
| KEITH SIM | ON FILE |
| KEITH SINCLAIR | ON FILE |
| KEITH SMILEY | ON FILE |
| KEITH SMITH | ON FILE |
| KEITH SMITH | ON FILE |
| KEITH SO | ON FILE |
| KEITH SOWELL | ON FILE |
| KEITH SPARKS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITH SPRATLING JR | ON FILE |
| KEITH ST JOHN | ON FILE |
| KEITH STANLEY | ON FILE |
| KEITH STEVENS | ON FILE |
| KEITH STOTTS | ON FILE |
| KEITH STRINGER | ON FILE |
| KEITH STUERENBERG | ON FILE |
| KEITH SUCKNO | DADLER@MCCARTER.COM |
| KEITH SUSKO | ON FILE |
| KEITH SWAN | ON FILE |
| KEITH SWANK | ON FILE |
| KEITH SYLVESTER | ON FILE |
| KEITH SYSE | ON FILE |
| KEITH TAFELSKI | ON FILE |
| KEITH TAN | ON FILE |
| KEITH TAN | ON FILE |
| KEITH TAN | ON FILE |
| KEITH TANAKA | ON FILE |
| KEITH TAPPER | ON FILE |
| KEITH TAPPER | ON FILE |
| KEITH TATE | ON FILE |
| KEITH TAYLOR | ON FILE |
| KEITH TEARE | ON FILE |
| KEITH TEMPLE | ON FILE |
| KEITH THOMAS CALLAHAN | ON FILE |
| KEITH THOMAS SIMONSEN | ON FILE |
| KEITH THORNTON | ON FILE |
| KEITH TIBBITTS | ON FILE |
| KEITH TOMPKINS | ON FILE |
| KEITH TRIDER | ON FILE |
| KEITH TUCKER | ON FILE |
| KEITH TUCKEY | ON FILE |
| KEITH TUPLIN | ON FILE |
| KEITH TUPLIN | ON FILE |
| KEITH TURNER II | ON FILE |
| KEITH URDANETA | ON FILE |
| KEITH V MIGHT | ON FILE |
| KEITH VANSKIVER-AUSTIN | ON FILE |
| KEITH VARELA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITH VENNELL | ON FILE |
| KEITH VETTER | ON FILE |
| KEITH VILLANO | ON FILE |
| KEITH VOGEL | ON FILE |
| KEITH VOSE | ON FILE |
| KEITH WAGNER | ON FILE |
| KEITH WAGNER | ON FILE |
| KEITH WAGNER | ON FILE |
| KEITH WAHNSIEDLER | ON FILE |
| KEITH WALLACE | ON FILE |
| KEITH WALLACE | ON FILE |
| KEITH WALSH | ON FILE |
| KEITH WARD | ON FILE |
| KEITH WAREING | ON FILE |
| KEITH WARREN | ON FILE |
| KEITH WEBBER | ON FILE |
| KEITH WEI | ON FILE |
| KEITH WEINHOLD | ON FILE |
| KEITH WEISS | ON FILE |
| KEITH WELDON | ON FILE |
| KEITH WIECHART | ON FILE |
| KEITH WILDIN | ON FILE |
| KEITH WILKES | ON FILE |
| KEITH WILKINSON | ON FILE |
| KEITH WILLIAM EGAN | ON FILE |
| KEITH WILLIAM WANDERI | ON FILE |
| KEITH WILLIAMS | ON FILE |
| KEITH WILLIS | ON FILE |
| KEITH WINTERHALTER | ON FILE |
| KEITH WONG | ON FILE |
| KEITH WONG | ON FILE |
| KEITH WONG | ON FILE |
| KEITH WONG | ON FILE |
| KEITH WONG | ON FILE |
| KEITH WONG | ON FILE |
| KEITH WONG | ON FILE |
| KEITH WOO | ON FILE |
| KEITH WOOLLEY | ON FILE |
| KEITH WRZOSEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEITH WYATT | ON FILE |
| KEITH WYRICK | ON FILE |
| KEITH WYTINCK | ON FILE |
| KEITH YEUNG | ON FILE |
| KEITH YONG | ON FILE |
| KEITH YUNG | ON FILE |
| KEITH ZIELINSKI | ON FILE |
| KEITH ZNAMENAK | ON FILE |
| KEITH ZOETEMAN | ON FILE |
| Keith, Brian | ON FILE |
| KEITHEDWARD GAJEWSKI | ON FILE |
| KEITH-LAWERENCE BROWN | ON FILE |
| KEITHRIN WEATHERSPOON | ON FILE |
| KEITHY ANDRADE SILVA | ON FILE |
| KEITIANY MIRANDA PINHEIRO | ON FILE |
| KEITOH SPEARS | ON FILE |
| KEITUMETSE MATHIMBI | ON FILE |
| KEITUMETSE MOATSHE | ON FILE |
| KEITY HENAO PARRA | ON FILE |
| KEIVA YEARWOOD | ON FILE |
| KEIVAN MEMARZADEH | ON FILE |
| KEIVAN PERAMI | ON FILE |
| KEIVAN SAID | ON FILE |
| KEIVAN SARRAF | ON FILE |
| KEIVAN ZARINEH | ON FILE |
| KEIVER TREMBLAY | ON FILE |
| KEIVI HOWARD | ON FILE |
| KEIVON SIMONS | ON FILE |
| KEIW LEONG KOH | ON FILE |
| KEIZO SUGIMOTO | ON FILE |
| KEJ ZET | ON FILE |
| KE-JAY LAM | ON FILE |
| KEJDI KUSHOVA | ON FILE |
| KEJI FAMATI | ON FILE |
| KEJI OLADINNI | ON FILE |
| KEJIN XIA | ON FILE |
| KEJING HOU | ON FILE |
| KEJSI HASA | ON FILE |
| KEJUAN BOYD-MILLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEK CHWEE LOW | ON FILE |
| KEK HONG SENG KEVIN | ON FILE |
| KEK LIAN ENG | ON FILE |
| KEK SANG NG | ON FILE |
| KEK SHIAN GHEE | ON FILE |
| KEK SUH FEEI | ON FILE |
| KEK YAN RONG | ON FILE |
| KEKAI TANAKA | ON FILE |
| Keke Joseph Fiyeboh | ON FILE |
| KEKEBOGILE VENA | ON FILE |
| KEKELI CHEN-KWAWU | ON FILE |
| KEKUMUNUI SHIM VASCONCELLOS | ON FILE |
| KEL HUANG | ON FILE |
| KEL LIM | ON FILE |
| KELAERIN BAX | ON FILE |
| KELAN MCELDUFF | ON FILE |
| KELASEVA ANATOLEVNA | ON FILE |
| KELBY GALLOWAY | ON FILE |
| KELBY HILL | ON FILE |
| KELBY LORENZ | ON FILE |
| KELBY ROGERS | ON FILE |
| KELBY SPENCE | ON FILE |
| KELBY TIRTABUDI | ON FILE |
| KELBY VARGAS | ON FILE |
| KELBY WILSON | ON FILE |
| KELCENT TAN | ON FILE |
| KELCEY BERNICE LANE | ON FILE |
| KELCEY CARR | ON FILE |
| KELCI AUCH | ON FILE |
| KELCY BAL | ON FILE |
| KELD BUCH | ON FILE |
| KELD CHRISTOFFER SCHURMANN MICHELS | ON FILE |
| KELD MEX-JORGENSEN | ON FILE |
| KELD VRAAKJAER | ON FILE |
| KELDON WESTGATE | ON FILE |
| KELE DIABATE | ON FILE |
| KELEBOGILE DORA MOOTE | ON FILE |
| KELEBOGILE GADRICK | ON FILE |
| KELEBOGILE GLORIA MOTALE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELEBOHILE  KHUTSOANE | ON FILE |
| KELECHI A AKUSOBI | ON FILE |
| KELECHI AHUNWA | ON FILE |
| KELECHI EDWIN | ON FILE |
| KELECHI IBE | ON FILE |
| KELECHI MATTHEW | ON FILE |
| KELECHI MICHAEL OKEAKWA | ON FILE |
| KELECHI UCHEGBU | ON FILE |
| KELED ESSRAOWI | ON FILE |
| KELEKALANI SCHEEL | ON FILE |
| KELEM TAHIR | ON FILE |
| KELEMEN BELA | ON FILE |
| KELERAYANI DONU | ON FILE |
| KELI BANDY | ON FILE |
| KELI BRIANNA BELL-BANDY | ON FILE |
| KELI EDEM AGODE | ON FILE |
| KELI EDEM AGODE | ON FILE |
| KELI FACKRELL | ON FILE |
| KELI HAYES | ON FILE |
| KELI LIU | ON FILE |
| KÉLIAN DEVANLAY | ON FILE |
| KELIM CARON | ON FILE |
| KELINDE SECREASE | ON FILE |
| KELIO NG | ON FILE |
| KELL DIXON | ON FILE |
| KELL LARSON | ON FILE |
| KELLAN GRENIER | ON FILE |
| KELLAN JOHNSON | ON FILE |
| KELLAN LONG | ON FILE |
| KELLAN MOUNTER | ON FILE |
| KELLAN STOUT | ON FILE |
| KELLAR WILLIAMS | ON FILE |
| KELLEA JEANNE NELSEN-CROSS | ON FILE |
| KELLEE ANN KAPLAN | ON FILE |
| KELLEN BORDEN | ON FILE |
| KELLEN CAREL | ON FILE |
| KELLEN CROSSON | ON FILE |
| KELLEN CROSSON | ON FILE |
| KELLEN CROSSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLEN DE BRUYNE | ON FILE |
| KELLEN DUTTON | ON FILE |
| KELLEN GALLAGHER | ON FILE |
| KELLEN HARMON | ON FILE |
| KELLEN HARRIS | ON FILE |
| KELLEN HOLMES | ON FILE |
| KELLEN J SAILORS | ON FILE |
| KELLEN MCCOY | ON FILE |
| KELLEN MILLER | ON FILE |
| KELLEN MILLER | ON FILE |
| KELLEN NESS | ON FILE |
| KELLEN PETERS-RIKHOFF | ON FILE |
| KELLEN PURLES | ON FILE |
| KELLEN SHOEMAKER | ON FILE |
| KELLEN WILEY | ON FILE |
| Kellen Williams | ON FILE |
| Kellen Williams | ON FILE |
| KELLEN WILLIAMS | ON FILE |
| KELLEN WOODBRIDGE | ON FILE |
| KELLER KELLER | ON FILE |
| KELLER, BRYCE ARTHUR | ON FILE |
| Keller, Evelyn | ON FILE |
| Keller, Klinton | ON FILE |
| Keller, Richard | ON FILE |
| KELLER-LYNN, CAROLINE | ON FILE |
| KELLEY  WHARTON | ON FILE |
| KELLEY BATES | ON FILE |
| KELLEY BROW | ON FILE |
| KELLEY BROWN | ON FILE |
| KELLEY CEPERO | ON FILE |
| KELLEY CHANDLER | ON FILE |
| KELLEY CHENEY | ON FILE |
| KELLEY COCHRAN | ON FILE |
| KELLEY DUILIO | ON FILE |
| Kelley Elizabeth Weaver | ON FILE |
| KELLEY ELIZABETH WEAVER | ON FILE |
| KELLEY FRANKLIN | ON FILE |
| KELLEY J BEASLEY | ON FILE |
| KELLEY JOHNSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLEY JOHNSON | ON FILE |
| KELLEY KUGEL | ON FILE |
| KELLEY LU | ON FILE |
| KELLEY MCCARTHY | ON FILE |
| KELLEY MCDONOUGH | ON FILE |
| KELLEY PATILLA | ON FILE |
| KELLEY ROWLAND | ON FILE |
| Kelley Rowland | krowland38474@yahoo.com |
| KELLEY SECREST WILLIAMS | ON FILE |
| KELLEY SPODRIS | ON FILE |
| KELLEY TAN | ON FILE |
| KELLEY YU | ON FILE |
| KELLEY ZHOU | ON FILE |
| Kelley, Justin | ON FILE |
| KELLI ROBINSON | ON FILE |
| KELLI THURMAN | ON FILE |
| KELLI ARTLEY | ON FILE |
| KELLI BRIGHT | ON FILE |
| KELLI BUCKHANNON | ON FILE |
| KELLI COLAN | ON FILE |
| KELLI DUCLOUX | ON FILE |
| KELLI ELIZABETH ARBAUGH | ON FILE |
| KELLI ERICKSON | ON FILE |
| KELLI FROATS | ON FILE |
| KELLI GILMORE | ON FILE |
| KELLI HAMILTON | ON FILE |
| KELLI HARPER | ON FILE |
| KELLI KAUFFMAN | ON FILE |
| KELLI KENNEDY | ON FILE |
| KELLI LADD | ON FILE |
| KELLI LAQUERRE | ON FILE |
| KELLI LAWTON | ON FILE |
| KELLI LAZALIER | ON FILE |
| KELLI LEDELL | ON FILE |
| KELLI NASONTI | ON FILE |
| KELLI ONEILL | ON FILE |
| KELLI PIRRUCCELLO | ON FILE |
| KELLI PLUMMER | ON FILE |
| KELLI ROONEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLI SMITH | ON FILE |
| KELLI SWEARINGEN | ON FILE |
| KELLI THOMPSON | ON FILE |
| KELLI VALENTINO | ON FILE |
| KELLI YEAGER | ON FILE |
| KELLIE  BANDY | ON FILE |
| KELLIE  HARNAR | ON FILE |
| KELLIE ALLISON | ON FILE |
| KELLIE ASIKIN | ON FILE |
| KELLIE BARNES | ON FILE |
| KELLIE BECKMAN | ON FILE |
| KELLIE BIXLER | ON FILE |
| KELLIE ELAINE BURGESS | ON FILE |
| KELLIE GREEN | ON FILE |
| KELLIE HALZETT | ON FILE |
| KELLIE KEELING | ON FILE |
| KELLIE LAPIERRE | ON FILE |
| KELLIE MARIE COLONNA | ON FILE |
| KELLIE MARKEY | ON FILE |
| KELLIE MARKHAM SLIMAK | ON FILE |
| KELLIE NICHOL-SMITH | ON FILE |
| KELLIE NOLK | ON FILE |
| KELLIE PRAED | ON FILE |
| KELLIE SAKEY | ON FILE |
| KELLIE STORMYRENEE AKINS | ON FILE |
| KELLIE STUCKEY | ON FILE |
| KELLIE THOMPSON | ON FILE |
| KELLIE TOWNING | ON FILE |
| KELLIE WILLIAMS | ON FILE |
| KELLON KO | ON FILE |
| KELLUM HO | ON FILE |
| KELLY  BALL | ON FILE |
| KELLY  BURN | ON FILE |
| KELLY  JOHNSON | ON FILE |
| KELLY  MARCELLIS | ON FILE |
| KELLY  MURRAY | ON FILE |
| KELLY  MYRKLE | ON FILE |
| KELLY  SCHNEIDER | ON FILE |
| KELLY  SCHWARTZ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLY  STAGGS | ON FILE |
| KELLY  VELLA | ON FILE |
| KELLY ABRANTES | ON FILE |
| KELLY ALWOOD | ON FILE |
| KELLY ANDREWS | ON FILE |
| KELLY ANN TOTARO-MOORE | ON FILE |
| KELLY ANNALISE RICE | ON FILE |
| KELLY ANNE TAYLOR | ON FILE |
| KELLY ANNE TAYLOR | ON FILE |
| KELLY BAIER | ON FILE |
| KELLY BAKER | ON FILE |
| KELLY BAKER | ON FILE |
| KELLY BARNARD | ON FILE |
| KELLY BARON | ON FILE |
| KELLY BARRETT | ON FILE |
| KELLY BEARD | ON FILE |
| KELLY BEATTY | ON FILE |
| KELLY BEAUDOIN | ON FILE |
| KELLY BEIDEMAN | ON FILE |
| Kelly Beideman | kelly.beideman@gmail.com |
| KELLY BILLINGS | ON FILE |
| KELLY BISHOP | ON FILE |
| KELLY BLAIKIE | ON FILE |
| KELLY BLAYLOCK | ON FILE |
| KELLY BOSMA | ON FILE |
| KELLY BOYD | ON FILE |
| KELLY BROMAN-FULKS | ON FILE |
| KELLY BROOKS | ON FILE |
| KELLY BROWN | ON FILE |
| KELLY BROWN | ON FILE |
| KELLY BRYN CLANCY | ON FILE |
| KELLY BUBER | ON FILE |
| KELLY BURDZY | ON FILE |
| KELLY BURDZY | ON FILE |
| KELLY BURFICT | ON FILE |
| KELLY CALDWELL | ON FILE |
| KELLY CAMARDELLE | ON FILE |
| KELLY CAMPHENS | ON FILE |
| KELLY CARMACK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLY CARR | ON FILE |
| KELLY CASH | ON FILE |
| KELLY CASTEEL | ON FILE |
| KELLY CASTRO | ON FILE |
| KELLY CHAN | ON FILE |
| KELLY CHENG | ON FILE |
| KELLY CHIA | ON FILE |
| KELLY CHIPMAN | ON FILE |
| KELLY CHRISTINY OLIVEIRA | ON FILE |
| KELLY CHU | ON FILE |
| KELLY CHU | ON FILE |
| KELLY CHURCH | ON FILE |
| KELLY CLARK | ON FILE |
| KELLY CLARKE | ON FILE |
| KELLY CLAYTON | ON FILE |
| KELLY COMBS | ON FILE |
| KELLY CONDORI | ON FILE |
| KELLY COOPER | ON FILE |
| KELLY CRAMER | ON FILE |
| KELLY CURTIS | ON FILE |
| KELLY CURTIS | ON FILE |
| KELLY CURTIS NELSON | ON FILE |
| KELLY DA SILVA | ON FILE |
| KELLY DANG | ON FILE |
| KELLY DANIELSON | ON FILE |
| KELLY DANSEY | ON FILE |
| KELLY DAVIS | ON FILE |
| KELLY DEBOUTER | ON FILE |
| KELLY DELEON | ON FILE |
| KELLY DELK | ON FILE |
| KELLY DELP | ON FILE |
| KELLY DIXON | ON FILE |
| KELLY DOMINGUEZ | ON FILE |
| KELLY DONALDSON | ON FILE |
| KELLY DUFFIE | ON FILE |
| KELLY ECKERSLEY | ON FILE |
| KELLY EILEEN GRAY | ON FILE |
| KELLY EKCHANAKUL | ON FILE |
| KELLY ELAINE THOMAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLY ELIZABETH SCHOEPPLER | ON FILE |
| KELLY EMERY | ON FILE |
| KELLY ENAIR | ON FILE |
| KELLY ENGLISHGRAHAM | ON FILE |
| KELLY ETCHELLS | ON FILE |
| KELLY FABROS | ON FILE |
| KELLY FAN | ON FILE |
| KELLY FAUS | ON FILE |
| KELLY FEASTER | ON FILE |
| KELLY FITZGERALD | ON FILE |
| KELLY FLYNN | ON FILE |
| KELLY FOSTER | ON FILE |
| KELLY GAGNON | ON FILE |
| KELLY GEARHART | ON FILE |
| KELLY GENE MOORE | ON FILE |
| KELLY GIBBS | ON FILE |
| KELLY GIESE | ON FILE |
| KELLY GIESER | ON FILE |
| KELLY GILLIAM | ON FILE |
| Kelly Golden | ON FILE |
| KELLY GOLDEN | ON FILE |
| KELLY GOLDKAMP | ON FILE |
| KELLY GOOD | ON FILE |
| KELLY GOODBRAD | ON FILE |
| KELLY GROSJEAN | ON FILE |
| KELLY HALL | ON FILE |
| KELLY HALMI-DULLA | ON FILE |
| KELLY HARADA | ON FILE |
| KELLY HARDAWAY | ON FILE |
| KELLY HATCHER | ON FILE |
| KELLY HAYS | ON FILE |
| KELLY HEATHER O’CONNELL BORTOLOTTI | ON FILE |
| KELLY HENAO FORERO | ON FILE |
| KELLY HENDERSON | ON FILE |
| KELLY HENG | ON FILE |
| KELLY HENRY | ON FILE |
| KELLY HERRERA | ON FILE |
| KELLY HERRERA | ON FILE |
| KELLY HERRMANN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLY HIGHTOWER | ON FILE |
| KELLY HONG | ON FILE |
| KELLY HONG | ON FILE |
| KELLY HOPKINS | ON FILE |
| KELLY HOWES | ON FILE |
| KELLY HUBBLE | ON FILE |
| KELLY HUSS | ON FILE |
| KELLY IBARRA | ON FILE |
| KELLY INUZUKA | ON FILE |
| KELLY JACKSON | ON FILE |
| KELLY JAMES | ON FILE |
| KELLY JARSTAD | ON FILE |
| KELLY JO WILLIAMS | ON FILE |
| KELLY JOEHRS | ON FILE |
| KELLY JOHANA  ANGULO ÁNGULO | ON FILE |
| KELLY JOHANN | ON FILE |
| KELLY JOHN WALSH | ON FILE |
| KELLY JOHNSON | ON FILE |
| KELLY JONES | ON FILE |
| KELLY JULIA BARBARAN LLACTAS | ON FILE |
| KELLY JUSTYNA | ON FILE |
| KELLY KIEWEL | ON FILE |
| KELLY KIGER | ON FILE |
| KELLY KILMER | ON FILE |
| KELLY KIMBERLEY | ON FILE |
| KELLY KIRK | ON FILE |
| KELLY KLAPROTH | ON FILE |
| KELLY KNITSCH | ON FILE |
| KELLY KNUDSON | ON FILE |
| Kelly Koh Chiew Hoon | ON FILE |
| KELLY KOH CHIEW HOON | ON FILE |
| Kelly Koh Chiew Hoon | kellykoh93@gmail.com |
| KELLY KRAMER | ON FILE |
| KELLY KRUEGER | ON FILE |
| KELLY KUBAS | ON FILE |
| KELLY KULL | ON FILE |
| KELLY L  O'CONNOR | ON FILE |
| KELLY L NOBLE | ON FILE |
| KELLY L VOSTAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLY LAU SUET KEI | ON FILE |
| KELLY LAZZARA | ON FILE |
| KELLY LEE | ON FILE |
| KELLY LENAHAN | ON FILE |
| KELLY LEW | ON FILE |
| KELLY LIANG | ON FILE |
| KELLY LIM PEI YING | ON FILE |
| KELLY LIPKE | ON FILE |
| KELLY LOMAS | ON FILE |
| KELLY LOZACRUZ | ON FILE |
| KELLY LU | ON FILE |
| KELLY LUDWIG | ON FILE |
| KELLY LYNN HALL | ON FILE |
| KELLY LYNNE PETERSON | ON FILE |
| KELLY M ALEKSANDRICH | ON FILE |
| KELLY M CHOI | ON FILE |
| KELLY MACDONALD | ON FILE |
| KELLY MAPLES | ON FILE |
| KELLY MARCELLIS | ON FILE |
| KELLY MARINKOVICH | ON FILE |
| KELLY MARKHAM | ON FILE |
| KELLY MARQUES | ON FILE |
| KELLY MARQUES | ON FILE |
| KELLY MARQUES | ON FILE |
| KELLY MARQUES | ON FILE |
| KELLY MARQUES | ON FILE |
| KELLY MARQUES | ON FILE |
| Kelly Marques | ON FILE |
| KELLY MARTIN | ON FILE |
| KELLY MARTIN | ON FILE |
| KELLY MARTÍNEZ | ON FILE |
| KELLY MASON | ON FILE |
| KELLY MASSEY | ON FILE |
| KELLY MATTEN | ON FILE |
| KELLY MAYURI RONDON PENA | ON FILE |
| KELLY MCBRIDE | ON FILE |
| KELLY MCCALL | ON FILE |
| KELLY MCCLUSKEY | ON FILE |
| KELLY MCCONNELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLY MCCRORY | ON FILE |
| KELLY MCDADE | ON FILE |
| KELLY MCDONALD | ON FILE |
| KELLY MCDONALD | ON FILE |
| KELLY MCDONALD | ON FILE |
| KELLY MCELROY | ON FILE |
| KELLY MCGARRY | ON FILE |
| KELLY MEEHAN | ON FILE |
| KELLY MICHAUD | ON FILE |
| KELLY MICHOPOULOS | ON FILE |
| KELLY MILLER | ON FILE |
| KELLY MIRA | ON FILE |
| KELLY MISSHELL VIZUETE LEMA | ON FILE |
| KELLY MOISE | ON FILE |
| KELLY MOTTET | ON FILE |
| KELLY MOY | ON FILE |
| KELLY MUNGAI | ON FILE |
| KELLY MUSKETT | ON FILE |
| Kelly Nelson | ukcn001@gmail.com |
| KELLY NEWTON | ON FILE |
| KELLY NG | ON FILE |
| KELLY NGKEIYIN | ON FILE |
| KELLY NGUYEN | ON FILE |
| KELLY NGUYEN | ON FILE |
| KELLY NIESEL | ON FILE |
| KELLY NIGHTENGALE | ON FILE |
| KELLY NUGENT | ON FILE |
| Kelly O'Connell Bortolotti | itsmekelly@icloud.com |
| KELLY OHARA | ON FILE |
| KELLY ORITSETSERUNDEDE OGBARO | ON FILE |
| KELLY P S SOSEF | ON FILE |
| KELLY PARCHER | ON FILE |
| KELLY PAUL | ON FILE |
| KELLY PECKHAM | ON FILE |
| KELLY PEDERSEN | ON FILE |
| KELLY PERKINSON-BRYANT | ON FILE |
| KELLY PHANUEKTHONG | ON FILE |
| KELLY PHILBIN | ON FILE |
| KELLY POPE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLY QUAN | ON FILE |
| KELLY R HANEY | ON FILE |
| KELLY RAAF | ON FILE |
| KELLY RATHBONE | ON FILE |
| KELLY REGINELLA | ON FILE |
| KELLY REYNOLDS | ON FILE |
| KELLY RIELY | ON FILE |
| KELLY ROBERT SOMERVILLE | ON FILE |
| KELLY RODRIGUE | ON FILE |
| KELLY ROOX | ON FILE |
| KELLY ROSE | ON FILE |
| KELLY RYAN | ON FILE |
| KELLY SANGER | ON FILE |
| KELLY SAWRUK | ON FILE |
| KELLY SCHMIDT | ON FILE |
| KELLY SCHONAERTS | ON FILE |
| KELLY SCHUMAN | ON FILE |
| KELLY SCHUNK | ON FILE |
| KELLY SCHWARTZ | ON FILE |
| KELLY SCOTT | ON FILE |
| KELLY SEWARD | ON FILE |
| Kelly Shambrook | ON FILE |
| KELLY SHAUGHNESSY | ON FILE |
| KELLY SHAWN BROOKS | ON FILE |
| KELLY SHOGREN | ON FILE |
| KELLY SIAS | ON FILE |
| KELLY SIN | ON FILE |
| KELLY SIU | ON FILE |
| KELLY SKEEN | ON FILE |
| KELLY SMITH | ON FILE |
| KELLY SMITH | ON FILE |
| KELLY SOKALSKI | ON FILE |
| KELLY SOO | ON FILE |
| KELLY SPANIK | ON FILE |
| KELLY SPARKS | ON FILE |
| KELLY SPILL | ON FILE |
| KELLY SPIVEY | ON FILE |
| KELLY STAFFORD | ON FILE |
| KELLY STEELE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLY STOLZMANN | ON FILE |
| KELLY STOUT | ON FILE |
| KELLY SULLIVAN | ON FILE |
| KELLY SULLIVAN | ON FILE |
| KELLY TAM | ON FILE |
| KELLY TANG | ON FILE |
| KELLY THOMPSON | ON FILE |
| KELLY TODD KIRK | ON FILE |
| KELLY TUCKER | ON FILE |
| KELLY TURNER | ON FILE |
| KELLY VAN DUIJVENVOORDE | ON FILE |
| KELLY VANDONGEN | ON FILE |
| KELLY VANDORN | ON FILE |
| KELLY VERSPEEK | ON FILE |
| KELLY VIELMO | ON FILE |
| KELLY VILLATORO | ON FILE |
| KELLY VITA | ON FILE |
| KELLY VOGEL | ON FILE |
| KELLY WALKER | ON FILE |
| KELLY WALTER | ON FILE |
| KELLY WAREING | ON FILE |
| KELLY WATT | ON FILE |
| Kelly Watt | lunarsix@protonmail.com |
| KELLY WEI | ON FILE |
| KELLY WESNER | ON FILE |
| KELLY WHITE | ON FILE |
| KELLY WHITNEY | ON FILE |
| KELLY WILLIAMS | ON FILE |
| KELLY WILLIAMS | ON FILE |
| KELLY WILLIAMS | ON FILE |
| KELLY WILLICH | ON FILE |
| KELLY WILSON | ON FILE |
| KELLY WITCHER | ON FILE |
| KELLY WONG | ON FILE |
| KELLY WORKMAN | ON FILE |
| KELLY YEO | ON FILE |
| KELLY YI | ON FILE |
| KELLY YING CHU | ON FILE |
| KELLY YOLLAND | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELLY YOUNG | ON FILE |
| KELLY ZARCONE | ON FILE |
| Kelly, Daniel K | ON FILE |
| Kelly, James E | ON FILE |
| KELLY, PAUL CLARE | ON FILE |
| Kelly, Thomas P | ON FILE |
| Kelly, Walter | ON FILE |
| KELLY-ANNE KOH | ON FILE |
| KELLY-ANNE PAULSEN | ON FILE |
| KELLYANNE ROCHE | ON FILE |
| KELLYANNE SMITH | ON FILE |
| KELLYE MCRAE | ON FILE |
| KELLY-HUONG TRAN | ON FILE |
| KELLYNN KHOR | ON FILE |
| KELNER KELNER | ON FILE |
| KELOTHUMKANDY SURESH | ON FILE |
| KELSEA EATON | ON FILE |
| KELSEA LAWRENSON | ON FILE |
| KELSEE BOOZER | ON FILE |
| KELSEE THARP | ON FILE |
| KELSEY  COSTLEY | ON FILE |
| KELSEY  DARST | ON FILE |
| KELSEY  HALE | ON FILE |
| KELSEY  RANSOM | ON FILE |
| KELSEY ABLES | ON FILE |
| KELSEY ARNESEN | ON FILE |
| KELSEY ATWATER | ON FILE |
| KELSEY BERTIN | ON FILE |
| KELSEY BULLOCK | ON FILE |
| Kelsey Campbell | ON FILE |
| KELSEY CAMPBELL | ON FILE |
| KELSEY CARNES | ON FILE |
| KELSEY CARTHY | ON FILE |
| KELSEY CHEUNG | ON FILE |
| KELSEY CLOUSTON | ON FILE |
| KELSEY COWHER | ON FILE |
| KELSEY ERICA JACOBSEN | ON FILE |
| KELSEY EVANS | ON FILE |
| KELSEY FARRAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELSEY FOO | ON FILE |
| KELSEY FORRISTALL | ON FILE |
| KELSEY FURR | ON FILE |
| KELSEY GOIN | ON FILE |
| KELSEY GROVE | ON FILE |
| KELSEY HAMER | ON FILE |
| KELSEY HENDRIKS | ON FILE |
| KELSEY HORN | ON FILE |
| KELSEY JANDREAU | ON FILE |
| KELSEY KING | ON FILE |
| KELSEY KISZLA | ON FILE |
| KELSEY KOWALKOWSKI | ON FILE |
| KELSEY KRIEGER | ON FILE |
| KELSEY LAWSON | ON FILE |
| KELSEY LEGGAT | ON FILE |
| KELSEY LINDQUIST | ON FILE |
| KELSEY LISHCHYNSKY | ON FILE |
| KELSEY LONG | ON FILE |
| KELSEY MARTIN | ON FILE |
| KELSEY MCAFEE | ON FILE |
| KELSEY MCEVOY | ON FILE |
| KELSEY MCMILLAN | ON FILE |
| KELSEY MILLS | ON FILE |
| KELSEY MONAGHAN | ON FILE |
| Kelsey Monaghan | foreverflow89@gmail.com |
| KELSEY RINGENBERG | ON FILE |
| KELSEY SCHNEIDER | ON FILE |
| KELSEY SHEPHERD | ON FILE |
| KELSEY SIEKKINEN | ON FILE |
| KELSEY UDE | ON FILE |
| KELSEY VAN DER AA | ON FILE |
| KELSEY WITHERSPOON | ON FILE |
| KELSEY WRIGHT | ON FILE |
| KELSEY WU | ON FILE |
| KELSIE KNAGGS | ON FILE |
| KELSIE MARIEVIDAD HYLE | ON FILE |
| KELSIE TROXELL | ON FILE |
| KELSONN ROSIER | ON FILE |
| KELSY ABBOTT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELSY MUDGWAY | ON FILE |
| KELSY QUIROGA | ON FILE |
| KELSY WILLIAMS | ON FILE |
| KELT DOCKINS | ON FILE |
| KELTEN TSCHANZ | ON FILE |
| KELTON BREEDING | ON FILE |
| KELTON FARIAS FALCÃO | ON FILE |
| KELTON HATCHER | ON FILE |
| KELTON JOHNSON | ON FILE |
| KELTON MALHOTRA | ON FILE |
| KELUN ZHANG | ON FILE |
| KELVEN QUICK | ON FILE |
| KELVERN MARSH | ON FILE |
| KELVIEN KURNIAWAN | ON FILE |
| KELVIN  MATEO | ON FILE |
| KELVIN  TAN XIAO LIN | ON FILE |
| KELVIN  WERIOBA | ON FILE |
| Kelvin (Po Wen) Liu | kelvin5290@gmail.com |
| KELVIN ABDERHALDEN RAMIREZ OLIVAREZ | ON FILE |
| KELVIN ABU | ON FILE |
| KELVIN AKYEAMPONG | ON FILE |
| KELVIN ALAKH | ON FILE |
| KELVIN ALPHONSO | ON FILE |
| KELVIN ALVIZURES | ON FILE |
| KELVIN AMUYAVWA MUNG'ASIA | ON FILE |
| KELVIN APARI | ON FILE |
| KELVIN BAILEY | ON FILE |
| KELVIN BALARK | ON FILE |
| KELVIN BENJAMIN | ON FILE |
| KELVIN BHANTOOA | ON FILE |
| KELVIN BONILLA | ON FILE |
| KELVIN BOO | ON FILE |
| KELVIN BROADNAX | ON FILE |
| KELVIN BURNETT | ON FILE |
| KELVIN CAI | ON FILE |
| KELVIN CALDERON | ON FILE |
| KELVIN CAPULONG | ON FILE |
| KELVIN CHAN | ON FILE |
| KELVIN CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELVIN CHAN | ON FILE |
| KELVIN CHAN ZIXING | ON FILE |
| KELVIN CHATFIELD | ON FILE |
| KELVIN CHEN | ON FILE |
| KELVIN CHEN | ON FILE |
| KELVIN CHEONG | ON FILE |
| KELVIN CHI CHEUNG FONG | ON FILE |
| KELVIN CHIDINMA OCHEI | ON FILE |
| KELVIN CHIN | ON FILE |
| KELVIN CHONG KENG HOW | ON FILE |
| KELVIN CHOW | ON FILE |
| KELVIN CHUA | ON FILE |
| KELVIN COLES | ON FILE |
| KELVIN CORNISH | ON FILE |
| KELVIN CROCKFORD | ON FILE |
| KELVIN CRUZ | ON FILE |
| KELVIN DHILLON | ON FILE |
| KELVIN DICKERSON | ON FILE |
| KELVIN DUPREE | ON FILE |
| KELVIN E CHICA ANDRADE | ON FILE |
| KELVIN ESTEVEZ | ON FILE |
| KELVIN FRANCO | ON FILE |
| KELVIN FU | ON FILE |
| KELVIN FU | ON FILE |
| KELVIN GARCIA | ON FILE |
| KELVIN GENE TARRANCE | ON FILE |
| KELVIN GODEE | ON FILE |
| KELVIN GREEN | ON FILE |
| KELVIN GREENE | ON FILE |
| KELVIN GUSTAVO LEON GONZALEZ | ON FILE |
| KELVIN HA | ON FILE |
| KELVIN HANLON | ON FILE |
| KELVIN HARRISON | ON FILE |
| KELVIN HE | ON FILE |
| KELVIN HO | ON FILE |
| KELVIN HO | ON FILE |
| KELVIN HO | ON FILE |
| KELVIN HONG | ON FILE |
| KELVIN HOSEIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELVIN HUI | ON FILE |
| KELVIN HUYNH | ON FILE |
| KELVIN ILONWA | ON FILE |
| KELVIN IN | ON FILE |
| KELVIN IU | ON FILE |
| KELVIN JACKSON | ON FILE |
| KELVIN JANSEN | ON FILE |
| KELVIN JAQUEZ | ON FILE |
| KELVIN JAQUEZ | ON FILE |
| KELVIN JAY DE JOYA | ON FILE |
| KELVIN JOHNSON | ON FILE |
| KELVIN KA KI KU | ON FILE |
| KELVIN KAH-WING CHOW | ON FILE |
| KELVIN KAI WEN LEE | ON FILE |
| KELVIN KAI WEN WEE | ON FILE |
| KELVIN KAY | ON FILE |
| KELVIN KELVIN | ON FILE |
| KELVIN KERCADO | ON FILE |
| KELVIN KHABO | ON FILE |
| KELVIN KHOO | ON FILE |
| KELVIN KHORN | ON FILE |
| KELVIN KO | ON FILE |
| KELVIN KOH | ON FILE |
| KELVIN KRISTARTO | ON FILE |
| KELVIN KRISTARTO | ON FILE |
| KELVIN KWAN | ON FILE |
| KELVIN LAI | ON FILE |
| KELVIN LAI | ON FILE |
| KELVIN LAM | ON FILE |
| KELVIN LAU | ON FILE |
| KELVIN LAU | ON FILE |
| KELVIN LAU JIA WEI | ON FILE |
| KELVIN LAW | ON FILE |
| KELVIN LEE | ON FILE |
| KELVIN LEE | ON FILE |
| KELVIN LEE | ON FILE |
| KELVIN LEE | ON FILE |
| KELVIN LEE | ON FILE |
| KELVIN LEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELVIN LIEW | ON FILE |
| KELVIN LIU | ON FILE |
| KELVIN LOPEZ | ON FILE |
| KELVIN LOW | ON FILE |
| KELVIN LU | ON FILE |
| KELVIN MA | ON FILE |
| KELVIN MALDONADO | ON FILE |
| KELVIN MALDONADO | ON FILE |
| KELVIN MBUGUA | ON FILE |
| KELVIN MC ENTEE | ON FILE |
| KELVIN MERCEDES | ON FILE |
| KELVIN MILLER | ON FILE |
| KELVIN MUN | ON FILE |
| KELVIN NAKKEN | ON FILE |
| KELVIN NDOU | ON FILE |
| KELVIN NG | ON FILE |
| KELVIN NG | ON FILE |
| KELVIN NGUMO | ON FILE |
| KELVIN NGUYEN | ON FILE |
| KELVIN NGUYEN | ON FILE |
| KELVIN NJENGA | ON FILE |
| KELVIN OBARA | ON FILE |
| KELVIN OKORO | ON FILE |
| KELVIN ONG | ON FILE |
| KELVIN ONIHA | ON FILE |
| KELVIN PANG | ON FILE |
| KELVIN PAYTON | ON FILE |
| KELVIN POH | ON FILE |
| KELVIN RAJ | ON FILE |
| KELVIN RODRIGUEZ | ON FILE |
| KELVIN ROSADO | ON FILE |
| KELVIN RUSSELL | ON FILE |
| KELVIN SEB BEB | ON FILE |
| KELVIN SEE | ON FILE |
| KELVIN SEE | ON FILE |
| KELVIN SHAO YU | ON FILE |
| KELVIN SIM | ON FILE |
| KELVIN SOUZA | ON FILE |
| KELVIN STANDIFER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELVIN SYLVESTER-OMORODION | ON FILE |
| KELVIN TAM KUAN KEET | ON FILE |
| KELVIN TAN | ON FILE |
| KELVIN TAN | ON FILE |
| KELVIN TAN | ON FILE |
| KELVIN TAN | ON FILE |
| KELVIN TAN | ON FILE |
| KELVIN TAY | ON FILE |
| KELVIN TAY | ON FILE |
| KELVIN TIDY | ON FILE |
| KELVIN TOH | ON FILE |
| KELVIN TORRES | ON FILE |
| KELVIN TOULGOAT | ON FILE |
| KELVIN TRAN | ON FILE |
| KELVIN TRAN | ON FILE |
| KELVIN TSANG | ON FILE |
| KELVIN V HERWIJNEN | ON FILE |
| KELVIN VAN BARNEVELD | ON FILE |
| KELVIN VAN GORP | ON FILE |
| KELVIN WAI KIT LING | ON FILE |
| KELVIN WANG | ON FILE |
| KELVIN WARREN | ON FILE |
| KELVIN WEE | ON FILE |
| KELVIN WESTEMEIJER | ON FILE |
| KELVIN WILSON | ON FILE |
| KELVIN WONG | ON FILE |
| KELVIN WONG | ON FILE |
| KELVIN YEO | ON FILE |
| KELVIN YEUNG | ON FILE |
| KELVIN YEW CHOR YIP | ON FILE |
| KELVIN YONG | ON FILE |
| KELVIN YOUNG | ON FILE |
| KELVIN YSAIAS GARCIA | ON FILE |
| KELVIN YU FU VOO | ON FILE |
| KELVIN ZHOU | ON FILE |
| KELVIN ZIMMERMAN | ON FILE |
| Kelvin, Harry | ON FILE |
| KELVINDER SINGH | ON FILE |
| KELVIO NASCIMENTO  DO MONTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KELVN LEE | ON FILE |
| KELVON AVERY | ON FILE |
| KELVY GOMEZ | ON FILE |
| KELVYN WEST | ON FILE |
| KELWYN LYKEN | ON FILE |
| KELY FERREIRA PINTO | ON FILE |
| KELYM BELLIL | ON FILE |
| KEM RAMADAN | ON FILE |
| KEMAKOLAM MURUAKO | ON FILE |
| KEMAL BESO | ON FILE |
| KEMAL CAN ERSOY | ON FILE |
| KEMAL DELIOGLU | ON FILE |
| KEMAL GÖKDOĞAN | ON FILE |
| KEMAL IPSIROGLU | ON FILE |
| KEMAL JAMAKOVIC | ON FILE |
| KEMAL KELEMET | ON FILE |
| KEMAL KOIDL | ON FILE |
| KEMAL UGUR DAGLI | ON FILE |
| KEMALA SOFTIC | ON FILE |
| KEMALDEEP SINGH | ON FILE |
| KEMAR NEWMAN | ON FILE |
| KEMAR ROSE | ON FILE |
| KEMAR HARDY | ON FILE |
| KEMAR MAPP | ON FILE |
| KEMAREE RAVENELL | ON FILE |
| KEMBERLY PAULAN | ON FILE |
| KEMBIR JOVEL | ON FILE |
| KEMEAL MYRIE | ON FILE |
| Kemenosh, John Robert | ON FILE |
| KEMI OBAKIN | ON FILE |
| KEMIGISHA FLORENCE | ON FILE |
| KEMIGISHA ROBINNAH | ON FILE |
| KEMIKA PLIEMHOM | ON FILE |
| KEMIN JIN | ON FILE |
| KEMISH ANDRADE | ON FILE |
| KEMMACHAT WANLAYAPHORN | ON FILE |
| KEMMY PANG | ON FILE |
| KEMOI BROWN | ON FILE |
| KEMOTE MCGILL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEMOY ADDAI | ON FILE |
| KEMOY ELLINGTON | ON FILE |
| KEMP JR, JAMES H | ON FILE |
| KEMP WINIATA | ON FILE |
| KEMP ZABLOTSKY | ON FILE |
| KEMPER GOTTSHALL | ON FILE |
| KEMPER ROBERTSON | ON FILE |
| Kempf, Loïc | ON FILE |
| KEMPF, TAYLOR JACOB | ON FILE |
| KEMPF, TIMOTHY EDWIN | ON FILE |
| Kempin, Jonathan | ON FILE |
| KEMRY CARRONNIER | ON FILE |
| KEMUEL J LOIS-ORTIZ | ON FILE |
| KEMUEL LOPEZ | ON FILE |
| KEN JOB | ON FILE |
| KEN KLUGH | ON FILE |
| KEN LAVERDI | ON FILE |
| KEN LESTER | ON FILE |
| KEN WEI HONG | ON FILE |
| KEN ADAMS | ON FILE |
| KEN AISO | ON FILE |
| KEN ALLENSWORTH | ON FILE |
| Ken Allensworth | kenwilliam298@gmail.com |
| KEN AMANQUAH | ON FILE |
| KEN AMORNKUL | ON FILE |
| KEN ANDRESEN | ON FILE |
| KEN ANKLOVITCH | ON FILE |
| KEN ARAKI | ON FILE |
| KEN ARMSTRONG | ON FILE |
| KEN ARTS | ON FILE |
| KEN ASHMAN | ON FILE |
| KEN BERKENSTOCK | ON FILE |
| KEN BIALECKI | ON FILE |
| KEN BITTNER | ON FILE |
| KEN BRAEKEN | ON FILE |
| KEN BRUEHL | ON FILE |
| KEN BRUNNER | ON FILE |
| KEN BRYAN MAR | ON FILE |
| KEN BUCHNER BERMAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEN BUI | ON FILE |
| KEN BUTTI | ON FILE |
| KEN CAMILLO | ON FILE |
| KEN CHAN | ON FILE |
| KEN CHANG | ON FILE |
| KEN CHANG | ON FILE |
| KEN CHEATHAM | ON FILE |
| KEN CHEN | ON FILE |
| Ken Cheung | ON FILE |
| KEN CHIA | ON FILE |
| KEN CHIT MING CHUNG | ON FILE |
| KEN CHO | ON FILE |
| KEN CHOW | ON FILE |
| KEN CLARK | ON FILE |
| KEN COLEMAN | ON FILE |
| KEN CORSON | ON FILE |
| KEN COULTER | ON FILE |
| KEN CROMPTON | ON FILE |
| KEN DARRELL | ON FILE |
| Ken Darrell | kmad408@yahoo.com |
| KEN DAVIS | ON FILE |
| KEN DONG | ON FILE |
| KEN DORCHESTER | ON FILE |
| KEN DOW | ON FILE |
| KEN DRUCKENMILLER | ON FILE |
| KEN EE TEOH | ON FILE |
| KEN EKANAYAKE | ON FILE |
| KEN EVANS | ON FILE |
| KEN FAES | ON FILE |
| KEN FARM | ON FILE |
| KEN FILSON | ON FILE |
| KEN FINLEY | ON FILE |
| KEN FOSTER | ON FILE |
| KEN FOYE | ON FILE |
| KEN FUKAYAMA | ON FILE |
| KEN GAU | ON FILE |
| KEN GENE QUAH | ON FILE |
| KEN GERARDUS PETER VAESSEN | ON FILE |
| KEN GERGELY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEN GI LAU | ON FILE |
| KEN GILES | ON FILE |
| Ken Gill | ON FILE |
| KEN GOON | ON FILE |
| KEN GRAHAM | ON FILE |
| KEN GRAKAUSKAS | ON FILE |
| KEN GREENIDGE | ON FILE |
| KEN HAN | ON FILE |
| KEN HANEY | ON FILE |
| KEN HARDY | ON FILE |
| KEN HARDY | ON FILE |
| KEN HARMON | ON FILE |
| KEN HARPER | ON FILE |
| KEN HARRISON | ON FILE |
| KEN HAU | ON FILE |
| KEN HAWTHORNE | ON FILE |
| KEN HEADEN | ON FILE |
| KEN HIDALGO | ON FILE |
| KEN HILTON | ON FILE |
| KEN HO | ON FILE |
| KEN HOADLEY | ON FILE |
| KEN HOONG AUI | ON FILE |
| KEN HOURIHAN | ON FILE |
| KEN HOY | ON FILE |
| KEN HUGO BOLGVÅG | ON FILE |
| KEN HUNNEL | ON FILE |
| KEN IBUKI | ON FILE |
| KEN ICHI KOBAYASHI LUQUE | ON FILE |
| KEN IKUNO | ON FILE |
| KEN ISHIMURA | ON FILE |
| KEN IZZO | ON FILE |
| KEN JAMISON | ON FILE |
| KEN JIRAMANEEKUL | ON FILE |
| KEN JOH SZUBZDA | ON FILE |
| KEN JOHNSON | ON FILE |
| KEN JUDSON MCCALEB | ON FILE |
| KEN JUN TRIPONEZ | ON FILE |
| KEN K VARKEY | ON FILE |
| KEN KADONOFF | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEN KAI ANG | ON FILE |
| KEN KAJITA | ON FILE |
| KEN KANADI | ON FILE |
| KEN KANARIK | ON FILE |
| KEN KARIUKI | ON FILE |
| KEN KELLEHER | ON FILE |
| KEN KELLOW | ON FILE |
| KEN KEOGH | ON FILE |
| KEN KHOU | ON FILE |
| KEN KIMBER | ON FILE |
| KEN KIRKPATRICK | ON FILE |
| KEN KOH | ON FILE |
| KEN KOK | ON FILE |
| KEN KUHN | ON FILE |
| KEN KUWAHARA | ON FILE |
| KEN LAI | ON FILE |
| KEN LAM | ON FILE |
| KEN LARRABEE | ON FILE |
| KEN LARSEN | ON FILE |
| KEN LAWRENCE RUBENS | ON FILE |
| KEN LEE | ON FILE |
| KEN LEE | ON FILE |
| KEN LEE | ON FILE |
| KEN LEE | ON FILE |
| KEN LEEPER | ON FILE |
| KEN LEONG | ON FILE |
| KEN LEPAGE | ON FILE |
| KEN LIAO | ON FILE |
| KEN LIM | ON FILE |
| KEN LIN | ON FILE |
| KEN LIN | ON FILE |
| KEN LING | ON FILE |
| KEN LOW | ON FILE |
| KEN LUI | ON FILE |
| KEN LUM | ON FILE |
| KEN LYNCH | ON FILE |
| KEN MACK | ON FILE |
| KEN MAI | ON FILE |
| KEN MAINE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEN MANKE | ON FILE |
| KEN MARSHALL CARNAJE | ON FILE |
| KEN MARSHALL GREENBERG | ON FILE |
| KEN MASTERSON | ON FILE |
| KEN MASTRO | ON FILE |
| KEN MATSUMOTO | ON FILE |
| KEN MATSUYAMA | ON FILE |
| KEN MATTHEWS | ON FILE |
| KEN MAURER | ON FILE |
| KEN MCHUGH | ON FILE |
| KEN MCKINNON | ON FILE |
| KEN MENDOZA | ON FILE |
| KEN MERTENS | ON FILE |
| KEN MICHAEL BENNY FREMINOT | ON FILE |
| KEN MILLS | ON FILE |
| KEN MISHIMA | ON FILE |
| KEN MOMBERT | ON FILE |
| KEN MONARQUE | ON FILE |
| KEN MORGAN | ON FILE |
| KEN MOSER | ON FILE |
| KEN MOTTAR | ON FILE |
| KEN MURAISHI | ON FILE |
| KEN MURRAY | ON FILE |
| KEN NELSON | ON FILE |
| KEN NEWELL | ON FILE |
| KEN NGOC THACH | ON FILE |
| KEN NGUYEN | ON FILE |
| KEN NGUYEN | ON FILE |
| KEN NGUYEN | ON FILE |
| KEN NIELSEN | ON FILE |
| KEN OGREN | ON FILE |
| KEN OH | ON FILE |
| KEN OTHMAN | ON FILE |
| KEN PALMERSTON NORTH | ON FILE |
| KEN PARK | ON FILE |
| KEN PATTERSON | ON FILE |
| KEN PAUL DE GUZMAN | ON FILE |
| KEN PEEPLES | ON FILE |
| KEN PHAM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEN PIEK | ON FILE |
| KEN POON | ON FILE |
| KEN PRAET | ON FILE |
| KEN R BOOTH | ON FILE |
| KEN RARAMA | ON FILE |
| KEN REECE | ON FILE |
| KEN REID | ON FILE |
| KEN RIDDLE | ON FILE |
| Ken Riddle | kenriddle2@gmail.com |
| KEN RILEY | ON FILE |
| KEN RIMANDO | ON FILE |
| KEN ROBINSON | ON FILE |
| KEN ROBINSON | ON FILE |
| KEN ROCHIN | ON FILE |
| KEN ROCKHOLD | ON FILE |
| KEN ROFF | ON FILE |
| KEN ROMERO | ON FILE |
| KEN RUTKOWSKI | ON FILE |
| KEN SANDBACH | ON FILE |
| KEN SCHULZE | ON FILE |
| KEN SETO | ON FILE |
| KEN SHEPHERD | ON FILE |
| KEN SHEW | ON FILE |
| KEN SHIBAYAMA | ON FILE |
| KEN SHOUFER | ON FILE |
| KEN SIAH | ON FILE |
| KEN SMITH | ON FILE |
| KEN SMITH | ON FILE |
| KEN SO | ON FILE |
| KEN SOWER | ON FILE |
| KEN STEWART | ON FILE |
| KEN STROBELL | ON FILE |
| KEN STUYT | ON FILE |
| KEN SURGES | ON FILE |
| KEN SUZUKI | ON FILE |
| KEN SWANSON | ON FILE |
| KEN SWENNEN | ON FILE |
| Ken Szubzda | kjszubzda@gmail.com |
| KEN TALKEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEN TALLMAN | ON FILE |
| KEN TAN | ON FILE |
| KEN TAYLOR | ON FILE |
| KEN TEOH | ON FILE |
| KEN TORMEY | ON FILE |
| KEN TRAN | ON FILE |
| KEN TRAN | ON FILE |
| KEN TRIEU | ON FILE |
| KEN TSE | ON FILE |
| KEN TSE | ON FILE |
| Ken Tyburczy | ken.tyburczy@gmail.com |
| KEN TYBURCZY | ON FILE |
| KEN VAN DAMME | ON FILE |
| KEN VAN DYCK | ON FILE |
| KEN VAN NGUYEN | ON FILE |
| KEN VRIES | ON FILE |
| KEN WANG | ON FILE |
| KEN WEBSTER | ON FILE |
| KEN WEI TEO | ON FILE |
| KEN WILLIAMS | ON FILE |
| KEN WILLSON | ON FILE |
| KEN WILSON | ON FILE |
| KEN WONG | ON FILE |
| KEN WONG | ON FILE |
| KEN WONG | ON FILE |
| KEN WONG | ON FILE |
| KEN WOO | ON FILE |
| KEN WOUTERS | ON FILE |
| KEN WURZELBACHER | ON FILE |
| KEN WYLOCK | ON FILE |
| KEN YEO | ON FILE |
| KEN YEUNG | ON FILE |
| KEN YIM | ON FILE |
| KEN YLINIKKA | ON FILE |
| KEN YU | ON FILE |
| KEN YUDHANTO | ON FILE |
| KEN ZHANG | ON FILE |
| KENA DELONG | ON FILE |
| KENAN ARMUT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENAN ARMUT | ON FILE |
| KENAN AVDIC | ON FILE |
| Kenan Avdic | kavdic@yahoo.com |
| KENAN BAJRAMOVIC | ON FILE |
| KENAN BEGULIC | ON FILE |
| KENAN BITIĆ | ON FILE |
| KENAN CAUSEVIC | ON FILE |
| KENAN DALCI | ON FILE |
| KENAN DÖMEK | ON FILE |
| KENAN GOKDEMIR | ON FILE |
| KENAN GÜL | ON FILE |
| KENAN HANGISI | ON FILE |
| KENAN KALAJDZIC | ON FILE |
| KENAN KARAER | ON FILE |
| KENAN KIN LUN CHAN | ON FILE |
| KENAN MAYACI | ON FILE |
| KENAN MOORE | ON FILE |
| KENAN MORRIS | ON FILE |
| KENAN MUJEZINOVIC | ON FILE |
| KENAN RIFAT | ON FILE |
| KENAN ROGO | ON FILE |
| KENAN SAHABETTIN GUZHAN | ON FILE |
| KENAN SALIC | ON FILE |
| KENAN TARHAN | ON FILE |
| KENAN TORBIC | ON FILE |
| KENAN TRIPLETT | ON FILE |
| KENAN VATRES | ON FILE |
| KENAN YARDIM | ON FILE |
| KENAN YESILYURT | ON FILE |
| KENAN ZENGIN | ON FILE |
| Kenan, Murat | ON FILE |
| KENARD ROBINSON | ON FILE |
| KENBRYAN RUIVIVAR MAR | ON FILE |
| KENDA HEALY | ON FILE |
| KENDAHL BLESSING | ON FILE |
| KENDAHL DARSCHEWSKI | ON FILE |
| KENDAL KESLER | ON FILE |
| KENDAL BRENNEMAN | ON FILE |
| KENDAL DOWNING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENDAL SEELY | ON FILE |
| KENDALL  ALLEN | ON FILE |
| KENDALL  HATTER | ON FILE |
| KENDALL  SAVILLE | ON FILE |
| KENDALL ANDERSON | ON FILE |
| KENDALL ARNAUD | ON FILE |
| KENDALL BEAVER | ON FILE |
| KENDALL BELLINI | ON FILE |
| KENDALL BILLUPS | ON FILE |
| KENDALL BROWN | ON FILE |
| KENDALL CLINTON JR RUSSELL | ON FILE |
| KENDALL COBB | ON FILE |
| KENDALL CRITES | ON FILE |
| KENDALL ELIZABETH MORPHY | ON FILE |
| KENDALL GARITA | ON FILE |
| KENDALL GERRISH | ON FILE |
| Kendall Ginsbach | k.ginsbach@gmail.com |
| KENDALL GREGORY | ON FILE |
| KENDALL GUNKEL | ON FILE |
| KENDALL HASKELL | ON FILE |
| KENDALL HOLIDAY | ON FILE |
| KENDALL J MOTES | ON FILE |
| KENDALL JADE DAMON | ON FILE |
| KENDALL KEATE | ON FILE |
| KENDALL KEELER | ON FILE |
| KENDALL KEN FUKUMOTO | ON FILE |
| KENDALL KIDD BEY | ON FILE |
| KENDALL LANE CLARK | ON FILE |
| KENDALL LEE GLOUNER-ZEAMER | ON FILE |
| KENDALL LENT | ON FILE |
| KENDALL MARTIN | ON FILE |
| KENDALL MOORE | ON FILE |
| KENDALL NUTT | ON FILE |
| KENDALL PACHECO | ON FILE |
| KENDALL PAUL PEACOCK | ON FILE |
| KENDALL PICKERING | ON FILE |
| KENDALL PRIDGEON | ON FILE |
| KENDALL QUINLAN | ON FILE |
| KENDALL REAGOR | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENDALL REAGOR | ON FILE |
| KENDALL REBUSMEN | ON FILE |
| KENDALL ROSS GINSBACH | ON FILE |
| KENDALL RUSSELL | ON FILE |
| KENDALL SALLEY | ON FILE |
| KENDALL SIMAR | ON FILE |
| KENDALL SMARDZEWSKI | ON FILE |
| KENDALL SMITH | ON FILE |
| KENDALL SMITH | ON FILE |
| KENDALL SNYDER | ON FILE |
| KENDALL SORENSON | ON FILE |
| KENDALL TODD | ON FILE |
| KENDALL WALTON | ON FILE |
| KENDALL WEHRER | ON FILE |
| KENDALL WILKINS | ON FILE |
| KENDALL WILLIAMS | ON FILE |
| KENDALL WILLIS | ON FILE |
| KENDALL WINTERHALTER | ON FILE |
| KENDALL YODER | ON FILE |
| Kendall, Darren | ON FILE |
| KENDALL, MARK | ON FILE |
| Kendall, Monica | ON FILE |
| KENDAN MARTIN | ON FILE |
| KENDANA HESTON | ON FILE |
| KENDARIOUS THOMAS | ON FILE |
| KENDARIUS  MYERS | ON FILE |
| KENDE KOVACS | ON FILE |
| KENDEAS FANI | ON FILE |
| KENDELL ALEXANDER | ON FILE |
| KENDELL SANDERS | ON FILE |
| KENDELL SMITH | ON FILE |
| KENDELL WILLIAMS | ON FILE |
| KENDENN SERRA | ON FILE |
| KENDENN SERRA | ON FILE |
| Kender, Michael A | ON FILE |
| KENDES FERNANDO ARCHER | ON FILE |
| KENDEW FLOWERS | ON FILE |
| KENDEW FLOWERS | ON FILE |
| KENDIR EMIR VALDEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENDIS POH XIN RUI | ON FILE |
| KENDJY JACQUES | ON FILE |
| KENDO SKIBANJ | ON FILE |
| KENDRA BRUMBLE | ON FILE |
| KENDRA CLEMENZI | ON FILE |
| KENDRA COTTICK | ON FILE |
| KENDRA ELAINE ROZIC | ON FILE |
| KENDRA EVERSON | ON FILE |
| KENDRA GAUTREAU | ON FILE |
| KENDRA GRAHAM | ON FILE |
| KENDRA HEFTI | ON FILE |
| KENDRA KING | ON FILE |
| KENDRA MCDONALD | ON FILE |
| KENDRA MCGARY | ON FILE |
| KENDRA MCGUIRE | ON FILE |
| KENDRA MCKEEVER | ON FILE |
| KENDRA NESS | ON FILE |
| KENDRA NICHOLE ONEAL | ON FILE |
| KENDRA OJUKWU | ON FILE |
| KENDRA PHELPS | ON FILE |
| KENDRA REAMS | ON FILE |
| KENDRA SMITH | ON FILE |
| KENDRA TOLLE | ON FILE |
| KENDRA ULLMAN | ON FILE |
| KENDRA VANESKO | ON FILE |
| KENDRA WEBER | ON FILE |
| KENDRA WILKERSON | ON FILE |
| KENDRA WILLIAMS | ON FILE |
| KENDRA WILSOM | ON FILE |
| KENDREW GALVEZ | ON FILE |
| KENDRIA TAN | ON FILE |
| KENDRIA WILLIAMS | ON FILE |
| KENDRIC JUDE LIWAS | ON FILE |
| KENDRICK  SPARKS | ON FILE |
| KENDRICK BEAN | ON FILE |
| KENDRICK BENNETT | ON FILE |
| KENDRICK BERNADINA | ON FILE |
| KENDRICK BREWER | ON FILE |
| KENDRICK BRIDGES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENDRICK CHIA | ON FILE |
| KENDRICK CO | ON FILE |
| KENDRICK D HAWKINS | ON FILE |
| KENDRICK DAVID BLAIS | ON FILE |
| KENDRICK FRASER | ON FILE |
| KENDRICK GOH WEI JIE | ON FILE |
| KENDRICK HAGGARD | ON FILE |
| KENDRICK HARDY | ON FILE |
| KENDRICK HOTTE | ON FILE |
| KENDRICK LADD | ON FILE |
| KENDRICK LAU | ON FILE |
| KENDRICK LEMKE | ON FILE |
| KENDRICK MANZANO | ON FILE |
| KENDRICK MONROE | ON FILE |
| KENDRICK MURPHY | ON FILE |
| KENDRICK NUNEZ | ON FILE |
| KENDRICK SEE ZHEN BAO | ON FILE |
| KENDRICK SHAI LEE | ON FILE |
| KENDRICK SMITH | ON FILE |
| KENDRICK STAMPS | ON FILE |
| KENDRICK WEAVER | ON FILE |
| KENDRIK LIM | ON FILE |
| KENDRIK OGREN | ON FILE |
| KENDRIX HORN | ON FILE |
| KENDRY GIRALDO | ON FILE |
| KENDY BERNARD | ON FILE |
| KENDY NGUYEN | ON FILE |
| KENDY SILVERIO MELO | ON FILE |
| KENDZO TSAFACK BERTHO BERLIN | ON FILE |
| KENE KE | ON FILE |
| KENE ORIZU | ON FILE |
| KENECHI EJEBE | ON FILE |
| Kenechi Ejebe | kenechi.ejebe@gmail.com |
| KENECHUKWU EZEJI-OKOYE | ON FILE |
| KENECHUKWU OBI | ON FILE |
| KENECHUKWU OKONKWO | ON FILE |
| KENECHUKWU STANLEY OGBE | ON FILE |
| KENED ANDERSON GALVAO VALADAO | ON FILE |
| KENEEMA GLADDYS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENEILWE LETSHABO | ON FILE |
| KENEROY KENRICK WALLACE | ON FILE |
| KENESHA G KELLAR | ON FILE |
| KENETH TAN | ON FILE |
| KENG BEE SIM | ON FILE |
| KENG BENG KHOR | ON FILE |
| KENG CHAN | ON FILE |
| KENG CHEONG | ON FILE |
| KENG CHOE LOW | ON FILE |
| KENG CHONG CHEANG | ON FILE |
| KENG CHONG SIM | ON FILE |
| KENG CHONG TIMOTHY QUEK | ON FILE |
| KENG CHUAN NG | ON FILE |
| Keng Cong | ON FILE |
| KENG EE ONG | ON FILE |
| KENG HIN CHUAH | ON FILE |
| KENG HOCK SIAH | ON FILE |
| KENG HWEE TAN | ON FILE |
| KENG JOO TAN | ON FILE |
| KENG KEAT CHUAN | ON FILE |
| KENG LEE NG | ON FILE |
| KENG LEONG TEIN | ON FILE |
| KENG LIM JEREMY TAN | ON FILE |
| KENG LOON CHOW | ON FILE |
| KENG LOON CHOW | ON FILE |
| KENG MENG WONG | ON FILE |
| KENG ONG | ON FILE |
| KENG PENG CHOO | ON FILE |
| KENG POON | ON FILE |
| KENG SENG PATRICK OU YONG | ON FILE |
| Keng Seng Patrick Ou Yong | ouyong@gmail.com |
| KENG SIEN ANG | ON FILE |
| KENG SIEW CHAN | ON FILE |
| KENG SOON CHEW | ON FILE |
| KENG SWEE VICTOR LIM | ON FILE |
| KENG TIAT TAN | ON FILE |
| KENG TOU CHAU | ON FILE |
| KENG YEW CHOW | ON FILE |
| KENG YONG LING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENG YONG SIM | ON FILE |
| Kengen, Eduard Paul Maria | ON FILE |
| KENG-SHING QUAN | ON FILE |
| KENGSHUO CHANG | ON FILE |
| KENI JHEUN | ON FILE |
| KENIA FLORES | ON FILE |
| KENIA MARTINS COSTA | ON FILE |
| KENIA MEJIA DIAZ | ON FILE |
| KENIA REBOZO MESTRE | ON FILE |
| KENIA YOLANDA LEPE MORENO | ON FILE |
| KENICHI KURIYAMA | ON FILE |
| KENICHI IWANAGA | ON FILE |
| KENICHI MATSUMURA | ON FILE |
| KENICHI MIYAGUCHI | ON FILE |
| KENICHI NAKAJIMA | ON FILE |
| KENICHI OTSUKA | ON FILE |
| KENICHI TATARA | ON FILE |
| KENIEL BORRERO | ON FILE |
| KENIER GUTIÉRREZ | ON FILE |
| KENIKA KWANTONG | ON FILE |
| KENIL KHAMAR | ON FILE |
| KENIL KHENI | ON FILE |
| KENIN SOTO | ON FILE |
| KENIOR MAIREMBAM | ON FILE |
| KENISH SURI | ON FILE |
| KENITA HEARNE | ON FILE |
| KENIVON TISDALE | ON FILE |
| KENJI CANTY | ON FILE |
| KENJI CHEUNG | ON FILE |
| KENJI CLAUDIO | ON FILE |
| KENJI FONG | ON FILE |
| KENJI FRANCOIS | ON FILE |
| KENJI FUJIHARA | ON FILE |
| KENJI HAYASHI | ON FILE |
| KENJI HIGASHIDE | ON FILE |
| KENJI HUGHES | ON FILE |
| KENJI KUIJTEN | ON FILE |
| KENJI LARRAZABAL | ON FILE |
| KENJI OKABE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KENJI ONG SHAO QIANG | ON FILE |
| KENJI SUGIMOTO | ON FILE |
| KENJI TAKIYA | ON FILE |
| KENJI WATANABE | ON FILE |
| KENJIE NIKKO BAS | ON FILE |
| KENJIRO SUZUKI | ON FILE |
| KENJUAN MORRISEY | ON FILE |
| KENJUAN SIMON | ON FILE |
| KEN-KENH LUMANTAS | ON FILE |
| KENLAN FERNANDEZ BLISS | ON FILE |
| KENLEE LIEW | ON FILE |
| KENLEY DESIR | ON FILE |
| KENLEY FLEURIDOR | ON FILE |
| KENLY CHARLES ANG | ON FILE |
| KENN ALCANTARA | ON FILE |
| KENN ANDERSON | ON FILE |
| KENN KRIEGISH | ON FILE |
| KENN PAINAGAN | ON FILE |
| KENN SUGIYAMA | ON FILE |
| KENNA DELGADILLO | ON FILE |
| KENNA JAMES | ON FILE |
| KENNA LINN | ON FILE |
| KENNA SHANNON | ON FILE |
| KENNA VECCHIARELLI | ON FILE |
| KENNAN LOVEN LUMAPAS | ON FILE |
| KENNARD ANG KAI JIAN | ON FILE |
| KENNARD KRIJGSMAN | ON FILE |
| KENNARD WOTTOWA | ON FILE |
| KENNEATH BROMWICH | ON FILE |
| KENNEDY FIORELLA | ON FILE |
| KENNEDY RAYMOND | ON FILE |
| KENNEDY ASSOUMOU | ON FILE |
| KENNEDY CHAN-FOON | ON FILE |
| KENNEDY DUNLAP | ON FILE |
| KENNEDY GILLIAN | ON FILE |
| KENNEDY GONZALEZ | ON FILE |
| KENNEDY HAYES | ON FILE |
| KENNEDY KISIA | ON FILE |
| KENNEDY MAHOKO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNEDY MWEI | ON FILE |
| KENNEDY OKOIBHOLE | ON FILE |
| KENNEDY OSAGIE AKPUKPULA | ON FILE |
| KENNEDY RELIFORD | ON FILE |
| KENNEDY STEWART TINDIK | ON FILE |
| KENNEDY SUNDAY ENOCH | ON FILE |
| KENNEDY TAN | ON FILE |
| KENNEDY TANG | ON FILE |
| KENNEDY TIZEH SOH MUFOR | ON FILE |
| KENNEDY TOH | ON FILE |
| KENNEDY, CHAD EVERETT | ON FILE |
| KENNEDY, STEPHEN | ON FILE |
| Kennedy, Tymothy | ON FILE |
| KENN-EERIK KANNIKE | ON FILE |
| KENNEJAH WELLINGTON | ON FILE |
| KENNET ANDERSEN | ON FILE |
| KENNET KURUVILLA | ON FILE |
| KENNETH ALINNOR | ON FILE |
| KENNETH BARR | ON FILE |
| KENNETH BOGGS | ON FILE |
| KENNETH BREYER | ON FILE |
| KENNETH CHAPMAN | ON FILE |
| KENNETH CLARK | ON FILE |
| KENNETH GEORGE | ON FILE |
| KENNETH GODAT | ON FILE |
| KENNETH GRIFFIN | ON FILE |
| KENNETH HANSEN | ON FILE |
| KENNETH HENSLEY | ON FILE |
| KENNETH JOHNSON | ON FILE |
| KENNETH JOY | ON FILE |
| KENNETH KAYANJA | ON FILE |
| KENNETH KING | ON FILE |
| KENNETH LEVINE | ON FILE |
| KENNETH LUCIANI | ON FILE |
| KENNETH MARSHALL | ON FILE |
| KENNETH MASH | ON FILE |
| KENNETH MATHEWS | ON FILE |
| KENNETH MCBRIDE | ON FILE |
| KENNETH MCCORMICK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH MCFARLING | ON FILE |
| KENNETH MERINO | ON FILE |
| KENNETH NAISH | ON FILE |
| KENNETH NIELSEN | ON FILE |
| KENNETH PINEDO | ON FILE |
| KENNETH ROBERTSON | ON FILE |
| KENNETH SALTER | ON FILE |
| KENNETH SARACENI | ON FILE |
| KENNETH SATHER | ON FILE |
| KENNETH SMITH | ON FILE |
| KENNETH SMITH | ON FILE |
| KENNETH SPRAGUE | ON FILE |
| KENNETH THOMAS | ON FILE |
| KENNETH TRABUCCO | ON FILE |
| KENNETH WALLER | ON FILE |
| KENNETH WANG | ON FILE |
| KENNETH WEAVER II | ON FILE |
| KENNETH WEST | ON FILE |
| KENNETH WILDE | ON FILE |
| KENNETH A PANTELOPOULOS | ON FILE |
| KENNETH AASAN | ON FILE |
| KENNETH ABRAHAMSSON | ON FILE |
| KENNETH ABRAMSKI-COOPER | ON FILE |
| KENNETH ADAMS | ON FILE |
| KENNETH ADAMS | ON FILE |
| KENNETH ADELGLASS | ON FILE |
| KENNETH ADRIAN STEMLER | ON FILE |
| KENNETH AGUDO | ON FILE |
| KENNETH ALAN JR DAY | ON FILE |
| KENNETH ALAN WOLFROM | ON FILE |
| KENNETH ALDERSON | ON FILE |
| KENNETH ALEXANDER MONTES | ON FILE |
| KENNETH ALEXANDER THOMPSON-BEY | ON FILE |
| KENNETH ALLWINE | ON FILE |
| KENNETH ALVAREZ | ON FILE |
| KENNETH ALVIOLA | ON FILE |
| KENNETH ANDERSEN | ON FILE |
| KENNETH ANDERSON | ON FILE |
| KENNETH ANDERSON BUNDY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH ANDREW NIZZA | ON FILE |
| KENNETH ANDREWS | ON FILE |
| KENNETH ANG | ON FILE |
| KENNETH ANGOVE | ON FILE |
| kenneth Antoine | kennyglh@hotmail.com |
| KENNETH ANTOLINI | ON FILE |
| KENNETH APARICIO | ON FILE |
| KENNETH APONTE | ON FILE |
| KENNETH ARDIYAN | ON FILE |
| KENNETH ATTWOOD | ON FILE |
| KENNETH AUGUSTUS BUDDENDORFF | ON FILE |
| KENNETH B KEBBEKUS | ON FILE |
| KENNETH BABCOCK | ON FILE |
| KENNETH BADARACCO | ON FILE |
| KENNETH BAILIE | ON FILE |
| KENNETH BAMBRIDGE | ON FILE |
| KENNETH BARKER | ON FILE |
| KENNETH BARR | ON FILE |
| KENNETH BARTKIEWICZ | ON FILE |
| KENNETH BASS | ON FILE |
| KENNETH BAUMAN | ON FILE |
| KENNETH BAYLISS | ON FILE |
| KENNETH BEADLE | ON FILE |
| KENNETH BEAN | ON FILE |
| KENNETH BEASLEY | ON FILE |
| KENNETH BECK | ON FILE |
| KENNETH BECKWITH | ON FILE |
| KENNETH BEECH | ON FILE |
| KENNETH BELL | ON FILE |
| KENNETH BELTER | ON FILE |
| KENNETH BENNETT | ON FILE |
| KENNETH BEREAL | ON FILE |
| KENNETH BERKOWITZ | ON FILE |
| KENNETH BERRY | ON FILE |
| KENNETH BISCHOFF | ON FILE |
| KENNETH BITTNER | ON FILE |
| KENNETH BLANCHARD | ON FILE |
| KENNETH BOADU | ON FILE |
| KENNETH BOE HANSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH BOK | ON FILE |
| KENNETH BOLLING | ON FILE |
| KENNETH BOLTZ | ON FILE |
| KENNETH BONZO | ON FILE |
| KENNETH BOSTON PROOPS | ON FILE |
| KENNETH BOSWORTH | ON FILE |
| KENNETH BOTWE | ON FILE |
| KENNETH BOUDREAU | ON FILE |
| KENNETH BOVYN | ON FILE |
| KENNETH BOW | ON FILE |
| KENNETH BOYCOTT | ON FILE |
| KENNETH BOYD | ON FILE |
| KENNETH BOYD | ON FILE |
| KENNETH BOYD | ON FILE |
| KENNETH BRACKLEY | ON FILE |
| KENNETH BRAGAR | ON FILE |
| KENNETH BRIGGS | ON FILE |
| KENNETH BROCK | ON FILE |
| KENNETH BROKAW | ON FILE |
| KENNETH BRONDKJAER DØLBY | ON FILE |
| KENNETH BROOKS | ON FILE |
| KENNETH BROWN | ON FILE |
| KENNETH BROWN | ON FILE |
| KENNETH BRUNING | ON FILE |
| KENNETH BRUNNER | ON FILE |
| KENNETH BUFFALO MCNEIL | ON FILE |
| KENNETH BURCH | ON FILE |
| KENNETH BURCH | ON FILE |
| KENNETH BURKE | ON FILE |
| KENNETH BURKE | ON FILE |
| KENNETH BURNS | ON FILE |
| KENNETH BURNS | ON FILE |
| KENNETH BUTLER JR | ON FILE |
| KENNETH BUYLE | ON FILE |
| KENNETH BYRUM | ON FILE |
| KENNETH C MAIERS | ON FILE |
| KENNETH C RAKOW | ON FILE |
| KENNETH C S LIM | ON FILE |
| KENNETH CABANILLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH CALLAGHAN JR | ON FILE |
| KENNETH CAMERON | ON FILE |
| KENNETH CAMPBELL COOK | ON FILE |
| KENNETH CANNING | ON FILE |
| KENNETH CARELS | ON FILE |
| KENNETH CARLSEN | ON FILE |
| KENNETH CARLSEN | ON FILE |
| KENNETH CARR | ON FILE |
| KENNETH CARRICO | ON FILE |
| KENNETH CARTHAN SR | ON FILE |
| KENNETH CASIMIR HUELLAS BRUSKIEWICZ | ON FILE |
| KENNETH CASSELL | ON FILE |
| KENNETH CASSIDY | ON FILE |
| KENNETH CASWELL | ON FILE |
| KENNETH CATINO | ON FILE |
| KENNETH CAY | ON FILE |
| KENNETH CHAK | ON FILE |
| KENNETH CHALFANT | ON FILE |
| KENNETH CHAMBERS | ON FILE |
| KENNETH CHAN | ON FILE |
| KENNETH CHAN | ON FILE |
| KENNETH CHAN | ON FILE |
| KENNETH CHAN | ON FILE |
| KENNETH CHAN | ON FILE |
| KENNETH CHAN | ON FILE |
| KENNETH CHAN | ON FILE |
| KENNETH CHAN | ON FILE |
| kenneth chan | chanken@email.com |
| KENNETH CHARLES GILL | ON FILE |
| KENNETH CHAVARRIA | ON FILE |
| KENNETH CHEBOI | ON FILE |
| KENNETH CHEGE | ON FILE |
| KENNETH CHENG | ON FILE |
| KENNETH CHENG | ON FILE |
| Kenneth Cheng Junkai | ON FILE |
| KENNETH CHEONG | ON FILE |
| KENNETH CHEUNG | ON FILE |
| KENNETH CHEW | ON FILE |
| KENNETH CHIMA NDUBUIZU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH CHO | ON FILE |
| KENNETH CHO | ON FILE |
| KENNETH CHOONG | ON FILE |
| KENNETH CHOW | ON FILE |
| KENNETH CHRISTENSEN | ON FILE |
| KENNETH CHRISTIANSEN | ON FILE |
| KENNETH CHRISTOPHER DEGROOT | ON FILE |
| KENNETH CHU | ON FILE |
| KENNETH CHU | ON FILE |
| KENNETH CHUA | ON FILE |
| KENNETH CHUNG | ON FILE |
| KENNETH CLARK | ON FILE |
| KENNETH CLARK | ON FILE |
| KENNETH CLYDE ROSEBOROUGH | ON FILE |
| KENNETH CONGROVE | ON FILE |
| KENNETH CONNOLLY | ON FILE |
| KENNETH CONYER | ON FILE |
| KENNETH COPELAND | ON FILE |
| KENNETH CORBALLY | ON FILE |
| KENNETH CORCORAN | ON FILE |
| KENNETH COREY RAWLINGS | ON FILE |
| KENNETH CORPUZ ELIAZO | ON FILE |
| KENNETH COTTRELL | ON FILE |
| KENNETH CRAIG | ON FILE |
| KENNETH CRAWFORD | ON FILE |
| KENNETH CRAWFORD | ON FILE |
| KENNETH CREWS | ON FILE |
| KENNETH CROCKER | ON FILE |
| KENNETH CROSSLEY | ON FILE |
| KENNETH CROY | ON FILE |
| KENNETH CUCCHIA | ON FILE |
| KENNETH CUENCA | ON FILE |
| KENNETH CURRY JR. | ON FILE |
| KENNETH CURTIS | ON FILE |
| KENNETH CUSHING | ON FILE |
| KENNETH DALSAGER | ON FILE |
| KENNETH DANIELS | ON FILE |
| KENNETH DANIELS | ON FILE |
| KENNETH DAVIES | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH DAVIS | ON FILE |
| KENNETH DAWSON | ON FILE |
| KENNETH DEAN | ON FILE |
| KENNETH DEAN | ON FILE |
| Kenneth Deane | kendeane@live.co.uk |
| Kenneth Dedovesh | ON FILE |
| KENNETH DEDOVESH | ON FILE |
| KENNETH DEPRE | ON FILE |
| KENNETH DERUYCK | ON FILE |
| KENNETH D'HULSTER | ON FILE |
| KENNETH DICKERSON | ON FILE |
| KENNETH DICKEY | ON FILE |
| KENNETH DIEMUNSCH | ON FILE |
| KENNETH DIVINO | ON FILE |
| KENNETH DOMECQ | ON FILE |
| KENNETH DOMINGO | ON FILE |
| KENNETH DOOLEY | ON FILE |
| KENNETH DRAG | ON FILE |
| Kenneth drayton | ON FILE |
| KENNETH DUBOIS | ON FILE |
| KENNETH DUNGCA | ON FILE |
| KENNETH DYER | ON FILE |
| KENNETH DYVIK | ON FILE |
| KENNETH EARL DANIELS | ON FILE |
| KENNETH EASTERDAY | ON FILE |
| Kenneth Edward Darschewski | kdarschewski@hotmail.com |
| KENNETH EDWARD DARSCHEWSKI | ON FILE |
| KENNETH EDWARDS | ON FILE |
| KENNETH EGAN | ON FILE |
| KENNETH EISINGER | ON FILE |
| KENNETH ELLIS | ON FILE |
| KENNETH ENRIQUE MADRIGAL MARTÍNEZ | ON FILE |
| KENNETH ERNST | ON FILE |
| KENNETH ESPERA | ON FILE |
| KENNETH ESTES | ON FILE |
| KENNETH EUGENE STOUTZENBERGER | ON FILE |
| KENNETH EVANS | ON FILE |
| KENNETH EVERSOLE | ON FILE |
| KENNETH EVISCHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH F BECKERMAN | ON FILE |
| KENNETH FAI POON | ON FILE |
| KENNETH FAIRBAIRN | ON FILE |
| Kenneth Farmer | ON FILE |
| KENNETH FARMER | ON FILE |
| KENNETH FARR | ON FILE |
| KENNETH FASONE | ON FILE |
| KENNETH FASS | ON FILE |
| KENNETH FERGUSON | ON FILE |
| KENNETH FIELDS | ON FILE |
| KENNETH FISCHER | ON FILE |
| KENNETH FISCHER | ON FILE |
| KENNETH FLAGLER | ON FILE |
| KENNETH FLIPPEN | ON FILE |
| KENNETH FLORENCE | ON FILE |
| KENNETH FLOURNOY | ON FILE |
| KENNETH FLOYD | ON FILE |
| KENNETH FLYNN | ON FILE |
| KENNETH FONG | ON FILE |
| KENNETH FORDHAM | ON FILE |
| KENNETH FRANCIS | ON FILE |
| KENNETH FRIECE | ON FILE |
| KENNETH FUJITA | ON FILE |
| KENNETH FUQUA | ON FILE |
| KENNETH FURUYA | ON FILE |
| KENNETH G POLLIN 3RD | ON FILE |
| KENNETH GALLARDO | ON FILE |
| KENNETH GARCIA | ON FILE |
| KENNETH GARFIELD | ON FILE |
| KENNETH GARVIN | ON FILE |
| KENNETH GATOW | ON FILE |
| KENNETH GAY | ON FILE |
| KENNETH GEE YEUNG | ON FILE |
| KENNETH GEERTS | ON FILE |
| KENNETH GEIGER | ON FILE |
| KENNETH GENARO KIRINDONGO | ON FILE |
| KENNETH GERARD HENNESSY | ON FILE |
| KENNETH GERBER | ON FILE |
| KENNETH GIBBINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH GILBREATH | ON FILE |
| KENNETH GILDEN | ON FILE |
| KENNETH GILL | ON FILE |
| KENNETH GIN | ON FILE |
| KENNETH GIN | ks-gin@hotmail.com |
| KENNETH GIORNO | ON FILE |
| KENNETH GLARGAARD SØRENSEN | ON FILE |
| KENNETH GODWIN | ON FILE |
| KENNETH GOH | ON FILE |
| KENNETH GOH | ON FILE |
| KENNETH GOLDING | ON FILE |
| KENNETH GONZALES | ON FILE |
| KENNETH GOODMAN | ON FILE |
| KENNETH GORDON | ON FILE |
| KENNETH GORDON SHOULDICE | ON FILE |
| KENNETH GOVER | ON FILE |
| KENNETH GRAN | ON FILE |
| KENNETH GRAVES | ON FILE |
| KENNETH GRINDE | ON FILE |
| KENNETH GU | ON FILE |
| KENNETH GUELTZOW | ON FILE |
| KENNETH GUEVARRA | ON FILE |
| KENNETH GUO | ON FILE |
| KENNETH GUTIERREZ | ON FILE |
| KENNETH GUY | ON FILE |
| KENNETH GUYTON | ON FILE |
| KENNETH H JONES | ON FILE |
| KENNETH H STERN | ON FILE |
| KENNETH H SPIELVOGEL, MD | ON FILE |
| KENNETH HA | ON FILE |
| KENNETH HAALAND | ON FILE |
| KENNETH HAMBURGER | ON FILE |
| Kenneth Hamburger | ken.hamburger@gmail.com |
| KENNETH HAMILTON | ON FILE |
| KENNETH HAMMERMAN | ON FILE |
| KENNETH HAN | ON FILE |
| KENNETH HANSEN | ON FILE |
| KENNETH HARPER | ON FILE |
| KENNETH HARRELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH HARRIS | ON FILE |
| KENNETH HARRISON | ON FILE |
| KENNETH HAUPT | ON FILE |
| KENNETH HAYNES | ON FILE |
| KENNETH HAYTER | ON FILE |
| KENNETH HECK | ON FILE |
| KENNETH HENDERSHOT | ON FILE |
| KENNETH HENRY CREWS | ON FILE |
| KENNETH HEREDIA | ON FILE |
| KENNETH HILL | ON FILE |
| KENNETH HINDERSINN | ON FILE |
| KENNETH HO | ON FILE |
| KENNETH HO | ON FILE |
| KENNETH HO | ON FILE |
| KENNETH HOGUE II | ON FILE |
| KENNETH HOOVER | ON FILE |
| KENNETH HORLANDER | ON FILE |
| KENNETH HORSEMAN | ON FILE |
| KENNETH HORWAT | ON FILE |
| KENNETH HOUGHTON | ON FILE |
| KENNETH HOULE | ON FILE |
| KENNETH HOWARD | ON FILE |
| KENNETH HOYLE | ON FILE |
| KENNETH HUBBARD | ON FILE |
| KENNETH HUDDLESTON | ON FILE |
| KENNETH HUI | ON FILE |
| KENNETH HUIGENS | ON FILE |
| KENNETH HULST | ON FILE |
| KENNETH HUTCHINGS | ON FILE |
| KENNETH HYUNGKWAN AN | ON FILE |
| KENNETH IFALADE | ON FILE |
| KENNETH INDERSON | ON FILE |
| KENNETH INGBER | ON FILE |
| KENNETH INGRAM | ON FILE |
| KENNETH INGS | ON FILE |
| KENNETH ISAACSON | ON FILE |
| KENNETH J BATES | ON FILE |
| KENNETH J. MAZER AND WENDY A. MAZER REVOCABLE LIVING TRUST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH JACKSON | ON FILE |
| KENNETH JACKSON | ON FILE |
| KENNETH JAEGER | ON FILE |
| KENNETH JAMES BAX | ON FILE |
| KENNETH JAMES CLINTON | ON FILE |
| KENNETH JAMES MATSON | ON FILE |
| KENNETH JAMES MC LAUCHLIN | ON FILE |
| KENNETH JAMES SKAGGS | ON FILE |
| KENNETH JAMES WAHLSTROM | ON FILE |
| KENNETH JANG | ON FILE |
| KENNETH JANISON | ON FILE |
| KENNETH JARANTILLA | ON FILE |
| KENNETH JAY SANIEL | ON FILE |
| KENNETH JENSEN | ON FILE |
| KENNETH JEROME | ON FILE |
| KENNETH JESPER YONG | ON FILE |
| KENNETH JETER | ON FILE |
| KENNETH JETER | ON FILE |
| KENNETH JODAN SY | ON FILE |
| KENNETH JOHN BARTLETT | ON FILE |
| KENNETH JOHN LEE | ON FILE |
| KENNETH JOHN PERGOLA | ON FILE |
| KENNETH JOHNSON | ON FILE |
| KENNETH JOHNSTONE | ON FILE |
| KENNETH JONES | ON FILE |
| Kenneth Joseph Hayes | ON FILE |
| KENNETH JOSEPH HAYES | ON FILE |
| KENNETH JUSTICE JR | ON FILE |
| KENNETH KAISER | ON FILE |
| KENNETH KAN | ON FILE |
| KENNETH KANE | ON FILE |
| KENNETH KANE JENNETTE | ON FILE |
| KENNETH KANG'ETHE | ON FILE |
| KENNETH KARNS | ON FILE |
| KENNETH KAUFFMAN | ON FILE |
| KENNETH KAWAKAMI | ON FILE |
| KENNETH KEPHART | ON FILE |
| KENNETH KERNEN | ON FILE |
| KENNETH KERR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH KESAJI | ON FILE |
| KENNETH KEY | ON FILE |
| KENNETH KHO | ON FILE |
| KENNETH KHOO | ON FILE |
| KENNETH KHUU | ON FILE |
| KENNETH KIM | ON FILE |
| KENNETH KIM | ON FILE |
| KENNETH KING YIP CHAN | ON FILE |
| KENNETH KITIKOMOLSUK | ON FILE |
| KENNETH KJÆR JENSEN | ON FILE |
| KENNETH KJORVESTAD | ON FILE |
| KENNETH KLEINSMITH | ON FILE |
| KENNETH KLUVER | ON FILE |
| KENNETH KOBZ | ON FILE |
| KENNETH KOEGLER | ON FILE |
| KENNETH KOLBE | ON FILE |
| KENNETH KOPRICH | ON FILE |
| KENNETH KOW | ON FILE |
| KENNETH KRASZEWSKI | ON FILE |
| Kenneth Kraszewski | kraskp@gmail.com |
| KENNETH KRATCHMAN | ON FILE |
| KENNETH KREBS | ON FILE |
| KENNETH KRETSCHMER | ON FILE |
| KENNETH KRISTENSEN | ON FILE |
| KENNETH KRISTENSEN | ON FILE |
| KENNETH KRISTOFFERSEN | ON FILE |
| KENNETH KROES | ON FILE |
| KENNETH KURKOWSKI | ON FILE |
| KENNETH KWOK | ON FILE |
| KENNETH KYLE LOPIANO | ON FILE |
| KENNETH L  LITZSEY | ON FILE |
| KENNETH L KREMPETZ | ON FILE |
| KENNETH L SPENCER | ON FILE |
| KENNETH LAGARIZA | ON FILE |
| KENNETH LAGUNILLA | ON FILE |
| KENNETH LAM | ON FILE |
| KENNETH LAM | ON FILE |
| KENNETH LAM | ON FILE |
| KENNETH LAMMERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH LAWRENCE KITKO | ON FILE |
| KENNETH LEBLANC | ON FILE |
| KENNETH LEE | ON FILE |
| KENNETH LEE | ON FILE |
| KENNETH LEE | ON FILE |
| KENNETH LEE | ON FILE |
| KENNETH LEEPER | ON FILE |
| KENNETH LEHMAN | ON FILE |
| KENNETH LEONARD | ON FILE |
| KENNETH LEONG | ON FILE |
| KENNETH LEONG | ON FILE |
| KENNETH LERMA | ON FILE |
| KENNETH LESTER | ON FILE |
| KENNETH LEVESQUE | ON FILE |
| KENNETH LI | ON FILE |
| KENNETH LI | ON FILE |
| KENNETH LIAW | ON FILE |
| KENNETH LIM | ON FILE |
| KENNETH LIM | ON FILE |
| KENNETH LINDQVIST | ON FILE |
| KENNETH LINING | ON FILE |
| Kenneth Litzsey | gjheif548@protonmail.com |
| KENNETH LIU | ON FILE |
| Kenneth Liu | ktliu777@comcast.net |
| KENNETH LIVINGSTON | ON FILE |
| KENNETH LOAN | ON FILE |
| KENNETH LOKE | ON FILE |
| KENNETH LONG | ON FILE |
| KENNETH LONG | ON FILE |
| KENNETH LONT | ON FILE |
| KENNETH LOPEZ | ON FILE |
| KENNETH LOPEZ | ON FILE |
| KENNETH LORAN GRAHAM | ON FILE |
| KENNETH LORENTZEN | ON FILE |
| KENNETH LORETO | ON FILE |
| KENNETH LOVE | ON FILE |
| KENNETH LOWE | ON FILE |
| KENNETH LU | ON FILE |
| KENNETH LUMBATTIS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH LUZZATTO | ON FILE |
| KENNETH LY | ON FILE |
| KENNETH LYNCH | ON FILE |
| KENNETH LYONS | ON FILE |
| KENNETH M BUSARDO | ON FILE |
| KENNETH M CLARK | ON FILE |
| Kenneth M Larsen | ken@drystandard.org |
| Kenneth M Wooten | ON FILE |
| KENNETH MACHIRA | ON FILE |
| KENNETH MACPHERSON | ON FILE |
| KENNETH MADUEMEZIA | ON FILE |
| KENNETH MADUENO | ON FILE |
| KENNETH MAGNUSSEN | ON FILE |
| KENNETH MAHER | ON FILE |
| KENNETH MAILLLET | ON FILE |
| KENNETH MANNES | ON FILE |
| KENNETH MANNING | ON FILE |
| KENNETH MANNING | ON FILE |
| KENNETH MÅNSSON HANSEN | ON FILE |
| KENNETH MAPLES | ON FILE |
| KENNETH MARCELINO RODRIGUEZ | ON FILE |
| KENNETH MARCUM II | ON FILE |
| KENNETH MARION | ON FILE |
| KENNETH MARK | ON FILE |
| Kenneth Mark | kenmark26@gmail.com |
| KENNETH MARK RIHANEK | ON FILE |
| KENNETH MARTIN | ON FILE |
| KENNETH MARUMA | ON FILE |
| KENNETH MARVEL | ON FILE |
| KENNETH MASCARENHAS | ON FILE |
| Kenneth Mash | kmash@esu.edu |
| KENNETH MASSE | ON FILE |
| KENNETH MATHEWS | ON FILE |
| KENNETH MATTHEW FORBESS | ON FILE |
| KENNETH MAY | ON FILE |
| KENNETH MAY | ON FILE |
| KENNETH MAYE | ON FILE |
| KENNETH MCARTHUR | ON FILE |
| KENNETH MCCLURE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH MCCOLLOUGH | ON FILE |
| KENNETH MCCORMICK | ON FILE |
| KENNETH MCDANIEL | ON FILE |
| KENNETH MCKEE | ON FILE |
| KENNETH MCKEE | ON FILE |
| KENNETH MCKEEN | ON FILE |
| KENNETH MCLENNAN | ON FILE |
| KENNETH MEACHAM | ON FILE |
| KENNETH MEIER | ON FILE |
| KENNETH MENTER | ON FILE |
| KENNETH MICHAEL ARDOUIN | ON FILE |
| Kenneth Michael Barr | ON FILE |
| KENNETH MICHAEL HECHT | ON FILE |
| KENNETH MICHAEL MONARQUE | ON FILE |
| KENNETH MILLER | ON FILE |
| KENNETH MILLER | ON FILE |
| KENNETH MILLER | ON FILE |
| KENNETH MILLER | ON FILE |
| KENNETH MILLER | ON FILE |
| KENNETH MITCHELL | ON FILE |
| KENNETH MOORE | ON FILE |
| KENNETH MORRIS | ON FILE |
| KENNETH MORTENSEN | ON FILE |
| KENNETH MURA | ON FILE |
| KENNETH MURPHY | ON FILE |
| KENNETH MURRAY | ON FILE |
| KENNETH MYERS | ON FILE |
| KENNETH NATHAN SCHILBRACK | ON FILE |
| KENNETH NEHM | ON FILE |
| KENNETH NELSON | ON FILE |
| KENNETH NELSON | ON FILE |
| KENNETH NELSON | ON FILE |
| KENNETH NELSON | ON FILE |
| KENNETH NEO | ON FILE |
| KENNETH NEVAREZ | ON FILE |
| KENNETH NEWALU | ON FILE |
| KENNETH NEWCOMB | ON FILE |
| KENNETH NG | ON FILE |
| KENNETH NG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH NG | ON FILE |
| KENNETH NG SIN KWANG | ON FILE |
| KENNETH NGUYEN | ON FILE |
| KENNETH NICHOLSON | ON FILE |
| KENNETH NII AMARTEY | ON FILE |
| KENNETH NJOKU | ON FILE |
| KENNETH NNADI | ON FILE |
| KENNETH NOEL FAJARDO | ON FILE |
| Kenneth Nora | ON FILE |
| KENNETH NORA | ON FILE |
| KENNETH NORMAN | ON FILE |
| KENNETH NORMANTON | ON FILE |
| KENNETH NORTON | ON FILE |
| Kenneth Norton | kn1570@gmail.com |
| KENNETH NOWOTNY | ON FILE |
| KENNETH NULL | ON FILE |
| KENNETH NWACHUKWU | ON FILE |
| KENNETH NYAGA | ON FILE |
| KENNETH OELGER | ON FILE |
| KENNETH OELGER | ON FILE |
| KENNETH OKON | ON FILE |
| KENNETH OMOYA | ON FILE |
| KENNETH ONG | ON FILE |
| KENNETH ORVICK | ON FILE |
| KENNETH OSBORNE | ON FILE |
| KENNETH OYADOMARI | ON FILE |
| KENNETH P GIBSON | ON FILE |
| Kenneth P Gibson | bluevelo@protonmail.com |
| KENNETH P PETERS | ON FILE |
| KENNETH PANCO | ON FILE |
| KENNETH PAPPA | ON FILE |
| KENNETH PARK | ON FILE |
| KENNETH PARKER | ON FILE |
| KENNETH PARKER | ON FILE |
| KENNETH PATRICK WEST | ON FILE |
| KENNETH PAUL JR FERNSTROM | ON FILE |
| KENNETH PAUL REYES LAI | ON FILE |
| KENNETH PAUL WARREN | ON FILE |
| KENNETH PAWLIKOWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH PAYNE | ON FILE |
| KENNETH PAYNE | ON FILE |
| KENNETH PAYNE | ON FILE |
| KENNETH PEARSON | ON FILE |
| KENNETH PEDERSEN | ON FILE |
| KENNETH PEDERSEN | ON FILE |
| KENNETH PEH | ON FILE |
| KENNETH PELEMAN | ON FILE |
| KENNETH PEPIN | ON FILE |
| KENNETH PESCADOR | ON FILE |
| KENNETH PETER | ON FILE |
| KENNETH PETER GIBB | ON FILE |
| KENNETH PETERSON | ON FILE |
| KENNETH PEWETT | ON FILE |
| KENNETH PICKARD | ON FILE |
| KENNETH PITCHER | ON FILE |
| KENNETH POGGI | ON FILE |
| KENNETH POH | ON FILE |
| KENNETH POLK | ON FILE |
| KENNETH POLMAN | ON FILE |
| KENNETH PORTER JR | ON FILE |
| KENNETH POULSEN | ON FILE |
| KENNETH POWER | ON FILE |
| KENNETH POWLEY | ON FILE |
| KENNETH PRIMA | ON FILE |
| KENNETH PUN | ON FILE |
| KENNETH PURSEL | ON FILE |
| KENNETH QUESADA | ON FILE |
| Kenneth R Halterman | rockyhalterman@gmail.com |
| KENNETH RAKIM | ON FILE |
| Kenneth Rakim | kenny.rakim@gmail.com |
| KENNETH RAPP | ON FILE |
| KENNETH RASMUSSEN | ON FILE |
| KENNETH RAY | ON FILE |
| KENNETH RAY MCQUEEN | ON FILE |
| KENNETH RAY SMITH | ON FILE |
| KENNETH REED | ON FILE |
| KENNETH REID | ON FILE |
| KENNETH REYES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH REYES | ON FILE |
| KENNETH RHINES | ON FILE |
| KENNETH RICHARDSON | ON FILE |
| KENNETH RIDEOUT | ON FILE |
| KENNETH RISTAU | ON FILE |
| KENNETH ROCKFORD CLARK | ON FILE |
| KENNETH ROCKY HALTERMAN | ON FILE |
| KENNETH RODGERS | ON FILE |
| KENNETH RODRIGUEZ SANTIAGO | ON FILE |
| KENNETH ROGA | ON FILE |
| KENNETH RYPMA | ON FILE |
| KENNETH SAEZ | ON FILE |
| KENNETH SAIN | ON FILE |
| KENNETH SALYER | ON FILE |
| KENNETH SANDS II | ON FILE |
| KENNETH SANTIAGO | ON FILE |
| KENNETH SAVOY | ON FILE |
| KENNETH SCHARNICK | ON FILE |
| KENNETH SCHJØLBERG | ON FILE |
| KENNETH SCHOETT | ON FILE |
| KENNETH SCHROEDER | ON FILE |
| KENNETH SCHULTZ | ON FILE |
| KENNETH SCOTT CREED | ON FILE |
| KENNETH SEFTON | ON FILE |
| KENNETH SELLER | ON FILE |
| KENNETH SHAMBLEN | ON FILE |
| KENNETH SHEEHAN | ON FILE |
| KENNETH SHELTON | ON FILE |
| KENNETH SHELTON | ON FILE |
| KENNETH SHIFFLETT | ON FILE |
| KENNETH SHIH | ON FILE |
| KENNETH SHOCKLEY | ON FILE |
| KENNETH SIEGEL | ON FILE |
| KENNETH SILLIMAN | ON FILE |
| KENNETH SIMINGTON | ON FILE |
| KENNETH SIMMONS | ON FILE |
| KENNETH SINGH | ON FILE |
| KENNETH SIU | ON FILE |
| KENNETH SKÅNØY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH SKERTICH | ON FILE |
| KENNETH SKOLNIK | ON FILE |
| KENNETH SMITH | ON FILE |
| KENNETH SMITH | ON FILE |
| KENNETH SMITH | ON FILE |
| KENNETH SODERHOLM BAGGER | ON FILE |
| KENNETH SOGI | ON FILE |
| KENNETH SOH | ON FILE |
| KENNETH SOLOMON KAO | ON FILE |
| KENNETH SOSA | ON FILE |
| KENNETH SOTO | ON FILE |
| KENNETH SPEARS | ON FILE |
| KENNETH SPECTOR | ON FILE |
| KENNETH SPRINGER | ON FILE |
| KENNETH SPRINGETTE | ON FILE |
| KENNETH SPRUELL JR | ON FILE |
| KENNETH SPRY | ON FILE |
| KENNETH SPURE NIELSEN | ON FILE |
| KENNETH STACK | ON FILE |
| KENNETH STAINBACK | ON FILE |
| KENNETH STANFORD | ON FILE |
| KENNETH STASI | ON FILE |
| KENNETH STEELE | ON FILE |
| KENNETH STEVENSON | ON FILE |
| KENNETH STOCKSTILL | ON FILE |
| KENNETH STOCKSTILL | ON FILE |
| KENNETH STOKKA | ON FILE |
| KENNETH STRATTON | ON FILE |
| KENNETH STRICKLAND | ON FILE |
| KENNETH STRØM | ON FILE |
| KENNETH STUBBS | ON FILE |
| KENNETH STUBBS | ON FILE |
| KENNETH SUMMERS | ON FILE |
| KENNETH SUMMEY | ON FILE |
| KENNETH SUR MILLER | ON FILE |
| KENNETH SUTTER | ON FILE |
| KENNETH SWIGER | ON FILE |
| KENNETH TA | ON FILE |
| KENNETH TAMBORRA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH TAN | ON FILE |
| KENNETH TAN | ON FILE |
| KENNETH TAN | ON FILE |
| KENNETH TAN XIN YOU | ON FILE |
| KENNETH TANG | ON FILE |
| KENNETH TANKERSLEY | ON FILE |
| KENNETH TANOTO | ON FILE |
| KENNETH TAPPEL | ON FILE |
| KENNETH TAPPEL | ON FILE |
| KENNETH TAUL | ON FILE |
| KENNETH TAY TONG LENG | ON FILE |
| KENNETH TAYLOR | ON FILE |
| KENNETH TEN | ON FILE |
| KENNETH THEVENIN | ON FILE |
| Kenneth Thomas | kenneth@thomascr.com |
| KENNETH THOMAS DUFFY | ON FILE |
| KENNETH THOMAS GOODRICH MUSCH | ON FILE |
| KENNETH THOMASON | ON FILE |
| KENNETH TOLEDO | ON FILE |
| KENNETH TORAIN JR | ON FILE |
| KENNETH TORRES | ON FILE |
| KENNETH TOUGH | ON FILE |
| KENNETH TOVERA | ON FILE |
| KENNETH TRAN | ON FILE |
| KENNETH TRANG | ON FILE |
| KENNETH TRIPLETT | ON FILE |
| KENNETH TROIA | ON FILE |
| KENNETH TRUFANT | ON FILE |
| KENNETH TULLOSS | ON FILE |
| KENNETH TYSON | ON FILE |
| Kenneth Ulibarri | ON FILE |
| KENNETH ULIBARRI | ON FILE |
| KENNETH UNDERWOOD | ON FILE |
| KENNETH VAN DEN BERG | ON FILE |
| KENNETH VAN DER BEEK | ON FILE |
| KENNETH VANDEKERCKHOVE | ON FILE |
| KENNETH VANDERFORD | ON FILE |
| KENNETH VERHEYEN | ON FILE |
| KENNETH VERHOEVEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH VERMEULEN | ON FILE |
| KENNETH VESTERGAARD | ON FILE |
| KENNETH VILLASENOR | ON FILE |
| KENNETH VITALE | ON FILE |
| Kenneth Vitale | kenvitale61@gmail.com |
| KENNETH VOGELS | ON FILE |
| KENNETH W CAROTHERS | ON FILE |
| KENNETH W FRANKLYN | ON FILE |
| KENNETH W VANCOPPENOLLE | ON FILE |
| KENNETH WALKER II | ON FILE |
| KENNETH WALLACE | ON FILE |
| KENNETH WALLACE | ON FILE |
| KENNETH WALTER DEANE | ON FILE |
| KENNETH WANE BUTLER | ON FILE |
| KENNETH WARE | ON FILE |
| KENNETH WARREN | ON FILE |
| KENNETH WATTS | ON FILE |
| KENNETH WAYNE II FOSTER | ON FILE |
| KENNETH WAYNESCOTT | ON FILE |
| KENNETH WEAVER | ON FILE |
| KENNETH WEE | ON FILE |
| KENNETH WEE | ON FILE |
| KENNETH WEE | ON FILE |
| KENNETH WEE | ON FILE |
| KENNETH WEIL | ON FILE |
| KENNETH WEINBERGER | ON FILE |
| KENNETH WELDON | ON FILE |
| KENNETH WELLS | ON FILE |
| KENNETH WENGER | ON FILE |
| KENNETH WERNER R HOORELBEKE | ON FILE |
| KENNETH WHITE | ON FILE |
| KENNETH WHITE | ON FILE |
| KENNETH WIATREK | ON FILE |
| KENNETH WIEGAND | ON FILE |
| KENNETH WILCOX | ON FILE |
| KENNETH WILHALME | ON FILE |
| KENNETH WILLIAM DORR | ON FILE |
| KENNETH WILLIAMS | ON FILE |
| KENNETH WILLIAMS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNETH WILSON | ON FILE |
| KENNETH WINGATE | ON FILE |
| KENNETH WINTHER | ON FILE |
| KENNETH WOHL | ON FILE |
| KENNETH WONG | ON FILE |
| KENNETH WONG | ON FILE |
| KENNETH WONG | ON FILE |
| KENNETH WONG | ON FILE |
| KENNETH WOODS JR | ON FILE |
| KENNETH WOOTEN | ON FILE |
| KENNETH WOOTEN | ON FILE |
| KENNETH WORSHAM II | ON FILE |
| KENNETH WU | ON FILE |
| KENNETH YAP | ON FILE |
| KENNETH YAP | ON FILE |
| KENNETH YAWON | ON FILE |
| KENNETH YEO | ON FILE |
| KENNETH YEO | ON FILE |
| KENNETH YEO | ON FILE |
| KENNETH YEPEZ | ON FILE |
| KENNETH YEPEZ | ON FILE |
| KENNETH YIANGOU | ON FILE |
| KENNETH YIP | ON FILE |
| KENNETH YONG | ON FILE |
| KENNETH YOON | ON FILE |
| KENNETH YU | ON FILE |
| KENNETH YUE | ON FILE |
| KENNETH YUEN | ON FILE |
| KENNETH YUN | ON FILE |
| KENNETH ZENG | ON FILE |
| KENNETH ZERVOS | ON FILE |
| KENNETH ZEUNER | ON FILE |
| KENNETH ZHANG | ON FILE |
| KENNETH ZHANG | ON FILE |
| KENNETH ZHU | ON FILE |
| KENNETH, SOON SHUI THONG | ON FILE |
| KENNETH-CHET HARDAWAY | ON FILE |
| kennethnip | kennethnip1@gmail.com |
| KENNETHONEAL LOW PANGILINAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNEY ENTERPRISES LLC | ON FILE |
| KENNEY HERSCH | ON FILE |
| KENNEY SAINT ULYSSE | ON FILE |
| KENNI CARSTENSEN | ON FILE |
| KENNI PETER JOERGENSEN | ON FILE |
| KENNIA BLANC | ON FILE |
| KENNIE CHANG | ON FILE |
| KENNIE JAMISON | ON FILE |
| KENNIE JENSEN | ON FILE |
| KENNIE MARYLAND | ON FILE |
| KENNIESHA MORGAN | ON FILE |
| KENNING LOO | ON FILE |
| KENNIS SLOAN | ON FILE |
| KENNITH ANG | ON FILE |
| KENNITH BAER | ON FILE |
| KENNITH DONALDSON | ON FILE |
| KENNITH MACKENZIE | ON FILE |
| KENNNETH TIMOTHY JR LLOYD | ON FILE |
| KENNON BROWNING | ON FILE |
| KENNY HENG | ON FILE |
| KENNY HUYNH | ON FILE |
| KENNY LAW | ON FILE |
| KENNY REID | ON FILE |
| KENNY AFONSO | ON FILE |
| Kenny Afonso | biscuit.oliver@gmail.com |
| KENNY AGGERS | ON FILE |
| KENNY ALFORD | ON FILE |
| KENNY ALVARADO | ON FILE |
| KENNY ANTOINE | ON FILE |
| KENNY BARBARAN | ON FILE |
| KENNY BOTTALICO | ON FILE |
| KENNY BURCIAGA | ON FILE |
| KENNY CALDWELL | ON FILE |
| KENNY CHAN | ON FILE |
| KENNY CHAN | ON FILE |
| KENNY CHANG | ON FILE |
| KENNY CHAU | ON FILE |
| KENNY CHAVEZ | ON FILE |
| KENNY CHAVEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNY CHEAH | ON FILE |
| KENNY CHEANG MIAO | ON FILE |
| KENNY CHEN | ON FILE |
| KENNY CHENG YONG NG | ON FILE |
| KENNY CHEONG | ON FILE |
| KENNY CHEUNG | ON FILE |
| KENNY CHEUNG | ON FILE |
| KENNY CHI HANG CHEUNG | ON FILE |
| KENNY CHOKBENGBOUNE | ON FILE |
| KENNY CORDOVES | ON FILE |
| KENNY DAHLIN-ENGEL | ON FILE |
| KENNY DECKERS | ON FILE |
| KENNY DESORMEAUX | ON FILE |
| KENNY DIAZ | ON FILE |
| KENNY DIERYCK | ON FILE |
| KENNY ELIASSAINT | ON FILE |
| KENNY FELTRIN WONG | ON FILE |
| KENNY FERNANDEZ | ON FILE |
| KENNY FIKES | ON FILE |
| KENNY FLINT | ON FILE |
| KENNY GILLIAM | ON FILE |
| KENNY H VO | ON FILE |
| KENNY HARBI | ON FILE |
| KENNY HENBEST | ON FILE |
| KENNY HIGGINS | ON FILE |
| KENNY HINOSTROZA ROSALES | ON FILE |
| KENNY HINOSTROZA ROSALES | ON FILE |
| KENNY HOANG | ON FILE |
| KENNY HOSKEN | ON FILE |
| KENNY HOUSER | ON FILE |
| KENNY HUANG | ON FILE |
| KENNY HUANG | ON FILE |
| KENNY HUNTER | ON FILE |
| KENNY HUYNH | ON FILE |
| KENNY HUYNH | ON FILE |
| KENNY JAN | ON FILE |
| KENNY JANSEN | ON FILE |
| KENNY JEAN | ON FILE |
| KENNY JONG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNY K HUYNH | ON FILE |
| KENNY KABEYA | ON FILE |
| KENNY KANG | ON FILE |
| KENNY KAO | ON FILE |
| KENNY KENNES | ON FILE |
| Kenny Kennes | kenny.kennes@gmail.com |
| KENNY KICHITARO OKAGAKI | ON FILE |
| KENNY KIM | ON FILE |
| KENNY KINDEKENS | ON FILE |
| KENNY KING | ON FILE |
| KENNY KITTNAR | ON FILE |
| KENNY KLOSTERMARK | ON FILE |
| KENNY KOH | ON FILE |
| KENNY KOH | ON FILE |
| KENNY KWACK | ON FILE |
| KENNY KWEK | ON FILE |
| KENNY LAM | ON FILE |
| KENNY LAM | ON FILE |
| KENNY LAU | ON FILE |
| KENNY LAURENT | ON FILE |
| KENNY LECK CHIN AIK | ON FILE |
| KENNY LEE | ON FILE |
| KENNY LEE | ON FILE |
| KENNY LEE | ON FILE |
| KENNY LEFEVRE | ON FILE |
| KENNY LENTS | ON FILE |
| KENNY LEONG | ON FILE |
| KENNY LEVY | ON FILE |
| KENNY LIANG | ON FILE |
| KENNY LIM CHUAN HUI | ON FILE |
| KENNY LINNEMANN | ON FILE |
| KENNY LIPSCHUTZ | ON FILE |
| KENNY LIU | ON FILE |
| KENNY LO | ON FILE |
| KENNY LOK | ON FILE |
| KENNY LUNDGREN | ON FILE |
| KENNY MAIN | ON FILE |
| KENNY MAMA | ON FILE |
| KENNY MOOC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNY MUI | ON FILE |
| KENNY NARCISSE | ON FILE |
| KENNY NAVAS | ON FILE |
| KENNY NEPRAS | ON FILE |
| KENNY NGAI KAN MAK | ON FILE |
| KENNY NGO | ON FILE |
| KENNY NGUYEN | ON FILE |
| KENNY NGUYEN | ON FILE |
| KENNY NGUYEN | ON FILE |
| KENNY NGUYEN | ON FILE |
| KENNY NOTEN | ON FILE |
| KENNY OJINI | ON FILE |
| KENNY OJUKWU | ON FILE |
| KENNY OSTERHUS | ON FILE |
| KENNY PACKO | ON FILE |
| KENNY PEREZ | ON FILE |
| KENNY PERKINS | ON FILE |
| KENNY PHO | ON FILE |
| KENNY PINHEIRO | ON FILE |
| KENNY PIRES COSTA | ON FILE |
| KENNY QUACH | ON FILE |
| KENNY QUACH | ON FILE |
| KENNY RAO | ON FILE |
| KENNY RAY | ON FILE |
| KENNY REEVES | ON FILE |
| KENNY REYNOLDS | ON FILE |
| KENNY RODRÍGUEZ | ON FILE |
| KENNY ROSAS-MONDRAGON | ON FILE |
| KENNY RUIZ VILA | ON FILE |
| KENNY SELLERS | ON FILE |
| KENNY SEW HEE | ON FILE |
| KENNY SHEN | ON FILE |
| KENNY SOO | ON FILE |
| KENNY SU | ON FILE |
| KENNY SUAREZ | ON FILE |
| KENNY SYNVRIT | ON FILE |
| KENNY TALPA | ON FILE |
| KENNY TAN | ON FILE |
| KENNY TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENNY TAN | ON FILE |
| KENNY TEOH | ON FILE |
| KENNY THAI | ON FILE |
| KENNY THOMPSON | ON FILE |
| KENNY TIDEVÅG | ON FILE |
| KENNY TSANG | ON FILE |
| KENNY TUTTLE | ON FILE |
| KENNY TZE LIN FOO | ON FILE |
| KENNY VALIN | ON FILE |
| KENNY VAN DER DRAAIJ | ON FILE |
| KENNY VAN HECKE | ON FILE |
| KENNY VAN NIEROP | ON FILE |
| KENNY VARNELL | ON FILE |
| KENNY VELDHEER | ON FILE |
| KENNY VIRTOS | ON FILE |
| KENNY WAMBO JULIEN PATRICK | ON FILE |
| KENNY WANG | ON FILE |
| KENNY WEE | ON FILE |
| KENNY WEE JIUN MING | ON FILE |
| KENNY WEN FOONG CHEAH | ON FILE |
| KENNY WENG | ON FILE |
| KENNY WESLEY | ON FILE |
| KENNY WHITE | ON FILE |
| KENNY WISHART | ON FILE |
| KENNY WONG | ON FILE |
| KENNY XU | ON FILE |
| KENNY XU | ON FILE |
| KENNY YARBERRY | ON FILE |
| KENNY YEE | ON FILE |
| KENNY YEUNG | ON FILE |
| KENNY YTRUP | ON FILE |
| KENNY YU | ON FILE |
| KENNY YU | ON FILE |
| KENNY ZENG | ON FILE |
| KENOBI JEDI RICARTE | ON FILE |
| KENOHIRE DINAH | ON FILE |
| KENOHIRE DINAH | ON FILE |
| KENON JACKSON | ON FILE |
| KENORA ADAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENOSI MOGAPI | ON FILE |
| KENOYE WILLIAMS ELUKU | ON FILE |
| KENRICK BECKETT | ON FILE |
| KENRICK DAVID | ON FILE |
| KENRICK DRIJKONINGEN | ON FILE |
| KENRICK FORRESTER | ON FILE |
| KENRICK LUI | ON FILE |
| KENRICK MELLIUS CROES | ON FILE |
| KENRICK TAN | ON FILE |
| KENRICK TONG | ON FILE |
| KENRICK YAMASHITA | ON FILE |
| KENRIK NG | ON FILE |
| KENROD VENDIOLA | ON FILE |
| KENROY MARKS | ON FILE |
| KENSON CLARKE | ON FILE |
| KENSON LY | ON FILE |
| KENSPLIFFYJR SMITH | ON FILE |
| KENSUKE SHIBUYA | ON FILE |
| KENSUKE TOYOTA | ON FILE |
| KENSWELL M HARRIS | ON FILE |
| KENSY HERNANDEZ | ON FILE |
| KENT BERDAHL | ON FILE |
| KENT BRUNK | ON FILE |
| KENT JONES | ON FILE |
| KENT MENG | ON FILE |
| Kent Aaron Kildea | ON FILE |
| KENT AARON KILDEA | ON FILE |
| KENT ACKERMAN | ON FILE |
| KENT AKIRA SAKUDA | ON FILE |
| KENT ALVIN DOMA FU | ON FILE |
| KENT ARMSTRONG | ON FILE |
| KENT ASLAKSEN | ON FILE |
| KENT BAKKE | ON FILE |
| KENT BASCOME | ON FILE |
| KENT BELFORE | ON FILE |
| KENT BISHOP | ON FILE |
| Kent Bolin | kentbolin@att.net |
| KENT BOUDREAU | ON FILE |
| KENT BRYLD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENT BURR | ON FILE |
| KENT CAMPBELL | ON FILE |
| KENT CARLSON | ON FILE |
| KENT CHAN | ON FILE |
| KENT CHAN | ON FILE |
| KENT CHOI | ON FILE |
| KENT CHU | ON FILE |
| KENT CIMRMANN | ON FILE |
| KENT CLOTHIER | ON FILE |
| KENT CULLINS | ON FILE |
| KENT DALE ESSLINGER | ON FILE |
| KENT DAVIDSSON | ON FILE |
| KENT DEMEYER | ON FILE |
| KENT DILLIN | ON FILE |
| KENT DYER | ON FILE |
| KENT EGAN | ON FILE |
| KENT EISENHART | ON FILE |
| KENT ENOCH | ON FILE |
| KENT FORESTIER | ON FILE |
| KENT FUCHIGAMI | ON FILE |
| KENT FUJIMOTO | ON FILE |
| KENT GALLEGO | ON FILE |
| KENT GRAVES | ON FILE |
| KENT GREEN | ON FILE |
| KENT HAMPTON | ON FILE |
| KENT HANNA | ON FILE |
| KENT HANSEN | ON FILE |
| KENT HEIMBIGNER | ON FILE |
| KENT HENG KHENG YEE | ON FILE |
| KENT HOFFMAN | ON FILE |
| KENT HOOPER | ON FILE |
| KENT HORIUCHI | ON FILE |
| KENT HURLBURT | ON FILE |
| KENT ISAACS | ON FILE |
| KENT ITOH | ON FILE |
| KENT JACKSON | ON FILE |
| KENT JASON TUPAS | ON FILE |
| KENT JOHNSON | ON FILE |
| KENT JONASSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KENT KATTERHEINRICH | ON FILE |
| KENT KEVIN SPARKS | ON FILE |
| KENT KLEIN | ON FILE |
| KENT KUBANI | ON FILE |
| KENT LIN | ON FILE |
| KENT LOO | ON FILE |
| KENT LOONG TAN | ON FILE |
| KENT LUI | ON FILE |
| KENT MAGNE MOEN | ON FILE |
| KENT MARTIN MADSEN | ON FILE |
| KENT MATHEW SHEPPARD | ON FILE |
| KENT MCCLURE | ON FILE |
| KENT MEADS | ON FILE |
| KENT MEMBREVE | ON FILE |
| KENT MENG | ON FILE |
| KENT MENG | ON FILE |
| KENT MENG | ON FILE |
| KENT MENG | ON FILE |
| KENT MENG | ON FILE |
| KENT MENG | ON FILE |
| KENT MENG CHAN | ON FILE |
| KENT MENG CHAN | ON FILE |
| KENT MENG CHAN | ON FILE |
| KENT NASH | ON FILE |
| KENT NIXON | ON FILE |
| KENT NUSS | ON FILE |
| KENT OKAWA | ON FILE |
| KENT OU | ON FILE |
| Kent Ou | kentou103@gmail.com |
| KENT OVE ROGER SJOSTROM | ON FILE |
| KENT OZKUM | ON FILE |
| KENT PARK | ON FILE |
| KENT PEASLEE | ON FILE |
| KENT PHILLIPS | ON FILE |
| KENT PLANCK | ON FILE |
| KENT R BOLIN | ON FILE |
| KENT RAHMAN | ON FILE |
| KENT REDDING | ON FILE |
| KENT RIBOE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Kent Sakuda | ksakuda@gmail.com |
| KENT SANTIAGO | ON FILE |
| KENT SAYLER | ON FILE |
| KENT SCHUMANN | ON FILE |
| KENT SERN LAU | ON FILE |
| KENT SIMPSON | ON FILE |
| KENT SØGAARD | ON FILE |
| KENT SPOERLEIN | ON FILE |
| KENT STANGVIK | ON FILE |
| KENT STEVEN ROMSDAL | ON FILE |
| KENT STEVENS | ON FILE |
| KENT SUGG | ON FILE |
| KENT TOMMY DANIELSSON | ON FILE |
| KENT TRAN | ON FILE |
| KENT VANHO | ON FILE |
| KENT VERN HO | ON FILE |
| KENT VITTRUP | ON FILE |
| KENT WALKER | ON FILE |
| KENT WILKINS | ON FILE |
| Kent William Golightly | ON FILE |
| KENT WILLIAM GOLIGHTLY | ON FILE |
| KENT WOHLFARTH | ON FILE |
| KENT WOO | ON FILE |
| KENT WRANKMORE | ON FILE |
| KENT ZIEHL | ON FILE |
| KENT, STEPHEN | ON FILE |
| KENTA KATAGAI | ON FILE |
| KENTA OTAWA | ON FILE |
| KENTA YUNG | ON FILE |
| KENTARO EDVINA MBABAZI | ON FILE |
| KENTARO KOTAKI | ON FILE |
| KENTARO NAKAMURA | ON FILE |
| KENTARO YOSHIMURA | ON FILE |
| KENTEDDY BORELAND | ON FILE |
| KENTH HANNES EFRAIM BRÄNNMARK | ON FILE |
| KENTH NATHAN | ON FILE |
| KENTO ARAI | ON FILE |
| KENTO NUMATA | ON FILE |
| KENTON BEATTY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENTON DECROSS | ON FILE |
| KENTON DENNY | ON FILE |
| KENTON GANSTER | ON FILE |
| KENTON GLENN | ON FILE |
| KENTON LENGYELL | ON FILE |
| KENTON LENGYELL | ON FILE |
| KENTON LESTER | ON FILE |
| KENTON MCDANIEL | ON FILE |
| KENTON O GRIFFIN | ON FILE |
| KENTON SHEPPARD | ON FILE |
| KENTON THAD CLARK | ON FILE |
| KENTON THOMSON-KENNEDY | ON FILE |
| KENTON TOEWS | ON FILE |
| KENTSE MODISANE | ON FILE |
| KENTSE MODISANE | ON FILE |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | AAHUATZIDELGADO@KY.GOV |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | Marni.Gibson@ky.gov |
| KENTUCKY STATE TREASURER | Unclaimed.property@ky.gov |
| KENTY CHAN | ON FILE |
| KENUTH KNOWLES | ON FILE |
| KEN-VIDAR ANDERSEN | ON FILE |
| KEN-VIREAK PIN | ON FILE |
| KENWAY HEYDEN | ON FILE |
| KENWELL CAYLEY | ON FILE |
| KENY CHARLES | ON FILE |
| KENYA  JOHNSON | ON FILE |
| KENYA  TAYLOR | ON FILE |
| KENYA BIESHEUVEL | ON FILE |
| KENYA BRAVO MONTILLA | ON FILE |
| KENYA GIL | ON FILE |
| KENYA JOHNSON | ON FILE |
| Kenya L. Numan | ON FILE |
| KENYA PORTER | ON FILE |
| KENYA PRISCILA PINEDA HERNANDEZ | ON FILE |
| KENYA SIMMS | ON FILE |
| KENYA TRANSTRUM | ON FILE |
| KENYA VADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENYAN ARMSTRONG | ON FILE |
| KENYAN CHAMBERS | ON FILE |
| KENYAN HOUCK | ON FILE |
| KENYARI FIELDS | ON FILE |
| KENYATA SIMS | ON FILE |
| KENYATTA BELL | ON FILE |
| KENYATTA COATES | ON FILE |
| KENYATTA JOHNSON-ADAMS | ON FILE |
| KENYATTA MASON | ON FILE |
| KENYI ARTEAGA | ON FILE |
| KENYI KINA | ON FILE |
| KENYO MUSA | ON FILE |
| KENYON  ICENOGLE | ON FILE |
| KENYON BOYD | ON FILE |
| KENYON COVINGTON | ON FILE |
| KENYON CROSBY | ON FILE |
| KENYON HART | ON FILE |
| KENYON JACKSON | ON FILE |
| KENYON REGISTER | ON FILE |
| Kenyon Smith | ON FILE |
| KEN-YUAN KAN | ON FILE |
| KENYURY VIÑAS | ON FILE |
| KENZA BOUSSARHANE | ON FILE |
| KENZA ELFELLAH | ON FILE |
| KENZA KADMIRY | ON FILE |
| KENZA SALEM | ON FILE |
| KENZAN TANABE | ON FILE |
| KENZEL BRYANT | ON FILE |
| KENZER HODGSON HAMMOND | ON FILE |
| KENZI FUKUDA | ON FILE |
| KENZIE  ROGERS | ON FILE |
| KENZIE  VANOSDOL | ON FILE |
| KENZKEY  BARROGA | ON FILE |
| KENZO DENIS EVERAERTS | ON FILE |
| KENZO FENOUILLERE | ON FILE |
| KENZO HEYE | ON FILE |
| KENZO MATSUDA | ON FILE |
| KENZO RADINO | ON FILE |
| KENZO REINAU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KENZO TEVES | ON FILE |
| KENZO VAN CRAEYNEST | ON FILE |
| Kenzo Van Craeynest | kevcraey@gmail.com |
| KENZO VAN ELSAS | ON FILE |
| KEOAGILE SEKGETLE | ON FILE |
| KEOBAKILE SEODIGENG | ON FILE |
| KEOCCO LARRY | ON FILE |
| KEOLA MAN | ON FILE |
| KEOMA BRUGGINK | ON FILE |
| KEOMAR FINETTI | ON FILE |
| KEON PUGH | ON FILE |
| KEON ANDRE FRANK | ON FILE |
| KEON BOULWARE | ON FILE |
| KEON BROWN | ON FILE |
| KEON GARLAND | ON FILE |
| KEON SMITH | ON FILE |
| KEON WILLIAMS | ON FILE |
| KEONA MONIC TOLIVER | ON FILE |
| KEONA YLLANA | ON FILE |
| KEONHWAN PARK | ON FILE |
| KEONI GLORY | ON FILE |
| KEONI WELLS | ON FILE |
| KEONI WOOD | ON FILE |
| KEONSOO JO | ON FILE |
| KEONTAE HALL | ON FILE |
| KEOPS BUENO | ON FILE |
| KEORAPETSE MATONKOMANE SEBOGODI | ON FILE |
| Keoski, Ryan | ON FILE |
| KEOVANNA KEOPHAILIN | ON FILE |
| KEPA IGLESIAS | ON FILE |
| KEPA MARTIN | ON FILE |
| Keppeler, Elizabeth | ON FILE |
| KEPPEN LASZLO | ON FILE |
| KEPUASAN BIRAHI | ON FILE |
| KER FANG | ON FILE |
| KER LOON LOH | ON FILE |
| KER QING LIM | ON FILE |
| KER YANG CHUA | ON FILE |
| KER YEE YAP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KERA ANGELOVA | ON FILE |
| KERA ONEIL | ON FILE |
| KERAGALA ARACHCHILLAGE PRASANNA RATHNASENA | ON FILE |
| KERAM CALAME | ON FILE |
| Kerati Apilakvanichakit | ON FILE |
| KERATI APILAKVANICHAKIT | ON FILE |
| KERBY JOHNSON | ON FILE |
| KERELOS RIZKALLA | ON FILE |
| KEREM AKSOY | ON FILE |
| KEREM BAKIR | ON FILE |
| KEREM BASAK BA MA | ON FILE |
| KEREM BAYLUK | ON FILE |
| KEREM BOZKURT | ON FILE |
| KEREM CAN ERDEM | ON FILE |
| KEREM CAN KAYA | ON FILE |
| KEREM CAN TURGUTLU | ON FILE |
| KEREM CINAR | ON FILE |
| KEREM ENES AYYILDIZ | ON FILE |
| KEREM ERTEKINER | ON FILE |
| KEREM GEDIK | ON FILE |
| KEREM INAN | ON FILE |
| KEREM KAGAN GUCLU | ON FILE |
| KEREM KILINC | ON FILE |
| KEREM KOLCUOGLU | ON FILE |
| KEREM SAFA AKIN | ON FILE |
| KEREM SIRMA | ON FILE |
| KEREM SUYABATMAZ | ON FILE |
| KEREN FLAVELL | ON FILE |
| KEREN LAU | ON FILE |
| KEREN PERLA | ON FILE |
| KEREN SHI | ON FILE |
| KEREN WEE | ON FILE |
| KERENE COOK | ON FILE |
| KERESNASAMI RASAMANICKEN | ON FILE |
| KERESOMA TIALAVEA | ON FILE |
| Kerestes, Rob | ON FILE |
| KERI GAUTHIER | ON FILE |
| KERI HILLS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KERI  VELOPOLCAK | ON FILE |
| KERI BAGNATO | ON FILE |
| KERI DAVID TAIAROA | ON FILE |
| KERI DENNISON | ON FILE |
| KERI ELLINGTON | ON FILE |
| KERI GIORGI | ON FILE |
| KERI HAUSMANN | ON FILE |
| KERI HICKS | ON FILE |
| KERI LYELL | ON FILE |
| KERI MCDANIEL | ON FILE |
| KERI SCHIESS | ON FILE |
| KERI SPEAR-ULIBARRI | ON FILE |
| KERI THOMPSON | ON FILE |
| KERIANN HANSEN | ON FILE |
| KERIC CUSHING | ON FILE |
| KERIC EVERINGHAM | ON FILE |
| KERIJA JANSONE | ON FILE |
| KERIM  OZSOYDAN | ON FILE |
| KERIM ATA | ON FILE |
| KERIM BERK TONOGLU | ON FILE |
| KERIM CUNEYT TURAL | ON FILE |
| KERIM DAUTOVIC | ON FILE |
| KERIM DEMIROVIC | ON FILE |
| KERIM ERDEN | ON FILE |
| KÉRIM IDRIS | ON FILE |
| KERIM JABBES | ON FILE |
| KERIM KAMERIC | ON FILE |
| KERIM MUHAMMETGYLYJOV | ON FILE |
| KERIM YEBARI | ON FILE |
| KERIM YILDIRIM | ON FILE |
| KERIM ZAPSU | ON FILE |
| KERIMCAN AK | ON FILE |
| KERIN KOKKHOUR | ON FILE |
| KERIN LOCKLEY | ON FILE |
| KERINE HENRY | ON FILE |
| KERINE RILEY | ON FILE |
| KERK CHUN SING (GUO JUNSHENG) | ON FILE |
| KERK ING TAI | ON FILE |
| KERK KEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KERK TUAN NGOK | ON FILE |
| KERKKO PELTTARI | ON FILE |
| KERLYN ENID ORELLANA | ON FILE |
| KERMAN ESTEFANIA LAUZIRIKA | ON FILE |
| KERMEN ERWAN | ON FILE |
| KERMIT BAYLESS | ON FILE |
| KERMIT MUHAMMAD | ON FILE |
| KERMIT ROOSEVELT | ON FILE |
| KERN BAXTER | ON FILE |
| KERN CHIU | ON FILE |
| KERN EGAN | ON FILE |
| KERN PROBHERBS | ON FILE |
| KERN PROBHERBS | ON FILE |
| KERN R J THOMPSON | ON FILE |
| KERN SANDOVAL | ON FILE |
| KERN VOHRA | ON FILE |
| KERN, ERINA AUTUMN | ON FILE |
| KERN, WYATT JAMES | ON FILE |
| KERNAHAN, KEVIN G | ON FILE |
| KERNEELS CYSTER | ON FILE |
| KERNEL OF TALENT LLC | ON FILE |
| KERNIUS SERPYTIS | ON FILE |
| Kernus, Brad | ON FILE |
| KEROD TEKLE | ON FILE |
| KEROLLOS MENA | ON FILE |
| KEROLLYN DE ALMEIDA | ON FILE |
| KEROLOS RAGAEY HELMY ELSAYED | ON FILE |
| KERON ANDREWS | ON FILE |
| KERON MCKENZIE | ON FILE |
| KEROSHAN PULLIAN | ON FILE |
| KERR GILLESPIE | ON FILE |
| KERR ROY SHARPE-YOUNG | ON FILE |
| Kerr, Jessica L | ON FILE |
| Kerr, Michael | ON FILE |
| KERRANCE WRIGHT | ON FILE |
| KERRI SMITH | ON FILE |
| KERRI ALEXANDER | ON FILE |
| KERRI ANN UMMARINO | ON FILE |
| KERRI CAPPS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KERRI DEUEL | ON FILE |
| KERRI DOUGLAS | ON FILE |
| KERRI KELLY | ON FILE |
| KERRI LOUISE HOOK LEVITANUS | ON FILE |
| KERRI LYNN TOUESNARD | ON FILE |
| KERRI O'BRIEN | ON FILE |
| KERRI OSWICK | ON FILE |
| KERRI PATRICK | ON FILE |
| KERRI SERVEN | ON FILE |
| KERRI SMERK | ON FILE |
| KERRI WU | ON FILE |
| KERRI YONG | ON FILE |
| KERRIE  DENDLE | ON FILE |
| KERRIE ANN DAVIS | ON FILE |
| KERRIE KLARNER | ON FILE |
| KERRIE OKELY | ON FILE |
| KERRIE PRICE | ON FILE |
| KERRIE TREMAINE | ON FILE |
| Kerrigan, Julia Catherine | ON FILE |
| KERRIN ELITA DONALDSON | ON FILE |
| KERRIN ENGLISH | ON FILE |
| KERRIN MARY O'GRADY | ON FILE |
| KERRION THOMPSON | ON FILE |
| KERROD HOLLAND | ON FILE |
| KERROD MURRAY | ON FILE |
| KERROD SHARPE | ON FILE |
| KERRON DEVON SCOTT | ON FILE |
| KERRON DICK | ON FILE |
| KERRY  ALEXANDER | ON FILE |
| KERRY  ALLEMENT | ON FILE |
| KERRY  COX | ON FILE |
| KERRY  FEARRINGTON | ON FILE |
| KERRY  PAYNE | ON FILE |
| KERRY ABASS | ON FILE |
| KERRY ADRIAN DOYLE | ON FILE |
| KERRY ALLRED | ON FILE |
| KERRY ANN ALLEN | ON FILE |
| KERRY ANNE BORDASH | ON FILE |
| KERRY ARIAS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KERRY BARLOW | ON FILE |
| KERRY BARTLEY | ON FILE |
| KERRY BEGEMAN | ON FILE |
| KERRY BEGEMAN | ON FILE |
| KERRY BOSSAK | ON FILE |
| Kerry Bossak | kerry.bossak@yahoo.com |
| KERRY BOYD LOWDER | ON FILE |
| KERRY BREEN | ON FILE |
| KERRY BROWN | ON FILE |
| KERRY BURKE | ON FILE |
| KERRY BYROM-CARTER | ON FILE |
| KERRY CHARLES BINGEMAN | ON FILE |
| KERRY CHEN | ON FILE |
| KERRY CHEN | ON FILE |
| KERRY CHEN | ON FILE |
| KERRY CHEUNG | ON FILE |
| KERRY CIGAS | ON FILE |
| KERRY COBITE | ON FILE |
| KERRY COLLIER | ON FILE |
| KERRY CONNELLY | ON FILE |
| KERRY COOKS | ON FILE |
| KERRY CRUZ | ON FILE |
| KERRY DANDIE | ON FILE |
| Kerry Davis | ON FILE |
| KERRY DAVIS | ON FILE |
| KERRY DECKER | ON FILE |
| KERRY DICKSON | ON FILE |
| KERRY DU | ON FILE |
| KERRY EDWARDS | ON FILE |
| KERRY EDWARDS | ON FILE |
| KERRY EDWARDS | ON FILE |
| KERRY EGELER | ON FILE |
| KERRY ELFSTROM | ON FILE |
| KERRY FAURE | ON FILE |
| KERRY FLANAGAN | ON FILE |
| KERRY FRASER | ON FILE |
| KERRY GLOVER | ON FILE |
| KERRY HANSEN | ON FILE |
| KERRY HERPERGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KERRY HIGSON | ON FILE |
| KERRY JACKSON | ON FILE |
| KERRY JOSEPH TRAINOR | ON FILE |
| KERRY KA YEE TSANG | ON FILE |
| KERRY KELLY | ON FILE |
| KERRY KEMPINK | ON FILE |
| KERRY KNOWLSON | ON FILE |
| KERRY KOESTNER | ON FILE |
| Kerry Koestner | celestialvoice@gmail.com |
| KERRY KONECNY | ON FILE |
| KERRY L DESHOTELS | ON FILE |
| Kerry L Faure | ON FILE |
| Kerry L Faure | ON FILE |
| KERRY LEANE | ON FILE |
| KERRY LEMAY | ON FILE |
| KERRY LEPPARD | ON FILE |
| KERRY LIN BOWEN | ON FILE |
| KERRY LYNN MAPES | ON FILE |
| KERRY LYNN MCCARTHY | ON FILE |
| KERRY LYNN WHITE | ON FILE |
| KERRY MADDEN | ON FILE |
| KERRY MARTINEZ | ON FILE |
| KERRY MATOS PEREZ | ON FILE |
| KERRY MICHAEL CODOLEY | ON FILE |
| KERRY MUNDY | ON FILE |
| KERRY NASH | ON FILE |
| KERRY NAU | ON FILE |
| KERRY NEMBHARD | ON FILE |
| KERRY OCONNELL | ON FILE |
| KERRY OLDENBURG | ON FILE |
| KERRY PAKSOY | ON FILE |
| KERRY PARKER | ON FILE |
| KERRY PATTON | ON FILE |
| KERRY PETERS | ON FILE |
| KERRY RAYMAN | ON FILE |
| KERRY SLACK | ON FILE |
| KERRY STANLEY | ON FILE |
| KERRY STESSEL | ON FILE |
| KERRY TAKEMOTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KERRY TAYLOR | ON FILE |
| KERRY THOMAS | ON FILE |
| KERRY THOMAS WILLIAM TARNOW | ON FILE |
| KERRY TSE | ON FILE |
| KERRY VAN ISEGHEM | ON FILE |
| KERRY VAUGHAN | ON FILE |
| KERRY VITAL | ON FILE |
| KERRY WALTON | ON FILE |
| KERRY WATKINS | ON FILE |
| KERRY WILLIAMS | ON FILE |
| KERRY YU | ON FILE |
| KERRY-ANN ANGLIN | ON FILE |
| KERRY-ANN BARBER | ON FILE |
| KERRY-ANN GREY | ON FILE |
| KERRYKA DESAUGUSTE | ON FILE |
| KERRYN  HOWLETT | ON FILE |
| KERRYN PEGRAM | ON FILE |
| KERSHAN MOODLEY | ON FILE |
| KERSTIN EDELMANN | ON FILE |
| KERSTIN FONTANA-GEISLER | ON FILE |
| Kerstin Gadke | jgadke@t-online.de |
| KERSTIN HILLRINGHAUS | ON FILE |
| KERSTIN MCKITRICK | ON FILE |
| KERT JONES II | ON FILE |
| KERT STAVORN | ON FILE |
| KERTÉSZ DÁVID | ON FILE |
| KERTIS CAMPBELL | ON FILE |
| KERUB QUERUBIN | ON FILE |
| KERUENS SIMEON | ON FILE |
| KERVEINS PROPHETE | ON FILE |
| KERVENS  GAUDIN | ON FILE |
| KERVENS GASTON | ON FILE |
| KERVENS JOEL MELIDOR | ON FILE |
| KERVENS JOSEPH | ON FILE |
| KERVIN  MOISE | ON FILE |
| KERVIN BIGAY | ON FILE |
| KERVIN VERNA | ON FILE |
| KERVY ANN NOTHOY GAYLE | ON FILE |
| KERWEENS DJYFFKINSLEY SANON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KERWELL LIAO | ON FILE |
| KERWIN ESTRELLA | ON FILE |
| KERWIN IFILL | ON FILE |
| KERWIN TEOH | ON FILE |
| KERXIN CHIA | ON FILE |
| KERYGMA PROPERTY MANAGEMENT | ON FILE |
| KERYGMA CAPITAL INCORPORATED | ON FILE |
| KERYN ADCOCK | ON FILE |
| KERYN NEO | ON FILE |
| KESANG THRINLEK | ON FILE |
| KESARA SUMMACARAVA | ON FILE |
| KESAVA AKKINENI | ON FILE |
| KESAVA RAAYU | ON FILE |
| KESAVAN SAPPANI | ON FILE |
| KESCHA MONTGOMERY | ON FILE |
| KESEAN BRANDON JONES | ON FILE |
| KESEGOFETSE TLHALOGANYO | ON FILE |
| KESEM FRANK | ON FILE |
| Kesenraaj | raaj2693@gmail.com |
| KESENRAAJ THIAGARAJAN | ON FILE |
| KESHA DAY | ON FILE |
| KESHA HAMILTON | ON FILE |
| KESHA AUSTIN | ON FILE |
| KESHA LUE | ON FILE |
| KESHA WRIGHT | ON FILE |
| KESHAB GAZMER | ON FILE |
| KESHAB LIMBU | ON FILE |
| KESHAB SHARMA | ON FILE |
| Keshan | keshan944@gmail.com |
| KESHAN KOTOWAROO | ON FILE |
| KESHAN SURESHAN | ON FILE |
| KESHARA HASANTHA | ON FILE |
| KESHARA WIJERATHNA | ON FILE |
| KESHARBEN LADHANI | ON FILE |
| KESHAUN WINSTON | ON FILE |
| KESHAV AGRAWAL | ON FILE |
| KESHAV CHAUDHARY | ON FILE |
| KESHAV MAHABIR | ON FILE |
| KESHAV NARULA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KESHAV RAJAT SINGH | ON FILE |
| KESHAV SOMPURA | ON FILE |
| KESHAV SREEKUMAR | ON FILE |
| KESHAV VIJAYVARGIYA | ON FILE |
| KESHAVA PRASAD BELUR SATHYANARAYANA | ON FILE |
| KESHAVA ROSSI | ON FILE |
| KESHAVAM BISHOEN | ON FILE |
| KESHAVBHAI BHAVSAR | ON FILE |
| KESHAWN BOLTON | ON FILE |
| KESHAWN JONES | ON FILE |
| KESHAWN KUBRA CLARK PAYTON | ON FILE |
| KESHAWN MURALDO | ON FILE |
| KESHAWN STANLEY | ON FILE |
| KESHAWN THOMPSON | ON FILE |
| KESHBINDER SINGH | ON FILE |
| KE-SHEAN PETGRAVE | ON FILE |
| KESHEN NARESHCHANDRA | ON FILE |
| KESHIA DAVIS | ON FILE |
| Keshwani, Rumeer | ON FILE |
| KESHWANI, RUMEER | ON FILE |
| KESHY AUTHOR | ON FILE |
| KESIA CARDOSO | ON FILE |
| KESIA DANTAS FAGUNDES | ON FILE |
| KESIGAN KUPPUSAMY | ON FILE |
| KESINEE KHAIKAEW | ON FILE |
| KESINEE PIAMUOY | ON FILE |
| KESLEY SMITH | ON FILE |
| KESLY FELIZOR | ON FILE |
| KESO RUPERT | ON FILE |
| KESONE SIRIOUDOM | ON FILE |
| KESOSA GUOBADIA | ON FILE |
| KESSE RIEDEWALD | ON FILE |
| KESSI JHONES RODRIGUES DE JESUS | ON FILE |
| KESSLER GERONA | ON FILE |
| KESSLER SENDELI | ON FILE |
| KESSVINDD SUBRAMANIAM | ON FILE |
| KESSY ISMAIL | ON FILE |
| KESTA AJUDONU | ON FILE |
| KESTEN SINCLAIR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KESTER CHIA | ON FILE |
| KESTER CREED | ON FILE |
| KESTER EBUKA ESEKE | ON FILE |
| KESTER LUNNEY | ON FILE |
| KESTER MCCULLOUGH | ON FILE |
| KESTER SORIANO | ON FILE |
| KESTER TAN | ON FILE |
| KESTON D'COSTA | ON FILE |
| KESTUTIS BALCIUNAS | ON FILE |
| KESTUTIS DAUGIRDAS | ON FILE |
| KESTUTIS DULKYS | ON FILE |
| KESTUTIS GIRCYS | ON FILE |
| KESTUTIS LEONCIKAS | ON FILE |
| KESTUTIS NORKUS | ON FILE |
| KESTUTIS P NIKOLAJEVAS | ON FILE |
| KĘSTUTIS TIRKŠLIŪNAS | ON FILE |
| KĘSTUTIS ŽIČKUS | ON FILE |
| KESU ZIMIK | ON FILE |
| KESWICK SHULTZ | ON FILE |
| KET AN TAY | ON FILE |
| KET SANG TAI | ON FILE |
| KET SIN CHIN | ON FILE |
| KETAKI SAHU | ON FILE |
| KETAKUMBURE HERATH MUDIYANSELE JAYALATH MANIKE | ON FILE |
| KETAN BHATT | ON FILE |
| KETAN HARI | ON FILE |
| KETAN HONRAO | ON FILE |
| KETAN JANI | ON FILE |
| KETAN KESHAVLAL PATEL | ON FILE |
| KETAN KOTAK | ON FILE |
| KETAN MEHTA | ON FILE |
| KETAN PATEL | ON FILE |
| KETAN PATEL | ON FILE |
| KETAN PATEL | ON FILE |
| KETAN PATEL | ON FILE |
| KETAN SHAH | ON FILE |
| KETAN VITHLANI | ON FILE |
| KETANKUMAR PUWAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ketankumar Jani | ON FILE |
| KETANKUMAR PATEL | ON FILE |
| KETEMA JAWARA KEITA HARRIS | ON FILE |
| KETEVAN GAGOSHIDZE | ON FILE |
| KETEVAN GAGOSHIDZE | ON FILE |
| KETEVAN KHARADZE | ON FILE |
| KETEVAN KHMALADZE | ON FILE |
| KETEVAN NONIKASHVILI | ON FILE |
| KETEVAN TARKASHVILI | ON FILE |
| KETEVANI NEBADZE | ON FILE |
| KETHAKA NILUMINDA RANTHILAKAGE THARUSHA | ON FILE |
| KETHAN A GALLOWAY | kethangalloway98@gmail.com |
| KETHAN GALLOWAY | ON FILE |
| KETHEESWARAN SIVASOTHY | ON FILE |
| KETHIA NOEL | ON FILE |
| KETI SNEE | ON FILE |
| KETIAN ZHANG | ON FILE |
| KETIL DAHL | ON FILE |
| KETIL JOHAN | ON FILE |
| KETIL JOHANSEN | ON FILE |
| KETKI BOKARE | ON FILE |
| KETLHOILWE MOLETSANE | ON FILE |
| KETMANO PHAPHOUAMPHENG | ON FILE |
| KETRIE PIERRE | ON FILE |
| KETSIA JOSEPH | ON FILE |
| KETTLYNE MICHEL | ON FILE |
| KETTY CAPORALETTI | ON FILE |
| KETU SHETH | ON FILE |
| KETUL CHAVDA | ON FILE |
| KETUL DESAI | ON FILE |
| KETUL PATEL | ON FILE |
| KETURAH BOUCHARD | ON FILE |
| KETUT SUPARMI | ON FILE |
| KEUM SOOK SHIN | ON FILE |
| KEUMAE DATO | ON FILE |
| KEUMLYUN SEO | ON FILE |
| KEUN KWAK | ON FILE |
| KEUN WOO SONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEUNAH PARK | ON FILE |
| KEUNCHUN GOH | ON FILE |
| KEUNG FAI WONG | ON FILE |
| KEUNG FAI WONG | ON FILE |
| KEUNHO CHOI | ON FILE |
| KEUNHO KIM | ON FILE |
| KEUNHO KWAK | ON FILE |
| KEUNWOOK CHOI | ON FILE |
| KEV CHAN | ON FILE |
| KEV CUSSICK | ON FILE |
| KEV HOLLOWAY | ON FILE |
| KEV MIKE | ON FILE |
| KEV VAN DAMME | ON FILE |
| KEVAL MAHENDRA SANGHAVI | ON FILE |
| KEVAL SHAH | ON FILE |
| KEVAL SHAH | ON FILE |
| KEVAĹBHAI POKAR | ON FILE |
| KEVAN  DELANEY | ON FILE |
| Kevan Alan Hampton | ON FILE |
| KEVAN CALHOUN | ON FILE |
| KEVAN CANNON | ON FILE |
| KEVAN HAMPTON | ON FILE |
| KEVAN KATUIN | ON FILE |
| KEVAN LAXALT | ON FILE |
| KEVAN LESKER | ON FILE |
| KEVAN M SADIGH | ON FILE |
| KEVAN REECE | ON FILE |
| KEVAN REMICK | ON FILE |
| Kevan Scott Woods | ON FILE |
| KEVAN SHARP | ON FILE |
| KEVAN TAN | ON FILE |
| KEVAN WARD | ON FILE |
| KEVAN WOODS | ON FILE |
| KEVE FAMILY LIMITED PARTNERSHIP | ON FILE |
| KEVE PRANATA | ON FILE |
| KEVEN  HERNANDEZ | ON FILE |
| KEVEN ALEXANDER NARVAEZ MELENDEZ | ON FILE |
| KEVEN ALVARADO | ON FILE |
| KEVEN BOLDUC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVEN CANUSO | ON FILE |
| KEVEN CHARTRAND | ON FILE |
| keven chartrand | kchartrand99@hotmail.com |
| KEVEN COOPER | ON FILE |
| KEVEN DESBIENS | ON FILE |
| KEVEN DUBOIS | ON FILE |
| KEVEN DUPUIS | ON FILE |
| KEVEN GAGNÉ-KRUTZFELDT | ON FILE |
| KEVEN HE | ON FILE |
| KEVEN KNIGHT | ON FILE |
| KEVEN LAFLAMME | ON FILE |
| KEVEN LOYLOY | ON FILE |
| KEVEN MATTHEW PFENNING | ON FILE |
| KEVEN MCDOUGALL | ON FILE |
| KEVEN MOK | ON FILE |
| KEVEN MORALES | ON FILE |
| KEVEN SARRAZIN | ON FILE |
| KEVEN VANVELZEN | ON FILE |
| KEVERNE SAMUEL | ON FILE |
| KEVIAN STEINER | ON FILE |
| KEVIL KHADKA | ON FILE |
| KEVILE O’CONNOR | ON FILE |
| Kevin | kschimel12@gmail.com |
| KEVIN CHAMBERS | ON FILE |
| KEVIN ANTHONY | ON FILE |
| KEVIN AUGUSTE | ON FILE |
| KEVIN BAKER | ON FILE |
| KEVIN BARDSLEY | ON FILE |
| KEVIN BARMISH | ON FILE |
| KEVIN BARRY | ON FILE |
| KEVIN BASEY | ON FILE |
| KEVIN BORREGO | ON FILE |
| KEVIN BOUDREAU | ON FILE |
| KEVIN BRADBURY | ON FILE |
| KEVIN BRUCE | ON FILE |
| KEVIN CANDIA | ON FILE |
| KEVIN CHAU | ON FILE |
| KEVIN CHICANGO VASQUEZ | ON FILE |
| KEVIN COLBERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN COLLIER | ON FILE |
| KEVIN COOPER | ON FILE |
| KEVIN COUTURIER | ON FILE |
| KEVIN CRUZ VILLAVICENCIO | ON FILE |
| KEVIN CULLEN | ON FILE |
| KEVIN CURTIS II | ON FILE |
| KEVIN CZERWONKA | ON FILE |
| KEVIN DESCHEENIE | ON FILE |
| KEVIN DETREVILLE | ON FILE |
| KEVIN DIPPOLD | ON FILE |
| KEVIN DO | ON FILE |
| KEVIN EAR | ON FILE |
| KEVIN ELLIOTT | ON FILE |
| KEVIN FLEMING | ON FILE |
| KEVIN FLYNN | ON FILE |
| KEVIN FREEMAN | ON FILE |
| KEVIN GAUTHIER | ON FILE |
| KEVIN GIARDINIERI | ON FILE |
| KEVIN GONZALES | ON FILE |
| KÉVIN GUION | ON FILE |
| KEVIN GUST | ON FILE |
| KEVIN GUTIERREZ | ON FILE |
| KEVIN HAMANO | ON FILE |
| KEVIN HANNISSE | ON FILE |
| KEVIN HANSEN | ON FILE |
| KEVIN HEATH | ON FILE |
| KEVIN HENSHAW | ON FILE |
| KEVIN HINOJOS | ON FILE |
| KEVIN HINSHAW | ON FILE |
| KEVIN JOHN | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN KARIUKI | ON FILE |
| KEVIN KELLY | ON FILE |
| KEVIN KILLEN | ON FILE |
| KEVIN KIMANI | ON FILE |
| KEVIN KIRBERGER | ON FILE |
| KEVIN KOBASHIGAWA | ON FILE |
| KEVIN KRANTZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN KURVERS | ON FILE |
| KEVIN LA GRECA | ON FILE |
| KEVIN LEARY | ON FILE |
| KEVIN LESKOVEC | ON FILE |
| KEVIN LESTER | ON FILE |
| KEVIN LIBUDA | ON FILE |
| KEVIN LIN HSIANG HUANG | ON FILE |
| KEVIN MAGIS | ON FILE |
| KEVIN MAGNIN | ON FILE |
| KEVIN MCCANDLISH | ON FILE |
| KEVIN MCCULLOCH | ON FILE |
| KEVIN MCELYEA | ON FILE |
| KEVIN MENEFEE | ON FILE |
| KEVIN MITCHUM | ON FILE |
| KEVIN MORAES | ON FILE |
| KEVIN MORIN | ON FILE |
| KEVIN MUSE | ON FILE |
| KEVIN NGO | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NIX | ON FILE |
| KEVIN OKANE | ON FILE |
| KEVIN PAIGE | ON FILE |
| KEVIN PAQUET | ON FILE |
| KEVIN PATRICK BENOIT | ON FILE |
| KEVIN PAUL | ON FILE |
| KEVIN REGAN | ON FILE |
| KEVIN RHOADS | ON FILE |
| KEVIN RINGGOLD | ON FILE |
| KEVIN ROBINSON | ON FILE |
| KEVIN ROJAS | ON FILE |
| KEVIN ROLLAND | ON FILE |
| KEVIN SA | ON FILE |
| KEVIN SMALL | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SPRAYBERRY | ON FILE |
| KEVIN STAUBLI | ON FILE |
| KEVIN SWITZER | ON FILE |
| KEVIN TAURO | ON FILE |
| KEVIN TAYLOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN TEDRICK | ON FILE |
| KEVIN TONY | ON FILE |
| KEVIN TORRES | ON FILE |
| KEVIN TSEN | ON FILE |
| KEVIN VAN HERK | ON FILE |
| KEVIN VUILLEMEZ | ON FILE |
| KEVIN WATSON | ON FILE |
| KEVIN WEAVER | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WILLE | ON FILE |
| KEVIN XIA | ON FILE |
| KEVIN A. RICKMAN | ON FILE |
| Kevin A. Smith | ON FILE |
| KEVIN AARON CLAYTON | ON FILE |
| KEVIN ABAS | ON FILE |
| KEVIN ABBAS | ON FILE |
| kevin abbas | abbaswdm@dwx.com |
| KEVIN ABELLAN LLAVERO | ON FILE |
| KEVIN ÅBERG KULTALAHTI | ON FILE |
| KEVIN ABRAHAM | ON FILE |
| Kevin Abreu Castellanos | ON FILE |
| KEVIN ACEVEDO | ON FILE |
| KEVIN ACHESON | ON FILE |
| KEVIN ACOBA | ON FILE |
| KEVIN ACUNA | ON FILE |
| KEVIN ADAMS | ON FILE |
| KEVIN ADAMS | ON FILE |
| KEVIN ADAMS | ON FILE |
| KEVIN ADAMS | ON FILE |
| KEVIN ADDERLY | ON FILE |
| KEVIN ADDO | ON FILE |
| KEVIN ADLER | ON FILE |
| KEVIN ADOM | ON FILE |
| KEVIN ADU | ON FILE |
| KEVIN AILLAUD | ON FILE |
| KEVIN AIREL | ON FILE |
| KEVIN AKERLAND | ON FILE |
| KEVIN ALAN ARP | ON FILE |
| KEVIN ALAPAI PEREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KEVIN ALARCON | ON FILE |
| KEVIN ALBERT | ON FILE |
| KEVIN ALBERT | ON FILE |
| KEVIN ALBRECHT | ON FILE |
| KEVIN ALDAVE | ON FILE |
| KEVIN ALERM GALLEGO | ON FILE |
| KEVIN ALEXANDER | ON FILE |
| KEVIN ALEXANDER | ON FILE |
| KEVIN ALEXANDER MARTINEZ PORTILLO | ON FILE |
| KEVIN ALEXANDER MAUTTE | ON FILE |
| KEVIN ALEXANDER RODRIGUES GARCIA | ON FILE |
| KEVIN ALEXIS ABREU-CASTELLANOS | ON FILE |
| KEVIN ALFONS R KORTE | ON FILE |
| KEVIN ALLEMANN | ON FILE |
| KEVIN ALLEN | ON FILE |
| KEVIN ALLEN | ON FILE |
| KEVIN ALLEN | ON FILE |
| KEVIN ALLEN | ON FILE |
| KEVIN ALLEN MCCARTHA | ON FILE |
| KEVIN ALLEN MCIVER | ON FILE |
| KEVIN ALMON | ON FILE |
| KEVIN ALONSO | ON FILE |
| KEVIN ALONSO | ON FILE |
| KEVIN ALSTRUP | ON FILE |
| KEVIN ALVARADO | ON FILE |
| KEVIN ALVAREZ | ON FILE |
| KEVIN ALVAREZ | ON FILE |
| KEVIN AMAIN | ON FILE |
| KEVIN AMANN | ON FILE |
| KEVIN AMELETE | ON FILE |
| KEVIN AMIDZADEH | ON FILE |
| KEVIN AMIRAULT | ON FILE |
| KEVIN AMSEL | ON FILE |
| KEVIN ANAND RAJ | ON FILE |
| KEVIN ANDASI | ON FILE |
| KEVIN ANDERSEN | ON FILE |
| KEVIN ANDERSEN | ON FILE |
| KEVIN ANDERSON | ON FILE |
| KEVIN ANDERSON | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN ANDERSON | ON FILE |
| KEVIN ANDERSON | ON FILE |
| KEVIN ANDERSON | ON FILE |
| Kevin Anderson | andersok319@gmail.com |
| Kevin Andrade | ON FILE |
| KEVIN ANDRADE | ON FILE |
| KEVIN ANDRADE | ON FILE |
| KEVIN ANDRADE | ON FILE |
| KEVIN ANDRADE | ON FILE |
| KEVIN ANDREAS | ON FILE |
| KEVIN ANDRÉS HURTADO DUQUE | ON FILE |
| KEVIN ANDRES LOAIZA DIAZ | ON FILE |
| KEVIN ANDREW BUSZA | ON FILE |
| KEVIN ANDREW CONZONE | ON FILE |
| KEVIN ANDREW MACAULEY | ON FILE |
| KEVIN ANDREW MILLER | ON FILE |
| KEVIN ANDREW SMITH | ON FILE |
| KEVIN ANDREW TORRALBA | ON FILE |
| KEVIN ANDREWS | ON FILE |
| KEVIN ANDREYCHUK | ON FILE |
| KEVIN ANFINSON | ON FILE |
| KEVIN ANG | ON FILE |
| KEVIN ANKERHOLZ | ON FILE |
| KEVIN ANKNEY | ON FILE |
| KEVIN ANTHONY FLAHERTY | ON FILE |
| KEVIN ANTHONY SYLVESTER | ON FILE |
| KEVIN ANTHONY-KOFFI | ON FILE |
| KEVIN ANTON | ON FILE |
| KEVIN ANTONELLI | ON FILE |
| KEVIN ANTONIO CARRASQUILLA BLEN | ON FILE |
| KEVIN AOUN | ON FILE |
| KEVIN APPOGGETTI | ON FILE |
| KEVIN AQUINO | ON FILE |
| KEVIN ARAMBOLES | ON FILE |
| KEVIN ARCEO | ON FILE |
| KEVIN ARDEBILI | ON FILE |
| KEVIN ARFSTEN | ON FILE |
| KEVIN ARGANZA | ON FILE |
| KEVIN ARINDAENG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN ARISTIDES GONZALEZ | ON FILE |
| KEVIN ARMARIO | ON FILE |
| KEVIN ARNOUX | ON FILE |
| KEVIN ARREDONDO | ON FILE |
| KEVIN ARROJADO | ON FILE |
| KEVIN ARROWOOD | ON FILE |
| KEVIN ARTHUR  TENEZA | ON FILE |
| KEVIN ARTHUR DURCH | ON FILE |
| KEVIN ARTZ | ON FILE |
| KEVIN ARVIND VED | ON FILE |
| KEVIN ASHWELL | ON FILE |
| KEVIN AU | ON FILE |
| KÉVIN AUBIN | ON FILE |
| KEVIN AUBREY | ON FILE |
| KEVIN AUBRIET | ON FILE |
| KÉVIN AUGEREAU | ON FILE |
| KEVIN AUGUSTO | ON FILE |
| KEVIN AURANDT | ON FILE |
| KEVIN AUSTIN HENDERSON | ON FILE |
| KEVIN AVELINO | ON FILE |
| KEVIN AVENT | ON FILE |
| KÉVIN AVRILLA | ON FILE |
| KEVIN AXEL GINER | ON FILE |
| KEVIN AYLLON | ON FILE |
| KEVIN B | ON FILE |
| KEVIN B SOUVANNAPHONG | ON FILE |
| KEVIN BAAN | ON FILE |
| KEVIN BACQUET | ON FILE |
| KEVIN BADINGER | ON FILE |
| KEVIN BAGBY | ON FILE |
| KEVIN BAIDOO | ON FILE |
| KEVIN BAILEY | ON FILE |
| KEVIN BAILEY | ON FILE |
| KEVIN BAILEY | ON FILE |
| Kevin Baker | ON FILE |
| KEVIN BAKER | ON FILE |
| KEVIN BALAGUER | ON FILE |
| KEVIN BALCKER | ON FILE |
| KEVIN BALDWIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN BALIZET | ON FILE |
| KEVIN BALKOSKI | ON FILE |
| KEVIN BALL | ON FILE |
| KEVIN BALLARD | ON FILE |
| KEVIN BANAS | ON FILE |
| KEVIN BAOANAN | ON FILE |
| KEVIN BAQUI | ON FILE |
| KEVIN BARAGONA | ON FILE |
| KEVIN BARANES | ON FILE |
| KEVIN BARATTA | ON FILE |
| KEVIN BARBER | ON FILE |
| KEVIN BARNES | ON FILE |
| KEVIN BARNHART | ON FILE |
| Kevin Baron | kevin.baron1@yahoo.com |
| KÉVIN BARON | ON FILE |
| KÉVIN BARONNIER | ON FILE |
| Kevin Baron-Quijano | ON FILE |
| KEVIN BARON-QUIJANO | ON FILE |
| KEVIN BARROW | ON FILE |
| Kevin Barrow | ON FILE |
| KEVIN BARRY | ON FILE |
| KEVIN BARRY | ON FILE |
| KEVIN BARTA | ON FILE |
| KEVIN BARTHELEMY | ON FILE |
| KEVIN BARTNIK | ON FILE |
| KÉVIN BASTIAN | ON FILE |
| KEVIN BATES | ON FILE |
| KEVIN BATES II | ON FILE |
| KEVIN BATIONO | ON FILE |
| Kevin Batteh | kevin@jengaadvisors.com |
| KEVIN BATTLE | ON FILE |
| KEVIN BAUER | ON FILE |
| KEVIN BAUER | ON FILE |
| KEVIN BAUGHMAN | ON FILE |
| KEVIN BAULEKE | ON FILE |
| KEVIN BAUMGART | ON FILE |
| KEVIN BAUMGARTNER | ON FILE |
| KEVIN BAUTISTA | ON FILE |
| KEVIN BAUWENS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN BAYLES | ON FILE |
| KEVIN BAYS | ON FILE |
| KEVIN BEACH | ON FILE |
| KEVIN BEARD | ON FILE |
| KEVIN BECH NIELSEN | ON FILE |
| KEVIN BECKMANN | ON FILE |
| KEVIN BEDEL | ON FILE |
| KÉVIN BEGUERIE | ON FILE |
| KEVIN BEIER | ON FILE |
| KEVIN BEIER | ON FILE |
| KEVIN BELHUMEUR | ON FILE |
| KEVIN BELL | ON FILE |
| KEVIN BELLANCA | ON FILE |
| KÉVIN BELLINI | ON FILE |
| KEVIN BEMPAH | ON FILE |
| KEVIN BENAVIDES | ON FILE |
| KEVIN BENNETT | ON FILE |
| KEVIN BENNETT | ON FILE |
| KEVIN BENTLAGE | ON FILE |
| KEVIN BENTOLILA | ON FILE |
| KEVIN BERG | ON FILE |
| KEVIN BERG | ON FILE |
| KEVIN BERG | ON FILE |
| KEVIN BERGER | ON FILE |
| KEVIN BERGERON | ON FILE |
| KEVIN BERLEMONT | ON FILE |
| KEVIN BERNEY | ON FILE |
| KEVIN BERNIL FELISILDA | ON FILE |
| Kevin Berrevoets | ON FILE |
| KEVIN BERREVOETS | ON FILE |
| KEVIN BERTHELET-DEMERS | ON FILE |
| KEVIN BERTOLASIO | ON FILE |
| KEVIN BEYRAND | ON FILE |
| KEVIN BHIMANI | ON FILE |
| KEVIN BIANCHI | ON FILE |
| KEVIN BIANZANI | ON FILE |
| KEVIN BIDECANT | ON FILE |
| KEVIN BIEGEL | ON FILE |
| KEVIN BIERI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KÉVIN BIHOUÉE | ON FILE |
| KEVIN BJORN HELMS | ON FILE |
| KEVIN BJORNSEN | ON FILE |
| KEVIN BLACKHURST | ON FILE |
| KEVIN BLAIR | ON FILE |
| KEVIN BLAKE | ON FILE |
| KEVIN BLAKE | ON FILE |
| KEVIN BLAKE SWIATEK | ON FILE |
| KEVIN BLANKENHORN | ON FILE |
| KEVIN BLESSUM | ON FILE |
| KEVIN BLOM | ON FILE |
| KÉVIN BLOMBOU | ON FILE |
| KEVIN BLOUSE | ON FILE |
| KEVIN BLOYE | ON FILE |
| KEVIN BOBBITT | ON FILE |
| KÉVIN BODET | ON FILE |
| KEVIN BOGER | ON FILE |
| KEVIN BOGNIAK | ON FILE |
| KEVIN BOHRER | ON FILE |
| KEVIN BONAPART | ON FILE |
| KEVIN BONAR | ON FILE |
| KEVIN BONE | ON FILE |
| KEVIN BONE | ON FILE |
| KEVIN BONENFANT | ON FILE |
| KEVIN BOODRAM | ON FILE |
| KEVIN BOOKER | ON FILE |
| KEVIN BORDEN | ON FILE |
| KEVIN BORENSZTEJN | ON FILE |
| KEVIN BORG | ON FILE |
| KEVIN BORJA | ON FILE |
| KEVIN BORK | ON FILE |
| KEVIN BORNATSCH | ON FILE |
| KEVIN BORROMEO | ON FILE |
| KEVIN BORROR | ON FILE |
| KEVIN BOSCHETTI | ON FILE |
| KEVIN BOUHADANA | ON FILE |
| KEVIN BOUN | ON FILE |
| KEVIN BOURCELLIER | ON FILE |
| KEVIN BOURCIER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN BOURDEAU | ON FILE |
| KEVIN BOURGUIGNON | ON FILE |
| KEVIN BOURNE | ON FILE |
| KEVIN BOWEN | ON FILE |
| KEVIN BOWER | ON FILE |
| KEVIN BOWES | ON FILE |
| KEVIN BOYCE | ON FILE |
| KÉVIN BOYRIVENT | ON FILE |
| KEVIN BOZARTH | ON FILE |
| KEVIN BRACKEN | ON FILE |
| KEVIN BRADFORD | ON FILE |
| KEVIN BRADLEY | ON FILE |
| KEVIN BRADLEY | ON FILE |
| KEVIN BRADLEY | ON FILE |
| KEVIN BRADY | ON FILE |
| KEVIN BRADY | ON FILE |
| KEVIN BRAGER | ON FILE |
| KEVIN BRAGG | ON FILE |
| KEVIN BRAGLIA | ON FILE |
| KEVIN BRAHIM CHAUVEAU | ON FILE |
| KEVIN BRANDON DELGADO | ON FILE |
| KEVIN BRANDSTETTER | ON FILE |
| KEVIN BRANDT | ON FILE |
| KEVIN BRATLAND | ON FILE |
| KEVIN BRATT | ON FILE |
| KEVIN BRAVO VERA | ON FILE |
| KEVIN BRAY | ON FILE |
| KEVIN BRAY | ON FILE |
| KEVIN BRENES | ON FILE |
| KEVIN BRENNAN GUZI | ON FILE |
| KEVIN BREWER | ON FILE |
| KEVIN BREWER | ON FILE |
| KEVIN BRIAN HUTCHINSON | ON FILE |
| KEVIN BRIAN PIZZOLO | ON FILE |
| KEVIN BRIGHENTI | ON FILE |
| KEVIN BRITO | ON FILE |
| KEVIN BRITTEN | ON FILE |
| KEVIN BROCAR | ON FILE |
| KEVIN BROCHU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN BRODERICK | ON FILE |
| KEVIN BROGAN | ON FILE |
| KEVIN BROGLE | ON FILE |
| KEVIN BRONSDIJK | ON FILE |
| KEVIN BROSTEAUX | ON FILE |
| KEVIN BROTMAN | ON FILE |
| KEVIN BROTSKI | ON FILE |
| KEVIN BROWN | ON FILE |
| KEVIN BROWN | ON FILE |
| KEVIN BROWN | ON FILE |
| KEVIN BROWN | ON FILE |
| KEVIN BROWN | ON FILE |
| KEVIN BROWN | ON FILE |
| KEVIN BROWN | ON FILE |
| KEVIN BROWN | ON FILE |
| KÉVIN BRUNELLIERE | ON FILE |
| KEVIN BRUNNER | ON FILE |
| KEVIN BRUNO | ON FILE |
| KEVIN BRUNO | ON FILE |
| KEVIN BRUNOLD | ON FILE |
| KEVIN BRYANT | ON FILE |
| KEVIN BRYANT BOWMAN | ON FILE |
| KEVIN BRYN THOMAS | ON FILE |
| KEVIN BRYSON | ON FILE |
| KEVIN BUCHANAN | ON FILE |
| KEVIN BUCHANAN | ON FILE |
| KEVIN BUCK | ON FILE |
| KEVIN BUCKLEY | ON FILE |
| KEVIN BUCKLEY | ON FILE |
| KEVIN BUCKLEY | ON FILE |
| KEVIN BUCKLEY | ON FILE |
| Kevin Buckley | kevbuck1995@gmail.com |
| KEVIN BUHLER | ON FILE |
| KEVIN BUI | ON FILE |
| KÉVIN BUISSET | ON FILE |
| KEVIN BUJ | ON FILE |
| KEVIN BULBUC | ON FILE |
| KEVIN BULL | ON FILE |
| KEVIN BUNN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN BUREAU | ON FILE |
| KEVIN BURG | ON FILE |
| KEVIN BURKE | ON FILE |
| KEVIN BURKE | ON FILE |
| KEVIN BURKE | ON FILE |
| KEVIN BURKENSTOCK | ON FILE |
| KEVIN BURNETT | ON FILE |
| KEVIN BURSEY | ON FILE |
| KEVIN BURTON | ON FILE |
| KEVIN BUSA | ON FILE |
| KEVIN BUSH | ON FILE |
| KEVIN BUTA | ON FILE |
| KEVIN BYGVRAA KAAD | ON FILE |
| KEVIN BYRNE | ON FILE |
| KEVIN BYRNE | ON FILE |
| KEVIN C TETZ | ON FILE |
| KEVIN C WENG | ON FILE |
| KEVIN CABANILLA | ON FILE |
| KEVIN CABARRIS | ON FILE |
| KEVIN CABRERA | ON FILE |
| KEVIN CAHILL | ON FILE |
| KEVIN CAIN | ON FILE |
| KEVIN CAINES | ON FILE |
| KEVIN CAIRES | ON FILE |
| KEVIN CALABRESE | ON FILE |
| KEVIN CALDEIRA | ON FILE |
| KEVIN CALDWELL | ON FILE |
| KEVIN CALDWELL | ON FILE |
| KEVIN CALLARMAN | ON FILE |
| KEVIN CALLUY | ON FILE |
| KEVIN CAMI | ON FILE |
| KEVIN CAMPBELL | ON FILE |
| KEVIN CAMPBELL | ON FILE |
| KEVIN CAMPBELL | ON FILE |
| KEVIN CAMPBELL | ON FILE |
| KEVIN CAMPBELL | ON FILE |
| KEVIN CAMPBELL | ON FILE |
| KEVIN CAMPBELL | ON FILE |
| KEVIN CAMPOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KÉVIN CAMPOS | ON FILE |
| KEVIN CANTERBURY | ON FILE |
| KEVIN CAPORASO | ON FILE |
| Kevin Caporaso | kevin.alerts+celsius@gmail.com |
| KEVIN CAPPS | ON FILE |
| KEVIN CAPPS | ON FILE |
| KEVIN CAPRICE | ON FILE |
| KEVIN CARD | ON FILE |
| KEVIN CARDEY | ON FILE |
| KEVIN CARDOSO ROSLLI | ON FILE |
| KEVIN CAREY | ON FILE |
| KEVIN CARITHERS | ON FILE |
| KEVIN CARL VILLAGRACIA BALANE | ON FILE |
| KEVIN CARLSON | ON FILE |
| KEVIN CARLSON | ON FILE |
| Kevin Carlson | kevjms@gmail.com |
| KEVIN CARNAHAN | ON FILE |
| KEVIN CARPANINI | ON FILE |
| KEVIN CARRE | ON FILE |
| KEVIN CARSON | ON FILE |
| KEVIN CARTER | ON FILE |
| KEVIN CARTER | ON FILE |
| KEVIN CARTLEDGE | ON FILE |
| KEVIN CARTWRIGHT | ON FILE |
| KÉVIN CARVALHINHO | ON FILE |
| KEVIN CARVALHO | ON FILE |
| KEVIN CAS | ON FILE |
| KEVIN CASEY | ON FILE |
| KEVIN CASHION | ON FILE |
| KEVIN CASSATA | ON FILE |
| KEVIN CASSEY | ON FILE |
| KEVIN CASSIDY | ON FILE |
| KEVIN CASTANEDA | ON FILE |
| KEVIN CASTELLUCCIO | ON FILE |
| KEVIN CASTILLO | ON FILE |
| KEVIN CASTILLO | ON FILE |
| KEVIN CASTONGUAY | ON FILE |
| KÉVIN CASTREC | ON FILE |
| KEVIN CASTRO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN CASTRO FUENTES | ON FILE |
| KEVIN CATAGUE | ON FILE |
| KEVIN CATAMBAY | ON FILE |
| KEVIN CATO | ON FILE |
| KEVIN CAUGHMAN | ON FILE |
| KEVIN CEBALLOS | ON FILE |
| KEVIN CELERIDAD | ON FILE |
| KEVIN CERVANTES | ON FILE |
| KEVIN CHADELAUD | ON FILE |
| KEVIN CHAI | ON FILE |
| KEVIN CHAI | ON FILE |
| KEVIN CHALLINOR | ON FILE |
| KEVIN CHAMPION | ON FILE |
| KEVIN CHAN | ON FILE |
| KEVIN CHAN | ON FILE |
| KEVIN CHAN | ON FILE |
| KEVIN CHAN | ON FILE |
| KEVIN CHAN | ON FILE |
| KEVIN CHANCEY | ON FILE |
| KEVIN CHANEY | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHANG | ON FILE |
| KEVIN CHANG JON KIT | ON FILE |
| KEVIN CHANTHASIRIPHAN | ON FILE |
| Kevin Chanthasiriphan | kevinchanthasiriphan@gmail.com |
| KEVIN CHAPARRO | ON FILE |
| KEVIN CHAPMAN | ON FILE |
| KEVIN CHAPMAN | ON FILE |
| KEVIN CHARLERY | ON FILE |
| KEVIN CHARLES | ON FILE |
| KEVIN CHARLES AHLSTRAND | ON FILE |
| KEVIN CHARLES MIRON | ON FILE |
| KEVIN CHARLES RICKMAN | ON FILE |
| KEVIN CHARLES SIMOES | ON FILE |
| KEVIN CHARLTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN CHASE | ON FILE |
| KÉVIN CHASSAGNE | ON FILE |
| KEVIN CHAU | ON FILE |
| KEVIN CHAU | ON FILE |
| KEVIN CHAU | ON FILE |
| Kevin Chaussee | kchaus1@yahoo.com |
| KEVIN CHAVARRIA | ON FILE |
| KEVIN CHAVEZ | ON FILE |
| KEVIN CHEA | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHEN | ON FILE |
| KEVIN CHENG | ON FILE |
| KEVIN CHENG | ON FILE |
| KEVIN CHEO | ON FILE |
| KEVIN CHEONG | ON FILE |
| Kevin Cheong | kevincheongwk@gmail.com |
| KEVIN CHERNOFF | ON FILE |
| KÉVIN CHEVALME | ON FILE |
| KEVIN CHEVEY | ON FILE |
| KEVIN CHHOR | ON FILE |
| KEVIN CHHY THOV | ON FILE |
| KEVIN CHIA | ON FILE |
| KEVIN CHIANG | ON FILE |
| KEVIN CHIANG | ON FILE |
| Kevin Chiang | kevinbomb@gmail.com |
| KEVIN CHIEN | ON FILE |
| KEVIN CHIEW | ON FILE |
| KEVIN CHIN | ON FILE |
| KEVIN CHIPETA | ON FILE |
| KEVIN CHIPPAUX | ON FILE |
| KEVIN CHITWOOD | ON FILE |
| KEVIN CHIVERE | ON FILE |
| KEVIN CHO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN CHO | ON FILE |
| KEVIN CHOCHLAC | ON FILE |
| KEVIN CHOI | ON FILE |
| KEVIN CHOU | ON FILE |
| KEVIN CHOW | ON FILE |
| KEVIN CHOW | ON FILE |
| KEVIN CHOWTEE | ON FILE |
| KEVIN CHRISTENSEN | ON FILE |
| KEVIN CHRISTENSEN | ON FILE |
| KEVIN CHRISTENSEN | ON FILE |
| KEVIN CHRISTGAU | ON FILE |
| KEVIN CHRISTIAN PAULI | ON FILE |
| KEVIN CHRISTOPHER FOLEY | ON FILE |
| KEVIN CHRISTOPHER HARPER | ON FILE |
| KEVIN CHRISTOPHER KRUMM | ON FILE |
| KEVIN CHRISTOPHER MORGAN | ON FILE |
| KEVIN CHU | ON FILE |
| KEVIN CHU | ON FILE |
| KEVIN CHU | ON FILE |
| KEVIN CHU | ON FILE |
| KEVIN CHUGH | ON FILE |
| KEVIN CHUKWUMEE | ON FILE |
| KEVIN CHUN-BONG LEUNG | ON FILE |
| KEVIN CHUNG | ON FILE |
| KEVIN CHUNG | ON FILE |
| KEVIN CHUNG | ON FILE |
| KEVIN CHUNG | ON FILE |
| KEVIN CIBELLO | ON FILE |
| KEVIN CICHOSZ | ON FILE |
| KEVIN CIPOLLI | ON FILE |
| KEVIN CISLAK | ON FILE |
| KEVIN CISNEROS | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLARK | ON FILE |
| KEVIN CLARK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN CLARKE | ON FILE |
| KÉVIN CLAUDE ALEXANDRE GAUTIER | ON FILE |
| KEVIN CLAUDEANOS | ON FILE |
| KEVIN CLEMENTE | ON FILE |
| KEVIN CLEMONS | ON FILE |
| KEVIN CLEVELAND | ON FILE |
| KEVIN CLIFTON MCARTHUR | ON FILE |
| KEVIN CLOCHERET | ON FILE |
| KEVIN CLOSE | ON FILE |
| KEVIN CLOTFELTER | ON FILE |
| KEVIN COCA | ON FILE |
| KEVIN COCHRANE | ON FILE |
| KEVIN CODFERT | ON FILE |
| KEVIN COHEN | ON FILE |
| KEVIN COHEN | ON FILE |
| KEVIN COLADARCE | ON FILE |
| KEVIN COLBERT | ON FILE |
| Kevin Coleman | ON FILE |
| KEVIN COLEMAN | ON FILE |
| KEVIN COLEMAN | ON FILE |
| KEVIN COLEMAN | ON FILE |
| KEVIN COLGAN | ON FILE |
| KEVIN COLGAN | ON FILE |
| KÉVIN COLLET | ON FILE |
| Kevin Collins | ON FILE |
| KEVIN COLLINS | ON FILE |
| KEVIN COLLINS | ON FILE |
| KEVIN COLLINS | ON FILE |
| Kevin Collins | KJCCOLLINS@HOTMAIL.COM |
| KEVIN COLQUE | ON FILE |
| KEVIN COLYER | ON FILE |
| KEVIN COMEAU | ON FILE |
| KEVIN COMER | ON FILE |
| KEVIN CONERTY | ON FILE |
| KEVIN CONNELLY | ON FILE |
| KEVIN CONNER | ON FILE |
| KEVIN CONNOR | ON FILE |
| KEVIN CONNOR | ON FILE |
| KEVIN CONROY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN CONWAY | ON FILE |
| KEVIN CONWAY | ON FILE |
| KEVIN COOK | ON FILE |
| KEVIN COOKE | ON FILE |
| KEVIN COOKE | ON FILE |
| KEVIN COOLEY | ON FILE |
| KEVIN COOLIDGE | ON FILE |
| KEVIN COOMARASWAMY | ON FILE |
| KEVIN COONEY | ON FILE |
| KEVIN COOPER | ON FILE |
| KEVIN COOPER | ON FILE |
| KEVIN COOPER WALLER | ON FILE |
| KEVIN COPENHAVER | ON FILE |
| KEVIN COPPEJANS | ON FILE |
| KEVIN CORBETT | ON FILE |
| KEVIN CORDOVA | ON FILE |
| KEVIN COREY | ON FILE |
| KEVIN CORNALLY | ON FILE |
| KEVIN CORNELL | ON FILE |
| KEVIN CORNELL | ON FILE |
| KEVIN CORONEL | ON FILE |
| KEVIN CORP | ON FILE |
| KEVIN CORREA REYES | ON FILE |
| KEVIN CORTES | ON FILE |
| KEVIN CORTES | ON FILE |
| KEVIN COSIO | ON FILE |
| KEVIN COSNUAU | ON FILE |
| KEVIN COSTA DOLVIK | ON FILE |
| KEVIN COSTEN | ON FILE |
| KEVIN COSTIN | ON FILE |
| KEVIN COTTER | ON FILE |
| KEVIN COTTER | ON FILE |
| KEVIN COTTON | ON FILE |
| KEVIN COUTINHO | ON FILE |
| KEVIN COUTURE | ON FILE |
| KEVIN COWEN | ON FILE |
| KEVIN COX | ON FILE |
| KEVIN COYLE | ON FILE |
| KEVIN CRAIG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN CRAIG | ON FILE |
| KEVIN CRANE | ON FILE |
| KEVIN CRAWFORD | ON FILE |
| KEVIN CRAWFORD | ON FILE |
| KEVIN CREAN | ON FILE |
| KEVIN CRETS | ON FILE |
| KEVIN CRIDER | ON FILE |
| KEVIN CROSBY | ON FILE |
| KEVIN CROSS | ON FILE |
| KEVIN CROWE | ON FILE |
| KEVIN CROWLEY | ON FILE |
| KEVIN CUGINI | ON FILE |
| KEVIN CUN | ON FILE |
| KEVIN CUNHA COSTA | ON FILE |
| KEVIN CUNNINGHAM | ON FILE |
| KEVIN CURRAN | ON FILE |
| KEVIN CURREY | ON FILE |
| KEVIN CURTIS | ON FILE |
| KEVIN CURTIS | ON FILE |
| KEVIN CURTIS | ON FILE |
| KEVIN CURTIS NIELSEN | ON FILE |
| KEVIN CZARZASTY | ON FILE |
| KEVIN D PHOENIX | ON FILE |
| KEVIN DA CRUZ | ON FILE |
| KEVIN DA SILVA | ON FILE |
| KÉVIN DA SILVA | ON FILE |
| KEVIN DACOSTA | ON FILE |
| KEVIN DADDARIO | ON FILE |
| KEVIN DAFLER | ON FILE |
| KEVIN DAGUENET | ON FILE |
| KEVIN DAKPO | ON FILE |
| KEVIN DALE O'CONNOR | ON FILE |
| KEVIN DALLA VECCHIA | ON FILE |
| KEVIN DALTON | ON FILE |
| KEVIN DALY | ON FILE |
| KEVIN DAMKEN | ON FILE |
| KEVIN DAN FISCHER | ON FILE |
| KEVIN DANG | ON FILE |
| KEVIN DANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN DANIEL | ON FILE |
| KEVIN DANIEL SIU-CHONG | ON FILE |
| KEVIN DANIELS | ON FILE |
| KEVIN DAO | ON FILE |
| KEVIN DAO | ON FILE |
| KEVIN DARBY | ON FILE |
| KEVIN DARMON | ON FILE |
| KEVIN DAS | ON FILE |
| KEVIN DAUGHERTY | ON FILE |
| KEVIN D'AURIA | ON FILE |
| KEVIN DAVEY | ON FILE |
| KEVIN DAVID BOARD | ON FILE |
| KEVIN DAVID CASTELLI | ON FILE |
| KEVIN DAVID MCIVER | ON FILE |
| KEVIN DAVID RUTKOWSKI JR | ON FILE |
| KEVIN DAVILA | ON FILE |
| KEVIN DAVIS | ON FILE |
| KEVIN DAVIS | ON FILE |
| KEVIN DAVIS | ON FILE |
| KEVIN DAVIS | ON FILE |
| KEVIN DAVIS | ON FILE |
| KEVIN DAVY | ON FILE |
| KEVIN DAWKINS | ON FILE |
| KEVIN DE BORGER | ON FILE |
| KEVIN DE CLIPPELEIR | ON FILE |
| KEVIN DE HERDT | ON FILE |
| KEVIN DE IACO | ON FILE |
| KEVIN DE IACOBIS | ON FILE |
| KEVIN DE JANS | ON FILE |
| KEVIN DE MENECH | ON FILE |
| KEVIN DE REUS | ON FILE |
| KEVIN DE VREUGD | ON FILE |
| KEVIN DEALMEIDA | ON FILE |
| KEVIN DEANGELO | ON FILE |
| KEVIN DEBALD | ON FILE |
| KEVIN DEBRY | ON FILE |
| KEVIN DECLERCK | ON FILE |
| KEVIN DECLUDT | ON FILE |
| KEVIN DECONINCK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN DEIBERT | ON FILE |
| KEVIN DEKKARI | ON FILE |
| KEVIN DEL BIAGGIO | ON FILE |
| KEVIN DEL CID | ON FILE |
| KEVIN DELANEY | ON FILE |
| KEVIN DELANEY | ON FILE |
| Kevin Deldycke | ON FILE |
| KÉVIN DELEAU | ON FILE |
| KEVIN DELIE | ON FILE |
| KEVIN DELL | ON FILE |
| KEVIN DELLY | ON FILE |
| KEVIN DELPY | ON FILE |
| KEVIN DEMAN | ON FILE |
| KEVIN DEMBINSKY | ON FILE |
| KEVIN DEMEDEIROS | ON FILE |
| KEVIN DENNIS METZGER | ON FILE |
| KEVIN DENNSTAEDT | ON FILE |
| KEVIN DEPFYFFER | ON FILE |
| KEVIN DEPOORTER | ON FILE |
| KÉVIN DERROT | ON FILE |
| KEVIN DERWAEL | ON FILE |
| KEVIN DESANTIS | ON FILE |
| KEVIN DESCOTEAUX | ON FILE |
| KEVIN DESMOND AUGOSTINE | ON FILE |
| KEVIN DESTERBECQ | ON FILE |
| KEVIN DETHOIT | ON FILE |
| KEVIN DEUTSCH | ON FILE |
| KEVIN DEVANEY | ON FILE |
| KEVIN DEWAR | ON FILE |
| KEVIN D'HAEN | ON FILE |
| KEVIN DHIMITRI | ON FILE |
| KEVIN DIAZ | ON FILE |
| KEVIN DIAZ | ON FILE |
| KEVIN DIAZ | ON FILE |
| KEVIN DICKENS | ON FILE |
| KEVIN DICKINSON | ON FILE |
| KEVIN DICKSON | ON FILE |
| KEVIN DIERICKX | ON FILE |
| KEVIN DIETRICH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN DIETSCH | ON FILE |
| KEVIN DIFILIPPO | ON FILE |
| KEVIN DIJK | ON FILE |
| KEVIN DILLON | ON FILE |
| KEVIN DIP | ON FILE |
| KEVIN DIXON | ON FILE |
| KEVIN DJOFFON | ON FILE |
| KEVIN DO | ON FILE |
| KEVIN DOAN | ON FILE |
| KEVIN DOCHERTY | ON FILE |
| KEVIN DOIDGE | ON FILE |
| KEVIN DOLAN | ON FILE |
| KEVIN DOMBEY | ON FILE |
| KEVIN DOMINIQUE MICHEL BRETECHER | ON FILE |
| KEVIN DONALD WITHERSTINE | ON FILE |
| KEVIN DONG | ON FILE |
| KEVIN DONG | ON FILE |
| KEVIN DONNELLY | ON FILE |
| KEVIN DONOVAN | ON FILE |
| KEVIN DONVILLE | ON FILE |
| KEVIN DOOMS | ON FILE |
| KEVIN DORAN | ON FILE |
| KEVIN DORIN | ON FILE |
| KEVIN DORRY | ON FILE |
| KEVIN DOSHNA | ON FILE |
| KEVIN DOSTALEK | ON FILE |
| KEVIN DOTY | ON FILE |
| KEVIN DOUGHERTY | ON FILE |
| KEVIN DOUGHERTY | ON FILE |
| KEVIN DOUGLAS | ON FILE |
| KEVIN DOUGLAS | ON FILE |
| KEVIN DOUGLAS BAUM | ON FILE |
| KEVIN DOUGLAS WAITS | ON FILE |
| KEVIN DOUGLAS WARD | ON FILE |
| KEVIN DOVAN | ON FILE |
| KEVIN DOYLE | ON FILE |
| KEVIN DOYLE | ON FILE |
| KEVIN DOYLE HARBISON | ON FILE |
| KEVIN DOYON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN DRAKE | ON FILE |
| KEVIN DREWETT | ON FILE |
| KEVIN DRURY | ON FILE |
| KEVIN DUARTE FONSECA | ON FILE |
| KEVIN DUDEN | ON FILE |
| KEVIN DUHANEY | ON FILE |
| KEVIN DULAC | ON FILE |
| KEVIN DUMANS | ON FILE |
| KEVIN DUMORTIER | ON FILE |
| KEVIN DUNNE | ON FILE |
| KEVIN DUNNE | ON FILE |
| KEVIN DUNPHY | ON FILE |
| KEVIN DUONG | ON FILE |
| KEVIN DUONG | ON FILE |
| KEVIN DURNING | ON FILE |
| KEVIN DUTTON | ON FILE |
| KEVIN DWISANDY | ON FILE |
| KEVIN E DAUGHERTY | ON FILE |
| Kevin E Daugherty | 1000landsdale@protonmail.com |
| KEVIN EA | ON FILE |
| KEVIN EAGLESON | ON FILE |
| KEVIN EAPPEN | ON FILE |
| KEVIN EARL BEHRENDS | ON FILE |
| KEVIN EASTON | ON FILE |
| KEVIN EASTWOOD | ON FILE |
| KEVIN EBRAHIMI | ON FILE |
| KEVIN ECHEVARRIA DA SILVA | ON FILE |
| KEVIN EDGARDO SALGUERO | ON FILE |
| KEVIN EDWARD MANNING | ON FILE |
| KEVIN EDWARD NEBREJAS | ON FILE |
| KEVIN EDWARDS | ON FILE |
| KEVIN EDWARDS | ON FILE |
| KEVIN EGAN | ON FILE |
| KÉVIN EGGERMONT | ON FILE |
| KEVIN EGGLESTON | ON FILE |
| KEVIN EGLOFF | ON FILE |
| KEVIN EITAN CORENSTEIN REZEPKA | ON FILE |
| KEVIN EL HADDAD | ON FILE |
| KEVIN ELDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN ELIAS CASTRO INGA | ON FILE |
| KEVIN ELLINGFORD | ON FILE |
| KEVIN ELLIOTT | ON FILE |
| KEVIN ELLIS | ON FILE |
| KEVIN EMANUEL PARRAGA ROMERO | ON FILE |
| KEVIN EMRY | ON FILE |
| KEVIN ENG | ON FILE |
| KEVIN ENSMINGER | ON FILE |
| KEVIN EPPOLITO | ON FILE |
| KEVIN ERAZON DICKMAN | ON FILE |
| KEVIN ERICKSON | ON FILE |
| KEVIN ER-KAI LIAO | ON FILE |
| KEVIN ERLICHER | ON FILE |
| KEVIN ERNESTO CHAVEZ | ON FILE |
| KEVIN ESCALANTE | ON FILE |
| KEVIN ESCANO | ON FILE |
| KEVIN ESPI | ON FILE |
| KEVIN ESPINAL | ON FILE |
| KEVIN ESPINOLA | ON FILE |
| KEVIN ESPITIA | ON FILE |
| KEVIN ESQUILIN | ON FILE |
| KEVIN ESSIEN | ON FILE |
| KEVIN ESTEVEZ | ON FILE |
| KEVIN ESTRADA | ON FILE |
| KEVIN ETCHISON | ON FILE |
| Kevin Etchison | kevin@etchisonville.com |
| KEVIN ETTER | ON FILE |
| KEVIN EUGENE CALDERON | ON FILE |
| KEVIN EUGENE HARTMAN | ON FILE |
| KEVIN EVANNO | ON FILE |
| KEVIN EVANS | ON FILE |
| KEVIN EVANS | ON FILE |
| KEVIN EVANS | ON FILE |
| KEVIN EVERETTE BRYSON | ON FILE |
| KEVIN EVRAN | ON FILE |
| KEVIN EWIG | ON FILE |
| KEVIN F ELWOOD | ON FILE |
| KEVIN F PADILLA CIFUENTES | ON FILE |
| KEVIN FABIAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN FADALTI | ON FILE |
| KEVIN FAGAN | ON FILE |
| KEVIN FAGGIOLI | ON FILE |
| KEVIN FAINGUERSCH | ON FILE |
| Kevin Fair | 2kevinfair@gmail.com |
| KEVIN FAIR | ON FILE |
| KÉVIN FAIT | ON FILE |
| KEVIN FALANGA | ON FILE |
| KEVIN FALK | ON FILE |
| KEVIN FANCIULLI | ON FILE |
| KEVIN FARDEL | ON FILE |
| KEVIN FARNEY | ON FILE |
| KEVIN FARO | ON FILE |
| KEVIN FARR | ON FILE |
| KÉVIN FARRAN | ON FILE |
| KEVIN FARRELL | ON FILE |
| KEVIN FARRIS | ON FILE |
| KEVIN FATKIN | ON FILE |
| KÉVIN FAUCHER | ON FILE |
| KEVIN FAUCON | ON FILE |
| KEVIN FAURE | ON FILE |
| KEVIN FELDER | ON FILE |
| KEVIN FELIZ AGOSTO | ON FILE |
| KEVIN FELKER | ON FILE |
| KEVIN FELL | ON FILE |
| KEVIN FENG | ON FILE |
| KEVIN FENSTERMACHER | ON FILE |
| KEVIN FEREIDOONI | ON FILE |
| KEVIN FERNANDES | ON FILE |
| KEVIN FERNANDES | ON FILE |
| KÉVIN FERNANDES BRITO | ON FILE |
| KEVIN FERNANDEZ | ON FILE |
| KEVIN FERNANDEZ | ON FILE |
| KEVIN FERNANDEZ | ON FILE |
| KEVIN FERNANDEZ | ON FILE |
| KEVIN FERNANDO | ON FILE |
| KEVIN FERNANDO CAMPOS BELTRAN | ON FILE |
| KEVIN FIELD | ON FILE |
| KEVIN FIGUEROA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN FIKKERT | ON FILE |
| KEVIN FINCEL | ON FILE |
| KEVIN FINE | ON FILE |
| KEVIN FIROUZIAN | ON FILE |
| KEVIN FISCHER | ON FILE |
| KEVIN FLAMBARD | ON FILE |
| KEVIN FLAMMIA | ON FILE |
| KEVIN FLANAGAN | ON FILE |
| KEVIN FLANAGAN | ON FILE |
| KEVIN FLANNERY | ON FILE |
| KEVIN FLETCHER | ON FILE |
| KEVIN FLETCHER | ON FILE |
| KEVIN FLORES | ON FILE |
| KEVIN FLORES | ON FILE |
| KEVIN FLORES CARDOZO | ON FILE |
| KEVIN FLYNN | ON FILE |
| KEVIN FOGG | ON FILE |
| KEVIN FOLEY | ON FILE |
| KEVIN FOLLONIER | ON FILE |
| KEVIN FONDACARO | ON FILE |
| KÉVIN FONTAINE | ON FILE |
| KEVIN FORD | ON FILE |
| KEVIN FORDE | ON FILE |
| KEVIN FOREMAN | ON FILE |
| KEVIN FORGARAL | ON FILE |
| KEVIN FORREST | ON FILE |
| KEVIN FOSTER | ON FILE |
| KEVIN FOSTER | ON FILE |
| KEVIN FOUCHÉ | ON FILE |
| KEVIN FOWLER | ON FILE |
| KEVIN FOX | ON FILE |
| KEVIN FRANCESCH ZARAGOZA | ON FILE |
| KEVIN FRANCIS | ON FILE |
| KEVIN FRANCIS | ON FILE |
| KEVIN FRANCIS | ON FILE |
| KEVIN FRANCIS HERRERA | ON FILE |
| KEVIN FRANCIS O'BRIEN | ON FILE |
| KEVIN FRANK DAIHL | ON FILE |
| KEVIN FRANKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN FRANKO | ON FILE |
| KEVIN FRASER PAREDES | ON FILE |
| KEVIN FRAY | ON FILE |
| KEVIN FREDERICK KINDERMAN | ON FILE |
| KEVIN FREEMAN | ON FILE |
| KEVIN FRIEDBERG | ON FILE |
| KEVIN FROELICH | ON FILE |
| KEVIN FROLLI | ON FILE |
| KEVIN FROSTICK | ON FILE |
| Kevin Frostick | kevinfrostick@hotmail.com |
| KEVIN FRY | ON FILE |
| KEVIN FU | ON FILE |
| KEVIN FU | ON FILE |
| KEVIN FUCHS | ON FILE |
| KEVIN FUHRMANN | ON FILE |
| KEVIN FULLER | ON FILE |
| KEVIN FULLER | ON FILE |
| KEVIN FURZER | ON FILE |
| KEVIN FUTCH | ON FILE |
| KEVIN G ANDRIAMAHEFA | ON FILE |
| KEVIN G KERNAHAN | ON FILE |
| KEVIN G RONAN | ON FILE |
| KEVIN G WOLF | ON FILE |
| KEVIN GABRIEL NAKANDAKARE | ON FILE |
| KEVIN GAITE | ON FILE |
| KEVIN GALARCE | ON FILE |
| KEVIN GALARZA | ON FILE |
| KEVIN GALDAMEZ | ON FILE |
| KEVIN GALIONE | ON FILE |
| KEVIN GALLAGHER | ON FILE |
| KEVIN GALLAGHER | ON FILE |
| KEVIN GALLEGO | ON FILE |
| KÉVIN GALOP | ON FILE |
| KEVIN GAMARNIK | ON FILE |
| KEVIN GARAMVÖLGYI | ON FILE |
| KEVIN GARCIA | ON FILE |
| KEVIN GARCIA | ON FILE |
| KEVIN GARCIA | ON FILE |
| KEVIN GARCIA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN GARCIA | ON FILE |
| KEVIN GARCIA | ON FILE |
| KEVIN GARCIA | ON FILE |
| KEVIN GARDNER | ON FILE |
| Kevin Garino | dnc721@gmail.com |
| KEVIN GARINO | ON FILE |
| KEVIN GARLAND | ON FILE |
| KEVIN GARRETT | ON FILE |
| KEVIN GARRETT LOFTIS | ON FILE |
| KEVIN GARRISON | ON FILE |
| KEVIN GARZA | ON FILE |
| KEVIN GAST | ON FILE |
| KEVIN GAUDINA | ON FILE |
| KEVIN GAUSE | ON FILE |
| KEVIN GAUTHIER | ON FILE |
| KEVIN GAWTHROP | ON FILE |
| KEVIN GEE | ON FILE |
| KEVIN GEEHR | ON FILE |
| KEVIN GEERTS | ON FILE |
| KEVIN GEETING | ON FILE |
| KEVIN GENDRON | ON FILE |
| KEVIN GENTILINI | ON FILE |
| KEVIN GEOFROY | ON FILE |
| KEVIN GEOGHEGAN | ON FILE |
| KEVIN GEORGE | ON FILE |
| KEVIN GEORGE | ON FILE |
| KEVIN GEORGE | ON FILE |
| KEVIN GEORGE | kevg2834@yahoo.com |
| KEVIN GEORGE CLEMONS | ON FILE |
| KEVIN GEORGES | ON FILE |
| KEVIN GERACI | ON FILE |
| KEVIN GERARD | ON FILE |
| KEVIN GERARD PARADY | ON FILE |
| KEVIN GERMISHUYS | ON FILE |
| KEVIN GERRITSEN | ON FILE |
| KEVIN GERRITSEN | ON FILE |
| KEVIN GEVERS | ON FILE |
| KEVIN GEYSEN | ON FILE |
| KEVIN GIBBON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN GIBBONS | ON FILE |
| KEVIN GIBBONS | ON FILE |
| KEVIN GIBBS | ON FILE |
| KEVIN GIBSON | ON FILE |
| KEVIN GIBSON | ON FILE |
| KEVIN GILBERTSON | ON FILE |
| KEVIN GILLET | ON FILE |
| KEVIN GILLETTE | ON FILE |
| KEVIN GILPIN | ON FILE |
| KEVIN GILROY | ON FILE |
| KEVIN GIRES | ON FILE |
| KEVIN GISI | ON FILE |
| KEVIN GIST | ON FILE |
| KEVIN GIUDICI | ON FILE |
| KEVIN GLANERT-SALAS | ON FILE |
| KEVIN GLEBA | ON FILE |
| KEVIN GLEN PIERSON | ON FILE |
| KEVIN GODAHEWA | ON FILE |
| KEVIN GOH | ON FILE |
| KEVIN GOLDWIN | ON FILE |
| KEVIN GOMER | ON FILE |
| KEVIN GOMEZ | ON FILE |
| KEVIN GOMEZ | ON FILE |
| KEVIN GOMEZ-PALACIO | ON FILE |
| KEVIN GOMMERINGER | ON FILE |
| KEVIN GOMULIA | ON FILE |
| KEVIN GONSALES | ON FILE |
| KEVIN GONZALEZ | ON FILE |
| KEVIN GONZALO O'NEILL | ON FILE |
| KEVIN GOODWIN | ON FILE |
| KEVIN GORDON | ON FILE |
| KEVIN GORE | ON FILE |
| KEVIN GORGONIO | ON FILE |
| KEVIN GORJIPOUR | ON FILE |
| KEVIN GORMAN | ON FILE |
| KEVIN GORMAN | ON FILE |
| KEVIN GORNALL | ON FILE |
| KEVIN GOSERUD | ON FILE |
| KEVIN GOUD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN GOUDESEUNE | ON FILE |
| KEVIN GOULART | ON FILE |
| Kevin Goulart | kevincg82@live.com |
| KEVIN GRAF | ON FILE |
| KEVIN GRAHAM | ON FILE |
| KEVIN GRAHAM | ON FILE |
| KEVIN GRANDSIRE | ON FILE |
| KEVIN GRANT OPPENHEIMER | ON FILE |
| KEVIN GRASMICK | ON FILE |
| KEVIN GRAUWELS | ON FILE |
| KEVIN GRAY | ON FILE |
| KEVIN GRAY | ON FILE |
| KEVIN GREEN | ON FILE |
| KEVIN GREEN | ON FILE |
| KEVIN GREENE | ON FILE |
| KEVIN GREENE | ON FILE |
| KEVIN GREENE | ON FILE |
| KEVIN GRITTI | ON FILE |
| KEVIN GROB | ON FILE |
| KEVIN GROEN | ON FILE |
| KEVIN GROH | ON FILE |
| KEVIN GROSSI | ON FILE |
| KEVIN GROTH | ON FILE |
| KEVIN GROVER | ON FILE |
| KEVIN GROVES | ON FILE |
| KEVIN GROVES | ON FILE |
| KEVIN GRUBER | ON FILE |
| KEVIN GRUENDEL | ON FILE |
| KEVIN GRUENFELD | ON FILE |
| KEVIN GU | ON FILE |
| KEVIN GUERRERO | ON FILE |
| KEVIN GUIDRY | ON FILE |
| KEVIN GUILBAULT | ON FILE |
| KÉVIN GUILET | ON FILE |
| KEVIN GUILLE | ON FILE |
| KEVIN GUINN | ON FILE |
| KEVIN GULLBERG | ON FILE |
| KEVIN GUNAWAN | ON FILE |
| KEVIN GURAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN GUSINDE | ON FILE |
| KEVIN GUSTAVE | ON FILE |
| KEVIN GUY | ON FILE |
| KEVIN GUZMAN | ON FILE |
| KEVIN GUZMÁN | ON FILE |
| KEVIN GYSSELS | ON FILE |
| KEVIN HA | ON FILE |
| KEVIN HAAS | ON FILE |
| KEVIN HABIB ORTEGA | ON FILE |
| KEVIN HACHE | ON FILE |
| KEVIN HAFFNER | ON FILE |
| KEVIN HAGEN | ON FILE |
| KEVIN HAGOPIAN | ON FILE |
| KEVIN HAINES | ON FILE |
| KEVIN HALESWORTH | ON FILE |
| KEVIN HALL | ON FILE |
| KEVIN HALL | ON FILE |
| KEVIN HALL | ON FILE |
| KEVIN HALL | ON FILE |
| KEVIN HALL | ON FILE |
| KEVIN HALL JR | ON FILE |
| KEVIN HAMBY | ON FILE |
| KEVIN HAMILTON | ON FILE |
| KEVIN HAMILTON | ON FILE |
| KEVIN HAMILTON | ON FILE |
| KEVIN HAMILTON | ON FILE |
| Kevin Hamilton | kevin@kevinlhamilton.com |
| KEVIN HAMMER | ON FILE |
| KEVIN HAMMETT | ON FILE |
| KEVIN HANKINSON | ON FILE |
| KEVIN HANLON | ON FILE |
| KEVIN HANOTIAUX | ON FILE |
| KEVIN HANSEN | ON FILE |
| KEVIN HANSON | ON FILE |
| KEVIN HANSON | ON FILE |
| KEVIN HARANTA | ON FILE |
| KEVIN HARDWELL | ON FILE |
| KEVIN HARDY | ON FILE |
| KEVIN HARDY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Kevin Hargis | ON FILE |
| KEVIN HARGIS | ON FILE |
| KEVIN HARLEY | ON FILE |
| KEVIN HARMACINSKI | ON FILE |
| KEVIN HARPER | ON FILE |
| KEVIN HARPER | ON FILE |
| KEVIN HARRINGTON | ON FILE |
| KEVIN HARRIS | ON FILE |
| KEVIN HARRIS | ON FILE |
| KEVIN HARRIS | ON FILE |
| KEVIN HARRISON | ON FILE |
| KEVIN HART | ON FILE |
| KEVIN HART | ON FILE |
| KEVIN HARTIG | ON FILE |
| KEVIN HASKINS | ON FILE |
| KEVIN HAUGEN | ON FILE |
| KEVIN HAVRAN | ON FILE |
| KEVIN HAWES | ON FILE |
| KEVIN HAYES | ON FILE |
| KEVIN HAYES | ON FILE |
| KEVIN HAYES | ON FILE |
| KEVIN HAYES | ON FILE |
| KEVIN HEBEL | ON FILE |
| KEVIN HEBERT | ON FILE |
| KEVIN HEDGECOCK | ON FILE |
| KEVIN HEGG | ON FILE |
| KEVIN HELLON | ON FILE |
| KEVIN HELM | ON FILE |
| KEVIN HENKES | ON FILE |
| KEVIN HENNEY | ON FILE |
| KEVIN HENRICKSON | ON FILE |
| KEVIN HENRY | ON FILE |
| KEVIN HENRY | ON FILE |
| KEVIN HENSON | ON FILE |
| KEVIN HERKERT | ON FILE |
| KEVIN HERNANDEZ | ON FILE |
| KEVIN HERNÁNDEZ MAS | ON FILE |
| KEVIN HERNANDEZ-MARTINEZ | ON FILE |
| KEVIN HERRERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN HERSON | ON FILE |
| KEVIN HERTLE | ON FILE |
| KEVIN HERTZ | ON FILE |
| Kevin Hetzel | kmhetzel@gmail.com |
| KEVIN HIATT | ON FILE |
| KEVIN HICKS | ON FILE |
| KEVIN HICKS | ON FILE |
| KEVIN HICKS | ON FILE |
| Kevin Hieu Dao | ON FILE |
| KEVIN HILDRUM | ON FILE |
| KEVIN HILL | ON FILE |
| KEVIN HILL | ON FILE |
| KEVIN HILLSINGER | ON FILE |
| KEVIN HINDRIKS | ON FILE |
| KEVIN HINOJOSA | ON FILE |
| KEVIN HINOJOSA | ON FILE |
| KEVIN HIRAKI | ON FILE |
| KEVIN HJELMTVEIT | ON FILE |
| Kevin Ho | ON FILE |
| KEVIN HO | ON FILE |
| KEVIN HO | ON FILE |
| KEVIN HO | ON FILE |
| KEVIN HO | ON FILE |
| KEVIN HOBBY | ON FILE |
| KEVIN HOCHARD | ON FILE |
| KEVIN HOCHSTETLER | ON FILE |
| KEVIN HOCK | ON FILE |
| KEVIN HOCKETT | ON FILE |
| KEVIN HODAK | ON FILE |
| KEVIN HODGE | ON FILE |
| KEVIN HODGE | ON FILE |
| KEVIN HODGE | ON FILE |
| KEVIN HOEDEMAKER | ON FILE |
| KEVIN HOFFMAN | ON FILE |
| KEVIN HOFMANN | ON FILE |
| KEVIN HOLLAND | ON FILE |
| KEVIN HOLLAND | ON FILE |
| KEVIN HOLLOWAY | ON FILE |
| Kevin Holloway | kevin@holl.io |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN HOLT | ON FILE |
| KEVIN HOLT | ON FILE |
| KEVIN HONG | ON FILE |
| KEVIN HONG | ON FILE |
| KEVIN HONG | ON FILE |
| KEVIN HONGTONGSAK | ON FILE |
| KEVIN HONORÉ | ON FILE |
| KEVIN HOOPER | ON FILE |
| KEVIN HOST | ON FILE |
| KEVIN HOUBEN | ON FILE |
| KEVIN HOUK | ON FILE |
| KEVIN HOUK | ON FILE |
| KEVIN HOUR | ON FILE |
| KEVIN HOURIHAN | ON FILE |
| KEVIN HOUWELING | ON FILE |
| KEVIN HOVEY | ON FILE |
| KEVIN HOWARD | ON FILE |
| KEVIN HOWARD | ON FILE |
| KEVIN HOWARD | ON FILE |
| KEVIN HOWELL | ON FILE |
| KEVIN HOWELLS | ON FILE |
| KEVIN HOWSE | ON FILE |
| KEVIN HRADEK | ON FILE |
| KEVIN HRAYBI | ON FILE |
| KEVIN HSIUNG | ON FILE |
| KEVIN HSU | ON FILE |
| KEVIN HU | ON FILE |
| KEVIN HU | ON FILE |
| KEVIN HU | ON FILE |
| KEVIN HUA | ON FILE |
| KEVIN HUANG | ON FILE |
| KEVIN HUANG | ON FILE |
| KEVIN HUANG | ON FILE |
| KEVIN HUANG | ON FILE |
| KEVIN HUDSON | ON FILE |
| KEVIN HUERTA | ON FILE |
| KEVIN HUEY | ON FILE |
| KEVIN HUFF | ON FILE |
| KEVIN HUFF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN HUGHES | ON FILE |
| KEVIN HUGI | ON FILE |
| KEVIN HUISMAN | ON FILE |
| KEVIN HUMBARGER | ON FILE |
| KEVIN HUMPHREY | ON FILE |
| KEVIN HUNMA | ON FILE |
| KEVIN HUNT | ON FILE |
| KEVIN HUNTSMAN | ON FILE |
| KEVIN HURD | ON FILE |
| KEVIN HUTCHINSON | ON FILE |
| KEVIN HUTTON | ON FILE |
| KEVIN HUTTON | ON FILE |
| KEVIN HUYEN ANH NGUYEN | ON FILE |
| KEVIN HUYNH | ON FILE |
| KEVIN HUYNH | ON FILE |
| KEVIN HUYNH | ON FILE |
| KEVIN HWANG | ON FILE |
| KEVIN HWANG | ON FILE |
| KEVIN HWANG | ON FILE |
| KEVIN HYER | ON FILE |
| KEVIN HYLAND | ON FILE |
| KEVIN I RICH | ON FILE |
| KEVIN IDE | ON FILE |
| KEVIN IDOTTA | ON FILE |
| KEVIN IFRAH | ON FILE |
| KEVIN ILARIA | ON FILE |
| KEVIN INGALLS | ON FILE |
| KEVIN IOVENO | ON FILE |
| KEVIN IRWIN | ON FILE |
| KEVIN ISAIAH | ON FILE |
| KEVIN ISMAN | ON FILE |
| KEVIN IVANS | ON FILE |
| KEVIN J DEICKMANN | ON FILE |
| KEVIN J GRANT | ON FILE |
| KEVIN J KOWALIK | ON FILE |
| KEVIN J LANG | ON FILE |
| Kevin J O'Malley | mrkkomal@msn.com |
| KEVIN J PREY | ON FILE |
| Kevin J Shimrock | kevin.shimrock@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN JACHELSKI | ON FILE |
| KEVIN JACKMAN | ON FILE |
| KEVIN JACKSON | ON FILE |
| KEVIN JACKSON | ON FILE |
| KEVIN JACKSON | ON FILE |
| KEVIN JACKSON | ON FILE |
| KEVIN JACKSON | ON FILE |
| KEVIN JACKSON | ON FILE |
| KEVIN JACOB | ON FILE |
| KEVIN JACOB | ON FILE |
| KEVIN JACOB | ON FILE |
| KEVIN JADIN | ON FILE |
| KEVIN JAMANN | ON FILE |
| KEVIN JAMES BOOTS | ON FILE |
| KEVIN JAMES COTTON | ON FILE |
| KEVIN JAMES LAVALLEE | ON FILE |
| KEVIN JAMES PETRI | ON FILE |
| KEVIN JAMES TUREK | ON FILE |
| KEVIN JAMET | ON FILE |
| KEVIN JANA | ON FILE |
| KEVIN JARA | ON FILE |
| KEVIN JARCHO | ON FILE |
| KEVIN JARNO | ON FILE |
| KEVIN JARVIS | ON FILE |
| KEVIN JARVIS | ON FILE |
| Kevin Jason van Dijk | kevinvandijk4@gmail.com |
| KEVIN JAY | ON FILE |
| KEVIN JAY TORRES APONTE | ON FILE |
| KEVIN JAY WEXLER | ON FILE |
| KEVIN JAY-AR CANLAS | ON FILE |
| KEVIN JAYESH PATEL | ON FILE |
| KEVIN JEANINE W COGGE | ON FILE |
| KEVIN JEFFREY ALANZA | ON FILE |
| KEVIN JENKINS | ON FILE |
| KEVIN JENSEN | ON FILE |
| KEVIN JEON | ON FILE |
| KEVIN JEONG | ON FILE |
| KEVIN JERMY | ON FILE |
| KEVIN JEROME | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN JERSEY | ON FILE |
| KEVIN JERZEWSKI | ON FILE |
| KEVIN JESUS FALLA | ON FILE |
| KEVIN JESUS PEREZ | ON FILE |
| KEVIN JIANG | ON FILE |
| KEVIN JIANG | ON FILE |
| KEVIN JICK KIN LIM | ON FILE |
| KEVIN JICK-KIN LIM | ON FILE |
| KEVIN JIMENA | ON FILE |
| KEVIN JIMENEZ | ON FILE |
| KEVIN JIN | ON FILE |
| KEVIN JIN | ON FILE |
| KEVIN JINING LIN | ON FILE |
| KEVIN JOB | ON FILE |
| KEVIN JOE HARRIS | ON FILE |
| KEVIN JOEL GONZALEZ | ON FILE |
| KEVIN JOHAN VASQUEZ CASTRO | ON FILE |
| KEVIN JOHN | ON FILE |
| KEVIN JOHN FOWLER | ON FILE |
| KEVIN JOHN HOLMES | ON FILE |
| KEVIN JOHN LANDRY | ON FILE |
| KEVIN JOHN MASON | ON FILE |
| KEVIN JOHN O’DWYER | ON FILE |
| KEVIN JOHN REYES LAI | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSON | ON FILE |
| KEVIN JOHNSTON | ON FILE |
| KEVIN JOHNSTONE | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JONES | ON FILE |
| KEVIN JOO | ON FILE |
| KEVIN JORDAN | ON FILE |
| KEVIN JORDAN | ON FILE |
| KEVIN JORIS | ON FILE |
| KEVIN JOSE | ON FILE |
| KEVIN JOSE GUTIERREZ | ON FILE |
| KEVIN JOSEPH O'NEIL | ON FILE |
| KEVIN JOSEPH SAGAYA DASS | ON FILE |
| KEVIN JOSEPH SONY | ON FILE |
| KEVIN JOSEPH SPANN | ON FILE |
| KEVIN JOSEPH SPRING | ON FILE |
| KEVIN JOVANI ROJAS | ON FILE |
| KEVIN JOY | ON FILE |
| KEVIN JOYCE | ON FILE |
| KEVIN JR | ON FILE |
| KEVIN JR LEAHY | ON FILE |
| KEVIN JUD | ON FILE |
| KÉVIN JUDÉAUX | ON FILE |
| KEVIN JUNEHYUK HONG | ON FILE |
| KEVIN JURADO | ON FILE |
| KEVIN JURADO | ON FILE |
| KEVIN JURADO | ON FILE |
| KEVIN JURADO | ON FILE |
| KEVIN JURADO | ON FILE |
| KEVIN JURADO | ON FILE |
| KEVIN JURADO | ON FILE |
| KEVIN JURADO | ON FILE |
| KEVIN JURADO | ON FILE |
| KEVIN JURADO | ON FILE |
| KEVIN JURADO | ON FILE |
| KEVIN JURADO | ON FILE |
| KEVIN JWO | ON FILE |
| KEVIN K ARMSTRONG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN KABIGTING | ON FILE |
| KEVIN KABORE | ON FILE |
| KEVIN KACHIN | ON FILE |
| KEVIN KA-CHUN CHEUNG | ON FILE |
| KEVIN KADAK | ON FILE |
| KEVIN KAEDING | ON FILE |
| KEVIN KAI WANG POON | ON FILE |
| KEVIN KAIRTON | ON FILE |
| KEVIN KAISER | ON FILE |
| KEVIN KAJIEFFA | ON FILE |
| KEVIN KALMET | ON FILE |
| KEVIN KAM | ON FILE |
| KEVIN KAMINSKI | ON FILE |
| KEVIN KAMLESH PARIKH | ON FILE |
| KEVIN KANAKAN | ON FILE |
| KEVIN KANE | ON FILE |
| KEVIN KANG | ON FILE |
| KEVIN KANG | ON FILE |
| KEVIN KARL | ON FILE |
| KEVIN KARREMANS | ON FILE |
| KEVIN KAUTZMAN | ON FILE |
| KEVIN KAVANAGH | ON FILE |
| KEVIN KAYA | ON FILE |
| KEVIN KAYIRANGWA | ON FILE |
| KEVIN KAZTENBACH | ON FILE |
| KEVIN KEAN | ON FILE |
| KEVIN KEAN | ON FILE |
| KEVIN KEELY | ON FILE |
| KEVIN KEENAN | ON FILE |
| KEVIN KEITH | ON FILE |
| KEVIN KEITH | ON FILE |
| KEVIN KEKOA | ON FILE |
| KEVIN KELLEHER | ON FILE |
| KEVIN KELLER | ON FILE |
| KEVIN KELLER | ON FILE |
| KEVIN KELLY | ON FILE |
| KEVIN KELLY | ON FILE |
| KEVIN KELLY | ON FILE |
| Kevin Kelly | kxiansheng@gmail.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN KELLY ANTONIO ROJAS | ON FILE |
| KEVIN KELSO | ON FILE |
| KEVIN KENDARU | ON FILE |
| KEVIN KENDRICK | ON FILE |
| KEVIN KENNEDY | ON FILE |
| KEVIN KENNEDY | ON FILE |
| KEVIN KENT | ON FILE |
| KEVIN KERBER | ON FILE |
| KEVIN KERESZTES | ON FILE |
| Kevin Kerkvliet | ON FILE |
| KEVIN KERKVLIET | ON FILE |
| KEVIN KERNEGGER | ON FILE |
| KEVIN KET | ON FILE |
| KEVIN KETFI | ON FILE |
| KEVIN KHANDJIAN | ON FILE |
| KEVIN KHE | ON FILE |
| KEVIN KIANI | ON FILE |
| KEVIN KIDDER | ON FILE |
| KEVIN KIEDROŇ | ON FILE |
| KEVIN KIEFER | ON FILE |
| KEVIN KIEFER | ON FILE |
| KEVIN KIEL | ON FILE |
| KEVIN KIENHOLZ | ON FILE |
| KEVIN KIETZMANN | ON FILE |
| KEVIN KIEWIET | ON FILE |
| KEVIN KIHSLINGER | ON FILE |
| KEVIN KILANOWSKI | ON FILE |
| KEVIN KILEY | ON FILE |
| KEVIN KILGO | ON FILE |
| KEVIN KILIC | ON FILE |
| KEVIN KILSTROM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |
| KEVIN KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN KIM LOONG | ON FILE |
| KEVIN KING | ON FILE |
| KEVIN KING | ON FILE |
| KEVIN KING | ON FILE |
| KEVIN KING | ON FILE |
| KEVIN KING | ON FILE |
| KEVIN KINNEY | ON FILE |
| KEVIN KINSEY | ON FILE |
| KEVIN KINZIE | ON FILE |
| KEVIN KIRCHMAN | ON FILE |
| KEVIN KIRCHNER | ON FILE |
| KEVIN KIRK | ON FILE |
| KEVIN KIRK | ON FILE |
| KEVIN KIRK | ON FILE |
| KEVIN KIRSCHBAUM | ON FILE |
| KEVIN KISSOONDATH | ON FILE |
| KEVIN KLAR | ON FILE |
| KEVIN KLEIN | ON FILE |
| KEVIN KLICH | ON FILE |
| KEVIN KLINKER | ON FILE |
| KEVIN KMETEC | ON FILE |
| KEVIN KNAPP | ON FILE |
| KEVIN KNELLER | ON FILE |
| KEVIN KNIGHT | ON FILE |
| KEVIN KNOBLAUCH | ON FILE |
| KEVIN KNOWLES | ON FILE |
| KEVIN KNUTZEN | ON FILE |
| KEVIN KO | ON FILE |
| KEVIN KO | ON FILE |
| KEVIN KOCAK | ON FILE |
| KEVIN KOCH | ON FILE |
| KEVIN KOCINA | ON FILE |
| KEVIN KOENIG | ON FILE |
| KEVIN KOH | ON FILE |
| KEVIN KOLB | ON FILE |
| KEVIN KONISHI | ON FILE |
| KEVIN KOOI | ON FILE |
| KEVIN KOOL | ON FILE |
| KEVIN KOOLMEES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN KOON | ON FILE |
| KEVIN KORTE | ON FILE |
| KEVIN KOTTENSTETTE | ON FILE |
| KEVIN KOWALSKI | ON FILE |
| KEVIN KRASCHEWSKI | ON FILE |
| KEVIN KREIDER | ON FILE |
| KEVIN KRETE | ON FILE |
| KEVIN KRETSCHMANN | ON FILE |
| KEVIN KRIEG | ON FILE |
| KEVIN KRIEGBAUM | ON FILE |
| KEVIN KRIEGER | ON FILE |
| KEVIN KRINONRI ALOYSIUS | ON FILE |
| KEVIN KRIS BADIAN | ON FILE |
| KEVIN KRISTENSEN | ON FILE |
| KEVIN KRISTENSEN | ON FILE |
| Kevin Kristensen | kev.kristensen@outlook.com |
| KEVIN KRUSCHWITZ | ON FILE |
| KEVIN KUANG | ON FILE |
| KEVIN KUDRNA | ON FILE |
| Kevin Kudrna | kkudrna@verizon.net |
| KEVIN KUEHN | ON FILE |
| KEVIN KUEHNERT | ON FILE |
| KEVIN KUHLMAN | ON FILE |
| KEVIN KUHNI | ON FILE |
| KEVIN KUIPER | ON FILE |
| KEVIN KULAK | ON FILE |
| KEVIN KUM | ON FILE |
| KEVIN KUMAR | ON FILE |
| KEVIN KUMAR NELAMALLI | ON FILE |
| KEVIN KUNG | ON FILE |
| KEVIN KÜRBIS | ON FILE |
| KEVIN KURGANSKY | ON FILE |
| KEVIN KURTZMAN | ON FILE |
| KEVIN KUSMICK | ON FILE |
| Kevin Kusmick | kevkus@gmail.com |
| KEVIN KUTNEY | ON FILE |
| KEVIN KUZAVA | ON FILE |
| Kevin Kuzava | kkuzava@gmail.com |
| KEVIN L DAVENPORT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN L WONG | ON FILE |
| KEVIN LABEAU | ON FILE |
| KEVIN LACHAPELLE | ON FILE |
| KEVIN LACHOWICZ | ON FILE |
| KEVIN LACROIX | ON FILE |
| KEVIN LAFLEUR | ON FILE |
| KÉVIN LAGASSÉ | ON FILE |
| KEVIN LAHTI | ON FILE |
| KEVIN LAI | ON FILE |
| KEVIN LAI | ON FILE |
| KEVIN LAITINEN | ON FILE |
| KEVIN LALIN | ON FILE |
| KEVIN LALL | ON FILE |
| KEVIN LAM | ON FILE |
| KEVIN LAM | ON FILE |
| KEVIN LAMBERT | ON FILE |
| KEVIN LAMBERT | ON FILE |
| KEVIN LAMBOURNE | ON FILE |
| KEVIN LAMMERTIJN | ON FILE |
| KEVIN LAMSON | ON FILE |
| KEVIN LANDRY | ON FILE |
| KEVIN LANDT | ON FILE |
| KEVIN LANE | ON FILE |
| KEVIN LANGENDOEN | ON FILE |
| KÉVIN LANGLOIS | ON FILE |
| KEVIN LANGRIS | ON FILE |
| KEVIN LANHAM | ON FILE |
| KEVIN LANTERI | ON FILE |
| KEVIN LANTIGUA | ON FILE |
| KEVIN LAPOINTE | ON FILE |
| KEVIN LAPORTE | ON FILE |
| KEVIN LARA | ON FILE |
| KEVIN LARKIN | ON FILE |
| KEVIN LARSEN | ON FILE |
| KEVIN LARSEN | ON FILE |
| KEVIN LARSEN | ON FILE |
| KEVIN LAU | ON FILE |
| KEVIN LAU | ON FILE |
| KEVIN LAU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN LAU | ON FILE |
| KEVIN LAUER | ON FILE |
| KEVIN LAUT | ON FILE |
| KEVIN LAUTARO DIAZ | ON FILE |
| KEVIN LAUTERMILCH | ON FILE |
| KEVIN LAVELLE | ON FILE |
| KEVIN LAWRENCE BROOKS | ON FILE |
| KEVIN LAWRENCE MCMILLIN | ON FILE |
| KEVIN LAYNE | ON FILE |
| KEVIN LE | ON FILE |
| KEVIN LE | ON FILE |
| KEVIN LE CORRE | ON FILE |
| KÉVIN LE DIVENAH | ON FILE |
| KEVIN LE JONCOUR | ON FILE |
| KÉVIN LE MOING | ON FILE |
| KEVIN LEBESQUE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE | ON FILE |
| KEVIN LEE CAMPAGNA | ON FILE |
| KEVIN LEE PALMER | ON FILE |
| KEVIN LEE WHITE | ON FILE |
| KEVIN LEELEON SPEARMON | ON FILE |
| KEVIN LEFRANCOIS | ON FILE |
| KEVIN LEGARE | ON FILE |
| KEVIN LEGARE | ON FILE |
| KEVIN LEGEAY | ON FILE |
| KEVIN LEGUIZAMON | ON FILE |
| KEVIN LEKBIR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN LEMAIYAN | ON FILE |
| KEVIN LEMAY | ON FILE |
| KEVIN LEMOINE | ON FILE |
| KEVIN LEONARD LECUYER | ON FILE |
| KEVIN LEONARDO | ON FILE |
| KEVIN LEONG | ON FILE |
| KEVIN LEVEQUE | ON FILE |
| KEVIN LEW | ON FILE |
| KEVIN LEWIS | ON FILE |
| KEVIN LEYTE-JAMMU | ON FILE |
| KEVIN LI | ON FILE |
| KEVIN LI | ON FILE |
| Kevin Li | ON FILE |
| KEVIN LI PING KAM | ON FILE |
| KEVIN LIANG | ON FILE |
| KEVIN LIANG | ON FILE |
| KEVIN LIAO | ON FILE |
| KEVIN LIAO | ON FILE |
| KEVIN LIM | ON FILE |
| KEVIN LIM | ON FILE |
| KEVIN LIM | ON FILE |
| KEVIN LIM | ON FILE |
| KEVIN LIM | ON FILE |
| KEVIN LIM JICK KIN | ON FILE |
| KEVIN LIM JICK KIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIN | ON FILE |
| KEVIN LIND | ON FILE |
| KEVIN LINDER | ON FILE |
| KEVIN LINDMARK | ON FILE |
| KEVIN LINDSAY | ON FILE |
| KEVIN LING | ON FILE |
| KEVIN LING FOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN LIONEL VON EUW | ON FILE |
| KEVIN LIOU | ON FILE |
| KEVIN LISONBEE | ON FILE |
| KEVIN LITTLE | ON FILE |
| KEVIN LITTLEFIELD | ON FILE |
| Kevin Littlefield | kevin.littlefield@verizon.net |
| KEVIN LIU | ON FILE |
| KEVIN LIU | ON FILE |
| KEVIN LIU | ON FILE |
| KEVIN LIU | ON FILE |
| KEVIN LIU | ON FILE |
| Kevin Liu | liu.kev@gmail.com |
| KEVIN LIZAK | ON FILE |
| KEVIN LLOYD | ON FILE |
| KEVIN LLOYD MONTANO | ON FILE |
| KEVIN LO | ON FILE |
| KEVIN LO | ON FILE |
| KEVIN LOCKHART | ON FILE |
| KEVIN LOECHNER | ON FILE |
| KEVIN LOFTIS | ON FILE |
| KEVIN LOGA | ON FILE |
| KEVIN LOGAN | ON FILE |
| KEVIN LOGAN | ON FILE |
| KEVIN LOI | ON FILE |
| KEVIN LOISELLE | ON FILE |
| KEVIN LOK HANG LO | ON FILE |
| KEVIN LONCKE | ON FILE |
| KEVIN LONG | ON FILE |
| KEVIN LONG | ON FILE |
| KEVIN LONG | ON FILE |
| KEVIN LONGO | ON FILE |
| KEVIN LOPEZ | ON FILE |
| KEVIN LOPEZ | ON FILE |
| KEVIN LOPEZ SALAZAR | ON FILE |
| KEVIN LORD | ON FILE |
| KEVIN LORENZE | ON FILE |
| KEVIN LORMAND | ON FILE |
| KEVIN LOTTO | ON FILE |
| KEVIN LOUCKS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN LOUIE | ON FILE |
| KEVIN LOUIE | ON FILE |
| KEVIN LOUIS LIZITTA THEWISSEN | ON FILE |
| KEVIN LOUIS XAVIER DE LENTAIGNE DE LOGIVIERE | ON FILE |
| KEVIN LOUTTIT | ON FILE |
| KEVIN LOVELACE | ON FILE |
| KEVIN LOWDER | ON FILE |
| KEVIN LOWE | ON FILE |
| KEVIN LOWES | ON FILE |
| KEVIN LOWRY | ON FILE |
| KEVIN LOY | ON FILE |
| KEVIN LU | ON FILE |
| KEVIN LU | ON FILE |
| KEVIN LU | ON FILE |
| KEVIN LUAN | ON FILE |
| KEVIN LUANGRATH | ON FILE |
| KEVIN LUBASKI | ON FILE |
| KEVIN LUBIN | ON FILE |
| KEVIN LUC | ON FILE |
| KEVIN LUCAS CASCO OBREGON | ON FILE |
| KÉVIN LUCCIO | ON FILE |
| KEVIN LUCCITTI | ON FILE |
| KEVIN LUCERO | ON FILE |
| KEVIN LUCERO | ON FILE |
| KEVIN LUCIDO | ON FILE |
| KEVIN LUDWIG | ON FILE |
| KEVIN LUERING | ON FILE |
| KEVIN LUETHI | ON FILE |
| KEVIN LUEVANO | ON FILE |
| KEVIN LUHR | ON FILE |
| Kevin Lukas Moser | mosekev@gmail.com |
| KEVIN LUM | ON FILE |
| KEVIN LUMB | ON FILE |
| KEVIN LUNDY | ON FILE |
| KEVIN LUNG | ON FILE |
| KEVIN LUNT | ON FILE |
| KEVIN LUO | ON FILE |
| KEVIN LUONG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN LUONG | ON FILE |
| KEVIN LUONG | ON FILE |
| KEVIN LUTHARD | ON FILE |
| KEVIN LUU | ON FILE |
| KEVIN LUU | ON FILE |
| KEVIN LY | ON FILE |
| KEVIN LY | ON FILE |
| Kevin M | athomeautoworks@gmail.com |
| KEVIN M HARRISON | ON FILE |
| KEVIN M L JANSSEN | ON FILE |
| KEVIN M LEOPOLD | ON FILE |
| KEVIN M RUSNAC | ON FILE |
| KEVIN MA | ON FILE |
| KEVIN MA | ON FILE |
| KEVIN MA | ON FILE |
| KEVIN MAAHS | ON FILE |
| KEVIN MAAS | ON FILE |
| KEVIN MACDONALD | ON FILE |
| KEVIN MACE | ON FILE |
| KEVIN MACFARLANE | ON FILE |
| KEVIN MACH | ON FILE |
| KEVIN MACH | ON FILE |
| KEVIN MACK | ON FILE |
| KEVIN MACKAY | ON FILE |
| KEVIN MADARAS | ON FILE |
| KEVIN MADER | ON FILE |
| KEVIN MADSEN | ON FILE |
| KEVIN MADSON | ON FILE |
| KEVIN MAES | ON FILE |
| KEVIN MAESTRE | ON FILE |
| KEVIN MAGER | ON FILE |
| KEVIN MAGER | ON FILE |
| KEVIN MAGIN | ON FILE |
| KEVIN MAGNAN | ON FILE |
| KEVIN MAHALA | ON FILE |
| KEVIN MAHER | ON FILE |
| KEVIN MAHON | ON FILE |
| KEVIN MAHON | ON FILE |
| KÉVIN MAHUTONDJI AHOUNNON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN MAI | ON FILE |
| KEVIN MAIBOM | ON FILE |
| KEVIN MAILLARD | ON FILE |
| KEVIN MAJANO | ON FILE |
| KEVIN MAJOR | ON FILE |
| KEVIN MAKINGS | ON FILE |
| Kevin Makings | kevin@sxi.co.za |
| KEVIN MAKRA | ON FILE |
| KEVIN MAKWANA | ON FILE |
| KEVIN MALANA | ON FILE |
| KEVIN MALEK | ON FILE |
| KEVIN MALLER | ON FILE |
| KEVIN MAN | ON FILE |
| KEVIN MANCEAU | ON FILE |
| KEVIN MANFREDI | ON FILE |
| KEVIN MANN | ON FILE |
| KEVIN MANN | ON FILE |
| KEVIN MANN | ON FILE |
| KEVIN MANNING | ON FILE |
| KEVIN MANRIQUE | ON FILE |
| KEVIN MANUS | ON FILE |
| KEVIN MANZANO | ON FILE |
| KEVIN MAO | ON FILE |
| KEVIN MARA | ON FILE |
| KEVIN MARC DONNELLY | ON FILE |
| KEVIN MARCACINI | ON FILE |
| Kevin Marceau | ON FILE |
| KEVIN MARCEAU | ON FILE |
| KEVIN MARCELISSEN | ON FILE |
| KEVIN MARCELLUS | ON FILE |
| KEVIN MARCOS OGANDO | ON FILE |
| KEVIN MARCQ | ON FILE |
| KEVIN MARCZI | ON FILE |
| KEVIN MARCZI | ON FILE |
| KEVIN MARETTA | ON FILE |
| KÉVIN MARIE-SAINTE | ON FILE |
| KEVIN MARIO D'ELIA | ON FILE |
| KEVIN MARK | ON FILE |
| KEVIN MARK DSOUZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN MARLOW | ON FILE |
| KEVIN MARMINO | ON FILE |
| KEVIN MARROQUIN | ON FILE |
| KEVIN MARSHALL | ON FILE |
| KEVIN MARSHALL MCDONALD | ON FILE |
| KEVIN MARTIAL | ON FILE |
| KEVIN MARTIN | ON FILE |
| KEVIN MARTIN | ON FILE |
| KEVIN MARTIN | ON FILE |
| KEVIN MARTIN | ON FILE |
| KEVIN MARTIN | ON FILE |
| KEVIN MARTIN | ON FILE |
| KÉVIN MARTIN | ON FILE |
| KEVIN MARTIN MARTÍNEZ MOTTA | ON FILE |
| KEVIN MARTINA | ON FILE |
| Kevin Martina | kevinfmartina@gmail.com |
| KEVIN MARTINEZ-ECHEGOYEN | ON FILE |
| KEVIN MARTY | ON FILE |
| KEVIN MARX | ON FILE |
| KEVIN MASASHI IKEDA | ON FILE |
| KEVIN MASTERSON | ON FILE |
| KEVIN MASTNAK | ON FILE |
| KEVIN MASTRIDGE | ON FILE |
| KEVIN MASUYAMA | ON FILE |
| KEVIN MATCHAM | ON FILE |
| KEVIN MATTHEW SHERWOOD | ON FILE |
| KEVIN MATTHEWS | ON FILE |
| KEVIN MATTHEWS | ON FILE |
| KEVIN MATTHEWS II | ON FILE |
| KEVIN MATTSON | ON FILE |
| KEVIN MAY | ON FILE |
| KEVIN MAYER | ON FILE |
| KEVIN MAYER | ON FILE |
| KEVIN MC CORMICK | ON FILE |
| KEVIN MC DUFF | ON FILE |
| KEVIN MCCABE | ON FILE |
| KEVIN MCCAFFERY | ON FILE |
| KEVIN MCCALLUM | ON FILE |
| KEVIN MCCANN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN MCCANN | ON FILE |
| KEVIN MCCANN | ON FILE |
| KEVIN MCCANN | ON FILE |
| KEVIN MCCARTHY | ON FILE |
| KEVIN MCCARTHY | ON FILE |
| KEVIN MCCAULEY | ON FILE |
| KEVIN MCCLOUD | ON FILE |
| KEVIN MCCOMBER | ON FILE |
| KEVIN MCCONNELL | ON FILE |
| KEVIN MCCONNELL | ON FILE |
| KEVIN MCCORMACK | ON FILE |
| KEVIN MCCORMACK | ON FILE |
| KEVIN MCCRANEY | ON FILE |
| KEVIN MCCREARY | ON FILE |
| KEVIN MCCULLOUGH | ON FILE |
| KEVIN MCCURDY | ON FILE |
| KEVIN MCDONAGH | ON FILE |
| KEVIN MCDONALD | ON FILE |
| KEVIN MCDONALD | ON FILE |
| KEVIN MCGANN | ON FILE |
| KEVIN MCGARRY | ON FILE |
| KEVIN MCGARRY | ON FILE |
| KEVIN MCGARVEY | ON FILE |
| KEVIN MCGEE | ON FILE |
| KEVIN MCGEEVER | ON FILE |
| KEVIN MCGEOGHEAN | ON FILE |
| KEVIN MCGEOUGH | ON FILE |
| KEVIN MCGILLIC | ON FILE |
| KEVIN MCGOORTY | ON FILE |
| KEVIN MCGOWEN | ON FILE |
| KEVIN MCGUCKIEN | ON FILE |
| KEVIN MCGUYRE | ON FILE |
| KEVIN MCHUGH | ON FILE |
| KEVIN MCHUGH | ON FILE |
| KEVIN MCINALLY | ON FILE |
| KEVIN MCKAY | ON FILE |
| KEVIN MCKEEVER | ON FILE |
| KEVIN MCKENZIE | ON FILE |
| KEVIN MCLAIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN MCLEAN | ON FILE |
| KEVIN MCLELLAN | ON FILE |
| KEVIN MCMAHON | ON FILE |
| Kevin McMahon | incogneto2020@protonmail.com |
| KEVIN MCMENAMIN | ON FILE |
| KEVIN MCNAUGHTON | ON FILE |
| KEVIN MCNICHOLAS | ON FILE |
| KEVIN MCNIEL | ON FILE |
| KEVIN MCNIFF | ON FILE |
| KEVIN MCPARTLIN | ON FILE |
| KEVIN MECHLING | ON FILE |
| KEVIN MEDEIROS | ON FILE |
| KEVIN MEDINA | ON FILE |
| KEVIN MEDINA | ON FILE |
| KEVIN MEDINA | ON FILE |
| KEVIN MEEHAN | ON FILE |
| KEVIN MEEUWS | ON FILE |
| KEVIN MEFFERT | ON FILE |
| KEVIN MEIKLE | ON FILE |
| KEVIN MEITELES | ON FILE |
| KEVIN MELANCON | ON FILE |
| KEVIN MELKER | ON FILE |
| KEVIN MENDES | ON FILE |
| KEVIN MENDOZA | ON FILE |
| KEVIN MENET | ON FILE |
| KEVIN MENIKAS | ON FILE |
| KEVIN MENJIVAR | ON FILE |
| KÉVIN MENSAH | ON FILE |
| KEVIN MENTEL | ON FILE |
| KEVIN MERCER II | ON FILE |
| KEVIN MERZ | ON FILE |
| KEVIN MESSAOUI | ON FILE |
| KEVIN MESSENGER | ON FILE |
| KEVIN METRAUX | ON FILE |
| KEVIN METS | ON FILE |
| KEVIN MEURER | ON FILE |
| KEVIN MEURSING | ON FILE |
| KEVIN MEYER | ON FILE |
| KEVIN MEYER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN MICALLEF | ON FILE |
| KEVIN MICHAEL VOGT JR | ON FILE |
| KEVIN MICHAEL CHURCH | ON FILE |
| KEVIN MICHAEL CLEPPE | ON FILE |
| KEVIN MICHAEL COOK | ON FILE |
| KEVIN MICHAEL GILTZ | ON FILE |
| KEVIN MICHAEL HETZEL | ON FILE |
| KEVIN MICHAEL HUMENANSKY | ON FILE |
| KEVIN MICHAEL HUSSER | ON FILE |
| KEVIN MICHAEL MANNING | ON FILE |
| KEVIN MICHAEL MC QUEENY | ON FILE |
| Kevin Michael Oneil | ON FILE |
| KEVIN MICHAEL PAYNE | ON FILE |
| KEVIN MICHAEL QUINLEY | ON FILE |
| KEVIN MICHAEL REED | ON FILE |
| KEVIN MICHAEL SAGERS | ON FILE |
| KEVIN MICHAEL SAPUT | ON FILE |
| KEVIN MICHAEL SMITH | ON FILE |
| KEVIN MICHAEL WARD | ON FILE |
| KEVIN MICHAEL WEILER | ON FILE |
| KEVIN MICHAEL WHITTEMORE | ON FILE |
| KEVIN MICHAELS | ON FILE |
| KEVIN MICHEL | ON FILE |
| KEVIN MICHEL | ON FILE |
| KEVIN MICKAEL JEREMIE VINCENT | ON FILE |
| KEVIN MIDDLETON | ON FILE |
| KEVIN MIDKIFF | ON FILE |
| KEVIN MILLBANK | ON FILE |
| KEVIN MILLER | ON FILE |
| KEVIN MILLER | ON FILE |
| KEVIN MILLER | ON FILE |
| KEVIN MILLER | ON FILE |
| KEVIN MILLS | ON FILE |
| KEVIN MING HON TSE | ON FILE |
| KEVIN MINOR | ON FILE |
| KEVIN MIRANDA | ON FILE |
| KEVIN MITCHELL | ON FILE |
| KEVIN MITCHELL | ON FILE |
| KEVIN MITCHELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN MITCHELL | ON FILE |
| KEVIN MO | ON FILE |
| KÉVIN MOËNNE-LOCCOZ | ON FILE |
| KEVIN MOFFETT | ON FILE |
| KEVIN MOHAN | ON FILE |
| KEVIN MOK | ON FILE |
| KEVIN MOLINARI | ON FILE |
| KEVIN MONCADA | ON FILE |
| KEVIN MONNET | ON FILE |
| KEVIN MONNET | ON FILE |
| KEVIN MONSALVEZ POZO | ON FILE |
| KEVIN MONSEGU | ON FILE |
| KEVIN MONTAIN | ON FILE |
| KEVIN MONTERO | ON FILE |
| KEVIN MONTERO GONZALEZ | ON FILE |
| KEVIN MONTILLA VELASQUEZ | ON FILE |
| KEVIN MOOAR | ON FILE |
| KEVIN MOODIE | ON FILE |
| KEVIN MOODY | ON FILE |
| KEVIN MOONEN | ON FILE |
| KEVIN MOONEY | ON FILE |
| KEVIN MOORE | ON FILE |
| KEVIN MOORE | ON FILE |
| KEVIN MOORE | ON FILE |
| KEVIN MOORE | ON FILE |
| KEVIN MOOSA | ON FILE |
| KEVIN MORALES | ON FILE |
| KEVIN MORAN | ON FILE |
| KEVIN MORANTES | ON FILE |
| KEVIN MORELL | ON FILE |
| KEVIN MORFIS | ON FILE |
| KEVIN MORGAN | ON FILE |
| KEVIN MORGAN JONES | ON FILE |
| KEVIN MORIARTY | ON FILE |
| KEVIN MORIN | ON FILE |
| KEVIN MORINE | ON FILE |
| KEVIN MORK | ON FILE |
| KEVIN MORRIS | ON FILE |
| KEVIN MORRISON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN MORRISON | ON FILE |
| KEVIN MORRISON | ON FILE |
| KEVIN MORRISON | ON FILE |
| KEVIN MORTALI | ON FILE |
| KEVIN MORYS | ON FILE |
| KEVIN MOSCA | ON FILE |
| KEVIN MOSER | ON FILE |
| KEVIN MOSSE DAVIS SOTO | ON FILE |
| KEVIN MOUTARDE | ON FILE |
| KEVIN MOZ | ON FILE |
| KEVIN MPUNGA | ON FILE |
| KEVIN MTANDWA | ON FILE |
| KEVIN MUHA | ON FILE |
| KEVIN MULDER | ON FILE |
| KEVIN MULDER | ON FILE |
| KEVIN MÜLLER | ON FILE |
| KÉVIN MULLER-MELLET | ON FILE |
| KEVIN MULLINS | ON FILE |
| KEVIN MUMO MBAI | ON FILE |
| KEVIN MUNAN | ON FILE |
| KEVIN MUNDO | ON FILE |
| KEVIN MUNIZ | ON FILE |
| KEVIN MUNOZ | ON FILE |
| KEVIN MUNZ | ON FILE |
| KEVIN MURCHISON | ON FILE |
| KEVIN MURPHEY | ON FILE |
| KEVIN MURPHY | ON FILE |
| KEVIN MURPHY | ON FILE |
| KEVIN MURPHY | ON FILE |
| KEVIN MURPHY | ON FILE |
| KEVIN MURPHY | ON FILE |
| KEVIN MURPHY | ON FILE |
| kevin murphy | themurphysnj@hotmail.com |
| KEVIN MURRAY | ON FILE |
| KEVIN MURRAY | ON FILE |
| KEVIN MURRAY | ON FILE |
| KEVIN MURRAY | ON FILE |
| KEVIN MURRAY | ON FILE |
| KEVIN MURRAY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN MUSASHI KROHMER | ON FILE |
| KEVIN MUSTONEN | ON FILE |
| KEVIN MYLAM | ON FILE |
| KEVIN NADJARIAN | ON FILE |
| KEVIN NAGATA | ON FILE |
| KEVIN NAHUM RIVERA RIVERA | ON FILE |
| KEVIN NARDI | ON FILE |
| KEVIN NASON | ON FILE |
| KEVIN NAUKATSIK | ON FILE |
| KEVIN NAY YAUNG | ON FILE |
| KEVIN NAYLOR | ON FILE |
| KEVIN NAYLOR | ON FILE |
| KEVIN NAZARI | ON FILE |
| KEVIN NEAG | ON FILE |
| KEVIN NEAL DICK | ON FILE |
| KEVIN NELSON | ON FILE |
| KEVIN NELSON | ON FILE |
| KEVIN NEPHIN | ON FILE |
| KEVIN NEUMANN | ON FILE |
| KEVIN NEWBURG | ON FILE |
| KEVIN NEWBY | ON FILE |
| KEVIN NEWHALL | ON FILE |
| KEVIN NEWMAN | ON FILE |
| KEVIN NG | ON FILE |
| KEVIN NGAN | ON FILE |
| KEVIN NGANGA | ON FILE |
| KEVIN NGO | ON FILE |
| KEVIN NGO | ON FILE |
| KEVIN NGO | ON FILE |
| KEVIN NGO | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| Kevin Nguyen | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| KEVIN NGUYEN | ON FILE |
| Kevin Nguyen | eastkentwood@gmail.com |
| KEVIN NGUYENDO | ON FILE |
| KEVIN NI | ON FILE |
| KÉVIN NICOLI | ON FILE |
| KEVIN NIELSEN | ON FILE |
| KEVIN NIELSEN | ON FILE |
| KEVIN NIELSEN | ON FILE |
| KEVIN NIEVERA | ON FILE |
| KEVIN NIKIFORUK | ON FILE |
| KEVIN NIRMAL | ON FILE |
| KEVIN NISWONGER | ON FILE |
| KEVIN NJOO | ON FILE |
| KEVIN NOAH HABERMAN | ON FILE |
| KEVIN NOBLITT | ON FILE |
| KEVIN NOEL | ON FILE |
| KÉVIN NOEL | ON FILE |
| KEVIN NOH | ON FILE |
| KEVIN NOLAN | ON FILE |
| KEVIN NOLL | ON FILE |
| KEVIN NORRIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN NOURY | ON FILE |
| KEVIN NOVAK | ON FILE |
| KEVIN NUNEZ | ON FILE |
| KEVIN NUNO | ON FILE |
| KEVIN NYHEIM | ON FILE |
| KEVIN O DONNELL | ON FILE |
| KEVIN O DRISCOLL | ON FILE |
| KEVIN O’DAY | ON FILE |
| KEVIN O’LOUGHLIN | ON FILE |
| KEVIN O’REGAN | ON FILE |
| KEVIN O’SULLIVAN | ON FILE |
| KEVIN O’TOOLE | ON FILE |
| KEVIN OAKESON | ON FILE |
| KÉVIN OBERSON | ON FILE |
| KEVIN OBREGON | ON FILE |
| KEVIN OCANA | ON FILE |
| KEVIN OCCIL | ON FILE |
| KEVIN OCLARIT UZARRAGA | ON FILE |
| KEVIN O'CONNELL | ON FILE |
| KEVIN O'CONNOR | ON FILE |
| KEVIN O'CONNOR | ON FILE |
| KEVIN ODOM | ON FILE |
| KEVIN ODONNELL | ON FILE |
| KEVIN OGDEN | ON FILE |
| KEVIN OH | ON FILE |
| KEVIN OHARA | ON FILE |
| KEVIN OHRLUND | ON FILE |
| KEVIN OILL | ON FILE |
| KEVIN OJEDA | ON FILE |
| KEVIN OKIMOTO | ON FILE |
| KEVIN OLDENMARK | ON FILE |
| KEVIN OLIVA | ON FILE |
| KEVIN OLIVA | ON FILE |
| KEVIN OLIVARES LOPEZ | ON FILE |
| KEVIN OLIVER | ON FILE |
| KEVIN OLIVER | ON FILE |
| KEVIN OLSEN | ON FILE |
| KEVIN OMLAND | ON FILE |
| KEVIN ONDERDIJK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN ONEIL | ON FILE |
| KEVIN ONEILL STOLL | ON FILE |
| KEVIN ONFROY | ON FILE |
| KEVIN ONG | ON FILE |
| KEVIN ONG | ON FILE |
| KEVIN ONGAN | ON FILE |
| KEVIN ONSERIO | ON FILE |
| KEVIN ONYANGO | ON FILE |
| KEVIN OR | ON FILE |
| KEVIN ORELLANA | ON FILE |
| KEVIN ORONOS | ON FILE |
| KEVIN ORSBURN | ON FILE |
| KEVIN ORTIZ-FLORES | ON FILE |
| KEVIN OSADCHIK | ON FILE |
| KEVIN OSBORNE | ON FILE |
| KEVIN OSHIRO | ON FILE |
| KEVIN OTT | ON FILE |
| KEVIN OTTATI | ON FILE |
| KEVIN OTTE | ON FILE |
| KEVIN OTTO | ON FILE |
| KEVIN OVEČKA | ON FILE |
| KEVIN OWENS | ON FILE |
| KEVIN OWENS | ON FILE |
| KEVIN OWENS | ON FILE |
| KEVIN OWUSU | ON FILE |
| KEVIN P AUKEE | ON FILE |
| KEVIN P O'BRIEN | ON FILE |
| KEVIN P ROACH | ON FILE |
| KEVIN PACKER | ON FILE |
| KEVIN PAETH | ON FILE |
| KEVIN PALAD | ON FILE |
| KEVIN PALADINO | ON FILE |
| KEVIN PALENCIA | ON FILE |
| KEVIN PALMATEER | ON FILE |
| KEVIN PALMER | ON FILE |
| KEVIN PALMER | ON FILE |
| KEVIN PAO | ON FILE |
| KEVIN PAOHSI WU | ON FILE |
| KEVIN PAPARA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN PAPPAS | ON FILE |
| KEVIN PAPROSKI | ON FILE |
| KEVIN PARIS | ON FILE |
| KEVIN PARK | ON FILE |
| KEVIN PARK | ON FILE |
| KEVIN PARKER | ON FILE |
| KEVIN PARKER | ON FILE |
| KEVIN PARKER | ON FILE |
| KEVIN PARRY | ON FILE |
| KEVIN PARSONS | ON FILE |
| KEVIN PASEWALK | ON FILE |
| KEVIN PATCH | ON FILE |
| KEVIN PATCH | ON FILE |
| KEVIN PATEL | ON FILE |
| KEVIN PATEL | ON FILE |
| KEVIN PATEL | ON FILE |
| KEVIN PATRICK BLANCHFIELD | ON FILE |
| KEVIN PATRICK CHAUSSEE | ON FILE |
| KEVIN PATRICK MC LAUGHLIN | ON FILE |
| KEVIN PATRICK MCMULLEN | ON FILE |
| KEVIN PATTERSON | ON FILE |
| KEVIN PATTISON | ON FILE |
| KEVIN PAUL | ON FILE |
| KEVIN PAUL GROSSKREUTZ | ON FILE |
| KEVIN PAVON | ON FILE |
| KEVIN PAZ | ON FILE |
| KEVIN PAZ | ON FILE |
| KEVIN PEACH | ON FILE |
| KEVIN PEARSON | ON FILE |
| KEVIN PEAVY | ON FILE |
| KEVIN PEAVY | ON FILE |
| KEVIN PEERLINCK | ON FILE |
| KEVIN PELLEGRINI | ON FILE |
| KEVIN PELLETIER | ON FILE |
| KEVIN PELOQUIN | ON FILE |
| KEVIN PENA | ON FILE |
| KEVIN PENA | ON FILE |
| KEVIN PENELERICK | ON FILE |
| KEVIN PENNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN PEOPLES | ON FILE |
| Kevin Peoples | letsgosurfing@mailfence.com |
| KEVIN PEPIN | ON FILE |
| KEVIN PEREYRA | ON FILE |
| KEVIN PERIA | ON FILE |
| KEVIN PERKINS | ON FILE |
| KEVIN PERKINS | ON FILE |
| KEVIN PERRIGAUD | ON FILE |
| KEVIN PERRITT | ON FILE |
| KEVIN PERROIS | ON FILE |
| KEVIN PERRON | ON FILE |
| KEVIN PERSAUD | ON FILE |
| KEVIN PERSAUD | ON FILE |
| KEVIN PERSICK | ON FILE |
| KEVIN PERSONS | ON FILE |
| KEVIN PERSUITTI | ON FILE |
| KEVIN PETER | ON FILE |
| KEVIN PETERMAN | ON FILE |
| KEVIN PETERS | ON FILE |
| KEVIN PETERS | ON FILE |
| KEVIN PETERS | ON FILE |
| KEVIN PETERS | ON FILE |
| KEVIN PETERSON | ON FILE |
| KÉVIN PETIN | ON FILE |
| KEVIN PEZZUTO | ON FILE |
| KEVIN PFAB | ON FILE |
| KEVIN PHAM | ON FILE |
| KEVIN PHAM | ON FILE |
| KEVIN PHAM | ON FILE |
| KEVIN PHAN | ON FILE |
| KEVIN PHAN | ON FILE |
| KEVIN PHILLIPS | ON FILE |
| KEVIN PHUNG | ON FILE |
| KEVIN PIAN | ON FILE |
| KEVIN PIANA | ON FILE |
| KEVIN PICTON | ON FILE |
| KEVIN PIEKARSKI | ON FILE |
| KEVIN PIERFELICE | ON FILE |
| KEVIN PIERRE BENOIT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN PIN | ON FILE |
| KEVIN PINET | ON FILE |
| KEVIN PINNEY | ON FILE |
| KEVIN PINO | ON FILE |
| KEVIN PIOT | ON FILE |
| KEVIN PIPER | ON FILE |
| KEVIN PITTMAN | ON FILE |
| KEVIN PLANTE | ON FILE |
| KEVIN PLATONOV | ON FILE |
| KEVIN PLOWDEN | ON FILE |
| KEVIN POIROT | ON FILE |
| KEVIN POKASUWAN | ON FILE |
| KEVIN POLLEY | ON FILE |
| KEVIN POLLIFRONE | ON FILE |
| KEVIN PONCE | ON FILE |
| KEVIN PONCE | ON FILE |
| KEVIN POOL | ON FILE |
| KEVIN POOLE | ON FILE |
| KEVIN POPE | ON FILE |
| KEVIN PORTEOUS | ON FILE |
| KEVIN POTEMPA | ON FILE |
| KEVIN POTTIER | ON FILE |
| KEVIN POWELL | ON FILE |
| KEVIN POWELL | ON FILE |
| KEVIN POWELL | ON FILE |
| KEVIN POWER | ON FILE |
| KEVIN POWER | ON FILE |
| KEVIN PRATHAMA | ON FILE |
| KEVIN PRETT | ON FILE |
| KEVIN PRICE | ON FILE |
| KEVIN PRICE | ON FILE |
| KEVIN PRICE | ON FILE |
| KEVIN PRIDDY | ON FILE |
| KEVIN PRINGLE | ON FILE |
| KEVIN PRINGLE | ON FILE |
| KEVIN PRIVAT-GARILHE | ON FILE |
| KEVIN PROBASCO | ON FILE |
| KEVIN PROCIOUS | ON FILE |
| KEVIN PROFF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Kevin Pronk | ON FILE |
| KEVIN PRONK | ON FILE |
| KEVIN PROULX | ON FILE |
| KEVIN PROULX | ON FILE |
| KEVIN PUELLO | ON FILE |
| KEVIN PUELLO | ON FILE |
| KEVIN PUGET | ON FILE |
| KEVIN PUHL | ON FILE |
| KEVIN PUI LAM HO | ON FILE |
| KEVIN PUNNOSE GEORGE | ON FILE |
| KEVIN PURNELL | ON FILE |
| KEVIN QIU | ON FILE |
| KEVIN QIU | ON FILE |
| KEVIN QUACH | ON FILE |
| KEVIN QUACH | ON FILE |
| Kevin Qualm | ON FILE |
| KEVIN QUALM | ON FILE |
| KEVIN QUANG DOAN | ON FILE |
| KEVIN QUERINO | ON FILE |
| KEVIN QUIGLEY | ON FILE |
| KEVIN QUIGLEY | ON FILE |
| KEVIN QUINCOSA | ON FILE |
| KEVIN QUINN | ON FILE |
| KEVIN QUINN | ON FILE |
| KEVIN QUINN | ON FILE |
| KEVIN QUINN | ON FILE |
| KEVIN QUINN | ON FILE |
| KEVIN QUINTERO | ON FILE |
| KEVIN QUON | ON FILE |
| KEVIN R EICHHORST | ON FILE |
| KEVIN R ZIEGLER | ON FILE |
| KÉVIN RACCA | ON FILE |
| KEVIN RADZINSKY | ON FILE |
| KEVIN RAEBURN | ON FILE |
| KEVIN RAFAEL LUNA CAMPOS | ON FILE |
| KEVIN RAFFIN | ON FILE |
| KEVIN RAHARIJAONA | ON FILE |
| KEVIN RAI | ON FILE |
| KEVIN RAMKISHUN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN RAMOS | ON FILE |
| KEVIN RANDALL | ON FILE |
| KEVIN RANDALL | ON FILE |
| KEVIN RANDEL HAMNER | ON FILE |
| KEVIN RASKOPF | ON FILE |
| KEVIN RASMUSSEN | ON FILE |
| KEVIN RAVENDRAN | ON FILE |
| KEVIN RAVINDRAN | ON FILE |
| KEVIN RAY | ON FILE |
| KEVIN RAY FARPELLA | ON FILE |
| KEVIN RAYGOZA | ON FILE |
| KEVIN RAYGOZA SOLIS | ON FILE |
| KEVIN RAYMOND ANDERSON | ON FILE |
| KEVIN RAYMOND WALLACE | ON FILE |
| KEVIN READ | ON FILE |
| KEVIN REAY | ON FILE |
| KEVIN RECHTORIK | ON FILE |
| KEVIN REEAZ ALI | ON FILE |
| KEVIN REED | ON FILE |
| KEVIN REED | ON FILE |
| KEVIN REGIS | ON FILE |
| KEVIN REGNER | ON FILE |
| KEVIN REGO | ON FILE |
| KEVIN REHA | ON FILE |
| KEVIN REICH | ON FILE |
| KEVIN REIGERS | ON FILE |
| KEVIN REILLY | ON FILE |
| KEVIN REITMAN | ON FILE |
| KEVIN RESNEY | ON FILE |
| KEVIN REUSCH | ON FILE |
| KÉVIN REVELEN | ON FILE |
| KEVIN REYNALDO LOPEZ TOSTADO | ON FILE |
| KEVIN REYNOLDS | ON FILE |
| KEVIN RICE | ON FILE |
| KEVIN RICHARD | ON FILE |
| KEVIN RICHARD WALTZ | ON FILE |
| KEVIN RICHARDSON | ON FILE |
| KEVIN RICHER | ON FILE |
| KEVIN RICHMOND | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN RIECK | ON FILE |
| KEVIN RIEDEL | ON FILE |
| KEVIN RIEDER | ON FILE |
| KEVIN RIEUX | ON FILE |
| KEVIN RIGOBERTO CABALLERO | ON FILE |
| KEVIN RIVAS | ON FILE |
| KEVIN RIVERA | ON FILE |
| KEVIN RIVERA | ON FILE |
| KEVIN ROACH | ON FILE |
| KEVIN ROBERTS | ON FILE |
| KEVIN ROBERTS | ON FILE |
| KEVIN ROBINSON | ON FILE |
| KEVIN ROBINSON | ON FILE |
| KEVIN ROBINSON | ON FILE |
| KEVIN ROBINSON | ON FILE |
| Kevin Robinson | gsu.97.ou.15@gmail.com |
| KEVIN ROCHA | ON FILE |
| KEVIN ROCHE | ON FILE |
| KEVIN ROCHELLE | ON FILE |
| KEVIN ROCHFORD | ON FILE |
| KEVIN RODAS | ON FILE |
| KEVIN RODRICKS | ON FILE |
| KEVIN RODRIGO | ON FILE |
| KEVIN RODRIGUES | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ | ON FILE |
| KEVIN RODRIGUEZ-SANCHEZ | ON FILE |
| KEVIN ROELANDS | ON FILE |
| KEVIN ROGER DE TROYER | ON FILE |
| KEVIN ROGERS | ON FILE |
| KEVIN ROGERS | ON FILE |
| KEVIN ROGGIN | ON FILE |
| KEVIN ROJAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN ROJAS | ON FILE |
| KEVIN ROLL | ON FILE |
| KEVIN ROMANI | ON FILE |
| KEVIN ROMBOUTS | ON FILE |
| KEVIN ROMERO | ON FILE |
| KEVIN ROMERO | ON FILE |
| KEVIN ROMINE | ON FILE |
| KEVIN RONDEL | ON FILE |
| KEVIN RONNY PAREDES SOTAMBA | ON FILE |
| KEVIN ROOD | ON FILE |
| KEVIN ROOK | ON FILE |
| KEVIN ROONEY | ON FILE |
| KEVIN ROOT | ON FILE |
| Kevin Root | k.r.root@gmail.com |
| KEVIN ROOZENDAAL | ON FILE |
| KEVIN ROPER | ON FILE |
| KEVIN ROSADO MELENDEZ | ON FILE |
| KEVIN ROSE | ON FILE |
| KEVIN ROSE | ON FILE |
| KEVIN ROSENBLATT | ON FILE |
| KEVIN ROSENFELD | ON FILE |
| KEVIN ROSS | ON FILE |
| KEVIN ROUSSEAU | ON FILE |
| KEVIN ROWAN | ON FILE |
| KEVIN ROWE | ON FILE |
| KEVIN ROY MCDONALD | ON FILE |
| KEVIN RUBIO | ON FILE |
| KEVIN RUDOLPHI | ON FILE |
| KEVIN RUF | ON FILE |
| KEVIN RÜFFIEUX | ON FILE |
| KEVIN RUGGERI | ON FILE |
| KEVIN RUIZ | ON FILE |
| KEVIN RUSLY | ON FILE |
| KEVIN RUSS | ON FILE |
| KEVIN RUSSO | ON FILE |
| KEVIN RUTHEMEYER | ON FILE |
| KEVIN RYAN | ON FILE |
| KEVIN RYAN | ON FILE |
| KEVIN RYAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN RYAN | ON FILE |
| KEVIN RYAN JENKINS | ON FILE |
| KEVIN RYAN MENDOZA | ON FILE |
| KEVIN RYNNE | ON FILE |
| KEVIN RYU | ON FILE |
| KEVIN S CLAROS | ON FILE |
| KEVIN S LEHNER | ON FILE |
| KEVIN SAAVEDRA | ON FILE |
| KEVIN SACKETT | ON FILE |
| KEVIN SAELEE | ON FILE |
| KEVIN SAGAKHANEH | ON FILE |
| KEVIN SALAZAR | ON FILE |
| KEVIN SALAZAR | ON FILE |
| KEVIN SALTER | ON FILE |
| KEVIN SALZI | ON FILE |
| KEVIN SAM | ON FILE |
| KEVIN SAM | ON FILE |
| KEVIN SAN JUAN | ON FILE |
| KÉVIN SAN NICOLAS | ON FILE |
| KEVIN SANCHEZ | ON FILE |
| KEVIN SANCHEZ | ON FILE |
| Kevin Sanders Gebbia | ON FILE |
| Kevin Sanders Gebbia | ON FILE |
| KEVIN SANDERS GEBBIA | ON FILE |
| KEVIN SANDLOW | ON FILE |
| KEVIN SANDU | ON FILE |
| KEVIN SANJUAN | ON FILE |
| KEVIN SANTANA | ON FILE |
| KEVIN SANTIAGO | ON FILE |
| KEVIN SAPOTILLE | ON FILE |
| KEVIN SARAVIA | ON FILE |
| KEVIN SARAVIA | ON FILE |
| KEVIN SARGENT | ON FILE |
| KEVIN SARKIS MEKHITARIAN | ON FILE |
| KEVIN SASMITO HERMAWAN | ON FILE |
| KEVIN SAUER | ON FILE |
| KEVIN SAVAGE | ON FILE |
| KEVIN SAWYER | ON FILE |
| KEVIN SAYERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN SCARSELLI | ON FILE |
| KEVIN SCATULARO | ON FILE |
| KEVIN SCHAEFER | ON FILE |
| KEVIN SCHARRINGA | ON FILE |
| KEVIN SCHAUB | ON FILE |
| KEVIN SCHAUFELBERGER | ON FILE |
| KEVIN SCHEEPERS | ON FILE |
| KEVIN SCHERLER | ON FILE |
| KEVIN SCHICKLING | ON FILE |
| KEVIN SCHIEMER | ON FILE |
| KEVIN SCHIKS | ON FILE |
| KEVIN SCHILACE | ON FILE |
| KEVIN SCHIMEL | ON FILE |
| KEVIN SCHMALTZ | ON FILE |
| KEVIN SCHMELTER | ON FILE |
| KEVIN SCHMIDT | ON FILE |
| KEVIN SCHMIDT | ON FILE |
| KEVIN SCHMITT | ON FILE |
| KEVIN SCHMITT | ON FILE |
| KEVIN SCHOOT | ON FILE |
| KEVIN SCHOUTEN | ON FILE |
| KEVIN SCHRIVER | ON FILE |
| KEVIN SCHROEDER | ON FILE |
| KEVIN SCHROEDER | ON FILE |
| KEVIN SCHROEDER | ON FILE |
| KEVIN SCHULTZ | ON FILE |
| KEVIN SCHUMANN | ON FILE |
| KEVIN SCHWARTZ | ON FILE |
| KEVIN SCOTT | ON FILE |
| KEVIN SCOTT HARRIS | ON FILE |
| KEVIN SEATON | ON FILE |
| KEVIN SEBESTA | ON FILE |
| KEVIN SEDO | ON FILE |
| KEVIN SEE | ON FILE |
| KEVIN SEETARAM | ON FILE |
| KEVIN SEGAL | ON FILE |
| KEVIN SEGERS | ON FILE |
| KEVIN SEIDLER | ON FILE |
| KEVIN SEITS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN SELL | ON FILE |
| KEVIN SEMENAS | ON FILE |
| KEVIN SENGER | ON FILE |
| KEVIN SENN | ON FILE |
| KEVIN SENSI DESMOND ST. BERNARD | ON FILE |
| KEVIN SEPP | ON FILE |
| KEVIN SEQUEIRA | ON FILE |
| KEVIN SERRA | ON FILE |
| KEVIN SERRATO | ON FILE |
| KEVIN SETIAWAN | ON FILE |
| KEVIN SHAABANI | ON FILE |
| KEVIN SHAFFER | ON FILE |
| KEVIN SHAH MANSOURI | ON FILE |
| KEVIN SHAHINIAN | ON FILE |
| KEVIN SHALKOWSKI | ON FILE |
| KEVIN SHAW | ON FILE |
| KEVIN SHAW | ON FILE |
| KEVIN SHAWN WELLS | ON FILE |
| KEVIN SHAYNE BAKER | ON FILE |
| KEVIN SHE | ON FILE |
| KEVIN SHEA | ON FILE |
| KEVIN SHEEHAN | ON FILE |
| KEVIN SHEEHAN | ON FILE |
| KEVIN SHEEHY WALKER | ON FILE |
| KEVIN SHEERIN | ON FILE |
| KEVIN SHELDON CHRISTIAN | ON FILE |
| KEVIN SHEN | ON FILE |
| KEVIN SHENTON | ON FILE |
| KEVIN SHEPARD | ON FILE |
| KEVIN SHEPLEY | ON FILE |
| KEVIN SHERIDAN | ON FILE |
| KEVIN SHERRILL | ON FILE |
| KEVIN SHIAU | ON FILE |
| KEVIN SHIMOKAWA | ON FILE |
| KEVIN SHIMROCK | ON FILE |
| KEVIN SHIUAN | ON FILE |
| KEVIN SHOLETTE | ON FILE |
| KEVIN SHRESTHA | ON FILE |
| KEVIN SHUTTLEWORTH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KEVIN SIA | ON FILE |
| KEVIN SIA | ON FILE |
| KEVIN SIATKOWSKI | ON FILE |
| KEVIN SIEGEL | ON FILE |
| KEVIN SIEW | ON FILE |
| KEVIN SILVA | ON FILE |
| KEVIN SILVA | ON FILE |
| KEVIN SIM | ON FILE |
| KEVIN SIMONS | ON FILE |
| KEVIN SINGLETON | ON FILE |
| KEVIN SIRKIN | ON FILE |
| KEVIN SJODIN | ON FILE |
| KEVIN SJOERDSMA | ON FILE |
| KEVIN SKEELS | ON FILE |
| KEVIN SKINNER | ON FILE |
| KEVIN SLANGEN | ON FILE |
| KEVIN SLOAN | ON FILE |
| KEVIN SLOAN | ON FILE |
| KEVIN SLOAN | ON FILE |
| KEVIN SLOOTE | ON FILE |
| KEVIN SMETANA | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITH | ON FILE |
| KEVIN SMITHEY | ON FILE |
| KEVIN SNEPPE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN SNIDER | ON FILE |
| KEVIN SNIJDERS | ON FILE |
| KEVIN SOBEL | ON FILE |
| KEVIN SOH | ON FILE |
| KEVIN SOLA | ON FILE |
| KEVIN SOLSKI | ON FILE |
| KEVIN SONG | ON FILE |
| KEVIN SORBANELLI | ON FILE |
| KÉVIN SOULIER - MARATUECH | ON FILE |
| KEVIN SOUTTHIDAMRONG | ON FILE |
| KEVIN SOWERBY | ON FILE |
| KEVIN SPANG | ON FILE |
| KEVIN SPEARE | ON FILE |
| KEVIN SPENCER | ON FILE |
| KEVIN SPENCER | ON FILE |
| KEVIN SPENCER | ON FILE |
| KEVIN SPIERS | ON FILE |
| KEVIN SPRINGER | ON FILE |
| KEVIN SPROLES | ON FILE |
| KEVIN SRES | ON FILE |
| KEVIN SRSEN | ON FILE |
| KEVIN STAHL | ON FILE |
| KEVIN STAHL | ON FILE |
| KEVIN STALKER | ON FILE |
| KEVIN STALKER | ON FILE |
| KEVIN STAM | ON FILE |
| KEVIN STAMBAUGH | ON FILE |
| KEVIN STANFIELD | ON FILE |
| KEVIN STANKIEWICZ | ON FILE |
| KEVIN STANLEY | ON FILE |
| KEVIN STANLEY-ADAMS | ON FILE |
| KEVIN STARR | ON FILE |
| KEVIN STEFANESCU | ON FILE |
| KEVIN STEINBECK | ON FILE |
| KEVIN STEINEMAN | ON FILE |
| KEVIN STEMBRIDGE | ON FILE |
| KEVIN STEPHENS | ON FILE |
| KEVIN STEPHENSON | ON FILE |
| KEVIN STEURS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN STEVE MACHI | ON FILE |
| KEVIN STEVENS | ON FILE |
| KEVIN STOBBELAAR | ON FILE |
| KEVIN STOCKFORD | ON FILE |
| KEVIN STOKES | ON FILE |
| KEVIN STONE | ON FILE |
| KEVIN STRANG | ON FILE |
| Kevin Strebel | ON FILE |
| KEVIN STREBEL | ON FILE |
| KEVIN STREET | ON FILE |
| KEVIN STREET | ON FILE |
| KEVIN STRICKER | ON FILE |
| KEVIN STROUD | ON FILE |
| KEVIN STUART | ON FILE |
| KEVIN SUAREZ SABUGO | ON FILE |
| KEVIN SUBADAR | ON FILE |
| KEVIN SUH | ON FILE |
| KEVIN SUI | ON FILE |
| KEVIN SUKHRAJ | ON FILE |
| KEVIN SULAIMAN | ON FILE |
| KEVIN SULLIVAN | ON FILE |
| KEVIN SULLIVAN | ON FILE |
| KEVIN SULLIVAN | ON FILE |
| KEVIN SULLIVAN | ON FILE |
| KEVIN SULNY | ON FILE |
| KEVIN SUMMERS | ON FILE |
| KEVIN SUN | ON FILE |
| KEVIN SUNNY CHENG | ON FILE |
| KEVIN SUPANGAT | ON FILE |
| KEVIN SUTEJA | ON FILE |
| KEVIN SWABY BENLISS | ON FILE |
| KEVIN SWAD | ON FILE |
| KEVIN SWAN | ON FILE |
| KEVIN SWANLUND | ON FILE |
| KEVIN SWANSON | ON FILE |
| KEVIN SWART | ON FILE |
| KEVIN SWEENEY | ON FILE |
| KEVIN SWINNEY | ON FILE |
| KEVIN SYAHMONO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN SZELAGOWSKI | ON FILE |
| KEVIN SZEWCZYK | ON FILE |
| KEVIN SZOPA | ON FILE |
| KEVIN T BARTON | ON FILE |
| KEVIN T CASTIGLIA | ON FILE |
| KEVIN T PHUNG | ON FILE |
| KEVIN TAKATA | ON FILE |
| KEVIN TAM | ON FILE |
| Kevin Tamayo | ON FILE |
| KEVIN TAMAYO | ON FILE |
| KEVIN TAMAYO | ON FILE |
| KEVIN TAMAYO | ON FILE |
| KEVIN TAN | ON FILE |
| KEVIN TAN | ON FILE |
| KEVIN TAN | ON FILE |
| KEVIN TAN | ON FILE |
| KEVIN TAN | ON FILE |
| KEVIN TAN | ON FILE |
| KEVIN TAN YUAN HUI | ON FILE |
| KEVIN TANG | ON FILE |
| KEVIN TANG | ON FILE |
| KEVIN TANG | ON FILE |
| KEVIN TAPIA | ON FILE |
| KEVIN TARALLO | ON FILE |
| KEVIN TARASEVICH | ON FILE |
| KEVIN TAVAREZ | ON FILE |
| KEVIN TAY | ON FILE |
| KEVIN TAYLOR | ON FILE |
| KEVIN TAYLOR | ON FILE |
| KEVIN TCHOUN KONG SAM | ON FILE |
| KEVIN TEAGUE | ON FILE |
| KEVIN TEAGUE | ON FILE |
| Kevin Teague | kevint_2011@yahoo.com |
| KEVIN TEJADA | ON FILE |
| KEVIN TELLO | ON FILE |
| KEVIN TENG | ON FILE |
| KEVIN TER MATEN | ON FILE |
| KEVIN TEW | ON FILE |
| KEVIN THADDEUS BORJA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Kevin Thai | ON FILE |
| KEVIN THAI | ON FILE |
| KEVIN THEPPRASIT KULCHAENG | ON FILE |
| KEVIN THIBAUT | ON FILE |
| KEVIN THIERRY | ON FILE |
| KEVIN THOMA | ON FILE |
| KEVIN THOMAS | ON FILE |
| KEVIN THOMAS | ON FILE |
| KEVIN THOMAS | ON FILE |
| KEVIN THOMAS | ON FILE |
| KEVIN THOMAS HELMS | ON FILE |
| KEVIN THOMAS KENNEDY | ON FILE |
| KEVIN THOMAS MORALES NGUYEN | ON FILE |
| KEVIN THOMAS O'SULLIVAN | ON FILE |
| KEVIN THOMAS WATERLOO | ON FILE |
| KEVIN THOMASSEN | ON FILE |
| KEVIN THOMPSON | ON FILE |
| KEVIN THOMPSON | ON FILE |
| KEVIN THOMPSON | ON FILE |
| KEVIN THOMPSON | ON FILE |
| KEVIN THORNTON | ON FILE |
| KEVIN THULLBERY | ON FILE |
| KEVIN TIERNEY | ON FILE |
| KEVIN TIEU | ON FILE |
| KEVIN TIGANI PIERRE BOURDEIX | ON FILE |
| KEVIN TIMSILINE | ON FILE |
| KEVIN TIPENE | ON FILE |
| KEVIN TIPTON | ON FILE |
| KEVIN TIRACHE | ON FILE |
| KEVIN TISCARENO | ON FILE |
| KEVIN TJIANBAS | ON FILE |
| KEVIN TJON A KWIE | ON FILE |
| KEVIN TOH | ON FILE |
| KEVIN TOLEDANO | ON FILE |
| KEVIN TOLO | ON FILE |
| KEVIN TOM | ON FILE |
| KEVIN TONG | ON FILE |
| KEVIN TONG | ON FILE |
| KEVIN TONINO LOUIS SAVONNI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN TONIUTTI | ON FILE |
| KEVIN TORADO | ON FILE |
| KEVIN TORIO | ON FILE |
| KEVIN TORREZ | ON FILE |
| KEVIN TOUGAS | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TRAN | ON FILE |
| KEVIN TREASTER | ON FILE |
| KEVIN TREMBLAY DURAND | ON FILE |
| KEVIN TRICE | ON FILE |
| KEVIN TRIEU | ON FILE |
| KEVIN TRINH | ON FILE |
| KEVIN TRINH | ON FILE |
| KEVIN TRIULZI | ON FILE |
| KEVIN TROUSSELIER | ON FILE |
| KEVIN TRUCKENMILLER | ON FILE |
| KEVIN TRUNG | ON FILE |
| KEVIN TRUNG HIEU PHUNG | ON FILE |
| KEVIN TRUONG | ON FILE |
| KEVIN TRUONG | ON FILE |
| KEVIN TRUONG | ON FILE |
| KEVIN TSAI | ON FILE |
| KEVIN TUCAY | ON FILE |
| KEVIN TUCKER | ON FILE |
| KEVIN TURNER | ON FILE |
| KEVIN TURNER | ON FILE |
| KEVIN TURNER | ON FILE |
| KEVIN TURNER | ON FILE |
| KEVIN ULATULOBI | ON FILE |
| KEVIN ULLOA | ON FILE |
| KEVIN UPTON | ON FILE |
| KEVIN URNESS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN URRUTIA | ON FILE |
| KEVIN USULU | ON FILE |
| KEVIN VAISMAN | ON FILE |
| KEVIN VALDEZ | ON FILE |
| KEVIN VALENZUELA-POLANCO | ON FILE |
| KEVIN VALKENIER | ON FILE |
| KEVIN VAN | ON FILE |
| KEVIN VAN DALEN | ON FILE |
| KEVIN VAN DE LUITGAARDEN | ON FILE |
| KEVIN VAN DE VYVER | ON FILE |
| KEVIN VAN DEN BERG | ON FILE |
| KEVIN VAN DEN BERG | ON FILE |
| KEVIN VAN DER HOEVEN | ON FILE |
| KEVIN VAN DER MEIJDEN | ON FILE |
| KEVIN VAN DER VELDEN | ON FILE |
| KEVIN VAN DIJK | ON FILE |
| KEVIN VAN ENGELEN | ON FILE |
| KEVIN VAN GEERT | ON FILE |
| KEVIN VAN HERCULES | ON FILE |
| KEVIN VAN KUIJK | ON FILE |
| KEVIN VAN LEEUWEN | ON FILE |
| KEVIN VAN NATTER | ON FILE |
| KEVIN VAN OS | ON FILE |
| KEVIN VAN OS | ON FILE |
| KEVIN VAN PUYVELDE | ON FILE |
| KEVIN VAN SCHEIJEN | ON FILE |
| KEVIN VAN VLIET | ON FILE |
| KEVIN VANDA | ON FILE |
| KEVIN VANDEGRIFF | ON FILE |
| KEVIN VANDERWOUDE | ON FILE |
| KEVIN VANNOY | ON FILE |
| KEVIN VAREL | ON FILE |
| KEVIN VARELA | ON FILE |
| KEVIN VARGAS | ON FILE |
| KEVIN VASCONCELLOS | ON FILE |
| KEVIN VAUBOURG | ON FILE |
| KÉVIN VAZ | ON FILE |
| KEVIN VAZQUEZ | ON FILE |
| KEVIN VAZQUEZ PEREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN VEERABADREN | ON FILE |
| KEVIN VEGA | ON FILE |
| KEVIN VEGH | ON FILE |
| KEVIN VELDKAMP | ON FILE |
| KEVIN VELEZ | ON FILE |
| KEVIN VENTERS | ON FILE |
| KEVIN VENTURINA | ON FILE |
| KEVIN VERCAMMEN | ON FILE |
| KEVIN VERDERAME | ON FILE |
| KEVIN VERDU | ON FILE |
| KEVIN VERGHO | ON FILE |
| KEVIN VERKOEYEN | ON FILE |
| kevin verkoeyen | verkoeyen_kevin@hotmail.com |
| KEVIN VERMEYLEN | ON FILE |
| KEVIN VERULA | ON FILE |
| KEVIN VIANA | ON FILE |
| KEVIN VICCARS | ON FILE |
| KEVIN VICTOIRE | ON FILE |
| KEVIN VIDA | ON FILE |
| KEVIN VIEL | ON FILE |
| KEVIN VILLANASSERIL | ON FILE |
| KEVIN VILLARREAL | ON FILE |
| KEVIN VILVER | ON FILE |
| KEVIN VINCENT | ON FILE |
| KEVIN VINCENT | ON FILE |
| KEVIN VINCENT WEIDEMANN | ON FILE |
| KEVIN VINES | ON FILE |
| KEVIN VIRGIL | ON FILE |
| KEVIN VISSERS | ON FILE |
| KEVIN VITERI | ON FILE |
| KEVIN VLERICK | ON FILE |
| KEVIN VLOK | ON FILE |
| KEVIN VO | ON FILE |
| KEVIN VO | ON FILE |
| KEVIN VO | ON FILE |
| KEVIN VOET | ON FILE |
| KEVIN VOLONT | ON FILE |
| KEVIN VONG | ON FILE |
| KEVIN VONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN VROMAN | ON FILE |
| KEVIN VUONG | ON FILE |
| KEVIN VUONG | ON FILE |
| Kevin vuong | kvuong5@protonmail.ch |
| KEVIN W HSIEH | ON FILE |
| KEVIN WAGNER | ON FILE |
| KEVIN WAGNER | ON FILE |
| KEVIN WALDRON | ON FILE |
| KEVIN WALKER | ON FILE |
| KEVIN WALKER | ON FILE |
| Kevin Walker | kevinwalker.brs@gmail.com |
| KEVIN WALLER | ON FILE |
| KEVIN WALLER | ON FILE |
| KEVIN WALLINGFORD | ON FILE |
| KEVIN WALORZ | ON FILE |
| KEVIN WALSH | ON FILE |
| KEVIN WALSH | ON FILE |
| KEVIN WALSH | ON FILE |
| KEVIN WALSH | ON FILE |
| KEVIN WALTER | ON FILE |
| KEVIN WALTZ | ON FILE |
| KEVIN WANG | ON FILE |
| KEVIN WANG | ON FILE |
| KEVIN WANG | ON FILE |
| KEVIN WANG | ON FILE |
| KEVIN WANG | ON FILE |
| KEVIN WANG | ON FILE |
| KEVIN WARD | ON FILE |
| KEVIN WARD | ON FILE |
| KEVIN WARFORD | ON FILE |
| KEVIN WARREN LEWIS | ON FILE |
| KEVIN WATCZAK | ON FILE |
| KEVIN WATSON | ON FILE |
| KEVIN WATSON | ON FILE |
| KEVIN WATSON | ON FILE |
| Kevin Watson | kevin.watson34@googlemail.com |
| KEVIN WATT | ON FILE |
| KEVIN WAUTHIJ | ON FILE |
| KEVIN WAWERU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KEVIN WAY | ON FILE |
| KEVIN WAYNE HARRIS | ON FILE |
| KEVIN WEATHERALL | ON FILE |
| KEVIN WEBER | ON FILE |
| KEVIN WEBSTER | ON FILE |
| KEVIN WEEKS | ON FILE |
| KEVIN WEEKS | ON FILE |
| KEVIN WEERD | ON FILE |
| KEVIN WEI | ON FILE |
| Kevin Weidemann | kevin@terrasight.com |
| KEVIN WEIJER | ON FILE |
| KEVIN WEIMER | ON FILE |
| KEVIN WEINACHT | ON FILE |
| KEVIN WEISS | ON FILE |
| KEVIN WELSH | ON FILE |
| KEVIN WENDELBURG | ON FILE |
| KEVIN WENG | ON FILE |
| KEVIN WENNERSTRØM | ON FILE |
| KEVIN WERE | ON FILE |
| KEVIN WESTERMANN | ON FILE |
| KEVIN WESTERWICK | ON FILE |
| KEVIN WHALE | ON FILE |
| Kevin Whale | kg.whale@protonmail.com |
| KEVIN WHALEN | ON FILE |
| KEVIN WHATLEY | ON FILE |
| KEVIN WHEAT | ON FILE |
| KEVIN WHISLER | ON FILE |
| KEVIN WHISMAN | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WHITE | ON FILE |
| KEVIN WIDJAJA | ON FILE |
| KEVIN WIJAYA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN WIJAYA | ON FILE |
| KEVIN WIJAYA | ON FILE |
| KEVIN WILDENRADT | ON FILE |
| Kevin Wildenradt | kevinwildenradt@gmail.com |
| KEVIN WILKE | ON FILE |
| KEVIN WILKINS | ON FILE |
| KEVIN WILKINSON | ON FILE |
| KEVIN WILKINSON | ON FILE |
| Kevin William Keller | ON FILE |
| KEVIN WILLIAM SLIECH | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WILLIAMS | ON FILE |
| KEVIN WILLIAMSON | ON FILE |
| KEVIN WILLIAMSON | ON FILE |
| KEVIN WILLIE | ON FILE |
| KEVIN WILLIS | ON FILE |
| KEVIN WILLIS | ON FILE |
| KEVIN WILLS | ON FILE |
| KEVIN WILLSON | ON FILE |
| KEVIN WILSON | ON FILE |
| KEVIN WILSON | ON FILE |
| KEVIN WILSON | ON FILE |
| Kevin Wimer | ON FILE |
| KEVIN WIMER | ON FILE |
| KEVIN WIMMER | ON FILE |
| KEVIN WIN | ON FILE |
| KEVIN WINFIELD-PANTOJA | ON FILE |
| KEVIN WINGARD II | ON FILE |
| KEVIN WISSIAK | ON FILE |
| Kevin Witherstine | ON FILE |
| KEVIN WITRIOL | ON FILE |
| KEVIN WOLF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN WOLFE | ON FILE |
| KEVIN WOLFGEHER | ON FILE |
| KEVIN WOLTMAN | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WONG | ON FILE |
| KEVIN WOO | ON FILE |
| KEVIN WOOD | ON FILE |
| KEVIN WOOD | ON FILE |
| KEVIN WOODARD | ON FILE |
| KEVIN WOODARD | ON FILE |
| KEVIN WOODS | ON FILE |
| KEVIN WOODS | ON FILE |
| KEVIN WOODWARD | ON FILE |
| KEVIN WOOLEYHAN | ON FILE |
| KEVIN WOOLMAN | ON FILE |
| KEVIN WOOTEN | ON FILE |
| KEVIN WOULAHAN | ON FILE |
| KEVIN WRIGHT | ON FILE |
| KEVIN WRIGHT | ON FILE |
| KEVIN WRIGHT | ON FILE |
| KEVIN WRIGHTLY | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WU | ON FILE |
| KEVIN WYATT | ON FILE |
| KEVIN XIAO WEI | ON FILE |
| Kevin Xiao Wei | iweixiao@gmail.com |
| KEVIN XIN | ON FILE |
| KEVIN XIONG | ON FILE |
| KEVIN XOUMPHONPHACKDY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN XU | ON FILE |
| KEVIN YANG | ON FILE |
| KEVIN YANG | ON FILE |
| KEVIN YAP | ON FILE |
| KEVIN YEATS | ON FILE |
| KEVIN YEATS | ON FILE |
| Kevin Yedid Botton | ON FILE |
| KEVIN YEN | ON FILE |
| KÉVIN YEUNG | ON FILE |
| KEVIN YI | ON FILE |
| KEVIN YI | ON FILE |
| KEVIN YIFU HE | ON FILE |
| KEVIN YODER | ON FILE |
| KEVIN YOGI FERRELL | ON FILE |
| Kevin Yogi Ferrell | yogiscryptolab11@yahoo.com |
| KEVIN YOON | ON FILE |
| KEVIN YOUNG | ON FILE |
| KEVIN YOUNG | ON FILE |
| KEVIN YOUNG | ON FILE |
| KEVIN YOUNG | ON FILE |
| KEVIN YOUNG | ON FILE |
| Kevin Young | kmysail@gmail.com |
| KEVIN YOUNG KEEN CHANG | ON FILE |
| KEVIN YOUNGBERG | ON FILE |
| KEVIN YOUSSEFZADEH | ON FILE |
| KEVIN YU | ON FILE |
| KEVIN YU | ON FILE |
| KEVIN YU | ON FILE |
| KEVIN YUEN | ON FILE |
| KEVIN YULIAS | ON FILE |
| KEVIN YUN | ON FILE |
| KEVIN ZAMBRANO | ON FILE |
| KEVIN ZANIN | ON FILE |
| KEVIN ZEHNER | ON FILE |
| KEVIN ZEINER | ON FILE |
| KEVIN ZELADA | ON FILE |
| KEVIN ZENG | ON FILE |
| KEVIN ZHANG | ON FILE |
| KEVIN ZHANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVIN ZHANG | ON FILE |
| KEVIN ZHAO | ON FILE |
| KEVIN ZHENG | ON FILE |
| KEVIN ZHENG | ON FILE |
| KEVIN ZHOU | ON FILE |
| KEVIN ZHOU | ON FILE |
| KEVIN ZHOU | ON FILE |
| KEVIN ZHU | ON FILE |
| KEVIN ZHU | ON FILE |
| KEVIN ZICHERMAN | ON FILE |
| KEVIN ZIMMERMAN | ON FILE |
| KEVIN ZINN | ON FILE |
| KEVIN ZUBER | ON FILE |
| KEVIN ZUIKER | ON FILE |
| KEVIN ZUMAETA | ON FILE |
| KEVIN ZUMBLICK | ON FILE |
| KEVIN ZUÑIGA | ON FILE |
| KEVIN ZYCH | ON FILE |
| KEVINA CALLAWAY | ON FILE |
| Kevin-Chris Gründel | kevin.gruendel@riskahead.de |
| KEVINJIT SINGH | ON FILE |
| KEVINKUMAR BHIMANI | ON FILE |
| KEVIN-LU TRUONG | ON FILE |
| KEVINN HARRIS | ON FILE |
| KEVINPREET DEOL | ON FILE |
| KEVION WATSON | ON FILE |
| KEVISHA BROWN | ON FILE |
| KEVO EC | ON FILE |
| KEVON  HEKMATDOOST | ON FILE |
| KEVON BRAMWELL | ON FILE |
| KEVON GRANT | ON FILE |
| KEVON LAMPKIN | ON FILE |
| KEVONUS SANTOS | ON FILE |
| KEVORK ALTOUNJIAN | ON FILE |
| KEVSER MERKUR | ON FILE |
| KEVYN  ALOR GREEN | ON FILE |
| KEVYN BROUILLARD | ON FILE |
| KEVYN DIAZ MENDEZ | ON FILE |
| KEVYN JENKINS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEVYN JIMENEZ | ON FILE |
| KEVYN LOH | ON FILE |
| KEVYN LOPEZ | ON FILE |
| KEVYN LORES | ON FILE |
| KEVYN OGAWA | ON FILE |
| KEVYN QUIROS | ON FILE |
| KEW CHAI | ON FILE |
| KEW CHONG | ON FILE |
| KEWAL PATEL | ON FILE |
| KEWANNA HAYWARD | ON FILE |
| KEWEN SUN | ON FILE |
| KEWIN GUEISSAZ | ON FILE |
| KEWIN KRAS | ON FILE |
| KEWIN LEWIS | ON FILE |
| KEWIN MADTHA | ON FILE |
| KEXIN TONG | ON FILE |
| KEY LEE | ON FILE |
| KEY NGUYEN | ON FILE |
| KEY SIANG | ON FILE |
| KEY THANH TUNG NGUYEN | ON FILE |
| KEY’ANDRA MARTIN | ON FILE |
| KEYA YOU | ON FILE |
| KEYALE PIERCE | ON FILE |
| KEYAN BELL | ON FILE |
| KEYAN BROWN | ON FILE |
| KEYAN CASSIS | ON FILE |
| KEYAN JAMES WEST | ON FILE |
| KEYAN SIU | ON FILE |
| KEYAN TAJI | ON FILE |
| KEYANA AH HOI | ON FILE |
| KEYANA GOSA | ON FILE |
| KEYANNA BAKER | ON FILE |
| KEYANOOSH GHORBANI | ON FILE |
| KEYARA HENRY | ON FILE |
| KEYAWANA ADAMS | ON FILE |
| KEYBY VALLECILLO | ON FILE |
| KEYDRUM WALKER | ON FILE |
| KEYEN LAGE | ON FILE |
| KEYES, JOSHUA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEYFI INC | ON FILE |
| KEYFI INC. | KYLE@ROCHEFREEDMAN.COM |
| KEYLA AYALA | ON FILE |
| KEYLA GARCIA RIVERA | ON FILE |
| KEYLA MELENDEZ | ON FILE |
| KEYLA YOSLEDYS CONTRERAS LOZANO | ON FILE |
| KEYLEEN NGUYEN | ON FILE |
| KEYLOR UMAÑA | ON FILE |
| KEYMARIN WASHINGTON | ON FILE |
| KEYNANO WILLIAMS | ON FILE |
| KEYNANO WILLIAMS | ON FILE |
| KEYNE HO | ON FILE |
| KEYNES DESIR | ON FILE |
| KEYNES OFUME | ON FILE |
| KEYON DEFREITAS | ON FILE |
| KEYON DRAYTON | ON FILE |
| KEYON FRANCIS | ON FILE |
| KEYON JA RAY BARNES | ON FILE |
| KEYON JOHN | ON FILE |
| KEYON MATTHEWS | ON FILE |
| KEYON RICKETTS | ON FILE |
| KEYON SALTER | ON FILE |
| KEYONNA DRAUGHN | ON FILE |
| KEYOOR ANANT BRAHME | ON FILE |
| KEYROCK SA | david@keyrock.eu |
| KEYS ELECTRICAL JASON KEYS | ON FILE |
| KEYS, BRANDON | ON FILE |
| KEYSHAWN BUTTS | ON FILE |
| KEYSHAWN MAURICE REED | ON FILE |
| KEYSTON FRANKLIN | ON FILE |
| KEYSTONE CORPORATE TRUST | ON FILE |
| KEYTON BEARINGER | ON FILE |
| KEYTON THOMPSON | ON FILE |
| KEYUE BAO | ON FILE |
| KEYUR GANDHI | ON FILE |
| KEYUR PAREKH | ON FILE |
| Keyur Parekh | keyur.parekh@hotmail.com |
| KEYUR PATEL | ON FILE |
| KEYUR SHAH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KEYUR SHAH | ON FILE |
| KEYUR TRIVEDI | ON FILE |
| Keyvan Alekasir | ON FILE |
| KEYVAN ALEKASIR | ON FILE |
| KEYVAN FARHOUDI | ON FILE |
| KEYVAN JAFARI MANJILI | ON FILE |
| KEZEB ZAPATA | ON FILE |
| KEZIA KALYANAPU | ON FILE |
| KEZIA KROEKER | ON FILE |
| KEZIA SUMAMPOW | ON FILE |
| KEZIA TAN | ON FILE |
| KEZIAH WEI | ON FILE |
| KEZIAH TINKLE-WILLIAMS | ON FILE |
| KEZIAH-CLAUDE MY | ON FILE |
| KEZIAR RESMEROS | ON FILE |
| KFIR AMAR | ON FILE |
| KFIR AZULAY | ON FILE |
| KFIR MIZRAHI | ON FILE |
| KFIR TAL | ON FILE |
| KFIRO TAL | ON FILE |
| KFV VINC | ON FILE |
| KGADI EUNICE PHIRI | ON FILE |
| KGAKGAMATSO MOTLHABANE | ON FILE |
| KGALALELO INGRID MAETLE | ON FILE |
| KGAOGELO KWENANE | ON FILE |
| KGD INVESTMENT TRUST | ON FILE |
| KGEOLA MOLOI | ON FILE |
| KGOMOTSO MONGAE | ON FILE |
| KGOMOTSO MOTSIANE | ON FILE |
| KGOSI THAGE | ON FILE |
| KGOSITSHABA96 MOGOTSI | ON FILE |
| KGOTHATSO MATSEPE | ON FILE |
| KGOTLAETSILE GONTSE | ON FILE |
| KGOTSO MKGOTSI | ON FILE |
| KGUN REDDELL | ON FILE |
| KHA CHEONG PEH | ON FILE |
| KHA LAI | ON FILE |
| KHA LE | ON FILE |
| KHA SHING LIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHA TRUONG | ON FILE |
| KHA WEN CHONG | ON FILE |
| KHAALISH JASNI | ON FILE |
| KHABAZELA MKHIZE | ON FILE |
| KHABIDULLA AGZHANOVICH UTALIEV | ON FILE |
| KHABIRU DAMBUZA | ON FILE |
| KHẮC HẢI | ON FILE |
| KHAC NGUYEN | ON FILE |
| KHAC TRAN | ON FILE |
| Khachatryan, Ruben | ON FILE |
| KHACHIK HAYRAPETYAN | ON FILE |
| KHAC-MANH DINH | ON FILE |
| KHADA SANJEL | ON FILE |
| KHADAM HUSSAIN HUSSAIN | ON FILE |
| KHADAR YUSSUF | ON FILE |
| KHADER ALBAKKOUR | ON FILE |
| KHADHEEJA WALEED | ON FILE |
| KHADIDJA OUACHEM | ON FILE |
| KHADIJA ABIDI | ON FILE |
| KHADIJA ABUTOUK | ON FILE |
| KHADIJA AL-SELINI | ON FILE |
| KHADIJA GASIMOVA | ON FILE |
| KHADIJA KHAALIS | ON FILE |
| KHADIJAH SHARRIEFF | ON FILE |
| KHADIJAH ALWI | ON FILE |
| KHADIJAH CARDENAS | ON FILE |
| KHADIJAH MABAYEKE | ON FILE |
| KHADIJAT ADESINA | ON FILE |
| KHADIM SARR | ON FILE |
| KHADY DIARRA | ON FILE |
| KHAEMBA WEKESA | ON FILE |
| KHAFI WEEKES | ON FILE |
| KHAFRE CHAPMAN | ON FILE |
| KHAGEN LIMBU | ON FILE |
| KHAGENDRA BISWA | ON FILE |
| KHAGESH SHARMA | ON FILE |
| KHAI CHEAT TEOH | ON FILE |
| KHAI CHIEH YEO | ON FILE |
| KHAI DANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHAI DIEP | ON FILE |
| KHAI DO | ON FILE |
| KHAI DUONG | ON FILE |
| KHAI HOO TENG | ON FILE |
| KHAI HUYNH | ON FILE |
| KHAI JOE WONG | ON FILE |
| KHAI KIN TENG | ON FILE |
| KHAI KOK LUI | ON FILE |
| KHAI LAM | ON FILE |
| KHAI LAM | ON FILE |
| KHAI LOON YEOH | ON FILE |
| KHAI LY | ON FILE |
| KHAI NGUYEN | ON FILE |
| KHAI PHAN | ON FILE |
| KHAI QUANG TIEU | ON FILE |
| KHAI REG | ON FILE |
| KHAI SENG LEE | ON FILE |
| KHAI SENG NG | ON FILE |
| KHAI SHEAN TOH | ON FILE |
| KHAI SIANG  CHAI | ON FILE |
| KHAI TAN | ON FILE |
| KHAI TIN JONG | ON FILE |
| KHAI TRAN | ON FILE |
| KHAI TRINH PHAM | ON FILE |
| KHAI TRUONG | ON FILE |
| KHAI TZUN HONG | ON FILE |
| KHAI VU | ON FILE |
| KHAI WEI  TAN | ON FILE |
| KHAI YEIN CHENG | ON FILE |
| KHAIIM KELLY | ON FILE |
| KHAIL NASSER ALIBHAI | ON FILE |
| KHAILA DAHLGREN | ON FILE |
| KHAIRI GHAZALI | ON FILE |
| KHAIRI ROHIZAD | ON FILE |
| KHAIRI ROSLEY | ON FILE |
| KHAIRUDDIN SHAH | ON FILE |
| KHAIRUDIN ZAKARIA | ON FILE |
| KHAIRUL  SHAH | ON FILE |
| KHAIRUL AFANDY ABU BAKAR | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHAIRUL AFIQ | ON FILE |
| KHAIRUL AFIQ BIN KAMARUZAMAN | ON FILE |
| KHAIRUL AMRI AHMAD | ON FILE |
| KHAIRUL AMRI ZAINOL ABIDIN | ON FILE |
| KHAIRUL ANUAR | ON FILE |
| KHAIRUL ANUAR | ON FILE |
| KHAIRUL ANUAR ABDOLLAH | ON FILE |
| KHAIRUL ANWAR | ON FILE |
| KHAIRUL ASRAF BIN ASMADY KABISA | ON FILE |
| KHAIRUL AZZELI JOHARI | ON FILE |
| KHAIRUL EYO KB | ON FILE |
| KHAIRUL EZWAN KASWAN | ON FILE |
| KHAIRUL FAUZI AHMAD | ON FILE |
| KHAIRUL HAFIZWAN BIN JABAR | ON FILE |
| KHAIRUL IHSAN | ON FILE |
| KHAIRUL JOHARI | ON FILE |
| KHAIRUL KHALILI ABDULLAH | ON FILE |
| KHAIRUL NIZAM LAMIN | ON FILE |
| KHAIRUL OMAR | ON FILE |
| KHAIRUL RIZAL ABD HAMID | ON FILE |
| KHAIRUL SERMO | ON FILE |
| KHAIRUL SHAFIQ SULEMAN | ON FILE |
| KHAIRUL SYUKRI | ON FILE |
| KHAIRUL ZAMAN ABU BAKAR | ON FILE |
| KHAIRUL ZAMAN ABU BAKAR | ON FILE |
| KHAIRUL ZAPRI | ON FILE |
| KHAIRULAIFAA MAZLAN | ON FILE |
| KHAIRUL-ANWAR BIN MOHAMAD ROSLI | ON FILE |
| KHAIRULANWAR YAHYA | ON FILE |
| KHAIRULARIFIN MAZLAN | ON FILE |
| KHAIRULAZMAS SALIM | ON FILE |
| KHAIRULNIZAM ABD RANI | ON FILE |
| KHAIRUNNISA DHAMANI | ON FILE |
| KHAIRUZZAMAN JAFRI | ON FILE |
| KHAISHEE LOR | ON FILE |
| KHAI-TIEN PHAM | ON FILE |
| KHAJA MASIUDDIN | ON FILE |
| KHAJA MUTALIB | ON FILE |
| KHAJA YOUSUFUDDIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Khakpash, Saber | ON FILE |
| KHALAF ALANAZI | ON FILE |
| KHALAF BATES | ON FILE |
| KHALDOON ALAHMEDI | ON FILE |
| KHALED ABBASSI | ON FILE |
| KHALED ABUGHANNAM | ON FILE |
| KHALED AL HALWANI | ON FILE |
| KHALED ATTAR | ON FILE |
| KHALED BELKACEM | ON FILE |
| KHALED ELDAHSHAN | ON FILE |
| KHALED KHAN | ON FILE |
| KHALED SHAH | ON FILE |
| KHALED SHAMS | ON FILE |
| KHALED A M ALDALAL'AH | ON FILE |
| KHALED ABDALLAH | ON FILE |
| KHALED ABOLNAGA | ON FILE |
| KHALED AJIBOLA YEKEEN | ON FILE |
| KHALED AL BASTAKI | ON FILE |
| KHALED AL DIGHREER | ON FILE |
| KHALED AL MANASIF | ON FILE |
| KHALED AL NAHYAN | ON FILE |
| KHALED ALBINALI | ON FILE |
| KHALED ALHAMMADI | ON FILE |
| KHALED ALHOSANI | ON FILE |
| KHALED ALLAM | ON FILE |
| KHALED ALMUAIBED | ON FILE |
| KHALED BADR | ON FILE |
| KHALED BENHADDOUCH | ON FILE |
| KHALED BERRABAH | ON FILE |
| Khaled Bouguettoucha | ON FILE |
| KHALED BOULHAMANE | ON FILE |
| KHALED CHARAFEDDINE | ON FILE |
| KHALED DAMER | ON FILE |
| KHALED DAOUD | ON FILE |
| KHALED EL-RAYES | ON FILE |
| KHALED HANICHE | ON FILE |
| KHALED HASSABALLA | ON FILE |
| KHALED HASSANEIN | ON FILE |
| KHALED JAMI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHALED KAIKSOW | ON FILE |
| KHALED KAMEL SOLIMAN | ON FILE |
| Khaled Kousra | ON FILE |
| Khaled Kousra | ON FILE |
| KHALED KOUSRA | ON FILE |
| KHALED MOKHTAR | ON FILE |
| KHALED NEMRI | ON FILE |
| KHALED NOURZADA | ON FILE |
| KHALED SAMRA | ON FILE |
| KHALED SAUMTALLY | ON FILE |
| KHALED SHARIKH FHAID ALSHAMMARI | ON FILE |
| KHALED USSAM ISAHAC | ON FILE |
| KHALED WALID FATHY MAHMOUD SABEK | ON FILE |
| KHALEDISHRICH AL-HUSAINAN | ON FILE |
| KHALEEF ALI | ON FILE |
| KHALEEL JIMOH | ON FILE |
| KHALEEL SHREET | ON FILE |
| KHALEEQ ADEKUNLE ATOYEBI | ON FILE |
| KHALEEYAH STEVENSON | ON FILE |
| KHALEILA MOHD HISHAM | ON FILE |
| KHALID BOUAABDALLI | ON FILE |
| KHALID IBRAHIM | ON FILE |
| KHALID TAMU | ON FILE |
| KHALID ABBASZADE | ON FILE |
| KHALID ABDALLA AHMED HUSSAIN ALMARZOOQI | ON FILE |
| KHALID ABDELGALIL | ON FILE |
| KHALID ABDULLAH | ON FILE |
| KHALID AHIDAR | ON FILE |
| KHALID AL HAMAR | ON FILE |
| KHALID AL MURBATI | ON FILE |
| KHALID AL SHAAILY | ON FILE |
| KHALID AL SHUKAIRI | ON FILE |
| KHALID ALGHAMDI | ON FILE |
| KHALID ALOTAIBI | ON FILE |
| KHALID ALSALEH | ON FILE |
| KHALID ALSREE | ON FILE |
| KHALID ALTUWAIJRI | ON FILE |
| KHALID ANSARI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHALID ASLAM | ON FILE |
| KHALID AZEVEDO | ON FILE |
| KHALID BAALLAL | ON FILE |
| KHALID BEGG | ON FILE |
| KHALID BELLOUCH | ON FILE |
| KHALID BESTAJY | ON FILE |
| KHALID BJEIRMI | ON FILE |
| KHALID CHOUMAN | ON FILE |
| KHALID CONTEH | ON FILE |
| KHALID ELTAYEB | ON FILE |
| KHALID EZAT AZAM | ON FILE |
| KHALID FAIZAL | ON FILE |
| KHALID FERDOUS HOWLADAR | ON FILE |
| KHALID HABIB | ON FILE |
| KHALID HAKIMYAR | ON FILE |
| KHALID HAMAD R I ALMOHANNADI | ON FILE |
| KHALID HAMID | ON FILE |
| KHALID HOGG | ON FILE |
| KHALID JIWA | ON FILE |
| KHALID JOHAR | ON FILE |
| KHALID KHAN | ON FILE |
| KHALID LAMLAHI | ON FILE |
| KHALID LOUIDADI | ON FILE |
| KHALID MANNAN | ON FILE |
| KHALID MIZYED | ON FILE |
| KHALID MOOSA | ON FILE |
| KHALID MUSTAFFA | ON FILE |
| KHALID PAIGE | ON FILE |
| KHALID RIAD MOHAMMED | ON FILE |
| KHALID SABILI | ON FILE |
| KHALID SHARIF | ON FILE |
| KHALID SYUKRI | ON FILE |
| KHALID TAUTOU | ON FILE |
| KHALID WORTHY | ON FILE |
| KHALID ZAKI | ON FILE |
| KHALID, SHAHRUKH | ON FILE |
| KHALIF LANE | ON FILE |
| KHALIF SMITH | ON FILE |
| KHALIFA ALBLOOSHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHALIFA ALDHAHERI | ON FILE |
| KHALIFA ALQAMZI | ON FILE |
| KHALIFA ALSUWAIDI | ON FILE |
| KHALIFAH  ALATTALLAH | ON FILE |
| KHALIFATUL MOEKTI | ON FILE |
| KHALIFF HAMZAH | ON FILE |
| KHALIK GARNETT | ON FILE |
| KHALIL  HOSSEINI | ON FILE |
| KHALIL ABBAS | ON FILE |
| KHALIL ABDALLA | ON FILE |
| KHALIL ABDULSATTAT | ON FILE |
| KHALIL AHMADI | ON FILE |
| KHALIL ALBANE | ON FILE |
| KHALIL ALIZADEH | ON FILE |
| KHALIL ALQATARNEH | ON FILE |
| KHALIL ALZABDAH | ON FILE |
| KHALIL AMLANI | ON FILE |
| KHALIL AOUAK | ON FILE |
| KHALIL ASHOOR | ON FILE |
| KHALIL BAADDI | ON FILE |
| KHALIL BAKKALI | ON FILE |
| KHALIL BASS | ON FILE |
| KHALIL BASSAM ABOUL KHOUDOUD | ON FILE |
| KHALIL BERRYSPENCER | ON FILE |
| KHALIL BOUGUENAA | ON FILE |
| KHALIL CHARLES | ON FILE |
| KHALIL EL DEBEK | ON FILE |
| KHALIL FREDERICK | ON FILE |
| KHALIL GENTRY | ON FILE |
| KHALIL HAMMOUDEH | ON FILE |
| KHALIL HAYATUDEEN | ON FILE |
| KHALIL HIGGS | ON FILE |
| KHALIL HILL | ON FILE |
| KHALIL JONQUAIL WILKINS | ON FILE |
| KHALIL KARMALI | ON FILE |
| KHALIL KASSAM | ON FILE |
| KHALIL KHALIL | ON FILE |
| KHALIL MITRI | ON FILE |
| KHALIL MOHAMED | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHALIL MOUTAWAKKIL | ON FILE |
| KHALIL RABBOUJ | ON FILE |
| KHALIL SAMMOUR | ON FILE |
| KHALIL SHABAZZ | ON FILE |
| KHALIL WHITE | ON FILE |
| KHALIL WILLIAMS | ON FILE |
| KHALIL WILLIAMS | ON FILE |
| KHALIL YAZOURI | ON FILE |
| KHALIL, NAYA | ON FILE |
| KHALIQUE WEAVER | ON FILE |
| KHALIUN GANBAATAR | ON FILE |
| Khalsa, Jai Gopal | ON FILE |
| KHALY HUYNH | ON FILE |
| KHAM KIM VAN | ON FILE |
| KHAMAL TAYLOR | ON FILE |
| KHAMAN MOTCH | ON FILE |
| KHAMAR GRAHAM | ON FILE |
| KHAMKHOM SAYMOONTRY | ON FILE |
| KHAMMAY CHANTHAPHAENG | ON FILE |
| KHAMNOY XAIYASENG | ON FILE |
| KHAMPHAN BOUNMA | ON FILE |
| KHAMPRASOUK VONGVICHITH | ON FILE |
| KHAMRON BOONJOEM | ON FILE |
| KHAMSAO NAMSAVANH | ON FILE |
| KHAMSEN SAM KHEMVISAI | ON FILE |
| KHAMSING PHOULEUANGTHONG | ON FILE |
| KHAMSTRA RD LLC | ON FILE |
| KHAMTHONGCHAN SADXAY | ON FILE |
| KHAN MANUEL | ON FILE |
| KHAN MOHD TARIQUE | ON FILE |
| KHAN MUNG | ON FILE |
| KHAN SCHRODER-TURNER | ON FILE |
| KHAN TANGCHITPIYANOND | ON FILE |
| KHAN, MOHAMMAD A | ON FILE |
| Khan, Shaz | ON FILE |
| Khan, Zahid | ON FILE |
| KHANANURAK PHUWADHEJ | ON FILE |
| KHANDAKER SHAKIB | ON FILE |
| Khandelwal, Manu | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHANDOKAR ALI | ON FILE |
| KHANDWALA, MOHSIN | ON FILE |
| KHANG BUI | ON FILE |
| KHANG DINH | ON FILE |
| KHANG HA | ON FILE |
| KHANG HAI | ON FILE |
| KHANG NGUYEN | ON FILE |
| KHANG PHAM | ON FILE |
| KHANG TRINH | ON FILE |
| KHANG TRONG HOANG | ON FILE |
| KHANG WEI KOO | ON FILE |
| KHANGELANI  MBHELE | ON FILE |
| KHANG-HUY VO | ON FILE |
| KHANH  TRIEU | ON FILE |
| KHANH ABRAMSON | ON FILE |
| KHANH DOAN | ON FILE |
| KHANH DUY LAM | ON FILE |
| KHANH DUY NGUYEN | ON FILE |
| KHANH HANG | ON FILE |
| Khanh hua | ON FILE |
| KHANH HUA | ON FILE |
| KHANH HUYNH | ON FILE |
| KHANH HUYNH | ON FILE |
| KHANH LAM | ON FILE |
| KHANH LE | ON FILE |
| KHANH LE | ON FILE |
| KHANH LE | ON FILE |
| KHANH LE | ON FILE |
| KHANH LE | ON FILE |
| KHANH LE PHAM | ON FILE |
| KHANH LIEU | ON FILE |
| KHÁNH LÝ | ON FILE |
| KHANH NGUYEN | ON FILE |
| KHANH NGUYEN | ON FILE |
| KHANH NGUYEN | ON FILE |
| KHANH P NGUYEN | ON FILE |
| KHANH PHAM | ON FILE |
| Khanh Pham | khanhp@gmail.com |
| KHÁNH PHẠM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHANH THACH | ON FILE |
| KHANH TRAN | ON FILE |
| KHANH TRAN | ON FILE |
| KHANH TRAN | ON FILE |
| KHANH TRAN | ON FILE |
| KHANH TRAN | ON FILE |
| KHANH TRAN | ON FILE |
| KHANH TRUONG | ON FILE |
| KHANH TRUONG | ON FILE |
| KHANH VO | ON FILE |
| KHANH VU | ON FILE |
| KHANH-CHU NGUYEN | ON FILE |
| KHANIN KAEWPRASERT | ON FILE |
| KHANITTA POMTONGPUAK | ON FILE |
| KHANITTHA KAIMUSIK | ON FILE |
| KHANITTHA SRIKAEO | ON FILE |
| KHANNGOEN NUANUAL | ON FILE |
| KHANSA FAKHFAKH EP CHAABANE | ON FILE |
| KHANT ZAW WIN | ON FILE |
| KHANUT WONGTHONG | ON FILE |
| KHANYISA  VUMAZONKE | ON FILE |
| KHANYO  MTENGWANE | ON FILE |
| KHAOULA OUAKAR | ON FILE |
| KHAR YEE LAI | ON FILE |
| KHARA LUITEL | ON FILE |
| KHAREE AKEEM JULIEN | ON FILE |
| KHAREN AGURTO ESCOBAR | ON FILE |
| KHAREN HERNANDEZ | ON FILE |
| KHAREN HERNANDEZ | ON FILE |
| KHARI ANDERSON | ON FILE |
| KHARI BURKE | ON FILE |
| KHARI CLEMENS | ON FILE |
| KHARI GARDNER | ON FILE |
| KHARI RAPHAEL | ON FILE |
| KHARIS XAVIER | ON FILE |
| Kharitonov, Arsentiy | ON FILE |
| KHARRIS RD LLC | ON FILE |
| KHARTHEIK  CHANDRA | ON FILE |
| KHARTIK  KAYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHARY  WILLIAMSON | ON FILE |
| KHARY BRYAN | ON FILE |
| KHARYNN FRANCE | ON FILE |
| KHASAN ARIFKHANOV | ON FILE |
| KHASHAYAR GHAJAR | ON FILE |
| KHASHAYAR GHARAVI | ON FILE |
| KHASHAYAR HASHEMI | ON FILE |
| KHASHAYAR KHOSRAVI | ON FILE |
| KHASHAYAR MOGHADAM | ON FILE |
| KHASHTI RAWAT | ON FILE |
| KHAT HTWE KHAT | ON FILE |
| KHATEDAN DEEPAIBOON | ON FILE |
| KHATEEB  TAHIR | ON FILE |
| KHATEJA KHATUN | ON FILE |
| KHATI, MEHUL | ON FILE |
| KHATIA ABULADZE | ON FILE |
| KHATIA KUPRADZE | ON FILE |
| KHATIB SALEH | ON FILE |
| KHATIJAH CHEMAT | ON FILE |
| KHATLA WISSEM EDDINE | ON FILE |
| khatrien khatrien | ON FILE |
| KHATRIEN KHATRIEN | ON FILE |
| KHATUN ASERA | ON FILE |
| KHATUN JULEKHA | ON FILE |
| KHATUNA BELOV | ON FILE |
| KHATUNA GUGUNISHVILI | ON FILE |
| KHATUNA KHAREBASHVILI | ON FILE |
| KHATUNA KOPALIANI | ON FILE |
| KHATUNA MASKHARASHVILI | ON FILE |
| KHAUNSAVAN VONGPHAKDY | ON FILE |
| KHAW BOON LENG | ON FILE |
| KHAW HUI NEE | ON FILE |
| KHAW PEI MEIN | ON FILE |
| KHAW WYN NIE | ON FILE |
| KHAWAJA AHMED | ON FILE |
| KHAWAJASYED IRFAN RABBANI | ON FILE |
| KHAWAR FAROOQI | ON FILE |
| KHAWAR NABI | ON FILE |
| KHAWJA QUADER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHAWLAH ALJABRI | ON FILE |
| KHAY GAIK WOOI | ON FILE |
| KHAY HSENG | ON FILE |
| KHAY HUYNH | ON FILE |
| KHAY KWANG LIM | ON FILE |
| KHAY SYEEN PEONG | ON FILE |
| KHAY TIEN SIM | ON FILE |
| KHAYA NTIMBELA | ON FILE |
| KHAYA OSHER | ON FILE |
| KHAYALETHU MNGADI | ON FILE |
| KHAYELIHLE JIYANE | ON FILE |
| KHAYELIHLE VEZI | ON FILE |
| KHAYKEO PATHAMMAVONG | ON FILE |
| KHAYRUL HAQUE | ON FILE |
| KHAYRULLODZHON RUSTAMOV | ON FILE |
| KHAZA M RAHMAN | ON FILE |
| KHAZA MCGANN | ON FILE |
| KHAZAR MERGHATI KHOEI | ON FILE |
| KHEE CHUAN LEE | ON FILE |
| KHEE HIN CHONG | ON FILE |
| KHEE SENG | ON FILE |
| KHEE SHOON TEO | ON FILE |
| KHEE WANG SIM | ON FILE |
| KHEHLOONG CHIN | ON FILE |
| KHEILA CRUZ | ON FILE |
| KHEIRA NEGADI | ON FILE |
| KHEK LIANG TOH | ON FILE |
| KHEL BALDEO | ON FILE |
| KHELIL BEN OSMAN | ON FILE |
| Khellaf, Kyle | ON FILE |
| KHELSI PRICE-EVANS | ON FILE |
| KHEM RAJ PYAKUREL | ON FILE |
| KHEMET OSBORNE | ON FILE |
| KHEMJIRA THAKAMWONG | ON FILE |
| KHEMRAJ MOHABIR | ON FILE |
| KHEMRAJ SEVATKAR | ON FILE |
| KHEMTHONG BOONYING | ON FILE |
| KHEMTHONG WANNAWONG | ON FILE |
| KHENCY HICIANO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHENDLE JOYNER | ON FILE |
| KHENG  NG | ON FILE |
| KHENG CH'NG | ON FILE |
| KHENG CHEW | ON FILE |
| KHENG HO CHUA | ON FILE |
| KHENG HOCK LIM | ON FILE |
| KHENG HORNG GAN | ON FILE |
| KHENG LIM | ON FILE |
| KHENG LONG CHAM | ON FILE |
| KHENG LU | ON FILE |
| KHENG PHENG LIM | ON FILE |
| KHENG SAIK LIM | ON FILE |
| KHENG SAIK LIM | ON FILE |
| KHENG SOH | ON FILE |
| KHENG TECK NG | ON FILE |
| KHENG TIONG LEE | ON FILE |
| KHENG UNG | ON FILE |
| KHENG YEOW HO | ON FILE |
| Kheng Yik Ming | yikming1991@gmail.com |
| KHENGKING GOH | ON FILE |
| KHENUS TAN | ON FILE |
| KHEP RAH EL | ON FILE |
| KHEPHREN MONGONGU NYAMILENDA | ON FILE |
| KHER SEE LEE | ON FILE |
| KHETAN RAGHAVANI | ON FILE |
| KHETSELO  FAKUDZE | ON FILE |
| KHI JOHNSON | ON FILE |
| KHIA JACKSON | ON FILE |
| KHIAM JUAY NG | ON FILE |
| KHIAN LAU | ON FILE |
| Khiang lim | ON FILE |
| KHIANG LIM | ON FILE |
| KHIAT TONG TEO | ON FILE |
| KHIEM  LAM | ON FILE |
| KHIEM DO | ON FILE |
| KHIEM LE | ON FILE |
| KHIÊM NGUYỄN | ON FILE |
| KHIEM NHUONG NGUYEN | ON FILE |
| KHIEM NOVER VERA CRUZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHIEM PHAN | ON FILE |
| KHIEM PHAN | ON FILE |
| KHIENG KING | ON FILE |
| KHIET LUONG | ON FILE |
| KHIEW GEOK | ON FILE |
| KHILAN SHAH | ON FILE |
| KHILELA HARDY | ON FILE |
| KHIM SHAN YAP | ON FILE |
| KHIM WANG LEE | ON FILE |
| KHIM WEE TAY | ON FILE |
| KHIMOUN LINDA | ON FILE |
| KHIN HLA WIN MA | ON FILE |
| KHIN HONG KEE | ON FILE |
| KHIN MAUNG LIN | ON FILE |
| KHIN MAY THU | ON FILE |
| KHIN MI MI | ON FILE |
| KHIN MON | ON FILE |
| KHIN SAW | ON FILE |
| KHIN SHEN LOH | ON FILE |
| KHIN SU HLAING | ON FILE |
| KHIN SUAN LOH | ON FILE |
| KHIN YADANAR TUN | ON FILE |
| KHIR IZWAN | ON FILE |
| KHIREE WATTS | ON FILE |
| KHIRY MIKHAIL HODGE | ON FILE |
| KHISHIGSAIKHAN JAMIYANSHARAV | ON FILE |
| KHISHIGSAIKHAN JAMYANSHARAV | ON FILE |
| KHISRAVSHOKH MUKIMZHONOVICH DAVLATOV | ON FILE |
| KHK INVESTMENTS LP | ON FILE |
| KHMELOVA ULIANA | ON FILE |
| KHO CHIN YEE | ON FILE |
| KHO CHUN | ON FILE |
| KHO JIN YAO | ON FILE |
| KHO SENG | ON FILE |
| KHO TZE SIONG | ON FILE |
| KHO ZHUNG KUI | ON FILE |
| KHOA ANH NGUYEN | ON FILE |
| KHOA ANH PHAN | ON FILE |
| KHOA DANG HO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHOA DANG NGO | ON FILE |
| KHOA DAO | ON FILE |
| KHOA DINH | ON FILE |
| Khoa Dinh | alphakhoa2005@gmail.com |
| KHOA DO | ON FILE |
| KHOA DOAN | ON FILE |
| KHOA DU | ON FILE |
| KHOA HA | ON FILE |
| KHOA HO | ON FILE |
| KHOA HUYNH | ON FILE |
| KHOA HUYNH | ON FILE |
| KHOA NGO | ON FILE |
| KHOA NGO | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOA NGUYEN | ON FILE |
| Khoa Nguyen | ngkhoa72@msn.com |
| KHOA NGUYEN | ON FILE |
| KHOA NGUYEN | ON FILE |
| KHOA PHAM | ON FILE |
| KHOA PHAM | ON FILE |
| KHOA PHAM | ON FILE |
| KHOA PHAM | ON FILE |
| KHOA TANG | ON FILE |
| KHOA TRAN | ON FILE |
| KHOA TRAN | ON FILE |
| KHOA TRUONG | ON FILE |
| KHOBY CRISOSTOMO | ON FILE |
| KHODYKIN MAXIM | ON FILE |
| KHOI  TRAN | ON FILE |
| Khoi Anh Tran | khoi.tran2901@gmail.com |
| KHOI HO | ON FILE |
| KHOI HOANG | ON FILE |
| KHOI HUYNH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHOI HUYNH | ON FILE |
| KHOI LE | ON FILE |
| KHOI LE | ON FILE |
| khoi ngoc tran | jacobtran918@yahoo.com |
| KHOI NGUYEN | ON FILE |
| KHOI NGUYEN | ON FILE |
| KHOI NGUYEN | ON FILE |
| KHOI PHAM | ON FILE |
| KHOI Q LE | ON FILE |
| KHOI TRAN | ON FILE |
| KHOI TRAN | ON FILE |
| KHOI TRAN | ON FILE |
| KHOI TRAN-QUANG | ON FILE |
| KHOI VO | ON FILE |
| KHOI VO | ON FILE |
| KHOIRI KHOIRI | ON FILE |
| KHOIRUL ANAM | ON FILE |
| KHOJIAKBAR ZAKHIDOV | ON FILE |
| KHOKAN SARKER | ON FILE |
| Khokar, Abid | ON FILE |
| KHOKI BERNIER | ON FILE |
| KHOLOUD AL DHAHERI | ON FILE |
| KHOMSAN PROMMEE | ON FILE |
| KHON NGUYEN | ON FILE |
| KHONDKER RAHMAN | ON FILE |
| KHONG HE | ON FILE |
| KHONG MEI XIN | ON FILE |
| KHONG MING KOK | ON FILE |
| KHONG ZHI QIANG KELVIN | ON FILE |
| KHONGORZUL ULZIIBAATAR | ON FILE |
| KHONZELENI SHANDU | ON FILE |
| KHOO CHOON CHEW | ON FILE |
| KHOO BEE LAN | ON FILE |
| KHOO BOO XUAN | ON FILE |
| KHOO CHOON YEE | ON FILE |
| KHOO ER JING | ON FILE |
| KHOO FONG STANLEY KO | ON FILE |
| KHOO HUAR | ON FILE |
| Khoo Kai Siang | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHOO KAI SIANG | ON FILE |
| KHOO KOAY CHIN HWA | ON FILE |
| KHOO POH SIM | ON FILE |
| KHOO SKYLER | ON FILE |
| KHOO TENG SHIN | ON FILE |
| KHOO WAI YING | ON FILE |
| KHOO WAI YING | ON FILE |
| KHOO YING YAN | ON FILE |
| Khoo, Han Tiong | ON FILE |
| KHOON LIM TEOH | ON FILE |
| KHOONHO CHIN | ON FILE |
| KHOOSHBU SHAKYA | ON FILE |
| KHOR BEI ZHI | ON FILE |
| KHOR JIN WEI | ON FILE |
| KHOR LEONG WAH | ON FILE |
| KHOR PUEH HONG | ON FILE |
| KHOR TAIK GUAN | ON FILE |
| KHOR TZHER K'NG | ON FILE |
| KHORI FRANCIS | ON FILE |
| KHOROSHKO SIMIRENKO | ON FILE |
| KHOSE KASIMIRO | ON FILE |
| Khosh, Ben | ON FILE |
| KHOSIYATIN KHOSIYATIN | ON FILE |
| KHOSLAKANT DHOWTALL | ON FILE |
| KHOTHIBUL UMAM | ON FILE |
| KHOTSO MASIA | ON FILE |
| KHOUGAZ, JOSEPH | ON FILE |
| KHOUGAZ, JOSEPH | joekhougaz@gmail.com |
| KHOUHAN LOH | ON FILE |
| KHOULA AHMED | ON FILE |
| KHOUPHAN BAIBUA | ON FILE |
| KHOUSHAL NUYANDOA | ON FILE |
| KHRIS DUNCAN | ON FILE |
| KHRIS PANDIT | ON FILE |
| KHRISSY DOAK | ON FILE |
| KHRISTEN SANTOS | ON FILE |
| KHRISTINE ANDINO | ON FILE |
| KHRISTOPHER BODNER | ON FILE |
| KHRISTOPHER TOLBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHRONGSAK LAPHIM | ON FILE |
| KHRUEAFA PUTTAPAI | ON FILE |
| KHRYSTIUK OLENA | ON FILE |
| KHRYSTIUK VALERII | ON FILE |
| KHRYSTOPHER BARNES | ON FILE |
| KHRYSTYNA BOHAK | ON FILE |
| KHRYSTYNA HDANSKA | ON FILE |
| KHRYSTYNA HUL | ON FILE |
| KHRYSTYNA KHARIV | ON FILE |
| KHRYSTYNA KUBITSKA | ON FILE |
| KHRYSTYNA MILEVSKA | ON FILE |
| KHRYSTYNA PORFIROVA | ON FILE |
| KHRYSTYNA UGRYNYUK | ON FILE |
| KHTAN HUSSAIN | ON FILE |
| KHU JIA HENG | ON FILE |
| KHU KIAN YIAP | ON FILE |
| KHUAL MUANG | ON FILE |
| KHUDOYOR KHOLMATOV | ON FILE |
| KHUE TRAN | ON FILE |
| KHUEN PING NG | ON FILE |
| KHUJANI KHUJANI | ON FILE |
| KHUKUMANI BERA | ON FILE |
| KHULEKANI ERASMUS MBAMBO | ON FILE |
| KHULEM DEBRISH SINGH | ON FILE |
| KHUMO MPHAPHULI | ON FILE |
| KHUMOETSILE FREDAH PINE | ON FILE |
| KHUMOYAME  GAODUMELWE | ON FILE |
| KHUN CHHAY SUN | ON FILE |
| KHUNG FOO | ON FILE |
| Khunjaroen, Krittaphas | ON FILE |
| KHUONG HUYNH | ON FILE |
| KHUONG TANG | ON FILE |
| KHUONG TRẦN | ON FILE |
| KHUP MANG | ON FILE |
| KHURAM CHUGHTAI | ON FILE |
| KHURAM JEHANZEB | ON FILE |
| KHURAM SHAHZAD | ON FILE |
| KHURRAM AKBER | ON FILE |
| KHURRAM AYUB | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHURRAM BANGASH | ON FILE |
| KHURRAM MALIK | ON FILE |
| KHURRAM RAJA | ON FILE |
| KHURRUM ROHANI | ON FILE |
| KHURSED AHMED | ON FILE |
| KHURSHID ABDUL-MUTAKABBIR | ON FILE |
| KHURSHID AHMEDOV | ON FILE |
| KHURSHID ALAM | ON FILE |
| KHURSHID ALAM | ON FILE |
| KHURSHID EKRAM | ON FILE |
| KHURSHID KHOJA | ON FILE |
| KHURSHIDBEK KHUJANOV | ON FILE |
| KHUSAN DUSTBOEV | ON FILE |
| KHUSEIN ELKHADZHIEV | ON FILE |
| KHUSEN NARTOKOV | ON FILE |
| KHUSHAL CHAWLA | ON FILE |
| KHUSHAL SINGH RAJAWAT | ON FILE |
| KHUSHBAKHT AREEBA QAISER | ON FILE |
| KHUSHBOO JITENDRA PANDEY | ON FILE |
| Khushboo Panchal | ON FILE |
| Khushboo Panchal | ON FILE |
| KHUSHBOO PANCHAL | ON FILE |
| KHUSHBOO SHARMA | ON FILE |
| KHUSHBOO SHETH | ON FILE |
| KHUSHBOO SINHA | ON FILE |
| KHUSHBOO TIWARI | ON FILE |
| KHUSHBU BHIMANI | ON FILE |
| KHUSHDEEP SINGH DHILLON | ON FILE |
| KHUSHITA RAI | ON FILE |
| KHUSHVEER THIND | ON FILE |
| KHUSHVIR CHEEMA | ON FILE |
| KHUSLEN BAYASGALAN | ON FILE |
| KHUTSO BOOYSEN | ON FILE |
| KHƯU PHÁT | ON FILE |
| KHVALIMIR SMESHKO | ON FILE |
| KHVICHA GOGRICHIANI | ON FILE |
| KHYATI MALOO | ON FILE |
| KHYE HAN WEE | ON FILE |
| KHYLE FROST | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KHYLE GRIER | ON FILE |
| KI  BALDWIN | ON FILE |
| KI BUM KIM | ON FILE |
| KI BUM KIM | ON FILE |
| KI CHING WONG | ON FILE |
| KI CHIT WONG | ON FILE |
| KI CHOI | ON FILE |
| KI CHOY | ON FILE |
| KI CHUEN KU | ON FILE |
| KI CHUN LAW | ON FILE |
| KI CHUN TAM | ON FILE |
| KI CHUN TSE | ON FILE |
| KI CHUN TSUI | ON FILE |
| KI CHUN YIP | ON FILE |
| KI CHUNG NG | ON FILE |
| KI EUN PYO | ON FILE |
| KI FAT MUI | ON FILE |
| KI FONG CHANG | ON FILE |
| KI FUNG LAM | ON FILE |
| KI FUNG LAM | ON FILE |
| KI FUNG LO | ON FILE |
| KI HAN PARK | ON FILE |
| KI HOON RYU | ON FILE |
| KI HU | ON FILE |
| KI HUNG | ON FILE |
| KI HYUN KIM | ON FILE |
| KI HYUN KWON | ON FILE |
| KI KI CHIU | ON FILE |
| KI KI NG | ON FILE |
| KI KIM | ON FILE |
| KI KON CHOE | ON FILE |
| KI KWAN SO | ON FILE |
| KI LAM | ON FILE |
| KI LEE | ON FILE |
| KI ME | ON FILE |
| KI MUI WAI | ON FILE |
| KI NANG YIP | ON FILE |
| KI TUNG LAU | ON FILE |
| KI WAI CHU | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KI WAN LAURA KWOK | ON FILE |
| KI WOOK CHUNG | ON FILE |
| KI YANG | ON FILE |
| KI YING WONG | ON FILE |
| KI YOUNG KANG | ON FILE |
| KI YOUNG LEE | ON FILE |
| KI YUN LEE | ON FILE |
| KIA RUSSELL | ON FILE |
| KIA CAI TAN | ON FILE |
| KIA CHRISTINA DEVINE | ON FILE |
| KIA CHUAN CHUA | ON FILE |
| KIA CORBY OWENS | ON FILE |
| KIA HUAT KELVIN CHANG | ON FILE |
| KIA KERMANI | ON FILE |
| KIA KHIANG LIM | ON FILE |
| KIA KIANEARSI | ON FILE |
| KIA LOUTFY | ON FILE |
| KIA M. WRICE | ON FILE |
| KIA MIN HENG | ON FILE |
| KIA MING PHUA | ON FILE |
| KIA NOOSH MOUSAVI | ON FILE |
| KIA RA | ON FILE |
| KIA RAISDANA | ON FILE |
| KIAAN WATTS | ON FILE |
| KIAH ATKINSON | ON FILE |
| KIAH AUSTEN | ON FILE |
| KIAH HENG BERNARD CHIA | ON FILE |
| KIAH NICOLE MCELROY | ON FILE |
| KIAH SPRINGER | ON FILE |
| KIAH-ELIZABETH KURTZER | ON FILE |
| KIAHL ROLAND | ON FILE |
| KIAL HOCKER | ON FILE |
| KIALIAN SIMMONS-MORGAN | ON FILE |
| KIAMBU FENTRESS | ON FILE |
| KIAN PADAYACHEE | ON FILE |
| KIAN ANN CHAN | ON FILE |
| KIAN BENG JASONS NG | ON FILE |
| KIAN BIRD | ON FILE |
| KIAN BOON CHONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIAN BOON LIEW | ON FILE |
| KIAN CARLO DE LIZO VILLANUEVA | ON FILE |
| KIAN CHAD DABIRAN | ON FILE |
| KIAN CHING NG | ON FILE |
| KIAN CHOON TOH | ON FILE |
| KIAN CHUN CHING | ON FILE |
| KIAN CHYE SEAH | ON FILE |
| KIAN DOYLE | ON FILE |
| KIAN FAKHARY | ON FILE |
| KIAN FARAZFAR | ON FILE |
| KIAN FEE SONG | ON FILE |
| KIAN FONG SOO | ON FILE |
| KIAN HAMILTON | ON FILE |
| KIAN HAO CHIU | ON FILE |
| KIAN HAO KHO | ON FILE |
| KIAN HENG TAN | ON FILE |
| KIAN HONG  LIM | ON FILE |
| KIAN HONG QUAK | ON FILE |
| KIAN HUAT LIM | ON FILE |
| KIAN HUI NG | ON FILE |
| KIAN KIM KHU | ON FILE |
| KIAN LEE RAYMOND PAK | ON FILE |
| KIAN LEONG CHEW | ON FILE |
| KIAN LI | ON FILE |
| KIAN MACDONALD | ON FILE |
| KIAN MATTHEW SANTOS | ON FILE |
| KIAN MENG TAN | ON FILE |
| KIAN NIKZADEH | ON FILE |
| KIAN PENG ONG | ON FILE |
| KIAN PERAMI | ON FILE |
| KIAN REDDICK | ON FILE |
| KIAN RONG TAN | ON FILE |
| KIAN SARRESHTEH | ON FILE |
| KIAN SEANG ANG | ON FILE |
| KIAN SENG NG | ON FILE |
| KIAN SIM CHU | ON FILE |
| KIAN STATHAM | ON FILE |
| KIAN TECK BENLY  NG | ON FILE |
| KIAN TOPHET | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KIAN VELASCO | ON FILE |
| KIAN WAH LAI | ON FILE |
| KIAN WEE TAY | ON FILE |
| KIAN WILLIAMS | ON FILE |
| KIAN YING POH | ON FILE |
| KIAN YONG TAN | ON FILE |
| KIANA ASGARI | ON FILE |
| KIANA AYALIN | ON FILE |
| KIANA CHIPETA | ON FILE |
| KIANA GOULET | ON FILE |
| KIANA JACQUELINE HEBRON | ON FILE |
| KIANA WILLIAMS | ON FILE |
| KIANDRA SANCHEZ | ON FILE |
| KIANG TANG | ON FILE |
| KIANGSAK LEE | ON FILE |
| KIANI, SAAD | ON FILE |
| KIANNA DAVIS | ON FILE |
| KIANNA LUCAS | ON FILE |
| KIANOUSH AMINI | ON FILE |
| KIANOUSH EBRAHIMI | ON FILE |
| KIANOUSH KIAN | ON FILE |
| KIANOUSH TAHAMTAN | ON FILE |
| KIANTI SUSIJANTI | ON FILE |
| KIAOCO TAWONE MCGHEE | ON FILE |
| KIARA CALVERT | ON FILE |
| KIARA CAMERON | ON FILE |
| KIARA CARPENTER | ON FILE |
| KIARA DUCASSE | ON FILE |
| KIARA FIELD | ON FILE |
| KIARA JONES | ON FILE |
| KIARA LAVADO GALVEZ | ON FILE |
| KIARA LEE | ON FILE |
| KIARA LORENA CCUYRO CHIRINOS | ON FILE |
| KIARA NIVEYRO NOVAK | ON FILE |
| KIARA RUSINEK | ON FILE |
| KIARA TORRES | ON FILE |
| KIARA TURNER | ON FILE |
| KIARA ZENTRICH | ON FILE |
| KIARASH EDRAKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIARASH ESMAEILI | ON FILE |
| KIARASH NOORIZADEH | ON FILE |
| KIARASH RAHIMIAN | ON FILE |
| KIASHEN MAHARAJH | ON FILE |
| KIAT HOE POW | ON FILE |
| KIAT HUN WEE | ON FILE |
| KIAT LIANG POW | ON FILE |
| KIAT LIM | ON FILE |
| KIAT LONG HO | ON FILE |
| KIAT POEY LIM | ON FILE |
| KIAT TAN | ON FILE |
| KIAT XIANG GOH | ON FILE |
| KIATTISAK ANOOCHITAROM | ON FILE |
| KIBAEK JEONG | ON FILE |
| KIBALAMA ERIC | ON FILE |
| KIBE, SORAYA | ON FILE |
| KIBENGE PATRICK | ON FILE |
| KIBLER-MELBY, CORT | ON FILE |
| KIBO MIÉVILLE | ON FILE |
| KIBOI MUGO | ON FILE |
| KIBOUM EOM | ON FILE |
| KIBOUM EOM | ON FILE |
| KIBRA G AREGAY | ON FILE |
| KIBRA GEBRESLASE AREGAY | ON FILE |
| KIBRIA MALIK | ON FILE |
| KIBUM PARK | ON FILE |
| KIBUR SAHLU | ON FILE |
| KICHENAMA JEAN CLAUDE | ON FILE |
| KICOCO SUZAN | ON FILE |
| KICONCO MARIA | ON FILE |
| KID KALANON | ON FILE |
| Kidd, Dylan | ON FILE |
| Kidenya, Frank | ON FILE |
| Kidson, Stephen | ON FILE |
| KIDUS TELILA | ON FILE |
| KIDUS YARED | ON FILE |
| KIE LINSON | ON FILE |
| KIE SOON TAN | ON FILE |
| KIEARE WRIGHT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIEF LAMAR | ON FILE |
| KIEF VERAZON ELLORIN | ON FILE |
| KIEF VERAZON ELLORIN | ON FILE |
| KIEFER BALDRIDGE | ON FILE |
| KIEFER BRYAN WAIGHT | ON FILE |
| KIEFER CHENEY | ON FILE |
| KIEFER KEDDY | ON FILE |
| KIEFER MICALLEF | ON FILE |
| KIEFFER GRAY | ON FILE |
| KIEFFER MINNIS | ON FILE |
| KIEFTHA BOYD | ON FILE |
| KIEL BRIGGS | ON FILE |
| KIEL BRISTOW | ON FILE |
| KIEL BRYANT SANTOS | ON FILE |
| KIEL DAVIS | ON FILE |
| KIEL LAMPE | ON FILE |
| KIEL MARTEENE | ON FILE |
| KIEL PATAKY | ON FILE |
| KIEL ROBERT O'MARA | ON FILE |
| KIEL THOMPSON | ON FILE |
| KIEL URATA | ON FILE |
| KIELVI DE ALMEIDA | ON FILE |
| KIELVIN MIGUEL | ON FILE |
| KIEM LY | ON FILE |
| KIEN GUAN TEOH | ON FILE |
| KIEN HOANG | ON FILE |
| KIEN HWA TING | ON FILE |
| KIEN JI CHEW | ON FILE |
| KIEN KWAN | ON FILE |
| KIEN LOON LIM | ON FILE |
| KIEN LU | ON FILE |
| KIEN MUN LIAN | ON FILE |
| KIEN NGO | ON FILE |
| KIEN NGO | ON FILE |
| KIEN NGUYEN | ON FILE |
| KIEN NGUYEN | ON FILE |
| KIEN PHAM | ON FILE |
| KIEN PHAM | ON FILE |
| KIEN PHUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIEN RUSSELL HERNANDEZ | ON FILE |
| KIEN TECK LOW | ON FILE |
| KIEN TRAN | ON FILE |
| KIEN WAI SIAU | ON FILE |
| KIEN WENG KHAW | ON FILE |
| KIENEIL LINDNER | ON FILE |
| KIER HARRIS | ON FILE |
| KIER PETHER | ON FILE |
| KIER WEST | ON FILE |
| KIER WINTER | ON FILE |
| KIERA KORZHOV | ON FILE |
| KIERA MCDONNELL | ON FILE |
| KIERA PAJUNEN | ON FILE |
| KIERA POLLUS | ON FILE |
| KIERAN  CROWLEY | ON FILE |
| KIERAN  LESY | ON FILE |
| KIERAN  MCINNES | ON FILE |
| KIERAN  NELSON | ON FILE |
| KIERAN  SAVAGE | ON FILE |
| KIERAN BARKER | ON FILE |
| KIERAN BASKETT | ON FILE |
| KIERAN BEATTIE | ON FILE |
| KIERAN BENNETT | ON FILE |
| KIERAN BERGIN | ON FILE |
| KIERAN BLAIS | ON FILE |
| KIERAN BOLGER | ON FILE |
| KIERAN BRACKEN | ON FILE |
| KIERAN BRANDS | ON FILE |
| KIERAN BROWN | ON FILE |
| KIERAN BROWN | ON FILE |
| KIERAN BUI | ON FILE |
| KIERAN BUTLER | ON FILE |
| KIERAN BUTTERFIELD | ON FILE |
| KIERAN CAMPBELL | ON FILE |
| KIERAN CARLING | ON FILE |
| KIERAN CARUANA | ON FILE |
| KIERAN CASSEL | ON FILE |
| KIERAN CHEW | ON FILE |
| KIERAN CLARKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIERAN CLARKE | ON FILE |
| KIERAN CLUCHEY | ON FILE |
| KIERAN COLLERAN | ON FILE |
| KIERAN CONWAY | ON FILE |
| KIERAN CROWNE | ON FILE |
| KIERAN CULLINAN | ON FILE |
| KIERAN CURRAN | ON FILE |
| KIERAN CURRAN | ON FILE |
| KIERAN DALY | ON FILE |
| KIERAN DART | ON FILE |
| KIERAN DEANE | ON FILE |
| KIERAN DONLEY | ON FILE |
| KIERAN DOYLE | ON FILE |
| KIERAN DOYLE | ON FILE |
| KIERAN DUFF | ON FILE |
| KIERAN FEGAN | ON FILE |
| KIERAN FENTON | ON FILE |
| KIERAN FRANCIS | ON FILE |
| KIERAN GAMBLE | ON FILE |
| KIERAN GOURLEY | ON FILE |
| KIERAN GRIFFIN | ON FILE |
| KIERAN GULLER | ON FILE |
| KIERAN HAMMOND | ON FILE |
| KIERAN HERRON | ON FILE |
| Kieran Herron | kieranherron@hotmail.com |
| KIERAN HESSION | ON FILE |
| KIERAN INKESTER | ON FILE |
| KIERAN JOHN DIVILLY | ON FILE |
| KIERAN JONES | ON FILE |
| KIERAN KEANE | ON FILE |
| KIERAN KEARNEY | ON FILE |
| KIERAN KELLY | ON FILE |
| KIERAN KELLY | ON FILE |
| KIERAN KILLEEN | ON FILE |
| KIERAN KIRKHAM-SWAIN | ON FILE |
| KIERAN LAYTON | ON FILE |
| KIERAN LEITNER | ON FILE |
| KIERAN LOWRIE | ON FILE |
| KIERAN LYSEIGHT- GAYLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIERAN MACDONALD | ON FILE |
| Kieran Marriott | ON FILE |
| KIERAN MAYER | ON FILE |
| KIERAN MAYNE | ON FILE |
| KIERAN MC DERMOTTROE | ON FILE |
| KIERAN MCBRIDE | ON FILE |
| KIERAN MCCARRON | ON FILE |
| KIERAN MCCOLE | ON FILE |
| KIERAN MCCREADY | ON FILE |
| KIERAN MCIVER | ON FILE |
| KIERAN MCKAY | ON FILE |
| KIERAN MCMAHON | ON FILE |
| KIERAN MCNALLY | ON FILE |
| KIERAN MCNULTY | ON FILE |
| KIERAN MESQUITA | ON FILE |
| KIERAN MULLIGAN | ON FILE |
| KIERAN MUNRO | ON FILE |
| KIERAN MURRAY | ON FILE |
| KIERAN MURTAGH | ON FILE |
| KIERAN NGAIA | ON FILE |
| KIERAN NICHOLAS | ON FILE |
| KIERAN NOCTOR | ON FILE |
| KIERAN NOLAN | ON FILE |
| KIERAN NOLAN | ON FILE |
| KIERAN NORMOYLE | ON FILE |
| KIERAN O DRISCOLL | ON FILE |
| KIERAN O SHEA | ON FILE |
| KIERAN O'SULLIVAN | ON FILE |
| KIERAN ONG | ON FILE |
| KIERAN PANTRY-MELSOM | ON FILE |
| KIERAN PATHAK | ON FILE |
| KIERAN PATTON | ON FILE |
| KIERAN PRESTON | ON FILE |
| KIERAN SCHAD | ON FILE |
| KIERAN SIMKIN | ON FILE |
| KIERAN SMITH | ON FILE |
| KIERAN SMITH | ON FILE |
| KIERAN SWALES | ON FILE |
| KIERAN TAYLOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIERAN TERENCE ODONOGHUE | ON FILE |
| KIERAN VELASQUEZ | ON FILE |
| KIERAN VORHEES | ON FILE |
| KIERAN WALLER | ON FILE |
| KIERAN WARNOCK | ON FILE |
| KIERAN WINDSOR | ON FILE |
| KIERAN WYLD | ON FILE |
| KIERAN ZENG | ON FILE |
| KIERBIE MORON DIAMANTE | ON FILE |
| KIEREN COLES | ON FILE |
| KIEREN DAVIS | ON FILE |
| Kieren Davis | kierenpeterdavis@gmail.com |
| KIEREN LINCOLN | ON FILE |
| KIEREN MCGOLDRICK | ON FILE |
| KIEREN MCGOLDRICK | ON FILE |
| Kieren McGoldrick | kierenmcgoldrick@gmail.com |
| KIEREN MONAGHAN | ON FILE |
| KIEREN PEARSON | ON FILE |
| KIEREN RAMSAY | ON FILE |
| KIEREN THOMPSON | ON FILE |
| KIEREN YONG | ON FILE |
| KIERNAN ANGUS MCALPINE | ON FILE |
| KIERNAN HOGAN | ON FILE |
| KIERNAN MANU | ON FILE |
| KIERNAN, FIONA | ON FILE |
| KIERON DANIEL REIFSNIDER | ON FILE |
| KIERON DOYLE | ON FILE |
| KIERON GOH | ON FILE |
| KIERON GUILFOYLE | ON FILE |
| KIERON MCBRIDE | ON FILE |
| KIERON NGOH | ON FILE |
| KIERON NOAKES | ON FILE |
| KIERON PARCHMENT | ON FILE |
| KIERON PRESCOTT | ON FILE |
| KIERON RAMCHURN | ON FILE |
| kieron smithson | ON FILE |
| KIERON STANLEY | ON FILE |
| KIERON WALKER | ON FILE |
| KIERON WATTS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIERON YOUNG | ON FILE |
| KIERRA BENOIT | ON FILE |
| KIERRA SHANELLE MURRAY | ON FILE |
| KIERRE HOLMES | ON FILE |
| KIERSTEN GRIFFITH | ON FILE |
| KIERSTEN J RAYMOND | ON FILE |
| KIERSTEN, SCOTT JOSEPH | ON FILE |
| KIERSTYN OLDHAM | ON FILE |
| KIESER, GREGORY ALLEN | ON FILE |
| KIESSÉ BADIABO | ON FILE |
| KIESTON GUIDRY | ON FILE |
| KIET DINH | ON FILE |
| KIET DINH DUONG | ON FILE |
| KIET HA DUONG | ON FILE |
| KIET LE | ON FILE |
| KIET LU | ON FILE |
| KIET LUU | ON FILE |
| KIET NGUYEN | ON FILE |
| KIET PHAM | ON FILE |
| KIET THAI | ON FILE |
| KIET THAI | ON FILE |
| KIET TO | ON FILE |
| KIET TRAN | ON FILE |
| KIET TRAN | ON FILE |
| KIET TRAN | ON FILE |
| KIET TRAN | ON FILE |
| KIET TRAN | ON FILE |
| KIỆT TRẦN | ON FILE |
| KIET TRUONG | ON FILE |
| KIET VU | ON FILE |
| KIETH PENDERIS | ON FILE |
| KIETH STOECK | ON FILE |
| KIEU ANH TRUONG | ON FILE |
| KIEU DUYEN NGUYEN | ON FILE |
| KIEU NGUYEN | ON FILE |
| KIEUN OK | ON FILE |
| KIEUOANH TRINH | ON FILE |
| KIEW MOOI WONG | ON FILE |
| KIF KULUTILA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIFFAH AL CHOUFI | ON FILE |
| Kift, Edwin AR | ON FILE |
| KIFUKO HALID | ON FILE |
| KIFUKO SOWEDI | ON FILE |
| KIHLSTADIUS, DONOVAN | ON FILE |
| KIHLSTADIUS, DONOVAN WILLIAM | DKALLDAY1130@GMAIL.COM |
| KIHMBERLY HAY | ON FILE |
| KIHO HONG | ON FILE |
| KIHOON KANG | ON FILE |
| KIHWAN KIM | ON FILE |
| KIHYUN HAN | ON FILE |
| KI-HYUN KIM | ON FILE |
| KI-HYUN PARK | ON FILE |
| KIHYUN YUN | ON FILE |
| KIIKO ALEKSANDR | ON FILE |
| KIIMBERLY MOYE | ON FILE |
| KIJ LIO | ON FILE |
| KIJIBA ILUNGA | ON FILE |
| KIJOUNG YI | ON FILE |
| KIJUNE KIM | ON FILE |
| KIKA PATERSON | ON FILE |
| KIKELOMO AFUSAT MUDASHIRU | ON FILE |
| KIKELOMO MORONKEJI | ON FILE |
| KIKI BAHERAMSJAH | ON FILE |
| KIKI DE JONGE | ON FILE |
| KIKI OOSTERHUIS | ON FILE |
| KIKI WATTS | ON FILE |
| KIKI YOSSHINTA | ON FILE |
| KIKO CONCEPCION | ON FILE |
| KIKO MARTIN | ON FILE |
| KIKON CHO | ON FILE |
| KIKOTTA STANLEY | ON FILE |
| Kikta, Austin | ON FILE |
| KIL LEE | ON FILE |
| KIL LIK | ON FILE |
| KILA CARR-INCE | ON FILE |
| KILE GATES | ON FILE |
| KILEY DILEO | ON FILE |
| KILEY ECHOLS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KILEY HARTSHORN | ON FILE |
| KILEY SCOTT | ON FILE |
| Kilgroe, Kristopher M. | ON FILE |
| KILIAN AREGGER | ON FILE |
| KILIAN ATEH | ON FILE |
| KILIAN BASALO | ON FILE |
| KILIAN BERNAERTS | ON FILE |
| KILIAN BERNARDI | ON FILE |
| KILIAN BIASUZ | ON FILE |
| KILIAN BOIVIN O'DONOGHUE | ON FILE |
| KILIAN COSME BOUGET | ON FILE |
| KILIAN EISEND | ON FILE |
| KILIAN FISCHER | ON FILE |
| KILIAN GAMBONI | ON FILE |
| KILIAN GASSE | ON FILE |
| KILIAN GEOFFROY | ON FILE |
| KILIAN GOMEZ MUNOZ | ON FILE |
| KILIAN MIROIR | ON FILE |
| KILIAN MOROGLU | ON FILE |
| KILIAN O'CARROLL | ON FILE |
| KILIAN PFAHL | ON FILE |
| KILIAN REDARD JACOT | ON FILE |
| KILIAN ROS | ON FILE |
| KILIAN SALZMANN | ON FILE |
| KILIAN SCHEUBER | ON FILE |
| KILIAN SCHWAB | ON FILE |
| KILIAN SCHWEIZER | ON FILE |
| KILIAN VAN DER WOLF | ON FILE |
| Kilian Vos | ON FILE |
| KILIAN VOS | ON FILE |
| KILIAN YANNICK MICKAEL PINEAU | ON FILE |
| Kilian, Justin | ON FILE |
| KILIANN MICHÉ | ON FILE |
| KILIMO MWANGOJI | ON FILE |
| KILLIAN  BLOCK | ON FILE |
| KILLIAN AMY | ON FILE |
| KILLIAN BELLOUR | ON FILE |
| KILLIAN BOUBE | ON FILE |
| KILLIAN CHOPINET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KILLIAN DAVIS | ON FILE |
| KILLIAN DE BRUYNE | ON FILE |
| KILLIAN DELUCA | ON FILE |
| KILLIAN DONNELLY | ON FILE |
| KILLIAN DOUCET | ON FILE |
| KILLIAN ERIC GUILLAUME RIBEIRO | ON FILE |
| KILLIAN FORTAGE | ON FILE |
| KILLIAN FRAPPART | ON FILE |
| KILLIAN GALVAIRE | ON FILE |
| KILLIAN GAUTIER | ON FILE |
| KILLIAN GODET | ON FILE |
| KILLIAN GRIFFIN | ON FILE |
| KILLIAN HENNESSY | ON FILE |
| KILLIAN HOLLO | ON FILE |
| KILLIAN JULIEN HELF | ON FILE |
| KILLIAN LE MÉTAYER | ON FILE |
| KILLIAN LONG | ON FILE |
| KILLIAN MEX | ON FILE |
| KILLIAN PAASCH | ON FILE |
| KILLIAN PELLEGRINI | ON FILE |
| KILLIAN PENIN | ON FILE |
| KILLIAN PHELAN | ON FILE |
| KILLIAN REAU | ON FILE |
| KILLIAN RIBEIRO | ON FILE |
| KILLIAN SHEVLIN | ON FILE |
| KILLIAN TEREBUS | ON FILE |
| KILLIAN TESSIER | ON FILE |
| KILLIAN TOOMEY | ON FILE |
| KILLIAN WALSHE | ON FILE |
| KILLYOURSELF ТАТАРЧУК | ON FILE |
| KILMER BENNEWITZ | ON FILE |
| KILOMO VITTA | ON FILE |
| KILONDA NGOMA YANNICK | ON FILE |
| KIM  FIELDS | ON FILE |
| KIM  HUYNH | ON FILE |
| KIM  MØLLER | ON FILE |
| KIM  STORDAHL | ON FILE |
| KIM ABERLE | ON FILE |
| KIM ABNEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIM AIMI | ON FILE |
| KIM ALESANDRA LEE | ON FILE |
| KIM ALLEN | ON FILE |
| KIM ALLISON | ON FILE |
| KIM ANDERS GRØNVOLD | ON FILE |
| Kim Anders Grønvold | kagronvold@gmail.com |
| KIM ANDERSEN | ON FILE |
| Kim Andersen | kim@schoolcraftdevelopment.com |
| KIM ANDERSON | ON FILE |
| KIM ANDERSON-BUCKLEW | ON FILE |
| KIM ANDERSSON | ON FILE |
| KIM ANH NGUYEN | ON FILE |
| KIM ANH TRAN | ON FILE |
| KIM ANTOSIEK | ON FILE |
| KIM ARTEM | ON FILE |
| KIM ARTIST | ON FILE |
| KIM AU | ON FILE |
| KIM AVERILL | ON FILE |
| KIM AVILES | ON FILE |
| KIM BAARDSEN | ON FILE |
| KIM BAICH | ON FILE |
| KIM BALL | ON FILE |
| KIM BARNES | ON FILE |
| KIM BAYERSDORFER | ON FILE |
| KIM BE | ON FILE |
| KIM BEAUCAGE | ON FILE |
| KIM BJØRNSTADJORDET | ON FILE |
| KIM BLANKENSHIP | ON FILE |
| KIM BLOM | ON FILE |
| KIM BLOM-JANSSEN | ON FILE |
| KIM BOETTCHER | ON FILE |
| KIM BOHN | ON FILE |
| KIM BOON LIM | ON FILE |
| KIM BORUP LUETZEN | ON FILE |
| KIM BOS | ON FILE |
| KIM BOTTU | ON FILE |
| KIM BOURQUIN | ON FILE |
| Kim Bovee | ON FILE |
| KIM BRANTLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIM BRASWELL | ON FILE |
| KIM BREGNSKOV | ON FILE |
| KIM BREGNSKOV | ON FILE |
| KIM BRIG | ON FILE |
| KIM BRINK | ON FILE |
| KIM BRINK | ON FILE |
| KIM BROWN | ON FILE |
| KIM BUI | ON FILE |
| KIM BUN CHAN | ON FILE |
| KIM BUNDGAARD | ON FILE |
| KIM BURROWS | ON FILE |
| KIM BUTORIN | ON FILE |
| KIM CABEJE | ON FILE |
| KIM CARTER | ON FILE |
| KIM CHALFANT | ON FILE |
| KIM CHAMBERLAIN | ON FILE |
| KIM CHAN | ON FILE |
| KIM CHARLES PAGUIO OCAMPO | ON FILE |
| KIM CHENG LEONG | ON FILE |
| KIM CHEONG CHONG | ON FILE |
| KIM CHEONG LAM PO YUEN | ON FILE |
| KIM CHIA | ON FILE |
| KIM CHOO ONG | ON FILE |
| KIM CHOON TAN | ON FILE |
| KIM CHOONG HENG | ON FILE |
| KIM CHUAN LEE | ON FILE |
| KIM CHUAN WONG | ON FILE |
| KIM CHUN CHONG | ON FILE |
| KIM CLERI | ON FILE |
| KIM CLYDE VILLAROJO | ON FILE |
| Kim Corthout | ON FILE |
| KIM CORTHOUT | ON FILE |
| KIM COSS | ON FILE |
| KIM CROSSMAN | ON FILE |
| KIM DAHLGREN | ON FILE |
| KIM DANG | ON FILE |
| KIM DANIEL | ON FILE |
| KIM DANIELS | ON FILE |
| KIM DARHA | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIM DARYL RASAY | ON FILE |
| KIM DAVID FLORA | ON FILE |
| KIM DE GRAEVE | ON FILE |
| KIM DE JONG | ON FILE |
| KIM DEGREGORY | ON FILE |
| KIM DIAMOND-GREGORI | ON FILE |
| Kim Diamond-Gregori | kakanuikim@protonmail.com |
| KIM DIRIX | ON FILE |
| KIM DOAN | ON FILE |
| KIM DOLCIMASCOLO | ON FILE |
| KIM DONGYEOL | ON FILE |
| KIM DRISCOLL | ON FILE |
| KIM DUNDA | ON FILE |
| KIM DURUP | ON FILE |
| KIM DYKEMAN | ON FILE |
| KIM ECHAVEZ | ON FILE |
| KIM EE KANG | ON FILE |
| KIM EGGENER | ON FILE |
| KIM EHRIG | ON FILE |
| KIM EILERTSEN | ON FILE |
| KIM ELLAYNE NUTTALL | ON FILE |
| KIM EMANUEL | ON FILE |
| KIM ENCEL | ON FILE |
| KIM ERIKSEN | ON FILE |
| KIM ESBENSEN | ON FILE |
| KIM ESSERS-SCHUTTINGA | ON FILE |
| KIM FAN LEUNG | ON FILE |
| KIM FANG | ON FILE |
| KIM FANG | ON FILE |
| KIM FANG LIM | ON FILE |
| KIM FEKKES | ON FILE |
| KIM FIGUEROA | ON FILE |
| KIM FISHER | ON FILE |
| KIM FITZPATRICK | ON FILE |
| KIM FUNG WONG | ON FILE |
| KIM GABRIEL | ON FILE |
| KIM GALLEN | ON FILE |
| KIM GARCIA | ON FILE |
| KIM GEHRKE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| kim gehrke | tobias_gehrke@me.com |
| KIM GEOK LOH | ON FILE |
| KIM GESK | ON FILE |
| KIM GOMES | ON FILE |
| KIM GOMEZ | ON FILE |
| KIM GOULD | ON FILE |
| KIM GRAF | ON FILE |
| KIM GREEN | ON FILE |
| KIM GROSS | ON FILE |
| KIM GUAN TEH | ON FILE |
| KIM GUARNACCIA | ON FILE |
| KIM HAESIK | ON FILE |
| KIM HAESIK | ON FILE |
| KIM HAESIK | ON FILE |
| KIM HAMEETMAN | ON FILE |
| KIM HANDO | ON FILE |
| KIM HANS | ON FILE |
| KIM HART | ON FILE |
| KIM HEEJU | ON FILE |
| KIM HEISLER | ON FILE |
| Kim Hendrickx | ON FILE |
| KIM HENG JOEL KOH | ON FILE |
| KIM HENG NUTH | ON FILE |
| KIM HENRIKSEN | ON FILE |
| KIM HENRY | ON FILE |
| KIM HENRY BONNER | ON FILE |
| KIM HESELGROVE | ON FILE |
| KIM HINGE | ON FILE |
| KIM HO CHENG | ON FILE |
| KIM HO WONG | ON FILE |
| KIM HOCHEOL | ON FILE |
| KIM HOELTGEN | ON FILE |
| KIM HOHYUN | ON FILE |
| KIM HOK LEH | ON FILE |
| KIM HONG CHEUNG | ON FILE |
| KIM HONG FRASER CHIU | ON FILE |
| KIM HONG TRAN | ON FILE |
| KIM HUA  GAN | ON FILE |
| KIM HUAT TAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIM HUAY TAN | ON FILE |
| KIM HUEI LOW | ON FILE |
| KIM HUI LING | ON FILE |
| KIM HUI LIM | ON FILE |
| KIM HUYNH-YI | ON FILE |
| KIM HWANKYU | ON FILE |
| KIM HWAYEON | ON FILE |
| KIM HYEJI | ON FILE |
| KIM HYUNCHUL | ON FILE |
| KIM HYUNSIK | ON FILE |
| KIM ISAKSEN | ON FILE |
| KIM J BERRIAN | ON FILE |
| KIM JAKOBSEN | ON FILE |
| KIM JAPETH PADRE-E | ON FILE |
| KIM JENNI | ON FILE |
| KIM JEONG JOONG | ON FILE |
| KIM JOHN CEBRECUS | ON FILE |
| KIM JOHNSON MAHONEY | ON FILE |
| KIM JOHNSTON | ON FILE |
| KIM JONATHAN BLIKSAS | ON FILE |
| KIM JONES | ON FILE |
| KIM JORDAN | ON FILE |
| KIM JUNG HAN | ON FILE |
| KIM JUNGHAN | ON FILE |
| KIM JUNGJA | ON FILE |
| KIM JUNGMIN | ON FILE |
| KIM JUNWOO | ON FILE |
| KIM KAARLENKASKI | ON FILE |
| KIM KAN IRENE CHOY | ON FILE |
| KIM KENNEDY | ON FILE |
| KIM KENNETH LANDICHO | ON FILE |
| KIM KEONG YONG | ON FILE |
| KIM KESKIIVARI | ON FILE |
| KIM KIAT LIM | ON FILE |
| KIM KIM | ON FILE |
| KIM KING | ON FILE |
| KIM KIOW TAY | ON FILE |
| KIM KLAUSEN | ON FILE |
| KIM KNIPPRATH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIM KORPES | ON FILE |
| KIM KUN TOK | ON FILE |
| KIM KUNNGAM | ON FILE |
| KIM KUUSISTO | ON FILE |
| KIM KVISTEDAL | ON FILE |
| KIM KWOK MELCHIURE WONG | ON FILE |
| KIM KYNE | ON FILE |
| KIM KYUNGSUN | ON FILE |
| KIM LAI CONG PHUOC | ON FILE |
| KIM LAN CHAN FOOK | ON FILE |
| KIM LANDMAN | ON FILE |
| KIM LANGWERDEN | ON FILE |
| KIM LANTOW | ON FILE |
| KIM LAUENER | ON FILE |
| KIM LAWRENCE JOHNSON | ON FILE |
| KIM LE | ON FILE |
| KIM LE | ON FILE |
| KIM LE | ON FILE |
| KIM LE | ON FILE |
| KIM LENG HO | ON FILE |
| KIM LEWIS | ON FILE |
| KIM LIAN TAN | ON FILE |
| KIM LIDDELL | ON FILE |
| KIM LIEU DUONG | ON FILE |
| KIM LIM | ON FILE |
| KIM LIM SUPER PTY LTD | ON FILE |
| KIM LIN GOH | ON FILE |
| KIM LIN HUNG | ON FILE |
| KIM LIN PEN | ON FILE |
| KIM LINDBERY | ON FILE |
| Kim Lindbery | krlindbery@gmail.com |
| KIM LINDBLOM | ON FILE |
| KIM LISTORTI | ON FILE |
| KIM LO | ON FILE |
| KIM LORENTZEN | ON FILE |
| KIM LOUISE MCINTYRE | ON FILE |
| KIM LOWEY | ON FILE |
| KIM LUSSI | ON FILE |
| KIM LUY KOK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIM LY | ON FILE |
| KIM MACREZ | ON FILE |
| KIM MADSEN | ON FILE |
| KIM MAHIE | ON FILE |
| KIM MAN CHAN | ON FILE |
| KIM MAN NIP | ON FILE |
| KIM MAN PANG | ON FILE |
| KIM MARIE SKOMARS | ON FILE |
| KIM MAROTT | ON FILE |
| KIM MARQUARD | ON FILE |
| KIM MARSHALL | ON FILE |
| KIM MARTENS | ON FILE |
| KIM MATHISEN | ON FILE |
| KIM MATOLA | ON FILE |
| KIM MCCAUL | ON FILE |
| KIM MCGUINNESS | ON FILE |
| KIM MCKENDREE | ON FILE |
| KIM MEINER TOFT | ON FILE |
| KIM MIAU LEE | ON FILE |
| KIM MILHARČIČ | ON FILE |
| KIM MIN | ON FILE |
| KIM MINKYU | ON FILE |
| KIM MOI LOW | ON FILE |
| KIM MØRK | ON FILE |
| KIM MORTENSEN | ON FILE |
| KIM MOSES | ON FILE |
| KIM MYOUNG HWAN | ON FILE |
| KIM MYRVANG | ON FILE |
| KIM NEWTON | ON FILE |
| KIM NGIAM | ON FILE |
| KIM NGOC THI BUU NGO | ON FILE |
| KIM NGUYEN | ON FILE |
| KIM NGUYEN | ON FILE |
| KIM NGUYEN | ON FILE |
| KIM NGUYEN | ON FILE |
| KIM NGUYEN | ON FILE |
| KIM NGUYEN | ON FILE |
| KIM NICHOL MCARDLE | ON FILE |
| KIM NIELSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIM NIEUWESTEEG | ON FILE |
| KIM NILSSON ZIER | ON FILE |
| KIM NULL | ON FILE |
| KIM OKYUN | ON FILE |
| KIM OKYUN | ON FILE |
| KIM ORTH | ON FILE |
| KIM OTTO THUNBO | ON FILE |
| KIM PAN WONG | ON FILE |
| KIM PARK | ON FILE |
| KIM PARKER | ON FILE |
| KIM PARRA | ON FILE |
| KIM PEDERSEN | ON FILE |
| KIM PEDERSEN | ON FILE |
| KIM PEDERSEN | ON FILE |
| KIM PERSSON | ON FILE |
| Kim Persson | kim.persson@kpb.nu |
| KIM PETERSEN | ON FILE |
| KIM PHAM | ON FILE |
| KIM PHAM | ON FILE |
| KIM PHAM | ON FILE |
| KIM PHILP | ON FILE |
| KIM PHONG NGUYEN | ON FILE |
| KIM PHUNG | ON FILE |
| KIM PONG JONG | ON FILE |
| KIM PREMEREUR | ON FILE |
| KIM QUY QUACH | ON FILE |
| KIM RAINTHORPE | ON FILE |
| KIM RALSTON | ON FILE |
| KIM RAM | ON FILE |
| Kim Rannström | ON FILE |
| KIM RANNSTRÖM | ON FILE |
| KIM RASMUSSEN | ON FILE |
| KIM RASMUSSEN | ON FILE |
| KIM REGETS | ON FILE |
| KIM REINHARDTSEN | ON FILE |
| KIM RENE VAN NIE | ON FILE |
| KIM RICCARDI | ON FILE |
| KIM RICHARD NELZON NILSSON DAVIDSSON | ON FILE |
| KIM ROBERT RAMPLING | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIM ROBERTSON | ON FILE |
| Kim Ryang Hwee | ON FILE |
| KIM SANG SIU | ON FILE |
| KIM SANGBOG | ON FILE |
| KIM SANGEORZAN | ON FILE |
| KIM SANGHO | ON FILE |
| KIM SANGYEOB | ON FILE |
| KIM SCHNEIDER | ON FILE |
| KIM SEONGGYU | ON FILE |
| KIM SIK | ON FILE |
| KIM SIMONSEN | ON FILE |
| KIM SIONG HO | ON FILE |
| KIM SIONG YEO | ON FILE |
| KIM SMITH | ON FILE |
| KIM SNYDER | ON FILE |
| KIM SONG | ON FILE |
| KIM SOOMIN | ON FILE |
| KIM SOSA | ON FILE |
| KIM SPEER | ON FILE |
| KIM SPENCER | ON FILE |
| KIM SPINDER | ON FILE |
| KIM STECINA | ON FILE |
| KIM STEVENSON | ON FILE |
| KIM STOECKLI | ON FILE |
| KIM ST-YVES | ON FILE |
| KIM SUNG IK | ON FILE |
| KIM SVENNINGSEN | ON FILE |
| KIM TAEHOON | ON FILE |
| KIM TAEHWAN | ON FILE |
| KIM TAEKEUN | ON FILE |
| KIM TER BRAAKE | ON FILE |
| KIM THANH THUY NGUYEN | ON FILE |
| KIM THIEN NGUYEN | ON FILE |
| KIM THOE CHONG | ON FILE |
| KIM THOMAS | ON FILE |
| KIM THOMPSON | ON FILE |
| KIM THOMSEN | ON FILE |
| KIM TRAN | ON FILE |
| KIM TRAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIM TRAN | ON FILE |
| KIM TRAN | ON FILE |
| KIM TRAN | ON FILE |
| KIM TRANG BUI | ON FILE |
| KIM TREVINO | ON FILE |
| KIM TUAN UONG | ON FILE |
| KIM TUYEN NGUYEN | ON FILE |
| KIM VAN DEN DUNGEN | ON FILE |
| KIM VAN DEUN | ON FILE |
| KIM VAN GUCHT | ON FILE |
| KIM VAN OOSTEN | ON FILE |
| KIM VAN STEENIS | ON FILE |
| KIM VANGCHAISUNTHORN | ON FILE |
| KIM VO | ON FILE |
| KIM VOISIN | ON FILE |
| KIM VU | ON FILE |
| KIM WAH TAM | ON FILE |
| KIM WALKER | ON FILE |
| KIM WALTERS | ON FILE |
| KIM WARNER | ON FILE |
| Kim Warner | kwinsd@gmail.com |
| KIM WARU GILL | ON FILE |
| KIM WESTENSKOW | ON FILE |
| KIM WESTH | ON FILE |
| KIM WHITE | ON FILE |
| KIM WHITEMAN | ON FILE |
| KIM WONG | ON FILE |
| KIM WOON LIEW | ON FILE |
| KIM YAO ONG | ON FILE |
| KIM YAPCHING | ON FILE |
| KIM YEN CHIA | ON FILE |
| KIM YEONGCHEOL | ON FILE |
| KIM YIE | ON FILE |
| KIM YING WONG | ON FILE |
| KIM YONG LIM | ON FILE |
| KIM ZEEPER | ON FILE |
| KIM ZHAO TING | ON FILE |
| Kim, Arnold | ON FILE |
| KIM, DAVID | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIM, DAVID HYUNG | ON FILE |
| KIM, DUKE | ON FILE |
| Kim, Eugene | ON FILE |
| KIM, GABRIEL | ON FILE |
| Kim, Gabriel | ON FILE |
| Kim, Gwangho | ON FILE |
| Kim, Hanna | ON FILE |
| KIM, HONGSOON | ON FILE |
| Kim, Hye Young | ON FILE |
| Kim, Hyung Eun | ON FILE |
| Kim, Jin | ON FILE |
| Kim, Jin | ON FILE |
| Kim, John J | ON FILE |
| Kim, Justin Minoo | ON FILE |
| Kim, Kiok | ON FILE |
| Kim, Kris | ON FILE |
| Kim, Meeseon | ON FILE |
| KIM, MIAE | ON FILE |
| KIM, MIAE | ON FILE |
| Kim, Michael | ON FILE |
| Kim, Mike | ON FILE |
| KIM, MYEONG KYU | ON FILE |
| KIM, PAUL | ON FILE |
| Kim, Robert | ON FILE |
| Kim, Sergey | ON FILE |
| KIM, SOONAH | ON FILE |
| KIM, SUNG WOO | ON FILE |
| Kim, Woo Taek | ON FILE |
| KIM, WOONG | ON FILE |
| Kim, Yeseul | ON FILE |
| Kim, Young Joon | ON FILE |
| KIMA WHITE | ON FILE |
| KIMAL CAESAR | ON FILE |
| KIMAN KIM | ON FILE |
| KIMANI MICHAEL | ON FILE |
| KIMANI RAE THOMPSON | ON FILE |
| KIMANIE RICHARDS | ON FILE |
| KIMARLEY HALSTEAD | ON FILE |
| KIMARR RICKETTS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIMBALL HOBBS | ON FILE |
| KIMBALL SPRINGALL | ON FILE |
| KIMBER KRAUS | ON FILE |
| KIMBERLEE ANN BAZER | ON FILE |
| KIMBERLEE JACKSON | ON FILE |
| KIMBERLEE TAN | ON FILE |
| KIMBERLEE WINTERS | ON FILE |
| KIMBERLEY CALTON | ON FILE |
| KIMBERLEY GANTZ | ON FILE |
| KIMBERLEY GATES | ON FILE |
| KIMBERLEY LAMB | ON FILE |
| KIMBERLEY ALBEE | ON FILE |
| Kimberley Ann Sakkal | ON FILE |
| KIMBERLEY BROMFIELD | ON FILE |
| Kimberley Calton | ON FILE |
| KIMBERLEY CAMPBELL | ON FILE |
| KIMBERLEY COATSWORTH | ON FILE |
| KIMBERLEY EVANS | ON FILE |
| KIMBERLEY GLADNEY | ON FILE |
| KIMBERLEY HEALY | ON FILE |
| KIMBERLEY JONAS | ON FILE |
| KIMBERLEY JOSKE | ON FILE |
| KIMBERLEY KUCHMA | ON FILE |
| KIMBERLEY LEENDERTS | ON FILE |
| KIMBERLEY LEHMAN | ON FILE |
| KIMBERLEY LEPPINK | ON FILE |
| KIMBERLEY LUND | ON FILE |
| Kimberley Mantell | ON FILE |
| KIMBERLEY MANTELL | ON FILE |
| KIMBERLEY MARTINI | ON FILE |
| KIMBERLEY MORRIS | ON FILE |
| KIMBERLEY MUGOMBA | ON FILE |
| KIMBERLEY NG | ON FILE |
| KIMBERLEY NOBLE | ON FILE |
| KIMBERLEY OHREN | ON FILE |
| KIMBERLEY PALM | ON FILE |
| KIMBERLEY POTTER | ON FILE |
| KIMBERLEY READ | ON FILE |
| KIMBERLEY SAKKAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIMBERLEY SALONEN | ON FILE |
| KIMBERLEY SUE HAMILTON | ON FILE |
| KIMBERLEY TJIN THAM SJIN | ON FILE |
| KIMBERLEY WILCOX | ON FILE |
| KIMBERLEY YU | ON FILE |
| KIMBERLI LACKEY | ON FILE |
| KIMBERLIE RINGHAM | ON FILE |
| KIMBERLLY PURCINA BALDWIN | ON FILE |
| Kimberly | kymaunatural@gmail.com |
| KIMBERLY BAKER | ON FILE |
| KIMBERLY BRICE | ON FILE |
| KIMBERLY CAMERON | ON FILE |
| KIMBERLY COGNETTO | ON FILE |
| KIMBERLY COOPER | ON FILE |
| KIMBERLY DURST | ON FILE |
| KIMBERLY ELLSWORTH | ON FILE |
| KIMBERLY FRANKLIN | ON FILE |
| KIMBERLY KEARL | ON FILE |
| KIMBERLY KOSIC | ON FILE |
| KIMBERLY KOVAR | ON FILE |
| KIMBERLY KRATKY | ON FILE |
| KIMBERLY MARTIN | ON FILE |
| KIMBERLY MCHUGH | ON FILE |
| KIMBERLY MELIN SCHYLLERT | ON FILE |
| KIMBERLY RENEAU | ON FILE |
| KIMBERLY ROBESON | ON FILE |
| KIMBERLY SHERRILL-EVANS | ON FILE |
| KIMBERLY TEPHABOCK | ON FILE |
| KIMBERLY THOMPSON | ON FILE |
| KIMBERLY ULLMANN | ON FILE |
| Kimberly A Slimbaugh | ON FILE |
| KIMBERLY AGUSIOBO | ON FILE |
| KIMBERLY ALCOTT | ON FILE |
| KIMBERLY ANDERSON | ON FILE |
| KIMBERLY ANN BENZEL | ON FILE |
| KIMBERLY ANN FISKE | ON FILE |
| KIMBERLY ANN MANSFIELD | ON FILE |
| KIMBERLY ANN REINOSA | ON FILE |
| KIMBERLY ANN RUBINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIMBERLY ANN VARGA | ON FILE |
| KIMBERLY ANNE GERANT | ON FILE |
| KIMBERLY ANNE GUTIERREZ | ON FILE |
| KIMBERLY ANNE MARRS | ON FILE |
| KIMBERLY ANTOINE | ON FILE |
| KIMBERLY AROLLADO | ON FILE |
| KIMBERLY ASATO | ON FILE |
| KIMBERLY BAKER | ON FILE |
| KIMBERLY BALDASARE | ON FILE |
| KIMBERLY BASHI | ON FILE |
| KIMBERLY BASIR | ON FILE |
| KIMBERLY BATCHELOR | ON FILE |
| KIMBERLY BECKER | ON FILE |
| KIMBERLY BENSON | ON FILE |
| KIMBERLY BERTSCH | ON FILE |
| KIMBERLY BLUM ATAMAN | ON FILE |
| KIMBERLY BOBBI LUM | ON FILE |
| KIMBERLY BORCHARD | ON FILE |
| KIMBERLY BOVEE | ON FILE |
| KIMBERLY BOZEMAN | ON FILE |
| KIMBERLY BRADY | ON FILE |
| KIMBERLY BRAZELL | ON FILE |
| KIMBERLY BREEZE | ON FILE |
| KIMBERLY BRUNSON | ON FILE |
| KIMBERLY BRYANT | ON FILE |
| KIMBERLY BUSHAW | ON FILE |
| KIMBERLY CAEKEBEKE | ON FILE |
| KIMBERLY CANALES | ON FILE |
| KIMBERLY CARREIN | ON FILE |
| KIMBERLY CHAN | ON FILE |
| KIMBERLY CHASTAIN | ON FILE |
| KIMBERLY CLARKE | ON FILE |
| KIMBERLY COLYER | ON FILE |
| KIMBERLY COURTNEY | ON FILE |
| KIMBERLY CRAIG | ON FILE |
| KIMBERLY CROES | ON FILE |
| KIMBERLY CRUZ | ON FILE |
| KIMBERLY DAMRON | ON FILE |
| KIMBERLY DAVIS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIMBERLY DAWN MOST | ON FILE |
| KIMBERLY DAWNLEVIN SILVERMAN | ON FILE |
| KIMBERLY DEAKIN | ON FILE |
| KIMBERLY DEANE | ON FILE |
| KIMBERLY DEJMAL | ON FILE |
| KIMBERLY DEL CARLO | ON FILE |
| KIMBERLY DENISE CHAVIS | ON FILE |
| KIMBERLY DESMOND | ON FILE |
| KIMBERLY DIAZ | ON FILE |
| KIMBERLY DOLLAR | ON FILE |
| KIMBERLY DRIEDIGER | ON FILE |
| KIMBERLY DURIK | ON FILE |
| KIMBERLY EDWARDS | ON FILE |
| KIMBERLY EKLUND | ON FILE |
| KIMBERLY ELLIOTT | ON FILE |
| KIMBERLY ELWELL | ON FILE |
| KIMBERLY FALCONES HERRERA | ON FILE |
| KIMBERLY FAWCETT | ON FILE |
| KIMBERLY FAYE | ON FILE |
| KIMBERLY FEENEY | ON FILE |
| KIMBERLY FIELD | ON FILE |
| KIMBERLY FOSTER | ON FILE |
| KIMBERLY FREW | ON FILE |
| KIMBERLY GAMBLE | ON FILE |
| KIMBERLY GAMBOA | ON FILE |
| Kimberly Garrison | ON FILE |
| Kimberly Garrison | ON FILE |
| KIMBERLY GARRISON | ON FILE |
| KIMBERLY GILMORE | ON FILE |
| KIMBERLY GRENIER | ON FILE |
| KIMBERLY GUADALUPE OCAMPO QUINTERO | ON FILE |
| KIMBERLY HA | ON FILE |
| KIMBERLY HANKS | ON FILE |
| KIMBERLY HARRIS | ON FILE |
| KIMBERLY HERMOSISIMA | ON FILE |
| KIMBERLY HILLENBRAND | ON FILE |
| KIMBERLY HJÄRTQVIST | ON FILE |
| KIMBERLY HOLLIE | ON FILE |
| KIMBERLY HONG WONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIMBERLY HOWARD GORDON | ON FILE |
| KIMBERLY HUNTZINGER | ON FILE |
| KIMBERLY HUTCHINSON | ON FILE |
| KIMBERLY IOSEFO | ON FILE |
| KIMBERLY JANE RAJALA BLOOD | ON FILE |
| KIMBERLY JANG | ON FILE |
| KIMBERLY JOANN MINEO | ON FILE |
| KIMBERLY JOHNSON | ON FILE |
| KIMBERLY JOHNSON | ON FILE |
| KIMBERLY JOHNSON | ON FILE |
| KIMBERLY KELLER HOM | ON FILE |
| KIMBERLY KIM | ON FILE |
| KIMBERLY KUSLER | ON FILE |
| KIMBERLY LERAY-HOUDEK | ON FILE |
| KIMBERLY LIEW | ON FILE |
| KIMBERLY LIEW | ON FILE |
| KIMBERLY LIEW | ON FILE |
| KIMBERLY LINEN | ON FILE |
| KIMBERLY LOGSTON | ON FILE |
| KIMBERLY LOI | ON FILE |
| KIMBERLY LONTOC | ON FILE |
| KIMBERLY MAHONEY | ON FILE |
| KIMBERLY MANGRUM | ON FILE |
| KIMBERLY MARIE COUTEE | ON FILE |
| KIMBERLY MARIE EHARDT | ON FILE |
| KIMBERLY MARTIN | ON FILE |
| KIMBERLY MARTINEZ | ON FILE |
| KIMBERLY MATHIS | ON FILE |
| KIMBERLY MAULTSBY | ON FILE |
| KIMBERLY MCCARDELL | ON FILE |
| KIMBERLY MEDINA | ON FILE |
| KIMBERLY MIRANDA | ON FILE |
| Kimberly Moffatt | ON FILE |
| KIMBERLY MOFFATT | ON FILE |
| KIMBERLY NGUYEN | ON FILE |
| KIMBERLY NOELEEN COOK | ON FILE |
| KIMBERLY OBERST | ON FILE |
| KIMBERLY PAIGE ANDERSON | ON FILE |
| KIMBERLY PATTERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIMBERLY PENDLETON | ON FILE |
| KIMBERLY PERKINS | ON FILE |
| KIMBERLY PHONG | ON FILE |
| KIMBERLY POPE | ON FILE |
| KIMBERLY PRIVITERA | ON FILE |
| KIMBERLY RAMIREZ | ON FILE |
| KIMBERLY RHEA LENTZ | ON FILE |
| KIMBERLY RICHIE | ON FILE |
| KIMBERLY ROMANO | ON FILE |
| KIMBERLY ROSS | ON FILE |
| KIMBERLY ROWE | ON FILE |
| Kimberly Royster | ON FILE |
| KIMBERLY ROYSTER | ON FILE |
| KIMBERLY RUMRILL | ON FILE |
| KIMBERLY RUNNELLS | ON FILE |
| KIMBERLY SAMAHA | ON FILE |
| KIMBERLY SANDRA STRYKER | ON FILE |
| KIMBERLY SAULSBERRY | ON FILE |
| KIMBERLY SAULSBERRY | ON FILE |
| KIMBERLY SCHAEFER | ON FILE |
| KIMBERLY SCHALLER | ON FILE |
| KIMBERLY SCHEETZ | ON FILE |
| KIMBERLY SCHOLTEN TORRY | ON FILE |
| KIMBERLY SEITZ DRAUGELIS | ON FILE |
| KIMBERLY SELWAY | ON FILE |
| KIMBERLY SEPELA | ON FILE |
| KIMBERLY SEYMOUR | ON FILE |
| KIMBERLY SIPES | ON FILE |
| KIMBERLY SLIMBAUGH | ON FILE |
| KIMBERLY SMITH | ON FILE |
| KIMBERLY SPEAIGHT | ON FILE |
| KIMBERLY STAGGS | ON FILE |
| KIMBERLY STANFORD | ON FILE |
| KIMBERLY STANSBURY | ON FILE |
| KIMBERLY STARNER | ON FILE |
| KIMBERLY STEWART | ON FILE |
| KIMBERLY STONEBRAKER | ON FILE |
| Kimberly Stonebraker | kimberlystonebraker@gmail.com |
| KIMBERLY SUZANNE TATELOUIE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Kimberly T Samaha | kimsamaha68@gmail.com |
| KIMBERLY TAYLOR | ON FILE |
| KIMBERLY TAYLOR | ON FILE |
| KIMBERLY THEO | ON FILE |
| KIMBERLY THO | ON FILE |
| KIMBERLY THOMAS | ON FILE |
| Kimberly Thompson | ON FILE |
| KIMBERLY TIONG | ON FILE |
| KIMBERLY TOAN | ON FILE |
| Kimberly Toan | ktoan@yahoo.com |
| KIMBERLY TOMIC | ON FILE |
| KIMBERLY TORRES | ON FILE |
| KIMBERLY TOWNES | ON FILE |
| KIMBERLY TUDÓ | ON FILE |
| KIMBERLY VAIR | ON FILE |
| KIMBERLY VANREENEN | ON FILE |
| Kimberly Varga | ON FILE |
| Kimberly Varga | ON FILE |
| KIMBERLY VIDOLOVICS | ON FILE |
| KIMBERLY VINESETT | ON FILE |
| KIMBERLY VORWERK | ON FILE |
| KIMBERLY WAGNER | ON FILE |
| KIMBERLY WESTRA | ON FILE |
| KIMBERLY WHITE | ON FILE |
| KIMBERLY WILLIAMS | ON FILE |
| KIMBERLY WILSON | ON FILE |
| KIMBERLY WILSON | ON FILE |
| KIMBERLY WOLLER | ON FILE |
| KIMBERLY WONG | ON FILE |
| KIMBERLY WONG | ON FILE |
| KIMBERLY WOOD | ON FILE |
| KIMBERLY WRIGHT | ON FILE |
| KIMBERLY YVETTE CARTER | ON FILE |
| KIMBERLYKAYE JIMENEZ PENEZ | ON FILE |
| KIMBERLYN CASTREJON GOODIN | ON FILE |
| KIMBERSON TANCO | ON FILE |
| KIMBERY SNYDER | ON FILE |
| KIMBLE OLCZAK | ON FILE |
| KIMBLE TILLMAN | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIMBORLY BEVAN | ON FILE |
| KIMBRAD FRASER | ON FILE |
| KIM-CHI NGUYEN | ON FILE |
| KIMETZ EGIAZABAL | ON FILE |
| KIMGHEE  TEO | ON FILE |
| KIMI AIMETZ | ON FILE |
| KIMIA CARLOS | ON FILE |
| KIMIA CARLOS | ON FILE |
| Kimia carlos | kdaneshmand@gmail.com |
| Kimia Carlos | kimiacarlos@gmail.com |
| KIMIA KAZEMI | ON FILE |
| KIMIA WHITE | ON FILE |
| KIMIA, TAMAR | ON FILE |
| KIMIE ZHANG | ON FILE |
| KIMIKO STALLINGS | ON FILE |
| KIMIKO VANG | ON FILE |
| KIMIORA HARTLEY | ON FILE |
| KIMKHUN LEE | ON FILE |
| KIMLAI PHAAUT | ON FILE |
| KIMLI POH | ON FILE |
| KIMLIN KEONA PHON | ON FILE |
| KIMM KENT | ON FILE |
| KIMM KROLL | ON FILE |
| KIMM VROEMEN | ON FILE |
| KIMMO EEMIL KOSKI | ON FILE |
| KIMMO HUTTUNEN | ON FILE |
| KIMMO KALLIO | ON FILE |
| KIMMO KERONEN | ON FILE |
| KIMMO KESKI-OJALA | ON FILE |
| KIMMO KYYHKYNEN | ON FILE |
| KIMMO PALDANIUS | ON FILE |
| KIMMO PUTTONEN | ON FILE |
| KIMMO RYTKONEN | ON FILE |
| KIMMY BRELER | ON FILE |
| KIMMY LAW | ON FILE |
| KIMMY MANIALUNG | ON FILE |
| KIMMY NGUYEN | ON FILE |
| KIMMY SIU | ON FILE |
| KIMNGA VO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIMO MCEWEN | ON FILE |
| KIMO POSADAS | ON FILE |
| KIMON LECHOUDIS | ON FILE |
| KIMON LINARDOS | ON FILE |
| KIMON METAXIOTIS | ON FILE |
| KIMON MOUTSAKIS | ON FILE |
| KIMON STOURAITIS | ON FILE |
| KIMONE MONCRIEFFE | ON FILE |
| KIMORA POPE | ON FILE |
| KIMPO TEANG | ON FILE |
| KIMRA SHEREE JACKSON | ON FILE |
| KIMRAN VITALIS | ON FILE |
| KIMSAY MARCELIN | ON FILE |
| KIMSY SO | ON FILE |
| KIMTAM VAUGEOIS | ON FILE |
| KimTam Vaugeois | ON FILE |
| KIMTHI DANG | ON FILE |
| KIMTHU DOAN | ON FILE |
| KIM-VAN PHAM | ON FILE |
| KIMWAI LOW | ON FILE |
| KIMY GHANI | ON FILE |
| KIMY JOSEPH | ON FILE |
| KIMYEN LE | ON FILE |
| KIMYEN NGUYEN | ON FILE |
| KIN AH LAW | ON FILE |
| Kin Au | ON FILE |
| KIN BELMAN WU | ON FILE |
| KIN BON FUNG | ON FILE |
| KIN CHAI KWOK | ON FILE |
| KIN CHAN | ON FILE |
| KIN CHAU WONG | ON FILE |
| KIN CHENG CHUNG | ON FILE |
| KIN CHEONG CHAN | ON FILE |
| KIN CHEUNG | ON FILE |
| KIN CHEUNG LI | ON FILE |
| KIN CHEUNG TAI | ON FILE |
| KIN CHI CHEN | ON FILE |
| KIN CHI CHAN | ON FILE |
| KIN CHIEW TAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIN CHING YU | ON FILE |
| KIN CHINH | ON FILE |
| KIN CHOI LAM | ON FILE |
| KIN CHUN LEUNG | ON FILE |
| KIN CHUNG | ON FILE |
| KIN CHUNG LAI | ON FILE |
| KIN CHUNG CHOW | ON FILE |
| KIN CHUNG PANG | ON FILE |
| KIN CHUNG TSE | ON FILE |
| KIN CHUNG YU | ON FILE |
| KIN FAI SHUM | ON FILE |
| KIN FAI TO | ON FILE |
| KIN FAI TSE | ON FILE |
| KIN FUNG KENNY CHU | ON FILE |
| KIN FUNG KENNY CHU | ON FILE |
| KIN FUNG WONG | ON FILE |
| KIN HANG CHEUNG | ON FILE |
| KIN HANG KO | ON FILE |
| KIN HANG LEE | ON FILE |
| KIN HANG LEE | ON FILE |
| KIN HANG LEUNG | ON FILE |
| KIN HANG LING | ON FILE |
| KIN HANG LOCK | ON FILE |
| KIN HANG SO | ON FILE |
| KIN HANG TSE | ON FILE |
| KIN HEI CHEUNG | ON FILE |
| KIN HEI CHU | ON FILE |
| KIN HEI FUNG | ON FILE |
| KIN HEI WONG | ON FILE |
| KIN HING KWONG | ON FILE |
| KIN HING TAM | ON FILE |
| KIN HO LEUNG | ON FILE |
| KIN HO LO | ON FILE |
| KIN HO SUNNY WU | ON FILE |
| KIN HO WONG | ON FILE |
| KIN HOCK GOO | ON FILE |
| KIN HOE LEE | ON FILE |
| KIN HONG LAW | ON FILE |
| KIN HONG WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIN HOYUEN | ON FILE |
| KIN HUNG LEE | ON FILE |
| KIN HUNG TSE | ON FILE |
| KIN KAN ADRIAN HO | ON FILE |
| KIN KEI TSUI | ON FILE |
| KIN KONG LAM | ON FILE |
| KIN KWAN NG | ON FILE |
| KIN KWAN WONG | ON FILE |
| KIN KWOK LAU | ON FILE |
| KIN LAM | ON FILE |
| KIN LAM LEE | ON FILE |
| KIN LAM LEE | ON FILE |
| KIN LAM LEUNG | ON FILE |
| KIN LEUNG TANG | ON FILE |
| KIN LIANG CHEN | ON FILE |
| KIN LOK CHEUNG | ON FILE |
| KIN LOK KWOK | ON FILE |
| KIN LONG LAU | ON FILE |
| KIN LONG LAW | ON FILE |
| KIN LONG SHUM | ON FILE |
| KIN LONG SUN | ON FILE |
| KIN LUN CHAU | ON FILE |
| KIN LUN LAU | ON FILE |
| KIN LUNG CHAU | ON FILE |
| KIN LUNG KEN SU | ON FILE |
| KIN MAN FAN | ON FILE |
| KIN MAN VICTOR WONG | ON FILE |
| KIN MAN WONG | ON FILE |
| KIN MATCHEUMADJEU | ON FILE |
| KIN MENG CHOW | ON FILE |
| KIN MENG SIO | ON FILE |
| KIN MING  WAN | ON FILE |
| KIN MING CHAN | ON FILE |
| KIN MING CHO | ON FILE |
| KIN MING LO | ON FILE |
| KIN NGA WONG | ON FILE |
| KIN NOK CHAN | ON FILE |
| KIN PAN ANAKIN HO | ON FILE |
| KIN PAN CHOW | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIN PING POON | ON FILE |
| KIN PONG CHAN | ON FILE |
| KIN PONG FAN | ON FILE |
| KIN PONG LAW | ON FILE |
| KIN PONG LO | ON FILE |
| KIN PONG TSANG | ON FILE |
| KIN PONG TSANG | ON FILE |
| KIN PUI CHUNG | ON FILE |
| KIN PUI LAI | ON FILE |
| KIN SAN CHU | ON FILE |
| KIN SAN LAM | ON FILE |
| KIN SANG CHOY | ON FILE |
| KIN SHUENG WONG | ON FILE |
| KIN SING LEUNG | ON FILE |
| KIN SUM HONG | ON FILE |
| KIN SUN LAU | ON FILE |
| Kin Sun Lau | p@trick.hk |
| KIN SUN LI | ON FILE |
| KIN SUN TSANG | ON FILE |
| KIN SZE LAM | ON FILE |
| KIN TAI WONG | ON FILE |
| KIN TAT CHAN | ON FILE |
| KIN TING LAM | ON FILE |
| KIN TING LAM | ON FILE |
| KIN TO IP | ON FILE |
| KIN TONG NG | ON FILE |
| KIN TUCK MELVIN CHONG | ON FILE |
| KIN TUNG CHAN | ON FILE |
| KIN WA KWONG | ON FILE |
| KIN WA TANG | ON FILE |
| KIN WAH CHAN | ON FILE |
| KIN WAH CHOW | ON FILE |
| KIN WAH LEE | ON FILE |
| KIN WAH LUNG | ON FILE |
| KIN WAH WONG | ON FILE |
| KIN WAI CHAU | ON FILE |
| KIN WAI CHEUNG | ON FILE |
| KIN WAI JIMMY WONG | ON FILE |
| KIN WAI KEN CHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIN WAI LEE | ON FILE |
| KIN WAI LEUNG | ON FILE |
| KIN WAI LEUNG | ON FILE |
| KIN WAI LO | ON FILE |
| KIN WAI LOI | ON FILE |
| KIN WAN CHOI | ON FILE |
| KIN WANG MA | ON FILE |
| KIN WENG CHANG | ON FILE |
| KIN WENG LEE | ON FILE |
| KIN WENG YUEN | ON FILE |
| KIN WING CHAN | ON FILE |
| KIN WING HO | ON FILE |
| KIN WO TAM | ON FILE |
| KIN WONG | ON FILE |
| KIN YAN  LEE | ON FILE |
| KIN YAN LAU | ON FILE |
| KIN YAN NG | ON FILE |
| KIN YAT PETER CHEUNG | ON FILE |
| KIN YEE HO | ON FILE |
| KIN YEUNG LUI | ON FILE |
| KIN YEUNG SZE | ON FILE |
| KIN YI WONG | ON FILE |
| Kin Yi Wong | joywky@gmail.com |
| KIN YIN SZETO | ON FILE |
| KIN YING | ON FILE |
| KIN YING SO | ON FILE |
| KIN YIP KELVIN POON | ON FILE |
| KIN YIP LUI | ON FILE |
| KIN YIP YUNG | ON FILE |
| KIN YU AU | ON FILE |
| KIN YU YUEN | ON FILE |
| KIN YUEN LAW | ON FILE |
| KINA HARDING | ON FILE |
| KINA STRAAT | ON FILE |
| KINAN ALJAMAL | ON FILE |
| KINAN MANSOUR | ON FILE |
| KINAN SWAF | ON FILE |
| KINBO LEE | ON FILE |
| KINCAID  WILSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Kincaid, Chris | ON FILE |
| KINCHI CHOW | ON FILE |
| KINCSES MAGOR | ON FILE |
| KINCSES ZOLTÁN | ON FILE |
| KINCZEL TAN | ON FILE |
| KINDALL COROUTHERS | ON FILE |
| KINDER VIRDI | ON FILE |
| KINDRA WILD | ON FILE |
| KINDRA MCKELL FEHR | ON FILE |
| KINDRACHUK LANA | ON FILE |
| Kindred. Turmel A | ON FILE |
| KINDSAY CULWELL | ON FILE |
| KINFU KAM | ON FILE |
| KING BANJAMIN | ON FILE |
| KING CHAN | ON FILE |
| KING CHEN | ON FILE |
| KING CHEUNG LEUNG | ON FILE |
| KING CHEUNG WONG | ON FILE |
| KING CHEUNG YIP | ON FILE |
| KING CHI SO | ON FILE |
| KING CHING CHAN | ON FILE |
| KING CHUN CHAU | ON FILE |
| KING CHUNG LAM | ON FILE |
| KING CHUNG LEE | ON FILE |
| KING CRYPTO | ON FILE |
| KING DAVID BARRON | ON FILE |
| KING FAI TANG | ON FILE |
| KING FINANCIAL INCORPORATED | ON FILE |
| KING FUNG BOSCO FONG | ON FILE |
| KING FUNG LEUNG | ON FILE |
| KING FUNG TAN | ON FILE |
| KING FUNG WONG | ON FILE |
| KING HANG KENNETH NG | ON FILE |
| KING HANG LEUNG | ON FILE |
| KING HANG TAM | ON FILE |
| KING HANG WONG | ON FILE |
| KING HANNA | ON FILE |
| KING HEI CHICK | ON FILE |
| King Hei Chick | khchick@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KING HEI FUNG | ON FILE |
| KING HEUNG TAM | ON FILE |
| KING HIM FUNG | ON FILE |
| KING HO KENNETH KWOK | ON FILE |
| KING HO KWOK | ON FILE |
| KING HO PANG | ON FILE |
| KING HUNG CHEUNG | ON FILE |
| KING HUNG TANG | ON FILE |
| KING HWEE TEO | ON FILE |
| KING HYPHY | ON FILE |
| KING IAN FONG | ON FILE |
| KING JOHNNY SUNG | ON FILE |
| KING JOSEPH PENSON II | ON FILE |
| KING JUAN SIEW | ON FILE |
| KING KELVIN | ON FILE |
| KING KEUNG WU | ON FILE |
| KING KEW | ON FILE |
| KING KEW | ON FILE |
| KING KIN WONG | ON FILE |
| KING KING | ON FILE |
| KING KONG CHUNG | ON FILE |
| KING KONG NG | ON FILE |
| KING LAI LEE | ON FILE |
| KING LAM | ON FILE |
| KING LAY | ON FILE |
| KING LONG KWAN | ON FILE |
| KING LUN NG | ON FILE |
| KING LUN WONG | ON FILE |
| KING LUNG WONG | ON FILE |
| KING LUNG WONG | ON FILE |
| KING MAN KWAN | ON FILE |
| KING MEI LAU | ON FILE |
| KING NGAI CHAU | ON FILE |
| KING ONG KONG | ON FILE |
| KING PETER | ON FILE |
| KING PETER | ON FILE |
| KING PETER | ON FILE |
| KING SAGUM | ON FILE |
| KING SAN WAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KING SANG TERRY LEUNG | ON FILE |
| KING SHAQ | ON FILE |
| KING SING YEUNG | ON FILE |
| KING SOSIBO | ON FILE |
| KING SOW | ON FILE |
| KING SRISURI | ON FILE |
| KING STARR MOON | ON FILE |
| KING STRATFORD | ON FILE |
| KING SUM TSANG | ON FILE |
| KING SUM WONG | ON FILE |
| KING SUN LO | ON FILE |
| KING TABRIZI | ON FILE |
| KING TAI CHEUNG | ON FILE |
| KING TAM | ON FILE |
| KING TAM | ON FILE |
| KING TAN | ON FILE |
| KING TAT WONG | ON FILE |
| KING TECH | ON FILE |
| KING TIN CHAN | ON FILE |
| KING TING SIT | ON FILE |
| KING TO LUN | ON FILE |
| KING TSZ CHAN | ON FILE |
| KING TUNG HO | ON FILE |
| KING WAH CHAN | ON FILE |
| KING WAI KENNETH HUNG | ON FILE |
| KING WING CHEUNG | ON FILE |
| KING WO LEUNG | ON FILE |
| KING WONG | ON FILE |
| KING WONG NORMAN AU | ON FILE |
| KING WUN LI | ON FILE |
| KING YAN FUNG | ON FILE |
| KING YAN WONG | ON FILE |
| KING YAN YEUNG | ON FILE |
| KING YAT LAU | ON FILE |
| KING YEE LO | ON FILE |
| KING YEUNG CHEUNG | ON FILE |
| KING YEUNG CHEUNG | ON FILE |
| KING YIN CHONG | ON FILE |
| KING YIN LAM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KING YIN NG | ON FILE |
| KING YIN YEUNG | ON FILE |
| KING YU YAN | ON FILE |
| KING YUI KWAN | ON FILE |
| King, Jenny | ON FILE |
| King, Jonathan | ON FILE |
| KING, MICHAEL WALTER | ON FILE |
| King, Paul Martin | ON FILE |
| King, William Brice | ON FILE |
| KINGA CELARY | ON FILE |
| KINGA CSISZÉR | ON FILE |
| KINGA DÉNES | ON FILE |
| KINGA EWELINA WOZNIAK | ON FILE |
| KINGA FIJEWSKA | ON FILE |
| KINGA FLORCZYK | ON FILE |
| KINGA GLAPA | ON FILE |
| KINGA GOŹDZIK | ON FILE |
| KINGA GRZESIK | ON FILE |
| KINGA IWONA ROBAK | ON FILE |
| KINGA KAPAŁKA | ON FILE |
| KINGA KAPUSCINSKA | ON FILE |
| KINGA KORSKA | ON FILE |
| KINGA KOWALEWSKA | ON FILE |
| KINGA LECZNAR | ON FILE |
| KINGA LEWANDOWSKA | ON FILE |
| KINGA MACIEJEWSKA | ON FILE |
| KINGA MADEJ | ON FILE |
| KINGA MONOSTORI | ON FILE |
| KINGA ORACZ | ON FILE |
| KINGA PLICH | ON FILE |
| KINGA POLUBICKA | ON FILE |
| KINGA SZANDOR | ON FILE |
| KINGA SZTORC | ON FILE |
| KINGA TÜNDE KRUPPA | ON FILE |
| KINGA WOJDAK | ON FILE |
| KINGAL VIRSHNI | ON FILE |
| KINGLEY MATTHEW | ON FILE |
| KINGMANUS ERASMUS | ON FILE |
| KINGS ALVIDZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KINGSBURY, AMANDA | ON FILE |
| KINGSFORD LOMUTOPA | ON FILE |
| KINGSHUK DAS | ON FILE |
| KINGSLEY EKE | ON FILE |
| KINGSLEY OGBONNA | ON FILE |
| KINGSLEY ACKAH | ON FILE |
| KINGSLEY AKANO | ON FILE |
| KINGSLEY ANDERSON | ON FILE |
| KINGSLEY ASHIBUOGWU | ON FILE |
| KINGSLEY BENWARI | ON FILE |
| KINGSLEY BLANKSON | ON FILE |
| KINGSLEY BOUNS | ON FILE |
| KINGSLEY BOWEN | ON FILE |
| KINGSLEY CASTILLO | ON FILE |
| KINGSLEY DAVIS | ON FILE |
| KINGSLEY DSOUZA | ON FILE |
| KINGSLEY ELIBE | ON FILE |
| KINGSLEY ESIMAKPO | ON FILE |
| KINGSLEY EZIHIE | ON FILE |
| KINGSLEY IRONDI | ON FILE |
| KINGSLEY LAW | ON FILE |
| KINGSLEY LYEW | ON FILE |
| KINGSLEY MBAH | ON FILE |
| KINGSLEY N OKAFOR | ON FILE |
| KINGSLEY NEBO | ON FILE |
| KINGSLEY NGUYEN | ON FILE |
| KINGSLEY OBAMWONYI | ON FILE |
| KINGSLEY OJEIKERE | ON FILE |
| KINGSLEY OLUDU | ON FILE |
| KINGSLEY ONOKALAH | ON FILE |
| KINGSLEY SMITH | ON FILE |
| KINGSLEY TAYLOR | ON FILE |
| KINGSLEY UCHEOMA | ON FILE |
| KINGSLEY UDOFIA | ON FILE |
| KINGSLEY UGORJI | ON FILE |
| KINGSLEY UKONU | ON FILE |
| KINGSLEY VENTY | ON FILE |
| KINGSLEY YOUNG | ON FILE |
| KINGSLY EGBO EGBO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KINGSLY KAMAU | ON FILE |
| KINGSLY TARKE | ON FILE |
| KINGSTON KINGSTON | ON FILE |
| KINGSTON MACKINLEY HILL | ON FILE |
| KINGSTON MUCHEMWA | ON FILE |
| KINGSTON WONG | ON FILE |
| KINGTIN CHEUNG | ON FILE |
| KING-YI CHAN | ON FILE |
| KINHEI IP | ON FILE |
| KIN-HO LAM | ON FILE |
| KINIMAN PHUNTIRA | ON FILE |
| KINJAL PATEL | ON FILE |
| KINJAL PATEL | ON FILE |
| KINJAL SHAH | ON FILE |
| KINLEY TSHERING | ON FILE |
| KINLOCH MAGOWAN | ON FILE |
| KINMAN TAM | ON FILE |
| KINN JIMMY | ON FILE |
| KINNEAR WONG | ON FILE |
| KINNEY BUSINESS | ON FILE |
| Kinney, Brian | ON FILE |
| KINNON HURST | ON FILE |
| KINO HODGES | ON FILE |
| KINO YU | ON FILE |
| KINSEY KINDT | ON FILE |
| KINSEY OLLIS | ON FILE |
| KINSEY VANDELINDER | ON FILE |
| KINSHUK AGRAWAL | ON FILE |
| KINSHUK CHHABRA | ON FILE |
| KINSLEY KEARL | ON FILE |
| KINSLY FRIMPONG | ON FILE |
| KINSON CHEUNG | ON FILE |
| KINTE SEAY | ON FILE |
| KINTZ SACHA | ON FILE |
| KINUBO LLC | ON FILE |
| KINYANJUI NJUGUNA | ON FILE |
| KINZELL VANGAUX DOWNING | ON FILE |
| KIOK KIM | ON FILE |
| KIOK SIN LOW | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIOMARS KIANIPOUR | ON FILE |
| KION COOK | ON FILE |
| KION ZOLFAGHARY | ON FILE |
| KIONA AITAMAI | ON FILE |
| KIONA CLARK | ON FILE |
| KIONA MARIE CAMPBELL | ON FILE |
| KIONG QI HOU | ON FILE |
| KIONG TEO | ON FILE |
| KIONG TU SIANG | ON FILE |
| KIONIE MAJCEN-DARGIS | ON FILE |
| KIOUDJ CILIAN | ON FILE |
| KIP CANYON | ON FILE |
| KIP DOYLE | ON FILE |
| Kip Doyle | offthegridoutofpocket@gmail.com |
| KIP GUTHRIE | ON FILE |
| KIP JACKSON | ON FILE |
| KIP KRAWL | ON FILE |
| KIP NEUHOFF | ON FILE |
| KIP NIELSEN | ON FILE |
| KIP ROWE | ON FILE |
| KIP STRONG | ON FILE |
| KIP YARNELL | ON FILE |
| KIPA PIATKOFF | ON FILE |
| Kipchoge Spencer | ON FILE |
| KIPCHOGE SPENCER | ON FILE |
| KIPLEE HUMPHREYS | ON FILE |
| KIPP CORMAN | ON FILE |
| KIPP DIFILIPPO | ON FILE |
| KIPP VOTH | ON FILE |
| KIPP WALLER | ON FILE |
| KIPRAS  NAUGZEMYS | ON FILE |
| KIPRAS GAJAUSKAS | ON FILE |
| KIPTON CAWTHRA | ON FILE |
| KIPTON FORD ANDERSON | ON FILE |
| KIRA ANTIFAVE | ON FILE |
| KIRA BANKS | ON FILE |
| KIRA BUSS | ON FILE |
| KIRA CHERNYAK | ON FILE |
| KIRA DAVIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRA FINNEGAN | ON FILE |
| KIRA HIBBERT | ON FILE |
| KIRA KUZNECZOVA | ON FILE |
| KIRA LUNDGREN | ON FILE |
| KIRA MARKUS | ON FILE |
| KIRA MASON | ON FILE |
| KIRA NEEDHAM | ON FILE |
| KIRA NOVAYA | ON FILE |
| KIRA PEDERSEN | ON FILE |
| KIRA PHILIPSEN | ON FILE |
| KIRA ROBBINS | ON FILE |
| KIRA TEUBER | ON FILE |
| KIRA VINIKAS | ON FILE |
| KIRA WOLAK | ON FILE |
| KIRA YOUNG | ON FILE |
| KIRALY TSANG | ON FILE |
| KIRAN MATTHEWS GHOSH | ON FILE |
| KIRAN PARIKH | ON FILE |
| KIRAN BADDAM | ON FILE |
| KIRAN BARGHARE | ON FILE |
| KIRAN BELANI | ON FILE |
| KIRAN BHALERAO | ON FILE |
| KIRAN BHASKAR | ON FILE |
| KIRAN BUCKMAN | ON FILE |
| KIRAN CHOPRA | ON FILE |
| KIRAN CHOPRA | ON FILE |
| KIRAN CRANK | ON FILE |
| KIRAN DESAI | ON FILE |
| KIRAN DHALIWAL | ON FILE |
| KIRAN GOVANI | ON FILE |
| KIRAN HASYGAR | ON FILE |
| KIRAN HERBERT | ON FILE |
| KIRAN JILLELA | ON FILE |
| KIRAN KUMAR RASAKATLA | ON FILE |
| KIRAN KUMAR KOTI | ON FILE |
| KIRAN MADHUKAR ARSID | ON FILE |
| KIRAN MAGAN | ON FILE |
| KIRAN MAHARAJ | ON FILE |
| KIRAN MALHOTRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRAN MATA | ON FILE |
| KIRAN METRI | ON FILE |
| KIRAN NAGARAJ | ON FILE |
| KIRAN NAGARAJA | ON FILE |
| KIRAN NAGARAJAN | ON FILE |
| KIRAN NANDHA | ON FILE |
| KIRAN NEDUMKALLEL | ON FILE |
| KIRAN PALAMPADAM | ON FILE |
| KIRAN PATEL | ON FILE |
| KIRAN PUNJANI | ON FILE |
| KIRAN PURANE | ON FILE |
| KIRAN RADDER | ON FILE |
| Kiran Radder | prkiranrj@gmail.com |
| KIRAN RAJ | ON FILE |
| KIRAN RANGA | ON FILE |
| KIRAN RATTAN | ON FILE |
| KIRAN RATTAN | ON FILE |
| KIRAN REDDY BADDAM | ON FILE |
| KIRAN REGO | ON FILE |
| KIRAN SALUNKHE | ON FILE |
| KIRAN SAM THOMAS | ON FILE |
| Kiran Sam Thomas | kiransamthomas@gmail.com |
| Kiran Sam Thomas | kiransathomas@gmail.com |
| KIRAN SARGENT | ON FILE |
| KIRAN SEEHRA | ON FILE |
| KIRAN SHAH | ON FILE |
| KIRAN SHIVE GOWDA | ON FILE |
| KIRAN SHRIDHAR | ON FILE |
| KIRAN SINGH | ON FILE |
| KIRAN SOLANKE | ON FILE |
| KIRAN THUNGA | ON FILE |
| KIRAN TIMALSENA | ON FILE |
| KIRAN VADAKKATH | ON FILE |
| KIRAN VISWANATHAN | ON FILE |
| KIRAN WALLACE | ON FILE |
| KIRAN YADALLA | ON FILE |
| KIRAN YADAV | ON FILE |
| KIRANDEEP KAUR | ON FILE |
| KIRANDEEP SAHOTA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRANJEET MANN | ON FILE |
| KIRANPAL SHERGILL | ON FILE |
| KIRANPREET KAUR | ON FILE |
| KIRAT PAL SINGH | ON FILE |
| KIRBY  KEARNS | ON FILE |
| KIRBY AI | ON FILE |
| KIRBY BITTER | ON FILE |
| KIRBY BONAVENTURE | ON FILE |
| KIRBY ELLIOTT | ON FILE |
| KIRBY FABIEN | ON FILE |
| Kirby Fabien | kirbyfabien@gmail.com |
| KIRBY HADLEY | ON FILE |
| KIRBY HAYS | ON FILE |
| KIRBY HUCKA | ON FILE |
| KIRBY INGLE | ON FILE |
| KIRBY LASUNJA DOWNS | ON FILE |
| KIRBY LIU | ON FILE |
| KIRBY MACKINTOSH | ON FILE |
| KIRBY PAINTER | ON FILE |
| KIRBY RICE | ON FILE |
| KIRBY RITSON | ON FILE |
| KIRBY SCOTT FELL | ON FILE |
| KIRBY SPENCER | ON FILE |
| KIRBY TRAPOLINO | ON FILE |
| KIRBY TRIMBLE | ON FILE |
| KIRBY WICKSEY | ON FILE |
| Kirby, Alexander | ON FILE |
| Kirby, Janette Emma | ON FILE |
| KIRCK PINGUL | ON FILE |
| KIRE JONOSKI | ON FILE |
| KIRE KRSTEVSKI | ON FILE |
| KIREET BHAT | ON FILE |
| KIREEVA ANASTASIY | ON FILE |
| KIREI RENGIFO | ON FILE |
| KIREN  CHARTRES-ABBOTT | ON FILE |
| KIREN PATEL | ON FILE |
| KIRENDEEP LALI | ON FILE |
| KIRENJIT COWAN | ON FILE |
| KIRI MAURA MCCART | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRIANA MCKAY | ON FILE |
| KIRIAT JEARIM MELENDEZ | ON FILE |
| KIRIKK ORLOV | ON FILE |
| KIRIL BADALANOV | ON FILE |
| KIRIL GEORGIEV | ON FILE |
| KIRIL HADZHIDIMITROV | ON FILE |
| KIRIL KOTEV | ON FILE |
| KIRIL KOZHUHAROV | ON FILE |
| KIRIL NIKOLOV | ON FILE |
| KIRIL NIKOLOV | ON FILE |
| KIRIL POSLEDNIY | ON FILE |
| KIRIL RANCHEV | ON FILE |
| KIRIL STOJANOVSKI | ON FILE |
| KIRIL STOYANOV | ON FILE |
| KIRIL TANEV YANKOV | ON FILE |
| KIRIL VASILEV | ON FILE |
| KIRIL WACHSMANN | ON FILE |
| KIRIL YANAKIEV | ON FILE |
| KIRIL ZLATKOV | ON FILE |
| KIRILL  KOZYREV | ON FILE |
| KIRILL  PETRUSHIN | ON FILE |
| KIRILL ABAKUMOV | ON FILE |
| KIRILL ALEKSANDROVICH LEVIN | ON FILE |
| KIRILL ALEKSEEVICH POTAPOV | ON FILE |
| KIRILL ALEKSEYEVICH AVDYUKOV | ON FILE |
| KIRILL ANATOLEVICH BAKIN | ON FILE |
| KIRILL ANATOLEVICH ZUBAN | ON FILE |
| KIRILL ARAPOV | ON FILE |
| KIRILL BARDASHEVICH | ON FILE |
| KIRILL BONDIK | ON FILE |
| KIRILL BOURKO | ON FILE |
| KIRILL BUBLIK | ON FILE |
| KIRILL BULAUKA | ON FILE |
| KIRILL BURLUTSKIY | ON FILE |
| KIRILL CHERNOSHVETS | ON FILE |
| KIRILL CHIGRIN | ON FILE |
| KIRILL DAVANTI | ON FILE |
| KIRILL DMITRY LANGER | ON FILE |
| KIRILL DOLGOPOLOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRILL ERMOLENKO | ON FILE |
| KIRILL EVGENEVICH MOROZOV | ON FILE |
| KIRILL FEIGELMAN | ON FILE |
| KIRILL FILIPPOV | ON FILE |
| KIRILL GLADYSHEV | ON FILE |
| KIRILL GRANOVSKIY | ON FILE |
| KIRILL GRISHNOV | ON FILE |
| KIRILL GUMENKO | ON FILE |
| KIRILL GUROVSKY | ON FILE |
| KIRILL HAHALIN | ON FILE |
| KIRILL IGOREVICH ISAIKIN | ON FILE |
| KIRILL KALOV | ON FILE |
| KIRILL KANTOROVICH | ON FILE |
| KIRILL KHAMZIN | ON FILE |
| KIRILL KHAN | ON FILE |
| KIRILL KIRILL | ON FILE |
| KIRILL KIRILLOV | ON FILE |
| KIRILL KIRYSHIN | ON FILE |
| KIRILL KNYSHEV | ON FILE |
| KIRILL KOCHKINE | ON FILE |
| KIRILL KRAPOVENKO | ON FILE |
| KIRILL KRASILNIKOV | ON FILE |
| KIRILL KULIKOV | ON FILE |
| KIRILL KUZNETSOV | ON FILE |
| KIRILL KUZNETSOV | ON FILE |
| KIRILL LARINOB | ON FILE |
| KIRILL MARKOV | ON FILE |
| KIRILL MATVEEV | ON FILE |
| KIRILL MEKHONOSHIN | ON FILE |
| KIRILL MELIKOV | ON FILE |
| KIRILL MENSHCHIKOV | ON FILE |
| KIRILL MERKUSHEV | ON FILE |
| KIRILL MRACHKOVSKII | ON FILE |
| KIRILL MURZINOV | ON FILE |
| KIRILL NEDYALKOV | ON FILE |
| KIRILL NIKJOLAEV | ON FILE |
| KIRILL NIKOLAEV | ON FILE |
| KIRILL NIKOLAEV | ON FILE |
| KIRILL OLEGOVICH SIDOROV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRILL OREKHOV | ON FILE |
| KIRILL OREKHOV | ON FILE |
| KIRILL PANKRATIEV | ON FILE |
| KIRILL POTAPENKO | ON FILE |
| KIRILL PRIMAKA | ON FILE |
| KIRILL PRITUMANOV | ON FILE |
| KIRILL PUTRYK | ON FILE |
| KIRILL ROMANOVICH BURLUTSKII | ON FILE |
| KIRILL ROTENBERG | ON FILE |
| KIRILL RUDASHEVSKII | ON FILE |
| KIRILL RYABININ | ON FILE |
| KIRILL RYZHANKOV | ON FILE |
| KIRILL SABREKOV | ON FILE |
| KIRILL SANKO | ON FILE |
| KIRILL SAPOGOV | ON FILE |
| KIRILL SAVELEV | ON FILE |
| KIRILL SEMENENKO | ON FILE |
| KIRILL SERGEEVICH KOROBEL NIKOV | ON FILE |
| KIRILL SEYTUMEROV | ON FILE |
| KIRILL SHUMILOV | ON FILE |
| KIRILL SLIMOV | ON FILE |
| KIRILL SOVSOV | ON FILE |
| KIRILL TEREKHOV | ON FILE |
| Kirill Tkachenko | ON FILE |
| KIRILL TRETYAKOV | ON FILE |
| KIRILL VAN OOST | ON FILE |
| KIRILL VARGIN | ON FILE |
| KIRILL VKTOROVICH NIKOLAEV | ON FILE |
| KIRILL VLADIMIROVICH BARINOV | ON FILE |
| KIRILL YORDANOV | ON FILE |
| KIRILL ZAVODYUK | ON FILE |
| KIRILL ZORIN | ON FILE |
| KIRILS RADIONOVS | ON FILE |
| KIRIN MURPHY | ON FILE |
| KIRINDAGE CHRIS SURIN DIAS | ON FILE |
| KIRINGODA GAMAGE SANJULA CHATHURANGA | ON FILE |
| KIRIN-LEIGH HAN | ON FILE |
| KIRIO CRESPO | ON FILE |
| KIRIWHATA MOKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRK  WOOLSTON | ON FILE |
| KIRK ALDERSON | ON FILE |
| KIRK ALEXANDER | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALEXANDER MERCURIO | ON FILE |
| KIRK ALFORD | ON FILE |
| KIRK ALLEN | ON FILE |
| KIRK AMBROSE | ON FILE |
| KIRK ANCE | ON FILE |
| KIRK ANDREW BARNETT | ON FILE |
| KIRK ANTHONY LAWSON | ON FILE |
| KIRK ARTHUR | ON FILE |
| KIRK BARRETT | ON FILE |
| KIRK BARRETT | ON FILE |
| KIRK BARTH | ON FILE |
| KIRK BERTSCH | ON FILE |
| Kirk Bertsch | bertsch595@hotmail.com |
| KIRK BOOTH | ON FILE |
| KIRK BORDERS | ON FILE |
| KIRK BRIAN DUDLEY | ON FILE |
| KIRK BROWN | ON FILE |
| KIRK CALLAGHAN | ON FILE |
| KIRK CAMMACK QUIGLESS | ON FILE |
| KIRK CARISTON SETON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRK CARLSON | ON FILE |
| KIRK CAROW | ON FILE |
| KIRK CHURCHILL | ON FILE |
| KIRK CIAGLASKI | ON FILE |
| KIRK DALTON | ON FILE |
| KIRK DESOTO | ON FILE |
| KIRK DEVLIN | ON FILE |
| KIRK DOUGLAS | ON FILE |
| KIRK DOUGLAS GOLDSMITH | ON FILE |
| KIRK DOUGLAS MOODIE | ON FILE |
| KIRK E BARRETT | ON FILE |
| KIRK EASY | ON FILE |
| KIRK EISELE | ON FILE |
| KIRK ELLIOTT | ON FILE |
| KIRK EMBREY | ON FILE |
| KIRK ENBYSK | ON FILE |
| KIRK EWEN | ON FILE |
| KIRK FAULKNER | ON FILE |
| KIRK FERGUSON | ON FILE |
| KIRK GAGLIARDO | ON FILE |
| KIRK GORHAM | ON FILE |
| KIRK GREEN | ON FILE |
| KIRK GROVES | ON FILE |
| KIRK HILL | ON FILE |
| KIRK IMERSON PAGE | ON FILE |
| KIRK IVAN TELEGUS | ON FILE |
| KIRK JOHNSON | ON FILE |
| KIRK KARBOWSKY | ON FILE |
| KIRK KAUPKE | ON FILE |
| KIRK LAVECCHIA | ON FILE |
| KIRK LEDGER | ON FILE |
| KIRK LEROY MILLER | ON FILE |
| KIRK LIVINGSTON | ON FILE |
| KIRK LOVELAND | ON FILE |
| KIRK LUNDSCHEN | ON FILE |
| KIRK MARTY | ON FILE |
| KIRK MCCURDY | ON FILE |
| KIRK MCKINNEY | ON FILE |
| KIRK MERCURIO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MERCURIO | ON FILE |
| KIRK MICHALS | ON FILE |
| KIRK MILLER | ON FILE |
| KIRK MILLS | ON FILE |
| KIRK MORRIS | ON FILE |
| KIRK NILES | ON FILE |
| KIRK NOONAN | ON FILE |
| KIRK PATRICK CASTRO | ON FILE |
| KIRK PETERSON | ON FILE |
| KIRK REAM | ON FILE |
| KIRK RIECKMANN | ON FILE |
| KIRK ROBERT JOHN LOVELESS | ON FILE |
| KIRK ROSE | ON FILE |
| KIRK ROSIN | ON FILE |
| KIRK SAMPSON | ON FILE |
| KIRK SATO | ON FILE |
| KIRK SAYWELL | ON FILE |
| Kirk Saywell | kirk@kirksaywell.com |
| KIRK SHERMAN | ON FILE |
| KIRK SLINGERLAND | ON FILE |
| KIRK SMITH | ON FILE |
| KIRK SMITH | ON FILE |
| KIRK SPOHN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRK SURRY | ON FILE |
| KIRK THIBEAUX | ON FILE |
| KIRK THIBODEAUX | ON FILE |
| KIRK TSAI | ON FILE |
| KIRK VAUGHN | ON FILE |
| KIRK VON HEIFNER | ON FILE |
| KIRK WALDROP | ON FILE |
| KIRK WALLACE | ON FILE |
| KIRK WATKIS | ON FILE |
| KIRK WEBER | ON FILE |
| KIRK WELLS | ON FILE |
| KIRK WESLEY SANDER | ON FILE |
| KIRK WIHNAN | ON FILE |
| KIRK WIKOFF | ON FILE |
| KIRK WILLIAMS | ON FILE |
| KIRK WILLIAMS | ON FILE |
| KIRK WOLAK | ON FILE |
| KIRK YOUNG | ON FILE |
| KIRK ZAMMIT | ON FILE |
| KIRKEITH LERTSBURAPA | ON FILE |
| KIRKLAND BROWN | ON FILE |
| KIRKLAND PAUL GRACE | ON FILE |
| KIRKLAND ROSS SMALL | ON FILE |
| KIRKLIN DAVIS MORROW | ON FILE |
| Kirkman, Ross | ON FILE |
| Kirkpatrick, Justin Michael | ON FILE |
| Kirkpatrick, Kateryna Parubocha | ON FILE |
| KIRKTON BROWN | ON FILE |
| KIRLOS MESIHA | ON FILE |
| KIRMO KOLEHMAINEN | ON FILE |
| KIROLLOS GIRGIS | ON FILE |
| KIROLLOS IBRAHIM | ON FILE |
| KIROLOS BASELY | ON FILE |
| KIROLOS GIRGIS | ON FILE |
| KIROMBA ELIAS | ON FILE |
| KIRON KUMAR BHASKAR | ON FILE |
| KIRON SATYAVARAPU | ON FILE |
| KIRPAL SACHDEV | ON FILE |
| KIRPICHOVA SVETLANA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRRA LEAH | ON FILE |
| KIRRA OBST | ON FILE |
| KIRRA VERDNIK | ON FILE |
| KIRREN EGBERTS | ON FILE |
| KIRSCHER, ZECHARIAH JOHN | ON FILE |
| KIRSHIN LATCHMAN | ON FILE |
| KIRSI KIVIHARJU | ON FILE |
| KIRSTAL MAYORGA | ON FILE |
| KIRSTEEN STEAD | ON FILE |
| KIRSTEIN LYN CORDOVA | ON FILE |
| KIRSTEN  FREEMAN | ON FILE |
| KIRSTEN  KNAPP | ON FILE |
| KIRSTEN  OLIPHANT | ON FILE |
| KIRSTEN  VAN BRUYSSEL | ON FILE |
| KIRSTEN  VRANKEN | ON FILE |
| KIRSTEN  WILLIAMS | ON FILE |
| KIRSTEN AMEY | ON FILE |
| KIRSTEN ANGELDORF | ON FILE |
| KIRSTEN ANTONY | ON FILE |
| KIRSTEN BREDVIG | ON FILE |
| KIRSTEN BROEKEMA | ON FILE |
| KIRSTEN BROWN | ON FILE |
| KIRSTEN BUSH | ON FILE |
| KIRSTEN EERLAND | ON FILE |
| KIRSTEN EIDSAA HALL | ON FILE |
| KIRSTEN FREEMAN | ON FILE |
| KIRSTEN FRIEND | ON FILE |
| KIRSTEN HAY | ON FILE |
| KIRSTEN HOOGENDAM | ON FILE |
| KIRSTEN JAKOBSEN | ON FILE |
| KIRSTEN LECKSZAS | ON FILE |
| KIRSTEN LEVIN | ON FILE |
| KIRSTEN MENK | ON FILE |
| KIRSTEN MILLER | ON FILE |
| KIRSTEN MØLGAARD | ON FILE |
| KIRSTEN NIELSEN | ON FILE |
| KIRSTEN NOELS | ON FILE |
| KIRSTEN PIECHOTA | ON FILE |
| KIRSTEN RAUFFER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRSTEN REDSHAW | ON FILE |
| KIRSTEN REX DUTHIE | ON FILE |
| KIRSTEN SIEBEN | ON FILE |
| KIRSTEN SIMONS | ON FILE |
| KIRSTEN SLAUTER | ON FILE |
| KIRSTEN STOLTMANN | ON FILE |
| KIRSTEN TAIT | ON FILE |
| KIRSTEN TORGERSEN | ON FILE |
| KIRSTEN TURNER | ON FILE |
| KIRSTEN VAN HULTEN | ON FILE |
| KIRSTEN WESTERHOUT | ON FILE |
| KIRSTEN WUBS | ON FILE |
| KIRSTI TORVIK | ON FILE |
| KIRSTIE MCCORMACK | ON FILE |
| KIRSTIE MCLEAN | ON FILE |
| KIRSTIE WORTHY | ON FILE |
| KIRSTIN BUNKER | ON FILE |
| KIRSTIN HEINLE | ON FILE |
| KIRSTIN LYNN ANDERSON | ON FILE |
| KIRSTIN ROBERTS | ON FILE |
| KIRSTY POLLON | ON FILE |
| KIRSTY ALMEIDA | ON FILE |
| KIRSTY CHEN TOWNSON | ON FILE |
| KIRSTY EVANS | ON FILE |
| KIRSTY HIGGINS | ON FILE |
| KIRSTY JACOB | ON FILE |
| KIRSTY LEI | ON FILE |
| KIRSTY MACORISON | ON FILE |
| KIRSTY MYERS | ON FILE |
| KIRSTY REBECCA VEALE | ON FILE |
| KIRSTY RINGROSE | ON FILE |
| KIRSTY SMITH | ON FILE |
| KIRSTY WILLIS | ON FILE |
| KIRSTYN BUTRON | ON FILE |
| KIRSTYN INDGJER | ON FILE |
| KIRT ARON BECKES | ON FILE |
| KIRT BALDWIN | ON FILE |
| KIRT CHRISTENSEN | ON FILE |
| KIRT FIELDS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIRT FRASER | ON FILE |
| KIRT GOINES | ON FILE |
| KIRT HOWELL | ON FILE |
| KIRT NEILL | ON FILE |
| KIRT ROBINSON | ON FILE |
| KIRTAN CARR | ON FILE |
| KIRTAN PATEL | ON FILE |
| KIRTANRAJ GUNARAJAH | ON FILE |
| KIRTANT KAUSHIK | ON FILE |
| KIRTESH RAUT | ON FILE |
| KIRTI DUA | ON FILE |
| KIRTIS WAYNE SCHNEIDER | ON FILE |
| Kirtland John Robinson | kirtland.j.robinson@gmail.com |
| KIRUBA KARAN | ON FILE |
| KIRUBA SREEDHARAN | ON FILE |
| KIRUBAJINY PASUPTHY | ON FILE |
| KIRUBEL  GETACHEW | ON FILE |
| KIRUBEL AKLILU | ON FILE |
| KIRUBEL ASSEFA | ON FILE |
| KIRUBEL MOGNEHODE | ON FILE |
| KIRUBEL MOGNEHODE | zewdukirubel7@gmail.com |
| KIRUPANITHY RATNESWARAN | ON FILE |
| KIRUSHAN VISSI | ON FILE |
| KIRUSHNAVENY  AMIRTHALINGAM | ON FILE |
| KIRUTHIKA SURYA | ON FILE |
| KIRUWANA KAMKANAMGE  PRAMUDITHA | ON FILE |
| KIRVENS PIERRE | ON FILE |
| KIRYL CHECHULIN | ON FILE |
| KIRYL DZERAUNIUK | ON FILE |
| KIRYL HRYSHCHANKOU | ON FILE |
| KIRYL MAURYSHCHAU | ON FILE |
| KIRYLL POKUDIN | ON FILE |
| KIS FRANCISC | ON FILE |
| KIS KÁROLY | ON FILE |
| KISAL MADURANGA | ON FILE |
| KISAL PERERA | ON FILE |
| KISARA MUNASINGHE | ON FILE |
| KISEOK OH | ON FILE |
| KISFALVI ISTVÁN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KISH DANIELS | ON FILE |
| KISH MCDERMOTT | ON FILE |
| Kish, Thomas | ON FILE |
| KISHA SHABAZZ | ON FILE |
| KISHAAN VEISAL | ON FILE |
| KISHALAY GOSWAMI | ON FILE |
| KISHAN BATISTA | ON FILE |
| KISHAN CHAND | ON FILE |
| KISHAN GAYARI | ON FILE |
| KISHAN GOVAN PATEL | ON FILE |
| KISHAN KANADIA | ON FILE |
| KISHAN KANHAIYA | ON FILE |
| KISHAN KATRODIA | ON FILE |
| Kishan Katrodia | iamkkpoker@gmail.com |
| KISHAN KUMAR | ON FILE |
| KISHAN MAKAM | ON FILE |
| KISHAN MOHAN | ON FILE |
| KISHAN NARENDRA JASANI | ON FILE |
| KISHAN PATEL | ON FILE |
| KISHAN PATEL | ON FILE |
| KISHAN PATEL | ON FILE |
| KISHAN PATEL | ON FILE |
| KISHAN PATEL | ON FILE |
| KISHAN PATEL | ON FILE |
| KISHAN PATEL | ON FILE |
| KISHAN RANATHUNGA | ON FILE |
| KISHAN SOLANKI | ON FILE |
| KISHANKUMAR KUMARASAN | ON FILE |
| KISHANSINGH GOPALSINGH NEGI | ON FILE |
| KISHARA EDIRISINGHE | ON FILE |
| KISHAUN PUSEY | ON FILE |
| KISHAWN BENNETT | ON FILE |
| KISHAWNDRA SANDERS WOLFORD | ON FILE |
| KISHEGYI BÁLINT | ON FILE |
| Kishen Amrut Someshwar | kishens4@gmail.com |
| KISHEN HOEPELMAN | ON FILE |
| KISHEN MURALITHARAN | ON FILE |
| KISHEN RATILAL | ON FILE |
| KISHEN SOMESHWAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KISHIA VEIGEL | ON FILE |
| KISHO FRANKLYN | ON FILE |
| KISHOR AKSHINTHALA | ON FILE |
| KISHOR GEHLOT | ON FILE |
| KISHOR GOHIL | ON FILE |
| KISHOR JEYAN | ON FILE |
| KISHOR KUMAR | ON FILE |
| KISHOR LAL | ON FILE |
| KISHOR PATEL | ON FILE |
| KISHOR RABADIA | ON FILE |
| KISHORE AKASAPU | ON FILE |
| KISHORE ALAJANGI | ON FILE |
| KISHORE ATMARAM DARYANANI DARYANANI | ON FILE |
| KISHORE BALLA | ON FILE |
| KISHORE CHANDRA SEKARA GUPTHA | ON FILE |
| KISHORE JHALLI | ON FILE |
| KISHORE KUMAR | ON FILE |
| KISHORE KUMAR BIRADAVOLU | ON FILE |
| KISHORE KUMAR PATHALA | ON FILE |
| Kishore Kumar pathala | kishumail2me@gmail.com |
| KISHORE M | ON FILE |
| KISHORE MAHADEV | ON FILE |
| KISHORE MANSINGHANI | ON FILE |
| KISHORE NULL | ON FILE |
| KISHORE PANNEERSELVAM | ON FILE |
| KISHORE PONDUGULA | ON FILE |
| KISHORE SANGANA | ON FILE |
| KISHORE SHENOY | ON FILE |
| KISHORE SHIMIKERI | ON FILE |
| KISHORE SINGH | ON FILE |
| KISHORE TAMIRE | ON FILE |
| KISHORTHAREN VIJAYA CHANDRAN | ON FILE |
| KISHORWARAN SELVARAJU | ON FILE |
| Kishun, Christopher | ON FILE |
| KISHUR A/L MURUGAIYAH | ON FILE |
| KISHUR RAMADAS | ON FILE |
| KISLEV AHMAD MORALES | ON FILE |
| KISMAT BAINS | ON FILE |
| KISMET DURSUN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KISOON BRENA RODRIGUES DA SILVA | ON FILE |
| KISOVEC MOJCA | ON FILE |
| KISS ARPAD | ON FILE |
| KISS EMESE | ON FILE |
| KISS GÁBOR | ON FILE |
| Kiss Lajos Gábor | xboxone100029@yahoo.com |
| KISS PÉTER | ON FILE |
| KISS TAMÁS | ON FILE |
| KISSENG HSIEH | ON FILE |
| KISSER PEDERSEN | ON FILE |
| Kissner, Amriel | ON FILE |
| KISSNER, AMRIEL | ON FILE |
| KISSY SISON | ON FILE |
| KISTER FABRICE | ON FILE |
| KISUBI NAJIBU | ON FILE |
| KISUK CHA | ON FILE |
| KISUN POKHAREL | ON FILE |
| KISUNG AUM | ON FILE |
| KISWINDSIDA HIPPOLYTE BOUDA | ON FILE |
| Kit | chupa_chups82@hotmail.com |
| KIT BOON GOH | ON FILE |
| KIT BOONCHU | ON FILE |
| KIT CHAN | ON FILE |
| KIT CHAN | ON FILE |
| KIT CHEANG | ON FILE |
| KIT CHENH LAM | ON FILE |
| KIT CHEONG | ON FILE |
| KIT CHEUNG SUN | ON FILE |
| KIT CHI HO | ON FILE |
| KIT CHING KAN | ON FILE |
| KIT CHIO NG | ON FILE |
| KIT CHIU | ON FILE |
| KIT CHONG | ON FILE |
| KIT CHOW | ON FILE |
| KIT CHUN HAU | ON FILE |
| KIT DOWDEN | ON FILE |
| KIT EE YONG | ON FILE |
| KIT FAI NG | ON FILE |
| KIT FONG CHUI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIT FU JEFF KWAN | ON FILE |
| KIT FUNG IU | ON FILE |
| KIT FUNG YU | ON FILE |
| KIT HO CHAN | ON FILE |
| KIT HUNTER | ON FILE |
| KIT JORY | ON FILE |
| KIT KWAN LEUNG | ON FILE |
| KIT LAI LEUNG | ON FILE |
| KIT LAI PANG | ON FILE |
| KIT LEE | ON FILE |
| KIT LIEW | ON FILE |
| KIT LIN | ON FILE |
| KIT LING  HO | ON FILE |
| KIT LING CHIN | ON FILE |
| KIT LING TAM | ON FILE |
| KIT LING YIU | ON FILE |
| KIT LONG O | ON FILE |
| KIT LUNG ANDY CHAN | ON FILE |
| KIT MAN LAM | ON FILE |
| KIT MAN MOK | ON FILE |
| KIT MAN TSANG | ON FILE |
| KIT MAN YEUNG | ON FILE |
| KIT MEI LAU | ON FILE |
| KIT MING FONG | ON FILE |
| KIT MING SUEN | ON FILE |
| KIT NENG LEONG | ON FILE |
| KIT NGOC NGUYEN | ON FILE |
| KIT PEONG IEONG | ON FILE |
| KIT PING WONG | ON FILE |
| KIT SANG TSUI | ON FILE |
| KIT SEONG YONG | ON FILE |
| KIT SHAN RITA CHAN | ON FILE |
| KIT SHEUNG POON | ON FILE |
| KIT SHEUNG POON | ON FILE |
| KIT SHEUNG POON | ON FILE |
| KIT SHEUNG POON | ON FILE |
| KIT SHEUNG POON | ON FILE |
| KIT SHING LEUNG | ON FILE |
| KIT SUM SUMDY  CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIT WAH MATTHEW NG | ON FILE |
| KIT WANG HO | ON FILE |
| KIT WEBSTER | ON FILE |
| KIT WEE ANDREW HONG | ON FILE |
| KIT WONG | ON FILE |
| KIT WONG FU | ON FILE |
| KIT WU | ON FILE |
| KIT YEE NG | ON FILE |
| KIT YEE THAM | ON FILE |
| KIT YENG WONG | ON FILE |
| KIT YI LAI | ON FILE |
| KIT YING IP | ON FILE |
| KIT YING JOYCE HEW | ON FILE |
| KIT YING LEUNG | ON FILE |
| KIT YING LI | ON FILE |
| KIT YING NG | ON FILE |
| KIT YING WONG | ON FILE |
| KIT YIU CHOY | ON FILE |
| KIT YU MA | ON FILE |
| KIT YUNG KWAN | ON FILE |
| Kitahara, Lydia Sunyoung | ON FILE |
| KITAKA YUSUFU | ON FILE |
| Kitana Johnson | ON FILE |
| KITAYA BRADY | ON FILE |
| KITCHIN KITCHIN | ON FILE |
| KITHMAL SAMARASEKARA | ON FILE |
| KITHMINA SANDAKELUM WIJESEKARA LIYANAGE | ON FILE |
| KITHMINI MANIKE CHANDRASEKARA HENADHEERAGE METHMA | ON FILE |
| KITINON WANGPATTANAMONGKOL | ON FILE |
| KITIPORN SAENGNOI | ON FILE |
| KITISAK MOUNGNGERN | ON FILE |
| KITMAN CHUNG | ON FILE |
| KITO MANNING | ON FILE |
| Kitporn | seakii.ti@gmail.com |
| KITRA CAHANA | ON FILE |
| KITSON PEREIRA | ON FILE |
| KITT JONES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KITT ZIMMERMAN | ON FILE |
| KITTAWAN SAMSALEE | ON FILE |
| KITTAWIT RUNGJANG | ON FILE |
| KITTEA ASDIS | ON FILE |
| KITTI CSEH | ON FILE |
| KITTI GITIGOMONSOOK | ON FILE |
| KITTI KALMAN | ON FILE |
| KITTI KEPIRO | ON FILE |
| KITTI TIRAWUTTIPORN | ON FILE |
| KITTI TOTH | ON FILE |
| KITTIKAN PHOORIWATTANAKUL | ON FILE |
| KITTIMA BUTNAMPET | ON FILE |
| KITTIMA RATNARATHON | ON FILE |
| KITTIMASAK PRAPHANBANDIT | ON FILE |
| KITTINUT SIRIVANITCHAKORN | ON FILE |
| KITTIPAT YOUPANIAD | ON FILE |
| Kittipojn Pravalpatkul | ON FILE |
| KITTIPONG NORACHAN | ON FILE |
| kittipop | baskittipop@gmail.com |
| KITTIPOP PAN-NGOEN | ON FILE |
| KITTIPOT PHOOKLANG | ON FILE |
| KITTISAK PONSUE | ON FILE |
| KITTISAK RATTANAMON | ON FILE |
| KITTISAK SATITSIRIYOTHIN | ON FILE |
| KITTISAK UDOMDATE | ON FILE |
| KITTISAK UDOMSUJJANUN | ON FILE |
| KITTISAK UTAIWATTANAPAKDEE | ON FILE |
| KITTIVONG BOUPHASAVANH | ON FILE |
| Kittle, Nicholas | ON FILE |
| KITTRELLA MIKELL | ON FILE |
| KITTY  BORZSONYI | ON FILE |
| KITTY  TAMMEN | ON FILE |
| KITTY BLOM | ON FILE |
| KITTY HOOTON LOPEZ | ON FILE |
| KITTY HUO | ON FILE |
| KITTY JONES | ON FILE |
| KITTY KWOK | ON FILE |
| KITTY LIU | ON FILE |
| KITTY LOUIE | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KITTY MAK | ON FILE |
| KITTY MAN | ON FILE |
| KITTY POON | ON FILE |
| KITTY PRAPAYOTIN-RIVEROS | ON FILE |
| KITTY STOOP | ON FILE |
| Kitty Stoop | mooi45@hotmail.nl |
| KITTY SUIJKERBUIJK | ON FILE |
| KITTY YU | ON FILE |
| KIU CHING CHIN | ON FILE |
| KIU MING | ON FILE |
| KIU YUK NGAN | ON FILE |
| KIUMARS GOLRIZ | ON FILE |
| KIUNTA FOSTER HOLMES | ON FILE |
| KIVA BOTTERO | ON FILE |
| KIVAN MOHAMMED | ON FILE |
| KIVAN NAMI SABER | ON FILE |
| KIVANÇ ARSLAN | ON FILE |
| KIVANÇ ARSLAN | ON FILE |
| KIVANC GEZGIN | ON FILE |
| KIVAR THURMAN | ON FILE |
| KIVET MENDOZA | ON FILE |
| KIVLAN BAHMID | ON FILE |
| KIWAN BACON | ON FILE |
| KIWAN DABAJA | ON FILE |
| Kiwon Kang | ON FILE |
| KIWON KANG | ON FILE |
| Kiwon Kang | giveittomikeyk@gmail.com |
| KIWONG JUNG | ON FILE |
| KIWOONG KANG | ON FILE |
| KIXER CHEKIMI | ON FILE |
| KIYA POLO-SCHLOSBERG | ON FILE |
| KIYAN  TAPSCOTT | ON FILE |
| KIYAN BARTLETT | ON FILE |
| KIYAN NAJMI | ON FILE |
| KIYAN RAJABI | ON FILE |
| KIYEONG  IM | ON FILE |
| KIYMET IBIŞAĞAOĞLU | ON FILE |
| KIYOMI EBATA | ON FILE |
| KIYOMI HOTEMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KIYOMI KANEDA | ON FILE |
| KIYONG CHUNG | ON FILE |
| KIYONG KIM | ON FILE |
| Kiyonna | itzmelaninfitness@gmail.com |
| KIYONNA  BRANCH | ON FILE |
| KIYOSHI MITSUISHI | ON FILE |
| KIYOSHI MURATA | ON FILE |
| KIYOSHI SCHELL | ON FILE |
| KIYOUNG  JUN | ON FILE |
| KIYOUNG KIM | ON FILE |
| KIYRE HARDY | ON FILE |
| KIYRE PHARR | ON FILE |
| KIZAN ARIS | ON FILE |
| KIZIAH DENISE LOPEZ | ON FILE |
| KIZITO LAWRENCE | ON FILE |
| KIZZIE BRIDGES | ON FILE |
| KIZZY GONZALEZ GONZALEZ | ON FILE |
| KJ LIM | ON FILE |
| KJ SHELTON | ON FILE |
| KJ SPIRATOS | ON FILE |
| KJ VAN DE VRIE | ON FILE |
| KJARTAN FOLDEN  ERVIK | ON FILE |
| KJARTAN MANVELYAN | ON FILE |
| KJARTAN SKAARNES | ON FILE |
| KJARTAN SVAVARSSON | ON FILE |
| KJC INTERNATIONAL LIMITED | ON FILE |
| KJELD THOMSEN | ON FILE |
| KJELL  PERSSON | ON FILE |
| KJELL BERNT KALLAND | ON FILE |
| KJELL BJØRNBEKK | ON FILE |
| KJELL DAVID CHRISTIAN TURESSON | ON FILE |
| KJELL DE BACKER | ON FILE |
| KJELL EDGARD NERLAND | ON FILE |
| KJELL HAUSKEN | ON FILE |
| KJELL KENNETH MOENS | ON FILE |
| KJELL KNAPEN | ON FILE |
| KJELL MATZOW | ON FILE |
| KJELL MEDHAUG | ON FILE |
| KJELL MEULEWAETER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KJELL OVE SIVERTSEN | ON FILE |
| KJELL RUNAR STRUPSTAD | ON FILE |
| KJELL SCHWAB | ON FILE |
| KJELL-ÅKE MATTSSON | ON FILE |
| KJELLANDREAS PU | ON FILE |
| KJENTA CLAEYS | ON FILE |
| KJERSTIN LISAMILLER TAYLORREZENDES | ON FILE |
| KJERSTIN SØVIK | ON FILE |
| KJETIL  SVENDSEN | ON FILE |
| KJETIL FINMARK | ON FILE |
| KJETIL HASFJORD | ON FILE |
| KJETIL HOMMEN | ON FILE |
| KJETIL KOLBJORNSRUD | ON FILE |
| KJETIL LABAHAA | ON FILE |
| KJETIL MIDTGAARD ENGELAND | ON FILE |
| KJETIL RASMUSSEN | ON FILE |
| KJETIL RIISNES | ON FILE |
| KJETIL SEKSE KRISTIANSEN | ON FILE |
| KJETIL SJURSEN | ON FILE |
| KJETIL WILLUMSEN | ON FILE |
| KJITJATE SAPMANEE | ON FILE |
| KK NE | ON FILE |
| KKTD MANAGEMENT  LIMITED SUB-1 | ON FILE |
| KKTD MANAGEMENT LIMITED | ON FILE |
| KL CHEUNG | ON FILE |
| KL YEUNG | ON FILE |
| KLAAS  VAN PRAET | ON FILE |
| KLAAS ADRIAAN WIT | ON FILE |
| KLAAS BOUT | ON FILE |
| KLAAS BUTER | ON FILE |
| KLAAS DE MUNCK | ON FILE |
| KLAAS DEWULF | ON FILE |
| KLAAS DIJKSTRA | ON FILE |
| KLAAS HELDER | ON FILE |
| KLAAS HOOGENBERG | ON FILE |
| KLAAS HOOGENBERG | ON FILE |
| KLAAS JAN SCHRAA | ON FILE |
| KLAAS JONGSMA | ON FILE |
| KLAAS KLASEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KLAAS KLEINNIJENHUIS | ON FILE |
| KLAAS KOSTER | ON FILE |
| KLAAS MEIJER | ON FILE |
| KLAAS SJOERD BOELENS | ON FILE |
| KLAAS TASMA | ON FILE |
| KLAAS TE BOS | ON FILE |
| KLAAS VAN DER OORD | ON FILE |
| KLAAS VIJVERBERG | ON FILE |
| KLAAS-ALBERT GORT | ON FILE |
| KLAAS-JAN DE VRIES | ON FILE |
| KLAASJAN VAN SCHERPENZEEL | ON FILE |
| KLAERS JAMES KLAERS | ON FILE |
| KLAES LYTHJE ANDERSEN | ON FILE |
| KLAID BUSHATI | ON FILE |
| KLAIDAS STUMBRAS | ON FILE |
| KLAIRE TAN | ON FILE |
| KLAJD RADOVANI | ON FILE |
| KLAJDI BEJKOLLI | ON FILE |
| KLAJDI XHENGO | ON FILE |
| Klara Andersson | ON FILE |
| KLÁRA BALDURSDÓTTIR | ON FILE |
| KLÁRA BAŤÁŠOVÁ | ON FILE |
| KLÁRA BENÍŠKOVÁ | ON FILE |
| KLARA BIRKE | ON FILE |
| KLÁRA BROŽOVÁ | ON FILE |
| KLÁRA BRZOBOHATÁ | ON FILE |
| KLÁRA DRHOVÁ | ON FILE |
| KLARA FISCHEROVA | ON FILE |
| KLARA HANDSCHUHOVA | ON FILE |
| KLÁRA JUŘICOVÁ | ON FILE |
| KLÁRA KOUBKOVÁ | ON FILE |
| KLÁRA KOUDELKOVÁ | ON FILE |
| KLÁRA KOUKALOVÁ | ON FILE |
| KLÁRA KRAHULÍKOVÁ | ON FILE |
| KLARA MAGIC LUNEAI | ON FILE |
| KLARA MARKOVIC | ON FILE |
| KLÁRA MENŠÍKOVÁ | ON FILE |
| KLARA MOJZISEK | ON FILE |
| KLÁRA NOLČOVÁ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Klara Obrocnikova | klara.obrocnikova@gmail.com |
| KLÁRA OBROČNÍKOVÁ | ON FILE |
| KLARA OMAN | ON FILE |
| KLÁRA ŠIMÁČKOVÁ | ON FILE |
| KLARA STANDEROVA | ON FILE |
| KLARA ŠTRAVS | ON FILE |
| KLARA ÜBERALL JÖNSSON | ON FILE |
| KLARA VERNARCOVA | ON FILE |
| KLÁRA ZAJÍČKOVÁ | ON FILE |
| KLÁRA ŽELECHOVSKÁ | ON FILE |
| KLÁRIS ELZA | ON FILE |
| KLÁRIS PANNI | ON FILE |
| KLARK KURZ | ON FILE |
| KLARRY SARRIS | ON FILE |
| KLAS ERIKSSON | ON FILE |
| KLAS STAFFAN TOBIAS MORITZ | ON FILE |
| KLAS UREKAR | ON FILE |
| KLASSIRAHA OÜ | ON FILE |
| KLATON KURTIS HAECK | ON FILE |
| KLAUDE DUNGCA | ON FILE |
| KLAUDIA LECHOWSKA | ON FILE |
| Klaudia Nyerges | ON FILE |
| KLAUDIA AUGUSTYN | ON FILE |
| KLAUDIA BERCSENYI TOTH | ON FILE |
| KLAUDIA BOJCZENKO | ON FILE |
| KLAUDIA CICHON | ON FILE |
| klaudia cichon | klaudiamariacichon@gmail.com |
| KLAUDIA CIELAS | ON FILE |
| KLAUDIA CIESIELSKA | ON FILE |
| KLAUDIA FRANCZAK-PALUCH | ON FILE |
| KLAUDIA GOŹDZIK | ON FILE |
| KLAUDIA GROCHOWSKA | ON FILE |
| KLAUDIA GRUNDZOVA | ON FILE |
| KLAUDIA GYÖRE | ON FILE |
| KLAUDIA HAVRANOVÁ | ON FILE |
| KLAUDIA IDZIAK-RYCĄBEL | ON FILE |
| KLAUDIA JALOWIECKA | ON FILE |
| KLAUDIA JOCHMANOVÁ | ON FILE |
| KLAUDIA KAŁAT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KLAUDIA KARCZEWSKA | ON FILE |
| KLAUDIA KASPRZAK | ON FILE |
| KLAUDIA KHONG | ON FILE |
| KLAUDIA KLYS | ON FILE |
| KLAUDIA KOVÁCS | ON FILE |
| KLAUDIA KRIŠTOFÍKOVÁ | ON FILE |
| KLAUDIA KUCZEK | ON FILE |
| KLAUDIA LENCZOWSKA | ON FILE |
| KLAUDIA LIPSKA | ON FILE |
| KLAUDIA MAJTNEROVÁ | ON FILE |
| KLAUDIA MITRA GANJEIZADEH ROUHANI | ON FILE |
| KLAUDIA MOLENDA | ON FILE |
| KLAUDIA PIEKARSKA | ON FILE |
| KLAUDIA STEMPLEWSKA | ON FILE |
| KLAUDIA WIELGOSZ | ON FILE |
| KLAUDIA WILTSCHOVÁ | ON FILE |
| KLAUDIE POSPÍŠILOVÁ | ON FILE |
| KLAUDIJUS PANKRATJEVAS | ON FILE |
| KLAUDIO NASUFI | ON FILE |
| KLAUDIUSZ CHAŁAS | ON FILE |
| KLAUDIUSZ JAN MROSEK | ON FILE |
| KLAUDJO KAVAJA | ON FILE |
| KLAUS GUHR | ON FILE |
| KLAUS MEIER | ON FILE |
| KLAUS AHAMMER | ON FILE |
| KLAUS BÄHRLE | ON FILE |
| KLAUS BIX | ON FILE |
| KLAUS BYSKOV PEDERSEN | ON FILE |
| KLAUS DAVID LUHTA | ON FILE |
| KLAUS EMIEL MATHILDE RAEYMAEKERS | ON FILE |
| KLAUS FALKENBERG | ON FILE |
| KLAUS FANKHAUSER | ON FILE |
| KLAUS FUCHS | ON FILE |
| KLAUS HECKER | ON FILE |
| KLAUS HEUER | ON FILE |
| KLAUS KREBS | ON FILE |
| KLAUS KUCYK | ON FILE |
| Klaus Ludwig Fuchs | ON FILE |
| KLAUS LUNDEGAARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KLAUS MAURITZEN | ON FILE |
| KLAUS MOLTRUP | ON FILE |
| KLAUS NIELSEN | ON FILE |
| KLAUS NIELSEN | ON FILE |
| KLAUS NUREDINI | ON FILE |
| KLAUS NYGAARD | ON FILE |
| KLAUS PETER LÜHLOW | ON FILE |
| KLAUS PREISNER | ON FILE |
| KLAUS REISCHENBOECK | ON FILE |
| KLAUS ROAR | ON FILE |
| KLAUS SAITMACHER | ON FILE |
| KLAUS SEIDENFADEN | ON FILE |
| KLAUS SIBURIAN | ON FILE |
| KLAUS TOFT ANDERSEN | ON FILE |
| KLAUS ULBRICH | ON FILE |
| KLAUS VENTO | ON FILE |
| KLAUS WYATT | ON FILE |
| KLAUSS SCHIEBEL CHINCHILLA | ON FILE |
| KLAVDIIA TRIFONOVA | ON FILE |
| KLAVDIJ LAPAJNE | ON FILE |
| KLAVDIJA KUMER | ON FILE |
| KLAVDIJA PREZELJ | ON FILE |
| KLAVS NIELSEN | ON FILE |
| KLAVS TANNENBERGS | ON FILE |
| KLAY AARON BAYNAR | ON FILE |
| KLAY KLAY KRUEGER | ON FILE |
| KLAY NICHOLAS CAMDEN | ON FILE |
| KLAYTON ROSARIO | ON FILE |
| KLEANTHI VONGLI | ON FILE |
| KLEANTHIS KLEANTHOUS | ON FILE |
| KLEANTHIS SAKARIKOS | ON FILE |
| KLEARCHOS STRATAKOS | ON FILE |
| KLEBBER F DA SILVA | ON FILE |
| KLEBER PONTES BARBOSA | ON FILE |
| KLEBER YOSHIKI NAKAMA | ON FILE |
| KLEDIAN HIDA | ON FILE |
| K'LEE PATRICIA KENNEDY | ON FILE |
| KLEHR MARIUS LUKAS NIKOLAUS | ON FILE |
| KLEIDA RRAHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Kleijwegt, Maurice | ON FILE |
| KLEMANN, WALTER TOMAS | ON FILE |
| KLEMEN BRENK | ON FILE |
| KLEMEN DOBROTA | ON FILE |
| KLEMEN GARTNER | ON FILE |
| KLEMEN GLOBOČNIK | ON FILE |
| KLEMEN GORŠIČ | ON FILE |
| KLEMEN GRILC | ON FILE |
| KLEMEN HORJAK | ON FILE |
| KLEMEN KADAK | ON FILE |
| KLEMEN KLADUSEK | ON FILE |
| KLEMEN KLEMENCIC | ON FILE |
| KLEMEN KRALJ | ON FILE |
| KLEMEN KRANJCIC | ON FILE |
| KLEMEN LAVRIČ | ON FILE |
| KLEMEN MEGLIC | ON FILE |
| KLEMEN MLINAR | ON FILE |
| KLEMEN PERKO | ON FILE |
| KLEMEN PRASNIKAR | ON FILE |
| KLEMEN RADE | ON FILE |
| KLEMEN RAKUSCEK | ON FILE |
| KLEMEN SKORNISEK | ON FILE |
| KLEMEN SORLI | ON FILE |
| KLEMEN STEPEC | ON FILE |
| KLEMEN STRAJHAR | ON FILE |
| KLEMEN STRUC | ON FILE |
| KLEMEN SUTAR | ON FILE |
| KLEMEN VOVK | ON FILE |
| KLEMEN ZALOKAR | ON FILE |
| KLEMEN ŽIVKOVIČ | ON FILE |
| KLEMENS REICH | ON FILE |
| KLEMENS STANISZEWSKI | ON FILE |
| KLEMENS WEINREICH | ON FILE |
| KLEMENS ZATHAMER | ON FILE |
| KLEMENT CHARLY MARIUS ROHEE | ON FILE |
| KLEMENT ISTVÁN | ON FILE |
| KLEMENT TAM | ON FILE |
| KLEMENTAS DAVIDAVIČIUS | ON FILE |
| KLEMENTINA HOHNJEC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KLEOMENIS CHATZIGEORGIOU | ON FILE |
| KLEOPATRA DOUVIKA | ON FILE |
| KLEOVROTOS TSIMPERIS | ON FILE |
| KLETIS MICHAEL BLANKENSHIP | ON FILE |
| KLEVER VEGA | ON FILE |
| KLEVER VELASTEGUI | ON FILE |
| KLEVIS CEKINI | ON FILE |
| KLEVIS GJATA | ON FILE |
| KLEVIS QELEMENI | ON FILE |
| KLEVIS VOKA | ON FILE |
| KLEYTON TONKS | ON FILE |
| Klier, Justin | ON FILE |
| KLIM BASOV | ON FILE |
| KLIM SOROKA | ON FILE |
| KLIMENT SERAFIMOV | ON FILE |
| KLIMENTIN SEDLARSKI | ON FILE |
| KLINGBERG FAMILY SUPER PTY LTD | ON FILE |
| Klingberg Family Super Pty Ltd | klingbergsmsf@protonmail.com |
| KLINT AARON RUUD | ON FILE |
| KLINT R STANLEY | ON FILE |
| KLINT REIBER | ON FILE |
| Klint Ruud | klintaaronruud@gmail.com |
| KLINT WILLIAMS | ON FILE |
| KLINTON GILBERT | ON FILE |
| KLINTON KELLER | ON FILE |
| KLINTON MUSTA | ON FILE |
| KLITI DEDJA | ON FILE |
| KLITOS HADJIVASILIOU | ON FILE |
| KLLYSMAN DA SILVA SOUSA | ON FILE |
| KLM MC GOWAN | ON FILE |
| KLODIANO GJERGJI | ON FILE |
| KLOM RAKKHUMKAEO | ON FILE |
| KLONDYKE PENNYFEATHER | ON FILE |
| KLSS INVESTMENT PTY LTD | ON FILE |
| Kludka, Anna | ON FILE |
| KLUIVERT TYREKE LEWIS | ON FILE |
| KLUYVERT MATHEUS SOUZA SALES | ON FILE |
| KLYDE BEDFORD | ON FILE |
| Klye Maclellan | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KLYE MACLELLAN | ON FILE |
| KLYNE STEVENSON | ON FILE |
| Klyne, Elizabeth | ON FILE |
| KLYSSA CHONG | ON FILE |
| KM BAKER PTY LTD AS TRUSTEE FOR KM BAKER SUPER FUND | ON FILE |
| KM NIJHOLT | ON FILE |
| KMCNEIL RD II LLC | ON FILE |
| KMCNEIL RD LLC | ON FILE |
| KMING WONG | ON FILE |
| KN NISZL | ON FILE |
| KNAACK ISAAC | ON FILE |
| KNANI | knani.selim@gmail.com |
| KNARIK AVANESYAN | ON FILE |
| Knecht, Alex | ON FILE |
| KNECHT, NATHANIEL | ON FILE |
| KNEIF LOHSE | ON FILE |
| KNEPPER HEATING & AIR CONDITIONING, INC. | ON FILE |
| KNIERIM, ERIKA | ON FILE |
| KNIGHT FAMILY SUPERANNUATION FUND | ON FILE |
| KNIGHT QUEIROLO | ON FILE |
| KNIGHT RICHARD | ON FILE |
| KNIGHT, DENNIS | ON FILE |
| KNIGHT, DEREK | ON FILE |
| KNIGHT, PAUL | ON FILE |
| KNIGHTLIGHT ASSET ADVISORY, LLC | ON FILE |
| KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | ON FILE |
| KNIKKIA MICHELLE TRAEYE | ON FILE |
| KNIPFELBERG, STEVEN | ON FILE |
| Knoell, Edward | ON FILE |
| Knopp, Matthew | ON FILE |
| Knorr, Rene Jürgen | ON FILE |
| KNOW ENOCH HSU | ON FILE |
| Knowles, Tibor | ON FILE |
| KNOWLSON PTY LTD | ON FILE |
| KNOX AND KOZAN SUPER PTY LTD | ON FILE |
| KNOX AND KOZAN INVESTMENTS PTY LTD | ON FILE |
| KNOX CHILDRESS | ON FILE |
| KNOX HUTCHINSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KNP DIGITAL | ON FILE |
| KNUD HARBO | ON FILE |
| KNUD RÜSZ | ON FILE |
| Knudsen, Torben | ON FILE |
| KNUT BERNTSEN AASHAUG | ON FILE |
| KNUT HØILAND | ON FILE |
| KNUT A BENJAMINSEN | ON FILE |
| KNUT ANE SVENDSEN | ON FILE |
| KNUT GREINER | ON FILE |
| KNUT HAFSKJOLD | ON FILE |
| KNUT IVAR LILLESLÅTTEN | ON FILE |
| KNUT WILLY KARLSEN | ON FILE |
| KNUT ZAKARIASSEN | ON FILE |
| KNUTH, SANDRA J | ON FILE |
| Knutsen, Glenn | ON FILE |
| KNYAZ SAMVELI MATEVOSYAN | ON FILE |
| KO CHIA WANG | ON FILE |
| KO CHING KWAN | ON FILE |
| KO CHI-TING | ON FILE |
| KO CHOI | ON FILE |
| KO HON MAN | ON FILE |
| KO IKETANI | ON FILE |
| KO JASMINE | ON FILE |
| KO MAAS | ON FILE |
| KO MAN PANG | ON FILE |
| KO MAZ | ON FILE |
| KO WEI LIU | ON FILE |
| KO WU CHEN | ON FILE |
| Ko, Ian | ON FILE |
| Ko, Kelvin | ON FILE |
| Ko, Kyle | ON FILE |
| KO, YEALIM | ON FILE |
| KOA GRABAR | ON FILE |
| KOALA 1 LLC | ON FILE |
| KOALA 2 LLC | ON FILE |
| KOALA3 LLC | ON FILE |
| KOAM ATANLEY | ON FILE |
| KOAN HAW YANG | ON FILE |
| KOAN SATO-PERRY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOAT TING SHEN | ON FILE |
| KOAY CHUN CHONG | ON FILE |
| KOAY LAI BAN | ON FILE |
| KOAY YONG CETT | ON FILE |
| KOBA GELASHVILI | ON FILE |
| KOBA ZOSIASHVILI | ON FILE |
| KOBALSKY PADILLA | ON FILE |
| Kobayashi, Brock | ON FILE |
| KOBE BOEN | ON FILE |
| KOBE HOANG | ON FILE |
| KOBE KOBAYASHI | ON FILE |
| KOBE KWAN | ON FILE |
| KOBE LAGE | ON FILE |
| KOBE LOVAN | ON FILE |
| KOBE MCBRIDE | ON FILE |
| KOBE NDEBELE | ON FILE |
| KOBE NYS | ON FILE |
| KOBE STEENHOUDT | ON FILE |
| KOBE VAN DAMME | ON FILE |
| KOBE VAN STEENBERGHE | ON FILE |
| KOBE WHITE | ON FILE |
| KOBE ZHOU | ON FILE |
| KOBEY ADAMS | ON FILE |
| KOBI BOONBANJERDSRI | ON FILE |
| KOBI DANSINGBURG | ON FILE |
| KOBI GAMBOA | ON FILE |
| KOBI GREENE | ON FILE |
| KOBI LUKE | ON FILE |
| KOBI MALAMUD | ON FILE |
| KOBI MILLS | ON FILE |
| KOBI RAV | ON FILE |
| KOBI TIMMONS | ON FILE |
| KOBIA CHARNAS | ON FILE |
| KOBIE DUDLEY | ON FILE |
| KOBII WILSON-HARRISON | ON FILE |
| KOBINA AMOO | ON FILE |
| KOBKIT SUWAN | ON FILE |
| KOBKUE PRATHUANCHAI | ON FILE |
| KOBUS MEIRING | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOBUS POST | ON FILE |
| KOBUS PRINSLOO | ON FILE |
| KOBUS VERMEULEN | ON FILE |
| KOBY GLASGOW | ON FILE |
| KOBY MAXWELL | ON FILE |
| KOBY MOORE | ON FILE |
| KOBY NGUYEN | ON FILE |
| Kobylec, Jacek | ON FILE |
| Kochakji, Brian | ON FILE |
| KOCHAPORN JARUKASEMRATANA | ON FILE |
| KOCHIWE MITI | ON FILE |
| KOCISS PIEDIGACI | ON FILE |
| KOCSIS LILLA | ON FILE |
| KOCSIS-MURZA ROLAND | ON FILE |
| KODA MATIACO | ON FILE |
| Kodadek, Janus | ON FILE |
| KODAGODA KODAGODA GANEGODAGE NETHSARA NUWIN | ON FILE |
| KODAI MIYAMOTO | ON FILE |
| KODANDA VINJAMURI | ON FILE |
| Kodathala, Sasi Bhushan | ON FILE |
| KODCHAKORN PINTU | ON FILE |
| KODDIE STAPLES | ON FILE |
| KODEE PHUM KONG | ON FILE |
| KODEY BOREO | ON FILE |
| KODI BROWN | ON FILE |
| KODI CHETWIN | ON FILE |
| KODI HOVHANNISYAN | ON FILE |
| KODI MICHAEL STRAIGHT | ON FILE |
| KODI, CHARAN KUMAR REDDY | ON FILE |
| KODIAK TECHNOLOGIES | ON FILE |
| KODIE KEON LEE | ON FILE |
| KODIKARA ARACHCHIGE SANDARU SANSITHA | ON FILE |
| KODIKARA ARRACHCHIGE ROSHANE PERERA | ON FILE |
| KODITHUWAKKUKARAGE SENARATHNE | ON FILE |
| KODJO LOCOH | ON FILE |
| KODJO ASSOU SEGBEDJI | ON FILE |
| KODJO GERARD-PHILIPPE GUINHOUYA | ON FILE |
| KODJO GERARD-PHILIPPE GUINHOUYA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KODJO YACOBI | ON FILE |
| KODY  ERICKSON | ON FILE |
| KODY AMBURGEY | ON FILE |
| KODY BEVANS | ON FILE |
| KODY CHRISTOPHER ETTINGER | ON FILE |
| KODY CLARKE | ON FILE |
| KODY COMANS | ON FILE |
| KODY DEAN STAUBITZ | ON FILE |
| KODY DELAWRENCE GRAY | ON FILE |
| KODY DELUCIA | ON FILE |
| KODY DUFF | ON FILE |
| KODY GREEN | ON FILE |
| KODY HENRY | ON FILE |
| KODY KEKOA | ON FILE |
| KODY KELLEY | ON FILE |
| KODY KESTER | ON FILE |
| KODY KINGSTON | ON FILE |
| KODY KLEINE | ON FILE |
| KODY KRAUS | ON FILE |
| KODY LANE MURRAY | ON FILE |
| KODY LEDBETTER | ON FILE |
| KODY MAUS | ON FILE |
| KODY MCEWAN | ON FILE |
| KODY PALMER | ON FILE |
| KODY ROACH | ON FILE |
| KODY ROMERO | ON FILE |
| KODY RUSZKOWSKI | ON FILE |
| KODY SKVARLA | ON FILE |
| KODY STUTZMAN | ON FILE |
| KODY WHITE | ON FILE |
| KODY WILDE | ON FILE |
| KODY WITHAM | ON FILE |
| KOE SCIACCALUGA | ON FILE |
| KOEN AMELOOT | ON FILE |
| KOEN BEKAERT | ON FILE |
| KOEN BENJAMIN WITTIG TORO | ON FILE |
| KOEN BERKHOUT | ON FILE |
| KOEN BIEMANS | ON FILE |
| KOEN BLOM | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOEN BOAZ VAN DER KRUK | ON FILE |
| KOEN BROWNING | ON FILE |
| KOEN BRUSTEN | ON FILE |
| KOEN CLAES | ON FILE |
| KOEN CROMMENTUIJN | ON FILE |
| Koen De Clercq | ON FILE |
| KOEN DE CLERCQ | ON FILE |
| KOEN DE HART | ON FILE |
| KOEN DE SWAENE | ON FILE |
| KOEN DE VISSCHER | ON FILE |
| KOEN DEN HOLLANDER | ON FILE |
| KOEN DIJK VAN | ON FILE |
| KOEN DONINCK | ON FILE |
| KOEN DOOL | ON FILE |
| KOEN DOOL | ON FILE |
| KOEN DUINDAM | ON FILE |
| KOEN DUMON | ON FILE |
| KOEN EIJKEMANS | ON FILE |
| KOEN FAVYTS | ON FILE |
| KOEN GERARDUS JACOBUS BENDER | ON FILE |
| KOEN HARMSEN | ON FILE |
| KOEN HENDRIKS | ON FILE |
| KOEN HENDRIKX | ON FILE |
| KOEN HOBERG | ON FILE |
| KOEN HOOF | ON FILE |
| KOEN HUIJBENS | ON FILE |
| KOEN JONGE | ON FILE |
| KOEN KEITH | ON FILE |
| KOEN KEIZER | ON FILE |
| KOEN KLEINE STAARMAN | ON FILE |
| KOEN KORSWAGEN | ON FILE |
| KOEN MAAS | ON FILE |
| KOEN MARCELLIS | ON FILE |
| KOEN MARIEN | ON FILE |
| Koen Mariën | ko_ma@telenet.be |
| KOEN MATHIJS HENDRIKS | ON FILE |
| KOEN MATHIJSSEN | ON FILE |
| KOEN MIEZENBEEK | ON FILE |
| KOEN MUNK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOEN MUURLING | ON FILE |
| KOEN NAAKTGEBOREN | ON FILE |
| KOEN NEDERHOFF | ON FILE |
| KOEN PIRQUIN | ON FILE |
| KOEN QUINTENS | ON FILE |
| KOEN REMI C DE VLEESSCHAUWER | ON FILE |
| KOEN REYNDERS | ON FILE |
| KOEN RIEHL | ON FILE |
| KOEN ROOBOL | ON FILE |
| KOEN SCHRAUWEN | ON FILE |
| KOEN SCHREURS | ON FILE |
| KOEN SIJPKENS | ON FILE |
| KOEN SMOLENAARS | ON FILE |
| KOEN SOONS | ON FILE |
| KOEN STEENBEEK | ON FILE |
| KOEN STYNEN | ON FILE |
| KOEN TIMMERMANS | ON FILE |
| KOEN VAN DE WOUW | ON FILE |
| KOEN VAN DEN BERG | ON FILE |
| KOEN VAN DEN DRIESCHE | ON FILE |
| KOEN VAN DER BLIEK | ON FILE |
| KOEN VAN DINTER | ON FILE |
| KOEN VAN DUIJN | ON FILE |
| KOEN VAN EERT | ON FILE |
| KOEN VAN GINNEKEN | ON FILE |
| KOEN VAN HERK | ON FILE |
| KOEN VAN NUFFELEN | ON FILE |
| KOEN VAN RHEE | ON FILE |
| KOEN VANACKER | ON FILE |
| KOEN VANACKERE | ON FILE |
| KOEN VERACHTERT | ON FILE |
| KOEN VERHEES | ON FILE |
| KOEN VERMEERSCH | ON FILE |
| KOEN VERWEIJ | ON FILE |
| KOEN WILHELML SPANJAARD | ON FILE |
| KOEN WILLEMS | ON FILE |
| KOEN WILLEMS | ON FILE |
| KOEN WILLOCX | ON FILE |
| KOENRAAD AERTS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOENRAAD COEN | ON FILE |
| KOENRAAD DRIESSEN | ON FILE |
| KOENRAAD GULDENTOPS | ON FILE |
| KOENRAAD PLEES | ON FILE |
| KOENRAAD REDANT | ON FILE |
| KOENRAAD WILLEMS | ON FILE |
| Koestel, Nicole | ON FILE |
| KOEUN LEE | ON FILE |
| KOFFI ADJANOR | ON FILE |
| KOFFI DANIEL KEMENCE | ON FILE |
| KOFFI EMMANUEL VINCENT MONDESIR LADOH | ON FILE |
| KOFFI FRANC MICAEL AMANI | ON FILE |
| KOFFI HERVE AMESSEPE | ON FILE |
| KOFFI HOUESSINON | ON FILE |
| KOFFI NKATTO SERGE PATRICK | ON FILE |
| KOFFI VINCENT KOUASSI | ON FILE |
| KOFFI WISDOM MAWUDEKU | ON FILE |
| KOFI  AGYEI-KESSIE | ON FILE |
| KOFI  FRIMPONG | ON FILE |
| KOFI AGYEI-KESSIE | ON FILE |
| KOFI AMEDORME | ON FILE |
| KOFI AMOATENG | ON FILE |
| KOFI BADU | ON FILE |
| KOFI BLANKSON | ON FILE |
| KOFI BOADU | ON FILE |
| KOFI BOATENG | ON FILE |
| KOFI BURNEY | ON FILE |
| KOFI CASEY | ON FILE |
| KOFI FRIMPONG | ON FILE |
| KOFI LEWIS | ON FILE |
| KOFI NYAMEKYE | ON FILE |
| KOFI OWUSU | ON FILE |
| KOFI SINGLETON | ON FILE |
| KOFI THERONE SAMUEL JAMES | ON FILE |
| KOFI YEBOAH | ON FILE |
| Kofman, Michael | ON FILE |
| KOFOWOROLA ABIGAEL NWAOZOR | ON FILE |
| KOGAN, BORIS | ON FILE |
| Kogan, Sean | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOGANTI PRASHANT | ON FILE |
| KOGOL KONSTANTIN | ON FILE |
| Kogut, Dariusz | ON FILE |
| KOH  KAI KIAT ROYCE | ON FILE |
| KOH  KAI LING (XU KAILIN) | ON FILE |
| KOH BOON YONG JONATHAN | ON FILE |
| KOH CHEE HOE | ON FILE |
| Koh Chiew Meng Dorothy | ON FILE |
| KOH CHOON TECK | ON FILE |
| KOH CHUN LING | ON FILE |
| KOH EUGENE | ON FILE |
| KOH EUN KIM | ON FILE |
| KOH FIE SAN | ON FILE |
| KOH HEONG | ON FILE |
| KOH HONG DE | ON FILE |
| KOH JIA JIE | ON FILE |
| KOH JUN SHENG | ON FILE |
| KOH KAI WEI | ON FILE |
| KOH KHOON | ON FILE |
| KOH KIAT LOON | ON FILE |
| KOH KIM LAI | ON FILE |
| KOH KUN CHENG, DEXTER (XU KUNCHENG)W | ON FILE |
| KOH MING HOOI | ON FILE |
| KOH NAIMIN | ON FILE |
| KOH POH LIAN | ON FILE |
| KOH REN KANG | ON FILE |
| KOH SING LEE | ON FILE |
| KOH SOO JUN | ON FILE |
| KOH TAT YONG | ON FILE |
| KOH WAN TING | ON FILE |
| KOH WEE | ON FILE |
| Koh Wei En Derek | derek.kohwe@gmail.com |
| KOH WEN SIN | ON FILE |
| KOH XIAN MING | ON FILE |
| KOH YIN YEE MABEL | ON FILE |
| KOH YONG | ON FILE |
| KOH YORK SENG | ON FILE |
| koh zhao wei | ON FILE |
| KOH ZHEN YANG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOH ZIWEI | ON FILE |
| Koh, Donghyeok | ON FILE |
| Koh, Edmund | ON FILE |
| Koh, Li Wen | ON FILE |
| Koh, Shi Wen | ON FILE |
| KOHEI TAKATA | ON FILE |
| KOHEI YAMADA | ON FILE |
| KOHGINY VADACHELLUM | ON FILE |
| KOHJI, HIROKADO | ON FILE |
| KOHL BALUGO | ON FILE |
| KOHLBERGER DANIEL | ON FILE |
| KOHLBY THOMPSON | ON FILE |
| KOHLTON YORK | ON FILE |
| KOHMEI KADOYA | ON FILE |
| Kohn, Bradley | ON FILE |
| KOHTOO AUNG | ON FILE |
| KOHULAN THEVACHANDRAN | ON FILE |
| KOI GERMANY | ON FILE |
| KOI HALLONQUIST | ON FILE |
| KOI KIM YEAP | ON FILE |
| KOICHIRO HONDA | ON FILE |
| KOIN CAPITAL INC | ON FILE |
| KOJI BAIANU | ON FILE |
| KOJI FUJITA | ON FILE |
| KOJI GOH | ON FILE |
| KOJI HAMADA | ON FILE |
| KOJI HASHIMOTO | ON FILE |
| KOJI MARUYAMA | ON FILE |
| KOJI NOGUCHI | ON FILE |
| KOJI SHINOZAKI | ON FILE |
| KOJI SPIVAK | ON FILE |
| KOJI TAIGA | ON FILE |
| KOJIRO TAN | ON FILE |
| KOJIRO YUAN | ON FILE |
| KOJO PAPO | ON FILE |
| KOK NYONG PATT | ON FILE |
| KOK BIN WONG | ON FILE |
| KOK BOON HEAH | ON FILE |
| KOK BOON LIU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOK BOON SIA | ON FILE |
| KOK CHIN PAN | ON FILE |
| KOK CHONG SOH | ON FILE |
| KOK CHOON CHEAH | ON FILE |
| KOK CHOON CHOW | ON FILE |
| KOK CHUANG CHANG | ON FILE |
| KOK CHUNG TOH | ON FILE |
| KOK FAH LAI | ON FILE |
| KOK FAI CHAN | ON FILE |
| KOK FAI CHUONG | ON FILE |
| KOK FAI YONG | ON FILE |
| KOK FING WAY | ON FILE |
| KOK FOO CHONG | ON FILE |
| KoK Foo Chong | 81dans@gmail.com |
| KOK GUAN LIM | ON FILE |
| KOK HA ONG | ON FILE |
| KOK HAU WONG | ON FILE |
| KOK HEI MICHAEL WU | ON FILE |
| KOK HENG CHUNG | ON FILE |
| KOK HENG THAM | ON FILE |
| KOK HING LEONG | ON FILE |
| KOK HOCK FOO | ON FILE |
| KOK HONG LEE | ON FILE |
| KOK HONG OOI | ON FILE |
| KOK HONG WONG | ON FILE |
| KOK HUA CHUA | ON FILE |
| KOK HUI KERK | ON FILE |
| KOK HUI SIM | ON FILE |
| KOK HWA ANG | ON FILE |
| KOK ING POH | ON FILE |
| KOK JIN GAN | ON FILE |
| KOK JIT KIANG | ON FILE |
| KOK JIT S'NG | ON FILE |
| KOK JIT WENG | ON FILE |
| KOK JOO SAM | ON FILE |
| KOK JOON WEE | ON FILE |
| KOK JUNXUAN | ON FILE |
| KOK KEONG CHOY | ON FILE |
| KOK KEONG LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOK KEONG LOW | ON FILE |
| KOK KEONG TSUI | ON FILE |
| KOK KGOON CHOY | ON FILE |
| KOK KHANG ONG | ON FILE |
| KOK KHIEW CHAN | ON FILE |
| KOK KIAT SO | ON FILE |
| KOK KIN OW | ON FILE |
| KOK KIONG  ANG | ON FILE |
| KOK KUAN KONG | ON FILE |
| KOK KUN TAY | ON FILE |
| KOK LEONG LIM | ON FILE |
| KOK LEONG NG | ON FILE |
| KOK LEONG ONG | ON FILE |
| KOK LEONG ONG | ON FILE |
| KOK LEONG TEY | ON FILE |
| KOK LEONG WOON | ON FILE |
| KOK LIANG CHAN | ON FILE |
| KOK LIANG TANG | ON FILE |
| KOK LIANG YEO | ON FILE |
| KOK LIM | ON FILE |
| KOK LIM CHUA | ON FILE |
| KOK LOONG NG | ON FILE |
| KOK MENG FABIAN LIM | ON FILE |
| KOK MENG HO | ON FILE |
| KOK MENG NG | ON FILE |
| KOK MUI CHEUNG | ON FILE |
| KOK MUI TAN | ON FILE |
| KOK MUN YAP | ON FILE |
| KOK NAM  LEE | ON FILE |
| KOK ONN MAK | ON FILE |
| KOK PENG SEAH | ON FILE |
| KOK PEY YU | ON FILE |
| KOK SAN LAI | ON FILE |
| KOK SEE LEE | ON FILE |
| KOK SEONG CHENG | ON FILE |
| KOK SHANG CHEW | ON FILE |
| KOK SHEAN | ON FILE |
| KOK SHEN TEH | ON FILE |
| KOK SHENG CHEW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOK SHERN NG | ON FILE |
| KOK SING ONG | ON FILE |
| KOK SIONG YEO | ON FILE |
| KOK SOO ONG | ON FILE |
| KOK SOON TEH | ON FILE |
| KOK SUAN KIANG | ON FILE |
| KOK THONG CHOO | ON FILE |
| KOK THYE TEO | ON FILE |
| KOK TIONG LIM | ON FILE |
| KOK TONG PHUA | ON FILE |
| KOK WAI CHAN | ON FILE |
| KOK WAI TENG | ON FILE |
| KOK WEE CHUAH | ON FILE |
| KOK WEE TEO | ON FILE |
| KOK WEI LOK | ON FILE |
| KOK WEI LOK | ON FILE |
| KOK WEI NG | ON FILE |
| KOK WEN HAO | ON FILE |
| KOK WENG CHAN | ON FILE |
| KOK WENG LEE | ON FILE |
| KOK WENG TAN | ON FILE |
| KOK WONG | ON FILE |
| KOK WOOI CHOW | ON FILE |
| KOK YEE LU | ON FILE |
| KOK YI WEE | ON FILE |
| KOK YIN EDWIN LI | ON FILE |
| KOK YONG ERH | ON FILE |
| KOK YONG IAN LEE | ON FILE |
| KOK YOONG NG | ON FILE |
| KOK, JIT KIANG | ON FILE |
| KOKANY LASZLONE | ON FILE |
| KOKHAU CHIN | ON FILE |
| KOKI OKA | ON FILE |
| KOKILA VIJAYAKUMAR | ON FILE |
| KOKILASRINATH RAJARATHNA | ON FILE |
| KOKKARAKONDA PRAVEEN | ON FILE |
| KOKKILI GADDA NITIN | ON FILE |
| KOKMING CHAN | ON FILE |
| KOKO KIAMUANGANA LUBAMBA PAULO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOKO KOFFIE-LART | ON FILE |
| KOKOE MICHELINE ENYONAM ADJANOH | ON FILE |
| KOKOETTE BASSEY | ON FILE |
| KOKOR ASHDJIAN | ON FILE |
| KOKOU BARTHELEMY DOGBE | ON FILE |
| KOKOU BARTHELEMY DOGBE | ON FILE |
| KOKOU DEGLE | ON FILE |
| KOKOU MENSAH SENYO ABAYA | ON FILE |
| KOKOU MENSAH SENYO ABAYA | ON FILE |
| KOKOUVI POUKINIPO NAM | ON FILE |
| KOKSAL OZTOPRAK | ON FILE |
| KOKUL SIVASHANKARAN | ON FILE |
| KOKYIANG CHENG | ON FILE |
| KOKYOON HO | ON FILE |
| KOL CROSBIE | ON FILE |
| KOL TREGASKES | ON FILE |
| KOLA ADE JEREMIAH | ON FILE |
| KOLADE AYANFABI | ON FILE |
| KOLADE OLUGBENGA OLAYIOYE | ON FILE |
| KOLADE OLUSOLA BAMIDELE | ON FILE |
| KOLADE YUSUF | ON FILE |
| KOLANGI RAMASAMY | ON FILE |
| KOLANGIYAMAL GOVINDASAMY | ON FILE |
| KOLANIJI KRISHNAN | ON FILE |
| KOLANJIYAMMA MUTHU | ON FILE |
| KOLANJIYAMMAL THANIGACHALAM | ON FILE |
| KOLAPO AKINBAMI | ON FILE |
| KOLAPO ODUJINRIN | ON FILE |
| KOLAR BOWEN | ON FILE |
| KOLAWOLE AKINKUGBE | ON FILE |
| KOLAWOLE AYOOLA OLUWATOBA ADEYEYE | ON FILE |
| KOLAWOLE COLLINS ADELOYE | ON FILE |
| KOLAWOLE GBENGA OLULANA | ON FILE |
| KOLAWOLE OGUNSOLU | ON FILE |
| KOLBE, KENNETH JOHN | ON FILE |
| KOLBECK, JESPER | ON FILE |
| KOLBECK, MARIANNE | ON FILE |
| KOLBECK, MARIANNE | apopov@hotmail.com |
| KOLBEY CHARLES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOLBY BROWNING | ON FILE |
| KOLBY FISHER | ON FILE |
| KOLBY FRIEL | ON FILE |
| KOLBY HART | ON FILE |
| KOLBY KAPPES | ON FILE |
| KOLBY MCAVOY | ON FILE |
| KOLBY O'DOWD | ON FILE |
| KOLBY R SMITH | ON FILE |
| KOLE ENRIGHT | ON FILE |
| KOLE FREEMAN | ON FILE |
| KOLE LAWTON BRYANT HUNTER | ON FILE |
| KOLE MARTIN | ON FILE |
| KOLE PAPAJANI | ON FILE |
| KOLE PLATT | ON FILE |
| Kole, Jeffrey | ON FILE |
| KOLEE LATSON | ON FILE |
| KOLEEV ALEKSEY | ON FILE |
| KOLIN FOO | ON FILE |
| KOLIN MILLER | ON FILE |
| KOLIN SMITH | ON FILE |
| KOLINIASI VANISI | ON FILE |
| KOLJA WEBER | ON FILE |
| KOLLAN PIOUS GOMES | ON FILE |
| KOLLÁR KRISZTINA | ON FILE |
| KOLLEEN ANN CONLEY | ON FILE |
| Kolleen Conley | ON FILE |
| Koller, Rex G | ON FILE |
| KOLLIN ANDREW KRAGNES | ON FILE |
| KOLLIN REYNOLDS | ON FILE |
| KOLLINS GABRIEL LIMA | ON FILE |
| KOLLOL MAZUMDAR | ON FILE |
| KOLOINA ANDRIAMANANA | ON FILE |
| KOLOMÁ KOLOMÁ | ON FILE |
| KOLONNA A H PERERA | ON FILE |
| KOLONNE RANJITH | ON FILE |
| KOLOVAN MIKRO | ON FILE |
| KOLSON SHANKS | ON FILE |
| KOLTEN ABBOTT | ON FILE |
| KOLTER STEADMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KOLTON ANDERSON | ON FILE |
| KOLTON B BARTON | ON FILE |
| KOLTON BOOTY | ON FILE |
| KOLTON DUPEY | ON FILE |
| KOLTON DZOGOLYK | ON FILE |
| KOLTON EASTERDAY | ON FILE |
| KOLTON HARPER | ON FILE |
| KOLTON HONKALA | ON FILE |
| KOLTON JOHNSON | ON FILE |
| KOLTON KOLTON | ON FILE |
| KOLTON KUNTH | ON FILE |
| KOLTON LYE | ON FILE |
| KOLTON SMITH | ON FILE |
| KOLTON TODD HEGE | ON FILE |
| KOLUY TRIFONOV | ON FILE |
| KOLYA LAPTEV | ON FILE |
| KOLYO DANKOV | ON FILE |
| KOLYO IVANOV | ON FILE |
| KOLYPAEV ALEKSANDR | ON FILE |
| KOMAJDA KOMAJDA | ON FILE |
| KOMAL AMIN | ON FILE |
| KOMAL AMOL BHOPALE | ON FILE |
| KOMAL JAIN | ON FILE |
| KOMAL MALIK | ON FILE |
| KOMAL PATEL | ON FILE |
| KOMAL SAINI | ON FILE |
| KOMAL SONI | ON FILE |
| KOMAL WALIA | ON FILE |
| Komal Walia | komalwalia@live.in |
| KOMAR UDIN | ON FILE |
| KOMARANSKY, MIKE | ON FILE |
| KOMARI SIMMONS | ON FILE |
| KOMAROVSKIY, VALENTIN | ON FILE |
| KOMAYL NOORI | ON FILE |
| KOMI  AMEHOENOU | ON FILE |
| KOMI AGBODZIE | ON FILE |
| KOMI AGBOLI | ON FILE |
| KOMI ELESESI ASIGBETSE | ON FILE |
| KOMI EUGENE  AHLIJAH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOMI EUGENE AHLIJAH | ON FILE |
| KOMI GASONU | ON FILE |
| KOMI GEDEON CYRILLE AGOTSI | ON FILE |
| KOMIL RAHMATOV | ON FILE |
| KOMISSAROV ALEXANDER | ON FILE |
| KOMISSAROV MAKSIM | ON FILE |
| KOMKAT MEUANSECHAI | ON FILE |
| KOMKRIT LAORTANAKUL | ON FILE |
| KOMLA AZIAWOR | ON FILE |
| KOMLA GAGNON  MASSEME-KOUVODOU | ON FILE |
| KOMLAN YAYRA OCTAVE AMOUZOUKPE | ON FILE |
| KOMLANVI GBOGBO | ON FILE |
| KOMNA NOVAKOVA | ON FILE |
| KOMPASO PTY  LTD | ON FILE |
| Kompaso PTY LTD | kompaso@protonmail.com |
| KOMRON MAGHAREHABED | ON FILE |
| KOMSAKE PROMMOPAKORN | ON FILE |
| KOMUSASI CHARLES | ON FILE |
| KON FUNG NG | ON FILE |
| KON JEN JACK | ON FILE |
| KON JEN LEARN | ON FILE |
| KON KWAN TAI | ON FILE |
| KON MIN VUNG | ON FILE |
| KON STATHOPOULOS | ON FILE |
| KONAN ARSENE KOKO | ON FILE |
| KONAN KOHUT | ON FILE |
| KONATE MITANMOU | ON FILE |
| KONATE OUMAR | ON FILE |
| KONATO TROWELL | ON FILE |
| KONCZ MIHÁLY | ON FILE |
| KONDAPALLI NARASIMHARAO | ON FILE |
| KONDAPALLI PADIGAMMA | ON FILE |
| KONDASINGHE GAMLATHLAGE GAMLATH | ON FILE |
| KONDURU KAUSHIK | ON FILE |
| KONDWANI MWASINGA | ON FILE |
| KONE  DOSSOGUE | ON FILE |
| KONG  WAN | ON FILE |
| KONG BENG LEE | ON FILE |
| KONG CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONG CHIN | ON FILE |
| KONG CHUN CHEUNG | ON FILE |
| Kong Chun Ho | hopkinskong@gmail.com |
| KONG CHUNG CHENG | ON FILE |
| KONG EDWIN | ON FILE |
| KONG EE LEE | ON FILE |
| KONG FAI EUGENE LEE | ON FILE |
| KONG FOOK MAN | ON FILE |
| KONG FOOK MAN KONG FOOK MAN | ON FILE |
| KONG FUNG YEUNG | ON FILE |
| KONG HER | ON FILE |
| KONG HO SE | ON FILE |
| KONG HOOI LIM | ON FILE |
| KONG HUA | ON FILE |
| KONG HUI GOH | ON FILE |
| KONG KAH WAI | ON FILE |
| KONG LAM NG | ON FILE |
| KONG LEE | ON FILE |
| KONG LEONG TAY | ON FILE |
| KONG LEUNG | ON FILE |
| KONG LI | ON FILE |
| KONG LIK YEK | ON FILE |
| KONG LO | ON FILE |
| KONG LOG CHENG | ON FILE |
| KONG LY | ON FILE |
| KONG MAN JING | ON FILE |
| KONG MIN KELVIN CHOW | ON FILE |
| KONG MIN LEE | ON FILE |
| KONG MING CHENG | ON FILE |
| KONG NGAI CHONG | ON FILE |
| KONG OOI | ON FILE |
| KONG SAN CHOW | ON FILE |
| KONG SHAN YAU | ON FILE |
| KONG SI THU | ON FILE |
| KONG SING NG | ON FILE |
| KONG SZE SUN | ON FILE |
| KONG TAT LOW | ON FILE |
| KONG THAO | ON FILE |
| KONG VANG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONG WA HUI | ON FILE |
| KONG WA NG | ON FILE |
| KONG WAI LEUNG | ON FILE |
| KONG WEE GOH | ON FILE |
| KONG XIONG | ON FILE |
| KONG YU WONG | ON FILE |
| KONG YUNG CHAN | ON FILE |
| KONG ZEWEN | ON FILE |
| Kong, Wynnford | ON FILE |
| Kong, Yoong Kin | ON FILE |
| KONGAHENUKU TUHAKARAINA | ON FILE |
| KONGKIAT SRISONGKRAM | ON FILE |
| KONGMANY SOMSAMONE | ON FILE |
| KONGPEANG JANTARACH | ON FILE |
| KONGSAK SAE-LIM | ON FILE |
| KONGYUEN SIU | ON FILE |
| Konings, Michael | ON FILE |
| Konitzer, Joel | ON FILE |
| KONKOBO MATHIAS | ON FILE |
| KONLATHAT LERTSANSERN | ON FILE |
| KONNER CHRISTIE | ON FILE |
| KONNER ROBISON | ON FILE |
| KONNER ROWAN | ON FILE |
| KONNOR HORAN | ON FILE |
| KONNOR WEHRER | ON FILE |
| KONRAD BULINSKI | ON FILE |
| KONRAD KOWALSKI | ON FILE |
| KONRAD MUNGENAST | ON FILE |
| KONRAD ADAMEK | ON FILE |
| KONRAD ALEXANDER POLANSKI | ON FILE |
| KONRAD BASINSKI | ON FILE |
| KONRAD BIAŁEK | ON FILE |
| KONRAD BODYCH | ON FILE |
| KONRAD BOKWA | ON FILE |
| KONRAD BOROWIECKI | ON FILE |
| KONRAD BUCHER | ON FILE |
| KONRAD CHOCHOL | ON FILE |
| KONRAD CZERWINSKI | ON FILE |
| KONRAD DANIEL MAJEWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONRAD DAWID MARSZALEK | ON FILE |
| KONRAD DEBSKI | ON FILE |
| KONRAD DOBSON | ON FILE |
| Konrad Dobson | konrad@dobson.be |
| KONRAD DOMINOWSKI | ON FILE |
| KONRAD DROZDOWSKI | ON FILE |
| Konrad du Plessis | ON FILE |
| KONRAD DU PLESSIS | ON FILE |
| KONRAD DUDEK | ON FILE |
| KONRAD DURLAK | ON FILE |
| KONRAD FELINSKI | ON FILE |
| KONRAD FILINSKI | ON FILE |
| KONRAD GRISCTI | ON FILE |
| KONRAD GRYCZKA | ON FILE |
| KONRAD GRZANOWICZ | ON FILE |
| KONRAD GRZYBOWSKI | ON FILE |
| KONRAD GUSTAVO MERINO | ON FILE |
| KONRAD HEREWINI | ON FILE |
| KONRAD IWANICZ | ON FILE |
| KONRAD J BERGER | ON FILE |
| KONRAD JAKIELASZEK | ON FILE |
| KONRAD JAROCINSKI | ON FILE |
| KONRAD JARZEBSKI | ON FILE |
| KONRAD JĘDROCHA | ON FILE |
| KONRAD JOZEF MARKOWICZ | ON FILE |
| KONRAD KARPIK | ON FILE |
| KONRAD KLIMA | ON FILE |
| KONRAD KORYCKI | ON FILE |
| KONRAD KOSIŃSKI | ON FILE |
| KONRAD KOTOWSKI | ON FILE |
| KONRAD KOZŁOWSKI | ON FILE |
| KONRAD KULASZEWSKI | ON FILE |
| KONRAD KULIG | ON FILE |
| KONRAD LASSOTA | ON FILE |
| KONRAD LENTSCHIG | ON FILE |
| KONRAD LESZCZYNSKI | ON FILE |
| KONRAD MARKOWSKI | ON FILE |
| Konrad Markowski | gigabitserwis@gmail.com |
| Konrad Merino | konrad.merinovigil@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONRAD MUEHLGRABNER | ON FILE |
| KONRAD NAZAR | ON FILE |
| KONRAD NIEDZWIEDZKI | ON FILE |
| KONRAD OSTROWSKI | ON FILE |
| KONRAD OZIOM | ON FILE |
| KONRAD PABJAN | ON FILE |
| KONRAD PALCZEWSKI | ON FILE |
| KONRAD PIEKARSKI | ON FILE |
| KONRAD PIETRZAK | ON FILE |
| KONRAD PODOLNY | ON FILE |
| KONRAD PROBOLA | ON FILE |
| KONRAD RAFAL SZKUTNIK | ON FILE |
| KONRAD RAST | ON FILE |
| KONRAD ROBERT KNITTER | ON FILE |
| KONRAD ROBERT KOWALIK | ON FILE |
| KONRAD ROGÓŻ | ON FILE |
| KONRAD ROJEK | ON FILE |
| KONRAD RUTKOWSKI | ON FILE |
| KONRAD SEIDL | ON FILE |
| KONRAD SKOWYRA | ON FILE |
| KONRAD SOSIN | ON FILE |
| KONRAD STOLARSKI | ON FILE |
| KONRAD SUSWAŁ | ON FILE |
| KONRAD SZCZYGIEL | ON FILE |
| KONRAD SZEWCZYK | ON FILE |
| KONRAD TAN | ON FILE |
| KONRAD TOMASZ LEMANSKI | ON FILE |
| KONRAD TUKAŁŁO | ON FILE |
| KONRAD WALCZAK | ON FILE |
| KONRAD WALDEMAR CZAJA | ON FILE |
| KONRAD WEAVER | ON FILE |
| KONRAD WECHSLER | ON FILE |
| KONRAD WIECZOREK | ON FILE |
| KONRAD WITEK | ON FILE |
| KONRAD WOJDAK | ON FILE |
| KONRAD WOJTASIK | ON FILE |
| KONRAD WOZNIAK | ON FILE |
| KONRAD ZBIGNIEW CICHOCKI | ON FILE |
| KONRAD-ALLAN BROWN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONSAM MAHESH SINGH | ON FILE |
| KONSCIOUS REASONING | ON FILE |
| KONSTA OJAMAA | ON FILE |
| KONSTA RAITANEN | ON FILE |
| KONSTA VAHTER | ON FILE |
| KONSTADINA BETSOU | ON FILE |
| KONSTADINOVIC ILIJA | ON FILE |
| KONSTANDINOS MAVROFORAKIS | ON FILE |
| KONSTANTIN  BARTH | ON FILE |
| KONSTANTIN  FRESEN | ON FILE |
| KONSTANTIN  GROMOV | ON FILE |
| KONSTANTIN  KONSTANTINOV | ON FILE |
| KONSTANTIN  KUDRYAVTSEV | ON FILE |
| KONSTANTIN  SHIFRIN | ON FILE |
| KONSTANTIN  SHREYDER | ON FILE |
| KONSTANTIN  SOLODJANKIN | ON FILE |
| KONSTANTIN ALEKSEEV | ON FILE |
| KONSTANTIN ALEXANDROV | ON FILE |
| KONSTANTIN ANDREEVICH PETUHOV | ON FILE |
| KONSTANTIN ANDREYEU LAVYSH | ON FILE |
| KONSTANTIN BATANIN | ON FILE |
| KONSTANTIN BEGIDZHANOV | ON FILE |
| KONSTANTIN BELOV | ON FILE |
| KONSTANTIN BLIFERNEZ | ON FILE |
| KONSTANTIN BOGACHEV | ON FILE |
| KONSTANTIN BOGDANOV | ON FILE |
| KONSTANTIN CHEKERA | ON FILE |
| KONSTANTIN CHEREDNIK | ON FILE |
| KONSTANTIN CHIKUNOV | ON FILE |
| KONSTANTIN CHINKOV | ON FILE |
| KONSTANTIN DAYNEKO | ON FILE |
| KONSTANTIN FICHTINGER | ON FILE |
| KONSTANTIN GINIS | ON FILE |
| KONSTANTIN GRINBERG | ON FILE |
| KONSTANTIN GUSAROV | ON FILE |
| KONSTANTIN GUSAROV | ON FILE |
| KONSTANTIN INDJOV | ON FILE |
| KONSTANTIN KAGANOVICH | ON FILE |
| KONSTANTIN KARABANOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONSTANTIN KHANOV | ON FILE |
| KONSTANTIN KHANOV | ON FILE |
| KONSTANTIN KHLOBYSTOV | ON FILE |
| KONSTANTIN KIRSANOV | ON FILE |
| KONSTANTIN KIRSANOV | ON FILE |
| KONSTANTIN KISLITSA | ON FILE |
| KONSTANTIN KLYAGIN | ON FILE |
| KONSTANTIN KNAPP | ON FILE |
| Konstantin Knapp | ON FILE |
| KONSTANTIN KOLYABIN | ON FILE |
| KONSTANTIN KONOVALOV | ON FILE |
| KONSTANTIN KOSTOV | ON FILE |
| KONSTANTIN KOVTUN | ON FILE |
| KONSTANTIN KRAEV | ON FILE |
| KONSTANTIN KRASNOPOLSKIY | ON FILE |
| KONSTANTIN KUCHER | ON FILE |
| KONSTANTIN KUPRIYANOV | ON FILE |
| KONSTANTIN LAVOR | ON FILE |
| KONSTANTIN LINSKIY | ON FILE |
| KONSTANTIN LUGOVSKIY | ON FILE |
| KONSTANTIN LYUBONEVICH | ON FILE |
| KONSTANTIN MARTYNOV | ON FILE |
| KONSTANTIN MATEJIC | ON FILE |
| KONSTANTIN MIKLOS | ON FILE |
| KONSTANTIN MILCHEV | ON FILE |
| KONSTANTIN MKHEIDZE | ON FILE |
| KONSTANTIN MNATSAKANOV | ON FILE |
| KONSTANTIN MORAR | ON FILE |
| KONSTANTIN MORGUN | ON FILE |
| KONSTANTIN MORGUN | ON FILE |
| KONSTANTIN MORGUN | ON FILE |
| KONSTANTIN MORGUN | ON FILE |
| KONSTANTIN MORGUN | ON FILE |
| KONSTANTIN NESMIANOV | ON FILE |
| KONSTANTIN NIKOLAEV | ON FILE |
| KONSTANTIN NIKOLAU | ON FILE |
| KONSTANTIN NIKOLOV | ON FILE |
| KONSTANTIN NIKOLOV TODOROV | ON FILE |
| KONSTANTIN NOVOTOCHINOV | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONSTANTIN PARFIRYEV | ON FILE |
| KONSTANTIN PODOLSKIY | ON FILE |
| KONSTANTIN PUPYREV | ON FILE |
| KONSTANTIN PYLINSKIY | ON FILE |
| KONSTANTIN ROZHKOV | ON FILE |
| KONSTANTIN RUBANCOV | ON FILE |
| KONSTANTIN RUBIN | ON FILE |
| KONSTANTIN SAMOJLOV | ON FILE |
| KONSTANTIN SAMOKHIN | ON FILE |
| KONSTANTIN SAVKIN | ON FILE |
| Konstantin Savkin | kes8484@gmail.com |
| KONSTANTIN SHABALIN | ON FILE |
| KONSTANTIN SHARYGIN | ON FILE |
| KONSTANTIN SHASHKIN | ON FILE |
| KONSTANTIN SHKUT | ON FILE |
| KONSTANTIN SICHINAVA | ON FILE |
| KONSTANTIN SIVOCHKIN | ON FILE |
| KONSTANTIN SOLONITSYN | ON FILE |
| KONSTANTIN STEFANOVIĆ | ON FILE |
| KONSTANTIN TKACUK | ON FILE |
| KONSTANTIN TOKARR | ON FILE |
| KONSTANTIN TROFIMOV | ON FILE |
| KONSTANTIN ULANOV | ON FILE |
| KONSTANTIN V PODYACHEV | ON FILE |
| KONSTANTIN VASILYEV | ON FILE |
| KONSTANTIN VCHKOV | ON FILE |
| KONSTANTIN VINOGRADIN | ON FILE |
| KONSTANTIN WERNLI | ON FILE |
| KONSTANTIN WUKOVITS | ON FILE |
| KONSTANTIN YEVLANTYEV | ON FILE |
| KONSTANTIN YUDAKOV | ON FILE |
| KONSTANTIN ZAGAYNOV | ON FILE |
| KONSTANTIN ZAMARAEV | ON FILE |
| KONSTANTIN ZOLOTOV | ON FILE |
| KONSTANTIN ZOLOTOV | ON FILE |
| KONSTANTIN ZOLOTOV | ON FILE |
| KONSTANTINA ALEVIZOU | ON FILE |
| KONSTANTINA CHRONAS | ON FILE |
| KONSTANTINA FOUTZITZI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONSTANTINA KYRGIA | ON FILE |
| KONSTANTINA LARDA | ON FILE |
| KONSTANTINA MANDEKI | ON FILE |
| KONSTANTINA MARKANTONAKI | ON FILE |
| KONSTANTINA NTOYNH | ON FILE |
| KONSTANTINA TSAMI | ON FILE |
| KONSTANTINA TSEKOURONA | ON FILE |
| KONSTANTINA XENOU | ON FILE |
| KONSTANTINE BITSADZE | ON FILE |
| KONSTANTINE DIDIMAMISHVILI | ON FILE |
| KONSTANTINE GREIG | ON FILE |
| KONSTANTINE KOUFOS | ON FILE |
| KONSTANTINE TSAPRALIS | ON FILE |
| KONSTANTINOS  DRAKOPOULOS | ON FILE |
| KONSTANTINOS  GEORGATZIS | ON FILE |
| KONSTANTINOS  KARANIKOLAOU | ON FILE |
| KONSTANTINOS  KONSTANTINOU | ON FILE |
| KONSTANTINOS  KOSTIBAS | ON FILE |
| KONSTANTINOS  KYRIAKOPOULOS | ON FILE |
| KONSTANTINOS  PSILLAKIS | ON FILE |
| KONSTANTINOS  RAPTIS | ON FILE |
| KONSTANTINOS  ROZIS | ON FILE |
| KONSTANTINOS ANAGNOSTAKOS | ON FILE |
| KONSTANTINOS ANASTASIADIS | ON FILE |
| KONSTANTINOS ANGELOPOULOS | ON FILE |
| KONSTANTINOS ANTONOPOULOS | ON FILE |
| KONSTANTINOS BITOS | ON FILE |
| KONSTANTINOS BITSIOS | ON FILE |
| KONSTANTINOS BOUMPOULAS | ON FILE |
| KONSTANTINOS BOUZIKAKOS | ON FILE |
| KONSTANTINOS CHALKOUTSAKIS | ON FILE |
| KONSTANTINOS CHARALAMBOUS | ON FILE |
| KONSTANTINOS CHARILOGIS | ON FILE |
| KONSTANTINOS CHATZOGLOU | ON FILE |
| KONSTANTINOS CHRISTOFIDIS | ON FILE |
| KONSTANTINOS CHRISTOPOULOS | ON FILE |
| KONSTANTINOS DAMAVOLETES | ON FILE |
| KONSTANTINOS DELIGIORGIS | ON FILE |
| KONSTANTINOS DIMITRIADIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONSTANTINOS DOMOUCHTSIDIS | ON FILE |
| KONSTANTINOS DOUVLATANIOTIS | ON FILE |
| KONSTANTINOS DRAKOGIANNAKIS | ON FILE |
| KONSTANTINOS DRAKOS | ON FILE |
| KONSTANTINOS DROSOS | ON FILE |
| KONSTANTINOS FARMAKIS | ON FILE |
| KONSTANTINOS FILIPATOS | ON FILE |
| KONSTANTINOS FILIPPIDIS | ON FILE |
| KONSTANTINOS FLOURIS | ON FILE |
| KONSTANTINOS GALANOPOULOS | ON FILE |
| KONSTANTINOS GAVRAS | ON FILE |
| KONSTANTINOS GEORGAS | ON FILE |
| KONSTANTINOS GIANNAROS | ON FILE |
| KONSTANTINOS GIANNOUDAS | ON FILE |
| KONSTANTINOS GIANTSIOS | ON FILE |
| KONSTANTINOS GIAOUZOS | ON FILE |
| KONSTANTINOS GKIKAS | ON FILE |
| KONSTANTINOS GKOLIAS | ON FILE |
| KONSTANTINOS GOUTSOS | ON FILE |
| KONSTANTINOS IOANNOU | ON FILE |
| KONSTANTINOS IOSIFIDIS | ON FILE |
| Konstantinos Iosifidis | cosi2008@gmail.com |
| KONSTANTINOS KAKALETRIS | ON FILE |
| KONSTANTINOS KAKAVOULIS | ON FILE |
| KONSTANTINOS KAKOULIDIS | ON FILE |
| KONSTANTINOS KALANTZIS | ON FILE |
| KONSTANTINOS KAMPOURIDIS | ON FILE |
| KONSTANTINOS KAPRITSOS | ON FILE |
| KONSTANTINOS KAPSYLIS | ON FILE |
| KONSTANTINOS KARAGIANNIS | ON FILE |
| KONSTANTINOS KARASAVVAS | ON FILE |
| KONSTANTINOS KARASAVVIDIS | ON FILE |
| KONSTANTINOS KARASIS | ON FILE |
| KONSTANTINOS KARKALIDIS | ON FILE |
| KONSTANTINOS KASOS | ON FILE |
| KONSTANTINOS KATEHIS | ON FILE |
| KONSTANTINOS KATRAOURAS | ON FILE |
| KONSTANTINOS KEROS | ON FILE |
| KONSTANTINOS KIPOPOULOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONSTANTINOS KOKKINOS | ON FILE |
| KONSTANTINOS KOKKONIDIS | ON FILE |
| KONSTANTINOS KOLLIAS | ON FILE |
| KONSTANTINOS KONSTANTELOS | konstantelos@gmail.com |
| KONSTANTINOS KONSTANTINAKOS | ON FILE |
| KONSTANTINOS KONSTANTINIDIS | ON FILE |
| KONSTANTINOS KONSTANTOPOULOS | ON FILE |
| KONSTANTINOS KONSTAS | ON FILE |
| KONSTANTINOS KONTAKIS | ON FILE |
| KONSTANTINOS KONTAXAKIS | ON FILE |
| KONSTANTINOS KOPALAS | ON FILE |
| KONSTANTINOS KOSMOS | ON FILE |
| KONSTANTINOS KOSTAKIS | ON FILE |
| KONSTANTINOS KOSTOPOULOS | ON FILE |
| KONSTANTINOS KOUKOULIATAS | ON FILE |
| KONSTANTINOS KOUTSIKOS | ON FILE |
| KONSTANTINOS KOUTSOUMPAS | ON FILE |
| KONSTANTINOS KRASTEV | ON FILE |
| KONSTANTINOS LAGANIS | ON FILE |
| KONSTANTINOS LAGOS | ON FILE |
| KONSTANTINOS LEON PAPAIOANNOU | ON FILE |
| KONSTANTINOS LIAKOS | ON FILE |
| KONSTANTINOS LIARAS | ON FILE |
| KONSTANTINOS LITHOXOPOULOS | ON FILE |
| KONSTANTINOS LOURANTOS | ON FILE |
| KONSTANTINOS LOUSKAS | ON FILE |
| KONSTANTINOS MAGOULAS | ON FILE |
| KONSTANTINOS MANGOU | ON FILE |
| KONSTANTINOS MANIOTIS | ON FILE |
| KONSTANTINOS MANTZOROS | ON FILE |
| KONSTANTINOS MARAGKOUDAKIS | ON FILE |
| KONSTANTINOS MARAKOS | ON FILE |
| KONSTANTINOS MARAVGAKIS | ON FILE |
| KONSTANTINOS MARKOU | ON FILE |
| KONSTANTINOS MASTRAPAS | ON FILE |
| KONSTANTINOS MATSIOULAS | ON FILE |
| KONSTANTINOS MAVROGEORGIS | ON FILE |
| KONSTANTINOS MELETIOU | ON FILE |
| KONSTANTINOS MITROPOULOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONSTANTINOS MONOGIOUDIS | ON FILE |
| KONSTANTINOS MOSCHONAS | ON FILE |
| KONSTANTINOS MOURATIDIS | ON FILE |
| KONSTANTINOS NAKOS-KOTSIONIS | ON FILE |
| KONSTANTINOS NASIOPOULOS | ON FILE |
| KONSTANTINOS NIKOLOPOULOS | ON FILE |
| KONSTANTINOS NIKOLOPOULOS | ON FILE |
| KONSTANTINOS NIKOLOPOULOS | ON FILE |
| KONSTANTINOS OIKONOMIDIS | ON FILE |
| KONSTANTINOS OIKONOMIKOS | ON FILE |
| KONSTANTINOS PANAGOPOULOS | ON FILE |
| KONSTANTINOS PANARAS | ON FILE |
| KONSTANTINOS PANTAZIS | ON FILE |
| KONSTANTINOS PAPADOPOULOS | ON FILE |
| KONSTANTINOS PAPANTZIKOS | ON FILE |
| KONSTANTINOS PAPASTEFANOU | ON FILE |
| KONSTANTINOS PAPAZAFEIROPOULOS | ON FILE |
| KONSTANTINOS PATRIKAKOS | ON FILE |
| KONSTANTINOS PEITHIS | ON FILE |
| KONSTANTINOS PETALOTIS | ON FILE |
| KONSTANTINOS PETROPOULOS | ON FILE |
| KONSTANTINOS PLESSAS | ON FILE |
| KONSTANTINOS POGIATZI | ON FILE |
| KONSTANTINOS POULIEZOS | ON FILE |
| KONSTANTINOS RAFAIL SALKINTZIS | ON FILE |
| KONSTANTINOS RAPOS | ON FILE |
| KONSTANTINOS ROUSIS | ON FILE |
| KONSTANTINOS SAITTIS | ON FILE |
| KONSTANTINOS SERIDIS | ON FILE |
| KONSTANTINOS SEVASTOPOULOS | ON FILE |
| KONSTANTINOS SKAMANTZOURAS | ON FILE |
| KONSTANTINOS SKAMATZOURAS | ON FILE |
| KONSTANTINOS SKLIRIS | ON FILE |
| KONSTANTINOS SOULIMENAS | ON FILE |
| KONSTANTINOS SPARAKIS | ON FILE |
| KONSTANTINOS STATHOPOULOS | ON FILE |
| KONSTANTINOS STAVROPOULOS | ON FILE |
| KONSTANTINOS STAVROU | ON FILE |
| Konstantinos Stavrou | kstavrou@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KONSTANTINOS STAVROULAKIS | ON FILE |
| KONSTANTINOS TEKKIS | ON FILE |
| KONSTANTINOS THEODOSOPOULOS | ON FILE |
| KONSTANTINOS TIMOTHEOU | ON FILE |
| KONSTANTINOS TOSOUNIDIS | ON FILE |
| KONSTANTINOS TOULIS | ON FILE |
| KONSTANTINOS TOUMPANIS | ON FILE |
| KONSTANTINOS TSAKALAKIS | ON FILE |
| KONSTANTINOS TSAKALIS | ON FILE |
| KONSTANTINOS TSAKIRIDIS | ON FILE |
| KONSTANTINOS TSETSOS | ON FILE |
| KONSTANTINOS TSIAKAS | ON FILE |
| KONSTANTINOS TSIRIKOS | ON FILE |
| KONSTANTINOS TZIVAKOS | ON FILE |
| KONSTANTINOS TZORTZATOS | ON FILE |
| KONSTANTINOS TZOUVANAS | ON FILE |
| KONSTANTINOS VAINAS | ON FILE |
| KONSTANTINOS VALAVANIS | ON FILE |
| KONSTANTINOS VAMVAKOUSIS | ON FILE |
| KONSTANTINOS VEROUTIS | ON FILE |
| KONSTANTINOS VETSIKAS | ON FILE |
| KONSTANTINOS XIROGIANNIS | ON FILE |
| KONSTANTINOS YIANNAKOU | ON FILE |
| KONSTANTINOS ZARIFIS | ON FILE |
| KONSTANTINOS ZAVOUDAKIS | ON FILE |
| KONSTANTINOS ZOGAS | ON FILE |
| KONSTANTINOS ZOPPOS | ON FILE |
| KONSTANTINOS ZOUMPOULIS | ON FILE |
| KONSTANTINS NOVIKOVS | ON FILE |
| KONSTANTOULA PSOMIADOU | ON FILE |
| KONSTIANTYN DOBOSH | ON FILE |
| KONT DVORACSKO | ON FILE |
| KONUL BALTAS | ON FILE |
| KONUL DE MOOR | ON FILE |
| KONWEN KUAN | ON FILE |
| Konz, Skye A | ON FILE |
| KOO BONUI | ON FILE |
| KOO BONUI | ON FILE |
| KOO JING WEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOO JING WEE | ON FILE |
| KOO JING WEE | ON FILE |
| KOO JING WEE | ON FILE |
| KOO LI CHING | ON FILE |
| KOO YEON KIM | ON FILE |
| Koo, Edward | ON FILE |
| Koo, TinHang | ON FILE |
| KOOBASEN MOODLEY | ON FILE |
| KOOCH CHUNG | ON FILE |
| KOOHYAR SAMIEE | ON FILE |
| KOOK LEONG CHENG | ON FILE |
| KOOKIE JINN | ON FILE |
| KOOKY KAY | ON FILE |
| KOON CHAN | ON FILE |
| KOON CHAU LAM | ON FILE |
| KOON CHUAN CHAN | ON FILE |
| KOON CHUNG WONG | ON FILE |
| KOON FUNG TANG | ON FILE |
| KOON HEONG LIM | ON FILE |
| KOON HO CHEUK | ON FILE |
| KOON HO JUSTIN LAM | ON FILE |
| KOON HUAT YEO | ON FILE |
| KOON HUI HENG | ON FILE |
| KOON KEE PETER CHENG | ON FILE |
| KOON KI DAMON LI | ON FILE |
| KOON KIT FUNG | ON FILE |
| KOON KIT WONG | ON FILE |
| KOON LEONG LOW | ON FILE |
| KOON LIN TAN | ON FILE |
| KOON NAN AU YEONG | ON FILE |
| KOON PENG OOI | ON FILE |
| KOON SEONG WONG | ON FILE |
| KOON THAI LAI | ON FILE |
| KOON TING LAU | ON FILE |
| KOON WEI KHOO | ON FILE |
| KOON YAN HO | ON FILE |
| KOON YING LAI | ON FILE |
| Koonar, David Singh | ON FILE |
| KOONY LUANGKEO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOOPER HAIGHT | ON FILE |
| KOOPER HANOSKY | ON FILE |
| KOORA SHOBHA | ON FILE |
| KOOROSH MOHTASHAMIFARD | ON FILE |
| KOOS GOOSENS | ON FILE |
| KOOS KLOOSTER | ON FILE |
| KOOS MOUS | ON FILE |
| KOOS PENNINGS | ON FILE |
| KOOS VAN SPRONSEN | ON FILE |
| KOOS WALTHER | ON FILE |
| KOOSHA GOODARZI | ON FILE |
| KOOSHA NEKOOHESHKANI | ON FILE |
| KOOSHUL JHAVERI | ON FILE |
| Kopac, Andrew | ON FILE |
| KOPACZ ANDRAS | ON FILE |
| KOPAL SRIVASTAVA | ON FILE |
| KOPANO ANDREW MAKGALE | ON FILE |
| KOPANO BAPHATHELE SEPENG | ON FILE |
| Kopanski, Greg | ON FILE |
| Kopec, Radoslaw | ON FILE |
| KOPIKARAN SEENITHAMBY | ON FILE |
| KOPTHAM DEJ-UDOM | ON FILE |
| KOR HENG GOH | ON FILE |
| KOR JUN MING | ON FILE |
| KORA MCCLAINGONZALEZ | ON FILE |
| KORAB SUSURI | ON FILE |
| KORACHAL PHADVIBULYA | ON FILE |
| KORAKOT INTARATAT | ON FILE |
| KORAL GUNER | ON FILE |
| KORALE LIYANAGE NUWAN CHAMARA | ON FILE |
| KORANA CETUSIC | ON FILE |
| KORANNE KAPTEIJNS | ON FILE |
| Koraphart Taniko | ON FILE |
| KORAWAT JARASNIPAPAN | ON FILE |
| KORAY  ONDER | ON FILE |
| KORAY  SECKİNER | ON FILE |
| KORAY AHMET | ON FILE |
| KORAY AKCAY | ON FILE |
| KORAY ALTINTAŞ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KORAY CELEN | ON FILE |
| KORAY CELEN | ON FILE |
| KORAY ERTEN | ON FILE |
| KORAY NASUHOGLU | ON FILE |
| KORAY OZ | ON FILE |
| KORAY OZDEMIR | ON FILE |
| KORAY UCAR | ON FILE |
| KORAY YILDIZ | ON FILE |
| KORBAN AITKEN | ON FILE |
| KORBAN SMITH | ON FILE |
| KORBIN DARRELL LEONARD KRISTJANSON | ON FILE |
| KORBIN DEMIENTIEFF | ON FILE |
| KORBIN WAYTON | ON FILE |
| KORBINIAN GERHARD RUETH | ON FILE |
| KORBIT INC. | ON FILE |
| KORBYN BEVANS | ON FILE |
| KORBYN LUCCIONI | ON FILE |
| KORCAN YAVUZ | ON FILE |
| KORCSMÁROS GYÖRGY | ON FILE |
| KORD MULLINS | ON FILE |
| KORDELL PIERRE | ON FILE |
| KORDIAN GAJEWSKI | ON FILE |
| KORDIAN LENIARSKI | ON FILE |
| KORDOMENOS, JAMES | ON FILE |
| KOREKE EZEKIEL LEVI | ON FILE |
| KOREL PONTI-FOSS | ON FILE |
| KOREN MARTIN | ON FILE |
| Korensky, Toby | ON FILE |
| KORETELL JONES | ON FILE |
| KOREY MALMBORG | ON FILE |
| KOREY AMOS | ON FILE |
| KOREY BAKER | ON FILE |
| KOREY BRADLEY | ON FILE |
| KOREY BROWN | ON FILE |
| KOREY HAMILTON | ON FILE |
| KOREY HUNT | ON FILE |
| KOREY KELLY | ON FILE |
| KOREY LEIDHEISER | ON FILE |
| KOREY NAU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOREY NORMAN | ON FILE |
| KOREY NORMAN | ON FILE |
| KOREY NORMAN | ON FILE |
| KOREY SPRINGER | ON FILE |
| KOREY THOMAS | ON FILE |
| KOREY VARNEY | ON FILE |
| KOREY WELCH | ON FILE |
| Korey, William | ON FILE |
| KORHAN İNADA | ON FILE |
| KORHAN URAN | ON FILE |
| KORHAN YILMAZ | ON FILE |
| Kori Lynk | ON FILE |
| KORI LYNK | ON FILE |
| KORI MCGHEE | ON FILE |
| KORI WILLIAMS | ON FILE |
| KORIN DRUMMONDS | ON FILE |
| KORIN KNIGHT | ON FILE |
| KORIN KNIGHTS | ON FILE |
| KORJENIĆ KORJENIĆ | ON FILE |
| KORKEM KAZMBEKOVA | ON FILE |
| Korkusuz, Sener | ON FILE |
| KORKUT DALIBAR | ON FILE |
| KORMOŠ MIHALJ | ON FILE |
| KORN WIRIYAWAREE | ON FILE |
| KORN WONGSAROCHANA | ON FILE |
| KORNCHAI KIATTHANACHATR | ON FILE |
| KORNCHINUN PUASIRIMIT | ON FILE |
| KORNEEL DEEREN | ON FILE |
| KORNEL HUNT | ON FILE |
| KORNEL JUHASZ | ON FILE |
| KORNÉL KISS | ON FILE |
| KORNEL MOLNAR | ON FILE |
| KORNEL PENZ | ON FILE |
| KORNEL PREISZ | ON FILE |
| KORNÉL RÁCZ | ON FILE |
| KORNELIA CHABUCKA | ON FILE |
| KORNELIA PIETRZAKOWSKA | ON FILE |
| KORNELIJE VIDOVIC | ON FILE |
| KORNELIJUS MALINAUSKAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KORNELIUS DEVRIES | ON FILE |
| KORNELIUS LOUIS SIMON DE VRIES | ON FILE |
| KORNELIUS PECÁK | ON FILE |
| KORNILIY YERCHENKO | ON FILE |
| KORNKANOK PAREE | ON FILE |
| KORNNARONG PAKDEEPAN | ON FILE |
| KORONIS GEORGIOS | ON FILE |
| KOROSH PARIZADEH | ON FILE |
| KOROTH NAIR | ON FILE |
| KOROTKOV DENIS | ON FILE |
| KOROUSH KHANEGHAH | ON FILE |
| KORPOS TUDOR | ON FILE |
| KORRIGAN CLARK | ON FILE |
| KORRINE THORNELL | ON FILE |
| KORRY ALLEN | ON FILE |
| KORSTEN MARE | ON FILE |
| KORTAVIUS HARRIS | ON FILE |
| KORTLAND KUSABA-KUSUMOTO | ON FILE |
| KORTLAND SIMMONS | ON FILE |
| KORTNEY SATO | ON FILE |
| KORTNI FERNSTROM | ON FILE |
| KORTNIE GHORMLEY | ON FILE |
| KORY BIGGERSTAFF | ON FILE |
| KORY BRADLEY | ON FILE |
| KORY BRYANT | ON FILE |
| KORY CAYA | ON FILE |
| KORY COOPER | ON FILE |
| KORY DONATO | ON FILE |
| KORY DREW | ON FILE |
| KORY FERBET | ON FILE |
| KORY FINCH | ON FILE |
| KORY GARNER | ON FILE |
| KORY HICKS | ON FILE |
| KORY IOVINO | ON FILE |
| KORY JACKSON | ON FILE |
| KORY JONES | ON FILE |
| KORY KING | ON FILE |
| KORY KRAMBS | ON FILE |
| KORY MCGLOTHIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KORY MUHLHAUSER | ON FILE |
| KORY SCHWAB | ON FILE |
| KORY SNAPP | ON FILE |
| KORY STEPHEN KNOPF | ON FILE |
| KORY STOCKMAN | ON FILE |
| KORY THOMA | ON FILE |
| KORY WALLIN | ON FILE |
| KORY WILLIAMS | ON FILE |
| KORYN DAVIES | ON FILE |
| KORZEŃ KORZEŃ | ON FILE |
| Korzhiletskiy, Stanislav | ON FILE |
| KORZHUKOV DANIL | ON FILE |
| KOSA DAVID | ON FILE |
| KOSAKU MIYAZAWA | ON FILE |
| KOSALA RAJAPAKSHA | ON FILE |
| KOSALAI RAMAR | ON FILE |
| KOŚCIELNIAK KOŚCIELNIAK | ON FILE |
| KOSETH KWANCHIT | ON FILE |
| KOSHILYA SHANMUGAM DASS | ON FILE |
| KOSHIM NEGI | ON FILE |
| KOSHIRO YAMAOKA | ON FILE |
| Koshiro Yamaoka | freeimmi@gmail.com |
| KOSHY KARANATHU | ON FILE |
| KOSI NEJC | ON FILE |
| Kosin Cheng | ON FILE |
| KOSIN CHENG | ON FILE |
| KOSIN MAKMUR | ON FILE |
| KOSIN WUTTICHAROENWONG | ON FILE |
| KOSIT KANJANATHANALERT | ON FILE |
| KOSIT RACHAWAT | ON FILE |
| KOSMA STANOWSKI | ON FILE |
| KOSMA WOJCIECH PAWLEWICZ | ON FILE |
| KOSON SINSAWAT | ON FILE |
| KOSON THAMBUNDIT | ON FILE |
| KOSSACK, ADAM | ON FILE |
| KOSSEILA DEHMAS | ON FILE |
| KOSSI DANSOU | ON FILE |
| KOSSI GEORGES DESIRE SILIVI | ON FILE |
| KOSSI JEAN LUCIEN GANYO KODJANI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOSSI NOEL ETIENNE CODJIE | ON FILE |
| KOSSI WOLANYO ADJOTO | ON FILE |
| KOSSIK RAVECA RODICA | ON FILE |
| KOSSIVI HOUNGBLAME | ON FILE |
| KOSSIVI KUGBE | ON FILE |
| KOSSIVI NOVINYO GUINHOUYA | ON FILE |
| KOSSIVI NOVINYO GUINHOUYA | ON FILE |
| KOSTA ALEXOPOULOS | ON FILE |
| KOSTA ATHANASELLIS | ON FILE |
| KOSTA CURIC | ON FILE |
| KOSTA IVANOV | ON FILE |
| KOSTA JANKOVIC | ON FILE |
| KOSTA MITANOVSKI | ON FILE |
| KOSTA PAPANIKOLAOU | ON FILE |
| KOSTA PATAPIS | ON FILE |
| KOSTADIN DIMITROV | ON FILE |
| KOSTADIN IVANOV | ON FILE |
| KOSTADIN KOSTADINOV | ON FILE |
| KOSTADIN MLADENOV | ON FILE |
| KOSTADIN TEMELKOV | ON FILE |
| KOSTADINOS ANASTASIADIS | ON FILE |
| Kostadinov, Kostadin | ON FILE |
| KOSTANTINAS BLAZIONIS | ON FILE |
| KOSTANTINOS-VASILEIOS BOURIS | ON FILE |
| KOSTAS ALEXANDROU | ON FILE |
| KOSTAS BRIANNIS | ON FILE |
| KOSTAS CHRISTOPOULOS | ON FILE |
| KOSTAS GALANIS | ON FILE |
| KOSTAS KONSTANTELOS | ON FILE |
| KOSTAS KOUFOU | ON FILE |
| KOSTAS KOUTSOUNIS | ON FILE |
| KOSTAS LAZAROU | ON FILE |
| KOSTAS SPIRIDONIDIS | ON FILE |
| KOSTAS ZACHAROPOULOS | ON FILE |
| KOSTAVIOUS LATEZ JOHNSON | ON FILE |
| KOSTE STOJANOV | ON FILE |
| KOSTECKI KOSTECKI | ON FILE |
| KOSTIA GRITCHIN | ON FILE |
| KOSTIA RUDENKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOSTIANTYN  KHOROZOV | ON FILE |
| KOSTIANTYN BYLBAS | ON FILE |
| KOSTIANTYN DEMCHENKO | ON FILE |
| KOSTIANTYN DROZDOV | ON FILE |
| KOSTIANTYN DUHANETS | ON FILE |
| KOSTIANTYN KOLISNYK | ON FILE |
| KOSTIANTYN KOSTENKO | ON FILE |
| KOSTIANTYN KSONDZ | ON FILE |
| KOSTIANTYN KUZKO | ON FILE |
| KOSTIANTYN LUKIANETS | ON FILE |
| KOSTIANTYN MINNEHALIMOV | ON FILE |
| KOSTIANTYN MURASHKO | ON FILE |
| KOSTIANTYN NADILNIUK | ON FILE |
| KOSTIANTYN NEMCHENKO | ON FILE |
| KOSTIANTYN PRYMAK | ON FILE |
| KOSTIANTYN SHRAIBER | ON FILE |
| KOSTIANTYN SUSLOV | ON FILE |
| KOSTIANTYN TARASENKO | ON FILE |
| KOSTIANTYN TOKARENKO | ON FILE |
| KOSTIANTYN VAKHRUSHEV | ON FILE |
| KOSTIANTYN YASHCHYSHYN | ON FILE |
| KOSTIANTYN ZALIZCHUK | ON FILE |
| KOSTIKOVA MARGARITA | ON FILE |
| KOSTIS ZARVIS | ON FILE |
| KOSTY CHOROX | ON FILE |
| KOSTYA SMOLIN | ON FILE |
| KOSTYANTYN  TISHCHENKO | ON FILE |
| KOSUKE KIMURA | ON FILE |
| KOSZA ARNOLD | ON FILE |
| KOSZTI JÁNOS | ON FILE |
| KOT SHING CHAN | ON FILE |
| KOTA MATAYOSHI | ON FILE |
| KOTA WHARTON | ON FILE |
| KOTADUPA GAMAGE DINUKA NIMANTHA | ON FILE |
| KOTAK, YASH | ON FILE |
| KOTARO HONDA | ON FILE |
| KOTARO MURA | ON FILE |
| KOTAWELLA K R U P B M | ON FILE |
| KOTCHAPHAN SINGTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOTE TATESHVILI | ON FILE |
| KOTECKI, JAMES | ON FILE |
| KOTELE TSEPHE | ON FILE |
| KOTESWARARAO VUNDAVALLI | ON FILE |
| KOTHALAWALAGE KOTHALAWALA | ON FILE |
| KOTNIM HWANG | ON FILE |
| KOTRÓ JÓZSEF | ON FILE |
| KOTRYNA DIKEVIČIŪTĖ | ON FILE |
| KOTRYNA LIEPYTE | ON FILE |
| KOTRYNA MAJAUSKAITĖ | ON FILE |
| KOTTESWARAN BUDHARNESAN | ON FILE |
| KOU VANG | ON FILE |
| KOU KUN WUA GAO | ON FILE |
| KOU THAO | ON FILE |
| KOU TIN LUR | ON FILE |
| KOU XIONG | ON FILE |
| KOUAKOU ARMAND TEHIA | ON FILE |
| KOUAKOU KOSSONOU | ON FILE |
| KOUALY M'BOUA ARMAND FERDINAND | ON FILE |
| KOUAME BROU FULGENCE ASSIEDOU | ON FILE |
| KOUAME KOUADIO | ON FILE |
| KOUASSI BORIS BROU | ON FILE |
| KOUASSI DENIS TIEGBE | ON FILE |
| KOUASSI OHOUO | ON FILE |
| KOUBA TAPE | ON FILE |
| KOUDJOUKA KATANGA | ON FILE |
| KOUDY RAMATA BARRY | ON FILE |
| KOUIDIS, ANTONIOS | ON FILE |
| KOULY, RIKI | ON FILE |
| KOUNCHOU GABIN JUNIOR | ON FILE |
| KOUNDINYA SHARMA JAMMALAMADAKA | ON FILE |
| KOUNTEYA SINGH | ON FILE |
| KOUOTOU YEYAP NJOUNDIYIMOUN ABDOU SALAM | ON FILE |
| KOURA STUART | ON FILE |
| KOURIS KALLIGAS | ON FILE |
| KOUROSCH AKHBARI | ON FILE |
| KOUROSH ADLPARVAR | ON FILE |
| KOUROSH ATAI AHARI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KOUROSH FARHOUDI | ON FILE |
| KOUROSH KALAYEH | ON FILE |
| KOUROSH KHALILMANESH | ON FILE |
| KOUROSH KIAN | ON FILE |
| KOUROSH NASEKHIAN | ON FILE |
| KOUROSH PIRNAZAR | ON FILE |
| KOUROSH PIRNAZAR | ON FILE |
| KOUROSH RAHMANIAN | ON FILE |
| KOUROSH VAKHSHOURI | ON FILE |
| KOUROSH ZAKERY | ON FILE |
| KOURTLAND FLETCHER | ON FILE |
| KOURTNEE FITZGERALD | ON FILE |
| KOURTNEY  RAMSAY-THAMES | ON FILE |
| KOURTNEY  WILCOX | ON FILE |
| KOURTNEY HIGGINS | ON FILE |
| KOURTNEY WISSINK | ON FILE |
| KOUSAKUTTY K | ON FILE |
| KOUSHA RISMANSANJ | ON FILE |
| KOUSHALYA SAHU | ON FILE |
| KOUSHALYA YADAV | ON FILE |
| KOUSHIK  GUI | ON FILE |
| KOUTAROU MARUYAMA | ON FILE |
| KOVAČ KOVAČ | ON FILE |
| KOVÁCS  GÁBOR | ON FILE |
| KOVÁCS  GÁBORNÉ | ON FILE |
| KOVÁCS ÁDÁM | ON FILE |
| KOVÁCS ANITA | ON FILE |
| KOVACS ATTILA | ON FILE |
| KOVACS ISTVAN | ON FILE |
| KOVÁCS ISTVÁN | ON FILE |
| KOVÁCS MÓNIKA | ON FILE |
| KOVÁCS NIKOLETT | ON FILE |
| KOVÁCS PÉTER | ON FILE |
| KOVÁCS PÉTER LÁSZLÓ | ON FILE |
| KOVACS SZABOLCS | ON FILE |
| KOVÁCS ZOLTÁN | ON FILE |
| Kovacs, Norbert | ON FILE |
| KOVADIS COSTA ROSADO | ON FILE |
| Koval, Thomas | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Kovar, Markus | ON FILE |
| KOVIE BARGER | ON FILE |
| KOVIN YONG | ON FILE |
| Kow Woon Yan | ON FILE |
| KO-WEI TSENG | ON FILE |
| KOWHE CHANG | ON FILE |
| KOWIT CHIANGKHAM | ON FILE |
| KOWPANG TSE | ON FILE |
| KOWSALYA ELUMALAI | ON FILE |
| KOYEAS MIAH | ON FILE |
| Koymen, Aydin | ON FILE |
| KOYZELL MOULTRIE | ON FILE |
| Kozak, Michael | ON FILE |
| Kozak, Oleksandr | ON FILE |
| KOZÁR ÉVA | ON FILE |
| Kozlarek, Chris | ON FILE |
| KOZLOVETS OLHA | ON FILE |
| KOZLOW JULIE | ON FILE |
| KP CIPHER APS | ON FILE |
| KPEE NENBARI | ON FILE |
| KPHAM RD LLC | ON FILE |
| KPM FAMILY LLC | ON FILE |
| KRA SERGI | ON FILE |
| KRAD20210405 LLC | ON FILE |
| KRADSKY SAINTEUS | ON FILE |
| KRAI JIRATHITIKAL | ON FILE |
| KRAIG ANDER JAKOBSEN | ON FILE |
| KRAIG HOTELLING | ON FILE |
| Kraig Jakobsen | kraig.jakobsen@gmail.com |
| KRAIG KREITLER | ON FILE |
| KRAIPON SURIYABUN | ON FILE |
| KRAISILA KANONT | ON FILE |
| KRAISORN KHAJORNCHAISAK | ON FILE |
| Krajinovic, Vjeko | ON FILE |
| KRAKEN | ON FILE |
| Kraken | brandon.faulkner@kraken.com |
| KRAKEN NETWORKS, INC. | ON FILE |
| KRAKOVSKY JAKUB | ON FILE |
| KRÁLIK KORNÉL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Krallis, Apostolos | ON FILE |
| KRAMER CANDIDO MARTINEZ NEWMAN | ON FILE |
| KRAMER, OLIVER M | ON FILE |
| KRANESH RAVI | ON FILE |
| KRANK FRANK | ON FILE |
| KRANTHI KARING | ON FILE |
| KRANTHI KIRAN | ON FILE |
| KRANTHI KUMAR ARUKALA | ON FILE |
| KRANTHI YELLANKI | ON FILE |
| KRANTI DIVEKAR | ON FILE |
| KRANTI RUMALLA | ON FILE |
| KRAPIVIN IVAN | ON FILE |
| KRAS SERJ | ON FILE |
| KRASEN NIKOLAEV KOLEV | ON FILE |
| KRASIMIR ANCHEV | ON FILE |
| KRASIMIR ANGELOV | ON FILE |
| KRASIMIR CHERVENKONDEV | ON FILE |
| KRASIMIR DAMYANOV | ON FILE |
| KRASIMIR DZHAGAROV | ON FILE |
| KRASIMIR ENEV | ON FILE |
| KRASIMIR KALCHEV | ON FILE |
| KRASIMIR KISELOV | ON FILE |
| KRASIMIR KRAEV | ON FILE |
| KRASIMIR MARINOV | ON FILE |
| KRASIMIR PETKOV | ON FILE |
| KRASIMIR PEYKOV | ON FILE |
| KRASIMIR RUPCHIN | ON FILE |
| KRASIMIR SEMERDZHIEV | ON FILE |
| KRASIMIR STEFANOV | ON FILE |
| KRASIMIR TURLANOV | ON FILE |
| KRASIMIR ZARKOV | ON FILE |
| KRASIMIRA CVETANOVA | ON FILE |
| KRASIMIRA GALABOVA | ON FILE |
| KRASIMIRA MOLLOVA | ON FILE |
| KRASIMIRA PETROVA MUSEVA | ON FILE |
| KRASNIQI DONIKA | ON FILE |
| KRASNOFF SERJ | ON FILE |
| KRASNOV KRASNOV | ON FILE |
| KRASNOV SERGEI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRASNOV SERGEI | ON FILE |
| KRASNOV SERGEI | ON FILE |
| KRASNOV SERGO | ON FILE |
| KRASSIMIR SIMOV | ON FILE |
| KRASSIMIRA ANGELOVA | ON FILE |
| KRASTINA TODOROVA GRIBACHEVA | ON FILE |
| KRASTYO KRASTEV | ON FILE |
| Krasucki, Grzegorz | ON FILE |
| KRATOZZ UNLEASH | ON FILE |
| KRAUS FRANTISEK | ON FILE |
| KRAUSE JONATHAN ANGUS GRAHAM | ON FILE |
| Krause, Moritz Nils | ON FILE |
| KRAUTERBLUTH, KEITH W | ON FILE |
| KRAV MAGA DVD | ON FILE |
| KRAVATAS CHRISTOPHER | ON FILE |
| Kraves, Hernan | ON FILE |
| Kraves, Hernan | ON FILE |
| Krchnacek | tomaskrchnacek@seznam.cz |
| KREBS CRYPTO LLC | ON FILE |
| KREDERICK NICHOLSON | ON FILE |
| KREDO YASAADHIANTORO | ON FILE |
| KREG QUATTROCELLI | ON FILE |
| KREGG DANUSER | ON FILE |
| KREGG SMITH | ON FILE |
| KREGG STREHORN | ON FILE |
| KREIG CHIRIGOTIS | ON FILE |
| Krelin Naidu | ON FILE |
| KRELIN NAIDU | ON FILE |
| KREMENA KRAEVA | ON FILE |
| KRENAR KOMONI | ON FILE |
| KRENAR HAXHIU | ON FILE |
| KRESHANO DUTTA | ON FILE |
| KRESHNIK NIKCI | ON FILE |
| KRESHON WILLIAMS | ON FILE |
| KRESIMIR BALOSIC | ON FILE |
| KRESIMIR BISKUPOVIC | ON FILE |
| KREŠIMIR BRNJA | ON FILE |
| KREŠIMIR ČALJKUŠIĆ | ON FILE |
| KREŠIMIR CVRK PLEČKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRESIMIR FOTIVEC | ON FILE |
| KREŠIMIR FRANIĆ | ON FILE |
| KREŠIMIR GREGURIĆ | ON FILE |
| KREŠIMIR GRGIĆ | ON FILE |
| KREŠIMIR HRDAS | ON FILE |
| KREŠIMIR KOZIĆ | ON FILE |
| KRESIMIR KVASINA | ON FILE |
| KREŠIMIR LJUBIČIĆ | ON FILE |
| KREŠIMIR NAD | ON FILE |
| KRESIMIR ODRLJIN | ON FILE |
| KREŠIMIR PLAŠĆ | ON FILE |
| KREŠIMIR PRLIĆ | ON FILE |
| KRESIMIR SREDOJA | ON FILE |
| KRESIMIR SUTALO | ON FILE |
| KREŠIMIR TURKOVIĆ | ON FILE |
| KREŠIMIR ŽBULJ | ON FILE |
| KRESNA AJINEGARA | ON FILE |
| KRESNA SUCANDRA | ON FILE |
| KREŠO KOTARAC | ON FILE |
| KRESO TICAK | ON FILE |
| KRESSIDA FRANCO | ON FILE |
| KRESTEN OESTERBY | ON FILE |
| KRESTON  HINES | ON FILE |
| KRETHK SHAM | ON FILE |
| KREUTTER, ERIC | ON FILE |
| KRI TICAL | ON FILE |
| KRIANA ROSHAWN LE VELLE | ON FILE |
| KRIANGSAK CHATANANTAVET | ON FILE |
| KRIAT HICHAM | ON FILE |
| Kricken, Michael | ON FILE |
| KRICKSTEIN WILLIAMS | ON FILE |
| KRID DEW | ON FILE |
| Kriegish, Kenn | ON FILE |
| KRIJN KOK | ON FILE |
| KRIJN SURIE | ON FILE |
| KRIKOR ARBAJIAN | ON FILE |
| KRILL NIKONOROV | ON FILE |
| KRINA PATEL | ON FILE |
| KRIPA TYATA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRIPASINDHU CHEL | ON FILE |
| KRIPTOMAT OÜ | ON FILE |
| KRIS BERGERON | ON FILE |
| KRIS DRUMMOND | ON FILE |
| KRIS GUENTHER | ON FILE |
| KRIS O'SHEA | ON FILE |
| KRIS OVERTON | ON FILE |
| KRIS ALARCON | ON FILE |
| KRIS ALLEN DEVILLIER | ON FILE |
| KRIS ARISTOTELIS MARCUS | ON FILE |
| Kris Balde | lordkrisb@protonmail.com |
| KRIS BARGEN | ON FILE |
| KRIS BARNHOORN | ON FILE |
| KRIS BARTKOWICZ | ON FILE |
| KRIS BLAIS | ON FILE |
| KRIS BRYANT | ON FILE |
| KRIS BUSSELL | ON FILE |
| KRIS CHAND | ON FILE |
| KRIS CHAVEZ | ON FILE |
| KRIS CHO | ON FILE |
| KRIS COCHRANE | ON FILE |
| KRIS COELUS | ON FILE |
| KRIS COLLINS | ON FILE |
| KRIS COLUMNA | ON FILE |
| KRIS CONSTABLE | ON FILE |
| KRIS COU | ON FILE |
| KRIS CRAM | ON FILE |
| KRIS DEVOL | ON FILE |
| KRIS DOUGLAS | ON FILE |
| KRIS DRUMMOND | ON FILE |
| KRIS DUTTON | ON FILE |
| KRIS ENGELBARTS | ON FILE |
| KRIS FAGAN | ON FILE |
| KRIS FLAGG | ON FILE |
| KRIS FLEISCHLI | ON FILE |
| KRIS GOGGIN | ON FILE |
| KRIS GUSTAAF PERMENTIER | ON FILE |
| KRIS HANG | ON FILE |
| KRIS HANSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRIS HARDING | ON FILE |
| KRIS HESSELMARK | ON FILE |
| KRIS HINES | ON FILE |
| KRIS HOLM | ON FILE |
| KRIS HOLMGREN | ON FILE |
| KRIS IVANOVSKI | ON FILE |
| KRIS JACKSON | ON FILE |
| KRIS JACKSON | ON FILE |
| KRIS JAMBERS | ON FILE |
| KRIS JOSEPH | ON FILE |
| KRIS KAPUSCINSKI | ON FILE |
| KRIS KENDRICK | ON FILE |
| KRIS KENNEDY | ON FILE |
| KRIS KIM | ON FILE |
| KRIS KING | ON FILE |
| KRIS KIRK | ON FILE |
| Kris Klimionek | ON FILE |
| KRIS KLIMIONEK | ON FILE |
| KRIS KNOWLES | ON FILE |
| KRIS KNUTSON | ON FILE |
| Kris Kok | ON FILE |
| KRIS KORAN | ON FILE |
| KRIS KORZENIOWSKI | ON FILE |
| KRIS KRIS | ON FILE |
| KRIS KRUCZEK | ON FILE |
| KRIS KRUMOV PASKOV | ON FILE |
| KRIS LAM | ON FILE |
| KRIS LANE | ON FILE |
| KRIS LATHAM | ON FILE |
| KRIS LEATHERMAN | ON FILE |
| KRIS LEE | ON FILE |
| KRIS LEWIS | ON FILE |
| KRIS LOHR | ON FILE |
| KRIS MACARIO | ON FILE |
| KRIS MAGNUSON | ON FILE |
| KRIS MALLORY | ON FILE |
| KRIS MCAULAY | ON FILE |
| KRIS MCCARRY | ON FILE |
| KRIS MCCREERY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Kris Megeath | kmegeath@gmail.com |
| KRIS MICHAEL | ON FILE |
| KRIS MORRISON | ON FILE |
| KRIS MUELLER | ON FILE |
| KRIS MUNRO | ON FILE |
| KRIS MURDOCK | ON FILE |
| KRIS NGUYEN | ON FILE |
| KRIS NICEWANDER | ON FILE |
| KRIS NUNKE | ON FILE |
| KRIS PALOMO | ON FILE |
| KRIS PATEL | ON FILE |
| KRIS PEDERSEN | ON FILE |
| KRIS PETCHARAWISES | ON FILE |
| KRIS PRICE | ON FILE |
| KRIS PRICE | ON FILE |
| KRIS QUINN | ON FILE |
| KRIS RAMIAH | ON FILE |
| KRIS REBURN | ON FILE |
| KRIS ROBERTS | ON FILE |
| KRIS ROBERTS | ON FILE |
| KRIS SAMTANI | ON FILE |
| KRIS SANTOSO | ON FILE |
| KRIS SAS | ON FILE |
| KRIS SCUBLA | ON FILE |
| KRIS SEBASTIAN | ON FILE |
| KRIS SEROLD | ON FILE |
| KRIS SIEWERT | ON FILE |
| KRIS SILVER | ON FILE |
| KRIS SJOERD BAKKER | ON FILE |
| KRIS SMITH | ON FILE |
| KRIS SOWERSBY | ON FILE |
| KRIS SUVITCHARNPUN | ON FILE |
| KRIS TEMMERMAN | ON FILE |
| KRIS THECHECHEN | ON FILE |
| KRIS THOMAS | ON FILE |
| KRIS TRUJILLO | ON FILE |
| KRIS TSANG | ON FILE |
| KRIS TURSKY | ON FILE |
| KRIS TYRPAK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRIS VAN DEN BULCK | ON FILE |
| Kris Van den Bulck | ON FILE |
| KRIS VAN HOVE | ON FILE |
| KRIS VANORDEN | ON FILE |
| KRIS VERBURGH | ON FILE |
| KRIS VUTPAKDI | ON FILE |
| KRIS WALDRON | ON FILE |
| Kris Weylo | ON FILE |
| KRIS WEYLO | ON FILE |
| KRIS WILKOW | ON FILE |
| KRIS WOUTERS | ON FILE |
| KRISA TAILOR | ON FILE |
| KRISABELLE TAN | ON FILE |
| KRISADA KANIVICHAPORN | ON FILE |
| KRISCHAI TRIMAITREEPITUK | ON FILE |
| KRISCHARD DAVID | ON FILE |
| KRISCIA  AGUIRRE | ON FILE |
| KRISELDA JOSE | ON FILE |
| KRISELIE RIVERA RAMOS | ON FILE |
| KRISELLE PUNZALAN | ON FILE |
| KRISH KAPOOR | ON FILE |
| KRISH PATEL | ON FILE |
| KRISH RAMESHA | ON FILE |
| KRISH SAHU | ON FILE |
| KRISH SIVANATHAN | ON FILE |
| KRISH SONI | ON FILE |
| KRISH SUCHAK | ON FILE |
| KRISHA ALLEN | ON FILE |
| KRISHAN  KHARAGJITSING | ON FILE |
| KRISHAN AGGARWAL | ON FILE |
| KRISHAN DANANJANA RAJARATHNA WELAPPU NAIDELAGE DON | ON FILE |
| KRISHAN HUNDAL | ON FILE |
| KRISHAN JADUNUNDON | ON FILE |
| KRISHAN JAIN | ON FILE |
| KRISHAN KUMAR | ON FILE |
| KRISHAN PAL | ON FILE |
| KRISHAN PATEL | ON FILE |
| KRISHAN RATHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISHAN SIMONPILLAI | ON FILE |
| KRISHAN TARSADIA | ON FILE |
| KRISHANE SATAHOO | ON FILE |
| KRISHANT  SIVANESAN | ON FILE |
| KRISHANT RAGHAV | ON FILE |
| KRISHANTHA RATHNAYAKA MUDIYANSELAGE YOHAN | ON FILE |
| KRISHANTHI MADAWALA VITHARAMALAGE UDARIKA | ON FILE |
| KRISHEN DAVIAH KOTA | ON FILE |
| KRISHEN GAYENDRA THOMASZ | ON FILE |
| KRISHIN DASWANI | ON FILE |
| KRISHIR NEUPANE | ON FILE |
| KRISHN PATEL | ON FILE |
| KRISHNA  JASTI | ON FILE |
| KRISHNA  KUMAR | ON FILE |
| KRISHNA  NAGABANDI | ON FILE |
| KRISHNA  POKHAREL | ON FILE |
| KRISHNA  SAHU | ON FILE |
| KRISHNA  SEJOUR | ON FILE |
| KRISHNA ADAVI | ON FILE |
| KRISHNA AGARWAL | ON FILE |
| KRISHNA ARNASALA  PATHER | ON FILE |
| KRISHNA BADONI | ON FILE |
| KRISHNA BAHERIA | ON FILE |
| KRISHNA BHATT | ON FILE |
| KRISHNA BIKKASANI | ON FILE |
| Krishna C Vudayagiri | ON FILE |
| KRISHNA CHAITANYA | ON FILE |
| KRISHNA CHAITANYA DODDAPANENI | ON FILE |
| KRISHNA CHAITANYA JAGABATHUNI | ON FILE |
| KRISHNA CHANDRA | ON FILE |
| KRISHNA CUSACK-GERMAN | ON FILE |
| KRISHNA DAS | ON FILE |
| KRISHNA DATTA | ON FILE |
| KRISHNA GADANI | ON FILE |
| KRISHNA GANAPATHY | ON FILE |
| KRISHNA GHEEWALA | ON FILE |
| KRISHNA JUARBE QUILES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISHNA KAIPENCHERY | ON FILE |
| KRISHNA KOMZAK | ON FILE |
| KRISHNA KUMAR | ON FILE |
| KRISHNA KUMAR | ON FILE |
| KRISHNA KUMAR MISHRA | ON FILE |
| KRISHNA MAKANI | ON FILE |
| KRISHNA MARTES | ON FILE |
| KRISHNA MOHAN GARIKAPATI | ON FILE |
| KRISHNA MOORTHY | ON FILE |
| KRISHNA MURTHY N D | ON FILE |
| KRISHNA NARAYANA REDDY CHUKKALURU | ON FILE |
| KRISHNA PATEL | ON FILE |
| KRISHNA PATEL | ON FILE |
| KRISHNA PAUDEL | ON FILE |
| KRISHNA PRAKASH KALLAKURI | ON FILE |
| KRISHNA PRASAD | ON FILE |
| KRISHNA RAGHVANI | ON FILE |
| KRISHNA RAMALINGAM | ON FILE |
| KRISHNA REDDY BATTU | ON FILE |
| KRISHNA ROHILA | ON FILE |
| KRISHNA ROHITH AKULA | ON FILE |
| KRISHNA SAI RAVURI | ON FILE |
| KRISHNA SALINAS | ON FILE |
| KRISHNA SAMHITHA KANCHI | ON FILE |
| KRISHNA SANCHEZ | ON FILE |
| KRISHNA SAPKOTA | ON FILE |
| KRISHNA SATYAVARAPU | ON FILE |
| KRISHNA SAVANT SYREDDY | ON FILE |
| KRISHNA SHETH | ON FILE |
| KRISHNA SINGH | ON FILE |
| KRISHNA SRI BONTHU | ON FILE |
| KRISHNA SURYADEVARA | ON FILE |
| KRISHNA TANWANI | ON FILE |
| KRISHNA TECHANAN | ON FILE |
| KRISHNA TEJA JAGABATHUNI | ON FILE |
| KRISHNA THARUN ERAGANABOINA | ON FILE |
| KRISHNA THORLIN | ON FILE |
| KRISHNA TRIPATHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISHNA VARDHAN REDDY VENKATA DASARI LAKSHMI | ON FILE |
| KRISHNA VASUDEVA RAO | ON FILE |
| KRISHNA VEMPATI | ON FILE |
| KRISHNA VENI SAIDAM | ON FILE |
| KRISHNA VINER | ON FILE |
| KRISHNA VUDAYAGIRI | ON FILE |
| KRISHNA YASANTHA KARUNANAYAKE KARUNANAYAKE THENENNEHELAGE | ON FILE |
| Krishna, Sai | ON FILE |
| KRISHNADAS U | ON FILE |
| KRISHNADAS VIJAYAN NAIR | ON FILE |
| Krishnadas Vijayan Nair | knair0520@icloud.com |
| KRISHNAKANTH DESIRAJU | ON FILE |
| KRISHNAKUMAR MUTHUSELVAN | ON FILE |
| KRISHNAKUMAR RAMESAN | ON FILE |
| krishnakumar ramesan | r.krishnakumar90@gmail.com |
| KRISHNAKUMARY NATHAN | ON FILE |
| KRISHNAM RAJU INDUKURI | ON FILE |
| Krishnam Raju indukuri | krishnamraju.indukuri@gmail.com |
| KRISHNAM RAJU SANGA | ON FILE |
| KRISHNAMOORTHI KALIYAN | ON FILE |
| KRISHNAMOORTHY ROHAN | ON FILE |
| KRISHNAMOORTHY PERUMAL | ON FILE |
| KRISHNAMOORTHY VAITHIYANATHAN | ON FILE |
| KRISHNAMURTHY CHINNASAMI | ON FILE |
| KRISHNAN JAIKUMAR | ON FILE |
| KRISHNAN CHINNAGOPAL | ON FILE |
| KRISHNAN KANIAPPAN | ON FILE |
| KRISHNAN NATRAJAN | ON FILE |
| KRISHNAN RAJAGOPALAN | ON FILE |
| KRISHNAN RAMAN | ON FILE |
| KRISHNAN RAMDAS | ON FILE |
| KRISHNAN UNNI | ON FILE |
| Krishnan, Vedavalli | ON FILE |
| KRISHNANAND GOSSAI | ON FILE |
| KRISHNANATH VG | ON FILE |
| KRISHNANG DALAL | ON FILE |
| KRISHNAPRASADA GUNDIHITHLU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISHNARAJ VENKAT JAIRAJ | ON FILE |
| KRISHNASAMI EZHILARASAN | ON FILE |
| KRISHNAVEL KANNUSAMY | ON FILE |
| KRISHNAVENI SANIKOMMU | ON FILE |
| KRISHNAVENI SINGANAMALA | ON FILE |
| KRISHNEEL  PRASAD | ON FILE |
| KRISHNEEL GOUNDAR | ON FILE |
| KRISHNEIL SINGH | ON FILE |
| KRISHNNA BEZAWADA | ON FILE |
| KRIŠJĀNIS ERIKSONS | ON FILE |
| KRISJANIS JUKUMSONS | ON FILE |
| KRISJANIS JUKUMSONS-JUKUMNIEKS | ON FILE |
| Krisjanis Jukumsons-Jukumnieks | krisjanis@asketic.com |
| KRISJANIS VAIDERS | ON FILE |
| KRISLI DIMO | ON FILE |
| KRISLYN MOSTOLES | ON FILE |
| KRISNA MAULANA | ON FILE |
| KRISNA SETIAWAN | ON FILE |
| KRISNADI TALAR | ON FILE |
| KRISS HARRISON FAT | ON FILE |
| KRISS HUERTAS LECCA | ON FILE |
| KRISS KRISS | ON FILE |
| KRISS RUSSMAN | ON FILE |
| KRISSANA PANRONG | ON FILE |
| KRISSANAI PUENPOL | ON FILE |
| KRISSIA OLIVEIRA | ON FILE |
| KRISSTINA  AIDOO | ON FILE |
| Krisstina Aidoo | aidoo888@pm.me |
| KRISSY MASHINSKY | ON FILE |
| KRISSY TEO | ON FILE |
| KRISSY VANDERWALL | ON FILE |
| KRIST FOO HOH SIEW | ON FILE |
| KRIST SOKOLI | ON FILE |
| KRIST THIMJO | ON FILE |
| KRISTA  OUSLEY | ON FILE |
| KRISTA AMES | ON FILE |
| KRISTA ANDERSON | ON FILE |
| Krista Anderson | krista30102@gmail.com |
| KRISTA ANTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTA AROCHA | ON FILE |
| KRISTA BERRY GOERING | ON FILE |
| KRISTA BURTON | ON FILE |
| KRISTA CLOSE | ON FILE |
| KRISTA COUSINS | ON FILE |
| KRISTA DAVIS | ON FILE |
| KRISTA FYSH | ON FILE |
| KRISTA GONSALVES | ON FILE |
| KRISTA GREENWELL | ON FILE |
| KRISTA HARTIKAINEN | ON FILE |
| KRISTA JACK | ON FILE |
| KRISTA JENNEY | ON FILE |
| Krista Jenney | kristajenney@gmail.com |
| KRISTA KAZAKA | ON FILE |
| KRISTA LEONG | ON FILE |
| KRISTA LI | ON FILE |
| KRISTA LOUHENAPESSY | ON FILE |
| KRISTA LYNN ROSARIO | ON FILE |
| KRISTA MÄÄTTÄ | ON FILE |
| Krista Määttä | krista.maatta@gmail.com |
| KRISTA MERAW-GIVEN | ON FILE |
| KRISTA MILLER | ON FILE |
| KRISTA MORENO | ON FILE |
| KRISTA MYERS | ON FILE |
| KRISTA PERRINO | ON FILE |
| KRISTA RILEY | ON FILE |
| KRISTA RIVES | ON FILE |
| KRISTA SALMINEN | ON FILE |
| KRISTA SINCLAIR | ON FILE |
| KRISTA SMITH | ON FILE |
| KRISTA STANTON-MOUTTAKI | ON FILE |
| KRISTA STEVENSON | ON FILE |
| KRISTA SWINSICK | ON FILE |
| KRISTA ULMANEN | ON FILE |
| KRISTA VELLUCCI | ON FILE |
| KRISTA WITOWSKI | ON FILE |
| KRISTAL AYLES | ON FILE |
| KRISTAL BERNAL | ON FILE |
| KRISTAL BRISTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTAL GARCIA | ON FILE |
| KRISTAL L YINGLING | ON FILE |
| KRISTAL LEE | ON FILE |
| KRISTAL ROMAN | ON FILE |
| KRISTAL YINGLING | ON FILE |
| KRISTALLE PAYANO | ON FILE |
| KRISTALO HRYSICOS | ON FILE |
| KRISTALYNN YUE | ON FILE |
| KRISTAN MEGEATH | ON FILE |
| KRISTAN LYNN MADDOX | ON FILE |
| KristÃ-na PinÄēkovÃ¡ | ON FILE |
| KRISTANI GRANT | ON FILE |
| KRISTAPS BEITIKS | ON FILE |
| KRISTAPS KALVANS | ON FILE |
| KRISTAPS KANKA | ON FILE |
| KRISTAPS KULIKOVSKIS | ON FILE |
| KRISTAPS KULPE | ON FILE |
| KRISTAPS MIKASENOKS | ON FILE |
| KRISTAPS MIZGA | ON FILE |
| KRISTAPS NAGLIS | ON FILE |
| KRISTAPS ZALITIS | ON FILE |
| KRISTAQ CACA | ON FILE |
| KRISTE DESKU | ON FILE |
| KRISTEAN RICHMOND | ON FILE |
| KRISTEEN ANNE DENIEGA LEONG | ON FILE |
| KRISTEL MONIQUE BAS | ON FILE |
| KRISTEL RITA MARIEKE TIJSSEN EV SCHAAP | ON FILE |
| KRISTEL SCORESBY | ON FILE |
| KRISTELL MILLAN | ON FILE |
| KRISTELLE WASCOWISKI | ON FILE |
| KRISTEN BELHUMEUR | ON FILE |
| KRISTEN BOONE | ON FILE |
| KRISTEN BRADLEY | ON FILE |
| KRISTEN CAMARILLO | ON FILE |
| KRISTEN FIRPO | ON FILE |
| KRISTEN KEITH | ON FILE |
| KRISTEN MCKENZIE | ON FILE |
| KRISTEN ALLANA DOCKERY | ON FILE |
| Kristen Ann Lenhart | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Kristen Ann Lenhart | Summer9705@hotmail.com |
| KRISTEN ANNA | ON FILE |
| KRISTEN ANTONAKIS | ON FILE |
| KRISTEN AUSTRIA | ON FILE |
| KRISTEN BAKER | ON FILE |
| KRISTEN BECKSTRAND | ON FILE |
| KRISTEN BODGE | ON FILE |
| KRISTEN BOEHMER | ON FILE |
| KRISTEN BOR | ON FILE |
| KRISTEN BRITZ | ON FILE |
| KRISTEN BROZO | ON FILE |
| KRISTEN CAMERON | ON FILE |
| KRISTEN CAUDILLO | ON FILE |
| KRISTEN CHIN | ON FILE |
| KRISTEN COLE-FORD | ON FILE |
| KRISTEN CORRIVEAU | ON FILE |
| KRISTEN CREAGER | ON FILE |
| KRISTEN D SAVINO | ON FILE |
| KRISTEN DAVIS | ON FILE |
| KRISTEN DEARBORN | ON FILE |
| KRISTEN DEIBELE | ON FILE |
| KRISTEN DIEDERICH | ON FILE |
| KRISTEN DIMMICK | ON FILE |
| KRISTEN DROZKY | ON FILE |
| KRISTEN DUNLAP | ON FILE |
| KRISTEN ECKHOFF | ON FILE |
| KRISTEN EIDNES | ON FILE |
| KRISTEN FRASER | ON FILE |
| KRISTEN GARCIA | ON FILE |
| KRISTEN GAUNT | ON FILE |
| KRISTEN GIBSON | ON FILE |
| KRISTEN GOLEMBESKI | ON FILE |
| KRISTEN GOMEZ | ON FILE |
| KRISTEN HANCZYC | ON FILE |
| KRISTEN HERMAN | ON FILE |
| KRISTEN HESS | ON FILE |
| KRISTEN HILTY | ON FILE |
| KRISTEN HOOVER | ON FILE |
| KRISTEN HOWARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTEN KEHRER | ON FILE |
| KRISTEN KENNARD | ON FILE |
| KRISTEN KUHN | ON FILE |
| KRISTEN LACINA | ON FILE |
| KRISTEN LAIRD | ON FILE |
| KRISTEN LANE | ON FILE |
| KRISTEN LENHART | ON FILE |
| KRISTEN LIIVRAND | ON FILE |
| KRISTEN LINDBERG-KUHN | ON FILE |
| KRISTEN MACKLIN | ON FILE |
| KRISTEN MAKINEN | ON FILE |
| KRISTEN MARIE RYAN | ON FILE |
| KRISTEN MARIE STUCKER | ON FILE |
| KRISTEN MCDOWELL | ON FILE |
| KRISTEN MCKENZIE | ON FILE |
| KRISTEN METZGER | ON FILE |
| KRISTEN MOORE | ON FILE |
| KRISTEN MORA | ON FILE |
| KRISTEN MOSER | ON FILE |
| KRISTEN MUGNIER | ON FILE |
| KRISTEN OCHS | ON FILE |
| KRISTEN PASQUARELLI | ON FILE |
| KRISTEN PEREZ | ON FILE |
| KRISTEN PETILLON | ON FILE |
| KRISTEN PETRIC | ON FILE |
| KRISTEN POWELL | ON FILE |
| KRISTEN RENATA CONRAD | ON FILE |
| KRISTEN RENEE HANSEN | ON FILE |
| KRISTEN RILEY | ON FILE |
| KRISTEN ROBINSON | ON FILE |
| KRISTEN ROUNTREE | ON FILE |
| KRISTEN ROZA-SUTHERLAND | ON FILE |
| KRISTEN RYAN | ON FILE |
| KRISTEN RYAN | ON FILE |
| KRISTEN SAECHAO | ON FILE |
| KRISTEN SCHOLZ | ON FILE |
| KRISTEN SHOULI | ON FILE |
| KRISTEN SMITH | ON FILE |
| KRISTEN SMITH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTEN SPADA | ON FILE |
| KRISTEN STUCKER | ON FILE |
| KRISTEN TAKETA | ON FILE |
| KRISTEN TSUI | ON FILE |
| KRISTEN VENUS | ON FILE |
| KRISTEN WEVER | ON FILE |
| KRISTEN WILLS | ON FILE |
| KRISTEN WOO | ON FILE |
| Kristen Woo | kris10woo@gmail.com |
| KRISTEN WRIGHT | ON FILE |
| KRISTEN YI | ON FILE |
| KRISTENA PAMPENA | ON FILE |
| KRISTER TSUCHIDA | ON FILE |
| KRISTERS BALODIS | ON FILE |
| KRISTERS OBELJANOVS | ON FILE |
| KRISTERS OSKARS UZULIS | ON FILE |
| KRISTHOBUGE FERNANDO | ON FILE |
| KRISTI HOWARD | ON FILE |
| KRISTI LONG | ON FILE |
| KRISTI AMBER WEISS | ON FILE |
| KRISTI BARBER | ON FILE |
| KRISTI CORTINA | ON FILE |
| Kristi Covey | ON FILE |
| KRISTI COVEY | ON FILE |
| KRISTI CRY | ON FILE |
| KRISTI DICK | ON FILE |
| KRISTI DORAN | ON FILE |
| KRISTI DYAN TAYLOR | ON FILE |
| KRISTI HERSPOLD | ON FILE |
| KRISTI HIGHTOWER | ON FILE |
| KRISTI ISOLA | ON FILE |
| KRISTI JAMES | ON FILE |
| KRISTI KAIS | ON FILE |
| KRISTI KAYE ARRINGTON | ON FILE |
| KRISTI LESTMAN | ON FILE |
| KRISTI LYNN GAVIN | ON FILE |
| KRISTI MARIE DECKER | ON FILE |
| KRISTI MILLER | ON FILE |
| KRISTI ORESTIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTI PAULSEN | ON FILE |
| KRISTI PELLETIER | ON FILE |
| KRISTI PURTLE | ON FILE |
| KRISTI SABO | ON FILE |
| KRISTI STEVENS | ON FILE |
| KRISTI SWIM | ON FILE |
| KRISTI TAN | ON FILE |
| KRISTIAAN JOSEF P DUL | ON FILE |
| KRISTIAAN MADIOU | ON FILE |
| KRISTIAN FUCHS | ON FILE |
| KRISTIAN GUINTU | ON FILE |
| KRISTIAN HAAHR | ON FILE |
| KRISTIÁN MAĎAR | ON FILE |
| KRISTIAN REGGELSEN | ON FILE |
| KRISTIAN SCHUPPLI | ON FILE |
| KRISTIAN WAGNER | ON FILE |
| KRISTIAN AABY | ON FILE |
| KRISTIAN AASE | ON FILE |
| KRISTIAN AGIUS | ON FILE |
| KRISTIAN AGUILO | ON FILE |
| KRISTIAN AINSWORTH | ON FILE |
| KRISTIAN ALVIN BONGO | ON FILE |
| KRISTIAN ANDREAS KILLENGREEN THORSEN | ON FILE |
| KRISTIAN ANDREAS RIISENBERG | ON FILE |
| KRISTIAN APETA | ON FILE |
| KRISTIAN AQUILINA | ON FILE |
| KRISTIAN ARMANDO LOYNAZ | ON FILE |
| KRISTIAN ASMUSSEN | ON FILE |
| KRISTIAN ATTARD | ON FILE |
| KRISTIAN BAKKEN | ON FILE |
| KRISTIAN BARBIĆ | ON FILE |
| KRISTIAN BARBIERO | ON FILE |
| KRISTIAN BAY | ON FILE |
| KRISTIAN BEMBIĆ | ON FILE |
| KRISTIAN BENZ | ON FILE |
| KRISTIAN BERTRON | ON FILE |
| KRISTIAN BEZEAU | ON FILE |
| KRISTIAN BILLÝ | ON FILE |
| KRISTIAN BILOBRK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTIAN BINAU | ON FILE |
| KRISTIAN BJØRNDALEN | ON FILE |
| KRISTIAN BOBANOVIC | ON FILE |
| KRISTIAN BOE | ON FILE |
| KRISTIAN BOERVEN | ON FILE |
| KRISTIAN BOGADI | ON FILE |
| KRISTIAN BØVRE | ON FILE |
| KRISTIAN BRANDSEN LAURSEN | ON FILE |
| KRISTIAN BRATTEBERG | ON FILE |
| KRISTIAN BREDESEN | ON FILE |
| KRISTIAN BRUCE | ON FILE |
| KRISTIAN BUNDGAARD | ON FILE |
| KRISTIAN BURROWS | ON FILE |
| KRISTIAN CASILLAS | ON FILE |
| KRISTIAN CHANCE LAME | ON FILE |
| KRISTIAN CUKU | ON FILE |
| KRISTIAN CUPURDIJA | ON FILE |
| KRISTIAN DAHL | ON FILE |
| KRISTIAN DAVID FERNANDEZ BROWN | ON FILE |
| KRISTIAN DE JESUS | ON FILE |
| KRISTIAN DI LILLO | ON FILE |
| KRISTIAN DØBLE | ON FILE |
| KRISTIAN EDING | ON FILE |
| KRISTIAN EDWARDS | ON FILE |
| KRISTIAN ELTEN KIRKEGAARD | ON FILE |
| KRISTIAN FILA | ON FILE |
| KRISTIAN FISHER | ON FILE |
| KRISTIAN FORTE | ON FILE |
| KRISTIAN FRANTZEN | ON FILE |
| KRISTIAN FRASSER | ON FILE |
| KRISTIAN FREDERIK WESTRE | ON FILE |
| KRISTIAN FREDRIKSEN | ON FILE |
| KRISTIAN FROBERG | ON FILE |
| KRISTIAN GEORGIEV | ON FILE |
| KRISTIAN GKERGKI | ON FILE |
| KRISTIAN GLASS | ON FILE |
| KRISTIAN GRANT | ON FILE |
| KRISTIAN GROZIĆ | ON FILE |
| KRISTIAN GUSTAVSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTIAN HAGEN | ON FILE |
| Kristian Hall | ON FILE |
| KRISTIAN HALL | ON FILE |
| KRISTIAN HANSEN | ON FILE |
| KRISTIAN HANSEN | ON FILE |
| KRISTIAN HANSEN | ON FILE |
| KRISTIAN HARREL ZUNIGA | ON FILE |
| KRISTIAN HARRIS | ON FILE |
| KRISTIAN HAUBRO | ON FILE |
| KRISTIAN HEIN | ON FILE |
| KRISTIÁN HEŘMÁNEK | ON FILE |
| KRISTIAN HOLMGREN | ON FILE |
| KRISTIAN HOLTE | ON FILE |
| KRISTIAN HOWELLS | ON FILE |
| KRISTIAN IRWANTO | ON FILE |
| KRISTIAN IVERSEN | ON FILE |
| KRISTIAN JAHAJ | ON FILE |
| KRISTIAN JANGER | ON FILE |
| KRISTIAN JAY AYSON | ON FILE |
| KRISTIAN JENSEN | ON FILE |
| KRISTIAN JENSEN | ON FILE |
| KRISTIAN JERAK | ON FILE |
| KRISTIAN JESSER | ON FILE |
| KRISTIAN JOHN HOUCK | ON FILE |
| KRISTIAN JØRGENSEN | ON FILE |
| KRISTIAN JURCIK | ON FILE |
| KRISTIAN KARBAN | ON FILE |
| KRISTIAN KASMAN | ON FILE |
| KRISTIAN KOČA | ON FILE |
| Kristian Kolding | ON FILE |
| KRISTIAN KRAEMER | ON FILE |
| KRISTIAN KRASTIN | ON FILE |
| KRISTIAN KRISTENSEN | ON FILE |
| KRISTIÁN KUNŠTÁR | ON FILE |
| KRISTIAN LARSEN | ON FILE |
| KRISTIAN LASSEN | ON FILE |
| KRISTIAN LEE DUJMOVIC | ON FILE |
| KRISTIAN LONJAK | ON FILE |
| KRISTIAN LOZADA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTIAN LUKIC | ON FILE |
| KRISTIAN MADSEN | ON FILE |
| KRISTIAN MARES | ON FILE |
| KRISTIÁN MASÁR | ON FILE |
| KRISTIAN MAUREN | ON FILE |
| KRISTIAN MIHAJLOVIC | ON FILE |
| KRISTIAN MORTENSEN | ON FILE |
| Kristian Mortensen | kristian.von.mortensen@gmail.com |
| KRISTIAN MÜNSTER | ON FILE |
| KRISTIAN MURKOVIC | ON FILE |
| KRISTIAN NEVISTIC | ON FILE |
| KRISTIAN NIEBUHR | ON FILE |
| KRISTIAN NIELSEN | ON FILE |
| KRISTIAN NIELSEN | ON FILE |
| KRISTIAN NISSEN | ON FILE |
| KRISTIAN NORE | ON FILE |
| Kristian Nore | knore010@gmail.com |
| KRISTIAN OATMAN | ON FILE |
| KRISTIAN OJANPERÄ | ON FILE |
| KRISTIAN OLIVERAS | ON FILE |
| KRISTIAN OLSEN LID | ON FILE |
| KRISTIAN ORDIALES | ON FILE |
| KRISTIAN PARK | ON FILE |
| KRISTIAN PAULO LIM | ON FILE |
| KRISTIAN PAULSEN | ON FILE |
| KRISTIAN PAULSEN CARNAUBA | ON FILE |
| KRISTIAN PEREIRA | ON FILE |
| KRISTIAN PETER HANELT | ON FILE |
| KRISTIAN PETERSEN KROG | ON FILE |
| KRISTIAN PETERSSON | ON FILE |
| KRISTIAN PETROV | ON FILE |
| KRISTIAN RAMON | ON FILE |
| KRISTIAN RASMUSSEN | ON FILE |
| KRISTIAN RASMUSSEN | ON FILE |
| KRISTIAN RICHMOND | ON FILE |
| KRISTIAN RODRÍGUEZ | ON FILE |
| KRISTIAN ROZSAVOLGYI | ON FILE |
| KRISTIAN SADER | ON FILE |
| KRISTIAN SILVA FIERRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KRISTIAN SNOW | ON FILE |
| KRISTIAN SOERENSEN | ON FILE |
| KRISTIAN SPASEVSKI | ON FILE |
| KRISTIAN STAVDAL NERBØVIK | ON FILE |
| KRISTIAN STAVROPOULOS | ON FILE |
| Kristian Stracke | ON FILE |
| KRISTIAN SVENDSEN | ON FILE |
| KRISTIAN SVIDT | ON FILE |
| KRISTIAN TADIC | ON FILE |
| KRISTIAN TALLEY | ON FILE |
| KRISTIAN TANIS | ON FILE |
| KRISTIAN TASEVSKI | ON FILE |
| KRISTIAN TATE | ON FILE |
| KRISTIAN THORNBLAD | ON FILE |
| KRISTIAN TOFT JEPSEN | ON FILE |
| KRISTIAN TVERMOES NOE | ON FILE |
| KRISTIAN UGLUM | ON FILE |
| KRISTIÁN ÜVEGES | ON FILE |
| KRISTIAN VIAN PETTERSEN | ON FILE |
| KRISTIAN VIECELI | ON FILE |
| KRISTIAN VLADIMIROV LAZAROV | ON FILE |
| KRISTIAN VOGES | ON FILE |
| KRISTIAN WARING | ON FILE |
| KRISTIAN WESTERGAARD | ON FILE |
| KRISTIAN WHITE | ON FILE |
| KRISTIAN WIBORG | ON FILE |
| KRISTIAN WICTORSEN | ON FILE |
| KRISTIAN WILKINS | ON FILE |
| KRISTIAN YORDANOV ATANASOV | ON FILE |
| KRISTIAN ZAHARIEV | ON FILE |
| KRISTIAN ZAHRADNÍK | ON FILE |
| KRISTIAN ZELJKOVIC | ON FILE |
| KRISTIAN ZIMMERMANN | ON FILE |
| KRISTIAN ZIVKOVIC | ON FILE |
| KRISTIANA KLEKMANE | ON FILE |
| KRISTIĀNA PANDERE | ON FILE |
| KRISTIANA YAKIMOVA | ON FILE |
| KRISTIANEDWARD JAMES BROWN | ON FILE |
| KRISTIAN-ISAAK HERNANDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTIANNE SY | ON FILE |
| KRISTIANS MAKAROVS | ON FILE |
| KRISTIANS PRIEDITIS | ON FILE |
| Kristic, Anica | ON FILE |
| KRISTIE  DUTT | ON FILE |
| KRISTIE ACHEE | ON FILE |
| KRISTIE BERCH-PERRY | ON FILE |
| KRISTIE CHEUNG | ON FILE |
| KRISTIE COFFMAN | ON FILE |
| KRISTIE COTE | ON FILE |
| KRISTIE DAVIS | ON FILE |
| KRISTIE GILREATH | ON FILE |
| KRISTIE HOLDEN | ON FILE |
| KRISTIE HOLDEN | ON FILE |
| KRISTIE JANG | ON FILE |
| KRISTIE JELINSKI | ON FILE |
| KRISTIE KINDRICK | ON FILE |
| KRISTIE KING | ON FILE |
| KRISTIE KNAPP | ON FILE |
| KRISTIE KOW | ON FILE |
| KRISTIE LARRY | ON FILE |
| KRISTIE LOOK | ON FILE |
| KRISTIE MINOGUE | ON FILE |
| KRISTIE REDDICK | ON FILE |
| KRISTIE SCHUTT | ON FILE |
| KRISTIE WARREN | ON FILE |
| KRISTIEN DE NEVE | ON FILE |
| KRISTIFIR KLEIN | ON FILE |
| KRISTIINA KAARNA | ON FILE |
| KRISTIINA MAKK | ON FILE |
| KRISTIINA VIKSTRÖM | ON FILE |
| KRISTIJAN  KRSAK | ON FILE |
| KRISTIJAN  PAPIC | ON FILE |
| KRISTIJAN AUGUSTINOVIC | ON FILE |
| KRISTIJAN BICVIC | ON FILE |
| KRISTIJAN BRNCIC | ON FILE |
| Kristijan Cerne | kcerne@gmail.com |
| KRISTIJAN ČERNE | ON FILE |
| KRISTIJAN CHVATAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTIJAN DJURDJEV | ON FILE |
| KRISTIJAN FESTINI | ON FILE |
| KRISTIJAN GRGIĆ | ON FILE |
| KRISTIJAN HEMETEK | ON FILE |
| KRISTIJAN JOKSIMOVIC | ON FILE |
| KRISTIJAN JOVANOV | ON FILE |
| KRISTIJAN KATALENIC | ON FILE |
| KRISTIJAN KATIĆ | ON FILE |
| KRISTIJAN KRAJAČIĆ | ON FILE |
| KRISTIJAN KRULJAC | ON FILE |
| KRISTIJAN KULIS | ON FILE |
| KRISTIJAN LENAC | ON FILE |
| KRISTIJAN LUKIC | ON FILE |
| KRISTIJAN MAMUZIC | ON FILE |
| KRISTIJAN MOSTARAC | ON FILE |
| KRISTIJAN NONKULOVSKI | ON FILE |
| KRISTIJAN PETKOVSKI | ON FILE |
| KRISTIJAN PLESNIK | ON FILE |
| KRISTIJAN PROTNER | ON FILE |
| KRISTIJAN RADOŠEVIĆ | ON FILE |
| KRISTIJAN RAMLJAK | ON FILE |
| KRISTIJAN ROZIC | ON FILE |
| KRISTIJAN SALAK | ON FILE |
| KRISTIJAN SPIRKOSKI | ON FILE |
| KRISTIJAN STEFANOVSKI | ON FILE |
| KRISTIJAN STIPANOV | ON FILE |
| KRISTIJAN SUBOTICKI | ON FILE |
| KRISTIJAN TRUCEK | ON FILE |
| KRISTIJAN TURNOVSKI | ON FILE |
| KRISTIJAN VASILEV | ON FILE |
| KRISTIJAN VUKOBRAT | ON FILE |
| KRISTIJAN ZELIMORSKI | ON FILE |
| KRISTIJAN ZOVKO | ON FILE |
| KRISTIJN FEITSMA | ON FILE |
| KRISTIJONAS MARKAS SAVEIKIS | ON FILE |
| KRISTIJONAS NARBUTAS | ON FILE |
| KRISTIN GLOVER | ON FILE |
| KRISTIN LUNDAL | ON FILE |
| KRISTIN TAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTIN ALVAREZ | ON FILE |
| KRISTIN ANNE DALLAGER | ON FILE |
| KRISTIN APONTE | ON FILE |
| KRISTIN ARAI | ON FILE |
| KRISTIN BERND | ON FILE |
| KRISTIN BERTRAM | ON FILE |
| KRISTIN BLOK | ON FILE |
| KRISTIN BOATRIGHT | ON FILE |
| KRISTIN BRYAN | ON FILE |
| KRISTIN BUTCHER | ON FILE |
| KRISTIN CALLAIS | ON FILE |
| KRISTIN CAMPOGNI | ON FILE |
| KRISTIN CHOO | ON FILE |
| KRISTIN CONWAY | ON FILE |
| kristin conway | tconz777@gmail.com |
| KRISTIN DAHL | ON FILE |
| KRISTIN EVANS | ON FILE |
| KRISTIN FREIRES KATOSKI & JUAN ANTONIO FREIRES ABUIN | ON FILE |
| KRISTIN GINTER | ON FILE |
| KRISTIN GRANT | ON FILE |
| KRISTIN GUTIERREZ | ON FILE |
| KRISTIN JENNIFER HINZE | ON FILE |
| KRISTIN JOHANSEN | ON FILE |
| KRISTIN JONG | ON FILE |
| KRISTIN KARASEVICZ | ON FILE |
| KRISTIN KATEV | ON FILE |
| KRISTIN KELLY | ON FILE |
| KRISTIN LAUE | ON FILE |
| KRISTIN LAUE | ON FILE |
| KRISTIN LEAH SWENSON | ON FILE |
| KRISTIN LEE | ON FILE |
| Kristin M Grant | ON FILE |
| KRISTIN MALLARD | ON FILE |
| KRISTIN MARTINS | ON FILE |
| KRISTIN MCCUE | ON FILE |
| KRISTIN MICHAEL MILLER | ON FILE |
| KRISTIN MICHELLE SREMBA | ON FILE |
| KRISTIN MILLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Kristin N Karasevicz | ON FILE |
| KRISTIN NAGASHIMA | ON FILE |
| Kristin Nagashima | ukulele64926@protonmail.com |
| KRISTIN NICHOLSON | ON FILE |
| KRISTIN PERRY | ON FILE |
| KRISTIN PLUMMER | ON FILE |
| KRISTIN PONZAR | ON FILE |
| KRISTIN REILLY | ON FILE |
| Kristin Reilly | kristinreilly11@gmail.com |
| KRISTIN REINGRUBER | ON FILE |
| KRISTIN ROBRADE | ON FILE |
| KRISTIN RODRIGUEZ | ON FILE |
| KRISTIN SAETVEIT | ON FILE |
| KRISTIN SAWYER | ON FILE |
| KRISTIN SCHIFFNER | ON FILE |
| KRISTIN SHOFFEITT | ON FILE |
| KRISTIN SMITH | ON FILE |
| KRISTIN STANKIEWICZ | ON FILE |
| KRISTIN VAN CLEAVE | ON FILE |
| KRISTIN VANDER LINDE | ON FILE |
| KRISTIN WARE | ON FILE |
| KRISTIN WILSON | ON FILE |
| KRISTIN WOOD | ON FILE |
| KRISTIN WOODS | ON FILE |
| KRISTINA | ON FILE |
| KRISTINA CALAMUSA | ON FILE |
| KRISTINA COOK | ON FILE |
| KRISTÍNA DLHÁ | ON FILE |
| KRISTINA KIENE | ON FILE |
| KRISTINA MANDIĆ | ON FILE |
| KRISTINA RATLIFF | ON FILE |
| KRISTINA SHOLOKH | ON FILE |
| KRISTINA SOROKOLET | ON FILE |
| KRISTINA TOMIC | ON FILE |
| KRISTINA AKSENTIJEVIC | ON FILE |
| KRISTINA ANDRESOVÁ | ON FILE |
| KRISTINA ANNE MACRAE | ON FILE |
| KRISTINA ANNICK NG CHEONG TIN | ON FILE |
| KRISTINA ANTONOVA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTINA ASH | ON FILE |
| KRISTINA BARBER | ON FILE |
| KRISTINA BARIČEVIĆ | ON FILE |
| KRISTINA BEAUDET | ON FILE |
| KRISTINA BOGDANOVA | ON FILE |
| KRISTINA BONHOMME | ON FILE |
| KRISTINA BORNHOLDT | ON FILE |
| KRISTINA BOSILJ | ON FILE |
| KRISTINA BUAN | ON FILE |
| KRISTINA CAETANO | ON FILE |
| KRISTINA CHAU | ON FILE |
| KRISTINA COLLINS | ON FILE |
| KRISTINA CORBITT | ON FILE |
| KRISTINA CORMIER | ON FILE |
| Kristina Cover | skygirl4044@protonmail.com |
| KRISTINA DANILOVA | ON FILE |
| KRISTINA DAY | ON FILE |
| KRISTINA DEJNEGA | ON FILE |
| KRISTINA DEWALD | ON FILE |
| KRISTINA DI TICMAN | ON FILE |
| KRISTINA DIAZ | ON FILE |
| KRISTINA DONATO | ON FILE |
| KRISTINA DUNCAN | ON FILE |
| KRISTINA DYMYTRIIEVA | ON FILE |
| KRISTINA DZUNIC | ON FILE |
| KRISTINA FAJARDO | ON FILE |
| KRISTINA FERRARA | ON FILE |
| KRISTINA FILEP | ON FILE |
| KRISTINA FIRESTINE | ON FILE |
| KRISTINA FISCHER | ON FILE |
| KRISTINA FLEISCHER | ON FILE |
| KRISTINA FUJS | ON FILE |
| KRISTINA FUNDARO | ON FILE |
| KRISTINA GABRIELLE BUDOMO | ON FILE |
| KRISTINA GADEA | ON FILE |
| KRISTINA GEORGIEVA | ON FILE |
| KRISTINA GORAL | ON FILE |
| KRISTINA GREGURIĆ | ON FILE |
| KRISTINA GRIFFIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTINA GRØDAHL | ON FILE |
| KRISTINA GUILLORY | ON FILE |
| KRISTINA GUTT | ON FILE |
| KRISTINA HABEK | ON FILE |
| KRISTINA HAGGAG | ON FILE |
| KRISTINA HALLEY | ON FILE |
| KRISTINA HAUBENHOFER | ON FILE |
| KRISTINA HAVLOVICOVA | ON FILE |
| KRISTÍNA HAVRANOVÁ | ON FILE |
| KRISTINA HENDRAWAN | ON FILE |
| KRISTINA HERNANDEZ | ON FILE |
| KRISTINA HJERMSTAD | ON FILE |
| KRISTINA HORI | ON FILE |
| KRISTINA HRYHORASH | ON FILE |
| KRISTINA ILCIUKAITE | ON FILE |
| KRISTINA INGLIS | ON FILE |
| KRISTINA IVANOVA | ON FILE |
| KRISTINA IVANOVA MALINOV | ON FILE |
| KRISTINA J SAMBUCCI | ON FILE |
| KRISTINA JAKOVLJEVIĆ | ON FILE |
| KRISTINA JEMBRIH | ON FILE |
| KRISTINA JOHNSON | ON FILE |
| KRISTINA KAMINSKAJA | ON FILE |
| KRISTINA KARABELESKI | ON FILE |
| KRISTINA KARKAUSKAITE | ON FILE |
| KRISTINA KAY MASTERS | ON FILE |
| KRISTÍNA KELLEIOVÁ | ON FILE |
| KRISTINA KEMP | ON FILE |
| KRISTINA KERCE | ON FILE |
| KRISTINA KHARBEDIYA | ON FILE |
| KRISTINA KITIC | ON FILE |
| KRISTINA KITIC | ON FILE |
| KRISTINA KITIC | ON FILE |
| KRISTINA KLČOVÁ | ON FILE |
| Kristina Knapic | k.knapic@yahoo.com |
| KRISTINA KNAPIC | ON FILE |
| KRISTINA KOPYLOVA | ON FILE |
| KRISTINA KOSIC | ON FILE |
| KRISTINA KOSTIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTINA KOTNIK | ON FILE |
| KRISTINA KOVARIK | ON FILE |
| Kristina Kovarik | kristina.kovarik@gmail.com |
| KRISTINA KRAJACIC | ON FILE |
| KRISTINA KREBS | ON FILE |
| KRISTINA KROKAR | ON FILE |
| KRISTINA KRÖLL | ON FILE |
| KRISTINA KURTZ | ON FILE |
| KRISTINA KUTKOVAYA | ON FILE |
| KRISTINA LEONARD | ON FILE |
| KRISTINA LESKYTE | ON FILE |
| KRISTINA LEWIS | ON FILE |
| KRISTINA LEWIS | ON FILE |
| KRISTINA LIA HANSEN | ON FILE |
| KRISTINA LINDROTH | ON FILE |
| KRISTINA LISKOVA | ON FILE |
| KRISTINA LITENKOVA | ON FILE |
| KRISTINA LOMAKO | ON FILE |
| KRISTINA LOUISE COVER | ON FILE |
| KRISTINA LOVRAS | ON FILE |
| KRISTINA MAKSAKOVA | ON FILE |
| KRISTINA MALFANOVA | ON FILE |
| KRISTINA MALOVA | ON FILE |
| KRISTINA MARIE MC CUE | ON FILE |
| KRISTINA MARKOTA | ON FILE |
| KRISTINA MC CALLUM | ON FILE |
| KRISTINA MCCREERY | ON FILE |
| KRISTINA MCKAIN | ON FILE |
| KRISTINA MELANI DOLAPCHIEV | ON FILE |
| KRISTINA MERCEDES KORBMACHER | ON FILE |
| KRISTINA MERCURIO | ON FILE |
| KRISTINA MEYER | ON FILE |
| KRISTINA MIHOČIĆ | ON FILE |
| KRISTINA MILKUVIENE | ON FILE |
| KRISTINA MILLER | ON FILE |
| KRISTINA MINARIK | ON FILE |
| KRISTINA MOKLYAK | ON FILE |
| KRISTINA MØLLER HANSEN | ON FILE |
| KRISTINA MORENO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTINA MOROZ | ON FILE |
| KRISTINA NADIZADEH | ON FILE |
| KRISTINA NEVILLE | ON FILE |
| KRISTINA NIKIC | ON FILE |
| KRISTINA NOSKOVA | ON FILE |
| KRISTINA OLINECK | ON FILE |
| KRISTINA OSTOJIC | ON FILE |
| KRISTINA PACOCHOVA | ON FILE |
| KRISTINA PAVIĆEVIĆ | ON FILE |
| KRISTINA PAVLOVIĆ | ON FILE |
| KRISTÍNA PÉCZKOVÁ | ON FILE |
| KRISTINA PEELE | ON FILE |
| KRISTINA PERJAR | ON FILE |
| KRISTÍNA PINČEKOVÁ | ON FILE |
| KRISTINA PLESNA | ON FILE |
| KRISTINA POPOVIĆ | ON FILE |
| KRISTINA POWERS | ON FILE |
| KRISTINA PREDOJEVIC | ON FILE |
| KRISTINA QUINELL | ON FILE |
| KRISTINA RAE DE LEON | ON FILE |
| KRISTINA RAINES | ON FILE |
| KRISTINA RODENBECK | ON FILE |
| KRISTINA ROSS | ON FILE |
| KRISTÍNA RYBÁROVÁ | ON FILE |
| KRISTINA SALJPERIC | ON FILE |
| KRISTINA SÄLL | ON FILE |
| KRISTINA SCHATZLE | ON FILE |
| KRISTINA SEREIKAITE | ON FILE |
| KRISTINA SERGEEVNA ZUEVA | ON FILE |
| KRISTINA SERGEYEVNA SIZUKHINA | ON FILE |
| KRISTINA SHEEHY | ON FILE |
| KRISTINA SIDOVA | ON FILE |
| KRISTINA SMITH | ON FILE |
| KRISTINA SMITH | ON FILE |
| KRISTINA STANISIC | ON FILE |
| KRISTINA STARCEVIC | ON FILE |
| KRISTINA STEVANOVIC | ON FILE |
| KRISTINA SUCHAN | ON FILE |
| KRISTINA SYROVATEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTINA THRIFT | ON FILE |
| KRISTINA TKACOVA | ON FILE |
| KRISTINA TOENDER | ON FILE |
| KRISTINA TUBERA | ON FILE |
| KRISTINA TURNER | ON FILE |
| KRISTINA VALNAUSKAITE | ON FILE |
| KRISTINA VEEDER | ON FILE |
| KRISTINA VOLCHEK | ON FILE |
| KRISTINA YIM | ON FILE |
| KRISTINA ZABYIVOROTA | ON FILE |
| KRISTINA ZDRAEVSKAYA | ON FILE |
| KRISTINA ZDRAVKOVSKA | ON FILE |
| KRISTINE ABIA | ON FILE |
| KRISTINE ALCAZAR | ON FILE |
| KRISTINE ALVARADO | ON FILE |
| KRISTINE BANCIFRA AOAY | ON FILE |
| KRISTINE BASOBAS | ON FILE |
| KRISTINE BERNADETTE MATIAS | ON FILE |
| KRISTINE BJORNSTAD | ON FILE |
| KRISTINE CAMILLE GELANGRE | ON FILE |
| KRISTINE CLEMENGER | ON FILE |
| KRISTINE CRANLEY | ON FILE |
| KRISTINE DARUNDAY | ON FILE |
| KRISTINE DATUIN | ON FILE |
| KRISTINE DAVID | ON FILE |
| KRISTINE DEUR | ON FILE |
| KRISTINE DEWANDEL | ON FILE |
| KRISTINE DIVINAGRACIA | ON FILE |
| KRISTINE FLATEBO | ON FILE |
| KRISTINE HARUTYUNYAN | ON FILE |
| KRISTINE INFANTE | ON FILE |
| KRISTINE IVY BALUYUT | ON FILE |
| KRISTINE JACQUES | ON FILE |
| KRISTINE JENELLE SANCHEZ | ON FILE |
| KRISTINE JUANEZA | ON FILE |
| KRISTINE KEEFE | ON FILE |
| KRISTINE KHACHIKYAN | ON FILE |
| KRISTINE KITZ | ON FILE |
| KRISTINE L CAMBRE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Kristine Lee | ON FILE |
| KRISTINE LEE | ON FILE |
| KRISTINE LINETH FAHRNIK | ON FILE |
| KRISTINE LOFT | ON FILE |
| KRISTINE M MEEHAN | ON FILE |
| KRISTINE MALLETT | ON FILE |
| KRISTINE MARIE MCVEIGH | ON FILE |
| KRISTINE MINGIA | ON FILE |
| KRISTINE MUTLAK | ON FILE |
| KRISTINE NICOLE RAMOS | ON FILE |
| KRISTINE NOLAN | ON FILE |
| KRISTINE NOLASCO | ON FILE |
| KRISTINE PETERSON | ON FILE |
| KRISTINE PIASECKI | ON FILE |
| KRISTINE SALCEDO | ON FILE |
| KRISTINE SCHNEIDER | ON FILE |
| KRISTINE STRAUTANE | ON FILE |
| KRISTINE TAYLOR | ON FILE |
| KRISTINE TERESA KASCHUBE | ON FILE |
| KRISTINE TORRES | ON FILE |
| KRISTINE TOWNE | ON FILE |
| KRISTINE WALDAL OLSEN | ON FILE |
| KRISTINE WARD | ON FILE |
| KRISTINE ZIPFEL | ON FILE |
| KRISTINN BJARNASON | ON FILE |
| KRISTIPHER TALLMAN | ON FILE |
| KRISTIYAN  MANEV | ON FILE |
| Kristiyan Atanasov Trenov | ON FILE |
| KRISTIYAN BAHCHEVANOV | ON FILE |
| KRISTIYAN BRAYKOV | ON FILE |
| KRISTIYAN CHETALYAN | ON FILE |
| KRISTIYAN DZHAMALOV | ON FILE |
| KRISTIYAN GROZDANOV | ON FILE |
| KRISTIYAN ILIEV | ON FILE |
| KRISTIYAN KASKOLEV | ON FILE |
| KRISTIYAN KRUMOV | ON FILE |
| KRISTIYAN KUMBAROV | ON FILE |
| KRISTIYAN NIKOLOV | ON FILE |
| KRISTIYAN TRENOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Kristiyan Trenov | mr.trenov@gmail.com |
| KRISTIYAN TSVETANOV | ON FILE |
| KRISTIYAN VATRALEV | ON FILE |
| KRISTIYAN YANAKIEV | ON FILE |
| KRISTJAN  SUTT | ON FILE |
| KRISTJAN AAS | ON FILE |
| KRISTJAN ADRAT | ON FILE |
| KRISTJAN BLEIWEIS | ON FILE |
| KRISTJAN BRYDE | ON FILE |
| KRISTJAN ČERNIČ | ON FILE |
| KRISTJAN DEKLEVA | ON FILE |
| KRISTJAN FLIS | ON FILE |
| KRISTJAN GORGIEV | ON FILE |
| KRISTJAN GRM | ON FILE |
| KRISTJAN JORGO | ON FILE |
| KRISTJAN JUURIKAS | ON FILE |
| KRISTJAN KANGRO | ON FILE |
| KRISTJAN KAPTUR | ON FILE |
| KRISTJAN KEREC | ON FILE |
| KRISTJAN KIRPU | ON FILE |
| KRISTJAN KLIMUSEV | ON FILE |
| KRISTJAN KRIMM | ON FILE |
| KRISTJAN KRUK | ON FILE |
| KRISTJAN KURESSON | ON FILE |
| KRISTJAN NUČIČ | ON FILE |
| KRISTJAN ORTEGO | ON FILE |
| KRISTJAN RAAK | ON FILE |
| KRISTJAN RANNA | ON FILE |
| KRISTJAN SEPP | ON FILE |
| KRISTJAN SOKOLI | ON FILE |
| KRISTJAN STJEPIĆ | ON FILE |
| KRISTJAN STOJANOV | ON FILE |
| KRISTJANA DUHANAJ | ON FILE |
| KRISTLE LOW | ON FILE |
| KRISTMUND RYGGSTEIN | ON FILE |
| KRISTO KUKK | ON FILE |
| KRISTO LORAND | ON FILE |
| KRISTO TRUUMEES | ON FILE |
| KRISTOF  CEULEMANS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTOF  LAVOIE | ON FILE |
| KRISTOF ARLEITNER | ON FILE |
| KRISTOF ARNOLD DIDRICKSON | ON FILE |
| KRISTOF BERGEMAN | ON FILE |
| KRISTOF CAALS | ON FILE |
| KRISTOF CAALS | ON FILE |
| KRISTOF COOMANS | ON FILE |
| KRISTÓF CSÁSZÁR | ON FILE |
| KRISTOF DABROWSKI | ON FILE |
| KRISTOF DE BOIS | ON FILE |
| KRISTOF DE MOOTER | ON FILE |
| KRISTOF DE NOLF | ON FILE |
| KRISTOF DE VLIEGER | ON FILE |
| Kristof Didrickson | kdidrickson@gmail.com |
| KRISTOF EMRESZ | ON FILE |
| KRISTOF EYKENS | ON FILE |
| KRISTOF GLATIGNY | ON FILE |
| KRISTOF GRANDSARD | ON FILE |
| KRISTOF GREGORY | ON FILE |
| KRISTOF ISTVAN  SZABO | ON FILE |
| KRISTOF JAMNIK | ON FILE |
| KRIŠTOF KALAN | ON FILE |
| KRISTOF KEREKES | ON FILE |
| KRISTOF KOVACS | ON FILE |
| KRISTÓF LADOS | ON FILE |
| KRISTOF LEFEBVRE | ON FILE |
| KRISTOF LOYENS | ON FILE |
| KRISTOF MAES | ON FILE |
| KRISTOF PUCHNER | ON FILE |
| KRISTOF RADICS | ON FILE |
| KRISTOF RAMOVS | ON FILE |
| KRISTOF REST | ON FILE |
| KRISTOF SAELEN | ON FILE |
| KRISTOF SALMON | ON FILE |
| KRISTOF SZENTES | ON FILE |
| KRISTÓF SZILÁGYI | ON FILE |
| KRISTOF THYS | ON FILE |
| Kristof Thys | kristof@kt-management.be |
| KRISTÓF URBÁN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTOF VACCA | ON FILE |
| KRISTOF VAN DAMME | ON FILE |
| KRISTOF VAN DER SCHRAELEN | ON FILE |
| KRISTOF VAN DIJCK | ON FILE |
| KRISTOF VAN SPEYBROECK | ON FILE |
| KRISTOF VARGA | ON FILE |
| KRISTOF VERSLUYS | ON FILE |
| KRISTÓF WESELY | ON FILE |
| KRISTÓF ZSÁK | ON FILE |
| KRISTOF ZSOFENSZKI | ON FILE |
| KRISTOFER APOL | ON FILE |
| KRISTOFER CROUCH | ON FILE |
| KRISTOFER GHERSETTI-SIKOS | ON FILE |
| KRISTOFER GLÜCK | ON FILE |
| KRISTOFER GÖRJEVIK | ON FILE |
| KRISTOFER HARRIS | ON FILE |
| KRISTOFER JAMES | ON FILE |
| KRISTOFER JEAN HEINER SCHMALZ | ON FILE |
| KRISTOFER JENK | ON FILE |
| KRISTOFER KORHONEN | ON FILE |
| KRISTOFER KRAUSE | ON FILE |
| KRISTOFER MARTELL | ON FILE |
| KRISTOFER MUNRO | ON FILE |
| KRISTOFER NANNINI | ON FILE |
| KRISTOFER PERSSON | ON FILE |
| KRISTOFER PETERSON | ON FILE |
| KRISTOFER RAIMO ANDERSSON | ON FILE |
| Kristofer Raimo Andersson | krisnahere@gmail.com |
| KRISTOFER RENNEL | ON FILE |
| KRISTOFER SCOT TERRY | ON FILE |
| KRISTOFER TAPPER | ON FILE |
| KRISTOFER VANDER PYL | ON FILE |
| KRISTOFER VIOLETTE | ON FILE |
| KRISTOFF BRUNET DE COURSSOU | ON FILE |
| KRISTOFF CHEVAUGHN GRAHAM | ON FILE |
| KRISTOFF EDWARDS | ON FILE |
| KRISTOFF PEET | ON FILE |
| KRISTOFF POWELL | ON FILE |
| KRISTOFF VAN RATTINGHE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTOFFER  KASPERSEN | ON FILE |
| KRISTOFFER  RYGH | ON FILE |
| KRISTOFFER ALEXANDER LUNDBY | ON FILE |
| KRISTOFFER ANDERSEN | ON FILE |
| KRISTOFFER ASKELAND | ON FILE |
| KRISTOFFER BAY | ON FILE |
| KRISTOFFER BENDTSEN | ON FILE |
| KRISTOFFER BOY | ON FILE |
| KRISTOFFER CARINO | ON FILE |
| KRISTOFFER CO | ON FILE |
| KRISTOFFER DALVANG | ON FILE |
| KRISTOFFER DALZIEL | ON FILE |
| KRISTOFFER DOVER | ON FILE |
| KRISTOFFER DUNHAM | ON FILE |
| KRISTOFFER FOLLAUG | ON FILE |
| KRISTOFFER GERTZ | ON FILE |
| KRISTOFFER GREVE NIELSEN | ON FILE |
| KRISTOFFER GRONG | ON FILE |
| KRISTOFFER GUNDERSEN | ON FILE |
| KRISTOFFER HOLLYOAK | ON FILE |
| KRISTOFFER HOLM | ON FILE |
| KRISTOFFER HOLST | ON FILE |
| KRISTOFFER HOVEN | ON FILE |
| KRISTOFFER HUMLEKJÆR | ON FILE |
| KRISTOFFER IVANY | ON FILE |
| KRISTOFFER JOHANSEN | ON FILE |
| KRISTOFFER JOHN CALUNGCAGUIN | ON FILE |
| KRISTOFFER KALLESEN | ON FILE |
| KRISTOFFER KEN RALOTA | ON FILE |
| KRISTOFFER KERO | ON FILE |
| Kristoffer Kero | kero.kristoffer@gmail.com |
| KRISTOFFER KROSSØY | ON FILE |
| KRISTOFFER LARSEN | ON FILE |
| KRISTOFFER LUMIMÄKI | ON FILE |
| KRISTOFFER MEINERT | ON FILE |
| KRISTOFFER MEYER | ON FILE |
| KRISTOFFER MOLA | ON FILE |
| KRISTOFFER MYHRVOLD | ON FILE |
| KRISTOFFER NÆSS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTOFFER NIELSEN | ON FILE |
| KRISTOFFER NIELSEN | ON FILE |
| KRISTOFFER NØRGAARD | ON FILE |
| KRISTOFFER ÖDMAN | ON FILE |
| KRISTOFFER OLESEN | ON FILE |
| KRISTOFFER PALM | ON FILE |
| KRISTOFFER QVIST TOLBOD | ON FILE |
| KRISTOFFER RAAGAARD | ON FILE |
| KRISTOFFER RASCHID LIM | ON FILE |
| KRISTOFFER ROBERTSSON | ON FILE |
| KRISTOFFER SANDVEN | ON FILE |
| KRISTOFFER STA MARIA CRUZ | ON FILE |
| KRISTOFFER STEFANSSON | ON FILE |
| KRISTOFFER STRANDE | ON FILE |
| KRISTOFFER STRØMSBRÅTEN | ON FILE |
| KRISTOFFER SUNDHORDVIK | ON FILE |
| KRISTOFFER UPPHEIM | ON FILE |
| KRISTOFFER VÅRD | ON FILE |
| KRISTOFFER VARTDAL SOLUM | ON FILE |
| KRISTOFFER VEIERSTED | ON FILE |
| KRISTOFFER WALLQVIST | ON FILE |
| KRISTOFFER WRIGHT | ON FILE |
| KRISTOFFERSON CANASA | ON FILE |
| KRISTOFINA ASHUULU | ON FILE |
| KRISTOFOR JOHNSON | ON FILE |
| KRISTOFOR RODRIGUEZ | ON FILE |
| KRISTOFOR SIECZKOWSKI | ON FILE |
| KRISTON CAMPBELL | ON FILE |
| KRISTOPHER ALLABAUGH | ON FILE |
| KRISTOPHER BYRD | ON FILE |
| KRISTOPHER COLLINS | ON FILE |
| KRISTOPHER DAVIS | ON FILE |
| KRISTOPHER JOHNSON | ON FILE |
| KRISTOPHER MACQUARRIE | ON FILE |
| KRISTOPHER MEYER | ON FILE |
| KRISTOPHER MOECKEL | ON FILE |
| KRISTOPHER MOLLER | ON FILE |
| KRISTOPHER NAREZ | ON FILE |
| KRISTOPHER SHOOK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KRISTOPHER SNYDER | ON FILE |
| KRISTOPHER WILSON | ON FILE |
| KRISTOPHER WYNDHAM | ON FILE |
| KRISTOPHER ADAMS | ON FILE |
| KRISTOPHER ALLEN | ON FILE |
| KRISTOPHER ANDREW PULLOS MENDIBIL | ON FILE |
| KRISTOPHER ANTHONY BROWN | ON FILE |
| KRISTOPHER BALDE | ON FILE |
| KRISTOPHER BECKWITH | ON FILE |
| KRISTOPHER BURGESS | ON FILE |
| KRISTOPHER BURKE | ON FILE |
| KRISTOPHER CHINNERY | ON FILE |
| KRISTOPHER COLE | ON FILE |
| KRISTOPHER CONDOTTA | ON FILE |
| KRISTOPHER CONECHADO | ON FILE |
| KRISTOPHER D KILLIPS | ON FILE |
| KRISTOPHER DANIELS | ON FILE |
| KRISTOPHER DAVIDSON | ON FILE |
| KRISTOPHER DISON | ON FILE |
| KRISTOPHER EDWARDS | ON FILE |
| KRISTOPHER EGAN | ON FILE |
| KRISTOPHER ELLIS | ON FILE |
| KRISTOPHER FERNANDEZ | ON FILE |
| KRISTOPHER GLENN VESSELLS | ON FILE |
| KRISTOPHER GONZALEZ | ON FILE |
| KRISTOPHER GROTH | ON FILE |
| KRISTOPHER HAGEN | ON FILE |
| KRISTOPHER HARRIS | ON FILE |
| KRISTOPHER HARRIS | ON FILE |
| KRISTOPHER HEINEMAN | ON FILE |
| KRISTOPHER HELLMAN | ON FILE |
| KRISTOPHER HIGGINS | ON FILE |
| KRISTOPHER HILTZMAN | ON FILE |
| KRISTOPHER HUDSON | ON FILE |
| KRISTOPHER JAMES HAVA | ON FILE |
| KRISTOPHER JMAEFF | ON FILE |
| KRISTOPHER JOHN STATHAS | ON FILE |
| KRISTOPHER JUAREZ | ON FILE |
| KRISTOPHER KEITH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTOPHER KILGORE | ON FILE |
| KRISTOPHER KILGROE | ON FILE |
| KRISTOPHER KILTZ | ON FILE |
| KRISTOPHER KLAICH | ON FILE |
| KRISTOPHER KNUTSEN | ON FILE |
| KRISTOPHER KOHLER | ON FILE |
| KRISTOPHER KRENZKE | ON FILE |
| KRISTOPHER KRUG | ON FILE |
| KRISTOPHER LEE BROBERG | ON FILE |
| KRISTOPHER MACDONALD | ON FILE |
| KRISTOPHER MARMOLEJO | ON FILE |
| KRISTOPHER MERKEL | ON FILE |
| KRISTOPHER MILLER | ON FILE |
| KRISTOPHER PEREZ | ON FILE |
| KRISTOPHER PRICE | ON FILE |
| KRISTOPHER PRICE | ON FILE |
| KRISTOPHER R LOONEY | ON FILE |
| KRISTOPHER RACICH | ON FILE |
| KRISTOPHER RAI | ON FILE |
| KRISTOPHER REKS | ON FILE |
| KRISTOPHER SABB | ON FILE |
| KRISTOPHER SAND | ON FILE |
| KRISTOPHER SLACK | ON FILE |
| KRISTOPHER SMITH | ON FILE |
| KRISTOPHER SMITH | ON FILE |
| KRISTOPHER SNOW | ON FILE |
| KRISTOPHER STANHOPE | ON FILE |
| KRISTOPHER STROUD | ON FILE |
| KRISTOPHER TAYLOR | ON FILE |
| KRISTOPHER THOMAS | ON FILE |
| KRISTOPHER THOMPSON | ON FILE |
| KRISTOPHER TODD BAXTER | ON FILE |
| KRISTOPHER TORIO | ON FILE |
| KRISTOPHER WADE DOTTS | ON FILE |
| KRISTOPHER WALKER | ON FILE |
| KRISTOPHER WAYTON | ON FILE |
| KRISTOPHER WILCKENS | ON FILE |
| KRISTOPHER WILE | ON FILE |
| KRISTOPHER WILSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTS LATISS | ON FILE |
| Kristuel Larrazabal Zapatero | ON FILE |
| KRISTUF KRYŠTOF | ON FILE |
| KRISTUPAS CEILUTKA | ON FILE |
| KRISTUPAS JASUKAITIS | ON FILE |
| KRISTY GRISSOM | ON FILE |
| KRISTY KIRKWOOD | ON FILE |
| KRISTY BAUMAN | ON FILE |
| KRISTY CARVER | ON FILE |
| KRISTY DINH | ON FILE |
| KRISTY DOAN | ON FILE |
| KRISTY DOGGETT | ON FILE |
| KRISTY GILMAN | ON FILE |
| KRISTY HILL | ON FILE |
| KRISTY JACK | ON FILE |
| KRISTY KILGOUR | ON FILE |
| Kristy Kirkwood | kristy.kirkwood77@gmail.com |
| KRISTY KWONG | ON FILE |
| KRISTY LEE STEINER | ON FILE |
| KRISTY NGUYEN | ON FILE |
| KRISTY NGUYEN | ON FILE |
| KRISTY RAU | ON FILE |
| KRISTY RICHARDSON-TUCKER | ON FILE |
| KRISTY ROBINSON | ON FILE |
| KRISTY SHELER | ON FILE |
| KRISTY SNYDER | ON FILE |
| Kristy Snyder | covetedemotion@gmail.com |
| KRISTY SWEAT | ON FILE |
| KRISTY THAI | ON FILE |
| KRISTY YUEN | ON FILE |
| KRISTYAN SOSA QUILES | ON FILE |
| KRISTYN POSTEN | ON FILE |
| KRISTYN ADAMS | ON FILE |
| KRISTYN GIRARDEAU | ON FILE |
| KRISTYN HAYDT | ON FILE |
| KRISTYN KNAPP | ON FILE |
| KRISTYN MCKAY | ON FILE |
| KRISTYN OGRADY | ON FILE |
| KRISTYN SIFONTESPERTIERRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISTYNA ARCHER | ON FILE |
| KRISTÝNA BALŠÁNKOVÁ | ON FILE |
| KRISTÝNA CHARVÁTOVÁ | ON FILE |
| KRISTÝNA FLEKALOVÁ | ON FILE |
| KRISTÝNA HOMOLOVÁ | ON FILE |
| KRISTÝNA JAKUBCOVÁ | ON FILE |
| KRISTYNA KREJČÍ | ON FILE |
| KRISTYNA LIPOVA | ON FILE |
| KRISTYNA MARIE LIBUSOVA | ON FILE |
| KRISTYNA MINAROVA | ON FILE |
| KRISTÝNA RAKUŠAN | ON FILE |
| KRISTÝNA ŠESTÁKOVÁ | ON FILE |
| KRISTÝNA ŠOULOVÁ | ON FILE |
| KRISTÝNA ŠRÁMKOVÁ | ON FILE |
| KRISTÝNA STINGLOVÁ | ON FILE |
| KRISTÝNA VINDUŠKOVÁ | ON FILE |
| KRISTÝNA WEISSOVA | ON FILE |
| KRISTYNA ZEJDOVA | ON FILE |
| KRISTÝNA ZENATA | ON FILE |
| KRISTYNE BERG | ON FILE |
| KRISTYNE GAMBINO | ON FILE |
| KRISTYNE SINGER | ON FILE |
| KRISZEL TORRES | ON FILE |
| KRISZTIAN  MIKLE | ON FILE |
| KRISZTIÁN ANDRÁS | ON FILE |
| KRISZTIÁN BAZAN | ON FILE |
| KRISZTIAN BENDASZ | ON FILE |
| KRISZTIAN BÍRÓ | ON FILE |
| KRISZTIÁN BORBÉLY | ON FILE |
| KRISZTIÁN BÜKKÖSI | ON FILE |
| KRISZTIAN CSATARI | ON FILE |
| KRISZTIÁN CZIMER | ON FILE |
| KRISZTIAN DANIEL JANOSI | ON FILE |
| KRISZTIÁN DEBRECENI | ON FILE |
| KRISZTIÁN DUDÁS | ON FILE |
| KRISZTIÁN FEKETE | ON FILE |
| KRISZTIAN GRUBER | ON FILE |
| KRISZTIAN HALASI | ON FILE |
| KRISZTIÁN HARTAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISZTIÁN HENCZ | ON FILE |
| KRISZTIÁN HORVÁTH | ON FILE |
| KRISZTIÁN HORVÁTH | ON FILE |
| KRISZTIAN JONAS | ON FILE |
| KRISZTIAN KATONA | ON FILE |
| KRISZTIÁN KERESZTESI | ON FILE |
| KRISZTIÁN LAJOS KÖVESDI | ON FILE |
| KRISZTIÁN LEHOCZKI | ON FILE |
| KRISZTIÁN MARKÓ | ON FILE |
| KRISZTIAN NAGY | ON FILE |
| KRISZTIAN PAL | ON FILE |
| KRISZTIÁN PALÁSTI | ON FILE |
| KRISZTIÁN PAP | ON FILE |
| KRISZTIAN PENTEK | ON FILE |
| KRISZTIÁN PINTÉR | ON FILE |
| KRISZTIAN RAPALI | ON FILE |
| KRISZTIAN RESTAS | ON FILE |
| KRISZTIAN ROMVARI | ON FILE |
| KRISZTIÁN ROZINCSÁK | ON FILE |
| KRISZTIAN SEBESTYEN | ON FILE |
| KRISZTIÁN SIMONOVICS | ON FILE |
| KRISZTIAN SUBA | ON FILE |
| KRISZTIÁN SZÉKEJ ÉGETŐ | ON FILE |
| KRISZTIAN VASLAKI | ON FILE |
| KRISZTIAN VASS | ON FILE |
| KRISZTIÁN VILLÁNYI | ON FILE |
| KRISZTIÁN WENHARDT | ON FILE |
| KRISZTIAN ZAGONYI | ON FILE |
| KRISZTINA  BONNAR | ON FILE |
| KRISZTINA BOI | ON FILE |
| KRISZTINA KERTI | ON FILE |
| KRISZTINA KUN | ON FILE |
| KRISZTINA MAJERCSIK | ON FILE |
| KRISZTINA NEMETH | ON FILE |
| KRISZTINA RÁCZKÖVY | ON FILE |
| KRISZTINA ROZSA | ON FILE |
| KRISZTINA SZABÓ | ON FILE |
| KRISZTINA TILINGER | ON FILE |
| KRISZTINA VENNES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRISZTINA VIRAG | ON FILE |
| KRISZTOFER BURKA | ON FILE |
| KRIT  SYM | ON FILE |
| KRIT SIRISAOVALUK | ON FILE |
| KRITACHAYA SIRIPHRUEKSACHAT | ON FILE |
| KRITCHASAK SIVASRI | ON FILE |
| KRITESH MANANDHAR | ON FILE |
| KRITESH SINGH | ON FILE |
| KRITESH TRIPATHI | ON FILE |
| KRITHEE SIRISITH | ON FILE |
| KRITHIKA RAMANARAYANAN | ON FILE |
| KRITIK NAGPAL | ON FILE |
| KRITIK PATEL | ON FILE |
| KRITIKA DEO | ON FILE |
| KRITIN CURTIS | ON FILE |
| KRITIN KONDRU | ON FILE |
| KRITSADA LEELAWONGSANON | ON FILE |
| KRITSANA HOYSONG | ON FILE |
| KRITSANA MONTEARNSUWAN | ON FILE |
| KRITTAPHAS KHUNJAROEN | ON FILE |
| KRITTAPON THIRATANAKUNTANA | ON FILE |
| KRITTAPOOM AKRAWINTHAWONG | ON FILE |
| KRITTIYA TANABOONBODEE | ON FILE |
| KRITTSAPHONG KITTYAMUNKONG | ON FILE |
| KRIZA BENITA PORTILLO | ON FILE |
| KRIZA WIL VARQUEZ | ON FILE |
| KRIZANDER  TRUST | ON FILE |
| KRIZSAN ERIKA | ON FILE |
| KRIZSÁN SÁNDOR | ON FILE |
| KRIZTOFER LABORETE | ON FILE |
| KRIZZA JOYCE OCHOA ABINO | ON FILE |
| Kroening, Jonathan | ON FILE |
| Kroge, Matthew | ON FILE |
| KROK, AGNES | ON FILE |
| KRONGJIT KITTIMONTHORN | ON FILE |
| Krönig, Martin Benjamin | ON FILE |
| KRONOS HOLDINGS | ran@kronosresearch.com |
| KRSHNA LAHOTI | ON FILE |
| krspence24@gmail.com | krspence24@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRSTE BELKOKJESKI | ON FILE |
| KRSTE BOGOEVSKI | ON FILE |
| KRSTE SIMEONOV | ON FILE |
| KRSTO RADOVIC | ON FILE |
| Krstonic, Nemanja | ON FILE |
| Krstonic, Nemanja | ON FILE |
| KRTIN KUMAR | ON FILE |
| Kruamat Thielk | ON FILE |
| KRUAWAN JOHNSON | ON FILE |
| Kruesi, Sascha | ON FILE |
| KRUEWAN JERDJUMRASKUL | ON FILE |
| KRUGLOV ARTEMII | ON FILE |
| KRUK MAKSIM | ON FILE |
| KRUM FILIOVSKI | ON FILE |
| KRUM GEORGIEV | ON FILE |
| KRUM KOCHEV | ON FILE |
| KRUM PANCHEV | ON FILE |
| KRUNAL DAVE | ON FILE |
| krunal kothari | krunal.kvk@gmail.com |
| KRUNAL PATEL | ON FILE |
| KRUNAL SONI | ON FILE |
| KRUNALKUM KOTHARI | ON FILE |
| KRUNOSLAV FERENCAK | ON FILE |
| KRUNOSLAV FRIC | ON FILE |
| KRUNOSLAV HUSNJAK | ON FILE |
| KRUNOSLAV LUBINA | ON FILE |
| KRUNOSLAV MAJCEN | ON FILE |
| Krunoslav Majcen | majcenkrunoslav@gmail.com |
| KRUNOSLAV MAJERIĆ | ON FILE |
| KRUNOSLAV MILJKOVIĆ | ON FILE |
| KRUNOSLAV SAMOBOR | ON FILE |
| KRUNOSLAV ŠIMEK | ON FILE |
| KRUPA ATLURU | ON FILE |
| KRUPAL VAJA | ON FILE |
| KRUPALI MAKWANA | ON FILE |
| Kruse, Richard | ON FILE |
| KRUSHAL DESAI | ON FILE |
| KRUSHANGI DESAI | ON FILE |
| KRUSHIL  WATENE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRUTAK KAMDAR | ON FILE |
| KRUTARTH GOHEL | ON FILE |
| KRUTHIKA BABARAM | ON FILE |
| KRUTI PATEL | ON FILE |
| KRY CRY | ON FILE |
| KryptoInsight  Hight Hansen | ON FILE |
| KRYSALYNNE JONES | ON FILE |
| KRYSDIAN FERRY | ON FILE |
| KRYSLER GIMENA | ON FILE |
| KRYSPIN WARZYCHA | ON FILE |
| KRYSSIA NASSAR | ON FILE |
| KRYSTA ANDREWS | ON FILE |
| KRYSTA BOSMA | ON FILE |
| KRYSTA CLARK | ON FILE |
| KRYSTA GILLEY | ON FILE |
| KRYSTA GONZALES | ON FILE |
| KRYSTA STODDART | ON FILE |
| KRYSTAL  CREECH | ON FILE |
| KRYSTAL  NIERMAN | ON FILE |
| KRYSTAL  SEANG | ON FILE |
| KRYSTAL  TAN | ON FILE |
| KRYSTAL AGOSTO | ON FILE |
| KRYSTAL ALANA RUSS | ON FILE |
| KRYSTAL ALANA RUSS | ON FILE |
| KRYSTAL ALMAZAN | ON FILE |
| KRYSTAL ANCAR | ON FILE |
| KRYSTAL ANNE VIRTUDES | ON FILE |
| KRYSTAL BACK | ON FILE |
| KRYSTAL CATLOS | ON FILE |
| KRYSTAL DRUMMOND | ON FILE |
| KRYSTAL ELDRIDGE | ON FILE |
| KRYSTAL FOO | ON FILE |
| KRYSTAL FRENCH | ON FILE |
| KRYSTAL GREER | ON FILE |
| Krystal Harding | ON FILE |
| KRYSTAL HARDING | ON FILE |
| KRYSTAL HENG | ON FILE |
| KRYSTAL HERRON | ON FILE |
| KRYSTAL HOSANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRYSTAL JOHNSTON | ON FILE |
| KRYSTAL LEE | ON FILE |
| KRYSTAL LIU | ON FILE |
| KRYSTAL LUDLOW | ON FILE |
| KRYSTAL MANN | ON FILE |
| KRYSTAL MARSH | ON FILE |
| KRYSTAL MASON | ON FILE |
| KRYSTAL MORAA MATOKE | ON FILE |
| KRYSTAL MORGAN | ON FILE |
| KRYSTAL MULHALL | ON FILE |
| KRYSTAL OWENS | ON FILE |
| KRYSTAL RIVERA | ON FILE |
| KRYSTAL RODRIGUEZ-GOMEZ | ON FILE |
| KRYSTAL SANTIAGO | ON FILE |
| KRYSTAL SHROCK | ON FILE |
| KRYSTAL SLOCUM | ON FILE |
| KRYSTAL SPURGEON | ON FILE |
| KRYSTAL STEEN | ON FILE |
| KRYSTAL TAN | ON FILE |
| KRYSTAL ULIBARRI | ON FILE |
| KRYSTAL VELEZ FARINACCI | ON FILE |
| KRYSTAL WALKER | ON FILE |
| KRYSTAL WARES | ON FILE |
| KRYSTAL YANG | ON FILE |
| KRYSTALEE ARCHIBALD | ON FILE |
| KRYSTAN TOBEL | ON FILE |
| KRYSTEL CYNDI BATUCAN | ON FILE |
| KRYSTELL GARCIA | ON FILE |
| KRYSTEN  PHILLIPS | ON FILE |
| KRYSTEN CHIN | ON FILE |
| KRYSTEN SWEENEY | ON FILE |
| KRYSTIAN  KULAWIAK | ON FILE |
| KRYSTIAN  KUTERNOZIŃSKI | ON FILE |
| KRYSTIAN  ORŁOWICZ | ON FILE |
| Krystian Antoniewicz | ON FILE |
| KRYSTIAN ANTONIEWICZ | ON FILE |
| KRYSTIAN BACH | ON FILE |
| KRYSTIAN BARANEK | ON FILE |
| KRYSTIAN BITNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRYSTIAN BRUSS | ON FILE |
| KRYSTIAN BRZOSKA | ON FILE |
| KRYSTIAN CHELMINSKI | ON FILE |
| KRYSTIAN CHMIELEWSKI | ON FILE |
| KRYSTIAN CIECIERSKI | ON FILE |
| KRYSTIAN CIUPEK | ON FILE |
| KRYSTIAN DALIDOWICZ | ON FILE |
| KRYSTIAN DOBAK | ON FILE |
| KRYSTIAN DOPADŁO | ON FILE |
| KRYSTIAN DRUZYNSKI | ON FILE |
| KRYSTIAN FEDEJKO | ON FILE |
| Krystian GÅ‚owiÅ„skk | ON FILE |
| KRYSTIAN GŁOWIŃSKK | ON FILE |
| KRYSTIAN GÓRSKI | ON FILE |
| KRYSTIAN GOTHARD | ON FILE |
| KRYSTIAN GRUDNIEWSKI | ON FILE |
| KRYSTIAN HUTYRA | ON FILE |
| KRYSTIAN JAN WACLAWIK | ON FILE |
| KRYSTIAN KASPRZAK | ON FILE |
| KRYSTIAN KICZYŃSKI | ON FILE |
| KRYSTIAN KIELBASA | ON FILE |
| KRYSTIAN KIKLA | ON FILE |
| KRYSTIAN KINSEY | ON FILE |
| KRYSTIAN KLEIBER | ON FILE |
| KRYSTIAN KŁUCIŃSKI | ON FILE |
| KRYSTIAN KOMOSA | ON FILE |
| KRYSTIAN KRAJEWSKI | ON FILE |
| KRYSTIAN KRAMPILC | ON FILE |
| KRYSTIAN KRZYWIECKI | ON FILE |
| KRYSTIAN LISOWICZ | ON FILE |
| KRYSTIAN MANKOWSKI | ON FILE |
| KRYSTIAN MAREK | ON FILE |
| KRYSTIAN MARGAS | ON FILE |
| Krystian Motkowicz | ON FILE |
| KRYSTIAN MOTKOWICZ | ON FILE |
| KRYSTIAN NAPARTY | ON FILE |
| KRYSTIAN NOEL PEREZ-ALMEIDA | ON FILE |
| KRYSTIAN OCHĘDALSKI | ON FILE |
| KRYSTIAN PARANDYK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRYSTIAN PATEJ | ON FILE |
| KRYSTIAN PORZUCZEK | ON FILE |
| Krystian Porzuczek | krystianporzuczek@gmail.com |
| KRYSTIAN POWOLNY | ON FILE |
| KRYSTIAN RÓG | ON FILE |
| KRYSTIAN ŚCIGALSKI | ON FILE |
| KRYSTIAN SOSINSKI | ON FILE |
| KRYSTIAN STREIT | ON FILE |
| KRYSTIAN SYRYCA | ON FILE |
| KRYSTIAN TAK | ON FILE |
| KRYSTIAN TYLMAN | ON FILE |
| KRYSTIAN WANKIEWICZ | ON FILE |
| KRYSTIAN WOJCZUK | ON FILE |
| KRYSTIAN WÓJS | ON FILE |
| KRYSTIAN WOŹNIAK | ON FILE |
| KRYSTIN DODGE | ON FILE |
| KRYSTIN HONG HUYNH | ON FILE |
| KRYSTINA  FORDE | ON FILE |
| KRYSTINA ANH NGUYEN | ON FILE |
| KRYSTINA DI MATTEO | ON FILE |
| KRYSTINA JOAQUIM | ON FILE |
| KRYSTINA KAVALEUSKAYA | ON FILE |
| Krystina Nguyen | knguyenchs@yahoo.com |
| KRYSTLE CO | ON FILE |
| KRYSTLE DAVIS | ON FILE |
| KRYSTLE FINLEY | ON FILE |
| KRYSTLE LIEW | ON FILE |
| KRYSTLE MAE ALMARIO | ON FILE |
| KRYSTLE MEDFORD | ON FILE |
| KRYSTLE PAVALACHE | ON FILE |
| KRYSTLE ROWLANDS | ON FILE |
| KRYSTLE WINTER | ON FILE |
| KRYSTLE WOODY | ON FILE |
| KRYSTLE-LEE WHALAN | ON FILE |
| KRYŠTOF BÁRTA | ON FILE |
| KRYŠTOF EKL | ON FILE |
| KRYŠTOF HAJDÍK | ON FILE |
| KRYŠTOF HERMA | ON FILE |
| KRYŠTOF HRABĚ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRYŠTOF JEDLIČKA | ON FILE |
| KRYSTOF KLUCKY | ON FILE |
| KRYSTOF KRS | ON FILE |
| KRYŠTOF MACÁL | ON FILE |
| KRYŠTOF OTÝPKA | ON FILE |
| KRYSTOF PAVLAS | ON FILE |
| KRYŠTOF PRINKE | ON FILE |
| KRYSTOF SLOZIL | ON FILE |
| KRYSTOFFER MEDINA | ON FILE |
| KRYSTOPHER PINES | ON FILE |
| KRYSTSINA BAHUK | ON FILE |
| KRYSTSINA CHUDZILOUSKAYA | ON FILE |
| KRYSTYNA  MAKIELA | ON FILE |
| KRYSTYNA DUDA | ON FILE |
| KRYSTYNA FRANKIEWICZ | ON FILE |
| KRYSTYNA GARBALSKA | ON FILE |
| KRYSTYNA GOSK | ON FILE |
| KRYSTYNA HILGER | ON FILE |
| KRYSTYNA KAUT | ON FILE |
| KRYSTYNA KITSENKO | ON FILE |
| KRYSTYNA KUBICKA | ON FILE |
| KRYSTYNA KUBICKA | ON FILE |
| KRYSTYNA KUPKOVÁ | ON FILE |
| KRYSTYNA KWIATKOWSKA | ON FILE |
| KRYSTYNA MCQUEENEY | ON FILE |
| KRYSTYNA NURUZZAMAN | ON FILE |
| KRYSTYNA PALIWODA | ON FILE |
| KRYSTYNA PER | ON FILE |
| KRYSTYNA PIETRASZKIEWICZ | ON FILE |
| KRYSTYNA POZNANSKI | ON FILE |
| KRYSTYNA SVYSTUNOVA | ON FILE |
| KRYSTYNA WOŁYNKIEWICZ | ON FILE |
| KRYSTYNA YERESHCHENKO | ON FILE |
| KRYSTYNA ZOFIA PASIEKA | ON FILE |
| Krzeszewski, Robbert | ON FILE |
| KRZYSIEK KRAWCZYK | ON FILE |
| KRZYSIEK TAMIOLA | ON FILE |
| KRZYSIEK WESOŁEK | ON FILE |
| Krzysztof | krzysztofwoc@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRZYSZTOF  BRANECKI | ON FILE |
| KRZYSZTOF  BUTRYN | ON FILE |
| KRZYSZTOF  CEGLAREK | ON FILE |
| KRZYSZTOF  KACZMARSKI | ON FILE |
| KRZYSZTOF  KOZICKI | ON FILE |
| KRZYSZTOF  KUKWA | ON FILE |
| KRZYSZTOF  LEŚNIAK | ON FILE |
| KRZYSZTOF  MARCINIEC | ON FILE |
| KRZYSZTOF  MURLEWSKI | ON FILE |
| KRZYSZTOF  OBRZUT | ON FILE |
| KRZYSZTOF  RADOWSKI | ON FILE |
| KRZYSZTOF  SWIGON | ON FILE |
| KRZYSZTOF ADAM ZALEWSKI | ON FILE |
| KRZYSZTOF ADAM-MOTYKA | ON FILE |
| KRZYSZTOF ADAMUS | ON FILE |
| KRZYSZTOF AUGUSTYNIAK | ON FILE |
| KRZYSZTOF BADOWIEC | ON FILE |
| KRZYSZTOF BAJOR | ON FILE |
| KRZYSZTOF BANCZAREK | ON FILE |
| KRZYSZTOF BARAŃSKI | ON FILE |
| KRZYSZTOF BEZDZIECKI | ON FILE |
| KRZYSZTOF BŁACH | ON FILE |
| KRZYSZTOF BLASZCZYK | ON FILE |
| KRZYSZTOF BLISZCZAK | ON FILE |
| KRZYSZTOF BOBIŃSKI | ON FILE |
| KRZYSZTOF BOROWA | ON FILE |
| KRZYSZTOF BUBAŁA | ON FILE |
| KRZYSZTOF BUCZKOWSKI | ON FILE |
| KRZYSZTOF BUDNIK | ON FILE |
| KRZYSZTOF BUDYTA | ON FILE |
| KRZYSZTOF BUDZILEK | ON FILE |
| KRZYSZTOF BUKOWSKI | ON FILE |
| Krzysztof Bukowski | krys@njhomemaintenanceservices.com |
| KRZYSZTOF BUTRYN | ON FILE |
| KRZYSZTOF CHITRYNIEWICZ | ON FILE |
| KRZYSZTOF CHORAZECZEWSKI | ON FILE |
| KRZYSZTOF CHROSTEK | ON FILE |
| KRZYSZTOF CIEMIĘGA | ON FILE |
| KRZYSZTOF ĆWIĘKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRZYSZTOF CZAJKA | ON FILE |
| KRZYSZTOF CZAPLICKI | ON FILE |
| KRZYSZTOF DAROWNY | ON FILE |
| KRZYSZTOF DAROWNY | ON FILE |
| KRZYSZTOF DOLA | ON FILE |
| KRZYSZTOF DOROBA | ON FILE |
| KRZYSZTOF DRZEWIECKI | ON FILE |
| KRZYSZTOF DYS | ON FILE |
| KRZYSZTOF DZIĘCIOŁ | ON FILE |
| KRZYSZTOF DZIEŁ | ON FILE |
| KRZYSZTOF DZIEMBAJ | ON FILE |
| KRZYSZTOF DZIKOWSKI | ON FILE |
| KRZYSZTOF DZIUBANSKI | ON FILE |
| KRZYSZTOF FILIPKOWSKI | ON FILE |
| KRZYSZTOF FRĄCKOWIAK | ON FILE |
| KRZYSZTOF GAJEWSKI | ON FILE |
| KRZYSZTOF GALDYN | ON FILE |
| KRZYSZTOF GARBACZ | ON FILE |
| KRZYSZTOF GIERMASINSKI | ON FILE |
| KRZYSZTOF GINIEWICZ | ON FILE |
| KRZYSZTOF GLON | ON FILE |
| KRZYSZTOF GŁOWACKI | ON FILE |
| KRZYSZTOF GLUSZKIEWICZ | ON FILE |
| KRZYSZTOF GRACZEWSKI | ON FILE |
| KRZYSZTOF GROBORZ | ON FILE |
| KRZYSZTOF GRONCZEWSKI | ON FILE |
| KRZYSZTOF GRZANKA | ON FILE |
| KRZYSZTOF GRZEGORZEWICZ | ON FILE |
| KRZYSZTOF HAJDUK | ON FILE |
| KRZYSZTOF HENRYK MOJECKI | ON FILE |
| KRZYSZTOF HOK | ON FILE |
| KRZYSZTOF IGLEWSKI | ON FILE |
| KRZYSZTOF ISKRZYCKI | ON FILE |
| KRZYSZTOF IWANICKI | ON FILE |
| KRZYSZTOF JACER ZUBOWIC | ON FILE |
| KRZYSZTOF JANECKO | ON FILE |
| KRZYSZTOF JERZY GOLEBIOWSKI | ON FILE |
| KRZYSZTOF JERZY MONASTERSKI | ON FILE |
| KRZYSZTOF JUSZCZYK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRZYSZTOF KACPRZAK | ON FILE |
| KRZYSZTOF KACZMARCZYK | ON FILE |
| KRZYSZTOF KAMINSKI | ON FILE |
| KRZYSZTOF KAMIŃSKI | ON FILE |
| KRZYSZTOF KANCIAK | ON FILE |
| KRZYSZTOF KANTAREK | ON FILE |
| KRZYSZTOF KARAŚ | ON FILE |
| KRZYSZTOF KARWOWSKI | ON FILE |
| KRZYSZTOF KATANA | ON FILE |
| KRZYSZTOF KAWCZAK | ON FILE |
| KRZYSZTOF KIEPURA | ON FILE |
| KRZYSZTOF KIJAS | ON FILE |
| KRZYSZTOF KLOCZKO | ON FILE |
| KRZYSZTOF KLUSEK-MIEMCZYŃSKI | ON FILE |
| KRZYSZTOF KNAPCZYNSKI | ON FILE |
| KRZYSZTOF KNAPIK | ON FILE |
| KRZYSZTOF KOBYLIŃSKI | ON FILE |
| KRZYSZTOF KOHUT | ON FILE |
| KRZYSZTOF KOŁODZIEJCZYK | ON FILE |
| KRZYSZTOF KOLTERMANN | ON FILE |
| KRZYSZTOF KOŁTOWSKI | ON FILE |
| KRZYSZTOF KOSAK | ON FILE |
| KRZYSZTOF KOSMOWSKI | ON FILE |
| KRZYSZTOF KOSOWSKI | ON FILE |
| KRZYSZTOF KOTER | ON FILE |
| KRZYSZTOF KOTLOWSKI | ON FILE |
| KRZYSZTOF KOWAL | ON FILE |
| KRZYSZTOF KOZAK | ON FILE |
| KRZYSZTOF KOZLOWSKI | ON FILE |
| KRZYSZTOF KRASZEWSKI | ON FILE |
| KRZYSZTOF KROLAK | ON FILE |
| KRZYSZTOF KRUPA | ON FILE |
| KRZYSZTOF KRZTOŃ | ON FILE |
| KRZYSZTOF KRZYKWA | ON FILE |
| KRZYSZTOF KUCZERA | ON FILE |
| KRZYSZTOF KUDLACZ | ON FILE |
| KRZYSZTOF KUKULA | ON FILE |
| KRZYSZTOF KUNICKI | ON FILE |
| KRZYSZTOF KUNSZKE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRZYSZTOF KURZEC | ON FILE |
| KRZYSZTOF LACHOWICZ | ON FILE |
| KRZYSZTOF LASKOWSKI | ON FILE |
| KRZYSZTOF LAUBICH | ON FILE |
| KRZYSZTOF LAWICKI | ON FILE |
| KRZYSZTOF ŁAZAR | ON FILE |
| KRZYSZTOF LEBEK | ON FILE |
| KRZYSZTOF LECYK | ON FILE |
| KRZYSZTOF LENDA | ON FILE |
| KRZYSZTOF LESZEK FRYCZYŃSKI | ON FILE |
| KRZYSZTOF LEWENDA | ON FILE |
| KRZYSZTOF LIPSKI | ON FILE |
| KRZYSZTOF LUKASZ JANOCHA | ON FILE |
| KRZYSZTOF ŁUKASZKA | ON FILE |
| KRZYSZTOF ŁYSIK | ON FILE |
| KRZYSZTOF MACEK | ON FILE |
| KRZYSZTOF MACHAJ | ON FILE |
| KRZYSZTOF MACIAK | ON FILE |
| KRZYSZTOF MACKOWIAK | ON FILE |
| KRZYSZTOF MALIBORSKI | ON FILE |
| KRZYSZTOF MALON | ON FILE |
| KRZYSZTOF MARCHEWKA | ON FILE |
| KRZYSZTOF MAREK WEJDA | ON FILE |
| KRZYSZTOF MARIAN PIOTROWSKI | ON FILE |
| KRZYSZTOF MATUSZEWSKI | ON FILE |
| KRZYSZTOF MICHAL PRZENICZKOWSKI | ON FILE |
| KRZYSZTOF MIERZEJEWSKI | ON FILE |
| KRZYSZTOF MIKOLAJEK | ON FILE |
| KRZYSZTOF MISIAK | ON FILE |
| KRZYSZTOF MISIEWICZ | ON FILE |
| KRZYSZTOF MISLISZ | ON FILE |
| KRZYSZTOF MITURA | ON FILE |
| KRZYSZTOF MOZEJKO | ON FILE |
| KRZYSZTOF MROCZEK | ON FILE |
| KRZYSZTOF MROZEK | ON FILE |
| KRZYSZTOF MUCHA | ON FILE |
| KRZYSZTOF NALIWAJKO | ON FILE |
| KRZYSZTOF NIEDŹWIEDŹ | ON FILE |
| KRZYSZTOF NIEMCZYK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRZYSZTOF NOWAK | ON FILE |
| KRZYSZTOF NOWAK | ON FILE |
| KRZYSZTOF OCHĘDALSKI | ON FILE |
| KRZYSZTOF ODO | ON FILE |
| KRZYSZTOF OKUPNIK | ON FILE |
| KRZYSZTOF OLSZEWSKI | ON FILE |
| KRZYSZTOF ORLOWSKI | ON FILE |
| KRZYSZTOF OSTROWSKI | ON FILE |
| KRZYSZTOF OSTROWSKI | ON FILE |
| KRZYSZTOF PACHOŁ | ON FILE |
| KRZYSZTOF PACUK | ON FILE |
| KRZYSZTOF PAJĄK | ON FILE |
| KRZYSZTOF PALUCH | ON FILE |
| KRZYSZTOF PARCIAK | ON FILE |
| KRZYSZTOF PATALONG | ON FILE |
| KRZYSZTOF PAWEL MANDERLA | ON FILE |
| KRZYSZTOF PAWŁOWSKI | ON FILE |
| KRZYSZTOF PERCZYNSKI | ON FILE |
| KRZYSZTOF PETRYNKO | ON FILE |
| KRZYSZTOF PILARCZYK | ON FILE |
| KRZYSZTOF PLEBAN | ON FILE |
| KRZYSZTOF POJDA | ON FILE |
| KRZYSZTOF POPIŁKO | ON FILE |
| KRZYSZTOF PUDA | ON FILE |
| KRZYSZTOF PYRZ | ON FILE |
| KRZYSZTOF RAJCA | ON FILE |
| KRZYSZTOF RAPIEJKO | ON FILE |
| KRZYSZTOF RECZEK | ON FILE |
| KRZYSZTOF REMIASZ | ON FILE |
| KRZYSZTOF ROGOWSKI | ON FILE |
| KRZYSZTOF ROKITA | ON FILE |
| KRZYSZTOF ROSZKO | ON FILE |
| KRZYSZTOF ROZBORSKI | ON FILE |
| KRZYSZTOF ROZBORSKI | ON FILE |
| KRZYSZTOF RÓŻYCKI | ON FILE |
| KRZYSZTOF RUCHAŁA | ON FILE |
| KRZYSZTOF RYPEL | ON FILE |
| KRZYSZTOF RYPEL | ON FILE |
| KRZYSZTOF RZENCA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Krzysztof Rzenca | krzysztof.rzenca@gmail.com |
| KRZYSZTOF SADOWSKI | ON FILE |
| KRZYSZTOF SADOWSKI | ON FILE |
| KRZYSZTOF SADOWSKI | ON FILE |
| KRZYSZTOF SANDOMIERSKI | ON FILE |
| KRZYSZTOF SIKORA | ON FILE |
| KRZYSZTOF SŁABIK | ON FILE |
| KRZYSZTOF SODKIEWICZ | ON FILE |
| KRZYSZTOF SOSIN | ON FILE |
| KRZYSZTOF SOSINSKI | ON FILE |
| KRZYSZTOF SROMEK | ON FILE |
| KRZYSZTOF STANCZAK | ON FILE |
| KRZYSZTOF STANISLAV KIELBASA | ON FILE |
| KRZYSZTOF STANISLAW MASLARZ | ON FILE |
| KRZYSZTOF STEFANIAK | ON FILE |
| KRZYSZTOF STĘPIEŃ | ON FILE |
| KRZYSZTOF STYRC | ON FILE |
| KRZYSZTOF SUCHANEK | ON FILE |
| KRZYSZTOF SUFIN | ON FILE |
| KRZYSZTOF SUROWIEC | ON FILE |
| KRZYSZTOF SUSZKA | ON FILE |
| KRZYSZTOF SYMULA | ON FILE |
| KRZYSZTOF SZCZEPANSKI | ON FILE |
| KRZYSZTOF SZCZEPAŃSKI | ON FILE |
| KRZYSZTOF SZCZERBIAK | ON FILE |
| KRZYSZTOF SZCZESNY | ON FILE |
| KRZYSZTOF SZCZYPEK | ON FILE |
| KRZYSZTOF SZCZYPEK | ON FILE |
| KRZYSZTOF SZELIGA | ON FILE |
| KRZYSZTOF SZEREMETA | ON FILE |
| KRZYSZTOF SZOR | ON FILE |
| KRZYSZTOF SZOT | ON FILE |
| KRZYSZTOF SZUT | ON FILE |
| KRZYSZTOF TAŁAJ | ON FILE |
| KRZYSZTOF TERECH | ON FILE |
| KRZYSZTOF TRZĄSALSKI | ON FILE |
| KRZYSZTOF TRZECIAK | ON FILE |
| KRZYSZTOF W SZOT | ON FILE |
| KRZYSZTOF WASIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KRZYSZTOF WASILEWSKI | ON FILE |
| KRZYSZTOF WERŁOS | ON FILE |
| KRZYSZTOF WIATER | ON FILE |
| KRZYSZTOF WIKARSKI | ON FILE |
| KRZYSZTOF WIKLIŃSKI | ON FILE |
| KRZYSZTOF WILLMAN | ON FILE |
| KRZYSZTOF WLODZIMIERZ CHOMA | ON FILE |
| KRZYSZTOF WŁOSEK | ON FILE |
| Krzysztof Woc | krzysztofwoc@gmail.com |
| KRZYSZTOF WOĆ | ON FILE |
| KRZYSZTOF WOJCIECHOWSKI | ON FILE |
| KRZYSZTOF WOLNY | ON FILE |
| KRZYSZTOF WROBLEWSKI | ON FILE |
| KRZYSZTOF WYRWAS | ON FILE |
| KRZYSZTOF WYSOCKI | ON FILE |
| KRZYSZTOF ZADLOWSKI | ON FILE |
| KRZYSZTOF ZAJAC | ON FILE |
| KRZYSZTOF ZAKRZEWSKI | ON FILE |
| KRZYSZTOF ZALESKI | ON FILE |
| KRZYSZTOF ZAREBA | ON FILE |
| KRZYSZTOF ZARĘBSKI | ON FILE |
| KRZYSZTOF ZARZYCKI | ON FILE |
| KRZYSZTOF ZAWADZKI | ON FILE |
| KRZYSZTOF ZBLEWSKI | ON FILE |
| KRZYSZTOF ZGORZELAK | ON FILE |
| KRZYSZTOF ZIELIŃSKI | ON FILE |
| KRZYSZTOF ZWOLAK | ON FILE |
| KRZYSZTOF ŻYRA | ON FILE |
| KRZYSZTOF ŻYSZKIEWICZ | ON FILE |
| KRZYSZTOF ŻYTA | ON FILE |
| KS ANURATHA | ON FILE |
| KS BEHEERMAATSCHAPPIJ B.V. | ON FILE |
| KSANDROS BESTROVA | ON FILE |
| KSEAN KEKINA | ON FILE |
| KSENIA TROPNIKOVA | ON FILE |
| KSENIA KRIVOLAPOVA | ON FILE |
| KSENIA KUPRATSEVICH | ON FILE |
| KSENIA RESHETNIKOVA | ON FILE |
| KSENIA SAMARINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KSENIA SHEVCHENKO | ON FILE |
| KSENIA SHUALI | ON FILE |
| KSENIA SZOPSKA | ON FILE |
| KSENIA TIKHONOVA | ON FILE |
| KSENIA TROUCHLIAKOVA | ON FILE |
| KSENIA TSOUKANOVA | ON FILE |
| KSENIIA DIAKONOVA | ON FILE |
| KSENIIA KOLODIAZHNA | ON FILE |
| KSENIIA KOROID | ON FILE |
| KSENIIA NEL | ON FILE |
| KSENIIA PANCHENKO | ON FILE |
| KSENIIA ROIENKO | ON FILE |
| KSENIIA SKOCHKO | ON FILE |
| KSENIIA SMIRNOVA | ON FILE |
| KSENIIA SYRVACHEVA | ON FILE |
| KSENIIA USENKO | ON FILE |
| KSENIJA  SIDORIVA ARIZAGA | ON FILE |
| KSENIJA IVANKO | ON FILE |
| KSENIJA KLJAJIC | ON FILE |
| KSENIJA PLAVEC FIKET | ON FILE |
| KSENIJA SMOLIČ | ON FILE |
| KSENIJA VILICIC | ON FILE |
| KSENIYA  FAMICHOVA | ON FILE |
| KSENIYA BARYSHEVSKA | ON FILE |
| KSENIYA BEREZOVA | ON FILE |
| KSENIYA BULATOVA | ON FILE |
| KSENIYA GRASDAL | ON FILE |
| KSENIYA KUPRI | ON FILE |
| KSENIYA LASKOVA | ON FILE |
| KSENIYA LEVINA | ON FILE |
| KSENIYA LIFANOVA | ON FILE |
| KSENIYA MAKSIMOVA | ON FILE |
| KSENIYA REKETS | ON FILE |
| KSENIYA SAMOTES | ON FILE |
| KSENIYA SAYAPINA | ON FILE |
| KSENIYA STARYNKOVA | ON FILE |
| KSENIYA TSITOVA | ON FILE |
| KSENIYA TSOI | ON FILE |
| KSENJA PTE. LTD. | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KSENYA KULCHYTSKA | ON FILE |
| KSENYA ZHURAVLEVA | ON FILE |
| KSHAUNISH CHAPLOT | ON FILE |
| KSHAUNISH PATEL | ON FILE |
| KSHITIJ GAUR | ON FILE |
| KSHITIJ KAILASH GOGAWAT | ON FILE |
| KSHITIJ KHEMKA | ON FILE |
| KSHITIJ PANDYA | ON FILE |
| KSHITIJ SHRESTHA | ON FILE |
| KSHITIJ SINGH | ON FILE |
| KSHITIJ YOGI | ON FILE |
| KSTGW@YAHOO.COM WILLIAMS | ON FILE |
| KT CHAPMAN | ON FILE |
| KT CHUN | ON FILE |
| KTD MANAGEMENT LIMITED SUB-2 | ON FILE |
| KTW LLC | ON FILE |
| KU YOON TAT | ON FILE |
| KU AMIRUL KU OTHMAN | ON FILE |
| KU IRDAWATY KU YAAKOB | ON FILE |
| KU KIM | ON FILE |
| KU LEO | ON FILE |
| KU SIN MENG | ON FILE |
| KU SU | ON FILE |
| KU VIJIYA SHARMA DO | ON FILE |
| KUA DONG HAN | ON FILE |
| KUA KHEE HANG | ON FILE |
| KUA WUI CHANG | ON FILE |
| KUACH MATHIANG | ON FILE |
| KUAH JENHAN | ON FILE |
| KUAI LAN CHAN | ON FILE |
| KUAN CHI HUANG | ON FILE |
| KUAN CHIA CHIU | ON FILE |
| KUAN HONG LIM | ON FILE |
| KUAN HSUN HUANG | ON FILE |
| KUAN HUNG CHEN | ON FILE |
| KUAN KEVIN GAO | ON FILE |
| KUAN KIAT LIAW | ON FILE |
| KUAN KOK CHEW | ON FILE |
| KUAN LI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KUAN LIANG LEE | ON FILE |
| KUAN LIN LAI | ON FILE |
| KUAN MIN WEE | ON FILE |
| KUAN REN | ON FILE |
| KUAN SHEN AU | ON FILE |
| KUAN SHIN YEN | ON FILE |
| KUAN SIAN LEE | ON FILE |
| KUAN SOON ROYCE CHENG | ON FILE |
| KUAN SUN | ON FILE |
| KUAN TAN | ON FILE |
| KUAN TING CHEN | ON FILE |
| KUAN TING SHEN | ON FILE |
| KUAN WEI CHEN | ON FILE |
| KUAN YEN LAI | ON FILE |
| KUAN YEW FOOK | ON FILE |
| KUAN YI LEE | ON FILE |
| KUAN YONG CHOO | ON FILE |
| KUAN YU | ON FILE |
| KUAN YU KOAY | ON FILE |
| KUAN-CHUN LIN | ON FILE |
| KUANG GUO EN AMOZ | ON FILE |
| KUANG HWEE SEBASTIAN LIM | ON FILE |
| KUANG KIAK TEH | ON FILE |
| KUANG POH POH | ON FILE |
| KUANG RUEI LEE | ON FILE |
| KUANG YI NG | ON FILE |
| KUANG YU CHEN | ON FILE |
| Kuang, Wing | ON FILE |
| KUANG-PU WANG | ON FILE |
| KUANGYUE CHEN | ON FILE |
| KUANLIANG CHANG | ON FILE |
| KUAN-LIN HUANG | ON FILE |
| KUAN-LIN HUANG | ON FILE |
| KUANLING CHU | ON FILE |
| KUANLUN LIAO | ON FILE |
| KUANLUN LIAO | ON FILE |
| KUAN-TING YEH | ON FILE |
| KUANYU CHEN | ON FILE |
| KUARMIE WILLIAMS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KUBA GALOCZ | ON FILE |
| KUBA JURKIEWICZ | ON FILE |
| KUBA KAMIŃSKI | ON FILE |
| KUBA KISIEL | ON FILE |
| Kuba Kowalski | ON FILE |
| KUBA KRASZEWSKI | ON FILE |
| KUBA KURZYDLO | ON FILE |
| KUBA MATUSZEWSKI | ON FILE |
| KUBA PANKO | ON FILE |
| KUBA RUIZ | ON FILE |
| KUBAN DOOTKULOV | ON FILE |
| KUBANYCHBEK IMANKULOV | ON FILE |
| KUBAY NIKOLAYEVICH GALUSHKIN | ON FILE |
| Kuber Jain Rajendra Jain | ON FILE |
| KUBER JAIN RAJENDRA JAIN | ON FILE |
| Kubicek, Eva | ON FILE |
| Kubicek, Joseph | ON FILE |
| Kubicek, Victor | ON FILE |
| Kubicek, Victor | ON FILE |
| KUBIK MILAN | ON FILE |
| KUBILAY  CETINKAYA | ON FILE |
| KUBILAY ATALAY | ON FILE |
| KUBILAY DELEN | ON FILE |
| KUBILAY KANAR | ON FILE |
| KUBILAY NACAK | ON FILE |
| KUBILAY UCAN | ON FILE |
| KUBLAI ALEXSIS GOMEZ SOTO | ON FILE |
| KUBRA  HANCI | ON FILE |
| KUBRA AKKUS | ON FILE |
| KÜBRA GÜLTEKIN | ON FILE |
| KUBRA HANCI | ON FILE |
| KUBRA HANCI | ON FILE |
| KUBRA HANCI | ON FILE |
| KUBRA HANCI | ON FILE |
| KUBRA HANCI | ON FILE |
| KUBRA HANCI | ON FILE |
| KUBRA HANCI | ON FILE |
| KÜBRA IŞIK | ON FILE |
| KUBRA KOSE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KUBRA YAPRAK YILDIZ | ON FILE |
| KUBRAN JAMES | ON FILE |
| KU-CHANG KUO | ON FILE |
| Kuczek, Klaudia | ON FILE |
| KUDAKWASHE ERIA NYAKUFARINGWA | ON FILE |
| KUDAKWASHE GOWERA | ON FILE |
| KUDALIGAMAGE NADEERA | ON FILE |
| KUDARIE SOMARU | ON FILE |
| KUDIGHE UDOH | ON FILE |
| KUDLA NATALIA | ON FILE |
| KUDRAT OLASINDE | ON FILE |
| KUDRET BAYRAM | ON FILE |
| KUDZAI MARAMBA | ON FILE |
| KUDZAI ZIMBITI | ON FILE |
| KUDZO GASONU | ON FILE |
| KUEH CHOON HWA | ON FILE |
| Kuehne, Kay | ON FILE |
| KUEI CHEN HUANG | ON FILE |
| KUEI CHUN FU | ON FILE |
| KUEI MING LIN | ON FILE |
| KUEI YU CHEN | ON FILE |
| KUEICHUN TSENG | ON FILE |
| KUEK HENG CHAI | ON FILE |
| KUEN FAI YIU | ON FILE |
| KUEN FUNG NG | ON FILE |
| KUEN PING LIN | ON FILE |
| KUEN TAT LAM | ON FILE |
| KUEN YU CAMILLE CHAN | ON FILE |
| KUEN YUEN | ON FILE |
| KUENGA WANGMO | ON FILE |
| KUEPPER, ANDREW | ON FILE |
| KUFOY LY | ON FILE |
| KUFRE BASSEY | ON FILE |
| KUFRE OKON | ON FILE |
| KUFREMFON UKANIREH | ON FILE |
| KUGAISHAN SUPPARMANIAM | ON FILE |
| KUGANESAN VIJAYAKUMAR | ON FILE |
| KUH GUIAM | ON FILE |
| KUHAN VALAVAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Kuhl, Bradley | ON FILE |
| Kuhlmann, Oliver | ON FILE |
| Kühn , Jonas Christoph | ON FILE |
| KUHVINYOH NYUYFONI | ON FILE |
| KUI CHI CHAN | ON FILE |
| KUI KIUNE CHUNG SEM CHONG | ON FILE |
| KUI THENG | ON FILE |
| KUI WANG KAN | ON FILE |
| KUIHAN VONG | ON FILE |
| Kuijsten, Marcel | ON FILE |
| KUINAI FANG | ON FILE |
| KUISUK YOO | ON FILE |
| KUJIRA LLC | ON FILE |
| KUJTIM BAJRAKTARI | ON FILE |
| KUJTIM THAQI | ON FILE |
| KUJTIM ZEKA | ON FILE |
| KUK CHO | ON FILE |
| KUK FONG YIP | ON FILE |
| Kuk Fong YIP | jccola63@gmail.com |
| KUKIAT TEMCHUEN | ON FILE |
| KUKIE PUTA | ON FILE |
| KUKU S.R.L | ON FILE |
| KUKUNDAKWE SARAH | ON FILE |
| KULACIC MUAMER | ON FILE |
| KULAEVA RIGANOVNA | ON FILE |
| KULAMANI SAHOO | ON FILE |
| KULANDAI NATHAN ANTHONY JOHN | ON FILE |
| KULANI VITHANA | ON FILE |
| KULBINDER POONI | ON FILE |
| KULCHAYA SRICHAVANANT | ON FILE |
| Kulchinsky, Max | ON FILE |
| Kulchisnky, Max | ON FILE |
| KULCSAR GHEORGHE | ON FILE |
| KULDEEP BRAR | ON FILE |
| KULDEEP PATEL | ON FILE |
| KULDEEP SHEKHWAT | ON FILE |
| KULDEEP SINGH | ON FILE |
| KULDEEPSINH ATODARIA | ON FILE |
| KULDILOK THONGARPORN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KULDIP KAUR | ON FILE |
| KULDIP KUDHAIL | ON FILE |
| KULDIP KUMAR | ON FILE |
| KULDIP SINGH OBEROI | ON FILE |
| KULE KIZITO | ON FILE |
| Kulesza, Nikolai | ON FILE |
| KULIK BTIR | ON FILE |
| KULITH THARANA | ON FILE |
| KULJEET DHINSE | ON FILE |
| KULJEET SINGH | ON FILE |
| KULJIT SOOD | ON FILE |
| KULLAMMAL KESAVAN | ON FILE |
| KULLEN JAHNKE | ON FILE |
| KULPENAY NURLAN | ON FILE |
| KULPESH SUTHAR | ON FILE |
| KULPREET SINGH | ON FILE |
| KULPREET GILL | ON FILE |
| KULPREET KHANUJA | ON FILE |
| KULRAJ SINGH GURM | ON FILE |
| KULUNU JAYAKODY | ON FILE |
| KULVEER BAWA | ON FILE |
| KULVINDER SINGH | ON FILE |
| KULVINDER GILL | ON FILE |
| Kulvinder Gill | kulvindergill05@gmail.com |
| KULVIR CHANNA | ON FILE |
| KULWANT SINGH | ON FILE |
| KULWINDER SINGH | ON FILE |
| KULWINDER GREWAL | ON FILE |
| KULWINDER SINGH | ON FILE |
| KUM MING LEE | ON FILE |
| KUM NAM HONG | ON FILE |
| KUM PUN CHAN | ON FILE |
| KUM SHAM | ON FILE |
| KUM SONG | ON FILE |
| KUM WAI CHIN | ON FILE |
| KUM WENG FUNG | ON FILE |
| KUM WING ZEE | ON FILE |
| KUMA SHAM | ON FILE |
| KUMA SHAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KUMANAN ANGUMUTHU | ON FILE |
| KUMANAN ESWARAN | ON FILE |
| KUMAPAYI TOSIN | ON FILE |
| KUMAR  SAURABH | ON FILE |
| KUMAR AMIT | ON FILE |
| KUMAR ANANYA | ON FILE |
| KUMAR ANIKET | ON FILE |
| KUMAR ANKIT | ON FILE |
| KUMAR DANDAPANI | ON FILE |
| KUMAR DAVE | ON FILE |
| KUMAR GAURAV | ON FILE |
| KUMAR GOVINDASWAMY | ON FILE |
| KUMAR KARTIKEYA | ON FILE |
| KUMAR MALSINGH | ON FILE |
| KUMAR PATEL | ON FILE |
| KUMAR RAHUL SHANKAR JHA | ON FILE |
| KUMAR SARKAR | ON FILE |
| KUMAR SAURAV | ON FILE |
| KUMAR SRIPADAM | ON FILE |
| KUMAR THAPA | ON FILE |
| Kumar, Kishor | ON FILE |
| Kumar, Phool | ON FILE |
| Kumar, Prajnesh Vijay | ON FILE |
| Kumar, Sharad | ON FILE |
| Kumar, Sumit | ON FILE |
| KUMARA BANDARA | ON FILE |
| KUMARA HARSHA | ON FILE |
| KUMARA RAMBANDI DEWAGE LAKSHITHA NUWAN | ON FILE |
| KUMARA SIRIYAWATHI | ON FILE |
| KUMARAGE DON CHAMARA ASENDRA DINUKA RATHNAPALA | ON FILE |
| KUMARAN  SURESH | ON FILE |
| KUMARAN ASOGAN | ON FILE |
| KUMARAN MUTHUSAMY | ON FILE |
| KUMARAN NATHAN | ON FILE |
| KUMARAN SUGUNANANDAN | ON FILE |
| KUMARAN VEERA | ON FILE |
| KUMARASAMY JEYANTHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KUMARASAMY SIVAGNAANAM | ON FILE |
| KUMARASWAMY MUDDALINGAIAH | ON FILE |
| KUMARAVALLI RAJA | ON FILE |
| KUMARAVEL ARCOT UMAPATHY | ON FILE |
| KUMARAVEL SUBRAMANI | ON FILE |
| KUMARAVEL YASHPREETHU | ON FILE |
| kumaren govindarajan | crypto4kg@gmail.com |
| KUMAREN GOVINDARAJAN | ON FILE |
| KUMARESAN KALIYAPERUMAL | ON FILE |
| KUMARESAN MUTHUKUMAR | ON FILE |
| KUMARESAN SOMASUNDARAM | ON FILE |
| KUMARESH VENKATESAN | ON FILE |
| KUMARI PATHADE | ON FILE |
| KUMARI SUNETHRA | ON FILE |
| KUMAR-MARUTHI GARIKAPATI | ON FILE |
| KUMARPAL JAIN | ON FILE |
| KUMARRAN SODIMANI | ON FILE |
| KUMBER ALI | ON FILE |
| KUMBURE GEDARA DARSHANA THARANGA JAYASRI | ON FILE |
| KUMENYA IVAN | ON FILE |
| KUMHO JOE | ON FILE |
| KUMI NAKAGAWA | ON FILE |
| KUMI VERDIER | ON FILE |
| KUMIKO OGA | ON FILE |
| KUMIKO TAKITA | ON FILE |
| KUMMARI SIDDU | ON FILE |
| KUMMARINTORN BOONSRI | ON FILE |
| Kummerow, Marion | ON FILE |
| KUMMIN CATERING | ON FILE |
| Kumprai, Anuchit | ON FILE |
| Kumprai, Benjamart | ON FILE |
| Kumprai, Pornsawan | ON FILE |
| KUMUDU DHANUSHKA | ON FILE |
| KUN CHUNG THOMAS LEUNG | ON FILE |
| KUN HE | ON FILE |
| KUN HO LI | ON FILE |
| KUN KIM | ON FILE |
| KUN LAM HUI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KUN LEE | ON FILE |
| KUN LIM TANG WILLIAM | ON FILE |
| KUN RAGONESE | ON FILE |
| KUN SHING SIN | ON FILE |
| KUN SIONG EE | ON FILE |
| KUN WOO KANG | ON FILE |
| KUN XIE | ON FILE |
| KUN YANG | ON FILE |
| KUNA RAJANDRAN | ON FILE |
| KUNAAL ARORA | ON FILE |
| KUNAAL PATEL | ON FILE |
| KUNAL  PARIKH | ON FILE |
| KUNAL AJMANI | ON FILE |
| KUNAL ARVIND VED | ON FILE |
| KUNAL ARYA | ON FILE |
| KUNAL BEHL | ON FILE |
| KUNAL BHATNAGAR | ON FILE |
| KUNAL BHUNSALI | ON FILE |
| KUNAL CHAUHAN | ON FILE |
| KUNAL CHAURASIA | ON FILE |
| KUNAL CHAWLA | ON FILE |
| KUNAL CHAWLA | ON FILE |
| KUNAL DUTTA | ON FILE |
| KUNAL GROVER | ON FILE |
| KUNAL GROVER | ON FILE |
| KUNAL HARSHADKUMAR SHAH | ON FILE |
| KUNAL JAMNADAS | ON FILE |
| KUNAL JHAVERI | ON FILE |
| KUNAL KANJOLIA | ON FILE |
| Kunal Kaul | kunal.kaul@icloud.com |
| KUNAL KHALADKAR | ON FILE |
| KUNAL KUMAR | ON FILE |
| KUNAL LAKHAN-PAL | ON FILE |
| KUNAL MACWAN | ON FILE |
| KUNAL MALHOTRA | ON FILE |
| KUNAL MANELKAR | ON FILE |
| KUNAL MAYUR PATEL | ON FILE |
| KUNAL MITTAL | ON FILE |
| KUNAL MUDBIDRI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KUNAL MUDGAL | ON FILE |
| KUNAL MULCHANDANI | ON FILE |
| KUNAL NADKARNI | ON FILE |
| KUNAL NAIR | ON FILE |
| KUNAL NATHANI | ON FILE |
| KUNAL NAYAR | ON FILE |
| KUNAL NAYAR | ON FILE |
| KUNAL NIRAVKUMAR KHATRI | ON FILE |
| KUNAL OM KAUL | ON FILE |
| KUNAL PAHUJA | ON FILE |
| KUNAL PARSHOTAM | ON FILE |
| KUNAL PARSNANI | ON FILE |
| KUNAL PARYUS PATEL | ON FILE |
| KUNAL PATEL | ON FILE |
| KUNAL PATEL | ON FILE |
| KUNAL PATEL | ON FILE |
| KUNAL PATEL | ON FILE |
| KUNAL PATEL | ON FILE |
| KUNAL PATEL | ON FILE |
| KUNAL SAMPAT | ON FILE |
| KUNAL SAVJANI | ON FILE |
| Kunal Seth | ON FILE |
| KUNAL SETH | ON FILE |
| KUNAL SHAH | ON FILE |
| KUNAL SHARAD SHINDE | ON FILE |
| KUNAL SHETTY | ON FILE |
| KUNAL SUNIL KHORANA | ON FILE |
| KUNAL THAKRAR | ON FILE |
| KUNAL THUKRAL | ON FILE |
| KUNAL UDAY SONAR | ON FILE |
| KUNAL UMRIGAR | ON FILE |
| Kunal Ved | koonie10@gmail.com |
| KUNAL VEKARIA | ON FILE |
| KUNAMNENI KEDAHI | ON FILE |
| KUNANON HANPONGKUL | ON FILE |
| KUNAWUT WANGTEERAPRASERT | ON FILE |
| KUNBI OGUNEYE | ON FILE |
| KUNCHENG CHANG | ON FILE |
| KUN-CHIEH HSU | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KUN-CHIN CHUNG | ON FILE |
| KUN-CHUN WU | ON FILE |
| KUNDAI SIBANDA | ON FILE |
| KUNDEREVYCH, VOLODYMYR | ON FILE |
| KUNDETI CHINNAPPA NAIDU | ON FILE |
| KUNDI CHAIRIL | ON FILE |
| KUNDUWARA KRISHNANKUTTY MENON | ON FILE |
| KUNENI SHALONGO | ON FILE |
| KUNERT MATYAS | ON FILE |
| KUNG HEE YONG | ON FILE |
| KUNG KIT SO | ON FILE |
| KUNG NAM LEE | ON FILE |
| KUNG WEN YEH | ON FILE |
| KUNG YAU CHAN | ON FILE |
| KUNG YU PAN | ON FILE |
| KUNGA NYIMA | ON FILE |
| KUNG-MIN LIN | ON FILE |
| KUNGSING WONG | ON FILE |
| KUNHYOUNG KIM | ON FILE |
| KUNIO KITABAYASHI | ON FILE |
| Kunis, Johannes | ON FILE |
| KUNJ ANAND THACKER | ON FILE |
| KUNJ PATEL | ON FILE |
| KUNJ PATEL | ON FILE |
| Kunjal R | ON FILE |
| KUNJAL RATHOD | ON FILE |
| KUNJAN PATEL | ON FILE |
| KUNJY UNN-TOC | ON FILE |
| KUNKEA SENG | ON FILE |
| KUNKEA CHAN | ON FILE |
| KUNLUNG WU | ON FILE |
| KUNNAVATH TAN | ON FILE |
| KUNO AMMANN | ON FILE |
| KUNO HELTBORG | ON FILE |
| KUNO LYBERTH | ON FILE |
| KUNRU SHEN | ON FILE |
| KUNSUDA IAMANAN | ON FILE |
| KUNTAL SARKAR | ON FILE |
| Kuntz, Jean-Michel | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Kunvarjee, Bhavini | ON FILE |
| KUNWAR ATUL SINGH | ON FILE |
| KUNWAR BIR SINGH | ON FILE |
| kunwar bir singh | kunwarbir@gmail.com |
| KUNWAR KOCHAR | ON FILE |
| KUNWAR PAL | ON FILE |
| KUNWOOK KIM | ON FILE |
| KUNYU  QIU | ON FILE |
| KUNYUAN LI | ON FILE |
| KUNZ MAINALI | ON FILE |
| KUO CHAO-NAN | ON FILE |
| KUO CHIA MING | ON FILE |
| KUO CHING KU | ON FILE |
| KUO HAO SIM | ON FILE |
| KUO HSIEN | ON FILE |
| KUO HSIU LEE | ON FILE |
| KUO HUA WANG | ON FILE |
| KUO IVY | ON FILE |
| KUO KAI HSU | ON FILE |
| KUO LIANG LIEN | ON FILE |
| KUO MIN LAM | ON FILE |
| KUO SENG WENG | ON FILE |
| KUO SING CHEN | ON FILE |
| KUO TSZE CHANG | ON FILE |
| KUO VOONG | ON FILE |
| KUO WEI TYE | ON FILE |
| KUO WEI WONG | ON FILE |
| KUO WEI WONG | ON FILE |
| KUO YAU CHEN LIN | ON FILE |
| KUO YONG LEE | ON FILE |
| KUO ZHE CHIN | ON FILE |
| Kuo, Caleb | ON FILE |
| KUOCHEN WANG | ON FILE |
| KUOCHEN WANG | ON FILE |
| KUOCHENG LIN | ON FILE |
| KUO-CHENG YEU | ON FILE |
| KUO-FENG HUANG | ON FILE |
| KUO-HOW LIOU | ON FILE |
| KUO-HSING TSAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KUOK LOONG WALTER (ZHU GUOLONG) CHEE | ON FILE |
| KUOK LOONG WONG | ON FILE |
| KUOK ZHEN LEE | ON FILE |
| KUOL CHOL | ON FILE |
| KUOLIN LIU | ON FILE |
| KUONG AO IEONG | ON FILE |
| KUOTING CHANG | ON FILE |
| KUOWEI CHEN | ON FILE |
| KUOWEI HUANG | ON FILE |
| Kuperman, Susan | ON FILE |
| KUPPAYE ELZUMALAI | ON FILE |
| KUPPAYI THASARATHAN | ON FILE |
| KUPPU KALIYPERUMAL | ON FILE |
| KUPPUSAMY MUTHUSAMY | ON FILE |
| KUPPUSAMY SUBRAMANI | ON FILE |
| KUPRATIS, DARRYN | ON FILE |
| KUQUIN ROBERTS | ON FILE |
| KURAPATI DAYAKARA | ON FILE |
| KURARA MORISHITA | ON FILE |
| KURBAL NIKITA | ON FILE |
| KURBAN LOKHANDWALA | ON FILE |
| KURIA CHEGE | ON FILE |
| KURIA DAVE | ON FILE |
| KURIA NGANGA | ON FILE |
| KURIACHEN JOSEPH | ON FILE |
| KURIAN GEORGE | ON FILE |
| KURIYACHEN THOMAS | ON FILE |
| KURK PETTERSON | ON FILE |
| KURMACHALAM ADITHYA | ON FILE |
| KURNIA HARAHAP | ON FILE |
| KURNIA PUTRI LARA | ON FILE |
| KURNIA SUDJONO | ON FILE |
| KURNIADI ASRIGO | ON FILE |
| KURNIAWAN ARIFUDDIN | ON FILE |
| KURNIAWAN KARTAWIDJAJA | ON FILE |
| KURNIAWAN KURNIAWAN | ON FILE |
| KURO TALBOT | ON FILE |
| KURO TANG | ON FILE |
| Kuronen, Jeffrey | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KUROOSH GORJI | ON FILE |
| KUROSCH SPUEHLER | ON FILE |
| KUROSHI HATAMAKE | ON FILE |
| KURRA ANIL KUMAR | ON FILE |
| KURSAD ATACAN AKKOYUN | ON FILE |
| KURSAD AYANLAR | ON FILE |
| KURSAD GUNES | ON FILE |
| KURSAD KARADAG | ON FILE |
| KURSAT BAYRAKTAR | ON FILE |
| KÜRŞAT BEYHAN | ON FILE |
| KURSAT EMIRHAN KOCADAS | ON FILE |
| KURSAT GECGEL | ON FILE |
| KURSATCAN CANKAROGLU | ON FILE |
| Kurstin, Sharin | ON FILE |
| Kurt | volcanicwave@icloud.com |
| KURT BERGLER | ON FILE |
| KURT BOGNAR | ON FILE |
| KURT EINSTEIN | ON FILE |
| KURT PARADISE | ON FILE |
| KURT ROWE | ON FILE |
| KURT TAGLIARENI | ON FILE |
| KURT A ZENTMAIER | ON FILE |
| KURT AARON NIKLAUS | ON FILE |
| KURT ALAN STEWARD II | ON FILE |
| KURT ALLEN GOOLSBY | ON FILE |
| KURT ALMEIDA | ON FILE |
| KURT ANDERSON | ON FILE |
| KURT ANDERSSON | ON FILE |
| KURT ANDREW ZUCH | ON FILE |
| KURT ANTHONY WOODWORTH | ON FILE |
| KURT ARISOHN | ON FILE |
| KURT AUBART | ON FILE |
| KURT BARFIELD | ON FILE |
| KURT BARGER | ON FILE |
| KURT BECKERS | ON FILE |
| KURT BEER | ON FILE |
| KURT BENNETT | ON FILE |
| KURT BRADFORD BULLIS | ON FILE |
| KURT BRADY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KURT BROWN | ON FILE |
| KURT BUTCHER | ON FILE |
| KURT CARTER | ON FILE |
| KURT CEDERGREN | ON FILE |
| Kurt Chambless | ON FILE |
| KURT CHAMBLESS | ON FILE |
| KURT CHANCE | ON FILE |
| KURT CLEMENS | ON FILE |
| KURT CLEVELAND | ON FILE |
| KURT CORE | ON FILE |
| KURT COREY FOLSOM | ON FILE |
| KURT CORTHOUT | ON FILE |
| KURT D EDELMAN | ON FILE |
| KURT DARRELL | ON FILE |
| KURT DAVID GOAR | ON FILE |
| KURT DAVID MILES | ON FILE |
| KURT DE LEEUW | ON FILE |
| KURT DEIDRICK | ON FILE |
| KURT DEININGER | ON FILE |
| KURT DELANOY | ON FILE |
| Kurt Dell | ON FILE |
| KURT DELL | ON FILE |
| KURT DENNINGHOFF | ON FILE |
| KURT DERNISKY | ON FILE |
| KURT DEWHURST | ON FILE |
| KURT DIETLE | ON FILE |
| KURT DIETRICH SPRENGEL | ON FILE |
| KURT DOWNIE | ON FILE |
| KURT FAHEY | ON FILE |
| KURT FAHEY | ON FILE |
| KURT FENSTERMACHER | ON FILE |
| KURT FINDLAY | ON FILE |
| KURT FITZGERALD | ON FILE |
| KURT FLOREAL | ON FILE |
| KURT FRASER | ON FILE |
| KURT FREIBERG | ON FILE |
| KURT FRIEDRICH LINTNER | ON FILE |
| KURT FRITZSCHE | ON FILE |
| KURT FULGINITI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KURT GARCIA | ON FILE |
| KURT GASKELL | ON FILE |
| KURT GEVERS | ON FILE |
| KURT GEVERS | ON FILE |
| KURT GILBERT | ON FILE |
| KURT GILLARD | ON FILE |
| KURT HAAS | ON FILE |
| KURT HAEUSLER | ON FILE |
| KURT HALL | ON FILE |
| KURT HEINRICH | ON FILE |
| KURT HEISEY | ON FILE |
| KURT HELENELUND | ON FILE |
| KURT HERTZLER | ON FILE |
| KURT HOLLOWAY | ON FILE |
| KURT J DECKO | ON FILE |
| KURT JACOBSON | ON FILE |
| Kurt Jacobson | jacobson.krj@gmail.comm |
| KURT JANSSENS | ON FILE |
| KURT JENKINS | ON FILE |
| KURT JENNEY | ON FILE |
| Kurt Jenney | kurtjenney@hotmail.com |
| KURT JENSEN | ON FILE |
| KURT JOHANSEN | ON FILE |
| KURT JORGENSEN | ON FILE |
| KURT JOSEPH KIDD | ON FILE |
| KURT JOYCE | ON FILE |
| KURT JUERGENS | ON FILE |
| KURT KAMMERICHS | ON FILE |
| KURT KOMATSUBARA | ON FILE |
| KURT KOSCHNITZKE | ON FILE |
| KURT KRIEGER | ON FILE |
| KURT KRIER | ON FILE |
| Kurt Krier | kmf358@protonmail.com |
| KURT LADELLE WASHINGTON | ON FILE |
| KURT LAIR | ON FILE |
| KURT LAMON | ON FILE |
| KURT LANGE | ON FILE |
| KURT LAVACQUE | ON FILE |
| KURT LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KURT LEHNEN | ON FILE |
| KURT LOBAN | ON FILE |
| KURT LORENZ NUGUID | ON FILE |
| KURT LUCZAK | ON FILE |
| KURT LUHMANN | ON FILE |
| KURT LYELL | ON FILE |
| Kurt MacNamara | ON FILE |
| KURT MACNAMARA | ON FILE |
| KURT MAERTIN | ON FILE |
| KURT MANN | ON FILE |
| KURT MARTIN | ON FILE |
| KURT MAYERS | ON FILE |
| Kurt McClung | ON FILE |
| KURT MCCLUNG | ON FILE |
| KURT MCGUIRE | ON FILE |
| KURT MCKENZIE | ON FILE |
| KURT MICHAEL SVENSSON | ON FILE |
| KURT MILLER | ON FILE |
| KURT MILLER | ON FILE |
| KURT MIRE | ON FILE |
| Kurt Mire | kurtmire@earthlink.net |
| KURT MORISSETTE | ON FILE |
| KURT MORRIS | ON FILE |
| KURT MORRIS | ON FILE |
| KURT MORRIS | ON FILE |
| KURT MOSTELLER | ON FILE |
| KURT MUNOZ | ON FILE |
| KURT MUSCAT | ON FILE |
| KURT NEIL FLORES AQUINO | ON FILE |
| KURT NEL | ON FILE |
| KURT NELSON | ON FILE |
| KURT OHLINGER | ON FILE |
| KURT OLSEN | ON FILE |
| KURT PAPP | ON FILE |
| KURT PARKER | ON FILE |
| KURT PEDERSEN | ON FILE |
| KURT PETERS | ON FILE |
| KURT PFANNENSTIEL | ON FILE |
| KURT PHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KURT PLANTUS | ON FILE |
| KURT PLUMMER | ON FILE |
| KURT PRINDIVILLE | ON FILE |
| Kurt R Heisey | ON FILE |
| KURT RADTKE | ON FILE |
| KURT RANDALL ORNDORFF | ON FILE |
| KURT RICE | ON FILE |
| KURT RITTER | ON FILE |
| KURT ROBERTSON | ON FILE |
| KURT ROESENER | ON FILE |
| KURT ROTHFUSS | ON FILE |
| KURT RYCKAERT | ON FILE |
| KURT SAHLIN JR | ON FILE |
| KURT SAID | ON FILE |
| KURT SANDBORN | ON FILE |
| KURT SAVAGE | ON FILE |
| KURT SCHICHTL | ON FILE |
| KURT SCHILLER | ON FILE |
| KURT SCHILLIGO | ON FILE |
| KURT SCHILLING | ON FILE |
| KURT SCHRADER | ON FILE |
| KURT SENSER | ON FILE |
| KURT SMITH | ON FILE |
| KURT SOERENSEN | ON FILE |
| KURT SPENSER | ON FILE |
| Kurt Sprengel | kurt.sprengel@canpharma.eu |
| KURT STAMETZ | ON FILE |
| KURT STEGMÜLLER | ON FILE |
| KURT STENEHJEM | ON FILE |
| KURT STEPHEN RASMUSSEN | ON FILE |
| KURT SWINKELS | ON FILE |
| KURT SWOGGER | ON FILE |
| KURT TACK | ON FILE |
| KURT TEIXEIRA | ON FILE |
| KURT TRAEGER LOCKHART | ON FILE |
| KURT TRIMAS | ON FILE |
| KURT VANNITSEN | ON FILE |
| KURT VELLA | ON FILE |
| KURT VON MOOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KURT WADDINGTON | ON FILE |
| KURT WAGNER | ON FILE |
| KURT WALKER | ON FILE |
| KURT WALLIN | ON FILE |
| KURT WALOTKA | ON FILE |
| KURT WASSON | ON FILE |
| Kurt Weirich | ON FILE |
| KURT WEIRICH | ON FILE |
| KURT WEISS | ON FILE |
| KURT WENDLAND | ON FILE |
| KURT WHITFIELD | ON FILE |
| KURT WHITFIELD | ON FILE |
| KURT WILLMS | ON FILE |
| KURT WILLSON | ON FILE |
| KURT WILSON | ON FILE |
| KURT WIMMERS | ON FILE |
| KURT WITTIG | ON FILE |
| KURT WITZKE | ON FILE |
| Kurt Witzke | kurtwi_99@yahoo.com |
| KURT WUCKERT JR | ON FILE |
| KURT-AKSEL JAKOBSEN | ON FILE |
| KURTH VALVERDE | ON FILE |
| KURTIS  PODESTA | ON FILE |
| KURTIS BAUERLE | ON FILE |
| KURTIS BEL | ON FILE |
| KURTIS BRADLEY | ON FILE |
| KURTIS BRAND | ON FILE |
| KURTIS BROWN | ON FILE |
| KURTIS CARLSON | ON FILE |
| KURTIS CONRAD | ON FILE |
| KURTIS CORDELL CHAMBERS | ON FILE |
| KURTIS DIETHRICH | ON FILE |
| KURTIS FARRAR | ON FILE |
| KURTIS GANSEN | ON FILE |
| KURTIS GUERETTE | ON FILE |
| KURTIS HUNSAKER | ON FILE |
| KURTIS JAMES MCKENZIE | ON FILE |
| KURTIS JONES | ON FILE |
| KURTIS LANE PLEASANTS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KURTIS LEE | ON FILE |
| KURTIS LEERING | ON FILE |
| KURTIS LOPES-SOARES | ON FILE |
| KURTIS MARTYN | ON FILE |
| KURTIS MICHAEL KERESTIC | ON FILE |
| KURTIS MOK | ON FILE |
| KURTIS MORRIS | ON FILE |
| KURTIS PAPPLE | ON FILE |
| KURTIS PIERCE | ON FILE |
| KURTIS PINEDO | ON FILE |
| KURTIS REARDAN | ON FILE |
| KURTIS SCHARENBROCH | ON FILE |
| KURTIS SCHMIDT | ON FILE |
| KURTIS STANGE | ON FILE |
| KURTIS STEVENS | ON FILE |
| KURTIS TIMOTHY DAVIS | ON FILE |
| KURTIS TINFOW | ON FILE |
| KURTIS VANBARRIGER | ON FILE |
| KURTIS VESTOL | ON FILE |
| KURTIS WALL | ON FILE |
| KURTIS WARREN | ON FILE |
| KURTIS WENDLING | ON FILE |
| KURTLAND CHUA | ON FILE |
| KURUGODU NAWAZ KHAN | ON FILE |
| KURUKULASURIYA SUSIL | ON FILE |
| KURUKULASURIYA FERNANDO | ON FILE |
| KURUKULASURIYA LEITAN | ON FILE |
| KURUNCZI LÁSZLÓNÉ | ON FILE |
| KURUNCZI ZSUZSANNA | ON FILE |
| Kurunczi, Viktor | ON FILE |
| KURUSH DUBASH | ON FILE |
| KURUSHANTH BALASUBRAMANIAM | ON FILE |
| KURY REYNOLDS | ON FILE |
| KUSAL PATHIRAJA | ON FILE |
| KUSALA MOLLIGODA | ON FILE |
| KUSALWIN KULARATNE | ON FILE |
| KUSASELIHLE SHOZI | ON FILE |
| KUSH KUMAR | ON FILE |
| KUSH LENGACHER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KUSH PANJABI | ON FILE |
| KUSH PATEL | ON FILE |
| KUSH PATEL | ON FILE |
| KUSH SAPARIA | ON FILE |
| KUSH SHAH | ON FILE |
| KUSHAAL MALDE | ON FILE |
| KUSHAGRA KHANDELWAL | ON FILE |
| KUSHAGRA MITTAL | ON FILE |
| KUSHAGRA SRIVASTAVA | ON FILE |
| KUSHAGRA SWAMI | ON FILE |
| KUSHAL BHATNAGAR | ON FILE |
| KUSHAL JAIN | ON FILE |
| KUSHAL KOOLWAL | ON FILE |
| KUSHAL MEHTA | ON FILE |
| KUSHAL MONDAL | ON FILE |
| KUSHAL PATEL | ON FILE |
| KUSHAL PATEL | ON FILE |
| KUSHAL PATEL | ON FILE |
| KUSHAL SAVAJ | ON FILE |
| KUSHAL SHAH | ON FILE |
| KUSHAL SHARMA | ON FILE |
| KUSHAN  DHARMADASA | ON FILE |
| KUSHAN  STAMPLEY | ON FILE |
| KUSHAN  WICKRAMASINGHE | ON FILE |
| KUSHAN MADHUSANKA | ON FILE |
| KUSHAN WASANTHA KUMARA | ON FILE |
| Kushima, Henrique | ON FILE |
| KUSHTRIM ZYMBERI | ON FILE |
| KUSHYAL BUDHAN | ON FILE |
| KUSNO SUPRIYANTO | ON FILE |
| KUSSY SETAS | ON FILE |
| KUSUM  RANI | ON FILE |
| KUSUM HANDU | ON FILE |
| KUSUMA JANEPALLI | ON FILE |
| KUSUMALATHA KAWISHWARA PARANAGE | ON FILE |
| KUSWIARTO AJI | ON FILE |
| KUTAHYA SAG | ON FILE |
| KUTAI SAFFORD | ON FILE |
| KUTAN BASER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KUTASI CSABA | ON FILE |
| KUTAY ALPER | ON FILE |
| KUTAY ATES | ON FILE |
| KUTBUDDIN BIN ASGAR ALI | ON FILE |
| KUTI PÉTER | ON FILE |
| KUTLWANO MARITE | ON FILE |
| KUTLWANO MOLOKOANE | ON FILE |
| Kutnick, Adam | ON FILE |
| KUTSAL OZCAN | ON FILE |
| Kutz, Rebecca | ON FILE |
| KUUN LEN CHAN | ON FILE |
| KUUTHADHIGE FERNANDO | ON FILE |
| KUWAR NAGPAL | ON FILE |
| KUWELA LUMPKIN | ON FILE |
| KUZEY KOREMEZLI | ON FILE |
| KUZEY TARAKCI | ON FILE |
| KUZHANDAIVEL SUBRAMANIAN | ON FILE |
| KUZNIATSOU EVGENIY | ON FILE |
| KUZU NO NUTYR | ON FILE |
| Kuzyk, Mike | ON FILE |
| KVALHEIM, MATTHEW EDWARD | ON FILE |
| Kvarnström, Elias | ON FILE |
| KVELLE CAROLINA KIIS | ON FILE |
| KVETA SEDLACKOVA | ON FILE |
| KVETOSLAVA BALOGOVÁ | ON FILE |
| KVĚTOSLAVA DZURKOVA | ON FILE |
| KVETOSLAVA ŠTĚPÁNKOVÁ | ON FILE |
| KVETOSLAVA ZAMBOJOVÁ | ON FILE |
| KVIDO KOZLOVSKÝ | ON FILE |
| KVIDO ŠIMÁČEK | ON FILE |
| KVIETOSLAVA BENKA | ON FILE |
| KVIKI KLV | ON FILE |
| KW KWOK | ON FILE |
| KWA HWA | ON FILE |
| KWABENA AGYEKUM AMPOFO | ON FILE |
| KWABENA AMO ASARE | ON FILE |
| KWABENA BADU GYETUAH | ON FILE |
| KWABENA BEMPONG | ON FILE |
| KWABENA KESSE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KWABENA OFOSU-SIAW | ON FILE |
| KWABENA RANDOLPH | ON FILE |
| KWABINA  OPPONG-ADDAI | ON FILE |
| KWABY AKOTO | ON FILE |
| KWADWO AGYEMANG | ON FILE |
| KWADWO ASAMOAH BOATENG | ON FILE |
| KWADWO BONNAH | ON FILE |
| KWADWO BONNAH | ON FILE |
| KWADWO OPOKU | ON FILE |
| KWAGILL PARK | ON FILE |
| KWAH JERMIAH MASSA | ON FILE |
| KWAI CHI LAI | ON FILE |
| KWAI CHUAN LOH | ON FILE |
| KWAI CHUAN LOH | ON FILE |
| KWAI CHUNG | ON FILE |
| KWAI CHUNG YAP | ON FILE |
| KWAI HIN CHEONG | ON FILE |
| KWAI HO HO | ON FILE |
| KWAI HUNG NG | ON FILE |
| KWAI KEUNG CHAN | ON FILE |
| KWAI KIN CHONG | ON FILE |
| KWAI KIN HUI | ON FILE |
| KWAI KUN CHONG | ON FILE |
| KWAI LAN LAM | ON FILE |
| KWAI LOH | ON FILE |
| KWAI NAM LOH | ON FILE |
| KWAI NAM LOH | ON FILE |
| KWAI NAM LOH | ON FILE |
| KWAI PENG CHONG | ON FILE |
| KWAI SANG LEE | ON FILE |
| KWAI SENG CHAM | ON FILE |
| KWAI SHEUNG CHAN | ON FILE |
| KWAI SUM KO | ON FILE |
| KWAI TING HUNG | ON FILE |
| KWAI WAI CHENG | ON FILE |
| KWAI WING TANG | ON FILE |
| KWAI YIM NGAN | ON FILE |
| KWAI YUK YEUNG | ON FILE |
| KWAK HOYOUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KWAKELAAR VAN DER MEER | ON FILE |
| KWAKU BOATENG | ON FILE |
| KWAKU OSEI-AFRIFA | ON FILE |
| KWAMBE HENDERSON | ON FILE |
| KWAME AFREH | ON FILE |
| KWAME ASENSO | ON FILE |
| KWAME BREEDY | ON FILE |
| KWAME ESSIEH | ON FILE |
| KWAME ISIDORE | ON FILE |
| KWAME LARYEA | ON FILE |
| KWAME NEWTON | ON FILE |
| KWAME ROBERTSON | ON FILE |
| KWAME SEARCY | ON FILE |
| KWAME SLEDGE | ON FILE |
| KWAMÈ WARRICK | ON FILE |
| KWAME WILKINSON-ADJEI | ON FILE |
| KWAMEI DUBIDAD | ON FILE |
| KWAMI OLAWODE ELOM AFIDEGNON | ON FILE |
| KWAMIN BROWN | ON FILE |
| KWAMIVI DRAH | ON FILE |
| KWAMNE ANTHONY HOLMES | ON FILE |
| KWAN KAIXIAN | ON FILE |
| Kwan Cheuk Hang | kobekwan01@protonmail.com |
| KWAN CHI NG | ON FILE |
| KWAN CHING MAN | ON FILE |
| KWAN CHIU WONG | ON FILE |
| KWAN CHIU WONG | ON FILE |
| KWAN CHUN CHAN | ON FILE |
| KWAN FAI CHIU | ON FILE |
| KWAN HIU CHAN | ON FILE |
| KWAN HO LEE | ON FILE |
| KWAN HO LEUNG | ON FILE |
| KWAN HO LIN | ON FILE |
| Kwan Ho LIN | gmouse138@gmail.com |
| KWAN HO LUI | ON FILE |
| KWAN HO TAM | ON FILE |
| KWAN HOI MUI | ON FILE |
| KWAN HON LAU | ON FILE |
| KWAN HON LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KWAN HONG | ON FILE |
| KWAN HUI CHER | ON FILE |
| KWAN HUNG CHENG | ON FILE |
| Kwan Jeng Chyuan | ON FILE |
| KWAN JENG CHYUAN | ON FILE |
| KWAN JUN WEN | ON FILE |
| KWAN KAI HIM | ON FILE |
| KWAN KAY LAM | ON FILE |
| KWAN KEI ARTHUR LEUNG | ON FILE |
| KWAN KIM | ON FILE |
| KWAN KIN POON | ON FILE |
| KWAN KIT CHAN | ON FILE |
| KWAN KIT LAU | ON FILE |
| KWAN KIT TSE | ON FILE |
| KWAN LAM | ON FILE |
| KWAN LAM CHAN | ON FILE |
| KWAN LAP NG | ON FILE |
| KWAN LI CHEUNG | ON FILE |
| KWAN LIN YEUNG | ON FILE |
| KWAN LOK CHAN | ON FILE |
| KWAN LONG CHAN | ON FILE |
| KWAN LONG NICOLAS HO | ON FILE |
| KWAN MAN CHAN | ON FILE |
| KWAN MING GABRIEL LUI | ON FILE |
| KWAN MING TSANG | ON FILE |
| KWAN PUI CHAN | ON FILE |
| KWAN PUI LAM | ON FILE |
| KWAN SING LEW | ON FILE |
| KWAN SMITH | ON FILE |
| KWAN TAT MOK | ON FILE |
| KWAN TAT MOK | ON FILE |
| KWAN TAT WONG | ON FILE |
| KWAN TRAN | ON FILE |
| KWAN TSZ LOK | ON FILE |
| KWAN WAH ANSON CHAN | ON FILE |
| KWAN WAH CHUNG | ON FILE |
| KWAN WAI CHAN | ON FILE |
| KWAN WAI LEUNG | ON FILE |
| KWAN WAI WONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KWAN WAN SIEW TANG KOK KHIONG | ON FILE |
| KWAN WEI LUN | ON FILE |
| KWAN WING LO | ON FILE |
| KWAN WOO LEE | ON FILE |
| Kwan yee Lam | lammervin@gmail.com |
| KWAN YEE SARAH NG | ON FILE |
| KWAN YEE WU | ON FILE |
| KWAN YI LAI | ON FILE |
| KWAN YIN LI | ON FILE |
| KWAN YU WONG | ON FILE |
| Kwan, Chi Wang | ON FILE |
| Kwan, Connie | ON FILE |
| Kwan, Connie | ON FILE |
| KWANCHAI HOMTHONG | ON FILE |
| KWANCHAN CHANSOMWONG | ON FILE |
| KWANG GEUN PARK | ON FILE |
| KWANG GOH | ON FILE |
| KWANG HEE PARK | ON FILE |
| KWANG HO YOO | ON FILE |
| KWANG HUA TONY GWEE | ON FILE |
| KWANG HUI CHAN | ON FILE |
| KWANG HYUN RYU | ON FILE |
| KWANG KUK LEE | ON FILE |
| KWANG LIAM CHAI | ON FILE |
| KWANG LONG SEE | ON FILE |
| KWANG MENG JO LIM | ON FILE |
| KWANG NYEON AN | ON FILE |
| KWANG RIM JEONG | ON FILE |
| KWANG SU LEE | ON FILE |
| KWANG WON SEO | ON FILE |
| KWANG WOOK KIM | ON FILE |
| KWANG YAO CHAN | ON FILE |
| KWANG YEON LEE | ON FILE |
| KWANG YEUNG SIM | ON FILE |
| KWANG YONG LEE | ON FILE |
| KWANG YOON | ON FILE |
| KWANG YUN | ON FILE |
| KWANG, HO SHEE | ON FILE |
| KWANGDONG KIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KWANGHYEON JEONG | ON FILE |
| KWANGHYUN MA | ON FILE |
| KWANGJIN FRANK LEE | ON FILE |
| kwangmin Baek | ON FILE |
| KWANGMIN BAEK | ON FILE |
| KWANGSIK KIM | ON FILE |
| KWANGSIK KIM | ON FILE |
| KWANGSOO BAE | ON FILE |
| KWANG-YOUN KIM | ON FILE |
| KWANGYOUNG AN | ON FILE |
| KWANG-YU CHANG | ON FILE |
| KWANHYUN KIM | ON FILE |
| KWANKI TANG | ON FILE |
| KWANKIT CHING | ON FILE |
| KWANPYO LEE | ON FILE |
| KWANTUM ADVISORY INC. | ON FILE |
| KWARIGABA BENJAMIN | ON FILE |
| KWARIGABA BENJAMIN | ON FILE |
| KWARTENEG ASAMOAH | ON FILE |
| KWASI AFRIFA | ON FILE |
| KWASI DARKO | ON FILE |
| KWASI HAWKS | ON FILE |
| KWASI SIAW | ON FILE |
| KWASSY SURHEYAO | ON FILE |
| KWAZA MARY | ON FILE |
| KWEE BENG LOW | ON FILE |
| KWEE CHUA KOH | ON FILE |
| KWEE HEONG LIM | ON FILE |
| KWEE HOR NG | ON FILE |
| KWEE HUAY TAN | ON FILE |
| KWEE KHEONG KWOK | ON FILE |
| KWEE KIAT LIM | ON FILE |
| KWEE KUANG CHONG | ON FILE |
| KWEE LIAN ER | ON FILE |
| KWEE PING CHOO | ON FILE |
| KWEE SIAH ADRIAN QUEK | ON FILE |
| KWEI LONG YAP | ON FILE |
| KWEK KEAN YUNG | ON FILE |
| KWEK JUN WEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Kwek, Teck Lin | ON FILE |
| KWEKU ADAMS | ON FILE |
| KWEKU AKYEMPON | ON FILE |
| KWEKU OPPONG-ADDAI | ON FILE |
| KWEKU YEYII | ON FILE |
| KWENA MOTO | ON FILE |
| KWENZAKWENKOSI BUTHELEZI | ON FILE |
| KWEON SONG | ON FILE |
| KWESI AKPOMUVI EMRETIYOMA JR | ON FILE |
| KWESI BOAHENE | ON FILE |
| KWESI OKYERE | ON FILE |
| KWESI PREMPEH | ON FILE |
| KWESI YEBOAH | ON FILE |
| KWIHO PARK | ON FILE |
| KWINCY HALL | ON FILE |
| KWINTEN VERMEULEN | ON FILE |
| KWIYOON PARK | ON FILE |
| KWNSTANTINA NIKITOPOULOU | ON FILE |
| KWNSTANTINOS PAPASAKELARIOU | ON FILE |
| KWO FUNG LEE | ON FILE |
| KWOCK WAI LAU | ON FILE |
| KWOCK, JAREMY LOWE | ON FILE |
| KWOK CHAK WAN | ON FILE |
| KWOK CHAN | ON FILE |
| KWOK CHEONG TAM | ON FILE |
| KWOK CHEUNG WONG | ON FILE |
| KWOK CHI FAI | ON FILE |
| KWOK CHING SUM | ON FILE |
| KWOK CHING WONG | ON FILE |
| KWOK CHING YU | ON FILE |
| KWOK CHIU LO | ON FILE |
| KWOK CHIU WONG | ON FILE |
| KWOK CHU FONG | ON FILE |
| KWOK CHU FUNG | ON FILE |
| KWOK CHU LEUNG | ON FILE |
| KWOK CHU WONG | ON FILE |
| KWOK CHUEN TSE | ON FILE |
| KWOK CHUN HON | ON FILE |
| KWOK CHUNG MICHAEL CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KWOK CHUNG YAU | ON FILE |
| KWOK CHUNG YIM | ON FILE |
| KWOK FAI CHAU | ON FILE |
| Kwok Fai Wong | ON FILE |
| KWOK FAI WONG | ON FILE |
| KWOK FAI WONG | ON FILE |
| KWOK FUNG CHAN | ON FILE |
| KWOK FUNG LAM | ON FILE |
| KWOK FUNG POON | ON FILE |
| KWOK FUNG TANG | ON FILE |
| KWOK HEI HUNG | ON FILE |
| KWOK HEI MO | ON FILE |
| KWOK HIN CHARLES NAM | ON FILE |
| KWOK HING YEUNG | ON FILE |
| KWOK HO | ON FILE |
| KWOK HO CHAN | ON FILE |
| KWOK HO LAM | ON FILE |
| KWOK HO LEE | ON FILE |
| KWOK HO PUN | ON FILE |
| KWOK HO YEUNG | ON FILE |
| KWOK HO YIN | ON FILE |
| KWOK HO YUEN | ON FILE |
| KWOK HUNG CHAU | ON FILE |
| KWOK HUNG IP | ON FILE |
| KWOK HUNG LAI | ON FILE |
| KWOK HUNG LAW | ON FILE |
| KWOK HUNG LI | ON FILE |
| KWOK HUNG YIP | ON FILE |
| KWOK KAY PHILIP HUI | ON FILE |
| KWOK KEI NG | ON FILE |
| KWOK KEI YIN | ON FILE |
| KWOK KEUNG ALAN WU | ON FILE |
| KWOK KEUNG NG | ON FILE |
| KWOK KEUNG YEN | ON FILE |
| KWOK KHOON POW | ON FILE |
| KWOK KI FUNG | ON FILE |
| KWOK KIANG ONG | ON FILE |
| KWOK KIN TANG | ON FILE |
| KWOK KIN WAT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KWOK KIT CHUNG | ON FILE |
| KWOK KIT JOUR | ON FILE |
| KWOK KIT LAM | ON FILE |
| KWOK KIT NG | ON FILE |
| KWOK KIT WONG | ON FILE |
| KWOK KIU TIMOTHY LAM | ON FILE |
| KWOK KONG FONG | ON FILE |
| KWOK KUEN WONG | ON FILE |
| KWOK KWAN LIU | ON FILE |
| KWOK LAN CHONG | ON FILE |
| KWOK LEE | ON FILE |
| KWOK LEUNG CHEUK | ON FILE |
| KWOK LEUNG HO | ON FILE |
| KWOK LEUNG KWAN | ON FILE |
| KWOK LEUNG LI | ON FILE |
| KWOK LEUNG LI | ON FILE |
| KWOK LEUNG TONI HA | ON FILE |
| KWOK LUK CHENG | ON FILE |
| KWOK LUN SIT | ON FILE |
| KWOK MAN | ON FILE |
| KWOK MAN FUNG | ON FILE |
| KWOK MEI LENG | ON FILE |
| Kwok Mei Po | mabelkwokearnfire@gmail.com |
| Kwok Mei Po | Mabelkwokearnfire2@gmail.com |
| Kwok Mei Po | Mabelkwokearnfire3@gmail.com |
| KWOK MING CHEUNG | ON FILE |
| KWOK MING CHEUNG | ON FILE |
| KWOK MING JACKY YUEN | ON FILE |
| KWOK MING WONG | ON FILE |
| KWOK ON TING | ON FILE |
| KWOK ONN LAM | ON FILE |
| KWOK PENG LAM | ON FILE |
| KWOK PING TANG | ON FILE |
| KWOK PONG TZE | ON FILE |
| KWOK PUI LO | ON FILE |
| KWOK SUN TANG | ON FILE |
| KWOK WA NG | ON FILE |
| KWOK WA TAM | ON FILE |
| KWOK WAH LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KWOK WAI AU | ON FILE |
| KWOK WAI CHEUNG | ON FILE |
| KWOK WAI CHEUNG | ON FILE |
| KWOK WAI CHEUNG | ON FILE |
| KWOK WAI CHU | ON FILE |
| KWOK WAI HEUNG | ON FILE |
| KWOK WAI LEE | ON FILE |
| KWOK WAI LO | ON FILE |
| KWOK WAI TSANG | ON FILE |
| KWOK WAI WONG | ON FILE |
| KWOK WAI WU | ON FILE |
| KWOK WING CHENG | ON FILE |
| KWOK WING CHIM | ON FILE |
| KWOK WING CHU | ON FILE |
| KWOK WING FUNG | ON FILE |
| KWOK WING KEUNG | ON FILE |
| KWOK WING KWAN | ON FILE |
| Kwok Yat Yung Terence | terenceyyk@gmail.com |
| KWOK YI CHAN | ON FILE |
| KWOK YIN PUN | ON FILE |
| KWOK YIN TAM | ON FILE |
| KWOK YIN TSA | ON FILE |
| KWOK YIP CHAN | ON FILE |
| KWOK YIU TAN | ON FILE |
| KWOK YIU TSUI | ON FILE |
| KWOK YUE CHOI | ON FILE |
| KWOK YUK CHENG | ON FILE |
| KWOK YUK, CHENG | ON FILE |
| Kwok, Mei Po | ON FILE |
| Kwok, Mei Po | ON FILE |
| Kwok, Mei Po | ON FILE |
| Kwok, Mei Po | ON FILE |
| KWOK-CHIEN CHOY | ON FILE |
| KWOKHO LI | ON FILE |
| KWOKTAI WONG | ON FILE |
| KWOKWAH HON | ON FILE |
| KWON HENG LIM | ON FILE |
| Kwon Hyok Suk | ON FILE |
| KWON JEONG-HO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KWON PARK | ON FILE |
| KWON, HEYA | ON FILE |
| KWONG CHEE KIEN | ON FILE |
| KWONG CHIT YU | ON FILE |
| KWONG HEI TSANG | ON FILE |
| KWONG HING SIT | ON FILE |
| KWONG HO LI | ON FILE |
| KWONG KAI YUAN | ON FILE |
| KWONG KEN MA | ON FILE |
| KWONG KI TERENCE CHAN | ON FILE |
| KWONG KI TSANG | ON FILE |
| KWONG KWOK LEUNG | ON FILE |
| KWONG LAM TO | ON FILE |
| KWONG LEE | ON FILE |
| KWONG LI | ON FILE |
| KWONG LOH | ON FILE |
| KWONG MENG FOO | ON FILE |
| KWONG MO HAU | ON FILE |
| KWONG ON CHAN | ON FILE |
| KWONG PIK TSUI | ON FILE |
| KWONG SANG LIU | ON FILE |
| KWONG SHING TSANG | ON FILE |
| KWONG SIN CHENG | ON FILE |
| KWONG SIN KEONG | ON FILE |
| KWONG SUI CHU | ON FILE |
| KWONG TO KONG | ON FILE |
| Kwong Wai Kwok | issan.kwong@gmail.com |
| KWONG WAI NG | ON FILE |
| KWONG WING CHUI | ON FILE |
| KWONG YAM LING | ON FILE |
| KWONG YAT TSANG | ON FILE |
| KWONG YAU MA | ON FILE |
| KWONG YEW HO | ON FILE |
| KWONG YEW LOW | ON FILE |
| KWONG YIU | ON FILE |
| KWONG YU LI | ON FILE |
| KWONG YUEN TSANG | ON FILE |
| KWONIL JUNG | ON FILE |
| KWUN CHIU CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KWUN CHIU YAU | ON FILE |
| KWUN CHUNG CHAN | ON FILE |
| KWUN FUNG ANDY CHAN | ON FILE |
| KWUN FUNG GERETH LAU | ON FILE |
| KWUN FUNG LEE | ON FILE |
| KWUN FUNG STEPHEN  NG | ON FILE |
| KWUN HANG CHAN | ON FILE |
| KWUN HIN LO | ON FILE |
| KWUN HO JAMES KONG | ON FILE |
| KWUN KIT TAM | ON FILE |
| KWUN LAM HO | ON FILE |
| KWUN LING YUNG | ON FILE |
| KWUN LUN ALLEN CHEUNG | ON FILE |
| KWUN LUN CHAN | ON FILE |
| KWUN MAN LI | ON FILE |
| KWUN MING CHAN | ON FILE |
| KWUN MING LEE | ON FILE |
| KWUN MING TSE | ON FILE |
| KWUN NGAI LAU | ON FILE |
| KWUN NGAI VINCENT LI | ON FILE |
| KWUN SHAN LIP | ON FILE |
| KWUN TAT LUK | ON FILE |
| KWUN TO LAM | ON FILE |
| KWUN TSUN CHAN | ON FILE |
| KWUN WA TSANG | ON FILE |
| KWUN WAH FOO | ON FILE |
| KWUN WANG CHAN | ON FILE |
| KWUN WANG DARREN LAU | ON FILE |
| KWUN WANG KEVIN LAI | ON FILE |
| KWUN YAN CHAN | ON FILE |
| KWUN YU CHAN | ON FILE |
| KY CARBAUGH | ON FILE |
| KY HUMBLE | ON FILE |
| KY KS | ON FILE |
| KY QUỐC TRUONG | ON FILE |
| KY VANDEPEER | ON FILE |
| KYAANI ROBINSON | ON FILE |
| KYAKUHAIRE MOLLY | ON FILE |
| KYALA VAN ROIJ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYALL BOONEN | ON FILE |
| KYALO KIBUA | ON FILE |
| KYAMI CAYOLLA | ON FILE |
| KYAMPEIRE ANNA | ON FILE |
| KYAMPEIRE DOREEN | ON FILE |
| KYAMPEIRE RESTATUTA | ON FILE |
| KYAN RIDER | ON FILE |
| KYAN VERSTRAETEN | ON FILE |
| KYAN WALKER | ON FILE |
| KYANA VAN HOUTEN | ON FILE |
| KYANNA BOSWORTH | ON FILE |
| KYARA RAFFERTY | ON FILE |
| KYARIKUNDA BENSON | ON FILE |
| KYARIMPA AGNES | ON FILE |
| KYARIMPA MARY CHRISTINE | ON FILE |
| KYARRA GIBSON | ON FILE |
| KYASA VINISHA | ON FILE |
| KYASIMIRE CHRISTINE | ON FILE |
| KYAW AUNG | ON FILE |
| KYAW HTIN | ON FILE |
| KYAW LIN | ON FILE |
| KYAW MIN THU MAUNG | ON FILE |
| KYAW MYO HEIN | ON FILE |
| KYAW MYO TUN | ON FILE |
| KYAW NAING | ON FILE |
| KYAW NAING | ON FILE |
| KYAW SOE | ON FILE |
| KYAW THEIN | ON FILE |
| KYAW THET | ON FILE |
| KYAW THURA | ON FILE |
| KYAW TUN | ON FILE |
| KYAW TUN WIN | ON FILE |
| KYAW WIN | ON FILE |
| KYAW YE  NAING | ON FILE |
| KYAW ZAW WIN | ON FILE |
| KYAW-ZAY YA | ON FILE |
| KYDEN MAMALES | ON FILE |
| KYE  DAWSON | ON FILE |
| KYE CORFIELD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYE GOMEZ | ON FILE |
| KYE HENRY WILLIAM TIEDEMANN | ON FILE |
| KYE LONGTIN | ON FILE |
| KYE MATHIAS | ON FILE |
| KYE MOON | ON FILE |
| KYE NORTON | ON FILE |
| KYE PADILLA | ON FILE |
| KYE STEVENS | ON FILE |
| KYE YONG KOH | ON FILE |
| KYEBAKUWA SHAMIM | ON FILE |
| KYELYNN CHIONG | ON FILE |
| KYENDERESIRE JULIANA | ON FILE |
| KYENG WAI LAM | ON FILE |
| KYENSERIKORA FLORENCE | ON FILE |
| KYEOL WILLIAMS | ON FILE |
| KYEONG HWAN KIM | ON FILE |
| KYEONGDAL JANG | ON FILE |
| KYEONGMI KIM | ON FILE |
| KYEONGROK BYEON | ON FILE |
| KYEYUNE ABDALLAH | ON FILE |
| KYIERA FX | ON FILE |
| KYIIA MACDONALD | ON FILE |
| KYIN KYAN | ON FILE |
| KYLA ABBOTT | ON FILE |
| Kyla Abbott | kyla.abbott304fern@gmail.com |
| KYLA BOYES | ON FILE |
| KYLA CHAU | ON FILE |
| KYLA COLE | ON FILE |
| KYLA CROSS | ON FILE |
| KYLA PATRICIA DELA PEÑA | ON FILE |
| KYLA STAHLEY | ON FILE |
| KYLA STERN | ON FILE |
| KYLA SULLIVAN | ON FILE |
| KYLAH GREEN | ON FILE |
| KYLAN DIGBY BOURKE | ON FILE |
| KYLE ANDERSON | ON FILE |
| KYLE ANDERSON | ON FILE |
| KYLE FELLOWS-SMITH | ON FILE |
| KYLE GANCHAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE  GIBSON | ON FILE |
| KYLE  GREENE | ON FILE |
| KYLE  GRIBBLE | ON FILE |
| KYLE  GUENTHER | ON FILE |
| KYLE  JACKSON | ON FILE |
| KYLE  KERNICK | ON FILE |
| KYLE  KIRSCHBAUM | ON FILE |
| KYLE  MAYES | ON FILE |
| KYLE  MORRIS | ON FILE |
| KYLE  O’SULLIVAN | ON FILE |
| KYLE  RAE | ON FILE |
| KYLE  RAFUSE | ON FILE |
| KYLE  SEMINARA | ON FILE |
| KYLE  SIMMONS | ON FILE |
| KYLE  SMELKO | ON FILE |
| KYLE  STOFF | ON FILE |
| KYLE  VAN DER WESTHUIZEN | ON FILE |
| KYLE  VAN RYNEVELD | ON FILE |
| KYLE  WALTERS | ON FILE |
| KYLE A WASHINGTON | ON FILE |
| KYLE AARON ANG | ON FILE |
| KYLE ABELS | ON FILE |
| KYLE ABRAHAM | ON FILE |
| KYLE ABUGHANEM | ON FILE |
| KYLE ACEVEDO | ON FILE |
| KYLE ADAIR | ON FILE |
| KYLE ADAM MOFFIT | ON FILE |
| KYLE ADAMS | ON FILE |
| KYLE AITKEN | ON FILE |
| KYLE ALBERT | ON FILE |
| KYLE ALBERT LEWIS | ON FILE |
| KYLE ALCAZAR | ON FILE |
| KYLE ALCOCK | ON FILE |
| KYLE ALDRICH | ON FILE |
| KYLE ALEXANDER BROWN | ON FILE |
| KYLE ALEXANDER HARTLEY | ON FILE |
| KYLE ALEXANDER OLIVER | ON FILE |
| KYLE ALEXANDER STEPHAN | ON FILE |
| KYLE ALFHEIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE ALINGTON | ON FILE |
| KYLE ALLEN | ON FILE |
| KYLE ALLEN | ON FILE |
| KYLE ALLEN | ON FILE |
| KYLE ALLEN | ON FILE |
| Kyle Allen | k_yleallen@yahoo.com |
| KYLE ALLEY | ON FILE |
| KYLE ALLISON | ON FILE |
| KYLE ALLRED | ON FILE |
| KYLE AMARANTE | ON FILE |
| KYLE AMBROSIUS | ON FILE |
| KYLE AMES | ON FILE |
| KYLE ANDERBERG | ON FILE |
| KYLE ANDERSEN | ON FILE |
| KYLE ANDERSON | ON FILE |
| KYLE ANDERSON | ON FILE |
| KYLE ANDERSON | ON FILE |
| KYLE ANDERSON | ON FILE |
| KYLE ANDRESS | ON FILE |
| KYLE ANDREW BALTHASER | ON FILE |
| KYLE ANDREW POPKE | ON FILE |
| KYLE ANDREW SHORT | ON FILE |
| Kyle andrew short | kyle.a.short@gmail.com |
| KYLE ANDREWS | ON FILE |
| KYLE ANTHONY DE LAAF | ON FILE |
| KYLE ANTHONY HARTMAN | ON FILE |
| KYLE ANTHONY ROGERS | ON FILE |
| KYLE ARAKAKI | ON FILE |
| KYLE ARANIO | ON FILE |
| KYLE ARBOUR | ON FILE |
| KYLE ARECHIGA | ON FILE |
| KYLE ARIMA | ON FILE |
| KYLE ARMOUR | ON FILE |
| KYLE ARMSTRONG | ON FILE |
| KYLE ARMSTRONG | ON FILE |
| KYLE ARNDT | ON FILE |
| KYLE ARRIES | ON FILE |
| KYLE ASERON | ON FILE |
| KYLE ASHCRAFT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE ATIENZA | ON FILE |
| KYLE ATOIGUE | ON FILE |
| KYLE AUGUST | ON FILE |
| KYLE AYERS | ON FILE |
| KYLE AZAVEDO | ON FILE |
| KYLE B DAVIS | ON FILE |
| KYLE B. O'NEILL | ON FILE |
| KYLE BAAL | ON FILE |
| KYLE BACHINSKI | ON FILE |
| KYLE BACK | ON FILE |
| KYLE BACLAYO | ON FILE |
| KYLE BACON | ON FILE |
| KYLE BADER | ON FILE |
| KYLE BAHR | ON FILE |
| KYLE BAILEY | ON FILE |
| KYLE BAILY | ON FILE |
| KYLE BAKER | ON FILE |
| KYLE BALLARD | ON FILE |
| KYLE BANKS | ON FILE |
| KYLE BANN | ON FILE |
| KYLE BANNON | ON FILE |
| KYLE BARBER | ON FILE |
| KYLE BARCLAY SIMMS | ON FILE |
| KYLE BARNES | ON FILE |
| KYLE BARRON | ON FILE |
| KYLE BARSCH | ON FILE |
| KYLE BARTHOLOMEW | ON FILE |
| KYLE BARTLETT | ON FILE |
| KYLE BARTON VALENTINE | ON FILE |
| KYLE BARTOSCH | ON FILE |
| KYLE BARTOSIEWICZ | ON FILE |
| KYLE BARTSCHER | ON FILE |
| KYLE BASSETT | ON FILE |
| KYLE BATEMAN | ON FILE |
| KYLE BATZER | ON FILE |
| KYLE BAUER | ON FILE |
| KYLE BAXTER | ON FILE |
| KYLE BAXTER | ON FILE |
| KYLE BAYMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE BEAGLE | ON FILE |
| KYLE BEAN | ON FILE |
| KYLE BEATTY | ON FILE |
| KYLE BECK | ON FILE |
| KYLE BECKWITH-MURRAY | ON FILE |
| KYLE BELL | ON FILE |
| KYLE BELL | ON FILE |
| KYLE BENDER-REAM | ON FILE |
| KYLE BENJAMIN HOLDEN | ON FILE |
| KYLE BENNETT | ON FILE |
| KYLE BENNETT | ON FILE |
| KYLE BENNETT | ON FILE |
| KYLE BENSON | ON FILE |
| KYLE BENZLE | ON FILE |
| KYLE BERLINER | ON FILE |
| KYLE BERLINSKI | ON FILE |
| KYLE BERNHARD | ON FILE |
| KYLE BERRY | ON FILE |
| KYLE BERTET | ON FILE |
| KYLE BESSA | ON FILE |
| KYLE BIALK | ON FILE |
| KYLE BIANCHINI | ON FILE |
| KYLE BIRCHER | ON FILE |
| KYLE BIRD | ON FILE |
| KYLE BISCHOF | ON FILE |
| KYLE BLACKBURN | ON FILE |
| KYLE BLADEN | ON FILE |
| KYLE BLAKE RAVELL PLIT | ON FILE |
| KYLE BLAKE SAMUELS | ON FILE |
| KYLE BLOMQUIST | ON FILE |
| KYLE BLOOMER | ON FILE |
| KYLE BOGNER | ON FILE |
| KYLE BOGUSZ | ON FILE |
| KYLE BOHNSACK | ON FILE |
| KYLE BONANNO | ON FILE |
| KYLE BONHOMME | ON FILE |
| KYLE BOOKER | ON FILE |
| KYLE BOOTH | ON FILE |
| KYLE BORJAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE BORODKIN | ON FILE |
| KYLE BOSS | ON FILE |
| KYLE BOULAND | ON FILE |
| KYLE BOURNE | ON FILE |
| KYLE BOUTIN | ON FILE |
| KYLE BOYAR | ON FILE |
| KYLE BOYCHUK | ON FILE |
| KYLE BRANDON TAN | ON FILE |
| KYLE BRANDT | ON FILE |
| KYLE BRAY | ON FILE |
| KYLE BRECHNER HOPKINS | ON FILE |
| KYLE BREEDYK | ON FILE |
| Kyle Breul | ON FILE |
| KYLE BREUL | ON FILE |
| KYLE BREZINA | ON FILE |
| KYLE BRIGGS | ON FILE |
| KYLE BRILLANTES | ON FILE |
| KYLE BROCK | ON FILE |
| KYLE BROCKMAN | ON FILE |
| KYLE BROCKMANN | ON FILE |
| KYLE BRODERICK | ON FILE |
| Kyle Broderick | kylejbroderick@gmail.com |
| KYLE BROGAN | ON FILE |
| KYLE BROMHALL | ON FILE |
| KYLE BROMLEY | ON FILE |
| KYLE BROMMA | ON FILE |
| KYLE BROOKS | ON FILE |
| KYLE BROWN | ON FILE |
| KYLE BROWN | ON FILE |
| KYLE BROWN | ON FILE |
| KYLE BROWN | ON FILE |
| KYLE BROWN | ON FILE |
| KYLE BROWN-BOUCHARD | ON FILE |
| KYLE BRUCE SETTLE | ON FILE |
| KYLE BRUMFITT | ON FILE |
| KYLE BRUNAIS | ON FILE |
| KYLE BRYAN PASION DELA CRUZ | ON FILE |
| KYLE BRYANT | ON FILE |
| KYLE BRYONTHOMAS BURKETT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KYLE BUDNICK | ON FILE |
| KYLE BUFFORD | ON FILE |
| KYLE BULLER | ON FILE |
| KYLE BUNKER | ON FILE |
| KYLE BURCHFIELD | ON FILE |
| KYLE BURKE | ON FILE |
| KYLE BURNSIDE | ON FILE |
| KYLE BURRUS | ON FILE |
| KYLE BURT | ON FILE |
| KYLE BURTON | ON FILE |
| KYLE BURTON | ON FILE |
| KYLE BURTON | ON FILE |
| KYLE BUTLER | ON FILE |
| KYLE BUTTERFIELD | ON FILE |
| KYLE BUTTERWORTH | ON FILE |
| KYLE BYRNE | ON FILE |
| KYLE BYRNES | ON FILE |
| KYLE CADOGAN | ON FILE |
| KYLE CAMPBELL | ON FILE |
| KYLE CAMPBELL | ON FILE |
| KYLE CANDA | ON FILE |
| KYLE CANDALLA | ON FILE |
| KYLE CANNELLA | ON FILE |
| KYLE CANNON | ON FILE |
| KYLE CARD | ON FILE |
| KYLE CARLSON | ON FILE |
| KYLE CARNOHAN | ON FILE |
| KYLE CARPENTER | ON FILE |
| KYLE CARRILLO | ON FILE |
| KYLE CARSON | ON FILE |
| KYLE CARTER | ON FILE |
| KYLE CARTER | ON FILE |
| KYLE CARTER | ON FILE |
| KYLE CARTER | ON FILE |
| KYLE CASBON | ON FILE |
| KYLE CASBON | ON FILE |
| KYLE CASTIC | ON FILE |
| KYLE CASTLEBERRY | ON FILE |
| KYLE CATE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE CATT | ON FILE |
| KYLE CATTELL | ON FILE |
| KYLE CEMATE | ON FILE |
| KYLE CETRULO | ON FILE |
| KYLE CHAI | ON FILE |
| KYLE CHAMP | ON FILE |
| KYLE CHAN | ON FILE |
| KYLE CHAN | ON FILE |
| KYLE CHAN | ON FILE |
| KYLE CHANING-PEARCE | ON FILE |
| KYLE CHAPLIN | ON FILE |
| KYLE CHAPMAN | ON FILE |
| KYLE CHARBONNET | ON FILE |
| KYLE CHASSE | ON FILE |
| KYLE CHAYKOWSKI | ON FILE |
| KYLE CHENG | ON FILE |
| KYLE CHESTER | ON FILE |
| KYLE CHI-LAM LAO | ON FILE |
| KYLE CHRISTENSEN | ON FILE |
| KYLE CHRISTOPHE THORNE | ON FILE |
| KYLE CHRISTOPHER DICKEY | ON FILE |
| KYLE CHRISTOPHER PESTANO | ON FILE |
| KYLE CHUA | ON FILE |
| KYLE CHURCH | ON FILE |
| KYLE CHWALEK | ON FILE |
| KYLE CISSEL | ON FILE |
| KYLE CLARK | ON FILE |
| KYLE CLARK | ON FILE |
| KYLE CLEVELAND | ON FILE |
| KYLE CLOTHIER | ON FILE |
| KYLE CLOUD | ON FILE |
| KYLE COBY | ON FILE |
| KYLE COCHRAN | ON FILE |
| KYLE COCHRAN | ON FILE |
| KYLE COFFEY | ON FILE |
| KYLE COLLIER | ON FILE |
| KYLE COLLIS | ON FILE |
| KYLE CONFEHR | ON FILE |
| KYLE CONLIN-STOLBERG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE CONNER | ON FILE |
| KYLE CONNOLLY | ON FILE |
| KYLE CONVERY | ON FILE |
| KYLE COOK | ON FILE |
| KYLE COOPER | ON FILE |
| KYLE COOPER | ON FILE |
| KYLE COPE | ON FILE |
| KYLE COPLAND | ON FILE |
| KYLE CORDEIRO | ON FILE |
| KYLE CORDOVA | ON FILE |
| KYLE COST | ON FILE |
| KYLE COTA | ON FILE |
| KYLE COTE | ON FILE |
| KYLE COTE | ON FILE |
| KYLE COVINGTON | ON FILE |
| KYLE COWAN | ON FILE |
| Kyle Cowan | kgc1911@gmail.com |
| KYLE CRAW | ON FILE |
| KYLE CRAWFORD | ON FILE |
| KYLE CRITTENDEN | ON FILE |
| KYLE CROCKETT-HOBSON | ON FILE |
| KYLE CROOKS | ON FILE |
| KYLE CROSSLIN | ON FILE |
| KYLE CROTHERS | ON FILE |
| KYLE CRYSTAL | ON FILE |
| KYLE CURRY | ON FILE |
| KYLE CYR | ON FILE |
| KYLE D DAVIS | ON FILE |
| KYLE D SMITH | ON FILE |
| KYLE DACQUAY | ON FILE |
| KYLE DAHL | ON FILE |
| Kyle Dahl | dahlkyle@hotmail.com |
| KYLE DAHLBERG | ON FILE |
| KYLE DAHLSTROM | ON FILE |
| KYLE DALRYMPLE | ON FILE |
| KYLE DALY | ON FILE |
| KYLE DANIEL ANTHONY | ON FILE |
| KYLE DANIEL WHITE | ON FILE |
| KYLE DANUSER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE DAVID BOYCHUK | ON FILE |
| KYLE DAVID GRAHAM | ON FILE |
| KYLE DAVID LUCKS | ON FILE |
| KYLE DAVID SWEETEN | ON FILE |
| KYLE DAVID WATERBURY | ON FILE |
| KYLE DAVIDSON | ON FILE |
| KYLE DAVIS | ON FILE |
| KYLE DAVIS | ON FILE |
| KYLE DAVIS | ON FILE |
| KYLE DAVIS | ON FILE |
| KYLE DAVIS | ON FILE |
| KYLE DAVIS DONAHUE | ON FILE |
| KYLE DAVIS HARPER | ON FILE |
| KYLE DE VRIES | ON FILE |
| KYLE DE WAAL | ON FILE |
| KYLE DEAL | ON FILE |
| KYLE DEAN MIHALKO | ON FILE |
| KYLE DECKER | ON FILE |
| KYLE DEGUZMAN | ON FILE |
| KYLE DEKKER | ON FILE |
| KYLE DEMILTO | ON FILE |
| KYLE DENBOW | ON FILE |
| KYLE DENSON | ON FILE |
| KYLE DENYER | ON FILE |
| KYLE DERBY | ON FILE |
| Kyle Derrick | derrickskyle@gmail.com |
| KYLE DESANTIS | ON FILE |
| KYLE DEWEY | ON FILE |
| KYLE DICKHAUS | ON FILE |
| KYLE DICKINSON | ON FILE |
| KYLE DILLARD | ON FILE |
| KYLE DINGMAN | ON FILE |
| KYLE DIPIERO | ON FILE |
| KYLE DOBSON | ON FILE |
| KYLE DOMAS | ON FILE |
| KYLE DONNELLY | ON FILE |
| KYLE DOOHAN | ON FILE |
| KYLE DOUGLAS EDWARDS | ON FILE |
| KYLE DOUGLAS MIASO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE DOUGLAS SIGLER | ON FILE |
| KYLE DREY | ON FILE |
| KYLE DROSDOVECH | ON FILE |
| KYLE DUAN | ON FILE |
| KYLE DUFFY | ON FILE |
| KYLE DULAPA | ON FILE |
| KYLE DUNLAP | ON FILE |
| KYLE DUNSMUIR | ON FILE |
| KYLE DUSI | ON FILE |
| KYLE DWORAK | ON FILE |
| KYLE DZIEKAN | ON FILE |
| KYLE E JANDREAU | ON FILE |
| KYLE E JANDREAU | ON FILE |
| KYLE EAST | ON FILE |
| KYLE EASTMAN | ON FILE |
| KYLE EATON | ON FILE |
| KYLE EBERSOLE | ON FILE |
| KYLE EDISON | ON FILE |
| KYLE EDMUND OELKER | ON FILE |
| KYLE EDWARDS | ON FILE |
| KYLE EDWARDS | ON FILE |
| KYLE ELLIS | ON FILE |
| KYLE ELMER | ON FILE |
| KYLE ELSTON | ON FILE |
| KYLE EMMONS | ON FILE |
| KYLE EMMONS | ON FILE |
| KYLE ENDRES | ON FILE |
| KYLE ERNEST LADWIG | ON FILE |
| KYLE ERVEN | ON FILE |
| KYLE ERVIN | ON FILE |
| KYLE ESTRADA | ON FILE |
| KYLE EUGENE LAYON | ON FILE |
| KYLE EUGENE PALMER | ON FILE |
| KYLE EVANS | ON FILE |
| KYLE EXLINE | ON FILE |
| KYLE EYMA | ON FILE |
| KYLE EYRE | ON FILE |
| KYLE EZOLD | ON FILE |
| KYLE FANCY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE FARMER LLAU | ON FILE |
| KYLE FARMERY | ON FILE |
| KYLE FARMERY | SPG@13TRUSTEE.NET |
| KYLE FARNSWORTH | ON FILE |
| KYLE FARROW | ON FILE |
| KYLE FEATHERS | ON FILE |
| KYLE FEENEY | ON FILE |
| KYLE FEIRSTEIN | ON FILE |
| KYLE FENRICH | ON FILE |
| Kyle Fenrich | hupsk@hotmail.com |
| KYLE FERRETTI | ON FILE |
| KYLE FIGUEROA | ON FILE |
| KYLE FINNEY | ON FILE |
| KYLE FISHER | ON FILE |
| KYLE FISHER | ON FILE |
| KYLE FISK | ON FILE |
| KYLE FITZPATRICK | ON FILE |
| KYLE FLANAGAN | ON FILE |
| KYLE FLANDERS | ON FILE |
| KYLE FLANNERY | ON FILE |
| Kyle Flannery | kylerflannery@gmail.com |
| KYLE FLEMING | ON FILE |
| KYLE FLUCK | ON FILE |
| KYLE FLYNN | ON FILE |
| KYLE FLYNN | ON FILE |
| KYLE FOGARTY | ON FILE |
| KYLE FOGG | ON FILE |
| KYLE FOLEY | ON FILE |
| KYLE FOLSOM | ON FILE |
| KYLE FORD | ON FILE |
| KYLE FORSBERG | ON FILE |
| KYLE FOWLER | ON FILE |
| KYLE FRAPPIER | ON FILE |
| KYLE FRASER | ON FILE |
| KYLE FRAZER | ON FILE |
| KYLE FREDRICKSON | ON FILE |
| KYLE FRENCH | ON FILE |
| KYLE FRIEDMAN | ON FILE |
| KYLE FROHNA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE FUCSEK | ON FILE |
| KYLE FULLER | ON FILE |
| KYLE FULLER | ON FILE |
| KYLE FURMAN | ON FILE |
| KYLE FUSCO | ON FILE |
| KYLE GALLAGHER-SCHMITZ | ON FILE |
| Kyle Gallagher-Schmitz | kylegschmitz@gmail.com |
| KYLE GALLARD | ON FILE |
| KYLE GAPPA | ON FILE |
| KYLE GARAY | ON FILE |
| KYLE GARDNER | ON FILE |
| KYLE GARRETT | ON FILE |
| KYLE GARRETT | ON FILE |
| KYLE GARRY RICHARDSON | ON FILE |
| KYLE GATH | ON FILE |
| KYLE GAULKE | ON FILE |
| KYLE GAVIN MCKUHEN | ON FILE |
| KYLE GEDDES | ON FILE |
| KYLE GEE | ON FILE |
| KYLE GENTLE | ON FILE |
| KYLE GEORGE | ON FILE |
| KYLE GERDES | ON FILE |
| KYLE GERST | ON FILE |
| KYLE GIBSON | ON FILE |
| KYLE GILL | ON FILE |
| KYLE GILLESPIE | ON FILE |
| KYLE GILLIS | ON FILE |
| KYLE GLEASON | ON FILE |
| KYLE GLEN HIRSCHFELD | ON FILE |
| KYLE GLICKMAN | ON FILE |
| KYLE GLOBUSCHUTZ | ON FILE |
| KYLE GOLDING | ON FILE |
| KYLE GOLDRICK | ON FILE |
| KYLE GOLDSTINE | ON FILE |
| KYLE GOMEZ | ON FILE |
| KYLE GONZALES | ON FILE |
| KYLE GOOD | ON FILE |
| KYLE GOODMAN | ON FILE |
| KYLE GOODYEAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KYLE GORDON | ON FILE |
| KYLE GORINSON | ON FILE |
| KYLE GOUGH | ON FILE |
| KYLE GRAHAM | ON FILE |
| KYLE GRAY | ON FILE |
| KYLE GREALIS | ON FILE |
| KYLE GREEN | ON FILE |
| KYLE GREENHALGH | ON FILE |
| KYLE GREENWAY | ON FILE |
| KYLE GRIFFIN | ON FILE |
| KYLE GRIFFIN | ON FILE |
| KYLE GRIFFIS | ON FILE |
| KYLE GRIFFITH | ON FILE |
| KYLE GRISSEN | ON FILE |
| KYLE GROSS | ON FILE |
| KYLE GROSSART | ON FILE |
| KYLE GROSSBERGER | ON FILE |
| KYLE GRUBBS | ON FILE |
| KYLE GUERRERO | ON FILE |
| KYLE GUILMETTE | ON FILE |
| KYLE GUNN | ON FILE |
| KYLE GUNNARSON | ON FILE |
| KYLE GURNEY | ON FILE |
| Kyle Gurney | kylevgurney@gmail.com |
| KYLE GUTSHALL | ON FILE |
| KYLE GUZDZIOL | ON FILE |
| KYLE GUZMAN | ON FILE |
| KYLE H CHAMBERLAIN | ON FILE |
| KYLE HABET | ON FILE |
| KYLE HADSON | ON FILE |
| KYLE HAGEL | ON FILE |
| KYLE HAITH | ON FILE |
| KYLE HALL | ON FILE |
| KYLE HAMBLIN | ON FILE |
| KYLE HAMILTON | ON FILE |
| KYLE HAMMOND | ON FILE |
| KYLE HAMPTON MCCOLLUM | ON FILE |
| KYLE HAN QUAN KOH | ON FILE |
| KYLE HANKINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE HANN | ON FILE |
| KYLE HARDEN | ON FILE |
| KYLE HARDEN | ON FILE |
| KYLE HARDIN | ON FILE |
| KYLE HARDWICK | ON FILE |
| KYLE HARDWICK | ON FILE |
| KYLE HARPER | ON FILE |
| KYLE HARRELL | ON FILE |
| KYLE HARRIS | ON FILE |
| KYLE HARRISON | ON FILE |
| KYLE HARRISON CARDOZO | ON FILE |
| KYLE HART | ON FILE |
| Kyle Hartman | ON FILE |
| KYLE HARVEY | ON FILE |
| KYLE HASS | ON FILE |
| KYLE HATCH | ON FILE |
| KYLE HATHAWAY | ON FILE |
| KYLE HAUKEREID | ON FILE |
| KYLE HAUPTMAN | ON FILE |
| KYLE HAUSOUL | ON FILE |
| KYLE HAWK | ON FILE |
| KYLE HAWKINS | ON FILE |
| KYLE HEAP | ON FILE |
| KYLE HEATH | ON FILE |
| KYLE HEGLAND | ON FILE |
| KYLE HEINZ | ON FILE |
| KYLE HENDERSON | ON FILE |
| KYLE HENDRIE | ON FILE |
| KYLE HENKEL | ON FILE |
| KYLE HENNIG | ON FILE |
| KYLE HENRY | ON FILE |
| KYLE HENSLEY | ON FILE |
| KYLE HENSLEY | ON FILE |
| KYLE HEPLER | ON FILE |
| KYLE HERMERATH | ON FILE |
| KYLE HERNANDEZ | ON FILE |
| KYLE HEROLD | ON FILE |
| KYLE HERON | ON FILE |
| KYLE HERRIGEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE HERRINGTON | ON FILE |
| KYLE HEUVELHORST | ON FILE |
| KYLE HIGGINS | ON FILE |
| KYLE HIGGINSON | ON FILE |
| KYLE HIGUCHI | ON FILE |
| KYLE HINCKLEY | ON FILE |
| Kyle Hinckley | prominentkyle@icloud.com |
| KYLE HINDS | ON FILE |
| KYLE HISCOCK | ON FILE |
| Kyle Hiscock | krhiscock@gmail.com |
| KYLE HITCHCOCK | ON FILE |
| KYLE HLINA | ON FILE |
| KYLE HOEGHT | ON FILE |
| KYLE HOFFMAN | ON FILE |
| KYLE HOI-PONG | ON FILE |
| KYLE HOLDER | ON FILE |
| KYLE HOLMES | ON FILE |
| KYLE HOLMES | ON FILE |
| KYLE HOMSTOL | ON FILE |
| KYLE HOOPER | ON FILE |
| KYLE HOOPES | ON FILE |
| KYLE HOPKINS | ON FILE |
| KYLE HOPPMAN | ON FILE |
| KYLE HORNBERG | ON FILE |
| KYLE HORNER | ON FILE |
| KYLE HOSLER | ON FILE |
| KYLE HOTT | ON FILE |
| KYLE HOUGHTON | ON FILE |
| KYLE HOVANCE | ON FILE |
| KYLE HOVE | ON FILE |
| KYLE HOVENGA | ON FILE |
| KYLE HOWELL | ON FILE |
| KYLE HSU | ON FILE |
| KYLE HUANG | ON FILE |
| KYLE HUDSON | ON FILE |
| KYLE HUDSON | ON FILE |
| KYLE HUFF | ON FILE |
| KYLE HUG | ON FILE |
| KYLE HUMPHREY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE HUNTER | ON FILE |
| KYLE HUNTER | ON FILE |
| KYLE HURST | ON FILE |
| KYLE HUSKEY | ON FILE |
| KYLE HUSTON | ON FILE |
| KYLE HUTCHINSON | ON FILE |
| KYLE HUTCHINSON | ON FILE |
| KYLE HUTTER | ON FILE |
| KYLE HUTTO | ON FILE |
| KYLE IAN  PRYOR | ON FILE |
| KYLE IAN CHAN | ON FILE |
| KYLE IAN GRANT | ON FILE |
| KYLE IBARRA | ON FILE |
| KYLE IGNACIO | ON FILE |
| KYLE IMMEL | ON FILE |
| KYLE INGLIS | ON FILE |
| KYLE INSCHO | ON FILE |
| KYLE IRBY | ON FILE |
| KYLE IRWIN | ON FILE |
| KYLE ISHII | ON FILE |
| KYLE ISHIMARU | ON FILE |
| KYLE ISOM | ON FILE |
| KYLE J RAWSON | ON FILE |
| KYLE J RODDEN | ON FILE |
| Kyle J Schultz | kylejamesschultz@gmail.com |
| KYLE JACKMAN | ON FILE |
| KYLE JACKSON | ON FILE |
| KYLE JACKSON | ON FILE |
| KYLE JACKSON | ON FILE |
| KYLE JACOB FLANAGAN | ON FILE |
| KYLE JACOB LEE | ON FILE |
| KYLE JAMES ARMOUR | ON FILE |
| Kyle James Beagle | beagle755@gmail.com |
| KYLE JAMES CLONCH | ON FILE |
| KYLE JAMES PHILLIPS | ON FILE |
| KYLE JANG | ON FILE |
| KYLE JASON SETO | ON FILE |
| KYLE JAZZAR BAZLEY | ON FILE |
| KYLE JEFFERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE JENSEN | ON FILE |
| KYLE JENSEN | ON FILE |
| KYLE JEPSON | ON FILE |
| KYLE JESSE LAWRENCE | ON FILE |
| KYLE JEW | ON FILE |
| KYLE JIMENEZ | ON FILE |
| Kyle Jimenez | kylejimenez8@gmail.com |
| KYLE JOHN CASILLAS | ON FILE |
| KYLE JOHN PAULINO | ON FILE |
| KYLE JOHN WUNDERLI | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JOHNSON | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JONES | ON FILE |
| KYLE JORDAN | ON FILE |
| KYLE JORDAN WHITE | ON FILE |
| KYLE JORGENSON | ON FILE |
| KYLE JOSEPH | ON FILE |
| KYLE JOSEPH MOORES | ON FILE |
| KYLE JOSEPH SIMMONS | ON FILE |
| KYLE JOSEPH YOUNGS | ON FILE |
| KYLE JOSHI | ON FILE |
| KYLE JOSWIAK | ON FILE |
| KYLE JOYCE | ON FILE |
| KYLE JULSETH | ON FILE |
| KYLE JUSZCZYK | ON FILE |
| KYLE K MCMAHON | ON FILE |
| KYLE KAESTNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE KALEMBER | ON FILE |
| KYLE KALISZEWSKI | ON FILE |
| KYLE KAMIMOTO | ON FILE |
| KYLE KANER | ON FILE |
| KYLE KAPLAN | ON FILE |
| KYLE KATASE | ON FILE |
| KYLE KATZ | ON FILE |
| KYLE KAUFMAN | ON FILE |
| KYLE KAWASHIMA | ON FILE |
| KYLE KAZARIAN | ON FILE |
| KYLE KEECH | ON FILE |
| KYLE KEKELIS | ON FILE |
| KYLE KELLER | ON FILE |
| KYLE KELLER | ON FILE |
| KYLE KELLEY | ON FILE |
| KYLE KELLY | ON FILE |
| KYLE KEMPER | ON FILE |
| KYLE KENNEDY | ON FILE |
| KYLE KENNEDY | ON FILE |
| KYLE KENNEDY | ON FILE |
| KYLE KENNEDY | ON FILE |
| KYLE KENNEY | ON FILE |
| KYLE KENNY | ON FILE |
| KYLE KENWORTHY | ON FILE |
| KYLE KEPHART | ON FILE |
| KYLE KERAK | ON FILE |
| KYLE KERN | ON FILE |
| KYLE KERWIN | ON FILE |
| KYLE KERWIN | ON FILE |
| KYLE KHELLAF | ON FILE |
| KYLE KIEN | ON FILE |
| KYLE KILHOFFER | ON FILE |
| KYLE KIMBER | ON FILE |
| KYLE KIMMONS | ON FILE |
| KYLE KINDLE | ON FILE |
| KYLE KING | ON FILE |
| KYLE KINNEY | ON FILE |
| KYLE KINNISON | ON FILE |
| KYLE KIRCHER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE KIRCHHOFER | ON FILE |
| KYLE KITAGAWA | ON FILE |
| KYLE KLASK | ON FILE |
| KYLE KLINEK | ON FILE |
| KYLE KLINGBEIL | ON FILE |
| KYLE KNOBLAUCH | ON FILE |
| KYLE KNUDSEN | ON FILE |
| KYLE KO | ON FILE |
| KYLE KOCH | ON FILE |
| Kyle Koch | kylekoch8535@gmail.com |
| KYLE KOCINSKI | ON FILE |
| KYLE KOMOLAFE | ON FILE |
| KYLE KOONS | ON FILE |
| KYLE KOPINSKI | ON FILE |
| KYLE KOROBEY | ON FILE |
| KYLE KOROM | ON FILE |
| KYLE KOSTERMAN | ON FILE |
| KYLE KOTLER | ON FILE |
| KYLE KOVALSKY | ON FILE |
| KYLE KOWALSKI | ON FILE |
| KYLE KOZLOWSKI | ON FILE |
| KYLE KRACHT | ON FILE |
| KYLE KRASICKY | ON FILE |
| KYLE KRASON | ON FILE |
| KYLE KRATOCHVILA | ON FILE |
| KYLE KREUTZER | ON FILE |
| KYLE KROEGER | ON FILE |
| KYLE KROENING | ON FILE |
| KYLE KRUEGER | ON FILE |
| KYLE KRUSE | ON FILE |
| KYLE KUCZYNSKI | ON FILE |
| KYLE KUHLMAN | ON FILE |
| KYLE KULL | ON FILE |
| Kyle Kull | kyle.kull1@gmail.com |
| KYLE KURIC | ON FILE |
| KYLE KURTZ | ON FILE |
| KYLE L FOX | ON FILE |
| KYLE LABRECQUE | ON FILE |
| KYLE LACKINGER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| KYLE LACOMBE | ON FILE |
| KYLE LAMARRE | ON FILE |
| KYLE LANE WISNOSKI | ON FILE |
| KYLE LANGENESS JOHNSON | ON FILE |
| KYLE LANTZ | ON FILE |
| KYLE LARA | ON FILE |
| KYLE LASS | ON FILE |
| KYLE LAU | ON FILE |
| KYLE LAUCHIE FULLER | ON FILE |
| KYLE LAW | ON FILE |
| KYLE LAWHORN | ON FILE |
| KYLE LAWLER | ON FILE |
| KYLE LAWRENCE | ON FILE |
| KYLE LAWRENCE SULLIVAN | ON FILE |
| KYLE LAZARUS | ON FILE |
| KYLE LAZERNIK | ON FILE |
| KYLE LEDSAM | ON FILE |
| KYLE LEE | ON FILE |
| KYLE LEE | ON FILE |
| KYLE LEE | ON FILE |
| KYLE LEE | ON FILE |
| KYLE LEE | ON FILE |
| KYLE LEE | ON FILE |
| KYLE LEE NASH | ON FILE |
| KYLE LEEMING | ON FILE |
| KYLE LEMAIRE | ON FILE |
| KYLE LENKEY | ON FILE |
| KYLE LEON GUERRERO | ON FILE |
| KYLE LEONARD BOTTO | ON FILE |
| KYLE LEOPOLD | ON FILE |
| KYLE LERCH | ON FILE |
| KYLE LIEBIG | ON FILE |
| Kyle Liebig | kyle.liebig@gmail.com |
| KYLE LINDAHL | ON FILE |
| KYLE LINEBARGER | ON FILE |
| KYLE LITTLE | ON FILE |
| KYLE LOCKHART | ON FILE |
| KYLE LOCKWOOD | ON FILE |
| KYLE LODGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE LOGIUDICE | ON FILE |
| KYLE LONG | ON FILE |
| KYLE LONG | ON FILE |
| KYLE LOPES | ON FILE |
| KYLE LOPEZ | ON FILE |
| KYLE LORENZE YUMUL | ON FILE |
| KYLE LOUDERBACK | ON FILE |
| KYLE LOVEJOY | ON FILE |
| KYLE LOVELADY | ON FILE |
| KYLE LOY | ON FILE |
| KYLE LUEKER | ON FILE |
| KYLE LUNDBERG | ON FILE |
| KYLE LUNDQUIST | ON FILE |
| KYLE LUPO | ON FILE |
| KYLE LUSTY | ON FILE |
| KYLE LUTZ | ON FILE |
| KYLE LYKINS | ON FILE |
| KYLE LYNCH | ON FILE |
| KYLE LYNCH | ON FILE |
| KYLE LYNCH | ON FILE |
| KYLE M BROWN | ON FILE |
| KYLE M BUNNE | ON FILE |
| KYLE MACALMON | ON FILE |
| KYLE MACDONALD | ON FILE |
| KYLE MACDONALD | ON FILE |
| KYLE MACKENZIE | ON FILE |
| KYLE MACLEAN | ON FILE |
| KYLE MACLEOD | ON FILE |
| KYLE MACMILLAN | ON FILE |
| KYLE MACNEIL | ON FILE |
| KYLE MADSEN | ON FILE |
| KYLE MADSEN | ON FILE |
| KYLE MAFNAS | ON FILE |
| KYLE MAHONEY | ON FILE |
| KYLE MALCZEWSKI | ON FILE |
| Kyle Malczewski | kmal1314@gmail.com |
| KYLE MALONEY | ON FILE |
| KYLE MANCILL | ON FILE |
| KYLE MANTESSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE MARCON | ON FILE |
| KYLE MARIANO | ON FILE |
| Kyle Marler | ON FILE |
| KYLE MARLER | ON FILE |
| KYLE MARR | ON FILE |
| KYLE MARRIOTT | ON FILE |
| KYLE MARSHALL | ON FILE |
| KYLE MARSHALL YEAGER | ON FILE |
| KYLE MARTIN | ON FILE |
| KYLE MARTIN | ON FILE |
| KYLE MARTIN | ON FILE |
| KYLE MARTIN | ON FILE |
| KYLE MARTIN | ON FILE |
| KYLE MARTIN GREER | ON FILE |
| KYLE MARTIN VILLAGRACIA | ON FILE |
| KYLE MARTZ | ON FILE |
| KYLE MARXKORS | ON FILE |
| KYLE MASCIOLI | ON FILE |
| KYLE MASON | ON FILE |
| KYLE MASON | ON FILE |
| KYLE MASON SMITH | ON FILE |
| KYLE MASSEY | ON FILE |
| KYLE MASSEY | ON FILE |
| KYLE MATHEW CHRISTENSON | ON FILE |
| KYLE MATSUOKA | ON FILE |
| KYLE MATTHEW DELA CRUZ ANG | ON FILE |
| KYLE MATTHEW JOHNSON | ON FILE |
| KYLE MATTHEW THOMAS | ON FILE |
| KYLE MATTISON | ON FILE |
| KYLE MAURER | ON FILE |
| KYLE MAURER | ON FILE |
| KYLE MAUSSER | ON FILE |
| KYLE MAXEY | ON FILE |
| KYLE MAYES | ON FILE |
| KYLE MAYNARD | ON FILE |
| KYLE MCBRIDE | ON FILE |
| KYLE MCCABE | ON FILE |
| KYLE MCCARTHY | ON FILE |
| KYLE MCCARTHY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE MCCARTHY | ON FILE |
| KYLE MCCLELLAN | ON FILE |
| KYLE MCCLINTOCK | ON FILE |
| KYLE MCCLUNG | ON FILE |
| KYLE MCCORMICK | ON FILE |
| KYLE MCCORMICK | ON FILE |
| KYLE MCCRANEY | ON FILE |
| KYLE MCDANIEL | ON FILE |
| KYLE MCDERMED | ON FILE |
| KYLE MCDONALD | ON FILE |
| KYLE MCDONALD | ON FILE |
| KYLE MCDONNELL | ON FILE |
| KYLE MCDOUGLE | ON FILE |
| KYLE MCDOWELL | ON FILE |
| KYLE MCELWEE | ON FILE |
| KYLE MCEWING | ON FILE |
| KYLE MCGEE | ON FILE |
| KYLE MCGOWAN | ON FILE |
| KYLE MCINTIRE | ON FILE |
| KYLE MCINTYRE | ON FILE |
| KYLE MCKENNA | ON FILE |
| KYLE MCKINNIS | ON FILE |
| KYLE MCLAUGHLIN | ON FILE |
| KYLE MCLEAN | ON FILE |
| KYLE MCLEOD | ON FILE |
| KYLE MCLUCKIE | ON FILE |
| KYLE MCMAHON | ON FILE |
| KYLE MCMENEMY | ON FILE |
| KYLE MCMILLAN | ON FILE |
| KYLE MCMILLEN | ON FILE |
| KYLE MCNAIR | ON FILE |
| KYLE MCQUEEN | ON FILE |
| KYLE MCQUILLEN | ON FILE |
| KYLE MCVAIGH | ON FILE |
| KYLE MEIKLE | ON FILE |
| Kyle Meinhold | kyle.meinhold@gmail.com |
| KYLE MELO | ON FILE |
| KYLE MELOCHE | ON FILE |
| KYLE MENDELSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE MERCHANT | ON FILE |
| KYLE MESSENGER | ON FILE |
| KYLE MESSER | ON FILE |
| KYLE METCALF | ON FILE |
| KYLE MICHAEL HOLZHAUER | ON FILE |
| KYLE MICHAEL MCADAMS | ON FILE |
| KYLE MICHAEL MURPHY | ON FILE |
| KYLE MICHAEL ROGERS | ON FILE |
| KYLE MICHAEL SANSING | ON FILE |
| KYLE MICHAELDARREN SCHMIDTKE | ON FILE |
| KYLE MICHNIK | ON FILE |
| KYLE MIELKE | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| KYLE MILLER | ON FILE |
| Kyle Miller | kyle.miller.m@gmail.com |
| KYLE MITCHELL | ON FILE |
| KYLE MONIZ | ON FILE |
| KYLE MONIZ | ON FILE |
| Kyle Moniz | kylemmoniz@gmail.com |
| KYLE MOODAY | ON FILE |
| KYLE MOONEY | ON FILE |
| KYLE MOORE | ON FILE |
| KYLE MOORE OLHAUSEN | ON FILE |
| KYLE MOOS | ON FILE |
| KYLE MORRIS | ON FILE |
| KYLE MORRIS-READE | ON FILE |
| KYLE MORSE | ON FILE |
| KYLE MORSE IRA TRUST | ON FILE |
| KYLE MOSLEY | ON FILE |
| KYLE MOYANT | ON FILE |
| KYLE MUNOZ-DELATORRE | ON FILE |
| KYLE MURISON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE MURPHY | ON FILE |
| KYLE MURPHY | ON FILE |
| KYLE MURPHY | ON FILE |
| Kyle Murphy | kylem8819@icloud.com |
| KYLE MURRAY | ON FILE |
| KYLE MURRAY | ON FILE |
| KYLE MURRELL | ON FILE |
| KYLE MYERS | ON FILE |
| KYLE MYERS | ON FILE |
| KYLE NADER | ON FILE |
| KYLE NAEGELI | ON FILE |
| KYLE NAEHRING | ON FILE |
| KYLE NAGASAKI | ON FILE |
| KYLE NAGATA | ON FILE |
| KYLE NAGY | ON FILE |
| KYLE NAGY | ON FILE |
| KYLE NEFF | ON FILE |
| KYLE NEIDIGH | ON FILE |
| KYLE NELSON | ON FILE |
| KYLE NELSON | ON FILE |
| KYLE NELSON-GARVEY | ON FILE |
| KYLE NEUSCHAEFER | ON FILE |
| KYLE NGOBOC | ON FILE |
| KYLE NGUYEN | ON FILE |
| KYLE NICHOLAOU | ON FILE |
| KYLE NICHOLAS | ON FILE |
| KYLE NICHOLS-SCHMOLZE | ON FILE |
| KYLE NIXON | ON FILE |
| KYLE NOORDHOEK | ON FILE |
| KYLE NOSLER | ON FILE |
| KYLE O’DONNELL | ON FILE |
| KYLE OAKES | ON FILE |
| KYLE OBRIEN | ON FILE |
| KYLE OBRIEN | ON FILE |
| KYLE OCONNELL | ON FILE |
| KYLE OGILBEE | ON FILE |
| KYLE OHLAND | ON FILE |
| KYLE OKALY | ON FILE |
| KYLE OKALY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE OLIVEIRO | ON FILE |
| KYLE OLNEY | ON FILE |
| KYLE OLSON | ON FILE |
| KYLE OOSTING | ON FILE |
| KYLE ORCE | ON FILE |
| KYLE ORLANDO | ON FILE |
| KYLE ORTHNER | ON FILE |
| KYLE OVERSTREET | ON FILE |
| KYLE PAKLAIAN | ON FILE |
| KYLE PANCIS | ON FILE |
| KYLE PANCIS | ON FILE |
| KYLE PARKER | ON FILE |
| KYLE PARKS | ON FILE |
| KYLE PARSONS | ON FILE |
| KYLE PATCH | ON FILE |
| KYLE PATEL | ON FILE |
| KYLE PATRICK THOMA | ON FILE |
| KYLE PATRICK VAN KREVEL | ON FILE |
| KYLE PEARCE | ON FILE |
| KYLE PEASE | ON FILE |
| Kyle Peerless | ON FILE |
| KYLE PEERLESS | ON FILE |
| KYLE PEISKER | ON FILE |
| KYLE PELTO | ON FILE |
| KYLE PEMBERTON | ON FILE |
| KYLE PEREIRA | ON FILE |
| KYLE PERRY | ON FILE |
| KYLE PETER DOROSZ SUMMERS | ON FILE |
| KYLE PETER HAUSMANNSTOKES | ON FILE |
| KYLE PETERSON | ON FILE |
| KYLE PETERSON | ON FILE |
| KYLE PETERSON | ON FILE |
| KYLE PETERSON RAYNOR | ON FILE |
| KYLE PETTERSEN | ON FILE |
| KYLE PFEIFER | ON FILE |
| KYLE PHAN | ON FILE |
| KYLE PHAROAH | ON FILE |
| KYLE PHILLIP WILSON | ON FILE |
| KYLE PHILLIPS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE PHIPPS | ON FILE |
| KYLE PIFER | ON FILE |
| KYLE PIKULA | ON FILE |
| KYLE PINKERTON | ON FILE |
| KYLE PIORKOWSKI | ON FILE |
| KYLE PITTMAN | ON FILE |
| KYLE PITTS | ON FILE |
| KYLE PITTS | ON FILE |
| KYLE PLA | ON FILE |
| KYLE PLATEK | ON FILE |
| KYLE PLEASH | ON FILE |
| KYLE PLUTA | ON FILE |
| KYLE POLICHT | ON FILE |
| KYLE POLLACK | ON FILE |
| Kyle Pollack | callous_nobler.0v@icloud.com |
| KYLE POLLOCK | ON FILE |
| KYLE POORMAN | ON FILE |
| KYLE POSTEMA | ON FILE |
| KYLE POTOCEK | ON FILE |
| KYLE POTTER | ON FILE |
| KYLE POWER | ON FILE |
| KYLE POWER | ON FILE |
| KYLE POWERS | ON FILE |
| KYLE PREST | ON FILE |
| KYLE PRESTGARD | ON FILE |
| KYLE PRETTYMAN | ON FILE |
| KYLE PRICE | ON FILE |
| KYLE PRINGLE | ON FILE |
| KYLE PRINGLE | ON FILE |
| KYLE PROCTOR | ON FILE |
| KYLE PRYSLEK | ON FILE |
| KYLE PUCKHABER | ON FILE |
| KYLE PURVIS | ON FILE |
| KYLE PURVIS | ON FILE |
| KYLE PUTNAM | ON FILE |
| KYLE QUATTROCCHI | ON FILE |
| KYLE QUINN | ON FILE |
| KYLE QUINTAL | ON FILE |
| KYLE R ROLLINS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE R TOURT | ON FILE |
| KYLE RADEMACHER | ON FILE |
| KYLE RADEMACHER | ON FILE |
| KYLE RAINOSEK | ON FILE |
| KYLE RAMOS | ON FILE |
| KYLE RAND | ON FILE |
| KYLE RANDALL KELLER | ON FILE |
| KYLE RANDOLPH | ON FILE |
| KYLE RANSOM | ON FILE |
| KYLE RASMUSSEN | ON FILE |
| KYLE RATCHFORD | ON FILE |
| KYLE RATE | ON FILE |
| KYLE RAUSCH | ON FILE |
| KYLE RAY GONSOWSKI | ON FILE |
| KYLE REED | ON FILE |
| KYLE REID | ON FILE |
| KYLE REIDHEAD | ON FILE |
| KYLE REIF | ON FILE |
| KYLE RELVAS | ON FILE |
| KYLE REUBEN MEDINA | ON FILE |
| KYLE RICE | ON FILE |
| KYLE RICHARD ADRIANY | ON FILE |
| KYLE RICHARD BONELLO | ON FILE |
| KYLE RICHARD COSTELLO | ON FILE |
| KYLE RICHARD GREEN | ON FILE |
| KYLE RICHARD HUNT | ON FILE |
| KYLE RICHARDS | ON FILE |
| KYLE RICHARDS | ON FILE |
| KYLE RICHMOND | ON FILE |
| KYLE RICKLEFS | ON FILE |
| KYLE RIDDLE | ON FILE |
| KYLE RIEBELING | ON FILE |
| KYLE RIEBELING | ON FILE |
| KYLE RIEBELING | ON FILE |
| Kyle Riebeling | kyleriebeling@hotmail.com |
| KYLE RIEDER | ON FILE |
| KYLE RIEDINGER | ON FILE |
| KYLE RIFFEL | ON FILE |
| KYLE RITTENHOUSE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE ROACH | ON FILE |
| KYLE ROBER | ON FILE |
| KYLE ROBERT | ON FILE |
| KYLE ROBERT BOGLER | ON FILE |
| KYLE ROBERTS | ON FILE |
| KYLE ROBERTSON | ON FILE |
| KYLE ROBERTSON | ON FILE |
| KYLE ROBERTSON | ON FILE |
| KYLE ROBINSON | ON FILE |
| KYLE ROBINSON | ON FILE |
| KYLE ROBINSON | ON FILE |
| KYLE ROBISON KNIGHT | ON FILE |
| KYLE ROCHE | ON FILE |
| KYLE ROCKWELL | ON FILE |
| KYLE RODRIGUEZ | ON FILE |
| KYLE ROMEO | ON FILE |
| KYLE ROMERO | ON FILE |
| KYLE RONALD WAUGH | ON FILE |
| KYLE ROSE | ON FILE |
| KYLE ROSENBLUTH | ON FILE |
| KYLE ROSOL | ON FILE |
| KYLE ROSSIGNOL | ON FILE |
| KYLE ROUSSEAU | ON FILE |
| KYLE ROWAN | ON FILE |
| KYLE ROWDEN | ON FILE |
| KYLE RUPP | ON FILE |
| KYLE RUPPRECHT | ON FILE |
| KYLE RUSCIANO | ON FILE |
| KYLE RUSSELL | ON FILE |
| KYLE RUSSELL | ON FILE |
| KYLE RUSSELL | ON FILE |
| KYLE RYAN  ONEILL | ON FILE |
| KYLE RYAN LEBLANC | ON FILE |
| KYLE RYAN OLIVER | ON FILE |
| KYLE SADLER | ON FILE |
| KYLE SAINDON | ON FILE |
| KYLE SALAZAR | ON FILE |
| KYLE SALISBURY | ON FILE |
| KYLE SAMANI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE SANDERS | ON FILE |
| KYLE SANDERS | ON FILE |
| KYLE SANTY | ON FILE |
| KYLE SAPIT | ON FILE |
| KYLE SAVAGE | ON FILE |
| KYLE SAVINA | ON FILE |
| KYLE SCHASTEEN | ON FILE |
| KYLE SCHLAIS | ON FILE |
| KYLE SCHLECHTER | ON FILE |
| KYLE SCHLEGEL | ON FILE |
| KYLE SCHLEGEL | ON FILE |
| KYLE SCHLIEF | ON FILE |
| KYLE SCHLOSSER | ON FILE |
| KYLE SCHMIDT | ON FILE |
| KYLE SCHMIDT | ON FILE |
| KYLE SCHMITT | ON FILE |
| KYLE SCHNATHORST | ON FILE |
| KYLE SCHOENECKER | ON FILE |
| KYLE SCHOFFELMEER | ON FILE |
| KYLE SCHOLLANDER | ON FILE |
| KYLE SCHRADER | ON FILE |
| KYLE SCHRAMM | ON FILE |
| KYLE SCHROTH | ON FILE |
| KYLE SCHULER | ON FILE |
| KYLE SCHULTZ | ON FILE |
| KYLE SCHUMAN | ON FILE |
| KYLE SCHUMAN | ON FILE |
| KYLE SCHWEDE | ON FILE |
| KYLE SCHWEIGER | ON FILE |
| KYLE SCHWERTNER | ON FILE |
| KYLE SCHWILLE | ON FILE |
| KYLE SCOTT BERARDI | ON FILE |
| KYLE SCOTT HOLZMAN | ON FILE |
| KYLE SEABROOK | ON FILE |
| KYLE SEARS | ON FILE |
| KYLE SECORD | ON FILE |
| KYLE SECORD | ON FILE |
| KYLE SEGAL | ON FILE |
| KYLE SEIDEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE SEIGAKU | ON FILE |
| KYLE SEIGEL | ON FILE |
| KYLE SEILER | ON FILE |
| KYLE SELLHORST | ON FILE |
| KYLE SELLS | ON FILE |
| KYLE SELMAN | ON FILE |
| KYLE SENKBEIL | ON FILE |
| KYLE SERRETTE | ON FILE |
| KYLE SHANE MURPHY | ON FILE |
| KYLE SHAPPELLE | ON FILE |
| KYLE SHAW | ON FILE |
| KYLE SHAW | ON FILE |
| KYLE SHEEHAN | ON FILE |
| KYLE SHELLOCK | ON FILE |
| KYLE SHEPHERD | ON FILE |
| KYLE SHERMAN | ON FILE |
| KYLE SHILLINGFORD | ON FILE |
| KYLE SHIMABUKU | ON FILE |
| KYLE SHIPP | ON FILE |
| KYLE SHOBE | ON FILE |
| KYLE SIBLEY | ON FILE |
| KYLE SIEFERT | ON FILE |
| KYLE SIEJA | ON FILE |
| KYLE SIFTAR | ON FILE |
| KYLE SILVA | ON FILE |
| KYLE SIMON | ON FILE |
| KYLE SIMPSON | ON FILE |
| KYLE SIMPSON | ON FILE |
| KYLE SIPHERD | ON FILE |
| KYLE SISAK | ON FILE |
| KYLE SKACHENKO | ON FILE |
| KYLE SLIFER | ON FILE |
| KYLE SLOSS | ON FILE |
| KYLE SMALLWOOD | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMITH | ON FILE |
| KYLE SMYRE | ON FILE |
| KYLE SNOW | ON FILE |
| KYLE SNOWDON | ON FILE |
| KYLE SNYDER | ON FILE |
| KYLE SOKELL | ON FILE |
| KYLE SOLLER | ON FILE |
| KYLE SOMMER | ON FILE |
| KYLE SPACKMAN | ON FILE |
| KYLE SPARE | ON FILE |
| KYLE SPEARS | ON FILE |
| KYLE SPITZER | ON FILE |
| KYLE SPOELSTRA | ON FILE |
| KYLE SPOHN | ON FILE |
| KYLE SPOLNIK | ON FILE |
| KYLE STAHL | ON FILE |
| KYLE STALLA | ON FILE |
| KYLE STAMBLER | ON FILE |
| KYLE STANSELL | ON FILE |
| KYLE STARKES | ON FILE |
| KYLE STATIA | ON FILE |
| KYLE STATON | ON FILE |
| KYLE STAUDINGER | ON FILE |
| KYLE STEINBRINK | ON FILE |
| KYLE STEINEMAN | ON FILE |
| KYLE STEINMEYER | ON FILE |
| KYLE STEVEN DERRICK | ON FILE |
| KYLE STEVEN KLINGER | ON FILE |
| KYLE STEVEN PLATT | ON FILE |
| KYLE STICKLEY | ON FILE |
| KYLE STINSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Kyle Stinson | kyle.stinson95@gmail.com |
| KYLE STOFLET | ON FILE |
| KYLE STOJEK | ON FILE |
| KYLE STONE | ON FILE |
| KYLE STONE | ON FILE |
| KYLE STOREY | ON FILE |
| KYLE STRACHAN | ON FILE |
| KYLE STRAUSSER | ON FILE |
| KYLE STRINGFELLOW | ON FILE |
| KYLE STRODA | ON FILE |
| KYLE SUCHAR | ON FILE |
| KYLE SULLIVAN | ON FILE |
| KYLE SUNN | ON FILE |
| KYLE SUROVEC | ON FILE |
| KYLE SUSTICH | ON FILE |
| Kyle Sustich | kyle.sustich@gmail.com |
| KYLE SUTHEIMER | ON FILE |
| KYLE SUTTER | ON FILE |
| KYLE SUYDAM | ON FILE |
| KYLE SWAIN | ON FILE |
| KYLE SWAIN | ON FILE |
| KYLE SWARTZ | ON FILE |
| KYLE SYKES | ON FILE |
| KYLE SYLVAIN | ON FILE |
| KYLE T FADELL | ON FILE |
| KYLE T WANG | ON FILE |
| KYLE TALBOT | ON FILE |
| KYLE TAN | ON FILE |
| KYLE TANG | ON FILE |
| KYLE TANG | ON FILE |
| KYLE TANNER | ON FILE |
| KYLE TAUSSIG | ON FILE |
| KYLE TAYLOR | ON FILE |
| KYLE TEAGUE | ON FILE |
| KYLE TEASDALE | ON FILE |
| KYLE TELLERS | ON FILE |
| KYLE TEN DAM | ON FILE |
| KYLE TESSADA | ON FILE |
| KYLE TESSIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE THEISEN | ON FILE |
| KYLE THIES | ON FILE |
| KYLE THOMAS | ON FILE |
| KYLE THOMAS | ON FILE |
| KYLE THOMAS | ON FILE |
| KYLE THOMAS MEINHOLD | ON FILE |
| KYLE THOMAS MOORE | ON FILE |
| KYLE THOMAS WONG | ON FILE |
| KYLE THOMPSON | ON FILE |
| KYLE THOMPSON | ON FILE |
| KYLE THOMPSON | ON FILE |
| KYLE THOMPSON | ON FILE |
| KYLE THOMSON | ON FILE |
| KYLE THORNE | ON FILE |
| KYLE TIERNAN | ON FILE |
| KYLE TILEV | ON FILE |
| KYLE TILEV | ON FILE |
| KYLE TIRCUIT | ON FILE |
| KYLE TITCHER | ON FILE |
| KYLE TOBIN | ON FILE |
| KYLE TOMSIK | ON FILE |
| KYLE TOWNSEND | ON FILE |
| KYLE TRAN | ON FILE |
| KYLE TRAN | ON FILE |
| KYLE TRAN | ON FILE |
| KYLE TREEN | ON FILE |
| KYLE TREJO | ON FILE |
| KYLE TREMBLAY | ON FILE |
| KYLE TROUT | ON FILE |
| KYLE TRUDEAU | ON FILE |
| KYLE TRUDEAU | ON FILE |
| KYLE TRUEN | ON FILE |
| KYLE TUBACH | ON FILE |
| KYLE TUCKER | ON FILE |
| KYLE TUCKER | ON FILE |
| KYLE TURNER | ON FILE |
| KYLE TYDEREK | ON FILE |
| KYLE TYLER | ON FILE |
| KYLE TYMOSZEWICZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE UHLES | ON FILE |
| KYLE UNDESSER | ON FILE |
| KYLE UNRAU | ON FILE |
| KYLE UNSER | ON FILE |
| KYLE VAILLANT | ON FILE |
| KYLE VALLELY | ON FILE |
| KYLE VAN BAREN | ON FILE |
| KYLE VAN CURE | ON FILE |
| KYLE VAN WYK | ON FILE |
| KYLE VANDAALWYK | ON FILE |
| KYLE VANDEGRIFF | ON FILE |
| KYLE VANDEN STEEN | ON FILE |
| KYLE VANDENBROUCKE | ON FILE |
| KYLE VANDER VLIET | ON FILE |
| KYLE VANELLERY WELCH | ON FILE |
| KYLE VANHORN | ON FILE |
| KYLE VANOS | ON FILE |
| KYLE VANOUS | ON FILE |
| KYLE VANZWEDEN | ON FILE |
| KYLE VARLEY | ON FILE |
| KYLE VARNEY | ON FILE |
| KYLE VAUGHAN | ON FILE |
| KYLE VEALE | ON FILE |
| KYLE VELASCO | ON FILE |
| KYLE VENTER | ON FILE |
| KYLE VETTER | ON FILE |
| KYLE VIEHWEGER | ON FILE |
| KYLE VIKER | ON FILE |
| KYLE VINCENT AGANON | ON FILE |
| KYLE VINCENT SILBERBAUER | ON FILE |
| KYLE VISCONTI | ON FILE |
| KYLE VLEDDER | ON FILE |
| KYLE VOEGEL | ON FILE |
| KYLE VOGELZANG | ON FILE |
| KYLE VOGT | ON FILE |
| KYLE VOLLAERS | ON FILE |
| KYLE VOLZ | ON FILE |
| KYLE VORBACH | ON FILE |
| KYLE VORCHHEIMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE VOTH | ON FILE |
| KYLE WADE | ON FILE |
| KYLE WAGEHOFT | ON FILE |
| KYLE WAITKUNAS | ON FILE |
| KYLE WALKER | ON FILE |
| KYLE WALKER | ON FILE |
| KYLE WALKER | ON FILE |
| KYLE WALL | ON FILE |
| KYLE WALLACE | ON FILE |
| KYLE WALLACE | ON FILE |
| KYLE WALLON | ON FILE |
| KYLE WALSH | ON FILE |
| KYLE WALSH | ON FILE |
| KYLE WALTER | ON FILE |
| KYLE WALTS | ON FILE |
| KYLE WANG | ON FILE |
| KYLE WANNIGMAN | ON FILE |
| KYLE WARNKE | ON FILE |
| KYLE WARREN | ON FILE |
| KYLE WARREN | ON FILE |
| KYLE WARREN | ON FILE |
| KYLE WASICAK | ON FILE |
| KYLE WATANABE | ON FILE |
| KYLE WATSON | ON FILE |
| KYLE WATSON | ON FILE |
| KYLE WAYNE MAEL | ON FILE |
| KYLE WEATHERWAX | ON FILE |
| KYLE WEBSON | ON FILE |
| KYLE WEBSTER | ON FILE |
| KYLE WEGG | ON FILE |
| KYLE WEIMER | ON FILE |
| KYLE WEINANDY | ON FILE |
| KYLE WEINMASTER | ON FILE |
| KYLE WELHAUSEN KASPAR | ON FILE |
| KYLE WELLS | ON FILE |
| KYLE WENG | ON FILE |
| KYLE WENNER | ON FILE |
| KYLE WESLEY | ON FILE |
| KYLE WESOLOWSKI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE WEST | ON FILE |
| KYLE WESTCOTT | ON FILE |
| kyle whalley | ON FILE |
| KYLE WHALLEY | ON FILE |
| kyle whalley | kylewhalley@comcast.net |
| KYLE WHEELAN | ON FILE |
| KYLE WHEELER | ON FILE |
| KYLE WHITESIDE | ON FILE |
| KYLE WHITEWAY | ON FILE |
| KYLE WHITRIGHT | ON FILE |
| KYLE WHITTEN | ON FILE |
| Kyle Whitten | kyle.whitten@gmail.com |
| KYLE WICK | ON FILE |
| KYLE WIEREMA | ON FILE |
| KYLE WILCOTS | ON FILE |
| KYLE WILDE | ON FILE |
| KYLE WILDEMAN | ON FILE |
| KYLE WILHELM | ON FILE |
| KYLE WILLIAM GRIMES | ON FILE |
| KYLE WILLIAM HAUGH | ON FILE |
| KYLE WILLIAM KARAFFA | ON FILE |
| KYLE WILLIAM MONTGOMERY | ON FILE |
| KYLE WILLIAMS | ON FILE |
| KYLE WILLIAMS | ON FILE |
| KYLE WILLIAMS | ON FILE |
| KYLE WILLIAMS | ON FILE |
| KYLE WILLIAMSON | ON FILE |
| KYLE WILLKOM | ON FILE |
| KYLE WILLS | ON FILE |
| KYLE WILLSEY | ON FILE |
| KYLE WILSON | ON FILE |
| KYLE WILT | ON FILE |
| KYLE WIMMER | ON FILE |
| KYLE WINKLER | ON FILE |
| KYLE WIPPERMAN | ON FILE |
| KYLE WISNIEWSKI | ON FILE |
| KYLE WITHERS | ON FILE |
| KYLE WOFFORD | ON FILE |
| KYLE WOLINSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLE WONG | ON FILE |
| KYLE WONG | ON FILE |
| KYLE WOOD | ON FILE |
| KYLE WOOD | ON FILE |
| KYLE WOODS | ON FILE |
| KYLE WORKMAN | ON FILE |
| KYLE XAVIER HOURIHAN | ON FILE |
| KYLE YAKIWCHUK | ON FILE |
| KYLE YALE | ON FILE |
| KYLE YAMASHIRO | ON FILE |
| KYLE YATES | ON FILE |
| KYLE YATES | ON FILE |
| KYLE YAWNEY | ON FILE |
| KYLE YEARWOOD | ON FILE |
| KYLE YEUNG | ON FILE |
| KYLE YOUNG | ON FILE |
| KYLE YOUNG | ON FILE |
| KYLE YOUNG | ON FILE |
| KYLE YOUNG | ON FILE |
| KYLE YU | ON FILE |
| KYLE YU | ON FILE |
| KYLE ZAWACKI | ON FILE |
| KYLE ZELLER | ON FILE |
| KYLE ZENDAYA | ON FILE |
| KYLE ZERTUCHE | ON FILE |
| KYLE ZIELINSKI | ON FILE |
| KYLE ZIEVE | ON FILE |
| KYLE ZIGMAND | ON FILE |
| KYLE ZIMMERMAN | ON FILE |
| Kyle, Daniel Rogers | ON FILE |
| KYLE.MCCREADY@ICLOUD.COM MCCREADY | ON FILE |
| KYLEAN CAMPBELL-HALL | ON FILE |
| KYLEE CHUN | ON FILE |
| KYLEE CONNORS | ON FILE |
| KYLEE SNELL | ON FILE |
| KYLEE VONDRA | ON FILE |
| KYLEEN TEH TEH QUI LIN | ON FILE |
| KYLER ADAM DANA | ON FILE |
| KYLER ALLEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLER BEAL | ON FILE |
| KYLER BERNRITTER | ON FILE |
| KYLER BOYLE | ON FILE |
| KYLER BOYLE | ON FILE |
| KYLER CHURCH | ON FILE |
| KYLER COLLINS | ON FILE |
| KYLER CRABILL | ON FILE |
| KYLER DAWSON | ON FILE |
| KYLER DILLON | ON FILE |
| KYLER ELDER | ON FILE |
| KYLER HOUSTON | ON FILE |
| KYLER KNELSEN | ON FILE |
| KYLER KNIGHTS | ON FILE |
| KYLER MANABE | ON FILE |
| KYLER MANSEAU | ON FILE |
| KYLER NUNERY | ON FILE |
| KYLER RENNELS | ON FILE |
| KYLER ROSS | ON FILE |
| KYLER SAUNDERS | ON FILE |
| KYLER SCHADRIE | ON FILE |
| KYLER SHANKS | ON FILE |
| KYLER VANGELOFF | ON FILE |
| KYLER WALLS | ON FILE |
| KYLER WEIHE | ON FILE |
| KYLEY  NISHIMURA | ON FILE |
| KYLEY WOOD | ON FILE |
| KYLEYUAN CAAN | ON FILE |
| KYLI MILLENDER | ON FILE |
| KYLIAN ABIASSI | ON FILE |
| KYLIAN BREZOVSEK-LHOMME | ON FILE |
| KYLIAN BRINON | ON FILE |
| KYLIAN CHEBBAH | ON FILE |
| KYLIAN EURY | ON FILE |
| KYLIAN GALLO | ON FILE |
| KYLIAN GROOT | ON FILE |
| KYLIAN HAISSAT | ON FILE |
| KYLIAN HIEZELY | ON FILE |
| KYLIAN LE MAROIS | ON FILE |
| KYLIAN LECERF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLIAN VERNON | ON FILE |
| KYLIAN VIOT | ON FILE |
| KYLIE  NICHOLSON | ON FILE |
| KYLIE BALDOCK | ON FILE |
| KYLIE BEAVEN | ON FILE |
| KYLIE BRUCE | ON FILE |
| KYLIE CHARLTON | ON FILE |
| KYLIE CHO | ON FILE |
| KYLIE CLEMENS | ON FILE |
| KYLIE DE WIT | ON FILE |
| KYLIE DEVRIES | ON FILE |
| KYLIE EDWARDS | ON FILE |
| KYLIE FERNSTROM | ON FILE |
| KYLIE GILL | ON FILE |
| KYLIE GREEN | ON FILE |
| KYLIE GUARIN | ON FILE |
| KYLIE HAMILTON | ON FILE |
| KYLIE JOHN ALLEN | ON FILE |
| KYLIE KOSKE | ON FILE |
| KYLIE LESKE | ON FILE |
| KYLIE LEWIS | ON FILE |
| KYLIE LIAN | ON FILE |
| KYLIE MADDISON | ON FILE |
| KYLIE MARCHANT | ON FILE |
| KYLIE NEWTON | ON FILE |
| KYLIE NOLL | ON FILE |
| KYLIE PANG | ON FILE |
| KYLIE ROGERS | ON FILE |
| KYLIE SLEVIN | ON FILE |
| KYLIE TOTH | ON FILE |
| KYLIE UMEBAYASHI | ON FILE |
| KYLIE WELLINGTON | ON FILE |
| KYLIE WELLS | ON FILE |
| KYLIE WIHARDJO | ON FILE |
| KYLIE YARNOLD | ON FILE |
| KYLIE ZACHARIAS | ON FILE |
| KYLIN NELSON | ON FILE |
| KYLIN SHI | ON FILE |
| KYLIN TURNBULL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYLLE ASHTON | ON FILE |
| KYLLE SEBREE | ON FILE |
| KYLLIAN SERVIERES | ON FILE |
| KYLLION STRIJAARDS | ON FILE |
| KYLOR LOVE | ON FILE |
| KYM FRATER | ON FILE |
| KYM GRAHAM | ON FILE |
| KYM KUZMIC | ON FILE |
| KYM LEE | ON FILE |
| KYM STRACHAN | ON FILE |
| KYM WELCH | ON FILE |
| KYMAN FRANKLIN | ON FILE |
| KYMANI YAMBAO | ON FILE |
| KYMAR MCFARLANE | ON FILE |
| KYMBERLEE FERNANDES | ON FILE |
| KYMBERLY TUTELL | ON FILE |
| KYMENSKI KEMP | ON FILE |
| KYMON ANDERSON | ON FILE |
| KYMRY JONES | ON FILE |
| KYN NOEL PESTAÑO | ON FILE |
| KYNA ALEGRE | ON FILE |
| KYNA TREACY | ON FILE |
| KYNAN BOYD | ON FILE |
| KYNAN HADDOCK | ON FILE |
| KYNAN METOYER | ON FILE |
| KYNAN PLOWS | ON FILE |
| KYNARVIS CLARK | ON FILE |
| KYNDALL LATAIYA LINDSEY | ON FILE |
| KYN-DO LU | ON FILE |
| KYNISHIA ALEXANDER | ON FILE |
| KYO ADACHI | ON FILE |
| KYO ONG | ON FILE |
| KYOKO MURASE | ON FILE |
| KYOKUSHEMERERWA CHRISTINE | ON FILE |
| KYOKUSHEMERERWA CHRISTINE | ON FILE |
| KYOMUGISHA CHRISTINE | ON FILE |
| KYOMUGISHA SCOVIA | ON FILE |
| KYOMUGISHA SIRA | ON FILE |
| KYOMUHANGI EVAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYOMUHANGI FREDRICK | ON FILE |
| KYONG  YEE | ON FILE |
| KYONG BIN LEE | ON FILE |
| Kyong Eun Kim | ON FILE |
| KYONG GILBERT | ON FILE |
| KYONG HUI KWON | ON FILE |
| KYONG KIM | ON FILE |
| KYONG LEE | ON FILE |
| KYONGHO HONG | ON FILE |
| KYONGJIN LEE | ON FILE |
| KYONGYONG JUNG | ON FILE |
| KYOTIE WEST | ON FILE |
| KYOUNG KIM | ON FILE |
| KYOUNG PARK | ON FILE |
| KYOUNG ROK JANG | ON FILE |
| KYOUNG SOO KIM | ON FILE |
| KYOUNGAH SEE | ON FILE |
| KYOUNGDUK HWANG | ON FILE |
| Kyoungmi Kim | ON FILE |
| KYOUNGMI KIM | ON FILE |
| KYOUNGSU PARK | ON FILE |
| KYOUNGTAEK PARK | ON FILE |
| KYOUNGYEON KU | ON FILE |
| KYOUSUKE TSUCHIMIYA | ON FILE |
| KYPARISSIS KOUTSIOUKIS | ON FILE |
| KYPERONER PETALIK | ON FILE |
| KYPROS HADJISTYLLIS | ON FILE |
| KYPROS VASILIOU | ON FILE |
| KYPROS VASSILIOU | ON FILE |
| KYQUAN NGUYEN | ON FILE |
| KYRA DÖMÖTÖR | ON FILE |
| KYRA GIL | ON FILE |
| KYRA GROEN | ON FILE |
| KYRA HORNE | ON FILE |
| KYRA JOHNSTON | ON FILE |
| KYRA LIANE BAYANGOS | ON FILE |
| KYRA LINDSAY WEDELL | ON FILE |
| KYRA O CONNOR | ON FILE |
| KYRA SHIREEN PETIT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYRAH WILLIAMS | ON FILE |
| KYRA-LINN RENAUD | ON FILE |
| KYRAN BOWYER | ON FILE |
| Kyran Connelly | ON FILE |
| KYRAN CONNELLY | ON FILE |
| KYRAN GEORGE TEUNIS CESSFORD | ON FILE |
| KYRAN NARDOLILLO | ON FILE |
| KYRAN PENG THOMAS | ON FILE |
| KYRAN SINGH | ON FILE |
| KYRAN WRIGHT | ON FILE |
| KYRCE HIGA | ON FILE |
| KYRE SONG | ON FILE |
| KYRE SONG | ON FILE |
| Kyre Song | ON FILE |
| KYREE AKENS | ON FILE |
| KYREE BROWN | ON FILE |
| KYREE MORGAN | ON FILE |
| KYREL MATHEWS ABLANQUE | ON FILE |
| KYREN JOHN CARTER | ON FILE |
| KYREN YEO | ON FILE |
| KYRI EFSTRATIOU | ON FILE |
| KYRI NICOLAI | ON FILE |
| KYRIACOS  EVGENIOU | ON FILE |
| KYRIACOS HADJISAVVAS | ON FILE |
| KYRIACOS MATSANGOS | ON FILE |
| KYRIACOS PALEOLOGOS | ON FILE |
| KYRIACOS PHILIPPOU | ON FILE |
| KYRIACOS SOUROULLAS | ON FILE |
| KYRIACOS SOUROULLAS | ON FILE |
| KYRIACOS TALIOTIS | ON FILE |
| KYRIACOS WRIGLEY | ON FILE |
| KYRIACOS YIANNACOU | ON FILE |
| KYRIAKI KASSOU | ON FILE |
| KYRIAKI MAVRIDIS | ON FILE |
| KYRIAKOS ALEXANDROU | ON FILE |
| KYRIAKOS ARMADOUROS | ON FILE |
| KYRIAKOS BAKOMICHALIS | ON FILE |
| KYRIAKOS KAMBANIS | ON FILE |
| KYRIAKOS KYRIAKAKIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYRIAKOS KYRIAKIDIS | ON FILE |
| KYRIAKOS OMIROU | ON FILE |
| KYRIAKOS PANAGIOTIS DAMAVOLETES | ON FILE |
| KYRIAKOS PAPADOPOULOS | ON FILE |
| KYRIAKOS PETALLIDES | ON FILE |
| KYRIAKOS SKYLAKIS | ON FILE |
| KYRIAKOS SPYRIDOPOULOS | ON FILE |
| KYRIAKOS TOUSERT | ON FILE |
| KYRIAKOS VRYONIS | ON FILE |
| KYRIAKOULA KARIOTIS | ON FILE |
| KYRIE MCELWAINE | ON FILE |
| KYRIE NAVA-ROJAS | ON FILE |
| KYRIEL ABAD | ON FILE |
| KYRIKUNDA RESTOR | ON FILE |
| KYRIL FELDMAN | ON FILE |
| KYRLYNN DAMASCO | ON FILE |
| KYROLLOS BUTROS | ON FILE |
| KYROLLOS KERIAKOS | ON FILE |
| KYRON DONALDSON | ON FILE |
| KYRON RAMOO | ON FILE |
| KYROS DIMAKIS | ON FILE |
| KYROSS PARAKH | ON FILE |
| KYRRE JENSEN | ON FILE |
| KYRSTEN DUNKLE | ON FILE |
| KYRSTEN WHEATLEY | ON FILE |
| KYRUN HEARD | ON FILE |
| KYRYL BIHDAN | ON FILE |
| KYRYL SHYIAN | ON FILE |
| KYRYLO BABENKO | ON FILE |
| KYRYLO BARAKHAIEV | ON FILE |
| KYRYLO BOCHAROV | ON FILE |
| KYRYLO CHEBAN | ON FILE |
| KYRYLO CHERNIAK | ON FILE |
| KYRYLO GAITAN | ON FILE |
| KYRYLO HOLIKOV | ON FILE |
| KYRYLO KHOMIAKOV | ON FILE |
| KYRYLO KIRIEIEV | ON FILE |
| KYRYLO KOSTIUCHENKO | ON FILE |
| KYRYLO KRAVCHENKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYRYLO LIEVIN | ON FILE |
| KYRYLO SHYLO | ON FILE |
| KYRYLO TARASIUK | ON FILE |
| KYRYLO YOVVA | ON FILE |
| Kysela, Jiri | ON FILE |
| KYSERN LIM | ON FILE |
| KYSIL ARTUR | ON FILE |
| KYSON ALLRED | ON FILE |
| KYU HO LEE | ON FILE |
| KYU HWANG | ON FILE |
| KYU HYUN KIM | ON FILE |
| KYU IHL HWANG | ON FILE |
| KYU JI | ON FILE |
| KYU JIN KIM | ON FILE |
| KYU LEE | ON FILE |
| KYU OCK YOUN | ON FILE |
| KYU SEOB KIM | ON FILE |
| KYU SU HAN | ON FILE |
| KYUHA CHOI | ON FILE |
| KYUHO SEOL | ON FILE |
| KYUHYUN CHO | ON FILE |
| KYUJIN HAN | ON FILE |
| KYUMAN HWANG | ON FILE |
| KYUMAN LEE | ON FILE |
| KYUNG A YANG | ON FILE |
| KYUNG BAE | ON FILE |
| KYUNG CHOI | ON FILE |
| KYUNG DAE LEE | ON FILE |
| KYUNG HA PARK | ON FILE |
| KYUNG HOON KIM | ON FILE |
| KYUNG IL UHM | ON FILE |
| KYUNG KIM | ON FILE |
| KYUNG MI NAM | ON FILE |
| KYUNG MIN KIM | ON FILE |
| KYUNG MIN KIM | ON FILE |
| KYUNG MO KANG | ON FILE |
| KYUNG ROCK LEE | ON FILE |
| KYUNG SIK SUH | ON FILE |
| KYUNG SUB LEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYUNG TAE KIM | ON FILE |
| KYUNG TAE PARK | ON FILE |
| KYUNG VAN DRIEL | ON FILE |
| KYUNG WONGRACE BECK | ON FILE |
| KYUNG WOO KIM | ON FILE |
| KYUNG YANG | ON FILE |
| KYUNGBAE KOH | ON FILE |
| KYUNGCHON SEO | ON FILE |
| KYUNGCHUL KIM | ON FILE |
| KYUNG-DUK HAN | ON FILE |
| KYUNGDUK PARK | ON FILE |
| KYUNGHEE HONG | ON FILE |
| KYUNGHEE LEE | ON FILE |
| KYUNGHEE MIN | ON FILE |
| KYUNGHEE SEO | ON FILE |
| KYUNGHO CHAE | ON FILE |
| KYUNGHO LEE | ON FILE |
| KYUNGHOON KANG | ON FILE |
| KYUNGHWAN RYU | ON FILE |
| KYUNGHWAN RYU | ON FILE |
| KYUNGHYUN KIM | ON FILE |
| KYUNGJIN LEE | ON FILE |
| KYUNGJIP CHOI | ON FILE |
| KYUNGJOO HA | ON FILE |
| KYUNG-JOO LEE | ON FILE |
| KYUNGMIN KIM | ON FILE |
| KYUNGMIN LEE | ON FILE |
| KYUNGMIN YOU | ON FILE |
| KYUNGNAE LEE | ON FILE |
| KYUNGNAM YOO | ON FILE |
| KYUNGOH JUNG | ON FILE |
| KYUNGSANG KIM | ON FILE |
| KYUNGSOOK KIM | ON FILE |
| KYUNGSUB SONG | ON FILE |
| KYUNGSUN KIM | ON FILE |
| KYUNGSUN LEE | ON FILE |
| KYUNGWON KIM | ON FILE |
| KYUSEUNG LEE | ON FILE |
| KYUSIK CHUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| KYUTA TOMARU | ON FILE |
| KYUWON LEE | ON FILE |
| KYUYOUNG YEOM | ON FILE |
| KY-WON LEE | ON FILE |
| Ky-Won Lee | kywon@yahoo.com |
| KYZER TEY | ON FILE |
| KYZMINA ANASTASIA | ON FILE |
| KZEE LEWIS | ON FILE |
| L & L COMMERCIAL REAL ESTATE LLC | ON FILE |
| L DALLA-VECCHIA | ON FILE |
| L DIANA TABORDA MONTOYA | ON FILE |
| L ESPINOZA | ON FILE |
| L KHUPMINTHANG NGAIHTE | ON FILE |
| L KHUPSONLIAN NGAIHTE | ON FILE |
| L KREMER | ON FILE |
| L L TREFORT | ON FILE |
| L MARK LARSEN | ON FILE |
| L PACKAREE | ON FILE |
| L SONNY | ON FILE |
| L Todd Family Super | ON FILE |
| L TODD FAMILY SUPER | ON FILE |
| L&R YOUNG SUPERANNUATION PTY LTD | ON FILE |
| L. van der Tak | lvandertak@gmail.com |
| L.AYON HINES | ON FILE |
| L.C. SCOTT | ON FILE |
| L.MOON SHIMRAY | ON FILE |
| L.V. LITTLE | ON FILE |
| LA BARGE, CINDY L. | ON FILE |
| LA JOIE DIYIDIANZAMBI | ON FILE |
| LA JON DUMAS WEAVER | ON FILE |
| LA MAISON BILLS TRUST | ON FILE |
| LA MASA PTY LTD | ON FILE |
| LA RHONDA LEWIS | ON FILE |
| LA SE | ON FILE |
| LA SHANNON HENRY | ON FILE |
| LA TOSHA PHILLIPS | ON FILE |
| LA VATTIATA ROSARIO | ON FILE |
| LA VERN ROBERTS | ON FILE |
| LA WIN LWIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LA'VONIA FAVORS | ON FILE |
| LAA'IQA WAJA | ON FILE |
| LAARAJ ABOUBAKIR | ON FILE |
| LAARNI CAMILLOSA | ON FILE |
| LAARNIECODILLA POON | ON FILE |
| LABAAUSKAS, GYTIS | ON FILE |
| LABAISSE ÉRIC | ON FILE |
| LABAN JAKHAMMER | ON FILE |
| LABAN ROOMES | ON FILE |
| LABDIP RANDHAWA | ON FILE |
| LABHESH PATEL | ON FILE |
| LABIB FAKHEREDDIN | ON FILE |
| LaBorde, Brock | ON FILE |
| Labreck, Andrew Michael | ON FILE |
| LABRETT ANONDAZ CHANGE | ON FILE |
| LABRETT CHANGE | ON FILE |
| LABRON MASON | ON FILE |
| Labuta , Petr | ON FILE |
| LAC LE | ON FILE |
| LACAN VALERIE | ON FILE |
| LACC HOLDING APS | ON FILE |
| LACEY MARTIN | ON FILE |
| LACEY GLAZE | ON FILE |
| LACEY HEBERT-BROUSSARD | ON FILE |
| LACEY HORN | ON FILE |
| LACEY HUGHES | ON FILE |
| LACEY JOYCE QUIBODEAUX | ON FILE |
| LACEY LANDECHO | ON FILE |
| LACEY MANESS | ON FILE |
| LACEY MCHENRY | ON FILE |
| LACEY MILLER | ON FILE |
| LACEY MINZLAFF | ON FILE |
| LACEY SNYDER | ON FILE |
| LACEY TULLOSS | ON FILE |
| LACEY WATCHOUS | ON FILE |
| LACHANTE DEMARIO DREXLER | ON FILE |
| LACHARLES STEWART | ON FILE |
| LACHAT MICKAEL | ON FILE |
| LACHELLE FULFORD | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LACHEVRE HOLDINGS PTY  LTD | ON FILE |
| LACHEZAR ATANASOV | ON FILE |
| LACHEZAR POPOV | ON FILE |
| LACHLAN  TAM | ON FILE |
| LACHLAN  WILKINSON | ON FILE |
| LACHLAN ALEXANDER | ON FILE |
| LACHLAN ALLISON | ON FILE |
| LACHLAN ANDERSON | ON FILE |
| LACHLAN ARMSTRONG | ON FILE |
| LACHLAN ASPINALL | ON FILE |
| LACHLAN BARRETT | ON FILE |
| LACHLAN BAYLISS | ON FILE |
| LACHLAN BLACKWOOD | ON FILE |
| LACHLAN BRINKLEY | ON FILE |
| LACHLAN BRYCE | ON FILE |
| LACHLAN BULLEN | ON FILE |
| LACHLAN CROWL | ON FILE |
| LACHLAN CUFFE | ON FILE |
| LACHLAN DRIVER | ON FILE |
| LACHLAN DUNCAN | ON FILE |
| LACHLAN DURBAN | ON FILE |
| LACHLAN DYKES | ON FILE |
| LACHLAN ELLISON | ON FILE |
| LACHLAN FEENEY | ON FILE |
| LACHLAN FINNIE | ON FILE |
| LACHLAN FLUDE | ON FILE |
| LACHLAN FRANCKX | ON FILE |
| LACHLAN FRASER | ON FILE |
| LACHLAN GALLEGOS | ON FILE |
| LACHLAN GILLILAND | ON FILE |
| LACHLAN GRANT | ON FILE |
| LACHLAN HALL | ON FILE |
| LACHLAN HARRIS | ON FILE |
| LACHLAN HAYES | ON FILE |
| LACHLAN HO | ON FILE |
| LACHLAN HUNTER | ON FILE |
| LACHLAN HUSER | ON FILE |
| LACHLAN INGLIS | ON FILE |
| LACHLAN JENSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LACHLAN JOHNSTONE | ON FILE |
| LACHLAN KELL | ON FILE |
| LACHLAN KITCHEN | ON FILE |
| LACHLAN LAWRIE | ON FILE |
| Lachlan Lewis Blackwood | ON FILE |
| LACHLAN LOWNDES | ON FILE |
| LACHLAN MAHER | ON FILE |
| LACHLAN MALLET | ON FILE |
| LACHLAN MCDONALD | ON FILE |
| LACHLAN MCGREGOR | ON FILE |
| LACHLAN MCINTOSH | ON FILE |
| LACHLAN MCRAE CLOUGH | ON FILE |
| LACHLAN MCWHIRTER | ON FILE |
| LACHLAN MICHAEL O'GORMAN | ON FILE |
| LACHLAN MIKITIS | ON FILE |
| LACHLAN MITCHELL | ON FILE |
| LACHLAN MITCHELL MCGREGOR | ON FILE |
| LACHLAN MORELAND | ON FILE |
| LACHLAN MOURITZ | ON FILE |
| LACHLAN NICOL | ON FILE |
| LACHLAN O’KEEFFE | ON FILE |
| LACHLAN OSMOTHERLY | ON FILE |
| LACHLAN OTTAWAY | ON FILE |
| LACHLAN PEKNICE | ON FILE |
| LACHLAN PIERCE | ON FILE |
| LACHLAN POLLET | ON FILE |
| LACHLAN POTTS | ON FILE |
| LACHLAN POULUS | ON FILE |
| LACHLAN RAMPLING | ON FILE |
| LACHLAN ROGERS | ON FILE |
| LACHLAN SCOTT | ON FILE |
| LACHLAN SELLAR | ON FILE |
| LACHLAN SLATER | ON FILE |
| LACHLAN SMITH | ON FILE |
| LACHLAN STROOPER | ON FILE |
| LACHLAN SWINEY | ON FILE |
| LACHLAN TAYLOR | ON FILE |
| LACHLAN TAYLOR | ON FILE |
| LACHLAN TAYLOR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LACHLAN TAYLOR | ON FILE |
| LACHLAN THOMAS TUCKER | ON FILE |
| LACHLAN TOBIN | ON FILE |
| LACHLAN TRINH | ON FILE |
| LACHLAN TWEEDIE | ON FILE |
| LACHLAN WARREN | ON FILE |
| LACHLAN WEBB | ON FILE |
| LACHLAN WEBB | ON FILE |
| LACHLAN WILLIAM ADAIR | ON FILE |
| LACHLAN WOOD | ON FILE |
| LACHLAN WOOD | ON FILE |
| LACHLAN WORTHINGTON | ON FILE |
| LACHLAN WRIGHT | ON FILE |
| LACI MARKÓ | ON FILE |
| LACI OLSON | ON FILE |
| LACIE ODOM | ON FILE |
| LACK TEE POH | ON FILE |
| Lackovic, Angelena Lynn | ON FILE |
| LACKXAY DARAVONG | ON FILE |
| LACOBY ALVIN PHILLIPS | ON FILE |
| LACOLE PURLEY | ON FILE |
| LACOLI MIA | ON FILE |
| LACORIE RAY | ON FILE |
| Lacoste, Peyton | ON FILE |
| Lacox, David | ON FILE |
| LACREE RAMSEY | ON FILE |
| LACRISTA DAWSON | ON FILE |
| LACROIX CLEMENT | ON FILE |
| LACY BURROUGHS | ON FILE |
| LACY EWING PERRY | ON FILE |
| LACY PEARCE | ON FILE |
| LACY WANGEN | ON FILE |
| LAD TECFX | ON FILE |
| LADA BYSTROŇOVÁ | ON FILE |
| LÁĎA FENCL | ON FILE |
| LADA LANGEROVA | ON FILE |
| LADA ŠVEHELKOVÁ | ON FILE |
| LADAN ESLAMI | ON FILE |
| LADANIEL MOSSIAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LADARIUS BRIDGEFORTH | ON FILE |
| LADARIUS CURRY | ON FILE |
| LADARIUS WILLIAMSON | ON FILE |
| LADD BERNABE | ON FILE |
| LADDA BOONYINDEE | ON FILE |
| LADDA CHUMCHAI | ON FILE |
| LADDA PHENWAN | ON FILE |
| LADDUGE THILAN AVISHKA LANAROLL | ON FILE |
| LADEANNA JOHNSON | ON FILE |
| LADELL ARMSTRONG | ON FILE |
| LADELL LEIGH SPRATT | ON FILE |
| LADERIAN KING | ON FILE |
| LADIA LINDSAY | ON FILE |
| LADIMEJI OKORODUDU | ON FILE |
| LADISLAS PHAM | ON FILE |
| LADISLAS PHAM | ON FILE |
| LADISLAV BUČEK | ON FILE |
| LADISLAV DRABEK | ON FILE |
| LADISLAV KUNYIK | ON FILE |
| LADISLAV NAGY | ON FILE |
| LADISLAV SLUSTIK | ON FILE |
| LADISLAV BALOG | ON FILE |
| LADISLAV BARNA | ON FILE |
| LADISLAV BOTOŠ | ON FILE |
| LADISLAV CEPEK | ON FILE |
| LADISLAV CHODORA | ON FILE |
| LADISLAV CVACH | ON FILE |
| LADISLAV GAVAĽA | ON FILE |
| LADISLAV GAVAĽA | ON FILE |
| LADISLAV GUNIC | ON FILE |
| LADISLAV JEZEK | ON FILE |
| LADISLAV LAPČÁK | ON FILE |
| LADISLAV LEUTTER | ON FILE |
| LADISLAV MAJOROS | ON FILE |
| LADISLAV MATUS | ON FILE |
| LADISLAV MRAZIK | ON FILE |
| LADISLAV NIKOLOV | ON FILE |
| LADISLAV ORLOVSKY | ON FILE |
| LADISLAV PAVELEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LADISLAV PITTNER | ON FILE |
| LADISLAV PRIBYL | ON FILE |
| LADISLAV PROCHAZKA | ON FILE |
| LADISLAV REBL | ON FILE |
| LADISLAV RŮŽIČKA | ON FILE |
| LADISLAV SENOLT | ON FILE |
| LADISLAV SMOLKA | ON FILE |
| LADISLAV SPADA | ON FILE |
| LADISLAV SPADA | ON FILE |
| LADISLAV SZABO | ON FILE |
| LADISLAV TARKAI | ON FILE |
| LADISLAV TEKAVC | ON FILE |
| LADISLAV TÓTH | ON FILE |
| LADISLAV VARGA | ON FILE |
| LADISLAV VENDEGH | ON FILE |
| LADISLAV VOBORSKY | ON FILE |
| LADISLAV VOBORSKY | ON FILE |
| LADISLAV ZALKA | ON FILE |
| LADISLAVA PRUSNIK | ON FILE |
| LADIX CABALLERO | ON FILE |
| LADMA MEDINA | ON FILE |
| LADO AMIZIC | ON FILE |
| LADO WANI | ON FILE |
| LADONNA GIFFORD | ON FILE |
| LADONNA GIFFORD | ON FILE |
| LADONNA LEONARD | ON FILE |
| LADONNA LONGHORN | ON FILE |
| LADY F REGALADO | ON FILE |
| LADY GUILLÉN | ON FILE |
| LADY K STEPHENS | ON FILE |
| LADY MORALES | ON FILE |
| LADY PALADINES | ON FILE |
| LADY RUMICHE MONTES | ON FILE |
| LADY YANDERY ESCOBAR ORE | ON FILE |
| LAEDELIA ALESNA | ON FILE |
| LAEEK PATHAN | ON FILE |
| LAEEQ AHMED BUTT | ON FILE |
| LAEKIN ROGERS | ON FILE |
| LAEL BLACK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAEL GONZALEZ ROSALES | ON FILE |
| LAEL TIRNAN | ON FILE |
| LAELA HINEKAWA-LENI STANLEY | ON FILE |
| LAENA EDWARDS WALKER | ON FILE |
| LAENNEC ABELLO | ON FILE |
| LAERCIO  ALVES PORTES | ON FILE |
| LÆRKE GROSS | ON FILE |
| LAERT NUHU | ON FILE |
| LAERTE TETOUR DE FRAGA | ON FILE |
| LAETICIA KREZDORN | ON FILE |
| LAETICIA VAN AUDENHOVE | ON FILE |
| LAETICIA VAN HELDEN | ON FILE |
| LAETITIA  GIBERT | ON FILE |
| LAETITIA  PECORARI | ON FILE |
| LAETITIA AMOUSSOU | ON FILE |
| LAETITIA AMY GARCIA | ON FILE |
| LAETITIA ANDRE | ON FILE |
| LAETITIA ARIBAUD | ON FILE |
| LAETITIA BELEN | ON FILE |
| LAETITIA BONNEFONT | ON FILE |
| LAETITIA BOULET | ON FILE |
| LAETITIA GOURITEN | ON FILE |
| LAETITIA HECKEL | ON FILE |
| LAETITIA JEANNINE BIGAUD | ON FILE |
| LAETITIA JULES | ON FILE |
| LAETITIA LAMBERT | ON FILE |
| LAETITIA MONNIER | ON FILE |
| LAETITIA MORINO | ON FILE |
| LAETITIA REIN | ON FILE |
| Laetitia Rigaut | ON FILE |
| Laetitia Rigaut | ON FILE |
| LAETITIA RIGAUT | ON FILE |
| LAËTITIA VAN HAETSDAELE | ON FILE |
| LAETITIA VERNEAU | ON FILE |
| LAFAELE FAUTANU | ON FILE |
| LAFAY  AUGUSTINE | ON FILE |
| LAFAYETTE  COOK | ON FILE |
| LAFAYETTE ATKINSON | ON FILE |
| LAFAYETTE CHILDS II | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAFAYETTE NELSON III | ON FILE |
| LAFFEON BRITTINGHAM | ON FILE |
| LAFFRET  LAURENT | ON FILE |
| LAFI ABDELJABER | ON FILE |
| LAFLAMME MBOKA | ON FILE |
| LAFOND OLIVIER | ON FILE |
| LAFRAN PREBLE | ON FILE |
| LAFRENIERE LAFRENIERE | ON FILE |
| LAGARDE RENAUD | ON FILE |
| LAGE LEONARD | ON FILE |
| LAGHIZI BADR | ON FILE |
| LAGNEAU CHRISTOPHE | ON FILE |
| LAGOM SOLUTIONS  LLC | ON FILE |
| LAGOMORPH MANAGEMENT  INC. | ON FILE |
| LAGOMORPH MANAGEMENT INC | PATRICK@LAGOMORPHMGT.COM |
| LAGYY NOTJJ | ON FILE |
| Lahaie, Kayley | ON FILE |
| LAHARRY SHAVON SPARKMAN | ON FILE |
| LAHCEN OUAALLA | ON FILE |
| LAHDO GABRIEL | ON FILE |
| LAHIRI CRISTOFORI | ON FILE |
| LAHIRI SAGADEVA | ON FILE |
| LAHIRU  LAKSHAN DE SILVA | ON FILE |
| LAHIRU  VITHANAGE | ON FILE |
| LAHIRU FERNANDO | ON FILE |
| LAHIRU GIMHAN WANSHANATH KUDA VITHANAGE | ON FILE |
| LAHIRU HERATH FAMILY SUPER PTY  LTD | ON FILE |
| LAHIRU HERATH MUDIYANSELAGE | ON FILE |
| LAHIRU JAYASHANKA | ON FILE |
| LAHIRU MAHAGODA | ON FILE |
| LAHIRU RAJAPAKSHA | ON FILE |
| LAHIRU RANAWEERA | ON FILE |
| LAHIRU RATHNAYAKA | ON FILE |
| LAHIRU WIMALASURIYA | ON FILE |
| LAHIRU WIMALAWEERA | ON FILE |
| LAI BOON HUI | ON FILE |
| LAI BUN CURTIS PANG | ON FILE |
| LAI CHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAI CHEE WAI | ON FILE |
| LAI CHI JUN | ON FILE |
| LAI CHI LAM | ON FILE |
| LAI CHING YING | ON FILE |
| LAI CHIU YUN | ON FILE |
| LAI CHOO LOW | ON FILE |
| LAI CHOON | ON FILE |
| LAI CHOON EDDY GIAM | ON FILE |
| LAI CHOON HOO | ON FILE |
| LAI CHU PHOEBE WONG | ON FILE |
| LAI CHUN CALEB WONG | ON FILE |
| LAI CHUN HOW | ON FILE |
| LAI CHUN NG | ON FILE |
| LAI CI JIN | ON FILE |
| LAI DAVID | ON FILE |
| LAI DORIS | ON FILE |
| LAI FONG HUI | ON FILE |
| LAI FONG MANG | ON FILE |
| LAI FONG YEUNG | ON FILE |
| LAI FOON CHAN | ON FILE |
| LAI FU FAN | ON FILE |
| LAI FUN NG | ON FILE |
| LAI HA CHAN | ON FILE |
| LAI HA LI | ON FILE |
| LAI HA TSUI | ON FILE |
| LAI HAN NGAN | ON FILE |
| LAI HANG KWOK | ON FILE |
| LAI HAR LAW | ON FILE |
| LAI HIEN | ON FILE |
| LAI HIN TAI | ON FILE |
| LAI HO JACKY SHEK | ON FILE |
| LAI HO YAU | ON FILE |
| LAI HOCK TEH | ON FILE |
| LAI HOCK TEH | ON FILE |
| LAI HOUJI | ON FILE |
| LAI HUAT HO | ON FILE |
| LAI HUNG POON | ON FILE |
| LAI JEFFREY | ON FILE |
| LAI JOE LAW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAI KA WAI | ON FILE |
| LAI KAI HANG | ON FILE |
| lai kai hang | kaihanglai@yahoo.com.hk |
| LAI KI CHAN | ON FILE |
| LAI KIT | ON FILE |
| LAI KIT CHUNG | ON FILE |
| LAI KIU NG | ON FILE |
| LAI KIU TSANG | ON FILE |
| Lai Koon Ying | shannon14319@outlook.com |
| LAI KUAN CHOW | ON FILE |
| LAI KUEN LAW | ON FILE |
| LAI LAI LAI | ON FILE |
| LAI LE | ON FILE |
| LAI LEUNG LUN | ON FILE |
| LAI LING YUEN | ON FILE |
| Lai Man (Natalie) Wu | wu.natalie@gmail.com |
| LAI MAN FU | ON FILE |
| LAI MAN HO | ON FILE |
| LAI MAN TAM | ON FILE |
| LAI MAN WU | ON FILE |
| LAI MEI CHAN | ON FILE |
| LAI MEI CHENG | ON FILE |
| LAI MEI SIT | ON FILE |
| LAI MEI SZE | ON FILE |
| LAI MENG DING | ON FILE |
| LAI MING WONG | ON FILE |
| LAI NGA MAGGIE GAN | ON FILE |
| LAI PING CHOW | ON FILE |
| LAI PING KITTY HA | ON FILE |
| LAI PING LUK | ON FILE |
| LAI PING TSANG | ON FILE |
| LAI PING WINNIE HO | ON FILE |
| LAI PING YIU | ON FILE |
| LAI PING YUNG | ON FILE |
| LAI PON SEOW | ON FILE |
| LAI SANDRINE | ON FILE |
| LAI SEE MOK | ON FILE |
| LAI SHAN LEE | ON FILE |
| LAI SHAN WONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAI SHENG FOO | ON FILE |
| LAI SHEUNG LEUNG | ON FILE |
| LAI SHING CHEUNG | ON FILE |
| LAI SHUN NELSON IU | ON FILE |
| LAI STANLEY | ON FILE |
| LAI TO HON | ON FILE |
| LAI TO TENG | ON FILE |
| LAI TRAN | ON FILE |
| LAI WA CHEONG | ON FILE |
| LAI WAN YAP | ON FILE |
| LAI WEI | ON FILE |
| LAI WEI LEE | ON FILE |
| LAI WEN KANG | ON FILE |
| LAI YAN HO | ON FILE |
| LAI YAU WAI DERON | ON FILE |
| LAI YEE CHAN | ON FILE |
| LAI YEE CHAN | ON FILE |
| LAI YEE CHEUNG | ON FILE |
| LAI YEE EKKO YUEN | ON FILE |
| LAI YEE ELISA CHAN | ON FILE |
| LAI YEE LOO | ON FILE |
| LAI YEE TONG | ON FILE |
| LAI YEUNG CHIU | ON FILE |
| LAI YI LI | ON FILE |
| LAI YI TURNER | ON FILE |
| LAI YIN  CHAN | ON FILE |
| LAI YIN LEUNG | ON FILE |
| LAI YIN LEUNG | ON FILE |
| LAI YIN TSANG | ON FILE |
| LAI YING CHAN | ON FILE |
| LAI YING ELIZA HO | ON FILE |
| LAI YING NG | ON FILE |
| LAI YING YEUNG | ON FILE |
| LAI YINXIN | ON FILE |
| LAI YIT TZEN | ON FILE |
| LAI YU WEN | ON FILE |
| LAI YUNG CHUNG | ON FILE |
| Lai, Christopher | ON FILE |
| Lai, Dennis | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Lai, Ken | ON FILE |
| LAI, SHEE KEONG | ON FILE |
| LAI, SUET MUI | ON FILE |
| LAIA ARNAU SANCHEZ | ON FILE |
| LAIA CASALS CORBELLA | ON FILE |
| LAIA DE FABREGUES BOIX | ON FILE |
| LAIA GARCIA | ON FILE |
| LAIA JUARROS | ON FILE |
| LAIBA ARSHAD | ON FILE |
| LAIDE OYE | ON FILE |
| LAIK CRUZ | ON FILE |
| LAIKEN CARSWELL | ON FILE |
| LAIKEN PRICE | ON FILE |
| LAIKETY  PORTUGAL DE PINA | ON FILE |
| LAIKUEN CHAN | ON FILE |
| LAILA  MAJZOUB | ON FILE |
| LAILA AL-ZOBA | ON FILE |
| LAILA ARABI | ON FILE |
| LAILA AZRBI | ON FILE |
| LAILA BOABBAS | ON FILE |
| LAILA BOUSSAID | ON FILE |
| LAILA HAMIDI | ON FILE |
| LAILA JABBAR | ON FILE |
| LAILA JOHANSSON | ON FILE |
| LAILA KAICHOUH | ON FILE |
| LAILA KAJEE | ON FILE |
| LAILA KIRKNES | ON FILE |
| LAILA MARINELLI | ON FILE |
| LAILA MARINELLI | ON FILE |
| LAILA SAEED EID ALMATROOSHI | ON FILE |
| LAILA THORSEN | ON FILE |
| LAILA WAHDAN | ON FILE |
| LAILAH EDWARDS-ISMAIL | ON FILE |
| Lailanie BONBON | ON FILE |
| LAILITA WILLIAMS | ON FILE |
| LAILUMA  HAMIDKOHZAD | ON FILE |
| LAIMA RASICKAITE | ON FILE |
| LAIMAR GARMO | ON FILE |
| LAIMERE LATSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LAIMINA GURVICIENE | ON FILE |
| LAIMING  PENG | ON FILE |
| LAIMING TSUI | ON FILE |
| LAIMIS VYGANTAS | ON FILE |
| LAIMONAS ABROMAVIČIUS | ON FILE |
| LAIMONAS JURGAITIS | ON FILE |
| LAIMONAS KONOPESKAS | ON FILE |
| LAIMONAS MITALKNIS | ON FILE |
| LAIMUTE GERGELIENE | ON FILE |
| LAIN FAGALDE | ON FILE |
| LAINE OKTOBER BENTHALL | ON FILE |
| LAINE RUBIN | ON FILE |
| LAINE SEELEY | ON FILE |
| LAINE WILLOUGHBY-CRISP | ON FILE |
| LAINIE TOWNER | ON FILE |
| LAINNE PATTERSON | ON FILE |
| LAION TEIXEIRA MADUREIRA | ON FILE |
| LAIRD FORET | ON FILE |
| Laird Futures SMSF PTY | ON FILE |
| LAIRD FUTURES SMSF PTY  LTD | ON FILE |
| LAIRD MACDONALD | ON FILE |
| LAIS AMORIM CARMONA | ON FILE |
| LAÍS LOUZADA | ON FILE |
| LAIS SILVEIRA | ON FILE |
| LAISA JEANNETTE PONCE | ON FILE |
| LAISA SANTOS DE CAMPOS | ON FILE |
| LAISE FRANCESCO NELLO | ON FILE |
| LAISVĖ PAULIUKEVIČIŪTĖ | ON FILE |
| LAITH ALHARBI | ON FILE |
| LAITH AL-HASHMI | ON FILE |
| LAITH AUDAT | ON FILE |
| LAITH AWAD | ON FILE |
| LAITH DUFFY | ON FILE |
| LAITH MATTI | ON FILE |
| LAITHEN KENNAWAY | ON FILE |
| LAIVI FRANKEL | ON FILE |
| LAIVI GOLDSTEIN | ON FILE |
| LAIZA ZAFRA GARCÍA | ON FILE |
| LAJAYA  LANE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAJKÓ ZSOLT | ON FILE |
| LAJOLLA YOUNG | ON FILE |
| LAJON DANTZLER | ON FILE |
| Lajos Cseke | ON FILE |
| LAJOS CSEKE | ON FILE |
| LAJOS ERDOS | ON FILE |
| LAJOS FAZEKAS | ON FILE |
| LAJOS GÁBOR KISS | ON FILE |
| LAJOS GÁL | ON FILE |
| LAJOS GÖNCZI | ON FILE |
| LAJOS KOKA | ON FILE |
| LAJOS LŐRINCZ | ON FILE |
| LAJOS LOVÁSZ | ON FILE |
| LAJOS MATYASI | ON FILE |
| LAJOS MOLNÁR | ON FILE |
| LAJOS PROKOP | ON FILE |
| LAJOS RICHARD | ON FILE |
| LAJOS THIEL | ON FILE |
| LAJOS VANICSEK | ON FILE |
| LAJOS VINCE | ON FILE |
| LAJRI KARIM | ON FILE |
| LAJUAN COLLINS | ON FILE |
| LAKATOŠ LAKATOŠ | ON FILE |
| LAKATOS LILLA | ON FILE |
| LAKATOS MÁRK | ON FILE |
| LAKE BRAATEN | ON FILE |
| LAKE HARRIS | ON FILE |
| Lake, James | ON FILE |
| LAKEESHA RARERE | ON FILE |
| LAKEISA MORRIS | ON FILE |
| LAKEISHA DAYE | ON FILE |
| LAKEISHA CLARK | ON FILE |
| LAKEITRA CLOWERS | ON FILE |
| LAKENDRICK WHITE | ON FILE |
| LAKESHIA BAILEY | ON FILE |
| LAKESHIA WALTON | ON FILE |
| LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | ON FILE |
| LAKESIDE PARTNER HOLDINGS LTD, LLC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAKETA DYSON | ON FILE |
| LAKETAH LASHAWN HARPER | ON FILE |
| LAKEYA ROBINSON | ON FILE |
| LAKEYIA BAYNHAM | ON FILE |
| LAKEYN LANGLEY | ON FILE |
| LAKEYSHA HOLMES | ON FILE |
| LAKEYVA STANLEY | ON FILE |
| LAKHCHINE HICHEM | ON FILE |
| LAKHDAR CHERIF | ON FILE |
| LAKHENDRA SHEKHAWAT | ON FILE |
| LAKHI RANI DUTTA | ON FILE |
| LAKHOTIA ADITYA VIKRAM | ON FILE |
| LAKHVINDER BHAROT | ON FILE |
| LAKHWINDER SINGH | ON FILE |
| LAKHWINDER SINGH DHILLON | ON FILE |
| LAKINDU RANASINGHE | ON FILE |
| LAKINDU WICKRAMARATNE | ON FILE |
| LAKISHA SMITH | ON FILE |
| LAKITH MIHIRUWAM RANNETHTHI | ON FILE |
| LAKITHA HANSAKA | ON FILE |
| LAKKANA SIMANEE | ON FILE |
| LAKKANA ARTHITTANG | ON FILE |
| LAKMAL DAHANAYAKE | ON FILE |
| LAKMAL GAMARALALAGE | ON FILE |
| LAKMI WARNAKULASURIYA | ON FILE |
| LAKMINI THILAKASIRI | ON FILE |
| LAKMUTHU PRADEEPA JAYALATH JAYALATH PEJJALAGE | ON FILE |
| LAKOT JENNIFER | ON FILE |
| LAKPA SHERPA | ON FILE |
| LAKRANDI HASHARA | ON FILE |
| LAKSAMON RUENKAEW | ON FILE |
| LAKSH GOEL | ON FILE |
| LAKSH MAHESH SADHWANI | ON FILE |
| LAKSHAN CHANAKA | ON FILE |
| LAKSHAN EPITA KADUWA GAMAGE | ON FILE |
| LAKSHAN KAPILA | ON FILE |
| LAKSHAN KARUNARATHNA IDIRI NANDA PATABENDIGE THIWANKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAKSHAN RATHNAYAKA | ON FILE |
| LAKSHAN SAMEERA | ON FILE |
| LAKSHAN SANJANA HEWAWASAM PUWAKPITIYAGE | ON FILE |
| LAKSHAN VENUKA UDALAMATTA GAMAGE | ON FILE |
| LAKSHAN VIDURANGA | ON FILE |
| LAKSHAY BEHL | ON FILE |
| LAKSHAY JHAMB | ON FILE |
| LAKSHAY NANDA | ON FILE |
| lakshay nanda | lakshaynanda19@gmail.com |
| LAKSHAY SAINI | ON FILE |
| LAKSHAY WADHWA | ON FILE |
| LAKSHIT RAWAL | ON FILE |
| LAKSHIT GAUR | ON FILE |
| LAKSHITHA GUNARATHNA | ON FILE |
| LAKSHITHA KULASEKARA | ON FILE |
| LAKSHITHA KULATHUNGA | ON FILE |
| LAKSHITHA MADUSHAN DAVID GUNASEKARALAGE | ON FILE |
| LAKSHITHA SAMARASUNDARA ARACHCHIGE | ON FILE |
| LAKSHITHA SILVA | ON FILE |
| LAKSHMAN GUNATHILAKE | ON FILE |
| LAKSHMAN KANDIKUPPA | ON FILE |
| LAKSHMAN SAMARANAYAKE | ON FILE |
| LAKSHMANAN BALACHANDRAN | ON FILE |
| LAKSHMANAN MURUGAN | ON FILE |
| LAKSHMANAN RAMASAMY | ON FILE |
| LAKSHMANAN SUNDARAMOORTHY | ON FILE |
| LAKSHMANKUMAR VENKATA MANOHARAN | ON FILE |
| LAKSHMEENARAYANA GOUNDALKAR | ON FILE |
| LAKSHMI CHEEDELLA | ON FILE |
| LAKSHMI DEEPAK BANDI | ON FILE |
| LAKSHMI DEVALARAJU | ON FILE |
| LAKSHMI GARG | ON FILE |
| LAKSHMI GOLI | ON FILE |
| LAKSHMI KANNAN | ON FILE |
| LAKSHMI KANNAN | ON FILE |
| LAKSHMI KOLANCHI | ON FILE |
| LAKSHMI MUTHUSAMY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LAKSHMI NADAKUDITI | ON FILE |
| LAKSHMI NARAYAN S | ON FILE |
| LAKSHMI NARAYANA MURTHY ELESWARAPU | ON FILE |
| LAKSHMI NARAYANA ROYYALA | ON FILE |
| LAKSHMI NARAYANAN SRIRAM | ON FILE |
| LAKSHMI NATARAJAN | ON FILE |
| LAKSHMI NAVEEN CHERUKURI | ON FILE |
| LAKSHMI PADMA PRANAVI MAMIDI | ON FILE |
| LAKSHMI PERUMAL | ON FILE |
| LAKSHMI SAILAJA NALLA | ON FILE |
| LAKSHMI VELLIKANNU | ON FILE |
| LAKSHMI VISHWAKRMA | ON FILE |
| LAKSHMINARAYANA RAVURI | ON FILE |
| LAKSHMINARAYANAN NANDAKUMAR | ON FILE |
| LAKSHMINARAYANAN RADHAKRISHNAN | ON FILE |
| LAKSHMINARAYANAN SUBRAMANIAN | ON FILE |
| LAKSHMINI BALASOORIYA | ON FILE |
| LAKSHMISAILALITHA GURAZADA | ON FILE |
| LAKSHYA JAIN | ON FILE |
| LAKSHYA BHAT | ON FILE |
| LAKSHYA BHAT | ON FILE |
| LAKSITHA JAYALAL | ON FILE |
| LAKSMAN KODIKARA | ON FILE |
| LAL MOHAN | ON FILE |
| LAL KRISHNA SRI RAM KOPPULA | ON FILE |
| LAL MUANG | ON FILE |
| LAL THALAGALA | ON FILE |
| LALA BADALOVA | ON FILE |
| LALA KLOPPING | ON FILE |
| LALA MOOKKAIAH | ON FILE |
| LALABIA PAGOUBADI | ON FILE |
| LALADA KAEWPIM | ON FILE |
| LALAINDRAIBE MAMINIRINARIVELO ROSA | ON FILE |
| LALAINE CABALTIERRA | ON FILE |
| LALANA PUNDISTO | ON FILE |
| Lalana Pundisto | lalana.pundisto@gmail.com |
| LALE DOGAN | ON FILE |
| LALEH MOTAMEDI | ON FILE |
| LALENA HAGEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LALENGMAWIA NULL | ON FILE |
| LALHMANGAIHKIMA ROKHUM | ON FILE |
| LALHRUAILIANA ZOTE | ON FILE |
| LALI G NATI | ON FILE |
| LALI RAZMADZE | ON FILE |
| LALIA ALEXANDRA MUNOZ RICO | ON FILE |
| Laliberte, Jonathan | ON FILE |
| LALIEW ANGSAKUNWONG | ON FILE |
| LALIKO KHONGRATH | ON FILE |
| LALINTIP VIRIYAKUNKIT | ON FILE |
| LALIPAT MANOPANON | ON FILE |
| LALIT DEVKAR | ON FILE |
| LALIT DEVRAJ | ON FILE |
| LALIT GALA | ON FILE |
| LALIT JAIN | ON FILE |
| LALIT KOTTURI | ON FILE |
| LALIT KUMAR SINGHAL | ON FILE |
| LALIT MANGHNANI | ON FILE |
| LALIT PATIL | ON FILE |
| LALIT SHAHI | ON FILE |
| LALIT SHARMA | ON FILE |
| LALITA GAMARRA | ON FILE |
| LALITA KABRA | ON FILE |
| LALITA NOTANI | ON FILE |
| LALITA PLATFOOT | ON FILE |
| LALITA VIJAY CHOUHAN | ON FILE |
| LALITH KARUNANAYAKE | ON FILE |
| LALITH NEOMAL MAHAVIDANA KULATILLEKE | ON FILE |
| LALITH PRASANNA | ON FILE |
| LALITH SANATHI | ON FILE |
| LALITHA ELAIYARAJA | ON FILE |
| LALITPAT TANGPRASERT | ON FILE |
| LALLA DOUNIA SLIMANI | ON FILE |
| LALLI LUOTO | ON FILE |
| LALLIER ALEXANDRE | ON FILE |
| LALO BUZALADZE | ON FILE |
| LALO MIGUEL ANGEL LOPEZ MEDINA | ON FILE |
| LALO MOHO | ON FILE |
| Lalonde, Mike | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Lalov, Stefan | ON FILE |
| LALREMRUATI RALTE | ON FILE |
| LALYN FERMIN ASUNCION | ON FILE |
| LAM WAI LING | ON FILE |
| LAM ARRON | ON FILE |
| LAM BOON YIE | ON FILE |
| LAM CAO | ON FILE |
| LAM CHEE CHOONG | ON FILE |
| LAM CHEE LONG | ON FILE |
| LAM CHEE YANG | ON FILE |
| LAM CHI CHEONG | ON FILE |
| Lam Chi Kin | inxxxer@gmail.com |
| LAM CHIANG | ON FILE |
| LAM DAO | ON FILE |
| LAM DO | ON FILE |
| LAM DOGDOG | ON FILE |
| LAM FAMILY TRUST DATED JULY 1, 2021 | ON FILE |
| LAM HIO LAM | ON FILE |
| LAM I MAWROH | ON FILE |
| LAM JET WEI | ON FILE |
| LAM KA HO | hksteve@gmail.com |
| LAM KA HOI | ON FILE |
| LÂM KHOA | ON FILE |
| LAM KING | ON FILE |
| LAM KWAN MING | ON FILE |
| LAM LAI CHUN | ON FILE |
| LAM LAM LEE | ON FILE |
| LAM LIM | ON FILE |
| LAM LUNG SANG SUNNY | ON FILE |
| LAM LY | ON FILE |
| LAM M.D., P.C. | ON FILE |
| LAM MAN CHUI | ON FILE |
| LAM MAN YIN | ON FILE |
| LAM NGUYEN | ON FILE |
| LAM NGUYEN | ON FILE |
| LAM NGUYEN | ON FILE |
| LAM NGUYEN | ON FILE |
| LAM NGUYEN | ON FILE |
| LAM NGUYEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAM NGUYEN | ON FILE |
| LAM NGUYEN | ON FILE |
| LÂM NGUYỄN | ON FILE |
| LÂM NGUYỄN HÙNG | ON FILE |
| LAM PAKFUNG | ON FILE |
| LAM PHI TRAN | ON FILE |
| LAM PUN | ON FILE |
| LAM RICHARD | ON FILE |
| LAM SAN SAN | ON FILE |
| LAM SENG CHEAH | ON FILE |
| LAM SIU MAN | ON FILE |
| LAM SON TU | ON FILE |
| LAM SOO CHEN | ON FILE |
| Lam Sum Mau | summau@protonmail.com |
| LAM TA | ON FILE |
| LAM TANG YU | ON FILE |
| LAM TAT | ON FILE |
| LAM THUAN | ON FILE |
| LAM TONY NGUYEN | ON FILE |
| LAM TRAN | ON FILE |
| LAM TRAN | ON FILE |
| Lam Tung Hing | ON FILE |
| LAM UNG | ON FILE |
| LAM VONG | ON FILE |
| Lam Wai Chung | eonoca@gmail.com |
| LAM WAI FUNG | ON FILE |
| Lam Wai Kin | kin1127@hotmail.com |
| LAM WEI JUN | ON FILE |
| LAM WIN TON MAGGIE | ON FILE |
| LAM YEUNG | ON FILE |
| LAM YIU TONG | ON FILE |
| LAM YOON CHEONG | ON FILE |
| LAM YOU SHENG | ON FILE |
| LAM YOUKANG | ON FILE |
| LAM YU | ON FILE |
| LAM ZHEN YUAN | ON FILE |
| Lam, Bea | ON FILE |
| Lam, Danny | ON FILE |
| Lam, Fu Wing | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Lam, Kequyen | ON FILE |
| LAM, MARCH | ON FILE |
| Lam, Mason Todd | ON FILE |
| LAM, NICHOLAS WEI GUO | ON FILE |
| LAM, STEPHEN | ON FILE |
| LAMA BECHARA | ON FILE |
| LAMA TANTRAPA | ON FILE |
| LAMAAN MAKNOJIA | ON FILE |
| LAMAI CHAMNANMOR | ON FILE |
| LAMAILEDE MOORE | ON FILE |
| LAMAN BEN-TRAHORET | ON FILE |
| LAMAR LEWIS | ON FILE |
| LAMAR ALOTAIBI | ON FILE |
| LAMAR BROADNAX | ON FILE |
| LAMAR CURTIS | ON FILE |
| LAMAR GREENE | ON FILE |
| LAMAR HALE | ON FILE |
| LAMAR HARVEY | ON FILE |
| LAMAR HEROD | ON FILE |
| LAMAR J WALTERS | ON FILE |
| LAMAR KELLY | ON FILE |
| LAMAR LEDOUX | ON FILE |
| LAMAR MORRIS | ON FILE |
| LAMAR NOBLE | ON FILE |
| LAMAR PINSON | ON FILE |
| LAMAR POTTS | ON FILE |
| LAMAR SMITH | ON FILE |
| LAMAR STEWART | ON FILE |
| LAMAR STUART | ON FILE |
| LAMAR THOMAS | ON FILE |
| LAMAR THOMAS | ON FILE |
| LAMAR WALTON | ON FILE |
| LAMAR WEAVER | ON FILE |
| LAMAR WILSON | ON FILE |
| LAMARANA BAH | ON FILE |
| LAMARQUIS PATTEN | ON FILE |
| LAMARQUIS PATTEN | ON FILE |
| Lamarquis Patten | crypto323llc@gmail.com |
| Lamarre, Kyle | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAMART GLENN | ON FILE |
| LAMASTRA, DANIEL | ON FILE |
| LAMB, PAUL | ON FILE |
| Lambart, Franck | ON FILE |
| LAMBERT  WILLEMS | ON FILE |
| LAMBERT DAVID | ON FILE |
| LAMBERT MATA | ON FILE |
| LAMBERT MEHDI | ON FILE |
| LAMBERT MYBURGH | ON FILE |
| LAMBERT PIOZIN | ON FILE |
| Lambert-Jackson, Meghan K | ON FILE |
| LAMBERTO JR. DE PANO | ON FILE |
| LAMBERTUS BRANDSMA | ON FILE |
| LAMBERTUS HENKEN | ON FILE |
| Lambertus Morsman | bertmorsman@gmail.com |
| LAMBERTUS OCKHUISEN | ON FILE |
| LAMBERTUS PETRUS JACOBUS PERSOONS | ON FILE |
| LAMBERTUS SEPP | ON FILE |
| LAMBERTUS VERBERK | ON FILE |
| LAMBIT, LP | ON FILE |
| Lamborlang Diengdoh | dlambor@gmail.com |
| LAMBORLANG KHONGKHLAD DIENGDOH | ON FILE |
| LAMBROS SERGHIDES | ON FILE |
| LAMBROS ZANNETTOS | ON FILE |
| LAMBROS, JOHN | ON FILE |
| LAMCHI SIU | ON FILE |
| LAMEKA AMUANYENA | ON FILE |
| LAMEL DIXON | ON FILE |
| LAMESHA ROWE | ON FILE |
| LAMHA ABDULLA | ON FILE |
| LAMIA BELLIOUM | ON FILE |
| LAMIA BOUJIDA | ON FILE |
| LAMIA MCKEARN | ON FILE |
| LAMIAA HABIBEDDINE | ON FILE |
| LAMIABLE THOMAS | ON FILE |
| LAMIAH ARNOLD TROWER | ON FILE |
| LAMICKA VINES | ON FILE |
| LAMIDI LAWAL | ON FILE |
| LAMIN BANGURA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAMIN CAMPS | ON FILE |
| LAMIN SAMUELSSON | ON FILE |
| LAMIN SWE | ON FILE |
| LAMINE FALL | ON FILE |
| LAMINE KISSERA | ON FILE |
| LAMINE NDAW | ON FILE |
| LAMINE THIERRY GUEYE | ON FILE |
| LAMINE TOURE | ON FILE |
| LAMISHA SCOTT | ON FILE |
| LAMIYA RUSTAMOVA | ON FILE |
| LAMKHAWL HAUZEL | ON FILE |
| LAMLAM CHAN | ON FILE |
| LAMMERT BROUWERS | ON FILE |
| LAMMERT HENDRIK DE JONG | ON FILE |
| LAMMERT STAVAST | ON FILE |
| LAMMERT VAN DER WAL | ON FILE |
| LAMMERT VAN ROZEN | ON FILE |
| LA'MON CAMPBELL | ON FILE |
| LAMON JOHNSON | ON FILE |
| LAMON TURNER | ON FILE |
| LAMON WELCH III | ON FILE |
| LAMOND MURRAY | ON FILE |
| LAMOND MURRAY | ON FILE |
| LAMONT METCALF | ON FILE |
| LAMONT WALSH | ON FILE |
| LAMONT BROWN | ON FILE |
| LAMONT CHEN | ON FILE |
| LAMONT GARBER | ON FILE |
| LAMONT GERMANY | ON FILE |
| LAMONT HUDSON | ON FILE |
| LAMONT MALLORY | ON FILE |
| LAMONT MITCHELL | ON FILE |
| LAMONT NEWSOME | ON FILE |
| LAMONT QUALLS | ON FILE |
| LAMONT RAGLAND | ON FILE |
| LAMONT RUSSELL | ON FILE |
| LAMONT SPELL | ON FILE |
| LAMONT T SMITH | ON FILE |
| LAMONT TANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAMONT WILLIAMS | ON FILE |
| LAMONT WOODS | ON FILE |
| LAMONTE JETT | ON FILE |
| LAMONTE SLACK | ON FILE |
| LAMORSE JONES | ON FILE |
| LAMOTT EBRON | ON FILE |
| LAMPRINI ANGELIDOU | ON FILE |
| LAMPRINI FILIPPOPOULOU | ON FILE |
| LAMPRINI TSOLI | ON FILE |
| LAMPROIE THOMAS | ON FILE |
| LAMPROS AFENTAKIS | ON FILE |
| LAMPROS BOUKAS | ON FILE |
| LAMPROS DIMOS | ON FILE |
| LAMPROS PANAGIOTIS TSINTZOS | ON FILE |
| LAMPROS PETALAS | ON FILE |
| LAMPROS PRIOVOLOS | ON FILE |
| LAMPROS TRIANTIS | ON FILE |
| LAMPROS TSANOS | ON FILE |
| LAMPROS TSIARAS | ON FILE |
| LAMTHARN HANTRAKUL | ON FILE |
| LAMUEL GODINEZ | ON FILE |
| LAMUEL LUCESCU | ON FILE |
| LAMYONG SAENGNGOEN | ON FILE |
| LAN AJLEC | ON FILE |
| LAN ANH DANG | ON FILE |
| LAN BALE | ON FILE |
| Lan Bale | lanbale@gmail.com |
| LAN CHI DO | ON FILE |
| LAN DUONG | ON FILE |
| LAN ENG LIM | ON FILE |
| LAN FAN | ON FILE |
| LAN FONGYUEN PANG | ON FILE |
| LAN GU | ON FILE |
| LAN HENY | ON FILE |
| LAN HO | ON FILE |
| LAN HOÀNG | ON FILE |
| LAN HUO | ON FILE |
| LAN HUONG PHAM NGOC | ON FILE |
| LAN KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAN LE | ON FILE |
| LAN LE | ON FILE |
| LAN LIU | ON FILE |
| LAN NGUYEN | ON FILE |
| LAN NGUYEN | ON FILE |
| LAN NGUYEN | ON FILE |
| LAN NGUYEN SI | ON FILE |
| LAN SMITH | ON FILE |
| LAN SUM CHOY | ON FILE |
| LAN THI NGUYEN | ON FILE |
| LAN THI NGUYEN | ON FILE |
| LAN TRAN | ON FILE |
| LAN TRUONG HONG | ON FILE |
| LAN XIAO | ON FILE |
| LAN YAN LUI | ON FILE |
| LAN YING KU | ON FILE |
| LAN YING WONG | ON FILE |
| LAN ZHANG | ON FILE |
| LAN ZHOU | ON FILE |
| LAN ZHOU | ON FILE |
| LAN ZUPANČIČ | ON FILE |
| LAN ZVELC | ON FILE |
| LAN ŽVELC | ON FILE |
| Lan, Jason | ON FILE |
| LANA  ISAKOVIC | ON FILE |
| LANA AMUNDSON | ON FILE |
| LANA ANG | ON FILE |
| LANA BENNETT | ON FILE |
| LANA DANLOG | ON FILE |
| LANA DILLON | ON FILE |
| LANA DJORDJEVIC | ON FILE |
| LANA GRIEVE | ON FILE |
| LANA HAMILTON | ON FILE |
| LANA IUSHKO | ON FILE |
| LANA KELLETT | ON FILE |
| LANA KIM | ON FILE |
| LANA MACKAY | ON FILE |
| LANA MONICH | ON FILE |
| LANA MORRIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LANA OUDMAN | ON FILE |
| LANA QUALLS | ON FILE |
| LANA RAJER | ON FILE |
| LANA TOPOLČIĆ | ON FILE |
| LANA VAYDA | ON FILE |
| LANA VI NGUYEN | ON FILE |
| LANA VLIELAND | ON FILE |
| LANA WARNOCK | ON FILE |
| LANAE AERY | ON FILE |
| LANAE ENRIQUEZ | ON FILE |
| LANAE STAKER | ON FILE |
| LANANH NGUYEN | ON FILE |
| LANAROSE BERGER | ON FILE |
| LANCA-ANA CIUCIUI | ON FILE |
| LANCE  BROWN | ON FILE |
| LANCE  MOORE | ON FILE |
| LANCE  PEPIN | ON FILE |
| LANCE  TURNER | ON FILE |
| LANCE  WHEELER | ON FILE |
| LANCE A SMAGALSKI | ON FILE |
| LANCE AARON STIPP | ON FILE |
| LANCE ABEL | ON FILE |
| LANCE ALAN MILLER | ON FILE |
| LANCE ALAN PRICE | ON FILE |
| LANCE ANDERSON | ON FILE |
| LANCE ANDREW KING | ON FILE |
| LANCE ANGUS | ON FILE |
| LANCE APPLEBY | ON FILE |
| LANCE ARENDSE | ON FILE |
| LANCE BAKER | ON FILE |
| LANCE BARKER | ON FILE |
| LANCE BARNES | ON FILE |
| LANCE BEARE | ON FILE |
| LANCE BELL | ON FILE |
| LANCE BLAIR | ON FILE |
| LANCE BLANCHARD | ON FILE |
| LANCE BRANCH | ON FILE |
| LANCE BROCIOUS | ON FILE |
| LANCE BRUCK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANCE BURNS | ON FILE |
| LANCE BUTLER | ON FILE |
| LANCE BUTTARS | ON FILE |
| LANCE BUZARD | ON FILE |
| LANCE CANN | ON FILE |
| LANCE CANTRELL | ON FILE |
| LANCE CARLISLE | ON FILE |
| LANCE CARSTENS | ON FILE |
| LANCE CHAMBERS | ON FILE |
| LANCE CHASE | ON FILE |
| LANCE CLUFF | ON FILE |
| LANCE COHEN | ON FILE |
| LANCE COLLINS | ON FILE |
| LANCE CRANDALL | ON FILE |
| LANCE CROCKETT FARTHING | ON FILE |
| LANCE CURREY | ON FILE |
| LANCE CURRY | ON FILE |
| LANCE D | ON FILE |
| Lance D Curry | lancedcurry@gmail.com |
| LANCE DASHER | ON FILE |
| LANCE DAVID MILLER | ON FILE |
| LANCE DE GRAIL PALAZZO | ON FILE |
| LANCE DESROULEAUX | ON FILE |
| LANCE DIETZ | ON FILE |
| LANCE DO | ON FILE |
| LANCE DOCKINS | ON FILE |
| LANCE DOOLEY | ON FILE |
| LANCE DOWNS | ON FILE |
| LANCE E ANGUS | ON FILE |
| LANCE E ANGUS | ON FILE |
| LANCE EBERLE | ON FILE |
| LANCE EDWARD REINSMITH | ON FILE |
| LANCE ELCHLEPP | ON FILE |
| LANCE EYRICH | ON FILE |
| LANCE FAIR | ON FILE |
| LANCE FELLESON | ON FILE |
| LANCE FINK | ON FILE |
| LANCE FORD | ON FILE |
| LANCE FOX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANCE GAEDE | ON FILE |
| LANCE GAINES | ON FILE |
| LANCE GARRETT | ON FILE |
| LANCE GERBER | ON FILE |
| LANCE GIBSON | ON FILE |
| LANCE GILL | ON FILE |
| LANCE GOMEZ | ON FILE |
| LANCE GOW | ON FILE |
| LANCE GUZMAN | ON FILE |
| LANCE HACKNEY | ON FILE |
| LANCE HANCOCK | ON FILE |
| LANCE HENNRIC VELASCO | ON FILE |
| LANCE HIETPAS | ON FILE |
| LANCE HOLDEN | ON FILE |
| LANCE HOLDEN | ON FILE |
| LANCE HOOVER | ON FILE |
| LANCE HOPPER | ON FILE |
| LANCE HUDSON | ON FILE |
| LANCE IANNUCCI | ON FILE |
| LANCE IANNUCCI | ON FILE |
| LANCE JENKINS | ON FILE |
| LANCE JENSEN | ON FILE |
| LANCE JENSEN | ON FILE |
| LANCE JOHN ROBERTS | ON FILE |
| LANCE JOHNSON | ON FILE |
| LANCE JOHNSON | ON FILE |
| LANCE KALLFELZ | ON FILE |
| LANCE KEENAN  BAIN | ON FILE |
| LANCE KIM | ON FILE |
| LANCE KING | ON FILE |
| Lance Kinstner | ON FILE |
| Lance Kittel | ON FILE |
| LANCE KITTEL | ON FILE |
| LANCE KITTRELL | ON FILE |
| LANCE KLEMENT | ON FILE |
| LANCE KNAPP | ON FILE |
| LANCE KNORR | ON FILE |
| Lance Knorr | lanceknorr@hotmail.com |
| LANCE KOPP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANCE KRIETE | ON FILE |
| LANCE KROGSETER-WAGG | ON FILE |
| LANCE LADAGA | ON FILE |
| LANCE LAMORE | ON FILE |
| LANCE LANDGRAF | ON FILE |
| LANCE LARSEN | ON FILE |
| LANCE LASTAR | ON FILE |
| LANCE LEBRAY | ON FILE |
| LANCE LEE MILLER | ON FILE |
| LANCE LEE STEIN | ON FILE |
| LANCE LEON FOOS | ON FILE |
| LANCE LERAY-HOUDEK | ON FILE |
| LANCE LIERMAN | ON FILE |
| LANCE LOGAN | ON FILE |
| LANCE LOMBARD | ON FILE |
| LANCE LOVEJOY | ON FILE |
| LANCE LUU | ON FILE |
| LANCE LYBARGER | ON FILE |
| LANCE MADISON | ON FILE |
| LANCE MICHAEL FARRIER | ON FILE |
| LANCE MICHAEL MOORE | ON FILE |
| LANCE MICHAEL SLABIAK | ON FILE |
| LANCE MILLER LISTER | ON FILE |
| LANCE MILLS | ON FILE |
| LANCE MIRANDA | ON FILE |
| LANCE MOORE | ON FILE |
| LANCE MOORE | lancedmoore@yahoo.com |
| LANCE MORALES | ON FILE |
| LANCE MORALES | ON FILE |
| LANCE NEFF | ON FILE |
| LANCE NEUMEYER | ON FILE |
| LANCE NICHOLAS | ON FILE |
| LANCE NORWOOD | ON FILE |
| LANCE NYBYE | ON FILE |
| LANCE OLMSTEAD | ON FILE |
| LANCE PACANA | ON FILE |
| LANCE PAGE | ON FILE |
| Lance Panigutti | ON FILE |
| LANCE PANIGUTTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANCE PARSONS | ON FILE |
| LANCE PARTNER | ON FILE |
| LANCE PERRON | ON FILE |
| LANCE PERRY | ON FILE |
| LANCE POE | ON FILE |
| LANCE RAMSEY | ON FILE |
| LANCE RANDALL MOHR | ON FILE |
| Lance Reinsmith | ON FILE |
| LANCE REULET | ON FILE |
| LANCE ROBERTS | ON FILE |
| LANCE ROBERTS | ON FILE |
| LANCE SANDERS | ON FILE |
| LANCE SANDERSON | ON FILE |
| LANCE SANGSTER | ON FILE |
| LANCE SCHU | ON FILE |
| LANCE SHEWFELT | ON FILE |
| LANCE SIM | ON FILE |
| LANCE SKIDMORE | ON FILE |
| LANCE SPEELMON | ON FILE |
| LANCE SPRINGMAN | ON FILE |
| LANCE STRENG | ON FILE |
| LANCE TEIXEIRA | ON FILE |
| LANCE THOMAS | ON FILE |
| LANCE THOMPSON | ON FILE |
| LANCE TUAZON | ON FILE |
| LANCE TURNER | ON FILE |
| LANCE TYLER GUSTAFSON | ON FILE |
| LANCE VAN ZERR | ON FILE |
| LANCE VASICEK | ON FILE |
| LANCE VEYDT | ON FILE |
| LANCE WADE | ON FILE |
| LANCE WALLER | ON FILE |
| LANCE WARREN | ON FILE |
| LANCE WHIPPLE | ON FILE |
| LANCE WISHART | ON FILE |
| LANCE WRIGHT | ON FILE |
| LANCE YEUNG | ON FILE |
| LANCE ZIMMERMAN | ON FILE |
| LANCEGE ISHAN MADURANGA GEBRIEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANCELOT ALMONTE | ON FILE |
| LANCELOT BOUHERET | ON FILE |
| LANCELOT SALAVERT | ON FILE |
| LANCELOT WILLIAMS | ON FILE |
| LANCER HUGHES | ON FILE |
| LANCHED ASTENDOV | ON FILE |
| LANCY PITTS | ON FILE |
| LÁNCZOS ANDREA | ON FILE |
| LANDARA LY | ON FILE |
| LANDDON HAYNES | ON FILE |
| LANDEE KOKOKO | ON FILE |
| LANDEN HAWK | ON FILE |
| LANDEN HEDRICK | ON FILE |
| LANDEN KAETLER | ON FILE |
| LANDEN KAUER | ON FILE |
| LANDEN T TAYLOR | ON FILE |
| LANDEN VAILLANCOURT | ON FILE |
| LANDENINIA HANEY | ON FILE |
| LANDER CHRISTENSEN | ON FILE |
| LANDER DE SCHUTTER | ON FILE |
| LANDER DELAERE | ON FILE |
| LANDER GONZALEZ | ON FILE |
| LANDER GUTIERREZ HERNANDEZ | ON FILE |
| LANDER NICHOLAS | ON FILE |
| LANDER VALERO | ON FILE |
| LANDER VANHAVERBEKE | ON FILE |
| LANDER VERSAVEAN COOK | ON FILE |
| LANDER ZARANDONA GRANADO | ON FILE |
| LANDERS HARDY | ON FILE |
| LANDERS LANDERS | ON FILE |
| Landever, Brian D | ON FILE |
| Landever, Brian D | ON FILE |
| LANDI GARCÍA SUÁREZ | ON FILE |
| LANDI WHITESIDE | ON FILE |
| LANDIN MIGUEL | ON FILE |
| LANDIN MIYAKE | ON FILE |
| LANDINA KAO | ON FILE |
| LANDINI FRANCESCO | ON FILE |
| LANDIS FAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANDIS FAN | ON FILE |
| LANDIS LEE WILLIAMS | ON FILE |
| LANDIS RABISH | ON FILE |
| Landis, David | ON FILE |
| LANDIS, SUZANNE ELIZABETH | ON FILE |
| LANDO FEHRENBACH | ON FILE |
| LANDON ALLAN PIRNIE | ON FILE |
| LANDON ALLENBAUGH | ON FILE |
| LANDON BEAULIEU TREPAGNIER | ON FILE |
| LANDON BELL | ON FILE |
| LANDON BLAIR | ON FILE |
| LANDON BOYLES | ON FILE |
| LANDON BUTTARS | ON FILE |
| LANDON CALDERON | ON FILE |
| LANDON CARTER | ON FILE |
| LANDON CARTER | ON FILE |
| LANDON CARVER | ON FILE |
| LANDON CLARK | ON FILE |
| LANDON COOK | ON FILE |
| LANDON CREER | ON FILE |
| LANDON DEREK ROGERS | ON FILE |
| LANDON ELIZABETH GIRVIN | ON FILE |
| LANDON FEICHTER | ON FILE |
| LANDON FINATO | ON FILE |
| LANDON FORNELIUS | ON FILE |
| LANDON FOWLER | ON FILE |
| LANDON FREED | ON FILE |
| LANDON GATZ | ON FILE |
| LANDON GERVAIS | ON FILE |
| LANDON GODSO | ON FILE |
| LANDON GOODMAN | ON FILE |
| LANDON GOODWILL | ON FILE |
| LANDON GORDON | ON FILE |
| LANDON GRABER | ON FILE |
| Landon Graber | graberlandon@gmail.com |
| LANDON GRIFFIN | ON FILE |
| LANDON HAIRFIELD | ON FILE |
| LANDON HANS JURGEN JOHNSON | ON FILE |
| LANDON HANSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANDON JOHNSON | ON FILE |
| LANDON JUSTIN ELENGOLD | ON FILE |
| LANDON KAELBER | ON FILE |
| LANDON KIRBY | ON FILE |
| LANDON KNIGHT | ON FILE |
| LANDON KUHN | ON FILE |
| LANDON KYLE BARTHOLOMEW | ON FILE |
| LANDON LAFATA | ON FILE |
| LANDON LAROSE | ON FILE |
| LANDON LAWSON | ON FILE |
| LANDON LAY | ON FILE |
| LANDON LIM | ON FILE |
| LANDON LOTZ | ON FILE |
| LANDON LUCAS | ON FILE |
| LANDON LUKO | ON FILE |
| LANDON MAHAN | ON FILE |
| LANDON MAYER | ON FILE |
| LANDON MEDINA | ON FILE |
| LANDON MELLOR | ON FILE |
| LANDON MUTCHER | ON FILE |
| LANDON NGUYEN | ON FILE |
| LANDON NICHOLAS BRANSON | ON FILE |
| LANDON NOAH SPENCER CORWICK | ON FILE |
| LANDON OAKES | ON FILE |
| LANDON PERLETT | ON FILE |
| LANDON RUCKEL | ON FILE |
| LANDON RUREHE | ON FILE |
| LANDON RUSSELL | ON FILE |
| LANDON SANDS | ON FILE |
| LANDON SCHLABACH | ON FILE |
| LANDON SCHOTT | ON FILE |
| LANDON SCHUELLER | ON FILE |
| LANDON SEITZ | ON FILE |
| LANDON SENK | ON FILE |
| LANDON SLUSHER | ON FILE |
| LANDON SMITH | ON FILE |
| LANDON SMYERS | ON FILE |
| LANDON SNOW | ON FILE |
| LANDON STEIL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANDON TAYLOR | ON FILE |
| LANDON THOMAS | ON FILE |
| LANDON THOMAS RECKER | ON FILE |
| LANDON URBAN | ON FILE |
| LANDON VAN DYKE | ON FILE |
| LANDON VONROSENBERG | ON FILE |
| LANDON WASSON | ON FILE |
| LANDON WELLS | ON FILE |
| LANDON WESTBROOK | ON FILE |
| LANDON WILSON | ON FILE |
| LANDRY BROWN | ON FILE |
| LANDRY HACKLANDER | ON FILE |
| LANDRY KOUAKOU | ON FILE |
| LANDRY LEPAGE | ON FILE |
| LANDRY LINDEN MOSS | ON FILE |
| LANDRY MONGA | ON FILE |
| Landry, Alain | ON FILE |
| LANDRY, KEVIN | ON FILE |
| LANDU VIVIERS | ON FILE |
| LANDY ISAAC | ON FILE |
| LANDYER CONTRERAS | ON FILE |
| LANDYN TWEMLOW | ON FILE |
| LANE HUITT | ON FILE |
| LANE ADAM LEVIN | ON FILE |
| LANE AIKIN | ON FILE |
| LANE BACHICHA | ON FILE |
| LANE BALBACK | ON FILE |
| LANE BORG | ON FILE |
| LANE CARLTON | ON FILE |
| LANE COURKAMP | ON FILE |
| LANE DICKEY | ON FILE |
| LANE FOSTER GILLISS | ON FILE |
| LANE HANNAH | ON FILE |
| LANE HENDERSON | ON FILE |
| LANE JONES | ON FILE |
| Lane Kauder | lkauder@jd18.law.harvard.edu |
| LANE KEETH | ON FILE |
| LANE KIMBLE | ON FILE |
| LANE KLAPROTH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANE LAWRENCE | ON FILE |
| LANE MANGUM | ON FILE |
| LANE MICHAEL JACKSON | ON FILE |
| Lane Michael Kauder | ON FILE |
| LANE MICHAEL KAUDER | ON FILE |
| Lane Michael Kauder | lkauder@jd18.law.harvard.edu |
| LANE MITA | ON FILE |
| LANE MONTOYA | ON FILE |
| LANE NAQUIN | ON FILE |
| LANE PALANIUK | ON FILE |
| LANE PEVETO | ON FILE |
| LANE PHILLIPS | ON FILE |
| LANE SAMUELSON | ON FILE |
| LANE SHAW | ON FILE |
| LANE SHROYER | ON FILE |
| LANE SMITH | ON FILE |
| LANE SYMPSON | ON FILE |
| LANE VINCENT NENN | ON FILE |
| LANE, BRANDON | ON FILE |
| Lane, Robert | ON FILE |
| LANEETA INGRAM | ON FILE |
| LANETTE BRAXTON | ON FILE |
| LANETTE FERGUSON | ON FILE |
| LANEY, JEFFERY WAYNE | ON FILE |
| LANFRANCO DE GENNARO | ON FILE |
| LANFRANCO RIVA | ON FILE |
| LANG CHEN | ON FILE |
| LANG DO | ON FILE |
| LANG HOO | ON FILE |
| LANG KANAI | ON FILE |
| LANG LOR | ON FILE |
| LANG TRUONG | ON FILE |
| LANG XIA | ON FILE |
| LANG, PAUL | ON FILE |
| Langas, Dean | ON FILE |
| LANGDON BARNARD | ON FILE |
| LANGDON BARNARD | ON FILE |
| LANGDON GILLEN | ON FILE |
| LANGDON TEH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANGDON TURK | ON FILE |
| Langdon, Jeffrey | ON FILE |
| LANGER LOIC | ON FILE |
| LANGEWOUTERS SUPER PTY LTD | ON FILE |
| LANGFORD, COBY | ON FILE |
| LANGH MUANG | ON FILE |
| LANGHIT KURAR | ON FILE |
| LANGLEY, KAREN L | ON FILE |
| LANGLUN LONG | ON FILE |
| LANGSHEN CUI | ON FILE |
| LANGSTON VU | ON FILE |
| LANGSTON WILSON | ON FILE |
| LANGU MATHEBULA | ON FILE |
| Langwen Ren | ON FILE |
| LANI EDWIN | ON FILE |
| LANI FAIRHEAD | ON FILE |
| LANI JONES | ON FILE |
| LANI LY | ON FILE |
| LANI THOMAS | ON FILE |
| LANIE ANANTO | ON FILE |
| LANIE BASS | ON FILE |
| LANIE MALAYAO VIVAR | ON FILE |
| LANIEL ROMEUS | ON FILE |
| LANIETA DABEA | ON FILE |
| LANIKER HINES | ON FILE |
| LANISE MATTHEWS | ON FILE |
| LANKA SENANAYAKA | ON FILE |
| LANKAPATI RAVAN | ON FILE |
| LANKATHILAKA ISURU | ON FILE |
| LANKTREE, OWEN | ON FILE |
| LANNIN JAMES ZOLTENKO | ON FILE |
| LANNING SALLY | ON FILE |
| LANNIX CAMILOSA | ON FILE |
| LANNY CLARK | ON FILE |
| LANNY LIOE | ON FILE |
| LANNY LUNG | ON FILE |
| LANNY SANTOSO LIOE | ON FILE |
| LANNY SCHINDELMAISER | ON FILE |
| LANNYS OBAME | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LANOD WESTMORELAND | ON FILE |
| LANRE OKUNNUGA | ON FILE |
| Lanser, Alexander | ON FILE |
| Lansford LaRue, Paul | ON FILE |
| LANSKI YPANTO | ON FILE |
| LANSWORTH BETTON | ON FILE |
| LANTO PICO | ON FILE |
| LANTZ HICKS | ON FILE |
| LANTZEN LOWE | ON FILE |
| LANUSUNEP AIEH | ON FILE |
| LANY ALDRICH-LITTLE LLC | ON FILE |
| LANY KHATTIYA | ON FILE |
| LANYON HEINEMANN | ON FILE |
| LANZ DELA ROCA | ON FILE |
| LANZ PINLAC | ON FILE |
| Lanzetti, Ringo | ON FILE |
| LAO TYSON | ON FILE |
| LAOGES THAO | ON FILE |
| LAOR NAKAOKA | ON FILE |
| LAP CHAN | ON FILE |
| LAP CHI CHANG | ON FILE |
| Lap Chi Chang | hugo.changhk@gmail.com |
| LAP CHI CHOY | ON FILE |
| LAP CHI HUGO CHANG | ON FILE |
| LAP CHI WONG | ON FILE |
| LAP CHING WAN | ON FILE |
| LAP CHOW | ON FILE |
| LAP CHU MOK | ON FILE |
| LAP CHUN CHAN | ON FILE |
| LAP FAI LAI | ON FILE |
| LAP FAI LAM | ON FILE |
| LAP FU LEI | ON FILE |
| LAP HO YEUNG | ON FILE |
| LAP HUNG BRIAN CHANG | ON FILE |
| LAP KEI CHEUNG | ON FILE |
| LAP KEUNG WONG | ON FILE |
| LAP KWAN LEE | ON FILE |
| LAP KWONG WONG | ON FILE |
| LAP LEE YAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAP ON | ON FILE |
| LAP PIU TSANG | ON FILE |
| LAP SANG YIU | ON FILE |
| LAP SUN CHEUNG | ON FILE |
| LAP SUN LI | ON FILE |
| LAP WANG HENRY HUI | ON FILE |
| LAP YAN STEPHEN LAM | ON FILE |
| LAP YEE WONG | ON FILE |
| LAP YIP TAM | ON FILE |
| LAPASRADA SIRICHOKKAJORN | ON FILE |
| LAPHINH SONEXAYTHIKETH | ON FILE |
| LAPNET POKAM YVAN WALTER | ON FILE |
| LAPO MARTELLI | ON FILE |
| LAPO NISTRI | ON FILE |
| LAPO PAOLACCI | ON FILE |
| LAPORCHA FITTS | ON FILE |
| LAPORSHA BRAXTON | ON FILE |
| LAPORTE BRUNO | ON FILE |
| LAPORTE CHARLINE | ON FILE |
| LAPOSTOLLE CHRISTOPHE | ON FILE |
| LAPTEV ALEKSANDR | ON FILE |
| LAPTOP CENTER ATLIXCO | ON FILE |
| LAQUAN BARNHARDT | ON FILE |
| LAQUAN GILMORE | ON FILE |
| LAQUANDA ASHE | ON FILE |
| LAQUANDA FLAGG | ON FILE |
| LAQUENCIA JUNAE LEWIS | ON FILE |
| LAQUENZO MILLER | ON FILE |
| LAQUESHA DOMINIQUE BROADUS | ON FILE |
| LAQUINDRA CARTER | ON FILE |
| LAQUITA KENNEDY | ON FILE |
| LAQUITA PIERCE | ON FILE |
| LAR BARTLEY | ON FILE |
| LARA BUSTOS | ON FILE |
| LARA MEIER | ON FILE |
| LARA OLTZ-GREEN | ON FILE |
| LARA ROMO | ON FILE |
| LARA SCARPELLI | ON FILE |
| LARA ANCAROLA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARA ANGELICA WIESSE | ON FILE |
| LARA ANGELL | ON FILE |
| LARA ASHLEY-SEWELL | ON FILE |
| LARA BAKER | ON FILE |
| LARA BATTAGLIA | ON FILE |
| LARA BORTOLETTO | ON FILE |
| LARA BRENTA | ON FILE |
| LARA BROWN | ON FILE |
| LARA BRUGNONI | ON FILE |
| LARA CAPPELLO | ON FILE |
| LARA COKER | ON FILE |
| LARA COLTON | ON FILE |
| LARA COSTA DE ANDRADE | ON FILE |
| LARA CRISTINA ARAUJO DE OLIVEIRA | ON FILE |
| LARA DANHAIVE | ON FILE |
| Lara Danhaive | ldanhaive@gmail.com |
| LARA DE SOUZA | ON FILE |
| Lara de Souza | ON FILE |
| LARA DIAS | ON FILE |
| LARA DIFIORE | ON FILE |
| LARA DUBE | ON FILE |
| LARA EBELING | ON FILE |
| LARA ELLIOTT | ON FILE |
| LARA ENDRESS | ON FILE |
| LARA ERTWINE | ON FILE |
| LARA ESSED | ON FILE |
| LARA FENYAR | ON FILE |
| LARA FRACCHIOLLA | ON FILE |
| LARA GAGLIARDI | ON FILE |
| LARA GALVEZ GOMEZ | ON FILE |
| LARA GHIRARDI | ON FILE |
| LARA GLAURDIĆ | ON FILE |
| LARA GRANOSA | ON FILE |
| LARA HAMMOND | ON FILE |
| LARA HEGEDUS | ON FILE |
| Lara Hegedus | coinbirdy@gmail.com |
| LARA HERRAIZ | ON FILE |
| LARA HILL | ON FILE |
| LARA HRUSKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARA LEGUIZA | ON FILE |
| LARA LOBATO KALUME REIS | ON FILE |
| LARA LOMSEK | ON FILE |
| LARA MANQUI | ON FILE |
| LARA MARSHALL | ON FILE |
| LARA MARTINEZ | ON FILE |
| LARA MATHESON | ON FILE |
| LARA MCGRATH | ON FILE |
| LARA MEI PAMINTUAN | ON FILE |
| LARA MEIER | ON FILE |
| LARA MEYER | ON FILE |
| LARA MILIĆ | ON FILE |
| LARA OČIĆ | ON FILE |
| LARA PAGELER | ON FILE |
| LARA POLLEY | ON FILE |
| LARA REITOVICH | ON FILE |
| LARA REITOVICH | ON FILE |
| LARA ROSSI | ON FILE |
| LARA RUDOLF | ON FILE |
| LARA SANTIAGO | ON FILE |
| LARA SANTONI | ON FILE |
| LARA SANTOS | ON FILE |
| LARA SASS | ON FILE |
| LARA SEIDEMAN | ON FILE |
| LARA SHMAKOV | ON FILE |
| LARA SMERDON | ON FILE |
| LARA SOMMELING | ON FILE |
| LARA STELA DAVID ALVES | ON FILE |
| LARA VAN NIEKERK | ON FILE |
| LARA WERPS | ON FILE |
| LARA YEUNG | ON FILE |
| Lara, Fernando J | ON FILE |
| LARAB CHAUDHRY | ON FILE |
| LARAIB BUTT | ON FILE |
| LARAMIE HARRISON | ON FILE |
| LARAMIE HAYMAN | ON FILE |
| LARAMIE WATTS | ON FILE |
| LARAMIE BURSON | ON FILE |
| LARAMIE CLEMENT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARAMIE HAYMAN | ON FILE |
| LARAMIE HIEBNER | ON FILE |
| Laramy Gregory | ON FILE |
| LARAMY GREGORY | ON FILE |
| LARASAYU MANDRA | ON FILE |
| LARAY J FERGUSON | ON FILE |
| LARAYNE MICHELLE SAN PABLO | ON FILE |
| LARBI BOUZEMANE | ON FILE |
| LARBI DJELLOULI | ON FILE |
| LARDI SIMON SUMANQUI | ON FILE |
| LARDON CHRISTOPHE | ON FILE |
| LAREN VAN DER WESTHUIZEN | ON FILE |
| LARENDA FORSHA | ON FILE |
| LARENZO JACOBS | ON FILE |
| LARENZO JENSEN | ON FILE |
| LARESSA DAVIS | ON FILE |
| LARETT GOULD | ON FILE |
| LARHONDA HOWARD | ON FILE |
| LARHZOULI NABIL | ON FILE |
| LARI ARO | ON FILE |
| LARI LAMPEN | ON FILE |
| LARI NIEMINEN | ON FILE |
| LARI PLOVANIC | ON FILE |
| LARIN ROMAN | ON FILE |
| LARINDA LEHMAN | ON FILE |
| LARIONOVA ANASTASIYA | ON FILE |
| LÁRIS KATALIN | ON FILE |
| LARISA ALEKSANDROVNA SIDOROVA | ON FILE |
| LARISA COCHRANE | ON FILE |
| LARISA DESHINA | ON FILE |
| LARISA DUMBRAVA | ON FILE |
| LARISA DZHIOEVA | ON FILE |
| LARISA GALAYSHA | ON FILE |
| LARISA GAMULIN | ON FILE |
| LARISA GOLEVA | ON FILE |
| LARISA HORIC | ON FILE |
| LARISA LI | ON FILE |
| LARISA LISITSKAYA | ON FILE |
| LARISA MANKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARISA NEMIROVA | ON FILE |
| LARISA PAUN | ON FILE |
| LARISA PRUSNIK | ON FILE |
| LARISA ROYKHMAN | ON FILE |
| LARISA ROZNOWSKI | ON FILE |
| LARISA ŠABOTIĆ | ON FILE |
| LARISA SAVELEVA | ON FILE |
| LARISA SKALERIČ | ON FILE |
| LARISA SKYRIENE | ON FILE |
| LARISA SMITH | ON FILE |
| LARISA SMORUDOVA | ON FILE |
| LARISA SUSLINA | ON FILE |
| LARISA VARISCO PUERTA | ON FILE |
| LARISA VIKTOROVNA PETROVA | ON FILE |
| LARISSA  ZANELLA | ON FILE |
| LARISSA ALMEIDA DA SILVA HINZ | ON FILE |
| LARISSA BRADY | ON FILE |
| LARISSA BRIANTE | ON FILE |
| LARISSA BRUIN | ON FILE |
| LARISSA CERQUEIRA | ON FILE |
| LARISSA CHAN | ON FILE |
| LARISSA CONSUL | ON FILE |
| LARISSA CUMI DIAZ | ON FILE |
| LARISSA DA SILVA BEDANI | ON FILE |
| LARISSA DA SILVA NERY | ON FILE |
| LARISSA DE ARAUJO | ON FILE |
| LARISSA EMBALO | ON FILE |
| LARISSA FERNANDA DE PAULO DA SILVA | ON FILE |
| LARISSA HOPPE | ON FILE |
| LARISSA KOLBECK | ON FILE |
| LARISSA KOLIAS | ON FILE |
| LARISSA KOORNNEEF | ON FILE |
| LARISSA LEE | ON FILE |
| LARISSA MANSUR | ON FILE |
| LARISSA MARIA AMADO | ON FILE |
| LARISSA MARIA AMADO | ON FILE |
| LARISSA MILLER | ON FILE |
| LARISSA PAULA MENDONÇA | ON FILE |
| LARISSA PAVELSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARISSA POWOLLIK | ON FILE |
| LARISSA RODRIGUES | ON FILE |
| LARISSA ROGERS | ON FILE |
| Larissa Rozemarijn Kolbeck | ON FILE |
| LARISSA TETTY | ON FILE |
| LARISSA TIEMI IWAI | ON FILE |
| LARISSA VELENIK | ON FILE |
| LARISSA WETHERBEE | ON FILE |
| LARISSA WYSS | ON FILE |
| LARIZA ADOVISO | ON FILE |
| LARK KEMPER | ON FILE |
| LARK DAVIS | ON FILE |
| LARK HONG | ON FILE |
| LARK KEMPER | ON FILE |
| LARK LEE | ON FILE |
| LARMON HAMBLIN | ON FILE |
| LARNA CARNACHAN | ON FILE |
| LARNE OPEYEMI | ON FILE |
| LARNELLE AYOG | ON FILE |
| Larner, James Frederick John | ON FILE |
| LAROCCA CONSTRUCTION | ON FILE |
| Laroche, Olivier | ON FILE |
| LAROHN JOSEPH | ON FILE |
| LARON DANIELS | ON FILE |
| LARON WILLIAMS | ON FILE |
| LARON BABY BOY RICHARDSON | ON FILE |
| LARON CARTER | ON FILE |
| LARON HORST | ON FILE |
| LARON HUGHES | ON FILE |
| LARON SCOTT | ON FILE |
| LARON YOUNG | ON FILE |
| LARONE FAWKES | ON FILE |
| LARONE THOMPSON | ON FILE |
| LAROUSSE YANN | ON FILE |
| LAROY THOMAS | ON FILE |
| LARPIN KEVIN | ON FILE |
| LARRA GOBBLE | ON FILE |
| LARRA RIEDEWALD | ON FILE |
| LARRIESHA SHERRAE RUCKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARRIEUX, NAHIDA | ON FILE |
| LARRON SMITH | ON FILE |
| LARROSA DE ORTELLADO GLADYS RAMONA | ON FILE |
| LARROSA LARROSA | ON FILE |
| LARRY CARAVELLO | ON FILE |
| LARRY CORLEY | ON FILE |
| LARRY DUNN | ON FILE |
| LARRY HUDSON | ON FILE |
| LARRY KRY | ON FILE |
| LARRY LANG | ON FILE |
| LARRY MARSHALL | ON FILE |
| LARRY PAGE | ON FILE |
| LARRY PEARCE | ON FILE |
| LARRY ROBERTON | ON FILE |
| LARRY SMITH | ON FILE |
| LARRY SOLOMON | ON FILE |
| LARRY STEIN | ON FILE |
| LARRY ULRICH | ON FILE |
| LARRY WEBSTER | ON FILE |
| LARRY ADAM REESE | ON FILE |
| LARRY ADAMES | ON FILE |
| LARRY ALLEN | ON FILE |
| LARRY ALLEN WIDMAN | ON FILE |
| LARRY AMARAL MELO | ON FILE |
| LARRY AMER | ON FILE |
| LARRY ANDREWS | ON FILE |
| LARRY ANTHONY | ON FILE |
| LARRY ANTHONY HARTMAN | ON FILE |
| LARRY ARTHUR BICKNELL | ON FILE |
| LARRY ASCONA | ON FILE |
| LARRY ATKINSON | ON FILE |
| LARRY ATTEBERY | ON FILE |
| LARRY AUTREY | ON FILE |
| LARRY B BUETIKOFER | lbuetikofer@comcast.net |
| LARRY BAKER | ON FILE |
| LARRY BARTOLOME | ON FILE |
| LARRY BECKER | ON FILE |
| LARRY BENJAMIN | ON FILE |
| LARRY BENNETT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARRY BERKOWITZ | ON FILE |
| LARRY BIVENS | ON FILE |
| LARRY BLATCHFORD | ON FILE |
| LARRY BORGER | ON FILE |
| LARRY BOUCHARD | ON FILE |
| LARRY BOYD | ON FILE |
| LARRY BRAZIL | ON FILE |
| LARRY BROOKS BRADFIELD | ON FILE |
| LARRY BROWN | ON FILE |
| LARRY BUETIKOFER | ON FILE |
| LARRY BUNTYN | ON FILE |
| LARRY BUSBY | ON FILE |
| LARRY CAMERON | ON FILE |
| Larry Caravello | larrycashjack3699@protonmail.com |
| LARRY CHEATHAM | ON FILE |
| LARRY CHERBAKA | ON FILE |
| LARRY CHRISTOPH | ON FILE |
| LARRY COKER | ON FILE |
| LARRY COLTON | ON FILE |
| LARRY COOK | ON FILE |
| LARRY COPLING | ON FILE |
| LARRY CORONADO | ON FILE |
| LARRY CULVER | ON FILE |
| LARRY CURRY | ON FILE |
| LARRY CUTTS | ON FILE |
| LARRY CUTTS | ON FILE |
| LARRY D ASKEW JR | ON FILE |
| LARRY D COLLETT | ON FILE |
| LARRY DAN RIPPLE | ON FILE |
| LARRY DAVIS | ON FILE |
| LARRY DEAN HEYDE | ON FILE |
| Larry Dean Shaddy | ON FILE |
| LARRY DELOR | ON FILE |
| LARRY DENNIS | ON FILE |
| LARRY DESOTA ARMOUR | ON FILE |
| LARRY DILLEY | ON FILE |
| LARRY DONALDSON | ON FILE |
| LARRY DORAN | ON FILE |
| LARRY DOROGER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Larry Douglas McClellan | ON FILE |
| LARRY DOWELL | ON FILE |
| LARRY DUKE | ON FILE |
| LARRY EDWARD KARDARAS | ON FILE |
| LARRY EGGENBERGER | ON FILE |
| LARRY ENRIGHT | ON FILE |
| LARRY ETZKORN | ON FILE |
| LARRY EUGENE MATHENY | ON FILE |
| LARRY EUGENE WILLIAMS | ON FILE |
| LARRY FIELDS | ON FILE |
| LARRY FLORES | ON FILE |
| LARRY FONG | ON FILE |
| LARRY FULTON | ON FILE |
| LARRY FULTON | ON FILE |
| LARRY FULTON | ON FILE |
| LARRY FUNG | ON FILE |
| LARRY G NEW | ON FILE |
| LARRY GANZMAN | ON FILE |
| LARRY GAO | ON FILE |
| LARRY GARCIA | ON FILE |
| LARRY GARCIA | ON FILE |
| LARRY GEARY | ON FILE |
| Larry Geary | lgeary@easinc.net |
| LARRY GEGBE | ON FILE |
| LARRY GOMES | ON FILE |
| LARRY GOOCH | ON FILE |
| LARRY GOURDINE | ON FILE |
| LARRY GRANT BURNS | ON FILE |
| LARRY GRIFFIN | ON FILE |
| LARRY HACKNEY | ON FILE |
| LARRY HAN | ON FILE |
| LARRY HARMAN | ON FILE |
| LARRY HARTZELL | ON FILE |
| LARRY HEATON | ON FILE |
| LARRY HEIMANN | ON FILE |
| LARRY HERMAN | ON FILE |
| LARRY HERNANDEZ | ON FILE |
| LARRY HOFFENBERG | ON FILE |
| LARRY HOHMAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARRY HOOVER | ON FILE |
| LARRY HUNT | ON FILE |
| LARRY JAY COLE | ON FILE |
| LARRY JIGGETTS | ON FILE |
| LARRY JORDAN | ON FILE |
| LARRY JOSEPH | ON FILE |
| LARRY KAIGHEN | ON FILE |
| LARRY KANARSKI | ON FILE |
| LARRY KEEN | ON FILE |
| LARRY KENT RIDLEY | ON FILE |
| LARRY KETCHERSID | ON FILE |
| LARRY KIM | ON FILE |
| LARRY KNAPPER | ON FILE |
| LARRY KNIGHT | ON FILE |
| LARRY LAI | ON FILE |
| LARRY LARRY | ON FILE |
| LARRY LEE | ON FILE |
| LARRY LEE | ON FILE |
| LARRY LEWIS | ON FILE |
| LARRY LIAU GISAR | ON FILE |
| LARRY LIPSCOMB | ON FILE |
| LARRY LIVERMAN | ON FILE |
| LARRY LON | ON FILE |
| LARRY LOPEZ | ON FILE |
| LARRY MACKNICKI | ON FILE |
| LARRY MAGTOTO | ON FILE |
| LARRY MAHSETKY | ON FILE |
| LARRY MARSELLA | ON FILE |
| LARRY MARTINEZ | ON FILE |
| LARRY MAYFIELD | ON FILE |
| LARRY MCAULAY | ON FILE |
| LARRY MCCLELLAN | ON FILE |
| LARRY MCCOLLUM | ON FILE |
| LARRY MCDONALD | ON FILE |
| LARRY MCDOWELL | ON FILE |
| LARRY MEDINA | ON FILE |
| LARRY MEJIA | ON FILE |
| LARRY MIRADOR | ON FILE |
| LARRY MOORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARRY MOORE | ON FILE |
| LARRY MOSER | ON FILE |
| LARRY MOSS | ON FILE |
| LARRY NAMM | ON FILE |
| LARRY NAVARRO | ON FILE |
| LARRY NEILSEN | ON FILE |
| LARRY NELMS | ON FILE |
| LARRY NELSON | ON FILE |
| LARRY NORTON | ON FILE |
| LARRY O'CONNOR | ON FILE |
| LARRY ODELL | ON FILE |
| LARRY OVERFELT | ON FILE |
| LARRY PACHECO | ON FILE |
| LARRY PANICALI | ON FILE |
| LARRY PARKER | ON FILE |
| LARRY PAUL FARVER | ON FILE |
| LARRY PAULSEN | ON FILE |
| LARRY PAULSEN | ON FILE |
| LARRY PAYANO | ON FILE |
| LARRY PIRELA | ON FILE |
| LARRY PIVERGER | ON FILE |
| LARRY PLOTKIN | ON FILE |
| LARRY POWERS | ON FILE |
| LARRY QUACH | ON FILE |
| LARRY QUICK | ON FILE |
| LARRY RAINES | ON FILE |
| LARRY RANDOLPH | ON FILE |
| LARRY RAY | ON FILE |
| LARRY REDDING | ON FILE |
| LARRY REED | ON FILE |
| LARRY REID | ON FILE |
| LARRY RICHARDSON | ON FILE |
| LARRY RIVAS | ON FILE |
| LARRY ROBERTS | ON FILE |
| LARRY RODGERS | ON FILE |
| LARRY RODRIGUEZ | ON FILE |
| LARRY ROE | ON FILE |
| LARRY ROE | ON FILE |
| LARRY ROGERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARRY ROSS | ON FILE |
| LARRY ROWE | ON FILE |
| LARRY SACCO | ON FILE |
| LARRY SCHOENEMAN | ON FILE |
| LARRY SCHOENICK | ON FILE |
| LARRY SCHUTZ | ON FILE |
| LARRY SHAKINOVSKY | ON FILE |
| LARRY SIBLEY | ON FILE |
| LARRY SLAKTER | ON FILE |
| LARRY SODERBERG | ON FILE |
| LARRY SPENCER | ON FILE |
| LARRY SPRINGER | ON FILE |
| LARRY SPROUSE | ON FILE |
| LARRY STARKEY | ON FILE |
| LARRY STEELE | ON FILE |
| LARRY STEWART | ON FILE |
| LARRY SULLIVAN | ON FILE |
| LARRY SUMNER | ON FILE |
| LARRY SWANSON | ON FILE |
| LARRY TAI | ON FILE |
| LARRY TAYLOR | ON FILE |
| LARRY TAYLOR | ON FILE |
| LARRY TEO | ON FILE |
| LARRY THACKERY | ON FILE |
| LARRY THEROFF | ON FILE |
| LARRY THOMAS | ON FILE |
| LARRY THOMPSON | ON FILE |
| LARRY TUCKER DAVIS | ON FILE |
| LARRY TUPLER | ON FILE |
| LARRY TURNEY | ON FILE |
| LARRY VALLIER | ON FILE |
| LARRY VAN AUSDLE | ON FILE |
| LARRY VAN TINE | ON FILE |
| LARRY VANDENHANDEL | ON FILE |
| LARRY VASCO | ON FILE |
| LARRY VELASQUEZ | ON FILE |
| LARRY WAHL | ON FILE |
| LARRY WALSH | ON FILE |
| LARRY WALSH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARRY WALSTON | ON FILE |
| LARRY WARE | ON FILE |
| LARRY WARES | ON FILE |
| LARRY WARREN JR. | ON FILE |
| LARRY WAYNE FRYE | ON FILE |
| LARRY WAYNE GIBSON | ON FILE |
| LARRY WERT | ON FILE |
| LARRY WHARTON | ON FILE |
| LARRY WILLIAMS | ON FILE |
| LARRY WILLIAMS | ON FILE |
| LARRY WILLIS JR | ON FILE |
| LARRY WILSON | ON FILE |
| LARRY WOODFORD | ON FILE |
| LARRY WU | ON FILE |
| LARRY WU | ON FILE |
| LARRY ZHANG | ON FILE |
| Lars | syrakusmrdrte@outlook.dk |
| LARS  CHRISTENSEN | ON FILE |
| LARS  JENSEN | ON FILE |
| LARS  KNAKKERGAARD | ON FILE |
| LARS  LAURSEN | ON FILE |
| LARS  LIPPERT | ON FILE |
| LARS  PEDERSEN | ON FILE |
| LARS  THURFJELL | ON FILE |
| LARS ALEXANDER STOCKINGER | ON FILE |
| LARS ALLING  PEDERSEN | ON FILE |
| LARS ANDERSEN | ON FILE |
| LARS ANDERSEN | ON FILE |
| LARS ANDERSSON | ON FILE |
| LARS ANDRE LYNG | ON FILE |
| LARS ANKER-RASCH | ON FILE |
| LARS ANNICK K STEINER | ON FILE |
| LARS APPEL | ON FILE |
| LARS ARNTH JESSEN | ON FILE |
| LARS ARVE BRATTEBERG | ON FILE |
| LARS BAAT | ON FILE |
| LARS BEKKEN | ON FILE |
| LARS BERNER | ON FILE |
| LARS BOILY-JACOBSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARS BOLSTER | ON FILE |
| LARS BORGMANN | ON FILE |
| Lars Burskov Pape | larsburskovpape@gmail.com |
| LARS BURZYNSKI | ON FILE |
| LARS BUSCH | ON FILE |
| LARS CHRISTENSEN | ON FILE |
| LARS CHRISTENSEN | ON FILE |
| LARS CHRISTER KJELLSTRÖM | ON FILE |
| LARS CORNELIS HOMAN | ON FILE |
| LARS DALAN | ON FILE |
| LARS DAVID LOEFGREN | ON FILE |
| LARS DE BRUIN | ON FILE |
| LARS DE JONGH | ON FILE |
| LARS DE MAESSCHALCK | ON FILE |
| LARS DEAN | ON FILE |
| LARS DILLING | ON FILE |
| LARS DOSSING KIRSCH | ON FILE |
| LARS DUTHART BRUUN | ON FILE |
| LARS ECHTERHOFF | ON FILE |
| LARS EGELUND CHRISTENSEN | ON FILE |
| LARS EGGERS | ON FILE |
| LARS ELMQVIST | ON FILE |
| LARS ENGSTROM | ON FILE |
| LARS ERIC BOGREN | ON FILE |
| LARS ERIK LANNEMHOLEN | ON FILE |
| LARS ERIK SANDGRIND | ON FILE |
| LARS ERIK STEINTVEIT BJELLAND | ON FILE |
| LARS ERIKSSON | ON FILE |
| LARS FALTZ | ON FILE |
| LARS FANKHAUSER | ON FILE |
| LARS FETZER | ON FILE |
| LARS FINKE | ON FILE |
| LARS FOLMER-PETERSEN | ON FILE |
| LARS FRASER | ON FILE |
| LARS FRISCHKNECHT | ON FILE |
| LARS GERARDUS CORNELIS ROS | ON FILE |
| LARS GISLER | ON FILE |
| LARS GONZALEZ | ON FILE |
| Lars Gonzalez | gonzalez.lars@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARS GRIMSRUD | ON FILE |
| LARS GROOTJANS | ON FILE |
| LARS GRUNDSTAD | ON FILE |
| LARS GUNNAR | ON FILE |
| LARS GUSTAFSON | ON FILE |
| LARS GUSTAFSSON | ON FILE |
| LARS H SENDSTAD | ON FILE |
| LARS HÅKAN ÖSTERHED | ON FILE |
| LARS HALVORSEN | ON FILE |
| LARS HAMILTON | ON FILE |
| LARS HANSEN | ON FILE |
| LARS HANSSEN | ON FILE |
| LARS HAUGEN GRENAKER | ON FILE |
| LARS HAVENS | ON FILE |
| LARS HECKER | ON FILE |
| LARS HELLMAN | ON FILE |
| LARS HELLSTRÖM | ON FILE |
| LARS HENDRIK ROFFEL | ON FILE |
| LARS HENRIK CHRISTOFFEL NAP | ON FILE |
| LARS HENRIK WOLLEBEKK | ON FILE |
| LARS HOFMANN | ON FILE |
| LARS HOLM KLEIST | ON FILE |
| LARS HOLM SORENSEN | ON FILE |
| Lars Holm Sorensen | holm107@hotmail.com |
| LARS HOPMAN | ON FILE |
| LARS HOPPE | ON FILE |
| LARS HOUGAARD | ON FILE |
| LARS HUNGEFÄLT | ON FILE |
| LARS HUNNEMAN | ON FILE |
| LARS INGVARSON | ON FILE |
| LARS JAKOBSEN | ON FILE |
| LARS JEDIG | ON FILE |
| LARS JESSEN | ON FILE |
| LARS JOAKIM SALOMON | ON FILE |
| LARS JOEL PETTERSSON | ON FILE |
| LARS JOHAN JÖNSSON | ON FILE |
| LARS JOHAN WIDENFALK | ON FILE |
| LARS JOHANNES HENDRIKUS SCHOUWENAARS | ON FILE |
| LARS JOHANNES VAN ZANTEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARS JOHANSEN | ON FILE |
| LARS JOHANSSON | ON FILE |
| LARS JONK | ON FILE |
| LARS JORGENSEN | ON FILE |
| LARS JOUPER | ON FILE |
| LARS KIRKEGAARD | ON FILE |
| LARS KLAWITTER | ON FILE |
| LARS KNUDSEN | ON FILE |
| LARS KONIJNENBERG | ON FILE |
| LARS KOSSMANN | ON FILE |
| LARS KOUDAL | ON FILE |
| LARS KRAGH | ON FILE |
| LARS KRISTEL | ON FILE |
| LARS KRISTIAN WIJFJES | ON FILE |
| LARS LARSEN | ON FILE |
| LARS LIEDTKE | ON FILE |
| LARS LIND | ON FILE |
| LARS LØFGREEN | ON FILE |
| LARS LOUV-JANSEN | ON FILE |
| LARS LÜCKE | ON FILE |
| LARS LUCKENBACH | ON FILE |
| LARS LUNDSTEEN-JENSEN | ON FILE |
| LARS MADSEN | ON FILE |
| Lars Mautsch | lars@mautsch.com |
| LARS MEYER | ON FILE |
| LARS MIKAEL MALM | ON FILE |
| LARS MIKKELSEN | ON FILE |
| LARS MO | ON FILE |
| LARS MOLIN | ON FILE |
| LARS NIELSEN | ON FILE |
| LARS NIELSEN | ON FILE |
| LARS NILSSON | ON FILE |
| LARS NOBEL | ON FILE |
| LARS NORDMARK | ON FILE |
| LARS NØRGAARD | ON FILE |
| LARS NØRREGAARD | ON FILE |
| LARS OKHOLM | ON FILE |
| LARS OLA NEVANDER | ON FILE |
| LARS OLSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LARS ONCLIN | ON FILE |
| LARS PALUDAN | ON FILE |
| LARS PANNEWIG | ON FILE |
| LARS PAPE | ON FILE |
| LARS PATENAUDE | ON FILE |
| LARS PATENAUDE | ON FILE |
| LARS PEDERSEN | ON FILE |
| Lars Pedersen | knylps@hotmail.com |
| LARS PEDERSEN | ON FILE |
| LARS PETERSEN | ON FILE |
| LARS POLLEMAN | ON FILE |
| LARS POLLING | ON FILE |
| LARS PONTUS OLOVSSON | ON FILE |
| LARS PONTUS OVHAGEN | ON FILE |
| LARS PRONK | ON FILE |
| LARS RASMUSSEN | ON FILE |
| LARS RASMUSSEN | ON FILE |
| LARS ROBIN GOGBERG | ON FILE |
| LARS ROCHAT | ON FILE |
| LARS ROETHLISBERGER | ON FILE |
| LARS RUNE IVERSEN | ON FILE |
| LARS RYDSTROM | ON FILE |
| LARS SANDER | ON FILE |
| LARS SANEN | ON FILE |
| LARS SCHEENSTRA | ON FILE |
| LARS SCHLICHTING | ON FILE |
| LARS SCHLOUGH | ON FILE |
| LARS SCHÖNBERG | ON FILE |
| LARS SEELIGER | ON FILE |
| Lars Seeliger | contact@lsmsp.de |
| LARS SEKULIČ BERCE | ON FILE |
| LARS SINKE | ON FILE |
| LARS SÖDERVALL | ON FILE |
| LARS SORENSEN | ON FILE |
| LARS SØRENSEN | ON FILE |
| LARS SØRENSEN | ON FILE |
| LARS STEENBEEK | ON FILE |
| LARS STUIJFZAND | ON FILE |
| LARS TALEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LARS TEERLINK | ON FILE |
| LARS TERJE HUSBYN | ON FILE |
| LARS THASTUM | ON FILE |
| LARS THUE ANDERSEN | ON FILE |
| LARS THYBAERT MOGENSEN | ON FILE |
| LARS TORE NIKLAS OLOFSSON | ON FILE |
| LARS TRIEP | ON FILE |
| LARS ULRIKSEN | ON FILE |
| LARS VAGEVUUR | ON FILE |
| LARS VAN BREEMEN | ON FILE |
| LARS VAN DE VEN | ON FILE |
| LARS VAN DER FEER | ON FILE |
| LARS VAN DIJKE | ON FILE |
| LARS VAN OS | ON FILE |
| LARS VANDONGEN | ON FILE |
| LARS VERBRUGGEN | ON FILE |
| LARS VERHEIJ | ON FILE |
| LARS VEVSTAD | ON FILE |
| lars vikkelsø pedersen | kukker1961@outlook.dk |
| LARS VILDER | ON FILE |
| LARS VILJOEN | ON FILE |
| LARS VOS | ON FILE |
| LARS VREELAND | ON FILE |
| LARS VROEGE | ON FILE |
| LARS WALDER | ON FILE |
| LARS WEBER | ON FILE |
| LARS WEIBEL | ON FILE |
| Lars Weibel | lars-weibel@hotmail.com |
| LARS WISSELINK | ON FILE |
| LARS WOLTERS | ON FILE |
| LARS WROBBEL | ON FILE |
| LARS ZENGLER | ON FILE |
| LARS ZSCHÖGNER | ON FILE |
| LARSA-AKE RINGBERG | ON FILE |
| LARS-ADRIAN CHRISTIANSEN | ON FILE |
| LARS-BO NIELSEN | ON FILE |
| LARSEN WAY | ON FILE |
| Larsen, Chris | ON FILE |
| Larsen, Ole | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Larsen, Randy | ON FILE |
| LARS-INGE OLAUSSON | ON FILE |
| LARSON BAARS-ENGLISH | ON FILE |
| LARSON CALDWELL | ON FILE |
| Larson, David Wesley | ON FILE |
| LARSONNEUR DOMINIQUE | ON FILE |
| LARSSON LARSSON | ON FILE |
| LARTIGOU MAXIME | ON FILE |
| LARUE SKY, LLC | ON FILE |
| LARUE, PAUL LANSFORD | ON FILE |
| LARY BURTON | ON FILE |
| LARYN VAN KOOLWIJK | ON FILE |
| LARYSA ALEKSIEIENKO | ON FILE |
| LARYSA NEMYROVA | ON FILE |
| LARYSA TAYLOR | ON FILE |
| LASAHN JACKSON | ON FILE |
| LASAL GUNAWARDANA | ON FILE |
| LASANTHA BASNAYAKE | ON FILE |
| LASANTHA KANDE VIDANARALALAGE | ON FILE |
| LASDAVAHN VONGPHAKDY | ON FILE |
| LASEAN MAXWELL | ON FILE |
| LASH BANKS | ON FILE |
| LASHA AKHALAURI | ON FILE |
| LASHA DAMENIA | ON FILE |
| LASHA LAPACHI | ON FILE |
| LASHA MODEBADZE | ON FILE |
| LASHAAN EVERETT | ON FILE |
| LASHANA DENISE KING | ON FILE |
| LASHANA ROBINSON | ON FILE |
| LASHANDA JOHNSON | ON FILE |
| LASHANDRA GOSS | ON FILE |
| LASHANDRA PAUL | ON FILE |
| LASHANECIA TAYLOR | ON FILE |
| LASHANNA FINNIGAN | ON FILE |
| LASHARNE MONCRIEFFE | ON FILE |
| LASHAUN GOREE | ON FILE |
| LASHAUN GRUNDY | ON FILE |
| LASHAUN WEST | ON FILE |
| LASHAWN BARNSWELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LASHAWN SCHMIDT | ON FILE |
| LASHAWN GUSTAVE | ON FILE |
| LASHAWN TITH | ON FILE |
| LASHAWNDA AKBAR | ON FILE |
| LASHEA KNOX | ON FILE |
| LASHEA KNOX | ON FILE |
| LASHEL THOMPSON | ON FILE |
| Lasher, Christopher Aaron | ON FILE |
| LASHLEY HALL | ON FILE |
| Lashley, Brian | ON FILE |
| LASHONDA FRANKLIN | ON FILE |
| LASHONDRIA CAMP | ON FILE |
| LASHONTA FARMER | ON FILE |
| LASHUN LEE | ON FILE |
| LASINI NAQAU | ON FILE |
| LASISI ISMAIL | ON FILE |
| LASISI ISMAILA | ON FILE |
| LASISI ISMAILA | ON FILE |
| LASISI ISMAILA | ON FILE |
| LASISI OLA | ON FILE |
| LASISI SITTU | ON FILE |
| LASISI SITTU | ON FILE |
| LASISI SMAILA | ON FILE |
| LASITH DIMITHRI | ON FILE |
| LASITHA WALGAMAGE | ON FILE |
| LASITHA MANATHUNGA | ON FILE |
| LASITHA RUCHIRAN MUHANDIRAM BADAL MUHANDIRAMALAGE | ON FILE |
| LASLO KEMENJ | ON FILE |
| LASSANE ZANRE | ON FILE |
| LASSE AAKJÆR | ON FILE |
| LASSE ANDERSON | ON FILE |
| LASSE APPEL | ON FILE |
| LASSE AULE | ON FILE |
| LASSE BECH NIELSEN | ON FILE |
| LASSE BERG-NIELSEN | ON FILE |
| Lasse Berg-Nielsen | nimgif@gmail.com |
| LASSE BØGELUND | ON FILE |
| LASSE BRYNING | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LASSE CHRISTENSEN | ON FILE |
| LASSE DIETRICH | ON FILE |
| LASSE EMKJER | ON FILE |
| LASSE FREDERIK PEDERSEN | ON FILE |
| LASSE HAGELUND LARSEN | ON FILE |
| LASSE HANSEN | ON FILE |
| LASSE HASS | ON FILE |
| LASSE HEINONEN | ON FILE |
| LASSE HOELGAARD | ON FILE |
| LASSE JACOBSEN | ON FILE |
| LASSE JAKOBSEN | ON FILE |
| LASSE JÄRVINEN | ON FILE |
| LASSE JEPPESEN | ON FILE |
| LASSE JOHANNESSEN FOMSGAARD | ON FILE |
| LASSE JØRGENSEN | ON FILE |
| LASSE KIRSTEIN NORGAARD | ON FILE |
| LASSE KNUDSEN | ON FILE |
| LASSE KONDRUP | ON FILE |
| LASSE KRISTENSEN | ON FILE |
| LASSE LEISNER | ON FILE |
| LASSE LIND | ON FILE |
| LASSE LINNES | ON FILE |
| LASSE LUMPEINEN | ON FILE |
| LASSE MIETTINEN | ON FILE |
| LASSE MIKKELSEN | ON FILE |
| LASSE NIELSEN | ON FILE |
| LASSE NYBERG | ON FILE |
| LASSE OLSSON | ON FILE |
| LASSE PASSAGE NØSTED | ON FILE |
| LASSE PEDERSEN | ON FILE |
| LASSE PETERSEN | ON FILE |
| LASSE PETERSEN | ON FILE |
| LASSE POULSEN | ON FILE |
| LASSE RAUN | ON FILE |
| LASSE SAVUKOSKI | ON FILE |
| LASSE SCHELDE | ON FILE |
| LASSE SCHMIDT | ON FILE |
| LASSE SIMONSEN | ON FILE |
| LASSE SMITH-JENSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LASSE SUNDELL STOKSETH | ON FILE |
| LASSE SVEBAKKEN | ON FILE |
| LASSE SVENSSON | ON FILE |
| LASSE TAPIO RIUKULA | ON FILE |
| LASSE TOLBØLL | ON FILE |
| LASSE VESTERHOUEN | ON FILE |
| LASSE VOLFING JACOBSEN | ON FILE |
| LASSE VON ELLING | ON FILE |
| LASSÈRE ALEXANDRE | ON FILE |
| LASSI JÄRVENSIVU | ON FILE |
| LASSI NAAKKA | ON FILE |
| LASSI PYYDYSMÄKI | ON FILE |
| LASSI VÄÄRÄNEN | ON FILE |
| LASSIDAN YAO IBRAHIM | ON FILE |
| Lassiter, Paul | ON FILE |
| Lassman, Ernest | ON FILE |
| LASSOULI AYMANE | ON FILE |
| LAST CHANCE CAPITAL LLC | ON FILE |
| LAST, WOLTER | ON FILE |
| LASZLO HALASZ | ON FILE |
| LASZLO PEKAR | ON FILE |
| LASZLO PUSKAS | ON FILE |
| LÁSZLÓ ALMÁSI | ON FILE |
| LASZLO ANTONIO TAKACS CARDENAS | ON FILE |
| LÁSZLÓ BARABÁS | ON FILE |
| LASZLO BARTA | ON FILE |
| LÁSZLÓ BERECZ | ON FILE |
| LÁSZLÓ BERENCSI | ON FILE |
| LASZLO BERTA | ON FILE |
| LASZLO BERTA | ON FILE |
| LASZLO BISTUC | ON FILE |
| LÁSZLÓ BUKÓ | ON FILE |
| LASZLO CSIZINSZKY | ON FILE |
| LASZLO CSUBAK | ON FILE |
| LÁSZLÓ CUKKERMANN | ON FILE |
| LÁSZLÓ DOMBAI | ON FILE |
| LASZLO DOMOSZLAI | ON FILE |
| LASZLO DOSA | ON FILE |
| LÁSZLÓ DÓSA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LASZLO DOZSA | ON FILE |
| LASZLO DURA | ON FILE |
| LÁSZLÓ FÁBIÁN | ON FILE |
| LÁSZLÓ FARKAS | ON FILE |
| LASZLO FAZEKAS | ON FILE |
| LASZLO FEHER | ON FILE |
| LASZLO FOGARASI | ON FILE |
| LÁSZLÓ FÓRIÁN | ON FILE |
| LÁSZLÓ FÓRIÁN | ON FILE |
| LASZLO FULOP | ON FILE |
| LASZLO GERA | ON FILE |
| LASZLO GERGELY | ON FILE |
| LÁSZLÓ HAJDU | ON FILE |
| LASZLO HEGEDUS | ON FILE |
| LASZLÓ HEGEDŰS | ON FILE |
| LASZLO HEGEDUS-GECZI | ON FILE |
| LASZLO HEGYI | ON FILE |
| LASZLO HORANYI | ON FILE |
| LÁSZLÓ HORVÁTH | ON FILE |
| LASZLO IMRE | ON FILE |
| LASZLO JANCSOVICS | ON FILE |
| LÁSZLÓ JÁNÓCSIK | ON FILE |
| LASZLO JONA | ON FILE |
| LÁSZLÓ JOÓ | ON FILE |
| LASZLO JOZSA | ON FILE |
| LASZLO JOZSEFNE KOVACS | ON FILE |
| LASZLO JUHASZ | ON FILE |
| LASZLO KAJCSA BARNA | ON FILE |
| LÁSZLÓ KEREK | ON FILE |
| LÁSZLÓ KILVINGER | ON FILE |
| LASZLO KOMOCSIN | ON FILE |
| LASZLO KONDAS | ON FILE |
| LÁSZLÓ KOPÁCSI | ON FILE |
| LASZLO KOVACS | ON FILE |
| LASZLO KOZMA | ON FILE |
| LASZLO KRIZSAK | ON FILE |
| Laszlo Krizsak | krizsy84@gmail.com |
| LÁSZLÓ KURINKA | ON FILE |
| LÁSZLÓ KUSLITS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LASZLO LAK | ON FILE |
| LÁSZLÓ LEGÉNY | ON FILE |
| LÁSZLÓ LIESZKOVSZKY | ON FILE |
| LASZLO MADARAS | ON FILE |
| LASZLO MARSCHALL | ON FILE |
| LASZLO MEIER | ON FILE |
| LASZLO MENYHART | ON FILE |
| LÁSZLÓ MÉSZÁROS | ON FILE |
| LÁSZLÓ MIKLÓS | ON FILE |
| LASZLO MOLNAR | ON FILE |
| LASZLO NADAI | ON FILE |
| LÁSZLÓ NÁNÁSI | ON FILE |
| LASZLO NEMETH | ON FILE |
| LASZLO ORHA | ON FILE |
| LASZLO PAKOT | ON FILE |
| LASZLO PAP | ON FILE |
| LASZLO PAPP | ON FILE |
| LASZLO PAPP | ON FILE |
| LÁSZLÓ PEJKÓ | ON FILE |
| LASZLO PINTER | ON FILE |
| LASZLO PS | ON FILE |
| LÁSZLÓ RÁDY | ON FILE |
| LASZLO REICH | ON FILE |
| LÁSZLÓ REZNICSEK | ON FILE |
| LASZLO ROBIN FARKAS | ON FILE |
| LÁSZLÓ RUTKAY | ON FILE |
| LASZLO SANDULY | ON FILE |
| LÁSZLÓ SCHINKASEK | ON FILE |
| LASZLO SEBO | ON FILE |
| LASZLO SZABO | ON FILE |
| LÁSZLÓ SZABÓ | ON FILE |
| LASZLO SZEKULA | ON FILE |
| LASZLO SZEL | ON FILE |
| LASZLO SZORENYI | ON FILE |
| LÁSZLO TASSI | ON FILE |
| LÁSZLÓ TEBELI | ON FILE |
| LÁSZLÓ TOPOLCSÁNYI | ON FILE |
| LÁSZLÓ TÓTH | ON FILE |
| LASZLO VANDER ELST | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LASZLO VASAS | ON FILE |
| LÁSZLÓ VIDOSA | ON FILE |
| LASZLO VITEZ | ON FILE |
| LÁSZLÓ VÖRÖS | ON FILE |
| LASZLO ZOLTAN DR.KIS CZAKO | ON FILE |
| LASZLONE DIBUSZ | ON FILE |
| LASZLONE KALO JANOS | ON FILE |
| LASZLONE PINTER | ON FILE |
| LASZLONE PINTER | ON FILE |
| LATA GALA | ON FILE |
| LATA GOUDEL | ON FILE |
| LATA KARIR | ON FILE |
| Lata Karir | dr_lata@yahoo.com |
| ŁATA ŁATA | ON FILE |
| LATA LEWIS | ON FILE |
| LATAMARA BONNER | ON FILE |
| LATANYA BELTZ | ON FILE |
| LATANYA DELOACH | ON FILE |
| LATANYA IRVING | ON FILE |
| LaTanya King-Featherstone | ON FILE |
| LATARIUS MONIQUE DEJESUS | ON FILE |
| LATASHA ARTERBERRY | ON FILE |
| LATASHA GEORGE | ON FILE |
| LATASHA ABBEY | ON FILE |
| LATASHA ANN TRAVIS | ON FILE |
| LATASHA BOUZEK | ON FILE |
| LATASHA CHAND | ON FILE |
| LATASHA CHRISTIAN | ON FILE |
| LATASHA COLBERT | ON FILE |
| LATASHA DAVIS | ON FILE |
| LATASHA ELAINE SMITH | ON FILE |
| LATASHA GARDNER | ON FILE |
| LATASHA M DAWSON | ON FILE |
| LATASHA NICOLE RANKIN | ON FILE |
| LATASHA PORTER | ON FILE |
| LATAVIA IDLEBIRD | ON FILE |
| LATAYNA POPE | ON FILE |
| LATCHEZAR BOGDANOV | ON FILE |
| LATCHFORD LATCHFORD | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LATCHMAN D SINGH | ON FILE |
| LATE ADJEWODA | ON FILE |
| LATE SHONTRAL PUGH | ON FILE |
| LATEE GOLDSTON | ON FILE |
| LATEEF FAHARI | ON FILE |
| LATEEF KAZIM | ON FILE |
| LATEEF LAW | ON FILE |
| LATEEF TANIMOWO | ON FILE |
| LATEEFAH MILLER | ON FILE |
| LATEIA JEFFERSON | ON FILE |
| LATERRELL DEWAYNE NEAL HUMPHRIES | ON FILE |
| LATERRENCE HAWKINS | ON FILE |
| LATETIA ADLAM | ON FILE |
| LATEVI ELOM LAWSON MIATHEY | ON FILE |
| LATHA BALASUNDARAM | ON FILE |
| LATHA PALANI | ON FILE |
| LATHAM AVERY | ON FILE |
| LATHAM, ROBERT | ON FILE |
| LATHAN MCCALL | ON FILE |
| LATHEESHAN SUTHAHARAN | ON FILE |
| LATHISAN THAVACHSELVAM | ON FILE |
| LATHIYA VINUBHAI | ON FILE |
| LATICCA PEEPLES | ON FILE |
| LATIENCE BURROUGHS | ON FILE |
| LATIF AJANDAF | ON FILE |
| LATIF ALMANZAN | ON FILE |
| LATIF FAZLIC | ON FILE |
| LATIF HASSAN | ON FILE |
| LATIF SAHIN | ON FILE |
| Latif, Noman | ON FILE |
| LATIFA HOŽBO | ON FILE |
| LATIFA MARCANO | ON FILE |
| LATIFUR RAHAMAN | ON FILE |
| LATIGO HILL | ON FILE |
| LATINA GASTON | ON FILE |
| LATINA GROZEVA | ON FILE |
| LATINO BANARIA | ON FILE |
| LATISHA MAJOR | ON FILE |
| LATISHA MATUSKY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LATISHA WASSON | ON FILE |
| LATONIA WOODS | ON FILE |
| LATONYA  NORMAN | ON FILE |
| LATONYA CROWDER | ON FILE |
| LATONYA DEBOSE | ON FILE |
| LATONYA GERALDINE BRANN | ON FILE |
| LATONYA HOLMES | ON FILE |
| LATONYA NGUYEN | ON FILE |
| LATONYA PERRIE | ON FILE |
| LATORIA GONZALEZ | ON FILE |
| LATOSHA WRAY | ON FILE |
| LATOYA ADKINS | ON FILE |
| LATOYA BLAZE BOON | ON FILE |
| LATOYA BOND | ON FILE |
| LATOYA BONNER | ON FILE |
| LATOYA BULLOCK | ON FILE |
| LATOYA CHARMELLE CUNNINGHAM | ON FILE |
| LATOYA DURANT | ON FILE |
| LATOYA DURANT | ON FILE |
| LATOYA HARRIS | ON FILE |
| LATOYA HENRY | ON FILE |
| LATOYA JACKSON | ON FILE |
| LATOYA JENKINS | ON FILE |
| LATOYA KAYE MAXWELL | ON FILE |
| LATOYA LEWIS | ON FILE |
| LATOYA LEWIS | ON FILE |
| LATOYA LEWIS | ON FILE |
| LATOYA MARIE WAHO | ON FILE |
| LATOYA MATTHEWS | ON FILE |
| LATOYA STRONG | ON FILE |
| LATOYA SUTHERLAND | ON FILE |
| LaToyia Dukes | ON FILE |
| LATRAY MCDONALD | ON FILE |
| LATRECHE ANIS | ON FILE |
| LATRELL CLARKE | ON FILE |
| LATRELL HURD | ON FILE |
| LATRELL THAYER | ON FILE |
| LATRELLE FREEMAN | ON FILE |
| LATRELLE SWAYNE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LATRENDA HARRIS | ON FILE |
| LATRENDA HARRIS | ON FILE |
| LATRENDA HARRIS | latrenwat@yahoo.com |
| LATRICIA  PALMER | ON FILE |
| LATRICIA DONALDSON | ON FILE |
| LATRICIA LASHELL GOFF | ON FILE |
| LATROY DREMELL PATE | ON FILE |
| LATT AUNG | ON FILE |
| LATTIE JAY BRIGGS | ON FILE |
| LATTUWAHANDI DE SILVA | ON FILE |
| LATURE BOGDAN | ON FILE |
| LAU  LAURSEN | ON FILE |
| LAU  YEN LING | ON FILE |
| LAU ADAMSEN | ON FILE |
| LAU ALBJERG | ON FILE |
| Lau Albjerg | lau@albjerg.com |
| LAU BING YING ENZO | ON FILE |
| LAU CASELLA | ON FILE |
| LAU CHEN LAM | ON FILE |
| LAU CHU CHAN | ON FILE |
| LAU CHUAN LI | ON FILE |
| LAU CHUAN XIN | ON FILE |
| LAU CHUN HANG | ON FILE |
| LAU CHUN YEUNG | ON FILE |
| LAU CHUNTING | ON FILE |
| LAU FAI | ON FILE |
| LAU FRAN | ON FILE |
| LAU FU MING TOMMY | ON FILE |
| LAU GAR | ON FILE |
| lau guek lang | ON FILE |
| LAU HANN LIM | ON FILE |
| LAU HIN YANG | ON FILE |
| LAU HING PO | ON FILE |
| LAU HOI YEE JASZMINE | ON FILE |
| LAU HONG SHENG | ON FILE |
| LAU HOU | ON FILE |
| LAU HUI LENG (LIU HUINING) | ON FILE |
| LAU JIN MING | ON FILE |
| Lau Ka Kwan | wlkks@yahoo.co.uk |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAU KEANG | ON FILE |
| LAU KIAT | ON FILE |
| LAU KING SHUN | ON FILE |
| LAU KOK WAI | ON FILE |
| LAU KWAN LONG | ON FILE |
| LAU KWAN SENG | ON FILE |
| LAU LEE KUI | ON FILE |
| Lau Pak Leung | pakleunglau@gmail.com |
| LAU SENG | ON FILE |
| LAU SHUN ZE | ON FILE |
| lau shun ze | ON FILE |
| LAU SIT YEW | ON FILE |
| LAU SOONG HUEY | ON FILE |
| LAU SZE VEI | ON FILE |
| LAU TECK PING | ON FILE |
| LAU TEIK CHUAN | ON FILE |
| Lau Wing Lam | ON FILE |
| LAU WUI | ON FILE |
| LAU YANXI | ON FILE |
| LAU YEE AU | ON FILE |
| LAU YIN HOU | ON FILE |
| LAU YU WAI | ON FILE |
| LAU YUK SIANG | ON FILE |
| Lau yuk siang | habensilver@gmail.com |
| LAU ZHEN CHYEN | ON FILE |
| LAU, CHIN MING | ON FILE |
| Lau, Kit Mei | ON FILE |
| Lau, Wai hin | ON FILE |
| LAU, WEYNE | ON FILE |
| LAUANDER PEREIRA FAUSTINO | ON FILE |
| LAUB NICOLAS | ON FILE |
| LAUCEL MUNOZ | ON FILE |
| LAUCHLAN GANNON | ON FILE |
| LAUD ALLOTEY-BABINGTON | ON FILE |
| LAUDON FOURIE | ON FILE |
| LAUGERT QOSJA | ON FILE |
| LAUGHLIN SCOTT | ON FILE |
| LAUKIK DESHPANDE | ON FILE |
| LAUMA BERZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAUMA ROZENTĀLE | ON FILE |
| LAUNY SENEE | ON FILE |
| LAUQUYTA WILMORE | ON FILE |
| LAURA ÁLVAREZ QUINTERO | ON FILE |
| LAURA AROCAS GONZÁLEZ | ON FILE |
| LAURA BARNKOB | ON FILE |
| LAURA CALDERON | ON FILE |
| LAURA COUCH | ON FILE |
| LAURA DÍAZ | ON FILE |
| LAURA DIODOVICH | ON FILE |
| LAURA DO NASCIMENTO | ON FILE |
| LAURA ECKERSON | ON FILE |
| LAURA FORD | ON FILE |
| LAURA GARCIA GARCIA | ON FILE |
| LAURA GARCÍA SILVA | ON FILE |
| LAURA GUDINO | ON FILE |
| LAURA KHWEIS | ON FILE |
| LAURA LACAZE | ON FILE |
| LAURA LI-RAGLAND | ON FILE |
| LAURA LY | ON FILE |
| LAURA MARTINEZ GORIBURU | ON FILE |
| LAURA MENESES MIRANDA | ON FILE |
| LAURA PERROT | ON FILE |
| LAURA PINZON | ON FILE |
| LAURA PORTILLO MAIMO | ON FILE |
| LAURA PRIN | ON FILE |
| LAURA SCOZZARI | ON FILE |
| LAURA TEICHRIB | ON FILE |
| LAURA VAN DER WEEL | ON FILE |
| LAURA VITKAUSKAITE | ON FILE |
| LAURA A G MICHEL | ON FILE |
| LAURA A IANNELLI | ON FILE |
| LAURA A ZENTMAIER | ON FILE |
| LAURA ABETELLA | ON FILE |
| LAURA ABRIL BURGUETE VAZQUEZ | ON FILE |
| LAURA ACERO NIETO | ON FILE |
| LAURA ADONA | ON FILE |
| Laura Adona | bigla92124@gmail.com |
| LAURA ALAWAYNE AKINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA ALCOCER | ON FILE |
| LAURA ALEJANDRA GALARZA | ON FILE |
| LAURA ALEJANDRA PEREZ TERAN | ON FILE |
| LAURA ALEN | ON FILE |
| LAURA ALLARD | ON FILE |
| LAURA ALLEN | ON FILE |
| LAURA ALLIBONE | ON FILE |
| LAURA ALONSO | ON FILE |
| LAURA ALVAREZ CIFUENTES | ON FILE |
| LAURA ALVAREZ NICHOLLS | ON FILE |
| LAURA AMATI | ON FILE |
| LAURA AMORES | ON FILE |
| LAURA ANDERSON | ON FILE |
| LAURA ANDREA GALONI | ON FILE |
| LAURA ANDREO ACOSTA | ON FILE |
| LAURA ANN BECK | ON FILE |
| LAURA ANNE WEIGOLD | ON FILE |
| LAURA ANZOLA | ON FILE |
| LAURA APOLLONIO | ON FILE |
| LAURA ARDERIU SABATA | ON FILE |
| LAURA ARGO | ON FILE |
| LAURA ARMENTEROS | ON FILE |
| LAURA ASIKAINEN | ON FILE |
| LAURA ASKEW | ON FILE |
| LAURA AVIETIAN | ON FILE |
| LAURA BACCHI | ON FILE |
| LAURA BACRI | ON FILE |
| LAURA BAEZA HEISKANEN | ON FILE |
| LAURA BAGDONAITĖ | ON FILE |
| LAURA BAILEY | ON FILE |
| LAURA BAINBRIDGE | ON FILE |
| LAURA BALTKOJYTE | ON FILE |
| LAURA BANKS | ON FILE |
| LAURA BAPTISTA | ON FILE |
| LAURA BARNETT | ON FILE |
| LAURA BARR | ON FILE |
| LAURA BARTLEY | ON FILE |
| LAURA BATES | ON FILE |
| LAURA BATTISTOTTI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA BEADON | ON FILE |
| LAURA BEATRIZ DELNEVO | ON FILE |
| LAURA BECKER | ON FILE |
| LAURA BELTRAN | ON FILE |
| LAURA BERG | ON FILE |
| LAURA BIANCHESSI | ON FILE |
| LAURA BLACKWELL | ON FILE |
| LAURA BLANCHARD | ON FILE |
| LAURA BONFATTI | ON FILE |
| LAURA BOOGAARDS | ON FILE |
| LAURA BORGENICHT | ON FILE |
| LAURA BORSATO | ON FILE |
| LAURA BOSAIA | ON FILE |
| LAURA BOWERS | ON FILE |
| LAURA BRANDOLINI | ON FILE |
| LAURA BRIDGES | ON FILE |
| LAURA BRIGANTI | ON FILE |
| LAURA BRIGNOLA | ON FILE |
| LAURA BROOMES | ON FILE |
| LAURA BUCKLEY | ON FILE |
| LAURA BUCSA | ON FILE |
| LAURA BUHAI | ON FILE |
| LAURA BUIS | ON FILE |
| LAURA BUISSINK | ON FILE |
| LAURA BURKE | ON FILE |
| LAURA BURNS | ON FILE |
| LAURA BUS | ON FILE |
| LAURA BUSZANO | ON FILE |
| LAURA BUTRIMAVICIUTE | ON FILE |
| LAURA CAAMAÑO | ON FILE |
| LAURA CABEZON | ON FILE |
| LAURA CADONI | ON FILE |
| LAURA CADONI | ON FILE |
| LAURA CAINE | ON FILE |
| LAURA CAIRNS | ON FILE |
| LAURA CALABRESE GRANDINE | ON FILE |
| LAURA CALIN | ON FILE |
| LAURA CALINOIU | ON FILE |
| LAURA CAMERON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA CAMEY LÓPEZ | ON FILE |
| LAURA CAMILA RIOS AGUILAR | ON FILE |
| LAURA CAMINITI | ON FILE |
| LAURA CAMP | ON FILE |
| LAURA CANALS | ON FILE |
| LAURA CAÑAS | ON FILE |
| LAURA CARMEN ESQUIVO | ON FILE |
| LAURA CARRANZA | ON FILE |
| LAURA CARRASCO | ON FILE |
| LAURA CARRIERE | ON FILE |
| LAURA CARROLL | ON FILE |
| LAURA CARROLL | ON FILE |
| LAURA CASIAS | ON FILE |
| LAURA CASTRO | ON FILE |
| LAURA CATALDI | ON FILE |
| LAURA CATALDI | ON FILE |
| LAURA CATALDI | ON FILE |
| LAURA CATTANEO | ON FILE |
| LAURA CECILIA BLANCO | ON FILE |
| LAURA CECILIA CARDOZO | ON FILE |
| LAURA CHAVEZ | ON FILE |
| LAURA CHEN | ON FILE |
| LAURA CHICKERY | ON FILE |
| LAURA CHOO | ON FILE |
| LAURA CHURCHILL | ON FILE |
| LAURA CIUSANI | ON FILE |
| LAURA CLASEN | ON FILE |
| LAURA COFFEY | ON FILE |
| LAURA COLE | ON FILE |
| LAURA COLELLA | ON FILE |
| LAURA COMEAU | ON FILE |
| LAURA COOPER | ON FILE |
| LAURA COOTMANS | ON FILE |
| LAURA CORALLINI | ON FILE |
| LAURA CORDERO | ON FILE |
| LAURA CORICH | ON FILE |
| LAURA CORTES | ON FILE |
| LAURA CORTESI | ON FILE |
| LAURA CRIMMINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA CRUZ | ON FILE |
| LAURA CRUZ | ON FILE |
| LAURA CRUZ | ON FILE |
| LAURA CUCCIO | ON FILE |
| LAURA CUELLO | ON FILE |
| LAURA CUELLO | ON FILE |
| LAURA CULLETON | ON FILE |
| LAURA CURTIT | ON FILE |
| LAURA DAJAVS | ON FILE |
| LAURA DANIELA ALANIZ | ON FILE |
| LAURA DANIELA VILLALBA SANCHEZ | ON FILE |
| LAURA DAVENPORT | ON FILE |
| LAURA DAVIES | ON FILE |
| LAURA DAVILA | ON FILE |
| LAURA DAVIS | ON FILE |
| LAURA DE BACKER | ON FILE |
| LAURA DECKER | ON FILE |
| LAURA DEL OLMO | ON FILE |
| LAURA DELANEY | ON FILE |
| LAURA DELGADO | ON FILE |
| LAURA DENNISON | ON FILE |
| LAURA DEWHURST | ON FILE |
| LAURA DIANE WILDE | ON FILE |
| LAURA DIAZ SANJUR | ON FILE |
| LAURA DILLON | ON FILE |
| LAURA DIXON | ON FILE |
| LAURA DIZMON | ON FILE |
| LAURA DJORDJALIAN | ON FILE |
| LAURA DOSUI | ON FILE |
| LAURA DRASOVEAN | ON FILE |
| LAURA DRONENSMITH | ON FILE |
| LAURA DURAN | ON FILE |
| LAURA DUVALL | ON FILE |
| LAURA ELEANORA LAM | ON FILE |
| LAURA ELENA ACS MARTINEZ | ON FILE |
| LAURA ELISABET LUCHESSI | ON FILE |
| LAURA ELLENBECKER | ON FILE |
| LAURA ERIKA VERA | ON FILE |
| LAURA ERMINIA DE MARCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA ESCURRA | ON FILE |
| LAURA ESPINO | ON FILE |
| LAURA ESTEFANI LLANOS CACERES | ON FILE |
| LAURA ESTEFANY ROMERO SUELDO | ON FILE |
| LAURA ESTRANA BUIL | ON FILE |
| LAURA EUSTIS | ON FILE |
| LAURA EVA MARELLI | ON FILE |
| LAURA EVELYN ADRIAN | ON FILE |
| LAURA FABBRI | ON FILE |
| LAURA FALLER MCNEIL | ON FILE |
| LAURA FANTERA | ON FILE |
| LAURA FASCIOLO | ON FILE |
| LAURA FELLER | ON FILE |
| LAURA FENTON | ON FILE |
| LAURA FERNANDA CAICEDO PABON | ON FILE |
| LAURA FERNANDES | ON FILE |
| LAURA FERNANDEZ | ON FILE |
| LAURA FERNÁNDEZ | ON FILE |
| LAURA FERNÁNDEZ VECINO | ON FILE |
| LAURA FERNÁNDEZ-CUERVO | ON FILE |
| LAURA FINN | ON FILE |
| LAURA FIORDAGRESTO | ON FILE |
| LAURA FJELD CLAUSEN | ON FILE |
| LAURA FLORES | ON FILE |
| LAURA FLOWERS | ON FILE |
| Laura Foreman | ON FILE |
| LAURA FOREMAN | ON FILE |
| LAURA FORESTI | ON FILE |
| LAURA FOSS | ON FILE |
| LAURA FOX | ON FILE |
| LAURA FREUDENREICH | ON FILE |
| LAURA FRIAS | ON FILE |
| LAURA GALARZA | ON FILE |
| LAURA GAMBINI | ON FILE |
| LAURA GAMSE | ON FILE |
| LAURA GANNOTTI | ON FILE |
| LAURA GANZERLA | ON FILE |
| LAURA GARCES | ON FILE |
| LAURA GARCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA GARCIA FERNANDEZ | ON FILE |
| LAURA GARCIA ORTIZ | ON FILE |
| LAURA GAWNE | ON FILE |
| LAURA GELLE | ON FILE |
| LAURA GEORGE | ON FILE |
| LAURA GEROW | ON FILE |
| LAURA GERSHMAN | ON FILE |
| LAURA GERTEL | ON FILE |
| LAURA GHIACY | ON FILE |
| LAURA GHIORSI | ON FILE |
| LAURA GIACCIO | ON FILE |
| LAURA GIACOPUZZI | ON FILE |
| LAURA GILBERT | ON FILE |
| LAURA GILBERTI | ON FILE |
| LAURA GIORDANO | ON FILE |
| LAURA GIPSON | ON FILE |
| LAURA GISELLE CASTRO | ON FILE |
| LAURA GIULIANO | ON FILE |
| LAURA GOLDS | ON FILE |
| LAURA GOMEZ | ON FILE |
| LAURA GÓMEZ DE SALAZAR DE RIVAS | ON FILE |
| LAURA GOMEZ DIAZ | ON FILE |
| LAURA GONZALEZ | ON FILE |
| LAURA GOOD | ON FILE |
| LAURA GORDILLO | ON FILE |
| LAURA GOSSELIN | ON FILE |
| LAURA GOURGEON | ON FILE |
| LAURA GRANATA | ON FILE |
| LAURA GRIFFIN | ON FILE |
| LAURA GRIFFIN | ON FILE |
| LAURA GRIMMOND | ON FILE |
| LAURA GRISELDA BONILLA LUPERCIO | ON FILE |
| LAURA GROLET | ON FILE |
| LAURA GROW | ON FILE |
| LAURA GUIDI | ON FILE |
| LAURA HACHENBERG | ON FILE |
| LAURA HAGGIS | ON FILE |
| LAURA HALL | ON FILE |
| LAURA HALLER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA HANN | ON FILE |
| LAURA HARTIGAN | ON FILE |
| LAURA HARVEY | ON FILE |
| LAURA HAYS | ON FILE |
| LAURA HELENIUS | ON FILE |
| LAURA HEMMI | ON FILE |
| LAURA HENRY | ON FILE |
| LAURA HERIKIAN | ON FILE |
| LAURA HERNANDEZ | ON FILE |
| LAURA HERNANDEZ | ON FILE |
| LAURA HERNANDEZ PORTERO | ON FILE |
| LAURA HERRERA | ON FILE |
| LAURA HILL | ON FILE |
| LAURA HOFFMAN | ON FILE |
| LAURA HOLSCHER | ON FILE |
| LAURA HUGHES | ON FILE |
| LAURA HUSS | ON FILE |
| LAURA HUYNH | ON FILE |
| LAURA IACHETTA | ON FILE |
| LAURA ICHIM | ON FILE |
| LAURA IGLESIAS LARUELO | ON FILE |
| LAURA INES PERRI | ON FILE |
| LAURA INÌ | ON FILE |
| LAURA J MITTEN | ON FILE |
| LAURA JACQUELINE DIAZ BARBARAN | ON FILE |
| LAURA JANE MAHONEY | ON FILE |
| LAURA JANKS | ON FILE |
| LAURA JANSONE | ON FILE |
| LAURA JARAMILLO | ON FILE |
| LAURA JARAMILLO | ON FILE |
| LAURA JARAMILLO | ON FILE |
| LAURA JARAMILLO | ON FILE |
| LAURA JAYNE SUTTON | ON FILE |
| Laura Jayne Swingler | laura.swingler3@gmail.com |
| LAURA JEROMINEK | ON FILE |
| LAURA JEURISSEN | ON FILE |
| LAURA JIMENEZ PEREZ | ON FILE |
| Laura Jo Manning | laurajmanning@yahoo.com |
| LAURA JOHNSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA JONES | ON FILE |
| LAURA JONES | ON FILE |
| LAURA JONUŠAITĖ | ON FILE |
| LAURA JOSEPH | ON FILE |
| LAURA JUDITH CEPEDA MORENO | ON FILE |
| LAURA JUDITH MEJÍA POSADA | ON FILE |
| LAURA KAKKO | ON FILE |
| LAURA KATARIINA VIRKKALA | ON FILE |
| LAURA KATHARINE ZULL | ON FILE |
| LAURA KAYE | ON FILE |
| LAURA KEERY | ON FILE |
| LAURA KENNELL | ON FILE |
| LAURA KENNEY | ON FILE |
| LAURA KIRK | ON FILE |
| LAURA KISNER | ON FILE |
| LAURA KOSKINEN | ON FILE |
| LAURA KRÁĽOVÁ | ON FILE |
| LAURA KRAYACICH | ON FILE |
| LAURA KURZ | ON FILE |
| LAURA KUSMINSKY | ON FILE |
| LAURA KWITNICKI | ON FILE |
| LAURA KYD | ON FILE |
| LAURA L SEYMOUR | ON FILE |
| LAURA L SULLIVAN | ON FILE |
| LAURA L WALDYN | ON FILE |
| LAURA LACROUX | ON FILE |
| LAURA LADESTEIN | ON FILE |
| LAURA LAMAGNA | ON FILE |
| LAURA LARA | ON FILE |
| LAURA LATERRA | ON FILE |
| LAURA LATORRE | ON FILE |
| LAURA LAURITA | ON FILE |
| LAURA LE | ON FILE |
| LAURA LE | ON FILE |
| LAURA LEE | ON FILE |
| LAURA LEEN | ON FILE |
| LAURA LEFEBVRE | ON FILE |
| Laura Leonor Wallner Boettner | ON FILE |
| LAURA LESLIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA LEVIN | ON FILE |
| LAURA LEWIS | ON FILE |
| LAURA LIM | ON FILE |
| LAURA LING | ON FILE |
| LAURA LITCANU | ON FILE |
| LAURA LOMBARDI | ON FILE |
| LAURA LOPEZ | ON FILE |
| LAURA LO-PINTO RENAULT | ON FILE |
| LAURA LOPREVITE | ON FILE |
| LAURA LORENA SAENZ SOTO | ON FILE |
| LAURA LOSAPIO | ON FILE |
| LAURA LOW | ON FILE |
| LAURA LUGO ALVAREZ | ON FILE |
| LAURA LY | ON FILE |
| LAURA LYDIA POPE | ON FILE |
| LAURA LYNNE LANDIS | ON FILE |
| LAURA MACIAS CAMACHO | ON FILE |
| LAURA MACRI | ON FILE |
| LAURA MAGALLAN | ON FILE |
| LAURA MANENTI | ON FILE |
| LAURA MANNING | ON FILE |
| LAURA MARA | ON FILE |
| LAURA MARCOS | ON FILE |
| LAURA MARIA FLORIZOONE | ON FILE |
| LAURA MARIA MERCEDES ACEVEDO GONZALEZ | ON FILE |
| LAURA MARIOTTI MONTECCHI | ON FILE |
| LAURA MARKS | ON FILE |
| LAURA MARQUES LOPES | ON FILE |
| LAURA MARTINEZ | ON FILE |
| LAURA MARTTI | ON FILE |
| LAURA MARUNICA | ON FILE |
| Laura Maryam Ghiacy | lmghiacy@gmail.com |
| LAURA MATTHEWS | ON FILE |
| LAURA MAURI | ON FILE |
| LAURA MAZZARINO | ON FILE |
| LAURA MCGUINNESS | ON FILE |
| LAURA MCNALLY | ON FILE |
| LAURA MENDIBURU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA MENDOZA | ON FILE |
| LAURA MENDOZA | ON FILE |
| LAURA MENDOZA CHAVEZ | ON FILE |
| LAURA MESSINA | ON FILE |
| LAURA MIELKE | ON FILE |
| LAURA MILENA JIMENEZ CADENA | ON FILE |
| LAURA MILLER | ON FILE |
| LAURA MOLINA | ON FILE |
| LAURA MONTERO | ON FILE |
| LAURA MORALEJA LUCENDO | ON FILE |
| LAURA MOSCARDO | ON FILE |
| LAURA MULHOLLAND | ON FILE |
| LAURA MUNUERA | ON FILE |
| LAURA MURILLO | ON FILE |
| LAURA MURRAY | ON FILE |
| LAURA MUTH | ON FILE |
| LAURA NAIME | ON FILE |
| LAURA NANA SANDJO | ON FILE |
| LAURA NASTASSITA CATELLA | ON FILE |
| LAURA NATHALIE BENNEGADI | ON FILE |
| LAURA NAVARRETE | ON FILE |
| LAURA NAVARRO MUNOZ | ON FILE |
| Laura Nehoda | ON FILE |
| LAURA NEHODA | ON FILE |
| LAURA NEVALA | ON FILE |
| LAURA NI | ON FILE |
| LAURA NOE | ON FILE |
| LAURA NOELIA NUÑEZ | ON FILE |
| LAURA NORROD | ON FILE |
| LAURA OAKLEY | ON FILE |
| LAURA OAKMAN | ON FILE |
| LAURA OCAMPO | ON FILE |
| LAURA OGGIONNI | ON FILE |
| LAURA OLDFIELD | ON FILE |
| LAURA ORLOWSKI | ON FILE |
| LAURA ORSO-RICHMOND | ON FILE |
| LAURA OSPINA | ON FILE |
| LAURA OYUELA | ON FILE |
| LAURA PACHECO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA PACIN | ON FILE |
| LAURA PADILLA | ON FILE |
| LAURA PAIPA | ON FILE |
| LAURA PAKASIENE | ON FILE |
| LAURA PAPPADA | ON FILE |
| LAURA PARKER | ON FILE |
| LAURA PARMIGIANI | ON FILE |
| LAURA PASLEY | ON FILE |
| LAURA PATITUCCI | ON FILE |
| LAURA PATRICELLI | ON FILE |
| LAURA PEER | ON FILE |
| LAURA PEREIRA | ON FILE |
| LAURA PEREIRA | ON FILE |
| LAURA PEREZ | ON FILE |
| LAURA PEREZ | ON FILE |
| LAURA PERIN | ON FILE |
| LAURA PESCATORI | ON FILE |
| LAURA PETER | ON FILE |
| LAURA PETER | ON FILE |
| LAURA PETRUSZOVÁ | ON FILE |
| LAURA PETTIT | ON FILE |
| LAURA PFLEUMER | ON FILE |
| LAURA PICCINNI | ON FILE |
| LAURA PICHARD | ON FILE |
| LAURA PICHLER | ON FILE |
| LAURA PIEHL | ON FILE |
| LAURA PINCOMBE | ON FILE |
| LAURA PINI | ON FILE |
| LAURA PINTO | ON FILE |
| LAURA PINTO | ON FILE |
| LAURA PIRANESE | ON FILE |
| LAURA PIRIS GIMENEZ | ON FILE |
| LAURA PISSAVIN | ON FILE |
| Laura Plath | laura.plath@gmail.com |
| LAURA POLASKI | ON FILE |
| LAURA POLOCOSER | ON FILE |
| LAURA PORRO | ON FILE |
| LAURA PORTILLO MONTEMUIÑO | ON FILE |
| LAURA POSTMA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA PRADO | ON FILE |
| LAURA PRESBURY | ON FILE |
| LAURA PRICE | ON FILE |
| LAURA PRICE | ON FILE |
| LAURA PRIETO HUECAS | ON FILE |
| LAURA PROUDFOOT | ON FILE |
| LAURA PUCHETA | ON FILE |
| LAURA QUESSANDIER | ON FILE |
| LAURA QUINN | ON FILE |
| LAURA QUINTEROS | ON FILE |
| LAURA QUIROGA | ON FILE |
| LAURA QUIROGA TRABUCCHELLI | ON FILE |
| LAURA QUIST | ON FILE |
| LAURA RALPH | ON FILE |
| LAURA RAMALHO | ON FILE |
| LAURA RAMOS | ON FILE |
| LAURA RAMOS | ON FILE |
| LAURA RAMOS ARANGUREN | ON FILE |
| LAURA RAPOSO | ON FILE |
| LAURA REVERENDO BOULLOSA | ON FILE |
| LAURA REYES | ON FILE |
| LAURA RHODES | ON FILE |
| LAURA RIBERA CREIXELL | ON FILE |
| LAURA RICH | ON FILE |
| LAURA RICO | ON FILE |
| LAURA RIERA | ON FILE |
| LAURA RIPPIN | ON FILE |
| LAURA RIVAS | ON FILE |
| LAURA ROBERTS | ON FILE |
| LAURA ROBSON | ON FILE |
| LAURA ROCKWELL | ON FILE |
| LAURA ROCOSA SERRA | ON FILE |
| LAURA ROCOSKI | ON FILE |
| LAURA RODRIGUEZ-FIGUEROA | ON FILE |
| LAURA ROGERS | ON FILE |
| LAURA ROJAS | ON FILE |
| LAURA ROMANO | ON FILE |
| LAURA ROODUIJN | ON FILE |
| LAURA ROPER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA ROSS | ON FILE |
| LAURA ROTHENBERGER | ON FILE |
| LAURA RUBIO NIETO | ON FILE |
| LAURA RUCCI | ON FILE |
| Laura Rudman | ON FILE |
| LAURA RUDMAN | ON FILE |
| LAURA RUEDA GENSINI | ON FILE |
| LAURA RUES | ON FILE |
| LAURA RUIZ | ON FILE |
| LAURA RUMMELE | ON FILE |
| LAURA SALAS | ON FILE |
| LAURA SALAVATOV | ON FILE |
| LAURA SALINA | ON FILE |
| LAURA SALINAS | ON FILE |
| LAURA SALTHOUSE | ON FILE |
| LAURA SANAVIA | ON FILE |
| LAURA SANCHEZ | ON FILE |
| LAURA SANCHEZ | ON FILE |
| LAURA SANCHEZ | ON FILE |
| LAURA SANCHIDRIÁN | ON FILE |
| LAURA SANDOVAL | ON FILE |
| LAURA SANDOVAL | ON FILE |
| LAURA SANTANA | ON FILE |
| LAURA SANTIAGO | ON FILE |
| LAURA SANTUCHO | ON FILE |
| LAURA SARGIS | ON FILE |
| LAURA SARTINI | ON FILE |
| LAURA SAUCEDO | ON FILE |
| LAURA SCARDAMAGLIA | ON FILE |
| LAURA SCARDINO | ON FILE |
| LAURA SCHAAP | ON FILE |
| LAURA SCHELLERUP | ON FILE |
| LAURA SCHENONE | ON FILE |
| LAURA SCHETTINI | ON FILE |
| LAURA SCHETTINI | ON FILE |
| LAURA SCHETTINI | ON FILE |
| LAURA SCHETTINI | ON FILE |
| LAURA SCHETTINI | ON FILE |
| LAURA SCHETTINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA SCHETTINI | ON FILE |
| LAURA SCHETTINI | ON FILE |
| LAURA SCHETTINI | ON FILE |
| LAURA SCHETTINI | ON FILE |
| LAURA SCHIATTARELLA | ON FILE |
| LAURA SEGERS | ON FILE |
| LAURA SELIS | ON FILE |
| LAURA SHIEH | ON FILE |
| LAURA SILVIA HERNANDEZ | ON FILE |
| LAURA SIMON | ON FILE |
| LAURA SIRINGO | ON FILE |
| LAURA SODA | ON FILE |
| LAURA SOFIA CANDIDO ANGELINO | ON FILE |
| LAURA SOTO | ON FILE |
| LAURA STAMMERS | ON FILE |
| LAURA STRUMMER | ON FILE |
| LAURA STULGAITE | ON FILE |
| LAURA STURGES | ON FILE |
| LAURA SUAREZ | ON FILE |
| LAURA SURRICH | ON FILE |
| LAURA SUSAN ELZINGA | ON FILE |
| LAURA SWANSON | ON FILE |
| LAURA SWINGLER | ON FILE |
| LAURA TAMMENS | ON FILE |
| LAURA TAN | ON FILE |
| LAURA TASTAD | ON FILE |
| LAURA TAYLOR | ON FILE |
| LAURA TENBRINK | ON FILE |
| LAURA TERRIOU | ON FILE |
| LAURA THOMAS | ON FILE |
| LAURA TIEN | ON FILE |
| LAURA TIERNEY | ON FILE |
| LAURA TOOLE | ON FILE |
| LAURA TORNARI | ON FILE |
| LAURA TRUGLIO | ON FILE |
| LAURA URBANELLI | ON FILE |
| LAURA URIBE | ON FILE |
| LAURA URREGO A | ON FILE |
| LAURA VAICEVIČIUTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA VALERIA ALBORNOZ | ON FILE |
| LAURA VALERIA LAZARTES | ON FILE |
| LAURA VANESSA RAMIREZ TOLEDO | ON FILE |
| LAURA VARRICCHIO | ON FILE |
| LAURA VASQUEZ-BOLANOS | ON FILE |
| LAURA VEAL | ON FILE |
| LAURA VEGA | ON FILE |
| LAURA VEIGA | ON FILE |
| LAURA VERONICA CARRIZO | ON FILE |
| LAURA VIDELA | ON FILE |
| LAURA VIE | ON FILE |
| LAURA VILLARREAL | ON FILE |
| Laura Villereal | ON FILE |
| LAURA VILLEREAL | ON FILE |
| LAURA VINCENT | ON FILE |
| LAURA VIRGA | ON FILE |
| LAURA VIRGINIA LORENZO | ON FILE |
| LAURA VIRULA | ON FILE |
| LAURA VITKAUSKAITE | ON FILE |
| LAURA WADLEY | ON FILE |
| LAURA WALKER | ON FILE |
| LAURA WALLACE | ON FILE |
| LAURA WALTON | ON FILE |
| LAURA WEAVER | ON FILE |
| LAURA WEBSTER | ON FILE |
| LAURA WEINDORF | ON FILE |
| LAURA WELLS | ON FILE |
| LAURA WEVERINK | ON FILE |
| LAURA WIGEN | ON FILE |
| LAURA WILDING | ON FILE |
| LAURA WILLEMS | ON FILE |
| LAURA WILLOUGHBY | ON FILE |
| LAURA WISELEY | ON FILE |
| LAURA WIZMAN | ON FILE |
| LAURA WOOD | ON FILE |
| LAURA WOODRUFF | ON FILE |
| LAURA WREDE | ON FILE |
| LAURA YANG | ON FILE |
| LAURA YEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURA YEITZ | ON FILE |
| LAURA YESENIA ROACHO ORTEGA | ON FILE |
| LAURA ZENNARO | ON FILE |
| LAURA-BETH FILIPOVSKI | ON FILE |
| LAURABETH MARTIN | ON FILE |
| LAURA-CRISTINA TRIFONESCU | ON FILE |
| LAURADDA STUPER | ON FILE |
| LAURAN VAN DRUNEN | ON FILE |
| LAURANCE BRADLY LE BROCQUE | ON FILE |
| LAURANIA COCKBURN | ON FILE |
| LAURANNA VAN DE STROET | ON FILE |
| LAURAS GRIGALIUNAS | ON FILE |
| LAURDNT KLOTZ | ON FILE |
| LAURE ALEXANDRA BURRUS | ON FILE |
| LAURE ANNE CACHAT | ON FILE |
| LAURE BIEVELEZ | ON FILE |
| LAURE BOUKEBZA | ON FILE |
| LAURE BREDA | ON FILE |
| LAURE CHAUVET | ON FILE |
| LAURE DAVERTON | ON FILE |
| LAURE DELCOMMUNE | ON FILE |
| LAURE FRECHIN | ON FILE |
| LAURE KOUASSI | ON FILE |
| LAURE MANDRAUD | ON FILE |
| LAURE MARTIN | ON FILE |
| LAURE SAVARY DE BEAUREGARD | ON FILE |
| LAUREAN ANNE SANTOS | ON FILE |
| LAUREANO ALONSO | ON FILE |
| LAUREANO GIMÉNEZ VEGA | ON FILE |
| LAUREANO GITTO | ON FILE |
| LAUREANO GOMEZ | ON FILE |
| LAUREANO LABBOZZETTA | ON FILE |
| LAUREANO LAFUENTE | ON FILE |
| LAUREANO LAFUENTE | ON FILE |
| LAUREANO RAINERI | ON FILE |
| LAUREANO RAINERI | ON FILE |
| LAUREATE MBIBA | ON FILE |
| LAUREEN PARADISO | ON FILE |
| LAUREL BALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAUREL BORGGREVE | ON FILE |
| LAUREL BORREL | ON FILE |
| LAUREL BROWN | ON FILE |
| LAUREL COLLINS | ON FILE |
| LAUREL ELLIS | ON FILE |
| LAUREL FINSTER | ON FILE |
| LAUREL GREY | ON FILE |
| LAUREL LOWEN | ON FILE |
| LAUREL MCBROWN | ON FILE |
| LAUREL SONNE | ON FILE |
| LAUREL SPEAR | ON FILE |
| LAUREL STEPHENS | ON FILE |
| LAUREL TINCHER | ON FILE |
| LAUREL WILSON | ON FILE |
| LAUREL YANOVICH | ON FILE |
| LAURELINE FLORENCE DE LONGREE | ON FILE |
| LAURELINE FOUCRIER | ON FILE |
| Lauren | heylauren88@gmail.com |
| LAUREN CORRIGAL | ON FILE |
| LAUREN GOLEN | ON FILE |
| LAUREN LOUQUE | ON FILE |
| LAUREN MILEY | ON FILE |
| LAUREN MILLER | ON FILE |
| LAUREN ORR | ON FILE |
| LAUREN TACKETT | ON FILE |
| LAUREN TURNER | ON FILE |
| LAUREN WEIR | ON FILE |
| LAUREN AIELLO | ON FILE |
| LAUREN ALEXANDRA GAULT | ON FILE |
| LAUREN ALEXANDRA WHITE | ON FILE |
| LAUREN ALTSHULER IRVINE | ON FILE |
| LAUREN ALVAREZ | ON FILE |
| LAUREN ANDERSON | ON FILE |
| LAUREN ANDREU | ON FILE |
| LAUREN APICELLA | ON FILE |
| LAUREN ARENS | ON FILE |
| LAUREN ARGIER | ON FILE |
| LAUREN ARTIS | ON FILE |
| LAUREN ASHLEY PETERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAUREN ATKINSON | ON FILE |
| LAUREN AVERY | ON FILE |
| LAUREN BAKER | ON FILE |
| LAUREN BALLMER | ON FILE |
| LAUREN BARNEY | ON FILE |
| LAUREN BAYLOR | ON FILE |
| LAUREN BEISEL | ON FILE |
| LAUREN BERTOLACCI | ON FILE |
| LAUREN BILL | ON FILE |
| LAUREN BISSELL | ON FILE |
| LAUREN BLEACH | ON FILE |
| LAUREN BOS | ON FILE |
| LAUREN BOSTROM | ON FILE |
| LAUREN BRENC | ON FILE |
| LAUREN BRIDGES | ON FILE |
| LAUREN BROUSSARD | ON FILE |
| LAUREN BROWN | ON FILE |
| LAUREN BRUNNQUELL | ON FILE |
| LAUREN BUCHS | ON FILE |
| LAUREN BURSKY | ON FILE |
| LAUREN CALLCOTT | ON FILE |
| LAUREN CAMPBELL | ON FILE |
| LAUREN CARTLEDGE | ON FILE |
| LAUREN CASARIN | ON FILE |
| LAUREN CHAVES | ON FILE |
| LAUREN CHESLEY | ON FILE |
| LAUREN CHOJNOWSKI | ON FILE |
| LAUREN CHRISTIANSON | ON FILE |
| LAUREN CISZEWSKI | ON FILE |
| LAUREN CLEGG | ON FILE |
| LAUREN COLLINS | ON FILE |
| LAUREN CUMBERBATCH | ON FILE |
| LAUREN CUNNINGHAM | ON FILE |
| LAUREN CUNNINGHAM | ON FILE |
| LAUREN CURTIS | ON FILE |
| LAUREN CZERNIACHOWSKI | ON FILE |
| LAUREN DAGOSTINO | ON FILE |
| LAUREN DANDRIDGE | ON FILE |
| LAUREN DAVIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAUREN DE MARCO | ON FILE |
| LAUREN DEAN | ON FILE |
| LAUREN DENHAM | ON FILE |
| LAUREN DEVENNY | ON FILE |
| LAUREN DIANE CHAN | ON FILE |
| LAUREN DONATUCCI | ON FILE |
| LAUREN DOYLE | ON FILE |
| LAUREN EARLY | ON FILE |
| LAUREN ELISE BECKER | ON FILE |
| LAUREN ENOS | ON FILE |
| LAUREN FINKEL | ON FILE |
| LAUREN FRANK | ON FILE |
| LAUREN FRASER | ON FILE |
| LAUREN FREDERICK | ON FILE |
| LAUREN FULD | ON FILE |
| LAUREN GARFIELD | ON FILE |
| LAUREN GERBER-MANNING | ON FILE |
| LAUREN GERMONPREZ | ON FILE |
| LAUREN GIFFORD HAMILTON | ON FILE |
| LAUREN GILL | ON FILE |
| LAUREN GIPSON | ON FILE |
| LAUREN GO | ON FILE |
| LAUREN GONSER | ON FILE |
| LAUREN GRAHAM | ON FILE |
| LAUREN GROVES | ON FILE |
| LAUREN HALL | ON FILE |
| LAUREN HALSTEAD | ON FILE |
| LAUREN HANDELSMAN | ON FILE |
| LAUREN HARPER | ON FILE |
| LAUREN HAVEN | ON FILE |
| LAUREN HEALEY | ON FILE |
| LAUREN HELTON | ON FILE |
| LAUREN HERMANSEN | ON FILE |
| LAUREN HICKOX | ON FILE |
| LAUREN HILLARY KOBRIN | ON FILE |
| LAUREN HSIAO | ON FILE |
| LAUREN HUMPHREY | ON FILE |
| LAUREN JACOBSEN | ON FILE |
| LAUREN JACOBSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAUREN JADE NEWSTEAD | ON FILE |
| LAUREN JANE BRUMMELER | ON FILE |
| LAUREN JOHNSON | ON FILE |
| LAUREN JOHNSON | ON FILE |
| LAUREN JOHNSON | ON FILE |
| LAUREN JONES | ON FILE |
| LAUREN JORDAAN | ON FILE |
| LAUREN JORDAN | ON FILE |
| Lauren Kaestner | ON FILE |
| LAUREN KAESTNER | ON FILE |
| LAUREN KELL | ON FILE |
| LAUREN KERN | ON FILE |
| LAUREN KISNER | ON FILE |
| LAUREN KLEIN | ON FILE |
| LAUREN KLIPHON | ON FILE |
| LAUREN KRIARIS | ON FILE |
| LAUREN KUGLER | ON FILE |
| LAUREN LADUKE | ON FILE |
| LAUREN LANCASTER | ON FILE |
| LAUREN LANDON | ON FILE |
| LAUREN LANGSTON | ON FILE |
| LAUREN LEFF | ON FILE |
| LAUREN LEWIS | ON FILE |
| LAUREN LI | ON FILE |
| LAUREN LISATH | ON FILE |
| LAUREN LIUZZI | ON FILE |
| LAUREN LOGAN | ON FILE |
| LAUREN LOGSDON | ON FILE |
| LAUREN LOUQUE | ON FILE |
| LAUREN M AURIEMMA | ON FILE |
| LAUREN MAIERS | ON FILE |
| LAUREN MALINOVSKY | ON FILE |
| LAUREN MARIE LOPP | ON FILE |
| LAUREN MARSDEN | ON FILE |
| LAUREN MARTIN | ON FILE |
| LAUREN MARTINS | ON FILE |
| Lauren Masters | ON FILE |
| LAUREN MASTERS | ON FILE |
| LAUREN MAZZOTTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAUREN MEDEIROS | ON FILE |
| LAUREN MEDICA | ON FILE |
| LAUREN MEHL | ON FILE |
| LAUREN MICHELLE RIVERA | ON FILE |
| LAUREN MICHELLE STAFF | ON FILE |
| LAUREN MIHALEK | ON FILE |
| LAUREN MILES | ON FILE |
| LAUREN MILLER | ON FILE |
| LAUREN MILLER | ON FILE |
| LAUREN MILLER | ON FILE |
| LAUREN MINNER | ON FILE |
| LAUREN MONTPETIT | ON FILE |
| LAUREN MUIR | ON FILE |
| LAUREN MUSILLI | ON FILE |
| LAUREN NANCY FEDENIA | ON FILE |
| LAUREN NEAL | ON FILE |
| LAUREN NESTER | ON FILE |
| LAUREN NEWMAN | ON FILE |
| Lauren Newstead | ON FILE |
| LAUREN NICOLE MORRIS | ON FILE |
| LAUREN NICOLE SICKLES | ON FILE |
| LAUREN NOLEN | ON FILE |
| LAUREN OBRIEN | ON FILE |
| LAUREN OLIVIA BRANHAM | ON FILE |
| Lauren Orchard | ON FILE |
| LAUREN ORCHARD | ON FILE |
| LAUREN OSBRINK | ON FILE |
| LAUREN OSTAPOVICH | ON FILE |
| LAUREN OTTO | ON FILE |
| LAUREN PALIUS | ON FILE |
| LAUREN PANG | ON FILE |
| LAUREN PARSCH-BYCZYNSKI | ON FILE |
| LAUREN PATTERSON | ON FILE |
| LAUREN PEDERSEN | ON FILE |
| LAUREN PERETTO | ON FILE |
| LAUREN PHONXAYA | ON FILE |
| LAUREN PISANO | ON FILE |
| LAUREN POSEY | ON FILE |
| LAUREN PRATT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LAUREN QUINONES | ON FILE |
| LAUREN RAINOSEK | ON FILE |
| LAUREN REINHARD | ON FILE |
| LAUREN REINHARD | ON FILE |
| LAUREN RENNIE | ON FILE |
| LAUREN ROGERS | ON FILE |
| LAUREN RYBALTOWSKI | ON FILE |
| LAUREN S IP | ON FILE |
| LAUREN SACKS | ON FILE |
| LAUREN SANDY | ON FILE |
| LAUREN SANDY | ON FILE |
| LAUREN SASON | ON FILE |
| LAUREN SCHELOSKE | ON FILE |
| LAUREN SCHIAVI | ON FILE |
| LAUREN SCHUMAN | ON FILE |
| LAUREN SCORNAVACCA | ON FILE |
| LAUREN SEDGMAN | ON FILE |
| LAUREN SELF | ON FILE |
| LAUREN SHARP | ON FILE |
| LAUREN SHEPPARD | ON FILE |
| LAUREN SHIPMAN | ON FILE |
| LAUREN SIMMS | ON FILE |
| LAUREN SIMONS | ON FILE |
| LAUREN SITZMAN | ON FILE |
| LAUREN SMITH | ON FILE |
| LAUREN SOMERS | ON FILE |
| LAUREN SPERLING | ON FILE |
| LAUREN SPINA | ON FILE |
| Lauren Staff | lauren@elleessegroup.com |
| LAUREN STANDERFER | ON FILE |
| LAUREN STEPHANIE DE SYLVA | ON FILE |
| LAUREN SUTHERLAND | ON FILE |
| LAUREN TAKSA | ON FILE |
| LAUREN TARASOFF | ON FILE |
| LAUREN TAYLOR | ON FILE |
| LAUREN TEFFT | ON FILE |
| LAUREN THOMPSON | ON FILE |
| LAUREN TICKNER | ON FILE |
| LAUREN TRAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAUREN TURNER | ON FILE |
| LAUREN URASAKI | ON FILE |
| LAUREN VALASHINAS | ON FILE |
| LAUREN VOIGTLANDER | ON FILE |
| LAUREN WANIEL | ON FILE |
| LAUREN WARD | ON FILE |
| LAUREN WESSELS | ON FILE |
| LAUREN WIDENER | ON FILE |
| LAUREN WILLIAMS | ON FILE |
| LAUREN WILSON | ON FILE |
| Lauren Wilson | loewilson1.0@gmail.com |
| LAUREN WOLFE | ON FILE |
| LAUREN WOOD | ON FILE |
| LAUREN WYBROW | ON FILE |
| LAUREN YU | ON FILE |
| LAURENA DAVIS | ON FILE |
| LAURENCE AIME | ON FILE |
| LAURENCE ARCHER | ON FILE |
| LAURENCE BOCQUET | ON FILE |
| LAURENCE BOLGER | ON FILE |
| LAURENCE CLAY | ON FILE |
| LAURENCE DOUGHTY | ON FILE |
| LAURENCE FROGGATT | ON FILE |
| LAURENCE LE COZ | ON FILE |
| LAURENCE MASON | ON FILE |
| LAURENCE MULLINS | ON FILE |
| LAURENCE NICHOLLS | ON FILE |
| LAURENCE RENAUD | ON FILE |
| LAURENCE WHITE | ON FILE |
| LAURENCE ALFREDO DANIEL JR | ON FILE |
| LAURENCE BATE | ON FILE |
| LAURENCE BELHUMEUR ROBERGE | ON FILE |
| LAURENCE BENJAMIN PEARL | ON FILE |
| LAURENCE BOURDET | ON FILE |
| LAURENCE BREMNER | ON FILE |
| LAURENCE CHANGWE MUTAKASHA | ON FILE |
| LAURENCE CHERRIER | ON FILE |
| LAURENCE CLARK | ON FILE |
| LAURENCE COSTELLO | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURENCE CRAY | ON FILE |
| LAURENCE DE LAROCHELLIERE CYR | ON FILE |
| LAURENCE DOYLE | ON FILE |
| LAURENCE DUGGAN | ON FILE |
| LAURENCE DUNN | ON FILE |
| LAURENCE DUNN | ON FILE |
| Laurence Dunn | senordunn@protonmail.com |
| LAURENCE DUSSELIER | ON FILE |
| LAURENCE ELIOT RANDALL | ON FILE |
| LAURENCE ESLLER SCHULTZ | ON FILE |
| LAURENCE ESTLIN WALSH-HODSON | ON FILE |
| LAURENCE FISH | ON FILE |
| LAURENCE GAUDIAU | ON FILE |
| LAURENCE GLINN | ON FILE |
| LAURENCE HALL | ON FILE |
| LAURENCE HARTE | ON FILE |
| LAURENCE HOWE | ON FILE |
| Laurence Ingrid Vincent Provost | getnathan@outlook.com |
| LAURENCE JAMES | ON FILE |
| LAURENCE JUNG | ON FILE |
| LAURENCE KAEGI | ON FILE |
| LAURENCE KEIR | ON FILE |
| LAURENCE KING | ON FILE |
| LAURENCE KOBLER | ON FILE |
| LAURENCE KYLE KILLEN | ON FILE |
| LAURENCE LEFEBVRE | ON FILE |
| LAURENCE LEVAQUE | ON FILE |
| LAURENCE LEVI | ON FILE |
| LAURENCE LIM | ON FILE |
| LAURENCE LOVELOCK | ON FILE |
| LAURENCE MADEO | ON FILE |
| LAURENCE MAGTABOG | ON FILE |
| LAURENCE MARCUS RICKETT | ON FILE |
| LAURENCE MATHURIN | ON FILE |
| LAURENCE MAYNARD | ON FILE |
| LAURENCE MEAH | ON FILE |
| LAURENCE MILLER | ON FILE |
| LAURENCE MILNE | ON FILE |
| LAURENCE MOORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURENCE NEWFIELD | ON FILE |
| LAURENCE NICOLE GILBERTE LAMBERT | ON FILE |
| LAURENCE ODONOHOE | ON FILE |
| LAURENCE OG O BRIEN | ON FILE |
| LAURENCE PINGOL | ON FILE |
| LAURENCE PROPHET | ON FILE |
| LAURENCE PROVOST | ON FILE |
| LAURENCE QUINN | ON FILE |
| LAURENCE RICHARD SMITH | ON FILE |
| LAURENCE RIVIERE | ON FILE |
| LAURENCE ROSENTHAL | ON FILE |
| LAURENCE RYAN | ON FILE |
| LAURENCE SAMUELS | ON FILE |
| LAURENCE SIAVI'I | ON FILE |
| LAURENCE SMITH | ON FILE |
| LAURENCE SPRAGUE | ON FILE |
| LAURENCE STONE | ON FILE |
| LAURENCE TAMIR | ON FILE |
| LAURENCE TEN BOSCH | ON FILE |
| LAURENCE THAM | ON FILE |
| LAURENCE THOMAS BAXTER | ON FILE |
| LAURENCE THOMAS ONEILL | ON FILE |
| LAURENCE THOMPSON | ON FILE |
| LAURENCE THORNBER | ON FILE |
| LAURENCE TOSI | ON FILE |
| LAURENCE TOVO | ON FILE |
| LAURENCE TRACHTENBERG | ON FILE |
| LAURENCE TUMMINGS | ON FILE |
| LAURENCE TWELVETREES | ON FILE |
| LAURENCE VOUSDOUKOS | ON FILE |
| LAURENCE VUILLEMIN | ON FILE |
| LAURENCE WALSH | ON FILE |
| LAURENCE WELCH | ON FILE |
| LAURENCE WHATLEY | ON FILE |
| LAURENCE YANG | ON FILE |
| LAURENCE ZIMMERMAN | ON FILE |
| LAURENCIO SÁNCHEZ ANDREU | ON FILE |
| LAURENE ARSENAULT | ON FILE |
| LAURENE SABY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURENE SLOBODA | ON FILE |
| LAURENNE MERCIER | ON FILE |
| LAURENS  OTTE | ON FILE |
| LAURENS  SERNETS | ON FILE |
| LAURENS AALT DE KLEINE | ON FILE |
| LAURENS AREND BOSSCHER | ON FILE |
| LAURENS BAECK | ON FILE |
| LAURENS CARLEBUR | ON FILE |
| LAURENS DE BAKKER | ON FILE |
| LAURENS DE BROUWER | ON FILE |
| LAURENS DE SMET | ON FILE |
| LAURENS DENIS | ON FILE |
| LAURENS EECKHOUT | ON FILE |
| LAURENS EYNHOUTS | ON FILE |
| LAURENS JAN G SOER | ON FILE |
| LAURENS JORIAN WIELINK | ON FILE |
| LAURENS LOOIJE | ON FILE |
| LAURENS M.H.G.A. VOSSEN | ON FILE |
| LAURENS MÄKEL | ON FILE |
| LAURENS NOEL VAN DRIEST | ON FILE |
| LAURENS NOTENBOOM | ON FILE |
| LAURENS OOSTRUM | ON FILE |
| LAURENS SNUVERINK | ON FILE |
| LAURENS SPIGT | ON FILE |
| LAURENS STAM | ON FILE |
| LAURENS TALING | ON FILE |
| LAURENS TEIRLYNCK | ON FILE |
| LAURENS UTEN | ON FILE |
| LAURENS VAN DER SCHRAAF | ON FILE |
| LAURENS VAN DIJK | ON FILE |
| LAURENS VAN GUCHT | ON FILE |
| LAURENS VAN KALMTHOUT | ON FILE |
| LAURENS VAN MAMEREN | ON FILE |
| Laurens van Oostrum | ON FILE |
| LAURENS VAN REMORTELE | ON FILE |
| LAURENS VANHAECKE | ON FILE |
| LAURENS VERBERCK | ON FILE |
| LAURENS VERSCHUERE | ON FILE |
| LAURENS VERSPEEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Laurens Verspeek | l.verspeek@gmail.com |
| LAURENS VERWATER | ON FILE |
| LAURENS W VAN MIERLO | ON FILE |
| LAURENS WESSELS | ON FILE |
| LAURENS WIELAARD | ON FILE |
| LAURENS ZERBIB | ON FILE |
| LAURENS ZUREIQI | ON FILE |
| LAURENSIUS SUHODO | ON FILE |
| Laurent | laurent.fouard@skynet.be |
| LAURENT BAILLEUL | ON FILE |
| Laurent Barnola | ON FILE |
| LAURENT CHABAL | ON FILE |
| LAURENT CORNET | ON FILE |
| LAURENT CORVILAIN | ON FILE |
| LAURENT DAUDÉ | ON FILE |
| LAURENT DEFFAUX | ON FILE |
| LAURENT DEMOUSTIER | ON FILE |
| LAURENT ELEKIAN | ON FILE |
| LAURENT FEHR | ON FILE |
| LAURENT FEUGE | ON FILE |
| LAURENT GHIJSELINGS | ON FILE |
| LAURENT JESSU | ON FILE |
| LAURENT JOURNÉ | ON FILE |
| LAURENT LACOMBE | ON FILE |
| LAURENT MARECHAL | ON FILE |
| LAURENT MERMET-MARECHAL | ON FILE |
| LAURENT MOURIERAS | ON FILE |
| LAURENT SAKKA | ON FILE |
| LAURENT TOURNACHE | ON FILE |
| LAURENT VUIBERT | ON FILE |
| LAURENT ACEZAT | ON FILE |
| LAURENT ADRIEN | ON FILE |
| LAURENT AKOUN | ON FILE |
| LAURENT ALEXANDRE LYONS | ON FILE |
| LAURENT ALITTI | ON FILE |
| LAURENT AMIOT | ON FILE |
| LAURENT ANDRÉ | ON FILE |
| LAURENT ANDRIOLA | ON FILE |
| LAURENT ANTONINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURENT ARNAUD | ON FILE |
| LAURENT ASBIL | ON FILE |
| laurent Atlani | ON FILE |
| LAURENT AUMONT | ON FILE |
| Laurent Avenet | ON FILE |
| LAURENT AVENET | ON FILE |
| Laurent axel arensma | axelclaude.a@gmail.com |
| LAURENT AXEL CLAUDE JOSE ARENSMA | ON FILE |
| LAURENT BAERTSOEN | ON FILE |
| LAURENT BAGASSIEN | ON FILE |
| LAURENT BASTOUL | ON FILE |
| LAURENT BATAILLON | ON FILE |
| LAURENT BAUDET | ON FILE |
| LAURENT BAUJARD | ON FILE |
| LAURENT BEAUCOUSIN | ON FILE |
| LAURENT BENARD | ON FILE |
| LAURENT BENICHOU | ON FILE |
| LAURENT BENIN | ON FILE |
| LAURENT BENOIST | ON FILE |
| LAURENT BERRIDI | ON FILE |
| LAURENT BESNARD | ON FILE |
| LAURENT BESSON | ON FILE |
| Laurent Bindschaedler | ON FILE |
| LAURENT BOCQUET | ON FILE |
| LAURENT BOLLEN | ON FILE |
| LAURENT BORDONADO | ON FILE |
| LAURENT BOSC | ON FILE |
| LAURENT BOUVIER | ON FILE |
| LAURENT BRAULT | ON FILE |
| LAURENT BRAUN | ON FILE |
| LAURENT BRENDER | ON FILE |
| LAURENT BRESSON | ON FILE |
| LAURENT BROSSEL | ON FILE |
| LAURENT BRUNSCHWICK | ON FILE |
| LAURENT CADRY | ON FILE |
| LAURENT CAILLE | ON FILE |
| LAURENT CALLEWIER | ON FILE |
| LAURENT CANARD | ON FILE |
| LAURENT CAPELLA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURENT CARDINAS | ON FILE |
| LAURENT CARDOT | ON FILE |
| LAURENT CERRUTI | ON FILE |
| LAURENT CHAMPION | ON FILE |
| LAURENT CHAPELAIN | ON FILE |
| LAURENT CHIOETTO | ON FILE |
| LAURENT CHIRCO | ON FILE |
| LAURENT CLAIRICIA | ON FILE |
| LAURENT COHEN | ON FILE |
| LAURENT CONDOUMY | ON FILE |
| LAURENT CORAZZINI | ON FILE |
| LAURENT CORHAY | ON FILE |
| LAURENT CORTEEL | ON FILE |
| LAURENT COSNEAU | ON FILE |
| LAURENT COURBIN | ON FILE |
| LAURENT CUCHEVAL | ON FILE |
| LAURENT DAGNA | ON FILE |
| LAURENT DAMPERON | ON FILE |
| LAURENT DANIEL GEBOES | ON FILE |
| LAURENT DARDENNE | ON FILE |
| LAURENT DARRE | ON FILE |
| LAURENT DAVID | ON FILE |
| LAURENT DAVOUST | ON FILE |
| LAURENT DE HERTOGH | ON FILE |
| LAURENT DE PAUW | ON FILE |
| LAURENT DE WINTER | ON FILE |
| LAURENT DEBACKER | ON FILE |
| LAURENT DELPRAT | ON FILE |
| LAURENT DERREY | ON FILE |
| LAURENT DESCAT | ON FILE |
| LAURENT DESMOT | ON FILE |
| LAURENT DEVAUCHELLE | ON FILE |
| LAURENT DOMENJOZ | ON FILE |
| LAURENT DULLIER | ON FILE |
| LAURENT DULONG | ON FILE |
| LAURENT DUMONT | ON FILE |
| Laurent Durgeat | ON FILE |
| LAURENT DURGEAT | ON FILE |
| LAURENT DUVERGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURENT DUVERNEY-GUICHARD | ON FILE |
| LAURENT ESCRIVA | ON FILE |
| LAURENT EVERAERTS | ON FILE |
| LAURENT FABRE | ON FILE |
| LAURENT FAVRE | ON FILE |
| LAURENT FERAUDET | ON FILE |
| LAURENT FONTAINE | ON FILE |
| LAURENT FOUARD | ON FILE |
| LAURENT FOUCHER | ON FILE |
| LAURENT FOURNIGAULT | ON FILE |
| LAURENT FRANGIE | ON FILE |
| LAURENT FUENTES | ON FILE |
| LAURENT G.A PIROT | ON FILE |
| LAURENT GAILLARD | ON FILE |
| LAURENT GALICHET | ON FILE |
| LAURENT GARAGNON | ON FILE |
| LAURENT GASTALDI | ON FILE |
| LAURENT GATEAU | ON FILE |
| LAURENT GAZAILLE | ON FILE |
| LAURENT GEORGES | ON FILE |
| LAURENT GERENA BARROSO | ON FILE |
| LAURENT GIAMEI | ON FILE |
| Laurent Giamei | loloxo1@protonmail.com |
| LAURENT GIRARD | ON FILE |
| LAURENT GLASSEY | ON FILE |
| LAURENT GORDYK | ON FILE |
| LAURENT GOUPIL | ON FILE |
| LAURENT GOURC | ON FILE |
| LAURENT GOYETTE | ON FILE |
| LAURENT GRIMAUD | ON FILE |
| LAURENT GUIRAUD | ON FILE |
| LAURENT GUIZARD | ON FILE |
| LAURENT GUYOT | ON FILE |
| LAURENT HAFNER | ON FILE |
| LAURENT HARDOUIN | ON FILE |
| LAURENT HENRI MAURICE MICHENAUD | ON FILE |
| LAURENT HENRY | ON FILE |
| LAURENT HERVE LANNOU | ON FILE |
| LAURENT HUBIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURENT JACCARD | ON FILE |
| LAURENT JACQUES | ON FILE |
| LAURENT JANSEM | ON FILE |
| LAURENT JOSEPH MERMET-MARECHAL | ON FILE |
| LAURENT JULIE | ON FILE |
| LAURENT KEN OLIVIÉ | ON FILE |
| LAURENT KEOULA | ON FILE |
| LAURENT KIENER | ON FILE |
| LAURENT KIPPEURT | ON FILE |
| LAURENT KNAUSS | ON FILE |
| LAURENT KOEHLER | ON FILE |
| LAURENT KOTCH | ON FILE |
| LAURENT KRATZ | ON FILE |
| LAURENT LACASSIN | ON FILE |
| LAURENT LACCHINI | ON FILE |
| LAURENT LACHAU | ON FILE |
| LAURENT LAHANA | ON FILE |
| LAURENT LAHAYE | ON FILE |
| LAURENT LAIGAISSE | ON FILE |
| LAURENT LAMBERT VIEN | ON FILE |
| LAURENT LARDRY | ON FILE |
| LAURENT LASSAGNE | ON FILE |
| LAURENT LE PAGE | ON FILE |
| LAURENT LEGER | ON FILE |
| LAURENT LEHY | ON FILE |
| LAURENT LEVIFVE | ON FILE |
| LAURENT LINTANFF | ON FILE |
| LAURENT LOKHORST | ON FILE |
| LAURENT LONNEUX | ON FILE |
| LAURENT LOUIS SEBASTIEN LAJUGIE | ON FILE |
| LAURENT LOURON | ON FILE |
| LAURENT LUCIEN ANDRE DER KASBARIAN | ON FILE |
| LAURENT MA | ON FILE |
| LAURENT MAAS | ON FILE |
| LAURENT MACHUT | ON FILE |
| LAURENT MADERA | ON FILE |
| LAURENT MAESTRACCI | ON FILE |
| LAURENT MAILLARD | ON FILE |
| LAURENT MALADIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURENT MARANZANA | ON FILE |
| LAURENT MARCEL GASTON | ON FILE |
| LAURENT MARCHAL | ON FILE |
| LAURENT MARCHAND | ON FILE |
| LAURENT MARQUES | ON FILE |
| LAURENT MARQUIS | ON FILE |
| LAURENT MATERA | ON FILE |
| LAURENT MAX CLAUDE SERRE | ON FILE |
| LAURENT MICHEL DE OLIVEIRA BARROS | ON FILE |
| LAURENT MINATCHY | ON FILE |
| LAURENT MORET | ON FILE |
| LAURENT MORIN | ON FILE |
| LAURENT MULLER | ON FILE |
| LAURENT NAGOU | ON FILE |
| LAURENT NANGNIOT | ON FILE |
| LAURENT NATIVEL | ON FILE |
| LAURENT NICHOLAS CICCARELLO | ON FILE |
| LAURENT NICOLAÏ | ON FILE |
| LAURENT NOEL | ON FILE |
| LAURENT NORTH | ON FILE |
| LAURENT NOTTE | ON FILE |
| LAURENT OLLIER | ON FILE |
| LAURENT PANIS | ON FILE |
| LAURENT PAPILLOUD | ON FILE |
| LAURENT PARRICAL | ON FILE |
| LAURENT PASTOUR | ON FILE |
| LAURENT PAUPY | ON FILE |
| LAURENT PERELLO | ON FILE |
| LAURENT PETER | ON FILE |
| LAURENT PHELIPPE | ON FILE |
| LAURENT PHOMMAHAXAY | ON FILE |
| LAURENT PIERRA | ON FILE |
| LAURENT PIERRE ROBERT MEDARA | ON FILE |
| LAURENT PITIGLIANO | ON FILE |
| LAURENT PLANTARD | ON FILE |
| LAURENT PLENET | ON FILE |
| LAURENT POETTO | ON FILE |
| LAURENT POLMANS | ON FILE |
| LAURENT PORACCHIA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURENT PORRE | ON FILE |
| LAURENT PORTES | ON FILE |
| LAURENT POURBAIX | ON FILE |
| LAURENT PYTHOUD | ON FILE |
| LAURENT RAHOU | ON FILE |
| LAURENT RANCUREL | ON FILE |
| LAURENT RAPHAEL CORREIA GONÇALVES | ON FILE |
| LAURENT RENE PAUL MEDANA | ON FILE |
| LAURENT REPITON | ON FILE |
| LAURENT REVELLY | ON FILE |
| LAURENT REY | ON FILE |
| LAURENT REYDELLET | ON FILE |
| LAURENT REYDELLET | ON FILE |
| LAURENT ROBERT | ON FILE |
| LAURENT ROBIN | ON FILE |
| LAURENT ROSO | ON FILE |
| LAURENT RUCHAT | ON FILE |
| LAURENT SAIVES | ON FILE |
| LAURENT SCHEERCOUSSE | ON FILE |
| LAURENT SCHNEPF | ON FILE |
| LAURENT SEHABIAGUE | ON FILE |
| LAURENT SIFRE | ON FILE |
| LAURENT SIMON | ON FILE |
| LAURENT SMAIL | ON FILE |
| LAURENT SOUPE | ON FILE |
| LAURENT SPEITEL | ON FILE |
| LAURENT SUN | ON FILE |
| LAURENT TEINTURIER | ON FILE |
| LAURENT TELLIER | ON FILE |
| LAURENT THOUILLEZ | ON FILE |
| LAURENT THULIER | ON FILE |
| LAURENT TURBIN | ON FILE |
| LAURENT VALDRIGHI | ON FILE |
| LAURENT VAN WETTER | ON FILE |
| LAURENT VANDWALLE | ON FILE |
| LAURENT VERBINNEN | ON FILE |
| LAURENT VERGOZ | ON FILE |
| LAURENT VERRIER | ON FILE |
| LAURENT VIENNEAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURENT VISSER | ON FILE |
| LAURENT VIVANCOS | ON FILE |
| LAURENT VOLFF | ON FILE |
| LAURENT VONGPHRACHANH | ON FILE |
| LAURENT VUIBERT | ON FILE |
| LAURENT WACH | ON FILE |
| LAURENT WAHARTE | ON FILE |
| LAURENT WATTERLOT | ON FILE |
| LAURENT WEBER | ON FILE |
| LAURENT WIESER | ON FILE |
| LAURENT WILLIAME | ON FILE |
| LAURENT WU | ON FILE |
| LAURENT YU | ON FILE |
| LAURENT ZIL | ON FILE |
| LAURENTIA JADACHOWSKA | ON FILE |
| LAURENTIA SMEETS | ON FILE |
| LAURENTINA BAPTISTA NUNES PINTO | ON FILE |
| LAURENTIU LULCIUC | ON FILE |
| LAURENTIU NAE | ON FILE |
| LAURENTIU NUTU | ON FILE |
| LAURENTIU OROS | ON FILE |
| LAURENTIU PETRISOR STEFAN | ON FILE |
| LAURENTIU POP | ON FILE |
| LAURENTIU RADUCU | ON FILE |
| LAURENTIU ROTARU | ON FILE |
| LAURENTIU STEFAN PALAGHIA | ON FILE |
| LAURENTIU STERIE | ON FILE |
| LAURENTIU URSU | ON FILE |
| LAURENTIU URSU | ON FILE |
| LAURENTIU VLADOIU | ON FILE |
| LAURENŢIU-CRISTIAN BERTEANU | ON FILE |
| LAURENT-KEVIN SIDAINE | ON FILE |
| LAURENT-LOÏC FUENTES | ON FILE |
| LAURENZ APIARIUS | ON FILE |
| LAURENZ GEBAUER | ON FILE |
| LAURENZ JOSE DOOLAEGHE | ON FILE |
| LAURENZ MAXIMUS | ON FILE |
| LAURENZ PAVLOS MALISIANOS | ON FILE |
| LAURENZ WURZER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURENZO POISSON | ON FILE |
| LAURENZO THOMANN | ON FILE |
| LAUREPHILE DESROSIERS | ON FILE |
| LAURETTA CHENG | ON FILE |
| LAURETTA WALKER | ON FILE |
| LAURETTE MANGAN | ON FILE |
| LAURI ALASALMI | ON FILE |
| LAURI ANTILA | ON FILE |
| LAURI GONZALEZ | ON FILE |
| LAURI HILTUNEN | ON FILE |
| LAURI HOLMA | ON FILE |
| LAURI JUHANI AALTO | ON FILE |
| LAURI KAIJOMAA | ON FILE |
| LAURI KAJASKARI | ON FILE |
| LAURI KISKINEN | ON FILE |
| LAURI KOIVISTO | ON FILE |
| LAURI KOIVULA | ON FILE |
| LAURI KOMI | ON FILE |
| LAURI KUJALA | ON FILE |
| LAURI LIPTROT | ON FILE |
| LAURI MÄKITALO | ON FILE |
| LAURI NOPONEN | ON FILE |
| LAURI OTSMANN | ON FILE |
| LAURI PARKKINEN | ON FILE |
| LAURI POKKA | ON FILE |
| LAURI POKKA | ON FILE |
| LAURI RAURAMO | ON FILE |
| LAURI ROSE-SMITH | ON FILE |
| LAURI SALMI | ON FILE |
| LAURI SOOSAAR | ON FILE |
| LAURI VILT | ON FILE |
| LAURI WILD | ON FILE |
| LAURIA HACKETT | ON FILE |
| LAURIAN CHOZE | ON FILE |
| LAURIANE SIBILEAU | ON FILE |
| LAURIANNE PONTON | ON FILE |
| LAURIC WEISS | ON FILE |
| LAURICE AQUINO | ON FILE |
| LAURICE GALLETTA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURICE MOZON | ON FILE |
| LAURICE RILEY | ON FILE |
| LAURIDS BAY | ON FILE |
| LAURIDS THORUP | ON FILE |
| LAURIE  AROCH | ON FILE |
| LAURIE  SIROIS | ON FILE |
| LAURIE ANH SINH LEFRANC EVINA | ON FILE |
| LAURIE ANN GOOD | ON FILE |
| LAURIE ATANASIO | ON FILE |
| LAURIE AUSTEN | ON FILE |
| LAURIE BELL | ON FILE |
| LAURIE BLACK | ON FILE |
| LAURIE BLOUNT | ON FILE |
| LAURIE CAROCARI | ON FILE |
| LAURIE CICCARONE | ON FILE |
| LAURIE CLARK | ON FILE |
| LAURIE CLAXTON | ON FILE |
| LAURIE CUNNINGHAM | ON FILE |
| LAURIE DAVIS | ON FILE |
| LAURIE EICHENSEHR | ON FILE |
| LAURIE FOLGER | ON FILE |
| LAURIE FRÉCHETTE | ON FILE |
| LAURIE GOODEN | ON FILE |
| LAURIE KELLERHOUSE | ON FILE |
| LAURIE KLUGE | ON FILE |
| LAURIE LASH | ON FILE |
| LAURIE LASH | ON FILE |
| LAURIE LEBLANC | ON FILE |
| LAURIE LETZO | ON FILE |
| LAURIE LILLY | ON FILE |
| LAURIE LITTLE | ON FILE |
| LAURIE MARSH | ON FILE |
| LAURIE MAURER | ON FILE |
| LAURIE MOSER | ON FILE |
| LAURIE NHU AN PHAM | ON FILE |
| LAURIE OSBORNE | ON FILE |
| LAURIE PAINTER | ON FILE |
| LAURIE PATTON | ON FILE |
| LAURIE PELLETIER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURIE REED III | ON FILE |
| LAURIE ROMINE | ON FILE |
| LAURIE ROSENBERG | ON FILE |
| LAURIE SHAPIRO | ON FILE |
| LAURIE SHEPHERDSON | ON FILE |
| LAURIE STONE | ON FILE |
| LAURIE TAYLOR | ON FILE |
| LAURIE TSUI | ON FILE |
| LAURIE URQUIJO | ON FILE |
| LAURIE WALKER | ON FILE |
| LAURIE WHITE | ON FILE |
| LAURIE WOODWARD | ON FILE |
| LAURIE ZYDEL | ON FILE |
| LAURIE-ANN O'CONNOR | ON FILE |
| LAURIEN BIESBROECK | ON FILE |
| LAURIN DANIELLE CARMICHAEL | ON FILE |
| LAURIN GUEDEL | ON FILE |
| LAURIN LEONARD | ON FILE |
| LAURIN OBERHAUSER | ON FILE |
| LAURIN RESENDES | ON FILE |
| LAURIN WALTER KMENT | ON FILE |
| LAURINDA DA CONCEIÇÃO FERREIRA DE LIMA SANTOS | ON FILE |
| LAURINDA ROMPORTL | ON FILE |
| LAURINDA TEIXEIRA | ON FILE |
| LAURINDO FRIAS | ON FILE |
| LAURINE BANCEL | ON FILE |
| LAURINE CHEVALIER | ON FILE |
| LAURINE COLLIN | ON FILE |
| LAURINE GENOUD | ON FILE |
| LAURINE HERMOUET | ON FILE |
| LAURINE SLINK | ON FILE |
| LAURINE TOMBEUR | ON FILE |
| LAURINUS CORNELIS PETRUS REIJNDERS | ON FILE |
| LAURIS INCARDONA | ON FILE |
| LAURIS RUDZISS | ON FILE |
| LAURIS ABRICKIS | ON FILE |
| LAURIS BONNES | ON FILE |
| LAURIS EVALDSONS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURIS LEIKARTS | ON FILE |
| LAURIS RISKOVS | ON FILE |
| LAURIS STIGLICS | ON FILE |
| LAURISTON NUNES | ON FILE |
| LAURITS ANDERSEN | ON FILE |
| LAURITS ESPEHOLT | ON FILE |
| LAURITS GRAUBALLE | ON FILE |
| LAURITS HARDEN | ON FILE |
| LAURITS MADSEN | ON FILE |
| LAURITZ HOFFMANN | ON FILE |
| LAURITZ HOLTZE | ON FILE |
| LAURITZ RITTER | ON FILE |
| LAURO BORGES | ON FILE |
| LAURO LEONARDO SCHMITZ | ON FILE |
| LAURO MARTINS | ON FILE |
| LAURO PAVESI | ON FILE |
| LAURO RICARDO CATARINO GUTIERREZ | ON FILE |
| LAURO RODRIGUEZ | ON FILE |
| LAURO VERÓN | ON FILE |
| LAURO, ROBERT | ON FILE |
| LAURON N TORSIELLO | ON FILE |
| LAURUS ESTEBAN | ON FILE |
| LAURY BURNY | ON FILE |
| LAURY DENOYES | ON FILE |
| LAURY PEREZ | ON FILE |
| LAURYN GRAMM | ON FILE |
| Lauryn Smith | ON FILE |
| LAURYN SU | ON FILE |
| LAURYN TOM | ON FILE |
| LAURYNA KANIAUSKAITE | ON FILE |
| LAURYNAS DIRGINCIUS | ON FILE |
| LAURYNAS DRAZDAUSKAS | ON FILE |
| LAURYNAS KEREŽIUS | ON FILE |
| LAURYNAS MOTUZIS | ON FILE |
| LAURYNAS REKASIUS | ON FILE |
| LAURYNAS RUDOKAS | ON FILE |
| LAURYNAS STEPSYS | ON FILE |
| LAURYNAS STUNDZIA | ON FILE |
| LAURYNAS VAITKEVICIUS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAURYNAS VEŠČIŪNAS | ON FILE |
| LAURYNE MAZET | ON FILE |
| LAURYNN ARIANNA ORTIZ | ON FILE |
| Lausdei, Marco | ON FILE |
| LAUTARO  CARINI | ON FILE |
| LAUTARO  IMPELLIZZIERI | ON FILE |
| LAUTARO  IMPELLIZZIERI | ON FILE |
| LAUTARO  MARTIN | ON FILE |
| LAUTARO  PETRELLI MONSALVO | ON FILE |
| LAUTARO  ROMAN | ON FILE |
| LAUTARO  ROMÁN | ON FILE |
| LAUTARO ACOSTA | ON FILE |
| LAUTARO AGUERO | ON FILE |
| LAUTARO AGUIRRE | ON FILE |
| LAUTARO AIMAR | ON FILE |
| LAUTARO AVILA | ON FILE |
| LAUTARO BALOIRA | ON FILE |
| LAUTARO BARBIERI | ON FILE |
| LAUTARO BASSI | ON FILE |
| LAUTARO BENCI | ON FILE |
| LAUTARO BLAS IMPELLIZZIERI | ON FILE |
| LAUTARO BLAS IMPELLIZZIERI | ON FILE |
| LAUTARO BRAVO | ON FILE |
| LAUTARO CARNELLI | ON FILE |
| LAUTARO CEPEDA | ON FILE |
| LAUTARO CHAPELA | ON FILE |
| LAUTARO CICCARELLI | ON FILE |
| LAUTARO CONTE | ON FILE |
| LAUTARO DAMORE | ON FILE |
| LAUTARO DARIO FARALDO | ON FILE |
| LAUTARO ESPEJO | ON FILE |
| LAUTARO EZEQUIEL BARBARIN | ON FILE |
| LAUTARO FERNANDEZ | ON FILE |
| LAUTARO FRANCISCO REAL | ON FILE |
| LAUTARO GABRIEL | ON FILE |
| LAUTARO GARAY | ON FILE |
| LAUTARO GARAY | ON FILE |
| Lautaro garay | lautarogaray@hotmail.com |
| LAUTARO GASTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAUTARO GIOVANNINI | ON FILE |
| LAUTARO GONZÁLEZ | ON FILE |
| LAUTARO GUERRA | ON FILE |
| LAUTARO GUILLERMINI | ON FILE |
| LAUTARO HAASE | ON FILE |
| LAUTARO IMPELLIZZIERI | ON FILE |
| LAUTARO IMPELLIZZIERI | ON FILE |
| LAUTARO ISASI | ON FILE |
| LAUTARO ISIDORO SANCHEZ | ON FILE |
| LAUTARO J. SANTANTONIN | ON FILE |
| LAUTARO JOEL FADER | ON FILE |
| LAUTARO LAZZARO | ON FILE |
| LAUTARO LOPEZ | ON FILE |
| LAUTARO LUIS OSORIO | ON FILE |
| LAUTARO MANUEL VILLAVERDE | ON FILE |
| LAUTARO MARCONETTO | ON FILE |
| LAUTARO MAY | ON FILE |
| LAUTARO MENDEZ | ON FILE |
| LAUTARO MERCERE | ON FILE |
| LAUTARO MILOVICH | ON FILE |
| LAUTARO MIRANDA | ON FILE |
| LAUTARO MORENO | ON FILE |
| LAUTARO MOSSE | ON FILE |
| LAUTARO NAHUEL | ON FILE |
| LAUTARO NAHUEL SEGURA | ON FILE |
| LAUTARO NAMOR CAPPETTA | ON FILE |
| LAUTARO NICOLAS FUMIYA CAMPOS | ON FILE |
| LAUTARO NUÑEZ | ON FILE |
| LAUTARO OLIVERA | ON FILE |
| LAUTARO OSORIO | ON FILE |
| LAUTARO PEREYRA | ON FILE |
| LAUTARO PINTOS | ON FILE |
| LAUTARO PRESENTADO | ON FILE |
| LAUTARO PUETTO | ON FILE |
| LAUTARO QUIROGA | ON FILE |
| LAUTARO RAUL VEGA | ON FILE |
| LAUTARO RECALDE | ON FILE |
| LAUTARO RODRIGO DANIEL ALCOHA | ON FILE |
| LAUTARO ROMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LAUTARO ROMAN | ON FILE |
| LAUTARO ROMAN | ON FILE |
| LAUTARO ROMAN | ON FILE |
| LAUTARO ROSAS | ON FILE |
| LAUTARO SARQUIS | ON FILE |
| LAUTARO SOMBRA | ON FILE |
| LAUTARO SOSTILLO | ON FILE |
| LAUTARO URIEL DELGADO | ON FILE |
| LAUTARO VALDEZ | ON FILE |
| LAUTARO VICENTE | ON FILE |
| LAUTARO ZANABRIA | ON FILE |
| LAUTARO ZARATE | ON FILE |
| Lauwaert, Wim | ON FILE |
| Lauwaert, Wim | ON FILE |
| LAUWRENS VAN LONDEN | ON FILE |
| LAV CRNOBRNJA | ON FILE |
| LAV LEON HUDAK | ON FILE |
| Lavagno, Irio | ON FILE |
| LAVAL PERRY | ON FILE |
| LAVAL PERRY | ON FILE |
| LAVANIA ROGERS | ON FILE |
| LAVANN WILLIAMS | ON FILE |
| LAVANOUX SYLVAIN | ON FILE |
| LAVANT THOMPSON | ON FILE |
| LAVANTE  WRIGHT | ON FILE |
| LAVANYA DAVE | ON FILE |
| LAVANYA KOTAGIRI | ON FILE |
| LAVANYA SAJWAN | ON FILE |
| LAVANYA TIPPIREDDY | ON FILE |
| LAVANYA YADLAPALLI | ON FILE |
| LAVAR D LARKS | ON FILE |
| LAVAR HENRY | ON FILE |
| LAVARDO WILLIAMS | ON FILE |
| LAVAUD JOHN | ON FILE |
| LAVAUD NIELS | ON FILE |
| LAVAUGHN DAVIS | ON FILE |
| LAVE BROCH | ON FILE |
| LAVEL HORTON | ON FILE |
| LAVELL FLAMON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LAVELLE YOUNG | ON FILE |
| Lavelle, Brian Albert | ON FILE |
| Lavender, Katrina | ON FILE |
| LAVENDREN PILLAY | ON FILE |
| LaVerdi, Ken | ON FILE |
| LAVERNE JOYCE WENDT | ON FILE |
| LAVERNE KALAFOR | ON FILE |
| LAVERNE TOLIVER | ON FILE |
| LAVERTIS WALKER | ON FILE |
| LAVI BLECHER | ON FILE |
| LAVIANA HALIM | ON FILE |
| LAVINIA ANDREEA PETREAN | ON FILE |
| LAVINIA FLOAREA | ON FILE |
| LAVINIA KERSSCHOT | ON FILE |
| LAVINIA KONTOGIANNI | ON FILE |
| LAVINIA TEODORESCU | ON FILE |
| LAVINIARITA PARISI | ON FILE |
| LAVINIU LUNG | ON FILE |
| LAVINIUS MARCU | ON FILE |
| LAVITA TALWAR | ON FILE |
| LAVOIE MARC-ANDRÉ | ON FILE |
| LAVOISIER MICKENS | ON FILE |
| LAVON BANKS | ON FILE |
| LAVON COOPER | ON FILE |
| LAVON HOOKER | ON FILE |
| LAVONDA COLLINS | ON FILE |
| LAVONE SMITH | ON FILE |
| LAVOUTE ANTHONY | ON FILE |
| LAVRENTI TSUDAKOV | ON FILE |
| LAW APPLE | ON FILE |
| Law Chi Fong | ON FILE |
| Law Chi Fong | ON FILE |
| LAW CHIK WA | ON FILE |
| Law Ching Man Graciana | ON FILE |
| LAW CHOON | ON FILE |
| LAW COLLIN | ON FILE |
| LAW DEIMY | ON FILE |
| LAW HANG FONG | ON FILE |
| LAW HIN FUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAW JIN YUAN LESTER | ON FILE |
| LAW KEVIN | ON FILE |
| LAW KIM CHUAN | ON FILE |
| LAW KOK SEONG | ON FILE |
| LAW OFFICES OF STEFAN COLEMAN, P.A | ON FILE |
| LAW SAY KIM (LIU ZHIJIN) | ON FILE |
| LAW SHAO HONG | ON FILE |
| LAW SHU WEN | ON FILE |
| LAW WEI CAI | ON FILE |
| LAW XUECHENG | ON FILE |
| LAW ZHOU ZHEN GEORGE | ON FILE |
| LAWA GAUTAM | ON FILE |
| LAWA SHALAL | ON FILE |
| LAWAL GBOLAHAN | ON FILE |
| LAWANDA BROWN | ON FILE |
| LAWANDA NATENIA-MILLER PAGE | ON FILE |
| LAWARD LOONEY | ON FILE |
| LAWAYNE MCGHEE | ON FILE |
| LAWK OSMAN | ON FILE |
| LAWLESS LAWLESS | ON FILE |
| Lawlor, Patrick | ON FILE |
| LAWLOR, QUINN | ON FILE |
| LAWONNE GIVENS | ON FILE |
| LAWRANCE MICHAEL FREDIANI | ON FILE |
| LAWRANCE WILLIAMS | ON FILE |
| Lawrence | gqflash1@gmail.com |
| LAWRENCE ABERLE | ON FILE |
| LAWRENCE ANDERSON | ON FILE |
| LAWRENCE AZURUNWA | ON FILE |
| LAWRENCE BOBB | ON FILE |
| LAWRENCE BURNS | ON FILE |
| LAWRENCE C DUNNING | ON FILE |
| LAWRENCE EWHAREKUKO | ON FILE |
| LAWRENCE EZEOKE | ON FILE |
| LAWRENCE FLORIO | ON FILE |
| LAWRENCE GALLEGOS | ON FILE |
| LAWRENCE GLASGOW | ON FILE |
| LAWRENCE HALLMAN JR | ON FILE |
| LAWRENCE HARGROVE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAWRENCE HENRISSON | ON FILE |
| LAWRENCE HENRY | ON FILE |
| LAWRENCE ISLEY | ON FILE |
| LAWRENCE LAM | ON FILE |
| LAWRENCE MAHER | ON FILE |
| LAWRENCE MATTHEWS JR | ON FILE |
| LAWRENCE NOONE | ON FILE |
| LAWRENCE OLIVER TROXELL | ON FILE |
| LAWRENCE OLORUNGBOHUNMI | ON FILE |
| LAWRENCE PALLANTE | ON FILE |
| LAWRENCE PEETZ | ON FILE |
| LAWRENCE POOK | ON FILE |
| LAWRENCE SCOTT | ON FILE |
| LAWRENCE STUBBS | ON FILE |
| LAWRENCE TAN CHOON KIAT (CHEN JUNJIE) | ON FILE |
| LAWRENCE VAN EENOO | ON FILE |
| LAWRENCE VIVIANO | ON FILE |
| LAWRENCE WAKEFIELD | ON FILE |
| LAWRENCE A WILLIAMS | ON FILE |
| LAWRENCE AGUANNO | ON FILE |
| LAWRENCE ALAN WALKER | ON FILE |
| LAWRENCE ALBRITTON | ON FILE |
| LAWRENCE ALEXANDER VAN E VORST | ON FILE |
| LAWRENCE ALLEN POLLACK | ON FILE |
| LAWRENCE ANIM | ON FILE |
| LAWRENCE ANTHONY ELAM | ON FILE |
| LAWRENCE ARNOLD WALTERS | ON FILE |
| LAWRENCE ARTHUR HALVORSEN | ON FILE |
| LAWRENCE ATTAH | ON FILE |
| LAWRENCE BAKER | ON FILE |
| LAWRENCE BATCHELOR | ON FILE |
| LAWRENCE BENNETT | ON FILE |
| LAWRENCE BERG | ON FILE |
| LAWRENCE BLANDFORD | ON FILE |
| LAWRENCE BOERNER | ON FILE |
| LAWRENCE BOGAERT | ON FILE |
| LAWRENCE BOYER | ON FILE |
| LAWRENCE BRIONES | ON FILE |
| LAWRENCE BROOKS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAWRENCE BROWN | ON FILE |
| LAWRENCE BROWN | ON FILE |
| LAWRENCE BRUNSON | ON FILE |
| LAWRENCE BUNYI MEDINA | ON FILE |
| LAWRENCE C CHIU | ON FILE |
| LAWRENCE CABRADILLA | ON FILE |
| LAWRENCE CAMARDA | ON FILE |
| LAWRENCE CARPIO | ON FILE |
| LAWRENCE CARTWRIGHT | ON FILE |
| LAWRENCE CAVANAUGH | ON FILE |
| LAWRENCE CHAN | ON FILE |
| LAWRENCE CHAN | ON FILE |
| LAWRENCE CHAN YONG KWANG | ON FILE |
| LAWRENCE CHANG | ON FILE |
| LAWRENCE CHANG | ON FILE |
| LAWRENCE CHANG | ON FILE |
| LAWRENCE CHARLES MAUER | ON FILE |
| LAWRENCE CHARLES PORTER II | ON FILE |
| LAWRENCE CHEOK | ON FILE |
| LAWRENCE CHIN | ON FILE |
| LAWRENCE CHIU | ON FILE |
| LAWRENCE CHU | ON FILE |
| LAWRENCE CHU | ON FILE |
| LAWRENCE CONLIN | ON FILE |
| LAWRENCE CORUM-BUTLER | ON FILE |
| LAWRENCE COSTIN | ON FILE |
| LAWRENCE CRAWFORD | ON FILE |
| LAWRENCE CSORBA | ON FILE |
| LAWRENCE CURRY | ON FILE |
| LAWRENCE D’ARRIGO | ON FILE |
| LAWRENCE DANIEL | ON FILE |
| LAWRENCE DAVIS | ON FILE |
| LAWRENCE DAVIS | ON FILE |
| LAWRENCE DE GIRONDE | ON FILE |
| LAWRENCE DEACON | ON FILE |
| LAWRENCE DEMBY | ON FILE |
| LAWRENCE DOMAEL | ON FILE |
| LAWRENCE DSOUZA | ON FILE |
| LAWRENCE DUGOM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAWRENCE DURDEN JR | ON FILE |
| LAWRENCE E JR HOLISKY | ON FILE |
| LAWRENCE E JR SHACKLEY | ON FILE |
| LAWRENCE EDELS | ON FILE |
| LAWRENCE EDWARD DOWNS | ON FILE |
| LAWRENCE ELENTUKH | ON FILE |
| LAWRENCE ELSEA | ON FILE |
| LAWRENCE FACKLER | ON FILE |
| LAWRENCE FELDMAN | ON FILE |
| LAWRENCE FERNANDEZ | ON FILE |
| LAWRENCE FLAGG | ON FILE |
| LAWRENCE FLOOD | ON FILE |
| LAWRENCE FRED MICHELSON | ON FILE |
| LAWRENCE GALLAGHER | ON FILE |
| LAWRENCE GALPIN | ON FILE |
| LAWRENCE GAMBLE | ON FILE |
| LAWRENCE GANGARAM | ON FILE |
| LAWRENCE GARCIA | ON FILE |
| LAWRENCE GARCIA | ON FILE |
| LAWRENCE GARNER | ON FILE |
| LAWRENCE GERMAN | ON FILE |
| LAWRENCE GIANGUALANO | ON FILE |
| LAWRENCE GIANNESCHI | ON FILE |
| LAWRENCE GORDIN | ON FILE |
| LAWRENCE GORIEL | ON FILE |
| LAWRENCE GRECO HARRIS | ON FILE |
| LAWRENCE GREER | ON FILE |
| LAWRENCE GREGORY | ON FILE |
| LAWRENCE GUBERT | ON FILE |
| LAWRENCE H KOHN | ON FILE |
| LAWRENCE HAHN | ON FILE |
| LAWRENCE HAROLD | ON FILE |
| LAWRENCE HARRIS | ON FILE |
| LAWRENCE HEITMAN | ON FILE |
| Lawrence Heitman | chettheitman@gmail.com |
| LAWRENCE HERBINAUX | ON FILE |
| LAWRENCE HILL | ON FILE |
| LAWRENCE HOLT | ON FILE |
| LAWRENCE HOWARD PIDGEON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAWRENCE HU | ON FILE |
| LAWRENCE HUMPHREY | ON FILE |
| LAWRENCE ICELY | ON FILE |
| LAWRENCE JAKOWS | ON FILE |
| LAWRENCE JAMES LEIGHTON | ON FILE |
| LAWRENCE JASTRZEBSKI | ON FILE |
| LAWRENCE JAU | ON FILE |
| LAWRENCE JENKINS | ON FILE |
| LAWRENCE JENKINS | ON FILE |
| LAWRENCE JIMENEZ | ON FILE |
| LAWRENCE JOHNSON | ON FILE |
| LAWRENCE JONES JOHNSON | ON FILE |
| LAWRENCE JOSEPH | ON FILE |
| LAWRENCE KALKSTEIN | ON FILE |
| LAWRENCE KENDALL | ON FILE |
| Lawrence Kerknawi | ON FILE |
| LAWRENCE KERKNAWI | ON FILE |
| LAWRENCE KIET YOUNG | ON FILE |
| LAWRENCE KINCHERLOW | ON FILE |
| LAWRENCE KORMAN | ON FILE |
| LAWRENCE KOTOVETS | ON FILE |
| LAWRENCE KYLE CLARK | ON FILE |
| LAWRENCE LAM | ON FILE |
| Lawrence Lam | lawrence.lam@hotmail.com |
| LAWRENCE LAND | ON FILE |
| LAWRENCE LANDRIGAN | ON FILE |
| LAWRENCE LAU | ON FILE |
| LAWRENCE LAUER | ON FILE |
| LAWRENCE LAVANWAY | ON FILE |
| LAWRENCE LAWRENCE NEL | ON FILE |
| LAWRENCE LAYNBURD | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAWRENCE LEE | ON FILE |
| LAWRENCE LEE | ON FILE |
| LAWRENCE LEUNG | ON FILE |
| LAWRENCE LIAO | ON FILE |
| LAWRENCE LIM | ON FILE |
| LAWRENCE LIN | ON FILE |
| LAWRENCE LLOYD PACLOB | ON FILE |
| LAWRENCE LOH | ON FILE |
| LAWRENCE LOIK | ON FILE |
| LAWRENCE LOK | ON FILE |
| LAWRENCE LONGFIELD OBOYLE | ON FILE |
| LAWRENCE LOTT | ON FILE |
| LAWRENCE LOWE | ON FILE |
| LAWRENCE LOWE JR | ON FILE |
| LAWRENCE LOY | ON FILE |
| LAWRENCE LUBOWSKY | ON FILE |
| LAWRENCE M MADUZIA | ON FILE |
| LAWRENCE MA | ON FILE |
| LAWRENCE MACHIN | ON FILE |
| LAWRENCE MADSEN | ON FILE |
| LAWRENCE MAK | ON FILE |
| LAWRENCE MANDLEY | ON FILE |
| Lawrence mandley | goskago1@hotmail.com |
| LAWRENCE MANNING | ON FILE |
| LAWRENCE MARKS | ON FILE |
| LAWRENCE MARTINEZ | ON FILE |
| LAWRENCE MASSEY | ON FILE |
| LAWRENCE MATIPANO | ON FILE |
| LAWRENCE MATTHEW LOO | ON FILE |
| LAWRENCE MAUZY | ON FILE |
| LAWRENCE MBURU NGANGA | ON FILE |
| LAWRENCE MCGILL JR | ON FILE |
| LAWRENCE MELWIN MYLOTH | ON FILE |
| LAWRENCE MESSAN | ON FILE |
| LAWRENCE MICHAEL COHEN | ON FILE |
| LAWRENCE MICHAEL KUPFER | ON FILE |
| LAWRENCE MICHON | ON FILE |
| LAWRENCE MILLER | ON FILE |
| LAWRENCE MITCHELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAWRENCE MITCHELL COLE | ON FILE |
| LAWRENCE MOORE | ON FILE |
| LAWRENCE MOSS | ON FILE |
| LAWRENCE MOY | ON FILE |
| LAWRENCE MROWKA | ON FILE |
| LAWRENCE MUCZYNSKI | ON FILE |
| LAWRENCE MUNCY | ON FILE |
| LAWRENCE NATHAN VINSON III | ON FILE |
| LAWRENCE NGUYEN | ON FILE |
| LAWRENCE NICHOLAS VALENTI | ON FILE |
| LAWRENCE NICKLES | ON FILE |
| LAWRENCE NWOKE | ON FILE |
| LAWRENCE OLNEY | ON FILE |
| LAWRENCE ONG | ON FILE |
| LAWRENCE ORTIZ | ON FILE |
| LAWRENCE OSEI | ON FILE |
| LAWRENCE OSWALD | ON FILE |
| Lawrence Oswald | ozwald_@hotmail.com |
| LAWRENCE PACHECO | ON FILE |
| LAWRENCE PARDEE | ON FILE |
| LAWRENCE PARLETTA | ON FILE |
| LAWRENCE PASCUA | ON FILE |
| LAWRENCE PASSALACQUA | ON FILE |
| LAWRENCE PATRICK MCNAIR | ON FILE |
| LAWRENCE PATTI | ON FILE |
| LAWRENCE PAYNE | ON FILE |
| LAWRENCE PERSAUD | ON FILE |
| LAWRENCE PIAZZA | ON FILE |
| LAWRENCE PIHLMAN | ON FILE |
| LAWRENCE PITTS | ON FILE |
| LAWRENCE POPE | ON FILE |
| LAWRENCE PORTER | ON FILE |
| LAWRENCE PRICE | ON FILE |
| LAWRENCE PUAUD | ON FILE |
| LAWRENCE QUON | ON FILE |
| LAWRENCE R WOODS | ON FILE |
| LAWRENCE RADICE | ON FILE |
| LAWRENCE RASKIN | ON FILE |
| LAWRENCE READSHAW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAWRENCE RICHARDS | ON FILE |
| LAWRENCE RIFFLE | ON FILE |
| LAWRENCE RONG-HSIN HSIEH | ON FILE |
| LAWRENCE ROOK | ON FILE |
| Lawrence Rook | lawrencerook@mailbox.org |
| LAWRENCE ROSE | ON FILE |
| LAWRENCE RUBIN | ON FILE |
| LAWRENCE RUTKOWSKI | ON FILE |
| LAWRENCE RYZ | ON FILE |
| LAWRENCE SAENZ | ON FILE |
| LAWRENCE SALIBA | ON FILE |
| LAWRENCE SAMANTHA | ON FILE |
| LAWRENCE SAUNDERS | ON FILE |
| LAWRENCE SENDJAYA | ON FILE |
| LAWRENCE SHAPIRO | ON FILE |
| LAWRENCE SHER | ON FILE |
| LAWRENCE SHIFMAN | ON FILE |
| LAWRENCE SILVA | ON FILE |
| LAWRENCE SIN | ON FILE |
| LAWRENCE SINGER | ON FILE |
| LAWRENCE SMITH | ON FILE |
| LAWRENCE SOKOL | ON FILE |
| LAWRENCE SOLOMON | ON FILE |
| LAWRENCE STRAUB | ON FILE |
| LAWRENCE STUFKOSKY | ON FILE |
| LAWRENCE SUGIARTA | ON FILE |
| LAWRENCE SULLY | ON FILE |
| LAWRENCE SUTTON | ON FILE |
| LAWRENCE TAN | ON FILE |
| LAWRENCE TAN | ON FILE |
| LAWRENCE TEMPLE | ON FILE |
| LAWRENCE THOMAS | ON FILE |
| LAWRENCE THOMAS LO | ON FILE |
| LAWRENCE TING | ON FILE |
| LAWRENCE TODD ANGSTADT | ON FILE |
| LAWRENCE TONG | ON FILE |
| LAWRENCE TONZING | ON FILE |
| LAWRENCE TORRES | ON FILE |
| LAWRENCE TOTH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAWRENCE TOTH | ON FILE |
| LAWRENCE TRAN | ON FILE |
| LAWRENCE TRAZO | ON FILE |
| LAWRENCE TRIENEKENS | ON FILE |
| LAWRENCE TURNER | ON FILE |
| LAWRENCE TUSTISON | ON FILE |
| LAWRENCE TZEWEI CHUNG | ON FILE |
| LAWRENCE VAN DEN ABEELE | ON FILE |
| LAWRENCE VICTOR | ON FILE |
| LAWRENCE VICTOR ZARASATE | ON FILE |
| LAWRENCE VIGIL | ON FILE |
| LAWRENCE VIGIL | ON FILE |
| LAWRENCE VITKO | ON FILE |
| LAWRENCE VJ | ON FILE |
| LAWRENCE W BLOTZER | ON FILE |
| LAWRENCE WAGNER | ON FILE |
| LAWRENCE WALKER | ON FILE |
| LAWRENCE WANG | ON FILE |
| LAWRENCE WARRY | ON FILE |
| LAWRENCE WEGEMAN | ON FILE |
| LAWRENCE WEINBERG | ON FILE |
| LAWRENCE WHITE | ON FILE |
| LAWRENCE WHITE | ON FILE |
| LAWRENCE WILLIAM ALLHANDS | ON FILE |
| LAWRENCE WILLIAM PACK | ON FILE |
| LAWRENCE WILLIAM LE BLANC | ON FILE |
| LAWRENCE WILLIAMS | ON FILE |
| LAWRENCE WILLIAMS | ON FILE |
| LAWRENCE WINGER | ON FILE |
| LAWRENCE WOLF | ON FILE |
| LAWRENCE WONG | ON FILE |
| LAWRENCE WOO | ON FILE |
| LAWRENCE WORTH | ON FILE |
| LAWRENCE XAVIER PAYNE | ON FILE |
| LAWRENCE XIA | ON FILE |
| LAWRENCE YEH | ON FILE |
| LAWRENCE YI | ON FILE |
| LAWRENCE YONG | ON FILE |
| LAWRENCE YONG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAWRENCE YOUNG | ON FILE |
| LAWRENCE YU | ON FILE |
| LAWRENCE YU | ON FILE |
| LAWRENCE ZAGARDO | ON FILE |
| LAWRENCE ZHAO | ON FILE |
| Lawrence, Ashley | ON FILE |
| LAWRENCE, GEOFFREY KURT | ON FILE |
| LAWRET ARRINDELL | ON FILE |
| LAWRIE MACPHERSON | ON FILE |
| LAWS JØRGENSEN | ON FILE |
| LAWSON ARTHUR NUNLEY | ON FILE |
| LAWSON DAVIES | ON FILE |
| LAWSON DAVIS | ON FILE |
| LAWSON ITTENSOHN | ON FILE |
| LAWSON PARKS | ON FILE |
| LAWSON SMITH | ON FILE |
| LAWSON STRINGER | ON FILE |
| Lawson, Christopher | ON FILE |
| LAWSON, JAMES ANTHONY | ON FILE |
| LAWSON-MIATHEY BOEVI KAYI | ON FILE |
| LAWTON DEATS OUTLAW | ON FILE |
| LAWTON DICKENS | ON FILE |
| LAWTON GRINTER | ON FILE |
| LAWTON JERRY | ON FILE |
| LAXMAN GNANENDRAN | ON FILE |
| LAXMAN KC | ON FILE |
| LAXMAN MEHRA | ON FILE |
| LAXMAN SINGH | ON FILE |
| LAXMAN SINGH MAHAR | ON FILE |
| LAXMANA MILLI | ON FILE |
| LAXMANRAM CHOUDHARY | ON FILE |
| LAXMI  SUNDRI | ON FILE |
| LAXMI ANYAMU | ON FILE |
| LAXMI CHANDRASEKAR | ON FILE |
| LAXMI DEVI | ON FILE |
| LAXMI KUMBHKAR | ON FILE |
| LAXMI SAMAD | ON FILE |
| LAXMI SHARMA | ON FILE |
| LAXMI SINGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAXMI YANDAMURI | ON FILE |
| LAXMIBEN VELANI | ON FILE |
| LAXMINARAYANAN SELVAN | ON FILE |
| LAY BEE | ON FILE |
| LAY CHENG KOAY | ON FILE |
| LAY CHENG NG | ON FILE |
| LAY CHIANG HENG | ON FILE |
| LAY CHIN ONG | ON FILE |
| LAY ENG POH | ON FILE |
| LAY HOE KER | ON FILE |
| LAY HOON TAN | ON FILE |
| LAY HOUT | ON FILE |
| LAY KOON EILEEN LIM | ON FILE |
| LAY KOON TONG | ON FILE |
| LAY LEE PHOR | ON FILE |
| LAY LIAN GOH | ON FILE |
| LAY LIAN LEE | ON FILE |
| LAY MIN TOH | ON FILE |
| LAY ONG | ON FILE |
| LAY PENG ONG | ON FILE |
| LAY PENG SEE | ON FILE |
| LAY PHENG TAN | ON FILE |
| LAY SAELEE | ON FILE |
| LAY SHAH | ON FILE |
| LAY SIM LIM | ON FILE |
| LAY SONG KAING | ON FILE |
| LAY SUAN CHUA | ON FILE |
| LAY SUAN NG | ON FILE |
| LAY SWEE NG | ON FILE |
| Lay Tee Ong | ON FILE |
| LAY TIN NG | ON FILE |
| LAY WAH LIM | ON FILE |
| LAY YEN CHEONG | ON FILE |
| LAY YOKE TAN | ON FILE |
| LAY YONG OOI | ON FILE |
| LAY YUIN LIM | ON FILE |
| LAYA JANSSENS | ON FILE |
| LAYAL BOU NAJEM | ON FILE |
| LAYAN KAYYAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAYAN SHERIF | ON FILE |
| LAYAN THORNTON | ON FILE |
| LAYAQ MOHAMMED | ON FILE |
| LAYDA RIVAS GONZALEZ | ON FILE |
| LAYDELL PATTON | ON FILE |
| LAYIWOLA, OLUJUWON | ON FILE |
| LAYLA ACHOUITAR | ON FILE |
| LAYLA CONDINA | ON FILE |
| LAYLA JONES | ON FILE |
| LAYLA KHUDHAIR | ON FILE |
| LAYLA PRATT | ON FILE |
| LAYLAN FUQUA | ON FILE |
| LAYLAND, JUSTIN | ON FILE |
| LAYNE  TULEY | ON FILE |
| LAYNE ANDREWS | ON FILE |
| LAYNE COLSON | ON FILE |
| LAYNE FOLEY | ON FILE |
| LAYNE LARSON | ON FILE |
| LAYNE LATHAM | ON FILE |
| LAYNE LOHMEIER | ON FILE |
| LAYNE MARTIN | ON FILE |
| LAYNE MELTZER | ON FILE |
| LAYNE MILLER | ON FILE |
| LAYNE MORISHIMA | ON FILE |
| LAYNE POOLE | ON FILE |
| LAYNE REA | ON FILE |
| LAYNE READING | ON FILE |
| LAYNE WIXOM | ON FILE |
| LAYOMI DELE-DARE | ON FILE |
| LAYSE TEIXEIRA | ON FILE |
| LAYSON LO | ON FILE |
| LAYSSA DA SILVA COSTA | ON FILE |
| LAYTH BUNNI | ON FILE |
| LAYTH KAL | ON FILE |
| LAYTON LAYTON | ON FILE |
| LAYTON WHITE | ON FILE |
| LAYUNSCAE HOWARD | ON FILE |
| LAYZA CASSIDY | ON FILE |
| LAZA KOSTIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LAZAR ANDREJIC | ON FILE |
| LAZAR ANTIC | ON FILE |
| LAZAR BAKIC | ON FILE |
| LAZAR BATANJSKI | ON FILE |
| LAZAR BATANJSKI | ON FILE |
| LAZAR CRAWFORD | ON FILE |
| LAZAR ČVOROVIĆ | ON FILE |
| LAZAR DIMITRIJEVIC | ON FILE |
| LAZAR DUKIC | ON FILE |
| LAZAR EVELIN | ON FILE |
| LAZAR GVOZDENOVIC | ON FILE |
| LAZAR IGNJATOVIC | ON FILE |
| LAZAR JEREMIC | ON FILE |
| LAZAR JEVTIC | ON FILE |
| LAZAR JOKSIMOVIC | ON FILE |
| LAZAR KESKINOV | ON FILE |
| LAZAR KONSTANTINOVIC | ON FILE |
| LAZAR KOSTADINOVIC | ON FILE |
| LAZAR KOSTIĆ | ON FILE |
| LAZAR KURIJA | ON FILE |
| LAZAR LAZAREVIĆ | ON FILE |
| LAZAR MANOJLOVIĆ | ON FILE |
| LAZAR MIHAITA | ON FILE |
| LAZAR MIJAILOVIC | ON FILE |
| LAZAR MILENKOVIC | ON FILE |
| LAZAR MILOJKOVIC | ON FILE |
| LAZAR MILOSAVLJEVIC | ON FILE |
| LAZAR NIKOLIC | ON FILE |
| LAZAR NOVICEVIC | ON FILE |
| LAZAR POLEVOY | ON FILE |
| LAZAR POPOVIC | ON FILE |
| LAZAR RADOVANOVIC | ON FILE |
| LAZAR RADUNOVIC | ON FILE |
| LAZAR RISTIĆ | ON FILE |
| LAZAR RISTOV | ON FILE |
| LAZAR STIJAKOVIC | ON FILE |
| LAZAR STOJKOVIC | ON FILE |
| LAZAR TERZIC | ON FILE |
| LAZAR TRAVICA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAZAR TRAVICA | ON FILE |
| LAZAR TRAVICA | ON FILE |
| LAZAR VUKOVIC | ON FILE |
| LAZAR ZGONJANIN | ON FILE |
| LAZARA ARUE CARABALLO | ON FILE |
| LAZAREVIC BRANIMIR | ON FILE |
| LAZAREVIĆ MILORAD | ON FILE |
| LAZARO  IANNICELLI | ON FILE |
| LAZARO  MENA PERZ | ON FILE |
| LAZARO 369 | ON FILE |
| LAZARO ALVAREZ | ON FILE |
| LAZARO ALVAREZ | ON FILE |
| LAZARO AUGUSTO HILARIO PREGO | ON FILE |
| LAZARO CABRERA | ON FILE |
| LAZARO DAVID TAMAYO CRESPO | ON FILE |
| LAZARO LEAL | ON FILE |
| LAZARO LOPEZ | ON FILE |
| LAZARO MARTINEZ | ON FILE |
| LAZARO RODRIGUEZ | ON FILE |
| LAZARO RODRIGUEZ | ON FILE |
| LAZARO SANCHEZ-PINTO | ON FILE |
| LAZARO SERRANO | ON FILE |
| LAZARO TOBIAS | ON FILE |
| LAZARO TORRES | ON FILE |
| LAZARO VALIENTE GARCIA | ON FILE |
| LAZARO YI | ON FILE |
| LAZAROS ASLANIDIS | ON FILE |
| Lazaros Cabrera | ON FILE |
| LAZAROS CABRERA | ON FILE |
| LAZAROS PENTERIDIS | ON FILE |
| LAZAROS SKAMANTZOURAS | ON FILE |
| LAZAROU DIGITAL LTD | ON FILE |
| LAZAROV GEORGE | ON FILE |
| LAZARUS  ROBERSON | ON FILE |
| LAZARUS ALBET | ON FILE |
| LAZARUS BALOYI | ON FILE |
| LAZARUS GILL | ON FILE |
| LAZARUS ILIGH | ON FILE |
| LAZARUS NYAHANANA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LAZARUS ROBINSON | ON FILE |
| LAZER EYEZ SUPER FUND | ON FILE |
| LAZERUS BROWN | ON FILE |
| LAZHAR ROHNER | ON FILE |
| LAZLO CORNELISSE | ON FILE |
| LAZOS KYRIMIS | ON FILE |
| LAZRO ADAMS | ON FILE |
| LAZZA RIEDEWALD | ON FILE |
| LAZZARELLA ROSARI | ON FILE |
| LAZZARO CIBELLI | ON FILE |
| LB MARTIN | ON FILE |
| LBAXTER RD LLC | ON FILE |
| LBZADOR ЗАДОРОЖНА | ON FILE |
| LC MANAGEMENT BV | ON FILE |
| LC TOM MENDOZA | ON FILE |
| LCA-LPA VENTURES 401K PSP | ON FILE |
| LD WIJDOOGEN | ON FILE |
| LDMCMG TRUST | ON FILE |
| LDOT LLC | ON FILE |
| LE HA | ON FILE |
| LE ANH | ON FILE |
| LE ANH TUAN | ON FILE |
| LE BAO | ON FILE |
| LE BRICOMTE ASTYAN | ON FILE |
| LE DANNY YANG | ON FILE |
| LE DAO | ON FILE |
| LE DAO VIET | ON FILE |
| LE DD | ON FILE |
| LE DENN MARC-ANTOINE | ON FILE |
| LE DUC ANH NGUYEN | ON FILE |
| LE FICHOUX FABIEN | ON FILE |
| Le Gac, Alexandre | ON FILE |
| LE GENTIL CHRISTOPHE | ON FILE |
| LE GF | ON FILE |
| LE GOFF GAETAN | ON FILE |
| LE GRAND THOMAS | ON FILE |
| LE HA NGO | ON FILE |
| LE HIEP | ON FILE |
| LE HOANG | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LE HONG BAO TRAN | ON FILE |
| LE HONG PHAM | ON FILE |
| LE HOUA CHANG | ON FILE |
| LÊ HÙNG PHẠM | ON FILE |
| LE HUYEN MY DIEP | ON FILE |
| LỆ HUỲNH | ON FILE |
| LE JUAN KHAN | ON FILE |
| LE KAI | ON FILE |
| LE KHANH CHI NGUYEN | ON FILE |
| LE LE | ON FILE |
| LÊ LUẬT | ON FILE |
| LE MAI KHANH SON | ON FILE |
| LE MECHEC KEVIN | ON FILE |
| LE MENN DYLAN | ON FILE |
| LE MINH TRI | ON FILE |
| LE NY GIAN | ON FILE |
| LE PHAN | ON FILE |
| LE PHUONG  LAM NGUYEN | ON FILE |
| LE QUAN NGOC TRAN | ON FILE |
| LE RICHARD | ON FILE |
| LE ROI REYNECKE | ON FILE |
| LE STUNFF JEAN-MICHEL | ON FILE |
| LE THI HONG VINH | ON FILE |
| LE THI THU | ON FILE |
| LE THI VUI | ON FILE |
| LE TIAN XU | ON FILE |
| LE TOHIC FABIEN | ON FILE |
| LE TRAN | ON FILE |
| LE TRUONG THANH DUNG | ON FILE |
| LE TUNG | ON FILE |
| LE VIET PHI CUONG | ON FILE |
| LE VIET TUNG | ON FILE |
| LE VO | ON FILE |
| LE VU TRAN | ON FILE |
| LE WANG | ON FILE |
| LE WU | ON FILE |
| LE YING YAP | ON FILE |
| LÊ YVAN MINH BAO | ON FILE |
| Le, Bahung | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Le, Brandon | ON FILE |
| Le, Diep | ON FILE |
| LE, GIANG HOAI | ON FILE |
| Le, Johnny | ON FILE |
| LE, JOHNNY PHONG | ON FILE |
| LEA ANN KJOME | ON FILE |
| LEA ANNELI BROMAN | ON FILE |
| LEA BANZUELA | ON FILE |
| LEA BECKLEY | ON FILE |
| LEA BILA | ON FILE |
| LÉA BONNEAU | ON FILE |
| LEA BRIDE BOIS | ON FILE |
| LEA BUSHMAN | ON FILE |
| LEA CAILLAUD | ON FILE |
| LEA COSTA | ON FILE |
| LÉA DENNEULIN | ON FILE |
| LEA DI BIASE | ON FILE |
| LEA DOS SANTOS NASCIMENTO | ON FILE |
| LEA EASTMAN | ON FILE |
| LÉA FRANCKLIN | ON FILE |
| LEA GARCIA CABACUNGAN | ON FILE |
| LEA GEIGER | ON FILE |
| LEA GIRIER | ON FILE |
| LEA GROM | ON FILE |
| LÉA GUILLOCHON | ON FILE |
| LEA ISKRA | ON FILE |
| LEA JANG TEW | ON FILE |
| LEA JENSEN | ON FILE |
| LEA KATHARINA MARIA RAJTMAJER | ON FILE |
| LEA KOMADINA | ON FILE |
| LEA KRÜTTLI | ON FILE |
| LEA LAC | ON FILE |
| LEA LHOMER | ON FILE |
| LEA MARINE DEWULF | ON FILE |
| LEA MOSER | ON FILE |
| LEA MUNOZ | ON FILE |
| LEA NASCIMENTO | ON FILE |
| LEA OESTER | ON FILE |
| LEA PRIESOLOVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LÉA QUESNEL | ON FILE |
| LEA RAYMOND | ON FILE |
| LEA REYES | ON FILE |
| LEA SAKRAN CUSSOTTI | ON FILE |
| LEA SALAROLI | ON FILE |
| LÉA SIMON | ON FILE |
| LEA SMREKAR | ON FILE |
| LEA STUMBERGER | ON FILE |
| LEA SUSS-KEMPF | ON FILE |
| LEA SWEE NG | ON FILE |
| LÉA THIERY | ON FILE |
| LEA VAN OOIJEN | ON FILE |
| LEA VASQUEZ | ON FILE |
| LEA WACHOWICH | ON FILE |
| LEA WALKER | ON FILE |
| LEA XU | ON FILE |
| LEA ZHU | ON FILE |
| LEAB KIANG TAN | ON FILE |
| LEACYL MONGHIT HATUD | ON FILE |
| LEAF GLOBAL FINTECH  CORPORATION | ON FILE |
| LEAFAR CAMPOY VILLASMIL | ON FILE |
| LEAFE ERIKSEN-WEDMORE | ON FILE |
| LEAH  BANCROFT | ON FILE |
| LEAH  PEENE | ON FILE |
| LEAH ADCOCK | ON FILE |
| LEAH ANNETTE HOHNBERGER | ON FILE |
| LEAH ARELLANO | ON FILE |
| LEAH BALECHA | ON FILE |
| LEAH BARDELL | ON FILE |
| LEAH BAUMGARTNER | ON FILE |
| LEAH BAYLEY | ON FILE |
| Leah Beasley | leahtb2010@gmail.com |
| LEAH BEASLEY | ON FILE |
| LEAH BELL | ON FILE |
| LEAH BROWNE | ON FILE |
| LEAH CAMERON | ON FILE |
| LEAH CARMICHAEL | ON FILE |
| LEAH CASTLE | ON FILE |
| LEAH CLARA YABIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEAH COHEN | ON FILE |
| LEAH COHEN | ON FILE |
| LEAH CROCKER | ON FILE |
| LEAH CROCKWELL | ON FILE |
| LEAH DAHL | ON FILE |
| LEAH DELGADO | ON FILE |
| LEAH DENNIS | ON FILE |
| LEAH DUSANEK | ON FILE |
| LEAH EAKES | ON FILE |
| LEAH EARDLEY | ON FILE |
| LEAH EDWARDS | ON FILE |
| LEAH ELIAS | ON FILE |
| LEAH ENCARNACION | ON FILE |
| LEAH FORMANES | ON FILE |
| LEAH GALAGNARA | ON FILE |
| LEAH GLIMCHER | ON FILE |
| LEAH GRACE KATTA | ON FILE |
| LEAH GUERRERO | ON FILE |
| LEAH GUTIERREZ | ON FILE |
| LEAH HARCLERODE | ON FILE |
| LEAH HAWKINS | ON FILE |
| LEAH HOFFMAN | ON FILE |
| LEAH HUBBARD | ON FILE |
| LEAH HUFF | ON FILE |
| LEAH JEFFERY | ON FILE |
| LEAH JOANNA KIRKWOOD | ON FILE |
| LEAH JOHNSON | ON FILE |
| LEAH JONES | ON FILE |
| LEAH KELLY | ON FILE |
| LEAH LANDRY | ON FILE |
| LEAH LANGDON | ON FILE |
| LEAH LATINI | ON FILE |
| LEAH LINDER | ON FILE |
| LEAH MAARTINS | ON FILE |
| LEAH MACAULAY | ON FILE |
| LEAH MARIE CAPLE | ON FILE |
| LEAH MARIE TRACIAK | ON FILE |
| LEAH MAYBERRY | ON FILE |
| LEAH MCAULEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEAH MCGINLEY | ON FILE |
| LEAH MCKELVIE | ON FILE |
| LEAH MIESO | ON FILE |
| LEAH MUNN | ON FILE |
| LEAH NELSON | ON FILE |
| LEAH NICOLE JONAS | ON FILE |
| LEAH NJUGUNA | ON FILE |
| LEAH PACK | ON FILE |
| LEAH PANTALONE | ON FILE |
| Leah Pearlman | ON FILE |
| LEAH PEARLMAN | ON FILE |
| LEAH PHAN | ON FILE |
| LEAH PIERNI | ON FILE |
| LEAH PIERSOL | ON FILE |
| LEAH PISCOPO | ON FILE |
| LEAH PITTOM | ON FILE |
| LEAH POCONG FERNANDEZ | ON FILE |
| LEAH RATTRAY | ON FILE |
| LEAH RAYMAN | ON FILE |
| LEAH RHIND | ON FILE |
| LEAH RITCH | ON FILE |
| LEAH ROBBE | ON FILE |
| LEAH RUTH TH0MAS | ON FILE |
| LEAH SHEPARD | ON FILE |
| LEAH SHIMASAKI | ON FILE |
| LEAH SHOATS | ON FILE |
| LEAH STEPHENS | ON FILE |
| LEAH STRICKLAND | ON FILE |
| LEAH TORQUET | ON FILE |
| LEAH TOWELL | ON FILE |
| LEAH VILLA | ON FILE |
| LEAH WESTON | ON FILE |
| LEAHMAN TIBERIUS  H'MEADOWS | ON FILE |
| LEAHNA BARTON | ON FILE |
| Leahy, JoDee | ON FILE |
| Leahy, JoDee | ON FILE |
| LEAK HAN YAP | ON FILE |
| LEAL CARLOS COSTA MIGUEL | ON FILE |
| LEAL DEBARROS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEALA DUENO | ON FILE |
| LEALAN BOWEN | ON FILE |
| LEAMINGTON OBINEGBO | ON FILE |
| LEAMON HAMPTON MCLAMB | ON FILE |
| Leamon Hampton McLamb, III | ON FILE |
| LEAMSI J COLLAZO | ON FILE |
| LEAMSI PLANCARTE | ON FILE |
| LEAN OESTE | ON FILE |
| LEAN SEE LIM | ON FILE |
| LEAN WEI SHEN | ON FILE |
| LEAN YEW | ON FILE |
| LEANA GREENSTEIN | ON FILE |
| LEANARD STEVENS | ON FILE |
| LEANDER BURAS | ON FILE |
| LEANDER CONDON | ON FILE |
| LEANDER DE JAGER | ON FILE |
| LEANDER JAEKEL | ON FILE |
| LEANDER KORENROMP | ON FILE |
| LEANDER MCLEAN | ON FILE |
| LEANDER MESTACH | ON FILE |
| LEANDER SCHMALFUSS | ON FILE |
| LEANDER SCHOLMAN | ON FILE |
| LEANDER UY | ON FILE |
| LEANDER VANDERBIESEN | ON FILE |
| LEANDER WORKMAN | ON FILE |
| LEANDER YODER | ON FILE |
| LEANDRA  CHAMBERS CAMPBELL | ON FILE |
| LEANDRA  MCCLENDON | ON FILE |
| LEANDRA DREYER | ON FILE |
| LEANDRA VAUGHAN | ON FILE |
| LEANDRE BEAULIEU-TURENNE | ON FILE |
| LEANDRE BELL | ON FILE |
| LEANDRE BURON | ON FILE |
| LÉANDRE GRIMARD | ON FILE |
| LEANDRE LIGHTFOOT | ON FILE |
| LEANDRE MALIK WASHINGTON | ON FILE |
| LEANDRE MARSHUN KEY | ON FILE |
| LEANDRE MARTEL | ON FILE |
| LEANDRE MELDENER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LÉANDRE NARGEOT | ON FILE |
| LEANDRE RODRIGUES FERREIRO | ON FILE |
| LEANDRE SHENERY HUGHES | ON FILE |
| LEANDRO  ALBURQUENQUE | ON FILE |
| LEANDRO  ALTERINI | ON FILE |
| LEANDRO  BITTENCOURT | ON FILE |
| LEANDRO  GARCIA SUAREZ | ON FILE |
| LEANDRO  LAINO | ON FILE |
| LEANDRO  LAMAS | ON FILE |
| LEANDRO  LEAL | ON FILE |
| LEANDRO  MORALES | ON FILE |
| LEANDRO  PUCHIR | ON FILE |
| LEANDRO  STEINER | ON FILE |
| LEANDRO  TIMM MALTZ JUNIOR | ON FILE |
| LEANDRO AGUIAR | ON FILE |
| LEANDRO AGUILAR | ON FILE |
| LEANDRO ALVAREZ DURAN | ON FILE |
| LEANDRO ALVES | ON FILE |
| LEANDRO ALVES | ON FILE |
| Leandro Alves | ljv.alves@gmail.com |
| LEANDRO AMARO | ON FILE |
| LEANDRO ANDRADE | ON FILE |
| LEANDRO ANDRES PARDO | ON FILE |
| LEANDRO ANTONIO GENTILE | ON FILE |
| LEANDRO ARANGUEZ | ON FILE |
| LEANDRO ARENA | ON FILE |
| LEANDRO ARIAS | ON FILE |
| LEANDRO ARIEL VELANDO | ON FILE |
| LEANDRO BAGNATO | ON FILE |
| LEANDRO BALE | ON FILE |
| LEANDRO BARRAGAN | ON FILE |
| LEANDRO BENÍTEZ | ON FILE |
| LEANDRO BIASETTON | ON FILE |
| LEANDRO BIATO | ON FILE |
| LEANDRO CABRERA | ON FILE |
| LEANDRO CALZADO | ON FILE |
| LEANDRO CARBONETTI | ON FILE |
| LEANDRO CARBONETTI | ON FILE |
| LEANDRO CARDOZO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEANDRO CARMO | ON FILE |
| LEANDRO CARNEIRO | ON FILE |
| LEANDRO CERDAN | ON FILE |
| LEANDRO CERESOLE | ON FILE |
| LEANDRO CESAR TORRICELLI | ON FILE |
| LEANDRO CHRISTIAN DAGDEVIREN | ON FILE |
| LEANDRO CIANCI | ON FILE |
| LEANDRO COBEAGA | ON FILE |
| LEANDRO COLMEIRO | ON FILE |
| LEANDRO CONTIGIANI | ON FILE |
| LEANDRO CORDEIRO | ON FILE |
| LEANDRO CORTEZ | ON FILE |
| LEANDRO CORTEZ | ON FILE |
| LEANDRO COSTA | ON FILE |
| LEANDRO CRUZ | ON FILE |
| LEANDRO DA LUZ | ON FILE |
| LEANDRO DAMIAN SANCHEZ | ON FILE |
| LEANDRO DAVILA | ON FILE |
| Leandro de Brito | ON FILE |
| Leandro de Brito | ON FILE |
| LEANDRO DE OLIVEIRA COLUCO | ON FILE |
| LEANDRO DIAS QUINTÃO | ON FILE |
| LEANDRO DIEL | ON FILE |
| LEANDRO DOS SANTOS | ON FILE |
| LEANDRO DOS SANTOS | ON FILE |
| Leandro dos Santos | ON FILE |
| Leandro dos Santos | ON FILE |
| LEANDRO ECHENIQUE | ON FILE |
| LEANDRO ELDUAYEN | ON FILE |
| LEANDRO ELOI ALCATRAO | ON FILE |
| LEANDRO EMANUEL DA SILVA SALGADO BARBOSA | ON FILE |
| LEANDRO ERICH TOLEDO | ON FILE |
| LEANDRO ESTELLANO | ON FILE |
| LEANDRO EZEQUIEL GONZÁLEZ | ON FILE |
| LEANDRO FILIPCZYK | ON FILE |
| LEANDRO FILIPE FERNANDES SILVA | ON FILE |
| LEANDRO FLORES | ON FILE |
| LEANDRO FORNERIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEANDRO FRANCA | ON FILE |
| LEANDRO FRANCA | ON FILE |
| LEANDRO FRISONI MACHADO | ON FILE |
| LEANDRO FRUGONI | ON FILE |
| LEANDRO GABRIEL MARIN GONZALEZ | ON FILE |
| LEANDRO GABRIEL NICOLINI | ON FILE |
| LEANDRO GALLIPPI | ON FILE |
| LEANDRO GARCÍA | ON FILE |
| LEANDRO GARRIDO | ON FILE |
| LEANDRO GASTON PACHIELAT | ON FILE |
| LEANDRO GIARDELLI | ON FILE |
| LEANDRO GIFFONI | ON FILE |
| LEANDRO GIMENEZ | ON FILE |
| LEANDRO GOMEZ | ON FILE |
| LEANDRO GOMEZ SANCHEZ | ON FILE |
| LEANDRO GONELL JR | ON FILE |
| LEANDRO GONZALEZ | ON FILE |
| LEANDRO GRANJA | ON FILE |
| LEANDRO GRIBAUDO | ON FILE |
| LEANDRO GUILHERME TEODORO CAMPOS | ON FILE |
| LEANDRO GUZMAN | ON FILE |
| LEANDRO HENFLEN | ON FILE |
| LEANDRO HERMAN | ON FILE |
| LEANDRO HERNÁNDEZ MUÑOZ | ON FILE |
| LEANDRO HSIUNG | ON FILE |
| LEANDRO IAMELE | ON FILE |
| LEANDRO III MUNGCAL | ON FILE |
| LEANDRO ISRAEL FERREYRA | ON FILE |
| LEANDRO JAUME | ON FILE |
| LEANDRO JAVIER CARTAS | ON FILE |
| LEANDRO JOSUE BUSTAMANTE | ON FILE |
| LEANDRO JUAREZ DIEZ | ON FILE |
| LEANDRO KASTELAN | ON FILE |
| LEANDRO KIM | ON FILE |
| LEANDRO KITAMURA | ON FILE |
| LEANDRO LC | ON FILE |
| LEANDRO LEGUIZAMON | ON FILE |
| LEANDRO LEITE | ON FILE |
| LEANDRO LEMOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEANDRO LIMA | ON FILE |
| LEANDRO LIMA RIBEIRO FRANCA | ON FILE |
| LEANDRO LUCERO | ON FILE |
| LEANDRO MALANO | ON FILE |
| LEANDRO MALDERA OSORIO | ON FILE |
| LEANDRO MARIA DOS SANTOS | ON FILE |
| LEANDRO MARTIN PALACIO | ON FILE |
| LEANDRO MARTINEZ | ON FILE |
| LEANDRO MARTINEZ | ON FILE |
| LEANDRO MARTÍNEZ | ON FILE |
| LEANDRO MASCHER | ON FILE |
| Leandro Matias Maldera Osorio | maldera.leandro@gmail.com |
| LEANDRO MATOS | ON FILE |
| LEANDRO MAURO | ON FILE |
| LEANDRO MAXIMINO | ON FILE |
| LEANDRO MAZZOLA | ON FILE |
| Leandro Minetti | ON FILE |
| LEANDRO MORALES | ON FILE |
| Leandro Morales | lemoralestx@gmail.com |
| LEANDRO MOTA | ON FILE |
| LEANDRO NAHUEL BELLUCCIO | ON FILE |
| LEANDRO NAHUEL POMPONIO | ON FILE |
| LEANDRO NEVES | ON FILE |
| LEANDRO NICOLAS DE LA HOZ | ON FILE |
| LEANDRO NICOLAS LUNA LEMOS | ON FILE |
| LEANDRO OLIVERI | ON FILE |
| LEANDRO ORDAVICIUS | ON FILE |
| LEANDRO OSURAK | ON FILE |
| LEANDRO PABLO CIRANNA ROUSSEAU | ON FILE |
| LEANDRO PAREDES | ON FILE |
| LEANDRO PEPE | ON FILE |
| LEANDRO PERALTA | ON FILE |
| LEANDRO PERDOMO MIESES | ON FILE |
| LEANDRO PEREIRA | ON FILE |
| LEANDRO PEREIRA MIRANDA | ON FILE |
| LEANDRO PEREZ | ON FILE |
| LEANDRO PIERGENTILE | ON FILE |
| LEANDRO PINTO | ON FILE |
| LEANDRO PROSS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEANDRO QUEIROZ FERREIRA | ON FILE |
| LEANDRO QUIROGA | ON FILE |
| LEANDRO RAPISARDA | ON FILE |
| LEANDRO REY | ON FILE |
| LEANDRO RIVIELLO ARENDT | ON FILE |
| LEANDRO ROBERTO LOPEZ MAZZARINI | ON FILE |
| LEANDRO RODRIGO CONDARCO BLANCO | ON FILE |
| LEANDRO RODRIGUEZ | ON FILE |
| LEANDRO RUBINSZTAIN | ON FILE |
| LEANDRO SACCO | ON FILE |
| LEANDRO SALGADO | ON FILE |
| LEANDRO SANTIAGO CAMPOS HERNAEZ | ON FILE |
| LEANDRO SANTOS DAMASCENO | ON FILE |
| LEANDRO SILBERMINS | ON FILE |
| LEANDRO SILVA | ON FILE |
| LEANDRO SOSA | ON FILE |
| LEANDRO SOTO | ON FILE |
| LEANDRO SOTO | ON FILE |
| LEANDRO TAKAGI | ON FILE |
| LEANDRO TENA SÁNCHEZ | ON FILE |
| LEANDRO TOMAS BAIAO | ON FILE |
| LEANDRO TREDO | ON FILE |
| LEANDRO TROSSERO | ON FILE |
| LEANDRO UCCIFERRI | ON FILE |
| LEANDRO VAISMAN | ON FILE |
| LEANDRO VALDIVIA | ON FILE |
| LEANDRO VANDERHOEVEN | ON FILE |
| LEANDRO VARGAS | ON FILE |
| LEANDRO VEGA | ON FILE |
| LEANDRO VELEZ | ON FILE |
| LEANDRO VILLAFAÑE | ON FILE |
| LEANDRO VILLATORO | ON FILE |
| LEANDRO VOLPE | ON FILE |
| LEANDRO WERNECK | ON FILE |
| LEANDRO WERNECK | ON FILE |
| LEANDRO WERNECK | ON FILE |
| LEANDRO WERNECK | ON FILE |
| LEANDRO WESTFAL | ON FILE |
| LEANDRO WILD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEANDROS FRATZESKOS PITSIKALIS | ON FILE |
| LEANDROS GOLAS | ON FILE |
| LEANDROS PANDOULIS | ON FILE |
| LEANDROS PAPAYIANNIS | ON FILE |
| LEANDRY LUDWING | ON FILE |
| LEANE TILLEY | ON FILE |
| LEANG TAY | ON FILE |
| LEANGHAK NGOV | ON FILE |
| LEANID KAROUKIN | ON FILE |
| LEANIE JAILIN | ON FILE |
| LEANN JARVIS | ON FILE |
| LEANN KOSIOR | ON FILE |
| LEANN NASSAR | ON FILE |
| LEANN STANHOPE | ON FILE |
| LEANNA PERNICIARO | ON FILE |
| LEANNA DALE | ON FILE |
| LEANNA FAIN | ON FILE |
| LEANNA JUNE LOK | ON FILE |
| LEANNA KITH | ON FILE |
| LEANNA OLIVER | ON FILE |
| LEANNA RISCOL | ON FILE |
| LEANNA SPICER | ON FILE |
| LEANNE DELONG | ON FILE |
| LEANNE STROUD | ON FILE |
| LEANNE BARTHEL | ON FILE |
| LEANNE COOK | ON FILE |
| LEANNE DE BRUYN | ON FILE |
| LEANNE DESMOND | ON FILE |
| LEANNE EDBROOKE | ON FILE |
| LEANNE EVANS | ON FILE |
| LEANNE FREY | ON FILE |
| LEANNE FULLER | ON FILE |
| LEANNE GIBBONS | ON FILE |
| LEANNE HOKE | ON FILE |
| LEANNE HOWLETT | ON FILE |
| LEANNE LE | ON FILE |
| LEANNE LINDEN | ON FILE |
| LEANNE MALCOLM | ON FILE |
| LEANNE MALONEY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEANNE MCCARVILL | ON FILE |
| LEANNE MCMAHON | ON FILE |
| LEANNE MENHENNET | ON FILE |
| LEANNE MUTSAERS | ON FILE |
| LEANNE ROSE | ON FILE |
| LÉANNE SANSFAÇON | ON FILE |
| LEANNE SIMCIC | ON FILE |
| LEANNE TAY | ON FILE |
| LEANNE THOMPSON | ON FILE |
| LEANNE WARD | ON FILE |
| LEANNE WOOSTER | ON FILE |
| LEANORE TOLEDANO | ON FILE |
| LEAONIE GLEESON | ON FILE |
| LEARDO NEIL PORTER | ON FILE |
| LEARTIS BROWN | ON FILE |
| LEARY CRYPTO | ON FILE |
| LEARY HOLDINGS LLC | ON FILE |
| LEASA MARGUERITE HILL | ON FILE |
| LEASHAN BRISTOW | ON FILE |
| LEASON GARTH GORDON | ON FILE |
| LEAU ANDREI | ON FILE |
| LEBARRON SHARPE | ON FILE |
| LEBAS GUILLAUME | ON FILE |
| LEBBIE DE GUZMAN | ON FILE |
| LEBEAU POTGIETER | ON FILE |
| LEBER Mathieu | ON FILE |
| LEBERT DENNIS | ON FILE |
| LEBILLIE WU | ON FILE |
| LEBOGANG HAHANE | ON FILE |
| LEBOGANG LEBOWA | ON FILE |
| LEBOGANG MASHISHI | ON FILE |
| LEBOGANG MOGWASE | ON FILE |
| LEBOHANG KLAAS LETSITSA | ON FILE |
| LEBOSSE GUILLAUME | ON FILE |
| Lebrett, Cindi | ON FILE |
| LEBUSO SEOE | ON FILE |
| LEBUTTE, JULIEN | ON FILE |
| LEBWAH-TALIAH SYKES | ON FILE |
| LEC TIRUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Lec Tiruk | lectiruk@gmail.com |
| LECH DULIAN | ON FILE |
| LECH GAJEK | ON FILE |
| LECH JARONIEC | ON FILE |
| LECH KORYZNA | ON FILE |
| LECH KUSCHILL | ON FILE |
| LECH OLCZAK | ON FILE |
| LECH WILCZYŃSKI | ON FILE |
| LECHO ANDONOV | ON FILE |
| LECK THYE SENG | ON FILE |
| Leclair, Mariette | ON FILE |
| LECLERC MAXIME | ON FILE |
| Leclercq | patyleclercq@gmail.com |
| LECOINTE VIRGILE | ON FILE |
| LECOMTE  DOMINIQUE | ON FILE |
| LECOMTE BENOÎT | ON FILE |
| LECOMTE OLIVIER | ON FILE |
| LECREC  EKEOCHA | ON FILE |
| LEDA CHILTON | ON FILE |
| LEDA FRISONI MACHADO | ON FILE |
| LEDA KVEŽ | ON FILE |
| LEDA MASSA PARADA | ON FILE |
| LEDA NARDACCI | ON FILE |
| LEDARION HEATH | ON FILE |
| LEDARRIUS PARMER | ON FILE |
| LEDEE DEEMUA | ON FILE |
| LEDGER SKINNER | ON FILE |
| LEDGERPRIME DAO MASTER FUND LP | shiliang@ledgerprime.com |
| LEDHA GUZEEV | ON FILE |
| LEDIS  MOLINA | ON FILE |
| LEDIS DEL PILAR GANAN OBANDO | ON FILE |
| LEDN | ON FILE |
| LEDNEV DANIIL | ON FILE |
| LEDO BIGAZZI | ON FILE |
| LEDOUX BENJAMIN | ON FILE |
| LEDUAN GALLEGOS | ON FILE |
| LEDWIN BATISTA | ON FILE |
| LEDYS LEDYS | ON FILE |
| LEE  CHUI YI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE  COOPER | ON FILE |
| LEE  COTTAM | ON FILE |
| LEE  GIN EAN | ON FILE |
| LEE  KIN PO | ON FILE |
| LEE  SIEW LENG | ON FILE |
| LEE  SILVERMAN | ON FILE |
| LEE  SPLETTER | ON FILE |
| LEE  ZHAO XUAN | ON FILE |
| LEE  ZHENG XIAN ERIC | ON FILE |
| LEE AARON | ON FILE |
| LEE ABOLD | ON FILE |
| LEE ACKERMAN | ON FILE |
| LEE ADAMS | ON FILE |
| LEE ADAMSON | ON FILE |
| LEE AH BAH | ON FILE |
| LEE AH WAH | ON FILE |
| LEE AI MEI | ON FILE |
| LEE AI SIM | ON FILE |
| LEE AI TAN | ON FILE |
| Lee Alan Wood | leewood78@gmail.com |
| LEE ALANIS | ON FILE |
| LEE ALLEN | ON FILE |
| LEE ALLEN HURST | ON FILE |
| LEE ALLEN JR JOHNSON | ON FILE |
| LEE ALLISON | ON FILE |
| LEE ALLOWAY | ON FILE |
| LEE ALLTON-REYNOLDS | ON FILE |
| LEE AN | ON FILE |
| LEE ANDERSON | ON FILE |
| LEE ANDERSON | ON FILE |
| LEE ANN HASSLER | ON FILE |
| LEE ANNE KATE VALENCIA | ON FILE |
| LEE ANTHONY SANTIAGO | ON FILE |
| LEE ARCHER | ON FILE |
| LEE ARNETT | ON FILE |
| LEE ASHLEY | ON FILE |
| LEE BAKER | ON FILE |
| LEE BARKER | ON FILE |
| LEE BARNETT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE BARTLETT | ON FILE |
| LEE BASIL | ON FILE |
| LEE BATTY | ON FILE |
| LEE BEE BEE | ON FILE |
| LEE BEE LAN | ON FILE |
| LEE BENG LEONG | ON FILE |
| LEE BENGYEW | ON FILE |
| LEE BERLIN | ON FILE |
| LEE BERWICK | ON FILE |
| LEE BO XUE | ON FILE |
| LEE BOLTON | ON FILE |
| LEE BONGYOUNG | ON FILE |
| LEE BOON KENG | ON FILE |
| LEE BOON WEE | ON FILE |
| LEE BOOTH | ON FILE |
| LEE BOURGERIE | ON FILE |
| LEE BOYD | ON FILE |
| LEE BRADLEY | ON FILE |
| LEE BRANDT | ON FILE |
| LEE BRANDT | ON FILE |
| LEE BRAY | ON FILE |
| LEE BRITTAN | ON FILE |
| LEE BROWN | ON FILE |
| LEE BROWN | ON FILE |
| LEE BROWN | ON FILE |
| LEE BROWN | ON FILE |
| LEE BURGIN | ON FILE |
| LEE BURKE | ON FILE |
| LEE BYRON | ON FILE |
| LEE CALLENDER | ON FILE |
| LEE CANNON | ON FILE |
| LEE CARLIN | ON FILE |
| LEE CARMONT | ON FILE |
| LEE CARSON | ON FILE |
| LEE CATT | ON FILE |
| LEE CAWOOD | ON FILE |
| LEE CHAN | ON FILE |
| LEE CHANDLER | ON FILE |
| LEE CHANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE CHAPMAN | ON FILE |
| LEE CHEE ANN | ON FILE |
| LEE CHEE HONG | ON FILE |
| LEE CHENG HWA | ON FILE |
| LEE CHERRY | ON FILE |
| LEE CHEUNG | ON FILE |
| LEE CHEW LEE | ON FILE |
| LEE CHI HO | ON FILE |
| LEE CHI MING | ON FILE |
| LEE CHIANG | ON FILE |
| LEE CHIAT YING | ON FILE |
| LEE CHIEN HSIEN | ON FILE |
| LEE CHING | ON FILE |
| LEE CHING TAT | ON FILE |
| LEE CHING TSANG | ON FILE |
| Lee Ching Tsun Jeannette | jeannette.c.lee@gmail.com |
| LEE CHO | ON FILE |
| LEE CHONG HOCK (LEE CONGFU) | ON FILE |
| LEE CHONG KIT | ON FILE |
| LEE CHOON  HOONG | ON FILE |
| LEE CHOON NAI | ON FILE |
| LEE CHOONG YOUNG | ON FILE |
| LEE CHUANG | ON FILE |
| LEE CHUN CHUAN | ON FILE |
| LEE CHUN JU | ON FILE |
| LEE CHUNG CHAN | ON FILE |
| LEE CLARK | ON FILE |
| LEE COATES | ON FILE |
| LEE COCUZZA | ON FILE |
| LEE CODY | ON FILE |
| LEE COFFEY | ON FILE |
| LEE COHEN | ON FILE |
| LEE CONROY | ON FILE |
| LEE COOK | ON FILE |
| LEE COOPER | ON FILE |
| LEE COPELAND | ON FILE |
| LEE COPELAND | ON FILE |
| LEE CORNETT | ON FILE |
| LEE CORRIGAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE COSGROVE | ON FILE |
| LEE COVINGTON | ON FILE |
| LEE COWAP | ON FILE |
| LEE CROSSAN | ON FILE |
| LEE CRUZ | ON FILE |
| LEE CUN EN | ON FILE |
| LEE DARREN | ON FILE |
| LEE DAVEY | ON FILE |
| LEE DAVID EDWARDS | ON FILE |
| LEE DAVID ETHERINGTON | ON FILE |
| LEE DAVIES | ON FILE |
| LEE DAVIES | ON FILE |
| LEE DAVY-MARTIN | ON FILE |
| LEE DE GOO | ON FILE |
| LEE DE LAS CASAS | ON FILE |
| LEE DE PICCIOTTO | ON FILE |
| LEE DE ROSSI | ON FILE |
| LEE DEEHAN | ON FILE |
| LEE DELA CRUZ | ON FILE |
| LEE DEVLIN | ON FILE |
| LEE DIAZ | ON FILE |
| LEE DICK | ON FILE |
| LEE DICKINSON | ON FILE |
| LEE DO | ON FILE |
| LEE DONAGHY | ON FILE |
| LEE DONAHOE | ON FILE |
| LEE DONGHWA | ON FILE |
| LEE DRAYCOTT | ON FILE |
| LEE DRYBURGH | ON FILE |
| LEE DU PREEZ | ON FILE |
| LEE DUNN | ON FILE |
| LEE DUNNING | ON FILE |
| LEE DVIES | ON FILE |
| LEE EDGECOMBE | ON FILE |
| LEE EDWARD BOUJIE | ON FILE |
| LEE EDWARD RAYNES | ON FILE |
| LEE EDWARDS II | ON FILE |
| LEE ESLAMIFAR | ON FILE |
| LEE EVANGELISTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE FARRINGTON | ON FILE |
| LEE FELDMAN | ON FILE |
| LEE FELL | ON FILE |
| LEE FENNELL | ON FILE |
| LEE FISHER | ON FILE |
| LEE FLECK | ON FILE |
| LEE FLINCHBAUGH | ON FILE |
| LEE FONG POON | ON FILE |
| LEE FONG WONG | ON FILE |
| LEE FOO KIONG | ON FILE |
| LEE FOOK HWA JACKY | ON FILE |
| LEE FORD | ON FILE |
| LEE FOX | ON FILE |
| LEE FREY | ON FILE |
| LEE FROSLER | ON FILE |
| LEE FRUECHTENICHT | ON FILE |
| Lee Fung Kuen Katherine | ON FILE |
| LEE FUONG MOW | ON FILE |
| LEE GARRETT | ON FILE |
| LEE GATENBY | ON FILE |
| LEE GATES | ON FILE |
| LEE GENE | ON FILE |
| LEE GITSCHIER | ON FILE |
| LEE GLANN | ON FILE |
| LEE GLASGOW | ON FILE |
| LEE GOLDBERG | ON FILE |
| Lee Goldberg | leegoldberg1960@gmail.com |
| LEE GREENWOOD | ON FILE |
| LEE GREG STACY SHU | ON FILE |
| LEE GREGORY-ROSENTHAL | ON FILE |
| LEE GRIFFITHS | ON FILE |
| LEE GRIFFITHS | ON FILE |
| LEE GUANWEN | ON FILE |
| LEE HALLAM | ON FILE |
| LEE HAMILTON | ON FILE |
| LEE HANMOE | ON FILE |
| LEE HARALD AAS | ON FILE |
| LEE HARBIN | ON FILE |
| LEE HARDIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE HAROLD LICHTENSTEIN | ON FILE |
| LEE HARRINGTON | ON FILE |
| LEE HARRIS | ON FILE |
| LEE HARVEY | ON FILE |
| LEE HAWKINS | ON FILE |
| LEE HAYNES | ON FILE |
| LEE HEANG LONG | ON FILE |
| LEE HENDERSON | ON FILE |
| LEE HENDRICKSEN | ON FILE |
| LEE HENDRY | ON FILE |
| LEE HENNESSEY | ON FILE |
| LEE HERNANDEZ | ON FILE |
| LEE HERON | ON FILE |
| LEE HETTIG | ON FILE |
| LEE HINES | ON FILE |
| LEE HING WO | ON FILE |
| LEE HINGULA | ON FILE |
| Lee Ho Yeung | leehy15302@gmail.com |
| LEE HOCK LAI | ON FILE |
| LEE HOCK WEI | ON FILE |
| LEE HODGKINSON | ON FILE |
| LEE HOE | ON FILE |
| LEE HOH | ON FILE |
| LEE HOLDEN | ON FILE |
| LEE HOLMES | ON FILE |
| LEE HOMER | ON FILE |
| LEE HONG ENG | ON FILE |
| LEE HONG TEO | ON FILE |
| LEE HOONHEE | ON FILE |
| LEE HOR WENG | ON FILE |
| LEE HORSFALL | ON FILE |
| LEE HOW CHEW | ON FILE |
| LEE HOWELL | ON FILE |
| LEE HSIEN | ON FILE |
| LEE HUANG NG | ON FILE |
| LEE HUDSON | ON FILE |
| LEE HUGHES | ON FILE |
| LEE HUGHES | ON FILE |
| LEE HUGHES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Lee Hurst | leroyah@gmail.com |
| LEE HUSSELBEE | ON FILE |
| LEE HUYNH | ON FILE |
| LEE HWA WAN | ON FILE |
| LEE HWANBEOM | ON FILE |
| LEE HYUNG GEUN | ON FILE |
| LEE IBARRA | ON FILE |
| LEE IBBERSON | ON FILE |
| LEE INGRAM | ON FILE |
| LEE INSEOK | ON FILE |
| LEE IRENCE | ON FILE |
| LEE ISAAC ROTH | ON FILE |
| LEE JACKSON | ON FILE |
| LEE JACKSON | ON FILE |
| LEE JACKSON | ON FILE |
| LEE JACKSON | ON FILE |
| LEE JAEHO | ON FILE |
| LEE JAMES LIGTERMOET | ON FILE |
| LEE JAMIESON | ON FILE |
| LEE JENKINS | ON FILE |
| LEE JER RALD | ON FILE |
| LEE JIA KAI | ON FILE |
| LEE JIAN KNOW | ON FILE |
| LEE JIE WENG | ON FILE |
| Lee Jieying | mandijy@gmail.com |
| LEE JIN KIT | ON FILE |
| LEE JING HAUR | ON FILE |
| LEE JING XUAN | ON FILE |
| LEE JIYEON | ON FILE |
| LEE JOE SMALLWOOD | ON FILE |
| LEE JOHN SAMPSON | ON FILE |
| LEE JOHNSON | ON FILE |
| LEE JOHNSON | ON FILE |
| LEE JOHNSON | ON FILE |
| LEE JOHNSON | ON FILE |
| LEE JOHNSON | ON FILE |
| Lee Johnson-Cohen | ON FILE |
| LEE JOHNSON-COHEN | ON FILE |
| LEE JOHNSTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE JOHNSTONE | ON FILE |
| LEE JONES | ON FILE |
| LEE JONES | ON FILE |
| LEE JONES | ON FILE |
| LEE JONGBUM | ON FILE |
| LEE JORDAN | ON FILE |
| LEE JOWLE | ON FILE |
| LEE JOYNER | ON FILE |
| LEE JUDD | ON FILE |
| LEE JUN HUI | ON FILE |
| LEE JUN RONG SHAWN | ON FILE |
| LEE JUN YONG | ON FILE |
| Lee Jun Yong | ljytuition@gmail.com |
| LEE KA FU | ON FILE |
| LEE KA SENG | ON FILE |
| LEE KAI LIM | ON FILE |
| LEE KAI WEN ALOYSIUS | ON FILE |
| LEE KAIO GOMEZ | ON FILE |
| LEE KANG SPENCER YEO | ON FILE |
| LEE KEAN HOU | ON FILE |
| LEE KEELING | ON FILE |
| LEE KELLER | ON FILE |
| LEE KELVIN | ON FILE |
| LEE KELVIN | ON FILE |
| LEE KELVIN ERSWELL | ON FILE |
| LEE KENDAL | ON FILE |
| LEE KENNEDY | ON FILE |
| LEE KERR | ON FILE |
| LEE KERSHAW | ON FILE |
| LEE KERTON | ON FILE |
| LEE KHAI YAN | ON FILE |
| LEE KHIM ANN | ON FILE |
| LEE KHONG TEK | ON FILE |
| LEE KI CAROL CHEUNG | ON FILE |
| LEE KI WON | ON FILE |
| LEE KIAN LOW | ON FILE |
| LEE KICHANG | ON FILE |
| LEE KIESLOR | ON FILE |
| LEE KIJA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE KIM FATT | ON FILE |
| LEE KIMBERLY RANILLO | ON FILE |
| LEE KIN LOK | ON FILE |
| LEE KIN LOONG | ON FILE |
| LEE KINASEWICH | ON FILE |
| LEE KJUN | ON FILE |
| LEE KOK ANN | ON FILE |
| LEE KOK SIONG | ON FILE |
| LEE KOON FONG EDWIN | ON FILE |
| LEE KRASULJA | ON FILE |
| LEE KRUEGER | ON FILE |
| LEE KUMPOON | ON FILE |
| LEE LAI FONG | ON FILE |
| LEE LAI KUAN DIANA | ON FILE |
| LEE LAI KUAN DIANA | dianalee0606@gmail.com |
| LEE LAMBERT | ON FILE |
| LEE LANDMAN | ON FILE |
| LEE LANG | ON FILE |
| LEE LAY TENG | ON FILE |
| LEE LE NGO | ON FILE |
| LEE LEE LI | ON FILE |
| LEE LEE LUI | ON FILE |
| LEE LEE YEUNG | ON FILE |
| LEE LEHMANN | ON FILE |
| LEE LEONG WENG | ON FILE |
| LEE LEROW | ON FILE |
| LEE LI YEN | ON FILE |
| LEE LIANG | ON FILE |
| Lee Lichtenstein | ON FILE |
| LEE LIH LING | ON FILE |
| LEE LIM | ON FILE |
| LEE LING CHONG | ON FILE |
| LEE LING JIE | ON FILE |
| LEE LIPINSKI | ON FILE |
| LEE LONDO | ON FILE |
| LEE LOONG SHERN | ON FILE |
| LEE LUBBERS | ON FILE |
| LEE LUSSIER | ON FILE |
| LEE M BROOKS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE MANCHESTER | ON FILE |
| LEE MANN | ON FILE |
| LEE MANNING | ON FILE |
| LEE MARCUM | ON FILE |
| LEE MARRIOTT | ON FILE |
| LEE MARSDEN | ON FILE |
| LEE MARSHALL | ON FILE |
| LEE MARTIN | ON FILE |
| LEE MARTIN | ON FILE |
| LEE MASSEY | ON FILE |
| LEE MATTHEWS | ON FILE |
| LEE MATTOCK | ON FILE |
| LEE MCIVOR | ON FILE |
| LEE MCKENZIE | ON FILE |
| LEE MCLAUGHLIN | ON FILE |
| LEE MCLEOD | ON FILE |
| LEE MEDINA | ON FILE |
| LEE MEE TEIN | ON FILE |
| LEE MEI JIE | ON FILE |
| LEE MEINERS | ON FILE |
| Lee Meng Wee | mysterx79@gmail.com |
| LEE MERKLE | ON FILE |
| LEE MERRITT | ON FILE |
| LEE MIFFLIN | ON FILE |
| LEE MILLSAP | ON FILE |
| LEE MINEHANE | ON FILE |
| LEE MING | ON FILE |
| LEE MING XUE | ON FILE |
| LEE MINIACI | ON FILE |
| LEE MIYAUCHI | ON FILE |
| LEE MOISAN | ON FILE |
| LEE MONTE JUNIOR | ON FILE |
| LEE MOORE | ON FILE |
| LEE MOORE | ON FILE |
| LEE MOREHEAD | ON FILE |
| LEE MORIN | ON FILE |
| LEE MORLEY | ON FILE |
| LEE MORRIS | ON FILE |
| LEE MOTHERSELE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE MUI KATHY LAU | ON FILE |
| LEE MUN HOE | ON FILE |
| LEE MUNOZ | ON FILE |
| LEE MURRAY | ON FILE |
| LEE NA TEO | ON FILE |
| LEE NEALE | ON FILE |
| LEE NEBE | ON FILE |
| LEE NGUYEN | ON FILE |
| LEE NICHOLAS | ON FILE |
| LEE NICHOLLS | ON FILE |
| LEE NOBLE | ON FILE |
| LEE NORMANTON | ON FILE |
| LEE NUNLEY | ON FILE |
| LEE OBERLE | ON FILE |
| LEE OOK | ON FILE |
| LEE ORQUIOLA | ON FILE |
| LEE OSBORNE | ON FILE |
| LEE OVAN | ON FILE |
| LEE OWEN BROWN | ON FILE |
| LEE PADDOCK | ON FILE |
| LEE PAGE | ON FILE |
| LEE PAK LENG | ON FILE |
| LEE PARK | ON FILE |
| LEE PATON | ON FILE |
| LEE PATTON | ON FILE |
| LEE PAYNE | ON FILE |
| LEE PEDERSON | ON FILE |
| LEE PEDERSON | ON FILE |
| LEE PEI HONG (LI PEIFANG) | ON FILE |
| LEE PENG ENG | ON FILE |
| LEE PENG KWANG | ON FILE |
| LEE PICANSO | ON FILE |
| LEE PING  LIANG | ON FILE |
| LEE PING HU | ON FILE |
| LEE PING KEK | ON FILE |
| LEE PITTS | ON FILE |
| LEE PLASTOW | ON FILE |
| LEE PO SING | ON FILE |
| LEE POHLENZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE POWELL | ON FILE |
| LEE PRICE | ON FILE |
| LEE PRICE | ON FILE |
| LEE PRICKETT | ON FILE |
| LEE PRITCHARD | ON FILE |
| LEE PROBST | ON FILE |
| LEE QIANG JERRY | ON FILE |
| LEE QUESSENBERRY | ON FILE |
| LEE QUINN | ON FILE |
| LEE RANKIN | ON FILE |
| Lee Rankin | leegrankin@gmail.com |
| LEE RAZALAN | ON FILE |
| LEE RETIEF | ON FILE |
| LEE RICE | ON FILE |
| LEE ROBERT DEVLIN | ON FILE |
| LEE ROBERT EISENBARTH | ON FILE |
| LEE ROBERT MARTIN | ON FILE |
| LEE ROBERTS | ON FILE |
| LEE ROBERTS | ON FILE |
| LEE ROBERTS | ON FILE |
| LEE ROBINSON | ON FILE |
| LEE ROCHESTER SØRENSEN | ON FILE |
| LEE ROGERS | ON FILE |
| LEE ROTH | ON FILE |
| LEE ROWLEY | ON FILE |
| LEE ROY PINTO | ON FILE |
| LEE ROY ROBINSON | ON FILE |
| LEE RUIZ | ON FILE |
| LEE RUKA-TE ARIHI | ON FILE |
| LEE RUN TANG | ON FILE |
| LEE RUO CHEN | ON FILE |
| LEE RUSHING | ON FILE |
| LEE RUTTY | ON FILE |
| LEE RUTTY | ON FILE |
| LEE RYAN | ON FILE |
| LEE SAHR | ON FILE |
| LEE SAMUEL WILSON | ON FILE |
| LEE SAN SAN | ON FILE |
| LEE SANGHUN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE SARRAZAN | ON FILE |
| LEE SAUNDERS | ON FILE |
| LEE SCHISSLER | ON FILE |
| LEE SCHMIDT | ON FILE |
| LEE SEALS | ON FILE |
| LEE SEAN | ON FILE |
| LEE SEEUI | ON FILE |
| LEE SEK KHANG | ON FILE |
| LEE SEK KWAN | ON FILE |
| LEE SEWARD | ON FILE |
| LEE SHAO LUN, ERNEST | ON FILE |
| LEE SHAO WEI LUKE | ON FILE |
| LEE SHEARING | ON FILE |
| LEE SHEPARD | ON FILE |
| LEE SHEPHERD | ON FILE |
| LEE SHIH LING | ON FILE |
| LEE SHYAN CHAN | ON FILE |
| LEE SIANG LOH | ON FILE |
| LEE SICHI | ON FILE |
| LEE SIEW LI | ON FILE |
| LEE SILVERSTEIN | ON FILE |
| LEE SINCLAIR | ON FILE |
| LEE SING PING | ON FILE |
| LEE SIWOO | ON FILE |
| LEE SMALL | ON FILE |
| LEE SMATHERS PHOTOGRAPHY LLC | ON FILE |
| LEE SMITH | ON FILE |
| LEE SMITH | ON FILE |
| LEE SMITH | ON FILE |
| LEE SMITHSON | ON FILE |
| LEE SNIDER | ON FILE |
| LEE SOMBRIGHT | ON FILE |
| LEE SOOKYO | ON FILE |
| LEE SOON TECK | ON FILE |
| LEE SOU WEE | ON FILE |
| LEE SPENDLOVE | ON FILE |
| LEE SPITERI | ON FILE |
| LEE SPRATT | ON FILE |
| LEE SPRUNGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE STERNTHAL | ON FILE |
| LEE STEWART | ON FILE |
| LEE STIRMEL | ON FILE |
| LEE STROLE | ON FILE |
| LEE STRUCK | ON FILE |
| LEE STUCKEY | ON FILE |
| LEE SU  ANNE | ON FILE |
| LEE SULLIVAN | ON FILE |
| LEE SWALLIE | ON FILE |
| LEE SWINDELL | ON FILE |
| LEE SYATT | ON FILE |
| LEE SYKES | ON FILE |
| LEE SYMONS | ON FILE |
| LEE SZE PIN DESIREE | ON FILE |
| LEE TAEK | ON FILE |
| LEE TAKARA | ON FILE |
| LEE TAN | ON FILE |
| LEE TAT WING | ON FILE |
| LEE TEA | ON FILE |
| LEE TEN HOEVE | ON FILE |
| LEE THACH | ON FILE |
| LEE THERON | ON FILE |
| LEE THOMAS | ON FILE |
| LEE THOMAS | ON FILE |
| LEE THOMPSON | ON FILE |
| LEE TING | ON FILE |
| LEE TIRRELL | ON FILE |
| LEE TONG HAN | ON FILE |
| LEE TONG TEO | ON FILE |
| LEE TOONG CRISTALLE | ON FILE |
| LEE TOWN | ON FILE |
| LEE TSANG | ON FILE |
| LEE TSANG | ON FILE |
| LEE TSENG LIU | ON FILE |
| LEE TSUNG HSUAN | ON FILE |
| LEE TYLER | ON FILE |
| LEE VALENTI | ON FILE |
| LEE VAN LERSBERGHE | ON FILE |
| LEE VANELLA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE VENG WONG | ON FILE |
| LEE VIN CHI | ON FILE |
| LEE WALKER | ON FILE |
| LEE WALPOLE | ON FILE |
| LEE WALTERS | ON FILE |
| LEE WAN | ON FILE |
| LEE WAN | ON FILE |
| LEE WAN QIAN | ON FILE |
| Lee Wan Ting Angel | ON FILE |
| LEE WANJAE | ON FILE |
| LEE WANSHYUN | ON FILE |
| LEE WARD | ON FILE |
| Lee Ward | chasing.muxic@gmail.com |
| LEE WAREING | ON FILE |
| LEE WARREN | ON FILE |
| LEE WASKEVICH | ON FILE |
| LEE WATERS | ON FILE |
| LEE WATSON | ON FILE |
| LEE WATSON | ON FILE |
| LEE WEE GIAK | ON FILE |
| LEE WEI CHIN | ON FILE |
| LEE WEI CHUEN | ON FILE |
| LEE WEI HAN | ON FILE |
| LEE WEI JIE | ON FILE |
| LEE WEI KIT MELVIN | ON FILE |
| LEE WEI LIK | ON FILE |
| LEE WEI LUN DARREN | ON FILE |
| LEE WEI NG | ON FILE |
| LEE WEI RONG | ON FILE |
| LEE WEI ZHENG EVAN | ON FILE |
| LEE WEI-KAI | ON FILE |
| LEE WEINSTEIN | ON FILE |
| Lee Weiquan | ON FILE |
| LEE WELCH | ON FILE |
| LEE WELHAM | ON FILE |
| LEE WEN FENG | ON FILE |
| LEE WHITEFIELD | ON FILE |
| LEE WHITEFIELD | ON FILE |
| LEE WHITEFIELD | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE WHITEHEAD | ON FILE |
| LEE WIEGMAN | ON FILE |
| LEE WILKINS | ON FILE |
| LEE WILKINS | ON FILE |
| LEE WILLIAM FOWLER | ON FILE |
| LEE WILLIAMS | ON FILE |
| LEE WILSON | ON FILE |
| LEE WILSON | ON FILE |
| LEE WILSON | ON FILE |
| LEE WOOD | ON FILE |
| LEE WOODWARD | ON FILE |
| LEE WOOI EN | ON FILE |
| LEE XIANG FENG | ON FILE |
| LEE XIAO CHEN CHEN | ON FILE |
| LEE XIE LI | ON FILE |
| LEE XUANHUI (LI XUANHUI) | ON FILE |
| LEE YANG | ON FILE |
| LEE YANG | ON FILE |
| LEE YAU KOON | ON FILE |
| LEE YEE FENG, JOSEPH | ON FILE |
| LEE YEE HAU | ON FILE |
| LEE YEI-WEI | ON FILE |
| LEE YERN FAI | ON FILE |
| LEE YEUNG | ON FILE |
| LEE YI CHUN | ON FILE |
| LEE YINGSHAN (LI YINGSHAN) | ON FILE |
| LEE YIT FOONG | ON FILE |
| LEE YIZHEN | ON FILE |
| lee yoong chiang | ON FILE |
| LEE YOONJUNG | ON FILE |
| LEE YOUNG | ON FILE |
| LEE YOUNG | ON FILE |
| LEE YUEHCHING | ON FILE |
| LEE YUN LEON | ON FILE |
| LEE YUN QIN | ON FILE |
| LEE ZEE JUN | ON FILE |
| LEE ZHANG | ON FILE |
| LEE ZHANG | ON FILE |
| LEE ZHAO LIANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEE ZHEN SHENG | ON FILE |
| LEE ZHUANG HAO | ON FILE |
| LEE ZIWEI | ON FILE |
| LEE ZONGXIAN | ON FILE |
| Lee, Andy | ON FILE |
| LEE, AREUM | ON FILE |
| Lee, Arthur | ON FILE |
| LEE, AUSTIN | ON FILE |
| LEE, BARBARA | ON FILE |
| Lee, Brandon | ON FILE |
| Lee, Chun Seok | ON FILE |
| Lee, David | ON FILE |
| Lee, David | ON FILE |
| Lee, David | ON FILE |
| LEE, DAVID KI UNG | ON FILE |
| Lee, Davon | ON FILE |
| Lee, Deborah | ON FILE |
| LEE, EDMUND | ON FILE |
| Lee, Ellen | ON FILE |
| LEE, FIONA | ON FILE |
| LEE, GRACE CHIN WEI | ON FILE |
| LEE, HA JIN | ON FILE |
| LEE, HANMOE | ON FILE |
| Lee, Hong Tian | ON FILE |
| LEE, HOSOO | ON FILE |
| Lee, Jessica | ON FILE |
| LEE, JISUNG | ON FILE |
| Lee, John | ON FILE |
| Lee, Judy | ON FILE |
| Lee, Jungeun Yang | ON FILE |
| LEE, KATIE B. | ON FILE |
| LEE, KWANGSU | ON FILE |
| LEE, LOIS SUJIN | ON FILE |
| LEE, MIN JAE | ON FILE |
| Lee, Mitchell | ON FILE |
| Lee, Moonwoo | ON FILE |
| Lee, Samson | ON FILE |
| Lee, Sangho | ON FILE |
| Lee, Seula | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Lee, Seung Mee | ON FILE |
| LEE, SEUNG SUN | ON FILE |
| Lee, Seungyup | ON FILE |
| LEE, SOO JEONG | ON FILE |
| Lee, Steven | ON FILE |
| LEE, STEVEN | ON FILE |
| Lee, Sunny | ON FILE |
| LEE, SWEE HOCK | ON FILE |
| Lee, Tammi | ON FILE |
| LEE, TERENCE HOYEN | ON FILE |
| LEE, WEI | ON FILE |
| Lee, Yunjae | ON FILE |
| LEEANN DUGGAN | ON FILE |
| LEEANN IMMENHAUSER | ON FILE |
| LEE-ANNA RAMSAROOP | ON FILE |
| LEEANNA SABRE HUGHES | ON FILE |
| LEEANNE BEATON | ON FILE |
| LEEANNE DUBE | ON FILE |
| LEEANNE GYORI | ON FILE |
| LEEANNE TAYLOR | ON FILE |
| LEE-ANNE TOMKINS | ON FILE |
| LEE-ARNG CHANG | ON FILE |
| LEEHDERT J T HOOFT | ON FILE |
| LEEHENG KUKISAKI-MAO | ON FILE |
| Lee-Hua, Jeanette | ON FILE |
| LEEHYANG MOON | ON FILE |
| LEEJAY REYES | ON FILE |
| LEELA GHIMIREY | ON FILE |
| LEELA NAMBI | ON FILE |
| LEELAKRISHNAN SUBRAMANIAM | ON FILE |
| LEELANAND RACHAKONDA | ON FILE |
| LEELAND MILLER | ON FILE |
| LEELEE LOY | ON FILE |
| LEELEE TSANG | ON FILE |
| LEEMIN CHAEMAENG | ON FILE |
| LEEN CARION | ON FILE |
| LEEN DE VLEESCHOUWER | ON FILE |
| LEEN KAYYAL | ON FILE |
| LEEN SCHEUNDERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEEN TAHER | ON FILE |
| LEEN VAN DER PLAAT | ON FILE |
| Leen van Mastrigt | ON FILE |
| LEEN VAN MASTRIGT | ON FILE |
| LEENA ADAMS | ON FILE |
| LEENA ASFOUR | ON FILE |
| LEENA BANSAL | ON FILE |
| LEENA KARACAGIL | ON FILE |
| LEENA KURIAN | ON FILE |
| LEENA SHIKONGO | ON FILE |
| LEENA THAYIL | ON FILE |
| LEENDERT  GAALEN | ON FILE |
| LEENDERT BOTHA | ON FILE |
| LEENDERT JOHANNIS PAAUWE | ON FILE |
| LEENDERT LEONARDUS VAN DER WAGT | ON FILE |
| LEENDERT VERMEULEN | ON FILE |
| LEENESH MANOHAR | ON FILE |
| LEENS RENALD | ON FILE |
| LEENTJE CORSTANA BREURE | ON FILE |
| LEEON THIYAGALINGAM | ON FILE |
| LEEOR ENGELSTEIN | ON FILE |
| LEEOR SHIMRON | ON FILE |
| LEEORA ELKAYAM | ON FILE |
| LEERAH STONE | ON FILE |
| LEEROY ADONIS | ON FILE |
| LEE-ROY DRU | ON FILE |
| LEEROY TEMMERS | ON FILE |
| LEE-ROY VERBRAEKEN | ON FILE |
| LEERTESE BEIRGE | ON FILE |
| LEERTESE BEIRGE | ON FILE |
| LEESA FERRELL | ON FILE |
| LEESA MORRISON | ON FILE |
| LEESA MURRAY | ON FILE |
| LEESI TRACY | ON FILE |
| LEETON CHING | ON FILE |
| Leeton Spriggs | ON FILE |
| LEETON SPRIGGS | ON FILE |
| LEEVI AMAKALI | ON FILE |
| LEEVI ERKKILÄ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEEVI HEINO | ON FILE |
| LEEVI WILLIAMS | ON FILE |
| LEEVON  BRADE | ON FILE |
| LEEYAN BRINKLOW | ON FILE |
| LEEZA D’HULST | ON FILE |
| LEFA MOEKETSI | ON FILE |
| LEFEBVRE BRIANE | ON FILE |
| LEFEBVRE CHRISTOPHER | ON FILE |
| LeFevre III, Paul H | ON FILE |
| LEFKI KARAGIANNAKI | ON FILE |
| LEFKIOS MICHAELIDES | ON FILE |
| LEFLOT Jean Louis | ON FILE |
| LEFOTHO LEFOTHO | ON FILE |
| LEFRANC DIDIER | ON FILE |
| LEFRANCOIS KEVIN | ON FILE |
| LEFT BOX ANDERSON | ON FILE |
| LEFTERI DIVARIS | ON FILE |
| LEFTERIS FIORENTINOS | ON FILE |
| LEFTERIS FOUKAKIS | ON FILE |
| LEFTÉRIS LAGOPOULOS | ON FILE |
| LEFTHERIS KALEAS | ON FILE |
| LEFTON LANGENBERG | ON FILE |
| LEFTY KAMBANIS | ON FILE |
| LEGACY ANTHONY JAY DRINNAN | ON FILE |
| LEGACY CITY CHURCH | ON FILE |
| LEGACY RETIREMENT SOLO 401K TRUST | ON FILE |
| LEGADIMANE SEKHUKHUNE | ON FILE |
| LEGASSICK FAMILY  TRUST | ON FILE |
| LEGEND SCHULTZ | ON FILE |
| LEGENDARY NAMES  INC. | ON FILE |
| LEGENDARY STAR HOLDINGS INC. INC. | ON FILE |
| Legendry Youhann | ON FILE |
| LÉGER GUILLAUME | ON FILE |
| LEGER JÉRÉMY | ON FILE |
| LEGER ROBIN | ON FILE |
| LEGIN JONES | ON FILE |
| LEGO CH | ON FILE |
| LEGRANDE HANSEN | ON FILE |
| Legrange, Cobie | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEGROS CEDRIC | ON FILE |
| LEGROUX VALÉRIE | ON FILE |
| LEH LING WONG | ON FILE |
| LEHEL KACSÓ | ON FILE |
| LEHEL ZSISKU | ON FILE |
| LEHLOHONOLO JAMES MABOTE | ON FILE |
| LEHLOHONOLO MAAKE | ON FILE |
| Lehner, Connor Christian | ON FILE |
| Lehner, Jonathan | ON FILE |
| LEHOANGMINHHUY LEHOANGMINHHUY | ON FILE |
| LEHONG HU | ON FILE |
| Lehtinen, Noora | ON FILE |
| LEI CHENG | ON FILE |
| LEI FANG | ON FILE |
| LEI FU | ON FILE |
| LEI GUAN | ON FILE |
| LEI GUO | ON FILE |
| LEI HAN AVA TANG | ON FILE |
| LEI HUANG | ON FILE |
| LEI JIANG | ON FILE |
| Lei Jin | ON FILE |
| LEI JIN | ON FILE |
| LEI JU | ON FILE |
| LEI LEI | ON FILE |
| LEI LI | ON FILE |
| LEI LI | ON FILE |
| LEI LU | ON FILE |
| LEI MA | ON FILE |
| LEI MACASAET-PACHEO | ON FILE |
| LEI QIU | ON FILE |
| LEI SEE NANCY LAW | ON FILE |
| LEI TENG KU | ON FILE |
| LEI VAN GESTEL | ON FILE |
| LEI WANG | ON FILE |
| LEI XING | ON FILE |
| LEI YANG | ON FILE |
| LEI YANG | ON FILE |
| LEI YE | ON FILE |
| LEI ZHENG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEI ZHENG | ON FILE |
| LEI ZHOU | ON FILE |
| LEI ZHU | ON FILE |
| Lei, Fannie | ON FILE |
| LEIA ANN WILBURN | ON FILE |
| LEIA CLARISSA VERONICA VERACRUZ | ON FILE |
| LEIAH FERNANDEZ | ON FILE |
| Leiah Forssell | ON FILE |
| LEIAH FORSSELL | ON FILE |
| LEIANN PIPER | ON FILE |
| LEIBERT MICHAEL BROOKS | ON FILE |
| LEIBNIZ CASTILLO | ON FILE |
| LEIDI PAEZ | ON FILE |
| LEIDI PENA | ON FILE |
| LEIDIANE NASCIMENTO | ON FILE |
| Leidich, Dale | ON FILE |
| LEIDIS SANTOS RODRIGUEZ | ON FILE |
| LEIDY BEDOYA PERDOMO | ON FILE |
| LEIDY CAMACHO MUNOZ | ON FILE |
| LEIDY CAROLINA GIL SANCHEZ | ON FILE |
| LEIDY CAROLINA MESA SOSA | ON FILE |
| LEIDY HAAR | ON FILE |
| LEIDY JIMENEZ | ON FILE |
| LEIDY JOHANNA LONDONO | ON FILE |
| LEIDY MORA | ON FILE |
| LEIDY NATALY BOADA GUERRERO | ON FILE |
| LEIDY PÁEZ | ON FILE |
| LEIDY RUTH MORENO MARTINEZ | ON FILE |
| LEIDY TATIANA CASTANEDA RINCON | ON FILE |
| LEIDY ZEPEDA | ON FILE |
| LEIF DRAKE | ON FILE |
| LEIF MOGENSEN | ON FILE |
| LEIF ABEL | ON FILE |
| LEIF ADAMS | ON FILE |
| LEIF ALEXANDER HOLMGARD | ON FILE |
| LEIF ARE RØRBAKKEN | ON FILE |
| LEIF ARNE STORSET | ON FILE |
| LEIF CLEM | ON FILE |
| LEIF COBLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEIF ERNST | ON FILE |
| LEIF FULLER | ON FILE |
| LEIF GLOSLI | ON FILE |
| LEIF HAMNQUIST | ON FILE |
| LEIF HARUM | ON FILE |
| LEIF HARUM | ON FILE |
| LEIF HOLM | ON FILE |
| LEIF HUNG | ON FILE |
| LEIF J SHERMAN CURTIS | ON FILE |
| LEIF JOHANSEN | ON FILE |
| LEIF JOHNSON | ON FILE |
| LEIF KREIZENBECK | ON FILE |
| LEIF LARSSON | ON FILE |
| LEIF LEOPOLD | ON FILE |
| LEIF LIEOW | ON FILE |
| LEIF MARTIN ROSVOLD | ON FILE |
| LEIF MEJIA | ON FILE |
| LEIF OLIVER AGERBRING | ON FILE |
| LEIF PEDERSEN | ON FILE |
| LEIF PETERSEN | ON FILE |
| LEIF PETERSON | ON FILE |
| LEIF RISTIMAKI | ON FILE |
| LEIF ROBERT JOHANSSON | ON FILE |
| LEIF SALTE | ON FILE |
| LEIF SAVAGE | ON FILE |
| LEIF SEGEN | ON FILE |
| Leif Sherman Curtis | ljscurtis@yahoo.com |
| LEIF SINGSTAD | ON FILE |
| LEIF STAVA | ON FILE |
| LEIF STELTER | ON FILE |
| LEIF WISDAHL | ON FILE |
| LEIFANG DONG | ON FILE |
| LEIGH  KUNKEL | ON FILE |
| LEIGH AINSWORTH | ON FILE |
| LEIGH ALSTERIS | ON FILE |
| LEIGH ANDERSON | ON FILE |
| LEIGH ANN BROOKE MCISAAC | ON FILE |
| LEIGH ANN JOHANNSEN | ON FILE |
| LEIGH ANNE CARIAGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEIGH BAXTER | ON FILE |
| LEIGH BEAR | ON FILE |
| LEIGH BELL | ON FILE |
| LEIGH BUCKHOUT | ON FILE |
| LEIGH CHAPPELL | ON FILE |
| LEIGH DAWID | ON FILE |
| LEIGH DOYLE | ON FILE |
| LEIGH EDWARD RIPLEY | ON FILE |
| LEIGH ELLIOT | ON FILE |
| LEIGH ENDICOTT | ON FILE |
| LEIGH FONSECA | ON FILE |
| LEIGH FORTNER | ON FILE |
| LEIGH GRAVES ELLINGTON | ON FILE |
| LEIGH GWILLIAM | ON FILE |
| LEIGH HAGAN | ON FILE |
| LEIGH HARE | ON FILE |
| LEIGH HARPER | ON FILE |
| LEIGH HARRISON | ON FILE |
| LEIGH HELLIS | ON FILE |
| LEIGH HOLDER | ON FILE |
| LEIGH IPSEN | ON FILE |
| LEIGH JACKSON | ON FILE |
| LEIGH JEFFERSON | ON FILE |
| LEIGH JOHNSTON | ON FILE |
| LEIGH JONATHON BLADES | ON FILE |
| LEIGH KLEIN | ON FILE |
| Leigh Klein | leigh@balllsmarter.com |
| LEIGH KNEER | ON FILE |
| LEIGH LAURITZEN | ON FILE |
| LEIGH M FORREST | ON FILE |
| LEIGH MANSOUR | ON FILE |
| LEIGH MARIN SHULL | ON FILE |
| LEIGH MARTINUZZI | ON FILE |
| LEIGH MCKEON | ON FILE |
| LEIGH MCKINNON | ON FILE |
| LEIGH MCMILLAN | ON FILE |
| LEIGH PATTINSON | ON FILE |
| LEIGH PIERCE | ON FILE |
| LEIGH QUANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEIGH RAINEY | ON FILE |
| LEIGH RANDA | ON FILE |
| LEIGH ROBB | ON FILE |
| LEIGH ROBERT AUGUST HESS | ON FILE |
| LEIGH ROGERS | ON FILE |
| LEIGH RUSH | ON FILE |
| LEIGH RUSSELL | ON FILE |
| LEIGH SCHOLTEN | ON FILE |
| LEIGH SHELBIE TAYLOR | ON FILE |
| LEIGH SMITH | ON FILE |
| LEIGH SMITH | ON FILE |
| Leigh Smith | ido4you@mail.com |
| LEIGH THOMAS | ON FILE |
| LEIGH THOMPSON | ON FILE |
| LEIGH THORNTON | ON FILE |
| LEIGH TOMLINSON | ON FILE |
| LEIGH VAN ZYL | ON FILE |
| LEIGH WALANT | ON FILE |
| LEIGH WARD | ON FILE |
| LEIGH WARNER | ON FILE |
| LEIGH WASTENEY | ON FILE |
| LEIGH WESTERN | ON FILE |
| LEIGH WIGNALL | ON FILE |
| LEIGH WILCHER | ON FILE |
| LEIGH WILLIAMS | ON FILE |
| LEIGH WILLIS | ON FILE |
| LEIGH WILLMER | ON FILE |
| LEIGH WRIGHT | ON FILE |
| LEIGH ZHAO | ON FILE |
| LEIGHA STEINBECK | ON FILE |
| LEIGHANNE DAVIS | ON FILE |
| LEIGH-ANNE HARTNELL | ON FILE |
| LEIGH-ANNE YEE | ON FILE |
| LEIGHTON BROWN | ON FILE |
| LEIGHTON SOSEBEE | ON FILE |
| LEIGHTON ARTHUR MCILWAIN | ON FILE |
| LEIGHTON CALLOU | ON FILE |
| LEIGHTON DAVIES | ON FILE |
| LEIGHTON G MORRISON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEIGHTON JAMES | ON FILE |
| LEIGHTON JAMES ODONNELL | ON FILE |
| LEIGHTON JOHNSON | ON FILE |
| LEIGHTON KELLY | ON FILE |
| LEIGHTON LIK HO | ON FILE |
| LEIGHTON MICHAEL FRANCIS DUKES | ON FILE |
| LEIGHTON MITCHELL | ON FILE |
| LEIGHTON NUGENT | ON FILE |
| LEIGHTON PAYNE | ON FILE |
| LEIGHTON WEAVER | ON FILE |
| LEIGHTON WILSON | ON FILE |
| LEIHLANI BERNABE | ON FILE |
| LEIJA PALIN | ON FILE |
| LEILA ALVAREZ | ON FILE |
| LEILA ANN RZYSKA-FILIPEK | ON FILE |
| LEILA AYELEN SELEIMAN | ON FILE |
| LEILA BAHOU | ON FILE |
| LEILA BRANCO | ON FILE |
| LEILA BRITEZ NEIRA | ON FILE |
| LEILA CHEW | ON FILE |
| LEILA DAVIS | ON FILE |
| LEILA ELIHU | ON FILE |
| LEILA FEIGUIN | ON FILE |
| LEILA FIGUEROA | ON FILE |
| LEILA GABDUKAEVA | ON FILE |
| LEILA GHAZAL | ON FILE |
| LEILA HABASH AZAR | ON FILE |
| LEILA JARALLAH | ON FILE |
| LEILA KHODADADI | ON FILE |
| LEILA MACARENA KINSFATER | ON FILE |
| LEILA MADI | ON FILE |
| LEILA MAHPUYA | ON FILE |
| LEILA MOTTA | ON FILE |
| LEILA MURRAY | ON FILE |
| LEILA ROUDGARMY | ON FILE |
| LEILA ROUGA | ON FILE |
| LEILA RUSTEMOVIC | ON FILE |
| LEILA SHAUK | ON FILE |
| LEILA TOLARI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEILA TRAVERSONI | ON FILE |
| LEILA WARDLE | ON FILE |
| Leila WIDOWIAK | ON FILE |
| LEILANI  MARQUEZ | ON FILE |
| LEILANI  RIVERA | ON FILE |
| LEILANI  SHIMODA | ON FILE |
| LEILANI FRASER-BUCHANAN | ON FILE |
| LEILANI MILLER | ON FILE |
| LEILANI QUINN | ON FILE |
| LEILANI SILVER | ON FILE |
| LEILANI WEIST | ON FILE |
| LEILEI CHEN | ON FILE |
| LEILEI LI | ON FILE |
| LEILEI LI | ON FILE |
| LEILI YOUNTS | ON FILE |
| LEILLA MARZOUK | ON FILE |
| Leily Banamar | yliel826@gmail.com |
| LEILY MCHENRY | ON FILE |
| LEIMA ANYSSA CHISHOLM | ON FILE |
| LEINAALA RICHARDSON | ON FILE |
| LEININGER FRANCK | ON FILE |
| LEIRE GOMEZ DE SEGURA MARTINEZ | ON FILE |
| LEIRE GONZALEZ | ON FILE |
| LEIRE JUAN DE DIOS VALVERDE | ON FILE |
| LEIRE LARRAURI ZUBIGARAY | ON FILE |
| LEIRE MENDIZABAL PAGOLA | ON FILE |
| LEISA EASTMAN | ON FILE |
| LEISAN AHMETDYANOVA | ON FILE |
| LEISAN GARIFULLINA | ON FILE |
| LEISER ACOSTA | ON FILE |
| LEISER HIDALGO ACOSTA RUIZ | ON FILE |
| LEISHA SANTIAGO | ON FILE |
| LEITAO CHEN | ON FILE |
| LEITE TONG | ON FILE |
| LEITH HARMON | ON FILE |
| LEITH HARMON | ON FILE |
| LEITH MCDONALD | ON FILE |
| LEITMAN JEREMY | ON FILE |
| LEITON CHINN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEIYAN CHEN | ON FILE |
| LEIYAN WANG | ON FILE |
| LEIZA PEREZ | ON FILE |
| LEIZA EVELIN D'ANGELO | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZA FERNANDEZ | ON FILE |
| LEIZEL DELA PENA | ON FILE |
| LEIZER BENVENISHTY | ON FILE |
| LEJEREMY HARRELL | ON FILE |
| LEJHAUN FRESH | ON FILE |
| LEJLA DAUTBASIC | ON FILE |
| LEJLA KAJIC NAHOREVO DO 60 | ON FILE |
| LEJLA REBRONJA | ON FILE |
| LEJLA SADIC | ON FILE |
| Lejla Sadic | leila_412@hotmail.com |
| LEJOE JOHN | ON FILE |
| LEJON LAMON | ON FILE |
| LEJON WILCHER | ON FILE |
| LEK JIAN MING (LU JIANMING) | ON FILE |
| LEK PANPIBULAP | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEKAN AKINDURO | ON FILE |
| LEKAN OJO | ON FILE |
| LEKE 🗡 | ON FILE |
| LEKEISHA PLUNKETT | ON FILE |
| LEKENDRICK DIXON | ON FILE |
| LEKHA OBEROI | ON FILE |
| LEKMOULI  DAVID | ON FILE |
| LELA ANNE FOURNET FRASER | ON FILE |
| LELA DJOKIC | ON FILE |
| LELA DJOKIC | ON FILE |
| LELA HENDERSON | ON FILE |
| LELA POLIC BUDIMIR | ON FILE |
| LELA RADOJKOVIC | ON FILE |
| LELAND  LEE | ON FILE |
| LELAND A WHITE III | ON FILE |
| LELAND BARDSLEY | ON FILE |
| LELAND BRINSON | ON FILE |
| LELAND BROWN | ON FILE |
| LELAND CHEN | ON FILE |
| LELAND EASON | ON FILE |
| LELAND ELLIS | ON FILE |
| LELAND HOLCOMB | ON FILE |
| LELAND JOHNSON | ON FILE |
| LELAND MALRY | ON FILE |
| LELAND MICHAEL THOMAS | ON FILE |
| LELAND PASZYN | ON FILE |
| LELAND PIERCE | ON FILE |
| LELAND POTTER | ON FILE |
| LELAND RHYMES | ON FILE |
| LELAND SWEET | ON FILE |
| LELAND THOMPSON | ON FILE |
| LELAND THOMPSON | ON FILE |
| LELAND WILCOX | ON FILE |
| LELANI MATHEE | ON FILE |
| LELAVANDIER BÉRÉNICE | ON FILE |
| LELE LIN | ON FILE |
| LELEU CLÉMENT | ON FILE |
| LÉLIA WOLINER | ON FILE |
| LELIE CHEMWOLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LELIEVRE PAUL | ON FILE |
| LELIEVRE-ADAMS PTY LTD | ON FILE |
| LELIO PELLEGRINI | ON FILE |
| LELIO PROVIGNON | ON FILE |
| LELKES ELEMIR | ON FILE |
| LELONG YANNICK | ON FILE |
| LELOUCH ZANE | ON FILE |
| LELOUCH ZANE | ON FILE |
| LELWALA GURUGAMAGE ROHAN LAL NISSANKA | ON FILE |
| LEM FAM | ON FILE |
| LEM FEM | ON FILE |
| LEM POTTER | ON FILE |
| LEMA KANDULA | ON FILE |
| LEMA ŠABAREDŽOVIĆ | ON FILE |
| LEMA SAMANDAR | ON FILE |
| LEMAC ZANE LEWIS ROBINSON | ON FILE |
| LEMACUS SMALL | ON FILE |
| LEMAIRE THIERRY | ON FILE |
| Lemaire, Julien | ON FILE |
| LEMAITRE BENOIT | ON FILE |
| Lemak, Nikolai George Alexander | ON FILE |
| LEMAN BINBUĞA | ON FILE |
| Leman, Alethea Austin | aletheaaustin@gmail.com |
| LEMAR ASHHAR | ON FILE |
| LEMAR MEDINA | ON FILE |
| LEMARIO BODDIE | ON FILE |
| LEMARKUS BAILEY | ON FILE |
| LEMAY BOZE | ON FILE |
| LEMBOYE AYOVAUGHAN | ON FILE |
| LEMEL COVINGTON | ON FILE |
| LEMIESZ LEMIESZ | ON FILE |
| LEMIEUX LEGACY LTD. | ON FILE |
| LEMIEUX, AAREN | ON FILE |
| LEMIM GABYEL | ON FILE |
| LEMINGO HALL | ON FILE |
| LEMIR-NADER CHEHAB | ON FILE |
| LEMMA KEFELEGN | ON FILE |
| Lemmerman, Jason | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEMMONS, JOSEPH | ON FILE |
| LEMOINE BENJAMIN | ON FILE |
| LEMOINE DAVID | ON FILE |
| LEMOYNE REINE | ON FILE |
| LEMPI SAURÉN | ON FILE |
| LEMSWAY FRANCIA | ON FILE |
| LEMUEL ANCHETA | ON FILE |
| LEMUEL ANICETO | ON FILE |
| LEMUEL CAPISINIO | ON FILE |
| LEMUEL CASSIDY HOUSTON | ON FILE |
| LEMUEL COLONGON | ON FILE |
| LEMUEL DELA CRUZ LADIGNON | ON FILE |
| LEMUEL GLOVER | ON FILE |
| LEMUEL GRIER | ON FILE |
| LEMUEL KOH | ON FILE |
| LEMUEL LLANZA | ON FILE |
| LEMUEL MANGLA | ON FILE |
| LEMUEL PILNIK | ON FILE |
| LEMUEL ROBERT LANCASTER | ON FILE |
| LEMUEL ROJER | ON FILE |
| LEN BARON | ON FILE |
| LEN CANOOT | ON FILE |
| LEN DEAN | ON FILE |
| LEN FEM | ON FILE |
| LEN FRIEDLAND | ON FILE |
| LEN GILMER | ON FILE |
| LEN GONZALES | ON FILE |
| LEN KARTHAUS | ON FILE |
| LEN KNAPPMILLER | ON FILE |
| LEN LAUWERS | ON FILE |
| LEN MACKENZIE | ON FILE |
| LEN MILLER | ON FILE |
| LEN RITTBERG | ON FILE |
| LEN SALAZAR | ON FILE |
| LEN SCHWARTZ | ON FILE |
| LEN SILBER | ON FILE |
| LEN SOEURN | ON FILE |
| LEN VAN EMMERIK | ON FILE |
| LENA  CHAHINIAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LENA EGGERS | ON FILE |
| LÉNA PRONOST | ON FILE |
| LENA ANNANOLIN ZOUHARY | ON FILE |
| LENA ANYANWU | ON FILE |
| LÉNA BRUTTIN | ON FILE |
| LENA BURMAZ | ON FILE |
| LENA CHAMPLIN | ON FILE |
| LENA CHU | ON FILE |
| LENA GUBICH | ON FILE |
| LENA HALE | ON FILE |
| LENA JIDHED | ON FILE |
| LENA KIAGIA | ON FILE |
| LENA KITCHING | ON FILE |
| LENA KRISTENSEN | ON FILE |
| LENA KUHNT | ON FILE |
| LENA LAI | ON FILE |
| LENA LOKE | ON FILE |
| LENA LOU SCHMID | ON FILE |
| LENA LOVECCHIO | ON FILE |
| LENA MUNITLAK | ON FILE |
| LENA NORA | ON FILE |
| LENA NORDFÄLT | ON FILE |
| LENA PORUCHIKOVA | ON FILE |
| LENA ROTYNA | ON FILE |
| LENA RUIZ | ON FILE |
| LENA SCHMID | ON FILE |
| LENA SKJERLI | ON FILE |
| LENA TAN | ON FILE |
| LENA TAPPLER | ON FILE |
| LENA TUTHILL | ON FILE |
| LENA ZHU | ON FILE |
| LENA ZIEBART | ON FILE |
| LENA ZIGANSHINA | ON FILE |
| LENAE GARCIA | ON FILE |
| LÉNAÏC DAGOSTINO | ON FILE |
| LÉNAÏC FOUCAUD | ON FILE |
| LÉNAÏG LE GUEN | ON FILE |
| LENAR ZAKIROV | ON FILE |
| LENARA BERKOVICH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LENARD  FOLDESI | ON FILE |
| LÉNÁRD CSISZER | ON FILE |
| LENARD KNIGHT | ON FILE |
| LENARD KRISTOF GESZTELYI NAGY | ON FILE |
| LENARD RON JESSIE SARANGAY | ON FILE |
| LENARD TRAE | ON FILE |
| LENARD WILLIAMS | ON FILE |
| LENART KRALJ | ON FILE |
| LENART RUDEL | ON FILE |
| Lenart Rudel | lenart.rudel@gmail.com |
| LENCHIPAI NAKODONY | ON FILE |
| LENDEL AUGUSTO VAZ LUCAS | ON FILE |
| LENDI SAPUTRA | ON FILE |
| LENDI SLOVER | ON FILE |
| Lending club | sbond072@aol.com |
| LENDISON QOSJA | ON FILE |
| LENDL GELDENHUYS | ON FILE |
| LENDL ISRAEL ALUNAN | ON FILE |
| LENDL KOK | ON FILE |
| LENDY GUNAWAN | ON FILE |
| LENE  CHRISTIANSEN | ON FILE |
| LENE  INGVALDSEN | ON FILE |
| LENE  MIKKELSEN | ON FILE |
| LENE BACH | ON FILE |
| LENE HELSTED | ON FILE |
| LENEE MCPHERSON | ON FILE |
| LENELYN VILLANUEVA | ON FILE |
| LENETHER SINEGAL WATSON | ON FILE |
| LENETTE NAKAUCHI | ON FILE |
| LENFORD CAMPBELL | ON FILE |
| LENG CHANG | ON FILE |
| LENG CHEW CHUAH | ON FILE |
| LENG KIM LOH | ON FILE |
| LENG LENG TAN | ON FILE |
| LENG SHENG HONG | ON FILE |
| LENG SIM YEOH | ON FILE |
| LENG TAN | ON FILE |
| LENG, COLBERT LOW BOON | ON FILE |
| LENGSUN LENGSUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LE-NGUYEN DUY TRAN | ON FILE |
| Lengyel, Viktor | ON FILE |
| LENI NOZAL | ON FILE |
| LENI TAN | ON FILE |
| LENIA DRUART | ON FILE |
| LENIER PEREZ | ON FILE |
| LENIER PONS | ON FILE |
| LENIL SAMUEL | ON FILE |
| LENILYN CALLENO | ON FILE |
| LENIN PELAEZ | ON FILE |
| LENIN CORREIA | ON FILE |
| LENIN CRUZ | ON FILE |
| LENIN DÁVILA | ON FILE |
| LENIN JOHN | ON FILE |
| LENIN LLYOD LUMAGBAS | ON FILE |
| LENIN LOPEZ | ON FILE |
| LENIN MORENO | ON FILE |
| LENIN RIVERA | ON FILE |
| LENISE PEREIRA | ON FILE |
| LENITA DRUIJVEN | ON FILE |
| LENIZA HAKIMOVA | ON FILE |
| LENIZE DOS SANTOS | ON FILE |
| LENIZE DOS SANTOS | ON FILE |
| LENIZE DOS SANTOS | ON FILE |
| LENIZE DOS SANTOS | ON FILE |
| LENIZE KAREN DOS SANTOS | ON FILE |
| LENIZE KAREN DOS SANTOS | ON FILE |
| Lenize Karen dos Santos | ON FILE |
| LENJIN WANG | ON FILE |
| LENKA SLOWIOCZKOVA | ON FILE |
| LENKA YADAV | ON FILE |
| LENKA BABKOVÁ | ON FILE |
| LENKA BALLIS | ON FILE |
| LENKA BURDOVÁ | ON FILE |
| LENKA ĎURÁKOVÁ | ON FILE |
| LENKA FERNANDES | ON FILE |
| LENKA FIRSZTOVÁ | ON FILE |
| LENKA FODOROVÁ | ON FILE |
| LENKA GERECOVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LENKA GERECOVA | ON FILE |
| LENKA GREGOROVA | ON FILE |
| LENKA HRDINKOVA | ON FILE |
| LENKA ILAVSKÁ | ON FILE |
| LENKA KLOUČKOVÁ | ON FILE |
| LENKA KRATOCHVÍLOVÁ | ON FILE |
| LENKA KREPELKOVA | ON FILE |
| LENKA KRIKAVOVA | ON FILE |
| LENKA KUKLOVA | ON FILE |
| LENKA KUNERTOVA | ON FILE |
| LENKA LENKA | ON FILE |
| LENKA LEOVA | ON FILE |
| LENKA MAGOVÁ | ON FILE |
| LENKA MAHDALOVA | ON FILE |
| LENKA NOGOVÁ | ON FILE |
| LENKA PECÁKOVÁ | ON FILE |
| LENKA POHANKOVÁ | ON FILE |
| LENKA PROKOPOVÁ | ON FILE |
| LENKA RIEGELOVÁ | ON FILE |
| LENKA RIEGELOVÁ | ON FILE |
| LENKA SADLONOVA | ON FILE |
| LENKA SEDLÁČKOVÁ | ON FILE |
| LENKA STAWARCZYK | ON FILE |
| Lenka Stawarczyk | jstawarczyk@gmail.com |
| LENKA STRNADOVA | ON FILE |
| LENKA SUTOVA | ON FILE |
| LENKA SVITKOVA | ON FILE |
| LENKA TAKACOVA | ON FILE |
| LENKA TLAPÁKOVÁ | ON FILE |
| LENKA TUŠAR | ON FILE |
| LENKA VÖLKLOVÁ | ON FILE |
| LENKA WASSERBAUEROVA | ON FILE |
| LENN DE JESUS | ON FILE |
| LENN OLAUSSON | ON FILE |
| LENNAERT MEER | ON FILE |
| LENNARD BERNARDO | ON FILE |
| LENNARD BÖHNKE | ON FILE |
| LENNARD EL BARKAWI | ON FILE |
| LENNARD KORTERINK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LENNARD SNOEKS | ON FILE |
| LENNARD VAN VLIET | ON FILE |
| LENNART  KLUGE | ON FILE |
| LENNART ALEXANDER WINNEMULLER | ON FILE |
| LENNART BIJL | ON FILE |
| LENNART BODDEN | ON FILE |
| LENNART BOER | ON FILE |
| LENNART BOTH | ON FILE |
| LENNART DE FOCKERT | ON FILE |
| LENNART DEN DEKKER | ON FILE |
| LENNART FITTKAU-KOCH | ON FILE |
| LENNART GOTTSCH | ON FILE |
| LENNART GUSTAFSSON | ON FILE |
| LENNART HAN-VOTH | ON FILE |
| LENNART HARREMAN | ON FILE |
| Lennart Harreman | lennartharreman@gmail.com |
| LENNART JAN JONGENEEL | ON FILE |
| LENNART JENSEN | ON FILE |
| LENNART JILESEN | ON FILE |
| LENNART KIRKEVIK | ON FILE |
| LENNART KONING | ON FILE |
| LENNART KOSTER | ON FILE |
| LENNART KRAAIJ | ON FILE |
| LENNART KROON | ON FILE |
| LENNART MEERJA | ON FILE |
| LENNART MORTENSEN | ON FILE |
| LENNART MUSSANI | ON FILE |
| LENNART OTTER | ON FILE |
| LENNART PUHM | ON FILE |
| LENNART RENKEMA | ON FILE |
| LENNART SPEKSNIJDER | ON FILE |
| LENNART VAN GENT | ON FILE |
| LENNART VAN GIJTENBEEK | ON FILE |
| LENNART VAN IPEREN | ON FILE |
| Lennart van Iperen | lennart.van.iperen@hotmail.com |
| LENNART VAN KRUGTEN | ON FILE |
| LENNART VERHOEFF | ON FILE |
| LENNE CHAI | ON FILE |
| LENNE MARINA SOLANGE GENEVIÈVE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LENNEN QUINONES | ON FILE |
| LENNERT AERTS | ON FILE |
| LENNERT BERVOETS | ON FILE |
| LENNERT COOLENS | ON FILE |
| LENNERT DENIJS | ON FILE |
| LENNERT KREBBERS | ON FILE |
| LENNERT NIEWELS | ON FILE |
| LENNERT OCHS | ON FILE |
| LENNERT STEVENS | ON FILE |
| LENNERT VANMUNSTER | ON FILE |
| LENNETH ALLYZZA FLORES VILLANUEVA | ON FILE |
| LENNIE ARANOVICH | ON FILE |
| LENNIE DACURON | ON FILE |
| LENNIE GARTELL | ON FILE |
| LENNIE M KILGORE | ON FILE |
| LENNIELYN REYES | ON FILE |
| LENNIN RAMOS MAYEN | ON FILE |
| LENNON BORREL | ON FILE |
| LENNON HAGGARD | ON FILE |
| LENNON RICHARD POWELL | ON FILE |
| LENNON RICHARDS | ON FILE |
| LENNON RICHARDSON | ON FILE |
| LENNON STEVENS | ON FILE |
| LENNOX HOWARD | ON FILE |
| LENNOX JOSEPH | ON FILE |
| LENNOX LANGA | ON FILE |
| LENNOX SWEENEY | ON FILE |
| LENNOX VILLAFANA | ON FILE |
| LENNOX WILLIS | ON FILE |
| LENNY CHATELUS | ON FILE |
| LENNY DEGIORGIO | ON FILE |
| LENNY EDWARDS | ON FILE |
| LENNY ENDERLE | ON FILE |
| LENNY GERARD CHAMPROUX | ON FILE |
| LENNY GLATT | ON FILE |
| LENNY GREEN | ON FILE |
| LENNY GREENIDGE | ON FILE |
| LENNY HOCK AUN WAN | ON FILE |
| LENNY KERKHOVE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LENNY LIM | ON FILE |
| LENNY LONGO | ON FILE |
| LENNY MANGAROO | ON FILE |
| LENNY MONDRAGON | ON FILE |
| LENNY PIER BOIVIN | ON FILE |
| LENNY SCHMIDT | ON FILE |
| LENNY STRUNK | ON FILE |
| LENNY TONNERRE | ON FILE |
| LENNY TRINH | ON FILE |
| LENNY VARGAS | ON FILE |
| LENNY VEGA | ON FILE |
| LENNY WALTER | ON FILE |
| LENNY WARE | ON FILE |
| LENNY WOLLMAN | ON FILE |
| LENNY ZWARTHOED | ON FILE |
| LEÑO APPLEKING POMEROY | ON FILE |
| LENOIR MAXIME | ON FILE |
| LENORA BIEMANS | ON FILE |
| LENORA BROOKS | ON FILE |
| LENORA BURGESS | ON FILE |
| LENORA GWEN STEINMETZ | ON FILE |
| LENORA JOHNSON | ON FILE |
| LENORA YUNG | ON FILE |
| LENORE CANGELOSO | ON FILE |
| LENORE FLINT | ON FILE |
| LENORE HOY | ON FILE |
| LENOX GRAYSON | ON FILE |
| LENOX RAND | ON FILE |
| LENOX TUITAMA | ON FILE |
| Lenox, Dana | ON FILE |
| Lenox, Tricia | ON FILE |
| Lenski, James | ON FILE |
| LENSMAN PTY LTD | ON FILE |
| LENSTON WHITFIELD | ON FILE |
| Lentejas, Lorver Emerald Abadilla | ON FILE |
| LENTI LEVENTE | ON FILE |
| LENTSU MMAKO | ON FILE |
| LENTZ LUNDY | ON FILE |
| LENUTA PROFER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LENUTA SERBAN | ON FILE |
| LENUTA-CATALINA CIORNEI | ON FILE |
| LENY C OOSTERHOFF | ON FILE |
| LENY FRIAS | ON FILE |
| LENY PHILIP | ON FILE |
| LENY SANCHEZ VILLANUEVA | ON FILE |
| LENZ DUNKER | ON FILE |
| Lenz Dunker | lenz.dunker@gmx.de |
| LENZ WONG | ON FILE |
| LEO  BERNSTEIN | ON FILE |
| LÉO  RENAUDIN | ON FILE |
| LÉO  RENAULT | ON FILE |
| LEO  TORRES | ON FILE |
| LEO ADEKOYA | ON FILE |
| LÉO ALASSET | ON FILE |
| LEO AMADORI | ON FILE |
| LEO ANAYA | ON FILE |
| LEO ANGELO COMIA | ON FILE |
| LEO ANTHONY KILMARTIN | ON FILE |
| LEO ATHANASIOU | ON FILE |
| LÉO ATTALI | ON FILE |
| LEO B CHOI | ON FILE |
| LEO BALDIGA | ON FILE |
| Leo Baldiga | leobaldiga@gmail.com |
| LEO BARROSO | ON FILE |
| LEO BARTON | ON FILE |
| LEO BELAT | ON FILE |
| LEO BENJAMIN ROY | ON FILE |
| LEO BEROULLE | ON FILE |
| LEO BIJL | ON FILE |
| LEO BINGHAY | ON FILE |
| LEO BIZJAK KERNEL | ON FILE |
| LÉO BLANC | ON FILE |
| LEO BLUNDELL | ON FILE |
| LEO BOOTH | ON FILE |
| LEO BOYER | ON FILE |
| LEO BRIZANAC | ON FILE |
| LEO BROWALDH | ON FILE |
| LEO BURRUS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEO CAFFIOT | ON FILE |
| LEO CERBITO | ON FILE |
| LEO CHANLA | ON FILE |
| LEO CHAU | ON FILE |
| LEO CHE MING CHANG | ON FILE |
| LEO CHEHROURI | ON FILE |
| LEO CHENG | ON FILE |
| LEO CHERON | ON FILE |
| Leo Chia Lun Wang | kidleo13@gmail.com |
| LEO CHIALUN WANG | ON FILE |
| LEO CHIU | ON FILE |
| LEO CIRIZA | ON FILE |
| LEO CLERC | ON FILE |
| LEO CLIPET | ON FILE |
| LEO CLIPET | ON FILE |
| LÉO CORTÈS | ON FILE |
| LEO COTA | ON FILE |
| LEO COWAN | ON FILE |
| LEO CROFT | ON FILE |
| LÉO CRYPTO | ON FILE |
| LÉO CURDY | ON FILE |
| LÉO CURDY | ON FILE |
| LEO DACQUIGNY | ON FILE |
| LÉO DAFFLON | ON FILE |
| LEO DAVIS | ON FILE |
| LEO DELA ROSA | ON FILE |
| LEO DENNIS OWENS | ON FILE |
| LÉO DOCHEZ | ON FILE |
| LEO DOCTOLERO | ON FILE |
| LEO DOHERTY | ON FILE |
| LÉO DOUCY | ON FILE |
| LEO DSOUZA | ON FILE |
| LEO DSOUZA | ON FILE |
| LEO DUBRAU | ON FILE |
| LÉO DUBUS | ON FILE |
| LEO DUCAY | ON FILE |
| LEO DUDA | ON FILE |
| LEO DUFFICY | ON FILE |
| LÉO DUMONT | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEO EDPAO | ON FILE |
| LEO EDWARDS | ON FILE |
| LEO FARKAS | ON FILE |
| LEO FENN | ON FILE |
| LEO FEUGERE | ON FILE |
| LEO FILIPCZAK | ON FILE |
| LÉO FILIPETTI | ON FILE |
| LEO FIQ | ON FILE |
| Leo Fiq | abdafiqkasyidi@gmail.com |
| LEO FISCHER | ON FILE |
| LEO FLORES | ON FILE |
| LEO FRAMARIN | ON FILE |
| LEO FRANCOIS JACQUES IZOPET | ON FILE |
| LEO FRKETIC | ON FILE |
| LÉO GALLOT | ON FILE |
| LEO GALVEZ | ON FILE |
| LÉO GANDET | ON FILE |
| LEO GATCHALIAN | ON FILE |
| LEO GAU | ON FILE |
| LEO GAUTHIER | ON FILE |
| LEO GENZLING | ON FILE |
| LÉO GIANNARDI | ON FILE |
| LEO GIRARDET | ON FILE |
| LEO GOLDIN | ON FILE |
| LEO GRAJDURA | ON FILE |
| LEO GRUBER | ON FILE |
| LÉO GUILBAUD | ON FILE |
| LEO GUMM | ON FILE |
| LEO GYET | ON FILE |
| Leo H Torres | ON FILE |
| LEO HANDEL | ON FILE |
| LEO HANNEMAN | ON FILE |
| LEO HAYAKAWA | ON FILE |
| LEO HEI | ON FILE |
| LEO HEIKOOP | ON FILE |
| LEO HERMIN | ON FILE |
| LEO HERNANDEZ | ON FILE |
| LEO HIJIKATA | ON FILE |
| LEO HOLLEMAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEO HORVATH | ON FILE |
| LEO HSIAO | ON FILE |
| LEO HUI | ON FILE |
| LEO HUYNH | ON FILE |
| LEO HWANG | ON FILE |
| LEO IAN BAS | ON FILE |
| LEO IZOULET | ON FILE |
| LEO JABALE | ON FILE |
| LEO JACKSON | ON FILE |
| LEO JACOBS | ON FILE |
| LEO JAKUPIC | ON FILE |
| LEO JESSEN | ON FILE |
| LEO JIANG | ON FILE |
| LEO JIMENEZ | ON FILE |
| LEO JONES | ON FILE |
| LEO JOUANNY | ON FILE |
| LEO JUAREZ | ON FILE |
| LEO JUNE BEDEO | ON FILE |
| LEO KAČIĆ | ON FILE |
| LEO KAO | ON FILE |
| LEO KENNY | ON FILE |
| LEO KERKHOF | ON FILE |
| LEO KLEINBERG | ON FILE |
| LEO KOOT | ON FILE |
| Leo Kotschenreuther | ON FILE |
| LEO KRAJEWSKI | ON FILE |
| LEO L CONSTANT | ON FILE |
| LEO LA PUERTA | ON FILE |
| LEO LABATE | ON FILE |
| LEO LÄHTEENMÄKI | ON FILE |
| LÉO LALLEMENT | ON FILE |
| LEO LAM | ON FILE |
| LEO LAM | ON FILE |
| LEO LAMBERT | ON FILE |
| LEO LARSSON | ON FILE |
| LÉO LAURENT | ON FILE |
| LEO LE TARO | ON FILE |
| LÉO LENOIR | ON FILE |
| LEO LEO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEO LEONARD | ON FILE |
| LEO LEUNG | ON FILE |
| LEO LI YANG YOU | ON FILE |
| LEO LIN | ON FILE |
| LEO LOPE | ON FILE |
| LEO LU | ON FILE |
| Leo Lu | leolunj@gmai.com |
| Leo Ludwig Kolodziej | ON FILE |
| LEO LUTGENS | ON FILE |
| LÉO MAILLEBOUIS | ON FILE |
| LEO MAK | ON FILE |
| LEO MALTRAIT | ON FILE |
| Leo Mar Doctolero | ON FILE |
| LEO MAR DOCTOLERO | ON FILE |
| LEO MARC ARIZALA | ON FILE |
| LEO MARTIN | ON FILE |
| LEO MATTHEW MARTINEZ | ON FILE |
| LÉO MAURO | ON FILE |
| LEO MAXWELL | ON FILE |
| LEO MCBRIDE | ON FILE |
| LEO MCGRATH | ON FILE |
| LEO MENGTAH SHUM | ON FILE |
| LÉO MESLIER | ON FILE |
| LEO MICHEL DUBOIS | ON FILE |
| LÉO MONTULET | ON FILE |
| LEO MORRIS | ON FILE |
| LEO MORTENSEN | ON FILE |
| LEO NARDO | ON FILE |
| LÉO NEZONDET | ON FILE |
| LEO NG | ON FILE |
| LEO NGUYEN | ON FILE |
| LEO NOEL | ON FILE |
| LEO OKAMURA | ON FILE |
| LÉO PACHECO | ON FILE |
| LEO PADRON | ON FILE |
| LEO PASCAL DEVUN | ON FILE |
| LEO PASHOV | ON FILE |
| LEO PATCHING | ON FILE |
| LEO PAUL BOLDUC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEO PAULSSON | ON FILE |
| LEO PENAFLOR | ON FILE |
| LEO PESTRE | ON FILE |
| LEO PETERS | ON FILE |
| LEO PEUCHMAUR | ON FILE |
| LEO PICKFORD | ON FILE |
| LEO PIENASOLA | ON FILE |
| LEO PIERCE | ON FILE |
| LEO PIJNACKER | ON FILE |
| LÉO PIOTROWSKI | ON FILE |
| LEO POLINKOVSKY | ON FILE |
| LEO PORTER | ON FILE |
| LEO PRADEL--MALBREIL | ON FILE |
| LEO PUGGANIG | ON FILE |
| LEO PUIKKONEN | ON FILE |
| LÉO PUJOL | ON FILE |
| LEO QUINTANA | ON FILE |
| LEO QUINTANA | ON FILE |
| LEO RAYFORD | ON FILE |
| LEO REBOUL | ON FILE |
| LÉO RÉBUFIE | ON FILE |
| LEO REGIS PLOUHINEC | ON FILE |
| LÉO REGOLI | ON FILE |
| LEO REINS | ON FILE |
| LEO RICARD | ON FILE |
| LEO RODRIGUEZ | ON FILE |
| LEO ROMANO | ON FILE |
| LEO ROSS | ON FILE |
| LEO ROVENSKY | ON FILE |
| LEO RUTHER VALLES | ON FILE |
| LEO RYDLUN | ON FILE |
| LEO RYTÖVUORI | ON FILE |
| LEO SALLAH | ON FILE |
| LEO SARFATI | ON FILE |
| LEO SARMIENTO | ON FILE |
| LEO SARRIA | ON FILE |
| Leo Sarria | leos16@hotmail.com |
| LEO SC | ON FILE |
| LEO SCHILPEROORT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEO SCHRADER | ON FILE |
| LEO SEBELIN | ON FILE |
| LEO SENAI | ON FILE |
| LEO SHERIDAN | ON FILE |
| LEO SHIMIZU | ON FILE |
| LEO SILVA | ON FILE |
| LEO SIMON | ON FILE |
| LEO SIMON | ON FILE |
| LÉO SIMON | ON FILE |
| LEO SKOPAC | ON FILE |
| LEO SOUZA | ON FILE |
| LEO SQUIRE | ON FILE |
| LEO STEYN | ON FILE |
| LEO SUEN | ON FILE |
| LEO SUN | ON FILE |
| LEO TABAYAG | ON FILE |
| LEO TAN | ON FILE |
| LÉO TAPIA FELIPE | ON FILE |
| LEO TATTERSFIELD | ON FILE |
| LÉO TCHIMOU | ON FILE |
| LÉO THIEULLEN | ON FILE |
| LEO TIITTANEN | ON FILE |
| LEO TOPOL | ON FILE |
| LEO TORRENTE | ON FILE |
| LEO TROPER | ON FILE |
| LEO TRUFFERT | ON FILE |
| LEO TURNER | ON FILE |
| LEO VAN DER BOOM | ON FILE |
| LEO VAN OUDENAARDEN | ON FILE |
| LEO VAN VEEN | ON FILE |
| LEO VANBUTZEELE | ON FILE |
| LEO VELASTEGUÍ | ON FILE |
| LEO VENTURI | ON FILE |
| LEO VUJCICH | ON FILE |
| LEO WAN | ON FILE |
| LEO WANG | ON FILE |
| LEO WIERTLEWSKI | ON FILE |
| LEO WOLFSBERGER | ON FILE |
| LEO WRIGHT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEO WU | ON FILE |
| LEO XU | ON FILE |
| LEO YAIK SHIIN PAAN | ON FILE |
| LEO YAMAMAE | ON FILE |
| LEO YAZDI | ON FILE |
| LEO YILMAZ | ON FILE |
| LEO YORK | ON FILE |
| LEO YOUNG | ON FILE |
| LEO YOUNG | ON FILE |
| LEO ZHANG | ON FILE |
| LEO ZHENGYUE ZHU | ON FILE |
| LEO ZHU | ON FILE |
| LEO ZORIC | ON FILE |
| LEO ZSEMBIK | ON FILE |
| LEO ZUNIGA | ON FILE |
| LEO’EL JACKSON | ON FILE |
| Leoâ€™el Jackson | ON FILE |
| LEOBARDO ACEVEDO | ON FILE |
| LEOBARDO ORTIZ-HERRERA | ON FILE |
| LEOBARDO RICHARTE DE LIRA | ON FILE |
| LEOBARDO RICHARTE DELGADO | ON FILE |
| LEOBARDO SALCIDO | ON FILE |
| LEOBARDO SANTAMARIA | ON FILE |
| LEOBERT MATIVO AZURIN | ON FILE |
| LEODAN ENRIQUE | ON FILE |
| LEODAN FERNANDEZ | ON FILE |
| LEODEGARIO GAMINO LANDEROS | ON FILE |
| LEODEGARIO ROMINA | ON FILE |
| LEOENSOE ABEPANGI GAAGA | ON FILE |
| LEOH QIU | ON FILE |
| LEOHNORA HOWLETT | ON FILE |
| LEOKADIA GWOZDZ | ON FILE |
| LEOKADIA KAPALKA | ON FILE |
| LEOKADIA MADEJSKA | ON FILE |
| LEOKADIJA DAVLIJEVA | ON FILE |
| LEOLA RAY | ON FILE |
| LEOMAR PEREZ | ON FILE |
| LEON LEE | ON FILE |
| LEON LIPKOVICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEON  MCCALL | ON FILE |
| LEON AALBURG | ON FILE |
| LEON ABADI | ON FILE |
| LEON ACHEAMPONG | ON FILE |
| LEON ADAMAH | ON FILE |
| LEON AGMON NACHT | ON FILE |
| LEON ANDRE NOBLE | ON FILE |
| LEON ANGUS MARTIN FURUSKOG | ON FILE |
| LEON ANTHONY ENRIQUEZ | ON FILE |
| LEON AVRAMIDIS | ON FILE |
| LEON BAKKER | ON FILE |
| LEON BATE | ON FILE |
| LEON BEK | ON FILE |
| LEON BELHOMME | ON FILE |
| LEON BELIC | ON FILE |
| LEON BENIGAR TOSIC | ON FILE |
| LEON BERCHIE | ON FILE |
| LEON BESS | ON FILE |
| LEON BLACK | ON FILE |
| LEON BRANHAM | ON FILE |
| LEON BRGLES | ON FILE |
| LEON BRITTON | ON FILE |
| LEON BROSELISKE | ON FILE |
| Leon Buchner | ON FILE |
| LEON BURIĆ | ON FILE |
| Leon Burroughs | ON FILE |
| LEON BURROUGHS | ON FILE |
| LEON BUTCHER | ON FILE |
| LEON CAJNKO | ON FILE |
| LEON CAMILO SOARES | ON FILE |
| LEON CARLOS CORONA COPADO | ON FILE |
| LEÓN CARLOS CORONA COPADO | ON FILE |
| LEON CASTILLEJO | ON FILE |
| LEON CAVINESS | ON FILE |
| LEON CAYFORD | ON FILE |
| LEON CHAN | ON FILE |
| LEON CHARTOI | ON FILE |
| LEON CHEAH | ON FILE |
| LEON CHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEON CHEN | ON FILE |
| LEON CHEN | ON FILE |
| LEON CHENG | ON FILE |
| LEON CHETTY | ON FILE |
| LEON CHRETIEN | ON FILE |
| LEON CILLIERS | ON FILE |
| LEON CLARK | ON FILE |
| LEON CLOETE | ON FILE |
| LEON CZARNOBAJ | ON FILE |
| LEON DALTON | ON FILE |
| LEON DAVIS | ON FILE |
| LEON DE POORTER | ON FILE |
| LEON DE WEI NEL | ON FILE |
| LEON DELAGRANGE | ON FILE |
| LEON DEMMER | ON FILE |
| LEON DEVIGNAUD PARENTE | ON FILE |
| LEON DING | ON FILE |
| LEON DRAGOI | ON FILE |
| LEON DRAKE | ON FILE |
| LEON DUNCAN | ON FILE |
| LEON DWIGHT GABAN | ON FILE |
| LEON DWINGA | ON FILE |
| LEON EVANS | ON FILE |
| LEON EWEN | ON FILE |
| LEON FELL | ON FILE |
| Leon Fell | fm.102@hotmail.com |
| LEON FIELDS | ON FILE |
| LEON FIRTH | ON FILE |
| LEON FOO | ON FILE |
| LEON FOURIE | ON FILE |
| LEON FULLER | ON FILE |
| LEON GABAN | ON FILE |
| LEON GEEST | ON FILE |
| LEON GEORGE | ON FILE |
| LEON GILLIS | ON FILE |
| LEON GOERTZEN | ON FILE |
| LEON GOH | ON FILE |
| LEÓN GRANEROS | ON FILE |
| LEON GRAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEON GUALLART DIAZ | ON FILE |
| LEON GUICHARD | ON FILE |
| Leon Haggarty | ON FILE |
| LEON HAGGARTY | ON FILE |
| LEON HENDERSON | ON FILE |
| LEON HOU | ON FILE |
| LEON HUNTINGTON | ON FILE |
| LEON INEKE | ON FILE |
| Leon Ineke | luckyleon@gmail.com |
| LEON INGLOTT | ON FILE |
| LEON JACOBUS GERTRUDIS MARIE PUTS | ON FILE |
| LEON JENKINS | ON FILE |
| LEON JETTE DANIELS | ON FILE |
| LEON JOSEPH | ON FILE |
| LEON JR SALVO BARASONA | ON FILE |
| LEON KEASEY | ON FILE |
| LEON KENNEDY | ON FILE |
| LEON KESSLER GUTIERREZ | ON FILE |
| LEON KHO | ON FILE |
| LEON KHUN | ON FILE |
| LEON KIM | ON FILE |
| LEON KNIGHT | ON FILE |
| LEON KOH | ON FILE |
| LEON KOOL | ON FILE |
| LEON KOREN | ON FILE |
| LEON KOU | ON FILE |
| LEON KOUWENBERG | ON FILE |
| LEON KOWALSKI | ON FILE |
| LEON KUHN | ON FILE |
| LEON KVEŽ | ON FILE |
| LEON LACOURT | ON FILE |
| LEON LAI | ON FILE |
| LEON LAI | ON FILE |
| LEON LARGIE | ON FILE |
| LEON LATOUCHE | ON FILE |
| LEON LAURITSEN | ON FILE |
| LEON LEAK | ON FILE |
| LEON LEE | ON FILE |
| LEON LEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEON LEE | ON FILE |
| LEÓN LEÓN | ON FILE |
| LEÓN LEÓN | ON FILE |
| LEÓN LEÓN | ON FILE |
| LEÓN LEÓN | ON FILE |
| LEÓN LEÓN | ON FILE |
| LEÓN LEÓN | ON FILE |
| LEÓN LEÓN | ON FILE |
| LEON LEONG DE CONG | ON FILE |
| LEON LEUNG | ON FILE |
| LEON LEV | ON FILE |
| LEON LEVIS INDJIKE BAHOUNOUI | ON FILE |
| LEON LEYDERSHNAYDER | ON FILE |
| LEON LIM | ON FILE |
| LEON LINDEMANN | ON FILE |
| LEON LION | ON FILE |
| LEON LORENTZEN | ON FILE |
| LEON MALLETT | ON FILE |
| LEON MARILYN GOVENDER | ON FILE |
| LEON MARKOVITZ | ON FILE |
| LEON MARKS | ON FILE |
| Leon Marks | marks.leon@hotmail.com |
| LÉON MARSIAC | ON FILE |
| LEON MARTIN | ON FILE |
| LEON MATIĆ | ON FILE |
| LEON MATTIA | ON FILE |
| LEON MCCALLA | ON FILE |
| LEON MEI | ON FILE |
| Leon Mei | leonmeijp@gmail.com |
| LEON MEIJER | ON FILE |
| LEON MENDONCA | ON FILE |
| LEON MENGO | ON FILE |
| LEON MIHEC | ON FILE |
| LEON MILLMAN | ON FILE |
| LEON MIROCHNIK | ON FILE |
| LEON MOK | ON FILE |
| LEON MORIS | ON FILE |
| LEON MOYER | ON FILE |
| LEON MUNRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEON MURRAIN | ON FILE |
| LEON MURRAY | ON FILE |
| LEON NARBONNE | ON FILE |
| LEON NG | ON FILE |
| LEON NG | ON FILE |
| LEON NORRIS | ON FILE |
| LEON O HAODHAGAIN | ON FILE |
| LEON OMILIAN | ON FILE |
| LEON ORITI | ON FILE |
| LEON OTTO SCHABACKER | ON FILE |
| LEON OUELLETTE | ON FILE |
| LEON PALMEN | ON FILE |
| LEON PAPADEMETRIOU | ON FILE |
| LEON PARTSI | ON FILE |
| LEON PAYNE | ON FILE |
| LEON PHANG | ON FILE |
| Leon Ploubidis | l.ploubidis@gmail.com |
| LEON PLOUBIDIS | ON FILE |
| LEON POOLE | ON FILE |
| LEON POPAJ | ON FILE |
| LEON POSEGA | ON FILE |
| LEON POSTMA | ON FILE |
| LEON QUAN | ON FILE |
| LEON RAMIREZ | ON FILE |
| LEON RASMUSSEN | ON FILE |
| LEON REYES | ON FILE |
| LEON RODRIGUEZ | ON FILE |
| LEON ROSS | ON FILE |
| LEON ROSS | ON FILE |
| LEON ROWE | ON FILE |
| LEON ROY HAUSMANN | ON FILE |
| LEON RUBALCAVA | ON FILE |
| LEON SABLINSKIS | ON FILE |
| LEON SAE-UNG | ON FILE |
| LEON SAUL | ON FILE |
| LEON SAUNDERS | ON FILE |
| LEON SAVOIA | ON FILE |
| LEON SCHRAGE | ON FILE |
| LEON SCHWARZENBERGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEON SCOTT NADOLSKI | ON FILE |
| LEON ŠEBREK | ON FILE |
| LEON SEXENIAN | ON FILE |
| LEON SHADDAD | ON FILE |
| LEON SHADDICK | ON FILE |
| LEON SHAJAR | ON FILE |
| LEON SIEGMUND | ON FILE |
| LEON SLEEKING | ON FILE |
| LEON SOKOLIC | ON FILE |
| LEON SOOI | ON FILE |
| LEON SOVIČ | ON FILE |
| LEON STEER | ON FILE |
| LEON STEKETEE | ON FILE |
| LEON STURME | ON FILE |
| LEON TAN | ON FILE |
| LEON TANDOR | ON FILE |
| LEON TANG | ON FILE |
| LEON TAY | ON FILE |
| LEON TERRILL WILLIAMS | ON FILE |
| LEON TIELEMAN | ON FILE |
| LEON TODD | ON FILE |
| LEON TOMIC | ON FILE |
| LEON TRAN | ON FILE |
| LEON TSIVIN | ON FILE |
| LEON VAN DAEL | ON FILE |
| LEON VAN DEN ELSEN | ON FILE |
| LEON VAN DER MERWE | ON FILE |
| LEON VAN DER MERWE | ON FILE |
| LEON VAN EIJK | ON FILE |
| LEON VAN RAAIJ | ON FILE |
| LEON VAN RIJN | ON FILE |
| LEON VAN ROSSUM | ON FILE |
| LEON VAN WYK | ON FILE |
| LEON VANDENBERG | ON FILE |
| LEON VERBOOM | ON FILE |
| LEON VERGOTTINI | ON FILE |
| LEON VICENTE  VICTORIANO | ON FILE |
| LEON VIDOVIC | ON FILE |
| LEON WAHLGREN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEON WANG | ON FILE |
| Leon Wang Liyang | ON FILE |
| LEON WELCH | ON FILE |
| LÉON WETZER | ON FILE |
| LEON WHAANGA | ON FILE |
| Leon Whaanga | leon.whaanga@gmail.com |
| LEON WHITMIRE | ON FILE |
| LEON WILLIAMS | ON FILE |
| LEON WILLIAMS | ON FILE |
| LEON WILLIAMS | ON FILE |
| LEON WITTENBERG | ON FILE |
| LEON WYNN | ON FILE |
| LEON XU | ON FILE |
| LEON YE | ON FILE |
| LEON YEO | ON FILE |
| LEON YONG | ON FILE |
| LEON, MICHAEL | ON FILE |
| LEONA ALPHONSO | ON FILE |
| LEONA AQUINO | ON FILE |
| LEONA CLARK | ON FILE |
| LEONA ČORBIĆ | ON FILE |
| LEONA FIELDS | ON FILE |
| LEONA GOH | ON FILE |
| LEONA KOLAROVA | ON FILE |
| LEONA KUSANOVIĆ | ON FILE |
| LEONA LAFRANCE | ON FILE |
| LEONA MAFNAS | ON FILE |
| LEONA MICHÁLKOVÁ | ON FILE |
| LEONA TATROE | ON FILE |
| LEONA WARU | ON FILE |
| LEONA ZOAITTER | ON FILE |
| LEONAMARIE BAKER | ON FILE |
| LEONAR ALVAREZ | ON FILE |
| LEONARD HASTINGS | ON FILE |
| LEONARD JOSS | ON FILE |
| LEONARD LACEFIELD | ON FILE |
| LEONARD LIEBES | ON FILE |
| LEONARD LOCKY | ON FILE |
| LEONARD NG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARD PERRIN | ON FILE |
| LEONARD SHI | ON FILE |
| LEONARD ADAMS | ON FILE |
| LÉONARD ANDRÉ | ON FILE |
| LEONARD AUGUST | ON FILE |
| LEONARD AZONU BOHAM | ON FILE |
| LEONARD AZUBUIKE | ON FILE |
| LEONARD BAKER | ON FILE |
| LEONARD BAYLEY | ON FILE |
| LEONARD BELDICA | ON FILE |
| LEONARD BENITEZ | ON FILE |
| LEONARD BENJAMIN P JONES | ON FILE |
| LEONARD BERNSTEIN | ON FILE |
| LEONARD BRISCOE | ON FILE |
| LEONARD BRITT | ON FILE |
| LEONARD BURDULEA | ON FILE |
| LEONARD BURKHART | ON FILE |
| LEONARD CALDWELL | ON FILE |
| LEONARD CAMACHO | ON FILE |
| LEONARD CASELLAS | ON FILE |
| LEONARD CEJA | ON FILE |
| LEONARD CHAN | ON FILE |
| LEONARD CHANG YI TAN | ON FILE |
| LÉONARD CHERUBINI | ON FILE |
| LEONARD CLIFFORD | ON FILE |
| LEONARD CLINE | ON FILE |
| LEONARD CO | ON FILE |
| LEONARD CRAYTON | ON FILE |
| LEONARD DALE NAYLOR | ON FILE |
| LEONARD DARIS | ON FILE |
| LEONARD DIETL | ON FILE |
| LEONARD DOMINIC MAZZOLA JR | ON FILE |
| LEONARD DU PLESSIS | ON FILE |
| LEONARD DZIEMIANKO | ON FILE |
| LEONARD EAGER | ON FILE |
| LEONARD ERSHOW | ON FILE |
| LEONARD FARMER | ON FILE |
| LEONARD FLEMING | ON FILE |
| LEONARD FONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Leonard Fong | leonardfong@gmail.com |
| LEONARD FONTAINE | ON FILE |
| LEONARD FORGAN | ON FILE |
| Leonard Forgan | lenforgan@gmail.com |
| LEONARD FOUNTAIN | ON FILE |
| LEONARD FRITSCH | ON FILE |
| LEONARD G JR STRUNK | ON FILE |
| LEONARD GERRITS | ON FILE |
| LEONARD GILBERT | ON FILE |
| LEONARD GJINO | ON FILE |
| LEONARD GONZALEZ | ON FILE |
| LEONARD GUNAWAN | ON FILE |
| LEONARD HARRINGTON | ON FILE |
| LEONARD HARTONO | ON FILE |
| LEONARD HENGHALI | ON FILE |
| LEONARD HIMMEL | ON FILE |
| LEONARD HOBBS | ON FILE |
| Leonard Hodgdon | ON FILE |
| LEONARD HUBERT-MEYNIER | ON FILE |
| LEONARD HUNTLEY | ON FILE |
| LEONARD HWANG | ON FILE |
| LEONARD ISAIAHBATUBARA | ON FILE |
| LEONARD IVANOSKI | ON FILE |
| LEONARD JAN BOSCH | ON FILE |
| LEONARD JODET | ON FILE |
| LEONARD JOHANNES KIPFELSBERGER | ON FILE |
| LEONARD JOHN | ON FILE |
| LEONARD JOLLIFF | ON FILE |
| LEONARD JONES | ON FILE |
| LEONARD JOSEPH BECRAFT | ON FILE |
| LEONARD JOSEPH PARKER | ON FILE |
| LEONARD KELSEY | ON FILE |
| LEONARD KINYANJUI | ON FILE |
| LEONARD KNIGHT | ON FILE |
| LEONARD KNIREL | ON FILE |
| LEONARD KOEBERNIK | ON FILE |
| LEONARD KOH | ON FILE |
| LEONARD KOUTSOMIHALIS | ON FILE |
| LEONARD LANGEVELD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARD LAO | ON FILE |
| LEONARD LAU | ON FILE |
| LEONARD LEIFELS | ON FILE |
| LEONARD LEONG | ON FILE |
| LEONARD LIM ZHI HAO | ON FILE |
| LEONARD LIN | ON FILE |
| LÉONARD LUCIAGA | ON FILE |
| LEONARD MAGULAK | ON FILE |
| LEONARD MAGYAR | ON FILE |
| LEONARD MAKARNAYAN | ON FILE |
| LEONARD MARIE MAILLY | ON FILE |
| LEONARD MARINO | ON FILE |
| LEONARD MATTHEW LOO | ON FILE |
| LEONARD MAZZOLA JR | ON FILE |
| LEONARD MECOLLARI | ON FILE |
| LÉONARD MERMET | ON FILE |
| LEONARD MIRONOV | ON FILE |
| LEONARD MOELLER | ON FILE |
| LEONARD MONICHI | ON FILE |
| LEONARD MSANGI | ON FILE |
| LEONARD MTHOMBENI | ON FILE |
| LEONARD MWARIGHA | ON FILE |
| LEONARD NATERA | ON FILE |
| LEONARD NG | ON FILE |
| LEONARD NGUYEN | ON FILE |
| LEONARD NICK GAMBOA | ON FILE |
| LEONARD NIEMAN | ON FILE |
| LEONARD NYARKO | ON FILE |
| LEONARD OSAWA | ON FILE |
| LEONARD PAGANO | ON FILE |
| LEONARD PERROOTS | ON FILE |
| LEONARD POWER | ON FILE |
| LEONARD PRETORIUS | ON FILE |
| LEONARD PROVOOST | ON FILE |
| LEONARD QIAN | ON FILE |
| LEONARD QUITT | ON FILE |
| LEONARD R CHANG | ON FILE |
| LEONARD RAMSEY | ON FILE |
| Leonard Ramsey | lar.leo96@gmail.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARD REGALA | ON FILE |
| LEONARD RISLING | ON FILE |
| LEONARD ROTH | ON FILE |
| LÉONARD ROUILLER | ON FILE |
| LEONARD SANDERS | ON FILE |
| LEONARD SANTOS | ON FILE |
| LEONARD SETO | ON FILE |
| LEONARD SIEGFRIED | ON FILE |
| LEONARD SORIANO | ON FILE |
| LEONARD STEPHEN STERN | ON FILE |
| LEONARD SUTTON | ON FILE |
| LEONARD SWEBE | ON FILE |
| Leonard T Hodgdon | ON FILE |
| LEONARD TAI | ON FILE |
| Leonard Tandika | ON FILE |
| LEONARD TAUBERT | ON FILE |
| LEONARD THAYNE HODGDON | ON FILE |
| LEONARD TOTH | ON FILE |
| LEONARD TRUMBIĆ | ON FILE |
| Leonard V Mironov | lvm2rg@yahoo.com |
| LEONARD VILLANI | ON FILE |
| LEONARD VOLTURO | ON FILE |
| LEONARD WAKI | ON FILE |
| LEONARD WANDU | ON FILE |
| LEONARD WANG | ON FILE |
| LEONARD WIBOWO | ON FILE |
| LEONARD WILLIAMS | ON FILE |
| LEONARD WONG | ON FILE |
| LEONARD WOODS | ON FILE |
| LEONARD YAMBO | ON FILE |
| LEONARD YOON | ON FILE |
| LEONARD ZANDVLIET | ON FILE |
| LEONARDA PAGLIONE | ON FILE |
| LEONARDA SAVINO | ON FILE |
| LEONARDA STANKEVIC | ON FILE |
| LEONARDI WIJAYA | ON FILE |
| LEONARDO ALVES | ON FILE |
| LEONARDO AZEVEDO | ON FILE |
| LEONARDO BRITO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARDO FERREIRA | ON FILE |
| LEONARDO FILIGRANA SANCLEMENTE | ON FILE |
| LEONARDO FOSTER | ON FILE |
| LEONARDO GRILLINI | ON FILE |
| LEONARDO MAGGIULLI | ON FILE |
| LEONARDO MANRIQUE RIVERA | ON FILE |
| LEONARDO MATEUS | ON FILE |
| LEONARDO MEYERS | ON FILE |
| LEONARDO MONCIVAIS JR | ON FILE |
| LEONARDO MOSQUERA CAMELO | ON FILE |
| LEONARDO MUCCHIETTO | ON FILE |
| LEONARDO PACINI | ON FILE |
| LEONARDO ROMAN | ON FILE |
| LEONARDO STOCCO | ON FILE |
| LEONARDO SUIGO | ON FILE |
| LEONARDO ACCETTA GROFF | ON FILE |
| LEONARDO ACEVEDO | ON FILE |
| LEONARDO ACOSTA | ON FILE |
| LEONARDO AGUILAR | ON FILE |
| LEONARDO AGUIRRE | ON FILE |
| LEONARDO AGUIRRE SANDOVAL | ON FILE |
| LEONARDO AGUSTÍN MOTTETA | ON FILE |
| LEONARDO ALARCON BARRAZA | ON FILE |
| LEONARDO ALDECOCEA | ON FILE |
| LEONARDO ALESSIO | ON FILE |
| LEONARDO ALLEN WILCZEK | ON FILE |
| LEONARDO ALVES | ON FILE |
| LEONARDO AMARIZ | ON FILE |
| LEONARDO AMARIZ | ON FILE |
| LEONARDO ANDRES BELTRAN HERNANDEZ | ON FILE |
| LEONARDO ANGELES | ON FILE |
| LEONARDO ANGELES | ON FILE |
| LEONARDO ANTONIAZZI DE MELO | ON FILE |
| LEONARDO ANTONIO RUBILAR ARRIAGADA | ON FILE |
| LEONARDO ANTONIO SUAREZ GAMBOA | ON FILE |
| LEONARDO ARANDA | ON FILE |
| LEONARDO ARAUJO | ON FILE |
| LEONARDO ARIAS | ON FILE |
| LEONARDO ARIEL LUNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LEONARDO AUGUSTO FERNANDEZ | ON FILE |
| LEONARDO AVILA | ON FILE |
| LEONARDO AZZINI | ON FILE |
| LEONARDO BACA | ON FILE |
| LEONARDO BAEZ | ON FILE |
| LEONARDO BAGGIERI | ON FILE |
| LEONARDO BAJRIC | ON FILE |
| LEONARDO BALDASSERONI | ON FILE |
| LEONARDO BALLANTINI | ON FILE |
| LEONARDO BALONCHARD | ON FILE |
| LEONARDO BASTOS | ON FILE |
| LEONARDO BATISTA GONCALVES | ON FILE |
| LEONARDO BELLIZZI | ON FILE |
| LEONARDO BENADUCCI HERNANDEZ | ON FILE |
| LEONARDO BERNARDO | ON FILE |
| LEONARDO BESSA | ON FILE |
| LEONARDO BETANCOURT | ON FILE |
| LEONARDO BIRAL | ON FILE |
| LEONARDO BOAN RAMOS | ON FILE |
| LEONARDO BOECHAT PORTUGAL | ON FILE |
| LEONARDO BOMBARDINI | ON FILE |
| LEONARDO BOOTH | ON FILE |
| LEONARDO BORRELLI | ON FILE |
| LEONARDO BORRERO | ON FILE |
| Leonardo Borrero | borrero.leonardo@gmail.com |
| LEONARDO BRAVO | ON FILE |
| LEONARDO BRUNO DE ALMEIDA PEREIRA | ON FILE |
| LEONARDO BUEZO | ON FILE |
| LEONARDO BURATTA | ON FILE |
| LEONARDO BUSTAMANTE | ON FILE |
| LEONARDO CABRERA | ON FILE |
| LEONARDO CALCAGNO | ON FILE |
| LEONARDO CAMERINI | ON FILE |
| LEONARDO CAMPOS | ON FILE |
| LEONARDO CANAPARO | ON FILE |
| LEONARDO CANAPARO | ON FILE |
| LEONARDO CANCINO ALVAREZ | ON FILE |
| LEONARDO CANIGLIA | ON FILE |
| LEONARDO CANNAVO' | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARDO CANO | ON FILE |
| LEONARDO CARDONA ORLAS | ON FILE |
| LEONARDO CARVALHO | ON FILE |
| LEONARDO CASAVECCHIA | ON FILE |
| LEONARDO CASTANO | ON FILE |
| LEONARDO CASTELLUCCIO | ON FILE |
| LEONARDO CASTIÑEIRA | ON FILE |
| LEONARDO CASTRO | ON FILE |
| LEONARDO CASUSCELLI | ON FILE |
| LEONARDO CHACON | ON FILE |
| LEONARDO CHAMENA | ON FILE |
| LEONARDO CHIÑAS CARTAGENA | ON FILE |
| LEONARDO CHRISTIAN PAPANTONIOU | ON FILE |
| LEONARDO CIAVARELLA | ON FILE |
| LEONARDO CICCIONI | ON FILE |
| LEONARDO CICERO | ON FILE |
| LEONARDO CINGOLANI | ON FILE |
| LEONARDO CINTRA FERREIRA | ON FILE |
| LEONARDO COLLIZZOLLI | ON FILE |
| LEONARDO COMPUTINI | ON FILE |
| LEONARDO CONTINI | ON FILE |
| LEONARDO CORDANI | ON FILE |
| LEONARDO CORTES | ON FILE |
| LEONARDO COSCIA | ON FILE |
| LEONARDO COSTA | ON FILE |
| LEONARDO COZZA | ON FILE |
| LEONARDO CREPALDI | ON FILE |
| Leonardo Crepaldi | leocre99@gmail.com |
| LEONARDO CROCIONI | ON FILE |
| LEONARDO CUCINOTTA | ON FILE |
| LEONARDO DA FRANCA | ON FILE |
| Leonardo da Franca | ON FILE |
| LEONARDO DAL LAGO | ON FILE |
| LEONARDO DAMIAN DEMASI | ON FILE |
| LEONARDO DANZI | ON FILE |
| LEONARDO DARIO TORRES | ON FILE |
| LEONARDO DAVID SCHWALIE | ON FILE |
| LEONARDO DE BRITO ANDRADE | ON FILE |
| LEONARDO DE FAZIO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARDO DE LA CRUZ | ON FILE |
| LEONARDO DE LEON | ON FILE |
| LEONARDO DE LUCA | ON FILE |
| LEONARDO DELA PENA | ON FILE |
| LEONARDO DELLA VALLE | ON FILE |
| LEONARDO DI FALCO | ON FILE |
| LEONARDO DI FEDERICO | ON FILE |
| LEONARDO DI GENNARO | ON FILE |
| LEONARDO DI GIACOMO | ON FILE |
| LEONARDO DIRADDO | ON FILE |
| LEONARDO DO AMARAL  DA SILVA | ON FILE |
| LEONARDO DOMINICI | ON FILE |
| LEONARDO DONATI | ON FILE |
| LEONARDO DOS RAMOS | ON FILE |
| LEONARDO DUIJZER | ON FILE |
| LEONARDO EIRANOVA | ON FILE |
| LEONARDO ENRIQUE GONZALEZ GALINDO | ON FILE |
| LEONARDO ENRIQUE PENUELA | ON FILE |
| LEONARDO ESCOBAR TEOFILO | ON FILE |
| LEONARDO ESTEBAN TORRES CERDAN | ON FILE |
| LEONARDO EZEQUIEL  MASOTTI | ON FILE |
| LEONARDO EZEQUIEL PARDO | ON FILE |
| Leonardo Fabián Baca | ON FILE |
| LEONARDO FABIAN PETROVICH | ON FILE |
| LEONARDO FABIAN PYTEL | ON FILE |
| LEONARDO FABIO OROZCO PADILLA | ON FILE |
| LEONARDO FALCONI | ON FILE |
| LEONARDO FALTONI | ON FILE |
| LEONARDO FARIAS DOS SANTOS | ON FILE |
| LEONARDO FASCIONE | ON FILE |
| LEONARDO FELIPPI | ON FILE |
| LEONARDO FERNANDES | ON FILE |
| LEONARDO FERNÁNDEZ | ON FILE |
| LEONARDO FERREIRA | ON FILE |
| LEONARDO FERREIRA | ON FILE |
| LEONARDO FERRO | ON FILE |
| LEONARDO FIALHO | ON FILE |
| LEONARDO FILONI | ON FILE |
| LEONARDO FINKIELSZTEIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARDO FIORENZA | ON FILE |
| LEONARDO FIORI | ON FILE |
| LEONARDO FLORES RAMÍREZ | ON FILE |
| LEONARDO FORTUNATO | ON FILE |
| LEONARDO FOSCHI | ON FILE |
| LEONARDO FOURNIER | ON FILE |
| LEONARDO FRANCO | ON FILE |
| LEONARDO FRAU | ON FILE |
| LEONARDO GAIANI | ON FILE |
| LEONARDO GALIC | ON FILE |
| LEONARDO GARCÍA | ON FILE |
| LEONARDO GARCÍA DE LAS HERAS | ON FILE |
| LEONARDO GASTON LEDESMA | ON FILE |
| LEONARDO GELAIN | ON FILE |
| LEONARDO GENTA | ON FILE |
| LEONARDO GENZON | ON FILE |
| LEONARDO GERACE | ON FILE |
| LEONARDO GIRARDELLO | ON FILE |
| LEONARDO GIUSA | ON FILE |
| LEONARDO GLASSMANN | ON FILE |
| LEONARDO GONÇALVES | ON FILE |
| LEONARDO GONZALEZ | ON FILE |
| LEONARDO GORI | ON FILE |
| LEONARDO GOYA PIERRY | ON FILE |
| LEONARDO GUGLIOTTA | ON FILE |
| LEONARDO GUGLIOTTELLA | ON FILE |
| LEONARDO GUZMAN | ON FILE |
| LEONARDO HEREDIA | ON FILE |
| LEONARDO HERNANDEZ | ON FILE |
| LEONARDO HERRMANN | ON FILE |
| LEONARDO HOGAN | ON FILE |
| LEONARDO HURTADO | ON FILE |
| LEONARDO IBAÑEZ | ON FILE |
| LEONARDO IGLESIAS ROMERO | ON FILE |
| LEONARDO IGNACIO ANTONIO CASTRO | ON FILE |
| LEONARDO III RUIZ | ON FILE |
| LEONARDO ISMAEL LUGONES | ON FILE |
| Leonardo J Roman | ON FILE |
| LEONARDO J. VELAZQUEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARDO JACKO | ON FILE |
| LEONARDO JACOBS | ON FILE |
| LEONARDO JAVIER FERRERO | ON FILE |
| LEONARDO JAVIER MAYTA VILLEGAS | ON FILE |
| LEONARDO JAVIER ROMAN | ON FILE |
| LEONARDO JAVIER SANDOVAL | ON FILE |
| LEONARDO JOAQUIN LEOGUERA | ON FILE |
| LEONARDO JORGE BRIGNOLI | ON FILE |
| LEONARDO JOSE RAMIREZ DIAZ | ON FILE |
| LEONARDO KOZLOWSKI MIGUEZ | ON FILE |
| LEONARDO LACAYO | ON FILE |
| LEONARDO LACOMMARE | ON FILE |
| LEONARDO LAGOS | ON FILE |
| LEONARDO LAMANA | ON FILE |
| LEONARDO LAMBERTINI | ON FILE |
| LEONARDO LANZETTI | ON FILE |
| LEONARDO LEANTI LA ROSA | ON FILE |
| LEONARDO LECHUGA | ON FILE |
| LEONARDO LEMIESZEWSKI BERNARDES | ON FILE |
| LEONARDO LEONARDO | ON FILE |
| LEONARDO LEONE | ON FILE |
| LEONARDO LEZCANO MATIAS | ON FILE |
| LEONARDO LIMA | ON FILE |
| LEONARDO LIN | ON FILE |
| LEONARDO LINARES | ON FILE |
| LEONARDO LIZANO | ON FILE |
| LEONARDO LOPEZ | ON FILE |
| LEONARDO LUCARELLI | ON FILE |
| LEONARDO LUCHETTI | ON FILE |
| LEONARDO MACINA | ON FILE |
| LEONARDO MADUNIC | ON FILE |
| LEONARDO MAGALHAES | ON FILE |
| LEONARDO MAIO | ON FILE |
| LEONARDO MALIZIA | ON FILE |
| LEONARDO MAMPUSTI | ON FILE |
| LEONARDO MARADIAGA | ON FILE |
| LEONARDO MARCANO A | ON FILE |
| LEONARDO MARCELO DIAZ | ON FILE |
| LEONARDO MARCUZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARDO MARIA PEDRETTI | ON FILE |
| LEONARDO MARINUCCI | ON FILE |
| LEONARDO MARINUCCI | ON FILE |
| LEONARDO MARIO CANAPARO | ON FILE |
| LEONARDO MARKOVIC | ON FILE |
| LEONARDO MARQUES | ON FILE |
| LEONARDO MARQUES DA ROCHA GARCIA | ON FILE |
| LEONARDO MARTIN | ON FILE |
| LEONARDO MARTIN D'ONOFRIO | ON FILE |
| LEONARDO MARTINS TORQUATO | ON FILE |
| LEONARDO MASIELLO | ON FILE |
| LEONARDO MASSEI | ON FILE |
| LEONARDO MATTEI | ON FILE |
| LEONARDO MAURO | ON FILE |
| LEONARDO MAXIMINO VALDES | ON FILE |
| LEONARDO MELENDEZ | ON FILE |
| LEONARDO MELLADO DA COSTA | ON FILE |
| LEONARDO MELLO | ON FILE |
| LEONARDO MENCARINI | ON FILE |
| LEONARDO MENDIOLA GARZA | ON FILE |
| LEONARDO MICCOLI | ON FILE |
| LEONARDO MICHELSEN | ON FILE |
| LEONARDO MIGLIORELLI | ON FILE |
| LEONARDO MIGUEL BERNASCONI | ON FILE |
| LEONARDO MIOLLA | ON FILE |
| LEONARDO MONEDA | ON FILE |
| LEONARDO MONTAGNA | ON FILE |
| LEONARDO MONTES DE OCA | ON FILE |
| LEONARDO MORA | ON FILE |
| LEONARDO MORALES | ON FILE |
| LEONARDO MORGANTI | ON FILE |
| LEONARDO MORREALE | ON FILE |
| LEONARDO NAHUEL CORONEL | ON FILE |
| LEONARDO NANNI | ON FILE |
| LEONARDO NAPOLI | ON FILE |
| LEONARDO NASINI | ON FILE |
| LEONARDO NAZAR MARTINHO | ON FILE |
| LEONARDO NEIFERT | ON FILE |
| LEONARDO NG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARDO OLIVERA | ON FILE |
| LEONARDO OLMEDO | ON FILE |
| LEONARDO OTERO | ON FILE |
| LEONARDO PAGLIACCI | ON FILE |
| LEONARDO PAIRICAN | ON FILE |
| LEONARDO PAIS | ON FILE |
| LEONARDO PARADA RIZZO | ON FILE |
| LEONARDO PARGAS | ON FILE |
| LEONARDO PARRA | ON FILE |
| LEONARDO PATRIZI | ON FILE |
| LEONARDO PAULINI | ON FILE |
| LEONARDO PAVIN | ON FILE |
| LEONARDO PELLEGRINI | ON FILE |
| LEONARDO PEÑA | ON FILE |
| LEONARDO PEREIRA | ON FILE |
| LEONARDO PESCADOR | ON FILE |
| LEONARDO PEZZI | ON FILE |
| LEONARDO PIGNANI | ON FILE |
| LEONARDO PIÑEIRO | ON FILE |
| LEONARDO POMPIGNOLI | ON FILE |
| LEONARDO PRASETYO | ON FILE |
| LEONARDO PRATTICHIZZO | ON FILE |
| LEONARDO PROCHOR | ON FILE |
| LEONARDO PUCCI | ON FILE |
| LEONARDO PUEI | ON FILE |
| LEONARDO QUISPE | ON FILE |
| LEONARDO RAFAEL | ON FILE |
| LEONARDO RAMIREZ | ON FILE |
| LEONARDO RAMIREZ | ON FILE |
| LEONARDO RAMOS | ON FILE |
| LEONARDO RANTAS | ON FILE |
| LEONARDO REBAZ | ON FILE |
| LEONARDO REY VEGA | ON FILE |
| LEONARDO REYES | ON FILE |
| LEONARDO REYES | ON FILE |
| LEONARDO REYES | ON FILE |
| Leonardo RICCOBENE | ON FILE |
| LEONARDO RICCOBENE | ON FILE |
| LEONARDO RIVAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARDO ROCCA | ON FILE |
| LEONARDO ROCHA | ON FILE |
| LEONARDO RODRIGUEZ | ON FILE |
| LEONARDO RODRÍGUEZ | ON FILE |
| LEONARDO RONCUCCI | ON FILE |
| LEONARDO ROSEL BARBIERI | ON FILE |
| LEONARDO ROSSI | ON FILE |
| LEONARDO RUBEN MORI | ON FILE |
| LEONARDO RUSSO | ON FILE |
| LEONARDO SÁNCHEZ | ON FILE |
| LEONARDO SANTINI | ON FILE |
| LEONARDO SANTORO | ON FILE |
| LEONARDO SANTOS | ON FILE |
| LEONARDO SANTOS CAMPOS | ON FILE |
| LEONARDO SARTO | ON FILE |
| LEONARDO SCALISE | ON FILE |
| LEONARDO SHEUNG | ON FILE |
| LEONARDO SIERRA | ON FILE |
| LEONARDO SILIATO | ON FILE |
| LEONARDO SILVA | ON FILE |
| LEONARDO SILVEIRA DE CARVALHO | ON FILE |
| LEONARDO SIMEAO SANTOS | ON FILE |
| LEONARDO SOLORIO | ON FILE |
| LEONARDO SPADONI | ON FILE |
| LEONARDO STEFANI | ON FILE |
| LEONARDO SUAREZ | ON FILE |
| LEONARDO SURECK PADILHA | ON FILE |
| LEONARDO TABORDA | ON FILE |
| LEONARDO TAMBURRINI | ON FILE |
| LEONARDO TAYLOR | ON FILE |
| LEONARDO TEATINI | ON FILE |
| LEONARDO TEIXEIRA | ON FILE |
| LEONARDO TENAGLIA | ON FILE |
| LEONARDO THOMAS TOLEDO RISSO | ON FILE |
| LEONARDO TIBASCO | ON FILE |
| LEONARDO TÖBBEN VIEIRA | ON FILE |
| LEONARDO TORCELLINI | ON FILE |
| LEONARDO TORQUATO | ON FILE |
| LEONARDO TORRELLAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONARDO TORRES | ON FILE |
| LEONARDO TRAINI | ON FILE |
| LEONARDO TRIFILETTI | ON FILE |
| LEONARDO TRIVINO | ON FILE |
| LEONARDO TROTTA | ON FILE |
| LEONARDO TRUSCELLO | ON FILE |
| Leonardo Truscello | leonardotruscello@gmail.com |
| LEONARDO UGARTE VILLALOBOS | ON FILE |
| LEONARDO UGOLINI | ON FILE |
| LEONARDO URBANI | ON FILE |
| LEONARDO VALENCIA | ON FILE |
| LEONARDO VALENTE | ON FILE |
| LEONARDO VARELLA-CID | ON FILE |
| LEONARDO VARGAS | ON FILE |
| LEONARDO VASCONCELOS | ON FILE |
| LEONARDO VENEGAS | ON FILE |
| LEONARDO VIDAL | ON FILE |
| LEONARDO VIEIRA | ON FILE |
| LEONARDO VILLA | ON FILE |
| LEONARDO VILLAFANE | ON FILE |
| LEONARDO WEBER | ON FILE |
| LEONARDO WINTER | ON FILE |
| LEONARDO ZANASCHI | ON FILE |
| LEONARDO ZANCHETTA | ON FILE |
| LEONARDO ZANELETTI | ON FILE |
| LEONARDO ZANNI | ON FILE |
| LEONARDO ZANOBI | ON FILE |
| LEONARDO ZARATE | ON FILE |
| LEONARDO ZENG | ON FILE |
| LEONARDO ZINICOLA | ON FILE |
| Leonardus Leliveld | lcleliveld@hotmail.com |
| LEONARDUS LELIVELD | ON FILE |
| LEONARDUS W BLOM | ON FILE |
| LEONCE BALI | ON FILE |
| LEONCE SIMARD | ON FILE |
| LEONE BREDLAU | ON FILE |
| LEONE FIFITA | ON FILE |
| LEONE ROGERIO | ON FILE |
| LEONE STUCCHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONE VD KOOI | ON FILE |
| LEONEL  ARBORE | ON FILE |
| LEONEL  OVIEDO | ON FILE |
| LEONEL  PIERRE | ON FILE |
| LEONEL  TEJEDA | ON FILE |
| LEONEL  VAZ CALAS | ON FILE |
| LEONEL ADRIAN GUNER | ON FILE |
| LEONEL ALCIDES BALLESTEROS ORTEGA | ON FILE |
| LEONEL ALDERETE | ON FILE |
| LEONEL ALVAREZ | ON FILE |
| LEONEL ANTONIO LUCARELLI | ON FILE |
| LEONEL ARCUCCI | ON FILE |
| LEONEL BENITEZ BAUTISTA | ON FILE |
| LEONEL BONUS | ON FILE |
| LEONEL CRISÓSTOMO | ON FILE |
| LEONEL CRUZ | ON FILE |
| LEONEL DEZA | ON FILE |
| LEONEL EDWARDS | ON FILE |
| LEONEL ESPARZA GONZALEZ | ON FILE |
| LEONEL FALVELLA | ON FILE |
| LEONEL FERNANDEZ | ON FILE |
| LEONEL FRANCO | ON FILE |
| LEONEL GASPARRINI | ON FILE |
| LEONEL GOMES PORTUGUES | ON FILE |
| LEONEL GUNER | ON FILE |
| LEONEL GUTIERREZ | ON FILE |
| LEONEL HIGUERA RODRIGUEZ | ON FILE |
| LEONEL IERONIMO | ON FILE |
| LEONEL JEUNE | ON FILE |
| LEONEL LIMA | ON FILE |
| LEONEL MANCILLA NAVARRO | ON FILE |
| LEONEL MARTINEZ | ON FILE |
| LEONEL MARTÍNEZ | ON FILE |
| LEONEL MARTÍNEZ | ON FILE |
| LEONEL MATIAS SANCHEZ | ON FILE |
| LEONEL MENENDEZ | ON FILE |
| LEONEL MENICONI | ON FILE |
| LEONEL NICOLAS CASTILLO | ON FILE |
| LEONEL NUNEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONEL ORTEGA | ON FILE |
| LEONEL PAGNONE | ON FILE |
| LEONEL PALETTA | ON FILE |
| LEONEL PALLERO | ON FILE |
| LEONEL PEREZ | ON FILE |
| LEONEL PLATA | ON FILE |
| LEONEL RAMIREZ | ON FILE |
| LEONEL RIOS | ON FILE |
| LEONEL RIVAS | ON FILE |
| LEONEL RIVAS SALCIDO | ON FILE |
| LEONEL ROMERO | ON FILE |
| LEONEL RUIZ | ON FILE |
| LEONEL SA | ON FILE |
| LEONEL SVETLIZA | ON FILE |
| LEONEL VASQUEZ | ON FILE |
| LEONEL VELAZQUEZ | ON FILE |
| LEONEL ZAPIEN | ON FILE |
| LEONELA ALEXANDRA RUEDA MENDOZA | ON FILE |
| LEONELA DEL VALLE MOLINA | ON FILE |
| LEONELA DI CHIAZZA | ON FILE |
| leonenko | aleks.leonenko@gmail.com |
| Leonenko, Oleksandr | ON FILE |
| Leonenko, Oleksandr | ON FILE |
| LEON-FLORIDO FAMILY  TRUST | ON FILE |
| LEONG  PHOON | ON FILE |
| LEONG BO JUN | ON FILE |
| LEONG CHAO DONG | ON FILE |
| LEONG CHEE  HENG | ON FILE |
| LEONG CHENG TAN | ON FILE |
| LEONG CHI MUI | ON FILE |
| LEONG CHUN TEE TEE | ON FILE |
| LEONG CHYE TAN | ON FILE |
| LEONG GUAN LAU | ON FILE |
| LEONG HANG CHU | ON FILE |
| LEONG HOOI CHYE | ON FILE |
| LEONG HWEE GOH | ON FILE |
| LEONG JIAN LIN | ON FILE |
| LEONG KIM LEAN | ON FILE |
| LEONG KIT NENG | kitneng@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONG KWAN AWYONG | ON FILE |
| LEONG MEI WEE | ON FILE |
| LEONG PANG WAI | ON FILE |
| LEONG PEI LING, DENYSE | ON FILE |
| LEONG PEI SHAN, MALLERY | ON FILE |
| LEONG RU | ON FILE |
| LEONG SEIK CHOONG | ON FILE |
| LEONG SHUN | ON FILE |
| LEONG SUK KUAN | ON FILE |
| LEONG SZE TZE SHIRLEY | ON FILE |
| LEONG WAI CHENG | ON FILE |
| LEONG WAI KIT, MELVIN (LIANG WEIJIE) | ON FILE |
| LEONG WEI | ON FILE |
| LEONG WEN YIN | ON FILE |
| LEONG WONG | ON FILE |
| LEONG YEE LUCK | ON FILE |
| LEONG YEW WAI | ON FILE |
| LEONHARD BOZZETTA | ON FILE |
| LEONHARD WOLFMAYR | ON FILE |
| Leonhardt, Patrick | ON FILE |
| LEONI MCCONNELL | ON FILE |
| LEONID ANDREYCHIKOV | ON FILE |
| LEONID BONDARENKO | ON FILE |
| LEONID BURIAK | ON FILE |
| LEONID CERNEI | ON FILE |
| LEONID EVCIUC | ON FILE |
| LEONID EVCIUC | ON FILE |
| LEONID EVCIUC | ON FILE |
| LEONID FAYBUSOVICH | ON FILE |
| LEONID FLAKSIN | ON FILE |
| LEONID FRIDMAN | ON FILE |
| LEONID GINTSBURG | ON FILE |
| LEONID GITLIN | ON FILE |
| Leonid Gitlin | leonid.gitlin.2048@gmail.com |
| LEONID GLUHOVSKIY | ON FILE |
| LEONID GOTOVTSEV | ON FILE |
| LEONID ILICH YELIZAROV | ON FILE |
| LEONID KANOPKA | ON FILE |
| LEONID KHRUSHCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONID KIRSANOV | ON FILE |
| LEONID KOCHKUROV | ON FILE |
| LEONID KOLIVANOV | ON FILE |
| LEONID KOROBOV | ON FILE |
| LEONID KRAMNOY | ON FILE |
| LEONID LELGANT | ON FILE |
| LEONID LIMIN | ON FILE |
| LEONID LIPKOVICH | ON FILE |
| LEONID MAKOV | ON FILE |
| LEONID MELNIKOV | ON FILE |
| LEONID MELOKANOV | ON FILE |
| LEONID MUROKH | ON FILE |
| LEONID POZHIDAEV | ON FILE |
| LEONID PROKUNIN | ON FILE |
| LEONID REYFMAN | ON FILE |
| LEONID RUDNIK | ON FILE |
| LEONID SAPRONOV | ON FILE |
| LEONID SEMENENKO | ON FILE |
| LEONID TARASENKO | ON FILE |
| LEONID TRAJKOV | ON FILE |
| LEONID UDOVENKO | ON FILE |
| LEONID UGANOV | ON FILE |
| LEONID UPOROV | ON FILE |
| LEONID ASLANYAN | ON FILE |
| LEONIDA VENTURA | ON FILE |
| LEONIDAS ARMENIS | ON FILE |
| LEONIDAS BEIS | ON FILE |
| LEONIDAS BITCOINUS | ON FILE |
| LEONIDAS LEONTJEVAS | ON FILE |
| LEONIDAS LOUKERIS | ON FILE |
| LEONIDAS MAGER | ON FILE |
| LEONIDAS MASTROKOSTAS | ON FILE |
| LEONIDAS PANOGEORGOS | ON FILE |
| LEONIDAS TOLIAS | ON FILE |
| Leonidas Tsagkalias | ON FILE |
| LEONIDAS TSAGKALIAS | ON FILE |
| LEONIDAS TSIATSOULIS | ON FILE |
| LEONIDAS VALAVANIS | ON FILE |
| LEONIDAS VENEDIKIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONIDES RUSSELL | ON FILE |
| LEONIDES VIRATA | ON FILE |
| LEONIDHA NYANGAU | ON FILE |
| LEONIDS BLOHINS | ON FILE |
| LEONIDS KRASIKOVS | ON FILE |
| LEONIDS MURDASOVS | ON FILE |
| LEONIE AKKERMAN | ON FILE |
| LEONIE BALMER | ON FILE |
| LEONIE BREUKERS | ON FILE |
| LEONIE DEAN | ON FILE |
| LEONIE FORSMAN | ON FILE |
| LEONIE KINAVUIDI MUMFUDI | ON FILE |
| LEONIE ROY OUELLET | ON FILE |
| LEONIE SAARLOOS | ON FILE |
| LEONIE SANDERS | ON FILE |
| LEONIE SCHILLINGS | ON FILE |
| LEONIE SCHUURMAN | ON FILE |
| LEONIE THOMAS | ON FILE |
| LEONIE VUGTS | ON FILE |
| LEONIE WELSKOP | ON FILE |
| LEONIEL PAUL MARZAN | ON FILE |
| LEONILA MIRANDA | ON FILE |
| LEONILA PALABRICA | ON FILE |
| LEONILO DAGANDAN | ON FILE |
| LEONILO LAUDE | ON FILE |
| LEONISA VELARDE | ON FILE |
| LEONISSA MAKINDE | ON FILE |
| LEONOR  BERDICHEVSKY | ON FILE |
| LEONOR BASTOS | ON FILE |
| LEONOR BOTINA PERDOMO | ON FILE |
| LEONOR CANO PARAVISINE | ON FILE |
| Leonor Cavazos | ON FILE |
| LEONOR CAVAZOS | ON FILE |
| LEONOR EVA GARCÍA ALBINO | ON FILE |
| LEONOR GOMES | ON FILE |
| LEONOR IBANEZ PINILLA | ON FILE |
| LEONOR MATOS PEREIRA PINTO | ON FILE |
| LEONOR PERDOMO DE BOTINA | ON FILE |
| LEONOR TOUS FIOL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEONORA BAUTISTA GARCILAZO | ON FILE |
| LEONORA BERONIA | ON FILE |
| LEONORA BORJA | ON FILE |
| LEONORA CHORNA | ON FILE |
| LEONORA ESPINOZA | ON FILE |
| LEONORA LUAH | ON FILE |
| LEONORA PAPPA | ON FILE |
| LEONORE BOERMA | ON FILE |
| LEONTIEVA  MARGARITA | ON FILE |
| LEONTIN DOLHA | ON FILE |
| LEONTINA HIMBER | ON FILE |
| LEONTINE M J HALVERS E/V VAN NISPEN | ON FILE |
| Leopard Holdings LLC | jennifer@leopardllc.com |
| LEOPARD HOLDINGS,  LLC | ON FILE |
| LÉO-PAUL BENOIT | ON FILE |
| LÉO-PAUL FERRUT | ON FILE |
| LÉO-PAUL GUILLON | ON FILE |
| LÉO-PAUL MARTIN | ON FILE |
| LÉO-PIERRE RUFFINO | ON FILE |
| LEOPOL PRIOU | ON FILE |
| LEOPOLD ANTONIN C D URSEL | ON FILE |
| LÉOPOLD ARTINS | ON FILE |
| LÉOPOLD BARA | ON FILE |
| LEOPOLD BOONE | ON FILE |
| LEOPOLD BOUQUETTE | ON FILE |
| LÉOPOLD CAVALIÈRE | ON FILE |
| LEOPOLD GERHOLD | ON FILE |
| LEOPOLD JOY | ON FILE |
| LEOPOLD KAHNG | ON FILE |
| LEOPOLD LASSENCE | ON FILE |
| LEOPOLD LOCKHART | ON FILE |
| LEOPOLD PELAGIE | ON FILE |
| LEOPOLD PÖCHHACKER | ON FILE |
| LEOPOLD POTSIADLO | ON FILE |
| LEOPOLD REHBERGER | ON FILE |
| LÉOPOLD RYELANDT | ON FILE |
| LEOPOLD SANDOO | ON FILE |
| LEOPOLD SOSA | ON FILE |
| LÉOPOLDINE GUYOTJEANNIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEOPOLDO  CATALA | ON FILE |
| LEOPOLDO BASILICO | ON FILE |
| LEOPOLDO BETANCOURT | ON FILE |
| LEOPOLDO BETESH | ON FILE |
| LEOPOLDO CARVAJAL | ON FILE |
| LEOPOLDO GALVAN | ON FILE |
| LEOPOLDO GARCIA | ON FILE |
| LEOPOLDO HERNANDEZ | ON FILE |
| LEOPOLDO III SUELA  COLLADO | ON FILE |
| LEOPOLDO JAVIER VILLARROEL TAPIA | ON FILE |
| LEOPOLDO LOSETO | ON FILE |
| LEOPOLDO MARIN | ON FILE |
| LEOPOLDO MARTIN DE ARRIBA | ON FILE |
| LEOPOLDO MUZA | ON FILE |
| LEOPOLDO RASTELLINI | ON FILE |
| LEOPOLDO SALAZAR SANGA | ON FILE |
| LEOPOLDO VILLARROEL | ON FILE |
| LEOR PENN | ON FILE |
| LEORA HUNG | ON FILE |
| LEORA SHAPIRO | ON FILE |
| LEOŠ SPURNÝ | ON FILE |
| LEOŠ TOMICZEK | ON FILE |
| LEOŠ ZLATOHLÁVEK | ON FILE |
| LEOSMANY DOMINGUEZ ROSABAL | ON FILE |
| LEOVEGILDO III COMIA | ON FILE |
| LEOVIGILDO PACHECO | ON FILE |
| LEOW GUO JUN | ON FILE |
| LEOW JIE LING | ON FILE |
| LEOW LOUIS | ON FILE |
| LEOW SUI KHOO | ON FILE |
| LEOW THEAN SIANG | ON FILE |
| LEOW ZHE EU | ON FILE |
| LEPHAN LE | ON FILE |
| LEPOSAVA GRBOVIC | ON FILE |
| Leppäniemi, Olli Juhani | ON FILE |
| LEPRINCE JEROME | ON FILE |
| LEQO INC | ON FILE |
| LEQUAVIS SAUNDERS | ON FILE |
| LEQUESNE CYRIL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LER  JUN WEI | ON FILE |
| LER SHIEN ONG | ON FILE |
| LERA PLOTKINA | ON FILE |
| LERA PLOTKINA | ON FILE |
| LERA PLOTKINA | ON FILE |
| LERA PLOTKINA | ON FILE |
| LERA PLOTKINA | ON FILE |
| LERA PLOTKINA | ON FILE |
| LERA PLOTKINA | ON FILE |
| LERA PLOTKINA | ON FILE |
| LERA PLOTKINA | ON FILE |
| LERATO  LETSOLO | ON FILE |
| LERATO KGOMO | ON FILE |
| LERH YANG SIAH | ON FILE |
| LERI ORTIZ KADER JUNIOR | ON FILE |
| LERMA LANDINGIN | ON FILE |
| LERMY GARCÍA | ON FILE |
| LERNA CRUZADA | ON FILE |
| LERNER CHU | ON FILE |
| LERON GARRIQUES | ON FILE |
| LERON MAULL | ON FILE |
| LERON THOMAS | ON FILE |
| LEROND MALLARD | ON FILE |
| LERONE ERWIN | ON FILE |
| LERONE JAMES | ON FILE |
| LERONE WILLIAMS | ON FILE |
| LEROUX ANTOINE | ON FILE |
| LEROUX REDMAN | ON FILE |
| LEROY  HENDERSON | ON FILE |
| LEROY  HEYWOOD | ON FILE |
| LEROY  VAN DER TAK | ON FILE |
| LEROY  WASHINGTON JR | ON FILE |
| LEROY ASPERS | ON FILE |
| LEROY BANKS | ON FILE |
| LEROY BENNETT | ON FILE |
| LEROY BRANDON | ON FILE |
| LEROY BROWN | ON FILE |
| LEROY BROWN III | ON FILE |
| LEROY CHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LEROY CHEE | ON FILE |
| LEROY DICKSON | ON FILE |
| LEROY DOUGLAS | ON FILE |
| LEROY GANT | ON FILE |
| LEROY GOOD II | ON FILE |
| LEROY GRAU | ON FILE |
| LEROY GRIFFIN | ON FILE |
| LEROY HARDMAN | ON FILE |
| LEROY HAROLD SCHWUCHOW | ON FILE |
| LEROY HOGAN | ON FILE |
| LEROY JULIEN | ON FILE |
| LEROY KUNTZ | ON FILE |
| LEROY LAETITIA | ON FILE |
| LEROY LANGHENRY CARVER III | ON FILE |
| LEROY LANUTI | ON FILE |
| LEROY LE | ON FILE |
| LEROY LETSU | ON FILE |
| LEROY LOEWE | ON FILE |
| LEROY LOMOTEY | ON FILE |
| LEROY MARCHI | ON FILE |
| LEROY MOORE | ON FILE |
| LEROY RANDALL | ON FILE |
| LEROY RENNIE | ON FILE |
| LEROY RUSSELL | ON FILE |
| LEROY SAN AGUSTIN | ON FILE |
| LEROY SHAND | ON FILE |
| LEROY SMITH JR | ON FILE |
| LEROY TRIPP | ON FILE |
| LEROY VAN DEN BOS | ON FILE |
| LEROY VAN DER WEI | ON FILE |
| LEROY VASQUEZ | ON FILE |
| LEROY VINCENT | ON FILE |
| LEROY WALLACE | ON FILE |
| LEROY ZAJDNER | ON FILE |
| LERPONG KHOONTHONG | ON FILE |
| LERRY RUIZ BALANE | ON FILE |
| LERRYN SMIT | ON FILE |
| LERTORA ELIDA TERESA | ON FILE |
| LERWIN TAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LERY ZINCHENKO | ON FILE |
| LERYO JHEI ODIAMAN | ON FILE |
| LES ABERCROMBIE | ON FILE |
| LES ALLINGER | ON FILE |
| LES AMMANN | ON FILE |
| LES BELL | ON FILE |
| LES ELDON HUSBAND | ON FILE |
| LES HOLDEN | ON FILE |
| LES JOHNSON | ON FILE |
| LES LOEWEN | ON FILE |
| LES MCKAY | ON FILE |
| LES NOBLETT | ON FILE |
| LES O'HARA | ON FILE |
| LES REBBECK | ON FILE |
| LES THORPE | ON FILE |
| LES WILSON | ON FILE |
| LESA ANN GIBBS | ON FILE |
| LESA SZOKO | ON FILE |
| LESANNDRA MORTON | ON FILE |
| LESCURE DENIS | ON FILE |
| LESEGO KOWANG | ON FILE |
| LESEGO RAMOKGA | ON FILE |
| LESEKELE ALBERT MAKHETHA | ON FILE |
| LESEL ROBERTE | ON FILE |
| LESETJA TEFFO | ON FILE |
| LESHAHN HILL | ON FILE |
| Leshaw, Adam | ON FILE |
| LESHOCK, DAVID | ON FILE |
| Leshock, Michael | ON FILE |
| LESIA DASHKOVSKA | ON FILE |
| LESIA KONOPADA | ON FILE |
| LESIA PYSAR | ON FILE |
| LESIA ZHUR | ON FILE |
| LESIBA JOHANNES KEKANA | ON FILE |
| LESIBA MAKHAFOLA | ON FILE |
| Lesieur-Liprandi, Nicolas | ON FILE |
| LESITTE LESIGUES | ON FILE |
| Lesko, Paul | ON FILE |
| LESKY MONEDERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LESŁAW KILIAN | ON FILE |
| LESLEE COOK | ON FILE |
| LESLEE VELASQUEZ | ON FILE |
| LESLEY  SIMMONS | ON FILE |
| LESLEY  WHITTON | ON FILE |
| LESLEY AFSHAR | ON FILE |
| LESLEY ANN HUTCHESON | ON FILE |
| LESLEY BLAIR | ON FILE |
| LESLEY CABRAL | ON FILE |
| LESLEY CASTILLO | ON FILE |
| LESLEY CHAN | ON FILE |
| LESLEY CHIGUVO | ON FILE |
| LESLEY COURTIADE | ON FILE |
| LESLEY DAUS | ON FILE |
| LESLEY DAVIES | ON FILE |
| LESLEY EDWARDS | ON FILE |
| LESLEY FOENANDER | ON FILE |
| LESLEY FRIMPONG | ON FILE |
| LESLEY GIBSON | ON FILE |
| LESLEY HILDEBRAND | ON FILE |
| LESLEY INGLIS | ON FILE |
| LESLEY JENNINGS | ON FILE |
| LESLEY JOHNSON | ON FILE |
| LESLEY KLEIN | ON FILE |
| LESLEY LOOMEIJER | ON FILE |
| LESLEY LOPEZ | ON FILE |
| LESLEY MACHAKWA | ON FILE |
| LESLEY MIGLIETTA | ON FILE |
| LESLEY NICKELLS | ON FILE |
| LESLEY PATTERSON | ON FILE |
| LESLEY PHILLIPS | ON FILE |
| LESLEY RADBRON | ON FILE |
| LESLEY RAY | ON FILE |
| LESLEY SMITH | ON FILE |
| LESLEY THONG | ON FILE |
| LESLEY TOWLER | ON FILE |
| LESLEY-ANN DAVID | ON FILE |
| LESLI MALADY | ON FILE |
| LESLI PRICE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LESLI SNYDER | ON FILE |
| LESLIE GREER | ON FILE |
| LESLIE ANKLOVITCH | ON FILE |
| LESLIE CUNNINGHAM | ON FILE |
| LESLIE MANN | ON FILE |
| LESLIE MYERS | ON FILE |
| LESLIE O'DELL | ON FILE |
| LESLIE RYNIKER | ON FILE |
| LESLIE SANDA | ON FILE |
| LESLIE WALKER | ON FILE |
| LESLIE WEDDLE | ON FILE |
| LESLIE ZENGLER | ON FILE |
| LESLIE A LITTLEPAGE WAITHE | ON FILE |
| LESLIE ABRAHAM | ON FILE |
| LESLIE ACEVEDO | ON FILE |
| LESLIE ALAVA | ON FILE |
| LESLIE ALTHEA WHITTAKER | ON FILE |
| LESLIE ANN PEDARSE | ON FILE |
| LESLIE ANN REYES | ON FILE |
| LESLIE ANN SIMPTON | ON FILE |
| LESLIE ANNE DEJESUS MONTILLA | ON FILE |
| LESLIE ANNE LICUANAN | ON FILE |
| Leslie Anne Montilla | orange04ph@yahoo.com |
| LESLIE ARITA | ON FILE |
| LESLIE ARLENE WARD | ON FILE |
| LESLIE BANKS | ON FILE |
| LESLIE BOYNTON | ON FILE |
| Leslie Brockett | ON FILE |
| LESLIE BROCKETT | ON FILE |
| LESLIE BUCK | ON FILE |
| LESLIE BUMPUS | ON FILE |
| LESLIE BURNE | ON FILE |
| LESLIE CAJUSTE | ON FILE |
| LESLIE CARNEY | ON FILE |
| LESLIE CASE | ON FILE |
| LESLIE CATHERINE HAGELE | ON FILE |
| LESLIE CHAN | ON FILE |
| LESLIE CHAN | ON FILE |
| LESLIE CHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LESLIE CHAN KAH SOON | ON FILE |
| LESLIE CHAVEZ | ON FILE |
| LESLIE CHIA | ON FILE |
| LESLIE CHONG | ON FILE |
| LESLIE CHONG | ON FILE |
| LESLIE CHRISTIAN ALSTON YORK | ON FILE |
| LESLIE CLYBURN | ON FILE |
| LESLIE COOK | ON FILE |
| LESLIE DANIEL | ON FILE |
| LESLIE DE LEON MATOS | ON FILE |
| LESLIE DEAN | ON FILE |
| LESLIE EARL KUHL | ON FILE |
| LESLIE ELLIOTT | ON FILE |
| LESLIE ESCALANTE-TREVINO | ON FILE |
| LESLIE ESPY | ON FILE |
| LESLIE FERGUSON | ON FILE |
| LESLIE FERRER COLINA | ON FILE |
| LESLIE FIGUEREO GARCÍA | ON FILE |
| LESLIE GAINES | ON FILE |
| LESLIE GAMONAL | ON FILE |
| LESLIE GAUTHIER | ON FILE |
| LESLIE HAMILTON | ON FILE |
| LESLIE HAYES | ON FILE |
| LESLIE HERNANDEZ | ON FILE |
| LESLIE HERNANDEZ | ON FILE |
| LESLIE HERRERA | ON FILE |
| LESLIE HOERIG | ON FILE |
| LESLIE ISIDRO | ON FILE |
| LESLIE JAN | ON FILE |
| LESLIE KAHOLOAA | ON FILE |
| LESLIE KARON | ON FILE |
| LESLIE KIM | ON FILE |
| LESLIE KIRSCHNER | ON FILE |
| LESLIE KLINE | ON FILE |
| LESLIE KOH | ON FILE |
| LESLIE KWOK | ON FILE |
| LESLIE LANGENBRUNNER | ON FILE |
| LESLIE LATCHMAN | ON FILE |
| LESLIE LAUW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LESLIE LAWRENCE | ON FILE |
| LESLIE LAYNE | ON FILE |
| LESLIE LIEF | ON FILE |
| LESLIE LIM | ON FILE |
| LESLIE LIM | ON FILE |
| LESLIE LIM | ON FILE |
| LESLIE LONG | ON FILE |
| LESLIE LU | ON FILE |
| LESLIE LUGO | ON FILE |
| LESLIE MARTINEZ | ON FILE |
| LESLIE MCCOY | ON FILE |
| Leslie McCoy | mccoyskip5@gmail.com |
| LESLIE MCINTOSH | ON FILE |
| LESLIE MCKEOWN | ON FILE |
| LESLIE MEDHURST | ON FILE |
| LESLIE MICHAUD | ON FILE |
| LESLIE MOORE | ON FILE |
| LESLIE MORALES | ON FILE |
| LESLIE MORTON | ON FILE |
| Leslie Nassau Strydom | ON FILE |
| LESLIE NEVAREZ GONZALEZ | ON FILE |
| LESLIE NG | ON FILE |
| LESLIE NICHOLS | ON FILE |
| LESLIE NOVAK | ON FILE |
| LESLIE PARSONS | ON FILE |
| LESLIE PATTERSON | ON FILE |
| LESLIE PENA | ON FILE |
| LESLIE PETER TOMSETT | ON FILE |
| LESLIE PETERSCHMIDT | ON FILE |
| LESLIE PROMENEUR | ON FILE |
| LESLIE RABER | ON FILE |
| LESLIE RICHARDSON | ON FILE |
| LESLIE SANGAMA | ON FILE |
| LESLIE SANNA | ON FILE |
| LESLIE SARKADY | ON FILE |
| LESLIE SCHMIDT | ON FILE |
| LESLIE SCHURMANN | ON FILE |
| LESLIE SOLOMON | ON FILE |
| LESLIE STEWART JOHNSTON IV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LESLIE STONE | ON FILE |
| LESLIE STONEBRAKER | ON FILE |
| LESLIE STROH | ON FILE |
| LESLIE STRYDOM | ON FILE |
| LESLIE SUTTLES | ON FILE |
| LESLIE TAN | ON FILE |
| LESLIE THANG | ON FILE |
| LESLIE THEOPHILE | ON FILE |
| LESLIE TIMM | ON FILE |
| LESLIE VAN OOSTENRIJK | ON FILE |
| LESLIE VICKREY | ON FILE |
| LESLIE WALCK | ON FILE |
| LESLIE WHITE | ON FILE |
| LESLIE WIESS | ON FILE |
| LESLIE WILSON | ON FILE |
| LESLIE WILSON | ON FILE |
| LESLIE WILSON | ON FILE |
| LESLIE WINEGARDEN | ON FILE |
| LESLIE WINTER | ON FILE |
| LESLIE WRIGHT | ON FILE |
| LESLIE YAZMAN AGUILAR GUZMAN | ON FILE |
| LESLIE YENG WEI LEONG | ON FILE |
| LESLIE YEUNG | ON FILE |
| LESLIE YOUNG | ON FILE |
| LESLIE ZIMMER | ON FILE |
| LESLIE-ANN DE LEON | ON FILE |
| lesly | naenae.teuteu@gmail.com |
| LESLY BRITANY SANCHEZ ORTIZ | ON FILE |
| LESLY CANGE | ON FILE |
| LESLY DAMOUR | ON FILE |
| LESLY GO | ON FILE |
| LESLY LEE | ON FILE |
| LESLY R TOPPIN | ON FILE |
| LESLY TEL | ON FILE |
| LESLY TOUSSAINT | ON FILE |
| LESLY YAPUR | ON FILE |
| LESMY VAZQUEZ | ON FILE |
| LEŠNIK ANDREJ | ON FILE |
| LESSANDRO ENCARNACAO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LESSI TRACY | ON FILE |
| LESSLIE PENTO | ON FILE |
| LESSLLYE CAMPOS | ON FILE |
| LESTARI INDAH | ON FILE |
| LESTAT GRAVDAL | ON FILE |
| LESTER BAKER | ON FILE |
| LESTER HEIM | ON FILE |
| LESTER HELMUTH | ON FILE |
| LESTER ALLEN MUNDALL | ON FILE |
| LESTER BAHR | ON FILE |
| Lester Bahr | lesterbahr@gmail.com |
| LESTER BALANTAC | ON FILE |
| LESTER BARAHONA | ON FILE |
| LESTER BOAMPONG | ON FILE |
| LESTER BOURNE | ON FILE |
| LESTER CHAN | ON FILE |
| LESTER CHAN | ON FILE |
| LESTER CHEE | ON FILE |
| LESTER CHIA | ON FILE |
| LESTER CHOW | ON FILE |
| LESTER DUALBA | ON FILE |
| LESTER ED PALER | ON FILE |
| LESTER HALSTEAD | ON FILE |
| LESTER HERRERA | ON FILE |
| LESTER HINES | ON FILE |
| LESTER JOSE OLIVERO DURAN | ON FILE |
| LESTER JOSUE MARRERO MORENO | ON FILE |
| LESTER KATADA | ON FILE |
| LESTER KEAN | ON FILE |
| LESTER LADDARAN | ON FILE |
| LESTER LASMARIAS | ON FILE |
| LESTER LAU | ON FILE |
| LESTER LAU | ON FILE |
| Lester Lau | cknetworks@gmail.com |
| LESTER LIM | ON FILE |
| LESTER LIM | ON FILE |
| LESTER LIM WEI LIANG | ON FILE |
| LESTER LOPEZ | ON FILE |
| LESTER MEEKS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LESTER MOFFATT | ON FILE |
| LESTER MORGAN | ON FILE |
| LESTER OLIVEROS | ON FILE |
| LESTER OTTO | ON FILE |
| LESTER PAREDES | ON FILE |
| LESTER PEREZ | ON FILE |
| LESTER PHOA | ON FILE |
| LESTER PIMENTEL | ON FILE |
| LESTER PRESTON | ON FILE |
| Lester Preston | preslest@gmail.com |
| LESTER RICHARDSON | ON FILE |
| LESTER SAVAGE JR | ON FILE |
| LESTER SCHREUDER | ON FILE |
| LESTER SHEPHERD | ON FILE |
| LESTER SMEILY FIGUEROA MAZARIEGOS | ON FILE |
| LESTER SOH | ON FILE |
| LESTER TAY | ON FILE |
| LESTER TECK WEE KOH | ON FILE |
| LESTER TRIANA | ON FILE |
| LESTER VALDERAS | ON FILE |
| LESTER VAZQUEZ | ON FILE |
| LESTER VILLANUEVA | ON FILE |
| LESTER WARWICK | ON FILE |
| LESTER WELDON | ON FILE |
| LESTER WILFRED | ON FILE |
| LESTER WONG | ON FILE |
| LESTER YEE | ON FILE |
| Lesterhuis, Joeri | ON FILE |
| LESTIN LAW | ON FILE |
| LESTINO CARTER | ON FILE |
| LESTYÁN SÁNDOR | ON FILE |
| LESVENTES SAMUEL | ON FILE |
| LESYA XLE | ON FILE |
| LESYAN ANOCETO | ON FILE |
| LESZEK | ON FILE |
| LESZEK ADAMCZYK | ON FILE |
| LESZEK BŁAŻEWSKI | ON FILE |
| LESZEK DŁUGI | ON FILE |
| LESZEK FILIPOWSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LESZEK GOŁUŃSKI | ON FILE |
| LESZEK GOSCINIAK | ON FILE |
| LESZEK HELMINIAK | ON FILE |
| LESZEK KONIECZNY | ON FILE |
| LESZEK KRZYSZTON | ON FILE |
| LESZEK MIZYN | ON FILE |
| LESZEK NASTAŃSKI | ON FILE |
| LESZEK STANISŁAWSKI | ON FILE |
| LESZEK SZASZOWSKI | ON FILE |
| LESZEK SZCZUKA | ON FILE |
| LESZEK SZYMANSKI | ON FILE |
| LESZEK WESOLEK | ON FILE |
| LESZEK WOLANIN | ON FILE |
| LESZEK ZAŁASZCZYK | ON FILE |
| LESZEK ZDONEK | ON FILE |
| LESZEK ZIELIŃSKI | ON FILE |
| LET CHAN | ON FILE |
| LETA LINDSTROM | ON FILE |
| LETAJ TINKER | ON FILE |
| LETANYA PATRICE HENDRIX | ON FILE |
| LETASHA MINTER | ON FILE |
| LETAY BEYENE | ON FILE |
| LETECIA PONCE | ON FILE |
| LETECIA WALLACE | ON FILE |
| LETEISHA JAMES | ON FILE |
| LETEKIDAN BEYENE | ON FILE |
| LETERIC LEE | ON FILE |
| LETHOLA MOFOKENG | ON FILE |
| LETHU LETHU | ON FILE |
| LETHU NTHI | ON FILE |
| LETIA AURORA PIA LUCCHINI | ON FILE |
| LETÍCIA  BRANDÃO | ON FILE |
| LETÍCIA  FONTENELLE | ON FILE |
| LETICIA ARCENEAUX | ON FILE |
| LETICIA ARNEDO | ON FILE |
| leticia arnedo sanchez | leticiaarnedosanchez@gmail.com |
| LETÍCIA AZEVEDO | ON FILE |
| LETICIA BATAZ | ON FILE |
| LETICIA CALDAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LETICIA CAMARENA PADILLA | ON FILE |
| LETICIA CASTAÑEDA MARTÍNEZ | ON FILE |
| LETICIA CEJUDO | ON FILE |
| LETICIA CRUMP | ON FILE |
| LETICIA DE OLIVEIRA | ON FILE |
| LETICIA DE OLIVEIRA | ON FILE |
| LETICIA DE OLIVEIRA | ON FILE |
| LETICIA DE OLIVEIRA | ON FILE |
| LETICIA DE OLIVEIRA | ON FILE |
| LETICIA DE OLIVEIRA | ON FILE |
| LETICIA DE OLIVEIRA | ON FILE |
| LETICIA DE OLIVEIRA | ON FILE |
| LETICIA EDGHILL | ON FILE |
| LETICIA ELIZABEHT GONZALEZ PEREZ DE HURTARTE | ON FILE |
| LETICIA EMPENO | ON FILE |
| LETICIA FLORES | ON FILE |
| LETICIA GERALDINE CONCEPCION GINI AREVALOS | ON FILE |
| LETICIA GIRON | ON FILE |
| LETICIA GONZÁLEZ | ON FILE |
| LETICIA HERNANDEZ | ON FILE |
| LETICIA LAURENSON | ON FILE |
| LETICIA MCCAIN | ON FILE |
| LETÍCIA MELO | ON FILE |
| LETICIA MIRANDA | ON FILE |
| LETICIA OUICHER | ON FILE |
| LETICIA PIRES | ON FILE |
| LETICIA PIRES GONCALVES CUNHA | ON FILE |
| LETICIA PONCE OLEKSY | ON FILE |
| LETICIA PRIETO | ON FILE |
| LETICIA RAQUEL  GONZÁLEZ AHUACTZIN | ON FILE |
| LETICIA ROBLES | ON FILE |
| LETICIA ROCIO ACUNA | ON FILE |
| LETICIA RODRIGUEZ LOPEZ | ON FILE |
| LETICIA RUIZ | ON FILE |
| LETICIA SALAZAR | ON FILE |
| LETICIA SELLAN | ON FILE |
| Leticia Soage | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LETICIA SOAGE | ON FILE |
| LETICIA TORRES | ON FILE |
| LETICIA VALADEZ | ON FILE |
| LETICIA VALDERRAMA | ON FILE |
| LETICIA VITORIA DOS SANTOS DA SILVA | ON FILE |
| LETICIA YASUMOTO YAMAUE BONI | ON FILE |
| LETICIAI CHUA | ON FILE |
| LETING BARAKA | ON FILE |
| LETITIA  CRISAN | ON FILE |
| LETITIA  RIVERS | ON FILE |
| LETITIA BRYANT | ON FILE |
| LETITIA DEVLIN | ON FILE |
| Letitia Dominici | ON FILE |
| LETITIA DOMINICI | ON FILE |
| LETITIA MATEI | ON FILE |
| LETITIA MONTANA | ON FILE |
| LETITIA MURTA | ON FILE |
| LETITIA SIMS | ON FILE |
| LETITIA UDREA | ON FILE |
| LETIZIA  STEFANI MORETTI | ON FILE |
| LETIZIA  TAMPONE | ON FILE |
| LETIZIA FIORILLO | ON FILE |
| LETIZIA GIANNATIEMPO | ON FILE |
| LETIZIA SALA | ON FILE |
| LETKA KARAMANOVA | ON FILE |
| LETKA STANKOVSKA | ON FILE |
| LETLHOGONOLO FANAMPE | ON FILE |
| LETLHOGONOLO NANO | ON FILE |
| LETLOSANG THELEDI | ON FILE |
| LETO PLAGKETI | ON FILE |
| Leto, Michael | ON FILE |
| LETONIA DUBERRY-LAWRENCE | ON FILE |
| LETRICIA NCUBE | ON FILE |
| LETROY CARR | ON FILE |
| LETSEMA ELIAS | ON FILE |
| LETSHEGO AGNES GADRICK | ON FILE |
| LETTERIO LUCA GUGLIANDOLO | ON FILE |
| LETTI ALVARADO | ON FILE |
| LETTIE PARKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LETTY HUEY | ON FILE |
| Letué, Romain | ON FILE |
| LETUONG HOANG | ON FILE |
| LEUCI GIUSEPPE | ON FILE |
| LEUN SCHEPENS | ON FILE |
| LEUNG  HUNG SIU | ON FILE |
| LEUNG BOAZ | ON FILE |
| LEUNG BRIAN | ON FILE |
| Leung Chi Kit | ON FILE |
| LEUNG CHI KIT | ON FILE |
| LEUNG CHI SANG | ON FILE |
| LEUNG CHONG LAI | ON FILE |
| LEUNG CHUN PANG | ON FILE |
| LEUNG CHUNG ON | ON FILE |
| LEUNG HANG CHAN | ON FILE |
| LEUNG HEIDI | ON FILE |
| LEUNG HENRI | ON FILE |
| LEUNG KI LAM | ON FILE |
| LEUNG KIT LAM | ON FILE |
| LEUNG LAI HIM | ON FILE |
| LEUNG MAN PAN | ON FILE |
| LEUNG Ming Hong | travisleung.mh@gmail.com |
| LEUNG PUI YEE | ON FILE |
| LEUNG SING LI | ON FILE |
| LEUNG SIU LUN | ON FILE |
| LEUNG TAI WONG | ON FILE |
| LEUNG TSUNG YI | ON FILE |
| LEUNG TSZ LING | ON FILE |
| LEUNG WAI NG | ON FILE |
| LEUNG WING LUN | ON FILE |
| LEUNG WONG | ON FILE |
| LEUNG YEE LEE | ON FILE |
| LEUNG YIK LONG | ON FILE |
| LEUNG YIN CHAN | ON FILE |
| LEUNG YU CHAN | ON FILE |
| LEUNG YUET WA | ON FILE |
| LEUNG, ALICE | ON FILE |
| Leung, Lok Tung | ON FILE |
| LEUNG-PING CHU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEURYS  JOSÉ RODRÍGUEZ | ON FILE |
| Leus, Joyce | ON FILE |
| LEV AGADZHANOV | ON FILE |
| LEV AGRANOVICH | ON FILE |
| LEV ARAMILEV | ON FILE |
| LEV DERIY | ON FILE |
| LEV ELUPOV | ON FILE |
| LEV ENER | ON FILE |
| LEV FRENKEL | ON FILE |
| LEV GORELOV | ON FILE |
| LEV KAVS | ON FILE |
| LEV KULCHYTSKY | ON FILE |
| LEV LAPOK | ON FILE |
| LEV MATZIG | ON FILE |
| LEV PERSITS | ON FILE |
| LEV POKHLEBAEV | ON FILE |
| LEV RASSUDOV | ON FILE |
| LEV SHISHOV | ON FILE |
| LEV SIMPOVALOV | ON FILE |
| LEV SOLAR | ON FILE |
| LEV TRETYAKOV | ON FILE |
| LEVALLE JENNIFER | ON FILE |
| LEVAN BEGASHVILI | ON FILE |
| LEVAN KAPANADZE | ON FILE |
| LEVAN KIMERIDZE | ON FILE |
| LEVAN KURDEVANIDZE | ON FILE |
| LEVAN MALCHASJAN | ON FILE |
| LEVAN MANJAVIDZE | ON FILE |
| LEVAN MIKABERIDZE | ON FILE |
| LEVAN TABIDZE | ON FILE |
| LEVAN TRAPAIDZE | ON FILE |
| LEVAN TRAPAIDZE | ON FILE |
| LEVAN TSIKURISHVILI | ON FILE |
| LEVANI BARIKHASHVILI | ON FILE |
| LEVANI JANASHVILI | ON FILE |
| LEVANIEL THOMPSON | ON FILE |
| LEVAR  BRYANT | ON FILE |
| LEVAR BROWN | ON FILE |
| LEVAR BRYANT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEVAR DAVIS | ON FILE |
| LEVAR HEWLETT | ON FILE |
| LEVAR JACKSON | ON FILE |
| LEVAUNTE RAMOS | ON FILE |
| LEVAY ZSOLT | ON FILE |
| Leveille, John | ON FILE |
| Leveille, John | jleveille100@gmail.com |
| LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY | BANKRUPTCYLEGAL@LUMEN.COM |
| LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY | BMG.BANKRUPTCY@LUMEN.COM |
| LEVELLE SMART | ON FILE |
| LEVELUP CONSULTING GROUP LLC | ON FILE |
| LEVENT KARABATI | ON FILE |
| LEVENT KÖROĞLU | ON FILE |
| LEVENT ARISOY | ON FILE |
| LEVENT ARSLANKAYA | ON FILE |
| LEVENT DAYAN | ON FILE |
| Levent Dayan | more@morelev.com |
| LEVENT DOGANCAY | ON FILE |
| LEVENT EMIROGLU | ON FILE |
| LEVENT KARADAG | ON FILE |
| LEVENT KAYA | ON FILE |
| LEVENT MERGEN | ON FILE |
| LEVENT PERE | ON FILE |
| LEVENT TASYONAR | ON FILE |
| LEVENT TOPRAK | ON FILE |
| LEVENT UNLUYUCU | ON FILE |
| LEVENTE ANDRAS LEVAI | ON FILE |
| LEVENTE DOBOS | ON FILE |
| LEVENTE ENGEL | ON FILE |
| LEVENTE FÁBIK | ON FILE |
| LEVENTE ILLÉS | ON FILE |
| LEVENTE JELFY | ON FILE |
| LEVENTE LAMBERT | ON FILE |
| LEVENTE LOVÁSZ | ON FILE |
| LEVENTE MAGYAR | ON FILE |
| LEVENTE NIKA | ON FILE |
| LEVENTE SULYOK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEVENTE SZABÓ | ON FILE |
| LEVENTE VARGA | ON FILE |
| LEVENTE-IOSIF HORVAT | ON FILE |
| LEVENTE-TIBOR BIRO | ON FILE |
| LEVERN  SULLIVAN | ON FILE |
| LEVETTE AHSING | ON FILE |
| LEVEY RONOWIKROMO | ON FILE |
| Levey, Mark | ON FILE |
| LEVI  GREEN | ON FILE |
| LEVI ADAME | ON FILE |
| LEVI AL DAWALIBI | ON FILE |
| LEVI ANDREW POLING | ON FILE |
| LEVI BARNICKEL | ON FILE |
| LEVI BENNINGTON | ON FILE |
| LEVI BLACK | ON FILE |
| LEVI BLACK | ON FILE |
| LEVI BOEHRIG | ON FILE |
| LEVI BORENSZTAJN | ON FILE |
| LEVI BOWLES | ON FILE |
| LEVI BRIDWELL | ON FILE |
| LEVI CAAMANO | ON FILE |
| LEVI CLARK | ON FILE |
| LEVI CLARKE | ON FILE |
| LEVI COMBS | ON FILE |
| LEVI COOK | ON FILE |
| LEVI COOPER | ON FILE |
| LEVI COURTNEY | ON FILE |
| LEVI CREWS | ON FILE |
| LEVI CROSBY | ON FILE |
| LEVI CROSS | ON FILE |
| LEVI CUMBERBATCH | ON FILE |
| LEVI DAHLE | ON FILE |
| LEVI DALNES | ON FILE |
| LEVI DEVER | ON FILE |
| LEVI DUFOUR | ON FILE |
| LEVI E CORALLO | ON FILE |
| LEVI ECKMAN | ON FILE |
| LEVI EHMAN | ON FILE |
| LEVI EMAD YOUSSEF ELYASS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEVI ESCOBAR | ON FILE |
| LEVI FEHRS | ON FILE |
| LEVI FELLIG | ON FILE |
| LEVI FORNEY | ON FILE |
| LEVI GRESHAM | ON FILE |
| LEVI GRIFFITH | ON FILE |
| LEVI GROEN | ON FILE |
| LEVI HA | ON FILE |
| LEVI HACKER | ON FILE |
| LEVI HAEGEBAERT | ON FILE |
| LEVI HASSEL | ON FILE |
| LEVI HAWKINS | ON FILE |
| LEVI HENNRICH | ON FILE |
| LEVI HOLLAND ADAMS | ON FILE |
| LEVI HUNOLD | ON FILE |
| LEVI HYNSON | ON FILE |
| LEVI JAMES BALDWIN | ON FILE |
| LEVI JENKINS | ON FILE |
| LEVI JONES | ON FILE |
| LEVI JOSUE MATHEUS CANAS | ON FILE |
| LEVI KAZILSKY | ON FILE |
| LEVI KERESZTES | ON FILE |
| LEVI KHAN | ON FILE |
| LEVI KITMAN | ON FILE |
| LEVI KREHBIEL | ON FILE |
| LEVI LAMBERT | ON FILE |
| LEVI LAMBSON | ON FILE |
| LEVI LARSEN | ON FILE |
| LEVI LEVI | ON FILE |
| LEVI LILJENQUIST | ON FILE |
| LEVI LINDLEY | ON FILE |
| LEVI MACHADO | ON FILE |
| LEVI MACY | ON FILE |
| LEVI MACY | ON FILE |
| LEVI MAGISTRUM BEKESZA | ON FILE |
| LEVI MARTIN | ON FILE |
| LEVI MCCALLUM | ON FILE |
| LEVI MCEWEN | ON FILE |
| LEVI MENTZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEVI MERVIN DOROON | ON FILE |
| LEVI MOHAR | ON FILE |
| LEVI NEAL | ON FILE |
| LEVI NEWMAN | ON FILE |
| LEVI NICHOLS | ON FILE |
| LEVI NICOLLS | ON FILE |
| LEVI NICOLLS | ON FILE |
| LEVI O'CONNOR | ON FILE |
| LEVI PEFFLY | ON FILE |
| LEVI PEREIRA LEAL JUNIOR | ON FILE |
| LEVI PERKINS | ON FILE |
| LEVI QUACKENBUSH | ON FILE |
| LEVI RASMUSSEN | ON FILE |
| LEVI REYNOLDS | ON FILE |
| LEVI ROBERTS | ON FILE |
| LEVI ROCK | ON FILE |
| LEVI RUSSELL | ON FILE |
| LEVI SAMUEL JONES | ON FILE |
| LEVI SCHIER | ON FILE |
| LEVI SCOTT VAN PAY | ON FILE |
| Levi Shemtov | ON FILE |
| Levi Shemtov | ON FILE |
| LEVI SHEMTOV | ON FILE |
| LEVI SHERWOOD | ON FILE |
| LEVI SIEBEN | ON FILE |
| LEVI SIMOES DE MELLO | ON FILE |
| LEVI SMITH | ON FILE |
| LEVI SMITH | ON FILE |
| LEVI SOLOMON | ON FILE |
| LEVI SOMOPAWIRO | ON FILE |
| LEVI SPANIOLA | ON FILE |
| LEVI STERN | ON FILE |
| LEVI STRODEL | ON FILE |
| LEVI SUKUP | ON FILE |
| LEVI SWARTZ | ON FILE |
| LEVI SZILY | ON FILE |
| LEVI THATCHER | ON FILE |
| LEVI TOFTEY | ON FILE |
| LEVI TURNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEVI ULMAN | ON FILE |
| LEVI UPP | ON FILE |
| LEVI URSEL | ON FILE |
| LEVI VAN DAELE | ON FILE |
| LEVI VAN LANEN | ON FILE |
| LEVI VANBELLE | ON FILE |
| LEVI VELDHUIZEN | ON FILE |
| LEVI VOORWINDEN | ON FILE |
| LEVI WAGNER | ON FILE |
| LEVI WALKER | ON FILE |
| LEVI WALLER | ON FILE |
| LEVI WHITE | ON FILE |
| LEVI WRIGHT | ON FILE |
| LEVIN CLAUSS | ON FILE |
| LEVIN JAUHARI | ON FILE |
| LEVIN PHUC VAN | ON FILE |
| LEVIN, ANDREW WOLF | ON FILE |
| Levine, Fara | ON FILE |
| LEVINE, MICHAEL LOUIS | ON FILE |
| LEVIRA 2031 LLC | ON FILE |
| LEVIS KAILO | ON FILE |
| LEVIS LUGO | ON FILE |
| LEVISHA NUNGCHIM | ON FILE |
| LEVITICO VENTURA | ON FILE |
| LEVITICUS KINCHEN | ON FILE |
| LEVKO IWANUSIW | ON FILE |
| LEVON AMELYAN | ON FILE |
| LEVON CHAKMAKJIAN | ON FILE |
| LEVON GRIGORYAN | ON FILE |
| LEVON KNOPF | ON FILE |
| LEVON KOSOYAN | ON FILE |
| LEVON URFALYAN | ON FILE |
| LEVONA CHANDLER | ON FILE |
| LEVONTA CLAYTON | ON FILE |
| Levray, Jeremie | ON FILE |
| LEVTERKA MAKSIMOVIC | ON FILE |
| LEVY GONTSE | ON FILE |
| LEVY JUNG | ON FILE |
| LEVY LAMOTHE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEVY SMIT | ON FILE |
| LEVY STEPHAN | ON FILE |
| Levy, David | ON FILE |
| Levy, Richard | ON FILE |
| LEVYN TAN | ON FILE |
| LEVYTSKYI, YURII | ON FILE |
| LEW ANDREW REYES | ON FILE |
| LEW ANTHONY GALLARDY | ON FILE |
| LEW HWI TCHIH, ANNETTE | ON FILE |
| LEW NYUK FOONG | ON FILE |
| LEW XIANG | ON FILE |
| LEW YUM CHAN KWET YONG | ON FILE |
| Lew, Richard | ON FILE |
| LEWANNA ERH QIN YU | ON FILE |
| LEWGIM ECHEGARAY | ON FILE |
| LEWI TADESSE | ON FILE |
| Lewicki, Marcin | ON FILE |
| LEWIES THOR | ON FILE |
| LEWIN WINT | ON FILE |
| Lewis | lewis.a.vincent@outlook.com |
| LEWIS  BLAKE | ON FILE |
| LEWIS  CURRELL | ON FILE |
| LEWIS  LOCKHART | ON FILE |
| LEWIS  MOORE | ON FILE |
| LEWIS AND LEWIS PG1 LLC | ON FILE |
| LEWIS ANDERSON | ON FILE |
| LEWIS ANG CHENG WEE | ON FILE |
| Lewis Anthony Vincent | lewis.a.vincent@outlook.com |
| LEWIS ARCHER | ON FILE |
| LEWIS ATKINSON | ON FILE |
| LEWIS BABCOCK | ON FILE |
| LEWIS BARRERA | ON FILE |
| LEWIS BARTON | ON FILE |
| LEWIS BELLETT | ON FILE |
| LEWIS BILBROUGH | ON FILE |
| LEWIS BRADLEY | ON FILE |
| LEWIS BROPHY | ON FILE |
| LEWIS CARLSON | ON FILE |
| LEWIS CASS KNOX | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEWIS CESARANO | ON FILE |
| LEWIS CHAN | ON FILE |
| LEWIS CHAPMAN | ON FILE |
| LEWIS CHARLES | ON FILE |
| LEWIS CHOO | ON FILE |
| LEWIS CLARK | ON FILE |
| LEWIS CLARKE | ON FILE |
| LEWIS COCKER | ON FILE |
| LEWIS COLON | ON FILE |
| LEWIS COOPER | ON FILE |
| LEWIS CUNLIFFE | ON FILE |
| LEWIS DAFFERN | ON FILE |
| LEWIS DAVID DULIN | ON FILE |
| LEWIS DAVIES | ON FILE |
| LEWIS DAVIES | ON FILE |
| LEWIS DEWSON | ON FILE |
| LEWIS DICKENS | ON FILE |
| LEWIS DOTSON | ON FILE |
| LEWIS DOWNEY | ON FILE |
| LEWIS DUGUID | ON FILE |
| LEWIS EDWARD POSIVAL | ON FILE |
| LEWIS EMMERSON | ON FILE |
| LEWIS EVADA KIZER | ON FILE |
| LEWIS EVANS | ON FILE |
| LEWIS FANG | ON FILE |
| LEWIS FAURE | ON FILE |
| LEWIS FIELDHOUSE | ON FILE |
| LEWIS FLY | ON FILE |
| LEWIS FOK | ON FILE |
| LEWIS FORSAITH | ON FILE |
| LEWIS FORSAITH | ON FILE |
| LEWIS FORSYTH | ON FILE |
| LEWIS GEONGE LEADBETTER | ON FILE |
| LEWIS GILLETT IV | ON FILE |
| LEWIS GLEDHILL | ON FILE |
| LEWIS GODDEN | ON FILE |
| LEWIS GOULD-FENSOM | ON FILE |
| LEWIS GULLIVER | ON FILE |
| LEWIS HADAWAY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LEWIS HALPERT | ON FILE |
| LEWIS HAMILTON | ON FILE |
| LEWIS HARDBOWER | ON FILE |
| LEWIS HARLAND | ON FILE |
| LEWIS HAROLD | ON FILE |
| LEWIS HARTHWAITE | ON FILE |
| LEWIS HENDERSON | ON FILE |
| LEWIS HERGENRADER | ON FILE |
| LEWIS HIGHAM | ON FILE |
| LEWIS HINSHELWOOD | ON FILE |
| LEWIS HO LAU | ON FILE |
| LEWIS HOBSON | ON FILE |
| LEWIS HOENICKE | ON FILE |
| LEWIS HOLLAND | ON FILE |
| LEWIS HONG | ON FILE |
| LEWIS HOW | ON FILE |
| LEWIS HUNG | ON FILE |
| LEWIS HUNTER | ON FILE |
| LEWIS INDONGO PANDULENI ANDREAS | ON FILE |
| LEWIS JAMES PATTERSON III | ON FILE |
| LEWIS JAMES PETERSON | ON FILE |
| LEWIS JAMES SMEED | ON FILE |
| LEWIS JEFFERIES | ON FILE |
| LEWIS JONES | ON FILE |
| LEWIS JONES | ON FILE |
| LEWIS JORDAN | ON FILE |
| LEWIS JULES CYPRIEN | ON FILE |
| LEWIS KING | ON FILE |
| LEWIS KINNEAR | ON FILE |
| LEWIS KIRTON | ON FILE |
| LEWIS KIRTON | ON FILE |
| LEWIS KOH | ON FILE |
| LEWIS LAM | ON FILE |
| Lewis Lam | wtlam85@gmail.com |
| LEWIS LINDEN | ON FILE |
| LEWIS LOFTIS | ON FILE |
| LEWIS MABJEESH | ON FILE |
| LEWIS MABJEESH | ON FILE |
| LEWIS MACKENZIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEWIS MACKINNON | ON FILE |
| LEWIS MAHON | ON FILE |
| LEWIS MAIR | ON FILE |
| LEWIS MARICLE | ON FILE |
| LEWIS MARTIN | ON FILE |
| LEWIS MASON | ON FILE |
| LEWIS MATHESON | ON FILE |
| LEWIS MAZIK | ON FILE |
| LEWIS MCILWAIN | ON FILE |
| LEWIS MCINTOSH | ON FILE |
| LEWIS MCKEAN | ON FILE |
| LEWIS MCQUEEN | ON FILE |
| LEWIS MENDOZA | ON FILE |
| LEWIS MERLE | ON FILE |
| LEWIS MEUCCI-BUCKNALL | ON FILE |
| LEWIS MILLER | ON FILE |
| LEWIS MOORE | ON FILE |
| LEWIS MOORHEAD | ON FILE |
| LEWIS MORRIS | ON FILE |
| LEWIS MUSCARELLA | ON FILE |
| LEWIS NACKASHA | ON FILE |
| LEWIS NICHOLSON | ON FILE |
| LEWIS NKWO | ON FILE |
| LEWIS OH | ON FILE |
| LEWIS PARK | ON FILE |
| LEWIS PARK | ON FILE |
| LEWIS PEACOCK | ON FILE |
| LEWIS PENDLE | ON FILE |
| LEWIS PERDOMO | ON FILE |
| LEWIS PILLING | ON FILE |
| Lewis R Kawecki | ON FILE |
| LEWIS RICHARD KAWECKI | ON FILE |
| LEWIS RILEY | ON FILE |
| LEWIS ROA | ON FILE |
| LEWIS ROBERT CRACKNELL | ON FILE |
| LEWIS ROBERT HOLMES | ON FILE |
| LEWIS ROGERS | ON FILE |
| LEWIS ROSE-MILES | ON FILE |
| LEWIS SADLER | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEWIS SCHENK | ON FILE |
| LEWIS SCOTT | ON FILE |
| LEWIS SHARPE | ON FILE |
| LEWIS SIMPSON | ON FILE |
| LEWIS SMART | ON FILE |
| LEWIS SMITH | ON FILE |
| LEWIS SMITH | ON FILE |
| LEWIS SMITH | ON FILE |
| LEWIS ST JOHN | ON FILE |
| LEWIS STALLARD | ON FILE |
| LEWIS STATON | ON FILE |
| LEWIS STEELE | ON FILE |
| LEWIS STEWART EVANS | ON FILE |
| LEWIS STRAUGHEN | ON FILE |
| LEWIS STREETE | ON FILE |
| LEWIS TARGETT | ON FILE |
| LEWIS THAW | ON FILE |
| LEWIS THEOBALD | ON FILE |
| LEWIS THOMPSON QUANCE | ON FILE |
| LEWIS TOH YONG SHENG | ON FILE |
| LEWIS VANSTEENKISTE | ON FILE |
| LEWIS VINCENT | ON FILE |
| LEWIS WELLS | ON FILE |
| LEWIS WHITE | ON FILE |
| LEWIS WON | ON FILE |
| LEWIS YOUNG | ON FILE |
| LEWIS YUNG | ON FILE |
| Lewis, Jack | ON FILE |
| Lewis, Joshua | ON FILE |
| LEWNIDA OWINO OWINO | ON FILE |
| LEX A P J P SCHOENMAEKERS | ON FILE |
| LEX BRANSON HARRINGTON | ON FILE |
| LEX CHERRY | ON FILE |
| LEX CORNELIS ADRIANUS DUIJNDAM | ON FILE |
| LEX IWAN | ON FILE |
| LEX JUNG | ON FILE |
| LEX NEWTHO | ON FILE |
| LEX OREEL | ON FILE |
| LEX VAN DEN BERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEX VERBEEREN | ON FILE |
| LEX VERMEIJ | ON FILE |
| LEX ZEIMET | ON FILE |
| LEXA PAULSSON | ON FILE |
| LEXI ANDRE | ON FILE |
| LEXI ESSER | ON FILE |
| LEXI GAROFALO | ON FILE |
| LEXI GUTTMAN | ON FILE |
| LEXI HOWARD | ON FILE |
| LEXI JOHNSTON | ON FILE |
| LEXI MCKIBBEN | ON FILE |
| LEXI SHEWCHUK | ON FILE |
| LEXI THELEN | ON FILE |
| LEXIE JULIE BELISLE | ON FILE |
| LEXIE LUO | ON FILE |
| LEXIE MILLARD | ON FILE |
| LEXIE TONELLI | ON FILE |
| LEXINGTON LONG | ON FILE |
| LEXINGTON MAINARD | ON FILE |
| LEXIS DEL VECCHIO | ON FILE |
| LEXIS MORLEY | ON FILE |
| LEXIS ORTIZ | ON FILE |
| LEXON LAM | ON FILE |
| LEXTER ADOVISO | ON FILE |
| LEXTON MILLER | ON FILE |
| LEXUS FAGAS | ON FILE |
| LEXUS JAMES SEKOU WALTON | ON FILE |
| LEXX PINO | ON FILE |
| LEXX19922 LEXX19922 | ON FILE |
| LEY HONG OON | ON FILE |
| LEY LIN DONG | ON FILE |
| LEYANNE KING | ON FILE |
| LEYDI GARCIA | ON FILE |
| LEYDI YAMILE AMADO PINZON | ON FILE |
| LEYDY POPIELARCZYK | ON FILE |
| Leyen Chang | ON FILE |
| LEYEN S CHANG | ON FILE |
| LEYI DU | ON FILE |
| LEYLA KOC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LEYLA AGADELIOGLU | ON FILE |
| LEYLA AIMENE | ON FILE |
| LEYLA AKBAL | ON FILE |
| LEYLA AYDIN | ON FILE |
| LEYLA EMENGEN | ON FILE |
| LEYLA KOPARAN | ON FILE |
| LEYLA PERALTA DURAN | ON FILE |
| LEYLA SANCAKLI YILDIZ | ON FILE |
| LEYLI JAMALI | ON FILE |
| LEYLYA POLAND | ON FILE |
| LEYON MATHEW | ON FILE |
| LEYPH SOARES | ON FILE |
| LEYSAN IL'NAZOVNA SAFINA | ON FILE |
| LEYSI JORGE | ON FILE |
| LEYTERHS PANTELAKIS | ON FILE |
| LEYTTA RIVERA | ON FILE |
| LEYTTON TO | ON FILE |
| Leytton To | leyttonto@gmail.com |
| LEYVI OLIVIA MEDINA GUICHO | ON FILE |
| LEYZA FERNANDA ZULUAGA LÓPEZ | ON FILE |
| LEZANNE VOSLOO | ON FILE |
| LEZLI ANN WARBURTON | ON FILE |
| LEZLIE LUA | ON FILE |
| LEZZA RIEDEWALD | ON FILE |
| LF, SAMULI KRISTIAN | ON FILE |
| LGDML LUIS | ON FILE |
| LGL CAPITAL, LLC | ON FILE |
| LGO EUROPE SAS | ON FILE |
| LHACYA BOWERBANK-WALTERS | ON FILE |
| LHANCE JEWEEL LINTAG | ON FILE |
| LHOMMEE DELPHINE | ON FILE |
| LHP PERMANENT COSMETICS | ON FILE |
| LHUIRE PIERRE | ON FILE |
| LI AN CHEN | ON FILE |
| LI AN OU | ON FILE |
| LI CHANG | ON FILE |
| Li Chenwei | li_chenwei48@hotmail.com |
| LI CHEUNG CHI | ON FILE |
| LI CHIEH CHEUNG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LI CHIEN | ON FILE |
| LI CHIEN LAU | ON FILE |
| LI CHING YEE | ON FILE |
| LI CHUANG | ON FILE |
| LI CHUN LIN | ON FILE |
| LI CHUN WAI | ON FILE |
| LI CHUN YANG | ON FILE |
| LI CHUNMEI | ON FILE |
| LI EN WONG | ON FILE |
| LI ERIC | ON FILE |
| LI FAN TENG | ON FILE |
| LI FANG GOH | ON FILE |
| LI FENG CHEAH | ON FILE |
| LI FERN LIM | ON FILE |
| LI GAN | ON FILE |
| LI GE KUANG | ON FILE |
| LI GYN HIA | ON FILE |
| LI HAN HSIAO | ON FILE |
| LI HO | ON FILE |
| LI HONG CHOO | ON FILE |
| LI HOWE TAN | ON FILE |
| LI HSIA LIM | ON FILE |
| LI HSIA NG | ON FILE |
| LI HSIA TEO | ON FILE |
| LI HSUAN | ON FILE |
| LI HUA FONG | ON FILE |
| LI HUA LAI | ON FILE |
| LI HUA LAI | ON FILE |
| LI HUANG | ON FILE |
| LI HUI MAGDALENE PHUA | ON FILE |
| LI HUI ONG | ON FILE |
| LI HUI YOU | ON FILE |
| LI HUI'E, CLARICE | ON FILE |
| LI JEAN CHONG | ON FILE |
| LI JIAMING SAMUEL | ON FILE |
| LI JIANG | ON FILE |
| LI JIANYANG WINSTON | ON FILE |
| LI JIAO | ON FILE |
| LI JING ONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LI JOHN TANG | ON FILE |
| LI JUN TAN | ON FILE |
| LI JUNE HAN | ON FILE |
| LI JUNG CHIU | ON FILE |
| LI KA FAI | ON FILE |
| Li Ka Lun | ON FILE |
| LI KAI KUO | ON FILE |
| LI KANG SHIH | ON FILE |
| LI KENG KOH | ON FILE |
| LI KHENG CHUA | ON FILE |
| LI KUN PHUA | ON FILE |
| LI KUNLIN | ON FILE |
| LI KWOK CHEUNG | ON FILE |
| LI LARSON | ON FILE |
| LI LARSON | ON FILE |
| LI LEE | ON FILE |
| LI LENG CHIA | ON FILE |
| LI LI | ON FILE |
| LI LI | ON FILE |
| LI LI | ON FILE |
| LI LI | ON FILE |
| LI LI GINA TEO | ON FILE |
| LI LI LILY PANG | ON FILE |
| LI LIAN LAW | ON FILE |
| LI LIAN LIM | ON FILE |
| LI LIANG | ON FILE |
| LI LIANG | ON FILE |
| LI LIM | ON FILE |
| LI LING | ON FILE |
| LI LING | ON FILE |
| LI LING CHERYL TAN | ON FILE |
| LI LU | ON FILE |
| LI MAN CHON | ON FILE |
| LI MAN CHU | ON FILE |
| LI MIAN WEE | ON FILE |
| LI MIN TAN | ON FILE |
| LI MIN AW | ON FILE |
| LI MING LAW | ON FILE |
| LI MING TEO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LI NA LEE | ON FILE |
| LI PAN | ON FILE |
| LI PHIN LIM | ON FILE |
| LI PING TYE | ON FILE |
| LI PING YEO | ON FILE |
| LI QIN KUAH | ON FILE |
| LI QIU | ON FILE |
| LI QU | ON FILE |
| LI QUAN | ON FILE |
| LI REN HSU | ON FILE |
| LI REN WENG | ON FILE |
| LI RONG GAO | ON FILE |
| LI ROY | ON FILE |
| LI SAJO | ON FILE |
| LI SAR ON | ON FILE |
| LI SER WONG | ON FILE |
| LI SHAN ANGELINE TAN | ON FILE |
| LI SHEN KOAY | ON FILE |
| LI SHEN LIEW | ON FILE |
| LI SHENG CHIONG | ON FILE |
| LI SHIN CHAI | ON FILE |
| li shuk man | ON FILE |
| LI SHULIN | ON FILE |
| LI SIN CHI JULIE | ON FILE |
| LI SU | ON FILE |
| LI SU-HSIANG | ON FILE |
| LI SUN | ON FILE |
| LI SUN | ON FILE |
| LI TAI WAI | ON FILE |
| LI TAK SHING | ON FILE |
| LI TANG | ON FILE |
| LI TEEN TAN | ON FILE |
| LI TEOH | ON FILE |
| LI THEN LIOUNG LI NIOW CHAN | ON FILE |
| LI THENH DUONG | ON FILE |
| LI THING TAN | ON FILE |
| LI TIEN YAP | ON FILE |
| LI TING LIEW | ON FILE |
| LI TING YIP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LI VIKTORIYA | ON FILE |
| LI WA GONG | ON FILE |
| LI WAI KIN | ON FILE |
| LI WAIMAN | ON FILE |
| LI WANG | ON FILE |
| LI WAYNE | ON FILE |
| LI WEI GOH | ON FILE |
| LI WEI OW | ON FILE |
| LI WEI TAY | ON FILE |
| LI WEN | ON FILE |
| LI WEN KOH | ON FILE |
| LI WEN LEE | ON FILE |
| LI WEN POH | ON FILE |
| LI WEN SOH | ON FILE |
| LI WING CHEUNG | ON FILE |
| LI WING LILLIAN TANG | ON FILE |
| LI XING GOH | ON FILE |
| LI XU | ON FILE |
| LI YAN | ON FILE |
| LI YAN YIN | ON FILE |
| LI YANNING | ON FILE |
| LI YAO CHOON | ON FILE |
| LI YAU | ON FILE |
| LI YIN YEO | ON FILE |
| LI YING OOI | ON FILE |
| LI YING DENG | ON FILE |
| LI YING HO | ON FILE |
| LI YING ONG | ON FILE |
| LI YONG LOK | ON FILE |
| LI YU AMOY @ LEE YON MOY | ON FILE |
| LI YU CHU | ON FILE |
| LI YU YANG | ON FILE |
| LI YUAN WEN | ON FILE |
| LI YUELONG | ON FILE |
| LI YUN CHIU | ON FILE |
| LI YUXUAN | ON FILE |
| LI ZBYIN | ON FILE |
| LI ZHANG | ON FILE |
| LI ZHANG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LI ZHANG | ON FILE |
| LI ZHEN SHEN | ON FILE |
| LI ZHEN ZHEN | ON FILE |
| LI ZHIQIANG | ON FILE |
| LI ZHU | ON FILE |
| LI ZHUNG | ON FILE |
| Li, Harry | ON FILE |
| Li, Heng | ON FILE |
| Li, Hoi Chi James | ON FILE |
| Li, Ka Bo | ON FILE |
| Li, Qi Li | ON FILE |
| Li, Sam | ON FILE |
| Li, Sherwin | ON FILE |
| LIA AISINSCHARF | ON FILE |
| LIA BURDINA | ON FILE |
| LIA CAMILA PALACIOS TENORIO | ON FILE |
| LIA CAMPBELL | ON FILE |
| LIA CRACIUN | ON FILE |
| LIA FERNANDEZ | ON FILE |
| LIA GONZALEZ MANTILLA | ON FILE |
| LIA GRANEROS | ON FILE |
| LIA HAKIM | ON FILE |
| LIA HARTONO | ON FILE |
| LIA HENG | ON FILE |
| LIA KING | ON FILE |
| LIA KVRIVISHVILI | ON FILE |
| LIA LICHTENSTEIN | ON FILE |
| LIA MARINA POLETO | ON FILE |
| LIA MERCURI | ON FILE |
| LIA NO | ON FILE |
| LIA OGLIARI | ON FILE |
| LIA ORNELLA GIMÉNEZ | ON FILE |
| LIA PAVLIASHVILI | ON FILE |
| LIA PERASSI | ON FILE |
| LIA WILLIAMS | ON FILE |
| LIA ZHIRUKHA | ON FILE |
| LIAAN HORTON | ON FILE |
| LIAD MESSINGER | ON FILE |
| Liad Mizrachi | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIAD MIZRACHI | ON FILE |
| LIAILIA STOLBOVA | ON FILE |
| LIAIZON WAKEST | ON FILE |
| LIAM BLAIR | ON FILE |
| LIAM BULTINGAIRE | ON FILE |
| LIAM CONNER | ON FILE |
| LIAM COTTRELL | ON FILE |
| LIAM DU TOIT | ON FILE |
| LIAM HART | ON FILE |
| LIAM JAMES | ON FILE |
| LIAM MATHIESON | ON FILE |
| LIAM MURRAY | ON FILE |
| LIAM NGUYEN-JONES | ON FILE |
| LIAM PINSON | ON FILE |
| LIAM SWINNEY | ON FILE |
| LIAM ABRAHAMS | ON FILE |
| LIAM ADAM BARRERA | ON FILE |
| LIAM ALEXANDER | ON FILE |
| LIAM ALKALAY | ON FILE |
| LIAM ALLING | ON FILE |
| LIAM ANDERSON | ON FILE |
| LIAM ANNONYMOUS | ON FILE |
| LIAM ANTHONY MCNAMARA | ON FILE |
| LIAM ARCIGA | ON FILE |
| LIAM ARMSTRONG | ON FILE |
| LIAM ARMSTRONG BROD | ON FILE |
| LIAM ASHBY | ON FILE |
| LIAM BALABAN | ON FILE |
| LIAM BARKER | ON FILE |
| LIAM BARNETT | ON FILE |
| LIAM BARRY KERR | ON FILE |
| LIAM BARTON | ON FILE |
| LIAM BAXTER | ON FILE |
| LIAM BAXTER | ON FILE |
| LIAM BELL | ON FILE |
| LIAM BELL | ON FILE |
| LIAM BIRCH | ON FILE |
| LIAM BIRCH | ON FILE |
| LIAM BLUNDELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIAM BORCHARDT | ON FILE |
| LIAM BOYCE | ON FILE |
| LIAM BRENNER | ON FILE |
| LIAM BRITCH | ON FILE |
| LIAM BROWN | ON FILE |
| LIAM BROWN | ON FILE |
| LIAM BRUIN | ON FILE |
| LIAM BUEHLER | ON FILE |
| LIAM BUFFENOIR | ON FILE |
| LIAM BUGEJA | ON FILE |
| LIAM BUIRS | ON FILE |
| LIAM BURKE | ON FILE |
| LIAM BURROWS | ON FILE |
| LIAM BURROWS | ON FILE |
| LIAM BYRNE | ON FILE |
| LIAM CAELE CLOUGH | ON FILE |
| LIAM CALLEJA | ON FILE |
| LIAM CAMPBELL | ON FILE |
| LIAM CANTAR | ON FILE |
| Liam Carey | ON FILE |
| Liam Carey | ON FILE |
| LIAM CARROLL | ON FILE |
| LIAM CARROLL | ON FILE |
| LIAM CARSON | ON FILE |
| LIAM CASSIS | ON FILE |
| LIAM CASSIVI | ON FILE |
| LIAM CHRIS DJATSCHENKO | ON FILE |
| LIAM CHRISTIAN | ON FILE |
| LIAM CLAYDON | ON FILE |
| LIAM CLEMENTS | ON FILE |
| LIAM CLIFFORD | ON FILE |
| LIAM COLLINS | ON FILE |
| LIAM COLLYER | ON FILE |
| LIAM COMMON | ON FILE |
| LIAM CONNEELY | ON FILE |
| LIAM CONNELLY | ON FILE |
| LIAM CONNOLLY | ON FILE |
| LIAM COOK | ON FILE |
| LIAM COOKSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIAM CORIO | ON FILE |
| LIAM CORRIGAN | ON FILE |
| LIAM COTTER | ON FILE |
| LIAM COULSON | ON FILE |
| LIAM CREHAN | ON FILE |
| LIAM DARIO STOFER | ON FILE |
| LIAM DAVID LAMARQUE | ON FILE |
| LIAM DAY | ON FILE |
| LIAM DEAN | ON FILE |
| LIAM DEMERCHANT | ON FILE |
| LIAM DENNIS | ON FILE |
| LIAM DICKSON | ON FILE |
| LIAM DIETMANN | ON FILE |
| LIAM DIVON | ON FILE |
| LIAM DODDS | ON FILE |
| LIAM DOHENY | ON FILE |
| LIAM DOHERTY | ON FILE |
| LIAM DONNELLY | ON FILE |
| LIAM DORRIAN | ON FILE |
| LIAM DORRIS | ON FILE |
| LIAM DUNCAN | ON FILE |
| LIAM DUNN | ON FILE |
| LIAM EDWARDS | ON FILE |
| LIAM ELLIS | ON FILE |
| LIAM ELLUL | ON FILE |
| LIAM EPHRAIMS | ON FILE |
| LIAM ERICKSON | ON FILE |
| LIAM FAHY | ON FILE |
| LIAM FLAHERTY | ON FILE |
| LIAM FLAHERTY | ON FILE |
| LIAM FLANNERY | ON FILE |
| LIAM FLETCHER | ON FILE |
| LIAM FOLEY | ON FILE |
| LIAM FORBES | ON FILE |
| LIAM FOSTER | ON FILE |
| LIAM FOX | ON FILE |
| LIAM FOX | ON FILE |
| LIAM FRANCIS | ON FILE |
| LIAM FRANCIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIAM FREWEN | ON FILE |
| LIAM FULLER | ON FILE |
| LIAM GALBREATH | ON FILE |
| LIAM GALLAGHER | ON FILE |
| LIAM GALLAGHER | ON FILE |
| LIAM GALLEGOS | ON FILE |
| LIAM GALLOWAY | ON FILE |
| LIAM GESNER | ON FILE |
| LIAM GILCHRIST | ON FILE |
| LIAM GLENNON | ON FILE |
| LIAM GLENNON | ON FILE |
| LIAM GODFREY | ON FILE |
| LIAM GOURLEY | ON FILE |
| LIAM GRABER | ON FILE |
| LIAM GRAHAM | ON FILE |
| LIAM GRANT | ON FILE |
| LIAM GRAY | ON FILE |
| LIAM GRIFFITHS | ON FILE |
| LIAM HANIGAN | ON FILE |
| LIAM HANNON | ON FILE |
| LIAM HAO | ON FILE |
| LIAM HARE | ON FILE |
| LIAM HARRINGTON | ON FILE |
| LIAM HEINICKE | ON FILE |
| LIAM HENSHAW | ON FILE |
| LIAM HESCOCK | ON FILE |
| LIAM HIGGINS | ON FILE |
| LIAM HODGE | ON FILE |
| LIAM HOLYOAK | ON FILE |
| LIAM HOOKER | ON FILE |
| LIAM HOWELL | ON FILE |
| LIAM HUGHES | ON FILE |
| LIAM HUGHES | ON FILE |
| LIAM HURLEY | ON FILE |
| LIAM IADICICCO | ON FILE |
| LIAM INGLE | ON FILE |
| LIAM INGRAM | ON FILE |
| LIAM IRWIN | ON FILE |
| LIAM ISAAC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIAM JACKSON | ON FILE |
| LIAM JAMES VERITY | ON FILE |
| LIAM JANSSENS | ON FILE |
| LIAM JEAN PIERROT | ON FILE |
| LIAM JEPSON | ON FILE |
| LIAM JOSE ALVAREZ | ON FILE |
| LIAM KALIN | ON FILE |
| LIAM KEENE | ON FILE |
| LIAM KELLY | ON FILE |
| LIAM KENNEDY | ON FILE |
| LIAM KING | ON FILE |
| LIAM KIRBY | ON FILE |
| LIAM KIRK ROBERTS | ON FILE |
| LIAM KIRKBRIDE | ON FILE |
| LIAM KIY | ON FILE |
| LIAM KNIGHT | ON FILE |
| LIAM KNIGHTS | ON FILE |
| LIAM KO | ON FILE |
| LIAM KURSAR | ON FILE |
| LIAM LAFFAN | ON FILE |
| LIAM LAFFERTY | ON FILE |
| LIAM LAING | ON FILE |
| LIAM LALONDE | ON FILE |
| LIAM LATTRELL | ON FILE |
| Liam Lattrell | lattrell85@gmail.com |
| LIAM LEWIS | ON FILE |
| LIAM LIAM | ON FILE |
| LIAM LIAM | ON FILE |
| LIAM LIN | ON FILE |
| LIAM LINDSAY | ON FILE |
| LIAM LINLEY | ON FILE |
| LIAM LLOYD | ON FILE |
| LIAM LOUGHLIN | ON FILE |
| LIAM LOUIS MACASOCOL | ON FILE |
| LIAM LOYND | ON FILE |
| LIAM MALONE | ON FILE |
| LIAM MALPAS | ON FILE |
| LIAM MANN | ON FILE |
| LIAM MATHES | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIAM MATON | ON FILE |
| LIAM MCANINCH | ON FILE |
| LIAM MCCARTHY | ON FILE |
| LIAM MCDONAGH | ON FILE |
| LIAM MCGREGOR | ON FILE |
| LIAM MCKAY | ON FILE |
| LIAM MCKENDRY | ON FILE |
| LIAM MCLEOD | ON FILE |
| LIAM MCNEIL | ON FILE |
| LIAM MCRAE | ON FILE |
| LIAM MILES GILCHRIST | ON FILE |
| Liam Miller | ON FILE |
| LIAM MILLER | ON FILE |
| LIAM MITCHELL | ON FILE |
| LIAM MOONEY | ON FILE |
| LIAM MOONEY | ON FILE |
| LIAM MUECKE | ON FILE |
| LIAM MULLANE | ON FILE |
| LIAM MULLEN | ON FILE |
| LIAM MULVIHILL | ON FILE |
| LIAM MURPHY | ON FILE |
| LIAM NEIL O'HAGAN | ON FILE |
| LIAM NELSON | ON FILE |
| LIAM NEWLANDS | ON FILE |
| LIAM NICHOLAS | ON FILE |
| LIAM NIXON | ON FILE |
| LIAM NOON | ON FILE |
| LIAM NORTON | ON FILE |
| LIAM O DONOGHUE | ON FILE |
| LIAM O’BRIEN | ON FILE |
| LIAM O’DELL | ON FILE |
| LIAM O’LEARY | ON FILE |
| LIAM O’NEILL | ON FILE |
| LIAM O'DONNELL | ON FILE |
| LIAM O'DRISCOLL | ON FILE |
| LIAM OGILVIE-MITCHELL | ON FILE |
| LIAM O'GRADY | ON FILE |
| LIAM OREILLY | ON FILE |
| LIAM PABBRUWE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LIAM PEARSON | ON FILE |
| LIAM PERRY | ON FILE |
| LIAM PERRY | ON FILE |
| LIAM PORTER | ON FILE |
| LIAM PRICE | ON FILE |
| LIAM RAMSEY | ON FILE |
| LIAM RANDHAWA | ON FILE |
| LIAM RAULERSON | ON FILE |
| LIAM RECKLEY | ON FILE |
| LIAM REEKS | ON FILE |
| LIAM RENNISON | ON FILE |
| LIAM RHODES | ON FILE |
| LIAM RICHARD STARRATT | ON FILE |
| LIAM ROBICHAUD | ON FILE |
| LIAM RODGERS | ON FILE |
| LIAM RONAN | ON FILE |
| LIAM ROOZENDAAL | ON FILE |
| LIAM ROSATO | ON FILE |
| LIAM ROSSENRODE | ON FILE |
| LIAM RYDER | ON FILE |
| LIAM SARDESAI | ON FILE |
| LIAM SCHMIDT | ON FILE |
| LIAM SHANNON | ON FILE |
| LIAM SHEN | ON FILE |
| LIAM SHEPPARD | ON FILE |
| LIAM SLATER | ON FILE |
| LIAM SMITH | ON FILE |
| LIAM SNYMAN | ON FILE |
| LIAM SONMOR | ON FILE |
| LIAM ST CLAIR | ON FILE |
| LIAM STAFFORD | ON FILE |
| LIAM STAFFORD | ON FILE |
| LIAM STENSON | ON FILE |
| LIAM STEPHENS | ON FILE |
| LIAM STEPHENSON | ON FILE |
| LIAM STEWART | ON FILE |
| LIAM STEWART | ON FILE |
| LIAM STOCK-RABBAT | ON FILE |
| LIAM STOJANOVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LIAM STORY | ON FILE |
| LIAM STURGE | ON FILE |
| LIAM SU | ON FILE |
| LIAM SULLIVAN | ON FILE |
| LIAM SWEENEY | ON FILE |
| LIAM TASKER | ON FILE |
| LIAM THOMAS | ON FILE |
| Liam Thomas Mooney | ON FILE |
| LIAM THOMSON | ON FILE |
| LIAM TUCKER | ON FILE |
| LIAM TULEY | ON FILE |
| LIAM VENTER | ON FILE |
| LIAM VOGELSONG | ON FILE |
| LIAM VOYKIN | ON FILE |
| LIAM VUKELIC | ON FILE |
| LIAM WADDELL | ON FILE |
| LIAM WALKER | ON FILE |
| LIAM WALLACE | ON FILE |
| LIAM WALTON | ON FILE |
| LIAM WARDLE | ON FILE |
| LIAM WARREN | ON FILE |
| LIAM WATSON | ON FILE |
| LIAM WATSON | ON FILE |
| LIAM WEISS | ON FILE |
| LIAM WESTBROOK | ON FILE |
| LIAM WESTERMAN | ON FILE |
| LIAM WOLFER | ON FILE |
| LIAM WRIGHT | ON FILE |
| LIAM WRIGHT | ON FILE |
| LIAM ZUCCONI | ON FILE |
| LIAN  BOLHUIS | ON FILE |
| LIAN  KOSTER | ON FILE |
| LIAN CHIN HONG | lchong0612@gmail.com |
| LIAN D’NETTO | ON FILE |
| LIAN FEY FOONG | ON FILE |
| LIAN HOE YAP | ON FILE |
| LIAN HWEE TAY | ON FILE |
| LIAN JIA HUAT | ON FILE |
| LIAN JUNYUE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIAN JYE SU | ON FILE |
| LIAN KHENG LIM | ON FILE |
| LIAN KHOON NG | ON FILE |
| LIAN LIM | ON FILE |
| LIAN MEIJAARD | ON FILE |
| LIAN MENG JACK (LIAN MINJIE) | ON FILE |
| LIAN OJAKANGAS | ON FILE |
| LIAN ORRACA ROSARIO | ON FILE |
| LIAN PHUAH | ON FILE |
| LIAN SHANG PIN | ON FILE |
| LIAN SIN LIAUW | ON FILE |
| LIAN WEN HUI | ON FILE |
| LIAN WEN XIN | ON FILE |
| LIAN YU | ON FILE |
| LIAN ZHANG | ON FILE |
| LIANA PRATA | ON FILE |
| LIANA ABIDOS | ON FILE |
| LIANA DAVLETBERDINA | ON FILE |
| LIANA FILICHEVA | ON FILE |
| LIANA GABDRAKHIMOVA | ON FILE |
| LIANA HAMILTON | ON FILE |
| LIANA MACDONALD-KAINOA | ON FILE |
| Liana Macdonald-Kainoa | llmk09@gmail.com |
| LIANA MANUSAJYAN | ON FILE |
| LIANA MORO | ON FILE |
| LIANA NEFF | ON FILE |
| LIANA OTANADZE | ON FILE |
| LIANA RIA SPALEK | ON FILE |
| LIANA STEIN | ON FILE |
| LIANA SUNNY AHN | ON FILE |
| LIANA TARANTINI | ON FILE |
| LIANA TIHOMIROVA | ON FILE |
| LIANA VALENTINO | ON FILE |
| LIANDRA DE SOUSA SILVA | ON FILE |
| LIANDRO FERREIRA TELO | ON FILE |
| LIANE CURTIS | ON FILE |
| LIANE ROMAN | ON FILE |
| LIANE SMITH | ON FILE |
| LIANET DURAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIANG  LIM | ON FILE |
| LIANG CAI LEE | ON FILE |
| LIANG CHEE KIONG | ON FILE |
| LIANG CHEN | ON FILE |
| LIANG CHENG | ON FILE |
| LIANG FONG WONG | ON FILE |
| LIANG HE | ON FILE |
| LIANG HUANG | ON FILE |
| LIANG HUNG CHENG | ON FILE |
| LIANG JIE LIM | ON FILE |
| LIANG JIE LOY | ON FILE |
| LIANG JUN PHUA | ON FILE |
| LIANG KIN CALVIN HOUNG | ON FILE |
| Liang Mun Chi | ON FILE |
| LIANG PEI | ON FILE |
| LIANG QING | ON FILE |
| LIANG QUAN TAN | ON FILE |
| LIANG SI U | ON FILE |
| LIANG SIEW HAN | ON FILE |
| Liang Siong Tak | ON FILE |
| LIANG SOH | ON FILE |
| LIANG TING LU | ON FILE |
| LIANG WAH TAN | ON FILE |
| LIANG WEI CHIU | ON FILE |
| LIANG WEI KWEK | ON FILE |
| LIANG WEIJIE | ON FILE |
| LIANG WU | ON FILE |
| LIANG XIANG | ON FILE |
| LIANG XUAN | ON FILE |
| LIANG YAN LIM | ON FILE |
| LIANG YI | ON FILE |
| LIANG YING HUANG | ON FILE |
| Liang Yuen Ying | natalieliang94@gmail.com |
| LIANG ZHAO | ON FILE |
| LIANG ZHENGWEI | ON FILE |
| LIANG ZHOU | ON FILE |
| LIANG ZHU | ON FILE |
| LIANG ZHU | ON FILE |
| LIANG, BRYAN ALBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Liang, Kam | ON FILE |
| LIANG, PHILIP | ON FILE |
| Liang, Trevor | ON FILE |
| LIANG-CHENG HSUEH | ON FILE |
| LIANGHONG JAMES CHAN | ON FILE |
| LIANGLEI QI | ON FILE |
| Liangliang Gao | ON FILE |
| LIANGLIANG GAO | ON FILE |
| LIANGLIANG ZHANG | ON FILE |
| LIANGLIANG ZHOU | ON FILE |
| LIANG-LIU YEH | ON FILE |
| LIANGQUAN CHEN | ON FILE |
| LIANG-TING JIANG | ON FILE |
| LIANGYEH CHI | ON FILE |
| LIANG-YEU CHERN | ON FILE |
| LIANGYU WANG | ON FILE |
| LIANHE DING | ON FILE |
| LIANKA DUBERRY-LAWRENCE | ON FILE |
| LI-ANN SMAL | ON FILE |
| LIANNA MARTIROSSIAN | ON FILE |
| LIANNA MORROW | ON FILE |
| LIANNA-MARIE EZEKIELA | ON FILE |
| LIANNE ANGELA YAN DER BOOM | ON FILE |
| LIANNE AZAR | ON FILE |
| LIANNE BRONZO | ON FILE |
| LIANNE BUIJS | ON FILE |
| LIANNE DE JONG | ON FILE |
| LIANNE DE KRAKER | ON FILE |
| LIANNE HIGGINS | ON FILE |
| LIANNE JOHNSTON | ON FILE |
| LIANNE LOLKEMA | ON FILE |
| LIANNE PIERCE | ON FILE |
| LIANNE SCHWARTZ | ON FILE |
| LIANNE VAN BEEK | ON FILE |
| LIANO UGOLINI | ON FILE |
| LIANQIN AVIS WANG | ON FILE |
| LIANSHEN TI | ON FILE |
| LIANTONY ROGER LIMA LOPES | ON FILE |
| LIANY ESTEVEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIAO AI-YIN | ON FILE |
| LIAO IHAN | ON FILE |
| LIAO ZIHAO | ON FILE |
| Liao, Huan-Chien | ON FILE |
| Liao, Siyang | ON FILE |
| Liao, Su | ON FILE |
| LIAP YIN PANG | ON FILE |
| LIAQAT AZIZI | ON FILE |
| LIAQAT NOORMOHAMED | ON FILE |
| LIARD WESTON | ON FILE |
| LIAT KOREN | ON FILE |
| LIAT PAPULAR | ON FILE |
| LIAURYS MARQUEZ | ON FILE |
| LIAW CHING | ON FILE |
| LIAW WAY GIAN | ON FILE |
| LIAZAHIRA MARTINEZ RODRIGUEZ | ON FILE |
| LIBA NEWMARK | ON FILE |
| LIBAN FARAH | ON FILE |
| LIBAN SHIRWA | ON FILE |
| LIBANIEL GONZALEZ | ON FILE |
| LIBARDO ALBERTO BRU RONCALLO | ON FILE |
| LIBAUD GAETAN | ON FILE |
| LIBAULT JUDICAEL | ON FILE |
| LIBBY BALL | ON FILE |
| LIBBY DONALDSON | ON FILE |
| LIBBY ISKANDAR | ON FILE |
| LIBBY JOHNSON | ON FILE |
| LIBBY MAE MAGBALOT CALIPUSAN | ON FILE |
| LIBBY STEWART | ON FILE |
| LIBBY WOODS | ON FILE |
| LIBBY YOUNG | ON FILE |
| LIBENGOOD, ALEX | ON FILE |
| Libengood, Curt | ON FILE |
| LIBER OLEG | ON FILE |
| LIBERATO AGUINALDO | ON FILE |
| LIBERATO CANDELA | ON FILE |
| LIBERATO JR IGAT | ON FILE |
| LIBERATO LARA | ON FILE |
| Liberatore, Mauro | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIBERO FLORIANI | ON FILE |
| LIBERO MOLINO | ON FILE |
| LIBERTAD GROUP  LLC | ON FILE |
| LIBERTAS FUND LLC | ON FILE |
| LIBERTY AYVAR CAMPOS | ON FILE |
| LIBERTY KOVAR | ON FILE |
| LIBERTY PERFORMANCE TRAINING LLC | ON FILE |
| LIBERTY PRODUCTION | ON FILE |
| LIBERTY SLOYAN | ON FILE |
| LIBETY TAYLOR | ON FILE |
| LIBIA BEACH | ON FILE |
| LIBIN JOHN | ON FILE |
| LIBIN K G | ON FILE |
| LIBIN LIN | ON FILE |
| LIBIN PAN | ON FILE |
| LIBING CHEN | ON FILE |
| LIBING ZHANG | ON FILE |
| LIBIR CIR | ON FILE |
| LIBOR ANDEL | ON FILE |
| LIBOR BENĚK | ON FILE |
| LIBOR BOJKOVSKY | ON FILE |
| LIBOR BRUNCLIK | ON FILE |
| LIBOR DOCIAR | ON FILE |
| LIBOR DOUBEK | ON FILE |
| LIBOR HLADÍK | ON FILE |
| LIBOR HRUBÝ | ON FILE |
| LIBOR JANEK | ON FILE |
| LIBOR KACHLÍK | ON FILE |
| LIBOR KRCHNACEK | ON FILE |
| LIBOR KUCZA | ON FILE |
| LIBOR LOJKÁSEK | ON FILE |
| LIBOR NEMECEK | ON FILE |
| LIBOR NOVAK | ON FILE |
| LIBOR PŘIDAL | ON FILE |
| LIBOR PRUSA | ON FILE |
| LIBOR ŘEHOŘ | ON FILE |
| LIBOR ŠANEK | ON FILE |
| LIBOR STEPANEK | ON FILE |
| LIBOR TOUL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIBOR ULBRICH | ON FILE |
| LIBOR VONEŠ | ON FILE |
| LIBOR VYHNANEK | ON FILE |
| LIBOR ZIDEK | ON FILE |
| LIBORIO PAPARELLA | ON FILE |
| LIBORIO SANTACROCE | ON FILE |
| LIBORIO CAMMALLERI | ON FILE |
| LIBRA PANG | ON FILE |
| LIBRADO ALEMAN | ON FILE |
| LIBRADO CREDO | ON FILE |
| LIBRADO IVAN MIRANDA MEDINA | ON FILE |
| LIBRAN ANAÏS SYLVIE MARTHE | ON FILE |
| LIBRERÍA MELPÓMENE | ON FILE |
| LIBURN MYFTARI | ON FILE |
| Libus, Jiri | ON FILE |
| LIBUŠE AMBROŽOVÁ | ON FILE |
| LIBUSE ROUBALOVA | ON FILE |
| LIBUSENG GLORIA BOROKO | ON FILE |
| LIBY DELGADO | ON FILE |
| LIBY ZIADEH | ON FILE |
| LICHA TAMMY TANCHAROENSUKSAVAI | ON FILE |
| LICHAO XU | ON FILE |
| LICHEN SONG | ON FILE |
| LICHENG LUO | ON FILE |
| LICHENG MAH | ON FILE |
| LI-CHENG YU | ON FILE |
| LICHIEH YOUNG | ON FILE |
| LI-CHING YANG | ON FILE |
| Lichtenstein, Lee | ON FILE |
| LI-CHUNG CHOU | ON FILE |
| LICIA CARRADINI | ON FILE |
| LICIA MULAS | ON FILE |
| LICIA TAY | ON FILE |
| LICINIO BRANCO | ON FILE |
| LICK CHEUNG POON | ON FILE |
| LICK LUN NG | ON FILE |
| LICKETYSPLIT HOLDINGS, LLC | ON FILE |
| LICKETYSPLIT HOLDINGS, LLC | ON FILE |
| LID FAN MADELINE CEDEÑO MEDRANA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIDA ARISTAKESYAN | ON FILE |
| LIDA BERGERON | ON FILE |
| LIDA HEYDARI | ON FILE |
| LIDA KEAT | ON FILE |
| LIDA MTCHEDLIDZE | ON FILE |
| LIDA SPORTEL | ON FILE |
| LIDAMULAGE HASHINI KULANGI DE SILVA | ON FILE |
| LIDEWIJ DIEDERIK | ON FILE |
| LIDIA  LEWANDOWSKA | ON FILE |
| LIDIA  PIRES DE SOUSA | ON FILE |
| LIDIA  ROJO | ON FILE |
| LIDIA  ULIAMBRE | ON FILE |
| LIDIA  ZINGERLE | ON FILE |
| LIDIA ALVAREZ RODRIGUEZ | ON FILE |
| LIDIA ARGAÑARAZ | ON FILE |
| LIDIA ARUQUIPA GUTIERREZ | ON FILE |
| Lidia BaraÅ„ska | ON FILE |
| LIDIA BARAŃSKA | ON FILE |
| LIDIA BORYSIUK | ON FILE |
| LIDIA BOSOTTI | ON FILE |
| LIDIA BOWE | ON FILE |
| LIDIA CACERES MELGAREJO | ON FILE |
| LIDIA CARMEN SÁNCHEZ | ON FILE |
| LIDIA CAROLINA HERNANDEZ | ON FILE |
| LIDIA CEPEDA | ON FILE |
| LIDIA CHINAGLIA | ON FILE |
| LIDIA DALKE | ON FILE |
| LIDIA DE BEJA | ON FILE |
| LIDIA DJINGGA | ON FILE |
| LIDIA DRAGOMIR | ON FILE |
| LIDIA ELVIRA BRAVO | ON FILE |
| LIDIA FERNANDEZ | ON FILE |
| LIDIA FLAQUER | ON FILE |
| LIDIA GRANDA | ON FILE |
| LIDIA GRUSZKA | ON FILE |
| LIDIA KLIM | ON FILE |
| LIDIA LOPEZ | ON FILE |
| LIDIA LÓPEZ SANZ | ON FILE |
| LIDIA LOWIK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIDIA MARTINEZ RODRIGUEZ | ON FILE |
| LIDIA MASLANKOWSKA | ON FILE |
| LIDIA MEDEL | ON FILE |
| LIDIA MELCHIRORI | ON FILE |
| LIDIA MÓNICA RUIZ | ON FILE |
| LIDIA NEVES | ON FILE |
| LIDIA NORMA QUEVEDO | ON FILE |
| LIDIA PAILLAPAN | ON FILE |
| LIDIA PALCU | ON FILE |
| LIDIA PAWLAK | ON FILE |
| LIDIA PEPELIANKOF | ON FILE |
| LIDIA PERALTA | ON FILE |
| LIDIA PEREIRA | ON FILE |
| LIDIA POGONZA | ON FILE |
| LIDIA QUISPE | ON FILE |
| LIDIA SABLJIC | ON FILE |
| LIDIA SÁNCHEZ | ON FILE |
| LIDIA SÁNCHEZ | ON FILE |
| LIDIA SANCHEZ GUTIERREZ | ON FILE |
| Lidia Sevilla Prieto | ON FILE |
| LIDIA TRUJILLO | ON FILE |
| LIDIA UBIRIA ANDUEZA | ON FILE |
| LIDIA VAZQUEZ PARRA | ON FILE |
| LIDICE MARTIN | ON FILE |
| LIDIIA KOROSTASHEVYCH | ON FILE |
| LIDIIA POLISHCHUK | ON FILE |
| LIDIIA YANCHYK | ON FILE |
| LIDIJA CACANOVIC | ON FILE |
| LIDIJA CRNJAKOVIĆ | ON FILE |
| LIDIJA KASIK | ON FILE |
| LIDIJA KOVAČIĆ | ON FILE |
| LIDIJA MITREVA | ON FILE |
| LIDIJA NOVAKOVIC SRBLJIN | ON FILE |
| LIDIJA STOJILJKOVIC | ON FILE |
| LIDIJA TRNČIĆ | ON FILE |
| LIDIJA VERHAR | ON FILE |
| LIDIYA CHABANOVA | ON FILE |
| LIDIYA ROMANOVA | ON FILE |
| LIDOVINA BOADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIDUAN MENDEZ | ON FILE |
| LIDUINA SIA | ON FILE |
| LIDY MONVILLE | ON FILE |
| LIDYA ARAYA | ON FILE |
| LIDYA LEE | ON FILE |
| LIDYA SIREGAR | ON FILE |
| LIDYA TORABLA VELASQUEZ | ON FILE |
| LIDZIYA MASLIUKOVA | ON FILE |
| LIE HAN OOI | ON FILE |
| LIE LIE LAM | ON FILE |
| LIE PHANG DJONG | ON FILE |
| LIE TANG | ON FILE |
| LIE XU | ON FILE |
| LIEB LIEBENBERG | ON FILE |
| LIEBAULT LAROSE | ON FILE |
| Lieberman, Jason Herman | ON FILE |
| LIECHENG LIANG | ON FILE |
| LIEF BURSELL | ON FILE |
| LIEKE MULDER | ON FILE |
| LIEKE ROVERS | ON FILE |
| LIEL GERBY | ON FILE |
| LIEL LANKARI | ON FILE |
| LIELANI YANGA | ON FILE |
| LIEM BUI | ON FILE |
| LIEM DUONG | ON FILE |
| LIEM KALYANA | ON FILE |
| LIEM LE | ON FILE |
| LIEM QUANG NGO | ON FILE |
| Lien | lptieu82@gmail.com |
| LIEN BUI | ON FILE |
| LIEN CHUNG SUN | ON FILE |
| LIEN DE BEUCKELAERE | ON FILE |
| LIEN DOAN | ON FILE |
| LIEN FONT | ON FILE |
| LIEN LOI TU | ON FILE |
| LIEN MAI | ON FILE |
| LIEN NGO | ON FILE |
| LIEN ROELANDT | ON FILE |
| LIEN SUANDY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIEN TIEU | ON FILE |
| LIEN TRI TU | ON FILE |
| LIEN VERBERCK | ON FILE |
| LIEN VODUC | ON FILE |
| LIEN WUESTENBERG | ON FILE |
| LIENE ALTROKA | ON FILE |
| LIENERT BUYS | ON FILE |
| LIENHARD MAURUS | ON FILE |
| LIEN-YING TSENG CHIU | ON FILE |
| LIEN-YU HSU | ON FILE |
| LIEQIANG LOO | ON FILE |
| LIERAN SHARIS PALMER | ON FILE |
| LIES DABOUZ | ON FILE |
| LIES DEMUYNCK | ON FILE |
| LIES HARJANTO | ON FILE |
| LIES THEUNISSEN | ON FILE |
| LIESBET LANSSENS | ON FILE |
| LIESBET NEYS | ON FILE |
| LIESBET PEERLINCK | ON FILE |
| LIESBETH CHIELENS | ON FILE |
| LIESBETH DE HAES | ON FILE |
| LIESBETH MERKENS | ON FILE |
| LIESBETH OEI | ON FILE |
| LIESBETH SALENS | ON FILE |
| LIESEL HOLCOMB | ON FILE |
| LIESEL HOLCOMB | ON FILE |
| LIESEL HOLCOMB | ON FILE |
| LIESEL HOLCOMB | ON FILE |
| LIESELOT LIBBRECHT | ON FILE |
| LIESKE VAN MARWIJK | ON FILE |
| LIESLIE MORTON | ON FILE |
| LIEU DANG | ON FILE |
| LIEVE BAELE | ON FILE |
| Lieve Baele | lieve.ba@gmail.com |
| LIEVE VAN BAARS | ON FILE |
| LIEVEN CLAUDE N DOUSSELAERE | ON FILE |
| LIEVEN LANDUYT | ON FILE |
| LIEVEN VRANKEN | ON FILE |
| LIEW  CHIN KIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIEW CHEE KANG | ON FILE |
| LIEW ENG CHUAN | ON FILE |
| Liew Eng Chuan | engchuanliew@gmail.com |
| LIEW FONG | ON FILE |
| LIEW IAN JIM | ON FILE |
| LIEW JAYDEN | ON FILE |
| Liew Jia hao | ON FILE |
| LIEW KAH WAI | ON FILE |
| LIEW LIANG WEE | ON FILE |
| LIEW LQ | ON FILE |
| LIEW SIEW LIM | ON FILE |
| LIEW SUNG | ON FILE |
| LIEW TAT | ON FILE |
| LIEW TAT-WEN STEVEN | ON FILE |
| LIEW YANG | ON FILE |
| LIEW YONG QUAN TIMOTHY | ON FILE |
| LIEW YUK JIUN | ON FILE |
| LIEW ZHI YING | ON FILE |
| LIEZE MENTEN | ON FILE |
| LIEZEL BIBIT | ON FILE |
| LIEZEL PRETORIUS | ON FILE |
| LIEZEL VAN DER MERWE | ON FILE |
| LIEZEL VERMEULEN | ON FILE |
| Liezel Vermeulen | live.lv7@gmail.com |
| LIEZL LANDICHO ALMARIO | ON FILE |
| LIEZL PHILO | ON FILE |
| LIEZL PUZON | ON FILE |
| LIEZL-MIA LUDICK | ON FILE |
| LIF SING CHAN | ON FILE |
| LIFANG CHU | ON FILE |
| LIFE-FX PRODUCTS LLC | ON FILE |
| LIFELONG BANTER | ON FILE |
| LIFENG ZHU | ON FILE |
| LIFESTYLE EVOLVED | ON FILE |
| LIFESTYLE REALTY, LLC | ON FILE |
| LIFESTYLE TRADER | ON FILE |
| LIFETACTIX LLC | ON FILE |
| LIFEXCEL LLC | ON FILE |
| LIFT22 CREATIVE LLC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LĪGA ŠĶĒLE | ON FILE |
| LIGAYA  ARCENAS | ON FILE |
| LIGAYA GARBER | ON FILE |
| LIGHT & SHADOW LABS | ON FILE |
| LIGHT IHECHILURU OGBONNA | ON FILE |
| LIGHT MOKSHA | ON FILE |
| LIGHT SHADOW LABS | JOHN@LIGHTSHADOWLABS.COM |
| Light, Tyler | ON FILE |
| LIGHTING PARADISE  LLC | ON FILE |
| LIGIA  MOLINA | ON FILE |
| LIGIA DAMBI | ON FILE |
| LÍGIA FERNANDES | ON FILE |
| LIGIA MARGARITA MACIAS MENDOZA | ON FILE |
| LIGIA MARTINS | ON FILE |
| LIGIA-CRISTINA DECIUC | ON FILE |
| LIGIANE FORGHIERI | ON FILE |
| LIGIANE SOUZA | ON FILE |
| LIGON DURHAM | ON FILE |
| LIGONNIERE FRANCK | ON FILE |
| LIGRIT SADIKU | ON FILE |
| LIH SHEN KOO | ON FILE |
| LIH SU | ON FILE |
| LIH TUAN | ON FILE |
| LIH YU KOO | ON FILE |
| LIHAN LIST | ON FILE |
| LIHANG SUN | ON FILE |
| LIHAO LI | ON FILE |
| LIHENG WONG | ON FILE |
| LIHLE NGXIYA | ON FILE |
| LIHOD YEHUDA RACHMILEVITCH | ON FILE |
| LIHONG CHEN | ON FILE |
| LIHONG XIA | ON FILE |
| LIHONG ZHANG | ON FILE |
| LI-HSIANG CHEN | ON FILE |
| LI-HSUAN CHEN | ON FILE |
| LIHUA SUN | ON FILE |
| LIHUA YAN | ON FILE |
| LIHUA YANG | ON FILE |
| LIHUANG PAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIHUEL SUAREZ | ON FILE |
| LIHUEN FEJMI | ON FILE |
| LI-HUI HUNG | ON FILE |
| LIHUI LIAO | ON FILE |
| LIILA HARRIS | ON FILE |
| LIINA TUMMA | ON FILE |
| LIIS KAAVER | ON FILE |
| LIIS NAPTAL | ON FILE |
| LIISA MAND | ON FILE |
| LIJ GRIFFIN | ON FILE |
| LIJEN TAN | ON FILE |
| LI-JEN WANG | ON FILE |
| Lijia Hong | ON FILE |
| LIJIA HONG | ON FILE |
| LIJIA WANG | ON FILE |
| LIJING MILENA WANG | ON FILE |
| LIJING ZHANG | ON FILE |
| LIJO JAMES | ON FILE |
| LIJO JAMES NULL | ON FILE |
| LIJO JOHNSON | ON FILE |
| LIJON THOMAS | ON FILE |
| LIJU HUA | ON FILE |
| LIJU OOMMEN | ON FILE |
| LIJUAN PAN | ON FILE |
| LIJUAN PENG | ON FILE |
| LIJUN LIU | ON FILE |
| LIJUN TAN | ON FILE |
| Lijun Carol TEO | ON FILE |
| LIJUN CAROL TEO | ON FILE |
| LIJUN JIA | ON FILE |
| LIJUN WANG | ON FILE |
| LIJUN XU | ON FILE |
| LIK HANG CHAN | ON FILE |
| LIK HANG CHEUNG | ON FILE |
| LIK HANG CHEUNG | ON FILE |
| LIK HANG FU | ON FILE |
| LIK HANG NICK WONG | ON FILE |
| LIK HANG WONG | ON FILE |
| LIK HANG WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIK HO WONG | ON FILE |
| LIK HONG YUEN | ON FILE |
| LIK KUEN WAN | ON FILE |
| LIK LING WOO | ON FILE |
| LIK NGAI KI | ON FILE |
| LIK PING DAVID CHIEN | ON FILE |
| LIK PING LO | ON FILE |
| LIK PING TIN | ON FILE |
| LIK SANG CHUN | ON FILE |
| LIK SING TAY | ON FILE |
| LIK WEE TAN | ON FILE |
| LIK YAN NATHAN CHAN | ON FILE |
| LIKAI REN | ON FILE |
| LIKAMBO MOSES | ON FILE |
| LI-KAN TUNG | ON FILE |
| LIKAS UMALI | ON FILE |
| LIKE HE | ON FILE |
| LIKENYA PETERS | ON FILE |
| LIKHITH JAGADEESH | ON FILE |
| LIKITA KADIMA | ON FILE |
| LIKITH VEMULA | ON FILE |
| LIKJOU LEE | ON FILE |
| LIKLING KHOO | ON FILE |
| LIKO SUBAKTI | ON FILE |
| LIKOPO THOLO | ON FILE |
| LIKUO LIN | ON FILE |
| LILA  ROMERO | ON FILE |
| LILA DUCA FREYRE | ON FILE |
| LILA ESTHER DEL MILAGRO URRICHE | ON FILE |
| LILA KEOMALITHONG | ON FILE |
| LILA LINDA | ON FILE |
| LILA MORENO | ON FILE |
| LILA SAIDIAN | ON FILE |
| LILA SANCHEZ | ON FILE |
| LILA SATTLER | ON FILE |
| lila sforza | ON FILE |
| LILA SFORZA | ON FILE |
| LILA SOSSA | ON FILE |
| LILA WOHLWEND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LILEANA VANDYA KRENZA | ON FILE |
| LILEN ARIAS | ON FILE |
| LILEN CASTRO | ON FILE |
| LILEN SOLEDAD MONTOTO | ON FILE |
| LILI BAROSS | ON FILE |
| LILI BERARDI | ON FILE |
| LILI BULYAKI | ON FILE |
| LILI BURKUS | ON FILE |
| LILI BYRNE | ON FILE |
| LILI DESILVA | ON FILE |
| LILI ELLISON | ON FILE |
| LILI KINGA NEVELOS | ON FILE |
| LILI KOEVSKA | ON FILE |
| LILI LI | ON FILE |
| LILI MILINOVIC | ON FILE |
| LILI MODEBADZE | ON FILE |
| LILI NEMYROVA | ON FILE |
| LILI PYONE | ON FILE |
| LILI QIAN | ON FILE |
| LILI VANDERWAL | ON FILE |
| Lili Weitzen | ON FILE |
| LILI WEITZEN | ON FILE |
| LILIA ALEJANDRA PACHECO | ON FILE |
| LILIA BRADU | ON FILE |
| LILIA CHEUK | ON FILE |
| LILIA DEFAZ | ON FILE |
| LILIA DEL VALLE CUNEO | ON FILE |
| LILIA DUBYNIN | ON FILE |
| LILIA ELLGAARD-THOMSEN | ON FILE |
| LILIA GARZA | ON FILE |
| LILIA IRENE DURAN GONZALEZ | ON FILE |
| LILIA KOCHETOVA | ON FILE |
| LILIA KOZLOVA | ON FILE |
| LILIA KRASNOPOLSKAJA | ON FILE |
| LILIA LAU | ON FILE |
| LILIA MARCELA LOPEZ CAMACHO | ON FILE |
| LILIA MENDOZA | ON FILE |
| LILIA NEMYROVA | ON FILE |
| LILIA OLMEDO DE RODRIGUEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LILIA RAQUEL PAREDES | ON FILE |
| LILIA RIBEIRO | ON FILE |
| LILIA SANCHEZ | ON FILE |
| LILIA VIVCHARCHYN | ON FILE |
| LILIA ZAKIROVA | ON FILE |
| LILIA ZOGRABYAN | ON FILE |
| LILIAM AYMEE CRUZALEGUI | ON FILE |
| LILIAM TORRES | ON FILE |
| LILIAN  CORRE | ON FILE |
| LILIAN  FALCÓN | ON FILE |
| LILIAN  OBAZEE | ON FILE |
| LILIAN  POISBLAUD | ON FILE |
| LILIAN  RAJI | ON FILE |
| LILIAN BOUZAS | ON FILE |
| LILIAN BULARU | ON FILE |
| LILIAN BULARU | ON FILE |
| LILIAN CAO | ON FILE |
| LILIAN CAYROLLES | ON FILE |
| LILIAN CHISCA | ON FILE |
| LILIAN DE CHILLOU | ON FILE |
| LILIAN DE SOUZA | ON FILE |
| LILIAN DE SOUZA | ON FILE |
| LILIAN DE SOUZA | ON FILE |
| LILIAN DE SOUZA | ON FILE |
| LILIAN DE SOUZA | ON FILE |
| LILIAN DE SOUZA | ON FILE |
| LILIAN DE SOUZA | ON FILE |
| LILIAN DENISSE AMARILLA VILLALBA | ON FILE |
| LILIAN ELMA FUMO | ON FILE |
| LILIAN FRESNEAU | ON FILE |
| LILIAN GÉRARD RENÉ-PHILIPPE SERRE | ON FILE |
| LILIAN GLADSTONE | ON FILE |
| LILIAN GRISETTI LOVERA | ON FILE |
| LILIAN GROGNUZ | ON FILE |
| LILIAN HENTZEN | ON FILE |
| LILIAN JIN | ON FILE |
| LILIAN JORDANIA SILVA ALVES | ON FILE |
| LILIAN LE PAPE | ON FILE |
| LILIAN LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LILIAN MAISKY | ON FILE |
| LILIAN MANAUD | ON FILE |
| LILIAN MARIA WIESSE | ON FILE |
| LILIAN OCANA | ON FILE |
| LILIAN ONWUKA | ON FILE |
| LILIAN ONYINYE | ON FILE |
| LILIAN PIFFERI | ON FILE |
| LILIAN POSTICA | ON FILE |
| LILIAN RAMOS | ON FILE |
| LILIAN RAPHAEL EDMOND FORNACCIARI | ON FILE |
| LILIAN RODRIGUEZ | ON FILE |
| LILIAN SEPULVEDA NAVARRETE | ON FILE |
| LILIAN SO | ON FILE |
| LILIAN SO | ON FILE |
| LILIAN TAURINES | ON FILE |
| LILIAN TAVARES DE ALMEIDA COSTA | ON FILE |
| LILIAN TUKIMIN | ON FILE |
| LILIAN VARGAS DEL MAURO | ON FILE |
| LILIAN WANG | ON FILE |
| LILIAN WONG | ON FILE |
| LILIAN ZHI LING LEW | ON FILE |
| LILIANA  BISTMAN | ON FILE |
| LILIANA  LARIOS | ON FILE |
| LILIANA  LOBATON | ON FILE |
| LILIANA  RAMÍREZ GARZA | ON FILE |
| LILIANA  RIOS | ON FILE |
| LILIANA AGUILAR | ON FILE |
| LILIANA ALBA | ON FILE |
| LILIANA AMARÉ | ON FILE |
| LILIANA AYMAMI | ON FILE |
| LILIANA BALDONI | ON FILE |
| LILIANA BERETTA | ON FILE |
| LILIANA BERNARDINO | ON FILE |
| LILIANA BYCHKOVSKA | ON FILE |
| LILIANA CAMPOS | ON FILE |
| LILIANA CARDOZO | ON FILE |
| LILIANA CARDOZO | ON FILE |
| LILIANA CASTRO | ON FILE |
| LILIANA COZZOLINI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LILIANA DA CONCEICAO MARMELO | ON FILE |
| LILIANA DANIELE | ON FILE |
| LILIANA DAVILA STERN | ON FILE |
| LILIANA DEL VALLE FERNANDEZ | ON FILE |
| LILIANA DIAZ | ON FILE |
| LILIANA DRAGUCEANU | ON FILE |
| LILIANA EDITH AUCE | ON FILE |
| LILIANA EDITH PIGNUOLO | ON FILE |
| LILIANA ESTHER CRESPO LOBO | ON FILE |
| LILIANA EUSÉBIO MESTRE | ON FILE |
| LILIANA EXPOSITO | ON FILE |
| LILIANA FAVIANO | ON FILE |
| LILIANA FERREIRA GOMEZ | ON FILE |
| LILIANA FREITAS | ON FILE |
| LILIANA GALIMBERTI | ON FILE |
| LILIANA GRACIELA NUÑEZ | ON FILE |
| LILIANA GRADINARIU | ON FILE |
| LILIANA GRADINARIU | ON FILE |
| LILIANA GRISANTI | ON FILE |
| LILIANA GUERRERO PORRAS | ON FILE |
| LILIANA HUCHIM | ON FILE |
| LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | ON FILE |
| LILIANA JULIETTE MOLANO MARTINEZ | ON FILE |
| LILIANA LEE | ON FILE |
| LILIANA LIBRAHIM | ON FILE |
| LILIANA LO PRESTI | ON FILE |
| LILIANA LOMETTI | ON FILE |
| LILIANA MARIA TOUS | ON FILE |
| LILIANA MILANA | ON FILE |
| LILIANA MORA | ON FILE |
| LILIANA MOROTE SAAVEDRA | ON FILE |
| LILIANA NUNES | ON FILE |
| LILIANA OLIVERA | ON FILE |
| LILIANA ORTIZ LOPEZ | ON FILE |
| LILIANA PALACIO | ON FILE |
| LILIANA PEREIRA | ON FILE |
| LILIANA REBOLLEDO | ON FILE |
| LILIANA RIVERA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LILIANA ROMERO | ON FILE |
| LILIANA RONDERO | ON FILE |
| LILIANA ROTA-ROSSI | ON FILE |
| LILIANA RUA | ON FILE |
| LILIANA SANGAMA MACAHUACHI | ON FILE |
| LILIANA SEIJO | ON FILE |
| LILIANA SIGNORELLO | ON FILE |
| LILIANA SLUTZKY | ON FILE |
| LILIANA SOUSA | ON FILE |
| LILIANA TEIXEIRA | ON FILE |
| LILIANA TERESA NUÑEZ | ON FILE |
| LILIANA TRAVALI | ON FILE |
| LILIANA URENA | ON FILE |
| LILIANA VARGAS | ON FILE |
| LILIANA VR | ON FILE |
| LILIANA WACHECKA | ON FILE |
| LILIANA WALLINGER | ON FILE |
| LILIANE AMANO | ON FILE |
| LILIANE BALBACH | ON FILE |
| LILIANE DA SILVA RAMOS ESPIRITO SANTO | ON FILE |
| LILIANE LELIEVRE | ON FILE |
| LILIANE STÉPHANIE NGUESSAN | ON FILE |
| LILIANE TAI | ON FILE |
| LILIANE VAN DEN HEUVEL | ON FILE |
| LILIANNA KEPIRO | ON FILE |
| LILIANNA WHITE | ON FILE |
| LILIBEL ALARCON SCHETTINI | ON FILE |
| LILIBET VARGAS DORADO | ON FILE |
| LILIBETH CASASOLA | ON FILE |
| LILIBETH CORONADO | ON FILE |
| LILIBETH DE BEST | ON FILE |
| LILIBETH FERRER | ON FILE |
| LILIBETH FLORENDO | ON FILE |
| LILIBETH MENDEZ | ON FILE |
| LILIBETH MICABALO | ON FILE |
| LILIBETH RAMIREZ PEREZ | ON FILE |
| Lilibeth Ramirez Perez | lilibethramirezperez85@gmail.com |
| LILIEN ELIAS | ON FILE |
| LILIET WAGNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LILIIA DMYTRUK | ON FILE |
| LILIIA KHIMIAK | ON FILE |
| LILIIA KHIMIAK | ON FILE |
| LILIIA MIKHEIEVA | ON FILE |
| LILIIA NEMYROVA | ON FILE |
| LILIIA PIRKOVETS | ON FILE |
| LILIIA SHTREKKER | ON FILE |
| LILIIA STRATIICHUK | ON FILE |
| LILIIA TASHLYKOVA | ON FILE |
| LILIIA ZAMOROVSKA | ON FILE |
| LILIIA ZARIPOVA | ON FILE |
| LILIIA ZUBAN | ON FILE |
| LILING TAN | ON FILE |
| LILING ZHENG | ON FILE |
| LILIS SUHARTI | ON FILE |
| LILIT ARAKELYAN | ON FILE |
| LILIT BUNIATYAN | ON FILE |
| LILIUOKALANI LEVY | ON FILE |
| LILIY YAP | ON FILE |
| LILIYA BRENNER | ON FILE |
| LILIYA CHERTKOVA | ON FILE |
| LILIYA GALIMULLINA | ON FILE |
| LILIYA KANEEVA | ON FILE |
| LILIYA MUKHAMETZYANOVA | ON FILE |
| LILIYA OLKHOVA | ON FILE |
| LILIYA PCHELYNTSEVA | ON FILE |
| LILIYA PEREVALOVA | ON FILE |
| LILIYA SHARAFUTDINOVA | ON FILE |
| LILJANA KALECI | ON FILE |
| LILJANA KALECI | ON FILE |
| LILJANA KALECI | ON FILE |
| Liljenquist, Brandon | ON FILE |
| LILLA BUZA | ON FILE |
| LILLA KATONA | ON FILE |
| LILLAIN GIPSON | ON FILE |
| LILL-ANN WANG | ON FILE |
| LILLIAM RUIZ | ON FILE |
| LILLIAN  FERRANTE | ON FILE |
| LILLIAN BANNOUT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LILLIAN BRENES | ON FILE |
| LILLIAN CHAPMAN-SMITH | ON FILE |
| LILLIAN DEVIN | ON FILE |
| LILLIAN EISNER | ON FILE |
| LILLIAN ELMIRS | ON FILE |
| LILLIAN HENRIQUES | ON FILE |
| LILLIAN HUANG | ON FILE |
| LILLIAN JENSEN | ON FILE |
| LILLIAN KHANH NGAN-DINH LE | ON FILE |
| LILLIAN LAU | ON FILE |
| LILLIAN LEEM | ON FILE |
| Lillian M. Ferrante | lferrante@fuse.net |
| LILLIAN MASAFRET | ON FILE |
| LILLIAN MAY STOKES | ON FILE |
| LILLIAN MCNALLY | ON FILE |
| LILLIAN MILLER | ON FILE |
| LILLIAN NOON | ON FILE |
| LILLIAN OBUCINA | ON FILE |
| LILLIAN SHARON FERRER | ON FILE |
| LILLIAN SINGH | ON FILE |
| LILLIAN STARKEY | ON FILE |
| LILLIAN SU | ON FILE |
| LILLIAN SULLIVAN | ON FILE |
| LILLIAN SZUTOO- READ | ON FILE |
| LILLIAN TRINH | ON FILE |
| LILLIAN TWOMEY | ON FILE |
| LILLIAN YEILDING | ON FILE |
| LILLIE SANDER | ON FILE |
| LILLIE WRIGHT | ON FILE |
| LILLY BOBIRIBI | ON FILE |
| LILLY FERLITO | ON FILE |
| LILLY FLOERKE | ON FILE |
| LILLY HERLIANA | ON FILE |
| LILLY HURT | ON FILE |
| LILLY KAM | ON FILE |
| LILLY TAN | ON FILE |
| LILLYAM ROSA VASQUEZ | ON FILE |
| LILLYBETH MALDONADO | ON FILE |
| LILO GEMPERLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LILOU LOUET | ON FILE |
| LILOU LOUET | ON FILE |
| LILTON CRIDER JR | ON FILE |
| LILUE GARCIA | ON FILE |
| LILY  KORTIKA | ON FILE |
| LILY  KUHAUPT | ON FILE |
| LILY  PHUNG | ON FILE |
| LILY AJJOUB | ON FILE |
| LILY ATKINS | ON FILE |
| lily atkins | lilyhelpsyou@gmail.com |
| LILY AVERILL | ON FILE |
| LILY BURGOS | ON FILE |
| LILY CARLOCK | ON FILE |
| LILY CHEN | ON FILE |
| LILY CHIA | ON FILE |
| LILY CUZMA | ON FILE |
| LILY DE QUESADA | ON FILE |
| LILY ENG | ON FILE |
| LILY ENGLER | ON FILE |
| LILY FONG | ON FILE |
| LILY FROST | ON FILE |
| LILY HANSEN | ON FILE |
| LILY HARRISON | ON FILE |
| LILY HEMSWORTH | ON FILE |
| LILY JOHN | ON FILE |
| LILY LAI | ON FILE |
| LILY LEVIN | ON FILE |
| LILY LIAO | ON FILE |
| LILY LIN | ON FILE |
| LILY LU | ON FILE |
| LILY NEMIROVA | ON FILE |
| LILY ON | ON FILE |
| LILY PENA | ON FILE |
| LILY PEREZ | ON FILE |
| LILY PHAM | ON FILE |
| LILY SAMANI | ON FILE |
| LILY SUNLEY | ON FILE |
| LILY SWORDMAKER | ON FILE |
| LILY TAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LILY TANG | ON FILE |
| LILY TRAN | ON FILE |
| LILY VERNON | ON FILE |
| LILY WANG | ON FILE |
| lily wang | lilywangzenna@gmail.com |
| LILY WEINER | ON FILE |
| LILY XU | ON FILE |
| LILY YEOH | ON FILE |
| LILY ZAREMBA | ON FILE |
| LILY ZHAO | ON FILE |
| LILYA MELNIKOVA | ON FILE |
| LILYAN ROCK | ON FILE |
| LILYANA CHANDRA | ON FILE |
| LILYANA DECHEVA | ON FILE |
| LILYN GACAYAN | ON FILE |
| LIM ENG HOOI | ON FILE |
| LIM FAI | ON FILE |
| LIM KOK YEOW | ON FILE |
| LIM YANG ZHI | ON FILE |
| LIM AMOI | ON FILE |
| LIM BAOAN | ON FILE |
| LIM BEE HONG | ON FILE |
| LIM BEE THING | ON FILE |
| LIM BEN CHE | ON FILE |
| LIM BEOW | ON FILE |
| LIM BOH HUI | ON FILE |
| LIM BOH YEE BOH YEE | ON FILE |
| LIM BOON HWEE | ON FILE |
| LIM BOON PIN | ON FILE |
| LIM BRIAN | ON FILE |
| LIM CHAN KENT | ON FILE |
| LIM CHANG BEE | ON FILE |
| LIM CHEE HARN | ON FILE |
| LIM CHEE HUA | ON FILE |
| LIM CHEE KANG JOHNSON JOHNSON LIM | ON FILE |
| LIM CHEE LIANG | ON FILE |
| LIM CHEE SING | ON FILE |
| LIM CHEE TOOH | ON FILE |
| LIM CHEE WENG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIM CHENG YEE | ON FILE |
| LIM CHENG SOON | ON FILE |
| LIM CHI LAU | ON FILE |
| LIM CHI MAN | ON FILE |
| LIM CHIN HAO BRYAN | ON FILE |
| LIM CHIN HUAT | ON FILE |
| LIM CHIN TECK BARRY | ON FILE |
| LIM CHIU YU | ON FILE |
| LIM CHONG POH | ON FILE |
| Lim Choon Boon | superspy966@gmail.com |
| LIM CHOON KEAT | ON FILE |
| LIM CHU TIEK | ON FILE |
| LIM CHYE CHOON | ON FILE |
| LIM EE LOE | ON FILE |
| LIM ENG CHAU | ON FILE |
| LIM ENG HOOI | ON FILE |
| LIM ENG HOOI | ON FILE |
| LIM ENG XIONG | ON FILE |
| LIM ERWIN | ON FILE |
| Lim Eu Gin | limeugin@gmail.com |
| LIM FANG HONG | ON FILE |
| LIM GUAT ENG | ON FILE |
| LIM GUO HAO | ON FILE |
| LIM HAN SEN JHONY WONG | ON FILE |
| LIM HAO | ON FILE |
| LIM HARN | ON FILE |
| LIM HEQI JACQUELINE | ON FILE |
| Lim Hin Soon | mikelogy@gmail.com |
| LIM HOCK BOON | ON FILE |
| LIM HONG HOO | ON FILE |
| LIM HONGYI | ON FILE |
| LIM HONGYI | ON FILE |
| LIM HONGYI (LIN HONGYI) | ON FILE |
| LIM HOOI PENG | ON FILE |
| LIM HUA | ON FILE |
| LIM HUI MIN | ON FILE |
| LIM HUN KEONG | ON FILE |
| LIM HWEI MING | ON FILE |
| LIM ING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIM IONG SIK | ON FILE |
| LIM JARED | ON FILE |
| LIM JASON | ON FILE |
| LIM JASON | ON FILE |
| LIM JASON | ON FILE |
| LIM JEK QI | ON FILE |
| LIM JENG JIT | ON FILE |
| LIM JHUN HOU | ON FILE |
| LIM JIA QI, EUGENE (LIN JIA QI) | ON FILE |
| LIM JIA XUAN | ON FILE |
| LIM JIA YEE | ON FILE |
| LIM JIAN YONG | ON FILE |
| LIM JIAYI, JAY | ON FILE |
| LIM JIAYING, DAWN | ON FILE |
| LIM JING HUANG | ON FILE |
| LIM JINNSERN JOHNSON | ON FILE |
| LIM JIT HAW | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JON ZHEN | ON FILE |
| LIM JUN DA JAMES | ON FILE |
| LIM JUN HAO | ON FILE |
| LIM JUN JIE | ON FILE |
| LIM JUN WEI | ON FILE |
| LIM JUN YI | ON FILE |
| LIM JUNWEE | ON FILE |
| LIM KAH AIK | ON FILE |
| LIM KAH SHOON | ON FILE |
| LIM KAI BOON | ON FILE |
| LIM KANG KEAT | ON FILE |
| LIM KAR CHEW | ON FILE |
| LIM KEAT | ON FILE |
| LIM KEE BEE | ON FILE |
| LIM KEE SHIN ROYSTON | ON FILE |
| LIM KENG HOW | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIM KENG YONG | ON FILE |
| LIM KHANG | ON FILE |
| lim kiat | limkiat90@gmail.com |
| LIM KIM CHYE (LIN JINCAI) | ON FILE |
| LIM KOK JIN | ON FILE |
| LIM KOK SIANG | ON FILE |
| LIM LAI HING | ON FILE |
| LIM LAN | ON FILE |
| LIM LI XUAN | ON FILE |
| LIM LI YUN (LIN LIYUN) | ON FILE |
| LIM LIN | ON FILE |
| LIM LIONG, JUDITH (LIN LIANG) | ON FILE |
| LIM MAI KHIM | ON FILE |
| LIM MARK | ON FILE |
| LIM MEY JIA | ON FILE |
| LIM NING | ON FILE |
| LIM ON REGIS CHEUNG | ON FILE |
| LIM POH ONG | ON FILE |
| LIM POH GEOK | ON FILE |
| LIM POH HOCK | ON FILE |
| LIM QI XIANG | ON FILE |
| LIM RONG JUN | ON FILE |
| LIM RONG SHAN (LIN RONGSHAN) | ON FILE |
| LIM SEE HOCK | ON FILE |
| LIM SEO | ON FILE |
| LIM SERGEI | ON FILE |
| LIM SEW HWEE | ON FILE |
| LIM SHEN YONG | ON FILE |
| LIM SHENG | ON FILE |
| LIM SHI DE | ON FILE |
| LIM SHI DE | ON FILE |
| LIM SHI JIE | ON FILE |
| Lim Shi Wei | ON FILE |
| LIM SHIN CHONG PRISCILLA | ON FILE |
| LIM SIAO LING SERENE (LIN XIAOLIN, SERENE) | ON FILE |
| LIM SIEW TIN | ON FILE |
| LIM SOOK LEE | ON FILE |
| LIM SUPER GROWTH FUND | ON FILE |
| LIM TEAN LAI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIM TECK MENG | ON FILE |
| LIM TECK SENG JAMES | ON FILE |
| LIM TECK SUAN | ON FILE |
| LIM TENG HUI | ON FILE |
| Lim Teng Hwee | ON FILE |
| Lim Ting Hui | ON FILE |
| LIM TSENG YANG | ON FILE |
| LIM TZU CHAN | ON FILE |
| LIM VICKIE | ON FILE |
| LIM WAN QIN | ON FILE |
| LIM WEI CHIAT | ON FILE |
| LIM WEI HONG | ON FILE |
| LIM WEI JUN, LEONEL | ON FILE |
| LIM WEI NEE | ON FILE |
| LIM WEI YI | ON FILE |
| LIM WEN YEE | ON FILE |
| LIM WENZE | ON FILE |
| Lim Wing Khoon | ON FILE |
| LIM WU HAO | ON FILE |
| LIM XIMRONG JACOB | ON FILE |
| LIM XIN | ON FILE |
| LIM YAN JIE | ON FILE |
| LIM YAN KENG (LIN YANQING) | ON FILE |
| LIM YAN YING | ON FILE |
| LIM YE XIANG ROGER | ON FILE |
| Lim Yen Lay | tulipyl@yahoo.com |
| LIM YI DA | ON FILE |
| LIM YI SHERN | ON FILE |
| LIM YIK SANG | ON FILE |
| LIM YONG | ON FILE |
| LIM YORK PINC | ON FILE |
| LIM YOU KUN JEDD | ON FILE |
| LIM YOUBING | ON FILE |
| LIM YOUQIANG TIMOTHY | ON FILE |
| LIM YUH HORNG | ON FILE |
| LIM YUIN | ON FILE |
| LIM YUYANG | ON FILE |
| LIM ZHAN WEI | ON FILE |
| LIM ZHENG CHUEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIM ZHENG WEI | ON FILE |
| LIM ZHONG WEI JEVAN | ON FILE |
| Lim, Alex | ON FILE |
| Lim, Choon Boon | ON FILE |
| Lim, Deborah | ON FILE |
| Lim, Eugene | ON FILE |
| Lim, Jhun Hou | ON FILE |
| Lim, Li Yun | ON FILE |
| Lim, Qingli | ON FILE |
| LIM, REGINALD CHIA HSUEH | ON FILE |
| LIM, WILLIAM | ON FILE |
| LIMAHL KASAMBALA | ON FILE |
| LIMAS, JULIANA | ON FILE |
| LIMBIKANI SEYANI | ON FILE |
| LIME DAUTI | ON FILE |
| LIMIN YAN | ON FILE |
| LIMING CHANG | ON FILE |
| LIMING YU | ON FILE |
| liming yu | themichaelyu@gmail.com |
| LIMITLESS EXPANSION | ON FILE |
| LIMITLESS HOLDINGS OH | ON FILE |
| LIMITLESS HOLDINGS OH | ON FILE |
| LIMITLESS SKY | ON FILE |
| LIMTAY TAING | ON FILE |
| LIMYOU TANG | ON FILE |
| LIN AUNG | ON FILE |
| LIN HAOPEI | ON FILE |
| LIN TONG | ON FILE |
| LIN WEIJIE | ON FILE |
| LIN YU | ON FILE |
| LIN ZHIPENG | ON FILE |
| LIN CHANG | ON FILE |
| LIN CHENG | ON FILE |
| LIN CLAUS | ON FILE |
| LIN FENG ZHENG | ON FILE |
| LIN FOONG TEO | ON FILE |
| LIN FUI | ON FILE |
| LIN GOU MENG | ON FILE |
| LIN Hoi Bun Alan | alan@alanlin.net |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIN HSIN | ON FILE |
| LIN JACQUES | ON FILE |
| LIN JIAYONG | ON FILE |
| LIN JINJIE | ON FILE |
| LIN KEN QUEK | ON FILE |
| LIN LAI | ON FILE |
| LIN LEE | ON FILE |
| LIN LIANG | ON FILE |
| LIN LIU | ON FILE |
| LIN MA | ON FILE |
| LIN MEI-CHEN | ON FILE |
| LIN MIANG JIN | ON FILE |
| Lin Ming Jin | aaron_lin@live.com |
| LIN NGUYEN | ON FILE |
| LIN PHAIRAT | ON FILE |
| LIN QING ZHENG | ON FILE |
| LIN ROUMEI | ON FILE |
| LIN SHENG LEE | ON FILE |
| LIN SHIAN LIEW | ON FILE |
| LIN SHIH WEN | ON FILE |
| LIN SHU NING | ON FILE |
| LIN SONG LEE | ON FILE |
| LIN SUIYI | ON FILE |
| LIN TAM | ON FILE |
| LIN THONG | ON FILE |
| LIN TING | ON FILE |
| LIN WANG | ON FILE |
| LIN WEI | ON FILE |
| LIN WEIHAO | ON FILE |
| LIN WEN KEAT | ON FILE |
| LIN WONG | ON FILE |
| LIN XIANJIN | ON FILE |
| LIN XIAODONG | ON FILE |
| LIN XIUPING | ON FILE |
| LIN XU | ON FILE |
| LIN YANG | ON FILE |
| LIN YIJIE | ON FILE |
| LIN YONGNIAN JONATHON | ON FILE |
| LIN YU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIN YU YU | ON FILE |
| LIN YUN HENG | ON FILE |
| LIN ZALETEL | ON FILE |
| LIN ZHU | ON FILE |
| LIN ZHU | ON FILE |
| LIN ZI RONG | ON FILE |
| LIN, ALISON TAN SHAO | ON FILE |
| LIN, MINJUN | ON FILE |
| Lin, Roger | ON FILE |
| Lin, Shu Hui | ON FILE |
| Lin, Wilson | ON FILE |
| LINA  RAMIREZ | ON FILE |
| LINA AKBARZADEH | ON FILE |
| LINA ALVAREZ | ON FILE |
| LINA ALZATE | ON FILE |
| LINA ANG | ON FILE |
| LINA ARJIKIAN | ON FILE |
| LINA ARNOLDI | ON FILE |
| LINA ATANASOVA | ON FILE |
| LINA BAI | ON FILE |
| LINA BERTORINI | ON FILE |
| LINA BORSU | ON FILE |
| LINA CARO | ON FILE |
| LINA CARO CUARTAS | ON FILE |
| LINA DAI | ON FILE |
| LINA FADLALLA | ON FILE |
| LINA GALIZIA | ON FILE |
| LINA GODOY | ON FILE |
| LINA GONZALEZ | ON FILE |
| LINA GRAS | ON FILE |
| LINA GRENAKER | ON FILE |
| LINA GUDDEMI | ON FILE |
| LINA HO | ON FILE |
| LINA HOLOSHCHAPOVA | ON FILE |
| LINA HONG | ON FILE |
| LINA HONG | ON FILE |
| LINA JAKTLUND VENCEL | ON FILE |
| LINA KAYANPUMJAIYING | ON FILE |
| LINA KOSCHULL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINA LITVINOVAITE | ON FILE |
| LINA LOU | ON FILE |
| Lina Lynn Adamo Bonora | ON FILE |
| LINA LYNN ADAMO BONORA | ON FILE |
| LINA M VALENCIA | ON FILE |
| LINA M VALENCIA | ON FILE |
| LINA MAIDEN | ON FILE |
| LINA MARCELA CASTILLO ESPINEL | ON FILE |
| LINA MARÍA OQUENDO LEDESMA | ON FILE |
| LINA MARIA RESTREPO BOTERO | ON FILE |
| LINA MILONGO | ON FILE |
| LINA MOSQUERA | ON FILE |
| LINA NAUMENKOVA | ON FILE |
| LINA NICHOLSON | ON FILE |
| LINA OCAMPO CUARTAS | ON FILE |
| LINA OTTIGER | ON FILE |
| LINA OUMERA | ON FILE |
| LINA PALIONIS | ON FILE |
| LINA PINEL | ON FILE |
| LINA ROBLEDO | ON FILE |
| LINA RODRIGUES | ON FILE |
| LINA RODRIGUEZ | ON FILE |
| LINA SIMBAQUEBA | ON FILE |
| LINA SOH-RIVERA | ON FILE |
| LINA STRAZZELLA | ON FILE |
| LINA TEREI | ON FILE |
| LINA TKACHENKO | ON FILE |
| LINA TULEIKYTE | ON FILE |
| LINA VALENCIA | ON FILE |
| LINA VEDELAGO | ON FILE |
| LINA VERRILLI | ON FILE |
| LINA WANG | ON FILE |
| LINA WATY | ON FILE |
| LINA WATY | ON FILE |
| LINA ZOPPI | ON FILE |
| LINAR GINIYATULLIN | ON FILE |
| LINARA LATII | ON FILE |
| LINARD MURTEZANI | ON FILE |
| LINARDO DELAROSA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINARDS BECS | ON FILE |
| LINARDS BULKS | ON FILE |
| LINARDS JEROHINS | ON FILE |
| LINARES CRISTIAN | ON FILE |
| LINAS ANUZIS | ON FILE |
| LINAS GRAZULIS | ON FILE |
| LINAS GRAZULIS | ON FILE |
| LINAS KASILIAUSKAS | ON FILE |
| LINAS KESIUNAS | ON FILE |
| LINAS LIAUKUS | ON FILE |
| linas liaukus | linasll1841@gmail.com |
| LINAS PETREIKIS | ON FILE |
| LINAS SKARDZIUS | ON FILE |
| LINAS TUMASONIS | ON FILE |
| LINAS URBONAS | ON FILE |
| LINAS VASYLIUS | ON FILE |
| LINAS VELMUNSKIS | ON FILE |
| LINAS VOLKOVAS | ON FILE |
| LINAWATI HASMY | ON FILE |
| LINC PIERCE | ON FILE |
| LINCE MARTIN | ON FILE |
| LINCE RUMAINUM | ON FILE |
| LINCHI LE | ON FILE |
| LINCHUN GUOK | ON FILE |
| LINCOLN BROWN | ON FILE |
| LINCOLN COFFIE | ON FILE |
| LINCOLN LABRUM | ON FILE |
| LINCOLN LIECHTI | ON FILE |
| LINCOLN AHMED KHAN | ON FILE |
| LINCOLN CHARLES STUART | ON FILE |
| Lincoln Charles Stuart | lstuart270@gmail.com |
| LINCOLN CHENG | ON FILE |
| LINCOLN DIEHL | ON FILE |
| LINCOLN DORLEAN | ON FILE |
| LINCOLN EICHENBERGER | ON FILE |
| LINCOLN ELLIS | ON FILE |
| LINCOLN JONES | ON FILE |
| LINCOLN LANEY | ON FILE |
| LINCOLN LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINCOLN LIN | ON FILE |
| LINCOLN MITCHELL | ON FILE |
| LINCOLN MORAIS | ON FILE |
| LINCOLN PEREIRA | ON FILE |
| LINCOLN PIERCE | ON FILE |
| LINCOLN PRICE | ON FILE |
| LINCOLN REEVES | ON FILE |
| LINCOLN ROTH | ON FILE |
| LINCOLN TU | ON FILE |
| LINCOLN TU | ON FILE |
| LINCOLN VANG | ON FILE |
| LINCOLN WITT | ON FILE |
| LINCOLN YOUNG | ON FILE |
| LIND CHEN | ON FILE |
| Lind, Eric | ON FILE |
| Lind, George | ON FILE |
| LINDA  BONDELLIO | ON FILE |
| LINDA  BRUCE | ON FILE |
| LINDA  COOPER | ON FILE |
| LINDA  JOHN | ON FILE |
| LINDA  KRIESELS | ON FILE |
| LINDA  MATLOW | ON FILE |
| LINDA  METSELAAR | ON FILE |
| LINDA  PRUISSEN | ON FILE |
| LINDA  ROODT | ON FILE |
| LINDA  RUSH | ON FILE |
| LINDA  STEFFEN | ON FILE |
| LINDA  VO | ON FILE |
| LINDA  WELLS | ON FILE |
| LINDA  ZEGARELLI | ON FILE |
| LINDA ACOSTA | ON FILE |
| LINDA AINSWORTH | ON FILE |
| LINDA AKKOYAN | ON FILE |
| LINDA ALICE MCLERIE | ON FILE |
| LINDA ALVARADO | ON FILE |
| LINDA AMOSS | ON FILE |
| LINDA ANGLEDAL | ON FILE |
| LINDA ANGOVE | ON FILE |
| LINDA ANN ROSSETTOS STOLL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINDA ANNE AUGE | ON FILE |
| LINDA ARMSTRONG | ON FILE |
| LINDA ARNOLD | ON FILE |
| LINDA ASKEY | ON FILE |
| LINDA BELKAS | ON FILE |
| Linda Belkas | lindabelkas@gmail.com |
| LINDA BER | ON FILE |
| LINDA BIANCHI | ON FILE |
| LINDA BISHOP | ON FILE |
| LINDA BOWMAN | ON FILE |
| LINDA BRABANT | ON FILE |
| LINDA BRANNAN | ON FILE |
| LINDA BRATTON | ON FILE |
| LINDA BREANNAH HENDLEY | ON FILE |
| LINDA BREARD | ON FILE |
| LINDA BROEKSTEEG | ON FILE |
| LINDA BRUNSON | ON FILE |
| LINDA BURKE | ON FILE |
| LINDA BYRD | ON FILE |
| LINDA CAJA | ON FILE |
| LINDA CAJA | ON FILE |
| LINDA CAMPOS | ON FILE |
| LINDA CAÑAS LEAL | ON FILE |
| LINDA CARLSSON | ON FILE |
| LINDA CARMODY | ON FILE |
| LINDA CARRIE LEHSTEN | ON FILE |
| LINDA CASSIDY | ON FILE |
| LINDA CAVALLARI | ON FILE |
| LINDA CHAMBERLAND | ON FILE |
| LINDA CHAN | ON FILE |
| LINDA CHAN | ON FILE |
| LINDA CHASTAIN | ON FILE |
| LINDA CHOONG | ON FILE |
| LINDA CHRISTEL L HELLINGS | ON FILE |
| LINDA CHU | ON FILE |
| LINDA COHEN | ON FILE |
| LINDA COOKE | ON FILE |
| LINDA CORDOBA | ON FILE |
| LINDA DAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINDA DASCALU | ON FILE |
| LINDA DAVIS | ON FILE |
| LINDA DE FREITAS | ON FILE |
| LINDA DEHING | ON FILE |
| LINDA DELATTIBOUDARE | ON FILE |
| LINDA DOHERTY | ON FILE |
| LINDA DRISGAARD | ON FILE |
| LINDA DRUZHININA | ON FILE |
| LINDA ELLIS | ON FILE |
| LINDA ELMORE | ON FILE |
| LINDA ESTHER FOO | ON FILE |
| LINDA FAWLEY | ON FILE |
| LINDA FECHTEL | ON FILE |
| LINDA FESTINI | ON FILE |
| LINDA FISCALINI | ON FILE |
| LINDA FORD | ON FILE |
| LINDA FOSTER | ON FILE |
| LINDA FRASCA | ON FILE |
| LINDA FULLERTON | ON FILE |
| LINDA GAIL HARRIS | ON FILE |
| LINDA GALLA | ON FILE |
| LINDA GAO | ON FILE |
| LINDA GAUTHIEROT | ON FILE |
| LINDA GERSTLAUER | ON FILE |
| LINDA GLOVER | ON FILE |
| LINDA GRAFF | ON FILE |
| LINDA GREER | ON FILE |
| LINDA GUBERT | ON FILE |
| LINDA GUERRERO | ON FILE |
| LINDA HÄLLSTEN | ON FILE |
| LINDA HARDEN | ON FILE |
| LINDA HARRELL | ON FILE |
| LINDA HAYDEE RODRIGUEZ | ON FILE |
| Linda Henrica Luchtman | lluchtman@hotmail.com |
| LINDA HERSHBERGER | ON FILE |
| LINDA HILL | ON FILE |
| LINDA HO | ON FILE |
| LINDA HOBBY | ON FILE |
| LINDA HONG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINDA HONORE-ROGERS | ON FILE |
| LINDA HOOD | ON FILE |
| LINDA HOVBRANDT | ON FILE |
| LINDA HULL | ON FILE |
| LINDA HUYNH | ON FILE |
| LINDA INGBER | ON FILE |
| LINDA IRENE WONG | ON FILE |
| LINDA J DEHNERT-ROWE | ON FILE |
| LINDA J RITTER | ON FILE |
| LINDA JACKSON | ON FILE |
| LINDA JACKSON | ON FILE |
| LINDA JACOB | ON FILE |
| LINDA JANES | ON FILE |
| LINDA JIANG | ON FILE |
| LINDA JIMENEZ | ON FILE |
| LINDA JOHNSTON | ON FILE |
| LINDA JONES | ON FILE |
| LINDA KARINA PINO ALVAREZ | ON FILE |
| LINDA KEAN LORMAN | ON FILE |
| LINDA KELLER | ON FILE |
| LINDA KELLY C | ON FILE |
| LINDA KIERNAN | ON FILE |
| LINDA KIM | ON FILE |
| LINDA KIM VU | ON FILE |
| LINDA KING | ON FILE |
| LINDA KNOEDLER | ON FILE |
| LINDA KOLONTAJA | ON FILE |
| LINDA KOTLARCHYK | ON FILE |
| LINDA KUCHAROVA ZEMANEK | ON FILE |
| LINDA KUCHAROVA ZEMANEK | ON FILE |
| LINDA LACROIX | ON FILE |
| LINDA LAMMERS | ON FILE |
| LINDA LANCASTER-HARM | ON FILE |
| LINDA LASTOVYCH | ON FILE |
| LINDA LAYMAN | ON FILE |
| LINDA LE | ON FILE |
| LINDA LEE | ON FILE |
| LINDA LEE | ON FILE |
| LINDA LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINDA LEHER | ON FILE |
| Linda Lehsten | ON FILE |
| Linda Lehsten | ON FILE |
| Linda Lemieux | rosebud4466@gmail.com |
| LINDA LEMOINE | ON FILE |
| LINDA LESTER | ON FILE |
| LINDA LESTER | ON FILE |
| LINDA LI | ON FILE |
| LINDA LIE | ON FILE |
| LINDA LIEBETREU | ON FILE |
| LINDA LIM SHUSHAN | ON FILE |
| LINDA LIN | ON FILE |
| LINDA LIZ SOLANO DIAZ | ON FILE |
| LINDA LOCKE | ON FILE |
| LINDA LOEFFLER | ON FILE |
| LINDA LOPES | ON FILE |
| LINDA LUCHTMAN | ON FILE |
| LINDA LUCIANI | ON FILE |
| LINDA LUEHRS | ON FILE |
| LINDA LUKE | ON FILE |
| LINDA M BOHLIN | ON FILE |
| Linda M Kean Lorman | ON FILE |
| Linda Maggie Ingber | ON FILE |
| LINDA MAJCHER | ON FILE |
| LINDA MARGARITA QUINTERO FELIX | ON FILE |
| LINDA MARIE NEEDHAM | ON FILE |
| LINDA MARTIN | ON FILE |
| LINDA MASON | ON FILE |
| LINDA MAY JOHNSTONE | ON FILE |
| Linda Mc Fadden | lmcfaddencrna@gmail.com |
| LINDA MCARDLE | ON FILE |
| LINDA MCLEAN | ON FILE |
| LINDA MELENOVÁ | ON FILE |
| LINDA MENSINK | ON FILE |
| LINDA MEYER | ON FILE |
| LINDA MEYER E/V VERKAART | ON FILE |
| LINDA MIKHAILOFF | ON FILE |
| LINDA MILLER | ON FILE |
| LINDA MILLER HENDRICKS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINDA MIRRO | ON FILE |
| LINDA MONACO | ON FILE |
| LINDA MORETTI | ON FILE |
| LINDA MULCAHY | ON FILE |
| LINDA N AMAH OKERE | ON FILE |
| LINDA NAIDOO | ON FILE |
| LINDA NEILSON | ON FILE |
| LINDA NEMETH | ON FILE |
| LINDA NEYT | ON FILE |
| LINDA NGUYEN | ON FILE |
| LINDA NKECHINYERE WECHIE | ON FILE |
| LINDA NORD | ON FILE |
| LINDA NOVOBILSKA | ON FILE |
| LINDA NYKIN | ON FILE |
| LINDA OGLESBY | ON FILE |
| LINDA OHANA SAMPAIO | ON FILE |
| LINDA ORDERUD | ON FILE |
| LINDA OSBORN | ON FILE |
| LINDA OSWALD | ON FILE |
| LINDA OZENNE | ON FILE |
| LINDA OZENNE | ON FILE |
| Linda Ozenne | lindaozenne@gmail.com |
| LINDA PAHL | ON FILE |
| LINDA PARK | ON FILE |
| LINDA PATRONE | ON FILE |
| LINDA PAULOVICH | ON FILE |
| LINDA PETERS | ON FILE |
| LINDA PETERSEN | ON FILE |
| LINDA PETTERSON | ON FILE |
| LINDA PHE | ON FILE |
| LINDA PIACENTINE | ON FILE |
| LINDA POE | ON FILE |
| LINDA PREUS | ON FILE |
| LINDA R WOOD | ON FILE |
| LINDA RACZ | ON FILE |
| LINDA RAINONE | ON FILE |
| LINDA REISS WALTER | ON FILE |
| LINDA RENNIE | ON FILE |
| LINDA ROMERO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINDA ROSANN MC FADDEN | ON FILE |
| LINDA ROSE | ON FILE |
| LINDA ROUYER | ON FILE |
| LINDA ROYSTER | ON FILE |
| LINDA RUSS | ON FILE |
| LINDA RUZZA | ON FILE |
| LINDA S WHITE | ON FILE |
| LINDA SALCE | ON FILE |
| LINDA SAMPLEY | ON FILE |
| LINDA SANO | ON FILE |
| LINDA SAUKA | ON FILE |
| LINDA SAVASTANO | ON FILE |
| LINDA SAY | ON FILE |
| LINDA SAYLES | ON FILE |
| LINDA SEGESVARI | ON FILE |
| LINDA SENRA | ON FILE |
| LINDA SEREN | ON FILE |
| LINDA SIMONI | ON FILE |
| LINDA SJAMSUDIN | ON FILE |
| LINDA SMIEJA | ON FILE |
| LINDA SNIJDER | ON FILE |
| LINDA SOBY | ON FILE |
| LINDA SÖDERHOLM | ON FILE |
| LINDA SOWDER | ON FILE |
| LINDA SPÄHNI | ON FILE |
| LINDA ST-DENIS | ON FILE |
| LINDA STEGMANN | ON FILE |
| LINDA STELL | ON FILE |
| LINDA STELLA | ON FILE |
| LINDA STEWART | ON FILE |
| LINDA STRAATHOF | ON FILE |
| LINDA SU | ON FILE |
| LINDA SULLIVAN | ON FILE |
| LINDA THACKER | ON FILE |
| LINDA THOMAS | ON FILE |
| LINDA THORESEN | ON FILE |
| LINDA TIBBITTS | ON FILE |
| Linda Tran | ON FILE |
| LINDA TRAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINDA TRAN | ON FILE |
| LINDA VAN ARSDALE | ON FILE |
| LINDA VAN DONGEN | ON FILE |
| LINDA VARGA | ON FILE |
| LINDA WATERREUS | ON FILE |
| LINDA WELLS | ON FILE |
| LINDA WINCHCOMBE | ON FILE |
| LINDA WINDHOLZ | ON FILE |
| LINDA WOOLDRIDGE | ON FILE |
| LINDA WYATT | ON FILE |
| LINDA YEE | ON FILE |
| LINDA YI CHOI | ON FILE |
| LINDA YO | ON FILE |
| LINDA YOUNG | ON FILE |
| LINDA YUAN | ON FILE |
| LINDA ZARNOWSKI | ON FILE |
| LINDA ZHENG | ON FILE |
| LINDA ZWANE | ON FILE |
| LINDAIANY NASCIMENTO ALBUQUERQUE | ON FILE |
| LINDALE LEWIS | ON FILE |
| LINDAN RAMIREZ | ON FILE |
| LINDANI MFEKA | ON FILE |
| LINDANI ZUNGU | ON FILE |
| LINDAUER, JEFFREY SCOTT | ON FILE |
| LINDE POTGIETER | ON FILE |
| LINDE STIFTER | ON FILE |
| LINDE YPERMAN | ON FILE |
| LINDEE HAMNER | ON FILE |
| LINDEL SMITH | ON FILE |
| LINDELANI TYALITI | ON FILE |
| LINDELL BISHOP | ON FILE |
| LINDELL BROUSSARD | ON FILE |
| LINDELL MCMEANS | ON FILE |
| LINDELO NGECE | ON FILE |
| LINDEMEYER, GABRIEL GUBERT | ON FILE |
| LINDEN BOICE | ON FILE |
| LINDEN CAMPBELL | ON FILE |
| LINDEN CHEN | ON FILE |
| LINDEN FARRER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINDEN TERPSTRA | ON FILE |
| LINDEN THOMAS | ON FILE |
| LINDER WILIAN PATINO HERRENO | ON FILE |
| Lindermeier, Andreas | ON FILE |
| LINDETTE  VAZQUEZ | ON FILE |
| LINDEY GLENN | ON FILE |
| LINDI DIERNA | ON FILE |
| LINDIWE TSHANGISA | ON FILE |
| LINDLEY DELA TORRE | ON FILE |
| Lindner, Thomas | ON FILE |
| LINDOKUHLE HENGE | ON FILE |
| LINDOMARIA COELHO | ON FILE |
| LINDOMARIA COELHO | ON FILE |
| LINDON CHEN | ON FILE |
| LINDON GORDON | ON FILE |
| LINDON KEITH | ON FILE |
| LINDSAE  WORDEN | ON FILE |
| LINDSAY  ASH | ON FILE |
| LINDSAY  CASH | ON FILE |
| LINDSAY  GAUNT | ON FILE |
| LINDSAY  MALLOTT | ON FILE |
| LINDSAY  WOOLCOTT | ON FILE |
| LINDSAY BEST | ON FILE |
| LINDSAY BONSALL | ON FILE |
| LINDSAY BORYAN | ON FILE |
| LINDSAY BROOKE SWISHER | ON FILE |
| LINDSAY BROWNING | ON FILE |
| LINDSAY BURTON | ON FILE |
| LINDSAY CARTER | ON FILE |
| LINDSAY CHAMBERS | ON FILE |
| LINDSAY CHANG | ON FILE |
| LINDSAY CHAU | ON FILE |
| Lindsay Chau | lindsay.wong314@gmail.com |
| LINDSAY CLIFFORD ILES | ON FILE |
| LINDSAY CRISTANTE | ON FILE |
| LINDSAY CUNNINGHAM | ON FILE |
| LINDSAY CZAIKOWSKI | ON FILE |
| LINDSAY DELONG | ON FILE |
| LINDSAY DELORENZO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINDSAY DEPPELER | ON FILE |
| LINDSAY DICKIE | ON FILE |
| LINDSAY DOREE | ON FILE |
| LINDSAY EGBERT | ON FILE |
| LINDSAY ELIZABETH LEIGH | ON FILE |
| LINDSAY EPSTEIN | ON FILE |
| LINDSAY FAIRCLOTH | ON FILE |
| LINDSAY FISHER | ON FILE |
| LINDSAY FOLKARD | ON FILE |
| LINDSAY FREEMAN | ON FILE |
| LINDSAY FRICKE | ON FILE |
| LINDSAY FRIEDMAN | ON FILE |
| LINDSAY GARDNER | ON FILE |
| LINDSAY GIBSON | ON FILE |
| LINDSAY GOLDMAN | ON FILE |
| LINDSAY HANRAHAN | ON FILE |
| LINDSAY HARTLEY-BACKHOUSE | ON FILE |
| Lindsay Hartley-Backhouse | lindsayhartleybackhouse01@gmail.com |
| LINDSAY HELM | ON FILE |
| LINDSAY HILEMAN | ON FILE |
| LINDSAY HOBBS | ON FILE |
| LINDSAY HONG | ON FILE |
| LINDSAY HUGHES | ON FILE |
| LINDSAY HULL | ON FILE |
| LINDSAY HUNGLERSCHWAB | ON FILE |
| LINDSAY HUNTER-TOWNLEY | ON FILE |
| LINDSAY HYDE | ON FILE |
| LINDSAY ILAW | ON FILE |
| LINDSAY JOHNSON | ON FILE |
| LINDSAY JOSEPH | ON FILE |
| LINDSAY KELLY | ON FILE |
| LINDSAY KEYFAUVER | ON FILE |
| LINDSAY KIM | ON FILE |
| LINDSAY LITOWITZ | ON FILE |
| LINDSAY LYSECKI | ON FILE |
| LINDSAY MALLERS | ON FILE |
| LINDSAY MARGARET GUSTAFSON | ON FILE |
| LINDSAY MARSHALL | ON FILE |
| LINDSAY MASON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINDSAY MAYNARD | ON FILE |
| LINDSAY MCEWING | ON FILE |
| LINDSAY MCMURDO | ON FILE |
| LINDSAY MEERTENS-TEEKAMP | ON FILE |
| LINDSAY MELISSA PANIZZI | ON FILE |
| LINDSAY N OCONNELL | ON FILE |
| LINDSAY PARK | ON FILE |
| LINDSAY PUCHALSKI | ON FILE |
| LINDSAY RAE SEWELL | ON FILE |
| LINDSAY REESE | ON FILE |
| LINDSAY RUBE | ON FILE |
| LINDSAY RUSSO | ON FILE |
| LINDSAY SCHROEDER | ON FILE |
| LINDSAY SCOLA | ON FILE |
| LINDSAY SELIGMAN | ON FILE |
| Lindsay Sewell | ON FILE |
| LINDSAY STAHL | ON FILE |
| LINDSAY STEVENS | ON FILE |
| LINDSAY STOLL | ON FILE |
| LINDSAY SWEENEY | ON FILE |
| LINDSAY SYMPSON | ON FILE |
| LINDSAY VEENSTRA | ON FILE |
| LINDSAY WARNER | ON FILE |
| LINDSAY WELLER | ON FILE |
| LINDSAY WEST | ON FILE |
| LINDSAY YEATER | ON FILE |
| LINDSAY YOUNG | ON FILE |
| LINDSEY  JORDAN | ON FILE |
| LINDSEY AARON BRAUN | ON FILE |
| LINDSEY AIELLO | ON FILE |
| LINDSEY BERKMAN | ON FILE |
| LINDSEY BRISCOE | ON FILE |
| LINDSEY BROWN | ON FILE |
| LINDSEY CAPONE | ON FILE |
| LINDSEY CARDILLO | ON FILE |
| LINDSEY CARROLL | ON FILE |
| LINDSEY COTNER | ON FILE |
| LINDSEY DEARDEN | ON FILE |
| Lindsey Derence | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINDSEY DERENCE | ON FILE |
| LINDSEY DIDION | ON FILE |
| LINDSEY DREW | ON FILE |
| LINDSEY DUVALL-LEWIS | ON FILE |
| LINDSEY FISCHER | ON FILE |
| LINDSEY FORD | ON FILE |
| LINDSEY FOWLER-WACHOLZ | ON FILE |
| LINDSEY GREEN | ON FILE |
| LINDSEY HEARD | ON FILE |
| LINDSEY HEDRICK | ON FILE |
| LINDSEY HERRERA | ON FILE |
| LINDSEY HEWLETT | ON FILE |
| LINDSEY HOLMES | ON FILE |
| LINDSEY HUNTSINGER | ON FILE |
| LINDSEY HUSSEY | ON FILE |
| LINDSEY JACOBS | ON FILE |
| LINDSEY JO TILLEMA | ON FILE |
| LINDSEY JONES | ON FILE |
| LINDSEY JOY DALLANEGRA | ON FILE |
| LINDSEY KELSALL | ON FILE |
| LINDSEY KROHN | ON FILE |
| LINDSEY LANGLEY | ON FILE |
| LINDSEY MAIN | ON FILE |
| LINDSEY MANGAN | ON FILE |
| LINDSEY MARCUS | ON FILE |
| LINDSEY MCCOLLOR | ON FILE |
| LINDSEY MCDONALD | ON FILE |
| LINDSEY MOODIE | ON FILE |
| LINDSEY NICOLE SEGALL | ON FILE |
| LINDSEY PARNELL | ON FILE |
| LINDSEY PRATT | ON FILE |
| LINDSEY REPP | ON FILE |
| LINDSEY RIEGER | ON FILE |
| LINDSEY RITHAMEL | ON FILE |
| LINDSEY RUTLEDGE | ON FILE |
| LINDSEY SCHLABACH | ON FILE |
| LINDSEY SCHUSTER | ON FILE |
| LINDSEY SMITH | ON FILE |
| LINDSEY SPERLING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINDSEY STARKWEATHER | ON FILE |
| Lindsey Starkweather | mzlynzy@yahoo.com |
| LINDSEY TAYLOR | ON FILE |
| LINDSEY TAYLOR | ON FILE |
| LINDSEY THOMPSON | ON FILE |
| LINDSEY TSUYA | ON FILE |
| LINDSEY VALLET | ON FILE |
| LINDSEY VAN KEER | ON FILE |
| LINDSEY WADSWORTH | ON FILE |
| LINDSEY WATERS | ON FILE |
| LINDSEY WOO | ON FILE |
| LINDSEY YACH | ON FILE |
| LINDSI KAY | ON FILE |
| LINDSLEI CHIMCHEK | ON FILE |
| LINDSY CILLIERS | ON FILE |
| LINDSY TALLEY | ON FILE |
| LINDY DROPE | ON FILE |
| LINDY ELIZABETH MERWIN | ON FILE |
| Lindy Merwin | lindy.merwin@gmail.com |
| LINDY NORTHCUTT-GARCIA | ON FILE |
| LINDY RENAUD | ON FILE |
| LINDZEE BAKER | ON FILE |
| LINE BROEN MAGERSHOLT | ON FILE |
| LINE DEJEAN | ON FILE |
| LINE DØLBY | ON FILE |
| LINE FORTIN | ON FILE |
| LINE GILLE | ON FILE |
| LINE JENSEN | ON FILE |
| LINE JENSEN | ON FILE |
| LINE KRISTENSEN | ON FILE |
| LINE LONE HEGELUND | ON FILE |
| LINE MARIA CHRISTENSEN | ON FILE |
| LINE NIELSEN | ON FILE |
| LINE RUNING | ON FILE |
| LINE SALOIS | ON FILE |
| Linehan, Daryl J | ON FILE |
| LINEKER TOMAZELI | ON FILE |
| LINETA POTKO | ON FILE |
| LINETTE STEENBERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINFENG OU | ON FILE |
| LINFORD COATES | ON FILE |
| LINFORD FRIMPONG | ON FILE |
| LINFORD HURST | ON FILE |
| LING NG | ON FILE |
| LING QIU | ON FILE |
| LING AI MING | ON FILE |
| LING CEN | ON FILE |
| LING CHEN-PETERS | ON FILE |
| LING CHI STACEY WONG | ON FILE |
| LING CHI TAO | ON FILE |
| LING CHIEN CHAN | ON FILE |
| LING CHUN | ON FILE |
| LING CHUNG | ON FILE |
| LING FANG ZE | ON FILE |
| LING FUNG LAU | ON FILE |
| LING FUNG LAU | ON FILE |
| LING FUNG POON | ON FILE |
| LING FUNG SEE | ON FILE |
| LING FUNG SO | ON FILE |
| LING GU | ON FILE |
| Ling Ho Tak Raymond | ON FILE |
| LING HOE WAI | ON FILE |
| LING HONG JUN | ON FILE |
| LING HOSKINS | ON FILE |
| LING HUI CHIN | ON FILE |
| LING HWA SHIONG | ON FILE |
| LING IP | ON FILE |
| LING JIA YI STEPHANIE | ON FILE |
| LING KIT CHAN | ON FILE |
| LING KWAN NG | ON FILE |
| LING LIH CHING | ON FILE |
| LING LIN | ON FILE |
| LING LIN NG | ON FILE |
| LING LING NG | ON FILE |
| LING LING TEO | ON FILE |
| LING MA | ON FILE |
| LING MEI BEH | ON FILE |
| LING NIE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LING PAN | ON FILE |
| LING QING MENG | ON FILE |
| LING SHU HSU | ON FILE |
| LING SIEW RONG | ON FILE |
| LING TE | ON FILE |
| LING TUNG NUGENT YEUNG | ON FILE |
| LING WEI SEE | ON FILE |
| LING WEN | ON FILE |
| LING WU KONG | ON FILE |
| LING XIAN SU | ON FILE |
| LING XIAO | ON FILE |
| LING XIN YEOH | ON FILE |
| LING YAN CHOI | ON FILE |
| LING YAN LILLIAN CHAN | ON FILE |
| LING YUEN LAM | ON FILE |
| LING ZHONG CENG | ON FILE |
| Ling, Jing | ON FILE |
| Ling, Lee Ai | ON FILE |
| LINGARD, ANTONY | ON FILE |
| LINGCHUAN QIU | ON FILE |
| LINGESVARAN PALANISAMY | ON FILE |
| LINGFEI LU | ON FILE |
| LINGFEN FENG | ON FILE |
| LINGFENG LUO | ON FILE |
| LINGHAN WANG | ON FILE |
| LINGHAN ZHANG | ON FILE |
| LINGJIA CHEN | ON FILE |
| LINGJIE CHEN | ON FILE |
| LINGJU QIU | ON FILE |
| LINGLIN WANG | ON FILE |
| LINGLONG ZHU | ON FILE |
| LINGLONG ZHU | ON FILE |
| LING-LUN HSIA | ON FILE |
| LINGNAN HE | ON FILE |
| LINGOM VERT | ON FILE |
| LINGPOR MA | ON FILE |
| LINGYAN XU | ON FILE |
| LINGYI ZENG | ON FILE |
| LINGYU KO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINGZHE MENG | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINGZHI LI | ON FILE |
| LINH  PHAM | ON FILE |
| LINH ANH MOREAU | ON FILE |
| LINH BOI DUONG | ON FILE |
| LINH BUI | ON FILE |
| LINH CAO NGUYEN | ON FILE |
| LINH DANG | ON FILE |
| LINH DAO | ON FILE |
| LINH DINH | ON FILE |
| LINH DINH | ON FILE |
| LINH DO | ON FILE |
| LINH DO | ON FILE |
| LINH DUONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINH GIANG PHAM | ON FILE |
| LINH HOAN DANG | ON FILE |
| LINH HOANG | ON FILE |
| LINH HOANG NGUYEN | ON FILE |
| LINH HUYNH | ON FILE |
| LINH LAM | ON FILE |
| LINH LE | ON FILE |
| LINH LE | ON FILE |
| LINH LE | ON FILE |
| LINH LE | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| LINH NGUYEN | ON FILE |
| Linh Nguyen | nguyelin@gmail.com |
| LINH NGUYỄN | ON FILE |
| LINH NGUYEN LE | ON FILE |
| LINH NGUYỄN VĨNH | ON FILE |
| LINH PHAM | ON FILE |
| LINH PHAM | ON FILE |
| LINH PHAN | ON FILE |
| LINH PHUNG LAM | ON FILE |
| LINH TA | ON FILE |
| LINH THI CAM DINH | ON FILE |
| Linh Tran | ON FILE |
| Linh Tran | ON FILE |
| LINH TRAN | ON FILE |
| LINH TRAN | ON FILE |
| LINH TRAN | ON FILE |
| LINH TRAN | ON FILE |
| LINH TRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINH TRAN | ON FILE |
| LINH TRUONG | ON FILE |
| LINH TUONG NGUYEN | ON FILE |
| LINH VO | ON FILE |
| LINH VŨ | ON FILE |
| LINH VUONG | ON FILE |
| Linhart, Tomas | ON FILE |
| LINHCHI NGUYEN | ON FILE |
| Linhchi Nguyen | adaadanguyen@gmail.com |
| LINHDANG TRAN | ON FILE |
| LINH-THU LE | ON FILE |
| LINISHA SMITH | ON FILE |
| LINK DANIEL | ON FILE |
| LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | ON FILE |
| LIN-KAI KU | ON FILE |
| LINKED ACCOUNTING, LLC | ON FILE |
| LINKS, MARIO OSCAR | ON FILE |
| LINLI MAO | ON FILE |
| LINLIN XU | ON FILE |
| LINLIZI WU | ON FILE |
| LINN ANN MACKEY | ON FILE |
| LINN FRØYNA | ON FILE |
| LINN JANNICKE MALMBERG | ON FILE |
| LINN MAIKEN NØRGAARD | ON FILE |
| LINN MARTINE AAKERVIK FLEKSTAD | ON FILE |
| LINN MIAO LUNG | ON FILE |
| LINN THERESE STAMNES | ON FILE |
| LINN THORKILDSEN | ON FILE |
| LINN VANLOO | ON FILE |
| LINNAJATI TANNUWIDJAJA | ON FILE |
| LINNAR KALJUVEE | ON FILE |
| LINNÉA GEISSLER | ON FILE |
| LINNEA BROWN | ON FILE |
| LINNEA COOPER | ON FILE |
| LINNEA JOHNSON | ON FILE |
| LINNEA MORTON | ON FILE |
| LINNELL GORDEN | ON FILE |
| LINNET MCLAUGHLIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINNETTE DONES | ON FILE |
| LINNOVATIONS PTY LTD | ON FILE |
| LINO BIANCHI | ON FILE |
| LINO CALLE BOULICAUD | ON FILE |
| LINO CECAMORE | ON FILE |
| LINO DE LEO | ON FILE |
| LINO DILLO | ON FILE |
| LINO FABIAN MINA | ON FILE |
| LINO FRISCHKNECHT | ON FILE |
| LINO HÖGGER | ON FILE |
| LINO KAISER | ON FILE |
| LINO MARTINEZ | ON FILE |
| LINO PALOMBI | ON FILE |
| LINO RAMON  CANTON | ON FILE |
| LINO RAZURI | ON FILE |
| LINO RUGGIERI | ON FILE |
| LINO VALDEZ | ON FILE |
| LINO VENCHIARUTTI | ON FILE |
| LINOY ALEXANDER | ON FILE |
| LINOY MATHEW | ON FILE |
| LINSAY DOYLE | ON FILE |
| LINSEY KNIGHT | ON FILE |
| LINSING CHIN | ON FILE |
| Linsmeyer, Louis | ON FILE |
| LINSSON  SUFRARD | ON FILE |
| LINTAS DANIATI | ON FILE |
| LINTON JAMES EVANS | ON FILE |
| LINTON RUTHANUM | ON FILE |
| LINTON WONG | ON FILE |
| LINTU CHACKO | ON FILE |
| LINU LAWRENCE | ON FILE |
| LINUS ALLDE | ON FILE |
| Linus Aronsson | ON FILE |
| LINUS ARONSSON | ON FILE |
| LINUS BAUMEISTER | ON FILE |
| LINUS BRAVENIUS | ON FILE |
| LINUS BRÜCK | ON FILE |
| LINUS GEHRKEN | ON FILE |
| LINUS GULLBERG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LINUS JERN | ON FILE |
| LINUS JOE | ON FILE |
| LINUS JOHANSSON | ON FILE |
| LINUS L K PRATHER JOSEPH | ON FILE |
| LINUS LANDUCCI | ON FILE |
| LINUS LEE | ON FILE |
| LINUS LEE | ON FILE |
| LINUS LIM | ON FILE |
| LINUS LUNDQUIST | ON FILE |
| LINUS OKORO | ON FILE |
| LINUS PAGE CHOU | ON FILE |
| LINUS SCHNEIDER | ON FILE |
| LINUS SCHUHMACHER | ON FILE |
| LINUS TANG | ON FILE |
| LINUS TSE | ON FILE |
| LINUS WEE | ON FILE |
| LINVARIN BROEMER | ON FILE |
| LINVERN LIM YU ZHENG | ON FILE |
| linvern lim yu zheng | neeson14319@gmail.com |
| LINWEI LI | ON FILE |
| LINWEN HO | ON FILE |
| LINWOOD SESSOMS | ON FILE |
| LINXIN YE | ON FILE |
| LINXING CHONG | ON FILE |
| LIN-YUAN WANG | ON FILE |
| LINYUE WANG | ON FILE |
| Linzhi Wang | ON FILE |
| LINZHI WANG | ON FILE |
| LINZY KOSTERMAN | ON FILE |
| LIO CESAR DE MENDONCA | ON FILE |
| LIO JEAN DE GUZMAN AMIL | ON FILE |
| LIO MUN | ON FILE |
| LIO SHAW | ON FILE |
| Lioce, Nick | ON FILE |
| LIODEY SANCHEZ | ON FILE |
| LIOMBE LUMA | ON FILE |
| LION  HUBER | ON FILE |
| LION ALEXANDRE | ON FILE |
| LION DUELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LION KING | ON FILE |
| LION KLEIJWEG | ON FILE |
| LIONAL JAYARATHNAM ROSBAT NISHANTHINI | ON FILE |
| LIONAL LAKSHMAN WIJESURIYAGE NIPUN DILSHAN WIJESURIYA | ON FILE |
| LIONCE HAGGERTY | ON FILE |
| LIONEL  BORREGO | ON FILE |
| LIONEL  KEEVY | ON FILE |
| LIONEL  MANCINI | ON FILE |
| LIONEL  SKINNER | ON FILE |
| LIONEL ADRIÃO | ON FILE |
| LIONEL AGAPE | ON FILE |
| LIONEL ALEXANDER | ON FILE |
| LIONEL ANTOINETTE M GRAU | ON FILE |
| LIONEL BAH | ON FILE |
| LIONEL BANCE | ON FILE |
| LIONEL BARTOLO | ON FILE |
| LIONEL BATISTE | ON FILE |
| Lionel Batiste | lrbatiste@gmail.com |
| LIONEL BAYLIS | ON FILE |
| LIONEL BELTRANDO | ON FILE |
| LIONEL BESANGER | ON FILE |
| LIONEL BLOMMAERT | ON FILE |
| LIONEL BONINO | ON FILE |
| LIONEL BOON | ON FILE |
| LIONEL BREUT | ON FILE |
| LIONEL BRUCKER | ON FILE |
| LIONEL BRUN | ON FILE |
| LIONEL BUTTET | ON FILE |
| LIONEL CHATANAY | ON FILE |
| LIONEL CIOFFI | ON FILE |
| LIONEL CRUZ | ON FILE |
| LIONEL CUOZZO | ON FILE |
| LIONEL D DADESKY | ON FILE |
| LIONEL DE LA TORRE | ON FILE |
| LIONEL DELTENRE | ON FILE |
| LIONEL DERIS | ON FILE |
| LIONEL DOMON | ON FILE |
| LIONEL DOSS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Lionel Dylan Dadesky | ON FILE |
| Lionel Dylan Dadesky | ON FILE |
| LIONEL EDWARDS | ON FILE |
| LIONEL EPHESTION | ON FILE |
| LIONEL FABRE | ON FILE |
| LIONEL FEND | ON FILE |
| LIONEL FERNANDES | ON FILE |
| LIONEL FERRER | ON FILE |
| LIONEL FILEMON | ON FILE |
| LIONEL FOCK | ON FILE |
| LIONEL FRÉDÉRIC VICTOR PIERRE MARIE-SAINTE | ON FILE |
| LIONEL GAGNAIRE | ON FILE |
| LIONEL GAIROARD | ON FILE |
| LIONEL GARZA | ON FILE |
| LIONEL GAYRAL | ON FILE |
| LIONEL GELSOMINO | ON FILE |
| LIONEL GEORGET | ON FILE |
| LIONEL GOUGOUGNAN-ZADIGUE | ON FILE |
| LIONEL HARPER | ON FILE |
| LIONEL IMBERT | ON FILE |
| LIONEL JACQUEMIN | ON FILE |
| LIONEL JOHN WYLIE | ON FILE |
| LIONEL JOURDAN | ON FILE |
| LIONEL JOYCE | ON FILE |
| LIONEL KEMMOUN | ON FILE |
| LIONEL KOH | ON FILE |
| LIONEL KPOZE | ON FILE |
| LIONEL LABAN | ON FILE |
| LIONEL LAFFONT | ON FILE |
| LIONEL LE BIHAN | ON FILE |
| LIONEL LECOQ | ON FILE |
| LIONEL LEDUC | ON FILE |
| LIONEL LEONG | ON FILE |
| LIONEL LEVERT | ON FILE |
| LIONEL LEVERT | ON FILE |
| LIONEL LIEW | ON FILE |
| LIONEL LINDER | ON FILE |
| LIONEL LINTON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIONEL LIOW | ON FILE |
| LIONEL LISSOUBA | ON FILE |
| LIONEL LOISEAU | ON FILE |
| LIONEL LORENZO JR BASSETT | ON FILE |
| LIONEL LOUIS MARCEL XAVIER AUROUX | ON FILE |
| LIONEL LOW | ON FILE |
| LIONEL MARTIN | ON FILE |
| LIONEL MASSE | ON FILE |
| LIONEL MERTES | ON FILE |
| LIONEL MIRANDA | ON FILE |
| LIONEL MOURINET | ON FILE |
| LIONEL MOUSSETTE | ON FILE |
| LIONEL NG | ON FILE |
| LIONEL NKANSAH | ON FILE |
| LIONEL ONG | ON FILE |
| LIONEL ORELLANA | ON FILE |
| LIONEL OTSUKA | ON FILE |
| LIONEL PARIS | ON FILE |
| LIONEL PASCAL | ON FILE |
| LIONEL PETIT | ON FILE |
| LIONEL PHOLIEN | ON FILE |
| LIONEL PINKHARD | ON FILE |
| LIONEL PINTO | ON FILE |
| LIONEL PINTON | ON FILE |
| LIONEL POULIN | ON FILE |
| LIONEL PRIAM | ON FILE |
| LIONEL R HICKEY | ON FILE |
| LIONEL RADISSON | ON FILE |
| LIONEL RAFFI | ON FILE |
| LIONEL RAVAILLE | ON FILE |
| LIONEL ROCHE | ON FILE |
| LIONEL ROCKYMORE | ON FILE |
| LIONEL ROTHENFLUG | ON FILE |
| LIONEL RYBACKI | ON FILE |
| LIONEL SABADIE | ON FILE |
| LIONEL SALDANHA | ON FILE |
| LIONEL SANDJONG | ON FILE |
| LIONEL SCHMITT | ON FILE |
| LIONEL SEIDENBINDER | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIONEL SENAVIRATHNA JAYASINGHE | ON FILE |
| LIONEL SMITH | ON FILE |
| LIONEL SONON | ON FILE |
| LIONEL TAN | ON FILE |
| LIONEL TATSA | ON FILE |
| LIONEL TEH | ON FILE |
| LIONEL THIEBAUT | ON FILE |
| LIONEL TORIELLO | ON FILE |
| LIONEL TREVINO III | ON FILE |
| LIONEL VANACKER | ON FILE |
| LIONEL WARDHAUGH | ON FILE |
| LIONEL WATIEZ | ON FILE |
| LIONEL WILLIAM EPAJA | ON FILE |
| LIONEL YEO | ON FILE |
| LIONEL ZAJDE | ON FILE |
| LIONELE JOHNSTON | ON FILE |
| LIONELL EMANUELSON | ON FILE |
| LIONG CHIN HUAT | ON FILE |
| LIONGINA KOLNI | ON FILE |
| LIONNE DECKER | ON FILE |
| LIONNEL LIM | ON FILE |
| LIONS MARIUS | ON FILE |
| LIOR ASSULIN | ON FILE |
| Lior Asulin | lior035@gmail.com |
| LIOR AVRAHAM GRUNBERG | ON FILE |
| LIOR BESER | ON FILE |
| LIOR FRIEDMANN | ON FILE |
| LIOR IDAN | ON FILE |
| LIOR LAMESH | ON FILE |
| LIOR LAMESH | ON FILE |
| LIOR MILGROM | ON FILE |
| LIOR NOIMAN | ON FILE |
| LIOR POLANI | ON FILE |
| LIOR RAVIV | ON FILE |
| LIOR SABAG | ON FILE |
| Lior Sela | ON FILE |
| LIOR SELA | ON FILE |
| LIOR SHISGAL | ON FILE |
| LIOR ULIANITSKY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIOR ZILBERSTEIN | ON FILE |
| LIOUDMILA IVANOVA | ON FILE |
| LIOUL GEBREYES | ON FILE |
| LIOVA BUENO | ON FILE |
| LIOW YONG MENG | ON FILE |
| LIP CHAU THOO | ON FILE |
| LIP LAI | ON FILE |
| LIP YEE TANG | ON FILE |
| LIPCIO PATIÑO | ON FILE |
| LIPDA CHALAOVIJIT | ON FILE |
| LIPENG ZHANG | ON FILE |
| LIP-HOONG LIM | ON FILE |
| LIPIN LOO | ON FILE |
| LIPING JI | ON FILE |
| LIPING ONG | ON FILE |
| LIPING SEAH | ON FILE |
| LIPING SHEN | ON FILE |
| LIPING SUN | ON FILE |
| LIPING XU | ON FILE |
| LIPING YOU | ON FILE |
| Lipka, Martin | ON FILE |
| LIPKIS FAMILY LLC | ON FILE |
| LIPO CHING | ON FILE |
| LIPOKAKUM IMSONG | ON FILE |
| LIPPERA LAMBERTO | ON FILE |
| Lipsius, Wouter | ON FILE |
| LIPSKA OLHA | ON FILE |
| LIQING ZHANG | ON FILE |
| LIQUIBIT USD MARKET NEUTRAL ARBITRAGE FUND | joseph.chang@liquibit.io |
| LIQUIBIT USD MARKET NEUTRAL ARBITRAGE FUND | ON FILE |
| LIQUIDITY TECHNOLOGIES LTD | Sudhu@coinflex.com |
| LIQUN HAN | ON FILE |
| LIRAD KALECI | ON FILE |
| LIRAD KALECI | ON FILE |
| LIRAD KALECI | ON FILE |
| LIRAD KALECI | ON FILE |
| LIRAD KALECI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIRAN KALMANZON | ON FILE |
| LIRAN PIADE | ON FILE |
| Liran, Noam | ON FILE |
| LIREN ZENG | ON FILE |
| Liren Zeng | benjaminzeng@hotmail.com |
| LIRIAN LUTVIU | ON FILE |
| LIRIANA SEHOU | ON FILE |
| LIRIANA VISHI | ON FILE |
| Liriano, Persio | ON FILE |
| LIRIDON BEKAJ | ON FILE |
| LIRIDON KLOBUCISTA | ON FILE |
| LIRIDON MISKIQI | ON FILE |
| LIRIM JONUZI | ON FILE |
| LIRIO OHLSON | ON FILE |
| LIRON BRUNDEL | ON FILE |
| LIRON ISRAELI | ON FILE |
| LIRON PELEG | ON FILE |
| LIRONG YOU | ON FILE |
| LIS JULIANA LLERENA MARCON | ON FILE |
| LIS MAMMANA | ON FILE |
| LISA BAILEY | ON FILE |
| LISA CRAWFORD | ON FILE |
| LISA DE MEIO | ON FILE |
| LISA DUKAS | ON FILE |
| LISA EIMER | ON FILE |
| LISA FORREST | ON FILE |
| LISA GREEN | ON FILE |
| LISA HENDRIKSDOTTIR | ON FILE |
| LISA JING | ON FILE |
| LISA NOURBEHESHT | ON FILE |
| LISA PHAM | ON FILE |
| LISA POPAZ | ON FILE |
| LISA SOLEMA | ON FILE |
| LISA TATE | ON FILE |
| LISA WILKINSON | ON FILE |
| LISA WILLIAMS | ON FILE |
| LISA WU | ON FILE |
| LISA ABBATE | ON FILE |
| LISA ACHIU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISA ADELLE HURLEY | ON FILE |
| LISA AIELLO | ON FILE |
| LISA AIRASCA | ON FILE |
| LISA AJMI | ON FILE |
| LISA ALGARIN | ON FILE |
| LISA ALMEIDA | ON FILE |
| LISA ANN COATES | ON FILE |
| LISA ANN HARE | ON FILE |
| LISA ANN STEUBEN | ON FILE |
| LISA ANN WALTER | ON FILE |
| LISA ANNETTE HUBBARD | ON FILE |
| LISA APPELS | ON FILE |
| LISA ARTEGIANI | ON FILE |
| LISA ATKINS | ON FILE |
| LISA AZAR | ON FILE |
| LISA B GALVIN | ON FILE |
| LISA BÄCKIUS | ON FILE |
| LISA BAETSLÉ | ON FILE |
| LISA BANH | ON FILE |
| LISA BARDY | ON FILE |
| LISA BARNES | ON FILE |
| LISA BARTON | ON FILE |
| LISA BAUDRY | ON FILE |
| LISA BECK | ON FILE |
| LISA BEECHBOARD PETRY | ON FILE |
| LISA BELLE WEI LIM | ON FILE |
| LISA BERLAND | ON FILE |
| LISA BIANCO | ON FILE |
| LISA BOKHEE PARK | ON FILE |
| LISA BORDERS | ON FILE |
| LISA BORUCKI | ON FILE |
| LISA BOTTONI | ON FILE |
| LISA BOWEN | ON FILE |
| LISA BREEN | ON FILE |
| LISA BROGLE | ON FILE |
| LISA BROSEKER | ON FILE |
| LISA BROWN | ON FILE |
| LISA BRUTON | ON FILE |
| LISA BUCKLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISA BUCKNER | ON FILE |
| LISA BURNS | ON FILE |
| LISA BYRNES WHITING | ON FILE |
| LISA CANNING | ON FILE |
| LISA CAPERELLO-SNYDER | ON FILE |
| LISA CHAN | ON FILE |
| LISA CHAN | ON FILE |
| LISA CHAPELIER | ON FILE |
| Lisa Charalambous | ON FILE |
| Lisa Charalambous | ON FILE |
| LISA CHARALAMBOUS | ON FILE |
| LISA CHATHAM | ON FILE |
| LISA CHURCHWARD | ON FILE |
| LISA CLAIRE GIBBONS | ON FILE |
| LISA CLARK | ON FILE |
| LISA CLARKE | ON FILE |
| LISA COHEN | ON FILE |
| LISA COLE EIMERS | ON FILE |
| LISA COLLETT | ON FILE |
| LISA CONWAY | ON FILE |
| LISA CORBIT | ON FILE |
| LISA COVINGTON | ON FILE |
| LISA CRAWFORD | ON FILE |
| LISA D VAN CAPELLEVEEN | ON FILE |
| LISA DAVIDSON | ON FILE |
| Lisa Dawley | ON FILE |
| LISA DAWLEY | ON FILE |
| LISA DEPYPERE | ON FILE |
| LISA DHYANI | ON FILE |
| LISA DIAZ | ON FILE |
| LISA DIETZ | ON FILE |
| LISA DIXON | ON FILE |
| LISA DOHERTY | ON FILE |
| LISA DOUCET | ON FILE |
| LISA DUKE | ON FILE |
| LISA DURNFORD | ON FILE |
| LISA EGGER | ON FILE |
| LISA EHRENREICH | ON FILE |
| LISA ELYANA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISA EMELIO | ON FILE |
| LISA EMMETT | ON FILE |
| LISA ENGESTROM | ON FILE |
| LISA FALLS | ON FILE |
| LISA FARQUHAR | ON FILE |
| LISA FELIX | ON FILE |
| LISA FELLEMAN | ON FILE |
| LISA FERBRACHE | ON FILE |
| LISA FERNANDEZ | ON FILE |
| LISA FERRERO | ON FILE |
| LISA FILIPPELLI | ON FILE |
| LISA FIORI | ON FILE |
| LISA FLACK | ON FILE |
| LISA FLAKE | ON FILE |
| LISA FLANAGAN | ON FILE |
| LISA FLORA | ON FILE |
| LISA FOGAL | ON FILE |
| LISA FORDY | ON FILE |
| LISA FRY | ON FILE |
| LISA GALLMAN | ON FILE |
| LISA GATEWOOD | ON FILE |
| LISA GAVIN | ON FILE |
| LISA GENNAWEY | ON FILE |
| LISA GEORGE | ON FILE |
| LISA GHIRARDELLO | ON FILE |
| LISA GIANFRANCISCO | ON FILE |
| LISA GIANNINI | ON FILE |
| LISA GILSTRAP | ON FILE |
| LISA GIZIKOFF | ON FILE |
| LISA GOLDEN | ON FILE |
| LISA GONZALES | ON FILE |
| LISA GOODWIN | ON FILE |
| LISA GRAHAM | ON FILE |
| LISA GRAHAM | ON FILE |
| LISA GRATZINGER | ON FILE |
| LISA GROVES | ON FILE |
| LISA GRUNDY | ON FILE |
| LISA GUNREM | ON FILE |
| LISA GUTENSOHN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LISA HAMILTON | ON FILE |
| LISA HANSELL | ON FILE |
| LISA HARDWICK | ON FILE |
| LISA HARE | ON FILE |
| LISA HARNETT | ON FILE |
| LISA HARPER | ON FILE |
| Lisa Harper | harperli5@protonmail.com |
| LISA HARRISON | ON FILE |
| LISA HART | ON FILE |
| LISA HARTZ-LEE | ON FILE |
| LISA HARVEY | ON FILE |
| LISA HASLER | ON FILE |
| LISA HAWKES | ON FILE |
| LISA HAYWARD | ON FILE |
| Lisa Hayward | lisawv4@googlemail.com |
| LISA HEALY | ON FILE |
| LISA HEILBRON | ON FILE |
| LISA HENDRYX | ON FILE |
| LISA HICKEY | ON FILE |
| LISA HICKS | ON FILE |
| LISA HIGHTOWER | ON FILE |
| LISA HOGAN | ON FILE |
| LISA HOLLOWAY | ON FILE |
| LISA HOLLYER | ON FILE |
| LISA HONEYCUTT | ON FILE |
| LISA HOROWITZ | ON FILE |
| LISA HUA | ON FILE |
| LISA HUBSCH | ON FILE |
| LISA HWANG | ON FILE |
| LISA INKSTER | ON FILE |
| LISA JANE MYERS | ON FILE |
| LISA JANEANE JACKSON | ON FILE |
| LISA JAYNE CRAWFORD | ON FILE |
| LISA JEAN TOLOSA | ON FILE |
| LISA JENKINS | ON FILE |
| Lisa Jenkins | lijnk31010@gmail.com |
| LISA JOHN | ON FILE |
| LISA JOHNSON | ON FILE |
| LISA JONES | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISA JONES | ON FILE |
| LISA JOZAPAITIS | ON FILE |
| Lisa Jozapaitis | lisajozapaitis@yahoo.com |
| LISA JURAKOVICH | ON FILE |
| LISA KEATING | ON FILE |
| LISA KELLEY | ON FILE |
| LISA KIDDER | ON FILE |
| LISA KIM | ON FILE |
| LISA KINDRICK | ON FILE |
| LISA KINDRICK | ON FILE |
| LISA KINGSLEY | ON FILE |
| LISA KINSA | ON FILE |
| LISA KIRKEMO | ON FILE |
| LISA KLEIN | ON FILE |
| LISA KOCANDA | ON FILE |
| LISA KOEHLER | ON FILE |
| LISA KOENIG | ON FILE |
| LISA KOESTER | ON FILE |
| LISA KOMINOS | ON FILE |
| LISA KREMER | ON FILE |
| LISA KRONAUER | ON FILE |
| LISA KRULIKOSKI | ON FILE |
| LISA KU | ON FILE |
| LISA KUDRNA | ON FILE |
| LISA L MORELLO | ON FILE |
| LISA LAEBER | ON FILE |
| LISA LAGER | ON FILE |
| LISA LAGNER | ON FILE |
| LISA LAI YAN CHOY | ON FILE |
| LISA LAI YAN CHOY | ON FILE |
| LISA LANCASTER | ON FILE |
| LISA LASKAR | ON FILE |
| LISA LATTER | ON FILE |
| LISA LAU | ON FILE |
| LISA LAU | ON FILE |
| LISA LAURA  ILLMAN | ON FILE |
| LISA LAZARUS | ON FILE |
| LISA LEARY | ON FILE |
| LISA LECHOWICZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISA LEE | ON FILE |
| LISA LEE | ON FILE |
| LISA LI | ON FILE |
| LISA LI | ON FILE |
| LISA LI | ON FILE |
| LISA LIEBERMAN | ON FILE |
| LISA LINZALONE | ON FILE |
| LISA LOH | ON FILE |
| LISA LOMAS | ON FILE |
| LISA LOPES | ON FILE |
| LISA LOWERY | ON FILE |
| LISA LOWHAM | ON FILE |
| LISA LUECK | ON FILE |
| LISA LUTTON | ON FILE |
| LISA M DOBSON | ON FILE |
| LISA MANCIN | ON FILE |
| LISA MANDELIN | ON FILE |
| LISA MANSFIELD | ON FILE |
| LISA MARIA NEUHOLD | ON FILE |
| LISA MARIE ALDEN | ON FILE |
| LISA MARIE BIAGIONI | ON FILE |
| LISA MARIE HEDIN | ON FILE |
| LISA MARIE SOUTHBY | ON FILE |
| LISA MARIE WATERMAN | ON FILE |
| LISA MARKOWITSCH | ON FILE |
| LISA MASLYK | ON FILE |
| LISA MASON | ON FILE |
| LISA MCCONNELL | ON FILE |
| LISA MCHENRY | ON FILE |
| LISA MCKINNEY | ON FILE |
| LISA MCLEAN | ON FILE |
| LISA MEEHAN | ON FILE |
| LISA MICHELLE MCNALLY | ON FILE |
| LISA MICHELLE READ | ON FILE |
| LISA MILLS | ON FILE |
| LISA MOFFETT | ON FILE |
| LISA MONTALVO | ON FILE |
| LISA MORALES | ON FILE |
| LISA MOSER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISA MOSKOVITZ | ON FILE |
| LISA MURAKAMI | ON FILE |
| LISA MURINIK | ON FILE |
| LISA NAGLE | ON FILE |
| LISA NASSAR | ON FILE |
| LISA NELSON | ON FILE |
| LISA NELSON | ON FILE |
| LISA NELSON | ON FILE |
| Lisa Nelson | lrenee.nelson@gmail.com |
| LISA NG | ON FILE |
| LISA NGUYEN | ON FILE |
| LISA NGUYEN | ON FILE |
| LISA NGUYEN | ON FILE |
| LISA NGUYEN | ON FILE |
| LISA NICHOLAS | ON FILE |
| LISA NICHOLE ROLLAND | ON FILE |
| LISA NICOLE RASMUSSEN | ON FILE |
| LISA NUNN | ON FILE |
| LISA NUPOFF | ON FILE |
| LISA OBERDING | ON FILE |
| LISA O'CARROLL | ON FILE |
| LISA OLIVERSON | ON FILE |
| LISA ORNELAS | ON FILE |
| LISA OROZCO | ON FILE |
| LISA PASION | ON FILE |
| LISA PAULINE BITTNER | ON FILE |
| LISA PELECCHIA | ON FILE |
| LISA PENG BUAN LIANG | ON FILE |
| LISA PENNAMPEDE | ON FILE |
| LISA PEOPLES | ON FILE |
| LISA PHAM | ON FILE |
| LISA PHILLIPS | ON FILE |
| LISA PILAR MARTINSON | ON FILE |
| LISA PIMENTEL | ON FILE |
| LISA PINKERTON | ON FILE |
| LISA PLAYFORD | ON FILE |
| LISA PRESTON | ON FILE |
| LISA PRICE | ON FILE |
| LISA PUN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISA R BLACKHURST | ON FILE |
| LISA RADO | ON FILE |
| LISA RAMSEY | ON FILE |
| LISA RATHJEN | ON FILE |
| Lisa Read | lisaread87@gmail.com |
| LISA REDKINS | ON FILE |
| LISA REID | ON FILE |
| LISA RENEE DERSEWEH | ON FILE |
| LISA RHODES | ON FILE |
| LISA RILEY | ON FILE |
| LISA RIPPLE | ON FILE |
| LISA RIXON | ON FILE |
| LISA ROBBINS | ON FILE |
| LISA ROBERTS | ON FILE |
| LISA ROBERTSON | ON FILE |
| LISA RODERICK | ON FILE |
| LISA RODGERS | ON FILE |
| LISA ROGERS | ON FILE |
| Lisa Rolland | lisa_rolland@icloud.com |
| LISA ROMKEY | ON FILE |
| LISA ROSAS | ON FILE |
| LISA ROSE SEERY | ON FILE |
| LISA RUSTIONI | ON FILE |
| LISA RYDBERG | ON FILE |
| LISA RYSER | ON FILE |
| LISA SCHENK | ON FILE |
| LISA SCHRAITLE | ON FILE |
| LISA SCHROEDER | ON FILE |
| LISA SCHWENDENMAN | ON FILE |
| LISA SEAVERT | ON FILE |
| LISA SEGOBIN | ON FILE |
| LISA SHAW | ON FILE |
| LISA SIMS | ON FILE |
| LISA SJÖSTRÖM | ON FILE |
| LISA SÖDERHÄLL | ON FILE |
| LISA SOININEN | ON FILE |
| LISA SOMERS | ON FILE |
| LISA SØRENSEN | ON FILE |
| LISA SOUCY | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISA SOUW | ON FILE |
| LISA SPENCER | ON FILE |
| LISA STAFFORD | ON FILE |
| LISA STAR | ON FILE |
| LISA STRAUB | ON FILE |
| LISA STRID | ON FILE |
| LISA STROUTH | ON FILE |
| LISA STURM | ON FILE |
| LISA SUCHAR | ON FILE |
| LISA SUZZANNE OLSZEWSKI | ON FILE |
| LISA SVEC | ON FILE |
| LISA SZCZYGIEL | ON FILE |
| LISA SZEMIS | ON FILE |
| LISA TAGHON | ON FILE |
| LISA TAM | ON FILE |
| LISA TARDIFF | ON FILE |
| LISA THATCHER | ON FILE |
| LISA THOM | ON FILE |
| LISA THOMAS | ON FILE |
| LISA THOMPSON | ON FILE |
| LISA TIPPETT | ON FILE |
| LISA TOELLNER | ON FILE |
| LISA TOMA UECHI | ON FILE |
| LISA TRAN | ON FILE |
| LISA TRAN | ON FILE |
| LISA TRAN | ON FILE |
| Lisa Trionfo | ON FILE |
| LISA TRIONFO | ON FILE |
| LISA TRUCILLO | ON FILE |
| LISA TSCHERRY | ON FILE |
| LISA TSHUMA | ON FILE |
| LISA TULP | ON FILE |
| LISA TURNER | ON FILE |
| LISA TWEEDY | ON FILE |
| LISA VAAI | ON FILE |
| LISA VACCARELLO | ON FILE |
| Lisa Vaccarello | lmvacc@gmail.com |
| LISA VAN DEN TOP | ON FILE |
| LISA VAN DER EEMS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISA VASTOLA | ON FILE |
| LISA VICKERS | ON FILE |
| Lisa Vickers | lisatvickers@gmail.com |
| LISA VISSER | ON FILE |
| LISA WALCOTT | ON FILE |
| LISA WALLIS | ON FILE |
| LISA WALLS | ON FILE |
| Lisa Waterman | ON FILE |
| LISA WATKINS | ON FILE |
| LISA WATSON | ON FILE |
| LISA WEERS | ON FILE |
| LISA WIEDEL | ON FILE |
| LISA WILL | ON FILE |
| LISA WILL | ON FILE |
| LISA WILLIAMS | ON FILE |
| LISA WILLIAMS | ON FILE |
| LISA WINBOURN | ON FILE |
| LISA WOLD | ON FILE |
| LISA WOMBLE | ON FILE |
| LISA WONG | ON FILE |
| LISA WRIGHT | ON FILE |
| LISA WRIGHT | ON FILE |
| LISA WU | ON FILE |
| LISA YACIUK | ON FILE |
| LISA YE | ON FILE |
| LISA YOUNG | ON FILE |
| LISA YU | ON FILE |
| LISA ZAHRAY | ON FILE |
| LISA ZHOU | ON FILE |
| LISACOSCHI ANDREI | ON FILE |
| LISA-MAREE STACEY | ON FILE |
| LISA-MARIA NACHBAUR | ON FILE |
| LISA-MARIE CAPES | ON FILE |
| LISA-MARIE RIHA | ON FILE |
| LISA-MARIE RODRIGUES | ON FILE |
| LISAN HOGENDOORN | ON FILE |
| LISANA DE LA TORRE | ON FILE |
| LISANDRA ORTEGA ARTEAGA | ON FILE |
| LISANDRO BAUM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISANDRO BENETTI | ON FILE |
| LISANDRO BOTINA ESPINOSA | ON FILE |
| LISANDRO COLOMBETTI | ON FILE |
| LISANDRO COSTA | ON FILE |
| LISANDRO D TSAI | ON FILE |
| LISANDRO EVER CERON QUINTANILLA | ON FILE |
| LISANDRO FABIAN TOLEDO MILLAN | ON FILE |
| LISANDRO GAETMANK | ON FILE |
| LISANDRO HERRERA | ON FILE |
| LISANDRO INFANTE | ON FILE |
| LISANDRO JOSE IBANEZ GAMBARTE | ON FILE |
| LISANDRO MASELLI | ON FILE |
| LISANDRO MAXIMILIANO | ON FILE |
| LISANDRO MAZZUCCHI | ON FILE |
| LISANDRO MEDRANO | ON FILE |
| LISANDRO MÉNDEZ MARCO | ON FILE |
| LISANDRO ORTIZ | ON FILE |
| LISANDRO OSTORERO | ON FILE |
| LISANDRO PLAZAOLA | ON FILE |
| LISANDRO PRATS | ON FILE |
| LISANDRO RINCON BALLEN | ON FILE |
| LISANDRO RIVERA | ON FILE |
| Lisandro Tsai | tsai.lisandro@gmail.com |
| LISANDRO VERINO | ON FILE |
| LISANNA SEMILARSKI | ON FILE |
| LISANNE OOSTDAM | ON FILE |
| LISANNE VERHOEFF | ON FILE |
| LISANNE YARIM | ON FILE |
| LISANNY GONZÁLEZ | ON FILE |
| LISBET CANALES | ON FILE |
| LISBET FLYVBJERG | ON FILE |
| LISBETH AAGAARD | ON FILE |
| LISBETH AASMUNDSEN | ON FILE |
| LISBETH JILLIAN GUERRERO UZCATEGUI | ON FILE |
| LISBETH LAWSON | ON FILE |
| LISBETH MATHEWS | ON FILE |
| LISBETH MENA | ON FILE |
| LISBETH MORA | ON FILE |
| LISBETH YRRIBARREN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISBETT NAVARRETE | ON FILE |
| LISE  GIBEAU | ON FILE |
| LISE BARATON | ON FILE |
| LISE BRØNDERSLEV | ON FILE |
| LISE DAVIES | ON FILE |
| Lise Davies | lisedavies@hotmail.com |
| LISE DURAND | ON FILE |
| LISE ESTELLE BRAULT | ON FILE |
| LISE FRINZI | ON FILE |
| LISE GEOFFROY | ON FILE |
| LISE KARNA | ON FILE |
| LISE KEARNEY | ON FILE |
| LISE KOOTE | ON FILE |
| LISE LESPERANCE | ON FILE |
| LISE LOTTE LARSEN VEMMELUND | ON FILE |
| LISE VALLE | ON FILE |
| LISE VIKEN | ON FILE |
| LISE-ANNE GONTHIER | ON FILE |
| LISEBETH SKUTLE | ON FILE |
| LISEL COLEMAN | ON FILE |
| Lisel Coleman | liselnicole@gmail.com |
| LISELOTTE FABBI | ON FILE |
| LISELOTTE HANSEN | ON FILE |
| LISELOTTE HELT | ON FILE |
| Liselotte Hesp | liselotte.hesp@gmail.com |
| LISELOTTE LANGER | ON FILE |
| LISELOTTE THEODORA GERTRUDA HESP | ON FILE |
| LISELOTTE VAN DAELE | ON FILE |
| LISEN KUO | ON FILE |
| LISET ELENEI ALMADA | ON FILE |
| LISET GARCIA SELLES | ON FILE |
| LISETH DAYANA VIDAL GARCIA | ON FILE |
| LISETH GIRALDO IMBACHI | ON FILE |
| LISETH LLUMIQUINGA VARGAS | ON FILE |
| LISETHE COVA | ON FILE |
| LISETTE BERKEVELD | ON FILE |
| LISETTE BERM | ON FILE |
| LISETTE BRAVO | ON FILE |
| LISETTE GIESEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LISETTE KEIJZERS | ON FILE |
| LISETTE MARIA AKERS | ON FILE |
| LISETTE MBAYE | ON FILE |
| LISETTE PAZ | ON FILE |
| LISETTE SILVA | ON FILE |
| LISETTE VELDWIJK | ON FILE |
| LISETTE YVONNE PEREZ DIAZ | ON FILE |
| LISHA GOGOLIN | ON FILE |
| LISHA SHI | ON FILE |
| LISHAN ONG | ON FILE |
| LISHAWN MCINTOSH | ON FILE |
| LISI LI | ON FILE |
| LISI PILAR MARQUEZ | ON FILE |
| LISIATE TAUFA | ON FILE |
| LISIRUI YANG | ON FILE |
| LISLE ROSS | ON FILE |
| LISMAIA RAINER DO CARMO MAUCH | ON FILE |
| LISMAR SUAREZ | ON FILE |
| LISMEY MITAT | ON FILE |
| LISONG YU | ON FILE |
| LISSA TOVAR GONS | ON FILE |
| LISSET SAUCEDO | ON FILE |
| LISSETH SALAS | ON FILE |
| LISSETT ABADIE CUN | ON FILE |
| LISSETT BIBIANA CERVANTES MARTINEZ | ON FILE |
| LISSETTE LAY | ON FILE |
| LISSETTE ALEJO | ON FILE |
| LISSETTE DELGADO | ON FILE |
| LISSETTE EUSEBIO | ON FILE |
| LISSMOL JOSE | ON FILE |
| LISSMOL JOSE | ON FILE |
| LISSY JOY | ON FILE |
| LISTON HAYES | ON FILE |
| Lisý, Miroslav | ON FILE |
| LIT CHEUK NG | ON FILE |
| LIT HOW CHAI | ON FILE |
| LIT LEE | ON FILE |
| LITA ALEXANDRU | ON FILE |
| LITA MARABE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LITAL GRAIFMAN | ON FILE |
| LITAO LIU | ON FILE |
| Litao Liu | litaol@tepper.cmu.edu |
| LITE LIM | ON FILE |
| LITECOIN FOUNDATION LIMITED | ON FILE |
| LITHYA KRISHNA | ON FILE |
| LITITIA  KORAU | ON FILE |
| LITO PADLAN | ON FILE |
| LITONG ZHANG | ON FILE |
| LITT MARC | ON FILE |
| LITTERIO BARRICA | ON FILE |
| LITTLE ALAMITO PROPERTY GROUP  LLC | ON FILE |
| LITTLE BIT DATA SERVICES  LLC | ON FILE |
| LITTLE CAPALOT | ON FILE |
| LITTLE LARRY LLC | ON FILE |
| Little, Christopher | ON FILE |
| LITTLE, CHRISTOPHER J. | ON FILE |
| Little, Christopher J. | ON FILE |
| LITTLE, CHRISTOPHER J. | ON FILE |
| LITTLE, ELIZABETH JEAN | ON FILE |
| Little, Robert | ON FILE |
| LITVINA ELENA | ON FILE |
| LITZA OLIVARES | ON FILE |
| LITZA RIVERA NEGRON | ON FILE |
| LIU  ZHIRUI | ON FILE |
| LIU CHANGYU | ON FILE |
| LIU CHUN | ON FILE |
| LIU FENG | ON FILE |
| LIU HAN TOH | ON FILE |
| LIU HAOHAO | ON FILE |
| LIU HONGKUN | ON FILE |
| LIU HUAIYU | ON FILE |
| LIU LEO | ON FILE |
| LIU LEX | ON FILE |
| LIU LING | ON FILE |
| LIU PAK HIM | ON FILE |
| LIU PAK SUN | ON FILE |
| LIU QIFENG | ON FILE |
| Liu ShuYuan | level-48@hotmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIU WAI HUNG | ON FILE |
| LIU WEI CAI | ON FILE |
| LIU YANG | ON FILE |
| LIU YING YU | ON FILE |
| LIU YUET NGOR | ON FILE |
| LIU YUHUNG | ON FILE |
| LIU ZHI | ON FILE |
| LIU ZHONGCAI | ON FILE |
| LIU ZHOU | ON FILE |
| LIU, AMANDA | ON FILE |
| Liu, Dan | ON FILE |
| Liu, Debby | ON FILE |
| Liu, Karen | ON FILE |
| Liu, Kenneth | ON FILE |
| Liu, Songqiao | ON FILE |
| Liu, Stephanie Yee Shan | ON FILE |
| Liu, Tran | ON FILE |
| LIUBA PRUTEANU | ON FILE |
| LIUBOMUR BILOUS | ON FILE |
| LIUBOMYR MYKHALCHENKO | ON FILE |
| LIUBOMYR ROMANIUK | ON FILE |
| LIUBOMYR VERBA | ON FILE |
| LIUBOU PALACHANINA | ON FILE |
| Liubou Palachanina | tyapa.lapa.mango@gmail.com |
| LIUBOV BUTKOVSKA | ON FILE |
| LIUBOV DOVIRAK | ON FILE |
| LIUBOV KOLMAKOVA | ON FILE |
| LIUBOV KORCHAGINA | ON FILE |
| LIUBOV NESHTA | ON FILE |
| LIUBOV' POLUKAROVA | ON FILE |
| LIUBOV SHEVCHUK | ON FILE |
| LIUBOV TIMOKHINA | ON FILE |
| LIUDAS BOGUZAS | ON FILE |
| LIUDMILA BARODZICH | ON FILE |
| LIUDMILA BOLDYREVA | ON FILE |
| LIUDMILA BONDAR | ON FILE |
| LIUDMILA BULARU | ON FILE |
| LIUDMILA BULARU | ON FILE |
| LIUDMILA DEMETRADZE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIUDMILA DIBAEVA | ON FILE |
| LIUDMILA DOPCA | ON FILE |
| LIUDMILA DUBAS | ON FILE |
| LIUDMILA EDUARDOVNA SHAVALOVA | ON FILE |
| LIUDMILA GAVRILENKO | ON FILE |
| LIUDMILA GRISHCHENKO | ON FILE |
| LIUDMILA KUCHERENKO | ON FILE |
| LIUDMILA KUZIUR | ON FILE |
| LIUDMILA NADEZHKINA | ON FILE |
| LIUDMILA NAUMOVA | ON FILE |
| LIUDMILA OSHMARINA | ON FILE |
| LIUDMILA SIARKO | ON FILE |
| LIUDMILA SMIRNOVA | ON FILE |
| LIUDMILA SOSHNIKOVA | ON FILE |
| LIUDMYLA AVDIEIENKOVA | ON FILE |
| LIUDMYLA AVRAMENKO | ON FILE |
| LIUDMYLA FURSENKO | ON FILE |
| LIUDMYLA IAKOVETS | ON FILE |
| LIUDMYLA IVANYTSKA | ON FILE |
| LIUDMYLA KRAVCHENKO | ON FILE |
| LIUDMYLA MAKHONINA | ON FILE |
| LIUDMYLA PINCHUK | ON FILE |
| LIUDMYLA SAVCHUK | ON FILE |
| LIUDMYLA SLIUSAR | ON FILE |
| LIUDMYLA TVEREZOVSKA | ON FILE |
| LIUDMYLA ZOSYMENKO | ON FILE |
| LIUDVIKAS TUMASONIS | ON FILE |
| LIUHUA CHEN | ON FILE |
| LIUJIAN QIAN | ON FILE |
| LIUJIANFU WANG | ON FILE |
| LIUJING TANG | ON FILE |
| LIUOV CRISTEVA | ON FILE |
| LIUSIS JILL CABALLERO RUIZ | ON FILE |
| LIUTAURAS MIZUTAVICIUS | ON FILE |
| LIUTAURAS RISKUS | ON FILE |
| LIV DYRE | ON FILE |
| LIV LEWITSCHNIK | ON FILE |
| LIV TRAN | ON FILE |
| LIVA GAILE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIVA ZIRNE | ON FILE |
| LIVAN ACOSTA | ON FILE |
| LIVAR DYSJALAND | ON FILE |
| LIVE BAKKEN NAESSET | ON FILE |
| LIVE BETTER CHIROPRACTIC, PC | ON FILE |
| LIVE KING SIOW | ON FILE |
| LIVE LIFE TRUST | ON FILE |
| LIVE THAÏ SHENG PATRICE | ON FILE |
| LIVENS CLIPH DUPICHE | ON FILE |
| LIVET PIERRE | ON FILE |
| LIVETA TALAIKOVSKYTĖ | ON FILE |
| LÍVIA BERTOVÁ | ON FILE |
| LIVIA COPREZ | ON FILE |
| LIVIA DE ALBUQUERQUE | ON FILE |
| LIVIA DURAN FIGUEROA | ON FILE |
| LIVIA EHLERS | ON FILE |
| LIVIA FERREIRA | ON FILE |
| LIVIA JANSON | ON FILE |
| LIVIA JONES | ON FILE |
| LÍVIA KOMJÁTI | ON FILE |
| LIVIA MARIA STROE | ON FILE |
| LIVIA MATIS | ON FILE |
| LIVIA MATTEI | ON FILE |
| LIVIA MIKULCIKOVA | ON FILE |
| Livia Pina | ON FILE |
| Livia Pina | ON FILE |
| LÍVIA PÓCZA THALABÉRNÉ | ON FILE |
| LÍVIA RYBÁROVÁ | ON FILE |
| LIVIA SCIENZA | ON FILE |
| LIVIA SEMIOLI | ON FILE |
| LIVIA SONEGO | ON FILE |
| LIVIA TROJAKOVA | ON FILE |
| LIVIADRUCCILA CORIA | ON FILE |
| LIVIANA CANTONI | ON FILE |
| LIVIEN MONTI | ON FILE |
| LIVIJA SABECKYTE | ON FILE |
| LIVING FREE RETIREMENT TRUST | ON FILE |
| LIVING IN THE MOMENT, LLC | ON FILE |
| LIVINGSTON FARRAND | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIVINGSTONE D MWANGOMBE | ON FILE |
| LIVINGSTONE NKUGWA | ON FILE |
| LIVINUS ONWUASOANYA | ON FILE |
| LIVIO BARELLI | ON FILE |
| LIVIO CAPPELLO | ON FILE |
| LIVIO DOMENICO CAPONI | ON FILE |
| LIVIO FABI | ON FILE |
| LIVIO FENNER | ON FILE |
| LIVIO FLAVIO FERRARA | ON FILE |
| LIVIO GAROFALO | ON FILE |
| LIVIO HOCH | ON FILE |
| LIVIO LAI | ON FILE |
| LIVIO PAUL MOYSAN | ON FILE |
| LIVIO POLI | ON FILE |
| LIVIO ROHRER | ON FILE |
| LIVIO ROSSI | ON FILE |
| LIVIO SIMARD | ON FILE |
| LIVIO VITO MACCHIA | ON FILE |
| LIVIU  MOSNEGUTU | ON FILE |
| LIVIU  SERBAN | ON FILE |
| LIVIU APOSTOL | ON FILE |
| LIVIU BADEA BADEA | ON FILE |
| LIVIU BOGDAN STEFAN BUTA | ON FILE |
| LIVIU CALUGAROIU | ON FILE |
| LIVIU CEPOI | ON FILE |
| LIVIU CHITA | ON FILE |
| LIVIU CIRSTOIU | ON FILE |
| LIVIU COMARITA | ON FILE |
| LIVIU CRISTEA | ON FILE |
| LIVIU DANCUS | ON FILE |
| LIVIU DĂNICEL | ON FILE |
| LIVIU FILIP MICSA | ON FILE |
| LIVIU GRANDL | ON FILE |
| LIVIU HOLBAN | ON FILE |
| LIVIU IRINESCU | ON FILE |
| LIVIU LETEANU | ON FILE |
| LIVIU LUNGU | ON FILE |
| LIVIU OANCA | ON FILE |
| LIVIU PETCU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIVIU SCUPRA | ON FILE |
| LIVIU STERN | ON FILE |
| LIVIU STOICESCU DE | ON FILE |
| LIVIU SUBTIRICA | ON FILE |
| LIVIU TEODORESCU | ON FILE |
| LIVIU VACAREANU | ON FILE |
| LIVIU VOICU | ON FILE |
| LIVIU VRAJITOR | ON FILE |
| LIVIU-CATALIN RUXANDA | ON FILE |
| LIVIUS BOSSANYI | ON FILE |
| LIVLEEN VAZHAPILLY | ON FILE |
| LIWATI FU | ON FILE |
| LI-WEI HO | ON FILE |
| LIWEI LIN | ON FILE |
| LIWEI WANG | ON FILE |
| LIWEN CHANG | ON FILE |
| LIWEN GEHRIG | ON FILE |
| LIWEN LIANG | ON FILE |
| LIWEN PENG | ON FILE |
| LIWEN SOH | ON FILE |
| LIWEN ZHANG | ON FILE |
| LIWU HUANG | ON FILE |
| LIX CARDONA | ON FILE |
| LIXANDER RIOS | ON FILE |
| LIXARIS MARTINI | ON FILE |
| LIXI AUBIN LINEAS | ON FILE |
| LIXIA GUI | ON FILE |
| LIXIAN ANG | ON FILE |
| LIXING CHEN | ON FILE |
| LIXUAN WU | ON FILE |
| LIYA ALEKSANDROVA | ON FILE |
| LIYA DAI | ON FILE |
| LIYA HAN | ON FILE |
| LIYA ZHANG | ON FILE |
| LIYA ZHENG | ON FILE |
| LIYAKATKHAN PATHAN | ON FILE |
| LIYAN CHEN | ON FILE |
| LIYAN LAU | ON FILE |
| LIYAN WHITEHEAD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIYAN ZHAO | ON FILE |
| LIYANA ARACHCHIGE MANATHUNGA | ON FILE |
| LIYANA ARACHCHIGE THARINDU ERANDA | ON FILE |
| LIYANA VARNEV | ON FILE |
| LIYANAGE SHAMINDA | ON FILE |
| LIYANAGE I S P | ON FILE |
| LIYANAGE KANISHKA | ON FILE |
| LIYANAGE KULANGA CHALHUMINI WIJESINGHE | ON FILE |
| LIYANAGE PREMARATNA | ON FILE |
| LIYANAGE SHAMINDA | ON FILE |
| LI-YANG CHEN | ON FILE |
| LIYANG LUO | ON FILE |
| LIYANG YE | ON FILE |
| LIYANI ARIAS VARGAS | ON FILE |
| LIYANNARALALAGE SWARNALATHA | ON FILE |
| LIYANWALAGE MANJITHA | ON FILE |
| LIYAQATH JABBAR | ON FILE |
| LI-YEN TIENKAMP | ON FILE |
| LIYI MO | ON FILE |
| LIYIN ZHANG | ON FILE |
| LIYING KANG | ON FILE |
| LIYING ZHANG | ON FILE |
| LIYONG LOW | ON FILE |
| LIYOU HAILEYSUS | ON FILE |
| LIYU CHEN | ON FILE |
| LI-YUN KUNG | ON FILE |
| LIYUNESH GEBREMEDHIN | ON FILE |
| LIZ ARGUELLO | ON FILE |
| LIZ BATES | ON FILE |
| LIZ BELL | ON FILE |
| LIZ BRIZUELA | ON FILE |
| LIZ BROUGH | ON FILE |
| LIZ CAMILA VILLAGRA VAZQUEZ | ON FILE |
| LIZ CARTER | ON FILE |
| LIZ CHAVEZ | ON FILE |
| LIZ GUENTHNER | ON FILE |
| LIZ GUILHERME RUBINHO | ON FILE |
| LIZ HAN | ON FILE |
| LIZ HUYNH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIZ LOZINSKY | ON FILE |
| LIZ MARIE CARDOZE | ON FILE |
| LIZ MONTIEL | ON FILE |
| LIZ MOWATT | ON FILE |
| LIZ OH | ON FILE |
| LIZ PALACIOS | ON FILE |
| LIZ PARK | ON FILE |
| LIZ POLICARPO | ON FILE |
| LIZ RAEYMAEKERS | ON FILE |
| LIZ RECALDE | ON FILE |
| LIZ ROSEN | ON FILE |
| LIZ SIEGERS | ON FILE |
| LIZ WILLIAMS | ON FILE |
| LIZ WITHANA | ON FILE |
| LIZA  SANDSTROM | ON FILE |
| LIZA BERKUTOVA | ON FILE |
| LIZA HEGEDUS | ON FILE |
| LIZA JANE FRERET ESQUERRE | ON FILE |
| LIZA KOPERDRAAT | ON FILE |
| LIZA LITTLE | ON FILE |
| LIZA MAJAM | ON FILE |
| LIZA NEGRIFF | ON FILE |
| LIZA NOVELLI | ON FILE |
| LIZA RODRIGUEZ JIMENEZ | ON FILE |
| LIZA SEIGIDO | ON FILE |
| LIZA WICKERSTY | ON FILE |
| LIZA WOLFF | ON FILE |
| LIZA-ANN FOURIE | ON FILE |
| LIZABETH GONZALEZ | ON FILE |
| LIZABETH RAMIREZ | ON FILE |
| LIZAGAY LIM | ON FILE |
| LIZANDRO CAMPOS | ON FILE |
| LIZANDRO DE VAL SOARES CORREIA | ON FILE |
| LIZANNE DOBSON | ON FILE |
| LIZARDO ANICAMA | ON FILE |
| LIZARDO MEDRANO | ON FILE |
| LIZAVETA BIALUS | ON FILE |
| LIZAVETA KARASEVICH | ON FILE |
| LIZAVETA MAISIUK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIZBET MONTAÑO | ON FILE |
| LIZBETH ADUNA | ON FILE |
| LIZBETH OMAS-AS | ON FILE |
| LIZBETH SANCHEZ | ON FILE |
| LIZBETH VÁZQUEZ | ON FILE |
| LIZDAENA TIZOC FLORES | ON FILE |
| LIZE GLAS | ON FILE |
| LIZE VAN COEVERDEN | ON FILE |
| LIZEL LIBUNA | ON FILE |
| LIZEL LIBUNA | ON FILE |
| LIZEL LIBUNA | ON FILE |
| LIZELLE DU PLESSIS | ON FILE |
| LIZELLE PROVIDENCE | ON FILE |
| LIZE-MINÉ LUCAS | ON FILE |
| LIZET LOPEZ BEDOLLA | ON FILE |
| LIZETA GJANCI | ON FILE |
| LIZETH BARRERA | ON FILE |
| LIZETH BERMUDEZ | ON FILE |
| LIZETH BRANCH | ON FILE |
| LIZETH BROCHERO | ON FILE |
| LIZETH CALLE RESTREPO | ON FILE |
| LIZETH CRISTINA SOLANO VELEZ | ON FILE |
| LIZETH JHOANNA BERMUDEZ BROCHERO | ON FILE |
| LIZETH JOHANNA BERMUDEZ | ON FILE |
| LIZETH MARQUEZ QUIROZ | ON FILE |
| Lizeth Marquez Quiroz | lizmarquez@gmail.com |
| LIZETH MORENO | ON FILE |
| LIZETH MUNOZ CRUZ | ON FILE |
| LIZETH. J BERNUDEZ | ON FILE |
| LIZETN JOAHNA BERMUDES | ON FILE |
| LIZETN JOHANA BERMUDEZ, | ON FILE |
| LIZETTE AVINERI | ON FILE |
| LIZETTE CABALLERO | ON FILE |
| LIZETTE CARÔTO | ON FILE |
| LIZETTE FIUMARA | ON FILE |
| LIZETTE MUNDO-SMART | ON FILE |
| LIZETTE VELDHUIS | ON FILE |
| LIZETTE ZUNIGA | ON FILE |
| LIZHI CHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LIZHI YU | ON FILE |
| LIZHONG BI | ON FILE |
| LIZHUO SHI | ON FILE |
| LIZHUO SHI | ON FILE |
| LIZI LIANG | ON FILE |
| LIZL LOMBARD | ON FILE |
| LIZNARDO OLIVER CASTRO BENITEZ | ON FILE |
| LIZZA YOUNG | ON FILE |
| LIZZETH KARINA MARQUEZ MORA | ON FILE |
| LIZZETT AGUILAR | ON FILE |
| LIZZIE KWENDA | ON FILE |
| LIZZIE MAY | ON FILE |
| Lizzie May | lizziemay@gmail.com |
| LIZZIE NYAME | ON FILE |
| LIZZIE TURBAK | ON FILE |
| LIZZY UROM | ON FILE |
| LIZZY HOFLAND | ON FILE |
| LIZZY RYAN | ON FILE |
| LJ FOSTER | ON FILE |
| LJ TALBOT | ON FILE |
| LJAURA SHALA | ON FILE |
| LJILJANA BABIN | ON FILE |
| LJILJANA CRNKOVIC | ON FILE |
| LJILJANA DIMČIĆ | ON FILE |
| LJILJANA DUCIC | ON FILE |
| LJILJANA GRUBISIC | ON FILE |
| LJILJANA GVOZDAR | ON FILE |
| LJILJANA HODŽIĆ | ON FILE |
| LJILJANA JOVANOVIĆ | ON FILE |
| LJILJANA KUZMANOVIC | ON FILE |
| LJILJANA KUZMANOVIC | ON FILE |
| LJILJANA KUZMANOVIĆ | ON FILE |
| LJILJANA MILOJEVIC | ON FILE |
| LJILJANA MILOSEVIC | ON FILE |
| LJILJANA MRSEVIC | ON FILE |
| LJILJANA OBRADOVIC | ON FILE |
| LJILJANA OPACIC | ON FILE |
| LJILJANA STEVANOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LJILJANA VIĆENTIĆ | ON FILE |
| LJILJANA ZELIC | ON FILE |
| LJUBA PAVLOVEC | ON FILE |
| LJUBICA ATANASOVSKA | ON FILE |
| LJUBICA CRNJAKOVIĆ | ON FILE |
| LJUBICA DIMESKA | ON FILE |
| LJUBICA FARKAŠ | ON FILE |
| LJUBICA KALANJ | ON FILE |
| LJUBICA NIKIC | ON FILE |
| LJUBICA NOVAK | ON FILE |
| LJUBICA OROZ | ON FILE |
| LJUBICA PERKOVIĆ | ON FILE |
| LJUBICA POPOVAC | ON FILE |
| LJUBICA PUSKARIC | ON FILE |
| LJUBICA RADMAN LIVAJA | ON FILE |
| LJUBICA RADULOVIĆ | ON FILE |
| LJUBICA SEKULIC | ON FILE |
| LJUBICA ZGRABLIC | ON FILE |
| LJUBIKA VRTESKA | ON FILE |
| LJUBINKA KOSTIC | ON FILE |
| LJUBINKA KOSTIC PEJCIC | ON FILE |
| LJUBINKA KOSTIC PEJCIC | ON FILE |
| LJUBINKA KOSTIC PEJCIC | ON FILE |
| LJUBINKA KOSTIC-PEJCIC | ON FILE |
| LJUBINKA PEJCIC | ON FILE |
| LJUBINKA PEJCIC | ON FILE |
| LJUBINKA PEJCIC | ON FILE |
| LJUBINKA PEJCIC | ON FILE |
| LJUBINKA PEJCIC | ON FILE |
| LJUBISA MARCETA | ON FILE |
| LJUBISA TODOROVIC | ON FILE |
| LJUBISA TRIVIC | ON FILE |
| LJUBISHA MANASIEV | ON FILE |
| LJUBISHA TEOVSKI | ON FILE |
| LJUBIVOJE DIMITRIJEVIC | ON FILE |
| LJUBO BOLJAT | ON FILE |
| LJUBO KIKIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LJUBO POBRIĆ | ON FILE |
| LJUBODRAG ANĐELKOVIĆ | ON FILE |
| LJUBOMIR  MASTILOVIC | ON FILE |
| LJUBOMIR DJURIC | ON FILE |
| LJUBOMIR GOLIC | ON FILE |
| LJUBOMIR MILIJAŠEVIĆ | ON FILE |
| LJUBOMIR RANOLA | ON FILE |
| LJUBOMIR STANKOVIC | ON FILE |
| LJUBOMIR TRKULJA | ON FILE |
| LJUDEVIT GRGURIĆ | ON FILE |
| LJULJZIM MAZREKU | ON FILE |
| LJUTFI ADEMI | ON FILE |
| LJUTFI ADEMI | ON FILE |
| LLANO PIZZA INC | ON FILE |
| LLANOS SABRINA | ON FILE |
| LLEROY TIMOTHY WEERWIND | ON FILE |
| LLEWELLAN VANCE | ON FILE |
| LLEWELLYN PEARCE | ON FILE |
| LLEYTON BRISLANE | ON FILE |
| LLEYTON BRISLANE | ON FILE |
| Lleyton Callison | ON FILE |
| LLIE, DRAGOS | ON FILE |
| LLILY BULLMAM | ON FILE |
| LLOBERA LLOBERA | ON FILE |
| Llopiz, Onier | ON FILE |
| LLORENC RAMIA TENA | ON FILE |
| LLOWLYN SMITH | ON FILE |
| LLOYD  TEOH | ON FILE |
| LLOYD ABERNATHY | ON FILE |
| LLOYD ANDERSON | ON FILE |
| LLOYD ANGELES | ON FILE |
| LLOYD BARROGA | ON FILE |
| LLOYD BRADLEY | ON FILE |
| LLOYD BUGLER | ON FILE |
| LLOYD CAMPBELL | ON FILE |
| LLOYD CARTER | ON FILE |
| LLOYD CHENG | ON FILE |
| LLOYD CHIN | ON FILE |
| LLOYD CHRISTOPHERSON TY | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LLOYD CLAYCOMB | ON FILE |
| LLOYD COENEN | ON FILE |
| LLOYD COOKE | ON FILE |
| LLOYD DE JONGH | ON FILE |
| LLOYD DEAN | ON FILE |
| LLOYD DUFFNEY | ON FILE |
| LLOYD DZINOTYIWEI | ON FILE |
| LLOYD EDWARDS | ON FILE |
| LLOYD EVANSON WARNER | ON FILE |
| LLOYD EVAROA | ON FILE |
| LLOYD FELIZARTA | ON FILE |
| LLOYD FULLER | ON FILE |
| LLOYD GELLINEAU | ON FILE |
| LLOYD GHARIBIAN | ON FILE |
| LLOYD GRAY | ON FILE |
| LLOYD HARRISBAXTER | ON FILE |
| LLOYD HARWOOD | ON FILE |
| LLOYD HASKINS | ON FILE |
| LLOYD HEMSTREET | ON FILE |
| LLOYD HSIEH | ON FILE |
| LLOYD HUGHES | ON FILE |
| LLOYD HUGHES | ON FILE |
| LLOYD JOHN LANDEZA | ON FILE |
| LLOYD JONES | ON FILE |
| LLOYD JONES | ON FILE |
| LLOYD KALE REEVES | ON FILE |
| LLOYD KIMBLE | ON FILE |
| LLOYD KNAPMAN | ON FILE |
| LLOYD LANDICHO | ON FILE |
| LLOYD MALCOLM | ON FILE |
| LLOYD MARTIN TAYONG | ON FILE |
| LLOYD MCINDOE | ON FILE |
| LLOYD MCLEAN | ON FILE |
| LLOYD MILLENSTEAD | ON FILE |
| LLOYD MITCHEL DAVIS | ON FILE |
| LLOYD MUVIRIMI | ON FILE |
| LLOYD NEVIUS | ON FILE |
| LLOYD NICCOL | ON FILE |
| LLOYD NICO PLAZA MARANAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LLOYD OTTINGER | ON FILE |
| LLOYD OWORU | ON FILE |
| LLOYD PAXMAN | ON FILE |
| LLOYD PEARSON | ON FILE |
| LLOYD PEREIRA | ON FILE |
| LLOYD PHILBERT | ON FILE |
| LLOYD PRIEST | ON FILE |
| LLOYD READ | ON FILE |
| LLOYD REVALD | ON FILE |
| LLOYD RIVADENEYRA | ON FILE |
| LLOYD ROBINSON | ON FILE |
| LLOYD SALISBURY WILLIAMS | ON FILE |
| LLOYD SMITH | ON FILE |
| LLOYD SMITH | ON FILE |
| LLOYD SNOWDEN | ON FILE |
| LLOYD STEWART | ON FILE |
| LLOYD STRICKLIN | ON FILE |
| LLOYD SULIVAN | ON FILE |
| LLOYD TARRANT | ON FILE |
| LLOYD THOMAS SHEPHERD | ON FILE |
| LLOYD THURSFIELD | ON FILE |
| LLOYD TODD EDDINGS | ON FILE |
| LLOYD TSUI | ON FILE |
| LLOYD WALKER | ON FILE |
| LLOYD WATERS | ON FILE |
| LLOYD WATSON | ON FILE |
| LLOYD WEE | ON FILE |
| LLOYD WHITE | ON FILE |
| LLOYD WOODS | ON FILE |
| LLOYD YIP | ON FILE |
| LLOYD YONG | ON FILE |
| LLOYD YOUNG | ON FILE |
| Lloyd, Connell | ON FILE |
| Lloyd, Ken | ON FILE |
| Lloyd, Rodney | ON FILE |
| Lloyd, Thomas | ON FILE |
| Lloyds, Carter | ON FILE |
| LLUIS ALARCON | ON FILE |
| LLUIS ARMENGOL GARCIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LLUIS BADAL CUBINSA | ON FILE |
| LLUIS BARDES | ON FILE |
| LLUIS BONET MARTINEZ | ON FILE |
| LLUIS CAPDEVILA HUERTA | ON FILE |
| LLUIS MARIMONT I GARCIA | ON FILE |
| LLUIS NAVARRO RICO | ON FILE |
| LLUÍS PORQUERAS | ON FILE |
| LLUIS SABATER MOLL | ON FILE |
| LLUIS TANYA ROIG | ON FILE |
| LLUIS VILALTA | ON FILE |
| LLUÍS ZARDOYA LLADÓ | ON FILE |
| LLUKASZ ANDRZEJ LZABA | ON FILE |
| LM SUPERFUND | ON FILE |
| LMCNEIL RD LLC | ON FILE |
| lme archer | lme.archer@gmail.com |
| LMF 86 | ON FILE |
| LMH1980 REVOCABLE TRUST | ON FILE |
| LO SHUN | ON FILE |
| LO CHOI | ON FILE |
| LO CHUN WONG | ON FILE |
| Lo Chung Man | klforfamily@gmail.com |
| LO HEI KI KEVIN | ON FILE |
| LO HO CHUEN | ON FILE |
| LO HO YIN | ON FILE |
| LO KA YU | ON FILE |
| LO LA | ON FILE |
| LO MAN SALLY MOK | ON FILE |
| LO MEI SU | ON FILE |
| LO SANTI | ON FILE |
| LO SIAW PEI | ON FILE |
| LO SUM KO | ON FILE |
| LO TING FUNG | ON FILE |
| LO U IAN | ON FILE |
| LO YEN CHEN | ON FILE |
| LO YIP LONG | ON FILE |
| LO YUEN TING | ON FILE |
| LO YUET CHAN | ON FILE |
| LO, JERRY | ON FILE |
| Lo, Sonny | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LO’ANNTHA EBANKS-CHAMBERS | ON FILE |
| LoÃ¯c PALAYER | ON FILE |
| LOABAT AMIRI | ON FILE |
| LOADNA FRIAS HERNANDEZ | ON FILE |
| LOAI LAILA | ON FILE |
| LOAN BORDE | ON FILE |
| LOAN BOUCHET | ON FILE |
| LOAN BOUNLOVÁ | ON FILE |
| LOAN CHAU | ON FILE |
| LOAN LUCAS | ON FILE |
| LOAN NGUYEN | ON FILE |
| LOAN PHAN | ON FILE |
| Loan Tomoiaga | ON FILE |
| LOAN VENKATAPEN | ON FILE |
| LOAN WELLBORN | ON FILE |
| LOANA LUJAN APARICIO | ON FILE |
| LOANA ORSINI | ON FILE |
| LOANGE PALMERO | ON FILE |
| LOANN BOUDINOT | ON FILE |
| LOANN MICHEL SERGE NICOLAS | ON FILE |
| LOANN SELLIER | ON FILE |
| LOARNA HASSEN | ON FILE |
| LOAY YOUSIF | ON FILE |
| LOBANGA RUPHIN | ON FILE |
| LOBIK ERZSÉBET | ON FILE |
| LOBODA IRINA | ON FILE |
| LOBSANG DAWA | ON FILE |
| LOC BUI | ON FILE |
| LOC BUI | ON FILE |
| LOC DUC NGUYEN | ON FILE |
| LOC HOANG | ON FILE |
| LOC HUYNH | ON FILE |
| LOC HUYNH | ON FILE |
| LOC NGUYEN | ON FILE |
| LOC NGUYEN | ON FILE |
| LOC NGUYEN | ON FILE |
| LOC NGUYEN | ON FILE |
| LOC NGUYEN | ON FILE |
| LOC NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOC NGUYEN | ON FILE |
| LOC NGUYEN | ON FILE |
| LOC PHAM | ON FILE |
| LOC PHAN | ON FILE |
| LOC PHI | ON FILE |
| LOC TRAN | ON FILE |
| LOC TRAN | ON FILE |
| LOC TRUYEN VAN | ON FILE |
| LOCARIO GUTIERREZ | ON FILE |
| LOCHANA TENNEKOON | ON FILE |
| Lochbaum, James | ON FILE |
| LOCHLAN GRANT | ON FILE |
| LOCHLAN WHITE | ON FILE |
| LOCHLAN WHITE | ON FILE |
| LOCHLAN WILSON | ON FILE |
| LOCHO JOACO | ON FILE |
| LOCKBOX I LLC | ON FILE |
| LOCKENET PTY LTD | ON FILE |
| Lockhart, Stephen | ON FILE |
| Lockhart, Steve | ON FILE |
| Locklin, Sean | ON FILE |
| LOCKY FEENEY | ON FILE |
| Lockyer, Phillip | ON FILE |
| LOCOCCIOLO GIUSEPPE | ON FILE |
| LODE BAERT | ON FILE |
| LODE GRYSPEERDT | ON FILE |
| LODE LENAERTS | ON FILE |
| LODE MAES | ON FILE |
| LODE SAELEN | ON FILE |
| Lode Vandeginste | ON FILE |
| LODE VANDEGINSTE | ON FILE |
| Lode Verpoorten | ON FILE |
| LODE VERPOORTEN | ON FILE |
| LODE VERPOORTEN | ON FILE |
| LODE VISSERS | ON FILE |
| LODEWIEKUS VAN DER WALT | ON FILE |
| LODEWIEKUS VAN DER WALT | ON FILE |
| LODEWIJK DE WACHTER | ON FILE |
| LODEWIJK LUIJT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LODEWIJK PAUWELS | ON FILE |
| LODEWIJK SITOMPUL | ON FILE |
| LODEWIJK STEYN | ON FILE |
| LODEWIJK VONCKEN | ON FILE |
| LODEWIKUS FICK | ON FILE |
| LODEWYK DE JAGER | ON FILE |
| LODGERIO PADLAN | ON FILE |
| LODGIE JAMES | ON FILE |
| LODI JURIC | ON FILE |
| LODI PIETRO | ON FILE |
| LODIE LODIE | ON FILE |
| LODIVICO LEGASPI YAMSON | ON FILE |
| LODORU JACKSON | ON FILE |
| LODOVICA ROLLE | ON FILE |
| LODOVICO BRAJATO | ON FILE |
| LODOVICO MAZZOLA | ON FILE |
| LODOVICO PESENTI | ON FILE |
| LODUIS MADARIAGA | ON FILE |
| Loebl, Robert | ON FILE |
| Loechner, Ryan | ON FILE |
| LOEIZ GUEGUEN | ON FILE |
| LOEK FRANSSEN | ON FILE |
| LOEK MARQUENIE | ON FILE |
| LOEKA ROODENBURG | ON FILE |
| Loenders, Siggy | ON FILE |
| LOES VERMEULEN | ON FILE |
| LOEZ VINCENT | ON FILE |
| LOEZEL GRANADA | ON FILE |
| LOFFREDO, GABRIEL | ON FILE |
| Lofgren, Ben | ON FILE |
| LOFTEN COOPER | ON FILE |
| LOGA SAERAN | ON FILE |
| LOGACHANDRAN JAYACHANDRAN | ON FILE |
| LOGAN  BAKER | ON FILE |
| LOGAN  BETTS | ON FILE |
| LOGAN  BOOKER | ON FILE |
| LOGAN  COFFEY | ON FILE |
| LOGAN  DAVIES | ON FILE |
| LOGAN  HAMLIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOGAN  HINSHAW | ON FILE |
| LOGAN  JENNINGS | ON FILE |
| LOGAN  LOPEZ | ON FILE |
| LOGAN  MACPHERSON | ON FILE |
| LOGAN  MCCOLGAN | ON FILE |
| LOGAN  PARSONS | ON FILE |
| LOGAN  PETTINATO | ON FILE |
| LOGAN  SHIRK | ON FILE |
| LOGAN ABBOTT | ON FILE |
| LOGAN ADRIAN | ON FILE |
| LOGAN ADUDDELL | ON FILE |
| LOGAN AHL | ON FILE |
| LOGAN AKERS | ON FILE |
| LOGAN ALLEC | ON FILE |
| LOGAN ALLEN | ON FILE |
| Logan Allenbaugh | lcatrades9@gmail.com |
| LOGAN ALLENBAUGH | ON FILE |
| LOGAN AMOS PO-CHING | ON FILE |
| LOGAN ANDERSON | ON FILE |
| LOGAN AWWILLER | ON FILE |
| LOGAN BACHSTEIN | ON FILE |
| LOGAN BADER | ON FILE |
| LOGAN BAILEY | ON FILE |
| LOGAN BAIRD | ON FILE |
| LOGAN BALDENEGRO | ON FILE |
| LOGAN BARNES | ON FILE |
| LOGAN BARRET RIDDLES | ON FILE |
| LOGAN BARROWES | ON FILE |
| LOGAN BATTERSBY | ON FILE |
| LOGAN BEHM | ON FILE |
| LOGAN BELL | ON FILE |
| LOGAN BELL | ON FILE |
| LOGAN BENJEGERDES | ON FILE |
| LOGAN BENSON | ON FILE |
| LOGAN BERKOWITZ | ON FILE |
| LOGAN BILLING | ON FILE |
| LOGAN BLAKE | ON FILE |
| LOGAN BOENNING | ON FILE |
| LOGAN BOHN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOGAN BOURGEOIS | ON FILE |
| LOGAN BOWSER | ON FILE |
| LOGAN BOYD | ON FILE |
| LOGAN BRADLEY | ON FILE |
| LOGAN BRENNAN | ON FILE |
| LOGAN BRIGMAN | ON FILE |
| LOGAN BRODAK | ON FILE |
| LOGAN BROOKS PARK | ON FILE |
| LOGAN BROWN | ON FILE |
| LOGAN BROWN | ON FILE |
| LOGAN BROWN | ON FILE |
| LOGAN BROWN | ON FILE |
| LOGAN BROWN | ON FILE |
| LOGAN BRYAN | ON FILE |
| LOGAN BUCHHEIT | ON FILE |
| LOGAN BURKE | ON FILE |
| LOGAN BURKE | ON FILE |
| LOGAN BYRD | ON FILE |
| LOGAN CAFFEE | ON FILE |
| LOGAN CALL | ON FILE |
| LOGAN CAMERON WALMSLEY | ON FILE |
| LOGAN CAMPBELL | ON FILE |
| LOGAN CARLILE | ON FILE |
| LOGAN CARRILLO | ON FILE |
| LOGAN CARTER | ON FILE |
| Logan Cascia | logancascia@gmail.com |
| LOGAN CAUTHEN | ON FILE |
| LOGAN CHIPKIN | ON FILE |
| LOGAN CHRISTENSON | ON FILE |
| LOGAN CHRISTOPHER | ON FILE |
| LOGAN COJANU | ON FILE |
| LOGAN COLEMAN | ON FILE |
| LOGAN COMSTOCK | ON FILE |
| LOGAN COOKE | ON FILE |
| LOGAN COONEY | ON FILE |
| LOGAN COOPER | ON FILE |
| LOGAN CRESSEY | ON FILE |
| LOGAN CUSHING | ON FILE |
| LOGAN DAUBY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOGAN DAUTENHAHN | ON FILE |
| LOGAN DAVENPORT | ON FILE |
| LOGAN DAVIDSON | ON FILE |
| LOGAN DECOSKEY | ON FILE |
| LOGAN DEMPSEY | ON FILE |
| LOGAN DEVEAU | ON FILE |
| LOGAN DEWEY | ON FILE |
| LOGAN DI PAOLA | ON FILE |
| LOGAN DUNCAN FINE | ON FILE |
| LOGAN DUNN | ON FILE |
| LOGAN DUNNE | ON FILE |
| LOGAN DUPREE TINDER | ON FILE |
| LOGAN DYKSTRA | ON FILE |
| LOGAN EHORN | ON FILE |
| LOGAN ELLIS | ON FILE |
| LOGAN ERICKSON | ON FILE |
| LOGAN ERMOVICK | ON FILE |
| LOGAN EVANS | ON FILE |
| LOGAN EVANS | ON FILE |
| LOGAN FERREIRA | ON FILE |
| LOGAN FIKES | ON FILE |
| LOGAN FITZPATRICK | ON FILE |
| LOGAN FRASHER | ON FILE |
| LOGAN FRED HISE | ON FILE |
| LOGAN GABLE | ON FILE |
| LOGAN GABRIEL | ON FILE |
| LOGAN GAGNON | ON FILE |
| LOGAN GARTON | ON FILE |
| LOGAN GEMMELL | ON FILE |
| LOGAN GERBER-CHAVEZ | ON FILE |
| LOGAN GIORDANO | ON FILE |
| LOGAN GLOVER | ON FILE |
| LOGAN GOOD | ON FILE |
| LOGAN GOODEMOTE | ON FILE |
| LOGAN GORDON | ON FILE |
| LOGAN GOUTHIERE | ON FILE |
| LOGAN GRAY | ON FILE |
| LOGAN GRECO | ON FILE |
| LOGAN GRIFFIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOGAN GRIMES | ON FILE |
| LOGAN GUTHRIE | ON FILE |
| LOGAN HAGA | ON FILE |
| LOGAN HALL | ON FILE |
| LOGAN HANSEN | ON FILE |
| LOGAN HARMON | ON FILE |
| LOGAN HARRIS | ON FILE |
| LOGAN HARWELL | ON FILE |
| LOGAN HAYES | ON FILE |
| LOGAN HAYES | ON FILE |
| LOGAN HEASMAN | ON FILE |
| LOGAN HERBERT | ON FILE |
| LOGAN HERTZ | ON FILE |
| LOGAN HEYES | ON FILE |
| LOGAN HILL | ON FILE |
| LOGAN HINSON | ON FILE |
| LOGAN HO | ON FILE |
| LOGAN HONEYCUTT | ON FILE |
| LOGAN HOOGERHUIS | ON FILE |
| LOGAN HORN | ON FILE |
| LOGAN HOTZEL | ON FILE |
| LOGAN HUGHES | ON FILE |
| LOGAN HUNT | ON FILE |
| LOGAN HUTCHINS | ON FILE |
| LOGAN IANNUCCI | ON FILE |
| LOGAN JACKSON | ON FILE |
| LOGAN JACOBS | ON FILE |
| LOGAN JAMES KELLUM | ON FILE |
| LOGAN JAMES KING | ON FILE |
| LOGAN JAYBUSH | ON FILE |
| LOGAN JEWETT | ON FILE |
| LOGAN JOHNSON | ON FILE |
| LOGAN JOHNSTONE | ON FILE |
| LOGAN JONES | ON FILE |
| LOGAN JONES-OLSON | ON FILE |
| LOGAN KAUFMAN | ON FILE |
| LOGAN KEMSHEAD | ON FILE |
| LOGAN KETTERLING | ON FILE |
| LOGAN KIEDROWSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOGAN KIEFER | ON FILE |
| LOGAN KIENS | ON FILE |
| LOGAN KILLIAN DORIAN VERA | ON FILE |
| LOGAN KINGHAM | ON FILE |
| LOGAN KLUG | ON FILE |
| Logan Knox | ON FILE |
| LOGAN KNOX | ON FILE |
| LOGAN KOSTOS | ON FILE |
| LOGAN KRUEGER | ON FILE |
| LOGAN KRUP | ON FILE |
| LOGAN KUGLER | ON FILE |
| LOGAN KURTIN | ON FILE |
| LOGAN KUYPER | ON FILE |
| LOGAN KYLE CARTER | ON FILE |
| LOGAN KYLE ESKILDSEN | ON FILE |
| LOGAN LAGARRE JUMEAU | ON FILE |
| LOGAN LAMBELET | ON FILE |
| LOGAN LAMBETH | ON FILE |
| LOGAN LAMBRECHTSEN | ON FILE |
| LOGAN LANCASTER | ON FILE |
| LOGAN LAPORTE | ON FILE |
| LOGAN LAVERNE NIELSEN | ON FILE |
| LOGAN LAWRENCE | ON FILE |
| LOGAN LE | ON FILE |
| LOGAN LEBLANC | ON FILE |
| LOGAN LECHNER | ON FILE |
| LOGAN LEE | ON FILE |
| LOGAN LESKE | ON FILE |
| LOGAN LIESEGANG | ON FILE |
| LOGAN LIU | ON FILE |
| LOGAN LOGAN | ON FILE |
| LOGAN LOISELLE | ON FILE |
| LOGAN LOMBARDO | ON FILE |
| LOGAN LUKE PARKER | ON FILE |
| LOGAN MACK | ON FILE |
| LOGAN MACKES | ON FILE |
| LOGAN MADDOX | ON FILE |
| LOGAN MANASSERO | ON FILE |
| LOGAN MARCUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOGAN MARK SUMMERS | ON FILE |
| LOGAN MARKLEW | ON FILE |
| LOGAN MARQUEZ | ON FILE |
| LOGAN MARTIN | ON FILE |
| LOGAN MARTIN DICKEY | ON FILE |
| LOGAN MARTINEZ | ON FILE |
| Logan Mason | ON FILE |
| LOGAN MASON | ON FILE |
| LOGAN MASTUOKA | ON FILE |
| LOGAN MATTHEWS | ON FILE |
| LOGAN MAXWELL ZUCKERMAN | ON FILE |
| LOGAN MAZZETTIA | ON FILE |
| LOGAN MCCOLL | ON FILE |
| LOGAN MCCONNELL | ON FILE |
| LOGAN MCDANNELL | ON FILE |
| LOGAN MCDONALD | ON FILE |
| LOGAN MCFADDEN | ON FILE |
| LOGAN MCGRATH | ON FILE |
| LOGAN MCGREGOR | ON FILE |
| LOGAN MCGREGOR | ON FILE |
| LOGAN MELANSON | ON FILE |
| LOGAN MENDENHALL | ON FILE |
| LOGAN MEYER | ON FILE |
| LOGAN MICHAEL GICK | ON FILE |
| LOGAN MICHAEL TAYLOR | ON FILE |
| LOGAN MIGLIOZZI | ON FILE |
| LOGAN MILANOVICH | ON FILE |
| LOGAN MOORE | ON FILE |
| LOGAN MORENO | ON FILE |
| LOGAN MYERS | ON FILE |
| LOGAN NAPUAOKALAOKALANI GORDON WILLIAMS | ON FILE |
| LOGAN NELSON REED | ON FILE |
| LOGAN NETZER | ON FILE |
| LOGAN NOAH | ON FILE |
| LOGAN NYMAN | ON FILE |
| LOGAN OBAKER | ON FILE |
| LOGAN O'CALLAGHAN | ON FILE |
| LOGAN OSBORN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOGAN PARRISH | ON FILE |
| LOGAN PATTERSON | ON FILE |
| LOGAN PECK | ON FILE |
| LOGAN PEDERSON | ON FILE |
| LOGAN PHILLIPS | ON FILE |
| LOGAN PIETRINI | ON FILE |
| LOGAN PINGEL | ON FILE |
| LOGAN POCOCK | ON FILE |
| LOGAN PRATT | ON FILE |
| LOGAN PRATT | ON FILE |
| LOGAN PROBST | ON FILE |
| LOGAN PRUETT | ON FILE |
| LOGAN RADO | ON FILE |
| LOGAN RAMSEY | ON FILE |
| LOGAN RAMSEY | ON FILE |
| LOGAN RANKIN | ON FILE |
| LOGAN RAYMOND | ON FILE |
| LOGAN REESE | ON FILE |
| LOGAN REIFF | ON FILE |
| LOGAN REMPE | ON FILE |
| LOGAN RILEY CASCIA | ON FILE |
| LOGAN ROACH | ON FILE |
| LOGAN ROANE | ON FILE |
| LOGAN ROBERT DAVIS | ON FILE |
| LOGAN ROBERTS | ON FILE |
| LOGAN ROBITAILLE | ON FILE |
| LOGAN ROLIN | ON FILE |
| Logan Rolin | loganrolin@gmail.com |
| LOGAN ROMERO | ON FILE |
| LOGAN ROOS | ON FILE |
| LOGAN ROSEVEAR | ON FILE |
| LOGAN ROSS STEWART | ON FILE |
| LOGAN ROTHROCK | ON FILE |
| LOGAN ROURKE | ON FILE |
| LOGAN RUDE | ON FILE |
| LOGAN RUSSELL | ON FILE |
| LOGAN RYAN | ON FILE |
| LOGAN SALES | ON FILE |
| LOGAN SAMPSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOGAN SCHMIDT | ON FILE |
| LOGAN SCHULTZ | ON FILE |
| LOGAN SCHUMAN | ON FILE |
| LOGAN SCOTT HANNI | ON FILE |
| LOGAN SCOTT SCHWEITZER | ON FILE |
| LOGAN SETTERSTROM | ON FILE |
| LOGAN SHARON | ON FILE |
| LOGAN SHEARER | ON FILE |
| LOGAN SHEEHAN | ON FILE |
| LOGAN SHIELDS | ON FILE |
| LOGAN SHORT | ON FILE |
| LOGAN SIAHAAN | ON FILE |
| LOGAN SMITH | ON FILE |
| LOGAN SMITH | ON FILE |
| LOGAN SMITH | ON FILE |
| LOGAN SMITH | ON FILE |
| LOGAN SMITH | ON FILE |
| LOGAN SPENCER EMERY | ON FILE |
| LOGAN STARK | ON FILE |
| LOGAN STEBBINS | ON FILE |
| LOGAN STIEBER | ON FILE |
| LOGAN STORM | ON FILE |
| LOGAN STOWELL | ON FILE |
| LOGAN SUNDAY | ON FILE |
| LOGAN SZIDIK | ON FILE |
| LOGAN TAIRA | ON FILE |
| LOGAN TAYLOR | ON FILE |
| LOGAN TEAGUE | ON FILE |
| LOGAN THAYER | ON FILE |
| LOGAN THOMAS | ON FILE |
| LOGAN THOMAS WHITLOCK | ON FILE |
| LOGAN THORNELOE | ON FILE |
| LOGAN THORPE | ON FILE |
| LOGAN TILLEMA | ON FILE |
| LOGAN TIMSON | ON FILE |
| LOGAN TINNEY | ON FILE |
| LOGAN TURNER | ON FILE |
| LOGAN TYLER HAWLEY | ON FILE |
| LOGAN VANDENHOUTEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOGAN VENTURE | ON FILE |
| LOGAN W BOUCHER | ON FILE |
| LOGAN WACKER | ON FILE |
| LOGAN WALTON | ON FILE |
| LOGAN WELCH | ON FILE |
| LOGAN WHITAKER | ON FILE |
| LOGAN WHITLEY | ON FILE |
| LOGAN WHITNEY | ON FILE |
| LOGAN WHITTLE | ON FILE |
| Logan Wiener | wisener4@hotmail.com |
| LOGAN WILKINSON | ON FILE |
| LOGAN WILLIAM MURDOCK | ON FILE |
| LOGAN WISENER | ON FILE |
| LOGAN WOOCK | ON FILE |
| LOGAN WOODS | ON FILE |
| LOGAN WOODWORTH | ON FILE |
| LOGAN YATES | ON FILE |
| LOGAN YATES | ON FILE |
| LOGAN YOUNG | ON FILE |
| LOGAN YU | ON FILE |
| LOGAN ZAMMIT | ON FILE |
| LOGAN ZANDBERGEN | ON FILE |
| LOGAN ZARE | ON FILE |
| LOGAN ZORKO | ON FILE |
| LOGAN ZUNDEL | ON FILE |
| LOGAN, BRYCE | ON FILE |
| LOGANATHAN VADIVEL | ON FILE |
| LOGANATHAN RAMALINGAM | ON FILE |
| LOGANATHAN SUVERANIAM | ON FILE |
| LOGENDIRAN SAMPATHKUMAR | ON FILE |
| LOGENTHIRAN MANOGARAN | ON FILE |
| LOGESWARAN RAMASAMY | ON FILE |
| LOGESWARY AJANTHAN | ON FILE |
| LOGESWARY K PARAMESVARAN | ON FILE |
| LOGHAN MEYNAUD | ON FILE |
| LOGINTEL LTD | ON FILE |
| LOGITHAN KULENTHIRARAJAH | ON FILE |
| Logsdon, David | ON FILE |
| LOGUNN GRIFFIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOH CHER TECK | ON FILE |
| LOH CHERN CHEW | ON FILE |
| LOH E-HUN | ON FILE |
| LOH HAO YI | ON FILE |
| LOH HON SIONG | ON FILE |
| LOH JING HOONG | ON FILE |
| LOH PUAY HWEE | ON FILE |
| LOH SENG | ON FILE |
| LOH SEU KAM | ON FILE |
| LOH WEI XING | ON FILE |
| LOH WEIHANG | ON FILE |
| LOH WOEI EN | ON FILE |
| LOH YI XUAN | ON FILE |
| LOH YOKE FONG | ON FILE |
| LOH YU JIAN ROYSTON | royston123456@gmail.com |
| LOH ZHEN TING | ON FILE |
| LOH ZHEN XIAN | ON FILE |
| LOH, ER QUAN RONALD | ON FILE |
| LOHAN LAMBLIN | ON FILE |
| LOHANA FERREIRA | ON FILE |
| Lohana Ferreira | ON FILE |
| Lohberger, Florian | ON FILE |
| LOHENGRIN MESA VELEZ | ON FILE |
| LOHHO RIEDEWALD | ON FILE |
| LOHIT PATIL | ON FILE |
| LOHIT RAVINDRA | ON FILE |
| LOHN JOHNSON | ON FILE |
| LOHVIN SVIATLANA | ON FILE |
| LOI NGUYEN | ON FILE |
| LOI ANTONIO | ON FILE |
| LOI CHENG | ON FILE |
| LOI KUEN KO | ON FILE |
| LOI NGUYEN | ON FILE |
| Loi, Jeanne | ON FILE |
| loiacono pasquale | ON FILE |
| LOÏC DECOT | ON FILE |
| LOÏC JEAN-BAPTISTE | ON FILE |
| LOIC LE FLEM | ON FILE |
| LOÏC MORIAMÉ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOÏC  TRIBOLET | ON FILE |
| LOIC ABEL DAMBRINE | ON FILE |
| LOIC ALLIEZ | ON FILE |
| LOIC ALLIEZ | ON FILE |
| LOÏC ARMIROLI | ON FILE |
| LOIC ARRONDAL | ON FILE |
| LOÏC ASSELIN | ON FILE |
| LOIC ATZORI | ON FILE |
| LOÏC AUDOOR | ON FILE |
| LOIC AYME | ON FILE |
| LOIC BACON | ON FILE |
| LOIC BARAT | ON FILE |
| LOÏC BERTOLOTTI | ON FILE |
| LOÏC BESSON | ON FILE |
| LOIC BISMUTH | ON FILE |
| LOIC BLANCHARD | ON FILE |
| LOIC BORY | ON FILE |
| LOÏC BOURDUGE | ON FILE |
| LOÏC BOUTET | ON FILE |
| LOIC BRAVETTI | ON FILE |
| LOIC BRIENT | ON FILE |
| LOÏC BUTTEZ | ON FILE |
| LOIC CAI | ON FILE |
| LOÏC CARLIER | ON FILE |
| LOIC CATHALA | ON FILE |
| LOIC CHADEYRAS-DELAUNAY | ON FILE |
| LOÏC CHARRIÈRE | ON FILE |
| LOIC CHAUVEL | ON FILE |
| LOÏC CLAVEL | ON FILE |
| LOÏC COLOMBEAU | ON FILE |
| LOIC CYRIL Y DE BREUCK | ON FILE |
| LOÏC DECOSTER | ON FILE |
| LOIC DEGREMONT | ON FILE |
| LOÏC DELEARD | ON FILE |
| LOÏC DELOBEL | ON FILE |
| LOÏC DENIS GABRIEL LAGADEC | ON FILE |
| LOIC DENYS | ON FILE |
| LOIC DEREUX | ON FILE |
| LOÏC DUBAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOIC DUJARDIN | ON FILE |
| LOÏC DUMONT | ON FILE |
| LOIC DUSSART | ON FILE |
| LOIC EYMAEL | ON FILE |
| LOIC FALCE | ON FILE |
| LOÏC FAVE | ON FILE |
| LOIC FLOQUET | ON FILE |
| LOIC FONTAINE | ON FILE |
| LOÏC FOURNAUD | ON FILE |
| LOIC FRANCOIS PALAYER | ON FILE |
| LOIC FRANCOIS-NICOLAS AIME | ON FILE |
| LOIC FROMENTIN | ON FILE |
| LOIC GALLO | ON FILE |
| LOÏC GALLOU | ON FILE |
| LOÏC GARCIA | ON FILE |
| LOIC GEOFFROY | ON FILE |
| LOÏC GHIJSELINGS | ON FILE |
| LOIC GIACOMINI | ON FILE |
| LOIC GOURITEN | ON FILE |
| LOIC GUILLAUME HUGUES BRIENT | ON FILE |
| LOIC GUYOMARD | ON FILE |
| LOIC HAMBENNE | ON FILE |
| LOIC HEITZ | ON FILE |
| LOÏC HERMANS | ON FILE |
| LOÏC HINGER | ON FILE |
| LOIC JEAN ARMAND ISAMBARD | ON FILE |
| LOIC JONNART | ON FILE |
| LOÏC KEMPF | ON FILE |
| LOÏC KRESESKI | ON FILE |
| LOIC LABEEU | ON FILE |
| LOIC LAFORGE | ON FILE |
| LOIC LE DRET | ON FILE |
| LOIC LE HENAFF | ON FILE |
| LOIC LE MALLIAUD | ON FILE |
| LOIC LEAUTIER | ON FILE |
| LOIC LEBAIN | ON FILE |
| LOÏC LEGRAND | ON FILE |
| LOIC LEJUEZ | ON FILE |
| LOIC LEPOULTIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LOÏC LEVAN | ON FILE |
| LOIC LEVET | ON FILE |
| LOÏC MAIGRON | ON FILE |
| LOIC MANAND | ON FILE |
| LOIC MANIJEAN | ON FILE |
| LOIC MARCEL LUCIEN VANNIER | ON FILE |
| LOIC MARINHO | ON FILE |
| LOIC MARTENS | ON FILE |
| LOÏC MARTINEZ | ON FILE |
| LOIC MBOUGEKO TAGNE | ON FILE |
| LOIC MICHEL T JONNART | ON FILE |
| LOÏC MONTAVON | ON FILE |
| LOÏC MOUNIER | ON FILE |
| LOIC NESTOR | ON FILE |
| LOIC NICOLLE | ON FILE |
| LOIC NOGRE | ON FILE |
| LOÏC PALAYER | ON FILE |
| LOIC PASCAL PAILLE | ON FILE |
| LOÏC PERRIN | ON FILE |
| LOIC PIERDON | ON FILE |
| LOIC PLOUMEN | ON FILE |
| LOIC POISSONNIER | ON FILE |
| LOÏC RÉGARÉ | ON FILE |
| LOÏC REVAZ | ON FILE |
| LOIC REVELLAT | ON FILE |
| LOIC RIVRON | ON FILE |
| LOIC ROIGNAN | ON FILE |
| LOIC ROTH | ON FILE |
| LOÏC RUMELHARD | ON FILE |
| LOÏC RUWET | ON FILE |
| LOÏC SAINT-LOUIS-AUGUSTIN | ON FILE |
| LOIC SAPART | ON FILE |
| LOIC SAUNIER | ON FILE |
| LOIC SCHMITT | ON FILE |
| LOIC SCOTTON | ON FILE |
| LOÏC SEBAS | ON FILE |
| LOIC SEVERIN | ON FILE |
| Loic Severin | loicseverin@hey.com |
| LOÏC SIGÉ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOIC SOYER | ON FILE |
| LOÏC TEILLARD | ON FILE |
| LOIC THOMAS | ON FILE |
| LOÏC TRUCHON | ON FILE |
| LOIC VANCAUWENBERGHE | ON FILE |
| LOÏC VANCAUWENBERGHE | ON FILE |
| LOIC VANHILLE | ON FILE |
| LOIC VENEREAU | ON FILE |
| LOIC VIANDIER | ON FILE |
| LOÏC VIDAL CAFFARO | ON FILE |
| LOIC WALDOCH | ON FILE |
| LOÏC WELTER | ON FILE |
| LOÏC WÜTHRICH | ON FILE |
| LOIC YEARBURY | ON FILE |
| LOICK AROQUIOM | ON FILE |
| LOICK FUSCIEN | ON FILE |
| LOICK LAROERE | ON FILE |
| LOICK MAGNY | ON FILE |
| LOÏCK PUPIN | ON FILE |
| LOÏD JULIEN | ON FILE |
| LOIDA CRUZ | ON FILE |
| LOIDA PEREZ | ON FILE |
| LOÏK JOUAN | ON FILE |
| LOIS  MAST | ON FILE |
| LOIS ANN MAST | ON FILE |
| LOIS BERRYMAN | ON FILE |
| LOÏS CAPLAIN | ON FILE |
| LOÏS CORLET | ON FILE |
| LOIS CUNNINGHAM | ON FILE |
| LOIS DADON | loisdadon@gmail.com |
| LOÏS DADON | ON FILE |
| LOIS GENNICK | ON FILE |
| LOIS HARNDEN | ON FILE |
| LOÏS HARO | ON FILE |
| LOIS HOOVER | ON FILE |
| LOIS HORSLEY | ON FILE |
| LOIS LEE | ON FILE |
| LOÏS MARRAS | ON FILE |
| LOIS MILBURN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOIS MUNKANTA | ON FILE |
| LOÏS NOLÉO | ON FILE |
| LOIS OROSA NOGUEIRA | ON FILE |
| LOIS OTTEVANGER | ON FILE |
| LOIS ROBLES | ON FILE |
| LOIS WILSON-MCFARLAND | ON FILE |
| LOÏSE  DELACRÉTAZ | ON FILE |
| LOISE CAMMERAAT | ON FILE |
| LOISE WANJIRU MWANGI | ON FILE |
| LOISEAU ALEXANDRE | ON FILE |
| LOISEAU PAUL | ON FILE |
| LOISEL, DEAN | ON FILE |
| LOITZL GUENTER | ON FILE |
| LOIZOS  KAPSALIS | ON FILE |
| LOIZOS BRATIS | ON FILE |
| LOIZOS KALLIS | ON FILE |
| LOK AU YEUNG | ON FILE |
| LOK BUN YU | ON FILE |
| LOK CHAO CHOI | ON FILE |
| LOK CHENG | ON FILE |
| LOK CHEUNG LI | ON FILE |
| LOK CHI LAI | ON FILE |
| LOK CHING  MAK | ON FILE |
| LOK CHING LAM | ON FILE |
| LOK CHING TSE | ON FILE |
| LOK CHUN DESMOND WONG | ON FILE |
| LOK CHUN SUM | ON FILE |
| LOK FU CHAN | ON FILE |
| LOK HANG CHEUNG | ON FILE |
| LOK HANG WONG | ON FILE |
| LOK HEI FELIX LAW | ON FILE |
| LOK HIM CHAN | ON FILE |
| LOK HIM PANG | ON FILE |
| LOK HIN HUI | ON FILE |
| LOK HIN NG | ON FILE |
| Lok Hin Ng | nglhin@gmail.com |
| LOK HIN YIM | ON FILE |
| LOK HO | ON FILE |
| LOK KA SHIREEN SO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOK KEI | ON FILE |
| LOK KEI SHEK | ON FILE |
| LOK LAM CHAN | ON FILE |
| LOK LEUNG | ON FILE |
| LOK LOK WONG | ON FILE |
| LOK LUN YIU | ON FILE |
| LOK MAN CHAU | ON FILE |
| LOK MAN LI | ON FILE |
| LOK MAN LI | ON FILE |
| LOK MAN NGAN | ON FILE |
| LOK MING AU-YEUNG | ON FILE |
| LOK MING MICHAEL WAN | ON FILE |
| LOK MING POON | ON FILE |
| LOK MING WONG | ON FILE |
| LOK MING WUN | ON FILE |
| LOK PAN BOSCO AU YEUNG | ON FILE |
| LOK SAN CHAN | ON FILE |
| LOK SANG HO | ON FILE |
| LOK SHAN  HO | ON FILE |
| LOK SHAN HO | ON FILE |
| LOK SHING YEUNG | ON FILE |
| LOK SUM LUI | ON FILE |
| LOK SZE HUI | ON FILE |
| LOK TAO LOUIS LI | ON FILE |
| LOK TIN GABRIEL CHUNG | ON FILE |
| LOK TIN HO | ON FILE |
| LOK TIN HO | ON FILE |
| LOK TIN KENT CHEUNG | ON FILE |
| LOK TIN LAM | ON FILE |
| LOK TING CHAN | ON FILE |
| LOK TING CHOW | ON FILE |
| LOK TING CHOW | ON FILE |
| LOK TING CHOW | ON FILE |
| LOK TO LAU | ON FILE |
| LOK TUNG CHOI | ON FILE |
| LOK WAH MAN | ON FILE |
| LOK WAI LAW | ON FILE |
| LOK WAI LEUNG | ON FILE |
| LOK WANG WONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOK XIN MIN | ON FILE |
| LOK YAN TANG | ON FILE |
| LOK YI  CHANG | ON FILE |
| LOK YI LAU | ON FILE |
| LOK YI LAU | ON FILE |
| LOK YI LEE | ON FILE |
| LOK YI LIU | ON FILE |
| LOK YI OPHELIA PAO | ON FILE |
| LOK YI YU | ON FILE |
| LOK YIN CHAN | ON FILE |
| Lok Yin Chan | jophychan3333@gmail.com |
| LOK YIN CHOI | ON FILE |
| LOK YIN CHU | ON FILE |
| LOK YIN LEE | ON FILE |
| LOK YIN LEE | ON FILE |
| LOK YIN MAK | ON FILE |
| LOK YIU MONG | ON FILE |
| LOK YIU WONG | ON FILE |
| LOK YIU YUE | ON FILE |
| LOKE  WAI EU | ON FILE |
| LOKE  WEI | ON FILE |
| LOKE FRANK LINDELOEF | ON FILE |
| LOKE HON KIT | ON FILE |
| LOKE JUN MUN | ON FILE |
| LOKE LI VOON | ON FILE |
| LOKE WAI KONG JEREMY | ON FILE |
| LOKE WAI LEE | ON FILE |
| LOKE WAI-EU | ON FILE |
| LOKENDRA SINGH | ON FILE |
| LOKESH  DHARIGOUDA | ON FILE |
| LOKESH  MANOHARAN | ON FILE |
| Lokesh Guglani | ON FILE |
| LOKESH GUGLANI | ON FILE |
| LOKESH KHATRI | ON FILE |
| LOKESH KOGTA | ON FILE |
| LOKESH MAMIDI | ON FILE |
| LOKESH MARKANDEYA | ON FILE |
| LOKESH PATEL | ON FILE |
| LOKESH RAI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOKESH SAHNI | ON FILE |
| LOKESH SUDARSHAN | ON FILE |
| LOKESH VALE | ON FILE |
| LOKESH WARRAN | ON FILE |
| LOKI DENICOLO | ON FILE |
| LOKI GURUNG | ON FILE |
| LOKICA GRCINIC | ON FILE |
| LOKINY SURESH | ON FILE |
| LOKKO RIEDEWALD | ON FILE |
| LOKLIN NORD | ON FILE |
| LOKMAN MD YUSOF | ON FILE |
| LOKMAN TAS | ON FILE |
| LOKNATH SAHA | ON FILE |
| Loknath Saha | loksaha@gmail.com |
| LOKTUNG THAN | ON FILE |
| LOKU HETTI ARACHCHIGE CHANDRIKA ISHANI | ON FILE |
| LOKU PERERA | ON FILE |
| LOKUHETTIGE HASANTHA | ON FILE |
| LOKUPITIYAGE DON PERERA | ON FILE |
| LOKYEE CHAN | ON FILE |
| LOLA ATTOUCHE PARALS | ON FILE |
| LOLA BONGIOVANNI | ON FILE |
| LOLA CAKIC | ON FILE |
| LOLA COLE | ON FILE |
| LOLA DENISE | ON FILE |
| LOLA ELIZABETH GRASS ORTIZ | ON FILE |
| LOLA GREEN | ON FILE |
| LOLA GUTIERREZ REY | ON FILE |
| LOLA HUBNER | ON FILE |
| LOLA LASTAR | ON FILE |
| LOLA LESLIE | ON FILE |
| LOLA RAY FACINELLI | ON FILE |
| LOLA RITTER | ON FILE |
| LOLA SANCHEZ | ON FILE |
| LOLA SANCHEZ | ON FILE |
| LOLA SCROGGINS | ON FILE |
| LOLA SOYEBO HARRIS | ON FILE |
| LOLA TAPIA | ON FILE |
| LOLA VINCENT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOLAGI TALA | ON FILE |
| LOLAM LOLAN | ON FILE |
| LOLIEST BRECKENRIDGE | ON FILE |
| LOLIS, NIKOLAOS | ON FILE |
| LOLITA VILLANUEVA | ON FILE |
| LOMANGWANE SIPHUMTILE ZWANE | ON FILE |
| LOMAX BOYD | ON FILE |
| LOME FAATAU | ON FILE |
| LOMESH DUTTA | ON FILE |
| LOMME CHAT | ON FILE |
| LOMMO RIEDEWALD | ON FILE |
| LON BALTER | ON FILE |
| LON COFFEY | ON FILE |
| LON D SMITH | ON FILE |
| LON DAILEY | ON FILE |
| LON EUDALY | ON FILE |
| LON GIRTEN | ON FILE |
| LON HE TSEUNG | ON FILE |
| LON NAY CONNIE LAI | ON FILE |
| LON REEDER | ON FILE |
| LON WRIGHT SR | ON FILE |
| LONA DINHA | ON FILE |
| LONANH VONG | ON FILE |
| LONČAR LONČAR | ON FILE |
| LONDELL BUCKSON | ON FILE |
| LONDIWE MITI | ON FILE |
| LONDO MASTERMAN | ON FILE |
| London Cardiology Group Limited | ON FILE |
| LONDON CARDIOLOGY GROUP LIMITED | ON FILE |
| LONDON MICHAEL MOSES FLIPPING | ON FILE |
| LONDON MOORE | ON FILE |
| LONDON, TERRIANA | ON FILE |
| LONDONLINK (GI) LIMITED | ON FILE |
| LONDRAIES THOMAS | ON FILE |
| LONE NIELSEN | ON FILE |
| LONE SIMONSEN | ON FILE |
| LONFAT SAMUEL | ON FILE |
| LONG PHAN | ON FILE |
| LONG TRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LONG BA PHAM | ON FILE |
| LONG BERNARD | ON FILE |
| LONG BUI | ON FILE |
| LONG BUI | ON FILE |
| LONG CHENG | ON FILE |
| LONG CHI TUNG | ON FILE |
| LONG CHING CHENG | ON FILE |
| LONG CHING YIP | ON FILE |
| LONG CHUN YEUNG | ON FILE |
| LONG CONG NGUYEN | ON FILE |
| LONG ĐÀO HỮU | ON FILE |
| LONG DO | ON FILE |
| LONG FOONG LEE | ON FILE |
| LONG FULLER | ON FILE |
| LONG HEI JIMMY LEE | ON FILE |
| LONG HIM CHOW | ON FILE |
| LONG HIN CHUNG | ON FILE |
| LONG HO | ON FILE |
| LONG HO CHAU | ON FILE |
| LONG HOANG | ON FILE |
| LONG HOANG NGUYEN | ON FILE |
| LONG HOANG VU | ON FILE |
| LONG HUA | ON FILE |
| LONG HUN-NGUYEN | ON FILE |
| LONG HỮU | ON FILE |
| LONG HUYNH | ON FILE |
| LONG IN SIU | ON FILE |
| LONG KA CHU | ON FILE |
| LONG KEITH | ON FILE |
| LONG KIU HO | ON FILE |
| LONG KWAN CHEUNG | ON FILE |
| LONG LAM | ON FILE |
| LONG LAM | ON FILE |
| LONG LAU | ON FILE |
| LONG LE | ON FILE |
| LONG LE | ON FILE |
| LONG LUU | ON FILE |
| LONG MUHAMMAD HAFFIZ LONG HASSAN | ON FILE |
| LONG NGO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LONG NGO | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG NGUYEN | ON FILE |
| LONG PHAM | ON FILE |
| LONG PHAM | ON FILE |
| LONG PHAM | ON FILE |
| LONG PHẠM | ON FILE |
| LONG PHAN | ON FILE |
| LONG PHAN | ON FILE |
| LONG PHAN | ON FILE |
| LONG PHAN | ON FILE |
| LONG PHU TRUONG | ON FILE |
| LONG SANG LAI | ON FILE |
| LONG THAI | ON FILE |
| LONG THANH | ON FILE |
| LONG THANH NGUYEN | ON FILE |
| LONG TING IVAN TAM | ON FILE |
| LONG TONG | ON FILE |
| LONG TRAN | ON FILE |
| LONG TRAN | ON FILE |
| LONG TRAN | ON FILE |
| LONG TRAN | ON FILE |
| LONG TRAN | ON FILE |
| LONG TRAN | ON FILE |
| LONG TRAN | ON FILE |
| LONG TRINH | ON FILE |
| LONG TRUONG | ON FILE |
| LONG TRUONG | ON FILE |
| LONG VIET PHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LONG VU | ON FILE |
| LONG VU | ON FILE |
| Long Vu | lvu1210@gmail.com |
| LONG VUONG | ON FILE |
| LONG WAN | ON FILE |
| LONG XUAN TEO | ON FILE |
| LONG YAT YIP | ON FILE |
| LONG YIN CHENG | ON FILE |
| LONG YIN CHENG | ON FILE |
| Long Yin Cheng | zidanebenny@gmail.com |
| LONG YIN LUK | ON FILE |
| LONG YIN SIMON TAM | ON FILE |
| Long Yin Tsoi | ON FILE |
| LONG YIN TSOI | ON FILE |
| LONG YING IP | ON FILE |
| LONG YING WONG | ON FILE |
| LONG YU  WANG | ON FILE |
| LONG YUN RONNY TSE | ON FILE |
| LONG YUNG MA | ON FILE |
| LONG ZHANG | ON FILE |
| LONG, BERNARD | ON FILE |
| LONGBO QIU | ON FILE |
| LONGDE LIN | ON FILE |
| LONGDE LIN | longdelin@gmail.com |
| LONGFUNG  TSANG | ON FILE |
| LONG-JIN WANG | ON FILE |
| LONGO, JASON | ON FILE |
| Longobardo, Steven | ON FILE |
| LONGYANG LI | ON FILE |
| LONGYING SHAO | ON FILE |
| LONI AYERS | ON FILE |
| LONI COHEN | ON FILE |
| LONI TAKEOKA | ON FILE |
| LONIS ARAB | ON FILE |
| LONN YEN RACHEL CHENG | ON FILE |
| LONNEKE KUIJPER | ON FILE |
| LONNELL ROBINSON | ON FILE |
| LONNELL STARKS | ON FILE |
| LONNIE  DENNIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LONNIE  HATTON | ON FILE |
| Lonnie A Harrell | harrell.lonnie@gmail.com |
| LONNIE CHUNG | ON FILE |
| LONNIE CRIM | ON FILE |
| LONNIE FARROW | ON FILE |
| LONNIE FRISBY | ON FILE |
| LONNIE GIFFIN | ON FILE |
| LONNIE HARDING | ON FILE |
| LONNIE HARRELL | ON FILE |
| LONNIE HAWKINS | ON FILE |
| LONNIE HENSLEY | ON FILE |
| LONNIE JACKSON HANNAH | ON FILE |
| LONNIE LASSITER | ON FILE |
| LONNIE LIM | ON FILE |
| LONNIE MEEKS | ON FILE |
| LONNIE MINTON | ON FILE |
| LONNIE MOE | ON FILE |
| LONNIE MOY | ON FILE |
| LONNIE OBAKER | ON FILE |
| LONNIE OTIS ADAMS | ON FILE |
| LONNIE RICHARDS | ON FILE |
| LONNIE RUSCITO | ON FILE |
| LONNIE SIFFERATH | ON FILE |
| LONNIE STANFORD | ON FILE |
| LONNIE VAN DER HEIDE | ON FILE |
| LONNIE WILLIAMS | ON FILE |
| LONNIE WOODARD | ON FILE |
| LONNIE YODER | ON FILE |
| LONNIE-RYAN  CAMPBELL | ON FILE |
| LONNY GUICHARD | ON FILE |
| LONNY KOPAN | ON FILE |
| LONNY LOPEZ JEPSON | ON FILE |
| LONNY LOPEZ JEPSON | ON FILE |
| LONNY MITCHELL | ON FILE |
| LONNY UPSON | ON FILE |
| LONSDALE GARRISON | ON FILE |
| LONSON BECKER | ON FILE |
| LONYIN CHAN | ON FILE |
| LONZI CALDER-KEVORK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOO CHUEEN BENG | ON FILE |
| LOO CHYUAN JIN BRANDON | ON FILE |
| LOO FANG TEH | ON FILE |
| LOO HAN | ON FILE |
| Loo Hon Gene | ON FILE |
| LOO HONG LIM | ON FILE |
| LOO KEN LOW | ON FILE |
| LOO PEIYANG | ON FILE |
| LOO SHAO | ON FILE |
| LOO SING CHIU | ON FILE |
| LOO ULY | ON FILE |
| LOO WAI LOON | ON FILE |
| LOO WEI JING | ON FILE |
| LOO YEE LEE | ON FILE |
| LOOI CHOW LEE | ON FILE |
| LOON KOK KEONG (LUN GUOQIANG) | ON FILE |
| LOON SAI LIM | ON FILE |
| LOON TUCK | ON FILE |
| Looney, Justin | ON FILE |
| LOONG WAH LEE | ON FILE |
| LOOP ENVY INC | ON FILE |
| LOOPER SOOPER | ON FILE |
| LOOQI SANDGREEN | ON FILE |
| LOOTENS LOOTENS | ON FILE |
| LOOYI HENG | ON FILE |
| LOPATENCO ANDREI | ON FILE |
| LOPATI FESILI | ON FILE |
| Lopchinsky, avi | ON FILE |
| LOPES CAMIHILA | ON FILE |
| LOPES FEVEREIRO ALEXANDRE | ON FILE |
| LOPES HUGO | ON FILE |
| LOPES YOHANN | ON FILE |
| Lopes, Joao Miguel Pinheiro | ON FILE |
| LOPETI TUITUPOU | ON FILE |
| LÓPEZ ELENA | ON FILE |
| LOPEZ GUILLERMO GUSTAVO | ON FILE |
| LOPEZ LOPEZ | ON FILE |
| LOPEZ MALENA AGUSTINA | ON FILE |
| LOPEZ MORENO, NORBERTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOPEZ SOFIA | ON FILE |
| Lopez, Emily S | ON FILE |
| LOPEZ, RAQUEL | ON FILE |
| Lopez, Raul | ON FILE |
| Lopez, Shaun Constantine | ON FILE |
| LOQMAN HAFIZ | ON FILE |
| LOR ENZO | ON FILE |
| LOR LAY HWA | ON FILE |
| LOR LEE | ON FILE |
| LOR, SHMENG | ON FILE |
| LORA ALJBOUR | ON FILE |
| LORA EVANS | ON FILE |
| LORA FOGAM | ON FILE |
| LORA FOURNIER | ON FILE |
| LORA JAMES | ON FILE |
| LORA KRULAK | ON FILE |
| LORA PETKOVA | ON FILE |
| LORA SCHAPIRO | ON FILE |
| LORA STONE | ON FILE |
| LORA TENEVA | ON FILE |
| LORA TSEKOVA | ON FILE |
| LORADEL ABE | ON FILE |
| LORAE STOJANOVIC | ON FILE |
| LORAINE MCLEOD | ON FILE |
| LORAINE BOYCE | ON FILE |
| LORAINE DESIREE ELLEN SCHOEVERS | ON FILE |
| LORAINE GONZALEZ ARROYO | ON FILE |
| LORAINE MAIN | ON FILE |
| LORAINE NAYALIB MUNOZ BOLANO | ON FILE |
| Loraine Rachelle Candelario | ON FILE |
| Loraine Schoevers | loraine@almadocampo.com |
| LORAINE WINDZAK | ON FILE |
| LORALEE RYAN | ON FILE |
| LORALEE STOCK | ON FILE |
| LORAN MILANOVIC | ON FILE |
| LORAN MORROW | ON FILE |
| LORAN PINNA | ON FILE |
| Lorance, Melanie | ON FILE |
| LORAND KRUBUCZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORAND NEMETH | ON FILE |
| Lorand Sandor Orban | lorand.orban2015@gmail.com |
| LORAND-ANDREI GYORFI | ON FILE |
| LORAND-SANDOR ORBAN | ON FILE |
| LORANIE GEOCADA | ON FILE |
| LÓRÁNT DEVECSEI | ON FILE |
| LÓRÁNT DOBROSSY | ON FILE |
| LORANT VOROS | ON FILE |
| LORAX HORNE | ON FILE |
| LORCAIN OSHEA | ON FILE |
| LORCAN HANCOCK | ON FILE |
| LORCAN MAC FADDEN | ON FILE |
| LORCAN MACGRATH | ON FILE |
| LORCAN MCFADDEN | ON FILE |
| LORCANN PRO | ON FILE |
| LORCY GUENOLE | ON FILE |
| LORD EDWARD VILLACENTINO CAYME | ON FILE |
| LORD FUSITUA | ON FILE |
| LORD OLIVER SOULSBY | ON FILE |
| LORD PETRONI | ON FILE |
| LORD PINI | ON FILE |
| LORD VICTOR SARINO | ON FILE |
| LORD, THOMAS | ON FILE |
| LORDFREY DICKSON ATAY | ON FILE |
| LORE ECHENIQUE | ON FILE |
| LORE LIEFSOENS | ON FILE |
| LORE MATHUVIS | ON FILE |
| LORE SCHIETECATTE | ON FILE |
| LORE TIELENS | ON FILE |
| LORE VANELSLANDE | ON FILE |
| LOREAN HAHN | ON FILE |
| LOREDANA BORRIELLO | ON FILE |
| LOREDANA BORRIELLO | ON FILE |
| LOREDANA CIOBANU | ON FILE |
| LOREDANA CRISAN | ON FILE |
| LOREDANA DENICOLA | ON FILE |
| LOREDANA GIARRIZZO | ON FILE |
| LOREDANA IONELA CASTRAVET | ON FILE |
| LOREDANA MAZZOTTI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOREDANA NUNZIA SCOGNAMIGLIO | ON FILE |
| LOREDANA RADULESCU | ON FILE |
| LOREDANA TUMINI | ON FILE |
| LOREDANA URMULITA | ON FILE |
| LOREDANA-GEORGIANA ASAFTEI | ON FILE |
| LOREDO VICTOR | ON FILE |
| LOREEN JOHNSTON | ON FILE |
| LOREINA SOLIS AMEZCUA | ON FILE |
| LOREJUN BENDEJO | ON FILE |
| LORELAI ANNE GERMAIN | ON FILE |
| LORELEE VANONSELEN | ON FILE |
| LORELEI CUDANES | ON FILE |
| LORELEY FERNANDEZ-DAVILA | ON FILE |
| Loreli Mann | ON FILE |
| LORELI TORCEDO | ON FILE |
| LORELLA FANTOZZI | ON FILE |
| LORELLA MORREALE | ON FILE |
| LORELLE WATKINS | ON FILE |
| LOREN MARTIN | ON FILE |
| LOREN PIANTKOWSKI | ON FILE |
| LOREN ACOSTA | ON FILE |
| LOREN ANGEL | ON FILE |
| LOREN BEATTIE | ON FILE |
| LOREN BLACK | ON FILE |
| LOREN BOSTROM | ON FILE |
| LOREN BOWSHER | ON FILE |
| LOREN BROWN | ON FILE |
| LOREN BROWNWORTH | ON FILE |
| LOREN BRYANT | ON FILE |
| LOREN CHAMPION | ON FILE |
| LOREN CLAASSEN | ON FILE |
| LOREN CZEREPAK | ON FILE |
| LOREN DE LA ROSA | ON FILE |
| LOREN GARRET LONGENECKER | ON FILE |
| LOREN GARTH | ON FILE |
| LOREN GUTIERREZ | ON FILE |
| LOREN HUNTE | ON FILE |
| LOREN ISRAEL | ON FILE |
| LOREN KLEIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOREN KOZAR | ON FILE |
| LOREN MCDONALD | ON FILE |
| LOREN MICHAEL MCAVEY | ON FILE |
| LOREN MOUW | ON FILE |
| LOREN MURPHY | ON FILE |
| LOREN MYERS | ON FILE |
| LOREN OSBORN | ON FILE |
| Loren Osborn | lorencolin@gmail.rncom |
| LOREN PHILLIPS | ON FILE |
| LOREN POWELL | ON FILE |
| LOREN POWERS | ON FILE |
| LOREN RIECHERS BALE | ON FILE |
| LOREN ROBB | ON FILE |
| LOREN ROSEMARY NORTHOVER | ON FILE |
| LOREN ROSETH | ON FILE |
| LOREN ROUT-BROWN | ON FILE |
| LOREN SELLERS | ON FILE |
| LOREN SRI-JAYANTHA | ON FILE |
| LOREN STENGER | ON FILE |
| LOREN STUART JEFFERIES | ON FILE |
| LOREN SWEARINGEN | ON FILE |
| LOREN THOMAS | ON FILE |
| Loren Wheeler | ON FILE |
| LOREN WHEELER | ON FILE |
| LOREN WONG | ON FILE |
| LORENA  LEGARRETA | ON FILE |
| LORENA  SPORTELLI | ON FILE |
| LORENA ABELGAS | ON FILE |
| LORENA AGUILAR | ON FILE |
| LORENA AGUIRRE | ON FILE |
| LORENA ALCANTARA | ON FILE |
| LORENA ALEN | ON FILE |
| LORENA ALVAREZ | ON FILE |
| LORENA ÁLVAREZ FUERTES | ON FILE |
| LORENA ANGÉLICA  LOYOLA ROMERO | ON FILE |
| LORENA ARBULU | ON FILE |
| LORENA AVILA | ON FILE |
| LORENA BAROZZI | ON FILE |
| LORENA BEATRIZ QUINTEROS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORENA BUSHI | ON FILE |
| Lorena Bushi | lorena.bushi@protonmail.com |
| LORENA CANOSA | ON FILE |
| LORENA CASTRO | ON FILE |
| LORENA CONTARINO | ON FILE |
| LORENA CURIEL | ON FILE |
| LORENA DEL VALLE FLORES | ON FILE |
| LORENA DO AMARAL | ON FILE |
| LORENA DZIDO | ON FILE |
| LORENA ELIZABETH MAMANI | ON FILE |
| LORENA ELIZABETH VILLANUEVA LINARES | ON FILE |
| LORENA ENRIQUEZ | ON FILE |
| LORENA ERCEGOVIC | ON FILE |
| LORENA ESCOBAR | ON FILE |
| LORENA FERNANDEZ | ON FILE |
| LORENA GONZÁLEZ | ON FILE |
| LORENA GROSSO | ON FILE |
| LORENA GUADALUPE LUGO GALAVIZ | ON FILE |
| LORENA GUAYARÁ | ON FILE |
| LORENA GUTIERREZ | ON FILE |
| LORENA JAIME | ON FILE |
| LORENA JUAREZ | ON FILE |
| LORENA KIMADZE | ON FILE |
| LORENA LEDESMA | ON FILE |
| LORENA LIMA | ON FILE |
| LORENA MAGRINAT | ON FILE |
| LORENA MARTINS | ON FILE |
| LORENA MATEU LOZANO | ON FILE |
| LORENA MONTAGNA | ON FILE |
| LORENA MONTES | ON FILE |
| LORENA MONTI RUSTERHOLZ | ON FILE |
| LORENA MORALES | ON FILE |
| LORENA MORRONE | ON FILE |
| LORENA NANCI GUERRERO | ON FILE |
| LORENA OYOKO | ON FILE |
| LORENA PAOLA GALEANO | ON FILE |
| LORENA PASTOR | ON FILE |
| LORENA PERALTA | ON FILE |
| LORENA PERANOVICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORENA PORRAS | ON FILE |
| LORENA POTOČNIK | ON FILE |
| LORENA RICCERI | ON FILE |
| LORENA RIQUELME | ON FILE |
| LORENA RODRIGUEZ | ON FILE |
| LORENA ROLÓN | ON FILE |
| LORENA ROSA MARIA BECERRA ESTREMADOYEO | ON FILE |
| LORENA SALA VAQUERIZA | ON FILE |
| LORENA SANCHEZ GONZALEZ | ON FILE |
| LORENA SCHOENFELD | ON FILE |
| LORENA SILVA | ON FILE |
| LORENA SOSA | ON FILE |
| LORENA STABILE | ON FILE |
| LORENA SUAREZ | ON FILE |
| LORENA SUGIC | ON FILE |
| LORENA SUYAVONG | ON FILE |
| LORENA TAMBURIN | ON FILE |
| LORENA TORRES | ON FILE |
| LORENA UKTVERYS | ON FILE |
| LORENA URIARTE | ON FILE |
| LORENA VARALLA SCANSANI | ON FILE |
| LORENA VELASCO | ON FILE |
| LORENA VILLAR | ON FILE |
| LORENA ZAMBRANO CORNEJO | ON FILE |
| LORENA ZEFERINO | ON FILE |
| LORENA-ELENA STANESCU | ON FILE |
| LORENCE ALACAR | ON FILE |
| LORENE CHRISTENSEN | ON FILE |
| LORENE EARL | ON FILE |
| LORENE ELESE WOOLLEN | ON FILE |
| LORENE MALLEVAYS | ON FILE |
| Lorène Mallevays | ON FILE |
| LORENE STEFFES | ON FILE |
| LORENO MARCO PAPINI | ON FILE |
| LORENS LUYCKX | ON FILE |
| LORENT  CAVANZO GALAN | ON FILE |
| LORENTS HILDRUM | ON FILE |
| Lorents Hildrum | lorents@hildrum.no |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORENZ STEINBOCK | ON FILE |
| LORENZ ACHTNICH | ON FILE |
| LORENZ BASILIUS ARTURO TRIPPEL | ON FILE |
| LORENZ BUSER | ON FILE |
| LORENZ CALIEZI | ON FILE |
| LORENZ CAZAUBON | ON FILE |
| LORENZ ENDER | ON FILE |
| LORENZ FOD | ON FILE |
| LORENZ GOLDNAGL | ON FILE |
| LORENZ KAVALLAR | ON FILE |
| LORENZ NIJS | ON FILE |
| LORENZ PFITZER | ON FILE |
| LORENZ PLANKENSTEINER | ON FILE |
| LORENZ REINLE | ON FILE |
| LORENZ VANDERSICKEL | ON FILE |
| LORENZ WAGENER | ON FILE |
| LORENZ WOLF | ON FILE |
| LORENZA COLOMBO | ON FILE |
| LORENZA BENITEZ | ON FILE |
| LORENZA CANERO | ON FILE |
| LORENZA COSTI | ON FILE |
| LORENZA IACOLARE | ON FILE |
| LORENZA PASSANTE | ON FILE |
| LORENZA PRIONI | ON FILE |
| LORENZA SALERNO | ON FILE |
| LORENZO BELLETRUTTI | ON FILE |
| LORENZO BELLOTTA | ON FILE |
| LORENZO BONARDI | ON FILE |
| LORENZO BORASO | ON FILE |
| LORENZO CALAMI | ON FILE |
| LORENZO CAMPANI | ON FILE |
| LORENZO DE MENNA | ON FILE |
| LORENZO GOLDONI | ON FILE |
| LORENZO IACOBI | ON FILE |
| LORENZO LORUSSO | ON FILE |
| LORENZO MANTA | ON FILE |
| LORENZO MARINI | ON FILE |
| LORENZO MASARATI | ON FILE |
| LORENZO MEZA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORENZO RAGUSEO | ON FILE |
| LORENZO SANTINI | ON FILE |
| LORENZO TAY | ON FILE |
| LORENZO VANNI | ON FILE |
| LORENZO VERA | ON FILE |
| LORENZO VILLA | ON FILE |
| LORENZO ABDULLA | ON FILE |
| LORENZO ABON | ON FILE |
| LORENZO ACOSTA TRUJILLO | ON FILE |
| LORENZO AIROLDI | ON FILE |
| LORENZO ALBANESE | ON FILE |
| LORENZO ALBINO | ON FILE |
| LORENZO ALECCI | ON FILE |
| LORENZO ALOI | ON FILE |
| LORENZO AMADEI | ON FILE |
| LORENZO AMBROGI | ON FILE |
| LORENZO AMBROSIO II CANTU | ON FILE |
| LORENZO AMORE | ON FILE |
| LORENZO ANELLI | ON FILE |
| LORENZO ANG | ON FILE |
| LORENZO ANGAMARCA | ON FILE |
| LORENZO ANGELINI | ON FILE |
| LORENZO ANGELO BRUGHITTA | ON FILE |
| LORENZO ANGELO DI PASQUALE | ON FILE |
| LORENZO ANZILOTTI | ON FILE |
| LORENZO ARCALENI | ON FILE |
| LORENZO ATIENZA | ON FILE |
| LORENZO AVOLIO | ON FILE |
| LORENZO BAEZA ANDRADE | ON FILE |
| LORENZO BAIOCCO | ON FILE |
| LORENZO BALATBAT | ON FILE |
| LORENZO BALDI | ON FILE |
| LORENZO BALOCI | ON FILE |
| LORENZO BARBANERA | ON FILE |
| LORENZO BARBI | ON FILE |
| LORENZO BARCAROLO | ON FILE |
| LORENZO BARSACCHI | ON FILE |
| LORENZO BARSACCHI | ON FILE |
| LORENZO BARTOLACCI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORENZO BAUTISTA | ON FILE |
| LORENZO BELLANI | ON FILE |
| LORENZO BELLI | ON FILE |
| LORENZO BERGUA SALAS | ON FILE |
| LORENZO BETTI | ON FILE |
| LORENZO BIANCHI | ON FILE |
| LORENZO BIGAZZI | ON FILE |
| LORENZO BIGAZZI | ON FILE |
| LORENZO BO | ON FILE |
| LORENZO BODMER | ON FILE |
| LORENZO BONILINI | ON FILE |
| LORENZO BOYICE | ON FILE |
| LORENZO BOYICE | ON FILE |
| LORENZO BRIGENTI | ON FILE |
| LORENZO BRILLA | ON FILE |
| LORENZO BRUNELLI | ON FILE |
| LORENZO BUFFA | ON FILE |
| LORENZO BUSCEMA | ON FILE |
| LORENZO CALDERA | ON FILE |
| LORENZO CALLEGARI | ON FILE |
| LORENZO CALLEGARI | ON FILE |
| LORENZO CAMELLITI | ON FILE |
| LORENZO CAMPINOTI | ON FILE |
| LORENZO CAPARROS | ON FILE |
| LORENZO CARDONE | ON FILE |
| LORENZO CARGIOLLI | ON FILE |
| LORENZO CARLONI | ON FILE |
| LORENZO CARLUCCI | ON FILE |
| LORENZO CASAGNI | ON FILE |
| LORENZO CASALI | ON FILE |
| LORENZO CASANOVA | ON FILE |
| LORENZO CASTIGLIONI | ON FILE |
| LORENZO CASTILLO | ON FILE |
| LORENZO CASUSCELLI | ON FILE |
| LORENZO CAVALLARI | ON FILE |
| LORENZO CAYETANO COZZO | ON FILE |
| LORENZO CECCARELLI | ON FILE |
| LORENZO CENCIARELLI | ON FILE |
| LORENZO CENDALI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LORENZO CHIANELLA | ON FILE |
| LORENZO CHIERICATI | ON FILE |
| LORENZO CHIRI | ON FILE |
| LORENZO CHIRICI | ON FILE |
| LORENZO CHIUSOLE | ON FILE |
| LORENZO CHIUSOLE | ON FILE |
| LORENZO CIAMBOTTI | ON FILE |
| LORENZO CIARDI | ON FILE |
| LORENZO CIAVATTI | ON FILE |
| LORENZO CIMINELLI | ON FILE |
| LORENZO CINGOLANI | ON FILE |
| LORENZO COCOCCIA | ON FILE |
| LORENZO COGLITORE | ON FILE |
| LORENZO COLOMBO | ON FILE |
| LORENZO CORAZZA | ON FILE |
| LORENZO CORDANI | ON FILE |
| lorenzo cordani | lorenzo.cordani1@gmail.com |
| LORENZO CORSETTI | ON FILE |
| LORENZO CORTI | ON FILE |
| LORENZO CORVINO | ON FILE |
| LORENZO COSIMI | ON FILE |
| LORENZO COSSU | ON FILE |
| LORENZO COSTA | ON FILE |
| LORENZO COSTANTINI | ON FILE |
| LORENZO CUCCHETTI | ON FILE |
| LORENZO D ALLEVA | ON FILE |
| LORENZO DAL BIANCO | ON FILE |
| LORENZO DAL FABBRO | ON FILE |
| LORENZO DALL'AGNOLA | ON FILE |
| LORENZO DALVIT | ON FILE |
| LORENZO DAMBRA | ON FILE |
| LORENZO DAMI | ON FILE |
| LORENZO DAMI | ON FILE |
| LORENZO DANGELO | ON FILE |
| LORENZO DAVIDE | ON FILE |
| LORENZO DE ASCENTIIS | ON FILE |
| LORENZO DE BENEDICTIS | ON FILE |
| LORENZO DE BLASIIS | ON FILE |
| LORENZO DE LARA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORENZO DE LEO | ON FILE |
| LORENZO DE MASI | ON FILE |
| LORENZO DE NIGRIS | ON FILE |
| LORENZO DE PLANO | ON FILE |
| LORENZO DE ROSE | ON FILE |
| LORENZO DECARIA | ON FILE |
| LORENZO DEL CORTO | ON FILE |
| LORENZO DEL MELA | ON FILE |
| LORENZO DEL PUPPO | ON FILE |
| LORENZO D'ELIA | ON FILE |
| LORENZO DELLA PENNA | ON FILE |
| LORENZO DELLUVA | ON FILE |
| LORENZO DESCHACHT | ON FILE |
| LORENZO DI LIETO | ON FILE |
| LORENZO DI MICCO | ON FILE |
| LORENZO DI PALMA | ON FILE |
| LORENZO DI PEDE | ON FILE |
| LORENZO DI SANTA CRISTINA | ON FILE |
| LORENZO DIAMANTI | ON FILE |
| LORENZO DI-PIAZZA | ON FILE |
| LORENZO DORIA | ON FILE |
| LORENZO DOSSI | ON FILE |
| LORENZO ECHEVARRIA | ON FILE |
| LORENZO EMERSON | ON FILE |
| LORENZO ENCOMIENDA | ON FILE |
| LORENZO ERCOLANI | ON FILE |
| LORENZO ESERCITATO | ON FILE |
| LORENZO ESPOSITO | ON FILE |
| LORENZO ESPOSITO | ON FILE |
| LORENZO FAES | ON FILE |
| LORENZO FAION | ON FILE |
| LORENZO FANTASTICO | ON FILE |
| LORENZO FANTILLI | ON FILE |
| LORENZO FASAN | ON FILE |
| LORENZO FAVERI | ON FILE |
| LORENZO FERRARI | ON FILE |
| LORENZO FERRI | ON FILE |
| LORENZO FERRI | ON FILE |
| LORENZO FERRONATO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORENZO FERRUCCI | ON FILE |
| Lorenzo Ferrucci | antiposta@gmail.com |
| LORENZO FIETTA | ON FILE |
| LORENZO FILIPPI | ON FILE |
| LORENZO FINTIC | ON FILE |
| LORENZO FIRRINCIELI | ON FILE |
| LORENZO FLORES | ON FILE |
| LORENZO FOCARDI | ON FILE |
| LORENZO FORMICHETTI | ON FILE |
| LORENZO FRANCESCHETTI | ON FILE |
| LORENZO FRANCHINI | ON FILE |
| LORENZO FRANCO | ON FILE |
| LORENZO FRANZE' | ON FILE |
| LORENZO FRANZI | ON FILE |
| LORENZO FUOCO | ON FILE |
| LORENZO GALIBERTI | ON FILE |
| LORENZO GALLIZIA | ON FILE |
| LORENZO GALMARINI | ON FILE |
| LORENZO GANI | ON FILE |
| LORENZO GARAU | ON FILE |
| LORENZO GARAU | ON FILE |
| LORENZO GARCIA MELIAN | ON FILE |
| LORENZO GASPARRI | ON FILE |
| LORENZO GASPERI | ON FILE |
| LORENZO GATTI | ON FILE |
| LORENZO GATTI | ON FILE |
| LORENZO GENNERO | ON FILE |
| LORENZO GERANIO | ON FILE |
| LORENZO GERINI | ON FILE |
| LORENZO GIACOMINO | ON FILE |
| LORENZO GILDS | ON FILE |
| LORENZO GIOPP | ON FILE |
| LORENZO GIORDANO | ON FILE |
| LORENZO GIUBERGIA | ON FILE |
| LORENZO GIUDICI | ON FILE |
| LORENZO GLOVER | ON FILE |
| LORENZO GLOVER | ON FILE |
| LORENZO GNACCARINI | ON FILE |
| LORENZO GNECH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORENZO GODINEZ | ON FILE |
| LORENZO GOLDONI | ON FILE |
| LORENZO GONZALES | ON FILE |
| LORENZO GONZALEZ | ON FILE |
| LORENZO GRANDIS | ON FILE |
| LORENZO GRANILI | ON FILE |
| LORENZO GRECO | ON FILE |
| LORENZO GREGORIS | ON FILE |
| LORENZO GUARINO | ON FILE |
| LORENZO GUGGENHEIM | ON FILE |
| LORENZO GUICCIARDI | ON FILE |
| LORENZO HATCHETT | ON FILE |
| LORENZO IABICHELLA | ON FILE |
| LORENZO IANNELLI | ON FILE |
| LORENZO IERI | ON FILE |
| LORENZO INGHIRAMI | ON FILE |
| LORENZO JACKSON | ON FILE |
| LORENZO JONES | ON FILE |
| LORENZO LABARILE | ON FILE |
| LORENZO LABELLARTE | ON FILE |
| Lorenzo Labrada Garcia | ON FILE |
| LORENZO LADAGA | ON FILE |
| LORENZO LANDEROS ALVAREZ | ON FILE |
| LORENZO LASTRUCCI | ON FILE |
| LORENZO LAZZARI | ON FILE |
| LORENZO LEFFI | ON FILE |
| LORENZO LEONORI | ON FILE |
| LORENZO LESINA | ON FILE |
| LORENZO LESTANI | ON FILE |
| LORENZO LEVY | ON FILE |
| LORENZO LIUZZI | ON FILE |
| LORENZO LOCHI | ON FILE |
| LORENZO LOMBARDI | ON FILE |
| LORENZO LOSCO | ON FILE |
| LORENZO LUNA NULLA | ON FILE |
| LORENZO LUPO | ON FILE |
| LORENZO LYNBERG | ON FILE |
| LORENZO LYNCH | ON FILE |
| LORENZO MADOURIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORENZO MALASPINA | ON FILE |
| LORENZO MALGRATI | ON FILE |
| LORENZO MANTOVANI | ON FILE |
| LORENZO MARCANTONIO | ON FILE |
| LORENZO MARCHETTI | ON FILE |
| LORENZO MARCHIONE | ON FILE |
| LORENZO MARCHISIO | ON FILE |
| LORENZO MARIA LUNA | ON FILE |
| LORENZO MARINO | ON FILE |
| LORENZO MARTA | ON FILE |
| LORENZO MARTANI | ON FILE |
| LORENZO MARTINI | ON FILE |
| LORENZO MARZOLA | ON FILE |
| LORENZO MASINI | ON FILE |
| LORENZO MATERA | ON FILE |
| LORENZO MAZZALI | ON FILE |
| LORENZO MCFADDEN | ON FILE |
| LORENZO MELIS | ON FILE |
| LORENZO MELLONI | ON FILE |
| LORENZO MEZZINI | ON FILE |
| LORENZO MICHELETTO | ON FILE |
| LORENZO MIGLIORINI | ON FILE |
| LORENZO MIGNONE | ON FILE |
| LORENZO MILANI | ON FILE |
| LORENZO MINOR | ON FILE |
| LORENZO MITTICA | ON FILE |
| LORENZO MONTANINI | ON FILE |
| LORENZO MONTERO | ON FILE |
| LORENZO MORELLO | ON FILE |
| LORENZO MORICONI | ON FILE |
| LORENZO MORUCCI | ON FILE |
| LORENZO MOSCA | ON FILE |
| LORENZO MURACA | ON FILE |
| LORENZO MUTO | ON FILE |
| LORENZO MUZIO | ON FILE |
| LORENZO NAVA | ON FILE |
| LORENZO NEDELE | ON FILE |
| LORENZO NICASTRO | ON FILE |
| LORENZO NIGRO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORENZO NOSARI | ON FILE |
| LORENZO NOTARFONZO | ON FILE |
| LORENZO NOTARI | ON FILE |
| LORENZO NOTO | ON FILE |
| LORENZO OBRIE | ON FILE |
| LORENZO OBRYANT | ON FILE |
| LORENZO ORLANDI | ON FILE |
| LORENZO ORLANDINI | ON FILE |
| LORENZO OSCHWALD | ON FILE |
| LORENZO OWENS | ON FILE |
| LORENZO PACINI | ON FILE |
| LORENZO PADERI | ON FILE |
| LORENZO PALANDRI | ON FILE |
| LORENZO PALAZZO | ON FILE |
| LORENZO PANELLI | ON FILE |
| LORENZO PANNONE | ON FILE |
| LORENZO PANTANO | ON FILE |
| LORENZO PANUNZIO | ON FILE |
| LORENZO PAOLETTI | ON FILE |
| LORENZO PAPERINI | ON FILE |
| LORENZO PASQUI | ON FILE |
| LORENZO PASTRELLO | ON FILE |
| LORENZO PECCHIO | ON FILE |
| LORENZO PEDERIVA | ON FILE |
| LORENZO PEDRINI | ON FILE |
| LORENZO PELLINI | ON FILE |
| LORENZO PENAMANTE | ON FILE |
| LORENZO PENTANGELO | ON FILE |
| LORENZO PERACCHIONE | ON FILE |
| LORENZO PERETTI | ON FILE |
| LORENZO PEREZ | ON FILE |
| LORENZO PERILLI | ON FILE |
| LORENZO PEROZZI | ON FILE |
| LORENZO PEZZI | ON FILE |
| LORENZO PICIN | ON FILE |
| LORENZO PIERMARINI | ON FILE |
| LORENZO PIO CELOTTO | ON FILE |
| LORENZO PIROLA | ON FILE |
| LORENZO PITTANA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORENZO POURPOUR | ON FILE |
| LORENZO PRIETO | ON FILE |
| LORENZO PRIMITERRA | ON FILE |
| LORENZO PRINCIPATO | ON FILE |
| LORENZO PUCCI | ON FILE |
| LORENZO RAGANATO | ON FILE |
| LORENZO RAINERO | ON FILE |
| LORENZO RAMBALDI | ON FILE |
| LORENZO REFOS | ON FILE |
| LORENZO RENOUVIN | ON FILE |
| LORENZO REPELE | ON FILE |
| LORENZO RESPIGHI | ON FILE |
| LORENZO RIDOLFI | ON FILE |
| LORENZO RIMINI | ON FILE |
| LORENZO RINDI | ON FILE |
| LORENZO RIVANO | ON FILE |
| LORENZO RIVERS | ON FILE |
| LORENZO RODRIGUEZ | ON FILE |
| LORENZO ROMPIANESI | ON FILE |
| LORENZO ROSA | ON FILE |
| LORENZO ROSATI | ON FILE |
| LORENZO RUBIN | ON FILE |
| LORENZO RUSSO | ON FILE |
| LORENZO SACCARES | ON FILE |
| LORENZO SACCOCCIO | ON FILE |
| LORENZO SALAMANCA | ON FILE |
| LORENZO SALIS | ON FILE |
| LORENZO SALVATORI | ON FILE |
| LORENZO SANDOVAL PAEZ | ON FILE |
| LORENZO SANSOTTERA | ON FILE |
| LORENZO SANTUCCI | ON FILE |
| LORENZO SCARAMUZZI | ON FILE |
| LORENZO SCHILDMEIJER | ON FILE |
| LORENZO SEMPRINI | ON FILE |
| LORENZO SENECA COSTA | ON FILE |
| LORENZO SENES | ON FILE |
| LORENZO SINTES TORRES | ON FILE |
| LORENZO SPEELMAN | ON FILE |
| LORENZO SPREMBERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORENZO STANGARONE | ON FILE |
| LORENZO STEENSTRA | ON FILE |
| LORENZO STORNI | ON FILE |
| LORENZO STUCCHI | ON FILE |
| LORENZO SUBTIL | ON FILE |
| LORENZO TANCON | ON FILE |
| LORENZO TENCONI | ON FILE |
| LORENZO TENTI | ON FILE |
| LORENZO TIRABOSCHI | ON FILE |
| LORENZO TORRACCHI | ON FILE |
| LORENZO TORRES | ON FILE |
| LORENZO TUGLIANI | ON FILE |
| LORENZO URBANO | ON FILE |
| LORENZO VALLA | ON FILE |
| LORENZO VALZANIA | ON FILE |
| LORENZO VAN DAMME | ON FILE |
| LORENZO VAN ENGELSHOVEN | ON FILE |
| LORENZO VANNUCCI | ON FILE |
| LORENZO VARSALLONA | ON FILE |
| LORENZO VAVASSORI | ON FILE |
| LORENZO VECCHI | ON FILE |
| LORENZO VERDUCI | ON FILE |
| LORENZO VERGARA | ON FILE |
| LORENZO VERIDIANI | ON FILE |
| LORENZO VIDAL | ON FILE |
| LORENZO WALLACE | ON FILE |
| LORENZO WEGNER | ON FILE |
| LORENZO WILSON | ON FILE |
| LORENZO ZAMBONI | ON FILE |
| LORENZO ZAMPAROLO | ON FILE |
| LORENZO ZAZZERI | ON FILE |
| LORENZO ZENI | ON FILE |
| LORENZO | ON FILE |
| LORENZO-ANTONINO NACCARELLA | ON FILE |
| LORES HEARN | ON FILE |
| LORETA KASH | ON FILE |
| Loreta Kash | loretaray@gmail.com |
| LORETO GARCIA DURAN | ON FILE |
| LORETO JOSE JRMENDEZ ITIBUS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Loreto Louis Grafilo Marzan | llgmarzan@gmail.com |
| LORETO LOUIS MARZAN | ON FILE |
| LORETTA  MILLER | ON FILE |
| LORETTA  WURTINGER | ON FILE |
| LORETTA BEVILACQUA | ON FILE |
| LORETTA CENTOFANTI | ON FILE |
| LORETTA DANESI | ON FILE |
| LORETTA JO WYMORE | ON FILE |
| LORETTA LEE | ON FILE |
| LORETTA LEE | ON FILE |
| LORETTA MARGARET BROOKS | ON FILE |
| LORETTA MARY MAGAN | ON FILE |
| LORETTA OSEMENTI OVRERE | ON FILE |
| LORETTA PANDOLFI | ON FILE |
| LORETTA QUICK | ON FILE |
| LORETTA RISLEY | ON FILE |
| LORETTE PARRILLO | ON FILE |
| LORETTO ALMONTE | ON FILE |
| LOREYNE MONSOREZ | ON FILE |
| LORI  ALLEN | ON FILE |
| LORI ABBOTT | ON FILE |
| LORI ALSPAUGH | ON FILE |
| LORI BARDOL | ON FILE |
| LORI BELITZ | ON FILE |
| LORI BIXLER | ON FILE |
| LORI BOURNE | ON FILE |
| LORI BOWSER | ON FILE |
| LORI BRULEY | ON FILE |
| LORI CATE | ON FILE |
| LORI COBB | ON FILE |
| LORI CONNORS | ON FILE |
| LORI COPENHAVER | ON FILE |
| LORI CORPUZ | ON FILE |
| LORI DESETTO | ON FILE |
| LORI DOLBY | ON FILE |
| LORI DUANE | ON FILE |
| LORI EDWARDS | ON FILE |
| LORI FEILEN | ON FILE |
| LORI FEINGOLD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORI FENNING | ON FILE |
| LORI FINCH | ON FILE |
| LORI GABRIELLA | ON FILE |
| LORI GALDINO | ON FILE |
| LORI GLUSICA | ON FILE |
| LORI GOODIN | ON FILE |
| LORI GRENA MESIAS | ON FILE |
| LORI HAMMOND | ON FILE |
| LORI HARDER | ON FILE |
| LORI HARRINGTON | ON FILE |
| LORI HEITLAND | ON FILE |
| LORI HELQUIST | ON FILE |
| LORI HENDRIX | ON FILE |
| LORI HEWSON | ON FILE |
| LORI HOROWITZ | ON FILE |
| LORI HORTON | ON FILE |
| LORI HUMPHREYS | ON FILE |
| LORI HUTCHINS | ON FILE |
| LORI K HEALEY | ON FILE |
| LORI KAYE | ON FILE |
| LORI KNIGHT | ON FILE |
| LORI KRAUSS | ON FILE |
| LORI KYDES | ON FILE |
| LORI LEONARD | ON FILE |
| LORI LYNN GARLAND | ON FILE |
| LORI LYNN MILLER | ON FILE |
| LORI MARIE DEWEES | ON FILE |
| LORI MARTEN | ON FILE |
| Lori Matoesian | ON FILE |
| Lori Matoesian | ON FILE |
| LORI MATOESIAN | ON FILE |
| LORI MAYRS | ON FILE |
| LORI MCKEE | ON FILE |
| LORI MEYER | ON FILE |
| LORI MORGAN | ON FILE |
| Lori Morgan | loriclovesjesus@yahoo.com |
| LORI MUI | ON FILE |
| LORI OLSON | ON FILE |
| LORI PATRICK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORI PATTAVINA | ON FILE |
| LORI PECK | ON FILE |
| LORI POJE | ON FILE |
| LORI R MELLOM | ON FILE |
| LORI RENE KARSON | ON FILE |
| LORI SCHROEDER | ON FILE |
| LORI SCHWANBECK | ON FILE |
| LORI SEVSEK | ON FILE |
| LORI STEWARD | ON FILE |
| LORI WESTROPE | ON FILE |
| LORIA ORSATO | ON FILE |
| LORI-ANN TURGEON | ON FILE |
| LORIANNE KINCAID | ON FILE |
| LORIANNE SWARTZ | ON FILE |
| LORIC VAUTOUR OUELLET | ON FILE |
| LORIC VAUTOUR OUELLET | ON FILE |
| LORICK CULIANEZ | ON FILE |
| LORIDIANA COZMA | ON FILE |
| LORIE HENRY | ON FILE |
| LORIE ANN SO | ON FILE |
| LORIE BLAND | ON FILE |
| LORIE CHAPMAN | ON FILE |
| LORIEL DUBOIS DUMAS | ON FILE |
| LORIEL PRICE | ON FILE |
| LORIEN CARMONA SANTIAGO | ON FILE |
| LORIEN HENRY-WILKINS | ON FILE |
| LORIEN NEWMAN | ON FILE |
| LORIK GRIGORYAN | ON FILE |
| LORILYN HERMOSILLA | ON FILE |
| LORIMER TALIBONG | ON FILE |
| LORIN PHILLIPS | ON FILE |
| LORIN BUTE | ON FILE |
| LORIN GIMA | ON FILE |
| LORIN HOLM | ON FILE |
| LORIN PAQUIN | ON FILE |
| LORIN SAUNDERS | ON FILE |
| LORINDA WILLIAMS | ON FILE |
| LORINDA BENARD | ON FILE |
| LORINDA PYNE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORINDA YANG | ON FILE |
| LORINE PEYRARD | ON FILE |
| LORIS AYVAZYAN | ON FILE |
| LORIS BAGNARA | ON FILE |
| LORIS BALOCCO | ON FILE |
| Loris Balocco | snezcico@gmail.com |
| LORIS CALONEGO | ON FILE |
| LORIS CAMPOBASSO | ON FILE |
| LORIS CARLINI | ON FILE |
| LORIS CARON | ON FILE |
| LORIS CASADEI | ON FILE |
| LORIS DERENČINOVIĆ | ON FILE |
| LORIS DI NARDO DI MAIO | ON FILE |
| LORIS FALQUET | ON FILE |
| LORIS FRAMARIN | ON FILE |
| LORIS GAUDIO | ON FILE |
| LORIS GENDRE | ON FILE |
| LORIS GIMENEZ | ON FILE |
| LORIS HARDING | ON FILE |
| LORIS INCIANO | ON FILE |
| LORIS KOS | ON FILE |
| LORIS KRAICEK | ON FILE |
| LORIS LACANFORA | ON FILE |
| LORIS LEGEAY | ON FILE |
| LORIS MARAN | ON FILE |
| LORIS MEROLA | ON FILE |
| LORIS METTLER | ON FILE |
| LORIS MUCA | ON FILE |
| LORIS MUSCO | ON FILE |
| LORIS NICO | ON FILE |
| LORIS PENELON | ON FILE |
| LORIS ROMEO | ON FILE |
| LORIS SANTI | ON FILE |
| LORIS SCANU | ON FILE |
| LORIS SEFSAF | ON FILE |
| LORIS SERENA | ON FILE |
| LORIS TASSONE | ON FILE |
| LORIS TOPIĆ | ON FILE |
| LORIS TRECCO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORIS VARAMBON | ON FILE |
| LORIS VAUZELLE | ON FILE |
| LORIS VETH | ON FILE |
| LORISA GOLARSO | ON FILE |
| Lorman, Heather | ON FILE |
| LORN MAYERS | ON FILE |
| LORNA ABERNATHY | ON FILE |
| LORNA ASH | ON FILE |
| LORNA BIRD | ON FILE |
| LORNA FERLISI | ON FILE |
| LORNA FERRAO | ON FILE |
| LORNA GERONIMO | ON FILE |
| LORNA GORDON | ON FILE |
| LORNA LOH | ON FILE |
| LORNA MCAULEY | ON FILE |
| LORNA MIEDEMA | ON FILE |
| LORNA MOON | ON FILE |
| LORNA ORR | ON FILE |
| LORNA QIN | ON FILE |
| LORNA SALERNO | ON FILE |
| LORNA SAN JUAN | ON FILE |
| LORNA SAN JUAN | ON FILE |
| LORNA VASQUEZ | ON FILE |
| LORNA WATTS | ON FILE |
| LORNA WRIGHT | ON FILE |
| LORNE BULTITUDE | ON FILE |
| LORNE E WATTERS | ON FILE |
| LORNE HOBLEY | ON FILE |
| LORNE LAWSON | ON FILE |
| LORNE LEAHAN | ON FILE |
| LORNE MACKAY | ON FILE |
| LORNE MARUK | ON FILE |
| Lorne Maruk | novmacar@gmail.com |
| LORNE O'NEALL JOSEPH | ON FILE |
| LORNE PREFONTAINE | ON FILE |
| LORNE SCHELL | ON FILE |
| LORNTS HAUGNES | ON FILE |
| LORQ NICHOLS | ON FILE |
| LORRAIN ELLINGHAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LORRAINE ANDERSON | ON FILE |
| LORRAINE BARNES | ON FILE |
| LORRAINE DRAPER | ON FILE |
| LORRAINE HOGG | ON FILE |
| LORRAINE JONES | ON FILE |
| LORRAINE AMAYA | ON FILE |
| LORRAINE ANDREWS | ON FILE |
| LORRAINE ANN CASINO | ON FILE |
| LORRAINE ANNE MENESE SAGARIO | ON FILE |
| LORRAINE ATHENS | ON FILE |
| LORRAINE BROOKS | ON FILE |
| LORRAINE BROWN | ON FILE |
| LORRAINE CHAN | ON FILE |
| LORRAINE COLEMAN | ON FILE |
| LORRAINE DALEY | ON FILE |
| LORRAINE DEYOUNG | ON FILE |
| LORRAINE DICKSON | ON FILE |
| LORRAINE DINATALE | ON FILE |
| LORRAINE DOHERTY | ON FILE |
| LORRAINE DUNCALFE | ON FILE |
| LORRAINE EDWARDS | ON FILE |
| LORRAINE EVANS | ON FILE |
| LORRAINE FRANCES NELSON | ON FILE |
| LORRAINE GOUVEIA | ON FILE |
| LORRAINE GRACE PINAROC | ON FILE |
| LORRAINE HASLER | ON FILE |
| LORRAINE JOHNSON | ON FILE |
| Lorraine Johnson | palcole2002@yahoo.com |
| LORRAINE KING | ON FILE |
| LORRAINE KOHN | ON FILE |
| LORRAINE LEE-ANG | ON FILE |
| LORRAINE LLOYD | ON FILE |
| LORRAINE M EMERICK | ON FILE |
| LORRAINE MAY | ON FILE |
| LORRAINE MELLA | ON FILE |
| LORRAINE NILSON | ON FILE |
| LORRAINE OLIVER | ON FILE |
| LORRAINE PUENTE | ON FILE |
| LORRAINE SPRINGER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LORRAINE STVICTOR | ON FILE |
| LORRAINE SWAIN | ON FILE |
| LORRAINE WALKER | ON FILE |
| LORRANE BARBOSA RODRIGUES | ON FILE |
| LORRANYEL SANTANA | ON FILE |
| LORRAYNE XAVIER MOREIRA | ON FILE |
| LORREN SON | ON FILE |
| LORREN SPENCER | ON FILE |
| LORREN STUBBLEFIELD | ON FILE |
| LORREN TONG | ON FILE |
| LORREYNE RAMOS | ON FILE |
| LORRI LIN | ON FILE |
| LORRIE FERGUSON | ON FILE |
| LORRIE JOLLIMORE | ON FILE |
| LORRIE KEEN | ON FILE |
| LORRIE SHEPARD | ON FILE |
| LORRIE SHERIDAN | ON FILE |
| LORRIE-ANN WONG | ON FILE |
| LORRINDA MICHIEKA | ON FILE |
| LORRIS LE GAL | ON FILE |
| LORRIS POLLET-VILLARD | ON FILE |
| LORRY BORCILLO | ON FILE |
| LORRY THOMAS ANDRE SADATCHY | ON FILE |
| LORVER LENTEJAS | ON FILE |
| LORY JUN ARENAJO | ON FILE |
| LORYANN STANGLER | ON FILE |
| LORYN NEL | ON FILE |
| Los, Jakub | ON FILE |
| LO-SHEN CHEN | ON FILE |
| LOSI ALDAREGUIA | ON FILE |
| LOSIUS LAWRENCE | ON FILE |
| LOSPALLUTO, CRAIG | ON FILE |
| LOSSY IMPERNANT | ON FILE |
| LOT DE BEER | ON FILE |
| LOT QUENTASI | ON FILE |
| LOTALIZA PEACHES TAHURA | ON FILE |
| LOTANNA LOTANNA | ON FILE |
| LOTAR GRUNDMANN | ON FILE |
| LOTESORIERE LOTESORIERE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOTFI ASTOUR | ON FILE |
| LOTFI EL KHALKI | ON FILE |
| LOTFI HAKIMI | ON FILE |
| LOTHAIRE LANG | ON FILE |
| LOTHAR KUTTER | ON FILE |
| LOTHIAN FAMILY SUPERFUND | ON FILE |
| LOTI LENČEK | ON FILE |
| LOTIS OCHAVO | ON FILE |
| LOTOAH FABRICE | ON FILE |
| LOTTA ERIKSSON | ON FILE |
| LOTTE BECKER | ON FILE |
| LOTTE CHRISTENSEN | ON FILE |
| LOTTE JENSEN | ON FILE |
| LOTTE ACQUOIJ | ON FILE |
| LOTTE ADEMA | ON FILE |
| LOTTE ANTONIS | ON FILE |
| LOTTE BROUWERS | ON FILE |
| LOTTE DUPPEN | ON FILE |
| LOTTE GRAVEMAKER | ON FILE |
| LOTTE KERWYN | ON FILE |
| LOTTE KRUTZEN | ON FILE |
| LOTTE STROO | ON FILE |
| LOTTE VAN NYLEN | ON FILE |
| LOTTE VAN REEK | ON FILE |
| LOTTE VOGEL | ON FILE |
| LOTTI BROOS | ON FILE |
| LOTTIE LUCAS | ON FILE |
| LOTUS INVESTMENT HOLDINGS | ON FILE |
| LOU ANN REED | ON FILE |
| LOU BAURLE | ON FILE |
| LOU BUDUSON | ON FILE |
| LOU DAVIS | ON FILE |
| LOU DELLAROSA | ON FILE |
| LOU IANNUCCI | ON FILE |
| LOU LOU | ON FILE |
| LOU MARTINEZ | ON FILE |
| LOU MOSIER | ON FILE |
| LOU PORTILLO | ON FILE |
| LOU RAMSEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOU RIEM | ON FILE |
| LOU RIZZA RIEGO | ON FILE |
| LOU SAETERN | ON FILE |
| LOU SAETEURN | ON FILE |
| LOU VAN DE LUIJTGAARDEN | ON FILE |
| LOU YOELIN | ON FILE |
| LOU ZEBEDEO | ON FILE |
| LOUAGIE  SYLVAIN | ON FILE |
| LOUAI NASSER | ON FILE |
| LOUAI RIAD MERHI | ON FILE |
| LOUANE GERSTER | ON FILE |
| LOUANN KELLY | ON FILE |
| LOUANNE GAUBERT | ON FILE |
| LOUAY EL CHEIKH | ON FILE |
| LOUAY ELBICHE | ON FILE |
| LOUAY SINABIK | ON FILE |
| LOUBEL LAZARTE-BANSUAN | ON FILE |
| LOUBLIER, Guillaume | ON FILE |
| LOUBNA BOTROS | ON FILE |
| LOUBNA MOMEN | ON FILE |
| LOUBNA SBAA | ON FILE |
| LOUBOULA NTIETIE DEO FREDY DE BORSALINO B | ON FILE |
| LOUCA BERTRAND TARDIF | ON FILE |
| LOUCA NATHALIA | ON FILE |
| Loucas Anagnostou | ON FILE |
| LOUCAS ANAGNOSTOU | ON FILE |
| LOUCAS HADJIYIANNI | ON FILE |
| LOUCIF BOUZIT | ON FILE |
| LOUDJI ZAHIRI | ON FILE |
| LOUDWIN VASQUEZ | ON FILE |
| LOUELLA MADRONAL | ON FILE |
| LOUI JENSEN | ON FILE |
| LOUI VEDSEGAARD-CUBBIN | ON FILE |
| LOUICIENCE DELVAR | ON FILE |
| LOUIE  CHEN | ON FILE |
| LOUIE  PARRA | ON FILE |
| LOUIE  SYRED | ON FILE |
| LOUIE AGUILAR | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIE ANDRIANO | ON FILE |
| LOUIE ANN  MALAZAN | ON FILE |
| LOUIE BALMORES | ON FILE |
| LOUIE BUENAVENTURA | ON FILE |
| LOUIE CANILLAS | ON FILE |
| LOUIE CHAN | ON FILE |
| LOUIE CHITOM DOONG | ON FILE |
| LOUIE COOPER | ON FILE |
| LOUIE CORSAME | ON FILE |
| LOUIE DANIEL | ON FILE |
| LOUIE DANIEL | ON FILE |
| LOUIE DI MATTEO | ON FILE |
| LOUIE DIAWAN | ON FILE |
| LOUIE DIESEL MIRANDA | ON FILE |
| LOUIE FRAUSTO | ON FILE |
| LOUIE GINGLSEDER KAVANAGH | ON FILE |
| LOUIE JEAN VAN DEN BERG | ON FILE |
| LOUIE LAUAYAN | ON FILE |
| LOUIE LI | ON FILE |
| LOUIE LORICA | ON FILE |
| LOUIE LUCERO | ON FILE |
| LOUIE MANUEL TORRES | ON FILE |
| LOUIE NOBLEZADA | ON FILE |
| LOUIE O’CONNOR | ON FILE |
| LOUIE PARACUELLES | ON FILE |
| LOUIE PETEK | ON FILE |
| LOUIE SALDUA | ON FILE |
| LOUIE SAM CASAS | ON FILE |
| LOUIE TACURDA | ON FILE |
| LOUIEGIE EDWARD SALUFRANIA | ON FILE |
| LOUIFI MICKAEL | ON FILE |
| LOUIGI RICHARDSON | ON FILE |
| LOUII TANNOUS | ON FILE |
| LOUIS  AUSTEN | ON FILE |
| LOUIS  BROWNE | ON FILE |
| LOUIS  BUCKLEY | ON FILE |
| LOUIS  DEBENEY | ON FILE |
| LOUIS  DUKE | ON FILE |
| LOUIS  ELLERY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS EUGENE | ON FILE |
| LOUIS FLACH | ON FILE |
| LOUIS GALLI | ON FILE |
| LOUIS GARCIA | ON FILE |
| LOUIS GENUARIO | ON FILE |
| LOUIS HARVEY | ON FILE |
| LOUIS JUSTINO | ON FILE |
| LOUIS LAIRMORE | ON FILE |
| LOUIS LAWSON | ON FILE |
| LOUIS MAROTTO | ON FILE |
| LOUIS POINTCOM | ON FILE |
| LOUIS RIVIERE | ON FILE |
| LOUIS SARRAZIN | ON FILE |
| LOUIS SCHWALL | ON FILE |
| LOUIS SMILEY | ON FILE |
| LOUIS SOULIER | ON FILE |
| LOUIS SPEEDON | ON FILE |
| LOUIS SWART | ON FILE |
| LOUIS VAN KERCHOVE | ON FILE |
| LOUIS WANG | ON FILE |
| LOUIS ABEL RAMOS | ON FILE |
| LOUIS AGREDANO-RODRIGUEZ | ON FILE |
| LOUIS ALEJANDRO BORQUEZ-GONZALEZ | ON FILE |
| LOUIS ALEXANDER DESFORGES | ON FILE |
| LOUIS ALEXANDER LEYDET | ON FILE |
| LOUIS ALEXANIAN | ON FILE |
| LOUIS ALEXIS TAURIAC | ON FILE |
| LOUIS ALLAVOINE | ON FILE |
| LOUIS AMBELAS | ON FILE |
| LOUIS ANAGNOSTOPULOS | ON FILE |
| LOUIS ANDERSON | ON FILE |
| LOUIS ANDREA | ON FILE |
| LOUIS ANGLADE | ON FILE |
| LOUIS ANGUS OLIVE | ON FILE |
| LOUIS ANTHONY ROUPOLI | ON FILE |
| LOUIS ANTHONY VERGARA | ON FILE |
| LOUIS ANTOINE COUVREUR | ON FILE |
| LOUIS ANZEK | ON FILE |
| LOUIS APEBUAMEH AIGUH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS ARKO | ON FILE |
| LOUIS ARNEL JR BAJADO | ON FILE |
| LOUIS ARONOWITZ | ON FILE |
| LOUIS ARROYO | ON FILE |
| LOUIS ASPELING | ON FILE |
| LOUIS AUBERT | ON FILE |
| LOUIS AURELIO | ON FILE |
| LOUIS AUSSEDAT | ON FILE |
| LOUIS BANZET | ON FILE |
| LOUIS BARKER | ON FILE |
| LOUIS BARON | ON FILE |
| LOUIS BARRETTE | ON FILE |
| LOUIS BAVAY | ON FILE |
| LOUIS BEAULIEU | ON FILE |
| LOUIS BECKER | ON FILE |
| LOUIS BECOUARN | ON FILE |
| LOUIS BELL | ON FILE |
| LOUIS BELL | ON FILE |
| LOUIS BENJAMIN FRAZIER | ON FILE |
| LOUIS BENTLEY | ON FILE |
| LOUIS BERRY | ON FILE |
| LOUIS BERTRAND | ON FILE |
| LOUIS BERTULFO | ON FILE |
| Louis Beryl | louis.beryl@gmail.com |
| LOUIS BINOIS | ON FILE |
| LOUIS BISANG | ON FILE |
| LOUIS BISHELL | ON FILE |
| LOUIS BISSUEL | ON FILE |
| LOUIS BJERREGAARD | ON FILE |
| LOUIS BLANCO | ON FILE |
| LOUIS BORLOZ | ON FILE |
| LOUIS BOUDREAU-THIBAULT | ON FILE |
| LOUIS BOUVARD | ON FILE |
| LOUIS BOWERS | ON FILE |
| LOUIS BRANDT | ON FILE |
| LOUIS BRESSY | ON FILE |
| LOUIS BREVIER | ON FILE |
| LOUIS BRS | ON FILE |
| LOUIS BRU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS BRUNET | ON FILE |
| LOUIS BUFFET | ON FILE |
| LOUIS BURLAKOFF BERYL | ON FILE |
| LOUIS BUSINELLI | ON FILE |
| LOUIS BUTOT | ON FILE |
| LOUIS CALDWELL | ON FILE |
| LOUIS CALECA | ON FILE |
| LOUIS CALIGUIRI | ON FILE |
| LOUIS CALLABE | ON FILE |
| LOUIS CALTOT | ON FILE |
| LOUIS CAMARILLO | ON FILE |
| LOUIS CANDELL | ON FILE |
| LOUIS CAPONI | ON FILE |
| LOUIS CARTLIDGE | ON FILE |
| LOUIS CASTET BELLOCQ | ON FILE |
| LOUIS CASTONGUAY | ON FILE |
| LOUIS CHABOT | ON FILE |
| LOUIS CHAM | ON FILE |
| LOUIS CHAMBERS | ON FILE |
| LOUIS CHAN | ON FILE |
| LOUIS CHAUVET | ON FILE |
| LOUIS CHENG | ON FILE |
| LOUIS CHETAUD | ON FILE |
| LOUIS CHEUNG | ON FILE |
| LOUIS CHRISTIAENSEN | ON FILE |
| LOUIS CHRISTIAN ALEXANDER SKIDMORE | ON FILE |
| LOUIS CHUA | ON FILE |
| LOUIS CHUKUWNADINDU AJIM | ON FILE |
| LOUIS CILLIERS | ON FILE |
| Louis Cito | ljcito@yahoo.com |
| LOUIS COETZEE | ON FILE |
| LOUIS COETZEE | ON FILE |
| LOUIS COMBA | ON FILE |
| LOUIS CONSELATORE | ON FILE |
| LOUIS CONSTANT | ON FILE |
| LOUIS COOPER | ON FILE |
| LOUIS COOPER | ON FILE |
| LOUIS COREAS | ON FILE |
| LOUIS CORMIER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS CÔTÉ | ON FILE |
| LOUIS COTTERELL | ON FILE |
| LOUIS COUSIN | ON FILE |
| LOUIS CREMONY | ON FILE |
| LOUIS CRINNION | ON FILE |
| LOUIS CRISPI | ON FILE |
| LOUIS CROZIER | ON FILE |
| LOUIS CSANGO | ON FILE |
| LOUIS CUNNINGHAM | ON FILE |
| LOUIS CUNNINGHAM | ON FILE |
| LOUIS CUTHBERT | ON FILE |
| LOUIS D COLE | ON FILE |
| LOUIS D MCKNIGHT | ON FILE |
| LOUIS D'AUTHEVILLE | ON FILE |
| LOUIS DA GAMA | ON FILE |
| LOUIS DANIEL MICHEL DEMANGEAT | ON FILE |
| LOUIS DAVID GILLIAM | ON FILE |
| LOUIS DAVIES | ON FILE |
| LOUIS DAVIS | ON FILE |
| LOUIS DAY | ON FILE |
| Louis Daysh | ON FILE |
| LOUIS DAYSH | ON FILE |
| LOUIS DE BEAUREGARD | ON FILE |
| LOUIS DE GOUVEIA | ON FILE |
| LOUIS DE HAAN | ON FILE |
| LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ON FILE |
| LOUIS DE SENTENAC | ON FILE |
| LOUIS DEFFENAIN | ON FILE |
| LOUIS DELAVAUX | ON FILE |
| LOUIS DENIS | ON FILE |
| LOUIS DESPRES | ON FILE |
| LOUIS DEWITT-HOEGER | ON FILE |
| LOUIS DIEDERICKS | ON FILE |
| LOUIS DILLON | ON FILE |
| LOUIS DIMARIA | ON FILE |
| LOUIS DIPIETRO | ON FILE |
| LOUIS DONOVAN | ON FILE |
| LOUIS DRESSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS DSOUZA | ON FILE |
| LOUIS DSOUZA | ON FILE |
| LOUIS DUERINCK | ON FILE |
| LOUIS DUKKER | ON FILE |
| LOUIS DUKKER | ON FILE |
| LOUIS DUVANEL | ON FILE |
| LOUIS DZAKPASU | ON FILE |
| LOUIS EDWARD TUCKER | ON FILE |
| LOUIS EDWARDS | ON FILE |
| LOUIS EFEKOWOGHOR OGAGA | ON FILE |
| LOUIS EGAN | ON FILE |
| LOUIS ESTRADA | ON FILE |
| LOUIS EWING | ON FILE |
| LOUIS EYERS | ON FILE |
| LOUIS FAIRBROTHER | ON FILE |
| LOUIS FARMER | ON FILE |
| LOUIS FAZIO | ON FILE |
| LOUIS FERRARONI | ON FILE |
| LOUIS FILLO | ON FILE |
| LOUIS FONG JINPENG | ON FILE |
| LOUIS FONTAINE | ON FILE |
| LOUIS FONTENILLE | ON FILE |
| LOUIS FORNAGE | ON FILE |
| LOUIS FOURIE | ON FILE |
| LOUIS FRANCIS CUFFARI | ON FILE |
| LOUIS FRANQUET | ON FILE |
| LOUIS FRENZEL | ON FILE |
| LOUIS FUMEY | ON FILE |
| LOUIS FUOCO | ON FILE |
| LOUIS GABRIEL RIVERA QUINONES | ON FILE |
| LOUIS GAFNER | ON FILE |
| LOUIS GALLAGHER | ON FILE |
| louis gallagher | louisgallagher9@gmail.com |
| LOUIS GALLO | ON FILE |
| LOUIS GARAFALO | ON FILE |
| LOUIS GARCIA | ON FILE |
| LOUIS GARRETT | ON FILE |
| LOUIS GARZA | ON FILE |
| LOUIS GASPARRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS GAVALDA | ON FILE |
| LOUIS GENCARELLI | ON FILE |
| LOUIS GERVAIS | ON FILE |
| LOUIS GHIO NAVARRO | ON FILE |
| LOUIS GIBSON | ON FILE |
| Louis Gibson | trey6003@gmail.com |
| LOUIS GILLER | ON FILE |
| LOUIS GODEFROY | ON FILE |
| LOUIS GOUX | ON FILE |
| LOUIS GRAHAM | ON FILE |
| LOUIS GUIDI | ON FILE |
| LOUIS GUILLOT | ON FILE |
| LOUIS GUTH | ON FILE |
| LOUIS GUY VORLET | ON FILE |
| LOUIS GUZMAN | ON FILE |
| LOUIS HANSART | ON FILE |
| LOUIS HAYWOOD | ON FILE |
| Louis Heilman | ON FILE |
| LOUIS HEILMAN | ON FILE |
| LOUIS HENDERSON | ON FILE |
| LOUIS HENRI JEAN BORFIGA CONSUL | ON FILE |
| LOUIS HERBER | ON FILE |
| LOUIS HERNANDEZ | ON FILE |
| LOUIS HINES | ON FILE |
| LOUIS HINKLE | ON FILE |
| LOUIS HO | ON FILE |
| LOUIS HOUGHTON | ON FILE |
| LOUIS HSU | ON FILE |
| LOUIS HUANG | ON FILE |
| LOUIS HUBERDEAU | ON FILE |
| LOUIS HUCKINS | ON FILE |
| LOUIS JACKSON | ON FILE |
| LOUIS JACKSON | ON FILE |
| LOUIS JAMES | ON FILE |
| LOUIS JEANDIN | ON FILE |
| LOUIS JEGOU | ON FILE |
| LOUIS JENKINS | ON FILE |
| LOUIS JENSEN | ON FILE |
| LOUIS JESSE CITO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS JOHN NYENGELE | ON FILE |
| LOUIS JOSEPH CARRICARTE | ON FILE |
| LOUIS JOSEPH COVAS | ON FILE |
| LOUIS JOSEPH DI NUNZIO | ON FILE |
| LOUIS JOSEPH PRZYDZIAL | ON FILE |
| LOUIS JOSEPH REYNOLDS | ON FILE |
| LOUIS JOSSA | ON FILE |
| LOUIS JOUX | ON FILE |
| LOUIS JULIEN D SOFFIE | ON FILE |
| LOUIS KA TAK CHAN | ON FILE |
| LOUIS KARP | ON FILE |
| LOUIS KELLY | ON FILE |
| LOUIS KELLY | ON FILE |
| LOUIS KERRY SMITH | ON FILE |
| LOUIS KIM | ON FILE |
| LOUIS KIM | ON FILE |
| LOUIS KING | ON FILE |
| LOUIS KRANGEL | ON FILE |
| LOUIS KWOK | ON FILE |
| LOUIS KWONG | ON FILE |
| LOUIS LAGOS | ON FILE |
| LOUIS LAIZE | ON FILE |
| LOUIS LALIBERTÉ-BOUCHARD | ON FILE |
| LOUIS LANG | ON FILE |
| LOUIS LARIVIÈRE | ON FILE |
| LOUIS LAURENT | ON FILE |
| LOUIS LAVAL | ON FILE |
| LOUIS LE | ON FILE |
| LOUIS LEBOURGEOIS | ON FILE |
| LOUIS LECOMTE | ON FILE |
| LOUIS LEE | ON FILE |
| LOUIS LEE | ON FILE |
| LOUIS LEE | ON FILE |
| LOUIS LEGUE | ON FILE |
| LOUIS LEMIEUX-ROY | ON FILE |
| LOUIS LEROY ATEN | ON FILE |
| Louis Leuhng | louisleung@louisleung.net |
| LOUIS LEUNG | ON FILE |
| LOUIS LILLYWHITE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS LINSMEYER | ON FILE |
| LOUIS LO | ON FILE |
| LOUIS LOADER | ON FILE |
| LOUIS LOUW | ON FILE |
| LOUIS LU | ON FILE |
| LOUIS LUCIO | ON FILE |
| LOUIS LUCIO | ON FILE |
| LOUIS LUSSI | ON FILE |
| LOUIS LYNDE | ON FILE |
| LOUIS M FIZZAROTTI | ON FILE |
| LOUIS M GALLI | ON FILE |
| LOUIS M MENNA | ON FILE |
| LOUIS MAC | ON FILE |
| LOUIS MACRI | ON FILE |
| LOUIS MANIVONG | ON FILE |
| LOUIS MANTELIN | ON FILE |
| LOUIS MARC GRIMMOND | ON FILE |
| LOUIS MARIE MILHAUD | ON FILE |
| LOUIS MARION | ON FILE |
| LOUIS MARRIOTT | ON FILE |
| LOUIS MARTEL | ON FILE |
| LOUIS MARTIN | ON FILE |
| LOUIS MARTINEAU | ON FILE |
| LOUIS MARTINELLI | ON FILE |
| LOUIS MASANOBU LEE | ON FILE |
| LOUIS MASSRY | ON FILE |
| LOUIS MATEEGA | ON FILE |
| LOUIS MAXIME TREMBLAY | ON FILE |
| LOUIS MAZET | ON FILE |
| LOUIS MAZET | ON FILE |
| LOUIS MCCALLA | ON FILE |
| LOUIS MENDOZA | ON FILE |
| LOUIS MERCIER | ON FILE |
| LOUIS MICHAEL DEERY | ON FILE |
| LOUIS MICHALAK | ON FILE |
| LOUIS MICHALOT | ON FILE |
| LOUIS MIGUEL  RESURRECCION | ON FILE |
| LOUIS MILLER | ON FILE |
| LOUIS MIQUEO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS MIRRA | ON FILE |
| LOUIS MOLINAR | ON FILE |
| LOUIS MONTANO | ON FILE |
| LOUIS MONTGOMERY | ON FILE |
| LOUIS MOREAU | ON FILE |
| LOUIS MORIN | ON FILE |
| LOUIS MOSCA | ON FILE |
| LOUIS MOUZA | ON FILE |
| LOUIS NACCARATO | ON FILE |
| LOUIS NGABONZIZA | ON FILE |
| LOUIS NGAN | ON FILE |
| LOUIS NGUYEN | ON FILE |
| LOUIS NGUYEN | ON FILE |
| LOUIS NGUYEN | ON FILE |
| LOUIS NICHOLAS N DE TUBOLY IV | ON FILE |
| LOUIS NUNES DA COSTA | ON FILE |
| LOUIS OBERLANDER | ON FILE |
| LOUIS OBIKAONU | ON FILE |
| LOUIS OKAFOR | ON FILE |
| LOUIS OLGUIN | ON FILE |
| LOUIS ONIYA | ON FILE |
| LOUIS ORTIZ | ON FILE |
| LOUIS ORTON | ON FILE |
| LOUIS OWENS | ON FILE |
| LOUIS PABALINAS | ON FILE |
| LOUIS PAGAN-RODRIGUEZ | ON FILE |
| LOUIS PANDROT | ON FILE |
| LOUIS PANETTA | ON FILE |
| LOUIS PANTOJA | ON FILE |
| LOUIS PARE | ON FILE |
| LOUIS PARKER | ON FILE |
| LOUIS PARKER LAUDENSLAGER | ON FILE |
| LOUIS PASSFIELD | ON FILE |
| LOUIS PATRICK | ON FILE |
| LOUIS PAUL RUTTER | ON FILE |
| LOUIS PENG | ON FILE |
| LOUIS PEREZ | ON FILE |
| LOUIS PEREZ | ON FILE |
| LOUIS PERONA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS PERRY | ON FILE |
| LOUIS PHILIPPE MARQUIS | ON FILE |
| LOUIS PIERRE ALAIN LYONNET | ON FILE |
| LOUIS PIKE | ON FILE |
| LOUIS PINCUS | ON FILE |
| LOUIS PORTER KELKER | ON FILE |
| LOUIS POULAKOS | ON FILE |
| LOUIS POULETTE | ON FILE |
| LOUIS PRATTEN | ON FILE |
| LOUIS PRUNIERE | ON FILE |
| LOUIS PUNZALAN | ON FILE |
| LOUIS PYWELL | ON FILE |
| LOUIS QUENTIN DABLE | ON FILE |
| LOUIS R DONALDS | ON FILE |
| LOUIS RAPHAEL-LEYGUES | ON FILE |
| LOUIS RASKIN | ON FILE |
| LOUIS RAVEN | ON FILE |
| LOUIS RAYMOND | ON FILE |
| LOUIS RAZIN | ON FILE |
| LOUIS RENAUX | ON FILE |
| LOUIS REYES MENDOZA | ON FILE |
| LOUIS REYNAUD | ON FILE |
| LOUIS REYNOLDS | ON FILE |
| LOUIS RICHARDS | ON FILE |
| LOUIS RIEL | ON FILE |
| LOUIS RIVERA | ON FILE |
| LOUIS ROBERT | ON FILE |
| Louis Robert Paul Bentley | louisbentley.nz@gmail.com |
| LOUIS ROBICHEZ | ON FILE |
| LOUIS RODRIGUEZ | ON FILE |
| LOUIS ROMAS JR | ON FILE |
| LOUIS ROME, JR | ON FILE |
| LOUIS ROMERO | ON FILE |
| LOUIS ROY | ON FILE |
| LOUIS RUGGIERO | ON FILE |
| LOUIS RUIZ | ON FILE |
| LOUIS RUSSELL | ON FILE |
| LOUIS RUSSELL-CANTY | ON FILE |
| LOUIS RYALL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS RYON | ON FILE |
| LOUIS SALIBA | ON FILE |
| Louis Saliba | l.p.saliba@icloud.com |
| LOUIS SANDOVAL | ON FILE |
| LOUIS SAPIENZA | ON FILE |
| LOUIS SASSE | ON FILE |
| LOUIS SAVAR | ON FILE |
| LOUIS SAYRO | ON FILE |
| LOUIS SCHILTER | ON FILE |
| LOUIS SCHOLS | ON FILE |
| LOUIS SEBASTIEN MATTHIEU HERBELIN | ON FILE |
| LOUIS SEIVWRIGHT | ON FILE |
| LOUIS SHETKA | ON FILE |
| LOUIS SHICK | ON FILE |
| LOUIS SIMARD | ON FILE |
| LOUIS SINCLAIR | ON FILE |
| LOUIS SINGLETON | ON FILE |
| LOUIS SIOW | ON FILE |
| LOUIS SLOPER | ON FILE |
| LOUIS SMALL | ON FILE |
| LOUIS SPENCE | ON FILE |
| LOUIS STRAUSS | ON FILE |
| LOUIS STRYDOM | ON FILE |
| LOUIS SUMMERS | ON FILE |
| LOUIS TAN | ON FILE |
| LOUIS TAN | ON FILE |
| LOUIS TAYLOR | ON FILE |
| LOUIS TEO | ON FILE |
| LOUIS TEO | ON FILE |
| LOUIS THOMAS | ON FILE |
| LOUIS THOMASSET | ON FILE |
| LOUIS THOMPSON | ON FILE |
| LOUIS THURSFIELD | ON FILE |
| LOUIS TIAN | ON FILE |
| LOUIS TOMCZAK | ON FILE |
| LOUIS TORRES | ON FILE |
| LOUIS TOTH | ON FILE |
| LOUIS TOURNIER | ON FILE |
| LOUIS TREJO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS TRISTRAM | ON FILE |
| LOUIS TROCQUET | ON FILE |
| LOUIS TRZEPKOWSKI | ON FILE |
| LOUIS TULIO | ON FILE |
| LOUIS TYCHON | ON FILE |
| LOUIS VAN BRACHT | ON FILE |
| LOUIS VAN DEN BERG | ON FILE |
| LOUIS VAUDEL | ON FILE |
| LOUIS VECCHIO | ON FILE |
| LOUIS VERDEROSE | ON FILE |
| LOUIS VERNON | ON FILE |
| LOUIS VICTOR PASCAL BEAUCAMP | ON FILE |
| LOUIS VILLARD | ON FILE |
| LOUIS VROMET | ON FILE |
| LOUIS WEISS | ON FILE |
| LOUIS WELLEKENS | ON FILE |
| LOUIS WHITE | ON FILE |
| LOUIS WHITTAL | ON FILE |
| LOUIS WIEDERKEHR | ON FILE |
| LOUIS WILLACY | ON FILE |
| LOUIS WILLIAMS | ON FILE |
| LOUIS WILLIE | ON FILE |
| LOUIS WOHLTMAN | ON FILE |
| LOUIS WOLFROM | ON FILE |
| LOUIS YOUNG | ON FILE |
| LOUIS YOUNG | ON FILE |
| LOUIS YUN | ON FILE |
| LOUIS ZAPIEN | ON FILE |
| LOUIS ZMICH | ON FILE |
| Louis, Paul | ON FILE |
| LOUISA ADAM | ON FILE |
| LOUISA BEATRICE MURPHY | ON FILE |
| LOUISA BRUIJN | ON FILE |
| LOUISA CHOO | ON FILE |
| LOUISA CHOY | ON FILE |
| LOUISA CLARKE | ON FILE |
| LOUISA ECKMAN | ON FILE |
| LOUISA GOLD | ON FILE |
| LOUISA HALE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUISA JOCELYN AMY WOOD | ON FILE |
| LOUISA MARY MILNE | ON FILE |
| LOUISA MODISE | ON FILE |
| LOUISA MOKHTARI-CODARIN | ON FILE |
| LOUISA NOBLE | ON FILE |
| LOUISA SIGURDSON | ON FILE |
| LOUISA TAN | ON FILE |
| LOUISA TANG | ON FILE |
| LOUISA TAY | ON FILE |
| LOUISA TAYLOR | ON FILE |
| LOUISA WONG | ON FILE |
| Louisa Wong | louisa_wong77@hotmail.com |
| LOUISA ZHANG | ON FILE |
| LOUISA ZHANG | ON FILE |
| LOUIS-ALEXANDRE DIETZ | ON FILE |
| LOUIS-ALEXIS BEAULIEU | ON FILE |
| LOUIS-DORSAN JOLLY | ON FILE |
| LOUISE LOWE | ON FILE |
| LOUISE MCCARTHY | ON FILE |
| LOUISE ALEXANDERSSON | ON FILE |
| LOUISE ANNA ELISE JACKE | ON FILE |
| LOUISE ARCHULETA | ON FILE |
| LOUISE BACCHUS-DIJKSTERHUIS | ON FILE |
| LOUISE BATER | ON FILE |
| LOUISE BEDFORD | ON FILE |
| LOUISE BELL | ON FILE |
| LOUISE BERGSTRÖM | ON FILE |
| LOUISE BERTRAND | ON FILE |
| LOUISE BRENNAN | ON FILE |
| LOUISE BROENG | ON FILE |
| LOUISE BRØNER | ON FILE |
| LOUISE BURNIE | ON FILE |
| LOUISE BURTON | ON FILE |
| LOUISE CABOULET | ON FILE |
| LOUISE CAI | ON FILE |
| LOUISE CAZIN | ON FILE |
| LOUISE CHAPMAN | ON FILE |
| LOUISE CORNETTA | ON FILE |
| LOUISE COYLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUISE CRAWFORD | ON FILE |
| LOUISE DACHET | ON FILE |
| LOUISE DALISAY | ON FILE |
| LOUISE DEAN | ON FILE |
| LOUISE FINN | ON FILE |
| LOUISE GAIL EVASCO | ON FILE |
| LOUISE GERHARDT | ON FILE |
| LOUISE GILLESPIE | ON FILE |
| LOUISE GILMARTIN | ON FILE |
| LOUISE GOGOLL | ON FILE |
| LOUISE GREY | ON FILE |
| LOUISE HAGERUP | ON FILE |
| LOUISE HALL | ON FILE |
| LOUISE HANSSON | ON FILE |
| LOUISE HARDWICK | ON FILE |
| LOUISE HARRIS | ON FILE |
| LOUISE HERSBØLL | ON FILE |
| LOUISE JENSEN | ON FILE |
| LOUISE JONES | ON FILE |
| LOUISE JONES | ON FILE |
| LOUISE KING | ON FILE |
| LOUISE KRISTENSEN | ON FILE |
| LOUISE KRISTENSEN | ON FILE |
| LOUISE LARSEN | ON FILE |
| LOUISE LOHMEIER | ON FILE |
| LOUISE LU | ON FILE |
| LOUISE LYNN FAJARDO | ON FILE |
| LOUISE MALLAM | ON FILE |
| LOUISE MAREE KEEP | ON FILE |
| LOUISE MEGSON | ON FILE |
| LOUISE MENASHE | ON FILE |
| LOUISE MEY MONTENEGRO | ON FILE |
| LOUISE MEYERS | ON FILE |
| LOUISE MINOGUE | ON FILE |
| LOUISE MOLS | ON FILE |
| LOUISE MORRISON | ON FILE |
| LOUISE MUNSON | ON FILE |
| LOUISE NOEL | ON FILE |
| LOUISE NUTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUISE O'MALLEY | ON FILE |
| LOUISE PRINDS | ON FILE |
| LOUISE PROVENCHER | ON FILE |
| LOUISE RAY | ON FILE |
| LOUISE RIGBY | ON FILE |
| LOUISE ROYDEN | ON FILE |
| LOUISE SAMUEL | ON FILE |
| LOUISE SHAW | ON FILE |
| LOUISE SØRENSEN | ON FILE |
| LOUISE STACKHOUSE | ON FILE |
| LOUISE STAUNTON | ON FILE |
| LOUISE ST-DENIS | ON FILE |
| LOUISE SYLVESTER | ON FILE |
| LOUISE TAEL NACACH | ON FILE |
| LOUISE THOMSON | ON FILE |
| LOUISE THYBO COLSTRUP | ON FILE |
| LOUISE TIMMERMANS | ON FILE |
| LOUISE TRENT | ON FILE |
| LOUISE UNSWORTH | ON FILE |
| LOUISE WALTON | ON FILE |
| LOUISE WEST | ON FILE |
| LOUISE ZAAL | ON FILE |
| Louise, Zarah | ON FILE |
| LOUIS-FELIX MASSE | ON FILE |
| LOUIS-FÉLIX POUILLOUX | ON FILE |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | ADMININFO@AG.STATE.LA.US |
| LOUIS-JAMES STEADMAN LANDRY | ON FILE |
| LOUIS-JEAN COULOMBE | ON FILE |
| LOUIS-MARIE DAVID | ON FILE |
| LOUIS-MARIE LÉOPOLD | ON FILE |
| LOUIS-MARIE PAUMIER | ON FILE |
| LOUIS-MICHEL JETTÉ | ON FILE |
| LOUIS-NICOLAS DELAGE | ON FILE |
| LOUISON DELAUNAY—ARTMAN | ON FILE |
| LOUISON DUMONT | ON FILE |
| LOUIS-PASCAL CHAPAUX | ON FILE |
| LOUIS-PHILIPPE  GAGNE | ON FILE |
| LOUIS-PHILIPPE BEAUDUIN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOUIS-PHILIPPE BOUCHARD | ON FILE |
| LOUIS-PHILIPPE CARRETTA | ON FILE |
| LOUIS-PHILIPPE COULOMBRE VEILLLEUX | ON FILE |
| LOUIS-PHILIPPE COUTURE | ON FILE |
| LOUIS-PHILIPPE DEA | ON FILE |
| LOUIS-PHILIPPE GINGRAS | ON FILE |
| LOUIS-PHILIPPE GODIN | ON FILE |
| LOUIS-PHILIPPE MAC DUFF | ON FILE |
| LOUIS-PHILIPPE MESSIER | ON FILE |
| LOUIS-PHILIPPE MOREL | ON FILE |
| LOUIS-PHILIPPE PERREAULT | ON FILE |
| LOUIS-PHILIPPE RAYMOND THIBOUTOT | ON FILE |
| LOUIS-PHILIPPE TESSIER | ON FILE |
| LOUISSA CHUE | ON FILE |
| LOUIS-SIMON LETOURNEAU | ON FILE |
| LOUIS-XAVIER BEAUCHAMP | ON FILE |
| LOUIZA GAKAEVA | ON FILE |
| LOUKA AMMARI | ON FILE |
| LOUKA ZILAVEC | ON FILE |
| LOUKAS DIMITRAKOPOULOS | ON FILE |
| LOUKAS IOANNOU | ON FILE |
| LOUKAS KARAMPELAS | ON FILE |
| LOUKAS MAKRELIS | ON FILE |
| LOUKAS PAGONIS | ON FILE |
| LOUKAS PAPANASTASIOU | ON FILE |
| LOUKAS WILLIAMS | ON FILE |
| LOUKIA SARLANI | ON FILE |
| LOULAN CEDRICK COSE | ON FILE |
| LOULOU MONTGOMERY | ON FILE |
| LOULOU SOPHIE | ON FILE |
| LOULOUDIS DIMOSCHAKIS | ON FILE |
| LOULWA EL KHOURY | ON FILE |
| LOUNDY KAO | ON FILE |
| LOUNNAS SAIF EDDINE | ON FILE |
| LOUP CATTALANO | ON FILE |
| LOUP FOUSSEREAU | ON FILE |
| LOUP VUARNESSON | ON FILE |
| LOUPIAS VINCENT | ON FILE |
| LOURD BAUMANNS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOURDES  VILLARREAL PEREZ | ON FILE |
| LOURDES ANSLEY | ON FILE |
| LOURDES BELEN ROMERO DIAZ CANO | ON FILE |
| LOURDES CAMILA ACUNXXA | ON FILE |
| LOURDES CARDONA | ON FILE |
| LOURDES CECILIA BUCCI | ON FILE |
| LOURDES CHESNUT | ON FILE |
| LOURDES CLEMENT | ON FILE |
| LOURDES COLLAGUAZO CAIZA | ON FILE |
| LOURDES COTERON | ON FILE |
| LOURDES DI LEONE | ON FILE |
| LOURDES DIAZ | ON FILE |
| LOURDES ESTHER DE LA CRUZ GUILLEN | ON FILE |
| LOURDES FRITZ | ON FILE |
| LOURDES GANT | ON FILE |
| LOURDES GARCIA Y GARCIA | ON FILE |
| LOURDES HEREDIA | ON FILE |
| LOURDES INSAURRALDE | ON FILE |
| LOURDES ITATI ESQUIVO | ON FILE |
| LOURDES JAIMEZ | ON FILE |
| LOURDES JIMENEZ | ON FILE |
| LOURDES JUAN | ON FILE |
| LOURDES LEJONA | ON FILE |
| LOURDES LI XUAN LIM | ON FILE |
| LOURDES MANGAS | ON FILE |
| LOURDES MARELLI | ON FILE |
| LOURDES MARÍA VICTORIA CORDOBA | ON FILE |
| LOURDES MARTINEZ | ON FILE |
| LOURDES MERLO | ON FILE |
| LOURDES NARCISSE | ON FILE |
| LOURDES NICOLE ESTHER PUENTE VALDEZ | ON FILE |
| LOURDES NICOLE LA ROSA | ON FILE |
| LOURDES PRIMUCCI | ON FILE |
| LOURDES RAWLEY | ON FILE |
| LOURDES RODRIGUEZ | ON FILE |
| LOURDES ROMAN | ON FILE |
| LOURDES ROMERO | ON FILE |
| LOURDES SAL | ON FILE |
| LOURDES SCHROEDER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOURDES SUGEY DURAN MAGDALENO | ON FILE |
| LOURDUMARY JACINTA AIME | ON FILE |
| LOURDY DUMERLUS | ON FILE |
| LOUREINA EVANGELIO | ON FILE |
| LOURENCE DE MEYER | ON FILE |
| LOURENÇO ALVES | ON FILE |
| LOURENÇO FERREIRA | ON FILE |
| LOURENCO MAIA | ON FILE |
| LOURENCO MARIA FERREIRA DE LIMA | ON FILE |
| LOURENÇO RIBEIRO | ON FILE |
| LOURENS AMADHILA | ON FILE |
| LOURENS BADENHORST | ON FILE |
| LOURENS DE JAGER | ON FILE |
| LOURENS SCHOLTZ | ON FILE |
| LOURENS VAN VEELEN | ON FILE |
| LOURENS VISAGIE | ON FILE |
| LOURENS WILDSCHUT | ON FILE |
| LOURI SAINTLOUIS | ON FILE |
| Louro, Sérgio | ON FILE |
| LOUSSAKOU PRECIEUX MATUR | ON FILE |
| LOUTOUFI CHARLIE | ON FILE |
| LOUTSON ISOPHE | ON FILE |
| LOUVET ALEXANDRE | ON FILE |
| LOUVIENE CANLAS | ON FILE |
| LOUVREMONLAINARD CAMILOSA | ON FILE |
| LOUW DE BOER | ON FILE |
| LOVABLE ROGUE PTY LTD | ON FILE |
| LOVASOA ARNAUD RAFANOMEZANJANAHARY | ON FILE |
| LOVE BELLE | ON FILE |
| LOVE DANIELS INVEST PTY LTD | ON FILE |
| LOVE FRANTZÉN | ON FILE |
| LOVE LAINE CAAYON | ON FILE |
| LOVE LEE | ON FILE |
| LOVE STRANDELL | ON FILE |
| LOVEDEEP GHOTRA | ON FILE |
| LOVEDEEP PURI | ON FILE |
| LOVEDEEP SANGHA | ON FILE |
| LOVEFEST LLC | ON FILE |
| LOVEIL BELL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOVEJOT SINGH BHULLAR | ON FILE |
| LOVELACE AKPOJARO | ON FILE |
| LOVELEEN SINGH | ON FILE |
| LOVELL IAN SUNGA | ON FILE |
| LOVELL MENTZER | ON FILE |
| LOVELLA LEGASPI | ON FILE |
| LOVELUCKY OCHIENG | ON FILE |
| LOVELY GRACE ADOP | ON FILE |
| LOVELY JANE PETROVIC | ON FILE |
| LOVELY KURIAKOSE | ON FILE |
| LOVELY MITCHELL | ON FILE |
| LOVELY TRELL CACHAO | ON FILE |
| LOVELY VANYI | ON FILE |
| LOVEMAN, JASON SAUL | ON FILE |
| LOVENA TANLGA MODELLY | ON FILE |
| LOVENIE ANGELES | ON FILE |
| LOVENTAS CHERA | ON FILE |
| LOVEPREET SINGH | ON FILE |
| LOVEPREET SINGH | ON FILE |
| LOVEPREET SINGH ATWAL | ON FILE |
| LOVER MCGILBERRY | ON FILE |
| LOVETTE MENGLA DINAYEN | ON FILE |
| LOVIS AXON | ON FILE |
| LOVIS KAUF | ON FILE |
| LOVISA GERALDSSON | ON FILE |
| LOVKESH AHIRWAR | ON FILE |
| LOVLEEN LIDDER | ON FILE |
| LOVLIN LENIN | ON FILE |
| LOVRE IVKOVIC | ON FILE |
| LOVRE PEROS | ON FILE |
| LOVRENC SVEGL | ON FILE |
| LOVRO BENEDIK | ON FILE |
| LOVRO CAKAR | ON FILE |
| LOVRO HABEK | ON FILE |
| LOVRO HORVAT | ON FILE |
| LOVRO KATNIC | ON FILE |
| LOVRO KOVACIC | ON FILE |
| LOVRO KOVACIC | ON FILE |
| LOVRO MILANKOVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LOVRO MILER | ON FILE |
| LOVRO NIKIC | ON FILE |
| LOVRO ŠAJNOVIĆ | ON FILE |
| LOVRO SURBEK | ON FILE |
| LOVRO VUKOMANOVIĆ | ON FILE |
| LOVRO ZAPUŠEK | ON FILE |
| LOVYN SOMTOCHUKWU ORIZU | ON FILE |
| LOW  SEAH KIONG | ON FILE |
| LOW  WAI WENG | ON FILE |
| LOW CHOO ZHENG | ON FILE |
| LOW EASSEN | ON FILE |
| LOW FATT CHYE (LIU FAZAI) | ON FILE |
| LOW FOOK HONG | ON FILE |
| LOW HAORON | ON FILE |
| LOW JIA JIN | ON FILE |
| LOW JIA LING | ON FILE |
| LOW JIANHUI | ON FILE |
| low jianhui | slackahui@gmail.com |
| LOW JUN HAO | ON FILE |
| LOW JUN JIE, EUGENE | ON FILE |
| LOW KAI WEI | ON FILE |
| LOW KEAN HENG | ON FILE |
| LOW KIEN OOI | ON FILE |
| LOW KOK THAI | ON FILE |
| LOW KOK WEI | ON FILE |
| LOW LING | ON FILE |
| LOW LOON | ON FILE |
| LOW QI XUN | ON FILE |
| LOW TSU WERN | ON FILE |
| LOW WAI | ON FILE |
| LOW WAI LOON | ON FILE |
| LOW WE WE | ON FILE |
| LOW WEI XIAN (LIU WEIXIAN) | ON FILE |
| LOW WEIQUAN, KENNARD | ON FILE |
| LOW XIN YU | ON FILE |
| LOW YU MING, ADRIAN | ON FILE |
| Low, Kim-Huei | ON FILE |
| Low, Vannie | ON FILE |
| Lowe, Cate [Lowe, Catherine] | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOWECAPITAL LLC | ON FILE |
| LOWEL MAGDADARO | ON FILE |
| LOWELL DAVIS | ON FILE |
| LOWELL BELANY | ON FILE |
| LOWELL COURVILLE | ON FILE |
| LOWELL DIMKE | ON FILE |
| LOWELL DIXON | ON FILE |
| LOWELL DOUGLAS BYNUM | ON FILE |
| LOWELL HEINKE | ON FILE |
| LOWELL JASON ELLIOTT JR | ON FILE |
| LOWELL JORDAN | ON FILE |
| LOWELL LEWIS | ON FILE |
| LOWELL MAILLOUX | ON FILE |
| LOWELL MILLER | ON FILE |
| LOWELL SALUD | ON FILE |
| LOWELL SHORT | ON FILE |
| LOWELL SMITH | ON FILE |
| LOWELL STEVEN LARK JR | ON FILE |
| LOWELL TAN | ON FILE |
| LOWELL TAN | ON FILE |
| LOWELL TROYER | ON FILE |
| LOWELL TROYER | ON FILE |
| LOWELL WESTPFAHL | ON FILE |
| LOWEN ROSS | ON FILE |
| LOWENSKY FLEURINORD | ON FILE |
| Lowenthal, Dana | ON FILE |
| LOWIE MIGNON | ON FILE |
| LOWINA BLACKMAN | ON FILE |
| LOWOON PARK | ON FILE |
| Lowther , Thomas | ON FILE |
| LOXLEY WALTERS | ON FILE |
| LOXLY ATKINSON | ON FILE |
| LOY FONG HON | ON FILE |
| LOY LEE | ON FILE |
| LOY PEK YONG | ON FILE |
| LOY RIPPLE | ON FILE |
| LOY SAMPAIO | ON FILE |
| LOY TAYLOR | ON FILE |
| LOY WEN LAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LOYAN MOHAMUD | ON FILE |
| LOYD LUU | ON FILE |
| LOYDEEN PULSIFER | ON FILE |
| LOYGIE TABLA | ON FILE |
| LOYISO KHUMALO | ON FILE |
| LOYO, ANDREE | ON FILE |
| LOYO, SOFIA | ON FILE |
| LOZAN ILIYANOV LOZANOV | ON FILE |
| LOZANO DONOVAN | ON FILE |
| LOZANO JAIDAR OCTAVIO RENE | ON FILE |
| LOZANO, JORGE E | ON FILE |
| LRL🏴LAYE□□□□□ | ON FILE |
| LS FUTURE TECHNOLOGY AB | ON FILE |
| LS KUA | ON FILE |
| LSEG | ON FILE |
| LSEG | Palak.Warikoo@lseg.com |
| LSJ HOLDINGS LLC | ON FILE |
| LSPR SUPER FUND PTY LTD | ON FILE |
| LT LAINO PTY LTD | ON FILE |
| LTOSHA WILLIAMS | ON FILE |
| LU CAI | ON FILE |
| LU CELCIUS1 | ON FILE |
| LU CHEN | ON FILE |
| LU CHING CHANG | ON FILE |
| LU DAN | ON FILE |
| LU ENZHE | ON FILE |
| LU JIANG | ON FILE |
| LU JIANSHIUN | ON FILE |
| LU JUNNING | ON FILE |
| LU KHANT | ON FILE |
| LU LO | ON FILE |
| LU LOYA | ON FILE |
| LU LU | ON FILE |
| LU MA | ON FILE |
| LU MIAO | ON FILE |
| LU PAN | ON FILE |
| LU PHAM | ON FILE |
| LU QIN | ON FILE |
| LU SHA YU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LU SHU-FEN | ON FILE |
| LU XU | ON FILE |
| LU YANG | ON FILE |
| LU YANG | ON FILE |
| LU YIN | ON FILE |
| LU YU | ON FILE |
| LU ZHANG | ON FILE |
| LU ZHAO | ON FILE |
| Lu, Jade S. | ON FILE |
| Lu, Jiangcheng | ON FILE |
| LU, Jiaxi | ON FILE |
| Lu, Jonathan | ON FILE |
| Lu, Leo | ON FILE |
| Lu, Yingkun | ON FILE |
| LUA CHANG XUN | ON FILE |
| LUA SKEEL | ON FILE |
| LUAH SHI QIN | ON FILE |
| LUAI ABDO | ON FILE |
| LUAI FAKHOURY | ON FILE |
| LUAM RUFINO | ON FILE |
| LUAMEK DELOACH | ON FILE |
| LUAN CHEE CHIA | ON FILE |
| LUAN FERREIRA | ON FILE |
| LUAN GALDINO DA SILVA | ON FILE |
| LUAN HUA | ON FILE |
| LUAN ITATTY DA SILVA | ON FILE |
| LUAN LE | ON FILE |
| LUAN LE | ON FILE |
| LUAN MARINHO DO NASCIMENTO | ON FILE |
| LUAN NGUYEN | ON FILE |
| LUÂN NGUYỄN | ON FILE |
| LUAN PHAM | ON FILE |
| LUAN PHAM | ON FILE |
| LUAN PURCENO | ON FILE |
| LUAN RAGALZI DA SILVA | ON FILE |
| LUAN RAMOS DE OLIVEIRA | ON FILE |
| LUAN SANTOS SEBBA | ON FILE |
| LUAN TIAGO | ON FILE |
| LUAN TRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUAN TRAN | ON FILE |
| LUAN YUDI UEMURA KISHIMOTO | ON FILE |
| LUANA AGUILERA | ON FILE |
| LUANA ALIEVA | ON FILE |
| LUANA ARITONANG | ON FILE |
| LUANA BATISTA | ON FILE |
| LUANA BELEN SANCHEZ | ON FILE |
| LUANA CAMPOS ROCHA ALVES | ON FILE |
| LUANA CHAVES | ON FILE |
| LUANA COUREL | ON FILE |
| LUANA CRISTINA SANTOS DE SOUZA | ON FILE |
| LUANA DE OLIVEIRA | ON FILE |
| LUANA DE OLIVEIRA | ON FILE |
| LUANA FERREIRA | ON FILE |
| LUANA GOMEZ | ON FILE |
| LUANA IGLESIAS | ON FILE |
| LUANA ISLA OLIVEIRA | ON FILE |
| LUANA LOPO | ON FILE |
| LUANA MAZZAFERRO | ON FILE |
| LUANA PAGNAMENTA | ON FILE |
| LUANA PANICO | ON FILE |
| LUANA PEREIRA | ON FILE |
| LUANA PISANI WOJCIK | ON FILE |
| LUANA RAMOS | ON FILE |
| LUANA SABATINI | ON FILE |
| LUANA SICARI | ON FILE |
| LUANA STALDER | ON FILE |
| Luana Stalder | luana.stalder@zuegs.ch |
| LUANA TELES | ON FILE |
| LUANA XAVIER | ON FILE |
| LUANE BARBOSA DE SOUZA | ON FILE |
| LUANE JACOBINI | ON FILE |
| Luane Jacobini | luanej@outlook.com |
| LUANLUAN HOU | ON FILE |
| LUANN AZETTA BUTLER | ON FILE |
| LUANN KAY LEJEUNE | ON FILE |
| LUANN SHAUN | ON FILE |
| LUANN TRACY | ON FILE |
| LUANN VITELLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUANN WAINWRIGHT-DILL | ON FILE |
| LUANNE BANH | ON FILE |
| LUANNE BOUDIER | ON FILE |
| LUANNE CONSTANTIN | ON FILE |
| LUAREN BAILEY | ON FILE |
| LuÃ-s Pedro Queiroz Rei | ON FILE |
| LuÃ-s Santos | ON FILE |
| LUAT NGUYEN | ON FILE |
| LUAY ANWAR AL-NAJJAR | ON FILE |
| LUAY EL-HOUSSAIN | ON FILE |
| LUAY EL-HOUSSAIN | ON FILE |
| LUAY SALMAN | ON FILE |
| LUBA KOLESNIKOFF | ON FILE |
| LUBA MEDIANICK | ON FILE |
| LUBA TSYPKIN | ON FILE |
| LUBAB HOQUE | ON FILE |
| LUBABALO  JANTJIES | ON FILE |
| LUBABALO MHLAHLELA | ON FILE |
| LUBAN ŠTĚCH | ON FILE |
| LUBBINA MULDER | ON FILE |
| LUBÉLIA MENDES | ON FILE |
| LUBERTHA PAS | ON FILE |
| LUBICA KVASNICKOVA | ON FILE |
| LUBICA KVASNICKOVA | ON FILE |
| LUBICA KVASNICKOVA | ON FILE |
| Lubik, Markus | ON FILE |
| LUBIN  TAN | ON FILE |
| Lubin Tan | yuanfeng87@hotmail.com |
| LUBNA IMTIAZ | ON FILE |
| LUBNA LIRAR | ON FILE |
| LUBNA LUNDY | ON FILE |
| LUBNA NIM | ON FILE |
| LUBNA SAHU | ON FILE |
| LUBO MIKOLASIK | ON FILE |
| LuboÅ¡ BaÅ¡nÃ½ | ON FILE |
| LUBOMIR ALEXANDROV | ON FILE |
| LUBOMIR BAJUS | ON FILE |
| LUBOMIR BRIESTENSKY | ON FILE |
| LUBOMIR CMIKO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUBOMÍR DVOŘÁK | ON FILE |
| LUBOMÍR FISCHER | ON FILE |
| LUBOMÍR FRIML | ON FILE |
| LUBOMIR GAZIK | ON FILE |
| LUBOMIR GLEJDURA | ON FILE |
| ĽUBOMÍR GLOVŇA | ON FILE |
| LUBOMIR GREJTAK | ON FILE |
| LUBOMIR GREJTAK | ON FILE |
| LUBOMÍR HALÍČEK | ON FILE |
| LUBOMIR HRISTOV | ON FILE |
| ĽUBOMÍR JUROVČÍK | ON FILE |
| LUBOMIR KOLEV | ON FILE |
| LUBOMÍR KOVÁČIK | ON FILE |
| LUBOMÍR KRŮTA | ON FILE |
| LUBOMÍR KUBÍK | ON FILE |
| LUBOMÍR MICHÁLEK | ON FILE |
| ĽUBOMÍR MIKLOŠ | ON FILE |
| LUBOMÍR PŘICHYSTAL | ON FILE |
| LUBOMIR RAY | ON FILE |
| LUBOMIR RECHTORIK | ON FILE |
| LUBOMIR SALAGA | ON FILE |
| LUBOMIR SIMON | ON FILE |
| LUBOMIR STRACHAN | ON FILE |
| ĽUBOMÍR TRLÍK | ON FILE |
| ĽUBOMÍR VAJDA | ON FILE |
| ĽUBOMÍR VARŠA | ON FILE |
| LUBOMÍR VOLF | ON FILE |
| LUBOMIR VOSKA | ON FILE |
| LUBOMIR ZV | ON FILE |
| ĽUBOMÍRA GUNÁROVÁ | ON FILE |
| LUBOŠ HOLOUBEK | ON FILE |
| LUBOS BALOUN | ON FILE |
| LUBOS BARAJ | ON FILE |
| LUBOS BARTA | ON FILE |
| LUBOŠ BAŠNÝ | ON FILE |
| LUBOŠ BAŤA | ON FILE |
| LUBOS BLEHA | ON FILE |
| LUBOS BOHUCKY | ON FILE |
| LUBOS BURGER | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUBOS BURGER | ON FILE |
| LUBOS CHMELAR | ON FILE |
| LUBOS GASPARIK | ON FILE |
| LUBOS GRUBER | ON FILE |
| LUBOS HAJNUS | ON FILE |
| LUBOŠ HORKÝ | ON FILE |
| LUBOŠ KOVAŘÍK | ON FILE |
| LUBOS MIHALICKA | ON FILE |
| LUBOS MISURA | ON FILE |
| LUBOŠ MORAVEC | ON FILE |
| LUBOŠ NOVÁK | ON FILE |
| LUBOŠ PETR | ON FILE |
| LUBOS REMIS | ON FILE |
| LUBOŠ RUDA | ON FILE |
| LUBOS SAKMAR | ON FILE |
| LUBOS SVOBODA | ON FILE |
| Lubos Svoboda | svoboda.lubos@gmail.com |
| LUBOŠ SVOBODA | ON FILE |
| LUBOŠ TOMÁŠ | ON FILE |
| LUBOŠ TOTH | ON FILE |
| LUBOS TYKVART | ON FILE |
| LUBOS ZLIECHOVEC | ON FILE |
| LUBOSLAV FECIK | ON FILE |
| LUBOSLAV ZEMAN | ON FILE |
| LUBOV  KOTOVA | ON FILE |
| LUBOV NESHTA | ON FILE |
| LUBOV SERGEEVNA MOSKVICHEVA | ON FILE |
| LUBWAMA GRACE | ON FILE |
| LUBY ARNOLD HAMM | ON FILE |
| LUC  HEGEMAN | ON FILE |
| LUC  LEGER | ON FILE |
| LUC  RÜEGSEGGER | ON FILE |
| LUC AINECHI | ON FILE |
| LUC ALARIE | ON FILE |
| LUC AMIREAULT | ON FILE |
| LUC ANDRE OUELLET | ON FILE |
| LUC ANDRIA | ON FILE |
| LUC BECKERS | ON FILE |
| LUC BELIEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUC BER | ON FILE |
| LUC BERARD | ON FILE |
| LUC BESSETTE | ON FILE |
| LUC BIEDERMANN | ON FILE |
| LUC BILLETTE | ON FILE |
| LUC BLAIS | ON FILE |
| LUC BLANCHETTE | ON FILE |
| LUC BOILEAU HOME | ON FILE |
| LUC BOISVERT | ON FILE |
| LUC BOLLY | ON FILE |
| LUC BONNE | ON FILE |
| LUC BOULESTEIX | ON FILE |
| LUC BOUVIER | ON FILE |
| LUC BRETON | ON FILE |
| LUC BRUNNARIUS | ON FILE |
| LUC BUTER | ON FILE |
| LUC CARATI | ON FILE |
| LUC CASASSAS | ON FILE |
| LUC CASTEX | ON FILE |
| LUC CHARLES | ON FILE |
| LUC CHAUVIN | ON FILE |
| LUC CHOINIERE | ON FILE |
| LUC CHU | ON FILE |
| LUC CLAUDE PANNIER | ON FILE |
| LUC COINNEACH RUSSELL | ON FILE |
| LUC CONINGS | ON FILE |
| LUC DAGENAIS | ON FILE |
| LUC DELESIE | ON FILE |
| LUC DERNAUCOURT | ON FILE |
| LUC DESCOMBES | ON FILE |
| LUC DIJKSMAN | ON FILE |
| LUC DUPUIS | ON FILE |
| LUC ESCOT | ON FILE |
| LUC FALEMPIN | ON FILE |
| LUC FREDERIC NICOLAS MILCENT | ON FILE |
| LUC FROEHLICH | ON FILE |
| LUC FULLENWARTH | ON FILE |
| LUC GAMMAGE | ON FILE |
| LUC GARANT | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUC GILLAIN | ON FILE |
| LUC GUY M NULENS | ON FILE |
| LUC HENRARD | ON FILE |
| LUC HESSELS | ON FILE |
| LUC HILDEBRAND | ON FILE |
| LUC HOANG | ON FILE |
| LUC HOOF | ON FILE |
| LUC HUIJSMANS | ON FILE |
| LUC JACQMIN | ON FILE |
| LUC JANSSEN | ON FILE |
| LUC JODET | ON FILE |
| LUC KARTHEISER | ON FILE |
| LUC LAMARRE | ON FILE |
| LUC LANNOO | ON FILE |
| LUC LANSER | ON FILE |
| LUC LARROCHE | ON FILE |
| LUC LDE | ON FILE |
| LUC LE CASTRAIN | ON FILE |
| LUC LEPÈRE | ON FILE |
| LUC LIPPUNER | ON FILE |
| LUC LOPEZ | ON FILE |
| LUC MADORIN | ON FILE |
| LUC MAILLARD | ON FILE |
| LUC MARM | ON FILE |
| LUC MART | ON FILE |
| LUC MARTINEZ | ON FILE |
| LUC MICHEL COTE | ON FILE |
| LUC MORANDI | ON FILE |
| Luc Morandi | diewildenkerle321@gmail.com |
| LUC MOSER | ON FILE |
| LUC MUHIZI | ON FILE |
| LUC NEDERSTIGT | ON FILE |
| LUC PERREAULT | ON FILE |
| LUC PHAN | ON FILE |
| LUC PICARD | ON FILE |
| Luc PM Tourne | ON FILE |
| LUC REINTJENS | ON FILE |
| LUC REMI T VEREECKEN | ON FILE |
| LUC RIBOUET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LUC RICOUARD | ON FILE |
| LUC SALI | ON FILE |
| LUC SANCHEZ | ON FILE |
| LUC SCHEPPERS | ON FILE |
| LUC SCHRAAUWERS | ON FILE |
| LUC SEIFRIED | ON FILE |
| LUC SMITS | ON FILE |
| LUC SOLBERG | ON FILE |
| LUC SU | ON FILE |
| LUC TAI | ON FILE |
| LUC THILLIEZ | ON FILE |
| LUC THOMAS | ON FILE |
| LUC THOMAS | ON FILE |
| LUC TIRAMANI | ON FILE |
| LUC TOURNE | ON FILE |
| LUC TRAN | ON FILE |
| LUC VAN BRAEKEL | ON FILE |
| LUC VAN DEUDEKOM | ON FILE |
| LUC VAN DRIESSEN | ON FILE |
| LUC VAN MACKELENBERGH | ON FILE |
| LUC VAN MIL | ON FILE |
| LUC VAN NUFFELEN | ON FILE |
| LUC VANDERVELDE | ON FILE |
| LUC VANHAECKE | ON FILE |
| LUC VASSEUR | ON FILE |
| LUC VEREECKEN | ON FILE |
| LUC VERHELLE | ON FILE |
| LUC VERKUIL | ON FILE |
| LUC VICHIT | ON FILE |
| LUC VISSER | ON FILE |
| LUC WAUTERS | ON FILE |
| LUC XU | ON FILE |
| LUC ZUIDERHOEK | ON FILE |
| LUCA ALESSANDRO | ON FILE |
| LUCA ALPINI | ON FILE |
| LUCA AVANZI | ON FILE |
| LUCA BRAVO CAMPANINI | ON FILE |
| LUCA BRESSAN | ON FILE |
| LUCA CAVAZZA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA D’ANGELO | ON FILE |
| LUCA DURANTI | ON FILE |
| LUCA FABBRONI | ON FILE |
| LUCA GASTALDELLO | ON FILE |
| LUCA GERACI | ON FILE |
| LUCA MARTIGNONE | ON FILE |
| LUCA MONTI | ON FILE |
| LUCA NIGRO | ON FILE |
| LUCA PENTASSUGLIA | ON FILE |
| LUCA PIURI | ON FILE |
| LUCA ROSIELLO | ON FILE |
| LUCA SANTARELLA | ON FILE |
| LUCA SCHIAVETTA | ON FILE |
| LUCA SPANU | ON FILE |
| LUCA STEFANELLI | ON FILE |
| LUCA STEL | ON FILE |
| LUCA TAZZA | ON FILE |
| LUCA WERNLI | ON FILE |
| LUCA ABENI | ON FILE |
| LUCA ACCHIONE | ON FILE |
| LUCA ACERBIS | ON FILE |
| Luca Adelio Bottura | ON FILE |
| LUCA AEBISCHER | ON FILE |
| LUCA AGNELLI | ON FILE |
| LUCA AGOSTA | ON FILE |
| LUCA AGOSTINELLI | ON FILE |
| LUCA AIELLO | ON FILE |
| LUCA ALBERONE | ON FILE |
| LUCA ALBERTINI | ON FILE |
| LUCA ALGERI | ON FILE |
| LUCA ALLEGRA | ON FILE |
| LUCA ALOISI | ON FILE |
| LUCA ALTEA | ON FILE |
| LUCA AMBROSINI | ON FILE |
| LUCA AMMANNATI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA AMONI | ON FILE |
| LUCA ANDREA PRIES | ON FILE |
| LUCA ANDREELLO | ON FILE |
| LUCA ANDREETTI | ON FILE |
| LUCA ANGIOLETTI | ON FILE |
| LUCA ANGIUS | ON FILE |
| LUCA ANNESE | ON FILE |
| LUCA ANNUZZI | ON FILE |
| LUCA ANTONIO GENOVESE | ON FILE |
| LUCA APPOLLONI | ON FILE |
| LUCA ARANGO | ON FILE |
| LUCA ASPERI | ON FILE |
| LUCA AUGETTO | ON FILE |
| LUCA AVVINTO | ON FILE |
| LUCA AZZATO | ON FILE |
| LUCA BACCINI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA BAGNATI | ON FILE |
| LUCA BALDAZZI | ON FILE |
| LUCA BALDI | ON FILE |
| LUCA BALDINI | ON FILE |
| LUCA BALDINO | ON FILE |
| LUCA BALLICO | ON FILE |
| LUCA BARBATO | ON FILE |
| LUCA BARESI | ON FILE |
| LUCA BARGELLINI | ON FILE |
| LUCA BARONI | ON FILE |
| LUCA BARRACO | ON FILE |
| LUCA BARRUCCI | ON FILE |
| LUCA BARTOLONE | ON FILE |
| LUCA BATTISTON | ON FILE |
| LUCA BECCALOSSI | ON FILE |
| LUCA BEDORE | ON FILE |
| LUCA BELARDINELLI | ON FILE |
| LUCA BELLINI | ON FILE |
| LUCA BELTRAMI | ON FILE |
| LUCA BEMPENSANTE | ON FILE |
| LUCA BENATI | ON FILE |
| LUCA BENEDETTI | ON FILE |
| LUCA BENNATI | ON FILE |
| LUCA BEOLI | ON FILE |
| LUCA BERARDI | ON FILE |
| LUCA BERARDINELLI | ON FILE |
| LUCA BERETTA | ON FILE |
| LUCA BERGAMINI | ON FILE |
| LUCA BERGAMINI | ON FILE |
| LUCA BERNARDI | ON FILE |
| LUCA BERNARDINI | ON FILE |
| LUCA BERNO | ON FILE |
| LUCA BERTA | ON FILE |
| LUCA BERTAGNOLIO | ON FILE |
| LUCA BERTERO | ON FILE |
| LUCA BERTINO | ON FILE |
| LUCA BERTOLERO | ON FILE |
| LUCA BERTOLINI | ON FILE |
| LUCA BERTOLONE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA BERTOLOTTI | ON FILE |
| LUCA BERTON | ON FILE |
| LUCA BERTON | ON FILE |
| LUCA BERTONE | ON FILE |
| LUCA BERTOTTO | ON FILE |
| LUCA BESCHI | ON FILE |
| LUCA BESSERO | ON FILE |
| LUCA BESSONE | ON FILE |
| LUCA BETTOSTI | ON FILE |
| LUCA BEVERARI | ON FILE |
| LUCA BIANCHI | ON FILE |
| LUCA BIANCHI | ON FILE |
| LUCA BIANCO | ON FILE |
| LUCA BIANCONI | ON FILE |
| LUCA BIASION | ON FILE |
| LUCA BICEGO | ON FILE |
| LUCA BIMBATI | ON FILE |
| LUCA BIONDI | ON FILE |
| LUCA BIRAGHI | ON FILE |
| LUCA BIZZARRI | ON FILE |
| LUCA BLACKBOURN | ON FILE |
| LUCA BOCCHIOLA | ON FILE |
| LUCA BOERIO | ON FILE |
| LUCA BOIARDI | ON FILE |
| LUCA BONANZI | ON FILE |
| LUCA BONARDI | ON FILE |
| LUCA BONETTI | ON FILE |
| LUCA BONGIOANNI | ON FILE |
| LUCA BONINTI | ON FILE |
| LUCA BORDIGNON | ON FILE |
| LUCA BORGHI | ON FILE |
| LUCA BOROMÉ | ON FILE |
| LUCA BORREANI | ON FILE |
| LUCA BORTOLOTTI | ON FILE |
| LUCA BOTTA | ON FILE |
| LUCA BOTTIGLIERI | ON FILE |
| LUCA BOUCHE | ON FILE |
| LUCA BOVOLENTA | ON FILE |
| LUCA BRACCO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA BRAGATTO | ON FILE |
| LUCA BRESCHI | ON FILE |
| LUCA BRIGNONE | ON FILE |
| LUCA BRUNETTI | ON FILE |
| LUCA BRUNO | ON FILE |
| Luca Bruno Malaspina | ON FILE |
| LUCA BRUNO MALASPINA | ON FILE |
| LUCA BRUSCO | ON FILE |
| LUCA BUCCHINO | ON FILE |
| LUCA BUCCIONI | ON FILE |
| LUCA BUGLIOLI | ON FILE |
| LUCA BUKOVITZ | ON FILE |
| LUCA BULGARELLI | ON FILE |
| LUCA BUONO | ON FILE |
| LUCA BURATTI | ON FILE |
| LUCA CACCAVANO | ON FILE |
| LUCA CACCIAPAGLIA | ON FILE |
| LUCA CAIFFA | ON FILE |
| LUCA CAIXETA | ON FILE |
| LUCA CALBUCCI | ON FILE |
| LUCA CAMERINI | ON FILE |
| LUCA CAMILLETTI | ON FILE |
| LUCA CANDONI | ON FILE |
| LUCA CANEVA | ON FILE |
| LUCA CANINA | ON FILE |
| LUCA CANNAVÓ | ON FILE |
| LUCA CANONICO | ON FILE |
| LUCA CANTORO | ON FILE |
| LUCA CAPASSO | ON FILE |
| LUCA CAPPELLI | ON FILE |
| LUCA CAPPETTI | ON FILE |
| LUCA CAPPONI | ON FILE |
| LUCA CARCANO | ON FILE |
| LUCA CARCIONE | ON FILE |
| LUCA CARDELLA | ON FILE |
| LUCA CARDILLO | ON FILE |
| LUCA CARLETTI | ON FILE |
| LUCA CARRARA | ON FILE |
| LUCA CASAGRANDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA CASALE | ON FILE |
| LUCA CASALUCI | ON FILE |
| LUCA CASAMASSIMA | ON FILE |
| LUCA CASAROTTO | ON FILE |
| LUCA CASCIANO | ON FILE |
| LUCA CASORIA | ON FILE |
| LUCA CASTELLETTI | ON FILE |
| LUCA CASTELLOTTO | ON FILE |
| LUCA CASTELNUOVO | ON FILE |
| LUCA CASTIGLIONI | ON FILE |
| LUCA CATALANO | ON FILE |
| LUCA CATI | ON FILE |
| LUCA CATTOI | ON FILE |
| LUCA CAUTERUCCI | ON FILE |
| LUCA CAVALLARI | ON FILE |
| LUCA CAVALLI | ON FILE |
| LUCA CAVALLI | ON FILE |
| LUCA CECOVIG | ON FILE |
| LUCA CENA | ON FILE |
| LUCA CERINI | ON FILE |
| LUCA CERMELLI | ON FILE |
| LUCA CERQUA | ON FILE |
| LUCA CERULLO | ON FILE |
| LUCA CESARINI | ON FILE |
| LUCA CHAPELLE | ON FILE |
| LUCA CHARROUF | ON FILE |
| LUCA CHAU | ON FILE |
| LUCA CHIMINELLO | ON FILE |
| LUCA CHIRIATTI | ON FILE |
| LUCA CIANFARANI | ON FILE |
| LUCA CIBELLI | ON FILE |
| LUCA CIBRARIO | ON FILE |
| LUCA CICCARELLI | ON FILE |
| LUCA CIOMPI | ON FILE |
| LUCA CITELLA | ON FILE |
| LUCA CITTERIO | ON FILE |
| LUCA CIUCCI | ON FILE |
| LUCA CIUFFETTI | ON FILE |
| LUCA CLARO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA CLEMENTI | ON FILE |
| LUCA COGO | ON FILE |
| LUCA COLIAS | ON FILE |
| LUCA COLOGNI | ON FILE |
| LUCA COLOMBI | ON FILE |
| LUCA COLOMBO | ON FILE |
| LUCA COLUMBANO | ON FILE |
| LUCA COLUSSI | ON FILE |
| LUCA COMPAGNUCCI | ON FILE |
| LUCA COMPARINI | ON FILE |
| LUCA CONCOREGGI | ON FILE |
| LUCA CONTIN | ON FILE |
| LUCA COPPI | ON FILE |
| LUCA CORBANI | ON FILE |
| LUCA CORELLI | ON FILE |
| LUCA CORONA | ON FILE |
| LUCA CORRADI | ON FILE |
| LUCA CORRADINI | ON FILE |
| LUCA CORTEGGIANO | ON FILE |
| LUCA COSENTINO | ON FILE |
| LUCA COSTABILE | ON FILE |
| LUCA COSTABILE | ON FILE |
| LUCA COSTANTINI | ON FILE |
| LUCA COSTANZA | ON FILE |
| LUCA CRAVEDI | ON FILE |
| LUCA CREMASCHI | ON FILE |
| LUCA CRISTIANI | ON FILE |
| LUCA CRISTOFANI | ON FILE |
| LUCA CRIVELLARO | ON FILE |
| LUCA CROCI | ON FILE |
| LUCA CUKALI | ON FILE |
| LUCA CUNATI | ON FILE |
| LUCA CURCIO | ON FILE |
| LUCA CURTI GIALDINO | ON FILE |
| LUCA D’AMBROSIO | ON FILE |
| LUCA DA COSTA | ON FILE |
| LUCA DAELLI | ON FILE |
| LUCA D'AGNANO | ON FILE |
| LUCA D'AGOSTINO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Luca D'Agostino | arsonluca@gmail.com |
| LUCA DAI | ON FILE |
| LUCA DAKOTA | ON FILE |
| LUCA D'ALESSIO | ON FILE |
| LUCA DALFONSO | ON FILE |
| LUCA DALVAI | ON FILE |
| LUCA DALY | ON FILE |
| LUCA D'AMICODATRI | ON FILE |
| LUCA DANIEL ARGHIR | ON FILE |
| LUCA DANIELLO | ON FILE |
| LUCA D'ARIO | ON FILE |
| LUCA DARIUS HUPOV | ON FILE |
| LUCA DARONE | ON FILE |
| LUCA DASSISTI | ON FILE |
| LUCA DE BERNARDI | ON FILE |
| LUCA DE FAVERI | ON FILE |
| LUCA DE GENNARO | ON FILE |
| LUCA DE GIORGI | ON FILE |
| LUCA DE GOL | ON FILE |
| LUCA DE GROOT | ON FILE |
| LUCA DE LEONARDIS | ON FILE |
| LUCA DE LUIGI | ON FILE |
| LUCA DE MATTEO | ON FILE |
| LUCA DE NARDI | ON FILE |
| LUCA DE NEGRI | ON FILE |
| LUCA DE SIO | ON FILE |
| LUCA DE VIVO | ON FILE |
| LUCA DE ZORDO | ON FILE |
| LUCA DEL MINISTRO | ON FILE |
| LUCA DELL'ANNA | ON FILE |
| LUCA DELLAMORE | ON FILE |
| Luca Dellamore | lucadellamore@hotmail.com |
| LUCA DEROSA | ON FILE |
| LUCA DESIDERI | ON FILE |
| LUCA DESTE | ON FILE |
| LUCA DI BIASE | ON FILE |
| LUCA DI CARLO | ON FILE |
| LUCA DI FELICIANTONIO | ON FILE |
| LUCA DI GIOVANNI MICALETTI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA DI GIROLAMO | ON FILE |
| LUCA DI LENOLA | ON FILE |
| LUCA DI LEO | ON FILE |
| LUCA DI MICHELE | ON FILE |
| LUCA DI NATALE | ON FILE |
| LUCA DIMOLA | ON FILE |
| LUCA DIPIAZZA | ON FILE |
| LUCA DISTEFANO | ON FILE |
| LUCA DOBSON | ON FILE |
| LUCA DOMANTE | ON FILE |
| LUCA DONAZZON | ON FILE |
| LUCA DOSSELLI | ON FILE |
| LUCA DUTTO | ON FILE |
| LUCA E PIERRO | ON FILE |
| LUCA ECHINOPPE ANGLESIO | ON FILE |
| LUCA EGLI | ON FILE |
| LUCA ELIA | ON FILE |
| LUCA ELIA | ON FILE |
| LUCA ERIC FROEHLICHER | ON FILE |
| LUCA EUSEBI | ON FILE |
| LUCA FABBIETTI | ON FILE |
| LUCA FABBRI | ON FILE |
| LUCA FACCI | ON FILE |
| LUCA FAELLA | ON FILE |
| LUCA FAGGIAN | ON FILE |
| LUCA FARNETI | ON FILE |
| LUCA FASANO | ON FILE |
| LUCA FELBER | ON FILE |
| LUCA FELIX | ON FILE |
| LUCA FEOLA | ON FILE |
| LUCA FERRARI | ON FILE |
| LUCA FERRI | ON FILE |
| LUCA FERRIERI | ON FILE |
| LUCA FINAZZI | ON FILE |
| LUCA FINIGUERRA | ON FILE |
| LUCA FIORDI | ON FILE |
| LUCA FLOREANI | ON FILE |
| LUCA FONTANA | ON FILE |
| LUCA FOTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA FRACCARO | ON FILE |
| LUCA FRACCHIA | ON FILE |
| LUCA FRANCESCO POCHINTESTA | ON FILE |
| LUCA FRANCHI | ON FILE |
| LUCA FRANZA | ON FILE |
| LUCA FRASCARI | ON FILE |
| LUCA FRAZZETTO | ON FILE |
| LUCA FREDA | ON FILE |
| LUCA FREIRIA | ON FILE |
| LUCA FRESH | ON FILE |
| LUCA FULIANO | ON FILE |
| LUCA FUREGATO | ON FILE |
| LUCA FUSARO | ON FILE |
| LUCA FUSATO | ON FILE |
| LUCA GAÁL | ON FILE |
| LUCA GAETA | ON FILE |
| LUCA GAETA | ON FILE |
| LUCA GALBUSSERA | ON FILE |
| LUCA GALEASSI | ON FILE |
| LUCA GANDAGLIA | ON FILE |
| LUCA GAO | ON FILE |
| LUCA GARBO | ON FILE |
| LUCA GARCIA | ON FILE |
| LUCA GAVARDI | ON FILE |
| LUCA GENNARO | ON FILE |
| LUCA GEROLDI | ON FILE |
| LUCA GEROSA | ON FILE |
| LUCA GHEZZI | ON FILE |
| LUCA GHIONE | ON FILE |
| LUCA GIACCHETTA | ON FILE |
| LUCA GIALLONGO | ON FILE |
| LUCA GIANNO | ON FILE |
| LUCA GIANSANTE | ON FILE |
| LUCA GIARDELLI | ON FILE |
| LUCA GIOIA | ON FILE |
| LUCA GIOVANNONI | ON FILE |
| LUCA GIRARDI | ON FILE |
| LUCA GIRONDA | ON FILE |
| LUCA GISSI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Luca Gissi | luca.gissi@gmail.com |
| LUCA GIUSSANI | ON FILE |
| LUCA GNACCARINI | ON FILE |
| LUCA GNOCCHI | ON FILE |
| LUCA GOFFI | ON FILE |
| LUCA GOGLIO | ON FILE |
| LUCA GORRINO | ON FILE |
| LUCA GOSCIOLA | ON FILE |
| LUCA GRANALDI | ON FILE |
| LUCA GRASSIVARO | ON FILE |
| LUCA GRAZIO | ON FILE |
| LUCA GRELLONI | ON FILE |
| LUCA GREPPI | ON FILE |
| LUCA GRI | ON FILE |
| LUCA GUALANDI | ON FILE |
| LUCA GUARDINI | ON FILE |
| LUCA GUERRIERI | ON FILE |
| LUCA GUIDI | ON FILE |
| LUCA HÄNNI | ON FILE |
| LUCA HOEPPNER | ON FILE |
| LUCA HOFFMEISTER | ON FILE |
| LUCA IACHETTA | ON FILE |
| LUCA IACOLETTIG | ON FILE |
| LUCA ILLARI | ON FILE |
| LUCA INNOCENTI | ON FILE |
| LUCA IORE | ON FILE |
| LUCA JANSEN | ON FILE |
| LUCA JEUCKEN | ON FILE |
| LUCA JOSEPH HEISS | ON FILE |
| LUCA LA FISCA | ON FILE |
| LUCA LAICI | ON FILE |
| LUCA LAMPLOUGH | ON FILE |
| LUCA LANNOY | ON FILE |
| LUCA LANZA | ON FILE |
| LUCA LAUDICINA | ON FILE |
| LUCA LAURANO | ON FILE |
| LUCA LAURENTIU | ON FILE |
| LUCA LAZZARINI | ON FILE |
| LUCA LECHTHALER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA LEGGIO | ON FILE |
| LUCA LENER | ON FILE |
| LUCA LENZI | ON FILE |
| LUCA LEONARDO MARIA LI VOTI | ON FILE |
| LUCA LICCARDI | ON FILE |
| LUCA LIPARDI | ON FILE |
| LUCA LIUZZI | ON FILE |
| LUCA LIVRAGHI | ON FILE |
| LUCA LOCHER | ON FILE |
| LUCA LODA | ON FILE |
| LUCA LORENZINI | ON FILE |
| LUCA LORENZINI | ON FILE |
| LUCA LORUSSO | ON FILE |
| LUCA LOVATO | ON FILE |
| LUCA LUBRANO LAVADERA | ON FILE |
| LUCA LUCCHESINI | ON FILE |
| LUCA LUCIDI | ON FILE |
| LUCA LUNATI | ON FILE |
| LUCA LURASCHI | ON FILE |
| LUCA MAGGINI | ON FILE |
| LUCA MAGNO | ON FILE |
| LUCA MAIDA | ON FILE |
| LUCA MAJERIĆ TAMBURINI | ON FILE |
| LUCA MAMBELLI | ON FILE |
| LUCA MANCUSO | ON FILE |
| LUCA MANDRILE | ON FILE |
| LUCA MANELLI | ON FILE |
| LUCA MANGINI | ON FILE |
| LUCA MANIERO | ON FILE |
| LUCA MANNA | ON FILE |
| LUCA MANTOVANI | ON FILE |
| LUCA MANTOVANI | ON FILE |
| LUCA MARCHETTI | ON FILE |
| LUCA MARCHIORI | ON FILE |
| LUCA MARCIANI | ON FILE |
| LUCA MARCIANO | ON FILE |
| LUCA MARCONI | ON FILE |
| LUCA MARCONI | ON FILE |
| LUCA MARIANO NOGUERA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA MARINELLI | ON FILE |
| LUCA MARITATI | ON FILE |
| LUCA MARQUARD | ON FILE |
| LUCA MARRA | ON FILE |
| LUCA MARSON | ON FILE |
| LUCA MARTI | ON FILE |
| LUCA MARTIGNAGO | ON FILE |
| LUCA MARTINI | ON FILE |
| LUCA MARTULLO | ON FILE |
| LUCA MARZOTTO | ON FILE |
| LUCA MASOTTI | ON FILE |
| LUCA MASOTTO | ON FILE |
| LUCA MASSA | ON FILE |
| LUCA MATTEI | ON FILE |
| LUCA MATTEO | ON FILE |
| LUCA MATTIOLI | ON FILE |
| LUCA MATTIOLI | ON FILE |
| LUCA MAZZA | ON FILE |
| LUCA MAZZALI | ON FILE |
| LUCA MAZZETTO | ON FILE |
| LUCA MAZZINI | ON FILE |
| LUCA MAZZOCCHI | ON FILE |
| LUCA MAZZOLA | ON FILE |
| LUCA MAZZONE | ON FILE |
| LUCA MAZZONI | ON FILE |
| LUCA MEI | ON FILE |
| LUCA MELCHIORI | ON FILE |
| LUCA MELLI MARTINI | ON FILE |
| LUCA MELONI | ON FILE |
| LUCA MENALE | ON FILE |
| LUCA MENCACCI | ON FILE |
| LUCA MENGOLI | ON FILE |
| LUCA MERCHIONI | ON FILE |
| LUCA MERCURI | ON FILE |
| LUCA MERCURIO | ON FILE |
| LUCA MEYER | ON FILE |
| LUCA MICCOLI | ON FILE |
| LUCA MIGLIORE | ON FILE |
| LUCA MILANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA MILONE | ON FILE |
| LUCA MINCIULLO | ON FILE |
| LUCA MINDER | ON FILE |
| LUCA MINEO | ON FILE |
| LUCA MINIGHER | ON FILE |
| LUCA MIRAFIORI | ON FILE |
| LUCA MOBILIO | ON FILE |
| LUCA MODAFFARI | ON FILE |
| LUCA MOLINAR MIN | ON FILE |
| LUCA MONDELLI | ON FILE |
| LUCA MONDINO | ON FILE |
| LUCA MONTANINO | ON FILE |
| LUCA MONTARULI | ON FILE |
| LUCA MONTIRONI | ON FILE |
| LUCA MONTIS | ON FILE |
| LUCA MORELLI | ON FILE |
| LUCA MORINI | ON FILE |
| LUCA MORINI | ON FILE |
| LUCA MOSSINI | ON FILE |
| LUCA MUGGIASCA | ON FILE |
| LUCA MURGIA | ON FILE |
| LUCA MUSICCO | ON FILE |
| LUCA NAITZA | ON FILE |
| LUCA NAPOLI | ON FILE |
| LUCA NATALI | ON FILE |
| LUCA NEGRI | ON FILE |
| LUCA NICOLA VITO BEMPENSANTE | ON FILE |
| LUCA NICOLI | ON FILE |
| LUCA NIERO | ON FILE |
| LUCA NOCELLA | ON FILE |
| LUCA NOTARANGELO | ON FILE |
| LUCA NOVELLA | ON FILE |
| LUCA ODDI | ON FILE |
| LUCA OGGIONI | ON FILE |
| LUCA OLLER | ON FILE |
| LUCA ORLANDINI | ON FILE |
| LUCA ORLANDO | ON FILE |
| LUCA PADALINI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | ON FILE |
| LUCA PAGANO | ON FILE |
| LUCA PALASCIANO | ON FILE |
| LUCA PALMACCI | ON FILE |
| LUCA PALMIERI | ON FILE |
| LUCA PANARESE | ON FILE |
| LUCA PAOLO MASSAROLI | ON FILE |
| LUCA PAPARUSSO | ON FILE |
| LUCA PASQUALE BONADONNA | ON FILE |
| LUCA PASSERI | ON FILE |
| LUCA PATERNOSTER | ON FILE |
| LUCA PAWLICKI | ON FILE |
| LUCA PEANO | ON FILE |
| LUCA PECCHINI | ON FILE |
| LUCA PEDA | ON FILE |
| LUCA PEDRAO | ON FILE |
| LUCA PEDRETTI | ON FILE |
| LUCA PEDUTO | ON FILE |
| LUCA PELACANI | ON FILE |
| Luca Pellecchia | ON FILE |
| LUCA PELLEGRINELLI | ON FILE |
| LUCA PELLEGRINI | ON FILE |
| LUCA PELLEGRINI | ON FILE |
| LUCA PELLEGRINI | ON FILE |
| LUCA PERANA | ON FILE |
| LUCA PERATONER | ON FILE |
| LUCA PERAZZOLO | ON FILE |
| LUCA PEROSINO | ON FILE |
| LUCA PERSEGANI | ON FILE |
| LUCA PESAVENTO | ON FILE |
| LUCA PESCIO | ON FILE |
| LUCA PEZZANO | ON FILE |
| LUCA PEZZONI | ON FILE |
| LUCA PIANI | ON FILE |
| LUCA PICONE | ON FILE |
| LUCA PILATO | ON FILE |
| LUCA PINI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA PINOTTI | ON FILE |
| LUCA PIRAS | ON FILE |
| LUCA PIRAZZINI | ON FILE |
| LUCA PIRODDI | ON FILE |
| LUCA PIRODDI | ON FILE |
| LUCA PIROZZI | ON FILE |
| LUCA PISTOLESI | ON FILE |
| LUCA PISTORE | ON FILE |
| LUCA PITTARELLO | ON FILE |
| LUCA PIZZOLO | ON FILE |
| LUCA PLADO | ON FILE |
| LUCA POGGIOLI | ON FILE |
| LUCA POGLIANI | ON FILE |
| LUCA POLETTI | ON FILE |
| LUCA POMMAINVILLE | ON FILE |
| LUCA POMPA | ON FILE |
| LUCA POMPEI | ON FILE |
| LUCA PONTIGGIA | ON FILE |
| LUCA PONTONI | ON FILE |
| LUCA PONTREMOLESI | ON FILE |
| LUCA PORTACOLONE | ON FILE |
| LUCA PORTUZZI | ON FILE |
| LUCA PÖTSCH | ON FILE |
| LUCA PREGNO | ON FILE |
| LUCA PRINCIPATO | ON FILE |
| LUCA PROCACCIANTE | ON FILE |
| LUCA PUCCIOTTI | ON FILE |
| LUCA PUGGIONI | ON FILE |
| LUCA PUTTILLI | ON FILE |
| LUCA QUADRI | ON FILE |
| LUCA QUATRANA | ON FILE |
| LUCA RADERE | ON FILE |
| LUCA RAKIC | ON FILE |
| LUCA RAMASSA | ON FILE |
| LUCA RAMPONI | ON FILE |
| LUCA RANELLONE | ON FILE |
| LUCA RANIERI | ON FILE |
| LUCA RAPACCHIA | ON FILE |
| LUCA RASPANTI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA RAZZOLI | ON FILE |
| LUCA RECCHIA | ON FILE |
| LUCA RENNIS | ON FILE |
| LUCA RIGNANESE | ON FILE |
| LUCA RIGOLI | ON FILE |
| LUCA RINCO | ON FILE |
| LUCA RIPAMONTI | ON FILE |
| LUCA RIVA | ON FILE |
| LUCA RIZZOLLI | ON FILE |
| LUCA ROBBIANO | ON FILE |
| Luca Robbiano | robbianoluca@virgilio.it |
| LUCA ROCCARO | ON FILE |
| LUCA ROMANI | ON FILE |
| LUCA ROMANINI | ON FILE |
| LUCA RONCI | ON FILE |
| LUCA RONCONE | ON FILE |
| LUCA ROSA | ON FILE |
| LUCA ROSARIO TROPEANO | ON FILE |
| LUCA ROSSELLI | ON FILE |
| LUCA ROSSI | ON FILE |
| LUCA ROSSI | ON FILE |
| LUCA ROSSI | ON FILE |
| LUCA ROSSI | ON FILE |
| LUCA ROSSO | ON FILE |
| LUCA RUBIN | ON FILE |
| LUCA RUBINELLI | ON FILE |
| LUCA RUGGERI | ON FILE |
| LUCA RUIU | ON FILE |
| LUCA SABA | ON FILE |
| LUCA SALDI | ON FILE |
| LUCA SALERNO | ON FILE |
| LUCA SALINAS | ON FILE |
| LUCA SALOMON | ON FILE |
| LUCA SALONIA | ON FILE |
| LUCA SALPIETRO | ON FILE |
| LUCA SALSI | ON FILE |
| LUCA SALUZZI | ON FILE |
| LUCA SALZANO | ON FILE |
| LUCA SANDRIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA SANFILIPPO | ON FILE |
| LUCA SANGALLI | ON FILE |
| LUCA SANS | ON FILE |
| LUCA SANTORO | ON FILE |
| LUCA SANTUARIO | ON FILE |
| LUCA SAPORITO | ON FILE |
| LUCA SARCONA | ON FILE |
| LUCA SARTOR | ON FILE |
| LUCA SAVARINO | ON FILE |
| LUCA SAVASTANO | ON FILE |
| LUCA SAVINO RONCHI | ON FILE |
| LUCA SCALET | ON FILE |
| LUCA SCANO | ON FILE |
| LUCA SCARSETTO | ON FILE |
| LUCA SCHENA | ON FILE |
| LUCA SCHMID | ON FILE |
| LUCA SCHMID | ON FILE |
| LUCA SCHREIBER | ON FILE |
| LUCA SCOCOZZA | ON FILE |
| LUCA SCOPONI | ON FILE |
| LUCA SCOTTON | ON FILE |
| LUCA SCURI | ON FILE |
| LUCA SEGATO | ON FILE |
| LUCA SEGATO | ON FILE |
| LUCA SEMENZA | ON FILE |
| LUCA SENNI | ON FILE |
| LUCA SENSI | ON FILE |
| LUCA SEPE MONINO | ON FILE |
| LUCA SERAFIN | ON FILE |
| LUCA SERENO | ON FILE |
| LUCA SERRA | ON FILE |
| LUCA SERRAGLIO | ON FILE |
| LUCA SERRI | ON FILE |
| LUCA SERUGHETTI | ON FILE |
| LUCA SEVESO | ON FILE |
| LUCA SGLAVO | ON FILE |
| LUCA SHAWAWREH | ON FILE |
| LUCA SIGNORELLI | ON FILE |
| LUCA SILENO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA SILVESTRI | ON FILE |
| LUCA SIMEONE | ON FILE |
| LUCA SIMONE SEMENZATO | ON FILE |
| LUCA SIMONETTI | ON FILE |
| LUCA SOFFRITTI | ON FILE |
| LUCA SOLINAS | ON FILE |
| LUCA SONZOGNI | ON FILE |
| LUCA SOPRANI | ON FILE |
| LUCA SORRENTINO | ON FILE |
| LUCA SOSSELLA | ON FILE |
| LUCA SPINA | ON FILE |
| LUCA SPINAZZÈ | ON FILE |
| LUCA SPINAZZOLA | ON FILE |
| LUCA SPINELLO | ON FILE |
| LUCA SPOTTI | ON FILE |
| LUCA STEEB | ON FILE |
| LUCA STEVANATO | ON FILE |
| LUCA STICKERS | ON FILE |
| LUCA STOPPINI | ON FILE |
| LUCA STUCCHI | ON FILE |
| LUCA STUHLHOFER | ON FILE |
| LUCA TACINELLI | ON FILE |
| LUCA TARANTINI | ON FILE |
| LUCA TARENZI | ON FILE |
| LUCA TARQUINI | ON FILE |
| LUCA TAVIAN | ON FILE |
| LUCA TEMELINI | ON FILE |
| LUCA TENUTA | ON FILE |
| LUCA TESTONE | ON FILE |
| LUCA TIDONA | ON FILE |
| LUCA TINAZZI | ON FILE |
| LUCA TOGNATO | ON FILE |
| LUCA TOGNATO | ON FILE |
| LUCA TOGNON | ON FILE |
| LUCA TOMASELLO | ON FILE |
| LUCA TOMINI | ON FILE |
| LUCA TOMMASONI | ON FILE |
| LUCA TONGHINI | ON FILE |
| LUCA TOSCANI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA TRAVAGLIO | ON FILE |
| LUCA TRAVASCO | ON FILE |
| LUCA TRAZZI | ON FILE |
| LUCA TROIANO | ON FILE |
| LUCA TSENG | ON FILE |
| LUCA TUA | ON FILE |
| LUCA ULCELLI | ON FILE |
| Luca Ulcelli | luca.ulcelli@gmail.com |
| LUCA URIA MULLONI | ON FILE |
| LUCA VALENZA | ON FILE |
| LUCA VALLARINO | ON FILE |
| LUCA VANTADORI | ON FILE |
| LUCA VAZ | ON FILE |
| LUCA VECCHIA | ON FILE |
| LUCA VENDITTI | ON FILE |
| LUCA VENDITTO | ON FILE |
| LUCA VENERANDI | ON FILE |
| LUCA VENTRIGLIA | ON FILE |
| LUCA VENTURA | ON FILE |
| LUCA VERZENI | ON FILE |
| LUCA VESCIOLI | ON FILE |
| LUCA VEZZUTO | ON FILE |
| LUCA VIGNA | ON FILE |
| LUCA VINTILA | ON FILE |
| LUCA VIOLO | ON FILE |
| LUCA VIRGILIO | ON FILE |
| LUCA VISENTIN | ON FILE |
| LUCA VITIELLO | ON FILE |
| LUCA VITO | ON FILE |
| LUCA VITTOZZI | ON FILE |
| LUCA YOUNG | ON FILE |
| LUCA ZACCAGNA | ON FILE |
| LUCA ZACCHI | ON FILE |
| LUCA ZAMBON | ON FILE |
| LUCA ZANETELLO | ON FILE |
| LUCA ZANOTELLI | ON FILE |
| LUCA ZANZON | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZARA | ON FILE |
| LUCA ZILIANI | ON FILE |
| LUCA ZILIBOTTI | ON FILE |
| LUCA ZINGARO | ON FILE |
| LUCA ZOFRA | ON FILE |
| LUCA ZOPPETTI | ON FILE |
| LUCA ZOPPI | ON FILE |
| LUCA ZORZI | ON FILE |
| LUCA ZUBIN | ON FILE |
| LUCALBERTO OLIMPIERI | ON FILE |
| LUC-ALEXANDRE FLEURENT GINGRAS | ON FILE |
| LUCAN MELKONIAN | ON FILE |
| LUCANGELO SALOMONE | ON FILE |
| LUCANUS LAM | ON FILE |
| LUCAS AYOUB | ON FILE |
| LUCAS BELL | ON FILE |
| LUCAS BELLONE | ON FILE |
| LUCAS BERNARD | ON FILE |
| LUCAS CARROLL | ON FILE |
| LUCAS DA SILVA | ON FILE |
| LUCAS DE MARCO | ON FILE |
| LUCAS DEVAUX | ON FILE |
| LUCAS DRIEDIGER | ON FILE |
| LUCAS FORNAROLO | ON FILE |
| LUCAS FRACCARO | ON FILE |
| LUCAS KNIGHT | ON FILE |
| LUCAS MENONI | ON FILE |
| LUCAS MESSINA | ON FILE |
| LUCAS MONTES SOZA | ON FILE |
| LUCAS PALMER | ON FILE |
| LUCAS PIERNA | ON FILE |
| LUCAS RICALDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS  RISSATTO | ON FILE |
| LUCAS  RIVERA | ON FILE |
| LUCAS  ROSETT | ON FILE |
| LUCAS  SOREL | ON FILE |
| LUCAS  TUNG | ON FILE |
| LUCAS  WHATLEY | ON FILE |
| LUCAS  WIRTH-KANTAS | ON FILE |
| LUCAS  ZAMORA RAMIREZ | ON FILE |
| LUCAS ABDUCH | ON FILE |
| LUCAS ADAMS | ON FILE |
| LUCAS ADRIANO VOSNE | ON FILE |
| LUCAS AGUDO | ON FILE |
| LUCAS AGUERO | ON FILE |
| LUCAS AGUIAR | ON FILE |
| LUCAS AGUILAR | ON FILE |
| LUCAS AGUIRRE | ON FILE |
| LUCAS AGUSTIN BENEJAM | ON FILE |
| LUCAS ALAIN MARYAN FALGAYRAC | ON FILE |
| LUCAS ALAN NORRIS | ON FILE |
| LUCAS ALBERTS | ON FILE |
| LUCAS ALEJANDRO PORRAS RODRIGUEZ | ON FILE |
| LUCAS ALEXANDER IVAN IGLESIAS | ON FILE |
| LUCAS ALEXANDER WALL | ON FILE |
| LUCAS ALI | ON FILE |
| LUCAS ALLEGRUCCI | ON FILE |
| LUCAS ALLEN | ON FILE |
| LUCAS ALLEN | ON FILE |
| LUCAS ALLOING | ON FILE |
| LUCAS ALVAREZ | ON FILE |
| LUCAS ALVAREZ ARGENTO | ON FILE |
| LUCAS ALVES | ON FILE |
| LUCAS ALVES | ON FILE |
| LUCAS AMIOT | ON FILE |
| LUCAS AMORUSO | ON FILE |
| LUCAS ANDREASEN | ON FILE |
| LUCAS ANDRES RODAS LOPERA | ON FILE |
| LUCAS ANDREW WRAY | ON FILE |
| LUCAS ANGELI | ON FILE |
| LUCAS ANKAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS ANTHONY MANUEL CLEMENTE | ON FILE |
| LUCAS ANZILOTTI | ON FILE |
| LUCAS APAP | ON FILE |
| LUCAS APARO | ON FILE |
| LUCAS ARAUJO | ON FILE |
| LUCAS ARAYA | ON FILE |
| LUCAS ARCE CASAL | ON FILE |
| LUCAS ARIE | ON FILE |
| LUCAS ARILLOTTA | ON FILE |
| LUCAS ARSENAULT | ON FILE |
| LUCAS ARTAIZ | ON FILE |
| LUCAS ATHERTON | ON FILE |
| LUCAS ATZORI | ON FILE |
| LUCAS AUGUSTO NIESS SOARES FONSECA | ON FILE |
| LUCAS AYUNTA | ON FILE |
| LUCAS AZARO | ON FILE |
| LUCAS BAEHR | ON FILE |
| LUCAS BAETENS | ON FILE |
| LUCAS BAGGIO | ON FILE |
| LUCAS BAHNMÜLLER | ON FILE |
| LUCAS BALSINDE | ON FILE |
| LUCAS BARBUZZI | ON FILE |
| LUCAS BARNES | ON FILE |
| LUCAS BARNHART | ON FILE |
| LUCAS BARNY | ON FILE |
| LUCAS BARON | ON FILE |
| LUCAS BARRAUD | ON FILE |
| LUCAS BARRY | ON FILE |
| LUCAS BARTING | ON FILE |
| LUCAS BASILE | ON FILE |
| LUCAS BAUER | ON FILE |
| LUCAS BAUER | ON FILE |
| LUCAS BEAUGRAND | ON FILE |
| LUCAS BÉCHADE | ON FILE |
| LUCAS BEGUINET | ON FILE |
| LUCAS BELTROCCO | ON FILE |
| LUCAS BEN SAID | ON FILE |
| LUCAS BENOIT--MARÉCHAL | ON FILE |
| LUCAS BENOTSCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS BERENDSEN | ON FILE |
| LUCAS BERNAL | ON FILE |
| LUCAS BERTEDOR | ON FILE |
| LUCAS BEZ ROCHA | ON FILE |
| LUCAS BEZERRA DA COSTA | ON FILE |
| LUCAS BIANCHI | ON FILE |
| LUCAS BITTENCOURT | ON FILE |
| LUCAS BITTENCOURT | ON FILE |
| LUCAS BIVERT | ON FILE |
| LUCAS BIZE | ON FILE |
| LUCAS BLANZACO | ON FILE |
| LUCAS BLUMENFELD | ON FILE |
| LUCAS BOBRUK | ON FILE |
| LUCAS BODIN | ON FILE |
| LUCAS BOGAO | ON FILE |
| LUCAS BOLZINGER | ON FILE |
| LUCAS BONAUDI | ON FILE |
| LUCAS BONDER | ON FILE |
| LUCAS BONED | ON FILE |
| LUCAS BORBA | ON FILE |
| LUCAS BORDE | ON FILE |
| LUCAS BORROW | ON FILE |
| LUCAS BOSAK | ON FILE |
| LUCAS BOSHART | ON FILE |
| LUCAS BOTELHO FRANCA PINTO | ON FILE |
| LUCAS BOTTERI | ON FILE |
| LUCAS BOTZEN | ON FILE |
| LUCAS BOUTELLIER | ON FILE |
| LUCAS BRAEDEN SWERDLOW | ON FILE |
| LUCAS BRAGANÇA | ON FILE |
| LUCAS BRASSET | ON FILE |
| LUCAS BRÉANT | ON FILE |
| LUCAS BREUMLUND | ON FILE |
| LUCAS BRIGHT | ON FILE |
| LUCAS BRITO | ON FILE |
| LUCAS BRITO | ON FILE |
| LUCAS BRITTON | ON FILE |
| LUCAS BROWN | ON FILE |
| LUCAS BUDDING | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Lucas Budding | lucas.budding@hotmail.com |
| LUCAS BURCHERI COSTA | ON FILE |
| LUCAS BURGE | ON FILE |
| LUCAS BURGOS MONTESANO | ON FILE |
| LUCAS BURKE | ON FILE |
| LUCAS BUSCHBACHER | ON FILE |
| LUCAS BUSTAMANTE | ON FILE |
| LUCAS BYRUM | ON FILE |
| LUCAS CABIDO | ON FILE |
| LUCAS CAIXETA | ON FILE |
| LUCAS CAJIAO | ON FILE |
| LUCAS CALAIS OLSEN | ON FILE |
| LUCAS CALVO | ON FILE |
| LUCAS CAMERON | ON FILE |
| LUCAS CAMPBELL | ON FILE |
| LUCAS CAPPELLO | ON FILE |
| LUCAS CAPPELUT | ON FILE |
| LUCAS CARDOSII | ON FILE |
| LUCAS CARDOSO DE SA | ON FILE |
| LUCAS CARITA | ON FILE |
| LUCAS CARLOS RAMIREZ GISMONDI | ON FILE |
| LUCAS CARLSON | ON FILE |
| LUCAS CARMONA | ON FILE |
| LUCAS CARRANZA VELEZ | ON FILE |
| LUCAS CARRIVALE | ON FILE |
| LUCAS CARRIZO | ON FILE |
| Lucas Carroll | carrolllucas061@gmail.com |
| LUCAS CARUZO | ON FILE |
| LUCAS CASTELLUCCI | ON FILE |
| LUCAS CASTLE | ON FILE |
| LUCAS CASTRO | ON FILE |
| LUCAS CAVERO | ON FILE |
| LUCAS CERDÁ | ON FILE |
| LUCAS CHAPARRO | ON FILE |
| LUCAS CHAVEZ | ON FILE |
| LUCAS CHEILLON | ON FILE |
| LUCAS CHEW | ON FILE |
| LUCAS CHICCO | ON FILE |
| LUCAS CHOI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS CHONG | ON FILE |
| LUCAS CHOW | ON FILE |
| LUCAS CHRISTIANSEN | ON FILE |
| LUCAS CHUGG | ON FILE |
| LUCAS CHWE | ON FILE |
| Lucas Clemente | ON FILE |
| LUCAS COHEN | ON FILE |
| LUCAS COHEN | ON FILE |
| LUCAS COLDWELL | ON FILE |
| LUCAS COLINO | ON FILE |
| LUCAS COMESSE | ON FILE |
| LUCAS CONSTANTINO LINHARES | ON FILE |
| LUCAS CONSTENIUS | ON FILE |
| LUCAS CONTI | ON FILE |
| LUCAS COOMBES | ON FILE |
| LUCAS COOTE | ON FILE |
| LUCAS COQUERY | ON FILE |
| LUCAS CORNEJOSARAVIA | ON FILE |
| LUCAS CORRADI | ON FILE |
| LUCAS CORREA | ON FILE |
| LUCAS COSENTINO | ON FILE |
| LUCAS COSOLO | ON FILE |
| LUCAS COUDREAU | ON FILE |
| LUCAS CRAPPEEL | ON FILE |
| LUCAS CRIBBS | ON FILE |
| LUCAS CROSBIE | ON FILE |
| LUCAS CUBAS | ON FILE |
| LUCAS CULLEN | ON FILE |
| LUCAS CUORDIFEDE | ON FILE |
| LUCAS DA GAMA LOBO | ON FILE |
| LUCAS DA SILVA ROCHA | ON FILE |
| LUCAS DAKA | ON FILE |
| LUCAS DAMIÁN CORREA | ON FILE |
| LUCAS DANIEL HAWKINS | ON FILE |
| LUCAS DANTUR | ON FILE |
| LUCAS DARLING | ON FILE |
| LUCAS DAVID ANDRE ROUGER | ON FILE |
| LUCAS DAVID DUNCAN | ON FILE |
| LUCAS DAVID ESCUDERO CONTRERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS DAVIDSON | ON FILE |
| LUCAS DAVIS | ON FILE |
| LUCAS DAWSON | ON FILE |
| LUCAS DAY | ON FILE |
| LUCAS DE ALMEIDA LAMB | ON FILE |
| LUCAS DE CAMARGO JESUS | ON FILE |
| LUCAS DE DIEGO | ON FILE |
| LUCAS DE LIL | ON FILE |
| LUCAS DE MENDONÇA FONSECA | ON FILE |
| LUCAS DE MOMIGNY | ON FILE |
| LUCAS DE PELLI SENES | ON FILE |
| LUCAS DE SOUSA | ON FILE |
| LUCAS DEBURE | ON FILE |
| LUCAS DEGANI | ON FILE |
| LUCAS DELHAYE | ON FILE |
| LUCAS DEMAN | ON FILE |
| LUCAS DENBLEYKER | ON FILE |
| LUCAS DENTESANO | ON FILE |
| LUCAS DEROSSI | ON FILE |
| LUCAS DERRICK | ON FILE |
| LUCAS DEWIT | ON FILE |
| LUCAS DEWYNTER | ON FILE |
| LUCAS DI STASI | ON FILE |
| LUCAS DIAS | ON FILE |
| LUCAS DIAS PAPARELLI | ON FILE |
| LUCAS DICKSON | ON FILE |
| LUCAS DIPIETRANTONIO | ON FILE |
| LUCAS DIX | ON FILE |
| LUCAS DOESWIJK | ON FILE |
| LUCAS DOHERTY | ON FILE |
| LUCAS DOIRON | ON FILE |
| LUCAS DOLLFUSS | ON FILE |
| LUCAS DOMINGUES | ON FILE |
| LUCAS DOMINGUEZ | ON FILE |
| LUCAS DOMINICI | ON FILE |
| LUCAS DORAN | ON FILE |
| LUCAS DORRESTEIN | ON FILE |
| LUCAS DOUALLE | ON FILE |
| LUCAS DOULACHE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS DOWNING | ON FILE |
| LUCAS DU PRE | ON FILE |
| LUCAS DUANE BERNEDO | ON FILE |
| LUCAS DUBIE | ON FILE |
| LUCAS DUBYAK | ON FILE |
| LUCAS DUNKLEY | ON FILE |
| LUCAS DUPOND HOLDT LANGE | ON FILE |
| LUCAS DUPONT | ON FILE |
| LUCAS E VALDOVINOS | ON FILE |
| LUCAS EARL PHILLIPS | ON FILE |
| LUCAS EDGAR | ON FILE |
| LUCAS EDGARDO VARGAS | ON FILE |
| LUCAS EDUARDO ROSOLEM | ON FILE |
| LUCAS EDWARD HARTLEY | ON FILE |
| LUCAS EITAN STERN UGALDE | ON FILE |
| LUCAS ELLIOTT | ON FILE |
| LUCAS EMILIANO BENITEZ JONCIC | ON FILE |
| LUCAS EMMANUEL FADER CHIRINO | ON FILE |
| LUCAS ENGHOLM | ON FILE |
| LUCAS ENZO TEGUINDEGUI | ON FILE |
| LUCAS ERB | ON FILE |
| LUCAS EVANS | ON FILE |
| LUCAS EXEQUIEL FLORES | ON FILE |
| LUCAS EXEQUIEL FLORES | ON FILE |
| LUCAS EZEQUIEL BULLIAN | ON FILE |
| LUCAS EZEQUIEL RAO MENENDEZ | ON FILE |
| LUCAS EZQUIEL GONZALEZ | ON FILE |
| LUCAS FAIS | ON FILE |
| LUCAS FARIA | ON FILE |
| LUCAS FARIA | ON FILE |
| LUCAS FAUDMAN | ON FILE |
| LUCAS FEBO MORAN | ON FILE |
| LUCAS FELIPE FINK | ON FILE |
| LUCAS FERENCE | ON FILE |
| LUCAS FERNANDEZ DAL MOLIN | ON FILE |
| LUCAS FERREIRA FIALHO DE AZEVEDO | ON FILE |
| LUCAS FINIELLO | ON FILE |
| LUCAS FLEISCHER | ON FILE |
| LUCAS FOK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS FORELLI | ON FILE |
| LUCAS FORTUNA | ON FILE |
| LUCAS FOSCHIATTI | ON FILE |
| LUCAS FOULON | ON FILE |
| LUCAS FOX | ON FILE |
| LUCAS FRANCOIS | ON FILE |
| LUCAS FREEMAN OLTS | ON FILE |
| LUCAS FRONTALINI | ON FILE |
| LUCAS GABRIEL ARRUDA POSSATO | ON FILE |
| LUCAS GABRIEL LANDIM DOS SANTOS BRANDAO | ON FILE |
| LUCAS GABRIEL MARTINEZ | ON FILE |
| LUCAS GABRIEL MATUTE ZIGARAN | ON FILE |
| LUCAS GABRIEL MENDEZ | ON FILE |
| LUCAS GABRIEL SOTO | ON FILE |
| LUCAS GALARCE | ON FILE |
| Lucas Gallardo | ON FILE |
| LUCAS GALLARDO | ON FILE |
| LUCAS GALLMAN | ON FILE |
| LUCAS GALVAO NAVES CELESTINO | ON FILE |
| LUCAS GALVEZ | ON FILE |
| LUCAS GAMBOA | ON FILE |
| LUCAS GAMET | ON FILE |
| LUCAS GANIM | ON FILE |
| LUCAS GANRUDE | ON FILE |
| LUCAS GARCIA | ON FILE |
| LUCAS GARCIA | ON FILE |
| LUCAS GARCIA | ON FILE |
| LUCAS GARCÍA | ON FILE |
| LUCAS GARVEY | ON FILE |
| LUCAS GASTON VARGAS | ON FILE |
| LUCAS GAUTIER | ON FILE |
| LUCAS GAYTÁN-PRCOEL | ON FILE |
| LUCAS GENDRE | ON FILE |
| LUCAS GENTA | ON FILE |
| LUCAS GERARD ALAIN TIRVEILLIOT | ON FILE |
| LUCAS GERARDO CATTOLICA | ON FILE |
| LUCAS GERMAN PASTERIS | ON FILE |
| LUCAS GHISO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS GIBELLATO | ON FILE |
| LUCAS GIL CANTÓN | ON FILE |
| LUCAS GIOMI | ON FILE |
| LUCAS GIUNTA | ON FILE |
| LUCAS GLOEGE | ON FILE |
| LUCAS GODIN | ON FILE |
| LUCAS GODIN | ON FILE |
| LUCAS GOETZ | ON FILE |
| LUCAS GOLDE | ON FILE |
| LUCAS GOMEZ | ON FILE |
| LUCAS GOMEZ | ON FILE |
| LUCAS GOMEZ ESTEVEZ | ON FILE |
| LUCAS GOMEZ LA ROSA | ON FILE |
| LUCAS GONCALVES | ON FILE |
| LUCAS GONSALVES | ON FILE |
| LUCAS GONZALES | ON FILE |
| LUCAS GONZALEZ | ON FILE |
| LUCAS GONZALEZ | ON FILE |
| LUCAS GONZALEZ | ON FILE |
| LUCAS GONZALEZ DOBANO | ON FILE |
| LUCAS GOSSÉ | ON FILE |
| LUCAS GRAHN | ON FILE |
| LUCAS GRAMME | ON FILE |
| LUCAS GRANEROS | ON FILE |
| LUCAS GRAZIANO | ON FILE |
| LUCAS GRAZIANO | ON FILE |
| LUCAS GRECO | ON FILE |
| LUCAS GRIESHEIMER | ON FILE |
| LUCAS GRILLO LOYOLA | ON FILE |
| LUCAS GRUENWALD | ON FILE |
| LUCAS GRUHLKEY | ON FILE |
| LUCAS GUDDAT-NIELSEN | ON FILE |
| LUCAS GUEVARA | ON FILE |
| LUCAS GUIDET | ON FILE |
| LUCAS GUIDO | ON FILE |
| LUCAS GUIMOND | ON FILE |
| LUCAS GUIRAO | ON FILE |
| LUCAS GULLETTA | ON FILE |
| LUCAS GUNDRY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LUCAS GUSELLA | ON FILE |
| LUCAS GUTKIND | ON FILE |
| LUCAS H KOREVAAR | ON FILE |
| LUCAS HACKL | ON FILE |
| LUCAS HAMBLETON | ON FILE |
| LUCAS HAMMERER | ON FILE |
| Lucas Hammerer | lukegoodlife@gmx.at |
| LUCAS HAMMOND | ON FILE |
| LUCAS HAMWOOD | ON FILE |
| LUCAS HANENKRATT | ON FILE |
| LUCAS HARDING | ON FILE |
| LUCAS HARLOR | ON FILE |
| Lucas Hartley | hartley.luke@gmail.com |
| LUCAS HARTWIG | ON FILE |
| LUCAS HAUCOLAS | ON FILE |
| LUCAS HAWTHORNE | ON FILE |
| LUCAS HAYNES | ON FILE |
| LUCAS HENRI ROGER GIRARD | ON FILE |
| LUCAS HENRIQUES ALVES DA SILVA | ON FILE |
| LUCAS HEREDIA | ON FILE |
| LUCAS HERRERA | ON FILE |
| LUCAS HILDEBRAND | ON FILE |
| LUCAS HINOJOSA | ON FILE |
| LUCAS HIVOIRE | ON FILE |
| LUCAS HO | ON FILE |
| LUCAS HOFFMAN | ON FILE |
| LUCAS HOGAN | ON FILE |
| LUCAS HÖGLUND | ON FILE |
| LUCAS HOKANSON | ON FILE |
| LUCAS HOLCOMB | ON FILE |
| LUCAS HOLCOMB | ON FILE |
| LUCAS HOLCOMB | ON FILE |
| LUCAS HORRELL | ON FILE |
| LUCAS HOULMANN | ON FILE |
| LUCAS HOWARD NOGUERA | ON FILE |
| LUCAS HUANCA VARGAS | ON FILE |
| LUCAS HUCHARD | ON FILE |
| LUCAS HUDAK | ON FILE |
| LUCAS HUGHES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS HUNT | ON FILE |
| LUCAS HURD | ON FILE |
| LUCAS HUYNH | ON FILE |
| LUCAS INACIO DINIZ | ON FILE |
| LUCAS IOSUE | ON FILE |
| LUCAS IVAN GOMEZ | ON FILE |
| LUCAS IVAN GOMEZ | ON FILE |
| LUCAS IVERSEN | ON FILE |
| LUCAS JACKSON | ON FILE |
| LUCAS JACKSON | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES HOLCOMB | ON FILE |
| LUCAS JAMES KING | ON FILE |
| LUCAS JAUCH | ON FILE |
| LUCAS JAVIER ESPILOCIN | ON FILE |
| LUCAS JAVIER ESPILOCIN | ON FILE |
| LUCAS JAVIER FALCON | ON FILE |
| LUCAS JEAN DOUTREMEPUICH | ON FILE |
| LUCAS JENSEN | ON FILE |
| LUCAS JIZMUNDO | ON FILE |
| LUCAS JOAQUIN TATE | ON FILE |
| LUCAS JOEL HERRERA ALVAREZ | ON FILE |
| LUCAS JOHN WAY | ON FILE |
| LUCAS JOHNER | ON FILE |
| LUCAS JOHNSON | ON FILE |
| LUCAS JOHNSON | ON FILE |
| LUCAS JOHNSON | ON FILE |
| LUCAS JOHNSON | ON FILE |
| LUCAS JON ZOUCHA | ON FILE |
| LUCAS JONATHAN VOGT | ON FILE |
| Lucas Jonathan Vogt | lucasjonathanvogt@gmail.com |
| LUCAS JONES | ON FILE |
| LUCAS JORGE PUCHETA LEGUIZAMON | ON FILE |
| LUCAS JOSÉ MILAGRES | ON FILE |
| LUCAS JOSEF CARDENAL KRINGS | ON FILE |
| LUCAS JUAN PEVERE | ON FILE |
| LUCAS KAGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS KANG | ON FILE |
| LUCAS KENNEDY | ON FILE |
| LUCAS KENNEDY | ON FILE |
| LUCAS KERFELD | ON FILE |
| LUCAS KESBI | ON FILE |
| Lucas kesbi | lucarpintero.k@gmail.com |
| Lucas Kesbi | lucaskesbi@gmail.com |
| LUCAS KEVIN MOORE | ON FILE |
| LUCAS KIRCH | ON FILE |
| LUCAS KLEIJN | ON FILE |
| LUCAS KLIDSGAARD CHRISTENSEN | ON FILE |
| LUCAS KNIJN | ON FILE |
| LUCAS KNUDSEN | ON FILE |
| LUCAS KOK | ON FILE |
| LUCAS KRENN | ON FILE |
| LUCAS KRISTENSEN | ON FILE |
| LUCAS KUEHN | ON FILE |
| LUCAS L MORISON | ON FILE |
| LUCAS LAGE MIRANDA | ON FILE |
| LUCAS LAHAIJE | ON FILE |
| LUCAS LAM | ON FILE |
| LUCAS LAMB | ON FILE |
| LUCAS LAMBERT | ON FILE |
| LUCAS LAMMERS | ON FILE |
| LUCAS LAMOTE | ON FILE |
| LUCAS LANCE | ON FILE |
| LUCAS LANDAETA | ON FILE |
| LUCAS LANGE | ON FILE |
| LUCAS LANTIS | ON FILE |
| LUCAS LARDOT | ON FILE |
| LUCAS LARROCHE | ON FILE |
| LUCAS LARSON | ON FILE |
| LUCAS LARUELLE | ON FILE |
| LUCAS LASLO FORD | ON FILE |
| LUCAS LASSERRE | ON FILE |
| LUCAS LAUBAL | ON FILE |
| LUCAS LAURIDSEN | ON FILE |
| LUCAS LEAL | ON FILE |
| LUCAS LECOQ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS LEFORT | ON FILE |
| LUCAS LEITAO  DA SILVA | ON FILE |
| LUCAS LENOIR | ON FILE |
| LUCAS LEONE | ON FILE |
| LUCAS LESCOT | ON FILE |
| LUCAS LEVRINI | ON FILE |
| LUCAS LEW | ON FILE |
| LUCAS LIBARDI | ON FILE |
| LUCAS LIEW | ON FILE |
| LUCAS LIMA | ON FILE |
| LUCAS LIN | ON FILE |
| LUCAS LITTLE | ON FILE |
| LUCAS LLOVERAS ROSSI | ON FILE |
| LUCAS LONG | ON FILE |
| LUCAS LONGHURST | ON FILE |
| LUCAS LOPS | ON FILE |
| LUCAS LOREK | ON FILE |
| LUCAS LORENTE | ON FILE |
| LUCAS LOSADA GOMENDIO | ON FILE |
| LUCAS LOWERY | ON FILE |
| LUCAS LUCAS | ON FILE |
| LUCAS LUCIANO DE OLIVEIRA PICOLLO | ON FILE |
| LUCAS LUCIEN LIONEL ROLAND DUBOISSET | ON FILE |
| LUCAS LUDUEÑA | ON FILE |
| LUCAS LYONS | ON FILE |
| LUCAS MACKENZIE | ON FILE |
| LUCAS MADDY | ON FILE |
| LUCAS MADRID | ON FILE |
| LUCAS MAGGIO | ON FILE |
| LUCAS MAGGIORI | ON FILE |
| LUCAS MAGNUSZEWSKI | ON FILE |
| LUCAS MALDONADO YUBRIN | ON FILE |
| LUCAS MALICZAK | ON FILE |
| LUCAS MAN | ON FILE |
| LUCAS MANCHETTE | ON FILE |
| LUCAS MANCINI | ON FILE |
| LUCAS MANCUELLO | ON FILE |
| LUCAS MANOEL | ON FILE |
| LUCAS MARCEL ARDELEAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS MARIANO | ON FILE |
| LUCAS MARIANO ROMANAZZI | ON FILE |
| LUCAS MARIN MUÑOZ | ON FILE |
| LUCAS MARINO | ON FILE |
| LUCAS MARMY | ON FILE |
| LUCAS MARSY | ON FILE |
| LUCAS MARTIN | ON FILE |
| LUCAS MARTIN BANEGAS | ON FILE |
| LUCAS MARTINEZ | ON FILE |
| LUCAS MARTINEZ | ON FILE |
| LUCAS MARTINEZ | ON FILE |
| LUCAS MARTINEZ MAIÑION | ON FILE |
| LUCAS MARTINS SÉNÉCHAL | ON FILE |
| LUCAS MASERO | ON FILE |
| LUCAS MATHERS | ON FILE |
| LUCAS MÁTHIAS | ON FILE |
| LUCAS MATIAS GEROLD | ON FILE |
| LUCAS MATIAS GONZALEZ | ON FILE |
| LUCAS MATÍAS GONZÁLEZ | ON FILE |
| LUCAS MAUNIER | ON FILE |
| LUCAS MAURICIO ROMERO | ON FILE |
| LUCAS MAURICIO SABAN | ON FILE |
| LUCAS MAXFIELD | ON FILE |
| LUCAS MAXWELL | ON FILE |
| LUCAS MAZUR | ON FILE |
| LUCAS MCCALLUM | ON FILE |
| LUCAS MCCROSKEY | ON FILE |
| LUCAS MCCUE | ON FILE |
| LUCAS MCGARVEY | ON FILE |
| LUCAS MCGEE | ON FILE |
| LUCAS MCVAY | ON FILE |
| LUCAS MCVEA | ON FILE |
| LUCAS MEJIA | ON FILE |
| LUCAS MELO | ON FILE |
| LUCAS MENDEZ VEDIA | ON FILE |
| LUCAS MENENDEZ | ON FILE |
| LUCAS MICHALET | ON FILE |
| LUCAS MICHNO | ON FILE |
| LUCAS MIGIEL ANGEL BORGES MEDINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS MILLER | ON FILE |
| LUCAS MILLER | ON FILE |
| LUCAS MILLER | ON FILE |
| LUCAS MIN HAN | ON FILE |
| LUCAS MIRAVALLS FLORES | ON FILE |
| LUCAS MOAURO | ON FILE |
| LUCAS MOERMAN | ON FILE |
| LUCAS MOLDOVANYI | ON FILE |
| LUCAS MONASTERIO | ON FILE |
| LUCAS MONNERIE | ON FILE |
| LUCAS MOORE | ON FILE |
| LUCAS MORAIS | ON FILE |
| LUCAS MORALES | ON FILE |
| LUCAS MORANDEIRA | ON FILE |
| LUCAS MOREL | ON FILE |
| LUCAS MORELLI | ON FILE |
| LUCAS MORENO | ON FILE |
| LUCAS MORGAN | ON FILE |
| LUCAS MORGANTE | ON FILE |
| LUCAS MOTA SOARES | ON FILE |
| LUCAS MOUTTET | ON FILE |
| LUCAS MU | ON FILE |
| LUCAS MUNHOZ | ON FILE |
| LUCAS MUNNS | ON FILE |
| LUCAS MUNNS | ON FILE |
| Lucas Munns | munnsluke@gmail.com |
| LUCAS MUÑOZ | ON FILE |
| LUCAS MUÑOZ | ON FILE |
| LUCAS MYERS | ON FILE |
| LUCAS NACHBAUR | ON FILE |
| LUCAS NAEGELI | ON FILE |
| LUCAS NAHUEL LOZA | ON FILE |
| LUCAS NAHUEL MHAMED | ON FILE |
| LUCAS NAHUEL NUNEZ MARTINEZ | ON FILE |
| LUCAS NAMAN | ON FILE |
| LUCAS NAPIER | ON FILE |
| LUCAS NASBERG | ON FILE |
| LUCAS NASCIMENTO | ON FILE |
| LUCAS NAVALLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS NAVALLO | ON FILE |
| LUCAS NAVARRO | ON FILE |
| LUCAS NEFF | ON FILE |
| LUCAS NEIRA | ON FILE |
| LUCAS NEVES | ON FILE |
| LUCAS NEWMAN | ON FILE |
| LUCAS NEWMAN | ON FILE |
| LUCAS NG | ON FILE |
| LUCAS NGUYEN | ON FILE |
| LUCAS NIELSEN | ON FILE |
| LUCAS NOBARVOS | ON FILE |
| LUCAS NOFFRAY | ON FILE |
| LUCAS NOORDHOEK | ON FILE |
| LUCAS NØRREGAARD | ON FILE |
| LUCAS NORSKOV EMBORG | ON FILE |
| LUCAS NUNES | ON FILE |
| LUCAS NURDIN | ON FILE |
| LUCAS OCHS | ON FILE |
| LUCAS OLANDER | ON FILE |
| LUCAS ONTIVEROS | ON FILE |
| LUCAS OOI | ON FILE |
| LUCAS ORLANDO | ON FILE |
| LUCAS ORTIZ | ON FILE |
| LUCAS ORTUÑO | ON FILE |
| LUCAS OSSAMI RAPHAEL | ON FILE |
| LUCAS OTERO | ON FILE |
| LUCAS PABLO RUIZ DIAZ | ON FILE |
| LUCAS PADEN | ON FILE |
| LUCAS PAIX | ON FILE |
| LUCAS PALABOST | ON FILE |
| LUCAS PANG | ON FILE |
| LUCAS PANIAGUA | ON FILE |
| LUCAS PARED | ON FILE |
| LUCAS PARSONS | ON FILE |
| LUCAS PAS | ON FILE |
| LUCAS PATERSON | ON FILE |
| LUCAS PAUL ROTTEVEEL | ON FILE |
| LUCAS PAÜS | ON FILE |
| LUCAS PAYETTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS PAZ | ON FILE |
| LUCAS PEDERSEN | ON FILE |
| LUCAS PEDERSEN SEKKELUND | ON FILE |
| LUCAS PEDRO DE CARVALHO SALCEDO | ON FILE |
| LUCAS PEITTON | ON FILE |
| LUCAS PELT | ON FILE |
| LUCAS PEREIRA | ON FILE |
| LUCAS PEREIRA | ON FILE |
| LUCAS PEREZ | ON FILE |
| LUCAS PEREZ | ON FILE |
| LUCAS PEREZ | ON FILE |
| LUCAS PEREZ | ON FILE |
| LUCAS PERRUTEL | ON FILE |
| LUCAS PETER BERTOGLIO | ON FILE |
| LUCAS PETERSEN | ON FILE |
| LUCAS PETERSSON | ON FILE |
| LUCAS PETITQUEUX | ON FILE |
| LUCAS PETRUCCI | ON FILE |
| LUCAS PFEIFER | ON FILE |
| LUCAS PHILIP ROSS | ON FILE |
| LUCAS PIERRE FREDERICK ICHSTCHENKO | ON FILE |
| LUCAS PIERRON | ON FILE |
| LUCAS PINA | ON FILE |
| LUCAS PINA | ON FILE |
| LUCAS PINARBASI | ON FILE |
| LUCAS PIONTKOWSKI | ON FILE |
| LUCAS PISTORIUS | ON FILE |
| LUCAS PITTS | ON FILE |
| LUCAS PIZANI | ON FILE |
| LUCAS PIZZAGALLI | ON FILE |
| LUCAS PLANCHON | ON FILE |
| LUCAS PLET | ON FILE |
| LUCAS PODESTA | ON FILE |
| LUCAS PORTWOOD | ON FILE |
| LUCAS POSADA | ON FILE |
| LUCAS PRADELLA | ON FILE |
| LUCAS PRATER | ON FILE |
| LUCAS PRIETO | ON FILE |
| LUCAS PRIOLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS QUINIO | ON FILE |
| LUCAS RAINER DO CARMO MAUCH | ON FILE |
| LUCAS RAINIERI | ON FILE |
| LUCAS RAMAGE | ON FILE |
| LUCAS RANDOLPH | ON FILE |
| LUCAS RANONI | ON FILE |
| LUCAS RAO | ON FILE |
| LUCAS RAPPOPORT | ON FILE |
| LUCAS RASGIDO | ON FILE |
| LUCAS REALINI | ON FILE |
| LUCAS REBORI | ON FILE |
| LUCAS REGELIN | ON FILE |
| LUCAS REGOLO | ON FILE |
| LUCAS REITMANN | ON FILE |
| LUCAS RENÉ CHARLES ABBATI | ON FILE |
| LUCAS REUBEN SANDERS | ON FILE |
| LUCAS RIBBINK | ON FILE |
| LUCAS RICARDO JARUSAS | ON FILE |
| LUCAS RICHER | ON FILE |
| LUCAS RIOS | ON FILE |
| LUCAS RIOS | ON FILE |
| LUCAS RIZZUTI | ON FILE |
| LUCAS ROBBINS | ON FILE |
| LUCAS ROBERTO EDUARDO ABLANEDO | ON FILE |
| LUCAS RODRIGUES | ON FILE |
| LUCAS RODRIGUES | ON FILE |
| LUCAS RODRIGUES MIGUEL | ON FILE |
| LUCAS RODRIGUEZ | ON FILE |
| LUCAS ROED | ON FILE |
| LUCAS ROFRANO | ON FILE |
| LUCAS ROLON | ON FILE |
| LUCAS RONNEL | ON FILE |
| LUCAS ROPPO | ON FILE |
| LUCAS ROSE | ON FILE |
| LUCAS ROSELIUS | ON FILE |
| LUCAS ROSENDE | ON FILE |
| LUCAS ROSS | ON FILE |
| LUCAS ROSS | ON FILE |
| Lucas Rotino | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS ROTTER | ON FILE |
| LUCAS ROUSSEAU | ON FILE |
| LUCAS RUEDENBERG | ON FILE |
| LUCAS RUGGIRELLO | ON FILE |
| LUCAS RUIZ | ON FILE |
| LUCAS RUPPI | ON FILE |
| LUCAS RUPPI | ON FILE |
| LUCAS SAAVEDRA | ON FILE |
| LUCAS SAGNARD | ON FILE |
| LUCAS SALERNO | ON FILE |
| LUCAS SALMAN | ON FILE |
| LUCAS SAMUEL BARRAZA | ON FILE |
| LUCAS SANDBERG | ON FILE |
| LUCAS SANGUINET | ON FILE |
| LUCAS SANKEY | ON FILE |
| LUCAS SANOR | ON FILE |
| LUCAS SANTACRUZ | ON FILE |
| LUCAS SANTONI | ON FILE |
| LUCAS SANTOS | ON FILE |
| LUCAS SARMENTO DA NOBREGA NASCIMENTO DE O LIVEIRA | ON FILE |
| LUCAS SARMENTO HOLANDA | ON FILE |
| LUCAS SATMARI MEDUGU | ON FILE |
| LUCAS SAVELLI | ON FILE |
| LUCAS SCABUZZO | ON FILE |
| LUCAS SCARPATI | ON FILE |
| LUCAS SCHAAF | ON FILE |
| LUCAS SCHEUER | ON FILE |
| LUCAS SCHOLTEN | ON FILE |
| LUCAS SCHOUTEN | ON FILE |
| LUCAS SCHUELKE | ON FILE |
| LUCAS SCHULER | ON FILE |
| LUCAS SCHULTZ | ON FILE |
| Lucas Schultz | doyouminecryrpto@gmail.com |
| LUCAS SEARCH | ON FILE |
| LUCAS SEARCH | ON FILE |
| LUCAS SEBASTIAAN DE KNECHT | ON FILE |
| LUCAS SEBASTIAN ARIZU | ON FILE |
| LUCAS SEBASTIAN PAEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS SECOR | ON FILE |
| LUCAS SELEBAM | ON FILE |
| LUCAS SELFSLQGH | ON FILE |
| LUCAS SELVAGGIO | ON FILE |
| LUCAS SHAPIRO | ON FILE |
| LUCAS SHAPLAND | ON FILE |
| LUCAS SHIGLEY | ON FILE |
| LUCAS SHORTRIDGE | ON FILE |
| LUCAS SIDNEY RYAN | ON FILE |
| LUCAS SILVA | ON FILE |
| LUCAS SILVA | ON FILE |
| LUCAS SILVA FONTI | ON FILE |
| LUCAS SIMONS | ON FILE |
| LUCAS SIRAC | ON FILE |
| LUCAS SKIPPER | ON FILE |
| LUCAS SKLATE | ON FILE |
| LUCAS SMIAROWSKI | ON FILE |
| LUCAS SOARES | ON FILE |
| LUCAS SOBCZAK | ON FILE |
| LUCAS SOBRAL GUIMARAES | ON FILE |
| LUCAS SOENEN-YOUNG | ON FILE |
| LUCAS SØGAARD | ON FILE |
| LUCAS SOLER | ON FILE |
| LUCAS SOSA | ON FILE |
| LUCAS SOUTO RENDO | ON FILE |
| LUCAS SPECCHIER | ON FILE |
| LUCAS SPEYER | ON FILE |
| LUCAS SPOLIDORO | ON FILE |
| LUCAS SPRINGER | ON FILE |
| LUCAS STAMPS | ON FILE |
| LUCAS STEGEMAN | ON FILE |
| LUCAS STEGMAYER ALVAREZ | ON FILE |
| LUCAS STICKEL | ON FILE |
| LUCAS STOECKLIN | ON FILE |
| LUCAS STORLUND | ON FILE |
| LUCAS STRECKENBACH | ON FILE |
| LUCAS STURM | ON FILE |
| LUCAS SUMMERS | ON FILE |
| LUCAS SWOBODA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS TACCONELLI | ON FILE |
| LUCAS TALAVERA | ON FILE |
| LUCAS TANCAS | ON FILE |
| LUCAS TCHEYAN | ON FILE |
| LUCAS TEDFORD | ON FILE |
| LUCAS TERAMOSSI | ON FILE |
| LUCAS TERQUEM | ON FILE |
| LUCAS TESCHENDORF | ON FILE |
| LUCAS TETSUYA KUWAE | ON FILE |
| LUCAS TETTAMANTI | ON FILE |
| LUCAS THEIS | ON FILE |
| LUCAS THISTED | ON FILE |
| LUCAS THUEMMEL | ON FILE |
| LUCAS TOBIAS CHRISTIANSEN | ON FILE |
| LUCAS TOLOSA | ON FILE |
| LUCAS TOMAS BRONDINO | ON FILE |
| LUCAS TOMAS LOPEZ SEQUEIRA | ON FILE |
| LUCAS TONDERA | ON FILE |
| LUCAS TORRONE | ON FILE |
| LUCAS TRAGOS | ON FILE |
| LUCAS TRAVERS | ON FILE |
| LUCAS TREHOUT | ON FILE |
| LUCAS TRONCOSO | ON FILE |
| LUCAS TUIHANI | ON FILE |
| LUCAS TULLOCH | ON FILE |
| LUCAS TURBATI | ON FILE |
| LUCAS UCCIFERRI | ON FILE |
| LUCAS UGARTE SANDRI | ON FILE |
| LUCAS ULLERUP | ON FILE |
| LUCAS VAIN | ON FILE |
| LUCAS VALENTI | ON FILE |
| LUCAS VAN DEN BELT | ON FILE |
| LUCAS VAN DER BANK | ON FILE |
| LUCAS VAN DOMSELAAR CASTUERA | ON FILE |
| LUCAS VAN UYTVINCK | ON FILE |
| LUCAS VAN WINGERDEN | ON FILE |
| LUCAS VANDENBERG | ON FILE |
| LUCAS VANEL | ON FILE |
| LUCAS VANGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Lucas Vanneste | ON FILE |
| LUCAS VANOVERBERGHE | ON FILE |
| LUCAS VARANO | ON FILE |
| LUCAS VARELA | ON FILE |
| LUCAS VARELA | ON FILE |
| LUCAS VASCONCELOS | ON FILE |
| LUCAS VASCONCELOS | ON FILE |
| LUCAS VASCONCELOS FIDELIS | ON FILE |
| LUCAS VASLET | ON FILE |
| LUCAS VAZ DE LIMA | ON FILE |
| LUCAS VAZQUEZ | ON FILE |
| LUCAS VEEL | ON FILE |
| LUCAS VEGA | ON FILE |
| LUCAS VELAZQUEZ | ON FILE |
| LUCAS VENTURINI SALLES AMARAL | ON FILE |
| LUCAS VERAGUA | ON FILE |
| LUCAS VERMAAT | ON FILE |
| LUCAS VERMOT DESROCHES | ON FILE |
| LUCAS VERON | ON FILE |
| LUCAS VILLANUEVA LEGLER | ON FILE |
| LUCAS VINICIUS LEAL JULIANO | ON FILE |
| LUCAS VITULLO | ON FILE |
| LUCAS VOILQUIN | ON FILE |
| LUCAS VOLKMAR | ON FILE |
| LUCAS VONAU | ON FILE |
| LUCAS WALKER | ON FILE |
| LUCAS WALKER | ON FILE |
| LUCAS WALL | ON FILE |
| LUCAS WARKENTHIEN | ON FILE |
| LUCAS WARNER | ON FILE |
| LUCAS WASER | ON FILE |
| LUCAS WEE | ON FILE |
| LUCAS WHALEY | ON FILE |
| LUCAS WHITE | ON FILE |
| LUCAS WIGGINS | ON FILE |
| LUCAS WINSTEAD | ON FILE |
| LUCAS WISEMAN | ON FILE |
| LUCAS WOLFGANG | ON FILE |
| LUCAS WOOLARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCAS WORTHY | ON FILE |
| LUCAS WOUTERS | ON FILE |
| LUCAS WRIGHT | ON FILE |
| LUCAS WRISTERS | ON FILE |
| LUCAS WYLAND | ON FILE |
| LUCAS YANEZ | ON FILE |
| LUCAS YOUNG | ON FILE |
| LUCAS ZABALA | ON FILE |
| LUCAS ZAHORIK | ON FILE |
| LUCAS ZAMORANO | ON FILE |
| LUCAS ZAMPIERON | ON FILE |
| LUCAS ZIJLSTRA | ON FILE |
| LUCAS ZOONEN | ON FILE |
| LUCAS, FELIPE | ON FILE |
| LUCAS, HARRY | ON FILE |
| Lucas, Julian | ON FILE |
| LUCA-STEVEN JAMERNIK | ON FILE |
| LUCAZ LEE | ON FILE |
| LUCCA ACHERMANN | ON FILE |
| LUCCA DELLAZOPPA | ON FILE |
| LUCCA FEHN | ON FILE |
| LUCCA GAYOT | ON FILE |
| LUCCA MCKENZIE | ON FILE |
| LUCCA RUNGER-FIELD | ON FILE |
| LUCCA SABINI GÓMEZ | ON FILE |
| LUCCA SPENCE | ON FILE |
| LUCCAN RYANATA | ON FILE |
| LUCCAS GRECO | ON FILE |
| LUCCAS NEIVA | ON FILE |
| LUCCAS RODOR | ON FILE |
| LUCCHETTA, PIETRO | ON FILE |
| LUCE BERTHE VATEL | ON FILE |
| LUCELIA CABELLO | ON FILE |
| LUCELITO DA SILVA | ON FILE |
| LUCEN TINI | ON FILE |
| LUCENA BRANCO | ON FILE |
| Lucent Trading Limited | ON FILE |
| LUCENT TRADING LIMITED | ON FILE |
| LUCERO ANABELLA BOGADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCERO CAMPO DIAZ | ON FILE |
| LUCERO COLIN | ON FILE |
| LUCERO TAMARA GODOY ZALAZAR | ON FILE |
| Luchansky, Martin | ON FILE |
| LUCHAZO DAN | ON FILE |
| LUCHKO KARABOV | ON FILE |
| LUCHO DA | ON FILE |
| LUCHO DAMIAN PEREA | ON FILE |
| LUCHO DANTI | ON FILE |
| LUCHO DANTINI | ON FILE |
| LUCHO RAMIREZ | ON FILE |
| LUCHO VELAZQUEZ | ON FILE |
| LUCI CHEVE | ON FILE |
| LUCI DAN | ON FILE |
| LUCI DAN | ON FILE |
| LUCIA CEPCOVA | ON FILE |
| LUCIA DI GIOVANNI DE MARINIS | ON FILE |
| LUCIA MANOSALVAS | ON FILE |
| LUCIA MEGLIO | ON FILE |
| LUCIA MEGLIO | ON FILE |
| LUCIA MEGLIO | ON FILE |
| LUCÍA SANTIZO MARROQUÍN DE ULLOA | ON FILE |
| LUCIA TITA | ON FILE |
| LUCIA ALEXANDRE | ON FILE |
| LUCIA ALMIRON | ON FILE |
| LUCIA ALPER | ON FILE |
| LUCIA AMBROSIO | ON FILE |
| LUCÍA ANA COSTA | ON FILE |
| LUCIA ANDRAKIN | ON FILE |
| LUCIA ANDRE ESCUDERO | ON FILE |
| LUCIA ANDREA FLEITAS BARNECHE | ON FILE |
| LUCIA ANGELA MARIA FRASCELLA | ON FILE |
| LUCIA ANTONELLA PICERNO | ON FILE |
| LUCIA ARCIERI | ON FILE |
| LUCIA ARGUELLO | ON FILE |
| LUCIA ARIAS | ON FILE |
| LUCIA ARIAS | ON FILE |
| LUCIA BAGINOVA | ON FILE |
| LUCIA BAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIA BATOSKOVA | ON FILE |
| LUCIA BATTISTUZZI | ON FILE |
| LUCIA BERMAN | ON FILE |
| LUCIA BIRČÁKOVÁ | ON FILE |
| LUCIA BLEHOVÁ | ON FILE |
| LUCÍA BOTELLA MARTÍNEZ | ON FILE |
| LUCIA BRACCIA | ON FILE |
| LUCIA BUBERNIKOVA | ON FILE |
| LUCIA BULÍKOVÁ | ON FILE |
| LUCIA BURGOS | ON FILE |
| LUCIA BURIOLA | ON FILE |
| LUCIA CALLE | ON FILE |
| Lucia Calle | luciacalle@live.co |
| Lucia Calle | luciacalle@live.com |
| LUCIA CARBO | ON FILE |
| LUCIA CARDACI | ON FILE |
| LUCIA CARGALEIRO ALVES DIAS | ON FILE |
| LUCIA CARGNEL | ON FILE |
| LUCIA CARICATO | ON FILE |
| LUCIA CAROLIN PUEI PEREZ | ON FILE |
| LUCIA CARRIZO | ON FILE |
| LUCIA CASTRO GARZON | ON FILE |
| LUCIA CAVARRA | ON FILE |
| LUCIA CELLAMARO | ON FILE |
| LUCIA CHACON | ON FILE |
| LUCIA CHAN | ON FILE |
| LUCIA CORRIERO | ON FILE |
| LUCIA CORTEZ | ON FILE |
| LUCIA D'ORSI | ON FILE |
| LUCIA DAMINATO | ON FILE |
| LUCIA DEL PRETE | ON FILE |
| LUCIA DEL ROSSO | ON FILE |
| LUCIA DEMMITT | ON FILE |
| LUCIA DHO | ON FILE |
| LUCIA DOREA | ON FILE |
| LUCIA ĎURIŠOVÁ | ON FILE |
| LUCIA ESCHBACH | ON FILE |
| LUCIA F CARTER | ON FILE |
| LUCIA FACCIOLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIA FACIO | ON FILE |
| LUCIA FACIO D IMPERIO | ON FILE |
| LUCIA FARASSI | ON FILE |
| LUCÍA FERNÁNDEZ | ON FILE |
| LUCIA FERREIRA | ON FILE |
| LUCIA FIHLA | ON FILE |
| LUCIA FILIBERTI | ON FILE |
| LUCIA FLORENCIA CRUZ | ON FILE |
| LUCIA FONTANA | ON FILE |
| LUCIA FORNILLO | ON FILE |
| LUCIA FRANKO | ON FILE |
| LUCIA FRITSCHE | ON FILE |
| LUCIA GALATI CASMIRO | ON FILE |
| LUCIA GALLEGO JULIA | ON FILE |
| LUCIA GALLO | ON FILE |
| LUCIA GARATE | ON FILE |
| LUCIA GIMENEZ | ON FILE |
| LUCIA GOCNIKOVA | ON FILE |
| LUCIA GOCNIKOVA | ON FILE |
| LUCIA GONZALEZ | ON FILE |
| LUCIA GONZALEZ DE CUETO | ON FILE |
| LUCIA GRILLO | ON FILE |
| LUCIA GUARESTI | ON FILE |
| LUCIA GUTIERREZ PEREZ | ON FILE |
| LUCIA HAMZOVA | ON FILE |
| LUCIA HIGHLEY ESKEY | ON FILE |
| LUCIA HOLLÁ | ON FILE |
| LUCIA HRUŠKOVÁ | ON FILE |
| LUCÍA IBARRA | ON FILE |
| LUCIA INÉS CONTRERA | ON FILE |
| LUCIA IRENE PALUMBO | ON FILE |
| LUCIA ISABEL PANIAGUA ORUE | ON FILE |
| LUCIA JANSEN | ON FILE |
| LUCIA K SIRIZZOTTI | ON FILE |
| LUCIA KAHRS | ON FILE |
| LUCIA KARINA GARCIA FLORES | ON FILE |
| LUCIA KIM AUGUST | ON FILE |
| LUCÍA KRUMECADYK | ON FILE |
| LUCIA LAMAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIA LOYA | ON FILE |
| LUCIA MABEL SANCHES SAMUDIO | ON FILE |
| LUCIA MALPARTIDA | ON FILE |
| LUCIA MANCA | ON FILE |
| LUCIA MARGARIDA DOREA | ON FILE |
| LUCIA MARGARIDA DOREA | ON FILE |
| LUCIA MARIA MARIE-LOUISE NORRSVEDEN | ON FILE |
| LUCIA MARIA SILVA GOMES  FERREIRA | ON FILE |
| LUCIA MARINA | ON FILE |
| LUCIA MARTTI | ON FILE |
| LUCIA MATEIU | ON FILE |
| LUCIA MEGLIO | ON FILE |
| LUCIA MEGLIO | ON FILE |
| LUCIA MEGLIO | ON FILE |
| LUCIA MEJIAS | ON FILE |
| LUCIA MERCHANTE | ON FILE |
| LUCIA MICHELANGELI MENDOZA | ON FILE |
| LUCIA MOLNÁROVÁ | ON FILE |
| LUCIA MONICA FONTI | ON FILE |
| LUCIA MONTICELLI | ON FILE |
| LUCIA MORRA | ON FILE |
| LUCIA NADALEZ | ON FILE |
| LUCÍA NICOLOSI | ON FILE |
| LUCIA NISHIZAWA-RODRIGUEZ | ON FILE |
| LUCIA OCHOA | ON FILE |
| LUCIA OJEDA | ON FILE |
| LUCIA OJEDA | ON FILE |
| LUCIA OJEDA | ON FILE |
| LUCIA ORTIZ | ON FILE |
| LUCIA ORTIZ FERNANDEZ | ON FILE |
| LUCIA ORTIZ LEAL | ON FILE |
| LUCIA OXENTENKO | ON FILE |
| LUCIA PINTEROVA | ON FILE |
| LUCIA PIRON | ON FILE |
| LUCIA PIROVANO | ON FILE |
| LUCIA PISACRETA | ON FILE |
| LUCIA PIZZI | ON FILE |
| LUCIA POLIDORI | ON FILE |
| LUCIA QUINTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIA QUIROGA PEREZ | ON FILE |
| LUCIA RANSENBERG | ON FILE |
| LUCIA RIOS | ON FILE |
| LUCÍA RÍOS BORDON | ON FILE |
| LUCIA RIOS SANCHEZ | ON FILE |
| LUCIA RIVETTI | ON FILE |
| LUCIA RIZZO | ON FILE |
| LUCIA SÁNCHEZ | ON FILE |
| LUCIA SANTANA | ON FILE |
| LUCIA SANTORO | ON FILE |
| LUCIA SATINOSKY | ON FILE |
| LUCIA SEDLAKOVA | ON FILE |
| LUCIA SEDLAKOVA | ON FILE |
| LUCIA SEIDL | ON FILE |
| LUCIA SERRANO LÓPEZ | ON FILE |
| LUCIA SIVÁKOVÁ | ON FILE |
| LUCÍA SOTOMAYOR | ON FILE |
| LUCIA STANOVA | ON FILE |
| LUCIA STRACQUADANEO | ON FILE |
| LUCIA SULVOVA | ON FILE |
| LUCIA SUMMA | ON FILE |
| LUCIA TAY | ON FILE |
| LUCIA TAY | ON FILE |
| LUCIA TERESA SIERRA | ON FILE |
| LUCÍA TETTAMANTI | ON FILE |
| LUCIA TLOU | ON FILE |
| LUCIA TORRE | ON FILE |
| LUCIA TURANOVÁ | ON FILE |
| LUCIA VALLONE | ON FILE |
| LUCIA VEGA | ON FILE |
| LUCIA VENTURIN | ON FILE |
| LUCÍA VIDELA | ON FILE |
| LUCIA VIGUER GIMENO | ON FILE |
| LUCIA VIGUERA | ON FILE |
| LUCIA VILLELLA | ON FILE |
| LUCIA VILLELLA GANDINO | ON FILE |
| LUCIA VINZON | ON FILE |
| LUCIA WIJNEN | ON FILE |
| LUCIA ZANCHETTA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIA ZAVARCIKOVA | ON FILE |
| LUCIA ZUBIZARRETA | ON FILE |
| Lucia, Daniel W | ON FILE |
| LUCIAAN GODFREY | ON FILE |
| LUCIA-HIEN XUAN TRAN | ON FILE |
| LUCIAMMA MATHEW | ON FILE |
| LUCIAN  ANDREICUT | ON FILE |
| LUCIAN  DRUMASU | ON FILE |
| LUCIAN AMOS | ON FILE |
| LUCIAN CIOPEC | ON FILE |
| LUCIAN CÎRCHELAN | ON FILE |
| LUCIAN CONSTANTIN IONESCU | ON FILE |
| LUCIAN CRISTIAN STERIE | ON FILE |
| LUCIAN DOGARU | ON FILE |
| LUCIAN DOMINTE | ON FILE |
| LUCIAN ENASEL | ON FILE |
| LUCIAN FLORIAN IOJA | ON FILE |
| LUCIAN FREEMAN | ON FILE |
| LUCIAN MUSCA | ON FILE |
| LUCIAN NARCIS GOGU | ON FILE |
| LUCIAN NASTASE | ON FILE |
| LUCIAN NEELY | ON FILE |
| LUCIAN NISTOROIU | ON FILE |
| LUCIAN POLOCOSER | ON FILE |
| LUCIAN POPA | ON FILE |
| LUCIAN POSTON | ON FILE |
| LUCIAN RASHAWN SAVAGE | ON FILE |
| LUCIAN SEICU | ON FILE |
| LUCIAN ȘERBAN | ON FILE |
| LUCIAN SOLOVASTRU | ON FILE |
| LUCIAN STANEIU | ON FILE |
| LUCIAN STROIE | ON FILE |
| LUCIAN TODEA | ON FILE |
| LUCIAN UNUTOIU | ON FILE |
| LUCIAN VASILIU | ON FILE |
| LUCIAN VULPOIU | ON FILE |
| LUCIAN VULPOIU | ON FILE |
| LUCIAN YOGARAJAH | ON FILE |
| LUCIANA AGOSTINA  PIERANTONELLI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIANA ALBERT | ON FILE |
| LUCIANA AMBROSIO | ON FILE |
| LUCIANA ANTONELLA LENCINA | ON FILE |
| LUCIANA BELEN SAAD | ON FILE |
| LUCIANA BELLUZZO | ON FILE |
| LUCIANA BOCOY | ON FILE |
| LUCIANA CALVI | ON FILE |
| LUCIANA CAPOCCIA | ON FILE |
| LUCIANA CARISIMO | ON FILE |
| LUCIANA CARRERA | ON FILE |
| LUCIANA CHIOSSONE | ON FILE |
| LUCIANA CIMINI | ON FILE |
| LUCIANA COLOMBO | ON FILE |
| LUCIANA DE LOS ANGELES GRAMAJO | ON FILE |
| LUCIANA DELLA VALLE | ON FILE |
| LUCIANA DINIZ | ON FILE |
| LUCIANA DOMINICI | ON FILE |
| LUCIANA DRIVER | ON FILE |
| LUCIANA ELIZABETH SEGURA | ON FILE |
| LUCIANA ELIZONDO LLANO | ON FILE |
| LUCIANA FERRARA | ON FILE |
| LUCIANA GABRIELA BARLETTA | ON FILE |
| LUCIANA GENOVESE | ON FILE |
| LUCIANA GIUTTARI | ON FILE |
| LUCIANA GOMEZ | ON FILE |
| LUCIANA GREENIDGE | ON FILE |
| LUCIANA INDUTI | ON FILE |
| LUCIANA LOPEZ | ON FILE |
| LUCIANA LORDANO | ON FILE |
| LUCIANA MAGNANO | ON FILE |
| LUCIANA MARIA DINIZ | ON FILE |
| LUCIANA MARIA DINIZ | ON FILE |
| Luciana Maria Diniz | ON FILE |
| Luciana Maria Diniz | ON FILE |
| LUCIANA MC LOUGHLIN | ON FILE |
| LUCIANA MORALES | ON FILE |
| LUCIANA NOELIA CICCONI | ON FILE |
| LUCIANA NOGUEIRA | ON FILE |
| LUCIANA OLIVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIANA ORTIZ | ON FILE |
| LUCIANA PACHECO | ON FILE |
| LUCIANA PAZ | ON FILE |
| LUCIANA PIETRALUNGA | ON FILE |
| LUCIANA PIZZORNO | ON FILE |
| LUCIANA RAMÍREZ | ON FILE |
| LUCIANA REBECA ORTIZ | ON FILE |
| LUCIANA RÍOS | ON FILE |
| LUCIANA RISCADO | ON FILE |
| LUCIANA ROBLEDO | ON FILE |
| LUCIANA ROCHA | ON FILE |
| LUCIANA ROCÍO CAJEL | ON FILE |
| LUCIANA SACCANI | ON FILE |
| LUCIANA SANTUCCI | ON FILE |
| LUCIANA SEMINO | ON FILE |
| LUCIANA SOLIGO | ON FILE |
| Luciana Soo Jin Park | ON FILE |
| LUCIANA SOO JIN PARK | ON FILE |
| LUCIANA SPIAGGIA | ON FILE |
| LUCIANA VENTURINI | ON FILE |
| LUCIAN-ALEXANDRU ILIE | ON FILE |
| LUCIAN-ALEXANDRU PRESECAN | ON FILE |
| LUCIAN-CHRISTIAN BENCA | ON FILE |
| LUCIAN-CONSTANTIN BUCUR | ON FILE |
| LUCIAN-CONSTANTIN-MALELU POPA | ON FILE |
| LUCIANE BARTOSIAKI | ON FILE |
| LUCIANN LEE | ON FILE |
| LUCIANNA FENDER | ON FILE |
| LUCIANNA GABRIELLA SANTOS | ON FILE |
| LUCIANO APARECIDO SABINO PEREIRA | ON FILE |
| LUCIANO DIBENARDO | ON FILE |
| LUCIANO MONTES | ON FILE |
| LUCIANO PAGANI ELIZONDO | ON FILE |
| LUCIANO RAMOS | ON FILE |
| LUCIANO VERDICCHIO | ON FILE |
| LUCIANO ABDALA | ON FILE |
| LUCIANO ADRIAN CEREZO THOMPSON | ON FILE |
| LUCIANO AGRO | ON FILE |
| LUCIANO AITA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIANO ALBERT | ON FILE |
| LUCIANO ALLOATTI | ON FILE |
| LUCIANO ALMIRON | ON FILE |
| LUCIANO ALOS | ON FILE |
| LUCIANO ALOS | ON FILE |
| LUCIANO ALOS | ON FILE |
| LUCIANO ALOS | ON FILE |
| LUCIANO ALOS | ON FILE |
| LUCIANO ALOS | ON FILE |
| LUCIANO ALOS | ON FILE |
| LUCIANO ALOS | ON FILE |
| LUCIANO ALOS | ON FILE |
| LUCIANO ALOS | ON FILE |
| LUCIANO ALOS | ON FILE |
| LUCIANO ALÓS | ON FILE |
| LUCIANO ALÓS | ON FILE |
| LUCIANO ALÓS | ON FILE |
| LUCIANO ALÓS | ON FILE |
| LUCIANO ALÓS | ON FILE |
| LUCIANO ALÓS | ON FILE |
| LUCIANO ALÓS | ON FILE |
| LUCIANO ALÓS | ON FILE |
| LUCIANO ALÓS | ON FILE |
| LUCIANO ALÓS | ON FILE |
| LUCIANO ALTIERI | ON FILE |
| LUCIANO ANFUSO | ON FILE |
| LUCIANO ANGST | ON FILE |
| LUCIANO ARIEL MACHADO | ON FILE |
| LUCIANO ARTURO PREATONI | ON FILE |
| LUCIANO BALONCHARD | ON FILE |
| LUCIANO BANCHIO DALMASSO | ON FILE |
| LUCIANO BAYO | ON FILE |
| LUCIANO BAZAN | ON FILE |
| LUCIANO BAZÁN | ON FILE |
| LUCIANO BEDDIA | ON FILE |
| LUCIANO BEQUI | ON FILE |
| LUCIANO BERNAL | ON FILE |
| LUCIANO BOAS | ON FILE |
| LUCIANO BONARDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIANO BONZI | ON FILE |
| LUCIANO BORDON | ON FILE |
| LUCIANO CANNIZZO BRISEÑO | ON FILE |
| LUCIANO CANOVAS | ON FILE |
| LUCIANO CANZANELLA | ON FILE |
| LUCIANO CARLETTA | ON FILE |
| LUCIANO CARRIZO | ON FILE |
| LUCIANO CASILIO | ON FILE |
| LUCIANO CASSISI | ON FILE |
| LUCIANO COCCHIS | ON FILE |
| LUCIANO CONDE | ON FILE |
| LUCIANO CONDE | ON FILE |
| LUCIANO CONTRERAS | ON FILE |
| LUCIANO COSTA | ON FILE |
| LUCIANO CRIMI | ON FILE |
| LUCIANO CUNEO | ON FILE |
| LUCIANO CUNHA | ON FILE |
| LUCIANO DAL MAS | ON FILE |
| LUCIANO DALCOL | ON FILE |
| LUCIANO DANIEL OLIVA BIANCO | ON FILE |
| LUCIANO DANTINI | ON FILE |
| LUCIANO DE MUNNO | ON FILE |
| LUCIANO DE OLIVEIRA | ON FILE |
| LUCIANO DEBEN | ON FILE |
| LUCIANO DEL NERY | ON FILE |
| LUCIANO DI DONA | ON FILE |
| LUCIANO DICARLO | ON FILE |
| LUCIANO ESPOSITO | ON FILE |
| LUCIANO EVERS | ON FILE |
| LUCIANO EXEQUIEL LUNA | ON FILE |
| LUCIANO EZEQUIEL PERTILE DAMILANO | ON FILE |
| LUCIANO FABIANI | ON FILE |
| LUCIANO FALLABRINO | ON FILE |
| LUCIANO FILIPE MARINHO DIAS | ON FILE |
| LUCIANO FIORE | ON FILE |
| LUCIANO FLATI | ON FILE |
| LUCIANO FRASKE LUCERO | ON FILE |
| LUCIANO FRDERICO RAGGIO | ON FILE |
| LUCIANO FUENTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIANO GHIGLIA TITACCIA | ON FILE |
| LUCIANO GOMEZ | ON FILE |
| LUCIANO GONZALEZ | ON FILE |
| LUCIANO GORDILLO | ON FILE |
| LUCIANO GUERRERO | ON FILE |
| LUCIANO HOTI | ON FILE |
| LUCIANO ISMAEL LUNA | ON FILE |
| LUCIANO JOAQUIN DANTNI | ON FILE |
| LUCIANO JOEL PALACIOS PEREYRA | ON FILE |
| LUCIANO LA ROCCA | ON FILE |
| LUCIANO LA ROCCA | ON FILE |
| LUCIANO LAVEGLIA | ON FILE |
| LUCIANO LEGUIZAMON | ON FILE |
| LUCIANO LOPEZ | ON FILE |
| LUCIANO LUCAS | ON FILE |
| LUCIANO MACCIO | ON FILE |
| LUCIANO MAESTRELLI | ON FILE |
| LUCIANO MAGISTRATI | ON FILE |
| LUCIANO MANCUSO | ON FILE |
| LUCIANO MANZONE | ON FILE |
| LUCIANO MARELLI | ON FILE |
| LUCIANO MARTIN MANSILLA | ON FILE |
| LUCIANO MARTINEZ | ON FILE |
| LUCIANO MARTINS | ON FILE |
| LUCIANO MATHIEU | ON FILE |
| LUCIANO MATTIOLI | ON FILE |
| LUCIANO MAZZOLA | ON FILE |
| LUCIANO MENENDEZ | ON FILE |
| LUCIANO MIGUEL STAGNI | ON FILE |
| LUCIANO MIGUEL STAGNI | ON FILE |
| LUCIANO MOGILA | ON FILE |
| LUCIANO MORETTI | ON FILE |
| LUCIANO MULINARI | ON FILE |
| Luciano Muller Nicoletti | ON FILE |
| LUCIANO MULLER NICOLETTI | ON FILE |
| LUCIANO MUNITA BARBOSA | ON FILE |
| LUCIANO MUSUMECI | ON FILE |
| LUCIANO NAHUEL FLORES | ON FILE |
| LUCIANO NAHUEL ROSSELOT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIANO NAHUEL SUAREZ | ON FILE |
| LUCIANO NAVARRO | ON FILE |
| LUCIANO NIERO | ON FILE |
| LUCIANO OLIVEIRA MARTINS | ON FILE |
| LUCIANO OLMEDO | ON FILE |
| LUCIANO ONGARO | ON FILE |
| LUCIANO PABLO | ON FILE |
| LUCIANO PAGIN | ON FILE |
| LUCIANO PALADINI | ON FILE |
| LUCIANO PELIZZARO | ON FILE |
| LUCIANO PEREYRA | ON FILE |
| LUCIANO PEREYRA | ON FILE |
| LUCÍANO PEREZ | ON FILE |
| LUCIANO PICINOTTI | ON FILE |
| LUCIANO PIERUZZINI | ON FILE |
| LUCIANO PINTO | ON FILE |
| LUCIANO POLO | ON FILE |
| LUCIANO PROIETTI | ON FILE |
| LUCIANO PUPPIN ROMANO | ON FILE |
| LUCIANO RAFFAGNINI | ON FILE |
| LUCIANO RAVALLI | ON FILE |
| LUCIANO REININK | ON FILE |
| LUCIANO REYNOSO SARMIENTO | ON FILE |
| LUCIANO ROBERTO ZAMBANINI | ON FILE |
| LUCIANO RODRIGUES | ON FILE |
| LUCIANO RODRIGUEZ | ON FILE |
| LUCIANO RODRIGUEZ | ON FILE |
| LUCIANO ROMANELLO | ON FILE |
| LUCIANO SALVATORELLI | ON FILE |
| LUCIANO SANKOWICH | ON FILE |
| LUCIANO SCARPITTA | ON FILE |
| LUCIANO SIRACUSA | ON FILE |
| LUCIANO SMITH | ON FILE |
| LUCIANO SOTO | ON FILE |
| LUCIANO SOUSA | ON FILE |
| LUCIANO STAGNI | ON FILE |
| LUCIANO STEFFENS | ON FILE |
| LUCIANO STENICO | ON FILE |
| LUCIANO TALIERCIO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIANO TEMPESTA | ON FILE |
| LUCIANO TIRABASSI | ON FILE |
| LUCIANO TOBIO | ON FILE |
| LUCIANO TOFONI | ON FILE |
| LUCIANO TOLFO | ON FILE |
| LUCIANO TORZI | ON FILE |
| LUCIANO URGAL PANDO | ON FILE |
| LUCIANO VALINOTTI | ON FILE |
| LUCIANO VAN DER KOOYE | ON FILE |
| LUCIANO VIDELA | ON FILE |
| LUCIANO VIETTO | ON FILE |
| LUCIANO VINCI | ON FILE |
| LUCIANO VISTOS | ON FILE |
| LUCIANO VOLPI | ON FILE |
| LUCIANO WANNESSON DE NICOLA | ON FILE |
| LUCIANO WILBERGER | ON FILE |
| LUCIANO ZABLOCKI | ON FILE |
| LUCIANO ZAMORA ROJAS | ON FILE |
| LUCIANO ZANIN | ON FILE |
| LUCIANO ZAYAS | ON FILE |
| LUCIANO ZORZI | ON FILE |
| LUCICA ARBA BLEDEA | ON FILE |
| LUCIE BERGERON | ON FILE |
| LUCIE BETTINELLI | ON FILE |
| LUCIE BIROLO | ON FILE |
| LUCIE BRADBURY | ON FILE |
| LUCIE BREGAJI | ON FILE |
| LUCIE BURGETOVA | ON FILE |
| LUCIE CORMACK | ON FILE |
| LUCIE COX | ON FILE |
| LUCIE DERRY | ON FILE |
| LUCIE DESGAGNÉ | ON FILE |
| LUCIE DOMES | ON FILE |
| LUCIE DRATVOVÁ | ON FILE |
| LUCIE DVOŘÁKOVÁ | ON FILE |
| LUCIE FAKTOROVA | ON FILE |
| LUCIE FAUGERAS | ON FILE |
| LUCIE FERENCEY | ON FILE |
| LUCIE FREYARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIE GRULICHOVA | ON FILE |
| LUCIE GUYHOT | ON FILE |
| LUCIE HASOVA | ON FILE |
| LUCIE HAUTREUX | ON FILE |
| LUCIE HAVLOVA | ON FILE |
| LUCIE HOURIHAN | ON FILE |
| LUCIE JANSON | ON FILE |
| LUCIE JAROŠOVÁ | ON FILE |
| LUCIE KALOUSOVA | ON FILE |
| LUCIE KAŠPAROVÁ | ON FILE |
| LUCIE KERTESZOVA | ON FILE |
| LUCIE KHASOVA | ON FILE |
| LUCIE KOVALČUKOVÁ | ON FILE |
| LUCIE KURKOVÁ | ON FILE |
| LUCIE LANDRIAULT | ON FILE |
| LUCIE LEGAT | ON FILE |
| LUCIE MARENČÁKOVÁ | ON FILE |
| LUCIE MICHAUD | ON FILE |
| LUCIE MINARIKOVA | ON FILE |
| LUCIE MOREAU | ON FILE |
| LUCIE MORISSET | ON FILE |
| LUCIE MORTIER | ON FILE |
| LUCIE MOSEROVÁ | ON FILE |
| Lucie MoserovÃ¡ | ON FILE |
| LUCIE NECHANICKA | ON FILE |
| LUCIE PAIGE | ON FILE |
| LUCIE PALASOVA | ON FILE |
| LUCIE PÁLKOVÁ | ON FILE |
| LUCIE POMKLOVÁ | ON FILE |
| LUCIE RAIFOVA | ON FILE |
| LUCIE REGNEROVA | ON FILE |
| LUCIE RIPP | ON FILE |
| LUCIE RONDIER | ON FILE |
| LUCIE SALMON | ON FILE |
| LUCIE SCHOENMAKERS | ON FILE |
| LUCIE SEMENEC | ON FILE |
| LUCIE SHELLY POSTON-PETERS | ON FILE |
| LUCIE SMITH | ON FILE |
| LUCIE SOLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIE SOUILLE | ON FILE |
| LUCIE STEINEROVÁ | ON FILE |
| LUCIE STIAKOVA | ON FILE |
| LUCIE ŠUHAJDOVÁ | ON FILE |
| LUCIE TOMANOVÁ | ON FILE |
| LUCIE TREBOSSEN | ON FILE |
| LUCIE TRNKOVÁ | ON FILE |
| LUCIE VALENTOVA | ON FILE |
| LUCIE VAN DER VAEREN | ON FILE |
| LUCIE VRBICKA | ON FILE |
| LUCIE ŽELEZNÁ | ON FILE |
| LUCIE ZLINSKA | ON FILE |
| LUCIE ZVONAŘOVÁ | ON FILE |
| LUCIELLE BLESSING | ON FILE |
| LUCIEN AZZARONE | ON FILE |
| LUCIEN BAYMAN | ON FILE |
| LUCIEN BONGERS | ON FILE |
| LUCIEN CALIFICE | ON FILE |
| LUCIEN CARON | ON FILE |
| LUCIEN CINC | ON FILE |
| LUCIEN EZROS | ON FILE |
| LUCIEN GILLIERON | ON FILE |
| LUCIEN HAINES | ON FILE |
| LUCIEN HOPKINSON | ON FILE |
| LUCIEN JOHN HAMILTON | ON FILE |
| LUCIEN MORIN | ON FILE |
| LUCIEN ONG HAN WEI | ON FILE |
| LUCIEN PARR | ON FILE |
| LUCIEN PIERRE JR | ON FILE |
| LUCIEN RIGAUDIERE | ON FILE |
| LUCIEN RIZIO | ON FILE |
| LUCIEN VOGEL | ON FILE |
| LUCIENE BENICIO DA COSTA | ON FILE |
| LUCIENE COSTA | ON FILE |
| LUCIENE COSTA | ON FILE |
| LUCIENE DE OLIVEIRA MONTEIRO | ON FILE |
| LUCIËNE VEDDER | ON FILE |
| LUCIENNE JASURATNA | ON FILE |
| LUCIENNE KLEIN GELTINK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIJA BLAZEVIC | ON FILE |
| LUCIJA ĐURETIĆ | ON FILE |
| LUCIJA KRAPLJAN | ON FILE |
| LUCIJA KRMPOTIĆ | ON FILE |
| LUCIJA KUHAR | ON FILE |
| LUCIJA MATIC | ON FILE |
| LUCIJA OMAN | ON FILE |
| LUCIJA RADALJ | ON FILE |
| LUCIJA RAVLIJA | ON FILE |
| LUCIJA ŠIMEK | ON FILE |
| LUCIJA STEBE | ON FILE |
| LUCIJA TURKOVIC | ON FILE |
| LUCIJAN ČULJAK | ON FILE |
| LUCIJAN HORAK | ON FILE |
| LUCIJAN NEDJELJKO GOLUZA | ON FILE |
| LUCIJAN SPANIC | ON FILE |
| LUCILA  RAGGI | ON FILE |
| LUCILA AGUIRRE | ON FILE |
| LUCILA CASTRO GARZON | ON FILE |
| LUCILA CONTRERAS | ON FILE |
| LUCILA DAYAN | ON FILE |
| LUCILA DAYAN | ON FILE |
| LUCILA DAYAN | ON FILE |
| LUCILA DURAN | ON FILE |
| LUCILA ESCUDERO | ON FILE |
| LUCILA FRIEDBURG | ON FILE |
| LUCILA GALANTE | ON FILE |
| LUCILA LEONADO DAYAN | ON FILE |
| LUCILA LEYVA SAAVEDRA | ON FILE |
| LUCILA MIGLIETTA | ON FILE |
| LUCILA OLGUIN | ON FILE |
| LUCILA OLIVERA WHYTE | ON FILE |
| LUCILA PÉREZ VELTRI | ON FILE |
| LUCILA RITTERSTEIN | ON FILE |
| LUCILA VIEIRA ALVES | ON FILE |
| LUCILE  PIERRE | ON FILE |
| LUCILE CLAVERIE | ON FILE |
| LUCILE GARILLON | ON FILE |
| LUCILE JEANNE MARIE D'AUBAREDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCILE MARIN | ON FILE |
| LUCILE MINNEBOIS | ON FILE |
| LUCILE PERREAU | ON FILE |
| LUCILE PISTOL | ON FILE |
| LUCILE ROUDENKOFF | ON FILE |
| LUCILLA FRASCHETTI | ON FILE |
| LUCILLA SCICCHITANO | ON FILE |
| LUCILLE BRADLEY | ON FILE |
| LUCILLE CAILLY | ON FILE |
| LUCILLE GOMES | ON FILE |
| LUCILLE LETAPISSIER | ON FILE |
| LUCILLE MOLINEUX | ON FILE |
| LUCILLE PUGH | ON FILE |
| LUCILLE SATINITIGAN | ON FILE |
| LUCILLE STEINBRUNNER | ON FILE |
| LUCILO LÓPEZ MEYER | ON FILE |
| LUCIMA DE LOS ANDES | ON FILE |
| LUCIMAR DE MELO | ON FILE |
| Lucimar de Melo | ON FILE |
| Lucimar de Melo | ON FILE |
| LUCINA MARQUEZ ROMERO | ON FILE |
| LUCINA MORALES OTERO | ON FILE |
| LUCINA VELASQUEZ | ON FILE |
| LUCINA WOLFDALE | ON FILE |
| LUCINDA  FREESTONE | ON FILE |
| LUCINDA ADAMS | ON FILE |
| LUCINDA CARRIGAN | ON FILE |
| LUCINDA CAVALLO | ON FILE |
| LUCINDA CRENSHAW | ON FILE |
| LUCINDA EVANS | ON FILE |
| LUCINDA FIGUEIRAS | ON FILE |
| LUCINDA HAMLEY | ON FILE |
| LUCINDA LIE A LING | ON FILE |
| LUCINDA MADDEN | ON FILE |
| LUCINDA MORALES | ON FILE |
| LUCINDA MORRIS | ON FILE |
| LUCINDA PAZ | ON FILE |
| LUCINDA SAUNDERS | ON FILE |
| LUCINDA SHEPARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCINDA SOFIA DOS SANTOS LARANJEIRO | ON FILE |
| LUCINDA TARIFA | ON FILE |
| LUCINDA THORPE | ON FILE |
| LUCINDA VILCA | ON FILE |
| LUCINDE DUET | ON FILE |
| LUCINE KENDERJIAN | ON FILE |
| LUCINEIA MCDOWELL | ON FILE |
| LUCIO CARDOSO | ON FILE |
| LUCIO DELEON | ON FILE |
| LUCIO DILLON | ON FILE |
| LUCIO ADRIEL NOVO | ON FILE |
| LUCIO ALTOMARE | ON FILE |
| LUCIO AMBRIZ MONTANEZ | ON FILE |
| LUCIO AMREIN | ON FILE |
| LUCIO BASSO | ON FILE |
| LUCIO BERGESE | ON FILE |
| LUCIO BERUTI | ON FILE |
| LUCIO CARIDI | ON FILE |
| LUCIO COSIMO | ON FILE |
| LUCIO DAN | ON FILE |
| LUCIO DANTINI | ON FILE |
| LUCIO DELEON | ON FILE |
| LUCIO DELEON | ON FILE |
| LUCIO DI GIACOMO NOACK | ON FILE |
| LUCIO GAGLIARDI | ON FILE |
| LUCIO GASPAROTTI | ON FILE |
| LUCIO GASPAROTTI | ON FILE |
| LUCIO GROSSKREUTZ | ON FILE |
| LUCIO LOMBARDI | ON FILE |
| LUCIO LUCARELLI | ON FILE |
| LUCIO MAG | ON FILE |
| LUCIO MANCINI | ON FILE |
| LUCIO MANGANO | ON FILE |
| LUCIO MAZZI | ON FILE |
| LUCIO MERLO | ON FILE |
| LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | ON FILE |
| LUCIO NANFARA | ON FILE |
| LUCIO PACIARONI FURNO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCIO REBECHESU | ON FILE |
| LUCIO SCALISE | ON FILE |
| Lucio Scalise | lscalise@gmail.com |
| LUCIO SCHERILLO | ON FILE |
| LUCIO SILVA | ON FILE |
| LUCIO SORRENTINO | ON FILE |
| LUCIO STOCCHETTI | ON FILE |
| LUCIO TORRESIN | ON FILE |
| LUCIO TRUCCO | ON FILE |
| LUCIO TUMA | ON FILE |
| LUCIO VERONESI | ON FILE |
| LUCIO WAGNER | ON FILE |
| LUCIOUS BELL | ON FILE |
| LUCIOUS III SMITH | ON FILE |
| LUCIOUS OLIVER | ON FILE |
| LUCIUK, ZBIGNIEW | ON FILE |
| LUCIUS MCGHEE | ON FILE |
| LUCIUS FERREIRA HIBBARD | ON FILE |
| LUCIUS LOKE | ON FILE |
| LUCIUS LUCIUS | ON FILE |
| LUCIVANIA DA SILVA | ON FILE |
| LUCIVANIA DA SILVA | ON FILE |
| LUCIVANIA DA SILVA | ON FILE |
| LUCIYA IL DAROVNA MUSINOVA | ON FILE |
| LUCJAN BIELECKI | ON FILE |
| LUCJAN KOLBUSZ | ON FILE |
| LUCJAN WRONA | ON FILE |
| LUCK KEE LIN | ON FILE |
| LUCK SMEETS | ON FILE |
| LUCKA VAJDOVÁ | ON FILE |
| LUCKIE HAPETA | ON FILE |
| LUCKONE CHOE | ON FILE |
| LUCKRUWAN HETTIARACHCHI | ON FILE |
| LUCKSON DAUPHIN | ON FILE |
| LUCKY CHA | ON FILE |
| LUCKY BELL | ON FILE |
| LUCKY CASHIER IKU | ON FILE |
| LUCKY CHUKS MOSES | ON FILE |
| LUCKY CHUKS MOSES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCKY DICKINSON UY | ON FILE |
| LUCKY DOG LLC | ON FILE |
| LUCKY EMMANUEL | ON FILE |
| LUCKY FUZILE CABELA | ON FILE |
| LUCKY HENG | ON FILE |
| LUCKY HUSNIYARA | ON FILE |
| LUCKY ISAH | ON FILE |
| LUCKY JOHN PHILIP BENEDICTO | ON FILE |
| LUCKY LETSHABO | ON FILE |
| LUCKY MKOSANA | ON FILE |
| LUCKY PIET MOEMA | ON FILE |
| LUCKY PULE | ON FILE |
| LUCKY RICHARD LETSHABO | ON FILE |
| LUCKY RIFQIANTO | ON FILE |
| LUCKY SAINI | ON FILE |
| LUCKY SINGH | ON FILE |
| LUCKY SMSF | ON FILE |
| LUCKY TAYLOR | ON FILE |
| LUCKY TRIEU | ON FILE |
| LUCKY VERMA | ON FILE |
| LUCKY WINEBARGER | ON FILE |
| LUCLEASA HENRY | ON FILE |
| LUCOCHI DAN | ON FILE |
| LUCRECIA APAZA LIPA | ON FILE |
| LUCRECIA DIAZ | ON FILE |
| LUCRECIA GUERRA | ON FILE |
| LUCRECIA LEGUIZAMON | ON FILE |
| LUCRECIA LORENA VILLEGAS | ON FILE |
| LUCRECIA LOZZIA | ON FILE |
| LUCRECIA MARIA GARCIA RAMOS | ON FILE |
| LUCRECIA PELICER | ON FILE |
| LUCRECIA ZERPA | ON FILE |
| LUCRETIA MARKS | ON FILE |
| LUCRETIA ZIRBO | ON FILE |
| LUCREZIA BERINI | ON FILE |
| LUCREZIA BRUNO | ON FILE |
| LUCREZIA CORSI | ON FILE |
| LUCREZIA DE BIASE | ON FILE |
| LUCREZIA FEDERICA MARZOVILLO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCREZIA FERME | ON FILE |
| LUCREZIA LOCATELLI | ON FILE |
| LUCRICIA MOKGOLO | ON FILE |
| LUCU DAN | ON FILE |
| LUCUS TYLER | ON FILE |
| LUCY  SACKEY | ON FILE |
| LUCY ABRAMIAN | ON FILE |
| LUCY ADAMS | ON FILE |
| LUCY ALVARENGA | ON FILE |
| LUCY AMBS | ON FILE |
| LUCY AMPARO SIERRA VALENCIA | ON FILE |
| LUCY ANGUILANO | ON FILE |
| LUCY BAJCIC | ON FILE |
| LUCY BETTERIDGE-DYSON | ON FILE |
| LUCY BLENKINSOPP | ON FILE |
| LUCY BOLTER | ON FILE |
| LUCY BOYNE | ON FILE |
| LUCY BRANSBURY | ON FILE |
| LUCY BRINDLE | ON FILE |
| LUCY BROMLEY | ON FILE |
| LUCY C HYSZKO | ON FILE |
| LUCY CHEN | ON FILE |
| LUCY CORTEZ | ON FILE |
| LUCY EDWARDS | ON FILE |
| LUCY ESCOBAR | ON FILE |
| LUCY EVANS | ON FILE |
| LUCY FACCI | ON FILE |
| LUCY FAIRWEATHER | ON FILE |
| LUCY FENTON | ON FILE |
| LUCY FOSTER | ON FILE |
| LUCY HAN | ON FILE |
| LUCY HARRIGAN | ON FILE |
| LUCY HONAN | ON FILE |
| LUCY KATE BLACKIE | ON FILE |
| LUCY KELLEY-WEEKS | ON FILE |
| LUCY KOOIJMAN | ON FILE |
| LUCY LEI | ON FILE |
| LUCY LIM | ON FILE |
| LUCY M GENAT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCY MAKS | ON FILE |
| LUCY MARTINEZ | ON FILE |
| LUCY MASON | ON FILE |
| LUCY MASTROLORITO | ON FILE |
| LUCY MCCUDDEN | ON FILE |
| LUCY MINERDS | ON FILE |
| LUCY MINTO-DAY | ON FILE |
| LUCY MIRIGO KANYI | ON FILE |
| LUCY MONAHAN | ON FILE |
| LUCY MORNINGSTAR | ON FILE |
| LUCY MORRIS | ON FILE |
| LUCY NEUMEYER | ON FILE |
| LUCY NG | ON FILE |
| LUCY NGUYEN | ON FILE |
| LUCY NHIEN TAN | ON FILE |
| LUCY NORRIS | ON FILE |
| LUCY OBRIEN-ENGLISH | ON FILE |
| LUCY OGBO | ON FILE |
| LUCY PIJNENBURG | ON FILE |
| LUCY PINELL | ON FILE |
| LUCY REYES | ON FILE |
| LUCY RIDENOUR | ON FILE |
| LUCY ROEMER | ON FILE |
| LUCY ROSS | ON FILE |
| LUCY SAM | ON FILE |
| LUCY SHARDLOW | ON FILE |
| LUCY SIMOES | ON FILE |
| LUCY SIMPSON | ON FILE |
| LUCY SONBERG | ON FILE |
| LUCY SUNDERLAND | ON FILE |
| LUCY SUSANTI | ON FILE |
| LUCY TISCHLER | ON FILE |
| LUCY TRAN | ON FILE |
| LUCY VITTRUP CHRISTENSEN | ON FILE |
| LUCY WANG | ON FILE |
| LUCY WEN | ON FILE |
| LUCY YEE | ON FILE |
| LUCY-ANNE HOLMES | ON FILE |
| LUCYCAN LY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUCYNA CYGANEK | ON FILE |
| LUCYNA KALETKA | ON FILE |
| LUCYNA KOSCH-BIEGAI | ON FILE |
| LUCYNA RYŚ | ON FILE |
| LUD ASTRO | ON FILE |
| LUDA HOLODNIK | ON FILE |
| LUDA HOLODNIK | ON FILE |
| LUDĚK HRADIL | ON FILE |
| LUDEK KOVARIK | ON FILE |
| LUDEK KOVARIK | ON FILE |
| LUDĚK MALÝ | ON FILE |
| LUDEK MASIN | ON FILE |
| LUDĚK SEIDL | ON FILE |
| LUDĚK STRAKA | ON FILE |
| LUDĚK UHŘÍK | ON FILE |
| LUDEK ZEDNIK | ON FILE |
| LUDGERO ALEXANDRE DE VASCONCELOS | ON FILE |
| LUDIM CASTILLO | ON FILE |
| LUDITH SUAZA GARCIA | ON FILE |
| LUDIVICO MANUEL VIRAY | ON FILE |
| LUDIVINE  COIPEL | ON FILE |
| LUDIVINE  MARCOUX | ON FILE |
| LUDIVINE  POUX | ON FILE |
| LUDIVINE ANTON | ON FILE |
| LUDIVINE BAUD | ON FILE |
| LUDMILA AYLEN BARRIOS | ON FILE |
| LUDMILA BARRIOS | ON FILE |
| LUDMILA BUMBAC | ON FILE |
| LUDMILA CAPPA | ON FILE |
| LUDMILA CARMEN MOROSAN | ON FILE |
| LUDMILA COMARNITCHI | ON FILE |
| LUDMILA CRACIUN | ON FILE |
| LUDMILA DA SILVA | ON FILE |
| LUDMILA DA SILVA | ON FILE |
| LUDMILA DUFOUR | ON FILE |
| LUDMILA FILOUSOVA | ON FILE |
| LUDMILA FUMAGALLI | ON FILE |
| LUDMILA GRUBEROVÁ | ON FILE |
| ĽUDMILA JELINSKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUDMILA KAFANOVA | ON FILE |
| LUDMILA KUZNETSOVA | ON FILE |
| LUDMILA LEDESMA | ON FILE |
| LUDMILA MIROSHNYCHENKO | ON FILE |
| LUDMILA ROMERO | ON FILE |
| LUDMILA YAZMIN KENER | ON FILE |
| LUDMILA YAZMIN KENER | ON FILE |
| LUDMILA ZAKRZEWSKA | ON FILE |
| LUDMILA ZOSYMENKO | ON FILE |
| LUDMILLA KUZNETSOVA | ON FILE |
| LUDMILLA LIMA | ON FILE |
| LUDMILLA MOHERNDL | ON FILE |
| LUDMYLA ZOSIMENKO | ON FILE |
| LUDO DE VISSER | ON FILE |
| LUDO DEVAUX | ON FILE |
| LUDO OBE | ON FILE |
| LUDOVIC  BROUTY | ON FILE |
| LUDOVIC  CAILLABET | ON FILE |
| LUDOVIC  DECAT | ON FILE |
| LUDOVIC  MOREAU | ON FILE |
| LUDOVIC  QUINT | ON FILE |
| LUDOVIC  RUBAN | ON FILE |
| LUDOVIC  THOMAS | ON FILE |
| LUDOVIC  VANDER SYPT | ON FILE |
| LUDOVIC ABROSSIMOFF | ON FILE |
| LUDOVIC ALLGAYER | ON FILE |
| LUDOVIC ARCHILLA | ON FILE |
| LUDOVIC ATIA | ON FILE |
| LUDOVIC AUDONNET | ON FILE |
| LUDOVIC AYROLE | ON FILE |
| LUDOVIC BARRÉ | ON FILE |
| LUDOVIC BAYAC | ON FILE |
| LUDOVIC BENOIT | ON FILE |
| LUDOVIC BERRUBE | ON FILE |
| LUDOVIC BÉTRISEY | ON FILE |
| LUDOVIC BEUN | ON FILE |
| LUDOVIC BIEVEZ | ON FILE |
| LUDOVIC BIEVEZ | ON FILE |
| LUDOVIC BOISNON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUDOVIC BOUILLOT | ON FILE |
| LUDOVIC BUCHEL | ON FILE |
| LUDOVIC BUCQUET | ON FILE |
| LUDOVIC CARDON | ON FILE |
| LUDOVIC CHAPA | ON FILE |
| LUDOVIC CHEMIR | ON FILE |
| LUDOVIC CHESNAIS | ON FILE |
| LUDOVIC CHUNGUE | ON FILE |
| LUDOVIC COQUELLE | ON FILE |
| LUDOVIC COULLERY | ON FILE |
| LUDOVIC CRISPIN | ON FILE |
| LUDOVIC CROSASSO | ON FILE |
| LUDOVIC DE GLIMME | ON FILE |
| LUDOVIC DOUMONT | ON FILE |
| LUDOVIC DRAPEAU | ON FILE |
| LUDOVIC DU RIVAU | ON FILE |
| LUDOVIC DUPOUY | ON FILE |
| LUDOVIC FORNASARI | ON FILE |
| LUDOVIC FRANCIS THIERRY HUARD | ON FILE |
| LUDOVIC FUCHS | ON FILE |
| LUDOVIC GEOFFROY | ON FILE |
| LUDOVIC GEORGE | ON FILE |
| LUDOVIC GERARD JEAN LUC MARIEZ | ON FILE |
| LUDOVIC GERARD ROGER CARPENTIER | ON FILE |
| LUDOVIC GODET | ON FILE |
| LUDOVIC GONTHIER | ON FILE |
| Ludovic Grandclement | ON FILE |
| LUDOVIC GUCKERT | ON FILE |
| LUDOVIC GUINEBERT | ON FILE |
| LUDOVIC GYSSELS | ON FILE |
| Ludovic Hampton | ON FILE |
| LUDOVIC HAMPTON | ON FILE |
| LUDOVIC HANNY | ON FILE |
| LUDOVIC HAUETER | ON FILE |
| LUDOVIC HECK | ON FILE |
| LUDOVIC HENRY | ON FILE |
| LUDOVIC IORIO | ON FILE |
| LUDOVIC JACQUES JEAN BATAILLER | ON FILE |
| LUDOVIC JEAN EMMANUEL BLANCO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUDOVIC KARI | ON FILE |
| LUDOVIC LACAY | ON FILE |
| LUDOVIC LADAM | ON FILE |
| LUDOVIC LAURENT | ON FILE |
| LUDOVIC LAURICHESSE | ON FILE |
| LUDOVIC LEGER | ON FILE |
| LUDOVIC LEHMANN | ON FILE |
| LUDOVIC LEROY | ON FILE |
| LUDOVIC LEZZI | ON FILE |
| LUDOVIC L'HÉNORET | ON FILE |
| LUDOVIC LIGNIER | ON FILE |
| LUDOVIC LUCAS | ON FILE |
| LUDOVIC LUKACS | ON FILE |
| LUDOVIC MALCOSTE | ON FILE |
| LUDOVIC MARIOTTE | ON FILE |
| LUDOVIC MARTIN | ON FILE |
| LUDOVIC MARTON | ON FILE |
| LUDOVIC MAURICE LAURENT CERETTO | ON FILE |
| LUDOVIC MAYOUSSE | ON FILE |
| LUDOVIC MEABY | ON FILE |
| LUDOVIC MEYER | ON FILE |
| LUDOVIC MICHAUX | ON FILE |
| LUDOVIC MOREAU | ON FILE |
| LUDOVIC MOUZON | ON FILE |
| LUDOVIC NADALES | ON FILE |
| LUDOVIC NAGY | ON FILE |
| LUDOVIC PAGUET | ON FILE |
| LUDOVIC PALAZZOLO | ON FILE |
| LUDOVIC PASSAMONTI | ON FILE |
| LUDOVIC PEROL | ON FILE |
| LUDOVIC PERRIN | ON FILE |
| LUDOVIC PICCAMIGLIO | ON FILE |
| LUDOVIC PIMENTA | ON FILE |
| LUDOVIC PIZEUIL | ON FILE |
| LUDOVIC PREUILH | ON FILE |
| LUDOVIC PROULX | ON FILE |
| LUDOVIC RIVA | ON FILE |
| LUDOVIC ROBERT | ON FILE |
| LUDOVIC ROLAND GEORGES LELARDEUX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUDOVIC ROYER | ON FILE |
| LUDOVIC SCHWAB | ON FILE |
| LUDOVIC SEBAG | ON FILE |
| LUDOVIC SLIWA | ON FILE |
| LUDOVIC STEPHANE ANGE CUSIMANO | ON FILE |
| LUDOVIC SYLVESTRE | ON FILE |
| LUDOVIC SZEKELY | ON FILE |
| LUDOVIC TABIS | ON FILE |
| LUDOVIC TALUT | ON FILE |
| LUDOVIC TERRYN | ON FILE |
| LUDOVIC TORZSAS | ON FILE |
| LUDOVIC TOURNEUX | ON FILE |
| LUDOVIC VERBEKE | ON FILE |
| LUDOVIC VERMEZ | ON FILE |
| LUDOVIC ZANELLATO | ON FILE |
| LUDOVICA CORVINO | ON FILE |
| LUDOVICA DE SANTIS | ON FILE |
| LUDOVICA FRANCO | ON FILE |
| LUDOVICA MONTAGNA | ON FILE |
| LUDOVICA RASPANTI | ON FILE |
| LUDOVICA SUITA | ON FILE |
| LUDOVICK BANCOD | ON FILE |
| LUDOVICK JANKOWSKI | ON FILE |
| LUDOVICK MOURY | ON FILE |
| LUDOVICO  CARDONE | ON FILE |
| LUDOVICO  MANNHEIMER | ON FILE |
| LUDOVICO ARICÒ | ON FILE |
| LUDOVICO BASILI | ON FILE |
| LUDOVICO BERTA | ON FILE |
| LUDOVICO CESARI | ON FILE |
| LUDOVICO CHIAVELLI | ON FILE |
| LUDOVICO COPETTI | ON FILE |
| LUDOVICO DE CINTI | ON FILE |
| LUDOVICO FABBRI | ON FILE |
| LUDOVICO FORMENTINI | ON FILE |
| LUDOVICO GIUSEPPE MARIA CHIARENZA | ON FILE |
| LUDOVICO GUZZO | ON FILE |
| LUDOVICO LEZZI | ON FILE |
| LUDOVICO MARCANTONIO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUDOVICO MARCHESINI | ON FILE |
| LUDOVICO MARIA MARZAGALLI | ON FILE |
| LUDOVICO ROSADA | ON FILE |
| LUDOVICO SERGENT-MARCEAU | ON FILE |
| LUDOVICO SPAGNOLO | ON FILE |
| LUDOVICO STANTERO | ON FILE |
| LUDOVICUS  VAN DEN HEUVEL | ON FILE |
| LUDOVICUS F DOOVE | ON FILE |
| LUDOVINO BERNARD DE LUNA | ON FILE |
| LUDUVI DE LEÓN | ON FILE |
| LUDVIG FREIJ | ON FILE |
| LUDVIG HÅKANSSON | ON FILE |
| LUDVIG SALLMÉN | ON FILE |
| LUDVIG WARRER | ON FILE |
| LUDVÍK ČAPEK | ON FILE |
| LUDVIK DEFFIEU | ON FILE |
| LUDVIK GUDMUNDSSON | ON FILE |
| LUDVÍK RADA | ON FILE |
| LUDVIK TRYGGVASON | ON FILE |
| LUDVIK TUREK | ON FILE |
| LUDVIK TUREK | ON FILE |
| LUDWE ZONDANI | ON FILE |
| LUDWIG ANDRE STANIS JEAN SCHONBORN | ON FILE |
| LUDWIG CENTINO | ON FILE |
| LUDWIG FRANTZICH | ON FILE |
| LUDWIG KOPS | ON FILE |
| Ludwig Kops | ludwigkops@upcmail.nl |
| LUDWIG LJUNGBLAD | ON FILE |
| LUDWIG LUCIEN WILLIAM PENNEQUIN | ON FILE |
| Ludwig Oelze | ON FILE |
| LUDWIG PETERS | ON FILE |
| LUDWIG ROCHE | ON FILE |
| LUDWIG SAGEBORN | ON FILE |
| LUDWIG SCHWEIGHOFER | ON FILE |
| LUDWIG STEDING | ON FILE |
| LUDWIG WARD | ON FILE |
| LUDWIK LASKI | ON FILE |
| LUDWIN AYALA | ON FILE |
| LUDWIN EMERSON CASTILLO ALARCON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUDWIN GRANDE | ON FILE |
| LUDWIN LOPEZ | ON FILE |
| LUDWING  CASTILLO HINOJOSA | ON FILE |
| LUDWING M SIEBENHOR | ON FILE |
| LUDWING ORTEGA MALDONADO | ON FILE |
| Ludwing Rudiar Castillo Hinojosa | ludwingcastilloh@protonmail.com |
| LUDY JESSICA DA SILVA GREGORIO | ON FILE |
| LUDY MARINEL HERNANDEZ PESCADOR | ON FILE |
| LUDY MAYDE MOJICA SEPULVEDA | ON FILE |
| LUE YANG | ON FILE |
| Luebbert, Paige S | ON FILE |
| LUELLA AONA | ON FILE |
| LUEN HUI JUAN | ON FILE |
| LUEN KUEN WONG | ON FILE |
| LUEN ZHE YONG | ON FILE |
| LUET KAN LUCAN LEE | ON FILE |
| LUFFY DHALIWAL | ON FILE |
| LUFUNGULO  MAZIMBA | ON FILE |
| LUGA PODESTA | ON FILE |
| LUGIALSIL RAMIREZ | ON FILE |
| LU-HSIANG HUANG | ON FILE |
| LUI CHAK | ON FILE |
| LUI HO | ON FILE |
| LUI KIM LOONG | ON FILE |
| LUI KIN CHEONG | ON FILE |
| LUI LUI | ON FILE |
| LUI MØLLESKOV | ON FILE |
| LUI PONG CHEUNG | ON FILE |
| LUI PONG CHEUNG | ON FILE |
| LUI PONG CHEUNG | ON FILE |
| LUI PONG CHEUNG | ON FILE |
| LUI PONG CHEUNG | ON FILE |
| LUI PONG CHEUNG | ON FILE |
| Lui Wai Mui | Waimuiearnfire2@gmail.com |
| LUI WONG | ON FILE |
| LUI YUNG LUNG | ON FILE |
| Lui, Siu Wai Ray | ON FILE |
| LUICE YANG | ON FILE |
| LUICHI SANTIAGO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIGI  BARRETTA | ON FILE |
| LUIGI  BULUMAC | ON FILE |
| LUIGI  FERRIGNO | ON FILE |
| LUIGI  FORNARI | ON FILE |
| LUIGI  MELE | ON FILE |
| LUIGI  PERRONE | ON FILE |
| LUIGI ABATE | ON FILE |
| LUIGI ABRAHAM BRAIM | ON FILE |
| LUIGI AIELLO | ON FILE |
| LUIGI AIELLO | ON FILE |
| LUIGI AIELLO | ON FILE |
| LUIGI ALTIERI | ON FILE |
| LUIGI AMATO | ON FILE |
| LUIGI BARCO-CAIAFFA | ON FILE |
| LUIGI BARTOLUCCI | ON FILE |
| LUIGI BAZZANI | ON FILE |
| LUIGI BECCALI | ON FILE |
| LUIGI BELLIFEMINE | ON FILE |
| LUIGI BENEDETTO INGUERRI | ON FILE |
| LUIGI BERGANTINO | ON FILE |
| LUIGI BIVIGLIA | ON FILE |
| LUIGI BONAFFINI | ON FILE |
| LUIGI BONGIOVI | ON FILE |
| LUIGI BORLA | ON FILE |
| LUIGI BUCCHINI | ON FILE |
| LUIGI BUONANNO | ON FILE |
| LUIGI BUONAURIO | ON FILE |
| LUIGI BURICO | ON FILE |
| LUIGI CAMMISA | ON FILE |
| LUIGI CARDILLO | ON FILE |
| LUIGI CARMINE GIUSEPPE FERRI | ON FILE |
| LUIGI CARO | ON FILE |
| LUIGI CASERTA | ON FILE |
| Luigi Caserta | mr.gino@libero.it |
| LUIGI CASTRO | ON FILE |
| LUIGI CELIENTO | ON FILE |
| LUIGI CERVANTES | ON FILE |
| LUIGI CHEVALIER | ON FILE |
| LUIGI CILARDI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIGI CONTIELLO | ON FILE |
| LUIGI CORDISCO | ON FILE |
| LUIGI CORONELLA | ON FILE |
| LUIGI CORTEZ | ON FILE |
| LUIGI COSTA | ON FILE |
| LUIGI CREMASCHINI | ON FILE |
| LUIGI CUCINOTTA | ON FILE |
| LUIGI DAI | ON FILE |
| LUIGI DE FELICE | ON FILE |
| LUIGI DE LUCA | ON FILE |
| LUIGI DE VITA | ON FILE |
| LUIGI DI CESARE | ON FILE |
| LUIGI DI COSTANZO | ON FILE |
| LUIGI DI NOIA | ON FILE |
| LUIGI DI PASQUALE | ON FILE |
| LUIGI DI PETRILLO | ON FILE |
| LUIGI ENZO GIANNATTASIO | ON FILE |
| LUIGI ERMEDI | ON FILE |
| LUIGI ESPOSITO | ON FILE |
| LUIGI FANARO | ON FILE |
| LUIGI FILIPPO DAL COLLE | ON FILE |
| LUIGI FINETTI | ON FILE |
| LUIGI FLAGIELLO | ON FILE |
| LUIGI FOFFA | ON FILE |
| LUIGI FRANCESCO DAMBRA | ON FILE |
| LUIGI GALOTTA | ON FILE |
| LUIGI GEROLAMO BOLOGNINI | ON FILE |
| LUIGI GIUSEPPE BOTTANI | ON FILE |
| LUIGI GRASSIVARO | ON FILE |
| LUIGI GRASSO | ON FILE |
| LUIGI GRISORIO | ON FILE |
| LUIGI GUARINO | ON FILE |
| LUIGI GUERRERO | ON FILE |
| LUIGI GUGLIELMO | ON FILE |
| LUIGI LACAGNINA | ON FILE |
| LUIGI LACENTRA | ON FILE |
| LUIGI LAI | ON FILE |
| LUIGI LANZILLI | ON FILE |
| LUIGI LAO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIGI LAPENNA | ON FILE |
| LUIGI LEGNARO | ON FILE |
| LUIGI LEONARDI | ON FILE |
| LUIGI LIVIO SEBASTIANO RENZI | ON FILE |
| LUIGI LO GIUDICE | ON FILE |
| LUIGI LOMBARDI | ON FILE |
| LUIGI LOMBARDI | ON FILE |
| LUIGI LUCIANO | ON FILE |
| LUIGI MALANDRA | ON FILE |
| LUIGI MARI | ON FILE |
| LUIGI MARTINO | ON FILE |
| LUIGI MARTINO | ON FILE |
| LUIGI MARTORELLI | ON FILE |
| LUIGI MASSA | ON FILE |
| LUIGI MASSIMO FORNARI | ON FILE |
| LUIGI MATERA | ON FILE |
| LUIGI MAURO CANTIELLO | ON FILE |
| LUIGI MAZZANTI | ON FILE |
| LUIGI MELITO | ON FILE |
| LUIGI MENDOZA | ON FILE |
| LUIGI MESSINA | ON FILE |
| LUIGI MIRCO AMOREO | ON FILE |
| LUIGI MONTAGNA | ON FILE |
| LUIGI MONTANARO | ON FILE |
| Luigi Montinaro | ON FILE |
| LUIGI MORETTI | ON FILE |
| LUIGI MORI | ON FILE |
| LUIGI MORRA | ON FILE |
| LUIGI MOTTA | ON FILE |
| LUIGI NERONE | ON FILE |
| LUIGI ORLANDI | ON FILE |
| Luigi Orlandi | ol977@hotmail.com |
| LUIGI PANZA | ON FILE |
| LUIGI PAOLO FABOZZI | ON FILE |
| LUIGI PARZIALE | ON FILE |
| LUIGI PATERNOSTRO | ON FILE |
| LUIGI PEDRONI | ON FILE |
| LUIGI PEZZELLA | ON FILE |
| LUIGI PEZZOLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIGI PIACENTE | ON FILE |
| LUIGI PIAZZA | ON FILE |
| LUIGI PICCIRILLO | ON FILE |
| LUIGI PIERGALLINI | ON FILE |
| LUIGI PIERO GIGLIO | ON FILE |
| LUIGI PIMENTEL | ON FILE |
| LUIGI PINGO | ON FILE |
| LUIGI POLENGHI | ON FILE |
| LUIGI POSTORINO | ON FILE |
| LUIGI PUGLISI | ON FILE |
| LUIGI QUAGLIATA | ON FILE |
| LUIGI REBECCHI | ON FILE |
| LUIGI RENDA | ON FILE |
| LUIGI REZZONICO | ON FILE |
| LUIGI RICCI | ON FILE |
| LUIGI RICCIO | ON FILE |
| LUIGI ROSSI | ON FILE |
| LUIGI ROTONDO | ON FILE |
| LUIGI RUZZI BACCALA | ON FILE |
| LUIGI SALLUSTIO PIO | ON FILE |
| LUIGI SANDRIN | ON FILE |
| LUIGI SAPINO | ON FILE |
| LUIGI SAVARESE | ON FILE |
| LUIGI SAVOLDELLI | ON FILE |
| LUIGI SCALFI | ON FILE |
| LUIGI SCISCO | ON FILE |
| LUIGI SERRANO | ON FILE |
| LUIGI SIBILLE | ON FILE |
| LUIGI SORIGA | ON FILE |
| LUIGI SPECIALE | ON FILE |
| LUIGI STAZZONE | ON FILE |
| LUIGI STELLA | ON FILE |
| LUIGI SUAREZ | ON FILE |
| LUIGI TAMBORRINI | ON FILE |
| LUIGI TARTAGLIONE | ON FILE |
| LUIGI TIBERIO | ON FILE |
| LUIGI TINTA DELGADO | ON FILE |
| LUIGI TRAVAGLINI | ON FILE |
| LUIGI TRIBBIA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIGI URBAN | ON FILE |
| LUIGI URSINI | ON FILE |
| LUIGI UVA | ON FILE |
| LUIGI VALENTINO | ON FILE |
| LUIGI VELEZ | ON FILE |
| LUIGI VERBIST | ON FILE |
| LUIGI VIGLIONE | ON FILE |
| LUIGI VINCOURT | ON FILE |
| LUIGI ZELI | ON FILE |
| LUIGI ZENONE | ON FILE |
| LUIGIA SALERNO | ON FILE |
| LUIGINO REA | ON FILE |
| LUIGINO ALTAMURA | ON FILE |
| LUIGINO JIMENEZ REYES | ON FILE |
| LUIGUI OLAYA | ON FILE |
| LUINALDO HUTANI | ON FILE |
| LUÍS ALVES | ON FILE |
| LUIS BALTASAR | ON FILE |
| LUIS BARDISA | ON FILE |
| LUIS BARRAGAN LOPEZ | ON FILE |
| LUIS BENAVIDEZ | ON FILE |
| LUIS BERNARDO | ON FILE |
| LUIS CALDERON JR | ON FILE |
| LUIS CANTIANI | ON FILE |
| LUIS CAPOTE | ON FILE |
| LUIS CARDIM | ON FILE |
| LUIS CASAS GALAVIZ | ON FILE |
| LUIS CASTRO | ON FILE |
| LUIS CASTRO BURGOS | ON FILE |
| LUIS CAZARES CORDERO | ON FILE |
| LUIS CHAVES | ON FILE |
| LUIS CHAVES TORRES | ON FILE |
| LUIS CHOW LIAO | ON FILE |
| LUIS COLON ARZUAGA | ON FILE |
| LUIS CORTE-REAL | ON FILE |
| LUIS CORTES OSPINA | ON FILE |
| LUIS DAVID | ON FILE |
| LUIS DUPONT | ON FILE |
| LUÍS ELIAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS ESTRELLA | ON FILE |
| LUIS FERNANDEZ PLATAS LOPEZ | ON FILE |
| LUIS FERREIRA | ON FILE |
| LUIS GAMARRA PALMA | ON FILE |
| LUIS GAMBORINO PEREZ | ON FILE |
| LUIS GONCALVES | ON FILE |
| LUIS GRANADA | ON FILE |
| LUIS GRIMALDI | ON FILE |
| LUIS HERMOSILLA SAGURIE | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS LARA OLVERA | ON FILE |
| LUIS LEON GONZALEZ | ON FILE |
| LUIS LOPEZ CASILLAS | ON FILE |
| LUIS MALTRANA | ON FILE |
| LUIS MARIAN BILBAO | ON FILE |
| LUIS MARIN LASPRILLA | ON FILE |
| LUIS MARROQUIN | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MARTINEZ URIBE | ON FILE |
| LUIS MENDEZ | ON FILE |
| LUIS MONTE CABRAL | ON FILE |
| LUIS NOGUEZ | ON FILE |
| LUIS NOLASCO | ON FILE |
| LUIS ORTEGA | ON FILE |
| LUIS PACHECO | ON FILE |
| LUIS PARRA | ON FILE |
| LUIS PARREIRA | ON FILE |
| LUIS PEREIRA | ON FILE |
| LUIS PEREZ MONTES | ON FILE |
| LUIS PRECIADO FLOREZ | ON FILE |
| LUIS RAMÍREZ ANCHÍA | ON FILE |
| LUIS RINCON | ON FILE |
| LUIS ROJAS | ON FILE |
| LUIS ROSALES | ON FILE |
| LUIS SALGUERO | ON FILE |
| LUIS SANCHEZ | ON FILE |
| LUIS SANCHEZ | ON FILE |
| LUIS SÁNCHEZ | ON FILE |
| LUÍS SANTOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS  SOLORIO | ON FILE |
| LUIS  TEJADA | ON FILE |
| LUIS  VARGAS GUANCHE | ON FILE |
| LUIS  VASQUEZ | ON FILE |
| LUIS  VELASQUEZ BERMUDEZ | ON FILE |
| LUIS  VELÁZQUEZ MONTAÑEZ | ON FILE |
| LUÍS  VINHAS | ON FILE |
| LUIS  YEPEZ CARMONA | ON FILE |
| LUIS A ABREU | ON FILE |
| LUIS A BORBON PARDO | ON FILE |
| LUIS A JR RIOS | ON FILE |
| Luis A Martinez R | martinez.rueda71@hotmail.com |
| Luis A Martinez Rueda | martinez.rueda71@gmail.com |
| LUIS A MARTINEZDEJESUS | ON FILE |
| LUIS ABANTO | ON FILE |
| LUIS ABEYTUA | ON FILE |
| LUIS ABRAHAM | ON FILE |
| LUIS ABREU | ON FILE |
| LUÍS ABREU | ON FILE |
| LUIS ACOSTA | ON FILE |
| LUIS ACOSTA | ON FILE |
| LUIS ADAME | ON FILE |
| LUIS ADRIAN GALLARDO | ON FILE |
| LUIS AGUDELO | ON FILE |
| LUIS AGUILAR | ON FILE |
| LUIS AGUILAR | ON FILE |
| LUIS AGUILAR | ON FILE |
| LUIS AGUIRRE | ON FILE |
| LUIS AGUIRRE | ON FILE |
| LUIS AGUIRRE REYNA | ON FILE |
| LUIS AGUSTI LOEWE | ON FILE |
| LUIS AGUSTIN FERNANDEZ GONZALEZ | ON FILE |
| LUIS ALARCON | ON FILE |
| LUIS ALBERTO  GONZALEZ CARWRIGHT | ON FILE |
| LUIS ALBERTO ALONSO | ON FILE |
| LUIS ALBERTO ARECO | ON FILE |
| LUIS ALBERTO AYALA | ON FILE |
| LUIS ALBERTO CAMPOS MUNGUIA | ON FILE |
| LUIS ALBERTO CARDENAS MONDRAGON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LUIS ALBERTO DE PRADO MARCOS | ON FILE |
| LUIS ALBERTO DELFINO | ON FILE |
| LUIS ALBERTO ERUAY NINACO | ON FILE |
| LUIS ALBERTO FULLONE | ON FILE |
| LUIS ALBERTO GIUTTARI | ON FILE |
| LUIS ALBERTO GRAÑA RODRIGUEZ | ON FILE |
| LUIS ALBERTO HERNÁNDEZ ROMAN | ON FILE |
| LUIS ALBERTO LOPEZ LOPEZ | ON FILE |
| LUIS ALBERTO MEJIA CLAVIJO | ON FILE |
| Luis Alberto Mejia Clavijo | luis.covemanila@gmail.com |
| LUIS ALBERTO PEREIRA DIAZ | ON FILE |
| LUIS ALBERTO QUISPE | ON FILE |
| LUIS ALBERTO QUISPE REVES | ON FILE |
| LUIS ALBERTO RAMIREZ LLL | ON FILE |
| LUIS ALBERTO ROSARIO QUINTERO | ON FILE |
| LUIS ALBERTO SANCHEZ ARELLAN | ON FILE |
| LUIS ALBERTO SANCHEZ SALDANA | ON FILE |
| LUIS ALBERTO TESSORE | ON FILE |
| LUIS ALBORNOZ | ON FILE |
| LUIS ALEIXO | ON FILE |
| LUIS ALEJANDRO ABELLA MUNOZ | ON FILE |
| LUIS ALEJANDRO PATIÑO | ON FILE |
| LUIS ALEJANDRO RODRÍGUEZ ALONSO | ON FILE |
| LUIS ALEJOS | ON FILE |
| LUIS ALFONSO  MEDINA FUENMAYOR | ON FILE |
| LUIS ALFONSO BOLIVAR RAMOS | ON FILE |
| LUIS ALFONSO OLVERA DIAZ | ON FILE |
| LUIS ALFONSO SOLIS SALAZAR | ON FILE |
| LUIS ALFREDO MAMANI | ON FILE |
| LUIS ALFREDO MERA ROLDAN | ON FILE |
| LUÍS ALGARVIO | ON FILE |
| LUIS ALLEN | ON FILE |
| LUIS ALLEN | ON FILE |
| LUIS ALMEIDA | ON FILE |
| LUIS ALMONTES | ON FILE |
| LUIS ALONSO ALVARADO CARRANZA | ON FILE |
| LUIS ALONSO GUZMAN | ON FILE |
| LUIS ALVA | ON FILE |
| LUIS ALVARADO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS ALVARADO | ON FILE |
| LUIS ALVARADO | ON FILE |
| LUIS ALVARADO | ON FILE |
| LUIS ALVARADO | ON FILE |
| LUIS ALVARADO MARTINEZ | ON FILE |
| LUIS ALVAREZ | ON FILE |
| LUIS ÁLVAREZ | ON FILE |
| LUIS ALVAREZ LOPEZ | ON FILE |
| LUIS ALVAREZ PULIDO | ON FILE |
| LUIS ALVERCA | ON FILE |
| LUIS ALVES | ON FILE |
| LUÍS ALVES | ON FILE |
| LUÍS ALVES | ON FILE |
| LUÍS ALVES | ON FILE |
| LUIS ALZUA DOMINGUEZ | ON FILE |
| LUIS AMADOR SEGURA | ON FILE |
| LUIS AMARIZ | ON FILE |
| LUIS AMARIZ | ON FILE |
| LUIS AMARO | ON FILE |
| LUIS AMARO PEREIRA DE SOUZA | ON FILE |
| LUIS AMOR ÁLVAREZ | ON FILE |
| LUIS AMPUERO | ON FILE |
| LUIS ANDRADE | ON FILE |
| LUIS ANDRADE | ON FILE |
| LUIS ANDREAS TORRES KLAUWER | ON FILE |
| LUIS ANDRES GOMEZ | ON FILE |
| LUIS ANDRES HERNANDEZ GONZALEZ | ON FILE |
| LUIS ANDRES HERRERA GONZALEZ | ON FILE |
| LUIS ANDRES MUNOZ | ON FILE |
| LUIS ANDRINO | ON FILE |
| LUIS ÁNGEL FUNES MILLERA | ON FILE |
| LUIS ANGEL BATISTA NUÑEZ | ON FILE |
| LUIS ANGEL ERUAY | ON FILE |
| LUIS ANGEL INOA | ON FILE |
| LUIS ANGEL MARTÍNEZ GONZALO | ON FILE |
| LUIS ANGEL RUIZ RAMIREZ | ON FILE |
| LUIS ANGEL SOLORZANO | ON FILE |
| LUIS ANGEL SOTO LOYA | ON FILE |
| LUIS ANGEL ZARATE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS ANGELO NIÑO REYNA | ON FILE |
| LUIS ANGUIANO | ON FILE |
| LUIS ANTHONY SYTSMA | ON FILE |
| LUÍS ANTONIO BARATA DE VASCONCELOS NUNES | ON FILE |
| LUIS ANTONIO HUERTA-CHATO | ON FILE |
| LUÍS ANTÓNIO BARATA | ON FILE |
| LUIS ANTONIO BEDIAN GONZALEZ | ON FILE |
| LUIS ANTONIO DE ARAGAO ARESTA FERREIRA DE ALMEIDA | ON FILE |
| LUIS ANTONIO ESPINILLA ESPINILLA | ON FILE |
| LUIS ANTONIO GARCIA LOPEZ | ON FILE |
| LUIS ANTONIO GONZÁLEZ | ON FILE |
| LUIS ANTONIO GONZALEZ ARTEAGA | ON FILE |
| LUIS ANTONIO HERNANDEZ | ON FILE |
| LUIS ANTONIO MARQUEZ FRIAA | ON FILE |
| LUIS ANTONIO MARTINEZ | ON FILE |
| LUIS ANTONIO RAMIREZ MAGALLANES | ON FILE |
| LUIS ANTONIO SALGADO MARQUEZ | ON FILE |
| LUIS ANTONIO VERA-JUSINO | ON FILE |
| LUIS APPELHANZ | ON FILE |
| LUIS ARAKAKI KANASHIRO | ON FILE |
| LUIS ARANGO | ON FILE |
| LUIS ARAUJO | ON FILE |
| LUIS ARAUZ MORENO | ON FILE |
| LUIS ARAYA CAVIERES | ON FILE |
| LUIS ARBOLAY MARTINEZ | ON FILE |
| LUIS ARGENTINO LOPEZ | ON FILE |
| LUIS ARIAS | ON FILE |
| LUIS ARIAS | ON FILE |
| LUIS ARMANDO BAYONA BELTRAN | ON FILE |
| Luis Armando Martinez Rueda | ON FILE |
| LUIS ARMANDO VALENZUELA MARTINEZ | ON FILE |
| LUIS ARMAS | ON FILE |
| LUIS ARMENTA | ON FILE |
| LUIS ARMIJOS | ON FILE |
| LUIS ARNALDO GONZALEZ | ON FILE |
| LUIS ARNALDO GONZÁLEZ | ON FILE |
| LUIS ARNALDO MACHUCA VEGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS ARPA TORIBIO | ON FILE |
| LUIS ARRIETA | ON FILE |
| LUIS ARRUTI TREJI | ON FILE |
| LUIS ARTEAGA | ON FILE |
| LUIS ARTURO LÓPEZ DUARTE | ON FILE |
| LUIS ASCANIO | ON FILE |
| LUIS ASENCIO | ON FILE |
| LUÍS ATAÍDE | ON FILE |
| LUIS AUGUSTO  OSORIO GODOY | ON FILE |
| LUIS AURELIO  RIBEIRO RODRIGUES | ON FILE |
| LUIS AVELLANEDA | ON FILE |
| LUIS AYALA SANCHEZ | ON FILE |
| LUIS BACA ROMERO | ON FILE |
| LUIS BADILLA | ON FILE |
| LUIS BADILLA | ON FILE |
| LUIS BAEZ | ON FILE |
| LUIS BAEZA VERGARA | ON FILE |
| LUIS BAGANHA CORREIA | ON FILE |
| LUIS BAHAMONDES | ON FILE |
| LUIS BALCEDA | ON FILE |
| LUIS BALINAS | ON FILE |
| LUIS BALLEZA | ON FILE |
| LUIS BARATA | ON FILE |
| LUIS BARBA | ON FILE |
| LUIS BARRETO | ON FILE |
| LUIS BARRIENTOS | ON FILE |
| LUIS BARROETA | ON FILE |
| LUIS BARROS | ON FILE |
| LUIS BARRROS | ON FILE |
| LUIS BATISTA | ON FILE |
| LUÍS BATISTA | ON FILE |
| LUIS BAYALA | ON FILE |
| LUIS BAZÁN | ON FILE |
| LUIS BEDOYA YUSTY | ON FILE |
| LUIS BENDAÑA | ON FILE |
| LUIS BENDEZU | ON FILE |
| LUIS BENITEA | ON FILE |
| LUIS BENITEZ | ON FILE |
| LUIS BENITEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS BERAUN | ON FILE |
| LUIS BERNAL MORA | ON FILE |
| LUIS BERNARDO MERCHANT | ON FILE |
| LUIS BERRADE | ON FILE |
| LUIS BERRIOS | ON FILE |
| LUIS BERROCAL | ON FILE |
| LUIS BERROSPI | ON FILE |
| LUIS BERTOT | ON FILE |
| LUIS BERTRAND-OTERO | ON FILE |
| LUIS BERUTI | ON FILE |
| LUIS BETHANCOURT | ON FILE |
| LUIS BETHENCOURT | ON FILE |
| LUIS BETHENCOURT | ON FILE |
| LUIS BETTENCOURT | ON FILE |
| LUIS BIAGIONI | ON FILE |
| LUIS BLANCO | ON FILE |
| LUIS BLANCO | ON FILE |
| LUIS BOADA JR | ON FILE |
| LUIS BONARDI | ON FILE |
| LUIS BONILLA | ON FILE |
| LUIS BONTA | ON FILE |
| Luis Borbon | almarnov80@gmail.com |
| LUIS BORGES | ON FILE |
| LUÍS BORJA CORRALIZA SÁNCHEZ | ON FILE |
| LUIS BOTTARINI | ON FILE |
| LUIS BOZA | ON FILE |
| LUIS BRAIAN NAHUEL PINTOS | ON FILE |
| LUIS BRAS | ON FILE |
| LUIS BRAVO | ON FILE |
| LUIS BRETÓN | ON FILE |
| LUIS BRICENO | ON FILE |
| LUIS BRIICEÑO | ON FILE |
| LUIS BRITO | ON FILE |
| LUIS BRIZUELA | ON FILE |
| LUIS BROOS | ON FILE |
| LUIS BUENO | ON FILE |
| LUIS BUENO | ON FILE |
| luis bueno | buenophotography@hotmail.com |
| LUÍS BULE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS BURELLI | ON FILE |
| LUIS BURGOS | ON FILE |
| LUIS C HUARANGA | ON FILE |
| LUIS CABALLERO | ON FILE |
| Luis Caballero | ingcab@gmail.com |
| LUIS CABELLO | ON FILE |
| LUIS CABRERA | ON FILE |
| LUIS CABRITA | ON FILE |
| LUIS CACERES | ON FILE |
| LUIS CAETANO | ON FILE |
| LUIS CAJILEMA | ON FILE |
| LUIS CALDEIRO FERNANDEZ | ON FILE |
| LUIS CALDERON | ON FILE |
| LUIS CALDERON DE LA BARCA | ON FILE |
| LUIS CALDERON NILO | ON FILE |
| LUIS CALVILLO | ON FILE |
| LUIS CAMARGO GOMEZ | ON FILE |
| LUIS CAMBRONERO PEREZ | ON FILE |
| LUIS CAMERO | ON FILE |
| LUIS CAMPELO GONZALES | ON FILE |
| LUIS CAMPOS | ON FILE |
| LUIS CAMPOS CERDA | ON FILE |
| LUIS CANAS | ON FILE |
| LUIS CANCINO | ON FILE |
| LUIS CANCINO RUIZ | ON FILE |
| LUIS CANDIA | ON FILE |
| LUIS CANO | ON FILE |
| LUIS CANO | ON FILE |
| LUIS CANTU | ON FILE |
| LUIS CAPESTANY | ON FILE |
| LUIS CARBAJAL | ON FILE |
| LUIS CARBAJAL | ON FILE |
| LUIS CARBAJAL | ON FILE |
| LUIS CARBONELL | ON FILE |
| LUIS CARDENAS | ON FILE |
| LUIS CARDONA OSSA | ON FILE |
| LUIS CARDOSO | ON FILE |
| LUÍS CARDOSO | ON FILE |
| LUIS CARDOSO VAZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUÍS CARLOS  DE GOES MACIEL JUNIOR | ON FILE |
| LUIS CARLOS  MALAVE | ON FILE |
| LUIS CARLOS AGUILAR MALAVE | ON FILE |
| LUIS CARLOS CAPRA RECH | ON FILE |
| Luis Carlos Capra Rech | lcr.btc@hotmail.com |
| LUIS CARLOS DE CAMPOS SILVA | ON FILE |
| LUIS CARLOS DE MATOS | ON FILE |
| LUIS CARLOS DIAZ MORENO | ON FILE |
| LUIS CARLOS ELIAS PEREZ MOLINA | ON FILE |
| LUIS CARLOS GOMES PRIMO | ON FILE |
| LUIS CARLOS MORILLAS VALERO | ON FILE |
| Luis Carlos Pereira | newlcpmail@gmail.com |
| LUIS CARLOS PEREIRA ROLO | ON FILE |
| LUIS CARLOS REYES | ON FILE |
| LUIS CARLOS REYES GUAJARDO | ON FILE |
| LUIS CARLOS SARMIENTO BRETON | ON FILE |
| LUIS CARPIO SANTOS | ON FILE |
| LUIS CARRASQUEL | ON FILE |
| LUIS CARRERA | ON FILE |
| LUIS CARRERO | ON FILE |
| LUIS CARRILLO | ON FILE |
| LUIS CARRILLO | ON FILE |
| LUIS CARRIZO | ON FILE |
| LUIS CARRIZO | ON FILE |
| LUIS CARVALHEIRO | ON FILE |
| LUIS CARVALHO | ON FILE |
| LUIS CASADO | ON FILE |
| LUIS CASALLAS | ON FILE |
| LUIS CASILLAS | ON FILE |
| LUIS CASTANO | ON FILE |
| LUIS CASTELLANOS | ON FILE |
| LUIS CASTELLANOS | ON FILE |
| LUIS CASTILLO | ON FILE |
| LUIS CASTILLO | ON FILE |
| LUIS CASTILLO | ON FILE |
| LUIS CASTILLO | ON FILE |
| LUIS CASTILLO | ON FILE |
| LUIS CASTRO | ON FILE |
| LUIS CASTRO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS CASTRO MONTERO | ON FILE |
| LUIS CASTRO SUAREZ | ON FILE |
| LUIS CAVERO MONTOYA | ON FILE |
| LUIS CEFERINO CONTRERA | ON FILE |
| LUIS CENTENO | ON FILE |
| LUIS CERDA | ON FILE |
| LUIS CERQUEIRA | ON FILE |
| LUIS CERVANTES | ON FILE |
| LUIS CERVANTES | ON FILE |
| LUIS CHAVES ESPINOSA | ON FILE |
| LUIS CHAVEZ | ON FILE |
| LUIS CHAVEZ | ON FILE |
| LUIS CHÁVEZ | ON FILE |
| LUIS CHAVEZ GIL | ON FILE |
| LUIS CHECA | ON FILE |
| LUIS CHEUNG | ON FILE |
| LUIS CHIBANTE | ON FILE |
| LUIS CINTRON | ON FILE |
| LUIS CIUDAD | ON FILE |
| LUIS CLARA CRISTINA CARRIZO | ON FILE |
| LUIS CLAUDIO HERNANDEZ | ON FILE |
| LUIS CLERIES PASTOR | ON FILE |
| LUÍS COELHO | ON FILE |
| LUÍS COELHO | ON FILE |
| LUIS COLLAZO | ON FILE |
| LUIS COLON | ON FILE |
| LUIS COLON | ON FILE |
| LUIS CONCEPCION | ON FILE |
| LUIS CONTRERAS | ON FILE |
| LUIS CONTRERAS CUARTAS | ON FILE |
| LUIS CONTRERAS RAMÍREZ | ON FILE |
| LUÍS CORDEIRO | ON FILE |
| LUIS CORDERO | ON FILE |
| LUIS CORDOBA | ON FILE |
| LUIS CORRALES | ON FILE |
| LUIS CORREA | ON FILE |
| LUIS CORREIA | ON FILE |
| LUÍS CORREIA | ON FILE |
| LUIS CORTAIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS COSTA | ON FILE |
| LUIS COSTA JR | ON FILE |
| LUIS CRUZ | ON FILE |
| LUIS CRUZ | ON FILE |
| LUIS CRUZ | ON FILE |
| LUIS CRUZ GALEANA | ON FILE |
| LUIS CUBILLO | ON FILE |
| LUIS CUEVAS | ON FILE |
| LUIS CUSTODIO | ON FILE |
| LUIS DA SILVA | ON FILE |
| LUIS DAMAS | ON FILE |
| LUIS DAMBROSIO | ON FILE |
| LUIS DANIEL  CANDELAS | ON FILE |
| LUIS DANIEL  MEJÍA | ON FILE |
| LUIS DANIEL CONTRERAS GUILLEN | ON FILE |
| LUIS DANIEL DEHARBE | ON FILE |
| LUIS DANIEL RUGGERO | ON FILE |
| LUIS DANIELVAZQUEZ GONZALEZ | ON FILE |
| LUIS DANTE MEDRANO | ON FILE |
| LUIS DARIEL MARTINEZ | ON FILE |
| LUIS DARIO SALDANXXO | ON FILE |
| LUIS DAS NEVES FERREIRA | ON FILE |
| LUIS DAVID  JUAN | ON FILE |
| LUIS DAVID RAMOS SEMIDEY | ON FILE |
| LUIS DE ALMEIDA QUEIROZ | ON FILE |
| LUIS DE DOMINICIS | ON FILE |
| LUIS DE GRADO | ON FILE |
| LUIS DE JESUS DIAZ | ON FILE |
| LUÍS DE JESUS MARTINS DOS SANTOS | ON FILE |
| LUIS DE MARCOS ORTEGA | ON FILE |
| LUIS DE MELO | ON FILE |
| LUIS DE PEDRO | ON FILE |
| LUIS DE SIMONE | ON FILE |
| LUIS DEFAZ | ON FILE |
| LUIS DEL CARPIO | ON FILE |
| LUIS DEL REAL PASTOR | ON FILE |
| LUIS DEL VALLE | ON FILE |
| LUIS DELATORRE | ON FILE |
| LUIS DELFINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS DELGADILLO | ON FILE |
| LUIS DELGADO | ON FILE |
| LUIS DELGADO | ON FILE |
| LUIS DELGADO | ON FILE |
| LUIS DELGADO | ON FILE |
| LUIS DELGADO-ZEPEDA | ON FILE |
| LUIS DEMARTIN | ON FILE |
| LUIS DEOLEO | ON FILE |
| LUIS DIAS | ON FILE |
| LUIS DIAS | ON FILE |
| LUIS DIAZ | ON FILE |
| LUIS DIAZ | ON FILE |
| LUIS DIAZ | ON FILE |
| LUIS DIAZ | ON FILE |
| Luis Diaz | ldiaz@nnrusa.com |
| LUIS DIAZ | luis.diaz01@yahoo.com |
| LUIS DIAZ | ON FILE |
| LUIS DÍAZ ÁLVAREZ | ON FILE |
| LUIS DIAZ SOTO | ON FILE |
| LUIS DIEGO ARIAS | ON FILE |
| LUIS DIEGO GAZEL | ON FILE |
| LUIS DINIS | ON FILE |
| LUIS DIOGO | ON FILE |
| LUIS DODERO | ON FILE |
| LUIS DOIG ALVEAR SANCHEZ | ON FILE |
| LUIS DOMENECH | ON FILE |
| LUIS DOMINGUEZ | ON FILE |
| LUIS DOMINGUEZ | ON FILE |
| LUIS DORAY | ON FILE |
| LUIS DOS SANTOS GARCIA | ON FILE |
| LUIS DOUGALL | ON FILE |
| LUIS DOVALE | ON FILE |
| LUIS DRIVER | ON FILE |
| LUIS DU SOLIER | ON FILE |
| LUIS DUENAS | ON FILE |
| LUIS DURAN GOMEZ | ON FILE |
| LUIS DURAN VILLARREAL | ON FILE |
| LUIS E GALVAN GUERRERO | ON FILE |
| LUIS E MEJICANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS ECHEVERRIA | ON FILE |
| LUIS EDUARDO  ESTRADA MONTERROSA | ON FILE |
| LUIS EDUARDO ANGULO ÁNGULO | ON FILE |
| LUIS EDUARDO DOMINGUEZ BERDUGO | ON FILE |
| LUIS EDUARDO NOEL CÁRDENAS | ON FILE |
| LUIS EDUARDO PAREDES MENDOZA | ON FILE |
| LUIS EDUARDO SANCHEZ VERDEJO | ON FILE |
| LUIS EDUARDOVALENCIA TORRES | ON FILE |
| LUIS ELIAS | ON FILE |
| LUIS ELOY HERNANDEZ TORREALBA | ON FILE |
| LUIS EMILIO GOMEZ MORALES | ON FILE |
| LUIS EMILIO GONZALEZ RODRIGUEZ | ON FILE |
| LUIS EMILIO URIAS ESPINOZA | ON FILE |
| LUIS EMYL YANEZ MECINAS | ON FILE |
| LUIS ENGROSSA | ON FILE |
| LUIS ENRIQUE  VANEGAS JUÁREZ | ON FILE |
| LUIS ENRIQUE ARROYO PIERANTONI | ON FILE |
| LUIS ENRIQUE BERRELLEZA VERDUZCO | ON FILE |
| LUIS ENRIQUE DOMINGUEZ | ON FILE |
| LUIS ENRIQUE LEON BUSTOS | ON FILE |
| LUIS ENRIQUE MARTINEZ REYES | ON FILE |
| LUIS ENRIQUE RIVERA | ON FILE |
| LUIS ENRIQUE TORRES AGUIAR | ON FILE |
| LUIS ENRIQUE TURCIOS | ON FILE |
| LUIS ENRIQUE VILATO SOLARES | ON FILE |
| LUIS ERNESTO LABANDEIRA LOPEZ | ON FILE |
| LUIS ERNESTO SANCHEZ RAMOS | ON FILE |
| LUIS ESCOBAR | ON FILE |
| LUIS ESCOBAR | ON FILE |
| LUIS ESPINDOLA | ON FILE |
| LUIS ESPINDOLA-HERNANDEZ | ON FILE |
| LUIS ESPINOSA | ON FILE |
| LUIS ESPINOSA CERON | ON FILE |
| LUIS ESPINOZA GONZÁLEZ | ON FILE |
| LUIS ESPINOZA MEDRANO | ON FILE |
| LUIS ESQUENAZI | ON FILE |
| LUIS ESTEPA | ON FILE |
| LUIS ESTEVEZ | ON FILE |
| luis Estevez | luisestevez142@yahoo.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LUIS ESTEVEZ GRECO | ON FILE |
| LUIS ESTRADA | ON FILE |
| LUIS ESTRADA | ON FILE |
| LUIS ESTRADA | ON FILE |
| LUIS ESTRADA | ON FILE |
| LUIS EUGENIO | ON FILE |
| Luis F A Soares | lfasoares@gmail.com |
| LUIS F PANTIN | ON FILE |
| LUIS F RIVERA | ON FILE |
| LUIS FACUNDO EZEQUIEL FORMIGLI | ON FILE |
| LUIS FAJARDO | ON FILE |
| LUIS FARIA | ON FILE |
| LUIS FARRAN PORTE | ON FILE |
| LUIS FEDERICO TEYSSANDIER | ON FILE |
| LUIS FELIPE  MOLINA GOMEZ | ON FILE |
| LUIS FELIPE BITENCOURT-EMILIO | ON FILE |
| LUIS FELIPE BLAIN GONZALEZ | ON FILE |
| LUIS FELIPE CADENA SALAZAR | ON FILE |
| LUIS FELIPE GOMEZ RAMIREZ | ON FILE |
| LUIS FELIPE MENDES DE LIMA | ON FILE |
| LUIS FELIPE MENDEZ PACHECO | ON FILE |
| LUIS FELIPE MURCIA GUERRERO | ON FILE |
| LUIS FELIPE NAVEDA MERINO | ON FILE |
| LUIS FELIPE RAMIREZMAGANA | ON FILE |
| LUIS FELIPE RODRIGUEZ CHICUAZUQUE | ON FILE |
| LUIS FELIPE SALVATIERRA ALGARAÑAZ | ON FILE |
| LUIS FELIPE SÁNCHEZ HORNA | ON FILE |
| LUIS FELIPE SANTANA SANTOS | ON FILE |
| LUIS FELIX | ON FILE |
| LUIS FELIX | ON FILE |
| LUIS FENG | ON FILE |
| LUIS FERNANDES | ON FILE |
| LUÍS FERNANDES | ON FILE |
| LUIS FERNANDEZ | ON FILE |
| LUIS FERNANDEZ DE LA IGLESIA | ON FILE |
| LUIS FERNANDO | ON FILE |
| LUIS FERNANDO ALTEZ | ON FILE |
| LUIS FERNANDO BRASIL DE OLIVEIRA | ON FILE |
| LUIS FERNANDO CALDERÓN LEON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS FERNANDO CEVADADEPARIS | ON FILE |
| LUIS FERNANDO CORTES SALAZAR | ON FILE |
| LUIS FERNANDO DIAS BUCHO | ON FILE |
| LUIS FERNANDO DINIS LAGINHA | ON FILE |
| LUIS FERNANDO GALINDO MORAN | ON FILE |
| LUIS FERNANDO HERNÁNDEZ VILLAFAÑA | ON FILE |
| LUIS FERNANDO JIMÉNEZ CORNU | ON FILE |
| LUIS FERNANDO MENENDEZ RODRIGUEZ | ON FILE |
| LUIS FERNANDO PEREZ GOMEZ | ON FILE |
| LUIS FERNANDO PIMENTA | ON FILE |
| LUIS FERNANDO QUINTERO PINTO | ON FILE |
| LUIS FERNANDO SALAMANCA MARTELO | ON FILE |
| LUIS FERNANDO SIERRA GONZALEZ | ON FILE |
| LUIS FERREIRA | ON FILE |
| LUIS FERREIRA | ON FILE |
| LUIS FERREIRA | ON FILE |
| LUÍS FERREIRA | ON FILE |
| LUIS FERREIRA JR | ON FILE |
| LUIS FERREIRA PARRA | ON FILE |
| LUIS FIDALGO | ON FILE |
| LUIS FIERROS | ON FILE |
| LUÍS FIGUEIRA | ON FILE |
| LUIS FIGUEROA | ON FILE |
| LUIS FILIPE  TELO VILELA | ON FILE |
| LUÍS FILIPE CARDOSO VIEIRA PEREIRA GOMES | ON FILE |
| LUIS FILIPE ESPANHOL PINTO | ON FILE |
| LUÍS FILIPE EUSÉBIO | ON FILE |
| LUIS FILIPE FIRMINO PELICHO FERNANDES | ON FILE |
| LUIS FILIPE FURTADO CARDOSO LOPES | ON FILE |
| LUÍS FILIPE GOMES | ON FILE |
| LUIS FILIPE MOREIRA BERNARDES | ON FILE |
| LUIS FILIPE OLIVEIRA BARRETO | ON FILE |
| LUIS FILIPE PINTO | ON FILE |
| LUIS FILIPE SOUSA ALBUQUERQUE | ON FILE |
| LUIS FLETES | ON FILE |
| LUIS FLORES | ON FILE |
| LUIS FLORES | ON FILE |
| LUIS FLORES | ON FILE |
| LUIS FONTIVEROS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS FRAGOSO | ON FILE |
| LUIS FRANCO | ON FILE |
| LUIS FRANCO | ON FILE |
| LUIS FRANCO | ON FILE |
| LUIS FRANCO RÉBORI | ON FILE |
| LUIS FRANKLHIM ABANTO CAYRA | ON FILE |
| LUIS FRANKLIN SOTO BANDAN | ON FILE |
| LUIS FRASCO | ON FILE |
| LUIS FREITAS ASSUNCAO | ON FILE |
| LUIS FREITES | ON FILE |
| LUIS FUENTE | ON FILE |
| LUIS FUENTES | ON FILE |
| LUIS G RAAIJMAAKERS | ON FILE |
| LUIS GABRIEL MANZANO GARCIA | ON FILE |
| LUIS GABRIEL MATALLANA VALLEJO | ON FILE |
| LUIS GABRIEL VARGAS DUQUE | ON FILE |
| LUIS GABRIEL VARGAS SAMACA | ON FILE |
| LUIS GALAN | ON FILE |
| LUIS GALANTE | ON FILE |
| LUIS GALICIA | ON FILE |
| LUIS GALVAN | ON FILE |
| LUIS GALVAN | ON FILE |
| LUIS GAMA | ON FILE |
| Luis Gama | kryptogamma@protonmail.com |
| LUIS GAMARRA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCIA | ON FILE |
| LUIS GARCÍA | ON FILE |
| LUIS GARCÍA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS GARCÍA | ON FILE |
| LUIS GARCIA ALCANTARA | ON FILE |
| LUÍS GARÇOA | ON FILE |
| LUIS GARDEAZABAL | ON FILE |
| LUIS GARDUÑO | ON FILE |
| LUIS GARIBALDI VASQUEZ | ON FILE |
| LUIS GARRIDO | ON FILE |
| LUIS GARROTE VEGA | ON FILE |
| LUIS GARZA | ON FILE |
| LUIS GERARDO CASTRO ZORRILLA | ON FILE |
| LUIS GERARDO PARIS | ON FILE |
| LUIS GERMAN HINOJOSA BRACAMONTE | ON FILE |
| LUIS GERONIMO JR | ON FILE |
| LUIS GILBERTO  CHAVEZ JR. | ON FILE |
| LUIS GILBERTO GUAMAN CACERES | ON FILE |
| LUIS GILBERTO SANCHEZ RODRIGUEZ | ON FILE |
| LUIS GODINHO | ON FILE |
| LUIS GODOY | ON FILE |
| LUIS GODOY | ON FILE |
| LUIS GOMES | ON FILE |
| LUIS GOMEZ | ON FILE |
| LUIS GOMEZ | ON FILE |
| LUIS GOMEZ | ON FILE |
| LUIS GOMEZ | ON FILE |
| LUIS GOMEZ | ON FILE |
| LUIS GOMEZ | ON FILE |
| LUIS GÓMEZ | ON FILE |
| LUIS GOMEZ MONTIJANO | ON FILE |
| LUIS GONCALVES | ON FILE |
| LUÍS GONÇALVES | ON FILE |
| LUÍS GONÇALVES | ON FILE |
| LUIS GONNET | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GONZALEZ | ON FILE |
| LUIS GONZÁLEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS GONZALEZ | ON FILE |
| LUIS GONZALEZ FERNANDEZ | ON FILE |
| LUIS GONZALEZ-VALDIZAN | ON FILE |
| LUIS GONZALO PARRENO COBO | ON FILE |
| LUIS GORDON | ON FILE |
| LUIS GRAMAJO PADILLA | ON FILE |
| LUIS GRANADOS | ON FILE |
| LUIS GRANIZO CHAVEZ | ON FILE |
| LUIS GUADARRAMA | ON FILE |
| LUIS GUARDADO | ON FILE |
| LUIS GUEDEZ | ON FILE |
| LUIS GUERRA | ON FILE |
| LUIS GUERRERO | ON FILE |
| LUIS GUERRERO | ON FILE |
| LUIS GUERRERO | ON FILE |
| LUIS GUERRERO | ON FILE |
| LUIS GUILLERMO  RIPADO MARTIN | ON FILE |
| LUIS GUILLERMO ESGUERRA PORRAS | ON FILE |
| Luis Guillermo Ripado Martin | gripado24@gmail.com |
| LUIS GUILLERMO ROSETE MORALES | ON FILE |
| LUIS GURROLA | ON FILE |
| LUIS GURULE | ON FILE |
| LUIS GUSTAVO ASCANIO FLORES | ON FILE |
| LUIS GUSTAVO DIAZ | ON FILE |
| LUIS GUSTAVO GARCIA DE CARVALHO | ON FILE |
| LUIS GUSTAVO NORONHA | ON FILE |
| LUIS GUSTAVO SCHRODER PALMA | ON FILE |
| LUIS GUTIERREZ | ON FILE |
| LUIS GUTIERREZ | ON FILE |
| LUIS GUTIERREZ | ON FILE |
| LUIS GUTIERREZ REINA | ON FILE |
| LUIS GUZMAN | ON FILE |
| LUIS GUZMAN | ON FILE |
| LUIS GUZMAN | ON FILE |
| LUIS GUZMAN | ON FILE |
| LUIS GUZMAN | ON FILE |
| LUIS GUZMAN | ON FILE |
| LUIS GUZMAN RIVERA | ON FILE |
| LUIS GUZMAN-CARRANZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS H BRITO SIQUEIRA | ON FILE |
| LUIS HENDERSON | ON FILE |
| LUIS HENRIQUE | ON FILE |
| LUIS HENRIQUES | ON FILE |
| LUÍS HENRIQUES | ON FILE |
| LUÍS HENRIQUES | ON FILE |
| LUIS HERACLIO QUINTERO GONZALEZ | ON FILE |
| LUIS HERMEIRO | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNANDEZ | ON FILE |
| LUIS HERNÁNDEZ MARTÍN | ON FILE |
| LUIS HERNÁNDEZ MENDOZA | ON FILE |
| Luis Hernández Munoz | luisluis4088.lh@gmail.com |
| LUIS HERRANZ CAPITAN | ON FILE |
| LUIS HIDALGO | ON FILE |
| LUIS HOHAGEN | ON FILE |
| LUIS HOLCHOR VIRGEN | ON FILE |
| LUIS HORACIO ORTIZ TSUCHIYA | ON FILE |
| LUIS HOYOS | ON FILE |
| LUIS HUAMAN | ON FILE |
| LUIS HUANCA | ON FILE |
| LUIS HUANCA | ON FILE |
| LUIS HUERTA | ON FILE |
| LUIS HUMBERTO | ON FILE |
| LUIS HUMBERTO MARENGO | ON FILE |
| LUIS HURTADO | ON FILE |
| LUIS HURTADO COMIN | ON FILE |
| LUIS IBANEZ | ON FILE |
| LUIS IBANEZ NEBOT | ON FILE |
| LUIS ICAZA INFANTES | ON FILE |
| LUIS IGNACIO RODRÍGUEZ PÉREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS IGREJA | ON FILE |
| LUIS IHARA | ON FILE |
| LUIS III FERRANCO VILLANUEVA | ON FILE |
| LUIS INACIO | ON FILE |
| LUIS INFANTE | ON FILE |
| LUIS IRIAS | ON FILE |
| LUIS IRIZARRY | ON FILE |
| LUIS ISAZA | ON FILE |
| LUIS ITURRA | ON FILE |
| LUIS IV VILLANUEVA | ON FILE |
| LUIS JACOBO | ON FILE |
| LUIS JACOBO | ON FILE |
| LUIS JASSO SEGOVIA | ON FILE |
| LUIS JAVIER CARCELLER DE HOYOS | ON FILE |
| LUIS JAVIER CARRACEDO CORDOVILLA | ON FILE |
| LUIS JAVIER LOPEZ | ON FILE |
| LUIS JAVIER RODRÍGUEZ NAVAS | ON FILE |
| LUIS JAVIER VILLASANTE CABANAS | ON FILE |
| LUIS JEAN CARLO VALENZUELA FALCONI | ON FILE |
| LUIS JESUS ANGULO GONZÁLEZ | ON FILE |
| LUIS JIMENEZ | ON FILE |
| LUIS JIMENEZ | ON FILE |
| LUIS JOEL FELIZ DE LA CRUZ | ON FILE |
| LUIS JONES | ON FILE |
| LUIS JORDAN | ON FILE |
| LUIS JORGE MURRA SOSA | ON FILE |
| LUIS JOSE LOPEZ | ON FILE |
| LUIS JOSE PEDUTTI | ON FILE |
| LUIS JOSE SCULL BAPTISTA | ON FILE |
| LUIS JR CALDERON | ON FILE |
| Luis Jr Hernandez | hernandez7.1224@gmail.com |
| LUIS JULIAN IOMMI | ON FILE |
| LUIS KONTOROVSKY | ON FILE |
| LUIS LANDEROS | ON FILE |
| LUIS LAPOLA | ON FILE |
| LUIS LARA | ON FILE |
| LUIS LARA | ON FILE |
| LUIS LARRONDO | ON FILE |
| LUIS LAUSELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS LAZO DURAN | ON FILE |
| LUIS LEAL | ON FILE |
| LUIS LEAL | ON FILE |
| LUIS LECHUGA | ON FILE |
| LUIS LEDESMA | ON FILE |
| LUIS LEDESMA | ON FILE |
| LUIS LEDEZMA | ON FILE |
| LUIS LEDON RUIZ | ON FILE |
| LUIS LEE | ON FILE |
| LUIS LEGRO CORREA | ON FILE |
| LUIS LEI | ON FILE |
| LUIS LEIVA | ON FILE |
| LUIS LEOBARDO TREVINO | ON FILE |
| LUIS LEON | ON FILE |
| LUIS LEON | ON FILE |
| LUIS LEONE | ON FILE |
| LUIS LESCURE | ON FILE |
| LUIS LEUNIG | ON FILE |
| LUIS LIAS | ON FILE |
| LUIS LINARES | ON FILE |
| LUIS LIZAMA | ON FILE |
| LUIS LOC | ON FILE |
| LUIS LONDONO NORENA | ON FILE |
| LUIS LOPES | ON FILE |
| LUIS LOPES | ON FILE |
| LUIS LOPES | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LOPEZ | ON FILE |
| LUIS LÓPEZ | ON FILE |
| LUIS LÓPEZ | ON FILE |
| LUIS LÓPEZ MIRANDA | ON FILE |
| LUIS LOPEZ SOSA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS LORENTE | ON FILE |
| LUIS LOUCAO | ON FILE |
| LUIS LOURENCO | ON FILE |
| LUIS LOURENÇO | ON FILE |
| LUIS LOYO GARCIA | ON FILE |
| LUÍS LUDOVINO | ON FILE |
| LUIS LUGO | ON FILE |
| LUIS LUNARODRIGUEZ | ON FILE |
| LUIS LUQUE | ON FILE |
| LUIS M DIAZ | ON FILE |
| LUIS MACHADO | ON FILE |
| LUIS MACHADO | ON FILE |
| LUIS MACHADO | ON FILE |
| LUÍS MACHADO | ON FILE |
| LUIS MADERO BELTRAN | ON FILE |
| LUIS MADRID | ON FILE |
| LUIS MADRID | ON FILE |
| LUIS MAGALLON | ON FILE |
| LUIS MAGAÑA | ON FILE |
| LUIS MAIA | ON FILE |
| Luis Majano | ON FILE |
| LUIS MAJANO | ON FILE |
| LUIS MALDONADO | ON FILE |
| LUIS MALPICA | ON FILE |
| LUIS MAMA | ON FILE |
| LUIS MANUEL BEYRA | ON FILE |
| LUIS MANUEL ESCOBAR | ON FILE |
| LUIS MANUEL MAILLO | ON FILE |
| LUIS MANUEL TAVARES DE MATOS | ON FILE |
| LUIS MANUEL VIERA SANFIEL | ON FILE |
| LUIS MANZANO | ON FILE |
| LUIS MARCANO MARCANO | ON FILE |
| LUIS MARCELO OROZCO GODINEZ | ON FILE |
| LUIS MARIA MARTINEZ PITA | ON FILE |
| LUIS MARIANO ARECO CUELLO | ON FILE |
| LUIS MARIANO QUISPE HUACA | ON FILE |
| LUIS MARÍN | ON FILE |
| LUIS MÁRIO FERREIRA | ON FILE |
| LUIS MARIO PEREA CORONA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS MARISCAL | ON FILE |
| LUIS MARQUES | ON FILE |
| LUIS MARQUES | ON FILE |
| LUIS MARQUES | ON FILE |
| LUIS MARQUES | ON FILE |
| LUÍS MARQUES | ON FILE |
| LUIS MARQUEZ | ON FILE |
| LUIS MARRUFO | ON FILE |
| LUIS MARTIN CALVENTE | ON FILE |
| LUIS MARTIN DEL CAMPO | ON FILE |
| LUIS MARTÍN SANCHEZ | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MARTÍNEZ | ON FILE |
| LUIS MARTINEZ | ON FILE |
| LUIS MARTINEZ ARIZA | ON FILE |
| LUIS MARTINEZ GARCIA | ON FILE |
| LUIS MARTINEZ LUNA | ON FILE |
| LUIS MARTINS | ON FILE |
| LUIS MARTINS | ON FILE |
| LUIS MARTINS | ON FILE |
| LUIS MARTINS | ON FILE |
| LUIS MARVAO | ON FILE |
| LUÍS MATOS | ON FILE |
| LUIS MATUTE | ON FILE |
| LUIS MATUTE | ON FILE |
| LUIS MAUEL | ON FILE |
| LUIS MAXIMILIANO MENDEZ VEDIA | ON FILE |
| LUIS MAYONADO | ON FILE |
| LUIS MAYORGA | ON FILE |
| LUIS MEDEIROS | ON FILE |
| LUIS MEJIA GARCIA | ON FILE |
| LUIS MEJICANO | ON FILE |
| LUIS MELO | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUÍS MENDES JORGE | ON FILE |
| LUIS MENDOZA | ON FILE |
| LUIS MENDOZA | ON FILE |
| LUIS MENDOZA | ON FILE |
| LUIS MENDOZA-MORA | ON FILE |
| LUIS MENESES | ON FILE |
| LUIS MERCADO | ON FILE |
| LUIS MERCADO | ON FILE |
| LUIS MERODIO MORALES | ON FILE |
| LUIS MESQUITA | ON FILE |
| LUIS MESSIAS | ON FILE |
| LUIS MICHEL | ON FILE |
| LUIS MIGUEL ALEGADO | ON FILE |
| LUIS MIGUEL BARQUERO DA SILVA | ON FILE |
| LUÍS MIGUEL CARVALHO DA SILVA | ON FILE |
| LUÍS MIGUEL CASTRO FERNANDES GOMES DOS SANTOS | ON FILE |
| LUIS MIGUEL DA FRANCA MONTEIRO DE CARVALHO | ON FILE |
| LUIS MIGUEL DA SILVA DIOGO TOME | ON FILE |
| LUÍS MIGUEL DOMINGUEZ CANOSA | ON FILE |
| LUIS MIGUEL GOMEZ NUNEZ | ON FILE |
| LUIS MIGUEL GONZALEZ CUADRA | ON FILE |
| LUIS MIGUEL HERNANDEZ RAMOS | ON FILE |
| LUIS MIGUEL HERNANDEZMUNOZ | ON FILE |
| LUIS MIGUEL LAURA CHOQUEHUANCA | ON FILE |
| LUIS MIGUEL MARTINS DAS NEVES TORRES | ON FILE |
| LUIS MIGUEL MATILLA CASADO | ON FILE |
| LUIS MIGUEL ORTEGA BOTIAS | ON FILE |
| LUIS MIGUEL ORTIZ AGOSTO | ON FILE |
| LUIS MIGUEL PEREIRA | ON FILE |
| LUIS MIGUEL RODRIGUES FERNANDES | ON FILE |
| LUIS MIGUEL RODRÍGUEZ FONSECA | ON FILE |
| LUÍS MIGUEL SILVA | ON FILE |
| LUIS MIGUEL SY-SANTOS | ON FILE |
| LUIS MIGUEL VÁZQUEZ CASANOVA | ON FILE |
| LUIS MIGUEL VILCAHUAMAN HUAMAN | ON FILE |
| LUIS MIGUEL VILELA DA SILVA | ON FILE |
| LUIS MIGUEL ZUBELDIA RAMOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS MILIONI | ON FILE |
| LUIS MING LIPCHAK | ON FILE |
| LUIS MIRANDA ORNELAS | ON FILE |
| LUIS MIRANDA PEREZ | ON FILE |
| LUIS MOLINA | ON FILE |
| LUIS MOLINA | ON FILE |
| LUIS MONCAYO | ON FILE |
| LUIS MONROY | ON FILE |
| LUIS MONTE | ON FILE |
| LUIS MONTES VALENTIN | ON FILE |
| LUIS MONTIJO | ON FILE |
| LUIS MONTOYA | ON FILE |
| LUIS MONTOYA | ON FILE |
| LUIS MORA | ON FILE |
| LUIS MORAGA | ON FILE |
| LUIS MORAGA | ON FILE |
| LUIS MORALES | ON FILE |
| LUIS MORALES | ON FILE |
| LUIS MORALES | ON FILE |
| LUIS MORALES | ON FILE |
| LUIS MORALES ESPINOZA | ON FILE |
| LUIS MORAN VASQUEZ | ON FILE |
| LUIS MOREIRA | ON FILE |
| LUIS MORENO | ON FILE |
| LUIS MORENO | ON FILE |
| LUIS MORENO | ON FILE |
| Luis Moreno | luiseduardomoreno@hotmail.com |
| LUIS MORENO GARCIA VALENZUELA | ON FILE |
| LUIS MORENO RAMIREZ | ON FILE |
| LUIS MORILLO CABRERA | ON FILE |
| LUIS MORO | ON FILE |
| LUIS MORONTA | ON FILE |
| LUIS MOSQUERA | ON FILE |
| LUIS MOSQUERA TORRES | ON FILE |
| LUIS MOTA | ON FILE |
| LUIS MOTA | ON FILE |
| LUIS MOTA | ON FILE |
| LUIS MOTA | ON FILE |
| LUIS MULLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS MUNOZ | ON FILE |
| LUIS MUSCIA | ON FILE |
| LUIS NAGUIAT | ON FILE |
| LUIS NARDINI | ON FILE |
| LUIS NASCIMENTO | ON FILE |
| LUÍS NASCIMENTO | ON FILE |
| LUIS NATANAEL CARBAJAL CHAUCA | ON FILE |
| LUIS NAVARRO | ON FILE |
| LUIS NAVES | ON FILE |
| LUIS NEIRA | ON FILE |
| LUIS NEVAREZ | ON FILE |
| LUÍS NEVES | ON FILE |
| LUÍS NEVES | ON FILE |
| LUIS NICOLAS ALVAREZ | ON FILE |
| LUIS NICOLAS DAHROUGE | ON FILE |
| LUIS NIETO | ON FILE |
| LUIS NOCUA | ON FILE |
| LUIS NOE ALGARIN | ON FILE |
| LUIS NOPERI | ON FILE |
| LUIS NORONHA | ON FILE |
| LUÍS NOVAIS | ON FILE |
| LUÍS NUNES | ON FILE |
| LUÍS NUNES | ON FILE |
| LUIS NUNEZ | ON FILE |
| LUIS NUNEZ | ON FILE |
| LUIS NUNEZ | ON FILE |
| LUIS NÚÑEZ | ON FILE |
| LUIS NUÑEZ LEAL | ON FILE |
| LUIS OCASIO TRINIDAD | ON FILE |
| LUIS OLIMPIO DALL AVA | ON FILE |
| LUIS OLIVEIRA | ON FILE |
| LUIS OLIVEIRA | ON FILE |
| LUÍS OLIVEIRA | ON FILE |
| LUIS OLIVERA | ON FILE |
| LUIS OLIVO | ON FILE |
| LUIS OMAR ALVAREZ MURES | ON FILE |
| Luis Omar Ortiz Abrego | looa.ab@gmail.com |
| LUIS ONTIVEROS | ON FILE |
| LUIS ORAMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS ORLANDO AGUILERA ESPINOSA | ON FILE |
| LUIS ORLANDO ORIHUELA GONZÁLEZ | ON FILE |
| LUIS ORTEGA | ON FILE |
| LUIS ORTEGA | ON FILE |
| LUIS ORTEGA | ON FILE |
| LUIS ORTEGA | ON FILE |
| LUIS ORTEGA | ON FILE |
| LUIS ORTIZ | ON FILE |
| LUIS ORTIZ | ON FILE |
| LUIS ORTIZ | ON FILE |
| LUIS ORTIZ | ON FILE |
| LUÍS ORTIZ | ON FILE |
| LUIS ORTIZ JR | ON FILE |
| LUIS OSINALDE | ON FILE |
| LUIS OSIO | ON FILE |
| LUIS OSORIO | ON FILE |
| LUIS OSORIO | ON FILE |
| LUIS OSPINA | ON FILE |
| LUIS OSPINA MUNOZ | ON FILE |
| LUIS OTAVIO ANDRADE | ON FILE |
| LUIS OTONIEL HIGUITA CADAVID | ON FILE |
| LUIS OUIDA | ON FILE |
| LUIS PABLO BOZA FONSECA | ON FILE |
| LUIS PABLO OVALLE ORTIZ | ON FILE |
| LUIS PABLO RAMON FERNANDEZ | ON FILE |
| LUIS PADILLA MORENO | ON FILE |
| LUIS PAEZ DURAN | ON FILE |
| LUIS PAGAN | ON FILE |
| LUIS PAGAN | ON FILE |
| LUIS PAGAN | ON FILE |
| LUIS PAGAN | ON FILE |
| LUIS PALACIOS | ON FILE |
| LUIS PALOMERA | ON FILE |
| LUIS PANIAGUA TORRELLAS | ON FILE |
| LUIS PANTOJA FALCONI | ON FILE |
| LUIS PARASSOLE | ON FILE |
| LUIS PARDO | ON FILE |
| LUIS PARRA | ON FILE |
| LUIS PARRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS PARRA PAEZ | ON FILE |
| LUIS PASCUAL | ON FILE |
| LUIS PASTOR | ON FILE |
| LUIS PATRAO | ON FILE |
| LUIS PAUCAR | ON FILE |
| LUIS PAUL LIMA | ON FILE |
| Luis Pazos | ON FILE |
| LUIS PECHNER | ON FILE |
| LUIS PEDRAZA | ON FILE |
| LUIS PEDRO ANDRADE | ON FILE |
| LUÍS PEDRO QUEIROZ REI | ON FILE |
| LUIS PEDRO VILLANUEVA | ON FILE |
| LUIS PEDROSO | ON FILE |
| LUIS PEILLARD | ON FILE |
| LUIS PELLECER ARCEYUZ | ON FILE |
| LUIS PEMBERTHY | ON FILE |
| LUIS PENA | ON FILE |
| LUIS PEÑA ACOSTA | ON FILE |
| LUIS PENA AMARANTE | ON FILE |
| LUIS PENAGOS | ON FILE |
| LUIS PENAHERRERA | ON FILE |
| LUIS PENALOZA | ON FILE |
| LUIS PENARANDA | ON FILE |
| LUIS PERALTA | ON FILE |
| LUIS PEREIRA | ON FILE |
| LUIS PEREIRA | ON FILE |
| LUIS PEREIRA | ON FILE |
| LUIS PEREIRA | ON FILE |
| LUIS PEREIRA | ON FILE |
| LUIS PEREIRA | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PEREZ | ON FILE |
| LUIS PÉREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS PEREZ NATAL | ON FILE |
| LUIS PERTUZ | ON FILE |
| LUIS PIMENTA | ON FILE |
| LUIS PIMENTEL | ON FILE |
| LUIS PIÑEIRO MEIXUS | ON FILE |
| LUIS PINO SANDOVAL | ON FILE |
| LUIS PINOE | ON FILE |
| LUIS PINTO | ON FILE |
| LUÍS PINTO | ON FILE |
| LUIS PINTO TAMARA | ON FILE |
| LUIS PIURA | ON FILE |
| LUIS PNHEIRO | ON FILE |
| LUIS PORRAS SANTA CRUZ | ON FILE |
| LUIS PORTAL | ON FILE |
| LUIS PORTELA | ON FILE |
| LUIS PORTILLO | ON FILE |
| LUIS PORTUONDO | ON FILE |
| LUIS PORTURAS | ON FILE |
| LUIS POZUETA | ON FILE |
| LUIS PRIETO | ON FILE |
| LUIS PROANO | ON FILE |
| LUIS PSENDA | ON FILE |
| LUIS PUENTE | ON FILE |
| LUIS PULIDO SANCHEZ | ON FILE |
| LUIS QUECANO | ON FILE |
| LUIS QUIJADA BAHAMONDES | ON FILE |
| LUIS QUIJANO | ON FILE |
| LUIS QUINONES | ON FILE |
| LUIS QUINONES | ON FILE |
| LUIS QUINTANA | ON FILE |
| LUIS QUINTANILLA | ON FILE |
| LUIS R LOPEZ SANCHEZ | ON FILE |
| LUIS R MORAN | ON FILE |
| LUIS RAMIRES | ON FILE |
| LUIS RAMIREZ | ON FILE |
| LUIS RAMON | ON FILE |
| LUIS RAMON CUICCHI | ON FILE |
| LUIS RAMOS | ON FILE |
| LUIS RAMOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS RAMOS | ON FILE |
| LUIS RANGEL | ON FILE |
| LUIS RAUL ROMERO SANCHEZ | ON FILE |
| LUIS RAVELO | ON FILE |
| LUIS REAL PUAC | ON FILE |
| LUIS REIG MATUT | ON FILE |
| LUÍS REINO | ON FILE |
| LUIS RENDON JR | ON FILE |
| LUIS REXACH | ON FILE |
| LUIS REYES | ON FILE |
| LUIS REYES | ON FILE |
| LUIS REYES | ON FILE |
| LUIS REYES MÉNDEZ | ON FILE |
| LUIS REYES RODRIGUEZ | ON FILE |
| LUIS RIBEIRO | ON FILE |
| LUÍS RIBEIRO | ON FILE |
| LUIS RICARDO MOJICA | ON FILE |
| LUIS RINCON | ON FILE |
| LUIS RIOS | ON FILE |
| LUIS RITZER | ON FILE |
| LUIS RIVAS | ON FILE |
| LUIS RIVERA | ON FILE |
| LUIS RIVERA | ON FILE |
| LUIS RIVERA | ON FILE |
| LUIS RIVERA | ON FILE |
| LUIS RIVERA | ON FILE |
| LUIS RIVERA JR | ON FILE |
| LUIS RIVEROS OCHOA | ON FILE |
| LUIS ROBERTO FLORES CASTILLO | ON FILE |
| LUIS ROBERTO PERAZA NEYME | ON FILE |
| LUIS ROBLES | ON FILE |
| LUIS ROBLETTO | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ | ON FILE |
| LUIS RODRIGUEZ ARAGONES | ON FILE |
| LUIS RODRIGUEZ JR | ON FILE |
| LUIS RODRÍGUEZ RODRÍGUEZ | ON FILE |
| LUIS RODRÍGUEZ VALENCIA | ON FILE |
| LUIS RODRIGUEZ-LLANOS | ON FILE |
| LUIS ROJAS | ON FILE |
| LUIS ROJAS | ON FILE |
| LUIS ROJAS DIAZ | ON FILE |
| LUIS ROLANDO | ON FILE |
| LUIS ROLDAN | ON FILE |
| LUIS ROMERO | ON FILE |
| LUIS ROMERO | ON FILE |
| LUIS ROMERO | ON FILE |
| LUIS ROMERO | ON FILE |
| LUIS ROMO XELHUANTZI | ON FILE |
| LUIS ROSA | ON FILE |
| LUIS ROSADO | ON FILE |
| LUIS ROSADO | ON FILE |
| LUIS ROSADO | ON FILE |
| LUIS ROSALES | ON FILE |
| LUIS ROSARIO | ON FILE |
| LUIS ROSAS | ON FILE |
| LUIS RUBIO | ON FILE |
| LUIS RUBIO GARCIA | ON FILE |
| LUIS RUIZ | ON FILE |
| LUIS RUIZ | ON FILE |
| LUIS RUIZ | ON FILE |
| LUIS RUIZ | ON FILE |
| LUIS RUIZ | ON FILE |
| LUIS RUIZ | ON FILE |
| LUIS RUIZ DELGADO | ON FILE |
| LUIS RUIZ GONZALEZ | ON FILE |
| LUIS SAAD ROLDAN | ON FILE |
| LUIS SAAVEDRA | ON FILE |
| LUIS SALAS | ON FILE |
| LUIS SALAS | ON FILE |
| LUIS SALAS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS SALAZAR | ON FILE |
| LUIS SALVADOR | ON FILE |
| LUIS SALVADOR AMAYA | ON FILE |
| LUIS SANCHEZ | ON FILE |
| LUIS SANCHEZ | ON FILE |
| LUIS SANCHEZ | ON FILE |
| LUIS SANCHEZ | ON FILE |
| LUIS SANCHEZ | ON FILE |
| LUIS SANCHEZ HERNANDEZ | ON FILE |
| LUIS SANCHEZ URDAZPAL PRIETO | ON FILE |
| LUIS SANDOVAL | ON FILE |
| LUIS SANDOVAL | ON FILE |
| LUIS SANGUINETI | ON FILE |
| Luis Santiago | ON FILE |
| LUIS SANTIAGO | ON FILE |
| LUIS SANTIAGO | ON FILE |
| LUIS SANTOS | ON FILE |
| LUIS SANTOS | ON FILE |
| LUIS SANTOS | ON FILE |
| LUÍS SANTOS | ON FILE |
| LUÍS SANTOS | ON FILE |
| LUÍS SANTOS | ON FILE |
| LUÍS SANTOS | ON FILE |
| LUÍS SANTOS | ON FILE |
| LUÍS SANTOS | ON FILE |
| LUÍS SANTOS | ON FILE |
| LUIS SANZ | ON FILE |
| LUIS SANZ DE ANDINO | ON FILE |
| LUÍS SARDINHA | ON FILE |
| LUÍS SARDINHA | ON FILE |
| LUIS SEGURA | ON FILE |
| LUIS SEGURA MONTENEGRO | ON FILE |
| LUIS SELAN | ON FILE |
| LUIS SEMSI | ON FILE |
| LUIS SENGES | ON FILE |
| LUIS SEREIX | ON FILE |
| LUIS SERRANO | ON FILE |
| LUIS SERRANO | ON FILE |
| LUIS SIGUENZA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS SILVA | ON FILE |
| LUIS SILVA | ON FILE |
| LUIS SILVA | ON FILE |
| Luis Silva | ON FILE |
| LUIS SILVA | ON FILE |
| LUIS SILVA | ON FILE |
| LUIS SILVA | ON FILE |
| LUIS SILVA | ON FILE |
| LUIS SILVA | ON FILE |
| LUIS SILVEIRA | ON FILE |
| LUIS SILVEIRA | ON FILE |
| LUIS SILVEIRA | ON FILE |
| LUIS SILVESTRE | ON FILE |
| LUIS SMITH | ON FILE |
| LUIS SOARES | ON FILE |
| LUIS SOARES | ON FILE |
| LUIS SOARES | ON FILE |
| LUIS SOARES | ON FILE |
| LUIS SOARES | ON FILE |
| Luis Soares | lfasoares@gmail.com |
| LUÍS SOARES | ON FILE |
| LUIS SOBARZO | ON FILE |
| LUIS SOBARZO | ON FILE |
| LUIS SOCARRAZ BERTY | ON FILE |
| LUIS SOLANO | ON FILE |
| LUIS SOLIS | ON FILE |
| LUIS SONI GARCIA | ON FILE |
| LUIS SORIANO | ON FILE |
| LUIS SORINAS MORALES | ON FILE |
| LUIS SOSA | ON FILE |
| LUIS SOSTRE | ON FILE |
| LUIS SOTA | ON FILE |
| LUIS SOTELO | ON FILE |
| LUIS SOTO | ON FILE |
| LUIS SOTO | ON FILE |
| LUIS SOTO | ON FILE |
| LUIS SOTO | ON FILE |
| LUIS SOTO RODRIGUEZ | ON FILE |
| Luis Sousa | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS SOUSA | ON FILE |
| LUÍS SOUSA | ON FILE |
| LUÍS SOUSA | ON FILE |
| LUIS STELLA | ON FILE |
| LUIS STURZENEGGER | ON FILE |
| LUIS SUAREZ | ON FILE |
| LUIS SUAREZ | ON FILE |
| LUIS SUBIAS | ON FILE |
| LUIS SUFFRONT | ON FILE |
| LUIS TABATABAI MOLINS | ON FILE |
| LUIS TABORDA | ON FILE |
| LUIS TACHIQUIN | ON FILE |
| LUIS TAGLE | ON FILE |
| LUIS TAMAYO | ON FILE |
| LUIS TAPIA | ON FILE |
| LUIS TARDIEU | ON FILE |
| LUIS TAUTIVA | ON FILE |
| LUIS TAVARES | ON FILE |
| LUÍS TAVEIRA | ON FILE |
| LUIS TEIXEIRA | ON FILE |
| LUIS TEIXEIRA | ON FILE |
| LUIS TEJADA | ON FILE |
| LUIS TELLO | ON FILE |
| LUÍS TEMTEM | ON FILE |
| LUIS TERRAZAS | ON FILE |
| LUIS THIAM-NYE | ON FILE |
| LUIS THOMAS SHARP | ON FILE |
| LUIS TICONA | ON FILE |
| LUIS TIRADO | ON FILE |
| LUIS TIRADO-STOLL | ON FILE |
| LUIS TOLOSA | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TORRES | ON FILE |
| LUIS TOVAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS TREJO | ON FILE |
| LUIS TREJO | ON FILE |
| LUIS TUCEN | ON FILE |
| LUIS URCIA | ON FILE |
| LUIS URENA | ON FILE |
| LUIS URUENA | ON FILE |
| LUIS VACA | ON FILE |
| LUIS VAGO | ON FILE |
| LUIS VALADEZ | ON FILE |
| LUIS VALDES | ON FILE |
| LUIS VALDEZ | ON FILE |
| LUIS VALDIVIA | ON FILE |
| LUIS VALDIVIESO PRADA | ON FILE |
| LUIS VALE | ON FILE |
| LUIS VALENZUELA | ON FILE |
| LUIS VALENZUELA | ON FILE |
| LUIS VALERIO | ON FILE |
| LUIS VALETTE DAVILA | ON FILE |
| LUIS VALLE | ON FILE |
| Luis Valle | luise016@gmail.com |
| LUIS VALLEJO MURSULÍ | ON FILE |
| LUIS VARGAS | ON FILE |
| LUIS VARGAS PAREDES | ON FILE |
| LUIS VASQUEZ | ON FILE |
| LUÍS VAZ FERNANDES | ON FILE |
| LUIS VEGA | ON FILE |
| LUIS VEGA | ON FILE |
| LUIS VELASCO SORDO | ON FILE |
| LUIS VELASQUEZ | ON FILE |
| LUIS VELÁSQUEZ AQUINO | ON FILE |
| LUIS VELAZCO | ON FILE |
| LUIS VELAZQUEZ | ON FILE |
| LUIS VELEZ | ON FILE |
| LUIS VELEZ | ON FILE |
| LUIS VELOZ | ON FILE |
| LUÍS VENÂNCIO | ON FILE |
| LUIS VENTO | ON FILE |
| LUIS VERA | ON FILE |
| LUIS VERDECIA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIS VERENZUELA | ON FILE |
| LUIS VERI+3 | ON FILE |
| LUIS VICENTINI | ON FILE |
| LUÍS VIEGAS | ON FILE |
| LUIS VIEIRA | ON FILE |
| LUIS VIELVA | ON FILE |
| LUIS VILCA | ON FILE |
| LUIS VILLA | ON FILE |
| LUIS VILLA PANDO | ON FILE |
| LUIS VILLAFANE | ON FILE |
| LUIS VILLAFUERTE JR | ON FILE |
| LUIS VILLANUEVA | ON FILE |
| LUIS VILLANUEVA | ON FILE |
| LUIS VILLASANTE | ON FILE |
| LUIS VIÚDEZ | ON FILE |
| LUIS VIVAR | ON FILE |
| LUIS VIVAR | ON FILE |
| LUIS VIVEROS PANAMEÑO | ON FILE |
| LUIS VIZCARRA | ON FILE |
| LUIS VIZGARRA | ON FILE |
| LUIS WANDERLINDER MACHADO | ON FILE |
| LUIS XAVIER | ON FILE |
| LUIS YAMIL BERRIOS RAMOS | ON FILE |
| LUIS YÁÑEZ ALEMÁN | ON FILE |
| LUIS YANEZ CABRERA | ON FILE |
| LUIS YESCAS-VILLALVA | ON FILE |
| LUIS YNSERNY | ON FILE |
| LUIS ZAMBRANO | ON FILE |
| LUIS ZAPATA | ON FILE |
| LUIS ZARATE | ON FILE |
| LUIS ZARZUELA | ON FILE |
| LUIS ZAVALA | ON FILE |
| LUIS ZAVALA | ON FILE |
| LUIS ZAVALA | ON FILE |
| LUIS ZEPEDA | ON FILE |
| Luis, Dos Santos Garcia | ON FILE |
| LUIS. M ARNER | ON FILE |
| LUISA BARTLETT | ON FILE |
| LUISA SANCHEZ SUAREZ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUISA ACOSTA | ON FILE |
| LUISA ALEXANDRA POPA POPA | ON FILE |
| LUISA BERNAL | ON FILE |
| LUISA BOGLIONE | ON FILE |
| LUISA CORDO | ON FILE |
| LUISA CRUZ | ON FILE |
| LUISA DE ANGELIS | ON FILE |
| LUISA ELENA TRUCCO | ON FILE |
| LUISA ESCAMILLA | ON FILE |
| LUISA FAIA | ON FILE |
| LUISA FEINGLASS | ON FILE |
| LUISA FERNANDA GUERRERO CASALLAS | ON FILE |
| LUISA FERNANDA OCAMPO MADRIGAL | ON FILE |
| LUISA FERNANDA RODRIGUEZ VELANDIA | ON FILE |
| LUISA FERNANDA ROJAS ROA | ON FILE |
| LUISA FERNANDES LISBOA | ON FILE |
| LUISA FRANZONI | ON FILE |
| LUISA GALINDO | ON FILE |
| LUISA GARCIA | ON FILE |
| LUISA GAVIÑA | ON FILE |
| LUISA GELSO | ON FILE |
| LUISA GRANADA-GOMEZ | ON FILE |
| LUISA GUARDASCIONE | ON FILE |
| LUISA HO | ON FILE |
| LUISA HYNES | ON FILE |
| LUISA LEAÑO | ON FILE |
| LUISA LO PRESTI | ON FILE |
| LUISA LOUGHLIN | ON FILE |
| LUISA MARIA QUINTERO | ON FILE |
| LUISA MARÍA SUÁREZ PÉREZ | ON FILE |
| LUISA MARQUEZ | ON FILE |
| LUISA MCKAY | ON FILE |
| LUISA MEDINA | ON FILE |
| LUISA MONTEALEGRE | ON FILE |
| LUISA MOREIRA | ON FILE |
| LUISA NISI | ON FILE |
| LUISA OCAMPO | ON FILE |
| LUISA ORELLANA | ON FILE |
| LUISA OROZCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUISA PENA PENA | ON FILE |
| LUISA REPOLHO | ON FILE |
| LUISA RIVAS | ON FILE |
| LUISA RIVERA SIKAFFY | ON FILE |
| LUÍSA SANTOS | ON FILE |
| LUISA SOARES | ON FILE |
| LUISA SOLIMANO | ON FILE |
| LUISA SUSANA CANTILLANO PASTENE | ON FILE |
| LUISA TUNNO | ON FILE |
| LUISA VARVAZZO | ON FILE |
| LUISA VELAZQUEZ | ON FILE |
| LUISA VERONICA VARGAS LOPEZ | ON FILE |
| LUISA ZAPATA | ON FILE |
| LUISALBERTO FULLONE | ON FILE |
| LUISALEJANDRO LANDEROSMARTINEZ | ON FILE |
| LUISANA GALLEGOS | ON FILE |
| LUISANA LEYBA | ON FILE |
| LUISANA LOBO ROMERO | ON FILE |
| LUISANA PEBACINI | ON FILE |
| LUISANGEL VELIZ | ON FILE |
| LUISANNA MARCHESINI | ON FILE |
| LUISANTONIOHIPO SANDICO | ON FILE |
| LUISE SCHMID | ON FILE |
| Luise Victoria Santos | ON FILE |
| LUISELLA NASUTI | ON FILE |
| LUIS-ERNESTO FLORES | ON FILE |
| LUISINA ALTAVA | ON FILE |
| LUISINA ANTONIONE | ON FILE |
| LUISINA BUGGIANI | ON FILE |
| LUISINA MICAELA TOURNOUR | ON FILE |
| LUISINA VILLEGAS | ON FILE |
| LUISINHO ALVARADO | ON FILE |
| LUISITO CABANILLA | ON FILE |
| LUISITO CHING | ON FILE |
| LUISITO JR LABITA | ON FILE |
| LUISITO OLA | ON FILE |
| LUIS-MIGUEL ASTE-HERRERA | ON FILE |
| LUISO POLO | ON FILE |
| LUITE VISSCHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIZ  BERTOLDO FILHO | ON FILE |
| LUIZ ANTUNES DE SOUZA NETO | ON FILE |
| LUIZ ARTHUR DAS CHAGAS | ON FILE |
| LUIZ AUGUSTO PEREIRA DOS SANTOS | ON FILE |
| LUIZ CARDI VIDOTO | ON FILE |
| LUIZ CARLOS AMORIM | ON FILE |
| LUIZ CARLOS DA COSTA FILHO | ON FILE |
| LUIZ CLARKE | ON FILE |
| LUIZ COUTINHO | ON FILE |
| LUIZ DE MACEDO | ON FILE |
| LUIZ DE VASCONCELOS | ON FILE |
| LUIZ DO PRADO | ON FILE |
| LUIZ DUTRA | ON FILE |
| LUIZ FELIPE GASPARINI | ON FILE |
| LUIZ FELIPE GONCALVES ARASHIRO | ON FILE |
| LUIZ FELIPE SIQUEIRA | ON FILE |
| LUIZ FELLIPE SAMPAIO REBELO | ON FILE |
| LUIZ FERNANDES | ON FILE |
| LUIZ FERNANDO ALVES DA SILVA | ON FILE |
| LUIZ FERNANDO CALAÇO | ON FILE |
| LUIZ FERNANDO DAVINI DE ALMEIDA | ON FILE |
| LUIZ FERNANDO LEONAVICIUS FRANCO | ON FILE |
| LUIZ FERNANDO MEIRELLES DE ARO | ON FILE |
| LUIZ FERREIRA | ON FILE |
| LUIZ FILHO | ON FILE |
| Luiz Filho | ON FILE |
| LUIZ FILHO | ON FILE |
| LUIZ FILHO | ON FILE |
| LUIZ FILIPE STENICO SANGIORGI | ON FILE |
| LUIZ FRANCISCO | ON FILE |
| LUIZ FRANCISCO BUSCACIO | ON FILE |
| LUIZ GAETA | ON FILE |
| LUIZ GALASSO | ON FILE |
| LUIZ GONGORA | ON FILE |
| LUIZ GUILHERME DE SOUZA | ON FILE |
| LUIZ GUILHERME PITTA | ON FILE |
| LUIZ GUSTAVO BAHLS DE ALMEIDA | ON FILE |
| LUIZ GUSTAVO DA FONSECA FERREIRA | ON FILE |
| LUIZ GUSTAVO SILVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIZ GUSTAVO SILVA | ON FILE |
| LUIZ HABLÜTZEL | ON FILE |
| LUIZ HENRIQUE DE SOUZA | ON FILE |
| LUIZ HIRAGA | ON FILE |
| Luiz Hiraga | lsbase-cryto@yahoo.com |
| LUIZ JIMENEZ | ON FILE |
| LUIZ JUNIOR | ON FILE |
| LUIZ LIMA | ON FILE |
| LUIZ LOPES | ON FILE |
| LUIZ MAIA | ON FILE |
| LUIZ MANFRO | ON FILE |
| LUIZ MANUEL MUNOZ GUTIERREZ | ON FILE |
| LUIZ MARQUES | ON FILE |
| LUIZ MIGUEL DA NOBREGA PEREIRA | ON FILE |
| LUIZ OLIVEIRA | ON FILE |
| LUIZ PAULO LOUREIRO | ON FILE |
| LUIZ PAULO RODRIGUES MIRANDA | ON FILE |
| LUIZ PETTI | ON FILE |
| LUIZ RAPHAEL S DE S RIBEIRO | ON FILE |
| Luiz Ricardo E Souza | ON FILE |
| Luiz Ricardo E Souza | ON FILE |
| Luiz Ricardo E Souza | ON FILE |
| LUIZ RODRIGUES | ON FILE |
| LUIZ SANTANA | ON FILE |
| LUIZ SANTOS SR | ON FILE |
| LUIZ SILVA | ON FILE |
| LUIZ SOBRINHO | ON FILE |
| LUIZ SOUZA | ON FILE |
| LUIZ TAVARES | ON FILE |
| LUIZ URASHIMA | ON FILE |
| LUIZ ZOPPI | ON FILE |
| LUIZA TODUA-HILTON | ON FILE |
| LUIZA BET | ON FILE |
| Luiza Dumitrescu | ON FILE |
| Luiza Dumitrescu | ON FILE |
| LUIZA DUMITRESCU | ON FILE |
| LUIZA KHACHATRYAN | ON FILE |
| LUIZA KOTZEN | ON FILE |
| LUIZA MUJDEI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUIZA MUKHAMETZYANOVA | ON FILE |
| LUIZA PUPA | ON FILE |
| LUIZA TERESHCHUK | ON FILE |
| LUIZA TODOROVA | ON FILE |
| LUIZA WRIGHT | ON FILE |
| LUIZANGEL WALLE | ON FILE |
| LUIZVONANDREMONTEDUSTEIN KAMIL | ON FILE |
| LUJAN LEDESMA | ON FILE |
| LUJAN LUJAN | ON FILE |
| LUJAN MAZA | ON FILE |
| LUJING LIU | ON FILE |
| LUK BHATIA | ON FILE |
| Luk Landuyt | ON FILE |
| LUK LANDUYT | ON FILE |
| LUK SHING HUI | ON FILE |
| LUK YING WAH | ON FILE |
| Luk, Hing Wah | ON FILE |
| Luk, Man Chun Alex | ON FILE |
| LUKA AGIČIĆ | ON FILE |
| LUKA AHAC | ON FILE |
| LUKA AHAC | ON FILE |
| LUKA ALEKSIC | ON FILE |
| LUKA ANTOLOVIC | ON FILE |
| LUKA ARSENIJEVIĆ | ON FILE |
| LUKA BABOK | ON FILE |
| LUKA BALOŠIĆ | ON FILE |
| LUKA BANICEVIC | ON FILE |
| LUKA BARAMISHVILI | ON FILE |
| LUKA BARIC | ON FILE |
| LUKA BARISIC | ON FILE |
| LUKA BARIŠIĆ | ON FILE |
| LUKA BASIC | ON FILE |
| LUKA BATARELO | ON FILE |
| LUKA BERGOMI | ON FILE |
| LUKA BILIC | ON FILE |
| LUKA BLAŠKOVIĆ | ON FILE |
| LUKA BOGDANOVS | ON FILE |
| LUKA BOTRIC | ON FILE |
| LUKA BOZANOVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKA BRAJOVIC | ON FILE |
| LUKA BRAOVAC | ON FILE |
| LUKA BRUSCHI | ON FILE |
| LUKA BULATOVIC | ON FILE |
| LUKA BULATOVIC | ON FILE |
| LUKA ČARGO | ON FILE |
| LUKA CELAN | ON FILE |
| Luka Celan | lcelan2@gmail.com |
| LUKA CERNE | ON FILE |
| LUKA CICERAN | ON FILE |
| LUKA CORUJO | ON FILE |
| LUKA CRNKOVIĆ | ON FILE |
| LUKA CULIG | ON FILE |
| LUKA ČULJAK | ON FILE |
| LUKA ĆUTUK | ON FILE |
| LUKA CVETKOVIC | ON FILE |
| LUKA DAVITAIA | ON FILE |
| LUKA DEMIROVSKI | ON FILE |
| LUKA DJERFI | ON FILE |
| LUKA DODLEK | ON FILE |
| LUKA DORDEVIC | ON FILE |
| LUKA ĐORĐEVIĆ | ON FILE |
| LUKA DOŠEN | ON FILE |
| LUKA DRAGANIC | ON FILE |
| LUKA DRAGICEVIC | ON FILE |
| LUKA DULOVIC | ON FILE |
| LUKA EBERHARDT | ON FILE |
| LUKA ELSNER | ON FILE |
| LUKA FERČEC | ON FILE |
| LUKA FIOR | ON FILE |
| LUKA GABER | ON FILE |
| Luka Gaber | lg.gaber@gmail.com |
| LUKA GAJŠT | ON FILE |
| LUKA GEELEN | ON FILE |
| LUKA GLIBUŠIĆ | ON FILE |
| LUKA GLOD | ON FILE |
| LUKA GOURINCHAS | ON FILE |
| LUKA GRATEJ | ON FILE |
| LUKA GRUDNIK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKA GRUJIC | ON FILE |
| LUKA GUCEK | ON FILE |
| LUKA GUROVIC | ON FILE |
| LUKA HOCEVAR | ON FILE |
| LUKA ISAILOVIC | ON FILE |
| LUKA IVANČIĆ | ON FILE |
| LUKA IVEZIĆ | ON FILE |
| LUKA JAKOVLJEVIC | ON FILE |
| LUKA JARC | ON FILE |
| LUKA JELČIĆ | ON FILE |
| LUKA JELIČ | ON FILE |
| LUKA JENUS | ON FILE |
| LUKA JERAJ | ON FILE |
| LUKA JEREBIC | ON FILE |
| LUKA JESENSEK | ON FILE |
| LUKA JEŽINA | ON FILE |
| LUKA JOCIC | ON FILE |
| LUKA JOVANOVIC | ON FILE |
| LUKA JURIĆ | ON FILE |
| LUKA JUSTICE | ON FILE |
| LUKA KAMENŠEK | ON FILE |
| LUKA KASUMOVIĆ | ON FILE |
| LUKA KERŽIČ | ON FILE |
| LUKA KITANOVIC | ON FILE |
| LUKA KLINC | ON FILE |
| LUKA KOCMAN | ON FILE |
| LUKA KOMAC | ON FILE |
| LUKA KUCURSKI | ON FILE |
| LUKA KUHAR | ON FILE |
| LUKA KUKEC | ON FILE |
| LUKA LANGURA | ON FILE |
| LUKA LIBER | ON FILE |
| LUKA LONČAR | ON FILE |
| LUKA LOVRIĆ | ON FILE |
| LUKA LOZAR | ON FILE |
| LUKA LUKIC | ON FILE |
| LUKA LUNNA | ON FILE |
| LUKA LUTUMBA | ON FILE |
| LUKA MACUN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKA MAJCEN | ON FILE |
| LUKA MALIK | ON FILE |
| LUKA MARANDI | ON FILE |
| LUKA MARINOVIC | ON FILE |
| LUKA MICUNOVIC | ON FILE |
| LUKA MIHEC | ON FILE |
| LUKA MOZE | ON FILE |
| LUKA MRATOVIC | ON FILE |
| LUKA NOVAK | ON FILE |
| LUKA NUSSDORFER | ON FILE |
| LUKA OBERSNU | ON FILE |
| LUKA OBRADOVIC | ON FILE |
| LUKA OVUKA | ON FILE |
| LUKA PANDURIC | ON FILE |
| LUKA PARAC | ON FILE |
| LUKA PATAFTA | ON FILE |
| LUKA PENGER | ON FILE |
| LUKA PERIC | ON FILE |
| LUKA PERKOVIĆ | ON FILE |
| LUKA PEROVIC | ON FILE |
| LUKA PESIC | ON FILE |
| LUKA PETEK | ON FILE |
| LUKA PETKOVIĆ | ON FILE |
| LUKA PETRIČEVIĆ | ON FILE |
| LUKA PETROVIC | ON FILE |
| LUKA PEVEC | ON FILE |
| LUKA PILIC | ON FILE |
| LUKA PILIĆ | ON FILE |
| LUKA PLANCIC | ON FILE |
| LUKA POPOVIC | ON FILE |
| LUKA POPP | ON FILE |
| LUKA POZARSEK | ON FILE |
| LUKA PRAPER | ON FILE |
| LUKA PROSIC | ON FILE |
| LUKA PUSIC | ON FILE |
| LUKA RADULOVIC | ON FILE |
| LUKA REDNJAK | ON FILE |
| LUKA REHAR | ON FILE |
| LUKA ROGULJ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKA ROZIC | ON FILE |
| LUKA RUDIC | ON FILE |
| LUKA SAJOVIC | ON FILE |
| LUKA SALER | ON FILE |
| LUKA SARIC | ON FILE |
| LUKA ŠEPEC | ON FILE |
| LUKA SIMIC | ON FILE |
| LUKA SIMOVIC | ON FILE |
| LUKA ŠIPUŠIĆ | ON FILE |
| LUKA SKEMBER | ON FILE |
| LUKA ŠMIDLER | ON FILE |
| LUKA SMRKOLJ | ON FILE |
| LUKA SORE | ON FILE |
| LUKA ŠPEGLIČ | ON FILE |
| LUKA STANISIC | ON FILE |
| LUKA STANOVNIK | ON FILE |
| LUKA STEFANOVIC | ON FILE |
| LUKA STUPIN | ON FILE |
| LUKA SUCIC | ON FILE |
| LUKA TODOROVIC | ON FILE |
| LUKA TOMSIC AHCIN | ON FILE |
| LUKA TOPIĆ | ON FILE |
| LUKA TROSSERO | ON FILE |
| LUKA TUFEGDZIC | ON FILE |
| LUKA TURK | ON FILE |
| LUKA TURKALJ | ON FILE |
| LUKA TUSEK | ON FILE |
| LUKA UDOVIČ | ON FILE |
| LUKA UDOVIČIĆ | ON FILE |
| LUKA URSIC | ON FILE |
| LUKA VEZZOSI | ON FILE |
| LUKA VIDIĆ | ON FILE |
| LUKA VODUSEK | ON FILE |
| LUKA VRDOLJAK | ON FILE |
| LUKA VUČIĆEVIĆ | ON FILE |
| LUKA VUKASOVIC | ON FILE |
| LUKA VUKMANIC | ON FILE |
| LUKA VULOVIC | ON FILE |
| LUKA ZAGRAJSEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKA ŽAVRLAN | ON FILE |
| LUKA ZORČ | ON FILE |
| LUKA ZOVKO | ON FILE |
| LukÃ¡Å¡ Filip | ON FILE |
| LUKAC GORAN | ON FILE |
| LUKÁCS GYÖRGY | ON FILE |
| LUKÁŠ ANTALA | ON FILE |
| LUKAS BJORKMAN | ON FILE |
| LUKAS BLAWUT | ON FILE |
| LUKAS EGGER | ON FILE |
| LUKÁŠ HAMBÁLEK | ON FILE |
| LUKÁŠ HODA | ON FILE |
| LUKÁŠ KUPKA | ON FILE |
| LUKÁŠ MAMULA | ON FILE |
| LUKAS PAVLISTIK | ON FILE |
| LUKÁŠ PECH | ON FILE |
| LUKÁŠ PUCEK | ON FILE |
| LUKÁŠ SZABÓ | ON FILE |
| LUKÁŠ TOMAS | ON FILE |
| LUKAS TUPČIAUSKAS | ON FILE |
| LUKÁŠ ABRAHAM | ON FILE |
| LUKAS ALBENBERGER | ON FILE |
| LUKAS ALTHERR | ON FILE |
| LUKAS ANDERSSON | ON FILE |
| LUKAS ASCHBACHER | ON FILE |
| LUKAS AVENAS | ON FILE |
| LUKÁŠ BAKŠA | ON FILE |
| LUKÁŠ BARANEC | ON FILE |
| LUKAS BARSTEIGA | ON FILE |
| LUKAS BARTEK | ON FILE |
| lukas barth | xbl.lukas@gmail.com |
| LUKAS BECKER | ON FILE |
| LUKAS BENUS | ON FILE |
| LUKAS BERANEK | ON FILE |
| LUKAS BERGMAN | ON FILE |
| LUKAS BESPALOVAS | ON FILE |
| LUKAS BEYLS | ON FILE |
| LUKAS BICHLER | ON FILE |
| LUKAS BIJECEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKAS BIJECEK | ON FILE |
| LUKAS BIJECEK | ON FILE |
| LUKÁŠ BIJEČEK | ON FILE |
| LUKÁŠ BIĽ | ON FILE |
| LUKÁŠ BIMON | ON FILE |
| LUKÁŠ BISKUP | ON FILE |
| LUKAŠ BIZOVSKY | ON FILE |
| LUKAS BLANA | ON FILE |
| LUKÁŠ BLAŠKO | ON FILE |
| LUKAS BLECHA | ON FILE |
| LUKAS BOCEK | ON FILE |
| LUKAS BOHATA | ON FILE |
| LUKAS BORCIN | ON FILE |
| LUKAS BOSSINGER | ON FILE |
| LUKÁŠ BOZDĚCH | ON FILE |
| LUKAS BRAUN | ON FILE |
| LUKAS BRAZDEIKIS | ON FILE |
| LUKAS BRENHOLT | ON FILE |
| LUKAS BREZNICAN | ON FILE |
| LUKÁŠ BROŽOVSKÝ | ON FILE |
| LUKAS BRUCKMÜLLER | ON FILE |
| LUKÁŠ BRŮHA | ON FILE |
| LUKÁŠ BUBÁK | ON FILE |
| LUKAS BUDYN | ON FILE |
| LUKAS BULIKA | ON FILE |
| LUKAS BUTTA | ON FILE |
| LUKAS BUTZ | ON FILE |
| LUKAS CAIRNS | ON FILE |
| LUKAS CAKOVSKY | ON FILE |
| LUKAS CARRASCO | ON FILE |
| LUKAS CEJKA | ON FILE |
| LUKAS CELIARAS | ON FILE |
| LUKÁŠ ČERNÝ | ON FILE |
| LUKAS CHRISTIANSEN | ON FILE |
| LUKAS CIZINSKY | ON FILE |
| LUKAS COINTREL | ON FILE |
| LUKAS COKER | ON FILE |
| LUKAS DALOG | ON FILE |
| LUKÁŠ DANIŠ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKAS DE LEERSNYDER | ON FILE |
| LUKAS DELIBERO | ON FILE |
| LUKAS DELONG | ON FILE |
| LUKAS DEMANGE | ON FILE |
| LUKAS DIBLICEK | ON FILE |
| LUKAS DIETRICH | ON FILE |
| LUKAS D'OLIF | ON FILE |
| LUKAS DOLLER | ON FILE |
| LUKAS DREWS | ON FILE |
| LUKAS DUBIETIS | ON FILE |
| LUKÁŠ DUDEK | ON FILE |
| LUKÁŠ DVOŘÁČEK | ON FILE |
| LUKÁŠ DVOŘÁK | ON FILE |
| LUKAS EBERHART | ON FILE |
| LUKAS EGGER | ON FILE |
| LUKAS EGGER | ON FILE |
| LUKAS EGRT | ON FILE |
| LUKÁŠ ENENKEL | ON FILE |
| LUKAS ERARD | ON FILE |
| LUKAS EYTH | ON FILE |
| LUKAS FA TRANG | ON FILE |
| LUKAS FICNER | ON FILE |
| LUKÁŠ FILIP | ON FILE |
| LUKÁŠ FOJTÍK | ON FILE |
| LUKÁŠ FOREJT | ON FILE |
| LUKAS FORSTER | ON FILE |
| LUKAS FREY | ON FILE |
| LUKAS FRISCHKOPF | ON FILE |
| LUKAS FRODYMA | ON FILE |
| LUKÁŠ FRYDRYCH | ON FILE |
| LUKAS FUDALY | ON FILE |
| LUKÁŠ GAJDOŠECH | ON FILE |
| LUKÁŠ GAVAĽA | ON FILE |
| LUKÁŠ GAZDIČ | ON FILE |
| LUKAS GEDVILAS | ON FILE |
| LUKAS GEHRIG | ON FILE |
| LUKAS GEISSMANN | ON FILE |
| LUKAS GÖBER | ON FILE |
| LUKAS GOKL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKAS GONSORCIK | ON FILE |
| LUKAS GONZALEZ | ON FILE |
| LUKAS GOYENS | ON FILE |
| LUKAS GRAUER | ON FILE |
| LUKAS GRAVE | ON FILE |
| LUKÁŠ GREČO | ON FILE |
| LUKAS GROB | ON FILE |
| LUKAS GRUBER | ON FILE |
| LUKAS GRUETER | ON FILE |
| LUKÁŠ GRUNDZA | ON FILE |
| LUKÁŠ GUĽAŠA | ON FILE |
| LUKAS GUST | ON FILE |
| LUKAS GUZINAK | ON FILE |
| LUKÁŠ HAAR | ON FILE |
| LUKAS HAASTRUP SKOU OLSEN | ON FILE |
| LUKAS HALASA | ON FILE |
| LUKÁŠ HALUSKA | ON FILE |
| LUKAS HAMAL | ON FILE |
| LUKAS HAMMES | ON FILE |
| LUKAS HAMPEL-LEVERT | ON FILE |
| LUKÁŠ HANTSCH | ON FILE |
| LUKÁŠ HANZLÍČEK | ON FILE |
| LUKAS HARLY TORRENS | ON FILE |
| LUKAS HAVLICEK | ON FILE |
| LUKÁŠ HÁZE | ON FILE |
| LUKAS HERALECKY | ON FILE |
| LUKAS HEUTSCHI | ON FILE |
| LUKAS HLADIK | ON FILE |
| LUKAS HLADIL | ON FILE |
| LUKAS HLAVACEK | ON FILE |
| LUKAS HLAVATY | ON FILE |
| LUKAS HOELLERSBERGER | ON FILE |
| LUKAS HOEN | ON FILE |
| LUKAS HOENIG | ON FILE |
| LUKAS HOFER | ON FILE |
| LUKAS HOLTUM BARTH | ON FILE |
| LUKAS HOLZER | ON FILE |
| LUKAS HOSEMANN | ON FILE |
| LUKÁŠ HOŠMAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKAS HRBAN | ON FILE |
| LUKÁŠ HRON | ON FILE |
| LUKAS HRUBY | ON FILE |
| LUKAS HUBA | ON FILE |
| LUKAS HUBER | ON FILE |
| LUKAS HUBER | ON FILE |
| LUKAS HUBICKA | ON FILE |
| LUKAS HULA | ON FILE |
| LUKAS IHNAT | ON FILE |
| LUKÁŠ JAKEŠ | ON FILE |
| LUKAS JAMES CHRISTIE FODOR | ON FILE |
| LUKAS JANSKY | ON FILE |
| LUKAS JASIULEVICIUS | ON FILE |
| LUKAS JELINEK | ON FILE |
| LUKÁŠ JISKRA | ON FILE |
| LUKÁŠ JOHANOVSKÝ | ON FILE |
| LUKAS JOHANSSON | ON FILE |
| LUKAS JONES | ON FILE |
| LUKAS JUFER | ON FILE |
| LUKAS JULIAN LENTZ | ON FILE |
| LUKAS JUZĖNAS | ON FILE |
| LUKÁŠ KALICKÝ | ON FILE |
| LUKAS KAMER | ON FILE |
| LUKÁŠ KANTOR | ON FILE |
| LUKAS KARAS | ON FILE |
| LUKAS KARASEK | ON FILE |
| LUKAS KARGER | ON FILE |
| LUKAS KASTNER | ON FILE |
| LUKAS KAUFMANN | ON FILE |
| LUKAS KENIMER | ON FILE |
| LUKAS KINDEREVICIUS | ON FILE |
| LUKAS KLANG | ON FILE |
| LUKAS KLEIN | ON FILE |
| LUKAS KLIMA | ON FILE |
| LUKÁŠ KLIMEK | ON FILE |
| LUKÁŠ KLIMENT | ON FILE |
| Lukas Kloucek | lukas.kloucek87@gmail.com |
| LUKÁŠ KLOUČEK | ON FILE |
| LUKAS KOCARIK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKÁŠ KOLPEK | ON FILE |
| LUKÁŠ KOLTUN | ON FILE |
| LUKÁŠ KOLTUN | ON FILE |
| LUKÁŠ KOLTUN | ON FILE |
| LUKAS KOMAREK | ON FILE |
| LUKAS KOPATZ | ON FILE |
| LUKAS KOPCAK | ON FILE |
| LUKAS KORMAN | ON FILE |
| LUKAS KOSTAKIS | ON FILE |
| LUKAS KOSTKA | ON FILE |
| LUKAS KOUT | ON FILE |
| LUKAS KRABEC | ON FILE |
| LUKAS KRAL | ON FILE |
| LUKÁŠ KRAL | ON FILE |
| LUKÁŠ KRÁLIK | ON FILE |
| LUKAS KRAW | ON FILE |
| LUKAS KRECMER | ON FILE |
| LUKAS KRIVANEK | ON FILE |
| LUKÁŠ KŘIVÁNEK | ON FILE |
| LUKÁŠ KROPÁČEK | ON FILE |
| LUKAS KRUEDEWAGEN | ON FILE |
| LUKÁŠ KUBÁT | ON FILE |
| LUKAS KUBELKA | ON FILE |
| LUKÁŠ KUDLÁČEK | ON FILE |
| LUKÁŠ KUKLA | ON FILE |
| LUKÁŠ KUKLÍK | ON FILE |
| LUKAS KUZMIAK | ON FILE |
| LUKAS LABUDEK | ON FILE |
| LUKÁŠ LACHKOVIČ | ON FILE |
| LUKAS LANC | ON FILE |
| LUKAS LANI | ON FILE |
| LUKÁŠ LASÁK | ON FILE |
| LUKAS LAUMEN | ON FILE |
| LUKAS LEBLOCH | ON FILE |
| LUKAS LECHMAN | ON FILE |
| LUKÁŠ LEFLER | ON FILE |
| LUKAS LEHNER | ON FILE |
| LUKAS LEKEČINSKAS | ON FILE |
| LUKAS LENGYEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKAS LEON | ON FILE |
| LUKAS LEUSSINK | ON FILE |
| LUKAS LINDEMANN | ON FILE |
| LUKAS LINDER | ON FILE |
| LUKAS LINZER | ON FILE |
| LUKÁŠ LITVAN | ON FILE |
| LUKAS LODA | ON FILE |
| LUKAS LUGER | ON FILE |
| LUKAS LY | ON FILE |
| LUKAS MAERDIAN | ON FILE |
| LUKÁŠ MAGDON | ON FILE |
| LUKAS MAI | ON FILE |
| LUKÁŠ MALINIAK | ON FILE |
| LUKAS MALY | ON FILE |
| LUKAS MAREK | ON FILE |
| LUKÁŠ MAREŠ | ON FILE |
| LUKÁŠ MARTANOVIČ | ON FILE |
| LUKAS MARTINKĖNAS | ON FILE |
| LUKÁŠ MARTINKO | ON FILE |
| LUKÁŠ MASOPUST | ON FILE |
| LUKAS MATOKAR | ON FILE |
| LUKAS MATTHEE | ON FILE |
| LUKAS MATUSEVIČIUS | ON FILE |
| LUKAS MAZANEK | ON FILE |
| LUKAS MCCARTHY | ON FILE |
| LUKAS MCGREGOR | ON FILE |
| LUKAS MENCINSKAS | ON FILE |
| LUKÁŠ MÍČEK | ON FILE |
| LUKAS MICHAEL FODITSCH | ON FILE |
| LUKAS MICHALEK | ON FILE |
| LUKÁŠ MICHÁLEK | ON FILE |
| LUKÁŠ MIKULÁŠEK | ON FILE |
| LUKÁŠ MIKULECKÝ | ON FILE |
| LUKAS MOERZINGER | ON FILE |
| LUKAS MORAVEC | ON FILE |
| LUKAS MORIGGL | ON FILE |
| Lukas Moriggl | lucky.moriggl@gmail.com |
| LUKAS MORKELIUNAS | ON FILE |
| LUKAS MOSER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKAS MOUR | ON FILE |
| LUKÁŠ MROVEC | ON FILE |
| LUKAS MUELLER | ON FILE |
| LUKAS MÜLLER | ON FILE |
| LUKAS NAJMAN | ON FILE |
| LUKAS NAVICKAS | ON FILE |
| LUKAS NEKVAPIL | ON FILE |
| LUKAS NEUBURGER | ON FILE |
| LUKÁŠ NEUER | ON FILE |
| LUKÁŠ NEVŘIVÝ | ON FILE |
| LUKAS NEZDARIL | ON FILE |
| LUKAS NIKLASSON | ON FILE |
| LUKAS NIKOLAJSEN | ON FILE |
| LUKAS NOGA | ON FILE |
| LUKAS NOP | ON FILE |
| LUKÁŠ NOVÁK | ON FILE |
| LUKAS NUSSBAUM | ON FILE |
| LUKÁŠ ONDRA | ON FILE |
| LUKÁŠ ONDREJKA | ON FILE |
| LUKAS ONDRO | ON FILE |
| LUKAS ONIGA | ON FILE |
| LUKAS OOSTHUIZEN | ON FILE |
| LUKAS PAKOSTA | ON FILE |
| LUKAS PARTILA | ON FILE |
| LUKAS PAŠKAUSKAS | ON FILE |
| LUKÁŠ PATER | ON FILE |
| LUKAS PAUGSCH | ON FILE |
| LUKAS PAULIK | ON FILE |
| LUKÁŠ PAVLEJE | ON FILE |
| LUKAS PAYNE | ON FILE |
| LUKAS PEHAM | ON FILE |
| LUKAS PERIER | ON FILE |
| LUKAS PETRACEK | ON FILE |
| LUKAS PFEIFLE | ON FILE |
| LUKAS PFOESTL | ON FILE |
| LUKAS PHU | ON FILE |
| LUKÁŠ PITRA | ON FILE |
| LUKAS PITSCH | ON FILE |
| LUKÁŠ POKORNÝ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKÁŠ POLACH | ON FILE |
| LUKAS POLAK | ON FILE |
| LUKAS POLLARD | ON FILE |
| LUKÁŠ POUL | ON FILE |
| LUKAS PRACHER | ON FILE |
| LUKAS PRIHODA | ON FILE |
| LUKÁŠ PROS | ON FILE |
| LUKÁŠ PUDA | ON FILE |
| LUKAS PUHAKKA | ON FILE |
| LUKAS RACAS | ON FILE |
| LUKAS RAEDER | ON FILE |
| LUKÁŠ RAJTÍK | ON FILE |
| LUKAS RANICAR | ON FILE |
| LUKAS RANICAR | ON FILE |
| LUKAS RAPHAEL SPEICH | ON FILE |
| LUKAS RAULYNAS | ON FILE |
| LUKAS REINER | ON FILE |
| LUKAS REITER | ON FILE |
| LUKÁŠ REZÁK | ON FILE |
| LUKÁŠ ŘÍHA | ON FILE |
| LUKÁŠ ŘÍHA | ON FILE |
| LUKAS RIVAS | ON FILE |
| LUKAS ROIDMAIER | ON FILE |
| LUKAS ROOS | ON FILE |
| LUKAS ROSALES | ON FILE |
| Lukas Rosenberger | ON FILE |
| LUKAS ROSO | ON FILE |
| LUKAS ROZEMA | ON FILE |
| LUKAS RUBKUS | ON FILE |
| LUKAS RÜDY | ON FILE |
| LUKAS RUOSCH | ON FILE |
| LUKAS RUOSCH | ON FILE |
| LUKAS RYS | ON FILE |
| LUKAS SALCHNER | ON FILE |
| LUKÁŠ SALFICKÝ | ON FILE |
| LUKAS SARRE | ON FILE |
| LUKAS SCHRABACHER | ON FILE |
| LUKAS SCHUSTER | ON FILE |
| LUKAS SCHWEIZER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKAS SCHWENDENWEIN | ON FILE |
| LUKAS SCOTT | ON FILE |
| LUKAS SEBASTIAN SCHUBERT | ON FILE |
| LUKAS SEBASTIAN STIRNER | ON FILE |
| LUKAS SEDIVY | ON FILE |
| LUKAS SEDLACEK | ON FILE |
| LUKÁŠ ŠEMET | ON FILE |
| LUKAS SHARP | ON FILE |
| LUKAS SHERWIN | ON FILE |
| LUKAS SHREK | ON FILE |
| LUKÁŠ SIDOR | ON FILE |
| LUKAS SIEDLER | ON FILE |
| LUKÁŠ ŠIGUT | ON FILE |
| LUKAS SIMAK | ON FILE |
| LUKAS SIMEK | ON FILE |
| LUKÁŠ SIMKOVIČ | ON FILE |
| LUKAS SKUJA | ON FILE |
| LUKÁŠ SMOLÍK | ON FILE |
| LUKAS SMRCEK | ON FILE |
| LUKÁŠ ŠÓGOR | ON FILE |
| LUKAS SPANILY | ON FILE |
| LUKAS SPEISER | ON FILE |
| LUKAS SPERSTAD | ON FILE |
| LUKÁŠ SPEVÁK | ON FILE |
| LUKAS STAEHELI | ON FILE |
| LUKAS STANEK | ON FILE |
| LUKAS STEPHAN | ON FILE |
| LUKAS STOTTER | ON FILE |
| LUKÁŠ STŘEDA | ON FILE |
| LUKÁŠ SUDOVSKÝ | ON FILE |
| LUKAS SUKALA | ON FILE |
| LUKAS SUMINSKAS | ON FILE |
| LUKAS ŠUMINSKAS | ON FILE |
| LUKÁŠ ŠVEC | ON FILE |
| LUKAS SVOBODA | ON FILE |
| LUKÁŠ SVOBODA | ON FILE |
| LUKÁŠ SVOBODA | ON FILE |
| LUKAS SWANNET | ON FILE |
| LUKAS TAE PUTNAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKAS TEJADA | ON FILE |
| LUKAS TESAR | ON FILE |
| LUKAS THAO | ON FILE |
| LUKAS THEISL | ON FILE |
| LUKAS THIEM | ON FILE |
| LUKAS THOMSEN | ON FILE |
| LUKAS TICHY | ON FILE |
| LUKÁŠ TOBOLA | ON FILE |
| LUKAS TOMČÍK | ON FILE |
| LUKAS TOMEK | ON FILE |
| LUKAS TOPIARZ | ON FILE |
| LUKAS TRAMNITZ | ON FILE |
| LUKAS TRANTHAM | ON FILE |
| LUKAS TRAPPL | ON FILE |
| LUKÁŠ TRBUŠEK | ON FILE |
| LUKAS TREBICKI | ON FILE |
| LUKAS TRMAL | ON FILE |
| LUKAS TROJER | ON FILE |
| LUKAS TROUP | ON FILE |
| LUKÁŠ TROUP | ON FILE |
| LUKAS TRUNECKA | ON FILE |
| LUKAS TUMA | ON FILE |
| LUKAS TURMEL | ON FILE |
| LUKAS TVRDY | ON FILE |
| LUKAS UBAVICIUS | ON FILE |
| LUKAS URIBE-CLARK | ON FILE |
| LUKAS VACLAVEK | ON FILE |
| LUKAS VAJDA | ON FILE |
| LUKÁŠ VALENTA | ON FILE |
| LUKAS VAN DEN HEUVEL | ON FILE |
| LUKAS VAN HAUVE | ON FILE |
| LUKÁŠ VANĚK | ON FILE |
| LUKÁŠ VARVAŘOVSKÝ | ON FILE |
| LUKAS VASEK | ON FILE |
| LUKAS VASEK | ON FILE |
| LUKAS VAVRUŠKA | ON FILE |
| LUKÁŠ VEJNAR | ON FILE |
| LUKAS VELDMAN | ON FILE |
| LUKÁŠ VOLF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKÁŠ VONDRUŠKA | ON FILE |
| LUKAS VOROS | ON FILE |
| LUKAS VOZDA | ON FILE |
| LUKAS VYCHODIL | ON FILE |
| LUKAS VYSLOCKY | ON FILE |
| LUKAS VYSUSIL | ON FILE |
| LUKAS WAECKERLE | ON FILE |
| LUKÁŠ WALEK | ON FILE |
| LUKAS WALTER | ON FILE |
| LUKAS WARD | ON FILE |
| LUKAS WARDIATMOKO | ON FILE |
| LUKAS WEBER | ON FILE |
| LUKAS WEGMÜLLER | ON FILE |
| LUKAS WEININGER | ON FILE |
| LUKAS WELMANS | ON FILE |
| LUKAS WERNER FLEISCH | ON FILE |
| LUKAS WILKEN | ON FILE |
| LUKAS WINDMOLDERS | ON FILE |
| Lukas Wolfgang Tornes | ON FILE |
| LUKAS ZAHURANCIK | ON FILE |
| LUKAS ZELENIK | ON FILE |
| LUKAS ZIDEK | ON FILE |
| LUKAS ZLESAK | ON FILE |
| LUKÁŠ ZOBAL | ON FILE |
| LUKAS ZUKAL | ON FILE |
| LUKASZ BATKOWSKI | ON FILE |
| LUKASZ CEPIGA | ON FILE |
| ŁUKASZ CIEŚLAK | ON FILE |
| ŁUKASZ CZAJA | ON FILE |
| LUKASZ DZIEDZIC | ON FILE |
| LUKASZ HENCEL | ON FILE |
| LUKASZ KRUCZEK | ON FILE |
| LUKASZ KUBICKI | ON FILE |
| LUKASZ PESKI PAWEL | ON FILE |
| LUKASZ PTASZYNSKI | ON FILE |
| LUKASZ WEDEL | ON FILE |
| LUKASZ ADAM ZYGADLO | ON FILE |
| LUKASZ ANDRZEJ WALECKI | ON FILE |
| ŁUKASZ ANDRZEJEWSKI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKASZ ANIOL | ON FILE |
| ŁUKASZ ANTONIUK | ON FILE |
| LUKASZ ARTUR MANKOWSKI | ON FILE |
| LUKASZ BARAN | ON FILE |
| ŁUKASZ BARAŃSKI | ON FILE |
| LUKASZ BARRY | ON FILE |
| ŁUKASZ BARTKOWICZ | ON FILE |
| ŁUKASZ BARTOSIEWICZ | ON FILE |
| LUKASZ BARTOSIK | ON FILE |
| LUKASZ BARWINSKI | ON FILE |
| LUKASZ BEDNARCZYK | ON FILE |
| ŁUKASZ BIERNACKI | ON FILE |
| LUKASZ BOCZNIEWICZ | ON FILE |
| LUKASZ BOSZ | ON FILE |
| LUKASZ BRATKOWSKI | ON FILE |
| ŁUKASZ BYRDY | ON FILE |
| LUKASZ CEBULA | ON FILE |
| LUKASZ CHLEBOWSKI | ON FILE |
| LUKASZ CHMURZYNSKI | ON FILE |
| ŁUKASZ CHRZANOWSKI | ON FILE |
| ŁUKASZ CHWIEJCZAK | ON FILE |
| LUKASZ CISEK | ON FILE |
| LUKASZ CUDNOWSKI | ON FILE |
| ŁUKASZ CYLWIK | ON FILE |
| ŁUKASZ CZERNIAWSKI | ON FILE |
| ŁUKASZ CZERNIEJEWSKI | ON FILE |
| LUKASZ CZYZEWSKI | ON FILE |
| LUKASZ DARMOSZ | ON FILE |
| LUKASZ DATKIEWICZ | ON FILE |
| ŁUKASZ DOBROWOLSKI | ON FILE |
| LUKASZ DOMAGALA | ON FILE |
| ŁUKASZ DOMAŃSKI | ON FILE |
| ŁUKASZ DOMARADZKI | ON FILE |
| ŁUKASZ DRELICH | ON FILE |
| ŁUKASZ DROZDOWSKI | ON FILE |
| ŁUKASZ DUDEK | ON FILE |
| ŁUKASZ DYNIA | ON FILE |
| ŁUKASZ DZIECIUCH | ON FILE |
| Lukasz Dziubanski | dziubanski@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ŁUKASZ DZIUBAŃSKI | ON FILE |
| ŁUKASZ ELIAS | ON FILE |
| ŁUKASZ FE | ON FILE |
| LUKASZ FERDYN | ON FILE |
| LUKASZ FIC | ON FILE |
| ŁUKASZ FIEDUREK | ON FILE |
| ŁUKASZ FIURST | ON FILE |
| LUKASZ FLAK | ON FILE |
| ŁUKASZ GABIEC | ON FILE |
| LUKASZ GAC | ON FILE |
| LUKASZ GACH | ON FILE |
| ŁUKASZ GAŁĄZKA | ON FILE |
| ŁUKASZ GAŁĄZKA | ON FILE |
| LUKASZ GAURA | ON FILE |
| ŁUKASZ GAWLIK | ON FILE |
| ŁUKASZ GAWROŃSKI | ON FILE |
| LUKASZ GLADYS | ON FILE |
| LUKASZ GLUCH | ON FILE |
| ŁUKASZ GODYŃ | ON FILE |
| ŁUKASZ GOŁDA | ON FILE |
| LUKASZ GORAL | ON FILE |
| LUKASZ GREMZA | ON FILE |
| ŁUKASZ GROCHALA | ON FILE |
| LUKASZ GROCHOWSKI | ON FILE |
| LUKASZ GROMADZKI | ON FILE |
| LUKASZ GRUSZCZYNSKI | ON FILE |
| ŁUKASZ GRZESIAK | ON FILE |
| ŁUKASZ GUBERSKI | ON FILE |
| LUKASZ GUZ | ON FILE |
| LUKASZ GWOZDZ | ON FILE |
| ŁUKASZ HODERNY | ON FILE |
| LUKASZ HOLESZ | ON FILE |
| LUKASZ HUPTYS | ON FILE |
| LUKASZ JANICKI | ON FILE |
| LUKASZ JANKOWSKI | ON FILE |
| LUKASZ JANKOWSKI | ON FILE |
| LUKASZ JANOWSKI | ON FILE |
| LUKASZ JANOWSKI | ON FILE |
| ŁUKASZ JANUSZEWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ŁUKASZ JAWORSKI | ON FILE |
| ŁUKASZ JAWORSKI | ON FILE |
| LUKASZ JEDRZEJEWSKI | ON FILE |
| LUKASZ JOZWINSKI | ON FILE |
| LUKASZ JURCZYNSKI | ON FILE |
| ŁUKASZ KACZMAREK | ON FILE |
| ŁUKASZ KALINOWSKI | ON FILE |
| LUKASZ KALINSKI | ON FILE |
| LUKASZ KANIOWSKI | ON FILE |
| LUKASZ KIELLER | ON FILE |
| LUKASZ KMUK | ON FILE |
| ŁUKASZ KOBIAŁKA | ON FILE |
| ŁUKASZ KONDRACIUK | ON FILE |
| LUKASZ KOPEC | ON FILE |
| ŁUKASZ KOPEĆ | ON FILE |
| ŁUKASZ KOPISZKA | ON FILE |
| ŁUKASZ KORDYS | ON FILE |
| LUKASZ KOSIKOWSKI | ON FILE |
| ŁUKASZ KOWALCZYK | ON FILE |
| LUKASZ KOWALEWSKI | ON FILE |
| LUKASZ KOZA | ON FILE |
| ŁUKASZ KRASOWSKI | ON FILE |
| LUKASZ KRASUSKI | ON FILE |
| ŁUKASZ KRAWCZYK | ON FILE |
| LUKASZ KRAWIECZEK | ON FILE |
| LUKASZ KROL | ON FILE |
| ŁUKASZ KRONKOWSKI | ON FILE |
| LUKASZ KRZYWDZINSKI | ON FILE |
| ŁUKASZ KRZYŻANOWSKI | ON FILE |
| ŁUKASZ KUBAL | ON FILE |
| LUKASZ KUBICKI | ON FILE |
| ŁUKASZ KUBIK | ON FILE |
| ŁUKASZ KUCHARSKI | ON FILE |
| ŁUKASZ KUDLAŃSKI | ON FILE |
| ŁUKASZ KUIK | ON FILE |
| LUKASZ KULESZA | ON FILE |
| LUKASZ KULMACZEWSKI | ON FILE |
| LUKASZ KUPIEC | ON FILE |
| LUKASZ KUSMIERZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKASZ KUZMINSKI | ON FILE |
| LUKASZ LAWICKI | ON FILE |
| ŁUKASZ LECHOWICZ | ON FILE |
| LUKASZ LEJA | ON FILE |
| ŁUKASZ LEKOWSKI | ON FILE |
| LUKASZ LESIOWSKI | ON FILE |
| LUKASZ LESNIAK | ON FILE |
| ŁUKASZ LEŚNIAK | ON FILE |
| LUKASZ LITWIN | ON FILE |
| lukasz lobacz | ON FILE |
| lukasz lobacz | ON FILE |
| LUKASZ LOBACZ | ON FILE |
| LUKASZ LOBODA | ON FILE |
| ŁUKASZ ŁOBODA | ON FILE |
| LUKASZ LOSKA | ON FILE |
| ŁUKASZ ŁUCZYŃSKI | ON FILE |
| LUKASZ LYSKAWKA | ON FILE |
| LUKASZ MACIEJ MASLANKA | ON FILE |
| ŁUKASZ MACIEJASZ | ON FILE |
| LUKASZ MACNIAK | ON FILE |
| LUKASZ MADEJ | ON FILE |
| ŁUKASZ MAJCHER | ON FILE |
| LUKASZ MAKOWSKI | ON FILE |
| ŁUKASZ MAKOWSKI | ON FILE |
| LUKASZ MAKSYMILIAN MAJEWSKI | ON FILE |
| ŁUKASZ MALINOWSKI | ON FILE |
| ŁUKASZ MANIKOWSKI | ON FILE |
| ŁUKASZ MARCINIAK | ON FILE |
| ŁUKASZ MARDOSZ | ON FILE |
| LUKASZ MAREK ANDRZEJEWSKI | ON FILE |
| ŁUKASZ MARJAŃSKI | ON FILE |
| LUKASZ MARKUSZEWSKI | ON FILE |
| ŁUKASZ MATUSZ | ON FILE |
| ŁUKASZ MATYKIEWICZ | ON FILE |
| ŁUKASZ MAZUR | ON FILE |
| LUKASZ MICHALEWSKI | ON FILE |
| ŁUKASZ MIERZEJEWSKI | ON FILE |
| LUKASZ MIEZANIEC | ON FILE |
| LUKASZ MIKUSIEWICZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ŁUKASZ MILCZAREK | ON FILE |
| LUKASZ MIROSLAW STOPIKOWSKI | ON FILE |
| LUKASZ MNICH | ON FILE |
| LUKASZ MOCARSKI | ON FILE |
| LUKASZ MOWINSKI | ON FILE |
| ŁUKASZ MRAS | ON FILE |
| ŁUKASZ MUŚ | ON FILE |
| LUKASZ MUSIALOWICZ | ON FILE |
| LUKASZ NADOLNY | ON FILE |
| LUKASZ NIEDZIN | ON FILE |
| ŁUKASZ NOCOŃ | ON FILE |
| ŁUKASZ NOWACZYK | ON FILE |
| ŁUKASZ NOWAK | ON FILE |
| ŁUKASZ OBERSKI | ON FILE |
| ŁUKASZ OBRZUT | ON FILE |
| LUKASZ OBUCHOWICZ | ON FILE |
| LUKASZ OKONIEWSKI | ON FILE |
| LUKASZ OLSZEWSKI | ON FILE |
| ŁUKASZ ORLIK | ON FILE |
| LUKASZ OSIPOWICZ | ON FILE |
| LUKASZ OSTROPOLSKI | ON FILE |
| ŁUKASZ OZIMIŃSKI | ON FILE |
| ŁUKASZ PABICH | ON FILE |
| ŁUKASZ PADEREWSKI | ON FILE |
| LUKASZ PALKA | ON FILE |
| ŁUKASZ PALONEK | ON FILE |
| LUKASZ PALUCH | ON FILE |
| ŁUKASZ PAŁYS | ON FILE |
| ŁUKASZ PAPIERKOWSKI | ON FILE |
| ŁUKASZ PARUSEL | ON FILE |
| ŁUKASZ PASIKOWSKI | ON FILE |
| ŁUKASZ PATER | ON FILE |
| LUKASZ PAWEL SOBCZAK | ON FILE |
| LUKASZ PAWEL SZUTOWICZ | ON FILE |
| LUKASZ PAWELCZYK | ON FILE |
| ŁUKASZ PAWŁOWSKI | ON FILE |
| LUKASZ PAZUREK | ON FILE |
| LUKASZ PELC | ON FILE |
| LUKASZ PELCZARSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ŁUKASZ PIEKARSKI | ON FILE |
| ŁUKASZ PIETRASZEWSKI | ON FILE |
| ŁUKASZ PIETURA | ON FILE |
| ŁUKASZ PIJANKA | ON FILE |
| LUKASZ PILARSKI | ON FILE |
| ŁUKASZ PIOTROWSKI | ON FILE |
| LUKASZ PLATEK | ON FILE |
| ŁUKASZ POGODA | ON FILE |
| ŁUKASZ POLAŃSKI | ON FILE |
| ŁUKASZ POŁUDZIEŃ | ON FILE |
| ŁUKASZ POPIELEWSKI | ON FILE |
| LUKASZ PRUCHNIK | ON FILE |
| ŁUKASZ PUCZEK | ON FILE |
| LUKASZ RABIEGA | ON FILE |
| LUKASZ REWAK | ON FILE |
| Lukasz Rewak | lukaszrewak@gmail.com |
| LUKASZ ROBERT LOJEWSKI | ON FILE |
| LUKASZ ROGOWSKI | ON FILE |
| ŁUKASZ ROGULSKI | ON FILE |
| LUKASZ ROSA | ON FILE |
| LUKASZ ROSIAK | ON FILE |
| LUKASZ ROZDEICZER KRYSZKOWSKI | ON FILE |
| ŁUKASZ RÓZGA | ON FILE |
| LUKASZ ROZWADOWSKI | ON FILE |
| LUKASZ RUTKOWSKI | ON FILE |
| ŁUKASZ RYBA | ON FILE |
| ŁUKASZ RYCĄBEL | ON FILE |
| LUKASZ RYCAJ | ON FILE |
| LUKASZ RYSZARD RATKOWSKI | ON FILE |
| LUKASZ RZEPECKI | ON FILE |
| LUKASZ SADOWSKI | ON FILE |
| ŁUKASZ SAWCZUK | ON FILE |
| ŁUKASZ ŚCISŁOWICZ | ON FILE |
| LUKASZ SICZEK | ON FILE |
| LUKASZ SIDORUK | ON FILE |
| ŁUKASZ SIENICKI | ON FILE |
| ŁUKASZ SIENKIEWICZ | ON FILE |
| LUKASZ SIERPINSKI | ON FILE |
| LUKASZ SITKO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ŁUKASZ SKONIECZNY | ON FILE |
| ŁUKASZ SKOREK | ON FILE |
| LUKASZ SMOLEN | ON FILE |
| ŁUKASZ SMOŁUCH | ON FILE |
| LUKASZ SMUDZINSKI | ON FILE |
| ŁUKASZ SOKOŁOWSKI | ON FILE |
| ŁUKASZ STACHURSKI | ON FILE |
| LUKASZ STANKOWSKI | ON FILE |
| LUKASZ STASZAK | ON FILE |
| LUKASZ STELMASIAK | ON FILE |
| LUKASZ STUDZINSKI | ON FILE |
| LUKASZ SUCHTA | ON FILE |
| ŁUKASZ SUDA | ON FILE |
| LUKASZ SULKOWSKI | ON FILE |
| LUKASZ SUROWANIEC | ON FILE |
| LUKASZ SZTYBRYCH | ON FILE |
| LUKASZ SZYMANSKI | ON FILE |
| LUKASZ SZYMON MICHALEC | ON FILE |
| ŁUKASZ TARNOWSKI | ON FILE |
| LUKASZ TERLIKOWSKI | ON FILE |
| LUKASZ TOBIASZ MICHALAK | ON FILE |
| ŁUKASZ TRĄD | ON FILE |
| LUKASZ TRAWINSKI | ON FILE |
| LUKASZ TRYBULEC | ON FILE |
| LUKASZ TRZECIAK | ON FILE |
| LUKASZ TUZIM | ON FILE |
| ŁUKASZ TYCZKOWSKI | ON FILE |
| ŁUKASZ UZDOWSKI | ON FILE |
| ŁUKASZ UZNAŃSKI | ON FILE |
| LUKASZ WACHOWIAK | ON FILE |
| LUKASZ WALCZAK | ON FILE |
| ŁUKASZ WALECKI | ON FILE |
| ŁUKASZ WALECKI | ON FILE |
| ŁUKASZ WAŻNY | ON FILE |
| LUKASZ WEJMAN | ON FILE |
| ŁUKASZ WENSIERSKI | ON FILE |
| ŁUKASZ WENSIERSKI | ON FILE |
| LUKASZ WIERZBINSKI | ON FILE |
| ŁUKASZ WIESZOŁEK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ŁUKASZ WIŚNIOWSKI | ON FILE |
| ŁUKASZ WÓJCIK | ON FILE |
| ŁUKASZ WÓJCIK-WĘGRECKI | ON FILE |
| LUKASZ WOJTOWICZ | ON FILE |
| LUKASZ WOLAK | ON FILE |
| LUKASZ WOLAN | ON FILE |
| ŁUKASZ WOLAŃCZYK | ON FILE |
| LUKASZ WOZNICA | ON FILE |
| LUKASZ WYRZYKOWSKI | ON FILE |
| ŁUKASZ WYSAKOWICZ | ON FILE |
| ŁUKASZ WYSZATKIEWICZ | ON FILE |
| LUKASZ WYSZKOWSKI | ON FILE |
| LUKASZ ZABA | ON FILE |
| LUKASZ ŻABNICKI | ON FILE |
| LUKASZ ZACZEK | ON FILE |
| Lukasz Zaczek | ON FILE |
| LUKASZ ZAJAC | ON FILE |
| LUKASZ ZARZEKA | ON FILE |
| LUKASZ ZDANOWSKI | ON FILE |
| ŁUKASZ ZEMŁA | ON FILE |
| LUKASZ ZIEMIANSKI | ON FILE |
| ŁUKASZ ZIMNY | ON FILE |
| LUKASZ ZMUDZINSKI | ON FILE |
| ŁUKASZ ŻOŁNOWSKI | ON FILE |
| LUKASZ ZUKOWSKI | ON FILE |
| LUKASZ ZYNGIER | ON FILE |
| Lukavsky, Christian V. | ON FILE |
| LUKE BOWMAN | ON FILE |
| LUKE DE PADOVA | ON FILE |
| LUKE EMMETT ARCHER | ON FILE |
| LUKE GERARD | ON FILE |
| LUKE GINGERICH | ON FILE |
| LUKE HARRINGTON | ON FILE |
| LUKE HESSLER | ON FILE |
| LUKE JONES | ON FILE |
| LUKE KLINE | ON FILE |
| LUKE LEYBOURNE | ON FILE |
| LUKE LOUVIERIS | ON FILE |
| LUKE LUBBERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| LUKE MACDONALD | ON FILE |
| LUKE MOLLICA | ON FILE |
| LUKE NERIS | ON FILE |
| LUKE PALFALVI | ON FILE |
| LUKE RIDGWAY | ON FILE |
| LUKE SHEPHERD | ON FILE |
| LUKE SOLYOM | ON FILE |
| LUKE STRATFORD | ON FILE |
| LUKE TAYLOR | ON FILE |
| LUKE WOOLERTON | ON FILE |
| LUKE WRIGLEY | ON FILE |
| Luke A Dabner | luke_dabner@hotmail.com |
| LUKE A DENNEHY | ON FILE |
| Luke A Moore | lukealexander2589@gmail.com |
| Luke A Turner | lukedw88@gmail.com |
| LUKE ADAMS | ON FILE |
| LUKE ADDY | ON FILE |
| LUKE ADEN | ON FILE |
| LUKE ADOLFSON | ON FILE |
| LUKE ADRIAN VAN DER WESTHUYZEN | ON FILE |
| LUKE AHEARN | ON FILE |
| LUKE ALAN HAUGEN | ON FILE |
| LUKE ALDRIDGE | ON FILE |
| LUKE ALEXANDER PAMMANT | ON FILE |
| LUKE ALLEN | ON FILE |
| LUKE ALTHAM | ON FILE |
| LUKE AMEY | ON FILE |
| LUKE AMOS | ON FILE |
| LUKE AMOS | ON FILE |
| LUKE ANDERSON | ON FILE |
| LUKE ANDERSON | ON FILE |
| LUKE ANDERSON | ON FILE |
| LUKE ANDERSON | ON FILE |
| LUKE ANDREW BATMAN | ON FILE |
| LUKE ANDREW HOLLOWAY | ON FILE |
| LUKE ANDREW KNAPP | ON FILE |
| LUKE ANDREW KUDIRKA | ON FILE |
| LUKE ANDREW MORAVEK | ON FILE |
| LUKE ANNELLS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE ANTHONY BAGUIO | ON FILE |
| LUKE ANTHONY BUSK | ON FILE |
| LUKE ANTHONY DIAZ | ON FILE |
| LUKE ANTHONY HAWKER | ON FILE |
| LUKE ANTHONY SLATER | ON FILE |
| LUKE AQUINO | ON FILE |
| LUKE ARMSTEAD | ON FILE |
| LUKE ARMSTRONG | ON FILE |
| LUKE ARMSTRONG CARTER | ON FILE |
| LUKE ARTRIP | ON FILE |
| LUKE ASHFORD | ON FILE |
| LUKE AWAD | ON FILE |
| LUKE AYRES | ON FILE |
| LUKE BADALATY | ON FILE |
| LUKE BAILEY | ON FILE |
| LUKE BAKER | ON FILE |
| LUKE BAKER | ON FILE |
| LUKE BALDRIDGE | ON FILE |
| Luke Baldridge | baldrid5@gmail.com |
| LUKE BALL | ON FILE |
| LUKE BALLANTYNE | ON FILE |
| LUKE BALTZER | ON FILE |
| LUKE BALZRINA | ON FILE |
| LUKE BANDARA | ON FILE |
| LUKE BARBER | ON FILE |
| LUKE BARBIER | ON FILE |
| LUKE BARLEY | ON FILE |
| LUKE BARNETT | ON FILE |
| LUKE BARRETT | ON FILE |
| LUKE BARRY | ON FILE |
| LUKE BASIC | ON FILE |
| LUKE BATE | ON FILE |
| LUKE BAUER | ON FILE |
| LUKE BAXTER | ON FILE |
| LUKE BAYLY | ON FILE |
| LUKE BAYNES | ON FILE |
| LUKE BEARUP | ON FILE |
| LUKE BEAUMONT | ON FILE |
| LUKE BECHARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE BELANTE | ON FILE |
| LUKE BEMENT | ON FILE |
| LUKE BENDER | ON FILE |
| LUKE BENJAMIN | ON FILE |
| LUKE BENJAMIN DETERT | ON FILE |
| LUKE BENTLEY | ON FILE |
| LUKE BERGMANN | ON FILE |
| LUKE BILGREY | ON FILE |
| Luke Bilgrey | lbilgrey@gmail.com |
| LUKE BLACKWOOD | ON FILE |
| LUKE BLANCO | ON FILE |
| LUKE BLOCK | ON FILE |
| LUKE BOLAND | ON FILE |
| LUKE BONNER | ON FILE |
| LUKE BONNOR | ON FILE |
| LUKE BORG | ON FILE |
| LUKE BORGHUIS | ON FILE |
| LUKE BORGULA | ON FILE |
| LUKE BORODA | ON FILE |
| LUKE BOTKINS | ON FILE |
| LUKE BOTTING | ON FILE |
| LUKE BOURNEVILLE | ON FILE |
| LUKE BOWLES | ON FILE |
| LUKE BOWMAN | ON FILE |
| Luke Boyles Greenwood | ON FILE |
| LUKE BRADY | ON FILE |
| LUKE BRAGG | ON FILE |
| LUKE BRAITHWAITE | ON FILE |
| LUKE BRANSCOMBE | ON FILE |
| LUKE BRENLAND | ON FILE |
| LUKE BRINK | ON FILE |
| LUKE BRISTOL | ON FILE |
| LUKE BROMHEAD | ON FILE |
| LUKE BROWN | ON FILE |
| LUKE BRUMBAUGH | ON FILE |
| LUKE BRUMLEY | ON FILE |
| LUKE BRUSH | ON FILE |
| LUKE BUCHANAN | ON FILE |
| LUKE BUCKLAND | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE BUCON | ON FILE |
| LUKE BURKGREN | ON FILE |
| LUKE BUTCHER | ON FILE |
| LUKE BUTLER | ON FILE |
| LUKE BYERS | ON FILE |
| LUKE BYFORD | ON FILE |
| LUKE BYRON | ON FILE |
| LUKE CALDARERA | ON FILE |
| LUKE CALDWELL | ON FILE |
| LUKE CALLAHAN | ON FILE |
| LUKE CALLOW | ON FILE |
| LUKE CALVERT | ON FILE |
| LUKE CAMPBELL | ON FILE |
| LUKE CAMPBELL | ON FILE |
| LUKE CANNON | ON FILE |
| LUKE CANTAMESSA | ON FILE |
| LUKE CAPPER | ON FILE |
| LUKE CARDIEL | ON FILE |
| LUKE CAREY | ON FILE |
| Luke Carey | luketmcarey@gmail.com |
| LUKE CARL REGINALD COOPER | ON FILE |
| LUKE CARNEVAL | ON FILE |
| LUKE CARRINGTON | ON FILE |
| LUKE CARTER | ON FILE |
| LUKE CARTER | ON FILE |
| Luke Carter | luke.a.carter1@gmail.com |
| LUKE CARTWRIGHT | ON FILE |
| LUKE CASSIDY | ON FILE |
| Luke Cassidy | lukecassidy226@gmail.com |
| LUKE CASSISI | ON FILE |
| LUKE CATLIN | ON FILE |
| LUKE CATLIN | ON FILE |
| LUKE CAULDER | ON FILE |
| LUKE CERFF | ON FILE |
| LUKE CHAN | ON FILE |
| LUKE CHAPMAN | ON FILE |
| LUKE CHAPUT DE SAINTONGE | ON FILE |
| LUKE CHARLERY | ON FILE |
| LUKE CHARLTON | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE CHARTRES | ON FILE |
| LUKE CHASSE | ON FILE |
| LUKE CHAVEZ | ON FILE |
| LUKE CHEON | ON FILE |
| LUKE CHESLEY | ON FILE |
| LUKE CHIANG | ON FILE |
| LUKE CHILDS | ON FILE |
| LUKE CHILDS | ON FILE |
| LUKE CHINNAPPA | ON FILE |
| LUKE CHOE | ON FILE |
| LUKE CHOI | ON FILE |
| LUKE CHRISTIANSEN | ON FILE |
| LUKE CHUNG | ON FILE |
| LUKE CHUTCKHAN | ON FILE |
| LUKE CLARKE | ON FILE |
| LUKE CLIFFORD | ON FILE |
| LUKE COCKERHAM | ON FILE |
| LUKE COLE | ON FILE |
| LUKE COLELLA | ON FILE |
| LUKE COLEMAN | ON FILE |
| LUKE COLLADO | ON FILE |
| LUKE COLLON | ON FILE |
| LUKE COLLYER | ON FILE |
| LUKE CONNELLY | ON FILE |
| LUKE CONNOLLY | ON FILE |
| LUKE CONWAY | ON FILE |
| Luke Cooper | lukecoopz@gmail.com |
| LUKE COOPER-SMITH | ON FILE |
| Luke Cooper-smith | lukecoopersmith@outlook.com |
| LUKE CORTINEZ | ON FILE |
| LUKE COSTANZA | ON FILE |
| LUKE CRAWFORD | ON FILE |
| LUKE CRIMMINS | ON FILE |
| LUKE CRIMMINS | ON FILE |
| LUKE CROMACK | ON FILE |
| LUKE CULLINA | ON FILE |
| LUKE CURTALE | ON FILE |
| LUKE DABNER | ON FILE |
| LUKE DALEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE DALEY | ON FILE |
| LUKE DALY | ON FILE |
| LUKE DALY | ON FILE |
| LUKE DANIEL BROYLES | ON FILE |
| LUKE DARYL HURST | ON FILE |
| LUKE DAVID JIMENEZ | ON FILE |
| LUKE DAVID LEWITZKA | ON FILE |
| LUKE DAVIES | ON FILE |
| LUKE DAVIS | ON FILE |
| LUKE DAWES | ON FILE |
| LUKE DE SOUZA | ON FILE |
| LUKE DEAKIN-BELL | ON FILE |
| LUKE DEDOMINICIS | ON FILE |
| LUKE DEL MONTE | ON FILE |
| LUKE DELINAC | ON FILE |
| LUKE DEMERS | ON FILE |
| LUKE DENTON | ON FILE |
| LUKE DERATZOU | ON FILE |
| LUKE DERMOTT | ON FILE |
| LUKE DESIMONE | ON FILE |
| LUKE DEVALLY | ON FILE |
| LUKE DICKSON | ON FILE |
| LUKE DIER | ON FILE |
| LUKE DISANTO | ON FILE |
| LUKE DOBSON SINCLAIR | ON FILE |
| LUKE DOERING | ON FILE |
| LUKE DOLAN | ON FILE |
| LUKE DONNEY | ON FILE |
| LUKE DOUGLAS | ON FILE |
| LUKE DOWDESWELL | ON FILE |
| LUKE DUCEMAN | ON FILE |
| LUKE DUDENEY | ON FILE |
| LUKE DUFFNEY | ON FILE |
| LUKE DUFFY | ON FILE |
| LUKE DUINDAM | ON FILE |
| LUKE DURIGAN | ON FILE |
| LUKE E MUZYKA | ON FILE |
| LUKE ECKENBERG | ON FILE |
| LUKE EDDLEMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE EGLOFF | ON FILE |
| LUKE EIDE | ON FILE |
| LUKE ELLIOTT | ON FILE |
| LUKE ELLIOTT | ON FILE |
| LUKE ELLUL | ON FILE |
| LUKE ELSTON | ON FILE |
| LUKE EMOND | ON FILE |
| LUKE EVAN STOKES | ON FILE |
| LUKE EVANS | ON FILE |
| LUKE F DEVOS | ON FILE |
| LUKE FABRY | ON FILE |
| LUKE FAIRBANKS | ON FILE |
| LUKE FAMILTON | ON FILE |
| LUKE FANG | ON FILE |
| LUKE FARRUGIA | ON FILE |
| LUKE FEARON | ON FILE |
| LUKE FENWICK | ON FILE |
| LUKE FETSKO | ON FILE |
| LUKE FIECHTER | ON FILE |
| LUKE FILLERY | ON FILE |
| LUKE FINNEMORE | ON FILE |
| LUKE FISO | ON FILE |
| LUKE FITTON | ON FILE |
| LUKE FOLKES | ON FILE |
| LUKE FORD | ON FILE |
| LUKE FORZLEY | ON FILE |
| LUKE FOSTER | ON FILE |
| LUKE FRANCIS | ON FILE |
| LUKE FRANCIS | ON FILE |
| LUKE FRANCIS | ON FILE |
| LUKE FREEMAN | ON FILE |
| LUKE FURR | ON FILE |
| LUKE GABRIEL BONZELAAR | ON FILE |
| LUKE GACKLE | ON FILE |
| LUKE GALLAGHER | ON FILE |
| LUKE GARCIA | ON FILE |
| LUKE GARD | ON FILE |
| LUKE GARRETT | ON FILE |
| LUKE GASKELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE GEARY | ON FILE |
| LUKE GIBSON | ON FILE |
| LUKE GILLEN | ON FILE |
| LUKE GILLESPIE | ON FILE |
| LUKE GILLSON | ON FILE |
| LUKE GLOVER | ON FILE |
| LUKE GODWIN | ON FILE |
| LUKE GOH | ON FILE |
| LUKE GOODMAN | ON FILE |
| LUKE GORSE | ON FILE |
| LUKE GORTON | ON FILE |
| LUKE GRAHAM | ON FILE |
| LUKE GRAHAM LANDRY | ON FILE |
| LUKE GREENWOOD | ON FILE |
| LUKE GREY | ON FILE |
| LUKE GRIFFIS | ON FILE |
| Luke Grosskreutz | ON FILE |
| LUKE GSCHWEND | ON FILE |
| LUKE GUARD | ON FILE |
| LUKE GUINOT | ON FILE |
| LUKE GUTWEIN | ON FILE |
| LUKE GUYER | ON FILE |
| LUKE HAGOPIAN | ON FILE |
| LUKE HALL | ON FILE |
| LUKE HALLIBURTON | ON FILE |
| LUKE HALVORSEN | ON FILE |
| Luke Hamblin | luke.hamblin@outlook.com |
| LUKE HAMER | ON FILE |
| LUKE HAMILTON | ON FILE |
| LUKE HAMILTON | ON FILE |
| LUKE HAMMOND | ON FILE |
| LUKE HAMMOND | ON FILE |
| LUKE HAMMOND | ON FILE |
| LUKE HAMNETT | ON FILE |
| LUKE HANEY | ON FILE |
| LUKE HANSEN HUNTER | ON FILE |
| LUKE HANSEN-HUNTER | ON FILE |
| LUKE HANSEN-HUNTER | ON FILE |
| LUKE HANSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE HARDIMAN | ON FILE |
| LUKE HARDING | ON FILE |
| LUKE HARPER | ON FILE |
| LUKE HARRALD | ON FILE |
| LUKE HARRIS | ON FILE |
| LUKE HARRIS | ON FILE |
| LUKE HARRIS | ON FILE |
| LUKE HARTMANN | ON FILE |
| LUKE HARVEY | ON FILE |
| LUKE HAWKINS | ON FILE |
| LUKE HAYNES | ON FILE |
| LUKE HEALY | ON FILE |
| LUKE HEATHCOTE | ON FILE |
| LUKE HEBARD | ON FILE |
| LUKE HEBERT | ON FILE |
| LUKE HEFFERNAN | ON FILE |
| LUKE HEINRICHS | ON FILE |
| LUKE HENDERSON | ON FILE |
| LUKE HENEGAR | ON FILE |
| LUKE HENEY | ON FILE |
| LUKE HEWITT | ON FILE |
| LUKE HIGGINS | ON FILE |
| LUKE HILLENAAR | ON FILE |
| LUKE HINCAPIE | ON FILE |
| LUKE HINDMAN | ON FILE |
| LUKE HODGDON | ON FILE |
| LUKE HODNETT | ON FILE |
| LUKE HOEFS | ON FILE |
| LUKE HOLDEN | ON FILE |
| LUKE HOLDSWORTH | ON FILE |
| Luke Holley | ON FILE |
| LUKE HOLMES | ON FILE |
| LUKE HOLMGREN | ON FILE |
| LUKE HOLMICK | ON FILE |
| LUKE HOLT | ON FILE |
| LUKE HONEYFIELD | ON FILE |
| LUKE HOPPER | ON FILE |
| LUKE HOSS | ON FILE |
| LUKE HOUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE HOWELL | ON FILE |
| LUKE HSU | ON FILE |
| LUKE HUFFINGTON | ON FILE |
| LUKE HUGHES | ON FILE |
| LUKE HUGHES | ON FILE |
| LUKE HULME | ON FILE |
| LUKE HUNTLEY | ON FILE |
| LUKE HURLIN | ON FILE |
| Luke Hurlin | lukehurlin@gmail.com |
| LUKE HUTTON | ON FILE |
| LUKE IAN GILLILAND | ON FILE |
| LUKE IANNUCCI | ON FILE |
| LUKE IGERT | ON FILE |
| LUKE IHAKA | ON FILE |
| LUKE INGRAM | ON FILE |
| LUKE IRIZARRY | ON FILE |
| LUKE J DAY | ON FILE |
| LUKE J TODD | ON FILE |
| LUKE JACKMAN | ON FILE |
| LUKE JACKSON | ON FILE |
| LUKE JACOB ADAMS | ON FILE |
| LUKE JACOBI | ON FILE |
| LUKE JACOBSEN | ON FILE |
| LUKE JAMES | ON FILE |
| LUKE JAMES | ON FILE |
| LUKE JAMES | ON FILE |
| LUKE JAMES | ON FILE |
| LUKE JAMES BALDRY | ON FILE |
| LUKE JARVIE | ON FILE |
| LUKE JEFFREYS | ON FILE |
| LUKE JENKINS | ON FILE |
| LUKE JEYA | ON FILE |
| LUKE JOHN SHELLEY | ON FILE |
| LUKE JOHNSON | ON FILE |
| LUKE JOHNSON | ON FILE |
| LUKE JOHNSON | ON FILE |
| LUKE JONDAHL | ON FILE |
| LUKE JONES | ON FILE |
| LUKE JONES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE JONES | ON FILE |
| LUKE JORGENSEN | ON FILE |
| LUKE JOYCE | ON FILE |
| LUKE KALESARAN | ON FILE |
| LUKE KANG | ON FILE |
| LUKE KANIA | ON FILE |
| LUKE KATRIS | ON FILE |
| LUKE KAUFFMAN | ON FILE |
| LUKE KAURANEN | ON FILE |
| LUKE KEARNS | ON FILE |
| LUKE KEDZIERSKI | ON FILE |
| LUKE KELLETT | ON FILE |
| LUKE KELLY | ON FILE |
| LUKE KEMEYS | ON FILE |
| LUKE KENNEDY JEFFERSON | ON FILE |
| LUKE KENWORTHY | ON FILE |
| LUKE KEOGH | ON FILE |
| LUKE KHOMERIKI | ON FILE |
| LUKE KIM | ON FILE |
| LUKE KING | ON FILE |
| LUKE KINSELLA | ON FILE |
| LUKE KLEINHENZ | ON FILE |
| LUKE KLEINIG | ON FILE |
| LUKE KNIGHT | ON FILE |
| LUKE KOCH | ON FILE |
| LUKE KOLLN | ON FILE |
| LUKE KRAUS | ON FILE |
| LUKE KROEBEL | ON FILE |
| LUKE KUENNING | ON FILE |
| LUKE KYUNG GOO CHOI | ON FILE |
| LUKE LABRECQUE | ON FILE |
| LUKE LAKER | ON FILE |
| LUKE LALLIER | ON FILE |
| LUKE LAMONT | ON FILE |
| LUKE LAMONT | ON FILE |
| LUKE LANGAN | ON FILE |
| LUKE LANGLANDS | ON FILE |
| LUKE LAPPALA | ON FILE |
| LUKE LARSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE LASHLEY | ON FILE |
| LUKE LEACH | ON FILE |
| LUKE LEDET | ON FILE |
| LUKE LENICHEK | ON FILE |
| LUKE LEWIS | ON FILE |
| LUKE LI | ON FILE |
| LUKE LI | ON FILE |
| LUKE LIBBEE | ON FILE |
| LUKE LIEBERMAN | ON FILE |
| LUKE LIN | ON FILE |
| LUKE LISI | ON FILE |
| LUKE LITTLE | ON FILE |
| LUKE LITTLE | ON FILE |
| LUKE LITWILLER | ON FILE |
| LUKE LIZOTTE | ON FILE |
| LUKE LONGO | ON FILE |
| LUKE LORAH | ON FILE |
| LUKE LSB | ON FILE |
| Luke Lucas Duindam (Duindam Family Trust) | ON FILE |
| LUKE LUNDGREN | ON FILE |
| Luke MacDonald | lukemacd1@outlook.com |
| LUKE MACLEOD | ON FILE |
| LUKE MAGSAMEN | ON FILE |
| LUKE MAJOR | ON FILE |
| LUKE MAKISHIMA | ON FILE |
| LUKE MAKLER | ON FILE |
| LUKE MALLOY | ON FILE |
| LUKE MANCELL | ON FILE |
| LUKE MANNING PETERS | ON FILE |
| LUKE MANSELL | ON FILE |
| LUKE MARINER | ON FILE |
| LUKE MARKHAM CROKER | ON FILE |
| LUKE MARSH | ON FILE |
| LUKE MARTIN | ON FILE |
| LUKE MARTIN | ON FILE |
| LUKE MARTIN EVANCOE | ON FILE |
| LUKE MASON | ON FILE |
| LUKE MASSENGILL | ON FILE |
| LUKE MATHER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE MATHEWS | ON FILE |
| LUKE MATTAROCCHIA | ON FILE |
| LUKE MATTERN | ON FILE |
| LUKE MATTHEW LANDRIGAN | ON FILE |
| LUKE MATTHEWS | ON FILE |
| LUKE MATTHEWS | ON FILE |
| LUKE MAURER | ON FILE |
| LUKE MAXWELL | ON FILE |
| LUKE MAZEY | ON FILE |
| LUKE MC LAUGHLIN | ON FILE |
| LUKE MCAVOY | ON FILE |
| LUKE MCCORMICK | ON FILE |
| LUKE MCGRATH | ON FILE |
| LUKE MCGREGOR | ON FILE |
| LUKE MCGRUER | ON FILE |
| LUKE MCGURDY | ON FILE |
| LUKE MCILVRIDE | ON FILE |
| LUKE MCINTYRE | ON FILE |
| LUKE MCKEE | ON FILE |
| LUKE MCKELVEY | ON FILE |
| LUKE MCKENNA | ON FILE |
| LUKE MCKOSKI | ON FILE |
| LUKE MCSTRAVICK | ON FILE |
| LUKE MEAD | ON FILE |
| LUKE MEADS | ON FILE |
| LUKE MELVILLE | ON FILE |
| LUKE MERSBERGER | ON FILE |
| LUKE MEYER | ON FILE |
| LUKE MICHAEL | ON FILE |
| LUKE MICHAEL CHOMKO | ON FILE |
| LUKE MICHAEL HOFMEYER | ON FILE |
| LUKE MICHAEL KENNEDY | ON FILE |
| LUKE MICHALSKI | ON FILE |
| LUKE MILLER | ON FILE |
| LUKE MITCHELL | ON FILE |
| LUKE MONAGHAN | ON FILE |
| LUKE MONSON | ON FILE |
| LUKE MONTGOMERY | ON FILE |
| LUKE MOORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE MOORE | ON FILE |
| LUKE MOORE | ON FILE |
| LUKE MOORE | ON FILE |
| Luke Moore | lukealexander2589@gmail.com |
| LUKE MORAN | ON FILE |
| LUKE MORRIS JACKSON | ON FILE |
| LUKE MOUNTER | ON FILE |
| LUKE MOUNTER | ON FILE |
| LUKE MOYLAN | ON FILE |
| LUKE MUDGWAY | ON FILE |
| LUKE MULLANE | ON FILE |
| LUKE MURPHY | ON FILE |
| LUKE MURRAY | ON FILE |
| LUKE MURRY | ON FILE |
| LUKE MUSCAT | ON FILE |
| LUKE MYERS | ON FILE |
| LUKE MYERS | ON FILE |
| LUKE NAGY | ON FILE |
| LUKE NAILOR | ON FILE |
| LUKE NASCEMBENI | ON FILE |
| Luke Nascembeni | thworsh@gmail.com |
| LUKE NATHANAEL DAIGNEAULT | ON FILE |
| LUKE NEILAN | ON FILE |
| LUKE NEL | ON FILE |
| LUKE NELSON | ON FILE |
| LUKE NEUMANN | ON FILE |
| LUKE NEWMAN | ON FILE |
| LUKE NEWQUIST | ON FILE |
| LUKE NICHOL | ON FILE |
| LUKE NICHOLS | ON FILE |
| LUKE NOWAK | ON FILE |
| LUKE NUGENT | ON FILE |
| LUKE O’BRIEN | ON FILE |
| LUKE O’DONNELL | ON FILE |
| LUKE OCHITWA | ON FILE |
| LUKE O'FLYNN | ON FILE |
| LUKE OHBA | ON FILE |
| LUKE OHLINGER | ON FILE |
| LUKE ONEILL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE ORCHARD | ON FILE |
| LUKE ORNIG | ON FILE |
| LUKE ORR | ON FILE |
| Luke Orr | lukeorr82@yahoo.com |
| LUKE ORR  FAMILY SUPER FUND PTY LTD | ON FILE |
| LUKE OSBORNE | ON FILE |
| LUKE OWEN | ON FILE |
| LUKE P HAMBLIN | ON FILE |
| LUKE PALMER | ON FILE |
| LUKE PANCOE | ON FILE |
| LUKE PAPAMIHAIL | ON FILE |
| LUKE PAPAYOANU | ON FILE |
| LUKE PARKER | ON FILE |
| LUKE PATEMAN | ON FILE |
| LUKE PATRICK VOGEL | ON FILE |
| LUKE PATTERSON | ON FILE |
| LUKE PAULI | ON FILE |
| LUKE PEARCE | ON FILE |
| LUKE PEARLESS | ON FILE |
| LUKE PEART | ON FILE |
| LUKE PELLA | ON FILE |
| LUKE PERCEY | ON FILE |
| LUKE PERRING | ON FILE |
| LUKE PERRINS | ON FILE |
| LUKE PERRY | ON FILE |
| LUKE PETERS | ON FILE |
| LUKE PETRY | ON FILE |
| LUKE PFEILER | ON FILE |
| LUKE PHELPS | ON FILE |
| Luke Phelps | btctothemoon69@gmail.com |
| LUKE PHILLIP MCMULLEN | ON FILE |
| LUKE PHILLIPS | ON FILE |
| LUKE PHILLIPS | ON FILE |
| LUKE PHILLIPS | ON FILE |
| LUKE PIESSE | ON FILE |
| LUKE PISANI | ON FILE |
| LUKE PLASTER | ON FILE |
| LUKE PLETZ | ON FILE |
| LUKE PLUMMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE POMICHTER | ON FILE |
| LUKE POWELL | ON FILE |
| LUKE POWELL | ON FILE |
| LUKE POWELL | ON FILE |
| LUKE POWER | ON FILE |
| LUKE PRICE | ON FILE |
| LUKE PRIMEL | ON FILE |
| LUKE PRYOR | ON FILE |
| LUKE PSOTKA | ON FILE |
| LUKE PURSER | ON FILE |
| LUKE RAMLJAK | ON FILE |
| LUKE RANCOURT | ON FILE |
| LUKE RANFIELD | ON FILE |
| LUKE RANLY | ON FILE |
| LUKE RATTAY | ON FILE |
| LUKE REDDICK | ON FILE |
| LUKE REDWOOD | ON FILE |
| LUKE REED | ON FILE |
| LUKE REES | ON FILE |
| LUKE REEVES | ON FILE |
| LUKE REID | ON FILE |
| LUKE RETTKE | ON FILE |
| LUKE REYHL | ON FILE |
| LUKE RIBEIRO | ON FILE |
| LUKE RICHERT | ON FILE |
| LUKE RING | ON FILE |
| LUKE ROBERTSON | ON FILE |
| LUKE ROBINSON | ON FILE |
| LUKE ROBSON | ON FILE |
| LUKE RODGERS | ON FILE |
| LUKE ROGERS | ON FILE |
| LUKE ROGERS | ON FILE |
| LUKE RONALD HUTCHINGS | ON FILE |
| LUKE RONESS | ON FILE |
| LUKE ROSCOE | ON FILE |
| LUKE ROSE | ON FILE |
| LUKE ROSEN | ON FILE |
| LUKE ROSSITER | ON FILE |
| LUKE RUSSELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE RUSSELL | ON FILE |
| LUKE RYAN | ON FILE |
| LUKE RYBERG | ON FILE |
| LUKE RYDE | ON FILE |
| LUKE RZEPIEJEWSKI FULTON | ON FILE |
| Luke S Williams | lswilliams1@gmail.com |
| LUKE SALVONI | ON FILE |
| LUKE SAMMUT | ON FILE |
| LUKE SAMPSON | ON FILE |
| LUKE SANDSTROM | ON FILE |
| LUKE SAUNDERS | ON FILE |
| LUKE SCHAUMKELL | ON FILE |
| LUKE SCHIMMEL | ON FILE |
| LUKE SCHOENBERGER | ON FILE |
| LUKE SCHULZ | ON FILE |
| LUKE SCHUMACHER | ON FILE |
| LUKE SCOTT | ON FILE |
| LUKE SCROGGINS | ON FILE |
| LUKE SENISI | ON FILE |
| LUKE SERRANO | ON FILE |
| LUKE SETTLE | ON FILE |
| LUKE SEYBOLD | ON FILE |
| LUKE SHANKS | ON FILE |
| LUKE SHARRETT | ON FILE |
| LUKE SHAW | ON FILE |
| LUKE SHAW | ON FILE |
| LUKE SHAW | ON FILE |
| LUKE SHEPHERD | ON FILE |
| LUKE SHEPHERD | ON FILE |
| LUKE SHISHIDO | ON FILE |
| LUKE SIMM | ON FILE |
| LUKE SIMMONS | ON FILE |
| LUKE SIMON DUPRE | ON FILE |
| LUKE SINGH | ON FILE |
| LUKE SKINNER | ON FILE |
| LUKE SKIPPER | ON FILE |
| LUKE SKIRENKO | ON FILE |
| LUKE SLATTERY | ON FILE |
| LUKE SLOTT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE SMART | ON FILE |
| LUKE SMITH | ON FILE |
| LUKE SMITH | ON FILE |
| LUKE SMITH | ON FILE |
| LUKE SMITH | ON FILE |
| LUKE SMITH | ON FILE |
| LUKE SMITH | ON FILE |
| LUKE SMITH | ON FILE |
| LUKE SNIFF | ON FILE |
| LUKE SNOWDEN | ON FILE |
| LUKE SPITZER | ON FILE |
| LUKE STACEY | ON FILE |
| LUKE STACKPOOLE | ON FILE |
| LUKE STAR | ON FILE |
| LUKE STEFANETTI | ON FILE |
| Luke Steiger | ON FILE |
| LUKE STEIGER | ON FILE |
| LUKE STEPHENS KEHOE | ON FILE |
| LUKE STEPHENSON | ON FILE |
| LUKE STEWART | ON FILE |
| LUKE STEYN | ON FILE |
| LUKE STOLFO | ON FILE |
| LUKE STONE | ON FILE |
| LUKE STOODLEY | ON FILE |
| LUKE STRATFORD | ON FILE |
| LUKE STUART | ON FILE |
| LUKE SUMNER | ON FILE |
| LUKE SUN | ON FILE |
| LUKE SURTEES | ON FILE |
| LUKE SUTHERLAND | ON FILE |
| LUKE SUTHERLAND | ON FILE |
| LUKE SUTTON | ON FILE |
| LUKE SUTTON | ON FILE |
| LUKE SWIFT | ON FILE |
| Luke T James | lukejames78@yahoo.com |
| LUKE TABIT | ON FILE |
| LUKE TALBOT | ON FILE |
| LUKE TAMER | ON FILE |
| LUKE TAMKIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE TATEOKA | ON FILE |
| LUKE TAVENER | ON FILE |
| LUKE TAYLOR | ON FILE |
| LUKE TEE | ON FILE |
| LUKE THIELE | ON FILE |
| LUKE THOMAS | ON FILE |
| LUKE THOMAS | ON FILE |
| LUKE THOMAS | ON FILE |
| LUKE THOMAS | ON FILE |
| LUKE THOMAS | ON FILE |
| LUKE THOMPSON | ON FILE |
| LUKE THOMPSON | ON FILE |
| LUKE THOMSEN | ON FILE |
| LUKE THORN | ON FILE |
| Luke Thorn | lthorn27.lt@gmail.com |
| LUKE TIEKEN | ON FILE |
| LUKE TIERNAN | ON FILE |
| LUKE TIMOTHY STRECKER | ON FILE |
| LUKE TITTLE | ON FILE |
| LUKE TOBIS | ON FILE |
| LUKE TONGE | ON FILE |
| Luke Tonge | l.w.tonge@hotmail.co.uk |
| LUKE TOWNS | ON FILE |
| LUKE TRAGESER | ON FILE |
| LUKE TRAUB | ON FILE |
| LUKE TROTT | ON FILE |
| LUKE TSCHIDA | ON FILE |
| LUKE TURNER | ON FILE |
| LUKE TURNER | ON FILE |
| LUKE TURNER | ON FILE |
| LUKE TUTTLE | ON FILE |
| LUKE ULBRICH | ON FILE |
| LUKE UNDERWOOD | ON FILE |
| LUKE URQUHART | ON FILE |
| LUKE URSELL | ON FILE |
| LUKE VAKASISIKAKALA | ON FILE |
| LUKE VAN DEN BOOM | ON FILE |
| LUKE VAN LEUVEREN | ON FILE |
| LUKE VAN ROSSENBERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE VANDEBUNTE | ON FILE |
| LUKE VANDEGRIFT | ON FILE |
| LUKE VANDENLANGENBERG | ON FILE |
| LUKE VANDERBROEK | ON FILE |
| LUKE VANDERMAUSE | ON FILE |
| LUKE VANG | ON FILE |
| LUKE VELISCEK | ON FILE |
| LUKE VENABLE | ON FILE |
| LUKE VERKUIJLEN | ON FILE |
| LUKE VESEY | ON FILE |
| LUKE VESPERMAN | ON FILE |
| LUKE VILLALOBOS | ON FILE |
| Luke Volkmar | ON FILE |
| LUKE VOLZKE | ON FILE |
| LUKE W E MACAULAY | ON FILE |
| LUKE W GUILLORY | ON FILE |
| LUKE WAACK | ON FILE |
| LUKE WALE | ON FILE |
| LUKE WALKER | ON FILE |
| LUKE WALKER | ON FILE |
| LUKE WALKER | ON FILE |
| LUKE WALLACE | ON FILE |
| LUKE WALLATH | ON FILE |
| LUKE WALSH | ON FILE |
| LUKE WALSH | ON FILE |
| LUKE WALSH | ON FILE |
| LUKE WALSINGHAM | ON FILE |
| LUKE WALTERS | ON FILE |
| LUKE WANG | ON FILE |
| LUKE WARD | ON FILE |
| LUKE WARD | ON FILE |
| LUKE WARNER | ON FILE |
| LUKE WATSON | ON FILE |
| LUKE WATSON | ON FILE |
| LUKE WATSON | ON FILE |
| LUKE WATSON | ON FILE |
| LUKE WATT | ON FILE |
| LUKE WAYNE | ON FILE |
| LUKE WEAR | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE WEBER | ON FILE |
| LUKE WEDGIE | ON FILE |
| LUKE WEINBERG | ON FILE |
| LUKE WELCHEL | ON FILE |
| LUKE WESTBERG | ON FILE |
| LUKE WESTPHAL | ON FILE |
| LUKE WHITE | ON FILE |
| LUKE WHITE | ON FILE |
| LUKE WHITE | ON FILE |
| LUKE WHITEHAND WILLICK | ON FILE |
| LUKE WHITTAKER | ON FILE |
| LUKE WHITTENBERGER | ON FILE |
| LUKE WHOLEY | ON FILE |
| LUKE WICKLINE | ON FILE |
| LUKE WIESEMANN | ON FILE |
| LUKE WIGLEY | ON FILE |
| LUKE WIGNALL | ON FILE |
| LUKE WILKS | ON FILE |
| LUKE WILLACY | ON FILE |
| LUKE WILLENBORG | ON FILE |
| LUKE WILLIAM CURE | ON FILE |
| LUKE WILLIAM GROSSKREUTZ | ON FILE |
| LUKE WILLIAMS | ON FILE |
| LUKE WILLIAMS | ON FILE |
| LUKE WILLIAMS | ON FILE |
| LUKE WILLIAMS | ON FILE |
| LUKE WILLIAMS | ON FILE |
| LUKE WILLIAMS | ON FILE |
| LUKE WILLIAMS | ON FILE |
| LUKE WILLIAMSON | ON FILE |
| LUKE WILLS | ON FILE |
| LUKE WILLS | ON FILE |
| LUKE WILMEN | ON FILE |
| LUKE WILSON | ON FILE |
| LUKE WILSON | ON FILE |
| LUKE WILSON | ON FILE |
| LUKE WILSON | ON FILE |
| LUKE WILSON | ON FILE |
| LUKE WILSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKE WINTER | ON FILE |
| LUKE WIRICK | ON FILE |
| LUKE WOOD | ON FILE |
| LUKE WOODWARD | ON FILE |
| LUKE WRY | ON FILE |
| LUKE WYLDE-BROWNE | ON FILE |
| LUKE WYNN | ON FILE |
| LUKE XIE | ON FILE |
| LUKE XUEREB | ON FILE |
| LUKE YAKOUBI | ON FILE |
| LUKE YAN SAN SEE THOR | ON FILE |
| LUKE YEOMANS | ON FILE |
| LUKE YLISALO | ON FILE |
| LUKE YOKOM | ON FILE |
| LUKE YOKUM | ON FILE |
| LUKE YOUNG | ON FILE |
| LUKE YOUNG | ON FILE |
| Luke Youngman | layoungman@hotmail.com |
| LUKE YOUNGMAN | ON FILE |
| LUKE YOUNGS | ON FILE |
| LUKE ZAMMIT | ON FILE |
| LUKE ZARA | ON FILE |
| LUKE ZEME | ON FILE |
| LUKE ZENER | ON FILE |
| LUKE ZINN | ON FILE |
| LUKEN SMYTH | ON FILE |
| LUKENSON DORDOLLE | ON FILE |
| LUKESH SANDRAMOGAN | ON FILE |
| LUKHANYO SONGWIQI | ON FILE |
| LUKHI BAI DHOBARE | ON FILE |
| LUKIAN ENCARNACION | ON FILE |
| LUKIN, MARY ANN | ON FILE |
| LUKIS SITORIUS | ON FILE |
| LUKMAN ABDULLAH | ON FILE |
| LUKMAN ALDI BRITANTYO | ON FILE |
| LUKMAN DAMILOLA JIMOH | ON FILE |
| LUKMAN WIRAWAN | ON FILE |
| LUKSA KORCULANIN | ON FILE |
| LUKUMON OJO FATAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUKY CHADWICK | ON FILE |
| LULA HORN-FLETCHER | ON FILE |
| LULIE CHIN | ON FILE |
| LULL MENGESHA | ON FILE |
| LULU CHENG | ON FILE |
| LULU KE | ON FILE |
| LULU MENG | ON FILE |
| LULU ZHANG | ON FILE |
| LULYN CHANG | ON FILE |
| LULZIM REXHEPI | ON FILE |
| LUM CHENG LEONG (LIN ZHENGLIANG) | ON FILE |
| LUM KAR KIT | ON FILE |
| LUM LE-ROY | ON FILE |
| LUM LE-SHAWN | ON FILE |
| LUM U-JUN | ON FILE |
| LUM VICTOR | ON FILE |
| LUM WAI HONG | ON FILE |
| LUM WIL-LIAM | ON FILE |
| LUMARA ALEMÁN | ON FILE |
| LUMEKA HOLYVIER | ON FILE |
| LUMELYN ANTIGO | ON FILE |
| LUMI DEL CORSO | ON FILE |
| LUMING WANG | ON FILE |
| LUMINITA APARASCHIVEI | ON FILE |
| LUMINITA CONDREA | ON FILE |
| LUMINITA TABIRCA | ON FILE |
| LUMIR KARAS | ON FILE |
| LUMÍR MACHACEK | ON FILE |
| LUMIR RAPEK | ON FILE |
| LUMUMBA AUNGK-HERA | ON FILE |
| LUN AN CHOU | ON FILE |
| LUN CHOY | ON FILE |
| LUN CING | ON FILE |
| LUN FONG | ON FILE |
| LUN HAOKIP | ON FILE |
| LUNA CASTRONI | ON FILE |
| LUNA CASAVOLA | ON FILE |
| LUNA CEREGHETTI | ON FILE |
| LUNA DE IACOVO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUNA DÍAZ | ON FILE |
| Luna kleya Hernandez | ON FILE |
| Luna Kleya Hernandez | ON FILE |
| LUNA MAY VRIJ | ON FILE |
| LUNA NACPIL | ON FILE |
| LUNA PADILLA | ON FILE |
| LUNA PAPI | ON FILE |
| LUNA SAMPERIO Y ALEN | ON FILE |
| LUNA SHARP | ON FILE |
| LUNA SHRESTHA | ON FILE |
| LUNA SQUARES LLC | accounts@mawsoninc.com |
| LUNA TERRA | ON FILE |
| LUNA TRICK | ON FILE |
| LUNA V EDWARDS | ON FILE |
| LUNA VEGA | ON FILE |
| LUNA WANG | ON FILE |
| LUNA ZAMORA VERA | ON FILE |
| Luna Zamora Vera | celsiusstaking@gmail.com |
| LUNA, DOUGLAS | ON FILE |
| LUNAGARIYA LUNAGARIYA | ON FILE |
| LUNA-KLEYA SWART | ON FILE |
| LUNARDI LUCA | ON FILE |
| LUNCHAIPA THITIYAPORN | ON FILE |
| LUNCI HUA | ON FILE |
| Lundahl, Jay | ON FILE |
| LUNDEN FULBRIGHT | ON FILE |
| LUNDI SENG | ON FILE |
| LUNER EUGENE | ON FILE |
| LUNEVA YULIA | ON FILE |
| LUNG CHAN | ON FILE |
| LUNG CHEUNG CHIN | ON FILE |
| LUNG FUNG NG | ON FILE |
| LUNG HING CHIN | ON FILE |
| LUNG KAM | ON FILE |
| LUNG WEI TSUI | ON FILE |
| LUNG YEE WILLIAM WONG | ON FILE |
| LUNGA TIMMY  MALUNGA | ON FILE |
| LUNGANI MNGOMEZULU | ON FILE |
| LUNGU ADRIAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUNIEL DE BEER | ON FILE |
| LUNSFORD WHEELER | ON FILE |
| LUO ANDY | ON FILE |
| LUO HAO | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANLIN | ON FILE |
| LUO JIANWEI | ON FILE |
| LUO MING ALAN WONG | ON FILE |
| LUO SEN LIM | ON FILE |
| LUO WANG | ON FILE |
| LUO, RYNEL | ON FILE |
| Luo, Yating | ON FILE |
| LUOJI2017 LIMITED | steven.li@antelopetechnologies.com |
| LUOLING LI | ON FILE |
| LUONG LE | ON FILE |
| LUONG TRAN | ON FILE |
| LUOSHA HAN | ON FILE |
| LUOU WEN | ON FILE |
| LUPE GONZALEZ | ON FILE |
| LUPITA GUZMAN | ON FILE |
| LUPO, DAVID | ON FILE |
| LUPU COSMIN | ON FILE |
| LUQI LI | ON FILE |
| LUQMAN ABD RAHMAN | ON FILE |
| LUQMAN HAKEEM MD SALLEH | ON FILE |
| LUQMAN HAKIM HASHIM | ON FILE |
| LUQMAN HAQIM | ON FILE |
| LUQMAN NASIR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUQMAN NGU | ON FILE |
| LUQMAN RAMDHANI | ON FILE |
| LUQMAN SAHLAN | ON FILE |
| LUQRIS KURELORDPAI THOMPSON | ON FILE |
| LURDES HUAMAN QUISPE | ON FILE |
| LURDES MARIA SANTOS BENTO | ON FILE |
| LURDES MORAIS | ON FILE |
| LURDES PERES | ON FILE |
| LURIS  TANJONG | ON FILE |
| LUROCK VILJOEN | ON FILE |
| LUSA TIBAYAN | ON FILE |
| LUSANDA PHALAFALA | ON FILE |
| Luscher, Bradley | ON FILE |
| LUSCHKA VAN ONSELEN | ON FILE |
| LUSENE DONZO | ON FILE |
| Lusha Yu | lanlingyu82@gmail.com |
| LUSHEN NAIDOO | ON FILE |
| Lushen Naidoo | lushen.naidoo@gmail.com |
| LUSIDIA CASTRO | ON FILE |
| LUSINE ABAGHYAN | ON FILE |
| LUSINE CHOBANYAN | ON FILE |
| LUSINE SHAKHMURADYAN | ON FILE |
| LUSLAIDA BARBOSA | ON FILE |
| LUSSI MARCO | ON FILE |
| LUSTERIA  LÜTHI | ON FILE |
| LUT FO LAI | ON FILE |
| LUT PROOST | ON FILE |
| LUT WAI THOMAS AU | ON FILE |
| LUTA HANSEN | ON FILE |
| LUTE NGUYEN | ON FILE |
| LUTFA BEGAM | ON FILE |
| LUTFA PERVIN | ON FILE |
| LUTFAR MIAH | ON FILE |
| LUTFE EL MOUKHTARI | ON FILE |
| LUTFI AMIR | ON FILE |
| LUTFI BASKIN | ON FILE |
| LUTFI CAN KOSEOGLU | ON FILE |
| LUTFI CIVAN | ON FILE |
| LUTFIL HADI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUTFIL HADI LIANG WEI MING | ON FILE |
| LUTFIYE UCANKUS | ON FILE |
| LUTFU AYBERK AGIN | ON FILE |
| LUTFU EREN | ON FILE |
| LUTFULLAH MOHAMMADI | ON FILE |
| LUTGARDA PAPIONA | ON FILE |
| LUTGARDE  VAN BERCKELAER | ON FILE |
| Lutgarde Van Berckelaer | ON FILE |
| LUTGARDIS FRANCISCA M VERREYKEN | ON FILE |
| LUTGARDO CRUZ | ON FILE |
| LUTGARDO MAGSAKAY | ON FILE |
| LUTGER BRENNINKMEIJER | ON FILE |
| LUTHANDO  MAPHANGO | ON FILE |
| LUTHANDO GEZA | ON FILE |
| LUTHER  KIRKLAND | ON FILE |
| Luther A Homsher | ON FILE |
| LUTHER BRADFORD | ON FILE |
| LUTHER BURTON | ON FILE |
| LUTHER CHANDLER | ON FILE |
| LUTHER COBB | ON FILE |
| LUTHER COSIMO | ON FILE |
| LUTHER FOULDS | ON FILE |
| LUTHER HOMSHER | ON FILE |
| LUTHER LANIER | ON FILE |
| LUTHER LIM | ON FILE |
| LUTHER MORGAN | ON FILE |
| LUTHER OGG | ON FILE |
| LUTHER VON MILLER | ON FILE |
| LUTHER WAGNER | ON FILE |
| LUTHER YOUNG III | ON FILE |
| LUTRICE L WILLIAMS | ON FILE |
| LUTRING PALACIOS | ON FILE |
| LUTSIA GAINULLINA | ON FILE |
| LUTUANGU LUBIKA | ON FILE |
| LUTZ DOMBDERA | ON FILE |
| LUU OLIER | ON FILE |
| LUU THI MINH HA | ON FILE |
| LƯU THỊNH | ON FILE |
| LUU TIEN SON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUU TUYET OANH | ON FILE |
| LUU VU | ON FILE |
| Luu, Gia Linh | ON FILE |
| Luu, Richie S | ON FILE |
| LUUK AARNTZEN | ON FILE |
| LUUK GEELEN | ON FILE |
| LUUK HULSKAMP | ON FILE |
| LUUK JACOBS | ON FILE |
| LUUK KOSMAN | ON FILE |
| LUUK KREIJNE | ON FILE |
| LUUK LAMBERS | ON FILE |
| LUUK LAMERS | ON FILE |
| LUUK MOLENBEEK | ON FILE |
| LUUK MOONS | ON FILE |
| LUUK OOSTEWECHEL | ON FILE |
| LUUK ROELOFS | ON FILE |
| LUUK SCHOUTEN | ON FILE |
| LUUK SEGERS | ON FILE |
| LUUK SPIJKERS | ON FILE |
| LUUK VAN DISSELDORP | ON FILE |
| LUUK VAN ROERMUND | ON FILE |
| LUUK VERHOEVEN | ON FILE |
| LUUK VOSSEBELD | ON FILE |
| LUUKAS HOLOPAINEN | ON FILE |
| LUV ANCIANO | ON FILE |
| LUV GARDENING LLC | ON FILE |
| LUV MALOO | ON FILE |
| LUVAIRE MURRELL | ON FILE |
| LUVERIE LUMBERA | ON FILE |
| LUVI NAVARRO | ON FILE |
| LUVIN RAGOO | ON FILE |
| LUVUYO DYALVANE | ON FILE |
| LUWANDA YOUNG | ON FILE |
| LUWEI LI | ON FILE |
| LUWIN LAZO | ON FILE |
| LUWULIZA ASHIRAF | ON FILE |
| LUX REEL | ON FILE |
| LUXIAN NGUYEN | ON FILE |
| LUXIN CAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUXMAN SATCHI | ON FILE |
| LUXOLO FINANCIAL | ON FILE |
| LUXOS NP | ON FILE |
| LUXUAN WANG | ON FILE |
| LUYAIRA BARBA CASTELLANOS | ON FILE |
| Luyaira Barba Castellanos | luyaira@gmail.com |
| LUYANDA NGCAMU | ON FILE |
| LUYBOV SERGEYEVNA | ON FILE |
| LUYEN VO | ON FILE |
| LUYEN VU | ON FILE |
| LUYI SHEN | ON FILE |
| LUYI YIN | ON FILE |
| LUYUN NI | ON FILE |
| LUZ CAJIGA AVENDANO | ON FILE |
| LUZ GALLEGO | ON FILE |
| LUZ KARZEN | ON FILE |
| LUZ ZULUAGA GONZALEZ | ON FILE |
| LUZ ACOSTA | ON FILE |
| LUZ ADRIANA LOPEZ SALAZAR | ON FILE |
| LUZ ADRIANA OQUENDO LOPEZ | ON FILE |
| LUZ ADRIANA PACHECO VEGA | ON FILE |
| Luz Adriana Pacheco Vega | adripach27@gmail.com |
| LUZ ALEJANDRA RISSO | ON FILE |
| LUZ AMADA | ON FILE |
| LUZ ANGELA SIERRA PEREZ | ON FILE |
| LUZ ANGELICA CALVAY RAMOS | ON FILE |
| LUZ ANGELICA GARZON CASTANEDA | ON FILE |
| LUZ CARDENAS | ON FILE |
| LUZ CASO | ON FILE |
| LUZ CLARA MATTIA | ON FILE |
| LUZ DARY SUAREZ FIGUEROA | ON FILE |
| LUZ DEL ALBA CRISOSTOMO MOREL | ON FILE |
| LUZ DORIA CAICEDO SANDOVAL | ON FILE |
| LUZ DUSSAN | ON FILE |
| LUZ EDWARDS | ON FILE |
| LUZ ELENA MORALES | ON FILE |
| LUZ ELENA DE PEDRO | ON FILE |
| LUZ ESCOBAR-SIGMAN | ON FILE |
| LUZ FABIOLA MORALES ISLAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUZ GIL | ON FILE |
| LUZ HERNANDEZ | ON FILE |
| LUZ HERNANDEZ | ON FILE |
| LUZ IBARRA | ON FILE |
| LUZ ISAZA | ON FILE |
| LUZ JABIEL | ON FILE |
| LUZ KARIME GONZALEZ CORDOBA | ON FILE |
| LUZ KELLY | ON FILE |
| LUZ MARIA ALEJANDRO | ON FILE |
| LUZ MARIA DIZ | ON FILE |
| LUZ MARIA MADRIGAL ARBELÁEZ | ON FILE |
| LUZ MARIN | ON FILE |
| LUZ MARINA GUETE DE PEÑALOZA | ON FILE |
| LUZ MARINA MUNOZ | ON FILE |
| LUZ MARINA PUENTES GALINDO | ON FILE |
| LUZ MARINA SANTANA ACOSTA | ON FILE |
| LUZ MARINA URZAIZ | ON FILE |
| LUZ MARINA ZUNIGA SANMARTIN | ON FILE |
| LUZ MARTELL | ON FILE |
| LUZ MARTINEZ | ON FILE |
| LUZ MARTORELL | ON FILE |
| LUZ MUÑOZ | ON FILE |
| LUZ OJEDA | ON FILE |
| LUZ OLAYA | ON FILE |
| LUZ ORDONEZ | ON FILE |
| LUZ PAREDEZ | ON FILE |
| LUZ PATRICIA SANTOS MUÑOZ | ON FILE |
| LUZ PAZ | ON FILE |
| LUZ RAMOS | ON FILE |
| LUZ RAMOS | ON FILE |
| LUZ REYES | ON FILE |
| LUZ ROTAVISTA LONDOÑO | ON FILE |
| LUZ SANTOS | ON FILE |
| LUZ SARTI | ON FILE |
| LUZ SEPÚLVEDA | ON FILE |
| LUZ SEPULVEDA GUZMAN | ON FILE |
| LUZ SEPULVEDA GUZMAN | ON FILE |
| LUZ SEPÚLVEDA GUZMAN | ON FILE |
| LUZ SEPÚLVEDA GUZMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LUZ SEPÚLVEDA GUZMAN | ON FILE |
| LUZ SEPÚLVEDA GUZMAN | ON FILE |
| LUZ SEPÚLVEDA GUZMAN | ON FILE |
| LUZ SEPÚLVEDA GUZMAN | ON FILE |
| LUZ SEPÚLVEDA GUZMAN | ON FILE |
| LUZ SOLIS | ON FILE |
| LUZ STELLA SILVA BATA | ON FILE |
| LUZ URDANETA | ON FILE |
| LUZ URDANETA | ON FILE |
| LUZ YANETH PEÑUELAS ARMENTA | ON FILE |
| LUZ ZAVALA-SALCEDO | ON FILE |
| LUZ ZUÑIGA PINO | ON FILE |
| LUZAAN ERASMUS | ON FILE |
| LUZBERTO RODRIGUEZ | ON FILE |
| Luzberto Rodriguez | luzberto31@yahoo.com |
| LUZCIELO ROXAS | ON FILE |
| LUZELLE VAN DER WESTHUIZEN | ON FILE |
| LUZHEN FU | ON FILE |
| LUZIA VITURINO DA COSTA | ON FILE |
| LUZIA VIEIRA DE ARAUJO | ON FILE |
| LUZIAN SCHERRER | ON FILE |
| LUZIENE CAMPOS DE SOUZA | ON FILE |
| LUZINEIDE VASCONCELOS TRINDADE | ON FILE |
| LUZINETE COELHO | ON FILE |
| LUZINETE COELHO | ON FILE |
| LUZIO SAMUELE | ON FILE |
| LUZVIMINDA SAMOSA | ON FILE |
| LUZVIMINDA VILLAGRACIA BALANE | ON FILE |
| LUZYE JASON | ON FILE |
| LVAN KOROBKA | ON FILE |
| LVMDB MONTEIRO | ON FILE |
| LWAZI BUTHELEZI | ON FILE |
| LWIN MOE AUNG | ON FILE |
| LWLM HEIJDEN | ON FILE |
| LWONA DOROW | ON FILE |
| LY NGUYEN | ON FILE |
| LY NGUYEN | ON FILE |
| LÝ BẰNG | ON FILE |
| LY BICH LY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LY FRIED | ON FILE |
| LY HENG | ON FILE |
| LY HOAN | ON FILE |
| LY NGOC THAO NGUYEN | ON FILE |
| LY NGUYEN | ON FILE |
| LY SOK | ON FILE |
| LY THI THAI | ON FILE |
| LY TRAN | ON FILE |
| LY TRAN | ON FILE |
| LY TRAN | ON FILE |
| Ly, Cong | ON FILE |
| Ly, Johnathan | ON FILE |
| LYAD GOZAL | ON FILE |
| LYALL ARCHER | ON FILE |
| LYALL BROWN | ON FILE |
| LYALL D JACOBSON | ON FILE |
| LYALL J LAFANTAISIE | ON FILE |
| LYALL RAMSDEN | ON FILE |
| LYALL SPRONG | ON FILE |
| Lyall-Collins, Angus | ON FILE |
| LYAM LIM | ON FILE |
| LYAM NAUD | ON FILE |
| LYAN VAN FURTH | ON FILE |
| LYANNE IP | ON FILE |
| LYAS JONES | ON FILE |
| LYAZID MERZOUK | ON FILE |
| LYAZZAT RABBIOSI | ON FILE |
| LYBEROPOULOS PETROS | ON FILE |
| LYBOV CHAPLYGINA | ON FILE |
| LYCIA JONES | ON FILE |
| LYDA AVILA | ON FILE |
| LYDARIS RODRIGUEZ | ON FILE |
| LYDELL BROWN | ON FILE |
| LYDELL MCCULLOUGH | ON FILE |
| LYDELL MCCULLOUGH | ON FILE |
| LYDELL MCCULLOUGH | ON FILE |
| LYDIA  GU | ON FILE |
| LYDIA  HARTANTO | ON FILE |
| LYDIA  MOTSAMAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYDIA  OBOT | ON FILE |
| LYDIA  WALLER | ON FILE |
| LYDIA ABE | ON FILE |
| LYDIA ALEXION | ON FILE |
| LYDIA BIRHANU | ON FILE |
| LYDIA BORDA | ON FILE |
| LYDIA BOYETTE | ON FILE |
| LYDIA BRUNTON | ON FILE |
| LYDIA CHAN | ON FILE |
| LYDIA CHEN | ON FILE |
| LYDIA CHEN | ON FILE |
| LYDIA CHO | ON FILE |
| LYDIA ESTES | ON FILE |
| LYDIA FAHS | ON FILE |
| LYDIA FEIST | ON FILE |
| LYDIA GINGRAS | ON FILE |
| LYDIA GOODNOW | ON FILE |
| LYDIA GOTTIPALLI | ON FILE |
| LYDIA GRIFFITH | ON FILE |
| LYDIA HARTANTO | ON FILE |
| LYDIA HILL | ON FILE |
| LYDIA HO | ON FILE |
| LYDIA HUI MUN LAU | ON FILE |
| LYDIA HUNTER | ON FILE |
| LYDIA HWANG | ON FILE |
| LYDIA JIANG | ON FILE |
| LYDIA JOELLE LEHOUCK | ON FILE |
| LYDIA JOY WESTERN | ON FILE |
| LYDIA KARPOUZA | ON FILE |
| LYDIA KIRWOOD | ON FILE |
| LYDIA KOTZAMBOGIOUKIS | ON FILE |
| LYDIA KUO | ON FILE |
| LYDIA MAHER | ON FILE |
| Lydia Maher | lydiamdmaher@gmail.com |
| LYDIA MAJALI | ON FILE |
| LYDIA MANU | ON FILE |
| LYDIA MCKEE | ON FILE |
| LÝDIA MIKULÁŠIKOVÁ | ON FILE |
| LÝDIA MIŠURDOVÁ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYDIA MOLIERE | ON FILE |
| LYDIA MORENO | ON FILE |
| LYDIA MORGAN | ON FILE |
| LYDIA NEUSSER | ON FILE |
| LYDIA NEVIN | ON FILE |
| Lydia Nevin | lyds1960@aol.com |
| LYDIA OLISAKWE | ON FILE |
| LYDIA PAZICKA | ON FILE |
| LYDIA POH | ON FILE |
| LYDIA PROS GORENE | ON FILE |
| LYDIA PYROUNAKI | ON FILE |
| LYDIA RAGHAVAN | ON FILE |
| LYDIA RAJU | ON FILE |
| LYDIA REINA | ON FILE |
| LYDIA RICHARDS | ON FILE |
| LYDIA RIGGINS | ON FILE |
| LYDIA RODRIGUEZ | ON FILE |
| LYDIA SCHERR | ON FILE |
| LYDIA SIMAS | ON FILE |
| LYDIA SLIER | ON FILE |
| LYDIA SMITH | ON FILE |
| LYDIA STEPHENS | ON FILE |
| LYDIA SUNYOUNG KITAHARA | ON FILE |
| LYDIA SWEE | ON FILE |
| LYDIA TSUNG | ON FILE |
| LYDIA VAZAKA | ON FILE |
| LYDIA VOORHEES | ON FILE |
| LYDIA VOZAROVA | ON FILE |
| LYDIA WALTERS | ON FILE |
| lydia walters | charliequ17@gmail.com |
| LYDIA WILLEMS | ON FILE |
| LYDIA WILLIAMSON | ON FILE |
| LYDIA YANEZ | ON FILE |
| LYDIE BALANQUEUX | ON FILE |
| LYDIE BLACHER | ON FILE |
| LYDIE GUINEBERT | ON FILE |
| LYDIE MARY NTUMBA | ON FILE |
| LYDIE MOREAU | ON FILE |
| LYDIE MVONDO OTTOU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYDIE QUEQUIN | ON FILE |
| LYDIE YVETTE ESTELLE HENRIETTE LAVERGNE-FROSTIN | ON FILE |
| LYDJUSCA GRASITA DOSOE | ON FILE |
| LYDMILA LAVRENOVA | ON FILE |
| LYDMILA SURVILLO | ON FILE |
| LYDON WATTS | ON FILE |
| LYDWINA TUALA | ON FILE |
| LYE CHAN LEE | ON FILE |
| LYE HOI FONG | ON FILE |
| LYE HUAT HO | ON FILE |
| LYE HUAT TONG | ON FILE |
| LYE KHOON CHUA | ON FILE |
| LYE MENG CHU | ON FILE |
| LYE PHANG LOONG | ON FILE |
| LYE SIM LIM | ON FILE |
| LYE YAN NIAN | ON FILE |
| LYE YONG TAN | ON FILE |
| LYE ZHANG TAN | ON FILE |
| Lye, Phoebe | ON FILE |
| Lye, Wei Jun | ON FILE |
| LYES BERCHICHE | ON FILE |
| LYES BOUSSAHA | ON FILE |
| LYES TENBOUKTI | ON FILE |
| LYESS AQQA | ON FILE |
| LYGIA RECIOLI BRATTON | ON FILE |
| LYHOA PRADINES | ON FILE |
| LYK | lykwky@yahoo.com.hk |
| LYKA CABRALES | ON FILE |
| LYKA MACBETH | ON FILE |
| LYKAR INVESTMENTS TRUST | ON FILE |
| LYKIEN LIM | ON FILE |
| LYKKEGAARD EKSTROEM | ON FILE |
| LYLE AQUINES COROMINAS | ON FILE |
| LYLE BELONEY | ON FILE |
| LYLE DANIEL MC VICKER | ON FILE |
| LYLE DENMAN | ON FILE |
| LYLE DENTON | ON FILE |
| LYLE FREDETTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYLE GIBSON | ON FILE |
| LYLE JUNGSCHLÄGER | ON FILE |
| LYLE KAMM | ON FILE |
| LYLE KELLER | ON FILE |
| LYLE KIMBALL | ON FILE |
| LYLE L AUSTIN | ON FILE |
| LYLE LOYOLA | ON FILE |
| LYLE MASSEY | ON FILE |
| LYLE MCDANIELS | ON FILE |
| LYLE MCVICAR | ON FILE |
| LYLE MEDLELY | ON FILE |
| LYLE MURPHY | ON FILE |
| Lyle Murphy | atmc.promotions@gmail.com |
| LYLE NEFF | ON FILE |
| LYLE NICHOLAS | ON FILE |
| LYLE NORRIS | ON FILE |
| LYLE NOZAWA | ON FILE |
| LYLE PARKER | ON FILE |
| LYLE RALPH SESSIONS | ON FILE |
| LYLE SCHLUETER | ON FILE |
| LYLE SMITH | ON FILE |
| LYLE STEFFENS | ON FILE |
| LYLE SWAN | ON FILE |
| LYLE WELLS | ON FILE |
| LYLLIAN NGUYEN | ON FILE |
| LYLLOFF, SANDER | ON FILE |
| LYLOR ACEBORROMEO MATREO | ON FILE |
| LYLY BUI | ON FILE |
| LYLY BUI | ON FILE |
| LYLY PHAN | ON FILE |
| LYMAN HOPPER | ON FILE |
| Lyman Hopper | lymanahopper@gmail.com |
| LYMAN PHUN | ON FILE |
| LYMAN WHITLATCH | ON FILE |
| LYMBERIS GEORGIOS LYMBEROPOULOS | ON FILE |
| LYMUEL JR. PALOMAR | ON FILE |
| LYN BRACKSTONE | ON FILE |
| LYN DODDS | ON FILE |
| LYN FOTHERINGHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYN JOY HARRIS | ON FILE |
| LYN KHOO | ON FILE |
| LYN MINN-DIN | ON FILE |
| LYN SEE YEOH | ON FILE |
| LYN SHEEN LAYUGAN | ON FILE |
| LYN THOMPSON | ON FILE |
| LYN TORIO RUIZAN | ON FILE |
| LYNA BENNANI | ON FILE |
| LYNA MIE DAISOG | ON FILE |
| Lynch, David | ON FILE |
| LYNCH, RICK FORD | ON FILE |
| LYNCHER ONE LIMITED | ON FILE |
| LYNDA  FITZPATRICK | ON FILE |
| LYNDA  RABIA | ON FILE |
| LYNDA ATTAYA | ON FILE |
| LYNDA BYRD | ON FILE |
| LYNDA COURTNEY | ON FILE |
| LYNDA DUNCAN | ON FILE |
| LYNDA FENTON | ON FILE |
| LYNDA FIORAVANTI | ON FILE |
| LYNDA FIREOVED | ON FILE |
| LYNDA GOSIOSO | ON FILE |
| LYNDA HARLOW | ON FILE |
| LYNDA HOEKSTRA | ON FILE |
| LYNDA KIM | ON FILE |
| LYNDA LAWRENCE | ON FILE |
| LYNDA MARBLE | ON FILE |
| LYNDA MC DONALD | ON FILE |
| LYNDA MCNAIR | ON FILE |
| LYNDA MILLERD | ON FILE |
| LYNDA NEUMAN | ON FILE |
| LYNDA PERALES | ON FILE |
| LYNDA POOLE | ON FILE |
| LYNDA SHELTON | ON FILE |
| LYNDA SHEPHERD | ON FILE |
| LYNDA SING | ON FILE |
| LYNDA SNELLING | ON FILE |
| LYNDA STRATTON | ON FILE |
| LYNDA WADDINGTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYNDALL GOFF | ON FILE |
| LYNDALL JANAYE PENGELLY | ON FILE |
| LYNDEE BUENVIAJE LIZARRAGA | ON FILE |
| LYNDEL ADMIRE | ON FILE |
| LYNDEL LINGBAOAN | ON FILE |
| LYNDEL SCOTT | ON FILE |
| LYNDELL MORGAN | ON FILE |
| LYNDEN ASTILL | ON FILE |
| LYNDEN EARL MALCOM | ON FILE |
| LYNDIA POE | ON FILE |
| LYNDLE HOOKHAM | ON FILE |
| LYNDON KHAN | ON FILE |
| LYNDON MURCHIE | ON FILE |
| LYNDON QUINN | ON FILE |
| LYNDON ANDREW BARTLETT | ON FILE |
| LYNDON BYE | ON FILE |
| LYNDON CAMPBELL | ON FILE |
| LYNDON COHEN | ON FILE |
| LYNDON COTTINGHAM | ON FILE |
| Lyndon Davis | ON FILE |
| LYNDON FROST | ON FILE |
| LYNDON HINES | ON FILE |
| LYNDON JAMESON | ON FILE |
| LYNDON KEELING | ON FILE |
| LYNDON LYNN | ON FILE |
| LYNDON MACAYANA | ON FILE |
| LYNDON MCKAY | ON FILE |
| LYNDON MIDDLETON | ON FILE |
| LYNDON MORTON | ON FILE |
| LYNDON PANCHO | ON FILE |
| Lyndon Quinn | ON FILE |
| LYNDON RAFUSE | ON FILE |
| LYNDON RAMRATTAN | ON FILE |
| LYNDON REYNOLDS | ON FILE |
| LYNDON ROSETE | ON FILE |
| LYNDON THAYER | ON FILE |
| LYNDON TIMBANG | ON FILE |
| LYNDON VICTORIO OSORIO | ON FILE |
| LYNDON VICTORIO NERI OSORIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYNDON WALTERS | ON FILE |
| LYNDON WISSART | ON FILE |
| LYNDSAY CATHARINE GUNDESEN | ON FILE |
| LYNDSAY HILLERS | ON FILE |
| LYNDSAY JONES | ON FILE |
| Lyndsay Jones | ltjsnowball@gmail.com |
| LYNDSAY MARVIN | ON FILE |
| LYNDSAY MAZZOLA | ON FILE |
| LYNDSAY WOOD | ON FILE |
| LYNDSEY  HIPGRAVE | ON FILE |
| LYNDSEY BELTZ | ON FILE |
| LYNDSEY CALDWELL | ON FILE |
| LYNDSEY DICKSON | ON FILE |
| LYNDSEY KERRY MANSUETTE | ON FILE |
| LYNDSEY ROI | ON FILE |
| LYNDSEY WOODWORTH | ON FILE |
| LYNELL NICOLE SIMMONS | ON FILE |
| LYNELLE MILANO | ON FILE |
| LYNELLE WESTOVER | ON FILE |
| LYNESSA MOODLEY | ON FILE |
| LYNET HUEBSCH | ON FILE |
| LYNETTE  KINNUNEN | ON FILE |
| LYNETTE  MACFEE | ON FILE |
| LYNETTE CIPUN | ON FILE |
| LYNETTE CLAY | ON FILE |
| LYNETTE DAVIES | ON FILE |
| LYNETTE KELLY | ON FILE |
| LYNETTE LO | ON FILE |
| LYNETTE MEIER | ON FILE |
| LYNETTE MICHELLE FARR | ON FILE |
| LYNETTE TSCHABOLD | ON FILE |
| LYNETTE YOUNG | ON FILE |
| LYNI NOWAK | ON FILE |
| LYNISE LOW | ON FILE |
| LYNITA MILLS | ON FILE |
| LYNK, KORI MICHELLE | ON FILE |
| LYNLEY PILLAY | ON FILE |
| LYNLEY STEWART | ON FILE |
| LYN-LYN MELWANI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYNN AZANBOU | ON FILE |
| LYNN MOON | ON FILE |
| LYNN NAPOLETANO | ON FILE |
| LYNN ABRAMOWSKI | ON FILE |
| LYNN ANGELA YEO | ON FILE |
| LYNN AURICH | ON FILE |
| LYNN AW | ON FILE |
| LYNN BEAUMONT | ON FILE |
| LYNN BEER | ON FILE |
| LYNN BIELLA | ON FILE |
| LYNN BROOKS | ON FILE |
| LYNN BRUZAS | ON FILE |
| LYNN CHARLES | ON FILE |
| LYNN COLLINS | ON FILE |
| LYNN COPELAND | ON FILE |
| LYNN ELWOOD NAGEL | ON FILE |
| LYNN FLATFORD | ON FILE |
| LYNN FOTE | ON FILE |
| LYNN GEIST | ON FILE |
| LYNN GOODMAN | ON FILE |
| LYNN HAJJE | ON FILE |
| LYNN HAY | ON FILE |
| LYNN HENDRIKS | ON FILE |
| LYNN HETTRICK | ON FILE |
| LYNN HIRALDO REYNOSO | ON FILE |
| LYNN HO | ON FILE |
| LYNN HUIZER LARGE | ON FILE |
| LYNN J GEISLER | ON FILE |
| LYNN KELLEY | ON FILE |
| LYNN KEYES | ON FILE |
| LYNN KLATT | ON FILE |
| LYNN KMIEC | ON FILE |
| LYNN KURNIAWAN | ON FILE |
| LYNN LAM | ON FILE |
| LYNN LEE | ON FILE |
| LYNN LIM YAN YIN | ON FILE |
| LYNN LINTERN | ON FILE |
| LYNN MACKIE | ON FILE |
| LYNN MASON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYNN MCGRATH | ON FILE |
| LYNN MICHAUX | ON FILE |
| LYNN MICHELLE DU | ON FILE |
| LYNN MOORE | ON FILE |
| LYNN MORSE | ON FILE |
| LYNN MOSQUEDA | ON FILE |
| LYNN NEO | ON FILE |
| LYNN OELKE | ON FILE |
| LYNN ONEIL PRICE | ON FILE |
| LYNN PENNACCHINI | ON FILE |
| LYNN PITTMAN | ON FILE |
| LYNN PORCHER | ON FILE |
| LYNN RELLINS | ON FILE |
| LYNN REYNOLDS | ON FILE |
| LYNN ROSE | ON FILE |
| LYNN ROSENTHAL | ON FILE |
| LYNN SANDERS | ON FILE |
| LYNN SANDUSKY | ON FILE |
| LYNN SCHAGEN | ON FILE |
| LYNN SEAQUIST | ON FILE |
| LYNN STEINHURST | ON FILE |
| LYNN STEWART | ON FILE |
| LYNN TAN | ON FILE |
| LYNN THI NGUYEN | ON FILE |
| LYNN THU MYO AUNG | ON FILE |
| LYNN TRACY | ON FILE |
| LYNN TRIEBL | ON FILE |
| LYNN VASQUEZ | ON FILE |
| LYNN WALSH | ON FILE |
| LYNN WALTERS | ON FILE |
| Lynn Walters | worldacuyogi@gmail.com |
| LYNN WANG | ON FILE |
| LYNN WATKINS | ON FILE |
| LYNN WEE | ON FILE |
| LYNN WIGEN | ON FILE |
| LYNNAE ZGURICH | ON FILE |
| LYNNE BOMBINSKI | ON FILE |
| LYNNE GISHEN | ON FILE |
| LYNNE TAELOR | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYNNE BARRETT | ON FILE |
| LYNNE BEEBE | ON FILE |
| LYNNE BOMBINSKI | ON FILE |
| LYNNE BUI | ON FILE |
| LYNNE CHARLEBOIS | ON FILE |
| LYNNE COCALLAS | ON FILE |
| LYNNE DANIELS | ON FILE |
| LYNNE FLOYD | ON FILE |
| LYNNE HOLYOAK | ON FILE |
| LYNNE JOHNSON | ON FILE |
| LYNNE KILLOY | ON FILE |
| LYNNE KOLLOCK | ON FILE |
| LYNNE LIEN | ON FILE |
| LYNNE MURCIA | ON FILE |
| LYNNE MURRAY | ON FILE |
| LYNNE RANG | ON FILE |
| LYNNE RIEDESEL | ON FILE |
| LYNNE SCHMITT | ON FILE |
| LYNNE SUSIE CHUNG LOYE | ON FILE |
| LYNNE SWENEY | ON FILE |
| LYNNE WALES | ON FILE |
| LYNNE ZIEGENHAGEN | ON FILE |
| LYNNEA OLIVAREZ | ON FILE |
| LYNNETTE HUDSON | ON FILE |
| LYNNETTE SIMPSON | ON FILE |
| LYNNETTE TAN | ON FILE |
| LYNNICE ALLEN | ON FILE |
| LYNSEY JACKSON | ON FILE |
| LYNSEY FOX | ON FILE |
| LYNSEY MILNE | ON FILE |
| LYNTON AULD | ON FILE |
| LYNTON FOXCROFT | ON FILE |
| LYNUS HONG | ON FILE |
| LYNWOOD BELL | ON FILE |
| LYNWOOD BELL INVESTMENT TRUST | ON FILE |
| LYNWOOD BELL ROTH INVESTMENT TRUST | ON FILE |
| LYNWOOD JOHNSON | ON FILE |
| LYNYRD RAY BLANKENSHIP | ON FILE |
| LYNZI WELHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYNZIE MANSON | ON FILE |
| LYOE LEE | ON FILE |
| LYON LEE | ON FILE |
| LYON LIEW | ON FILE |
| LYON MEEUWENOORD | ON FILE |
| LYON SOLNTSEV | ON FILE |
| LYONN LOO | ON FILE |
| LYPOVATYI ROMAN | ON FILE |
| LYSANDER  RODRIGUEZ | ON FILE |
| LYSANDER ANTONATOS | ON FILE |
| LYSANDER CASTRO | ON FILE |
| LYSANDER CUEVAS | ON FILE |
| LYSANDRE RAYNAULT-RIOUX | ON FILE |
| LYSETTE  ADJEI | ON FILE |
| LYSIANE  AUBIN | ON FILE |
| LYSSA WITTE | ON FILE |
| LYUBA BAKALOVA | ON FILE |
| LYUBA POPOVA | ON FILE |
| LYUBA VELIZAROVA BAKALOVA | ON FILE |
| LYUBCHO KOSTADINOV | ON FILE |
| LYUBEN CHETIRSKI | ON FILE |
| LYUBEN GRIGOROV | ON FILE |
| LYUBEN STAYKOV | ON FILE |
| LYUBEN TSVETKOV | ON FILE |
| LYUBOMIR BORADZHIEV | ON FILE |
| LYUBOMIR CHANKOV CHANKOV | ON FILE |
| Lyubomir Dzhalev | ON FILE |
| LYUBOMIR DZHALEV | ON FILE |
| LYUBOMIR HADZHIEV | ON FILE |
| LYUBOMIR KISELOV | ON FILE |
| LYUBOMIR LUKANOV | ON FILE |
| LYUBOMIR MECHKOV | ON FILE |
| LYUBOMIR PETKOV | ON FILE |
| LYUBOMIR POPOV | ON FILE |
| LYUBOMIR POPOV | ON FILE |
| LYUBOMIR SIMICH | ON FILE |
| LYUBOMIR TSVETANOV | ON FILE |
| LYUBOMIR YUGOV | ON FILE |
| LYUBOSLAV PATSOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| LYUBOV ALEKSEYEVNA ZAVGORODNYAYA | ON FILE |
| LYUBOV BRYCHKA | ON FILE |
| LYUBOV BUDU | ON FILE |
| LYUBOV MUZICHENKO | ON FILE |
| LYUBOV SHABALINA | ON FILE |
| LYUBOV YAKIR | ON FILE |
| LYUDA TABAS | ON FILE |
| LYUDMIL DACHEV | ON FILE |
| LYUDMIL IVANOV | ON FILE |
| LYUDMIL VALTCHANOV | ON FILE |
| LYUDMILA FADEYEVA | ON FILE |
| LYUDMILA LUKANOVA | ON FILE |
| LYUDMILA PEVEN | ON FILE |
| LYUDMILA PISLAR | ON FILE |
| LYUDMILA VISHNEVSKAYA | ON FILE |
| LYUDMILA ZHUKEL | ON FILE |
| LYUDMYLA BOYKO | ON FILE |
| LYUDMYLA CHERNENKO DE TAALMAN | ON FILE |
| LYUDMYLA FEDYNA | ON FILE |
| LYVENIE SANON | ON FILE |
| LYVIA MARYANNE VASCONCELOS DO VALE | ON FILE |
| LYXANDER BAARSLAG | ON FILE |
| LYZETTH RIOS | ON FILE |
| M KOM | ON FILE |
| M AND M INVESTMENT CO. LLC | ON FILE |
| M COLLINS | ON FILE |
| M D CAROLINE FACETTE | ON FILE |
| M ELAINE AGIUS | ON FILE |
| M FAIZ FANDIRA | ON FILE |
| M G AMILA WANASINGHA | ON FILE |
| M G ELOM MICHEL MENSAH | ON FILE |
| M HITIVEDI VIDANELAGE MANUSHI PRABHAVI WIJAYAPALA | ON FILE |
| M IRADHEESHAN MANIAM | ON FILE |
| M J DELPORT | ON FILE |
| M J NAIM | ON FILE |
| M JASON JENNINGS | ON FILE |
| M K BOUKHAIMA | ON FILE |
| M KHIR KATBEH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| M M SHAHRIAR ISLAM | ON FILE |
| M NERENBERG | ON FILE |
| M NUR AKROMUZZAMAN | ON FILE |
| M NURUL AZIZ | ON FILE |
| M PETER HATTON | ON FILE |
| M REZA AFRILYANA  HERMAN | ON FILE |
| M REZA FARHADI SILAKHORI | ON FILE |
| M RYAN HESS | ON FILE |
| M S IBIEI | ON FILE |
| M SALADIN AL FARABI | ON FILE |
| M SUBBIR PARVEJ | ON FILE |
| M SUSHANTH S NAYAK | ON FILE |
| M T GREEN | messagemiketg@gmail.com |
| M VOS | ON FILE |
| M W NG | ON FILE |
| M&D PICKLE CONSTRUCTION  INC. | ON FILE |
| M&D Super Fund | ON FILE |
| M&D SUPER FUND PTY LTD | ON FILE |
| M&sMTjfn | jonhart399@gmail.com |
| M. ALBADICHI | ON FILE |
| M. Buitenhuis | marnhybuitenhuis@hotmail.com |
| M. CLAIRE 🏳️‍⚧️ | ON FILE |
| M. Deilmann | deilmann@hotmail.com |
| M. FAJAR AGUSTUS PUTRA | ON FILE |
| M. Hoogendijk | ON FILE |
| M. JOKO PRASETYO | ON FILE |
| M. KRAMER | ON FILE |
| M. NIZAR FAHMI | ON FILE |
| M. P. KOROLAINEN  OY | ON FILE |
| M. VICTORIA RODRIGUEZ-CASERO | ON FILE |
| M.A.CLARKE  PTY LTD | ON FILE |
| M.B. Gruen | ON FILE |
| M.D KAPILA | ON FILE |
| M.D. Russell | mike.russell.nl@gmail.com |
| M.D.D THARAKA | ON FILE |
| M.J. SYSTEMS CONSULTING  PTY LTD. | ON FILE |
| M.J.O ADRIEN LAGAMELLE | ON FILE |
| M’KIAIRA MIRITI | ON FILE |
| M2K VENTURES LLC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| M4GEGR3GOR CHESS | ON FILE |
| M4-TSE INC | ON FILE |
| M4-TSE Inc | shop4max@gmail.com |
| MA ANG | ON FILE |
| MA ANGELICA CONCHADA | ON FILE |
| MA ASSUNÇÃO PENA REIS | ON FILE |
| MA BRENDA CAMILON ALAGO | ON FILE |
| MA BUSSCHAU | ON FILE |
| MA CARMINA CHIONG | ON FILE |
| MA CARMINDA PENAMANTE | ON FILE |
| MA CECILIA TOLEDANO | ON FILE |
| MA CHANDRA MERCADO | ON FILE |
| MA CORAZON YERRO | ON FILE |
| MA CRISTINA FERNANDEZ | ON FILE |
| MA CRISTINA ORTIZ | ON FILE |
| MA DE | ON FILE |
| MA DE JESUS LOPEZ PONCE | ON FILE |
| MA DEL CARMEN ESPINOSA SOTELO | ON FILE |
| MA DEL PILAR GARCIA | ON FILE |
| MA DELIA AMISTOSO | ON FILE |
| MA DO | ON FILE |
| MA ELAINE BAUTISTA | ON FILE |
| MA ESTELLA CARISSA CODILLA | ON FILE |
| MA GUADALUPE MEDINA RODRIGUEZ | ON FILE |
| MA HASKINS | ON FILE |
| MA ISABEL QUITALIG | ON FILE |
| MA JEAN ABIGAIL DE JARO | ON FILE |
| MA JENINA CEPEDA | ON FILE |
| MA JESANNE VADILLO | ON FILE |
| MA JORMAINE CARIEN RALAR | ON FILE |
| MA KA CHUN | ON FILE |
| MA KARINA KATIGBAK MACASAET | ON FILE |
| MA KATE LOURIZ BALDE | ON FILE |
| MA KREZENZIA FUERTE | ON FILE |
| MA KUI WA | ON FILE |
| MA LONIE BLANCO | ON FILE |
| MA LOURDES  MONTEMAYOR MARTINE | ON FILE |
| MA LOURDES ESTEBAN | ON FILE |
| MA MAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MA MARTHA CORTES | ON FILE |
| MA MONICA MEJIA | ON FILE |
| MA NWET MU HAN | ON FILE |
| MA PAULA PEREZ | ON FILE |
| MA PAULA PEREZ | ON FILE |
| MA PAULINE VARONA | ON FILE |
| MA PRECILLA IVY TRINIDAD | ON FILE |
| MA ROVIL KRISTIA ARTAGAME | ON FILE |
| MA SAY | ON FILE |
| MA TAI CHANG | ON FILE |
| MA TERESA BROCHEROS | ON FILE |
| MA THERESA ROSARIO | ON FILE |
| MA YAM LAM | ON FILE |
| MA YVONNE TENTATIVA GALO | ON FILE |
| Ma, Benjamin | ON FILE |
| Ma, Kwanghyun | ON FILE |
| MA. ALYSSA ARIANA SAAVEDRA | ON FILE |
| MA. AVA SHAIRA DELA CRUZ | ON FILE |
| MA. BERNADETTE JUNIO | ON FILE |
| MA. CAMILLE SANCHEZ VERGARA | ON FILE |
| MA. CHRISTINA CASTILLO | ON FILE |
| MA. CRISTINA QUIAPOS | ON FILE |
| MA. ELENA CAMPOS MATA | ON FILE |
| MA. KATHRINA CALLUENG | ON FILE |
| MA. KRISTINA MANRIQUE | ON FILE |
| MA. LORAINE CATEDRAL BASISTER | ON FILE |
| MA. LORENZA REGINA USON | ON FILE |
| MA. PATRICIA VENNISSE SANTOS | ON FILE |
| MA. PHILIPPE IRAH DELACOSTA QUIMQUE | ON FILE |
| MA. REGINA ANGELA TRIPLETT | ON FILE |
| MA. SHAYRA BARAYANG SALAZAR | ON FILE |
| Ma. Shayra Barayang Salazar | ON FILE |
| MA. SOCORRO INDIONGCO SANTOS | ON FILE |
| MA. SYRA LEBANTACIA | ON FILE |
| MA. TERESA LLORENTE | ON FILE |
| MA. VIOLA BAYOS | ON FILE |
| MAAIKE ALDERDEN | ON FILE |
| MAAIKE COTTYN | ON FILE |
| MAAIKE JONGENS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAAIKE SPIES | ON FILE |
| MAAIKE VAN DER KAAP | ON FILE |
| MAAJID MUHAMMAD | ON FILE |
| MAALI, MOJGAN | ON FILE |
| MAALIK HASAAN | ON FILE |
| MAAMA LETSIE | ON FILE |
| MAAMAR REZZAG BARA | ON FILE |
| MAAME ATIASE | ON FILE |
| MAAMOHELANG LEPHOTO | ON FILE |
| MAAN ALOTAIBI | ON FILE |
| MAAN CHOON CHEONG | ON FILE |
| MAAN SINGH | ON FILE |
| MAAN SINGH | ON FILE |
| MAAN WARDHAN | ON FILE |
| MAANAS PRABHAKAR | ON FILE |
| MAANDLAKHE MATHEBULA | ON FILE |
| MAANI ASSIMA KPATCHA | ON FILE |
| MAARET MÄÄTTÄ | ON FILE |
| MAARIJ QURESHI | ON FILE |
| MAARIZ ALMAMUN | ON FILE |
| MAARJA LALL | ON FILE |
| MAARJA MOELS | ON FILE |
| MAAROUFI KARIM | ON FILE |
| MAARTEN HAAN | ON FILE |
| MAARTEN VAN HEZIK | ON FILE |
| MAARTEN AKKERMAN | ON FILE |
| MAARTEN BELT | ON FILE |
| MAARTEN BENNIS | ON FILE |
| MAARTEN BERG | ON FILE |
| MAARTEN BIESBROUCK | ON FILE |
| MAARTEN BINDA | ON FILE |
| MAARTEN BOECKMANS | ON FILE |
| MAARTEN BOOTSMA | ON FILE |
| MAARTEN BRAAM | ON FILE |
| MAARTEN BREDDELS | ON FILE |
| MAARTEN BROK | ON FILE |
| MAARTEN CALLUY | ON FILE |
| MAARTEN COMBRINK | ON FILE |
| MAARTEN CORSUS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAARTEN DE BOER | ON FILE |
| MAARTEN DE BOUSSER | ON FILE |
| MAARTEN DE RUYCK | ON FILE |
| MAARTEN DIJKSTRA | ON FILE |
| MAARTEN DORMENAT TEYSEN | ON FILE |
| MAARTEN EVAN VERSLUIS | ON FILE |
| MAARTEN FOCQUET | ON FILE |
| MAARTEN GHYSELBRECHT | ON FILE |
| MAARTEN GROOT | ON FILE |
| MAARTEN H BAKKER | ON FILE |
| MAARTEN HOEK | ON FILE |
| MAARTEN HOLTSLAG | ON FILE |
| MAARTEN J DE BOER | ON FILE |
| MAARTEN JAN HELLER | ON FILE |
| MAARTEN KALLENBERG | ON FILE |
| MAARTEN KATOEN | ON FILE |
| MAARTEN KIEWIET DE JONGE | ON FILE |
| MAARTEN KOEDIJK | ON FILE |
| MAARTEN KOETJE | ON FILE |
| MAARTEN KOK | ON FILE |
| MAARTEN KONINGS | ON FILE |
| MAARTEN KOOPMAN | ON FILE |
| MAARTEN KUIJPERS | ON FILE |
| MAARTEN KUVENER | ON FILE |
| MAARTEN LANGELAAR | ON FILE |
| MAARTEN LEFEVER | ON FILE |
| MAARTEN LIANG | ON FILE |
| Maarten Maan | ON FILE |
| MAARTEN MAAN | ON FILE |
| MAARTEN MEERSCHAERT | ON FILE |
| MAARTEN MEIJER | ON FILE |
| MAARTEN MELLEMANS | ON FILE |
| MAARTEN MENSONIDES | ON FILE |
| MAARTEN MEYNS | ON FILE |
| Maarten Meyns | maartenmeyns@yahoo.com |
| MAARTEN MICHELS | ON FILE |
| MAARTEN NAAIJKENS | ON FILE |
| MAARTEN NAWY | ON FILE |
| Maarten Nawy | maartennawy@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAARTEN NEYENS | ON FILE |
| MAARTEN NIEKEL | ON FILE |
| MAARTEN OEI | ON FILE |
| MAARTEN OESTREICH | ON FILE |
| MAARTEN REGEER | ON FILE |
| MAARTEN ROBAEYS | ON FILE |
| MAARTEN ROG | ON FILE |
| MAARTEN ROOSENDAAL | ON FILE |
| MAARTEN SCHEEPERS | ON FILE |
| MAARTEN SCHIPPER | ON FILE |
| MAARTEN SCHOP | ON FILE |
| MAARTEN SIEMERS | ON FILE |
| MAARTEN SMAL | ON FILE |
| MAARTEN SOETAERT | ON FILE |
| MAARTEN SPAARGAREN | ON FILE |
| MAARTEN STREBE | ON FILE |
| MAARTEN STUMPEL | ON FILE |
| MAARTEN VAN ‘T WOUT | ON FILE |
| MAARTEN VAN DE MOSSELAER | ON FILE |
| MAARTEN VAN DEN ADEL | ON FILE |
| MAARTEN VAN DEN BOSCH | ON FILE |
| MAARTEN VAN DEN NIEUWENHUIZEN | ON FILE |
| MAARTEN VAN DER AUWERA | ON FILE |
| MAARTEN VAN DER BRUGGEN | ON FILE |
| MAARTEN VAN DER POEL | ON FILE |
| MAARTEN VAN DER SCHEER | ON FILE |
| Maarten van der Scheer | mvdscheer@gmail.com |
| MAARTEN VAN RIJN | ON FILE |
| MAARTEN VAN ROSSUM | ON FILE |
| MAARTEN VANDAELE | ON FILE |
| MAARTEN VANDENBOSCH | ON FILE |
| MAARTEN VERHAGE | ON FILE |
| MAARTEN VERSCHUUR | ON FILE |
| MAARTEN VERSLUIS | ON FILE |
| MAARTEN VINKE | ON FILE |
| MAARTEN VIS | ON FILE |
| MAARTEN VISSER | ON FILE |
| MAARTEN WAGENAAR | ON FILE |
| Maarten Wagenaar | m.a.wagenaar@gmail.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAARTEN WALTER R VANLERBERGHE | ON FILE |
| MAARTEN WESTEN | ON FILE |
| MAARTEN WIJNHEIJMER | ON FILE |
| MAARTEN WINDMOLDERS | ON FILE |
| MAARTEN WITTEVEEN | ON FILE |
| MAARTEN YVONNE G SCHILDERS | ON FILE |
| MAARTEN ZOUTENDIJK | ON FILE |
| MAARTEN-JAN PIETERS | ON FILE |
| MAARTJE VIS | ON FILE |
| Maas, Thomas | ON FILE |
| MAASHRUR GAZI | ON FILE |
| MA'AT JAIBORN | ON FILE |
| MAATJE ANNA MARIA BON | ON FILE |
| MAAYAN FELDMAN | ON FILE |
| MAAZIN SHERIF | ON FILE |
| MAAZULLA KHAN | ON FILE |
| MABAFEI ALEDI | ON FILE |
| MABEL YEO | ON FILE |
| MABEL ALBARRACÍN | ON FILE |
| MABEL ALEJANDRA ALGOZZINO | ON FILE |
| MABEL BENAVIDES | ON FILE |
| MABEL BONILLA | ON FILE |
| MABEL CHONG | ON FILE |
| MABEL DEL VALLE MARTINEZ | ON FILE |
| MABEL DIAS | ON FILE |
| MABEL DURAN QUINTERO | ON FILE |
| MABEL DURGALA | ON FILE |
| MABEL EBERE UZOR | ON FILE |
| MABEL EBERE UZOR | ON FILE |
| MABEL EBERE UZOR | ON FILE |
| MABEL FAIRBANKS | ON FILE |
| MABEL FUNG | ON FILE |
| MABEL GOH | ON FILE |
| MABEL GRACIELA BUSTOS | ON FILE |
| MABEL HELMUTH | ON FILE |
| MABEL INÉS JULIA MILLAN | ON FILE |
| MABEL LEES | ON FILE |
| MABEL LOPEZ | ON FILE |
| MABEL LUJÁN VALENZUELA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MABEL MARTINEZ | ON FILE |
| MABEL MARTINEZ | ON FILE |
| MABEL OKOSODO | ON FILE |
| MABEL PALAVECINO | ON FILE |
| MABEL RINALDI | ON FILE |
| MABEL RODRIGUEZ | ON FILE |
| MABEL SANTIAGO | ON FILE |
| MABEL SIM | ON FILE |
| MABEL TAM | ON FILE |
| MABEL VIVAS | ON FILE |
| MABEL YUNG | ON FILE |
| MABELINE YEO | ON FILE |
| MABIRE NICOLAS | ON FILE |
| MABITSHA MARVIN TSHWANE | ON FILE |
| MABLE LIM | ON FILE |
| MABROUK JEDDI | ON FILE |
| MABRY JORDAN | ON FILE |
| MABRY, CHARLOTTE A | ON FILE |
| MAC BARDAYAN | ON FILE |
| MAC CH | ON FILE |
| MAC CUONG | ON FILE |
| MAC FERRIS | ON FILE |
| MAC GOULD | ON FILE |
| MAC IRA LLC | ON FILE |
| MAC JOEL TINDIK | ON FILE |
| MAC LOUIS | ON FILE |
| MAC LUCIANI | ON FILE |
| MAC PARAMEE | ON FILE |
| MAC PEWITT | ON FILE |
| MAC VO | ON FILE |
| MACA JUVAN | ON FILE |
| MACA SOSA | ON FILE |
| MACAIRANG WAN | ON FILE |
| MACALESTER OGLESBY | ON FILE |
| MACALLISTER CAMERON | ON FILE |
| MACALLISTER DRURY | ON FILE |
| MACALOU YAMADOU | ON FILE |
| MACARENA ALFARO | ON FILE |
| MACARENA ALONSO DAVILA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MACARENA BARRIONUEVO | ON FILE |
| MACARENA CAPARROZ | ON FILE |
| MACARENA CASTILLO JÁTIVA | ON FILE |
| MACARENA CASTRO | ON FILE |
| MACARENA FERNÁNDEZ | ON FILE |
| MACARENA GIL | ON FILE |
| MACARENA GOICOECHEA | ON FILE |
| MACARENA GRANA | ON FILE |
| MACARENA GUTIERREZ | ON FILE |
| MACARENA GUTIERREZ | ON FILE |
| MACARENA GUTIERREZ | ON FILE |
| MACARENA GUTIERREZ | ON FILE |
| MACARENA GUTIERREZ | ON FILE |
| MACARENA GUTIERREZ | ON FILE |
| MACARENA GUTIERREZ | ON FILE |
| MACARENA GUTIERREZ | ON FILE |
| MACARENA GUTIERREZ | ON FILE |
| MACARENA GUTIERREZ | ON FILE |
| MACARENA GUTIÉRREZ | ON FILE |
| MACARENA KEREN DEL HUERTO MARCOS | ON FILE |
| MACARENA LORES | ON FILE |
| MACARENA MANUELE | ON FILE |
| MACARENA MELINA RODRIGUEZ | ON FILE |
| MACARENA NAHIR SACCO | ON FILE |
| MACARENA PARKER | ON FILE |
| MACARENA PURTICH | ON FILE |
| MACARENA RIVEROS | ON FILE |
| MACARENA ROCIO VEGA | ON FILE |
| MACARENA SOL FLORENTIN | ON FILE |
| MACARENA SOLANGE  FLORES MORALES | ON FILE |
| MACARENA SOLIS | ON FILE |
| MACARENA VARGAS | ON FILE |
| MACARENA VILLAMEA | ON FILE |
| MACARIO  FOSTER | ON FILE |
| MACARIO EMMANUEL FERRAZZUOLO | ON FILE |
| MACARIO JR  GUTIERREZ | ON FILE |
| MACARIO LOPEZ | ON FILE |
| MACARIO NUNEZ | ON FILE |
| MACARIO OCAMPO NUNEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MACARTHUR TSANG | ON FILE |
| MACAULAY DAVIS | ON FILE |
| MACAULAY HOWARTH | ON FILE |
| MACAULAY JONES | ON FILE |
| MACAULAY OKWAH | ON FILE |
| MACAULAY RICHARDSON-BEST | ON FILE |
| MACAULAY WALKER | ON FILE |
| MACAULEY BERG | ON FILE |
| MACAULEY DRAKE | ON FILE |
| MACAULEY PETERSON | ON FILE |
| MACAULLEY DUMKE | ON FILE |
| MACAYLA REYNOLDS | ON FILE |
| MACCA CLARK | ON FILE |
| MACCANTI MARIO | ON FILE |
| MACDAD MCKANNA | ON FILE |
| MACDONALD CHIPUNZA | ON FILE |
| MACDONALD MREMA | ON FILE |
| Macdonald, Joel | ON FILE |
| MACE KINGI | ON FILE |
| MACEO ARIEL MORENO TIHANE | ON FILE |
| MACEO CLARKE | ON FILE |
| MACEO J MARI FINDLAY | ON FILE |
| MACE'-O JOHNSON | ON FILE |
| MACEO VAURY | ON FILE |
| MACERENA GUTIERREZ | ON FILE |
| MACEY BERZAK | ON FILE |
| MACEY CHEUNG | ON FILE |
| MACEY PRIOR | ON FILE |
| MACFRED CHUKWUEMEKA EKPE | ON FILE |
| MACGREGOR WOLSTENHOLME | ON FILE |
| MACH XIX FUND I LLC | ON FILE |
| MACH XIX VENTURES LLC | ON FILE |
| MACHAALANI, MARK | ON FILE |
| MACHADO JOSÉ FERNANDO | ON FILE |
| MACHADO MOREIRA DAVID GONZALO | ON FILE |
| Machado, Blake | ON FILE |
| MACHELLE BUSSEY | ON FILE |
| MACHELLE CASEY | ON FILE |
| MACHELLE DAWSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MACHIEL BOS | ON FILE |
| MACHIEL LUCAS | ON FILE |
| MACHIKO KURAMOCHI | ON FILE |
| MACHO MA | ON FILE |
| MACIE HARRIS | ON FILE |
| MACIEJ BAK | ON FILE |
| MACIEJ BRONIEC | ON FILE |
| MACIEJ NOWICKI | ON FILE |
| MACIEJ SAWIŃSKI | ON FILE |
| MACIEJ SCHODNICKI | ON FILE |
| MACIEJ SKUBISZEWSKI | ON FILE |
| MACIEJ ŚLĘZAK | ON FILE |
| MACIEJ WISNIEWSKI | ON FILE |
| MACIEJ WISNIOWSKI | ON FILE |
| MACIEJ WOŹNIAK | ON FILE |
| MACIEJ AJEWSKI | ON FILE |
| MACIEJ ANDRUSZKIEWICZ | ON FILE |
| MACIEJ BANASIK | ON FILE |
| MACIEJ BARAŃSKI | ON FILE |
| MACIEJ BARTLOMIEJ KOCIK | ON FILE |
| MACIEJ BIERNAT | ON FILE |
| MACIEJ BINDA | ON FILE |
| MACIEJ BIRYŁO | ON FILE |
| MACIEJ BORKOWSKI | ON FILE |
| MACIEJ BOŻEK | ON FILE |
| MACIEJ BRATEK | ON FILE |
| MACIEJ BREJTFUS | ON FILE |
| MACIEJ CHECHŁOWSKI | ON FILE |
| MACIEJ CHWIEĆKO | ON FILE |
| MACIEJ CICHOCKI | ON FILE |
| MACIEJ CUDERA | ON FILE |
| MACIEJ CYBULSKI | ON FILE |
| MACIEJ CZECHYRA | ON FILE |
| MACIEJ CZERNIA | ON FILE |
| MACIEJ CZESLAW KLIMUNT | ON FILE |
| MACIEJ DĄBROWSKI | ON FILE |
| MACIEJ DADASIEWICZ | ON FILE |
| MACIEJ DEMBOWSKI | ON FILE |
| MACIEJ DEWERENDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MACIEJ DUSZYNSKI | ON FILE |
| MACIEJ DUTKIEWICZ | ON FILE |
| MACIEJ DYMEK | ON FILE |
| MACIEJ FABIJAŃSKI | ON FILE |
| MACIEJ FEDOROWSKI | ON FILE |
| MACIEJ FILIPIAK | ON FILE |
| MACIEJ FITAL | ON FILE |
| MACIEJ FORTUNA | ON FILE |
| MACIEJ GALAS | ON FILE |
| MACIEJ GALISZ | ON FILE |
| MACIEJ GAMUS | ON FILE |
| MACIEJ GLOWACKI | ON FILE |
| MACIEJ GÓRAL | ON FILE |
| MACIEJ GORCZYCA | ON FILE |
| MACIEJ GRODZINSKI | ON FILE |
| MACIEJ GRYWALSKI | ON FILE |
| MACIEJ GRZYMEK | ON FILE |
| MACIEJ HAJDAS | ON FILE |
| MACIEJ HASS | ON FILE |
| MACIEJ JAKUBIEC | ON FILE |
| MACIEJ JAKUBOWSKI | ON FILE |
| MACIEJ JAKUBOWSKI | ON FILE |
| MACIEJ JAN GOLAB | ON FILE |
| MACIEJ JAN TAJDUS | ON FILE |
| MACIEJ JAN WALUS | ON FILE |
| MACIEJ JANOSZ | ON FILE |
| MACIEJ JAWOR | ON FILE |
| MACIEJ JAŻDŻEWSKI | ON FILE |
| MACIEJ KABZIŃSKI | ON FILE |
| MACIEJ KAPRAL | ON FILE |
| MACIEJ KARASINSKI | ON FILE |
| MACIEJ KARPETA | ON FILE |
| MACIEJ KAWA | ON FILE |
| MACIEJ KEPINSKI | ON FILE |
| MACIEJ KIEŁTYKA | ON FILE |
| MACIEJ KOŁACKI | ON FILE |
| MACIEJ KOTLOWSKI | ON FILE |
| MACIEJ KOWALSKI | ON FILE |
| MACIEJ KRASZEWSKI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MACIEJ KRENC | ON FILE |
| MACIEJ KROK | ON FILE |
| MACIEJ KRYŃSKI | ON FILE |
| MACIEJ KRYSZTOFIAK | ON FILE |
| MACIEJ KRZEMINSKI | ON FILE |
| MACIEJ KRZYSZTOF SZTYK | ON FILE |
| MACIEJ KULPA | ON FILE |
| MACIEJ KURANTOWICZ | ON FILE |
| MACIEJ KURCZEWSKI | ON FILE |
| MACIEJ KURKIEWICZ | ON FILE |
| MACIEJ KURNICKI | ON FILE |
| MACIEJ LABA | ON FILE |
| MACIEJ LASOŃ | ON FILE |
| MACIEJ LAZENSKI | ON FILE |
| MACIEJ LEKOSTAJ | ON FILE |
| MACIEJ LUBAS | ON FILE |
| MACIEJ ŁUCZAK | ON FILE |
| MACIEJ LUKASZ BUCA | ON FILE |
| MACIEJ MACIEJSKI | ON FILE |
| MACIEJ MACZUGOWSKI | ON FILE |
| MACIEJ MĄDRY | ON FILE |
| MACIEJ MAJEWSKI | ON FILE |
| MACIEJ MAKOWICZ | ON FILE |
| MACIEJ MAKOWSKI | ON FILE |
| MACIEJ MAKULA | ON FILE |
| MACIEJ MALINOWSKI | ON FILE |
| MACIEJ MAŁKIEWICZ | ON FILE |
| MACIEJ MARCIN KANIA | ON FILE |
| MACIEJ MARECKI | ON FILE |
| MACIEJ MARLICKI | ON FILE |
| MACIEJ MAŚLANKA | ON FILE |
| MACIEJ MASNY | ON FILE |
| MACIEJ MATEUSIAK | ON FILE |
| MACIEJ MELNIK | ON FILE |
| MACIEJ MICHAL SIWIEC | ON FILE |
| MACIEJ MIKOLAJCZAK | ON FILE |
| MACIEJ MINCH | ON FILE |
| MACIEJ MOSZORO | ON FILE |
| MACIEJ MUSIALIK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MACIEJ NAKIELSKI | ON FILE |
| MACIEJ NĘDZA | ON FILE |
| MACIEJ NIEDZIELSKI | ON FILE |
| MACIEJ NIEDZWIEDZ | ON FILE |
| MACIEJ OLECHNO | ON FILE |
| MACIEJ OLEFIROWICZ | ON FILE |
| MACIEJ OLSZEWSKI | ON FILE |
| MACIEJ OZIEMBLOWSKI | ON FILE |
| MACIEJ PALMOWSKI | ON FILE |
| MACIEJ PALUCHNIAK | ON FILE |
| MACIEJ PAWŁOWSKI | ON FILE |
| MACIEJ PERKOWSKI | ON FILE |
| MACIEJ PIOTR WESOLOWSKI | ON FILE |
| MACIEJ PORCZEK | ON FILE |
| Maciej Porczek | ON FILE |
| MACIEJ PROKOPOWICZ | ON FILE |
| MACIEJ PRZEBIERALA | ON FILE |
| MACIEJ PRZYBYLSKI | ON FILE |
| MACIEJ RADZIWON | ON FILE |
| MACIEJ RAŹNY | ON FILE |
| MACIEJ REKAWEK | ON FILE |
| MACIEJ ROZEWICZ | ON FILE |
| MACIEJ RUTKOWSKI | ON FILE |
| MACIEJ RYSZARD FIGURSKI | ON FILE |
| MACIEJ SAKOWICZ | ON FILE |
| MACIEJ SIKORA | ON FILE |
| MACIEJ SKOPOWSKI | ON FILE |
| MACIEJ SOBKOWICZ | ON FILE |
| MACIEJ SOJKA | ON FILE |
| MACIEJ SOKALSKI | ON FILE |
| MACIEJ SOSNOWSKI | ON FILE |
| MACIEJ STANCZYK | ON FILE |
| MACIEJ STANISLAW BUKOWSKI | ON FILE |
| MACIEJ STAŚKO | ON FILE |
| MACIEJ SWIATLY | ON FILE |
| MACIEJ SYNOWIEC | ON FILE |
| MACIEJ SZACILLO | ON FILE |
| MACIEJ SZKLARCZUK | ON FILE |
| MACIEJ SZYLMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MACIEJ SZYMANEK | ON FILE |
| MACIEJ SZYMAŃSKI | ON FILE |
| MACIEJ TKACZ | ON FILE |
| MACIEJ TKACZYK | ON FILE |
| MACIEJ TOKAR | ON FILE |
| MACIEJ TOKARCZYK | ON FILE |
| MACIEJ TOMASZYK | ON FILE |
| MACIEJ TOMCZYK | ON FILE |
| MACIEJ TRELA | ON FILE |
| MACIEJ TURBAŃSKI | ON FILE |
| MACIEJ TUREK | ON FILE |
| MACIEJ URBANSKI | ON FILE |
| MACIEJ USTARBOWSKI | ON FILE |
| MACIEJ WAWIORKO | ON FILE |
| MACIEJ WAWRZYNEK | ON FILE |
| MACIEJ WIATREK | ON FILE |
| MACIEJ WIECZOREK | ON FILE |
| MACIEJ WIKTORUK | ON FILE |
| MACIEJ WŁODARCZAK | ON FILE |
| MACIEJ WLODARCZYK | ON FILE |
| MACIEJ WŁOSEK | ON FILE |
| MACIEJ WÓJCICKI | ON FILE |
| MACIEJ WOJCIECH PAECH | ON FILE |
| MACIEJ WOJCIECH RUKASZ | ON FILE |
| MACIEJ WYSKIEL | ON FILE |
| MACIEJ ZABLOCKI | ON FILE |
| MACIEJ ZABOROWSKI | ON FILE |
| MACIEJ ZAGÓROWSKI | ON FILE |
| MACIEJ ZALEWSKI | ON FILE |
| MACIEJ ZAREMBA | ON FILE |
| MACIEJ ZAREMBA | ON FILE |
| MACIEJ ZATEK | ON FILE |
| MACIEJ ZAWADZKI | ON FILE |
| MACIEJ ZDOBYLAK | ON FILE |
| MACIEJ ZIEMICHUT | ON FILE |
| MACIEJ ZYDROŃ | ON FILE |
| MACIEJ ŻYWICKI | ON FILE |
| MACIEK BYLICA | ON FILE |
| MACIEK CZMUDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MACIEK EJNEBERG | ON FILE |
| MACIEK HELIASZ | ON FILE |
| MACIEK LUDWICZAK | ON FILE |
| MACIEK SOCHA | ON FILE |
| MACIEK ZDUNEK | ON FILE |
| Macinante, Damian | ON FILE |
| Macinante, Damian | ON FILE |
| MACK  BROWNING | ON FILE |
| MACK ASA GOLDSBY | ON FILE |
| MACK BARNSTABLE | ON FILE |
| MACK CODDAIRE | ON FILE |
| MACK DE CLEEN | ON FILE |
| MACK EDWARDSON | ON FILE |
| MACK HANKINS | ON FILE |
| MACK JOHNSON | ON FILE |
| MACK JUBRAEL | ON FILE |
| MACK LORDEN | ON FILE |
| MACK PARKER | ON FILE |
| MACK RADIN | ON FILE |
| MACK SWAIM | ON FILE |
| MACK, IAN | ON FILE |
| MACKALLEN GONNER CROUCH | ON FILE |
| MACKAY CHURCHIL | ON FILE |
| Mackay, Patrick | ON FILE |
| MACKEILE SATCHELL | ON FILE |
| MACKEL PURVIS | ON FILE |
| MACKENLY WACHTER | ON FILE |
| MACKENNDI FRANCOIS | ON FILE |
| MACKENSEY THOMAS | ON FILE |
| MACKENSON JOSEPH | ON FILE |
| MACKENZEE  GRAGSON | ON FILE |
| MACKENZI FERENCHAK | ON FILE |
| MACKENZIE  CRISSLER | ON FILE |
| MACKENZIE  SLUYTER | ON FILE |
| MACKENZIE BAKER | ON FILE |
| MACKENZIE BAYLIS | ON FILE |
| MACKENZIE BECK | ON FILE |
| MACKENZIE BOURG | ON FILE |
| MACKENZIE BOWES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MACKENZIE CALARCO | ON FILE |
| MACKENZIE CAMERON | ON FILE |
| MACKENZIE CHOAT | ON FILE |
| MACKENZIE CHRISTENSEN | ON FILE |
| MACKENZIE CLEVELAND | ON FILE |
| MACKENZIE DAVID MCLEAN | ON FILE |
| MACKENZIE DUFFY | ON FILE |
| MACKENZIE ENSLEY | ON FILE |
| MACKENZIE HACKER | ON FILE |
| MACKENZIE HETFIELD | ON FILE |
| MACKENZIE JOHNS | ON FILE |
| MACKENZIE KEATING | ON FILE |
| MACKENZIE LARY | ON FILE |
| MACKENZIE LATIMER | ON FILE |
| MACKENZIE LEBOEUF | ON FILE |
| MACKENZIE LEE RILEY | ON FILE |
| MACKENZIE MADIGAN | ON FILE |
| MACKENZIE MALLECK | ON FILE |
| MACKENZIE MARTIN | ON FILE |
| MACKENZIE MAYER | ON FILE |
| MACKENZIE MCNAMARA | ON FILE |
| MACKENZIE MILLER | ON FILE |
| MacKenzie Miller | miller.mackenzie08@gmail.com |
| MACKENZIE MOORE | ON FILE |
| MACKENZIE MULDOON | ON FILE |
| MACKENZIE NAYLOR | ON FILE |
| MACKENZIE OAKES | ON FILE |
| MACKENZIE OWEN | ON FILE |
| MACKENZIE PACKER | ON FILE |
| MACKENZIE PORCH | ON FILE |
| MACKENZIE PUTICI | ON FILE |
| MACKENZIE REEVE | ON FILE |
| MACKENZIE ROLAND JOSEPH MENARD | ON FILE |
| MACKENZIE SMITH | ON FILE |
| MACKENZIE STATHIS | ON FILE |
| MACKENZIE STEER | ON FILE |
| MACKENZIE STEER | ON FILE |
| MACKENZIE THOMPSON | ON FILE |
| MACKENZIE WASELYNCHUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MACKENZIE WILLIAMS | ON FILE |
| MACKEY LEVENTIS | ON FILE |
| Mackey Leventis | mackey19@mac.com |
| MACKEY, LAQUISHA | ON FILE |
| MACKIE, MIRO | ON FILE |
| MACKINLEY GEORGE | ON FILE |
| MACKINLEY SMITH | ON FILE |
| Mackintosh, Mark | ON FILE |
| MACKLIN KING | ON FILE |
| MACKS C B & P LLC | ON FILE |
| MACLAIN CALDWELL | ON FILE |
| MACLANE MATSUOKA | ON FILE |
| MACLEANE CRUZ VICENTE | ON FILE |
| MACMILLAN MACMILLAN | ON FILE |
| MACO CHEUNG | ON FILE |
| MACON CLARK | ON FILE |
| MACON IRVIN | ON FILE |
| MACOY STEWART | ON FILE |
| MACQUENZIE POWELL | ON FILE |
| MACRAM BORG | ON FILE |
| MACRELLE ANGE-MARIE | ON FILE |
| MACROBRIX LLC | ON FILE |
| MACSON FLORVIL | ON FILE |
| MACY DELLA | ON FILE |
| MACY MAYNARD | ON FILE |
| MACY MULARSKI | ON FILE |
| MACY RICHARDS | ON FILE |
| MAD SALEEM | ON FILE |
| MAD TURPIN | ON FILE |
| MADAD ALI VIRANI | ON FILE |
| Madahar, Baldev | ON FILE |
| MADALENA ANACLETO | ON FILE |
| MADALENA FERREIRA | ON FILE |
| MADALENA FONSECA | ON FILE |
| MĂDĂLIN DURNEA | ON FILE |
| MADALIN EUGEN NANUT | ON FILE |
| MADALIN ILIESCU | ON FILE |
| MADALIN MANTALE | ON FILE |
| MADALIN STAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADALIN VIZIREANU | ON FILE |
| MADALIN VOCI | ON FILE |
| MADALINA ADRIANA CHILA | ON FILE |
| MADALINA AVRAM | ON FILE |
| MADALINA CRACIUN | ON FILE |
| MADALINA PAPUC | ON FILE |
| MADALINA RIZEA | ON FILE |
| MADALINA STRATAN | ON FILE |
| MADALINA VOINEA | ON FILE |
| MĂDĂLIN-GHEORGHE PAHOMI | ON FILE |
| MADALITSO HIPOLITO | ON FILE |
| MADALYN KELLEY | ON FILE |
| MADALYN TARKE | ON FILE |
| MADAMPE RANATHUNGAGE CHETHANA KALPANI AMARARATHNA | ON FILE |
| MADAN GUPTA | ON FILE |
| MADAN ARYAL | ON FILE |
| MADAN ARYAL | ON FILE |
| MADAN BANERJEE | ON FILE |
| MADAN DULAL | ON FILE |
| MADAN GODAR | ON FILE |
| MADAN MOHAN GUPTA | ON FILE |
| MADAN NEELAGIRI | ON FILE |
| MADAN SAMANT | ON FILE |
| MADAN SAPKOTA | ON FILE |
| MADANRAJ HUNDI | ON FILE |
| MADAPATHAGE DON CHATHURANGA SENANAYAKE | ON FILE |
| MADAPPULI ARACHCHIGE MAHESH LAKSIRI FERNANDO | ON FILE |
| MADARA JAKOBSONE | ON FILE |
| MADARA PALIHAKKARA | ON FILE |
| MADAY LOPEZ | ON FILE |
| MADAYANALAGE MANODYA BHASURA | ON FILE |
| MADDALENA ZONTA | ON FILE |
| MADDALENA BILEI | ON FILE |
| MADDALENA BORINA | ON FILE |
| MADDALENA LOMURNO | ON FILE |
| MADDALENA LONGO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADDALENA SCIANCALEPORE | ON FILE |
| MADDALENA TONOLI | ON FILE |
| MADDALENA TORDELLA | ON FILE |
| MADDELYN VANSANT | ON FILE |
| MADDEN TRUSTY | ON FILE |
| MADDI MADDOX | ON FILE |
| MADDI ROSS | ON FILE |
| MADDIE DENNIS | ON FILE |
| MADDIE HUYNH | ON FILE |
| MADDIE LAEKAS | ON FILE |
| MADDIE MARCANIO | ON FILE |
| MADDIE RUTHSATZ | ON FILE |
| MADDINENI SRICHARAN | ON FILE |
| MADDISON BLESSING | ON FILE |
| MADDISON CALLAHAN | ON FILE |
| MADDISON COWAN | ON FILE |
| MADDISON DAWSON | ON FILE |
| MADDISON JACKSON | ON FILE |
| MADDISON LEIGH SAVAGE | ON FILE |
| MADDISON LOPEZ-PEREZ | ON FILE |
| MADDISON O’BRIEN | ON FILE |
| MADDISON SKEGGS | ON FILE |
| MADDLINE COREY | ON FILE |
| MADDOX DE NUNZIO | ON FILE |
| MADDOX LOCHER | ON FILE |
| MADDOX MORNEAU | ON FILE |
| MADDRA RIEDEWALD | ON FILE |
| MADDUMAGE  LAKMINA | ON FILE |
| MADDUMAGE DONA KUMUDU PRASADI DISSANAYAKE | ON FILE |
| MADDUMAGE DONA UMESH CHATHURANGA | ON FILE |
| MADDUMAGE WASANTHA NANDANI | ON FILE |
| MADE  SUDIANINGSIH | ON FILE |
| MADE SUTIKA | ON FILE |
| Madej, Kinga Maria | ON FILE |
| MADELAINE FAGLIANO | ON FILE |
| MADELAINE GERMAN | ON FILE |
| MADELAINE GISELLA PARADISE FOULKE | ON FILE |
| MADELAINE ZAFRA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADELE TAIT | ON FILE |
| MADELEIN ESTERHUIZEN | ON FILE |
| MADELEIN LIEBENBERG | ON FILE |
| MADELEINE  CAHILL | ON FILE |
| MADELEINE  RAIFORD-HOLLAND | ON FILE |
| MADELEINE ALDERMAN | ON FILE |
| MADELEINE ALLEN | ON FILE |
| MADELEINE ANDERSON | ON FILE |
| MADELEINE BARKER | ON FILE |
| MADELEINE BAYRAM | ON FILE |
| MADELEINE BENTON | ON FILE |
| MADELEINE BERRY | ON FILE |
| MADELEINE DEVILLA | ON FILE |
| Madeleine DeVilla | madiedv@gmail.com |
| MADELEINE DIVER | ON FILE |
| MADELEINE DOMONEY | ON FILE |
| MADELEINE DUGGAN | ON FILE |
| MADELEINE DUNN | ON FILE |
| MADELEINE GODIN | ON FILE |
| MADELEINE GRAHAM | ON FILE |
| MADELEINE GRONDIN | ON FILE |
| MADELEINE JAMIESON | ON FILE |
| MADELEINE KELSEY | ON FILE |
| MADELEINE LAMEDICA | ON FILE |
| MADELEINE LIEBERMAN | ON FILE |
| MADELEINE MANTOCK | ON FILE |
| MADELEINE MARA SERTIC | ON FILE |
| MADELEINE MORK | ON FILE |
| MADELEINE NILSSON | ON FILE |
| MADELEINE RONAN | ON FILE |
| MADELEINE ROSENTHAL | ON FILE |
| MADELEINE SEAH | ON FILE |
| MADELEINE SIM | ON FILE |
| MADELEINE SMITH | ON FILE |
| MADELEINE TABACCHIERA | ON FILE |
| MADELEINE VAN OPPEN | ON FILE |
| MADELEINE WATSON | ON FILE |
| MADELEN CROWTHER | ON FILE |
| MADELENE FAIRCLOUGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADELENE LARSSON | ON FILE |
| MADELENE WALUSEK | ON FILE |
| MADELIN LEE | ON FILE |
| MADELIN LOPEZ | ON FILE |
| MADELINE  QUEZADA | ON FILE |
| MADELINE  SLANEY | ON FILE |
| MADELINE BELTON | ON FILE |
| MADELINE BERMUDEZ | ON FILE |
| MADELINE BLANK | ON FILE |
| MADELINE BOTHA | ON FILE |
| MADELINE CONDON | ON FILE |
| MADELINE GRUNEWALD | ON FILE |
| MADELINE KEMP | ON FILE |
| MADELINE KOSHO | ON FILE |
| MADELINE LEE | ON FILE |
| MADELINE LEE | ON FILE |
| MADELINE LIM | ON FILE |
| MADELINE MATSUMOTO-ELLIOTT | ON FILE |
| MADELINE MILLS | ON FILE |
| MADELINE MONÈT | ON FILE |
| MADELINE MORRIS | ON FILE |
| MADELINE NEUMANN ASCENCIO | ON FILE |
| MADELINE ONG | ON FILE |
| MADELINE PARKER | ON FILE |
| MADELINE PARRISH | ON FILE |
| MADELINE RAWICKI | ON FILE |
| MADELINE ROSOCHACKI | ON FILE |
| MADELINE RYDER | ON FILE |
| MADELINE SÁNCHEZ | ON FILE |
| MADELINE SANTIAGO | ON FILE |
| MADELINE SMITH | ON FILE |
| MADELINE SPINELLI | ON FILE |
| MADELINE TRAN | ON FILE |
| MADELINE VELEZ | ON FILE |
| MADELINE WATKINS | ON FILE |
| MADELINE WHITE | ON FILE |
| MADELINNE CYTHLALI GIRÓN ARREAGA | ON FILE |
| MADELLE TUBAN | ON FILE |
| MADELON SCHOENMAKERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Madelon Settle Choice | ON FILE |
| MADELON SETTLE CHOICE | ON FILE |
| MADELYN DONATUCCI | ON FILE |
| MADELYN FINNEGAN | ON FILE |
| MADELYN HOLTGREN | ON FILE |
| MADELYN LOW | ON FILE |
| MADELYN MCQUILTY | ON FILE |
| MADELYN MORRIS | ON FILE |
| MADELYN MYERS | ON FILE |
| MADELYN SHEETS | ON FILE |
| MADELYN TATE | ON FILE |
| MADELYNE MANNINGTON | ON FILE |
| MADELYNN NIEVES | ON FILE |
| MADERSON RAMON | ON FILE |
| MADHAN JEGANATHARAJA | ON FILE |
| MADHAN KUMAR | ON FILE |
| MADHANGI MOHAN | ON FILE |
| MADHAV SHANISHVARA | ON FILE |
| MADHAVA CHIRRA | ON FILE |
| MADHAVA RAO VORREY | ON FILE |
| MADHAVARAO SARVESARARAO | ON FILE |
| MADHAVI CHANDARSING | ON FILE |
| MADHAVI TELLAKULA | ON FILE |
| MADHAVI VANDRA | ON FILE |
| MADHAVILATHA IDAMAKANTI | ON FILE |
| MADHOURY GHISAIDOOBE | ON FILE |
| MADHU AALA | ON FILE |
| MADHU AGARWAL | ON FILE |
| MADHU BANGALORE EASWARIAH | ON FILE |
| MADHU BILLAPATI | ON FILE |
| MADHU CHANDRAKUMAR | ON FILE |
| MADHU ELIAS | ON FILE |
| MADHU KHATNANI | ON FILE |
| MADHU KOLLU | ON FILE |
| MADHU KUMARAN KUTTY | ON FILE |
| MADHU KUNDALA | ON FILE |
| MADHU MENON | ON FILE |
| MADHU NARAYAN | ON FILE |
| MADHU PUJARI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADHU RAMACHANDRAN | ON FILE |
| MADHU SATIJA | ON FILE |
| MADHU SHALINI | ON FILE |
| MADHU VARMA | ON FILE |
| MADHUBHASHINI ADHIPATHTHU W A MUDIYANSELAGE PRADEEPIKA | ON FILE |
| MADHUHA PASYA | ON FILE |
| MADHUKA AMARASINGHE YAPA PATHIRANNAHALAGE THILAN | ON FILE |
| MADHUKANTH VIJAYAKANTHEGOWDA | ON FILE |
| MADHUKAR LOHANI | ON FILE |
| MADHULA SELVA | ON FILE |
| MADHUR UPADHYAY | ON FILE |
| MADHUR YADAV | ON FILE |
| MADHURA BARVE | ON FILE |
| MADHURA DULANJA | ON FILE |
| MADHURI  MATONDKAR | ON FILE |
| MADHURI BHAGWAT | ON FILE |
| MADHURI NANDA | ON FILE |
| MADHURI PAWAR | ON FILE |
| MADHURIMA MAZUMDER | ON FILE |
| MADHURYA B N | ON FILE |
| Madhusha Goonesekera | madhushag@hotmail.com |
| MADHUSHA GOONESEKERA | ON FILE |
| MADHUSHA JAYASINGHE | ON FILE |
| MADHUSHA PIYUMAL | ON FILE |
| MADHUSHAN  HORANAPATHIRANA | ON FILE |
| MADHUSHAN GUNASINGHA | ON FILE |
| MADHUSHAN JAYASINGHE | ON FILE |
| MADHUSHANKA MERANJAN JAYAPATHMA HERATH | ON FILE |
| MADHUSHANTHI SIRIWARDHANA | ON FILE |
| MADHUSHIKA KANDE ARACHCHILAGE | ON FILE |
| MADHUSOODAN MISHRA | ON FILE |
| MADHUSUDAN PAL | ON FILE |
| MADHUSUDAN PEDNEKAR | ON FILE |
| MADHUSUDAN RUDRESH | ON FILE |
| MADHUSUDAN SINGLA | ON FILE |
| MADHUSUDHANAN CHANDRAHASAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADHUVANTHI SRINIVAS | ON FILE |
| MADHUVANTI SUKALIKAR | ON FILE |
| MADHUVINODHAN ESWARAN | ON FILE |
| MADHUWANT SATYANARAYAN | ON FILE |
| MADI ABCHIROUDINE | ON FILE |
| MADI MURRAY | ON FILE |
| MADI STAAB | ON FILE |
| MADIAN AL KA’ABY | ON FILE |
| MADIAN AL KA'ABY | ON FILE |
| MADIANA  HEDAYET | ON FILE |
| Madiana Hedayet | madianah@gmail.com |
| MADIANYS JOSELYN MARIOLA LEZCANO CEDENO | ON FILE |
| MADICKEN MALMBERG | ON FILE |
| MADIHA ESHWARAGE DILAN MADHUSHANKA | ON FILE |
| MADIIS TINTS | ON FILE |
| MADILYN MICHAEL | ON FILE |
| MADILYN NASH | ON FILE |
| MADINA MUTESI | ON FILE |
| MADINA NIELSEN | ON FILE |
| MADINA ZANFONGNON | ON FILE |
| MADINSON ALFREDO DEL ROSARIO | ON FILE |
| MADIS AIGRO | ON FILE |
| MADISEN JOHNSON | ON FILE |
| MADISON AKUMA | ON FILE |
| MADISON ARNOUTS | ON FILE |
| MADISON AST | ON FILE |
| MADISON BACON | ON FILE |
| MADISON BALK | ON FILE |
| MADISON BENNETT | ON FILE |
| MADISON BENTON | ON FILE |
| MADISON BROADBENT | ON FILE |
| MADISON CABRAL | ON FILE |
| MADISON CARNAZZO | ON FILE |
| MADISON CASEY | ON FILE |
| MADISON COLEMAN | ON FILE |
| MADISON CONTE | ON FILE |
| MADISON CUTMORE | ON FILE |
| MADISON DRABEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADISON DUPONT | ON FILE |
| MADISON ELGAR | ON FILE |
| MADISON ELLE MCMURRAY | ON FILE |
| MADISON ETHINGTON | ON FILE |
| MADISON FALLS | ON FILE |
| MADISON FOGARTY | ON FILE |
| MADISON GLYNN | ON FILE |
| MADISON GOOLDY | ON FILE |
| MADISON GORETOY | ON FILE |
| MADISON GRANTHAM | ON FILE |
| MADISON HARTE | ON FILE |
| MADISON HATCHER | ON FILE |
| MADISON HAUBECK | ON FILE |
| MADISON JANEK | ON FILE |
| MADISON JOHNER | ON FILE |
| MADISON LAMMOND | ON FILE |
| MADISON LANDAVERDE | ON FILE |
| MADISON LE | ON FILE |
| MADISON LEE | ON FILE |
| MADISON LEWIS | ON FILE |
| MADISON LIM | ON FILE |
| MADISON MEALING | ON FILE |
| MADISON MEEHAN | ON FILE |
| MADISON MIZRAHI | ON FILE |
| Madison Moure | ON FILE |
| MADISON MOURE | ON FILE |
| MADISON NODHTURFT | ON FILE |
| Madison O Younghans | ON FILE |
| MADISON OLLINGER | ON FILE |
| MADISON PAYNE | ON FILE |
| MADISON PIERCY | ON FILE |
| MADISON PITTS | ON FILE |
| MADISON QUINN | ON FILE |
| MADISON RACHELE BRUNER | ON FILE |
| MADISON RAZAVI | ON FILE |
| Madison Sample | ON FILE |
| MADISON SAMPLE | ON FILE |
| Madison Sample Jr MD | ON FILE |
| MADISON SIMON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADISON SMITH | ON FILE |
| MADISON STINE | ON FILE |
| MADISON SZUMINSKY | ON FILE |
| MADISON TOMLINSON | ON FILE |
| MADISON TOYE | ON FILE |
| Madison Trust Co. FBO Bonnie Hanks M20053907 | info@madisontrust.com |
| Madison Trust Co; Hanks Investments, LLC; Account Number M20053907 | bonniejoy33@gmail.com |
| MADISON TRUST COMPANY, CUSTODIAN FBO GEORGE E. ROWE IRA M20105192 | ON FILE |
| MADISON TRUST COMPANY, CUSTODIAN FBO BRYAN B BIRD IRA M21016288 | ON FILE |
| MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | ON FILE |
| MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | ON FILE |
| MADISON URTSO | ON FILE |
| MADISON VIRAY | ON FILE |
| MADISON VISCO | ON FILE |
| MADISON WARD | ON FILE |
| MADISON WASILESKI | ON FILE |
| MADISON WICKHAM | ON FILE |
| MADISON WINKER | ON FILE |
| MADISON YOHAM | ON FILE |
| MADISON YOUNGHANS | ON FILE |
| MADISON ZENDER | ON FILE |
| MADISYN AUGUSTINE | ON FILE |
| MADISYN RODRIGUEZ | ON FILE |
| MADITABA ELSIE CHACHA | ON FILE |
| MADITABA MHLONYANE | ON FILE |
| MADJA MUHAMED | ON FILE |
| MADJID AIT AHMED AMZIANE | ON FILE |
| MADJID KERDJANA | ON FILE |
| MADJID NICOLAS HAMITI | ON FILE |
| MADJIGUENE NDONG | ON FILE |
| MADLEN ULLRICH | ON FILE |
| MADOKA KITO | ON FILE |
| MADPEN ROPS LARTIGUE | ON FILE |
| MADRID, MICHAEL T | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADS FRODEGAARD | ON FILE |
| MADS JOHANSEN | ON FILE |
| MADS LARSEN | ON FILE |
| MADS LYRUM | ON FILE |
| MADS NIELSEN | ON FILE |
| MADS PEDERSEN | ON FILE |
| MADS SOERENSEN | ON FILE |
| MADS ANDERSEN | ON FILE |
| MADS ANDERSEN | ON FILE |
| MADS ANDERSEN | ON FILE |
| MADS ANDERSEN | ON FILE |
| MADS ANDREASEN | ON FILE |
| MADS ANDREWS | ON FILE |
| MADS ARNESEN | ON FILE |
| MADS BALSLEV | ON FILE |
| MADS BARSLUND | ON FILE |
| MADS BECH | ON FILE |
| MADS BLAABJERG | ON FILE |
| MADS BLOCH-SØRENSEN | ON FILE |
| MADS BOE JUEL RINDER | ON FILE |
| MADS BONDE | ON FILE |
| MADS BOSERUP | ON FILE |
| MADS BRINK | ON FILE |
| MADS BRUUN | ON FILE |
| MADS BRYDE | ON FILE |
| MADS CARSTENSEN | ON FILE |
| MADS CHRISTIANSEN | ON FILE |
| MADS COLLIANDER OVALL | ON FILE |
| MADS DALSGAARD NORLUND | ON FILE |
| MADS DYRBERG BUNDGAARD | ON FILE |
| MADS EDVARDSEN | ON FILE |
| MADS EG | ON FILE |
| MADS EMIL JOHNSEN | ON FILE |
| MADS EMIL TARBO | ON FILE |
| MADS ENGELBRECHT NIELSEN | ON FILE |
| MADS ERICHSEN | ON FILE |
| MADS FASTE LIANG NILSEN | ON FILE |
| MADS FENGER | ON FILE |
| MADS FOLKESTAD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADS FREDERIKSEN | ON FILE |
| MADS FREDERIKSEN | ON FILE |
| Mads Gelting Bech | madsgeltingbech@gmail.com |
| MADS GERTZ | ON FILE |
| MADS GREGERSEN | ON FILE |
| MADS GYLDENLYKKE | ON FILE |
| MADS HAARBO | ON FILE |
| MADS HALLSTRUP | ON FILE |
| MADS HANSEN | ON FILE |
| MADS HAVE | ON FILE |
| MADS HENDRIKSEN | ON FILE |
| MADS HILDEBRANDT | ON FILE |
| MADS HJORT | ON FILE |
| MADS HOLMERN | ON FILE |
| MADS HOLST | ON FILE |
| MADS HVITFELDT HANSEN | ON FILE |
| MADS JACOBSEN | ON FILE |
| MADS JACOBSEN | ON FILE |
| MADS JACOBSEN | ON FILE |
| MADS JENSEN | ON FILE |
| MADS JENSEN | ON FILE |
| MADS JOACHIM ARNESEN BRENNA | ON FILE |
| MADS JØRGENSEN | ON FILE |
| MADS JØRGENSEN | ON FILE |
| MADS KAAS | ON FILE |
| MADS KRISTENSEN | ON FILE |
| MADS KROHN | ON FILE |
| MADS KUBLICK | ON FILE |
| MADS LADEGAARD | ON FILE |
| MADS LAJER PETERSEN | ON FILE |
| MADS LAM VAN DO MOLLER JOHANSEN | ON FILE |
| MADS LARSEN | ON FILE |
| MADS LARSEN | ON FILE |
| MADS LARSEN | ON FILE |
| Mads Lassen | ON FILE |
| MADS LAURIDSEN | ON FILE |
| MADS LAURSEN | ON FILE |
| MADS LUNDEGAARD | ON FILE |
| MADS MATHIASSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADS MATTESEN | ON FILE |
| MADS NESSET | ON FILE |
| MADS NIELSEN | ON FILE |
| MADS NIELSEN | ON FILE |
| MADS NOE | ON FILE |
| MADS NØRGAARD | ON FILE |
| MADS NYEGAARD | ON FILE |
| MADS NYSTRUP | ON FILE |
| MADS OBEL | ON FILE |
| MADS ODGAARD | ON FILE |
| MADS OLSEN | ON FILE |
| MADS PEDERSEN | ON FILE |
| MADS PEDERSEN | ON FILE |
| MADS PEDERSEN | ON FILE |
| MADS PEDERSEN | ON FILE |
| MADS PETER ANDERSEN | ON FILE |
| MADS POULSEN | ON FILE |
| MADS POULSEN | ON FILE |
| MADS RASMUSSEN | ON FILE |
| MADS RAUN | ON FILE |
| MADS REJNHOLD HIRSHALS | ON FILE |
| MADS RENO NEDERSEE | ON FILE |
| MADS ROBIN HAVMAND | ON FILE |
| MADS RUGBJERG  JENSEN | ON FILE |
| MADS SAELLAND | ON FILE |
| MADS SANDVIK GUNDERSEN | ON FILE |
| MADS SAUNTE | ON FILE |
| MADS SEBASTIAN BRIX CHRISTENSEN | ON FILE |
| MADS SELMER BOGEDAL NIELSEN | ON FILE |
| MADS SIGERSTED | ON FILE |
| MADS SKAANNING | ON FILE |
| MADS SKAEFFERGAARD PEDERSEN | ON FILE |
| MADS SØRENSEN | ON FILE |
| MADS STRYHN | ON FILE |
| MADS STYRBAK | ON FILE |
| MADS SZUWALSKI | ON FILE |
| MADS THAAGAARD | ON FILE |
| MADS THØGERSEN | ON FILE |
| MADS THORSLUND | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MADS TRONDHJEM | ON FILE |
| MADS UTTRUP JENSEN | ON FILE |
| MADS VALENTIN-PEDERSEN | ON FILE |
| MADS VANGSGAARD LARSEN | ON FILE |
| MADS VEDSTED | ON FILE |
| MADS VIUFF | ON FILE |
| MADS-BJORN SONDERGAARD HJELMAR | ON FILE |
| MADSON KAIQUE PEREIRA DE ANDRADES | ON FILE |
| MADSTER PEREZ | ON FILE |
| MADS-ULRIK RASMUSSEN | ON FILE |
| MADUBUCHI SOMTOCHUKWU DAVID | ON FILE |
| MADUGU GANA | ON FILE |
| MADUKA GIHAN PATHIRANA | ON FILE |
| MADUKA MADUSHANKA RANASINGHE | ON FILE |
| MADUKA RAJAPAKSE | ON FILE |
| MADURA GUNAWARDANA | ON FILE |
| MADUSH DILSHAN | ON FILE |
| MADUSHA SUPUN | ON FILE |
| MADUSHA WIJESINGHA | ON FILE |
| MADUSHAN GAMAGE | ON FILE |
| MADUSHAN GUNASENA GALLE KATUKURUNDE BULATHGEI RANDIKA | ON FILE |
| MADUSHAN PERERA | ON FILE |
| MADUSHAN ZOYSA | ON FILE |
| MADUSHANKA GUNASHINGHA WILLARA ACHCHILLAGE CHARITH | ON FILE |
| MADUWANTHA PUSHPAKUMARA | ON FILE |
| MADY ANNETTE CRUET OQUENDO | ON FILE |
| MADYSON ADAMS | ON FILE |
| MADZHUN SULEIMANOVICH | ON FILE |
| MAE CHARLOTTE DATU RAMOS | ON FILE |
| MAE GRACE PASINAG PORQUILLO | ON FILE |
| MAE JOHNS | ON FILE |
| MAE KIMBERLY JANE CHAMEN | ON FILE |
| MAE LING KHOO | ON FILE |
| MAE ONEAL | ON FILE |
| MAE RODEROS | ON FILE |
| MAED KRUNZ | ON FILE |
| Maeda, Takuhiro | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAEDEH HEMMAT | ON FILE |
| MAEDGEN LINDSEY | ON FILE |
| MAEGAN  GLIDDEN | ON FILE |
| MAEGAN BETZ | ON FILE |
| MAEGAN BURRAGE | ON FILE |
| MAEGAN CHADWICK | ON FILE |
| MAEGAN FREESE | ON FILE |
| MAEGAN HODGE | ON FILE |
| MAEGAN MAHAN | ON FILE |
| MAEGAN MCCUNE | ON FILE |
| MAEGAN SHAVERS | ON FILE |
| MAEGAN SHEEHAN | ON FILE |
| MAEHUL BEDI | ON FILE |
| MAËL  GAILLARD | ON FILE |
| MAËL  LAURENT | ON FILE |
| MAEL ANTHONY | ON FILE |
| MAEL BARBIER | ON FILE |
| MAEL CHOULANT | ON FILE |
| MAEL COULOUMAT | ON FILE |
| MAEL CRG | ON FILE |
| MAEL DANIERE | ON FILE |
| MAEL DAVID | ON FILE |
| MAËL DÉMETS | ON FILE |
| MAEL GARNIER | ON FILE |
| MAEL GIROD | ON FILE |
| MAËL GUÉRIN | ON FILE |
| MAËL GUIVARC'H | ON FILE |
| MAEL JOHANN NATHAN COTRAUD | ON FILE |
| MAEL LE PICARD | ON FILE |
| MAEL LE QUELLEC | ON FILE |
| MAËL SCHAFROTH | ON FILE |
| MAËL SIMONIN | ON FILE |
| MAEL SKONDRAS | ON FILE |
| MAEL TOURNIER | ON FILE |
| MAEL WILLIOT | ON FILE |
| MAELAN BRIDIER | ON FILE |
| MAÉLE DA SILVA NASCIMENTO | ON FILE |
| MAELIG GOULWEN MORVAN | ON FILE |
| MAËLLE LUCION | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MAELLE SALAUN | ON FILE |
| MAELLE VEREZ | ON FILE |
| MAEMU MARIBA | ON FILE |
| MAENEL ROGER CHAIBA | ON FILE |
| MAERCIO MENDES DE SOUSA | ON FILE |
| MAEREG SMITH | ON FILE |
| MAESHA CHETTY | ON FILE |
| MAEVA  LEFORT | ON FILE |
| MAËVA  NKAMDAM | ON FILE |
| MAEVA LE GUINIO | ON FILE |
| maeva le guinio | mlg01@protonmail.com |
| MAEVA MOSQUET | ON FILE |
| MAEVE CONWAY | ON FILE |
| MAEVE LEVI | ON FILE |
| MAEVE MEI SI WOH | ON FILE |
| MAEVE MOORE | ON FILE |
| MAEVE ROHAN-SMITH | ON FILE |
| MAEVE TRACY | ON FILE |
| MAFABI ROGER | ON FILE |
| MAFALDA CONCEIÇÃO | ON FILE |
| MAFALDA HENRIQUES | ON FILE |
| MAFALDA OLIVEIRA | ON FILE |
| MAFALDA PAMPLONA | ON FILE |
| MAFALDA SANTOS | ON FILE |
| MAFALDA SEVERIANO | ON FILE |
| MAFE ROSE TAJALA CASTOR | ON FILE |
| MAFERCAS7732 NULL | ON FILE |
| MAFFITT RALLO | ON FILE |
| MAFORY CISSE | ON FILE |
| MAFRICI, EMILIANO | ON FILE |
| MAFTEI CLAUDIU-EDUARD | ON FILE |
| MAFTEI MAFTEI | ON FILE |
| MAFU MABELONKE KOBUS | ON FILE |
| MAFUJA KHATUN | ON FILE |
| MAFUZUR MATIN | ON FILE |
| MAGA BRUNO | ON FILE |
| MAGA BRUNO | ON FILE |
| MAGALANI TAN LIANG | ON FILE |
| MAGALHÃES MAGALHÃES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Magalhaes, Tomas | ON FILE |
| MAGALI SOBRADO | ON FILE |
| MAGALI STOLL | ON FILE |
| MAGALI AIDA SILVA | ON FILE |
| MAGALI ANABEL FERNANDEZ | ON FILE |
| MAGALI BENITEZ | ON FILE |
| MAGALI BERTEDOR | ON FILE |
| MAGALI BILLIOUD TOURLAN | ON FILE |
| MAGALI CARRIZO | ON FILE |
| MAGALI FERNÁNDEZ | ON FILE |
| MAGALI GOUBERT | ON FILE |
| MAGALI KRICAS | ON FILE |
| MAGALI LABBAY | ON FILE |
| MAGALI MAURO | ON FILE |
| MAGALI MENA | ON FILE |
| MAGALI NÚÑEZ | ON FILE |
| MAGALI ORTIZ | ON FILE |
| MAGALI PEROCHON | ON FILE |
| MAGALI RAMIREZ | ON FILE |
| MAGALI ROJAS | ON FILE |
| MAGALI RUSSELL | ON FILE |
| MAGALI SEIGNARD | ON FILE |
| MAGALI SILISQUI MARTINEZ | ON FILE |
| MAGALI SILVA | ON FILE |
| MAGALI SILVA | ON FILE |
| MAGALI STEFANIA ELORDI | ON FILE |
| MAGALÍ VIANI | ON FILE |
| MAGALIE COLLIN | ON FILE |
| MAGALIE DELISLE | ON FILE |
| MAGALIE LANDRY | ON FILE |
| MAGALIE RACLOT | ON FILE |
| MAGALINE DOHERTY | ON FILE |
| MAGALY DEL ROCIO GERMAN ARIAS | ON FILE |
| MAGALY LORENA MERINO PALACIOS | ON FILE |
| MAGALY VILELA | ON FILE |
| MAGAN DOURIS | ON FILE |
| MAGANO KAPIA | ON FILE |
| Magar Ashish | agmagar2255@gmail.com |
| MAGARET NOMSA NHLAPO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAGASHLIN CHETTY | ON FILE |
| MAGASMA RAMIREZ | ON FILE |
| MAGDA BERNAL | ON FILE |
| MAGDA BEZDĚČKOVÁ | ON FILE |
| MAGDA BOGATAJ | ON FILE |
| MAGDA CORREIA | ON FILE |
| MAGDA KARAVANIĆ | ON FILE |
| MAGDA KRAWCZYK | ON FILE |
| MAGDA KUNCIROVA | ON FILE |
| MAGDA MODRZEJEWSKA | ON FILE |
| MAGDA PIETRZAK | ON FILE |
| MAGDA POPRAWSKA | ON FILE |
| MAGDA RODRIGUEZ LOPEZ | ON FILE |
| MAGDA SOLECKA VEL SZYMŃSKA | ON FILE |
| MAGDA TATAREK | ON FILE |
| MAGDA WIECZOREK BARCZAK | ON FILE |
| MAGDA WRIGHT | ON FILE |
| MAGDACELYS GONZALEZ | ON FILE |
| Magdalena | metodytodda@gmail.com |
| MAGDALENA  CISAKOWSKA | ON FILE |
| MAGDALENA  CORRALES FERNÁNDEZ | ON FILE |
| MAGDALENA  KARASZEWSKA | ON FILE |
| MAGDALENA  KASPEREK | ON FILE |
| MAGDALENA  KOLCZYNSKA | ON FILE |
| MAGDALENA  MAMALIGA | ON FILE |
| MAGDALENA  MARCINIAK | ON FILE |
| MAGDALENA  OLIVERA | ON FILE |
| MAGDALENA  SERWA | ON FILE |
| MAGDALENA  SIMA | ON FILE |
| MAGDALENA  VAN T WOUT | ON FILE |
| MAGDALENA  WACHOWSKA | ON FILE |
| MAGDALENA ALBINIAK | ON FILE |
| MAGDALENA BANCHEVA | ON FILE |
| MAGDALENA BERGQVIST | ON FILE |
| MAGDALENA BOCKOVA | ON FILE |
| MAGDALENA BORKOWSKA | ON FILE |
| Magdalena Borkowska | magda.borkowska98@gmail.com |
| MAGDALENA ĆWIĘKA | ON FILE |
| MAGDALENA DEBINSKA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAGDALENA DELEU | ON FILE |
| MAGDALENA FICILIA | ON FILE |
| MAGDALENA FITZGERALD | ON FILE |
| MAGDALENA FRANKOWSKA | ON FILE |
| MAGDALENA FRENNER | ON FILE |
| MAGDALENA GLAB | ON FILE |
| MAGDALENA GOLEBIEWSKA | ON FILE |
| MAGDALENA GRGORINIC | ON FILE |
| MAGDALENA HOLM | ON FILE |
| MAGDALÉNA HORVÁTHOVÁ | ON FILE |
| MAGDALENA HRONOVA | ON FILE |
| MAGDALENA HUMA | ON FILE |
| MAGDALENA IDZIKOWSKA | ON FILE |
| MAGDALENA JADWIGA WISNIEWSKA | ON FILE |
| MAGDALENA JANKOWSKA | ON FILE |
| MAGDALENA JARYSTO | ON FILE |
| MAGDALENA JENDYKIEWICZ | ON FILE |
| MAGDALENA JOANNA ILNICKA | ON FILE |
| MAGDALENA KAIM | ON FILE |
| MAGDALENA KAMIŃSKA | ON FILE |
| MAGDALENA KELLER | ON FILE |
| MAGDALENA KONECNA | ON FILE |
| MAGDALENA KOSTECKI | ON FILE |
| MAGDALENA KOZIOŁ | ON FILE |
| MAGDALENA KUBUJ | ON FILE |
| MAGDALENA KUNOVJANKOVA | ON FILE |
| MAGDALENA ŁATKA | ON FILE |
| MAGDALENA LAZARIU | ON FILE |
| MAGDALENA LAZOWSKA | ON FILE |
| MAGDALENA LEOKADIA MINKIEWICZ | ON FILE |
| MAGDALENA LIPKA | ON FILE |
| MAGDALENA LISIEWICZ | ON FILE |
| MAGDALENA LOMECKA | ON FILE |
| MAGDALENA LOUW | ON FILE |
| MAGDALENA MAJORE-CERA | ON FILE |
| MAGDALENA MANNAH | ON FILE |
| MAGDALENA MARÍA BINAGUY RUBIO | ON FILE |
| MAGDALENA MASTALSKA | ON FILE |
| MAGDALENA MATEJA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAGDALENA MIHALJEVIĆ | ON FILE |
| MAGDALENA MISIORNY | ON FILE |
| MAGDALENA MUNTANER | ON FILE |
| MAGDALENA OLECHNOWICZ | ON FILE |
| MAGDALENA OPALA | ON FILE |
| MAGDALENA ORLOVICOVA | ON FILE |
| MAGDALENA OSSETE | ON FILE |
| MAGDALENA PAPROCKA-BARAN | ON FILE |
| MAGDALENA PAWLIKOWKSA | ON FILE |
| MAGDALENA PAZ | ON FILE |
| MAGDALENA PENA | ON FILE |
| MAGDALENA POPOVA | ON FILE |
| MAGDALENA PORADA | ON FILE |
| MAGDALENA RILAKOVIC | ON FILE |
| MAGDALENA SERWA | ON FILE |
| MAGDALENA SIBINOSKI | ON FILE |
| MAGDALENA SIKORA | ON FILE |
| MAGDALÉNA SIVÁKOVÁ | ON FILE |
| MAGDALENA ŚLIWKA | ON FILE |
| MAGDALENA SPADAVECCHIA | ON FILE |
| MAGDALENA STADNICKA | ON FILE |
| MAGDALENA STECYK | ON FILE |
| MAGDALENA STOUT | ON FILE |
| MAGDALENA SUKIENNIK | ON FILE |
| MAGDALENA SZCZEPAŃCZYK | ON FILE |
| MAGDALENA SZOSTEK | ON FILE |
| MAGDALENA TAYLOR | ON FILE |
| MAGDALENA TERESA RODRIGUEZ | ON FILE |
| MAGDALENA TUMBOL | ON FILE |
| MAGDALENA TUROWSKA | ON FILE |
| MAGDALENA TYRALA | ON FILE |
| MAGDALENA UJMA | ON FILE |
| MAGDALENA VALLADOLID | ON FILE |
| MAGDALENA VASEV | ON FILE |
| Magdaléna Vráblová | ON FILE |
| MAGDALÉNA VRÁBLOVÁ | ON FILE |
| MAGDALENA WASILEWSKA | ON FILE |
| MAGDALENA WIKTORUK | ON FILE |
| MAGDALENA WILKOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAGDALENA WOJTALA | ON FILE |
| MAGDALENA ZARYCHTA | ON FILE |
| MAGDALENA ZIAJKIEWICZ | ON FILE |
| MAGDALENA ZNAMIROWSKA | ON FILE |
| MAGDALENA ZUBIZARRETA | ON FILE |
| MAGDALENA ZWIERZ | ON FILE |
| MAGDALENE ARTHUR | ON FILE |
| MAGDALENE AUGUSTE | ON FILE |
| MAGDALENE BIVENS | ON FILE |
| MAGDALENE ELIZABETH KOREEN | ON FILE |
| MAGDALENE GREESON | ON FILE |
| MAGDALENE JOHN PETER | ON FILE |
| MAGDALENE KOH | ON FILE |
| MAGDALENE LEE | ON FILE |
| MAGDALENE POMALE | ON FILE |
| MAGDALENE TEO | ON FILE |
| MAGDALENE WONG | ON FILE |
| MAGDALENO ALONSO | ON FILE |
| MAGDAS PAULA | ON FILE |
| MAGDIEL TRINIDAD-HERNANDEZ | ON FILE |
| MAGDOLNA DUNAI | ON FILE |
| MAGDOLNA LAKNER | ON FILE |
| MAGDY MALIK | ON FILE |
| MAGE KHIM-YOUNG | ON FILE |
| MAGED AWD MOHAMMAD IBRAHIM ABDEEN | ON FILE |
| MAGED HOLDINGS LTD. | ON FILE |
| MAGED MESTRAH | ON FILE |
| MAGEDAH SHABO | ON FILE |
| Magee, Reyneir | ON FILE |
| MAGELA CORBO | ON FILE |
| MAGELENE CHER TAN | ON FILE |
| MAGELIO ARBOLADURA | ON FILE |
| MAGELYN VILLANUEVA | ON FILE |
| MAGEN SARGENT-HICKS | ON FILE |
| MAGESH VARADHARAJAN | ON FILE |
| MAGESH VARADHARAJAN | ON FILE |
| MAGESHVARI GOVINDAN | ON FILE |
| MAGGIE FITZGERALD | ON FILE |
| MAGGIE ACTUB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAGGIE BEE | ON FILE |
| MAGGIE BELLAVILLE | ON FILE |
| Maggie C Fitzgerald | ON FILE |
| MAGGIE CARMACK | ON FILE |
| MAGGIE CHAT | ON FILE |
| MAGGIE CHEN | ON FILE |
| MAGGIE CLANCY | ON FILE |
| MAGGIE DUPONT | ON FILE |
| maggie fitzgerald | magfitz2@gmail.com |
| MAGGIE GROVES | ON FILE |
| MAGGIE HAWK | ON FILE |
| MAGGIE JENKINS | ON FILE |
| MAGGIE JONES | ON FILE |
| MAGGIE KESSENICH | ON FILE |
| MAGGIE KINSEY | ON FILE |
| MAGGIE KRISTENSEN | ON FILE |
| MAGGIE LAM | ON FILE |
| MAGGIE LASHANDA HALESBLUNT | ON FILE |
| MAGGIE LI | ON FILE |
| MAGGIE MCCARRON | ON FILE |
| MAGGIE NEL | ON FILE |
| MAGGIE PAULSEN | ON FILE |
| MAGGIE QIAN | ON FILE |
| MAGGIE SEGAR | ON FILE |
| MAGGIE SHIH | ON FILE |
| MAGGIE SIAW CHING NG | ON FILE |
| MAGGIE SUN | ON FILE |
| MAGGIE SZETO | ON FILE |
| MAGGIE TAN MEI QI | ON FILE |
| MAGGIE TIFFT | ON FILE |
| MAGGIE TRENDELL | ON FILE |
| MAGGIE VAN DER STOK | ON FILE |
| MAGGIE WALSH | ON FILE |
| MAGGIE YAN | ON FILE |
| MAGGIONI SUSANA BEATRIZ | ON FILE |
| MAGGUL DAGCI | ON FILE |
| MAGHAN TISL | ON FILE |
| MAGI DOMENECH | ON FILE |
| MAGIC ALLEN JR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Magic, Peter Curtis | ON FILE |
| MAGICRABBIT RAPHAEL | ON FILE |
| MAGID ABDELHADI | ON FILE |
| MAGIE ANTIGO GEGANTE | ON FILE |
| MAGIE BALLARES BRAGANZA | ON FILE |
| MAGLIC, STEVAN | ON FILE |
| Maglio, Agustin | ON FILE |
| MAGNA GOPAL | ON FILE |
| MAGNAR AASEN | ON FILE |
| MAGNE HAREIDE | ON FILE |
| MAGNE REVHEIM | ON FILE |
| MAGNETTI ISAMU | ON FILE |
| MAGNIER CÉLINE | ON FILE |
| MAGNIM BELEYI | ON FILE |
| MAGNIN ETIENNE | ON FILE |
| MAGNIN RAPHAËL | ON FILE |
| MAGNO HUAYHUA | ON FILE |
| MAGNO ROMERO | ON FILE |
| Magno, Carlo | ON FILE |
| MAGNOLIA COLLIER | ON FILE |
| MAGNOLIA HILLS | ON FILE |
| MAGNOLIA MARTINEZ | ON FILE |
| MAGNUS FISCHER | ON FILE |
| MAGNUS STOKLUND | ON FILE |
| MAGNUS AAKE KARNEUS HALL | ON FILE |
| MAGNUS AARUP | ON FILE |
| MAGNUS ABERG | ON FILE |
| MAGNUS ABERG | ON FILE |
| MAGNUS ABRAHAMSSON | ON FILE |
| MAGNUS ANDERSEN | ON FILE |
| MAGNUS ANDERSSON | ON FILE |
| MAGNUS ANTONSEN | ON FILE |
| MAGNUS ARILDSSON | ON FILE |
| MAGNUS ASK | ON FILE |
| MAGNUS BERG | ON FILE |
| MAGNUS BIRKEKAND | ON FILE |
| MAGNUS BOUTRUP | ON FILE |
| MAGNUS BRANTHEIM | ON FILE |
| MAGNUS BREITLING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAGNUS BUCH | ON FILE |
| MAGNUS BYRKJELAND | ON FILE |
| MAGNUS CHRISTENSEN | ON FILE |
| MAGNUS CHRISTIAN OESTERGAARD NEBLE | ON FILE |
| MAGNUS DAHL | ON FILE |
| MAGNUS DANIELSSON | ON FILE |
| MAGNUS DIRK JAGER | ON FILE |
| MAGNUS DOEBLE | ON FILE |
| MAGNUS DREYER | ON FILE |
| MAGNUS DRÖGEMÜLLER | ON FILE |
| MAGNUS DYRING | ON FILE |
| MAGNUS EHRENREICH | ON FILE |
| MAGNUS ENGSTRÖM | ON FILE |
| MAGNUS FALBE-HANSEN | ON FILE |
| MAGNUS FIALA MIKKELSEN | ON FILE |
| MAGNUS FJÖLVARSSON | ON FILE |
| MAGNUS FRID | ON FILE |
| MAGNUS FRIESTAD BJØRKAVOLL-BERGSETH | ON FILE |
| MAGNUS FRIIS HANSEN | ON FILE |
| MAGNUS GRAAKJÆR | ON FILE |
| MAGNUS GRØNBJERG | ON FILE |
| MAGNUS GUDMUNDSSON | ON FILE |
| MAGNUS HELLDEN | ON FILE |
| MAGNUS HELLE KALLAND | ON FILE |
| MAGNUS HØJMARK KRISTENSEN | ON FILE |
| MAGNUS HOLM | ON FILE |
| MAGNUS HOLM | ON FILE |
| MAGNUS HÖRNFELDT | ON FILE |
| MAGNUS JACOB FONGYLLEN | ON FILE |
| MAGNUS JENSEN | ON FILE |
| MAGNUS JENSEN | ON FILE |
| MAGNUS LAI | ON FILE |
| MAGNUS LANGNES | ON FILE |
| MAGNUS MA | ON FILE |
| MAGNUS MADSEN | ON FILE |
| MAGNUS MICHAEL WOODGATE | ON FILE |
| MAGNUS MJOESUND | ON FILE |
| MAGNUS MODAHL | ON FILE |
| MAGNUS MOGENSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAGNUS MOLDJORD | ON FILE |
| MAGNUS MONSEN NYBROEN | ON FILE |
| MAGNUS NIELSEN | ON FILE |
| MAGNUS NWAKA | ON FILE |
| MAGNUS NYMOEN | ON FILE |
| MAGNUS OLSEN | ON FILE |
| MAGNUS OLSSON | ON FILE |
| MAGNUS OLSSON | ON FILE |
| MAGNUS PRISCAR | ON FILE |
| MAGNUS RASHID | ON FILE |
| Magnus Realfsen Langnes | magnurla@stud.ntnu.no |
| MAGNUS REMNETORP | ON FILE |
| MAGNUS ROGNERUD | ON FILE |
| MAGNUS SALESKOG | ON FILE |
| MAGNUS SANDVED TOSSOU | ON FILE |
| MAGNUS SEJBJERG | ON FILE |
| MAGNUS SKARSTEIN NILSSKOG | ON FILE |
| MAGNUS SÖDERLUND | ON FILE |
| MAGNUS SOHN HUNDAHL | ON FILE |
| MAGNUS SOLHEIM | ON FILE |
| MAGNUS STAVA | ON FILE |
| MAGNUS STUART JUUL | ON FILE |
| MAGNUS SYLVEST KNUDSEN | ON FILE |
| MAGNUS THOMSEN | ON FILE |
| MAGNUS THORSEN | ON FILE |
| MAGNUS THULIN | ON FILE |
| MAGNUS TORKILDSEN | ON FILE |
| MAGNUS TRANDUM | ON FILE |
| MAGNUS UHRBRAND LARSEN | ON FILE |
| MAGNUS VAAGE | ON FILE |
| MAGNUS VALET HENNEBERG | ON FILE |
| MAGNUS VANEBO | ON FILE |
| MAGNUS WALLIN | ON FILE |
| MAGNUS WALLIN | ON FILE |
| MAGNUS WARMING | ON FILE |
| MAGNUS WEDEL | ON FILE |
| MAGNUS WILHELMSSON | ON FILE |
| MAGNUS WISTER ELDEN | ON FILE |
| MAGNUS WORTMANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAGNUS YANG | ON FILE |
| Magnussen, Kenneth | ON FILE |
| MAGOMED DADAEV | ON FILE |
| MAGOMED IBRAGIMOV | ON FILE |
| MAGOR DOMBI | ON FILE |
| MAGRET RUIYI | ON FILE |
| MAGRICELY DIAZ | ON FILE |
| MAGRIETA CAROLINA JANSE VAN VUUREN | ON FILE |
| MAGUGU DAVIS | ON FILE |
| Maguire, May | ON FILE |
| MAGULINIE ERICA MAHENDREN | ON FILE |
| MAGY MEKAEEL | ON FILE |
| MAGZHAN KULUMBET | ON FILE |
| MAGZZ SLOCUMB | ON FILE |
| MAH HIN YEUNG | ON FILE |
| MAH JIA SERN SHERWIN | ON FILE |
| MAH JIA ZHEN | ON FILE |
| MAH YONG SANG | ON FILE |
| MAHA AL MARUSH | ON FILE |
| MAHA AL-ZAHRANI | ON FILE |
| MAHA HARPOOL | ON FILE |
| MAHA NATAFGI | ON FILE |
| MAHA REHMAN | ON FILE |
| MAHABUB ALIZA | ON FILE |
| MAHABUL ISLAM | ON FILE |
| MAHABUL ISLAM | ON FILE |
| MAHAD MOHAMED | ON FILE |
| MAHAD MOHAMED ALI | ON FILE |
| Mahad Warsame | ON FILE |
| MAHADEB PAUL | ON FILE |
| MAHADEO SINGH II | ON FILE |
| MAHADEV NANDA | ON FILE |
| MAHADEVAN RAMACHANDRAN | ON FILE |
| MAHADI AHAMED MOHAMED MAZAHIM | ON FILE |
| MAHADI BIN ABDULLAH | ON FILE |
| MAHADI BIN ABDULLAH MAHADI | ON FILE |
| MAHAK ARORA | ON FILE |
| MAHAK RAJAWAT | ON FILE |
| MAHAL KITA HOLDINGS LLC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAHALA MCEWEN | ON FILE |
| MAHALAKSHMI MANIKANDAN | ON FILE |
| MAHALAKSHMI VEERAMANI | ON FILE |
| MAHALINGAM NAINARAGARAM RAMASAMY | ON FILE |
| MAHALINGAM SANKARAN | ON FILE |
| MAHALLAD MIAH | ON FILE |
| MAHAMADOU AMADOU | ON FILE |
| MAHAMADOU BAH | ON FILE |
| MAHAMADOU SAHONEH | ON FILE |
| MAHAMADOU SEREME | ON FILE |
| MAHAMADOU SYLLA | ON FILE |
| MAHAMED SIDIBE | ON FILE |
| MAHAMOUD ADAN | ON FILE |
| MAHAMOUDOU OUEDRAOGO | ON FILE |
| MAHAMOUDOU TRAORE | ON FILE |
| MAHAMUD OSMAN | ON FILE |
| MAHAN BABAKHAMSEH | ON FILE |
| MAHAN GOUDARZ MEHDIKHANI ROOZBEH | ON FILE |
| MAHAN PUNIA | ON FILE |
| MAHANAMA NAM GEEGANA GAMAGE OSHIKA UDESHAN | ON FILE |
| MAHANEELA CHOUDHURY-REID | ON FILE |
| MAHANNAH, CHARLES | ON FILE |
| MAHANT MISHRA | ON FILE |
| MAHANTESH NAGENDRAPPA PATIL | ON FILE |
| MAHAR ABDELGHANI | ON FILE |
| Maharaj, Renay | ON FILE |
| MAHARAJAN PANDI | ON FILE |
| MAHARANI LAWIRA | ON FILE |
| Maharjan, Ganesh | ON FILE |
| MAHARNAAV DAS | ON FILE |
| MAHARSHI BRAHMBHATT | ON FILE |
| MAHARSHI DESAI | ON FILE |
| MAHARSHI PANDYA | ON FILE |
| MAHARSHI PATEL | ON FILE |
| MAHARTI TRIHARTA | ON FILE |
| MAHASNE KHOSHABA | ON FILE |
| Mahasne Khoshaba | mimkhoshaba@gmail.com |
| MAHASTI MOTAZEDI GHAJAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAHATABUDDIN AHAMMED | ON FILE |
| MAHAUTHAYAN VELAUTHAM | ON FILE |
| MAHAVEER MAHAVEER | ON FILE |
| MAHAVEER SINGH | ON FILE |
| MAHBOOB ALI | ON FILE |
| MAHBOUBEH HASHEMI | ON FILE |
| MAHBUB  MOLLA | ON FILE |
| MAHBUB SYAUQI | ON FILE |
| MAHDI ADIBNATANZI | ON FILE |
| MAHDI AHMAD SARSAK | ON FILE |
| MAHDI AHMED | ON FILE |
| MAHDI ASADZADEH | ON FILE |
| MAHDI BABAZADEH | ON FILE |
| MAHDI GAMIET | ON FILE |
| MAHDI GHANBARI | ON FILE |
| MAHDI GHOLAMYSHAHIDANI | ON FILE |
| MAHDI HABIB HASAN ABDULLA | ON FILE |
| MAHDI HEDHLI | ON FILE |
| MAHDI ISLAM | ON FILE |
| MAHDI JAFARI | ON FILE |
| MAHDI KARIM | ON FILE |
| MAHDI KHEMAKHEM | ON FILE |
| MAHDI MASHAL | ON FILE |
| MAHDI MOHSENPOUR | ON FILE |
| MAHDI RAMEZANZADEH | ON FILE |
| MAHDI ROSE | ON FILE |
| MAHDI SALEH | ON FILE |
| MAHDI SHAFIEI | ON FILE |
| MAHDI SHAHIDI | ON FILE |
| MAHDI STRAWTER | ON FILE |
| MAHDI TAHA | ON FILE |
| MAHDI WAHIDI | ON FILE |
| MAHDIE LAMI | ON FILE |
| MAHDIE SARABI | ON FILE |
| MAHEDI RAKIB | ON FILE |
| MAHEE GAMAGE | ON FILE |
| Mahee Gamage | slouchwolfcl@protonmail.com |
| MAHEEAH CHRISTOPHER | ON FILE |
| MAHEEN ANWAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAHEES ISHAQ | ON FILE |
| MAHEESH NARAYAN | ON FILE |
| MAHEJABI BANO | ON FILE |
| MAHEK MEHTA | ON FILE |
| MAHEK SHAH | ON FILE |
| MAHENDRA ASWANI | ON FILE |
| MAHENDRA GANGAI | ON FILE |
| MAHENDRA GUPTA | ON FILE |
| MAHENDRA KUMARADAS | ON FILE |
| MAHENDRA MARSHALL | ON FILE |
| MAHENDRA MOHAN | ON FILE |
| MAHENDRA NAIDOO | ON FILE |
| MAHENDRA RAMLAKHAN | ON FILE |
| MAHENDRA RATHORE | ON FILE |
| MAHENDRA RAVAL | ON FILE |
| MAHENDRA SAKHARAM PASTE | ON FILE |
| MAHENDRA SINGH | ON FILE |
| MAHENDRA VERMA | ON FILE |
| MAHENDRABHAI PATEL | ON FILE |
| MAHENDRAKUMAR PATEL | ON FILE |
| MAHENDRAKUMAR SOLANKI | ON FILE |
| MAHENDRAN RAVICHANDRAN | ON FILE |
| MAHENTHIRAN GURUMOORTHY | ON FILE |
| MAHER BARSOUM | ON FILE |
| MAHER BUDRON | ON FILE |
| MAHER DAOUD BRIKCI | ON FILE |
| MAHER EDWARDS | ON FILE |
| MAHER MAADARANI | ON FILE |
| Maher, Brendan | ON FILE |
| MAHESH GHIMIRE | ON FILE |
| MAHESH MARDI | ON FILE |
| MAHESH THORAT | ON FILE |
| MAHESH ACHARYA | ON FILE |
| MAHESH CHANDRA ARROJU | ON FILE |
| MAHESH CHANDRA BADOLA | ON FILE |
| MAHESH CHHETRI | ON FILE |
| MAHESH DATT | ON FILE |
| MAHESH DHAWALE | ON FILE |
| MAHESH DISSANAYAKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAHESH GAIKWAD | ON FILE |
| MAHESH GALKOTUWA | ON FILE |
| MAHESH GAYA | ON FILE |
| MAHESH GUGGILI | ON FILE |
| MAHESH KABRA | ON FILE |
| MAHESH KEWAT | ON FILE |
| MAHESH KONDURU | ON FILE |
| MAHESH KUMAR | ON FILE |
| MAHESH KUMAR | ON FILE |
| MAHESH KUMAR GHATTI | ON FILE |
| MAHESH KUMAR VASANTHU SOMASHEKAR | ON FILE |
| MAHESH LIMBANI | ON FILE |
| MAHESH MOORE | ON FILE |
| MAHESH NACHNANI | ON FILE |
| MAHESH PAGARANI | ON FILE |
| MAHESH PALEM | ON FILE |
| MAHESH PALLAPOLU | ON FILE |
| MAHESH PATRO | ON FILE |
| MAHESH PRASAD | ON FILE |
| MAHESH PUNUGUPATI | ON FILE |
| MAHESH RAMESH KUMAR | ON FILE |
| MAHESH SENAVIRATHNA | ON FILE |
| MAHESH SHRESTHA | ON FILE |
| MAHESH SILVA | ON FILE |
| MAHESH SINGH | ON FILE |
| MAHESH SIVADANAM | ON FILE |
| MAHESH SUBBURAMAN | ON FILE |
| MAHESH VIJAY | ON FILE |
| MAHESH VISWANATHAN | ON FILE |
| MAHESHA JAVAREGOWDA | ON FILE |
| MAHESHSINGH NEGI | ON FILE |
| MAHESHWAR PANYALA | ON FILE |
| MAHESHWAR RIMAL | ON FILE |
| MAHESHWARAN MADASAMY | ON FILE |
| MAHESWAR SAHU | ON FILE |
| MAHESWARAN PREMAWATHY | ON FILE |
| MAHESWARAN SUBRAMANIAM | ON FILE |
| MAHESWARAPPA G H | ON FILE |
| MAHESWARI CHINNAPANDI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAHFOOZ CHEEMA | ON FILE |
| MAHFOOZ CHEEMA | ON FILE |
| MAHFOUD BELLAHSENE | ON FILE |
| MAHFOUDH GHANDRI | ON FILE |
| MAHFUJ HOSSAIN ABIR | ON FILE |
| MAHFUZA SARKER | ON FILE |
| MAHFUZUR RAHMAN | ON FILE |
| MAHIAR SHEIKHOLESLAMI | ON FILE |
| MAHIDHAR KAKUMANI | ON FILE |
| MAHIDHAR SUGURU | ON FILE |
| MAHIDHAR THOUTI REDDY | ON FILE |
| MAHIM GUPTA | ON FILE |
| MAHIMA INDUWARA | ON FILE |
| MAHIMA KRANTHI | ON FILE |
| MAHIMA VISHWAKARMA | ON FILE |
| MAHIN KHANNA | ON FILE |
| MAHIN TOMISLAV | ON FILE |
| MAHINDA KOTTE ARACHCHIGE | ON FILE |
| MAHINDA RATHNAYAKA | ON FILE |
| MAHINDA TYRE | ON FILE |
| MAHINDER BALA LUTHRA | ON FILE |
| MAHINDER CHAWLA | ON FILE |
| MAHIPAL SINGH BHATI | ON FILE |
| MAHIR ABDULAHOVIC | ON FILE |
| MAHIR GÖKPINAR | ON FILE |
| MAHIR H AWWAD | ON FILE |
| MAHIR HAJDAREVIC | ON FILE |
| MAHIR RAHMAN | ON FILE |
| MAHIR ZAIMOGLU | ON FILE |
| MAHIR ZORLAK | ON FILE |
| MAHIRE ORBATU | ON FILE |
| MAHIRU RANMITH | ON FILE |
| MAHISA DENNIS | ON FILE |
| MAHLATSI RALUSHAI | ON FILE |
| MAHLON BORNTREGER | ON FILE |
| MAHLON BRYAN DE LONG | ON FILE |
| MAHLON FOREMAN | ON FILE |
| MAHLORA THAGE | ON FILE |
| MAHMANZAR MOEZZI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAHMOD MEDIA | ON FILE |
| MAHMOOD AHMED | ON FILE |
| MAHMOOD ALI | ON FILE |
| MAHMOOD NASSER | ON FILE |
| MAHMOOD NEKOOEE | ON FILE |
| MAHMOOD R HOSSAIN | ON FILE |
| MAHMOOD TAROMSARI | ON FILE |
| Mahmood, Ammar | ON FILE |
| MAHMOUD  ABURANEH | ON FILE |
| MAHMOUD  ATASHIRANG | ON FILE |
| MAHMOUD ABD EL-MONEIM | ON FILE |
| MAHMOUD ABDELKAWY | ON FILE |
| MAHMOUD ABUGHALI | ON FILE |
| MAHMOUD ABUGHAZALA | ON FILE |
| MAHMOUD AHMED | ON FILE |
| MAHMOUD AJAJ | ON FILE |
| MAHMOUD ALBADER | ON FILE |
| MAHMOUD ASADIE | ON FILE |
| MAHMOUD BAKER | ON FILE |
| MAHMOUD BERKAWI | ON FILE |
| MAHMOUD CHARAF | ON FILE |
| MAHMOUD ELMEHLAWY | ON FILE |
| MAHMOUD ELMENYAWY | ON FILE |
| MAHMOUD ELSHEIKH | ON FILE |
| MAHMOUD ENANI | ON FILE |
| MAHMOUD GAD | ON FILE |
| MAHMOUD HASSAN | ON FILE |
| MAHMOUD HAYEK | ON FILE |
| MAHMOUD HELFAWI | ON FILE |
| MAHMOUD HMOUZ | ON FILE |
| MAHMOUD KATAW | ON FILE |
| MAHMOUD KENAREH | ON FILE |
| MAHMOUD MOADDINE | ON FILE |
| MAHMOUD MOSTAFA IBRAHIM ALI | ON FILE |
| MAHMOUD MOUSTAFA | ON FILE |
| MAHMOUD OMAR | ON FILE |
| MAHMOUD RAYAN | ON FILE |
| MAHMOUD SALEM | ON FILE |
| MAHMOUD SHAHABI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MAHMOUD SHURRAB | ON FILE |
| MAHMOUD SOLIMAN | ON FILE |
| MAHMOUD SOLIMAN | ON FILE |
| MAHMOUD TAGHIPOUR | ON FILE |
| MAHMOUD TAHOUN | ON FILE |
| MAHMOUD UMAR | ON FILE |
| MAHMOUD YASSIN | ON FILE |
| MAHMOUD ZIAT | ON FILE |
| MAHMOUDMOHAMED MAHMOUD HASSAN ELBATISH | ON FILE |
| MAHMOUDREZA NIKOUEI | ON FILE |
| MAHMUD EMRE SAKA | ON FILE |
| MAHMUD HANTORO | ON FILE |
| MAHMUD KARIM | ON FILE |
| MAHMUD NAWAWI | ON FILE |
| MAHMUD SAFARI | ON FILE |
| MAHMUD SAMRA | ON FILE |
| MAHMUDA HOSSAIN CHOWDHURY | ON FILE |
| MAHMUT AYTEKIN | ON FILE |
| MAHMUT PAZAR | ON FILE |
| MAHMUT YÜCEL | ON FILE |
| MAHMUT AKOGLU | ON FILE |
| MAHMUT BABACAN | ON FILE |
| MAHMUT BURAK BAYER | ON FILE |
| MAHMUT COMERT | ON FILE |
| MAHMUT DOGAN GOCEROGLU | ON FILE |
| MAHMUT FURKAN TOPAL | ON FILE |
| MAHMUT GOK | ON FILE |
| MAHMUT GOZUTOK | ON FILE |
| MAHMUT HÜDAİ YAMAN | ON FILE |
| MAHMUT MESTÇIOĞLU | ON FILE |
| MAHMUT MURAT AKTAN | ON FILE |
| MAHMUT NACI ONGUN | ON FILE |
| MAHMUT SENEL | ON FILE |
| MAHO CWEJMAN | ON FILE |
| MAHO KANEMOTO | ON FILE |
| MAHOBUL HAQUE | ON FILE |
| MAHOBUL HAQUE | ON FILE |
| MAHOGANY ARMENTEROS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAHOGANY SHELTON | ON FILE |
| MAHOGANY WHITE | ON FILE |
| Mahoney, Thomas | ON FILE |
| MAHPARI BANESHI | ON FILE |
| MAHRAM MANOUCHEHRI KALANTARI | ON FILE |
| MAHRANE CHERNI | ON FILE |
| MAHREEN SHAIKH | ON FILE |
| MAHRIA  THOMPSON | ON FILE |
| MAHROD REESE | ON FILE |
| MAHSA ESMAEILI | ON FILE |
| MAHSA FOROUGHI | ON FILE |
| MAHSA KHODAMZADEH | ON FILE |
| MAHSHAD SIGAROODI | ON FILE |
| MAHSHID HOSSEINY | ON FILE |
| MAHSOOMA HAIDARI | ON FILE |
| MAHSSA AMY NADIMI | ON FILE |
| MAHSUM KAÇMAZ | ON FILE |
| MAHSUN YALCI | ON FILE |
| MAHTAB MIRTAHERI | ON FILE |
| MAHTAB YAMININIA | ON FILE |
| MAHUNI CARDOSO LOPES DA SILVA | ON FILE |
| Mahy, Clark | ON FILE |
| MAHYAR KHOSRAVI-K | ON FILE |
| MAHYAR SALEHPOUR | ON FILE |
| MAI  TRAN | ON FILE |
| MAI CHENG LOH | ON FILE |
| MAI DOU LOR | ON FILE |
| MAI DUONG | ON FILE |
| MAI DUONG | ON FILE |
| MAI DUONG | ON FILE |
| MAI DUPRE | ON FILE |
| MAI FRANGIONI | ON FILE |
| MAI HÀ ANH | ON FILE |
| MAI HUYNH | ON FILE |
| MAI HUYNH | ON FILE |
| MAI ISHII-MOY | ON FILE |
| MAI JIEHAO | ON FILE |
| MAI KAWAGUCHI | ON FILE |
| MAI KEONG HUANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAI KIEU | ON FILE |
| MAI KUAN WAN | ON FILE |
| MAI LEE | ON FILE |
| MAI LEE | ON FILE |
| MAI LEE THOR | ON FILE |
| MAI NGUYEN | ON FILE |
| MAI NGUYEN | ON FILE |
| MAI NGUYEN | ON FILE |
| MAI NGUYEN | ON FILE |
| MAI NGUYEN | ON FILE |
| Mai Nguyen | maihuynhnguyen2001@gmail.com |
| MAI NGUYEN QUOC THONG | ON FILE |
| MAI PHUONG DAO VU | ON FILE |
| MAI PHUONG DINH | ON FILE |
| MAI RICHARDSON | ON FILE |
| MAI RUSHMI | ON FILE |
| MAI SMITH | ON FILE |
| MAI SOBY | ON FILE |
| MAI T DANG | ON FILE |
| MAI T H NGUYEN | ON FILE |
| MAI THAO | ON FILE |
| MAI THI THUY DUONG | ON FILE |
| MAI TRAN | ON FILE |
| MAI TRAN | ON FILE |
| MAI TRINH | ON FILE |
| MAI XIONG | ON FILE |
| MAI YIA CHANG | ON FILE |
| MAI YUK LISA YIP | ON FILE |
| MAIA  MONTAÑEZ | ON FILE |
| MAIA  NUDO | ON FILE |
| MAIA ADAR | ON FILE |
| MAIA DAVIES | ON FILE |
| MAIA DAVIS | ON FILE |
| MAIA DOMNANOVICH | ON FILE |
| MAIA GEPNER | ON FILE |
| MAIA GIROLAMI | ON FILE |
| MAIA GREER | ON FILE |
| MAIA GROTEPASS | ON FILE |
| MAIA GUGLIETTA REINA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAIA GULIKASHVILI | ON FILE |
| MAIA HODAK | ON FILE |
| MAIA KRISTINE KUMMENEJE | ON FILE |
| MAIA MEKVABISHVILI | ON FILE |
| MAIA RUSSELL | ON FILE |
| MAIA SINGLETARY | ON FILE |
| MAIA VIDAL | ON FILE |
| MAIAH MANSER | ON FILE |
| MAIALEN GONZÁLEZ-BOZA DEL HIERRO | ON FILE |
| MAIALEN SANTAMARIA | ON FILE |
| MAIARA ALMEIDA SOUZA MATSUSE | ON FILE |
| MAIATZA LOUESSARD | ON FILE |
| MAIBRIT ITALIA CRISTIANO | ON FILE |
| MAI-BRITT BJERREGAARD PEDERSEN | ON FILE |
| MAICKEL VELDHUIZEN | ON FILE |
| MAICO  BENVENUTO | ON FILE |
| MAICO ALEJANDRO II ESPADILLA TORRES | ON FILE |
| MAICO BOUMANS | ON FILE |
| MAICO CARDONA | ON FILE |
| MAICO PRESENTE | ON FILE |
| maicol  de marco | ON FILE |
| MAICOL FERRO | ON FILE |
| MAICOL JONATHAN LINARES AQUIAN | ON FILE |
| MAICOL PELIGNO | ON FILE |
| MAICOL ULATE | ON FILE |
| MAICON PEREIRA GOMES FONSECA | ON FILE |
| MAIDA MEMIC | ON FILE |
| MAIDA TORRENTE | ON FILE |
| MAIDER ALKORTA | ON FILE |
| MAIDER JUANIZ | ON FILE |
| MAIDO ÜLEVAIN | ON FILE |
| MAIDY GUILLEN | ON FILE |
| MAIJA DZANITA DAZARTE | ON FILE |
| MAIJU RIMPILÄINEN | ON FILE |
| MAIJUL ALI | ON FILE |
| MAIK BATALHA ABRANTES | ON FILE |
| MAIK CASTRO | ON FILE |
| MAÏK DESCHENAUX | ON FILE |
| MAIK DIEDEREN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAIK FISCHER | ON FILE |
| MAIK GOLDENSTEIN | ON FILE |
| MAIK NIEUWBOER | ON FILE |
| MAIK OOSTERVEER | ON FILE |
| MAIK PROOI | ON FILE |
| MAIK SIMON | ON FILE |
| MAIK VAN ZUTPHEN | ON FILE |
| MAIKA MURASHIGE | ON FILE |
| MAIKE BRODT | ON FILE |
| MAIKE GISLON | ON FILE |
| MAIKE PERELLÓ RANK | ON FILE |
| MAIKE VOGLER | ON FILE |
| MAIKEL OOSTERINK | ON FILE |
| MAIKEL ARKES | ON FILE |
| MAIKEL BAKKENES | ON FILE |
| MAIKEL BENNEBROEK | ON FILE |
| MAIKEL BLONK | ON FILE |
| MAIKEL ELTEN | ON FILE |
| MAIKEL GUIRGIS | ON FILE |
| MAIKEL HUBERTUS JOHAN LEONARDUS KOELEN | ON FILE |
| MAIKEL JIMENEZ | ON FILE |
| MAIKEL KERSBERGEN | ON FILE |
| MAIKEL KLAASSENS | ON FILE |
| MAIKEL KOEVERMANS | ON FILE |
| MAIKEL LOTSY | ON FILE |
| MAIKEL M CANCIO MEDINA | ON FILE |
| MAIKEL RABIH | ON FILE |
| MAIKEL STEENBERGEN | ON FILE |
| MAIKEL VAN LOON | ON FILE |
| MAIKEL VAN SCHAIK | ON FILE |
| Maikel Willebrand | ON FILE |
| Maikel willebrand | ON FILE |
| MAIKEL WILLEBRAND | ON FILE |
| MAIKEN MOGENSEN | ON FILE |
| MAIKEN HATTEBERG | ON FILE |
| MAIKEN MARI SJOSTEDT | ON FILE |
| MAIKEN STAAK | ON FILE |
| MAIKI RAINTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAIKO HUYTS | ON FILE |
| MAIKO SALUORG | ON FILE |
| MAIKO SULIAWAN | ON FILE |
| Maiko Trindade | ON FILE |
| MAIKO TRINDADE | ON FILE |
| MAIKO VAN DEN EYNDE | ON FILE |
| MAILA GOVONI | ON FILE |
| MAILA LATTENERO | ON FILE |
| MAILA ORDERUD | ON FILE |
| MAILANI O'DANIELL | ON FILE |
| MAILE ROOSMÄE | ON FILE |
| MAILEE LY | ON FILE |
| MAILI SAIRA | ON FILE |
| MAILIN PESCE | ON FILE |
| MAILIN RAMIREZ | ON FILE |
| MAILLET LOÏC | ON FILE |
| MAILOAN LE | ON FILE |
| MAILSON RUBEM PEREIRA | ON FILE |
| Maily Hoang | ON FILE |
| MAILYS PEYTAUD | ON FILE |
| MAIMOONA ANTHOORTHODI | ON FILE |
| MAÏMOUNA BARRY | ON FILE |
| MAIMOUNA DIARRA | ON FILE |
| MAIMOUNA NIANG | ON FILE |
| MAIMUN ANWAR | ON FILE |
| MAIMUN HANIFFA | ON FILE |
| MAINA SATO | ON FILE |
| MAINAAK GOEL | ON FILE |
| MAINAK GHOSH | ON FILE |
| MAINAK PATEL | ON FILE |
| MAINE OFFICE OF THE ATTORNEY GENERAL | ATTORNEY.GENERAL@MAINE.GOV |
| MAINE STATE TREASURER | up.claimstatus@maine.gov |
| Mainguy, Cedric | ON FILE |
| MAINUL RAHMAN | ON FILE |
| MAIOTAKI KAPONGA | ON FILE |
| MAIRA CAMPOS | ON FILE |
| MAIRA CASTANEDA | ON FILE |
| Maira Castaneda | maira.cast17@gmail.com |
| MAIRA CLANCY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAIRA CORREA | ON FILE |
| MAIRA ELIAS SANCHEZ | ON FILE |
| MAIRA FERNANDEZ | ON FILE |
| MAIRA FLORES | ON FILE |
| MAIRA GONZALEZ | ON FILE |
| MAIRA HERRERA | ON FILE |
| MAIRA JUAREZ | ON FILE |
| MAIRA LUCIA NAHIR ALFARO PALAVECINO | ON FILE |
| MAIRA MANSILLA | ON FILE |
| MAIRA MONZON | ON FILE |
| MAÍRA MORALES FONSECA | ON FILE |
| MAIRA NIÑO | ON FILE |
| MAIRA OISHI | ON FILE |
| MAIRA YAMILA LEDESMA | ON FILE |
| MÁIRE  MCFADDEN | ON FILE |
| MAIRE RANDMA | ON FILE |
| MAIRE WOOD | ON FILE |
| MAIREKK DARREL RAY GRIFFITHS | ON FILE |
| MAIRESSE JEAN MARC | ON FILE |
| MAIRIM HERNANDEZ | ON FILE |
| MAIRKON SA LIMA | ON FILE |
| MAIRON BROERSMA | ON FILE |
| MAIRON CUELLO MARTINEZ | ON FILE |
| MAIRZA QOUNEH | ON FILE |
| MAISA GONCALVES DA SILVA | ON FILE |
| MAISA MOREIRA GONCALVES DA SILVA | ON FILE |
| MAISA TERESA SOUZA FIDELIS GOMES | ON FILE |
| MAISAM ABBAS | ON FILE |
| MAISAM DARABI | ON FILE |
| MAISARAH DIAN HILDA DONNY BUDIARTO INDARTO | ON FILE |
| MAISE OCONNOR | ON FILE |
| MAISHA RASHEED | ON FILE |
| MAISIE HO | ON FILE |
| MAISIE MENEZES | ON FILE |
| MAISON AUGUSTIN | ON FILE |
| MAISON STOLLE | ON FILE |
| MAISOUK XAYASANE | ON FILE |
| MAISUR BIN MOHAMAD ZAHIR | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAISY SPELLANE | ON FILE |
| MAISYN PRUETER | ON FILE |
| MAITA MARTINA | ON FILE |
| MAITE ALVAREZ URRUTIA | ON FILE |
| MAITE DONATO | ON FILE |
| MAITE ESCOBAR | ON FILE |
| MAITE MUÑOZ LARREA | ON FILE |
| MAITE RODRÍGUEZ COLL | ON FILE |
| MAITE VIROS | ON FILE |
| MAITE ZORRILLA BELTRÁN | ON FILE |
| MAITHAM DINANI | ON FILE |
| MAITHAM AHMAD | ON FILE |
| Maitham Ahmad | maitham.q8@gmail.com |
| MAITHAO HO | ON FILE |
| MAITLAND THOMPSON | ON FILE |
| MAITREYI SHAH | ON FILE |
| MAITRI KLONNOI | ON FILE |
| MAITRI PATEL | ON FILE |
| MAITRI PATEL | ON FILE |
| MAITRI PATEL | ON FILE |
| MAITRIYA VERMA | ON FILE |
| MAIVERINE LONG | ON FILE |
| MAIVI NGUYEN | ON FILE |
| MAIVIZHI SARAVANAN | ON FILE |
| MAI-VY NGUYEN | ON FILE |
| MAIWADA MOHAMMED ADAMU | ON FILE |
| MAIZATUL FAZLISYA MOHD MOKHTAR | ON FILE |
| MAJ REBOLJ | ON FILE |
| MAJA VOGRIN | ON FILE |
| MAJA ANDERSEN | ON FILE |
| MAJA ANTOK | ON FILE |
| MAJA ANVARI | ON FILE |
| MAJA BABIC | ON FILE |
| MAJA BITENC | ON FILE |
| MAJA BREKALO | ON FILE |
| MAJA BUKOWSKA | ON FILE |
| MAJA CULJAK | ON FILE |
| MAJA DAMESKI | ON FILE |
| MAJA DOMINGO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAJA FRANK | ON FILE |
| MAJA HROVAT | ON FILE |
| MAJA HUSTED | ON FILE |
| MAJA JANČEC | ON FILE |
| MAJA JELENA ČOP | ON FILE |
| MAJA JURCAN | ON FILE |
| MAJA JURMAN | ON FILE |
| MAJA KANTOCI | ON FILE |
| MAJA KASDAN | ON FILE |
| Maja Kasdan | majakasdan@gmail.com |
| MAJA KILDEDAL | ON FILE |
| MAJA KNEZEVIC | ON FILE |
| MAJA KNEŽEVIĆ | ON FILE |
| MAJA KOLBEZEN | ON FILE |
| Maja Kolbezen | kolbezen.maja@gmail.com |
| MAJA KOPRIVICA | ON FILE |
| MAJA KRISTENSEN | ON FILE |
| MAJA KRIZMANCIC | ON FILE |
| MAJA KUKIC | ON FILE |
| MAJA LISJAK | ON FILE |
| MAJA LYSIAK | ON FILE |
| MAJA MALAVASIC | ON FILE |
| MAJA MARIC KARACIC | ON FILE |
| MAJA MARINKOVIĆ | ON FILE |
| MAJA MIKOLAJCZYK | ON FILE |
| MAJA MILANOVA | ON FILE |
| MAJA MILORADOV | ON FILE |
| MAJA MILOSAVLJEVIC | ON FILE |
| MAJA MUSIKIC | ON FILE |
| MAJA OTO | ON FILE |
| MAJA PAVLOVIC | ON FILE |
| MAJA PEDERSEN | ON FILE |
| MAJA PEŠA | ON FILE |
| MAJA PESIC | ON FILE |
| MAJA PUC | ON FILE |
| MAJA PUCELJ | ON FILE |
| MAJA RISTOVSKA | ON FILE |
| MAJA RUDIN | ON FILE |
| MAJA RUSZKOWSKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAJA SALOPEK | ON FILE |
| MAJA ŠARENAC | ON FILE |
| MAJA SISGOREO | ON FILE |
| MAJA STUPAR | ON FILE |
| MAJA SZWAJCOWSKA | ON FILE |
| MAJA TOMSIC | ON FILE |
| MAJA TONKOVIĆ | ON FILE |
| MAJA TRAJBAR | ON FILE |
| MAJA TRPESKA | ON FILE |
| MAJA TRPESKA | ON FILE |
| MAJA TRPESKA DIMITRIOVSKA | ON FILE |
| MAJA TRPESKI | ON FILE |
| MAJA VOLER | ON FILE |
| MAJA VUJINOVIC | ON FILE |
| MAJA WIECZOREK | ON FILE |
| MAJA ZBOGAR | ON FILE |
| MAJA ŽIKIĆ | ON FILE |
| MAJAHANA GUMEDE | ON FILE |
| MAJAL ABE MIRASOL | ON FILE |
| MAJAVAN KARUNAKARAN | ON FILE |
| MAJBRIT JEPSEN | ON FILE |
| MAJ-BRITT KARLSSON | ON FILE |
| MAJD ABDELKADER | ON FILE |
| MAJD BARBARI | ON FILE |
| MAJD HAILAT | ON FILE |
| MAJD L'HAOUARI | ON FILE |
| MAJDA BANO | ON FILE |
| MAJDA BUTINAR BOZIC | ON FILE |
| MAJDA KRSTIC | ON FILE |
| MAJDA TERBUC | ON FILE |
| MAJDI ALASAD | ON FILE |
| MAJDI HASSAN | ON FILE |
| MAJDOLINE HAMSI | ON FILE |
| MAJED AHMED | ON FILE |
| MAJED AWAD | ON FILE |
| MAJED BTEDDINI | ON FILE |
| MAJED HABEEB | ON FILE |
| MAJEDA ISMAIL | ON FILE |
| MAJEED AMTALS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAJEESH MATHEW | ON FILE |
| MAJELISSA SA CARVALHO | ON FILE |
| MAJELLA BYRNE | ON FILE |
| MAJELLA SCHOENMAKERS | ON FILE |
| Majérus, Nicolas | ON FILE |
| Majérus, Pierre | ON FILE |
| MAJESTY IBIANGA | ON FILE |
| MAJIBUR RAHAMAN | ON FILE |
| Majid | majidco18@gmail.com |
| MAJID ALJASSMI | ON FILE |
| MAJID AKHTAR RAFFI | ON FILE |
| MAJID AMIRA | ON FILE |
| MAJID ANVARIPOUR | ON FILE |
| MAJID ASLI | ON FILE |
| MAJID AZIZI | ON FILE |
| MAJID BANDEGI | ON FILE |
| MAJID GHAFARY | ON FILE |
| MAJID GHANADI | ON FILE |
| MAJID JOSEPH | ON FILE |
| MAJID OSAMA H ALMANSOURI | ON FILE |
| MAJID SAIDI | ON FILE |
| MAJID SELLAT | ON FILE |
| MAJID SHAHRAMPOUR | ON FILE |
| MAJID TAHA | ON FILE |
| MAJITHON SOBIROV | ON FILE |
| MAJKEL ZIVKOVSKI | ON FILE |
| MAJKEN ELBRANDT | ON FILE |
| MAJKEN PETERSEN | ON FILE |
| MAJLA RÓBERT | ON FILE |
| MAJLIND HADJIALILI | ON FILE |
| MAJLINDA HAVERIKU | ON FILE |
| MAJMIRA JASAREVIC | ON FILE |
| MAJO SÁENZ | ON FILE |
| MAJOK DENG | ON FILE |
| MAJOR CONSUMERS | ON FILE |
| MAJOR JOHNNY | ON FILE |
| MAJORIE GUAY | ON FILE |
| MAJORS, NAJDANA | ON FILE |
| MAJUMDAR, DWAIPAYAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAK OI SZE | ON FILE |
| Mak Chee Keong | ON FILE |
| MAK HENG | ON FILE |
| MAK HON KEAT | ON FILE |
| MAK JIE YING | ON FILE |
| MAK JONATHAN | ON FILE |
| Mak Ka Chun Billy | ON FILE |
| MAK SUI FAN | ON FILE |
| MAK TANOVIC | ON FILE |
| MAK VINCENT | ON FILE |
| MAK YEU WENG | ON FILE |
| MAK, OLEENA | ON FILE |
| Maka, Christopher | ON FILE |
| MAKABONGWE TYEBELA | ON FILE |
| MAKAFUI AMEDEKA | ON FILE |
| MAKAI JUDIT | ON FILE |
| MAKAI MÁRK | ON FILE |
| MAKALA EDWARDS | ON FILE |
| MAKALE KENNETH | ON FILE |
| MAKALO DAVID KOTE | ON FILE |
| MAKAN TALAYEH | ON FILE |
| MAKAR CHERNETSOV | ON FILE |
| MAKARAND BHOOT | ON FILE |
| MAKARAND GUJARATHI | ON FILE |
| MAKARAND PHATAK | ON FILE |
| MAKARENA RAMOS | ON FILE |
| MAKARY BLASZKIEWICZ | ON FILE |
| Makary, Mina | ON FILE |
| MAKATISOFT INC. | ON FILE |
| MAKAVETSKI MERIN | ON FILE |
| MAKAYDA HUGHES | ON FILE |
| MAKAYLA GARZA | ON FILE |
| MAKAYLA HORN | ON FILE |
| MAKAYLA LONDON | ON FILE |
| MAKAYLA RETCHFORD | ON FILE |
| MAKAYLA ROBINSON | ON FILE |
| MAKAYLA WILLIAMS | ON FILE |
| MAKAYLIA RAVLICH | ON FILE |
| MAKAYLYNN CORDLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAKDYM PARKHOMTSEV | ON FILE |
| MAKE INVESTMENTS LTD | ON FILE |
| MAKE THE 2 IN2 1 | ON FILE |
| MAKEBA BURKE | ON FILE |
| MAKEBA RUSH | ON FILE |
| MAKEDA FIKRE-SELASSIE | ON FILE |
| MAKEEBA FARGUARSON | ON FILE |
| MAKEEZ MASSUMI | ON FILE |
| MAKELEBONE ANNA HENDRICKS | ON FILE |
| MAKELLA BENJAMIN | ON FILE |
| MAKENZIE BRANDON | ON FILE |
| MAKENZIE CHAMBERS | ON FILE |
| MAKENZIE FOWLER | ON FILE |
| MAKENZIE GASKIN | ON FILE |
| MAKENZIE LEE | ON FILE |
| MAKENZIE ZENISEK | ON FILE |
| MAKER ALI | ON FILE |
| MAKESE MOTLEY | ON FILE |
| MAKESI GAITHER | ON FILE |
| MAKESIA SCOTT | ON FILE |
| MAKGAKGE POLOKEGO JEANN | ON FILE |
| MAKGOTLHO MAJAFA | ON FILE |
| MAKHA KAAL | ON FILE |
| MAKHADO, SHAKA LUCKY | ON FILE |
| MAKHADO, SHAKA LUCKY | shaka.makhado@gmail.com |
| MAKHESH KUMAR ANANTHA KUMAR | ON FILE |
| MAKHIA MICHAEL SKILLINGS | ON FILE |
| MAKHINDA BORRETA | ON FILE |
| MAKHMUD IBRAGIMOV | ON FILE |
| MAKHMUDBEK JURAEV | ON FILE |
| MAKHMUDBEK JURAEV | ON FILE |
| MAKHUMANDILE NDARALA | ON FILE |
| MAKHZUM HERI WIBOWO | ON FILE |
| MAKI HANAWA | ON FILE |
| MAKI TSURUYAMA | ON FILE |
| MAKIBA COLEMAN | ON FILE |
| MAKIKO SADAKATA | ON FILE |
| MAKIKO TSUJI E/V VROOLAND | ON FILE |
| MAKILAH DOWNIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAKINO MOUA | ON FILE |
| MAKIR  BONES | ON FILE |
| MAKISAN MAHENDRALINGAM | ON FILE |
| MAKKOS LÁSZLÓ | ON FILE |
| MAKNMUD  NABIEV | ON FILE |
| MAKNON  TIPLAHAN UNDALI | ON FILE |
| MAKO MORROW | ON FILE |
| MAKO RAHIM | ON FILE |
| MAKOTO ARAKI | ON FILE |
| MAKOTO ISHIDA | ON FILE |
| MAKOTO LAI | ON FILE |
| MAKOTO SHINKAWA | ON FILE |
| MAKOTO SHIRAGA | ON FILE |
| Makowska, Agata | ON FILE |
| MAKRAD KHOZOIE | ON FILE |
| MAKRAM KELLATI | ON FILE |
| MAKRAM TLIG | ON FILE |
| MAKRAM YOUSSEF | ON FILE |
| MAKRAN ABU | ON FILE |
| MAKREE  RAI | ON FILE |
| MAKRIDIS, ANDREAS | ON FILE |
| maks | maks.kostanjevec@gmail.com |
| Maks | mcgennisse@gmail.com |
| MAKS ANDRE | ON FILE |
| MAKS GENNISSE | ON FILE |
| MAKS KOSTANJEVEC | ON FILE |
| MAKS KUK | ON FILE |
| MAKS MAX | ON FILE |
| MAKS NOWAKOWSKI | ON FILE |
| MAKS PALČIČ | ON FILE |
| MAKS PUSTOVRH | ON FILE |
| MAKS VEDRON | ON FILE |
| MAKSAT ONGGALIULY | ON FILE |
| MAKSEDA KHATUN | ON FILE |
| MAKSIM  BORODKO | ON FILE |
| MAKSIM ANDREEVICH LEBEDEV | ON FILE |
| MAKSIM ARASLANOV | ON FILE |
| MAKSIM BAHUK | ON FILE |
| MAKSIM BELAHRYUTSAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAKSIM BERGER | ON FILE |
| MAKSIM BILIUKOV | ON FILE |
| MAKSIM BOIKO | ON FILE |
| MAKSIM BOROVIK | ON FILE |
| MAKSIM BUCHNEV | ON FILE |
| MAKSIM BUKEROV | ON FILE |
| MAKSIM BUSHIKOV | ON FILE |
| MAKSIM DRUSHCHYTS | ON FILE |
| MAKSIM EGOROV | ON FILE |
| MAKSIM FATYANOV | ON FILE |
| MAKSIM FEDORCHUK | ON FILE |
| MAKSIM FILIMONOV | ON FILE |
| MAKSIM GARMASH | ON FILE |
| MAKSIM GOLUBOVSKIJ | ON FILE |
| MAKSIM GORBUNOV | ON FILE |
| MAKSIM GORDEEV | ON FILE |
| MAKSIM GOVOROV | ON FILE |
| MAKSIM IGNATENKO | ON FILE |
| MAKSIM ISAYEV | ON FILE |
| MAKSIM IUREVICH DMITRIEV | ON FILE |
| MAKSIM IUREVICH KURMANSEITOV | ON FILE |
| MAKSIM IVANCHENKO | ON FILE |
| MAKSIM KHOLIN | ON FILE |
| MAKSIM KIRICHENKO | ON FILE |
| MAKSIM KIRILLOV | ON FILE |
| MAKSIM KLOKOV | ON FILE |
| MAKSIM KLOKOV | ON FILE |
| MAKSIM KONSTANTINOVICH KHOROSHEV | ON FILE |
| MAKSIM KORSHUN | ON FILE |
| MAKSIM KOVALENKO | ON FILE |
| MAKSIM KUZMIN | ON FILE |
| MAKSIM LANDVIGER | ON FILE |
| MAKSIM LANDVIGER | ON FILE |
| MAKSIM LEVENKOV | ON FILE |
| MAKSIM LITVIN | ON FILE |
| MAKSIM LOSHIDOV | ON FILE |
| MAKSIM MASYANTSEV | ON FILE |
| MAKSIM MEDAN | ON FILE |
| MAKSIM MIKHAILOVICH BYCHKOV | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAKSIM MORGUNOV | ON FILE |
| MAKSIM NAZAROV | ON FILE |
| MAKSIM NURUTDINOV | ON FILE |
| MAKSIM ODNAKOV | ON FILE |
| MAKSIM PANIN | ON FILE |
| MAKSIM PANKOU | ON FILE |
| MAKSIM PAVLJUKOV | ON FILE |
| MAKSIM PESIN | ON FILE |
| MAKSIM PETROV | ON FILE |
| MAKSIM POLITANSKII | ON FILE |
| MAKSIM POLYANSKIY | ON FILE |
| MAKSIM POMYKALOV | ON FILE |
| MAKSIM PONASOV | ON FILE |
| MAKSIM POPOV | ON FILE |
| MAKSIM POTAPOV | ON FILE |
| MAKSIM POTIEKHIN | ON FILE |
| MAKSIM PRIKAREV | ON FILE |
| MAKSIM PYATKOVSKIY | ON FILE |
| MAKSIM RADZION | ON FILE |
| MAKSIM RAMANAU | ON FILE |
| MAKSIM REZNICHENKO | ON FILE |
| Maksim Roslov | ON FILE |
| MAKSIM RUF | ON FILE |
| MAKSIM SAMODUROV | ON FILE |
| MAKSIM SEREBRINSKIY | ON FILE |
| MAKSIM SHAFARENKA | ON FILE |
| MAKSIM SHAKHOV | ON FILE |
| MAKSIM SHATSKIKH | ON FILE |
| MAKSIM SHCHEGLOV | ON FILE |
| MAKSIM SHCHEGLOV | ON FILE |
| MAKSIM SHUMKOV | ON FILE |
| MAKSIM SIDORENKO | ON FILE |
| MAKSIM SMOLYANINOV | ON FILE |
| MAKSIM SMYSHLYAYEV | ON FILE |
| MAKSIM SOBOLEV | ON FILE |
| MAKSIM STESHENHO | ON FILE |
| MAKSIM STESHENKO | ON FILE |
| MAKSIM STRUSOVSKIY | ON FILE |
| MAKSIM SUDAREV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAKSIM TERMENKO | ON FILE |
| MAKSIM TRESKIN | ON FILE |
| MAKSIM TSVETKOV | ON FILE |
| MAKSIM TURUTSIN | ON FILE |
| MAKSIM VANYOV VASSILEV | ON FILE |
| MAKSIM VASILEV | ON FILE |
| MAKSIM VELIKOV | ON FILE |
| MAKSIM VETLUGIN | ON FILE |
| MAKSIM VITALEVICH KAPITONOV | ON FILE |
| MAKSIM VLADIMIROVICH ROSLOV | ON FILE |
| MAKSIM VOITENKO | ON FILE |
| MAKSIM YEMELYANOVICH | ON FILE |
| MAKSIM YERMAKOV | ON FILE |
| MAKSIM YORSH | ON FILE |
| MAKSIM YURIEVICH MIRONOV | ON FILE |
| MAKSIM ZAGADOV | ON FILE |
| MAKSIM ZAPOROZHCHENKO | ON FILE |
| MAKSIM ZENKIN | ON FILE |
| MAKSIM ZOLOTOV | ON FILE |
| MAKSIMS AFANASJEVS | ON FILE |
| MAKSIMS BATANOGIHS | ON FILE |
| MAKSIMS DANIS | ON FILE |
| MAKSIMS ISAJEVS | ON FILE |
| MAKSIMS KORZANOVS | ON FILE |
| MAKSIMS KOVALOVS | ON FILE |
| MAKSIMS KOVALOVS | ON FILE |
| MAKSIMS KUDRJAVCEVS | ON FILE |
| MAKSIMS SAVELJEVS | ON FILE |
| MAKSIMS SMIRNOVS | ON FILE |
| MAKSIMS TIHONOVS | ON FILE |
| MAKSIMS VIHROVS | ON FILE |
| MAKSIS BARRETT | ON FILE |
| MAKSOOD ALI | ON FILE |
| MAKSOOD KADIKE | ON FILE |
| MAKSUDUL A RANA | ON FILE |
| MAKSYM  KAHARLYTSKYI | ON FILE |
| MAKSYM  KANIUK | ON FILE |
| MAKSYM  POSTOLATII | ON FILE |
| MAKSYM AFANASIEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAKSYM ALEKSANDRIVICH | ON FILE |
| MAKSYM ANANKO | ON FILE |
| MAKSYM ARTEMISHYN | ON FILE |
| MAKSYM BANDRIWSKY | ON FILE |
| MAKSYM BASHTA | ON FILE |
| MAKSYM BENCHARSKYI | ON FILE |
| MAKSYM BIBIKOV | ON FILE |
| MAKSYM BODRUH | ON FILE |
| MAKSYM BORODYCH | ON FILE |
| MAKSYM BUCHATSKYI | ON FILE |
| MAKSYM CHECHELNYTSKYI | ON FILE |
| MAKSYM CHEREDNYCHENKO | ON FILE |
| MAKSYM CHUKHNII | ON FILE |
| MAKSYM DATII | ON FILE |
| MAKSYM DMYTERKO | ON FILE |
| MAKSYM DRUZIŃKI | ON FILE |
| MAKSYM FELDMAN | ON FILE |
| MAKSYM FILIPCHUK | ON FILE |
| MAKSYM FOMENKO | ON FILE |
| MAKSYM GOODSY | ON FILE |
| MAKSYM HAMBURSKYI | ON FILE |
| MAKSYM HEHA | ON FILE |
| MAKSYM HERASHCHENKO | ON FILE |
| MAKSYM HLUKHOV | ON FILE |
| MAKSYM HRECHYSHKIN | ON FILE |
| MAKSYM HRYNYK | ON FILE |
| MAKSYM HUDZOVATYI | ON FILE |
| MAKSYM HULEVYCH | ON FILE |
| MAKSYM HUSAROV | ON FILE |
| MAKSYM IMERIDZE | ON FILE |
| MAKSYM KARPYAK | ON FILE |
| MAKSYM KHOMENKO | ON FILE |
| MAKSYM KHOMIUK | ON FILE |
| MAKSYM KHYRNIY | ON FILE |
| MAKSYM KORCHYNSKYY | ON FILE |
| MAKSYM KOSTENKO | ON FILE |
| MAKSYM KOSTETSKIY | ON FILE |
| MAKSYM KOVALCHUK | ON FILE |
| MAKSYM KOZAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAKSYM KOZHUSHKO | ON FILE |
| MAKSYM KRYVONOS | ON FILE |
| MAKSYM KUKSA | ON FILE |
| MAKSYM KURSKYI | ON FILE |
| MAKSYM KYNAL | ON FILE |
| MAKSYM LELET | ON FILE |
| MAKSYM LUKASHUK | ON FILE |
| MAKSYM MAKSYMETS | ON FILE |
| MAKSYM MARTSENIUK | ON FILE |
| MAKSYM MASLIANKO | ON FILE |
| MAKSYM MATORA | ON FILE |
| MAKSYM MECHKAR | ON FILE |
| MAKSYM MIKLIAIEV | ON FILE |
| MAKSYM MLADINOV | ON FILE |
| MAKSYM MYKHAILOVSKYI | ON FILE |
| MAKSYM NIKOLAIEV | ON FILE |
| MAKSYM NIKOLAIEV | ON FILE |
| MAKSYM NOVOZHYLOV | ON FILE |
| MAKSYM OVOD | ON FILE |
| MAKSYM PALAMARCHUK | ON FILE |
| MAKSYM PALAMARCHUK | ON FILE |
| MAKSYM PAVLYUKOV | ON FILE |
| MAKSYM PETRUSENKO | ON FILE |
| MAKSYM PETRYK | ON FILE |
| MAKSYM PETRYSHAK | ON FILE |
| MAKSYM PISTSOV | ON FILE |
| MAKSYM PROTAS | ON FILE |
| MAKSYM PRYLIPKO | ON FILE |
| MAKSYM PUZIN | ON FILE |
| MAKSYM PYRIZHOK | ON FILE |
| MAKSYM REBMAN | ON FILE |
| MAKSYM ROMENSKYY | ON FILE |
| MAKSYM RUDENKO | ON FILE |
| MAKSYM SAMOIDIUK | ON FILE |
| MAKSYM SANDUL | ON FILE |
| MAKSYM SHELEH | ON FILE |
| MAKSYM SHEVCHENKO | ON FILE |
| MAKSYM SHVED | ON FILE |
| MAKSYM SHYMANSKYI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAKSYM SHYSHLOV | ON FILE |
| MAKSYM SKRYNNIKOV | ON FILE |
| MAKSYM SLOBODIANIUK | ON FILE |
| MAKSYM SOROKA | ON FILE |
| MAKSYM STYEBYELYEV | ON FILE |
| MAKSYM SYNYTSIA | ON FILE |
| MAKSYM TKACHENKO | ON FILE |
| MAKSYM TKACHENKO | ON FILE |
| MAKSYM TKACHUK | ON FILE |
| MAKSYM TSYMBALOV | ON FILE |
| MAKSYM TUMANSKYI | ON FILE |
| MAKSYM ULIANENKO | ON FILE |
| Maksym Ulianenko | maxsahin9@gmail.com |
| MAKSYM VASYLKOV | ON FILE |
| Maksym Vysochanskyy | ON FILE |
| MAKSYM VYSOCHANSKYY | ON FILE |
| MAKSYM YURCHENKO | ON FILE |
| MAKSYM ZAPORIZKYI | ON FILE |
| MAKSYM ZOSYMENKO | ON FILE |
| MAKSYM ZUBCHENKO | ON FILE |
| MAKSYMILIAN BRAZIEWICZ | ON FILE |
| MAKSYMILIAN DOMAGAŁA | ON FILE |
| MAKSYMILIAN DZIEKANSKI | ON FILE |
| MAKSYMILIAN KIELBRATOWSKI | ON FILE |
| MAKSYMILIAN KULAGA | ON FILE |
| MAKSYMILIAN KWIATKOWSKI | ON FILE |
| MAKSYMILIAN LISEK | ON FILE |
| MAKSYMILIAN OSMAN | ON FILE |
| MAKSYMILIAN PACHELA | ON FILE |
| MAKSYMILIAN SAMULAK | ON FILE |
| MAKSYMILIAN SKICA | ON FILE |
| MAKSYMILIAN SOKOŁOWSKI | ON FILE |
| MAKSYMILIAN WASILEWKO | ON FILE |
| MAKSYMILIAN WOLKOWINSKI | ON FILE |
| MAKU LEEUW | ON FILE |
| MAKUINI CAMERON | ON FILE |
| MAKULE MNGUNI | ON FILE |
| MAKYLA HAMMER-PINGCO | ON FILE |
| Mal | malmagner@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAL NICOLAE | ON FILE |
| MALA KUMARI | ON FILE |
| MALA KURUNDU HEWAGE | ON FILE |
| MALA PARIKH | ON FILE |
| MALACHAI  ENSING | ON FILE |
| MALACHI BARLOW | ON FILE |
| MALACHI BRIGGS | ON FILE |
| MALACHI DOFAT | ON FILE |
| MALACHI DURAN | ON FILE |
| MALACHI HALE | ON FILE |
| MALACHI HEDER | ON FILE |
| MALACHI HERNANDEZ | ON FILE |
| MALACHI HUMES | ON FILE |
| MALACHI KENNEDY | ON FILE |
| MALACHI LAWRENCE | ON FILE |
| MALACHI LEE | ON FILE |
| MALACHI MICHAEL GUESS | ON FILE |
| MALACHI PETERSON | ON FILE |
| MALACHI PETH | ON FILE |
| MALACHI ROSSVICK | ON FILE |
| MALACHI STALBERG | ON FILE |
| MALACHI TAIZ | ON FILE |
| MALACHI WEST | ON FILE |
| MALACHI ZEITNER | ON FILE |
| MALACK AMENYA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAHAT MAMMADOVA | ON FILE |
| MALAI AINTHANA | ON FILE |
| MALAIKA CRAIG | ON FILE |
| MALAK ALYAZJI | ON FILE |
| MALAK MEKHAEL | ON FILE |
| MALAK MOHAMAD | ON FILE |
| Malak, Rawi | ON FILE |
| MALAKA PASINDU | ON FILE |
| MALAKAI HARRICK | ON FILE |
| MALAKHOVA KSENIA | ON FILE |
| MALAMI MUHAMMAD | ON FILE |
| MALAMINE BADJI | ON FILE |
| MALAN AMARASINGHE | ON FILE |
| MALAN DAIS | ON FILE |
| MALAN SENEVIRATHNA | ON FILE |
| MALAN VAN ROOYEN | ON FILE |
| MALANGA MPOSHA | ON FILE |
| MALANI NAICKER | ON FILE |
| MALAR ANNAMALAI | ON FILE |
| MALAR RAMASAMY | ON FILE |
| MALAR SELVA | ON FILE |
| MALAR VILEE | ON FILE |
| MALARKODI ARUNACHALAM | ON FILE |
| MALARKODI RAJAMANI | ON FILE |
| MALARVIZHI NATARAJAN | ON FILE |
| MALAURY VIARDOT | ON FILE |
| MALAV PATEL | ON FILE |
| MALAV THAKOR | ON FILE |
| MALAVI MURTHY | ON FILE |
| Malavieille, Raphael | ON FILE |
| Malavieille, Raphael | raphael.malavieille@gmail.com |
| MALAVIKA BISHOP | ON FILE |
| MALAVIKA DUGGIRALA | ON FILE |
| MALAVIYA DUSHMANTHA | ON FILE |
| MALAWEERA ARACHCHI DIDULA DEVMINA | ON FILE |
| MALAY DOSHI | ON FILE |
| MALAY LAYEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALAY NAIK | ON FILE |
| MALAY THACKER | ON FILE |
| MALAYA DAS | ON FILE |
| MALAYNGEUN NANTHATHAMMIKO | ON FILE |
| MALAYNOUI VENESINGHARATH | ON FILE |
| MALBER PADILLA ABARCA | ON FILE |
| MALCHIJAH BETTS | ON FILE |
| MALCOL M ZOLTAN MACSKASY | ON FILE |
| MALCOLM  D'SA | ON FILE |
| MALCOLM  HEMINGWAY | ON FILE |
| MALCOLM  HILL | ON FILE |
| MALCOLM  HUNTER | ON FILE |
| MALCOLM  MAGNER | ON FILE |
| MALCOLM  NEWTON | ON FILE |
| MALCOLM AGIUS | ON FILE |
| MALCOLM ANDERSON | ON FILE |
| MALCOLM ASA SHARPE | ON FILE |
| MALCOLM BATCHELOR | ON FILE |
| MALCOLM BRIAN PATRICK | ON FILE |
| MALCOLM BRINTON | ON FILE |
| MALCOLM CAMPBELL | ON FILE |
| MALCOLM CASSELLE | ON FILE |
| MALCOLM CHAN | ON FILE |
| MALCOLM COHEN MICHAELS | ON FILE |
| MALCOLM CORBYN | ON FILE |
| MALCOLM CRAWFORD | ON FILE |
| MALCOLM CUNNINGHAM | ON FILE |
| Malcolm Cunningham | malcolmcunninghammjc@gmail.com |
| MALCOLM DEWEY | ON FILE |
| MALCOLM DICKSON | ON FILE |
| MALCOLM DSOUZA | ON FILE |
| MALCOLM DUCKETT | ON FILE |
| MALCOLM EKPENI | ON FILE |
| MALCOLM EMMANUEL WALTON | ON FILE |
| MALCOLM FORD | ON FILE |
| MALCOLM FROOME | ON FILE |
| MALCOLM GRANADO YONG LIANG HO | ON FILE |
| MALCOLM HARKINS | ON FILE |
| MALCOLM HARRIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALCOLM HART | ON FILE |
| MALCOLM HARWOOD | ON FILE |
| MALCOLM HASELDEN | ON FILE |
| MALCOLM HAWKER | ON FILE |
| MALCOLM HAYES ST CROIX JR | ON FILE |
| MALCOLM HICKS | ON FILE |
| MALCOLM HIRSCH | ON FILE |
| MALCOLM HO | ON FILE |
| MALCOLM HONG | ON FILE |
| MALCOLM HUNT | ON FILE |
| MALCOLM ISIAH CHILDS | ON FILE |
| MALCOLM JOHNSON | ON FILE |
| MALCOLM JONES | ON FILE |
| MALCOLM KAM | ON FILE |
| Malcolm Kam | mckam73@gmail.com |
| MALCOLM KENNARD | ON FILE |
| MALCOLM KOH | ON FILE |
| MALCOLM LA FORCE | ON FILE |
| MALCOLM LAING | ON FILE |
| MALCOLM LAWSON | ON FILE |
| MALCOLM LEIGH | ON FILE |
| MALCOLM LITTLEJOHN | ON FILE |
| MALCOLM LUTHER ALTAREJOS MENDOZA | ON FILE |
| MALCOLM MALIK SHABAZZ WILSON | ON FILE |
| MALCOLM MALLIA | ON FILE |
| MALCOLM MATTHEWS | ON FILE |
| MALCOLM MAYERS | ON FILE |
| MALCOLM MCEWAN | ON FILE |
| MALCOLM MCHARDY | ON FILE |
| MALCOLM MILLER | ON FILE |
| MALCOLM MONAGHAN | ON FILE |
| MALCOLM MURCHIE | ON FILE |
| MALCOLM ODOM | ON FILE |
| MALCOLM OLIVIER | ON FILE |
| MALCOLM OREKOYA | ON FILE |
| MALCOLM OTSUKA | ON FILE |
| MALCOLM PARKER | ON FILE |
| MALCOLM PENNY | ON FILE |
| MALCOLM POGUE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALCOLM POREAU | ON FILE |
| MALCOLM PUNCH | ON FILE |
| MALCOLM RAY | ON FILE |
| MALCOLM REECE | ON FILE |
| MALCOLM ROBERTSON | ON FILE |
| MALCOLM SCIBERRAS | ON FILE |
| MALCOLM SEAH | ON FILE |
| MALCOLM SHANG | ON FILE |
| MALCOLM SHU | ON FILE |
| MALCOLM SIMPSON | ON FILE |
| MALCOLM SMITH | ON FILE |
| MALCOLM SPYKERMAN | ON FILE |
| MALCOLM SUPER | ON FILE |
| MALCOLM T. | ON FILE |
| MALCOLM TAONG | ON FILE |
| MALCOLM TAYLOR | ON FILE |
| MALCOLM TAYLOR | ON FILE |
| MALCOLM TEO | ON FILE |
| MALCOLM TODD | ON FILE |
| MALCOLM TROGNON | ON FILE |
| MALCOLM VIDRINE | ON FILE |
| MALCOLM WARD | ON FILE |
| MALCOLM WATSON | ON FILE |
| MALCOLM WATTS | ON FILE |
| MALCOLM WILLIAMS | ON FILE |
| MALCOLM WILLMORE BARTH | ON FILE |
| Malcolm, Jennifer | ON FILE |
| MALCOM CALDWELL | ON FILE |
| MALCOM CHITSA | ON FILE |
| MALCOM JOHNSON | ON FILE |
| MALCOM LEWIS | ON FILE |
| MALCOM VINCENT BROTTE | ON FILE |
| MALCON TAYLOR | ON FILE |
| Malcoste, Ludovic | ON FILE |
| MALDHA MOHAMED | ON FILE |
| MALEA RUDOLPH | ON FILE |
| MALEAH DURHAM | ON FILE |
| MALEBO MASIMINI | ON FILE |
| MALECIO ORTIZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALEE JITTIBOPHIT | ON FILE |
| MALEEK MASOOD | ON FILE |
| MALEESHA RANMINI PEIRIS THELGE | ON FILE |
| MALEESHA THATHSARA | ON FILE |
| MALEIA TYE | ON FILE |
| MALEIK MCDONALD | ON FILE |
| MALEJOE MOTSAMAI | ON FILE |
| MALEK MANAI | ON FILE |
| MALEK REZGUI | ON FILE |
| MALEK SALAMEH | ON FILE |
| MALEK ZIADAT | ON FILE |
| MALEKE JAMAAL MITCHELL | ON FILE |
| MALEL THIBAUT | ON FILE |
| MALENA  LEGUIZAMON | ON FILE |
| MALENA FERREIRA | ON FILE |
| MALENA LUJAN PAEZ | ON FILE |
| MALENA MINO | ON FILE |
| MALENA MONJE | ON FILE |
| MALENA PALAVECINO | ON FILE |
| MALENA SANCHEZ | ON FILE |
| MALENA VALENTI | ON FILE |
| MALENE FRUERGAARD | ON FILE |
| MALENE HAMILTON | ON FILE |
| MALENE MØLGAARD | ON FILE |
| MALENE NESSET | ON FILE |
| MALERATA PHALATSE | ON FILE |
| MALERIE VEENENDALL | ON FILE |
| MALETAU LEPHAKA  LEPHAKA | ON FILE |
| MALFRIOUR JOKULSDOTTIR | ON FILE |
| MAŁGORZATA  ADAMCZYK | ON FILE |
| MALGORZATA  KRIECHBAUM | ON FILE |
| MALGORZATA  LENDZIOSZEK | ON FILE |
| MAŁGORZATA  POWOLNY | ON FILE |
| MAŁGORZATA  SCHMIDT | ON FILE |
| MALGORZATA ANNA GULKO | ON FILE |
| MALGORZATA ANNA GULKO | ON FILE |
| MALGORZATA BACH | ON FILE |
| MALGORZATA BILSKA | ON FILE |
| MALGORZATA BISZEWSKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALGORZATA BRZOZOWSKA | ON FILE |
| MALGORZATA DEPTA | ON FILE |
| MAŁGORZATA DUDKIEWICZ | ON FILE |
| MAŁGORZATA DZIEDZIC | ON FILE |
| MALGORZATA ELZBIETA HUDY | ON FILE |
| MALGORZATA EWA GLAZEWSKA | ON FILE |
| MALGORZATA FRANKIEWICZ | ON FILE |
| MAŁGORZATA GALICKA | ON FILE |
| MALGORZATA GASSER | ON FILE |
| MAŁGORZATA GRACKA-WESOŁEK | ON FILE |
| MALGORZATA GRZASKO | ON FILE |
| MAŁGORZATA HUZARSKA | ON FILE |
| MAŁGORZATA JERZEWSKA | ON FILE |
| MALGORZATA JOANNA ANTCZAK | ON FILE |
| MAŁGORZATA KOLASIŃSKA | ON FILE |
| MAŁGORZATA KOT | ON FILE |
| MAŁGORZATA KROCZEK | ON FILE |
| MAŁGORZATA KUCHARSKA | ON FILE |
| MAŁGORZATA KULESZA WEJDA | ON FILE |
| MAŁGORZATA KUMALA | ON FILE |
| MAŁGORZATA LEWICKA | ON FILE |
| MALGORZATA MALARZ | ON FILE |
| MAŁGORZATA MILLER-FUKUDA | ON FILE |
| MAŁGORZATA MODRZEJEWSKA | ON FILE |
| MALGORZATA MUSZYNSKA | ON FILE |
| MAŁGORZATA MYRDAK | ON FILE |
| MAŁGORZATA NADARZYŃSKA | ON FILE |
| MAŁGORZATA NOWIŃSKA | ON FILE |
| MALGORZATA OKOLOWICZ | ON FILE |
| MALGORZATA ORLOWSKA | ON FILE |
| MAŁGORZATA PASTUSZKA | ON FILE |
| MALGORZATA PYTEL | ON FILE |
| Malgorzata Radomski & Adam Radomski | ON FILE |
| MAŁGORZATA ROJEK | ON FILE |
| MALGORZATA SENDECKA | ON FILE |
| MAŁGORZATA SERWIN | ON FILE |
| MAŁGORZATA SMOLEŃSKA | ON FILE |
| MAŁGORZATA TUREK | ON FILE |
| MAŁGORZATA ULATOWSKA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAŁGORZATA WADLEWSKA | ON FILE |
| MAŁGORZATA WALAS | ON FILE |
| MALGORZATA WARNECKI | ON FILE |
| MALGORZATA WLODARSKA | ON FILE |
| MAŁGORZATA ŻÓŁTOWSKA | ON FILE |
| MALGOSIA NOWAKOWSKI | ON FILE |
| MAŁGOSIA CHOMAŃ | ON FILE |
| MALHAR CHANIYARA | ON FILE |
| MALHAR PANCHWAGH | ON FILE |
| MALHAR SARAIYA | ON FILE |
| MALI CAPITAL PTY LTD | ON FILE |
| MALI FRANZESE | ON FILE |
| MALI HIAMHAN | ON FILE |
| MALI LEBRON | ON FILE |
| MALIA HEMPHILL | ON FILE |
| MALIA FOWLER | ON FILE |
| MALIA JACOBSEN | ON FILE |
| MALIA LEVIN | ON FILE |
| MALIA LEVIN | ON FILE |
| MALIA ROBERTS | ON FILE |
| MALIARCHUK YELYZAVETA | ON FILE |
| MALICA CORNELLIA HENRY | ON FILE |
| MALICK JARBOH | ON FILE |
| MALICK KAH | ON FILE |
| MALICK NDONG | ON FILE |
| MALIE COMBRINCK | ON FILE |
| MALIHA AHMED | ON FILE |
| MALIK ANDERSON | ON FILE |
| MALIK MILLIGAN | ON FILE |
| MALIK RICHARDS | ON FILE |
| MALIK ALI | ON FILE |
| MALIK ALLOUN | ON FILE |
| MALIK ALSHKEILI | ON FILE |
| MALIK AMINE | ON FILE |
| MALIK AMUSAT | ON FILE |
| MALIK ARMSTEAD | ON FILE |
| MALIK AZIZ | ON FILE |
| MALIK BENAISSA | ON FILE |
| MALIK BENAZZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALIK BEN-NADJA | ON FILE |
| MALIK BOURBIA | ON FILE |
| MALIK BRANNON | ON FILE |
| MALIK BRIAN TUCKER | ON FILE |
| MALIK BROWN | ON FILE |
| MALIK BROWNE | ON FILE |
| MALIK CHAUKI | ON FILE |
| Malik Chauki | malikchauki@hotmail.com |
| MALIK EL KHOURY | ON FILE |
| MALIK FIKRY | ON FILE |
| MALIK FOLCHER | ON FILE |
| MALIK FORD | ON FILE |
| MALIK FOWLER | ON FILE |
| MALIK GLOSSOP | ON FILE |
| MALIK GREGORY | ON FILE |
| MALIK HAMADACHE | ON FILE |
| MALIK HAMBRICK | ON FILE |
| MALIK HARCHOUCHE | ON FILE |
| MALIK HARGROVE | ON FILE |
| MALIK HOWICK | ON FILE |
| MALIK HUDDA | ON FILE |
| MALIK JABATI | ON FILE |
| MALIK JIMOH | ON FILE |
| MALIK JOSEAS FROSLEE | ON FILE |
| MALIK KOFI | ON FILE |
| MALIK LEBRON | ON FILE |
| MALIK MAHMUTOVIC | ON FILE |
| MALIK MAHMUTOVIC | ON FILE |
| MALIK MAKKES | ON FILE |
| MALIK MARKANE BARNETT | ON FILE |
| MALIK MCCOY | ON FILE |
| MALIK MCMILLAN | ON FILE |
| MALIK MEGHZOUCHENE AMARA | ON FILE |
| MALIK MODY | ON FILE |
| MALIK MOODY | ON FILE |
| MALIK MOON | ON FILE |
| MALIK MORGAN-JOHN | ON FILE |
| MALIK MSB | ON FILE |
| MALIK NEBRI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALIK OBIDEEN | ON FILE |
| Malik Obideen | maobideen@hotmail.com |
| MALIK OGUZ BASODA | ON FILE |
| MALIK OSTERMANN LUNDBLAD | ON FILE |
| MALIK OUNIS | ON FILE |
| MALIK PARIS | ON FILE |
| MALIK PARIS | ON FILE |
| MALIK PELHAM | ON FILE |
| MALIK PIRANI | ON FILE |
| MALIK PRICE | ON FILE |
| MALIK RABIU | ON FILE |
| MALIK RICHARDSON | ON FILE |
| MALIK RIVERS | ON FILE |
| MALIK RIVERS | ON FILE |
| MALIK SALAOUATCHI | ON FILE |
| MALIK SERGIU | ON FILE |
| MALIK SHABAZZ | ON FILE |
| MALIK SIEVERS | ON FILE |
| MALIK SLIFI | ON FILE |
| MALIK STEVENSON | ON FILE |
| MALIK TALBI | ON FILE |
| MALIK TERRY | ON FILE |
| MALIK THOMPSON | ON FILE |
| MALIK TODD | ON FILE |
| MALIK VILAMAR | ON FILE |
| MALIK WAQAR | ON FILE |
| MALIK WESTRY | ON FILE |
| Malik Williams | ON FILE |
| MALIK ZEESHAN HUSSAIN | ON FILE |
| MALIKA ISSOUF | ON FILE |
| MALIKA JUDITH MANIFESTE | ON FILE |
| MALIKA KAJEE | ON FILE |
| MALIKA KHOV | ON FILE |
| MALIKA MEDJAHED | ON FILE |
| MALIKA RISLEY | ON FILE |
| MALIKA THAMI | ON FILE |
| MALIKK JOHNSON | ON FILE |
| MALIN  SVENSSON | ON FILE |
| MALIN AKALANKA RANWALA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALIN BRUGMAN | ON FILE |
| MALIN ERIKSEN | ON FILE |
| MALIN FOSS SKAILAND | ON FILE |
| MALIN HELLSTROM DAHLSTROM | ON FILE |
| MALIN HESHAN PRIYANTHA | ON FILE |
| MALIN HOLMER | ON FILE |
| MALIN HORNGREN | ON FILE |
| MALIN KRINGSTAD | ON FILE |
| MALIN KRISTINA NYSTROM | ON FILE |
| MALIN LOMAN | ON FILE |
| MALIN SASANKA MALLIYA WADU | ON FILE |
| MALIN SERNFALK | ON FILE |
| MALIN WICKRAMASINGHE | ON FILE |
| MALINDA ROBINSON | ON FILE |
| MALINDA SIMMONS | ON FILE |
| MALINDA DISSANAYAKA MANATHUNGA ARACHCHILAGE SUPUN | ON FILE |
| MALINDA EHRHARDT | ON FILE |
| MALINDA HAGUE | ON FILE |
| MALINDA MARSHALL | ON FILE |
| MALINDA MURPHY | ON FILE |
| MALINDU DANTHANARAYANA | ON FILE |
| MALINDU MALSHAN | ON FILE |
| Malinen, Roni | ON FILE |
| MALINGE FABIEN | ON FILE |
| MALINI DURBHAKULA | ON FILE |
| MALINI KHASNABIS | ON FILE |
| MALINI NAIDOO | ON FILE |
| MALINI S. CUNJE | ON FILE |
| MALINIČ MALINIČ | ON FILE |
| MALINOWSKA MALINOWSKA | ON FILE |
| Malinowski, Isabell | ON FILE |
| Malinowski, Michael | ON FILE |
| MALINTHA KULARATHNA | ON FILE |
| MALINTHA WIJEWEERA | ON FILE |
| MALIQ SHALA | ON FILE |
| MALIQUE ELIZEE | ON FILE |
| MALIQUE J BRYANT | ON FILE |
| MALIQUE ROSIK-NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALISA MONTGOMERY | ON FILE |
| MALISSA BROWN | ON FILE |
| MALISSA HECHTMAN | ON FILE |
| MALISSA SAM YEE TANG | ON FILE |
| MALITABA MARIA MALINGA | ON FILE |
| MALITH DASANAYAKA | ON FILE |
| MALITH KARUNARATNE | ON FILE |
| MALITH PEHESARA | ON FILE |
| MALITH SANJAYA | ON FILE |
| MALITHA CHATHURANGA | ON FILE |
| MALKA COSTELLO | ON FILE |
| MALKA DAVIS | ON FILE |
| MALKHAZ DZHAVOYEV | ON FILE |
| MALKHAZ MODEBADZE | ON FILE |
| MALKO TABASSI | ON FILE |
| MALLAI SIMPSON | ON FILE |
| MALLALIEU MATTHEW | ON FILE |
| MALLAM HAOUA | ON FILE |
| mallappa baddi | ON FILE |
| MALLEABLE INVESTMENT LLC | ON FILE |
| MALLERLY HENAO | ON FILE |
| MALLESH LAXMAN | ON FILE |
| MALLESWARI INAVOLU | ON FILE |
| MALLET FLORENT | ON FILE |
| MALLEY, ADAM | ON FILE |
| MALLIGA A/P PERUMAL | ON FILE |
| MALLIK POSANIPALLI | ON FILE |
| MALLIKA SINGH | ON FILE |
| MALLIKA ABBOTT | ON FILE |
| MALLIKA RANMUNIGE | ON FILE |
| MALLIKA SUBRAMANI | ON FILE |
| MALLIKARJUN BUCHIREDDY | ON FILE |
| MALLIKARJUN KURA | ON FILE |
| MALLIKARJUN VEMULA | ON FILE |
| MALLIKARJUN YADAV | ON FILE |
| MALLIKARJUNA PATIL | ON FILE |
| MALLIKARJUNARAO PUNUGUPATI | ON FILE |
| MALLIKHARJUNA NARU | ON FILE |
| MALLIKHARJUNA S BODDU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALLI-PIERRE TAYLOR | ON FILE |
| MALLIYAMMA AYYANAR | ON FILE |
| MALLORIE JOHNSON | ON FILE |
| MALLORY  ALLEN | ON FILE |
| MALLORY BOWES | ON FILE |
| MALLORY CAYWOOD | ON FILE |
| MALLORY DITCHEY | ON FILE |
| MALLORY FELLER | ON FILE |
| MALLORY GLENN | ON FILE |
| MALLORY GRIFFIN | ON FILE |
| MALLORY MCADAMS | ON FILE |
| MALLORY NUTT | ON FILE |
| MALLORY O’DANIEL | ON FILE |
| MALLORY RONCAL | ON FILE |
| MALLORY SANDERSON | ON FILE |
| MALLORY VALLEE | ON FILE |
| Malloy, Marc | ON FILE |
| MALO AUTRET | ON FILE |
| MALO CHAPSAL | ON FILE |
| MALO LAWSON | ON FILE |
| MALO MEUNIER | ON FILE |
| MALONE JEANTY | ON FILE |
| MALONE SIU | ON FILE |
| Maloney, Daniel | ON FILE |
| Maloney, Jonathan | ON FILE |
| Maloney, Patrick | ON FILE |
| MALORIE BOELTER | ON FILE |
| MALORIE FENNELL | ON FILE |
| MALORY BABJAK | ON FILE |
| MALORY FRANÇOIS | ON FILE |
| MALOU ZICHTERMAN | ON FILE |
| MALOUH NOVEDO | ON FILE |
| Malovec, Tomáš | ON FILE |
| MALOY NYAGWAYA | ON FILE |
| MALSHAN DAYARATHNA | ON FILE |
| MALSHAN SHALINDA | ON FILE |
| MALSHI AKSHARA | ON FILE |
| MALSHI WANNIARACHCHI | ON FILE |
| MALTE  KISS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALTE ALBERTS | ON FILE |
| MALTE BREGENDAHL | ON FILE |
| MALTE CHRISTENSEN | ON FILE |
| MALTE GÖLLER | ON FILE |
| MALTE HEINZELMANN | ON FILE |
| MALTE HOEKSTRA | ON FILE |
| MALTE JUST LARSEN | ON FILE |
| MALTE KJAER HEMMINGSEN | ON FILE |
| MALTE MARKAGER | ON FILE |
| MALTE PETERSEN | ON FILE |
| MALTE SANDBJERG | ON FILE |
| MALTHE ABSALONSEN | ON FILE |
| MALTHE FISCHER BRANDT | ON FILE |
| MALTHE HERTZ | ON FILE |
| MALTHE HVEISEL PEDERSEN | ON FILE |
| MALTHE KANSTRUP | ON FILE |
| MALTHE KIILERICH | ON FILE |
| MALTHE LAURITSEN | ON FILE |
| MALTHE RASMUSSEN | ON FILE |
| MALTHE RIBER JOEGENSEN | ON FILE |
| MALTHE RØDKJÆR SØRENSEN | ON FILE |
| MALTHE RUSBJERG LILDBALLE | ON FILE |
| MALTHE SONDERBY | ON FILE |
| MALTHE SVART | ON FILE |
| MALTI DEVI | ON FILE |
| MALTI MUSKIET | ON FILE |
| MALTIBEN MODI | ON FILE |
| MALTON BROWN | ON FILE |
| MALU LEPAGE CORREA | ON FILE |
| MALUMBO  SAINDI | ON FILE |
| MALUSI WITNESS MBOLA | ON FILE |
| MALVA MONICA GONZALEZ | ON FILE |
| MALVE LOO YUEN SHUN | ON FILE |
| MALVIKA SINGH | ON FILE |
| MALVIKA SINGH MITTAL | ON FILE |
| MALVIN DANARCO NG | ON FILE |
| MALVIN PANIAGUA | ON FILE |
| MALVIN PHILLIPS | ON FILE |
| MALVIN RAMOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MALVINA ANDREA D'AMICO | ON FILE |
| MALVINA BUZEKI | ON FILE |
| MALVINA CSIBOVA | ON FILE |
| MALVINDER HAYER | ON FILE |
| MALVITA ITATI AQUINO | ON FILE |
| MALWEEKA SREE VISHNURAM | ON FILE |
| MALWINA CIESLIK | ON FILE |
| MALWINA JASTRZEBSKA | ON FILE |
| MALWINA KLOCEK | ON FILE |
| MALWINA KRZYŻANOWSKA | ON FILE |
| MALWINA KURKOWSKA | ON FILE |
| MALWINA PIECH | ON FILE |
| MALWINA TRUSKOLAWSKA | ON FILE |
| MALY THAO | ON FILE |
| MALYARCHUK YULIYA | ON FILE |
| MALYASIA PAMELA JACKSON | ON FILE |
| MALYNN OMAN | ON FILE |
| MALYUK VALENTIN | ON FILE |
| MALZETTA COLEMAN | ON FILE |
| MAMADAKBAR ABDULJALIL | ON FILE |
| MAMADOU BA | ON FILE |
| MAMADOU BADIO | ON FILE |
| MAMADOU BAILO DIALLO | ON FILE |
| MAMADOU BALDE | ON FILE |
| MAMADOU BATHILY | ON FILE |
| MAMADOU DIANKO | ON FILE |
| MAMADOU DIEDHIOU | ON FILE |
| MAMADOU DOUKA | ON FILE |
| MAMADOU FOFANA | ON FILE |
| MAMADOU GAMBY | ON FILE |
| MAMADOU KARAMOKO | ON FILE |
| MAMADOU KONE | ON FILE |
| MAMADOU KONE | ON FILE |
| MAMADOU LAMARANA BARRY | ON FILE |
| MAMADOU RACHID BAH | ON FILE |
| MAMADOU TANGARA | ON FILE |
| MAMADY KABA | ON FILE |
| MAMADY TOURE | ON FILE |
| MAMAN ZOS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAMANDA PETERSON | ON FILE |
| MAMANI COLQUE CINTIA CIRA MAMANI COLQUE CINTIA CIRA | ON FILE |
| MAMAR K ALJAZARA | ON FILE |
| Mamaruping Given Maila | mailagiven@yahoo.com |
| MAMARUPING MAILA | ON FILE |
| MAMAT RIDHO | ON FILE |
| MAMATA AGRAWAL | ON FILE |
| MAMATA CHAUDHARI | ON FILE |
| MAMAYE MAKALOU | ON FILE |
| MAMAYEVA HANNA | ON FILE |
| Mambu Tech | tomas.weermeijer@mambu.com |
| MAMDHOOH IBRAHIM | ON FILE |
| MAMDOUH ALKHAYYAT | ON FILE |
| MAME BOCAR DIA | ON FILE |
| MAME KHADY  NIANE | ON FILE |
| MAME KHADY NIANE | ON FILE |
| MAMELLO HLALELE LEEU | ON FILE |
| MAMER AGUSTIN | ON FILE |
| MAMIKO HORIGUCHI | ON FILE |
| MAMIKO YAMASHITA | ON FILE |
| MAMINA KHATUN | ON FILE |
| MAMINA SARMIENTO NELSON | ON FILE |
| MAMMAD ALIYEV | ON FILE |
| MAMMUSO   MARIAM  HLABANA | ON FILE |
| MAMO YUMUSAK | ON FILE |
| MAMOLEFI JOYCE MONOKO | ON FILE |
| MAMONI BEGAM | ON FILE |
| MAMONI BHUNIA | ON FILE |
| MAMOU DIALLO | ON FILE |
| MAMOUDOU KANE | ON FILE |
| MAMOUN BADRY | ON FILE |
| MAMOUN BENKIRANE | ON FILE |
| MAMOUN PACHA | ON FILE |
| Mamoun Pacha | mampac@gmail.com |
| MAMOUN SQALLI | ON FILE |
| MAMOYA LESOLE | ON FILE |
| Mampusti, Leonardo | ON FILE |
| MAMTA CHIKANE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAMTA SHARMA | ON FILE |
| MAMTAJ PARVIN | ON FILE |
| MAMTAJ PARVIN | ON FILE |
| MAMTARA KHATUN | ON FILE |
| MAMUKA DEMETRADZE | ON FILE |
| MAMUKA MODEBADZE | ON FILE |
| MAN  CHUNG LAM | ON FILE |
| MAN ATLAN | ON FILE |
| MAN CA TANG | ON FILE |
| MAN CHAK CHAN | ON FILE |
| MAN CHAN WONG | ON FILE |
| MAN CHEUNG LAW | ON FILE |
| MAN CHEUNG YIU | ON FILE |
| MAN CHI JOSHUA LO | ON FILE |
| Man Chi YAM | ON FILE |
| MAN CHI YAM | ON FILE |
| MAN CHIANG | ON FILE |
| MAN CHING LEE | ON FILE |
| MAN CHING SHEN | ON FILE |
| MAN CHING TSANG | ON FILE |
| MAN CHING YIU | ON FILE |
| MAN CHIU HON | ON FILE |
| MAN CHIU SIU | ON FILE |
| MAN CHU JIU | ON FILE |
| MAN CHUN ALEX LUK | ON FILE |
| MAN CHUN CHAN | ON FILE |
| MAN CHUN CHANG | ON FILE |
| MAN CHUN CHENG | ON FILE |
| MAN CHUN CHU | ON FILE |
| MAN CHUN HUMPHREY WONG | ON FILE |
| MAN CHUN KWAN | ON FILE |
| MAN CHUN KWONG | ON FILE |
| MAN CHUN LEE | ON FILE |
| MAN CHUN LEUNG | ON FILE |
| MAN CHUN LUI | ON FILE |
| MAN CHUN PANG | ON FILE |
| MAN CHUN TSE | ON FILE |
| MAN CHUN TSUI | ON FILE |
| MAN CHUN WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAN CHUN WONG | ON FILE |
| MAN CHUNG | ON FILE |
| MAN CHUNG CHAN | ON FILE |
| MAN CHUNG LAM | ON FILE |
| MAN CHUNG LAM | ON FILE |
| MAN CHUNG LAM | ON FILE |
| MAN CHUNG YIN | ON FILE |
| MAN DAO LEE | ON FILE |
| MAN DOAN | ON FILE |
| MAN FAI CHAN | ON FILE |
| MAN FAI CHAN | ON FILE |
| MAN FAI CHEUNG | ON FILE |
| MAN FAI HUI | ON FILE |
| MAN FAI LEE | ON FILE |
| MAN FAI LIU | ON FILE |
| MAN FAI MAK | ON FILE |
| MAN FAI NG | ON FILE |
| MAN FAI TSANG | ON FILE |
| MAN FAI TSUI | ON FILE |
| MAN FAI WONG | ON FILE |
| MAN FAI YIU | ON FILE |
| MAN FEI TSE | ON FILE |
| MAN FOON CHUNG | ON FILE |
| MAN FUNG IVAN | ON FILE |
| MAN FUNG LAI | ON FILE |
| MAN HAY YIP | ON FILE |
| MAN HEI HENRY KAN | ON FILE |
| MAN HEI NG | ON FILE |
| MAN HIM LEUNG | ON FILE |
| MAN HIM WONG | ON FILE |
| MAN HIN CHAU | ON FILE |
| MAN HIN CHO | ON FILE |
| MAN HIN LAM | ON FILE |
| MAN HIN LAW | ON FILE |
| MAN HIN MATTHEW LUI | ON FILE |
| MAN HIN SO | ON FILE |
| MAN HIN TANG | ON FILE |
| MAN HIN TANG | ON FILE |
| MAN HIN WU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAN HO | ON FILE |
| MAN HO CHAN | ON FILE |
| MAN HO CHENG | ON FILE |
| Man Ho Cheong | jeff.man1978@gmail.com |
| MAN HO CHEUNG | ON FILE |
| MAN HO JONATHAN CHOI | ON FILE |
| MAN HO KELVIN YEUNG | ON FILE |
| MAN HO LAU | ON FILE |
| MAN HO LEE | ON FILE |
| MAN HO LEE | ON FILE |
| MAN HO LEUNG | ON FILE |
| MAN HO LI | ON FILE |
| MAN HO MOK | ON FILE |
| MAN HO NG | ON FILE |
| MAN HO NG | ON FILE |
| MAN HO NG | ON FILE |
| MAN HO RAVEN LEE | ON FILE |
| MAN HO TSUI | ON FILE |
| MAN HO WONG | ON FILE |
| MAN HO WONG | ON FILE |
| MAN HO YEUNG | ON FILE |
| MAN HOI ALMAN AU | ON FILE |
| MAN HON CHEUNG | ON FILE |
| MAN HON KIT | ON FILE |
| MAN HON WU | ON FILE |
| MAN HONG FONG | ON FILE |
| MAN HONG LIU | ON FILE |
| MAN HOU HO | ON FILE |
| MAN HUI | ON FILE |
| MAN HUNG KWAN | ON FILE |
| MAN HUNG LOR | ON FILE |
| MAN HUYNH | ON FILE |
| MAN IN LAM | ON FILE |
| MAN KAI LEE | ON FILE |
| MAN KEI YIP | ON FILE |
| MAN KEUNG CHONG | ON FILE |
| MAN KEUNG YIU | ON FILE |
| MAN KI AU | ON FILE |
| MAN KI KONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAN KI LEUNG | ON FILE |
| MAN KI NG | ON FILE |
| MAN KI TAM | ON FILE |
| MAN KIK SO | ON FILE |
| MAN KIN CHAN | ON FILE |
| MAN KIN CHENG | ON FILE |
| MAN KIN HERON CHOI | ON FILE |
| MAN KIN TONG | ON FILE |
| MAN KIN WONG | ON FILE |
| MAN KING YUEN | ON FILE |
| MAN KIT CHEUNG | ON FILE |
| MAN KIT CHEUNG | ON FILE |
| MAN KIT CHU | ON FILE |
| MAN KIT CHU | ON FILE |
| MAN KIT CHUI | ON FILE |
| MAN KIT CHUNG | ON FILE |
| MAN KIT DEREK LEE | ON FILE |
| MAN KIT HEUNG | ON FILE |
| MAN KIT HO | ON FILE |
| MAN KIT LAI | ON FILE |
| MAN KIT LEE | ON FILE |
| MAN KIT LEUNG | ON FILE |
| MAN KIT NGAN | ON FILE |
| MAN KIT SUEN | ON FILE |
| MAN KIT WONG | ON FILE |
| MAN KIT WONG | ON FILE |
| MAN KIT YU | ON FILE |
| MAN KIT YU | ON FILE |
| MAN KONG LEUNG | ON FILE |
| MAN KUI SUN | ON FILE |
| Man Kwan Ching | chris053backup@gmail.com |
| MAN KWAN LAM | ON FILE |
| MAN KWONG HO | ON FILE |
| MAN KWONG LAM | ON FILE |
| MAN LAI TSE | ON FILE |
| MAN LI | ON FILE |
| MAN LING CHEUNG | ON FILE |
| MẪN LINH TRẦN | ON FILE |
| MAN LIU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAN LOK LIU | ON FILE |
| MAN LOK TANG | ON FILE |
| MAN LOK YUNG | ON FILE |
| MAN LUNG CHAN | ON FILE |
| MAN LUNG HO | ON FILE |
| MAN LUNG LAM | ON FILE |
| MAN LUNG WONG | ON FILE |
| MAN MAK | ON FILE |
| MAN MAN CHOY | ON FILE |
| MAN MINH NGUYEN | ON FILE |
| MAN MOHAN SAI ANKIT SINGH THAKUR | ON FILE |
| MAN NGA WU | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NGUYEN | ON FILE |
| MAN NUAM | ON FILE |
| MAN PIU CHAN | ON FILE |
| MAN PIU WONG | ON FILE |
| MAN PO LEUNG | ON FILE |
| MAN PUI CHENG | ON FILE |
| MAN SEE CHAN | ON FILE |
| MAN SEE MANCY POON | ON FILE |
| MAN SHAN GRACE NG | ON FILE |
| MAN SHAN MICHELE IP | ON FILE |
| MAN SHUN SIN | ON FILE |
| MAN SIMONA | ON FILE |
| MAN SING LAW | ON FILE |
| MAN SIU LEUNG | ON FILE |
| MAN SUM CHAN | ON FILE |
| MAN SZE TSOI | ON FILE |
| MAN SZE WONG | ON FILE |
| MAN TAI CHAN | ON FILE |
| MAN TAI TSANG | ON FILE |
| MAN TAK PATRICK KWAN | ON FILE |
| MAN TAT CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAN TAT FUNG | ON FILE |
| MAN TIK LO | ON FILE |
| MAN TIM LEE | ON FILE |
| MAN TING FANNY FONG | ON FILE |
| MAN TO WONG | ON FILE |
| MAN TSE | ON FILE |
| MAN TSEUNG | ON FILE |
| MAN TSUN GEOFFREY WONG | ON FILE |
| MAN TUNG LEUNG | ON FILE |
| MAN TUNG LO | ON FILE |
| MAN WAH AU YEUNG | ON FILE |
| MAN WAH CATHERINE LAU | ON FILE |
| MAN WAI CHAN | ON FILE |
| MAN WAI JACKSON NG | ON FILE |
| MAN WAI LEUNG | ON FILE |
| MAN WAI WONG | ON FILE |
| MAN WING ELLEN CHANG | ON FILE |
| MAN WING HO | ON FILE |
| MAN WONG | ON FILE |
| MAN WTFMAT | ON FILE |
| MAN WUI CHOI | ON FILE |
| MAN YAN CHERIE CHUNG | ON FILE |
| MAN YAN SIN | ON FILE |
| MAN YAN WONG | ON FILE |
| MAN YANG CHO | ON FILE |
| MAN YAT LAW | ON FILE |
| MAN YEE CHEUNG | ON FILE |
| MAN YEE JIM | ON FILE |
| MAN YEE LO | ON FILE |
| MAN YEE WONG | ON FILE |
| MAN YEUNG | ON FILE |
| MAN YEUNG | ON FILE |
| MAN YEUNG CHENG | ON FILE |
| MAN YI WAN | ON FILE |
| MAN YIN EMILY TANG | ON FILE |
| MAN YIN LEUNG | ON FILE |
| MAN YIN LEUNG | ON FILE |
| MAN YIN LUI | ON FILE |
| MAN YIN MINNIE WAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAN YING KONG | ON FILE |
| MAN YING SALLY LAU | ON FILE |
| MAN YING WONG | ON FILE |
| MAN YIU LAW | ON FILE |
| MAN YUEN  CHOW | ON FILE |
| MAN YUEN CHEUNG | ON FILE |
| MAN YUI HO | ON FILE |
| MAN YUNG YUNG | ON FILE |
| MAN, JONATHAN | ON FILE |
| MAN, RICHARD | ON FILE |
| MANA CHHANTYAL | ON FILE |
| MANAARII LONGINE | ON FILE |
| MANABENDRA NANDI | ON FILE |
| MANACEY CLERMONT | ON FILE |
| MANAEV, OLEG | ON FILE |
| MANAHAU PEASE | ON FILE |
| MANAL BAMOUSA | ON FILE |
| MANAL BATBAATAR | ON FILE |
| MANAL EL MALKI | ON FILE |
| MANAL GHAZZAWI | ON FILE |
| MANAL MENA | ON FILE |
| MANAL ZAROU | ON FILE |
| MANALI  JAIN | ON FILE |
| MANALI WALVEKAR | ON FILE |
| MANALIE CLERMONT | ON FILE |
| MANAN DEOJA | ON FILE |
| MANAN MANCHANDA | ON FILE |
| MANAN PANDIT | ON FILE |
| MANAN PATEL | ON FILE |
| MANANA EGOROVA | ON FILE |
| MANANA MODEBADZE | ON FILE |
| MANANA SUDADZE | ON FILE |
| MANANA VENGRJANOVICH | ON FILE |
| MANANANDANA PERERA WILLORAGE BANUKA PAVITHRA | ON FILE |
| MANANGA MUTOMBO | ON FILE |
| MANANSALA, MICHAEL | ON FILE |
| MANAR ALI | ON FILE |
| MANARAK SEAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANARANJAN PAL | ON FILE |
| MANARBEK AMANZHOLOV | ON FILE |
| MANAS D TAVARGERI | ON FILE |
| MANAS DASH | ON FILE |
| MANAS KANTI DEY | ON FILE |
| MANAS KHANDELWAL | ON FILE |
| MANAS KUMAR DASH | ON FILE |
| MANAS SAHU | ON FILE |
| MANASA ANANTH | ON FILE |
| MANASA JAYARAMA REDDY | ON FILE |
| MANASA M R | ON FILE |
| MANASA SINGIRIKONDA | ON FILE |
| MANASE TESI | ON FILE |
| MANASE VIGLIETTA | ON FILE |
| MANASI  SHETYE | ON FILE |
| MANASI GANDHI | ON FILE |
| MANASI NITIN POTADE | ON FILE |
| MANASIDIS DIMITRIS | ON FILE |
| MANASSEH  LLOYD | ON FILE |
| MANASSEH HERBIG | ON FILE |
| MANASSEH MAKALA | ON FILE |
| MANAV KANWAL | ON FILE |
| MANAV PATEL | ON FILE |
| MANAV VERMA | ON FILE |
| MANAVJEET SHERGILL | ON FILE |
| MANCA ALESSANDRO | ON FILE |
| MANCA GEBERL | ON FILE |
| MANCA KOS | ON FILE |
| MANCA LEBAN | ON FILE |
| MANCA ZRINSKI | ON FILE |
| MANCER MANCER | ON FILE |
| MANCIU GABRIEL BRAD | ON FILE |
| MANCON PAUL | ON FILE |
| MANDA KADAM | ON FILE |
| MANDA NYEMBO | ON FILE |
| MANDA ROSENBALM | ON FILE |
| MANDAKINI SHELKE | ON FILE |
| MANDALENE MIRKHAH | ON FILE |
| MANDAR  JAMBHEKAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANDAR AJIT MULHERKAR | ON FILE |
| Mandar Bale | ON FILE |
| MANDAR DEVIDAS NAIK | ON FILE |
| MANDAR MARATHE | ON FILE |
| MANDAR MIRASHI | ON FILE |
| MANDAR PANDE | ON FILE |
| MANDAR SADASHIV NERURKAR | ON FILE |
| MANDAR SHINDE | ON FILE |
| MANDDY WYCKENS | ON FILE |
| MANDEEP  DHILLON | ON FILE |
| MANDEEP AHLAWAT | ON FILE |
| MANDEEP BAGHA | ON FILE |
| MANDEEP BAHIA | ON FILE |
| MANDEEP BEDI | ON FILE |
| MANDEEP BRAR | ON FILE |
| MANDEEP CHANDRAHASA SHETTY | ON FILE |
| MANDEEP DHIRAJ | ON FILE |
| MANDEEP GILL | ON FILE |
| MANDEEP JUTTLA | ON FILE |
| MANDEEP KAUR | ON FILE |
| MANDEEP KUMAR | ON FILE |
| MANDEEP KUMAR DUBB | ON FILE |
| MANDEEP MULTANI | ON FILE |
| MANDEEP SEKHON | ON FILE |
| MANDEEP SINGH | ON FILE |
| MANDEEP SINGH | ON FILE |
| MANDEEP SINGH | ON FILE |
| Mandeep Singh | msingh0920@gmail.com |
| MANDEEP SINGH ANAND | ON FILE |
| MANDEEP SINGH JAWANDA | ON FILE |
| MANDEEP SOHAL | ON FILE |
| MANDEL TEO | ON FILE |
| MANDELA KYUBWA | ON FILE |
| MANDI BLOEMKER | ON FILE |
| MANDI GOSLING | ON FILE |
| MANDI LEE | ON FILE |
| MANDI MCLAUGHLIN | ON FILE |
| Mandiau, Matthias | ON FILE |
| MANDIAYE NDIAYE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANDIE SHIMKUS | ON FILE |
| MANDINO TAN | ON FILE |
| MANDIP  SINGH | ON FILE |
| MANDIP KHANEJA | ON FILE |
| MANDIRA  RAI | ON FILE |
| MANDISA VILAKAZI | ON FILE |
| MANDLA MASANGO | ON FILE |
| MANDLESIZWE ZUNGU | ON FILE |
| MANDO JOSEPH DI BARTOLOMEO | ON FILE |
| MÁNDOKI ISTVÁN ANDRÁS | ON FILE |
| Manduca, Michael | ON FILE |
| MANDY BASSI | ON FILE |
| MANDY BURT | ON FILE |
| MANDY CHEUNG | ON FILE |
| MANDY CURIA | ON FILE |
| MANDY DIAZ | ON FILE |
| MANDY ELISAVITIS | ON FILE |
| MANDY FAY LIAO | ON FILE |
| MANDY FUNG | ON FILE |
| MANDY FUNG | ON FILE |
| MANDY HARBOUR | ON FILE |
| MANDY HINES | ON FILE |
| MANDY JEAN LADNER | ON FILE |
| Mandy Jean Ladner | frolicsome_remunerative_19@protonmail.com |
| MANDY JORDAAN | ON FILE |
| MANDY JORDAN TORU | ON FILE |
| MANDY LUMBROSO | ON FILE |
| MANDY MONTEITH | ON FILE |
| MANDY MONTREE | ON FILE |
| MANDY NG | ON FILE |
| MANDY OHEARN | ON FILE |
| MANDY PATTERSON | ON FILE |
| Mandy Patterson | mannipatch@aol.com |
| MANDY RUITENBEEK | ON FILE |
| MANDY RUSSELL | ON FILE |
| MANDY SIEGEL | ON FILE |
| MANDY SIMON | ON FILE |
| MANDY SIMPSON | ON FILE |
| MANE KOSANOVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANE MAJSTOROVIC | ON FILE |
| MANEERAT TANSKUL | ON FILE |
| MANEESH  SINGH | ON FILE |
| MANEESH KUMAR | ON FILE |
| MANEESH PURI | ON FILE |
| MANEESH RAM | ON FILE |
| MANEESH VARMA | ON FILE |
| MANEESH VEMIREDDY | ON FILE |
| MANEESHA BANDUSENA | ON FILE |
| MANEESHA CHAUDHARY | ON FILE |
| Maneesha Chaudhary | maneesha@room9.com |
| MANEESHA UDULANI MANIMALA AMALAGE | ON FILE |
| MANEESHA WIJESURIYA | ON FILE |
| MANEET GROVER | ON FILE |
| Manego, John | ON FILE |
| MANEK MARWAHA | ON FILE |
| MANEKA METHTHINDA | ON FILE |
| MANEL BALLESTER CASTELLANO | ON FILE |
| MANEL CHARLES | ON FILE |
| MANEL JIMÉNEZ ORTIGOSA | ON FILE |
| MANEL PLANA ALMUNI | ON FILE |
| MANEL PORTÚS SELLARES | ON FILE |
| MANEL RIO REBELLES | ON FILE |
| MANEL TSO | ON FILE |
| MANEL VERNET | ON FILE |
| Manely Argenal | margenal@zip-sa.com |
| MANELY ARGEÑAL | ON FILE |
| MANELYN FOWLER | ON FILE |
| MANENGA MUNGANDI | ON FILE |
| MANESH BHARTIE | ON FILE |
| MANESH CHANDRAN | ON FILE |
| MANESH LACOUL | ON FILE |
| MANEX BILBAO | ON FILE |
| MANEZRA DANIEL AYAMAH | ON FILE |
| MANFAI IEONG | ON FILE |
| MANFRED ABGOTTSPON | ON FILE |
| MANFRED BRAUN | ON FILE |
| MANFRED CHIA | ON FILE |
| MANFRED FLOESSER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MANFRED FOO | ON FILE |
| MANFRED GRAF | ON FILE |
| MANFRED JACOB | ON FILE |
| MANFRED JENE | ON FILE |
| MANFRED KOH | ON FILE |
| MANFRED KREUTZER | ON FILE |
| MANFRED LIM SOON HUAT | ON FILE |
| MANFRED MESSNER | ON FILE |
| MANFRED NG | ON FILE |
| MANFRED NUSTA | ON FILE |
| MANFRED SCHLEGL | ON FILE |
| MANFRED SCHMITZ | ON FILE |
| MANFRED SIGLE | ON FILE |
| MANFRED TECHENTIN | ON FILE |
| MANFRED WATSON | ON FILE |
| MANFRED WERNER | ON FILE |
| MANFRED WESER | ON FILE |
| MANFRED YEO YII XIAN | ON FILE |
| MANFREDH URIZAR | ON FILE |
| MANFREDI MORETTI | ON FILE |
| MANFUNG TO | ON FILE |
| MANG HAO RICHARD LUI | ON FILE |
| MANG KWAN TSE | ON FILE |
| MANG LEY | ON FILE |
| MANG PI | ON FILE |
| MANG PUI LAU | ON FILE |
| MANG WONG | ON FILE |
| MANGADHARA MADINEEDI | ON FILE |
| MANGAI KOLANJI | ON FILE |
| MANGAIYARASI ARIVAZHAGAN | ON FILE |
| MANGAL DAS | ON FILE |
| MANGALA HERATH | ON FILE |
| MANGALISO MESHACK KHOZA | ON FILE |
| MANGANE MOUHAMET | ON FILE |
| manganotti | giovanna.manganotti@gmail.com |
| MANGARI LLC | ON FILE |
| MANGAROO, LENNOX B | ON FILE |
| MANGESH DHAKATE | ON FILE |
| MANGESH KHODE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANGESH WARADE | ON FILE |
| MANGGON JAMNIANSUK | ON FILE |
| MANGIONE, JUAN MANUEL | ON FILE |
| MANGIRDAS PTASINSKAS | ON FILE |
| MANGKONE SANANIKONE | ON FILE |
| MANGLIWE ESPOIR BAKAI | ON FILE |
| MANGY LILIANA GARAVITO PARDO | ON FILE |
| MANH NGUYEN | ON FILE |
| MANH CUONG LE | ON FILE |
| MANH DAVID NGUYEN | ON FILE |
| MANH DO | ON FILE |
| MANH DUNG TRAN | ON FILE |
| Manh Hung, Nguyen | ON FILE |
| MANH LINH NGUYEN | ON FILE |
| MANH NGUYEN | ON FILE |
| MANH NGUYEN | ON FILE |
| MANH SI NGUYEN | ON FILE |
| MANH THANG NGUYEN | ON FILE |
| MANH TUAN DO | ON FILE |
| MANH TUAN NGUYEN | ON FILE |
| MANH TUNG NGUYEN | ON FILE |
| MANHAR CHOPRA | ON FILE |
| MANHO NGAI | ON FILE |
| Manho Ngai | manlo121@gmail.com |
| MANHONG XU | ON FILE |
| MANHTHANG HO | ON FILE |
| MANI ARABI | ON FILE |
| MANI BAM | ON FILE |
| MANI HASHEMI | ON FILE |
| MANI KRIS | ON FILE |
| MANI PARCHAM | ON FILE |
| MANI PEYDAYESH | ON FILE |
| MÁNI STEINBJÖRNSSON | ON FILE |
| MANI TEJA MARRIWADA | ON FILE |
| MANI VELU | ON FILE |
| Maniara, Bejoy | ON FILE |
| MANIBARATHI KRISHNAN | ON FILE |
| MANICK SARAN | ON FILE |
| MANICKAM VARATHAPPAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANIDEEP SEGU | ON FILE |
| MANIEK ES | ON FILE |
| MANIK ALI | ON FILE |
| MANIK HUSSAIN | ON FILE |
| MANIK JAIN | ON FILE |
| MANIK MEHTANI | ON FILE |
| MANIK NARAINSINGHANI | ON FILE |
| MANIK NARAINSINGHANI | ON FILE |
| MANIK PASRICHA | ON FILE |
| Manik Pasricha | mpasrich@chicagobooth.edu |
| MANIK PEDIGE ASHA SAUMYA RAJAPAKSHA | ON FILE |
| MANIKAM NEDUMARAN | ON FILE |
| MANIKANDA PRABHU MURALIDHARAN | ON FILE |
| MANIKANDAN  RAMAR | ON FILE |
| MANIKANDAN ANANTH | ON FILE |
| MANIKANDAN ANNAI | ON FILE |
| MANIKANDAN BALU | ON FILE |
| MANIKANDAN EZHILARASAN | ON FILE |
| MANIKANDAN EZHUMALAI | ON FILE |
| MANIKANDAN EZHUMALAI | ON FILE |
| MANIKANDAN GUNASEKAR | ON FILE |
| MANIKANDAN KALYANASUNDARAM | ON FILE |
| MANIKANDAN PERUMAL | ON FILE |
| MANIKANDAN PONNURANGAM | ON FILE |
| MANIKANDAN RAMAR | ON FILE |
| MANIKANDAN SADAYANDI | ON FILE |
| MANIKANDAN SHANMUGAM | ON FILE |
| MANIKANDAN SRIDHARAN | ON FILE |
| MANIKANDAN SUBRAMANIYAN | ON FILE |
| MANIKANDAN UMAYAN | ON FILE |
| MANIKANDAN VINODH KUMAR | ON FILE |
| MANIKANDAN VINODHKUMAR | ON FILE |
| MANIKANTA GUGGILAM | ON FILE |
| MANIKANTA JITTABOINA | ON FILE |
| MANIKANTA KOLISETTY | ON FILE |
| MANIKANTHA MANCHALA | ON FILE |
| MANIKKUBADATHURUGE MENAKA KUMARI | ON FILE |
| MANIKKUGE DESILVA | ON FILE |
| MANIKOOT BARMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANIKUL ISLAM | ON FILE |
| MANIL ABEYGUNASEKARA | ON FILE |
| MANIL SOLANKY | ON FILE |
| MANILAL HARI | ON FILE |
| MANILAL PALA | ON FILE |
| MANILYN DE | ON FILE |
| MANILYN FLOJO | ON FILE |
| Manimala, Jose | ON FILE |
| MANIMARAN SIVAPRAKASAM | ON FILE |
| MANIMARAN SIVASAMY | ON FILE |
| MANIMEGALAI ANNAMALAI | ON FILE |
| MANIMEGALAI SAKTHIVEL | ON FILE |
| MANIMELWADU PRIYADARSHANA | ON FILE |
| MANIN IONG | ON FILE |
| MANINDER BASSI | ON FILE |
| MANINDER BEDI | ON FILE |
| MANINDER KAUR | ON FILE |
| MANINDER SINGH | ON FILE |
| MANINDER SINGH | ON FILE |
| Manion, Christopher | ON FILE |
| MANIPHONE SOURIVONG | ON FILE |
| MANIRAJ RAJ MONGAR PULAMI | ON FILE |
| MANISA MEEMIN | ON FILE |
| MANISE DUCATEL | ON FILE |
| MANISH ADHIKARI | ON FILE |
| MANISH AHUJA | ON FILE |
| MANISH AHUJA | ON FILE |
| MANISH AVTAR | ON FILE |
| MANISH BAGHEL | ON FILE |
| MANISH BAJRACHARYA | ON FILE |
| MANISH BATHLA | ON FILE |
| MANISH BHAGWAT | ON FILE |
| MANISH CHHEDA | ON FILE |
| MANISH GARG | ON FILE |
| MANISH GHALE | ON FILE |
| MANISH GUPTA | ON FILE |
| MANISH J PATEL | ON FILE |
| MANISH JADWAN | ON FILE |
| MANISH JAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANISH JAIN | ON FILE |
| MANISH JOSHI | ON FILE |
| MANISH KANKIPATI LAKSHMI | ON FILE |
| MANISH KARANI | ON FILE |
| MANISH KATTEL | ON FILE |
| MANISH KUMAR | ON FILE |
| MANISH KUMAR | ON FILE |
| MANISH KUMAR JHA | ON FILE |
| MANISH KUMAR KUKREJA | ON FILE |
| Manish Kumar Kukreja | manishkukreja@outlook.com |
| MANISH KUMAWAT | ON FILE |
| MANISH LAMICHHANE | ON FILE |
| MANISH M UMARWADIA | ON FILE |
| MANISH MAHESHWARI | ON FILE |
| MANISH MAHOTRA | ON FILE |
| MANISH MATHUR | ON FILE |
| MANISH MEHRA | ON FILE |
| Manish Mittal | ON FILE |
| MANISH MITTAL | ON FILE |
| MANISH MOHAN | ON FILE |
| MANISH NARANG | ON FILE |
| MANISH PANCHAL | ON FILE |
| MANISH PARASHAR | ON FILE |
| MANISH PARIKH | ON FILE |
| MANISH PESSWANI | ON FILE |
| MANISH POKHAREL | ON FILE |
| MANISH RANGLANI | ON FILE |
| MANISH SANTANI | ON FILE |
| MANISH SHARMA | ON FILE |
| MANISH SHARMA | ON FILE |
| MANISH SHRESTHA | ON FILE |
| MANISH SHUKLA | ON FILE |
| MANISH SINGH | ON FILE |
| MANISH SINGHAL | ON FILE |
| MANISH SONI | ON FILE |
| MANISH TAMANG | ON FILE |
| MANISH TONSE | ON FILE |
| MANISH TRIPATHI | ON FILE |
| MANISH UPADHYAY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANISH VINAYAK TENDOLKAR | ON FILE |
| MANISH YEDULLA | ON FILE |
| MANISHA  KACHHIA | ON FILE |
| MANISHA  PEDRAZA | ON FILE |
| MANISHA BANSAL | ON FILE |
| MANISHA PAWASKAR | ON FILE |
| MANISHA SHRESTHA | ON FILE |
| MANISHA VOOTLA | ON FILE |
| MANISHKUMAE PATEL | ON FILE |
| MANIT LAIPRASERT | ON FILE |
| MANIT ROY | ON FILE |
| MANIT SHAH | ON FILE |
| MANIT SUKSAENGTHET | ON FILE |
| Manita Rathi | ON FILE |
| MANITA SAROHA | ON FILE |
| MANITCHAYA SRIPRASIT | ON FILE |
| MANITHA ANUTHTHARA | ON FILE |
| MANITHEJA MALIPEDDI | ON FILE |
| MANIVONG LECK | ON FILE |
| MANJA KACIC | ON FILE |
| MANJA PERKO | ON FILE |
| MANJA PRODUCTION | ON FILE |
| MANJANA MANUSAHAN EDIRISOORIYAMUDIYANSELAGE | ON FILE |
| MANJEET SANDHU | ON FILE |
| MANJEET SHRESTHA | ON FILE |
| MANJEET SINGH LOHAN | ON FILE |
| MANJESH BAIDYA | ON FILE |
| MANJESH JHA | ON FILE |
| MANJIANG AUSTIN | ON FILE |
| MANJINDER DHALIWAL | ON FILE |
| MANJINDER SINGH | ON FILE |
| MANJINDERPAL MATHARU | ON FILE |
| MANJIRI  SANE | ON FILE |
| MANJIT  HEER | ON FILE |
| MANJIT AFFLEY | ON FILE |
| MANJIT BHARAJ | ON FILE |
| MANJIT GROVER | ON FILE |
| MANJIT HANSRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANJIT JAISINGH | ON FILE |
| MANJIT JANDU | ON FILE |
| MANJIT PAKKALA | ON FILE |
| MANJIT SUNNER | ON FILE |
| MANJON ANTHONY | ON FILE |
| MANJOT BRAR | ON FILE |
| MANJOT GILL | ON FILE |
| MANJOT SINGH | ON FILE |
| MANJOT SINGH | ON FILE |
| MANJU AGARWAL | ON FILE |
| MANJU GEISSER | ON FILE |
| MANJU PANDEY | ON FILE |
| MANJU PERIYAN | ON FILE |
| MANJU SAHU | ON FILE |
| MANJU SHARMA | ON FILE |
| MANJULA ARUMUGAM | ON FILE |
| MANJULA GUNTAKALA | ON FILE |
| MANJULA JAYASURIYA | ON FILE |
| MANJULA MALVIYA | ON FILE |
| MANJULA PRASANNA | ON FILE |
| MANJULATA SINGH | ON FILE |
| MANJULI RAI | ON FILE |
| MANJUNATH JAYAM | ON FILE |
| MANJUNATH JOIS | ON FILE |
| MANJUNATH KARADI | ON FILE |
| MANJUNATH KRISHNASA | ON FILE |
| MANJUNATH MAHADEV | ON FILE |
| MANJUNATH MANJUNATH | ON FILE |
| Manjunath P Reddy | reddy@f42labs.com |
| MANJUNATH RAO | ON FILE |
| MANJUNATH REDDY | ON FILE |
| MANJUNATH SHIVASHANKAR | ON FILE |
| MANJUNATH SUBBAIAH | ON FILE |
| MANJUNATHA GOWDA | ON FILE |
| MANJUNATHA VENKATARAMAPPA | ON FILE |
| MANJURA KHATUN | ON FILE |
| MANJUSHA ROKKAM | ON FILE |
| MANKALIMENG B MAKANDA | ON FILE |
| MANLEY JULES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANLIO BORRACCI | ON FILE |
| MANLIO CANGELLI | ON FILE |
| MANLIO DI MASCIO | ON FILE |
| MANLIO FERRETTO | ON FILE |
| MANLIO GRAVANO | ON FILE |
| MANMEET BAINS | ON FILE |
| MANMEET BASRA | ON FILE |
| MANMEET BEDI | ON FILE |
| MANMEET SINGH | ON FILE |
| MANMEET SINGH | ON FILE |
| MANMIT VALA | ON FILE |
| Manmohan Gadh | ON FILE |
| MANMOHAN GOPALUNI | ON FILE |
| MANMOHAN KAUR | ON FILE |
| MANMOHAN VERMA | ON FILE |
| MANMOHIT SRA | ON FILE |
| MANN HING KHOR | ON FILE |
| MANN LEY | ON FILE |
| Mann, Bret | ON FILE |
| MANN, EVAN | ON FILE |
| Mann, Janean | ON FILE |
| MANNAM NAVEEN | ON FILE |
| MANNASER MARSHALL | ON FILE |
| MANNE HANSSEN | ON FILE |
| MANNI AFFRAN | ON FILE |
| MANNI LAURENT | ON FILE |
| Manning, Carolyn | ON FILE |
| Manning, Laura J | ON FILE |
| Manning, Rodney | ON FILE |
| MANNINGHAM FRAN BELLAMY | ON FILE |
| MANNIX ATIENZA | ON FILE |
| MANNU SINGH | ON FILE |
| MANNY ALVAREZ | ON FILE |
| MANNY AVALOS | ON FILE |
| MANNY CASH | ON FILE |
| MANNY DA MOTTA | ON FILE |
| MANNY EGUN | ON FILE |
| MANNY FRASER | ON FILE |
| MANNY GOMEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANNY GUTIERREZ | ON FILE |
| MANNY JIMENEZ | ON FILE |
| MANNY LAKE | ON FILE |
| MANNY MALDONADO | ON FILE |
| MANNY MARTINEZ | ON FILE |
| MANNY MENDOZA | ON FILE |
| MANNY MIRANDA | ON FILE |
| MANNY MUNOZ | ON FILE |
| MANNY NAPOLES | ON FILE |
| MANNY NAVARRO | ON FILE |
| MANNY RAFAEL BORRAS | ON FILE |
| MANNY RAMIREZ | ON FILE |
| MANNY SERRANO | ON FILE |
| MANNY VARGAS | ON FILE |
| MANNY ZENNELLI | ON FILE |
| MANO AVEDISIAN | ON FILE |
| MANOCH KUMAR | ON FILE |
| MANOCHAHER HAMMAT | ON FILE |
| MANODHA DAHAM PELENDAPATHIRAGE DIAS | ON FILE |
| MANOEL CORTES MENDEZ | ON FILE |
| MANOEL DE JESUS | ON FILE |
| MANOEL MACHADO BISNETO | ON FILE |
| MANOEL MESSIAS DOS SANTOS PEREIRA | ON FILE |
| MANOEL NETO | ON FILE |
| MANOEL PAIVA | ON FILE |
| MANOEL SAMPAIO | ON FILE |
| MANOELL WEGIER | ON FILE |
| MANOELLE KAISSE | ON FILE |
| MANOGARAN GOVINDARAJ | ON FILE |
| MANOHAR JOHN | ON FILE |
| Manohar John | mapow19@gmail.com |
| MANOHAR JOISHY | ON FILE |
| MANOHAR SWAIN | ON FILE |
| MANOHARA ATUKORALA | ON FILE |
| MANOHARA DE SILVA KALU ARACHCHIGE DON CHAMITH | ON FILE |
| MANOIERO CONCETTA | ON FILE |
| MANOJ KUMAR | ON FILE |
| MANOJ PAL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANOJ AGARWAL | ON FILE |
| MANOJ ALLALA | ON FILE |
| MANOJ ARAMANDLA | ON FILE |
| MANOJ ARUN SUBRAMANIAN | ON FILE |
| MANOJ BAJRACHARYA | ON FILE |
| MANOJ BISHNOI | ON FILE |
| MANOJ DEVI | ON FILE |
| MANOJ GADHE | ON FILE |
| MANOJ GHOSH | ON FILE |
| MANOJ GK | ON FILE |
| MANOJ GUPTA | ON FILE |
| MANOJ HARJANI | ON FILE |
| MANOJ JOSHI | ON FILE |
| MANOJ KAMALIA | ON FILE |
| MANOJ KANDEL | ON FILE |
| MANOJ KELATH | ON FILE |
| MANOJ KESWANI | ON FILE |
| MANOJ KUMAR | ON FILE |
| MANOJ KUMAR | ON FILE |
| MANOJ KUMAR CP | ON FILE |
| MANOJ KUMAR DURAISAMY | ON FILE |
| MANOJ KUMAR H DHAMWANI | ON FILE |
| MANOJ KUMAR KONA | ON FILE |
| MANOJ KUMAR MURIKINATI | ON FILE |
| MANOJ KUMAR R | ON FILE |
| MANOJ LALCHANDANI | ON FILE |
| MANOJ LAMA | ON FILE |
| MANOJ NAGULAPALLI | ON FILE |
| MANOJ PANDEY | ON FILE |
| MANOJ PARAB | ON FILE |
| Manoj Pareek | ON FILE |
| MANOJ PAREEK | ON FILE |
| MANOJ PAWAR | ON FILE |
| MANOJ PAWAR | ON FILE |
| MANOJ POONIA | ON FILE |
| MANOJ PRABHU MOUNASAMY | ON FILE |
| MANOJ PRASANNA | ON FILE |
| MANOJ R | ON FILE |
| MANOJ RANJIT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANOJ RAWAT | ON FILE |
| MANOJ REGE | ON FILE |
| MANOJ S SHAH | ON FILE |
| MANOJ SAHU | ON FILE |
| MANOJ SAMIAPPAN | ON FILE |
| MANOJ SAXENA | ON FILE |
| MANOJ SHAHU | ON FILE |
| MANOJ SHENOY | ON FILE |
| MANOJ SIDHER | ON FILE |
| MANOJ SINGH | ON FILE |
| MANOJ SONJE | ON FILE |
| MANOJ SOORIYA ARACHCHILAGE | ON FILE |
| MANOJ UTHAPPA | ON FILE |
| MANOJ V S | ON FILE |
| MANOJ VARGHESE | ON FILE |
| MANOJ VARMA | ON FILE |
| MANOJ VASUDEVAN | ON FILE |
| MANOJ VERMA | ON FILE |
| MANOJ VISWANATHAN | ON FILE |
| MANOJINI SUNDARANATHAN | ON FILE |
| MANOJITH SUNDARARAJ | ON FILE |
| MANOJKUMAR FERNANDEZ | ON FILE |
| MANOKAR GOVINDAN | ON FILE |
| MANOLA MARRAS | ON FILE |
| MANOLIS KOULOUFAKOS | ON FILE |
| MANOLIS MERAMVELIOTAKIS | ON FILE |
| MANOLIS PANTELEOU | ON FILE |
| MANOLIS PREVEZIANOS | ON FILE |
| MANOLIS VOSKAKIS | ON FILE |
| MANOLITO GAMEZ | ON FILE |
| MANOLO BAES | ON FILE |
| MANOLO BLANCO | ON FILE |
| Manolo Blanco mayor | ON FILE |
| MANOLO BORJA | ON FILE |
| MANOLO CISNEROS | ON FILE |
| MANOLO GONZALEZ | ON FILE |
| MANOLO LINGAO | ON FILE |
| MANOLO RAMIREZ MAZARIEGOS | ON FILE |
| MANOLO SEGADO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANOLYA GÜLABIOĞLU | ON FILE |
| MANON BELHASSEN | ON FILE |
| MANON BOISSIERES | ON FILE |
| MANON BONDIER | ON FILE |
| MANON CAMUS | ON FILE |
| MANON COMPARIN | ON FILE |
| MANON CROTEAU | ON FILE |
| MANON DESROCHES | ON FILE |
| MANON EDELINE | ON FILE |
| MANON GUILLOU | ON FILE |
| MANON KUT | ON FILE |
| MANON LATEULIERE | ON FILE |
| MANON LEBEL | ON FILE |
| MANON MES | ON FILE |
| MANON MORIAS | ON FILE |
| MANON RENARD | ON FILE |
| MANON ROUSSEAU | ON FILE |
| MANON SEGART | ON FILE |
| MANON STAS DE RICHELLE | ON FILE |
| MANON VAN DER HEIJDEN | ON FILE |
| MANON VAN OOIJ | ON FILE |
| MANON VAN SOMEREN | ON FILE |
| MANONMANI NATESAN | ON FILE |
| MANOOCHEHR AGAPOOR | ON FILE |
| MANOP TANGNAWAPHAN | ON FILE |
| MANORAJ THARMARAJAH | ON FILE |
| MANORANJANI ARUNANDAM | ON FILE |
| MANORITA ATTARD | ON FILE |
| MANORMA MALANI | ON FILE |
| MANOUCHEHR JANINEJAD | ON FILE |
| MANOUCHEKA ORANGE | ON FILE |
| MANOUSCHAK SCHMID | ON FILE |
| MANOZ GANGISETTI | ON FILE |
| MANPREET  DAHIYA | ON FILE |
| MANPREET BINNING | ON FILE |
| MANPREET BOCHAROVA | ON FILE |
| MANPREET DEV | ON FILE |
| MANPREET DHAMI | ON FILE |
| MANPREET GILL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANPREET RANDHAWA | ON FILE |
| MANPREET SINGH | ON FILE |
| MANPREET SINGH | ON FILE |
| MANPREET SINGH | ON FILE |
| MANPREET SINGH | ON FILE |
| MANPREET SINGH | ON FILE |
| MANPREET SINGH SIBAL | ON FILE |
| MANPREET SINGH SNP | ON FILE |
| MANPREET UPPAL | ON FILE |
| MANQI HUANG | ON FILE |
| MANQOBA MTHETHWA | ON FILE |
| MANRAJ BHINDER | ON FILE |
| MANRAJ DHALIWAL | ON FILE |
| MANRAJ GAKHAL | ON FILE |
| MANRAJ JOHAL | ON FILE |
| MANRAJ KAELEY | ON FILE |
| MANRAJ RAI | ON FILE |
| MANRAJ WILKHU | ON FILE |
| MANRAJWINDER SINGH | ON FILE |
| MANRAJWINDER SINGH | ON FILE |
| MANRIQUE FERNANDEZ | ON FILE |
| MANS ANDERS MAGNUSSON | ON FILE |
| MÅNS HAFRÉN | ON FILE |
| MANS THIJSSEN | ON FILE |
| MÅNS ZIGHER | ON FILE |
| MANSA FEMIOLA | ON FILE |
| MANSA FEMIOLA | ON FILE |
| MANSA JERONIMO | ON FILE |
| MANSARUN PHUTPORNCHANAN | ON FILE |
| Mansell, Greg | ON FILE |
| Mansell, Greg | g.r.mansell@gmail.com |
| MANSELL, JOSEPH | ON FILE |
| MANSELL, ZACHARY | ON FILE |
| MANSFIELD WROTTO | ON FILE |
| MANSI JOSHI | ON FILE |
| MANSI THAKUR | ON FILE |
| MANSIANHOIH TOMBING | ON FILE |
| MANSO JALLOH | ON FILE |
| MANSON MAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MANSOOR AHMED | ON FILE |
| MANSOOR KARATELA | ON FILE |
| MANSOOR MASUD | ON FILE |
| MANSOOR PANABIG | ON FILE |
| Mansoory, Arya | ON FILE |
| MANSOUR ALAHBABI | ON FILE |
| MANSOUR ALBLOUSHI | ON FILE |
| MANSOUR ALGHAMDI | ON FILE |
| MANSOUR BA | ON FILE |
| MANSOUR IMAM | ON FILE |
| MANSOUR KHAMIDOV | ON FILE |
| MANSOUR MICHEL MANSOUR | ON FILE |
| MANSOUR MOINDJIE | ON FILE |
| MANSOUR RAHMATI | ON FILE |
| MANSOUR SAFARZADEH | ON FILE |
| MANSOUR SALAME | ON FILE |
| MANSOUR SALIBA | ON FILE |
| MANSOUR SOBBI | ON FILE |
| Mansouri, Zabillo S. | ON FILE |
| MANSSOUR NOURDINE | ON FILE |
| MANSUKH PADSALA | ON FILE |
| Mansukhani, Kashish | ON FILE |
| MANSUR ALBARRAK | ON FILE |
| MANSUR ALI | ON FILE |
| MANSUR SANGOV | ON FILE |
| MANSUR ZHUMANIYAZOV | ON FILE |
| MANTANA KHUEANSUNGNOEN | ON FILE |
| MANTAS ADOMĖNAS | ON FILE |
| MANTAS ALIUKEVICIUS | ON FILE |
| MANTAS ANDREJEVAS | ON FILE |
| MANTAS BAKANAUSKAS | ON FILE |
| MANTAS BALIUTIS | ON FILE |
| MANTAS BAUZA | ON FILE |
| MANTAS BENDINSKAS | ON FILE |
| MANTAS CEPONIS | ON FILE |
| MANTAS CIZAUSKAS | ON FILE |
| MANTAS DILIUS | ON FILE |
| MANTAS GARUCKAS | ON FILE |
| MANTAS GEDRIMAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANTAS GUDAITIS | ON FILE |
| MANTAS GUOGA | ON FILE |
| MANTAS IMANAVICIUS | ON FILE |
| MANTAS IMBRASAS | ON FILE |
| MANTAS JAKUBONIS | ON FILE |
| MANTAS KANČAUSKAS | ON FILE |
| MANTAS KARAUSKAS | ON FILE |
| MANTAS KARVECKAS | ON FILE |
| MANTAS KEMĖŠIUS | ON FILE |
| MANTAS MALISAUSKAS | ON FILE |
| MANTAS MASIULIS | ON FILE |
| Mantas Paulekas | ON FILE |
| MANTAS PAULEKAS | ON FILE |
| MANTAS PLESKYS | ON FILE |
| MANTAS POVILAITIS | ON FILE |
| MANTAS RAMANAUSKAS | ON FILE |
| MANTAS REPSYS | ON FILE |
| Mantas Repsys | mantasrepsys@yahoo.com |
| MANTAS RUSEVICIUS | ON FILE |
| MANTAS ŠIAUČIŪNAS | ON FILE |
| MANTAS STANKEVICIUS | ON FILE |
| MANTAS TUMA | ON FILE |
| MANTAS VAITKUS | ON FILE |
| MANTAS VILEISIS | ON FILE |
| MANTAS VIZBARA | ON FILE |
| MANTE COLES | ON FILE |
| MANTECA TURRI | ON FILE |
| MANTEGNA MANTEGNA | ON FILE |
| MANTEJ SINGH MINHAS | ON FILE |
| Manter, Sarah | ON FILE |
| MANTHAN POPLI | ON FILE |
| MANTHAN RAVAL | ON FILE |
| MANTHAN SHAH | ON FILE |
| MANTHUSENG MABOTE | ON FILE |
| MANTI UIKEY | ON FILE |
| Mantilla, Jairo | ON FILE |
| MANTONIEL THOMPSON | ON FILE |
| MANTSO MOKOENA | ON FILE |
| MANTU BARAL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANTVYDAS ŠERYS | ON FILE |
| MANU HUR | ON FILE |
| MANU SHRIVASTAVA | ON FILE |
| MANU AGARWAL | ON FILE |
| MANU ALCAIDE | ON FILE |
| MANU ALXE | ON FILE |
| MANU ARORA | ON FILE |
| MANU FILI | ON FILE |
| MANU GUERRERO | ON FILE |
| MANU H | ON FILE |
| MANU HAKALA | ON FILE |
| MANU KABANGA-MUSAU | ON FILE |
| MANU KAK | ON FILE |
| MANU KALIA | ON FILE |
| MANU KHANDELWAL | ON FILE |
| Manu Khandelwal | manukhandelwal1994@gmail.com |
| MANU MARIN GABARRO | ON FILE |
| MANU MEMON | ON FILE |
| MANU MOMO | ON FILE |
| MANU MORANTE | ON FILE |
| MANU MORANTE | ON FILE |
| MANU MORANTE | ON FILE |
| MANU MORANTE | ON FILE |
| MANU MORANTE | ON FILE |
| MANU MORANTE | ON FILE |
| MANU MORANTE | ON FILE |
| Manu Oberoi | ON FILE |
| MANU OBEROI | ON FILE |
| MANU PHALGUN | ON FILE |
| MANU PRAKASH | ON FILE |
| MANU QUINET | ON FILE |
| MANU VOHRA | ON FILE |
| MANUARII BALDUCCI | ON FILE |
| MANUCHAK SEIFERT | ON FILE |
| MANUCHER FARHANG | ON FILE |
| MANUEL ALARCON CAMPOS | ON FILE |
| MANUEL ARANDA | ON FILE |
| MANUEL BERRIOS | ON FILE |
| MANUEL BLENK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL CABALLERO | ON FILE |
| MANUEL CAMPOS | ON FILE |
| MANUEL DE LA CRUZ | ON FILE |
| MANUEL DUSS | ON FILE |
| MANUEL ESTEVEZ MEDEIROS | ON FILE |
| MANUEL FISCHER | ON FILE |
| MANUEL FLORES | ON FILE |
| MANUEL FUENTES | ON FILE |
| MANUEL GARCIA TORRES | ON FILE |
| MANUEL GOMEZ | ON FILE |
| MANUEL GUERRA | ON FILE |
| MANUEL GUTIERREZ MENDOZA | ON FILE |
| MANUEL HERNANDEZ | ON FILE |
| MANUEL HIRSCHI | ON FILE |
| MANUEL IOP | ON FILE |
| MANUEL IWABUCHI | ON FILE |
| MANUEL LAMEIRA | ON FILE |
| MANUEL LEON | ON FILE |
| MANUEL LÓPEZ | ON FILE |
| MANUEL LOPEZ TORRES | ON FILE |
| MANUEL MEJIA DELGADO | ON FILE |
| MANUEL MENDES | ON FILE |
| MANUEL MORILLO | ON FILE |
| MANUEL MOTA | ON FILE |
| MANUEL MOTTA | ON FILE |
| MANUEL NIEVES | ON FILE |
| MANUEL PACHECO | ON FILE |
| MANUEL ROJAS ALVAREZ | ON FILE |
| MANUEL SANTOS | ON FILE |
| MANUEL STECHER | ON FILE |
| MANUEL SUZZI | ON FILE |
| MANUEL TORRES | ON FILE |
| MANUEL VELA | ON FILE |
| MANUEL VIVEROS | ON FILE |
| MANUEL A ALCANTARA | ON FILE |
| MANUEL A MARTINEZ | ON FILE |
| MANUEL A RAMOSHUEZO | ON FILE |
| MANUEL ABBRUZZESE | ON FILE |
| MANUEL ABRAHAM GAITAN PONZO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL ACEDO | ON FILE |
| MANUEL ACOSTA | ON FILE |
| MANUEL ADRIAN SCHRANER | ON FILE |
| Manuel Adrian Schraner | manuel.schraner@gmail.com |
| MANUEL AFONSO DE AMORIN ESPINEIRA | ON FILE |
| MANUEL AGOSTINHO RODRIGUES III | ON FILE |
| MANUEL AGUAYO | ON FILE |
| MANUEL AGUILAR | ON FILE |
| MANUEL AGUILERA VARGAS | ON FILE |
| MANUEL AGUIRRE | ON FILE |
| MANUEL AGUSTIN ARREBOLA VAZQUEZ | ON FILE |
| MANUEL AGUSTIN LONDRA | ON FILE |
| MANUEL AISENBERG | ON FILE |
| MANUEL AISENBERG | ON FILE |
| MANUEL ALBA | ON FILE |
| MANUEL ALBERTO LIMA PEREIRA PINHEIRO | ON FILE |
| MANUEL ALDAIR MORENO JURADO | ON FILE |
| MANUEL ALEJANDRO ARQUILLO GARRIDO | ON FILE |
| MANUEL ALEJANDRO BERNAL SÁNCHEZ | ON FILE |
| MANUEL ALEJANDRO FERNANDEZ GARCIA | ON FILE |
| MANUEL ALEJANDRO MONROY | ON FILE |
| MANUEL ALEJANDRO NAVARRETE HIDALGO | ON FILE |
| MANUEL ALEJANDRO RAMIREZ ZAPATA | ON FILE |
| MANUEL ALEJANDRO REY | ON FILE |
| MANUEL ALEJANDRO RIVERA GREGORY | ON FILE |
| MANUEL ALEJANDRO ROJO ANGUITA | ON FILE |
| MANUEL ALEXANDER MARTIN JASPE | ON FILE |
| MANUEL ALEXANDRE PERREGIL MENDES | ON FILE |
| MANUEL ALEXIS COREAS | ON FILE |
| MANUEL ALFARO | ON FILE |
| MANUEL ALFREDO VALDES RUIZ | ON FILE |
| MANUEL ALLIO | ON FILE |
| MANUEL ALVARADO | ON FILE |
| MANUEL ALVARADO AVILA | ON FILE |
| MANUEL ALVAREZ | ON FILE |
| MANUEL ALVAREZ FERNANDEZ | ON FILE |
| MANUEL ALVAREZ JR | ON FILE |
| MANUEL ÁLVAREZ LAIZ | ON FILE |
| MANUEL AMADOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL AMAYA | ON FILE |
| MANUEL AMOR | ON FILE |
| MANUEL ANDRE GHISLAIN DEBRUYNE | ON FILE |
| MANUEL ANDRES DONADO ARENAS | ON FILE |
| MANUEL ANGEL FERNANDEZ ALVAREZ | ON FILE |
| MANUEL ANGEL GONZALEZ DIAZ | ON FILE |
| MANUEL ANGEL OLIVAS | ON FILE |
| MANUEL ANNETTA | ON FILE |
| MANUEL ANONUEVO | ON FILE |
| MANUEL ANTONIO BARNUEVO LÓPEZ | ON FILE |
| MANUEL ANTONIO RIVERA DE LA VEGA | ON FILE |
| MANUEL ANTONY | ON FILE |
| MANUEL AQUINO | ON FILE |
| MANUEL ARCIA SALMERON | ON FILE |
| MANUEL ARGELI PENA CESPEDES | ON FILE |
| MANUEL ARGUELLES | ON FILE |
| MANUEL ARIAS CRUZ | ON FILE |
| MANUEL ARISTU | ON FILE |
| MANUEL ARMANDO MARQUEZ MORALES | ON FILE |
| MANUEL ARREDONDO MEDINA | ON FILE |
| MANUEL ASCOLI | ON FILE |
| MANUEL ASTABURUAGA | ON FILE |
| MANUEL ASTILLERO FUENTES | ON FILE |
| MANUEL ATTARD | ON FILE |
| MANUEL ATTO | ON FILE |
| MANUEL AUGUSTO OLIVEIRA GARCIA | ON FILE |
| MANUEL AUGUSTO SANTOS DE JESUS | ON FILE |
| MANUEL AZEVEDO DE ARAUJO | ON FILE |
| MANUEL AZUAGA DEL PINO | ON FILE |
| MANUEL BAEZ | ON FILE |
| MANUEL BALDON | ON FILE |
| MANUEL BALLESTEROS REDONDO | ON FILE |
| MANUEL BANDRES | ON FILE |
| MANUEL BARAHONA | ON FILE |
| MANUEL BARBARA | ON FILE |
| MANUEL BARBERO GUERRERO | ON FILE |
| MANUEL BARBOSA | ON FILE |
| MANUEL BARCELÓ | ON FILE |
| MANUEL BARON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL BARRAGAN | ON FILE |
| MANUEL BARRANTES | ON FILE |
| MANUEL BARREIRO CASTRO | ON FILE |
| MANUEL BARRERA | ON FILE |
| MANUEL BARROETAVENA | ON FILE |
| MANUEL BARROS | ON FILE |
| MANUEL BARSACCHI | ON FILE |
| MANUEL BASILE | ON FILE |
| MANUEL BAUMGARTNER | ON FILE |
| MANUEL BEAULAC | ON FILE |
| MANUEL BELERENIAN | ON FILE |
| MANUEL BELVER | ON FILE |
| MANUEL BENCOMO | ON FILE |
| MANUEL BENEDICTO BOU | ON FILE |
| MANUEL BERMEJO | ON FILE |
| MANUEL BERROZPE | ON FILE |
| MANUEL BERTELLO | ON FILE |
| MANUEL BERTO | ON FILE |
| MANUEL BERTONE | ON FILE |
| MANUEL BISSON-TREMBLAY | ON FILE |
| MANUEL BOADO | ON FILE |
| MANUEL BOLLINO | ON FILE |
| MANUEL BOMHEKER | ON FILE |
| MANUEL BORNHOEFFT | ON FILE |
| MANUEL BRANDL | ON FILE |
| MANUEL BREU | ON FILE |
| MANUEL BURUCHAGA | ON FILE |
| MANUEL BUSTAMANTE | ON FILE |
| MANUEL CABRERA PORTILLO | ON FILE |
| MANUEL CACCIATORI | ON FILE |
| MANUEL CALÀ | ON FILE |
| MANUEL CAMANI | ON FILE |
| MANUEL CANABAL MOLDES | ON FILE |
| MANUEL CANAS | ON FILE |
| MANUEL CARAMUTI | ON FILE |
| MANUEL CARBAJAL JR | ON FILE |
| MANUEL CARDELLI | ON FILE |
| MANUEL CAROLLO | ON FILE |
| MANUEL CARPINTERO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL CARRERA ESPARZA | ON FILE |
| MANUEL CARRILERO SIMARRO | ON FILE |
| MANUEL CASADEI | ON FILE |
| MANUEL CASADEVALL OLMEDO | ON FILE |
| MANUEL CASANOVA VAZQUEZ | ON FILE |
| MANUEL CASARIN | ON FILE |
| MANUEL CASILLAS | ON FILE |
| MANUEL CASSOLA | ON FILE |
| MANUEL CASTREJON | ON FILE |
| MANUEL CASTRO | ON FILE |
| MANUEL CASTRO | ON FILE |
| MANUEL CASTRO GONZÁLEZ | ON FILE |
| MANUEL CATALDO | ON FILE |
| MANUEL CATALDO | ON FILE |
| MANUEL CAVALLARO | ON FILE |
| MANUEL CAVARA | ON FILE |
| MANUEL CAVOLA | ON FILE |
| MANUEL CEARA | ON FILE |
| MANUEL CHAVEZ | ON FILE |
| MANUEL CHAVEZ | ON FILE |
| MANUEL CHIEREGATO | ON FILE |
| MANUEL CHRISTIAN DIAMSE | ON FILE |
| MANUEL CIUDAD | ON FILE |
| MANUEL COIGNARD | ON FILE |
| MANUEL COLLAZO | ON FILE |
| MANUEL COLOMBO | ON FILE |
| MANUEL CORDERO | ON FILE |
| MANUEL CORDIANO | ON FILE |
| MANUEL CORREIA | ON FILE |
| MANUEL CORRIERI | ON FILE |
| MANUEL COSTA | ON FILE |
| MANUEL COSTA | ON FILE |
| MANUEL COTA | ON FILE |
| MANUEL COTO | ON FILE |
| MANUEL COUTINHO | ON FILE |
| MANUEL CRISTOBAL LARGO | ON FILE |
| MANUEL CRUCETA | ON FILE |
| MANUEL CUBERLI | ON FILE |
| MANUEL CUENCA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL CUEVAS | ON FILE |
| MANUEL CUEVAS MARTIN | ON FILE |
| MANUEL CUKAJ | ON FILE |
| Manuel Cukaj | manuel.cukaj@gmail.com |
| MANUEL CURTO | ON FILE |
| MANUEL D RUIZ | ON FILE |
| MANUEL DA COSTA | ON FILE |
| Manuel Dahm | ON FILE |
| MANUEL DAMJANOVIC | ON FILE |
| MANUEL DANGELO | ON FILE |
| MANUEL DAVILA | ON FILE |
| MANUEL DAVILA | ON FILE |
| MANUEL DÁVILA LUCIO | ON FILE |
| MANUEL DE BRITO | ON FILE |
| MANUEL DE LOS REYES | ON FILE |
| MANUEL DE LUQUE MUNTANER | ON FILE |
| MANUEL DE MARCO | ON FILE |
| MANUEL DE MATTEO | ON FILE |
| MANUEL DE STEFANI | ON FILE |
| MANUEL DE TOFFOL | ON FILE |
| MANUEL DEL BONO | ON FILE |
| MANUEL DEL CONSUELO MARTINEZ ROMERA | ON FILE |
| MANUEL DEL CURA | ON FILE |
| MANUEL DELGADO MEROÑO | ON FILE |
| MANUEL DENIS NICOLAS TOUSSAINT | ON FILE |
| MANUEL DEQUEKER | ON FILE |
| MANUEL DI SABATINO | ON FILE |
| MANUEL DIAZ | ON FILE |
| MANUEL DIAZ | ON FILE |
| MANUEL DIAZ CASILLAS | ON FILE |
| MANUEL DIOGO | ON FILE |
| MANUEL DOMINGUEZ | ON FILE |
| MANUEL DOMINGUEZ CASTILLO | ON FILE |
| MANUEL DORIVAL | ON FILE |
| MANUEL DOS SANTOS | ON FILE |
| MANUEL DURAN | ON FILE |
| MANUEL DURÁN | ON FILE |
| MANUEL DURAND | ON FILE |
| MANUEL E  MARTELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MANUEL E OSORIO-SANCHEZ | ON FILE |
| MANUEL EBREO | ON FILE |
| MANUEL EDUARDO PAESANO | ON FILE |
| MANUEL EGERTON | ON FILE |
| MANUEL ELADIO FELIX BENITEZ | ON FILE |
| MANUEL ELHADIDE | ON FILE |
| MANUEL ELIZONDO | ON FILE |
| MANUEL ENRIQUE  LOAYZA GAHONA | ON FILE |
| MANUEL ENRIQUE MANTILLA MENDEZ | ON FILE |
| MANUEL ENRIQUEZ-HESLES | ON FILE |
| MANUEL ERNESTO RAMIREZ-BONNETT | ON FILE |
| MANUEL ESCOBAR | ON FILE |
| MANUEL ESCOBAR | ON FILE |
| MANUEL ESCOBAR NOLASCO | ON FILE |
| MANUEL ESPINOZA | ON FILE |
| MANUEL ESTEFANELL | ON FILE |
| MANUEL EUGENIO NARRO | ON FILE |
| MANUEL EXPOSITO JIMEMEZ | ON FILE |
| MANUEL FABIO BOEHME | ON FILE |
| MANUEL FABRIQUER | ON FILE |
| Manuel Fajardo | manolo91@hotmail.com |
| MANUEL FAJARDO CANO | ON FILE |
| MANUEL FARIA | ON FILE |
| MANUEL FELIPE CABALLERO MARAMBIO | ON FILE |
| MANUEL FERNANDES | ON FILE |
| MANUEL FERNANDEZ | ON FILE |
| MANUEL FERNANDEZ | ON FILE |
| MANUEL FERNANDEZ | ON FILE |
| MANUEL FERNÁNDEZ | ON FILE |
| MANUEL FERNÁNDEZ CASTILLO | ON FILE |
| MANUEL FERNANDEZ GONZALEZ | ON FILE |
| MANUEL FERNANDEZ OLIVARI | ON FILE |
| MANUEL FERNÁNDEZ SÁNCHEZ DE LA BLANCA | ON FILE |
| MANUEL FERNÁNDEZ SOSA | ON FILE |
| MANUEL FERNANDO DIAS MIRANDA | ON FILE |
| MANUEL FERNANDO PEREIRA ROCHA | ON FILE |
| MANUEL FERRANDIS MARTINEZ | ON FILE |
| MANUEL FIGUERAS | ON FILE |
| MANUEL FIGUS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL FLEITAS | ON FILE |
| MANUEL FLORES | ON FILE |
| Manuel Flores | ON FILE |
| manuel flores | ON FILE |
| manuel flores | ON FILE |
| MANUEL FONSECA | ON FILE |
| MANUEL FONTOURA | ON FILE |
| MANUEL FORERO | ON FILE |
| MANUEL FORJAN | ON FILE |
| MANUEL FRAGOSO CACERES | ON FILE |
| MANUEL FRANCISCO GONZALEZ MELENDEZ | ON FILE |
| MANUEL FRANCO | ON FILE |
| MANUEL FREIXAS | ON FILE |
| MANUEL FUNES | ON FILE |
| MANUEL FUSTER | ON FILE |
| MANUEL GAINZA | ON FILE |
| MANUEL GALLEZ | ON FILE |
| MANUEL GAMALLO GULIAS | ON FILE |
| MANUEL GAMBA | ON FILE |
| MANUEL GAMBOA | ON FILE |
| MANUEL GARATTONI | ON FILE |
| MANUEL GARAVITO | ON FILE |
| MANUEL GARCIA | ON FILE |
| MANUEL GARCIA | ON FILE |
| MANUEL GARCIA DEL SALTO | ON FILE |
| MANUEL GARCIA GARCIA | ON FILE |
| MANUEL GARRIGA | ON FILE |
| MANUEL GARZA | ON FILE |
| MANUEL GAVIÑA | ON FILE |
| MANUEL GEISSBÜHLER | ON FILE |
| MANUEL GENARO TRUJILLO | ON FILE |
| MANUEL GENESINI | ON FILE |
| MANUEL GERALD INCANA | ON FILE |
| MANUEL GERARDO DÍAZ CORRADA | ON FILE |
| MANUEL GHERARDI | ON FILE |
| MANUEL GIACOMELLI | ON FILE |
| MANUEL GIAVITTO | ON FILE |
| MANUEL GINER | ON FILE |
| MANUEL GODINHO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL GOMEZ | ON FILE |
| MANUEL GOMEZ GARCIA | ON FILE |
| MANUEL GOMEZ SOTO | ON FILE |
| MANUEL GONCALVES | ON FILE |
| MANUEL GONÇALVES | ON FILE |
| MANUEL GONZALEZ | ON FILE |
| MANUEL GONZALEZ | ON FILE |
| MANUEL GONZALEZ | ON FILE |
| MANUEL GONZALEZ | ON FILE |
| MANUEL GONZALEZ | ON FILE |
| MANUEL GONZALEZ | ON FILE |
| MANUEL GONZALEZ | ON FILE |
| MANUEL GONZALEZ | ON FILE |
| MANUEL GONZALEZ BERNAL | ON FILE |
| MANUEL GONZALEZ CUEVAS | ON FILE |
| MANUEL GONZALEZ-GALLOTTA | ON FILE |
| MANUEL GOUVEIA | ON FILE |
| MANUEL GREEN | ON FILE |
| MANUEL GRITTANI | ON FILE |
| MANUEL GRITTANI | ON FILE |
| MANUEL GROSSELE | ON FILE |
| MANUEL GUERIN | ON FILE |
| MANUEL GUERRERO | ON FILE |
| MANUEL GUERRERO | ON FILE |
| MANUEL GUTIERREZ | ON FILE |
| MANUEL GUTIERREZ MARTINEZ | ON FILE |
| MANUEL GUZMAN | ON FILE |
| MANUEL HAEFELE | ON FILE |
| MANUEL HASSENTEUFEL | ON FILE |
| MANUEL HAYMOZ | ON FILE |
| MANUEL HEMPEL | ON FILE |
| MANUEL HENRIQUES | ON FILE |
| MANUEL HENRIQUEZ | ON FILE |
| MANUEL HENRIQUEZ | ON FILE |
| MANUEL HERNANDEZ | ON FILE |
| MANUEL HERNANDEZ DAVALOS | ON FILE |
| MANUEL HERNANDEZ FUNES | ON FILE |
| MANUEL HERNANDEZ JR | ON FILE |
| MANUEL HERNANDO LEZCANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL HERRERA GUTIERREZ | ON FILE |
| MANUEL HEYERS | ON FILE |
| MANUEL HOPPENOT | ON FILE |
| MANUEL HUBER | ON FILE |
| MANUEL HUMBERTO RIVERA LEON | ON FILE |
| MANUEL IONESCU | ON FILE |
| MANUEL IRAZABAL | ON FILE |
| MANUEL J LOPEZ | ON FILE |
| MANUEL JAEGER | ON FILE |
| MANUEL JAIME CASTORENA | ON FILE |
| MANUEL JARAMILLO | ON FILE |
| MANUEL JESUS  MENDOZA JIMENEZ | ON FILE |
| MANUEL JESÚS MARTÍN MENA | ON FILE |
| MANUEL JIMENEZ MONTALVO | ON FILE |
| MANUEL JOAO DE ANDRADE | ON FILE |
| MANUEL JOERG | ON FILE |
| Manuel Johannes Geiger | manuel.geiger@posteo.de |
| MANUEL JONG | ON FILE |
| MANUEL JORGE PESTANA DE PONTE | ON FILE |
| MANUEL JOSE CABO DEVILA MEDINA | ON FILE |
| MANUEL JOSE DE HARO | ON FILE |
| MANUEL JOSE GILDELREAL | ON FILE |
| MANUEL JR RODRIGUEZ | ON FILE |
| MANUEL JUNCAL ACUÑA | ON FILE |
| MANUEL JUNGEN | ON FILE |
| MANUEL KADLETZ | ON FILE |
| MANUEL KAUFMANN | ON FILE |
| MANUEL KIKUYU | ON FILE |
| MANUEL KIYAN | ON FILE |
| MANUEL KOEDDING | ON FILE |
| MANUEL KONRAD CARLOS | ON FILE |
| MANUEL KUGLER | ON FILE |
| MANUEL KUHN | ON FILE |
| MANUEL LA MONACA | ON FILE |
| MANUEL LABOUR | ON FILE |
| MANUEL LAMEIRO | ON FILE |
| Manuel Lameiro | etpluribusunum21@gmail.com |
| MANUEL LANG | ON FILE |
| MANUEL LEAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL LEBRON | ON FILE |
| MANUEL LEGUER | ON FILE |
| MANUEL LEIVA JR. | ON FILE |
| MANUEL LEON CANEPA | ON FILE |
| MANUEL LEOPOLDO PERERA | ON FILE |
| MANUEL LEPIZ | ON FILE |
| MANUEL LEUNG | ON FILE |
| MANUEL LEYVA | ON FILE |
| MANUEL LIM | ON FILE |
| MANUEL LLUVERAS NUÑEZ | ON FILE |
| MANUEL LOBATO ALONSO | ON FILE |
| MANUEL LOPEZ | ON FILE |
| MANUEL LOPEZ | ON FILE |
| MANUEL LÓPEZ | ON FILE |
| MANUEL LOPEZ ARRABAL | ON FILE |
| MANUEL LOPEZ FERNANDEZ | ON FILE |
| MANUEL LOPEZ JOYA | ON FILE |
| MANUEL LORENZO | ON FILE |
| MANUEL LORENZO DIAZ | ON FILE |
| MANUEL LUIS COELHO PEREIRA PINTO | ON FILE |
| MANUEL LUKAS | ON FILE |
| MANUEL LUPPINO | ON FILE |
| MANUEL LUQUE SORIANO | ON FILE |
| MANUEL LÜTOLF | ON FILE |
| MANUEL LUZ | ON FILE |
| MANUEL MACHADO | ON FILE |
| MANUEL MACHADO | ON FILE |
| MANUEL MACHADO RUIZ | ON FILE |
| MANUEL MADERO | ON FILE |
| MANUEL MADRID | ON FILE |
| MANUEL MAIA | ON FILE |
| MANUEL MAIO | ON FILE |
| MANUEL MAJANO | ON FILE |
| MANUEL MALAGESI | ON FILE |
| MANUEL MANAGO III | ON FILE |
| MANUEL MANFRE | ON FILE |
| MANUEL MANI | ON FILE |
| MANUEL MAO | ON FILE |
| MANUEL MARCELINO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MANUEL MARCONI | ON FILE |
| MANUEL MARCONI | ON FILE |
| MANUEL MARINE | ON FILE |
| MANUEL MARIO FERNÁNDEZ GUREWITSCH | ON FILE |
| MANUEL MARIO MOREIRA | ON FILE |
| MANUEL MARMOLEJOS | ON FILE |
| MANUEL MARTELLA | ON FILE |
| MANUEL MARTIMUCCI | ON FILE |
| MANUEL MARTINEZ | ON FILE |
| MANUEL MARTINEZ | ON FILE |
| MANUEL MARTINEZ | ON FILE |
| MANUEL MARTINEZ | ON FILE |
| MANUEL MARTÍNEZ | ON FILE |
| MANUEL MARTINS | ON FILE |
| MANUEL MARTINS | ON FILE |
| MANUEL MARTINS GONÇALVES | ON FILE |
| MANUEL MASON | ON FILE |
| MANUEL MASUELLO | ON FILE |
| MANUEL MATHEU | ON FILE |
| MANUEL MATITZ | ON FILE |
| MANUEL MAURITZ | ON FILE |
| MANUEL MAZO | ON FILE |
| MANUEL MAZO | ON FILE |
| MANUEL MEDINA | ON FILE |
| MANUEL MEDINA | ON FILE |
| MANUEL MEJIAS | ON FILE |
| MANUEL MELES | ON FILE |
| MANUEL MELIÁN HERNÁNDEZ | ON FILE |
| MANUEL MENDES | ON FILE |
| MANUEL MENDES | ON FILE |
| MANUEL MENDIOLA | ON FILE |
| MANUEL MENDOZA HURTADO | ON FILE |
| MANUEL MENOCAL | ON FILE |
| MANUEL MESQUITA | ON FILE |
| MANUEL MEZA | ON FILE |
| MANUEL MICHAILAROS | ON FILE |
| MANUEL MICHEL | ON FILE |
| MANUEL MINANA | ON FILE |
| MANUEL MIRABAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL MOLANO | ON FILE |
| MANUEL MOLINA | ON FILE |
| MANUEL MOLINA | ON FILE |
| MANUEL MONACO | ON FILE |
| MANUEL MONTAUD | ON FILE |
| MANUEL MONTEIRO GRILLO | ON FILE |
| MANUEL MONTEROS | ON FILE |
| MANUEL MONTOYA | ON FILE |
| MANUEL MORA | ON FILE |
| MANUEL MORALES | ON FILE |
| MANUEL MORALES | ON FILE |
| MANUEL MORALES RODRIGUEZ | ON FILE |
| MANUEL MORANTE | ON FILE |
| MANUEL MORANTE | ON FILE |
| MANUEL MOREIRA | ON FILE |
| MANUEL MOREIRA | ON FILE |
| MANUEL MORGAN | ON FILE |
| MANUEL MORONE | ON FILE |
| MANUEL MOSCON | ON FILE |
| MANUEL MOUNIR DEMETRY THOMASEN | ON FILE |
| MANUEL MUEHLBURGER | ON FILE |
| MANUEL N SUAREZ | ON FILE |
| MANUEL NAFEHJI | ON FILE |
| MANUEL NASCIMENTO | ON FILE |
| MANUEL NAVARRETE CUEVAS | ON FILE |
| MANUEL NELLEN | ON FILE |
| MANUEL NEVAREZ | ON FILE |
| Manuel Nguyen | ON FILE |
| MANUEL NIETO-GUERRERO | ON FILE |
| MANUEL OLGUIN | ON FILE |
| MANUEL OLIVA | ON FILE |
| MANUEL OLIVEIRA | ON FILE |
| MANUEL OLIVEIRA | ON FILE |
| MANUEL OLVERA | ON FILE |
| MANUEL ORTEGA | ON FILE |
| Manuel Ortega | maortega83@hotmail.com |
| MANUEL ORTEGA | ON FILE |
| MANUEL ORTIZ | ON FILE |
| MANUEL ORTIZ FERNÁNDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL OSORIO | ON FILE |
| MANUEL PALAVRAS | ON FILE |
| MANUEL PANIAGUA GARCÍA | ON FILE |
| MANUEL PARATI | ON FILE |
| MANUEL PAREJA GUTIERREZ | ON FILE |
| MANUEL PARENT | ON FILE |
| MANUEL PAZ | ON FILE |
| MANUEL PAZHEDATH | ON FILE |
| MANUEL PEDRO MATIAS TRAVASSOS | ON FILE |
| MANUEL PENA | ON FILE |
| MANUEL PENA GOMEZ-PANTOJA | ON FILE |
| MANUEL PEPE | ON FILE |
| MANUEL PEPEN | ON FILE |
| MANUEL PERALES | ON FILE |
| MANUEL PERAUD | ON FILE |
| MANUEL PEREIRA | ON FILE |
| MANUEL PEREIRA | ON FILE |
| MANUEL PERELLI | ON FILE |
| Manuel Perez | ON FILE |
| MANUEL PEREZ | ON FILE |
| MANUEL PEREZ | ON FILE |
| MANUEL PEREZ | ON FILE |
| MANUEL PEREZ PERALTA | ON FILE |
| MANUEL PETRONE | ON FILE |
| MANUEL PIARDI | ON FILE |
| MANUEL PILERI | ON FILE |
| MANUEL PIMENTA SILVA | ON FILE |
| MANUEL PIMPISTA | ON FILE |
| MANUEL PINA | ON FILE |
| MANUEL PINATO | ON FILE |
| MANUEL PIÑERO | ON FILE |
| MANUEL PINEYRO | ON FILE |
| MANUEL PINTO | ON FILE |
| MANUEL PINTO | ON FILE |
| MANUEL PINTO | ON FILE |
| MANUEL PLANELLS | ON FILE |
| MANUEL PONCE PENALVA | ON FILE |
| Manuel Ponce Peñalva | ON FILE |
| MANUEL POSADA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL PRADOS | ON FILE |
| MANUEL PROSPERI | ON FILE |
| MANUEL PUENTE | ON FILE |
| MANUEL PUSONG | ON FILE |
| MANUEL PUY | ON FILE |
| MANUEL RADILLO JR. | ON FILE |
| MANUEL RAMIREZ | ON FILE |
| MANUEL RAMIREZ | ON FILE |
| MANUEL RAMIREZ | ON FILE |
| MANUEL RAMOS | ON FILE |
| MANUEL RAMOS | ON FILE |
| MANUEL RAPOSO | ON FILE |
| MANUEL RATZLAFF | ON FILE |
| MANUEL REBMANN | ON FILE |
| MANUEL REBOLLAR | ON FILE |
| MANUEL RECUERO | ON FILE |
| MANUEL REICHMANN | ON FILE |
| MANUEL REICHÖR | ON FILE |
| MANUEL REIDINGER | ON FILE |
| MANUEL REIMANSTEINER | ON FILE |
| MANUEL REYES | ON FILE |
| MANUEL REZA | ON FILE |
| MANUEL RIBEIRO | ON FILE |
| MANUEL RICARDO GALINDO MORENO | ON FILE |
| MANUEL RICO MOLINA | ON FILE |
| MANUEL RINCON | ON FILE |
| MANUEL RIVERA | ON FILE |
| MANUEL RIVERO | ON FILE |
| MANUEL RIZO PATRON | ON FILE |
| MANUEL RODRIGUES | ON FILE |
| MANUEL RODRIGUEZ | ON FILE |
| MANUEL RODRIGUEZ | ON FILE |
| MANUEL RODRIGUEZ | ON FILE |
| MANUEL RODRIGUEZ MORENO | ON FILE |
| MANUEL ROJAS | ON FILE |
| MANUEL ROMERO | ON FILE |
| MANUEL ROSA | ON FILE |
| MANUEL ROSALES | ON FILE |
| MANUEL ROSSI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL RUIZ | ON FILE |
| MANUEL RUIZ ARAVENA | ON FILE |
| MANUEL SABAN | ON FILE |
| MANUEL SABINO | ON FILE |
| MANUEL SACÓN | ON FILE |
| MANUEL SALAMANCA MEJIA | ON FILE |
| MANUEL SALAS | ON FILE |
| MANUEL SALCEDO LAUREANO | ON FILE |
| MANUEL SALERA | ON FILE |
| Manuel Salera | manuel.salera@arelis.ch |
| MANUEL SALGUERO | ON FILE |
| MANUEL SALINAS | ON FILE |
| MANUEL SALVATI | ON FILE |
| MANUEL SAMMARCO | ON FILE |
| MANUEL SANCHEZ | ON FILE |
| MANUEL SANCHEZ | ON FILE |
| MANUEL SANCHEZ | ON FILE |
| MANUEL SANCHEZ | ON FILE |
| MANUEL SANCHEZ | ON FILE |
| MANUEL SÁNCHEZ | ON FILE |
| MANUEL SANDOVAL | ON FILE |
| MANUEL SANDOVAL | ON FILE |
| MANUEL SANTIAGO CHIOSSO | ON FILE |
| MANUEL SANTO DE MARIA | ON FILE |
| MANUEL SANTOS | ON FILE |
| MANUEL SARTAN | ON FILE |
| MANUEL SAVÀ | ON FILE |
| MANUEL SAVOLDI | ON FILE |
| MANUEL SCHAERFL | ON FILE |
| MANUEL SCHANES | ON FILE |
| MANUEL SCHATZ | ON FILE |
| MANUEL SCHENKER | ON FILE |
| MANUEL SCHIEB | ON FILE |
| MANUEL SCHIESS | ON FILE |
| MANUEL SCHMALSTIEG | ON FILE |
| MANUEL SCHNABL | ON FILE |
| MANUEL SCIARRIA | ON FILE |
| MANUEL SEGURA | ON FILE |
| MANUEL SEGURA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL SEMPRIT | ON FILE |
| MANUEL SERRA | ON FILE |
| MANUEL SHAH | ON FILE |
| MANUEL SILVA | ON FILE |
| MANUEL SILVESTRE | ON FILE |
| MANUEL SIMBÜRGER | ON FILE |
| MANUEL SOMA | ON FILE |
| MANUEL SOTO | ON FILE |
| MANUEL SOURDRILLE | ON FILE |
| MANUEL SOUSA | ON FILE |
| MANUEL SPRINGER | ON FILE |
| MANUEL STA MARIA DELAROCA | ON FILE |
| MANUEL STASI | ON FILE |
| MANUEL STEFANELLI | ON FILE |
| MANUEL STEINER | ON FILE |
| MANUEL STOTZ | ON FILE |
| MANUEL STURLA | ON FILE |
| MANUEL SUAREZ ESPINOSA | ON FILE |
| MANUEL SUÁREZ LEDON | ON FILE |
| MANUEL SUMAN | ON FILE |
| MANUEL SUTARA | ON FILE |
| MANUEL TAGINO | ON FILE |
| MANUEL TARBY | ON FILE |
| MANUEL TASCHWER | ON FILE |
| MANUEL TAVERAS URIBE | ON FILE |
| MANUEL TEJEDA | ON FILE |
| MANUEL TEMBLER | ON FILE |
| MANUEL TEO | ON FILE |
| MANUEL TERRONES GODOY | ON FILE |
| MANUEL TIEFENTHALER | ON FILE |
| MANUEL TIMMERS | ON FILE |
| MANUEL TOBIAS | ON FILE |
| MANUEL TOMÁS FONTOURA | ON FILE |
| MANUEL TORRES | ON FILE |
| MANUEL TR | ON FILE |
| MANUEL TRONCOSO | ON FILE |
| MANUEL TROUTMAN | ON FILE |
| MANUEL TURCO | ON FILE |
| MANUEL URBINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL URDANETA | ON FILE |
| MANUEL VALDEZ | ON FILE |
| MANUEL VALLES | ON FILE |
| MANUEL VANIN | ON FILE |
| MANUEL VARANO | ON FILE |
| MANUEL VASCO LÁZARO PINTO | ON FILE |
| MANUEL VAZQUEZ | ON FILE |
| MANUEL VAZQUEZ | ON FILE |
| MANUEL VAZQUEZ JR | ON FILE |
| MANUEL VÁZQUEZ TUR | ON FILE |
| MANUEL VEGA | ON FILE |
| MANUEL VEIGA | ON FILE |
| MANUEL VICENTE | ON FILE |
| MANUEL VICTORIANO LAMEIRO | ON FILE |
| MANUEL VIEIROS DIEGUEZ | ON FILE |
| MANUEL VIGLIATURO | ON FILE |
| MANUEL VIGNE | ON FILE |
| MANUEL VILAR | ON FILE |
| MANUEL VILLENA | ON FILE |
| MANUEL VINCENZO DI GERONIMO | ON FILE |
| MANUEL VOLPE | ON FILE |
| MANUEL VUI | ON FILE |
| MANUEL WALDE | ON FILE |
| MANUEL WANDELER | ON FILE |
| MANUEL WERNER INAUEN | ON FILE |
| MANUEL WHITE | ON FILE |
| MANUEL WLADDIMIRO | ON FILE |
| Manuel Wladdimiro | manuelwq@gmail.com |
| MANUEL WOHLGENANNT-RAUCH | ON FILE |
| MANUEL XUEREB | ON FILE |
| Manuel Xuereb | xuerebm@protonmail.com |
| MANUEL YANG | ON FILE |
| MANUEL YAU CHEN | ON FILE |
| MANUEL YIM | ON FILE |
| MANUEL ZALDIVAR | ON FILE |
| MANUEL ZAMBRANO | ON FILE |
| MANUEL ZAMBRANO | ON FILE |
| MANUEL ZAMORA | ON FILE |
| MANUEL ZANELLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUEL ZANELLA | ON FILE |
| MANUEL ZAPATA | ON FILE |
| MANUEL ZAVALA | ON FILE |
| MANUEL ZAVALA | ON FILE |
| MANUEL ZAVALA ESPINOSA | ON FILE |
| MANUEL ZEA RUIZ | ON FILE |
| MANUEL ZOGNO | ON FILE |
| MANUEL ZUÑIGA | ON FILE |
| MANUEL ZURLO | ON FILE |
| MANUELA  ALBINI | ON FILE |
| MANUELA AGUILAR PALACIO | ON FILE |
| MANUELA ARENA | ON FILE |
| MANUELA BAN | ON FILE |
| MANUELA BERENICE TAMAYO MACHADO | ON FILE |
| MANUELA BERRA | ON FILE |
| MANUELA BERRA | ON FILE |
| MANUELA BERTINO | ON FILE |
| MANUELA BURMBERGER | ON FILE |
| MANUELA CAICEDO | ON FILE |
| MANUELA CAMELLITI | ON FILE |
| MANUELA CARDINALI | ON FILE |
| MANUELA CÓRDOBA | ON FILE |
| MANUELA CRISTINA FERRAO FILIPE CANDEIAS | ON FILE |
| MANUELA CRUZ | ON FILE |
| MANUELA CURA | ON FILE |
| MANUELA DA CAMARA | ON FILE |
| MANUELA DA CASTO | ON FILE |
| MANUELA DE GREGORIIS | ON FILE |
| MANUELA DEL PILAR CABRERO POYATOS | ON FILE |
| MANUELA DENNIS | ON FILE |
| MANUELA DEREK | ON FILE |
| MANUELA EYVAZO | ON FILE |
| MANUELA FERRARIO | ON FILE |
| MANUELA FRENI | ON FILE |
| MANUELA GEIGER | ON FILE |
| MANUELA GIORGI | ON FILE |
| MANUELA GUARIN | ON FILE |
| MANUELA IVANCEVIC | ON FILE |
| MANUELA JADI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUELA JARAMILLO GÓMEZ | ON FILE |
| MANUELA KOST | ON FILE |
| MANUELA KRAJNOVIĆ | ON FILE |
| MANUELA LAVARONI | ON FILE |
| MANUELA LEUCI | ON FILE |
| MANUELA LO PORTO | ON FILE |
| MANUELA LO PORTO | ON FILE |
| MANUELA LO PORTO | ON FILE |
| MANUELA LO PORTO | ON FILE |
| MANUELA LO PORTO | ON FILE |
| MANUELA LO PORTO | ON FILE |
| MANUELA MACÊDO | ON FILE |
| MANUELA MADONIA | ON FILE |
| MANUELA MAMELI | ON FILE |
| MANUELA MANCUSO | ON FILE |
| MANUELA MARTELLO | ON FILE |
| MANUELA MUNIAGURRIA | ON FILE |
| MANUELA OCAMPO LÓPEZ | ON FILE |
| MANUELA OCAMPO MADRIGAL | ON FILE |
| MANUELA OPREA | ON FILE |
| MANUELA PADURARU | ON FILE |
| MANUELA PILCH | ON FILE |
| MANUELA RAMOS | ON FILE |
| MANUELA RAMOS | ON FILE |
| MANUELA RODRIGUEZ | ON FILE |
| MANUELA ROSA VASCONCELOS MIRANDA TEIXEIRA | ON FILE |
| MANUELA SALAZAR | ON FILE |
| MANUELA SALDAÑA | ON FILE |
| MANUELA SANTOS | ON FILE |
| MANUELA SCHMID | ON FILE |
| MANUELA SHERMAN | ON FILE |
| MANUELA TEIN | ON FILE |
| MANUELA TOMA | ON FILE |
| MANUELA TOMASELLI | ON FILE |
| MANUELA TRENTINI | ON FILE |
| MANUELA VARGAS RODRÍGUEZ | ON FILE |
| MANUELA VÉLEZ MARÍN | ON FILE |
| MANUEL-ALEJANDRO REYES JIMÉNEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANUELE BATTISTINI | ON FILE |
| MANUELE CRICCA | ON FILE |
| MANUELE DE SANTIS | ON FILE |
| MANUELE FLAVIO ZANINI | ON FILE |
| MANUELE FLAVIO ZANINI | ON FILE |
| MANUELE LANDOLFI | ON FILE |
| MANUELE MOLISSO | ON FILE |
| MANUELE PACIFICI | ON FILE |
| MANUELE TRIMARCHI | ON FILE |
| MANUELE ZANINI | ON FILE |
| MANUELE ZANINI | ON FILE |
| MANUELITO GO | ON FILE |
| MANUELLA PESTANA | ON FILE |
| MANUHELEM TAMARA DA SILVA SANTOS | ON FILE |
| MANUJ WIJAYARATNE | ON FILE |
| MANUJA S | ON FILE |
| MANUK AKOPUN | ON FILE |
| MANUKARTHIK KATTEPURA RAMESH | ON FILE |
| MANUPA SILVA | ON FILE |
| MANURA LOOLBADDUWA | ON FILE |
| MANUS OKEEFE | ON FILE |
| MANUSH TANDON | ON FILE |
| MANUSHA MANARAM DIMBULPITIYA DIMBULPITIYA KANKANAMALAGE | ON FILE |
| MANUSHA THIWANKA | ON FILE |
| MANUYAR ZULFIKAR | ON FILE |
| MANVEER JAROSZ | ON FILE |
| MANVEER SAINI | ON FILE |
| MANVEER SANGHA | ON FILE |
| MANVEER SANGHERA | ON FILE |
| MANVEER SEKHON | ON FILE |
| MANVEER SIDHU | ON FILE |
| MANVEER SINGH SEKHON | ON FILE |
| MANVEER TAMBER | ON FILE |
| MANVEER, JAROSZ | ON FILE |
| MANVEER, JAROSZ | ON FILE |
| manveersangha@icloud.com | manveersangha@icloud.com |
| MANVEL ZOHRABYAN | ON FILE |
| MANVESH KAJALE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MANVIR SANGHA | ON FILE |
| MANVIR SINGH | ON FILE |
| MANVIR VICTOR JESUDASAN | ON FILE |
| MANVYDAS MILKUS | ON FILE |
| MANWAI CHAN | ON FILE |
| MANWAI WONG | ON FILE |
| MANWEL A TAKI LABIB | ON FILE |
| MANWINDER BRAR | ON FILE |
| MANYLOK MALEK | ON FILE |
| MANYU CHAN | ON FILE |
| MANYUNG CHOW | ON FILE |
| MANYVONE KHOUNVIENGSAY | ON FILE |
| Manyvone Sipaseuth | ON FILE |
| MANYVONE SIPASEUTH | ON FILE |
| Manzeel Patel | ON FILE |
| MANZEEL PATEL | ON FILE |
| Manzeel Patel | manzeelp@gmail.com |
| Manzetti, Jeremy | ON FILE |
| MANZI BITEGA | ON FILE |
| MANZI NICOLAS | ON FILE |
| MANZUR KHAN SARGUROH | ON FILE |
| MAO CHEN | ON FILE |
| MAO DONGFANG | ON FILE |
| MAO JIE BOEY | ON FILE |
| MAO MASON | ON FILE |
| MAO SUN | ON FILE |
| MAO YANG | ON FILE |
| MAOR LITVAK | ON FILE |
| MAOR LWOW | ON FILE |
| MAOSAN DUBOIS | ON FILE |
| MAO-SHIH LIN | ON FILE |
| MAPASEKA SANA MARUMO | ON FILE |
| MAPAULINA CABUGAO | ON FILE |
| MAPHUMULO SABELO | ON FILE |
| MAPITSO LEHLEKISO | ON FILE |
| MAPLE LI | ON FILE |
| MAPLE PALMS LLC | ON FILE |
| MAPLE REALTORS LLC | ON FILE |
| MAPO MINING INC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAPOELLO ELIZABETH MOFOKENG | ON FILE |
| MAPUDI PHASHA | ON FILE |
| MAQBOOL  QURASHI | ON FILE |
| MAQITO82 NULL | ON FILE |
| MAQSOOD, MUHAMMAD | ON FILE |
| MAQSUD FAYZIEV | ON FILE |
| MAQUICHA AGUILAR | ON FILE |
| MAQUITA JOHNSON | ON FILE |
| Mar Balsa GalbÃ¡n | ON FILE |
| MAR BALSA GALBÁN | ON FILE |
| MAR BLAN | ON FILE |
| MAR GARCIA ALAPONT | ON FILE |
| MAR GOMEZ JORDA | ON FILE |
| MAR IA | ON FILE |
| MAR JOFR | ON FILE |
| MAR JOHN MORGADEZ | ON FILE |
| MAR JOSÉ | ON FILE |
| MAR JUSTER CAJOCON | ON FILE |
| MAR LOPEZ | ON FILE |
| MAR LOUIS BAUTISTA | ON FILE |
| MAR LOUIS BAUTISTA | ON FILE |
| MAR PIGAO | ON FILE |
| MAR POU GALLEGO | ON FILE |
| MAR VIDAL | ON FILE |
| MARA ALIOTO | ON FILE |
| MARA ALLEGRA BERNOCCHI | ON FILE |
| MARA ALLEN | ON FILE |
| MARA ALVAREZ | ON FILE |
| MARA BALBARANI | ON FILE |
| MARA BOVINELLI | ON FILE |
| MARA BROWN | ON FILE |
| MARA CAROLINA ALMASIA | ON FILE |
| MARA COMAN | ON FILE |
| MARA FERNANDEZ | ON FILE |
| MARA FIRPO | ON FILE |
| MARA GABRIELLA MILAM | ON FILE |
| MARA GALLARES | ON FILE |
| MARA GIGENA | ON FILE |
| MARA LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARA MAEGLIN | ON FILE |
| MARA NATIVIDAD RODRIGUEZ | ON FILE |
| MARA OCHAL | ON FILE |
| MARA PATRASCU | ON FILE |
| MARA RENNIE | ON FILE |
| MARA RODRIGUES | ON FILE |
| MARA SANTAMARIA | ON FILE |
| MARA SOLA | ON FILE |
| MARA SOSARE | ON FILE |
| MARA TOPIC | ON FILE |
| MARA URLICIC | ON FILE |
| MARA VANESA MARCELA VILLAMAGNA SOLIS | ON FILE |
| MARA ZULLO | ON FILE |
| MarÃ-a Camila GutiÃ©rrez | ON FILE |
| MARADI PHO | ON FILE |
| MARADONA TRUONG | ON FILE |
| MARADY CHEA | ON FILE |
| MARAGONI RAMU | ON FILE |
| MARAH VILLANUEVA | ON FILE |
| MARAHAINI ABD AZIZ | ON FILE |
| MARAISHA PHILOGENE | ON FILE |
| MARAKA AWAANA | ON FILE |
| MARAKI GIRMA | ON FILE |
| MARAL AMINI | ON FILE |
| MARAL DJUMANAZAROVA | ON FILE |
| MARAL ELLIOTT | ON FILE |
| MARAL GURDOVA | ON FILE |
| MARAL KULUMBAYEVA | ON FILE |
| MARAMBA HEWAGE DHANUSHKA SAMPATH KUMARA | ON FILE |
| MARAN NAIDU | ON FILE |
| MARANDA CAMERON | ON FILE |
| MARANDA CARDINALE | ON FILE |
| Marando, Michael | ON FILE |
| MARANGELY MENDEZ | ON FILE |
| MARANZANA SANDRINE | ON FILE |
| MARAS DJOKIC | ON FILE |
| MARASINGHE ARACHCHIGE KOSALA MARASINGHE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARASRI CHUNG | ON FILE |
| MARAT AKHMETSHIN | ON FILE |
| MARAT ALIMGULOV | ON FILE |
| MARAT BIBAKOV | ON FILE |
| MARAT CHASANOV | ON FILE |
| MARAT CHERNOV | ON FILE |
| MARAT ESENBEKOV | ON FILE |
| MARAT FINGARET | ON FILE |
| MARAT GABITOV | ON FILE |
| MARAT ISMAGILOV | ON FILE |
| MARAT J KOTIK | ON FILE |
| MARAT KOMAROV | ON FILE |
| MARAT NURIEV | ON FILE |
| MARAT SABIKOV | ON FILE |
| MARAT SADYKOV | ON FILE |
| MARAT SEYDALIEV | ON FILE |
| MARAT SHAYAHMETOV | ON FILE |
| MARAT STARY | ON FILE |
| MARAT TALIPOV | ON FILE |
| MARAT ZHANISPAYEV | ON FILE |
| MARAY RODRIGUEZ | ON FILE |
| MARAYA ARGUETA | ON FILE |
| MARAYA MASSIN-LEVEY | ON FILE |
| MARAYA RODOSTIANOS | ON FILE |
| Marazzo, Joseph | ON FILE |
| MARBEY HIDALGO | ON FILE |
| MARBOUH WISSAM | ON FILE |
| MARC | ON FILE |
| MARC BALATERO | ON FILE |
| MARC BARKER | ON FILE |
| MARC BAUDOIN | ON FILE |
| MARC BIANCHI | ON FILE |
| MARC BOBIK | ON FILE |
| MARC DANIELS | ON FILE |
| MARC EABHAROID | ON FILE |
| MARC FREIBURGHAUS | ON FILE |
| MARC GARCIAGUIRRE | ON FILE |
| MARC JOHNSON | ON FILE |
| MARC KENNIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC  KREMPFF | ON FILE |
| MARC  LOUNT | ON FILE |
| MARC  NICHOLES | ON FILE |
| MARC  PETTRÉ | ON FILE |
| MARC  SALADIN | ON FILE |
| MARC  SALAMIÀ | ON FILE |
| MARC  THALEN | ON FILE |
| MARC  TORRENT | ON FILE |
| MARC  VAN DER VELDE | ON FILE |
| MARC  WILSON | ON FILE |
| MARC A BAI | ON FILE |
| MARC A BIBIAN | ON FILE |
| MARC ABELS | ON FILE |
| MARC ABELS | ON FILE |
| MARC ADRIAN TINKER | ON FILE |
| MARC ADRIANNE MAGBANUA MERCADO | ON FILE |
| MARC AGUILAR | ON FILE |
| MARC AITKEN | ON FILE |
| MARC AJIN | ON FILE |
| MARC ALABANZA | ON FILE |
| MARC ALAN GOLD | ON FILE |
| MARC ALAN VENDER | ON FILE |
| MARC ALAN ZAMINSKY | ON FILE |
| MARC ALBERS | ON FILE |
| MARC ALEXANDER | ON FILE |
| MARC ALEXANDER FAHMY | ON FILE |
| MARC ALEXANDRE | ON FILE |
| MARC ALEXANDRE F E DE BOER | ON FILE |
| MARC ALLAVOINE | ON FILE |
| MARC ALLEN LORQUET | ON FILE |
| MARC ALPERIN | ON FILE |
| Marc Alperin | marc.alperin@hotmail.com |
| MARC ANDERSON | ON FILE |
| MARC ANDERSON | ON FILE |
| MARC ANDERSON | ON FILE |
| MARC ANDRÉ  LACARELLE | ON FILE |
| MARC ANDRE COTE | ON FILE |
| MARC ANDRE COUTURIER | ON FILE |
| MARC ANDRE DION | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC ANDRÉ HAHN | ON FILE |
| MARC ANDRE KEISER | ON FILE |
| MARC ANDRÉ MONARD | ON FILE |
| MARC ANDRES | ON FILE |
| MARC ANDRES LORCA | ON FILE |
| MARC ANDREW HAASE | ON FILE |
| MARC ANDREWS | ON FILE |
| MARC ANG | ON FILE |
| MARC ANGELO COMPLETO | ON FILE |
| MARC ANGELONE | ON FILE |
| MARC ANSOE | ON FILE |
| MARC ANTHONY CASTRO | ON FILE |
| MARC ANTHONY MNICH | ON FILE |
| MARC ANTHONY NIETO | ON FILE |
| MARC ANTOINE BERNARD | ON FILE |
| MARC ANTOINE BOULO | ON FILE |
| MARC ANTOINE JEAN MARIE MALIA | ON FILE |
| MARC ANTOINE ROGIER | ON FILE |
| MARC ANTONIETTI | ON FILE |
| Marc Antonius Friedrich van den Boogaart | marc.vandenboogaart@gmail.com |
| MARC ARCHER | ON FILE |
| MARC ARGENT | ON FILE |
| MARC ARGENT | ON FILE |
| MARC AROA | ON FILE |
| MARC ASHBY | ON FILE |
| MARC ASHLEY | ON FILE |
| MARC ASSELIN | ON FILE |
| MARC ATANLEY | ON FILE |
| MARC AUDUREAU | ON FILE |
| MARC AUGUSTIN | ON FILE |
| MARC AUTENRIETH | ON FILE |
| MARC AVEDISSIAN | ON FILE |
| MARC AVERILLA | ON FILE |
| MARC AVILA | ON FILE |
| MARC AYNÉS | ON FILE |
| MARC AZOULAY | ON FILE |
| MARC BAADEN | ON FILE |
| MARC BAILA BELTRAN | ON FILE |
| MARC BAJONA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC BAKER | ON FILE |
| MARC BALAGUE BOSCA | ON FILE |
| MARC BARONNET | ON FILE |
| MARC BARROCAS | ON FILE |
| MARC BASHAW | ON FILE |
| Marc Bashaw | dongleducksdos@gmail.com |
| MARC BASKIN | ON FILE |
| MARC BATLLE TUBELLA | ON FILE |
| MARC BATROUNI | ON FILE |
| MARC BAULENAS | ON FILE |
| MARC BAUMEL | ON FILE |
| MARC BAUMGARTNER | ON FILE |
| MARC BEKKEMA | ON FILE |
| MARC BELLANGER | ON FILE |
| MARC BÉNARD | ON FILE |
| MARC BENNEDICT ABACAN SOLIS | ON FILE |
| MARC BENZAKEN | ON FILE |
| marc berbenick | berbenick1@yahoo.com |
| MARC BERNS | ON FILE |
| MARC BETHEL | ON FILE |
| MARC BETKE | ON FILE |
| MARC BIEDERMAN | ON FILE |
| MARC BILODEAU | ON FILE |
| MARC BIROU | ON FILE |
| MARC BISHOP | ON FILE |
| Marc Bisson | ON FILE |
| MARC BISSON | ON FILE |
| MARC BLEVINS | ON FILE |
| MARC BLINDER | ON FILE |
| MARC BODET | ON FILE |
| MARC BOHER MASSAGUER | ON FILE |
| MARC BOILLAT | ON FILE |
| MARC BOIRON | ON FILE |
| MARC BOLLER | ON FILE |
| MARC BOOTHE | ON FILE |
| MARC BORRÀS EGIDO | ON FILE |
| MARC BORRELL MARTINEZ | ON FILE |
| MARC BORRUAT | ON FILE |
| MARC BOSCH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC BOSCH | ON FILE |
| MARC BOTELLERO BOLIVAR | ON FILE |
| MARC BOTTS | ON FILE |
| MARC BOULOS | ON FILE |
| MARC BOURBONNAIS | ON FILE |
| MARC BOURGIN | ON FILE |
| MARC BOURMANCE-SAY | ON FILE |
| MARC BOUTIRON | ON FILE |
| MARC BOWDITCH | ON FILE |
| MARC BRAUN | ON FILE |
| MARC BRAZEAU | ON FILE |
| MARC BREUIL | ON FILE |
| MARC BRIAN HITE | ON FILE |
| MARC BRICKER | ON FILE |
| MARC BROHOLM | ON FILE |
| MARC BROUWERS | ON FILE |
| MARC BROUWERS | ON FILE |
| MARC BRUCE GOLDFINGER | ON FILE |
| MARC BRUNAUD | ON FILE |
| MARC BRUNE | ON FILE |
| MARC BRUSCA | ON FILE |
| MARC BRYAN MATA | ON FILE |
| MARC BUCKNER | ON FILE |
| MARC BUDICIN | ON FILE |
| MARC BUHRIG | ON FILE |
| MARC BUITER | ON FILE |
| MARC BURKHALTER | ON FILE |
| MARC BURNETTE | ON FILE |
| MARC BUSSE | ON FILE |
| MARC C PISAN | ON FILE |
| MARC CADORETTE | ON FILE |
| MARC CAISSIAL | ON FILE |
| MARC CALAHAN | ON FILE |
| Marc Caldera | ON FILE |
| MARC CAMPOS | ON FILE |
| MARC CARAHER | ON FILE |
| MARC CARIGNAN | ON FILE |
| MARC CARROZ | ON FILE |
| MARC CASIMIR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC CAUVET | ON FILE |
| MARC CERDA | ON FILE |
| MARC CEUPPENS | ON FILE |
| MARC CHABOT | ON FILE |
| MARC CHABOT | ON FILE |
| MARC CHAMOUN | ON FILE |
| MARC CHAMPINEY | ON FILE |
| MARC CHARRON | ON FILE |
| MARC CHAUBERT | ON FILE |
| MARC CHERRIER | ON FILE |
| MARC CHERRIER | ON FILE |
| MARC CHEVALIER | ON FILE |
| MARC CHIA | ON FILE |
| MARC CHIARAMONTE | ON FILE |
| MARC CHO | ON FILE |
| MARC CHRISTIANSEN | ON FILE |
| MARC CHRISTOPHER BELLISARIO | ON FILE |
| MARC CHRISTOPHER BUMFORD | ON FILE |
| MARC CHRISTOPHER SHEPHERD | ON FILE |
| MARC CICERELLI | ON FILE |
| MARC CIVITA | ON FILE |
| MARC CLAUDE DESMARAIS | ON FILE |
| MARC CLEBANOFF | ON FILE |
| Marc Clebanoff | clebbyman@yahoo.com |
| MARC COET | ON FILE |
| MARC COHEN | ON FILE |
| MARC COHEN | ON FILE |
| MARC COLL | ON FILE |
| MARC COLOMER | ON FILE |
| MARC CONLAN | ON FILE |
| MARC CONNOLLY | ON FILE |
| MARC COOPER | ON FILE |
| MARC CORONA | ON FILE |
| MARC COSTANTINO | ON FILE |
| MARC COTE | ON FILE |
| MARC COURT | ON FILE |
| MARC CRAIG | ON FILE |
| MARC CRANCE | ON FILE |
| MARC CROIX URBINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC CRUZ | ON FILE |
| MARC CUCULIERE | ON FILE |
| MARC CUGNET | ON FILE |
| MARC CURBEAM | ON FILE |
| MARC CWIK | ON FILE |
| MARC DAHM | ON FILE |
| MARC DANIEL BALAN | ON FILE |
| Marc Daniel Troels-Smith | ON FILE |
| MARC DANIELS II | ON FILE |
| MARC DAVAL | ON FILE |
| MARC DAVID ANGELO JAOJOCO | ON FILE |
| MARC DAVID ARTHUR PEYROU | ON FILE |
| MARC DAVID BLUMENTHAL | ON FILE |
| MARC DAVID FINNIE | ON FILE |
| MARC DAVIS | ON FILE |
| MARC DE GEUS | ON FILE |
| MARC DE GREEF | ON FILE |
| MARC DE GROOT | ON FILE |
| MARC DE JONG | ON FILE |
| MARC DE LA CRUZ | ON FILE |
| MARC DE LA CRUZ | ON FILE |
| MARC DE LA MOTTE | ON FILE |
| MARC DE LAUZANNE | ON FILE |
| MARC DE MAIO | ON FILE |
| Marc de Maio | demaio.marc@protonmail.com |
| MARC DE MAS VALLS | ON FILE |
| MARC DE MIGUEL | ON FILE |
| MARC DE NAVACELLE | ON FILE |
| MARC DE VRIES | ON FILE |
| MARC DEGNAN | ON FILE |
| MARC DEMESMAEKER | ON FILE |
| MARC DEMETRIOU | ON FILE |
| MARC DENNIS CALIBUSO | ON FILE |
| MARC DEPERSIA | ON FILE |
| MARC DEREWETZKY | ON FILE |
| MARC DESANE ROGERS | ON FILE |
| MARC DESCHAMBAULT | ON FILE |
| MARC DETIENNE | ON FILE |
| MARC DEUTSCH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC DI BARTOLOMEO | ON FILE |
| MARC DI MIZIO GRAU | ON FILE |
| MARC DIAZ | ON FILE |
| MARC DICAPRIO | ON FILE |
| MARC DICK | ON FILE |
| MARC DICKSON | ON FILE |
| MARC DIETRICH | ON FILE |
| MARC DIETRICH | ON FILE |
| MARC DIETZ | ON FILE |
| MARC DIGIROLAMO | ON FILE |
| MARC DILLON | ON FILE |
| MARC DOBSON | ON FILE |
| MARC DOBSON | ON FILE |
| MARC DONALD AGENOR | ON FILE |
| MARC DOTAN | ON FILE |
| MARC DOUBLET | ON FILE |
| MARC DUBREUIL | ON FILE |
| MARC DUCKER | ON FILE |
| MARC DUMAIS | ON FILE |
| MARC DURÓ FUSTER | ON FILE |
| MARC E BERKELAAR | ON FILE |
| MARC E CINEUS | ON FILE |
| MARC EATMON | ON FILE |
| MARC ECKO | ON FILE |
| MARC EDELMAN KOVEN | ON FILE |
| MARC ELLIS | ON FILE |
| MARC ELLUL SULLIVAN | ON FILE |
| MARC ELMO | ON FILE |
| MARC ELOIDIN | ON FILE |
| MARC EMILE | ON FILE |
| MARC ENGELMAN | ON FILE |
| MARC ESCHLER | ON FILE |
| MARC ESPOSITO | ON FILE |
| MARC ESSEFF | ON FILE |
| MARC ESTONILO | ON FILE |
| MARC ESTY | ON FILE |
| MARC F GUTIERREZ | ON FILE |
| MARC F SANCHEZ | ON FILE |
| MARC FALLON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARC FAY | ON FILE |
| MARC FERNANDEZ CASTELLA | ON FILE |
| MARC FERRADA BLASCO | ON FILE |
| MARC FERRAZ AGOSIN | ON FILE |
| MARC FERREIRA | ON FILE |
| MARC FIASSE | ON FILE |
| MARC FISH | ON FILE |
| MARC FLANIGAN | ON FILE |
| MARC FLORENT PROVERBIO | ON FILE |
| MARC FLORES | ON FILE |
| MARC FLYNN | ON FILE |
| MARC FOI | ON FILE |
| MARC FONTAINE | ON FILE |
| MARC FORN CAÑABATE | ON FILE |
| MARC FORTENBERRY | ON FILE |
| MARC FRADE | ON FILE |
| MARC FRANCOIS DELEZ | ON FILE |
| MARC FRANK NIELSEN | ON FILE |
| MARC FRANKEL | ON FILE |
| MARC FRANS DE RUIJTER | ON FILE |
| MARC FREDERICK SIMPAO | ON FILE |
| MARC FRENCKEN | ON FILE |
| MARC GAGNI | ON FILE |
| MARC GAINES | ON FILE |
| MARC GALLI | ON FILE |
| MARC GAN | ON FILE |
| MARC GANNON | ON FILE |
| MARC GARCIA | ON FILE |
| MARC GARCIA ESCODA | ON FILE |
| MARC GARRIGA | ON FILE |
| MARC GARRIGA CASTELLS | ON FILE |
| MARC GASCA | ON FILE |
| MARC GASSER | ON FILE |
| MARC GASTALDO | ON FILE |
| MARC GELABERT GUILLOT | ON FILE |
| MARC GELFO | ON FILE |
| MARC GÉLINAS | ON FILE |
| MARC GEORGE ROTHMAN | ON FILE |
| MARC GERMANY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC GHORAYEB | ON FILE |
| MARC GIBSON | ON FILE |
| MARC GILMOUR | ON FILE |
| MARC GIRARD GARCIA | ON FILE |
| MARC GITTO | ON FILE |
| MARC GOBLED | ON FILE |
| MARC GOCHUICO | ON FILE |
| MARC GOESCHEL | ON FILE |
| MARC GOLDMANN | ON FILE |
| MARC GONCALVES | ON FILE |
| MARC GONZALEZ | ON FILE |
| MARC GRANADOS | ON FILE |
| MARC GRANDMAISON | ON FILE |
| MARC GRANJA | ON FILE |
| MARC GREENER | ON FILE |
| MARC GREGORY | ON FILE |
| MARC GRIGNARD | ON FILE |
| Marc Grignard | marc.grignard.ww@gmail.com |
| MARC GROVE JR | ON FILE |
| MARC GUARDIA | ON FILE |
| MARC GUASCH GARCIA | ON FILE |
| MARC GUERBY AUGUSTIN | ON FILE |
| MARC GUINEA CASAS | ON FILE |
| MARC GURT DOT | ON FILE |
| MARC GUY VERZOTTI | ON FILE |
| MARC HAERKENS | ON FILE |
| MARC HAGENDIJK | ON FILE |
| MARC HALL DOOLITTLE | ON FILE |
| MARC HALLE | ON FILE |
| MARC HALLER | ON FILE |
| MARC HAMET | ON FILE |
| MARC HARDY | ON FILE |
| MARC HARPER | ON FILE |
| MARC HARTGERINK | ON FILE |
| MARC HASENOEHRL | ON FILE |
| MARC HAUSER | ON FILE |
| MARC HAYES | ON FILE |
| MARC HEITZ | ON FILE |
| MARC HELFRICH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARC HELLOCO | ON FILE |
| MARC HENRI CLAUDE XAVIER | ON FILE |
| MARC HENRICH | ON FILE |
| MARC HERMANS | ON FILE |
| MARC HERNANDEZ | ON FILE |
| MARC HEROUARD | ON FILE |
| MARC HEUGTEN | ON FILE |
| MARC HEUSEL | ON FILE |
| MARC HICKMAN | ON FILE |
| MARC HIL BONAOBRA | ON FILE |
| MARC HILDEBRAND | ON FILE |
| MARC HILTON | ON FILE |
| MARC HOF | ON FILE |
| MARC HOFMANN | ON FILE |
| MARC HOITINGA | ON FILE |
| MARC HOKKE | ON FILE |
| MARC HOLUBOW | ON FILE |
| MARC HORNE | ON FILE |
| MARC HOUTZAGER | ON FILE |
| MARC HOWARD COPILEVITZ | ON FILE |
| MARC HUEZ | ON FILE |
| MARC HUMM | ON FILE |
| MARC HUSTED | ON FILE |
| MARC INGRAM | ON FILE |
| MARC INNOCENZI | ON FILE |
| MARC IRWIN | ON FILE |
| MARC ISAACS | ON FILE |
| MARC ISMA | ON FILE |
| MARC JACOB BERBENICK | ON FILE |
| MARC JACQUAT | ON FILE |
| MARC JAMES NORDBLAD | ON FILE |
| MARC JASON IAFRATE | ON FILE |
| MARC JASON PANER | ON FILE |
| MARC JEAN-PHARUNS | ON FILE |
| MARC JEFFERSON MILLAN | ON FILE |
| MARC JIMENEZ | ON FILE |
| MARC JOBIDON | ON FILE |
| MARC JOBIDON | ON FILE |
| MARC JOHN VILLANUEVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC JOHNSON | ON FILE |
| MARC JOHNSON | ON FILE |
| MARC JOHNSON | ON FILE |
| MARC JOHNSON | ON FILE |
| MARC JON MOLINARO | ON FILE |
| MARC JONES | ON FILE |
| MARC JOOSTEN | ON FILE |
| MARC JORGENSEN | ON FILE |
| MARC JORION | ON FILE |
| MARC JOSEP DE GUZMAN | ON FILE |
| MARC JOSEPH RINEHART | ON FILE |
| MARC JOUAN DIAS ANGELO DE SOUZA | ON FILE |
| MARC JUNKER | ON FILE |
| MARC KASTRUP NIELSEN | ON FILE |
| MARC KAUL | ON FILE |
| Marc Kenji Tambara | hodlenterprise@gmail.com |
| MARC KENNEDY | ON FILE |
| MARC KERLAU | ON FILE |
| MARC KHALIFE | ON FILE |
| MARC KINGMA | ON FILE |
| MARC KITTO | ON FILE |
| MARC KLAUSEN | ON FILE |
| MARC KLEPPER | ON FILE |
| MARC KOCH | ON FILE |
| MARC KOREE | ON FILE |
| MARC KOUADIO | ON FILE |
| MARC KRAMER | ON FILE |
| MARC KRAMER JR | ON FILE |
| MARC KRISJANOUS | ON FILE |
| MARC KRISTOPHER AGAG | ON FILE |
| MARC KRÜGER | ON FILE |
| MARC KRYZ ANDRADA | ON FILE |
| MARC KÜHNE | ON FILE |
| MARC KÜHNE | ON FILE |
| MARC KUIJPERS | ON FILE |
| MARC LABRIE | ON FILE |
| MARC LACHAPELLE | ON FILE |
| MARC LADAS | ON FILE |
| Marc Ladas | mladas78@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC LADOUCEUR | ON FILE |
| MARC LAFLEUR | ON FILE |
| MARC LAING | ON FILE |
| MARC LAJOUS | ON FILE |
| MARC LAMASSA | ON FILE |
| MARC LAMONTAGNE | ON FILE |
| MARC LAMOUREUX | ON FILE |
| MARC LANGLEY | ON FILE |
| MARC LAPLAGNE | ON FILE |
| MARC LAPLANTE | ON FILE |
| MARC LASKY | ON FILE |
| MARC LASSITER | ON FILE |
| MARC LATTANZI | ON FILE |
| MARC LAVIOLETTE | ON FILE |
| MARC LE FOLL | ON FILE |
| MARC LEBLANC | ON FILE |
| MARC LEE | ON FILE |
| MARC LEE MILLER | ON FILE |
| MARC LEHNER | ON FILE |
| MARC LEK | ON FILE |
| MARC LENNON | ON FILE |
| MARC LENOBLE | ON FILE |
| MARC LENORMAND | ON FILE |
| MARC LEONARD | ON FILE |
| MARC LEONELLI | ON FILE |
| MARC LEREY | ON FILE |
| MARC LESSER | ON FILE |
| MARC LEUCHNER | ON FILE |
| MARC LICHTBLAU | ON FILE |
| MARC LIEBE | ON FILE |
| MARC LIM | ON FILE |
| MARC LINDNER | ON FILE |
| MARC LINDSTROM | ON FILE |
| MARC LITTLETON | ON FILE |
| MARC LIVINGSTON | ON FILE |
| MARC LLORENS ALONSO | ON FILE |
| MARC LOBATO PAGÈS | ON FILE |
| MARC LOCHMEIER | ON FILE |
| MARC LOOIJEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC LOPEZ | ON FILE |
| MARC LÓPEZ AVENTÍN | ON FILE |
| MARC LOPEZ MONTENEGRO | ON FILE |
| MARC LOUIS AYME PATRICK JACQUEMIN | ON FILE |
| MARC LOWE | ON FILE |
| MARC LOWTHER | ON FILE |
| MARC LUONG | ON FILE |
| MARC LUSCHER | ON FILE |
| MARC LUTHI | ON FILE |
| MARC MAALOUF | ON FILE |
| MARC MAARSE | ON FILE |
| MARC MACAISNE | ON FILE |
| MARC MACBAIN | ON FILE |
| MARC MACIAS | ON FILE |
| MARC MADSEN HARDER | ON FILE |
| MARC MAESTRA CUTURA | ON FILE |
| MARC MAHLKNECHT | ON FILE |
| Marc Mahlknecht | marc.mahlknecht@gmail.com |
| Marc Majewski | marcmajewski24@gmail.com |
| MARC MAKITU NI LUNGA | ON FILE |
| MARC MALAISE | ON FILE |
| MARC MALEK | ON FILE |
| MARC MALLOY | ON FILE |
| MARC MANCUSO | ON FILE |
| MARC MANGANELLI | ON FILE |
| MARC MARANAN | ON FILE |
| MARC MARASCO | ON FILE |
| MARC MARIN | ON FILE |
| MARC MARINS | ON FILE |
| MARC MARISSEN | ON FILE |
| MARC MARON | ON FILE |
| MARC MARRA | ON FILE |
| MARC MARSMAN | ON FILE |
| MARC MARTE | ON FILE |
| MARC MARTENS | ON FILE |
| MARC MARTIN | ON FILE |
| Marc Martin | marc.martin@c12group.com |
| MARC MARTINEZ | ON FILE |
| MARC MARTINEZ DOMENECH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC MARTRET REBOLLAR | ON FILE |
| MARC MASIP REMISA | ON FILE |
| MARC MASURE | ON FILE |
| MARC MATANOVIC | ON FILE |
| MARC MATTOX | ON FILE |
| MARC MAXWELL | ON FILE |
| MARC MAYO | ON FILE |
| MARC MAYOR | ON FILE |
| MARC MAZZUC | ON FILE |
| MARC MCARTHUR | ON FILE |
| MARC MCCARTHY | ON FILE |
| MARC MCCRUDDEN | ON FILE |
| MARC MCDONALD | ON FILE |
| MARC MCGOWAN | ON FILE |
| MARC MCKIRAHAN | ON FILE |
| MARC MCMANUS | ON FILE |
| MARC MEGAIDES | ON FILE |
| MARC MENDIS | ON FILE |
| MARC MENKEMELLER | ON FILE |
| MARC MENKOWITZ | ON FILE |
| MARC MERCHANT | ON FILE |
| MARC MESILE | ON FILE |
| MARC MESTYANEK | ON FILE |
| MARC MEUNIER | ON FILE |
| MARC MICHELOT | ON FILE |
| MARC MICHELS | ON FILE |
| MARC MICHIELS | ON FILE |
| MARC MILLAN | ON FILE |
| MARC MILLER | ON FILE |
| MARC MILLER | ON FILE |
| MARC MILLER | ON FILE |
| MARC MINAR | ON FILE |
| MARC MINER | ON FILE |
| MARC MISTOVICH | ON FILE |
| MARC MIURA | ON FILE |
| MARC MONDANGE | ON FILE |
| MARC MONROY | ON FILE |
| MARC MONTECILLO | ON FILE |
| MARC MONTSERRAT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC MORALES | ON FILE |
| MARC MORELLO | ON FILE |
| MARC MOREY | ON FILE |
| MARC MORGERA | ON FILE |
| MARC MORIN | ON FILE |
| MARC MORVAN | ON FILE |
| MARC MOTUZICK | ON FILE |
| MARC MOULD | ON FILE |
| MARC MOUNE | ON FILE |
| MARC MOURE | ON FILE |
| MARC MOURE JR. | ON FILE |
| MARC MOYNAN | ON FILE |
| Marc Mueller | marc.mueller1278@gmail.com |
| MARC MÜLLER | ON FILE |
| MARC MUMMERT | ON FILE |
| MARC MUSGER | ON FILE |
| MARC N HERMANN | ON FILE |
| MARC NÄCKLER | ON FILE |
| MARC NASH | ON FILE |
| MARC NATHAN | ON FILE |
| MARC NAUER | ON FILE |
| MARC NELSON | ON FILE |
| MARC NELSON CARDOSA | ON FILE |
| MARC NEWTON | ON FILE |
| MARC NGO | ON FILE |
| MARC NICHOLLS | ON FILE |
| MARC NICOLAS | ON FILE |
| MARC NOLLA ESCRICHE | ON FILE |
| MARC NORTON | ON FILE |
| MARC NULAND | ON FILE |
| MARC O. | ON FILE |
| MARC OBEN | ON FILE |
| MARC OJALVO | ON FILE |
| MARC OKRENT | ON FILE |
| MARC OLIVER TORRES | ON FILE |
| MARC OLIVIER CHAMPY | ON FILE |
| MARC OLSEN | ON FILE |
| MARC OMALLEY | ON FILE |
| MARC OR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC ORELLANA | ON FILE |
| MARC ORTEGA | ON FILE |
| MARC OUAKRAT | ON FILE |
| MARC OWEN RENTAP DINEAL GUMIS | ON FILE |
| MARC OWEN SUTTON | ON FILE |
| MARC OZGOLI | ON FILE |
| MARC PAJOUL | ON FILE |
| MARC PARADIS | ON FILE |
| MARC PATRICK MCKNIGHT | ON FILE |
| MARC PAUL HYDE | ON FILE |
| MARC PEEN | ON FILE |
| MARC PELLETIER | ON FILE |
| MARC PELOSI | ON FILE |
| MARC PEREZ TEJERO | ON FILE |
| MARC PESTON | ON FILE |
| MARC PETERSEN | ON FILE |
| MARC PETERSON | ON FILE |
| MARC PETERSON | ON FILE |
| MARC PHAM | ON FILE |
| MARC PHILIBERT | ON FILE |
| MARC PHILIP SIMPAO | ON FILE |
| MARC PHILLIP DAMIANO | ON FILE |
| MARC PIERRE-CANEL | ON FILE |
| MARC PIETROBON | ON FILE |
| MARC PILLEBOUT | ON FILE |
| MARC PILLON BRAIE | ON FILE |
| MARC PIRON | ON FILE |
| MARC PIZARRO  ANGELES | ON FILE |
| MARC PLANÈS | ON FILE |
| MARC PLANTE | ON FILE |
| MARC PODELL | ON FILE |
| MARC POLLOCK | ON FILE |
| MARC PONTELLO | ON FILE |
| MARC PORTA | ON FILE |
| MARC POSTHOUWER | ON FILE |
| MARC POU RECIO | ON FILE |
| MARC POULSEN | ON FILE |
| MARC POWERS JR | ON FILE |
| MARC PRESOTTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC PROVISSIERO | ON FILE |
| MARC PUNTI | ON FILE |
| MARC RAFIQ NIMS | ON FILE |
| MARC RAMELLA-GIGLIARDI | ON FILE |
| MARC RAMEY | ON FILE |
| MARC RANDALL | ON FILE |
| MARC RANDALL HODULICH | ON FILE |
| MARC RAPHAEL | ON FILE |
| MARC RAPICAULT | ON FILE |
| MARC RAVESTEIN | ON FILE |
| Marc Rayner | ON FILE |
| MARC RAYNER | ON FILE |
| MARC REINICKE | ON FILE |
| MARC RELEA ARCE | ON FILE |
| MARC RENDON | ON FILE |
| MARC REUTENAUER | ON FILE |
| MARC REYNOLDS | ON FILE |
| MARC RIBEIRO | ON FILE |
| MARC RIBITSCH | ON FILE |
| MARC RICHARD POST | ON FILE |
| MARC RICHTER | ON FILE |
| MARC RIEDMÜLLER | ON FILE |
| MARC RIEKE | ON FILE |
| MARC RIENAS | ON FILE |
| MARC RIGODANZO | ON FILE |
| MARC RINK | ON FILE |
| MARC ROBERT TIAMZON ALAMON | ON FILE |
| MARC ROBERTS | ON FILE |
| MARC ROBERTS | ON FILE |
| MARC ROBICHAUD | ON FILE |
| Marc Robichaud | mtn842@yahoo.com |
| MARC ROESSLI | ON FILE |
| MARC ROGER PERRON | ON FILE |
| MARC ROGIVUE | ON FILE |
| MARC ROMAN JUAN | ON FILE |
| MARC ROMEO SALVATORE | ON FILE |
| MARC RONDOT | ON FILE |
| MARC ROSAMILIA | ON FILE |
| MARC ROSE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC ROSENBERG | ON FILE |
| MARC ROSENBERG | ON FILE |
| MARC ROSS | ON FILE |
| MARC ROSSEL | ON FILE |
| MARC ROSSELL | ON FILE |
| MARC ROTTGER | ON FILE |
| MARC ROUBE | ON FILE |
| MARC ROUYER | ON FILE |
| MARC ROZENVELD | ON FILE |
| MARC RUBIA | ON FILE |
| MARC RUBIN | ON FILE |
| Marc Rubin | marcgrubin@gmail.com |
| MARC RUSSELL | ON FILE |
| MARC RYAN | ON FILE |
| MARC S KATCHEN | ON FILE |
| Marc S. Taylor | lukewarm@protonmail.com |
| MARC SABILIA | ON FILE |
| MARC SACHS | ON FILE |
| MARC SÁEZ | ON FILE |
| MARC SAILLANT | ON FILE |
| MARC SALANDANAN | ON FILE |
| MARC SALDANA | ON FILE |
| MARC SALESSES | ON FILE |
| MARC SALSAC | ON FILE |
| MARC SALVADOR | ON FILE |
| MARC SALZMANN | ON FILE |
| MARC SANCHEZ | ON FILE |
| MARC SANCHEZ | ON FILE |
| MARC SANCHO | ON FILE |
| MARC SAUVE | ON FILE |
| MARC SCARLETT | ON FILE |
| MARC SCARPULLA | ON FILE |
| MARC SCHECHTL | ON FILE |
| MARC SCHEFFERS | ON FILE |
| Marc Scheffers | mhscheff@hotmail.com |
| MARC SCHMERBÖCK | ON FILE |
| MARC SCHMUCKER | ON FILE |
| MARC SCHUMY | ON FILE |
| MARC SCHÜTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC SCHWARTZ | ON FILE |
| MARC SCHWARTZ PALLEJA | ON FILE |
| MARC SCHWARZ | ON FILE |
| MARC SCHWEIZER | ON FILE |
| MARC SEEGER | ON FILE |
| MARC SENASAC | ON FILE |
| MARC SENTANY | ON FILE |
| MARC SEPULVEDA | ON FILE |
| MARC SERRIEN | ON FILE |
| MARC SHACHTMAN | ON FILE |
| MARC SHANK | ON FILE |
| MARC SHARP | ON FILE |
| MARC SHAW | ON FILE |
| MARC SHEIE | ON FILE |
| MARC SHEPHERD | ON FILE |
| MARC SHIN | ON FILE |
| MARC SHIVELY | ON FILE |
| MARC SHOVLIN | ON FILE |
| MARC SHULMAN | ON FILE |
| MARC SICAMOIS | ON FILE |
| MARC SICOTTE | ON FILE |
| MARC SIEBENALER | ON FILE |
| MARC SIG | ON FILE |
| MARC SILVERSTEIN | ON FILE |
| MARC SINNOTT | ON FILE |
| MARC SMEETS | ON FILE |
| MARC SMITH | ON FILE |
| MARC SMULDERS | ON FILE |
| MARC SOLER | ON FILE |
| MARC SORBO | ON FILE |
| MARC SORDELET | ON FILE |
| MARC SOTTIAUX | ON FILE |
| MARC SPEAKES | ON FILE |
| MARC SR CRANCE | ON FILE |
| MARC ST PIERRE | ON FILE |
| Marc St Pierre | marcstpierre@afgift.com |
| MARC STAUCH | ON FILE |
| MARC STEFANUTO | ON FILE |
| MARC STEINER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC STEINER | ON FILE |
| MARC STEPHEN SCEPI | ON FILE |
| MARC STEPHENS | ON FILE |
| MARC STEVENS | ON FILE |
| MARC STEVENSON | ON FILE |
| MARC STIENNE | ON FILE |
| MARC STIENNE | ON FILE |
| MARC STORTI | ON FILE |
| MARC STOUDMANN | ON FILE |
| MARC STOVERS | ON FILE |
| MARC STRONG | ON FILE |
| MARC STRUEMPER | ON FILE |
| MARC SUTERA | ON FILE |
| MARC SWANN | ON FILE |
| MARC SZNAPSTAJLER | ON FILE |
| MARC TAEKEMA | ON FILE |
| MARC TAMARIT | ON FILE |
| MARC TAMBARA | ON FILE |
| MARC TAMBUTTE | ON FILE |
| Marc Taraz Steiner | ON FILE |
| MARC TASCHEREAU | ON FILE |
| MARC TAXMAN | ON FILE |
| MARC TAYLOR | ON FILE |
| Marc Taylor | lukewarm@protonmail.com |
| Marc Theiler | ON FILE |
| Marc Theiler | ON FILE |
| MARC THEILER | ON FILE |
| MARC THELOT | ON FILE |
| MARC THELUS-SEVERE | ON FILE |
| MARC THIBERT | ON FILE |
| MARC THIERRY | ON FILE |
| MARC THOMAS MATTHEWS JR | ON FILE |
| MARC TIMOTHE PIERRE | ON FILE |
| MARC TIMOTHY HUANG | ON FILE |
| MARC TINKER | ON FILE |
| MARC TINKER | ON FILE |
| Marc Tinker | marc.tinker@gmail.com |
| MARC TINNEY | ON FILE |
| MARC TONGLET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC TOURNEUR | ON FILE |
| MARC TRAN | ON FILE |
| MARC TRAYHAM | ON FILE |
| MARC TREVISANI | ON FILE |
| MARC TROELS-SMITH | ON FILE |
| MARC TSUYOSHI MIZUTA | ON FILE |
| Marc V Keiser | marc.keiser@gmail.com |
| MARC VALÈRE | ON FILE |
| MARC VALLEJO SANTACREU | ON FILE |
| MARC VAN BENTHUM | ON FILE |
| MARC VAN BENTHUM | ON FILE |
| MARC VAN BOMMEL | ON FILE |
| MARC VAN CAENEGEM | ON FILE |
| MARC VAN CUYCK | ON FILE |
| MARC VAN DEN BOOGAART | ON FILE |
| MARC VAN DER HOEK | ON FILE |
| MARC VAN DER HOEK | ON FILE |
| MARC VAN DER VELDEN | ON FILE |
| MARC VAN DIJK | ON FILE |
| Marc van Kampen | ON FILE |
| Marc van Kampen | ON FILE |
| MARC VAN KAMPEN | ON FILE |
| MARC VAN OPBERGEN | ON FILE |
| MARC VAN RYMENANT | ON FILE |
| MARC VASALE | ON FILE |
| MARC VÁZQUEZ | ON FILE |
| MARC VELDHUIS | ON FILE |
| MARC VELMIR | ON FILE |
| MARC VENEKAMP | ON FILE |
| MARC VERHAGEN | ON FILE |
| MARC VERRET | ON FILE |
| MARC VESECKY | ON FILE |
| MARC VICENTE | ON FILE |
| MARC VICTOR SUTHERLIN | ON FILE |
| MARC VILANOVA VILASERO | ON FILE |
| MARC VILLAFANE VALERO | ON FILE |
| MARC VILLALONGUE | ON FILE |
| MARC VIRDIS | ON FILE |
| MARC VITO KEISER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARC VOS | ON FILE |
| MARC WAKEFIELD | ON FILE |
| MARC WALLACE | ON FILE |
| MARC WALSH | ON FILE |
| MARC WARNE | ON FILE |
| MARC WATKINS | ON FILE |
| MARC WATSON | ON FILE |
| MARC WEAR | ON FILE |
| MARC WEBER | ON FILE |
| MARC WEBER | ON FILE |
| MARC WEHNER | ON FILE |
| MARC WEI | ON FILE |
| MARC WEIDMANN | ON FILE |
| MARC WEITZEN | ON FILE |
| MARC WELCH | ON FILE |
| MARC WELLS | ON FILE |
| MARC WENDLAND | ON FILE |
| Marc Wendland | marc@maomarc.com |
| MARC WEST | ON FILE |
| Marc Westerholt | ON FILE |
| MARC WHITE | ON FILE |
| MARC WIEBUSCH | ON FILE |
| MARC WILDER | ON FILE |
| MARC WILLEMS | ON FILE |
| MARC WILLIAMS | ON FILE |
| MARC WILLIAMSON | ON FILE |
| MARC WOOLLEY | ON FILE |
| MARC WYDRO | ON FILE |
| MARC WYNDHAM BASS | ON FILE |
| MARC YODER | ON FILE |
| MARC YOUNG | ON FILE |
| MARC ZELOV | ON FILE |
| MARC ZIMMERMANN | ON FILE |
| MARC ZOBRIST | ON FILE |
| MARC ZOLLINGER | ON FILE |
| MARC ZURBUCHEN | ON FILE |
| MARC ZYWCZUK | ON FILE |
| Marc, Fiasse | ON FILE |
| MARC.HENKEMAN HENKELMAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCA KRAANEN-FRANK | ON FILE |
| MARCAELIS SANDERS | ON FILE |
| MARCAL FERRI I LLOVERAS | ON FILE |
| MARÇAL SERRA MATEU | ON FILE |
| MARÇAL VERDEGUER | ON FILE |
| MARC-ALEXANDRE CHARETTE | ON FILE |
| MARC-ALEXANDRE ROGER | ON FILE |
| MARC-ANDRÉ BERNIER | ON FILE |
| MARC-ANDRE CHAGNON | ON FILE |
| MARC-ANDRÉ CROTEAU | ON FILE |
| MARC-ANDRE DESNOYERS | ON FILE |
| MARC-ANDRE DUFORT | ON FILE |
| MARC-ANDRÉ DUPONT | ON FILE |
| MARC-ANDRE GAUVIN | ON FILE |
| MARC-ANDRE GIBEAULT | ON FILE |
| MARC-ANDRE GRIMAUD | ON FILE |
| MARC-ANDRE GROULX | ON FILE |
| MARC-ANDRÉ LOISEAU | ON FILE |
| MARC-ANDRE MIOUSSE | ON FILE |
| MARC-ANDRÉ MORA FEIJOO | ON FILE |
| MARC-ANDRE NADEAU | ON FILE |
| MARC-ANDRE NADEAU | ON FILE |
| Marc-Andre Nadeau | mnadeau33@hotmail.com |
| Marc-Andre Neron | ON FILE |
| MARC-ANDRÉ NÉRON | ON FILE |
| MARC-ANDRÉ PELLETIER | ON FILE |
| MARC-ANDRÉ POULETTE | ON FILE |
| MARC-ANDRÉ POULIN | ON FILE |
| MARC-ANDRÉ PROULX | ON FILE |
| MARC-ANDRE RENE | ON FILE |
| MARC-ANDRE SAHATI | ON FILE |
| MARC-ANDRE TROTTIER-COUPAL | ON FILE |
| MARC-ANDRÉ VIAU | ON FILE |
| MARC-ANTOINE  JUANEDA | ON FILE |
| MARC-ANTOINE BOCK | ON FILE |
| MARC-ANTOINE FINCK | ON FILE |
| MARC-ANTOINE FLEURY | ON FILE |
| MARC-ANTOINE FONTENEAU | ON FILE |
| MARC-ANTOINE GAGNON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARC-ANTOINE GAGNON | ON FILE |
| MARC-ANTOINE GRAVEL | ON FILE |
| MARC-ANTOINE GRENIER | ON FILE |
| MARC-ANTOINE GUYOMARD-DEIMAT | ON FILE |
| MARC-ANTOINE HÉTU | ON FILE |
| MARC-ANTOINE LAVOIE | ON FILE |
| MARC-ANTOINE LECLERC | ON FILE |
| Marc-Antoine Legault Frenette | ON FILE |
| MARC-ANTOINE LEGAULT FRENETTE | ON FILE |
| MARC-ANTOINE MATROULE | ON FILE |
| MARC-ANTOINE MIOT | ON FILE |
| MARC-ANTOINE OURRADOUR | ON FILE |
| MARC-ANTOINE PIMPARÉ | ON FILE |
| MARC-ANTOINE PORCIN | ON FILE |
| MARC-ANTOINE RIVET | ON FILE |
| MARC-ANTOINE RONDEL | ON FILE |
| MARC-ANTOINE VANNIER | ON FILE |
| MARC-AURÈLE FEBO | ON FILE |
| MARCE CORVALAN | ON FILE |
| MARCE KINSTLE | ON FILE |
| MARCE MORICCI | ON FILE |
| MARCE YAZBIK | ON FILE |
| MARCEA STOIANA FLORIN LAURENTIU | ON FILE |
| MARCEAU DIAZ | ON FILE |
| MARCEAU RIEU | ON FILE |
| MARCEIL DAVIS | ON FILE |
| MARCEL BEESLAAR | ON FILE |
| MARCEL LUTZ | ON FILE |
| MARCEL PALADE | ON FILE |
| MARCEL SMIT | ON FILE |
| MARCEL ACHERMANN | ON FILE |
| MARCEL ADOLF GROLIMUND | ON FILE |
| MARCEL ADRIAN BURZA | ON FILE |
| MARCEL AERTSSEN | ON FILE |
| MARCEL AGRAZ CARMONA | ON FILE |
| MARCEL BAKKER | ON FILE |
| MARCEL BARBU | ON FILE |
| MARCEL BARRAZA | ON FILE |
| MARCEL BAUR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCEL BAYÀ | ON FILE |
| MARCEL BEITLER | ON FILE |
| MARCEL BENDER | ON FILE |
| MARCEL BENEDIK | ON FILE |
| MARCEL BESWICK | ON FILE |
| MARCEL BETSCHART | ON FILE |
| MARCEL BISSON | ON FILE |
| MARCEL BISSONNETTE | ON FILE |
| MARCEL BLENKERS | ON FILE |
| MARCEL BOEVE | ON FILE |
| MARCEL BOGUI LAVRY | ON FILE |
| MARCEL BOLLEBOOM | ON FILE |
| MARCEL BONNÉ | ON FILE |
| MARCEL BOOTSMAN | ON FILE |
| MARCEL BOSMAN | ON FILE |
| MARCEL BOUHUIJS | ON FILE |
| MARCEL BOUWMAN | ON FILE |
| MARCEL BRANDS | ON FILE |
| MARCEL BREWSTER | ON FILE |
| MARCEL CAMARGO | ON FILE |
| MARCEL CARRION RZENIECKI | ON FILE |
| MARCEL CASSIANO DOS SANTOS | ON FILE |
| MARCEL CHRISTIAN MAHLE | ON FILE |
| MARCEL COLLIER | ON FILE |
| MARCEL CRISTOFOLI | ON FILE |
| MARCEL CROTEAU | ON FILE |
| MARCEL CURCHIN | ON FILE |
| MARCEL DARVAS | ON FILE |
| MARCEL DE ARMAS | ON FILE |
| MARCEL DE BEER | ON FILE |
| MARCEL DE BIE | ON FILE |
| MARCEL DE NIET | ON FILE |
| MARCEL DECKER | ON FILE |
| MARCEL DELFINO | ON FILE |
| MARCEL DELPORT | ON FILE |
| MARCEL DESBIENS | ON FILE |
| MARCEL DROPPAN | ON FILE |
| MARCEL DUDEK | ON FILE |
| MARCEL ENGENHEIRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCEL F TEELING | ON FILE |
| MARCEL FISCHLI | ON FILE |
| MARCEL FLEISCH | ON FILE |
| MARCEL FLEISCHER | ON FILE |
| MARCEL FRANKO | ON FILE |
| MARCEL FRETZ | ON FILE |
| MARCEL FUENTES | ON FILE |
| MARCEL FÜHREN | ON FILE |
| MARCEL GABOR | ON FILE |
| MARCEL GALAN | ON FILE |
| MARCEL GARR | ON FILE |
| MARCEL GERHARDS | ON FILE |
| MARCEL GITARD | ON FILE |
| MARCEL GLATHE | ON FILE |
| MARCEL GONZALEZ VANCELLS | ON FILE |
| MARCEL GOOSSENS | ON FILE |
| MARCEL GRAF | ON FILE |
| Marcel Graf | marcel.graf@zuri.se |
| MARCEL GREIMEL | ON FILE |
| MARCEL HAESOK | ON FILE |
| MARCEL HAJDUK | ON FILE |
| MARCEL HALL | ON FILE |
| MARCEL HALL | ON FILE |
| MARCEL HAMPERL | ON FILE |
| MARCEL HANSEN | ON FILE |
| MARCEL HARLEY | ON FILE |
| MARCEL HARMANN | ON FILE |
| MARCEL HENDRICKX | ON FILE |
| MARCEL HENMAN | ON FILE |
| MARCEL HERNANDEZ | ON FILE |
| MARCEL HOLT | ON FILE |
| MARCEL HOWARD DA SILVA | ON FILE |
| MARCEL HUNTEMANN | ON FILE |
| MARCEL HURNI | ON FILE |
| MARCEL IACOCAGNI | ON FILE |
| MARCEL INDRA | ON FILE |
| MARCEL IZIDORO | ON FILE |
| MARCEL J F WESTHEIM | ON FILE |
| MARCEL JAMES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCEL JANSEN | ON FILE |
| MARCEL JEAN | ON FILE |
| MARCEL JENDRUCH | ON FILE |
| MARCEL JOEHNKE | ON FILE |
| MARCEL JOOSTEN | ON FILE |
| MARCEL JUNG | ON FILE |
| MARCEL KARRER | ON FILE |
| MARCEL KENTIN | ON FILE |
| MARCEL KLEIN | ON FILE |
| MARCEL KLOZIK | ON FILE |
| MARCEL KOPROWSKI | ON FILE |
| MARCEL KORT | ON FILE |
| MARCEL KRAIJO | ON FILE |
| MARCEL KRAIJO | ON FILE |
| MARCEL KREUZER | ON FILE |
| MARCEL KROEGMAN | ON FILE |
| MARCEL KRONI | ON FILE |
| MARCEL KROŠČEN | ON FILE |
| MARCEL KUIJSTEN | ON FILE |
| MARCEL KUNDERT | ON FILE |
| MARCEL KYSEL | ON FILE |
| Marcel Kysel | marcelkysel3659@gmail.com |
| MARCEL LAHAIJE | ON FILE |
| MARCEL LAMPE | ON FILE |
| MARCEL LANGEVOORT | ON FILE |
| MARCEL LASOTA | ON FILE |
| MARCEL LAVOIE | ON FILE |
| MARCEL LEHOCKY | ON FILE |
| MARCEL LENKE | ON FILE |
| Marcel Lenke | marcel.lenke@gmx.net |
| MARCEL LLOPIS | ON FILE |
| MARCEL LOESER | ON FILE |
| MARCEL M KRAUSE | ON FILE |
| MARCEL MANNSFELDT | ON FILE |
| MARCEL MARIO MIU | ON FILE |
| MARCEL MARTÍNEZ | ON FILE |
| MARCEL MATEJKA | ON FILE |
| MARCEL MAUS | ON FILE |
| MARCEL MCARTHUR | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCEL MEIER | ON FILE |
| MARCEL MEJIA | ON FILE |
| MARCEL MENCIA | ON FILE |
| MARCEL MENCÍA | ON FILE |
| MARCEL MENSCH | ON FILE |
| MARCEL MESCHENMOSER | ON FILE |
| MARCEL MICHEL | ON FILE |
| MARCEL MILEA | ON FILE |
| MARCEL MOLINA | ON FILE |
| MARCEL MOLINARI BOSIO | ON FILE |
| MARCEL MOORS | ON FILE |
| MARCEL MORENO | ON FILE |
| MARCEL MUCH | ON FILE |
| MARCEL MUMEL | ON FILE |
| MARCEL MURI | ON FILE |
| MARCEL NOVÁK | ON FILE |
| MARCEL OTÓN PÀMIES | ON FILE |
| MARCEL PEDREIRA | ON FILE |
| MARCEL PEREZ | ON FILE |
| MARCEL PETIT | ON FILE |
| MARCEL PHILIP ELLIS | ON FILE |
| MARCEL PIJL | ON FILE |
| MARCEL PIT | ON FILE |
| MARCEL PŁOSZCZYŃSKI | ON FILE |
| MARCEL POLÁŠEK | ON FILE |
| MARCEL POTT | ON FILE |
| MARCEL POULTORAK | ON FILE |
| MARCEL POUW | ON FILE |
| MARCEL PRIELOŽNÝ | ON FILE |
| MARCEL PRZYGODA | ON FILE |
| MARCEL RENAUD | ON FILE |
| MARCEL ŘEZNÍČEK | ON FILE |
| MARCEL RIEDMANN | ON FILE |
| MARCEL RINGLEVER | ON FILE |
| MARCEL RINO ROGIER ROBBERS | ON FILE |
| MARCEL ROBOTKA | ON FILE |
| MARCEL ROESCH | ON FILE |
| MARCEL ROGINA | ON FILE |
| MARCEL ROMASANTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCEL ROS | ON FILE |
| MARCEL ROSSEL | ON FILE |
| MARCEL RUSAKE | ON FILE |
| Marcel Sanchez | ON FILE |
| MARCEL SANCHEZ | ON FILE |
| Marcel Sanchez | marcel@globalchurch.me |
| MARCEL SCHAPER | ON FILE |
| MARCEL SCHLÜTER | ON FILE |
| MARCEL SCHMIDT | ON FILE |
| MARCEL SCHMIDT | ON FILE |
| MARCEL SCHURTENBERGER | ON FILE |
| MARCEL SCHUSTER | ON FILE |
| MARCEL SCHWARZ | ON FILE |
| MARCEL SEEGERS | ON FILE |
| MARCEL SERRANO | ON FILE |
| MARCEL SEUNNENGA | ON FILE |
| MARCEL SIEGRIST | ON FILE |
| MARCEL ŠÍPKA | ON FILE |
| Marcel Skejovic Joehnke | marcel.joehnke@gmail.com |
| MARCEL SOMMELING | ON FILE |
| MARCEL SOUSA | ON FILE |
| MARCEL SOUZA | ON FILE |
| MARCEL STAUB | ON FILE |
| MARCEL STEEGERS | ON FILE |
| MARCEL STEINE | ON FILE |
| MARCEL STEL | ON FILE |
| MARCEL STILLEKENS | ON FILE |
| MARCEL STILLEKENS | ON FILE |
| MARCEL STOJAK | ON FILE |
| Marcel Stoják | stojakmarcel@gmail.com |
| MARCEL SUTER | ON FILE |
| Marcel Suter | m.suter@pwp-sa.ch |
| MARCEL TANIS | ON FILE |
| MARCEL TESAŘÍK | ON FILE |
| MARCEL THIVIERGE | ON FILE |
| MARCEL TOET | ON FILE |
| MARCEL TOET | ON FILE |
| MARCEL TORNOW | ON FILE |
| MARCEL TREUR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCEL UHLMANN | ON FILE |
| MARCEL VAN DEN BOSCH | ON FILE |
| MARCEL VAN DER LINDEN | ON FILE |
| MARCEL VAN DER MEULEN | ON FILE |
| MARCEL VAN DUUREN | ON FILE |
| MARCEL VAN HOEVEN | ON FILE |
| MARCEL VAN OOSTEN | ON FILE |
| MARCEL VAN ZIJL | ON FILE |
| MARCEL VERBEEK | ON FILE |
| MARCEL VERWEIJ | ON FILE |
| MARCEL VICTOR BIGUE | ON FILE |
| MARCEL VIERVEIJZER | ON FILE |
| MARCEL VILÀ SECO | ON FILE |
| MARCEL VOELKI | ON FILE |
| MARCEL VOS | ON FILE |
| MARCEL VOSS | ON FILE |
| MARCEL WANROOIJ | ON FILE |
| MARCEL WEERSINK | ON FILE |
| MARCEL WEERTS | ON FILE |
| MARCEL WEIß | ON FILE |
| MARCEL WENGER | ON FILE |
| MARCEL WESTERHOFF | ON FILE |
| MARCEL WINNIG | ON FILE |
| MARCEL WITTIG | ON FILE |
| MARCEL WOLSKI | ON FILE |
| MARCEL WU | ON FILE |
| MARCEL YAMAMOTO | ON FILE |
| MARCEL YEO | ON FILE |
| MARCEL YEO | ON FILE |
| MARCEL ZIJDERHAND | ON FILE |
| MARCEL ZINGG | ON FILE |
| MARCELA  OBRYON | ON FILE |
| MARCELA  TROZO | ON FILE |
| MARCELA ARIZA | ON FILE |
| MARCELA BALDEBENITO | ON FILE |
| MARCELA BARREDA | ON FILE |
| MARCELA BEATRIZ RAFULS | ON FILE |
| MARCELA BISON | ON FILE |
| MARCELA BOMFIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARCELA BOULON | ON FILE |
| MARCELA BRICHETTI | ON FILE |
| MARCELA BUITRAGO | ON FILE |
| MARCELA CACERES | ON FILE |
| MARCELA CALCATERRA | ON FILE |
| MARCELA CORAL | ON FILE |
| MARCELA CRUZ | ON FILE |
| MARCELA DENISE MANSILLA | ON FILE |
| MARCELA DENISE SOLARI | ON FILE |
| MARCELA FERNANDA AGUIRRE | ON FILE |
| MARCELA FIDALGO | ON FILE |
| MARCELA FISCHER | ON FILE |
| MARCELA GALLEGO | ON FILE |
| MARCELA GAMEZ VALENCIA | ON FILE |
| MARCELA GAUNA | ON FILE |
| MARCELA GAŽIOVÁ | ON FILE |
| MARCELA GHEORGHE | ON FILE |
| MARCELA IGLESIAS | ON FILE |
| MARCELA JANEKOVA | ON FILE |
| MARCELA KARALOVÁ | ON FILE |
| MARCELA LAGARDE | ON FILE |
| MARCELA LAMPON | ON FILE |
| MARCELA LOPEZ NIGRO | ON FILE |
| MARCELA LUCÍA DE LA GARZA | ON FILE |
| MARCELA MANCILLA DE JORDAN | ON FILE |
| MARCELA MARIA  ARCINIEGAS CHAVES | ON FILE |
| MARCELA MARTÍNEZ | ON FILE |
| MARCELA MIYAZAWA | ON FILE |
| MARCELA MONDINO | ON FILE |
| MARCELA MORALES ROMERO | ON FILE |
| MARCELA MOYA | ON FILE |
| MARCELA NEGRILA | ON FILE |
| MARCELA NOLASCO DE AMORIM DALE | ON FILE |
| Marcela O'Bryon | truelovehealing@protonmail.com |
| MARCELA OLEA | ON FILE |
| MARCELA ORTIZ | ON FILE |
| MARCELA PAEZ | ON FILE |
| MARCELA PALACIOS | ON FILE |
| MARCELA PÁRRAGA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCELA PATTUSI | ON FILE |
| MARCELA PAZ BARROS MORALES | ON FILE |
| MARCELA PEPE | ON FILE |
| MARCELA PEREZ | ON FILE |
| MARCELA PEREZ JIMENEZ | ON FILE |
| MARCELA QUINTERO | ON FILE |
| MARCELA RAZIMA | ON FILE |
| MARCELA REALINI | ON FILE |
| MARCELA RIEGEL-FASTOW | ON FILE |
| MARCELA ROJAS | ON FILE |
| MARCELA ROLDAN | ON FILE |
| MARCELA RUFFATO | ON FILE |
| MARCELA SANTOS | ON FILE |
| MARCELA SANTOS | ON FILE |
| MARCELA SANTOS | ON FILE |
| MARCELA SARAIVA | ON FILE |
| MARCELA SARNO | ON FILE |
| MARCELA SLÁDKOVÁ | ON FILE |
| MARCELA SOKOLOVÁ | ON FILE |
| MARCELA SPEZZAPRIA | ON FILE |
| MARCELA ŠVRČINOVÁ | ON FILE |
| MARCELA TALAMANTE | ON FILE |
| MARCELA TEVEZ | ON FILE |
| MARCELA VEINLICHOVA | ON FILE |
| MARCELA VELÁSQUEZ LEMA | ON FILE |
| MARCELA VENCELIDESOVÁ | ON FILE |
| MARCELA VILLALPANDO | ON FILE |
| MARCELA VOLENTIEROVÁ | ON FILE |
| MARCELA ZOLTAN | ON FILE |
| MARCELANI HULSEBOS | ON FILE |
| MARCELIN BEAUFORT | ON FILE |
| MARCELINA LIBRAMENTO | ON FILE |
| MARCELINA MAJCHRZAK | ON FILE |
| MARCELINA MEYER | ON FILE |
| MARCELINO ÁLVAREZ FERNÁNDEZ | ON FILE |
| MARCELINO ANTÔNIO | ON FILE |
| MARCELINO CARTAGENA | ON FILE |
| MARCELINO CLASS | ON FILE |
| MARCELINO CORTEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCELINO ELLMAN | ON FILE |
| MARCELINO EMANUEL ORMENO | ON FILE |
| MARCELINO GALINDO | ON FILE |
| MARCELINO JR PALMA | ON FILE |
| MARCELINO MILLAN CUEN | ON FILE |
| MARCELINO ROMERO | ON FILE |
| MARCELINO STEIN | ON FILE |
| MARCELINO THOMAZ DA SILVA SANTOS | ON FILE |
| MARCELIUS SACADAT | ON FILE |
| MARCELL BITTERA | ON FILE |
| MARCELL BRADFORD | ON FILE |
| MARCELL CSOKAS | ON FILE |
| MARCELL D JR. GRESHAM | ON FILE |
| MARCELL GÁTI | ON FILE |
| MARCELL HANSON | ON FILE |
| MARCELL JACOB ESTRADA ZELEDON | ON FILE |
| MARCELL KŐMŰVES | ON FILE |
| MARCELL LEISZTER | ON FILE |
| MARCELL LELESZI | ON FILE |
| MARCELL MATUSEK | ON FILE |
| MARCELL PECHL | ON FILE |
| MARCELL PUZSAR | ON FILE |
| MARCELL SCHNEIDER | ON FILE |
| MARCELL VÖRÖS | ON FILE |
| MARCELLA ABBENANTE | ON FILE |
| MARCELLA ARAUJO | ON FILE |
| MARCELLA ARNETT | ON FILE |
| MARCELLA BONI | ON FILE |
| MARCELLA BONOMO | ON FILE |
| MARCELLA CAGE | ON FILE |
| MARCELLA CHEUNG | ON FILE |
| MARCELLA D'ALESSANDRO | ON FILE |
| MARCELLA DAMIATA | ON FILE |
| MARCELLA DANILOW | ON FILE |
| MARCELLA DE ALMEIDA | ON FILE |
| MARCELLA DE ALMEIDA | ON FILE |
| MARCELLA DE ALMEIDA | ON FILE |
| MARCELLA DE ALMEIDA | ON FILE |
| MARCELLA DE ALMEIDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCELLA DEMETRIOU | ON FILE |
| MARCELLA FEDERICONI | ON FILE |
| MARCELLA FIELDS | ON FILE |
| MARCELLA FRANSSEN | ON FILE |
| MARCELLA HOFF | ON FILE |
| MARCELLA JULIA THOMAS | ON FILE |
| MARCELLA KARPER | ON FILE |
| MARCELLA NICHOLS | ON FILE |
| MARCELLA RENDEROS | ON FILE |
| MARCELLA SCALI | ON FILE |
| MARCELLA VAN MAANEN | ON FILE |
| MARCELLE  NEL | ON FILE |
| MARCELLE VAN TONDER | ON FILE |
| MARCELLES BROWN | ON FILE |
| MARCELLIN GOUMONT | ON FILE |
| MARCELLINE  TINGUERI | ON FILE |
| MARCELLINE JUNOD | ON FILE |
| MARCELLINE NGUEKEU | ON FILE |
| MARCELLINE TINGUERI | ON FILE |
| MARCELLINO BONDIN | ON FILE |
| Marcellino Bondin | marcbondin93@gmail.com |
| Marcellino Bondin | marcellinobondin@gmail.com |
| MARCELLINO LAINE | ON FILE |
| MARCELLINO PORCELLO | ON FILE |
| MARCELLINO SHO | ON FILE |
| MARCELLINUS WEIJERS | ON FILE |
| Marcellis, Kelly | ON FILE |
| MARCELLO  FRIGO | ON FILE |
| MARCELLO  GIANNOLA | ON FILE |
| MARCELLO  MARIANI | ON FILE |
| MARCELLO  MOTTA | ON FILE |
| MARCELLO AMBROSIO | ON FILE |
| MARCELLO BARBARESE | ON FILE |
| MARCELLO BAVARO | ON FILE |
| MARCELLO BECCHI | ON FILE |
| MARCELLO BELLEI | ON FILE |
| MARCELLO BRIANZOLI | ON FILE |
| Marcello Cairo | marcello787@hotmail.com |
| MARCELLO CAIRO JR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCELLO CAIRO JR | ON FILE |
| MARCELLO CAMBIASI | ON FILE |
| MARCELLO CANTU | ON FILE |
| MARCELLO CASSINI | ON FILE |
| MARCELLO CAZZATO | ON FILE |
| MARCELLO COLORU | ON FILE |
| MARCELLO COLTURATO | ON FILE |
| MARCELLO COSSU | ON FILE |
| MARCELLO CRISPINO | ON FILE |
| MARCELLO DE CARLI | ON FILE |
| MARCELLO DE MARCO | ON FILE |
| MARCELLO DELL'ORTO | ON FILE |
| Marcello Di Perna | ON FILE |
| MARCELLO DI PERNA | ON FILE |
| MARCELLO FAGLIA | ON FILE |
| MARCELLO FALSO | ON FILE |
| MARCELLO FEBBRONI | ON FILE |
| MARCELLO FIRRINCIELI | ON FILE |
| MARCELLO FOGLI | ON FILE |
| MARCELLO FONDASI | ON FILE |
| MARCELLO GONÇALVES | ON FILE |
| MARCELLO JANSSEN | ON FILE |
| MARCELLO KATTAN | ON FILE |
| MARCELLO LA ROCCA | ON FILE |
| MARCELLO LANZA | ON FILE |
| MARCELLO LOPRIENO | ON FILE |
| MARCELLO MAZZONI | ON FILE |
| MARCELLO MENJIVAR | ON FILE |
| MARCELLO MONTI | ON FILE |
| MARCELLO MORACE | ON FILE |
| MARCELLO MOTTA | ON FILE |
| MARCELLO NATALE | ON FILE |
| MARCELLO PANELLI | ON FILE |
| MARCELLO RICCARDI | ON FILE |
| MARCELLO ROBERTO VIOLA | ON FILE |
| MARCELLO ROTTONDI | ON FILE |
| Marcello Rottondi | marcel79@gmail.com |
| MARCELLO ROVESTI | ON FILE |
| MARCELLO SALVATORE SOTTILE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCELLO STEFANINI | ON FILE |
| MARCELLO TAFUTO | ON FILE |
| MARCELLO TALLARIGO | ON FILE |
| MARCELLO TARRO | ON FILE |
| MARCELLO VALENZANO | ON FILE |
| MARCELLO VELOTTI | ON FILE |
| MARCELLO VERCESI | ON FILE |
| MARCELLO VERONA | ON FILE |
| MARCELLO VIOLA | ON FILE |
| MARCELLO ZERBINATI | ON FILE |
| MARCELLO ZONCA | ON FILE |
| MARCELLOUS LATREY JONES | ON FILE |
| MARCELLUS LAHAIJE | ON FILE |
| MARCELLUS MMADUNEME | ON FILE |
| MARCELLUS CHRISTOPHER JACKSON | ON FILE |
| MARCELLUS MANIER | ON FILE |
| MARCELLUS MARINUS MARIA ANTONIUS RILA | ON FILE |
| MARCELLUS MOSLEY II | ON FILE |
| MARCELLUS PELCHER | ON FILE |
| MARCELLUS SIMS | ON FILE |
| MARCELLUS TUIJP | ON FILE |
| MARCELLUS WIEBE | ON FILE |
| MARCELLUS WILLIAM MCCOY | ON FILE |
| MARCELLY JIMMY | ON FILE |
| MARCELO ARRIETA | ON FILE |
| MARCELO CASSINO | ON FILE |
| MARCELO CATARINO | ON FILE |
| MARCELO CORVALAN | ON FILE |
| MARCELO GARRAO | ON FILE |
| MARCELO GARZA | ON FILE |
| MARCELO GONZALEZ | ON FILE |
| MARCELO GURDIAN LACAYO | ON FILE |
| MARCELO LOURO | ON FILE |
| MARCELO ZEGARRA TEJADA | ON FILE |
| MARCELO ABE | ON FILE |
| MARCELO ACOSTA | ON FILE |
| MARCELO ACUAVOTTA | ON FILE |
| MARCELO ADRIAN CAMPAGNONI | ON FILE |
| MARCELO AGUILAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCELO AGUIRRE | ON FILE |
| MARCELO ALBRIEUX | ON FILE |
| MARCELO ALEJANDRO PORTA | ON FILE |
| MARCELO ALEJANDRO RAMIREZ | ON FILE |
| MARCELO ALFONSO MORAN | ON FILE |
| MARCELO ALVARENGA | ON FILE |
| MARCELO AMBROSIO | ON FILE |
| MARCELO ANDRADE | ON FILE |
| MARCELO APARICIO | ON FILE |
| MARCELO AQUINO | ON FILE |
| MARCELO ARANEDA | ON FILE |
| MARCELO ARIAS ALVAREZ | ON FILE |
| MARCELO ARRIETA | ON FILE |
| MARCELO AUGUSTO LOPES | ON FILE |
| MARCELO AVARIA | ON FILE |
| MARCELO BAACLINI | ON FILE |
| MARCELO BÁEZ | ON FILE |
| MARCELO BAHIA | ON FILE |
| MARCELO BARBOZA | ON FILE |
| MARCELO BARROS | ON FILE |
| MARCELO BEDUZZI | ON FILE |
| MARCELO BELLUZZO | ON FILE |
| MARCELO BERLIN | ON FILE |
| MARCELO BIANCHI | ON FILE |
| MARCELO BICUDO | ON FILE |
| MARCELO BOFF | ON FILE |
| MARCELO BOSIO | ON FILE |
| MARCELO BRITO | ON FILE |
| MARCELO BROUARD | ON FILE |
| MARCELO BRUNO TESTI | ON FILE |
| MARCELO BUENO CATARINA | ON FILE |
| MARCELO CABALLERO | ON FILE |
| MARCELO CACKO | ON FILE |
| MARCELO CAMPOS | ON FILE |
| MARCELO CAÑADA | ON FILE |
| MARCELO CANDA | ON FILE |
| MARCELO CARDOSO | ON FILE |
| MARCELO CARP | ON FILE |
| MARCELO CARRADORI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCELO CASSIET | ON FILE |
| MARCELO CASSIET | ON FILE |
| MARCELO CASTRO E SILVA | ON FILE |
| MARCELO CAVAZZOLI | ON FILE |
| MARCELO CELLO MAZULLO | ON FILE |
| MARCELO CHACON | ON FILE |
| MARCELO CHACON | ON FILE |
| MARCELO CHAIN | ON FILE |
| MARCELO CHARPENTIER | ON FILE |
| MARCELO CHERBA | ON FILE |
| MARCELO COELHO | ON FILE |
| MARCELO CORONEL | ON FILE |
| MARCELO COTRIM | ON FILE |
| MARCELO COUTO | ON FILE |
| MARCELO COWDRILL | ON FILE |
| MARCELO CUEVAS HUENCHUR | ON FILE |
| MARCELO D'ANDREA | ON FILE |
| MARCELO DANIEL CERDAN | ON FILE |
| MARCELO DANIEL TROITINO | ON FILE |
| MARCELO DE ALMEIDA SOCORRO | ON FILE |
| MARCELO DEMOLINER | ON FILE |
| MARCELO DIAZ LOPEZ | ON FILE |
| MARCELO EDUARDO CALSINA | ON FILE |
| MARCELO ERFJORD | ON FILE |
| MARCELO ERGAS | ON FILE |
| MARCELO ESQUIVEL | ON FILE |
| MARCELO EUGENE AVILA | ON FILE |
| MARCELO F BERNARDO | ON FILE |
| MARCELO FABIÁN BOGARIN | ON FILE |
| MARCELO FARAT MILANI | ON FILE |
| MARCELO FARIA | ON FILE |
| MARCELO FARIAS | ON FILE |
| MARCELO FERREIRA DE MORAES | ON FILE |
| MARCELO FRANCESE | ON FILE |
| MARCELO FREIRE | ON FILE |
| MARCELO FUJIMOTO | ON FILE |
| MARCELO GABRIEL  REINOSO | ON FILE |
| MARCELO GAIO GONZALEZ | ON FILE |
| MARCELO GALLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCELO GALLOTTA | ON FILE |
| Marcelo Gallotta | mpgallotta@yahoo.com |
| MARCELO GARAFFA | ON FILE |
| MARCELO GARCIA | ON FILE |
| MARCELO GARCIA | ON FILE |
| MARCELO GARCÍA | ON FILE |
| MARCELO GARCIA | ON FILE |
| MARCELO GARIBOTTO | ON FILE |
| MARCELO GARIBOTTO | ON FILE |
| MARCELO GARRO | ON FILE |
| MARCELO GARZA JIMENEZ | ON FILE |
| MARCELO GIANNICOLA | ON FILE |
| Marcelo Giannicola | chaval11@hotmail.com |
| MARCELO GODI | ON FILE |
| MARCELO GODOY | ON FILE |
| MARCELO GOMES | ON FILE |
| MARCELO GONZALEZ | ON FILE |
| MARCELO GONZÁLEZ | ON FILE |
| MARCELO GRANEROS | ON FILE |
| MARCELO GRASSI FRANCO MELGAÇO | ON FILE |
| Marcelo Grassi Franco Melgaço | mgfranco@gmail.com |
| MARCELO GUEVARA | ON FILE |
| MARCELO GUSTAVO BARRAGUE | ON FILE |
| MARCELO GUSTAVO FERENC | ON FILE |
| MARCELO HERAS | ON FILE |
| MARCELO HERRERA | ON FILE |
| MARCELO HERRERO | ON FILE |
| MARCELO HUNKA | ON FILE |
| MARCELO IPPOLITO | ON FILE |
| MARCELO IVONA | ON FILE |
| MARCELO JARMENDIA | ON FILE |
| MARCELO JAVIER RAMIREZ | ON FILE |
| MARCELO JIMENEZ RUIZ | ON FILE |
| MARCELO JORDAN | ON FILE |
| MARCELO JORGE HILD | ON FILE |
| MARCELO JOSÉ CASTELLO | ON FILE |
| MARCELO JR JULAO | ON FILE |
| MARCELO JUAN COSCOLLANO SANCHEZ | ON FILE |
| MARCELO JURY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCELO KACEROVSKY | ON FILE |
| MARCELO KOJIMA | ON FILE |
| MARCELO LEONARDI | ON FILE |
| MARCELO LIPNHARSKI | ON FILE |
| MARCELO LOMBARDO | ON FILE |
| MARCELO LOPES | ON FILE |
| MARCELO LOPEZ | ON FILE |
| MARCELO LOZADA | ON FILE |
| MARCELO LOZANO | ON FILE |
| MARCELO LOZOVEY | ON FILE |
| MARCELO LUCIANO MOSQUERA | ON FILE |
| MARCELO LUIZ | ON FILE |
| MARCELO LUNA | ON FILE |
| MARCELO MAIDUB | ON FILE |
| MARCELO MALUCHE | ON FILE |
| MARCELO MAMANÍ | ON FILE |
| MARCELO MAMMANA | ON FILE |
| MARCELO MARCEL CORDOVA | ON FILE |
| MARCELO MARCHESI | ON FILE |
| MARCELO MARKUS | ON FILE |
| MARCELO MAROTE RUBIO | ON FILE |
| Marcelo Marques Forni | mforni@amxlaw.com |
| MARCELO MASTROVINCENZO | ON FILE |
| MARCELO MELGACO | ON FILE |
| MARCELO MICHELANGELI | ON FILE |
| MARCELO MINGHETTI | ON FILE |
| MARCELO MIRANDA | ON FILE |
| MARCELO MISISCA | ON FILE |
| MARCELO MOLETTO | ON FILE |
| MARCELO MOLINA | ON FILE |
| MARCELO MONTEBELLI | ON FILE |
| MARCELO MONTES | ON FILE |
| MARCELO MORALES | ON FILE |
| MARCELO MORENO | ON FILE |
| MARCELO MUIANGA | ON FILE |
| MARCELO MURUA | ON FILE |
| MARCELO NAVARRETE | ON FILE |
| MARCELO NICOLAS JIMENEZ | ON FILE |
| MARCELO NOTORIO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCELO NÚÑEZ | ON FILE |
| MARCELO OKAZAWA | ON FILE |
| MARCELO OLIVAR | ON FILE |
| MARCELO OLIVEIRA | ON FILE |
| MARCELO OLIVEIRA | ON FILE |
| MARCELO OLIVEIRA | ON FILE |
| MARCELO OLIVERA | ON FILE |
| MARCELO OLIVO | ON FILE |
| MARCELO OPPEL | ON FILE |
| MARCELO OSORIO | ON FILE |
| MARCELO OTSUKI | ON FILE |
| MARCELO PABLO CASTRO | ON FILE |
| MARCELO PAPARELLA | ON FILE |
| MARCELO PARODI | ON FILE |
| MARCELO PAULO | ON FILE |
| MARCELO PELZER | ON FILE |
| MARCELO PERDIGÃO | ON FILE |
| MARCELO PEREIRA | ON FILE |
| MARCELO PEREZ | ON FILE |
| MARCELO PEREZ LARUMBE | ON FILE |
| MARCELO PINHEIRO | ON FILE |
| MARCELO POLETTO ANTONACCI | ON FILE |
| MARCELO POLICARDO | ON FILE |
| MARCELO POLVORIN | ON FILE |
| MARCELO PRESTI | ON FILE |
| MARCELO RABENBACH | ON FILE |
| MARCELO RAFAEL PISTOLA | ON FILE |
| MARCELO RAMIREZ | ON FILE |
| MARCELO RESTUCCIA | ON FILE |
| MARCELO REYNA | ON FILE |
| MARCELO RICCI | ON FILE |
| MARCELO RIOS | ON FILE |
| MARCELO RODRIGUEZ | ON FILE |
| MARCELO RODRIGUEZ | ON FILE |
| MARCELO RODRÍGUEZ | ON FILE |
| MARCELO ROJAS | ON FILE |
| MARCELO ROUSSELLE | ON FILE |
| MARCELO RUIZ DE OLANO | ON FILE |
| MARCELO SABELLA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCELO SALDARRIAGA | ON FILE |
| MARCELO SANCHEZ | ON FILE |
| MARCELO SANTOS | ON FILE |
| MARCELO SANTOS | ON FILE |
| MARCELO SARANDY | ON FILE |
| MARCELO SARDINA | ON FILE |
| MARCELO SCHIAVONE | ON FILE |
| MARCELO SCHVARTZ | ON FILE |
| MARCELO SILVA | ON FILE |
| MARCELO SILVA | ON FILE |
| MARCELO SILVA | ON FILE |
| MARCELO SIMONETTI | ON FILE |
| MARCELO SIQUEIRA MARREIRO RO | ON FILE |
| MARCELO SOUTO | ON FILE |
| MARCELO SUÁREZ | ON FILE |
| MARCELO TABORGA | ON FILE |
| MARCELO TELLEZ ANDERSON | ON FILE |
| MARCELO TENESACA | ON FILE |
| MARCELO TERRAZZINO | ON FILE |
| MARCELO TIBERIO | ON FILE |
| MARCELO TOLEDO | ON FILE |
| MARCELO TORNARI | ON FILE |
| MARCELO URQUIZA | ON FILE |
| MARCELO VALLE | ON FILE |
| MARCELO VANDEVENDES | ON FILE |
| MARCELO VEIZAGA | ON FILE |
| MARCELO VELOSO | ON FILE |
| MARCELO VENTURA | ON FILE |
| MARCELO VEZZANI | ON FILE |
| MARCELO VIA | ON FILE |
| MARCELO VIEIRA | ON FILE |
| MARCELO VILLEGAS | ON FILE |
| MARCELO WERNER | ON FILE |
| MARCELO WIELGANCZUK | ON FILE |
| MARCELUS CHIMAOGE | ON FILE |
| MARC-ETIENNE LAVOIE | ON FILE |
| MARC-ETIENNE PARADIS | ON FILE |
| MARCH PHUREE | ON FILE |
| MARCHAL HENDAWI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCHALEE CAROLDEAN ELLIS | ON FILE |
| MARCHALOT HERVÉ | ON FILE |
| MARCHANDT SIDNEY | ON FILE |
| MARCHEL GRIEP | ON FILE |
| MARCHELLE ALBERT | ON FILE |
| MARCHELLE MCAFEE | ON FILE |
| MARCHELLE MCNACK | ON FILE |
| MARCHELLO JOSEFSSON | ON FILE |
| MARC-HENRI JOIN-LAMBERT | ON FILE |
| MARC-HERLEY ANTOINE | ON FILE |
| Marchica, Andrew James | ON FILE |
| MARCHISIO LAURA | ON FILE |
| MARCHU MARTIARENA | ON FILE |
| MARCHUS HOLMES | ON FILE |
| MARCI HLAVCA | ON FILE |
| MARCI MARIE MANLEY | ON FILE |
| MARCI WOMACK | ON FILE |
| MARCIA FELIX LOPEZ | ON FILE |
| MARCIA ALEJANDRA LOZANO | ON FILE |
| MARCIA ALEXANDRA CAMPOS GAUDENCIO | ON FILE |
| MARCIA BARR | ON FILE |
| MARCIA BERTINA PERRY SMITH | ON FILE |
| MARCIA BRAIER | ON FILE |
| MARCIA CASTRO | ON FILE |
| MARCIA CRUZ | ON FILE |
| MARCIA DA SILVA | ON FILE |
| MARCIA DEARMOND | ON FILE |
| MARCIA DUNN | ON FILE |
| MARCIA EMBERG | ON FILE |
| MARCIA FERREIRA | ON FILE |
| MÁRCIA FERREIRA | ON FILE |
| MARCIA FLECK | ON FILE |
| MARCIA FOLLY KLAN | ON FILE |
| MARCIA GENRE BERT | ON FILE |
| MARCIA GOETSCH | ON FILE |
| MARCIA GRAY | ON FILE |
| MARCIA HELENA RUTTUL AGUIRRA | ON FILE |
| MARCIA LEHMAN | ON FILE |
| MÁRCIA LIMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCIA LIVINGSTON | ON FILE |
| MARCIA MARIE SNODGRASS | ON FILE |
| MÁRCIA PEREIRA | ON FILE |
| MARCIA RANSIJN | ON FILE |
| MARCIA REGINA DA CONCEICAO | ON FILE |
| MARCIA REGINA GOUVEIA RIBEIRO VITUZZO | ON FILE |
| MARCIA RIVERA | ON FILE |
| MARCIA RODRÍGUEZ | ON FILE |
| MÁRCIA SÁ | ON FILE |
| MARCIA SANCHEZ | ON FILE |
| MARCIA SAYLORS | ON FILE |
| MARCIA SHARON WALKER | ON FILE |
| MARCIA SIGRID CHAVEZ DIAZ | ON FILE |
| MARCIA SOLORZANO | ON FILE |
| MARCIA SONDEIJKER | ON FILE |
| MARCIA VILLABLANCA | ON FILE |
| MARCIA WEBSTER | ON FILE |
| MARCIA ZEEB | ON FILE |
| MARCIAL ANÍBAL CABRAL | ON FILE |
| MARCIAL CARRASQUERO | ON FILE |
| MARCIAL CUESTA NÁJERA | ON FILE |
| MARCIAL JIMENEZ HOYOS | ON FILE |
| MARCIAL QUIROZ | ON FILE |
| MARCIAL RENDON | ON FILE |
| MARCIAL SILVIA | ON FILE |
| MARCIAL TAVARES | ON FILE |
| MARCIANO ANTONACCI | ON FILE |
| MARCIANO FRANCISCO AGUILA III | ON FILE |
| MARCIANO MADIJOMOHAMAD | ON FILE |
| Marciano, Francesco | ON FILE |
| MARCIE BEARUP | ON FILE |
| MARCIE BREWER | ON FILE |
| MARCIE BURK | ON FILE |
| MARCIE ELLIS | ON FILE |
| MARCIE LANDRY | ON FILE |
| MARCIE PATMAN | ON FILE |
| MARCIE RICHARDS | ON FILE |
| MARCIL MARCIL | ON FILE |
| MARCIN BAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCIN  BATOR | ON FILE |
| MARCIN  BRONISZ | ON FILE |
| MARCIN  CHRZANOWSKI | ON FILE |
| Marcin  Czekalski | marcinczekalski.uk@gmail.com |
| MARCIN  DABKOWSKI | ON FILE |
| MARCIN  GÓRA | ON FILE |
| MARCIN  GRZYBEK | ON FILE |
| MARCIN  KRAWCZYK | ON FILE |
| MARCIN  KRONHARDT | ON FILE |
| MARCIN  MARUCHA | ON FILE |
| MARCIN  MAZUR | ON FILE |
| MARCIN  WESOLEK | ON FILE |
| MARCIN ADAMSKI | ON FILE |
| MARCIN AUGUSCIK | ON FILE |
| MARCIN BACHAR | ON FILE |
| MARCIN BĄK | ON FILE |
| MARCIN BANASZAK | ON FILE |
| MARCIN BANASZKIEWICZ | ON FILE |
| MARCIN BARCZAK | ON FILE |
| MARCIN BARNIAK | ON FILE |
| MARCIN BARTNIK | ON FILE |
| MARCIN BARTOSIK | ON FILE |
| MARCIN BATOR | ON FILE |
| MARCIN BFHVHG | ON FILE |
| MARCIN BIEGAJ | ON FILE |
| MARCIN BILECKI | ON FILE |
| MARCIN BIZINSKI | ON FILE |
| MARCIN BOCZULA | ON FILE |
| MARCIN BOGALA | ON FILE |
| MARCIN BOGDAL | ON FILE |
| MARCIN BONISLAWSKI | ON FILE |
| MARCIN BOROSZKO | ON FILE |
| MARCIN BORUCH | ON FILE |
| MARCIN BOZEK | ON FILE |
| MARCIN BOZETKA | ON FILE |
| MARCIN BRYS | ON FILE |
| MARCIN BRYSZ | ON FILE |
| MARCIN BRZESKI | ON FILE |
| MARCIN CABAJ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCIN CALKA | ON FILE |
| MARCIN CEBULA | ON FILE |
| MARCIN CHOCHOŃ | ON FILE |
| MARCIN CHOSCILOWICZ | ON FILE |
| MARCIN CHUDZIAN | ON FILE |
| MARCIN CHYCKI | ON FILE |
| MARCIN CICHOWICZ | ON FILE |
| MARCIN CIELEK | ON FILE |
| MARCIN CIESIELSKI | ON FILE |
| MARCIN CIEŚLAK | ON FILE |
| MARCIN CIEŚLAK | ON FILE |
| MARCIN CYBULSKI | ON FILE |
| MARCIN CYRANEK | ON FILE |
| MARCIN CZECH | ON FILE |
| MARCIN CZEKALSKI | ON FILE |
| Marcin Dabkowski | ON FILE |
| MARCIN DAWCEWICZ | ON FILE |
| MARCIN DAWID KAPUSNIAK | ON FILE |
| MARCIN DEBUDEJ | ON FILE |
| MARCIN DEMBINSKI | ON FILE |
| MARCIN DOBOSZ | ON FILE |
| MARCIN DOBROWOLSKI | ON FILE |
| MARCIN DOMANSKI | ON FILE |
| MARCIN DUBIELSKI | ON FILE |
| MARCIN DUDA | ON FILE |
| MARCIN DYNGOSZ | ON FILE |
| MARCIN DZIADOSZ | ON FILE |
| MARCIN DZIUROSZ | ON FILE |
| MARCIN FILIPEK | ON FILE |
| MARCIN FILIPIAK | ON FILE |
| MARCIN FISZER | ON FILE |
| MARCIN FLISEK | ON FILE |
| MARCIN FLOREK | ON FILE |
| MARCIN FURTAK | ON FILE |
| MARCIN GAJNY | ON FILE |
| MARCIN GARDAS | ON FILE |
| MARCIN GAWDA | ON FILE |
| MARCIN GLABIK | ON FILE |
| MARCIN GLUCHOWSKI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCIN GMYREK | ON FILE |
| MARCIN GOLA | ON FILE |
| MARCIN GOLA | ON FILE |
| MARCIN GONERA | ON FILE |
| MARCIN GORCZYNSKI | ON FILE |
| MARCIN GORECKI | ON FILE |
| MARCIN GRA | ON FILE |
| MARCIN GROSS | ON FILE |
| MARCIN GRYGO | ON FILE |
| MARCIN GRZEGORZ PATRZALEK | ON FILE |
| MARCIN HAJDUCZUK | ON FILE |
| MARCIN HENRYK MAGIERA | ON FILE |
| MARCIN HENSZEK | ON FILE |
| MARCIN HISZTIN | ON FILE |
| MARCIN INGLOT | ON FILE |
| MARCIN IWANIUK | ON FILE |
| MARCIN JAMROZ | ON FILE |
| MARCIN JANOTA | ON FILE |
| MARCIN JANUSIAK | ON FILE |
| MARCIN JANUSZ | ON FILE |
| MARCIN JAROSLAW JURKOWSKI | ON FILE |
| MARCIN JARUSZEWSKI | ON FILE |
| MARCIN JARZABEK | ON FILE |
| MARCIN JATA | ON FILE |
| MARCIN JEZEWSKI | ON FILE |
| MARCIN JEZEWSKI | ON FILE |
| MARCIN KABZIŃSKI | ON FILE |
| MARCIN KACZYNSKI | ON FILE |
| MARCIN KALINOWSKI | ON FILE |
| MARCIN KAŁKUCKI | ON FILE |
| MARCIN KAŁUŻA | ON FILE |
| MARCIN KAMIENIARZ | ON FILE |
| MARCIN KAMIŃSKI | ON FILE |
| MARCIN KAPUSCINSKI | ON FILE |
| MARCIN KARPALA | ON FILE |
| MARCIN KASIŃSKI | ON FILE |
| MARCIN KASPROLEWICZ | ON FILE |
| MARCIN KIERSZTYN | ON FILE |
| MARCIN KISIEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCIN KISIELEWICZ | ON FILE |
| MARCIN KLEINERT | ON FILE |
| MARCIN KLIMCZAK | ON FILE |
| MARCIN KLUK | ON FILE |
| MARCIN KLUWA | ON FILE |
| MARCIN KŁYK | ON FILE |
| MARCIN KOBIEROWSKI | ON FILE |
| MARCIN KOCIOŁEK | ON FILE |
| MARCIN KOLENCZUK | ON FILE |
| MARCIN KOLODZIEJ | ON FILE |
| MARCIN KOLODZIEJ | ON FILE |
| MARCIN KOLODZIEJCZYK | ON FILE |
| MARCIN KONIECZNY | ON FILE |
| MARCIN KOVÁCS | ON FILE |
| MARCIN KOZLOWSKI | ON FILE |
| MARCIN KRAWCZYK | ON FILE |
| MARCIN KRET | ON FILE |
| MARCIN KROL | ON FILE |
| MARCIN KRYSIAK | ON FILE |
| MARCIN KRZESIŃSKI | ON FILE |
| MARCIN KRZYSZTALA | ON FILE |
| MARCIN KRZYSZTOF KOZUCHOWSKI | ON FILE |
| MARCIN KRZYSZTOF KWIATKOWSKI | ON FILE |
| MARCIN KRZYSZTOF PORZUCEK | ON FILE |
| MARCIN KUBIAK | ON FILE |
| MARCIN KUBICKI | ON FILE |
| MARCIN KUBICKI | ON FILE |
| MARCIN KUBIK | ON FILE |
| MARCIN KUCHARSKI | ON FILE |
| MARCIN KUCHMACZ | ON FILE |
| MARCIN KULIKOWSKI | ON FILE |
| MARCIN KURCZABA | ON FILE |
| MARCIN KUREK | ON FILE |
| MARCIN KUREK | ON FILE |
| MARCIN KUSAK | ON FILE |
| MARCIN KUŹMIŃSKI | ON FILE |
| MARCIN LAI | ON FILE |
| MARCIN LASKOWSKI | ON FILE |
| MARCIN LES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCIN LESNAŁ | ON FILE |
| MARCIN LEWANDOWSKI | ON FILE |
| MARCIN LEWICKI | ON FILE |
| MARCIN LIEBICH | ON FILE |
| MARCIN LIGNOWSKI | ON FILE |
| Marcin Lignowski | mlignowski@gmail.com |
| MARCIN LIPA | ON FILE |
| MARCIN LIPSKI | ON FILE |
| MARCIN LISOK | ON FILE |
| MARCIN ŁOZA | ON FILE |
| MARCIN ŁUBA | ON FILE |
| MARCIN LUBOJEMSKI | ON FILE |
| MARCIN LUKASZ | ON FILE |
| MARCIN LUKASZ RAPA | ON FILE |
| MARCIN LUKASZ SOBIEN | ON FILE |
| MARCIN LUKASZEWSKI | ON FILE |
| MARCIN LYSAK | ON FILE |
| MARCIN MACHNIK | ON FILE |
| MARCIN MACIEJEWSKI | ON FILE |
| MARCIN MAGDALINSKI | ON FILE |
| MARCIN MAJEWSKI | ON FILE |
| MARCIN MAKAROWSKI | ON FILE |
| MARCIN MAKOWSKI | ON FILE |
| MARCIN MAKSYMIUK | ON FILE |
| MARCIN MAKUCH | ON FILE |
| MARCIN MALAS | ON FILE |
| MARCIN MALAWSKI | ON FILE |
| MARCIN MAŁEK | ON FILE |
| MARCIN MALICKI | ON FILE |
| MARCIN MALINOWSKI | ON FILE |
| MARCIN MALINOWSKI | ON FILE |
| MARCIN MAŁYS | ON FILE |
| MARCIN MARCHWIANY | ON FILE |
| MARCIN MARSZALEK | ON FILE |
| MARCIN MARSZAŁEK | ON FILE |
| MARCIN MARSZAŁEK | ON FILE |
| MARCIN MARSZAŁEK | ON FILE |
| MARCIN MATUSIAK | ON FILE |
| MARCIN MATYJA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCIN MAZUREK | ON FILE |
| MARCIN MAZURKIEWICZ | ON FILE |
| MARCIN MIAZGA | ON FILE |
| MARCIN MICHAL MIERZWA | ON FILE |
| MARCIN MICHALAK | ON FILE |
| MARCIN MICHAŁOWSKI | ON FILE |
| MARCIN MICHALSKI | ON FILE |
| MARCIN MICHALSKI | ON FILE |
| MARCIN MICYGALA | ON FILE |
| MARCIN MILER | ON FILE |
| MARCIN MILOCH | ON FILE |
| MARCIN MILOWSKI | ON FILE |
| MARCIN MIŚ | ON FILE |
| MARCIN MISZTAL | ON FILE |
| MARCIN MODRAK | ON FILE |
| MARCIN MOKRZYCKI | ON FILE |
| MARCIN MORGA | ON FILE |
| MARCIN MROZ | ON FILE |
| MARCIN MURA | ON FILE |
| MARCIN MUSZYNSKI | ON FILE |
| MARCIN N. | ON FILE |
| MARCIN NATUSIEWICZ | ON FILE |
| MARCIN NEUMANN | ON FILE |
| MARCIN NICPON | ON FILE |
| MARCIN NIEDZWIECKI | ON FILE |
| MARCIN NOWACKI | ON FILE |
| MARCIN NOWAK | ON FILE |
| MARCIN NOWAK | ON FILE |
| MARCIN NOWAK | ON FILE |
| MARCIN NOWAKOWSKI | ON FILE |
| MARCIN OKULCZYK | ON FILE |
| MARCIN OLBORSKI | ON FILE |
| MARCIN OLCHA | ON FILE |
| MARCIN OLEDZKI | ON FILE |
| MARCIN OLSZEWSKI | ON FILE |
| MARCIN ORSKI | ON FILE |
| MARCIN ORSZEWSKI | ON FILE |
| MARCIN P ZAREBCZAN | ON FILE |
| MARCIN PACZOS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCIN PADUCH | ON FILE |
| MARCIN PALYS | ON FILE |
| MARCIN PASNIKOWSKI | ON FILE |
| MARCIN PASTERNAK | ON FILE |
| Marcin Patrzalek | patrzalekcash@gmail.com |
| MARCIN PAWEL HAASE | ON FILE |
| MARCIN PEDRYC | ON FILE |
| MARCIN PELCZAR | ON FILE |
| MARCIN PENDOLSKI | ON FILE |
| MARCIN PILAT | ON FILE |
| MARCIN PIOTR TYPEL | ON FILE |
| MARCIN PIOTROWSKI | ON FILE |
| MARCIN PIWOSZ | ON FILE |
| MARCIN PLUTA | ON FILE |
| MARCIN POLACHOWSKI | ON FILE |
| MARCIN POLANSKI | ON FILE |
| MARCIN POLEWSKI | ON FILE |
| MARCIN POPEK | ON FILE |
| MARCIN POPIELARZ | ON FILE |
| MARCIN POPOWSKI | ON FILE |
| MARCIN PRACUCIK | ON FILE |
| MARCIN PRUSZKOWSKI | ON FILE |
| MARCIN PRZEPIÓRKA | ON FILE |
| MARCIN PSZCZEL | ON FILE |
| MARCIN PTASZYNSKI | ON FILE |
| MARCIN PUSTOLKA | ON FILE |
| MARCIN RAJSKI | ON FILE |
| MARCIN RANACHOWSKI | ON FILE |
| MARCIN RATAJCZAK | ON FILE |
| MARCIN ROGALA | ON FILE |
| MARCIN ROGALA | ON FILE |
| MARCIN ROSIAK | ON FILE |
| MARCIN ROTTER | ON FILE |
| MARCIN ROZYCKI | ON FILE |
| MARCIN RUMAN | ON FILE |
| MARCIN RYCHLOWSKI | ON FILE |
| MARCIN RYPINSKI | ON FILE |
| MARCIN RZETECKI | ON FILE |
| MARCIN RZEŹNIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCIN SAGAN | ON FILE |
| MARCIN SAMBORSKI | ON FILE |
| MARCIN SAMOLIK | ON FILE |
| MARCIN SEBASTIAN WLODARSKI | ON FILE |
| MARCIN SIDOROWICZ | ON FILE |
| MARCIN SIELEWICZ | ON FILE |
| MARCIN SIGIEL | ON FILE |
| MARCIN SKAŁBA | ON FILE |
| MARCIN SKOWROŃSKI | ON FILE |
| MARCIN SKRZYPCZAK | ON FILE |
| MARCIN SKWIERCZ | ON FILE |
| MARCIN SMENTEK | ON FILE |
| MARCIN SOKOŁOWSKI | ON FILE |
| MARCIN SOŁTYSIAK | ON FILE |
| MARCIN SPYCHAJ | ON FILE |
| MARCIN STANCZEWSKI | ON FILE |
| MARCIN STANIEC | ON FILE |
| MARCIN STAPOR | ON FILE |
| MARCIN STĘPNIAK | ON FILE |
| MARCIN STRYCZEK | ON FILE |
| MARCIN STRZELEC | ON FILE |
| MARCIN STYGAR | ON FILE |
| MARCIN STYŁA | ON FILE |
| MARCIN STYRCZULA | ON FILE |
| MARCIN SUSZCZYŃSKI | ON FILE |
| MARCIN SZAJDECKI | ON FILE |
| MARCIN SZAJKO | ON FILE |
| MARCIN SZCZEPANIK | ON FILE |
| MARCIN SZCZEPANSKI | ON FILE |
| MARCIN SZCZYRBA | ON FILE |
| MARCIN SZEREMETA | ON FILE |
| MARCIN SZEWCZYK | ON FILE |
| MARCIN SZNURA | ON FILE |
| MARCIN SZPAKOWSKI | ON FILE |
| Marcin Szpala | ON FILE |
| MARCIN SZTAFIJ | ON FILE |
| MARCIN SZTAJNER | ON FILE |
| MARCIN SZWARC | ON FILE |
| MARCIN SZYCHOWSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCIN SZYCHOWSKI | ON FILE |
| MARCIN SZYDELKO | ON FILE |
| MARCIN SZYDŁOWSKI | ON FILE |
| MARCIN SZYMAŃSKI | ON FILE |
| MARCIN SZYMCZAK | ON FILE |
| MARCIN TESZNAR | ON FILE |
| MARCIN TOMASZ PABICH | ON FILE |
| MARCIN TOMASZ PEDO | ON FILE |
| MARCIN TOMASZEWSKI | ON FILE |
| MARCIN TÓRZ | ON FILE |
| MARCIN TROSCIANCZUK | ON FILE |
| MARCIN TRZCIŃSKI | ON FILE |
| MARCIN TYRALA | ON FILE |
| MARCIN TYRALA | ON FILE |
| MARCIN WALKOWSKI | ON FILE |
| MARCIN WANIOWSKI | ON FILE |
| MARCIN WASCINSKI | ON FILE |
| MARCIN WASZAK | ON FILE |
| MARCIN WEINHOLD | ON FILE |
| MARCIN WEJDA | ON FILE |
| MARCIN WENTA | ON FILE |
| MARCIN WIATROWSKI | ON FILE |
| MARCIN WILCZAK | ON FILE |
| MARCIN WILCZYŃSKI | ON FILE |
| MARCIN WILK | ON FILE |
| MARCIN WISZNIEWSKI | ON FILE |
| MARCIN WITKOWSKI | ON FILE |
| MARCIN WLADYSLAW HUDY | ON FILE |
| MARCIN WLODARSKI | ON FILE |
| MARCIN WOJCIECHOWSKI | ON FILE |
| MARCIN WÓJCIK | ON FILE |
| MARCIN WÓJCIK | ON FILE |
| MARCIN WORWA | ON FILE |
| MARCIN WOZNICZKA | ON FILE |
| MARCIN WSZOŁA | ON FILE |
| MARCIN ZABŁOCKI | ON FILE |
| MARCIN ŻACZEK | ON FILE |
| MARCIN ZAJAC | ON FILE |
| MARCIN ZAWIEJSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCIN ZAWISZA | ON FILE |
| MARCIN ZIELEZNY | ON FILE |
| MARCIN ZIOBRO | ON FILE |
| MARCIN ŻUREK | ON FILE |
| MARCIN ŻYGADŁO | ON FILE |
| MÁRCIO  FERREIRA | ON FILE |
| MARCIO 1 CORVALAN | ON FILE |
| MARCIO ANDRE DO REGO PEREIRA | ON FILE |
| MARCIO AUGUSTO | ON FILE |
| MARCIO BARRETO SILVA | ON FILE |
| MARCIO BARROS | ON FILE |
| MÁRCIO BARROS | ON FILE |
| MARCIO BRAMBILLA | ON FILE |
| MARCIO BRAMBILLA | ON FILE |
| MARCIO CASTRO | ON FILE |
| MARCIO CHIARADIA | ON FILE |
| MARCIO CORBA | ON FILE |
| MARCIO COSTA SILVA | ON FILE |
| MARCIO CURVELO | ON FILE |
| MARCIO DE JESUS CORREA | ON FILE |
| MARCIO DE OLIVEIRA | ON FILE |
| MARCIO DOS SANTOS DUTRA | ON FILE |
| MARCIO ENCISO | ON FILE |
| MARCIO FELIPE | ON FILE |
| MÁRCIO FERNANDES | ON FILE |
| MARCIO FRANCISCO | ON FILE |
| MARCIO G C BRANCO | ON FILE |
| MARCIO GODINHO | ON FILE |
| MARCIO GONCALVES | ON FILE |
| MARCIO GUERREIRO | ON FILE |
| MÁRCIO HENRIQUE | ON FILE |
| MARCIO JUGUERO | ON FILE |
| MÁRCIO LEMOS | ON FILE |
| MARCIO LIMA | ON FILE |
| MÁRCIO LOPES | ON FILE |
| MARCIO PATACA | ON FILE |
| MARCIO PULIDO FRANCA JUNIOR | ON FILE |
| MÁRCIO RAMOS | ON FILE |
| Márcio Ramos | ptplayerpt@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARCIO RICARDO ALVES GADELHA DE ARAUJO | ON FILE |
| MARCIO ROBERTO DA SILVA | ON FILE |
| MARCIO ROBERTO DE SOUZA ALMEIDA | ON FILE |
| MARCIO SANTOS | ON FILE |
| Márcio Sfendrych Ramos | ON FILE |
| MARCIO SILVA | ON FILE |
| MARCIO SILVA | ON FILE |
| MÁRCIO SILVA | ON FILE |
| MÁRCIO SILVA | ON FILE |
| MÁRCIO SILVA | ON FILE |
| MARCIO SIMABUKURO | ON FILE |
| MARCIO SOARES PEREIRA | ON FILE |
| MÀRCIO SOUSA | ON FILE |
| MARCIO SOUZA | ON FILE |
| MARCIO SOUZA | ON FILE |
| MARCIS BORMANIS | ON FILE |
| MĀRCIS JUKUMSONS-JUKUMNIEKS | ON FILE |
| MARCIS VIBERGS | ON FILE |
| MARC-JULIEN LIE | ON FILE |
| MARCK CASTELLO ROIG | ON FILE |
| MARCKENCY CHERESTAL | ON FILE |
| MARCKENSON MONDELUS | ON FILE |
| MARCKIAN WOWK | ON FILE |
| MARCKNAL BENOIT | ON FILE |
| MARCO ANGELINI | ON FILE |
| MARCO ARMENDARIZ | ON FILE |
| MARCO ASARA | ON FILE |
| MARCO BAGLIONI | ON FILE |
| MARCO BATTAGLIA | ON FILE |
| MARCO BOCCONI | ON FILE |
| MARCO BRUSA | ON FILE |
| MARCO BRYNER | ON FILE |
| MARCO CANNATA | ON FILE |
| MARCO COLOMBINI | ON FILE |
| MARCO CORDOVA IPANAQUE | ON FILE |
| MARCO COTRIM | ON FILE |
| MARCO DAL CERO | ON FILE |
| MARCO DANUSSO | ON FILE |
| MARCO EIFLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO ESPER | ON FILE |
| MARCO FERRANTE | ON FILE |
| MARCO GALLARDO | ON FILE |
| MARCO GASTALDELLO | ON FILE |
| MARCO GATTI | ON FILE |
| MARCO GERBINO | ON FILE |
| MARCO GODINHO | ON FILE |
| MARCO JÄCKLE | ON FILE |
| MARCO LAREDO | ON FILE |
| MARCO LEE | ON FILE |
| MARCO LOW YEW LUNG | ON FILE |
| MARCO MACCAFERRI | ON FILE |
| MARCO MAZZUCATO | ON FILE |
| MARCO NEGRINI | ON FILE |
| MARCO PALMIZIO | ON FILE |
| MARCO PARACCA | ON FILE |
| MARCO PARADISI | ON FILE |
| MARCO PECCI | ON FILE |
| MARCO POLICH | ON FILE |
| MARCO PRATI | ON FILE |
| MARCO ROSATI | ON FILE |
| MARCO SANTOS | ON FILE |
| MARCO SICARI | ON FILE |
| MARCO SILVAS HIDALGO | ON FILE |
| MARCO SOTO | ON FILE |
| MARCO STEFANUTTI | ON FILE |
| MARCO STOPPA | ON FILE |
| MARCO VANOLI | ON FILE |
| MARCO VARGAS | ON FILE |
| MARCO VILLAR LANDA | ON FILE |
| MARCO VOLPATO | ON FILE |
| MARCO A OLIVAS OLAVE | ON FILE |
| MARCO ABATE | ON FILE |
| MARCO ABBATE | ON FILE |
| MARCO ACEVEDO | ON FILE |
| MARCO ADAMI | ON FILE |
| MARCO AFFATATO | ON FILE |
| MARCO AFRICANO | ON FILE |
| MARCO AGNOLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO AIELLO | ON FILE |
| MARCO ALBA | ON FILE |
| MARCO ALBANESE | ON FILE |
| MARCO ALBANO | ON FILE |
| MARCO ALBARELLO | ON FILE |
| MARCO ALBERTI | ON FILE |
| MARCO ALBERTIN | ON FILE |
| MARCO ALBERTO BIANCHI | ON FILE |
| MARCO ALEMAN | ON FILE |
| MARCO ALESSANDRO CASSUOLI | ON FILE |
| MARCO ALLETTO | ON FILE |
| MARCO ALLISI | ON FILE |
| MARCO ALTEA | ON FILE |
| MARCO ALTOBELLO | ON FILE |
| MARCO ALVAREZ-PATINO | ON FILE |
| MARCO ALVES | ON FILE |
| MARCO ALVICH | ON FILE |
| MARCO AMATO | ON FILE |
| MARCO AMBROSINI | ON FILE |
| MARCO ANDERSEN | ON FILE |
| MARCO ANDREA BOTERO | ON FILE |
| MARCO ANGELES | ON FILE |
| MARCO ANGELI | ON FILE |
| MARCO ANGELI | ON FILE |
| MARCO ANGELUCCI | ON FILE |
| MARCO ANNA | ON FILE |
| MARCO ANNICCHIARICO | ON FILE |
| MARCO ANNONI | ON FILE |
| MARCO ANTELMI | ON FILE |
| MARCO ANTINORI | ON FILE |
| MARCO ANTONIAZZI | ON FILE |
| MARCO ANTONINI | ON FILE |
| MARCO ANTONINI | ON FILE |
| MARCO ANTONIO | ON FILE |
| MARCO ANTONIO  LARA MOLINA | ON FILE |
| MARCO ANTONIO ACOSTA ORTIZ | ON FILE |
| MARCO ANTONIO BARAJAS HERNÁNDEZ | ON FILE |
| MARCO ANTONIO BARAJAS REYES | ON FILE |
| MARCO ANTONIO BERNAL CASASA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO ANTONIO BLANCO VASQUEZ | ON FILE |
| MARCO ANTONIO CARDENAS RIVERA | ON FILE |
| MARCO ANTONIO CASARANO | ON FILE |
| MARCO ANTONIO DA VEIGA VALBONTIM MADEIRA | ON FILE |
| MARCO ANTONIO FERREIRA | ON FILE |
| MARCO ANTONIO FRANCO DURAN | ON FILE |
| MARCO ANTONIO GUTIERREZ CASTRO | ON FILE |
| MARCO ANTONIO HUANCA GUEVARA | ON FILE |
| MARCO ANTONIO LEON ORTEGA | ON FILE |
| MARCO ANTONIO LOPEZ | ON FILE |
| MARCO ANTONIO MARTINEZ CAMACHO | ON FILE |
| MARCO ANTONIO MARTINEZ HUERTA | ON FILE |
| MARCO ANTONIO MARTINEZ RIVERA | ON FILE |
| MARCO ANTONIO MONTEIRO SILVA | ON FILE |
| MARCO ANTONIO NUNEZ | ON FILE |
| MARCO ANTONIO OLEA ROLDÁN | ON FILE |
| MARCO ANTONIO PEREZ MUNOZ | ON FILE |
| MARCO ANTONIO PIZANO GARCIA | ON FILE |
| Marco António Remiz Pereira Africano | remiz.servidor@gmail.com |
| MARCO ANTÔNIO RIBEIRO | ON FILE |
| MARCO ANTONIO RODRIGUEZ VIVAS | ON FILE |
| MARCO ANTONIO SOTO | ON FILE |
| MARCO ANTONIO V MONTOYA CARDENAS | ON FILE |
| MARCO ANTONIO VELA | ON FILE |
| MARCO ANTONIOLI | ON FILE |
| MARCO ANTUNES | ON FILE |
| MARCO ANTUNES | ON FILE |
| MARCO ANZI | ON FILE |
| MARCO ARAUJO | ON FILE |
| MARCO AROSIO | ON FILE |
| MARCO ARRIETA | ON FILE |
| MARCO ARTURO MEJIA | ON FILE |
| MARCO ASCIA | ON FILE |
| MARCO ASSENZA | ON FILE |
| MARCO AUGUSTO | ON FILE |
| MARCO AUGUSTO | ON FILE |
| MARCO AURELIO FORASIEPI | ON FILE |
| MARCO AURELIO IZIDRO MACHADO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO AURELIO SANTORI | ON FILE |
| MARCO AURELIO SOUZA BESSA | ON FILE |
| MARCO AURIEMMA | ON FILE |
| MARCO AUTERI | ON FILE |
| MARCO AUTINO | ON FILE |
| MARCO AVALLONE | ON FILE |
| MARCO AVALLONE | ON FILE |
| MARCO AVIGNI | ON FILE |
| MARCO AYALA | ON FILE |
| MARCO AZZARITO | ON FILE |
| MARCO BACCARIN | ON FILE |
| MARCO BAKKER | ON FILE |
| MARCO BAKKER | ON FILE |
| MARCO BAL | ON FILE |
| MARCO BAL | ON FILE |
| MARCO BALDINAZZO | ON FILE |
| MARCO BALDOCCHI KRIETE | ON FILE |
| MARCO BALDOVIN | ON FILE |
| MARCO BALMER | ON FILE |
| MARCO BANFI | ON FILE |
| MARCO BANUELOS | ON FILE |
| MARCO BAPTISTA | ON FILE |
| MARCO BARALDI | ON FILE |
| MARCO BARATELLA | ON FILE |
| MARCO BARATTA | ON FILE |
| MARCO BÁRBARA | ON FILE |
| MARCO BARBERINI | ON FILE |
| MARCO BARBERO | ON FILE |
| MARCO BARBERO | ON FILE |
| MARCO BARBIERI | ON FILE |
| MARCO BARBIERI | ON FILE |
| MARCO BARBOSA | ON FILE |
| MARCO BARDELLI | ON FILE |
| MARCO BAROLO | ON FILE |
| MARCO BARRETO | ON FILE |
| MARCO BARSOTTI | ON FILE |
| MARCO BARTALINI | ON FILE |
| MARCO BARTOLUCCI | ON FILE |
| MARCO BASILE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO BASTARDO | ON FILE |
| MARCO BASTIANELLI | ON FILE |
| MARCO BASTONERO | ON FILE |
| MARCO BATTAGLIA | ON FILE |
| MARCO BAVA | ON FILE |
| MARCO BAZZANI | ON FILE |
| MARCO BAZZOCCHI | ON FILE |
| MARCO BEATRICE | ON FILE |
| MARCO BEERLINGS | ON FILE |
| MARCO BEGHELLI | ON FILE |
| MARCO BELLENDA | ON FILE |
| MARCO BELLEZZA | ON FILE |
| MARCO BELLOCCHI | ON FILE |
| MARCO BELLUSCI | ON FILE |
| MARCO BENAVIDES | ON FILE |
| MARCO BENEDETTI | ON FILE |
| MARCO BENJAMIN FRANK | ON FILE |
| MARCO BERETTA | ON FILE |
| MARCO BERETTA | ON FILE |
| MARCO BERGAMO | ON FILE |
| MARCO BERICI | ON FILE |
| MARCO BERLOT | ON FILE |
| MARCO BERNO | ON FILE |
| MARCO BERTOLI | ON FILE |
| MARCO BERTOLUCCI | ON FILE |
| MARCO BESATE | ON FILE |
| MARCO BEVILACQUA | ON FILE |
| MARCO BIANCO | ON FILE |
| MARCO BIASI | ON FILE |
| MARCO BIFFI | ON FILE |
| MARCO BIGI | ON FILE |
| MARCO BIGOLIN | ON FILE |
| MARCO BINOTTO | ON FILE |
| MARCO BIONDO | ON FILE |
| MARCO BIRAGHI | ON FILE |
| MARCO BISOGNANI | ON FILE |
| MARCO BLANCO | ON FILE |
| MARCO BLINIO | ON FILE |
| MARCO BLUME | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO BOGNANNI | ON FILE |
| MARCO BOLANO | ON FILE |
| MARCO BONACCINI | ON FILE |
| MARCO BONELLI | ON FILE |
| MARCO BONIFAZI | ON FILE |
| MARCO BONILLA HOLLYMAN | ON FILE |
| MARCO BONOMI | ON FILE |
| MARCO BORDALLO | ON FILE |
| MARCO BORGATO | ON FILE |
| MARCO BORGHI | ON FILE |
| MARCO BORGONI | ON FILE |
| MARCO BOSISIO | ON FILE |
| MARCO BOSKERS | ON FILE |
| MARCO BOSSHARD | ON FILE |
| MARCO BOTELLO | ON FILE |
| MARCO BOTTEON | ON FILE |
| MARCO BOZZO | ON FILE |
| MARCO BOZZOLAN | ON FILE |
| MARCO BRANCHI | ON FILE |
| MARCO BRAUNSCHWEILER | ON FILE |
| MARCO BREGANZE | ON FILE |
| MARCO BRIGHENTI | ON FILE |
| MARCO BROEKHUIZEN | ON FILE |
| MARCO BRUHIN | ON FILE |
| MARCO BRUM | ON FILE |
| MARCO BRUNELLI | ON FILE |
| MARCO BRUNELLO | ON FILE |
| MARCO BRUNO | ON FILE |
| Marco Bruno | bruno.marco@protonmail.com |
| MARCO BRUNO BOZZI | ON FILE |
| MARCO BUCCI | ON FILE |
| MARCO BUCCIOL | ON FILE |
| MARCO BUCHENHORNER | ON FILE |
| MARCO BUENANO | ON FILE |
| MARCO BULGARELLI | ON FILE |
| MARCO CABRERA | ON FILE |
| MARCO CADDEO | ON FILE |
| MARCO CAEIRO | ON FILE |
| MARCO CALABRESE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO CALABRESE | ON FILE |
| MARCO CALBUCCI | ON FILE |
| MARCO CALDERARO | ON FILE |
| MARCO CALDERARO | ON FILE |
| MARCO CALDERARO | ON FILE |
| MARCO CALI | ON FILE |
| MARCO CALÌ | ON FILE |
| MARCO CALICCHIA | ON FILE |
| MARCO CAMBIAGHI | ON FILE |
| MARCO CAMILLETTI | ON FILE |
| MARCO CAMMÀ | ON FILE |
| MARCO CAMMARATA | ON FILE |
| MARCO CAMMISOTTO | ON FILE |
| MARCO CAMPAJOLA | ON FILE |
| MARCO CAMPANA | ON FILE |
| MARCO CAMPANA | ON FILE |
| MARCO CAMPINOTI | ON FILE |
| MARCO CAMPOS | ON FILE |
| MARCO CAMPOS MIRANDA | ON FILE |
| MARCO CAMUSO | ON FILE |
| MARCO CANALES NAVEDA | ON FILE |
| MARCO CANTARUTTI | ON FILE |
| MARCO CANTINI | ON FILE |
| MARCO CAPASSO | ON FILE |
| MARCO CAPELLE | ON FILE |
| MARCO CAPITAO | ON FILE |
| MARCO CAPRETTI | ON FILE |
| MARCO CAPUANO | ON FILE |
| MARCO CAPUANO | ON FILE |
| MARCO CARBALLO | ON FILE |
| MARCO CARBONE | ON FILE |
| MARCO CARCANGIU | ON FILE |
| MARCO CARDACI | ON FILE |
| MARCO CARIDDI | ON FILE |
| MARCO CARIELLO | ON FILE |
| MARCO CARIONI | ON FILE |
| MARCO CAROFIGLIO | ON FILE |
| MARCO CAROSELLA | ON FILE |
| MARCO CAROSSA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO CAROTTI | ON FILE |
| MARCO CARRASCO | ON FILE |
| MARCO CARUSO | ON FILE |
| MARCO CARUSO | ON FILE |
| MARCO CASADONT-DEL RIO | ON FILE |
| MARCO CASAS CORDERO | ON FILE |
| MARCO CASCARINO | ON FILE |
| MARCO CASE | ON FILE |
| MARCO CASQUINHA | ON FILE |
| MARCO CASSANELLI | ON FILE |
| MARCO CASSIANO | ON FILE |
| MARCO CASTAGNA | ON FILE |
| MARCO CASTELLINI | ON FILE |
| MARCO CASTIGLIONE | ON FILE |
| MARCO CASTRIOTTA | ON FILE |
| MARCO CASTRO | ON FILE |
| MARCO CATALANO | ON FILE |
| MARCO CATANI NIERI | ON FILE |
| MARCO CATERINI | ON FILE |
| MARCO CAVALLINI | ON FILE |
| MARCO CAVALLO | ON FILE |
| MARCO CBL | ON FILE |
| MARCO CBVENTIQUATTRO | ON FILE |
| MARCO CECCATO | ON FILE |
| MARCO CECERE | ON FILE |
| MARCO CELI | ON FILE |
| MARCO CELIO | ON FILE |
| MARCO CELLI | ON FILE |
| MARCO CELLUCCI | ON FILE |
| MARCO CENA | ON FILE |
| MARCO CEOLAN | ON FILE |
| MARCO CERA | ON FILE |
| MARCO CEREDA | ON FILE |
| MARCO CERISOLI | ON FILE |
| MARCO CERQUONI | ON FILE |
| MARCO CHENET | ON FILE |
| MARCO CHENG | ON FILE |
| MARCO CHEUNG | ON FILE |
| MARCO CHIANDOTTO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO CHIARELLA | ON FILE |
| MARCO CHIMENTI | ON FILE |
| MARCO CHIOSA | ON FILE |
| MARCO CHIRONI | ON FILE |
| MARCO CHONG | ON FILE |
| MARCO CIACCI | ON FILE |
| MARCO CIAMPOLI | ON FILE |
| MARCO CICCARELLI | ON FILE |
| MARCO CICOGNA | ON FILE |
| MARCO CIGNITTI GROSSI | ON FILE |
| MARCO CINELLI | ON FILE |
| MARCO CINGANOTTO | ON FILE |
| MARCO CINGOTTINI | ON FILE |
| MARCO CIOFFI | ON FILE |
| MARCO CIPRIANI | ON FILE |
| MARCO CIPRIANI | ON FILE |
| MARCO CIRILLO | ON FILE |
| MARCO CIRILLO | ON FILE |
| MARCO CIRONE | ON FILE |
| MARCO CITI | ON FILE |
| MARCO CIUCCI | ON FILE |
| MARCO CLEMENTE | ON FILE |
| MARCO CLERICI | ON FILE |
| MARCO CODA | ON FILE |
| MARCO COLACITO | ON FILE |
| MARCO COLETTI | ON FILE |
| MARCO COLLU | ON FILE |
| MARCO COLOMBINA | ON FILE |
| MARCO COLONNA | ON FILE |
| MARCO COMBETTO | ON FILE |
| MARCO COMBI | ON FILE |
| MARCO COMIZZOLI | ON FILE |
| MARCO CONTESSOTTO | ON FILE |
| MARCO CONTRERAS | ON FILE |
| MARCO COPPOLA LIBETTA | ON FILE |
| MARCO CORDINI | ON FILE |
| MARCO CORIANI | ON FILE |
| MARCO CORNAGGIA | ON FILE |
| MARCO CORNEJO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO CORREIA | ON FILE |
| MARCO CORREIA | ON FILE |
| MARCO CORSARO | ON FILE |
| MARCO COSTA | ON FILE |
| MARCO COSTA | ON FILE |
| MARCO COSTA | ON FILE |
| MARCO COSTANTINI | ON FILE |
| MARCO COSTARELLI | ON FILE |
| MARCO COVANI | ON FILE |
| MARCO COVOLO | ON FILE |
| MARCO COX | ON FILE |
| MARCO CREPALDI | ON FILE |
| MARCO CRITELLI | ON FILE |
| MARCO CROCCO | ON FILE |
| MARCO CROTTI | ON FILE |
| MARCO CRUZ | ON FILE |
| MARCO CULLITON | ON FILE |
| MARCO CULVER | ON FILE |
| MARCO CURIONI | ON FILE |
| MARCO CUTILLI | ON FILE |
| MARCO CUTOLLÈ | ON FILE |
| MARCO CUTRERA | ON FILE |
| MARCO DAANDELS | ON FILE |
| MARCO D'ADDIO | ON FILE |
| MARCO DAENEN | ON FILE |
| MARCO DAL BELLO | ON FILE |
| MARCO DAL BO' | ON FILE |
| MARCO DAL CIN | ON FILE |
| Marco Dal Cin | mdclondon@protonmail.com |
| MARCO DAL MOLIN | ON FILE |
| MARCO DAL PRETE | ON FILE |
| MARCO DALAI | ON FILE |
| MARCO DALCO | ON FILE |
| MARCO DALEO | ON FILE |
| MARCO DALFARO | ON FILE |
| MARCO DALLA VALLE | ON FILE |
| MARCO DAMONTE | ON FILE |
| MARCO DÁVILA | ON FILE |
| MARCO DE AMICIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO DE BRUYNE | ON FILE |
| MARCO DE CASTRO | ON FILE |
| MARCO DE CILLIA | ON FILE |
| MARCO DE CRESCENZO | ON FILE |
| MARCO DE DOMINICIS | ON FILE |
| MARCO DE GENNARO | ON FILE |
| MARCO DE HOOP | ON FILE |
| MARCO DE LA MORA MUÑOZ | ON FILE |
| MARCO DE LUCA | ON FILE |
| MARCO DE LUCENTIIS | ON FILE |
| MARCO DE NARDI | ON FILE |
| MARCO DE RUGGIERO | ON FILE |
| MARCO DE SANTIS | ON FILE |
| MARCO DE SIMONE | ON FILE |
| MARCO DE STASIO | ON FILE |
| MARCO DE STEFANI | ON FILE |
| MARCO DE TOMMASO | ON FILE |
| MARCO DEFREITAS | ON FILE |
| MARCO DEL BARBA | ON FILE |
| MARCO DEL FRATE | ON FILE |
| MARCO DELLANNA | ON FILE |
| MARCO DELL'AVERSANA | ON FILE |
| MARCO DELL'OLIO | ON FILE |
| MARCO DELL'ORCO | ON FILE |
| MARCO DELL'ORTO | ON FILE |
| MARCO DELLOVO | ON FILE |
| MARCO DELSALTO | ON FILE |
| MARCO DEMARIA | ON FILE |
| MARCO DEMPER | ON FILE |
| MARCO DENISSEN | ON FILE |
| MARCO DENTI | ON FILE |
| MARCO DI BATTISTA | ON FILE |
| MARCO DI CANDIA | ON FILE |
| MARCO DI DOMENICO | ON FILE |
| MARCO DI DOMENICO | ON FILE |
| MARCO DI FABIO | ON FILE |
| MARCO DI GIALLEONARDO | ON FILE |
| MARCO DI GIULIOMARIA | ON FILE |
| MARCO DI GIUSEPPE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO DI LORENZO | ON FILE |
| MARCO DI MAIO | ON FILE |
| MARCO DI MARI | ON FILE |
| MARCO DI MARINO | ON FILE |
| MARCO DI MATTEO | ON FILE |
| MARCO DI NARDO | ON FILE |
| MARCO DI NATALE | ON FILE |
| MARCO DI NOLA | ON FILE |
| MARCO DI NUZZO | ON FILE |
| MARCO DI TOMASO | ON FILE |
| MARCO DIAZ | ON FILE |
| MARCO D'IGNAZIO | ON FILE |
| MARCO DISCUA | ON FILE |
| MARCO DISPENZA | ON FILE |
| MARCO DITTRICH | ON FILE |
| MARCO DIVICCARO | ON FILE |
| MARCO DOERING | ON FILE |
| MARCO DOMENICI | ON FILE |
| MARCO DOMINGUES | ON FILE |
| MARCO DOMINIC MALTESE | ON FILE |
| MARCO DONATI | ON FILE |
| MARCO DONKERS | ON FILE |
| MARCO DONNO | ON FILE |
| MARCO DORIA | ON FILE |
| MARCO DÖSSEGGER | ON FILE |
| MARCO DOTTA | ON FILE |
| MARCO DOTTOR | ON FILE |
| MARCO DOUWE DE VRIES | ON FILE |
| Marco Drago | ON FILE |
| MARCO DRIEHUIZEN | ON FILE |
| MARCO DROST | ON FILE |
| MARCO DYBDAHL | ON FILE |
| MARCO EBERDORFER | ON FILE |
| MARCO EBERT | ON FILE |
| MARCO EGIDI | ON FILE |
| MARCO EINAUDI | ON FILE |
| MARCO ELEFANTI | ON FILE |
| MARCO ELIAS HEBESBERGER | ON FILE |
| MARCO ELLENA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO EMANUELE SORBO | ON FILE |
| MARCO ESCALERA | ON FILE |
| MARCO ESCOBEDO | ON FILE |
| MARCO ESPINOZA GALVEZ | ON FILE |
| MARCO ESSERS | ON FILE |
| MARCO ESTRELLA VACA | ON FILE |
| MARCO FAASSE | ON FILE |
| MARCO FABIAN FEIJOO MALHABER | ON FILE |
| MARCO FACHIN | ON FILE |
| MARCO FAIDUTTI | ON FILE |
| MARCO FAJARDO | ON FILE |
| MARCO FALCO | ON FILE |
| MARCO FALLERI | ON FILE |
| MARCO FANTINATO | ON FILE |
| MARCO FANTONI | ON FILE |
| MARCO FANTUZZI | ON FILE |
| MARCO FANUNTZA | ON FILE |
| MARCO FARRUĠIA | ON FILE |
| MARCO FATIBENE | ON FILE |
| MARCO FAYON | ON FILE |
| MARCO FEBO | ON FILE |
| MARCO FEDERICI | ON FILE |
| MARCO FEINDLER | ON FILE |
| MARCO FERNANDEZ | ON FILE |
| MARCO FERRANDI | ON FILE |
| MARCO FERRANTE | ON FILE |
| MARCO FERRARA | ON FILE |
| MARCO FERRARI | ON FILE |
| MARCO FERRARI | ON FILE |
| MARCO FERRARIS | ON FILE |
| MARCO FERRARONI | ON FILE |
| MARCO FERREIRA | ON FILE |
| MARCO FERREIRA | ON FILE |
| MARCO FERRISI | ON FILE |
| MARCO FERRO | ON FILE |
| MARCO FESTA | ON FILE |
| MARCO FIDANI | ON FILE |
| MARCO FIEREDER | ON FILE |
| MARCO FILETI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO FILIPPETTI | ON FILE |
| MARCO FLAGELLO | ON FILE |
| MARCO FLORES | ON FILE |
| MARCO FLOREZ | ON FILE |
| MARCO FLORIT MONTEBAN | ON FILE |
| MARCO FOGNINI | ON FILE |
| MARCO FOGNINI | ON FILE |
| MARCO FONSECA | ON FILE |
| MARCO FONTANA | ON FILE |
| MARCO FONTANA | ON FILE |
| MARCO FONTANELLA | ON FILE |
| MARCO FONTE | ON FILE |
| MARCO FORCONI | ON FILE |
| MARCO FORCUTI | ON FILE |
| MARCO FORGIONE | ON FILE |
| MARCO FORLANI | ON FILE |
| MARCO FORMIGLIA | ON FILE |
| MARCO FORTUNA | ON FILE |
| MARCO FOTI | ON FILE |
| MARCO FOX | ON FILE |
| MARCO FRANCAVIGLIA | ON FILE |
| MARCO FRASCIONE | ON FILE |
| MARCO FRATAZZI | ON FILE |
| MARCO FRATICELLI | ON FILE |
| MARCO FRATTURA | ON FILE |
| MARCO FRAU | ON FILE |
| MARCO FREYRE | ON FILE |
| MARCO FRIAS | ON FILE |
| MARCO FRIGNANI | ON FILE |
| MARCO FUCHS | ON FILE |
| MARCO FUMAGALLI | ON FILE |
| MARCO FUMAGALLI | ON FILE |
| MARCO FUMAGALLI | ON FILE |
| MARCO FURLAN | ON FILE |
| MARCO FÜRPASS | ON FILE |
| MARCO FUSCALDO | ON FILE |
| MARCO FUSCO | ON FILE |
| MARCO GABAN | ON FILE |
| MARCO GABANELLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO GABELLI | ON FILE |
| MARCO GABRIELLI | ON FILE |
| MARCO GAGLIARDI | ON FILE |
| MARCO GAIOTTI | ON FILE |
| MARCO GALBUSERA | ON FILE |
| MARCO GALEA | ON FILE |
| MARCO GALEANA | ON FILE |
| MARCO GALLEGOS | ON FILE |
| MARCO GALLI | ON FILE |
| MARCO GALLI | ON FILE |
| MARCO GAMBASSI | ON FILE |
| MARCO GARCÊS | ON FILE |
| MARCO GARCIA | ON FILE |
| MARCO GARCIA | ON FILE |
| MARCO GARCIA | ON FILE |
| MARCO GARDINALI | ON FILE |
| MARCO GARRO | ON FILE |
| MARCO GARZIA | ON FILE |
| MARCO GAZZINO | ON FILE |
| MARCO GENTILE | ON FILE |
| MARCO GENTILI | ON FILE |
| MARCO GEORGE | ON FILE |
| MARCO GERARDI | ON FILE |
| MARCO GERMANI | ON FILE |
| MARCO GHISELLI | ON FILE |
| MARCO GHISLENI | ON FILE |
| MARCO GIACINTI | ON FILE |
| MARCO GIACOMELLI | ON FILE |
| MARCO GIACOMELLI | ON FILE |
| MARCO GIACOMETTI | ON FILE |
| MARCO GIACOMOZZI | ON FILE |
| MARCO GIAMBERSI | ON FILE |
| MARCO GIANGREGORIO | ON FILE |
| MARCO GIANNÌ | ON FILE |
| MARCO GIELEN | ON FILE |
| MARCO GILLI | ON FILE |
| MARCO GIOBBI | ON FILE |
| MARCO GIOIA | ON FILE |
| MARCO GIORDANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO GIORDANO | ON FILE |
| MARCO GIOSTRA | ON FILE |
| MARCO GIRARDI | ON FILE |
| MARCO GIRONDA | ON FILE |
| MARCO GIUGNI | ON FILE |
| MARCO GIULIANI | ON FILE |
| MARCO GIUSEPPE NASUTO | ON FILE |
| MARCO GIUSTINI | ON FILE |
| MARCO GLOAZZO | ON FILE |
| MARCO GNAZZO | ON FILE |
| MARCO GODINHO | ON FILE |
| MARCO GOMES | ON FILE |
| MARCO GOMES | ON FILE |
| MARCO GOMES | ON FILE |
| MARCO GOMES | ON FILE |
| MARCO GONZALEZ | ON FILE |
| MARCO GONZALEZ GONZALEZ | ON FILE |
| MARCO GOYETTE | ON FILE |
| MARCO GRACA | ON FILE |
| MARCO GRAM | ON FILE |
| MARCO GRANDI | ON FILE |
| MARCO GRANDOLFO | ON FILE |
| MARCO GRANI | ON FILE |
| MARCO GRECUCCI | ON FILE |
| MARCO GRIX | ON FILE |
| Marco Grix | marco.grix@gmail.com |
| MARCO GRONDONA | ON FILE |
| MARCO GROPPO | ON FILE |
| MARCO GROSSO | ON FILE |
| MARCO GROTENHUIS | ON FILE |
| MARCO GUADAGNINI | ON FILE |
| MARCO GUADAGNUOLO | ON FILE |
| MARCO GUALENI | ON FILE |
| MARCO GUARDINI | ON FILE |
| MARCO GUERCI | ON FILE |
| MARCO GUERRERO | ON FILE |
| MARCO GUERRERO | ON FILE |
| MARCO GUERRINI | ON FILE |
| MARCO GUERRITORE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO GUETTLER | ON FILE |
| MARCO GUEVARA FLORES | ON FILE |
| MARCO GUGLIELMO | ON FILE |
| MARCO GUIBERT | ON FILE |
| MARCO GUIDAZZI | ON FILE |
| MARCO GUIDI | ON FILE |
| MARCO GUILLEN | ON FILE |
| MARCO GUSSAGO | ON FILE |
| MARCO GUTIERREZ | ON FILE |
| MARCO H | ON FILE |
| MARCO HAAK | ON FILE |
| MARCO HABER | ON FILE |
| MARCO HÄFNER | ON FILE |
| MARCO HANKEL | ON FILE |
| MARCO HEES | ON FILE |
| MARCO HEISELER | ON FILE |
| MARCO HEISS | ON FILE |
| MARCO HEMKEN | ON FILE |
| MARCO HENKEN | ON FILE |
| MARCO HENRIQUE ZANQUETA | ON FILE |
| MARCO HEREDIA | ON FILE |
| MARCO HERNANDEZ | ON FILE |
| MARCO HERNANDEZ | ON FILE |
| MARCO HERNÁNDEZ RUIZ | ON FILE |
| MARCO HERRARTE | ON FILE |
| MARCO HERRERA | ON FILE |
| MARCO HEUSCHER | ON FILE |
| MARCO HOBE | ON FILE |
| MARCO HOFMANN | ON FILE |
| MARCO HOOFF | ON FILE |
| MARCO HOOGEVEEN | ON FILE |
| MARCO HU | ON FILE |
| MARCO HUITRON VELASCO | ON FILE |
| MARCO HUTZEZON | ON FILE |
| MARCO IAQUINTO | ON FILE |
| MARCO IEVOLELLA | ON FILE |
| MARCO IGNACIO DIAZ ALFARO | ON FILE |
| MARCO IMPERATO | ON FILE |
| MARCO INCERTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARCO INDELICATO | ON FILE |
| MARCO INDRI | ON FILE |
| MARCO INFELISI | ON FILE |
| MARCO INGLIN | ON FILE |
| MARCO INSTA | ON FILE |
| MARCO IODICE | ON FILE |
| MARCO IOSCA | ON FILE |
| MARCO IOZZI | ON FILE |
| MARCO ISHØI | ON FILE |
| MARCO JANEKE | ON FILE |
| MARCO JANSEN | ON FILE |
| MARCO JARA | ON FILE |
| MARCO JARQUIN | ON FILE |
| MARCO JAZZETTA | ON FILE |
| MARCO JAZZETTA | ON FILE |
| MARCO JESUS | ON FILE |
| MARCO JØRGENSEN | ON FILE |
| MARCO JOSE TELO CARREIRA VINAGRE | ON FILE |
| MARCO JOSUE HUANCA | ON FILE |
| MARCO KAARSMAKER | ON FILE |
| MARCO KAYSER | ON FILE |
| MARCO KAZANDJIEFF | ON FILE |
| MARCO KEUNINKX | ON FILE |
| MARCO KEYVAN IZADYAR | ON FILE |
| MARCO KOTROTSOS | ON FILE |
| MARCO KRAGTEN | ON FILE |
| MARCO KRISTENSEN | ON FILE |
| MARCO KUMMER | ON FILE |
| MARCO KUNDERT | ON FILE |
| MARCO KWAN | ON FILE |
| MARCO L BAAS | ON FILE |
| MARCO L CECCHETTO | ON FILE |
| MARCO LA VIA | ON FILE |
| MARCO LACERDA | ON FILE |
| MARCO LACERDA | ON FILE |
| MARCO LACHMANN-ANKE | ON FILE |
| MARCO LAGAS | ON FILE |
| MARCO LAGUNA | ON FILE |
| MARCO LALAU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO LAMSE | ON FILE |
| MARCO LANCIOTTI | ON FILE |
| MARCO LANDI | ON FILE |
| MARCO LANDINI | ON FILE |
| MARCO LANDOZZI | ON FILE |
| MARCO LANZA | ON FILE |
| MARCO LARA | ON FILE |
| MARCO LASAGNA | ON FILE |
| MARCO LÄUBLI | ON FILE |
| MARCO LAUSDEI | ON FILE |
| MARCO LEAL | ON FILE |
| MARCO LEAN | ON FILE |
| MARCO LEI | ON FILE |
| MARCO LEON | ON FILE |
| MARCO LEONARDELLI | ON FILE |
| MARCO LEONE | ON FILE |
| MARCO LEONE | ON FILE |
| MARCO LEONE | ON FILE |
| MARCO LEOPIZZI | ON FILE |
| MARCO LETICO | ON FILE |
| MARCO LEZZI | ON FILE |
| MARCO LIMA | ON FILE |
| MARCO LIMARTA | ON FILE |
| MARCO LINARES | ON FILE |
| MARCO LIONTI | ON FILE |
| MARCO LIONTI | ON FILE |
| MARCO LIOTTA | ON FILE |
| MARCO LIOTTA | ON FILE |
| MARCO LISBOA | ON FILE |
| MARCO LISSANDRELLO | ON FILE |
| MARCO LITJENS | ON FILE |
| MARCO LO PARRINO | ON FILE |
| MARCO LO RUSSO | ON FILE |
| MARCO LOCATELLI | ON FILE |
| MARCO LOCORATOLO | ON FILE |
| MARCO LODDO | ON FILE |
| MARCO LODRINI | ON FILE |
| MARCO LOI | ON FILE |
| Marco Loi | marco.loi83@yahoo.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO LOMELI | ON FILE |
| MARCO LONARDI | ON FILE |
| MARCO LONATI | ON FILE |
| MARCO LONGO | ON FILE |
| MARCO LOPEZ | ON FILE |
| MARCO LORENZETTI | ON FILE |
| MARCO LORENZI | ON FILE |
| MARCO LORENZINI | ON FILE |
| MARCO LOTHMANN | ON FILE |
| MARCO LOURENCO | ON FILE |
| MARCO LOYOLA | ON FILE |
| MARCO LUCA LOTETA | ON FILE |
| MARCO LUCCA | ON FILE |
| MARCO LUCCHESINI | ON FILE |
| MARCO LUCCHESINI | ON FILE |
| MARCO LUCCHESINI | ON FILE |
| MARCO LUCCHESINI | ON FILE |
| MARCO LUDOVICHETTI | ON FILE |
| MARCO LUDOVICO | ON FILE |
| MARCO LUIGI ANTONIO PONTOGLIO | ON FILE |
| MARCO LUIS RIVERA | ON FILE |
| MARCO LUNA | ON FILE |
| MARCO LUSARDI | ON FILE |
| MARCO LUZI | ON FILE |
| MARCO MACAYAN | ON FILE |
| MARCO MACHADO | ON FILE |
| MARCO MACHADO | ON FILE |
| MARCO MADEIRA | ON FILE |
| MARCO MADEIRA | ON FILE |
| MARCO MAFFEI | ON FILE |
| MARCO MAGENIS | ON FILE |
| MARCO MAGGIANI | ON FILE |
| MARCO MAGLIOCCHETTI | ON FILE |
| MARCO MAGNANO | ON FILE |
| MARCO MAGNATERRA | ON FILE |
| MARCO MAK | ON FILE |
| MARCO MALFARA' | ON FILE |
| MARCO MALLAO | ON FILE |
| MARCO MANARESI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO MANCCO | ON FILE |
| MARCO MANCINELLI | ON FILE |
| MARCO MANCINO | ON FILE |
| MARCO MANCO | ON FILE |
| MARCO MANCUSO | ON FILE |
| MARCO MANFREDI | ON FILE |
| MARCO MANTILACCI | ON FILE |
| MARCO MANZI | ON FILE |
| MARCO MARAGNO | ON FILE |
| MARCO MARANO | ON FILE |
| MARCO MARAVENTANO | ON FILE |
| MARCO MARCANTONI | ON FILE |
| MARCO MARCHESE | ON FILE |
| MARCO MARIANI | ON FILE |
| Marco Marina | ON FILE |
| MARCO MARINELLI | ON FILE |
| MARCO MARINO | ON FILE |
| MARCO MARINO FALONE | ON FILE |
| MARCO MARINOVICH | ON FILE |
| MARCO MARIO LUIGI FERLINO | ON FILE |
| MARCO MAROTTA | ON FILE |
| MARCO MARQUEZ | ON FILE |
| MARCO MARRELLA | ON FILE |
| MARCO MARTÍNEZ | ON FILE |
| MARCO MARTINHO | ON FILE |
| MARCO MARTINS | ON FILE |
| MARCO MARTINS | ON FILE |
| MARCO MARTIRE | ON FILE |
| MARCO MARTORANA | ON FILE |
| MARCO MARUSSI | ON FILE |
| MARCO MARZOCCHI | ON FILE |
| MARCO MASIERI | ON FILE |
| MARCO MASOERO | ON FILE |
| MARCO MASSA | ON FILE |
| MARCO MASSARI CALDERONE | ON FILE |
| MARCO MASSARO | ON FILE |
| MARCO MASSEI | ON FILE |
| MARCO MASSIMILIANO LETO | ON FILE |
| MARCO MASSUCCO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Marco Massucco | marco.massucco@hotmail.com |
| MARCO MASTROLIA | ON FILE |
| MARCO MASTROLIA | ON FILE |
| MARCO MASTROMAURO | ON FILE |
| MARCO MATOS | ON FILE |
| MARCO MATOS COELHO DE OLIVEIRA | ON FILE |
| MARCO MATTA | ON FILE |
| MARCO MATTALIA | ON FILE |
| MARCO MATTEIS | ON FILE |
| MARCO MATTHEE | ON FILE |
| MARCO MATTHIEU | ON FILE |
| MARCO MATTIO | ON FILE |
| MARCO MATTIUSSI | ON FILE |
| MARCO MAURETTI | ON FILE |
| MARCO MAYEN HERNANDEZ | ON FILE |
| MARCO MAZZERI | ON FILE |
| MARCO MAZZETTI DI PIETRALATA | ON FILE |
| MARCO MAZZON | ON FILE |
| MARCO MAZZONETTO | ON FILE |
| MARCO MAZZOTTI | ON FILE |
| MARCO MCCOTTRY | ON FILE |
| MARCO MEDINA | ON FILE |
| MARCO MEDINA | ON FILE |
| MARCO MELCHIONNA | ON FILE |
| MARCO MELE | ON FILE |
| MARCO MELO | ON FILE |
| MARCO MENDOZA | ON FILE |
| MARCO MENDOZA | ON FILE |
| MARCO MENEGHINI | ON FILE |
| MARCO MENGOLI | ON FILE |
| MARCO MENGUCCI | ON FILE |
| MARCO MENNELLA | ON FILE |
| MARCO MENZIETTI | ON FILE |
| MARCO MERATI | ON FILE |
| MARCO MERCADO | ON FILE |
| MARCO MERCURI | ON FILE |
| MARCO MERLO | ON FILE |
| MARCO MERULLA | ON FILE |
| MARCO MEYER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO MEZZANELLI | ON FILE |
| MARCO MEZZINI | ON FILE |
| MARCO MICHELETTO | ON FILE |
| MARCO MICHELI | ON FILE |
| MARCO MICHELIN | ON FILE |
| MARCO MIGLIORI | ON FILE |
| MARCO MIGLIORINI | ON FILE |
| MARCO MILANESI | ON FILE |
| MARCO MILITE | ON FILE |
| MARCO MINGARDO | ON FILE |
| MARCO MINICHIELLO | ON FILE |
| MARCO MINNITI | ON FILE |
| MARCO MIRABELLA | ON FILE |
| MARCO MIRACOLO | ON FILE |
| MARCO MIRANDA | ON FILE |
| MARCO MIRELLI | ON FILE |
| MARCO MISCIA | ON FILE |
| MARCO MITOLO | ON FILE |
| MARCO MOCHI | ON FILE |
| MARCO MODUGNO | ON FILE |
| MARCO MOERS | ON FILE |
| MARCO MOGLIOTTI | ON FILE |
| MARCO MOLINARI | ON FILE |
| MARCO MOLTENI | ON FILE |
| MARCO MOLTISANTI | ON FILE |
| MARCO MONDAINI | ON FILE |
| MARCO MONGUZZI | ON FILE |
| MARCO MONINI | ON FILE |
| MARCO MONNO | ON FILE |
| MARCO MONSIVAS | ON FILE |
| MARCO MONTIEL MARTÍNEZ | ON FILE |
| MARCO MOREIRA | ON FILE |
| MARCO MORELLINI | ON FILE |
| MARCO MORELLO | ON FILE |
| MARCO MORISETTI | ON FILE |
| MARCO MORRONE | ON FILE |
| MARCO MORTATO | ON FILE |
| MARCO MOSCA | ON FILE |
| MARCO MÜLLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO MUNOZ | ON FILE |
| MARCO MURCIO | ON FILE |
| MARCO MUSONI | ON FILE |
| MARCO MUZI FALCONI | ON FILE |
| MARCO NACHTIGALL | ON FILE |
| MARCO NARANZA | ON FILE |
| MARCO NARDI | ON FILE |
| MARCO NARDON | ON FILE |
| MARCO NATANAEL | ON FILE |
| MARCO NEGRI | ON FILE |
| MARCO NESI | ON FILE |
| MARCO NESPOLI | ON FILE |
| MARCO NEVES | ON FILE |
| MARCO NICOLA VIANELLO | ON FILE |
| MARCO NICOLETTI | ON FILE |
| MARCO NICOSIA | ON FILE |
| MARCO NIELSEN | ON FILE |
| MARCO NILSSON | ON FILE |
| MARCO NOALETTIN | ON FILE |
| MARCO NOLI | ON FILE |
| MARCO NORORI | ON FILE |
| MARCO NOVELLI | ON FILE |
| MARCO NUIJEN | ON FILE |
| MARCO OATES-WILLIAMS | ON FILE |
| MARCO OBERTI | ON FILE |
| MARCO OBERTI | ON FILE |
| MARCO OLENT | ON FILE |
| MARCO OLIVERO | ON FILE |
| MARCO OMINI | ON FILE |
| MARCO ORABONA | ON FILE |
| MARCO ORABONA | ON FILE |
| MARCO ORDELMAN | ON FILE |
| MARCO ORTEGA | ON FILE |
| MARCO OSTINELLI | ON FILE |
| MARCO OSVALDO UGALDE PEREZ | ON FILE |
| MARCO OTTONI | ON FILE |
| MARCO OVIEDO | ON FILE |
| MARCO PACCHIARINI | ON FILE |
| MARCO PAGLIACCI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Marco Pagliacci | marco.pagliacci@gmail.com |
| MARCO PAINI | ON FILE |
| MARCO PAIS | ON FILE |
| MARCO PAKLER | ON FILE |
| MARCO PALANDRANI | ON FILE |
| MARCO PALLOTTA | ON FILE |
| MARCO PALOMINO | ON FILE |
| MARCO PANCONI | ON FILE |
| MARCO PANICO | ON FILE |
| MARCO PANIZZA | ON FILE |
| MARCO PANOZZO | ON FILE |
| MARCO PAPARO | ON FILE |
| MARCO PAPOTTI | ON FILE |
| MARCO PARADISO | ON FILE |
| MARCO PARANCOLA | ON FILE |
| MARCO PAREDES | ON FILE |
| MARCO PARIS | ON FILE |
| MARCO PARODI | ON FILE |
| MARCO PAROLIN | ON FILE |
| MARCO PARRETTA | ON FILE |
| MARCO PARRINELLO | ON FILE |
| MARCO PASCUCCI | ON FILE |
| MARCO PASIN | ON FILE |
| MARCO PASQUALE | ON FILE |
| MARCO PASQUALETTO | ON FILE |
| MARCO PASQUALI | ON FILE |
| MARCO PASQUETTO | ON FILE |
| MARCO PASSAMONTI | ON FILE |
| MARCO PASSANANTE | ON FILE |
| MARCO PATAVINO | ON FILE |
| MARCO PATERA | ON FILE |
| MARCO PATRICK GONZÁLEZ RILEY | ON FILE |
| MARCO PAUL RODRIGUES TEIXEIRA | ON FILE |
| MARCO PAUL SILVA RUIZ | ON FILE |
| MARCO PAULO MARTINS PEREIRA | ON FILE |
| MARCO PAULO PEREIRA DE ALMEIDA | ON FILE |
| MARCO PAULUCCI CORNEJO | ON FILE |
| MARCO PAVOLONI | ON FILE |
| MARCO PAZZAGLIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO PECIAROLO | ON FILE |
| Marco Pedron | ON FILE |
| MARCO PELLEGRINI | ON FILE |
| MARCO PELLEREY | ON FILE |
| Marco Peluso | ON FILE |
| Marco Pennetta | ON FILE |
| MARCO PENNETTA | ON FILE |
| MARCO PENNINGER | ON FILE |
| MARCO PERAZZOLO | ON FILE |
| MARCO PEREIRA | ON FILE |
| MARCO PEREIRA | ON FILE |
| MARCO PEREIRA | ON FILE |
| MARCO PEREZ | ON FILE |
| MARCO PEREZ | ON FILE |
| MARCO PEREZ | ON FILE |
| MARCO PEREZ MORATA | ON FILE |
| MARCO PÉREZ-LOZAO CALERO | ON FILE |
| MARCO PERINI | ON FILE |
| MARCO PERINI | ON FILE |
| MARCO PERNA | ON FILE |
| MARCO PEROSCH | ON FILE |
| MARCO PEROTTI | ON FILE |
| MARCO PEROZZI | ON FILE |
| MARCO PERRETTA | ON FILE |
| MARCO PERRONE | ON FILE |
| MARCO PESCE | ON FILE |
| MARCO PESTANA | ON FILE |
| MARCO PETERS | ON FILE |
| MARCO PETERS | ON FILE |
| MARCO PETRANZAN | ON FILE |
| MARCO PETRICCA | ON FILE |
| MARCO PETTENUZZO | ON FILE |
| MARCO PFANDER | ON FILE |
| MARCO PFEIFFER | ON FILE |
| MARCO PFISTER | ON FILE |
| MARCO PIACENTINI | ON FILE |
| MARCO PIACENTINI | ON FILE |
| MARCO PIATTELLA | ON FILE |
| MARCO PIAZZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO PICCININI | ON FILE |
| MARCO PICCIONELLO | ON FILE |
| MARCO PICCO | ON FILE |
| MARCO PICCO | ON FILE |
| MARCO PICCOLO | ON FILE |
| MARCO PIECK | ON FILE |
| MARCO PIERI | ON FILE |
| MARCO PIERSANTI | ON FILE |
| MARCO PIETERSEN | ON FILE |
| MARCO PIETSCH | ON FILE |
| MARCO PIGNA | ON FILE |
| MARCO PIGNATONE | ON FILE |
| MARCO PINHEIRO | ON FILE |
| MARCO PINTO | ON FILE |
| MARCO PINTO | ON FILE |
| MARCO PIRANI | ON FILE |
| MARCO PIRAS | ON FILE |
| MARCO PISANI | ON FILE |
| MARCO PISTILLI | ON FILE |
| MARCO PITÒ | ON FILE |
| MARCO PIZZETTI | ON FILE |
| MARCO PLACIDI | ON FILE |
| MARCO PLACIDI | ON FILE |
| MARCO POCUCA | ON FILE |
| MARCO POETA | ON FILE |
| MARCO POLATO | ON FILE |
| MARCO POLELLO | ON FILE |
| MARCO POLES | ON FILE |
| MARCO POLESE | ON FILE |
| MARCO POLLIO | ON FILE |
| MARCO POLLONI | ON FILE |
| MARCO POLO BERUELA | ON FILE |
| MARCO PONCE | ON FILE |
| MARCO PONCHIO | ON FILE |
| MARCO PONTAROLLO | ON FILE |
| MARCO PORTO | ON FILE |
| MARCO POTINI | ON FILE |
| MARCO POZZOBON | ON FILE |
| MARCO POZZOLI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO POZZOLINI | ON FILE |
| MARCO PRADO | ON FILE |
| Marco Prati | mp@marcoprati.com |
| MARCO PRATO | ON FILE |
| MARCO PROFETA | ON FILE |
| MARCO PROMI | ON FILE |
| MARCO PROPOSITO | ON FILE |
| MARCO PROSERPIO | ON FILE |
| MARCO PSENDA | ON FILE |
| MARCO PUCCI | ON FILE |
| MARCO PULIDORI | ON FILE |
| MARCO PULINA | ON FILE |
| MARCO PULLO | ON FILE |
| MARCO PURI | ON FILE |
| MARCO PUSTIZZI | ON FILE |
| MARCO PUZZARINI | ON FILE |
| MARCO QUADRINI | ON FILE |
| MARCO QUEIROZ | ON FILE |
| MARCO QUIAIOS | ON FILE |
| MARCO QUINA | ON FILE |
| MARCO QUINTANA | ON FILE |
| MARCO RAFFAEL | ON FILE |
| MARCO RAINHO | ON FILE |
| MARCO RAMIREZ | ON FILE |
| MARCO RAMOS | ON FILE |
| MARCO RAMOS | ON FILE |
| MARCO RAO | ON FILE |
| MARCO RAUZI | ON FILE |
| MARCO REBUZZI | ON FILE |
| MARCO REDAELLI | ON FILE |
| MARCO REEVES | ON FILE |
| MARCO REGINA | ON FILE |
| MARCO REGO | ON FILE |
| MARCO RENDON | ON FILE |
| MARCO RENTERIA | ON FILE |
| MARCO RENZI | ON FILE |
| MARCO REPETTO | ON FILE |
| MARCO REUREKAS | ON FILE |
| MARCO RIBEIRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO RICCARDI | ON FILE |
| MARCO RICCI | ON FILE |
| MARCO RICHARD CERRENS | ON FILE |
| MARCO RIGAU | ON FILE |
| MARCO RIGGIO | ON FILE |
| MARCO RIGGIO | ON FILE |
| MARCO RIGONI | ON FILE |
| MARCO RIMPATRIATO | ON FILE |
| MARCO RINALDI | ON FILE |
| MARCO RINAUDO | ON FILE |
| MARCO RIPARBELLI | ON FILE |
| MARCO RISS | ON FILE |
| MARCO RIVELLO | ON FILE |
| Marco Rivera | marcorvr@live.com |
| MARCO ROBAZZA | ON FILE |
| MARCO ROCCHI | ON FILE |
| MARCO ROCCHI | ON FILE |
| MARCO RÖDER | ON FILE |
| MARCO RODRIGO | ON FILE |
| MARCO RODRIGUES | ON FILE |
| MARCO RODRIGUES | ON FILE |
| MARCO RODRIGUES | ON FILE |
| MARCO RODRIGUES | ON FILE |
| MARCO RODRIGUEZ-SUAREZ | ON FILE |
| MARCO ROETTA | ON FILE |
| MARCO ROLANDO | ON FILE |
| MARCO ROLANDO | ON FILE |
| MARCO ROMANELLI | ON FILE |
| MARCO ROMANINO | ON FILE |
| MARCO ROMANO | ON FILE |
| MARCO ROMANO | ON FILE |
| MARCO ROSADA | ON FILE |
| MARCO ROSALES | ON FILE |
| MARCO ROSATI | ON FILE |
| MARCO ROSATI | ON FILE |
| MARCO ROSI | ON FILE |
| Marco Rosi | marcorosi74@gmail.com |
| MARCO ROSSETTI | ON FILE |
| Marco Rossi | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO ROSSI | ON FILE |
| MARCO ROSSI | ON FILE |
| MARCO ROSSI | ON FILE |
| MARCO ROSSI | ON FILE |
| MARCO ROSSI | ON FILE |
| MARCO ROSSI | ON FILE |
| MARCO ROSSI | ON FILE |
| MARCO ROSSI PACCANI | ON FILE |
| MARCO ROTUNDO | ON FILE |
| MARCO ROVANI | ON FILE |
| MARCO ROVANI | ON FILE |
| Marco RuÄkay | ON FILE |
| MARCO RUČKAY | ON FILE |
| MARCO RUDOLPH | ON FILE |
| MARCO RUGOLOTTO | ON FILE |
| MARCO RUSCHIONI | ON FILE |
| MARCO RUSSO | ON FILE |
| MARCO RUSSO | ON FILE |
| MARCO RUVALCABA | ON FILE |
| Marco Sabal Farah | ON FILE |
| MARCO SABAL FARAH | ON FILE |
| MARCO SAIEVA | ON FILE |
| MARCO SALA | ON FILE |
| MARCO SALAS | ON FILE |
| MARCO SALVADOR | ON FILE |
| MARCO SALVI | ON FILE |
| MARCO SALVI | ON FILE |
| MARCO SAMUELS | ON FILE |
| MARCO SANCHEZ | ON FILE |
| MARCO SANCHEZ | ON FILE |
| MARCO SANCHEZ HEREDIA | ON FILE |
| MARCO SANCHEZ SILVA | ON FILE |
| MARCO SANDER | ON FILE |
| MARCO SANI | ON FILE |
| MARCO SANTACRUZ MOTTE | ON FILE |
| MARCO SANTATERRA | ON FILE |
| MARCO SANTIAGO | ON FILE |
| MARCO SANTOS | ON FILE |
| MARCO SANTOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO SANTOYO AVILA | ON FILE |
| MARCO SARAIS | ON FILE |
| MARCO SARAULLO | ON FILE |
| MARCO SARDONE | ON FILE |
| MARCO SARRACINO | ON FILE |
| MARCO SASSI | ON FILE |
| MARCO SATALA | ON FILE |
| MARCO SAVI | ON FILE |
| MARCO SAVINO | ON FILE |
| MARCO SCACCIAVILLANI | ON FILE |
| MARCO SCAGLIONE | ON FILE |
| MARCO SCALONI | ON FILE |
| MARCO SCANTLEBURY | ON FILE |
| MARCO SCARAVELLA | ON FILE |
| MARCO SCARCELLO | ON FILE |
| MARCO SCARDELLATO | ON FILE |
| MARCO SCARLINO | ON FILE |
| MARCO SCARPA | ON FILE |
| MARCO SCHEMBRI | ON FILE |
| MARCO SCHIAVON | ON FILE |
| MARCO SCHIAVON | ON FILE |
| MARCO SCHIAVON | ON FILE |
| MARCO SCHIKS | ON FILE |
| MARCO SCHIMMEL | ON FILE |
| MARCO SCHLETZ | ON FILE |
| MARCO SCHMITH | ON FILE |
| MARCO SCHOENMAKER | ON FILE |
| MARCO SCHWEIGER | ON FILE |
| MARCO SCLOCCHI | ON FILE |
| MARCO SCROBE | ON FILE |
| MARCO SCUCCIARI | ON FILE |
| MARCO SCUTARI | ON FILE |
| MARCO SECCARONI | ON FILE |
| MARCO SEDERINO | ON FILE |
| MARCO SEITZ | ON FILE |
| MARCO SELMIN | ON FILE |
| MARCO SEMENZATO | ON FILE |
| MARCO SENGERS | ON FILE |
| MARCO SENN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO SEPASI | ON FILE |
| MARCO SEQUI | ON FILE |
| Marco Seraglini | ON FILE |
| MARCO SERAGLINI | ON FILE |
| MARCO SERENELLI | ON FILE |
| MARCO SERPA | ON FILE |
| MARCO SERRANO | ON FILE |
| MARCO SGARIGLIA | ON FILE |
| MARCO SHIMAZAKI | ON FILE |
| MARCO SIBONA | ON FILE |
| MARCO SIGLIOCCOLO | ON FILE |
| MARCO SIGNORELLI | ON FILE |
| MARCO SIGNORI | ON FILE |
| MARCO SILVA | ON FILE |
| MARCO SILVA | ON FILE |
| MARCO SILVANO | ON FILE |
| MARCO SIMONCELLI | ON FILE |
| MARCO SIMONTACCHI | ON FILE |
| MARCO SINI | ON FILE |
| MARCO SIRTORI | ON FILE |
| MARCO SISTI | ON FILE |
| MARCO SISTU | ON FILE |
| MARCO SKIBINSKI | ON FILE |
| MARCO SMEETS | ON FILE |
| MARCO SMIGLIANI | ON FILE |
| MARCO SNOEK | ON FILE |
| MARCO SOARES | ON FILE |
| MARCO SOLFATO | ON FILE |
| MARCO SOLIS | ON FILE |
| MARCO SONZOGNI | ON FILE |
| MARCO SORCI | ON FILE |
| MARCO SORRENTINO | ON FILE |
| MARCO SOTTILE | ON FILE |
| MARCO SOZZI | ON FILE |
| MARCO SPADA | ON FILE |
| MARCO SPADI | ON FILE |
| MARCO SPAMPINATO | ON FILE |
| MARCO SPINOZZI | ON FILE |
| MARCO SPREAFICO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO SPREAFICO | ON FILE |
| MARCO STANGO | ON FILE |
| MARCO STAR | ON FILE |
| MARCO STEFANO SANTELLI | ON FILE |
| MARCO STELLA | ON FILE |
| MARCO STEPHAN | ON FILE |
| MARCO STIERLI | ON FILE |
| MARCO STIXENBERGER | ON FILE |
| MARCO STOCKER | ON FILE |
| MARCO STOPPA | ON FILE |
| MARCO STRACCALI | ON FILE |
| MARCO STRIANO | ON FILE |
| MARCO SUARDI | ON FILE |
| MARCO SUMA | ON FILE |
| MARCO TADDIA | ON FILE |
| MARCO TAFOLLA | ON FILE |
| MARCO TAGLIAPIETRA | ON FILE |
| MARCO TANCON | ON FILE |
| MARCO TARABRA | ON FILE |
| MARCO TARGATO | ON FILE |
| MARCO TASCHETTA | ON FILE |
| MARCO TASTARDI | ON FILE |
| MARCO TATANGELI | ON FILE |
| MARCO TAVELLA | ON FILE |
| MARCO TECCHIO | ON FILE |
| MARCO TEMPESTINI | ON FILE |
| MARCO TERRIBILINI | ON FILE |
| MARCO TESSARO | ON FILE |
| MARCO THEODORI VAN ZUTPHEN | ON FILE |
| MARCO TIRONI | ON FILE |
| MARCO TOC | ON FILE |
| MARCO TOMASELLO | ON FILE |
| MARCO TOMMASI | ON FILE |
| MARCO TOMMESANI | ON FILE |
| MARCO TONNI | ON FILE |
| MARCO TOPAZIO | ON FILE |
| MARCO TORALBO | ON FILE |
| MARCO TORNINCASA | ON FILE |
| MARCO TORRE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARCO TORRESI | ON FILE |
| MARCO TORRESIN | ON FILE |
| MARCO TORRETTA | ON FILE |
| MARCO TORRI | ON FILE |
| MARCO TORRICELLI | ON FILE |
| MARCO TOUMA | ON FILE |
| MARCO TRABUCCO | ON FILE |
| MARCO TRAGTER | ON FILE |
| MARCO TRAINA | ON FILE |
| MARCO TRAINI | ON FILE |
| MARCO TREVISI | ON FILE |
| MARCO TREZZI | ON FILE |
| MARCO TRIARICO | ON FILE |
| MARCO TRINETTI | ON FILE |
| MARCO TRIPPITELLI | ON FILE |
| MARCO TUBINO | ON FILE |
| MARCO TUNNO | ON FILE |
| MARCO TURANO | ON FILE |
| MARCO UBERTAZZI | ON FILE |
| MARCO VACCARI | ON FILE |
| MARCO VACCARINI | ON FILE |
| MARCO VACCARINI | ON FILE |
| MARCO VAHRMEIJER | ON FILE |
| MARCO VAIANI | ON FILE |
| MARCO VALADEZ | ON FILE |
| MARCO VALDES | ON FILE |
| MARCO VALENTINI | ON FILE |
| MARCO VALERIO | ON FILE |
| MARCO VALTORTA | ON FILE |
| MARCO VAN DER HONING | ON FILE |
| MARCO VAN DER VELDE | ON FILE |
| MARCO VAN LINGEN | ON FILE |
| MARCO VAN RIETSCHOTEN | ON FILE |
| MARCO VAN ROON | ON FILE |
| MARCO VAN ROSMALEN | ON FILE |
| MARCO VAN TOLEDO | ON FILE |
| MARCO VANNELLI | ON FILE |
| MARCO VARGAS | ON FILE |
| MARCO VASCOTTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO VECCHIATO | ON FILE |
| MARCO VENITUCCI | ON FILE |
| MARCO VERARDO | ON FILE |
| MARCO VERNAGLIONE | ON FILE |
| MARCO VESSIO | ON FILE |
| MARCO VESTRUCCI | ON FILE |
| MARCO VICARIO | ON FILE |
| MARCO VICENTE | ON FILE |
| MARCO VICENTINI | ON FILE |
| MARCO VIEIRA | ON FILE |
| MARCO VIERO | ON FILE |
| MARCO VIJVERBERG | ON FILE |
| MARCO VILLANUEVA LEGLER | ON FILE |
| MARCO VILLAR | ON FILE |
| MARCO VILLASENOR | ON FILE |
| MARCO VINAI | ON FILE |
| MARCO VINCENZI | ON FILE |
| MARCO VINICIO BUSTILLOS TERRAZAS | ON FILE |
| MARCO VIOLA | ON FILE |
| MARCO VITALI | ON FILE |
| MARCO VIVACQUA | ON FILE |
| MARCO VIVALDI | ON FILE |
| MARCO VOET | ON FILE |
| MARCO VOSKAMP | ON FILE |
| MARCO WEIDMANN | ON FILE |
| MARCO WINDEGGER | ON FILE |
| MARCO WOLKNING | ON FILE |
| MARCO WOLLANK | ON FILE |
| MARCO WONG | ON FILE |
| MARCO WONG | ON FILE |
| MARCO YU | ON FILE |
| MARCO ZACARIAS | ON FILE |
| MARCO ZACCURI | ON FILE |
| MARCO ZAMINATO | ON FILE |
| MARCO ZAMORANO | ON FILE |
| MARCO ZAMPARANO | ON FILE |
| MARCO ZANE | ON FILE |
| MARCO ZANETTA | ON FILE |
| MARCO ZANNIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCO ZAROTTI | ON FILE |
| MARCO ZAZZARA | ON FILE |
| MARCO ZENDRI | ON FILE |
| MARCO ZEPEDA | ON FILE |
| MARCO ZEPPETELLA | ON FILE |
| MARCO ZILLI | ON FILE |
| MARCO ZINGARELLI | ON FILE |
| MARCO ZOCCARATO | ON FILE |
| MARCO ZOLLINO | ON FILE |
| MARCO ZUIN | ON FILE |
| MARCO ZUIN | ON FILE |
| Marco, Laura De | ON FILE |
| MARCOANTONIO LAZZIZZERA | ON FILE |
| MARCO-DANE RAYMOND | ON FILE |
| MARCOLIVIER CHARBONNEAU | ON FILE |
| MARC-OLIVIER VINCENT | ON FILE |
| MARC-OLIVIER JACQUES | ON FILE |
| MARC-OLIVIER JETTÉ | ON FILE |
| MARC-OLIVIER L.HOULE | ON FILE |
| MARC-OLIVIER LAFONTAINE | ON FILE |
| MARC-OLIVIER LEGARE | ON FILE |
| MARCOLIVIER MATTUCCI | ON FILE |
| MARC-OLIVIER MILLETTE | ON FILE |
| MARC-OLIVIER OGOULA ESSOGOUE NDJAVE | ON FILE |
| MARCONE AMATO STOPA SALGADO | ON FILE |
| MARCONE DA SILVA | ON FILE |
| MARCONE DA SILVA | ON FILE |
| MARCONE DA SILVA | ON FILE |
| MARCONE DA SILVA | ON FILE |
| MARCONE DA SILVA | ON FILE |
| MARCONE DA SILVA | ON FILE |
| Marcone da Silva | ON FILE |
| MARCONE DA SILVA | ON FILE |
| MARCONE DA SILVA | ON FILE |
| MARCONE SOARES OLIVEIRA | ON FILE |
| MARCONI CAVALCANTI | ON FILE |
| MARCONNET THIBAUT | ON FILE |
| MARCOPATAY MARCO | ON FILE |
| MARCOS DA SILVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCOS  DE LUIS BOLINAGA | ON FILE |
| MARCOS  ILANA | ON FILE |
| MARCOS  TOFFOLO | ON FILE |
| MARCOS ABAD | ON FILE |
| MARCOS ABAD SANCHEZ | ON FILE |
| MARCOS ABALLAY | ON FILE |
| MARCOS ADRIAN GIMENEZ | ON FILE |
| MARCOS ALBARADO | ON FILE |
| MARCOS ALBARELLOS | ON FILE |
| MARCOS ALBARRAN | ON FILE |
| MARCOS ALCANTARA | ON FILE |
| MARCOS ALCARAZ GARCIA | ON FILE |
| MARCOS ALEJANDRO GUTIERREZ MORALES | ON FILE |
| MARCOS ALEJANDRO HERRERA | ON FILE |
| MARCOS ALEMAN | ON FILE |
| MARCOS ALFONSO AGUILAR BARRAGAN | ON FILE |
| MARCOS ALMONACID | ON FILE |
| MARCOS AMARAL | ON FILE |
| MARCOS AMARO | ON FILE |
| MARCOS ANAYA | ON FILE |
| MARCOS ANDRES SÁNCHEZ | ON FILE |
| MARCOS ANTIHUALA | ON FILE |
| MARCOS ANTONIO CASTILLON | ON FILE |
| MARCOS ANTONIO MORROBEL | ON FILE |
| MARCOS ANTONIO TORRESCARDONA | ON FILE |
| MARCOS AQUINO | ON FILE |
| MARCOS ARJONES REY | ON FILE |
| MARCOS ARTHUR CORNEJO CACERES | ON FILE |
| MARCOS ARTURO SORIA | ON FILE |
| MARCOS AUGUSTO DE MEDEIROS | ON FILE |
| MARCOS BALLESTRINO-FAZZI | ON FILE |
| MARCOS BATISTA | ON FILE |
| MARCOS BAZAN | ON FILE |
| MARCOS BENDRAO | ON FILE |
| MARCOS BENITEZ RUBIANES | ON FILE |
| MARCOS BENITEZ SOSA | ON FILE |
| MARCOS BENVENUTO | ON FILE |
| MARCOS BINDELLI | ON FILE |
| Marcos Bindelli | marcos_binde@hotmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCOS BONFIM | ON FILE |
| MARCOS BORGHI | ON FILE |
| MARCOS BRAGA | ON FILE |
| MARCOS BRAN | ON FILE |
| MARCOS BRITO | ON FILE |
| MARCOS BUTELER | ON FILE |
| MARCOS CABRERA | ON FILE |
| MARCOS CANTE AVILA | ON FILE |
| MARCOS CARAFI | ON FILE |
| MARCOS CARAZZO | ON FILE |
| MARCOS CARDOSO | ON FILE |
| MARCOS CARDOZA | ON FILE |
| MARCOS CARPIO | ON FILE |
| MARCOS CARRERA | ON FILE |
| MARCOS CAZILIERIS | ON FILE |
| MARCOS CHAVEZ | ON FILE |
| MARCOS CIPOLETTI | ON FILE |
| MARCOS CONTRERAS | ON FILE |
| MARCOS COOLAUTTI | ON FILE |
| MARCOS CORDOVA MARTINEZ | ON FILE |
| MARCOS CORNEJO VALLEJOS | ON FILE |
| MARCOS CORREA | ON FILE |
| MARCOS CORTEZ | ON FILE |
| MARCOS CORVALAN | ON FILE |
| MARCOS COSTA | ON FILE |
| MARCOS CRUZ | ON FILE |
| MARCOS DANIEL DA SILVA REIS | ON FILE |
| MARCOS DAVID PERALTA | ON FILE |
| MARCOS DE LA OZ | ON FILE |
| MARCOS DE LOS SANTOS | ON FILE |
| MARCOS DE MIRANDA | ON FILE |
| MARCOS DE SOUSA | ON FILE |
| MARCOS DI BELLO | ON FILE |
| MARCOS DIAZ | ON FILE |
| MARCOS DIAZ | ON FILE |
| MARCOS DIGLIODO | ON FILE |
| MARCOS DOMÍNGUEZ GARCÍA | ON FILE |
| MARCOS DOS SANTOS | ON FILE |
| MARCOS DUARTE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Marcos Elizalde | mtelizalde@gmail.com |
| MARCOS ELOY GARCIA | ON FILE |
| MARCOS ENRIQUE CORDOBA | ON FILE |
| MARCOS ESTEBAN RIVERA COLON | ON FILE |
| MARCOS ESTEBAN VILLABLANCA RODAS | ON FILE |
| MARCOS ESTEVEZ MARTINEZ | ON FILE |
| MARCOS ESTRADA | ON FILE |
| MARCOS EXEQUIEL PEREZ | ON FILE |
| MARCOS FARAG | ON FILE |
| MARCOS FELIPE MACEDO COELHO | ON FILE |
| MARCOS FELIZ | ON FILE |
| MARCOS FERNANDES LEONOR | ON FILE |
| MARCOS FERNANDEZ | ON FILE |
| MARCOS FERNANDEZ | ON FILE |
| MARCOS FERNANDO MASTRANGELO | ON FILE |
| MARCOS FLORES | ON FILE |
| MARCOS FLORIANO | ON FILE |
| MARCOS FONT | ON FILE |
| MARCOS FONT CASTRO | ON FILE |
| MARCOS FORTE | ON FILE |
| MARCOS FREITAS | ON FILE |
| Marcos Freitas | 0311usmc9599@gmail.com |
| MARCOS FRIEDMANN | ON FILE |
| MARCOS FURTADO | ON FILE |
| MARCOS GABRIEL ONATIBIA | ON FILE |
| MARCOS GALAN | ON FILE |
| MARCOS GALVAN | ON FILE |
| MARCOS GALVAN | ON FILE |
| MARCOS GARCIA | ON FILE |
| MARCOS GARCIA VEGA | ON FILE |
| MARCOS GARCIAS | ON FILE |
| MARCOS GARRIDO | ON FILE |
| MARCOS GERMAIN GARCIA | ON FILE |
| MARCOS GLANZ | ON FILE |
| MARCOS GOMEZ | ON FILE |
| MARCOS GOMEZ SEEBER | ON FILE |
| MARCOS GONZALEZ | ON FILE |
| MARCOS GONZÁLEZ LORENZO | ON FILE |
| MARCOS GONZALEZ RODRIGUEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCOS GONZALO BERON | ON FILE |
| MARCOS GRITTI | ON FILE |
| MARCOS GUIDI | ON FILE |
| MARCOS GUSTAVO CORTINA | ON FILE |
| MARCOS GUSTAVO ROLANDO | ON FILE |
| MARCOS GUTIERREZ | ON FILE |
| MARCOS GUTIERREZ | ON FILE |
| MARCOS GUTIÉRREZ | ON FILE |
| MARCOS GUTIERREZ SENRA | ON FILE |
| MARCOS HARO SANMIGUEL | ON FILE |
| MARCOS HARTITZ | ON FILE |
| MARCOS HELBLING | ON FILE |
| MARCOS HELENO RIBEIRO FERNANDES | ON FILE |
| MARCOS HENRIQUE NEVSS DA SILVA | ON FILE |
| Marcos Hernan Garcia | marcos.h.garcia@gmail.com |
| MARCOS HERNANDEZ | ON FILE |
| MARCOS HERNANDEZ | ON FILE |
| MARCOS HERNANDEZ | ON FILE |
| MARCOS HOYOS | ON FILE |
| MARCOS IBANEZ | ON FILE |
| MARCOS IGLESIAS RODRIGUEZ | ON FILE |
| MARCOS ILLIANO | ON FILE |
| MARCOS ITALIANO | ON FILE |
| MARCOS JIMENEZ | ON FILE |
| MARCOS JIMENEZ | ON FILE |
| MARCOS JOAQUIN DOMENICCI | ON FILE |
| MARCOS JOSÉ CANALES CORNEJO | ON FILE |
| MARCOS JOSE PLAZA DE AYALA | ON FILE |
| MARCOS JUAREZ | ON FILE |
| MARCOS JULIO TOMASELLI | ON FILE |
| MARCOS KEANEY | ON FILE |
| MARCOS LAMAS | ON FILE |
| MARCOS LARA | ON FILE |
| MARCOS LAU | ON FILE |
| MARCOS LAVADO | ON FILE |
| MARCOS LEONARDO ROBLEDO | ON FILE |
| MARCOS LLEVOT FERNANDEZ | ON FILE |
| MARCOS LOPEZ | ON FILE |
| MARCOS LOPEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCOS LOPEZ | ON FILE |
| MARCOS LÓPEZ IGLESIAS | ON FILE |
| MARCOS LOZANO MENCÍA | ON FILE |
| MARCOS LUCIANO NIETO | ON FILE |
| MARCOS LUDUEÑA | ON FILE |
| MARCOS LUIS GARCIA | ON FILE |
| MARCOS MANSILLA | ON FILE |
| MARCOS MARCATTINI | ON FILE |
| MARCOS MARTINEZ | ON FILE |
| MARCOS MARTINEZ | ON FILE |
| MARCOS MARTÍNEZ BRUÑA | ON FILE |
| MARCOS MATEO | ON FILE |
| MARCOS MATEO | ON FILE |
| MARCOS MATHEUS VIDAL | ON FILE |
| MARCOS MATIAS MILLAQUEO | ON FILE |
| MARCOS MAVRIC | ON FILE |
| MARCOS MAVRIC | ON FILE |
| MARCOS MAZO | ON FILE |
| MARCOS MEDINA | ON FILE |
| MARCOS MELGAR | ON FILE |
| MARCOS MILLER | ON FILE |
| MARCOS MIOTA HURTADO | ON FILE |
| MARCOS MONASTERIO | ON FILE |
| MARCOS MONTI | ON FILE |
| MARCOS MONTOYA | ON FILE |
| MARCOS MORA | ON FILE |
| MARCOS MORA | ON FILE |
| MARCOS MORAIS | ON FILE |
| MARCOS MORALES | ON FILE |
| MARCOS MORENO COTADO | ON FILE |
| MARCOS MORERO | ON FILE |
| MARCOS MUMBACH | ON FILE |
| MARCOS MUSSIO PENA | ON FILE |
| MARCOS NASCIMENTO DOS SANTOS | ON FILE |
| MARCOS NEGRETE CEDEÑO | ON FILE |
| Marcos Nepomuceno Costa | marcosncosta@gmail.com |
| MARCOS NICOLAS AGUDO | ON FILE |
| MARCOS NIEVA | ON FILE |
| MARCOS NOGUERA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCOS OCASIO | ON FILE |
| MARCOS ORTIZ | ON FILE |
| MARCOS OSORIO | ON FILE |
| MARCOS PALENA | ON FILE |
| MARCOS PASCHETTA | ON FILE |
| MARCOS PASCUA | ON FILE |
| MARCOS PAULO DO ESPIRITO SANTO | ON FILE |
| MARCOS PAULO LAGO | ON FILE |
| MARCOS PAZ DOMINGO | ON FILE |
| MARCOS PAZ ROMERO | ON FILE |
| MARCOS PELÁEZ ENCINAS | ON FILE |
| MARCOS PENIDO | ON FILE |
| MARCOS PEREZ | ON FILE |
| MARCOS PORDOMINGO | ON FILE |
| MARCOS QUAINE | ON FILE |
| MARCOS QUIROGA | ON FILE |
| MARCOS QUIROGA | ON FILE |
| MARCOS RAMIREZ | ON FILE |
| MARCOS RAMOS RIVERA | ON FILE |
| MARCOS REINOSO | ON FILE |
| MARCOS REY GOITIA | ON FILE |
| MARCOS REYES | ON FILE |
| MARCOS REYESREZA | ON FILE |
| MARCOS RIAL | ON FILE |
| MARCOS RIGAT LLAURADO | ON FILE |
| MARCOS RIOS | ON FILE |
| MARCOS RIVERA | ON FILE |
| MARCOS RIVERA | ON FILE |
| MARCOS RODRIGO | ON FILE |
| MARCOS RODRIGO ANTONIO TORREJON | ON FILE |
| MARCOS RODRIGUES | ON FILE |
| MARCOS RODRIGUEZ | ON FILE |
| MARCOS RODRÍGUEZ | ON FILE |
| MARCOS RODRIGUEZ-MURIEL | ON FILE |
| MARCOS ROJAS | ON FILE |
| MARCOS ROMERO RODRIGUEZ | ON FILE |
| MARCOS ROSALES FIGUEROA | ON FILE |
| MARCOS ROSARIO | ON FILE |
| MARCOS SALAZAR | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCOS SALIM HEREDIA | ON FILE |
| MARCOS SAMPAOLESI | ON FILE |
| MARCOS SANCHEZ FERRERO | ON FILE |
| MARCOS SANTOS | ON FILE |
| MARCOS SANTOS | ON FILE |
| MARCOS SANTOS | ON FILE |
| MARCOS SASSALI | ON FILE |
| MARCOS SAYAGO CAMACHO | ON FILE |
| MARCOS SCHLEGEL | ON FILE |
| MARCOS SEGURA | ON FILE |
| Marcos segura fuentes | ON FILE |
| MARCOS SEIJAS | ON FILE |
| MARCOS SENESI | ON FILE |
| MARCOS SILVERO | ON FILE |
| MARCOS SKERL EXTERKOTTER | ON FILE |
| MARCOS SOSA | ON FILE |
| MARCOS STICCO | ON FILE |
| MARCOS SUAREZ | ON FILE |
| MARCOS SUÁREZ SOTO | ON FILE |
| MARCOS T NINO | ON FILE |
| MARCOS TAMARGO | ON FILE |
| MARCOS TAVARES | ON FILE |
| MARCOS TIJERINA | ON FILE |
| MARCOS TITO ELIZALDE MARTINEZ-PEÑUELA | ON FILE |
| MARCOS TORIBIO | ON FILE |
| MARCOS TORRES | ON FILE |
| MARCOS TREVINO | ON FILE |
| MARCOS TRUCCO | ON FILE |
| MARCOS URIBE | ON FILE |
| MARCOS URIEL RIZZO | ON FILE |
| MARCOS URWICZ | ON FILE |
| MARCOS UTRILLA | ON FILE |
| MARCOS VALENTIN ORTIZ | ON FILE |
| MARCOS VELASCO SOLDEVILA | ON FILE |
| MARCOS VICENTE RANZ | ON FILE |
| MARCOS VIGGIANI CHAMORRO | ON FILE |
| MARCOS VILLALBA | ON FILE |
| MARCOS VILLALTA | ON FILE |
| MARCOS VILLANUEVA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCOS VILLATORO | ON FILE |
| MARCOS VINICIOS BRAGA | ON FILE |
| MARCOS VINICIOS BRAGA | ON FILE |
| Marcos Vinicios Braga | ON FILE |
| MARCOS VINICIOS FARIAS PIRES | ON FILE |
| MARCOS VINICUS DUARTE COSTA | ON FILE |
| MARCOS VRIONIDES | ON FILE |
| MARCOS WASINGER | ON FILE |
| MARCOS\| SOTELO CAZZANIGA | ON FILE |
| Marcotti, Davide | ON FILE |
| MARCOTULIO CARDOSO ARDISON | ON FILE |
| MARCOV VAVESLAV | ON FILE |
| MARCQUES MILLS | ON FILE |
| MARCQUIS HAMM | ON FILE |
| MARCQUS WRIGHT | ON FILE |
| MARC-THIBAUT LEVEQUE | ON FILE |
| MARCU DORIN | ON FILE |
| MARCU-ALEXANDRU STUPU | ON FILE |
| MARCUS ANDERSEN | ON FILE |
| MARCUS CLARKE | ON FILE |
| MARCUS EHRHARDT | ON FILE |
| MARCUS GUSTAFSSON | ON FILE |
| MARCUS HENRY | ON FILE |
| MARCUS JONES | ON FILE |
| MARCUS MARSHMON | ON FILE |
| MARCUS PEARSON | ON FILE |
| MARCUS PEDERSEN | ON FILE |
| MARCUS REID | ON FILE |
| MARCUS RODRIGUEZ | ON FILE |
| MARCUS SCHOU | ON FILE |
| MARCUS SPENCE | ON FILE |
| MARCUS VASSILIOU | ON FILE |
| MARCUS WARD | ON FILE |
| MARCUS WAUGH | ON FILE |
| MARCUS WILSON | ON FILE |
| MARCUS WOODS | ON FILE |
| MARCUS AIDAN FOLEY | ON FILE |
| MARCUS ALBINDER | ON FILE |
| MARCUS ALDERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS ALEKSANDER JUL | ON FILE |
| MARCUS ALEXANDER | ON FILE |
| MARCUS ALEXANDER LARA | ON FILE |
| MARCUS ALFRED | ON FILE |
| MARCUS ALLEN | ON FILE |
| MARCUS ALLEN | ON FILE |
| MARCUS ALLISON | ON FILE |
| MARCUS ALLMAN | ON FILE |
| MARCUS ALTMAN | ON FILE |
| MARCUS ALVES | ON FILE |
| MARCUS AN | ON FILE |
| MARCUS ANDERSON | ON FILE |
| MARCUS ANDRESEN | ON FILE |
| MARCUS ANDREW STONE | ON FILE |
| MARCUS ANG | ON FILE |
| MARCUS ANTHONY HOUSE | ON FILE |
| MARCUS ANTONIO SCOTT | ON FILE |
| MARCUS APPELROS | ON FILE |
| MARCUS ATWOOD | ON FILE |
| MARCUS BAARSMA | ON FILE |
| MARCUS BALDASSARRE | ON FILE |
| MARCUS BARNETCHE | ON FILE |
| MARCUS BARTHOLOMEU | ON FILE |
| MARCUS BASIRI | ON FILE |
| MARCUS BASIRI | ON FILE |
| Marcus Basiri | ON FILE |
| MARCUS BATTLE | ON FILE |
| MARCUS BEAN | ON FILE |
| MARCUS BEETHAM | ON FILE |
| MARCUS BELL | ON FILE |
| MARCUS BELLAMY | ON FILE |
| MARCUS BENNETT | ON FILE |
| MARCUS BERG | ON FILE |
| Marcus Berry | ON FILE |
| MARCUS BICKFORD | ON FILE |
| MARCUS BILLE | ON FILE |
| MARCUS BINGEMANN | ON FILE |
| MARCUS BISGAARD | ON FILE |
| MARCUS BJÖRKLUND | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS BLACK | ON FILE |
| MARCUS BLAIN | ON FILE |
| MARCUS BLEVINS | ON FILE |
| MARCUS BOEHLER | ON FILE |
| MARCUS BOGOVIC | ON FILE |
| MARCUS BOH | ON FILE |
| MARCUS BORTMAN | ON FILE |
| MARCUS BOSCHULTE | ON FILE |
| MARCUS BOSTRÖM | ON FILE |
| MARCUS BOUMAN | ON FILE |
| MARCUS BOWEN | ON FILE |
| MARCUS BOWMAN | ON FILE |
| MARCUS BOWRING | ON FILE |
| MARCUS BRADFORD | ON FILE |
| MARCUS BRADLEY SISK | ON FILE |
| MARCUS BRÄNNERUD | ON FILE |
| MARCUS BREZINA | ON FILE |
| MARCUS BRINSON | ON FILE |
| MARCUS BROCK | ON FILE |
| MARCUS BROWN | ON FILE |
| MARCUS BROWNING | ON FILE |
| MARCUS BROWNLEE | ON FILE |
| MARCUS BRUNSON | ON FILE |
| MARCUS BRUNTON | ON FILE |
| MARCUS BRÜSSOW JENSIN | ON FILE |
| MARCUS BRYAN | ON FILE |
| MARCUS BRYANT | ON FILE |
| MARCUS BUCHANAN | ON FILE |
| MARCUS BURNS | ON FILE |
| MARCUS BUSK ELMEGAARD | ON FILE |
| MARCUS BUXO | ON FILE |
| MARCUS CAMPBELL | ON FILE |
| MARCUS CAPPELLAZZO | ON FILE |
| MARCUS CARDOSO | ON FILE |
| MARCUS CARR | ON FILE |
| MARCUS CASEY | ON FILE |
| MARCUS CEDERHOLM | ON FILE |
| MARCUS CENT | ON FILE |
| MARCUS CHAFFEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS CHALMERS | ON FILE |
| MARCUS CHAMBERS | ON FILE |
| MARCUS CHAPMAN | ON FILE |
| MARCUS CHARLES | ON FILE |
| MARCUS CHEE | ON FILE |
| MARCUS CHEUNG | ON FILE |
| MARCUS CHRISTENSEN | ON FILE |
| MARCUS CHRISTOPHER | ON FILE |
| MARCUS CHRISTOPHER MARSH BUTLER | ON FILE |
| MARCUS CHU | ON FILE |
| MARCUS CHUA | ON FILE |
| MARCUS CLARKE | ON FILE |
| MARCUS CLAY | ON FILE |
| MARCUS CLAYTON | ON FILE |
| MARCUS CLINKSCALES | ON FILE |
| MARCUS CLINKSCALES | ON FILE |
| MARCUS COMBS | ON FILE |
| MARCUS CONLEY | ON FILE |
| MARCUS COREY | ON FILE |
| MARCUS COWELL | ON FILE |
| MARCUS CROSDALE | ON FILE |
| MARCUS CUDA | ON FILE |
| MARCUS CURRAN | ON FILE |
| MARCUS CURTIS-HILL | ON FILE |
| MARCUS D, SR GREEN | ON FILE |
| Marcus D. Reid | maurquesreid@gmail.com |
| MARCUS DALEY | ON FILE |
| MARCUS DAMIEN KLINES | ON FILE |
| MARCUS DANIELL | ON FILE |
| MARCUS DAVIES | ON FILE |
| MARCUS DAVIS | ON FILE |
| MARCUS DAVIS | ON FILE |
| MARCUS DAVIS | ON FILE |
| MARCUS DAWES | ON FILE |
| MARCUS DAWOOD | ON FILE |
| MARCUS DE LOS REYES | ON FILE |
| MARCUS DECOY | ON FILE |
| MARCUS DERLAND | ON FILE |
| MARCUS DESCANT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Marcus Desmond Collins | ON FILE |
| Marcus Desmond Collins | ON FILE |
| MARCUS DESMOND COLLINS | ON FILE |
| MARCUS DEWAYNE SHAW | ON FILE |
| MARCUS DIAS | ON FILE |
| MARCUS DIDION | ON FILE |
| MARCUS DILLURY | ON FILE |
| MARCUS DIP SILAS | ON FILE |
| MARCUS DJOKIC | ON FILE |
| MARCUS DOUGLAS | ON FILE |
| MARCUS DOWNING | ON FILE |
| MARCUS DOWNS | ON FILE |
| MARCUS DUHE | ON FILE |
| MARCUS DUNNE | ON FILE |
| MARCUS DUPREE | ON FILE |
| MARCUS DURBIN | ON FILE |
| MARCUS DURST | ON FILE |
| MARCUS DWANE HAMILTON | ON FILE |
| MARCUS EATON | ON FILE |
| MARCUS EDVARDSEN | ON FILE |
| MARCUS EKENGARD | ON FILE |
| MARCUS ELLIOTT | ON FILE |
| MARCUS ENGSTRÖM | ON FILE |
| MARCUS EPHITHITE | ON FILE |
| MARCUS EPHITHITE | ON FILE |
| MARCUS ERICSSON | ON FILE |
| MARCUS ESCOBEDO | ON FILE |
| MARCUS ESKILDSEN | ON FILE |
| MARCUS ETTINGER | ON FILE |
| MARCUS EV | ON FILE |
| MARCUS EVHOLT | ON FILE |
| MARCUS FALL | ON FILE |
| MARCUS FAUST | ON FILE |
| MARCUS FELHENDLER | ON FILE |
| MARCUS FICKLER | ON FILE |
| MARCUS FIELDS | ON FILE |
| MARCUS FISH | ON FILE |
| Marcus Fish | marcus.j.fish@gmail.com |
| MARCUS FLEURY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS FLOYD | ON FILE |
| MARCUS FONG | ON FILE |
| MARCUS FORBES | ON FILE |
| MARCUS FRAHM NYGAARD | ON FILE |
| MARCUS FRANK CORBETT | ON FILE |
| MARCUS FRANKSSON | ON FILE |
| MARCUS FRANKSSON | ON FILE |
| MARCUS FRIDAY | ON FILE |
| MARCUS FRIDEN | ON FILE |
| MARCUS GAMBOA | ON FILE |
| MARCUS GANTZKOW | ON FILE |
| MARCUS GASSEI | ON FILE |
| MARCUS GASSLANDER | ON FILE |
| MARCUS GEITLE | ON FILE |
| MARCUS GILROY | ON FILE |
| MARCUS GLENN NORRIS | ON FILE |
| MARCUS GOLDFINCH | ON FILE |
| MARCUS GORGES | ON FILE |
| MARCUS GORTON | ON FILE |
| MARCUS GÖTLING | ON FILE |
| MARCUS GRACE | ON FILE |
| MARCUS GRANT | ON FILE |
| MARCUS GREGORY BRUZZESE | ON FILE |
| MARCUS GRIJALVA | ON FILE |
| MARCUS GRUNDVALL | ON FILE |
| MARCUS GUEST | ON FILE |
| MARCUS GURLEY | ON FILE |
| MARCUS HADRATH | ON FILE |
| MARCUS HAIDER | ON FILE |
| MARCUS HAINSTOCK | ON FILE |
| MARCUS HALL | ON FILE |
| MARCUS HALL | ON FILE |
| Marcus Hall | northernlightsblockchain@protonmail.com |
| Marcus Haller | haller.marcus@icloud.com |
| Marcus Haller | haller.marcus@icloud.com |
| MARCUS HAMILTON | ON FILE |
| MARCUS HAMSON | ON FILE |
| MARCUS HANDO | ON FILE |
| MARCUS HANDO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS HANSEN | ON FILE |
| MARCUS HANSSON | ON FILE |
| MARCUS HARRIS | ON FILE |
| MARCUS HARVEY | ON FILE |
| MARCUS HÄUSLER | ON FILE |
| MARCUS HAYES | ON FILE |
| MARCUS HAZEL | ON FILE |
| MARCUS HEALY | ON FILE |
| MARCUS HEMMINGSEN | ON FILE |
| MARCUS HENDERSON | ON FILE |
| MARCUS HENDRICKSON | ON FILE |
| MARCUS HERRON | ON FILE |
| MARCUS HIGGINS | ON FILE |
| MARCUS HILL | ON FILE |
| MARCUS HILL | ON FILE |
| MARCUS HO | ON FILE |
| MARCUS HO | ON FILE |
| MARCUS HOLMBERG | ON FILE |
| MARCUS HULANDER | ON FILE |
| MARCUS HUNT | ON FILE |
| MARCUS HUNTER | ON FILE |
| MARCUS HYNEK | ON FILE |
| MARCUS ISAMU AWAKUNI | ON FILE |
| MARCUS ITALIA | ON FILE |
| MARCUS J LEE | ON FILE |
| MARCUS J SCRUGGS | ON FILE |
| MARCUS JACKSON | ON FILE |
| MARCUS JACKSON | ON FILE |
| MARCUS JACKSON | ON FILE |
| MARCUS JACKSON | ON FILE |
| MARCUS JADISCHKE | ON FILE |
| MARCUS JAMES | ON FILE |
| MARCUS JAMES HANERHOFF | ON FILE |
| MARCUS JAMUL SANGSTER | ON FILE |
| MARCUS JARVIS | ON FILE |
| MARCUS JAVIN CRESCINI NG UY | ON FILE |
| MARCUS JEAN | ON FILE |
| MARCUS JENSEN | ON FILE |
| MARCUS JENSHAUG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS JEWETT | ON FILE |
| MARCUS JOHANSSON | ON FILE |
| MARCUS JOHN BAMBERG | ON FILE |
| MARCUS JOHNSON | ON FILE |
| MARCUS JOHNSON | ON FILE |
| MARCUS JOHNSON | ON FILE |
| MARCUS JOHNSON | ON FILE |
| MARCUS JOHNSON | ON FILE |
| MARCUS JOHNSTONE | ON FILE |
| MARCUS JOLLA | ON FILE |
| MARCUS JONASSON | ON FILE |
| MARCUS JONES | ON FILE |
| MARCUS JONES | ON FILE |
| MARCUS JONES | ON FILE |
| MARCUS JOVANOVICH | ON FILE |
| MARCUS JUN HUI NG | ON FILE |
| MARCUS KAMAL ANDERSON | ON FILE |
| MARCUS KANIK | ON FILE |
| MARCUS KENYON SIEGEL | ON FILE |
| MARCUS KERSKE | ON FILE |
| MARCUS KING | ON FILE |
| MARCUS KING | ON FILE |
| MARCUS KIRK | ON FILE |
| MARCUS KIRK | ON FILE |
| MARCUS KIRTLEY | ON FILE |
| MARCUS KITCHING | ON FILE |
| MARCUS KJELLBERG | ON FILE |
| MARCUS KOLIND | ON FILE |
| MARCUS KRAUSE-RICE | ON FILE |
| MARCUS L THOMPSON | ON FILE |
| MARCUS LAM | ON FILE |
| MARCUS LAMARCHE | ON FILE |
| MARCUS LANDEGREN | ON FILE |
| MARCUS LANGE | ON FILE |
| MARCUS LARSSON | ON FILE |
| MARCUS LARUE | ON FILE |
| MARCUS LEBARS | ON FILE |
| MARCUS LEDBETTER | ON FILE |
| MARCUS LEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS LEE | ON FILE |
| MARCUS LERTKOMOLSUK | ON FILE |
| MARCUS LEWIS | ON FILE |
| MARCUS LIEL ARREDONDO | ON FILE |
| MARCUS LIEW | ON FILE |
| MARCUS LIIV | ON FILE |
| MARCUS LIM | ON FILE |
| MARCUS LIN | ON FILE |
| MARCUS LINDBLADH | ON FILE |
| MARCUS LINDSEY | ON FILE |
| MARCUS LITTLE | ON FILE |
| MARCUS LÖFSTEDT | ON FILE |
| MARCUS LOGAN | ON FILE |
| MARCUS LOGSTRUP LETH ANDREASEN | ON FILE |
| MARCUS LOKE | ON FILE |
| MARCUS LOPEZ GREEN | ON FILE |
| MARCUS LOVATO | ON FILE |
| MARCUS LUMBERT | ON FILE |
| MARCUS LUONG | ON FILE |
| MARCUS LUTE | ON FILE |
| MARCUS LYSDAL | ON FILE |
| MARCUS MACDUFF WEBER | ON FILE |
| MARCUS MADISON | ON FILE |
| MARCUS MAGUIRE | ON FILE |
| MARCUS MAJOR | ON FILE |
| MARCUS MALLER | ON FILE |
| MARCUS MANE HSIA | ON FILE |
| MARCUS MANGIAFICO | ON FILE |
| MARCUS MARAFIGA | ON FILE |
| MARCUS MARAFIGA | ON FILE |
| MARCUS MARAFIGA | ON FILE |
| MARCUS MARSHALL SHAKUR | ON FILE |
| MARCUS MASIRONI | ON FILE |
| MARCUS MASUDA | ON FILE |
| MARCUS MATKINS | ON FILE |
| MARCUS MATTHEWS | ON FILE |
| MARCUS MCCAIN | ON FILE |
| MARCUS MCCARTHY | ON FILE |
| MARCUS MCCONKEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS MCDONALD | ON FILE |
| MARCUS MCNEILL | ON FILE |
| MARCUS MEIER | ON FILE |
| MARCUS MELANCON | ON FILE |
| MARCUS MENSING KJAER | ON FILE |
| MARCUS MENZIES | ON FILE |
| MARCUS MESQUITTA | ON FILE |
| MARCUS MEURER | ON FILE |
| MARCUS MICHAEL CAMMILLERI | ON FILE |
| MARCUS MILNES | ON FILE |
| MARCUS MOORE | ON FILE |
| MARCUS MOORE | ON FILE |
| MARCUS MORENO | ON FILE |
| MARCUS MUNSON | ON FILE |
| MARCUS MYERS | ON FILE |
| MARCUS NÆSS-SCHMIDT | ON FILE |
| MARCUS NARDONE | ON FILE |
| MARCUS NEALY | ON FILE |
| MARCUS NEIMAN | ON FILE |
| MARCUS NESBETH | ON FILE |
| MARCUS NEVILLE | ON FILE |
| MARCUS NGUYEN | ON FILE |
| MARCUS NILSSON | ON FILE |
| MARCUS NIVENS | ON FILE |
| MARCUS NOBLE | ON FILE |
| MARCUS NYBORG | ON FILE |
| MARCUS ODDEN | ON FILE |
| MARCUS ONG | ON FILE |
| MARCUS ORLANDO CLARKE | ON FILE |
| MARCUS OWENS | ON FILE |
| MARCUS O'YANG | ON FILE |
| MARCUS PACHECO | ON FILE |
| MARCUS PANG | ON FILE |
| MARCUS PANG | ON FILE |
| MARCUS PANNOZZO | ON FILE |
| MARCUS PAPP | ON FILE |
| MARCUS PAQUINI | ON FILE |
| MARCUS PARKER | ON FILE |
| MARCUS PASSOS BORGES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Marcus Passos Borges | marcuspborges@gmail.com |
| MARCUS PEARSON | ON FILE |
| MARCUS PER MICHAEL ERIKSSON | ON FILE |
| MARCUS PEREZ | ON FILE |
| MARCUS PEREZ | ON FILE |
| MARCUS PETTERSSON | ON FILE |
| MARCUS PFEIFER | ON FILE |
| MARCUS PINCHERA | ON FILE |
| MARCUS PITTS | ON FILE |
| MARCUS PLOEG | ON FILE |
| MARCUS POLIAK | ON FILE |
| MARCUS POLINI | ON FILE |
| MARCUS POOLE | ON FILE |
| MARCUS POVLICK | ON FILE |
| MARCUS POW | ON FILE |
| MARCUS POWELL | ON FILE |
| MARCUS PUAH | ON FILE |
| MARCUS PUCHALLA | ON FILE |
| MARCUS QUITMAN ELLIOTT | ON FILE |
| MARCUS RADTKE | ON FILE |
| MARCUS RECILE | ON FILE |
| MARCUS REED | ON FILE |
| MARCUS REIMANSTEINER | ON FILE |
| MARCUS RENAUD | ON FILE |
| MARCUS REYES | ON FILE |
| MARCUS REYNAUD | ON FILE |
| MARCUS RHODEN | ON FILE |
| MARCUS RIBEIRO | ON FILE |
| MARCUS RICHARDSON | ON FILE |
| MARCUS RICK | ON FILE |
| MARCUS RITOSA | ON FILE |
| MARCUS ROBERSON | ON FILE |
| MARCUS ROBERTS | ON FILE |
| MARCUS ROBINSON | ON FILE |
| MARCUS ROCCO | ON FILE |
| MARCUS RODRIGUES | ON FILE |
| MARCUS RODRIGUEZ | ON FILE |
| MARCUS ROED | ON FILE |
| MARCUS RØED FRØYSET | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS ROGERS | ON FILE |
| MARCUS RÖHL | ON FILE |
| MARCUS RONALD SEPNAFSKI | ON FILE |
| MARCUS ROSENTHAL | ON FILE |
| MARCUS RÖST | ON FILE |
| MARCUS ROWNEY | ON FILE |
| MARCUS RUIZ | ON FILE |
| MARCUS RUPRECHT | ON FILE |
| MARCUS RUSSO | ON FILE |
| MARCUS RUTH | ON FILE |
| MARCUS RYAN WOO | ON FILE |
| MARCUS SAFSTROM | ON FILE |
| MARCUS SALVADOR | ON FILE |
| MARCUS SANTANNA | ON FILE |
| MARCUS SANTINO RAPACIOLI | ON FILE |
| MARCUS SAVAGE | ON FILE |
| MARCUS SCHILLING | ON FILE |
| MARCUS SCHLUESSLER | ON FILE |
| MARCUS SCHMIDT | ON FILE |
| MARCUS SCHOMBURG | ON FILE |
| MARCUS SCOTT | ON FILE |
| MARCUS SEEGER | ON FILE |
| MARCUS SEETOH | ON FILE |
| MARCUS SEOW | ON FILE |
| MARCUS SEOW | ON FILE |
| MARCUS SHANDS | ON FILE |
| MARCUS SHEARRION | ON FILE |
| MARCUS SHEN | ON FILE |
| MARCUS SHOLAR | ON FILE |
| MARCUS SIMONETTI | ON FILE |
| MARCUS SIMS | ON FILE |
| MARCUS SLAYTON | ON FILE |
| MARCUS SMART | ON FILE |
| MARCUS SMITH | ON FILE |
| MARCUS SMITH | ON FILE |
| MARCUS SMITH | ON FILE |
| MARCUS SMITH | ON FILE |
| MARCUS SMOTHERS | ON FILE |
| MARCUS SNEDEGER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS SPARREBOOM | ON FILE |
| MARCUS SPILLANE | ON FILE |
| MARCUS SPRINGETT | ON FILE |
| MARCUS SPROWL | ON FILE |
| MARCUS SPURLING | ON FILE |
| MARCUS STARK | ON FILE |
| MARCUS STATZ | ON FILE |
| MARCUS STEED  KELLEY | ON FILE |
| MARCUS STEINFELDS | ON FILE |
| MARCUS STENSON | ON FILE |
| Marcus Stenson | mstenson86@outlook.com |
| Marcus Stenson | stenson@unleasthechampion.com |
| MARCUS STEVEN POLING | ON FILE |
| MARCUS STILL | ON FILE |
| MARCUS STOREY | ON FILE |
| MARCUS STRAVER | ON FILE |
| MARCUS STUBBS | ON FILE |
| MARCUS SULLIVAN | ON FILE |
| MARCUS SUMNER | ON FILE |
| MARCUS SURJOPOLOS | ON FILE |
| MARCUS SVENSSON | ON FILE |
| MARCUS SWAN | ON FILE |
| MARCUS SWEE | ON FILE |
| MARCUS TAM | ON FILE |
| MARCUS TAN | ON FILE |
| MARCUS TAPIA | ON FILE |
| MARCUS TAPLIN | ON FILE |
| MARCUS TAYLOR | ON FILE |
| MARCUS TAYLOR | ON FILE |
| MARCUS TEO | ON FILE |
| MARCUS TERRY | ON FILE |
| MARCUS THALER | ON FILE |
| MARCUS THOMAS | ON FILE |
| MARCUS THOMPSON | ON FILE |
| MARCUS THOMPSON | ON FILE |
| MARCUS THOMSON | ON FILE |
| MARCUS THÖRN | ON FILE |
| MARCUS TIKKANEN | ON FILE |
| MARCUS TODD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS TOLEMAN | ON FILE |
| MARCUS TREE | ON FILE |
| MARCUS TRIPODI | ON FILE |
| MARCUS TSO | ON FILE |
| MARCUS TUDEHOPE | ON FILE |
| MARCUS TURMAN | ON FILE |
| MARCUS TURNER | ON FILE |
| MARCUS TURNER | ON FILE |
| MARCUS UNTHANK | ON FILE |
| MARCUS VALERO | ON FILE |
| MARCUS VAN OOSTERUM | ON FILE |
| MARCUS VASQUEZ | ON FILE |
| MARCUS VIDSTROM | ON FILE |
| MARCUS VINCENT PERRY | ON FILE |
| MARCUS VINICIUS BARRETO | ON FILE |
| MARCUS VINICIUS BASTOS SALLES | ON FILE |
| MARCUS VINICIUS BENETTI | ON FILE |
| MARCUS VINICIUS DE OLIVEIRA SANTANA | ON FILE |
| MARCUS VINICIUS DOS SANTOS | ON FILE |
| MARCUS VINICIUS LEONEL DE PAULA | ON FILE |
| MARCUS VINICIUS MARAFIGA | ON FILE |
| MARCUS VINICIUS MARAFIGA | ON FILE |
| MARCUS VINICIUS MARAFIGA | ON FILE |
| MARCUS VINICIUS MARAFIGA | ON FILE |
| MARCUS WALTON | ON FILE |
| MARCUS WALZ | ON FILE |
| MARCUS WARE | ON FILE |
| MARCUS WASHINGTON | ON FILE |
| MARCUS WASHINGTON | ON FILE |
| MARCUS WASHINGTON | ON FILE |
| MARCUS WASSMANN | ON FILE |
| MARCUS WEE | ON FILE |
| MARCUS WENTZ | ON FILE |
| MARCUS WHETSTONE | ON FILE |
| MARCUS WHITE | ON FILE |
| MARCUS WHITEHEAD | ON FILE |
| MARCUS WHITFIELD | ON FILE |
| MARCUS WILLIAMS | ON FILE |
| MARCUS WILLIAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARCUS WILLIAMS | ON FILE |
| MARCUS WILLIS | ON FILE |
| MARCUS WILLSON | ON FILE |
| MARCUS WILSON | ON FILE |
| MARCUS WILSON | ON FILE |
| MARCUS WINN | ON FILE |
| MARCUS WISDOM | ON FILE |
| MARCUS WOHLRAB | ON FILE |
| MARCUS WOLKENFELT | ON FILE |
| MARCUS WONG | ON FILE |
| MARCUS WONG | ON FILE |
| MARCUS WONG | ON FILE |
| MARCUS WOODWARD | ON FILE |
| MARCUS WOODY | ON FILE |
| MARCUS WRIGHT | ON FILE |
| MARCUS WRIGHT | ON FILE |
| MARCUS WU | ON FILE |
| MARCUS XE | ON FILE |
| MARCUS YAP KWAN RUI | ON FILE |
| MARCUS YEO | ON FILE |
| MARCUS YEO ZONG XIAN | ON FILE |
| MARCUS YEOH | ON FILE |
| MARCUS YICK | ON FILE |
| MARCUS YUNG | ON FILE |
| MARCUS ZALEWSKI | ON FILE |
| MARCUS ZEH | ON FILE |
| MARCUS ZHI HAO TEO | ON FILE |
| MARCY ALESHIRE | ON FILE |
| MARCY GINKEL | ON FILE |
| MARDALE PITTMAN | ON FILE |
| MARDAN ANWAR | ON FILE |
| MARDARE STEFAN VLAD | ON FILE |
| MARDE SOLOMON | ON FILE |
| MARDI CRAIG | ON FILE |
| MARDIANA MARDIANA | ON FILE |
| MARDIN RASHEED | ON FILE |
| MARDO IKNADIOSSIAN | ON FILE |
| MARDONBEK DJUMANIYAZOV | ON FILE |
| MARDY BARTIDO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARE BAČNAR | ON FILE |
| MARE MILOJKOVIC | ON FILE |
| MÁRÈ VARHOLIK | ON FILE |
| MAREE ABIGAIL GALVEZ | ON FILE |
| MAREE ELIZABETH COATES | ON FILE |
| MAREE ELLISON | ON FILE |
| MARÉE WITTE | ON FILE |
| MAREK  DAWIDZIUK | ON FILE |
| MAREK  KUBILKA | ON FILE |
| MAREK  MIERSBACH | ON FILE |
| MAREK  PAPROCKI | ON FILE |
| MAREK ABRAMOWICZ | ON FILE |
| MAREK ADAM SUCHECKI | ON FILE |
| MAREK ADAMI | ON FILE |
| MAREK ANDRZEJ KROSNY | ON FILE |
| MAREK AUGUSTIN | ON FILE |
| MAREK BALINT | ON FILE |
| MAREK BEČVÁROVSKÝ | ON FILE |
| MAREK BENEŠ | ON FILE |
| MAREK BERANEK | ON FILE |
| MAREK BERRY | ON FILE |
| MAREK BIEDA | ON FILE |
| MAREK BIERNAT | ON FILE |
| MAREK BIL | ON FILE |
| MAREK BILLY | ON FILE |
| MAREK BITTNER | ON FILE |
| MAREK BITTNER | ON FILE |
| MAREK BOHAC | ON FILE |
| MAREK BOHÁČ | ON FILE |
| MAREK BONESICKY | ON FILE |
| MAREK BREHOVSKY | ON FILE |
| MAREK BRKXA | ON FILE |
| MAREK BRNUŠÁK | ON FILE |
| MAREK BROJACZ | ON FILE |
| MAREK BRUCHWALSKI VON DORP | ON FILE |
| MAREK BRUSIK | ON FILE |
| MAREK BRYNDZIA | ON FILE |
| MAREK BUBELA | ON FILE |
| MAREK BUENTING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAREK BURBUL | ON FILE |
| MAREK BURIAN | ON FILE |
| MAREK CABALA | ON FILE |
| MAREK CAHLÍK | ON FILE |
| MAREK ČAPEK | ON FILE |
| MAREK CELOUD | ON FILE |
| MAREK CERNY | ON FILE |
| MAREK CHAJĘCKI | ON FILE |
| MAREK CHODAKOWSKI | ON FILE |
| MAREK CICKO | ON FILE |
| MAREK CZEKAJ | ON FILE |
| MAREK CZERKAS | ON FILE |
| MAREK DARIUSZ ZYGADLO | ON FILE |
| MAREK DOLEŽAL | ON FILE |
| MAREK DOLNÍČEK | ON FILE |
| MAREK DRAG | ON FILE |
| MAREK DUBEC | ON FILE |
| MAREK DUHÁR | ON FILE |
| MAREK ĎURÁK | ON FILE |
| MAREK ĎURÁK | ON FILE |
| MAREK DYNGOSZ | ON FILE |
| MAREK EBR | ON FILE |
| MAREK ELIAS | ON FILE |
| Marek Elias | eliasmarek89@gmail.com |
| MAREK FECKO | ON FILE |
| MAREK FELTL | ON FILE |
| MAREK FIEDZIUK | ON FILE |
| MAREK FILÁK | ON FILE |
| MAREK FILODA | ON FILE |
| MAREK FINTA | ON FILE |
| MAREK FOKS | ON FILE |
| MAREK FRACZYK | ON FILE |
| MAREK FRIDL | ON FILE |
| MAREK GACEK | ON FILE |
| MAREK GAJDOŠ | ON FILE |
| MAREK GAMEC | ON FILE |
| MAREK GELETA | ON FILE |
| MAREK GELETA | ON FILE |
| MAREK GELETA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAREK GELETA | ON FILE |
| MAREK GERSZEWSKI | ON FILE |
| MAREK GMUZDEK | ON FILE |
| MAREK GOLOS | ON FILE |
| MAREK GOLUBSKI | ON FILE |
| MAREK GONDA | ON FILE |
| MAREK GRACZYKOWSKI | ON FILE |
| MAREK GREGA | ON FILE |
| MAREK GRZEBINOGA | ON FILE |
| MAREK GUSPAN | ON FILE |
| MAREK GUSPAN | ON FILE |
| MAREK HABRDA | ON FILE |
| MAREK HARDOŇ | ON FILE |
| MAREK HAVRLENT | ON FILE |
| MAREK HOLAN | ON FILE |
| MAREK HOLECKA | ON FILE |
| MAREK HOLUB | ON FILE |
| MAREK HOMOLA | ON FILE |
| MAREK HORAK | ON FILE |
| MAREK HORAK | ON FILE |
| MAREK HOSNEDL | ON FILE |
| MAREK HUDZIK | ON FILE |
| MAREK IŠTVÁNEK | ON FILE |
| MAREK JACEK GRZYBICKI | ON FILE |
| MAREK JADLOVEC | ON FILE |
| MAREK JAHN | ON FILE |
| MAREK JALUVKA | ON FILE |
| MAREK JANALIK | ON FILE |
| Marek Janalik | marek.janalik1@gmail.com |
| MAREK JANHUBA | ON FILE |
| MAREK JANKOWSKI | ON FILE |
| MAREK JANOŠÍK | ON FILE |
| MAREK JANOUŠEK | ON FILE |
| MAREK JANUSZ CECURSKI | ON FILE |
| MAREK JAROSLAW JASKIEWICZ | ON FILE |
| Marek Jaskiewicz | marek.3city@o2.pl |
| MAREK JĘDRZEJCZAK | ON FILE |
| MAREK JEZDINSKY | ON FILE |
| MAREK JOSKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAREK KADZIELA | ON FILE |
| MAREK KADZIELAWSKI | ON FILE |
| MAREK KALHOUS | ON FILE |
| MAREK KALINSKI | ON FILE |
| MAREK KAMENICKY | ON FILE |
| MAREK KAMENICKÝ | ON FILE |
| MAREK KANIA | ON FILE |
| MAREK KARBOWNIK | ON FILE |
| MAREK KARMIŁOWICZ | ON FILE |
| MAREK KAUTZ | ON FILE |
| MAREK KAWKA | ON FILE |
| MAREK KERY | ON FILE |
| MAREK KISLAK | ON FILE |
| MAREK KLEPACKI | ON FILE |
| MAREK KLEPADLO | ON FILE |
| MAREK KLIMENT | ON FILE |
| MAREK KOĆWIN | ON FILE |
| MAREK KOŁODZIEJAK | ON FILE |
| MAREK KONCZEWSKI | ON FILE |
| MAREK KOPEC | ON FILE |
| Marek Kopec | marek61@gmail.com |
| MAREK KORZENIOWSKI | ON FILE |
| MAREK KOŠÍK | ON FILE |
| MAREK KOTER | ON FILE |
| MAREK KOVAC | ON FILE |
| MAREK KOZLOWSKI | ON FILE |
| MAREK KOZŁOWSKI | ON FILE |
| MAREK KOŽNAR | ON FILE |
| MAREK KRAJEWSKI | ON FILE |
| MAREK KRATOCHVÍL | ON FILE |
| MAREK KRAUS | ON FILE |
| MAREK KRAVEC | ON FILE |
| MAREK KRCHNAK | ON FILE |
| MAREK KRĘGIEL | ON FILE |
| MAREK KRĘGIEL | ON FILE |
| MAREK KRZYSZTOF WASILEWSKI CHROSTOWSKI | ON FILE |
| MAREK KUCERA | ON FILE |
| MAREK KUCERA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAREK KUKUMBERG | ON FILE |
| MAREK KULIG | ON FILE |
| MAREK KUPKA | ON FILE |
| MAREK KURECAJ | ON FILE |
| MAREK KURPASKA | ON FILE |
| MAREK KURTO | ON FILE |
| MAREK KWAPIS | ON FILE |
| MAREK KWAŚNIAK | ON FILE |
| MAREK LAMPART | ON FILE |
| Marek Lanczkowski | m.lanczkowski@gmail.com |
| MAREK ŁANCZKOWSKI | ON FILE |
| MAREK LATACZ | ON FILE |
| MAREK ŁAZAREWICZ | ON FILE |
| MAREK LEOTOOTS | ON FILE |
| MAREK LESNIAK | ON FILE |
| MAREK LESNIK | ON FILE |
| MAREK LISKA | ON FILE |
| MAREK LISKA | ON FILE |
| MAREK LITWIN | ON FILE |
| MAREK ŁUKASZUK | ON FILE |
| MAREK MACH | ON FILE |
| MAREK MADEJA | ON FILE |
| MAREK MÄGI | ON FILE |
| MAREK MAJEK | ON FILE |
| MAREK MAJEWSKI | ON FILE |
| MAREK MAKKI | ON FILE |
| MAREK MAŁECKI | ON FILE |
| MAREK MALY | ON FILE |
| MAREK MANÍK | ON FILE |
| MAREK MARSZOLIK | ON FILE |
| MAREK MARUSAK | ON FILE |
| MAREK MASZKA | ON FILE |
| MAREK MATIS | ON FILE |
| MAREK MENC | ON FILE |
| MAREK MERY | ON FILE |
| MAREK MEZEI | ON FILE |
| MAREK MICHALCZYK | ON FILE |
| MAREK MICHALSKI | ON FILE |
| MAREK MICHALSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAREK MILDNER | ON FILE |
| MAREK MLOT | ON FILE |
| MAREK MRMUS | ON FILE |
| MAREK MÜLLER | ON FILE |
| MAREK MYŚLIWIEC | ON FILE |
| MAREK NIEDOBA | ON FILE |
| MAREK NIEDZIAŁKOWSKI | ON FILE |
| MAREK NIEWIAROWSKI | ON FILE |
| MAREK NOVACEK | ON FILE |
| MAREK NOVÁK | ON FILE |
| MAREK NOVOTNY | ON FILE |
| MAREK ODALOŠ | ON FILE |
| MAREK ODSTRCILIK | ON FILE |
| MAREK ONDRA | ON FILE |
| MAREK OŚLIZŁO | ON FILE |
| MAREK PACHULSKI | ON FILE |
| MAREK PALCZAK | ON FILE |
| MAREK PALKA | ON FILE |
| MAREK PAŁKIN | ON FILE |
| MAREK PÁRTL | ON FILE |
| MAREK PAWEL OSTROWSKI | ON FILE |
| MAREK PEREK | ON FILE |
| MAREK PERNAK | ON FILE |
| MAREK PETIC | ON FILE |
| MAREK PETRAS | ON FILE |
| MAREK PETRIK | ON FILE |
| MAREK PHILIPPI | ON FILE |
| MAREK PILARCIK | ON FILE |
| MAREK PILNÁČEK | ON FILE |
| MAREK PIROH | ON FILE |
| MAREK PITRA | ON FILE |
| MAREK PIWOWARSKI | ON FILE |
| MAREK PLAMEN GEORGIEV | ON FILE |
| MAREK PLAS | ON FILE |
| MAREK PLÁŠIL | ON FILE |
| MAREK PLATA | ON FILE |
| MAREK PLAWIK | ON FILE |
| MAREK POCZWARDOWSKI | ON FILE |
| MAREK POKORNÝ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Marek Pokorný | pokysne@gmail.com |
| MAREK POLACIK | ON FILE |
| MAREK POLACKY | ON FILE |
| MAREK PORWOL | ON FILE |
| MAREK POSPISIL | ON FILE |
| MAREK POUL | ON FILE |
| MAREK PRAVDA | ON FILE |
| MAREK PRILEPOK | ON FILE |
| MAREK PSOTKA | ON FILE |
| MAREK PUŠ | ON FILE |
| MAREK RADOSLAW JONAK | ON FILE |
| MAREK RUSINSKI | ON FILE |
| MAREK RUSNAK | ON FILE |
| MAREK RŮŽIČKA | ON FILE |
| MAREK RŮŽIČKA | ON FILE |
| MAREK RYNES | ON FILE |
| MAREK ŠABO | ON FILE |
| MAREK SAFARIK | ON FILE |
| MAREK SAJBIDOR | ON FILE |
| MAREK SALURAND | ON FILE |
| MAREK SAUC | ON FILE |
| MAREK SEGET | ON FILE |
| MAREK SIEDZIAKO | ON FILE |
| MAREK SIKORA | ON FILE |
| MAREK SIKORA | ON FILE |
| MAREK SILBER | ON FILE |
| MAREK ŠIMÁČEK | ON FILE |
| MAREK ŠKARDA | ON FILE |
| MAREK SKONIECZNY | ON FILE |
| MAREK SKORUT | ON FILE |
| MAREK ŠLACHTOVSKÝ | ON FILE |
| MAREK SLANINKA | ON FILE |
| MAREK SLAWINSKI | ON FILE |
| MAREK SLUSARSKI | ON FILE |
| MAREK SLUSNY | ON FILE |
| MAREK SOLOWIEJ | ON FILE |
| MAREK SORF | ON FILE |
| MAREK STABACH | ON FILE |
| MAREK STÁNEC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MAREK STANIK | ON FILE |
| MAREK STANKIEWICZ | ON FILE |
| MAREK ŠTEFAN | ON FILE |
| MAREK ŠTEGNER | ON FILE |
| MAREK STYCH | ON FILE |
| MAREK SUCHTA | ON FILE |
| MAREK ŠUPÁK | ON FILE |
| MAREK SUROVÝ | ON FILE |
| MAREK SVOBODA | ON FILE |
| MAREK SWITAJEWSKI | ON FILE |
| MAREK SZABO | ON FILE |
| MAREK SZEWCZUK | ON FILE |
| MAREK SZOTKOWSKI | ON FILE |
| MAREK SZTANKOWSKI | ON FILE |
| MAREK TACHOVSKY | ON FILE |
| MAREK TOMASEK | ON FILE |
| MAREK TOMAŠTÍK | ON FILE |
| MAREK TOMASZ GROCHULSKI | ON FILE |
| MAREK TOMASZ JASAK | ON FILE |
| MAREK TORBA | ON FILE |
| MAREK TRAN | ON FILE |
| MAREK TRZASKALSKI | ON FILE |
| MAREK UHLAR | ON FILE |
| MAREK UNDRUL | ON FILE |
| MAREK VÁCLAVÍK | ON FILE |
| MAREK VALČO | ON FILE |
| MAREK VANO | ON FILE |
| MAREK VANYO | ON FILE |
| MAREK VARGA | ON FILE |
| MAREK VAROUS | ON FILE |
| MAREK VASALOVSKY | ON FILE |
| MAREK VASEK KRAJCA | ON FILE |
| MAREK VASICEK | ON FILE |
| MAREK VESELY | ON FILE |
| MAREK VESELY | ON FILE |
| MAREK VLK | ON FILE |
| MAREK VOCILKA | ON FILE |
| MAREK VOJTEK | ON FILE |
| MAREK VOKAC | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MAREK VÝBOH | ON FILE |
| MAREK VYHNAL | ON FILE |
| MAREK WASILA | ON FILE |
| MAREK WASILEWSKI | ON FILE |
| MAREK WCIÓRKA | ON FILE |
| MAREK WEBER | ON FILE |
| MAREK WILCZEK | ON FILE |
| MAREK WILIMOWICZ | ON FILE |
| MAREK WILKOLEK | ON FILE |
| MAREK WLODARSKI | ON FILE |
| MAREK WOJCIK | ON FILE |
| MAREK WROBEL | ON FILE |
| MAREK WYSOCKI | ON FILE |
| MAREK WYZLIC | ON FILE |
| MAREK ZABLOCKI | ON FILE |
| MAREK ZAJAC | ON FILE |
| MAREK ZAJAC | ON FILE |
| MAREK ZAREMBA | ON FILE |
| MAREK ZAVŘEL | ON FILE |
| MAREK ZIDEK | ON FILE |
| MAREK ZIENTEK | ON FILE |
| MAREK ZISKA | ON FILE |
| MAREK ZOMMER | ON FILE |
| MAREK ZUBO | ON FILE |
| MAREK ZYGAN | ON FILE |
| MARELI MULLER | ON FILE |
| MAREL-KIM PENCEV | ON FILE |
| MARELYS ORTEGA | ON FILE |
| MAREN BARR | ON FILE |
| MAREN DE LA CARIDAD BALMASEDA | ON FILE |
| MAREN KING | ON FILE |
| MAREN OLIVIA ALTMAN | ON FILE |
| Marence, Iztok | ON FILE |
| Mareno, Anthony | ON FILE |
| Mares, Sergio Esteban | ON FILE |
| MARESA  HERNANDEZ SANCHEZ | ON FILE |
| MARESA COTTON | ON FILE |
| MARESHAH AHMAN PROBY | ON FILE |
| Mareshah Proby | mareshahahman@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARETHA  HUGO | ON FILE |
| MARETZA RAMIREZ | ON FILE |
| MARFRED RODRIGUEZ | ON FILE |
| MARGAILLAN  CLÉMENT | ON FILE |
| MARGALIE VALCOURT | ON FILE |
| MARGANOVICI  NADINA | ON FILE |
| MARGARA GRIFFIN | ON FILE |
| MARGARA GRIFFIN | ON FILE |
| MARGARET  BASS | ON FILE |
| MARGARET  BISCONTINE | ON FILE |
| MARGARET  CAWLEY | ON FILE |
| MARGARET  CUNNINGHAM | ON FILE |
| MARGARET  JESSOP | ON FILE |
| MARGARET  LAMARCA | ON FILE |
| MARGARET  LUKASIK | ON FILE |
| MARGARET  MATETA | ON FILE |
| MARGARET  MOOLA | ON FILE |
| MARGARET  OLANO | ON FILE |
| MARGARET  PLAS | ON FILE |
| MARGARET  SCHUMACHER | ON FILE |
| MARGARET  WHELDON | ON FILE |
| MARGARET  YOUNG | ON FILE |
| MARGARET AKIODE | ON FILE |
| MARGARET ANN BROWN | ON FILE |
| MARGARET ANN CAMPBELL | ON FILE |
| MARGARET ANN PITTS | ON FILE |
| MARGARET BALOALOA | ON FILE |
| MARGARET BANIAK | ON FILE |
| MARGARET BELSHE | ON FILE |
| MARGARET BLUNT | ON FILE |
| MARGARET BROOKE RAY | ON FILE |
| MARGARET BROSSY | ON FILE |
| MARGARET BURLESON | ON FILE |
| MARGARET BURT | ON FILE |
| MARGARET BURT | ON FILE |
| MARGARET CADELL | ON FILE |
| MARGARET CAMPBELL | ON FILE |
| MARGARET COOK | ON FILE |
| MARGARET CRANMER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARGARET DAGGAN | ON FILE |
| MARGARET DAVIS | ON FILE |
| MARGARET DEIHM | ON FILE |
| MARGARET DENG | ON FILE |
| MARGARET DIFILIPPO | ON FILE |
| MARGARET DORIA | ON FILE |
| MARGARET ELFSTROM | ON FILE |
| MARGARET EVERITT | ON FILE |
| MARGARET FAIBISCH | ON FILE |
| MARGARET GASPER | ON FILE |
| MARGARET GIRLE | ON FILE |
| MARGARET GOLDSTEIN | ON FILE |
| MARGARET GOLDSTRAW | ON FILE |
| MARGARET GOOD | ON FILE |
| MARGARET GUNNING | ON FILE |
| MARGARET HAMILTON | ON FILE |
| MARGARET HARPLEY | ON FILE |
| MARGARET HASSETT | ON FILE |
| MARGARET HEEDE | ON FILE |
| MARGARET HEEDE | penneheede@gmail.com |
| MARGARET HOLDEN | ON FILE |
| MARGARET HOWLAND | ON FILE |
| MARGARET HUTCHINS | ON FILE |
| Margaret J Deng | jia26@yahoo.com |
| MARGARET JALANDONI | ON FILE |
| MARGARET JENG | ON FILE |
| MARGARET K REED | ON FILE |
| MARGARET KIESTER | ON FILE |
| MARGARET KIRILL | ON FILE |
| MARGARET KLEIN | ON FILE |
| MARGARET KURANZ | ON FILE |
| MARGARET KWAN | ON FILE |
| MARGARET KYPENA | ON FILE |
| MARGARET L QUINEY | ON FILE |
| MARGARET LACALLE | ON FILE |
| MARGARET LANTER | ON FILE |
| MARGARET LAO | ON FILE |
| MARGARET LARSEN | ON FILE |
| MARGARET LEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARGARET LIM | ON FILE |
| MARGARET LOCHTENBERG | ON FILE |
| MARGARET LOGAN | ON FILE |
| MARGARET LUDWIG | ON FILE |
| MARGARET LUNDSTROM | ON FILE |
| MARGARET MANN | ON FILE |
| MARGARET MARCOU-SLOPER | ON FILE |
| MARGARET MATISEN | ON FILE |
| MARGARET MATTERS | ON FILE |
| MARGARET MAXINE SULLIVAN | ON FILE |
| MARGARET MBALEWE | ON FILE |
| MARGARET MCAULEY | ON FILE |
| MARGARET MEADOWCROFT | ON FILE |
| MARGARET MEISTERLING | ON FILE |
| Margaret Michelle Burleson | ON FILE |
| MARGARET MILLER | ON FILE |
| MARGARET MITCHELL | ON FILE |
| MARGARET MITCHNER | ON FILE |
| MARGARET MITCHNER | ON FILE |
| MARGARET NGARUIYA | ON FILE |
| MARGARET NOBLE | ON FILE |
| MARGARET NOWAK | ON FILE |
| MARGARET NOWAK | ON FILE |
| Margaret Panitch | samba872@yahoo.com |
| MARGARET PAREDES | ON FILE |
| MARGARET PFEIFFER | ON FILE |
| MARGARET PHOON | ON FILE |
| MARGARET PIWOWAR | ON FILE |
| MARGARET PLAS | ON FILE |
| Margaret Plas | margaret.plas@live.com |
| MARGARET RAJSKI | ON FILE |
| MARGARET RAMARAJAN | ON FILE |
| MARGARET RELLOSO | ON FILE |
| MARGARET REYES | ON FILE |
| MARGARET RIMMER | ON FILE |
| MARGARET RITTER | ON FILE |
| MARGARET ROSALES | ON FILE |
| MARGARET ROSE GRIEBNER | ON FILE |
| MARGARET RUSSELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARGARET RUTH DOUGLASS | ON FILE |
| MARGARET SCHLACKS | ON FILE |
| MARGARET SCHLEICHER | ON FILE |
| MARGARET SLASKA | ON FILE |
| Margaret Slaska | margaretslaska@gmail.com |
| MARGARET STREETER | ON FILE |
| MARGARET SWIFT | ON FILE |
| MARGARET TANNER | ON FILE |
| MARGARET TAYLOR | ON FILE |
| MARGARET THOMAS | ON FILE |
| MARGARET TOREK | ON FILE |
| MARGARET VAN RONK | ON FILE |
| MARGARET VELASQUEZ | ON FILE |
| MARGARET WAHL | ON FILE |
| MARGARET WAI YIN KWAN | ON FILE |
| MARGARET WALKER | ON FILE |
| MARGARET WHIDBY | ON FILE |
| MARGARET WILEY FULHAM | ON FILE |
| MARGARET WILSON | ON FILE |
| MARGARET WILSON | ON FILE |
| MARGARET WITMER | ON FILE |
| MARGARET YAN NEE BOK | ON FILE |
| MARGARETA ASVEGREN | ON FILE |
| MARGARETA CHILIANU | ON FILE |
| MARGARETA COIOCARU | ON FILE |
| MARGARETA DUMITREAN | ON FILE |
| MARGARETA MARINCIC JASIC | ON FILE |
| MARGARETA PETRUT | ON FILE |
| MARGARETE GRAF | ON FILE |
| MARGARETE RODRIGUES DA COSTA | ON FILE |
| MARGARETH ATANASIO | ON FILE |
| MARGARETH HING | ON FILE |
| MARGARETH MEZA NARANJO | ON FILE |
| MARGARETHA JACQUELINE VLAANDEREN | ON FILE |
| MARGARETHA JOHANNA VORSTER | ON FILE |
| MARGARETHA W VAN DEN BELD | ON FILE |
| MARGARETTA GLAZNER | ON FILE |
| MARGARETTE CARPENTER | ON FILE |
| MARGARIDA  MARTINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARGARIDA  RODRIGUES | ON FILE |
| MARGARIDA CACHADO | ON FILE |
| MARGARIDA MARTINS | ON FILE |
| MARGARIDA MOTA | ON FILE |
| MARGARIDA SEIXAS | ON FILE |
| MARGARIT  KHACHATRYAN | ON FILE |
| Margarit Khachatryan | ON FILE |
| MARGARITA  CAMÍN SEGARRA | ON FILE |
| MARGARITA  DEE | ON FILE |
| MARGARITA ABRAMOVA | ON FILE |
| MARGARITA ABRAMOVA | ON FILE |
| MARGARITA AMINOV | ON FILE |
| MARGARITA ATLASOVA | ON FILE |
| MARGARITA BANIENĖ | ON FILE |
| MARGARITA BOTERO FIGUEREDO | ON FILE |
| MARGARITA BRAVO | ON FILE |
| MARGARITA BURDIUK | ON FILE |
| MARGARITA CHETVERIKOVA | ON FILE |
| MARGARITA CHISSA | ON FILE |
| MARGARITA DEL CARMEN LOPEZ CASTRO | ON FILE |
| MARGARITA DEL SOCORRO SIERRA | ON FILE |
| MARGARITA DENOLO | ON FILE |
| MARGARITA DÍAZ | ON FILE |
| MARGARITA DOMÍNGUEZ DOMINGUEZ | ON FILE |
| MARGARITA EIZAGUIRRE IRURE | ON FILE |
| MARGARITA ESTER | ON FILE |
| MARGARITA FROELICH | ON FILE |
| MARGARITA FUSTER | ON FILE |
| MARGARITA GÓMEZ | ON FILE |
| MARGARITA GRANAT | ON FILE |
| MARGARITA INSERNY LUGO | ON FILE |
| MARGARITA IVANOVA | ON FILE |
| MARGARITA JARA | ON FILE |
| MARGARITA JEMIMA SILVESTRE RICHARDSON | ON FILE |
| MARGARITA KELRIKH | ON FILE |
| MARGARITA KIM | ON FILE |
| MARGARITA KOLAROVA | ON FILE |
| MARGARITA KONRAD | ON FILE |
| MARGARITA KUZMENKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARGARITA LAHENS CONDE | ON FILE |
| MARGARITA MARCANO DE LOPEZ | ON FILE |
| MARGARITA MARCHENKO | ON FILE |
| MARGARITA MARGARITA | ON FILE |
| MARGARITA MARIA RESTREO | ON FILE |
| MARGARITA MERCAU | ON FILE |
| MARGARITA NIKOLAEVNA PRIKHODKO | ON FILE |
| MARGARITA PAVLOVA | ON FILE |
| MARGARITA PEREA RODRIGUEZ | ON FILE |
| MARGARITA PEREZ MERCADER | ON FILE |
| MARGARITA PEREZ TURTLE | ON FILE |
| MARGARITA PIZZORNO | ON FILE |
| MARGARITA QUINONES-DIAZ | ON FILE |
| MARGARITA RAMOS | ON FILE |
| MARGARITA RINGOS | ON FILE |
| MARGARITA RIOS CARRILLO | ON FILE |
| MARGARITA SANTILLANA CASTILLA | ON FILE |
| MARGARITA SARAI BETSAIDA GUZMAN GONZALEZ | ON FILE |
| MARGARITA SHUSTER | ON FILE |
| MARGARITA ŠIMKUTĖ | ON FILE |
| MARGARITA VAZQUEZ POLANCO | ON FILE |
| MARGARITA VERGARA | ON FILE |
| MARGARITA YOLANDA ESPINDOLA LOPEZ | ON FILE |
| MARGARITA ZAMARAEVA | ON FILE |
| MARGARITIS THOMAS | ON FILE |
| MARGARITO MELO | ON FILE |
| MARGARITO AVINA | ON FILE |
| MARGARITO ENCISO | ON FILE |
| Margarone, Maurizio | ON FILE |
| Margaux Loneux | ON FILE |
| MARGAUX LONEUX | ON FILE |
| MARGAUX GATBONTON | ON FILE |
| MARGAUX JULIE CHITOUR | ON FILE |
| MARGAUX MAYER | ON FILE |
| MARGAUX MCDANIEL | ON FILE |
| MARGAUX MCGIVERN | ON FILE |
| MARGAUX PECORARI | ON FILE |
| MARGE FRITZI LIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Marge Gross | ON FILE |
| Marge Gross | margegross777@gmail.com |
| MARGE JANEZIC | ON FILE |
| MARGELYS VEGA | ON FILE |
| MARGERY  CALLAHAN | ON FILE |
| MARGERY HAGER | ON FILE |
| MARGET CHRISTOFERSON | ON FILE |
| MARGHERITA ARCAROLI | ON FILE |
| MARGHERITA CAMPORESE | ON FILE |
| MARGHERITA CAPPUCCIO | ON FILE |
| MARGHERITA FRANCIONE | ON FILE |
| MARGHERITA FRANCIONE | ON FILE |
| MARGHERITA PARRINELLO | ON FILE |
| MARGHERITA TORTORA | ON FILE |
| MARGHIOLITA THEOCHAROUS | ON FILE |
| MARGIE  TORRES | ON FILE |
| MARGIE  VITITO | ON FILE |
| MARGIE AGUDA | ON FILE |
| MARGIE ANDERSON | ON FILE |
| MARGIE CARPENTER | ON FILE |
| MARGIE GALLOWAY | ON FILE |
| MARGIE PANADO ALDABON | ON FILE |
| Margie Rose Kaiser | ON FILE |
| MARGIE ROSE KAISER | ON FILE |
| MARGIE TURTLE | kjturtle2003@yahoo.com |
| MARGIT HEERINGAS | ON FILE |
| MARGIT INGEBURG GOLDSCHMIED | ON FILE |
| MARGIT LIIVRAND | ON FILE |
| MARGIT PFEIFFER | ON FILE |
| MARGITA BRHELOVA | ON FILE |
| MARGITA CLARK | ON FILE |
| MARGITA JANEVSKA | ON FILE |
| MARGITA ZACHAROVÁ | ON FILE |
| MARGITSA KLOTHOU | ON FILE |
| MARGJE DE VRIES | ON FILE |
| MARGO JARJOURA | ON FILE |
| MARGO MIHKELSTEIN | ON FILE |
| MARGO TETTAMANZI | ON FILE |
| MARGOE WILLIAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARGOT  FREISTETTER | ON FILE |
| MARGOT GILLIS | ON FILE |
| MARGOT HERMANS | ON FILE |
| Margot Hermans | margothermans@hotmail.com |
| MARGOT MARTINEAU | ON FILE |
| MARGOT ROMERO | ON FILE |
| MARGOT SETOVICH | ON FILE |
| MARGOT SHRIFT | ON FILE |
| MARGOT SMITH | ON FILE |
| MARGOT VAN OOSTEN | ON FILE |
| MARGRET KNOPFLER | ON FILE |
| MARGRET WELLEWEERD | ON FILE |
| MARGRETA KOOPU | ON FILE |
| MARGUERITA LIM-WILBY | ON FILE |
| MARGUERITA LULEJIAN | ON FILE |
| MARGUERITE  RIPOLL | ON FILE |
| MARGUERITE ANNE PELLISSIER | ON FILE |
| MARGUERITE BAPTIST | ON FILE |
| MARGUERITE BESTER | ON FILE |
| MARGUERITE ELIZABETH TONG | ON FILE |
| MARGUERITE LORMAND | ON FILE |
| MARGUERITE PARSONS HOLLINGSWORTH | ON FILE |
| MARGUERITE VAN CUYLENBURG | ON FILE |
| MARGUERITE VILLEGAS | ON FILE |
| MARGUS KAASIK | ON FILE |
| MARGUS PREDE | ON FILE |
| MARGUS SAAREOKS | ON FILE |
| MARGY PHELPS-ROPER | ON FILE |
| MARHAINI MANAN | ON FILE |
| MARHARYTA KAZIULKA | ON FILE |
| MARHARYTA KULYK | ON FILE |
| MARHARYTA ROZDOBUDKO | ON FILE |
| MARHARYTA VASYLIUK | ON FILE |
| MARHARYTA YAKUBOVSKA | ON FILE |
| MARI ABBATE | ON FILE |
| MARI BUTTI | ON FILE |
| MARI CARLA CORDONES DE BORGES | ON FILE |
| MARI CARMEN CAMPILLO CABANES | ON FILE |
| MARI CARMEN GONZÁLEZ RUÍZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARI CARMEN LOPEZ | ON FILE |
| MARI CARMEN PERAL | ON FILE |
| MARI CHOCHELI | ON FILE |
| MARI DE LAS NIEVES PELAGATTI | ON FILE |
| MARI DOMINIQUE FRANCISCO | ON FILE |
| MARI EIKA KJERNLI | ON FILE |
| MARI KJÆRAAS | ON FILE |
| MARI KOSKI | ON FILE |
| MARI MARTINEZ | ON FILE |
| MARI MORTENSEN | ON FILE |
| MARI MORTENSEN | ON FILE |
| MARI ODA | ON FILE |
| MARI ØREN | ON FILE |
| MARI OZAWA | ON FILE |
| MARI PFINGSTON-BIGELOW | ON FILE |
| MARI TERE JIMÉNEZ | ON FILE |
| Mari Tomunen | ON FILE |
| MARI WIDENER | ON FILE |
| Mari, Angelo | ON FILE |
| MARI, ANGELO ILA | ON FILE |
| MARIA ALVES | ON FILE |
| MARIA ANTUNES SANTOS | ON FILE |
| MARIA APAZA | ON FILE |
| MARIA APOLLARO | ON FILE |
| MARIA ARANA | ON FILE |
| MARÍA ARANCIBIA | ON FILE |
| MARÍA ARAYA MARDONES | ON FILE |
| MARIA AVILA QUILES | ON FILE |
| MARIA BARONA | ON FILE |
| MARÍA BETANCOURT TOVAR | ON FILE |
| MARÍA BOCKING | ON FILE |
| MARIA BUGAYCHUK | ON FILE |
| MARÍA BURGOS | ON FILE |
| MARÍA BUSCETTI | ON FILE |
| MARIA CABO | ON FILE |
| MARIA CÁCERES | ON FILE |
| MARIA CAEIRO | ON FILE |
| MARIA CARVALHO | ON FILE |
| MARIA CASTANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARÍA CATALDI | ON FILE |
| MARÍA CATALDI | ON FILE |
| MARIA CONSTANTINOU | ON FILE |
| MARIA DE CORTABITARTE | ON FILE |
| MARIA DE LA FUENTE | ON FILE |
| MARIA DE LA PUENTE AREVALO | ON FILE |
| MARIA DE LOURDES | ON FILE |
| MARÍA DUQUE ROMERO | ON FILE |
| MARIA EMILIANI | ON FILE |
| MARÍA ESCALANTE LAM | ON FILE |
| MARIA ESGAIO | ON FILE |
| MARIA ETCHEVERS | ON FILE |
| MARIA FANGHANEL | ON FILE |
| MARIA FARIAS | ON FILE |
| MARIA FARIOLI | ON FILE |
| MARÍA FERNÁNDEZ LAESPADA | ON FILE |
| MARIA FONTAN | ON FILE |
| MARÍA GAINZA | ON FILE |
| MARIA GALANG | ON FILE |
| MARIA GAMINO | ON FILE |
| MARÍA GANDINI DEL VALLE | ON FILE |
| MARIA GARCIA | ON FILE |
| MARIA GOMES | ON FILE |
| MARIA GONZÁLEZ | ON FILE |
| MARIA GONZALEZ AGUIRRE | ON FILE |
| MARIA GONZÁLEZ CASTILLO | ON FILE |
| MARIA GORDILLO | ON FILE |
| MARÍA GRANIEL THOMPSON | ON FILE |
| MARIA GRANT | ON FILE |
| MARIA GRIMALDI | ON FILE |
| MARÍA GUADALUPE ALONSO ROS | ON FILE |
| MARIA GUARDABRAZO | ON FILE |
| MARÍA HAEL | ON FILE |
| MARIA HOUGH | ON FILE |
| MARIA HUAMAN HUAILLAS | ON FILE |
| MARÍA IRAZUSTA | ON FILE |
| MARÍA JARAMILLO | ON FILE |
| MARIA KUEN | ON FILE |
| MARIA LAKSO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA LEON | ON FILE |
| MARIA LÓPEZ DE LA ROSA | ON FILE |
| MARÍA LÓPEZ SHENKER | ON FILE |
| MARÍA MAHECHA PENAGOS | ON FILE |
| MARÍA MANASSERO | ON FILE |
| MARIA MARIN | ON FILE |
| MARIA MAROZZI | ON FILE |
| MARIA MARTINEZ ALVAREZ | ON FILE |
| MARÍA MELONI | ON FILE |
| MARÍA MILLAN | ON FILE |
| MARIA MONSALVE ECHAVARRIA | ON FILE |
| MARIA MOORE | ON FILE |
| MARÍA MORENO | ON FILE |
| MARIA MORRIS | ON FILE |
| MARIA MYERS | ON FILE |
| MARIA NGENO | ON FILE |
| MARIA NGUYEN | ON FILE |
| MARIA OCHOA | ON FILE |
| MARIA ORDONEZ | ON FILE |
| MARÍA OSPINA ARIAS | ON FILE |
| MARIA PABLO GIROL | ON FILE |
| MARIA PALAZZO | ON FILE |
| MARIA PERALTA | ON FILE |
| MARIA PEREIRA DA SILVA | ON FILE |
| MARIA PERRONI | ON FILE |
| MARÍA PUENTE | ON FILE |
| MARIA RASTELLI | ON FILE |
| MARIA REIS | ON FILE |
| MARIA REMEDIOS NIRSCHL | ON FILE |
| MARIA RICO SOLIVERES | ON FILE |
| MARÍA ROJAS | ON FILE |
| MARIA ROMERO GARRIDO | ON FILE |
| MARÍA RONDON | ON FILE |
| MARIA SANDOVAL | ON FILE |
| MARIA SANMIGUEL | ON FILE |
| MARIA SCHOMBURG | ON FILE |
| MARIA SERRANO | ON FILE |
| MARIA SILVA | ON FILE |
| MARIA SOTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA  SUCHTEROVA | ON FILE |
| MARIA  TERESA | ON FILE |
| MARÍA  ULLOA | ON FILE |
| MARIA  VARGAS | ON FILE |
| MARIA  VIVAS | ON FILE |
| MARIA  WALKER | ON FILE |
| MARIA  ZULETA | ON FILE |
| MARIA A BONNES | ON FILE |
| MARIA A JOSEPH | ON FILE |
| MARIA A ROMANIN | ON FILE |
| MARIA ABBEY NISNISAN | ON FILE |
| MARIA ABRAHAM | ON FILE |
| MARIA ABUNDIZ | ON FILE |
| MARIA ACADEMIA | ON FILE |
| MARIA ACETO | ON FILE |
| MARIA ACEVEDO | ON FILE |
| MARIA ACEVES | ON FILE |
| MARIA ACHILLIDOU | ON FILE |
| MARIA ACUNA | ON FILE |
| MARIA ADAMS | ON FILE |
| MARÍA ADELAIDA BENAVIDES FERNÁNDEZ | ON FILE |
| Maria Afonso Pinhal Bayley | ON FILE |
| MARIA AFONSO PINHAL BAYLEY | ON FILE |
| MARIA AGOSTINA GABUTTI | ON FILE |
| MARIA AGOSTINA MARIGLIANI | ON FILE |
| MARIA AGUEDA CHIVA IBAÑEZ | ON FILE |
| MARIA AGUILAR | ON FILE |
| MARIA AGUILAR | ON FILE |
| MARIA AGUILAR | ON FILE |
| MARIA AGUILAR | ON FILE |
| MARÍA AGUILERA | ON FILE |
| MARIA AGUIRRE | ON FILE |
| MARIA AGUSTINA ALTAMIRANO | ON FILE |
| MARIA AGUSTINA BARROS | ON FILE |
| MARIA AGUSTINA BORDO | ON FILE |
| MARIA AGUSTINA MILHEIRO | ON FILE |
| MARIA AGUSTINA PINELLI | ON FILE |
| MARÍA AGUSTINA ZATO ZILLITTO | ON FILE |
| MARIA AILEEN CABRAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA AJAHUANA | ON FILE |
| MARIA AKRITIDOU | ON FILE |
| MARIA ALANIZ | ON FILE |
| MARIA ALBARADO | ON FILE |
| MARIA ALBARRACIN | ON FILE |
| MARIA ALBORNOZ | ON FILE |
| MARIA ALBRECHT | ON FILE |
| MARIA ALCUSIR NUNEZ | ON FILE |
| MARIA ALDERETE | ON FILE |
| MARIA ALEJANDRA MONTOYA | ON FILE |
| MARÍA ALEJANDRA RAMOS VEGA | ON FILE |
| MARIA ALEJANDRA BARRIA PEDREROS | ON FILE |
| MARIA ALEJANDRA CABALLERO | ON FILE |
| MARÍA ALEJANDRA CARDOZO | ON FILE |
| MARIA ALEJANDRA CASAVILCA RUBIO | ON FILE |
| Maria Alejandra Castro Uribe | ON FILE |
| MARIA ALEJANDRA CASTRO URIBE | ON FILE |
| MARIA ALEJANDRA CORREA | ON FILE |
| MARIA ALEJANDRA COSENTINO SARRO | ON FILE |
| MARÍA ALEJANDRA GONZÁLEZ CARBONELL | ON FILE |
| MARIA ALEJANDRA OSORIO VEGA | ON FILE |
| MARIA ALEJANDRA SOTOMAYOR | ON FILE |
| MARÍA ALEJANDRA TUCAT | ON FILE |
| MARIA ALEJANDRA VENTA | ON FILE |
| MARIA ALESSIA CELLAMARO | ON FILE |
| MARIA ALEVIZOU | ON FILE |
| MARIA ALEXANDRA CARANDANG | ON FILE |
| MARIA ALEXANDRA MIER | ON FILE |
| MARIA ALEXANDRA PEDRO | ON FILE |
| MARIA ALEXANDROVA ALEXANDROVA | ON FILE |
| MARIA ALFONSO | ON FILE |
| MARIA ALICE | ON FILE |
| MARIA ALICIA MERCEDES FARIAS | ON FILE |
| MARIA ALIMOVA | ON FILE |
| MARÍA ALISEDA GARCÍA GIJÓN | ON FILE |
| MARIA ALITA CRISELLE BAUTISTA | ON FILE |
| MARIA ALMEIDA | ON FILE |
| MARIA ALMPANI | ON FILE |
| MARIA ALONE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA ALVAREZ | ON FILE |
| MARIA ALVAREZ | ON FILE |
| MARIA ALYNE  FREITAS | ON FILE |
| MARIA ALYSSA DUMDUMAYA | ON FILE |
| MARIA ALZENIR AGUIAR SILVA | ON FILE |
| MARIA AMADA GARCIA GAVILAN | ON FILE |
| MARIA AMARILLA | ON FILE |
| MARIA AMELIA TEIXEIRA GUEDES | ON FILE |
| MARIA AMPARO FERNÁNDEZ | ON FILE |
| MARIA AMPARO LOPEZ | ON FILE |
| MARIA ANA ALYANA  GARONG | ON FILE |
| MARIA ANCENEY | ON FILE |
| MARÍA ANCHORDOQUY | ON FILE |
| MARIA ANDERSON | ON FILE |
| MARIA ANDERSSON | ON FILE |
| MARIA ANDREA BARETTO | ON FILE |
| MARÍA ANDREE MAEGLI QUEZADA | ON FILE |
| MARIA ANDREE MARTÍNEZ | ON FILE |
| MARIA ANDREJCZUK | ON FILE |
| MARIA ANDREOLA | ON FILE |
| MARIA ANDRITA | ON FILE |
| MARIA ANDROSENKO | ON FILE |
| MARIA ANG | ON FILE |
| MARIA ANGELA BALESTRA | ON FILE |
| MARIA ANGELA CORVITTO | ON FILE |
| MARIA ANGELA SILVA | ON FILE |
| MARIA ANGELA SUNGA | ON FILE |
| MARIA ANGELES CAL CAPAOLO | ON FILE |
| MARIA ANGELES CALLEJA GARCIA | ON FILE |
| MARIA ANGELES GARCIA ALVAREZ | ON FILE |
| MARIA ANGELES REMON | ON FILE |
| MARIA ANGÉLICA  DOS SANTOS CABRAL | ON FILE |
| MARÍA ANGÉLICA  RENTERIA | ON FILE |
| MARIA ANGELICA CACERES | ON FILE |
| MARIA ANGELICA HILADO | ON FILE |
| MARIA ANGÉLICA MATTA | ON FILE |
| MARIA ANGELICA OSORIO SANCHEZ | ON FILE |
| MARIA ANGELICA TRIGAL | ON FILE |
| MARIA ANGELICA UY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA ANGELIKI KANE | ON FILE |
| MARÍA ANGELINA  ESPINOSA | ON FILE |
| MÁRIA ANNA KESZTELYINÉ ÓCSAI | ON FILE |
| MARIA ANNA PATRICIA RUEDA | ON FILE |
| MARIA ANT FERNANDEZ QUINTEROS | ON FILE |
| MARÍA ANTA | ON FILE |
| MARIA ANTONELLA RATIGAN | ON FILE |
| MARIA ANTONETTE PABILONA BANZUELA | ON FILE |
| MARÍA ANTONIA BAIGORRIA | ON FILE |
| MARIA ANTONIA BIGGS | ON FILE |
| MARIA ANTONIA PARDO LOPEZ - DE RIVERA | ON FILE |
| MARIA ANTONIA PORTILLO AVILA | ON FILE |
| MARÍA ANTONIA RODRÍGUEZ GODOY | ON FILE |
| MARIA ANTONIA SALA | ON FILE |
| MARIA ANTONIETTA AMICO | ON FILE |
| MARIA ANTONIETTA IMPERATO | ON FILE |
| MARIA ANTONIETTA MELI | ON FILE |
| MARIA ANTUNEZ | ON FILE |
| MARIA APARECIDA DA  CONSOLACAO LACERDA | ON FILE |
| MARIA APOSTOLO | ON FILE |
| MARIA APRIL  CHI | ON FILE |
| MARIA ARAGON | ON FILE |
| MARIA ARAGON | ON FILE |
| MARÍA ARANGO | ON FILE |
| MARIA ARANZAZU VALENCIA DE CARLOS | ON FILE |
| MARIA ARAUJO RIBEIRO DE CASTILHO | ON FILE |
| MARIA ARBONÉS | ON FILE |
| MARIA ARIAS MORALES | ON FILE |
| MARIA ARJANE PATIS | ON FILE |
| MARIA ARNAL MARIN | ON FILE |
| MARIA ARNOLD | ON FILE |
| MARIA ARNOLD | ON FILE |
| MARÍA ARRIBAS | ON FILE |
| MARIA ARRIOLA | ON FILE |
| MARIA ARROYO | ON FILE |
| MARIA ARTEMCHUK | ON FILE |
| MARIA ASSUNCAO CARVALHO | ON FILE |
| MARIA ASSUNTA CHIRIATTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA ASSUNTA SCIORTINO | ON FILE |
| MARIA ASSUNTA ZAGARESE | ON FILE |
| MARIA ASTARLOA | ON FILE |
| MARIA ASUNCION SANCHEZ GOMIS | ON FILE |
| MARIA AUGUSTA CARVALHO | ON FILE |
| MARIA AUGUSTA CASTI | ON FILE |
| MARIA AVELLI | ON FILE |
| MARIA AVILOVA | ON FILE |
| MARIA AVLONITI | ON FILE |
| MARIA AVRAAM | ON FILE |
| MARIA AVRAMESCU | ON FILE |
| MARIA AVRAMESCU | ON FILE |
| MARIA AWANESIAN | ON FILE |
| MARIA AYALA | ON FILE |
| MARIA AZCARATE | ON FILE |
| MARIA AZEVEDO | ON FILE |
| MARIA AZUCENA AURIOLES TAVARES | ON FILE |
| MARIA BACHLEDOVA | ON FILE |
| MARIA BACHLEDOVÁ | ON FILE |
| MARIA BADALUCCO | ON FILE |
| MARIA BAGWELL | ON FILE |
| MARIA BAKKER | ON FILE |
| MARIA BAKSHIYEVA | ON FILE |
| Maria Balsinde | ON FILE |
| MARIA BANALES URQUIZA | ON FILE |
| MARIA BANDIOLA | ON FILE |
| MARIA BANUELOS | ON FILE |
| MARIA BARBER | ON FILE |
| MARIA BARBIERI | ON FILE |
| Maria Barbieri | mb15141312@gmail.com |
| MARIA BARBUTO | ON FILE |
| MARIA BARRACHINA | ON FILE |
| MARIA BARRADAS | ON FILE |
| MARIA BARRERA | ON FILE |
| MARÍA BARRETO CURIEL | ON FILE |
| MARIA BARREYRO | ON FILE |
| MARIA BARROS | ON FILE |
| MARIA BARTMAN | ON FILE |
| MARÍA BARTOLOMEI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA BASSANO | ON FILE |
| MARIA BAZAN | ON FILE |
| MARIA BAZAN | ON FILE |
| MARIA BAZAN | ON FILE |
| MARIA BAZAN | ON FILE |
| MARIA BAZAN | ON FILE |
| MARIA BAZAN | ON FILE |
| MARIA BAZAN | ON FILE |
| MARIA BAZAN | ON FILE |
| MARIA BAZAN | ON FILE |
| MARIA BAZAN | ON FILE |
| MARIA BAZAN | ON FILE |
| MARIA BAZAN | ON FILE |
| MARIA BEATRIZ ABREU | ON FILE |
| MARIA BEATRIZ BARBERAN BELLISCO | ON FILE |
| MARIA BEATRIZ FRANCA DOS SANTOS | ON FILE |
| MARIA BEDOYA HENAO | ON FILE |
| MARIA BEDROSSIAN | ON FILE |
| MARÍA BEFUMO | ON FILE |
| MARIA BEGOÑA ORIHUEL MIÑANA | ON FILE |
| MARIA BELEN ARICO | ON FILE |
| MARIA BELEN BOLOQUI | ON FILE |
| MARÍA BELEN CALUDRINI | ON FILE |
| MARIA BELEN ESTEVES | ON FILE |
| MARÍA BELÉN FERNÁNDEZ DIACO | ON FILE |
| MARIA BELEN FLORDELIZA ABAYA | ON FILE |
| MARIA BELEN LEGUIZAMON | ON FILE |
| MARIA BELEN LOPEZ | ON FILE |
| MARIA BELEN MANRIQUE GRANEROS | ON FILE |
| MARIA BELEN MARGARI | ON FILE |
| MARIA BELEN PAVON | ON FILE |
| MARIA BELEN RODRIGUEZ | ON FILE |
| MARIA BELEN SCHIAFINO | ON FILE |
| MARIA BELIO | ON FILE |
| MÁRIA BELKOVÁ | ON FILE |
| MARIA BELLANOVA | ON FILE |
| MARIA BELTRAN ROJAS | ON FILE |
| MARIA BENADIK | ON FILE |
| MARIA BENVENUTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA BERMEJO | ON FILE |
| MARIA BERNADETTE LUSICA | ON FILE |
| MARIA BERNARDINA TOLABA | ON FILE |
| MARIA BERRIO MOSQUERA | ON FILE |
| MARÍA BERRIOS | ON FILE |
| MARIA BERUMEN | ON FILE |
| MARIA BIARGE TOLO | ON FILE |
| MARIA BIGNOLA | ON FILE |
| MÁRIA BÍRÓOVÁ | ON FILE |
| MARIA BISICCHIA | ON FILE |
| MARIA BLANCO | ON FILE |
| MARÍA BLANCO | ON FILE |
| MARIA BLANCO-BARAJAS | ON FILE |
| MARIA BLANDINO | ON FILE |
| MARIA BOCHICCHIO | ON FILE |
| MARIA BONAȚ | ON FILE |
| MARIA BONNA ANN RABINO | ON FILE |
| MARIA BORATTI | ON FILE |
| MARIA BORGES | ON FILE |
| MARIA BORJON | ON FILE |
| MARIA BORRIERO | ON FILE |
| MARIA BORTOLOTTI | ON FILE |
| MARIA BRADY | ON FILE |
| MARIA BRANDT | ON FILE |
| MARÍA BRAVO | ON FILE |
| MARIA BRIL | ON FILE |
| MARIA BRITO | ON FILE |
| MARIA BRITO | ON FILE |
| MARIA BRITO | ON FILE |
| MARIA BROCHERO | ON FILE |
| MARIA BROTOS | ON FILE |
| MARIA BROWN | ON FILE |
| MARIA BUCEMI | ON FILE |
| MARIA BUHL | ON FILE |
| MARIA BUJNAKOVA | ON FILE |
| MARIA BULANIENKOVA | ON FILE |
| MARIA BUSTOS | ON FILE |
| MARIA C BIURRUN | ON FILE |
| MARIA C LOPEZ V | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARÍA CABEZAS | ON FILE |
| MARIA CABRERA | ON FILE |
| MARIA CABRERA | ON FILE |
| MARIA CACERES | ON FILE |
| MARIA CACERES | ON FILE |
| MARÍA CÁCERES | ON FILE |
| MARIA CALABIO | ON FILE |
| MARIA CALABRIA | ON FILE |
| MARIA CALLE | ON FILE |
| MARIA CALVES | ON FILE |
| MARIA CALVO | ON FILE |
| MARIA CAMARENA | ON FILE |
| MARIA CAMILA DURAN MONCALEANO | ON FILE |
| MARÍA CAMILA GUTIÉRREZ | ON FILE |
| MARÍA CAMILA LEDESMA BEDOYA | ON FILE |
| MARÍA CAMILA OROZCO QUINTERO | ON FILE |
| MARIA CAMILA RIAÑO MORALES | ON FILE |
| MARIA CAMILA ROCHA RODRIGUEZ | ON FILE |
| MARIA CAMISAY | ON FILE |
| MARIA CAMPOBASSO | ON FILE |
| MARIA CAMPOS | ON FILE |
| MARIA CAMPOS | ON FILE |
| MARIA CAÑAZ | ON FILE |
| MARIA CANDELARIA RODRIGUEZ DIAZ | ON FILE |
| MARIA CANDELARIA VINSENNAU | ON FILE |
| MARIA CANDER | ON FILE |
| MARIA CANTO | ON FILE |
| MARIA CANTWELL | ON FILE |
| MARIA CAPPZZI | ON FILE |
| MARIA CAPUTO | ON FILE |
| MARIA CARBAJAL | ON FILE |
| MARIA CARBONETTI | ON FILE |
| MARIA CARDENAS | ON FILE |
| MARIA CARMELA ALDANA | ON FILE |
| MARIA CARMELA ESPANOL | ON FILE |
| MARIA CARMELA GARCIA | ON FILE |
| MARIA CARMELA MALASPINA | ON FILE |
| MARIA CARMELA RODRIGUEZ | ON FILE |
| MARIA CARMEN ARRANDO MONTOLIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARÍA CARMEN HERRERO VALENCIA | ON FILE |
| MARIA CARMEN RODRIGUEZ ALONSO | ON FILE |
| MARIA CARMONA | ON FILE |
| MARIA CARO | ON FILE |
| MARIA CAROLINA ARIZTEGUI | ON FILE |
| MARIA CAROLINA FAIT | ON FILE |
| MARÍA CAROLINA PUCKO | ON FILE |
| MARÍA CAROLINA SOTELO | ON FILE |
| MARIA CAROLINA SOUSA GONCALVES CRISTIAN | ON FILE |
| MARÍA CAROLINA VENTRE | ON FILE |
| MARIA CASABONA | ON FILE |
| MARIA CASANOVA | ON FILE |
| MARIA CASCONE | ON FILE |
| MARIA CASTELAS | ON FILE |
| MARIA CASTELLANO | ON FILE |
| MARIA CASTILLEJOS | ON FILE |
| MARIA CASTRO | ON FILE |
| MARIA CASTRO FERREYRA | ON FILE |
| MARIA CATALINA CASTRO LAGOS | ON FILE |
| MARIA CAVO EZARA | ON FILE |
| MARIA CAZARES | ON FILE |
| MARIA CEBAN | ON FILE |
| MARIA CECELIA NUEVA | ON FILE |
| MARÍA CECILIA BRAGHINI | ON FILE |
| MARIA CECILIA CAFFARO ROSSI | ON FILE |
| MARIA CECILIA CEJAS | ON FILE |
| MARÍA CECILIA IDEME | ON FILE |
| MARIA CECILIA NACU | ON FILE |
| MARIA CECILIA PAEZ | ON FILE |
| MARIA CECILIA SALARIS | ON FILE |
| MARIA CELESTE COSTAS | ON FILE |
| MARIA CELESTE DELLABO | ON FILE |
| MARIA CELESTE MARTINO | ON FILE |
| MARÍA CELESTE OVIEDO LÓPEZ | ON FILE |
| MARÍA CELESTE PIÑA CARRERA | ON FILE |
| MARÍA CELESTE SALINAS | ON FILE |
| MARIA CELESTE ZALAZAR | ON FILE |
| MARÍA CELIA CARDONA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARIA CELIDON | ON FILE |
| MARIA CELLAMARO | ON FILE |
| MARIA CENTENO | ON FILE |
| MARIA CERRATO | ON FILE |
| MARIA CERVANTES | ON FILE |
| MARÍA CERVANTES ESPINOSA | ON FILE |
| MARIA CERVANTES GARCIA | ON FILE |
| MARIA CESAREO | ON FILE |
| MARIA CEVALLOS | ON FILE |
| MARIA CHAN | ON FILE |
| MARIA CHEN | ON FILE |
| MARIA CHERINA ANGELES | ON FILE |
| MARIA CHEVERDA | ON FILE |
| MARIA CHIARA CHIUSOLE | ON FILE |
| MARIA CHIARA MIRABELLI | ON FILE |
| MARIA CHRISTINE RAKER | ON FILE |
| MARIA CHUA | ON FILE |
| MARIA CHUBAR | ON FILE |
| MARIA CHURCHILL | ON FILE |
| MARIA CICALA | ON FILE |
| MARIA CICERA CORREIA DA SILVA | ON FILE |
| MARIA CIOBANU | ON FILE |
| MARIA CIPRIANI | ON FILE |
| MARÍA CLARA GENOVESE | ON FILE |
| MARÍA CLARA JULIO LEON | ON FILE |
| MARIA CLARA MARTINEZ LUCCA | ON FILE |
| MARIA CLARA MASEBERG | ON FILE |
| MARÍA CLARA MUSSO | ON FILE |
| MARIA CLASON | ON FILE |
| MARIA CLAUDIA ACOSTA CORREA | ON FILE |
| MARIA CLAUDIA MANCINI | ON FILE |
| MARÍA CLAUDIA PÉREZ | ON FILE |
| MARIA CLAUDIA RACANELLI SESSA | ON FILE |
| MARIA CLAUDIA VILLOTA GUERRERO | ON FILE |
| MARIA CLAUDINA FRANCHETTI | ON FILE |
| MARIA CLAVIJO | ON FILE |
| MARIA COHEN ROTH IRA | ON FILE |
| MARIA COLIAGUE | ON FILE |
| MARIA COLLINS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARÍA COLOMBO | ON FILE |
| MARIA COLOMY | ON FILE |
| MARIA COMSTOCK | ON FILE |
| MARIA CONCEIÇÃO SILVA | ON FILE |
| MARIA CONCETTA CALABRIA | ON FILE |
| MARIA CONCETTA LUMIA | ON FILE |
| MARIA CONDOLUCI | ON FILE |
| MARIA CONSIGLIO | ON FILE |
| MARIA CONTRERAS | ON FILE |
| MARIA CONTRERAS | ON FILE |
| MARIA CONTRERAS | ON FILE |
| MARIA COOKE | ON FILE |
| MARIA COOKE | ON FILE |
| MARIA COQUIOCO | ON FILE |
| MARIA CORAZON CHAN | ON FILE |
| MARIA CORAZON DE GUZMAN | ON FILE |
| MARIA CORBO | ON FILE |
| MARIA CORDEIRO | ON FILE |
| MARIA CORNEJO | ON FILE |
| MARIA CORONEL | ON FILE |
| MARIA CORONEL | ON FILE |
| MARIA CORREA | ON FILE |
| MARIA CORREIA | ON FILE |
| MARIA CORREIA | ON FILE |
| MARIA CORTES | ON FILE |
| MARIA COSENZA | ON FILE |
| MARIA COSTA | ON FILE |
| MARIA COUNTS | ON FILE |
| MARIA COZZUPOLI | ON FILE |
| MARIA CRESPO | ON FILE |
| MARIA CRISTINA AGUIRRE REY | ON FILE |
| MARIA CRISTINA CAMAIN | ON FILE |
| MARÍA CRISTINA VALVERDE PEREZ | ON FILE |
| MARIA CRISTINA BOGARIN | ON FILE |
| MARÍA CRISTINA CAFARO | ON FILE |
| MARIA CRISTINA CARDOSO | ON FILE |
| MARIA CRISTINA CELLURA | ON FILE |
| MARIA CRISTINA DELGADO | ON FILE |
| MARIA CRISTINA FERNANDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA CRISTINA MARQUEZ | ON FILE |
| MARÍA CRISTINA MARQUEZ | ON FILE |
| MARIA CRISTINA MORENO MUÑOZ | ON FILE |
| MARIA CRISTINA POLA | ON FILE |
| MARIA CRISTINA PULIDO VAZQUEZ | ON FILE |
| MARIA CRISTINA RUBIO MARIN | ON FILE |
| MARIA CRISTINA SANGERMANO | ON FILE |
| MARIA CRISTINA SANTOS | ON FILE |
| Maria Cristina Santos | ON FILE |
| MARIA CRUZ | ON FILE |
| MARIA CRUZ NIETO | ON FILE |
| MARIA CUEVAS | ON FILE |
| MARIA CUEVAS | ON FILE |
| MARIA CULLEN | ON FILE |
| MARIA CZUBA | ON FILE |
| MARIA D BARRETO CURIEL | ON FILE |
| Maria d Nunez | ON FILE |
| MARIA D’ALESSANDRO | ON FILE |
| MARIA DA GRACA DE OLIVEIRA FREITAS RAMOS | ON FILE |
| MARIA DA PIEDADE SA CORDEIRO BICHO DE JESUS | ON FILE |
| MARIA DA ROCHA | ON FILE |
| MARIA DAHLGREN | ON FILE |
| MARIA DAMAVOLETES | ON FILE |
| MARIA DAMIANAKIS | ON FILE |
| MARIA DAN | ON FILE |
| MARIA D'ANGELO | ON FILE |
| MARIA DANICA SISON | ON FILE |
| MARÍA DANIELA LEDESMA BEDOYA | ON FILE |
| MARÍA DANIELA SERRE | ON FILE |
| MARIA DANIELA YEPEZ SILVA | ON FILE |
| MARIA DANILYCHEV | ON FILE |
| MARIA DANTAS | ON FILE |
| MARÍA DARY BAENA | ON FILE |
| MARIA DAS DORES FAGUNDO BRANCO | ON FILE |
| MARIA DAVICO | ON FILE |
| MARIA DAVIS | ON FILE |
| MARIA DE EZKAURIATZA GARZA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA DE FATIMA BRITO | ON FILE |
| MARIA DE FATIMA DA CRUZ FERREIRA MARINHO | ON FILE |
| MARIA DE FÁTIMA FERREIRA | ON FILE |
| MARIA DE FÁTIMA VALENTIM | ON FILE |
| MARIA DE JESUS BENEGAS | ON FILE |
| MARIA DE JESUS CORNU | ON FILE |
| MARIA DE JESUS GARZA | ON FILE |
| MARIA DE JESUS IBANEZ PENA | ON FILE |
| MARIA DE JESUS NEVAREZ ORTIZ | ON FILE |
| MARIA DE JESUS QUEZADA GUTIERREZ | ON FILE |
| MARIA DE JESUS QUIROA OCHOA | ON FILE |
| MARIA DE KLEIN | ON FILE |
| MARIA DE KLER | ON FILE |
| MARÍA DE LA CUADRA | ON FILE |
| MARIA DE LA FUENTE | ON FILE |
| MARIA DE LA FUENTE COELLO | ON FILE |
| maria de la fuente moya | matxakao@hotmail.com |
| MARIA DE LA HOZ | ON FILE |
| MARIA DE LA LUZ PENA MONTOYA | ON FILE |
| MARIA DE LA LUZ RIVAS HERNANDEZ | ON FILE |
| MARIA DE LA LUZ SUÁREZ DE RODRIGUEZ | ON FILE |
| MARIA DE LA O FIGUEROA | ON FILE |
| MARIA DE LA PAZ RODRIGUEZ MARISCAL | ON FILE |
| MARIA DE LA RUA | ON FILE |
| MARIA DE LA TORRE | ON FILE |
| MARÍA DE LAS MERCEDES D'OTTAVIO COLOMBO | ON FILE |
| MARIA DE LAS NIEVES SANDE RAU | ON FILE |
| MARIA DE LEON | ON FILE |
| MARIA DE LORETO PEREZ CUCHET | ON FILE |
| MARÍA DE LOS ANGELES  CORIA | ON FILE |
| MARÍA DE LOS ANGELES  FERNÁNDEZ | ON FILE |
| MARÍA DE LOS ÁNGELES ALONSO HOLGADO | ON FILE |
| MARIA DE LOS ANGELES CESPEDES CRUCENO | ON FILE |
| MARÍA DE LOS ÁNGELES DEL RIO | ON FILE |
| MARIA DE LOS ANGELES GUEVARA DE MARIN | ON FILE |
| MARIA DE LOS ANGELES MACHADO LINARES | ON FILE |
| MARIA DE LOS ANGELES MAZZEI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARÍA DE LOS ÁNGELES MONDACA JARA | ON FILE |
| MARIA DE LOS ANGELES PANTOJA DIMAS | ON FILE |
| MARIA DE LOS ANGELES PEREZ SERRATOS | ON FILE |
| MARÍA DE LOS ÁNGELES REY MOGGIA | ON FILE |
| MARÍA DE LOS ANGELES RIVERA | ON FILE |
| MARIA DE LOS ANGELES TRIVINO AGUIRRE | ON FILE |
| MARIA DE LOS ANGELES TUOZZO | ON FILE |
| MARÍA DE LOS ANGELES URSINO | ON FILE |
| MARÍA DE LOS ÁNGELES VASQUEZ BERRIO | ON FILE |
| MARIA DE LOS MILAGROS ZUGAZAGA | ON FILE |
| MARÍA DE LOS MILAGROS ZUGAZAGA | ON FILE |
| MARIA DE LOS REMEDIOS CANO HERNANDEZ | ON FILE |
| MARIA DE LOURDES DUARTE | ON FILE |
| MARIA DE LURDES ALVES DOS SANTOS NOVAIS | ON FILE |
| MARIA DE SANTIS | ON FILE |
| MARIA DE SIMONE | ON FILE |
| MARIA DE SOUZA | ON FILE |
| MARIA DE STASIO | ON FILE |
| MARIA DEBNAROVA | ON FILE |
| MARIA DEBNAROVA | ON FILE |
| MARIA DEBORA RIPEPI | ON FILE |
| MARIA DEISY SERNA GOMEZ | ON FILE |
| MARIA DEL BOSQUE | ON FILE |
| MARÍA DEL CADENA ROA | ON FILE |
| MARIA DEL CAMEN HOZ LOPEZ | ON FILE |
| MARÍA DEL CARMEN BOHORQUEZ CORDERO | ON FILE |
| MARIA DEL CARMEN BUFFONE | ON FILE |
| MARIA DEL CARMEN CAJA SANCHEZ | ON FILE |
| MARÍA DEL CARMEN CASTILLO CASTILLO | ON FILE |
| MARIA DEL CARMEN CORRAL PRADO | ON FILE |
| MARIA DEL CARMEN CRESPO | ON FILE |
| MARIA DEL CARMEN DOBLER | ON FILE |
| MARÍA DEL CARMEN DOMÍNGUEZ RODRÍGUEZ | ON FILE |
| MARIA DEL CARMEN GONZALEZ MINGUILLON | ON FILE |
| MARÍA DEL CARMEN HERNÁNDEZ GARCÍA | ON FILE |
| MARÍA DEL CARMEN HERRERA | ON FILE |
| MARÍA DEL CARMEN HERRERA | ON FILE |
| MARÍA DEL CARMEN IBÁÑEZ COTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARÍA DEL CARMEN LECEA BEZARES | ON FILE |
| MARÍA DEL CARMEN LÓPEZ-VILLALTA NIETO | ON FILE |
| MARÍA DEL CARMEN LORCA FERNANDEZ | ON FILE |
| MARIA DEL CARMEN MARTÍN | ON FILE |
| MARIA DEL CARMEN MOLINA | ON FILE |
| MARIA DEL CARMEN MORENO | ON FILE |
| MARIA DEL CARMEN NAVIDAD HERMOSILLO | ON FILE |
| MARÍA DEL CARMEN OCHOA | ON FILE |
| MARIA DEL CARMEN QUIROZ | ON FILE |
| MARIA DEL CARMEN RAGA BENEDICTO | ON FILE |
| MARIA DEL CARMEN SALUSOLIA | ON FILE |
| MARÍA DEL CARMEN SANTILLAN | ON FILE |
| MARIA DEL CARMEN SPAIS | ON FILE |
| MARIA DEL CARMEN SPOTTI | ON FILE |
| MARIA DEL CARMEN VELA | ON FILE |
| MARÍA DEL DELGADO | ON FILE |
| MARIA DEL MAR  ANGEL MARTIN | ON FILE |
| MARIA DEL MAR ALONSO GARCIA | ON FILE |
| MARÍA DEL MAR BOSCANA | ON FILE |
| MARÍA DEL MAR CRESPO | ON FILE |
| MARÍA DEL MAR GOSET | ON FILE |
| MARIA DEL MAR LOPEZ BUADES | ON FILE |
| MARIA DEL MAR MOLINA REINALDOS | ON FILE |
| MARIA DEL MAR VALVERDE MORENO | ON FILE |
| MARÍA DEL PILAR  MARÍN FUENTES | ON FILE |
| MARIA DEL PILAR ALONSO SUAREZ | ON FILE |
| MARIA DEL PILAR ANDRES | ON FILE |
| MARIA DEL PILAR BAEZA | ON FILE |
| MARIA DEL PILAR BENITEZ STADLER | ON FILE |
| MARIA DEL PILAR CHAMORRO MORA | ON FILE |
| MARIA DEL PILAR FERNANDEZ ALMARZA | ON FILE |
| MARÍA DEL PILAR FERNÁNDEZ ALMARZA | ON FILE |
| MARIA DEL PILAR IZQUIERDO SANCHIS | ON FILE |
| MARÍA DEL PILAR LEÓN | ON FILE |
| MARIA DEL PILAR PACHECO SALDANA | ON FILE |
| MARIA DEL PILAR RODRIGUEZ SALGUERO | ON FILE |
| MARIA DEL PILAR SAGASTA | ON FILE |
| MARIA DEL PILAR SANCHEZ | ON FILE |
| MARIA DEL PILAR SOTO GRIMALDOS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARÍA DEL PRADO AZAÑÓN DONOSO | ON FILE |
| MARIA DEL RIO | ON FILE |
| MARIA DEL ROC GARCIA ZAFRILLA | ON FILE |
| MARIA DEL ROCIO GONZALEZ SANCHEZ | ON FILE |
| MARÍA DEL ROCIO VÁZQUEZ RODRÍGUEZ | ON FILE |
| MARIA DEL ROSARIO BECERRA DE CAMPOS | ON FILE |
| MARIA DEL ROSARIO CACERES SOTO | ON FILE |
| MARÍA DEL ROSARIO GALINDO | ON FILE |
| MARIA DEL ROSARIO HERRERA | ON FILE |
| MARIA DEL ROSARIO MARTESE | ON FILE |
| MARIA DEL ROSARIO PASSARINI | ON FILE |
| MARIA DEL ROSER BORRÀS LINARES | ON FILE |
| MARÍA DEL SAGRARIO ALONSO GONZÁLEZ | ON FILE |
| MARIA DEL SANTE | ON FILE |
| MARIA DEL VALLE CELESTE VITORIA | ON FILE |
| MARIA DELACRUZ VALDES | ON FILE |
| MARIA DELBENE | ON FILE |
| MARIA DELBENE | ON FILE |
| MARÍA DELBENE | ON FILE |
| MARIA DELFINA URIBURU | ON FILE |
| MARIA DELIA NUNEZ | ON FILE |
| MARIA DELLA COLLETTA | ON FILE |
| MARIA DEPASTA | ON FILE |
| MARÍA DESAMPARADOS MORENO MARES | ON FILE |
| MARIA DIANA FUENTES | ON FILE |
| MARIA DIAS | ON FILE |
| MARIA DIAZ | ON FILE |
| MARIA DIAZ | ON FILE |
| MARIA DIAZ | ON FILE |
| MARIA DIAZ | ON FILE |
| MARIA DILMA MARINHO | ON FILE |
| MARIA DIMABUYU | ON FILE |
| MARIA DINCA | ON FILE |
| MARIA DINE | ON FILE |
| MARIA DIVINA GRACIA AN | ON FILE |
| MARIA DIVINA TABO | ON FILE |
| MARIA DO AMPARO DA SILVA | ON FILE |
| MARIA DO AMPARO DE ALMEIDA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA DO CARMO DE JESUS MARTINS PAUPERIO | ON FILE |
| MARIA DO CÉU DA SILVA CASTRO | ON FILE |
| MARIA DO CEU SANTOS DAS CHAGAS | ON FILE |
| MARIA DO NASCIMENTO | ON FILE |
| MARIA DO ROSÁRIO PEREIRA | ON FILE |
| MARIA DOLORES AMATE MARTINEZ | ON FILE |
| MARIA DOLORES ANNAN | ON FILE |
| MARIA DOLORES CAÑETE GONZÁLEZ | ON FILE |
| MARÍA DOLORES CRISTÓBAL | ON FILE |
| MARIA DOLORES GARCIA GALIANA | ON FILE |
| MARIA DOLORES LÓPEZ CAMACHO | ON FILE |
| MARIA DOLORES ORTUÑO GARCIA | ON FILE |
| MARIA DOLORES PÉREZ PEREZ | ON FILE |
| MARIA DOLORES PURCINA | ON FILE |
| MARIA DOLORES ROMERO ROCATALIATA | ON FILE |
| MARIA DOLORES VICTORIA VARDAL | ON FILE |
| MARIA DOMEŁA | ON FILE |
| MARIA DOMINICI | ON FILE |
| MARIA DOMINIQUE RUSTIA | ON FILE |
| MARIA DONATA ASSENZA | ON FILE |
| MARÍA D'OTTAVIO | ON FILE |
| MARIA DOWNS | ON FILE |
| MARIA DROZDOV | ON FILE |
| MARIA DUFFY | ON FILE |
| MARIA DUMLER | ON FILE |
| MARIA DURAN | ON FILE |
| MARIA DURÁN | ON FILE |
| MARIA E MONTOYA | ON FILE |
| MARIA ECHEVERRIA | ON FILE |
| MARIA EDE | ON FILE |
| MARIA EDILENE ROSENDO BEZERRA | ON FILE |
| MARIA EDUARDA DOMINGUES FRANKLIN | ON FILE |
| MARIA EFSTRATIOU | ON FILE |
| MARIA EFTHIMIADIS | ON FILE |
| Maria Elena | ON FILE |
| MARIA ELENA BALSINDE MONTEMAYOR | ON FILE |
| MARIA ELENA CABALLERO GARCIA | ON FILE |
| MARÍA ELENA DI BELLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA ELENA ENZENHOFER | ON FILE |
| MARIA ELENA FROLLANO | ON FILE |
| MARIA ELENA HERNANDEZ | ON FILE |
| MARIA ELENA HOLSTEIN | ON FILE |
| MARIA ELENA MEDINA GARAY | ON FILE |
| MARIA ELENA NORIEGA | ON FILE |
| MARIA ELENA PERROTTA | ON FILE |
| MARIA ELENA PIRODDI | ON FILE |
| MARIA ELENA PLAZAS | ON FILE |
| MARIA ELENA SKONIECZNY | ON FILE |
| MARIA ELENA TOLMO VARGAS | ON FILE |
| MARIA ELENA TONELLI | ON FILE |
| MARIA ELENA VERGARA | ON FILE |
| MARÍA ELENA VILLANUEVA | ON FILE |
| MARIA ELENI MOUSTERI | ON FILE |
| MARIA ELENI ZOUMPOULI | ON FILE |
| MARIA ELIA | ON FILE |
| MARIA ELISA SMITH | ON FILE |
| MARIA ELISABETH NICOLINE DINGS | ON FILE |
| MARIA ELIZABETH ADRIAZOLA BURQUET | ON FILE |
| MARIA ELIZABETH MARULANDA | ON FILE |
| MARÍA ELSY DIAZ CAICEDO | ON FILE |
| MARIA ELVIRA ARISTIZAVAL CHAVARRY | ON FILE |
| MARIA ELVIRA GONCALVES DE CARVALHO RODRIGUES | ON FILE |
| MARÍA ELVIRA LOPEZ | ON FILE |
| MARIA ELVIRA MUNIZ | ON FILE |
| MARIA ELZA ESTIBEIRA GUERREIRO | ON FILE |
| MARIA EMELDA BAEZ | ON FILE |
| MARIA EMILIA ASPIAZU PAZMINO | ON FILE |
| MARIA EMILIA DEIBE | ON FILE |
| MARÍA EMILIA FALISTOCCO | ON FILE |
| MARIA EMILIA GIMENEZ | ON FILE |
| MARIA EMILIA GIMENEZ | ON FILE |
| MARIA EMILIA HARVEY | ON FILE |
| MARIA EMILIA MILLAN | ON FILE |
| MARIA EMILIA QUIROGA QUINTEROS | ON FILE |
| MARIA EMILIA SILGUERO | ON FILE |
| MARIA EMILIA VICENTE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA ENCARNACION DIEGO GORDON | ON FILE |
| MARIA ENGUIX | ON FILE |
| MARÍA ENRÍQUEZ GONZALEZ | ON FILE |
| MARIA ERAZO | ON FILE |
| MARIA ESCALANTE | ON FILE |
| MARIA ESCOBAR | ON FILE |
| MARÍA ESNEDA HOYOS | ON FILE |
| MARIA ESPINOSA | ON FILE |
| MARIA ESPINOSA PEREZ | ON FILE |
| MARIA ESPINOZA | ON FILE |
| MARIA ESTEFAN CINTHYA CARDENAS CASO | ON FILE |
| MARIA ESTEFANÍA BORJA | ON FILE |
| MARIA ESTELA GODLEWSKI | ON FILE |
| MARIA ESTÊVAM | ON FILE |
| MARÍA ESTHER ANGOSTO PEREZ | ON FILE |
| MARIA ESTHER ARAUJO ANGULO | ON FILE |
| MARIA ESTHER OCON | ON FILE |
| MARIA ESTHER VALENZUELA DE JIMÉNEZ | ON FILE |
| MARIA ESTHER ZÚÑIGA LEMUS | ON FILE |
| MARIA ESTRADA | ON FILE |
| MARIA ESTRADA | ON FILE |
| MARIA ETTORE | ON FILE |
| MARÍA EUGENIA AMOEDO | ON FILE |
| MARIA EUGENIA BALBUENA AGUIRRE | ON FILE |
| MARIA EUGENIA BECKLEY | ON FILE |
| MARIA EUGENIA BRUZON | ON FILE |
| MARIA EUGENIA CABRERA | ON FILE |
| MARÍA EUGENIA CAMAÑO | ON FILE |
| MARIA EUGENIA CASTRO ARTEAGA | ON FILE |
| MARIA EUGENIA COIRADAS | ON FILE |
| MARIA EUGENIA COVIELLA | ON FILE |
| MARIA EUGENIA DENAPOLE | ON FILE |
| MARÍA EUGENIA DESIRÉE HERNÁNDEZ HERNÁNDEZ | ON FILE |
| MARIA EUGENIA DIAZ CORDERO | ON FILE |
| MARIA EUGENIA ESQUIVEL | ON FILE |
| MARIA EUGENIA FRANZOY | ON FILE |
| MARIA EUGENIA GARECA | ON FILE |
| MARIA EUGENIA GONZALEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARÍA EUGENIA JASTROW | ON FILE |
| MARIA EUGENIA JIMÉNEZ CAMACHO | ON FILE |
| MARIA EUGENIA LAURIA | ON FILE |
| MARIA EUGENIA LOPEZ MORALES | ON FILE |
| MARIA EUGENIA MARINÉ | ON FILE |
| MARIA EUGENIA MARTINS BASTOS | ON FILE |
| MARÍA EUGENIA MOLINELLI | ON FILE |
| MARIA EUGENIA MUNIZ | ON FILE |
| MARIA EUGENIA NICHOLSON | ON FILE |
| MARIA EUGENIA PAREDES MUÑOZ | ON FILE |
| MARÍA EUGENIA PUENTE | ON FILE |
| MARIA EUGENIA RABAGO VALDES | ON FILE |
| MARIA EUGENIA SALAS MANZUR | ON FILE |
| MARIA EUGENIA SANCHEZ | ON FILE |
| MARIA EUGENIA VILLAGRA | ON FILE |
| MARIA EULOGIA BEDOYA VILLAPUDUA | ON FILE |
| MARIA EUNICE DE SOUSA | ON FILE |
| MARIA F SALGADO | ON FILE |
| MARIA FABIANA DEL POZO | ON FILE |
| MARIA FABIANA RISSO | ON FILE |
| MARIA FABIANA ZACARIAS | ON FILE |
| MARIA FADEEVA | ON FILE |
| MARIA FANJUL | ON FILE |
| MARIA FARIA | ON FILE |
| MARIA FARIA | ON FILE |
| MARIA FARRÉ | ON FILE |
| MARIA FARTAUL | ON FILE |
| MARIA FE FREIRE CASTRO | ON FILE |
| MARIA FE LAPASARAN | ON FILE |
| MARIA FEIJS | ON FILE |
| MARIA FELEAGĂ | ON FILE |
| MARIA FELIPPI | ON FILE |
| MARIA FERNANDA ALEXANDRE SERRANO | ON FILE |
| MARIA FERNANDA ALOBUELA COLLAGUAZO | ON FILE |
| MARIA FERNANDA ALONZO MARTÍNEZ | ON FILE |
| MARIA FERNANDA ALONZO MARTÍNEZ | ON FILE |
| MARÍA FERNANDA BACCA CASTELLANOS | ON FILE |
| MARÍA FERNANDA BALLESTEROS | ON FILE |
| MARÍA FERNANDA BEREDJIKLIAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA FERNANDA CHEN | ON FILE |
| MARÍA FERNANDA CORONADO RIVERA | ON FILE |
| MARIA FERNANDA FABIANI | ON FILE |
| MARIA FERNANDA GARAY BRIZUELA | ON FILE |
| MARIA FERNANDA MARTINS PEREIRA | ON FILE |
| MARIA FERNANDA SOARES | ON FILE |
| MARÍA FERNANDA SUÁREZ SALAS | ON FILE |
| MARIA FERNANDES GONCALVES MADALENA LUCAS | ON FILE |
| MARÍA FERNÁNDEZ | ON FILE |
| MARIA FERREIRA | ON FILE |
| MARIA FERREIRA | ON FILE |
| MARIA FERREIRA KUZMINSKI | ON FILE |
| MARÍA FERRIGNO RINCON | ON FILE |
| MARIA FIDELINA ALCARAZ ROLON | ON FILE |
| MARIA FIGUEREDO | ON FILE |
| MARIA FIGUEROA | ON FILE |
| MARIA FLETCHER | ON FILE |
| MARÍA FLORENCIA  RODRÍGUEZ | ON FILE |
| MARÍA FLORENCIA BORDIN | ON FILE |
| MARIA FLORENCIA CICARDI | ON FILE |
| MARIA FLORENCIA COLMAN | ON FILE |
| MARIA FLORENCIA CONTRERAS | ON FILE |
| MARÍA FLORENCIA CÓPPOLA | ON FILE |
| MARIA FLORENCIA FARÍAS RACO | ON FILE |
| MARIA FLORENCIA GUERRERO | ON FILE |
| MARIA FLORENCIA HASAN JALIL | ON FILE |
| MARÍA FLORENCIA OLEGO RUBIANES | ON FILE |
| MARÍA FLORENCIA PAMPIN ALARCON | ON FILE |
| MARIA FLORENCIA PANIZZA | ON FILE |
| MARÍA FLORENCIA PARODI | ON FILE |
| MARIA FLORENCIA RODRIGUEZ | ON FILE |
| MARÍA FLORENCIA ROMERO | ON FILE |
| MARIA FLORENCIA SILVA | ON FILE |
| MARÍA FLORENCIA SWARTZMAN | ON FILE |
| MARIA FLORENCIA VILAS | ON FILE |
| MARIA FLORENCIA ZUCCARINO | ON FILE |
| MARIA FLORES | ON FILE |
| MARIA FLYNN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA FONSECA | ON FILE |
| MARIA FORASACCO | ON FILE |
| MARIA FRĄCZEK | ON FILE |
| MARIA FRAJ CAMEO | ON FILE |
| MARIA FRANCESCA COSTANZO | ON FILE |
| MARIA FRANCESCA MAZZEO | ON FILE |
| MARIA FRANCESCA ZAMPAGLIONE | ON FILE |
| MARIA FRANCO | ON FILE |
| MARIA FROEHLICH | ON FILE |
| MARIA FUCHS | ON FILE |
| MARIA FUENTES | ON FILE |
| MARIA G  NIEVES | ON FILE |
| MARIA G FABIANO | ON FILE |
| MARIA GABARRON | ON FILE |
| MARIA GABRIELA ALEJANDRA CAVAROZZI | ON FILE |
| MARIA GABRIELA ALI | ON FILE |
| MARÍA GABRIELA BRANDAN | ON FILE |
| MARÍA GABRIELA CAMPERO | ON FILE |
| MARIA GABRIELA MOLINA | ON FILE |
| MARIA GABRIELA RISSOLA | ON FILE |
| MARIA GABRIELA RISSOLA | ON FILE |
| MARIA GABRIELA SALAZAR HORNIG | ON FILE |
| MARIA GABRIELA TERESITA COSTA | ON FILE |
| MARIA GABRIELA TESTAGROSSA | ON FILE |
| MARIA GABRIELLA  GIMENEZ JURADO | ON FILE |
| MARIA GABRIELLA BARROERO | ON FILE |
| MARIA GABRIELLA CATE SINICROPI | ON FILE |
| MARIA GABRIELLA GORI | ON FILE |
| MARIA GABRIELLA PIANTI | ON FILE |
| MARIA GABRIELLE | ON FILE |
| MARIA GABRIELSSON | ON FILE |
| MARIA GAETANA CAPONE | ON FILE |
| MARIA GAIL FERNANDES | ON FILE |
| MARIA GALA SANCHEZ TORRIERI | ON FILE |
| MARIA GALATI | ON FILE |
| MARIA GALEA | ON FILE |
| MARÍA GALEANO | ON FILE |
| MARIA GALETTA | ON FILE |
| MARIA GALLARDAY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARÍA GALLEGO | ON FILE |
| MARIA GALVEZ | ON FILE |
| MARIA GAMPER | ON FILE |
| MARIA GARCIA | ON FILE |
| MARIA GARCIA | ON FILE |
| MARIA GARCIA | ON FILE |
| MARIA GARCIA CASAL | ON FILE |
| MARÍA GARCÍA RAMÍREZ | ON FILE |
| MARIA GARINO | ON FILE |
| MARIA GARYFALLOU | ON FILE |
| MARIA GARZA | ON FILE |
| MARIA GAUTO | ON FILE |
| MÁRIA GAVAĽOVÁ | ON FILE |
| MARIA GAWEŁ | ON FILE |
| MARIA GENNATIEMPO | ON FILE |
| MARIA GENNEOU | ON FILE |
| MARÍA GENTA | ON FILE |
| MARIA GERARDEE RUBIO | ON FILE |
| MARIA GEROLYMATOU | ON FILE |
| MARIA GERUZA DOS SANTOS | ON FILE |
| MARIA GHIRILA | ON FILE |
| MARIA GIACOMINI | ON FILE |
| MARIA GIANNIDAKI | ON FILE |
| MARIA GIJON | ON FILE |
| MARIA GIL | ON FILE |
| MARIA GILBERTI | ON FILE |
| Maria Gilda Racelis | ON FILE |
| MARIA GILDA RACELIS | ON FILE |
| MARIA GILDONE | ON FILE |
| MARIA GIORGIA GERBINO | ON FILE |
| MARIA GIOVANNA CAMPANELLI | ON FILE |
| MARIA GIOVANNA MATTESSICH | ON FILE |
| MARIA GIRALDO | ON FILE |
| MARIA GIRLENE FERNANDES DE SOUSA | ON FILE |
| MARIA GIULIA DI GIUSEPPE | ON FILE |
| MARIA GIULIA MARCHESINI | ON FILE |
| MARIA GKONI | ON FILE |
| MARIA GKOTSOPOULOU | ON FILE |
| MARÍA GLADYS GUTIÉRREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA GLORIA MARTINEZ LUCCA | ON FILE |
| MARIA GLORIA MONTOYA TRAPERO | ON FILE |
| MARIA GODINHO | ON FILE |
| MARIA GOMAR | ON FILE |
| MARIA GOMEZ | ON FILE |
| MARIA GOMEZ | ON FILE |
| MARIA GÓMEZ | ON FILE |
| MARIA GONCALVES | ON FILE |
| MARIA GONCALVES | ON FILE |
| MARIA GONÇALVES | ON FILE |
| MARIA GONIOU | ON FILE |
| MARIA GONZALEZ | ON FILE |
| MARIA GONZALEZ | ON FILE |
| MARIA GONZALEZ | ON FILE |
| MARIA GONZALEZ | ON FILE |
| MARIA GONZALEZ | ON FILE |
| MARIA GONZALEZ | ON FILE |
| MARIA GONZALEZ | ON FILE |
| MARIA GONZALEZ | ON FILE |
| MARIA GONZALEZ | ON FILE |
| MARIA GONZÁLEZ | ON FILE |
| MARIA GONZÁLEZ | ON FILE |
| MARÍA GONZÁLEZ SOTO | ON FILE |
| MARIA GORETTI UWANYIRIGIRA | ON FILE |
| MARIA GOSET | ON FILE |
| MARIA GOUVIANAKI | ON FILE |
| MARIA GRACIA ALEM VAN SOEST | ON FILE |
| MARÍA GRACIA MARTIN | ON FILE |
| MARÍA GRACIADEY | ON FILE |
| MARIA GRACIELA REDONDO | ON FILE |
| MARIA GRAZIA CALABRESE | ON FILE |
| MARIA GRAZIA COMAND | ON FILE |
| MARIA GRAZIA CUNEO | ON FILE |
| MARIA GRAZIA DAL DOSSO | ON FILE |
| MARIA GRAZIA GENOVESE | ON FILE |
| MARIA GRAZIA LIOI | ON FILE |
| MARIA GRAZIA MAGLI | ON FILE |
| MARIA GRAZIA MATTI | ON FILE |
| MARIA GRAZIA MORETTI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA GRAZIA PASSANTE | ON FILE |
| MARIA GRAZIA RAMELLA | ON FILE |
| MARIA GRAZIA SCAPARRA | ON FILE |
| MARIA GRAZIA SICILIANI | ON FILE |
| MARIA GRAZIA TROVATO | ON FILE |
| MARIA GRAZIEWICZ | ON FILE |
| MARIA GREEN | ON FILE |
| MARIA GREGORIA RAPISURA RAFANAN | ON FILE |
| MARIA GRUBER | ON FILE |
| MARIA GRUENDING | ON FILE |
| Maria Gruending | mgruending@gmail.com |
| MARIA GSCHWENTNER | ON FILE |
| MARIA GUADALUPE DEL VALLE KOVAL YANZI | ON FILE |
| MARIA GUADALUPE FAVELA GARCIA | ON FILE |
| MARÍA GUADALUPE FAVELA GARCÍA | ON FILE |
| MARIA GUADALUPE LUNA FLORES | ON FILE |
| MARIA GUADALUPE SILICEO GUILLEN | ON FILE |
| MARIA GUAMAN | ON FILE |
| MARIA GUARDABRAZO | ON FILE |
| MARIA GUEDES | ON FILE |
| MARIA GUELMAN | ON FILE |
| MARIA GUERRERO | ON FILE |
| MARIA GUIA MONFERO | ON FILE |
| MARIA GUTIERREZ | ON FILE |
| MARIA GUTIERREZ | ON FILE |
| MARIA GUTIERREZ | ON FILE |
| MARIA GUTIÉRREZ | ON FILE |
| MARÍA GUTIÉRREZ | ON FILE |
| MARIA HALASZNE JONAS | ON FILE |
| MARIA HALBER | ON FILE |
| MARIA HALKIADAKIS | ON FILE |
| MARIA HARNIASIH UTAMI | ON FILE |
| Maria Harniasih Utami | mariautami.trading@gmail.com |
| MARIA HELENA ABRAMOWICZ | ON FILE |
| MARIA HELENA GOMES KOEHNE | ON FILE |
| MARIA HELENA SILVA | ON FILE |
| MARIA HELENA VAN WUNSEL | ON FILE |
| MARIA HELFGOTT | ON FILE |
| MARIA HELIOTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA HENRY | ON FILE |
| MARIA HERMOSO | ON FILE |
| MARIA HERNANDEZ | ON FILE |
| MARIA HERNANDEZ | ON FILE |
| MARIA HERNANDEZ | ON FILE |
| MARIA HERNANDEZ MENDOZA | ON FILE |
| MARIA HERRERA | ON FILE |
| MARÍA HERRERA | ON FILE |
| MARIA HEYLEN | ON FILE |
| MARÍA HILAL | ON FILE |
| MARIA HILDERBRAND | ON FILE |
| MARÍA HOFEREK | ON FILE |
| MARIA HOJMAN | ON FILE |
| MARIA HORSTMAN | ON FILE |
| MARIA HØRUP | ON FILE |
| MARIA HRNCJAR | ON FILE |
| MARIA HRNCJAR | ON FILE |
| MARIA HRNCJAR | ON FILE |
| MARIA HRNCJAR | ON FILE |
| MARIA HRNCJAR | ON FILE |
| MARIA HRNCJAR | ON FILE |
| MARIA HU | ON FILE |
| MARIA HUANCA | ON FILE |
| MARIA HUANCA | ON FILE |
| MARIA HUGUET | ON FILE |
| MARIA IAQUINTA | ON FILE |
| MARIA IBARRA | ON FILE |
| MARIA IDALINA DIAS FERREIRA | ON FILE |
| MARÍA IGNACIA LÓPEZ LÓPEZ | ON FILE |
| MARIA ILEANA GUZZETTI | ON FILE |
| MARIA ILENIA SANTORO | ON FILE |
| MARIA ILIEVA | ON FILE |
| MARIA ILLESCA | ON FILE |
| MARIA INES BRIAMONTE | ON FILE |
| MARIA INES COLONNA | ON FILE |
| MARIA INES COLONNA | ON FILE |
| MARÍA INÉS COLONNA | ON FILE |
| MARÍA INÉS COLONNA | ON FILE |
| MARÍA INÉS COLONNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARÍA INÉS COLONNA | ON FILE |
| MARÍA INÉS COLONNA | ON FILE |
| MARÍA INÉS COLONNA | ON FILE |
| MARIA INES CRAVIOTTO | ON FILE |
| MARIA INES DE MOURA ALVES MONTEIRO | ON FILE |
| MARÍA INES GUAJARDO | ON FILE |
| MARIA INES MONZO | ON FILE |
| MARIA INES PERALTA | ON FILE |
| MARIA INES PROSDOCIMO | ON FILE |
| MARIA INES RAU | ON FILE |
| MARÍA INÉS SOSA | ON FILE |
| MARIA INEZTASIA | ON FILE |
| MARIA INGRACIA ACEVEDO | ON FILE |
| MARIA INMACULADA ESTAÑ PÉREZ | ON FILE |
| MARIA INMACULADA GARCIA FRAILE | ON FILE |
| MARIA INMACULADA MARTÍNEZ PUCHE | ON FILE |
| MARIA INSERNY | ON FILE |
| MARIA INSERNY LUGO | ON FILE |
| MARIA IPPOLITO | ON FILE |
| MARIA IRAZUSTA | ON FILE |
| MARIA IRAZUSTA | ON FILE |
| MARIA IRAZUSTA | ON FILE |
| MARIA IRAZUSTA | ON FILE |
| MARÍA IRAZUSTA | ON FILE |
| MARÍA IRAZUSTA | ON FILE |
| MARÍA IRAZUSTA | ON FILE |
| MARÍA IRAZUSTA | ON FILE |
| MARIA IRENE PREISZ | ON FILE |
| MARIA ISABEL ARNAU | ON FILE |
| MARIA ISABEL CLARK | ON FILE |
| MARIA ISABEL DE JESUS MAGALHÃES | ON FILE |
| MARIA ISABEL FIADEIRO DA SILVA ADVIRTA | ON FILE |
| MARIA ISABEL FIESTAS CARPENA | ON FILE |
| MARIA ISABEL GUILLERMINA SALAZAR ROCHA | ON FILE |
| MARÍA ISABEL HALLER | ON FILE |
| MARIA ISABEL HOLMAN | ON FILE |
| MARIA ISABEL LARINTO NUNEZ | ON FILE |
| MARIA ISABEL LIMA MENDES PINHEIRO | ON FILE |
| MARÍA ISABEL NAVA SÁNCHEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA ISABEL SIMONET | ON FILE |
| MARIA ISABEL TENORIO CABRERA | ON FILE |
| MARIA ISABELA CERRO ARRIETA | ON FILE |
| MARIA ISHIKAWA | ON FILE |
| MARIA ITO | ON FILE |
| Maria Ito | angiebr@gmail.com |
| MARIA IVANA RAMOS GRANEROS | ON FILE |
| MARIA IVANETE FLORIANO AMESQUA | ON FILE |
| MARIA IZQUIERDO RAMOS | ON FILE |
| Maria J Flynn | mflynn0128@gmail.com |
| MARÍA JACINTA GONZÁLEZ MAZA | ON FILE |
| MARIA JACOB | ON FILE |
| MARIA JACOBY | ON FILE |
| MARIA JALIF | ON FILE |
| MARIA JAREMCZUK | ON FILE |
| MARIA JESUS | ON FILE |
| MARÍA JESUS BRAVO BRAVO | ON FILE |
| MARIA JESUS CORREA PEINADO | ON FILE |
| MARIA JESUS FERNANDEZ | ON FILE |
| MARIA JESUS GONZALEZ DEL CERRO | ON FILE |
| MARIA JESUS LLORENS | ON FILE |
| MARIA JESUS MENDO PRIETO | ON FILE |
| MARIA JESUS QUINTANA RUIZ | ON FILE |
| MARIA JESUS SANTANA | ON FILE |
| MARIA JEVONS | ON FILE |
| MARIA JIMENEZ | ON FILE |
| MARÍA JIMÉNEZ | ON FILE |
| MARIA JIMENEZ BERMEJO | ON FILE |
| MARIA JOANA MARTINEZ | ON FILE |
| MARIA JOAO COUTO CORREIA | ON FILE |
| MARIA JOAO DE CARVALHO RODRIGUES | ON FILE |
| MARIA JOAO JORGE PINHO | ON FILE |
| MARIA JOÃO NEVES | ON FILE |
| MARIA JOAQUINA QUINODOZ | ON FILE |
| MARIA JOHANNA APOLONIA HOEK | ON FILE |
| MARIA JOHANNA RYYNANEN | ON FILE |
| MARIA JOHANSEN | ON FILE |
| MARIA JOHNSON | ON FILE |
| MARIA JONES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MÁRIA JORGOVA | ON FILE |
| MARIA JOSE | ON FILE |
| MARÍA JOSÉ  ALBURQUERQUE | ON FILE |
| Maria Jose  Almeida Pereira | ON FILE |
| MARIA JOSE  MARTINEZ ALFARO | ON FILE |
| MARÍA JOSÉ  TOMAS SAMPER | ON FILE |
| MARIA JOSE AGUDELO OCAMPO | ON FILE |
| MARIA JOSE ALBARRAN OLAVE | ON FILE |
| MARIA JOSE ALOBUELA COLLAGUAZO | ON FILE |
| MARIA JOSE ARASA PONS | ON FILE |
| MARIA JOSE BORGES PIRES | ON FILE |
| MARÍA JOSÉ BRIZUELA | ON FILE |
| MARIA JOSE BUSTOS | ON FILE |
| MARIA JOSE CAO GAODEOSO | ON FILE |
| MARIA JOSE CARO BARRIGA | ON FILE |
| MARÍA JOSÉ CASTRO | ON FILE |
| MARÍA JOSE CRESPO CARBALLES | ON FILE |
| MARÍA JOSÉ CUESTA LÓPEZ | ON FILE |
| MARIA JOSE GARCIA MENDIOLA | ON FILE |
| MARIA JOSE INSUAL ALBA | ON FILE |
| MARÍA JOSÉ LLÓRENTE SÁNCHEZ | ON FILE |
| MARIA JOSÉ LOSADA | ON FILE |
| MARIA JOSE MANSILLA | ON FILE |
| MARIA JOSE MARINHO | ON FILE |
| MARIA JOSÉ MARTINS | ON FILE |
| MARIA JOSE MENDES DE AQUINO | ON FILE |
| MARIA JOSE MENDEZ VAZQUEZ | ON FILE |
| MARIA JOSE MOCK CALLES | ON FILE |
| MARIA JOSE MORENO DIEZ | ON FILE |
| MARIA JOSE NIETO BARTOLOMÉ | ON FILE |
| MARIA JOSE PALOP IBANEZ | ON FILE |
| MARIA JOSE PARDO CENTANARO | ON FILE |
| MARIA JOSE PARY | ON FILE |
| MARIA JOSE PEREYRA | ON FILE |
| MARÍA JOSE REGUEIRA | ON FILE |
| MARIA JOSÉ RIBEIRO | ON FILE |
| MARIA JOSÉ ROCHA DA SILVA | ON FILE |
| MARIA JOSE RODRIGUES MIGUEIS ROSA | ON FILE |
| MARIA JOSE SABATES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA JOSE SELIOS | ON FILE |
| MARÍA JOSÉ SIMEONE | ON FILE |
| MARIA JOSÉ SIMÕES DE OLIVEIRA | ON FILE |
| MARIA JOSE SOLARES | ON FILE |
| MARÍA JOSÉ SUÁREZ | ON FILE |
| MARIA JOSE TURIEGANO FERNÁNDEZ | ON FILE |
| MARIA JOSE VELASQUEZ | ON FILE |
| MARÍA JOSE ZAFRA ALEJO | ON FILE |
| MARÍA JOSEFA SENABRE MUÑOZ | ON FILE |
| MARÍA JOSEFINA ARTEAGA CASTILLA | ON FILE |
| MARIA JOSEFINA BACCAY | ON FILE |
| MARIA JOSEPHINA MIRAN RADEMAKERS ACKERMANS | ON FILE |
| MARIA JOSEPHINA SIGEBERTHA VAES | ON FILE |
| MARIA JOZEFA ZAGRAJEK | ON FILE |
| MARIA JUAREZ | ON FILE |
| MARÍA JULIA BUENO HORCAJO | ON FILE |
| MARIA JULIAN | ON FILE |
| MARIA JULIANA ARGERICH | ON FILE |
| MARIA JULIANA BARBOSA CASADO | ON FILE |
| MARIA JULIANA VIGIL LUTTER | ON FILE |
| MARIA JULIETA FOGLIA | ON FILE |
| MARIA KADER | ON FILE |
| MARIA KADI | ON FILE |
| MARIA KANDELA | ON FILE |
| MARIA KAPITANY | ON FILE |
| MARIA KARAMANI | ON FILE |
| MARIA KARASARIDES | ON FILE |
| MARIA KARASAVVA | ON FILE |
| MARIA KARINA SILVEIRA | ON FILE |
| MARIA KARITTEVLIS | ON FILE |
| MARIA KATRINA CHAINGAN | ON FILE |
| MARIA KATRINA DAYRIT | ON FILE |
| MARIA KEARNEY | ON FILE |
| MARIA KELMAN | ON FILE |
| MARIA KEMERLI | ON FILE |
| MARIA KHALIKOVA | ON FILE |
| MARIA KING | ON FILE |
| MARIA KISIEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA KLAPWIJK | ON FILE |
| MARIA KODČÍKOVÁ | ON FILE |
| MARIA KOKKINOU | ON FILE |
| MÁRIA KOŇARČÍKOVÁ | ON FILE |
| MARIA KONOVALENKOVA-SMITH | ON FILE |
| MARIA KONOVALOVA | ON FILE |
| MARIA KONTOGIANNI | ON FILE |
| MARIA KORFIOTI | ON FILE |
| MARIA KOUTRA | ON FILE |
| MARIA KOUTSIOUMPA | ON FILE |
| MARIA KOZACKOVA | ON FILE |
| MÁRIA KRÁĽOVÁ | ON FILE |
| MARIA KRASSNITZER | ON FILE |
| MARIA KRENN | ON FILE |
| MARIA KRETZ | ON FILE |
| MARIA KRISTENSEN | ON FILE |
| MARIA KRISTINA NAVARRO | ON FILE |
| MARIA KRISTOFIKOVA | ON FILE |
| MARIA KRISZELDA CABAEL PABILLORE | ON FILE |
| MARIA KRITOU | ON FILE |
| MARIA KROL | ON FILE |
| MARIA KROUPYCHEVA | ON FILE |
| MARIA KUHN | ON FILE |
| MARÍA KUHN | ON FILE |
| MARIA KULIKOWSKA | ON FILE |
| Maria Kulikowska | maria.kulikowska@hotmail.com |
| MARIA KURLEJ | ON FILE |
| MARIA KUZMIAKOVA | ON FILE |
| MARIA KUZMINA | ON FILE |
| MARIA LABORDA | ON FILE |
| MARIA LADIAS | ON FILE |
| MARÍA LAGUILLO | ON FILE |
| MARIA LAMONT | ON FILE |
| MARIA LANDAR | ON FILE |
| MARIA LANDERO | ON FILE |
| MARIA LANDEROS | ON FILE |
| MARIA LARRAIN | ON FILE |
| MARÍA LAURA | ON FILE |
| MARÍA LAURA DI MILTA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA LAURA BARALDO DEL CERRO | ON FILE |
| MARIA LAURA CABRERA | ON FILE |
| MARIA LAURA CATALDI | ON FILE |
| MARIA LAURA CATALDI | ON FILE |
| MARÍA LAURA CATALDI | ON FILE |
| MARIA LAURA ESNAOLA | ON FILE |
| MARÍA LAURA PAPAIOANNOU | ON FILE |
| MARIA LAURA QUINTEROS | ON FILE |
| MARIA LAURA ROMAGOSA | ON FILE |
| MARIA LAURA RUEDA | ON FILE |
| MARÍA LAURA RUIZ | ON FILE |
| MARIA LAURA SOLANO | ON FILE |
| MARIA LAURINDA | ON FILE |
| MARIA LAVDAKI | ON FILE |
| MARIA LAYTOUNI | ON FILE |
| MARIA LEDERER | ON FILE |
| MARÍA LEDESMA | ON FILE |
| MARIA LEE | ON FILE |
| MARIA LEFTER | ON FILE |
| MARIA LEITE | ON FILE |
| MARIA LELIA NOGUEIRA | ON FILE |
| MARIA LEMA | ON FILE |
| MARIA LEMA | ON FILE |
| Maria Lembessis | ON FILE |
| MARIA LEMBESSIS | ON FILE |
| MARIA LEON | ON FILE |
| MARIA LEONOR AMARAL | ON FILE |
| MARIA LEONOR DE ALMEIDA PEREIRA | ON FILE |
| MARIA LERMA | ON FILE |
| MARIA LETIZIA ORRU | ON FILE |
| MARIA LEZCANO | ON FILE |
| MARIA LI | ON FILE |
| MARIA LICKEI | ON FILE |
| MARIA LIGIA MARTINEZ MONTOYA | ON FILE |
| MARÍA LILA PEDRÓ | ON FILE |
| MARIA LIMA | ON FILE |
| MARIA LIMA | ON FILE |
| MARIA LIMÃO | ON FILE |
| MARIA LIMOSNERO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA LINDBERG | ON FILE |
| MARIA LINDBERG | ON FILE |
| MARIA LISA  VARIPAPA | ON FILE |
| MARIA LISA SILVAGNI | ON FILE |
| MARIA LOMVARDA | ON FILE |
| MARIA LONDOÑO | ON FILE |
| MARIA LOPEZ | ON FILE |
| MARIA LOPEZ | ON FILE |
| MARIA LÓPEZ | ON FILE |
| MARÍA LÓPEZ | ON FILE |
| MARIA LOPEZ DE FLETES | ON FILE |
| MARIA LOPEZ GUANEZPEN | ON FILE |
| MARIA LOPEZ TESTA | ON FILE |
| MARIA LORENA BALBERONA | ON FILE |
| MARIA LORENA CURTI | ON FILE |
| MARIA LORETO SPA VAZQUEZ | ON FILE |
| Maria Losyeva | ON FILE |
| MARIA LOSYEVA | ON FILE |
| MARIA LOUMAKI | ON FILE |
| MARIA LOURDES BARREIROS | ON FILE |
| MARIA LOURDES DIOTAY | ON FILE |
| MARIA LOURDES MANASAN | ON FILE |
| MARIA LOURDES MARTI ADROVER | ON FILE |
| MARIA LOURDES PAGULAYAN | ON FILE |
| MARIA LOURDES RAMIREZ | ON FILE |
| MARIA LOURDES ROMERO | ON FILE |
| MARIA LOURENÇO | ON FILE |
| MARIA LOUSA | ON FILE |
| MARIA LUCE CONTALDO | ON FILE |
| MARIA LUCIA JUAREZ | ON FILE |
| MARIA LUCIANA SATTA | ON FILE |
| MARIA LUCILA MUÑOZ | ON FILE |
| MARÍA LUCRECIA DOMINGUEZ | ON FILE |
| MARIA LUCRECIA SEGUNDO | ON FILE |
| MARÍA LUDMILA AGUILERA | ON FILE |
| MARÍA LUGO | ON FILE |
| MARIA LUIGIA FALCO | ON FILE |
| MARIA LUISA CABANAG | ON FILE |
| MARIA LUISA CASACA DA SILVA FERNANDES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA LUISA DEL BUONO | ON FILE |
| MARIA LUISA DORIA | ON FILE |
| MARIA LUISA FALCONI | ON FILE |
| MARÍA LUISA FERNÁNDEZ REGUERA | ON FILE |
| MARIA LUISA FILANNINO | ON FILE |
| MARIA LUISA FINCO | ON FILE |
| MARIA LUISA GIORELLO | ON FILE |
| MARÍA LUISA GONZALEZ | ON FILE |
| MARIA LUISA JALON | ON FILE |
| MARIA LUISA MAO | ON FILE |
| MARIA LUISA MARA GLIULO | ON FILE |
| MARIA LUISA MOLTENI | ON FILE |
| MARIA LUISA MORAN CÓRDOBA | ON FILE |
| MARIA LUISA RAIA | ON FILE |
| MARIA LUISA SOJOS ALVARADO | ON FILE |
| MARIA LUISA TOBARUELA GONZÁLEZ | ON FILE |
| MARÍA LUISA VILLAMOR CHEDAS | ON FILE |
| MARIA LUIZ SANTOS | ON FILE |
| MARIA LUIZA BERENGUER ANTUNES | ON FILE |
| MARIA LUIZA VELOZO COELHO DOS SANTOS | ON FILE |
| MARIA LUJAN CABERO ECHAGÜE | ON FILE |
| MARIA LURDES ALMEIDA DOS SANTOS LAMY | ON FILE |
| MARIA LUZ | ON FILE |
| MARIA LUZ CHARRAS | ON FILE |
| MARIA LUZ MEDINA | ON FILE |
| MARÍA LUZ MOTOS RODRIGUEZ | ON FILE |
| MARIA LUZ SAJOUX | ON FILE |
| MARIA LUZ VARELA MARMOLEJO | ON FILE |
| MARÍA LUZ VILLALBA | ON FILE |
| MARIA LUZ VITI | ON FILE |
| MARIA LYNETTE ANNE OGNAYA | ON FILE |
| MARIA MACHUCA HUAMAN | ON FILE |
| MARIA MACIOCHA | ON FILE |
| MÁRIA MACKOVÁ | ON FILE |
| MARIA MADALENA VALENTE DE PINHO MARQUES | ON FILE |
| MARIA MADEJ | ON FILE |
| MARÍA MAGADALENA BELLO | ON FILE |
| MARIA MAGDALENA ANDREU FERRER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA MAGDALENA GRADINARIU | ON FILE |
| MARÍA MAGDALENA ROMÁN | ON FILE |
| MARIA MAGDALENA TUBUQ LAWING | ON FILE |
| MARIA MAGNO | ON FILE |
| MARIA MAILOA | ON FILE |
| MARIA MAK | ON FILE |
| MARIA MALCHER | ON FILE |
| MARIA MALEFU PHAKATHI | ON FILE |
| MARIA MALOKINI | ON FILE |
| MARIA MANDELLI | ON FILE |
| MARIA MANGAN | ON FILE |
| MARIA MANIGBAS | ON FILE |
| MARIA MANNINO | ON FILE |
| MARIA MANUEL  GOMES REBOCHO | ON FILE |
| MARIA MANUEL AÇAFRÃO | ON FILE |
| MARIA MANUELA LOPES | ON FILE |
| MARÍA MANUELA SALAZAR PELAYO | ON FILE |
| MARIA MARCELA NAZUR GRANEROS | ON FILE |
| MARIA MARCELLO | ON FILE |
| MARIA MARENTES | ON FILE |
| MARIA MARGARIDA TEIXEIRA | ON FILE |
| MARIA MARGARITA GARCIA | ON FILE |
| MARIA MARINAS | ON FILE |
| MARIA MARISCAL | ON FILE |
| MARIA MARKUS | ON FILE |
| MARIA MARQUEZ | ON FILE |
| MARIA MARQUEZ | ON FILE |
| MARÍA MARQUEZ MIRANDA | ON FILE |
| MARIA MARTA ALVAREZ | ON FILE |
| MARIA MARTA BATTISSACCO | ON FILE |
| MARIA MARTA FIORI | ON FILE |
| MARIA MARTA SANTUCHO | ON FILE |
| MARIA MARTIN | ON FILE |
| MARIA MARTINEZ | ON FILE |
| MARIA MARTINEZ | ON FILE |
| MARIA MARTINEZ | ON FILE |
| MARÍA MARTÍNEZ | ON FILE |
| MARIA MASEBERG | ON FILE |
| MARIA MASEBERG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA MASEBERG | ON FILE |
| MARÍA MASSA | ON FILE |
| MARIA MASTRONARDO | ON FILE |
| MARIA MATALONGA | ON FILE |
| MARIA MAURO | ON FILE |
| MARIA MAY LESTAGE | ON FILE |
| MARIA MAZA | ON FILE |
| MARIA MAZA | ON FILE |
| MARIA MAZZI | ON FILE |
| MARIA MCCABE | ON FILE |
| MARIA MEIJS | ON FILE |
| MARIA MEITIN | ON FILE |
| MARIA MEJIAS | ON FILE |
| MARIA MELIAN | ON FILE |
| MARIA MELLIOU | ON FILE |
| MARIA MENDES | ON FILE |
| MARIA MENDEZ | ON FILE |
| MARIA MERCEDES CARGOU | ON FILE |
| MARÍA MERCEDES MOYA | ON FILE |
| MARIA MERCEDES ROLLYCE CUA | ON FILE |
| MARIA MERCEDITA LITONJUA | ON FILE |
| MARIA MERLOS | ON FILE |
| MARIA MESA | ON FILE |
| MARIA MESTRE | ON FILE |
| MARIA MIA LIN | ON FILE |
| MARIA MICAELA BAEZA | ON FILE |
| MARIA MICHAILIDOU | ON FILE |
| MARIA MICHALARGIAS | ON FILE |
| MARIA MICHELLE PERALTA GONZALEZ | ON FILE |
| MARIA MILAGRO CHAVEZ | ON FILE |
| MARIA MILAGROS ESPINOLA | ON FILE |
| MARÍA MILAGROS MARCO CUTILLAS | ON FILE |
| MARIA MILES | ON FILE |
| MARIA MILLÁN FERNÁNDEZ | ON FILE |
| MARIA MILLER JOHNSON | ON FILE |
| MARIA MIRANDA | ON FILE |
| MARIA MIRANDA | ON FILE |
| MARÍA MIRANDA | ON FILE |
| MARÍA MIRANDA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA MIRANDA GARCIA | ON FILE |
| MARIA MIRANDOLA | ON FILE |
| MARÍA MIRON DE SANTOS | ON FILE |
| MARIA MISENTI | ON FILE |
| MARIA MITINA | ON FILE |
| MARIA MITROI | ON FILE |
| MARÍA MOJÓN | ON FILE |
| MARIA MOLLURA | ON FILE |
| MARIA MONIKA PETER | ON FILE |
| MARIA MONSERRAT ROSALES | ON FILE |
| Maria Monteiro [Ines de Moura Alves] | ON FILE |
| Maria Montoya | ON FILE |
| MARÍA MONTSERRAT COMPANY JAUME | ON FILE |
| MARÍA MONTSERRAT DE JUAN HERRERO | ON FILE |
| MARIA MONTSERRAT ESTEBAN CASARRUBIOS | ON FILE |
| MARIA MORA | ON FILE |
| MARÍA MORA | ON FILE |
| MARIA MORAIS DE LIMA | ON FILE |
| MARIA MORALES | ON FILE |
| MARIA MORALES | ON FILE |
| MARIA MORALES | ON FILE |
| MARIA MOREIRA | ON FILE |
| MARÍA MORENO | ON FILE |
| MARIA MORGAN | ON FILE |
| MARIA MORGANTE | ON FILE |
| MARIA MOTLEY | ON FILE |
| MARIA MOYANO | ON FILE |
| MARIA MUÑIZ | ON FILE |
| MARIA MUNOZ | ON FILE |
| MARIA MUNOZ | ON FILE |
| MARIA MUÑOZ BECERRA | ON FILE |
| MARIA MURIEL PANIS | ON FILE |
| MARIA MURRAY | ON FILE |
| MARIA MUSATOVA | ON FILE |
| MARIA MUSINI | ON FILE |
| MARIA MUSSO | ON FILE |
| MARIA NADALEZ | ON FILE |
| MARIA NAGYNE FORRASI | ON FILE |
| MARIA NAIMARK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Maria Naimark | mnaimark@jd17.law.harvard.edu |
| MARIA NANI | ON FILE |
| MARÍA NANNINI | ON FILE |
| MARIA NARVAEZ | ON FILE |
| MARIA NATALIA  DE OLIVEIRA COSTA | ON FILE |
| MARIA NATALIA FORMOSO | ON FILE |
| MARIA NATALIA GIRONACCI | ON FILE |
| MARIA NAZARENA DEL MILAGRO VARGAS | ON FILE |
| MARIA NEIDE SAMPAIO | ON FILE |
| MARIA NELDA CLAUDINE TIERRA MALLARI | ON FILE |
| MARIA NELIDA BAEZ | ON FILE |
| MARIA NELIDA GONZALEZ | ON FILE |
| MARIA NELLY NATERA | ON FILE |
| MARIA NEVES | ON FILE |
| MARIA NEVES | ON FILE |
| MARIA NEVES | ON FILE |
| MARIA NGUYEN | ON FILE |
| MARIA NICHOLAS | ON FILE |
| MARIA NICHOLLS | ON FILE |
| MARIA NICOLINI | ON FILE |
| MARIA NICOLINI | ON FILE |
| MARIA NIDIA CARABALI ORDONEZ | ON FILE |
| MARIA NIEVES AFONSO GONZALEZ | ON FILE |
| MARIA NIEVES COMA COLL | ON FILE |
| MARIA NIKKA ANGELA MAGRACIA | ON FILE |
| MARIA NIKULKOVA | ON FILE |
| MARIA NKHONJERA | ON FILE |
| MARIA NOEL CORDOBA GONZALEZ | ON FILE |
| MARÍA NOEL VÁZQUEZ | ON FILE |
| MARIA NOGUEIRA | ON FILE |
| MARIA NORMANDA  COSTA | ON FILE |
| MARIA NOVOA | ON FILE |
| MARIA NTALTA | ON FILE |
| MARIA NUBIA ESCUDERO GONZALEZ | ON FILE |
| MARIA NUNES | ON FILE |
| MARIA NUNES | ON FILE |
| MARIA NÚÑEZ ROSAS | ON FILE |
| MARIA NYRA CAWASA | ON FILE |
| MARIA O CALLAGHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA ODESSA TORRES SANCHEZ | ON FILE |
| MARIA ODESSA TORRES SANCHEZ | ON FILE |
| MARIA OLGA HENAO BOTERO | ON FILE |
| MARIA OLIVEIRA | ON FILE |
| MARIA OLIVIA MARIQUEO | ON FILE |
| MARIA OLIVIA RODRIGUES BAPTISTA GALAMBA DE OLIVEIRA | ON FILE |
| MARIA OLLER | ON FILE |
| MARIA OLMEDO | ON FILE |
| MARIA OLSEN | ON FILE |
| MARIA OROSCO | ON FILE |
| MARIA ORTEGA | ON FILE |
| MARÍA ORTIZ | ON FILE |
| MARIA ORTIZ LUIS | ON FILE |
| MARIA OSIPOV | ON FILE |
| MARIA OSORIO | ON FILE |
| MARIA OTAZO | ON FILE |
| MARÍA OTILIA BRICEÑO DE HERNANDEZ | ON FILE |
| MARÍA OTILIA HERNÁNDEZ BRICEÑO | ON FILE |
| MARIA OVIEDO | ON FILE |
| MARIA OVIEDO | ON FILE |
| MARIA OZANA DA SILVA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA OZISIAKA | ON FILE |
| MARIA PÄÄSUKE | ON FILE |
| MARIA PÄÄSUKE | ON FILE |
| MARIA PAGIATI | ON FILE |
| MARIA PAIPA | ON FILE |
| MARIA PAJGEROVA | ON FILE |
| MARIA PALACIOS | ON FILE |
| MARIA PALACIOS | ON FILE |
| MARIA PALACIOS | ON FILE |
| MARIA PALACIOS | ON FILE |
| MARIA PALIOTHODOROU | ON FILE |
| MARIA PALMA GALANTI | ON FILE |
| MARIA PALUOJA | ON FILE |
| MARIA PANDI | ON FILE |
| MARIA PANTAZI | ON FILE |
| MARÍA PANTOJA | ON FILE |
| MARIA PAOLA ERNESTINA D'AMICO | ON FILE |
| MARIA PAOLICELLI | ON FILE |
| MARIA PASCALAU | ON FILE |
| MARIA PASCUAL | ON FILE |
| MARÍA PAULA  FAVERO FERRER | ON FILE |
| MARIA PAULA ARIZABALETA | ON FILE |
| MARIA PAULA CETTA | ON FILE |
| MARIA PAULA FONTES | ON FILE |
| MARIA PAULA GUGLIELMINI | ON FILE |
| MARIA PAULA MURILLO | ON FILE |
| MARIA PAULA PALILON | ON FILE |
| MARIA PAULA TOLMOS CHAMPION | ON FILE |
| MARIA PAULINA EGUEZ | ON FILE |
| MARÍA PAULINA TAPIA CAMINO | ON FILE |
| MARIA PAZ CENOZ CONI | ON FILE |
| MARIA PAZ CONJUICO | ON FILE |
| MARÍA PAZ ESPALLARGAS COLLADO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA PAZ FAPPIANO RIVA | ON FILE |
| MARIA PAZ GAMINO | ON FILE |
| MARIA PAZ GARRIDO NAVARRO | ON FILE |
| MARIA PAZOS | ON FILE |
| MARIA PEDROSA | ON FILE |
| Maria Pedrosa | lisa.pedrosa@gmail.com |
| MARIA PEGORARO | ON FILE |
| MARIA PEIXOTO | ON FILE |
| MÁRIA PEKÁROVÁ | ON FILE |
| MARIA PELONERO | ON FILE |
| MARÍA PENA PALMA | ON FILE |
| MARIA PEPONAKI | ON FILE |
| MARIA PERALTA | ON FILE |
| MARIA PERCONTINO | ON FILE |
| MARIA PEREIRA | ON FILE |
| MARIA PEREIRA | ON FILE |
| MARIA PEREIRA | ON FILE |
| MARIA PEREZ | ON FILE |
| MARIA PEREZ | ON FILE |
| MARIA PEREZ | ON FILE |
| MARÍA PEREZ PRIETO | ON FILE |
| MARÍA PERÉZ RAMÍREZ | ON FILE |
| MARÍA PÉREZ-SEOANE BALLESTER | ON FILE |
| MARIA PERRONI | ON FILE |
| MARÍA PESQUERO | ON FILE |
| Maria Petrosino | ON FILE |
| MARIA PHILIPPI | ON FILE |
| MARIA PHOEBE IRHENE ARRIOLA | ON FILE |
| MARIA PIA  MUSACCHIA | ON FILE |
| MARIA PIA FILIPPINI | ON FILE |
| MARIA PIA ROBBE | ON FILE |
| MARIA PIA SOLDANI | ON FILE |
| MARIA PIEDRAHITA | ON FILE |
| MARIA PIETRZAK | ON FILE |
| MARIA PIHLMAN DE MAUES COLACO | ON FILE |
| MARIA PILAR  BARTRA AMENOS | ON FILE |
| MARIA PILAR LECHA | ON FILE |
| MARIA PILAR MOLINE | ON FILE |
| MARIA PILAR PENA MARCOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA PILAR PRIETO ALBERCA | ON FILE |
| MARIA PINEDA | ON FILE |
| MARIA PINO | ON FILE |
| MARIA PINON | ON FILE |
| MARIA PINTO | ON FILE |
| MARIA PIOCH | ON FILE |
| MARIA PIRE BENITEZ | ON FILE |
| MARIA PIZZI | ON FILE |
| MARIA PLACEDINA GONCALVES DA SILVA SOARES | ON FILE |
| MARIA POLETTO ANTONACCI | ON FILE |
| MARIA POMA | ON FILE |
| MARIA POMBAR JORAJURIA | ON FILE |
| MARÍA PORRAS SANTA CRUZ | ON FILE |
| MARIA PORTILLO | ON FILE |
| MARIA PORTÚS | ON FILE |
| MARIA POSADA | ON FILE |
| MARÍA POSSE | ON FILE |
| MARIA PRANADJAJA | ON FILE |
| MARÍA PRIETO PÉREZ | ON FILE |
| MARIA PUENTE | ON FILE |
| MARIA PUERTA | ON FILE |
| MARIA PULKKINEN | ON FILE |
| MARIA PULLAN | ON FILE |
| MARIA PUNLA | ON FILE |
| MARÍA PUNTA RAFFO | ON FILE |
| MARIA PUTORTÍ | ON FILE |
| MARIA QUEZADA | ON FILE |
| MARIA QUINTANA | ON FILE |
| MARIA QUISPE | ON FILE |
| MARIA RACHANTA | ON FILE |
| MARIA RADAKIN | ON FILE |
| MARIA RAIMUNDO LINO | ON FILE |
| MARIA RAMIREZ | ON FILE |
| MARIA RAMIREZ | ON FILE |
| MARIA RAMIREZ | ON FILE |
| MARIA RAMIREZ | ON FILE |
| MARIA RAMÍREZ | ON FILE |
| MARIA RAMIREZ DIEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA RAMOS | ON FILE |
| MARIA RANIELE TEMOTEO LOPES | ON FILE |
| MARIA RAPHAEL | ON FILE |
| MARIA RAPTI | ON FILE |
| MARIA RAQUEL VILLAR CADENA | ON FILE |
| MARIA RASULO | ON FILE |
| MARIA RAVN | ON FILE |
| MARIA RAYANE SANCHO MATIAS | ON FILE |
| MARIA REA | ON FILE |
| MARIA REARTE | ON FILE |
| MARIA REBELO | ON FILE |
| Maria Reeve | mariareeve22@icloud.com |
| MARÍA REEVE | ON FILE |
| MARIA REGINA VIRECOULON GIUDICI | ON FILE |
| MARIA RESTUCCIA | ON FILE |
| MARIA REYES | ON FILE |
| MARIA RHODORA BRENDA MANALO | ON FILE |
| MARIA RIBEIRO | ON FILE |
| MARIA RICCITELLI | ON FILE |
| MARIA RICHARDSON | ON FILE |
| MARIA RINCON GAGO | ON FILE |
| MARIA RIOS | ON FILE |
| MARIA RITA DI PIAZZA | ON FILE |
| MARIA RITA PILLERI | ON FILE |
| MARIA RITA PIOLATTO | ON FILE |
| MARIA RIVERA | ON FILE |
| MARÍA RIVERA | ON FILE |
| MARÍA ROBERTA ZANONI | ON FILE |
| MARIA ROCIO ESPINOLA | ON FILE |
| MARIA ROCIO NICOLE ABANES | ON FILE |
| MARIA ROCIO POEHLER | ON FILE |
| MARIA RODESSA LAPUZ | ON FILE |
| MARIA RODRIGUES | ON FILE |
| MARIA RODRIGUES | ON FILE |
| MARIA RODRIGUES | ON FILE |
| MARIA RODRIGUEZ | ON FILE |
| MARIA RODRIGUEZ | ON FILE |
| MARIA RODRIGUEZ | ON FILE |
| MARÍA RODRIGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA ROEN ARASHIELA ARAGON | ON FILE |
| MARÍA ROMÁN | ON FILE |
| MARIA ROMIOS | ON FILE |
| MARIA ROMO | ON FILE |
| MARÍA ROSA  GAMBINO | ON FILE |
| MARÍA ROSA  GAMBINO | ON FILE |
| MARIA ROSA ALDAYA | ON FILE |
| MARIA ROSA ALDERETE | ON FILE |
| MARIA ROSA BATISTA | ON FILE |
| MARIA ROSA CARABAJAL | ON FILE |
| MARIA ROSA GALVAN | ON FILE |
| MARÍA ROSA GAMBINO | ON FILE |
| MARIA ROSA LEGNAME | ON FILE |
| MARIA ROSA LI ROSI | ON FILE |
| MARIA ROSA OROSCO | ON FILE |
| MARIA ROSA RASCAGLIA | ON FILE |
| MARIA ROSA ROIG CURCÓ | ON FILE |
| MARIA ROSADO | ON FILE |
| MARIA ROSALES | ON FILE |
| MARIA ROSANGELA MAFRA DE SOUZA BATISTA | ON FILE |
| MARIA ROSARIA AMORE | ON FILE |
| MARIA ROSARIA ANGRISANO | ON FILE |
| MARIA ROSARIA IOVINO | ON FILE |
| MARIA ROSARIA LUCIA LECCI | ON FILE |
| MARIA ROSARIA MONACO | ON FILE |
| MARIA ROSARIA SEVERO | ON FILE |
| MARIA ROSARIO ANGELICA BAUTISTA | ON FILE |
| MARIA ROSARIO BOUZAN | ON FILE |
| MARÍA ROSARIO DÍAZ ORTEGA | ON FILE |
| MARIA ROSARIO ESCUDERO LARROSA | ON FILE |
| MARIA ROSARIO GARCIA | ON FILE |
| MARIA ROSARIO LATORRE | ON FILE |
| MARIA ROSARIO MARIZ CABRERA | ON FILE |
| MARIA ROSARIO MORENO | ON FILE |
| MARIA ROSEL LIM | ON FILE |
| MARIA ROSEMIN GUANDE | ON FILE |
| MARIA ROSENBERG | ON FILE |
| MARIA RUIZ | ON FILE |
| MARIA RUIZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA RUIZ | ON FILE |
| MARIA RUTTE | ON FILE |
| MARIA SAAVEDRA CERECEDO | ON FILE |
| MARIA SAEED | ON FILE |
| MARÍA SALAFIA | ON FILE |
| MARÍA SALAS GREGORIO | ON FILE |
| MARIA SALAZAR ARCE | ON FILE |
| MARIA SALCIDO CHAVEZ | ON FILE |
| MARIA SALDIVAR | ON FILE |
| MARIA SALMERON | ON FILE |
| MÁRIA SALOKOVÁ | ON FILE |
| MARIA SAMANTHA YAGÜE TOYOS | ON FILE |
| MARIA SAMONTE | ON FILE |
| MARIA SAMPAIO | ON FILE |
| MARIA SAMPERIO | ON FILE |
| MARIA SANCHEZ APONTE | ON FILE |
| MARIA SANCHEZ GARCIA | ON FILE |
| MARIA SANTAEULALIA LORENTE | ON FILE |
| MARIA SANTOS | ON FILE |
| MARIA SANTOS | ON FILE |
| MARIA SANZ | ON FILE |
| MARIA SANZ BOQUÉ | ON FILE |
| MARIA SAPORITO | ON FILE |
| MARÍA SARA AIZCORBE | ON FILE |
| MARIA SARAVIA ANDRE | ON FILE |
| MARIA SARHO | ON FILE |
| MARIA SAUCEDO | ON FILE |
| MARIA SAUME BLANCO | ON FILE |
| MARIA SAVOCA | ON FILE |
| MARÍA SCAGLIA | ON FILE |
| MARIA SCAVELLI | ON FILE |
| MARIA SCHACHINGER | ON FILE |
| MARIA SCHIFFERT | ON FILE |
| MARIA SCHINDLEROVA | ON FILE |
| MARIA SEBASTIAN | ON FILE |
| MARIA SECASAN | ON FILE |
| MARIA SEGOVIA | ON FILE |
| MARIA SEGUNDO | ON FILE |
| MARIA SEGURA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MÁRIA SEKOVÁ | ON FILE |
| MARIA SELENA NURCAHYA | ON FILE |
| MARIA SELMA SILVA | ON FILE |
| MARIA SELVA | ON FILE |
| MARIA SELVAGGIO | ON FILE |
| MARIA SENISAIS | ON FILE |
| MARIA SERRA | ON FILE |
| MARIA SERRANO | ON FILE |
| MARIA SERRÃO | ON FILE |
| MARIA SERRE | ON FILE |
| MARIA SEVILLA | ON FILE |
| MARIA SHALDAEVA | ON FILE |
| MARIA SHCHERBAKOVA | ON FILE |
| MARIA SHORT | ON FILE |
| MARIA SICA | ON FILE |
| MARIA SIERRA | ON FILE |
| MARIA SILVA | ON FILE |
| MARIA SILVA | ON FILE |
| MARIA SILVA | ON FILE |
| MARIA SILVA | ON FILE |
| MARIA SILVA | ON FILE |
| MARÍA SILVA | ON FILE |
| MARIA SILVEIRA | ON FILE |
| MARIA SILVEIRA | ON FILE |
| MARIA SILVIA CANELA AGUILAR | ON FILE |
| MARIA SIMOES | ON FILE |
| MARIA SIMONE | ON FILE |
| MÁRIA SIMONNÉ TÁLAS | ON FILE |
| MARIA SINGSTAD PAULSEN | ON FILE |
| MARIA SMOLDERS | ON FILE |
| MARIA SMOTHERS | ON FILE |
| MARÍA SOFÍA GENTA | ON FILE |
| MARIA SOFIA GENTA FERNANDEZ | ON FILE |
| MARIA SOGBATYAN | ON FILE |
| MARIA SOL BENZINA | ON FILE |
| MARÍA SOL CARRANZA | ON FILE |
| MARIA SOL CATALDO | ON FILE |
| MARIA SOL FORESI | ON FILE |
| MARÍA SOL GAGLIANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA SOL GUERRA | ON FILE |
| MARIA SOL MINETTI | ON FILE |
| MARÍA SOL MUSSETTI | ON FILE |
| MARÍA SOL MUSSETTI | ON FILE |
| MARÍA SOL MUSSETTI | ON FILE |
| MARIA SOL OVIEDO | ON FILE |
| MARIA SOL PARRILLA | ON FILE |
| MARIA SOL PEÑA | ON FILE |
| MARIA SOL SANSSERRI MENA | ON FILE |
| MARIA SOL VILLEGAS | ON FILE |
| MARIA SOLANA BERNAL CAROL | ON FILE |
| MARIA SOLE ASTABURUAGA GANDARILLAS | ON FILE |
| MARIA SOLEDAD  OTERO | ON FILE |
| MARIA SOLEDAD AGUSTINA MUGA OLIVARI | ON FILE |
| MARIA SOLEDAD BRAVO | ON FILE |
| MARIA SOLEDAD BUSTOS | ON FILE |
| MARIA SOLEDAD SILADIC | ON FILE |
| MARIA SOLEDADE MACIEL | ON FILE |
| MARIA SONIA MARINHO | ON FILE |
| MARIA SORAYA VILLANUEVA NEVOT | ON FILE |
| MARIA SOSA | ON FILE |
| MARÍA SOTELO | ON FILE |
| MARIA SOTO | ON FILE |
| MARIA SOTO HERRERA | ON FILE |
| MARIA SOTOMAYOR RAMOS | ON FILE |
| MARIA SPIELER | ON FILE |
| MARIA SPIRIDON | ON FILE |
| MARIA STAVRIANAKI | ON FILE |
| MARIA STEFANIDOU | ON FILE |
| MARIA STĘPIEŃ | ON FILE |
| MARIA STOLTZFUS | ON FILE |
| MARIA STONE-SANTIAGO | ON FILE |
| MARIA STROESCU | ON FILE |
| MARIA SUAREZ ESPINOSA | ON FILE |
| MARIA SUEIRO LOPEZ | ON FILE |
| MARIA SULKOVA | ON FILE |
| MARIA SULLIVAN | ON FILE |
| MARIA SUMARES | ON FILE |
| MARIA SUSANA LIMON COELLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARÍA SUSANA MENDIZABAL | ON FILE |
| MARÍA SUSANA MUÑOZ | ON FILE |
| MARIA SUSANA PRAYONES | ON FILE |
| MARIA SYAS | ON FILE |
| MÁRIA SZŐCS | ON FILE |
| MARIA T MANDRY | ON FILE |
| MÁRIA TABAKOVÁ | ON FILE |
| MARIA TAGKALAKI | ON FILE |
| MARIA TALDYKINA | ON FILE |
| MARIA TALLERICO | ON FILE |
| MARIA TANASA | ON FILE |
| MARIA TATIANA ANDRES | ON FILE |
| MARIA TEIXEIRA | ON FILE |
| MARIA TEJADA | ON FILE |
| MARIA TELLO | ON FILE |
| MARIA TEODOROO | ON FILE |
| MARIA TERESA | ON FILE |
| MARIA TERESA  ARAUJO LAVEAGA | ON FILE |
| MARIA TERESA  ZANNINI | ON FILE |
| MARIA TERESA ABBASCIANO | ON FILE |
| Maria Teresa Adami | ON FILE |
| MARIA TERESA ALARCON SUAREZ | ON FILE |
| MARIA TERESA ALVES | ON FILE |
| MARIA TERESA BORTOLAZZI | ON FILE |
| MARIA TERESA BROCCHERO DE OTALORA | ON FILE |
| MARÍA TERESA BROCHERO | ON FILE |
| MARIA TERESA CATAGUE | ON FILE |
| MARIA TERESA CUBINO GONZALEZ | ON FILE |
| MARIA TERESA DE CARVALHO E VASCONCELOS | ON FILE |
| MARIA TERESA DE PALMA | ON FILE |
| MARIA TERESA DEL CARMEN DUPUY GONZALEZ | ON FILE |
| MARIA TERESA DIACO | ON FILE |
| MARIA TERESA DOMINGUEZ AGUAYO | ON FILE |
| MARIA TERESA FALAGARIO | ON FILE |
| MARIA TERESA FERNANDEZ | ON FILE |
| MARIA TERESA FERNANDEZ RODRIGUEZ | ON FILE |
| MARIA TERESA FRIGERIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA TERESA GARCIA FERNANDES | ON FILE |
| MARIA TERESA GOMEZ IGLESIAS | ON FILE |
| MARÍA TERESA GOMEZ NIETO | ON FILE |
| MARIA TERESA LAWRENCE | ON FILE |
| MARÍA TERESA MAINERO | ON FILE |
| MARIA TERESA MANCUSO PRIZZITANO | ON FILE |
| MARIA TERESA MAROTO VILLA | ON FILE |
| MARÍA TERESA MARTÍNEZ LOZANO | ON FILE |
| MARIA TERESA MIER ROJO | ON FILE |
| MARÍA TERESA NAZAL MUÑOZ | ON FILE |
| MARIA TERESA OGNO | ON FILE |
| MARIA TERESA ORZA | ON FILE |
| MARIA TERESA PACI | ON FILE |
| MARIA TERESA PERALTA | ON FILE |
| MARIA TERESA RODRIGUEZ VARELA | ON FILE |
| MARIA TERESA RUBIO | ON FILE |
| MARIA TERESA RULLI | ON FILE |
| MARIA TERESA S- LABRADA | ON FILE |
| MARIA TERESA SERRANO CARDENAS | ON FILE |
| MARÍA TERESA TOLEDO CHÁVEZ | ON FILE |
| MARIA TERESA TRINCHITELLA | ON FILE |
| MARIA TERESA VILLEGAS | ON FILE |
| MARIA TEREZA PINEROS | ON FILE |
| MARIA TERRELL | ON FILE |
| MARIA TETTAMANZI | ON FILE |
| Maria ThÃ¶rn | ON FILE |
| MARIA THEODOROU | ON FILE |
| MARIA THERESA  CABILI | ON FILE |
| MARIA THERESIA VAN WEERT | ON FILE |
| MARIA THÖRN | ON FILE |
| MARIA THÖRN | ON FILE |
| MARIA TOLERAN | ON FILE |
| MARIA TOMASIA SILVA DO NASCIME NTO | ON FILE |
| MARIA TONZIELLO | ON FILE |
| MARIA TORIBOLO | ON FILE |
| MARIA TORMEY | ON FILE |
| MARIA TORO ROJAS | ON FILE |
| MARIA TOROSHCHINA | ON FILE |
| MARIA TORREGOZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA TORRES | ON FILE |
| MARIA TOTH | ON FILE |
| MARIA TRANTA | ON FILE |
| MARÍA TRINIDAD COLOM CARIGNANO | ON FILE |
| MARIA TRINIDAD GOMEZ LEGUIZAMON | ON FILE |
| MARIA TRIPOLITAKI | ON FILE |
| MARIA TSAGKA | ON FILE |
| MARIA TSFASMAN | ON FILE |
| MARIA TURKOVA | ON FILE |
| MARIA TURTAKOVA | ON FILE |
| MÁRIA TURTÁKOVÁ | ON FILE |
| MARIA TZAVELA | ON FILE |
| MARIA URIA ALVAREZ | ON FILE |
| MARIA URIACH | ON FILE |
| MARIA URIBE | ON FILE |
| MARIA UZDOWSKA | ON FILE |
| MARIA VACA | ON FILE |
| MARIA VALDERRAMA | ON FILE |
| MARIA VALDIVIESO | ON FILE |
| MARÍA VALENCIA | ON FILE |
| MARIA VALERA MARMOLEJO | ON FILE |
| MARIA VALERI | ON FILE |
| MARIA VALLADARES | ON FILE |
| MARIA VALLEJOS | ON FILE |
| MARIA VALLIN | ON FILE |
| MARIA VAN DINGENEN | ON FILE |
| MARIA VAN GOETHEM | ON FILE |
| MARIA VAN TEEFFELEN | ON FILE |
| MARIA VANESSA DE FRANCA XAVIER | ON FILE |
| MARÍA VANESSA QUINTERO RINCON | ON FILE |
| MÁRIA VAŇKOVÁ | ON FILE |
| MARIA VANNINI | ON FILE |
| MARIA VARVAROI | ON FILE |
| MARIA VARYVONCHYK | ON FILE |
| MARIA VELASCO | ON FILE |
| MARIA VELASQUEZ | ON FILE |
| MARIA VELÁSQUEZ | ON FILE |
| MARIA VELAZQUEZ | ON FILE |
| MARÍA VELAZQUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA VENETI | ON FILE |
| MARIA VERA GARBERI | ON FILE |
| MARIA VERA LUCIA RIBEIRO | ON FILE |
| MARIA VERGARA | ON FILE |
| MARIA VERGARA | ON FILE |
| MARIA VERLOUW | ON FILE |
| MARIA VERONICA SALADINO | ON FILE |
| MARIA VERRILLI | ON FILE |
| MARÍA VIANA FERNÁNDEZ | ON FILE |
| MARIA VICTORIA  BRIL | ON FILE |
| MARÍA VICTORIA ANSELMI | ON FILE |
| MARIA VICTORIA DIAZ | ON FILE |
| MARIA VICTORIA ELEMBERG | ON FILE |
| MARIA VICTORIA GALASSO | ON FILE |
| MARÍA VICTORIA GAMALERI | ON FILE |
| MARIA VICTORIA IRIARTE IZCUE | ON FILE |
| MARIA VICTORIA LEPORE | ON FILE |
| MARIA VICTORIA MONZON | ON FILE |
| MARÍA VICTORIA MORALES | ON FILE |
| MARÍA VICTORIA PEREIRA | ON FILE |
| MARÍA VICTORIA PONCE RICO | ON FILE |
| MARIA VICTORIA RAMOS | ON FILE |
| MARÍA VICTORIA RASJIDO | ON FILE |
| MARIA VICTORIA VINADER HERNANDO | ON FILE |
| MARIA VICTORIA WIEDEMANN | ON FILE |
| MARIA VIEYRA | ON FILE |
| MARÍA VILLAGRA | ON FILE |
| MARÍA VILLALBA | ON FILE |
| MARIA VILLARREAL | ON FILE |
| MARIA VINALS VARELA | ON FILE |
| MARÍA VIOLETA AMENEIRO | ON FILE |
| MARÍA VIOLETA ARGUELLO | ON FILE |
| MARIA VIRGINIA BRIL | ON FILE |
| MARIA VIRGINIA CALDERA DE LA PENA | ON FILE |
| MARIA VIRGINIA KELLY | ON FILE |
| MARIA VITORIA DAS CHAGAS | ON FILE |
| MARIA VITTORIA BIAGINI | ON FILE |
| MARIA VIVANCO | ON FILE |
| MARIA VRYONI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIA WATTS | ON FILE |
| MARIA WIKTORIA BISIALSKA | ON FILE |
| MARIA WILLIAMS | ON FILE |
| MARIA WISEMAN | ON FILE |
| MARIA WLODARSKI | ON FILE |
| MARIA WOEFFRAY | ON FILE |
| MARIA WOJAN | ON FILE |
| MARIA WOODCOCK | ON FILE |
| MARIA WOODS | ON FILE |
| MARIA WOUTERA JOHANNA PIJNENBORG | ON FILE |
| MARIA WURMBRAND-STUPOACH | ON FILE |
| MARIA XAVIER | ON FILE |
| MARIA XAVIERA LEONARDO | ON FILE |
| MARIA XIAOWEN LIU | ON FILE |
| MARÍA XIMENA OLIVARES ROMÁN | ON FILE |
| MARIA XYDI | ON FILE |
| MARIA YANZON | ON FILE |
| MARIA YEDROS | ON FILE |
| MARIA YOLANDA | ON FILE |
| MARIA YOLANDA LLANQUE BOLANOS | ON FILE |
| MARÍA YOLDES | ON FILE |
| MARIA YORBA | ON FILE |
| MARIA YOUNG | ON FILE |
| MARIA ZABALA | ON FILE |
| MARIA ZABALA | ON FILE |
| MÁRIA ZÁLOŽNÍKOVÁ | ON FILE |
| MARIA ZAMBRANO DE RESPLANDOR | ON FILE |
| MARIA ZANONI | ON FILE |
| MARIA ZANONO | ON FILE |
| MARIA ZAPATA PAREJO | ON FILE |
| MARIA ZELENAIA | ON FILE |
| MARIA ZHU | ON FILE |
| MARIA ZIEMER | ON FILE |
| MARIA ZINCA | ON FILE |
| MARIA ZSAMBOK | ON FILE |
| MARIA ZVEREVA | ON FILE |
| MARIA, TERESA. BORCHERO | ON FILE |
| MARIAANGELA PALAZZO | ON FILE |
| MARIA-BELEN FAGGIANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIACLARA LOPEZ RUIZ | ON FILE |
| MARIA-DANIELA VLAD | ON FILE |
| MARIA-DOLORES HANEFFANT | ON FILE |
| MARIA-DORINA CHIS | ON FILE |
| MARIAE BUI | ON FILE |
| MARIAELENA DI STEFANO | ON FILE |
| MARIAFRANCESCA CONCILIO | ON FILE |
| MARIAFRANCESCA ZAMPIERI | ON FILE |
| MARIA-GEORGETA PERLANOVSCHI | ON FILE |
| MARIAGIOVANNA MENNITI | ON FILE |
| MARIAGIULIA BENATO | ON FILE |
| MARIAGRAZIA CONATO | ON FILE |
| MARIAGRAZIA MARTORELLO | ON FILE |
| MARIAH WATERS | ON FILE |
| MARIAH BARBARA TESALONA | ON FILE |
| MARIAH CANOVA | ON FILE |
| MARIAH DELAGRANGE | ON FILE |
| MARIAH FESER | ON FILE |
| MARIAH FIGUEROA-LOBDELL | ON FILE |
| MARIAH GRACE DELAGRANGE | ON FILE |
| MARIAH GRAVES | ON FILE |
| MARIAH GUTA | ON FILE |
| MARIAH JANISCH | ON FILE |
| MARIAH JOHNSON | ON FILE |
| MARIAH LYNN LOVEDAY | ON FILE |
| MARIAH MENDES | ON FILE |
| MARIAH MITCHELL-JACOBS | ON FILE |
| MARIAH MORRIS | ON FILE |
| MARIAH RAQUEL FRAZIER | ON FILE |
| MARIAH ROBINETTE | ON FILE |
| MARIAH SHERRELL | ON FILE |
| MARIAH TRIXIE KRAWCHUK | ON FILE |
| MARIAH VIEAU | ON FILE |
| MARIAH VITORIA | ON FILE |
| MARIAH WOSINSKI | ON FILE |
| MARIAH ZANCA | ON FILE |
| MÁRIA-HENRIETTA PAKÓ | ON FILE |
| MARIA-IOANNA XYNOU | ON FILE |
| MARIAJOSÉ SOTOMAYOR UGARTE-QUIROZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIAK ACHUOTH | ON FILE |
| MARIAL TSIKOS | ON FILE |
| MARIALA PAZ BRILL | ON FILE |
| MARIALUCIA GAROFALO | ON FILE |
| MARIA-LUCIA POPESCU | ON FILE |
| MARIALUISA PASTÒ | ON FILE |
| MARIALYM DE LA CRUZ PAJAYAT | ON FILE |
| MARIALYNN MENDOZA-GOODSON | ON FILE |
| MARIAM SMITH | ON FILE |
| MARIAM AHMADI | ON FILE |
| MARIAM ALALI | ON FILE |
| MARIAM AMINI | ON FILE |
| MARIAM BI | ON FILE |
| MARIAM BOTI | ON FILE |
| MARIAM CECE TURAY | ON FILE |
| MARIAM DEMETRASHVILI | ON FILE |
| MARIAM DIDBERIDZE | ON FILE |
| MARIAM DJABARI | ON FILE |
| MARIAM GOGOLADZE | ON FILE |
| MARIAM JAMAL EL HALABI | ON FILE |
| MARIAM JOHAN | ON FILE |
| MARIAM KHACHATURYAN | ON FILE |
| MARIAM KOBRAVA | ON FILE |
| MARIAM KVINTSKHADZE | ON FILE |
| MARIAM MIAZI | ON FILE |
| MARIAM MIZATY | ON FILE |
| MARIAM MUSTAPHA | ON FILE |
| MARIAM NAJEEBYOUSIF SHAMASHA | ON FILE |
| MARIAM NAWAWI | ON FILE |
| MARIAM OSEI | ON FILE |
| MARIAM RAAD | ON FILE |
| MARIAM REZA COUSSA | ON FILE |
| MARIAM SAIAN | ON FILE |
| MARIAM SIDDIQA | ON FILE |
| MARIAM TADESSE | ON FILE |
| MARIAM TEDESHVILI | ON FILE |
| MARIAM TINUADE BALOGUN | ON FILE |
| MARIAM WILLIAMS | ON FILE |
| MARIAMA BAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIAMA DJALO | ON FILE |
| MARIAMA KONE | ON FILE |
| MARIAMA SOW | ON FILE |
| MARIAMA STARKWEATHER | ON FILE |
| MARIA-MADALINA VILCU | ON FILE |
| MARIAME GUITI | ON FILE |
| MARIAMI SUKHIASHVILI | ON FILE |
| MARIAN  BARABANCEA | ON FILE |
| MARIAN  VALLO | ON FILE |
| MARIAN ABOU NAIM | ON FILE |
| MARIAN AHUMIBE | ON FILE |
| MARIAN ALEXANDRU | ON FILE |
| MARIAN BACOL-UBA | ON FILE |
| MARIAN BADOI | ON FILE |
| MARIAN BALINT | ON FILE |
| MARIAN BALON-MIERNY | ON FILE |
| MARIAN BANOVSKY | ON FILE |
| MARIAN BEIER | ON FILE |
| MARIAN BELKO | ON FILE |
| MARIAN BENDU | ON FILE |
| MARIAN BEUDEAN | ON FILE |
| MARIAN BINEK | ON FILE |
| MARIAN BLACK | ON FILE |
| MARIAN BRANNY | ON FILE |
| MARIAN BUCHAJCZUK | ON FILE |
| MARIAN BUHNICI | ON FILE |
| MARIAN BURGER | ON FILE |
| MARIAN BURGER | ON FILE |
| MARIAN CELESTE NAIME NIM | ON FILE |
| MARIAN CELESTE NAIME NIM | ON FILE |
| MARIAN CERVENAK | ON FILE |
| MARIAN CHYNORADSKY | ON FILE |
| MARIAN CORDUNEANU | ON FILE |
| MARIAN CRISTEA | ON FILE |
| MARIAN CRISTEA AZAMFIREI | ON FILE |
| MARIAN CROSS | ON FILE |
| MARIAN CRUZADA | ON FILE |
| MARIAN CVANIGA | ON FILE |
| MARIAN DANCI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIAN DE WEERDT | ON FILE |
| MARIÁN DEPEŠ | ON FILE |
| MARIAN DOBRE | ON FILE |
| MARIAN DUBROVIN | ON FILE |
| MARIAN DUCAR | ON FILE |
| MARIAN ERIS VILLAFUERTE | ON FILE |
| MARIAN FILINA | ON FILE |
| MARIÁN GAJDOŠ | ON FILE |
| MARIAN GAVALA | ON FILE |
| MARIÁN GIBA | ON FILE |
| MARIAN GIRLIE CHAN | ON FILE |
| MARIAN GREIF | ON FILE |
| MARIAN GREKSA | ON FILE |
| MARIAN GROSU | ON FILE |
| MARIAN HRABOVSKY | ON FILE |
| MARIAN IONITA | ON FILE |
| MARIAN JANKECH | ON FILE |
| MARIAN JĘDRYCH | ON FILE |
| MARIAN KADLEC | ON FILE |
| MARIAN KILCOYNE | ON FILE |
| MARIAN KLEIMAN | ON FILE |
| MARIAN KLOC | ON FILE |
| MARIAN KONTURA | ON FILE |
| MARIÁN KOPRIVŇANSKÝ | ON FILE |
| MARIAN KUFA | ON FILE |
| MARIAN LAMBRU | ON FILE |
| MARIAN LIGDA | ON FILE |
| MARIÁN LUKÁČ | ON FILE |
| MARIÁN MADER | ON FILE |
| MARIAN MAJER | ON FILE |
| MARIAN MARGANA | ON FILE |
| MARIAN MARIAN | ON FILE |
| MARIAN MATEJ | ON FILE |
| MARIAN MATKOVEC | ON FILE |
| MARIAN MATYS | ON FILE |
| MARIAN MICIK | ON FILE |
| MARIAN MIHAI | ON FILE |
| MARIAN MOCANU | ON FILE |
| MARIAN MONDY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIAN MOREANU | ON FILE |
| MARIAN MUNGIU | ON FILE |
| MARIAN NICOLAE | ON FILE |
| MARIAN NKRUMAH | ON FILE |
| MARIAN OGURCAK | ON FILE |
| MARIAN ONDRACKA | ON FILE |
| MARIAN ORSULA | ON FILE |
| MARIAN OSCARY RIVERO DUQUE | ON FILE |
| Marian Parzakonis | mumfi.p@gmail.com |
| MARIAN PETERKA | ON FILE |
| MARIAN PETROC | ON FILE |
| MARIAN PETROV MARINOV | ON FILE |
| MARIAN PITULICE | ON FILE |
| MARIAN POLC | ON FILE |
| MARIAN POPOVICI | ON FILE |
| MARIAN PUTIRKA | ON FILE |
| MARIAN PUTIRKA | ON FILE |
| MARIAN QIQIEH | ON FILE |
| MARIAN RAK | ON FILE |
| MARIAN RASSAT | ON FILE |
| MARIAN RESPLANDOR | ON FILE |
| MARIAN RODILA | ON FILE |
| MARIAN SACEANU | ON FILE |
| MARIAN SEITLER | ON FILE |
| MARIÁN SLOBODNÍK | ON FILE |
| MARIAN SPITA | ON FILE |
| MARIAN STAFIE | ON FILE |
| MARIAN STINN | ON FILE |
| MARIAN SUWONO | ON FILE |
| Marian Tiron | ON FILE |
| MARIAN TOADER | ON FILE |
| MARIAN TOMANEK | ON FILE |
| MARIAN TOSIF | ON FILE |
| MARIAN TREBULA | ON FILE |
| MARIAN URBAN | ON FILE |
| MARIAN VALERIU NEACSU | ON FILE |
| MARIAN VAN ES | ON FILE |
| MARIAN VANEK | ON FILE |
| MARIAN VASILE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIAN VERSTEGE | ON FILE |
| MARIAN VIERU | ON FILE |
| MARIAN VOLNA | ON FILE |
| MARIAN WOLNIEWICZ | ON FILE |
| MARIAN ZEMAN | ON FILE |
| MARIAN ZOBER | ON FILE |
| MARIAN ZUMR | ON FILE |
| MARIANA  SARCEVIC | ON FILE |
| MARIANA  TREVIÑO | ON FILE |
| MARIANA AGNELLI | ON FILE |
| MARIANA AGUILUZ | ON FILE |
| MARIANA AHMAD | ON FILE |
| MARIANA ALARCON | ON FILE |
| MARIANA ALLO | ON FILE |
| MARIANA AMARO RODRIGUES BEITO MACHADO | ON FILE |
| MARIANA ANDREA OVIEDO | ON FILE |
| MARIANA ANGELICA | ON FILE |
| MARIANA ANGGRAENI | ON FILE |
| MARIANA ANTUNES | ON FILE |
| MARIANA ARDUZ | ON FILE |
| MARIANA BACELAR DE SOUSA | ON FILE |
| MARIANA BARREIRA | ON FILE |
| MARIANA BEREZKA | ON FILE |
| MARIANA BIELIKOVA | ON FILE |
| MARIANA BOANGIU | ON FILE |
| MARIANA BOIKO | ON FILE |
| MARIANA BRAGA SANTOS | ON FILE |
| MARIANA BURGOS DE ALEMAN | ON FILE |
| MARIANA CAMBIASO | ON FILE |
| MARIANA CAMBIASSO | ON FILE |
| MARIANA CAMPOS COELHO | ON FILE |
| MARIANA CANELLO | ON FILE |
| MARIANA CARDILLO | ON FILE |
| MARIANA CAROLINA LIZAMA | ON FILE |
| MARIANA CARRILLO | ON FILE |
| MARIANA CARVALHO | ON FILE |
| MARIANA CASTELLANOS ACEVEDO | ON FILE |
| MARIANA CHEUQUEÑANCO | ON FILE |
| MARÍANA CHEUQUEÑANCO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIANA COELHO | ON FILE |
| MARIANA COPERTINO | ON FILE |
| MARIANA CORA | ON FILE |
| MARIANA CORTES | ON FILE |
| MARIANA CRISTINA SALAS GARCIA | ON FILE |
| MARIANA CUÉLLAR GONZÁLEZ | ON FILE |
| MARIANA DA CONCEIÇÃO SOARES | ON FILE |
| MARIANA DA SILVA | ON FILE |
| MARIANA DAOLIO | ON FILE |
| MARIANA DAVI | ON FILE |
| MARIANA DE CARVALHO FILIOL DE RAIMOND | ON FILE |
| MARIANA DEA BURGADA | ON FILE |
| MARIANA DEFELITTO | ON FILE |
| MARIANA DEHLIN | ON FILE |
| MARIANA DIAS | ON FILE |
| MARIANA DUARTE DA COSTA | ON FILE |
| MARIANA ESPARZA | ON FILE |
| MARIANA ESTRELLA MASTROGIOVANNI LOCKHART | ON FILE |
| MARIANA FIGUEROA | ON FILE |
| MARIANA GENTILE | ON FILE |
| MARIANA GOLFI | ON FILE |
| MARIANA GOMEZ | ON FILE |
| MARIANA GONZALEZ | ON FILE |
| MARIANA GONZALEZ HENAO | ON FILE |
| MARIANA GRAMAJO | ON FILE |
| MARIANA GRODZOVÁ | ON FILE |
| MARIANA GUTIERREZ GUERRA | ON FILE |
| MARIANA HALL | ON FILE |
| MARIANA JAKEL | ON FILE |
| MARIANA JESICA BULNES | ON FILE |
| MARIANA KLOSTER | ON FILE |
| MARIANA LAPAO | ON FILE |
| MARIANA LAVIN | ON FILE |
| MARIANA LAVIN | ON FILE |
| MARIANA LEGUIZAMON | ON FILE |
| MARIANA LLOMPART | ON FILE |
| MARIANA LUZ LEGUIZAMON | ON FILE |
| MARIANA MACARENA COPPA PUITA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIANA MAEGLI | ON FILE |
| MARIANA MAGRI | ON FILE |
| MARIANA MAIA DE SOUSA | ON FILE |
| MARIANA MARTINELLI PEREIRA | ON FILE |
| MARIANA MELARA | ON FILE |
| MARIANA MELO | ON FILE |
| MARIANA MENDEZ | ON FILE |
| MARIANA MENDEZ | ON FILE |
| MARIANA MENIN | ON FILE |
| MARIANA MERUVIA | ON FILE |
| MARIANA MIRANDA ZIMMERMANN | ON FILE |
| MARIANA MISHUTINA | ON FILE |
| MARIANA MONTES DE OCA RODRIGUEZ | ON FILE |
| MARIANA MURGI | ON FILE |
| MARIANA NAJERA DIAZ | ON FILE |
| MARIANA NETO | ON FILE |
| Mariana Nobre | ON FILE |
| MARIANA NUÑEZ | ON FILE |
| MARIANA ORTIZ | ON FILE |
| MARIANA PACHECO | ON FILE |
| MARIANA PALAZZOROSSI | ON FILE |
| MARIANA PARIS | ON FILE |
| MARIANA PAULA CROWE | ON FILE |
| MARIANA PAVON | ON FILE |
| MARIANA PEDROSA | ON FILE |
| MARIANA PEREIRA | ON FILE |
| MARIANA RAMIREZ | ON FILE |
| MARIANA RAMONA IOVANEL | ON FILE |
| MARIANA RAQUEL QUIROGA LLANOS | ON FILE |
| MARIANA RENDON | ON FILE |
| MARIANA RESENDE | ON FILE |
| MARIANA RIBEIRO | ON FILE |
| MARIANA RODRIGUES | ON FILE |
| MARIANA RODRIGUES | ON FILE |
| MARIANA RODRIGUEZ | ON FILE |
| MARIANA RUESJAS | ON FILE |
| MARIANA RYPIANSKA | ON FILE |
| MARIANA SABOVÁ | ON FILE |
| MARIANA SANTOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIANA SEWAYBRICKER | ON FILE |
| MARIANA SOARES | ON FILE |
| MARIANA SOLEDAD BENEJAM | ON FILE |
| MARIANA SOLEDAD COLOMBO | ON FILE |
| MARIANA SOLIS | ON FILE |
| MARIANA SORIA AVILA | ON FILE |
| MARIANA SUAREZ | ON FILE |
| MARIANA SUAREZ | ON FILE |
| MARIANA TEIXEIRA | ON FILE |
| MARIANA TORO HERNANDEZ | ON FILE |
| MARIANA TRIMBOLI | ON FILE |
| MARIANA TUCAT | ON FILE |
| MARIANA VALERIA JAIME | ON FILE |
| MARIANA VAN HUMBEECK | ON FILE |
| MARIANA VELAZQUEZ | ON FILE |
| MARIANA VIDIGAL COSTA | ON FILE |
| MARIANA WYNTER JORDAN | ON FILE |
| MARIAN-ALEXANDRU MANOLESCU | ON FILE |
| MARIANA-LUCIA ANDRECA | ON FILE |
| MARIANA-TATIANA VINTILĂ | ON FILE |
| MARIAN-CLAUDIU STANCIU | ON FILE |
| MARIANDA MARC SURAMIN | ON FILE |
| MARIANE ALIPORO | ON FILE |
| MARIANE BUMANGLAG | ON FILE |
| MARIANE FURUZAWA | ON FILE |
| MARIANE LARSON | ON FILE |
| MARIANE STEFANI | ON FILE |
| MARIAN-EDUARD ENE | ON FILE |
| MARIANELA  HERNANDEZ | ON FILE |
| MARIANELA  UTRERA | ON FILE |
| MARIANELA AILEN GONZALEZ LOPEZ | ON FILE |
| MARIANELA BELEN WEISHEIM | ON FILE |
| MARIANELA BROSTELLA | ON FILE |
| MARIANELA CONTRERAS | ON FILE |
| MARIANELA FLORENCIA REINOSO | ON FILE |
| MARIANELA GARECA | ON FILE |
| MARIANELA GUARDO | ON FILE |
| MARIANELA MARLEN ROMERO | ON FILE |
| MARIANELA MARTINA CHAILE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIANELA MORALES | ON FILE |
| MARIANELA NICORA | ON FILE |
| MARIANELA ROMERO | ON FILE |
| MARIANELA ROMERO | ON FILE |
| MARIANELA YAEL ZAMORA MATEO | ON FILE |
| MARIANELLA ALEXANDRA CARDOZO | ON FILE |
| MARIANELLA DAIANA GIUTTARI | ON FILE |
| MARIANELLA ESPINOZA | ON FILE |
| MARIANELLA MORENO | ON FILE |
| MARIANGEL CAROLINA CRAMERI BRACHO | ON FILE |
| MARIANGEL SEQUEIRA | ON FILE |
| MARIANGELA BASTIDA | ON FILE |
| MARIANGELA C FERRARA | ON FILE |
| Mariangela Ferrara | mariangela.ferrara38@gmail.com |
| MARIANGELA PROIETTO GALEANO | ON FILE |
| MARIANGELA RUGGIRELLO | ON FILE |
| MARIANGELA SPIAGGIA | ON FILE |
| MARIANGELES GUTIERREZ | ON FILE |
| MARI-ANN BØE SIMONSEN | ON FILE |
| MARI-ANN COURT | ON FILE |
| MARIANN GEISER | ON FILE |
| MARI-ANN MONTOYA | ON FILE |
| MARIANN NØRGAARD | ON FILE |
| MARIANN VILLEMS | ON FILE |
| MARIANNA  FINA | ON FILE |
| MARIANNA AGGASHYAN | ON FILE |
| MARIANNA ANYFANTI | ON FILE |
| MARIANNA BARAJOVA | ON FILE |
| MARIANNA BARAJOVÁ | ON FILE |
| Marianna Bercsenyi | ON FILE |
| MARIANNA BERCSENYI | ON FILE |
| MARIANNA BORSOS | ON FILE |
| MARIANNA CIMMINO | ON FILE |
| MARIANNA CRNKOVIĆ | ON FILE |
| MARIANNA DOLEJŠOVÁ | ON FILE |
| MARIANNA GAGLIANO | ON FILE |
| MARIANNA GULINA | ON FILE |
| MARIANNA HESS | ON FILE |
| MARIANNA IMRIŠOVÁ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIANNA KANIECKA | ON FILE |
| MARIANNA KOCSORNÉ SEBŐ | ON FILE |
| MARIANNA LI CALZI | ON FILE |
| MARIANNA LORENZ | ON FILE |
| MARIANNA MAISTO | ON FILE |
| MARIANNA MARZELLA | ON FILE |
| MARIANNA MIKULOVÁ | ON FILE |
| MARIANNA MONGUSH | ON FILE |
| MARIANNA OLKKONEN | ON FILE |
| MARIANNA PAPAKYRIACOU | ON FILE |
| MARIANNA PATCHETT | ON FILE |
| MARIANNA PETROSYAN | ON FILE |
| MARIANNA SZABÓ | ON FILE |
| MARIANNA YEH | ON FILE |
| MARIANNA ZABIYEVA | ON FILE |
| MARIANNA ZOUMPLIOU | ON FILE |
| MARIANNE  WEGMÜLLER | ON FILE |
| MARIANNE ANDAL | ON FILE |
| MARIANNE ANDAL | ON FILE |
| MARIANNE ANDAL | ON FILE |
| MARIANNE ANDAL | ON FILE |
| MARIANNE ANGELE BERTRAND A | ON FILE |
| MARIANNE BEHRENDT | ON FILE |
| MARIANNE BLAND | ON FILE |
| MARIANNE CANTWELL | ON FILE |
| Marianne Cantwell | mariannecantwell1@gmail.com |
| MARIANNE DE BRUIJN | ON FILE |
| MARIANNE DUE-HANSEN | ON FILE |
| MARIANNE ELAINE HEALY | ON FILE |
| MARIANNE FABRY | ON FILE |
| MARIANNE HADDAD | ON FILE |
| MARIANNE HAGEN | ON FILE |
| MARIANNE HEDGES | ON FILE |
| MARIANNE JACOBSEN | ON FILE |
| MARIANNE JØRGENSEN | ON FILE |
| MARIANNE KHOO | ON FILE |
| MARIANNE KOLBECK | ON FILE |
| MARIANNE LIEN | ON FILE |
| MARIANNE LIPS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIANNE LOVE | ON FILE |
| MARIANNE LYN ROGERS | ON FILE |
| MARIANNE MARTIN | ON FILE |
| MARIANNE MARTINEZ | ON FILE |
| MARIANNE MONTELEONE | ON FILE |
| MARIANNE NEARY | ON FILE |
| MARIANNE NEUPER | ON FILE |
| MARIANNE OCHSENDORF | ON FILE |
| MARIANNE POH YEE TAN | ON FILE |
| MARIANNE POWELL | ON FILE |
| MARIANNE REDDICK | ON FILE |
| Marianne Reilinger | marianne.reilinger@gmail.com |
| MARIANNE SALUSTRI | ON FILE |
| MARIANNE TARTES | ON FILE |
| MARIANNE THERESIA JACOBA VAN DEN NIEUWENHOFF | ON FILE |
| MARIANNE VENTURA | ON FILE |
| MARIANO  BOTELLO | ON FILE |
| MARIANO  FUENTES | ON FILE |
| MARIANO  GALVAN MARCOS | ON FILE |
| MARIANO  TASSART | ON FILE |
| MARIANO ACUÑA BAEZ | ON FILE |
| MARIANO AGUILAR | ON FILE |
| MARIANO ALBERTO CALABRÓ | ON FILE |
| MARIANO ALBERTO SANCHEZ | ON FILE |
| MARIANO ALESCI | ON FILE |
| MARIANO ALLIATI | ON FILE |
| MARIANO ALVAREZ | ON FILE |
| MARIANO ANASTASI | ON FILE |
| MARIANO ANDRES ARRABAL | ON FILE |
| MARIANO ANDRES CONFORTO | ON FILE |
| MARIANO ANTONUCCIO | ON FILE |
| MARIANO ARCAS | ON FILE |
| Mariano Arce | marianoarce@ja-developments.com |
| MARIANO ARNALDI | ON FILE |
| MARIANO ARZINO | ON FILE |
| MARIANO AZTIRIA | ON FILE |
| MARIANO BALZA | ON FILE |
| MARIANO BAMBACI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIANO BRUNET | ON FILE |
| Mariano Cadeneau | ON FILE |
| MARIANO CADENEAU | ON FILE |
| MARIANO CAMEJO | ON FILE |
| MARIANO CAÑETE | ON FILE |
| MARIANO CARLINO | ON FILE |
| MARIANO CASTILLO | ON FILE |
| MARIANO CASTILLO | ON FILE |
| MARIANO CASTILLO | ON FILE |
| MARIANO CERINO | ON FILE |
| MARIANO CHEHEBAR | ON FILE |
| MARIANO CICHILITTI | ON FILE |
| MARIANO CISTERNA | ON FILE |
| MARIANO CLOSS | ON FILE |
| MARIANO COLLARTE | ON FILE |
| MARIANO CORBALAN | ON FILE |
| MARIANO CORO | ON FILE |
| MARIANO CORTES | ON FILE |
| MARIANO CUERDA MURRA | ON FILE |
| MARIANO DAMIAN PARIENTE | ON FILE |
| MARIANO DANIEL AMAVET | ON FILE |
| MARIANO DANIEL MASSANET DI FONZO | ON FILE |
| MARIANO DAVID VALERIO | ON FILE |
| MARIANO DAVID VALERIO | ON FILE |
| MARIANO DE LA RIVA | ON FILE |
| MARIANO DE LOS SANTOS | ON FILE |
| MARIANO DELA CRUZ | ON FILE |
| MARIANO DI SANTO | ON FILE |
| MARIANO DIMICCOLI | ON FILE |
| MARIANO DIVITTORIO | ON FILE |
| MARIANO DOTRAS | ON FILE |
| MARIANO EGUI | ON FILE |
| MARIANO ELIAS VEGA CORDANO | ON FILE |
| MARIANO ESTIGARRIBIA | ON FILE |
| MARIANO EXEQUIEL FUNES | ON FILE |
| MARIANO FALCÓN | ON FILE |
| MARIANO FANDOS | ON FILE |
| MARIANO FEDELE | ON FILE |
| MARIANO FERNANDEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIANO FERNÁNDEZ FAVRE | ON FILE |
| MARIANO FERNANDEZ MORILLO | ON FILE |
| MARIANO FLORES | ON FILE |
| MARIANO FOSSATI | ON FILE |
| MARIANO FRECHOU | ON FILE |
| MARIANO GABRIEL ARENAS | ON FILE |
| MARIANO GAMALERI | ON FILE |
| MARIANO GAMALERI | ON FILE |
| MARIANO GAPEL | ON FILE |
| MARIANO GASTON CASTRO CONDE | ON FILE |
| MARIANO GAUDIOSI | ON FILE |
| MARIANO GAVILÁN | ON FILE |
| MARIANO GIARDINA JUAREZ | ON FILE |
| MARIANO GONDOLO | ON FILE |
| MARIANO GONZALEZ | ON FILE |
| MARIANO GUARINO | ON FILE |
| MARIANO GUILLÉN PAREDES | ON FILE |
| MARIANO GUTIÉRREZ | ON FILE |
| MARIANO HERRERA | ON FILE |
| MARIANO HIGA | ON FILE |
| MARIANO IERVOLINO | ON FILE |
| MARIANO IRAIZOZ | ON FILE |
| MARIANO JAVIER FERNANDEZ | ON FILE |
| MARIANO JORGE CAMORALI | ON FILE |
| MARIANO JOSE PARRA GARCIA | ON FILE |
| MARIANO JOSE ZICAVO | ON FILE |
| MARIANO KNOP | ON FILE |
| MARIANO KURAN | ON FILE |
| MARIANO LANZA | ON FILE |
| MARIANO LEANDRO NADAL SLAIBI | ON FILE |
| MARIANO LEDESMA | ON FILE |
| MARIANO LEQUILE | ON FILE |
| MARIANO LEROSE | ON FILE |
| MARIANO LILLIU | ON FILE |
| MARIANO LOPEZ | ON FILE |
| MARIANO LOPEZ ALCANTARA | ON FILE |
| MARIANO LOPEZ FIGUEROLA | ON FILE |
| MARIANO LUIS SOLFERINO | ON FILE |
| MARIANO M MERCADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIANO MAINIERI | ON FILE |
| MARIANO MAMANI SIÑANI | ON FILE |
| MARIANO MARINA | ON FILE |
| MARIANO MARTES | ON FILE |
| MARIANO MASUCCI NANINI | ON FILE |
| MARIANO MAZONI | ON FILE |
| MARIANO MEDINA | ON FILE |
| MARIANO MEDINA | ON FILE |
| mariano medina | ON FILE |
| MARIANO MÉNDEZ | ON FILE |
| MARIANO MENESES | ON FILE |
| MARIANO MESSINA | ON FILE |
| MARIANO MEZZOTERO | ON FILE |
| MARIANO MIGUEL ARCE | ON FILE |
| MARIANO MOLINA | ON FILE |
| MARIANO MONTERO | ON FILE |
| MARIANO MONTI | ON FILE |
| MARIANO MORADO | ON FILE |
| MARIANO MORELLI | ON FILE |
| MARIANO MORENO DARACT | ON FILE |
| MARIANO MORVILLO | ON FILE |
| MARIANO MURUZABAL | ON FILE |
| MARIANO NADALICH | ON FILE |
| MARIANO NAHUEL FITA | ON FILE |
| MARIANO NARDONE | ON FILE |
| MARIANO NARICCIO | ON FILE |
| MARIANO OCA | ON FILE |
| MARIANO OCHOA | ON FILE |
| MARIANO ORLACCHIO | ON FILE |
| MARIANO PALACIOS CARRILLO | ON FILE |
| MARIANO PANDURO | ON FILE |
| MARIANO PAVONE | ON FILE |
| MARIANO PAZ BARRIOS | ON FILE |
| MARIANO PELUSO | ON FILE |
| MARIANO PEREZ | ON FILE |
| MARIANO PONICKE | ON FILE |
| MARIANO PONSIANO | ON FILE |
| MARIANO PRIETO | ON FILE |
| MARIANO PUCCI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARIANO PURICELLI | ON FILE |
| MARIANO PURTICH | ON FILE |
| MARIANO QUIROGA | ON FILE |
| MARIANO RAMIREZ | ON FILE |
| MARIANO RIAL | ON FILE |
| MARIANO RODRIGO NAVARRO | ON FILE |
| MARIANO RODRIGUEZ | ON FILE |
| MARIANO RODRIGUEZ | ON FILE |
| MARIANO ROJAS | ON FILE |
| MARIANO ROLDAN | ON FILE |
| MARIANO ROSA | ON FILE |
| MARIANO ROSA VENIER | ON FILE |
| MARIANO ROSSI | ON FILE |
| MARIANO ROTONDARO | ON FILE |
| MARIANO ROTONDI | ON FILE |
| MARIANO ROVEA | ON FILE |
| MARIANO RUBÉN PACHIELAT | ON FILE |
| MARIANO RUBINO | ON FILE |
| MARIANO RUBIO | ON FILE |
| MARIANO RUSSO | ON FILE |
| MARIANO SACO | ON FILE |
| MARIANO SALAS | ON FILE |
| MARIANO SAMAYOA | ON FILE |
| MARIANO SANTORELLI | ON FILE |
| MARIANO SCALA | ON FILE |
| MARIANO SCHAUN | ON FILE |
| MARIANO SOPRANI | ON FILE |
| MARIANO TARRE | ON FILE |
| MARIANO TEJEDOR | ON FILE |
| MARIANO TIRIBELLI | ON FILE |
| MARIANO TRON | ON FILE |
| MARIANO ULIBARRI | ON FILE |
| MARIANO URETA JUNEMANN | ON FILE |
| MARIANO VEGA | ON FILE |
| MARIANO VELIZ | ON FILE |
| MARIANO VENTURA BARREIRA | ON FILE |
| MARIANO VENTURINI | ON FILE |
| MARIANO VENTURINO | ON FILE |
| MARIANO VENTURINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIANO VIEYTES | ON FILE |
| MARIANO VITA | ON FILE |
| MARIANO ZAMBELLI | ON FILE |
| MARIANO ZAPATA | ON FILE |
| MARIANO ZINKO | ON FILE |
| MARIANO ZUDAIRE | ON FILE |
| MARIANTONIO NASI | ON FILE |
| MARIANYOLI  MARQUEZ PEREZ | ON FILE |
| MARIAOLGA ESCOBAR | ON FILE |
| MARIAPIA DAIPRAI | ON FILE |
| MARIAPIA DAPOTO | ON FILE |
| MARIAPIERA PRADERIO | ON FILE |
| MARIARCA SORRENTINO | ON FILE |
| MARIARIA ANYONA | ON FILE |
| MARIARITA L'EPISCOPO | ON FILE |
| MARIARITA MAURIZI | ON FILE |
| MARIAROSARIA ANNUNZIATA | ON FILE |
| MARIAROSARIA CASANO | ON FILE |
| MARIA-ROWENA CRUZ | ON FILE |
| MARIASTELLA VITALE | ON FILE |
| MARIATERESA CERETO | ON FILE |
| Mariateresa D'Ambrosio | ON FILE |
| MARIATERESA ESPOSITO | ON FILE |
| MARIA-VICTORIA TORRES CALDERON | ON FILE |
| MARIAZ DAVIS | ON FILE |
| MARIBEL  ENRIQUEZ | ON FILE |
| MARIBEL  LEÓN SÁNCHEZ | ON FILE |
| MARIBEL ALFONTE | ON FILE |
| MARIBEL APARENTADO | ON FILE |
| MARIBEL ARIAS FERNANDEZ | ON FILE |
| MARIBEL DE NOBREGA | ON FILE |
| MARIBEL FELICIANO | ON FILE |
| MARIBEL GARCIA | ON FILE |
| Maribel Garcia | maribeltexas@hotmail.com |
| MARIBEL GONZALEZ | ON FILE |
| MARIBEL GONZALEZ | ON FILE |
| MARIBEL HENAO | ON FILE |
| MARIBEL HEREDIA | ON FILE |
| MARIBEL IVY ROCES PO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIBEL JO APUYA | ON FILE |
| MARIBEL KAREN REINOSO | ON FILE |
| MARIBEL KORDOMENOS | ON FILE |
| MARIBEL MATTA GARCIA | ON FILE |
| MARIBEL MONTOYA | ON FILE |
| MARIBEL NUÑEZ MORA | ON FILE |
| MARIBEL ORDONEZ | ON FILE |
| MARIBEL RIVERA | ON FILE |
| MARIBEL RIVERA | ON FILE |
| MARIBEL ROMERO | ON FILE |
| MARIBEL SANCHEZ | ON FILE |
| MARIBEL SANGALANG | ON FILE |
| MARIBEL SORTE | ON FILE |
| MARIBEL SOSA | ON FILE |
| MARIBEL VILLAR | ON FILE |
| MARIBEL ZHICAY-GARCIA | ON FILE |
| MARIBELLA ROMAN | ON FILE |
| MARIBELLE SU | ON FILE |
| MARIBETH MORONDOS SALINAS | ON FILE |
| MARIBETH BRAMLETTE | ON FILE |
| MARIBETH MILLER | ON FILE |
| MARICA ANSELMI | ON FILE |
| MARICA BUSIA | ON FILE |
| MARICA COVIC | ON FILE |
| MARICA FLANJAK | ON FILE |
| MARICA JOVANOVIC | ON FILE |
| MARICA KOVAC | ON FILE |
| MARICA KRASNICI | ON FILE |
| MARICA RENE ELLIS | ON FILE |
| MARICAR LICUP TORRES | ON FILE |
| MARICAR SHERYL ORTIZ | ON FILE |
| MARICARMEN CINTRON | ON FILE |
| MARICARMEN MORENO | ON FILE |
| MARICARMEN NAVARRO | ON FILE |
| MARICARMEN SAN SEBASTIÁN | ON FILE |
| MARICCO NATHANIELL ALLEN | ON FILE |
| MARICE GUZMAN | ON FILE |
| MARICEL AMAT | ON FILE |
| MARICEL ANCERO LABOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARICEL DELA CRUZ PARADO | ON FILE |
| MARICEL DIENZO | ON FILE |
| MARICEL ESPECHE | ON FILE |
| MARICEL LIM | ON FILE |
| MARICEL MASSERA | ON FILE |
| MARICEL REGIO | ON FILE |
| MARICEL ROMINA | ON FILE |
| MARICEL RUBIO SUSA | ON FILE |
| MARICEL SANCHEZ | ON FILE |
| MARICEL SCALERCIO | ON FILE |
| MARICEL SIMACKOVA | ON FILE |
| MARICEL SUNIEGA-ANTIPOLO | ON FILE |
| MARICEL TURGO | ON FILE |
| MARICELA  WILSON | ON FILE |
| MARICELA CORONADO | ON FILE |
| MARICELA ROJAS | ON FILE |
| MARICELA ROMERO | ON FILE |
| MARICET PULIDO | ON FILE |
| MARICHU COSTAN | ON FILE |
| MARICICA STĂNEIU | ON FILE |
| MARICIEL ESCUADRO | ON FILE |
| MARICIELO PIZARRO | ON FILE |
| MARICLA PASSERI | ON FILE |
| MARICRIS BONZO | ON FILE |
| MARICRIS CRISOSTOMO | ON FILE |
| MARICRIS DUGTONG | ON FILE |
| MARICRUZ JOHAL | ON FILE |
| MARICRUZ JUAREZ | ON FILE |
| MARICRUZ TORRES ESPINOZA | ON FILE |
| MARIDEE RODRIGUES | ON FILE |
| MARIE  CHORIER | ON FILE |
| MARIE - CHRISTINE POINAS | ON FILE |
| MARIE  HOUSSAIS SLIWA | ON FILE |
| MARIE  REGILUS | ON FILE |
| MARIE AGASSOUSSI | ON FILE |
| MARIE AGNES BOY | ON FILE |
| MARIE ALEXANDRA LEPINAY | ON FILE |
| MARIE ALGER | ON FILE |
| MARIE AMBROŽOVÁ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIE AMINI | ON FILE |
| MARIE ANDREE TREMBLAY | ON FILE |
| MARIE ANESTALE | ON FILE |
| MARIE ANNA RITZMANN | ON FILE |
| MARIE ANSON-REBONG | ON FILE |
| MARIE ANTOINE PROSPER | ON FILE |
| MARIE ANTONIETTE GALLEGO | ON FILE |
| MARIE ARASE | ON FILE |
| MARIE AUDE ELODIE SEVENO | ON FILE |
| MARIE AUGEREAU | ON FILE |
| MARIE BAKARY | ON FILE |
| Marie Balatbat | ON FILE |
| MARIE BALATBAT | ON FILE |
| MARIE BECART | ON FILE |
| MARIE BERRY | ON FILE |
| MARIE BOTTEN | ON FILE |
| MARIE BRUNOT | ON FILE |
| MARIE CALOSSO | ON FILE |
| MARIE CAMILLE BACH | ON FILE |
| MARIE CASTONGUAY | ON FILE |
| MARIE CELLOU | ON FILE |
| MARIE CERNIAUT | ON FILE |
| MARIE CESCO | ON FILE |
| MARIE CHOWDHRY | ON FILE |
| MARIE CHRISTINE BRUNET | ON FILE |
| MARIE CHRISTINE DESAUVAGE | ON FILE |
| MARIE CIENCIALOVÁ | ON FILE |
| MARIE CLAIRE  PAJARON | ON FILE |
| MARIE CLAIRE KIGGEN | ON FILE |
| MARIE CLAIRE RODIS CORTES | ON FILE |
| MARIE CLAUDE AITIS | ON FILE |
| MARIE CLAUDE CLOUD | ON FILE |
| MARIE CONROE | ON FILE |
| MARIE CORNFIELD | ON FILE |
| MARIE DALGAARD | ON FILE |
| MARIE DALIA | ON FILE |
| MARIE DELEVAL | ON FILE |
| MARIE DELLI COLLI | ON FILE |
| MARIE DELPECH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIE DESRAMAULT | ON FILE |
| MARIE DI CHIARA | ON FILE |
| MARIE DIEWERT | ON FILE |
| MARIE DUHAGON | ON FILE |
| MARIE DUPALOVA | ON FILE |
| MARIE ELEANOR REYES | ON FILE |
| MARIE ELIANE POUTCHOKO TCHOUAMO | ON FILE |
| MARIE ELISABETH NETO | ON FILE |
| MARIE ELODIE SAID | ON FILE |
| MARIE EMMANUELLE LAVOIE LANDRY | ON FILE |
| MARIE ÈVE DUGUET | ON FILE |
| MARIE FARRUGIA | ON FILE |
| MARIE FOLEY | ON FILE |
| MARIE FORTIER | ON FILE |
| MARIE FOUCAUT | ON FILE |
| MARIE FRANCE BERGERON | ON FILE |
| MARIE FRANCOISE JACQUET | ON FILE |
| MARIE FRYČOVÁ | ON FILE |
| MARIE FUGES | ON FILE |
| MARIE FULTON | ON FILE |
| MARIE FUSARO | ON FILE |
| MARIE GACHETTE | ON FILE |
| MARIE GARDE | ON FILE |
| MARIE GELINAS | ON FILE |
| MARIE GENNÉ | ON FILE |
| MARIE GINETTE GEORGETTE SABINE | ON FILE |
| MARIE GIRELDA JEEWOOTH | ON FILE |
| MARIE GOES | ON FILE |
| MARIE GRACE LARION DUMUK | ON FILE |
| Marie Guevara | ON FILE |
| MARIE GUEVARA | ON FILE |
| MARIE GUSTAFSSON | ON FILE |
| MARIE HAGEGE | ON FILE |
| MARIE HARDY | ON FILE |
| MARIE HARDY | ON FILE |
| MARIE HARZIG | ON FILE |
| MARIE HASALOVA | ON FILE |
| MARIE HÉLÈNE BERLEMONT | ON FILE |
| MARIE HÉLÈNE TELLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIE HENNARD | ON FILE |
| MARIE HORGAN | ON FILE |
| MARIE HUGOT | ON FILE |
| MARIE ISABELLE PERRINE | ON FILE |
| MARIE JACQUELINE ZHEEMBA | ON FILE |
| MARIE JAILLANT | ON FILE |
| MARIE JANDA | ON FILE |
| MARIE JÄRVINEN | ON FILE |
| MARIE JEAN SPECK | ON FILE |
| MARIE JEANNE SANCHEZ JALLON | ON FILE |
| MARIE JO | ON FILE |
| MARIE JO LEILANI | ON FILE |
| MARIE JOHANSEN VAN DELFT | ON FILE |
| MARIE JOLY | ON FILE |
| MARIE JOOYOUNG KELEE | ON FILE |
| MARIE JOSE ANTOINETTE VAN RIJN | ON FILE |
| MARIE JOY TRINIDAD | ON FILE |
| MARIE KARABATIĆ | ON FILE |
| MARIE KATIA  BRUNO | ON FILE |
| MARIE KEANE | ON FILE |
| MARIE KELLETT | ON FILE |
| MARIE KELLY | ON FILE |
| MARIE KEMSLEY | ON FILE |
| MARIE KESAVAN | ON FILE |
| MARIE KITCHING | ON FILE |
| MARIE KNUTSON | ON FILE |
| MARIE KOEGLER | ON FILE |
| MARIE KOFFI | ON FILE |
| MARIE KOLLARCZYK | ON FILE |
| MARIE KOSTKOVÁ | ON FILE |
| MARIE KOUDELOVÁ | ON FILE |
| MARIE KRYSLOVÁ | ON FILE |
| MARIE LACANLALE | ON FILE |
| MARIE LAMBINET | ON FILE |
| MARIE LAURE MOUTET | ON FILE |
| MARIE LAURE POURBAIX | ON FILE |
| MARIE LEE LALIBERTE-EMOND | ON FILE |
| MARIE LELEU | ON FILE |
| MARIE LELEU | marie.leleu.29@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIE LEONET | ON FILE |
| MARIE LINDA ÉLISABETH GOMES | ON FILE |
| Marie Littleton | ON FILE |
| MARIE LITTLETON | ON FILE |
| MARIE LOHIER | ON FILE |
| MARIE LOUISE ANDERSON | ON FILE |
| MARIE LOUISE CAVARO | ON FILE |
| MARIE LOUISE VAN LIT | ON FILE |
| MARIE LØVBERG | ON FILE |
| MARIE LUCETTE BERNADEL | ON FILE |
| MARIE MACE | ON FILE |
| MARIE MAGDALENA MELICHAR | ON FILE |
| MARIE MALCHASJANOVÁ | ON FILE |
| MARIE MARGARYAN | ON FILE |
| MARIE MÁROVÁ | ON FILE |
| MARIE MARSTELLER | ON FILE |
| MARIE MARTELLI | ON FILE |
| MARIE MATARAZZO | ON FILE |
| MARIE MAWJI | ON FILE |
| MARIE MCCALLAN | ON FILE |
| MARIE MCGREGOR | ON FILE |
| MARIE MENARD | ON FILE |
| MARIE MENARD | ON FILE |
| MARIE MEREDITH | ON FILE |
| MARIE MICHELLE DIOP | ON FILE |
| MARIE MORCINKOVA | ON FILE |
| MARIE MOU CHI YOUK | ON FILE |
| MARIE NAPIERKOWSKI | ON FILE |
| MARIE NOËLLE  COUTANT | ON FILE |
| MARIE NORIOT | ON FILE |
| MARIE ODILE CHARLES | ON FILE |
| MARIE OHNOUTKOVA | ON FILE |
| MARIE OKEEFE | ON FILE |
| MARIE PAOLA SALAS | ON FILE |
| MARIE PAUGET | ON FILE |
| MARIE PEARL  PAYAG | ON FILE |
| MARIE PICHOT | ON FILE |
| MARIE PIENOVI | ON FILE |
| MARIE PIERRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIE PIERRE ALEXANIAN | ON FILE |
| MARIE PIERRE GRAS | ON FILE |
| MARIE POCHOPOVÁ | ON FILE |
| Marie Poinas | mcpoinas@gmail.com |
| MARIE PUJOL | ON FILE |
| MARIE RITA NAUWELAERTS | ON FILE |
| MARIE ROBINSON | ON FILE |
| MARIE RODRIGUEZ | ON FILE |
| MARIE ROGERS | ON FILE |
| MARIE ROSE DION | ON FILE |
| MARIE SALTER | ON FILE |
| MARIE SAMOUILLAN | ON FILE |
| MARIE SAUNDERS | ON FILE |
| Marie Schneider | ON FILE |
| MARIE SCHNEIDER | ON FILE |
| MARIE SEIDLOVÁ | ON FILE |
| MARIE SEMIÁNOVÁ | ON FILE |
| MARIE SÖDERHOLM | ON FILE |
| MARIE SOUKOPOVA | ON FILE |
| MARIE SPASOV | ON FILE |
| MARIE SPENCER | ON FILE |
| MARIE SYLVIE LEDUC | ON FILE |
| Marie T. Whalen | ihsabhg@gmail.com |
| MARIE TAN | ON FILE |
| Marie Tan | mariemtan@yahoo.com |
| MARIE TEPLIKOVA | ON FILE |
| MARIE THOMPSON | ON FILE |
| MARIE TO | ON FILE |
| MARIE TRINIDAD | ON FILE |
| MARIE TROSZOKOVÁ | ON FILE |
| MARIE TRYGG | ON FILE |
| MARIE VAN DOOREN | ON FILE |
| MARIE VAYNE | ON FILE |
| MARIE VELLOZZO | ON FILE |
| MARIE VERONIQUE G EELKE | ON FILE |
| MARIE VICTORIA LUCIE ASTESANO | ON FILE |
| MARIE WALLER | ON FILE |
| MARIE WHALEN | ON FILE |
| MARIE WOOD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIE WU FUSARO | ON FILE |
| Marie Wu Fusaro | mwufusaro@aol.com |
| MARIEA DATIZ | ON FILE |
| MARIE-AIMEE STANISLAS | ON FILE |
| MARIE-ANGE BINAGWAHO | ON FILE |
| MARIE-ANGE EL HAJJ | ON FILE |
| MARIE-ANGE HAIDON | ON FILE |
| MARIE-ANGE LENTISCO | ON FILE |
| MARIEANGELI DY | ON FILE |
| MARIE-ANNE TESTUT | ON FILE |
| MARIE-ASTRID VARILLON | ON FILE |
| MARIEBEL SAPIN MARTIN | ON FILE |
| MARIE-BELLE HOVINGTON | ON FILE |
| MARIE-CAMILLE COUDERT | ON FILE |
| MARIECAR LELENG | ON FILE |
| MARIECEL CARACAR | ON FILE |
| MARIE-CHARLOTTE CHA’BAN | ON FILE |
| MARIECHEN DELPORT | ON FILE |
| MARIE-CHRISTINE CAMPEAU | ON FILE |
| MARIE-CHRISTINE CODARINI | ON FILE |
| MARIE-CHRISTINE HUOT | ON FILE |
| MARIE-CLAIRE NCHEFOR | ON FILE |
| MARIE-CLAUDE BASSET | ON FILE |
| MARIE-CLAUDE COUTURE | ON FILE |
| MARIE-CLAUDE FOURNIER | ON FILE |
| Marie-Claude Fournier | mclaudefournier@mac.com |
| MARIE-CLAUDE LAVALLÉE | ON FILE |
| MARIE-CLAUDE NOIRE | ON FILE |
| MARIE-CLAUDE POLI | ON FILE |
| MARIE-CLAUDE POULIN | ON FILE |
| MARIE-CLAUDE ROULEAU | ON FILE |
| MARIE-CLAUDE THIÉVENT | ON FILE |
| MARIE-CLAUDIA PARADIS-CÔTÉ | ON FILE |
| MARIE-CONSTANCE SCOTT | ON FILE |
| MARIEDAYA UDOMWANNON | ON FILE |
| MARIE-DELPHINE LI YET CHUNG JOHN CHUAN | ON FILE |
| MARIEDELSY RAYDAN FERNANDEZ | ON FILE |
| MARIE-EVE CORBIN | ON FILE |
| MARIE-EVE MAZUR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIE-EVE RACINE | ON FILE |
| MARIE-EVE ROY | ON FILE |
| MARIEFLOR ASAN GANIGAN | ON FILE |
| MARIE-FLORE SAINT FLEUR | ON FILE |
| MARIE-FRANCOISE DARRAS | ON FILE |
| MARIE-HÉLÈNE NEGLEMAN | ON FILE |
| MARIE-HELENE HE | ON FILE |
| MARIE-HÉLÈNE LANTHIER | ON FILE |
| MARIE-JEAN RICHMOND | ON FILE |
| MARIE-JOSEE LALANDE | ON FILE |
| MARIE-JOSEE MANTHA | ON FILE |
| MARIEKA ALONSO | ON FILE |
| MARIEKE BEUDEKER | ON FILE |
| MARIEKE DELAERE | ON FILE |
| MARIEKE GALESLOOT | ON FILE |
| MARIEKE MARIJN DE WAARD | ON FILE |
| MARIEKE VAN DOKKUM-BAKKER | ON FILE |
| MARIEKE WOLSE | ON FILE |
| MARIEL RODRIGUEZ | ON FILE |
| MARIEL ALEMANN | ON FILE |
| MARIEL ANDREA TORRES | ON FILE |
| MARIEL BONAUDI | ON FILE |
| MARIEL FRANCO | ON FILE |
| MARIEL ISABEL GHIZZO | ON FILE |
| MARIEL LARRY | ON FILE |
| MARIEL MARKOVIC | ON FILE |
| MARIEL MARTIN | ON FILE |
| MARIEL OLLAQUINDIA | ON FILE |
| MARIEL QUINTEROS | ON FILE |
| MARIEL RICOHERMOSO | ON FILE |
| MARIEL ROSA | ON FILE |
| MARIELA NEBBIA | ON FILE |
| MARIELA SIKORA | ON FILE |
| MARIELA ALEJANDRA JARA | ON FILE |
| MARIELA ALEXANDER | ON FILE |
| MARIELA ALICIA CASTILLO | ON FILE |
| MARIELA ALOMSO | ON FILE |
| MARIELA ALONDO | ON FILE |
| MARIELA ALONSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIELA ALONSO | ON FILE |
| MARIELA ALONSO | ON FILE |
| MARIELA ALONSO ALONSO | ON FILE |
| MARIELA BARREIRO | ON FILE |
| MARIELA BARRIONUEVO | ON FILE |
| MARIELA BORIGEN | ON FILE |
| MARIELA CANO | ON FILE |
| MARIELA CARVALLO | ON FILE |
| MARIELA CASTILLO | ON FILE |
| MARIELA CONTRERAS DI PAOLO | ON FILE |
| MARIELA ELOLA | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDA PAVON | ON FILE |
| MARIELA FERNANDEZ | ON FILE |
| MARIELA HOTT UBILLA | ON FILE |
| MARIELA LEONOR RUMI | ON FILE |
| MARIELA MAMANI | ON FILE |
| MARIELA NIKOLAEVA SIRAKOVA MARINOW | ON FILE |
| MARIELA NUÑEZ | ON FILE |
| MARIELA PAVON | ON FILE |
| MARIELA PAVÓN | ON FILE |
| MARIELA PONCE | ON FILE |
| MARIELA QÜERIO | ON FILE |
| MARIELA QUIÑONEZ | ON FILE |
| MARIELA RIVERA | ON FILE |
| MARIELA RODERA | ON FILE |
| MARIELA ROMINA SERRA OTTONELLO | ON FILE |
| MARIELA VIERAS NUÑEZ | ON FILE |
| MARIELA VILLAVERDE | ON FILE |
| MARIELA YAMILA FERNANDEZ | ON FILE |
| MARIELA ZACARIAS | ON FILE |
| MARIELAURE  DE BRAUWER | ON FILE |
| MARIE-LAURE GARNER | ON FILE |
| MARIE-LAURE LAMARQUE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIELE CRISTINA CARDOSO GOMES | ON FILE |
| MARIELENA GARCIA | ON FILE |
| MARIELENA SALVIATI VILLENA | ON FILE |
| MARIELENA ZUCCARO | ON FILE |
| MARIELI ZAYAS | ON FILE |
| MARIE-LINE DUCORNETZ | ON FILE |
| MARIELIS MARTINEZ | ON FILE |
| MARIELIZ DÍAZ | ON FILE |
| MARIELLA DE TROYER | ON FILE |
| MARIELLA CAMON | ON FILE |
| MARIELLA CAROLINA MENDEZ CERDEIRA | ON FILE |
| MARIELLA CAVALIERI | ON FILE |
| MARIELLA IACONO | ON FILE |
| Mariella Noriega Piña de Landever | ON FILE |
| Mariella Noriega Piña de Landever | ON FILE |
| MARIELLA NORIEGA PIÑA DE LANDEVER | ON FILE |
| MARIELLA SCHMID | ON FILE |
| MARIELLE BOUDREAU | ON FILE |
| MARIELLE FOSS | ON FILE |
| MARIELLE MALASARTE ALMOCERA | ON FILE |
| MARIELLE POORTE | ON FILE |
| MARIELLE TEPPER | ON FILE |
| MARIELLIE MUNDY | ON FILE |
| MARIELLY MASEDA | ON FILE |
| MARIELOOR VANHOOF | ON FILE |
| MARIE-LOUISE VESTERGAARD | ON FILE |
| MARIE-LOUP PERRIN | ON FILE |
| MARIE-LYNN GUNKEL | ON FILE |
| MARIE-MARTINE UWERA | ON FILE |
| MARIEME SERRANO | ON FILE |
| MARIE-MICHEL DURAND | ON FILE |
| MARIE-MORGANE LAVAUD | ON FILE |
| MARIEN AMATHIEU | ON FILE |
| MARIEN DOUHAIZENET | ON FILE |
| MARIEN EVERSE | ON FILE |
| MARIEN IRZYKIEWICZ | ON FILE |
| MARIEN PINTOS VILLORIA | ON FILE |
| MARIEN SCHIPPER | ON FILE |
| MARIEN VLOK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Marien, Nick | ON FILE |
| MARIENE SABANAL | ON FILE |
| MARIENESSE QUINO | ON FILE |
| MARIENNE BUSLON | ON FILE |
| MARIE-NOEL NSANA | ON FILE |
| MARIE-PASCALE WELLINGER | ON FILE |
| MARIE-PIER DESJARDINS | ON FILE |
| MARIE-PIER LÉGARÉ | ON FILE |
| MARIE-PIER ROULEAU | ON FILE |
| MARIE-PRINCESSE LABROUSSE | ON FILE |
| MARIE-SOLEIL LAMOTHE | ON FILE |
| MARIET AGUERO | ON FILE |
| MARIETA AZATYAN | ON FILE |
| MARIETA BACULIO ALAMBAN | ON FILE |
| MARIETA RATCHEVA | ON FILE |
| MARIETA RESTREPO GONZALEZ | ON FILE |
| MARIETA ZHEKOVA | ON FILE |
| MARIETTA  ABANILLA | ON FILE |
| MARIETTA BELARMINO | ON FILE |
| MARIETTA KRIZSA | ON FILE |
| MARIETTA SAGER | ON FILE |
| MARIETTE ANZUETO | ON FILE |
| MARIETTE BOUTERSE | ON FILE |
| MARIETTE JACYNTHE LECLAIR | ON FILE |
| MARIETTE LEGBRE | ON FILE |
| MARIETTE MARINUS | ON FILE |
| MARIETTE VAN BEEK | ON FILE |
| MARIÈVE DEVOS | ON FILE |
| MARIEVE RIOUX | ON FILE |
| MARIFE BALISALISA | ON FILE |
| MARIFEL RIVERO | ON FILE |
| MARIFI ABELIJA OAPER | ON FILE |
| MARIGLEN KERCIKU | ON FILE |
| MARIGLEN KERCIKU | ON FILE |
| MARIGNES HIGUERA | ON FILE |
| MARIGNES HIGUERA VARGAS | ON FILE |
| MARII KROUTILIN | ON FILE |
| MARIIA BACHALO | ON FILE |
| MARIIA BALANTCEVA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIIA BRYCHKA | ON FILE |
| MARIIA BUDNYK | ON FILE |
| MARIIA BUTNITSKA | ON FILE |
| MARIIA DIDYK | ON FILE |
| MARIIA ERDMAN | ON FILE |
| MARIIA GREZINA | ON FILE |
| MARIIA KASHYTSKA | ON FILE |
| MARIIA KOZYR | ON FILE |
| MARIIA KRAVETS | ON FILE |
| MARIIA KUZNETSOVA | ON FILE |
| MARIIA LISOVA | ON FILE |
| MARIIA LYKHOTOP | ON FILE |
| MARIIA MARTYNENKO | ON FILE |
| MARIIA NEMCHINOVA | ON FILE |
| MARIIA OHNIANYK | ON FILE |
| MARIIA PAREISKAIA | ON FILE |
| MARIIA PODORVANOVA | ON FILE |
| MARIIA PROTSENKO | ON FILE |
| MARIIA REAM | ON FILE |
| MARIIA SERGEEVNA GALKINA | ON FILE |
| MARIIA SHALABAIEVA | ON FILE |
| MARIIA SOKHANCHAK | ON FILE |
| MARIIA SROKA | ON FILE |
| MARIIA SURIKOVA | ON FILE |
| MARIIA TKACHENKO | ON FILE |
| MARIIA VDOVYCHENKO | ON FILE |
| MARIJ ALEN | ON FILE |
| MARIJA ABRAMENKO | ON FILE |
| MARIJA BABIC | ON FILE |
| MARIJA BAŠ | ON FILE |
| MARIJA BAUMGARTNER | ON FILE |
| MARIJA BERNOTA | ON FILE |
| MARIJA BESENSKI | ON FILE |
| MARIJA BEVANDA | ON FILE |
| MARIJA BIJELIC | ON FILE |
| MARIJA BLANUSA ARAMBASIC | ON FILE |
| MARIJA BLAZEK | ON FILE |
| MARIJA BOGDANOVIĆ | ON FILE |
| MARIJA BUBANJA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIJA ČAMBER | ON FILE |
| MARIJA CAREK | ON FILE |
| MARIJA ĆURKOVIĆ | ON FILE |
| MARIJA DEDIC | ON FILE |
| MARIJA DIMČIĆ | ON FILE |
| MARIJA DIMIC | ON FILE |
| MARIJA DJALOVIC | ON FILE |
| MARIJA DOSTAL | ON FILE |
| MARIJA DRAGOŠEVIĆ | ON FILE |
| MARIJA DURDEVIC | ON FILE |
| MARIJA EGETE | ON FILE |
| MARIJA FRANJKIC | ON FILE |
| MARIJA GADZIC | ON FILE |
| MARIJA GLADOVIC | ON FILE |
| MARIJA HOČEVAR | ON FILE |
| MARIJA HROVAT | ON FILE |
| MARIJA JAKOVLJEVIC | ON FILE |
| MARIJA JANKOVIC | ON FILE |
| MARIJA JELICIC | ON FILE |
| MARIJA JOKSIMOVIC | ON FILE |
| MARIJA JOVANOVIC | ON FILE |
| MARIJA KARAULA | ON FILE |
| MARIJA KNEZEVIC | ON FILE |
| MARIJA KOMJATI | ON FILE |
| MARIJA KRASOJEVIC | ON FILE |
| Marija Krasojevic | maria.krasojevic@gmail.com |
| MARIJA KUVELJIC | ON FILE |
| MARIJA LILIC | ON FILE |
| MARIJA LJUTOVAC | ON FILE |
| MARIJA LONCAR | ON FILE |
| MARIJA MAJA ZAJC KALAR | ON FILE |
| MARIJA MANDIĆ | ON FILE |
| MARIJA MARKOV | ON FILE |
| MARIJA MARTINOVIC | ON FILE |
| MARIJA MATESKA | ON FILE |
| MARIJA MATOVIC | ON FILE |
| MARIJA MATULEVICIENE | ON FILE |
| MARIJA MILCOVA | ON FILE |
| MARIJA MILOSEVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIJA MITROVA | ON FILE |
| MARIJA MLADENOVIĆ | ON FILE |
| MARIJA NEUWIRTH | ON FILE |
| MARIJA NEVISTIĆ | ON FILE |
| MARIJA NINKOVIC | ON FILE |
| MARIJA NOVAKOVIC | ON FILE |
| MARIJA OJDANIC | ON FILE |
| MARIJA PACIC | ON FILE |
| MARIJA PAVIN | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PEJCIC | ON FILE |
| MARIJA PERKOVIC | ON FILE |
| MARIJA PETROVIC | ON FILE |
| MARIJA PETROVIC | ON FILE |
| MARIJA RADOSAVLJEVIC | ON FILE |
| MARIJA RADOVANOVIĆ | ON FILE |
| MARIJA RINGWELSKI | ON FILE |
| MARIJA SEVO | ON FILE |
| MARIJA SKOCIC | ON FILE |
| MARIJA SMOLCIC | ON FILE |
| MARIJA SOKCEVIC | ON FILE |
| MARIJA STIPAC | ON FILE |
| MARIJA STOILKOVSKI | ON FILE |
| MARIJA STRENY | ON FILE |
| MARIJA SUTO | ON FILE |
| MARIJA TEA TOLUSIC | ON FILE |
| MARIJA TEOFILOVIC | ON FILE |
| MARIJA TODOROVIC | ON FILE |
| MARIJA TOMASEVIC | ON FILE |
| MARIJA TOMIC | ON FILE |
| MARIJA TRIFUNOVIC | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARIJA VELIČKOV | ON FILE |
| MARIJA VIŠTICA | ON FILE |
| MARIJA VRBANCIC | ON FILE |
| MARIJA ZDRAVKOVIC | ON FILE |
| MARIJA ZIVKOVIC | ON FILE |
| MARIJA ZUNKO | ON FILE |
| MARIJADE SUMMERS | ON FILE |
| MARIJAN BERNIC | ON FILE |
| MARIJAN BREGOVIC | ON FILE |
| MARIJAN CAVAR | ON FILE |
| MARIJAN CERNE | ON FILE |
| MARIJAN DOKIC | ON FILE |
| MARIJAN GALIC | ON FILE |
| MARIJAN GRBIC | ON FILE |
| MARIJAN HABEK | ON FILE |
| MARIJAN KAROGLAN | ON FILE |
| MARIJAN MAJIC | ON FILE |
| MARIJAN MALČIĆ | ON FILE |
| MARIJAN MATIJASIC | ON FILE |
| MARIJAN ROJC | ON FILE |
| MARIJAN SIMEK | ON FILE |
| MARIJAN SMOLCIC | ON FILE |
| MARIJAN SUKUNDA | ON FILE |
| MARIJANA OROS | ON FILE |
| MARIJANA TOMLJENOVIĆ | ON FILE |
| MARIJANA ACANSKI | ON FILE |
| MARIJANA ANDREJIC | ON FILE |
| MARIJANA ANDREJIC | ON FILE |
| MARIJANA ASIĆ | ON FILE |
| MARIJANA BAKULA | ON FILE |
| MARIJANA DOLIC | ON FILE |
| MARIJANA ERCEG | ON FILE |
| MARIJANA ERCEGOVIC | ON FILE |
| MARIJANA ERIC | ON FILE |
| MARIJANA GLIŠOVIC | ON FILE |
| MARIJANA HORVAT | ON FILE |
| MARIJANA KRUSELJ | ON FILE |
| MARIJANA MATIĆ | ON FILE |
| MARIJANA MILETIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIJANA PERIC | ON FILE |
| MARIJANA POPOVIĆ | ON FILE |
| MARIJANA STANKOVIC | ON FILE |
| MARIJANA STOJIĆ-PANTIĆ | ON FILE |
| MARIJANA TOVAROVIĆ | ON FILE |
| MARIJANA ZIVANOVIC | ON FILE |
| MARIJANA ZIVKOVIC | ON FILE |
| MARIJANE PAVOSEVIC | ON FILE |
| MARIJE BROUWER | ON FILE |
| MARIJE DEN BREEMS | ON FILE |
| MARIJE VAN VEEN | ON FILE |
| MARIJKE BAUMANN | ON FILE |
| MARIJKE CRAB | ON FILE |
| MARIJKE LEO I WEYN | ON FILE |
| MARIJKE MARLEEN WALZ | ON FILE |
| MARIJKE MILLER | ON FILE |
| MARIJKE POT | ON FILE |
| MARIJKE SMET | ON FILE |
| MARIJKE VALK | ON FILE |
| MARIJN BENNAARS | ON FILE |
| MARIJN BENT | ON FILE |
| MARIJN ENDERLÉ | ON FILE |
| MARIJN GOOSKENS | ON FILE |
| MARIJN HOP | ON FILE |
| MARIJN LUGTMEIJER | ON FILE |
| MARIJN NIEUWENHUIS | ON FILE |
| MARIJN SCHOT | ON FILE |
| MARIJN SMIT | ON FILE |
| MARIJN VALENTGOED | ON FILE |
| MARIJN VAN DER RUIJT | ON FILE |
| MARIJN VAN MOURIK | ON FILE |
| MARIJO  IVANDIC | ON FILE |
| MARIJO ANTESIC | ON FILE |
| MARIJO BRIZIC | ON FILE |
| MARIJO MARIC | ON FILE |
| MARIJO STIJEPIC | ON FILE |
| MARIJO TOROGLANOVIC | ON FILE |
| MARIJO VREĆO | ON FILE |
| MARIJO ZELENIKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIJUS KULIKAUSKAS | ON FILE |
| MARIJUS MATULEVIČIUS | ON FILE |
| MARIKA DENARO | ON FILE |
| MARIKA FUJITA | ON FILE |
| MARIKA GLADILSCIKOVA | ON FILE |
| MARIKA JECHOVÁ | ON FILE |
| MARIKA KIMENE | ON FILE |
| MARIKA MARINO | ON FILE |
| MARIKA OMERO | ON FILE |
| MARIKA SCARSETTO | ON FILE |
| MARIKA ŠÚTOROVÁ | ON FILE |
| MARIKAR ROXAS MIACO | ON FILE |
| MARIKAY THOMPSON | ON FILE |
| MARIKO HONSHUKU | ON FILE |
| MARIKO JO EVERETT | ON FILE |
| MARIKO KOMAKI | ON FILE |
| MARIKO MIKI | ON FILE |
| MARIKO WATASHI | ON FILE |
| MARIKO YAMAMOTO | ON FILE |
| MARIKRIS DEL ROSARIO | ON FILE |
| MARILEE BOTOS | ON FILE |
| MARILEE KILITI | ON FILE |
| MARILENA CARLETTI | ON FILE |
| MARILENA CORRADO | ON FILE |
| MARILENA FERRANDINO | ON FILE |
| MARILENA IACOVISSI | ON FILE |
| MARILENA MILTIADOU | ON FILE |
| MARILENA MONTRUCCHIO | ON FILE |
| MARILENA SERPICO | ON FILE |
| MARILENA TONDOLO | ON FILE |
| MARILENA TRUFFELLI | ON FILE |
| MARILIA AZEVEDO | ON FILE |
| MARILIA BOTELHO | ON FILE |
| MARILIA CALLOU THANS | ON FILE |
| MARÍLIA DE SOUZA | ON FILE |
| Marilia Ferreira de Souza | rfsouza710@gmail.com |
| MARÍLIA KAMENSCHEK CARNEIRO | ON FILE |
| MARILIA MADRIL | ON FILE |
| MARILIA PARASCHOU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARILIN CALDERA | ON FILE |
| MARILIN STERKEL | ON FILE |
| MARILINA GOMEZ FERNANDEZ | ON FILE |
| MARILINA VICTORIA BOSCH | ON FILE |
| MARILISA ABATE | ON FILE |
| MARILLA JARVIS | ON FILE |
| MARILLA JARVIS | ON FILE |
| MARILOLA FIGUEREDO | ON FILE |
| MARILOU BAYARONG VILLANUEVA | ON FILE |
| MARILOU BEAULIEU | ON FILE |
| MARILOU CUETO | ON FILE |
| MARILOU DOTSON | ON FILE |
| MARILOU ESPIRITU | ON FILE |
| MARILOU JIMENEZ METIAM | ON FILE |
| MARILOU LOUSTAU-CHARTEZ | ON FILE |
| MARILOU LUGTU | ON FILE |
| MARILOU LUZON | ON FILE |
| MARILOU REY | ON FILE |
| MARILU GUZMAN | ON FILE |
| MARILU HERNANDEZ | ON FILE |
| MARILU MORENO BERUMEN | ON FILE |
| Marilyn | ON FILE |
| MARILYN MESA | ON FILE |
| MARILYN TAMAYO | ON FILE |
| Marilyn A Bolger | macushla.bolger@gmail.com |
| MARILYN AGLIOTTI | ON FILE |
| MARILYN ALZUGARAY | ON FILE |
| MARILYN AMBRA | ON FILE |
| MARILYN ARROYO | ON FILE |
| MARILYN BARONA PUERTA | ON FILE |
| MARILYN BARTMAN | ON FILE |
| MARILYN BOLGER | ON FILE |
| MARILYN BROWN | ON FILE |
| MARILYN CABALLERO | ON FILE |
| MARILYN CHEW | ON FILE |
| MARILYN CRUZ | ON FILE |
| MARILYN DI NICOLANTONIO | ON FILE |
| MARILYN ELMER | ON FILE |
| MARILYN FUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARILYN GOMEZ ROMERO | ON FILE |
| MARILYN GRADY | ON FILE |
| MARILYN GREAUX | ON FILE |
| MARILYN GUTIERREZ APONTE | ON FILE |
| MARILYN HARLAN | ON FILE |
| MARILYN HOFFMAN | ON FILE |
| MARILYN HOWLETT | ON FILE |
| MARILYN IGNACIO | ON FILE |
| MARILYN KERAK | ON FILE |
| MARILYN KETTERER | ON FILE |
| MARILYN KUNESS | ON FILE |
| MARILYN LACROCE | ON FILE |
| MARILYN LICEA | ON FILE |
| MARILYN MORILLO | ON FILE |
| MARILYN NICHOLS | ON FILE |
| MARILYN ODELL | ON FILE |
| MARILYN PACANA | ON FILE |
| MARILYN PAONE | ON FILE |
| MARILYN PENCHE | ON FILE |
| MARILYN PENUELA | ON FILE |
| MARILYN RAWDING | ON FILE |
| MARILYN STORY | ON FILE |
| MARILYN SUPEÑA | ON FILE |
| MARILYN TAMARA ORTEGA ACUNA | ON FILE |
| MARILYN TORRES | ON FILE |
| MARILYN TUCKER | ON FILE |
| MARILYN VEINCENTOTZS | ON FILE |
| MARILYN WARD | ON FILE |
| MARILYN WEILAND | ON FILE |
| MARILYN YIM | ON FILE |
| MARILYNE BEAL | ON FILE |
| MARILYNE GADOURY | ON FILE |
| MARILYNE PRAT | ON FILE |
| MARILYNE VERNHES | ON FILE |
| MARILYNN KIELTY | ON FILE |
| MARILZA NUNES DA SILVA KOWALCZYK | ON FILE |
| MARIMAR SAENZ | ON FILE |
| MARIMER CRUZ-NIEVES | ON FILE |
| Marimer Cruz-Nieves | maricruz21@protonmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIMUTHU AADHIMOOLAM | ON FILE |
| MARIN ANTONOV | ON FILE |
| MARIN ANTONOV | ON FILE |
| MARIN AUGUSTINOVIC | ON FILE |
| MARIN BALLET | ON FILE |
| MARIN BARESIC | ON FILE |
| MARIN BASIC | ON FILE |
| MARIN BENIC | ON FILE |
| MARIN BERGMAN | ON FILE |
| MARIN BOGOJE | ON FILE |
| MARIN BURAZER | ON FILE |
| MARIN ČAPALIJA | ON FILE |
| MARIN CAPIĆ | ON FILE |
| MARIN CAREVIC | ON FILE |
| MARIN CETINA | ON FILE |
| MARIN ĆORLUKA | ON FILE |
| MARIN CRNOSIJA | ON FILE |
| MARIN DANIEL | ON FILE |
| MARIN DECAUDAVEINE | ON FILE |
| MARIN DRAGANOV ILIEV | ON FILE |
| MARIN DUPLANCIC | ON FILE |
| MARIN GARIĆ | ON FILE |
| MARIN GODECHOT | ON FILE |
| MARIN GOLUBOVIC | ON FILE |
| MARIN HALACHEV | ON FILE |
| MARIN HORVAT | ON FILE |
| MARIN KARIZ | ON FILE |
| MARIN KUKOC | ON FILE |
| MARIN KUKUČKA | ON FILE |
| MARIN LEONTENKO | ON FILE |
| MARIN LEVENTIĆ | ON FILE |
| MARIN LOVASIC | ON FILE |
| MARIN MACUKA | ON FILE |
| MARIN MARINOV | ON FILE |
| MARIN MARINOV | ON FILE |
| MARIN MESTROVIC | ON FILE |
| MARIN MIRCHEV | ON FILE |
| MARIN NIKOLOV | ON FILE |
| MARIN NIKOLOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIN PAVLOVIC | ON FILE |
| MARIN PEREZ | ON FILE |
| MARIN PERKOVIC | ON FILE |
| MARIN PRANJIĆ | ON FILE |
| MARIN PRPIC | ON FILE |
| MARIN RANCHEV | ON FILE |
| MARIN SEKIC | ON FILE |
| MARIN ŠEVO | ON FILE |
| MARIN SIMEONOFF | ON FILE |
| MARIN SISUL | ON FILE |
| MARIN SKENDER | ON FILE |
| MARIN SOJAT | ON FILE |
| MARIN SOSTARIC | ON FILE |
| MARIN SUGIMOTO | ON FILE |
| MARIN SUSAC | ON FILE |
| MARIN THUERY | ON FILE |
| MARIN TODOROV | ON FILE |
| MARIN TRAVAŠ | ON FILE |
| MARIN VIDAK | ON FILE |
| MARIN VIDRASCO | ON FILE |
| MARIN VINCELJ | ON FILE |
| MARIN VUKOVIC | ON FILE |
| MARIN VULIC | ON FILE |
| MARIN XAVIER C SYS | ON FILE |
| MARIN YORDANOV | ON FILE |
| Marin, Marc | ON FILE |
| MARINA  GARCIA MOLINA | ON FILE |
| MARINA  KASTNER | ON FILE |
| MARINA  MENDES | ON FILE |
| MARINA  ORPEN | ON FILE |
| MARINA  SORRENTINO | ON FILE |
| MARINA AFANASSIEVA | ON FILE |
| MARINA AGUIRRE | ON FILE |
| MARINA ALEKSEYEVA | ON FILE |
| MARINA ALESHKER | ON FILE |
| MARINA ALEXANDROVNA GBALA | ON FILE |
| MARINA ALMUGHRABI | ON FILE |
| MARINA AMBER | ON FILE |
| MARINA AMINEVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARINA AMINEVA | ON FILE |
| MARINA ANASTASIA ILIAKI | ON FILE |
| MARINA ANDREOU | ON FILE |
| MARINA ANGELICA ALVAREZ | ON FILE |
| MARINA ARRIETA | ON FILE |
| MARINA AVRAAM | ON FILE |
| MARINA BADZIC | ON FILE |
| MARINA BAILLOU | ON FILE |
| MARINA BARBOSA RODRIGUES | ON FILE |
| MARINA BARDIN | ON FILE |
| MARINA BELEN REINOSO | ON FILE |
| MARINA BELOKHVOST | ON FILE |
| MARINA BENDOTTI | ON FILE |
| MARINA BERIASHVILI | ON FILE |
| MARINA BEȘICA | ON FILE |
| MARINA BEYDER | ON FILE |
| MARINA BIONE | ON FILE |
| MARINA BLANKENSHIP | ON FILE |
| MARINA BODIU | ON FILE |
| MARINA BOERU | ON FILE |
| MARINA BOGLIONE | ON FILE |
| MARINA BONILLA MANZANO | ON FILE |
| MARINA BUGARI | ON FILE |
| MARINA BUNDGAARD | ON FILE |
| MARINA CALABIA EVANGELISTA | ON FILE |
| MARINA CANO | ON FILE |
| MARINA CARAIMAN | ON FILE |
| MARINA CARDOSO | ON FILE |
| MARINA CATERINA LORENZO MOLO | ON FILE |
| MARINA CEKOLJ | ON FILE |
| MARINA CHUA | ON FILE |
| MARINA CIGANDA MARCO | ON FILE |
| MARINA COGLIANO | ON FILE |
| MARINA COMIA | ON FILE |
| MARINA CORTA | ON FILE |
| MARINA CRAGNOLETTI | ON FILE |
| MARINA CRANDALL | ON FILE |
| MARINA CRISTINA MARTON | ON FILE |
| MARINA CUESTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARINA D MOGILKO | ON FILE |
| MARINA DAYRIT | ON FILE |
| MARINA DEL VALLE ALONZO LOZANO | ON FILE |
| MARINA DEMCHUK | ON FILE |
| MARINA DEMENKO | ON FILE |
| MARINA DIETZ | ON FILE |
| MARINA DOÑA POZO | ON FILE |
| MARINA DONOFRIO | ON FILE |
| MARINA DUPČIĆ | ON FILE |
| MARINA DYKHNE | ON FILE |
| MARINA EDANA IDRIS | ON FILE |
| MARINA ESHKEEVA | ON FILE |
| MARINA ESTELLA TAGUARUCO JESUS | ON FILE |
| MARINA FELEZ | ON FILE |
| MARINA FIGUEREDO | ON FILE |
| MARINA FLORENCIA PERALTA AMATO | ON FILE |
| MARINA FLORES | ON FILE |
| MARINA FREZE | ON FILE |
| MARINA GADABOESHEV | ON FILE |
| MARINA GARCIA | ON FILE |
| MARINA GARVEY | ON FILE |
| MARINA GEHRING MEYERS | ON FILE |
| MARINA GEORGIOU | ON FILE |
| MARINA GERAULT | ON FILE |
| MARINA GERGANOVA | ON FILE |
| MARINA GLANCY | ON FILE |
| MARINA GOLOVINA | ON FILE |
| MARINA GOLUBOVIC | ON FILE |
| MARINA GOODMAN | ON FILE |
| MARINA GORSHKOV | ON FILE |
| Marina Gorshkov | marina.gorshkov@protonmail.com |
| MARINA GRACIA MARTIN | ON FILE |
| MARINA GROSSMAN | ON FILE |
| MARINA GUAJANA | ON FILE |
| MARINA GUERRETTA | ON FILE |
| MARINA GUEVARA | ON FILE |
| MARINA GUTIERREZ DIAZ | ON FILE |
| MARINA HAINKA | ON FILE |
| MARINA HEARON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARINA HOLUB | ON FILE |
| MARINA HORSTMANN | ON FILE |
| MARINA I NOVA | ON FILE |
| MARINA INSAURRALDE | ON FILE |
| MARINA IVANOVIC | ON FILE |
| MARINA IVANOVSKAYA | ON FILE |
| MARINA JANKOVIC | ON FILE |
| MARINA JARA | ON FILE |
| MARINA JUDITH DEL VALLE MARCOS | ON FILE |
| MARINA KAMENETSKAYA | ON FILE |
| MARINA KASUS JACOBI | ON FILE |
| MARINA KHOUN | ON FILE |
| MARINA KIRILLOVA | ON FILE |
| MARINA KISLYUK | ON FILE |
| MARINA KOFMAN | ON FILE |
| MARINA KONNIKOVA | ON FILE |
| MARINA KULINA | ON FILE |
| MARINA LADYGINA | ON FILE |
| MARINA LANNA | ON FILE |
| MARINA LEE | ON FILE |
| MARINA LIAN | ON FILE |
| MARINA LITVINOVA | ON FILE |
| MARINA LLADO OBON | ON FILE |
| MARINA LLADÓ OLIVER | ON FILE |
| MARINA LÓPEZ SÁNCHEZ | ON FILE |
| MARINA LOSCALZO | ON FILE |
| MARINA LYSHOVA | ON FILE |
| MARINA LYSYKH | ON FILE |
| MARINA MAIA | ON FILE |
| MARINA MAKSIMOVA | ON FILE |
| MARINA MARCELLI | ON FILE |
| MARINA MARINCIC | ON FILE |
| MARINA MARKOTA | ON FILE |
| MARINA MCDONOUGH | ON FILE |
| MARINA MEDINA | ON FILE |
| MARINA MEIER | ON FILE |
| MARINA MIJATOVIĆ | ON FILE |
| MARINA MILETIĆ | ON FILE |
| MARINA MINTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARINA MIRKOVIC | ON FILE |
| MARINA MIRONOVA | ON FILE |
| MARINA MITSKAIA | ON FILE |
| MARINA MONTENEGRO | ON FILE |
| MARINA MULTARI | ON FILE |
| MARINA NABEREZHNYKH | ON FILE |
| MARINA NAOUMKINA | ON FILE |
| MARINA NESTERENKO | ON FILE |
| MARINA NICOLAU | ON FILE |
| MARINA NOELIA RISO | ON FILE |
| MARINA NOEMI ROSA | ON FILE |
| MARINA NOGUEROL GUTIERREZ | ON FILE |
| MARINA NURTAZINA-VORONCHIKHINA | ON FILE |
| MARINA OIKONOMOU | ON FILE |
| MARINA PACKAREE | ON FILE |
| MARINA PALENYY | ON FILE |
| MARINA PANKOVA | ON FILE |
| MARINA PAPADIMITRIOU | ON FILE |
| MARINA PARASKEVA | ON FILE |
| MARINA PARASKEVA | ON FILE |
| MARINA PAZ | ON FILE |
| MARINA PECCHI | ON FILE |
| MARINA POINT INV. LLC PISTEY | ON FILE |
| MARINA POINT INVESTMENTS LLC | ON FILE |
| MARINA POZNJAK | ON FILE |
| MARINA QUINTANA SOLA | ON FILE |
| MARINA RADINOVSKIY | ON FILE |
| MARINA RADU | ON FILE |
| MARINA RAMOS | ON FILE |
| MARINA RAMSAMY | ON FILE |
| MARINA RANITOVIC | ON FILE |
| MARINA REARTE SOTOMAYOR | ON FILE |
| MARINA REGALADO FERNANDEZ | ON FILE |
| MARINA ROMERO | ON FILE |
| MARINA ROOS | ON FILE |
| MARINA ROSA DIAZ | ON FILE |
| MARINA ROSA MATILDE DIAZ | ON FILE |
| MARINA ROSENHEK | ON FILE |
| MARINA RUPIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARINA RŽIĆ | ON FILE |
| MARINA SADYKOVA | ON FILE |
| MARINA SAHORES | ON FILE |
| MARINA SÁNCHEZ | ON FILE |
| MARINA SANTIAGO COZAR | ON FILE |
| MARINA SAVIC | ON FILE |
| MARINA SAVINI | ON FILE |
| MARINA SHIPULINA | ON FILE |
| MARINA SIMIONI | ON FILE |
| MARINA SKVORTSOVA | ON FILE |
| MARINA SMANTSER | ON FILE |
| Marina Smirnova | ON FILE |
| MARINA SOARES | ON FILE |
| MARINA SOLEDAD MORENO | ON FILE |
| MARINA SOLOVYEVA | ON FILE |
| MARINA STAINGART | ON FILE |
| Marina Staingart | marinast@protonmail.com |
| MARINA STANDISH | ON FILE |
| MARINA STEPINA | ON FILE |
| MARINA STYLIANOU | ON FILE |
| MARINA SVETEC | ON FILE |
| MARINA TABACARI | ON FILE |
| MARINA TELLEZ | ON FILE |
| MARINA TICU | ON FILE |
| MARINA TKACHENKO | ON FILE |
| MARINA TOSKOVIC | ON FILE |
| MARINA TSAPANIDI | ON FILE |
| MARINA TUCKER | ON FILE |
| MARINA USKOVA GUERRERO RUBIO | ON FILE |
| MARINA UZELAC | ON FILE |
| MARINA VAGANINA | ON FILE |
| MARINA VAGANINA | ON FILE |
| MARINA VAGANINA | ON FILE |
| MARINA VAGANINA | ON FILE |
| MARINA VAGANINA | ON FILE |
| MARINA VAGANINA | ON FILE |
| MARINA VAGANINA | ON FILE |
| MARINA VALENTA | ON FILE |
| MARINA VELASQUEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARINA VINOGRADOVA | ON FILE |
| MARINA VIOLA | ON FILE |
| MARINA VOLOSOV | ON FILE |
| MARINA VOROBEVA | ON FILE |
| MARINA WU | ON FILE |
| MARINA YEN-CHIN | ON FILE |
| Marina yen-chin | marinayen408@gmail.com |
| MARINA YURINOVA | ON FILE |
| MARINALDO CAVALCANTI E MELO JUNIOR | ON FILE |
| MARINALVA DA CONCEICAO SILVA | ON FILE |
| MARINDA BOHNSACK | ON FILE |
| MARINDA MUNRO | ON FILE |
| MARINE AIDOUN | ON FILE |
| MARINE BAZIN DE BEZONS | ON FILE |
| MARINE BITA NAZARI KHAMENE OZTURK | ON FILE |
| MARINE BUISSONNIERE | ON FILE |
| MARINE CORTHAY | ON FILE |
| MARINE DROUILLET | ON FILE |
| MARINE FRANCOIS | ON FILE |
| MARINE GIBERT | ON FILE |
| MARINE LALET | ON FILE |
| MARINE LE PODER | ON FILE |
| MARINE LINGRAND | ON FILE |
| MARINE MARKOSYAN | ON FILE |
| MARINE MONOTTOLI | ON FILE |
| MARINE OCÉANE FASEL | ON FILE |
| MARINE PONSART | ON FILE |
| MARINE PONSART | ON FILE |
| Marine PONSART (ANTON) | australie09@protonmail.com |
| Marine PONSART (épouse ANTON) | ON FILE |
| MARINE ROMERO | ON FILE |
| MARINE SOPHROMADZE | ON FILE |
| MARINE VOGIA | ON FILE |
| MARINE WITSCH | ON FILE |
| MARINE ZEDGINIDZE | ON FILE |
| MARINEE AGUIRRE | ON FILE |
| MARINEIDE DE SOUSA NASCIMENTO | ON FILE |
| MARINELA GOLUBIC | ON FILE |
| MARINELA KAIBIGAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARINELLA CIAN | ON FILE |
| MARINELLA RAFFALDI | ON FILE |
| MARINELLA SALEMME | ON FILE |
| MARINELLO VENTURES, LLC | ON FILE |
| MARINETTE HAZAN | ON FILE |
| MARINHO VAN DEN HOEK | ON FILE |
| MARINICA FRUNZA | ON FILE |
| MARINICA VALENTIN BOGDAN | ON FILE |
| MARINKA BUONAGURA | ON FILE |
| MARINKO ANDRIC | ON FILE |
| MARINKO BIRCIC | ON FILE |
| MARINKO CORAK | ON FILE |
| MARINKO DEPOPE | ON FILE |
| MARINKO ĐIPALO | ON FILE |
| MARINKO ERDELJAN | ON FILE |
| MARINKO KARACIC | ON FILE |
| MARINKO PARIC | ON FILE |
| MARINKO PORTNER | ON FILE |
| MARINKO VELIMIR | ON FILE |
| MARINO SCHANZ | ON FILE |
| MARINO ANIC | ON FILE |
| MARINO BRNARDIĆ | ON FILE |
| MARINO COLETTI | ON FILE |
| MARINO DANIELE AMERUOSO | ON FILE |
| MARINO GABRIERI | ON FILE |
| MARINO GARDINER | ON FILE |
| MARINO GAVIDIA | ON FILE |
| MARINO GHIRRI | ON FILE |
| MARINO GULIĆ | ON FILE |
| MARINO JURKOTA | ON FILE |
| MARINO KOMLUSAN | ON FILE |
| MARINÓ KRISTJÁNSSON | ON FILE |
| MARINO LORENZO NICIEZA | ON FILE |
| MARINO MATIJAS | ON FILE |
| MARINO PANAPA | ON FILE |
| MARINO PANARIELLO | ON FILE |
| MARINO REYES | ON FILE |
| MARINO SANTACOLOMA | ON FILE |
| MARINO SARTONI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARINO STORNOGA | ON FILE |
| MARINO SUNDSTRÖM | ON FILE |
| MARINO TAVERNELLI | ON FILE |
| MARINO TETTAMANZI | ON FILE |
| MARINO TOSIN | ON FILE |
| MARINO TRIACA | ON FILE |
| MARINO VALENTIN | ON FILE |
| MARINO VUCKO | ON FILE |
| MARINOS CHARALAMBOUS | ON FILE |
| MARINOS CHRISTOFI | ON FILE |
| MARINOS KOUMOUSHIS | ON FILE |
| MARINOS PIRIOVOLIS | ON FILE |
| MARINOS SIOUTIS | ON FILE |
| MARINOS VASILEIOU | ON FILE |
| MARINOV, NINA | ON FILE |
| MARINUS ADRIAAN WITVLIET | ON FILE |
| MARINUS ADRIANUS JOHANNES SWEEP | ON FILE |
| MARINUS DE KORTE | ON FILE |
| MARINUS EBERGEN | ON FILE |
| MARINUS EEKELEN | ON FILE |
| MARINUS HOOGSTRATE | ON FILE |
| MARINUS J VERHOEVEN | ON FILE |
| MARINUS JAN BLOK | ON FILE |
| MARINUS JAN SINKE | ON FILE |
| MARINUS MARTINUS JOHANNES BROUWERS | ON FILE |
| MARINUS PIPPENBACHER | ON FILE |
| MARINUS UIJLEN | ON FILE |
| MARINUS VAN DEN ELSHOUT | ON FILE |
| MARINUS VUGTS | ON FILE |
| MARINUS WEERING | ON FILE |
| MARIO AUNER | ON FILE |
| MARIO CHACON | ON FILE |
| MARIO CONSTANTINOU | ON FILE |
| MARIO ECHEVARRIA | ON FILE |
| MARIO FANIELLO | ON FILE |
| MÁRIO GOMES | ON FILE |
| MARIO GÓMEZ | ON FILE |
| MARIO GUEDES PEREIRA | ON FILE |
| MARIO JARA RIVERA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO JONES | ON FILE |
| MARIO JONES | ON FILE |
| MÁRIO JURČOVIČ | ON FILE |
| MARIO LETTIERI | ON FILE |
| MARIO MAIORINO | ON FILE |
| MARIO MATOLIĆ | ON FILE |
| MARIO MAZZI | ON FILE |
| MARIO MURGUEITIO BENAVIDES | ON FILE |
| MARIO NARTE | ON FILE |
| MARIO PAVLOU | ON FILE |
| MARIO PENA | ON FILE |
| MARIO PEREZ | ON FILE |
| MARIO QUISHPE VERDUGO | ON FILE |
| MARIO RODRIGUEZ ESPOSITO | ON FILE |
| MARIO TARADI | ON FILE |
| MÁRIO TEIXEIRA | ON FILE |
| MARIO VALENZUELA | ON FILE |
| MÁRIO VENDAS | ON FILE |
| MARIO VILLABLANCA RODAS | ON FILE |
| MARIO A JARAMILLO | ON FILE |
| MARIO ABAJO VILAR | ON FILE |
| MARIO ABBUD FRANCO LAPIN | ON FILE |
| MARIO ABEYTA | ON FILE |
| MARIO ADAMO | ON FILE |
| MARIO ADESSO | ON FILE |
| MARIO AGGIO | ON FILE |
| MARIO AGUILAR | ON FILE |
| MARIO AGUILAR | ON FILE |
| MARIO AGUILERA | ON FILE |
| MARIO AGUILUZ | ON FILE |
| MARIO AGUIRRE | ON FILE |
| MARIO AGUIRRE | ON FILE |
| MARIO ALBERTO PAZMINO COELLO | ON FILE |
| MARIO ALBERTO CHAVES | ON FILE |
| MARIO ALBERTO GONZALEZ | ON FILE |
| MARIO ALBERTO HERNANDEZ ROMAN | ON FILE |
| MARIO ALBERTO II CHA MALDONADO | ON FILE |
| MARIO ALBERTO LOPEZ | ON FILE |
| MARIO ALBERTO MALANCO RAMIREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO ALBERTO SCAMPINI | ON FILE |
| MARIO ALBERTO VILLARREAL | ON FILE |
| MARIO ALCARAZ | ON FILE |
| MARIO ALEJANDRO ALZATE PIZARRO | ON FILE |
| MARIO ALEMAN | ON FILE |
| MARIO ALESSI | ON FILE |
| MARIO ALFARO | ON FILE |
| MARIO ALLEGRO | ON FILE |
| MARIO ALVAREZ | ON FILE |
| MARIO ALVAREZ | ON FILE |
| MARIO ALVAREZ JR | ON FILE |
| MARIO AMARAL | ON FILE |
| MARIO ANDOLFI | ON FILE |
| MARIO ANDRADE | ON FILE |
| MARIO ANDRE ALMEIDA NOBRE | ON FILE |
| Mário André Almeida Nobre | ON FILE |
| MARIO ANDRE MADEIRA SILVEIRA MARQUES | ON FILE |
| MARIO ANDREANO | ON FILE |
| MARIO ANDRES BEZANILLA LASTRICO | ON FILE |
| MARIO ANIC | ON FILE |
| MARIO ANZA' | ON FILE |
| MARIO AQUINO | ON FILE |
| MARIO ARAUJO | ON FILE |
| MARIO ARAUJO CUNHA | ON FILE |
| MARIO ARMITANO | ON FILE |
| MARIO ARPAIA | ON FILE |
| mario artigliere ianniciello | ON FILE |
| MARIO ARTIGLIERE IANNICIELLO | ON FILE |
| MARIO ARTUR VARELA TAVARES | ON FILE |
| MARIO AUGUSTO BRITO | ON FILE |
| MARIO AUGUSTOVIC | ON FILE |
| MARIO AVALOS | ON FILE |
| MARIO AYESTARAN | ON FILE |
| MARIO BAGNULO | ON FILE |
| MARIO BAIC | ON FILE |
| MARIO BALDÉ | ON FILE |
| MARIO BANUELOS | ON FILE |
| MARIO BARAHONA | ON FILE |
| MARIO BARCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO BARISIC | ON FILE |
| MARIO BARLETTA | ON FILE |
| MARIO BARRAGÁN | ON FILE |
| MARIO BARRANCO | ON FILE |
| MARIO BARRIGA TOVAR | ON FILE |
| MARIO BASILE | ON FILE |
| MARIO BATTISTELLA | ON FILE |
| MARIO BAUTISTA | ON FILE |
| MARIO BEJARANO MONROY | ON FILE |
| MARIO BELSUN | ON FILE |
| MARIO BELTRAN | ON FILE |
| MARIO BENITEZ | ON FILE |
| MARIO BENITEZ BARRAGAN | ON FILE |
| MARIO BENSON | ON FILE |
| MARIO BERK | ON FILE |
| MARIO BERNARDES | ON FILE |
| MARIO BERNARDO | ON FILE |
| MARIO BERNUS | ON FILE |
| MARIO BERTONI | ON FILE |
| MARIO BEŠLIĆ | ON FILE |
| MARIO BIBARS | ON FILE |
| MARIO BIRTIĆ | ON FILE |
| MARIO BISIANI | ON FILE |
| MARIO BLANKENBURG | ON FILE |
| MARIO BOLAÑOS | ON FILE |
| MARIO BOMBACI | ON FILE |
| MARIO BONOFIGLIO | ON FILE |
| MARIO BORGES | ON FILE |
| MARIO BORGES | ON FILE |
| MARIO BORGES | ON FILE |
| MARIO BORREGO DOMINGUEZ | ON FILE |
| Mario Bosancic | ON FILE |
| MARIO BOVE | ON FILE |
| MARIO BOWINKEL | ON FILE |
| MARIO BRANDY TOBON | ON FILE |
| MARIO BRIENZA | ON FILE |
| MARIO BROWN | ON FILE |
| MARIO BRUNETTI | ON FILE |
| MARIO BUKOVAC | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MÁRIO BUNDZÍK | ON FILE |
| MARIO BUSTO | ON FILE |
| MARIO BUTKOVIC | ON FILE |
| MÁRIO CABECINHA | ON FILE |
| MARIO CACERES | ON FILE |
| MARIO CALITO | ON FILE |
| MARIO CALVO ASENSIO | ON FILE |
| MÀRIO CAMACHO | ON FILE |
| MARIO CAMARCA | ON FILE |
| MARIO CAMPO | ON FILE |
| MARIO CAMPO SAURAT | ON FILE |
| MARIO CAMPOLI | ON FILE |
| MARIO CANDELA SOLANA | ON FILE |
| MARIO CANESTRI | ON FILE |
| MARIO CANIZALES | ON FILE |
| MARIO CAPISTRANO | ON FILE |
| MARIO CARBAJO | ON FILE |
| MARIO CARDONA | ON FILE |
| MARIO CARDOSO CORSO ROSSI | ON FILE |
| MARIO CARI | ON FILE |
| MARIO CARIA | ON FILE |
| MARIO CARMONA | ON FILE |
| MARIO CARRILLO | ON FILE |
| MARIO CASTELLANO | ON FILE |
| MARIO CASTILLEJA | ON FILE |
| MARIO CASTILLO | ON FILE |
| MARIO CASTRO | ON FILE |
| MARIO CEJAS | ON FILE |
| MARIO CELANO | ON FILE |
| MARIO CEPEDA GALLEGO | ON FILE |
| MARIO CERDAN LAZARO | ON FILE |
| MARIO CERESIA | ON FILE |
| MARIO CERNA | ON FILE |
| MARIO CESAR ALVAREZ CASILLAS | ON FILE |
| MARIO CESAR ITURRARTE MORENA | ON FILE |
| MARIO CHAMBERS | ON FILE |
| MARIO CHAVEZ JR | ON FILE |
| MARIO CHIEPPA | ON FILE |
| MARIO CHROMEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO CICKO | ON FILE |
| MARIO CICLOSI | ON FILE |
| MARIO CILIBERTO | ON FILE |
| MARIO CIMINO | ON FILE |
| MARIO COELHO | ON FILE |
| MARIO COGLIATI | ON FILE |
| Mario Coimbra | ON FILE |
| MARIO CONDEZ | ON FILE |
| MARIO CONDIS | ON FILE |
| MARIO COPEC | ON FILE |
| MARIO CORIA ZAVALA | ON FILE |
| MARIO CORNEJO | ON FILE |
| MÁRIO CORREIA | ON FILE |
| MARIO ĆOSIĆ | ON FILE |
| MARIO COVACEVICH | ON FILE |
| MARIO COZZOLINO | ON FILE |
| MARIO CRISTIANI | ON FILE |
| MARIO CUBASSO | ON FILE |
| MARIO ČUKLJAŠ | ON FILE |
| MARIO CUTINO | ON FILE |
| MARIO CVINAR | ON FILE |
| MARIO CVITKOVIĆ | ON FILE |
| MARIO D CERASUOLO | ON FILE |
| MARIO DAMIAN | ON FILE |
| MARIO DAMIANO | ON FILE |
| MARIO DANIEL MARIN | ON FILE |
| MARIO D'APOLITO | ON FILE |
| MARIO DAVID ZAMORA | ON FILE |
| MARIO DE AZA | ON FILE |
| MARIO DE AZEVEDO | ON FILE |
| MARIO DE FREITAS | ON FILE |
| MARIO DE LA CABADA | ON FILE |
| MARIO DE LA CRUZ | ON FILE |
| MARIO DE MEYER | ON FILE |
| MARIO DE OLIVEIRA | ON FILE |
| MARIO DE SA | ON FILE |
| MARIO DE SANCTIS | ON FILE |
| MARIO DE SENA | ON FILE |
| MARIO DEBERDT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO DEL VALLE | ON FILE |
| MARIO DELGADILLO LOPEZ | ON FILE |
| MARIO DELGADO | ON FILE |
| MARIO DELL'OMO | ON FILE |
| MARIO DEMURTAS | ON FILE |
| MARIO DEROSA | ON FILE |
| MARIO DEVERCELLI DAVILA | ON FILE |
| MARIO DEVRES | ON FILE |
| MARIO DI BLASIO | ON FILE |
| MARIO DI COSMO | ON FILE |
| MARIO DI MARE | ON FILE |
| MARIO DI MASCIO | ON FILE |
| MARIO DI MEO | ON FILE |
| MARIO DI NATALE | ON FILE |
| MARIO DIAZ | ON FILE |
| MARIO DIAZ DE RAVAGO | ON FILE |
| MARIO DIEZ | ON FILE |
| MARIO DIODATI | ON FILE |
| MARIO DOFAT | ON FILE |
| MARIO DOMANICO | ON FILE |
| MARIO DUARTE | ON FILE |
| MARIO DUBBERT | ON FILE |
| MARIO DUIC | ON FILE |
| MARIO DUKMENIC | ON FILE |
| MARIO DURKOVIC-TOMIC | ON FILE |
| MARIO DURON | ON FILE |
| MARIO ĎUROVSKÝ | ON FILE |
| MARIO EARL | ON FILE |
| MARIO EBERDORFER | ON FILE |
| MARIO EDUARDO LOPEZ SALGUERO | ON FILE |
| MARIO EDUARDO SOLORZANO RUIZ | ON FILE |
| MARIO EDUARDO VITERI ANDRADE | ON FILE |
| MARIO ENRIQUE CARRION ALVAREZ | ON FILE |
| MARIO ERNECKER | ON FILE |
| MARIO EROTOKRITOU | ON FILE |
| MARIO ESCALANTE PEREZ | ON FILE |
| MARIO ESCAMILLA | ON FILE |
| MARIO ESCOBEDO | ON FILE |
| MÁRIO ESPINHEIRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO ESPINOZA | ON FILE |
| MARIO ESPOSITO | ON FILE |
| MARIO ESTEBAN | ON FILE |
| MARIO ETHELONTIS | ON FILE |
| MARIO FANTAUZZI | ON FILE |
| MARIO FELIX PAREDES VIAIRA | ON FILE |
| MÁRIO FERNANDES | ON FILE |
| MARIO FERNÁNDEZ | ON FILE |
| MARIO FERNANDO DIAZ | ON FILE |
| MARIO FERNANDO INACIO DOS SANTOS | ON FILE |
| MARIO FERREIRA | ON FILE |
| MARIO FERREIRA | ON FILE |
| MARIO FERRER | ON FILE |
| MARIO FERRERO | ON FILE |
| MARIO FERRIGNO | ON FILE |
| MARIO FERRIGNO | ON FILE |
| MARIO FERRITTO | ON FILE |
| MÁRIO FIDALGO | ON FILE |
| MARIO FIGUEROA | ON FILE |
| MARIO FILIPPI | ON FILE |
| MARIO FIORINI | ON FILE |
| MARIO FORBES | ON FILE |
| MARIO FOTI | ON FILE |
| MARIO FRANCISCO LOZANO | ON FILE |
| MARIO FRANCISCO RAZO | ON FILE |
| MÁRIO FRANCISCO VALENTE BALTAZAR VALENTE | ON FILE |
| MARIO FRANCO | ON FILE |
| MARIO FRANCO GODOY | ON FILE |
| MARIO FREGOSO | ON FILE |
| MARIO FREYTES | ON FILE |
| MARIO GABRIEL VARELA RECABARREN | ON FILE |
| MARIO GAGLIARDI | ON FILE |
| MARIO GALARDO | ON FILE |
| MARIO GALENO | ON FILE |
| MARIO GARCERAN | ON FILE |
| MARIO GARCIA | ON FILE |
| MARIO GARCIA | ON FILE |
| MARIO GARCIA UGARTE | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO GARZA | ON FILE |
| MÁRIO GASPAR | ON FILE |
| MARIO GASTALDI | ON FILE |
| MARIO GAVARRETE | ON FILE |
| MARIO GAYTAN | ON FILE |
| MARIO GEGIC | ON FILE |
| MARIO GENCA | ON FILE |
| MARIO GIANCINI | ON FILE |
| MARIO GIOIA | ON FILE |
| MARIO GIOVENI | ON FILE |
| MARIO GIRGIS | ON FILE |
| MARIO GIUDICIANNI | ON FILE |
| MARIO GIUGNI | ON FILE |
| MARIO GIULIANI | ON FILE |
| MARIO GIUSEPPE PAVONE | ON FILE |
| MARIO GLAVOCEVIC | ON FILE |
| MARIO GLIBIĆ | ON FILE |
| MARIO GOJCAJ | ON FILE |
| MARIO GOLACZ | ON FILE |
| MÁRIO GOMES | ON FILE |
| MARIO GOMEZ | ON FILE |
| MARIO GOMEZ | ON FILE |
| MARIO GOMEZ | ON FILE |
| MARIO GOMEZ HINCAPIE | ON FILE |
| MARIO GONZALES | ON FILE |
| MARIO GONZALEZ | ON FILE |
| MARIO GONZALEZ | ON FILE |
| MARIO GONZALEZ ESPINAR | ON FILE |
| MARIO GONZALEZ-PINTO | ON FILE |
| MARIO GORENJAK | ON FILE |
| MARIO GOROSITO | ON FILE |
| MARIO GRAMMATICA | ON FILE |
| MARIO GRAU | ON FILE |
| MARIO GRBIĆ | ON FILE |
| MARIO GREG MOLINA | ON FILE |
| MARIO GUBELJIC | ON FILE |
| MARIO GUERRERO | ON FILE |
| MARIO GUERRERO | ON FILE |
| MARIO GUILLERMO SANCHEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO GUILLERMO SIGAMPA | ON FILE |
| MARIO GUTIERREZ | ON FILE |
| MARIO GUTIERREZ | ON FILE |
| MARIO GUTIERREZ | ON FILE |
| MARIO HACKBARTH | ON FILE |
| MARIO HARRISON ASP | ON FILE |
| MARIO HARZER | ON FILE |
| MARIO HASELBOECK | ON FILE |
| MARIO HAUSER | ON FILE |
| MARIO HEENE | ON FILE |
| MARIO HEJLA | ON FILE |
| MARIO HERNANDEZ | ON FILE |
| MARIO HERNÁNDEZ CESARE | ON FILE |
| MARIO HERRERA | ON FILE |
| MARIO HICKS | ON FILE |
| MARIO HLAVANDA | ON FILE |
| MARIO HOLOMANI | ON FILE |
| MARIO HORVAT | ON FILE |
| MARIO HORVATH | ON FILE |
| MARIO HOYOS | ON FILE |
| MARIO HUANG | ON FILE |
| MARIO HUMBERTO GUEL, II | ON FILE |
| MARIO HUMPHRIES | ON FILE |
| MARIO IBAÑEZ | ON FILE |
| MARIO IBARRA | ON FILE |
| MARIO IGREC | ON FILE |
| MARIO IMPARATO | ON FILE |
| MARIO IMPROTA | ON FILE |
| MARIO INDIANI | ON FILE |
| MARIO INTRAVAJA | ON FILE |
| MARIO IVANDIC | ON FILE |
| MARIO IVANKO | ON FILE |
| MARIO IVANOVIC | ON FILE |
| MARIO IVIĆ | ON FILE |
| MARIO JAKOPEC | ON FILE |
| MARIO JEFFERSON | ON FILE |
| MARIO JEUNE | ON FILE |
| MARIO JIMENEZ | ON FILE |
| MARIO JIMENEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO JIMENEZ | ON FILE |
| MÁRIO JORGE CARNEIRO LEITE | ON FILE |
| MARIO JOSE COLLAVO | ON FILE |
| MARIO JOSE GONCALVES CONDUTO | ON FILE |
| MARIO JOSEPH CAPONE | ON FILE |
| MARIO JOSEPH LARUSSA | ON FILE |
| MARIO JR CASILLAS | ON FILE |
| MARIO JUAN Y SEVA ESCUDERO | ON FILE |
| MARIO JUKIĆ | ON FILE |
| MARIO JURAK | ON FILE |
| MARIO JURIC | ON FILE |
| MARIO JURIC PESIC | ON FILE |
| MARIO JURICEVIC | ON FILE |
| MARIO KADISCH | ON FILE |
| MARIO KIŠ | ON FILE |
| MARIO KNEZEVIC | ON FILE |
| MARIO KÖK | ON FILE |
| MARIO KOLAR | ON FILE |
| MÁRIO KOLLÁR | ON FILE |
| MARIO KOVAČ | ON FILE |
| MARIO KOVACEVIC | ON FILE |
| MÁRIO KOZÍK | ON FILE |
| MARIO KRANIDIOTES | ON FILE |
| MARIO KUKOLJ | ON FILE |
| MARIO L H ROERING | ON FILE |
| MARIO LAMBRUGHI | ON FILE |
| MARIO LANGEVIN | ON FILE |
| MARIO LANZAFAME | ON FILE |
| MARIO LARINESE | ON FILE |
| MARIO LASALA | ON FILE |
| MARIO LATORRE CORULLA | ON FILE |
| MARIO LAZAROU | ON FILE |
| MARIO LAZO | ON FILE |
| MARIO LEAHY GUERRA | ON FILE |
| MARIO LECHA | ON FILE |
| MARIO LEONARDO FROSINA | ON FILE |
| MARIO LEPEZ | ON FILE |
| MARIO LERNER | ON FILE |
| MARIO LESAGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO LEUNG | ON FILE |
| MARIO LIMADURAN | ON FILE |
| MARIO LINK | ON FILE |
| Mario Links | ON FILE |
| MARIO LINKS | ON FILE |
| MARIO LINO | ON FILE |
| MARIO LINO | ON FILE |
| MARIO LIZANO | ON FILE |
| MARIO LLANOS ORDOÑEZ | ON FILE |
| MARIO LLINARES SIRVENT | ON FILE |
| MARIO LONČARIĆ | ON FILE |
| MARIO LOPEZ | ON FILE |
| MARIO LOPEZ | ON FILE |
| MARIO LOPEZ | ON FILE |
| MARIO LOPEZ | ON FILE |
| MARIO LÓPEZ | ON FILE |
| MARIO LÓPEZ | ON FILE |
| MARIO LORIA | ON FILE |
| MARIO LOUIS | ON FILE |
| MARIO LOZADA | ON FILE |
| MARIO LUCAJ | ON FILE |
| MARIO LUENGO | ON FILE |
| MARIO LUIKI | ON FILE |
| MARIO LUIS SPRINGEL KRYSZTAL | ON FILE |
| MARIO LUIZ MACHADO DE SOUZA | ON FILE |
| MARIO MACASAET | ON FILE |
| MARIO MACHUCA | ON FILE |
| MARIO MACINA | ON FILE |
| MARIO MALDONADO | ON FILE |
| MARIO MAMUT | ON FILE |
| MARIO MANGANARO | ON FILE |
| MARIO MANHARDT | ON FILE |
| MARIO MANKAS | ON FILE |
| MARIO MANZO | ON FILE |
| MARIO MARADIAGA | ON FILE |
| MARIO MARCHINA | ON FILE |
| MARIO MARFORI | ON FILE |
| MARIO MARJANOVIC | ON FILE |
| MARIO MARKOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO MAROZZI | ON FILE |
| MARIO MARQUES | ON FILE |
| MÁRIO MARQUES | ON FILE |
| MARIO MARQUEZ | ON FILE |
| MARIO MARTIN | ON FILE |
| MARIO MARTIN CANO | ON FILE |
| MARIO MARTIN CARBAJO | ON FILE |
| MARIO MARTINEZ | ON FILE |
| MARIO MARTINEZ | ON FILE |
| MARIO MARTÍNEZ | ON FILE |
| MARIO MARTÍNEZ DIAZ | ON FILE |
| MARIO MARTIRADONNA | ON FILE |
| MARIO MASTROMATTEO | ON FILE |
| Mario Mastromatteo | mario.mastromatteo@gmail.com |
| MARIO MATANOVIC | ON FILE |
| MARIO MATAR | ON FILE |
| MARIO MATĚJ | ON FILE |
| MARIO MATT | ON FILE |
| MARIO MAUGERI | ON FILE |
| MARIO MAURO | ON FILE |
| MARIO MAZAR | ON FILE |
| MARIO MECHOUD | ON FILE |
| MARIO MEDARDO VÁSQUEZ FLORES | ON FILE |
| MARIO MEDINA | ON FILE |
| MARIO MEDINA | ON FILE |
| MARIO MEDVAR | ON FILE |
| MARIO MEJIA | ON FILE |
| MARIO MEJIAS FIGUEIRAS | ON FILE |
| MÁRIO MELO | ON FILE |
| MARIO MELO CHARRUPI | ON FILE |
| MÁRIO MENDES | ON FILE |
| MARIO MENDIETA | ON FILE |
| MARIO MERLIN | ON FILE |
| MARIO MESARIC | ON FILE |
| MARIO MEZA | ON FILE |
| MARIO MEZA | ON FILE |
| MARIO MICAN | ON FILE |
| MARIO MICOLI | ON FILE |
| MARIO MIGUEL PERNIA ROSAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO MILANOVIC | ON FILE |
| MARIO MILETA | ON FILE |
| MARIO MILETIC | ON FILE |
| MARIO MILETIĆ | ON FILE |
| MARIO MILLAN | ON FILE |
| MARIO MINARDI | ON FILE |
| MARIO MIRANDA | ON FILE |
| MARIO MIRETTI | ON FILE |
| MARIO MONACO | ON FILE |
| MARIO MONTERO BREGON | ON FILE |
| MARIO MONTES | ON FILE |
| MARIO MONTI | ON FILE |
| MARIO MONTMINY | ON FILE |
| MARIO MONTOTO | ON FILE |
| MARIO MONTOYA | ON FILE |
| MARIO MONTOYA VIGIL | ON FILE |
| MARIO MOORHEAD | ON FILE |
| MARIO MORA | ON FILE |
| MARIO MORAZA | ON FILE |
| MARIO MORCOS | ON FILE |
| MÁRIO MOREIRA | ON FILE |
| MARIO MORENO | ON FILE |
| MARIO MORLACCHI | ON FILE |
| MARIO MOSCHETTA | ON FILE |
| MARIO MOSQUEDA | ON FILE |
| MARIO MOYA | ON FILE |
| MARIO MOYANO | ON FILE |
| MARIO MUIRHEAD | ON FILE |
| MARIO MULAIMOVIC | ON FILE |
| MARIO MULE | ON FILE |
| MARIO MUÑOZ | ON FILE |
| MARIO MYERS | ON FILE |
| MARIO NARANJO TOVAR | ON FILE |
| MARIO NASHED | ON FILE |
| MARIO NATALE | ON FILE |
| MARIO NICHOLAS MASALA | ON FILE |
| MARIO NINCLAUS | ON FILE |
| MARIO NOCIFERA | ON FILE |
| MARIO NODARSE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO NOVKOVIC | ON FILE |
| MARIO NÜNLIST | ON FILE |
| MARIO NUNO FERREIRA SAO JOAO | ON FILE |
| MARIO NUNZIATI | ON FILE |
| MARIO OLIVA | ON FILE |
| MARIO OLIVEIRA | ON FILE |
| MÁRIO OLIVEIRA | ON FILE |
| MARIO OLSEN | ON FILE |
| MARIO OREJEL | ON FILE |
| MARIO ORELLANA | ON FILE |
| MARIO ORELLANA | ON FILE |
| MARIO ORTEGA | ON FILE |
| MARIO ORTIGOSA | ON FILE |
| MARIO ORTIZ | ON FILE |
| MARIO OSCAR HARTONO SABARLI | ON FILE |
| MARIO OSCAR MEDINA | ON FILE |
| MARIO OSORIO CRESTELO | ON FILE |
| MARIO OYOLA | ON FILE |
| MARIO PABLO ALBERTO TOLABA | ON FILE |
| MARIO PAEZ | ON FILE |
| MARIO PALACIOS | ON FILE |
| MARIO PANDELIEV | ON FILE |
| MARIO PARUSSINI | ON FILE |
| MARIO PASQUALE FABIANO | ON FILE |
| MARIO PASTORI | ON FILE |
| MARIO PATRICELLI | ON FILE |
| MARIO PAVANINI | ON FILE |
| MARIO PAZMIÑO | ON FILE |
| MARIO PAZOS | ON FILE |
| MARIO PEDREÑO SÁNCHEZ | ON FILE |
| MARIO PEDRO BARTOLI | ON FILE |
| MARIO PELELLA | ON FILE |
| MARIO PELLETIER | ON FILE |
| Mario Pena | ON FILE |
| MÁRIO PEREIRA | ON FILE |
| MARIO PEREZ | ON FILE |
| MARIO PEROKOVIC | ON FILE |
| MARIO PETER | ON FILE |
| MARIO PICHLER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO PIDALÀ | ON FILE |
| MARIO PIERGALLINI | ON FILE |
| MARIO PINEDA CARTAGENA | ON FILE |
| MARIO PINTER | ON FILE |
| MARIO PIRODDI | ON FILE |
| MARIO PITO | ON FILE |
| MARIO PLACHTA | ON FILE |
| MARIO PLAKK | ON FILE |
| MARIO PLANTOSAR | ON FILE |
| MARIO POLIDORO | ON FILE |
| MARIO POULIN | ON FILE |
| MARIO POWELL | ON FILE |
| MÁRIO PRADA | ON FILE |
| MARIO PRINCEVAC | ON FILE |
| MARIO PRINCIPATO | ON FILE |
| MARIO PROCIDA | ON FILE |
| MARIO PROIETTI | ON FILE |
| MARIO PUZOVIĆ | ON FILE |
| MARIO QUESADA MARTIN | ON FILE |
| MARIO RABE | ON FILE |
| MARIO RAFAEL AQUINO MAISONET | ON FILE |
| MARIO RAFAEL BATLLE | ON FILE |
| MARIO RAJIĆ | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ | ON FILE |
| MARIO RAMIREZ JR | ON FILE |
| MARIO RAMIREZ NEYRA | ON FILE |
| MARIO RAMIREZ QUIROZ | ON FILE |
| MARIO RAMOS | ON FILE |
| MARIO RANGEL | ON FILE |
| MARIO REBOLLO | ON FILE |
| MARIO RECALDINI | ON FILE |
| MARIO RECAMALES | ON FILE |
| MARIO REITBAUER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO RENE TORT AGUILAR | ON FILE |
| MARIO REYES-ZAZUETA | ON FILE |
| MARIO RIAL AMADO | ON FILE |
| MARIO RIBEIRO | ON FILE |
| MARIO RIEGA | ON FILE |
| MARIO RILEY | ON FILE |
| MARIO RIOS | ON FILE |
| MARIO RIOS | ON FILE |
| MARIO RIPOLI | ON FILE |
| MARIO RIVAS | ON FILE |
| MARIO RIVERA | ON FILE |
| MARIO ROBLEDO | ON FILE |
| MARIO ROBLEDO | ON FILE |
| MARIO ROCA CASTILLO | ON FILE |
| MARIO RODOLFO VALDEZ | ON FILE |
| MARIO RODRIGUEZ | ON FILE |
| MARIO RODRÍGUEZ | ON FILE |
| MARIO RODRÍGUEZ | ON FILE |
| MARIO RODRÍGUEZ OLIVARES | ON FILE |
| MARIO ROITHER | ON FILE |
| MARIO ROMERO | ON FILE |
| Mario Romero Pons | ON FILE |
| MARIO ROMERO PONS | ON FILE |
| MÁRIO ROMUALDO | ON FILE |
| MARIO RONSINI NETO | ON FILE |
| MARIO ROQUE | ON FILE |
| MARIO ROSALES | ON FILE |
| MARIO ROSO | ON FILE |
| MARIO ROZENSKY | ON FILE |
| MARIO RUBEN ACUNA | ON FILE |
| MARIO RUSSO | ON FILE |
| MARIO RUŽIĆ | ON FILE |
| MARIO SACCO | ON FILE |
| MARIO SACCO | ON FILE |
| MARIO SAIBEL | ON FILE |
| MARIO SALAS | ON FILE |
| MARIO SALDANA | ON FILE |
| MARIO SALINGER | ON FILE |
| MARIO SALVADOR JR | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARIO SALVATORE | ON FILE |
| MARIO SAMANO SALINAS | ON FILE |
| MARIO SANCHEZ | ON FILE |
| MARIO SANCHEZ CORRAL | ON FILE |
| MARIO SANCHEZ JARA | ON FILE |
| MARIO SANTAMARIA | ON FILE |
| MARIO SANTISTEBAN | ON FILE |
| MARIO SANTONICOLA | ON FILE |
| MARIO SANZ | ON FILE |
| MARIO SAUNPERE | ON FILE |
| MARIO SAWAYA | ON FILE |
| MARIO SCARFONE | ON FILE |
| MARIO SCHEIFINGER | ON FILE |
| MARIO SCHENK | ON FILE |
| MARIO SCHIMAK | ON FILE |
| MARIO SCHMIT | ON FILE |
| MARIO SEIFERT | ON FILE |
| MARIO SENGER | ON FILE |
| MARIO ŠEPERIĆ | ON FILE |
| MARIO SEQUEIRA | ON FILE |
| MARIO SEQUEIRA | ON FILE |
| MARIO SERGIO MELIAN | ON FILE |
| MARIO SERRANO | ON FILE |
| MARIO SERRANO | ON FILE |
| MARIO SESCON | ON FILE |
| MARIO SEVCIK | ON FILE |
| MARIO SILI | ON FILE |
| MARIO SILVA NAVARRO | ON FILE |
| MARIO SILVERA | ON FILE |
| MARIO SIMEONE | ON FILE |
| MÁRIO SIMÕES | ON FILE |
| MÁRIO SIMÕES | ON FILE |
| MARIO SIMON HERRERA | ON FILE |
| MARIO SIMONE PORTAS | ON FILE |
| MARIO SIRAGUSA | ON FILE |
| MARIO SIRNA | ON FILE |
| MARIO SIROTIC | ON FILE |
| MARIO SITUM | ON FILE |
| MARIO SKOČIBUŠIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| mario soccodato | ON FILE |
| MARIO SOLANO | ON FILE |
| MARIO SOLANO | ON FILE |
| Mario Solano | solanomario@mac.com |
| MARIO SOSIC | ON FILE |
| MARIO SOTO | ON FILE |
| MARIO SPIGA | ON FILE |
| MARIO SRBIC | ON FILE |
| MARIO STAVREV | ON FILE |
| MARIO STEFANO | ON FILE |
| MARIO STERN | ON FILE |
| MARIO STEYN | ON FILE |
| MARIO STIJEPIC | ON FILE |
| MARIO STIPCEVIC | ON FILE |
| MARIO STIPCIC | ON FILE |
| MARIO SUAREZ | ON FILE |
| MARIO SUÁREZ | ON FILE |
| MARIO SUAREZ SILVESTRE | ON FILE |
| MARIO ŠUMAN | ON FILE |
| MARIO SUST | ON FILE |
| MARIO TABORI | ON FILE |
| MARIO TACCHI | ON FILE |
| MARIO TACHER | ON FILE |
| MARIO TADIC | ON FILE |
| MARIO TANNER | ON FILE |
| MARIO TARABELLA | ON FILE |
| MARIO TASCON | ON FILE |
| MARIO TEERING | ON FILE |
| MARIO TEIXEIRA | ON FILE |
| MARIO TERSAGO | ON FILE |
| MARIO TETTY | ON FILE |
| MARIO THEODOROU | ON FILE |
| MARIO THIEL | ON FILE |
| MARIO TILOCCA | ON FILE |
| MARIO TOBAR | ON FILE |
| MARIO TOMASIC | ON FILE |
| MARIO TONATIUH ARREOLA SOLIS | ON FILE |
| MARIO TOPALOVIC | ON FILE |
| MARIO TORRES | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO TRAWICK | ON FILE |
| MARIO TRIBBIA | ON FILE |
| MARIO TRISIC | ON FILE |
| MARIO TROCCOLI | ON FILE |
| Mario Troccoli | marius22@alice.it |
| MARIO TSE | ON FILE |
| MARIO TUÑON | ON FILE |
| MARIO UFNAL | ON FILE |
| MARIO UGARTE | ON FILE |
| MARIO UMANA | ON FILE |
| MARIO URRUTIA | ON FILE |
| MARIO URSCHITZ | ON FILE |
| MARIO USAI | ON FILE |
| MARIO UTASSY | ON FILE |
| MARIO VALDOVINOS | ON FILE |
| MARIO VALERIO ZUCCARO | ON FILE |
| MÁRIO VALKO | ON FILE |
| MARIO VALLERI | ON FILE |
| MARIO VALUŠIAK | ON FILE |
| MARIO VAN HAM | ON FILE |
| MARIO VARELA | ON FILE |
| MARIO VARGAS | ON FILE |
| MARIO VARGAS | ON FILE |
| MARIO VASQUEZ | ON FILE |
| MARIO VÁZQUEZ | ON FILE |
| MARIO VÁZQUEZ | ON FILE |
| MARIO VEGA | ON FILE |
| MARIO VEILLEUX | ON FILE |
| MARIO VELASCO | ON FILE |
| MARIO VENUTOLO | ON FILE |
| MARIO VERA | ON FILE |
| MARIO VIAU | ON FILE |
| MARIO VICTOREL | ON FILE |
| MARIO VIDAL BARCALA | ON FILE |
| MARIO VIDOS | ON FILE |
| MÁRIO VIEGAS | ON FILE |
| MARIO VILLAFRANCO | ON FILE |
| MARIO VILLANUEVA | ON FILE |
| MARIO VINCITORE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIO VISCONTI | ON FILE |
| MARIO VISENTIN | ON FILE |
| MARIO VITALE | ON FILE |
| MARIO VITIELLO | ON FILE |
| MARIO VITO AMALFITANO | ON FILE |
| MARIO VOGEL | ON FILE |
| MARIO VOLINO | ON FILE |
| MARIO VOLKEL | ON FILE |
| MARIO VOLL | ON FILE |
| MARIO VOORBIJ | ON FILE |
| MARIO VOZAR | ON FILE |
| MARIO VREYS | ON FILE |
| MARIO W ARNOLD | ON FILE |
| MARIO WAGNER | ON FILE |
| MÁRIO WANG | ON FILE |
| MARIO WEBB | ON FILE |
| MARIO WEBER | ON FILE |
| MARIO WEIR | ON FILE |
| MARIO WEIßENSTEINER | ON FILE |
| MARIO WENCESLAO LOPEZ | ON FILE |
| MARIO WIEDNER | ON FILE |
| MARIO WIGGINS | ON FILE |
| MARIO WILFREDO TABOAS | ON FILE |
| MARIO WILMATH | ON FILE |
| MARIO WINIKER | ON FILE |
| MARIO WOUDENBERG | ON FILE |
| MARIO XERRI | ON FILE |
| MARIO YANEZ | ON FILE |
| MARIO YANNAKAKIS | ON FILE |
| MARIO YEPES | ON FILE |
| MARIO YESCAS II | ON FILE |
| MARIO YORDANOV | ON FILE |
| MARIO ZAIS | ON FILE |
| MARIO ZARRILLO | ON FILE |
| MARIO ZETTER | ON FILE |
| MARIO ZIJLSTRA | ON FILE |
| MARIO ZOROVIC | ON FILE |
| MARIO ZULJANI | ON FILE |
| MARIOARA D'ADAMO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIOCARLO MONSALVE | ON FILE |
| MARIO-JIAN GIUFFRE | ON FILE |
| MARIOLA KOLANKO | ON FILE |
| MARIOLA MALGORZATA MAZZANTI | ON FILE |
| MARIOLA MALGORZATA MAZZANTI | ON FILE |
| MARIOLA MAZZANTI | ON FILE |
| MARIOLA MAZZANTI | ON FILE |
| MARIOLA MIKULSKA | ON FILE |
| MARIOLINA LÓPEZ PONCE | ON FILE |
| MARION BOURSIER | ON FILE |
| MARION REDAELLI | ON FILE |
| MARION - TRUPINE | ON FILE |
| MARION VAN KEMPEN | ON FILE |
| MARION ALLEN | ON FILE |
| MARION AMELIE FELIX FAURE | ON FILE |
| MARION AMELIE GADAUD | ON FILE |
| MARION ANGELO ARISTOKI | ON FILE |
| MARION BAILLAT | ON FILE |
| MARION BARRINK | ON FILE |
| MARION BIRGITT WORTH | ON FILE |
| MARION BOKO | ON FILE |
| MARION BRIGHT | ON FILE |
| MARION CRYSTAL JANENE MCGONEGAL | ON FILE |
| MARION DARETS | ON FILE |
| MARION DARNIS MORCHAIN | ON FILE |
| Marion DECAILLON | ON FILE |
| MARION DOLLAR | ON FILE |
| MARION DUJARDIN | ON FILE |
| MARION DUNNE | ON FILE |
| MARION E BAKER | ON FILE |
| MARION FARION | ON FILE |
| MARION FELDER | ON FILE |
| MARION FLOYD II | ON FILE |
| MARION GIROUD | ON FILE |
| marion giroud | marion.carrel@gmail.com |
| MARION HAWK | ON FILE |
| MARION HEURTÉ | ON FILE |
| MARION HEURTIER | ON FILE |
| MARION JICOULAT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARION KIVITS | ON FILE |
| MARION KOKEL | ON FILE |
| MARION KUMMEROW | ON FILE |
| MARION LAONE BOUSQUET | ON FILE |
| MARION LAZAR | ON FILE |
| MARION LEDOUX | ON FILE |
| MARION LEE KRAUSS | ON FILE |
| MARION M C DE JONG | ON FILE |
| MARION MALE | ON FILE |
| MARION MARIATHASAN | ON FILE |
| MARION MARUNDUH | ON FILE |
| MARION MCDONALD | ON FILE |
| MARION MEHLMANN | ON FILE |
| MARION MERCK | ON FILE |
| MARION MILLER | ON FILE |
| MARION NG | ON FILE |
| MARION OP HEIJ | ON FILE |
| MARION PLANCKE | ON FILE |
| MARION POH | ON FILE |
| MARION PRAYTOR | ON FILE |
| MARION QUAST | ON FILE |
| MARION RAICHLE | ON FILE |
| MARION RENDA | ON FILE |
| MARION RIGARDIE | ON FILE |
| MARION ROY | ON FILE |
| MARION SANDRINE CLAUDINE VILLEZ | ON FILE |
| MARION SHEEHAN | ON FILE |
| MARION SLUIJTER | ON FILE |
| MARION TALLENT | ON FILE |
| MARION TATE | ON FILE |
| MARION TIMM | ON FILE |
| MARION VAN DEN HAM-DE VRIES | ON FILE |
| MARION VAN DER WINDT | ON FILE |
| MARION VAN STRALEN | ON FILE |
| MARION VOLL | ON FILE |
| MARION WANGUI | ON FILE |
| MARION WHEATON | ON FILE |
| MARION WHITESCARVER | ON FILE |
| Marion Worth | mw1158@yahoo.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARION YERLY | ON FILE |
| MARION ZIAJA | ON FILE |
| MARION ZUBLENA | ON FILE |
| MARIONALDO SILVA | ON FILE |
| MARIONE HELLMANN | ON FILE |
| MARIOS BOBORIS | ON FILE |
| MARIOS AGATHODOROU | ON FILE |
| MARIOS ALEXANDROU | ON FILE |
| MARIOS BADIS | ON FILE |
| MARIOS CONSTANTINOU | ON FILE |
| MARIOS DEMETRIOU | ON FILE |
| MARIOS GEORGIOU | ON FILE |
| MARIOS GKOUROGIANNIS | ON FILE |
| MARIOS HADJICHRISTODOULOU | ON FILE |
| MARIOS HADJIMICHAEL | ON FILE |
| MARIOS KAKOURIS | ON FILE |
| MARIOS KALKATZIKOS | ON FILE |
| MARIOS KAMENOS | ON FILE |
| MARIOS KANELLOPOULOS | ON FILE |
| MARIOS KODELAI | ON FILE |
| MARIOS KOLIOPOULOS | ON FILE |
| MARIOS KOUNDOUROS | ON FILE |
| MARIOS KOUNOPIOTIS | ON FILE |
| MARIOS LEVI | ON FILE |
| MARIOS LOUTRIOTIS | ON FILE |
| MARIOS MANIKAS | ON FILE |
| MARIOS MARKOU | ON FILE |
| MARIOS MEXAS | ON FILE |
| MARIOS NICOLAOU | ON FILE |
| MARIOS NIKOLAOU | ON FILE |
| MARIOS PAPA | ON FILE |
| MARIOS PAPADOPOULOS | ON FILE |
| MARIOS PAPADOPOULOS | ON FILE |
| MARIOS PAVLOU | ON FILE |
| MARIOS PAXINOS | ON FILE |
| MARIOS POLYMNIOU | ON FILE |
| MARIOS ROTSIDES | ON FILE |
| MARIOS SAKOLLARI | ON FILE |
| MARIOS SAMARELLIS | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIOS STAGAKIS | ON FILE |
| MARIOS THEOFANOPOULOS | ON FILE |
| MARIPAZ COVARRUBIAS | ON FILE |
| MARIPI DIZON | ON FILE |
| MARIQ ABUIN | ON FILE |
| MARIROSE ARUMAITHURAI | ON FILE |
| MARIS ADRIAN | ON FILE |
| MĀRIS CIRŠA | ON FILE |
| MARIS COGOLI | ON FILE |
| MARIS DE WILDE | ON FILE |
| MARIS MILGRAVIS | ON FILE |
| MĀRIS NOVOKŠANOVS | ON FILE |
| MARIS OZISIAKA | ON FILE |
| MARIS REINHOLDS | ON FILE |
| MARIS VEISS | ON FILE |
| MARISA CAMARGO DE LOS SANTOS | ON FILE |
| MARISA AMBRIZ | ON FILE |
| MARISA ANGELICA BOSSIO | ON FILE |
| MARISA ANN KUHL | ON FILE |
| MARISA BEATRIZ AYALA | ON FILE |
| MARISA BOSSIO | ON FILE |
| MARISA BOSSIO | ON FILE |
| MARISA BRACCIOLI | ON FILE |
| MARISA BRAGA | ON FILE |
| MARISA CAIPO | ON FILE |
| MARISA CANINA | ON FILE |
| MARISA CHALIY | ON FILE |
| MARISA CONDE | ON FILE |
| MARISA DUFEK | ON FILE |
| MARISA FERNANDA RODRIGUEZ | ON FILE |
| MARISA FISHER STOOLMILLER | ON FILE |
| MARISA GABRIELA MICLAUCCIG | ON FILE |
| MARISA GAUNA | ON FILE |
| MARISA GISELLE INZAURRALDE | ON FILE |
| MARISA GOUDIE | ON FILE |
| MARISA GOUVEIA | ON FILE |
| MARISA GUERRERO | ON FILE |
| MARISA GUZZO | ON FILE |
| MARISA IEMMOLO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARISA KHEMAPUKPONG | ON FILE |
| MARISA MALAGOLI | ON FILE |
| MARISA MARTIN | ON FILE |
| MARISA MATEUS | ON FILE |
| MARISA MCKNIGHT | ON FILE |
| MARISA OJEDA | ON FILE |
| MARISA PASQUARELLI | ON FILE |
| MARISA PERRY | ON FILE |
| MARISA POLESKY | ON FILE |
| MARISA ROMANILLOS TABOADA | ON FILE |
| MARISA SAMMARCHI | ON FILE |
| MARISA SETOVICH | ON FILE |
| MARISA SIMOES | ON FILE |
| MARISA TEDIANTONO | ON FILE |
| MARISA TOMASI | ON FILE |
| MARISA TRUNZO | ON FILE |
| MARISA VAN SCHALKWYK | ON FILE |
| MARISA WALIAN | ON FILE |
| MARISA YOLDES | ON FILE |
| MARISABEL CEBALLOS | ON FILE |
| MARISABEL MAMANI ALEJO | ON FILE |
| MARISCA KOUWENHOVEN | ON FILE |
| MARISE RODRIGUES CHAGAS | ON FILE |
| MARISEL DE LOS ANGELES PEREZ | ON FILE |
| MARISEL DE LOS ANGELES SABAN | ON FILE |
| MARISEL EDIT ULRICH | ON FILE |
| MARISEL VIVIANA FALGETELLI | ON FILE |
| MARISELA TORRES | ON FILE |
| MARISELA BORNIA | ON FILE |
| MARISELA BRAKEY | ON FILE |
| MARISELA GUADALUPE MONTOYA CRESPO | ON FILE |
| MARISELA JIMENEZ FLORES | ON FILE |
| MARISELA PORTALES | ON FILE |
| MARISELA VALDEZ | ON FILE |
| MARISENA PENELOPE PEPPER | ON FILE |
| MARISHA EYGELAAR | ON FILE |
| MARISHNA MARIA | ON FILE |
| MARISKA DANIELLE VAN LEEUWEN | ON FILE |
| MARISKA DU PLESSIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARISKA FEIJ | ON FILE |
| MARISKA MUIJLWIJK | ON FILE |
| MARISKA ROOZEN | ON FILE |
| MARISKA VAN TONGEREN | ON FILE |
| MARISKA VOORBURG | ON FILE |
| MARISKS MESTACH | ON FILE |
| MARISOL ALVARADO ROBERT | ON FILE |
| MARISOL ANDREA ARAYA ARCE | ON FILE |
| MARISOL ANTONIA BENITEZ | ON FILE |
| MARISOL ARJOL | ON FILE |
| MARISOL BARRIONUEVO | ON FILE |
| MARISOL CASTRILLO MIRANDA | ON FILE |
| MARISOL DÁVILA | ON FILE |
| MARISOL DEFRANCO | ON FILE |
| MARISOL DIAZ | ON FILE |
| MARISOL ELLIS | ON FILE |
| MARISOL GARCIA DE ABREU | ON FILE |
| MARISOL GASCON LINAREZ | ON FILE |
| Marisol Gascon Linarez | gasconma@gmail.com |
| Marisol Gascon Linarez | gasconma@hotmail.com |
| MARISOL INES PEREZ NAVARRO | ON FILE |
| MARISOL JACKSON | ON FILE |
| MARISOL JEON | ON FILE |
| MARISOL JUAREZ | ON FILE |
| MARISOL KIM | ON FILE |
| MARISOL LACHANCE SORIANO | ON FILE |
| MARISOL LAGUNAS | ON FILE |
| MARISOL OSORIO | ON FILE |
| MARISOL RENGEL | ON FILE |
| MARISOL ROCCA | ON FILE |
| MARISOL RODRIGUEZ ANIDO | ON FILE |
| MARISOL ROMINA AVILA MORAN | ON FILE |
| MARISOL SCANIO | ON FILE |
| MARISOL SOLEDAD SIMEONI | ON FILE |
| MARISOL VAQUERO | ON FILE |
| MARISOL VAZQUEZ SALINAS | ON FILE |
| MARISSA  ALEXANDER-SCOTT | ON FILE |
| MARISSA ACOSTA | ON FILE |
| MARISSA ARNOLD | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARISSA BELL | ON FILE |
| MARISSA BOADO | ON FILE |
| MARISSA BRASSFIELD | ON FILE |
| MARISSA BRUNK | ON FILE |
| MARISSA CARROLL | ON FILE |
| MARISSA CARTER | ON FILE |
| MARISSA CASH | ON FILE |
| MARISSA CLEMENTS | ON FILE |
| MARISSA COMIA | ON FILE |
| MARISSA COMIA | ON FILE |
| MARISSA COTTON | ON FILE |
| MARISSA COULTER | ON FILE |
| MARISSA DAYWOOD | ON FILE |
| MARISSA FREDERICK | ON FILE |
| MARISSA FULLER | ON FILE |
| MARISSA GAITHER | ON FILE |
| MARISSA GALLARDO | ON FILE |
| MARISSA GODOROV | ON FILE |
| MARISSA GRACE BLAKEMAN | ON FILE |
| MARISSA HAMACHAI | ON FILE |
| MARISSA HOVRALUCK | ON FILE |
| Marissa L Williams | mlwilliams38@gmail.com |
| MARISSA MACIAS | ON FILE |
| MARISSA MAH | ON FILE |
| MARISSA MASON | ON FILE |
| MARISSA MCKINNEY | ON FILE |
| MARISSA MOLLOY | ON FILE |
| MARISSA MOORE | ON FILE |
| MARISSA MORRISON | ON FILE |
| MARISSA NUNEZ-VILCHES | ON FILE |
| MARISSA PANALIGAN COMIA | ON FILE |
| MARISSA RAMIREZ | ON FILE |
| MARISSA RICE | ON FILE |
| MARISSA ROSE WEIMER | ON FILE |
| MARISSA SANTILLAN | ON FILE |
| MARISSA SEILER | ON FILE |
| MARISSA SELDES | ON FILE |
| MARISSA SHAW | ON FILE |
| MARISSA SHEETS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARISSA SMITH | ON FILE |
| MARISSA STRIDIRON | ON FILE |
| MARISSA TAVARES | ON FILE |
| MARISSA THOMAS | ON FILE |
| MARISSA UIJEN | ON FILE |
| MARISSA VELASCO | ON FILE |
| MARISSA WILLIAMS | ON FILE |
| MARISSA YVONNE MELTZER | ON FILE |
| MARISTA VOTUNA | ON FILE |
| MARISTELA ANN LOPEZ | ON FILE |
| MARIT BENHAMOU | ON FILE |
| MARIT DOMMANSCHET | ON FILE |
| MARIT GAASBEEK | ON FILE |
| MARIT HULZENGA | ON FILE |
| MARIT KESA | ON FILE |
| MARIT KWAST | ON FILE |
| MARIT MÄESAAR | ON FILE |
| MARIT OPRINS | ON FILE |
| MARIT ZWARTHOED | ON FILE |
| MARITA LANE | ON FILE |
| MARITA BOWA | ON FILE |
| MARITA GERUCKA | ON FILE |
| MARITA GINES MILLA | ON FILE |
| MARITA GRUBISICH | ON FILE |
| MARITA RYAN | ON FILE |
| MARITA TOURU | ON FILE |
| MARITE VILCANE | ON FILE |
| MARITES ANDRES | ON FILE |
| MARITES CRUZ | ON FILE |
| MARITES DIEGO | ON FILE |
| MARITES LABORA | ON FILE |
| MARITES LLAMELO | ON FILE |
| MARITES MACINAS | ON FILE |
| MARITES ROQUE | ON FILE |
| MARITONI GUMIDAM PANGILINAN | ON FILE |
| MARITSE AU | ON FILE |
| MARITTA KARHU-SHARP | ON FILE |
| Maritz, Regardt | ON FILE |
| MARITZA ASHLEY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARITZA  MARIN | ON FILE |
| MARITZA  TORRES | ON FILE |
| MARITZA CASTILLO | ON FILE |
| MARITZA CHINO TOLEDO | ON FILE |
| MARITZA JAUREGUI | ON FILE |
| MARITZA MERCEDES VASQUEZ DE PEREZ | ON FILE |
| MARITZA MOLINA | ON FILE |
| MARITZA PARADA | ON FILE |
| MARITZA TORRES RIVERA | ON FILE |
| MARITZA TRIBBLE | ON FILE |
| MARITZIO ABREU | ON FILE |
| MARIUCCIA SALA | ON FILE |
| MARIUM GHULAM MOHAMMAD | ON FILE |
| Marius | marius@visuals.tv |
| MARIUS  COSTACHE | ON FILE |
| MARIUS  DECTE TEMZEM | ON FILE |
| MARIUS  HEDEAN | ON FILE |
| MARIUS  MARCU | ON FILE |
| Marius  Myklebust | ON FILE |
| MARIUS  ROSSOUW | ON FILE |
| MARIUS  VARADI | ON FILE |
| MARIUS  VASILE | ON FILE |
| MARIUS ADRIAN ILIE PALICI | ON FILE |
| MARIUS ALLEN | ON FILE |
| MARIUS AMUNDSEN | ON FILE |
| MARIUS ARDELEAN | ON FILE |
| MARIUS BADECI | ON FILE |
| MARIUS BAGHESTAN | ON FILE |
| MARIUS BAIKA | ON FILE |
| MARIUS BENEKERAITIS | ON FILE |
| MARIUS BERTIN AROQUIANADIN MOSELLE | ON FILE |
| MARIUS BIRBORICA | ON FILE |
| MARIUS BJØRKLI | ON FILE |
| MARIUS BOLEA | ON FILE |
| MARIUS BOZOANCA | ON FILE |
| MARIUS BUDUGAN | ON FILE |
| MARIUS BUHAI | ON FILE |
| MARIUS BULARCA | ON FILE |
| MARIUS BYLEVELD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Marius Byleveld | mariusbyleveld@gmail.com |
| MARIUS CALMET | ON FILE |
| MARIUS CATALIN RADU | ON FILE |
| MARIUS CHIS | ON FILE |
| MARIUS CIRLEA | ON FILE |
| MARIUS CIUBOTARIU | ON FILE |
| MARIUS CIUMPILIAC | ON FILE |
| MARIUS COJOCARU | ON FILE |
| MARIUS COMANITA | ON FILE |
| MARIUS CONSTANTIN POPESCU | ON FILE |
| MARIUS CORNEA | ON FILE |
| MARIUS CRISAN | ON FILE |
| MARIUS CRISTIAN BARBU | ON FILE |
| MARIUS CRISTIAN PARASCHIV | ON FILE |
| MARIUS DANDIN | ON FILE |
| MARIUS DANIEL DRAGAN | ON FILE |
| MARIUS DANIEL MATIS | ON FILE |
| MARIUS DANUT ION | ON FILE |
| MARIUS DANUT POHRIB | ON FILE |
| MARIUS DE WAARD | ON FILE |
| MARIUS DRUNGILAS | ON FILE |
| MARIUS DU TOIT | ON FILE |
| MARIUS DUTA | ON FILE |
| MARIUS DZIKAS | ON FILE |
| MARIUS ELECFI | ON FILE |
| MARIUS ELSTAD | ON FILE |
| MARIUS ENACHESCU | ON FILE |
| MARIUS ENDL | ON FILE |
| MARIUS ENGH | ON FILE |
| MARIUS ERASMUS | ON FILE |
| MARIUS FARCA | ON FILE |
| MARIUS FERREIRA | ON FILE |
| MARIUS FERREIRA | ON FILE |
| MARIUS FOG VAKGAARD | ON FILE |
| MARIUS GAGE | ON FILE |
| MARIUS GALDIKAS | ON FILE |
| MARIUS GALUSCA | ON FILE |
| MARIUS GHIMUȘ | ON FILE |
| MARIUS GHIOC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIUS GLITZKY | ON FILE |
| MARIUS GUEI | ON FILE |
| MARIUS HJØRUNGDAL | ON FILE |
| Marius Hjørungdal | m.hjoerungdal@gmail.com |
| MARIUS HOLM SØRENSEN | ON FILE |
| MARIUS HOLUM | ON FILE |
| MARIUS IARCA | ON FILE |
| MARIUS IMFELD | ON FILE |
| Marius Imfeld | suezoch@hotmail.com |
| MARIUS IOAN ZIELONKA | ON FILE |
| MARIUS ION | ON FILE |
| MARIUS IULIAN VLADILA | ON FILE |
| MARIUS JABLONSKI | ON FILE |
| MARIUS JANSEN | ON FILE |
| MARIUS JAVIER MORENO-SANDNES | ON FILE |
| MARIUS JESSEN | ON FILE |
| marius johannes van straaten | marius@visuals.tv |
| MARIUS JOLLY | ON FILE |
| MARIUS JONIKAS | ON FILE |
| MARIUS KANCLERIS | ON FILE |
| MARIUS KARLSEN | ON FILE |
| MARIUS KARLSEN | ON FILE |
| MARIUS KAZLAUSKAS | ON FILE |
| MARIUS KIESAS | ON FILE |
| MARIUS KOEHN | ON FILE |
| MARIUS KÜHHAS | ON FILE |
| MARIUS KUHN | ON FILE |
| MARIUS LAURUC | ON FILE |
| MARIUS LAZA | ON FILE |
| MARIUS LAZAR | ON FILE |
| MARIUS LE ROUX | ON FILE |
| MARIUS LISCA | ON FILE |
| MARIUS LISINSKAS | ON FILE |
| MARIUS LUDVIGSEN | ON FILE |
| MARIUS MAASKANT | ON FILE |
| MARIUS MAKSIMAVIČIUS | ON FILE |
| MARIUS MELING NORHEIM | ON FILE |
| MARIUS MELLEMSETER | ON FILE |
| MARIUS MÉZERETTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIUS MIGNARD | ON FILE |
| MARIUS MIHAI | ON FILE |
| MARIUS MIHAILESCU | ON FILE |
| MARIUS MOCKUS | ON FILE |
| MARIUS MOLDOVAN | ON FILE |
| MARIUS MOLDOVAN | ON FILE |
| MARIUS MOSTERT | ON FILE |
| MARIUS MULLER | ON FILE |
| MARIUS MULLERHOFF | ON FILE |
| MARIUS MURASKA | ON FILE |
| MARIUS NACHT | ON FILE |
| MARIUS NAE | ON FILE |
| MARIUS NAVARSETE LYDVO | ON FILE |
| MARIUS NEL | ON FILE |
| MARIUS NICOLAE FIT | ON FILE |
| MARIUS NITU | ON FILE |
| MARIUS NORDVIK | ON FILE |
| MARIUS OLARU | ON FILE |
| MARIUS OLBRYCH | ON FILE |
| MARIUS ONICA | ON FILE |
| MARIUS PANA | ON FILE |
| MARIUS PANAITE | ON FILE |
| MARIUS PANAITE | ON FILE |
| MARIUS PANAITE | ON FILE |
| MARIUS PANTEA | ON FILE |
| MARIUS PASC | ON FILE |
| MARIUS PASCALAU | ON FILE |
| MARIUS PAVEL | ON FILE |
| MARIUS PERJU | ON FILE |
| MARIUS PERJU-JURAVLE | ON FILE |
| MARIUS PITAS | ON FILE |
| MARIUS POP | ON FILE |
| MARIUS POP | ON FILE |
| MARIUS POPESCU | ON FILE |
| MARIUS PRATZ | ON FILE |
| MARIUS PREISS | ON FILE |
| MARIUS PROCA | ON FILE |
| MARIUS RISVOLD | ON FILE |
| MARIUS ROSU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIUS RUSULET | ON FILE |
| MARIUS RUTKAUSKAS | ON FILE |
| MARIUS SANDA | ON FILE |
| MARIUS SCHANG NIELSEN | ON FILE |
| MARIUS SCURTESCU | ON FILE |
| MARIUS SIKJÆR | ON FILE |
| MARIUS SJURSEN | ON FILE |
| MARIUS SNYDERS | ON FILE |
| MARIUS SOMKA | ON FILE |
| MARIUS SPIRIDON | ON FILE |
| MARIUS STANCU | ON FILE |
| MARIUS STEFAN | ON FILE |
| MARIUS STEPONAVICIUS | ON FILE |
| MARIUS STOKLAS | ON FILE |
| MARIUS TANASE | ON FILE |
| MARIUS TARIGRADSCHI | ON FILE |
| MARIUS TIFIR | ON FILE |
| MARIUS VAISNORA | ON FILE |
| MÀRIUS VALLÈS CODINA | ON FILE |
| MARIUS VAN JAARSVELD | ON FILE |
| MARIUS VAN SPRANG | ON FILE |
| MARIUS VAN STRAATEN | ON FILE |
| MARIUS VASILE | ON FILE |
| MARIUS VICTOR PETRIC | ON FILE |
| MARIUS VICTOR SOARE | ON FILE |
| MARIUS VILEISIS | ON FILE |
| MARIUS VILKEVICIUS | ON FILE |
| MARIUS VITKAUSKAS | ON FILE |
| MARIUS VULCAN | ON FILE |
| MARIUS WEBER | ON FILE |
| MARIUS WEERTS | ON FILE |
| MARIUS WERDECKER | ON FILE |
| Marius Werdecker | marius.werdecker@icloud.com |
| MARIUS WIINGREEN | ON FILE |
| MARIUS WIRTZ | ON FILE |
| MARIUS WITH | ON FILE |
| MARIUS WOLSINK | ON FILE |
| MARIUS WURTZ SOEGAARD NIELSEN | ON FILE |
| MARIUS ZALINKEVICIUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIUS ŽALKAUSKAS | ON FILE |
| MARIUS ZIENIUS | ON FILE |
| MARIUS ŽYDELIS | ON FILE |
| MARIUS-ANDREI STANCIU | ON FILE |
| MARIUS-CHRISTIAN FRUNZA | ON FILE |
| MARIUS-COSMIN CIOTEA | ON FILE |
| MARIUS-JULIUS URVA | ON FILE |
| MARIUS-MIHAI OLARU | ON FILE |
| MARIUS-MIHAI TURCU | ON FILE |
| MARIUS-VICTOR MÂNDRĂ | ON FILE |
| MARIUSZ BUGNACKI | ON FILE |
| MARIUSZ MODZELEWSKI | ON FILE |
| MARIUSZ NOWAKOWSKI | ON FILE |
| MARIUSZ SROKA | ON FILE |
| MARIUSZ WINIECKI | ON FILE |
| MARIUSZ WROBLEWSKI | ON FILE |
| MARIUSZ ZAKRZEWSKI | ON FILE |
| MARIUSZ ADACH | ON FILE |
| MARIUSZ ADAM BIERNAT | ON FILE |
| MARIUSZ ADAMCZYK | ON FILE |
| MARIUSZ BABIARCZYK | ON FILE |
| MARIUSZ BABIŃSKI | ON FILE |
| MARIUSZ BOGUSZEWSKI | ON FILE |
| MARIUSZ BOJARCZUK | ON FILE |
| MARIUSZ BOZEWICZ | ON FILE |
| MARIUSZ BROSZKO | ON FILE |
| MARIUSZ CHARCHULA | ON FILE |
| MARIUSZ CHMIELINSKI | ON FILE |
| MARIUSZ CZAPP | ON FILE |
| MARIUSZ CZYMERSKI | ON FILE |
| MARIUSZ CZYPLIS | ON FILE |
| MARIUSZ DARIUSZ AMBROZIAK | ON FILE |
| MARIUSZ DEBIK | ON FILE |
| MARIUSZ DEMKOWICZ | ON FILE |
| MARIUSZ DZIEDZIC | ON FILE |
| MARIUSZ EWERT | ON FILE |
| MARIUSZ FILIPOWICZ | ON FILE |
| MARIUSZ FILONOWICZ | ON FILE |
| MARIUSZ FRONCZAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIUSZ FUCHS | ON FILE |
| MARIUSZ GAIK | ON FILE |
| MARIUSZ GRYKO | ON FILE |
| MARIUSZ GRZYWACZ | ON FILE |
| MARIUSZ GUGULA | ON FILE |
| MARIUSZ HAMPEL | ON FILE |
| MARIUSZ HARAZKA | ON FILE |
| MARIUSZ HORN | ON FILE |
| MARIUSZ IGIELSKI | ON FILE |
| MARIUSZ JAROSZEWICZ | ON FILE |
| MARIUSZ JASTRZEBSKI | ON FILE |
| MARIUSZ JOZEF MATYJA | ON FILE |
| MARIUSZ JUCHIMOWICZ | ON FILE |
| MARIUSZ JURCZYK | ON FILE |
| MARIUSZ KACZMARCZYK | ON FILE |
| MARIUSZ KALETA | ON FILE |
| MARIUSZ KARWANECKI | ON FILE |
| MARIUSZ KARWOWSKI | ON FILE |
| MARIUSZ KATKOWICZ | ON FILE |
| MARIUSZ KICIA | ON FILE |
| MARIUSZ KOCIK | ON FILE |
| MARIUSZ KOLANKO | ON FILE |
| MARIUSZ KOMAJDA | ON FILE |
| MARIUSZ KOSTKA | ON FILE |
| MARIUSZ KOWALCZYK | ON FILE |
| MARIUSZ KOWALSKI | ON FILE |
| MARIUSZ KOZBIAL | ON FILE |
| MARIUSZ KOZLOWSKI | ON FILE |
| MARIUSZ KOZŁOWSKI | ON FILE |
| MARIUSZ KRZYSIK | ON FILE |
| MARIUSZ KWIATKOWSKI | ON FILE |
| MARIUSZ ŁABENTOWICZ | ON FILE |
| MARIUSZ LATOS | ON FILE |
| MARIUSZ LEBIEDZIŃSKI | ON FILE |
| MARIUSZ MAGIERA | ON FILE |
| MARIUSZ MAKSYMILIAN DOKTOR | ON FILE |
| MARIUSZ MALESZEWSKI | ON FILE |
| MARIUSZ MALICKI | ON FILE |
| MARIUSZ MALINOWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIUSZ MERKIS | ON FILE |
| MARIUSZ MICHALAK | ON FILE |
| MARIUSZ MILEWSKI | ON FILE |
| MARIUSZ MIODUSZEWSKI | ON FILE |
| MARIUSZ MISIEK | ON FILE |
| MARIUSZ MUTH | ON FILE |
| MARIUSZ MYSLIWIEC | ON FILE |
| MARIUSZ MYŚLIWIEC | ON FILE |
| MARIUSZ NEJMAN | ON FILE |
| MARIUSZ NOWAK | ON FILE |
| MARIUSZ OGRODZIŃSKI | ON FILE |
| MARIUSZ OLCZYK | ON FILE |
| MARIUSZ ONICHOWSKI | ON FILE |
| MARIUSZ OSTASZEWSKI | ON FILE |
| MARIUSZ PANTLINOWSKI | ON FILE |
| Mariusz Pe?ka | mariuszpelka@gmail.com |
| MARIUSZ PEŁKA | ON FILE |
| MARIUSZ PIANKA | ON FILE |
| MARIUSZ PIETRUCZUK | ON FILE |
| MARIUSZ PIOTR JEZIERSKI | ON FILE |
| MARIUSZ PIOTR SZCZOTKA | ON FILE |
| MARIUSZ PLASKOWICKI | ON FILE |
| MARIUSZ POKOJSKI | ON FILE |
| MARIUSZ PRZYDRÓŻNY | ON FILE |
| MARIUSZ PRZYIMKA | ON FILE |
| MARIUSZ PULCER | ON FILE |
| MARIUSZ PULKA | ON FILE |
| MARIUSZ RADUCKI | ON FILE |
| MARIUSZ RAFAL KARBOWSKI | ON FILE |
| MARIUSZ ROHDE | ON FILE |
| MARIUSZ RUDZIŃSKI | ON FILE |
| MARIUSZ SIDOROWICZ | ON FILE |
| MARIUSZ SIERACKI | ON FILE |
| MARIUSZ SITEK | ON FILE |
| MARIUSZ SKOMSKI | ON FILE |
| MARIUSZ SLEDZ | ON FILE |
| MARIUSZ SLIWINSKI | ON FILE |
| MARIUSZ ŚLUSARCZYK | ON FILE |
| MARIUSZ SOBCZAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIUSZ SOSNOWSKI | ON FILE |
| MARIUSZ STACHERA | ON FILE |
| MARIUSZ STEC | ON FILE |
| MARIUSZ ŚWIENTEK | ON FILE |
| MARIUSZ SZIMING | ON FILE |
| MARIUSZ SZYMOWIAT | ON FILE |
| MARIUSZ TOCZKO | ON FILE |
| MARIUSZ TONKOWICZ | ON FILE |
| MARIUSZ WALCZAK | ON FILE |
| MARIUSZ WIECZOREK | ON FILE |
| MARIUSZ WILKANIEC | ON FILE |
| MARIUSZ WINIARCZYK | ON FILE |
| MARIUSZ WISNIEWSKI | ON FILE |
| MARIUSZ WITULSKI | ON FILE |
| MARIUSZ WLOCH | ON FILE |
| MARIUSZ WÓJCIŃSKI | ON FILE |
| MARIUSZ WOJTOWICZ | ON FILE |
| MARIUSZ WYLOTEK | ON FILE |
| MARIUSZ ZAGÓRSKI | ON FILE |
| MARIUSZ ZAJAC | ON FILE |
| MARIUSZ ZAJDEL | ON FILE |
| MARIUSZ ZAK | ON FILE |
| MARIUSZ ZAKRZEWSKI | ON FILE |
| MARIUSZ ZALEWSKI | ON FILE |
| MARIUSZ ZAWADZKI | ON FILE |
| MARIUSZ ZIELINSKI | ON FILE |
| MARIUSZ ZUGAJ | ON FILE |
| MARIUSZ ZYGMUNT | ON FILE |
| MARIVALDO LIMA | ON FILE |
| MARIVEL DEALAGDON | ON FILE |
| MARIVEL RIOJAS ALFARO TIERNEY | ON FILE |
| MARIVGENIA VAZQUEZ | ON FILE |
| MARIVIC ARANO | ON FILE |
| MARIVIC MARTINQUILLA COMEDIERO | ON FILE |
| MARIVIC SO | ON FILE |
| MARIVIC USON | ON FILE |
| MARIVIC VILLANUEVA | ON FILE |
| MARIYA STOIMENOVA | ON FILE |
| MARIYA ALEKSEEVA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARIYA ANTO | ON FILE |
| MARIYA APP | ON FILE |
| MARIYA GANCHEVA YORDANOVA | ON FILE |
| MARIYA GILYADOVA | ON FILE |
| MARIYA GLADCHENKO | ON FILE |
| MARIYA KALNYSH | ON FILE |
| MARIYA KARABOVA | ON FILE |
| MARIYA KOZHUHAROVA | ON FILE |
| MARIYA MARINA | ON FILE |
| MARIYA MENCHSHIKOVA | ON FILE |
| MARIYA NEDYALKOVA | ON FILE |
| MARIYA NEIMAN | ON FILE |
| MARIYA ONISKO | ON FILE |
| MARIYA ÖZTÜRK | ON FILE |
| MARIYA PAK | ON FILE |
| MARIYA PERSANOVA | ON FILE |
| MARIYA PETER | ON FILE |
| MARIYA ROSKOSHNAYA | ON FILE |
| MARIYA SPASOVA GOVEDARSKA | ON FILE |
| MARIYA SVIRIDOVA | ON FILE |
| MARIYA TEN | ON FILE |
| MARIYA TIMOFEEVA | ON FILE |
| MARIYA TUK | ON FILE |
| MARIYAH MASALES | ON FILE |
| MARIYAM SULTANA | ON FILE |
| MARIYAMMA THEKKUMTHALA | ON FILE |
| MARIYAMMAL PICHAI | ON FILE |
| MARIYAN  NIKOLOV | ON FILE |
| MARIYAN ATANASOV | ON FILE |
| MARIYAN HRISTOV | ON FILE |
| MARIYAN TODOROV | ON FILE |
| MARIYAN VESELINOV HRISTOV | ON FILE |
| MARIYAN VIDEV | ON FILE |
| MARIYAN YANKULOV | ON FILE |
| MARIYAN ZAREV | ON FILE |
| MARIYANA GENOVA | ON FILE |
| MARIYANING SAMAAE | ON FILE |
| MARIZ DELA CRUZ | ON FILE |
| MARIZ ISABEL JAUREGUY SORIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARIZA DACORON | ON FILE |
| MARIZA HASCHER | ON FILE |
| MARIZA MAMEDE CORREA | ON FILE |
| MARIZA PAGKAKI | ON FILE |
| MARIZA REBMANN | ON FILE |
| MARIZEL DELAS PENAS | ON FILE |
| MARJA BROEKSMA | ON FILE |
| MARJA FRANKSON | ON FILE |
| MARJA HEISTERKAMP | ON FILE |
| MARJA MONTAGNE | ON FILE |
| MARJAN  WICHGERS | ON FILE |
| MARJAN  ZDRAVKOV | ON FILE |
| MARJAN ALSADAT  EFTEKHAR AFZALI | ON FILE |
| MARJAN ANTOVSKI | ON FILE |
| MARJAN BEKIC | ON FILE |
| MARJAN BRANDUŠANOVIĆ | ON FILE |
| MARJAN GAZICA | ON FILE |
| MARJAN JAKOFCIC | ON FILE |
| MARJAN JEFREMOV | ON FILE |
| MARJAN JOVANOVIĆ | ON FILE |
| MARJAN KOCJANČIČ | ON FILE |
| MARJAN MARIČ | ON FILE |
| MARJAN METHORST | ON FILE |
| MARJAN PAVLOVIC | ON FILE |
| MARJAN POPOV | ON FILE |
| MARJAN SMOGAVEC | ON FILE |
| MARJAN SOBBI | ON FILE |
| MARJAN TALLE | ON FILE |
| MARJAN VELICKOV | ON FILE |
| Marjan Wichgers | wichgy@gmail.com |
| MARJAN ŽAGAR | ON FILE |
| MARJANA BOURENNANE | ON FILE |
| MARJANNEKE KORENHOF | ON FILE |
| MARJERIE CAPISTRANO | ON FILE |
| MARJETA KOTNIK | ON FILE |
| MARJETICA JURMAN | ON FILE |
| MARJETKA KASTNER | ON FILE |
| MARJETKA SUTAR | ON FILE |
| MARJINA  SHEKHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARJINA KHATUN | ON FILE |
| MARJO KRIIKKULA | ON FILE |
| MARJO LANGBROEK | ON FILE |
| MARJO LEBBE | ON FILE |
| MARJOLEIN AGTEREEK | ON FILE |
| MARJOLEIN DE SMIT | ON FILE |
| MARJOLEIN HENDRIKX | ON FILE |
| MARJOLEIN HOUTTUIN | ON FILE |
| MARJOLEIN HUS | ON FILE |
| MARJOLEIN PERSONS | ON FILE |
| MARJOLEIN VAN ALTENA | ON FILE |
| MARJOLEIN VAN DEN BROEK | ON FILE |
| MARJOLIN LEPRÊTRE | ON FILE |
| MARJON DUINE | ON FILE |
| MARJON HEIJDEMAN | ON FILE |
| Marjon Heijdeman | marjonheijdeman@gmail.com |
| MARJORIE  FITZGERALD | ON FILE |
| MARJORIE  FRAZIER | ON FILE |
| MARJORIE  HARROCH | ON FILE |
| MARJORIE  NEGRON | ON FILE |
| MARJORIE COPPEE | ON FILE |
| MARJORIE DALE | ON FILE |
| MARJORIE DU PLESSIS | ON FILE |
| MARJORIE FLACCAVENTO | ON FILE |
| Marjorie Frazier | ON FILE |
| MARJORIE FREE | ON FILE |
| MARJORIE G GUEL | ON FILE |
| MARJORIE GARCIA FRANCO | ON FILE |
| MARJORIE GERLACH | ON FILE |
| MARJORIE J FRANK | ON FILE |
| MARJORIE LANTICAN | ON FILE |
| MARJORIE LOZANO DE LA CRUZ | ON FILE |
| MARJORIE MARTIN | ON FILE |
| MARJORIE NICOLS GONZÁLEZ ATENAS | ON FILE |
| MARJORIE REYES | ON FILE |
| MARJORIE SALVADOR | ON FILE |
| MARJORIE SU YIN TEO | ON FILE |
| MARJORIE TANN | ON FILE |
| MARJORIE TULLOCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARJORIE VAN MOL | ON FILE |
| MARJORIE VESUNA | ON FILE |
| MARJORIE VILLAFLORES | ON FILE |
| MARJORIE VIRGINIA HATTAM | ON FILE |
| MARJORIE WOOLF | ON FILE |
| MARJORIE YOSHERNIT CORTEZ BRITO | ON FILE |
| MAR-JUN DIVINO | ON FILE |
| MARJUT GREUS | ON FILE |
| MARK | ON FILE |
| Mark | mark01bravz@gmail.com |
| MARK ALEXANDER NOVAS | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK BOSMAN | ON FILE |
| MARK BRITTON | ON FILE |
| MARK BUECHE | ON FILE |
| MARK BURKE | ON FILE |
| MARK CALDWELL | ON FILE |
| MARK CAMPBELL | ON FILE |
| MARK CHIA | ON FILE |
| MARK CORBETT | ON FILE |
| MARK CROWE | ON FILE |
| MARK DICKINSON | ON FILE |
| MARK FEEHAN | ON FILE |
| MARK FISHER | ON FILE |
| MARK FISHER | ON FILE |
| MARK FLOCKHART | ON FILE |
| MARK GABION | ON FILE |
| MARK GETTNER | ON FILE |
| MARK GINAT | ON FILE |
| MARK GODDARD | ON FILE |
| MARK GONZALEZ PEREZ | ON FILE |
| MARK HAILES | ON FILE |
| MARK HARRINGTON | ON FILE |
| MARK IKAHU | ON FILE |
| MARK JACKSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK KING | ON FILE |
| MARK KRISTIANSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK LEE | ON FILE |
| MARK LEHMAN | ON FILE |
| MARK LEONCZEK | ON FILE |
| MARK MANGOHIG | ON FILE |
| MARK MAXWELL | ON FILE |
| MARK MELLO | ON FILE |
| MARK MOJARRIETA | ON FILE |
| MARK MOSHER | ON FILE |
| MARK POTZSCH | ON FILE |
| MARK RIDENOUR | ON FILE |
| MARK ROWLANDS | ON FILE |
| MARK SCHMIDT | ON FILE |
| MARK SEBASTIAN | ON FILE |
| MARK SERAMUR | ON FILE |
| MARK VASCONCELLOS | ON FILE |
| MARK WAITE | ON FILE |
| MARK WARREN | ON FILE |
| MARK WEBER SIDELL | ON FILE |
| MARK WILSON | ON FILE |
| MARK ZAIDELSON | ON FILE |
| MARK A FARAG | ON FILE |
| MARK A FELDMAN | ON FILE |
| MARK A GRECO | ON FILE |
| MARK A HAWBAKER | ON FILE |
| MARK A HILL | ON FILE |
| MARK A ISSERMOYER | ON FILE |
| MARK A JACKSON | ON FILE |
| MARK A JACKSON | ON FILE |
| MARK A KLATT | ON FILE |
| MARK A MALONEY | ON FILE |
| MARK A MOHAREB | ON FILE |
| Mark A Rohlfer | ON FILE |
| MARK A STOTLER | ON FILE |
| MARK A THIMINEUR | ON FILE |
| Mark A. Scogin Jr | ON FILE |
| MARK AALYKKE LARSEN | ON FILE |
| MARK AARDENNE | ON FILE |
| MARK AARON ALLEY | ON FILE |
| MARK AARON HELSER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK AARON LI | ON FILE |
| MARK AASEN | ON FILE |
| MARK ABERNETHY | ON FILE |
| MARK ACEVES | ON FILE |
| MARK ACHESON | ON FILE |
| MARK ACKERMANN | ON FILE |
| MARK ACKMAN | ON FILE |
| MARK ADAM BEILEY | ON FILE |
| MARK ADAM FOSTER | ON FILE |
| MARK ADAM GUEST | ON FILE |
| MARK ADAMS | ON FILE |
| MARK ADAMS | ON FILE |
| MARK ADAMS | ON FILE |
| MARK ADAMS | ON FILE |
| MARK ADAMS | ON FILE |
| Mark Adebo | ON FILE |
| MARK ADKINS | ON FILE |
| MARK AGNEW | ON FILE |
| Mark Agnew | aggey13@gmail.com |
| MARK AGUILAR | ON FILE |
| MARK AGUILERA | ON FILE |
| MARK AIDAN CONDON | ON FILE |
| MARK AKINWALE | ON FILE |
| MARK ALADDIN JACINTO | ON FILE |
| MARK ALAN BABASA | ON FILE |
| MARK ALAN BORTZ | ON FILE |
| MARK ALAN CARLSON | ON FILE |
| MARK ALAN HARMON | ON FILE |
| MARK ALAN MURAKAMI | ON FILE |
| MARK ALBANESE | ON FILE |
| MARK ALBANO | ON FILE |
| MARK ALBERS | ON FILE |
| MARK ALCINDOR | ON FILE |
| MARK ALDRIDGE | ON FILE |
| MARK ALDRIDGE | ON FILE |
| MARK ALDRIN INOCENTES | ON FILE |
| MARK ALEJOS | ON FILE |
| MARK ALEKSANDROVICH PRUS | ON FILE |
| MARK ALEMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ALEXANDER | ON FILE |
| MARK ALEXANDER EWACHIW JR | ON FILE |
| MARK ALEXANDER FRYDRYCH | ON FILE |
| MARK ALEXANDER PAVEL | ON FILE |
| MARK ALIMBOYOGEN | ON FILE |
| MARK ALKALINE | ON FILE |
| MARK ALLEN | ON FILE |
| MARK ALLEN | ON FILE |
| MARK ALLEN | ON FILE |
| MARK ALLEN | ON FILE |
| MARK ALLEN | ON FILE |
| MARK ALLEN | ON FILE |
| MARK ALLEN CHRISTIANSEN | ON FILE |
| MARK ALLEN EICHHORN | ON FILE |
| MARK ALLEN LINDQUIST | ON FILE |
| MARK ALLEN MANLUTAC | ON FILE |
| Mark Allen Prass | maprass@gmail.com |
| MARK ALLEN REES | ON FILE |
| MARK ALLISON COLWELL | ON FILE |
| MARK ALLPORT | ON FILE |
| MARK ALOOT | ON FILE |
| MARK ALVES | ON FILE |
| MARK AM NOBREGA | ON FILE |
| MARK AMABILE | ON FILE |
| MARK AMADOR | ON FILE |
| MARK AMMAY | ON FILE |
| MARK AMOS | ON FILE |
| MARK ANDARY | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDERSON | ON FILE |
| MARK ANDRE ANTONIO COOTE | ON FILE |
| MARK ANDRES | ON FILE |
| MARK ANDREW | ON FILE |
| MARK ANDREW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ANDREW BOLES | ON FILE |
| MARK ANDREW BRIAIS | ON FILE |
| MARK ANDREW DE LONG | ON FILE |
| MARK ANDREW DOUGLAS | ON FILE |
| MARK ANDREW ESTRELLA | ON FILE |
| MARK ANDREW GALLAGHER | ON FILE |
| MARK ANDREW MILEC | ON FILE |
| MARK ANDREW NUGENT | ON FILE |
| MARK ANDREW SUAREZ | ON FILE |
| MARK ANDREW SWANSON | ON FILE |
| MARK ANDREW VERSO | ON FILE |
| MARK ANDREW YAO | ON FILE |
| MARK ANDREWS | ON FILE |
| MARK ANDREWS | ON FILE |
| MARK ANDREWS | ON FILE |
| MARK ANDREWS | ON FILE |
| MARK ANDREWS | ON FILE |
| MARK ANDREWS | ON FILE |
| MARK ANGELI | ON FILE |
| MARK ANGELO BRAVO | ON FILE |
| MARK ANGELO LANZANAS | ON FILE |
| MARK ANGELO PALISOC | ON FILE |
| MARK ANGELO PEREZ | ON FILE |
| MARK ANGELO PEREZ | ON FILE |
| MARK ANGELO PON-AN | ON FILE |
| MARK ANGELO TORRELIZA | ON FILE |
| MARK ANGELONE | ON FILE |
| MARK ANGUIANO | ON FILE |
| MARK ANTHONY | ON FILE |
| MARK ANTHONY  MONTAÑO | ON FILE |
| MARK ANTHONY ACOBA | ON FILE |
| MARK ANTHONY ALLCHIN | ON FILE |
| MARK ANTHONY ANA | ON FILE |
| MARK ANTHONY BALUCAN | ON FILE |
| MARK ANTHONY BALUCAN | ON FILE |
| MARK ANTHONY BARAJAS | ON FILE |
| MARK ANTHONY CORREA | ON FILE |
| MARK ANTHONY CRAWFORD | ON FILE |
| MARK ANTHONY DOYLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ANTHONY ENTROLEZO | ON FILE |
| MARK ANTHONY FOSU | ON FILE |
| MARK ANTHONY FRANCISCO | ON FILE |
| MARK ANTHONY GALANIDO INTIC | ON FILE |
| MARK ANTHONY GLADDEN | ON FILE |
| MARK ANTHONY GOLEZ | ON FILE |
| MARK ANTHONY GRACE | ON FILE |
| MARK ANTHONY HENSLER | ON FILE |
| MARK ANTHONY LAND | ON FILE |
| MARK ANTHONY LUNA | ON FILE |
| MARK ANTHONY MALOLOY-ON | ON FILE |
| MARK ANTHONY MENDOZA | ON FILE |
| MARK ANTHONY PRIDDY | ON FILE |
| MARK ANTHONY REYES | ON FILE |
| MARK ANTHONY VILLENA TANGONAN | ON FILE |
| MARK ANTHONY WARFIELD | ON FILE |
| MARK ANTHONY ZAYAS-CARRION | ON FILE |
| MARK ANTIGO | ON FILE |
| Mark Anton Paschke | mark@m5media.net |
| MARK ANTONIO AGUILAR | ON FILE |
| MARK ANTONIO DURAN SCHMIDT | ON FILE |
| MARK APAN | ON FILE |
| MARK APPLEBY | ON FILE |
| MARK APPLETON | ON FILE |
| MARK APUZZO | ON FILE |
| MARK ARAN | ON FILE |
| MARK ARAOS | ON FILE |
| MARK ARCE | ON FILE |
| MARK ARCHER | ON FILE |
| MARK ARNOLD | ON FILE |
| MARK ASHBY | ON FILE |
| MARK ASHMEN | ON FILE |
| MARK ASHMORE | ON FILE |
| MARK ATHERTON | ON FILE |
| MARK ATKINS | ON FILE |
| MARK ATTARD | ON FILE |
| MARK AUSTIN | ON FILE |
| MARK AUSTIN MARAYAG | ON FILE |
| MARK AUSTIN SOLITA | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK AUTRY | ON FILE |
| MARK AWAD | ON FILE |
| MARK AZZAM | ON FILE |
| MARK B HENDY | ON FILE |
| MARK BABEKOV | ON FILE |
| MARK BACCHUS | ON FILE |
| MARK BAGGIO | ON FILE |
| MARK BAILEY | ON FILE |
| MARK BAKELAAR | ON FILE |
| MARK BAKER | ON FILE |
| MARK BAKER | ON FILE |
| MARK BAKKER | ON FILE |
| MARK BAKRIDAN | ON FILE |
| MARK BALUYUT | ON FILE |
| MARK BAMFORD | ON FILE |
| MARK BANDA | ON FILE |
| MARK BANE AUGUST | ON FILE |
| MARK BANKS | ON FILE |
| MARK BANKS | ON FILE |
| MARK BANNACH | ON FILE |
| MARK BANSEMER | ON FILE |
| MARK BANUELOS | ON FILE |
| MARK BARAKAT | ON FILE |
| MARK BARAKAT | ON FILE |
| MARK BARBELLA | ON FILE |
| MARK BARDALES | ON FILE |
| MARK BARICIAK | ON FILE |
| MARK BARKS | ON FILE |
| MARK BARNES | ON FILE |
| MARK BARONE | ON FILE |
| MARK BARR | ON FILE |
| MARK BARRATT | ON FILE |
| MARK BARRY | ON FILE |
| MARK BARTLEY | ON FILE |
| MARK BARTO | ON FILE |
| MARK BARTOLOMEO | ON FILE |
| MARK BARTON | ON FILE |
| MARK BARWALD | ON FILE |
| MARK BASILE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK BASILE | ON FILE |
| MARK BASSON | ON FILE |
| MARK BATEMAN | ON FILE |
| MARK BATEUP | ON FILE |
| MARK BAUMANN | ON FILE |
| MARK BAWN | ON FILE |
| MARK BAYLISS | ON FILE |
| MARK BAYLY | ON FILE |
| MARK BAZZANELLA | ON FILE |
| MARK BEACH | ON FILE |
| MARK BEACH | ON FILE |
| MARK BEACH | ON FILE |
| MARK BEADLE | ON FILE |
| MARK BEAN | ON FILE |
| MARK BEARD | ON FILE |
| MARK BEATTY | ON FILE |
| MARK BEAUMONT | ON FILE |
| MARK BECHARA | ON FILE |
| MARK BECHARD | ON FILE |
| MARK BECHTELHEIMER | ON FILE |
| MARK BECK | ON FILE |
| MARK BECKFORD | ON FILE |
| MARK BEDNARZ | ON FILE |
| MARK BEER | ON FILE |
| MARK BEEREPOOT | ON FILE |
| MARK BEHAN | ON FILE |
| MARK BEHNKEN | ON FILE |
| MARK BEHRENS | ON FILE |
| MARK BEJCEK | ON FILE |
| MARK BELL | ON FILE |
| MARK BELL | ON FILE |
| MARK BELL | ON FILE |
| MARK BELL  INVESTMENT TRUST | ON FILE |
| MARK BELL ROTH INVESTMENT TRUST | ON FILE |
| MARK BELLAS | ON FILE |
| MARK BELLUZ | ON FILE |
| MARK BELONIO | ON FILE |
| MARK BELTON | ON FILE |
| Mark Beltramello | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK BELTRAMELLO | ON FILE |
| MARK BENATI | ON FILE |
| MARK BENDIGKEIT | ON FILE |
| MARK BENDUL | ON FILE |
| MARK BENETH JOSEPH CABASAG | ON FILE |
| MARK BENJAMIN LINDER | ON FILE |
| MARK BENJAMIN LOZANO | ON FILE |
| MARK BENNETT | ON FILE |
| MARK BENNETT | ON FILE |
| MARK BENNETT | ON FILE |
| MARK BENNETT | ON FILE |
| MARK BENNINGTON | ON FILE |
| MARK BERELEKHIS | ON FILE |
| MARK BERGER | ON FILE |
| MARK BERGER | ON FILE |
| MARK BERGER | ON FILE |
| MARK BERGER | ON FILE |
| MARK BERGER | ON FILE |
| MARK BERGER | ON FILE |
| MARK BERGER | ON FILE |
| MARK BERGMEESTER | ON FILE |
| MARK BERNAL | ON FILE |
| MARK BERNIER | ON FILE |
| MARK BERNS | ON FILE |
| MARK BERRY | ON FILE |
| MARK BETTINGER | ON FILE |
| MARK BIEKER | ON FILE |
| MARK BIELANSKI | ON FILE |
| MARK BIERER | ON FILE |
| MARK BIETZ | ON FILE |
| MARK BINKIEWICZ | ON FILE |
| MARK BIRMAN | ON FILE |
| MARK BIRTWISTLE | ON FILE |
| MARK BISCHOFF | ON FILE |
| MARK BISHOP | ON FILE |
| MARK BISHOP | ON FILE |
| MARK BISHOP | ON FILE |
| MARK BIUNNO | ON FILE |
| MARK BLAAUW | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK BLACK | ON FILE |
| MARK BLANKESTIJN | ON FILE |
| MARK BLAUSTEN | ON FILE |
| MARK BLIGHT | ON FILE |
| Mark Blight | mwblight@gmail.com |
| MARK BLILEY | ON FILE |
| MARK BLOORE | ON FILE |
| MARK BLUMM | ON FILE |
| MARK BLYTH | ON FILE |
| MARK BOCANEGRA | ON FILE |
| MARK BOCK | ON FILE |
| MARK BOEHLER | ON FILE |
| MARK BOEHMER | ON FILE |
| MARK BOGIE | ON FILE |
| MARK BOGUE | ON FILE |
| Mark Bogue | markbogue@live.com |
| MARK BØJESEN | ON FILE |
| MARK BOLD | ON FILE |
| MARK BOLT | ON FILE |
| MARK BONNEVIE | ON FILE |
| MARK BOOLOOTIAN | ON FILE |
| MARK BOONSTRA | ON FILE |
| MARK BOOTS | ON FILE |
| MARK BORLAND | ON FILE |
| MARK BORYS | ON FILE |
| MARK BOSE | ON FILE |
| MARK BOSTIC | ON FILE |
| MARK BOURKE | ON FILE |
| MARK BOVA | ON FILE |
| MARK BOWEN | ON FILE |
| MARK BOWERS | ON FILE |
| MARK BOWLES | ON FILE |
| MARK BOWMAN | ON FILE |
| MARK BRAAMSKAMP | ON FILE |
| MARK BRADDEN | ON FILE |
| MARK BRADFORD | ON FILE |
| MARK BRADFORD | ON FILE |
| MARK BRADFORD ELLIOTT | ON FILE |
| MARK BRADSHAW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK BRADY | ON FILE |
| MARK BRAILSFORD | ON FILE |
| MARK BRANDENBURG | ON FILE |
| MARK BRANDT | ON FILE |
| MARK BRANDT | ON FILE |
| MARK BRAUER | ON FILE |
| MARK BREEDLOVE | ON FILE |
| MARK BREMNER | ON FILE |
| MARK BRENWALL | ON FILE |
| Mark Brian Johnson | mbjkjz52@gmail.com |
| MARK BRIAN MARTINEZ BALLEBAS | ON FILE |
| MARK BRIMBLE | ON FILE |
| MARK BRISBOIS | ON FILE |
| MARK BRISCOMBE | ON FILE |
| MARK BROADHEAD | ON FILE |
| MARK BROCK | ON FILE |
| MARK BRODWIN | ON FILE |
| MARK BROERE | ON FILE |
| MARK BROOS | ON FILE |
| MARK BROWN | ON FILE |
| MARK BROWN | ON FILE |
| MARK BROWN | ON FILE |
| MARK BROWN | ON FILE |
| MARK BROWN | ON FILE |
| MARK BRUCE | ON FILE |
| MARK BRUCE | ON FILE |
| MARK BRUCE | ON FILE |
| MARK BRUNENBERG | ON FILE |
| MARK BRUSILOVSKY | ON FILE |
| MARK BRYAN | ON FILE |
| MARK BRYAN BIAGTAS GO | ON FILE |
| MARK BRYSTOWSKI | ON FILE |
| MARK BUCKINGHAM | ON FILE |
| MARK BUCKINGHAM | ON FILE |
| MARK BUCKLE | ON FILE |
| MARK BUEHLER | ON FILE |
| MARK BUETTNER | ON FILE |
| MARK BUFFINGTON | ON FILE |
| MARK BUI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK BUIJS | ON FILE |
| MARK BULLENS | ON FILE |
| MARK BUMANGLAG | ON FILE |
| MARK BUNDLIE | ON FILE |
| MARK BURGESS | ON FILE |
| MARK BURNETT | ON FILE |
| MARK BURNS | ON FILE |
| MARK BURNS | ON FILE |
| MARK BURNS | ON FILE |
| MARK BURTON | ON FILE |
| MARK BURTON II | ON FILE |
| MARK BUSCH | ON FILE |
| MARK BUSH | ON FILE |
| MARK BUSKENS | ON FILE |
| MARK BUTLER | ON FILE |
| MARK BUTTS | ON FILE |
| MARK BUZBEE | ON FILE |
| MARK C BARR | ON FILE |
| MARK C ERWIN | ON FILE |
| MARK C THOMAS | ON FILE |
| MARK CABEY | ON FILE |
| Mark Cabey | mark.a.cabey@gmail.com |
| MARK CABLE | ON FILE |
| MARK CABRERA | ON FILE |
| MARK CADAJAS | ON FILE |
| MARK CAIRO | ON FILE |
| MARK CAJUSTE | ON FILE |
| MARK CALVER | ON FILE |
| MARK CAMERON | ON FILE |
| MARK CAMPBELL | ON FILE |
| MARK CAMPBELL | ON FILE |
| MARK CAMPBELL | ON FILE |
| MARK CAMPE | ON FILE |
| MARK CANADIC | ON FILE |
| MARK CANEO | ON FILE |
| MARK CANNON | ON FILE |
| MARK CANTER | ON FILE |
| MARK CANTILLON | ON FILE |
| MARK CAPPITELLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK CAPWELL | ON FILE |
| MARK CARBERRY | ON FILE |
| MARK CARBONARO | ON FILE |
| MARK CARPENTER | ON FILE |
| MARK CARRERAS | ON FILE |
| MARK CARRICK | ON FILE |
| MARK CARROLL | ON FILE |
| MARK CARTER | ON FILE |
| MARK CARTER | ON FILE |
| MARK CARTER | ON FILE |
| MARK CASADY | ON FILE |
| MARK CASEY | ON FILE |
| MARK CASEY | ON FILE |
| MARK CASHION | ON FILE |
| MARK CASSARA | ON FILE |
| MARK CASSINGHAM | ON FILE |
| MARK CASTELLANOS | ON FILE |
| MARK CASWELL | ON FILE |
| MARK CAVALIERE | ON FILE |
| MARK CAVALLO | ON FILE |
| MARK CAVANAGH | ON FILE |
| MARK CAVE | ON FILE |
| MARK CECCHETTI | ON FILE |
| MARK CELESTE | ON FILE |
| MARK CEREZO | ON FILE |
| MARK CERINA | ON FILE |
| MARK CERMAK | ON FILE |
| MARK CERVANTES | ON FILE |
| MARK CHADAJ | ON FILE |
| MARK CHAN | ON FILE |
| MARK CHAPLIN | ON FILE |
| MARK CHAPMAN | ON FILE |
| MARK CHAPONOT | ON FILE |
| MARK CHARDONNENS | ON FILE |
| MARK CHARETTE | ON FILE |
| MARK CHARLTON | ON FILE |
| MARK CHASE | ON FILE |
| MARK CHATTERTON | ON FILE |
| MARK CHAVEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK CHAWKE | ON FILE |
| MARK CHEN | ON FILE |
| MARK CHEN | ON FILE |
| MARK CHEN | ON FILE |
| MARK CHEPELYUK | ON FILE |
| MARK CHEPKEVICH | ON FILE |
| MARK CHERVINCKY | ON FILE |
| MARK CHIAM | ON FILE |
| MARK CHINEN | ON FILE |
| MARK CHING | ON FILE |
| MARK CHODOWSKI | ON FILE |
| MARK CHOU | ON FILE |
| MARK CHRISTENSEN | ON FILE |
| MARK CHRISTIAN | ON FILE |
| MARK CHRISTOFFERSON | ON FILE |
| MARK CHRISTOPHER BORJA | ON FILE |
| MARK CHRISTOPHER DAHMER | ON FILE |
| MARK CHRISTOPHER DELAFLEUR | ON FILE |
| Mark Chua Chui Hian | ON FILE |
| MARK CHUA CHUI HIAN | ON FILE |
| MARK CHULLINO | ON FILE |
| MARK CHUPKA | ON FILE |
| MARK CICCHINI | ON FILE |
| MARK CICHON | ON FILE |
| MARK CICORIA | ON FILE |
| MARK CINTRON | ON FILE |
| MARK CIONCI | ON FILE |
| Mark Cionci | mark.cionci@gmail.com |
| MARK CIRILLO | ON FILE |
| MARK CLAFFEY | ON FILE |
| Mark Clarke | ON FILE |
| MARK CLARKE | ON FILE |
| MARK CLARKSON | ON FILE |
| MARK CLAYMAN | ON FILE |
| MARK CLEMENT | ON FILE |
| MARK CLEMENTS | ON FILE |
| MARK CLEMENTS | ON FILE |
| MARK CLIFTON | ON FILE |
| MARK CLINE | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK CLINT LURA | ON FILE |
| MARK CLINTON | ON FILE |
| MARK CLINTON | ON FILE |
| MARK CLOUTIER | ON FILE |
| MARK CLOUTIER | ON FILE |
| MARK CLYBURN | ON FILE |
| MARK COHEN | ON FILE |
| MARK COHEN | ON FILE |
| MARK COHN | ON FILE |
| MARK COLEMAN | ON FILE |
| MARK COLEMAN | ON FILE |
| MARK COLEY | ON FILE |
| MARK COLLINS | ON FILE |
| MARK COLLINS | ON FILE |
| MARK COMER | ON FILE |
| MARK COMPTON | ON FILE |
| MARK CONANT | ON FILE |
| MARK CONGIONTI | ON FILE |
| MARK CONKLIN | ON FILE |
| MARK CONNERY | ON FILE |
| MARK CONOVER | ON FILE |
| MARK CONRAD WONG | ON FILE |
| MARK CONWAY | ON FILE |
| MARK CONWAY | ON FILE |
| MARK COOK | ON FILE |
| MARK COOLING | ON FILE |
| MARK COOPER | ON FILE |
| MARK COOPER | ON FILE |
| MARK COPES | ON FILE |
| MARK COPPOLA | ON FILE |
| MARK CORCORAN | ON FILE |
| MARK CORONA | ON FILE |
| MARK CORPUZ | ON FILE |
| MARK CORTEZ | ON FILE |
| Mark Cortina | ON FILE |
| MARK COSGRAVE | ON FILE |
| MARK COSSABOON | ON FILE |
| MARK COSTA | ON FILE |
| MARK COSTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK COSTELLO | ON FILE |
| MARK COTTER | ON FILE |
| MARK COVERT | ON FILE |
| MARK COVERT | ON FILE |
| MARK COVILL | ON FILE |
| MARK CRAMER | ON FILE |
| MARK CRAPPER | ON FILE |
| MARK CRATE | ON FILE |
| Mark Crawford | ON FILE |
| MARK CRAWFORD | ON FILE |
| MARK CRAWFORD | ON FILE |
| MARK CRAWFORD WADE | ON FILE |
| MARK CROCKER | ON FILE |
| MARK CROSBY | ON FILE |
| MARK CROSBY | ON FILE |
| MARK CROSSLEY | ON FILE |
| MARK CRUTCH | ON FILE |
| MARK CRUZ | ON FILE |
| MARK CRUZ | ON FILE |
| MÁRK CSÓKA | ON FILE |
| MARK CURRAN | ON FILE |
| MARK CURTIS MUELLER | ON FILE |
| MARK CZUJ | ON FILE |
| MARK D DONAHUE | ON FILE |
| MARK D GRANITO | ON FILE |
| MARK D HOLM | ON FILE |
| MARK D OSTROSKI | ON FILE |
| MARK D UHL | ON FILE |
| MARK DAAMEN | ON FILE |
| MARK DAGLISH | ON FILE |
| MARK DAHER | ON FILE |
| MARK DAILEY | ON FILE |
| MARK DAKOTA WHITSON | ON FILE |
| MARK DALEY | ON FILE |
| MARK DALTON | ON FILE |
| MARK DALTON | ON FILE |
| MARK DAMMEYER | ON FILE |
| MARK DANENHOWER | ON FILE |
| MARK DANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK DANIEL | ON FILE |
| Mark Daniel | animatrix@comcast.net |
| MARK DANIEL  SMALLEY | ON FILE |
| MARK DANIEL BABAYLAN | ON FILE |
| MARK DANIEL HODGE | ON FILE |
| MARK DANIEL KARNOWSKI | ON FILE |
| MARK DANIEL MILLER | ON FILE |
| MARK DARE | ON FILE |
| MARK DARLING | ON FILE |
| MARK DARLUCIO | ON FILE |
| MARK DASS | ON FILE |
| MARK DAVENPORT | ON FILE |
| MARK DAVENPORT | ON FILE |
| MARK DAVI | ON FILE |
| MARK DAVID ANDERSON | ON FILE |
| MARK DAVID DION | ON FILE |
| MARK DAVID HAMM | ON FILE |
| MARK DAVID HOWARD | ON FILE |
| MARK DAVID IRELAND | ON FILE |
| MARK DAVID IRELAND | ON FILE |
| MARK DAVID METZGER | ON FILE |
| MARK DAVID RHOADS | ON FILE |
| MARK DAVID SMITH | ON FILE |
| MARK DAVID STEIN | ON FILE |
| MARK DAVIDSON | ON FILE |
| MARK DAVIDSON | ON FILE |
| MARK DAVIES | ON FILE |
| MARK DAVIES | ON FILE |
| MARK DAVIES | ON FILE |
| MARK DAVIES | ON FILE |
| MARK DAVIES | ON FILE |
| MARK DAVIS | ON FILE |
| MARK DAVIS | ON FILE |
| MARK DAVIS | ON FILE |
| MARK DAVIS | ON FILE |
| MARK DAYOMI | ON FILE |
| MARK DE BRUIJN | ON FILE |
| Mark de Groot | ON FILE |
| MARK DE GROOT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK DE GROOT | ON FILE |
| Mark de Groot | m.adegroot@hotmail.com |
| MARK DE HAAN | ON FILE |
| MARK DE PEIJPER | ON FILE |
| MARK DE RAMA | ON FILE |
| MARK DE VERNO | ON FILE |
| MARK DEAN | ON FILE |
| MARK DEAN OLIVER | ON FILE |
| MARK DEBOWSKI | ON FILE |
| MARK DECHANCE | ON FILE |
| MARK DEDEKIND | ON FILE |
| MARK DEE | ON FILE |
| Mark Dee | marklsd@yahoo.com |
| MARK DEGERONIMO | ON FILE |
| MARK DEITZ | ON FILE |
| MARK DEL ROSARIO | ON FILE |
| MARK DEL ROSARIO | ON FILE |
| MARK DELAGARZA | ON FILE |
| MARK DELLASANTA | ON FILE |
| MARK DELP | ON FILE |
| MARK DEMAIO | ON FILE |
| MARK DEMAREYA TURNER JR | ON FILE |
| MARK DEMARIA | ON FILE |
| MARK DEMBINSKY | ON FILE |
| MARK DEMMITT | ON FILE |
| MARK DEMUYNCK | ON FILE |
| MARK DEN TEULING | ON FILE |
| MARK DENCKER | ON FILE |
| MÁRK DÉNES | ON FILE |
| MARK DENICOLA | ON FILE |
| MARK DENNISON LARRABEE | ON FILE |
| MARK DENNISON MANALO SY | ON FILE |
| MARK DERKSEN | ON FILE |
| MARK DERWIN | ON FILE |
| MARK DESILETS | ON FILE |
| MARK DE-STE-CROIX | ON FILE |
| MARK DEVONE | ON FILE |
| Mark Devone | devonemark1@gmail.com |
| MARK DEVOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK DI PIETRO | ON FILE |
| MARK DIAZ NG | ON FILE |
| MARK DIBLASI | ON FILE |
| MARK DIEKMANN | ON FILE |
| MARK DIENSTMANN | ON FILE |
| MARK DIETRICH | ON FILE |
| MARK DIEU | ON FILE |
| MARK DIGNEN | ON FILE |
| MARK DIJKKAMP | ON FILE |
| MARK DILLON | ON FILE |
| MARK DINALLO | ON FILE |
| MARK DINER | ON FILE |
| MARK DION | ON FILE |
| MARK DITABLAN | ON FILE |
| MARK DIVINO | ON FILE |
| MARK DIXON | ON FILE |
| MARK DOBBINS | ON FILE |
| MARK DODGSON | ON FILE |
| MARK DODSON | ON FILE |
| MARK DOE | ON FILE |
| MARK DOEZE | ON FILE |
| MARK DOHERTY | ON FILE |
| MARK DOLLAWAY | ON FILE |
| MARK DOMINIC LIBUNAO | ON FILE |
| MARK DONATO | ON FILE |
| MARK DORSETT | ON FILE |
| MARK DOUD | ON FILE |
| MARK DOUGLAS CRAWFORD | ON FILE |
| MARK DOUGLAS OGLE | ON FILE |
| MARK DOUGLAS STEPHENS | ON FILE |
| MARK DOWDING | ON FILE |
| MARK DOWNEY | ON FILE |
| MARK DOWNIE | ON FILE |
| MARK DOWSETT | ON FILE |
| MÁRK DR.SCHMIDT | ON FILE |
| MARK DREVES | ON FILE |
| MARK DREW | ON FILE |
| MARK DREYER | ON FILE |
| MARK DROTAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK DROUIN | ON FILE |
| MARK DSOUZA | ON FILE |
| MARK DSOUZA | ON FILE |
| MARK DSOUZA | ON FILE |
| MARK DSOUZA | ON FILE |
| MARK DU TOIT | ON FILE |
| MARK DUCKITT | ON FILE |
| MARK DUDLEY | ON FILE |
| MARK DUFFIN | ON FILE |
| MARK DUFFY | ON FILE |
| MARK DUHAIME | ON FILE |
| Mark Duhaime | mkd1959@yahoo.com |
| MARK DUKAS | ON FILE |
| MARK DULIK | ON FILE |
| MARK DUMAS | ON FILE |
| MARK DUMONTIER | ON FILE |
| MARK DUNCAN | ON FILE |
| MARK DUNCAN | ON FILE |
| MARK DUNGO | ON FILE |
| MARK DUSZA | ON FILE |
| MARK DYBKO | ON FILE |
| MARK DYDASCO | ON FILE |
| MARK DYER | ON FILE |
| MARK DZIEMIAN | ON FILE |
| MARK E BLAIR | ON FILE |
| MARK E GODFREY JR. | ON FILE |
| MARK E LATTURE | ON FILE |
| MARK E RAFIDIA | ON FILE |
| Mark E Savage | ON FILE |
| MARK EASTHAM | ON FILE |
| MARK EASTON | ON FILE |
| MARK EBEJER | ON FILE |
| MARK EBERSOLE | ON FILE |
| MARK ECCLES | ON FILE |
| MARK EDDISON | ON FILE |
| MARK EDEN | ON FILE |
| MARK EDESON DE MESA | ON FILE |
| MARK EDGREN | ON FILE |
| MARK EDWARD BELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK EDWARD BIGLER | ON FILE |
| MARK EDWARD FRANKE | ON FILE |
| MARK EDWARD HAMILTON | ON FILE |
| Mark Edward Hamilton | celsius.stretto@ham.ilton.xyz |
| MARK EDWARD HANSEN | ON FILE |
| MARK EDWARD HARRIS | ON FILE |
| MARK EDWARD ROCHESTER | ON FILE |
| MARK EDWARD RUSSELL | ON FILE |
| MARK EDWARD SAVAGE | ON FILE |
| MARK EDWARD TROKEY | ON FILE |
| MARK EDWARD WILSON | ON FILE |
| MARK EDWARD WOODS | ON FILE |
| MARK EDWARDS | ON FILE |
| MARK EGLOFF | ON FILE |
| MARK EICKMANN | ON FILE |
| MARK EIKELBOOM | ON FILE |
| MARK EKINS | ON FILE |
| Mark Elconin | ON FILE |
| MARK ELDRIDGE | ON FILE |
| MARK ELENTRI | ON FILE |
| MARK ELLINGSON | ON FILE |
| MARK ELLIOTT | ON FILE |
| MARK ELLIOTT | ON FILE |
| MARK ELLIOTT | ON FILE |
| MARK ELLIS | ON FILE |
| MARK ELLIS | ON FILE |
| MARK ELLIS | ON FILE |
| MARK ELLIS | ON FILE |
| MARK ELLIS MCCRAY | ON FILE |
| MARK ELVERS | ON FILE |
| MARK ELWIN | ON FILE |
| MARK ELWOOD | ON FILE |
| MARK EMERY FONTAINE | ON FILE |
| Mark Emil Gertjegerdes | mgert31907@yahoo.com |
| MARK EMMERSON | ON FILE |
| MARK EMMITT PILIPCZUK | ON FILE |
| MARK EMMONS | ON FILE |
| MARK ENDERT | ON FILE |
| MARK ENGLAND | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ENNEW | ON FILE |
| MARK ENRIGHT | ON FILE |
| MARK ENRIQUEZ | ON FILE |
| MARK EPPIG | ON FILE |
| MARK ERASMUS | ON FILE |
| MARK ERIC KOEHLER | ON FILE |
| MARK ERLEWINE | ON FILE |
| MARK ERML | ON FILE |
| MARK ESHO | ON FILE |
| MARK ESPIRITU | ON FILE |
| MARK ESSERS | ON FILE |
| MARK ESSERS | ON FILE |
| MARK ETHERTON | ON FILE |
| MARK EVANGELISTA | ON FILE |
| MARK EVANS | ON FILE |
| MARK EVANS | ON FILE |
| MARK EVANS | ON FILE |
| Mark Evans | ON FILE |
| MARK EVANS | ON FILE |
| MARK EVANS | ON FILE |
| MARK EVEGAARS | ON FILE |
| MARK EVERETT | ON FILE |
| MARK EVERETT SHIPPIE | ON FILE |
| MARK EVERLEIGH | ON FILE |
| MARK EVERLY | ON FILE |
| MARK EWEN | ON FILE |
| MARK EWINGTON | ON FILE |
| MARK EYRE | ON FILE |
| MARK EYTON-JONES | ON FILE |
| MARK F DOHERTY | ON FILE |
| MARK FABEY | ON FILE |
| MARK FAIRCLOTH | ON FILE |
| MARK FANNING | ON FILE |
| MARK FANTINO | ON FILE |
| MARK FARINELLI | ON FILE |
| MARK FARMER | ON FILE |
| MARK FARNUM | ON FILE |
| MARK FARRELL | ON FILE |
| MARK FARRINGTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK FASTNER | ON FILE |
| MARK FASZER | ON FILE |
| MARK FEENSTRA | ON FILE |
| MARK FELDMAN | ON FILE |
| MARK FELLOWS | ON FILE |
| MARK FELTHAM | ON FILE |
| MARK FENTON | ON FILE |
| MARK FERGASON | ON FILE |
| MARK FERRELL | ON FILE |
| MARK FERRIS | ON FILE |
| MARK FERTITTA | ON FILE |
| MARK FIALA | ON FILE |
| MARK FIELD | ON FILE |
| MARK FIELD | ON FILE |
| MARK FIELDS | ON FILE |
| MARK FIELDS | ON FILE |
| MARK FINELLI | ON FILE |
| MARK FINNEGAN | ON FILE |
| MARK FINNEY | ON FILE |
| MARK FIORE | ON FILE |
| MARK FIORESI | ON FILE |
| MARK FISCHER | ON FILE |
| MARK FISHER | ON FILE |
| MARK FISHMAN | ON FILE |
| MARK FISKE | ON FILE |
| MARK FITZGERALD | ON FILE |
| MARK FITZGERALD ODANI | ON FILE |
| MARK FITZHUGH BRELAND | ON FILE |
| MARK FITZPATRICK | ON FILE |
| MARK FITZPATRICK | ON FILE |
| MARK FITZSIMMONS | ON FILE |
| MARK FLAHERTY | ON FILE |
| MARK FLANAGAN | ON FILE |
| MARK FLAVIN | ON FILE |
| MARK FLEMING | ON FILE |
| MARK FLESHMAN | ON FILE |
| MARK FLESSNER | ON FILE |
| MARK FLETCHER | ON FILE |
| MARK FLEUROT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK FLODELL | ON FILE |
| MARK FLOYD | ON FILE |
| MARK FLURY | ON FILE |
| MARK FLYNN | ON FILE |
| MARK FOGLESONG II | ON FILE |
| MARK FOLTYN | ON FILE |
| MARK FORD | ON FILE |
| MARK FORD | ON FILE |
| MARK FORDELON | ON FILE |
| MARK FORMOSA | ON FILE |
| MARK FORTIER | ON FILE |
| Mark Fortier | zzmpf@msn.com |
| MARK FOSTER | ON FILE |
| MARK FOSTER | ON FILE |
| MARK FOULGER | ON FILE |
| MARK FOULLONG | ON FILE |
| MARK FOURNIER | ON FILE |
| MARK FOUTZ | ON FILE |
| MARK FOX | ON FILE |
| MARK FOX | ON FILE |
| MARK FRAIN | ON FILE |
| MARK FRAME | ON FILE |
| MARK FRANCE | ON FILE |
| MARK FRANCE MEYERS | ON FILE |
| MARK FRANCIS HEFLIN | ON FILE |
| MARK FRANCIS NAPPA | ON FILE |
| MARK FRANCIS PADILLA | ON FILE |
| MARK FRANCO | ON FILE |
| MARK FRANKLIN | ON FILE |
| MARK FRANKSON | ON FILE |
| MARK FREDERICK MEDLEY | ON FILE |
| MARK FREDRICKSON | ON FILE |
| MARK FREEMAN | ON FILE |
| MARK FREEMAN | ON FILE |
| MARK FRELIH | ON FILE |
| MARK FREUND | ON FILE |
| MARK FREY | ON FILE |
| MÁRK FRISCH | ON FILE |
| MARK FRITZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK FRUSHOUR | ON FILE |
| MARK FRY | ON FILE |
| MARK FRYDRYCH | ON FILE |
| MARK FUCILE | ON FILE |
| MARK FULFORD | ON FILE |
| MARK FULLER | ON FILE |
| Mark Funovits | ON FILE |
| MARK FUNOVITS | ON FILE |
| MARK FUSSELL | ON FILE |
| MARK G NATH | ON FILE |
| MARK G PELLEGRY | ON FILE |
| MARK GABRIEL WIEST | ON FILE |
| MARK GAETJE | ON FILE |
| MARK GAFFEY | ON FILE |
| MARK GALANTY | ON FILE |
| MARK GALVAN | ON FILE |
| MARK GAMA | ON FILE |
| MARK GANTNER | ON FILE |
| MARK GANZON | ON FILE |
| MARK GANZON | ON FILE |
| MARK GARCIA | ON FILE |
| MARK GARDNER | ON FILE |
| MARK GARLAND | ON FILE |
| MARK GARMAN | ON FILE |
| MARK GARRITY | ON FILE |
| MARK GARZA | ON FILE |
| MARK GASS | ON FILE |
| MARK GAUDETTE | ON FILE |
| MARK GELMAN | ON FILE |
| MARK GENDRON | ON FILE |
| MARK GENESIS LOPEZ | ON FILE |
| MARK GEOFFREY PRESHO | ON FILE |
| MARK GEOFFREY STEVENS | ON FILE |
| MARK GEORGAS | ON FILE |
| MARK GEORGE | ON FILE |
| MARK GEORGE SCHLIG | ON FILE |
| MARK GERALD GAN | ON FILE |
| MARK GERALD ZAGALA | ON FILE |
| MARK GERARD DOHERTY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK GERETY | ON FILE |
| MARK GERMANI | ON FILE |
| MARK GERTJEGERDES | ON FILE |
| MARK GESTERKAMP | ON FILE |
| MARK GHOLSTON | ON FILE |
| MARK GIAMARINO | ON FILE |
| MARK GIANNINI | ON FILE |
| MARK GIBBS | ON FILE |
| MARK GIBBS | ON FILE |
| MARK GIBSON | ON FILE |
| MARK GIDDINGS | ON FILE |
| MARK GIELES | ON FILE |
| MARK GIESE | ON FILE |
| MARK GILES | ON FILE |
| MARK GILL | ON FILE |
| MARK GILL | ON FILE |
| MARK GILLICK | ON FILE |
| MARK GILROY | ON FILE |
| MARK GILTMIER | ON FILE |
| MARK GINDER | ON FILE |
| MARK GIRALMO | ON FILE |
| MARK GLADDEN | ON FILE |
| MARK GLASS | ON FILE |
| MARK GLASSER | ON FILE |
| MARK GLASSEY | ON FILE |
| MARK GLENN HAYWOOD | ON FILE |
| MARK GODEK | ON FILE |
| MARK GODEK | ON FILE |
| MARK GODSON | ON FILE |
| MARK GOEBEL | ON FILE |
| MARK GOLDFINGER | ON FILE |
| MARK GOLDMAN | ON FILE |
| MARK GOLDMAN | ON FILE |
| MARK GOLDSMITH | ON FILE |
| MARK GOLEBIEWSKI | ON FILE |
| MARK GOLUB | ON FILE |
| MARK GONZALEZ | ON FILE |
| MARK GONZALEZ | ON FILE |
| MARK GONZALEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK GOOCHER | ON FILE |
| MARK GOODMAN | ON FILE |
| MARK GOODSON | ON FILE |
| MARK GOOSEN | ON FILE |
| MARK GOULD | ON FILE |
| MARK GOULETTE | ON FILE |
| MARK GOUSSE | ON FILE |
| MARK GRACE | ON FILE |
| MARK GRACYLANY | ON FILE |
| MARK GRAHAM | ON FILE |
| MARK GRAHAM | ON FILE |
| MARK GRAHAM | ON FILE |
| MARK GRAHAM KEIP | ON FILE |
| MARK GRAMATA | ON FILE |
| MARK GRANGER | ON FILE |
| MARK GRANT | ON FILE |
| MARK GRANT | ON FILE |
| MARK GRANTHAM | ON FILE |
| MARK GRAVEL | ON FILE |
| MARK GRAY | ON FILE |
| MARK GRAZIANO | ON FILE |
| MARK GRBAVAC | ON FILE |
| MARK GRBIC | ON FILE |
| MARK GREANEY | ON FILE |
| MARK GREEN | ON FILE |
| MARK GREGORIO | ON FILE |
| MARK GREGORY | ON FILE |
| MARK GREVSMUHL | ON FILE |
| MARK GRIESS | ON FILE |
| MARK GRIFFIN | ON FILE |
| MARK GRIFFIN | ON FILE |
| MARK GRIFFIN | ON FILE |
| MARK GRIFFIN | ON FILE |
| MARK GRIFFIS | ON FILE |
| MARK GRIFFITH | ON FILE |
| MARK GRIGOR | ON FILE |
| MARK GRIMALDI | ON FILE |
| MARK GRINOLS | ON FILE |
| MARK GRISSOM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK GROGAN | ON FILE |
| MARK GROMAN | ON FILE |
| MARK GRONAU | ON FILE |
| MARK GROSS | ON FILE |
| MARK GROSSMAN | ON FILE |
| MARK GROSSMAN | ON FILE |
| MARK GROTTE | ON FILE |
| MARK GRUENBACHER | ON FILE |
| MARK GRUNDON | ON FILE |
| MARK GRUZAUSKAS | ON FILE |
| Mark Gruzauskas | mark.gruzauskas@gmail.com |
| MARK GRYTSYK | ON FILE |
| MARK GUADAGNINI | ON FILE |
| MARK GUERIN | ON FILE |
| MARK GUERRERO | ON FILE |
| MARK GUEST | ON FILE |
| MARK GUILLAUME | ON FILE |
| Mark Guillaume | crypto358sally@protonmail.com |
| MARK GUILLORY | ON FILE |
| MARK GUSTAFSON | ON FILE |
| MARK GUSTETIC | ON FILE |
| MARK GUTHRIE | ON FILE |
| MARK GUTIERREZ | ON FILE |
| MARK GWIZDALA | ON FILE |
| MARK HAAKMAN | ON FILE |
| MARK HABETS | ON FILE |
| MARK HAGENDIJK | ON FILE |
| MARK HAGGE | ON FILE |
| MARK HAGINS | ON FILE |
| MARK HAHNEL | ON FILE |
| MARK HAIL | ON FILE |
| MARK HAINES | ON FILE |
| MÁRK HAJDU | ON FILE |
| MARK HAKKARINEN | ON FILE |
| MÁRK HALÁSZ | ON FILE |
| MARK HALE | ON FILE |
| MARK HALE | ON FILE |
| MARK HALEN | ON FILE |
| MARK HALL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK HALL | ON FILE |
| MARK HALL | ON FILE |
| MARK HALLORAN | ON FILE |
| MARK HALLORAN | ON FILE |
| MARK HAMEL | ON FILE |
| MARK HAMILTON | ON FILE |
| Mark Hamilton | mjhmd06@gmail.com |
| MARK HAMLIN | ON FILE |
| MARK HAMMOND | ON FILE |
| MARK HANCOCK | ON FILE |
| MARK HANDY | ON FILE |
| MARK HANF | ON FILE |
| MARK HANLEY | ON FILE |
| MARK HANNA | ON FILE |
| MARK HANSEN | ON FILE |
| MARK HANSSEN | ON FILE |
| MARK HARDCASTLE | ON FILE |
| MARK HARLAN | ON FILE |
| MARK HARLAN HAMMAN | ON FILE |
| MARK HARLING | ON FILE |
| Mark Harling | mark.harling@yinsight.org |
| MARK HARPUR | ON FILE |
| MARK HARRELL | ON FILE |
| MARK HARRELSON | ON FILE |
| MARK HARRINGTON | ON FILE |
| MARK HARRIS | ON FILE |
| MARK HARRIS | ON FILE |
| MARK HARRISON | ON FILE |
| MARK HARTLEY | ON FILE |
| MARK HARTONO | ON FILE |
| MARK HARVEY-GAYLE | ON FILE |
| MARK HARVIE-WATT | ON FILE |
| MARK HATFIELD | ON FILE |
| MARK HAUGHTON | ON FILE |
| MARK HAWKRIDGE | ON FILE |
| MARK HAYNES | ON FILE |
| MARK HAYWARD | ON FILE |
| MARK HAYWOOD | ON FILE |
| Mark Haywood | haywood_m@sky.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK HEALY | ON FILE |
| MARK HEARD | ON FILE |
| MARK HEBERT | ON FILE |
| MARK HEFT | ON FILE |
| MARK HEINEMANN | ON FILE |
| MARK HEINZER | ON FILE |
| MARK HEJNY | ON FILE |
| MARK HELFMAN | ON FILE |
| MARK HELMS | ON FILE |
| MARK HEMBREE | ON FILE |
| MARK HEMMERT | ON FILE |
| MARK HENDERSON | ON FILE |
| MARK HENNIG | ON FILE |
| MARK HENRY | ON FILE |
| MARK HENRY CHING | ON FILE |
| MARK HENSON | ON FILE |
| MARK HENSON | ON FILE |
| MARK HEPTONSTALL | ON FILE |
| MARK HERHOLD | ON FILE |
| MARK HERMANN | ON FILE |
| MARK HERMANN FABSITS | ON FILE |
| MARK HERNANDEZ | ON FILE |
| MARK HERRIOTT | ON FILE |
| MARK HERZFELD | ON FILE |
| MARK HESS | ON FILE |
| MARK HETHERINGTON | ON FILE |
| MARK HETTINGA | ON FILE |
| MARK HEWETT | ON FILE |
| MARK HEWITT | ON FILE |
| MARK HEYDE | ON FILE |
| MARK HICKMAN | ON FILE |
| MARK HICKS | ON FILE |
| MARK HICKS | ON FILE |
| MARK HIDE | ON FILE |
| MARK HIGDON | ON FILE |
| MARK HIGGINS | ON FILE |
| MARK HIJMANS | ON FILE |
| MARK HIJMANS | ON FILE |
| MARK HILL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK HILL | ON FILE |
| MARK HILLYARD | ON FILE |
| MARK HINAM | ON FILE |
| MARK HIRST | ON FILE |
| MARK HITCHINGS | ON FILE |
| MARK HO | ON FILE |
| MARK HO | ON FILE |
| MARK HO | ON FILE |
| MARK HOE | ON FILE |
| MARK HOEBEN | ON FILE |
| MARK HOFFMAN | ON FILE |
| MARK HOFMAN | ON FILE |
| MARK HOLIDAY | ON FILE |
| MARK HOLLARS | ON FILE |
| MARK HOLLOWAY | ON FILE |
| MARK HOLMES | ON FILE |
| MARK HOLSTEIN | ON FILE |
| MARK HOLTHAUS | ON FILE |
| MARK HONDOW | ON FILE |
| MARK HOOGERS | ON FILE |
| MARK HOOGLAND | ON FILE |
| MARK HOOPER | ON FILE |
| MARK HOOVER | ON FILE |
| MARK HOPKINS | ON FILE |
| MARK HOPKINS | ON FILE |
| MARK HOPKINS | ON FILE |
| Mark Hopper | mhopper91@gmail.com |
| MARK HORNBY | ON FILE |
| MARK HORNE | ON FILE |
| MARK HORVATH | ON FILE |
| MARK HOSKO | ON FILE |
| MARK HOSTETLER | ON FILE |
| MARK HOTHAM | ON FILE |
| MARK HOULTBY | ON FILE |
| MARK HOULTZHOUSER | ON FILE |
| MARK HOVE | ON FILE |
| MARK HOWARTH-ARCHER | ON FILE |
| MARK HOWELL | ON FILE |
| MARK HOWELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARK HOWEYA | ON FILE |
| MARK HRUSKA | ON FILE |
| MARK HUA | ON FILE |
| MARK HUANG | ON FILE |
| MARK HUANG | ON FILE |
| MARK HUANG | ON FILE |
| MARK HUBBELL | ON FILE |
| MARK HUBERT | ON FILE |
| MARK HUBINGER | ON FILE |
| MARK HUCKABEE | ON FILE |
| MARK HUDSON | ON FILE |
| MARK HUDSON | ON FILE |
| MARK HUFHAM | ON FILE |
| MARK HUFHAM | ON FILE |
| MARK HUGH SAMUEL OGORMAN | ON FILE |
| MARK HUGHES | ON FILE |
| MARK HUGHES | ON FILE |
| MARK HUGHES HAMRIC | ON FILE |
| MARK HUGHEY | ON FILE |
| MARK HUIZINGA | ON FILE |
| MARK HULME | ON FILE |
| MARK HUMPHREY | ON FILE |
| MARK HUMPHREYS | ON FILE |
| MARK HUNT | ON FILE |
| MARK HUPKOWICZ | ON FILE |
| MARK HURLEY | ON FILE |
| Mark Husted | ON FILE |
| MARK HUSTED | ON FILE |
| MARK HUTCHERSON | ON FILE |
| MARK HWANG | ON FILE |
| MARK HWANG | ON FILE |
| MARK HYCZKO | ON FILE |
| MARK IAN BANFIELD | ON FILE |
| MARK IAN LEE | ON FILE |
| MARK IARIA | ON FILE |
| MARK IBARRA | ON FILE |
| MARK IGNACIO | ON FILE |
| MARK IGONIA | ON FILE |
| MARK ILAGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ILAGAN | ON FILE |
| MARK ILLESCAS | ON FILE |
| MÁRK ILLÉS-TÓTH | ON FILE |
| MARK IMPERIAL | ON FILE |
| MARK IMRE PALFALVI | ON FILE |
| MARK IN BOUCHER | ON FILE |
| Mark Iris | ON FILE |
| MARK ISIAY NORTON | ON FILE |
| MARK IVES | ON FILE |
| MARK J CIPOLLONI | ON FILE |
| MARK J ELZINGA | ON FILE |
| MARK J WOLF | ON FILE |
| Mark J. Taylor | ON FILE |
| MARK JACKSON | ON FILE |
| MARK JACKSON | ON FILE |
| MARK JACOBSEN | ON FILE |
| MARK JACOBSEN | ON FILE |
| MARK JACOBSON | ON FILE |
| MARK JAHN | ON FILE |
| Mark Jambas | ON FILE |
| MARK JAMBAS | ON FILE |
| MARK JAMES | ON FILE |
| MARK JAMES | ON FILE |
| MARK JAMES | ON FILE |
| MARK JAMES | ON FILE |
| MARK JAMES | ON FILE |
| MARK JAMES SMITH | ON FILE |
| MARK JAMES MCKENNA | ON FILE |
| MARK JAMES RIEDL | ON FILE |
| MARK JAMES SILVA | ON FILE |
| Mark James Smith | ON FILE |
| MARK JAMES SOLOMONS | ON FILE |
| MARK JAMES TUCKER | ON FILE |
| MARK JAMES WALPOLE | ON FILE |
| MARK JAMES WEBSTER | ON FILE |
| MARK JAN PLOEGSTRA | ON FILE |
| MARK JANDAYAN | ON FILE |
| MARK JANSEN | ON FILE |
| MARK JANZER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK JAPETH AXIBAL | ON FILE |
| MARK JARDINE | ON FILE |
| MARK JASON VILLANUEVA | ON FILE |
| MARK JAYSON  FABIAN | ON FILE |
| MARK JEANES | ON FILE |
| MARK JEFFERY WATSON | ON FILE |
| MARK JEFFREY | ON FILE |
| MARK JEFFREY REISBORD | ON FILE |
| MARK JEFFRIES | ON FILE |
| MARK JENSEN | ON FILE |
| MARK JENSEN | ON FILE |
| MARK JERICHO SARROSA | ON FILE |
| Mark Jerome Elentri | ON FILE |
| MARK JERUSHAN | ON FILE |
| MARK JESSE STECCONE | ON FILE |
| Mark Jessop | ON FILE |
| MARK JESSOP | ON FILE |
| MARK JOAN KUIPERS | ON FILE |
| MARK JOCHEMS | ON FILE |
| MARK JOHN | ON FILE |
| MARK JOHN ATTWELL | ON FILE |
| Mark Johnson | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| MARK JOHNSON | ON FILE |
| Mark Johnson | m@markj.us |
| MARK JOHNSON HAMILTON | ON FILE |
| MARK JOHNSTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK JOHNSTON | ON FILE |
| MARK JONES | ON FILE |
| MARK JONES | ON FILE |
| MARK JONES | ON FILE |
| MARK JONES | ON FILE |
| MARK JONES | ON FILE |
| MARK JONGKIND | ON FILE |
| MARK JORDAN | ON FILE |
| MARK JORDAN | ON FILE |
| MARK JORGENSEN | ON FILE |
| MARK JORGENSEN | jorgensen.mark.k@gmail.com |
| MARK JOSELLI | ON FILE |
| MARK JOSEPH  CATALAN | ON FILE |
| MARK JOSEPH  VOZZO | ON FILE |
| MARK JOSEPH CATAMORA MICLAT | ON FILE |
| MARK JOSEPH CLEDERA | ON FILE |
| Mark Joseph DeMaio | markjdemaio@gmail.com |
| MARK JOSEPH GERBER | ON FILE |
| MARK JOSEPH IRIS | ON FILE |
| MARK JOSEPH KROPINAK | ON FILE |
| MARK JOSEPH O'BRIEN | ON FILE |
| MARK JOSEPH PALEGUIN | ON FILE |
| MARK JOSEPH REIMERS | ON FILE |
| MARK JOSEPH SALANDANAN | ON FILE |
| MARK JOSEPH SKEHILL | ON FILE |
| MARK JOSEPHSEN | ON FILE |
| MARK JOYA | ON FILE |
| MARK JOZWIAK PEDERSEN | ON FILE |
| MARK JUAREZ | ON FILE |
| MARK JULIUS EUSEBIO | ON FILE |
| MARK JURKIEWICZ | ON FILE |
| MARK JUSTIN DINATALE | ON FILE |
| MARK K DINGER | ON FILE |
| MARK KABAK | ON FILE |
| MARK KACZOROWSKI | ON FILE |
| MARK KAHL | ON FILE |
| MARK KAHLER | ON FILE |
| MARK KAHMANN | ON FILE |
| MARK KAKHANOVICH | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK KALE | ON FILE |
| MARK KALNIN | ON FILE |
| MARK KAMMERER | ON FILE |
| MARK KAMOKU | ON FILE |
| MARK KANARICK | ON FILE |
| MARK KANDZIORA | ON FILE |
| MARK KANE | ON FILE |
| MARK KANNEMEYER | ON FILE |
| MARK KARIKAS | ON FILE |
| MARK KARKHOV | ON FILE |
| MARK KAUFMAN | ON FILE |
| MARK KAUFMAN | ON FILE |
| MARK KAVANAGH | ON FILE |
| MARK KAYANO | ON FILE |
| MARK KEASER | ON FILE |
| MARK KEELE | ON FILE |
| MARK KEHOE | ON FILE |
| MARK KEISLING JR. | ON FILE |
| MARK KELLER | ON FILE |
| MARK KELLER | ON FILE |
| MARK KELLEY | ON FILE |
| MARK KELLY | ON FILE |
| MARK KELLY | ON FILE |
| MARK KELLY | ON FILE |
| MARK KELLY | ON FILE |
| MARK KEMLO | ON FILE |
| MARK KEMPTNER | ON FILE |
| MARK KENDALL | ON FILE |
| MARK KENGOTT | ON FILE |
| MARK KENNEDY | ON FILE |
| MARK KENNETH ALCANTARA | ON FILE |
| MARK KENTNER JACKMAN | ON FILE |
| MARK KERALY | ON FILE |
| MARK KERN | ON FILE |
| MARK KETTERER | ON FILE |
| MARK KEVIN O'HERON | ON FILE |
| MARK KHALIL | ON FILE |
| MARK KHODAN | ON FILE |
| MARK KHOTIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK KIBYUK | ON FILE |
| MARK KILEN | ON FILE |
| MARK KILEY | ON FILE |
| MARK KIM | ON FILE |
| MARK KIM | ON FILE |
| MARK KIM | ON FILE |
| MARK KIM | ON FILE |
| MARK KIM | ON FILE |
| MARK KIMBALL | ON FILE |
| MARK KINOSHITA | ON FILE |
| MARK KIRKCONNELL | ON FILE |
| MARK KISHI | ON FILE |
| MARK KITZ | ON FILE |
| MARK KJÆR | ON FILE |
| MARK KLARA | ON FILE |
| MARK KLIMKO | ON FILE |
| MARK KLINCK | ON FILE |
| MARK KLOPFENSTEIN | ON FILE |
| MARK KNEPPER | ON FILE |
| MARK KNIJNENBURG | ON FILE |
| MARK KNOPKE | ON FILE |
| MARK KNÖPKER | ON FILE |
| MARK KOBAYASHI | ON FILE |
| Mark Kobayashi | sagnomoe@gmail.com |
| MARK KOBRYA | ON FILE |
| MARK KOCH | ON FILE |
| MARK KOEPSELL | ON FILE |
| MARK KOERNER | ON FILE |
| MARK KOLARIC | ON FILE |
| MARK KONCZ | ON FILE |
| MARK KONYOR | ON FILE |
| MARK KOOPERBERG | ON FILE |
| Mark Kooperberg | kooperberg.mark@gmail.con |
| MARK KOPACZEWSKI | ON FILE |
| MÁRK KOVÁCS | ON FILE |
| MÁRK KOVÁCS | ON FILE |
| MARK KOWALK | ON FILE |
| MARK KRAFT | ON FILE |
| MARK KRAJCSAK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Mark Krasner | mzkrasner@gmail.com |
| MARK KRESS | ON FILE |
| MARK KREUTZIAN | ON FILE |
| MARK KRIEBEL | ON FILE |
| MARK KRIER | ON FILE |
| MARK KROSKY | ON FILE |
| MARK KRUIVER | ON FILE |
| MARK KU | ON FILE |
| MARK KUAN | ON FILE |
| MARK KUESTER | ON FILE |
| MARK KUIJS | ON FILE |
| MARK KUIPER | ON FILE |
| MARK KURAS | ON FILE |
| MARK KURDILA | ON FILE |
| MARK KURKCUOGLU | ON FILE |
| MARK KURON | ON FILE |
| MARK KUTZ | ON FILE |
| MARK KUYN | ON FILE |
| Mark L Hetherington | ON FILE |
| MARK L HETHERINGTON | ON FILE |
| MARK L PRIEST | ON FILE |
| MARK L SIMONDS | ON FILE |
| MARK LABALBO | ON FILE |
| Mark Lacey | ON FILE |
| MARK LACEY | ON FILE |
| MARK LACEY | ON FILE |
| MARK LADYSHAU | ON FILE |
| MARK LAKE | ON FILE |
| MARK LAMAR | ON FILE |
| MARK LAMBERT | ON FILE |
| MARK LAMBROU | ON FILE |
| MARK LAMSON | ON FILE |
| MARK LAMSON | ON FILE |
| MARK LANDENWITCH | ON FILE |
| MARK LANE | ON FILE |
| MARK LANE | ON FILE |
| MARK LANGE | ON FILE |
| MARK LANGENHEIM | ON FILE |
| MARK LANGERAAR | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARK LANGMADE | ON FILE |
| MARK LANNIER | ON FILE |
| MARK LANSER | ON FILE |
| MARK LAOS | ON FILE |
| MARK LAPORTA | ON FILE |
| MARK LAROSE | ON FILE |
| MARK LAROSE | ON FILE |
| MARK LARRABEE | ON FILE |
| Mark Larrabee | lv8rdoc@msn.com |
| Mark Larrabee Mr. | ON FILE |
| MARK LARSEN | ON FILE |
| MARK LARSON | ON FILE |
| MARK LASKEY | ON FILE |
| MARK LAUREN HERNANDEZ | ON FILE |
| MARK LAWRENCE | ON FILE |
| MARK LAWRENCE WICKHAM | ON FILE |
| MARK LAYFIELD | ON FILE |
| MARK LAZ | ON FILE |
| MARK LAZAR | ON FILE |
| mark lazarus | marklaz1@gmail.com |
| MARK LEADERCRAMER | ON FILE |
| MARK LEBARON | ON FILE |
| MARK LECHOWICZ | ON FILE |
| MARK LEE | ON FILE |
| MARK LEE HELMSTETTER | ON FILE |
| MARK LEE WEEDA | ON FILE |
| MARK LEE WRACHER | ON FILE |
| MARK LEES | ON FILE |
| MARK LEGG | ON FILE |
| MARK LEHMAN | ON FILE |
| MARK LEIJS | ON FILE |
| MARK LEMASTERS | ON FILE |
| MARK LEMMONS | ON FILE |
| MARK LEMON | ON FILE |
| MARK LENNON | ON FILE |
| MARK LEO PRALAT, SR. | ON FILE |
| MARK LEOCELI ESPARTERO | ON FILE |
| MARK LEON WATSON | ON FILE |
| MARK LEONARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK LEONARD | ON FILE |
| MARK LEONARD TREE | ON FILE |
| MARK LEONG | ON FILE |
| MARK LEONG | ON FILE |
| MARK LESZCZUK | ON FILE |
| MARK LETE | ON FILE |
| MARK LETHEBY | ON FILE |
| MARK LEUS DIMACULANGAN | ON FILE |
| MARK LEVERETT | ON FILE |
| MARK LEVEY | ON FILE |
| MARK LEVINE | ON FILE |
| MARK LEWANDOWSKI | ON FILE |
| MARK LEWIS | ON FILE |
| MARK LEWIS JR LARMEU | ON FILE |
| MARK LEWIS LARSON | ON FILE |
| MARK LI | ON FILE |
| MARK LIANO | ON FILE |
| MARK LIBATIQUE | ON FILE |
| MARK LIEBENBERG | ON FILE |
| MARK LIENARD | ON FILE |
| MARK LIKKEL | ON FILE |
| MARK LIM | ON FILE |
| MARK LIMA | ON FILE |
| MARK LIMEHOUSE | ON FILE |
| MARK LIN | ON FILE |
| MARK LINDAUER | ON FILE |
| MARK LINDGREN | ON FILE |
| MARK LINDON | ON FILE |
| MARK LINDSEY | ON FILE |
| MARK LINDSEY SANDAHL | ON FILE |
| MARK LINDSTROM | ON FILE |
| MARK LIPOMA | ON FILE |
| MARK LIPTAK | ON FILE |
| MARK LIPTROTT | ON FILE |
| MARK LISTER | ON FILE |
| MARK LITTLES JR | ON FILE |
| MARK LITTLES JR | ON FILE |
| MARK LIVINGSTON | ON FILE |
| MARK LOEF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK LOEHR | ON FILE |
| MARK LOHMANN | ON FILE |
| MARK LOHMEIER | ON FILE |
| MARK LOHUIS | ON FILE |
| MARK LOK HIN LAM | ON FILE |
| MARK LONI | ON FILE |
| MARK LOPEZ | ON FILE |
| MARK LOPEZ | ON FILE |
| MARK LOPNEV | ON FILE |
| MARK LORD | ON FILE |
| MARK LORENZEN | ON FILE |
| MARK LOUDON | ON FILE |
| MARK LOUGH | ON FILE |
| MARK LOUIS CHUA LEE | ON FILE |
| MARK LOUIS CORTINA | ON FILE |
| MARK LOUIS VORWALLER | ON FILE |
| MARK LOUWIE ALESNA | ON FILE |
| MARK LOVE | ON FILE |
| MARK LOVE | ON FILE |
| MARK LOVEDAY | ON FILE |
| MARK LOW | ON FILE |
| MARK LOWELL SEMRAU | ON FILE |
| MARK LUBY | ON FILE |
| MARK LUCAS | ON FILE |
| MARK LUCIANO | ON FILE |
| MARK LUCIDI | ON FILE |
| MARK LUCKENBAUGH | ON FILE |
| MARK LUDDEN | ON FILE |
| MARK LUIGI TRINIDAD | ON FILE |
| MARK LUJAN | ON FILE |
| MARK LUMANG | ON FILE |
| MARK LUNA | ON FILE |
| MARK LUTTRELL | ON FILE |
| MARK LYCETTE | ON FILE |
| MARK LYNAM-LOANE | ON FILE |
| Mark Lynam-Loane | mlynamloane@gmail.com |
| MARK M CASSIDY | ON FILE |
| Mark M Chen | markmochen@gmail.com |
| MARK M MILSTONE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK MACARÉ | ON FILE |
| MARK MACAYAN | ON FILE |
| MARK MACCLARY | ON FILE |
| MARK MACHAALANI | ON FILE |
| Mark Machaalani | mark@unifiedlawyers.com.au |
| MARK MACKINTOSH | ON FILE |
| MARK MACLAINE | ON FILE |
| MARK MACNAB | ON FILE |
| MARK MACY | ON FILE |
| MARK MADDOX | ON FILE |
| MARK MADRID | ON FILE |
| MARK MADSEN | ON FILE |
| MARK MAGNUS | ON FILE |
| Mark Magsaysay | markmagsaysay2@gmail.com |
| MARK MAHER | ON FILE |
| MARK MAIORINO | ON FILE |
| MARK MAJOR | ON FILE |
| MARK MAKAR | ON FILE |
| MARK MAKARY | ON FILE |
| MARK MAKARY | ON FILE |
| MARK MALAINY | ON FILE |
| MARK MALDONADO | ON FILE |
| MARK MALLARI | ON FILE |
| MARK MALONE | ON FILE |
| MARK MAMUSZKA | ON FILE |
| MARK MANDIGO | ON FILE |
| Mark Mandigo | markmandigo75@gmail.com |
| MARK MANDRACCHIA | ON FILE |
| MARK MANFREY | ON FILE |
| MARK MANGIAMELE | ON FILE |
| MARK MANN | ON FILE |
| MARK MANNEE | ON FILE |
| MARK MANSVELD | ON FILE |
| MARK MANTELL | ON FILE |
| MARK MAON | ON FILE |
| MARK MARCHAND | ON FILE |
| MARK MARGALLO | ON FILE |
| MARK MARIAMPILLAI | ON FILE |
| MARK MARINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK MARK | ON FILE |
| MARK MARKOS | ON FILE |
| MARK MAROKI | ON FILE |
| MARK MARQUEZ | ON FILE |
| MARK MARSH | ON FILE |
| MARK MARSHALL | ON FILE |
| MARK MARSHALL | ON FILE |
| MARK MARTIN | ON FILE |
| MARK MARTIN | ON FILE |
| MARK MARTIN-ANGULO | ON FILE |
| MARK MARTINEZ | ON FILE |
| MARK MARTINEZ | ON FILE |
| MARK MARTINEZ | ON FILE |
| MARK MARTYN RICHARDS | ON FILE |
| MARK MASON | ON FILE |
| MARK MATCHYNSKI | ON FILE |
| MARK MATEER | ON FILE |
| MARK MATHASON | ON FILE |
| MARK MATHER | ON FILE |
| MARK MATHIAS | ON FILE |
| MARK MATHSON | ON FILE |
| MARK MATRAVERS | ON FILE |
| MARK MATTEN | ON FILE |
| MARK MATTHEW COLTMAN | ON FILE |
| MARK MATTHEW MEALY | ON FILE |
| MARK MATTHEWS | ON FILE |
| MARK MATTHEWS | ON FILE |
| MARK MATTHEWS | ON FILE |
| MARK MATTHEWS | ON FILE |
| MARK MATTISON | ON FILE |
| MARK MATTSON | ON FILE |
| MARK MAUER | ON FILE |
| MARK MAURER II | ON FILE |
| MARK MAURO MATTEN | ON FILE |
| MARK MAXWELL | ON FILE |
| MARK MAYDANIUK | ON FILE |
| MARK MAYNARD ATENDIDO | ON FILE |
| MARK MAYO | ON FILE |
| MARK MAZENGARB | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK MAZZA | ON FILE |
| MARK MCCARRON | ON FILE |
| MARK MCCAWLEY | ON FILE |
| Mark McCawley | majorming@hotmail.com |
| MARK MCCLEAN | ON FILE |
| MARK MCCLELLAN | ON FILE |
| MARK MCCLOAT | ON FILE |
| MARK MCCOID | ON FILE |
| Mark McCoid | markmccoid@gmail.com |
| MARK MCCOLL | ON FILE |
| MARK MCCOLL  INVESTMENT TRUST | ON FILE |
| MARK MCCOY | ON FILE |
| MARK MCCOY | ON FILE |
| MARK MCCOY | ON FILE |
| MARK MCCRYSTALL | ON FILE |
| MARK MCCUNE | ON FILE |
| Mark McCune | markpmccune@gmail.com |
| MARK MCDERMOTT | ON FILE |
| MARK MCDONELL | ON FILE |
| MARK MCDONELL | ON FILE |
| MARK MCDONNELL | ON FILE |
| MARK MCDOWELL | ON FILE |
| MARK MCDOWELL | ON FILE |
| MARK MCFADDEN | ON FILE |
| MARK MCFADYEN | ON FILE |
| MARK MCFARLANE | ON FILE |
| MARK MCGARRY | ON FILE |
| MARK MCGAUVRAN | ON FILE |
| MARK MCGONAGLE | ON FILE |
| MARK MCGOVERN | ON FILE |
| MARK MCGRATH | ON FILE |
| MARK MCGRATH WIGGIN | ON FILE |
| MARK MCGUINN | ON FILE |
| Mark McInerney | ON FILE |
| MARK MCINERNEY | ON FILE |
| MARK MCINTOSH | ON FILE |
| MARK MCIVER | ON FILE |
| MARK MCKAY | ON FILE |
| MARK MCKENY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK MCKEON | ON FILE |
| MARK MCKEVITT | ON FILE |
| MARK MCKILLIP | ON FILE |
| MARK MCKINZIE | ON FILE |
| MARK MCLAUGHLIN | ON FILE |
| MARK MCLEAN | ON FILE |
| MARK MCLEAN | ON FILE |
| MARK MCLEAY | ON FILE |
| MARK MCMANNIS | ON FILE |
| MARK MCNAMARA | ON FILE |
| MARK MCSHARRY | ON FILE |
| MARK MCSWEENEY | ON FILE |
| MARK MEEHAN | ON FILE |
| MARK MEEHAN | ON FILE |
| MARK MEIXELL | ON FILE |
| MARK MELIN | ON FILE |
| MARK MELLOTT | ON FILE |
| MARK MELLOW | ON FILE |
| MARK MELO | ON FILE |
| MARK MENDONCA | ON FILE |
| MARK MENSAH | ON FILE |
| MARK MERCATALI | ON FILE |
| MARK MERCIER | ON FILE |
| MARK MERKLE | ON FILE |
| MARK MERRILL | ON FILE |
| MARK MERRILL | ON FILE |
| MARK MERRIMAN | ON FILE |
| MARK MERRITT | ON FILE |
| MARK MERTENS | ON FILE |
| MARK MEYERS | ON FILE |
| MARK MI | ON FILE |
| MARK MICALLEF | ON FILE |
| MARK MICHAEL HOPPER | ON FILE |
| MARK MICHUDA | ON FILE |
| MARK MICKLICH | ON FILE |
| MARK MIDDLETON | ON FILE |
| MARK MIGUEL | ON FILE |
| MARK MIKALUK | ON FILE |
| MARK MIKLIČ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK MILDBRANDT | ON FILE |
| MARK MILLAN | ON FILE |
| Mark Miller | ON FILE |
| MARK MILLER | ON FILE |
| MARK MILLER | ON FILE |
| MARK MILLER | ON FILE |
| MARK MILLER | ON FILE |
| MARK MILLER | ON FILE |
| MARK MILLER | ON FILE |
| MARK MILLER | ON FILE |
| MARK MILTON | ON FILE |
| MARK MIMS | ON FILE |
| MARK MINDLIN | ON FILE |
| MARK MINEAULT | ON FILE |
| MARK MINNS | ON FILE |
| MARK MISAWA DUPPENTHALER | ON FILE |
| Mark Mitchell | ON FILE |
| MARK MITCHELL | ON FILE |
| MARK MITCHELL | ON FILE |
| MARK MITCHELL | ON FILE |
| MARK MODRZYNSKI | ON FILE |
| MARK MOEN | ON FILE |
| MARK MOGENSEN | ON FILE |
| MARK MOLLASGO | ON FILE |
| MARK MOLTER | ON FILE |
| MARK MONIZ | ON FILE |
| MARK MONTALBANO | ON FILE |
| MARK MONTSKO | ON FILE |
| MARK MOOMJIAN | ON FILE |
| MARK MOORE | ON FILE |
| MARK MOORE | ON FILE |
| MARK MOORE | ON FILE |
| MARK MORAN | ON FILE |
| MARK MORANT | ON FILE |
| MARK MORENA | ON FILE |
| MARK MORI | ON FILE |
| MARK MORRA | ON FILE |
| MARK MORRIS | ON FILE |
| MARK MORRISON STEPHANIDIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK MORTENSUN | ON FILE |
| MARK MORTON | ON FILE |
| MARK MOSCHINI | ON FILE |
| MARK MOSS | ON FILE |
| MARK MOSS | ON FILE |
| MARK MOSTAED | ON FILE |
| MARK MOTA | ON FILE |
| MARK MOURE | ON FILE |
| MARK MOUTON | ON FILE |
| MARK MOXON | ON FILE |
| MARK MOZSOLITS | ON FILE |
| MARK MUCALO | ON FILE |
| MARK MUELLER-EBERSTEIN | ON FILE |
| MARK MULCAHEY | ON FILE |
| MARK MÜLLER | ON FILE |
| MARK MULLINS | ON FILE |
| MARK MUN | ON FILE |
| MARK MUNGER | ON FILE |
| MARK MUNIR | ON FILE |
| MARK MUNRO | ON FILE |
| MARK MUNSTERMAN | ON FILE |
| MARK MURPHY | ON FILE |
| MARK MURRAY | ON FILE |
| MARK MURTI | ON FILE |
| MARK MUSCAT | ON FILE |
| MARK MUTSCHLER | ON FILE |
| MARK MUUS | ON FILE |
| MARK MYERS | ON FILE |
| MARK NAGAYO | ON FILE |
| MARK NAGELMANN | ON FILE |
| MARK NAGLE | ON FILE |
| MARK NAISMITH-BEELEY | ON FILE |
| MARK NAKHLA | ON FILE |
| MARK NAP | ON FILE |
| MARK NAPIER | ON FILE |
| MARK NAPOLITANO | ON FILE |
| MARK NARDELL | ON FILE |
| MARK NASH | ON FILE |
| MARK NASHED | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK NASSAR | ON FILE |
| MARK NASSIMIAN | ON FILE |
| MARK NAUGHTON | ON FILE |
| MARK NDIKUMANA | ON FILE |
| MARK NEAL | ON FILE |
| MARK NEIL | ON FILE |
| MARK NEIZER | ON FILE |
| MARK NELSON | ON FILE |
| MARK NELSON | ON FILE |
| MARK NELSON | ON FILE |
| MARK NELSON SISO | ON FILE |
| MARK NEMECIO | ON FILE |
| MARK NEMETH | ON FILE |
| MARK NEUMANN | ON FILE |
| MARK NEUMANN | ON FILE |
| MARK NEVES | ON FILE |
| MARK NEWLAND | ON FILE |
| MARK NEWMAN | ON FILE |
| MARK NEWMASTER | ON FILE |
| MARK NG | ON FILE |
| MARK NG | ON FILE |
| MARK NGUYEN | ON FILE |
| MARK NICHOLET | ON FILE |
| MARK NICHOLLS | ON FILE |
| MARK NICHOLS | ON FILE |
| Mark Nicholson | ON FILE |
| MARK NICHOLSON | ON FILE |
| MARK NIDEY | ON FILE |
| MARK NIELAND | ON FILE |
| MARK NIELSEN | ON FILE |
| MARK NIMMO | ON FILE |
| MARK NIMO | ON FILE |
| MARK NINCI | ON FILE |
| MARK NITZ CHRISTOFFERSEN | ON FILE |
| MARK NIZAMIIEV | ON FILE |
| MARK NOBLE | ON FILE |
| MARK NOE | ON FILE |
| MARK NOEL RUNAS | ON FILE |
| MARK NOFFSINGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK NOTTEN | ON FILE |
| MARK NOVOSELEC | ON FILE |
| MARK NUGENT | ON FILE |
| MARK NUQUES | ON FILE |
| MARK NUTH | ON FILE |
| MARK O DONOGHUE | ON FILE |
| MARK O DONOVAN | ON FILE |
| MARK OBERN | ON FILE |
| MARK OBLAD | ON FILE |
| MARK ODONNELL | ON FILE |
| MARK O'KEEFFE | ON FILE |
| MARK OKERN | ON FILE |
| MARK OKUYAMA | ON FILE |
| MARK OLAN | ON FILE |
| MARK OLDHAM | ON FILE |
| MARK OLECK | ON FILE |
| MARK OLESEN VARNELL | ON FILE |
| Mark Oliver | ON FILE |
| MARK OLIVER | ON FILE |
| MARK OLIVER | ON FILE |
| MARK OLIVER | ON FILE |
| MARK OLIVEROS | ON FILE |
| MARK OLSSON | ON FILE |
| MARK OLVER | ON FILE |
| MARK OMDAL | ON FILE |
| MARK ONG | ON FILE |
| MARK ONORATO | ON FILE |
| MARK OOI | ON FILE |
| MARK OOSTERVEEN | ON FILE |
| MARK OP T HOF | ON FILE |
| MARK OPACO | ON FILE |
| MARK ORO | ON FILE |
| MARK ORR | ON FILE |
| MARK ORSO | ON FILE |
| MARK ORTEGA | ON FILE |
| MARK ORTIZ | ON FILE |
| MARK OSMAN | ON FILE |
| MARK O'TOOLE | ON FILE |
| MARK OUELLETTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK OWEN | ON FILE |
| MARK OWEN | ON FILE |
| Mark Owens | ON FILE |
| MARK OWENS | ON FILE |
| MARK OWENS | ON FILE |
| MARK OWENS | ON FILE |
| MARK P DEJOIE | ON FILE |
| MARK P FERRY | ON FILE |
| MARK PACCIONE | ON FILE |
| MARK PADEN | ON FILE |
| MARK PAGE | ON FILE |
| MARK PAGNOTTO | ON FILE |
| MARK PALFI | ON FILE |
| MARK PALLADINO | ON FILE |
| MARK PALMIERE | ON FILE |
| MARK PANCHUK | ON FILE |
| MARK PANKANIN | ON FILE |
| MARK PANKOW | ON FILE |
| MARK PAPIER | ON FILE |
| MARK PAPROCKI | ON FILE |
| MARK PARMA | ON FILE |
| MARK PARR | ON FILE |
| MARK PARRA | ON FILE |
| MARK PARVIN | ON FILE |
| MARK PASCHKE | ON FILE |
| MARK PASCUA | ON FILE |
| MARK PASTOR | ON FILE |
| MARK PATE | ON FILE |
| MARK PATNUDE | ON FILE |
| MARK PATONE | ON FILE |
| MARK PATRICK ODLAND | ON FILE |
| MARK PATRICK RYAN | ON FILE |
| MARK PATTEN | ON FILE |
| MARK PATTERSON | ON FILE |
| MARK PATTERSON | ON FILE |
| MARK PATTERSON | ON FILE |
| MARK PATTILLO | ON FILE |
| Mark Paul | ON FILE |
| MARK PAUL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK PAUL | ON FILE |
| MARK PAUL AUSTIN | ON FILE |
| MARK PAUL OCLARIT | ON FILE |
| MARK PAULO VILLAFLOR | ON FILE |
| MARK PAVITCH | ON FILE |
| MARK PAVLICEK | ON FILE |
| MARK PAVLYUKOVSKYY | ON FILE |
| MARK PEACOCK | ON FILE |
| MARK PEACOCK | ON FILE |
| MARK PEARCE | ON FILE |
| MARK PEARCE | ON FILE |
| MARK PEARLMAN | ON FILE |
| Mark Pearlman | mark_pearlman19@hotmail.com |
| MARK PEARSE | ON FILE |
| MARK PEARSON | ON FILE |
| MARK PEARSON | ON FILE |
| MARK PECK | ON FILE |
| MARK PECK | ON FILE |
| MARK PEDERSEN | ON FILE |
| MARK PEEK | ON FILE |
| MARK PEERMAMODE | ON FILE |
| MARK PEHRSON | ON FILE |
| MARK PELLOWE | ON FILE |
| MARK PEOU | ON FILE |
| MARK PEREZ | ON FILE |
| MARK PERKINS | ON FILE |
| MARK PERKINS | ON FILE |
| MARK PERNICK | ON FILE |
| MARK PERREAULT | ON FILE |
| MARK PERRIN | ON FILE |
| MARK PERRY | ON FILE |
| MARK PERRY | ON FILE |
| MARK PERRY | ON FILE |
| MARK PETELA | ON FILE |
| MARK PETER MACKEY | ON FILE |
| MARK PETER TUGENDLIEB | ON FILE |
| MARK PETERMAN | ON FILE |
| MARK PETERSEN | ON FILE |
| MARK PETERSEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK PETERSEN | ON FILE |
| MARK PETERSEN | ON FILE |
| MARK PETERSON | ON FILE |
| MARK PETLER | ON FILE |
| MARK PETRUSKA | ON FILE |
| MARK PETTYJOHN | ON FILE |
| MARK PHILIP GUERRA | ON FILE |
| MARK PHILIP SILBERSTEIN | ON FILE |
| MARK PHILLIPS | ON FILE |
| MARK PHILLIPS | ON FILE |
| MARK PHILLIPS | ON FILE |
| MARK PHOUIPHIPHATH | ON FILE |
| MARK PICKERING | ON FILE |
| MARK PICKERING | ON FILE |
| MARK PIESNER | ON FILE |
| MARK PIETERSE | ON FILE |
| MARK PIGGOTT | ON FILE |
| MARK PIJNENBURG | ON FILE |
| mark pilipczuk | ON FILE |
| MARK PILLINGER | ON FILE |
| MARK PILZER | ON FILE |
| MARK PINNOCK | ON FILE |
| MARK PIORKOWSKI | ON FILE |
| MARK PIWOWARCZYK | ON FILE |
| MARK PLACHOWSKI | ON FILE |
| MARK PLUMBERG | ON FILE |
| MARK PNG | ON FILE |
| MARK POGUE | ON FILE |
| MARK POHLKAMP | ON FILE |
| MARK POLLOCK | ON FILE |
| MARK POOLE | ON FILE |
| MARK POOLE | ON FILE |
| MARK POPE | ON FILE |
| MARK POTEAT | ON FILE |
| MARK POTTER | ON FILE |
| MARK POVEDA | ON FILE |
| MARK POWER | ON FILE |
| MARK POWER | ON FILE |
| MARK POWERS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK POZZOBON | ON FILE |
| MARK PRAKASH | ON FILE |
| MARK PRASS | ON FILE |
| MARK PRAYEL | ON FILE |
| MARK PREBE | ON FILE |
| MARK PRENDERGAST | ON FILE |
| MARK PRENDERGAST | ON FILE |
| MARK PRESTON | ON FILE |
| MARK PRESTON | ON FILE |
| MARK PRICE | ON FILE |
| MARK PRICE | ON FILE |
| MARK PRISBREY | ON FILE |
| MARK PRITCHARD | ON FILE |
| MARK PROCACCIO | ON FILE |
| MARK PROCTER | ON FILE |
| MARK PRODEHL | ON FILE |
| MARK PROPST | ON FILE |
| MARK PUCEK | ON FILE |
| MARK PURDY | ON FILE |
| MARK PUTICA | ON FILE |
| MARK PUTNAM | ON FILE |
| MARK QUANN | ON FILE |
| MARK QUETULA | ON FILE |
| MARK QUIAPOS | ON FILE |
| MARK QUIGLEY | ON FILE |
| Mark Quigley | markdq1310@gmail.com |
| MARK R BROWN | ON FILE |
| MARK R ROMEO | ON FILE |
| MARK RABBAT | ON FILE |
| MARK RACIMO | ON FILE |
| MARK RAD | ON FILE |
| MARK RAFFERTY | ON FILE |
| MARK RAFFERTY | ON FILE |
| MARK RAGLIN | ON FILE |
| MARK RAHL | ON FILE |
| MARK RAIMO | ON FILE |
| MÁRK RÁKÓCZI | ON FILE |
| MARK RAMIREZ | ON FILE |
| MARK RAMNAUTH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARK RAMOS | ON FILE |
| Mark Ramos | mark.p.ramos@gmail.com |
| MARK RANA | ON FILE |
| MARK RAND | ON FILE |
| MARK RANDALL | ON FILE |
| MARK RANDLES | ON FILE |
| MARK RANDOLPH POWELL | ON FILE |
| MARK RANK | ON FILE |
| MARK RASAVONG | ON FILE |
| MARK RASMUSSEN | ON FILE |
| MARK RASMUSSEN | ON FILE |
| MARK RATHOUZ | ON FILE |
| MARK RAY | ON FILE |
| MARK RAYMOND | ON FILE |
| Mark Raymond Bowden | ON FILE |
| MARK RAYMOND BOWDEN | ON FILE |
| Mark Raymond Bowden | mrmaui@bigpond.com |
| MARK RAYMOND ZILER | ON FILE |
| MARK RAYNER | ON FILE |
| MARK REAVY | ON FILE |
| MARK RECEK | ON FILE |
| MARK RECZEK | ON FILE |
| MARK REDEKER | ON FILE |
| MARK REDFERN | ON FILE |
| MARK REDOR | ON FILE |
| MARK REED | ON FILE |
| MARK REES | ON FILE |
| MARK REID | ON FILE |
| MARK REISCHER | ON FILE |
| MARK RELF | ON FILE |
| MARK RELIGIOSO | ON FILE |
| Mark Religioso | markreligioso@gmail.com |
| MÁRK REMÉNYI | ON FILE |
| MARK RENNIE | ON FILE |
| MARK RESTIVO | ON FILE |
| MARK REYNOLDS | ON FILE |
| MARK REYNOLDS | ON FILE |
| MARK REYNOLDS | ON FILE |
| MARK REZNIKOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK RHODES | ON FILE |
| MARK RHODES | ON FILE |
| MARK RHODES | ON FILE |
| MARK RICE | ON FILE |
| MARK RICE | ON FILE |
| MARK RICE | ON FILE |
| MARK RICHARD HODGE | ON FILE |
| MARK RICHARD KES | ON FILE |
| Mark Richard Leonczek | gravity888@protonmail.com |
| MARK RICHARD UGHETTA | ON FILE |
| MARK RICHARDS | ON FILE |
| MARK RICHARDSON | ON FILE |
| MARK RICHARDSON | ON FILE |
| MARK RICHARDSON | ON FILE |
| MARK RICHARDSON | ON FILE |
| MARK RICHARDSON | ON FILE |
| MARK RICHTER | ON FILE |
| MARK RICHTER | ON FILE |
| MARK RICKS | ON FILE |
| MARK RICO | ON FILE |
| MARK RIDING | ON FILE |
| MARK RIEDMUELLER | ON FILE |
| MARK RIEGEN | ON FILE |
| MARK RIFKIN | ON FILE |
| MARK RIGDON | ON FILE |
| MARK RIGLER | ON FILE |
| MARK RILEY | ON FILE |
| MARK RILEY | ON FILE |
| MARK RILEY | ON FILE |
| MARK RINKER | ON FILE |
| MARK RIOS | ON FILE |
| MARK RITTIBOON | ON FILE |
| MARK RIVERA | ON FILE |
| MARK ROBERT ELCONIN | ON FILE |
| MARK ROBERT HUTCHINS | ON FILE |
| MARK ROBERT KROEHLER | ON FILE |
| MARK ROBERT LAURETANO | ON FILE |
| MARK ROBERT MILLIREN | ON FILE |
| MARK ROBERT NOAH JR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ROBERT RADICE | ON FILE |
| MARK ROBERT SHAPLAND | ON FILE |
| mark robert webber | mark.r.webber@gmail.com |
| MARK ROBERTS | ON FILE |
| MARK ROBERTS | ON FILE |
| MARK ROBINSON | ON FILE |
| MARK ROBINSON | ON FILE |
| MARK ROBINSON | ON FILE |
| MARK ROBINSON | ON FILE |
| MARK ROBINSON | ON FILE |
| MARK ROBINSON | ON FILE |
| MARK ROBINSON | ON FILE |
| MARK ROBINSON | ON FILE |
| Mark Robinson | marklrobinson@bell.net |
| MARK ROBINSON | ON FILE |
| MARK ROBISON | ON FILE |
| MARK ROBSON | ON FILE |
| MARK ROCHE | ON FILE |
| MARK RODGER | ON FILE |
| MARK RODLI | ON FILE |
| MARK RODNEY | ON FILE |
| MARK RODNEY NORUM | ON FILE |
| MARK RODNEY TAYLOR | ON FILE |
| MARK RODOWSKI | ON FILE |
| MARK RODRIGUEZ | ON FILE |
| MARK ROEBBELEN | ON FILE |
| MARK ROELAND DE CASTRO | ON FILE |
| MARK ROFFEY | ON FILE |
| Mark Roffey | msroff2@aapt.net.au |
| MARK ROGERS | ON FILE |
| MARK ROGERS | ON FILE |
| MARK ROHLFER | ON FILE |
| MARK ROHOV | ON FILE |
| MARK ROJAS | ON FILE |
| MARK ROMERO | ON FILE |
| MARK ROMERO | ON FILE |
| MARK ROMINE | ON FILE |
| MARK RONDEAU | ON FILE |
| MARK ROOVERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK ROPER | ON FILE |
| MARK ROSCOE | ON FILE |
| MARK ROSE | ON FILE |
| MARK ROSOLINI | ON FILE |
| MARK ROSS | ON FILE |
| MARK ROSS | ON FILE |
| Mark Ross Faelnar | angel_sword44@yahoo.com |
| MARK ROSS LOVETE FAELNAR | ON FILE |
| MARK ROTELLA | ON FILE |
| MARK ROTH | ON FILE |
| Mark Rothschild | ON FILE |
| MARK ROUSH | ON FILE |
| MARK ROUSSIN | ON FILE |
| MARK ROUSSIN | ON FILE |
| MARK ROVERS | ON FILE |
| MARK ROWAN | ON FILE |
| MARK ROWENHORST | ON FILE |
| MARK ROWSELL | ON FILE |
| MARK RUBY | ON FILE |
| MARK RUCK | ON FILE |
| MARK RUDMAN | ON FILE |
| MARK RUEGG | ON FILE |
| MARK RUFTY | ON FILE |
| MARK RUIZ | ON FILE |
| MARK RUIZ | ON FILE |
| MARK RUPARELIA | ON FILE |
| MARK RUSER | ON FILE |
| MARK RUSSELL GRIFFES | ON FILE |
| MARK RUSSELL PHILLIPS | ON FILE |
| MARK RUTGERS | ON FILE |
| MARK RUTHERFORD | ON FILE |
| MARK RUTHERFORD | ON FILE |
| MARK RUTKIEWICZ | ON FILE |
| MARK RUTTER | ON FILE |
| Mark Rutter | mark.c.rutter@gmail.com |
| MARK RYAN | ON FILE |
| MARK RYAN TROUSDELL | ON FILE |
| MARK RYANNE VELEZ | ON FILE |
| MARK S | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK S ANDRAWIS | ON FILE |
| MARK S BURROWS | ON FILE |
| MARK S TUTTLE | ON FILE |
| Mark Saad | ON FILE |
| MARK SAADALLA | ON FILE |
| MARK SAAYMAN JONES | ON FILE |
| MARK SAINT | ON FILE |
| MARK SAKAMOTO | ON FILE |
| MARK SALDO | ON FILE |
| MARK SALEM | ON FILE |
| MARK SALKELD | ON FILE |
| MARK SALKELD JR | ON FILE |
| MARK SALLOUM | ON FILE |
| MARK SALMANS | ON FILE |
| MARK SAMSON | ON FILE |
| MARK SANDUSKY | ON FILE |
| MARK SANEI | ON FILE |
| MARK SANGER | ON FILE |
| MARK SANKEY | ON FILE |
| MARK SANLUIS PASCUA | ON FILE |
| MARK SANTANGELO | ON FILE |
| MARK SAREN | ON FILE |
| MARK SARGIS | ON FILE |
| MARK SATTERLEE | ON FILE |
| MARK SAUER | ON FILE |
| MARK SAUNDERS | ON FILE |
| MARK SAUNDERS | ON FILE |
| MARK SAVAGE | ON FILE |
| MARK SAVAGE | ON FILE |
| MARK SAVALLE | ON FILE |
| MARK SAVARESE | ON FILE |
| MARK SAYER-WADE | ON FILE |
| MARK SAYLOR | ON FILE |
| MARK SAYLOR | ON FILE |
| MARK SAYOUR | ON FILE |
| MARK SCAFIDI | ON FILE |
| MARK SCERRI | ON FILE |
| MARK SCHAEFER | ON FILE |
| MARK SCHELLER HOOPER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK SCHEY | ON FILE |
| MARK SCHIAVO | ON FILE |
| MARK SCHIFF | ON FILE |
| MARK SCHIJVEN | ON FILE |
| MARK SCHIMMEL | ON FILE |
| MARK SCHIMNOSKI | ON FILE |
| MARK SCHIRMER | ON FILE |
| MARK SCHLANGER | ON FILE |
| MARK SCHLEPPI | ON FILE |
| MARK SCHLIEM | ON FILE |
| MARK SCHMIDT | ON FILE |
| MARK SCHMIDT | ON FILE |
| MARK SCHMITT | ON FILE |
| MARK SCHMOCKER | ON FILE |
| MARK SCHNEIDER | ON FILE |
| MARK SCHNEIDER | ON FILE |
| MARK SCHOTT | ON FILE |
| MARK SCHOTTE | ON FILE |
| MARK SCHROEDER | ON FILE |
| MARK SCHU | ON FILE |
| MARK SCHUMANN | ON FILE |
| MARK SCHUSTER | ON FILE |
| MARK SCHUTTER | ON FILE |
| MARK SCHWARTZ | ON FILE |
| MARK SCOGIN | ON FILE |
| MARK SCOTT | ON FILE |
| MARK SCOTT | ON FILE |
| MARK SCOTT | ON FILE |
| MARK SCOTT | ON FILE |
| MARK SCOTT | ON FILE |
| MARK SCROGGINS | ON FILE |
| MARK SEAH | ON FILE |
| MARK SEAN HALSE | ON FILE |
| MARK SECHLER | ON FILE |
| MARK SEG | ON FILE |
| MARK SEGAL | ON FILE |
| MARK SELKE | ON FILE |
| MARK SELLERS | ON FILE |
| MARK SEMOTIUK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Mark Sennett | ON FILE |
| MARK SENNETT | ON FILE |
| MARK SENTENO | ON FILE |
| MARK SERVISS | ON FILE |
| MARK SEUNGJUN LEE | ON FILE |
| MARK SEVERINSEN | ON FILE |
| MARK SEWARD | ON FILE |
| MARK SHAMO | ON FILE |
| MARK SHANE HAWLEY | ON FILE |
| MARK SHANNAHAN | ON FILE |
| MARK SHAPOVAL | ON FILE |
| MARK SHARMAN | ON FILE |
| MARK SHAW | ON FILE |
| MARK SHEALES | ON FILE |
| MARK SHEEHAN | ON FILE |
| MARK SHEKLETON | ON FILE |
| MARK SHELDON WONG | ON FILE |
| MARK SHENOUDA | ON FILE |
| MARK SHEPARD | ON FILE |
| MARK SHEPIT | ON FILE |
| MARK SHEPPARD | ON FILE |
| MARK SHEPPARD | ON FILE |
| MARK SHERATON | ON FILE |
| MARK SHIELDS | ON FILE |
| MARK SHIPLEY | ON FILE |
| mark shipley | shipley.mark@yahoo.com |
| MARK SHIPP | ON FILE |
| MARK SHIVERS | ON FILE |
| MARK SHKRELI | ON FILE |
| MARK SHNIRMAN | ON FILE |
| MARK SHOAIE | ON FILE |
| MARK SHORLEY | ON FILE |
| MARK SHTEFANIO | ON FILE |
| MARK SHUSTER | ON FILE |
| MARK SHWARTZMAN | ON FILE |
| MARK SHYLVESTER TIU | ON FILE |
| MARK SIEMENS | ON FILE |
| Mark Silva | mark_silva55@hotmail.com |
| MARK SIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK SIM CHEE YONG | ON FILE |
| MARK SIMERSON | ON FILE |
| MARK SIMMONS | ON FILE |
| MARK SIMMONS | ON FILE |
| MARK SIMMONS | ON FILE |
| MARK SIMON | ON FILE |
| MARK SIMON JASPER | ON FILE |
| MARK SIMONS | ON FILE |
| MARK SIMPSON | ON FILE |
| MARK SIMPSON | ON FILE |
| MARK SIMS | ON FILE |
| MARK SINCLAIR | ON FILE |
| MARK SIRACUSA | ON FILE |
| MARK SIU CHUN WONG | ON FILE |
| MARK SIVEWRIGHT | ON FILE |
| MARK SKINNER | ON FILE |
| MARK SKIPP | ON FILE |
| MARK SKLAR | ON FILE |
| MARK SKRADSKI | ON FILE |
| MARK SLAVIN | ON FILE |
| MARK SLEEPER | ON FILE |
| Mark Slimp | ON FILE |
| MARK SLIMP | ON FILE |
| MARK SLOT | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMITH | ON FILE |
| MARK SMOCZYK | ON FILE |
| MARK SNARE | ON FILE |
| MARK SNIDER | ON FILE |
| MARK SNOKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK SNYDER | ON FILE |
| MARK SNYDER | ON FILE |
| MARK SOARES | ON FILE |
| MARK SOBOL | ON FILE |
| MARK SOHL | ON FILE |
| MARK SOKOLEWICZ | ON FILE |
| MARK SOLLER | ON FILE |
| MARK SOLOMON | ON FILE |
| Mark Solomons | markjsolomons@gmail.com |
| MARK SOMMER | ON FILE |
| MARK SONDERSTED | ON FILE |
| MARK SORENSEN | ON FILE |
| MARK SOTO | ON FILE |
| MARK SOUVIGNY | ON FILE |
| MARK SOVENY | ON FILE |
| MARK SPADE | ON FILE |
| MARK SPAULDING | ON FILE |
| MARK SPENCER | ON FILE |
| MARK SPENCER | ON FILE |
| MARK SPENCER | ON FILE |
| MARK SPENCER | ON FILE |
| MARK SPENCER SCHAFER | ON FILE |
| MARK SPIER | ON FILE |
| MARK SPITERI | ON FILE |
| MARK SPRICE | ON FILE |
| MARK ST.ONGE | ON FILE |
| MARK STACK | ON FILE |
| MARK STADDON | ON FILE |
| MARK STAHL | ON FILE |
| MARK STAMPER | ON FILE |
| MARK STANKIEWICZ | ON FILE |
| MARK STANSBIE | ON FILE |
| MARK STEDMAN | ON FILE |
| MARK STEED | ON FILE |
| MARK STEEDMAN | ON FILE |
| MARK STEEN | ON FILE |
| MARK STEENBERGEN | ON FILE |
| MARK STEFFEN | ON FILE |
| MARK STEIN | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK STEINACKER | ON FILE |
| MARK STEINMAN | ON FILE |
| MARK STEMMER | ON FILE |
| MARK STENSKE | ON FILE |
| MARK STEPHEN BEARDSLEE | ON FILE |
| MARK STEPHEN LYNCH | ON FILE |
| MARK STEPHEN OATES | ON FILE |
| MARK STEPHEN SCARPITTI | ON FILE |
| MARK STEPHENS | ON FILE |
| MARK STEPHENS | ON FILE |
| MARK STEPHENSON | ON FILE |
| MARK STEVEN AJETO | ON FILE |
| Mark steven Wardynski | ON FILE |
| MARK STEVEN WARDYNSKI | ON FILE |
| MARK STEVENS | ON FILE |
| MARK STEVENS | ON FILE |
| MARK STEVENSON | ON FILE |
| MARK STEWART | ON FILE |
| MARK STEWART | ON FILE |
| MARK STEWART | ON FILE |
| MARK STIRK | ON FILE |
| MARK STITES | ON FILE |
| MARK STOCKMAL | ON FILE |
| MARK STOKKERS | ON FILE |
| MARK STONE | ON FILE |
| MARK STOPPS | ON FILE |
| Mark Stopps | markvs23@yahoo.com |
| MARK STORCH | ON FILE |
| MARK STOW | ON FILE |
| MARK STPIERRE | ON FILE |
| MARK STRACHAN | ON FILE |
| MARK STRATIS | ON FILE |
| MARK STRAUB | ON FILE |
| MARK STREET | ON FILE |
| MARK STREETER | ON FILE |
| MARK STRIJP | ON FILE |
| MARK STROEVE | ON FILE |
| MARK STRONG | ON FILE |
| MARK STUART | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK STUART HERMANN | ON FILE |
| MARK STUBBLEFIELD | ON FILE |
| MARK STUBEN | ON FILE |
| MARK STUCK | ON FILE |
| MARK STUMPF | ON FILE |
| MARK STYLES | ON FILE |
| MARK SUBRA | ON FILE |
| MARK SUCKLING | ON FILE |
| MARK SUGIRTHARAJAH | ON FILE |
| MARK SULLIVAN | ON FILE |
| MARK SUN | ON FILE |
| Mark Sun | sunyunyao@gmail.com |
| MARK SUND | ON FILE |
| MARK SUNDE | ON FILE |
| MARK SUSSMAN | ON FILE |
| MARK SUTOR | ON FILE |
| MARK SUTTER | ON FILE |
| MARK SUZUKAWA | ON FILE |
| MARK SVEN DE VRIES | ON FILE |
| MARK SWAINE | ON FILE |
| MARK SWANSON | ON FILE |
| MARK SWEENEY-FERTIG | ON FILE |
| MARK SWEETEN | ON FILE |
| MARK SWEETING | ON FILE |
| MARK SWEITZER | ON FILE |
| MARK SWIFT | ON FILE |
| MARK SWIFT | ON FILE |
| MARK SWYNY | ON FILE |
| MARK SYAL | ON FILE |
| MARK SYLVESTER | ON FILE |
| MARK SYN | ON FILE |
| MARK SZEMERSZKI | ON FILE |
| Mark Szenteczki | ON FILE |
| MARK SZENTECZKI | ON FILE |
| MÁRK SZŰCS | ON FILE |
| MARK SZULC | ON FILE |
| Mark T Brownlee | ON FILE |
| MARK T HARRISON | ON FILE |
| Mark T Rodowski | rodoraider@yahoo.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK T ZAFIRATOS | ON FILE |
| MARK TAGAWA | ON FILE |
| MARK TAKACS | ON FILE |
| MARK TAMBLE | ON FILE |
| MARK TAMBURRINO | ON FILE |
| MARK TAN | ON FILE |
| MARK TAN | ON FILE |
| MARK TANABE | ON FILE |
| MARK TANG | ON FILE |
| MARK TANIS | ON FILE |
| MARK TANNER | ON FILE |
| MARK TARGETT | ON FILE |
| MARK TASNADI | ON FILE |
| MARK TAVENNER | ON FILE |
| MARK TAWFIK | ON FILE |
| MARK TAYLOR | ON FILE |
| MARK TAYLOR | ON FILE |
| MARK TAYLOR | ON FILE |
| MARK TAYLOR | ON FILE |
| MARK TAYLOR | ON FILE |
| MARK TEAL | ON FILE |
| MARK TELLEZ | ON FILE |
| MARK TEMIS | ON FILE |
| MARK TENENBAUM | ON FILE |
| MARK TENLY | ON FILE |
| MARK TERRY | ON FILE |
| MARK TERZIC | ON FILE |
| MARK TETHER | ON FILE |
| MARK THAENS | ON FILE |
| MARK THATCHER | ON FILE |
| MARK THIBODEAU | ON FILE |
| MARK THIEL | ON FILE |
| MARK THOELEN | ON FILE |
| MARK THOMAS | ON FILE |
| MARK THOMAS | ON FILE |
| MARK THOMAS | ON FILE |
| MARK THOMAS | ON FILE |
| MARK THOMAS BROWNLEE | ON FILE |
| MARK THOMAS FINTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK THOMAS KIMBALL | ON FILE |
| MARK THOMAS LOSHELDER | ON FILE |
| MARK THOMAS PARKER | ON FILE |
| MARK THOMAS POLLAK | ON FILE |
| MARK THOMAS WIERZBICKI | ON FILE |
| MARK THOMAS WILGUS | ON FILE |
| MARK THOMAS ZETTER | ON FILE |
| MARK THOMPSON | ON FILE |
| MARK THOMPSON | ON FILE |
| MARK THOMPSON | ON FILE |
| MARK THOMPSON | ON FILE |
| MARK THOMPSON | ON FILE |
| MARK THOMS | ON FILE |
| MARK THOMSON | ON FILE |
| MARK THOMSON | ON FILE |
| MARK THORDARSON | ON FILE |
| MARK THORP | ON FILE |
| MARK THORUP | ON FILE |
| MARK THRASH | ON FILE |
| MARK TIBBLE | ON FILE |
| MARK TIERNAN | ON FILE |
| MARK TIMINSKI | ON FILE |
| MARK TIMMERMANS | ON FILE |
| MARK TIMMONS | ON FILE |
| MARK TIMS | ON FILE |
| MARK TING | ON FILE |
| MARK TOBER | ON FILE |
| MARK TOERNBLAD | ON FILE |
| MARK TOLAR | ON FILE |
| MARK TOMLINSON | ON FILE |
| MARK TONKIN | ON FILE |
| MARK TONKIN | ON FILE |
| MARK TOOR | ON FILE |
| MARK TOPPS | ON FILE |
| MARK TOSCANO | ON FILE |
| MARK TOTON | ON FILE |
| MARK TOTTEN | ON FILE |
| MARK TOURSCHER | ON FILE |
| MARK TOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK TOWSTER | ON FILE |
| MARK TRAN | ON FILE |
| MARK TRAN | ON FILE |
| MARK TRAYNOR | ON FILE |
| MARK TREANOR | ON FILE |
| MARK TREASE | ON FILE |
| MARK TRIBELHORN | ON FILE |
| MARK TRUSSELL | ON FILE |
| MARK TSUSHIMA | ON FILE |
| MARK TUCKER | ON FILE |
| MARK TUCKER | ON FILE |
| MARK TUCKER | ON FILE |
| MARK TUCKER | ON FILE |
| Mark Tucker | mtuckerd1@gmail.com |
| MARK TULCHINSKY | ON FILE |
| MARK TULLOCH | ON FILE |
| MARK TULLY | ON FILE |
| MARK TUNG | ON FILE |
| MARK TUOHY | ON FILE |
| MARK TURBITT | ON FILE |
| MARK TURNER | ON FILE |
| MARK TUTON | ON FILE |
| MARK TYLER | ON FILE |
| MARK TYNDALL | ON FILE |
| MARK UDVARDY | ON FILE |
| MARK UHER | ON FILE |
| MARK UHLEMANN | ON FILE |
| MARK UHLES | ON FILE |
| MARK UMBRO | ON FILE |
| MARK UNDERHILL | ON FILE |
| MARK UNDERHILL | ON FILE |
| MARK URBAN | ON FILE |
| MARK URGERO | ON FILE |
| MARK URSU | ON FILE |
| MARK VAARWERK | ON FILE |
| MARK VAINKÜLA | ON FILE |
| MARK VALENCI | ON FILE |
| MARK VALERIANO | ON FILE |
| MARK VAN ANDEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK VAN BEEK | ON FILE |
| MARK VAN BREEMEN | ON FILE |
| MARK VAN DE KLUNDERT | ON FILE |
| MARK VAN DEN BROEK | ON FILE |
| MARK VAN DEN BROEK | ON FILE |
| MARK VAN DEN HOEK | ON FILE |
| MARK VAN DEN HURK | ON FILE |
| MARK VAN DER BORGHT | ON FILE |
| MARK VAN DER MALE | ON FILE |
| MARK VAN DER MOLEN | ON FILE |
| MARK VAN DER WIELEN | ON FILE |
| MARK VAN DIEPEN | ON FILE |
| MARK VAN DUIJKER | ON FILE |
| MARK VAN ESSEN | ON FILE |
| MARK VAN GEEL | ON FILE |
| MARK VAN GELDER | ON FILE |
| MARK VAN HEDEL | ON FILE |
| MARK VAN HOOFF | ON FILE |
| MARK VAN LUVEN | ON FILE |
| MARK VAN MEURS | ON FILE |
| MARK VAN OORT | ON FILE |
| MARK VAN STRATUM | ON FILE |
| MARK VAN TOOREN | ON FILE |
| MARK VAN TYNE | ON FILE |
| MARK VAN WIJHE | ON FILE |
| MARK VAN WIJNEN | ON FILE |
| MARK VANDENDYKE | ON FILE |
| MARK VANDERLOOP | ON FILE |
| MARK VARITIMOS | ON FILE |
| MARK VARSORI | ON FILE |
| MARK VASHRO | ON FILE |
| MARK VASQUEZ | ON FILE |
| MARK VATSEL | ON FILE |
| MARK VAUGHAN | ON FILE |
| MARK VAYNGRIB | ON FILE |
| MARK VEERMAN | ON FILE |
| MARK VELTZER | ON FILE |
| MARK VEN | ON FILE |
| MARK VERA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK VERDECIA | ON FILE |
| MARK VERHEIJEN | ON FILE |
| MARK VERKERK | ON FILE |
| MARK VERLIJSDONK | ON FILE |
| MARK VERNON | ON FILE |
| MARK VERNON ROTTLER | ON FILE |
| MARK VERSTRAETE | ON FILE |
| MARK VICTOR TOMASZEWSKI | ON FILE |
| MARK VICTORY GILBERT | ON FILE |
| MARK VIGIL | ON FILE |
| MARK VIGIL | ON FILE |
| MARK VIGLIONE | ON FILE |
| MARK VILLALON | ON FILE |
| MARK VILLALUNA | ON FILE |
| MARK VILLALUNA | ON FILE |
| MARK VINCE COX | ON FILE |
| MARK VINCENT | ON FILE |
| MARK VINCENTI | ON FILE |
| MARK VINK | ON FILE |
| MARK VISKER | ON FILE |
| MARK VITEBSKYY | ON FILE |
| MARK VOET | ON FILE |
| MARK VOGELWEITH | ON FILE |
| MARK VOLKOV | ON FILE |
| MARK W MILLER | ON FILE |
| MARK W NATHAN | ON FILE |
| MARK W ROEN | ON FILE |
| MARK WADEL | ON FILE |
| MARK WAGENER | ON FILE |
| MARK WAGNER | ON FILE |
| MARK WALCH | ON FILE |
| MARK WALDING | ON FILE |
| MARK WALDROP | ON FILE |
| MARK WALKER | ON FILE |
| MARK WALKER | ON FILE |
| MARK WALKER | ON FILE |
| MARK WALKER | ON FILE |
| MARK WALKER | ON FILE |
| MARK WALLACE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARK WALLACE | ON FILE |
| MARK WALLER | ON FILE |
| MARK WALLER | ON FILE |
| MARK WALSH | ON FILE |
| MARK WALTER | ON FILE |
| MARK WALTER HOSTETTER | ON FILE |
| MARK WAMELINK | ON FILE |
| MARK WANG | ON FILE |
| MARK WANG | ON FILE |
| MARK WARD | ON FILE |
| MARK WARD | ON FILE |
| mark wardas | ON FILE |
| mark wardas | ON FILE |
| MARK WARDAS | ON FILE |
| MARK WARE | ON FILE |
| MARK WARREN | ON FILE |
| Mark Warren | mw7533662@gmail.com |
| MARK WASSMANN | ON FILE |
| MARK WATCHORN | ON FILE |
| MARK WATERFIELD | ON FILE |
| MARK WATSON | ON FILE |
| MARK WATSON | ON FILE |
| MARK WATTS | ON FILE |
| MARK WAX | ON FILE |
| MARK WEARE | ON FILE |
| MARK WEAVER | ON FILE |
| MARK WEAVER | ON FILE |
| MARK WEBB | ON FILE |
| MARK WEBBER | ON FILE |
| MARK WEBBER | ON FILE |
| MARK WEBER | ON FILE |
| MARK WEHR | ON FILE |
| MARK WEISGARBER | ON FILE |
| MARK WEISS | ON FILE |
| MARK WELBEDACHT | ON FILE |
| MARK WELLES | ON FILE |
| MARK WELLS | ON FILE |
| MARK WELP | ON FILE |
| MARK WELSCHMEYER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK WELTON | ON FILE |
| MARK WENG MENG | ON FILE |
| MARK WENG SOON WAH | ON FILE |
| MARK WENHAM | ON FILE |
| MARK WENIGER | ON FILE |
| MARK WENINK | ON FILE |
| MARK WENZEL | ON FILE |
| MARK WERNER | ON FILE |
| MARK WESSON | ON FILE |
| MARK WESSON | ON FILE |
| MARK WEST | ON FILE |
| MARK WESTERFIELD | ON FILE |
| MARK WESTGATE | ON FILE |
| MARK WHEATLEY | ON FILE |
| MARK WHEELER | ON FILE |
| MARK WHELAN | ON FILE |
| MARK WHELAN | ON FILE |
| MARK WHELAN | ON FILE |
| MARK WHITE | ON FILE |
| MARK WHITE | ON FILE |
| MARK WHITEHEAD | ON FILE |
| MARK WHITNEY | ON FILE |
| MARK WHITWORTH | ON FILE |
| MARK WHYTE | ON FILE |
| MARK WICKSTEED | ON FILE |
| MARK WIENER | ON FILE |
| Mark Wierzbicki | ON FILE |
| MARK WILEMAN | ON FILE |
| MARK WILEY | ON FILE |
| MARK WILKINSON | ON FILE |
| MARK WILL | ON FILE |
| MARK WILLAR | ON FILE |
| MARK WILLEY | ON FILE |
| MARK WILLIAM HAYWARD | ON FILE |
| MARK WILLIAM MAGSAYSAY | ON FILE |
| MARK WILLIAM TRACY | ON FILE |
| MARK WILLIAMS | ON FILE |
| MARK WILLIAMS | ON FILE |
| MARK WILLIAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK WILLIAMS | ON FILE |
| MARK WILLIAMS | ON FILE |
| MARK WILLIAMS | ON FILE |
| MARK WILLIAMS | ON FILE |
| MARK WILLIAMS | ON FILE |
| MARK WILLIAMS | ON FILE |
| MARK WILLIAMS | ON FILE |
| MARK WILLIAMS JR | ON FILE |
| MARK WILLIAMSON | ON FILE |
| MARK WILLIAMSON | ON FILE |
| MARK WILLS | ON FILE |
| MARK WILSON | ON FILE |
| MARK WILSON | ON FILE |
| MARK WILSON | ON FILE |
| MARK WILSON | ON FILE |
| MARK WILSON | ON FILE |
| MARK WILSON | ON FILE |
| Mark Wilson | mrw@pobox.com |
| MARK WINCKELMANN | ON FILE |
| MARK WINDHOLZ | ON FILE |
| MARK WINER | ON FILE |
| MARK WINGATE | ON FILE |
| MARK WINKLE | ON FILE |
| MARK WINSTON | ON FILE |
| MARK WINTER | ON FILE |
| MARK WINTERS | ON FILE |
| MARK WIPF | ON FILE |
| MARK WISINGER | ON FILE |
| MARK WITTENBORN | ON FILE |
| MARK WITTMAN | ON FILE |
| Mark Wittman | wittman.mark@gmail.com |
| MARK WOLETSKY | ON FILE |
| MARK WOLFERS | ON FILE |
| MARK WOLINSKI | ON FILE |
| MARK WOLKON | ON FILE |
| MARK WOLPER | ON FILE |
| MARK WOMBLE | ON FILE |
| MARK WOOD | ON FILE |
| MARK WOOD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK WOOD | ON FILE |
| MARK WOODGATE | ON FILE |
| MARK WOODS | ON FILE |
| MARK WORKMAN | ON FILE |
| MARK WORRALL | ON FILE |
| MARK WOUTERS | ON FILE |
| MARK WRENDINA | ON FILE |
| MARK WRIGHT | ON FILE |
| MARK WRIGLEY | ON FILE |
| MARK WU | ON FILE |
| MARK WU | ON FILE |
| MARK WURR | ON FILE |
| MARK WYLIE | ON FILE |
| MARK WYLIE | ON FILE |
| MARK WYNN | ON FILE |
| MARK XYLAS | ON FILE |
| MARK YAASI | ON FILE |
| MARK YAKO POLOUS | ON FILE |
| MARK YAMAGUCHI BRUSKI | ON FILE |
| MARK YAO | ON FILE |
| MARK YARBOUGH | ON FILE |
| MARK YARBROUGH | ON FILE |
| Mark Yarbrough | mby424@protonmail.com |
| MARK YAREMA | ON FILE |
| MARK YARMARKOVICH | ON FILE |
| MARK YASSAY | ON FILE |
| MARK YATES | ON FILE |
| MARK YATES | ON FILE |
| MARK YAZELL | ON FILE |
| MARK YEH | ON FILE |
| MARK YEOMANS | ON FILE |
| MARK YOON | ON FILE |
| Mark Yotter | ON FILE |
| MARK YOUNG | ON FILE |
| MARK YOUNG | ON FILE |
| MARK YOURI DANIELIAN | ON FILE |
| MARK YU | ON FILE |
| MARK YUM | ON FILE |
| MARK YURYEVICH LEONTYEV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARK YUSUPOV | ON FILE |
| MARK ZACHARY KRASNER | ON FILE |
| MARK ZACHEIS | ON FILE |
| MARK ZAFFUTO | ON FILE |
| MARK ZAICHENKO | ON FILE |
| MARK ZAINE CHIA | ON FILE |
| MARK ZANARDI | ON FILE |
| MARK ZARAGOZA | ON FILE |
| MARK ZAREMBA | ON FILE |
| MARK ZAWAIDEH | ON FILE |
| MARK ZHANG | ON FILE |
| MARK ZHELEZNIAK | ON FILE |
| MARK ZHEN YANG | ON FILE |
| MARK ZIELINSKI | ON FILE |
| MARK ZOCHOWSKI | ON FILE |
| MARK ZOLNER | ON FILE |
| MARK ZOOK | ON FILE |
| MARK ZUBOV | ON FILE |
| MARK ZUCAL | ON FILE |
| MARK ZULLINGER | ON FILE |
| MARK ZULLO | ON FILE |
| MARK ZUREIK | ON FILE |
| MARK ZWANG | ON FILE |
| MARK ZYGUTIS | ON FILE |
| MARK ZYMAN | ON FILE |
| MARK ZYWIOL | ON FILE |
| Mark@iAlert.com | mark@ialert.com |
| mark@wxdata.com | mark@wxdata.com |
| MARKAR AHARONYAN | ON FILE |
| MARK-AURELIAN CHIFANE | ON FILE |
| MARKCUSS BELLAJARO | ON FILE |
| Markcuss Bellajaro | mdbellajaro@yahoo.com |
| MARKDAVID NABIL SAAD | ON FILE |
| MARKE GARDNER | ON FILE |
| MARKEE JACKSON | ON FILE |
| MARKEESE LEE | ON FILE |
| MARKEETA WHITEN | ON FILE |
| MARKEIDUS HALL | ON FILE |
| MARKEL HENRY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKEL HERRERA GARCIA | ON FILE |
| MARKEL STAVRO | ON FILE |
| MARKELJAN SOKOLI | ON FILE |
| MARKELL BALTIMORE | ON FILE |
| MARKELL HILL | ON FILE |
| MARKELLOS PAPADOPOULOS | ON FILE |
| MARKELO FOSTER | ON FILE |
| MARKELO RAPTI | ON FILE |
| MARKENS MARSEILLE | ON FILE |
| MARKÉTA BRANDOVÁ | ON FILE |
| MARKETA FARKOVA | ON FILE |
| MARKETA FLUHSOVA | ON FILE |
| MARKÉTA FROLÍKOVÁ | ON FILE |
| MARKÉTA GUZMAN | ON FILE |
| MARKETA HAJKOVA | ON FILE |
| MARKÉTA HEŘMANOVÁ | ON FILE |
| MARKETA HORAKOVA | ON FILE |
| MARKETA HORTIGOVA | ON FILE |
| MARKETA KABELOVA | ON FILE |
| MARKETA KASOVA | ON FILE |
| MARKETA PAVLIKOVA | ON FILE |
| MARKETA SEARCY | ON FILE |
| MARKETA SEARCY | ON FILE |
| MARKETA SMEJKALOVA | ON FILE |
| MARKÉTA SZIKOROVA | ON FILE |
| MARKETA VOSICKA | ON FILE |
| MARKETA WILLIS | ON FILE |
| MARKETIA NUNLEY | ON FILE |
| MARKETING CELSIUS | ON FILE |
| MARKEVIS WILLIAMS | ON FILE |
| MARK-FELIX SCHÜTZ | ON FILE |
| MARKHAM NOLAN | ON FILE |
| MARK-HENRY CHAU | ON FILE |
| MARKIA MEKIAYLA CHAPMAN | ON FILE |
| MARKIAN PYLYPCZAK | ON FILE |
| Markian Pylypczak | pylypczakmarkian@gmail.com |
| MARKIE KUCIA | ON FILE |
| MARKIE LUNA | ON FILE |
| Markiewicz, Michael | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKIIAN BANAKH | ON FILE |
| MARKIIAN KYSELYTSIA | ON FILE |
| MARKIIAN PYRSKO | ON FILE |
| MARKIIAN SAIEVYCH | ON FILE |
| MARKISHIA WILLIAMS | ON FILE |
| MARKITA BURSEY | ON FILE |
| MARKIYAN BOBKIV | ON FILE |
| MARKIYAN MALKO | ON FILE |
| MARKIYAN MYKHANTSO | ON FILE |
| MARK-JOHANNES BECKER | ON FILE |
| MARKKENNETH VELASQUEZ CARACOL | ON FILE |
| MARKKU KOTANEN | ON FILE |
| MARKKU HYVÄRINEN | ON FILE |
| MARKKU LEPPÄLÄ | ON FILE |
| MARKKU LESKELA | ON FILE |
| MARKKU MICHAEL AGTHE | ON FILE |
| MARKKU PARVIAINEN | ON FILE |
| MARKKU SIMONEN | ON FILE |
| MARKKU SUOMINEN | ON FILE |
| MARKLEES RAJA | ON FILE |
| MARKLEY, BART | ON FILE |
| MARKLISTER GEORGE | ON FILE |
| MARKO LAKUSIC | ON FILE |
| MARKO STEPANOV | ON FILE |
| MARKO AGOSTINI | ON FILE |
| MARKO ANDREJEV | ON FILE |
| MARKO ANDREJEVIC | ON FILE |
| MARKO ARALO | ON FILE |
| MARKO ARCABIC | ON FILE |
| MARKO AVBELJ | ON FILE |
| MARKO BABIC | ON FILE |
| MARKO BABIC | ON FILE |
| MARKO BABIĆ | ON FILE |
| MARKO BABIĆ | ON FILE |
| MARKO BABURAK | ON FILE |
| MARKO BAČURIN | ON FILE |
| MARKO BADANJAK | ON FILE |
| MARKO BAN | ON FILE |
| MARKO BANDIC | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKO BARCELONA | ON FILE |
| MARKO BARICEVIC | ON FILE |
| MARKO BARIŠIĆ | ON FILE |
| MARKO BASIC | ON FILE |
| MARKO BATANSKI | ON FILE |
| MARKO BATARELO | ON FILE |
| MARKO BELOSEVIC | ON FILE |
| MARKO BESERMENJI | ON FILE |
| MARKO BJELETIC | ON FILE |
| MARKO BOBAR | ON FILE |
| MARKO BOGDANOVIC | ON FILE |
| MARKO BOGDANOVIĆ | ON FILE |
| MARKO BOGISIC | ON FILE |
| MARKO BOGOSAVLJEVIC | ON FILE |
| MARKO BORIČEVIĆ | ON FILE |
| MARKO BOTA | ON FILE |
| MARKO BUHAČ | ON FILE |
| MARKO BULATOVIĆ | ON FILE |
| MARKO BURIĆ | ON FILE |
| MARKO CALIC | ON FILE |
| MARKO ČAR | ON FILE |
| MARKO CAREVIC | ON FILE |
| MARKO ČERNIČ | ON FILE |
| MARKO CHIABOV | ON FILE |
| MARKO ČIKOŠ | ON FILE |
| MARKO CIP | ON FILE |
| MARKO CIRKOVIC | ON FILE |
| MARKO CIRKOVIC | ON FILE |
| MARKO CRLJENICA | ON FILE |
| MARKO CRNOBRNJA | ON FILE |
| MARKO CUBA | ON FILE |
| MARKO CUBRIC | ON FILE |
| MARKO CURCIC | ON FILE |
| MARKO CUSKOV | ON FILE |
| MARKO CVETINOVIĆ | ON FILE |
| MARKO CVITICANIN | ON FILE |
| MARKO DAMNJANOVIC | ON FILE |
| MARKO DAVKOVSKI | ON FILE |
| MARKO DENCIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKO DIJAN | ON FILE |
| MARKO DIMAČ | ON FILE |
| MARKO DIMITRIJEVIC | ON FILE |
| MARKO DJOKIC | ON FILE |
| MARKO DJORDJEVIC | ON FILE |
| MARKO DJURDJEVIC | ON FILE |
| MARKO DOBROSCHELSKI | ON FILE |
| MARKO DOMINIKOVIC | ON FILE |
| MARKO DOROSLOVAC | ON FILE |
| MARKO DRAGICEVIC | ON FILE |
| MARKO DREMPETIC | ON FILE |
| MARKO DUDNIK | ON FILE |
| MARKO DUKIC | ON FILE |
| MARKO DURAN | ON FILE |
| MARKO DZAMBIC | ON FILE |
| MARKO DZOMBA | ON FILE |
| MARKO ERCEGOVAC | ON FILE |
| MARKO ERI | ON FILE |
| MARKO EVANS | ON FILE |
| MARKO FICKO | ON FILE |
| MARKO FILIPOVIC | ON FILE |
| MARKO FISIC | ON FILE |
| MARKO FLORENTINO MONSALUD | ON FILE |
| MARKO GACESA | ON FILE |
| MARKO GAJIC | ON FILE |
| MARKO GARDASEVIC | ON FILE |
| MARKO GENERALIC | ON FILE |
| MARKO GJORGJIEVSKI | ON FILE |
| MARKO GLIBUŠIĆ | ON FILE |
| MARKO GOLOYAD | ON FILE |
| MARKO GOSTIC | ON FILE |
| MARKO GRUDEN | ON FILE |
| MARKO GRUNTAR | ON FILE |
| MARKO GULIĆ | ON FILE |
| MARKO HABE | ON FILE |
| MARKO HAPPONEN | ON FILE |
| MARKO HIRVONEN | ON FILE |
| MARKO HORVAT | ON FILE |
| MARKO HRANISAVLJEVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKO HRELJA | ON FILE |
| MARKO HRNJAK | ON FILE |
| MARKO HROVAT | ON FILE |
| MARKO HUMAR | ON FILE |
| MARKO IGNJATOVIC | ON FILE |
| MARKO ILIC | ON FILE |
| MARKO ILIC | ON FILE |
| marko ilvasti | ON FILE |
| MARKO ILVASTI | ON FILE |
| MARKO IWANIK | ON FILE |
| MARKO JANJEVIC | ON FILE |
| MARKO JANKOVIC | ON FILE |
| MARKO JERKOVIC | ON FILE |
| MARKO JOANOVIC | ON FILE |
| MARKO JORDANOVIĆ | ON FILE |
| MARKO JORGIC | ON FILE |
| MARKO JOSIC | ON FILE |
| MARKO JOVANOVIC | ON FILE |
| MARKO JOVANOVIC | ON FILE |
| MARKO JOVANOVIC | ON FILE |
| MARKO JOVOVIC | ON FILE |
| MARKO JOVOVIC | ON FILE |
| MARKO JOZIC | ON FILE |
| MARKO JUKIĆ | ON FILE |
| MARKO JUKUĆ | ON FILE |
| MARKO JURIC | ON FILE |
| MARKO JURIČAN | ON FILE |
| MARKO JURICEK | ON FILE |
| MARKO JURICIC | ON FILE |
| MARKO JURMAN | ON FILE |
| MARKO KALAS | ON FILE |
| MARKO KARAFFA | ON FILE |
| MARKO KARNEZA | ON FILE |
| MARKO KEDER | ON FILE |
| MARKO KLARIC | ON FILE |
| MARKO KLJAJIC | ON FILE |
| MARKO KLYMOVSKYI | ON FILE |
| MARKO KNJIZAR | ON FILE |
| MARKO KNJIZAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKO KOHUT | ON FILE |
| MARKO KOJIĆ | ON FILE |
| MARKO KOKOT | ON FILE |
| MARKO KOLANOVIC | ON FILE |
| MARKO KOLUNDŽIĆ | ON FILE |
| MARKO KOLUNDŽIĆ | ON FILE |
| MARKO KONDIC | ON FILE |
| MARKO KORON | ON FILE |
| MARKO KORPI | ON FILE |
| MARKO KOSTADINOVIC | ON FILE |
| MARKO KOSTIC | ON FILE |
| MARKO KOVAC | ON FILE |
| MARKO KOVIC | ON FILE |
| MARKO KOZINA | ON FILE |
| MARKO KRAJNC | ON FILE |
| MARKO KREC | ON FILE |
| MARKO KREJCIR | ON FILE |
| MARKO KRGA | ON FILE |
| MARKO KRISTO | ON FILE |
| MARKO KRSTIC | ON FILE |
| MARKO KUKKURAINEN | ON FILE |
| MARKO KULUNDŽIĆ | ON FILE |
| MARKO KUNGLA | ON FILE |
| MARKO KUTNJAK | ON FILE |
| MARKO KUZMIC | ON FILE |
| MARKO LADIS | ON FILE |
| MARKO LAMMINPÄÄ | ON FILE |
| MARKO LAZAREVIC | ON FILE |
| MARKO LEDINSKI | ON FILE |
| MARKO LEHTI | ON FILE |
| MARKO LIPOVEC | ON FILE |
| MARKO LISUL | ON FILE |
| MARKO LIVANCIC | ON FILE |
| MARKO LIZATOVIC | ON FILE |
| MARKO LJEPOJA | ON FILE |
| MARKO LONČARIĆ | ON FILE |
| MARKO LOPATIČ | ON FILE |
| MARKO LORBEK | ON FILE |
| MARKO LOVRIĆ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKO LUČIĆ | ON FILE |
| MARKO LUDLOW | ON FILE |
| MARKO LUKACEVIC | ON FILE |
| MARKO LUKIC | ON FILE |
| MARKO MÄGAR | ON FILE |
| MARKO MAGDELINIC | ON FILE |
| MARKO MALENICA | ON FILE |
| MARKO MALNARIČ | ON FILE |
| MARKO MALOVRH | ON FILE |
| MARKO MANEV | ON FILE |
| MARKO MARBELLA | ON FILE |
| MARKO MARIC | ON FILE |
| MARKO MARIC | ON FILE |
| MARKO MARIJANOVIC | ON FILE |
| MARKO MARINKOVIĆ | ON FILE |
| MARKO MARJANOV | ON FILE |
| MARKO MARKOVIĆ | ON FILE |
| MARKO MARTINIC | ON FILE |
| MARKO MARTINIĆ | ON FILE |
| MARKO MARTINOLIĆ | ON FILE |
| MARKO MARUSIC | ON FILE |
| MARKO MATANOVIC | ON FILE |
| MARKO MATIJANIC | ON FILE |
| MARKO MATKOVIC | ON FILE |
| MARKO MAUER | ON FILE |
| MARKO MEHKEK | ON FILE |
| MARKO MELIS | ON FILE |
| MARKO MELYMUKA | ON FILE |
| MARKO MESICEK | ON FILE |
| MARKO MEYER | ON FILE |
| MARKO MICIC | ON FILE |
| MARKO MIHALJČUK | ON FILE |
| MARKO MIJATOVIC | ON FILE |
| MARKO MIJATOVIC | ON FILE |
| Marko Mikic | ON FILE |
| MARKO MIKOLIC | ON FILE |
| MARKO MIKŠA | ON FILE |
| MARKO MILADINOVIC | ON FILE |
| MARKO MILANKO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKO MILANOVIC | ON FILE |
| MARKO MILASINOVIC | ON FILE |
| MARKO MILENKOVIC | ON FILE |
| MARKO MILETIC | ON FILE |
| MARKO MILIVOJEVIC | ON FILE |
| MARKO MILOJEVIC | ON FILE |
| MARKO MILOJEVIC | ON FILE |
| MARKO MILOS | ON FILE |
| MARKO MILOSAVLJEVIC | ON FILE |
| MARKO MILOSEVIC | ON FILE |
| MARKO MILOSIC | ON FILE |
| MARKO MILOVANOVIC | ON FILE |
| MARKO MILOVANOVIC | ON FILE |
| MARKO MILUTINOVIC | ON FILE |
| MARKO MILUTINOVIC | ON FILE |
| Marko Miro Marijan Schmid | schmid.marko@gmail.com |
| MARKO MIŠKEC | ON FILE |
| MARKO MITIC | ON FILE |
| MARKO MITRINOVIC | ON FILE |
| MARKO MITROVIC | ON FILE |
| MARKO MLACIC | ON FILE |
| MARKO MLADENOVIC | ON FILE |
| MARKO MLADENOVIC | ON FILE |
| MARKO MLADINA | ON FILE |
| MARKO MLADJAN | ON FILE |
| MARKO MOHSIN | ON FILE |
| MARKO MORI | ON FILE |
| MARKO MOSIC | ON FILE |
| MARKO MOŠKATELO | ON FILE |
| MARKO MRDAK | ON FILE |
| MARKO NACO | ON FILE |
| MARKO NASTIĆ | ON FILE |
| MARKO NEDELJKOVIC | ON FILE |
| MARKO NESIC | ON FILE |
| MARKO NESTOROVIĆ | ON FILE |
| MARKO NIKIC | ON FILE |
| MARKO NIKOLAJ | ON FILE |
| MARKO NIKOLIC | ON FILE |
| MARKO NIKOLIC | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKO NIKOLIC | ON FILE |
| MARKO NIKOLIC | ON FILE |
| MARKO NIKOLOVSKI | ON FILE |
| MARKO NINKOVIC | ON FILE |
| MARKO NINKOVIC | ON FILE |
| MARKO NOVAČKO | ON FILE |
| MARKO NOVAK | ON FILE |
| MARKO NOVOSEL | ON FILE |
| MARKO OBRADOVIĆ | ON FILE |
| MARKO OCKO | ON FILE |
| MARKO OIKARINEN | ON FILE |
| MARKO OLAVI LAAKKONEN | ON FILE |
| MARKO OLIC | ON FILE |
| MARKO ORČIĆ | ON FILE |
| MARKO ORTELA | ON FILE |
| MARKO PANIC | ON FILE |
| MARKO PANIĆ | ON FILE |
| MARKO PANJAN | ON FILE |
| MARKO PANTELIĆ | ON FILE |
| MARKO PANTLIK | ON FILE |
| MARKO PAPAC | ON FILE |
| MARKO PAPUCKOVSKI | ON FILE |
| MARKO PARAĆ | ON FILE |
| MARKO PAUNOVIC | ON FILE |
| MARKO PAUNOVIC | ON FILE |
| MARKO PAVLAK | ON FILE |
| MARKO PAVLIN | ON FILE |
| MARKO PAVLISKO | ON FILE |
| MARKO PAVLOVIC | ON FILE |
| MARKO PAVLOVIC | ON FILE |
| MARKO PAVLOVIC | ON FILE |
| MARKO PEJIĆ | ON FILE |
| MARKO PERANOVIĆ | ON FILE |
| MARKO PERPAR | ON FILE |
| MARKO PERVANJA | ON FILE |
| MARKO PESIC | ON FILE |
| MARKO PEŠIĆ | ON FILE |
| MARKO PETERLIN | ON FILE |
| MARKO PETROVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKO PLAZNIK | ON FILE |
| MARKO PLETIKOSA | ON FILE |
| MARKO POLO | ON FILE |
| MARKO POSTIC | ON FILE |
| MARKO POZIN | ON FILE |
| MARKO PRANJIC | ON FILE |
| MARKO PREPELEC | ON FILE |
| MARKO PREUSSER | ON FILE |
| MARKO PREVISIC | ON FILE |
| MARKO PRIFTI | ON FILE |
| MARKO PRODANOVIĆ | ON FILE |
| MARKO PROKIC | ON FILE |
| MARKO PRPIC | ON FILE |
| MARKO PRZIC | ON FILE |
| MARKO PULKO | ON FILE |
| MARKO PUSKADIJA | ON FILE |
| MARKO PUSKARIC | ON FILE |
| MARKO RADIVOJEVIC | ON FILE |
| MARKO RADONIC | ON FILE |
| MARKO RADOVIC | ON FILE |
| MARKO RADULOVIC | ON FILE |
| MARKO RADUMILO | ON FILE |
| MARKO RAJEVIC | ON FILE |
| MARKO RANDJELOVIC | ON FILE |
| MARKO RASINMÄKI | ON FILE |
| MARKO RAVNAK | ON FILE |
| MARKO REBIC | ON FILE |
| MARKO REGRUT | ON FILE |
| MARKO REPAČ | ON FILE |
| MARKO RISTIC | ON FILE |
| MARKO ROMIĆ | ON FILE |
| MARKO RUPAR | ON FILE |
| MARKO SAASTAMOINEN | ON FILE |
| MARKO SALKIC | ON FILE |
| Marko Salkic | marko.salkic@gmail.com |
| MARKO SARDELIC | ON FILE |
| MARKO SAVICEVIC | ON FILE |
| MARKO SAVKOVIC | ON FILE |
| MARKO SCHMID | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKO SESKO | ON FILE |
| MARKO SESKO | ON FILE |
| MARKO ŠEŠUNJ | ON FILE |
| MARKO SEVER | ON FILE |
| MARKO SICIC | ON FILE |
| MARKO SIMIC | ON FILE |
| MARKO SIMIC | ON FILE |
| MARKO SIMUNEK | ON FILE |
| MARKO SIMUNIC | ON FILE |
| MARKO SINDJELIC | ON FILE |
| MARKO SIPKA | ON FILE |
| MARKO SIROVICA | ON FILE |
| MARKO SKELIN | ON FILE |
| MARKO SKOKOVIC | ON FILE |
| MARKO SLANA | ON FILE |
| MARKO ŠMIGOC | ON FILE |
| MARKO SMOLČIĆ-UZUNOVIĆ | ON FILE |
| MARKO SOJER | ON FILE |
| MARKO SOKOLOV | ON FILE |
| MARKO SOLDO | ON FILE |
| MARKO SOLIC | ON FILE |
| MARKO SOVDAT | ON FILE |
| MARKO SOVILJ | ON FILE |
| MARKO STAMATOVIC | ON FILE |
| MARKO STANOJEVIC | ON FILE |
| MARKO STARCEVIC | ON FILE |
| MARKO STARMAN | ON FILE |
| MARKO ŠTEFANČIĆ | ON FILE |
| MARKO STEPANOVIC | ON FILE |
| MARKO ŠTETNER | ON FILE |
| MARKO STEVANOVIC | ON FILE |
| MARKO STEVANOVIĆ | ON FILE |
| MARKO STIJAK | ON FILE |
| MARKO ŠTIPAK | ON FILE |
| MARKO STJEPANDIC | ON FILE |
| MARKO STOIMENOV | ON FILE |
| MARKO STOJANOVIC | ON FILE |
| MARKO STOJCEVSKI | ON FILE |
| MARKO STOLIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKO STRUKAR | ON FILE |
| MARKO STUPAR | ON FILE |
| MARKO SUBOTIC | ON FILE |
| MARKO TABAK | ON FILE |
| MARKO TAGLIAVIA | ON FILE |
| MARKO TAJNER | ON FILE |
| MARKO TERVO | ON FILE |
| MARKO TOMIC | ON FILE |
| MARKO TOPALOVIC | ON FILE |
| MARKO TOPIC | ON FILE |
| MARKO TOPIĆ | ON FILE |
| MARKO TOSKIC | ON FILE |
| MARKO TRBOVIC | ON FILE |
| MARKO TREVIŽAN | ON FILE |
| MARKO TRKULJA | ON FILE |
| MARKO TUKARA | ON FILE |
| MARKO TURŠIČ | ON FILE |
| MARKO UJLAKI | ON FILE |
| MARKO ULIC | ON FILE |
| MARKO UZELAC | ON FILE |
| MARKO VASILIC | ON FILE |
| MARKO VASILJEVIC | ON FILE |
| MARKO VASILJEVIC | ON FILE |
| MARKO VEDRIŠ | ON FILE |
| MARKO VIDBERG | ON FILE |
| MARKO VIDOVIC | ON FILE |
| MARKO VINKOVIĆ | ON FILE |
| MARKO VLADUŠIĆ | ON FILE |
| MARKO VOJAK | ON FILE |
| MARKO VRECKO | ON FILE |
| MARKO VRHOVNIK | ON FILE |
| MARKO VRKLJAN | ON FILE |
| MARKO VUJICIC | ON FILE |
| MARKO VUKOJEVIC | ON FILE |
| MARKO VUKOSAV | ON FILE |
| Marko Vukosav | mvukosav@gmail.com |
| MARKO VUKOV | ON FILE |
| MARKO VUKOVIC | ON FILE |
| MARKO VULICEVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKO WERNIG | ON FILE |
| MARKO WYATT JUNČAJ | ON FILE |
| MARKO ZDOUC | ON FILE |
| MARKO ZEBIĆ | ON FILE |
| MARKO ZEC | ON FILE |
| MARKO ZERUNYAN | ON FILE |
| MARKO ZIVKOVIC | ON FILE |
| MARKO ZIVKOVIC | ON FILE |
| MARKO ŽMAK | ON FILE |
| MARKO ZORETIC | ON FILE |
| MARKO ZUPIC | ON FILE |
| MARKO МИРКОВИЋ | ON FILE |
| MARKORIOS MIKHAIL | ON FILE |
| MARKOS ANAGNOSTOU | ON FILE |
| MARKOS CHRYSIKOS | ON FILE |
| MARKOS DAGET | ON FILE |
| Markos Daget | mdcr256439932@gmail.com |
| Markos Daget | mdcr259439932@gmail.com |
| MARKOS IOSIFIDIS | ON FILE |
| MARKOS KAMPOURAKIS | ON FILE |
| MARKOS KARAKOSTAS | ON FILE |
| MARKOS KOEMTZOPOULOS | ON FILE |
| MARKOS KRONI | ON FILE |
| MARKOS MANOLEDAKIS | ON FILE |
| MARKOS PIERRE | ON FILE |
| MARKOS RAMON GALLEGOS | ON FILE |
| MARKOS SARRIS | ON FILE |
| MARKOS SARRIS | ON FILE |
| MARKOS SKITSAS | ON FILE |
| MARKOS VASALOS | ON FILE |
| MARKOSE CHENTHITTA | ON FILE |
| MARKOV DMITRIY | ON FILE |
| Markov, William | ON FILE |
| Markowitz, Eric Martin | ON FILE |
| MARKROEL SOLTE | ON FILE |
| MARKS GAMARRA | ON FILE |
| MARKS VALE | ON FILE |
| MARKS VASILJEVS | ON FILE |
| Marks, David | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Marks, Frances | ON FILE |
| MARKSON LEITE | ON FILE |
| MARKUS  AQUILA | ON FILE |
| MARKUS  HIEBER | ON FILE |
| MARKUS  IVERSEN | ON FILE |
| MARKUS  KAARLENKASKI HELLSTRÖM | ON FILE |
| MARKUS  MADSEN | ON FILE |
| MARKUS  PEJACSEVICH | ON FILE |
| MARKUS  RAMARK | ON FILE |
| MARKUS  WIDMANN | ON FILE |
| MARKUS  WITSCHNIG | ON FILE |
| MARKUS ÄÄRELÄ | ON FILE |
| Markus Äärelä | markus.aarela@protonmail.com |
| MARKUS ABRACH | ON FILE |
| MARKUS AESCHLIMANN | ON FILE |
| MARKUS ALTENHUBER | ON FILE |
| Markus Andersons | ON FILE |
| MARKUS ARNESEN | ON FILE |
| MARKUS ARNESEN | ON FILE |
| MÁRKUS ATTILA | ON FILE |
| MARKUS AULY | ON FILE |
| MARKUS AUSTIN | ON FILE |
| MARKUS BAURECHT | ON FILE |
| MARKUS BENZ | ON FILE |
| MARKUS BERGQVIST | ON FILE |
| MARKUS BERNHARD BRUNNER | ON FILE |
| MARKUS BERTSCHI | ON FILE |
| Markus Bessel | leberblock@gmail.com |
| MARKUS BIALEK | ON FILE |
| MARKUS BJERRE | ON FILE |
| MARKUS BLOMGREN | ON FILE |
| MARKUS BREITBACH | ON FILE |
| MARKUS BUCH | ON FILE |
| MARKUS BURGGASSER | ON FILE |
| MARKUS BURSCHA | ON FILE |
| MARKUS CASUTT | ON FILE |
| MARKUS CHONG | ON FILE |
| MARKUS CORNELIS HOEFSMIT | ON FILE |
| MARKUS COVELLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKUS DALLA MONTA | ON FILE |
| MARKUS DANIEL | ON FILE |
| MARKUS DEAN | ON FILE |
| MARKUS DEISTER | ON FILE |
| MARKUS DOERFLINGER | ON FILE |
| MARKUS DONTA BRANTLEY | ON FILE |
| MARKUS DONTA BRANTLEY | ON FILE |
| MARKUS DRESSEL PALENZUELA | ON FILE |
| MARKUS DVINJANINOV | ON FILE |
| MARKUS EGGER | ON FILE |
| MARKUS ENENKEL | ON FILE |
| MARKUS ERNE | ON FILE |
| MARKUS FABRICIUS | ON FILE |
| MARKUS FELIX SCHELLING | ON FILE |
| MARKUS FILZER | ON FILE |
| MARKUS FOSTER | ON FILE |
| MARKUS GANTERER | ON FILE |
| MARKUS GERARDUS BERNARDUS VOORN | ON FILE |
| MARKUS GILBERT | ON FILE |
| MARKUS GOTTRAND | ON FILE |
| MARKUS GRAFENEDER | ON FILE |
| MARKUS HAAS | ON FILE |
| MARKUS HÄNSLER | ON FILE |
| MARKUS HAWKINS | ON FILE |
| MARKUS HEARN | ON FILE |
| MARKUS HEDBERG | ON FILE |
| MARKUS HEIKKINEN | ON FILE |
| MARKUS HERSCHE | ON FILE |
| MARKUS HIETIKKO | ON FILE |
| MARKUS HIMAWAN | ON FILE |
| MARKUS HOFER | ON FILE |
| MARKUS HOFFMANN | ON FILE |
| MARKUS HØGH WENTZEL-FROBERG | ON FILE |
| MARKUS HØJGAARD | ON FILE |
| MARKUS HORN | ON FILE |
| MARKUS ISAIAH TITUS | ON FILE |
| MARKUS JENEWEIN | ON FILE |
| Markus Jenewein | markusj1967@protonmail.com |
| MARKUS JOHANSSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKUS JOHANSSON | ON FILE |
| MARKUS JOHANSSON | ON FILE |
| MARKUS JOHN ELVIN KREFORS | ON FILE |
| MARKUS K. | ON FILE |
| MARKUS KLAHR | ON FILE |
| MARKUS KLASSEN | ON FILE |
| MARKUS KLAUSZ | ON FILE |
| MARKUS KLEPP | ON FILE |
| MARKUS KLITGAARD HOLM | ON FILE |
| MARKUS KLODE SIMONSEN | ON FILE |
| MARKUS KNAPP | ON FILE |
| MARKUS KOCH | ON FILE |
| MARKUS KOVAR | ON FILE |
| MARKUS KOWALCZYK | ON FILE |
| MARKUS KRABERGER | ON FILE |
| MARKUS KRAMMER | ON FILE |
| MARKUS KREUKNIET | ON FILE |
| MARKUS KRISCHMANN | ON FILE |
| MARKUS KUKKOHOVI | ON FILE |
| MARKUS KUPPELWIESER | ON FILE |
| MARKUS LACKNER | ON FILE |
| MARKUS LAELL | ON FILE |
| MARKUS LAM | ON FILE |
| MARKUS LAU | ON FILE |
| MARKUS LAUKKONEN | ON FILE |
| MARKUS LAUTERMULLER | ON FILE |
| MARKUS LEMING | ON FILE |
| MARKUS LIEBEG | ON FILE |
| MARKUS LIECHTI | ON FILE |
| MARKUS LIVINGSTON | ON FILE |
| MARKUS LORETZ | ON FILE |
| MARKUS M N AL | ON FILE |
| MARKUS MANNERKOSKI | ON FILE |
| MARKUS MARLIOT | ON FILE |
| MARKUS MARTHALER | ON FILE |
| MARKUS MARTI | ON FILE |
| MARKUS MARX | ON FILE |
| MARKUS MATTEUCCI | ON FILE |
| MARKUS MAYER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKUS MAYER | ON FILE |
| MARKUS MCCOWN | ON FILE |
| MARKUS MEINGASSNER | ON FILE |
| MARKUS MICIC | ON FILE |
| MARKUS MILACEK | ON FILE |
| MARKUS MILETICH | ON FILE |
| MARKUS MILLER | ON FILE |
| MARKUS MINTON | ON FILE |
| MARKUS MOHR | ON FILE |
| MARKUS MOSER | ON FILE |
| MARKUS MUELLER | ON FILE |
| MARKUS MÜLLER EGLI | ON FILE |
| MARKUS MWAMBA | ON FILE |
| MARKUS NODELAND | ON FILE |
| MARKUS O'DONOVAN | ON FILE |
| MARKUS ÖBERG | ON FILE |
| MARKUS OH | ON FILE |
| MARKUS OLAUSSON | ON FILE |
| MARKUS OLEJAS | ON FILE |
| MARKUS OLIVER BERWING | ON FILE |
| MARKUS OLSEN | ON FILE |
| MARKUS OLSSON | ON FILE |
| MARKUS OSTERLUND | ON FILE |
| MARKUS PAULSON-LUNA | ON FILE |
| MARKUS PEDERSEN | ON FILE |
| MARKUS PELTOMAA | ON FILE |
| Markus Pfaff | mp665384@gmail.com |
| MARKUS PFANDER | ON FILE |
| MARKUS PIERRE TRUTER | ON FILE |
| MARKUS PRILA | ON FILE |
| MARKUS RAINER PFAFF | ON FILE |
| MARKUS RECKWERTH | ON FILE |
| MARKUS REECK | ON FILE |
| MARKUS REICHLIN | ON FILE |
| MARKUS REISNER | ON FILE |
| MARKUS RIISE WIDERØE | ON FILE |
| MARKUS ROBAM | ON FILE |
| MARKUS ROCAS | ON FILE |
| MARKUS RÖHRICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKUS ROMMEL | ON FILE |
| MARKUS ROSELIEB | ON FILE |
| MARKUS SAFAR | ON FILE |
| MARKUS SALONEN | ON FILE |
| MARKUS SARANPÄÄ | ON FILE |
| MARKUS SAUER | ON FILE |
| MARKUS SAVAGLIO | ON FILE |
| MARKUS SAVIKUJA | ON FILE |
| MARKUS SCHACHL | ON FILE |
| MARKUS SCHIERING | ON FILE |
| MARKUS SCHRAGL | ON FILE |
| MARKUS SCHWEDT | ON FILE |
| MARKUS SIKORA | ON FILE |
| MARKUS SOBOTKA | ON FILE |
| MARKUS SPÅNGBERG | ON FILE |
| MARKUS SPÜTZ | ON FILE |
| MARKUS STARK | ON FILE |
| MARKUS STAUFFER | ON FILE |
| MARKUS STEFAN | ON FILE |
| MARKUS STEINER | ON FILE |
| MARKUS STEPETIN | ON FILE |
| MARKUS STEYRER | ON FILE |
| MARKUS STILLER | ON FILE |
| MARKUS STOLL | ON FILE |
| MARKUS STOLLER | ON FILE |
| MARKUS STRASSMAIR | ON FILE |
| MARKUS SYRJÄLÄ | ON FILE |
| MARKUS TANNINEN | ON FILE |
| MARKUS TEMPERLI | ON FILE |
| MARKUS THOMAS | ON FILE |
| MARKUS TORVINEN | ON FILE |
| MARKUS TRACHSEL | ON FILE |
| MARKUS TSCHACH | ON FILE |
| MARKUS TUNEMAR | ON FILE |
| MARKUS TUOMINEN | ON FILE |
| MARKUS TURESSON SJÖMAN | ON FILE |
| MARKUS ULF KRZYSZTOFOWICZ-REISTAD | ON FILE |
| Markus Uwe Keil | ON FILE |
| MARKUS VINJE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARKUS VUORI | ON FILE |
| MARKUS WALDBURGER | ON FILE |
| MARKUS WEISS | ON FILE |
| MARKUS WELLMANN | ON FILE |
| MARKUS WERMELINGER | ON FILE |
| MARKUS WINGÅRD | ON FILE |
| MARKUS WOHLFAHRT | ON FILE |
| MARKUS YOUNG | ON FILE |
| MARKUS ZARZER | ON FILE |
| MARKUSS JANSONS | ON FILE |
| MARKUSS LAENKO | ON FILE |
| MARKUZ SALAZAR | ON FILE |
| MARKY CHARPENTIER | ON FILE |
| MARKY CHE REVIS | ON FILE |
| MARLA ASHMORE | ON FILE |
| MARLA HINKLE | ON FILE |
| MARLA JEAN BRUCKER | ON FILE |
| MARLA KELLER | ON FILE |
| MARLA LIFSHUTZ | ON FILE |
| MARLA MARTINEZ | ON FILE |
| MARLA MCFARLAND | ON FILE |
| MARLA MOTT | ON FILE |
| MARLA PASQUIN | ON FILE |
| MARLA SELDES | ON FILE |
| MARLA THERNES | ON FILE |
| MARLAN BANKS | ON FILE |
| MARLAN DIXON | ON FILE |
| MARLAND RICHARDSON | ON FILE |
| MARLANDUS WYNN | ON FILE |
| MARLAYNA FRANCES SCHAFFER | ON FILE |
| MARLEE  FINKELSTEIN | ON FILE |
| MARLEE EIGENBERG-GORDON | ON FILE |
| MARLEE GOREE | ON FILE |
| MARLEE HUTCHISON | ON FILE |
| MARLEEN HUBER-BAKKER | ON FILE |
| MARLEEN JANSSENS | ON FILE |
| MARLEEN KRAMER | ON FILE |
| MARLEEN MAATHUIS | ON FILE |
| MARLEEN RHEE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARLEEN RUYSSINCK | ON FILE |
| MARLEEN SMITS | ON FILE |
| MARLEEN VAN DER LEEST | ON FILE |
| MARLEIDE PREIRA DE SA | ON FILE |
| MARLEN  LILLENBERK | ON FILE |
| MARLEN CORRALES | ON FILE |
| MARLEN GISEL TREJO | ON FILE |
| MARLEN GUTIERREZ SALGADO | ON FILE |
| MARLEN MARTIN | ON FILE |
| MARLEN OLAYA OLAYA | ON FILE |
| MARLEN SCHWICHTENBERG | ON FILE |
| MARLENA BIAŁECKA | ON FILE |
| MARLENA DANG NGUYEN | ON FILE |
| MARLENA DIBONA | ON FILE |
| MARLENA ŁUNIEWSKA | ON FILE |
| MARLENA MAZIARZ | ON FILE |
| MARLENA MOLENDA | ON FILE |
| MARLENA OZDOBA | ON FILE |
| MARLENA PAUL | ON FILE |
| MARLENA SMITH | ON FILE |
| MARLENA VAN LIEU | ON FILE |
| MARLENE  COUSINEAU | ON FILE |
| MARLENE  LARUPAY | ON FILE |
| MARLENE  MARIA ALVES | ON FILE |
| MARLENE  MENDOZA | ON FILE |
| MARLENE  WIEDORN | ON FILE |
| MARLENE ALVERA STAUGLER | ON FILE |
| MARLENE BARNES-ROBATEAU | ON FILE |
| MARLENE BOTELHO | ON FILE |
| MARLENE CARREIRA | ON FILE |
| MARLENE CARTER | ON FILE |
| MARLENE CENTANNI | ON FILE |
| MARLENE CHAVARRIA ROSALES | ON FILE |
| MARLENE DAVIS | ON FILE |
| MARLENE DEL CARMEN DOMINGUEZ MADERA | ON FILE |
| MARLENE DI FIORI | ON FILE |
| MARLENE DIEGUES | ON FILE |
| MARLENE DJURASEVIC | ON FILE |
| MARLENE GALVAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARLENE GOMEZ | ON FILE |
| MARLENE GULLBERG | ON FILE |
| MARLENE JACOBIE | ON FILE |
| MARLENE JARA | ON FILE |
| MARLENE JOSEFINA FRANCO CORONEL | ON FILE |
| MARLENE LASTRA | ON FILE |
| MARLENE LEEMEYER | ON FILE |
| MARLENE LONG | ON FILE |
| MARLENE MAHABIR | ON FILE |
| MARLENE MCDONALD | ON FILE |
| MARLENE MIGHTY | ON FILE |
| MARLENE MOERTL | ON FILE |
| MARLENE MULARSKI | ON FILE |
| MARLENE OLIVASTRO | ON FILE |
| MARLENE PIETRANTONIO | ON FILE |
| MARLÈNE POSTE | ON FILE |
| MARLENE ROSENDO | ON FILE |
| MARLENE SANCHES | ON FILE |
| MARLENE SEGEREN | ON FILE |
| MARLENE TABORDA | ON FILE |
| MARLENE TORRES CORDOVA | ON FILE |
| MARLENE VEGA MEJIA | ON FILE |
| MARLENI DE LA CRUZ MORILLOS | ON FILE |
| MARLENI NAVARRO | ON FILE |
| MARLENY HERNANDEZ | ON FILE |
| MARLENY GARCIA DE AGUIRRE | ON FILE |
| MARLER HARLOW | ON FILE |
| MARLEY DAWKINS | ON FILE |
| MARLEY AXELSSON | ON FILE |
| MARLEY BENSHALOM | ON FILE |
| MARLEY BOEDHOE | ON FILE |
| MARLEY FIFITA | ON FILE |
| MARLEY MILLS | ON FILE |
| MARLEY MOHAMED | ON FILE |
| MARLEY SYMONDS | ON FILE |
| MARLEYTTA CALILLA POTTER | ON FILE |
| MARLHIOUD JOEY | ON FILE |
| MARLI ALTENHOFER | ON FILE |
| MARLI ESPINALES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARLIEKE VAN DRIESSEN | ON FILE |
| Marlier, Arnaud | ON FILE |
| MARLIES DE BOER | ON FILE |
| MARLIES SCHOONBEEK-KONING | ON FILE |
| MARLIN  ETNAEL DANIEL | ON FILE |
| MARLIN BARBOSA | ON FILE |
| MARLIN CANTRELL | ON FILE |
| MARLIN FERNANDEZ | ON FILE |
| MARLIN GAYMAN | ON FILE |
| MARLIN PETERSHEIM | ON FILE |
| MARLIN POSTEMA | ON FILE |
| MARLIN PRIANTINI | ON FILE |
| MARLIN RICKETTS-EVANS | ON FILE |
| MARLIN THORMAN | ON FILE |
| MARLIN YOUNG | ON FILE |
| MARLINDA BAUER | ON FILE |
| MARLINE DEL ROSARIO | ON FILE |
| MARLISE  RAEMY | ON FILE |
| MARLISE ELAINE CROW SKINNER | ON FILE |
| MARLISE MARTINEZ | ON FILE |
| MARLITO ARQUILLANO | ON FILE |
| MARLITO GUIWO | ON FILE |
| MARLIZE SLABBERT | ON FILE |
| MARLO  APONTE | ON FILE |
| MARLO BAGSIK | ON FILE |
| MARLO FISKEN | ON FILE |
| MARLO JACKSON | ON FILE |
| MARLO MCCOY | ON FILE |
| MARLO ONTIVEROS | ON FILE |
| MARLO PEREZ | ON FILE |
| MARLO SNELLMAN | ON FILE |
| MARLOE LEBLANC | ON FILE |
| MARLOES KUIJPER | ON FILE |
| MARLOES MOLENAAR | ON FILE |
| MARLOES VAN LIEMPD | ON FILE |
| MARLON  ARCHER | ON FILE |
| MARLON  BLAKE | ON FILE |
| MARLON  GARBEY ENRIQUEZ | ON FILE |
| MARLON  HARDIN | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARLON  RODRIGUEZ SANDOVAL | ON FILE |
| MARLON  VICENTE | ON FILE |
| MARLON ACOB | ON FILE |
| MARLON ADDISON | ON FILE |
| MARLON AGUILAR | ON FILE |
| MARLON AHRENS | ON FILE |
| MARLON ANDUJAR | ON FILE |
| MARLON ANTONIO BOXE | ON FILE |
| MARLON AQUINO | ON FILE |
| MARLON AREVIAN | ON FILE |
| MARLON ARKWRIGHT | ON FILE |
| MARLON ARNELL JOHNSON | ON FILE |
| MARLON AUSTIN | ON FILE |
| MARLON BACULIO | ON FILE |
| MARLON BANKS | ON FILE |
| MARLON BAUGH | ON FILE |
| MARLON BELLINI | ON FILE |
| MARLON BETHEL | ON FILE |
| MARLON BLUE | ON FILE |
| MARLON BOURLAND | ON FILE |
| MARLON BURKE | ON FILE |
| MARLON CARRANZA | ON FILE |
| MARLON CARRILLO | ON FILE |
| MARLON CASTRO | ON FILE |
| MARLON CHATRIE | ON FILE |
| MARLON CLARK | ON FILE |
| MARLON CLEMONS | ON FILE |
| MARLON CORELLA | ON FILE |
| MARLON COTTON | ON FILE |
| MARLON CRUZ | ON FILE |
| MARLON CUMMINGS | ON FILE |
| Marlon Daniel Castro Viancha | daniel.castroviancha@gmail.com |
| MARLON DANIELS | ON FILE |
| MARLON DATE-CHONG | ON FILE |
| MARLON DAVID ORTIZ | ON FILE |
| MARLON DE LUNA | ON FILE |
| MARLON DE MESA | ON FILE |
| MARLON DIAS | ON FILE |
| MARLON ESTRADA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARLON FERNANDO PRADO MUÑOZ | ON FILE |
| MÁRLON FERREIRA | ON FILE |
| MARLON FLESNER | ON FILE |
| MARLON GARCIA | ON FILE |
| MARLON GAY | ON FILE |
| MARLON GELLER | ON FILE |
| MARLON GILLIS | ON FILE |
| MARLON GRAHAM | ON FILE |
| MARLON GUERRA | ON FILE |
| MARLON HAMILTON | ON FILE |
| MARLON HÄNDEL | ON FILE |
| MARLON HENRY | ON FILE |
| MARLON HENRY RENSCH | ON FILE |
| MARLON HIBBERT | ON FILE |
| MARLON HOWARD | ON FILE |
| MARLON JACKSON JR | ON FILE |
| MARLON JAMES | ON FILE |
| MARLON JAVIER RODRIGUEZ SANDOVAL | ON FILE |
| MARLON JENS JUNEK | ON FILE |
| Marlon Johannes Weinert | marlon.weinert@protonmail.com |
| MARLON JOHN MONTES | ON FILE |
| MARLON JOHN SOL | ON FILE |
| MARLON JONATHAN GOMEZ | ON FILE |
| MARLON JONES | ON FILE |
| MARLON JR PINOTE | ON FILE |
| MARLON KELVIN MILLINGTON | ON FILE |
| MARLON KIRK | ON FILE |
| MARLON KNIGHT | ON FILE |
| MARLON KRISTOFFER SUSIM | ON FILE |
| MARLON LACIO | ON FILE |
| MARLON LARCE | ON FILE |
| MARLON LOPEZ VINDAS | ON FILE |
| MARLON LOYOLA | ON FILE |
| MARLON MADDIX | ON FILE |
| MARLON MANALANG SERRANO | ON FILE |
| MARLON MARAVILLA | ON FILE |
| MARLON MARRERO | ON FILE |
| MARLON MILLER-MCCLEAN | ON FILE |
| MARLON MORRIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARLON PAREDES | ON FILE |
| MARLON PASQUIER | ON FILE |
| MARLON QUINN | ON FILE |
| MARLON RAMOS | ON FILE |
| MARLON RAMOS | ON FILE |
| MARLON RAMOS DA SILVA | ON FILE |
| MARLON RAMSEY | ON FILE |
| MARLON RENNO | ON FILE |
| MARLON RICHARDS | ON FILE |
| MARLON RODRIGUEZ | ON FILE |
| MARLON ROMANO | ON FILE |
| MARLON SANTOS | ON FILE |
| MARLON SIMMONS | ON FILE |
| MARLON SIMPSON | ON FILE |
| MARLON SMIKLE | ON FILE |
| MARLON SMIKLE | ON FILE |
| MARLON SMIKLE | ON FILE |
| MARLON SOFTIC | ON FILE |
| MARLON STIVEN HERNANDEZ QUINTERO | ON FILE |
| MARLON TEODORO | ON FILE |
| MARLON VAN DER HAM | ON FILE |
| MARLON WATTS | ON FILE |
| MARLON WEHLING | ON FILE |
| MARLON WEINGÄRTNER | ON FILE |
| MARLON WEUSTHOF | ON FILE |
| MARLON WILLOUGHBY | ON FILE |
| MARLON WONG | ON FILE |
| MARLON WRIGHT | ON FILE |
| MARLONE JERMAINE JONES | ON FILE |
| MARLOUS COLJEE | ON FILE |
| MARLOUS KORSWAGEN | ON FILE |
| MARLOW FELTON | ON FILE |
| MARLOWE BENNETT | ON FILE |
| MARLOWE BRETT | ON FILE |
| MARLOWE OCONNELL JOHNSON | ON FILE |
| MARLU HARRIS | ON FILE |
| MARLY DE SOUSA | ON FILE |
| MARLY QUINTERO LEWIS | ON FILE |
| Marlyn | marlyn.donald@icloud.com |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARLYN DONALD | ON FILE |
| MARLYN GRAHAM | ON FILE |
| MARLYN LAZO | ON FILE |
| MARLYNDA SHIRLEY | ON FILE |
| MARLYS CARTER | ON FILE |
| MARLYS JACQUELINE POLANCO VÁSQUEZ | ON FILE |
| MARLYS LOPEZ | ON FILE |
| MARMAN FERNANDEZ | ON FILE |
| Marmelstein, Alex | ON FILE |
| MARMELYN PANUELO | ON FILE |
| MARMI MARMI | ON FILE |
| MARNA HARMON | ON FILE |
| MARNAY HARRIS | ON FILE |
| MARNÉ PEDRO | ON FILE |
| MARNE-ELINE SHEHAJ | ON FILE |
| MARNEISHA DEWITT | ON FILE |
| MARNELLI GUEVARRA | ON FILE |
| MARNEY BORGONHA | ON FILE |
| MARNHY BUITENHUIS | ON FILE |
| MARNI SWART | ON FILE |
| MARNI SOMMERFIELD | ON FILE |
| MARNICK ALWIN SEIDEL | ON FILE |
| MARNIE AVAGIANNIS | ON FILE |
| MARNIE PASCOE | ON FILE |
| MARNIE BRIGGS | ON FILE |
| MARNIE MALEON | ON FILE |
| MARNIE PENHEIRO | ON FILE |
| MARNIE RAYCROFT | ON FILE |
| MARNIE SCUTCHFIELD | ON FILE |
| MARNIK DE CLERCQ | ON FILE |
| MARNINA ELCI | ON FILE |
| MARNITA OPPERMANN | ON FILE |
| MARNIX BROEK | ON FILE |
| MARNIX DIJKSMAN | ON FILE |
| MARNIX DREISE | ON FILE |
| Marnix Dreise | marnixdreise@gmail.com |
| MARNIX JANSEN | ON FILE |
| MARNIX LANGEVELD | ON FILE |
| MARNIX LE NOBLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARNIX MELLAERTS | ON FILE |
| MARNIX POSTMA | ON FILE |
| MARNIX T REISSENWEBER | ON FILE |
| MARNIX VAN DEN BOGERT | ON FILE |
| Marnix Van Der Prijt | ON FILE |
| MARNIX VAN DER PRIJT | ON FILE |
| MARNIX VAN EERDE | ON FILE |
| MARNIX WEEDA | ON FILE |
| MARNO TRUTER | ON FILE |
| MARNUS VAN SCHOOR | ON FILE |
| MARO LYNN HAGOPIAN | ON FILE |
| MAROHARILALA RAKOTOMANANA | ON FILE |
| MAROJE LESINA | ON FILE |
| MAROJE ŠARIĆ | ON FILE |
| MAROL JAL | ON FILE |
| MAROLAHY  RAKOTOARINIVO | ON FILE |
| Maroni, Sean | ON FILE |
| MAROOF UL UMER HAJAM | ON FILE |
| MAROPENG MONYEMOHONOE | ON FILE |
| MAROŠ AXAMIT | ON FILE |
| MAROS BAJLA | ON FILE |
| MAROŠ KULOŠŤÁK | ON FILE |
| MAROS LAJCAK | ON FILE |
| MAROS MALCICKY | ON FILE |
| MAROŠ MEČIAR | ON FILE |
| MAROŠ SOBOLA | ON FILE |
| MAROŠ TISOVSKÝ | ON FILE |
| MAROS VERES | ON FILE |
| MAROUAN MESRI | ON FILE |
| MAROUANE BELLA | ON FILE |
| MAROUANE EL OUAAID | ON FILE |
| MAROUANE OUAD | ON FILE |
| MAROUN DIAB | ON FILE |
| MAROUN KAYAL | ON FILE |
| MAROUSSIA FEWKES | ON FILE |
| MARQCUS HOLDAWAY | ON FILE |
| MARQEECE FOWLER | ON FILE |
| MARQUEL  OWENS | ON FILE |
| MARQUEL BONDS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARQUEL DANCY | ON FILE |
| MARQUEL HENDRICKS | ON FILE |
| Marquel Hendricks | marquelhendricks96@gmail.com |
| MARQUEL WALLER | ON FILE |
| Marques | josemarmarques@hotmail.fr |
| MARQUES  JOHNSON | ON FILE |
| MARQUES ALEXANDER | ON FILE |
| MARQUES BRECHTL | ON FILE |
| MARQUES BROWN | ON FILE |
| MARQUES BRUCE | ON FILE |
| MARQUES COLSTON | ON FILE |
| MARQUES EMMANUEL | ON FILE |
| MARQUES HUNTER | ON FILE |
| MARQUES KIDD | ON FILE |
| MARQUES LARRY | ON FILE |
| MARQUES STOKES | ON FILE |
| MARQUES TRAYLOR | ON FILE |
| MARQUES TYE | ON FILE |
| MARQUES WILLIAMS | ON FILE |
| MARQUES WILLIAMS | ON FILE |
| Marques, Luis Carlos Duarte | ON FILE |
| MARQUES, REYNALDO RICARDO | ON FILE |
| MARQUESA VELASCO VAZQUEZ | ON FILE |
| MARQUESS KING | ON FILE |
| MARQUETTE DIGITAL | skaehler@mqplp.com |
| MARQUETTE GOODWIN | ON FILE |
| MARQUEZ JOYNER | ON FILE |
| MARQUEZ SOUDERS | ON FILE |
| MARQUEZ WINTERS | ON FILE |
| MARQUICE EVANS | ON FILE |
| MARQUIS  BACOTE | ON FILE |
| MARQUIS  SHAMSIDDEEN | ON FILE |
| MARQUIS BETHEA | ON FILE |
| MARQUIS CARTER | ON FILE |
| MARQUIS CHARLES ROGERS | ON FILE |
| MARQUIS DIAMOND | ON FILE |
| MARQUIS ELISAH LEWIS | ON FILE |
| MARQUIS EVANS | ON FILE |
| MARQUIS FINNEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARQUIS GADDIS | ON FILE |
| MARQUIS GREEN | ON FILE |
| MARQUIS HENRY | ON FILE |
| MARQUIS HOGAN | ON FILE |
| MARQUIS HOPKINS | ON FILE |
| MARQUIS JERMAINE FLUDD | ON FILE |
| Marquis Jr, Joseph P | ON FILE |
| MARQUIS MARSHALL | ON FILE |
| MARQUIS MCCANN | ON FILE |
| MARQUIS MCMILLAN | ON FILE |
| MARQUIS MONETTE | ON FILE |
| MARQUIS PARHAM | ON FILE |
| MARQUIS PERSLEY | ON FILE |
| MARQUIS RANDOLPH | ON FILE |
| MARQUIS UPSHUR | ON FILE |
| MARQUIS VAUGHN | ON FILE |
| MARQUIS WARE | ON FILE |
| MARQUIS WILLIS | ON FILE |
| Marquis, Joseph A | ON FILE |
| MARQUISE  BURNETT | ON FILE |
| MARQUISE CHARLES | ON FILE |
| MARQUISE HUIE | ON FILE |
| MARQUISE LENDEZ | ON FILE |
| MARQUISE LUMPKIN | ON FILE |
| MARQUISETTE JOHNSON | ON FILE |
| MARQUISH MCKINNON | ON FILE |
| MARQUISS DALLAS | ON FILE |
| MARQUITA  VARNER HOLT | ON FILE |
| MARQUITA LAWRENCE | ON FILE |
| MARQUITTA WASHINGTON | ON FILE |
| MARQUS LAU | ON FILE |
| MARRAH TRINIDAD | ON FILE |
| MARRARICHY DA SILVA GARCIA | ON FILE |
| MARRDON MILLER | ON FILE |
| MARRELYN SIOC | ON FILE |
| Marrero Rivera, Jose A. | ON FILE |
| MARRET ANTOINE | ON FILE |
| MARRIA GAUHAR | ON FILE |
| MARRIA KOZINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARRIAM SHEIKH | ON FILE |
| MARRIOTT MURRAY | ON FILE |
| MARRISSA SHIVERS | ON FILE |
| MARRON AOKI | ON FILE |
| Marroquin, Antonio | ON FILE |
| MARROTT WEEKES | ON FILE |
| MARRY GOH | ON FILE |
| MARRY GOLD MOGOL | ON FILE |
| MARRY VAN DE KREEKE | ON FILE |
| MARRZ LUNDQUIST | ON FILE |
| MARS MILTANTOF | ON FILE |
| MARS SARMIENTO | ON FILE |
| MARSA LIVING TRUST | ON FILE |
| MARSAYUTI NOVIAR | ON FILE |
| MARSCHAL BELLINGER | ON FILE |
| MARSEE KABIR SHAIE | ON FILE |
| MARSEL FEJZAJ | ON FILE |
| MARSEL HILA | ON FILE |
| MARSEL LATYPOV | ON FILE |
| MARSEL LOLO | ON FILE |
| MARSEL MULLAYANOV | ON FILE |
| MARSEL MUSTAFIN | ON FILE |
| MARSEL RAFIKOVICH ZAKIEV | ON FILE |
| MARSEL VALEEV | ON FILE |
| MARSEL VALIMUHAMETOV | ON FILE |
| MARSELL MLADENOVIĆ | ON FILE |
| MARSELLES GOGGANS | ON FILE |
| MARSENS, GEOFFREY ROGER REN | ON FILE |
| MARSH CAREY FUNDERBURK | ON FILE |
| MARSH USA, INC | Cheryl.Ferone@marsh.com |
| MARSHA LUI | ON FILE |
| MARSHA MARTÍNEZ | ON FILE |
| MARSHA NAILOR | ON FILE |
| MARSHA SCHENA DUCHATELIER | ON FILE |
| MARSHA SMITH | ON FILE |
| MARSHA WALTERS | ON FILE |
| MARSHA ARTHUR | ON FILE |
| MARSHA CAMPBELL | ON FILE |
| MARSHA DIANNE WILLOUGHBY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Marsha Elizabeth Modery | ON FILE |
| MARSHA ELIZABETH MODERY | ON FILE |
| MARSHA FILS | ON FILE |
| MARSHA FOX | ON FILE |
| MARSHA JOSEPH | ON FILE |
| MARSHA LAPID | ON FILE |
| Marsha Lui | ON FILE |
| MARSHA LUNA | ON FILE |
| Marsha Luna | jalmll81@icloud.com |
| Marsha Modery | ON FILE |
| MARSHA NUSBAUM | ON FILE |
| MARSHA SMITH | ON FILE |
| MARSHA VDOVIN | ON FILE |
| MARSHAL BUTTERFIELD | ON FILE |
| MARSHAL MALINIT | ON FILE |
| MARSHAL AASHTAR | ON FILE |
| MARSHAL DAWSON | ON FILE |
| MARSHAL GARY RAYMOND MACAULEY | ON FILE |
| MARSHAL JONES | ON FILE |
| MARSHAL MERKS | ON FILE |
| MARSHAL THAPA | ON FILE |
| MARSHAL WALKER | ON FILE |
| MARSHAL WORJI | ON FILE |
| MARSHALEE DUFFUS | ON FILE |
| MARSHALL BAILEY | ON FILE |
| MARSHALL GODWIN | ON FILE |
| MARSHALL MASSEY | ON FILE |
| MARSHALL MCCLUNG | ON FILE |
| MARSHALL WEST | ON FILE |
| MARSHALL ALEXANDER | ON FILE |
| Marshall B Wilson | wilson.marshallb@gmail.com |
| MARSHALL BABB | ON FILE |
| MARSHALL BISHOP | ON FILE |
| MARSHALL BLOM | ON FILE |
| Marshall Bowater | ON FILE |
| MARSHALL BOWATER | ON FILE |
| MARSHALL BURGOYNE | ON FILE |
| MARSHALL BYARS | ON FILE |
| MARSHALL CANNON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARSHALL CONRAD | ON FILE |
| MARSHALL DAVID II HARGRAVE | ON FILE |
| MARSHALL GANNON | ON FILE |
| MARSHALL GAUCHER | ON FILE |
| MARSHALL GRAHAM | ON FILE |
| MARSHALL GREENWALD | ON FILE |
| MARSHALL GRIFFIN | ON FILE |
| MARSHALL HAFFNER | ON FILE |
| MARSHALL HARRIS | ON FILE |
| MARSHALL HENDRIAN | ON FILE |
| MARSHALL HENDRICKSON | ON FILE |
| MARSHALL HERGET | ON FILE |
| MARSHALL HILL | ON FILE |
| MARSHALL HUBBARD | ON FILE |
| MARSHALL HUDSON | ON FILE |
| MARSHALL HUWE | ON FILE |
| MARSHALL IVLER | ON FILE |
| MARSHALL JENNINGS | ON FILE |
| MARSHALL JOHNSON | ON FILE |
| MARSHALL LANCE SAMBELL | ON FILE |
| MARSHALL LAU | ON FILE |
| MARSHALL LEASURE | ON FILE |
| MARSHALL LEE BURKETT | ON FILE |
| MARSHALL LINK | ON FILE |
| MARSHALL MACCIACCHERA | ON FILE |
| MARSHALL MARAVELIS | ON FILE |
| MARSHALL MCDERMITT | ON FILE |
| MARSHALL MCDONALD | ON FILE |
| MARSHALL MILLIGAN | ON FILE |
| MARSHALL MINARDO | ON FILE |
| MARSHALL MOA KEKOA GOSLING | ON FILE |
| MARSHALL MOREHEAD | ON FILE |
| MARSHALL MOSHER | ON FILE |
| MARSHALL MOSLEY | ON FILE |
| MARSHALL MROCKI | ON FILE |
| MARSHALL MYRICK | ON FILE |
| MARSHALL NUSBAUM | ON FILE |
| MARSHALL ONEIL LOWERY | ON FILE |
| MARSHALL PAREDES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARSHALL POH | ON FILE |
| MARSHALL PRINGLE | ON FILE |
| MARSHALL RUSSO | ON FILE |
| MARSHALL S KLEIN | ON FILE |
| MARSHALL SCOTT | ON FILE |
| MARSHALL SHELDON SALINGER | ON FILE |
| MARSHALL SHUTTLESWORTH | ON FILE |
| MARSHALL SMITH | ON FILE |
| MARSHALL SUMRALL | ON FILE |
| MARSHALL TAYLOR | ON FILE |
| MARSHALL THOMSON | ON FILE |
| MARSHALL WEISS | ON FILE |
| MARSHALL WEST | ON FILE |
| MARSHALL WILSON | ON FILE |
| MARSHALL ZACK RAY SHELTON JR. | ON FILE |
| Marshall, Alexander | ON FILE |
| Marshall, Alexander James | ON FILE |
| Marshall, Derek | ON FILE |
| Marshall, Joel | ON FILE |
| MARSHALLL REISIG | ON FILE |
| Marshall-Spitzbart, Shawn | ON FILE |
| MARSHAUNA THOMAS | ON FILE |
| MARSHELIA MCCLELLAND | ON FILE |
| MARSHON THOMAS | ON FILE |
| MARSHUN ECHOLS | ON FILE |
| MARSIDA BALLKOCI | ON FILE |
| MARSIDA REXHEPAJ | ON FILE |
| MARSILIO BRUNETTO | ON FILE |
| MARSOLAIS MARSOLAIS | ON FILE |
| MARSON BARALLAS | ON FILE |
| MARSON COLEMAN | ON FILE |
| MARSONA LLAGONE | ON FILE |
| Marsoubian, Tyler | ON FILE |
| MARSTON ALFRED | ON FILE |
| MARSY NICOLAS | ON FILE |
| MART ALVIN BROSAS | ON FILE |
| MART COLLO | ON FILE |
| MART CORNELISSEN | ON FILE |
| MART DITTRICH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MART GERRITSEN | ON FILE |
| MÄRT JÕESAAR | ON FILE |
| MART KEMPENAAR | ON FILE |
| MÄRT MÄGI | ON FILE |
| MART MEIER | ON FILE |
| MART MOR | ON FILE |
| MART NINGBERS | ON FILE |
| MART PÄRTNA | ON FILE |
| MART SARV | ON FILE |
| MART STEVENSON | ON FILE |
| MART TERPSTRA | ON FILE |
| MART VAN DAM | ON FILE |
| MART VAN WERKHOVEN | ON FILE |
| MART VEEKEN | ON FILE |
| MART VERHAGEN | ON FILE |
| MARTA CORDERO | ON FILE |
| MARTA HAMPEL | ON FILE |
| MARTA KRZYT | ON FILE |
| MARTA KUCIA | ON FILE |
| MARTA LUCENA | ON FILE |
| MARTA NYSTROM | ON FILE |
| MARTA OTWINOWSKA | ON FILE |
| MARTA PATRICIA BALDIVIA LOPEZ | ON FILE |
| MARTA PUCHETA | ON FILE |
| MARTA SZLACHTA | ON FILE |
| MARTA VIERA | ON FILE |
| MARTA AIDA BENITEZ | ON FILE |
| MARTA ALICIA MAZARIEGOS CHAVEZ | ON FILE |
| MARTA AMADO | ON FILE |
| MARTA ANA CALDERON | ON FILE |
| MARTA ARAUJO OLIVEIRA | ON FILE |
| MARTA ARBULU | ON FILE |
| MARTA ARECHAGA | ON FILE |
| MARTA AZEVEDO | ON FILE |
| MARTA BAHAMON | ON FILE |
| MARTA BARROS | ON FILE |
| MARTA BARTOLI | ON FILE |
| MARTA BARTOLI | ON FILE |
| MARTA BELTRÁN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTA BERNAD | ON FILE |
| MARTA BERTELLI | ON FILE |
| MARTA BIELSKA | ON FILE |
| MARTA BLANCH ESPELLETA | ON FILE |
| MARTA BLAWUT | ON FILE |
| MARTA BORDI | ON FILE |
| MARTA BOTELLA ESPESO | ON FILE |
| MARTA BRALCZYK | ON FILE |
| MARTA BRZOSTEK | ON FILE |
| MARTA BUNAAWIT | ON FILE |
| MARTA CALDEIRÃO | ON FILE |
| MARTA CALVINHO | ON FILE |
| MARTA CANUTO | ON FILE |
| MARTA CARDOSO | ON FILE |
| MARTA CARRAQUICO | ON FILE |
| MARTA CARVALHO MARQUES | ON FILE |
| MARTA CHAZARRETA | ON FILE |
| MARTA CIOCCA VASINO | ON FILE |
| MARTA COALLA | ON FILE |
| MARTA COELHO | ON FILE |
| MARTA CORDOBA | ON FILE |
| MARTA CORONA CASTRO | ON FILE |
| MARTA COSTANZA BIONDELLI | ON FILE |
| MARTA CREPALDI | ON FILE |
| MARTA CREU | ON FILE |
| MARTA CZECZOR | ON FILE |
| MARTA DE VECCHI | ON FILE |
| MARTA DEL OLMO DOÑATE | ON FILE |
| MARTA ĐELDUM | ON FILE |
| MARTA DEMAREST | ON FILE |
| MARTA DMYTRUKH | ON FILE |
| MARTA DOMINGUEZ | ON FILE |
| MARTA DYNGOSZ | ON FILE |
| MARTA ECIJA QUERALT | ON FILE |
| MARTA ELIZA | ON FILE |
| MARTA EVELIA LOPEZ | ON FILE |
| MARTA FABREGAS | ON FILE |
| MARTA FAGGIANO | ON FILE |
| MARTA FEITO BELLON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTA FETHKE | ON FILE |
| MARTA FRANK | ON FILE |
| MARTA GALVÁN | ON FILE |
| MARTA GARCIA | ON FILE |
| MARTA GARCIA | ON FILE |
| MARTA GARCIA | ON FILE |
| MARTA GARCIA | ON FILE |
| MARTA GEJGUŠOVÁ | ON FILE |
| MARTA GIELAROWIEC | ON FILE |
| MARTA GIMENEZ CANTO | ON FILE |
| MARTA GONZÁLEZ TORRES | ON FILE |
| MARTA GOTKOWICZ | ON FILE |
| MARTA GRACIELA RIVAS LAZARTE | ON FILE |
| MARTA GROTKOWSKA | ON FILE |
| MARTA GROTKOWSKA | ON FILE |
| MARTA GRUDZIEN | ON FILE |
| MARTA GUZMAN | ON FILE |
| MARTA HAŁADUS | ON FILE |
| MARTA HENDRYSIAK | ON FILE |
| MARTA HERICHOVA | ON FILE |
| MARTA HERNANDEZ GRANDA | ON FILE |
| MARTA HORVAT | ON FILE |
| MARTA HUSTED | ON FILE |
| MARTA I PERALES-LUGO | ON FILE |
| MARTA IBARRA | ON FILE |
| MARTA IBARRA | ON FILE |
| MARTA JANINA KOBER | ON FILE |
| MARTA JOAO MATOS ASILVA RANGEL | ON FILE |
| MARTA JORFIDA | ON FILE |
| MARTA KARDOS | ON FILE |
| MARTA KEDZIORA | ON FILE |
| MARTA KITEL | ON FILE |
| MARTA KLIMA-TOMALA | ON FILE |
| MARTA KOBYLECKA | ON FILE |
| MARTA KOSIOREK | ON FILE |
| MARTA KUFLIKOWSKA | ON FILE |
| MARTA KWAŚNIEWICZ | ON FILE |
| MARTA LADRA TEIJEIRO | ON FILE |
| MARTA LECHUGA ROMERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTA LOPES | ON FILE |
| MARTA LORENZETTO | ON FILE |
| MARTA LOS ARCOS CARCAMO | ON FILE |
| MARTA LUCIA CENDAN | ON FILE |
| MARTA MABEL VILLANUEVA | ON FILE |
| MARTA MACHIN | ON FILE |
| MARTA MAGDALENIĆ | ON FILE |
| MARTA MALICKA FURTAK | ON FILE |
| MARTA MANUNTA | ON FILE |
| MARTA MARGARIDA LEITE MEDEIROS | ON FILE |
| MARTA MARIA SVENSSON-SANDAHL | ON FILE |
| MARTA MARIOLA LELITO | ON FILE |
| MARTA MARKOVIĆ | ON FILE |
| MARTA MÁRQUEZ | ON FILE |
| MARTA MARTINEZ BENSACH | ON FILE |
| MARTA MARTÍNEZ ROMÁN | ON FILE |
| MARTA MARTINS | ON FILE |
| MÁRTA MÁTÉ | ON FILE |
| MARTA MATYJA | ON FILE |
| MARTA MESAROSOVA | ON FILE |
| MARTA MICHALAK | ON FILE |
| MARTA MIHAJLOVIC | ON FILE |
| MARTA MITORAJ | ON FILE |
| MARTA MOCHALES LÓPEZ | ON FILE |
| MARTA MOLINS MONCLUS | ON FILE |
| MARTA MONKO | ON FILE |
| MARTA MUSILOVÁ | ON FILE |
| MARTA NAVAŘÍKOVÁ | ON FILE |
| MARTA OCHARAN GIL | ON FILE |
| MARTA OLARREAGA | ON FILE |
| MARTA OLESZCZAK-MAŁEK | ON FILE |
| MARTA OLIVEIRA | ON FILE |
| MARTA OLIVIA HERNANDEZ | ON FILE |
| MARTA ORTIZ | ON FILE |
| MARTA OTAZO | ON FILE |
| MARTA OTCZYK | ON FILE |
| MARTA PAEZ PEREZ | ON FILE |
| MARTA PAOLA LEDESMA | ON FILE |
| MARTA PARANDYK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTA PEREIRA | ON FILE |
| MARTA PERES | ON FILE |
| MARTA PIKALO | ON FILE |
| MARTA PRUŚ | ON FILE |
| MARTA RAQUEL GARCIA | ON FILE |
| MARTA RIUS FORNES | ON FILE |
| MARTA RIVERA | ON FILE |
| MARTA RODRIGUEZ | ON FILE |
| MARTA RODRIGUEZ | ON FILE |
| MARTA RODRIGUEZ SANCHEZ | ON FILE |
| MARTA ROMAN | ON FILE |
| MARTA ROSANGELA BAIRROS DE SOUZA | ON FILE |
| MARTA RUIZ SALVAGO | ON FILE |
| MARTA SANT | ON FILE |
| MARTA SANTAMARIA | ON FILE |
| MARTA SANZ TORRES | ON FILE |
| MARTA SCHESTAG | ON FILE |
| MARTA SHEVCHENKO | ON FILE |
| MARTA SILVA | ON FILE |
| MARTA SIRONI | ON FILE |
| MARTA SITO | ON FILE |
| MARTA SKEJO | ON FILE |
| MARTA SOSA | ON FILE |
| MARTA SOUTO PINEIRO | ON FILE |
| MARTA STANGARONE | ON FILE |
| MARTA SVOBODOVÁ | ON FILE |
| MARTA SZCZUCKA | ON FILE |
| MARTA SZTACHAŃSKA | ON FILE |
| MARTA TORT | ON FILE |
| MARTA TURPIN | ON FILE |
| MARTA VAQUE FERNANDEZ | ON FILE |
| MARTA VASQUEZ | ON FILE |
| MARTA VICIOSO MANTIS | ON FILE |
| MARTA VICTORIA JULIETA JUAREZ | ON FILE |
| MARTA VITVITSKA | ON FILE |
| MARTA WISZNIOWSKA | ON FILE |
| MARTA WOOLBERT | ON FILE |
| MARTA ZWOLIŃSKA | ON FILE |
| MartÃ-n Reyna | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MartÃ-n Vergez | ON FILE |
| MARTAVIOUS KEVON MIMS | ON FILE |
| MARTE  MARTINUSSEN | ON FILE |
| MARTE  SCALISE | ON FILE |
| MARTEE CHRYSTIAN QUERIJERO | ON FILE |
| MARTEINN MARTEINSSON | ON FILE |
| MARTEL SCOTT | ON FILE |
| MARTEL WILLIAMS | ON FILE |
| MARTEL WILLIAMS | ON FILE |
| MARTEL WILLIAMS | ON FILE |
| MARTELL MCBEAN | ON FILE |
| MARTELLI INTERNET CONSULTING  LLC | ON FILE |
| MARTEN BRELEN | ON FILE |
| MARTEN FERWERDA | ON FILE |
| MARTEN HOUKES | ON FILE |
| MARTEN JENSEN | ON FILE |
| MARTEN LAGENDIJK | ON FILE |
| MARTEN MOERMAN | ON FILE |
| MARTEN NIELS KIRSTEIN | ON FILE |
| MÅRTEN NYBERG | ON FILE |
| MARTEN PALU | ON FILE |
| MARTEN PEN | ON FILE |
| MÅRTEN PETTERSSON | ON FILE |
| MARTEN RANDMA | ON FILE |
| Marten Randma | marten96@hotmail.com |
| MARTEN VAN GILS | ON FILE |
| MARTEN VISSCHER | ON FILE |
| MARTENA WILSON | ON FILE |
| Martens, Bart | ON FILE |
| Martens, Jeff | ON FILE |
| MARTEZ BROWN | ON FILE |
| MARTEZ KILLENS | ON FILE |
| MARTHA  ELSER | ON FILE |
| MARTHA  KHMIL | ON FILE |
| MARTHA  OCAMPO CUARTAS | ON FILE |
| MARTHA  SANCHEZ | ON FILE |
| MARTHA  VALENCIA | ON FILE |
| MARTHA ABUNDIS | ON FILE |
| MARTHA ADRIANA MEZZADRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTHA AGUILAR MEDINA | ON FILE |
| MARTHA AGUNDEZ | ON FILE |
| MARTHA ALGARRA | ON FILE |
| MARTHA ALHELI SALDAÑA GARZA | ON FILE |
| MARTHA ALVAREZ | ON FILE |
| MARTHA AMARADIDIS | ON FILE |
| MARTHA ANTHI PAPADOULI | ON FILE |
| MARTHA BAKER | ON FILE |
| MARTHA BARBARA CONTRERAS | ON FILE |
| MARTHA BEATRIZ FLORES | ON FILE |
| MARTHA BEDOYA HENAO | ON FILE |
| MARTHA BEHAN | ON FILE |
| MARTHA BOCANEGRA GONZÁLEZ | ON FILE |
| MARTHA BOOTHE | ON FILE |
| MARTHA BOWEN | ON FILE |
| MARTHA BRANDEL | ON FILE |
| MARTHA BYRNE | ON FILE |
| MARTHA CALDERÓN | ON FILE |
| MARTHA CARRILLO | ON FILE |
| MARTHA CASTIBLANCO | ON FILE |
| MARTHA CECILIA COLLAGUAZO CAIZA | ON FILE |
| MARTHA CECILIA DI FRANCISCO | ON FILE |
| MARTHA CHRISTIE | ON FILE |
| MARTHA DEL SOCORRO ARVIZU ACOSTA | ON FILE |
| MARTHA DI VIRGILIO | ON FILE |
| MARTHA DIAZ | ON FILE |
| MARTHA DICKERSON | ON FILE |
| MARTHA DOROTA SCHOPPA | ON FILE |
| MARTHA DREW | ON FILE |
| MARTHA DWIWATI | ON FILE |
| MARTHA EDITH NAVA REYES | ON FILE |
| MARTHA EISENBERG | ON FILE |
| MARTHA ELISA | ON FILE |
| MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ON FILE |
| Martha Elser | ON FILE |
| MARTHA ELSER | ON FILE |
| MARTHA FLEITAS NUÑEZ | ON FILE |
| MARTHA FLORES | ON FILE |
| MARTHA G LOPEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTHA GALAN | ON FILE |
| MARTHA GEORGINA ARREDONDO | ON FILE |
| MARTHA GODOY-NUÑEZ | ON FILE |
| MARTHA GOMEZ | ON FILE |
| MARTHA GOYENS | ON FILE |
| MARTHA GROSSEGGER | ON FILE |
| MARTHA GUERRA | ON FILE |
| MARTHA GUZMAN | ON FILE |
| MARTHA HANHART | ON FILE |
| MARTHA HERRERA AGUILAR | ON FILE |
| MARTHA HOLLAND | ON FILE |
| MARTHA ISKYAN | ON FILE |
| MARTHA IYAMBO | ON FILE |
| Martha Jane Wilson | ON FILE |
| MARTHA JANE WILSON | ON FILE |
| MARTHA JIMÉNEZ | ON FILE |
| MARTHA KASE | ON FILE |
| MARTHA KATE TEAGUE | ON FILE |
| MARTHA KOUIMELIS | ON FILE |
| MARTHA KRILEY | ON FILE |
| MARTHA LINA JANSJE ISKYAN | ON FILE |
| MARTHA LOPATA | ON FILE |
| MARTHA LUCIA GIL GALEANO | ON FILE |
| MARTHA LUCIA HERNÁNDEZ BRICEÑO | ON FILE |
| MARTHA MAKLE | ON FILE |
| MARTHA MCGRATH | ON FILE |
| MARTHA MELGAREJO | ON FILE |
| MARTHA MENDEZ LUQUE | ON FILE |
| MARTHA MENDOZA | ON FILE |
| MARTHA MENDOZAFLORES | ON FILE |
| MARTHA MEZZADRA | ON FILE |
| MARTHA MONTES | ON FILE |
| MARTHA MORA | ON FILE |
| MARTHA MOSHANA | ON FILE |
| MARTHA NEL | ON FILE |
| MARTHA NOEL | ON FILE |
| MARTHA NYAMBURA | ON FILE |
| MARTHA PENADO | ON FILE |
| MARTHA PIENAAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTHA PLASCENCIA | ON FILE |
| MARTHA PRIVITERA | ON FILE |
| MARTHA QUESADA | ON FILE |
| MARTHA RAMIREZ | ON FILE |
| MARTHA RICHARDSON | ON FILE |
| MARTHA RIESTIANA | ON FILE |
| MARTHA RODRIGUEZ | ON FILE |
| MARTHA ROSA RIVAS RODRIGUEZ | ON FILE |
| MARTHA RUBIO DE ARIAS | ON FILE |
| MARTHA SALOMÉ LÓPEZ DE LA FUENTE | ON FILE |
| MARTHA SEALE | ON FILE |
| MARTHA SHELDON | ON FILE |
| MARTHA SMITH | ON FILE |
| MARTHA SMOOT | ON FILE |
| MARTHA TEAGUE | ON FILE |
| MARTHA THOMPSON | ON FILE |
| MARTHA VALENCIA | ON FILE |
| MARTHA VALENZUELA | ON FILE |
| MARTHA VINHAIS GUTIERREZ | ON FILE |
| MARTHA WHITE | ON FILE |
| MARTHA ZELEDON | ON FILE |
| Martha Zeledon | eoledadzeledon@gmqil.com |
| Martha Zeledon | soledadzeledon@gmail.com |
| MARTHE BANG | ON FILE |
| MARTHE CHRISTELLE CITUNDU | ON FILE |
| MARTHE LUCAS | ON FILE |
| MARTHE OPBROUCK | ON FILE |
| MARTHIJN FECUNDA | ON FILE |
| MARTHINUS  STEENKAMP | ON FILE |
| MARTHINUS JACOBUS LOUW | ON FILE |
| MARTHINUS KROUKAMP | ON FILE |
| MARTHINUS MARITZ | ON FILE |
| MARTHINUS MEYER | ON FILE |
| MARTI CORNE-MANTON | ON FILE |
| MARTI DUMAS | ON FILE |
| MARTI FARRES | ON FILE |
| MARTÍ FENOSA | ON FILE |
| MARTI GIMFERRER | ON FILE |
| MARTI KETTLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTI LUCAS | ON FILE |
| MARTÍ MALET SALA | ON FILE |
| MARTI PI | ON FILE |
| MARTI PLA RABELL | ON FILE |
| MARTI RIBERA | ON FILE |
| MARTI ROMANACH OLIVER | ON FILE |
| MARTI SEBASTIEN | ON FILE |
| MARTI ZENTMAIER | ON FILE |
| MARTIAL AUGER | ON FILE |
| MARTIAL BESOMBES | ON FILE |
| MARTIAL CALMETS | ON FILE |
| MARTIAL CARROZ | ON FILE |
| MARTIAL DOLCEMASCOLO | ON FILE |
| MARTIAL FRANCOIS CLAUDE PARDO | ON FILE |
| MARTIAL MAZELEIGUE | ON FILE |
| MARTIAL NIYONZIMA | ON FILE |
| MARTIAL NTAMATUNGIRO | ON FILE |
| MARTIAL PARDO | ON FILE |
| MARTIAL QUESNEL | ON FILE |
| MARTIAL THOMPSON | ON FILE |
| MARTIAL TIPSEY | ON FILE |
| MARTIAL VIGLO | ON FILE |
| MARTIAL ZOUTOPOULOS | ON FILE |
| Martial, Carroz | ON FILE |
| MARTIE FINKELSTEIN | ON FILE |
| MARTIE HIRSCH | ON FILE |
| MARTIEN BRUGGINK | ON FILE |
| MARTIEN VAN HENGEL | ON FILE |
| MARTIEN WOLTERS | ON FILE |
| Martijn | martijn.bombeeck@hotmail.com |
| MARTIJN  BIESBROECK | ON FILE |
| MARTIJN  DRENT | ON FILE |
| MARTIJN  PLOMP | ON FILE |
| MARTIJN  ROUWELER | ON FILE |
| MARTIJN  VAN DEN BOOGERT | ON FILE |
| MARTIJN AALDERS | ON FILE |
| MARTIJN ALSEM | ON FILE |
| MARTIJN APPEL | ON FILE |
| MARTIJN ARDON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIJN AURIK | ON FILE |
| Martijn Aurik | martijnaurik@gmail.com |
| MARTIJN B WUITE | ON FILE |
| MARTIJN BAECKE | ON FILE |
| MARTIJN BOMBEECK | ON FILE |
| MARTIJN BRAAM | ON FILE |
| MARTIJN BRANDENBURG | ON FILE |
| MARTIJN BRINGMANS | ON FILE |
| MARTIJN BROEDELET | ON FILE |
| MARTIJN BRUMMELHUIS | ON FILE |
| MARTIJN CORNELIS ADRIAN VROLIJK | ON FILE |
| MARTIJN CORNELISSEN | ON FILE |
| MARTIJN DE GRAAF | ON FILE |
| MARTIJN DE LEEUW | ON FILE |
| MARTIJN DE VOS | ON FILE |
| MARTIJN DEN BESTEN | ON FILE |
| MARTIJN DIEPEVEEN | ON FILE |
| MARTIJN F J EICHHOLTZ | ON FILE |
| MARTIJN GELDER | ON FILE |
| MARTIJN HAGE | ON FILE |
| MARTIJN HASPELS | ON FILE |
| MARTIJN HAZENBERG | ON FILE |
| MARTIJN HEMMES | ON FILE |
| MARTIJN HENDRIX | ON FILE |
| MARTIJN HESEN | ON FILE |
| MARTIJN HILDEBRANDT | ON FILE |
| MARTIJN HINTEN | ON FILE |
| MARTIJN HOFFS | ON FILE |
| MARTIJN HOOGERVORST | ON FILE |
| MARTIJN IVENS | ON FILE |
| MARTIJN JACOBS | ON FILE |
| MARTIJN JACOBS | ON FILE |
| MARTIJN JONKER | ON FILE |
| MARTIJN KAMPS | ON FILE |
| MARTIJN KENNES | ON FILE |
| MARTIJN KIERS | ON FILE |
| MARTIJN KLOP | ON FILE |
| MARTIJN KNOL | ON FILE |
| MARTIJN KOELEWIJN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIJN KOENEN | ON FILE |
| MARTIJN KREISCHER | ON FILE |
| MARTIJN KUIJT | ON FILE |
| MARTIJN LARS LANGENDIJK | ON FILE |
| MARTIJN LOOLJE | ON FILE |
| MARTIJN LUTGENS | ON FILE |
| MARTIJN LUYKE | ON FILE |
| MARTIJN MANNAK | ON FILE |
| MARTIJN MANSCHOT | ON FILE |
| MARTIJN MARTENS | ON FILE |
| MARTIJN MEERWIJK | ON FILE |
| MARTIJN MEULENDIJKS | ON FILE |
| MARTIJN MOSTERT | ON FILE |
| MARTIJN MULDER | ON FILE |
| MARTIJN NIEUWENHUIS | ON FILE |
| MARTIJN OOSTERVELD | ON FILE |
| MARTIJN PEIFFER | ON FILE |
| MARTIJN PIERIK | ON FILE |
| MARTIJN PIJNING | ON FILE |
| MARTIJN PINXTEREN | ON FILE |
| MARTIJN PLESSERS | ON FILE |
| MARTIJN POOT | ON FILE |
| Martijn Poot | martijntje42@gmail.com |
| MARTIJN POULUS | ON FILE |
| MARTIJN PRONK | ON FILE |
| MARTIJN RASSER | ON FILE |
| MARTIJN ROELOFS | ON FILE |
| Martijn Roelofs | heerroelofs@gmail.com |
| Martijn Rooijen | ON FILE |
| MARTIJN RUITER | ON FILE |
| MARTIJN RUTTEN | ON FILE |
| MARTIJN SCHAEPDRYVER | ON FILE |
| MARTIJN SCHENKELAARS | ON FILE |
| MARTIJN SCHILLHORN VAN VEEN | ON FILE |
| MARTIJN SCHOONHOVEN | ON FILE |
| MARTIJN SCHOUTEN | ON FILE |
| MARTIJN SCHRAMA | ON FILE |
| MARTIJN SIEBOLS | ON FILE |
| MARTIJN SITSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIJN SOMERS | ON FILE |
| MARTIJN SOORS | ON FILE |
| MARTIJN STAM | ON FILE |
| MARTIJN STEEGHS | ON FILE |
| MARTIJN SZEPESI | ON FILE |
| MARTIJN VAN BEEK | ON FILE |
| MARTIJN VAN BEIJMERWERDT | ON FILE |
| MARTIJN VAN DEN BERK | ON FILE |
| MARTIJN VAN DEN BERKMORTEL | ON FILE |
| MARTIJN VAN DEN BRINK | ON FILE |
| MARTIJN VAN DEN BRINK | ON FILE |
| MARTIJN VAN DER POEL | ON FILE |
| Martijn van der Poel | martijn@vanderpoel.it |
| MARTIJN VAN DER TUIN | ON FILE |
| MARTIJN VAN DER VELDE | ON FILE |
| MARTIJN VAN DER WEL | ON FILE |
| MARTIJN VAN GELDER | ON FILE |
| MARTIJN VAN GEMERDEN | ON FILE |
| MARTIJN VAN HAASTEREN | ON FILE |
| MARTIJN VAN HEESWIJK | ON FILE |
| MARTIJN VAN KEULEN | ON FILE |
| MARTIJN VAN LEEUWEN | ON FILE |
| MARTIJN VAN ROOTSELAAR | ON FILE |
| MARTIJN VAN VELZEN | ON FILE |
| MARTIJN VERHEES | ON FILE |
| MARTIJN VERKUIL | ON FILE |
| MARTIJN VERSCHOOF | ON FILE |
| MARTIJN VICTOR MARIA VAN KEMPEN | ON FILE |
| MARTIJN VLASTUIN | ON FILE |
| MARTIJN VROLIJK | ON FILE |
| MARTIJN WAGEMAKERS | ON FILE |
| MARTIJN WASSENAAR | ON FILE |
| MARTIJN WEINBERG | ON FILE |
| MARTIJN WIARDA | ON FILE |
| MARTIJN WINDAU | ON FILE |
| MARTIJN WINDMOLDERS | ON FILE |
| MARTIJN WISMEIJER | ON FILE |
| MARTIM BRANCA | ON FILE |
| MARTIM BRAVO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARTIM GERALDES | ON FILE |
| MARTIM ROLA | ON FILE |
| MARTIM SANCHO | ON FILE |
| MARTIM SPRATLEY | ON FILE |
| MARTIN | ON FILE |
| Martin | martinm.4207@gmail.com |
| MARTIN ABELLA | ON FILE |
| MARTIN ACUÑA OLIVERA | ON FILE |
| MARTIN ALVARADO | ON FILE |
| MARTIN ANDERSEN | ON FILE |
| MARTIN ANDERSEN | ON FILE |
| MARTIN ANDERSEN | ON FILE |
| MARTIN BARELLO | ON FILE |
| MARTIN BATTISTON | ON FILE |
| MARTÍN BERNARDI | ON FILE |
| MARTIN BEZDĚK | ON FILE |
| MARTIN BOGADO | ON FILE |
| MARTIN BOWEN | ON FILE |
| MARTÍN BUSNADIEGO | ON FILE |
| MARTIN CALLEYNE | ON FILE |
| MARTIN CAPDEVILA | ON FILE |
| MARTÍN CORONADO | ON FILE |
| MARTÍN D AVERSA | ON FILE |
| MARTIN DAVIDSON | ON FILE |
| MARTIN DE AGUIRRE RAMIREZ | martindeaguirre@yahoo.com |
| MARTIN DOLK | ON FILE |
| MARTIN DOMINGUEZ JR | ON FILE |
| MARTIN FEATHERSTON | ON FILE |
| MARTIN FOLEY | ON FILE |
| MARTIN GABRIEL | ON FILE |
| MARTIN GOLA | ON FILE |
| MARTIN HERNANDEZ | ON FILE |
| MARTIN HYNEK | ON FILE |
| MARTIN JOHN | ON FILE |
| MARTIN KIRILOV | ON FILE |
| MARTIN KRAJČI | ON FILE |
| MARTIN LECOURS | ON FILE |
| MARTIN LEHMANN | ON FILE |
| MARTIN LINDHOLM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTÍN LLEDO RICCI | ON FILE |
| MARTIN LONG | ON FILE |
| MARTIN LUSTYK | ON FILE |
| MARTIN MAISRIEMLER | ON FILE |
| MARTIN MARX | ON FILE |
| MARTIN MEAH | ON FILE |
| MARTÍN MONGUZZI | ON FILE |
| MARTIN MUGAMBI | ON FILE |
| MARTIN MURTAGH | ON FILE |
| MARTIN NGELA | ON FILE |
| MARTIN PEDERSEN | ON FILE |
| MARTIN PĚGŘIM | ON FILE |
| MARTIN PEREZ | ON FILE |
| MARTIN PILAT | ON FILE |
| MARTIN POISSON | ON FILE |
| MARTIN PRASAD | ON FILE |
| MARTIN RAUSCHAL | ON FILE |
| MARTIN REIM | ON FILE |
| MARTIN RUIZ | ON FILE |
| MARTIN RYDELL | ON FILE |
| MARTIN SCHLINDWEIN | ON FILE |
| MARTIN SÉBASTIEN | ON FILE |
| MARTIN SEGURA RIVERO | ON FILE |
| MARTIN SERPAS CACERES | ON FILE |
| MARTIN SINDELAR | ON FILE |
| MARTIN STEPHEN JR | ON FILE |
| MARTIN TÖRNQVIST | ON FILE |
| MARTIN VEGA | ON FILE |
| MARTIN VERHAEGHE | ON FILE |
| MARTIN WENDT | ON FILE |
| Martin Rasmussen | ON FILE |
| MARTIN A ALMONTE | ON FILE |
| MARTIN A, JR JONES | ON FILE |
| MARTÍN A. YANNIELLI | ON FILE |
| MARTIN AAS | ON FILE |
| MARTIN ABOAGYE-MENSAH | ON FILE |
| MARTIN ACEVEDO | ON FILE |
| MARTIN ADAMS | ON FILE |
| MARTÍN ADLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN AFFOLTER | ON FILE |
| MARTIN AFSHARI-MEHR | ON FILE |
| MARTÍN AGUER | ON FILE |
| MARTIN AGUILERA | ON FILE |
| MARTIN AGUILERA | ON FILE |
| MARTIN AICHNER | ON FILE |
| MARTIN ALAN CSEH | ON FILE |
| MARTIN ALBAEK | ON FILE |
| MARTIN ALBEDINSKY | ON FILE |
| MARTIN ALBERT | ON FILE |
| MARTIN ALBERTO MINXXO | ON FILE |
| MARTIN ALBERTO RUIZ | ON FILE |
| MARTIN ALBRECHT | ON FILE |
| MARTIN ALCALA | ON FILE |
| MARTIN ALEJANDRO GUTIERREZ | ON FILE |
| MARTIN ALEJANDRO LOPEZ | ON FILE |
| MARTIN ALEJANDRO MARESCA | ON FILE |
| MARTIN ALEJANDRO PEREZ ELORRIETA | ON FILE |
| MARTIN ALEJANDRO RONDOLETTO | ON FILE |
| MARTIN ALEJANDRO RUIZ | ON FILE |
| MARTIN ALEJO ALBORNOZ | ON FILE |
| MARTIN ALEXA | ON FILE |
| MARTIN ALFONSO | ON FILE |
| MARTIN ALFREDO PELAEZ CREPARULA | ON FILE |
| Martin Allan | ON FILE |
| MARTIN ALLAN | ON FILE |
| MARTIN ALLAN GALBRAITH | ON FILE |
| MARTIN ALLEN | ON FILE |
| MARTIN ALLENDE PAGADIGORRIA | ON FILE |
| MARTIN ALTENBACH | ON FILE |
| MARTIN ALTORFER | ON FILE |
| MARTIN ALVAREZ | ON FILE |
| MARTIN ALVAREZ | ON FILE |
| MARTIN ALVAREZ CRUZ | ON FILE |
| MARTIN AMBROSE  RATCLIFFE | ON FILE |
| MARTIN ANDERSEN | ON FILE |
| MARTIN ANDERSEN | ON FILE |
| MARTIN ANDERSON | ON FILE |
| MARTIN ANDERSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN ANDOLFI | ON FILE |
| MARTIN ANDRES ELETA | ON FILE |
| MARTIN ANGEL PEREZ | ON FILE |
| MARTIN ANGELOV | ON FILE |
| MARTIN ANH MINH SAINT JALMES | ON FILE |
| MARTIN ANIM PEASAH | ON FILE |
| MARTIN ANTALIC | ON FILE |
| MARTIN APPELL | ON FILE |
| MARTIN AQUINO | ON FILE |
| MARTIN ARACENA | ON FILE |
| MARTIN ARCAYA | ON FILE |
| MARTIN ARELLANO GARCIA | ON FILE |
| MARTÍN ARENAS | ON FILE |
| MARTIN ARIAS | ON FILE |
| MARTIN ARRESEIGOR | ON FILE |
| Martin Ascott | ON FILE |
| MARTIN ATCHINSON | ON FILE |
| MARTIN AUDETTE | ON FILE |
| MARTIN AUGUSTO CIFRE | ON FILE |
| MARTIN AVILA | ON FILE |
| MARTIN AYERZA | ON FILE |
| MARTIN AZARIO | ON FILE |
| MARTIN BÁBOVSKÝ | ON FILE |
| MARTIN BACKHAUSEN | ON FILE |
| MARTIN BAER | ON FILE |
| MARTIN BAFOIL | ON FILE |
| MARTIN BAILEY | ON FILE |
| MARTIN BAIZA | ON FILE |
| MARTIN BAKIEV | ON FILE |
| MARTIN BAKKER | ON FILE |
| MARTIN BAKKER | ON FILE |
| MARTIN BALÁŠ | ON FILE |
| MARTIN BALAZS | ON FILE |
| MARTÍN BALLESTEROS | ON FILE |
| MARTIN BALSELLS | ON FILE |
| MARTIN BALTZER | ON FILE |
| MARTIN BANKOV | ON FILE |
| MARTIN BANS | ON FILE |
| MARTIN BARBE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN BARBOSA | ON FILE |
| MARTIN BARR | ON FILE |
| MARTIN BARRETT | ON FILE |
| Martin Bartalsky | ON FILE |
| MARTIN BARTALSKY | ON FILE |
| MARTIN BARTH | ON FILE |
| MARTIN BARTO | ON FILE |
| MARTIN BARTOSIK | ON FILE |
| MARTIN BÁŠA | ON FILE |
| MARTIN BASSO | ON FILE |
| MARTIN BAŠTA | ON FILE |
| MARTIN BAUDINO | ON FILE |
| MARTIN BAUER | ON FILE |
| MARTIN BAUER | ON FILE |
| MARTIN BAUN | ON FILE |
| MARTIN BAVONE | ON FILE |
| MARTIN BAYER | ON FILE |
| MARTIN BAZARIAN | ON FILE |
| MARTIN BEALE | ON FILE |
| MARTIN BEAUJOUAN | ON FILE |
| MARTIN BECH NIELSEN | ON FILE |
| MARTIN BECHTER | ON FILE |
| MARTIN BECK | ON FILE |
| MARTIN BEDECARRATZ FUCHSLOCHER | ON FILE |
| MARTIN BEKKELUND | ON FILE |
| MARTIN BELA | ON FILE |
| MARTIN BELGORODSKY | ON FILE |
| MARTIN BELIC | ON FILE |
| MARTIN BELL | ON FILE |
| MARTIN BELOBRAD | ON FILE |
| MARTIN BELOHLAVEK | ON FILE |
| MARTIN BENDIKSEN | ON FILE |
| MARTIN BENES | ON FILE |
| MARTIN BENJAMIN KRÖNIG | ON FILE |
| MARTIN BENJIE NIDEA | ON FILE |
| MARTIN BENO | ON FILE |
| MARTIN BERDINKA | ON FILE |
| MARTIN BERGDAHL | ON FILE |
| MARTIN BERGER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN BERGER OLSEN | ON FILE |
| MARTIN BERGMÜLLER | ON FILE |
| MARTIN BERINGER | ON FILE |
| MARTIN BERLUSCONI | ON FILE |
| MARTIN BERTHIER | ON FILE |
| MARTIN BERUTI | ON FILE |
| MARTIN BESONG | ON FILE |
| MARTIN BETIK | ON FILE |
| MARTIN BEWG | ON FILE |
| MARTIN BIAGINI | ON FILE |
| MARTIN BIANCHI | ON FILE |
| MARTIN BIANCIOTTO | ON FILE |
| MARTIN BIANCOTTO | ON FILE |
| MARTIN BIEBER | ON FILE |
| MARTIN BIGERT LARSSON | ON FILE |
| MARTIN BIGRAS | ON FILE |
| MARTIN BIL | ON FILE |
| MARTIN BÍLÍK | ON FILE |
| MARTIN BILY | ON FILE |
| MARTIN BISHOP | ON FILE |
| MARTIN BISIKER | ON FILE |
| MARTIN BJÖRK | ON FILE |
| MARTIN BLACK | ON FILE |
| MARTIN BLAHA | ON FILE |
| MARTIN BLAHOVSKY | ON FILE |
| MARTIN BLAIR | ON FILE |
| MARTIN BLAIS | ON FILE |
| MARTIN BLANCO LANDA | ON FILE |
| MARTIN BLAZEK | ON FILE |
| MARTIN BLAZEK | ON FILE |
| MARTIN BLEAKLEY | ON FILE |
| MARTIN BLOCK | ON FILE |
| MARTIN BLOM | ON FILE |
| MARTIN BLONDEAU | ON FILE |
| MARTIN BLONDEL | ON FILE |
| MARTIN BOBADILLA | ON FILE |
| MARTIN BOBÁK | ON FILE |
| MARTIN BOČEK | ON FILE |
| MARTIN BOGOEVSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN BOHAN | ON FILE |
| MARTIN BOHATEC | ON FILE |
| MARTIN BOHNENBLUST | ON FILE |
| MARTIN BOHUNICKY | ON FILE |
| MARTIN BOJCHEV | ON FILE |
| MARTIN BOKMAN | ON FILE |
| MARTIN BOLLERUP | ON FILE |
| MARTIN BOMBAC | ON FILE |
| MARTÍN BONGIOVANNI | ON FILE |
| MARTIN BORSKI | ON FILE |
| MARTIN BØRSTING | ON FILE |
| MARTIN BOTOŠ | ON FILE |
| MARTIN BOUVIER | ON FILE |
| MARTIN BOUZADA | ON FILE |
| MARTIN BOWMAN | ON FILE |
| Martin Bowman | mightymoo11@hotmail.co.uk |
| MARTIN BRADEN | ON FILE |
| MARTIN BRADLEY | ON FILE |
| MARTIN BRANDA | ON FILE |
| MARTIN BRATKA | ON FILE |
| MARTIN BRATTEBERG | ON FILE |
| MARTIN BRAVO | ON FILE |
| MARTIN BREJSA | ON FILE |
| MARTIN BRENHOLDT | ON FILE |
| MARTIN BRENOT | ON FILE |
| MARTIN BRINKLER | ON FILE |
| MARTIN BRIODY | ON FILE |
| MARTIN BROARDO | ON FILE |
| MARTIN BROCK | ON FILE |
| MARTIN BRODER | ON FILE |
| MARTIN BROMBEIS | ON FILE |
| MARTIN BROUSSEAU | ON FILE |
| MARTIN BROWN | ON FILE |
| MARTIN BROWN | ON FILE |
| MARTIN BROWN | ON FILE |
| MARTIN BROWNE | ON FILE |
| MARTIN BRUCE | ON FILE |
| MARTIN BRUMLA | ON FILE |
| MARTIN BRUUN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN BRYAN CLOIN | ON FILE |
| MARTIN BRYCE | ON FILE |
| MARTIN BRZOBOHATÝ | ON FILE |
| MARTIN BUGLIOTTI | ON FILE |
| MARTIN BÜHLER | ON FILE |
| MARTIN BUI | ON FILE |
| MARTIN BULGIN | ON FILE |
| MARTIN BUNDGAARD | ON FILE |
| MARTIN BURDEN | ON FILE |
| MARTIN BURGET | ON FILE |
| MARTIN BURIAN | ON FILE |
| MARTIN BURROWS | ON FILE |
| MARTIN BURŠÍK | ON FILE |
| MARTIN BUZORA | ON FILE |
| MARTIN BYS | ON FILE |
| MARTIN CABANES | ON FILE |
| MARTÍN CABEZA NEBBIA | ON FILE |
| MARTIN CACAJ | ON FILE |
| MARTIN ČÁCHA | ON FILE |
| MARTIN CADENAS | ON FILE |
| MARTIN CADRES | ON FILE |
| MARTIN CAIRNS | ON FILE |
| MARTIN CAIRO | ON FILE |
| MARTIN ČAJKA | ON FILE |
| MARTIN CALDER | ON FILE |
| MARTÍN CALVETE | ON FILE |
| MARTIN CAMACHO | ON FILE |
| Martin Camargo | andresmcamargo@gmail.com |
| MARTIN CAMARGO GELVEZ | ON FILE |
| MARTIN CAMPOS | ON FILE |
| MARTIN CAN | ON FILE |
| MARTIN CANCHOLA | ON FILE |
| MARTIN CANO | ON FILE |
| MARTIN CAPARELLI | ON FILE |
| MARTIN ČAPEK | ON FILE |
| MARTIN CAPPELLO | ON FILE |
| MARTIN CAPURRO | ON FILE |
| MARTIN CARABALLO | ON FILE |
| MARTIN CARAOGHLANIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN CARAZO | ON FILE |
| MARTIN CARBALLIDO | ON FILE |
| MARTIN CARDA | ON FILE |
| MARTIN CARIDI | ON FILE |
| MARTIN CARLSSON | ON FILE |
| MARTIN CARLSSON | ON FILE |
| MARTIN CARRASCOSO DAUDEN | ON FILE |
| MARTIN CASE | ON FILE |
| MARTIN CASTANEDA | ON FILE |
| MARTIN CASTELLON | ON FILE |
| MARTIN CASTRO | ON FILE |
| MARTIN CASTRO | ON FILE |
| MARTIN CASTRO | ON FILE |
| MARTIN CASTRO | ON FILE |
| Martin Castro | martincastro815@yahoo.com |
| MARTIN CAVANAGH | ON FILE |
| MARTIN CEBULA | ON FILE |
| MARTIN CERNY | ON FILE |
| MARTIN CERVINI | ON FILE |
| MARTIN CERVINKA | ON FILE |
| MARTIN CESAR | ON FILE |
| MARTIN CEVALLOS | ON FILE |
| MARTIN CHACON | ON FILE |
| MARTIN CHALK | ON FILE |
| MARTIN CHAMBERLAND | ON FILE |
| MARTIN CHAN | ON FILE |
| martin Chapellaubeau | ON FILE |
| MARTIN CHAPUT | ON FILE |
| MARTIN CHARLES | ON FILE |
| MARTIN CHARRIER | ON FILE |
| MARTIN CHARVAT | ON FILE |
| MARTIN CHATELAIN | ON FILE |
| MARTIN CHEESMAN | ON FILE |
| MARTIN CHIAPPE | ON FILE |
| MARTIN CHIARAVIGLIO | ON FILE |
| MARTIN CHITWOOD | ON FILE |
| MARTIN CHOCHOLÁČ | ON FILE |
| MARTIN CHOLESKI | ON FILE |
| MARTIN CHOLLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN CHONG | ON FILE |
| MARTIN CHORLEY | ON FILE |
| MARTIN CHRAST | ON FILE |
| MARTIN CHRISMAN | ON FILE |
| MARTIN CHRISTIE | ON FILE |
| MARTIN CHRISTOFFERSEN | ON FILE |
| MARTIN CHRISTOLOMME | ON FILE |
| MARTIN CHVOJKA | ON FILE |
| MARTIN CICHA | ON FILE |
| MARTIN CIENCIALA | ON FILE |
| MARTIN CIENCIALA | ON FILE |
| MARTIN CIZEK | ON FILE |
| MARTIN CLARK | ON FILE |
| MARTIN CLARKE | ON FILE |
| MARTIN CLEARY | ON FILE |
| MARTIN COBB | ON FILE |
| MARTÍN COHEN | ON FILE |
| MARTIN COLE | ON FILE |
| MARTIN COLE | ON FILE |
| MARTIN COLES | ON FILE |
| MARTIN COLLIN | ON FILE |
| MARTÍN CONTA | ON FILE |
| MARTIN CONTE GRAND | ON FILE |
| MARTIN CONTRERAS-GALINDO | ON FILE |
| MARTIN COOK | ON FILE |
| MARTIN COOPS | ON FILE |
| Martin Coops | martin@lionmedia.dk |
| MARTIN CORDELL | ON FILE |
| MARTIN CORDERO | ON FILE |
| MARTIN CORDO | ON FILE |
| MARTIN CORMIER | ON FILE |
| MARTIN CORRAL | ON FILE |
| MARTIN CORRAO | ON FILE |
| MARTIN CORRIA | ON FILE |
| MARTIN CORZO | ON FILE |
| MARTIN COSTELLO | ON FILE |
| MARTIN COUTURE | ON FILE |
| MARTIN CRAINE | ON FILE |
| MARTIN CRANIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN CREAGH | ON FILE |
| MARTIN CROSSEY | ON FILE |
| MARTIN CROSSLEY | ON FILE |
| MARTIN CRUSET LOPEZ | ON FILE |
| MARTIN CRUZ | ON FILE |
| MARTIN CRUZ | ON FILE |
| MARTIN CSASZAR | ON FILE |
| MARTIN CUEVA | ON FILE |
| MARTIN CULASSO | ON FILE |
| MARTIN CULLIGAN | ON FILE |
| MARTIN CUNNINGHAM-RUBEY | ON FILE |
| MARTIN CUPKA | ON FILE |
| MARTIN CURI | ON FILE |
| MARTIN CURITUMAY-CHANG | ON FILE |
| MARTIN CURRETTI | ON FILE |
| MARTIN CURRY | ON FILE |
| MARTIN CUSI | ON FILE |
| MARTIN CWENAR | ON FILE |
| MARTIN CZARKOWSKI | ON FILE |
| MARTIN DAHL CARSTENSEN | ON FILE |
| Martin Dahl Carstensen | mdc0673@gmail.com |
| MARTIN DAMJANOVIC | ON FILE |
| MARTIN DANIEL SZEINFAIN | ON FILE |
| MARTIN DANTY | ON FILE |
| MARTIN DARDA | ON FILE |
| MARTIN DARZACQ | ON FILE |
| MARTIN DASCHNER | ON FILE |
| MARTIN DASKALOV | ON FILE |
| MARTIN DAULY | ON FILE |
| MARTIN DAVKOVSKI | ON FILE |
| MARTIN DE AGUIRRE RAMIREZ | ON FILE |
| MARTIN DE BOER | ON FILE |
| MARTIN DE BOKAY | ON FILE |
| MARTIN DE BRUIN | ON FILE |
| MARTIN DE LA CUADRA | ON FILE |
| MARTÍN DE LA CUEVA | ON FILE |
| MARTIN DE RIJKE | ON FILE |
| MARTÍN DE SOUZA | ON FILE |
| MARTIN DE VRIES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN DECHAMP | ON FILE |
| MARTIN DEILMANN | ON FILE |
| MARTIN DELATTRE | ON FILE |
| MARTIN DEN DOELDER | ON FILE |
| MARTIN DERABUNI | ON FILE |
| MARTIN DESGAGNE | ON FILE |
| MARTIN DESPALANQUES | ON FILE |
| MARTIN DI BIASE | ON FILE |
| MARTIN DIAZ | ON FILE |
| MARTIN DIAZ | ON FILE |
| MARTIN DIAZ | ON FILE |
| MARTIN DIBLÍK | ON FILE |
| MARTIN DIETHARD | ON FILE |
| MARTIN DIEWALD | ON FILE |
| Martin Dillenseger | ON FILE |
| MARTIN DIMITROV | ON FILE |
| MARTIN DIMITROV | ON FILE |
| MARTIN DIMITROV | ON FILE |
| MARTIN DINEEN | ON FILE |
| MARTIN DIORIO | ON FILE |
| MARTIN DO CAMPO AGUIRRE | ON FILE |
| MARTIN DOBIAS | ON FILE |
| MARTIN DOCEKAL | ON FILE |
| MARTIN DOHERTY | ON FILE |
| Martin Dold | ON FILE |
| MARTIN DOLD | ON FILE |
| MARTIN DOLEZALEK | ON FILE |
| Martin Dolk | ON FILE |
| MARTIN DOMINKA | ON FILE |
| MARTIN DONADIEU | ON FILE |
| MARTIN DOROTÍK | ON FILE |
| MARTIN DOROZLO | ON FILE |
| MARTIN DOUJAK | ON FILE |
| MARTIN DRIVET | ON FILE |
| MARTIN DU PARC | ON FILE |
| MARTIN DUBE | ON FILE |
| MARTIN DUBEŇ | ON FILE |
| MARTIN DUDA | ON FILE |
| MARTIN DUERRSCHMIDT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN DUFOUR | ON FILE |
| MARTIN DUGAN | ON FILE |
| MARTIN DUGAS | ON FILE |
| MARTIN DUJKA | ON FILE |
| MARTIN DUMANOIS | ON FILE |
| MARTIN DUMONT | ON FILE |
| MARTIN DUNNE | ON FILE |
| Martin Dupont | ON FILE |
| MARTIN DUPONT | ON FILE |
| MARTIN DURANTE | ON FILE |
| MARTIN DURCO | ON FILE |
| MARTIN ĎURČOVIČ | ON FILE |
| MARTIN DURIANCIK | ON FILE |
| MARTIN ĎURÍČEK | ON FILE |
| MARTIN ĎURIŠ | ON FILE |
| MARTIN ĎURIŠKA | ON FILE |
| MARTIN ĎURIŠKA | ON FILE |
| MARTIN DURNY | ON FILE |
| MARTIN DUTIL | ON FILE |
| MARTIN DVORAK | ON FILE |
| MARTIN DYBA | ON FILE |
| MARTIN DYHR | ON FILE |
| MARTIN DZACAR | ON FILE |
| MARTIN DZURIK | ON FILE |
| MARTIN ECHAGUE | ON FILE |
| MARTIN EDGAR CAJEAO | ON FILE |
| MARTÍN EDGAR SAEZ | ON FILE |
| MARTIN EDMAIER | ON FILE |
| MARTIN EDUARDO SEGADE FERNANDEZ | ON FILE |
| MARTIN EDWARD LUCAS | ON FILE |
| MARTIN EDWARD SMITH | ON FILE |
| MARTIN EDWIN THOMAS SIEVERT | ON FILE |
| MARTIN EGEBERG | ON FILE |
| MARTIN EGRT | ON FILE |
| MARTIN EICHHORN | ON FILE |
| MARTIN EIKENG | ON FILE |
| MARTIN EISENSTECKEN | ON FILE |
| MARTIN EKSTEEN | ON FILE |
| MARTIN ELLIS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN ELMES | ON FILE |
| MARTIN ELVIN | ON FILE |
| MARTIN EMBERSON | ON FILE |
| Martin Emil Nielsen | martin@nielsen.gg |
| MARTIN EMILIANO MACIEL | ON FILE |
| MARTIN ENGEL | ON FILE |
| MARTIN ENGER-RASMUSSEN | ON FILE |
| MARTIN ENRICO KEDZIOR | ON FILE |
| MARTIN ENRIQUE NICOLINI | ON FILE |
| MARTIN ENTSTRASSER | ON FILE |
| MARTIN EPURE | ON FILE |
| MARTIN ERICH SACKMANN | ON FILE |
| MARTIN ERLEBACH | ON FILE |
| MARTIN ERNESTO PEREIRA JOLIVOT | ON FILE |
| Martin Ernst Heidinger | arti.mccloud@gmx.de |
| MARTIN ESTRADA | ON FILE |
| MARTIN EVANS | ON FILE |
| MARTIN EVERT JANSEN | ON FILE |
| MARTIN EYBL | ON FILE |
| MARTIN EZEQUIEL GRILLO | ON FILE |
| MARTIN FABRICIO MEALLA | ON FILE |
| MARTIN FAJT | ON FILE |
| MARTIN FALCK | ON FILE |
| MARTIN FALCON | ON FILE |
| MARTIN FALKENBERG | ON FILE |
| MARTIN FALK-HANSEN | ON FILE |
| MARTIN FARRELL | ON FILE |
| MARTIN FAULAND | ON FILE |
| MARTIN FAYNOR | ON FILE |
| Martin Federico Piana | mpiana@piana.com.ar |
| MARTIN FEHÉR | ON FILE |
| MARTIN FELCMAN | ON FILE |
| MARTIN FELIPE | ON FILE |
| MARTIN FELIPE URENA AGUILAR | ON FILE |
| MARTIN FENGER | ON FILE |
| MARTIN FERNANDEZ | ON FILE |
| MARTIN FERRAND | ON FILE |
| Martin Ferrand | martin.ferrand89@gmail.com |
| MARTIN FERRETTI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN FIALA | ON FILE |
| MARTIN FIALA | ON FILE |
| MARTIN FIALA | ON FILE |
| MARTIN FIDRA | ON FILE |
| MARTIN FIETEN | ON FILE |
| MARTIN FIIRGAARD | ON FILE |
| MARTIN FILEK | ON FILE |
| MARTIN FILIPOVIĆ | ON FILE |
| MARTIN FINCH | ON FILE |
| MARTIN FINTOR | ON FILE |
| MARTIN FIORITO | ON FILE |
| MARTIN FIRBACHER | ON FILE |
| MARTIN FISCHER | ON FILE |
| MARTIN FIŠERA | ON FILE |
| MARTIN FISET | ON FILE |
| MARTIN FLORES FERNANDEZ | ON FILE |
| MARTIN FOLDAGER | ON FILE |
| MARTIN FONG | ON FILE |
| MARTIN FORBES | ON FILE |
| MARTIN FORMAN | ON FILE |
| MARTIN FORMÁNEK | ON FILE |
| MARTIN FORTE | ON FILE |
| MARTIN FOSKETT | ON FILE |
| MARTIN FRANCISCONI | ON FILE |
| MARTIN FRANDSEN | ON FILE |
| MARTIN FRANDSEN | ON FILE |
| MARTIN FRANDSEN | ON FILE |
| MARTIN FRANK | ON FILE |
| MARTIN FRANKEL | ON FILE |
| MARTIN FRANKLIN | ON FILE |
| MARTIN FRANTA | ON FILE |
| MARTIN FRATTO | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FREBOURG | ON FILE |
| MARTIN FRÉBOURG | ON FILE |
| MARTIN FRÉBOURG | ON FILE |
| MARTIN FRÉBOURG | ON FILE |
| MARTIN FRED LUEKER | ON FILE |
| MARTIN FREDERICKSON | ON FILE |
| MARTIN FREDERIKSEN | ON FILE |
| MARTIN FREEDMAN | ON FILE |
| MARTIN FRIEDBURG | ON FILE |
| MARTIN FRIEDRICH | ON FILE |
| MARTIN FRITZVOLD | ON FILE |
| MARTIN FRÝBORT | ON FILE |
| MARTIN FUCHS | ON FILE |
| MARTIN FUGERE | ON FILE |
| MARTIN FULTON | ON FILE |
| MARTIN GAAKEER | ON FILE |
| martin gaakeer | martingaakeer@hotmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN GABRIEL | ON FILE |
| MARTIN GABRIEL DIAZ | ON FILE |
| MARTIN GÁL | ON FILE |
| MARTIN GALANG | ON FILE |
| Martin Galang | mg0247@yahoo.com |
| MARTIN GALOPPO | ON FILE |
| MARTIN GAMMELHOLM | ON FILE |
| MARTIN GAMSBY | ON FILE |
| MARTIN GARCÍA ORTEGA | ON FILE |
| MARTIN GARLAND | ON FILE |
| MARTIN GARRETT | ON FILE |
| MARTIN GARZA | ON FILE |
| MARTIN GASPARE | ON FILE |
| MARTIN GASPER | ON FILE |
| MARTIN GATTI | ON FILE |
| MARTIN GATTINGER | ON FILE |
| MARTIN GAUNA | ON FILE |
| MARTIN GEIGER | ON FILE |
| MARTIN GELO | ON FILE |
| MARTIN GEORGIEV | ON FILE |
| MARTIN GERD VAN HET LOO | ON FILE |
| MARTIN GEREK | ON FILE |
| MARTIN GERŽA | ON FILE |
| MARTIN GIORDANO | ON FILE |
| MARTIN GLEN VAUGHN | ON FILE |
| MARTIN GLIGANIČ | ON FILE |
| MARTIN GODLEMAN | ON FILE |
| MARTIN GODOY | ON FILE |
| MARTIN GODOY | ON FILE |
| MARTIN GOEDE | ON FILE |
| MARTÍN GOLINI | ON FILE |
| MARTIN GOMAN | ON FILE |
| MARTIN GOMES | ON FILE |
| MARTIN GOMEZ | ON FILE |
| MARTIN GONERA | ON FILE |
| MARTIN GONSALES | ON FILE |
| MARTIN GONZALEZ | ON FILE |
| MARTIN GONZALEZ | ON FILE |
| MARTIN GONZALEZ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTÍN GONZÁLEZ | ON FILE |
| Martin Goodenberger | ON FILE |
| MARTIN GOODFRIEND | ON FILE |
| MARTIN GORANOV | ON FILE |
| MARTIN GORDON RIIS | ON FILE |
| MARTIN GORMAN | ON FILE |
| MARTIN GORUNOV GORUNOV | ON FILE |
| MARTIN GOSSELIN | ON FILE |
| MARTIN GOULD | ON FILE |
| MARTIN GOURNAY | ON FILE |
| MARTIN GOUSSEAU | ON FILE |
| MARTÍN GRANATO | ON FILE |
| MARTIN GRASS | ON FILE |
| MARTIN GRAY | ON FILE |
| MARTIN GREEN | ON FILE |
| MARTIN GREENBERG | ON FILE |
| MARTIN GREENBERG | ON FILE |
| MARTIN GREIJMANS | ON FILE |
| MARTIN GROOTHUIJZEN | ON FILE |
| MARTIN GROS | ON FILE |
| MARTIN GROUVE | ON FILE |
| MARTIN GUAN TONG | ON FILE |
| Martin Guerra | ON FILE |
| MARTIN GUERRA | ON FILE |
| MARTIN GUERRERO | ON FILE |
| MARTIN GUEZEN | ON FILE |
| MARTIN GÜNTHER | ON FILE |
| MARTIN GURKAN | ON FILE |
| MARTIN GUTIERREZ | ON FILE |
| MARTÍN GUTIERREZ GAETE | ON FILE |
| MARTIN GUTSCHI | ON FILE |
| MARTIN GUZMAN | ON FILE |
| Martin H Nelson | ON FILE |
| MARTIN HADAD | ON FILE |
| MARTIN HÄDERLI | ON FILE |
| MARTIN HAGE | ON FILE |
| MARTIN HAGELIN | ON FILE |
| MARTIN HAJEK | ON FILE |
| MARTIN HALENKOVIČ | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN HALL | ON FILE |
| MARTIN HAMA | ON FILE |
| MARTIN HAMEL | ON FILE |
| MARTIN HAMMER | ON FILE |
| MARTIN HAMON | ON FILE |
| MARTIN HAMPL | ON FILE |
| MARTIN HAMPTON | ON FILE |
| MARTIN HANDLEY | ON FILE |
| MARTIN HANEVIK | ON FILE |
| MARTIN HANIS | ON FILE |
| MARTIN HANNIG | ON FILE |
| MARTIN HANNINGTON | ON FILE |
| MARTIN HANSEN | ON FILE |
| MARTIN HANSEN | ON FILE |
| MARTIN HANSEN | ON FILE |
| MARTIN HANSEN | ON FILE |
| MARTIN HANULAK | ON FILE |
| MARTIN HAPALA | ON FILE |
| MARTIN HARRIGAN | ON FILE |
| MARTIN HARRISON | ON FILE |
| MARTIN HARVEY | ON FILE |
| MARTIN HATTEL | ON FILE |
| MARTIN HAUF | ON FILE |
| MARTIN HAVLICEK | ON FILE |
| MARTIN HAVRANEK | ON FILE |
| MARTIN HAYE | ON FILE |
| MARTIN HEALY | ON FILE |
| MARTIN HÉCTOR ALEXIS LOBOS | ON FILE |
| MARTIN HECTOR MATOS | ON FILE |
| MARTIN HECTOR WEKEGOGO | ON FILE |
| MARTIN HEMMER | ON FILE |
| MARTIN HEMMER | ON FILE |
| MARTIN HENNESSEY | ON FILE |
| MARTIN HERMANEK | ON FILE |
| MARTÍN HERMIDA | ON FILE |
| MARTIN HERNAN CORTEZ ALVAREZ | ON FILE |
| MARTIN HERNAN DE NICHILO | ON FILE |
| MARTIN HERNANDEZ | ON FILE |
| MARTIN HERNANDEZ BARAJAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN HERNÁNDEZ LORIA | ON FILE |
| MARTIN HERZOG | ON FILE |
| MARTIN HEUSEN | ON FILE |
| MARTIN HEUZEVELDT | ON FILE |
| MARTIN HIEBER | ON FILE |
| MARTIN HIGGINS | ON FILE |
| MARTIN HIGHLAND | ON FILE |
| MARTIN HIGHLAND | ON FILE |
| MARTIN HIGNEY | ON FILE |
| MARTIN HILDGEN | ON FILE |
| MARTIN HINDEMARK | ON FILE |
| MARTIN HINDS | ON FILE |
| MARTIN HINTERHOFER | ON FILE |
| MARTIN HISLOP | ON FILE |
| MARTIN HJELM | ON FILE |
| MARTIN HLAVAC | ON FILE |
| MARTIN HLAVÁČEK | ON FILE |
| MARTIN HLOUŠEK | ON FILE |
| MARTIN HOBERMAN | ON FILE |
| MARTIN HOCK CHING NG | ON FILE |
| MARTIN HOEHNER | ON FILE |
| MARTIN HOEYBY | ON FILE |
| MARTIN HOGAN | ON FILE |
| MARTIN HOLENSTEIN | ON FILE |
| MARTIN HOLINA | ON FILE |
| MARTIN HOLLAND | ON FILE |
| MARTIN HOLMERSHØJ | ON FILE |
| MARTIN HOLOUBEK | ON FILE |
| MARTIN HOLUBEC | ON FILE |
| MARTIN HOMOLA | ON FILE |
| MARTIN HONÉE | ON FILE |
| MARTIN HONZÁK | ON FILE |
| MARTIN HOOGENDIJK | ON FILE |
| Martin Hoogendijk | m.hoogendijk@detroubadour.nl |
| MARTIN HORN | ON FILE |
| MARTIN HORNAK | ON FILE |
| MARTIN HORVATH | ON FILE |
| MARTIN HOUDE | ON FILE |
| MARTIN HOULBERG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN HOVLAND | ON FILE |
| MARTIN HOWARD | ON FILE |
| MARTIN HOWE | ON FILE |
| MARTIN HRADECKÝ | ON FILE |
| MARTIN HRBAN | ON FILE |
| MARTIN HRUSKA | ON FILE |
| MARTIN HRUSKA | ON FILE |
| Martin Hruska | marthrusk@gmail.com |
| MARTIN HRUŠKA | ON FILE |
| MARTÍN HUBAIDE GAZCON | ON FILE |
| MARTIN HUBBARD | ON FILE |
| MARTIN HUBBLE | ON FILE |
| MARTIN HUDEČEK | ON FILE |
| MARTIN HUGHES | ON FILE |
| MARTIN HUML | ON FILE |
| MARTIN HURTIS | ON FILE |
| MARTIN HUZANIC | ON FILE |
| MARTIN HYLDGAARD | ON FILE |
| MARTIN HYNIE | ON FILE |
| MARTIN IDRIS MAGAJI | ON FILE |
| MARTIN IFEANACHO | ON FILE |
| MARTIN IGNACIO DUARTE LATORRE | ON FILE |
| MARTIN IGNATOV | ON FILE |
| MARTIN IHNATCO | ON FILE |
| MARTIN ILASZ | ON FILE |
| MARTIN ILIEV | ON FILE |
| MARTIN ILLUZZI | ON FILE |
| MARTIN ILVES | ON FILE |
| Martin Ingenfeld | martin.ingenfeld@gmail.com |
| MARTIN INSAURRALDE | ON FILE |
| MARTIN IRVINE MURAWIECKI | ON FILE |
| MARTIN IVANOV | ON FILE |
| MARTIN IVANOV | ON FILE |
| MARTIN IVANOV | ON FILE |
| MARTIN IZ | ON FILE |
| MARTIN J KALIN | ON FILE |
| MARTIN JABOU | ON FILE |
| Martin Jabou | m.jabou@icloud.com |
| MARTIN JACOBS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN JACOBSON | ON FILE |
| MARTIN JAKUBCAK | ON FILE |
| MARTIN JAKUBEC | ON FILE |
| MARTIN JAMES | ON FILE |
| MARTIN JAMES | ON FILE |
| MARTIN JANCIK | ON FILE |
| Martin Janco | ON FILE |
| Martin Janco | ON FILE |
| MARTIN JANCO | ON FILE |
| MARTIN JANEČEK | ON FILE |
| MARTIN JANIČINA | ON FILE |
| MARTIN JAVORNICKY | ON FILE |
| MARTIN JAVOY | ON FILE |
| MARTIN JB JR | ON FILE |
| MARTIN JEHN | ON FILE |
| MARTIN JELGREN STORM | ON FILE |
| MARTIN JENNAWAY | ON FILE |
| MARTIN JENSEN | ON FILE |
| MARTIN JENSEN | ON FILE |
| MARTIN JENSEN | ON FILE |
| MARTIN JENSEN | ON FILE |
| MARTIN JENSEN | ON FILE |
| MARTIN JENSEN | ON FILE |
| MARTIN JEŘÁBEK | ON FILE |
| MARTIN JEREMIAH JARMIN | ON FILE |
| MARTIN JEVONS | ON FILE |
| MARTIN JIMENEZ | ON FILE |
| MARTIN JINDA | ON FILE |
| MARTIN JOERG | ON FILE |
| MARTIN JOHN COWARD | ON FILE |
| MARTIN JOHN KRASLEN | ON FILE |
| MARTIN JOHN LAYCO | ON FILE |
| MARTIN JOHN SODERBERG | ON FILE |
| MARTIN JOHNSEN | ON FILE |
| MARTIN JOHNSON | ON FILE |
| MARTIN JOHNSON | ON FILE |
| MARTIN JOHNSTON | ON FILE |
| MARTIN JONAS | ON FILE |
| MARTIN JONAS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARTIN JONSSON | ON FILE |
| MARTIN JONSTRUP | ON FILE |
| MARTIN JORDAN | ON FILE |
| MARTIN JORDAN | ON FILE |
| MARTIN JORNA | ON FILE |
| MARTIN JOSE ERICH BRÖCKEL | ON FILE |
| MARTIN JOSEPH HUHMANN | ON FILE |
| MARTIN JOZIF | ON FILE |
| Martin Jr Cote | ON FILE |
| MARTIN JURCO-GLINA | ON FILE |
| MARTIN JUREWICZ | ON FILE |
| MARTIN JUSUP | ON FILE |
| MARTIN KÁČERIK | ON FILE |
| MARTIN KADERABEK | ON FILE |
| MARTIN KADLEC | ON FILE |
| MARTIN KADLECIK | ON FILE |
| MARTIN KADUK | ON FILE |
| MARTIN KAEV | ON FILE |
| MARTIN KAHUMBI | ON FILE |
| MARTIN KAINER | ON FILE |
| MARTIN KAJTAZI | ON FILE |
| MARTIN KALCHEV | ON FILE |
| MARTIN KALINA | ON FILE |
| MARTIN KALLIOLA | ON FILE |
| MARTIN KAN | ON FILE |
| MARTIN KANTOR | ON FILE |
| MARTIN KAPAUAN | ON FILE |
| MARTIN KAPP | ON FILE |
| MARTIN KARAMANOV | ON FILE |
| MARTIN KARASEK | ON FILE |
| MARTIN KARASEK | ON FILE |
| MARTIN KARGAARD HOLM MADSEN | ON FILE |
| MARTIN KARKOS | ON FILE |
| MARTIN KARLSHOEJ | ON FILE |
| MARTIN KAROLEV | ON FILE |
| MARTIN KASLER | ON FILE |
| MARTIN KAŠPÁREK | ON FILE |
| MARTIN KASS | ON FILE |
| MARTIN KÄSTNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN KASZUBA | ON FILE |
| MARTIN KAY | ON FILE |
| MARTIN KAZEN | ON FILE |
| MARTIN KAZÍK | ON FILE |
| Martin Kedzior | martinekedzior@gmail.com |
| MARTIN KEENAGHAN | ON FILE |
| MARTIN KEIBLINGER | ON FILE |
| MARTIN KELLETT | ON FILE |
| MARTIN KELLY | ON FILE |
| MARTIN KELLY | ON FILE |
| MARTIN KEMP | ON FILE |
| MARTIN KEMP | ON FILE |
| MARTIN KENNY | ON FILE |
| MARTIN KERN | ON FILE |
| MARTIN KERR | ON FILE |
| MARTIN KHILAWAN | ON FILE |
| MARTIN KIEFABER | ON FILE |
| MARTIN KIELY | ON FILE |
| MARTIN KIM | ON FILE |
| MARTIN KING | ON FILE |
| MARTIN KINUTHIA | ON FILE |
| MARTIN KIRÁLY | ON FILE |
| MARTIN KIRCHUK | ON FILE |
| MARTIN KIŠELA | ON FILE |
| MARTIN KLAVER | ON FILE |
| MARTIN KLEMENT | ON FILE |
| MARTIN KLIMEŠ | ON FILE |
| MARTIN KLINTEFJORD | ON FILE |
| MARTIN KLOMP | ON FILE |
| MARTIN KLOPF | ON FILE |
| MARTIN KMEČ | ON FILE |
| MARTIN KNEUBUEHLER | ON FILE |
| MARTIN KNIZATKO | ON FILE |
| MARTIN KOCH | ON FILE |
| MARTIN KOCH | ON FILE |
| MARTIN KOCH | ON FILE |
| MARTIN KOCIJANČIČ | ON FILE |
| MARTIN KOGAN | ON FILE |
| MARTIN KOGUT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN KOHOUTEK | ON FILE |
| MARTIN KOLBE | ON FILE |
| MARTIN KOLEV | ON FILE |
| MARTIN KOLLAR | ON FILE |
| MARTIN KÖLLERSTRÖM | ON FILE |
| MARTIN KOLLING | ON FILE |
| MARTIN KOLVE | ON FILE |
| MARTIN KÓMÁR | ON FILE |
| MARTIN KOMORNÍK | ON FILE |
| MARTIN KOMPALLA | ON FILE |
| MARTIN KOMPOSCH | ON FILE |
| MARTIN KOŇÁK | ON FILE |
| MARTIN KÖNIG | ON FILE |
| MARTIN KONJUG | ON FILE |
| MARTIN KOOLE | ON FILE |
| MARTIN KOOPS | ON FILE |
| MARTIN KOP | ON FILE |
| MARTIN KOPRIVA | ON FILE |
| MARTIN KOPRNA | ON FILE |
| MARTIN KORDS | ON FILE |
| MARTIN KOSATA | ON FILE |
| MARTIN KOSCAK | ON FILE |
| MARTIN KOSTADINOV | ON FILE |
| MARTIN KOTARSKI | ON FILE |
| MARTIN KOTEK | ON FILE |
| MARTIN KOTRBÁČEK | ON FILE |
| Martin Koukal | ON FILE |
| MARTIN KOUKAL | ON FILE |
| MARTIN KOUKAL | ON FILE |
| MARTIN KOUTEK | ON FILE |
| MARTIN KOVAC | ON FILE |
| MARTIN KOVÁČEK | ON FILE |
| MARTIN KOVACIK | ON FILE |
| MARTIN KOVAR | ON FILE |
| MARTIN KOVAR | ON FILE |
| MARTIN KOVARIK | ON FILE |
| MARTIN KRÁČALA | ON FILE |
| MARTIN KRAKOWSKI | ON FILE |
| MARTIN KRAKOWSKI | martin@krakowski.cloud |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN KRAUS | ON FILE |
| MARTIN KRCHO | ON FILE |
| MARTIN KRIKKEN | ON FILE |
| MARTIN KRILETICH | ON FILE |
| MARTIN KŘIVÁNEK | ON FILE |
| MARTIN KRIZ | ON FILE |
| MARTIN KRUPA | ON FILE |
| MARTIN KRUŠINA | ON FILE |
| MARTIN KRYL | ON FILE |
| Martin Ku?era | marty.kucera.mk@gmail.com |
| MARTIN KUČAR | ON FILE |
| MARTIN KUCERA | ON FILE |
| MARTIN KUCERA | ON FILE |
| MARTIN KUČERA | ON FILE |
| MARTIN KUCHAR | ON FILE |
| MARTIN KUCHEM | ON FILE |
| MARTIN KUCHYNAR | ON FILE |
| MARTIN KUCIEL | ON FILE |
| MARTIN KUGEL | ON FILE |
| MARTIN KUIZENGA | ON FILE |
| MARTIN KULIK | ON FILE |
| MARTIN KULÍŠEK | ON FILE |
| MARTIN KULULA | ON FILE |
| MARTIN KULWA OTTO PEDERSEN | ON FILE |
| MARTIN KUMER | ON FILE |
| MARTIN KUNAVAR | ON FILE |
| MARTIN KUNC | ON FILE |
| MARTIN KUNC | ON FILE |
| MARTIN KUNERT-DZIEWANOWSKI | ON FILE |
| MARTIN KUPKA | ON FILE |
| MARTIN KUPKA | ON FILE |
| MARTIN KURA | ON FILE |
| MARTIN KURDALIEV | ON FILE |
| MARTIN KURILIĆ | ON FILE |
| MARTIN KUTALEK | ON FILE |
| MARTIN KUURMAN | ON FILE |
| MARTIN KWEK | ON FILE |
| Martin Kyle Hennessey | hennessey.kyle@gmail.com |
| MARTIN KYLLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN L VILLA TRUJILLO | ON FILE |
| MARTIN LABONIA | ON FILE |
| MARTIN LABONIA | ON FILE |
| MARTIN LABOSSIERE | ON FILE |
| MARTIN LACROIX | ON FILE |
| MARTIN LADOGA | ON FILE |
| MARTIN LAFATA | ON FILE |
| MARTIN LAGACE | ON FILE |
| MARTIN LAGER | ON FILE |
| MARTIN LAGERBERG | ON FILE |
| MARTIN LAGOS | ON FILE |
| MARTIN LAGUS | ON FILE |
| Martin Lagus | martin.lagus@outlook.com |
| MARTIN LAHAIE CHAGNON | ON FILE |
| MARTIN LAISTER | ON FILE |
| MARTIN LALIA | ON FILE |
| MARTIN LALIBERTE | ON FILE |
| MARTIN LALLER | ON FILE |
| MARTIN LALONDE | ON FILE |
| MARTIN LALOR TRACEY | ON FILE |
| MARTIN LALWANI | ON FILE |
| Martin Lalwani | mr.lalwani@gmail.com |
| MARTIN LAMBERTI | ON FILE |
| MARTIN LAMBERTSEN | ON FILE |
| MARTIN LAMPTEY | ON FILE |
| MARTIN LANGA | ON FILE |
| MARTIN LANGKJÆR | ON FILE |
| MARTIN LANGLOIS | ON FILE |
| MARTIN LANGLOIS | DADLER@MCCARTER.COM |
| MARTIN LANTINK | ON FILE |
| MARTIN LAPUNOV | ON FILE |
| MARTIN LARSEN | ON FILE |
| MARTIN LARSEN | ON FILE |
| MARTIN LARYS | ON FILE |
| MARTIN LARZABAL | ON FILE |
| MARTIN LASARGADEMARIA | ON FILE |
| MARTÍN LASSI | ON FILE |
| MARTIN LASTIC | ON FILE |
| Martin Lauber | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN LAUBER | ON FILE |
| MARTIN LAUGESEN | ON FILE |
| MARTIN LAUNA | ON FILE |
| MARTIN LAURITSEN | ON FILE |
| MARTIN LAWRENCE | ON FILE |
| MARTIN LE BLAN | ON FILE |
| MARTIN LEATHER | ON FILE |
| MARTIN LECLAIR | ON FILE |
| MARTIN LEDAL | ON FILE |
| MARTÍN LEDESMA | ON FILE |
| MARTÍN LEDESMA | ON FILE |
| MARTIN LEE | ON FILE |
| MARTIN LEE | ON FILE |
| MARTIN LEFIU | ON FILE |
| MARTIN LEGAL | ON FILE |
| MARTIN LEHOCKÝ | ON FILE |
| MARTIN LENNERT | ON FILE |
| MARTIN LEONARDO VARGAS | ON FILE |
| MARTÍN LEONE | ON FILE |
| MARTIN LEONEL  GÓMEZ PERTIGONE | ON FILE |
| MARTIN LEROY | ON FILE |
| MARTIN LETRILLIART | ON FILE |
| MARTIN LETTVIN | ON FILE |
| MARTIN LEVESQUE | ON FILE |
| MARTIN LEVI | ON FILE |
| MARTIN LEVMAN | ON FILE |
| MARTIN LEWIN | ON FILE |
| MARTIN LEWIS | ON FILE |
| MARTIN LI | ON FILE |
| MARTIN LICHTIN | ON FILE |
| MARTIN LIGTVOET | ON FILE |
| MARTIN LIMOGES | ON FILE |
| MARTIN LIN | ON FILE |
| MARTIN LINDH | ON FILE |
| MARTIN LINDINGER | ON FILE |
| MARTIN LINKHORST | ON FILE |
| MARTIN LIPKA | ON FILE |
| MARTIN LITSCHAUER | ON FILE |
| MARTIN LIU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN LLANOS | ON FILE |
| MARTIN LLANOS | ON FILE |
| MARTIN LOGAN | ON FILE |
| MARTIN LOKAJ | ON FILE |
| MARTIN LØNBORG | ON FILE |
| MARTIN LOPES TANNER | ON FILE |
| MARTIN LOPEZ | ON FILE |
| MARTIN LOPEZ | ON FILE |
| MARTIN LOPEZ | ON FILE |
| MARTIN LOPEZ GROSMAN | ON FILE |
| MARTIN LOPEZ GUERRA | ON FILE |
| MARTIN LORD | ON FILE |
| MARTIN LORENZ | ON FILE |
| MARTIN LOUGHTON | ON FILE |
| MARTIN LOUW | ON FILE |
| MARTIN LOW | ON FILE |
| MARTIN LOZA | ON FILE |
| MARTIN LOZANO MARQUEZ | ON FILE |
| MARTIN LU | ON FILE |
| MARTIN LU | ON FILE |
| MARTIN LUBES | ON FILE |
| MARTIN LUBEY | ON FILE |
| MARTIN LUC | ON FILE |
| MARTIN LUCASSEN | ON FILE |
| MARTIN LUCHANSKY | ON FILE |
| MARTIN LUIS BERNALES | ON FILE |
| MARTIN LUKÁČ | ON FILE |
| MARTIN LUKÁČ | ON FILE |
| MARTIN LUKAS | ON FILE |
| MARTIN LUNA | ON FILE |
| MARTIN LUNDGREN | ON FILE |
| MARTIN LUND-NIELSEN | ON FILE |
| MARTIN LUNDQVIST | ON FILE |
| MARTIN LUPTAK | ON FILE |
| MARTIN LUTHER | ON FILE |
| MARTIN LUXHØJ | ON FILE |
| MARTIN M BURKE | ON FILE |
| MARTIN MACEK | ON FILE |
| MARTIN MACIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN MACLORRAIN | ON FILE |
| MARTIN MACMILLAN | ON FILE |
| MARTIN MÄDER | ON FILE |
| MARTIN MADSEN | ON FILE |
| MARTIN MAGARIÑOS | ON FILE |
| MARTIN MAGISTER | ON FILE |
| MARTIN MAGLUTAC | ON FILE |
| MARTIN MAHABIR | ON FILE |
| MARTIN MAHNEL | ON FILE |
| MARTIN MAINE | ON FILE |
| MARTIN MAIRE | ON FILE |
| MARTIN MALLEIN | ON FILE |
| MARTIN MALONEY | ON FILE |
| MARTIN MAMANI | ON FILE |
| MARTIN MANCHEV | ON FILE |
| MARTIN MANDER | ON FILE |
| MARTIN MANNO SANCHEZ | ON FILE |
| MARTIN MARAZ | ON FILE |
| MARTIN MARCELET | ON FILE |
| Martin Marco Stürchler | ON FILE |
| MARTIN MARE | ON FILE |
| MARTIN MARETTA | ON FILE |
| MARTIN MARINOFF | ON FILE |
| MARTIN MARINOV | ON FILE |
| MARTIN MARINOV | ON FILE |
| MARTIN MARKO | ON FILE |
| MARTIN MAROSZ | ON FILE |
| MARTIN MARSHALL | ON FILE |
| MARTIN MARUSAK | ON FILE |
| MARTIN MASATA | ON FILE |
| MARTIN MAŠATA | ON FILE |
| MARTIN MAŠATA | ON FILE |
| MARTIN MASSER | ON FILE |
| MARTIN MASTROGIACOMO | ON FILE |
| MARTIN MATEJU | ON FILE |
| MARTIN MATEV | ON FILE |
| MARTIN MATUNA | ON FILE |
| MARTIN MAX MONTI | ON FILE |
| MARTIN MAXA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN MAYER | ON FILE |
| MARTIN MAYR | ON FILE |
| Martin Mayr | mamayr@gmx.at |
| MARTIN MAZA | ON FILE |
| MARTIN MAZUERA | ON FILE |
| MARTIN MCCANDLESS | ON FILE |
| MARTIN MCCANN | ON FILE |
| MARTIN MCCLEAN | ON FILE |
| MARTIN MCCOY | ON FILE |
| MARTIN MCGOWAN | ON FILE |
| MARTIN MCGRATH | ON FILE |
| MARTIN MCINTYRE | ON FILE |
| MARTIN MCLEAN | ON FILE |
| MARTIN MCLEAN | ON FILE |
| MARTIN MCNICHOLL | ON FILE |
| MARTIN MEDANIĆ | ON FILE |
| MARTIN MEDINA | ON FILE |
| MARTIN MEDINA | ON FILE |
| MARTIN MEIJER | ON FILE |
| MARTIN MEIJER | ON FILE |
| MARTIN MEIMAN | ON FILE |
| MARTIN MELENDRO TORRES | ON FILE |
| MARTIN MELGAR | ON FILE |
| MARTIN MELICAN | ON FILE |
| MARTIN MELIENDREZ | ON FILE |
| MARTIN MENA | ON FILE |
| MARTIN MENDEL | ON FILE |
| MARTIN MENDOZA | ON FILE |
| MARTIN MENDROS | ON FILE |
| MARTIN MENSIK | ON FILE |
| MARTIN MERLAK | ON FILE |
| MARTIN MERRITT | ON FILE |
| MARTIN MESTER | ON FILE |
| MARTIN MEZA | ON FILE |
| MARTIN MICHALSKÝ | ON FILE |
| MARTIN MICHEL | ON FILE |
| MARTIN MIFSUD | ON FILE |
| MARTÍN MIGUEL ESPINOSA PÉREZ | ON FILE |
| MARTIN MIGUEL GIULIANO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN MIHALOVIC | ON FILE |
| MARTIN MIKAN | ON FILE |
| MARTIN MILEO | ON FILE |
| MARTIN MILICH | ON FILE |
| MARTIN MILLER | ON FILE |
| MARTIN MILLSON | ON FILE |
| MARTIN MILOVICH | ON FILE |
| MARTIN MINEV | ON FILE |
| MARTIN MINKOVSKI | ON FILE |
| MARTÍN MIRAGLIA | ON FILE |
| MARTIN MIRANDA | ON FILE |
| MARTIN MIROŠ | ON FILE |
| MARTIN MIŠÍK | ON FILE |
| MARTIN MITCHELL | ON FILE |
| MARTIN MITREVSKI | ON FILE |
| MARTIN MKRTUMYAN | ON FILE |
| MARTIN MLČÁK | ON FILE |
| MARTIN MOELLER | ON FILE |
| MARTIN MOLIS | ON FILE |
| MARTIN MOLLOV | ON FILE |
| MARTIN MONCADA | ON FILE |
| MARTIN MONSBROT | ON FILE |
| MARTIN MONTOUR | ON FILE |
| MARTIN MONTSKO | ON FILE |
| MARTIN MOON | ON FILE |
| MARTIN MORA VELEZ | ON FILE |
| MARTIN MORALES | ON FILE |
| MARTIN MORAVA | ON FILE |
| MARTIN MORAVCIK | ON FILE |
| MARTIN MORI | ON FILE |
| MARTIN MORIHLADKO | ON FILE |
| MARTIN MORO | ON FILE |
| MARTIN MORRISSETTE | ON FILE |
| MARTIN MORRISSEY | ON FILE |
| MARTIN MORTENSEN | ON FILE |
| MARTIN MOURITZEN | ON FILE |
| MARTIN MOZOL | ON FILE |
| MARTIN MUBRIN | ON FILE |
| MARTIN MUDRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN MULDER | ON FILE |
| MARTIN MULLER | ON FILE |
| MARTIN MÜLLER | ON FILE |
| MARTIN MUNCH STAUNER | ON FILE |
| MARTIN MUNN | ON FILE |
| MARTIN MURAD | ON FILE |
| MARTIN MUSHATOV | ON FILE |
| MARTIN MUSÍLEK | ON FILE |
| MARTIN N PIERRE | ON FILE |
| MARTIN NADOLL | ON FILE |
| MARTIN NAGY | ON FILE |
| MARTIN NANNI | ON FILE |
| MARTÍN NANNI | ON FILE |
| MARTÍN NANNI | ON FILE |
| MARTIN NAVARRO | ON FILE |
| MARTIN NAVARRO | ON FILE |
| MARTIN NAVRATIL | ON FILE |
| MARTIN NAYLOR | ON FILE |
| MARTIN NAZAR | ON FILE |
| MARTIN NELSON | ON FILE |
| MARTIN NĚMEC | ON FILE |
| MARTIN NEMEČEK | ON FILE |
| MARTIN NEUBURGER | ON FILE |
| MARTIN NEUMANN | ON FILE |
| MARTIN NG | ON FILE |
| MARTIN NGUYEN | ON FILE |
| MARTIN NGUYEN | ON FILE |
| MARTIN NGUYEN | ON FILE |
| MARTIN NICHOLAS MAYRATH | ON FILE |
| MARTIN NICHOLSON | ON FILE |
| MARTIN NICOLAS MAINO | ON FILE |
| MARTIN NICOLAS ROBERT | ON FILE |
| MARTIN NIELSEN | ON FILE |
| MARTIN NIELSEN | ON FILE |
| MARTIN NIELSEN | ON FILE |
| MARTIN NIELSEN | ON FILE |
| MARTIN NIELSEN | ON FILE |
| MARTIN NIELSEN | ON FILE |
| MARTIN NIEMI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN NILSEN | ON FILE |
| MARTIN NILSSON | ON FILE |
| MARTIN NISSEN | ON FILE |
| MARTIN NOEL | ON FILE |
| MARTIN NONVED | ON FILE |
| MARTIN NOVOTNY | ON FILE |
| MARTIN NOVOTNÝ | ON FILE |
| MARTIN NOVOTNÝ | ON FILE |
| MARTIN NUSSPAUMER | ON FILE |
| MARTIN NYMAN | ON FILE |
| MARTIN O BRIEN | ON FILE |
| MARTIN O’GRADY | ON FILE |
| MARTIN O’LEARY | ON FILE |
| MARTIN OBONO JR | ON FILE |
| MARTIN OBORSKI | ON FILE |
| MARTIN OCEGUERA | ON FILE |
| MARTIN OCONNELL | ON FILE |
| MARTIN OESTERGAARD | ON FILE |
| MARTIN OGAKWU | ON FILE |
| MARTIN ÖLANDER | ON FILE |
| MARTIN OLIVA | ON FILE |
| MARTIN OLIVARES JR | ON FILE |
| MARTIN OLSA | ON FILE |
| Martin Olsa | martin.olsa.vss@gmail.com |
| MARTIN OLSEN | ON FILE |
| MARTIN ONDEJKA | ON FILE |
| MARTIN ONDOVČÁK | ON FILE |
| MARTIN ORLANDO | ON FILE |
| MARTIN ORR | ON FILE |
| MARTIN ORŠULA | ON FILE |
| MARTIN ORTIZ | ON FILE |
| MARTIN ORTIZ | ON FILE |
| MARTIN ORTIZ | ON FILE |
| MARTIN ORTIZ | ON FILE |
| MARTIN OSBORNE | ON FILE |
| MARTIN OSBORNE | ON FILE |
| MARTIN OSSA | ON FILE |
| MARTIN OSTAREK | ON FILE |
| MARTIN ÖSTEBERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN OSTERLOH | ON FILE |
| MARTIN OSULLIVAN | ON FILE |
| MARTIN OVERBY | ON FILE |
| MARTIN OVIEDO BRAVO | ON FILE |
| MARTIN PACAK | ON FILE |
| MARTIN PACHECO | ON FILE |
| MARTIN PALÁT | ON FILE |
| MARTIN PALUGA | ON FILE |
| MARTIN PANAYOTOV | ON FILE |
| MARTIN PAPUGA | ON FILE |
| MARTIN PARADIS | ON FILE |
| MARTIN PARDO | ON FILE |
| MARTIN PARENTEAU | ON FILE |
| MARTIN PARIS | ON FILE |
| MARTIN PARTELI | ON FILE |
| MARTIN PASQUIER | ON FILE |
| MARTIN PASZKOWSKI | ON FILE |
| MARTIN PATANE | ON FILE |
| MARTIN PAULINI | ON FILE |
| MARTIN PAULSEN | ON FILE |
| MARTIN PAV | ON FILE |
| MARTIN PAVESE | ON FILE |
| MARTIN PAVLÍČEK | ON FILE |
| MARTIN PAVLOV | ON FILE |
| MARTIN PAVLOVIC | ON FILE |
| MARTIN PEASE | ON FILE |
| MARTIN PECKO | ON FILE |
| MARTIN PEDERNERA | ON FILE |
| MARTIN PEDERSEN | ON FILE |
| MARTIN PEDERSEN | ON FILE |
| MARTIN PEDRO CARRI | ON FILE |
| MARTIN PEDROTTI | ON FILE |
| MARTIN PEETERS | ON FILE |
| MARTIN PELICON | ON FILE |
| MARTIN PELIKÁN | ON FILE |
| MARTIN PELÍŠEK | ON FILE |
| MARTIN PELUFFO | ON FILE |
| MARTIN PEPPER | ON FILE |
| MARTIN PEREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN PEREZ | ON FILE |
| MARTIN PEREZ SEGURA | ON FILE |
| MARTIN PERIC | ON FILE |
| MARTIN PERRIER | ON FILE |
| MARTIN PERSSON | ON FILE |
| MARTIN PERSSON | ON FILE |
| MARTIN PESCE | ON FILE |
| MARTIN PETER | ON FILE |
| MARTIN PETER WRIGHT | ON FILE |
| MARTIN PETKOV | ON FILE |
| MARTIN PETRAS | ON FILE |
| MARTIN PETRÍK | ON FILE |
| MARTIN PETROVICKY | ON FILE |
| MARTIN PETROVICKÝ | ON FILE |
| MARTIN PETRUF | ON FILE |
| MARTIN PFEIFHOFER | ON FILE |
| MARTIN PHAM | ON FILE |
| MARTIN PHAN | ON FILE |
| MARTIN PHAN | ON FILE |
| MARTIN PHILIP LORENTSEN | ON FILE |
| MARTIN PHILIPP PUHRINGER | ON FILE |
| MARTIN PHILIPSEN | ON FILE |
| MARTIN PIANA | ON FILE |
| MARTIN PICALLO RODRÍGUEZ | ON FILE |
| MARTIN PICHERIT | ON FILE |
| MARTIN PIDÍK | ON FILE |
| MARTIN PIERRE FABIEN AUBOURG | ON FILE |
| MARTIN PIETERSE | ON FILE |
| MARTIN PILEGAARD | ON FILE |
| MARTIN PILON | ON FILE |
| MARTIN PIPAN | ON FILE |
| MARTIN PIPER | ON FILE |
| MARTIN PIPOLY | ON FILE |
| MARTIN PIRCHER | ON FILE |
| MARTIN PISLAR | ON FILE |
| MARTIN PITŘÍK | ON FILE |
| MARTIN PLAMENOV STOYNOV | ON FILE |
| MARTIN PLANES | ON FILE |
| MARTIN PLASCENCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN PLASIL | ON FILE |
| MARTIN PLOURDE | ON FILE |
| MARTIN PODSKĽAN | ON FILE |
| MARTIN POHANKA | ON FILE |
| MARTIN POLAK | ON FILE |
| MARTIN POLEPIL | ON FILE |
| MARTIN POLLARD | ON FILE |
| MARTIN PÕLLU | ON FILE |
| MARTIN POMAREDA | ON FILE |
| MARTIN POPIEL | ON FILE |
| MARTIN POPRAWKA | ON FILE |
| MARTIN PORCHER | ON FILE |
| MARTIN POROLI | ON FILE |
| MARTIN POSPÍŠIL | ON FILE |
| MARTIN POTTS | ON FILE |
| MARTIN POZZOLI | ON FILE |
| MARTIN PRACHAŘ | ON FILE |
| MARTIN PRÁŠEK | ON FILE |
| MARTIN PREST | ON FILE |
| MARTIN PŘIBYL | ON FILE |
| MARTIN PRICE | ON FILE |
| MARTIN PRICE | ON FILE |
| MARTIN PROCHAZKA | ON FILE |
| MARTIN PROKES | ON FILE |
| MARTIN PROROCIC | ON FILE |
| MARTIN PRÜCHER | ON FILE |
| MARTIN PTÁČEK | ON FILE |
| MARTIN PUCIC | ON FILE |
| MARTIN PUSCH | ON FILE |
| MARTIN QUALLS | ON FILE |
| MARTIN QUINLAN SKOGLUND | ON FILE |
| MARTIN QUINTERO OSORIO | ON FILE |
| MARTIN R GOODENBERGER | ON FILE |
| MARTIN RACHBAUER | ON FILE |
| MARTIN RACITI | ON FILE |
| MARTIN RADEK | ON FILE |
| MARTIN RADINGER | ON FILE |
| MARTIN RADOSTA | ON FILE |
| MARTIN RAIMAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN RAKOVSKY | ON FILE |
| MARTIN RAMIREZ | ON FILE |
| MARTIN RAMIREZ PIATTI | ON FILE |
| MARTIN RAMOS | ON FILE |
| MARTÍN RAMOS SUKANEC | ON FILE |
| MARTIN RAMSI | ON FILE |
| MARTIN RAPEK | ON FILE |
| MARTIN RASK | ON FILE |
| MARTIN RASMUSSEN | ON FILE |
| MARTIN RASMUSSEN | ON FILE |
| MARTIN RASMUSSEN | ON FILE |
| MARTIN RATCLIFFE | ON FILE |
| MARTIN RATINAUD | ON FILE |
| MARTIN RATTINK | ON FILE |
| MARTIN RAUL HERNANDEZ LOPEZ | ON FILE |
| Martin Rauschal | dertyp86@googlemail.com |
| MARTIN RAUSCHENBERG | ON FILE |
| MARTIN RAYMOND GASCA | ON FILE |
| MARTIN RAZZ | ON FILE |
| MARTIN REANO | ON FILE |
| MARTIN REDGRAVE | ON FILE |
| MARTIN REENBERG | ON FILE |
| MARTIN REENBERG | ON FILE |
| MARTIN REGUERA | ON FILE |
| MARTIN REICHEL | ON FILE |
| MARTIN REILLY | ON FILE |
| MARTIN REINHARD | ON FILE |
| MARTIN RENSLEV | ON FILE |
| MARTIN REPLIUC | ON FILE |
| MARTIN RESTREPO | ON FILE |
| MARTIN REYES | ON FILE |
| MARTIN REYES | ON FILE |
| MARTÍN REYNA | ON FILE |
| MARTIN REZNICEK | ON FILE |
| MARTIN RICHARDS | ON FILE |
| MARTIN RICHARDS | ON FILE |
| MARTIN RIEGER | ON FILE |
| MARTIN RIHA | ON FILE |
| MARTIN RIIS ROSGAARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN RILEY | ON FILE |
| MARTIN RINGSTRÖM | ON FILE |
| MARTIN RISHØJ CORDES | ON FILE |
| MARTIN RIVA | ON FILE |
| MARTIN RIVAS ENRIQUEZ | ON FILE |
| MARTIN RIVERA | ON FILE |
| MARTIN RIVERS | ON FILE |
| MARTIN RIVERS | ON FILE |
| MARTIN RIZO | ON FILE |
| MARTIN ROBERT | ON FILE |
| MARTIN ROBERT | ON FILE |
| MARTIN ROBERTS | ON FILE |
| MARTIN RODRIGUEZ | ON FILE |
| MARTIN RODRIGUEZ | ON FILE |
| MARTIN RODRIGUEZ | ON FILE |
| MARTÍN RODRIGUEZ | ON FILE |
| MARTIN RODRIGUEZ GARZON | ON FILE |
| MARTIN ROESKE | ON FILE |
| MARTIN ROLDAN ARAUJO | ON FILE |
| MARTIN ROMAN  CAPARELLI | ON FILE |
| MARTIN ROMINGER | ON FILE |
| MARTIN RONQUILLO | ON FILE |
| MARTIN ROOIJAKKERS | ON FILE |
| MARTIN ROS | ON FILE |
| MARTIN ROSALES | ON FILE |
| MARTIN ROSE | ON FILE |
| MARTIN ROSENOV GOSPODINOV | ON FILE |
| MARTIN ROSENSTOCK | ON FILE |
| MARTIN ROSKO | ON FILE |
| Martin Rosko | rosko22@gmail.com |
| MARTIN ROSULEK | ON FILE |
| MARTIN ROUGEE | ON FILE |
| MARTIN ROZSA | ON FILE |
| MARTIN RUBEN RUBINO | ON FILE |
| MARTIN RUBIO | ON FILE |
| MARTIN RUCHTEIN | ON FILE |
| MARTIN RUDGE MCNEILL | ON FILE |
| Martin Rudge McNeill | martin_mcn@hotmail.com |
| MARTIN RUDOLF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN RUIZ | ON FILE |
| MARTIN RUIZ | ON FILE |
| MARTIN RUIZ LAVALLE | ON FILE |
| MARTIN RUKAVINA | ON FILE |
| MARTIN RUSTEBERG | ON FILE |
| MARTIN RUVALCABA | ON FILE |
| MARTIN RUZICKA | ON FILE |
| MARTIN RYAN | ON FILE |
| MARTIN RYŠAVÝ | ON FILE |
| MARTIN SAAIED | ON FILE |
| MARTIN SABITH | ON FILE |
| MARTIN SABLJAK | ON FILE |
| MARTIN SABO | ON FILE |
| MARTIN SAL | ON FILE |
| MARTIN SALCHER | ON FILE |
| MARTIN SALIM CUSTODIO | ON FILE |
| MARTIN SALOMON | ON FILE |
| MARTIN ŠAMŠULA | ON FILE |
| MARTIN SANCHEZ | ON FILE |
| MARTIN SANCHEZ | ON FILE |
| MARTIN SANCHEZ SANCHEZ | ON FILE |
| MARTIN SANDER | ON FILE |
| MARTIN SANDØ | ON FILE |
| MARTIN SANJIC | ON FILE |
| MARTIN SANTIAGO DE ABELLEYRA | ON FILE |
| MARTIN SATRUSTEGUI | ON FILE |
| MARTIN SATRUSTEGUI | ON FILE |
| MARTIN ŠAUER | ON FILE |
| MARTIN SAUNDERS | ON FILE |
| MARTIN SAVAGE | ON FILE |
| MARTIN SCHAERER | ON FILE |
| MARTIN SCHELBERGER | ON FILE |
| MARTIN SCHIPF | ON FILE |
| MARTIN SCHLICHTE | ON FILE |
| MARTIN SCHLIFER | ON FILE |
| MARTIN SCHMALZRIED | ON FILE |
| MARTIN SCHMIDAUER | ON FILE |
| MARTIN SCHMIDLI | ON FILE |
| MARTIN SCHMUCKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN SCHNEIDER | ON FILE |
| MARTIN SCHNEIDER | ON FILE |
| MARTIN SCHOLZ | ON FILE |
| MARTIN SCHOLZ | ON FILE |
| MARTIN SCHÖNLEITNER | ON FILE |
| MARTIN SCHOOP | ON FILE |
| MARTIN SCHOSSER | ON FILE |
| MARTIN SCHREIBER | ON FILE |
| MARTIN SCHRODER DARUIZ | ON FILE |
| MARTIN SCHUHTE | ON FILE |
| MARTIN SCHWARZ | ON FILE |
| MARTIN SCHWARZ | ON FILE |
| MARTIN SCHWARZBERGER | ON FILE |
| MARTIN SCHWENDIMANN | ON FILE |
| MARTIN SCUDERI | ON FILE |
| MARTIN SEBASTIAN BRIGLIA GHIA | ON FILE |
| MARTIN SEBASTIAN MIREK | ON FILE |
| MARTIN ŠEBESTA | ON FILE |
| MARTIN SELECKI | ON FILE |
| MARTIN SEPITKA | ON FILE |
| MARTIN SERES | ON FILE |
| MARTIN SERRA | ON FILE |
| MARTIN SERRANO | ON FILE |
| MARTIN SEVELA | ON FILE |
| MARTIN SEVERINSEN | ON FILE |
| MARTIN SEXTON | ON FILE |
| MARTIN SHANE | ON FILE |
| MARTIN SHANE VOLLAND | ON FILE |
| MARTIN SHAUGHNESSY | ON FILE |
| MARTIN SHERRY | ON FILE |
| MARTIN SIBLO | ON FILE |
| MARTIN SIKORA | ON FILE |
| MARTIN ŠILOV | ON FILE |
| MARTIN ŠIMÁČEK | ON FILE |
| MARTIN ŠIMKO | ON FILE |
| MARTIN SIMONSEN | ON FILE |
| Martin Simov | ON FILE |
| MARTIN SINFIELD | ON FILE |
| MARTIN ŠÍSTEK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN ŠIVIC | ON FILE |
| MARTIN SJOERSLEV KHAMPHOUKEO | ON FILE |
| MARTIN SJOGREN | ON FILE |
| MARTIN SKÁCEL | ON FILE |
| MARTIN SKAKALA | ON FILE |
| MARTIN SKÁLA | ON FILE |
| MARTIN SKARKA | ON FILE |
| MARTIN SKIOLD | ON FILE |
| MARTIN SKOVMOSE | ON FILE |
| MARTIN SKŘIVÁNEK | ON FILE |
| MARTIN SKRLEC | ON FILE |
| MARTIN SKROVINA | ON FILE |
| MARTIN SKUCAS | ON FILE |
| MARTIN SLAVÍČEK | ON FILE |
| MARTIN SLAYBAUGH | ON FILE |
| MARTIN ŠLENC | ON FILE |
| MARTIN SLEZÁK | ON FILE |
| MARTIN SLOVACEK | ON FILE |
| MARTIN SLOVENEC-LISIČAR | ON FILE |
| MARTIN ŠMIDOVIČ | ON FILE |
| MARTIN SMIRA | ON FILE |
| MARTIN SMITH | ON FILE |
| MARTIN SNG | ON FILE |
| MARTIN SNITKJÆR | ON FILE |
| MARTIN SO | ON FILE |
| MARTIN SOJKA | ON FILE |
| MARTIN SOJKA | ON FILE |
| MARTIN SOLNICKA | ON FILE |
| MARTIN SØNDERGAARD | ON FILE |
| MARTIN SØNNICHSEN | ON FILE |
| MARTIN SORENSEN | ON FILE |
| MARTIN SØRENSEN | ON FILE |
| MARTIN SØRENSEN | ON FILE |
| MARTIN SØRENSEN | ON FILE |
| MARTIN SØRENSEN | ON FILE |
| MARTIN SØRENSEN | ON FILE |
| MARTIN SOSA | ON FILE |
| MARTIN SOŠKA | ON FILE |
| MARTIN SOUDANI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN SOUKAL | ON FILE |
| MARTIN SOUL | ON FILE |
| MARTIN SPACIL | ON FILE |
| MARTIN SPATT | ON FILE |
| MARTIN SPELMANN | ON FILE |
| MARTIN ŠPERKA | ON FILE |
| MARTIN SPEVAK | ON FILE |
| MARTIN SPINKS | ON FILE |
| MARTIN SPUSTA | ON FILE |
| MARTIN SRAMKO | ON FILE |
| MARTIN SRNIK | ON FILE |
| MARTIN ŠRYTR | ON FILE |
| MARTIN STAMPFER | ON FILE |
| MARTIN STANCANELLI | ON FILE |
| MARTIN STANCOV | ON FILE |
| MARTIN ŠTANDERA | ON FILE |
| MARTIN STANLEY HANNAH | ON FILE |
| MARTIN STAUFFER | ON FILE |
| MARTIN STEEN | ON FILE |
| MARTIN STEFAN GISLER | ON FILE |
| MARTIN STEFANOV PENTCHEV | ON FILE |
| MARTIN STEFANOV TERZIEV | ON FILE |
| MARTIN STEINERT | ON FILE |
| MARTIN STELDINGER | ON FILE |
| MARTIN ŠTĚPÁNEK | ON FILE |
| MARTIN STEPHENS | ON FILE |
| MARTIN STOCES | ON FILE |
| MARTIN STOCKINGER | ON FILE |
| MARTIN STOJANOVIC | ON FILE |
| MARTIN STOJANOVSKI | ON FILE |
| MARTIN STOJMENOV | ON FILE |
| MARTIN STOLK | ON FILE |
| MARTIN STOLL | ON FILE |
| MARTIN STOMBERG | ON FILE |
| MARTIN STORESUND | ON FILE |
| MARTIN STRANDEN | ON FILE |
| MARTIN STRANSFELDT | ON FILE |
| MARTIN STRÁNSKÝ | ON FILE |
| MARTIN STRELEC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARTIN STRID | ON FILE |
| MARTIN STRID | ON FILE |
| MARTIN STRNAD | ON FILE |
| MARTIN STRODE | ON FILE |
| MARTIN STROMMEN | ON FILE |
| MARTIN STRUBEL | ON FILE |
| MARTIN STUDER | ON FILE |
| MARTIN STUPKA | ON FILE |
| MARTIN STURCHLER | ON FILE |
| MARTIN ŠUBA | ON FILE |
| MARTIN ŠŮS | ON FILE |
| MARTIN SVAJDA | ON FILE |
| MARTIN SVARC | ON FILE |
| MARTIN SVEC | ON FILE |
| MARTIN ŠVEC | ON FILE |
| MARTIN SVENDSEN | ON FILE |
| MARTIN SVITAK | ON FILE |
| MARTIN SVOBODA | ON FILE |
| MARTIN SVOBODA | ON FILE |
| MARTIN ŠVRČINA | ON FILE |
| MARTIN SYKORA | ON FILE |
| MARTIN SYNACEK | ON FILE |
| MARTIN SZETLIK | ON FILE |
| MARTIN SZETO | ON FILE |
| MARTIN TABOR | ON FILE |
| MARTIN TAKAC | ON FILE |
| MARTIN TAKAC | ON FILE |
| MARTIN TAKÁCS | ON FILE |
| MARTIN TALAVERA | ON FILE |
| MARTIN TALVERDIAN | ON FILE |
| MARTIN TAMM | ON FILE |
| MARTIN TAN | ON FILE |
| MARTIN TAN | ON FILE |
| MARTIN TANDERUP | ON FILE |
| MARTIN TANISAKI | ON FILE |
| MARTIN TAPIA-URDANETA | ON FILE |
| martin tapia-urdaneta | monkey019@gmail.com |
| MARTIN TATEM | ON FILE |
| MARTIN TAUZY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN TAY | ON FILE |
| MARTIN TAYLOR | ON FILE |
| MARTIN TEJBUS | ON FILE |
| MARTIN TELLE | ON FILE |
| MARTIN TEMAAT | ON FILE |
| MARTIN TERRY | ON FILE |
| MARTIN TERZIEV | ON FILE |
| MARTIN TESAŘÍK | ON FILE |
| MARTIN TETI | ON FILE |
| MARTIN THEN | ON FILE |
| Martin Theriault | ON FILE |
| Martin Theriault | ON FILE |
| MARTIN THERIAULT | ON FILE |
| MARTIN THERIAULT | ON FILE |
| MARTIN THERKILDSEN | ON FILE |
| MARTIN THEVENON | ON FILE |
| MARTIN THIBERT | ON FILE |
| MARTIN THOMAS | ON FILE |
| MARTIN THOMAS ASCOTT | ON FILE |
| MARTIN THORESEN | ON FILE |
| MARTIN TIENDA | ON FILE |
| MARTIN TINÁK | ON FILE |
| MARTIN TIRAA | ON FILE |
| MARTIN TISCORNIA | ON FILE |
| MARTIN TISZAUER | ON FILE |
| MARTIN TITO GIRA | ON FILE |
| MARTIN TLAPAK | ON FILE |
| MARTIN TOBIAS | ON FILE |
| MARTIN TOBIAŠ | ON FILE |
| MARTIN TOFT | ON FILE |
| MARTIN TOLEDO | ON FILE |
| MARTIN TOLLIVER | ON FILE |
| MARTIN TOMA | ON FILE |
| MARTIN TOMCALA | ON FILE |
| MARTIN TOMES | ON FILE |
| MARTIN TONITTO | ON FILE |
| MARTIN TØNNESEN | ON FILE |
| MARTIN TÖPFER | ON FILE |
| MARTÍN TORINO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN TORRES | ON FILE |
| MARTIN TOSOVSKY | ON FILE |
| MARTIN TRAINOR | ON FILE |
| MARTIN TRAJKOVSKI | ON FILE |
| MARTIN TRAN | ON FILE |
| MARTIN TRANE | ON FILE |
| MARTIN TREMBLAY | ON FILE |
| MARTIN TREMBLAY | ON FILE |
| MARTIN TREPÁŇ | ON FILE |
| MARTIN TRNKA | ON FILE |
| MARTIN TROCCOLI | ON FILE |
| MARTIN TROCHE | ON FILE |
| Martin Trommel | dertyp86@googlemail.com |
| Martin Trommel | martin.trommel@protonmail.com |
| MARTIN TRPAK | ON FILE |
| MARTIN TRUEMAN | ON FILE |
| MARTIN TRUHLÁŘ | ON FILE |
| MARTIN TSENDOV | ON FILE |
| MARTIN TSONEV | ON FILE |
| MARTIN TSVETANOV | ON FILE |
| MARTIN TSVETANOV | ON FILE |
| MARTIN TURNER | ON FILE |
| MARTIN TURON | ON FILE |
| MARTIN TYLER CYPHERS | ON FILE |
| MARTIN UDVARDY | ON FILE |
| MARTIN UEBERSAX | ON FILE |
| MARTIN UHŘÍČEK | ON FILE |
| MARTIN UNDERWOOD | ON FILE |
| MARTIN UNGAR | ON FILE |
| MARTIN URBAN | ON FILE |
| MARTIN URBÁN | ON FILE |
| MARTIN URBANOWICZ | ON FILE |
| MARTIN UŘIČÁŘ | ON FILE |
| MARTIN USZYNSKI | ON FILE |
| MARTIN VAHA | ON FILE |
| MARTIN VAJDA | ON FILE |
| MARTIN VALDEZ | ON FILE |
| MARTIN VALDEZ GIMENEZ | ON FILE |
| MARTIN VALLES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Martin Valov | ON FILE |
| MARTIN VALOV | ON FILE |
| MARTIN VAN DEN BERG | ON FILE |
| MARTIN VAN DEN BREEMER | ON FILE |
| MARTIN VAN DER KLUGT | ON FILE |
| MARTIN VAN DER MEIJ | ON FILE |
| MARTIN VAN DER STAAY | ON FILE |
| MARTIN VAN DIEST | ON FILE |
| MARTIN VAN EEKELEN | ON FILE |
| Martin van het Loo | ON FILE |
| MARTIN VAN POLANEN | ON FILE |
| MARTIN VANDENBRINK | ON FILE |
| MARTIN VANOUTRYVE | ON FILE |
| MARTIN VARBANOV | ON FILE |
| MARTIN VARLOTEAUX | ON FILE |
| MARTIN VASCONCELOS | ON FILE |
| MARTIN VASKO | ON FILE |
| MARTIN VASQUEZ | ON FILE |
| MARTIN VASSEL | ON FILE |
| MARTÍN VECCHIO | ON FILE |
| Martin Veenstra | ON FILE |
| MARTIN VEENSTRA | ON FILE |
| MARTIN VEGA | ON FILE |
| MARTIN VEGAS | ON FILE |
| MARTIN VELASQUEZ | ON FILE |
| MARTIN VELAZQUEZ | ON FILE |
| MARTIN VELICHKOV | ON FILE |
| MARTIN VELKY | ON FILE |
| MARTIN VELTRUSKÝ | ON FILE |
| MARTIN VENDEMIA | ON FILE |
| MARTIN VENEGAS | ON FILE |
| MARTÍN VERGEZ | ON FILE |
| MARTIN VERGNE | ON FILE |
| MARTIN VERNIER | ON FILE |
| MARTIN VERZINI | ON FILE |
| MARTIN VESKI | ON FILE |
| MARTIN VICAN | ON FILE |
| MARTÍN VICENTE HERRERA | ON FILE |
| MARTIN VIGIL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN VIINBERG | ON FILE |
| MARTIN VILLAGRA | ON FILE |
| MARTIN VILLALOBOS | ON FILE |
| MARTIN VILLANUEVA | ON FILE |
| MARTIN VINCENT | ON FILE |
| MARTIN VINET | ON FILE |
| MARTIN VITTRUP | ON FILE |
| MARTIN VIZZOTTI | ON FILE |
| MARTIN VOBECKY | ON FILE |
| MARTIN VOBORIL | ON FILE |
| MARTIN VODÁK | ON FILE |
| MARTIN VODRAZKA | ON FILE |
| Martin Vogl | ON FILE |
| MARTIN VOJKUVKA | ON FILE |
| MARTIN VOJTEK | ON FILE |
| MARTIN VOKOUN | ON FILE |
| Martin Volek | ON FILE |
| MARTIN VOLTR | ON FILE |
| MARTIN VOŘÍŠEK | ON FILE |
| MARTIN VRANA | ON FILE |
| MARTIN VRANÝ | ON FILE |
| MARTIN VRIES | ON FILE |
| MARTIN WADEWITZ | ON FILE |
| MARTIN WAI | ON FILE |
| MARTIN WAJNSZTOK | ON FILE |
| MARTIN WAJNSZTOK | ON FILE |
| MARTIN WALDE | ON FILE |
| MARTIN WALDROP | ON FILE |
| MARTIN WALDVOGEL | ON FILE |
| MARTIN WALTER STEFAN RICHTER | ON FILE |
| MARTIN WASTL | ON FILE |
| MARTIN WATSON TODD CARDONA | ON FILE |
| MARTIN WEBER | ON FILE |
| MARTIN WEBER | ON FILE |
| MARTIN WEBSTER | ON FILE |
| MARTIN WEBSTER | ON FILE |
| MARTIN WEGSCHEIDER | ON FILE |
| MARTIN WEIJTS | ON FILE |
| MARTIN WEINREICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN WEISBERG | ON FILE |
| MARTIN WEISENBICHLER | ON FILE |
| MARTIN WEISENBURGER | ON FILE |
| MARTIN WEISS | ON FILE |
| MARTIN WEIß | ON FILE |
| MARTIN WELCH | ON FILE |
| MARTIN WENG | ON FILE |
| MARTIN WHEELER | ON FILE |
| MARTIN WHITE | ON FILE |
| MARTIN WHITTINGTON | ON FILE |
| MARTIN WHITTLE | ON FILE |
| MARTIN WICKBERG | ON FILE |
| MARTIN WICKS | ON FILE |
| MARTIN WIELAND | ON FILE |
| MARTIN WIJNVOORD | ON FILE |
| MARTIN WILKEY | ON FILE |
| MARTIN WILLIAM OCONNOR | ON FILE |
| MARTIN WILLIAMS | ON FILE |
| Martin Williams | mjw1901@gmail.com |
| MARTIN WILSON | ON FILE |
| MARTIN WINDER | ON FILE |
| MARTIN WINKEL | ON FILE |
| MARTIN WIRZ | ON FILE |
| MARTIN WITTE LARSEN | ON FILE |
| MARTIN WITZKE | ON FILE |
| MARTIN WOJCIK | ON FILE |
| MARTIN WONG | ON FILE |
| MARTIN WOYTAS | ON FILE |
| MARTIN WUEST | ON FILE |
| MARTIN WURDINGER | ON FILE |
| MARTIN WYLES | ON FILE |
| MARTÍN YAMASHIRO | ON FILE |
| MARTIN YAU | ON FILE |
| MARTIN YOUNG | ON FILE |
| MARTIN YOUNG | ON FILE |
| MARTIN YOUNG | ON FILE |
| MARTIN YRIGOYEN | ON FILE |
| MARTIN YUNIS | ON FILE |
| MARTIN YVAN MFOMO MFOMO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTIN ZACHAR | ON FILE |
| MARTIN ZAHÁLKA | ON FILE |
| MARTIN ZAHRÁDKA | ON FILE |
| MARTIN ZAHRADNIK | ON FILE |
| MARTIN ZANDOMENI | ON FILE |
| MARTIN ZAORAL | ON FILE |
| MARTÍN ZÁRATE | ON FILE |
| MARTIN ZATLOUKAL | ON FILE |
| Martin Zatloukal | m.zatloukal@email.cz |
| MARTIN ZDRÁHAL | ON FILE |
| MARTIN ŽEBULA | ON FILE |
| MARTIN ZECHER | ON FILE |
| MARTIN ZEMANEK | ON FILE |
| MARTIN ZENON | ON FILE |
| MARTIN ZHIBO | ON FILE |
| MARTIN ZIMA | ON FILE |
| MARTIN ZIMA | ON FILE |
| MARTIN ZITEK | ON FILE |
| MARTIN ZITEK | ON FILE |
| MARTIN ZLOCHA | ON FILE |
| MARTIN ZOTTO | ON FILE |
| MARTIN ZUK | ON FILE |
| MARTIN ZVAK | ON FILE |
| MARTIN ZYDORCZYK II | ON FILE |
| Martin, Andrew | ON FILE |
| MARTIN, ARTHUR CHARLES | ON FILE |
| MARTIN, BERNARD F | ON FILE |
| MARTIN, MATTHEW | ON FILE |
| Martin, Sean P | ON FILE |
| MARTINA BOSKOVA | ON FILE |
| MARTINA IMPELLIZZIERI | ON FILE |
| MARTINA IMPELLIZZIERI | ON FILE |
| MARTINA MASSACCESI | ON FILE |
| MARTINA MAZINO | ON FILE |
| MARTINA REGENFELDER | ON FILE |
| MARTINA SOWINZ | ON FILE |
| MARTINA STERBLING | ON FILE |
| MARTINA AEBI | ON FILE |
| MARTINA AGUIRRE ZABALA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTINA ALBELO | ON FILE |
| MARTINA ARAGONE | ON FILE |
| MARTINA BAREA | ON FILE |
| MARTINA BARTOSOVA | ON FILE |
| MARTINA BEJAR | ON FILE |
| MARTINA BÉREŠOVÁ | ON FILE |
| MARTINA BIGALLI | ON FILE |
| MARTINA BRAVAR | ON FILE |
| MARTINA BURGUES GIANICO | ON FILE |
| MARTINA CALDART | ON FILE |
| MARTINA CALTABIANO | ON FILE |
| Martina Caltabiano | scimmyyy@gmail.com |
| MARTINA CAPORICCIO | ON FILE |
| MARTINA CERIOTTO | ON FILE |
| MARTINA ČEŠKOVA | ON FILE |
| MARTINA CHÝLKOVÁ | ON FILE |
| MARTINA CIFERSKA | ON FILE |
| MARTINA CILIBERTI | ON FILE |
| MARTINA CINULOVA | ON FILE |
| MARTINA ČIP ŠKULIĆ | ON FILE |
| MARTINA CONTRERA | ON FILE |
| MARTINA CORDIOLI | ON FILE |
| MARTINA CRNOGAJ | ON FILE |
| MARTINA DE LILLIS | ON FILE |
| MARTINA DE PAOLA | ON FILE |
| MARTINA DE TONI | ON FILE |
| MARTINA DEPASCUAL FERNANDEZ | ON FILE |
| MARTINA DI LIBERTO | ON FILE |
| MARTINA DIESER | ON FILE |
| MARTINA DONÁTOVÁ | ON FILE |
| MARTINA DRAGANOV | ON FILE |
| MARTINA EMA NEGRO KROUPENSKY | ON FILE |
| MARTINA ENSINCK | ON FILE |
| MARTINA EREMIJA | ON FILE |
| MARTINA FELE | ON FILE |
| MARTINA FIJAVZ | ON FILE |
| MARTINA GALASSO | ON FILE |
| MARTINA GARZÓN | ON FILE |
| MARTINA GEERTS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTINA GRIVIČIĆ | ON FILE |
| MARTINA GRLIĆ | ON FILE |
| MARTINA GUARINO | ON FILE |
| MARTINA HEINELT | ON FILE |
| Martina Hendrikse | ON FILE |
| MARTINA HENDRIKSE | ON FILE |
| MARTINA HIDALGO | ON FILE |
| MARTINA HLAVCOVA | ON FILE |
| MARTINA HOFMANOVA | ON FILE |
| MARTINA HOLMSTRÖM | ON FILE |
| MARTINA HOLOUBKOVA | ON FILE |
| MARTINA HOLUBOVÁ | ON FILE |
| MARTINA HOPE CHAMPEN | ON FILE |
| MARTINA HUANG | ON FILE |
| MARTINA IACOPETTI | ON FILE |
| MARTINA IEMMA | ON FILE |
| MARTINA IMPELLIZZIERI | ON FILE |
| MARTINA JELOVAC POPOVIC | ON FILE |
| MARTINA JOHANSSON | ON FILE |
| MARTINA JOHNSON | ON FILE |
| MARTINA JORDAN | ON FILE |
| MARTINA JUHASOVA | ON FILE |
| MARTINA JULIANA BYRNE GASCÓN | ON FILE |
| MARTINA JUNGREITMAIR | ON FILE |
| MARTINA KARBUSICKA | ON FILE |
| MARTINA KARNER | ON FILE |
| MARTINA KERN | ON FILE |
| MARTINA KOPŘIVOVÁ | ON FILE |
| MARTINA KRÄTTLI | ON FILE |
| MARTINA KRIVOKAPIC | ON FILE |
| MARTINA KVAS | ON FILE |
| MARTINA KVEŠTAK | ON FILE |
| MARTINA LAMAGNA | ON FILE |
| MARTINA LJUBICIC | ON FILE |
| MARTINA LONGOBARDI | ON FILE |
| MARTINA LUCCI | ON FILE |
| MARTINA MAKOVSKA | ON FILE |
| MARTINA MANAKOVA | ON FILE |
| MARTINA MARTANOVÁ BASLOVÁ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTINA MAVRINAC | ON FILE |
| MARTINA MEIRHOFER | ON FILE |
| MARTINA NOVAKOVIĆ | ON FILE |
| MARTINA OLIANAS | ON FILE |
| MARTINA ORIBE FERNANDEZ | ON FILE |
| MARTINA PELACHOVA | ON FILE |
| MARTINA PENNACCHIETTI | ON FILE |
| MARTINA PEPERONI | ON FILE |
| MARTINA PERANOVIĆ | ON FILE |
| MARTINA PERANOVIĆ | ON FILE |
| MARTINA PEREA | ON FILE |
| MARTINA PETRONZI | ON FILE |
| MARTINA PETTINÀ | ON FILE |
| MARTINA PILCH | ON FILE |
| MARTINA PILILI | ON FILE |
| MARTINA PIZZERA | ON FILE |
| MARTINA PLASSOVÁ | ON FILE |
| MARTINA PRCUCHOVA | ON FILE |
| MARTINA PRICE | ON FILE |
| MARTINA PRON | ON FILE |
| MARTINA PSENICKOVA | ON FILE |
| MARTINA ŘEHÁKOVÁ | ON FILE |
| MARTINA REID | ON FILE |
| MARTINA RENFIJES | ON FILE |
| MARTINA RESINO | ON FILE |
| MARTINA RING-BARTOL | ON FILE |
| MARTINA RIVA | ON FILE |
| MARTINA RIZZO | ON FILE |
| MARTINA ROMBOLA' | ON FILE |
| MARTINA ROSSI | ON FILE |
| MARTINA SABOVÁ | ON FILE |
| MARTINA SANTOLIN | ON FILE |
| MARTINA SAVINI | ON FILE |
| MARTINA SCARSOGLIO | ON FILE |
| MARTINA SCHOEFFLER | ON FILE |
| MARTINA SEIDLOVÁ | ON FILE |
| MARTINA SELECKA | ON FILE |
| MARTINA SENSI | ON FILE |
| MARTINA SERIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTINA SERRA | ON FILE |
| MARTINA ŠKANTÁROVÁ | ON FILE |
| MARTINA SMITH | ON FILE |
| MARTINA STIPERSKI | ON FILE |
| MARTINA STOYANOVA | ON FILE |
| MARTINA SUAREZ | ON FILE |
| MARTINA SUAREZ LAVANDERA | ON FILE |
| MARTINA SUMANOVAC | ON FILE |
| MARTINA SWARTS | ON FILE |
| MARTINA TAGUADA | ON FILE |
| MARTINA TESTONI | ON FILE |
| MARTINA THURLOW | ON FILE |
| MARTINA TORIS | ON FILE |
| MARTINA TREPAKOVA | ON FILE |
| MARTINA TYTYKALOVÁ | ON FILE |
| MARTINA UZIKOVA | ON FILE |
| MARTINA VACCARI | ON FILE |
| MARTINA VALLE | ON FILE |
| MARTINA VICANOVA | ON FILE |
| MARTINA WALLA | ON FILE |
| MARTINA WEISKOPF | ON FILE |
| MARTINA WEISS | ON FILE |
| MARTINA WEISS | ON FILE |
| MARTINA WÜTHRICH | ON FILE |
| MARTINA ZÍTKOVÁ | ON FILE |
| MARTINA ZOE ALVAREZ | ON FILE |
| MARTINA ZONZIN | ON FILE |
| MARTINA ZORZETTO | ON FILE |
| MARTINALEXANDER D ASEREMO | ON FILE |
| MARTINAS GVERGZDIS | ON FILE |
| MARTINAY JÉRÔME | ON FILE |
| MARTINE  DIALLO | ON FILE |
| MARTINE  VAN DER HAVEN | ON FILE |
| Martine ADOLPHE vve MOUSSET | ON FILE |
| MARTINE ANNIE FREDRIKSEN | ON FILE |
| MARTINE BÉLANGER | ON FILE |
| MARTINE BOUCHER | ON FILE |
| MARTINE COTTON | ON FILE |
| MARTINE CRABBE | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARTINE DUVAL | ON FILE |
| MARTINE FIEVET | ON FILE |
| MARTINE JOHNSEN | ON FILE |
| MARTINE LAUDE | ON FILE |
| MARTINE MEIJER | ON FILE |
| MARTINE NICOLAS | ON FILE |
| MARTINE OUDE ELFERINK | ON FILE |
| MARTINE PUT | ON FILE |
| MARTINE VAN DER KWARTEL | ON FILE |
| MARTINEZ BENJAMIN | ON FILE |
| MARTINEZ MARTINEZ | ON FILE |
| MARTÍNEZ PATRICK | ON FILE |
| MARTINEZ RODRIGUEZ SURFACE VARGAS SALAS INVESTMENT CLUB | ON FILE |
| MARTINEZ TABLERO | ON FILE |
| Martinez, Alexandra | ON FILE |
| MARTINEZ, ALEXIS | ON FILE |
| MARTINEZ, ANDRES | ON FILE |
| Martinez, Craig | ON FILE |
| Martinez, Daniel | ON FILE |
| Martinez, Daniel | ON FILE |
| Martinez, Florencio | ON FILE |
| Martinez, Milo | ON FILE |
| MARTINEZ, RAUL | ON FILE |
| MARTINEZ, SANDY | ON FILE |
| MARTINHO ANTONIO AMBROSIO UCALAM | ON FILE |
| MARTINHO DE FARIA MOROUCO | ON FILE |
| Martinho Roland | ternasommi1@gmail.com |
| MARTINHO ROMAO | ON FILE |
| MARTINIANO MONTI | ON FILE |
| MARTINIANO SANTACREU | ON FILE |
| MARTINKO KOJŠ | ON FILE |
| MARTIN-LOUIS BERGERON | ON FILE |
| MARTINO  MINGIONE | ON FILE |
| MARTINO  RUSTICO | ON FILE |
| MARTINO BANI | ON FILE |
| MARTINO BIASIOLI | ON FILE |
| MARTINO COSLOVI | ON FILE |
| MARTINO DE SIMONI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTINO LUIGI | ON FILE |
| MARTINO LUIGI | ON FILE |
| MARTINO MAGGIO | ON FILE |
| MARTINO MAGRINI | ON FILE |
| MARTINO MANARESI | ON FILE |
| MARTINO MARTINO | ON FILE |
| MARTINO PRIMERANO | ON FILE |
| MARTINO RAZZU | ON FILE |
| MARTINO SCIACCA | ON FILE |
| MARTINO SCORDAMAGLIA | ON FILE |
| MARTINO SONVICO | ON FILE |
| Martino, Domenico Di | ON FILE |
| MARTIN-PETER LAKATOS | ON FILE |
| MARTINS ADENIYA | ON FILE |
| MĀRTIŅŠ ALFUKSIS | ON FILE |
| MARTINS DANGA | ON FILE |
| MARTINS EZE | ON FILE |
| MARTINS GAILIS | ON FILE |
| MARTINS GAILIS | ON FILE |
| MĀRTIŅŠ GAILĪTIS | ON FILE |
| MARTINS HELGARD STEPHANE | ON FILE |
| MARTINS JANIS ZANDERS | ON FILE |
| MARTINS KALACS | ON FILE |
| MARTINS KALEJS | ON FILE |
| MARTINS KLUCIS | ON FILE |
| MARTINS LACPLESIS | ON FILE |
| MARTINS LIBERTS | ON FILE |
| MARTINS MOZGA | ON FILE |
| MARTINS OLUCHI ABUGU | ON FILE |
| MARTINS RENGA | ON FILE |
| MARTINS TIDS | ON FILE |
| MARTINS VILHELMS STRUMPE | ON FILE |
| MARTINS, ADRIANO NASCIMENTO | ON FILE |
| MARTINSON NYARKO | ON FILE |
| MARTINUS BOUWENS | ON FILE |
| MARTINUS CLEMENS MARIA DOL | ON FILE |
| MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ON FILE |
| MARTINUS DAEMEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTINUS DE JONGH | ON FILE |
| MARTINUS E P M SMIT | ON FILE |
| Martinus Elizabert Peter Marie, Smit | ON FILE |
| Martinus G A M Wessels | ON FILE |
| MARTINUS G A M WESSELS | ON FILE |
| MARTINUS GLOUDEMANS | ON FILE |
| MARTINUS MANDAL | ON FILE |
| MARTINUS MENHEERE | ON FILE |
| MARTINUS NONO | ON FILE |
| MARTINUS RUIJTEN | ON FILE |
| MARTINUS SETIANTOKO | ON FILE |
| MARTINUS SPAANS | ON FILE |
| MARTINUS VAN DEN BERKMORTEL | ON FILE |
| MARTINUS WILLEM ADRIANUS DORTLAND | ON FILE |
| MARTINY DAVID | ON FILE |
| MARTIRAE GROIS | ON FILE |
| MARTJE HOOGERMAN | ON FILE |
| MARTO WASSERMAN | ON FILE |
| MARTON ADY | ON FILE |
| MARTON CSUZI | ON FILE |
| MARTON CZUCZOR | ON FILE |
| MARTON FAY | ON FILE |
| MARTON FAY | ON FILE |
| MÁRTON GÁZSER | ON FILE |
| MARTON GYORGY SZEDMAK | ON FILE |
| MÁRTON JÓZSEF | ON FILE |
| MARTON KRASZNAI | ON FILE |
| MARTON LASZLO LANCOS | ON FILE |
| Márton Losonci | ON FILE |
| MÁRTON LOSONCI | ON FILE |
| MARTON MAKRA | ON FILE |
| MÀRTON MUNKA | ON FILE |
| MÁRTON PALÓCZ | ON FILE |
| MÁRTON PAPP | ON FILE |
| MARTON PEINTLER KRIVAN | ON FILE |
| MÁRTON SIPOS | ON FILE |
| MÁRTON SZABÓ | ON FILE |
| MÁRTON SZATMÁRI | ON FILE |
| MÁRTON TAKÁCS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MÁRTON TÓTH | ON FILE |
| MÁRTON ZSIGA | ON FILE |
| MARTSIN MININ | ON FILE |
| MARTTI KARJALAINEN | ON FILE |
| MARTTI KYYTSÖNEN | ON FILE |
| MARTUN AVAGYAN | ON FILE |
| MARTWIN RANDALL JANKE | ON FILE |
| Martwin Randy Janke | ON FILE |
| MARTXEL LIZASO | ON FILE |
| MARTY AARSSEN | ON FILE |
| MARTY AYRES | ON FILE |
| MARTY BEETS | ON FILE |
| marty blackmon | ON FILE |
| marty blackmon | ON FILE |
| MARTY BLACKMON | ON FILE |
| MARTY CAMPBELL | ON FILE |
| MARTY CASH | ON FILE |
| MARTY CRABTREE | ON FILE |
| MARTY DE VRIES | ON FILE |
| MARTY DONEGAN | ON FILE |
| MARTY FIORINA | ON FILE |
| MARTY FISCHBECK | ON FILE |
| MARTY GOH | ON FILE |
| MARTY GOLD | ON FILE |
| MARTY GRIZZANTI | ON FILE |
| MARTY HASSELL | ON FILE |
| MARTY HEMANS | ON FILE |
| MARTY HOWARD | ON FILE |
| MARTY HUCK | ON FILE |
| MARTY JAY RUDOLPH-BLASE | ON FILE |
| MARTY JOHNSON | ON FILE |
| MARTY LAMONT BIGNER | ON FILE |
| MARTY LONG | ON FILE |
| MARTY MATHISEN | ON FILE |
| MARTY MOYERS | ON FILE |
| MARTY MROZINSKI | ON FILE |
| MARTY MUNOZ | ON FILE |
| MARTY POLANCO | ON FILE |
| MARTY ROGERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTY SMITH | ON FILE |
| MARTY SPARHHAWK | ON FILE |
| MARTY WARNOCK | ON FILE |
| MARTY WICKHAM | ON FILE |
| MARTY YORK | ON FILE |
| MARTY YUNG | ON FILE |
| MARTY ZABORSKI | ON FILE |
| MARTYN ANDERSON | ON FILE |
| MARTYN ASHTON | ON FILE |
| MARTYN BOWDEN | ON FILE |
| MARTYN EELES | ON FILE |
| MARTYN EMMINK | ON FILE |
| MARTYN FARMER | ON FILE |
| MARTYN FOO | ON FILE |
| MARTYN GOMMANS | ON FILE |
| MARTYN GOMMANS | ON FILE |
| MARTYN GOODEY | ON FILE |
| MARTYN GORTON | ON FILE |
| MARTYN GRANT | ON FILE |
| MARTYN HORRIDGE | ON FILE |
| MARTYN JAKINS-POLLARD | ON FILE |
| MARTYN KEEN | ON FILE |
| Martyn Keen | martyn@the-keens.com |
| MARTYN LOCKHART | ON FILE |
| MARTYN LOMAX | ON FILE |
| MARTYN MACDONALD | ON FILE |
| MARTYN MAIR | ON FILE |
| MARTYN MOLLOY | ON FILE |
| MARTYN MORRISON | ON FILE |
| MARTYN SMITH | ON FILE |
| MARTYN SMITH | ON FILE |
| MARTYN WALING | ON FILE |
| MARTYN WOODS | ON FILE |
| MARTYN YORK | ON FILE |
| MARTYNA  WŁODARCZYK | ON FILE |
| MARTYNA ANNA PRZYLECKA | ON FILE |
| MARTYNA CHELMINSKA | ON FILE |
| MARTYNA GOŁĘBIOWSKA | ON FILE |
| MARTYNA HEINTZE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARTYNA KORDIACZYNSKA | ON FILE |
| MARTYNA MALENKA | ON FILE |
| MARTYNA MARCINIAK | ON FILE |
| MARTYNA PUSZKIN | ON FILE |
| MARTYNA ROMANOWSKA | ON FILE |
| MARTYNA STANCZEWSKA | ON FILE |
| MARTYNA STANISLAWA MATUSZCZAK | ON FILE |
| MARTYNA ZAMOJCIN | ON FILE |
| MARTYNA ZAWIESKA | ON FILE |
| MARTYNAS AIROSIUS | ON FILE |
| MARTYNAS BARTKUS | ON FILE |
| MARTYNAS BARTUŠKA | ON FILE |
| MARTYNAS BUZAS | ON FILE |
| MARTYNAS CESAS | ON FILE |
| MARTYNAS DVERŽECKAS | ON FILE |
| MARTYNAS JOKIMCIUS | ON FILE |
| MARTYNAS KARVECKAS | ON FILE |
| MARTYNAS KARYS | ON FILE |
| MARTYNAS LETSKUS | ON FILE |
| MARTYNAS LIUDŽIUS | ON FILE |
| MARTYNAS LUKOSIUNAS | ON FILE |
| MARTYNAS MANKEVICIUS | ON FILE |
| MARTYNAS MARTYNAS | ON FILE |
| MARTYNAS MOŠKA | ON FILE |
| MARTYNAS PETRAITIS | ON FILE |
| MARTYNAS PREVELIS | ON FILE |
| MARTYNAS SIMKUS | ON FILE |
| MARTYNAS SMETONIS | ON FILE |
| MARTYNAS UTKINAS | ON FILE |
| MARTYNAS VALENTA | ON FILE |
| MARTYNAS VALKUNAS | ON FILE |
| MARTYNAS VYSNIAUSKAS | ON FILE |
| MARTYNAS ZALIANEKAS | ON FILE |
| MARTYNAS ŽUKAUSKAS | ON FILE |
| MARTYNE DELA CRUZ | ON FILE |
| MARTYNENKO OLEKSANDR | ON FILE |
| MARUA ABO EL ELLA | ON FILE |
| MARUBARE ROMERO | ON FILE |
| MARUBINI MASIKHWA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Maruccia, Danilo | ON FILE |
| MARUCHAN MARUCHAN | ON FILE |
| MARUDIN MUSOR | ON FILE |
| MARUEL SILVERIO | ON FILE |
| MARUELA ALONSO | ON FILE |
| MARUHE JOHN | ON FILE |
| MARUJA DIANNA ALCOVENDAS | ON FILE |
| MARUN PETER | ON FILE |
| MARUŠA LUMPERT | ON FILE |
| MARUSA DEZNAK | ON FILE |
| MARUŠA DOLINAR | ON FILE |
| MARUSA STORMAN | ON FILE |
| MARUT ANGSURATANAWECH | ON FILE |
| MARUT SIRIWANGSO | ON FILE |
| MARUTHEESWARA REDDY KOMMA | ON FILE |
| MARUTHI MANOJ MADHAVAPEDDY | ON FILE |
| MARUTHI SARAVANAN | ON FILE |
| MARUTI PRATURI | ON FILE |
| MARUTIPRASAD KAMPLI | ON FILE |
| MARUTIPRASAD KAMPLI | ON FILE |
| MARUYAMA, TAKUMI CODERE | ON FILE |
| MARUYAMA, TAKUMI CODERE | TAKUMI.CODEREMARUYAMA@GMAIL.COM |
| MARVA GAYLE | ON FILE |
| MARVA MALONE | ON FILE |
| MARVAN BUGAEV | ON FILE |
| MARVEI MAROLINA NOVAL | ON FILE |
| MARVELL NORWOOD | ON FILE |
| MARVELLA TORRES | ON FILE |
| MARVELLOUS ABRAHAM | ON FILE |
| MARVELLOUS EWANSIHA | ON FILE |
| MARVELOUS ANUME | ON FILE |
| MARVENLEE HORM | ON FILE |
| MARVEY MATHURIN | ON FILE |
| MARVHE HOWARD | ON FILE |
| MARVIC DEBONO | ON FILE |
| MARVIC MICHAEL ELTANAL | ON FILE |
| MARVIK FORMOSA | ON FILE |
| MARVIN BROWN | ON FILE |
| MARVIN BRYANT | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARVIN  CHUN | ON FILE |
| MARVIN  DUMORTIER | ON FILE |
| MARVIN  KEISE | ON FILE |
| MARVIN  KERDEL | ON FILE |
| Marvin  Meyer | ON FILE |
| MARVIN  SIRI | ON FILE |
| MARVIN  WILLIS | ON FILE |
| MARVIN ABELA | ON FILE |
| MARVIN AL KHAFAJI | ON FILE |
| MARVIN ALFONSO JR MIRANDA | ON FILE |
| MARVIN ALVARADO | ON FILE |
| MARVIN ARIAS RODRÍGUEZ | ON FILE |
| MARVIN ASHCROFT | ON FILE |
| MARVIN BALOALOA | ON FILE |
| MARVIN BANKS | ON FILE |
| MARVIN BANKS | ON FILE |
| MARVIN BARTLEY | ON FILE |
| MARVIN BEAVER | ON FILE |
| MARVIN BERNARD BLACKWELL | ON FILE |
| MARVIN BESLER | ON FILE |
| MARVIN BISCOCHO | ON FILE |
| MARVIN BOSMAN | ON FILE |
| MARVIN BROWN-SIMMONS | ON FILE |
| MARVIN BUENO | ON FILE |
| MARVIN BURGESS | ON FILE |
| MARVIN CANNON | ON FILE |
| MARVIN CAO | ON FILE |
| MARVIN CARCANO | ON FILE |
| MARVIN CARVAJAL BARQUERO | ON FILE |
| MARVIN CARVAJAL BARRANTES | ON FILE |
| MARVIN CHAI | ON FILE |
| MARVIN CHALMERS | ON FILE |
| MARVIN CHAMORRO ROSTRAN | ON FILE |
| MARVIN CHAN | ON FILE |
| MARVIN CHAN | ON FILE |
| MARVIN CHEW | ON FILE |
| MARVIN CHOO HENG FOOK | ON FILE |
| MARVIN COLE | ON FILE |
| MARVIN COREA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARVIN CUARESMA | ON FILE |
| MARVIN CUFFEE | ON FILE |
| MARVIN DAJEE | ON FILE |
| MARVIN DEAN | ON FILE |
| MARVIN DELOS SANTOS | ON FILE |
| MARVIN DIAL | ON FILE |
| MARVIN DILLEN | ON FILE |
| MARVIN DORE | ON FILE |
| MARVIN DURAZNO | ON FILE |
| MARVIN EDWARDS | ON FILE |
| MARVIN EDWARDS | ON FILE |
| MARVIN EMANUEL COOPER | ON FILE |
| MARVIN EVINS | ON FILE |
| MARVIN FALCULAN | ON FILE |
| MARVIN FERNANDEZ | ON FILE |
| MARVIN FLORES SARMIENTO | ON FILE |
| MARVIN FRAY | ON FILE |
| MARVIN FRISON | ON FILE |
| MARVIN GALAPIN | ON FILE |
| MARVIN GARCIA | ON FILE |
| MARVIN GARCIA | ON FILE |
| MARVIN GARCIA | ON FILE |
| MARVIN GATLIN | ON FILE |
| MARVIN GAURINO | ON FILE |
| MARVIN GILL | ON FILE |
| MARVIN GIRRBACH | ON FILE |
| MARVIN GLOVER | ON FILE |
| MARVIN GOMEZ | ON FILE |
| MARVIN GONG | ON FILE |
| MARVIN GONZALEZ | ON FILE |
| MARVIN GOVE | ON FILE |
| MARVIN GROSS | ON FILE |
| MARVIN GUTIERREZ | ON FILE |
| MARVIN HALE | ON FILE |
| MARVIN HAVEN | ON FILE |
| MARVIN HESSELMANS | ON FILE |
| MARVIN HILL | ON FILE |
| MARVIN HINDANG | ON FILE |
| MARVIN HOLDER PALMER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARVIN HOOD | ON FILE |
| MARVIN IBANDOU-DHYSSIAL | ON FILE |
| MARVIN JAMES | ON FILE |
| MARVIN JAMES | ON FILE |
| MARVIN JANSSEN | ON FILE |
| MARVIN JAY EDMILAO | ON FILE |
| MARVIN JESSEE | ON FILE |
| MARVIN JONES | ON FILE |
| MARVIN JOSUE QUINONEZ XITUMUL | ON FILE |
| MARVIN K MITCHELL | ON FILE |
| MARVIN KARL HOFFMANN | ON FILE |
| MARVIN KEE CHOY KOON SUN PAT | ON FILE |
| MARVIN KIBUUKA | ON FILE |
| MARVIN KING | ON FILE |
| MARVIN KUBASZEWSKI | ON FILE |
| MARVIN LANGSTON | ON FILE |
| MARVIN LARA | ON FILE |
| MARVIN LEE | ON FILE |
| MARVIN LEE CAMERON | ON FILE |
| MARVIN LEE CUFFEE JR | ON FILE |
| MARVIN LIGAS | ON FILE |
| MARVIN LINSANGAN | ON FILE |
| MARVIN LOISEAU | ON FILE |
| MARVIN MARCELIN | ON FILE |
| MARVIN MARI | ON FILE |
| MARVIN MARTINEZ | ON FILE |
| MARVIN MARTINEZ | ON FILE |
| MARVIN MATTHEW CREDELL | ON FILE |
| MARVIN MCCALL | ON FILE |
| MARVIN MCKINNEY | ON FILE |
| MARVIN MELGAR | ON FILE |
| MARVIN MERLEN MICHAEL ARNOLD | ON FILE |
| MARVIN MERRITT II | ON FILE |
| MARVIN MEYER | ON FILE |
| MARVIN MILLER | ON FILE |
| MARVIN MILTON | ON FILE |
| MARVIN MORALES | ON FILE |
| MARVIN MULLET | ON FILE |
| MARVIN NALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARVIN NAUHEIMER | ON FILE |
| MARVIN NAUJOKS | ON FILE |
| MARVIN NAVARRO MORA | ON FILE |
| MARVIN NODALO | ON FILE |
| MARVIN NORTON | ON FILE |
| MARVIN O'FLYNN | ON FILE |
| MARVIN OLSON | ON FILE |
| MARVIN ONYEMAECHI ANAMANYA | ON FILE |
| MARVIN PABON | ON FILE |
| MARVIN PALACIOS | ON FILE |
| MARVIN PASCHALL | ON FILE |
| MARVIN PEDRO | ON FILE |
| MARVIN PERALLE | ON FILE |
| MARVIN PETERSEN | ON FILE |
| MARVIN PORRAS | ON FILE |
| MARVIN POSADA | ON FILE |
| MARVIN RAMBHADJAN | ON FILE |
| MARVIN RANGARIRA | ON FILE |
| MARVIN RAUCH | ON FILE |
| MARVIN REDSHAW | ON FILE |
| MARVIN RELATO | ON FILE |
| MARVIN ROBINSON | ON FILE |
| MARVIN ROUGIER | ON FILE |
| MARVIN SALAZAR | ON FILE |
| MARVIN SALIBA | ON FILE |
| MARVIN SANDOVAL | ON FILE |
| MARVIN SANTIAGO | ON FILE |
| MARVIN SCHÜTT | ON FILE |
| MARVIN SILINDA | ON FILE |
| MARVIN SIMMS | ON FILE |
| MARVIN SIMS | ON FILE |
| MARVIN SINDANUM | ON FILE |
| MARVIN SPRING IN ‘T VELD | ON FILE |
| MARVIN STAHLHACKE | ON FILE |
| MARVIN SUAREZ RIVERA | ON FILE |
| MARVIN TAN | ON FILE |
| MARVIN TAVERAS | ON FILE |
| MARVIN TIMM | ON FILE |
| MARVIN TOMS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARVIN TRAN | ON FILE |
| MARVIN TURCHINETZ | ON FILE |
| MARVIN UNSWORTH | ON FILE |
| MARVIN VAN DER MAAT | ON FILE |
| MARVIN VAN DER SPRONG | ON FILE |
| MARVIN VAN ES | ON FILE |
| MARVIN VAN TOORN | ON FILE |
| MARVIN VEK | ON FILE |
| MARVIN VINLUAN | ON FILE |
| MARVIN WALKER | ON FILE |
| MARVIN WEST | ON FILE |
| MARVIN WOODSON | ON FILE |
| MARVIN WU | ON FILE |
| MARVIN YAN | ON FILE |
| MARVIN YEO | ON FILE |
| MARVIN ZAMORA | ON FILE |
| MARVINE  PANDOR | ON FILE |
| MARVIN-JAY ABIVA | ON FILE |
| MARVINS BORDES | ON FILE |
| MARVIS JEROME | ON FILE |
| MARVYN HALFON | ON FILE |
| MARVYN JANNET | ON FILE |
| MARVYN WALKER | ON FILE |
| MARVZ702 GONZALES | ON FILE |
| MARWA ALAFANDI | ON FILE |
| MARWA BENNOUFI | ON FILE |
| MARWA HASSANI | ON FILE |
| MARWA RASSAS | ON FILE |
| MARWAN  ABOU DIB | ON FILE |
| MARWAN  EL ATTAR | ON FILE |
| MARWAN ABUAITA | ON FILE |
| MARWAN ALAMAT | ON FILE |
| MARWAN ASSAF | ON FILE |
| MARWAN ATIQI | ON FILE |
| MARWAN BATMAN | ON FILE |
| MARWAN BERDAL | ON FILE |
| MARWAN CHARAFEDDINE | ON FILE |
| MARWAN CYRIL SABRA | ON FILE |
| MARWAN EL-SAAD | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARWAN FORZLEY | ON FILE |
| MARWAN GUNADI | ON FILE |
| MARWAN HAMIDI | ON FILE |
| MARWAN KHALIFA | ON FILE |
| MARWAN KHEIREDDINE | ON FILE |
| MARWAN LESTELUHU | ON FILE |
| MARWAN LOUHICHI | ON FILE |
| MARWAN MOHANNA | ON FILE |
| MARWAN MORIN | ON FILE |
| MARWAN SADI YOUNES | ON FILE |
| MARWAN TAMELAN | ON FILE |
| MARWAN TOTAYO | ON FILE |
| MARWAN WAHBA | ON FILE |
| MARWAN ZAYED | ON FILE |
| MARWÂN-AL-QAYS BOUSMAH | ON FILE |
| MARWANE AGZANAY | ON FILE |
| MARWANE HADDOU | ON FILE |
| Marwin | buit74@gmail.com |
| MARWIN BUITENDIJK | ON FILE |
| MARWIN RUIZ JUNTILLA | ON FILE |
| MARX GLORY THOMAS | ON FILE |
| MARX LOW | ON FILE |
| MARX STEVENDALE GENESIRAN | ON FILE |
| Marx, Hien | ON FILE |
| Marx, Willem | ON FILE |
| MARY ANGELA M | ON FILE |
| MARY BLAIR | ON FILE |
| MARY CASAFU | ON FILE |
| MARY DEEN | ON FILE |
| MARY GUNDERSON | ON FILE |
| MARY MWALLA | ON FILE |
| MARY PANAYI | ON FILE |
| MARY SANGOYOMI | ON FILE |
| MARY TAYLOR | ON FILE |
| MARY A ODEY | ON FILE |
| MARY ADAMS | ON FILE |
| MARY AGARUWA | ON FILE |
| MARY AGUILAR | ON FILE |
| MARY ALEMSEGHED | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARY ALEXANDRA GONZALEZ BARRERA | ON FILE |
| MARY ALICE ORTEGA | ON FILE |
| MARY ALLYN | ON FILE |
| MARY ALSTON | ON FILE |
| MARY ANDERSON | ON FILE |
| MARY ANDREU | ON FILE |
| MARY ANDREU | ON FILE |
| MARY ANDRIOTIS | ON FILE |
| MARY ANN LUKIN | ON FILE |
| MARY ANN BARTELS | ON FILE |
| MARY ANN CHRISTINE ARCALLANA | ON FILE |
| MARY ANN KADEL | ON FILE |
| MARY ANN KOPECZY | ON FILE |
| MARY ANN LUKOWSKI | ON FILE |
| MARY ANN NEMETH | ON FILE |
| MARY ANN RIVERA | ON FILE |
| MARY ANN SILVESTRE | ON FILE |
| MARY ANN SNOWDEN | ON FILE |
| MARY ANN TAN | ON FILE |
| MARY ANN THACKABERRY | ON FILE |
| MARY ANN TUSI | ON FILE |
| MARY ANN UY-HSU | ON FILE |
| MARY ANNE SANTOS | ON FILE |
| MARY ANNE CULLEN | ON FILE |
| MARY ANNE MENDIOLA | ON FILE |
| MARY ANNE NEIHT | ON FILE |
| MARY AODISHO | ON FILE |
| MARY AOKO AKANDA | ON FILE |
| MARY APPLETON | ON FILE |
| MARY APRIL ALFORQUE | ON FILE |
| MARY AQUINO | ON FILE |
| MARY ARCHIBEQUE | ON FILE |
| MARY ARMENTA | ON FILE |
| MARY BABICK | ON FILE |
| MARY BARIL | ON FILE |
| MARY BARKER | ON FILE |
| MARY BAUTISTA | ON FILE |
| MARY BECHLER | ON FILE |
| MARY BECICA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARY BELLA STEINBORN | ON FILE |
| MARY BERBERIAN | ON FILE |
| MARY BERGIN | ON FILE |
| MARY BERNADETTE ANN GRAHAM | ON FILE |
| MARY BETH GASSER | ON FILE |
| MARY BETH HAZELDINE | ON FILE |
| MARY BETH LIMING | ON FILE |
| MARY BETH TREEN | ON FILE |
| MARY BLAIR | ON FILE |
| MARY BOUDIER | ON FILE |
| MARY BOWMAN | ON FILE |
| MARY BRACY | ON FILE |
| MARY BRAUN | ON FILE |
| MARY BRIDGET MILLER HANDKE | ON FILE |
| MARY BROOKS | ON FILE |
| MARY BROWNE | ON FILE |
| MARY BRYSON | ON FILE |
| MARY BYRNE | ON FILE |
| MARY C BRICENO ANDRADE | ON FILE |
| MARY CAIRE | ON FILE |
| MARY CAPONE | ON FILE |
| MARY CARAVIAS | ON FILE |
| MARY CAROLYN ROTHEY | ON FILE |
| MARY CAROUSEL ZACAL | ON FILE |
| MARY CARROLL | ON FILE |
| MARY CASABAL | ON FILE |
| MARY CASE | ON FILE |
| MARY CAVANAUGH | ON FILE |
| MARY CHAMBERS | ON FILE |
| MARY CHANG | ON FILE |
| MARY CHEVALIER | ON FILE |
| MARY CHIMDA EZEWUDO | ON FILE |
| MARY CHIMWALA | ON FILE |
| MARY CHIMWALA | ON FILE |
| MARY CHIMWALA | ON FILE |
| MARY CHOFOR | ON FILE |
| MARY CHUKWU | ON FILE |
| MARY CLARE CANTONE | ON FILE |
| MARY COLLINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARY CONSUNJI | ON FILE |
| MARY CONWAY | ON FILE |
| MARY COSTA | ON FILE |
| MARY CROWE | ON FILE |
| MARY CRUTCHFIELD | ON FILE |
| MARY D FRANK | ON FILE |
| MARY DAHODU | ON FILE |
| MARY DALEO | ON FILE |
| MARY DANIELLE CHESTER | ON FILE |
| MARY DAVIN | ON FILE |
| MARY DAVIS | ON FILE |
| MARY DEVADOSS WALTER | ON FILE |
| MARY DIARD | ON FILE |
| MARY DIAZ | ON FILE |
| MARY DILLON | ON FILE |
| MARY DINKINS | ON FILE |
| MARY DINNAGE | ON FILE |
| MARY DOWLER | ON FILE |
| MARY DOWNS | ON FILE |
| MARY DOWNS | ON FILE |
| MARY DUET | ON FILE |
| MARY DUNFORD | ON FILE |
| MARY DUNLAP | ON FILE |
| MARY DYER | ON FILE |
| MARY E GOLDSMITH | ON FILE |
| MARY ECKARDT | ON FILE |
| MARY EDWARDS | ON FILE |
| MARY ELDRIDGE-TOBER | ON FILE |
| MARY ELISABETH WALL | ON FILE |
| MARY ELIZABETH JENNINGS | ON FILE |
| MARY ELIZABETH LAZZARI | ON FILE |
| MARY ELLEDGE | ON FILE |
| Mary Elledge | eightyjane@gmail.com |
| MARY ELLEN DOHERTY | ON FILE |
| MARY ELLEN RAKOCY | ON FILE |
| MARY ELLEN TRAD | ON FILE |
| Mary Es | ON FILE |
| Mary Es Anderson | ON FILE |
| MARY ES ANDERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARY FAHEY | ON FILE |
| MARY FAITH EYAS CREER | ON FILE |
| MARY FAITH LOPEZ | ON FILE |
| MARY FAITH VALLESER | ON FILE |
| MARY FALLER | ON FILE |
| MARY FERNANDEZ | ON FILE |
| MARY FERNANDO | ON FILE |
| MARY FICHT | ON FILE |
| MARY FIEDLER | ON FILE |
| MARY FILICE | ON FILE |
| MARY FIORAVANTI | ON FILE |
| MARY FLESHER | ON FILE |
| MARY FOO | ON FILE |
| MARY FRANCES HUNT MILLER | ON FILE |
| MARY FRANCO | ON FILE |
| MARY FRENCH | ON FILE |
| MARY GALINDO | ON FILE |
| MARY GALINDO | ON FILE |
| MARY GARLAND | ON FILE |
| MARY GARRITY | ON FILE |
| MARY GEESLIN | ON FILE |
| MARY GEM MANALO | ON FILE |
| MARY GEORGE | ON FILE |
| MARY GOH | ON FILE |
| MARY GOLDEN | ON FILE |
| MARY GOLDEN | ON FILE |
| MARY GONZALES | ON FILE |
| MARY GOODMAN | ON FILE |
| MARY GRACE EGANA | ON FILE |
| MARY GRACE ARCIPE | ON FILE |
| MARY GRACE BALUYOT | ON FILE |
| MARY GRACE LANADO | ON FILE |
| MARY GRACE LEYSON | ON FILE |
| MARY GRACE OCAMPO | ON FILE |
| MARY GRACE PANCHO LIMOSNERO | ON FILE |
| MARY GRACE REJANO | ON FILE |
| MARY GRACE SY | ON FILE |
| MARY GRAHAM | ON FILE |
| MARY GRIGOROPOULOS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MARY GUALTIERI | ON FILE |
| MARY GUILLAUME | ON FILE |
| MARY GUY | ON FILE |
| MARY HANNAH | ON FILE |
| MARY HARTMAN | ON FILE |
| MARY HEALY | ON FILE |
| MARY HEBDON | ON FILE |
| MARY HELEN FLANAGAN | ON FILE |
| MARY HENDRICKSON | ON FILE |
| MARY HEYDEMANN | ON FILE |
| MARY HICKS | ON FILE |
| MARY HILDA | ON FILE |
| MARY HILDRETH | ON FILE |
| MARY HINDLE | ON FILE |
| MARY HOBBS | ON FILE |
| MARY HOBSON | ON FILE |
| MARY HOLLON | ON FILE |
| MARY HOLROYD | ON FILE |
| MARY HONEY NAGALLO | ON FILE |
| MARY HOWARD | ON FILE |
| MARY HUGHES | ON FILE |
| MARY HUTCHINSON | ON FILE |
| MARY INFANTE | ON FILE |
| MARY INGOLD | ON FILE |
| MARY ITZENHEISER | ON FILE |
| MARY J PEREZ | ON FILE |
| Mary J Perez | mjprealty1@gmail.com |
| MARY JACKSON | ON FILE |
| MARY JANE HARRIS | ON FILE |
| MARY JANE BARRERA | ON FILE |
| MARY JANE GUPO | ON FILE |
| MARY JANE MARCELLANA | ON FILE |
| MARY JANE PRINGLE | ON FILE |
| MARY JANE RAZON | ON FILE |
| MARY JANE SUNGA ANDRES | ON FILE |
| MARY JANE TABUADA | ON FILE |
| MARY JAYA DEEBA ARUNKUMAR | ON FILE |
| MARY JAYSEL ENTIENZA | ON FILE |
| MARY JBOND | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARY JEAN KOSHAREK | ON FILE |
| MARY JEAN LIM | ON FILE |
| MARY JO BAARSCH | ON FILE |
| MARY JO FERNANDEZ | ON FILE |
| MARY JO JAVIER | ON FILE |
| MARY JO MORELLO | ON FILE |
| Mary Jo Sparks | maryjosparks@pm.me |
| MARY JOAN GALVEZ | ON FILE |
| MARY JOHNSON | ON FILE |
| MARY JOINES | ON FILE |
| MARY JONES | ON FILE |
| MARY JOSEPH | ON FILE |
| MARY JOSWIG | ON FILE |
| MARY JOY BILETA-PAGTAMA | ON FILE |
| MARY JOY CALDERON DAYAN | ON FILE |
| MARY JOY DAYANGCO | ON FILE |
| MARY JOYCE LOMBOY | ON FILE |
| MARY JOYCE PANAY | ON FILE |
| MARY JOYCE TAMONDONG | ON FILE |
| MARY JUNE BUENAVISTA | ON FILE |
| MARY JUNE CABIGON | ON FILE |
| MARY KAIM | ON FILE |
| MARY KARPINSKI | ON FILE |
| MARY KATAMBI | ON FILE |
| MARY KATHERINE RUNYAN | ON FILE |
| MARY KATHLEEN OZIEMKOWSKI | ON FILE |
| MARY KATHLEEN SCHOOF | ON FILE |
| MARY KATHLEEN TSAO | ON FILE |
| MARY KATHRYN STEEL | ON FILE |
| MARY KAY KENNEDY | ON FILE |
| MARY KAY KIMELEWSKI | ON FILE |
| MARY KAY LYNDE-MAAS | ON FILE |
| MARY KEE WAI SAN | ON FILE |
| MARY KIEPERT | ON FILE |
| MARY KIETSATHIT | ON FILE |
| MARY KIM | ON FILE |
| MARY KING | ON FILE |
| MARY LAHMAN | ON FILE |
| MARY LAMBIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARY LANDUCCI | ON FILE |
| MARY LAU | ON FILE |
| MARY LE | ON FILE |
| MARY LEE | ON FILE |
| MARY LEECONNER MILES | ON FILE |
| MARY LENG | ON FILE |
| MARY LIEBIG | ON FILE |
| MARY LIZ JIMENEZ | ON FILE |
| MARY LOU ANNE FOX | ON FILE |
| MARY LOU FETALVERO | ON FILE |
| MARY LOU RIVAS | ON FILE |
| MARY LOUISE  MKONO | ON FILE |
| MARY LOURENCO | ON FILE |
| MARY LOVE | ON FILE |
| MARY LUCAS | ON FILE |
| MARY LYNCH | ON FILE |
| MARY MAFFUCCI | ON FILE |
| MARY MAHER | ON FILE |
| MARY MALONE | ON FILE |
| MARY MARGARET MCGUIRE | ON FILE |
| MARY MARGARET SANGER | ON FILE |
| MARY MARGOLIN | ON FILE |
| MARY MARIE STAEHLIN | ON FILE |
| MARY MARTIN | ON FILE |
| MARY MATHAI | ON FILE |
| MARY MAY HAYES | ON FILE |
| MARY MAYHUT | ON FILE |
| MARY MCGANN | ON FILE |
| MARY MCGINN | ON FILE |
| MARY MCKAY | ON FILE |
| Mary McKay | divmon@protonmail.com |
| MARY MCLOUGHLIN | ON FILE |
| MARY MELLOH | ON FILE |
| MARY MENDEZ | ON FILE |
| MARY METILDA ABDUR RAHMAN | ON FILE |
| MARY MEYER | ON FILE |
| MARY MILLER | ON FILE |
| MARY MONAHAN | ON FILE |
| MARY MONROY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Mary Monroy | marymon7777777@gmail.com |
| MARY MOORE | ON FILE |
| MARY MORECK | ON FILE |
| MARY MORRIS | ON FILE |
| MARY MORRIS-BULLOCK | ON FILE |
| MARY MOTZ | ON FILE |
| MARY MUELLER | ON FILE |
| MARY MURFEE | ON FILE |
| MARY MURPHY | ON FILE |
| MARY MUTHONI WAITHANJI | ON FILE |
| MARY MWALLA | ON FILE |
| MARY NAGLE | ON FILE |
| Mary Nagle | marynagle99@gmail.com |
| MARY NAPLES | ON FILE |
| MARY NAVULUR | ON FILE |
| MARY NEVILLE | ON FILE |
| MARY NEWBY | ON FILE |
| MARY NEWCOMB | ON FILE |
| MARY NEWCOMB | ON FILE |
| MARY NEWCOMB | ON FILE |
| MARY NEWMAN | ON FILE |
| MARY NGUYEN | ON FILE |
| MARY NGUYEN | ON FILE |
| MARY NGUYEN | ON FILE |
| MARY NYAMBURA JOSPHINE | ON FILE |
| MARY O SHEA | ON FILE |
| MARY O’CARROLL | ON FILE |
| MARY OGDEN | ON FILE |
| MARY OH | ON FILE |
| MARY OLECK TATE | ON FILE |
| MARY OSHAUGHNESSY | ON FILE |
| MARY OTERO | ON FILE |
| MARY OUELLETTE-MESTER | ON FILE |
| MARY PARINI | ON FILE |
| MARY PAT HOOKER | ON FILE |
| MARY PATTEN | ON FILE |
| MARY PAYNE | ON FILE |
| MARY PELOZA | ON FILE |
| MARY PEÑUELA GOMEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARY PHAM | ON FILE |
| MARY PHELAN | ON FILE |
| MARY PIERCE | ON FILE |
| MARY PINES | ON FILE |
| MARY POGLIANO | ON FILE |
| MARY POLK | ON FILE |
| MARY POP | ON FILE |
| MARY PRINCESS ROSE NAIN CORPUZ | ON FILE |
| MARY RADFORD | ON FILE |
| MARY RAY | ON FILE |
| MARY REBECCA HURTADO | ON FILE |
| MARY RIEW | ON FILE |
| MARY ROBERTS | ON FILE |
| MARY RODRIGUES | ON FILE |
| MARY RODRIGUEZ | ON FILE |
| MARY ROSE AGELLON CASTILLO | ON FILE |
| MARY ROSE AGLIBOT | ON FILE |
| MARY ROSE FRIEDA UNSON | ON FILE |
| MARY ROSE PINEDA | ON FILE |
| MARY ROSE ZAPANTA | ON FILE |
| MARY ROSS | ON FILE |
| MARY SACKETT | ON FILE |
| MARY SAMAHA | ON FILE |
| MARY SANTOS | ON FILE |
| Mary Saunders Brizard | ON FILE |
| MARY SAVOCA | ON FILE |
| MARY SCHMIDT | ON FILE |
| MARY SCOTT | ON FILE |
| MARY SHERRILL | ON FILE |
| MARY SHIELDS | ON FILE |
| MARY SIZEMORE | ON FILE |
| MARY SMITH | ON FILE |
| MARY SMITH | ON FILE |
| MARY SNAVELY | ON FILE |
| MARY SO | ON FILE |
| MARY SPANGLER | ON FILE |
| MARY SPARKS | ON FILE |
| MARY SPRAYBERRY | ON FILE |
| MARY STOCK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARY STRAUSS | ON FILE |
| MARY SU HING LU | ON FILE |
| MARY SURRETT | ON FILE |
| MARY SUSANNE HODER | ON FILE |
| MARY SUZAN MAKENA | ON FILE |
| MARY SUZANNE UY | ON FILE |
| MARY SWANSON | ON FILE |
| MARY SYKRETTE REMUDARO | ON FILE |
| MARY TAULBEE | ON FILE |
| MARY TAULBEE | ON FILE |
| MARY THERESE YAMAMOTO | ON FILE |
| MARY THOBE | ON FILE |
| MARY TOLAN | ON FILE |
| MARY TRAN | ON FILE |
| MARY TRUONG | ON FILE |
| MARY TSOK | ON FILE |
| MARY UMBREWICZ | ON FILE |
| MARY VALDEZ | ON FILE |
| MARY VALLE | ON FILE |
| MARY VELASCO | ON FILE |
| MARY VIRGINIA OBERLEY | ON FILE |
| MARY WAKEFIELD | ON FILE |
| MARY WANGUI | ON FILE |
| MARY WEST | ON FILE |
| MARY WHEELER | ON FILE |
| MARY WIEDER | ON FILE |
| MARY WILLIAMS | ON FILE |
| MARY WOOLF | ON FILE |
| MARY WORSHAM | ON FILE |
| MARY YIM-LING WONG | ON FILE |
| MARY ZAKKI | ON FILE |
| MARY ZAMUDIO | ON FILE |
| MARY ZIMMERMAN | ON FILE |
| MARY ZOEL | ON FILE |
| MARYA ANTONENKO | ON FILE |
| MARYA MAYER | ON FILE |
| MARYAM AL RAFIEE | ON FILE |
| MARYAM ALIBEIK | ON FILE |
| MARYAM AMERI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARYAM ARIANFAR | ON FILE |
| MARYAM BARTAWI | ON FILE |
| MARYAM BIJVAND | ON FILE |
| MARYAM DEAN | ON FILE |
| MARYAM DHASSI | ON FILE |
| MARYAM DIALAMEH | ON FILE |
| MARYAM FARZANAH BINTI MOHAMMED RAZIP | ON FILE |
| MARYAM GHAVAMI | ON FILE |
| MARYAM GHOLAMI RADDANI | ON FILE |
| MARYAM HEIDARI BEISAFAR | ON FILE |
| MARYAM ISLAMI SOMEA | ON FILE |
| MARYAM MAHMOUDI | ON FILE |
| MARYAM MEHRZADIAN | ON FILE |
| MARYAM MOVAHED | ON FILE |
| MARYAM WRIGHT | ON FILE |
| MARYAN AMBITSKYY | ON FILE |
| MARYANA | ON FILE |
| MARYANA DISCUTIDO | ON FILE |
| MARYANA TJHIN | ON FILE |
| MARY-ANGE NIEDERL-BRISSAUD | ON FILE |
| MARYANN BIUNAS | ON FILE |
| MARYANN NNEKA OKORO | ON FILE |
| MARY-ANN BRADDOCK | ON FILE |
| MARYANN CIPRIANI NUNNS | ON FILE |
| MARYANN DEKONINCK | ON FILE |
| MARYANN KATOI | ON FILE |
| MARYANN KNITOWSKI | ON FILE |
| MARYANN OUSOULJOGLOU | ON FILE |
| MARYANN PEREZ | ON FILE |
| MARYANN SANTOS | ON FILE |
| MARYANN VILLEGAS | ON FILE |
| MARYANNE AGUINAM | ON FILE |
| MARYANNE EZE | ON FILE |
| MARYANNE GIORDANO | ON FILE |
| MARYANNE JAVIER | ON FILE |
| MARYANNE NICOLESHINYI OLSON | ON FILE |
| MARYBELLE RAMIREZ CASTRILLON | ON FILE |
| MARYBETH GILMORE | ON FILE |
| MARYBETH PAK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARYBETH STEELE | ON FILE |
| MARY-CATHERINE LADER | ON FILE |
| MARY-CLARE MOORE | ON FILE |
| MARYCLARE SOLIMAN | ON FILE |
| MARYEL ALMADA | ON FILE |
| MARYELIZABETH RANI GARNEPUDI | ON FILE |
| MARY-ELIZABETH SHARP | ON FILE |
| MARYELLEN BROADBENT | ON FILE |
| Maryellen Kiernan | ON FILE |
| MARYELLEN KIERNAN | ON FILE |
| MARY-ELLEN WORTH | ON FILE |
| MARYFLOR BLANCE | ON FILE |
| MARYGRACE DEGUZMAN CRUZ | ON FILE |
| MARYGRACE MEDINA | ON FILE |
| MARYIA BAROUSKAYA | ON FILE |
| MARYIA RADZKOVA | ON FILE |
| MARYJANE BUAN | ON FILE |
| MARYJEAN OCHADA | ON FILE |
| MARYJO TULLO | ON FILE |
| MARYKARLA GOMEZ-HERMIDA | ON FILE |
| MARYLA WOCHNIAK | ON FILE |
| MARYLAND DIVISION OF SECURITIES | securities@oag.state.md.us |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | OAG@OAG.STATE.MD.US |
| Marylanh Cadoy | ON FILE |
| MARYLANH CADOY | ON FILE |
| MARYLINE CELINE L ROGER | ON FILE |
| MARYLINE LEVA | ON FILE |
| MARYLISE CARON | ON FILE |
| MARYLYNA LARRIVÉE | ON FILE |
| MARYLYNN DANH | ON FILE |
| MARYLYNN MACKELPRANG | ON FILE |
| MARY-MELODY COSIMO | ON FILE |
| MARYNA IMBRIIAN | ON FILE |
| MARYNA BUDYKA | ON FILE |
| MARYNA BULAKH | ON FILE |
| MARYNA CHABAN | ON FILE |
| MARYNA CHEKIS | ON FILE |
| MARYNA CURATOLO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARYNA HRYTSIUK | ON FILE |
| MARYNA ISHCHENKO | ON FILE |
| MARYNA KHANUKOVICH | ON FILE |
| MARYNA KHUDOBA | ON FILE |
| MARYNA KRYVORUCHKO | ON FILE |
| MARYNA KYRYCHENKO | ON FILE |
| MARYNA MAIBORODA | ON FILE |
| MARYNA MELNYCHUK | ON FILE |
| MARYNA MURATOVA | ON FILE |
| MARYNA NAUDE | ON FILE |
| MARYNA ROSOKHA | ON FILE |
| MARYNA RUBAN | ON FILE |
| MARYNA RUPOSOVA | ON FILE |
| MARYNA RYABUKHA | ON FILE |
| MARYNA SOLDATENKO | ON FILE |
| MARYNA SOROKA | ON FILE |
| MARYNA SYMOROZ | ON FILE |
| MARYNA VELASQUEZ | ON FILE |
| MARYNA VEZLOMTSEVA | ON FILE |
| MARYNA VOINOVA | ON FILE |
| MARYNA VOITENKO | ON FILE |
| MARYNA VYACHESLAVIVNA FEDOROVA | ON FILE |
| MARYNA YAKOBCHUK | ON FILE |
| MARYNA YEVENKO | ON FILE |
| MARYNA ZHUN | ON FILE |
| MARYNEL  BALSICK | ON FILE |
| MARYNES LATOUCHE | ON FILE |
| MARYROSE BILANGEL | ON FILE |
| MARYSA LYNN CURTIS | ON FILE |
| MARYSE BEON | ON FILE |
| MARYSE FISSETTE | ON FILE |
| MARYSE GROUSSIN | ON FILE |
| MARYSE LAMONTAGNE | ON FILE |
| MARYSE LATENDRESSE | ON FILE |
| MARYSE MARSHALL | ON FILE |
| MARYSE VERHAEGHE | ON FILE |
| MARYSELLY BURGOS | ON FILE |
| MARYSE-SARAH MANTSIELA | ON FILE |
| MARYSOL ESCAMILLA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MARYSOL LEVANT | ON FILE |
| MARYTHA KU XIN HUI | ON FILE |
| MARYVONN CAILLEAUD | ON FILE |
| MARY-WYNN ROGERS | ON FILE |
| MARZ, OLIVER WOLFGANG | ON FILE |
| MARZANNA MATUSZCZAK | ON FILE |
| MARZANNA OLEKSIUK | ON FILE |
| Marzec, Phil | ON FILE |
| MARZEN MARQUEZ | ON FILE |
| MARZENA BORZYM-CHROSTOWSKA | ON FILE |
| MARZENA CZEKAJ | ON FILE |
| MARZENA JACEWICZ | ON FILE |
| MARZENA KACZYNSKA | ON FILE |
| MARZENA KĄDZIOŁKA | ON FILE |
| MARZENA MIKOLAJCZYK | ON FILE |
| MARZENA MOTYLEWICZ | ON FILE |
| MARZENA RUSACZONEK | ON FILE |
| MARZENA RYMKIEWICZ | ON FILE |
| MARZENA SMOLEŃ | ON FILE |
| MARZENA TARGOWSKA | ON FILE |
| MARZENA ZBYLUT | ON FILE |
| MARZIA RONDI | ON FILE |
| MARZIA STUCCHI | ON FILE |
| MARZIO GRATTIERI | ON FILE |
| MAS BINTE SLAMAT | ON FILE |
| MAS IWAN KONGGIDINATA | ON FILE |
| MAŠA DRAGOSAVAC | ON FILE |
| MASA DZUNIC | ON FILE |
| MASA FINDZANOVIC | ON FILE |
| MASA TANAKA | ON FILE |
| MASA VALKANOU | ON FILE |
| MASABATA RAMOKOATSI | ON FILE |
| MASABUMI CHANO | ON FILE |
| MASAE IOANE HARRIMAN | ON FILE |
| MASAED  SALMAN | ON FILE |
| MASAGUS NURIANDA | ON FILE |
| MASAHARU KADOWAKI | ON FILE |
| MASAHIRO FUSHIMI | ON FILE |
| MASAI MAHAPA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASAI SKIEF | ON FILE |
| Masaidov, Abdulfattoh | ON FILE |
| MASAISILEN DJERBAL BOUZID | ON FILE |
| MASAKI JEFFREY | ON FILE |
| MASAKI KOYAMA | ON FILE |
| masala Sylvain | ON FILE |
| MASAMICHI NYUNOYA | ON FILE |
| MASANOBU HORIYAMA | ON FILE |
| MASANORI NAKAO | ON FILE |
| MASANORI TAKI | ON FILE |
| MASANORI TAMURA | ON FILE |
| MASAR DAUTI | ON FILE |
| MASARATH FATIMA | ON FILE |
| MASARINA NUNTAYA | ON FILE |
| MASARU KOMAKI | ON FILE |
| MASARU RYUMAE | ON FILE |
| MASASHI ITO | ON FILE |
| MASASHI NAGADOI | ON FILE |
| MASASHI OZEKI | ON FILE |
| MASATO RIZZO | ON FILE |
| MASATSUGU NAKAMURA | ON FILE |
| MASAVA AMUNGA | ON FILE |
| MASAVANAK SEAN | ON FILE |
| MASAVANG SEAN | ON FILE |
| MASAYES JOHN VINCENT | ON FILE |
| MASAYO NAKAMURA | ON FILE |
| MASAYO WATANABE | ON FILE |
| MASAYUKI UOKAWA | ON FILE |
| MASCHA WELK | ON FILE |
| MASCIA JR, JOSEPH ANTHONY | ON FILE |
| MASCIA MORETTI | ON FILE |
| MASCIA SESSA | ON FILE |
| MASCINI, PIETER ANDRE | ON FILE |
| MASEEH MOHAMED | ON FILE |
| MASEEH REZAZADAH | ON FILE |
| MASEN FAISON | ON FILE |
| MASEN WISE | ON FILE |
| MASENATE MATSOSO | ON FILE |
| MASENS SUPER FUND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASENTLE LEFOTHO | ON FILE |
| MASERAT PARVEEN | ON FILE |
| MASHA BRANA | ON FILE |
| MASHA KOFT | ON FILE |
| MASHA MASHKINA | ON FILE |
| MASHA MASHKINA | ON FILE |
| MASHA MITKOV | ON FILE |
| MASHA RIKHTER | ON FILE |
| MASHA YAKUBOVICH | ON FILE |
| MASHAD EMRAN ISKANDAR PINO | ON FILE |
| MASHAEL ABDULLAH IBRAHIM ALALI - AL MEEMAN | ON FILE |
| MASHAL BABAK | ON FILE |
| MASHAL MOHAMMAD SANA | ON FILE |
| MASHARI WALKER | ON FILE |
| Mashburn, David | ON FILE |
| MASHFEE KHAN | ON FILE |
| MASHHOUR ALTURK | ON FILE |
| MASHINSKY, ALEX | ON FILE |
| MASHINSKY, RENA | ON FILE |
| MASHIUL HUQ | ON FILE |
| MASHONDRIA MITCHELL | ON FILE |
| MASHRUR SHAN | ON FILE |
| Mashrur Shan | mashrur.shan@gmail.com |
| MASHUDU KHARIVHE | ON FILE |
| MASHUDU NEVHUTALU | ON FILE |
| MASI ALI DAVIS | ON FILE |
| MASIBULELE BENTLANU | ON FILE |
| MASIH ESLAMINAZARY | ON FILE |
| MASIH HAKIMI | ON FILE |
| MASIH HEDAYATI | ON FILE |
| MASIH MOHAJERI | ON FILE |
| MASIJAN BEGAM | ON FILE |
| MASIKO DAVID | ON FILE |
| MASIN SONNIER | ON FILE |
| MASINYELETSE DIKETANE | ON FILE |
| MASIS NAZARIAN | ON FILE |
| MASIS OHANESSIAN | ON FILE |
| MASJA VAN VEEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASKOR MOHAMED | ON FILE |
| MASNI SHAIFFUL | ON FILE |
| MASO, ALBERT JUAN | ON FILE |
| MASON  NGUYEN | ON FILE |
| MASON ABDALLA | ON FILE |
| MASON ALLEN | ON FILE |
| MASON ARNOLD | ON FILE |
| MASON BAAS | ON FILE |
| MASON BAILEY | ON FILE |
| MASON BALDWIN | ON FILE |
| MASON BALDWIN | ON FILE |
| MASON BALUGAS | ON FILE |
| MASON BAUCUM | ON FILE |
| MASON BEDARD | ON FILE |
| MASON BERRY | ON FILE |
| MASON BIGNER | ON FILE |
| MASON BOLLINGER | ON FILE |
| MASON BOSDORF | ON FILE |
| MASON BRATCHER | ON FILE |
| MASON BRUHN | ON FILE |
| MASON BUCHHEISTER | ON FILE |
| MASON BURFORD | ON FILE |
| MASON BUTLER | ON FILE |
| MASON CAGLE | ON FILE |
| MASON CALDWELL | ON FILE |
| MASON CALVERT | ON FILE |
| MASON CANO | ON FILE |
| MASON CARLSON | ON FILE |
| MASON CHEE | ON FILE |
| MASON CHESLER | ON FILE |
| MASON CHIU | ON FILE |
| MASON CHRISTIAN WANGLER | ON FILE |
| MASON CONNER ROBERTS | ON FILE |
| MASON COOPER | ON FILE |
| MASON CORHOUSE | ON FILE |
| MASON COTHREN | ON FILE |
| MASON COX | ON FILE |
| MASON CRANE | ON FILE |
| MASON DARGIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASON DARNIELLE | ON FILE |
| MASON DAVIS | ON FILE |
| MASON DAVIS | ON FILE |
| MASON DICKERSON | ON FILE |
| MASON DRAKOS | ON FILE |
| MASON DUHON | ON FILE |
| MASON EDMONDSON | ON FILE |
| MASON EDWARDS | ON FILE |
| MASON ELLIS | ON FILE |
| MASON ENZENAUER | ON FILE |
| MASON ENZENAUER | ON FILE |
| MASON ERB | ON FILE |
| MASON ESCARTIN | ON FILE |
| MASON EWELL | ON FILE |
| MASON FLEET | ON FILE |
| MASON GALLE | ON FILE |
| MASON GARY | ON FILE |
| MASON GEEMONTGOMERY | ON FILE |
| MASON GILFILLAN-MACVICAR | ON FILE |
| MASON GOODSON | ON FILE |
| MASON GRADDOCK | ON FILE |
| MASON HALL | ON FILE |
| MASON HAYES | ON FILE |
| MASON HECK | ON FILE |
| MASON HENDRICKS | ON FILE |
| MASON HENNESSEY | ON FILE |
| MASON HERSHEY | ON FILE |
| MASON HUNTER | ON FILE |
| MASON HUNTER CRAWFORD | ON FILE |
| MASON INGALLS | ON FILE |
| MASON JAMES MAUE | ON FILE |
| MASON JENKINS | ON FILE |
| MASON JENKINS-HUTCHINSON | ON FILE |
| MASON JONES | ON FILE |
| MASON JORDAN | ON FILE |
| MASON KHALIL | ON FILE |
| MASON KIEN | ON FILE |
| MASON KIU CHUNG CHU | ON FILE |
| MASON KOMER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASON KUHR | ON FILE |
| MASON KUPP | ON FILE |
| MASON LAM | ON FILE |
| MASON LEAM HEARD | ON FILE |
| MASON LEE | ON FILE |
| MASON LEVEY | ON FILE |
| MASON LUCAS | ON FILE |
| MASON LYNAUGH | ON FILE |
| MASON MANNS | ON FILE |
| MASON MARBURGER | ON FILE |
| MASON MCELROY | ON FILE |
| MASON MCGRAW | ON FILE |
| MASON MERSHON | ON FILE |
| MASON MIDDAUGH | ON FILE |
| MASON MILLER | ON FILE |
| MASON MILLER | ON FILE |
| MASON MILLS | ON FILE |
| MASON MIRANDA-MANTHEI | ON FILE |
| MASON MULKA | ON FILE |
| MASON MULLEN | ON FILE |
| MASON MUNOZ-CRAINE | ON FILE |
| MASON NEWHOUSE | ON FILE |
| MASON NGUYEN | ON FILE |
| MASON NOVAK | ON FILE |
| MASON O’HANLON | ON FILE |
| MASON O’NEILL | ON FILE |
| MASON OVIAN | ON FILE |
| MASON PARK | ON FILE |
| MASON PARKES | ON FILE |
| MASON PARRY | ON FILE |
| MASON PATTON | ON FILE |
| MASON PFEIFF | ON FILE |
| MASON PINO | ON FILE |
| MASON POPE | ON FILE |
| MASON POTTS | ON FILE |
| MASON PRICE | ON FILE |
| MASON PRICKETT | ON FILE |
| MASON PRITCHETT | ON FILE |
| MASON QUINTERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASON QULIZADA | ON FILE |
| MASON RAUSCH | ON FILE |
| MASON REED | ON FILE |
| MASON REEVES | ON FILE |
| MASON RICH | ON FILE |
| MASON ROBISON | ON FILE |
| MASON RODRIGUEZ | ON FILE |
| MASON ROSENTHAL | ON FILE |
| Mason Rosenthal | masonr719@gmail.com |
| MASON ROSS | ON FILE |
| MASON ROSS FREEDMAN | ON FILE |
| MASON RUDDER | ON FILE |
| MASON SAMARRON | ON FILE |
| MASON SAWYER | ON FILE |
| MASON SCHROTER | ON FILE |
| MASON SCHULER | ON FILE |
| MASON SEEGER | ON FILE |
| MASON ST PIERRE | ON FILE |
| MASON STERR | ON FILE |
| MASON STEWART | ON FILE |
| MASON STEWART ETTINGER | ON FILE |
| MASON STRINGFELLOW | ON FILE |
| MASON THIBODEAU | ON FILE |
| MASON THOMAS PAGAN | ON FILE |
| MASON THORNLEY | ON FILE |
| MASON TOTRI | ON FILE |
| Mason Totri | mtotri@gmail.com |
| MASON TRENNY WALLEY | ON FILE |
| MASON TURNER | ON FILE |
| MASON TURNER | ON FILE |
| MASON VASTA | ON FILE |
| MASON VELTMAN | ON FILE |
| MASON VIEIRA | ON FILE |
| MASON VILLENEUVE | ON FILE |
| MASON VOSKAMP | ON FILE |
| MASON VREDEVOOGD | ON FILE |
| MASON WALKER | ON FILE |
| MASON WILD | ON FILE |
| MASON WU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MASON YAMASHITA | ON FILE |
| MASON YONKERS | ON FILE |
| MASON YONKERS | ON FILE |
| MASON ZHANG | ON FILE |
| Mason, Scott | ON FILE |
| MASON-JAY JONES | ON FILE |
| MASOOD MASOOD | ON FILE |
| MASOOD MOHAMMAD FAIZI | ON FILE |
| MASOOD MORTAZAVI | ON FILE |
| MASOOD RIZVI | ON FILE |
| MASOOD THOBANI | ON FILE |
| MASOOMA ALI | ON FILE |
| MASOOMEH FARAJI | ON FILE |
| MASOUD AKHOONDI | ON FILE |
| MASOUD MEHRZADIAN | ON FILE |
| MASOUD MOHARAMI GARGARI | ON FILE |
| MASOUD MOHEBI | ON FILE |
| MASOUD MORADIAN | ON FILE |
| MASOUD NIKBAKHT QANNAD | ON FILE |
| MASOUD ROOHINIA | ON FILE |
| MASOUD SALEHI | ON FILE |
| MASOUD SHIRKAVAND | ON FILE |
| MASOUD YAZDANFAR | ON FILE |
| MASOUD YOUSIF | ON FILE |
| MASOUMEH PEYABNAMA | ON FILE |
| MASRESHA TADESSE | ON FILE |
| MASREYANTU TUNGGI | ON FILE |
| MASRI  ADNAN | ON FILE |
| Masrik Dahir | ON FILE |
| MASRIK DAHIR | ON FILE |
| MASROOR  KHAN | ON FILE |
| MASROOR AHMED TALUKDER | ON FILE |
| MASRUH ALAM | ON FILE |
| MASRUR FAIZIEV | ON FILE |
| MASS NOORDEEN | ON FILE |
| MASS PEDERSEN | ON FILE |
| Massachusetts Department of Revenue | cotem@dor.state.ma.us |
| MASSACHUSETTS DEPARTMENT OF REVENUE | CONTACTANF@STATE.MA.US |
| MASSACHUSETTS SECURITIES DIVISION | LUCINDA.RIVERA@SEC.STATE.MA.US |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASSEEH RADFAR | ON FILE |
| MASSETTI ILARIA | ON FILE |
| MASSI FRANCIA | ON FILE |
| MASSIEL JORDAN | ON FILE |
| MASSILIA BELAID | ON FILE |
| MASSILYA AMEZDAT | ON FILE |
| MASSIMA MAO | ON FILE |
| MASSIMIANI, ANTHONY | ON FILE |
| MASSIMILIAI IEMRRLOUIA AFFUIBUCAUMUAM | ON FILE |
| Massimiliano | maxromausa@gmail.com |
| MASSIMILIANO CACIA | ON FILE |
| MASSIMILIANO CECCONELLO | ON FILE |
| MASSIMILIANO DE AMICIS | ON FILE |
| MASSIMILIANO EGGER | ON FILE |
| MASSIMILIANO MARZULLO | ON FILE |
| MASSIMILIANO MIGNOLA | ON FILE |
| MASSIMILIANO MONGIU PADOVAN | ON FILE |
| MASSIMILIANO NASPI | ON FILE |
| MASSIMILIANO NESI | ON FILE |
| MASSIMILIANO RAINERI | ON FILE |
| MASSIMILIANO TODESCHINI | ON FILE |
| MASSIMILIANO ZAGAGLIA | ON FILE |
| MASSIMILIANO ZUBBOLI | ON FILE |
| MASSIMILIANO ANDRE DEVOTO CHEN | ON FILE |
| MASSIMILIANO ANDREUCCETTI | ON FILE |
| MASSIMILIANO ARGENTI | ON FILE |
| MASSIMILIANO AUCIELLO | ON FILE |
| MASSIMILIANO BARTOLOMEI | ON FILE |
| MASSIMILIANO BATTAGLIA | ON FILE |
| MASSIMILIANO BERNARDI | ON FILE |
| MASSIMILIANO BERTIN | ON FILE |
| MASSIMILIANO BLASI | ON FILE |
| MASSIMILIANO BORRIELLO | ON FILE |
| MASSIMILIANO BOSCHI | ON FILE |
| MASSIMILIANO BRANCATO | ON FILE |
| MASSIMILIANO CAMPISANI | ON FILE |
| MASSIMILIANO CASINI | ON FILE |
| MASSIMILIANO CASSANO | ON FILE |
| MASSIMILIANO CATENA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASSIMILIANO CAUDULLO | ON FILE |
| MASSIMILIANO CAVALLINI | ON FILE |
| MASSIMILIANO CERVIO | ON FILE |
| MASSIMILIANO CITTERIO | ON FILE |
| MASSIMILIANO D‘ALESSANDRO | ON FILE |
| MASSIMILIANO D’ELIA | ON FILE |
| MASSIMILIANO D'ALONZO | ON FILE |
| MASSIMILIANO DE CARLI | ON FILE |
| MASSIMILIANO DEL GRANDE | ON FILE |
| MASSIMILIANO DELL'AIERA | ON FILE |
| MASSIMILIANO DEZI | ON FILE |
| MASSIMILIANO DI FRANCESCO | ON FILE |
| MASSIMILIANO DI FRANCIA | ON FILE |
| MASSIMILIANO DIAFERIA | ON FILE |
| MASSIMILIANO DIONISI | ON FILE |
| MASSIMILIANO DOMANICO | ON FILE |
| MASSIMILIANO FABRIN | ON FILE |
| MASSIMILIANO FANTINI | ON FILE |
| MASSIMILIANO FAVERO | ON FILE |
| MASSIMILIANO FORTE | ON FILE |
| MASSIMILIANO FRANCIA | ON FILE |
| MASSIMILIANO FRANCIO | ON FILE |
| MASSIMILIANO GAIATTO | ON FILE |
| MASSIMILIANO GALA | ON FILE |
| MASSIMILIANO GALLANA | ON FILE |
| MASSIMILIANO GARATTONI | ON FILE |
| MASSIMILIANO GARAVAGLIA | ON FILE |
| MASSIMILIANO GENDEL | ON FILE |
| MASSIMILIANO GIACCARI | ON FILE |
| MASSIMILIANO GIORGI | ON FILE |
| MASSIMILIANO GLIOSCA | ON FILE |
| MASSIMILIANO GUELFI | ON FILE |
| MASSIMILIANO GUERRINI | ON FILE |
| MASSIMILIANO KOLA | ON FILE |
| MASSIMILIANO LANZONI | ON FILE |
| MASSIMILIANO LANZONI | ON FILE |
| MASSIMILIANO LATINI ULISSI | ON FILE |
| MASSIMILIANO LEONE | ON FILE |
| MASSIMILIANO LIPPI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASSIMILIANO LODOVICHI | ON FILE |
| MASSIMILIANO LUCARELLI | ON FILE |
| MASSIMILIANO MAGGIONI | ON FILE |
| MASSIMILIANO MARTELLO | ON FILE |
| MASSIMILIANO MASIA | ON FILE |
| MASSIMILIANO MICHIELI | ON FILE |
| MASSIMILIANO MOLINARO | ON FILE |
| MASSIMILIANO MONNI | ON FILE |
| MASSIMILIANO MONTEBELLI | ON FILE |
| MASSIMILIANO MONTENEVOSO | ON FILE |
| MASSIMILIANO MOSER | ON FILE |
| Massimiliano Nesi | maxxxbap@gmail.com |
| MASSIMILIANO ONOR | ON FILE |
| MASSIMILIANO PAGAN | ON FILE |
| MASSIMILIANO PAGANI | ON FILE |
| MASSIMILIANO PALLAI | ON FILE |
| MASSIMILIANO PARADISO | ON FILE |
| MASSIMILIANO PARRETTA | ON FILE |
| MASSIMILIANO PAVANELLO | ON FILE |
| MASSIMILIANO PELUSO GAGLIONE | ON FILE |
| MASSIMILIANO PETTENER | ON FILE |
| MASSIMILIANO PIAZZI | ON FILE |
| MASSIMILIANO PIGNATTI | ON FILE |
| MASSIMILIANO RAGUSI | ON FILE |
| MASSIMILIANO RAPONI | ON FILE |
| MASSIMILIANO RATTI | ON FILE |
| MASSIMILIANO REDAELLI | ON FILE |
| MASSIMILIANO RIBARIC | ON FILE |
| MASSIMILIANO RICCI | ON FILE |
| MASSIMILIANO ROSSI | ON FILE |
| MASSIMILIANO ROSSI | ON FILE |
| MASSIMILIANO SANTELLA | ON FILE |
| MASSIMILIANO SEMPRESANO | ON FILE |
| MASSIMILIANO SEVERINO | ON FILE |
| MASSIMILIANO SPANIO | ON FILE |
| MASSIMILIANO SPERONI | ON FILE |
| MASSIMILIANO SPICUZZA | ON FILE |
| MASSIMILIANO SPINELLI | ON FILE |
| MASSIMILIANO SPOTO | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASSIMILIANO TABACCO | ON FILE |
| MASSIMILIANO TRAFELI | ON FILE |
| MASSIMILIANO TRINCA | ON FILE |
| MASSIMILIANO TRUZZI | ON FILE |
| MASSIMILIANO TURCO | ON FILE |
| MASSIMILIANO VENTIMIGLIA | ON FILE |
| MASSIMILIANO VICENZONI | ON FILE |
| MASSIMILIANO VITIELLO | ON FILE |
| MASSIMILIANO ZOTTARELLI | ON FILE |
| MASSIMILIANO ZULLI | ON FILE |
| MASSIMO BIOLCATI | ON FILE |
| MASSIMO DE MICHELE | ON FILE |
| MASSIMO DE MICHELE | ON FILE |
| MASSIMO DEKOVIC | ON FILE |
| MASSIMO FISCON | ON FILE |
| MASSIMO FRANCO | ON FILE |
| MASSIMO MENEGHINI | ON FILE |
| MASSIMO PAIATTO | ON FILE |
| MASSIMO PENNESI | ON FILE |
| MASSIMO PERINATO | ON FILE |
| MASSIMO PROTTI | ON FILE |
| MASSIMO RIGHI | ON FILE |
| MASSIMO VENERANDI | ON FILE |
| MASSIMO VISCARDI | ON FILE |
| MASSIMO ALBERTI | ON FILE |
| MASSIMO AMATO | ON FILE |
| MASSIMO ANDOLFATO | ON FILE |
| MASSIMO ANGELORO | ON FILE |
| MASSIMO BARONI | ON FILE |
| MASSIMO BASTIANI | ON FILE |
| MASSIMO BECCATO | ON FILE |
| MASSIMO BEDETTI | ON FILE |
| MASSIMO BELLUSSI | ON FILE |
| MASSIMO BERNETTI | ON FILE |
| MASSIMO BIANCONI | ON FILE |
| MASSIMO BIDIN | ON FILE |
| MASSIMO BOGGIO | ON FILE |
| MASSIMO BONETTI | ON FILE |
| MASSIMO BORRELLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASSIMO BRUCCULERI | ON FILE |
| MASSIMO BUSO | ON FILE |
| MASSIMO BUTI | ON FILE |
| MASSIMO CAGGIULA | ON FILE |
| MASSIMO CAIAZZO | ON FILE |
| MASSIMO CALABRIGO | ON FILE |
| MASSIMO CALDERARO | ON FILE |
| MASSIMO CAMARDA | ON FILE |
| MASSIMO CAMETTI | ON FILE |
| MASSIMO CAMPARI | ON FILE |
| MASSIMO CANUTO | ON FILE |
| MASSIMO CAPASSO | ON FILE |
| MASSIMO CAPIZZI | ON FILE |
| MASSIMO CARLI | ON FILE |
| MASSIMO CARRARETTO | ON FILE |
| MASSIMO CAVAGNARO | ON FILE |
| MASSIMO CECCO | ON FILE |
| MASSIMO CENTORBI | ON FILE |
| MASSIMO CEREDA | ON FILE |
| MASSIMO CERIANI | ON FILE |
| MASSIMO CERULLO | ON FILE |
| MASSIMO CESCATTI | ON FILE |
| MASSIMO CHEROTTI | ON FILE |
| MASSIMO CHIAROT | ON FILE |
| MASSIMO CHIERCHIA | ON FILE |
| MASSIMO CHIGHINE | ON FILE |
| MASSIMO CIANNAVEI | ON FILE |
| MASSIMO CIARAVELLA | ON FILE |
| MASSIMO CICERO | ON FILE |
| MASSIMO CIGNITTI | ON FILE |
| MASSIMO COLONIA | ON FILE |
| MASSIMO CONTI | ON FILE |
| MASSIMO CONTI | ON FILE |
| MASSIMO CONTI | ON FILE |
| MASSIMO CONTI | ON FILE |
| MASSIMO CONTI | ON FILE |
| MASSIMO CONTI | ON FILE |
| MASSIMO CONTI | ON FILE |
| MASSIMO CORVAGLIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASSIMO CROCE | ON FILE |
| MASSIMO CUBESI | ON FILE |
| Massimo Cucci | ON FILE |
| MASSIMO CURATOLO | ON FILE |
| MASSIMO D’ERRICO | ON FILE |
| MASSIMO D'AMICODATRI | ON FILE |
| MASSIMO DE GIORGI | ON FILE |
| MASSIMO DE LUCA | ON FILE |
| MASSIMO DELLANNA | ON FILE |
| MASSIMO DESSI | ON FILE |
| MASSIMO DRAGANO | ON FILE |
| MASSIMO EORDEA | ON FILE |
| MASSIMO ESPOSITO | ON FILE |
| MASSIMO FAGHERAZZI | ON FILE |
| MASSIMO FANTI | ON FILE |
| MASSIMO FELICE DE ROSA | ON FILE |
| MASSIMO FILANNINO | ON FILE |
| MASSIMO FRANCESCHET | ON FILE |
| MASSIMO FRANCESCHINI | ON FILE |
| MASSIMO FRANCO | ON FILE |
| MASSIMO FRASCELLA PEVERELLI | ON FILE |
| MASSIMO FREGNANI | ON FILE |
| MASSIMO GAD | ON FILE |
| MASSIMO GAETANO | ON FILE |
| MASSIMO GALLOTTI | ON FILE |
| MASSIMO GALLOTTI | ON FILE |
| MASSIMO GALLOTTI | ON FILE |
| MASSIMO GARIBOLDI | ON FILE |
| MASSIMO GAROFANO | ON FILE |
| MASSIMO GAZZALE | ON FILE |
| MASSIMO GENTILE | ON FILE |
| MASSIMO GIORDANO | ON FILE |
| MASSIMO GIORGIANNI | ON FILE |
| MASSIMO GRIMALDI | ON FILE |
| MASSIMO GUZZO | ON FILE |
| MASSIMO IANNICIELLO | ON FILE |
| MASSIMO LA MORGIA | ON FILE |
| MASSIMO LA ROSA | ON FILE |
| MASSIMO LICATA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASSIMO LIMPIDO | ON FILE |
| MASSIMO LOFFREDA | ON FILE |
| MASSIMO LOMUSCIO | ON FILE |
| MASSIMO MAGNO | ON FILE |
| MASSIMO MANFREDI | ON FILE |
| MASSIMO MANGOLINI | ON FILE |
| MASSIMO MANZINI | ON FILE |
| MASSIMO MARELLA | ON FILE |
| MASSIMO MARINELLI | ON FILE |
| MASSIMO MARINO | ON FILE |
| MASSIMO MASSA | ON FILE |
| MASSIMO MAZZA | ON FILE |
| MASSIMO MAZZOTTA | ON FILE |
| MASSIMO MIGLIORI | ON FILE |
| MASSIMO MIRABILE | ON FILE |
| MASSIMO MONKS | ON FILE |
| MASSIMO MONTECCHI | ON FILE |
| MASSIMO MONTICONE | ON FILE |
| MASSIMO MORELLO | ON FILE |
| MASSIMO NAZZARI | ON FILE |
| MASSIMO NURRA | ON FILE |
| MASSIMO OPPO | ON FILE |
| MASSIMO ORLANDINI | ON FILE |
| MASSIMO ORTENSI | ON FILE |
| MASSIMO PALAJA | ON FILE |
| MASSIMO PALESTINA | ON FILE |
| MASSIMO PANNOLI | ON FILE |
| MASSIMO PAOLINI | ON FILE |
| MASSIMO PASQUAL | ON FILE |
| Massimo Patti | ON FILE |
| MASSIMO PATTI | ON FILE |
| MASSIMO PAVAN | ON FILE |
| MASSIMO PEGORARO | ON FILE |
| MASSIMO PELIZZARO | ON FILE |
| MASSIMO PERTICONE | ON FILE |
| MASSIMO PETRINO | ON FILE |
| MASSIMO PIGLIACAMPO | ON FILE |
| MASSIMO PIOVANELLI | ON FILE |
| MASSIMO PIROZZI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASSIMO PISTORE | ON FILE |
| MASSIMO PIZZI | ON FILE |
| MASSIMO POLITO | ON FILE |
| MASSIMO PRESTI | ON FILE |
| Massimo Protti | massimo.protti@gmail.com |
| MASSIMO QUATTROPANI | ON FILE |
| MASSIMO RANELLI | ON FILE |
| MASSIMO RAPARI | ON FILE |
| MASSIMO RASO | ON FILE |
| MASSIMO ROSANO | ON FILE |
| MASSIMO ROSASCO | ON FILE |
| MASSIMO ROSSI | ON FILE |
| MASSIMO ROSSI | ON FILE |
| MASSIMO ROVERA | ON FILE |
| MASSIMO SALVATO | ON FILE |
| MASSIMO SARTOR | ON FILE |
| MASSIMO SARZI | ON FILE |
| MASSIMO SAVONA | ON FILE |
| MASSIMO SCACCHI | ON FILE |
| MASSIMO SCANDOLA | ON FILE |
| MASSIMO SCARDIGLI | ON FILE |
| MASSIMO SCARPELLI | ON FILE |
| MASSIMO SCOGNAMIGLIO | ON FILE |
| MASSIMO SERANI | ON FILE |
| MASSIMO SIGNORELLO | ON FILE |
| MASSIMO SILEO | ON FILE |
| MASSIMO SIRCANA | ON FILE |
| MASSIMO SONN | ON FILE |
| MASSIMO SPINA | ON FILE |
| MASSIMO SPLENDORI | ON FILE |
| MASSIMO STEFANO DEPAOLA | ON FILE |
| MASSIMO TENAGLIA | ON FILE |
| MASSIMO TERENZONI | ON FILE |
| MASSIMO TOFANI | ON FILE |
| MASSIMO TORCHIARELLA | ON FILE |
| MASSIMO TORTOLINI | ON FILE |
| MASSIMO TRUNFIO | ON FILE |
| MASSIMO USSIA SPINACI | ON FILE |
| MASSIMO VALENTI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASSIMO VECCHIONE | ON FILE |
| MASSIMO VETRIANI | ON FILE |
| MASSIMO VIENI | ON FILE |
| MASSIMO VILLA | ON FILE |
| MASSIMO VITTORI | ON FILE |
| MASSIMO ZARETTI | ON FILE |
| MASSINE SADAT | ON FILE |
| MASSINISA SAIFI | ON FILE |
| MASSINISSA TABTI | ON FILE |
| MASSIS ORER | ON FILE |
| MASSO FRANCO | ON FILE |
| MASSON BASTIEN | ON FILE |
| MASSON COVINGTON | ON FILE |
| MASSOUD AMIRHOSSEINI | ON FILE |
| MASSOUD ISSA | ON FILE |
| MASSOUD SHAKIB POUR | ON FILE |
| MASSRY, LOUIS | ON FILE |
| MASSUPHA UPACHIT | ON FILE |
| MASSY AIT-HELLAL | ON FILE |
| MASSYANN BORBE | ON FILE |
| MASSYLE CHIKHI | ON FILE |
| MASTAN VALI SHAIK | ON FILE |
| MASTER CHINYIM | ON FILE |
| MASTERCARD | ON FILE |
| Mastercard | Jenna.Laezza@mastercard.com |
| Masterpole, Peter | ON FILE |
| MASTERROHIT KAMBLE | ON FILE |
| MASTOFA ALI | ON FILE |
| MASTOUREH HATAMI | ON FILE |
| MASTURA BINTI MATHUSSIN | ON FILE |
| Masud Abdulkadir | ON FILE |
| MASUD ALAM | ON FILE |
| MASUD HABIBULLAH | ON FILE |
| MASUD RAHMAN | ON FILE |
| MASUDA KHATUN | ON FILE |
| MASUM AHMED | ON FILE |
| MASUM HOSSAIN | ON FILE |
| MASUM KHATOM | ON FILE |
| MASUMI NAKAHARA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MASUMI SAWADA | ON FILE |
| MASUMI SCHERB | ON FILE |
| MASUMI SHIDA | ON FILE |
| MASURI MASURI | ON FILE |
| MASW  ENTERPRISES, LLC | ON FILE |
| MAT ALFORD | ON FILE |
| MAT CARD | ON FILE |
| MAT DI LEGGE | ON FILE |
| MAT DIXON | ON FILE |
| MAT DREUZ | ON FILE |
| MAT EO | ON FILE |
| MAT GARCIA | ON FILE |
| MAT GARCIA | ON FILE |
| MAT GSP | ON FILE |
| MAT HEATHCOCK | ON FILE |
| MAT JAME | ON FILE |
| MAT LEHN | ON FILE |
| MAT MART | ON FILE |
| MAT MERLEHAN | ON FILE |
| MAT PUJ | ON FILE |
| MAT SHERRIFFS | ON FILE |
| MAT TRINDLE | ON FILE |
| MAT WALE | ON FILE |
| MATA ROLAND | ON FILE |
| MATA, PATRICIA | ON FILE |
| MATAANU VAEVAE | ON FILE |
| MatÃ-as Morandi | ON FILE |
| MATAESE POMALE | ON FILE |
| MATAN ABRAMS | ON FILE |
| MATAN ADATO | ON FILE |
| MATAN OHAD | ON FILE |
| MATAN SALMON | ON FILE |
| MATAN SHEPES | ON FILE |
| MATARA ARACHCHIGE HASHITHA LAKMAL PERERA | ON FILE |
| MATAS  MISIUNAS | ON FILE |
| MATAS BALTA | ON FILE |
| MATAS BUTKUS | ON FILE |
| MATAS KAMINSKAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATAS KVESELYS | ON FILE |
| MATAS ORENTAS | ON FILE |
| MATAS UNGEITIS | ON FILE |
| Matas, Fernando | ON FILE |
| MATAY YOKEN | ON FILE |
| MATAYA BLACKBURN | ON FILE |
| MATAYO WILLXAVIER OELF | ON FILE |
| MATAZ AL SHHAIL | ON FILE |
| MATAZ ALGHAMDI | ON FILE |
| Matchynski, Mark | ON FILE |
| MÁTÉ  BÖDECS | ON FILE |
| MÁTÉ  ÖTVÖS | ON FILE |
| MATE ACS | ON FILE |
| MÁTÉ BIHARI | ON FILE |
| MATE BOBAN | ON FILE |
| MATE CAREVIC | ON FILE |
| MÁTÉ CSEPELI | ON FILE |
| MATE DEAK | ON FILE |
| MATE DIMITRIOVSKI | ON FILE |
| MÁTÉ FARKAS | ON FILE |
| MATE FAZEKAS | ON FILE |
| MÁTÉ FÜREDI | ON FILE |
| MÁTÉ GÉCZI | ON FILE |
| MATE GEGENY | ON FILE |
| MATE GERGO JUSZTIN | ON FILE |
| MATE GOMBOS | ON FILE |
| MATE GRANIC | ON FILE |
| MÁTÉ GYETVAI | ON FILE |
| MÁTÉ HALÁSZ | ON FILE |
| MATE HORVATH | ON FILE |
| MATE HORVATH | ON FILE |
| MATE IVCEVIC | ON FILE |
| MÁTÉ KOÓS | ON FILE |
| MATE KOVAC | ON FILE |
| MATE KRPAN | ON FILE |
| MATE MALES | ON FILE |
| MATE MERČEP | ON FILE |
| MÁTÉ MILÓ | ON FILE |
| MATE MIZAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MÁTÉ MOLNÁR | ON FILE |
| MÁTÉ MÓRICZ | ON FILE |
| MÁTÉ NAGY | ON FILE |
| MÁTÉ NAGY | ON FILE |
| MATE ORBAN | ON FILE |
| MÁTÉ PINTÉR-HAMMERSCHMIDT | ON FILE |
| MÁTÉ RÉMIÁS | ON FILE |
| MATE SUSOVIC | ON FILE |
| MATE SZABO | ON FILE |
| MÁTÉ ULICS | ON FILE |
| MATE VAGO | ON FILE |
| MÁTÉ VELOK | ON FILE |
| MÁTÉ VERESS DR. | ON FILE |
| MATE VISKOVIĆ | ON FILE |
| MATE VUKASOVIĆ | ON FILE |
| MATE ZOLTAN | ON FILE |
| MATEA DRAGOSAVLJEVIĆ | ON FILE |
| MATEA FILIPOVIĆ | ON FILE |
| MATEA MARTINOVIC | ON FILE |
| MATEA MORIC | ON FILE |
| MATEA SUCIC | ON FILE |
| MATEA TRBLJANIĆ | ON FILE |
| MATEA VUKOJA | ON FILE |
| MATEA VULETIC | ON FILE |
| MATEEN ALI | ON FILE |
| MATEEN BEHZADNIA | ON FILE |
| MATEEN HABIB | ON FILE |
| MATEEN HAMED | ON FILE |
| MATEEN MOGHBEL | ON FILE |
| MATEEN MOTAVAF | ON FILE |
| MATEEV MATEEV | ON FILE |
| MATEI DERSIDAN | ON FILE |
| Matei Dersidan | matei.dersidan@gmail.com |
| MATEI FLAMAROPOL | ON FILE |
| MATEI GEORGESCU | ON FILE |
| MATEI IOAN | ON FILE |
| MATEI PERVAN | ON FILE |
| MATEI SCARLAT | ON FILE |
| MATEI-ALEXANDRU NIŢU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEICIUC IONUT | ON FILE |
| MATEITALO MAAKE | ON FILE |
| MATĚJ  PRŮŠA | ON FILE |
| MATEJ ANTAL | ON FILE |
| MATEJ ARVA | ON FILE |
| MATEJ BAJZELJ | ON FILE |
| MATEJ BAŠIĆ | ON FILE |
| MATĚJ BEČVAŘÍK | ON FILE |
| MATEJ BELAK | ON FILE |
| MATEJ BELE | ON FILE |
| MATEJ BELLUS | ON FILE |
| MATEJ BENO | ON FILE |
| MATEJ BESTER | ON FILE |
| MATEJ BIELIK | ON FILE |
| MATEJ BLAHUTA | ON FILE |
| MATEJ BONDRA | ON FILE |
| MATEJ BORKO | ON FILE |
| MATEJ BOZEK | ON FILE |
| MATEJ BOZURIC | ON FILE |
| MATEJ BREŽNÝ | ON FILE |
| MATEJ BRKIĆ | ON FILE |
| MATEJ BUDANEC | ON FILE |
| MATEJ BUNTA | ON FILE |
| MATEJ CAHA | ON FILE |
| MATEJ ČAMBÁL | ON FILE |
| MATEJ CAREVIC | ON FILE |
| MATEJ CENCELJ | ON FILE |
| MATĚJ ČERNOHORSKÝ | ON FILE |
| MATEJ CHLADEK | ON FILE |
| MATEJ CIHO | ON FILE |
| MATĚJ ČÍŽEK | ON FILE |
| MATEJ CIZMARIK | ON FILE |
| MATEJ CULJKAR | ON FILE |
| MATEJ CVETKO | ON FILE |
| MATEJ DEVEČKA | ON FILE |
| MATĚJ DOLEŽEL | ON FILE |
| MATEJ DOLNÍK | ON FILE |
| MATĚJ DRATVA | ON FILE |
| MATĚJ FOCHR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATĚJ FRINTA | ON FILE |
| MATĚJ FRYDRYCH | ON FILE |
| MATEJ GASPAR | ON FILE |
| MATEJ GOMBOC | ON FILE |
| MATEJ GORJANAC | ON FILE |
| MATEJ GOTIC | ON FILE |
| MATEJ GREGOR | ON FILE |
| MATEJ GRESSO | ON FILE |
| Matej Greššo | gresso.mato@gmail.com |
| MATEJ HABER | ON FILE |
| MATEJ HALAHIJA | ON FILE |
| MATEJ HLAVACEK | ON FILE |
| MATEJ HODÁL | ON FILE |
| MATEJ HODNIK | ON FILE |
| MATEJ HORVAT | ON FILE |
| Matej Horvat | matej.horvat@gmail.com |
| MATEJ HOSEK | ON FILE |
| MATEJ HRBEK | ON FILE |
| MATEJ IVANIČEK | ON FILE |
| MATEJ JAKUBEK | ON FILE |
| MATEJ JAZBEC | ON FILE |
| MATĚJ JENKA | ON FILE |
| MATEJ JENKO | ON FILE |
| MATEJ JEREB | ON FILE |
| MATEJ JERŠE | ON FILE |
| MATĚJ JURÁŠEK | ON FILE |
| MATEJ KÁČER | ON FILE |
| MATEJ KAUKAL | ON FILE |
| MATEJ KAVKA | ON FILE |
| MATĚJ KOČKA | ON FILE |
| MATĚJ KOLDA | ON FILE |
| MATEJ KONCAN | ON FILE |
| MATEJ KONECNY | ON FILE |
| Matej Konecny | konko4@gmail.com |
| MATEJ KONTURA | ON FILE |
| MATEJ KOPAL | ON FILE |
| MATEJ KOPAL | ON FILE |
| MATEJ KOPRIVA | ON FILE |
| MATEJ KOROSEC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATĚJ KOUDELKA | ON FILE |
| MATEJ KOŽELJ | ON FILE |
| MATEJ KRAJCOVIC | ON FILE |
| MATEJ KRALJ | ON FILE |
| MATĚJ KRAUS | ON FILE |
| MATĚJ KREJČÍ | ON FILE |
| MATĚJ KROULÍK | ON FILE |
| MATEJ KRPAN | ON FILE |
| MATEJ KRUPA | ON FILE |
| MATEJ KRUPAS | ON FILE |
| MATĚJ KUBA | ON FILE |
| MATĚJ KUBÁT | ON FILE |
| MATEJ KUBECEK | ON FILE |
| MATEJ KUNSTEK | ON FILE |
| MATĚJ KVAPIL | ON FILE |
| MATEJ LEGELI | ON FILE |
| MATEJ LEŠKO | ON FILE |
| MATEJ MACAKANJA | ON FILE |
| MATEJ MAJTANÍK | ON FILE |
| MATEJ MARCEK | ON FILE |
| MATEJ MARKIC | ON FILE |
| MATEJ MARKO | ON FILE |
| MATEJ MARKOVIC | ON FILE |
| MATEJ MAVSAR | ON FILE |
| MATEJ MEDVED | ON FILE |
| MATEJ MEDVEDZ | ON FILE |
| MATEJ MESAR | ON FILE |
| MATĚJ MÉSZÁROS | ON FILE |
| MATEJ MICHALEK | ON FILE |
| MATEJ MICHALISKO | ON FILE |
| MATĚJ MIHAL | ON FILE |
| MATEJ MILIČIĆ | ON FILE |
| MATEJ MISIC | ON FILE |
| MATEJ MISKOVIC | ON FILE |
| MATEJ MISLENSKY | ON FILE |
| MATĚJ MORAVA | ON FILE |
| MATEJ MOTYCKA | ON FILE |
| MATEJ NOVAK | ON FILE |
| MATĚJ NOVÁK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEJ ONDRUSEK | ON FILE |
| MATEJ ORAVEC | ON FILE |
| MATEJ PÁLENÍK | ON FILE |
| MATEJ PAVLO | ON FILE |
| MATEJ PECUCH | ON FILE |
| MATEJ PERIĆ | ON FILE |
| MATEJ PILAR | ON FILE |
| MATEJ PIVOLUSKA | ON FILE |
| MATEJ POLAK | ON FILE |
| MATEJ POPLATNIK | ON FILE |
| MATEJ POSAVAC | ON FILE |
| MATEJ PRANDO | ON FILE |
| MATĚJ PULEC | ON FILE |
| MATEJ RAJIC | ON FILE |
| MATEJ RAKOVIC | ON FILE |
| MATEJ RATAJC | ON FILE |
| MATEJ RAZAK | ON FILE |
| MATEJ REHANEK | ON FILE |
| MATEJ REZABEK | ON FILE |
| MATEJ REZUN | ON FILE |
| MATĚJ RICHTER | ON FILE |
| MATEJ RITTER | ON FILE |
| MATEJ ROJEC | ON FILE |
| Matej Saksida | ON FILE |
| MATEJ SAKSIDA | ON FILE |
| MATEJ SANDOR | ON FILE |
| MATEJ SARBOCH | ON FILE |
| MATEJ SEDLAREVIC | ON FILE |
| MATEJ SEKERKA | ON FILE |
| MATĚJ SILVESTR | ON FILE |
| MATĚJ ŠIMÁK | ON FILE |
| MATEJ SIMIKIC | ON FILE |
| MATEJ SKERNISAK | ON FILE |
| MATĚJ ŠKODA | ON FILE |
| MATEJ SKOK | ON FILE |
| MATEJ SLABANJA | ON FILE |
| MATEJ SLATINSEK | ON FILE |
| MATEJ SLAVIK | ON FILE |
| MATEJ SOKCEVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEJ SOLC | ON FILE |
| MATĚJ SOUKAL | ON FILE |
| MATEJ SPIRIAK | ON FILE |
| MATEJ STANONIK | ON FILE |
| MATEJ ŠTEFANEC | ON FILE |
| MATEJ STERN | ON FILE |
| MATEJ STERN | ON FILE |
| MATEJ STOJAN | ON FILE |
| MATĚJ STUCHLIK | ON FILE |
| MATEJ ŠUĆUROVIĆ | ON FILE |
| MATEJ SVABENSKY | ON FILE |
| MATEJ SVANCER | ON FILE |
| MATEJ TABAK | ON FILE |
| MATEJ TADIĆ | ON FILE |
| MATĚJ TEGEL | ON FILE |
| MATEJ TEREK | ON FILE |
| MATEJ TINAK | ON FILE |
| MATEJ TLKANEC | ON FILE |
| MATEJ TROJÁK | ON FILE |
| MATEJ TYTYKALO | ON FILE |
| MATEJ URSIC | ON FILE |
| MATEJ VANAK | ON FILE |
| MATEJ VARGA | ON FILE |
| MATEJ VASANIC | ON FILE |
| MATEJ VAVROVIC | ON FILE |
| MATEJ VERBOST | ON FILE |
| MATĚJ VINOPAL | ON FILE |
| MATEJ VITKO | ON FILE |
| MATĚJ VOŘÍŠEK | ON FILE |
| MATĚJ VRAČKO | ON FILE |
| MATEJ ZAJAC | ON FILE |
| MATEJ ZAJC | ON FILE |
| MATEJ ZEVNIK | ON FILE |
| MATEJ ZLOPASA | ON FILE |
| MATEJ ZMATEK | ON FILE |
| MATEJ ŽUPANČIČ | ON FILE |
| MATEJA VORŠIČ | ON FILE |
| MATEJA ĐURIĆ | ON FILE |
| MATEJA GAVRILOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEJA GRADIŠAR | ON FILE |
| MATEJA HANŽUREJ | ON FILE |
| MATEJA KARAVANIĆ | ON FILE |
| MATEJA KOZARIC | ON FILE |
| MATEJA KRAMŽAR | ON FILE |
| MATEJA KRIŠTIĆ | ON FILE |
| MATEJA LONČAR | ON FILE |
| MATEJA MARIN | ON FILE |
| MATEJA MATIC | ON FILE |
| MATEJA MATZELE GOLOB | ON FILE |
| MATEJA RADOVIC | ON FILE |
| MATEJA RAVNAK | ON FILE |
| MATEJA RAZINGAR | ON FILE |
| MATEJA RISTIVOJEVIC | ON FILE |
| MATEJA VALENCIC | ON FILE |
| MATEJA VOLER | ON FILE |
| MATEJA ZALOKAR | ON FILE |
| MATEJA ZUPANCIC | ON FILE |
| MATEJSON JONJIC | ON FILE |
| MATEKA VIRGINIE | ON FILE |
| MATEO GASPAR | ON FILE |
| MATEO MARINO | ON FILE |
| MATEO STEFFECK | ON FILE |
| MATEO VIGNA | ON FILE |
| MATEO VIGNA | ON FILE |
| MATEO AGUDELO JARABA | ON FILE |
| MATEO AGUIRRE | ON FILE |
| Mateo Alvarez | mateoau13@gmail.com |
| MATEO ALVAREZ | ON FILE |
| MATEO AMITRANO | ON FILE |
| MATEO ANDRIJANIC | ON FILE |
| MATEO ARIGOS | ON FILE |
| MATEO ARINO | ON FILE |
| Mateo Aristizabal | mateo_ars@hotmail.com |
| MATEO ARISTIZABAL SALAZAR | ON FILE |
| MATEO ARROLIGA | ON FILE |
| Mateo Arroliga | mateo.arroliga@gmail.com |
| MATEO BALOŠIĆ | ON FILE |
| MATEO BENCEKOVIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEO BERTIE | ON FILE |
| MATEO BILETIC | ON FILE |
| MATEO BISKO | ON FILE |
| MATEO BLAND HUERTA | ON FILE |
| MATEO BORDOMÁS | ON FILE |
| MATEO BOTERO RUBIO | ON FILE |
| MATEO BREKALO | ON FILE |
| MATEO BRIGNONE | ON FILE |
| MATEO CAFFARO ROSSI | ON FILE |
| MATÉO CANNICCIONI | ON FILE |
| MATEO CARDENAS | ON FILE |
| MATEO CASTELLI | ON FILE |
| MATEO COLLAZO | ON FILE |
| MATEO CORIA | ON FILE |
| MATEO COSTA HOEVEL | ON FILE |
| MATEO CRER | ON FILE |
| MATEO DE MARI | ON FILE |
| MATEO DE RIVI | ON FILE |
| MATEO DIAZ | ON FILE |
| MATEO ĐURETEK | ON FILE |
| MATEO ECHEVERRIA | ON FILE |
| MATEO ESPALIN | ON FILE |
| MATEO ETCHEVERS | ON FILE |
| MATEO FERLEY | ON FILE |
| MATEO FERNANDEZ LERENA | ON FILE |
| MATEO FILENI | ON FILE |
| MATÉO FOLLET | ON FILE |
| MATÉO FRAGNAUD | ON FILE |
| MATEO FRANCISCO ROMERO | ON FILE |
| MATEO GALETIĆ | ON FILE |
| MATEO GALLEGOS-GARCIA | ON FILE |
| MATEO GARCÍA | ON FILE |
| MATEO GIANNI | ON FILE |
| MATEO GUERRERO | ON FILE |
| MATEO GUTIÉRREZ BEDOYA | ON FILE |
| MATEO HERRERA | ON FILE |
| MATEO HOLGADO THORNHILL | ON FILE |
| MATEO ISIDORO BAUTISTA ARRATIA | ON FILE |
| MATEO KARAGA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEO KRULJAC | ON FILE |
| MATEO LABORDE AMADO | ON FILE |
| MATEO LEONARDO | ON FILE |
| MATEO LEVY | ON FILE |
| MATEO LOFORTE | ON FILE |
| MATEO LOPEZ | ON FILE |
| MATEO LÓPEZ VILLODRES | ON FILE |
| MATEO MADRID | ON FILE |
| MATEO MALVASI | ON FILE |
| MATEO MARCO | ON FILE |
| MATEO MARGULIS | ON FILE |
| MATEO MARINO | ON FILE |
| MATEO MARTINENA DILLON | ON FILE |
| MATEO MARTINEZ | ON FILE |
| MATEO MARZANO | ON FILE |
| MATEO MAUGHLIN | ON FILE |
| MATEO MAURO | ON FILE |
| MATEO MIJATOVIĆ | ON FILE |
| MATÉO MIOSSEC | ON FILE |
| MATEO MONSALVE | ON FILE |
| MATEO MONTES DE OCA | ON FILE |
| MATEO MRAK | ON FILE |
| MATEO MUZEK | ON FILE |
| MATEO NICOLAS VICENTE | ON FILE |
| MATEO NOCETI | ON FILE |
| MATEO NOVOMISKI | ON FILE |
| MATEO PAREDES SEPULVEDA | ON FILE |
| MATEO PARRENXXO | ON FILE |
| MATEO PASCUAL | ON FILE |
| MATEO PEREZ | ON FILE |
| MATEO PEREZ | ON FILE |
| MATEO PETERSON | ON FILE |
| MATEO PRECIADO | ON FILE |
| MATEO PUGLIA | ON FILE |
| MATEO RAIGOSA ARENAS | ON FILE |
| MATEO RASMUSSEN | ON FILE |
| MATEO RENDON SALAZAR | ON FILE |
| MATÉO RODRIGUES | ON FILE |
| MATEO ROLDOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEO ROMERO | ON FILE |
| MATEO RUBATI | ON FILE |
| MATEO RUFFA | ON FILE |
| MATEO RUPPEL PEREZ | ON FILE |
| MATEO RUSSO | ON FILE |
| MATEO SABANDO | ON FILE |
| MATEO SAGUIER | ON FILE |
| MATEO SAMITIER | ON FILE |
| MATEO STANOJEVIC | ON FILE |
| MATEO TINOCO | ON FILE |
| MATEO TOLESANO | ON FILE |
| MATEO TOPIĆ | ON FILE |
| MATEO ULJANIĆ | ON FILE |
| MATÉO VAN HOORDE | ON FILE |
| MATEO VARGOVIC | ON FILE |
| MATEO VASQUEZ MANSILLA | ON FILE |
| MATEO VIGNA | ON FILE |
| MATEO VIGNA | ON FILE |
| MATEO VILLAMIZAR | ON FILE |
| MATEO VILLANUEVA MARTINEZ | ON FILE |
| MATEO VIRGILIO CHRISTIAN CHAGAAR | ON FILE |
| MATEO VISOSO | ON FILE |
| MATEO VITTRUP-PALLIER | ON FILE |
| MATEO ZULJ | ON FILE |
| MATEU MESQUIDA RUBERT | ON FILE |
| MATEUS  MAZZA | ON FILE |
| MATEUS CARDOSO | ON FILE |
| MATEUS CARVALHO | ON FILE |
| MATEUS CASTELLANO | ON FILE |
| MATEUS CHAGAS | ON FILE |
| MATEUS DE OLIVEIRA AQUINO | ON FILE |
| MATEUS FADIL | ON FILE |
| MATEUS FELIPE SANTANA GOMEZ | ON FILE |
| MATEUS FRIEDMANN | ON FILE |
| MATEUS GONÇALVES | ON FILE |
| MATEUS MACHADO | ON FILE |
| MATEUS MARMOTA | ON FILE |
| MATEUS MILLARD | ON FILE |
| MATEUS NATALY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEUS OLAK | ON FILE |
| MATEUS OLIVEIRA | ON FILE |
| MATEUS RAPINI GOMES CONCEICAO | ON FILE |
| MATEUS SANTOS | ON FILE |
| MATEUS TEIXEIRA BARROS | ON FILE |
| MATEUS TORRES RODRIGUES | ON FILE |
| MATEUSZ  KRAKOWIAK | ON FILE |
| MATEUSZ  MAMCZUR | ON FILE |
| MATEUSZ  RYLL | ON FILE |
| MATEUSZ  WISNIEWSKI | ON FILE |
| MATEUSZ  WIŚNIEWSKI | ON FILE |
| MATEUSZ  WLODARSKI | ON FILE |
| MATEUSZ ADAM MARCZAK | ON FILE |
| MATEUSZ ADAMCZAK | ON FILE |
| MATEUSZ ADLER | ON FILE |
| MATEUSZ ANDRUSZKO | ON FILE |
| MATEUSZ ANDRZEJ SIWEK | ON FILE |
| MATEUSZ ANDRZEJEWSKI | ON FILE |
| MATEUSZ BAJER | ON FILE |
| MATEUSZ BAJOR | ON FILE |
| MATEUSZ BANAS | ON FILE |
| MATEUSZ BARAŃSKI | ON FILE |
| MATEUSZ BĘCZKOWSKI | ON FILE |
| MATEUSZ BEIER | ON FILE |
| MATEUSZ BIELEN | ON FILE |
| MATEUSZ BINIEK | ON FILE |
| MATEUSZ BŁASZCZAK | ON FILE |
| MATEUSZ BŁASZCZYK | ON FILE |
| MATEUSZ BŁOCH | ON FILE |
| MATEUSZ BONIECKI | ON FILE |
| MATEUSZ BOŻUKOWSKI | ON FILE |
| MATEUSZ BRONIAREK | ON FILE |
| MATEUSZ BRZOZA | ON FILE |
| MATEUSZ BUGOWSKI | ON FILE |
| MATEUSZ CHICIAK | ON FILE |
| MATEUSZ CIESLA | ON FILE |
| MATEUSZ CISEWSKI | ON FILE |
| MATEUSZ ĆWIERTNIA | ON FILE |
| MATEUSZ CYMERMAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEUSZ CZAPIEWSKI | ON FILE |
| MATEUSZ CZECHOWICZ | ON FILE |
| MATEUSZ CZELADKA | ON FILE |
| MATEUSZ CZESTOCHOWSKI | ON FILE |
| MATEUSZ DĄBROWSKI | ON FILE |
| MATEUSZ DANCZUK | ON FILE |
| MATEUSZ DANIEL NIEDZWIEDZ | ON FILE |
| MATEUSZ DEBSKI | ON FILE |
| MATEUSZ DEC | ON FILE |
| MATEUSZ DRELOWIEC | ON FILE |
| MATEUSZ DUDEK | ON FILE |
| MATEUSZ DULA | ON FILE |
| MATEUSZ DZIEDZIC | ON FILE |
| MATEUSZ DZIELSKI | ON FILE |
| MATEUSZ DZWONNIK | ON FILE |
| MATEUSZ FEDYK | ON FILE |
| MATEUSZ FIGURA | ON FILE |
| MATEUSZ FILIPIUK | ON FILE |
| MATEUSZ FOLIGOWSKI | ON FILE |
| MATEUSZ FOLWARCZNY | ON FILE |
| MATEUSZ FRANKIEWICZ | ON FILE |
| MATEUSZ FRANKOWICZ | ON FILE |
| MATEUSZ GALON | ON FILE |
| Mateusz Gancarz | ON FILE |
| MATEUSZ GANCZAREK | ON FILE |
| MATEUSZ GARCZYNSKI | ON FILE |
| MATEUSZ GLAPA | ON FILE |
| MATEUSZ GLUZA | ON FILE |
| MATEUSZ GODZIEK | ON FILE |
| MATEUSZ GOIK | ON FILE |
| MATEUSZ GOJTOWSKI | ON FILE |
| MATEUSZ GOLA | ON FILE |
| MATEUSZ GOLASZEWSKI | ON FILE |
| MATEUSZ GOŁĘBIOWSKI | ON FILE |
| MATEUSZ GÓRECKI | ON FILE |
| MATEUSZ GOSTYNSKI | ON FILE |
| MATEUSZ GROBELNY | ON FILE |
| MATEUSZ IDRYJAN | ON FILE |
| MATEUSZ IGNERSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEUSZ INDELAK | ON FILE |
| MATEUSZ JACEK PIERZCHALA | ON FILE |
| MATEUSZ JACH | ON FILE |
| MATEUSZ JACHYM | ON FILE |
| MATEUSZ JAGODZKI | ON FILE |
| MATEUSZ JEDRUCH | ON FILE |
| MATEUSZ JEŻ | ON FILE |
| MATEUSZ JEZEWSKI | ON FILE |
| MATEUSZ KACZMARCZYK | ON FILE |
| MATEUSZ KAKOLEWSKI | ON FILE |
| MATEUSZ KAMECKI | ON FILE |
| MATEUSZ KAMIL MICHALAK | ON FILE |
| MATEUSZ KAMINSKI | ON FILE |
| MATEUSZ KANCZUGOWSKI | ON FILE |
| MATEUSZ KARDAS | ON FILE |
| MATEUSZ KELNER | ON FILE |
| MATEUSZ KICZA | ON FILE |
| MATEUSZ KLIMKIEWICZ | ON FILE |
| MATEUSZ KLOPOTOWSKI | ON FILE |
| MATEUSZ KNIEC | ON FILE |
| MATEUSZ KOBIELA | ON FILE |
| MATEUSZ KOCZUT | ON FILE |
| MATEUSZ KOCZWARA | ON FILE |
| MATEUSZ KOMARNICKI | ON FILE |
| MATEUSZ KONIARZ | ON FILE |
| MATEUSZ KONRAD SZEWCZYK | ON FILE |
| MATEUSZ KOPEC | ON FILE |
| MATEUSZ KOPYCKI | ON FILE |
| MATEUSZ KOSTRZEWSKI | ON FILE |
| MATEUSZ KOSZ | ON FILE |
| MATEUSZ KOT | ON FILE |
| MATEUSZ KOWALSKI | ON FILE |
| MATEUSZ KOZIOL | ON FILE |
| MATEUSZ KRÓL | ON FILE |
| MATEUSZ KRUK | ON FILE |
| MATEUSZ KRYNICKI | ON FILE |
| MATEUSZ KRYSIAK | ON FILE |
| MATEUSZ KUCHARSKI | ON FILE |
| MATEUSZ KUĆMIERCZYK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATEUSZ KULA | ON FILE |
| MATEUSZ KULIG | ON FILE |
| MATEUSZ KULIG | ON FILE |
| MATEUSZ KULIŃSKI | ON FILE |
| MATEUSZ KURZYCA | ON FILE |
| MATEUSZ KUS | ON FILE |
| MATEUSZ KWIECIEN | ON FILE |
| MATEUSZ LAMPART | ON FILE |
| MATEUSZ ŁASECKI | ON FILE |
| MATEUSZ LEBIODA | ON FILE |
| MATEUSZ ŁOPUSIŃSKI | ON FILE |
| MATEUSZ LUBIEJEWSKI | ON FILE |
| MATEUSZ LYSIAK | ON FILE |
| MATEUSZ MACIEJCZYK | ON FILE |
| MATEUSZ MĄDEL | ON FILE |
| MATEUSZ MAGDZIARZ | ON FILE |
| MATEUSZ MAJ | ON FILE |
| MATEUSZ MAJ | ON FILE |
| MATEUSZ MAJERSKI | ON FILE |
| MATEUSZ MAJEWSKI | ON FILE |
| MATEUSZ MAKSYMIEC | ON FILE |
| MATEUSZ MICHAL JAMROG | ON FILE |
| MATEUSZ MICHAŁOWSKI | ON FILE |
| MATEUSZ MIERZWA | ON FILE |
| MATEUSZ MIKUSZEWSKI | ON FILE |
| MATEUSZ MŁODAWSKI | ON FILE |
| MATEUSZ MROZIK | ON FILE |
| MATEUSZ MURAWSKI | ON FILE |
| MATEUSZ NIEBELSKI | ON FILE |
| MATEUSZ NOWACKI | ON FILE |
| MATEUSZ NOWAK | ON FILE |
| MATEUSZ NOWAKOWSKI | ON FILE |
| MATEUSZ OLEKSIUK | ON FILE |
| MATEUSZ OLKOWSKI | ON FILE |
| MATEUSZ OLSZEWSKI | ON FILE |
| MATEUSZ OLSZEWSKI | ON FILE |
| MATEUSZ OPALA | ON FILE |
| MATEUSZ ORŁOWSKI | ON FILE |
| MATEUSZ ORMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEUSZ ORZECHOWSKI | ON FILE |
| MATEUSZ OSTASZEWSKI | ON FILE |
| MATEUSZ PATRYK KOZAKOWSKI | ON FILE |
| MATEUSZ PAWEL GLIN | ON FILE |
| MATEUSZ PAWLAK | ON FILE |
| MATEUSZ PAWLUCZUK | ON FILE |
| MATEUSZ PIEKARSKI | ON FILE |
| MATEUSZ PIETSCH | ON FILE |
| MATEUSZ PILIP | ON FILE |
| MATEUSZ PINIARSKI | ON FILE |
| MATEUSZ PIOTR SROKA | ON FILE |
| MATEUSZ PIOTROWSKI | ON FILE |
| MATEUSZ POKRYWIECKI | ON FILE |
| MATEUSZ POLLAK | ON FILE |
| MATEUSZ PRZYBYLEK | ON FILE |
| MATEUSZ PYTKA | ON FILE |
| MATEUSZ RABĘDA | ON FILE |
| MATEUSZ RABIEGA | ON FILE |
| MATEUSZ RABKA | ON FILE |
| MATEUSZ RANT | ON FILE |
| MATEUSZ REK | ON FILE |
| MATEUSZ ROESKE | ON FILE |
| MATEUSZ ROMUALD MARCZYNSKI | ON FILE |
| MATEUSZ ROSOL | ON FILE |
| MATEUSZ ROSOLOWSKI | ON FILE |
| MATEUSZ RÓŻAŃSKI | ON FILE |
| MATEUSZ RUTKOWSKI | ON FILE |
| MATEUSZ RYBIEC | ON FILE |
| MATEUSZ SAJ | ON FILE |
| MATEUSZ SETNIK | ON FILE |
| MATEUSZ SIONDA | ON FILE |
| MATEUSZ SKIBA | ON FILE |
| MATEUSZ SKORCZYNSKI | ON FILE |
| MATEUSZ SKROBUTAN | ON FILE |
| MATEUSZ SLADOWSKI | ON FILE |
| MATEUSZ ŚLIWKA | ON FILE |
| MATEUSZ SLOMINSKI | ON FILE |
| MATEUSZ SLOWINSKI | ON FILE |
| MATEUSZ SOBALA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEUSZ SOBAN | ON FILE |
| MATEUSZ SOBIERAJ | ON FILE |
| MATEUSZ SOJKA | ON FILE |
| MATEUSZ SOŁOWSKI | ON FILE |
| MATEUSZ SOLSKI | ON FILE |
| MATEUSZ SOZAŃSKI | ON FILE |
| MATEUSZ STANISŁAWSKI | ON FILE |
| MATEUSZ STANISŁAWSKI | ON FILE |
| MATEUSZ STARZYK | ON FILE |
| MATEUSZ STAWCZYK | ON FILE |
| MATEUSZ STAWIARZ | ON FILE |
| MATEUSZ STAWSKI | ON FILE |
| MATEUSZ STOLARZ | ON FILE |
| MATEUSZ STOPKA | ON FILE |
| MATEUSZ STRZESNIEWSKI | ON FILE |
| MATEUSZ SWITEK | ON FILE |
| MATEUSZ SYCHA | ON FILE |
| MATEUSZ SZCZESNIAK | ON FILE |
| MATEUSZ SZCZOTKA | ON FILE |
| MATEUSZ SZEWCZYK | ON FILE |
| MATEUSZ SZYMCZUKIEWICZ | ON FILE |
| MATEUSZ SZYSZKA | ON FILE |
| MATEUSZ TEMBOROWSKI | ON FILE |
| MATEUSZ TRZASKOS | ON FILE |
| MATEUSZ WALCZAK | ON FILE |
| MATEUSZ WALESIAK | ON FILE |
| MATEUSZ WEGRZYN | ON FILE |
| MATEUSZ WIECZOREK | ON FILE |
| MATEUSZ WIELOGÓRSKI | ON FILE |
| MATEUSZ WIERZBICKI | ON FILE |
| MATEUSZ WINIARSKI | ON FILE |
| MATEUSZ WINIARZ | ON FILE |
| MATEUSZ WINTER | ON FILE |
| MATEUSZ WŁODARCZYK | ON FILE |
| MATEUSZ WOJCIECH DOMINIK | ON FILE |
| MATEUSZ WOJCIECHOWSKI | ON FILE |
| MATEUSZ WOJDA | ON FILE |
| Mateusz Wojtczuk | ON FILE |
| MATEUSZ WRÓBEL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATEUSZ WRONA | ON FILE |
| MATEUSZ WYZIŃSKI | ON FILE |
| MATEUSZ ZADWORNY | ON FILE |
| MATEUSZ ZENON ROSSA | ON FILE |
| MATEUSZ ZIELU | ON FILE |
| MATEUSZ ZIMNICKI | ON FILE |
| MATEUSZ ZIOMEK | ON FILE |
| MATEUSZ ZOCHOWSKI | ON FILE |
| MATEUSZ ZYZA | ON FILE |
| MATEVZ BASKOVC | ON FILE |
| MATEVZ BREGAR | ON FILE |
| MATEVŽ CIJAN | ON FILE |
| MATEVŽ GRADIŠAR | ON FILE |
| MATEVŽ GROS | ON FILE |
| MATEVŽ JERMAN | ON FILE |
| MATEVŽ JESENKO | ON FILE |
| MATEVŽ KRAŠNA | ON FILE |
| MATEVZ KRZAN | ON FILE |
| MATEVŽ LONGAR | ON FILE |
| MATEVZ OREL | ON FILE |
| MATEVZ POTOCNIK | ON FILE |
| MATEVŽ PRETNER | ON FILE |
| MATEY NIKOLOV | ON FILE |
| MATEYA TOMII | ON FILE |
| MATEYSZ FRASUNKIEWICZ | ON FILE |
| MATH COQUERELLE | ON FILE |
| MATHAN GUNASEKARAN | ON FILE |
| MATHAN KUMAR | ON FILE |
| MATHAN VARATHARAJA | ON FILE |
| MATHARAGE DON | ON FILE |
| MATHARAGE SILVA | ON FILE |
| MATHAVAN MATHIYAZHAGAN | ON FILE |
| MATHÉ WIJNKER | ON FILE |
| MATHE ZOLTAN | ON FILE |
| MATHEAU MOORE | ON FILE |
| MATHEE SOPAPONERUNGSHI | ON FILE |
| Matheka, Dismas | ON FILE |
| MATHEO ANZALONE | ON FILE |
| MATHEO ARAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHÉO DEBRUILLE | ON FILE |
| MATHEO DEVILAINE | ON FILE |
| MATHEO GONZALEZ | ON FILE |
| MATHEO HUREAUX | ON FILE |
| MATHÉO MILLET | ON FILE |
| MATHEO NOIRAUD | ON FILE |
| MATHEO REMI FREDERIC BOURDET | ON FILE |
| MATHEO VIGNOT | ON FILE |
| MATHEU  ROYDEN | ON FILE |
| MATHEUS  ARAUJO COUTINHO | ON FILE |
| MATHEUS  ROCHA | ON FILE |
| MATHEUS  ROSENDO | ON FILE |
| MATHEUS ANASTASSOPOULOS | ON FILE |
| MATHEUS ANTUNES | ON FILE |
| Matheus Araujo de Siqueira | ON FILE |
| MATHEUS AUGUSTO | ON FILE |
| MATHEUS BARBOSA DE OLIVEIRA | ON FILE |
| MATHEUS BORBACARVALHO CHAIM | ON FILE |
| MATHEUS BRITO | ON FILE |
| MATHEUS BRITTO | ON FILE |
| MATHEUS BRITTO | ON FILE |
| MATHEUS BRITTO | ON FILE |
| MATHEUS CAMACHO FELIX | ON FILE |
| MATHEUS CARVALHO | ON FILE |
| MATHEUS CASTRO | ON FILE |
| MATHEUS CESAR | ON FILE |
| MATHEUS COELHO | ON FILE |
| MATHEUS COSTA LEITE | ON FILE |
| MATHEUS DE CARVALHO | ON FILE |
| MATHEUS DE CARVALHO | ON FILE |
| MATHEUS DE CARVALHO | ON FILE |
| MATHEUS DE CARVALHO | ON FILE |
| MATHEUS DE CARVALHO | ON FILE |
| MATHEUS DE CARVALHO | ON FILE |
| MATHEUS DE CARVALHO | ON FILE |
| Matheus de Carvalho | ON FILE |
| MATHEUS DE CARVALHO | ON FILE |
| MATHEUS DE CARVALHO | ON FILE |
| MATHEUS DE CARVALHO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHEUS DE CASTRO OLIVEIRA | ON FILE |
| MATHEUS DE MELO DANTAS | ON FILE |
| MATHEUS DE PAULO | ON FILE |
| MATHEUS FÉLIX | ON FILE |
| MATHEUS FERREIRA LEITE | ON FILE |
| MATHEUS FILIPE LIMA SILVA | ON FILE |
| MATHEUS FONSECA ROHAM | ON FILE |
| MATHEUS GARCIA DA COSTA | ON FILE |
| MATHEUS GEBRIM | ON FILE |
| MATHEUS GUIMARAES MORAES | ON FILE |
| MATHEUS HENRIQUE DE FARO | ON FILE |
| MATHEUS HENRIQUE DE FARO | ON FILE |
| MATHEUS HENRIQUE DE FARO | ON FILE |
| MATHEUS HENRIQUE LISBOA SANTOS | ON FILE |
| MATHEUS JUSTINO CANDIDO | ON FILE |
| MATHEUS MACEDO COSTA | ON FILE |
| MATHEUS MARIA ROOVERS | ON FILE |
| MATHEUS MEDEIROS DOS SANTOS | ON FILE |
| MATHEUS MORAES OLIVEIRA | ON FILE |
| MATHEUS PEREIRA | ON FILE |
| MATHEUS PERICO | ON FILE |
| MATHEUS PHILLIPE VIEIRA MACHADO | ON FILE |
| MATHEUS POUBEL DE ABREU | ON FILE |
| MATHEUS RODRIGUES | ON FILE |
| MATHEUS SALLES | ON FILE |
| MATHEUS SANCHEZ | ON FILE |
| MATHEUS SIQUEIRA | ON FILE |
| MATHEUS SOARES GOMES | ON FILE |
| MATHEUS SOLAN | ON FILE |
| MATHEUS SOLER | ON FILE |
| MATHEUS SOUZA | ON FILE |
| MATHEUS TONTINI | ON FILE |
| MATHEUS TOZZI | ON FILE |
| MATHEUS VICTOR ALMEIDA DA SILVA | ON FILE |
| MATHEUS VIDINHA | ON FILE |
| MATHEUS VINICIUS DUARTE COSTA | ON FILE |
| MATHEUS VITOR DIAS | ON FILE |
| MATHEW CURTIN | ON FILE |
| MATHEW DICKSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHEW  KAY-CLOUGH | ON FILE |
| MATHEW  RAWLINSON | ON FILE |
| MATHEW  VACCARO | ON FILE |
| MATHEW A OLATUNJI | ON FILE |
| MATHEW A VADAPARAMPIL | ON FILE |
| MATHEW ABRAHAM | ON FILE |
| MATHEW ADERIBIGBE | ON FILE |
| MATHEW ANDERSON | ON FILE |
| MATHEW ARNOLD | ON FILE |
| MATHEW ATKINS | ON FILE |
| MATHEW BARR | ON FILE |
| MATHEW BARRETT | ON FILE |
| MATHEW BELISLE | ON FILE |
| MATHEW BORTOLUS | ON FILE |
| MATHEW BOUDREAUX | ON FILE |
| MATHEW BOWD | ON FILE |
| MATHEW BRASH | ON FILE |
| MATHEW BRUNEAU | ON FILE |
| MATHEW BUNYAN | ON FILE |
| MATHEW CALICA | ON FILE |
| MATHEW CALL FISHER | ON FILE |
| MATHEW CAREY | ON FILE |
| MATHEW CARTER | ON FILE |
| MATHEW CHAMBERS | ON FILE |
| MATHEW CHAN | ON FILE |
| MATHEW CHEUNG | ON FILE |
| MATHEW CHIGOZIE ONU | ON FILE |
| MATHEW CHO | ON FILE |
| MATHEW CHRISTENSEN | ON FILE |
| mathew christmann | ON FILE |
| MATHEW CINTRON | ON FILE |
| MATHEW COLEMAN | ON FILE |
| MATHEW COLLIER | ON FILE |
| MATHEW CONNOR | ON FILE |
| MATHEW COOK | ON FILE |
| MATHEW CORBETT | ON FILE |
| MATHEW COSTELLO | ON FILE |
| MATHEW DALZOTTO | ON FILE |
| MATHEW DANIEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHEW DAVOLI | ON FILE |
| MATHEW DEWS | ON FILE |
| MATHEW DIAZ | ON FILE |
| MATHEW DONOVAN | ON FILE |
| MATHEW DOYLE MCADAMS | ON FILE |
| MATHEW DRAKE | ON FILE |
| MATHEW DRAKE | ON FILE |
| MATHEW DRAKE | ON FILE |
| Mathew Drake | mathewmsd@gmail.com |
| MATHEW DUNN | ON FILE |
| MATHEW ESHAGHOFF | ON FILE |
| MATHEW FALK | ON FILE |
| MATHEW FALLS | ON FILE |
| MATHEW FENLASON | ON FILE |
| MATHEW FENSOM | ON FILE |
| MATHEW FOLWARSKI | ON FILE |
| MATHEW GALVEZ | ON FILE |
| MATHEW GEORGE | ON FILE |
| MATHEW GILLETTE | ON FILE |
| MATHEW GIRON | ON FILE |
| MATHEW GIUFFRE | ON FILE |
| MATHEW GRIFFITHS | ON FILE |
| MATHEW GUERRERO | ON FILE |
| MATHEW GULLIVER | ON FILE |
| MATHEW HAMMONS | ON FILE |
| MATHEW HARDING | ON FILE |
| MATHEW HARRIS | ON FILE |
| MATHEW HARWOOD | ON FILE |
| MATHEW HAWLEY | ON FILE |
| MATHEW HAYES | ON FILE |
| MATHEW HEYDENRYCH | ON FILE |
| MATHEW HICKMAN | ON FILE |
| MATHEW HOLDEN | ON FILE |
| MATHEW HONEY | ON FILE |
| MATHEW HUGHES | ON FILE |
| MATHEW ICKES | ON FILE |
| MATHEW ILLINGWORTH | ON FILE |
| MATHEW J CRISCI | ON FILE |
| MATHEW JACOB | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATHEW JAMES | ON FILE |
| MATHEW JAMES DUVALL | ON FILE |
| MATHEW JANISSE | ON FILE |
| MATHEW JANSEN | ON FILE |
| MATHEW JOHNSTON | ON FILE |
| MATHEW JUNE | ON FILE |
| MATHEW KANDIUK | ON FILE |
| MATHEW KARIKAS | ON FILE |
| MATHEW KENTY | ON FILE |
| MATHEW KHAIRO | ON FILE |
| MATHEW KRAMME | ON FILE |
| MATHEW KURIAN | ON FILE |
| MATHEW LAGMAN CAPARAS | ON FILE |
| MATHEW LAM | ON FILE |
| Mathew Lam | mathew_lam@hotmail.com |
| MATHEW LARK | ON FILE |
| MATHEW LARKE | ON FILE |
| MATHEW LAV | ON FILE |
| MATHEW LEIGHTON | ON FILE |
| MATHEW LESLIE | ON FILE |
| MATHEW LIVINGSTONE | ON FILE |
| MATHEW LORD | ON FILE |
| MATHEW MACLEOD | ON FILE |
| MATHEW MAHONEY | ON FILE |
| MATHEW MAILLET | ON FILE |
| MATHEW MANNION | ON FILE |
| MATHEW MARIANI | ON FILE |
| MATHEW MARTIN | ON FILE |
| MATHEW MCBRIDE | ON FILE |
| MATHEW MCCLANAHAN | ON FILE |
| MATHEW MCGEE | ON FILE |
| MATHEW MCGHEE | ON FILE |
| MATHEW MCGRATH | ON FILE |
| MATHEW MCINNES | ON FILE |
| MATHEW MCNEIL | ON FILE |
| MATHEW MCPAKE | ON FILE |
| MATHEW MEIHOFER | ON FILE |
| MATHEW MEIHOFER | ON FILE |
| MATHEW MIDAVAINE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHEW MILES | ON FILE |
| MATHEW MORGAN | ON FILE |
| MATHEW MORRISON | ON FILE |
| MATHEW MOTA | ON FILE |
| MATHEW MUELLER | ON FILE |
| MATHEW NELSEN | ON FILE |
| MATHEW NESHAT | ON FILE |
| MATHEW NEUVILLE | ON FILE |
| MATHEW NICHOLSON | ON FILE |
| MATHEW OGAWA | ON FILE |
| MATHEW OGLE | ON FILE |
| MATHEW OLDRIEVE | ON FILE |
| MATHEW OLODUN | ON FILE |
| MATHEW ORZEL | ON FILE |
| MATHEW OSULLIVAN | ON FILE |
| MATHEW PANIKAR | ON FILE |
| MATHEW PARRY | ON FILE |
| MATHEW PATRICK CLINTON | ON FILE |
| MATHEW PHILIP | ON FILE |
| MATHEW PLACHOTNY | ON FILE |
| MATHEW PRECOURT | ON FILE |
| MATHEW QUINTANA SOMERVILLE | ON FILE |
| MATHEW REINHART | ON FILE |
| MATHEW ROBERT ECKHARDT | ON FILE |
| MATHEW ROBERTSON | ON FILE |
| MATHEW RODRIGUEZ | ON FILE |
| MATHEW ROGERSON | ON FILE |
| MATHEW RONISS | ON FILE |
| MATHEW ROTMAN | ON FILE |
| MATHEW RUBALCABA | ON FILE |
| MATHEW RYAN BORGER | ON FILE |
| MATHEW SAFFORD | ON FILE |
| MATHEW SALAZAR | ON FILE |
| MATHEW SANDERS | ON FILE |
| MATHEW SAWYER | ON FILE |
| MATHEW SERTICH | ON FILE |
| MATHEW SEYMOUR | ON FILE |
| MATHEW SHANNON WARNE | ON FILE |
| MATHEW SILAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHEW SIMMONS | ON FILE |
| MATHEW SMITH | ON FILE |
| MATHEW SMITH | ON FILE |
| MATHEW SPOLIN | ON FILE |
| MATHEW SPURGEON WADE | ON FILE |
| MATHEW STEVENS | ON FILE |
| MATHEW STEWART | ON FILE |
| MATHEW STURGILL | ON FILE |
| MATHEW SUA | ON FILE |
| MATHEW SWERDLOW | ON FILE |
| MATHEW TAN | ON FILE |
| MATHEW TAN LUU | ON FILE |
| MATHEW TAYLOR | ON FILE |
| MATHEW THAMI DLAMINI | ON FILE |
| MATHEW THERIAULT | ON FILE |
| MATHEW THOMAS | ON FILE |
| MATHEW THOMAS | ON FILE |
| MATHEW THOMPSON | ON FILE |
| MATHEW TILLER | ON FILE |
| MATHEW TODD | ON FILE |
| MATHEW TUTTLE | ON FILE |
| MATHEW UGAK | ON FILE |
| Mathew Varghese | ON FILE |
| MATHEW VARGHESE | ON FILE |
| MATHEW VEITH | ON FILE |
| MATHEW VISAGGIO | ON FILE |
| MATHEW WALLACE | ON FILE |
| Mathew Wallace | mathew.wallace@hotmail.co.uk |
| MATHEW WALSH | ON FILE |
| MATHEW WEEKLEY | ON FILE |
| MATHEW WHANT | ON FILE |
| MATHEW WHITE | ON FILE |
| MATHEW WILLIAMS | ON FILE |
| MATHEW WINNERS | ON FILE |
| MATHEW WRIGHT | ON FILE |
| MATHEW YEAP | ON FILE |
| Mathew, Adam | ON FILE |
| MATHEW, GEORGE | ON FILE |
| Mathew, Shaiju | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHEWS ABRAHAM | ON FILE |
| MATHEWS GEORGE | ON FILE |
| MATHEWS NINAN | ON FILE |
| MATHIALAGAN VENGADESON | ON FILE |
| MATHIAS AKUMBI | ON FILE |
| MATHIAS AZZOPARDI | ON FILE |
| MATHIAS BACH | ON FILE |
| MATHIAS FORSBERG | ON FILE |
| MATHIAS GUEX | ON FILE |
| MATHIAS HENRIKSEN | ON FILE |
| MATHIAS LAURITSEN | ON FILE |
| MATHIAS MORO | ON FILE |
| MATHIAS PEDERSEN | ON FILE |
| MATHIAS REUL | ON FILE |
| MATHIAS SÖDERSTRÖM | ON FILE |
| MATHIAS ADAM ANDERAU | ON FILE |
| MATHIAS AHLGREN | ON FILE |
| MATHIAS ALESTEDT | ON FILE |
| MATHIAS ANDERSEN | ON FILE |
| MATHIAS ANDERSEN | ON FILE |
| Mathias Andersen | mathiasmaar@live.com |
| MATHIAS ANSØ | ON FILE |
| MATHIAS ASLERIN | ON FILE |
| MATHIAS ASSANTE DI PANZILLO | ON FILE |
| MATHIAS AUSSERLECHNER | ON FILE |
| MATHIAS BAENZIGER | ON FILE |
| MATHIAS BAILLY | ON FILE |
| MATHIAS BALAM LÖFKVIST | ON FILE |
| MATHIAS BALTZER | ON FILE |
| MATHIAS BARELLI | ON FILE |
| MATHIAS BÄRTSCHI | ON FILE |
| MATHIAS BEHRNDTZ | ON FILE |
| MATHIAS BEKKER AASHOLM | ON FILE |
| MATHIAS BELNOU | ON FILE |
| MATHIAS BERGE | ON FILE |
| MATHIAS BERGHAMMER | ON FILE |
| MATHIAS BERGQVIST | ON FILE |
| MATHIAS BERNAERTS | ON FILE |
| MATHIAS BIRKELAND | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIAS BJERREGAARD | ON FILE |
| MATHIAS BJORN PAKULA HANSEN | ON FILE |
| MATHIAS BOLLAERT | ON FILE |
| MATHIAS BREIMOEN | ON FILE |
| MATHIAS BROGAARD | ON FILE |
| MATHIAS BUSTAMANTE | ON FILE |
| MATHIAS BUTTI | ON FILE |
| MATHIAS CALLARD | ON FILE |
| MATHIAS CARLSEN | ON FILE |
| MATHIAS CASAERT | ON FILE |
| MATHIAS CHRISTENSEN | ON FILE |
| MATHIAS DANIELSEN PLOVST | ON FILE |
| MATHIAS DE WAELE | ON FILE |
| MATHIAS DE WEVER | ON FILE |
| MATHIAS DELVALLE | ON FILE |
| MATHIAS DEPIERRAZ | ON FILE |
| MATHIAS DILMETZ | ON FILE |
| MATHIAS DIRCHSEN | ON FILE |
| MATHIAS EGEBJERG | ON FILE |
| MATHIAS EGSGAARD | ON FILE |
| MATHIAS ERIKSSON | ON FILE |
| MATHIAS EUGEN FREULER | ON FILE |
| MATHIAS EVALD | ON FILE |
| MATHIAS EYME | ON FILE |
| MATHIAS FAULKNER | ON FILE |
| MATHIAS FAURE | ON FILE |
| MATHIAS FONKAM | ON FILE |
| MATHIAS FØNS | ON FILE |
| MATHIAS FREDERIKSEN | ON FILE |
| MATHIAS FURMANIAK | ON FILE |
| MATHIAS GARAND | ON FILE |
| MATHIAS GATTI | ON FILE |
| MATHIAS GERVASONI | ON FILE |
| MATHIAS GIL ROCCHIO | ON FILE |
| MATHIAS GOESCHEL | ON FILE |
| MATHIAS GOLDMAN | ON FILE |
| MATHIAS GORIS | ON FILE |
| MATHIAS GRABNER | ON FILE |
| MATHIAS GREGERSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIAS GRØNSTAD | ON FILE |
| MATHIAS GROTH | ON FILE |
| MATHIAS GUICHON | ON FILE |
| MATHIAS GUIGUI | ON FILE |
| MATHIAS GUNTHER | ON FILE |
| MATHIAS HARALD HERBERT STEYSKAL | ON FILE |
| MATHIAS HARTENBERGER | ON FILE |
| MATHIAS HEDEGAARD | ON FILE |
| MATHIAS HEDELUND LARSEN | ON FILE |
| MATHIAS HEIDRICH | ON FILE |
| MATHIAS HEINEL | ON FILE |
| MATHIAS HELMINEN | ON FILE |
| MATHIAS HENNINGSEN | ON FILE |
| MATHIAS HERIBA | ON FILE |
| MATHIAS HOFF QVIST | ON FILE |
| Mathias Hoff Qvist | mathishoffqvist2004@gmail.com |
| MATHIAS HOLM PEDERSEN | ON FILE |
| MATHIAS JAKOBSEN | ON FILE |
| MATHIAS JENSEN | ON FILE |
| MATHIAS JENSEN | ON FILE |
| MATHIAS JENSEN | ON FILE |
| MATHIAS JENSEN | ON FILE |
| MATHIAS JENSEN BACH | ON FILE |
| MATHIAS JESSEN | ON FILE |
| MATHIAS JOHANNESSEN | ON FILE |
| MATHIAS JORGENSEN | ON FILE |
| MATHIAS JØRGENSEN | ON FILE |
| MATHIAS JORIS | ON FILE |
| MATHIAS JOURDAN | ON FILE |
| MATHIAS JULIAN LEITNER | ON FILE |
| MATHIAS KAISER | ON FILE |
| MATHIAS KANSTRUP | ON FILE |
| MATHIAS KARDOS | ON FILE |
| MATHIAS KARL OLIVIER BOYER | ON FILE |
| MATHIAS KENNERKNECHT | ON FILE |
| MATHIAS KIELGAST GARBUS | ON FILE |
| MATHIAS KÖLL | ON FILE |
| MATHIAS KORSMO | ON FILE |
| MATHIAS KORTEROD JOHANSEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIAS KROLL | ON FILE |
| MATHIAS KRÜGER | ON FILE |
| MATHIAS LACROSSE | ON FILE |
| MATHIAS LARSEN | ON FILE |
| MATHIAS LASSEN | ON FILE |
| MATHIAS LEED | ON FILE |
| MATHIAS LETAN-MARTIN | ON FILE |
| MATHIAS LEYDEN | ON FILE |
| MATHIAS LOH | ON FILE |
| MATHIAS LOOSEN | ON FILE |
| MATHIAS LOOSEN | ON FILE |
| MATHIAS LORENCEAU | ON FILE |
| MATHIAS LOSIER | ON FILE |
| MATHIAS LOYER | ON FILE |
| Mathias Maar Andersen | ON FILE |
| Mathias Maar Andersen | ON FILE |
| MATHIAS MAAR ANDERSEN | ON FILE |
| Mathias Maar Andersen | mathiasmaar@live.com |
| MATHIAS MACONE | ON FILE |
| MATHIAS MADSEN | ON FILE |
| MATHIAS MADSEN | ON FILE |
| MATHIAS MAGNUS | ON FILE |
| MATHIAS MAILLEUX | ON FILE |
| MATHIAS MAINZ | ON FILE |
| MATHIAS MANAUD | ON FILE |
| MATHIAS MAZE | ON FILE |
| Mathias Menrath | ON FILE |
| MATHIAS MESEEUW | ON FILE |
| MATHIAS MICHELET | ON FILE |
| MATHIAS MIKKELSEN | ON FILE |
| MATHIAS MILLINGS | ON FILE |
| MATHIAS MIRANDA | ON FILE |
| MATHIAS MORTENSEN | ON FILE |
| MATHIAS MUNCK SØE-JENSEN | ON FILE |
| MATHIAS MUNK | ON FILE |
| MATHIAS MUNK | ON FILE |
| MATHIAS NAGEL | ON FILE |
| MATHIAS NICOLAI ØRUM CZARNOTTA SØRENSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIAS NIELSEN | ON FILE |
| MATHIAS NIELSEN | ON FILE |
| MATHIAS NIELSEN | ON FILE |
| MATHIAS NIELSEN | ON FILE |
| MATHIAS NOERUP | ON FILE |
| MATHIAS NYMARK | ON FILE |
| MATHIAS OXHOLM | ON FILE |
| MATHIAS PAECH | ON FILE |
| MATHIAS PAULSEN | ON FILE |
| MATHIAS PEDERSEN | ON FILE |
| MATHIAS PICKER | ON FILE |
| MATHIAS PIHL JOHANSEN | ON FILE |
| MATHIAS POULSEN | ON FILE |
| MATHIAS POWELL | ON FILE |
| MATHIAS QUILES | ON FILE |
| MATHIAS REVSBECH | ON FILE |
| MATHIAS RIBERGAARD | ON FILE |
| MATHIAS RICHARDSON | ON FILE |
| MATHIAS RICKENBACHER | ON FILE |
| MATHIAS RIIS-VESTERGAARD | ON FILE |
| MATHIAS RINGBY | ON FILE |
| MATHIAS RODOLFO IMAN | ON FILE |
| MATHIAS RODTS | ON FILE |
| MATHIAS ROMINGER | ON FILE |
| MATHIAS RONIN | ON FILE |
| MATHIAS ROOS | ON FILE |
| MATHIAS ROSELL | ON FILE |
| MATHIAS ROSENSTIEL | ON FILE |
| MATHIAS ROSTOCK | ON FILE |
| MATHIAS RUNCHEL | ON FILE |
| MATHIAS RUNGE | ON FILE |
| MATHIAS SASSERMANN | ON FILE |
| MATHIAS SCHMIDT | ON FILE |
| MATHIAS SCHMITZ | ON FILE |
| MATHIAS SEBASTIAN LOSELL | ON FILE |
| MATHIAS SIMOENS | ON FILE |
| MATHIAS SIREROL | ON FILE |
| MATHIAS SKARSBY | ON FILE |
| MATHIAS SKOV JENSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIAS SOELBERG | ON FILE |
| MATHIAS SØRENSEN | ON FILE |
| MATHIAS SØRENSEN | ON FILE |
| MATHIAS STÅLÅKER | ON FILE |
| MATHIAS STEENBERG | ON FILE |
| MATHIAS SUHR TOTTENBORG | ON FILE |
| MATHIAS TANG | ON FILE |
| MATHIAS TELITSINE | ON FILE |
| MATHIAS TERKELSEN | ON FILE |
| MATHIAS THORSTROM | ON FILE |
| MATHIAS TIMOTEO DAHL | ON FILE |
| MATHIAS TORPMAN | ON FILE |
| MATHIAS TRIPP | ON FILE |
| MATHIAS UHRENHOLT | ON FILE |
| MATHIAS VAN BEIRS | ON FILE |
| MATHIAS VAN BORM | ON FILE |
| MATHIAS VAN RIEL | ON FILE |
| MATHIAS VANDERSMISSEN | ON FILE |
| MATHIAS VECSEY | ON FILE |
| MATHIAS VEJLGAARD | ON FILE |
| MATHIAS VLADIMIR LUCIEN HANGARD | ON FILE |
| MATHIAS WESTMARK | ON FILE |
| MATHIAS WINZELER | ON FILE |
| MATHIAS WRIGGE | ON FILE |
| MATHIAS ZABALETA | ON FILE |
| Mathiassen, Mads | ON FILE |
| MATHIDE VINUESA | ON FILE |
| MATHIEU ALLARD | ON FILE |
| MATHIEU BOURRET | ON FILE |
| MATHIEU BOYER | ON FILE |
| MATHIEU BRAULT | ON FILE |
| MATHIEU GARCEAU | ON FILE |
| MATHIEU LALONDE | ON FILE |
| MATHIEU LEBER | ON FILE |
| MATHIEU LECOCQ | ON FILE |
| MATHIEU MARTARELLO | ON FILE |
| MATHIEU MARTEL | ON FILE |
| MATHIEU MONNIER | ON FILE |
| MATHIEU MOTHAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIEU  STALDER | ON FILE |
| MATHIEU ADIEY | ON FILE |
| MATHIEU AIMÉ | ON FILE |
| MATHIEU ALBANO | ON FILE |
| MATHIEU AMOS | ON FILE |
| MATHIEU ANGELIQUE | ON FILE |
| MATHIEU APARICI | ON FILE |
| MATHIEU ARSENAULT | ON FILE |
| MATHIEU ARSENAULT | ON FILE |
| MATHIEU AUMONT | ON FILE |
| MATHIEU AUVRAY | ON FILE |
| MATHIEU BANCEL | ON FILE |
| MATHIEU BARIL | ON FILE |
| MATHIEU BARISAUX | ON FILE |
| MATHIEU BARON | ON FILE |
| MATHIEU BAUCHY | ON FILE |
| MATHIEU BEAUCHAMP | ON FILE |
| MATHIEU BEDARD | ON FILE |
| MATHIEU BEDARD | ON FILE |
| MATHIEU BEINISH | ON FILE |
| Mathieu Bélanger | ON FILE |
| MATHIEU BÉLANGER | ON FILE |
| MATHIEU BELLAIL | ON FILE |
| MATHIEU BERGERON | ON FILE |
| MATHIEU BERGERON | ON FILE |
| MATHIEU BERNARD | ON FILE |
| MATHIEU BERTHOMME | ON FILE |
| MATHIEU BERUBE | ON FILE |
| MATHIEU BESSON | ON FILE |
| MATHIEU BICHARZON | ON FILE |
| MATHIEU BIJTTEBIER | ON FILE |
| MATHIEU BLANCHETTE | ON FILE |
| MATHIEU BLANCHETTE | ON FILE |
| MATHIEU BOCQUILLON | ON FILE |
| MATHIEU BOILY | ON FILE |
| MATHIEU BOKO | ON FILE |
| MATHIEU BOOGAERTS | ON FILE |
| Mathieu Boogaerts | maboogaerts@gmail.com |
| MATHIEU BORDONE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIEU BOUARD | ON FILE |
| MATHIEU BOURBONNAIS | ON FILE |
| MATHIEU BOURREAU | ON FILE |
| MATHIEU BRAVO | ON FILE |
| MATHIEU BRENNA | ON FILE |
| MATHIEU BROCAS | ON FILE |
| MATHIEU BROCHU | ON FILE |
| MATHIEU BRUNET | ON FILE |
| MATHIEU BUFFENOIR | ON FILE |
| MATHIEU BUISSON | ON FILE |
| MATHIEU BUTTAZZONI | ON FILE |
| MATHIEU CANTIN | ON FILE |
| MATHIEU CAZOULAT | ON FILE |
| MATHIEU CHAMBERLAND | ON FILE |
| MATHIEU CHAMLOU FOROUGHI | ON FILE |
| MATHIEU CHAMPAGNE | ON FILE |
| MATHIEU CHARRET | ON FILE |
| MATHIEU CHARTON | ON FILE |
| MATHIEU CHEVALIER | ON FILE |
| Mathieu Choquet | ON FILE |
| MATHIEU CHOQUET | ON FILE |
| MATHIEU CHOUINARD | ON FILE |
| MATHIEU CHRISTIAN SCHMIDT | ON FILE |
| MATHIEU CLAUDEL | ON FILE |
| MATHIEU CLÉRARDIN | ON FILE |
| MATHIEU CODDENS | ON FILE |
| MATHIEU COHEN | ON FILE |
| MATHIEU COMMENGE | ON FILE |
| MATHIEU CORMIER | ON FILE |
| MATHIEU CORNEVIN | ON FILE |
| MATHIEU CORREIA | ON FILE |
| MATHIEU CORREIA | ON FILE |
| MATHIEU COUTERET | ON FILE |
| MATHIEU CROCHER | ON FILE |
| MATHIEU CYR | ON FILE |
| MATHIEU DACHEUX | ON FILE |
| MATHIEU DAIGLE | ON FILE |
| MATHIEU DANNENBERG | ON FILE |
| MATHIEU DAOUST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIEU DAUDEL | ON FILE |
| MATHIEU DE LIERRE | ON FILE |
| MATHIEU DE VLIEGHER | ON FILE |
| MATHIEU DEJARDIN | ON FILE |
| MATHIEU DELAGE | ON FILE |
| MATHIEU DELANNOY | ON FILE |
| MATHIEU DELPORTE | ON FILE |
| MATHIEU DEMOSTHENIDY | ON FILE |
| MATHIEU DENIS R LESSINNES | ON FILE |
| MATHIEU DEROUICHE | ON FILE |
| MATHIEU DESAUTELS | ON FILE |
| MATHIEU DESCHEEMAECKER | ON FILE |
| Mathieu Descheemaecker | mathieudescheemaecker99@gmail.com |
| MATHIEU DFR | ON FILE |
| MATHIEU DIERINCK | ON FILE |
| MATHIEU DORMAELS | ON FILE |
| MATHIEU DORVAL | ON FILE |
| MATHIEU DROUET | ON FILE |
| MATHIEU DUBE | ON FILE |
| MATHIEU DUJARDIN | ON FILE |
| MATHIEU DUPLAIX | ON FILE |
| MATHIEU DUPOUY | ON FILE |
| MATHIEU DUPRÉ | ON FILE |
| MATHIEU EL ALMAWIE | ON FILE |
| MATHIEU FAUSSOT | ON FILE |
| MATHIEU FENASSE | ON FILE |
| MATHIEU FERRARI | ON FILE |
| MATHIEU FERRAS | ON FILE |
| MATHIEU FONTAINE | ON FILE |
| MATHIEU FONTAINE | ON FILE |
| MATHIEU FRANÇOIS GUICHARD | ON FILE |
| MATHIEU FRANCOIS STEFAN CEGIELSKI | ON FILE |
| MATHIEU FREDERIC LABBE | ON FILE |
| MATHIEU FROMENT | ON FILE |
| MATHIEU GERMAIN | ON FILE |
| MATHIEU GEULEN | ON FILE |
| MATHIEU GIGNAC | ON FILE |
| MATHIEU GIGUÈRE | ON FILE |
| MATHIEU GIGUET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIEU GIUSTI | ON FILE |
| MATHIEU GODBOUT | ON FILE |
| Mathieu Godbout | matgodbout66@gmail.com |
| MATHIEU GOMILA | ON FILE |
| MATHIEU GORBINET | ON FILE |
| MATHIEU GOURAUD | ON FILE |
| MATHIEU GROSMAIRE | ON FILE |
| MATHIEU GRUSON | ON FILE |
| MATHIEU GUAY | ON FILE |
| MATHIEU GUILEN | ON FILE |
| MATHIEU GUILLOT | ON FILE |
| MATHIEU HANNION | ON FILE |
| MATHIEU HARDY | ON FILE |
| MATHIEU HARDY | ON FILE |
| MATHIEU HEBBADA | ON FILE |
| MATHIEU HENRY | ON FILE |
| MATHIEU HERBIN | ON FILE |
| MATHIEU HOLLEBECQ | ON FILE |
| MATHIEU HORBER | ON FILE |
| MATHIEU HORDESSEAUX | ON FILE |
| MATHIEU HORIE | ON FILE |
| MATHIEU HOUART | ON FILE |
| MATHIEU HUBIER | ON FILE |
| MATHIEU IMBEMBO | ON FILE |
| MATHIEU JACQUES MARCEL RITZENTHALER | ON FILE |
| MATHIEU JEAN-CHRISTOPHE DEHOUCK | ON FILE |
| MATHIEU JEANNET | ON FILE |
| MATHIEU JETTE | ON FILE |
| Mathieu Jette | bluemarble_@hotmail.com |
| MATHIEU JOBIDON | ON FILE |
| MATHIEU JOSEPH LARZILLIERE | ON FILE |
| MATHIEU JUILLET | ON FILE |
| MATHIEU JUNG | ON FILE |
| MATHIEU KLEIN | ON FILE |
| MATHIEU KOWALONEK | ON FILE |
| MATHIEU KUHNE | ON FILE |
| Mathieu Kuhne | mathieu_kuhne@yahoo.com |
| MATHIEU KURZ | ON FILE |
| MATHIEU LABEYRIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIEU LACOMMERE | ON FILE |
| MATHIEU LACOUR | ON FILE |
| MATHIEU LADJYN | ON FILE |
| MATHIEU LADOUCH | ON FILE |
| MATHIEU LADROUE | ON FILE |
| MATHIEU LAMBERT | ON FILE |
| MATHIEU LAMBERT J SOORS | ON FILE |
| MATHIEU LANDRY | ON FILE |
| MATHIEU LAPEYRE | ON FILE |
| MATHIEU LAPOINTE | ON FILE |
| MATHIEU LARRIVÉE | ON FILE |
| MATHIEU LASBUGUES | ON FILE |
| MATHIEU LASSIAILLE | ON FILE |
| MATHIEU LAVAL | ON FILE |
| MATHIEU LE CALVEZ | ON FILE |
| MATHIEU LE GOFF | ON FILE |
| MATHIEU LEARY | ON FILE |
| MATHIEU LEBLANC POIRIER | ON FILE |
| MATHIEU LECLERC | ON FILE |
| MATHIEU LECLERCQ | ON FILE |
| MATHIEU LEFEBVRE | ON FILE |
| MATHIEU LÉGER-GOUDREAU | ON FILE |
| MATHIEU LEMAIRE LAFOND | ON FILE |
| MATHIEU LEMOINE | ON FILE |
| MATHIEU LEROY | ON FILE |
| MATHIEU LESGOURGUES | ON FILE |
| MATHIEU LONG | ON FILE |
| MATHIEU LUKASSEN | ON FILE |
| MATHIEU LUTZ | ON FILE |
| MATHIEU MAIGRET | ON FILE |
| MATHIEU MARC | ON FILE |
| MATHIEU MARTEL | ON FILE |
| MATHIEU MARTIN | ON FILE |
| MATHIEU MARTINKEN | ON FILE |
| MATHIEU MAUVE | ON FILE |
| MATHIEU MAXIME | ON FILE |
| MATHIEU MEDINA | ON FILE |
| MATHIEU MEILLAN | ON FILE |
| MATHIEU MILLES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIEU MINET | ON FILE |
| MATHIEU MINIER | ON FILE |
| MATHIEU MONAST | ON FILE |
| Mathieu Monnier | boumtchiktchak@gmail.com |
| MATHIEU MORIN | ON FILE |
| MATHIEU NAON | ON FILE |
| Mathieu Navajas | ON FILE |
| MATHIEU NÉRON | ON FILE |
| MATHIEU NGUYEN | ON FILE |
| MATHIEU NICOLINI | ON FILE |
| MATHIEU NIEDERGANG | ON FILE |
| MATHIEU NOBRE | ON FILE |
| MATHIEU NOIROT | ON FILE |
| MATHIEU OLIVE | ON FILE |
| MATHIEU OLIVIER | ON FILE |
| MATHIEU OUELLET | ON FILE |
| MATHIEU PALOUS | ON FILE |
| MATHIEU PAQUIN | ON FILE |
| MATHIEU PARET | ON FILE |
| MATHIEU PAYET | ON FILE |
| MATHIEU PHILIPPE PAUL CHARLES LECLERCQ | ON FILE |
| MATHIEU PIEDANNA | ON FILE |
| MATHIEU PILLET | ON FILE |
| MATHIEU POILLEUX | ON FILE |
| MATHIEU POIRIER | ON FILE |
| MATHIEU POIRIER | ON FILE |
| MATHIEU POLLENZ | ON FILE |
| MATHIEU POLLOCK | ON FILE |
| MATHIEU PORIER | ON FILE |
| MATHIEU POSTEC | ON FILE |
| MATHIEU POUCHAIN | ON FILE |
| MATHIEU PRACA | ON FILE |
| MATHIEU QUANTIN | ON FILE |
| MATHIEU QUEVAL | ON FILE |
| MATHIEU RAZONGLES | ON FILE |
| MATHIEU REGAZZI | ON FILE |
| MATHIEU RICARD | ON FILE |
| MATHIEU RICHARD TIMBA | ON FILE |
| MATHIEU RINCHARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIEU ROBERT | ON FILE |
| MATHIEU ROEGIERS | ON FILE |
| MATHIEU ROESSLI | ON FILE |
| MATHIEU ROGER | ON FILE |
| MATHIEU ROLLAND | ON FILE |
| MATHIEU RONZANI | ON FILE |
| MATHIEU ROULEAU | ON FILE |
| MATHIEU ROUX | ON FILE |
| MATHIEU ROY | ON FILE |
| MATHIEU SACEWICZ | ON FILE |
| MATHIEU SACRE | ON FILE |
| MATHIEU SAUTIF | ON FILE |
| MATHIEU SAVOURNIN | ON FILE |
| MATHIEU SCHMITT | ON FILE |
| MATHIEU SILVERSTEIN | ON FILE |
| MATHIEU SNEEP | ON FILE |
| MATHIEU SOMVILLE | ON FILE |
| MATHIEU SOUHAITE | ON FILE |
| MATHIEU STAFFORD | ON FILE |
| MATHIEU ST-JAMES | ON FILE |
| MATHIEU ST-JEAN | ON FILE |
| MATHIEU STOFLETH | ON FILE |
| MATHIEU SVIRIDOV | ON FILE |
| MATHIEU TANGUAY | ON FILE |
| MATHIEU TERRASSON | ON FILE |
| MATHIEU TH | ON FILE |
| MATHIEU THEVENON | ON FILE |
| MATHIEU THOMAS MARTINEZ | ON FILE |
| MATHIEU TREMBLAY | ON FILE |
| MATHIEU TRUCHOT | ON FILE |
| MATHIEU TUDELA | ON FILE |
| MATHIEU TUGLER | ON FILE |
| MATHIEU VALENCE-DOUCET | ON FILE |
| MATHIEU VALENTIN CERDA | ON FILE |
| MATHIEU VAN LANDSCHOOT | ON FILE |
| Mathieu van Oosterhout | ON FILE |
| Mathieu van Oosterhout | ON FILE |
| MATHIEU VAN OOSTERHOUT | ON FILE |
| MATHIEU VANFLETEREN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIEU VASQUEZ | ON FILE |
| MATHIEU VERONESE | ON FILE |
| MATHIEU VERONNEAU | ON FILE |
| MATHIEU VILLE | ON FILE |
| MATHIEU VIROLLET | ON FILE |
| MATHIEU VOISIN | ON FILE |
| MATHIEU WALTZ-DUBOIS | ON FILE |
| MATHIEU WEBER | ON FILE |
| MATHIEU WORMS | ON FILE |
| MATHIEU YANN CHATEAU | ON FILE |
| MATHIEU YANNICK NICOLAS PAUCHET | ON FILE |
| MATHIEU ZELECHOWSKI | ON FILE |
| MATHIEU ZUFFEREY | ON FILE |
| MATHIEUX LAROCQUE | ON FILE |
| MATHIJS  BENINK | ON FILE |
| MATHIJS  MERZA | ON FILE |
| MATHIJS  VAN DER LEI | ON FILE |
| MATHIJS ASSCHERT | ON FILE |
| MATHIJS BALLIEUX | ON FILE |
| MATHIJS BALLIEUX | ON FILE |
| MATHIJS BIESHAAR | ON FILE |
| MATHIJS BOK | ON FILE |
| MATHIJS BOK | ON FILE |
| MATHIJS DAM | ON FILE |
| MATHIJS F STORMS | ON FILE |
| MATHIJS FRENCKEN | ON FILE |
| MATHIJS HAERDEN | ON FILE |
| MATHIJS HASEBOS | ON FILE |
| MATHIJS HERREMANS | ON FILE |
| MATHIJS KINDERMANS | ON FILE |
| MATHIJS KINGMA | ON FILE |
| MATHIJS MULSTEGE | ON FILE |
| MATHIJS PLUKKER | ON FILE |
| MATHIJS VAN DE POEL | ON FILE |
| MATHIJS VAN DER WAL | ON FILE |
| MATHILDA NG | ON FILE |
| MATHILDE BERTHE | ON FILE |
| MATHILDE BOUCHER | ON FILE |
| MATHILDE CHATAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHILDE DIJKHOF | ON FILE |
| MATHILDE GRAVEL-DENIS | ON FILE |
| MATHILDE KAGAN | ON FILE |
| MATHILDE PODEVIN | ON FILE |
| MATHILDE RENAULT | ON FILE |
| MATHILDE SKATTUM ECKHOFF | ON FILE |
| MATHILDE VAUZELLE | ON FILE |
| MATHILDE WISS | ON FILE |
| MATHINUS VAN STADEN | ON FILE |
| MATHIRU MAURICE | ON FILE |
| MATHIS  BERTOUT | ON FILE |
| MATHIS  DAUVEGIS | ON FILE |
| MATHIS  JIFFARD | ON FILE |
| MATHIS ALASSET | ON FILE |
| MATHIS BEAUDOIN | ON FILE |
| MATHIS BIABIANY | ON FILE |
| MATHIS BOISCLAIR | ON FILE |
| MATHIS BOUEL | ON FILE |
| MATHIS COGNET-DERRAC | ON FILE |
| MATHIS CORDEAU | ON FILE |
| MATHIS DAUDEBOURG | ON FILE |
| MATHIS DEMONCEAUX | ON FILE |
| MATHIS DUBUC | ON FILE |
| MATHIS FISCHER | ON FILE |
| MATHIS FOUILLADE | ON FILE |
| MATHIS FRADIN | ON FILE |
| MATHIS GIL | ON FILE |
| MATHIS GUY CORENTIN DAVID | ON FILE |
| MATHIS HOAREAU | ON FILE |
| Mathis Hoareau | ON FILE |
| MATHIS KNIGHT | ON FILE |
| MATHIS LEBARON | ON FILE |
| MATHIS LEFEUVRE | ON FILE |
| MATHIS LEROY | ON FILE |
| MATHIS MIGNERET | ON FILE |
| MATHIS MONNIER | ON FILE |
| MATHIS P N DEBAVEYE | ON FILE |
| MATHIS PAUL PICASSE | ON FILE |
| MATHIS POMIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATHIS ROCHAIX | ON FILE |
| MATHIS SCHMIDT | ON FILE |
| MATHIS SEIGLE | ON FILE |
| MATHIS SIGNORET | ON FILE |
| MATHIS THEVEU | ON FILE |
| MATHIS VAN DER VOORDT | ON FILE |
| MATHIS VIDEAU | ON FILE |
| MATHIS WEIDANZ | ON FILE |
| MATHIU ZATCH | ON FILE |
| MATHIYAZHAGAN ARUMUGAM | ON FILE |
| MATHPHYSMED YOUNG | ON FILE |
| MATHU DAVIS | ON FILE |
| MATHURIN BOUTTE | ON FILE |
| MATHURIN ROMAND | ON FILE |
| MATHUSAN  SELVARASA | ON FILE |
| MATHUSAN SELVARAJAH | ON FILE |
| Mathusan Selvarasa | ON FILE |
| MATHUSHAN THAVARAJAH | ON FILE |
| MATHUSHAN THEVARAJA | ON FILE |
| MATHUSUTHANAN SATCHITHANANTHAN | ON FILE |
| MATHY ROVILLARD | ON FILE |
| MATHYS DAVIET | ON FILE |
| MATHYS FAUSTINO | ON FILE |
| MATHYS GAUTIER | ON FILE |
| MATHYS MONTEIL | ON FILE |
| MATHYS VAN DER MERWE | ON FILE |
| MATI ALMANDOZ | ON FILE |
| MATI GERALD OPILAS | ON FILE |
| MATI RAMPOLDI | ON FILE |
| MATI SIMM | ON FILE |
| MATI SINA | ON FILE |
| MATIA GOBIN | ON FILE |
| MATIA SANTIAGO | ON FILE |
| MATIA ZANARONE | ON FILE |
| MATIA ZANARONE | ON FILE |
| MATIAMBA DOSSO | ON FILE |
| MATIAS  ALANEZ | ON FILE |
| MATÍAS  ALBERTO | ON FILE |
| MATIAS  ALVARENGA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATÍAS  AMADO | ON FILE |
| MATIAS  DE LIMA | ON FILE |
| MATIAS  DI PAOLA | ON FILE |
| MATIAS  DIAZ QUINTERO | ON FILE |
| MATÍAS  DOMÍNGUEZ | ON FILE |
| MATIAS  DUARTE | ON FILE |
| MATIAS  HEREDIA | ON FILE |
| MATÍAS  MAIDANA | ON FILE |
| MATIAS  PILOTTA | ON FILE |
| MATIAS  RUIDIAZ | ON FILE |
| MATIAS  SPALLETTI | ON FILE |
| MATIAS  YATCHE | ON FILE |
| MATIAS ABREGU | ON FILE |
| MATIAS ACEVEDO | ON FILE |
| MATIAS ACOSTA | ON FILE |
| MATIAS ACOSTA | ON FILE |
| MATIAS ACUAVOTTA | ON FILE |
| MATIAS ACUNXXA | ON FILE |
| MATIAS AGUSTIN MOADEB | ON FILE |
| MATIAS AHTOLA NETTLE | ON FILE |
| MATIAS ALARCON | ON FILE |
| MATIAS ALBERTO BATALLANOS | ON FILE |
| MATÍAS ALBERTO GONZALEZ AWE | ON FILE |
| MATIAS ALBERTO VALLEJOS ARACENA | ON FILE |
| MATIAS ALCARAZ | ON FILE |
| MATIAS ALEJANDRO FERREYRA | ON FILE |
| MATIAS ALEXIS HERNANDEZ | ON FILE |
| MATIAS ALFREDO TILLET | ON FILE |
| MATIAS ALMENDRAS | ON FILE |
| MATIAS ALVAREZ | ON FILE |
| MATIAS ALVES DE OLIVEIRA | ON FILE |
| MATIAS AMADASI | ON FILE |
| MATIAS AMARILLO | ON FILE |
| MATIAS ANDRADA | ON FILE |
| MATIAS ANDRES SANTIS MACHEL | ON FILE |
| MATIAS ANIVOLE | ON FILE |
| MATÍAS APABLAZA | ON FILE |
| MATIAS ARAOS | ON FILE |
| MATIAS ARATANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATIAS ARIAS | ON FILE |
| MATIAS ARIEL VASCONEZ GUERRERO | ON FILE |
| MATIAS ARNAL | ON FILE |
| MATIAS ASI | ON FILE |
| MATIAS ASSAD | ON FILE |
| MATIAS AYESTARAN | ON FILE |
| MATIAS BAHAMONDES | ON FILE |
| MATÍAS BARBERO | ON FILE |
| MATÍAS BARREIRO | ON FILE |
| MATIAS BARRIENTOS | ON FILE |
| MATIAS BARRIOS | ON FILE |
| MATIAS BARROS | ON FILE |
| MATIAS BECERRA DELGADILLO | ON FILE |
| MATÍAS BENDEL | ON FILE |
| MATIAS BENGOECHEA | ON FILE |
| MATIAS BERNY | ON FILE |
| MATIAS BERRA | ON FILE |
| MATIAS BERTEDOR | ON FILE |
| MATIAS BONADEO MIGUENS | ON FILE |
| MATIAS BORY | ON FILE |
| MATÍAS BOSCO | ON FILE |
| MATIAS BOURLOT | ON FILE |
| MATIAS BRACAMONTE RUIZ | ON FILE |
| MATIAS BROGLIA | ON FILE |
| MATIAS BRORSON | ON FILE |
| MATIAS BURAK | ON FILE |
| MATIAS BZUROVSKI | ON FILE |
| MATIAS CABRERA | ON FILE |
| Matias Camus | matiascamus@gmail.com |
| MATÍAS CANAVIDE | ON FILE |
| MATIAS CANTAVENERA | ON FILE |
| MATIAS CANTU | ON FILE |
| MATIAS CAPARROS | ON FILE |
| MATIAS CAPILLA | ON FILE |
| MATIAS CAPRIA | ON FILE |
| MATIAS CARBALLO | ON FILE |
| MATIAS CARDENAS | ON FILE |
| MATÍAS CARICATO | ON FILE |
| MATIAS CARIDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATIAS CARRETERO | ON FILE |
| MATIAS CARTES | ON FILE |
| MATIAS CATAIFE | ON FILE |
| MATIAS CATANIA | ON FILE |
| MATIAS CHAMBERS | ON FILE |
| MATIAS CHAPPEL | ON FILE |
| MATIAS CHIRIVELLA | ON FILE |
| MATIAS CHOMALI | ON FILE |
| MATIAS CIANCIO | ON FILE |
| MATIAS CLAVERO | ON FILE |
| MATIAS COPPA | ON FILE |
| MATIAS CORREA | ON FILE |
| MATÍAS COSIMANO | ON FILE |
| MATIAS COSTANTINI | ON FILE |
| MATIAS CRISTALDO | ON FILE |
| MATIAS DANGELO | ON FILE |
| MATIAS DANGELO | ON FILE |
| MATIAS DANIEL SOSA | ON FILE |
| MATÍAS DANIEL TRAPAGLIA MANSILLA | ON FILE |
| MATIAS DAVIDSEN LUND | ON FILE |
| MATIAS DAVILA | ON FILE |
| MATÍAS DE DIEGO | ON FILE |
| MATIAS DE LA VEGA | ON FILE |
| MATIAS DE LEIS CORREA | ON FILE |
| MATIAS DEBAT DEL PUERTO | ON FILE |
| MATIAS DEL SANTE VARGAS | ON FILE |
| MATIAS DERKS | ON FILE |
| MATIAS DIAZ | ON FILE |
| MATIAS DIAZ | ON FILE |
| MATIAS DIAZ PANGILINAN | ON FILE |
| MATIAS DIEZ-CANSECO | ON FILE |
| MATIAS DOCIO BENITEZ | ON FILE |
| MATIAS DOGLIANI | ON FILE |
| MATIAS DOMB | ON FILE |
| MATÍAS DOMINICI | ON FILE |
| MATIAS DRINCOVICH | ON FILE |
| MATIAS DUARTE | ON FILE |
| MATIAS EDUARDO DABROWSKI | ON FILE |
| MATIAS EDUARDO RECIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATIAS EDUARDO SUSO | ON FILE |
| MATIAS EERO JUHANI KNUUTI | ON FILE |
| MATIAS ELISAVETSKY | ON FILE |
| MATIAS EMANUEL AYALA | ON FILE |
| MATIAS EMANUEL PONCE ROMERO | ON FILE |
| MATIAS EMMANUEL ESQUIVO | ON FILE |
| MATIAS EXEQUIEL BARREDA | ON FILE |
| MATIAS EZEQUIEL CAMANXXO | ON FILE |
| MATÍAS EZEQUIEL GONZÁLEZ | ON FILE |
| MATIAS EZEQUIEL LEIVA | ON FILE |
| MATIAS EZEQUIEL LUQUE | ON FILE |
| MATIAS EZEQUIEL ORQUIGUIL | ON FILE |
| MATIAS EZEQUIEL QUIROGA | ON FILE |
| MATIAS FACUNDO BITANCOURT | ON FILE |
| MATÍAS FALCONE | ON FILE |
| MATIAS FEDERICO DE GAUDIO | ON FILE |
| MATIAS FEDERICO SHIMURA | ON FILE |
| MATÍAS FERNÁNDEZ | ON FILE |
| MATIAS FERNANDEZ ARANA | ON FILE |
| MATIAS FERNANDEZ PRATO | ON FILE |
| MATIAS FERNANDO MONJE | ON FILE |
| MATÍAS FERRERO | ON FILE |
| MATIAS FESTA | ON FILE |
| MATIAS FLORIN | ON FILE |
| MATIAS FOSSATI | ON FILE |
| MATIAS FRANCISCO ALFERO | ON FILE |
| MATÍAS FRIED | ON FILE |
| MATIAS FUMAGALLI | ON FILE |
| MATIAS FUMAZONI | ON FILE |
| MATIAS FUSERO | ON FILE |
| MATIAS GABRIEL GALLARDO | ON FILE |
| MATIAS GABRIEL MANGINI | ON FILE |
| MATIAS GALANTE | ON FILE |
| MATÍAS GALILMBERTI | ON FILE |
| MATIAS GAMARRA | ON FILE |
| MATIAS GARCIA | ON FILE |
| MATIAS GARCIA CRUSAT | ON FILE |
| MATIAS GAUNA | ON FILE |
| MATIAS GAVIÑA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATIAS GIOLLO | ON FILE |
| MATIAS GOBBO | ON FILE |
| MATÍAS GOLINI | ON FILE |
| MATIAS GOMEZ | ON FILE |
| MATIAS GONZALEZ | ON FILE |
| MATIAS GONZALEZ | ON FILE |
| MATÍAS GONZÁLEZ | ON FILE |
| MATIAS GRIN | ON FILE |
| MATIAS GRUPILLO | ON FILE |
| MATÍAS GUERRA | ON FILE |
| MATIAS GUERRERO | ON FILE |
| MATÍAS GUEVARA | ON FILE |
| MATÍAS GUILLERMO AMAYA | ON FILE |
| MATIAS HALEK | ON FILE |
| MATIAS HECTOR MARASCO | ON FILE |
| MATIAS HEIDENREICH | ON FILE |
| MATIAS HEREDIA | ON FILE |
| MATIAS HERNAN AGUIRRE | ON FILE |
| MATIAS HERNAN GARETTO | ON FILE |
| MATIAS HERNAN VARGAS | ON FILE |
| MATIAS HERNANDEZ VAN WAES | ON FILE |
| MATIAS HIRINO | ON FILE |
| MATIAS HODNE HANISCH | ON FILE |
| MATIAS HOFMANN | ON FILE |
| MATIAS HOHN | ON FILE |
| MATIAS HORMAZA | ON FILE |
| MATIAS HYYTIÄINEN | ON FILE |
| MATIAS IGLESIAS | ON FILE |
| MATIAS IGNACIO AIMINO | ON FILE |
| MATIAS INSAURRALDE AGUERO | ON FILE |
| MATIAS INSUA | ON FILE |
| MATIAS IVAN MAMANI | ON FILE |
| MATÍAS JAJURIN | ON FILE |
| MATIAS JAUREGUIBERRY | ON FILE |
| MATIAS JESUS ABAN MUNOZ | ON FILE |
| MATIAS JOSE CAMUS ZUNIGA | ON FILE |
| MATIAS JOSE GABRIEL TERRAZAS | ON FILE |
| MATÍAS JOSE OVIEDO | ON FILE |
| MATIAS KIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATIAS KLOSTER | ON FILE |
| MATIAS KOCHMAN | ON FILE |
| MATIAS KORMAN | ON FILE |
| MATIAS KORNETZ | ON FILE |
| MATIAS KRÜGER | ON FILE |
| MATIAS LABAJOS | ON FILE |
| MATIAS LAIZ | ON FILE |
| MATIAS LAMBERT | ON FILE |
| MATIAS LANDOLFI | ON FILE |
| MATIAS LAPLACE | ON FILE |
| MATIAS LEDESMA | ON FILE |
| MATIAS LEGAL | ON FILE |
| MATÍAS LEONARDO CATALINI | ON FILE |
| MATIAS LEONARDO JEREZ | ON FILE |
| MATIAS LEONEL PAZ | ON FILE |
| MATIAS LIRA | ON FILE |
| MATIAS LISANDRO COLOMBETTI | ON FILE |
| MATIAS LOOSE | ON FILE |
| MATIAS LOPEZ | ON FILE |
| MATÍAS LOPEZ | ON FILE |
| MATIAS LÓPEZ FERRANDO | ON FILE |
| MATIAS LÓPEZ LABAT | ON FILE |
| MATIAS LOPEZ TRAYNOR | ON FILE |
| MATIAS LUIS BUSQUETS | ON FILE |
| MATIAS LUSARRETA | ON FILE |
| MATIAS MACCHEGIANI | ON FILE |
| MATIAS MACERA | ON FILE |
| MATIAS MAFFEI | ON FILE |
| MATIAS MALVESTITI | ON FILE |
| MATIAS MANABE ORUÉ | ON FILE |
| MATIAS MANGAS | ON FILE |
| MATIAS MANNO | ON FILE |
| MATIAS MANSUR | ON FILE |
| MATÍAS MANUEL PANIAGUA | ON FILE |
| MATIAS MANZOTTI | ON FILE |
| MATIAS MARTIN | ON FILE |
| MATÍAS MARTÍNEZ | ON FILE |
| MATIAS MARTÍNEZ GÓMEZ | ON FILE |
| MATIAS MATEO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATIAS MATONTI | ON FILE |
| MATÍAS MAURIZI | ON FILE |
| MATÍAS MAXIMILIANO ROBLES | ON FILE |
| MATÍAS MAYORÚ | ON FILE |
| MATIAS MEDINA | ON FILE |
| MATÍAS MENDIVIL | ON FILE |
| MATIAS MENDIZABAL | ON FILE |
| MATÍAS MENDOZA | ON FILE |
| MATIAS MENESES | ON FILE |
| MATIAS MIGUELES | ON FILE |
| MATIAS MILLAQUEO | ON FILE |
| MATIAS MILLER | ON FILE |
| MATIAS MONTALTO | ON FILE |
| MATIAS MONTERO | ON FILE |
| MATIAS MONTILLA | ON FILE |
| MATIAS MONTROULL | ON FILE |
| MATIAS MONZO GANCIA | ON FILE |
| MATIAS MONZON | ON FILE |
| MATÍAS MORANDI | ON FILE |
| MATÍAS MORANDI | ON FILE |
| MATIAS MORANT | ON FILE |
| MATÍAS MOREIRA | ON FILE |
| MATIAS MOREYRA | ON FILE |
| MATÍAS MOSQUERA | ON FILE |
| MATIAS MUÑOZ | ON FILE |
| MATIAS MUÑOZ ACOSTA | ON FILE |
| MATIAS NADIR MAUAS | ON FILE |
| MATIAS NAHUEL TALAVERA | ON FILE |
| MATIAS NAVARRO | ON FILE |
| MATIAS NICOLAS ARANDIA | ON FILE |
| MATIAS NICOLAS CORONEL | ON FILE |
| MATIAS NICOLAS FERRARO | ON FILE |
| MATIAS NICOLAS MONTENEGRO | ON FILE |
| MATIAS NICOLAS STILITANO | ON FILE |
| MATIAS OMAR SCHIAVONI | ON FILE |
| MATIAS ONATE | ON FILE |
| MATIAS ORDASSO | ON FILE |
| MATÍAS ORLANDO DE DOMINICIS | ON FILE |
| MATIAS OSCAR LANATI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATIAS OYOLA | ON FILE |
| MATIAS PALAVECINO | ON FILE |
| MATÍAS PARDO | ON FILE |
| MATIAS PAS | ON FILE |
| MATIAS PATIÑO SPECTER | ON FILE |
| MATIAS PAZ | ON FILE |
| MATIAS PEDUTTI | ON FILE |
| MATIAS PELLIZZARI | ON FILE |
| MATIAS PEÑA | ON FILE |
| MATIAS PERCIVALLI | ON FILE |
| MATÍAS PEREGRINA | ON FILE |
| MATIAS PERELLO | ON FILE |
| MATIAS PÉRES | ON FILE |
| MATÍAS PEREZ ALATI BREA | ON FILE |
| MATIAS PEREZ HIDALGO | ON FILE |
| MATIAS PEREZ ROMO | ON FILE |
| MATIAS PES | ON FILE |
| MATIAS PIERETTI | ON FILE |
| MATIAS PIERETTI | ON FILE |
| MATÍAS POISSON | ON FILE |
| MATIAS POLONIECKI | ON FILE |
| MATIAS POUSI | ON FILE |
| MATIAS PUCCIO | ON FILE |
| MATÍAS QUINTEROS | ON FILE |
| MATIAS QUIROGA | ON FILE |
| MATIAS RAMAJO | ON FILE |
| MATIAS RAMINGER | ON FILE |
| MATIAS RAMIREZ | ON FILE |
| MATIAS RAMIREZ | ON FILE |
| MATIAS RAMOS | ON FILE |
| MATIAS RAMUNDO | ON FILE |
| MATIAS RASMUSSEN | ON FILE |
| MATIAS RAVALLI | ON FILE |
| MATIAS RAVALLI | ON FILE |
| MATIAS RECONDO | ON FILE |
| MATIAS RENE VILLAR | ON FILE |
| MATÍAS REYNA BAILEY | ON FILE |
| MATIAS RIMOLDI | ON FILE |
| MATIAS RIVERA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATIAS RIVEROS | ON FILE |
| MATIAS RIZZUTO | ON FILE |
| MATIAS ROBERTO ESCUDERO | ON FILE |
| MATIAS RODRIGUEZ | ON FILE |
| MATIAS RODRIGUEZ | ON FILE |
| MATIAS RODRIGUEZ | ON FILE |
| MATIAS ROGGERO | ON FILE |
| MATIAS ROMERO | ON FILE |
| MATIAS ROMERO | ON FILE |
| MATIAS ROMERO | ON FILE |
| MATÍAS ROMERO | ON FILE |
| MATIAS ROSENZVAIG | ON FILE |
| MATIAS RUEDA | ON FILE |
| MATIAS RUESJAS | ON FILE |
| MATIAS RUFINO | ON FILE |
| MATIAS SALLUCCI | ON FILE |
| MATIAS SALVAGIOTTO | ON FILE |
| MATIAS SANCHEZ | ON FILE |
| MATIAS SANDOVAL | ON FILE |
| MATÍAS SANHUEZA | ON FILE |
| MATIAS SANTACRUZ | ON FILE |
| MATIAS SANTIAGO EZEQUIEL ROMERO | ON FILE |
| MATIAS SANTOLERI | ON FILE |
| MATIAS SANTUCCI | ON FILE |
| MATIAS SARAVIA ANDRE | ON FILE |
| Matias Saravia Andre | matsarand@yahoo.com |
| MATIAS SARUBBA | ON FILE |
| MATIAS SASSAROLI | ON FILE |
| MATIAS SCHAFFHAUSER | ON FILE |
| MATIAS SCHOLZ | ON FILE |
| MATIAS SEBASTIAN ALLIE | ON FILE |
| MATIAS SEIDLER | ON FILE |
| MATIAS SEOANE | ON FILE |
| MATIAS SERA | ON FILE |
| MATIAS SERANTONI | ON FILE |
| MATIAS SERRAVALLE | ON FILE |
| MATIAS SIGISMONDI | ON FILE |
| MATIAS SILVA | ON FILE |
| MATIAS SILVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATIAS SIRI | ON FILE |
| MATIAS SIRI | ON FILE |
| MATIAS SISNANDEZ | ON FILE |
| Matias Soage | ON FILE |
| MATIAS SOAGE | ON FILE |
| MATIAS SOBRAL | ON FILE |
| MATIAS SPALLETTI | ON FILE |
| MATIAS SPALLETTI | ON FILE |
| MATIAS SPALLETTI | ON FILE |
| MATIAS SPALLETTI | ON FILE |
| MATÍAS STERZER | ON FILE |
| MATIAS STREITENBERGER | ON FILE |
| MATIAS STRICAGNOLI | ON FILE |
| MATIAS SYKULER | ON FILE |
| MATIAS TABORDA | ON FILE |
| MATIAS TARKKALA | ON FILE |
| MATIAS TOLEDO | ON FILE |
| MATÍAS TOMÁS PUCA TOLABA | ON FILE |
| MATIAS TORRES | ON FILE |
| MATIAS TORTONESI | ON FILE |
| MATIAS UBER | ON FILE |
| MATIAS UMASCHI | ON FILE |
| Matias Ureta | muretam@gmail.com |
| MATIAS URETA MONTERO | ON FILE |
| MATIAS VAGLIVIELLO | ON FILE |
| MATIAS VALCARCEL | ON FILE |
| MATIAS VALDEZ NARDI | ON FILE |
| MATIAS VALLE | ON FILE |
| MATIAS VELCOFF | ON FILE |
| MATIAS VERGARA | ON FILE |
| MATIAS VIDELA | ON FILE |
| MATIAS VILLAGRA | ON FILE |
| MATIAS VILLAGRA | ON FILE |
| MATIAS VILLALBA LLANO | ON FILE |
| MATIAS VILLARREAL | ON FILE |
| MATIAS VILLAVERDE | ON FILE |
| MATIAS VINCELLI | ON FILE |
| MATIAS WALKOSKI | ON FILE |
| MATIAS WELZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATIAS WERTHEIN | ON FILE |
| MATIAS WILLIAMS | ON FILE |
| MATIAS WULFF | ON FILE |
| MATÍAS YOCCA | ON FILE |
| MATIAS ZABALA | ON FILE |
| Matias zabala | matiaszb86@hotmail.com |
| MATIAS ZABALJAUREGUI | ON FILE |
| MATIAS ZAFFINO | ON FILE |
| MATIAS ZALAZAR | ON FILE |
| MATIAS ZAPATA | ON FILE |
| MATIAS ZEBALLOS | ON FILE |
| MATIBI LEFOTHO | ON FILE |
| MATIC BOSTIC | ON FILE |
| MATIC HAUPTMAN | ON FILE |
| MATIC HIRSMAN | ON FILE |
| MATIC HOČEVAR | ON FILE |
| MATIC ISKRA | ON FILE |
| MATIC JUSTIN | ON FILE |
| MATIC KLOBUČAR | ON FILE |
| MATIC KOCEVAR | ON FILE |
| MATIC KOCJANČIČ | ON FILE |
| MATIC KUHAR | ON FILE |
| MATIC KUNAVER | ON FILE |
| MATIC MAGDALENC | ON FILE |
| MATIC MALI | ON FILE |
| MATIC MASTNAK | ON FILE |
| MATIC MEDJA | ON FILE |
| MATIC MURKO | ON FILE |
| MATIC PODGORŠEK | ON FILE |
| MATIC POGLADIČ | ON FILE |
| MATIC RUTAR | ON FILE |
| MATIC SKOK | ON FILE |
| MATIC STRAH | ON FILE |
| MATIC URBANC | ON FILE |
| Matichuk, Nicholas | ON FILE |
| MATIJA BELAVIĆ | ON FILE |
| MATIJA BESVIR | ON FILE |
| MATIJA BLESC | ON FILE |
| MATIJA BRATALJENOVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATIJA BRNČIĆ | ON FILE |
| MATIJA BURIC | ON FILE |
| MATIJA BURMAZOVIC | ON FILE |
| MATIJA CUKELJ | ON FILE |
| MATIJA ČUKELJ | ON FILE |
| MATIJA CVITAN | ON FILE |
| MATIJA DIVKOVIĆ | ON FILE |
| MATIJA DJORDJEVIC | ON FILE |
| MATIJA DONOŠA | ON FILE |
| MATIJA DRAGOVCIC | ON FILE |
| MATIJA HAMELEC | ON FILE |
| MATIJA HORVAT | ON FILE |
| MATIJA HORVAT | ON FILE |
| MATIJA HORVAT | ON FILE |
| MATIJA HULJIC | ON FILE |
| MATIJA HUMAR | ON FILE |
| MATIJA ILIĆ | ON FILE |
| MATIJA ILIĆ | ON FILE |
| MATIJA JANKOVIC | ON FILE |
| MATIJA JURIĆ | ON FILE |
| MATIJA KAJTEZ | ON FILE |
| MATIJA KAZIMIROVIĆ | ON FILE |
| MATIJA KOREN | ON FILE |
| MATIJA KOVACEVIC | ON FILE |
| MATIJA KOVAČEVIĆ | ON FILE |
| MATIJA KURNIK | ON FILE |
| MATIJA LALJEK | ON FILE |
| MATIJA MATOKOVIC | ON FILE |
| MATIJA MATUS | ON FILE |
| MATIJA MEDJEDOVIC | ON FILE |
| MATIJA MILIC | ON FILE |
| MATIJA MILICEVIC | ON FILE |
| MATIJA MLINAR | ON FILE |
| MATIJA MRAZEK | ON FILE |
| MATIJA NOVAK | ON FILE |
| MATIJA NOVOSELEC | ON FILE |
| MATIJA OLIVER | ON FILE |
| MATIJA OMIC | ON FILE |
| MATIJA OSRECKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATIJA OSTOJIC | ON FILE |
| MATIJA PECNIK | ON FILE |
| MATIJA PERČEC | ON FILE |
| MATIJA POVSE | ON FILE |
| MATIJA PRAJO | ON FILE |
| MATIJA PUZAK | ON FILE |
| MATIJA REPALUST | ON FILE |
| MATIJA RESEK | ON FILE |
| MATIJA ŠKREBLIN | ON FILE |
| MATIJA STIMAC | ON FILE |
| MATIJA SUKAN | ON FILE |
| MATIJA TOMIC | ON FILE |
| MATIJA TRIFUNOVIC | ON FILE |
| MATIJA URBANČIĆ | ON FILE |
| MATIJA VERDNIK | ON FILE |
| MATIJA VUKOMANOVIC | ON FILE |
| MATIJA ZADNIK | ON FILE |
| MATIJA ZADRAVEC | ON FILE |
| MATIJA ZUPANCIC | ON FILE |
| MATIJN G P BROLSMA | ON FILE |
| MATIKA KOHU | ON FILE |
| MATILDA COLE | ON FILE |
| MATILDA DORAN | ON FILE |
| MATILDA HERBERT | ON FILE |
| MATILDA SETHSDOTTER SJÖBLOM | ON FILE |
| MATILDE BENEDETTI | ON FILE |
| MATILDE BOEM | ON FILE |
| MATILDE CAFIERO | ON FILE |
| MATILDE COHEN | ON FILE |
| MATILDE COSTA | ON FILE |
| MATILDE HERNANDEZ | ON FILE |
| MATILDE MADRID | ON FILE |
| MATILDE MARIA PALANCA GIMENEZ | ON FILE |
| MATILDE MORALES | ON FILE |
| MATILDE MOSTICCHIO | ON FILE |
| MATILDE OLIVA | ON FILE |
| MATILDE PIMPAO | ON FILE |
| MATILDE SANCHEZ MARTINEZ | ON FILE |
| MATILDE SCHIBSTAD | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATILDE TERUEL ORTIN | ON FILE |
| MATILDE TOLABA | ON FILE |
| MATILDE VIOLANTE | ON FILE |
| MATIME NEEL | ON FILE |
| MATIN BHATT | ON FILE |
| MATIN GERRITY | ON FILE |
| MATIN HAGHKAR | ON FILE |
| MATIN LACROIX | ON FILE |
| MATIN WAHIDI | ON FILE |
| MATINA RATNA SUPER PTY LTD | ON FILE |
| MATINBAY MIRZAZADA | ON FILE |
| MATINE REAL | ON FILE |
| MATIS BERNARD | ON FILE |
| MATISS BARTULIS | ON FILE |
| Matiss Bartulis | matiss.bartulis@gmail.com |
| MATISS BRUVERS | ON FILE |
| MATĪSS KRISTIĀNS BEKS | ON FILE |
| MATĪSS LAICĀNS | ON FILE |
| MATISS ZAGARS | ON FILE |
| MATISSE RAYNAUD | ON FILE |
| MATJAZ ALES | ON FILE |
| MATJAŽ DEPOLLI | ON FILE |
| MATJAŽ HAUPTMAN | ON FILE |
| MATJAŽ JURJEC | ON FILE |
| MATJAZ KALAN | ON FILE |
| MATJAŽ KRAJNC | ON FILE |
| MATJAŽ KRAJNC | ON FILE |
| MATJAŽ KRAŠEVEC | ON FILE |
| MATJAŽ KURNIK | ON FILE |
| MATJAZ LESJAK | ON FILE |
| MATJAŽ LIPUŠ | ON FILE |
| MATJAŽ LOVŠE | ON FILE |
| MATJAŽ MAJDIČ | ON FILE |
| MATJAŽ MANDELC | ON FILE |
| MATJAZ MARIN | ON FILE |
| MATJAZ MEHLE | ON FILE |
| MATJAZ PANJAN | ON FILE |
| MATJAŽ PELAN | ON FILE |
| MATJAZ PODGORNIK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATJAŽ SAJOVIC | ON FILE |
| MATJAZ SESEK | ON FILE |
| MATJAZ SLATINSEK | ON FILE |
| MATJAŽ SMOLIČ | ON FILE |
| MATJAZ STRASEK | ON FILE |
| MATJAZ TOTTER | ON FILE |
| MATJAZ TOZON | ON FILE |
| MATJUSA JAKOPIN | ON FILE |
| MATKO BELAS | ON FILE |
| MATKO HRNJKAŠ | ON FILE |
| MATKO KOVACIK | ON FILE |
| MATKO KUNAC | ON FILE |
| MATKO MIKULIĆ | ON FILE |
| MATKO PENAVA | ON FILE |
| MATKO ŠPIKA | ON FILE |
| MATKO SUTON | ON FILE |
| MATKO ZURAK | ON FILE |
| MATKO ZURAK | ON FILE |
| MATLABE MAHLATSI | ON FILE |
| MATLHATSI RATHULWANE | ON FILE |
| MATLHOGONOLO LEKABA | ON FILE |
| MATLOCK ELECTRIC CO. INC. | ON FILE |
| Matmon, Sapir | ON FILE |
| MATO BLAZEK | ON FILE |
| MATO GATNIK | ON FILE |
| MATO LOVRIC | ON FILE |
| MATO MARKIC | ON FILE |
| MATO PASTOR | ON FILE |
| MATO TOMIC | ON FILE |
| MATON APS | ON FILE |
| MATOS, QUIARA | ON FILE |
| MATOUŠ ČUNÁT | ON FILE |
| MATOUŠ BEČVÁŘ | ON FILE |
| MATOUS HURTIK | ON FILE |
| MATOUŠ LEDVINA | ON FILE |
| MATOUŠ MACHÁLEK | ON FILE |
| MATOUŠ NOVOTNÝ | ON FILE |
| MATOUŠ SLONEK | ON FILE |
| MATOUŠ SOCHŮREK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATOUS STANCL | ON FILE |
| MATOUŠ VÍTEK | ON FILE |
| MATRHEW FLAHERTY | ON FILE |
| MATRIX MISCHIEF | ON FILE |
| MATRIX PORT TECHNOLOGIES LIMITED | jing.yan@matrixport.com |
| MATS AHLGREN | ON FILE |
| MATS ALM | ON FILE |
| MATS ANDERSSON | ON FILE |
| MATS ANDERSSON | ON FILE |
| MATS ANDRÉ HJELMELAND | ON FILE |
| MATS BERLIN | ON FILE |
| MATS DERKS | ON FILE |
| MATS FENSHOLT | ON FILE |
| MATS FREDRIKSEN | ON FILE |
| MATS GANGVIK | ON FILE |
| MATS GOOSSENS | ON FILE |
| MATS GUNNARSKOG | ON FILE |
| MATS GUTTORMSEN | ON FILE |
| MATS HAASETH | ON FILE |
| MATS HANSEN | ON FILE |
| MATS HENRIKSEN | ON FILE |
| MATS HEYMAN | ON FILE |
| MATS JÄGMALM | ON FILE |
| MATS KARLSSON | ON FILE |
| MATS LANDEN | ON FILE |
| MATS LÖFDAHL | ON FILE |
| MATS LUND | ON FILE |
| MATS MARDAGA | ON FILE |
| MATS MEGUENNI | ON FILE |
| MATS NOTLIND | ON FILE |
| MATS PEDERSEN | ON FILE |
| MATS RICARDO NOMEDAL | ON FILE |
| MATS RICKARD THORUP | ON FILE |
| MATS SELJESETH | ON FILE |
| MATS STAFSBERG | ON FILE |
| MATS STENSRUD SKUI | ON FILE |
| MATS SVARDAL | ON FILE |
| MATS TAKILA | ON FILE |
| MATS TOOMING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATS TRONES | ON FILE |
| MATS VAN KRIEKEN | ON FILE |
| MATS VEENMAN | ON FILE |
| MATSAWELA MATETA | ON FILE |
| Matseliso Madwe | ON FILE |
| MATSHIDISO MATETE | ON FILE |
| MATSIE TAU | ON FILE |
| MATSKY MATHE | ON FILE |
| MATSOBANE PHINEAS MASHITISHO | ON FILE |
| MATSUO VERCAMMEN | ON FILE |
| MATT BLAINE | ON FILE |
| MATT CIPOLLONE | ON FILE |
| MATT COADY | ON FILE |
| MATT HARVEY | ON FILE |
| MATT HYAM | ON FILE |
| MATT MCCLUNG | ON FILE |
| MATT MROTEK | ON FILE |
| MATT PERRYMAN | ON FILE |
| MATT QUY DANG | ON FILE |
| MATT RHODES | ON FILE |
| MATT ROWE | ON FILE |
| MATT SCHUMACHER | ON FILE |
| MATT ABDONEY | ON FILE |
| MATT ACCARDI | ON FILE |
| MATT ADKINS | ON FILE |
| MATT AFSHARI | ON FILE |
| MATT AGOSTINELLI | ON FILE |
| MATT AHERN | ON FILE |
| MATT AHRENS | ON FILE |
| MATT AITKEN | ON FILE |
| MATT ALEXANDER | ON FILE |
| MATT ALEXANDER | ON FILE |
| MATT ALEXANDER MAURICE | ON FILE |
| MATT ALIBAKHSH | ON FILE |
| MATT ALLEMAND | ON FILE |
| MATT ALLEN | ON FILE |
| MATT ALLEN | ON FILE |
| MATT ALLEN | ON FILE |
| MATT ALLEN-GONZALEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT ALSTAD | ON FILE |
| MATT ANTHONY  TORRES | ON FILE |
| MATT ARVAN | ON FILE |
| MATT ASHLEY | ON FILE |
| MATT AUGER | ON FILE |
| MATT AURORA | ON FILE |
| MATT AVILA | ON FILE |
| MATT BAGWELL | ON FILE |
| MATT BAKER | ON FILE |
| MATT BAKER | ON FILE |
| MATT BALLA | ON FILE |
| MATT BANHOLZER | ON FILE |
| MATT BARAN | ON FILE |
| MATT BARELA | ON FILE |
| MATT BARN | ON FILE |
| MATT BARNETT | ON FILE |
| MATT BARNETT | ON FILE |
| MATT BARNETT | ON FILE |
| MATT BARRETT | ON FILE |
| MATT BARTON | ON FILE |
| MATT BASSIL | ON FILE |
| MATT BATTAGLIA | ON FILE |
| MATT BATY | ON FILE |
| MATT BAUMAN | ON FILE |
| MATT BEAR | ON FILE |
| MATT BEASLEY | ON FILE |
| Matt Beatty | ON FILE |
| Matt Beatty | ON FILE |
| MATT BEATTY | ON FILE |
| MATT BEAUDRY | ON FILE |
| MATT BECHTEL | ON FILE |
| MATT BECKERT | ON FILE |
| MATT BECKINSALE | ON FILE |
| MATT BECKSTROM | ON FILE |
| MATT BEEKMAN | ON FILE |
| MATT BELL | ON FILE |
| MATT BENNETT | ON FILE |
| MATT BENNETT | ON FILE |
| MATT BERAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT BERNIER | ON FILE |
| MATT BERTHET | ON FILE |
| MATT BERTRAM | ON FILE |
| MATT BESNER | ON FILE |
| MATT BETTRIDGE | ON FILE |
| MATT BIFOLCHI | ON FILE |
| MATT BIONDI | ON FILE |
| MATT BIRNIE | ON FILE |
| MATT BISHOP | ON FILE |
| MATT BISHOP | ON FILE |
| MATT BJORK | ON FILE |
| MATT BOBAN | ON FILE |
| MATT BOKELMAN | ON FILE |
| MATT BOLDEN | ON FILE |
| MATT BOLSON | ON FILE |
| MATT BOND | ON FILE |
| MATT BORCHARDT | ON FILE |
| MATT BORDEN | ON FILE |
| MATT BOUD | ON FILE |
| MATT BOURBONNAIS | ON FILE |
| MATT BOWER | ON FILE |
| MATT BOYARSKI | ON FILE |
| MATT BOZICH | ON FILE |
| MATT BRADLEY | ON FILE |
| MATT BRADLEY | ON FILE |
| MATT BRADLEY | ON FILE |
| MATT BRADY | ON FILE |
| MATT BRAZIE | ON FILE |
| MATT BRICKLEY | ON FILE |
| MATT BRINK | ON FILE |
| MATT BRISCESE | ON FILE |
| MATT BRITSCH | ON FILE |
| MATT BROWN | ON FILE |
| MATT BROWN | ON FILE |
| MATT BROWN | ON FILE |
| MATT BROWN | ON FILE |
| MATT BRUCATO | ON FILE |
| MATT BRUSSOCK | ON FILE |
| matt bruster | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT BRYS | ON FILE |
| MATT BUGDEN | ON FILE |
| MATT BULLOCK | ON FILE |
| MATT BURSEY | ON FILE |
| MATT BURTON | ON FILE |
| MATT BURTON | ON FILE |
| MATT BUSH | ON FILE |
| MATT BYNUM | ON FILE |
| MATT CALABRO | ON FILE |
| MATT CALVIN | ON FILE |
| MATT CAMPAGNOLA | ON FILE |
| MATT CAMPBELL | ON FILE |
| MATT CAPELESS | ON FILE |
| MATT CARMICHAEL | ON FILE |
| MATT CARMONA | ON FILE |
| MATT CARON | ON FILE |
| MATT CARTER | ON FILE |
| MATT CARVELL | ON FILE |
| MATT CASAS | ON FILE |
| MATT CAUTHORN | ON FILE |
| MATT CELESTE | ON FILE |
| MATT CEREN | ON FILE |
| MATT CHAMBERS | ON FILE |
| MATT CHANTAL | ON FILE |
| MATT CHASE | ON FILE |
| MATT CHENG | ON FILE |
| MATT CHENOT | ON FILE |
| Matt Chenot | mattchenot@gmail.com |
| MATT CHEW | ON FILE |
| MATT CHIRDON | ON FILE |
| MATT CICERO | ON FILE |
| MATT CIRILLO | ON FILE |
| Matt Cirillo | volcomrulz2002@yahoo.com |
| MATT CLARKE | ON FILE |
| MATT CLINE | ON FILE |
| MATT CLOUTMAN | ON FILE |
| MATT CLUTE | ON FILE |
| MATT COBLE | ON FILE |
| MATT COIANTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT COLBY | ON FILE |
| MATT COLLA | ON FILE |
| MATT COLLETTA | ON FILE |
| MATT COLLETTE | ON FILE |
| MATT COOK | ON FILE |
| MATT COOK | ON FILE |
| MATT COOKE | ON FILE |
| MATT COOKE | ON FILE |
| MATT COON | ON FILE |
| MATT COOPER | ON FILE |
| MATT COOTE | ON FILE |
| MATT CORIOU | ON FILE |
| MATT CORKE | ON FILE |
| MATT COSTELLO | ON FILE |
| MATT COX | ON FILE |
| MATT CRAMER | ON FILE |
| MATT CRANE | ON FILE |
| MATT CREIGHTON | ON FILE |
| Matt Crisp | matt.crisp84@gmail.com |
| MATT CROASDALE | ON FILE |
| MATT CROSS | ON FILE |
| MATT CROSS | ON FILE |
| MATT CUI | ON FILE |
| MATT CUMMINGS | ON FILE |
| MATT CUMMINGS | ON FILE |
| MATT CURRAN | ON FILE |
| MATT CURRENT | ON FILE |
| MATT CURRIE | ON FILE |
| MATT CZAIKOWSKI | ON FILE |
| MATT DA SILVA | ON FILE |
| MATT DAVIS | ON FILE |
| MATT DAWE | ON FILE |
| MATT DAY | ON FILE |
| MATT DE BRUIN | ON FILE |
| MATT DEAL | ON FILE |
| MATT DEANGELO | ON FILE |
| MATT DECKER | ON FILE |
| MATT DELELLIS | ON FILE |
| MATT DELETTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Matt DeMartino | ON FILE |
| MATT DENTON | ON FILE |
| MATT DEPAUW | ON FILE |
| MATT DESAUTEL | ON FILE |
| MATT DESJARDIN | ON FILE |
| MATT DEVINE | ON FILE |
| MATT DEWILDE | ON FILE |
| MATT DIETRICH | ON FILE |
| MATT DIGUG | ON FILE |
| MATT DILL | ON FILE |
| MATT DILL | ON FILE |
| MATT DILLINGHAM | ON FILE |
| MATT DINEEN | ON FILE |
| MATT DIXON | ON FILE |
| MATT DOBBYN | ON FILE |
| MATT DOBEL | ON FILE |
| MATT DOENECKE | ON FILE |
| MATT DOLEZAL | ON FILE |
| MATT DONOVAN | ON FILE |
| MATT DONOVAN | ON FILE |
| MATT DORRINGTON | ON FILE |
| MATT DOUCETTE | ON FILE |
| MATT DRIESBACH | ON FILE |
| MATT DRONKERS | ON FILE |
| MATT DUNN | ON FILE |
| MATT DURANT | ON FILE |
| MATT DYLAN | ON FILE |
| MATT EASON | ON FILE |
| MATT EASTMAN | ON FILE |
| MATT EDBROOKE | ON FILE |
| MATT EDMAN | ON FILE |
| Matt Edman | deercreekdesignmn@gmail.com |
| MATT EISNER | ON FILE |
| MATT ELDER | ON FILE |
| MATT ELLEY | ON FILE |
| MATT ELLIS | ON FILE |
| MATT EMBLER | ON FILE |
| MATT EMMANUEL | ON FILE |
| MATT EMMERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT EMORY | ON FILE |
| MATT ENLOW | ON FILE |
| MATT ERIC | ON FILE |
| MATT ESTVOLD | ON FILE |
| MATT EURE | ON FILE |
| MATT EVANS | ON FILE |
| MATT EVANS | ON FILE |
| MATT EVANS | ON FILE |
| MATT EVON | ON FILE |
| MATT FADELL | ON FILE |
| MATT FARR | ON FILE |
| MATT FARRELL | ON FILE |
| MATT FAULKNERGREEN | ON FILE |
| MATT FERGUSON | ON FILE |
| MATT FILL-WILSON | ON FILE |
| MATT FINKEY | ON FILE |
| MATT FITTS | ON FILE |
| MATT FLEENER | ON FILE |
| MATT FONTAINE | ON FILE |
| MATT FOOTS | ON FILE |
| MATT FRANKE | ON FILE |
| MATT FRASER | ON FILE |
| Matt Freeman | mattyfreebles@gmail.com |
| MATT FREIRE | ON FILE |
| MATT FRETWELL | ON FILE |
| MATT FRITSCH | ON FILE |
| MATT FRITZ | ON FILE |
| MATT FRY | ON FILE |
| MATT FUGAZZI | ON FILE |
| MATT FULLARD | ON FILE |
| MATT FYFIELD | ON FILE |
| MATT GAFFNEY | ON FILE |
| MATT GAHAN | ON FILE |
| MATT GALPIN | ON FILE |
| MATT GARCIA | ON FILE |
| MATT GARCIA | ON FILE |
| MATT GARLAND | ON FILE |
| MATT GARRETT | ON FILE |
| MATT GARVEY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Matt Garvey | mjg97@nau.edu |
| MATT GARVIN | ON FILE |
| MATT GEAL | ON FILE |
| MATT GEORGE | ON FILE |
| MATT GHERSI | ON FILE |
| MATT GIALAMAS | ON FILE |
| MATT GIARDINA | ON FILE |
| MATT GIBBS | ON FILE |
| MATT GIETZ | ON FILE |
| MATT GILES | ON FILE |
| MATT GILSON | ON FILE |
| MATT GLADDEN | ON FILE |
| MATT GLADDING | ON FILE |
| MATT GLEASON | ON FILE |
| MATT GLEASON | ON FILE |
| MATT GLEASON | ON FILE |
| MATT GLEBUS | ON FILE |
| MATT GLICK | ON FILE |
| MATT GLINSKI | ON FILE |
| MATT GOECKEL | ON FILE |
| MATT GOGAL | ON FILE |
| MATT GOLDBY | ON FILE |
| MATT GOLDMAN | ON FILE |
| MATT GOOD | ON FILE |
| MATT GOODFELLOW | ON FILE |
| MATT GORDON | ON FILE |
| MATT GORDON | ON FILE |
| MATT GORMAN | ON FILE |
| MATT GORRIE | ON FILE |
| MATT GOSE | ON FILE |
| MATT GOSS | ON FILE |
| MATT GOSS | ON FILE |
| MATT GOTCH | ON FILE |
| MATT GOTTESMAN | ON FILE |
| MATT GOWIN | ON FILE |
| MATT GRAHAM | ON FILE |
| MATT GRANT | ON FILE |
| MATT GRAY | ON FILE |
| MATT GRAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT GREEN | ON FILE |
| MATT GREGORY | ON FILE |
| MATT GREINER | ON FILE |
| MATT GRESCHUK | ON FILE |
| MATT GRIMMEISSEN | ON FILE |
| MATT GROVES | ON FILE |
| MATT GUNTHER | ON FILE |
| MATT GURMAN | ON FILE |
| MATT HAAS | ON FILE |
| MATT HABURSKY | ON FILE |
| MATT HAIDET | ON FILE |
| MATT HALEY | ON FILE |
| MATT HALL | ON FILE |
| MATT HALL | ON FILE |
| MATT HALL | ON FILE |
| MATT HALL | ON FILE |
| MATT HALLOCK | ON FILE |
| MATT HANSON | ON FILE |
| MATT HANZEK | ON FILE |
| MATT HARBITZ | ON FILE |
| MATT HARDY | ON FILE |
| MATT HARLOW | ON FILE |
| MATT HARRISON | ON FILE |
| MATT HARRISON | ON FILE |
| MATT HARRISON | ON FILE |
| MATT HARVEY | ON FILE |
| MATT HARVILL | ON FILE |
| MATT HASHIMOTO | ON FILE |
| MATT HASLAM | ON FILE |
| MATT HASTINGS | ON FILE |
| MATT HAWKINS | ON FILE |
| MATT HAWKINS | ON FILE |
| MATT HECKER | ON FILE |
| MATT HEININGER | ON FILE |
| MATT HELMER | ON FILE |
| MATT HENLEY | ON FILE |
| MATT HENRY | ON FILE |
| MATT HENRY | ON FILE |
| MATT HENSEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT HERBERT | ON FILE |
| MATT HERBST | ON FILE |
| MATT HERCHKO | ON FILE |
| MATT HERMAN | ON FILE |
| MATT HERRIN | ON FILE |
| MATT HICKS | ON FILE |
| MATT HINDT | ON FILE |
| MATT HINES | ON FILE |
| MATT HOANG | ON FILE |
| MATT HODGINS | ON FILE |
| MATT HODKOWSKI | ON FILE |
| MATT HOLLADAY | ON FILE |
| MATT HOLT | ON FILE |
| MATT HOLT | ON FILE |
| MATT HOLTZMAN | ON FILE |
| MATT HOMICH | ON FILE |
| MATT HOODENPYLE | ON FILE |
| MATT HOOVER | ON FILE |
| MATT HORTOP | ON FILE |
| Matt Hourigan | ON FILE |
| MATT HOWARD | ON FILE |
| MATT HOWSHAR | ON FILE |
| MATT HOYLER | ON FILE |
| MATT HUGHES | ON FILE |
| MATT HUGHES | ON FILE |
| MATT HULIN | ON FILE |
| MATT HUNSAKER | ON FILE |
| MATT HUNTER | ON FILE |
| MATT HURLEY | ON FILE |
| MATT HURLOW | ON FILE |
| MATT HURST | ON FILE |
| MATT HUTCHINSON | ON FILE |
| MATT HYNICK | ON FILE |
| MATT IBBS | ON FILE |
| MATT ILGINIS | ON FILE |
| MATT IMHOLTE | ON FILE |
| MATT IVAN GOMEZ | ON FILE |
| MATT JACKSON | ON FILE |
| MATT JAMES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT JARNEVIC | ON FILE |
| MATT JEREB | ON FILE |
| MATT JEWETT | ON FILE |
| MATT JIANG | ON FILE |
| Matt Johnson | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSON | ON FILE |
| MATT JOHNSTONE | ON FILE |
| MATT JOHNSTONE | ON FILE |
| MATT JONES | ON FILE |
| MATT JONES | ON FILE |
| MATT JORDAN | ON FILE |
| MATT JUSTICE | ON FILE |
| MATT KACHNIC | ON FILE |
| MATT KARAS | ON FILE |
| MATT KAYNAK | ON FILE |
| MATT KELLY | ON FILE |
| MATT KENNEDY | ON FILE |
| MATT KEPPLE | ON FILE |
| MATT KERR | ON FILE |
| MATT KERSKE | ON FILE |
| MATT KETTELHUT | ON FILE |
| MATT KHAMBATA | ON FILE |
| MATT KING | ON FILE |
| MATT KING | ON FILE |
| MATT KING | ON FILE |
| MATT KIRCHER | ON FILE |
| MATT KLEMEN | ON FILE |
| MATT KLEWER | ON FILE |
| MATT KNIGHT | ON FILE |
| MATT KNIGHT | ON FILE |
| MATT KOJALO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT KOPANSKY | ON FILE |
| MATT KRABACHER | ON FILE |
| Matt Krauss Inc. LLC | ON FILE |
| Matt Krauss Inc., LLC | ON FILE |
| MATT KREBS | ON FILE |
| MATT KRESTAN | ON FILE |
| MATT KUBANCIK | ON FILE |
| MATT KULHANEK | ON FILE |
| MATT KULIKOWSKI | ON FILE |
| MATT KURTZ | ON FILE |
| MATT KWAN | ON FILE |
| MATT LABHART | ON FILE |
| MATT LACHEY | ON FILE |
| MATT LAFACE | ON FILE |
| MATT LAM | ON FILE |
| MATT LAM | ON FILE |
| MATT LANE | ON FILE |
| MATT LANGLOIS | ON FILE |
| MATT LANYON | ON FILE |
| MATT LARKIN | ON FILE |
| MATT LARSEINGUE | ON FILE |
| MATT LATIL | ON FILE |
| MATT LAWRENCE | ON FILE |
| MATT LEACH | ON FILE |
| MATT LECUS | ON FILE |
| MATT LEE | ON FILE |
| MATT LEE | ON FILE |
| MATT LEE | ON FILE |
| MATT LEE | ON FILE |
| MATT LEHTOLA | ON FILE |
| MATT LEIBFORTH | ON FILE |
| MATT LEISINGER | ON FILE |
| MATT LEISTER | ON FILE |
| MATT LENGEL | ON FILE |
| MATT LEVINE | ON FILE |
| MATT LHEUREUX | ON FILE |
| MATT LINDELL | ON FILE |
| MATT LINDGREN | ON FILE |
| MATT LIPKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT LIU | ON FILE |
| MATT LIVERMORE | ON FILE |
| MATT LLOYD | ON FILE |
| MATT LOCHMANETZ | ON FILE |
| MATT LOGAN | ON FILE |
| MATT LONG | ON FILE |
| MATT LOPEZ | ON FILE |
| MATT LOPEZ | ON FILE |
| MATT LOVENSHIMER | ON FILE |
| MATT LOWE | ON FILE |
| MATT LUBATTY | ON FILE |
| MATT LUCAS BRADLEY | ON FILE |
| MATT LUCCI | ON FILE |
| MATT LUETCHFORD | ON FILE |
| MATT LUPINACCI | ON FILE |
| MATT LYMAN | ON FILE |
| MATT LYONS | ON FILE |
| MATT MACISAAC | ON FILE |
| MATT MADDEN | ON FILE |
| MATT MADIGAN | ON FILE |
| MATT MAHONEY | ON FILE |
| MATT MAIORANO | ON FILE |
| MATT MALONE | ON FILE |
| MATT MARCELLUS | ON FILE |
| MATT MARIANDE | ON FILE |
| MATT MARKLE | ON FILE |
| MATT MARKS | ON FILE |
| MATT MARSLAND | ON FILE |
| MATT MARTONE | ON FILE |
| MATT MASON | ON FILE |
| MATT MASTELLER | ON FILE |
| MATT MASZLE | ON FILE |
| MATT MATICH | ON FILE |
| MATT MATTSSON | ON FILE |
| MATT MAY | ON FILE |
| MATT MAYER | ON FILE |
| MATT MAZZEI | ON FILE |
| MATT MAZZONI | ON FILE |
| MATT MCADAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT MCALISTER | ON FILE |
| MATT MCCABE | ON FILE |
| MATT MCCAIG | ON FILE |
| MATT MCCALLEY | ON FILE |
| MATT MCCARRON | ON FILE |
| MATT MCCLAIN | ON FILE |
| MATT MCCLANAHAN | ON FILE |
| MATT MCCLELLAN | ON FILE |
| MATT MCCONNELL | ON FILE |
| MATT MCCORMACK | ON FILE |
| MATT MCCOURT | ON FILE |
| MATT MCCRACKEN | ON FILE |
| MATT MCCULLOUGH | ON FILE |
| MATT MCGILL | ON FILE |
| MATT MCGUINNESS | ON FILE |
| MATT MCGUIRE | ON FILE |
| MATT MCKENNA | ON FILE |
| MATT MCKINNEY | ON FILE |
| MATT MCPHEELY | ON FILE |
| matt meehan | lonebrohan@aol.com |
| MATT MEEKHOF | ON FILE |
| MATT MEILNER | ON FILE |
| MATT MEINROD | ON FILE |
| MATT MELSEN | ON FILE |
| MATT MERCURIO | ON FILE |
| MATT MERCZ | ON FILE |
| MATT MERLENE | ON FILE |
| MATT MERRILL | ON FILE |
| Matt Miciek | matt.miciek@outlook.com |
| MATT MIELNIK | ON FILE |
| MATT MILES | ON FILE |
| MATT MILLER | ON FILE |
| MATT MILLER | ON FILE |
| MATT MILLER | ON FILE |
| MATT MILLER | ON FILE |
| MATT MILLER | ON FILE |
| MATT MILLIS | ON FILE |
| MATT MILZ | ON FILE |
| MATT MINOTTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT MIRANDA | ON FILE |
| MATT MISBACH | ON FILE |
| MATT MITCHELL | ON FILE |
| MATT MITCHNER | ON FILE |
| MATT MOCKLER | ON FILE |
| MATT MODICA | ON FILE |
| MATT MOFFATT | ON FILE |
| MATT MOFFITT | ON FILE |
| MATT MOLINYAWE | ON FILE |
| MATT MONAHAN | ON FILE |
| MATT MONAHAN | ON FILE |
| Matt Monahan | steely.fontaign@gmail.com |
| MATT MONTEZ | ON FILE |
| MATT MOORE | ON FILE |
| MATT MOORE | ON FILE |
| Matt Moore | matthewrmoore364@gmail.com |
| MATT MORALES | ON FILE |
| MATT MORAN | ON FILE |
| MATT MORGAN | ON FILE |
| MATT MORIN | ON FILE |
| MATT MORLEY | ON FILE |
| MATT MORRELL | ON FILE |
| MATT MORRIS | ON FILE |
| MATT MORRISON | ON FILE |
| MATT MORRISON | ON FILE |
| MATT MUELLER | ON FILE |
| MATT MUENCH | ON FILE |
| MATT MUGFORD | ON FILE |
| MATT MUGNAINI | ON FILE |
| MATT MULFINGER | ON FILE |
| MATT MUNTHER | ON FILE |
| MATT MURPHY | ON FILE |
| MATT MYATT | ON FILE |
| MATT MYERS | ON FILE |
| MATT MYERS | ON FILE |
| MATT MYNATT | ON FILE |
| MATT NANCE | ON FILE |
| MATT NATHANSON | ON FILE |
| MATT NAVARRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT NEIBERT | ON FILE |
| Matt Nespoli | ON FILE |
| MATT NESSELRODT | ON FILE |
| MATT NEWBANKS | ON FILE |
| MATT NEWCOMB | ON FILE |
| MATT NEWMAN | ON FILE |
| MATT NGUYEN | ON FILE |
| MATT NIELSEN | ON FILE |
| MATT NOE | ON FILE |
| MATT NOONAN | ON FILE |
| MATT NOSS | ON FILE |
| MATT O'BRIEN | ON FILE |
| MATT OBER | ON FILE |
| MATT ODOM | ON FILE |
| MATT OHARA | ON FILE |
| MATT OLSEN | ON FILE |
| MATT OLSON | ON FILE |
| MATT OLSON | ON FILE |
| MATT OPRAMOLLA | ON FILE |
| MATT ORMSBY | ON FILE |
| MATT OSTERGAARD | ON FILE |
| MATT OSTRANDER | ON FILE |
| MATT OTT | ON FILE |
| MATT OWEN | ON FILE |
| MATT PADGETT | ON FILE |
| MATT PAGE | ON FILE |
| Matt Palecek | ON FILE |
| MATT PALECEK | ON FILE |
| MATT PANICHELLA | ON FILE |
| MATT PANSEGRAU | ON FILE |
| MATT PARKER | ON FILE |
| MATT PARLI | ON FILE |
| MATT PARSONS | ON FILE |
| MATT PATTERSON | ON FILE |
| MATT PATTERSON | ON FILE |
| MATT PAUL | ON FILE |
| MATT PAULSON | ON FILE |
| MATT PAWLEY | ON FILE |
| MATT PAWLUSH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT PAYNE | ON FILE |
| MATT PAYNTER | ON FILE |
| MATT PEARCE | ON FILE |
| MATT PEDERSEN | ON FILE |
| MATT PEDRAZZINI | ON FILE |
| MATT PEGG | ON FILE |
| MATT PENNELLA | ON FILE |
| MATT PENNEY | ON FILE |
| MATT PEREA | ON FILE |
| MATT PERRY | ON FILE |
| MATT PERSON | ON FILE |
| MATT PETERSON | ON FILE |
| MATT PETERSON | ON FILE |
| MATT PETROSKI | ON FILE |
| MATT PICKENS | ON FILE |
| MATT PICON | ON FILE |
| MATT PIEGZA | ON FILE |
| MATT PILCHARD | ON FILE |
| MATT PILCHER | ON FILE |
| MATT PINI | ON FILE |
| MATT PISTILLI | ON FILE |
| MATT PITMAN | ON FILE |
| MATT POKORNY | ON FILE |
| MATT POLACEK | ON FILE |
| MATT POOLE | ON FILE |
| MATT POPE | ON FILE |
| MATT POTTER | ON FILE |
| MATT POTTINGER | ON FILE |
| MATT POURCHO | ON FILE |
| MATT POWELL | ON FILE |
| MATT POWELL | ON FILE |
| MATT POWERS | ON FILE |
| MATT PRATT | ON FILE |
| MATT PRESTON | ON FILE |
| MATT PRETTI | ON FILE |
| MATT PRICE | ON FILE |
| MATT PRIDDLE | ON FILE |
| MATT PRITCHARD | ON FILE |
| MATT PROODIAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT QUANRUD | ON FILE |
| MATT QUIST | ON FILE |
| MATT R | ON FILE |
| MATT RAINE | ON FILE |
| MATT RAJEWSKI | ON FILE |
| MATT RALKOWSKI | ON FILE |
| Matt Rayner | ON FILE |
| MATT RAYNER | ON FILE |
| MATT REAVEY | ON FILE |
| MATT REBONG | ON FILE |
| MATT RECTOR | ON FILE |
| MATT REDINBO | ON FILE |
| MATT REED | ON FILE |
| Matt Reed | mreed135ii@gmail.com |
| MATT REGISTER | ON FILE |
| MATT REINGOLD | ON FILE |
| MATT REYNOLDS | ON FILE |
| MATT RHEINS | ON FILE |
| MATT RICHARDS | ON FILE |
| MATT RICHARDS | ON FILE |
| MATT RICHTER | ON FILE |
| MATT RICHWINE | ON FILE |
| Matt Rilet | matt@freeholdre.com |
| MATT RILEY | ON FILE |
| Matt Riley | matt@freeholdre.com |
| MATT RIORDAN | ON FILE |
| MATT ROBBE | ON FILE |
| MATT ROBBINS | ON FILE |
| MATT ROBERTS | ON FILE |
| MATT ROBINSON | ON FILE |
| MATT ROBISON | ON FILE |
| MATT RODIEK | ON FILE |
| MATT RODRIGUEZ | ON FILE |
| MATT ROGERS | ON FILE |
| MATT ROLPH | ON FILE |
| MATT ROSENCRANCE JR | ON FILE |
| MATT ROSS | ON FILE |
| MATT ROTHROCK | ON FILE |
| MATT ROUSEY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Matt Rousey | matt@rousey.email |
| MATT ROWBERRY | ON FILE |
| MATT RUHTER | ON FILE |
| MATT RUSSELL | ON FILE |
| MATT RUSSELL | ON FILE |
| Matt Russell | mrussell@abine.org |
| MATT RUTLEDGE | ON FILE |
| MATT RYAN | ON FILE |
| MATT RYAN | ON FILE |
| MATT RYLE | ON FILE |
| MATT SAAL | ON FILE |
| MATT SAMMUT | ON FILE |
| MATT SAMPIETRO | ON FILE |
| MATT SAMUELSON | ON FILE |
| Matt Sanderson | mattsanderson12@gmail.com |
| MATT SANNER | ON FILE |
| MATT SATELL | ON FILE |
| Matt Savage | ON FILE |
| MATT SAYER | ON FILE |
| MATT SCHEETZ | ON FILE |
| MATT SCHERER | ON FILE |
| MATT SCHISSLER | ON FILE |
| MATT SCHMIDT | ON FILE |
| MATT SCHMUDE | ON FILE |
| MATT SCHORR | ON FILE |
| MATT SCHRADER | ON FILE |
| MATT SCHREIBER | ON FILE |
| MATT SCHROEDER | ON FILE |
| MATT SCHWEDA | ON FILE |
| MATT SCHWINDEN | ON FILE |
| MATT SCINTO | ON FILE |
| MATT SCOTT | ON FILE |
| Matt Scott | matt38scott@gmail.com |
| MATT SEARLE | ON FILE |
| MATT SEEK | ON FILE |
| MATT SEMMEL | ON FILE |
| MATT SERPICO | ON FILE |
| MATT SHARPE | ON FILE |
| MATT SHAW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATT SHERMAN | ON FILE |
| MATT SHERRY | ON FILE |
| MATT SHIELDS | ON FILE |
| MATT SHILLING | ON FILE |
| MATT SHIRKMAN | ON FILE |
| MATT SHIRLEY | ON FILE |
| MATT SHOFFNER | ON FILE |
| MATT SHUSS | ON FILE |
| MATT SJOTHUN | ON FILE |
| MATT SLAYTON | ON FILE |
| MATT SMITH | ON FILE |
| MATT SMITH | ON FILE |
| MATT SMITH | ON FILE |
| MATT SMITH | ON FILE |
| MATT SMITH | ON FILE |
| MATT SMITH | ON FILE |
| MATT SMITH | ON FILE |
| MATT SMITH | ON FILE |
| MATT SMITHWICK | ON FILE |
| MATT SNEED | ON FILE |
| MATT SNOOTS | ON FILE |
| MATT SOLIK | ON FILE |
| MATT SOLOMON | ON FILE |
| MATT SOLTIS | ON FILE |
| Matt Sonetto | mattsonetto@gmail.com |
| MATT SORENSEN | ON FILE |
| MATT SOUTHON | ON FILE |
| MATT SPENCE | ON FILE |
| MATT SPENCER | ON FILE |
| MATT SPILLMAN | ON FILE |
| MATT SPISSELL | ON FILE |
| MATT SPITSBERGEN | ON FILE |
| MATT SPRALEY | ON FILE |
| MATT SPRENGER | ON FILE |
| MATT SS | ON FILE |
| MATT STAHURA | ON FILE |
| MATT STAHURA | ON FILE |
| MATT STANLEY | ON FILE |
| MATT STANLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT STEEVES | ON FILE |
| MATT STEIN | ON FILE |
| MATT STEPHEN | ON FILE |
| MATT STEPHEN ZUZIK | ON FILE |
| MATT STEVENS | ON FILE |
| MATT STEWART | ON FILE |
| MATT STIGALL | ON FILE |
| MATT STOCK | ON FILE |
| MATT STONE | ON FILE |
| MATT STRELECKI | ON FILE |
| MATT STRINGHAM | ON FILE |
| MATT SUEDKAMP | ON FILE |
| MATT SUMELL | ON FILE |
| MATT SWENSON | ON FILE |
| MATT SWOBODA | ON FILE |
| MATT SWULINSKI | ON FILE |
| MATT TALBERT | ON FILE |
| MATT TAT | ON FILE |
| Matt Tavenor | mtavenor@gmail.com |
| MATT TAYLOR | ON FILE |
| MATT THEODOROU | ON FILE |
| MATT UCKOTTER | ON FILE |
| MATT UNDERWOOD | ON FILE |
| MATT UPHAM, LLC | ON FILE |
| MATT VANNELLI | ON FILE |
| MATT VERDOES | ON FILE |
| MATT VESCO | ON FILE |
| MATT VIDETICH | ON FILE |
| MATT VOJTA | ON FILE |
| MATT WALKER | ON FILE |
| MATT WALKER | ON FILE |
| MATT WALKER | ON FILE |
| MATT WALLACE | ON FILE |
| MATT WALLACE | ON FILE |
| MATT WANGAN | ON FILE |
| MATT WARD | ON FILE |
| MATT WARHOLAK | ON FILE |
| MATT WARREN | ON FILE |
| MATT WATSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT WEAL | ON FILE |
| MATT WEAN | ON FILE |
| MATT WEBB | ON FILE |
| MATT WEIDLER | ON FILE |
| MATT WEIL | ON FILE |
| Matt Weilbacher | mattweilbacher@gmail.com |
| MATT WEISSHAAR | ON FILE |
| MATT WELANDER | ON FILE |
| MATT WESTERN | ON FILE |
| MATT WESTOVER | ON FILE |
| MATT WETZEL | ON FILE |
| MATT WHEELER | ON FILE |
| MATT WHIFFIN | ON FILE |
| MATT WHITMAN | ON FILE |
| MATT WHITMORE | ON FILE |
| MATT WHITTAKER | ON FILE |
| MATT WHITTLE | ON FILE |
| MATT WHITWORTH | ON FILE |
| MATT WICKSTRAND | ON FILE |
| MATT WIGURA | ON FILE |
| MATT WILBY | ON FILE |
| MATT WILKENS | ON FILE |
| MATT WILKES | ON FILE |
| MATT WILLIAMS | ON FILE |
| MATT WILLIAMS | ON FILE |
| MATT WILLIAMS | ON FILE |
| MATT WILLIAMS | ON FILE |
| MATT WILLIAMS | ON FILE |
| Matt Williams | launchmwilliams@gmail.com |
| MATT WILSON | ON FILE |
| MATT WINCHESTER | ON FILE |
| MATT WITTENMEIER | ON FILE |
| MATT WOLACH | ON FILE |
| MATT WOLODZKO | ON FILE |
| MATT WONUS | ON FILE |
| MATT WOODS | ON FILE |
| MATT WORLING | ON FILE |
| MATT WORNGN | ON FILE |
| Matt Wren | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATT XIONG | ON FILE |
| MATT YEAGER | ON FILE |
| MATT YOUNG | ON FILE |
| MATT ZANETTI | ON FILE |
| MATT ZERFAS | ON FILE |
| MATT ZINK | ON FILE |
| MATT ZUELCH | ON FILE |
| Matta, Danny | ON FILE |
| Matta, Jason | ON FILE |
| Mattadeen, Wayne | ON FILE |
| MATTAN SHRAGER | ON FILE |
| Matteo | dallaverdematteo@gmail.com |
| MATTEO AGNESE | ON FILE |
| MATTEO BOTTANI | ON FILE |
| MATTEO GAIO | ON FILE |
| MATTEO GIARRIZZO | ON FILE |
| MATTEO LAZZARI | ON FILE |
| MATTEO LOMBARDO | ON FILE |
| MATTEO MAFFIZZOLI | ON FILE |
| MATTEO MORANDI | ON FILE |
| MATTEO OMETTO | ON FILE |
| MATTEO PIANFETTI | ON FILE |
| MATTEO PRALORAN | ON FILE |
| MATTEO SPITALERI | ON FILE |
| MATTEO ZAGO | ON FILE |
| MATTEO ACQUISTAPACE | ON FILE |
| MATTEO ADRIANO CIRO PESARIN | ON FILE |
| MATTEO AIOLFI | ON FILE |
| MATTEO ALBANESE | ON FILE |
| MATTEO ALBARELLI | ON FILE |
| MATTEO ALBERTI | ON FILE |
| MATTEO ALBRY | ON FILE |
| MATTEO AMADEI | ON FILE |
| MATTEO AMADORI | ON FILE |
| MATTEO AMADORI | ON FILE |
| MATTEO AMBROSIO | ON FILE |
| MATTEO AMMIRATI | ON FILE |
| MATTEO AMODIO | ON FILE |
| MATTEO ANDREATTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO ANGELINI | ON FILE |
| MATTEO ANGELO GAMBA | ON FILE |
| MATTEO ANNIBALI | ON FILE |
| MATTEO ANSELMI | ON FILE |
| MATTEO ARANGIO | ON FILE |
| MATTEO ARANGO | ON FILE |
| MATTEO ARAUJO RIBEIRO | ON FILE |
| MATTEO ARENZI | ON FILE |
| MATTEO ARGHIRÒ | ON FILE |
| MATTEO AVENALI | ON FILE |
| MATTEO AZZOLA | ON FILE |
| MATTEO AZZOPARDI | ON FILE |
| MATTEO BACCHETTI | ON FILE |
| MATTEO BAGATELLA | ON FILE |
| MATTEO BALDASSARRE | ON FILE |
| MATTEO BALDI | ON FILE |
| MATTEO BALDINI | ON FILE |
| MATTEO BALDO | ON FILE |
| MATTEO BALDO | ON FILE |
| MATTEO BALDUCCI | ON FILE |
| MATTEO BALLAN | ON FILE |
| MATTEO BALLOCCO | ON FILE |
| MATTEO BANGRAZI | ON FILE |
| MATTEO BARANZINI | ON FILE |
| MATTEO BARBONI | ON FILE |
| MATTEO BARISON | ON FILE |
| MATTEO BARRIERE | ON FILE |
| MATTEO BELLI | ON FILE |
| MATTEO BENVENUTI | ON FILE |
| MATTEO BERGAMO | ON FILE |
| MATTEO BERGAMO | ON FILE |
| MATTEO BERNABUCCI | ON FILE |
| MATTEO BERNARDI | ON FILE |
| MATTEO BERSAN | ON FILE |
| MATTEO BERTASA | ON FILE |
| MATTEO BERTO | ON FILE |
| MATTEO BERTOCCHI | ON FILE |
| MATTEO BERTOLI | ON FILE |
| MATTEO BERTOLIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO BERTONCELLO | ON FILE |
| MATTEO BERTONE | ON FILE |
| MATTEO BETTAZZOLI | ON FILE |
| MATTEO BETTINZOLI | ON FILE |
| MATTEO BEUF | ON FILE |
| MATTÉO BEYSSAC | ON FILE |
| MATTEO BIANCHERI | ON FILE |
| MATTEO BIANCHINI | ON FILE |
| MATTEO BIANCHINO | ON FILE |
| MATTEO BIANCO | ON FILE |
| MATTEO BIANCO | ON FILE |
| MATTEO BIGARDI | ON FILE |
| MATTEO BINI | ON FILE |
| MATTEO BOCCANERA | ON FILE |
| MATTEO BOCCASSINI | ON FILE |
| MATTEO BOLLATI | ON FILE |
| MATTEO BONETTI | ON FILE |
| MATTEO BONIFAZI | ON FILE |
| MATTEO BONORA | ON FILE |
| MATTEO BORDINO | ON FILE |
| MATTEO BOREA | ON FILE |
| MATTEO BORGOMANERO | ON FILE |
| MATTEO BORSARI | ON FILE |
| MATTEO BORTOLAMI | ON FILE |
| MATTEO BORTOLOTTI | ON FILE |
| MATTEO BOSCARO | ON FILE |
| MATTEO BOTTA | ON FILE |
| MATTEO BOTTANELLI | ON FILE |
| MATTEO BOTTI | ON FILE |
| MATTEO BOVO | ON FILE |
| MATTEO BRACALI | ON FILE |
| MATTEO BRANCALEON | ON FILE |
| MATTEO BRANDALESI | ON FILE |
| MATTEO BRAU | ON FILE |
| MATTEO BRIGO | ON FILE |
| MATTEO BRITOS | ON FILE |
| MATTEO BRUNELLI | ON FILE |
| MATTEO BRUNETTI | ON FILE |
| MATTEO BUGLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO BURINO | ON FILE |
| MATTEO BUSETTI | ON FILE |
| MATTEO BUSON | ON FILE |
| MATTEO BUSSOLATI | ON FILE |
| MATTEO BUSSOLOTTI | ON FILE |
| MATTEO BUZZI | ON FILE |
| MATTEO CALABRÒ | ON FILE |
| MATTEO CALABRÒ | ON FILE |
| MATTEO CALAMELLI | ON FILE |
| MATTEO CALCAGNO | ON FILE |
| MATTEO CALLEGARI | ON FILE |
| MATTEO CALLEGARI | ON FILE |
| MATTEO CALTANA | ON FILE |
| MATTEO CAMMORANESI | ON FILE |
| MATTEO CANTAGALLO | ON FILE |
| MATTEO CAPITANIO | ON FILE |
| MATTEO CAPONE | ON FILE |
| MATTEO CARACCI | ON FILE |
| MATTEO CARAMIA | ON FILE |
| MATTEO CARATELLI | ON FILE |
| MATTEO CARBONCINI | ON FILE |
| MATTEO CARCASSOLA | ON FILE |
| MATTEO CARDANI | ON FILE |
| MATTEO CARDELLI | ON FILE |
| MATTEO CARDINALI | ON FILE |
| MATTEO CARFAGNO | ON FILE |
| MATTEO CARPANELLI | ON FILE |
| MATTEO CASANI | ON FILE |
| MATTEO CASSI | ON FILE |
| MATTEO CASSIOLI | ON FILE |
| MATTEO CASTELLI | ON FILE |
| MATTEO CASTELLI | ON FILE |
| MATTEO CASTIELLO | ON FILE |
| MATTEO CASTORANI | ON FILE |
| MATTEO CATTANEO | ON FILE |
| MATTEO CAVALLINI | ON FILE |
| MATTEO CAVENAGHI | ON FILE |
| MATTEO CAZZANELLI | ON FILE |
| MATTEO CECCHI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO CECCOLINI | ON FILE |
| MATTEO CECCONELLO | ON FILE |
| MATTEO CELANI | ON FILE |
| MATTEO CELANI | ON FILE |
| MATTEO CELLAMARO | ON FILE |
| MATTEO CENTARO | ON FILE |
| MATTEO CERIMEDO | ON FILE |
| MATTEO CERNUSCHI | ON FILE |
| MATTEO CHEZZI | ON FILE |
| MATTEO CHEZZI | ON FILE |
| MATTEO CHIARAMONI | ON FILE |
| MATTEO CHIARI | ON FILE |
| MATTEO CHIERICHINI | ON FILE |
| MATTEO CHIRICO | ON FILE |
| MATTEO CIAMBELLI | ON FILE |
| MATTEO CICCOCIOPPO | ON FILE |
| MATTEO CICCONE | ON FILE |
| MATTEO CIFELLI | ON FILE |
| MATTEO CINUS | ON FILE |
| MATTEO CIOGLI | ON FILE |
| MATTEO CIOLA | ON FILE |
| MATTEO COCCHI | ON FILE |
| MATTEO COLA | ON FILE |
| MATTEO COLLE | ON FILE |
| MATTEO COLUCCI | ON FILE |
| MATTEO CONSONNI | ON FILE |
| MATTEO CONTINELLA | ON FILE |
| MATTEO CONTINO | ON FILE |
| MATTEO COPPOLA | ON FILE |
| MATTEO CORNALBA | ON FILE |
| MATTEO CORRADIN | ON FILE |
| MATTEO CORTOPASSI | ON FILE |
| MATTEO COSTALONGA | ON FILE |
| MATTEO COSTANZO | ON FILE |
| MATTEO CUCCHIARO | ON FILE |
| MATTEO CUOGHI | ON FILE |
| MATTEO CURRIDORI | ON FILE |
| MATTEO CURTO | ON FILE |
| MATTEO CUSENZA | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO D AGOSTINO | ON FILE |
| MATTEO D’ALESSANDRO | ON FILE |
| MATTEO DA ROS | ON FILE |
| MATTEO DAFFINI | ON FILE |
| MATTEO DAL BEN | ON FILE |
| MATTEO DALLA BENETTA | ON FILE |
| MATTEO DALLA VALLE | ON FILE |
| MATTEO DALLA VERDE | ON FILE |
| MATTEO D'AMBROGIO | ON FILE |
| MATTEO D'AMBROSIO | ON FILE |
| MATTEO DANESE | ON FILE |
| MATTEO DAOLIO | ON FILE |
| MATTEO DAVID | ON FILE |
| MATTEO DE IULIS | ON FILE |
| MATTEO DE LUCA | ON FILE |
| Matteo De Luca | ON FILE |
| MATTEO DE LUCIA | ON FILE |
| MATTEO DE NICOLA | ON FILE |
| MATTEO DE PAOLA | ON FILE |
| MATTEO DE TOMMASI | ON FILE |
| MATTEO DEBBIA | ON FILE |
| MATTEO DEGANO | ON FILE |
| MATTEO DEL MAESTRO | ON FILE |
| MATTEO DELLE FOGLIE | ON FILE |
| MATTEO DEPETRIS | ON FILE |
| MATTEO DERIZIO | ON FILE |
| MATTEO DESTEFANO | ON FILE |
| MATTEO D'ETTORRE | ON FILE |
| MATTEO DEVECCHI | ON FILE |
| MATTEO DI CATTERINA | ON FILE |
| MATTEO DI GENOVA | ON FILE |
| MATTEO DI GRANDE | ON FILE |
| MATTEO DI NUCCI | ON FILE |
| MATTEO DI SABATINO | ON FILE |
| MATTEO DIMARCO | ON FILE |
| MATTEO DONDOLINI | ON FILE |
| MATTEO DONZELLI | ON FILE |
| MATTEO DRIUSSI | ON FILE |
| MATTEO DUBBINI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO ENRILE | ON FILE |
| MATTEO ERIC S SOFFIE | ON FILE |
| MATTEO ERMINI | ON FILE |
| MATTEO ERRIU | ON FILE |
| MATTEO ESPOSITO | ON FILE |
| MATTEO FABBRINI | ON FILE |
| MATTEO FABRETTI | ON FILE |
| MATTEO FACCIOLI | ON FILE |
| MATTEO FAEDDA | ON FILE |
| MATTEO FALCO | ON FILE |
| MATTEO FANTINEL | ON FILE |
| MATTEO FASOLO | ON FILE |
| MATTEO FAZARI | ON FILE |
| MATTEO FAZIOLI | ON FILE |
| MATTEO FAZZINI | ON FILE |
| Matteo Fenotti | ON FILE |
| MATTEO FERNIANI | ON FILE |
| MATTEO FERRANDINO | ON FILE |
| MATTEO FERRANTE | ON FILE |
| MATTEO FERRARA | ON FILE |
| MATTEO FERRI | ON FILE |
| MATTEO FERRINI | ON FILE |
| MATTEO FIORETTI | ON FILE |
| MATTEO FOGLIATA | ON FILE |
| MATTEO FONTANIVE | ON FILE |
| MATTEO FOPPIANO | ON FILE |
| MATTEO FORNARI | ON FILE |
| MATTEO FRANCESCHETTI | ON FILE |
| MATTEO FRANZONI | ON FILE |
| MATTEO FRASCIONE | ON FILE |
| MATTEO FRASSINELLI | ON FILE |
| MATTEO FRIGO | ON FILE |
| MATTEO FUMAGALLI | ON FILE |
| MATTEO GADOLA | ON FILE |
| MATTEO GAGLIARDI | ON FILE |
| MATTEO GALEONE | ON FILE |
| MATTEO GALIOTTO | ON FILE |
| MATTEO GALLO | ON FILE |
| MATTEO GAMBONI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO GARANI | ON FILE |
| MATTEO GARAVAGLIA | ON FILE |
| MATTEO GARDONIO | ON FILE |
| MATTEO GARLATTI COSTA | ON FILE |
| MATTEO GATTA | ON FILE |
| MATTEO GATTI | ON FILE |
| MATTEO GENOVESE | ON FILE |
| MATTEO GENTILE | ON FILE |
| MATTEO GHELFI | ON FILE |
| MATTEO GHERRI | ON FILE |
| MATTEO GHIGLIONE | ON FILE |
| MATTEO GIABBANI | ON FILE |
| MATTEO GIANNESSI | ON FILE |
| MATTEO GIANNI | ON FILE |
| MATTEO GIBBIN | ON FILE |
| Matteo Gibbin | dr.matteogibbin@gmail.com |
| MATTEO GIOVANNI LORENZI | ON FILE |
| MATTEO GIUFFREDI | ON FILE |
| MATTEO GIUSTI | ON FILE |
| MATTEO GOLIZIA | ON FILE |
| MATTEO GORGOGLIONE | ON FILE |
| MATTEO GORNATI | ON FILE |
| MATTEO GORNI | ON FILE |
| MATTEO GRALDI | ON FILE |
| MATTEO GRASSO | ON FILE |
| MATTEO GRAZIANO | ON FILE |
| MATTEO GREENE | ON FILE |
| MATTEO GRUBISIC | ON FILE |
| MATTEO GUALDI | ON FILE |
| MATTEO GUEDIA | ON FILE |
| MATTEO GUERRIERO | ON FILE |
| MATTEO GUIDA | ON FILE |
| MATTEO GUIDETTI | ON FILE |
| MATTEO GUIDOTTO | ON FILE |
| MATTEO GUZZETTI | ON FILE |
| MATTEO IABICHELLA | ON FILE |
| MATTEO IAGATTI | ON FILE |
| MATTEO IEVA | ON FILE |
| MATTEO IMBOCCIOLI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO IRRANCA | ON FILE |
| MATTEO ISENBURG | ON FILE |
| Matteo Isenburg | matteo.ise@gmail.com |
| MATTEO JAMIN | ON FILE |
| MATTEO KYPRAIOS | ON FILE |
| MATTEO LA TORRE | ON FILE |
| MATTEO LACITIGNOLA | ON FILE |
| MATTEO LAFORTUNE | ON FILE |
| MATTEO LASCIALFARI | ON FILE |
| MATTEO LENZI | ON FILE |
| MATTEO LEONE | ON FILE |
| MATTÉO LEROY | ON FILE |
| MATTEO LISOTTO | ON FILE |
| MATTEO LISTA | ON FILE |
| MATTEO LO MANTO | ON FILE |
| MATTEO LORENZETTI | ON FILE |
| MATTEO LOSTUMBO | ON FILE |
| MATTEO LUCCA | ON FILE |
| MATTEO LUGLI | ON FILE |
| MATTEO LUISI | ON FILE |
| MATTEO LUSA | ON FILE |
| MATTEO LUZI | ON FILE |
| MATTEO MACALUSO | ON FILE |
| MATTEO MAGGIONI | ON FILE |
| MATTEO MAGNANI | ON FILE |
| MATTEO MAGRINI | ON FILE |
| MATTEO MALABARBA | ON FILE |
| MATTEO MALANDRA | ON FILE |
| MATTEO MALANDRA | ON FILE |
| MATTEO MALARA | ON FILE |
| MATTEO MALTINTI | ON FILE |
| MATTEO MANCONI | ON FILE |
| MATTEO MANFREDI | ON FILE |
| MATTEO MANTELLINI | ON FILE |
| MATTEO MARAZZI | ON FILE |
| MATTEO MARCATO | ON FILE |
| MATTEO MARERI | ON FILE |
| MATTEO MARGINI | ON FILE |
| MATTEO MARGOTTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO MARIA VECCHI | ON FILE |
| MATTEO MARIANI | ON FILE |
| MATTEO MARIANI | ON FILE |
| MATTEO MARIE J RENDERS | ON FILE |
| MATTEO MARINI | ON FILE |
| MATTEO MARTELLA | ON FILE |
| MATTEO MARTELLI | ON FILE |
| MATTEO MARTIGNONI | ON FILE |
| MATTEO MARTINI | ON FILE |
| MATTEO MARTINO | ON FILE |
| MATTEO MARUSI | ON FILE |
| MATTEO MARZOCCHI | ON FILE |
| MATTEO MASIERO | ON FILE |
| MATTEO MASON | ON FILE |
| MATTEO MASPERO | ON FILE |
| MATTEO MASSAFRA | ON FILE |
| MATTEO MASSALONGO | ON FILE |
| MATTEO MASSARO | ON FILE |
| MATTEO MAURO | ON FILE |
| MATTEO MAZZARIELLO | ON FILE |
| MATTEO MAZZESI | ON FILE |
| MATTEO MAZZO | ON FILE |
| MATTEO MAZZOTTI | ON FILE |
| Matteo Mecca | ON FILE |
| MATTEO MELONCELLI | ON FILE |
| MATTEO MENCARINI | ON FILE |
| MATTEO MENCONI | ON FILE |
| MATTEO MERLINI | ON FILE |
| MATTEO MEUCCI | ON FILE |
| MATTEO MICHLOTTI | ON FILE |
| matteo migliorato | ON FILE |
| MATTEO MIGLIORI | ON FILE |
| MATTEO MIGLIORINI | ON FILE |
| MATTEO MILEO | ON FILE |
| MATTEO MILITARU | ON FILE |
| MATTEO MINOZZI | ON FILE |
| MATTEO MOGLIOTTI | ON FILE |
| MATTEO MOLTRASIO | ON FILE |
| MATTEO MONTALDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO MONTICONE | ON FILE |
| MATTEO MORELLI | ON FILE |
| MATTEO MORETTI | ON FILE |
| MATTEO MORETTO | ON FILE |
| MATTEO MORI | ON FILE |
| MATTEO MORIGI | ON FILE |
| MATTEO MOSCA | ON FILE |
| MATTEO MOSCIATTI | ON FILE |
| MATTEO MUGNAI | ON FILE |
| MATTEO MURANO | ON FILE |
| MATTEO MUSAZZI | ON FILE |
| MATTEO MUSER | ON FILE |
| MATTEO MUSIANI | ON FILE |
| MATTEO NAPOLETANI | ON FILE |
| MATTEO NARANZA | ON FILE |
| MATTEO NATALE | ON FILE |
| MATTEO NATALI | ON FILE |
| MATTEO NEGRI | ON FILE |
| MATTEO NEGRI SCHMID | ON FILE |
| MATTEO NESSI | ON FILE |
| MATTEO NICCO | ON FILE |
| MATTEO NICCOLI | ON FILE |
| MATTEO NICOLETTI | ON FILE |
| MATTEO OLIVIERI | ON FILE |
| MATTEO OPISSO | ON FILE |
| MATTEO ORLANDI | ON FILE |
| MATTEO PAGANI | ON FILE |
| MATTEO PAGOTTO | ON FILE |
| MATTEO PAIUSCO | ON FILE |
| MATTEO PALAZZO | ON FILE |
| MATTEO PALERMO | ON FILE |
| MATTEO PALMOLELLA | ON FILE |
| MATTEO PANCALDI | ON FILE |
| MATTEO PANCHETTI | ON FILE |
| MATTEO PANIZON | ON FILE |
| MATTEO PAPALINI | ON FILE |
| MATTEO PAPOTTO | ON FILE |
| MATTEO PARABOSCHI | ON FILE |
| MATTEO PAROLIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO PARONUZZI | ON FILE |
| MATTEO PARTESANO | ON FILE |
| MATTEO PASTORELLI | ON FILE |
| MATTEO PAZZINI | ON FILE |
| MATTEO PECAR | ON FILE |
| Matteo Pecar | matteopecar@gmail.com |
| MATTEO PEDERIVA | ON FILE |
| MATTEO PEDICONI | ON FILE |
| MATTEO PELLEGRINI | ON FILE |
| MATTEO PERAZZA | ON FILE |
| MATTEO PEREGO | ON FILE |
| MATTEO PEREGO | ON FILE |
| MATTEO PERIGLI | ON FILE |
| MATTEO PERINI | ON FILE |
| MATTEO PERIPOLLI | ON FILE |
| MATTEO PERZOLLA | ON FILE |
| MATTEO PESAVENTO | ON FILE |
| MATTEO PETINI | ON FILE |
| MATTEO PETRILLI | ON FILE |
| MATTEO PICCINELLI | ON FILE |
| MATTEO PIERCE NICKOLA | ON FILE |
| MATTEO PIERUCCI | ON FILE |
| MATTEO PINCELLI | ON FILE |
| MATTEO PINCIROLI | ON FILE |
| MATTEO PINNA | ON FILE |
| MATTEO PIO BORTONE | ON FILE |
| MATTEO PIPITONE | ON FILE |
| MATTEO PIZZI | ON FILE |
| MATTEO PONTALTI | ON FILE |
| MATTEO PONZONI | ON FILE |
| MATTEO PORTALE | ON FILE |
| MATTEO QUAGLIA | ON FILE |
| MATTEO RAFFAELI | ON FILE |
| MATTEO RAMPINO | ON FILE |
| MATTEO RANGONI | ON FILE |
| MATTEO RANO | ON FILE |
| MATTEO RANZATO | ON FILE |
| MATTEO RATINI | ON FILE |
| MATTEO RAVON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO RE | ON FILE |
| MATTEO REBECCHI | ON FILE |
| MATTEO REDON  LOUVRIER | ON FILE |
| MATTEO REICHHARDT | ON FILE |
| MATTEO RENDA | ON FILE |
| MATTEO RESTIVO | ON FILE |
| MATTEO RICCI | ON FILE |
| MATTEO RIZZA | ON FILE |
| MATTEO RIZZO | ON FILE |
| MATTEO ROCCHI | ON FILE |
| MATTEO ROIAL | ON FILE |
| MATTEO ROMANATO | ON FILE |
| MATTEO ROMANI | ON FILE |
| MATTEO ROMANO | ON FILE |
| MATTEO ROMOLI | ON FILE |
| MATTEO RONDINI | ON FILE |
| MATTEO ROPERTO | ON FILE |
| MATTEO ROSELLINI | ON FILE |
| MATTEO ROSSERO | ON FILE |
| MATTEO ROSSETTI | ON FILE |
| MATTEO ROSSETTI | ON FILE |
| Matteo Rossi | ON FILE |
| MATTEO ROSSI | ON FILE |
| MATTEO ROTA | ON FILE |
| MATTEO ROTA | ON FILE |
| MATTEO RUIU | ON FILE |
| MATTEO RUMANO | ON FILE |
| MATTEO RUSSO | ON FILE |
| MATTEO RUZZU | ON FILE |
| MATTEO SACCHI | ON FILE |
| MATTEO SACCOMANNI | ON FILE |
| MATTEO SALETTI | ON FILE |
| MATTEO SALODINI | ON FILE |
| MATTEO SALVADORE | ON FILE |
| MATTEO SALVATI | ON FILE |
| MATTEO SANTINI | ON FILE |
| MATTEO SANTUCCI | ON FILE |
| MATTEO SAPIO | ON FILE |
| MATTEO SARTORELLO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO SASSU | ON FILE |
| MATTEO SCALETTI | ON FILE |
| MATTEO SCARANO | ON FILE |
| MATTEO SCARCIOLLA | ON FILE |
| MATTEO SCARTOZZI | ON FILE |
| MATTEO SCIEGHI | ON FILE |
| MATTEO SECCARONI | ON FILE |
| MATTEO SEGATTINI | ON FILE |
| MATTEO SEVERGNINI | ON FILE |
| MATTEO SFERRUZZA | ON FILE |
| MATTEO SIGNORELLI | ON FILE |
| MATTEO SILENO | ON FILE |
| MATTEO SILVERI | ON FILE |
| MATTEO SIMONE | ON FILE |
| MATTEO SINISCALCHI | ON FILE |
| MATTEO SODOMACO | ON FILE |
| MATTEO SPARACIO | ON FILE |
| MATTEO SPORTELLI | ON FILE |
| MATTEO STANJA | ON FILE |
| MATTEO STANZIONE | ON FILE |
| MATTEO STERLICCHIO | ON FILE |
| MATTEO STIRPE | ON FILE |
| MATTEO STRATTA | ON FILE |
| MATTEO SUSIC | ON FILE |
| MATTEO TABONI | ON FILE |
| Matteo Tallarida | ON FILE |
| MATTEO TAMOS | ON FILE |
| MATTEO TAVANI | ON FILE |
| MATTEO TERRAMOCCI | ON FILE |
| MATTEO TESTONI | ON FILE |
| MATTEO TITTARELLI | ON FILE |
| MATTEO TOCALLI | ON FILE |
| MATTEO TONTI | ON FILE |
| MATTEO TORTORA | ON FILE |
| MATTEO TORTORA | ON FILE |
| MATTEO TOSCANO | ON FILE |
| MATTEO TOSCO | ON FILE |
| MATTEO TOSI | ON FILE |
| MATTEO TRAFICANTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO TRAVAGLI | ON FILE |
| MATTEO TRAVAGLIATI | ON FILE |
| MATTEO TRINCA | ON FILE |
| MATTEO TROZZI | ON FILE |
| MATTEO TSCHURTSCHENTHALER | ON FILE |
| MATTEO TUFANO | ON FILE |
| MATTEO TUNESI | ON FILE |
| MATTEO UGOLINI | ON FILE |
| MATTEO ULIVIERI | ON FILE |
| MATTEO VADA | ON FILE |
| MATTEO VALLES | ON FILE |
| MATTEO VECCHIATO | ON FILE |
| MATTEO VELLA | ON FILE |
| MATTEO VENA | ON FILE |
| MATTEO VENDITTOLI | ON FILE |
| MATTEO VENDRAMINI | ON FILE |
| MATTEO VENTURA | ON FILE |
| MATTEO VERNILLO | ON FILE |
| MATTEO VERONI | ON FILE |
| MATTEO VIDARI | ON FILE |
| MATTEO VILLA | ON FILE |
| MATTEO VILLA | ON FILE |
| MATTEO VINCENZI | ON FILE |
| MATTEO VIOGLIO | ON FILE |
| MATTEO VITALE | ON FILE |
| MATTEO VOCALE | ON FILE |
| MATTEO VUKSANI | ON FILE |
| MATTEO ZAMPARANO | ON FILE |
| MATTEO ZAMPERETTI | ON FILE |
| MATTEO ZANELLA | ON FILE |
| MATTEO ZANOTTI | ON FILE |
| MATTEO ZAPPATERRA | ON FILE |
| MATTEO ZERBINI | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZHOU | ON FILE |
| MATTEO ZILIANI | ON FILE |
| MATTEO ZILIO | ON FILE |
| MATTEO ZOFFOLI | ON FILE |
| MATTEO ZORZI | ON FILE |
| MATTEO ZUANIGH | ON FILE |
| MATTEO ZUPONE | ON FILE |
| MATTERAZZO THOMAS | ON FILE |
| MATTERSON GALLAGHER | ON FILE |
| MATTESON NELSON | ON FILE |
| MATTESON TODD BOWLES | ON FILE |
| MATTEUS ALEXANDER LARDIZABAL TICNE | ON FILE |
| MATTEUS LEGAT | ON FILE |
| MATTHAEUS WIDMANN | ON FILE |
| Matthaios Chrysovalantis Symeonidis | ON FILE |
| MATTHÄUS HUBER | ON FILE |
| MATTHAUS JAKOB BESIER | ON FILE |
| MATTHESON MEERWALD | ON FILE |
| MATTHEUS HARTE | ON FILE |
| MATTHEUS MARKWAT | ON FILE |
| MATTHEUS TERPSTRA | ON FILE |
| Matthew | crypto-bits@email.com |
| MATTHEW ALLINGHAM | ON FILE |
| MATTHEW ALVITI | ON FILE |
| MATTHEW ANDREWS | ON FILE |
| MATTHEW AVENOSO | ON FILE |
| MATTHEW BAKER | ON FILE |
| MATTHEW BAKER | ON FILE |
| MATTHEW BIGHAM | ON FILE |
| MATTHEW BODISH | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW BRADY | ON FILE |
| MATTHEW BRENT AUVIGNE | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BRYANT | ON FILE |
| MATTHEW BUNGATE | ON FILE |
| MATTHEW CALLISON | ON FILE |
| MATTHEW CHISHOLM | ON FILE |
| MATTHEW CHURCH | ON FILE |
| MATTHEW CONTRERAS | ON FILE |
| MATTHEW DAVID SCHWEGLER | ON FILE |
| MATTHEW DICKSON | ON FILE |
| MATTHEW DIXON | ON FILE |
| MATTHEW DOAN | ON FILE |
| MATTHEW DOUGLAS | ON FILE |
| MATTHEW DYAR | ON FILE |
| MATTHEW ELIA | ON FILE |
| MATTHEW ELQUIST | ON FILE |
| MATTHEW FORD | ON FILE |
| MATTHEW FORD | ON FILE |
| MATTHEW FREUDENRICH | ON FILE |
| MATTHEW GAINEY | ON FILE |
| MATTHEW GEHRING | ON FILE |
| MATTHEW GRAMATA | ON FILE |
| MATTHEW GRAVER | ON FILE |
| MATTHEW GUERRERO | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HANCOCK | ON FILE |
| MATTHEW HASTE | ON FILE |
| MATTHEW HAYNES | ON FILE |
| MATTHEW HENRY | ON FILE |
| MATTHEW HUDAK | ON FILE |
| MATTHEW HUI | ON FILE |
| MATTHEW HYDE | ON FILE |
| MATTHEW INGHAM | ON FILE |
| MATTHEW JAMES | ON FILE |
| MATTHEW JEFFREY | ON FILE |
| MATTHEW JHINKU | ON FILE |
| MATTHEW JOHN | ON FILE |
| MATTHEW JOHNSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW JOHNSON | ON FILE |
| MATTHEW KADISH | ON FILE |
| MATTHEW KEEN | ON FILE |
| MATTHEW KOBLER | ON FILE |
| MATTHEW KRIMES | ON FILE |
| MATTHEW LAFLEUR | ON FILE |
| MATTHEW LAIRD | ON FILE |
| MATTHEW LAIT | ON FILE |
| MATTHEW LARGE | ON FILE |
| MATTHEW LEAVY | ON FILE |
| MATTHEW LESKO | ON FILE |
| MATTHEW LEWIS | ON FILE |
| MATTHEW LINK | ON FILE |
| MATTHEW LOTOMAU | ON FILE |
| MATTHEW MACWILLIAM | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MAYNES | ON FILE |
| MATTHEW MCCAWLEY | ON FILE |
| MATTHEW MCGARVEY | ON FILE |
| MATTHEW MCKINNEY | ON FILE |
| MATTHEW MELENDEZ | ON FILE |
| MATTHEW MELLEGERS | ON FILE |
| MATTHEW MICHAUD | ON FILE |
| MATTHEW MIER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MITCHELL | ON FILE |
| MATTHEW MITTON | ON FILE |
| MATTHEW MONAHAN | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MORADO | ON FILE |
| MATTHEW MORRIS | ON FILE |
| MATTHEW MUSE | ON FILE |
| MATTHEW NAIKELIS | ON FILE |
| MATTHEW NATHANIEL AGNETTI | ON FILE |
| MATTHEW NEAL | ON FILE |
| MATTHEW NEWMAN | ON FILE |
| MATTHEW NICHOLSON | ON FILE |
| MATTHEW O ROURKE | ON FILE |
| MATTHEW ORLANDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW PADGEN | ON FILE |
| MATTHEW PAINE | ON FILE |
| MATTHEW PALATINUS | ON FILE |
| MATTHEW PALULIS | ON FILE |
| MATTHEW POWELL | ON FILE |
| MATTHEW QUACH | ON FILE |
| MATTHEW REEVES | ON FILE |
| MATTHEW REGO | ON FILE |
| MATTHEW RHALL | ON FILE |
| MATTHEW RODGERS | ON FILE |
| MATTHEW ROLEKE | ON FILE |
| MATTHEW ROTHWELL | ON FILE |
| MATTHEW ROY | ON FILE |
| MATTHEW RUSH | ON FILE |
| MATTHEW RUSSELL | ON FILE |
| MATTHEW SACCO | ON FILE |
| MATTHEW SALUS | ON FILE |
| MATTHEW SAMER TOTONCHY | ON FILE |
| MATTHEW SANDLIN | ON FILE |
| MATTHEW SCOTT | ON FILE |
| MATTHEW SCOTT | ON FILE |
| MATTHEW SEGAL | ON FILE |
| MATTHEW SHAW | ON FILE |
| MATTHEW SILVA | ON FILE |
| MATTHEW SIMMERS | ON FILE |
| MATTHEW STACHNIK | ON FILE |
| MATTHEW STEPHENS | ON FILE |
| MATTHEW TIETZ | ON FILE |
| MATTHEW TOLAN | ON FILE |
| MATTHEW TRAN | ON FILE |
| MATTHEW TREVER | ON FILE |
| MATTHEW TRUJILLO | ON FILE |
| MATTHEW TSO | ON FILE |
| MATTHEW TWINING | ON FILE |
| MATTHEW VAN HERWAARDEN | ON FILE |
| MATTHEW VOSS | ON FILE |
| MATTHEW WADE | ON FILE |
| MATTHEW WALKOWIAK | ON FILE |
| MATTHEW WARNHOLZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHEW  WATKINS | ON FILE |
| MATTHEW  WATTS | ON FILE |
| MATTHEW  WHITTEN | ON FILE |
| MATTHEW  WIGGINS | ON FILE |
| MATTHEW  WREN | ON FILE |
| MATTHEW  YATES | ON FILE |
| MATTHEW  YOST | ON FILE |
| MATTHEW  ZACCARO | ON FILE |
| MATTHEW  ZACHRICH | ON FILE |
| MATTHEW  ZARKA | ON FILE |
| MATTHEW  ZELLER | ON FILE |
| MATTHEW  ZIMMERMANN | ON FILE |
| MATTHEW 1 | ON FILE |
| MATTHEW A HO | ON FILE |
| MATTHEW A RHODEN | ON FILE |
| MATTHEW A TOMKINS | ON FILE |
| MATTHEW A TRAVERS | ON FILE |
| MATTHEW AARON BERVER | ON FILE |
| MATTHEW AARON BOOKOUT | ON FILE |
| MATTHEW AARON GILLIARD | ON FILE |
| MATTHEW AAS | ON FILE |
| MATTHEW ABANTO | ON FILE |
| MATTHEW ABATE | ON FILE |
| MATTHEW ABBRUSCATO | ON FILE |
| MATTHEW ABEE | ON FILE |
| MATTHEW ABERDEIN | ON FILE |
| MATTHEW ABRAHAM | ON FILE |
| MATTHEW ABRAHAM | ON FILE |
| MATTHEW ABRAMS | ON FILE |
| MATTHEW ACHESON | ON FILE |
| MATTHEW ADAM GONGLACH | ON FILE |
| MATTHEW ADAM PETERSEN | ON FILE |
| MATTHEW ADAM TUNNEY | ON FILE |
| MATTHEW ADAM WALRATH | ON FILE |
| MATTHEW ADAMCHECK | ON FILE |
| MATTHEW ADAMOUR | ON FILE |
| MATTHEW ADAMS | ON FILE |
| MATTHEW ADAMS | ON FILE |
| MATTHEW ADDAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHEW ADEGBORUWA | ON FILE |
| MATTHEW ADLER | ON FILE |
| MATTHEW ADLIN EADS | ON FILE |
| MATTHEW AERTKER | ON FILE |
| MATTHEW AGEMY | ON FILE |
| MATTHEW AGNESI | ON FILE |
| MATTHEW AGUILERA | ON FILE |
| MATTHEW AHEARN | ON FILE |
| MATTHEW AHERN | ON FILE |
| MATTHEW AHRNSBRAK | ON FILE |
| MATTHEW AIELLO | ON FILE |
| MATTHEW AJOSEH | ON FILE |
| MATTHEW AKEY | ON FILE |
| Matthew Akey | matthew.akey@gmail.com |
| MATTHEW AKIYAMA | ON FILE |
| MATTHEW AKUAMOAH-BOATENG | ON FILE |
| MATTHEW ALAN ALFIERI | ON FILE |
| MATTHEW ALAN DIEHL | ON FILE |
| MATTHEW ALAN HILTON | ON FILE |
| MATTHEW ALAN MOORE | ON FILE |
| MATTHEW ALAN PERLOT | ON FILE |
| MATTHEW ALAN PHILLIPS | ON FILE |
| MATTHEW ALBER | ON FILE |
| MATTHEW ALBIN KIELT | ON FILE |
| MATTHEW ALCALA | ON FILE |
| MATTHEW ALEXANDER | ON FILE |
| MATTHEW ALEXANDER DREW | ON FILE |
| MATTHEW ALEXANDER FELLOWS | ON FILE |
| MATTHEW ALEXANDER GARCIA | ON FILE |
| MATTHEW ALEXANDER THOMPSON SOTO | ON FILE |
| MATTHEW ALEXANDER TORRENCE | ON FILE |
| MATTHEW ALFONTE | ON FILE |
| MATTHEW ALFRED JOHNSON | ON FILE |
| MATTHEW ALI HALSTED | ON FILE |
| MATTHEW ALLAN | ON FILE |
| MATTHEW ALLAN ZANDER | ON FILE |
| MATTHEW ALLEGRETTI | ON FILE |
| MATTHEW ALLEN | ON FILE |
| MATTHEW ALLEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW ALLEN | ON FILE |
| MATTHEW ALLEN | ON FILE |
| MATTHEW ALLEN | ON FILE |
| MATTHEW ALLEN | ON FILE |
| MATTHEW ALLEN | ON FILE |
| MATTHEW ALLEN | ON FILE |
| MATTHEW ALLEN EWING | ON FILE |
| MATTHEW ALLEN HOLMES | ON FILE |
| MATTHEW ALLEN PEREIRA | ON FILE |
| MATTHEW ALLEN STONE | ON FILE |
| MATTHEW ALLEN TENNANT | ON FILE |
| MATTHEW ALLEN THEIS | ON FILE |
| MATTHEW ALLICKSON | ON FILE |
| MATTHEW ALLISON | ON FILE |
| MATTHEW ALLWOOD | ON FILE |
| MATTHEW ALMAGUER | ON FILE |
| MATTHEW ALTMIRE | ON FILE |
| MATTHEW AMBERG | ON FILE |
| MATTHEW AMBROSE | ON FILE |
| MATTHEW AMBROSIA | ON FILE |
| MATTHEW AMEN | ON FILE |
| MATTHEW AMEND | ON FILE |
| MATTHEW AMOS | ON FILE |
| MATTHEW ANAGOR | ON FILE |
| MATTHEW ANDERSEN | ON FILE |
| MATTHEW ANDERSEN | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| MATTHEW ANDERSON | ON FILE |
| Matthew Anderson | gauchomatt@gmail.com |
| MATTHEW ANDRADE | ON FILE |
| MATTHEW ANDRAKIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW ANDRES | ON FILE |
| MATTHEW ANDREW SINAY | ON FILE |
| MATTHEW ANDREWS | ON FILE |
| MATTHEW ANDREWS | ON FILE |
| MATTHEW ANDRIEN | ON FILE |
| MATTHEW ANGELO QUIATCHON | ON FILE |
| MATTHEW ANTHAN | ON FILE |
| MATTHEW ANTHONY | ON FILE |
| MATTHEW ANTHONY AUTIN | ON FILE |
| MATTHEW ANTHONY BAKER | ON FILE |
| MATTHEW ANTHONY CARDENAS | ON FILE |
| MATTHEW ANTHONY FERRARI | ON FILE |
| MATTHEW ANTHONY MARTIN | ON FILE |
| MATTHEW ANTHONY PSILOS | ON FILE |
| MATTHEW ANTICO | ON FILE |
| MATTHEW ANTONACCI | ON FILE |
| MATTHEW ANTONITTI | ON FILE |
| MATTHEW ANTONUCCI | ON FILE |
| MATTHEW ANZOLLETTI | ON FILE |
| MATTHEW AO | ON FILE |
| MATTHEW ARAKELIAN | ON FILE |
| MATTHEW ARDISSON | ON FILE |
| MATTHEW ARLAND HANSINK | ON FILE |
| MATTHEW ARNE | ON FILE |
| MATTHEW ARNOTT | ON FILE |
| MATTHEW ARROYO | ON FILE |
| MATTHEW ARTHUR | ON FILE |
| MATTHEW ARTHUR VARIO | ON FILE |
| MATTHEW ASHBROOK | ON FILE |
| MATTHEW ASHTON STALLONE | ON FILE |
| MATTHEW ASTEL | ON FILE |
| MATTHEW ATKINSON | ON FILE |
| MATTHEW AU | ON FILE |
| MATTHEW AU | ON FILE |
| MATTHEW AUCUNAS | ON FILE |
| MATTHEW AUGUST MILLAR | ON FILE |
| MATTHEW AULDS | ON FILE |
| MATTHEW AUSFAHL | ON FILE |
| MATTHEW AUSTIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW AUSTIN | ON FILE |
| MATTHEW AVERITT | ON FILE |
| MATTHEW AYOBAMI KEHINDE | ON FILE |
| MATTHEW AZZOPARDI | ON FILE |
| MATTHEW B | ON FILE |
| MATTHEW B MCSPIRITT | ON FILE |
| MATTHEW B NOAH | ON FILE |
| MATTHEW B SCHULTZ | ON FILE |
| MATTHEW B VASSEUR | ON FILE |
| MATTHEW B WARE | ON FILE |
| MATTHEW BAGAZINSKI | ON FILE |
| MATTHEW BAGGER | ON FILE |
| MATTHEW BAGGETTA | ON FILE |
| MATTHEW BAGNALL | ON FILE |
| MATTHEW BAHNER | ON FILE |
| MATTHEW BAILEY | ON FILE |
| MATTHEW BAILEY | ON FILE |
| MATTHEW BAIN | ON FILE |
| MATTHEW BAIRD | ON FILE |
| MATTHEW BAIRD | ON FILE |
| MATTHEW BAJOREK | ON FILE |
| MATTHEW BAKER | ON FILE |
| MATTHEW BAKER | ON FILE |
| MATTHEW BAKER | ON FILE |
| MATTHEW BAKER | ON FILE |
| MATTHEW BAKER | ON FILE |
| MATTHEW BAKER | ON FILE |
| MATTHEW BAKER | ON FILE |
| MATTHEW BALCOMBE | ON FILE |
| MATTHEW BALD | ON FILE |
| MATTHEW BALDWIN | ON FILE |
| MATTHEW BALKISSOON | ON FILE |
| MATTHEW BALL | ON FILE |
| MATTHEW BALL | ON FILE |
| MATTHEW BALL | ON FILE |
| MATTHEW BALLIN | ON FILE |
| MATTHEW BALMFORTH | ON FILE |
| MATTHEW BALSEI | ON FILE |
| MATTHEW BANDUSKY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW BANIEWICZ | ON FILE |
| MATTHEW BANK | ON FILE |
| MATTHEW BARAK | ON FILE |
| MATTHEW BARBIERI | ON FILE |
| MATTHEW BARKANN | ON FILE |
| MATTHEW BARKER | ON FILE |
| MATTHEW BARKER | ON FILE |
| MATTHEW BARKER | ON FILE |
| MATTHEW BARNARD | ON FILE |
| MATTHEW BARNES | ON FILE |
| MATTHEW BARNES | ON FILE |
| MATTHEW BARNES | ON FILE |
| MATTHEW BARRATT | ON FILE |
| MATTHEW BARRETT | ON FILE |
| MATTHEW BARRETT | ON FILE |
| MATTHEW BARRON | ON FILE |
| MATTHEW BARRY | ON FILE |
| MATTHEW BARTELS | ON FILE |
| MATTHEW BARTLEY | ON FILE |
| MATTHEW BARTOL | ON FILE |
| MATTHEW BARTON | ON FILE |
| MATTHEW BARTON | ON FILE |
| MATTHEW BARTOS | ON FILE |
| MATTHEW BARTRUM | ON FILE |
| MATTHEW BASENS | ON FILE |
| MATTHEW BASIL | ON FILE |
| MATTHEW BASS | ON FILE |
| MATTHEW BATARA | ON FILE |
| MATTHEW BATES | ON FILE |
| MATTHEW BATRUS | ON FILE |
| MATTHEW BATSON | ON FILE |
| MATTHEW BAUMANN | ON FILE |
| MATTHEW BAUMANN | ON FILE |
| MATTHEW BAVIS | ON FILE |
| MATTHEW BAYCROFT | ON FILE |
| MATTHEW BAYLER | ON FILE |
| MATTHEW BAYLIS | ON FILE |
| MATTHEW BEACHEN | ON FILE |
| MATTHEW BEAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW BEARDEN | ON FILE |
| MATTHEW BEASLEY | ON FILE |
| MATTHEW BEATTIE | ON FILE |
| MATTHEW BEAUDETTE | ON FILE |
| MATTHEW BECK | ON FILE |
| MATTHEW BECKER | ON FILE |
| MATTHEW BECKLER | ON FILE |
| MATTHEW BEDARD | ON FILE |
| MATTHEW BEEMER | ON FILE |
| MATTHEW BEEMSTERBOER | ON FILE |
| MATTHEW BELANGER | ON FILE |
| MATTHEW BELL | ON FILE |
| MATTHEW BELL | ON FILE |
| MATTHEW BELL | ON FILE |
| MATTHEW BELL | ON FILE |
| MATTHEW BELL | ON FILE |
| MATTHEW BELLANFONTE | ON FILE |
| MATTHEW BELSKY | ON FILE |
| MATTHEW BEMIS | ON FILE |
| MATTHEW BEN RUTLEDGE | ON FILE |
| MATTHEW BENEFIEL | ON FILE |
| MATTHEW BENESCH | ON FILE |
| MATTHEW BENGTSON | ON FILE |
| MATTHEW BENJAMIN | ON FILE |
| MATTHEW BENJAMIN BURKINSHAW | ON FILE |
| MATTHEW BENJAMIN TIGE | ON FILE |
| Matthew Bennett | ON FILE |
| MATTHEW BENNETT | ON FILE |
| MATTHEW BENNION | ON FILE |
| MATTHEW BENTON | ON FILE |
| MATTHEW BENZIES | ON FILE |
| MATTHEW BENZMILLER | ON FILE |
| MATTHEW BEQUETTE | ON FILE |
| MATTHEW BERAN | ON FILE |
| MATTHEW BERG | ON FILE |
| MATTHEW BERGHELLA | ON FILE |
| MATTHEW BERK | ON FILE |
| MATTHEW BERMAN | ON FILE |
| Matthew Berman | mattberm@comcast.net |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW BERNARD | ON FILE |
| MATTHEW BERNARD KALANIOPUU MCGIVERN | ON FILE |
| Matthew Bernard Klaniopuu McGivern | mattmcgivern@gmail.com |
| MATTHEW BERNARDE | ON FILE |
| MATTHEW BERNIER | ON FILE |
| MATTHEW BERNO | ON FILE |
| MATTHEW BERNS | ON FILE |
| MATTHEW BERNSTEIN | ON FILE |
| MATTHEW BERNTSEN | ON FILE |
| MATTHEW BERRIOS | ON FILE |
| MATTHEW BERT THOMPSON | ON FILE |
| MATTHEW BERTHIAUME | ON FILE |
| MATTHEW BERTI | ON FILE |
| MATTHEW BERTRAM | ON FILE |
| MATTHEW BERTRAND | ON FILE |
| MATTHEW BETTERIDGE | ON FILE |
| MATTHEW BETTERTON | ON FILE |
| MATTHEW BETTS | ON FILE |
| MATTHEW BETTS | ON FILE |
| MATTHEW BETZ | ON FILE |
| MATTHEW BEVAN | ON FILE |
| MATTHEW BEYER | ON FILE |
| MATTHEW BICK | ON FILE |
| MATTHEW BICKEL | ON FILE |
| MATTHEW BICKETT | ON FILE |
| MATTHEW BIDENCOPE | ON FILE |
| MATTHEW BILFIELD | ON FILE |
| MATTHEW BILLS | ON FILE |
| MATTHEW BILLS | ON FILE |
| MATTHEW BILODEAU | ON FILE |
| MATTHEW BINET | ON FILE |
| MATTHEW BING | ON FILE |
| MATTHEW BINNIE | ON FILE |
| MATTHEW BINNING | ON FILE |
| Matthew Binning | hvanb@pm.me |
| MATTHEW BIRKHOLTZ | ON FILE |
| Matthew Birkholtz | m_birkholtz@yahoo.com |
| MATTHEW BIRTCH | ON FILE |
| MATTHEW BIRTLES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW BIRTWELL | ON FILE |
| MATTHEW BISHOP | ON FILE |
| MATTHEW BISHOP EVANS | ON FILE |
| MATTHEW BLACK | ON FILE |
| MATTHEW BLACK | ON FILE |
| MATTHEW BLACK | ON FILE |
| MATTHEW BLACK | ON FILE |
| MATTHEW BLACKMAN | ON FILE |
| MATTHEW BLACKWOOD | ON FILE |
| MATTHEW BLAKLEY | ON FILE |
| MATTHEW BLANK | ON FILE |
| MATTHEW BLAUSTEIN | ON FILE |
| Matthew Blaustein | mqb777@gmail.com |
| MATTHEW BLOOD | ON FILE |
| MATTHEW BLUMENBERG | ON FILE |
| MATTHEW BOBBER | ON FILE |
| MATTHEW BODNAR | ON FILE |
| MATTHEW BOE | ON FILE |
| MATTHEW BOEHMER | ON FILE |
| MATTHEW BOGGIO | ON FILE |
| MATTHEW BOGUE | ON FILE |
| MATTHEW BOHANNON | ON FILE |
| MATTHEW BOHN | ON FILE |
| MATTHEW BOLAM | ON FILE |
| MATTHEW BOLDT | ON FILE |
| MATTHEW BOLTZ | ON FILE |
| MATTHEW BOMBARD | ON FILE |
| MATTHEW BOMHOFF | ON FILE |
| MATTHEW BOODY | ON FILE |
| MATTHEW BOONE | ON FILE |
| MATTHEW BOOTSMAN | ON FILE |
| MATTHEW BORDERS | ON FILE |
| MATTHEW BORRELLI | ON FILE |
| MATTHEW BORRETT | ON FILE |
| MATTHEW BORROTO | ON FILE |
| MATTHEW BORSATO | ON FILE |
| Matthew Boseo | mpboseo@yahoo.com |
| MATTHEW BOTFIELD | ON FILE |
| MATTHEW BOTT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW BOUDREAU | ON FILE |
| MATTHEW BOUDWIN | ON FILE |
| MATTHEW BOUGHAN | ON FILE |
| MATTHEW BOUILLON | ON FILE |
| MATTHEW BOUTON | ON FILE |
| MATTHEW BOWEN | ON FILE |
| MATTHEW BOWEN | ON FILE |
| MATTHEW BOWLER | ON FILE |
| MATTHEW BOWLES | ON FILE |
| MATTHEW BOWYER | ON FILE |
| MATTHEW BOYD | ON FILE |
| MATTHEW BOYER | ON FILE |
| MATTHEW BOYER | ON FILE |
| MATTHEW BOYES | ON FILE |
| MATTHEW BOYKO | ON FILE |
| MATTHEW BOYLE | ON FILE |
| Matthew Boyle | mboyle522@gmail.com |
| MATTHEW BRACKSTONE | ON FILE |
| MATTHEW BRADEN | ON FILE |
| MATTHEW BRADEN | ON FILE |
| MATTHEW BRADFORD | ON FILE |
| MATTHEW BRADLEY | ON FILE |
| MATTHEW BRADLEY LUCAS | ON FILE |
| MATTHEW BRADSHAW | ON FILE |
| MATTHEW BRADY | ON FILE |
| MATTHEW BRADY | ON FILE |
| MATTHEW BRAITHWAITE | ON FILE |
| MATTHEW BRAMAN | ON FILE |
| MATTHEW BRANDON MICHAUD | ON FILE |
| MATTHEW BRAUNSTEIN | ON FILE |
| MATTHEW BRAY | ON FILE |
| MATTHEW BRAY | ON FILE |
| MATTHEW BRAY | ON FILE |
| Matthew Brazie | matt.brazie@gmail.com |
| MATTHEW BRENNAN | ON FILE |
| MATTHEW BRENT ONEILL | ON FILE |
| MATTHEW BREWSTER | ON FILE |
| MATTHEW BRIAN LAPALM | ON FILE |
| MATTHEW BRIAN MILLEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW BRIAN PAYNE | ON FILE |
| MATTHEW BRIAN SANDERSON | ON FILE |
| MATTHEW BRIE | ON FILE |
| MATTHEW BRIENEN | ON FILE |
| MATTHEW BRIMER | ON FILE |
| MATTHEW BRISCOE | ON FILE |
| MATTHEW BRITTON | ON FILE |
| MATTHEW BROCKINGTON | ON FILE |
| MATTHEW BRODERICK | ON FILE |
| MATTHEW BRODEUR | ON FILE |
| MATTHEW BRODZIK | ON FILE |
| MATTHEW BROGAN | ON FILE |
| MATTHEW BROGE | ON FILE |
| MATTHEW BROMLEY | ON FILE |
| MATTHEW BROOKE | ON FILE |
| MATTHEW BROOKS | ON FILE |
| MATTHEW BROOM | ON FILE |
| MATTHEW BROSEY | ON FILE |
| MATTHEW BROTHERS | ON FILE |
| MATTHEW BROUGH | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN | ON FILE |
| MATTHEW BROWN KERN 3RD | ON FILE |
| MATTHEW BROWNELL | ON FILE |
| MATTHEW BROWNING UHLS | ON FILE |
| MATTHEW BROWNSTEIN | ON FILE |
| MATTHEW BRTIS | ON FILE |
| MATTHEW BRULOTTE | ON FILE |
| MATTHEW BRULPORT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW BRUZAS | ON FILE |
| MATTHEW BRYAN | ON FILE |
| MATTHEW BRYAN BULL | ON FILE |
| MATTHEW BRYAN JOSEPH SMITH | ON FILE |
| MATTHEW BRYAN MCKIBBAN | ON FILE |
| MATTHEW BRYCE SANCHEZ | ON FILE |
| MATTHEW BRYSON | ON FILE |
| MATTHEW BRYSON FLAKE | ON FILE |
| MATTHEW BUCHANAN | ON FILE |
| MATTHEW BUCHANAN | ON FILE |
| MATTHEW BUCHLY | ON FILE |
| MATTHEW BUCKLE | ON FILE |
| MATTHEW BUCKLEY | ON FILE |
| MATTHEW BUCKLEY | ON FILE |
| MATTHEW BUCKLEY | ON FILE |
| MATTHEW BUCKMAN | ON FILE |
| MATTHEW BUCKNER | ON FILE |
| MATTHEW BUDENIS | ON FILE |
| MATTHEW BUECHEL | ON FILE |
| MATTHEW BUEHRLE | ON FILE |
| MATTHEW BUJORIAN | ON FILE |
| MATTHEW BULLOCK | ON FILE |
| MATTHEW BUND | ON FILE |
| MATTHEW BUNKER | ON FILE |
| MATTHEW BURCHELL | ON FILE |
| MATTHEW BURGARD | ON FILE |
| MATTHEW BURGER | ON FILE |
| MATTHEW BURGESS | ON FILE |
| MATTHEW BURGESS | ON FILE |
| MATTHEW BURGESS | ON FILE |
| MATTHEW BURKE | ON FILE |
| MATTHEW BURNHAM | ON FILE |
| MATTHEW BURNS | ON FILE |
| MATTHEW BURNS | ON FILE |
| MATTHEW BURNS | ON FILE |
| MATTHEW BURRIDGE | ON FILE |
| MATTHEW BURROUGHS | ON FILE |
| MATTHEW BURROW | ON FILE |
| MATTHEW BURTON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHEW BURTON | ON FILE |
| MATTHEW BURTON | ON FILE |
| MATTHEW BURTON | ON FILE |
| MATTHEW BURTONSHAW | ON FILE |
| MATTHEW BURZENSKI | ON FILE |
| MATTHEW BUSH | ON FILE |
| MATTHEW BUSH | ON FILE |
| Matthew Bush | mattmouth182@gmail.com |
| MATTHEW BUSHBY | ON FILE |
| MATTHEW BUSSOLARI | ON FILE |
| MATTHEW BUTCHER | ON FILE |
| MATTHEW BUTLER | ON FILE |
| MATTHEW BUTTARAZZI | ON FILE |
| Matthew Buynak JR | matt.buynak@gmail.com |
| MATTHEW BYNUM | ON FILE |
| MATTHEW BYRNE | ON FILE |
| MATTHEW BYRNE | ON FILE |
| MATTHEW BYRNE | ON FILE |
| MATTHEW BYSTROM | ON FILE |
| Matthew C Lohse | syatica@gmail.com |
| MATTHEW C PARKS | ON FILE |
| Matthew C Tisdel | ON FILE |
| MATTHEW CABAWATAN | ON FILE |
| MATTHEW CABBLE | ON FILE |
| MATTHEW CABE | ON FILE |
| MATTHEW CADIRA | ON FILE |
| MATTHEW CAI | ON FILE |
| MATTHEW CALE | ON FILE |
| MATTHEW CALEB RANDALL | ON FILE |
| MATTHEW CALLAHAM | ON FILE |
| MATTHEW CALLAHAN | ON FILE |
| MATTHEW CALLAHAN | ON FILE |
| MATTHEW CALLISTO | ON FILE |
| MATTHEW CAMACHO | ON FILE |
| MATTHEW CAMILLERI | ON FILE |
| MATTHEW CAMPBELL | ON FILE |
| MATTHEW CAMPBELL | ON FILE |
| MATTHEW CAMPBELL | ON FILE |
| MATTHEW CAMPBELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW CAMPBELL | ON FILE |
| MATTHEW CAMPBELL | ON FILE |
| MATTHEW CAMPBELL | ON FILE |
| MATTHEW CANDELORA | ON FILE |
| MATTHEW CANDELORO | ON FILE |
| MATTHEW CANINA | ON FILE |
| MATTHEW CANNONE | ON FILE |
| MATTHEW CANTER | ON FILE |
| MATTHEW CANTY | ON FILE |
| Matthew Capriotti | ON FILE |
| MATTHEW CAPRIOTTI | ON FILE |
| MATTHEW CARBONE | ON FILE |
| MATTHEW CAREW | ON FILE |
| MATTHEW CARLETON | ON FILE |
| MATTHEW CARLSON | ON FILE |
| MATTHEW CARLSON | ON FILE |
| MATTHEW CARPENTER | ON FILE |
| MATTHEW CARPENTER | ON FILE |
| MATTHEW CARPENTER | ON FILE |
| MATTHEW CARPENTER-AREVALO | ON FILE |
| MATTHEW CARPINELLO | ON FILE |
| MATTHEW CARR | ON FILE |
| MATTHEW CARREON | ON FILE |
| MATTHEW CARROLL | ON FILE |
| MATTHEW CARROLL | ON FILE |
| MATTHEW CARROLL | ON FILE |
| MATTHEW CARTAGENA | ON FILE |
| MATTHEW CARTER | ON FILE |
| MATTHEW CARTER | ON FILE |
| MATTHEW CARTER | ON FILE |
| MATTHEW CARUANA | ON FILE |
| MATTHEW CARUANA | ON FILE |
| MATTHEW CARUBIO | ON FILE |
| MATTHEW CARUSO | ON FILE |
| MATTHEW CARUSO | ON FILE |
| MATTHEW CARVER | ON FILE |
| MATTHEW CARVIN | ON FILE |
| MATTHEW CASALINI | ON FILE |
| MATTHEW CASCONE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW CASELLA | ON FILE |
| MATTHEW CASERTA | ON FILE |
| MATTHEW CASEY | ON FILE |
| MATTHEW CASEY SCHWINGEL | ON FILE |
| MATTHEW CASHMORE | ON FILE |
| MATTHEW CASTILLO | ON FILE |
| MATTHEW CASTRO | ON FILE |
| MATTHEW CASTRO | ON FILE |
| Matthew Caswell | ON FILE |
| MATTHEW CATANESE | ON FILE |
| MATTHEW CAVUTO | ON FILE |
| MATTHEW CELENTANO | ON FILE |
| MATTHEW CELESTE | saltnpepps@gmail.com |
| MATTHEW CHA | ON FILE |
| MATTHEW CHAFFIN | ON FILE |
| Matthew Chaffin | matthewchaffin93@gmail.com |
| MATTHEW CHALLE | ON FILE |
| MATTHEW CHALWELL | ON FILE |
| MATTHEW CHAMBERS | ON FILE |
| MATTHEW CHAMBERS | ON FILE |
| MATTHEW CHAMBERS | ON FILE |
| MATTHEW CHAN | ON FILE |
| MATTHEW CHAN | ON FILE |
| MATTHEW CHAN | ON FILE |
| MATTHEW CHAN | ON FILE |
| MATTHEW CHAN | ON FILE |
| MATTHEW CHAN | ON FILE |
| Matthew Chan | matthew.cf.chan@gmail.com |
| MATTHEW CHANG | ON FILE |
| MATTHEW CHAPA | ON FILE |
| MATTHEW CHAPIN ZERNHELT | ON FILE |
| MATTHEW CHAPMAN | ON FILE |
| MATTHEW CHARETTE | ON FILE |
| MATTHEW CHARLES  TOMMASI | ON FILE |
| MATTHEW CHARLES OLSON | ON FILE |
| MATTHEW CHARLES PATTERSON | ON FILE |
| MATTHEW CHARLES WILLIAMSON | ON FILE |
| MATTHEW CHARLESBECK HARTLEY | ON FILE |
| MATTHEW CHARLTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW CHASE | ON FILE |
| MATTHEW CHASE-THOMPSON | ON FILE |
| MATTHEW CHATMAN | ON FILE |
| MATTHEW CHAU | ON FILE |
| MÀTTHEW CHAVEZ | ON FILE |
| MATTHEW CHEEMA | ON FILE |
| MATTHEW CHEN | ON FILE |
| MATTHEW CHEN | ON FILE |
| MATTHEW CHEOK | ON FILE |
| MATTHEW CHERNO | ON FILE |
| MATTHEW CHERRY | ON FILE |
| MATTHEW CHEUNG | ON FILE |
| MATTHEW CHICK | ON FILE |
| MATTHEW CHIECO | ON FILE |
| MATTHEW CHIN | ON FILE |
| MATTHEW CHIODI | ON FILE |
| MATTHEW CHIPOKAS | ON FILE |
| Matthew Chirdon | mjc177@psu.edu |
| MATTHEW CHO | ON FILE |
| MATTHEW CHO | ON FILE |
| MATTHEW CHOI | ON FILE |
| MATTHEW CHOU | ON FILE |
| MATTHEW CHOW | ON FILE |
| MATTHEW CHRISTENSEN | ON FILE |
| MATTHEW CHRISTENSEN | ON FILE |
| MATTHEW CHRISTIAN | ON FILE |
| MATTHEW CHRISTIAN STAPLES | ON FILE |
| MATTHEW CHRISTIE | ON FILE |
| MATTHEW CHRISTOFFERSEN | ON FILE |
| MATTHEW CHRISTOPHER | ON FILE |
| MATTHEW CHRISTOPHER ALLDRIDGE | ON FILE |
| MATTHEW CHRISTOPHER ARAGON | ON FILE |
| MATTHEW CHRISTOPHER EMANUEL | ON FILE |
| MATTHEW CHRISTOPHER HOLT | ON FILE |
| MATTHEW CHRISTOPHER HOOS | ON FILE |
| MATTHEW CHRISTOPHER MELLO | ON FILE |
| MATTHEW CHRISTOPHER PALKIMAS | ON FILE |
| MATTHEW CHRISTOPHER TITUS | ON FILE |
| MATTHEW CHRISTOPHER UPHAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW CHRISTY | ON FILE |
| MATTHEW CHU | ON FILE |
| MATTHEW CHUN | ON FILE |
| MATTHEW CHURCHILL | ON FILE |
| MATTHEW CHURCHMAN | ON FILE |
| MATTHEW CIBENE | ON FILE |
| MATTHEW CILDERMAN | ON FILE |
| MATTHEW CIRONA | ON FILE |
| MATTHEW CISLO | ON FILE |
| MATTHEW CLAPTON | ON FILE |
| MATTHEW CLARK | ON FILE |
| MATTHEW CLARK | ON FILE |
| MATTHEW CLARK | ON FILE |
| MATTHEW CLARK | ON FILE |
| MATTHEW CLARKE | ON FILE |
| MATTHEW CLAUS | ON FILE |
| MATTHEW CLAWSON | ON FILE |
| MATTHEW CLAY RICH | ON FILE |
| MATTHEW CLAYTON MORGAN | ON FILE |
| MATTHEW CLEARY | ON FILE |
| MATTHEW CLOWER | ON FILE |
| MATTHEW CO | ON FILE |
| MATTHEW COBUZIO | ON FILE |
| MATTHEW COCHRAN | ON FILE |
| Matthew Cochran | mcochran1212@gmail.com |
| Matthew Cocking | ON FILE |
| MATTHEW COCKING | ON FILE |
| MATTHEW CODY RAYBURN | ON FILE |
| MATTHEW COE | ON FILE |
| MATTHEW COEN | ON FILE |
| MATTHEW COFFEY | ON FILE |
| MATTHEW COFFEY | ON FILE |
| MATTHEW COHEE | ON FILE |
| Matthew Cohen | ON FILE |
| MATTHEW COHEN | ON FILE |
| MATTHEW COHEN | ON FILE |
| MATTHEW COHEN | ON FILE |
| MATTHEW COHEN | ON FILE |
| MATTHEW COHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW COHEN | ON FILE |
| MATTHEW COLE | ON FILE |
| MATTHEW COLE | ON FILE |
| MATTHEW COLE KERGOSIEN | ON FILE |
| MATTHEW COLEMAN | ON FILE |
| MATTHEW COLLIER | ON FILE |
| MATTHEW COLLINS | ON FILE |
| MATTHEW COLLINS | ON FILE |
| MATTHEW COLODNY | ON FILE |
| MATTHEW COLON | ON FILE |
| MATTHEW COLON | ON FILE |
| MATTHEW COMANDINI | ON FILE |
| MATTHEW CONGEL | ON FILE |
| MATTHEW CONLAN | ON FILE |
| MATTHEW CONNELLY | ON FILE |
| MATTHEW CONNETT | ON FILE |
| MATTHEW CONRAD | ON FILE |
| Matthew Conrad | mcemail1234567@gmail.com |
| MATTHEW CONROY | ON FILE |
| MATTHEW CONROY | ON FILE |
| MATTHEW CONSOLO | ON FILE |
| MATTHEW CONTRERAS | ON FILE |
| MATTHEW CONWAY | ON FILE |
| MATTHEW CONWAY | ON FILE |
| MATTHEW CONWAY | ON FILE |
| MATTHEW COOK | ON FILE |
| MATTHEW COOK | ON FILE |
| MATTHEW COOKE | ON FILE |
| MATTHEW COOLEY | ON FILE |
| MATTHEW COOPER | ON FILE |
| MATTHEW COOPER | ON FILE |
| MATTHEW COOPER | ON FILE |
| MATTHEW COOPER | ON FILE |
| MATTHEW COOPER | ON FILE |
| MATTHEW COOPER | ON FILE |
| MATTHEW COOPER | ON FILE |
| MATTHEW COPEN | ON FILE |
| MATTHEW CORAPI | ON FILE |
| MATTHEW COREY MORGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW CORNEL WILLIAM MARSH | ON FILE |
| MATTHEW CORNEL WILLIAM MARSH | ON FILE |
| MATTHEW CORNFORD | ON FILE |
| MATTHEW CORNOCK | ON FILE |
| MATTHEW CORRADO | ON FILE |
| MATTHEW CORWIN | ON FILE |
| MATTHEW COSENTINO | ON FILE |
| MATTHEW COSTA | ON FILE |
| MATTHEW COSTA | ON FILE |
| MATTHEW COSTA | ON FILE |
| MATTHEW COSTELOW | ON FILE |
| MATTHEW COTE | ON FILE |
| MATTHEW COTTERELL | ON FILE |
| MATTHEW COTTRILL | ON FILE |
| MATTHEW COTTRILL | ON FILE |
| MATTHEW COUDEN | ON FILE |
| MATTHEW COUGHLIN | ON FILE |
| MATTHEW COURVILLE | ON FILE |
| MATTHEW COWAN | ON FILE |
| MATTHEW COWSER | ON FILE |
| MATTHEW COX | ON FILE |
| MATTHEW CRABTREE | ON FILE |
| MATTHEW CRAIS | ON FILE |
| MATTHEW CRESSWELL | ON FILE |
| MATTHEW CRISPINO | ON FILE |
| MATTHEW CROCKETT | ON FILE |
| MATTHEW CROFTS | ON FILE |
| MATTHEW CROFTS | ON FILE |
| MATTHEW CRONAN | ON FILE |
| MATTHEW CROSBY | ON FILE |
| MATTHEW CROSS | ON FILE |
| MATTHEW CROTTI | ON FILE |
| MATTHEW CROWE | ON FILE |
| MATTHEW CRUM | ON FILE |
| MATTHEW CRUMPTON | ON FILE |
| MATTHEW CRUTCHER | ON FILE |
| MATTHEW CUGLIETTA | ON FILE |
| MATTHEW CULHAM | ON FILE |
| MATTHEW CULLY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW CUMMING | ON FILE |
| MATTHEW CUNDIFF | ON FILE |
| MATTHEW CUNNINGHAM | ON FILE |
| MATTHEW CUNNINGHAM | ON FILE |
| MATTHEW CURRAN | ON FILE |
| MATTHEW CURTIN | ON FILE |
| MATTHEW CURTIS WEBER | ON FILE |
| MATTHEW CUTLER | ON FILE |
| MATTHEW CUTLER | ON FILE |
| Matthew Cutler | matthew.cutler@alumni.nd.edu |
| MATTHEW CYHANICK | ON FILE |
| MATTHEW D BECKER | ON FILE |
| MATTHEW D BELLEY | ON FILE |
| MATTHEW D BURKE | ON FILE |
| MATTHEW D LITWA | ON FILE |
| MATTHEW D SPIEGLE | ON FILE |
| MATTHEW DADSON | ON FILE |
| MATTHEW DAEHN | ON FILE |
| MATTHEW DAGG | ON FILE |
| MATTHEW DALBY | ON FILE |
| MATTHEW DALE | ON FILE |
| MATTHEW DALE AMES | ON FILE |
| MATTHEW DALLAS RAY | ON FILE |
| MATTHEW DALTON | ON FILE |
| MATTHEW DALY | ON FILE |
| MATTHEW DAMIANI | ON FILE |
| MATTHEW DAMON | ON FILE |
| MATTHEW DANE STOWE | ON FILE |
| MATTHEW DANGERFIELD | ON FILE |
| MATTHEW DANGERFIELD | ON FILE |
| MATTHEW DANIEL TAYLOR | ON FILE |
| MATTHEW DANIELS | ON FILE |
| MATTHEW DANIELS | ON FILE |
| MATTHEW DANIELS | ON FILE |
| Matthew Daniels | mattwdaniels@gmail.com |
| MATTHEW DANZIG | ON FILE |
| MATTHEW DARGAN | ON FILE |
| MATTHEW DARLAGE | ON FILE |
| MATTHEW DARLING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHEW DAROK | ON FILE |
| MATTHEW DARREN BRISLAWN | ON FILE |
| MATTHEW DARREN HARVEY | ON FILE |
| MATTHEW DARRING-YERK | ON FILE |
| MATTHEW DARROW | ON FILE |
| MATTHEW DAUGHERTY | ON FILE |
| MATTHEW DAVENPORT | ON FILE |
| MATTHEW DAVENPORT | ON FILE |
| MATTHEW DAVEY | ON FILE |
| MATTHEW DAVEY | ON FILE |
| MATTHEW DAVID TUCKER | ON FILE |
| MATTHEW DAVID ARBAUGH | ON FILE |
| MATTHEW DAVID BAER | ON FILE |
| MATTHEW DAVID BOSSALINA | ON FILE |
| MATTHEW DAVID FINLEY | ON FILE |
| MATTHEW DAVID FOWLER | ON FILE |
| MATTHEW DAVID HUZZARD | ON FILE |
| MATTHEW DAVID KINARD | ON FILE |
| MATTHEW DAVID LEGLER | ON FILE |
| MATTHEW DAVID PETZ | ON FILE |
| MATTHEW DAVID POPOVICH | ON FILE |
| MATTHEW DAVID RILEY | ON FILE |
| MATTHEW DAVID RINKA | ON FILE |
| MATTHEW DAVID RUDOLPH | ON FILE |
| MATTHEW DAVID STROUSE | ON FILE |
| MATTHEW DAVID TESSAR | ON FILE |
| MATTHEW DAVID TOMLINSON | ON FILE |
| MATTHEW DAVID TORTORANO | ON FILE |
| MATTHEW DAVID WALL | ON FILE |
| MATTHEW DAVID WARD | ON FILE |
| MATTHEW DAVIDSON | ON FILE |
| MATTHEW DAVIDSON | ON FILE |
| Matthew davidson | davidsonpainting@att.net |
| MATTHEW DAVIES | ON FILE |
| MATTHEW DAVIES | ON FILE |
| MATTHEW DAVIS | ON FILE |
| MATTHEW DAVIS | ON FILE |
| MATTHEW DAVIS | ON FILE |
| MATTHEW DAVIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW DAVIS | ON FILE |
| MATTHEW DAVIS | ON FILE |
| MATTHEW DAVIS | ON FILE |
| MATTHEW DAVIS | ON FILE |
| MATTHEW DAVIS | ON FILE |
| MATTHEW DAVISON | ON FILE |
| MATTHEW DAWBER | ON FILE |
| MATTHEW DAWSON | ON FILE |
| MATTHEW DAWSON | ON FILE |
| Matthew Day | ON FILE |
| MATTHEW DAY | ON FILE |
| MATTHEW DAY | ON FILE |
| MATTHEW DAYTON | ON FILE |
| MATTHEW DE LA FUENTE | ON FILE |
| MATTHEW DE LA HOUSAYE | ON FILE |
| MATTHEW DE LOS SANTOS | ON FILE |
| MATTHEW DE MARTE | ON FILE |
| MATTHEW DE VIVEIROS | ON FILE |
| MATTHEW DEAL | ON FILE |
| MATTHEW DEAN | ON FILE |
| MATTHEW DEAN ANDERSON | ON FILE |
| MATTHEW DEAN FARROW | ON FILE |
| MATTHEW DEAN HONEYCUTT | ON FILE |
| MATTHEW DEAN LANGE | ON FILE |
| MATTHEW DEBORD | ON FILE |
| MATTHEW DEGIROLAMO | ON FILE |
| MATTHEW DEGRASSI | ON FILE |
| MATTHEW DEHEY | ON FILE |
| MATTHEW DEHMEL | ON FILE |
| MATTHEW DEIBLE | ON FILE |
| MATTHEW DEITRICH | ON FILE |
| MATTHEW DEITRICH | ON FILE |
| MATTHEW DEJNOWSKI | ON FILE |
| MATTHEW DEKERLEGAND | ON FILE |
| MATTHEW DEKRUIF | ON FILE |
| MATTHEW DEL BEL BELLUZ | ON FILE |
| MATTHEW DEL DEGAN | ON FILE |
| MATTHEW DEL ROSARIO | ON FILE |
| MATTHEW DELANTY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW DELGADO | ON FILE |
| Matthew Delgado | ppgn18@aol.com |
| MATTHEW DELLINGER | ON FILE |
| MATTHEW DELUCA | ON FILE |
| MATTHEW DEMARTINO | ON FILE |
| MATTHEW DEMBROE | ON FILE |
| MATTHEW DEMICHELE | ON FILE |
| MATTHEW DEMPSEY | ON FILE |
| MATTHEW DENNIS | ON FILE |
| MATTHEW DENNIS | ON FILE |
| MATTHEW DENNIS | ON FILE |
| MATTHEW DENNIS | ON FILE |
| MATTHEW DENTICO | ON FILE |
| MATTHEW DERAGO | ON FILE |
| MATTHEW DERANGO | ON FILE |
| MATTHEW DEREK MORRISON | ON FILE |
| MATTHEW DEVER | ON FILE |
| MATTHEW DEVIN CALDWELL | ON FILE |
| MATTHEW DEWOLFE | ON FILE |
| MATTHEW DICESARE | ON FILE |
| MATTHEW DICKINSON | ON FILE |
| MATTHEW DIEHL | ON FILE |
| MATTHEW DIEPENHORST | ON FILE |
| MATTHEW DIETZ | ON FILE |
| MATTHEW DIFRANCO | ON FILE |
| MATTHEW DILLON | ON FILE |
| MATTHEW DIMICK | ON FILE |
| MATTHEW DIRADO | ON FILE |
| MATTHEW DIRLIK | ON FILE |
| MATTHEW DISALVO | ON FILE |
| MATTHEW DIVACK | ON FILE |
| MATTHEW DIXON | ON FILE |
| MATTHEW DO | ON FILE |
| MATTHEW DOBBS | ON FILE |
| MATTHEW DOCKTER | ON FILE |
| MATTHEW DODD | ON FILE |
| MATTHEW DODDS | ON FILE |
| MATTHEW DOEL | ON FILE |
| MATTHEW DOLAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW DOMINGO | ON FILE |
| MATTHEW DOMINGOS MUCHE | ON FILE |
| MATTHEW DOMINIC FREDA | ON FILE |
| MATTHEW DOMINIC MORELLI | ON FILE |
| MATTHEW DON MERKLEY | ON FILE |
| MATTHEW DONALD | ON FILE |
| MATTHEW DONALD COZZOLINO | ON FILE |
| MATTHEW DONALD HINKLEY | ON FILE |
| MATTHEW DONALDSON | ON FILE |
| MATTHEW DONALDSON | ON FILE |
| MATTHEW DONATO | ON FILE |
| MATTHEW DONNELLY | ON FILE |
| MATTHEW DONOGHUE | ON FILE |
| MATTHEW DONOVAN | ON FILE |
| MATTHEW DORATY | ON FILE |
| MATTHEW DOREY | ON FILE |
| MATTHEW DORIS | ON FILE |
| MATTHEW DORMAN | ON FILE |
| MATTHEW DORSEY | ON FILE |
| Matthew Dougherty | ON FILE |
| Matthew Dougherty | ON FILE |
| MATTHEW DOUGHERTY | ON FILE |
| MATTHEW DOUGLAS JOSS | ON FILE |
| MATTHEW DOUGLAS LAURIE | ON FILE |
| MATTHEW DOW | ON FILE |
| MATTHEW DOWNES | ON FILE |
| MATTHEW DOWNES | ON FILE |
| MATTHEW DOYLE | ON FILE |
| MATTHEW DOYNE-DITMAS | ON FILE |
| MATTHEW DRAG | ON FILE |
| MATTHEW DRAG | ON FILE |
| MATTHEW DREIBOR INDIANA CRISTE | ON FILE |
| MATTHEW DREO | ON FILE |
| MATTHEW DREW | ON FILE |
| MATTHEW DREW | ON FILE |
| MATTHEW DROWN | ON FILE |
| MATTHEW DUBBANEH | ON FILE |
| MATTHEW DUBECK | ON FILE |
| MATTHEW DUDLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW DUELL | ON FILE |
| MATTHEW DUFFELL | ON FILE |
| MATTHEW DUFFY | ON FILE |
| MATTHEW DUGGAN | ON FILE |
| MATTHEW DUNK | ON FILE |
| MATTHEW DUNKERLEY | ON FILE |
| MATTHEW DUNN | ON FILE |
| MATTHEW DUNN | ON FILE |
| MATTHEW DUNN | ON FILE |
| MATTHEW DUNSTER | ON FILE |
| MATTHEW DUNTON | ON FILE |
| MATTHEW DUNWELL | ON FILE |
| MATTHEW DURAZZO | ON FILE |
| MATTHEW DURDEN | ON FILE |
| MATTHEW DURFLINGER | ON FILE |
| MATTHEW DURSKI | ON FILE |
| MATTHEW DUSKEY | ON FILE |
| MATTHEW DYER | ON FILE |
| MATTHEW E MUELLER | ON FILE |
| Matthew E Scott | mateoscott@gmail.com |
| MATTHEW EADES | ON FILE |
| MATTHEW EASLEY | ON FILE |
| MATTHEW EASTAWAY | ON FILE |
| MATTHEW EATON | ON FILE |
| MATTHEW EBERT | ON FILE |
| MATTHEW ECKERT | ON FILE |
| MATTHEW EDDY | ON FILE |
| MATTHEW EDMUNDS | ON FILE |
| MATTHEW EDWARD BRINT | ON FILE |
| MATTHEW EDWARD KVALHEIM | ON FILE |
| MATTHEW EDWARDS | ON FILE |
| MATTHEW EDWARDS | ON FILE |
| MATTHEW EDWARDS | ON FILE |
| MATTHEW EDWARDS | ON FILE |
| MATTHEW EDWARDS | ON FILE |
| MATTHEW EERNISSE | ON FILE |
| MATTHEW EGELKRAUT | ON FILE |
| MATTHEW EGGERT | ON FILE |
| MATTHEW EHRENREICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW EHRET STRATTON | ON FILE |
| MATTHEW EHRLICH | ON FILE |
| MATTHEW EICHINGER | ON FILE |
| MATTHEW EINHORN | ON FILE |
| MATTHEW EISENBACH | ON FILE |
| MATTHEW ELDRIDGE | ON FILE |
| MATTHEW ELDSTROM | ON FILE |
| MATTHEW ELLER | ON FILE |
| MATTHEW ELLIS | ON FILE |
| MATTHEW ELLIS | ON FILE |
| MATTHEW ELMORE | ON FILE |
| MATTHEW ELY | ON FILE |
| MATTHEW ELY | ON FILE |
| MATTHEW EMMOTT | ON FILE |
| MATTHEW ENEGADHE | ON FILE |
| MATTHEW ENGELSON | ON FILE |
| MATTHEW ENUBUJE | ON FILE |
| MATTHEW ERNEST JONES | ON FILE |
| MATTHEW ERNSTER | ON FILE |
| MATTHEW ESLICK | ON FILE |
| MATTHEW ESPOSITO | ON FILE |
| MATTHEW ESSIEN GABRIEL | ON FILE |
| MATTHEW ESTRADA | ON FILE |
| MATTHEW ETHAN | ON FILE |
| MATTHEW ETTER | ON FILE |
| MATTHEW EUSTIS | ON FILE |
| MATTHEW EVAN BIEBER | ON FILE |
| MATTHEW EVAN SCOTT | ON FILE |
| MATTHEW EVANS | ON FILE |
| MATTHEW EVEN LEWIS | ON FILE |
| MATTHEW EVYN MENDOZA | ON FILE |
| MATTHEW EWALD | ON FILE |
| MATTHEW EZZI | ON FILE |
| MATTHEW FABRE | ON FILE |
| MATTHEW FACCIANI | ON FILE |
| MATTHEW FAFRAK | ON FILE |
| MATTHEW FAHERTY | ON FILE |
| MATTHEW FAIRBROTHER | ON FILE |
| MATTHEW FALACE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW FALCONE | ON FILE |
| MATTHEW FALCONE | ON FILE |
| MATTHEW FARLEY | ON FILE |
| MATTHEW FARMAN | ON FILE |
| MATTHEW FARMER | ON FILE |
| MATTHEW FARRELL | ON FILE |
| MATTHEW FARRELL | ON FILE |
| MATTHEW FARRUGIA | ON FILE |
| MATTHEW FASOLINO | ON FILE |
| MATTHEW FAUCHER | ON FILE |
| MATTHEW FAULK | ON FILE |
| MATTHEW FAVOINO | ON FILE |
| MATTHEW FAWCETT | ON FILE |
| MATTHEW FAY | ON FILE |
| MATTHEW FEAKS | ON FILE |
| MATTHEW FEARON | ON FILE |
| MATTHEW FEDELE | ON FILE |
| MATTHEW FELDMAN | ON FILE |
| Matthew Felico | ON FILE |
| MATTHEW FELICO | ON FILE |
| MATTHEW FENBY | ON FILE |
| MATTHEW FENDER | ON FILE |
| MATTHEW FENIMORE | ON FILE |
| MATTHEW FENNELL | ON FILE |
| MATTHEW FENWICK | ON FILE |
| MATTHEW FERG | ON FILE |
| MATTHEW FERGUSON | ON FILE |
| MATTHEW FERGUSON | ON FILE |
| MATTHEW FERGUSSON | ON FILE |
| MATTHEW FERRANTE | ON FILE |
| MATTHEW FERREIRO | ON FILE |
| MATTHEW FERRO | ON FILE |
| MATTHEW FESTA | ON FILE |
| MATTHEW FEWELL | ON FILE |
| MATTHEW FIDLER | ON FILE |
| MATTHEW FIKE | ON FILE |
| Matthew Findlen | mattfindlen@gmail.com |
| MATTHEW FINLAY | ON FILE |
| MATTHEW FINLAYSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW FINN | ON FILE |
| MATTHEW FINNERTY | ON FILE |
| MATTHEW FINNEY | ON FILE |
| Matthew Fiorello | ON FILE |
| MATTHEW FIRM | ON FILE |
| MATTHEW FISCHETTI | ON FILE |
| MATTHEW FISCHMAN | ON FILE |
| MATTHEW FISH | ON FILE |
| MATTHEW FISHEL | ON FILE |
| MATTHEW FISHER | ON FILE |
| MATTHEW FISHER | ON FILE |
| MATTHEW FISHER | ON FILE |
| MATTHEW FISHER | ON FILE |
| MATTHEW FISHTAL | ON FILE |
| Matthew Fishtal | mfishtal@gmail.com |
| MATTHEW FISKE | ON FILE |
| MATTHEW FITT | ON FILE |
| Matthew Fitt | mathfitt@hotmail.com |
| MATTHEW FITZGERALD | ON FILE |
| MATTHEW FITZGERALD-CHAMBERLAIN | ON FILE |
| MATTHEW FITZGIBBONS | ON FILE |
| MATTHEW FITZMAURICE | ON FILE |
| MATTHEW FITZPATRICK | ON FILE |
| MATTHEW FLAHERTY | ON FILE |
| MATTHEW FLAMING | ON FILE |
| MATTHEW FLANERY | ON FILE |
| MATTHEW FLEMING | ON FILE |
| MATTHEW FLEMING | ON FILE |
| MATTHEW FLEMING | ON FILE |
| MATTHEW FLEMING | ON FILE |
| MATTHEW FLERCHINGER | ON FILE |
| MATTHEW FLUEGEL | ON FILE |
| MATTHEW FLYNN | ON FILE |
| MATTHEW FOGARTY | ON FILE |
| MATTHEW FOGLIA | ON FILE |
| MATTHEW FOLDS | ON FILE |
| MATTHEW FOLEY | ON FILE |
| MATTHEW FOLEY | ON FILE |
| MATTHEW FOLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW FOLLENT | ON FILE |
| MATTHEW FONTANA | ON FILE |
| MATTHEW FOO | ON FILE |
| MATTHEW FORAN | ON FILE |
| MATTHEW FORCHE | ON FILE |
| MATTHEW FORD | ON FILE |
| MATTHEW FORD | ON FILE |
| MATTHEW FORD | ON FILE |
| MATTHEW FORDYCE | ON FILE |
| MATTHEW FORNSHELL | ON FILE |
| MATTHEW FORREST | ON FILE |
| MATTHEW FORSYTH | ON FILE |
| MATTHEW FOSKETT | ON FILE |
| MATTHEW FOSTER | ON FILE |
| MATTHEW FOSTER | ON FILE |
| MATTHEW FOSTER | ON FILE |
| MATTHEW FOUNTAIN | ON FILE |
| MATTHEW FOURRO | ON FILE |
| MATTHEW FOWLER | ON FILE |
| MATTHEW FOWLES | ON FILE |
| MATTHEW FOX | ON FILE |
| MATTHEW FOX | ON FILE |
| MATTHEW FOX | ON FILE |
| MATTHEW FRACEK | ON FILE |
| MATTHEW FRAGER | ON FILE |
| MATTHEW FRALEY | ON FILE |
| MATTHEW FRANCIS | ON FILE |
| MATTHEW FRANCIS | ON FILE |
| MATTHEW FRANCIS THOMPSON | ON FILE |
| MATTHEW FRANCO | ON FILE |
| MATTHEW FRANÇOIS | ON FILE |
| MATTHEW FRANK | ON FILE |
| MATTHEW FRANK BARBER | ON FILE |
| MATTHEW FRANK HALL | ON FILE |
| MATTHEW FRANKLIN BARHIGHT | ON FILE |
| MATTHEW FRASER | ON FILE |
| MATTHEW FRASETTO | ON FILE |
| MATTHEW FREDERIC BEAUDETTE | ON FILE |
| MATTHEW FREDERICK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW FREDERICK MARSH | ON FILE |
| MATTHEW FREEMAN | ON FILE |
| MATTHEW FREER  PTY LTD | ON FILE |
| MATTHEW FREEZE | ON FILE |
| MATTHEW FREILING | ON FILE |
| Matthew Fretwell | matt@londonraven.com |
| MATTHEW FRIAS | ON FILE |
| MATTHEW FRIES | ON FILE |
| MATTHEW FRINK | ON FILE |
| MATTHEW FRIONI | ON FILE |
| MATTHEW FROST SOULIER | ON FILE |
| MATTHEW FRY | ON FILE |
| MATTHEW FRY | ON FILE |
| MATTHEW FUCHES | ON FILE |
| MATTHEW FUDGE | ON FILE |
| MATTHEW FULLER | ON FILE |
| MATTHEW FUQUA | ON FILE |
| MATTHEW FURRER | ON FILE |
| MATTHEW FURROW | ON FILE |
| Matthew G Belanger | ON FILE |
| Matthew G Belanger | ON FILE |
| MATTHEW G VAN SHELLENBECK | ON FILE |
| MATTHEW GABRENYA | ON FILE |
| MATTHEW GABRIEL MONTELEONE | ON FILE |
| MATTHEW GADE | ON FILE |
| MATTHEW GAETA | ON FILE |
| MATTHEW GAHM | ON FILE |
| MATTHEW GAIENNIE | ON FILE |
| MATTHEW GALLAGHER | ON FILE |
| MATTHEW GALLAGHER | ON FILE |
| MATTHEW GALLEGOS | ON FILE |
| MATTHEW GAMBLE | ON FILE |
| MATTHEW GAMMON | ON FILE |
| MATTHEW GANNON | ON FILE |
| MATTHEW GANUN | ON FILE |
| MATTHEW GARBUTT | ON FILE |
| MATTHEW GARCIA | ON FILE |
| MATTHEW GARLAND RAY | ON FILE |
| MATTHEW GARNER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW GARNICA | ON FILE |
| MATTHEW GARRISON | ON FILE |
| MATTHEW GASIOREK | ON FILE |
| MATTHEW GASKIN | ON FILE |
| MATTHEW GASPER | ON FILE |
| MATTHEW GASS | ON FILE |
| MATTHEW GASTON | ON FILE |
| MATTHEW GATER | ON FILE |
| MATTHEW GATES | ON FILE |
| MATTHEW GAULD | ON FILE |
| MATTHEW GAUVIN | ON FILE |
| MATTHEW GAWEDA | ON FILE |
| Matthew Gay | ON FILE |
| MATTHEW GAZDAG | ON FILE |
| MATTHEW GEHL | ON FILE |
| MATTHEW GEHRING | ON FILE |
| MATTHEW GEIGER | ON FILE |
| MATTHEW GELBER | ON FILE |
| MATTHEW GELGOTA | ON FILE |
| MATTHEW GELLAND | ON FILE |
| MATTHEW GENE SMITH | ON FILE |
| MATTHEW GENET | ON FILE |
| MATTHEW GEOFFREY JOHN WALLACE | ON FILE |
| MATTHEW GEORGE | ON FILE |
| MATTHEW GEORGE | ON FILE |
| Matthew George | mattjgeorge5@gmail.com |
| MATTHEW GEORGE CONRAD ROBINSON | ON FILE |
| MATTHEW GERASOLO | ON FILE |
| MATTHEW GERMANOS | ON FILE |
| MATTHEW GERRECK KING | ON FILE |
| MATTHEW GERRIOR | ON FILE |
| MATTHEW GERWIEN | ON FILE |
| MATTHEW GESUALDI | ON FILE |
| MATTHEW GETCHELL | ON FILE |
| MATTHEW GHIGLIERI | ON FILE |
| MATTHEW GIAMPAPA | ON FILE |
| MATTHEW GIARRATANO | ON FILE |
| MATTHEW GIBBS | ON FILE |
| MATTHEW GIBBS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW GIBBS | ON FILE |
| MATTHEW GIBSON | ON FILE |
| MATTHEW GIBSON | ON FILE |
| MATTHEW GIBSON | ON FILE |
| MATTHEW GIDLEY | ON FILE |
| MATTHEW GIESCHEN | ON FILE |
| MATTHEW GIESS | ON FILE |
| MATTHEW GILBERT | ON FILE |
| MATTHEW GILBERT | ON FILE |
| MATTHEW GILETTO | ON FILE |
| MATTHEW GILL | ON FILE |
| MATTHEW GILLESPIE | ON FILE |
| MATTHEW GILLESPIE | ON FILE |
| MATTHEW GIMBL | ON FILE |
| MATTHEW GIMPLE | ON FILE |
| MATTHEW GLADSON | ON FILE |
| MATTHEW GLANCY | ON FILE |
| MATTHEW GLASS | ON FILE |
| MATTHEW GLAZE | ON FILE |
| MATTHEW GLEASON | ON FILE |
| MATTHEW GLEZOS | ON FILE |
| MATTHEW GLITHRO | ON FILE |
| MATTHEW GLOVER | ON FILE |
| MATTHEW GODDARD | ON FILE |
| MATTHEW GOEKE | ON FILE |
| MATTHEW GOFORTH | ON FILE |
| MATTHEW GOH | ON FILE |
| MATTHEW GOIN | ON FILE |
| MATTHEW GOLDEN | ON FILE |
| MATTHEW GOLDMAN | ON FILE |
| MATTHEW GOLDSMITH-POLLAK | ON FILE |
| MATTHEW GOLDSTEIN | ON FILE |
| MATTHEW GOMEZ | ON FILE |
| MATTHEW GONZALEZ | ON FILE |
| MATTHEW GONZALEZ | ON FILE |
| MATTHEW GONZALEZ | ON FILE |
| MATTHEW GONZALEZ | ON FILE |
| MATTHEW GOOD | ON FILE |
| MATTHEW GOOD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW GOODING | ON FILE |
| MATTHEW GOODKNIGHT | ON FILE |
| MATTHEW GOODLANDER-KARANT | ON FILE |
| MATTHEW GOODMAN | ON FILE |
| MATTHEW GOODRICH | ON FILE |
| MATTHEW GOODRICH | ON FILE |
| MATTHEW GOONAN | ON FILE |
| MATTHEW GOOSEV | ON FILE |
| MATTHEW GORAJ | ON FILE |
| MATTHEW GORDON | ON FILE |
| MATTHEW GORDON | ON FILE |
| MATTHEW GORDON | ON FILE |
| MATTHEW GORDON | ON FILE |
| MATTHEW GORDON CRAWFORD | ON FILE |
| MATTHEW GOROSPE | ON FILE |
| MATTHEW GORZYNSKI | ON FILE |
| MATTHEW GOSS JR | ON FILE |
| MATTHEW GOULD | ON FILE |
| MATTHEW GRABE | ON FILE |
| MATTHEW GRACE | ON FILE |
| MATTHEW GRAFT | ON FILE |
| MATTHEW GRAHAM | ON FILE |
| MATTHEW GRAHAM GUY | ON FILE |
| MATTHEW GRAHAM SCAYSBROOK | ON FILE |
| MATTHEW GRANGER | ON FILE |
| MATTHEW GRANT | ON FILE |
| MATTHEW GRAVIS | ON FILE |
| MATTHEW GRAY | ON FILE |
| MATTHEW GRAY | ON FILE |
| MATTHEW GRAY | ON FILE |
| MATTHEW GRAY | ON FILE |
| MATTHEW GRAY | ON FILE |
| MATTHEW GRAY | ON FILE |
| MATTHEW GRAYBEAL | ON FILE |
| MATTHEW GRECH | ON FILE |
| MATTHEW GREEN | ON FILE |
| MATTHEW GREEN | ON FILE |
| MATTHEW GREEN | ON FILE |
| MATTHEW GREEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW GREEN | ON FILE |
| MATTHEW GREEN | ON FILE |
| MATTHEW GREEN | ON FILE |
| MATTHEW GREENE | ON FILE |
| MATTHEW GREGORY | ON FILE |
| MATTHEW GREGORY | ON FILE |
| MATTHEW GREGORY | ON FILE |
| Matthew Gregory | admin@bransonwebpros.com |
| MATTHEW GREGORY LIM | ON FILE |
| Matthew Greig | ON FILE |
| MATTHEW GREIG | ON FILE |
| MATTHEW GREPPIN | ON FILE |
| MATTHEW GREVING | ON FILE |
| MATTHEW GREWE | ON FILE |
| MATTHEW GREY DELOACH | ON FILE |
| MATTHEW GRICE JR | ON FILE |
| MATTHEW GRIDER | ON FILE |
| MATTHEW GRIEVE | ON FILE |
| MATTHEW GRIFFITH | ON FILE |
| MATTHEW GRIFFITHS | ON FILE |
| MATTHEW GRIMES | ON FILE |
| MATTHEW GROENEWOUD | ON FILE |
| MATTHEW GROESCH | ON FILE |
| MATTHEW GROF | ON FILE |
| MATTHEW GROSSE | ON FILE |
| MATTHEW GROVE | ON FILE |
| MATTHEW GROVER | ON FILE |
| Matthew Grover | matthewgrover05@gmail.com |
| MATTHEW GROVES | ON FILE |
| MATTHEW GRUSE | ON FILE |
| MATTHEW GRUSHA | ON FILE |
| Matthew Grusha | mgrusha@gmail.com |
| MATTHEW GUARNERI | ON FILE |
| MATTHEW GUBAR | ON FILE |
| MATTHEW GUC | ON FILE |
| MATTHEW GUNN | ON FILE |
| MATTHEW GUNNIN | ON FILE |
| MATTHEW GUTIERREZ | ON FILE |
| MATTHEW GWYN D'URBAN-JACKSON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHEW GWYNNE | ON FILE |
| MATTHEW GYERMAN | ON FILE |
| MATTHEW H NGUYEN | ON FILE |
| Matthew H. Schiering | bitcoin@schiernet.net |
| MATTHEW HAAG | ON FILE |
| MATTHEW HAAR | ON FILE |
| MATTHEW HABURSKY | ON FILE |
| MATTHEW HACKER | ON FILE |
| MATTHEW HACKING | ON FILE |
| MATTHEW HACKNEY | ON FILE |
| MATTHEW HADDAWAY | ON FILE |
| MATTHEW HADFIELD | ON FILE |
| MATTHEW HAGEMEISTER | ON FILE |
| MATTHEW HAHN | ON FILE |
| MATTHEW HALA | ON FILE |
| MATTHEW HALE | ON FILE |
| MATTHEW HALES | ON FILE |
| Matthew Hall | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HALL | ON FILE |
| MATTHEW HALL-NAYLOR | ON FILE |
| MATTHEW HALLS | ON FILE |
| MATTHEW HALPER | ON FILE |
| MATTHEW HALVERSON | ON FILE |
| MATTHEW HALVORSEN | ON FILE |
| MATTHEW HAMATER | ON FILE |
| MATTHEW HAMBLEY | ON FILE |
| MATTHEW HAMEL | ON FILE |
| MATTHEW HAMILTON | ON FILE |
| MATTHEW HAMILTON | ON FILE |
| MATTHEW HAMILTON OLIVERIO | ON FILE |
| MATTHEW HAMMELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW HAMMER | ON FILE |
| MATTHEW HAMMOND | ON FILE |
| MATTHEW HAMMOND | ON FILE |
| MATTHEW HAMOR | ON FILE |
| MATTHEW HAN | ON FILE |
| MATTHEW HAND | ON FILE |
| MATTHEW HANDLEY | ON FILE |
| MATTHEW HANEY | ON FILE |
| MATTHEW HANNA | ON FILE |
| MATTHEW HANSEN | ON FILE |
| MATTHEW HANSON | ON FILE |
| MATTHEW HARB | ON FILE |
| MATTHEW HARDY | ON FILE |
| MATTHEW HARMESTON | ON FILE |
| MATTHEW HARMON | ON FILE |
| MATTHEW HARNER | ON FILE |
| MATTHEW HARPER | ON FILE |
| MATTHEW HARPER | ON FILE |
| MATTHEW HARRIS | ON FILE |
| MATTHEW HARRIS | ON FILE |
| MATTHEW HARRIS | ON FILE |
| MATTHEW HARRIS | ON FILE |
| MATTHEW HARRIS | ON FILE |
| Matthew Harris | investcrypto@mattharris.co.uk |
| MATTHEW HARRISON | ON FILE |
| MATTHEW HARRISON | ON FILE |
| MATTHEW HARRISON FIELD | ON FILE |
| MATTHEW HARRISON HALE | ON FILE |
| MATTHEW HART | ON FILE |
| MATTHEW HART | ON FILE |
| MATTHEW HARTIGAN | ON FILE |
| MATTHEW HARTSUCH | ON FILE |
| MATTHEW HARVEY | ON FILE |
| MATTHEW HARVEY | ON FILE |
| MATTHEW HASLAM | ON FILE |
| MATTHEW HASSAN | ON FILE |
| MATTHEW HASSELBY | ON FILE |
| MATTHEW HASSEN | ON FILE |
| MATTHEW HATFIELD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW HAUER | ON FILE |
| MATTHEW HAUGHWOUT BRYAN | ON FILE |
| MATTHEW HAVENS | ON FILE |
| MATTHEW HAWKEN | ON FILE |
| MATTHEW HAWKINS | ON FILE |
| MATTHEW HAWKS | ON FILE |
| MATTHEW HAWLES | ON FILE |
| MATTHEW HAYASHIDA | ON FILE |
| MATTHEW HAYCOCK | ON FILE |
| MATTHEW HAYES | ON FILE |
| MATTHEW HAYES | ON FILE |
| MATTHEW HAYES | ON FILE |
| MATTHEW HAYNES | ON FILE |
| MATTHEW HAYS | ON FILE |
| MATTHEW HAYWARD | ON FILE |
| MATTHEW HAYWOOD | ON FILE |
| MATTHEW HEAD | ON FILE |
| MATTHEW HEATH | ON FILE |
| MATTHEW HECKERT | ON FILE |
| MATTHEW HEFFINGTON | ON FILE |
| MATTHEW HEFLIN | ON FILE |
| MATTHEW HEGGLAND | ON FILE |
| MATTHEW HEIDER | ON FILE |
| MATTHEW HEIKEL | ON FILE |
| MATTHEW HEIMBURGER | ON FILE |
| MATTHEW HEKL | ON FILE |
| MATTHEW HELLE | ON FILE |
| MATTHEW HELLECKSON | ON FILE |
| MATTHEW HELLER | ON FILE |
| MATTHEW HELM | ON FILE |
| MATTHEW HELSEL | ON FILE |
| MATTHEW HELTON | ON FILE |
| MATTHEW HEMINGWAY | ON FILE |
| MATTHEW HEMMINGSON | ON FILE |
| MATTHEW HEMSLEY | ON FILE |
| MATTHEW HENDEL | ON FILE |
| MATTHEW HENDERSON | ON FILE |
| MATTHEW HENDERSON | ON FILE |
| MATTHEW HENDERSON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW HENDRICKS | ON FILE |
| Matthew Hendricks | hendrxz@gmail.com |
| MATTHEW HENDRICKSON | ON FILE |
| MATTHEW HENDRICKSON | ON FILE |
| MATTHEW HENKIN | ON FILE |
| MATTHEW HENLEY | ON FILE |
| MATTHEW HENNING | ON FILE |
| MATTHEW HENRY | ON FILE |
| MATTHEW HENRY | ON FILE |
| MATTHEW HENRY | ON FILE |
| MATTHEW HENRY BRADNER | ON FILE |
| MATTHEW HENRY GRAINGER | ON FILE |
| MATTHEW HEPTONSTALL | ON FILE |
| MATTHEW HER | ON FILE |
| MATTHEW HERBERTZ | ON FILE |
| MATTHEW HERD | ON FILE |
| MATTHEW HERICH | ON FILE |
| MATTHEW HERMSEN | ON FILE |
| MATTHEW HERNANDEZ | ON FILE |
| MATTHEW HERNANDEZ | ON FILE |
| MATTHEW HERNANDEZ | ON FILE |
| MATTHEW HERNANDEZ | ON FILE |
| MATTHEW HERNANDEZ | ON FILE |
| MATTHEW HERR | ON FILE |
| MATTHEW HERRICK | ON FILE |
| MATTHEW HERRING | ON FILE |
| MATTHEW HERRMANN BERRIDGE | ON FILE |
| MATTHEW HERROCK | ON FILE |
| MATTHEW HERSCHMAN | ON FILE |
| MATTHEW HETHERINGTON | ON FILE |
| MATTHEW HETRICK | ON FILE |
| MATTHEW HETZER | ON FILE |
| MATTHEW HEWITT | ON FILE |
| MATTHEW HIATT | ON FILE |
| MATTHEW HIBBERD | ON FILE |
| MATTHEW HICKMAN | ON FILE |
| Matthew Hickman | ON FILE |
| MATTHEW HICKOK | ON FILE |
| MATTHEW HICKS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW HICKS | ON FILE |
| MATTHEW HICKSON | ON FILE |
| MATTHEW HILECHER | ON FILE |
| MATTHEW HILL | ON FILE |
| MATTHEW HILL | ON FILE |
| MATTHEW HILL | ON FILE |
| MATTHEW HILL | ON FILE |
| MATTHEW HILLIARD | ON FILE |
| MATTHEW HILLMAN | ON FILE |
| MATTHEW HILTS | ON FILE |
| MATTHEW HILTS | ON FILE |
| MATTHEW HINDERS | ON FILE |
| MATTHEW HINDLE | ON FILE |
| MATTHEW HINES | ON FILE |
| MATTHEW HINES | ON FILE |
| MATTHEW HINOJOS | ON FILE |
| MATTHEW HINOJOS | ON FILE |
| MATTHEW HINOTE | ON FILE |
| MATTHEW HIPSKIND | ON FILE |
| MATTHEW HIRST | ON FILE |
| MATTHEW HIXON | ON FILE |
| MATTHEW HO | ON FILE |
| MATTHEW HO | ON FILE |
| MATTHEW HOBBIS | ON FILE |
| MATTHEW HOBSON | ON FILE |
| MATTHEW HOBSON | ON FILE |
| MATTHEW HOCH | ON FILE |
| MATTHEW HOCH | ON FILE |
| MATTHEW HODGE | ON FILE |
| MATTHEW HOE | ON FILE |
| MATTHEW HOESSLI | ON FILE |
| MATTHEW HOFE | ON FILE |
| MATTHEW HOFF | ON FILE |
| MATTHEW HOFFMAN | ON FILE |
| MATTHEW HOGAN | ON FILE |
| MATTHEW HOK YEN FONG | ON FILE |
| MATTHEW HOLBACH | ON FILE |
| MATTHEW HOLBROOK | ON FILE |
| Matthew Holden | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW HOLDEN | ON FILE |
| MATTHEW HOLDER | ON FILE |
| MATTHEW HOLDSWORTH | ON FILE |
| MATTHEW HOLL | ON FILE |
| MATTHEW HOLLAND | ON FILE |
| MATTHEW HOLLAND | ON FILE |
| MATTHEW HOLLAND KLEIN | ON FILE |
| MATTHEW HOLLES | ON FILE |
| MATTHEW HOLLEY | ON FILE |
| MATTHEW HOLLING | ON FILE |
| MATTHEW HOLLON | ON FILE |
| Matthew Hollon | mhollon03@gmail.com |
| MATTHEW HOLMES | ON FILE |
| MATTHEW HOLSINGER | ON FILE |
| MATTHEW HOLT | ON FILE |
| MATTHEW HOLTZCLAW | ON FILE |
| MATTHEW HOMAN | ON FILE |
| MATTHEW HOMES | ON FILE |
| MATTHEW HONAKER | ON FILE |
| MATTHEW HONDA | ON FILE |
| MATTHEW HONG | ON FILE |
| MATTHEW HOOD | ON FILE |
| MATTHEW HOOD | ON FILE |
| MATTHEW HOON | ON FILE |
| MATTHEW HOPE | ON FILE |
| MATTHEW HOPE | ON FILE |
| MATTHEW HOPKINS | ON FILE |
| MATTHEW HORACE | ON FILE |
| MATTHEW HOROWITZ | ON FILE |
| MATTHEW HOURIGAN | ON FILE |
| MATTHEW HOUSE | ON FILE |
| MATTHEW HOUSE | ON FILE |
| MATTHEW HOUSER | ON FILE |
| Matthew Hovis | ON FILE |
| MATTHEW HOVIS | ON FILE |
| Matthew Howard | ON FILE |
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWARD | ON FILE |
| MATTHEW HOWARD SOMERHALDER | ON FILE |
| MATTHEW HOWELL | ON FILE |
| MATTHEW HOWELL | ON FILE |
| MATTHEW HOWELL | ON FILE |
| MATTHEW HOYT | ON FILE |
| MATTHEW HRECZUCK | ON FILE |
| MATTHEW HROMA | ON FILE |
| MATTHEW HSIEH | ON FILE |
| MATTHEW HUBBARD | ON FILE |
| MATTHEW HUBBELL | ON FILE |
| MATTHEW HUBER | ON FILE |
| MATTHEW HUDECEK | ON FILE |
| MATTHEW HUDNALL | ON FILE |
| MATTHEW HUDSON | ON FILE |
| MATTHEW HUDSON-BRADBY | ON FILE |
| MATTHEW HUFF | ON FILE |
| MATTHEW HUFFMAN | ON FILE |
| MATTHEW HUFFMAN | ON FILE |
| MATTHEW HUGHES | ON FILE |
| MATTHEW HUGHES | ON FILE |
| MATTHEW HUGHES | ON FILE |
| MATTHEW HUI | ON FILE |
| MATTHEW HUISKAMP | ON FILE |
| MATTHEW HUMPHREY | ON FILE |
| MATTHEW HUMPHREYS | ON FILE |
| MATTHEW HUNT | ON FILE |
| MATTHEW HUNTER | ON FILE |
| MATTHEW HUNTER | ON FILE |
| MATTHEW HUNTER | ON FILE |
| MATTHEW HUNTER HERTZ | ON FILE |
| MATTHEW HUNTER WINN | ON FILE |
| MATTHEW HUYNH | ON FILE |
| MATTHEW HWU | ON FILE |
| MATTHEW IAN BERGE | ON FILE |
| MATTHEW IAN WOISNET | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW IDOM | ON FILE |
| MATTHEW IMAKYURE | ON FILE |
| MATTHEW INGHAM | ON FILE |
| MATTHEW INMAN | ON FILE |
| MATTHEW INSLER | ON FILE |
| MATTHEW IRELAND | ON FILE |
| MATTHEW IRISH FINNERAN | ON FILE |
| MATTHEW IRVING | ON FILE |
| MATTHEW IRWIN | ON FILE |
| MATTHEW ISOM | ON FILE |
| MATTHEW ISON | ON FILE |
| MATTHEW IWANUSA | ON FILE |
| MATTHEW J ANCONA | ON FILE |
| MATTHEW J DEIS | ON FILE |
| MATTHEW J GRIFFIN | ON FILE |
| MATTHEW J MADDEN | ON FILE |
| MATTHEW J MEZGER | ON FILE |
| MATTHEW J MILLER | ON FILE |
| MATTHEW J NASTAROWICZ | ON FILE |
| MATTHEW J ROMPCA | ON FILE |
| MATTHEW J TEASDALE | ON FILE |
| MATTHEW J THOMPSON | ON FILE |
| MATTHEW J. PERRY | ON FILE |
| MATTHEW JAAL JAMIESON | ON FILE |
| MATTHEW JACK | ON FILE |
| MATTHEW JACK | ON FILE |
| MATTHEW JACK CAUDILL | ON FILE |
| MATTHEW JACKS | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON | ON FILE |
| MATTHEW JACKSON BROWN | ON FILE |
| MATTHEW JACKSON III WHITEHEAD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW JACOB | ON FILE |
| MATTHEW JACOB RENTZ | ON FILE |
| MATTHEW JACOB SINCOFF | ON FILE |
| MATTHEW JACOBS | ON FILE |
| MATTHEW JACOBS | ON FILE |
| MATTHEW JACOBSEN | ON FILE |
| MATTHEW JACOBSON | ON FILE |
| MATTHEW JAHNKE | ON FILE |
| MATTHEW JAHNKE | jahnke771@hotmail.com |
| MATTHEW JAKITSADAPARP | ON FILE |
| MATTHEW JAMES | ON FILE |
| MATTHEW JAMES | ON FILE |
| MATTHEW JAMES | ON FILE |
| MATTHEW JAMES ADDISON | ON FILE |
| MATTHEW JAMES AIELLO | ON FILE |
| MATTHEW JAMES ALLAN | ON FILE |
| MATTHEW JAMES ARNOLD | ON FILE |
| MATTHEW JAMES BUDAVICH | ON FILE |
| MATTHEW JAMES BUONOCORE | ON FILE |
| MATTHEW JAMES BURNS | ON FILE |
| MATTHEW JAMES CAMERON | ON FILE |
| MATTHEW JAMES COOK | ON FILE |
| MATTHEW JAMES DARWIT | ON FILE |
| MATTHEW JAMES DAVIDSON | ON FILE |
| MATTHEW JAMES ENCE | ON FILE |
| Matthew James Ence | mattlocke9999@gmail.com |
| Matthew James Ence | mjence@gmail.com |
| MATTHEW JAMES FLEMMER | ON FILE |
| MATTHEW JAMES HOWARD | ON FILE |
| MATTHEW JAMES KOSTRIS | ON FILE |
| MATTHEW JAMES LEIBEL | ON FILE |
| MATTHEW JAMES MEEHAN | ON FILE |
| MATTHEW JAMES MILLER | ON FILE |
| MATTHEW JAMES NUGENT | ON FILE |
| MATTHEW JAMES OEHRLEIN | ON FILE |
| MATTHEW JAMES PARKER | ON FILE |
| MATTHEW JAMES PULLIAM | ON FILE |
| MATTHEW JAMES SCHOFIELD | ON FILE |
| MATTHEW JAMES SCHULER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW JAMES SHEPHARD | ON FILE |
| MATTHEW JAMES STEVENS | ON FILE |
| MATTHEW JAMES TAYLOR | ON FILE |
| MATTHEW JAMES WEBER | ON FILE |
| MATTHEW JAMES WRIGHT | ON FILE |
| MATTHEW JAMES ZUEHLKE | ON FILE |
| MATTHEW JAMES ZWICK | ON FILE |
| MATTHEW JAMISON | ON FILE |
| MATTHEW JANSSENS | ON FILE |
| MATTHEW JARRETT HAGEN | ON FILE |
| MATTHEW JASPER SHALLCRASS | ON FILE |
| MATTHEW JAY | ON FILE |
| MATTHEW JAYARAMAN | ON FILE |
| MATTHEW JAYASURIA | ON FILE |
| MATTHEW JEFFERY | ON FILE |
| MATTHEW JEFFRIES | ON FILE |
| MATTHEW JELEN | ON FILE |
| MATTHEW JENKINS | ON FILE |
| MATTHEW JENKINSON | ON FILE |
| MATTHEW JENNESON | ON FILE |
| MATTHEW JERZEWSKI | ON FILE |
| MATTHEW JESKA | ON FILE |
| MATTHEW JESSOP | ON FILE |
| MATTHEW JESTER | ON FILE |
| MATTHEW JETTE | ON FILE |
| MATTHEW JIGALIN | ON FILE |
| MATTHEW JOEL SCHWARTZ | ON FILE |
| MATTHEW JOENS | ON FILE |
| MATTHEW JOHN BIERSCHBACH | ON FILE |
| MATTHEW JOHN BOULDEN | ON FILE |
| MATTHEW JOHN FLAHERTY | ON FILE |
| MATTHEW JOHN FLOWERS | ON FILE |
| MATTHEW JOHN KILLALEA | ON FILE |
| MATTHEW JOHN MORALES | ON FILE |
| MATTHEW JOHN MORLOCK | ON FILE |
| MATTHEW JOHN MUSCARA | ON FILE |
| MATTHEW JOHN RICE | ON FILE |
| MATTHEW JOHN SPENCE | ON FILE |
| MATTHEW JOHN TERHARK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW JOHN TREBB | ON FILE |
| MATTHEW JOHN TRULL | ON FILE |
| MATTHEW JOHN VOLLMER | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| MATTHEW JOHNSON | ON FILE |
| Matthew Johnson | matthewg.johnson01@gmail.com |
| MATTHEW JOHNSTON | ON FILE |
| MATTHEW JOHNSTON | ON FILE |
| MATTHEW JOHNSTON | ON FILE |
| MATTHEW JOHNSTON | ON FILE |
| MATTHEW JOHNSTON | ON FILE |
| MATTHEW JON DAVID HAYES PRENTICE | ON FILE |
| MATTHEW JON DROOKER | ON FILE |
| MATTHEW JONAS | ON FILE |
| MATTHEW JONATHAN CONNER | ON FILE |
| MATTHEW JONATHAN SPONAUGLE | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |
| MATTHEW JONES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW JORDAN | ON FILE |
| MATTHEW JORDAN | ON FILE |
| MATTHEW JOSEPH CALCARA | ON FILE |
| Matthew Joseph Johnson | ON FILE |
| MATTHEW JOSEPH KINGSLAND | ON FILE |
| MATTHEW JOSEPH KNEESSI | ON FILE |
| MATTHEW JOSEPH LECHOWICZ | ON FILE |
| MATTHEW JOSEPH MADONIA | ON FILE |
| MATTHEW JOSEPH SCHWARTZ | ON FILE |
| MATTHEW JOSEPH SILVA | ON FILE |
| MATTHEW JOSEPH SMITH | ON FILE |
| MATTHEW JOSEPH TRICANO | ON FILE |
| MATTHEW JOSEPH VANDERBEEK | ON FILE |
| MATTHEW JOSEPH ZABA | ON FILE |
| MATTHEW JOSTEN | ON FILE |
| MATTHEW JOYCE | ON FILE |
| MATTHEW JUDSON | ON FILE |
| MATTHEW JULES MACQUET | ON FILE |
| MATTHEW JULIAN | ON FILE |
| MATTHEW JULIAN | ON FILE |
| MATTHEW JUNG | ON FILE |
| Matthew Justin Pearce | ON FILE |
| MATTHEW K YEUNG | ON FILE |
| MATTHEW K BENNETT | ON FILE |
| MATTHEW KAFFEL | ON FILE |
| MATTHEW KAHN | ON FILE |
| MATTHEW KAHN | ON FILE |
| MATTHEW KAITILA | ON FILE |
| Matthew Kaitila | matt.kaitila@gmail.com |
| MATTHEW KALIL | ON FILE |
| MATTHEW KALTER | ON FILE |
| MATTHEW KAMMERAIT | ON FILE |
| MATTHEW KANE | ON FILE |
| MATTHEW KANE KENRICK | ON FILE |
| MATTHEW KANEDA | ON FILE |
| MATTHEW KANER | ON FILE |
| MATTHEW KANESS | ON FILE |
| MATTHEW KAPLAN | ON FILE |
| MATTHEW KARASINSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW KARASTAMATIS | ON FILE |
| MATTHEW KARL | ON FILE |
| MATTHEW KARNOWSKI | ON FILE |
| MATTHEW KARPINSKI | ON FILE |
| MATTHEW KARPINSKI | ON FILE |
| MATTHEW KARWOSKI | ON FILE |
| MATTHEW KASKIW | ON FILE |
| MATTHEW KASPERSKI | ON FILE |
| MATTHEW KAST | ON FILE |
| MATTHEW KASTNER | ON FILE |
| MATTHEW KATZ | ON FILE |
| Matthew Katz | matiu727@gmail.com |
| MATTHEW KAUK | ON FILE |
| MATTHEW KAUN | ON FILE |
| MATTHEW KAUTZMAN | ON FILE |
| MATTHEW KAY | ON FILE |
| MATTHEW KAY | ON FILE |
| MATTHEW KAY | ON FILE |
| MATTHEW KEARNEY | ON FILE |
| MATTHEW KEATLEY | ON FILE |
| MATTHEW KEEN | ON FILE |
| MATTHEW KEENAN | ON FILE |
| MATTHEW KEENAN | ON FILE |
| MATTHEW KEENER | ON FILE |
| MATTHEW KEESON | ON FILE |
| MATTHEW KEITH MEULEMANS | ON FILE |
| MATTHEW KELLER | ON FILE |
| MATTHEW KELLETT | ON FILE |
| Matthew Kelly | ON FILE |
| Matthew Kelly | ON FILE |
| MATTHEW KELLY | ON FILE |
| MATTHEW KELLY | ON FILE |
| MATTHEW KELLY | ON FILE |
| MATTHEW KELLY | ON FILE |
| MATTHEW KELSAY | ON FILE |
| MATTHEW KENNEDY | ON FILE |
| MATTHEW KENNEDY | ON FILE |
| MATTHEW KENNEDY | ON FILE |
| MATTHEW KENNETH PAWSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW KENNEY | ON FILE |
| MATTHEW KENT EAGAN | ON FILE |
| MATTHEW KENWORTHY | ON FILE |
| MATTHEW KEPA-RUNDELL | ON FILE |
| Matthew Kepnes | ON FILE |
| MATTHEW KEPNES | ON FILE |
| MATTHEW KERTESZ | ON FILE |
| MATTHEW KERWIN | ON FILE |
| MATTHEW KESSINGER | ON FILE |
| MATTHEW KEYS | ON FILE |
| MATTHEW KEYSER | ON FILE |
| MATTHEW KEYWORTH | ON FILE |
| MATTHEW KHAIRI ATTO | ON FILE |
| MATTHEW KHESSALI | ON FILE |
| MATTHEW KHORSANDI | ON FILE |
| MATTHEW KIBORT | ON FILE |
| MATTHEW KIEFFER | ON FILE |
| MATTHEW KIEL | ON FILE |
| MATTHEW KIENTZ | ON FILE |
| MATTHEW KILGORE | ON FILE |
| MATTHEW KILPIN | ON FILE |
| MATTHEW KIM | ON FILE |
| MATTHEW KIM | ON FILE |
| MATTHEW KIM SUTTON | ON FILE |
| MATTHEW KINCH | ON FILE |
| MATTHEW KING | ON FILE |
| MATTHEW KING | ON FILE |
| MATTHEW KING | ON FILE |
| MATTHEW KING | ON FILE |
| MATTHEW KING | ON FILE |
| MATTHEW KINGSLEY | ON FILE |
| MATTHEW KINSELLA | ON FILE |
| MATTHEW KIRBY | ON FILE |
| MATTHEW KIRINCIC | ON FILE |
| MATTHEW KIRK | ON FILE |
| MATTHEW KIRSCH | ON FILE |
| MATTHEW KITAJIMA | ON FILE |
| MATTHEW KITCHEN | ON FILE |
| MATTHEW KLACZKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW KLEMM | ON FILE |
| MATTHEW KLEY | ON FILE |
| MATTHEW KNIGHT | ON FILE |
| MATTHEW KNIGHT | ON FILE |
| MATTHEW KNIGHT | ON FILE |
| MATTHEW KNOPKE | ON FILE |
| MATTHEW KNOX | ON FILE |
| MATTHEW KOBS | ON FILE |
| MATTHEW KOCH | ON FILE |
| MATTHEW KODAMA | ON FILE |
| MATTHEW KODILA | ON FILE |
| MATTHEW KOESTER | ON FILE |
| MATTHEW KOHNKE | ON FILE |
| MATTHEW KOLLER | ON FILE |
| MATTHEW KOLMAN | ON FILE |
| MATTHEW KOLP | ON FILE |
| MATTHEW KONDRLA | ON FILE |
| MATTHEW KONKOL | ON FILE |
| MATTHEW KONOPKO | ON FILE |
| MATTHEW KOPATZ | ON FILE |
| MATTHEW KOPETSKY | ON FILE |
| MATTHEW KORAN | ON FILE |
| MATTHEW KOVAR | ON FILE |
| MATTHEW KOWAN | ON FILE |
| MATTHEW KRAMER | ON FILE |
| MATTHEW KRANITZ | ON FILE |
| MATTHEW KRASUSKI | ON FILE |
| Matthew Krauss | ON FILE |
| Matthew Krauss | ON FILE |
| MATTHEW KRAUSS | ON FILE |
| MATTHEW KRAUSS | ON FILE |
| MATTHEW KRAWCZYNSKI | ON FILE |
| MATTHEW KREISER | ON FILE |
| MATTHEW KREUTZER | ON FILE |
| MATTHEW KRIEGE | ON FILE |
| MATTHEW KROGE | ON FILE |
| MATTHEW KROH | ON FILE |
| MATTHEW KUBALL | ON FILE |
| MATTHEW KUBAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW KUCYNSKI | ON FILE |
| MATTHEW KULIKOWSKI | ON FILE |
| MATTHEW KUMMER | ON FILE |
| MATTHEW KUO | ON FILE |
| MATTHEW KUOK | ON FILE |
| MATTHEW KUREY | ON FILE |
| MATTHEW KURIKKA | ON FILE |
| MATTHEW KURITZ | ON FILE |
| MATTHEW KURTIN | ON FILE |
| MATTHEW KURTZ | ON FILE |
| MATTHEW KURTZMAN | ON FILE |
| MATTHEW KUSICK | ON FILE |
| MATTHEW KVALHEIM ROTH IRA TRUST DATED OCTOBER 28TH, 2020 | ON FILE |
| MATTHEW KVALHEIM ROTH IRA TRUST DATED OCTOBER 28TH 2020 | ON FILE |
| MATTHEW KWAN | ON FILE |
| MATTHEW KWAN | ON FILE |
| MATTHEW KWAN | ON FILE |
| MATTHEW KWON | ON FILE |
| MATTHEW L BRITTON | ON FILE |
| MATTHEW L JOHNSON | ON FILE |
| Matthew L Miller | millerml352@gmail.com |
| MATTHEW L PILCER | ON FILE |
| MATTHEW LACH | ON FILE |
| MATTHEW LAGARENNE | ON FILE |
| MATTHEW LAGGART | ON FILE |
| MATTHEW LAI | ON FILE |
| MATTHEW LAITI | ON FILE |
| MATTHEW LAKE | ON FILE |
| MATTHEW LAKE | ON FILE |
| MATTHEW LAMMAS | ON FILE |
| MATTHEW LAMORE | ON FILE |
| MATTHEW LANDER | ON FILE |
| MATTHEW LANDRY | ON FILE |
| MATTHEW LANE | ON FILE |
| MATTHEW LANE | ON FILE |
| MATTHEW LANE | ON FILE |
| MATTHEW LANE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Matthew Lang Schumpert | ON FILE |
| Matthew Lang Schumpert | ON FILE |
| MATTHEW LANGENHEIM | ON FILE |
| Matthew Langenheim | mdlangenheim@gmail.com |
| MATTHEW LANGFORD | ON FILE |
| Matthew Lanier | ON FILE |
| MATTHEW LANIER | ON FILE |
| MATTHEW LANKENAU | ON FILE |
| MATTHEW LANSDALE | ON FILE |
| MATTHEW LANSDOWN | ON FILE |
| MATTHEW LANTZ | ON FILE |
| MATTHEW LANZON | ON FILE |
| MATTHEW LAPLAUNT | ON FILE |
| MATTHEW LAPORTE | ON FILE |
| MATTHEW LARANETA | ON FILE |
| MATTHEW LARKIN | ON FILE |
| MATTHEW LAROSE | ON FILE |
| MATTHEW LARSH | ON FILE |
| MATTHEW LARSON | ON FILE |
| MATTHEW LARSON | ON FILE |
| MATTHEW LARSON | ON FILE |
| MATTHEW LASKA | ON FILE |
| MATTHEW LATHAM | ON FILE |
| MATTHEW LATHROM | ON FILE |
| Matthew Lathrom | mlathrom@gmail.com |
| MATTHEW LATHROP | ON FILE |
| MATTHEW LATSHAW | ON FILE |
| MATTHEW LAU | ON FILE |
| MATTHEW LAU | ON FILE |
| MATTHEW LAUCHAIRE | ON FILE |
| MATTHEW LAUGHERY | ON FILE |
| MATTHEW LAURIE | ON FILE |
| MATTHEW LAURITA | ON FILE |
| MATTHEW LAVIN | ON FILE |
| MATTHEW LAWRENCE | ON FILE |
| MATTHEW LAWRENCE | ON FILE |
| MATTHEW LAWRENCE CHRISTENSEN | ON FILE |
| MATTHEW LAWRENCE GOODRICH | ON FILE |
| MATTHEW LAWRENCE MATTERN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW LAWRES | ON FILE |
| MATTHEW LAWRES | ON FILE |
| MATTHEW LAYTON | ON FILE |
| MATTHEW LE | ON FILE |
| MATTHEW LE PAGE | ON FILE |
| MATTHEW LEAMAN TELINDE | ON FILE |
| MATTHEW LEATHLEY | ON FILE |
| MATTHEW LEAVESLEY | ON FILE |
| MATTHEW LECH | ON FILE |
| MATTHEW LECHLER | ON FILE |
| MATTHEW LECOMTE | ON FILE |
| MATTHEW LEE | ON FILE |
| MATTHEW LEE | ON FILE |
| MATTHEW LEE | ON FILE |
| MATTHEW LEE | ON FILE |
| MATTHEW LEE | ON FILE |
| MATTHEW LEE | ON FILE |
| MATTHEW LEE | ON FILE |
| MATTHEW LEE | ON FILE |
| MATTHEW LEE BAKER | ON FILE |
| MATTHEW LEE CALHOUN | ON FILE |
| MATTHEW LEE COOK | ON FILE |
| MATTHEW LEE DECELLES | ON FILE |
| MATTHEW LEE KENNEY | ON FILE |
| MATTHEW LEE NORTHROP | ON FILE |
| Matthew Lee Rogers | aussieph123@gmail.com |
| MATTHEW LEE SPOON | ON FILE |
| MATTHEW LEEDER | ON FILE |
| MATTHEW LEGENDRE | ON FILE |
| MATTHEW LEHOTY | ON FILE |
| MATTHEW LEIGH | ON FILE |
| MATTHEW LEIGH SJOGREN | ON FILE |
| MATTHEW LEINBACH | ON FILE |
| MATTHEW LELAND HARRISON | ON FILE |
| MATTHEW LENARDIS | ON FILE |
| MATTHEW LENSMIRE | ON FILE |
| MATTHEW LEONARD | ON FILE |
| MATTHEW LEONARD | ON FILE |
| MATTHEW LEONARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW LEONAWICZ | ON FILE |
| MATTHEW LEONG | ON FILE |
| MATTHEW LEONG | ON FILE |
| MATTHEW LEPERE | ON FILE |
| MATTHEW LESKO-KRLEZA | ON FILE |
| MATTHEW LESNEWSKI | ON FILE |
| MATTHEW LESTER | ON FILE |
| Matthew Letany | ON FILE |
| MATTHEW LEUNG | ON FILE |
| MATTHEW LEVIN | ON FILE |
| MATTHEW LEVINE | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEVY | ON FILE |
| MATTHEW LEWIS | ON FILE |
| MATTHEW LEWIS | ON FILE |
| MATTHEW LEWIS | ON FILE |
| MATTHEW LEWIS | ON FILE |
| MATTHEW LEWIS | ON FILE |
| MATTHEW LEWIS | ON FILE |
| MATTHEW LEYDIG | ON FILE |
| MATTHEW LGNACIO CRAIG | ON FILE |
| MATTHEW LI | ON FILE |
| MATTHEW LIANG | ON FILE |
| MATTHEW LIEBERMAN | ON FILE |
| MATTHEW LIEBERMAN | ON FILE |
| MATTHEW LIEPKE | ON FILE |
| MATTHEW LIERS | ON FILE |
| MATTHEW LIFSHOTZ | ON FILE |
| MATTHEW LIGOTTI | ON FILE |
| MATTHEW LIHOU | ON FILE |
| MATTHEW LIKOVICH | ON FILE |
| MATTHEW LIM | ON FILE |
| MATTHEW LIM | ON FILE |
| MATTHEW LIM ZI JIE | ON FILE |
| MATTHEW LIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW LINDE | ON FILE |
| MATTHEW LINDOW | ON FILE |
| MATTHEW LINEHAM | ON FILE |
| MATTHEW LIOU | ON FILE |
| MATTHEW LIPARULO | ON FILE |
| MATTHEW LISLE WIDMAN | ON FILE |
| MATTHEW LITT | ON FILE |
| MATTHEW LITZ | ON FILE |
| MATTHEW LIUFAU | ON FILE |
| MATTHEW LIVINGSTONE | ON FILE |
| MATTHEW LLOYD | ON FILE |
| MATTHEW LOCKYER | ON FILE |
| MATTHEW LOEB | ON FILE |
| MATTHEW LOEDING | ON FILE |
| MATTHEW LOHSE | ON FILE |
| MATTHEW LOHSE | ON FILE |
| MATTHEW LOHSTROH | ON FILE |
| MATTHEW LOMBARDO | ON FILE |
| MATTHEW LONDON | ON FILE |
| MATTHEW LONG | ON FILE |
| MATTHEW LONG | ON FILE |
| MATTHEW LONG | ON FILE |
| MATTHEW LONG | ON FILE |
| MATTHEW LONGEST | ON FILE |
| MATTHEW LONGFELLOW | ON FILE |
| MATTHEW LOPEZ | ON FILE |
| MATTHEW LOPEZ | ON FILE |
| MATTHEW LORANGER | ON FILE |
| MATTHEW LORD | ON FILE |
| MATTHEW LORENZO ACADEMIA | ON FILE |
| MATTHEW LOUDON | ON FILE |
| MATTHEW LOUIS | ON FILE |
| MATTHEW LOVATO | ON FILE |
| MATTHEW LOVE | ON FILE |
| MATTHEW LOVE | ON FILE |
| MATTHEW LOVEGROVE | ON FILE |
| MATTHEW LOVEMORE | ON FILE |
| MATTHEW LOW | ON FILE |
| MATTHEW LOWE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW LOWE | ON FILE |
| MATTHEW LOWE | ON FILE |
| MATTHEW LOWE | ON FILE |
| MATTHEW LOWERY | ON FILE |
| MATTHEW LOWIS | ON FILE |
| MATTHEW LOWRY | ON FILE |
| MATTHEW LU | ON FILE |
| MATTHEW LU | ON FILE |
| MATTHEW LUCAS | ON FILE |
| MATTHEW LUCK | ON FILE |
| MATTHEW LUDWIG | ON FILE |
| MATTHEW LUIS | ON FILE |
| MATTHEW LUK | ON FILE |
| MATTHEW LUKAS | ON FILE |
| MATTHEW LUKOWSKI | ON FILE |
| MATTHEW LUND JOHNSON | ON FILE |
| MATTHEW LUSHT | ON FILE |
| MATTHEW LUSINS | ON FILE |
| MATTHEW LUTZ | ON FILE |
| MATTHEW LUX | ON FILE |
| MATTHEW LYDON | ON FILE |
| MATTHEW LYNAR | ON FILE |
| MATTHEW LYNCH | ON FILE |
| MATTHEW LYNCH | ON FILE |
| MATTHEW LYNCH | ON FILE |
| MATTHEW LYNCH | ON FILE |
| MATTHEW LYON | ON FILE |
| MATTHEW M BUYNAK | ON FILE |
| MATTHEW MABIE | ON FILE |
| MATTHEW MACHUCA | ON FILE |
| MATTHEW MACINNIS | ON FILE |
| Matthew Mackenzie | ON FILE |
| MATTHEW MACOY | ON FILE |
| MATTHEW MAGDZIARZ | ON FILE |
| MATTHEW MAGERS | ON FILE |
| MATTHEW MAGNANTE | ON FILE |
| matthew maguire | ON FILE |
| MATTHEW MAGUIRE | ON FILE |
| MATTHEW MAHONEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW MAIURI | ON FILE |
| MATTHEW MAJOR | ON FILE |
| MATTHEW MAKARWICH | ON FILE |
| MATTHEW MALAKI | ON FILE |
| MATTHEW MALCOLM COYLE | ON FILE |
| MATTHEW MALENCZAK | ON FILE |
| MATTHEW MALICKI | ON FILE |
| MATTHEW MALKUS | ON FILE |
| MATTHEW MALLET | ON FILE |
| MATTHEW MALLOS | ON FILE |
| MATTHEW MALONEY | ON FILE |
| MATTHEW MAMMONE | ON FILE |
| MATTHEW MAN LOK WONG | ON FILE |
| MATTHEW MANCINO | ON FILE |
| MATTHEW MANDOLA | ON FILE |
| MATTHEW MANLEE KWAN | ON FILE |
| MATTHEW MANN | ON FILE |
| MATTHEW MANNELLA | ON FILE |
| MATTHEW MANNERBERG | ON FILE |
| MATTHEW MANNING | ON FILE |
| MATTHEW MANNING | ON FILE |
| MATTHEW MANOR | ON FILE |
| MATTHEW MANSELL | ON FILE |
| MATTHEW MANTON | ON FILE |
| MATTHEW MANTONG | ON FILE |
| MATTHEW MANZANO | ON FILE |
| MATTHEW MANZO | ON FILE |
| MATTHEW MARCH | ON FILE |
| MATTHEW MARCHUK | ON FILE |
| MATTHEW MARCOTTE | ON FILE |
| MATTHEW MARCUS | ON FILE |
| MATTHEW MARCUS | ON FILE |
| MATTHEW MARGOLIS | ON FILE |
| MATTHEW MARGOLIS | ON FILE |
| MATTHEW MARGOTTA | ON FILE |
| MATTHEW MARIANI | ON FILE |
| MATTHEW MARIELLA | ON FILE |
| MATTHEW MARINER | ON FILE |
| MATTHEW MARINO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW MARION | ON FILE |
| MATTHEW MARK | ON FILE |
| MATTHEW MARK BEAUREGARD | ON FILE |
| MATTHEW MARK HARRIGAN | ON FILE |
| MATTHEW MARK MALOUF | ON FILE |
| MATTHEW MARK MOLINE | ON FILE |
| MATTHEW MARKEY | ON FILE |
| MATTHEW MARKLE | ON FILE |
| MATTHEW MARLBOROUGH | ON FILE |
| MATTHEW MARNITZ | ON FILE |
| MATTHEW MARQUES CHU | ON FILE |
| MATTHEW MARQUIT | ON FILE |
| MATTHEW MARSHALL | ON FILE |
| MATTHEW MARSHALL | ON FILE |
| Matthew Martin | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN | ON FILE |
| MATTHEW MARTIN MCGRATH | ON FILE |
| MATTHEW MARTIN WALSH | ON FILE |
| MATTHEW MARTIN WILCOX | ON FILE |
| MATTHEW MARTINEAU | ON FILE |
| MATTHEW MARTINEZ | ON FILE |
| MATTHEW MARTINEZ | ON FILE |
| MATTHEW MARTINEZ | ON FILE |
| MATTHEW MARTINS CARVALHO | ON FILE |
| MATTHEW MARTINSEN | ON FILE |
| MATTHEW MARTRENCHAS | ON FILE |
| MATTHEW MARTUCCI | ON FILE |
| Matthew Martucci | mwmartuc@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW MARTZOLFF | ON FILE |
| MATTHEW MASATANI | ON FILE |
| MATTHEW MASELLA | ON FILE |
| MATTHEW MASSEY | ON FILE |
| MATTHEW MASTANDO | ON FILE |
| MATTHEW MASTERS | ON FILE |
| MATTHEW MASTROMARTINO | ON FILE |
| MATTHEW MATEJCIC | ON FILE |
| MATTHEW MATLOCK | ON FILE |
| MATTHEW MATSON | ON FILE |
| MATTHEW MATTER | ON FILE |
| Matthew Mattern | mmattern32@gmail.com |
| MATTHEW MATTHEW | ON FILE |
| MATTHEW MAULDIN | ON FILE |
| MATTHEW MAURER | ON FILE |
| MATTHEW MAXFIELD | ON FILE |
| MATTHEW MAXWELL THORNTON | ON FILE |
| MATTHEW MAY-CURRY | ON FILE |
| Matthew May-Curry | mmaycurry@tutanota.com |
| MATTHEW MAYEDA | ON FILE |
| MATTHEW MAYS | ON FILE |
| MATTHEW MCALISTER | ON FILE |
| MATTHEW MCANDREW | ON FILE |
| MATTHEW MCARTHUR | ON FILE |
| MATTHEW MCBRIDE | ON FILE |
| MATTHEW MCBRIDE | ON FILE |
| MATTHEW MCCABE | ON FILE |
| MATTHEW MCCABE | ON FILE |
| MATTHEW MCCABE | ON FILE |
| MATTHEW MCCARNEY | ON FILE |
| MATTHEW MCCARRON | ON FILE |
| MATTHEW MCCART | ON FILE |
| MATTHEW MCCLAFFERTY | ON FILE |
| MATTHEW MCCOLLOM | ON FILE |
| MATTHEW MCCONNELL | ON FILE |
| MATTHEW MCCORMACK | ON FILE |
| MATTHEW MCCORMICK | ON FILE |
| MATTHEW MCCOY | ON FILE |
| MATTHEW MCCOY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW MCCOY | ON FILE |
| MATTHEW MCCOY CULBRETH | ON FILE |
| MATTHEW MCCULLEN | ON FILE |
| MATTHEW MCCULLUM | ON FILE |
| MATTHEW MCCURDY | ON FILE |
| MATTHEW MCCUTCHEON | ON FILE |
| MATTHEW MCDERMOTT | ON FILE |
| MATTHEW MCDERMOTT | ON FILE |
| MATTHEW MCDERMOTT | ON FILE |
| MATTHEW MCDONALD | ON FILE |
| MATTHEW MCDONALD | ON FILE |
| MATTHEW MCDONALD | ON FILE |
| MATTHEW MCELHANEY | ON FILE |
| MATTHEW MCEWEN | ON FILE |
| MATTHEW MCFARLAND | ON FILE |
| MATTHEW MCGARRY | ON FILE |
| MATTHEW MCGEE | ON FILE |
| MATTHEW MCGILL | ON FILE |
| MATTHEW MCGILL | ON FILE |
| MATTHEW MCGILLAN | ON FILE |
| MATTHEW MCGILTON | ON FILE |
| MATTHEW MCGONEGAL | ON FILE |
| MATTHEW MCGOWAN | ON FILE |
| MATTHEW MCILHENNY | ON FILE |
| MATTHEW MCINTYRE | ON FILE |
| MATTHEW MCINTYRE | ON FILE |
| MATTHEW MCINTYRE | ON FILE |
| MATTHEW MCKAY | ON FILE |
| MATTHEW MCKEE | ON FILE |
| MATTHEW MCKENNA | ON FILE |
| MATTHEW MCKENZIE | ON FILE |
| MATTHEW MCKENZIE | ON FILE |
| MATTHEW MCKENZIE | ON FILE |
| MATTHEW MCKINNIS | ON FILE |
| MATTHEW MCKINNON | ON FILE |
| MATTHEW MCKIRAHAN | ON FILE |
| MATTHEW MCLANE | ON FILE |
| MATTHEW MCLAUGHLIN | ON FILE |
| MATTHEW MCLENDON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW MCMANUS | ON FILE |
| MATTHEW MCMULLEN | ON FILE |
| MATTHEW MCNEAL | ON FILE |
| MATTHEW MCNEIL | ON FILE |
| MATTHEW MCNEILLY | ON FILE |
| MATTHEW MCNUTT | ON FILE |
| MATTHEW MCQUADE | ON FILE |
| Matthew McSweeney | ON FILE |
| MATTHEW MCSWEENEY | ON FILE |
| MATTHEW MEARES | ON FILE |
| MATTHEW MEDINA | ON FILE |
| MATTHEW MEDLEY | ON FILE |
| MATTHEW MEEHAN | ON FILE |
| Matthew Meek | ON FILE |
| MATTHEW MEEK | ON FILE |
| MATTHEW MEGEHEE | ON FILE |
| MATTHEW MEHEULA | ON FILE |
| MATTHEW MELANDER | ON FILE |
| MATTHEW MELE | ON FILE |
| MATTHEW MELLEN | ON FILE |
| MATTHEW MELLOR | ON FILE |
| MATTHEW MELSON | ON FILE |
| MATTHEW MELTON | ON FILE |
| MATTHEW MENAQUALE | ON FILE |
| MATTHEW MENARD | ON FILE |
| MATTHEW MENDELSOHN | ON FILE |
| MATTHEW MEONI | ON FILE |
| MATTHEW MERCADO | ON FILE |
| MATTHEW MERCER | ON FILE |
| MATTHEW MEREDITH | ON FILE |
| MATTHEW MERINO | ON FILE |
| MATTHEW MERRIMAN | ON FILE |
| MATTHEW MERRITT | ON FILE |
| MATTHEW MESSER | ON FILE |
| MATTHEW MESSER | ON FILE |
| MATTHEW MESSICK | ON FILE |
| MATTHEW MESSINA | ON FILE |
| MATTHEW METROS | ON FILE |
| MATTHEW METTLING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW METZGER | ON FILE |
| MATTHEW METZGER JR | ON FILE |
| MATTHEW MEYER | ON FILE |
| MATTHEW MEYER | ON FILE |
| MATTHEW MEZGER | ON FILE |
| MATTHEW MICHAEL BRANCACCIO | ON FILE |
| MATTHEW MICHAEL PAUL | ON FILE |
| MATTHEW MICHAEL PIDGE | ON FILE |
| MATTHEW MICHAEL POULOS | ON FILE |
| MATTHEW MICHAEL STEVENS | ON FILE |
| MATTHEW MICHALAK | ON FILE |
| MATTHEW MICIEK | ON FILE |
| MATTHEW MICKEY | ON FILE |
| MATTHEW MIFFLIN | ON FILE |
| MATTHEW MIGUEL SONNEGA | ON FILE |
| MATTHEW MIKHAIL | ON FILE |
| MATTHEW MILAM | ON FILE |
| MATTHEW MILAN KLIGERMAN | ON FILE |
| MATTHEW MILBURY | ON FILE |
| MATTHEW MILES | ON FILE |
| MATTHEW MILES | ON FILE |
| MATTHEW MILLAR | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLER | ON FILE |
| MATTHEW MILLETE | ON FILE |
| MATTHEW MILLS | ON FILE |
| MATTHEW MILNER | ON FILE |
| MATTHEW MILNER | ON FILE |
| MATTHEW MILSAP | ON FILE |
| MATTHEW MILSTEIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW MINA | ON FILE |
| MATTHEW MINE-GOLDRING | ON FILE |
| MATTHEW MINER | ON FILE |
| MATTHEW MINIARD | ON FILE |
| MATTHEW MINKYU KIM | ON FILE |
| MATTHEW MINNICK | ON FILE |
| MATTHEW MIODUSZEWSKI | ON FILE |
| MATTHEW MIRAVAL | ON FILE |
| MATTHEW MIRELES | ON FILE |
| MATTHEW MISGEN | ON FILE |
| MATTHEW MITAN | ON FILE |
| MATTHEW MITANA | ON FILE |
| MATTHEW MITCHELL | ON FILE |
| MATTHEW MITCHELL | ON FILE |
| MATTHEW MITCHELL | ON FILE |
| MATTHEW MITTEN | ON FILE |
| Matthew Mitten | matthew_mitten@icloud.com |
| MATTHEW MOHLMAN | ON FILE |
| MATTHEW MOLNAR | ON FILE |
| MATTHEW MOLVER | ON FILE |
| MATTHEW MOMJIAN | ON FILE |
| MATTHEW MONACO | ON FILE |
| MATTHEW MONAGHAN | ON FILE |
| MATTHEW MONAHAN | ON FILE |
| MATTHEW MONROE | ON FILE |
| Matthew Monroe | mtmonroe9@gmail.com |
| MATTHEW MONTEE | ON FILE |
| MATTHEW MONTEIRO | ON FILE |
| MATTHEW MONTELLIONE | ON FILE |
| MATTHEW MONTES | ON FILE |
| MATTHEW MONTOYA | ON FILE |
| MATTHEW MOODY | ON FILE |
| MATTHEW MOON | ON FILE |
| MATTHEW MOON | ON FILE |
| Matthew Moore | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| MATTHEW MOORE | ON FILE |
| Matthew Moore | matthew.moore364@gmail.com |
| MATTHEW MORALES | ON FILE |
| MATTHEW MORATIDIS | ON FILE |
| MATTHEW MORE | ON FILE |
| MATTHEW MORETZ | ON FILE |
| MATTHEW MORGAN | ON FILE |
| MATTHEW MORGAN | ON FILE |
| MATTHEW MORKVE | ON FILE |
| MATTHEW MOROZ | ON FILE |
| Matthew Morris | ON FILE |
| MATTHEW MORRIS | ON FILE |
| MATTHEW MORRIS | ON FILE |
| MATTHEW MORRIS | ON FILE |
| MATTHEW MORRISEY | ON FILE |
| MATTHEW MORRISON | ON FILE |
| MATTHEW MORSE | ON FILE |
| MATTHEW MORTENSEN | ON FILE |
| Matthew Mortensen | mmort75@gmail.com |
| MATTHEW MOSELEY | ON FILE |
| MATTHEW MOSER | ON FILE |
| MATTHEW MOSES | ON FILE |
| MATTHEW MOSES | ON FILE |
| MATTHEW MOSHER | ON FILE |
| MATTHEW MOTISI | ON FILE |
| MATTHEW MOULDS | ON FILE |
| Matthew Mrotek | ON FILE |
| Matthew Mrotek | matt.mrotek@gmail.fom |
| MATTHEW MUCCI | ON FILE |
| MATTHEW MUKHERJEE | ON FILE |
| MATTHEW MULCAIRE | ON FILE |
| MATTHEW MULHERN | ON FILE |
| MATTHEW MULLEN | ON FILE |
| MATTHEW MULLIGAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW MULLIN | ON FILE |
| MATTHEW MULLINS | ON FILE |
| MATTHEW MULLOY | ON FILE |
| MATTHEW MUNCY | ON FILE |
| MATTHEW MUNIZ | ON FILE |
| MATTHEW MUNOZ | ON FILE |
| MATTHEW MUNOZ | ON FILE |
| MATTHEW MUNSEY | ON FILE |
| MATTHEW MURDOCK | ON FILE |
| MATTHEW MURPHY | ON FILE |
| MATTHEW MURPHY | ON FILE |
| MATTHEW MURRAY | ON FILE |
| MATTHEW MUSCARELLE | ON FILE |
| MATTHEW MUSCAT | ON FILE |
| MATTHEW MUSSELMAN | ON FILE |
| MATTHEW MUSSIO | ON FILE |
| MATTHEW MUSSO | ON FILE |
| MATTHEW MYERS | ON FILE |
| MATTHEW MYERS | ON FILE |
| MATTHEW MYERS | ON FILE |
| MATTHEW NA | ON FILE |
| MATTHEW NABORS | ON FILE |
| MATTHEW NADEAU | ON FILE |
| MATTHEW NAGEL | ON FILE |
| MATTHEW NAKAMA | ON FILE |
| MATTHEW NALLEY | ON FILE |
| MATTHEW NASON | ON FILE |
| Matthew Nason | matt@affinitymedical.co |
| MATTHEW NATHAN ROME | ON FILE |
| MATTHEW NATHANSON | ON FILE |
| MATTHEW NAVARRO | ON FILE |
| MATTHEW NEAL | ON FILE |
| MATTHEW NEAL | ON FILE |
| Matthew Neibert | matthew.neibert@gmail.com |
| MATTHEW NEILON | ON FILE |
| MATTHEW NEKVAPIL | ON FILE |
| MATTHEW NELSEN | ON FILE |
| MATTHEW NELSON | ON FILE |
| MATTHEW NELSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW NELSON | ON FILE |
| MATTHEW NELSON | ON FILE |
| MATTHEW NELSON | ON FILE |
| MATTHEW NEMER | ON FILE |
| MATTHEW NEMER | ON FILE |
| MATTHEW NEPGEN | ON FILE |
| MATTHEW NESTBERG | ON FILE |
| MATTHEW NETHERY | ON FILE |
| MATTHEW NEVES | ON FILE |
| MATTHEW NEVILLE | ON FILE |
| MATTHEW NEVILLE | ON FILE |
| MATTHEW NEVINS | ON FILE |
| Matthew Nevins | mnevins85@gmail.com |
| MATTHEW NEWBERRY | ON FILE |
| MATTHEW NEWMAN | ON FILE |
| MATTHEW NEWMAN | ON FILE |
| MATTHEW NEWMAN | ON FILE |
| MATTHEW NEWTON | ON FILE |
| MATTHEW NG | ON FILE |
| MATTHEW NG | ON FILE |
| MATTHEW NICHOLS | ON FILE |
| MATTHEW NICHOLSON | ON FILE |
| MATTHEW NICKEL | ON FILE |
| MATTHEW NICKLAS | ON FILE |
| MATTHEW NICKSON NULL | ON FILE |
| MATTHEW NICOLAYSEN | ON FILE |
| MATTHEW NIEASS | ON FILE |
| MATTHEW NIEHUS | ON FILE |
| MATTHEW NIEL | ON FILE |
| Matthew Nielsen | rebycman@gmail.com |
| MATTHEW NIELSON DORRINGTON | ON FILE |
| MATTHEW NIENOW | ON FILE |
| MATTHEW NIETO | ON FILE |
| MATTHEW NIXON | ON FILE |
| MATTHEW NIXON | ON FILE |
| MATTHEW NOBLE | ON FILE |
| MATTHEW NOCTON | ON FILE |
| MATTHEW NOLAN | ON FILE |
| MATTHEW NORCOTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW NORDBERG | ON FILE |
| MATTHEW NORDQUIST | ON FILE |
| MATTHEW NORMAN | ON FILE |
| MATTHEW NORMAN | ON FILE |
| MATTHEW NORRIS | ON FILE |
| MATTHEW NORSE | ON FILE |
| MATTHEW NOTEBOOM | ON FILE |
| MATTHEW NOVAK | ON FILE |
| MATTHEW NOVAK | ON FILE |
| MATTHEW NUGENT | ON FILE |
| MATTHEW NUZZO | ON FILE |
| MATTHEW NUZZO | ON FILE |
| MATTHEW NYAVOR | ON FILE |
| MATTHEW O'BRIEN | ON FILE |
| MATTHEW O'MATT | ON FILE |
| MATTHEW O’BRIEN | ON FILE |
| MATTHEW O’BRIEN | ON FILE |
| MATTHEW O’BRIEN | ON FILE |
| MATTHEW O’CONNELL | ON FILE |
| MATTHEW O’DRISCOLL | ON FILE |
| MATTHEW O’KEEFFE | ON FILE |
| MATTHEW OBRIEN | ON FILE |
| MATTHEW OBRIEN | ON FILE |
| MATTHEW OBRIEN | ON FILE |
| Matthew O'Brien | mob4mets@gmail.com |
| MATTHEW OCHOA | ON FILE |
| MATTHEW OCONNELL | ON FILE |
| MATTHEW O'CONNOR | ON FILE |
| MATTHEW O'DONNELL | ON FILE |
| MATTHEW OEHM | ON FILE |
| Matthew Oehrlein | matt.oehrlein@gmail.com |
| MATTHEW OGLES | ON FILE |
| MATTHEW O'HAIR | ON FILE |
| MATTHEW OKOYE | ON FILE |
| MATTHEW OLDHAM | ON FILE |
| MATTHEW OLIVE | ON FILE |
| MATTHEW OLIVER | ON FILE |
| MATTHEW OLIVER | ON FILE |
| Matthew Olsen | matthewolsen15@hotmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW OLSON | ON FILE |
| MATTHEW OLSON | ON FILE |
| MATTHEW OLSON | ON FILE |
| MATTHEW OLTMANN | ON FILE |
| MATTHEW ONEIL | ON FILE |
| MATTHEW ORCUTT | ON FILE |
| MATTHEW ORFF | ON FILE |
| MATTHEW OROZCO | ON FILE |
| MATTHEW ORSILLO | ON FILE |
| MATTHEW ORTEGA | ON FILE |
| MATTHEW ORTH | ON FILE |
| MATTHEW ORTIZ | ON FILE |
| MATTHEW OSBORNE | ON FILE |
| MATTHEW OSBORNE | ON FILE |
| MATTHEW OSMERA | ON FILE |
| MATTHEW OSTROWSKI | ON FILE |
| Matthew Ottignon | ON FILE |
| MATTHEW OTTIGNON | ON FILE |
| MATTHEW OTTLEY | ON FILE |
| MATTHEW OUIMETTE | ON FILE |
| MATTHEW OWCHAR | ON FILE |
| MATTHEW OWEGHO | ON FILE |
| MATTHEW OWEN | ON FILE |
| Matthew Owen Martin | matthewowenmartin@gmail.com |
| MATTHEW OWENS | ON FILE |
| MATTHEW OZOROSKI | ON FILE |
| MATTHEW P BOSEO | ON FILE |
| MATTHEW P FOEMMEL | ON FILE |
| MATTHEW P FOLEY | ON FILE |
| MATTHEW P SCHNEIDER | ON FILE |
| MATTHEW PACCIONE | ON FILE |
| MATTHEW PADILLA | ON FILE |
| MATTHEW PADILLA | ON FILE |
| Matthew Padilla | matthewthompadilla@gmail.com |
| MATTHEW PAGE | ON FILE |
| MATTHEW PAGE | ON FILE |
| MATTHEW PAGLIA | ON FILE |
| MATTHEW PAGLIONE | ON FILE |
| MATTHEW PAGOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW PAINE | ON FILE |
| MATTHEW PAJOR | ON FILE |
| MATTHEW PAKES | ON FILE |
| MATTHEW PALACIOS | ON FILE |
| MATTHEW PALAZZOLO | ON FILE |
| MATTHEW PALERMO | ON FILE |
| MATTHEW PALMER | ON FILE |
| MATTHEW PANCONI | ON FILE |
| MATTHEW PANG | ON FILE |
| MATTHEW PANIAGUA | ON FILE |
| MATTHEW PARADISO | ON FILE |
| MATTHEW PARDY | ON FILE |
| MATTHEW PARIDO | ON FILE |
| MATTHEW PARISE | ON FILE |
| MATTHEW PARISH | ON FILE |
| MATTHEW PARK | ON FILE |
| MATTHEW PARKER | ON FILE |
| MATTHEW PARKER | ON FILE |
| MATTHEW PARMALEE | ON FILE |
| MATTHEW PARRIS | ON FILE |
| MATTHEW PARROTT | ON FILE |
| MATTHEW PARSONS | ON FILE |
| MATTHEW PARSONS | ON FILE |
| MATTHEW PATE | ON FILE |
| MATTHEW PATRICK EBEL | ON FILE |
| MATTHEW PATRICK LEE | ON FILE |
| MATTHEW PATRICK MURPHY | ON FILE |
| MATTHEW PATRICK OREILLY | ON FILE |
| MATTHEW PATTERMANN | ON FILE |
| MATTHEW PATTERSON | ON FILE |
| MATTHEW PATTERSON | ON FILE |
| MATTHEW PATTERSON | ON FILE |
| MATTHEW PATTERSON | ON FILE |
| MATTHEW PATTERSON | ON FILE |
| MATTHEW PATTERSON | ON FILE |
| MATTHEW PATTI | ON FILE |
| MATTHEW PATTON | ON FILE |
| MATTHEW PAUL | ON FILE |
| MATTHEW PAUL GIFFORD | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW PAUL HEIL | ON FILE |
| MATTHEW PAUL REID | ON FILE |
| MATTHEW PAULSEN | ON FILE |
| MATTHEW PAUTZ | ON FILE |
| MATTHEW PAVIA | ON FILE |
| MATTHEW PAWLOWSKI | ON FILE |
| MATTHEW PAYNE | ON FILE |
| MATTHEW PAYNE | ON FILE |
| MATTHEW PEACE | ON FILE |
| MATTHEW PEARCE | ON FILE |
| MATTHEW PEASNELL | ON FILE |
| MATTHEW PECCE | ON FILE |
| MATTHEW PECKHAM | ON FILE |
| MATTHEW PEDEMONTI | ON FILE |
| MATTHEW PEGNAM | ON FILE |
| MATTHEW PEHRSON | ON FILE |
| MATTHEW PENDLE | ON FILE |
| MATTHEW PENNE | ON FILE |
| Matthew Penne | mattpenne2@gmail.com |
| MATTHEW PEREIRA | ON FILE |
| MATTHEW PEREIRA | ON FILE |
| MATTHEW PEREZ | ON FILE |
| MATTHEW PERKINS | ON FILE |
| MATTHEW PERKINS | ON FILE |
| MATTHEW PERLOV | ON FILE |
| MATTHEW PERRI | ON FILE |
| MATTHEW PERRON | ON FILE |
| MATTHEW PERRONE | ON FILE |
| MATTHEW PERRY | ON FILE |
| MATTHEW PERRYMAN | ON FILE |
| MATTHEW PETER GROSS | ON FILE |
| MATTHEW PETER UNRAU | ON FILE |
| MATTHEW PETERS | ON FILE |
| MATTHEW PETERS | ON FILE |
| MATTHEW PETERS | ON FILE |
| MATTHEW PETERSON | ON FILE |
| MATTHEW PETERSON | ON FILE |
| MATTHEW PETERSON | ON FILE |
| MATTHEW PETERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHEW PETERSON | ON FILE |
| MATTHEW PETERSON | ON FILE |
| Matthew Peterson | digitalmoneyrevolution@gmail.com |
| MATTHEW PETRINO | ON FILE |
| MATTHEW PETROFF | ON FILE |
| MATTHEW PETROSINO | ON FILE |
| MATTHEW PETROVIC | ON FILE |
| MATTHEW PETRUSHA | ON FILE |
| Matthew Petruso | ON FILE |
| MATTHEW PETRUSO | ON FILE |
| MATTHEW PETTIPAS | ON FILE |
| MATTHEW PFEIFER | ON FILE |
| MATTHEW PGLG | ON FILE |
| MATTHEW PHAM | ON FILE |
| MATTHEW PHAM | ON FILE |
| MATTHEW PHAM | ON FILE |
| MATTHEW PHAN | ON FILE |
| MATTHEW PHILIP QUINN | ON FILE |
| MATTHEW PHILLIP CAHN | ON FILE |
| MATTHEW PHILLIP HERRING | ON FILE |
| MATTHEW PHILLIPS | ON FILE |
| MATTHEW PHILLIPS | ON FILE |
| MATTHEW PHILPOT | ON FILE |
| MATTHEW PICKLE | ON FILE |
| MATTHEW PICONE | ON FILE |
| MATTHEW PIEPER | ON FILE |
| MATTHEW PIEPHO | ON FILE |
| MATTHEW PIERCE | ON FILE |
| MATTHEW PIERCE | ON FILE |
| MATTHEW PIERCE | ON FILE |
| MATTHEW PIGOTT | ON FILE |
| MATTHEW PIGOTT | ON FILE |
| MATTHEW PILOLLI | ON FILE |
| MATTHEW PING | ON FILE |
| MATTHEW PINK | ON FILE |
| MATTHEW PINK | ON FILE |
| MATTHEW PINKSTON | ON FILE |
| MATTHEW PINTO | ON FILE |
| MATTHEW PINTO | BGOLUB@WGPLLP.COM |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW PINTO | JCIANCIULLI@WGPLLP.COM |
| MATTHEW PINTO | MBROADHURST@WGPLLP.COM |
| MATTHEW PIPER | ON FILE |
| MATTHEW PIPKINS | ON FILE |
| MATTHEW PIRKLE | ON FILE |
| MATTHEW PISARCIK | ON FILE |
| MATTHEW PITTMAN | ON FILE |
| MATTHEW PIVACH | ON FILE |
| MATTHEW PLANER | ON FILE |
| MATTHEW PLATTS | ON FILE |
| MATTHEW PLEDGER | ON FILE |
| MATTHEW PLESE | ON FILE |
| MATTHEW PLUCK | ON FILE |
| MATTHEW PLUMB | ON FILE |
| MATTHEW PLUMMER | ON FILE |
| MATTHEW PLUNKETT | ON FILE |
| MATTHEW PLUNKETT | ON FILE |
| MATTHEW POLEGA | ON FILE |
| MATTHEW POLIDORA | ON FILE |
| MATTHEW POLLAK | ON FILE |
| MATTHEW POLLETT | ON FILE |
| MATTHEW POLLEY | ON FILE |
| MATTHEW POLLOCK | ON FILE |
| MATTHEW POLMAN | ON FILE |
| MATTHEW POMERANTZ | ON FILE |
| MATTHEW PORTNER | ON FILE |
| MATTHEW POSTER | ON FILE |
| MATTHEW POSTON | ON FILE |
| MATTHEW POTTER | ON FILE |
| MATTHEW POTTS | ON FILE |
| MATTHEW POWELL | ON FILE |
| MATTHEW POWELL | ON FILE |
| MATTHEW POWELL | ON FILE |
| MATTHEW POWELL | ON FILE |
| MATTHEW POWERS | ON FILE |
| MATTHEW POWERS | ON FILE |
| MATTHEW PRAGASAM | ON FILE |
| MATTHEW PRAIZNER | ON FILE |
| Matthew Praizner | praizners@yahoo.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW PRATOLA | ON FILE |
| MATTHEW PRAWIRA | ON FILE |
| MATTHEW PRESTON | ON FILE |
| MATTHEW PRETORIUS | ON FILE |
| MATTHEW PRICE | ON FILE |
| MATTHEW PRICE | ON FILE |
| MATTHEW PRICE | ON FILE |
| MATTHEW PRIMEAU | ON FILE |
| MATTHEW PRINCE | ON FILE |
| MATTHEW PRIOR | ON FILE |
| MATTHEW PRITCHARD | ON FILE |
| MATTHEW PROKES | ON FILE |
| MATTHEW PROSEN | ON FILE |
| MATTHEW PROUDLOVE | ON FILE |
| MATTHEW PRUITT | ON FILE |
| Matthew Pruitt | ammivestments41@gmail.com |
| MATTHEW PRUMM | ON FILE |
| MATTHEW PRUSAK | ON FILE |
| MATTHEW PUCKETT | ON FILE |
| MATTHEW PUGH | ON FILE |
| MATTHEW PUKAS | ON FILE |
| MATTHEW PULELLA | ON FILE |
| MATTHEW PULLIN | ON FILE |
| MATTHEW PUNTIGAM | ON FILE |
| MATTHEW PURSLEY | ON FILE |
| MATTHEW PYLE | ON FILE |
| MATTHEW PYON | ON FILE |
| MATTHEW QIU | ON FILE |
| MATTHEW QUENNEVILLE | ON FILE |
| Matthew Quickenden | ON FILE |
| MATTHEW QUICKENDEN | ON FILE |
| MATTHEW QUIGLEY | ON FILE |
| MATTHEW QUINLAN | ON FILE |
| MATTHEW QUINN | ON FILE |
| MATTHEW QUINTANILLA ANDERSON | ON FILE |
| MATTHEW QUINTERO | ON FILE |
| MATTHEW QUINTON | ON FILE |
| MATTHEW QUIRKE | ON FILE |
| MATTHEW QUISENBERRY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW R D'ANGELO | ON FILE |
| MATTHEW R DANIELE | ON FILE |
| MATTHEW R DIEFFENDERFER | ON FILE |
| MATTHEW R ILAGAN | ON FILE |
| MATTHEW R LITTRELL | ON FILE |
| MATTHEW R LYLE | ON FILE |
| MATTHEW R PARR | ON FILE |
| MATTHEW R POPPER | ON FILE |
| MATTHEW R PRIMMER | ON FILE |
| MATTHEW R R TAVENOR | ON FILE |
| MATTHEW R SCHROEDER | ON FILE |
| MATTHEW R SEVERNS | ON FILE |
| MATTHEW R TORRES | ON FILE |
| Matthew R Woods | mv2woods@gmail.com |
| MATTHEW RAABUS | ON FILE |
| MATTHEW RABUANO | ON FILE |
| MATTHEW RAFFERTY | ON FILE |
| MATTHEW RAGGO | ON FILE |
| MATTHEW RAHE | ON FILE |
| MATTHEW RALSTON | ON FILE |
| MATTHEW RAMBO | ON FILE |
| MATTHEW RAMGARD | ON FILE |
| MATTHEW RAMIREZ | ON FILE |
| MATTHEW RAMMER | ON FILE |
| MATTHEW RAMOS | ON FILE |
| MATTHEW RAMSGARD | ON FILE |
| MATTHEW RAND | ON FILE |
| MATTHEW RANDALL | ON FILE |
| MATTHEW RAPOSO | ON FILE |
| MATTHEW RATERMAN | ON FILE |
| MATTHEW RATTEY | ON FILE |
| MATTHEW RAUSCH | ON FILE |
| MATTHEW RAVDAS | ON FILE |
| MATTHEW RAY DEVOR | ON FILE |
| MATTHEW RAY ENNIS | ON FILE |
| MATTHEW RAYMOND ROY STONE | ON FILE |
| MATTHEW RAYMOND WOJTON | ON FILE |
| MATTHEW RAYNER | ON FILE |
| MATTHEW RAZO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW RAZORE | ON FILE |
| MATTHEW REA | ON FILE |
| matthew rea | massu_rea@hotmail.com |
| MATTHEW READ | ON FILE |
| Matthew Read | matthew.p.read@gmail.com |
| MATTHEW REANEY | ON FILE |
| MATTHEW REASBECK | ON FILE |
| MATTHEW REDDING | ON FILE |
| MATTHEW REDDING | ON FILE |
| MATTHEW REDFERN | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REED | ON FILE |
| MATTHEW REGEHR | ON FILE |
| MATTHEW REGNER | ON FILE |
| MATTHEW REIAD | ON FILE |
| MATTHEW REID | ON FILE |
| Matthew Reid | engramcorde@protonmail.com |
| MATTHEW REID HARRISON | ON FILE |
| MATTHEW REIDER | ON FILE |
| MATTHEW REIDY | ON FILE |
| MATTHEW REIFENBERG | ON FILE |
| MATTHEW REIMER | ON FILE |
| Matthew Reimer | mreimer@moreton.com |
| MATTHEW REINER | ON FILE |
| MATTHEW REINKENS | ON FILE |
| MATTHEW REISER | ON FILE |
| MATTHEW REITSMA | ON FILE |
| MATTHEW RENAUD | ON FILE |
| MATTHEW RESCHKE | ON FILE |
| MATTHEW REYNOLDS | ON FILE |
| MATTHEW REYNOLDS | ON FILE |
| MATTHEW REYNOLDS | ON FILE |
| MATTHEW RHODES | ON FILE |
| MATTHEW RICE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW RICE | ON FILE |
| MATTHEW RICHARD HORTON | ON FILE |
| MATTHEW RICHARD BROCK | ON FILE |
| MATTHEW RICHARD TURMEL | ON FILE |
| MATTHEW RICHARD WINKLE | ON FILE |
| MATTHEW RICHARDSON | ON FILE |
| MATTHEW RICHARDSON | ON FILE |
| MATTHEW RICHMOND | ON FILE |
| MATTHEW RICKARD | ON FILE |
| MATTHEW RIDGE | ON FILE |
| MATTHEW RIDGWAY | ON FILE |
| MATTHEW RIDLEY | ON FILE |
| MATTHEW RIDLEY | ON FILE |
| MATTHEW RIDOUT | ON FILE |
| MATTHEW RIEDERS | ON FILE |
| MATTHEW RIGALI | ON FILE |
| MATTHEW RIGGINS | ON FILE |
| MATTHEW RIGLAR | ON FILE |
| MATTHEW RIGSBY | ON FILE |
| MATTHEW RILEY | ON FILE |
| MATTHEW RILEY | ON FILE |
| MATTHEW RILEY | ON FILE |
| MATTHEW RILEY | ON FILE |
| MATTHEW RINAS | ON FILE |
| MATTHEW RIOPEL | ON FILE |
| MATTHEW RIOTTO | ON FILE |
| MATTHEW RISPOLI | ON FILE |
| MATTHEW RITTER | ON FILE |
| MATTHEW RITZMA | ON FILE |
| MATTHEW RIVELLO | ON FILE |
| MATTHEW RIVERS | ON FILE |
| MATTHEW RIVERS | ON FILE |
| MATTHEW ROACH | ON FILE |
| MATTHEW ROACH | ON FILE |
| MATTHEW ROACH | ON FILE |
| MATTHEW ROBB | ON FILE |
| MATTHEW ROBBINS | ON FILE |
| MATTHEW ROBBINS | ON FILE |
| MATTHEW ROBERT MILLARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW ROBERT  RODE | ON FILE |
| MATTHEW ROBERT BERGER | ON FILE |
| MATTHEW ROBERT CLARK | ON FILE |
| MATTHEW ROBERT GILLOW | ON FILE |
| MATTHEW ROBERT GRAHN | ON FILE |
| MATTHEW ROBERT KUEHN | ON FILE |
| Matthew Robert Moore | matthewrmoore364@gmail.com |
| MATTHEW ROBERT O'CONNOR | ON FILE |
| MATTHEW ROBERT WALSH | ON FILE |
| MATTHEW ROBERT WOODS | ON FILE |
| MATTHEW ROBERTS | ON FILE |
| MATTHEW ROBERTS | ON FILE |
| MATTHEW ROBERTS | ON FILE |
| MATTHEW ROBERTS | ON FILE |
| MATTHEW ROBERTS | ON FILE |
| MATTHEW ROBERTSON | ON FILE |
| MATTHEW ROBERTSON | ON FILE |
| MATTHEW ROBERTSON | ON FILE |
| MATTHEW ROBERTSON | ON FILE |
| MATTHEW ROBERTSON CRYSTAL | ON FILE |
| MATTHEW ROBICHAUD | ON FILE |
| MATTHEW ROBINSON | ON FILE |
| MATTHEW ROBINSON | ON FILE |
| MATTHEW ROBINSON | ON FILE |
| MATTHEW ROBINSON | ON FILE |
| MATTHEW ROCHA | ON FILE |
| MATTHEW ROCHE | ON FILE |
| MATTHEW ROCK | ON FILE |
| MATTHEW RODGERS | ON FILE |
| MATTHEW RODGERS | ON FILE |
| MATTHEW RODOCKER | ON FILE |
| MATTHEW RODRIGUEZ | ON FILE |
| MATTHEW RODRIGUEZ | ON FILE |
| MATTHEW ROED | ON FILE |
| MATTHEW ROGERS | ON FILE |
| MATTHEW ROGOWITZ | ON FILE |
| MATTHEW ROHR | ON FILE |
| MATTHEW ROLLINGS | ON FILE |
| MATTHEW ROMBOCOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW ROMEIKE | ON FILE |
| MATTHEW ROMU | ON FILE |
| MATTHEW RONALD MONTMINY | ON FILE |
| MATTHEW RONALD SCHUEN | ON FILE |
| Matthew Ronchetti | matthew.r.ronchetti@gmail.com |
| MATTHEW RONCONI | ON FILE |
| MATTHEW RONEN | ON FILE |
| MATTHEW RONES | ON FILE |
| MATTHEW ROONEY | ON FILE |
| MATTHEW ROSALES | ON FILE |
| MATTHEW ROSEBAUGH | ON FILE |
| MATTHEW ROSEN | ON FILE |
| MATTHEW ROSEN | ON FILE |
| MATTHEW ROSENFELD | ON FILE |
| MATTHEW ROSENQUIST | ON FILE |
| MATTHEW ROSS | ON FILE |
| MATTHEW ROSS | ON FILE |
| MATTHEW ROSS | ON FILE |
| MATTHEW ROSS | ON FILE |
| MATTHEW ROSSELLO | ON FILE |
| MATTHEW ROSSOR | ON FILE |
| MATTHEW ROTANDO | ON FILE |
| MATTHEW ROTELLA | ON FILE |
| MATTHEW ROTHMAN | ON FILE |
| MATTHEW ROWAN | ON FILE |
| MATTHEW ROZZI | ON FILE |
| MATTHEW RUBENSTEIN | ON FILE |
| MATTHEW RUBY | ON FILE |
| MATTHEW RUDNITSKY | ON FILE |
| MATTHEW RUFENER | ON FILE |
| MATTHEW RUFFIN | ON FILE |
| MATTHEW RUGGIERO | ON FILE |
| MATTHEW RUIZ | ON FILE |
| MATTHEW RUIZ | ON FILE |
| MATTHEW RULLY | ON FILE |
| MATTHEW RUPERT | ON FILE |
| MATTHEW RUSNIAK | ON FILE |
| MATTHEW RUSSELL | ON FILE |
| MATTHEW RUSSELL PAUL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW RUSSELL TRIPLETT | ON FILE |
| MATTHEW RUTTER | ON FILE |
| MATTHEW RUZZO | ON FILE |
| MATTHEW RYALS | ON FILE |
| MATTHEW RYAN | ON FILE |
| MATTHEW RYAN | ON FILE |
| MATTHEW RYAN | ON FILE |
| MATTHEW RYAN BLAIR | ON FILE |
| MATTHEW RYAN CHRISTIAN | ON FILE |
| MATTHEW RYAN FINDLEN | ON FILE |
| MATTHEW RYAN HUNT | ON FILE |
| MATTHEW RYAN LOVETT | ON FILE |
| MATTHEW RYAN MANNING | ON FILE |
| Matthew Ryan Ronchetti | ON FILE |
| MATTHEW RYAN RONCHETTI | ON FILE |
| MATTHEW RYAN TAYLOR | ON FILE |
| MATTHEW RYAN THOMASON | ON FILE |
| MATTHEW RYLANDS | ON FILE |
| MATTHEW RYNEAL | ON FILE |
| MATTHEW S FOWELL | ON FILE |
| MATTHEW S FREEMAN | ON FILE |
| Matthew S Hodkowski | ON FILE |
| Matthew S Landry | mattslandry@gmail.com |
| Matthew S Robar | ON FILE |
| Matthew S Robar | ON FILE |
| MATTHEW S ROBAR | ON FILE |
| MATTHEW SACK | ON FILE |
| MATTHEW SADGROVE | ON FILE |
| MATTHEW SADOWSKI | ON FILE |
| MATTHEW SALAMON | ON FILE |
| MATTHEW SALANDANAN | ON FILE |
| MATTHEW SALAPU | ON FILE |
| MATTHEW SALMON | ON FILE |
| MATTHEW SALMONS | ON FILE |
| MATTHEW SALSIG | ON FILE |
| MATTHEW SALTER | ON FILE |
| MATTHEW SALTER | ON FILE |
| MATTHEW SALVATORE RANDAZZO | ON FILE |
| MATTHEW SALVO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW SAMSOM | ON FILE |
| MATTHEW SAMUEL PATTERSON | ON FILE |
| MATTHEW SANCHEZ | ON FILE |
| Matthew Sanchez | m12zcrypto@gmail.com |
| MATTHEW SANDERS | ON FILE |
| MATTHEW SANDGREN | ON FILE |
| MATTHEW SANDHAM | ON FILE |
| MATTHEW SANDOVAL | ON FILE |
| MATTHEW SANDS | ON FILE |
| MATTHEW SANTOLA | ON FILE |
| MATTHEW SANTOS | ON FILE |
| Matthew Santos | tracemint1@gmail.com |
| MATTHEW SARDELLA | ON FILE |
| MATTHEW SAUGET | ON FILE |
| MATTHEW SAUL | ON FILE |
| MATTHEW SAUNDERS | ON FILE |
| MATTHEW SAWICKI | ON FILE |
| MATTHEW SAXE | ON FILE |
| MATTHEW SAYGER | ON FILE |
| MATTHEW SCHADE | ON FILE |
| MATTHEW SCHEIBNER | ON FILE |
| MATTHEW SCHEIMAN | ON FILE |
| MATTHEW SCHELL | ON FILE |
| MATTHEW SCHIERING | ON FILE |
| MATTHEW SCHIFFLER | ON FILE |
| MATTHEW SCHIFFMAN | ON FILE |
| MATTHEW SCHILLING | ON FILE |
| MATTHEW SCHILLING | ON FILE |
| MATTHEW SCHLANGER | ON FILE |
| MATTHEW SCHLAR | ON FILE |
| MATTHEW SCHLIDT | ON FILE |
| MATTHEW SCHMID | ON FILE |
| MATTHEW SCHNEIDER | ON FILE |
| MATTHEW SCHNEIDERWENT | ON FILE |
| MATTHEW SCHNIEDERS | ON FILE |
| MATTHEW SCHOFFELMEER | ON FILE |
| Matthew Schoffelmeer | matt.schoffelmeer@gmail.com |
| MATTHEW SCHORR | ON FILE |
| MATTHEW SCHOTT | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW SCHRODER | ON FILE |
| MATTHEW SCHROEDER | ON FILE |
| Matthew Schueler | ON FILE |
| MATTHEW SCHUELER | ON FILE |
| MATTHEW SCHUELER | ON FILE |
| MATTHEW SCHULTE | ON FILE |
| MATTHEW SCHULTZ | ON FILE |
| MATTHEW SCHULTZ | ON FILE |
| MATTHEW SCHULZ | ON FILE |
| MATTHEW SCHULZE | ON FILE |
| MATTHEW SCHUMACHER | ON FILE |
| MATTHEW SCHUMPERT | ON FILE |
| MATTHEW SCHWARTZ | ON FILE |
| MATTHEW SCHWARTZ | ON FILE |
| MATTHEW SCHWARTZ | ON FILE |
| MATTHEW SCHWIEGER | ON FILE |
| MATTHEW SCORALLE | ON FILE |
| MATTHEW SCOTT | ON FILE |
| MATTHEW SCOTT | ON FILE |
| MATTHEW SCOTT | ON FILE |
| MATTHEW SCOTT | ON FILE |
| Matthew Scott | matt38scott@gmail.com |
| MATTHEW SCOTT  JONES | ON FILE |
| MATTHEW SCOTT ANDERSON | ON FILE |
| MATTHEW SCOTT BAKER | ON FILE |
| MATTHEW SCOTT BOIN | ON FILE |
| MATTHEW SCOTT BURDEN | ON FILE |
| MATTHEW SCOTT GRIMES | ON FILE |
| MATTHEW SCOTT HEINTZ | ON FILE |
| MATTHEW SCOTT JAYNES | ON FILE |
| MATTHEW SCOTT MUSSER | ON FILE |
| MATTHEW SCOTT SMITH | ON FILE |
| MATTHEW SCOTT WATSON | ON FILE |
| MATTHEW SCOTTO | ON FILE |
| MATTHEW SCUDETTO | ON FILE |
| MATTHEW SEAVER CHOY | ON FILE |
| MATTHEW SEBASTIAN MIFSUD | ON FILE |
| MATTHEW SEBASTIONELLI | ON FILE |
| MATTHEW SEBERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW SECUSKIE | ON FILE |
| MATTHEW SECUSKIE | ON FILE |
| MATTHEW SEEDIAL | ON FILE |
| MATTHEW SEEGER | ON FILE |
| MATTHEW SEIB | ON FILE |
| MATTHEW SEIBERT | ON FILE |
| MATTHEW SEITZ | ON FILE |
| MATTHEW SELFE | ON FILE |
| MATTHEW SELLMAN | ON FILE |
| MATTHEW SELMAN | ON FILE |
| MATTHEW SENCI | ON FILE |
| MATTHEW SERMENO | ON FILE |
| MATTHEW SERRA CARVALHO | ON FILE |
| MATTHEW SEVCIK | ON FILE |
| MATTHEW SEVERNS | ON FILE |
| MATTHEW SEVERNS | ON FILE |
| MATTHEW SEVIOR | ON FILE |
| matthew sevior | matt@sevarisgroup.com.au |
| MATTHEW SEXTON | ON FILE |
| MATTHEW SEYMOUR | ON FILE |
| MATTHEW SEYMOUR | ON FILE |
| MATTHEW SGHERZI | ON FILE |
| MATTHEW SHADEL | ON FILE |
| MATTHEW SHAFER | ON FILE |
| MATTHEW SHAFFNER | ON FILE |
| MATTHEW SHANAHAN | ON FILE |
| MATTHEW SHANK | ON FILE |
| MATTHEW SHAPANKA | ON FILE |
| MATTHEW SHAPIRO | ON FILE |
| MATTHEW SHAROS | ON FILE |
| MATTHEW SHARP | ON FILE |
| MATTHEW SHAW | ON FILE |
| MATTHEW SHEARS | ON FILE |
| MATTHEW SHEEHAN | ON FILE |
| MATTHEW SHEERAN | ON FILE |
| MATTHEW SHEFFER | ON FILE |
| MATTHEW SHEFNER | ON FILE |
| MATTHEW SHEFRAS | ON FILE |
| MATTHEW SHELTON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW SHEPELSKY | ON FILE |
| Matthew Shephard | hinge-tirades-0f@icloud.com |
| MATTHEW SHEPHERD | ON FILE |
| MATTHEW SHERMAN | ON FILE |
| MATTHEW SHERRILL | ON FILE |
| MATTHEW SHERRILL | ON FILE |
| MATTHEW SHERRY | ON FILE |
| MATTHEW SHERRY | ON FILE |
| Matthew Shilling | wsdmattshilling@gmail.com |
| MATTHEW SHIMA | ON FILE |
| MATTHEW SHIRLEY | ON FILE |
| MATTHEW SHIVES | ON FILE |
| MATTHEW SHORE | ON FILE |
| MATTHEW SHORT | ON FILE |
| MATTHEW SHOUEL | ON FILE |
| MATTHEW SHOWMAN | ON FILE |
| MATTHEW SHRECK | ON FILE |
| MATTHEW SHUCH | ON FILE |
| MATTHEW SHURTLEFF | ON FILE |
| MATTHEW SIEHL | ON FILE |
| MATTHEW SILLS | ON FILE |
| MATTHEW SILTON | ON FILE |
| MATTHEW SIMARD | ON FILE |
| MATTHEW SIMIANA | ON FILE |
| MATTHEW SIMON | ON FILE |
| MATTHEW SIMON | ON FILE |
| MATTHEW SIMON MCINNES | ON FILE |
| MATTHEW SIMON WAJNGARTEN | ON FILE |
| MATTHEW SIMPSON | ON FILE |
| MATTHEW SIMPSON | ON FILE |
| MATTHEW SIMPSON | ON FILE |
| MATTHEW SIMS | ON FILE |
| MATTHEW SINCO | ON FILE |
| MATTHEW SING | ON FILE |
| MATTHEW SINGER | ON FILE |
| MATTHEW SINGH | ON FILE |
| MATTHEW SINGLETON | ON FILE |
| MATTHEW SINUITA | ON FILE |
| MATTHEW SISKEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW SITEK | ON FILE |
| MATTHEW SIX | ON FILE |
| MATTHEW SKELCHER | ON FILE |
| MATTHEW SKIDMORE | ON FILE |
| Matthew Skidmore | matthewpskidmore@gmail.com |
| MATTHEW SKILLMAN | ON FILE |
| MATTHEW SKINNER | ON FILE |
| MATTHEW SKOBLAR | ON FILE |
| Matthew Skomo | ON FILE |
| MATTHEW SKOMO | ON FILE |
| MATTHEW SKOPEK | ON FILE |
| MATTHEW SKRLAC | ON FILE |
| Matthew Slade-Smith | mattss5@gmail.com |
| MATTHEW SLAUGHTER | ON FILE |
| MATTHEW SLAUGHTER | ON FILE |
| MATTHEW SLAYTON | ON FILE |
| MATTHEW SLIGAR | ON FILE |
| MATTHEW SLOAN | ON FILE |
| MATTHEW SMEBY | ON FILE |
| MATTHEW SMEED | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW SMITH | ON FILE |
| MATTHEW SMITH | ON FILE |
| MATTHEW SMOCK | ON FILE |
| MATTHEW SMOLIN | ON FILE |
| MATTHEW SMYTH | ON FILE |
| MATTHEW SNIDER | ON FILE |
| MATTHEW SNOOK | ON FILE |
| MATTHEW SNOWBALL | ON FILE |
| MATTHEW SOFLEY | ON FILE |
| MATTHEW SOHN | ON FILE |
| MATTHEW SOJA | ON FILE |
| MATTHEW SOKOL | ON FILE |
| MATTHEW SOLE | ON FILE |
| MATTHEW SOLTYS | ON FILE |
| MATTHEW SONETTO | ON FILE |
| MATTHEW SONNEK | ON FILE |
| MATTHEW SORELL | ON FILE |
| MATTHEW SORENSON | ON FILE |
| MATTHEW SOSTRE | ON FILE |
| MATTHEW SOUERWINE | ON FILE |
| MATTHEW SOUNIK | ON FILE |
| MATTHEW SOUTHWELL | ON FILE |
| MATTHEW SPALDING | ON FILE |
| MATTHEW SPALDING | ON FILE |
| MATTHEW SPARKS | ON FILE |
| MATTHEW SPASARO | ON FILE |
| MATTHEW SPATARO | ON FILE |
| MATTHEW SPEAR | ON FILE |
| MATTHEW SPECIALE | ON FILE |
| MATTHEW SPELL | ON FILE |
| MATTHEW SPELLINGS | ON FILE |
| MATTHEW SPELLMAN | ON FILE |
| MATTHEW SPENCE | ON FILE |
| MATTHEW SPENCE | ON FILE |
| MATTHEW SPENCE PLUME | ON FILE |
| MATTHEW SPENCER | ON FILE |
| MATTHEW SPERRING | ON FILE |
| MATTHEW SPORICH | ON FILE |
| MATTHEW SPRENGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW SPRINGSTEEN | ON FILE |
| MATTHEW SPRINKEL | ON FILE |
| MATTHEW SPURDLE | ON FILE |
| MATTHEW STABLES-BURROWS | ON FILE |
| MATTHEW STACEY | ON FILE |
| MATTHEW STACEY | ON FILE |
| MATTHEW STALKER | ON FILE |
| MATTHEW STAMPFLE | ON FILE |
| MATTHEW STANCZYK | ON FILE |
| MATTHEW STANFORD | ON FILE |
| MATTHEW STANG | ON FILE |
| MATTHEW STANGE | ON FILE |
| MATTHEW STANIFORD | ON FILE |
| MATTHEW STANTON | ON FILE |
| MATTHEW STARSIAK | ON FILE |
| MATTHEW STATHONIKOS | ON FILE |
| MATTHEW STEDJAN | ON FILE |
| MATTHEW STEELE | ON FILE |
| MATTHEW STEGALL | ON FILE |
| MATTHEW STEINBERG | ON FILE |
| MATTHEW STEINLAUF | ON FILE |
| MATTHEW STEMER | ON FILE |
| MATTHEW STEPHEN  STEINER | ON FILE |
| MATTHEW STEPHEN BELSON | ON FILE |
| MATTHEW STEPHEN COLE | ON FILE |
| MATTHEW STEPHEN CRISP | ON FILE |
| MATTHEW STEPHEN HEARD | ON FILE |
| MATTHEW STEPHEN MCSWEENY | ON FILE |
| MATTHEW STEPHEN MOLTER | ON FILE |
| MATTHEW STEPHEN PROKATOR | ON FILE |
| MATTHEW STEPHEN SMART | ON FILE |
| MATTHEW STEPHEN YUHAS | ON FILE |
| MATTHEW STEPHENSON | ON FILE |
| MATTHEW STETSON MIS | ON FILE |
| MATTHEW STEVEN CHIN | ON FILE |
| MATTHEW STEVEN MEISER | ON FILE |
| MATTHEW STEVENS | ON FILE |
| MATTHEW STEVENS | ON FILE |
| MATTHEW STEWART | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW STEWART | ON FILE |
| MATTHEW STEWART | ON FILE |
| MATTHEW STEWART | ON FILE |
| MATTHEW STEWART | ON FILE |
| Matthew Stewart | matthewjacobstewart@gmail.com |
| MATTHEW STINSON | ON FILE |
| MATTHEW STIRZAKER | ON FILE |
| MATTHEW STOCKHAM | ON FILE |
| MATTHEW STODDARD | ON FILE |
| MATTHEW STONESTREET | ON FILE |
| MATTHEW STOREY | ON FILE |
| MATTHEW STORMER | ON FILE |
| MATTHEW STOTTS | ON FILE |
| MATTHEW STRAFUSS | ON FILE |
| MATTHEW STREETER | ON FILE |
| MATTHEW STRENKOWSKI | ON FILE |
| MATTHEW STRETEN | ON FILE |
| MATTHEW STRICKLAND | ON FILE |
| MATTHEW STRICKLAND | ON FILE |
| MATTHEW STRICKLER | ON FILE |
| MATTHEW STRIGL | ON FILE |
| MATTHEW STROMBERG | ON FILE |
| MATTHEW STRONG-POSTON | ON FILE |
| MATTHEW STROUBE | ON FILE |
| MATTHEW STROUD | ON FILE |
| MATTHEW STRUPP | ON FILE |
| MATTHEW STUART-WHITE | ON FILE |
| MATTHEW STUDEBAKER | ON FILE |
| MATTHEW STURM | ON FILE |
| MATTHEW STUTZMAN | ON FILE |
| MATTHEW STYBA | ON FILE |
| MATTHEW STYLIANOU | ON FILE |
| MATTHEW SU | ON FILE |
| MATTHEW SUEN | ON FILE |
| MATTHEW SUGALSKI | ON FILE |
| MATTHEW SULLIVAN | ON FILE |
| MATTHEW SULLIVAN | ON FILE |
| MATTHEW SUPINGER | ON FILE |
| MATTHEW SURACE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW SUTTERFIELD | ON FILE |
| MATTHEW SUTTON | ON FILE |
| MATTHEW SUTTON | ON FILE |
| MATTHEW SWANBERG | ON FILE |
| MATTHEW SWANSON | ON FILE |
| MATTHEW SWARBRICK | ON FILE |
| MATTHEW SWEETMAN | ON FILE |
| MATTHEW SWENSON | ON FILE |
| MATTHEW SWIFT | ON FILE |
| MATTHEW SWITKOWSKI | ON FILE |
| MATTHEW SZARMACH | ON FILE |
| MATTHEW SZETO | ON FILE |
| MATTHEW SZETO | ON FILE |
| MATTHEW SZUBERLA | ON FILE |
| MATTHEW SZYSZKO | ON FILE |
| MATTHEW T JOYCE | ON FILE |
| MATTHEW T JR ANGELOTTA | ON FILE |
| MATTHEW T LENTZ | ON FILE |
| MATTHEW T PAINE | ON FILE |
| MATTHEW TABER | ON FILE |
| MATTHEW TADDEI | ON FILE |
| MATTHEW TAFT | ON FILE |
| MATTHEW TALBERT | ON FILE |
| MATTHEW TAN | ON FILE |
| MATTHEW TANOUS | ON FILE |
| MATTHEW TARLTON | ON FILE |
| MATTHEW TARLTON | ON FILE |
| MATTHEW TASKER | ON FILE |
| MATTHEW TASSINARI | ON FILE |
| MATTHEW TAYLOR | ON FILE |
| MATTHEW TAYLOR | ON FILE |
| MATTHEW TAYLOR | ON FILE |
| MATTHEW TAYLOR | ON FILE |
| MATTHEW TAYLOR | ON FILE |
| MATTHEW TAYLOR | ON FILE |
| MATTHEW TAYLOR KNOPP | ON FILE |
| MATTHEW TAYLOR VALERIANE | ON FILE |
| MATTHEW TEETER | ON FILE |
| MATTHEW TEETER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW TEMPLET | ON FILE |
| MATTHEW TERLESKY | ON FILE |
| MATTHEW TERRILL | ON FILE |
| MATTHEW TERRY | ON FILE |
| MATTHEW TESKA | ON FILE |
| MATTHEW TEUSCHEL | ON FILE |
| MATTHEW THALMANN | ON FILE |
| MATTHEW THAMES | ON FILE |
| MATTHEW THAYER | ON FILE |
| MATTHEW THEFELD | ON FILE |
| MATTHEW THEUMA | ON FILE |
| MATTHEW THIELEMAN | ON FILE |
| MATTHEW THIEN NGUYEN | ON FILE |
| MATTHEW THOMAS | ON FILE |
| MATTHEW THOMAS | ON FILE |
| MATTHEW THOMAS | ON FILE |
| MATTHEW THOMAS | ON FILE |
| MATTHEW THOMAS | ON FILE |
| MATTHEW THOMAS | ON FILE |
| MATTHEW THOMAS | ON FILE |
| MATTHEW THOMAS BARNES | ON FILE |
| MATTHEW THOMAS BOWLES | ON FILE |
| MATTHEW THOMAS BRONNER | ON FILE |
| MATTHEW THOMAS COVINGTON | ON FILE |
| MATTHEW THOMAS CRABB | ON FILE |
| MATTHEW THOMAS CROWE | ON FILE |
| MATTHEW THOMAS DUCHOW | ON FILE |
| MATTHEW THOMAS GARDEN | ON FILE |
| MATTHEW THOMAS HARTIGAN | ON FILE |
| MATTHEW THOMAS ROGERS | ON FILE |
| MATTHEW THOMAS ROLLMAN | ON FILE |
| matthew thomas skomo | mattskomo@gmail.com |
| MATTHEW THOMAS SPODNEY | ON FILE |
| MATTHEW THOMAS TANG | ON FILE |
| MATTHEW THOMAS WILLIAMS | ON FILE |
| MATTHEW THOMPSON | ON FILE |
| MATTHEW THOMPSON | ON FILE |
| MATTHEW THOMPSON | ON FILE |
| MATTHEW THOMPSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW THOMPSON | ON FILE |
| MATTHEW THOMSON | ON FILE |
| MATTHEW THOMSON | ON FILE |
| MATTHEW THORN | ON FILE |
| MATTHEW THORNTON | ON FILE |
| MATTHEW THORNTON SATO | ON FILE |
| MATTHEW THORPE | ON FILE |
| MATTHEW THURN | ON FILE |
| MATTHEW THURN | ON FILE |
| MATTHEW TIBBETT | ON FILE |
| MATTHEW TIBERIO | ON FILE |
| MATTHEW TIDWELL | ON FILE |
| MATTHEW TIETZ | ON FILE |
| MATTHEW TIGHE | ON FILE |
| MATTHEW TILLEY | ON FILE |
| MATTHEW TILSON | ON FILE |
| MATTHEW TIMMERMANS | ON FILE |
| MATTHEW TIMMONS | ON FILE |
| MATTHEW TIMOTHY | ON FILE |
| MATTHEW TIMOTHY STEWART | ON FILE |
| MATTHEW TINDALL | ON FILE |
| MATTHEW TINKEN | ON FILE |
| MATTHEW TINSLEY | ON FILE |
| MATTHEW TISDEL | ON FILE |
| MATTHEW TITCHENER | ON FILE |
| MATTHEW TIV | ON FILE |
| MATTHEW TODD | ON FILE |
| MATTHEW TODD | ON FILE |
| MATTHEW TODD BAKER | ON FILE |
| MATTHEW TODD OLSEN | ON FILE |
| MATTHEW TODD WEINECKE | ON FILE |
| MATTHEW TOKLEY | ON FILE |
| MATTHEW TOLENTINO | ON FILE |
| MATTHEW TOM | ON FILE |
| MATTHEW TOMASETTI | ON FILE |
| MATTHEW TOMISEK | ON FILE |
| Matthew Tomisek | marianomatthew7@gmail.com |
| MATTHEW TOMITZ | ON FILE |
| MATTHEW TOMMASI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MATTHEW TOMMASI | ON FILE |
| MATTHEW TOMNEY | ON FILE |
| MATTHEW TONER | ON FILE |
| MATTHEW TOOMEY | ON FILE |
| MATTHEW TOPIELSKI | ON FILE |
| MATTHEW TOPLEY | ON FILE |
| MATTHEW TORIAN | ON FILE |
| MATTHEW TORNQUIST | ON FILE |
| MATTHEW TORRES | ON FILE |
| MATTHEW TORTORIELLO | ON FILE |
| MATTHEW TOSHEK | ON FILE |
| MATTHEW TOWNES | ON FILE |
| MATTHEW TOWNLEY HARGROVE | ON FILE |
| MATTHEW TOWNSEND | ON FILE |
| MATTHEW TOWNSEND | ON FILE |
| MATTHEW TRAINOR | ON FILE |
| MATTHEW TRAN | ON FILE |
| MATTHEW TRAPANOTTO | ON FILE |
| MATTHEW TRAPNELL | ON FILE |
| Matthew Travis Townes | ON FILE |
| MATTHEW TRAYLOR | ON FILE |
| MATTHEW TRENT | ON FILE |
| MATTHEW TRIANO | ON FILE |
| MATTHEW TRIAS | ON FILE |
| MATTHEW TRIBBLE | ON FILE |
| MATTHEW TRIGWELL | ON FILE |
| MATTHEW TRIPLETT | ON FILE |
| MATTHEW TRIPLOW | ON FILE |
| MATTHEW TRONCONE | ON FILE |
| MATTHEW TROVATO | ON FILE |
| MATTHEW TRUDELL | ON FILE |
| MATTHEW TRUONG | ON FILE |
| MATTHEW TRUONG | ON FILE |
| MATTHEW TRUONG VAN | ON FILE |
| Matthew Tsutsumi | ON FILE |
| MATTHEW TULEY | ON FILE |
| MATTHEW TUNKS | ON FILE |
| MATTHEW TURCKES | ON FILE |
| MATTHEW TURCOTTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW TURNER | ON FILE |
| MATTHEW TURNER | ON FILE |
| MATTHEW TURNS | ON FILE |
| MATTHEW TURZO | ON FILE |
| MATTHEW TUTON | ON FILE |
| MATTHEW TWELFTREE | ON FILE |
| MATTHEW TWOMEY | ON FILE |
| MATTHEW TYRE | ON FILE |
| MATTHEW TYSON | ON FILE |
| MATTHEW UHOLIK | ON FILE |
| MATTHEW UNCLE | ON FILE |
| MATTHEW URENOVICH | ON FILE |
| MATTHEW UZQUIANO | ON FILE |
| MATTHEW UZZELL | ON FILE |
| MATTHEW VADER | ON FILE |
| MATTHEW VALENTINE | ON FILE |
| MATTHEW VALENTINEE | ON FILE |
| MATTHEW VALENZA | ON FILE |
| MATTHEW VALOIS | ON FILE |
| MATTHEW VALVANO | ON FILE |
| MATTHEW VAN DOMMELEN | ON FILE |
| MATTHEW VAN EPS | ON FILE |
| MATTHEW VAN HEERDEN | ON FILE |
| MATTHEW VAN SANTEN | ON FILE |
| MATTHEW VAN SHELLENBECK RETIREMENT PLAN | ON FILE |
| MATTHEW VANCE | ON FILE |
| MATTHEW VANCE | ON FILE |
| MATTHEW VANDERVLIET | ON FILE |
| MATTHEW VANDOFF | ON FILE |
| MATTHEW VARGA | ON FILE |
| MATTHEW VARGAS | ON FILE |
| Matthew Vargochik | ON FILE |
| MATTHEW VARGOCHIK | ON FILE |
| MATTHEW VARRO | ON FILE |
| Matthew Vasiliev | ON FILE |
| MATTHEW VASILIEV | ON FILE |
| MATTHEW VAUGHAN | ON FILE |
| Matthew Vaughan | mev20@case.edu |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW VAUGHN HOUGLAND | ON FILE |
| MATTHEW VAVRIK | ON FILE |
| MATTHEW VEIT | ON FILE |
| MATTHEW VELLA | ON FILE |
| MATTHEW VELLA | ON FILE |
| MATTHEW VENABLES | ON FILE |
| MATTHEW VENTIMIGLIA | ON FILE |
| MATTHEW VERCESI | ON FILE |
| MATTHEW VERKLIN | ON FILE |
| MATTHEW VERKLIN | ON FILE |
| MATTHEW VERNON | ON FILE |
| MATTHEW VESTER | ON FILE |
| MATTHEW VEZINA | ON FILE |
| MATTHEW VICKERS | ON FILE |
| MATTHEW VICTORIA | ON FILE |
| MATTHEW VIDAL | ON FILE |
| MATTHEW VIEKE | ON FILE |
| MATTHEW VIENS | ON FILE |
| MATTHEW VILLEGAS | ON FILE |
| MATTHEW VINCENT CHAVEZ | ON FILE |
| MATTHEW VINCENT DORTENZIO | ON FILE |
| MATTHEW VINCENT DRUIN | ON FILE |
| MATTHEW VINES | ON FILE |
| MATTHEW VITELLO | ON FILE |
| MATTHEW VLASIC | ON FILE |
| MATTHEW VOELKER | ON FILE |
| MATTHEW VOIGT | ON FILE |
| MATTHEW VON SALLWURK | ON FILE |
| MATTHEW VOSSEN | ON FILE |
| MATTHEW VU | ON FILE |
| MATTHEW W SCHEILE | ON FILE |
| Matthew W Stewart | matthewwstewart@icloud.com |
| MATTHEW WADDELL | ON FILE |
| MATTHEW WADE PEETZ | ON FILE |
| MATTHEW WAGGETT | ON FILE |
| MATTHEW WAGNER | ON FILE |
| MATTHEW WAI - YIN LEE | ON FILE |
| MATTHEW WAITES | ON FILE |
| MATTHEW WALDRON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW WALDRON | ON FILE |
| MATTHEW WALKER | ON FILE |
| MATTHEW WALKER | ON FILE |
| MATTHEW WALKER | ON FILE |
| MATTHEW WALKER | ON FILE |
| MATTHEW WALKER | ON FILE |
| MATTHEW WALKER | ON FILE |
| MATTHEW WALKER | ON FILE |
| MATTHEW WALKER | ON FILE |
| MATTHEW WALL | ON FILE |
| MATTHEW WALL | ON FILE |
| MATTHEW WALLER | ON FILE |
| MATTHEW WALSH | ON FILE |
| MATTHEW WALSH | ON FILE |
| MATTHEW WALTERS | ON FILE |
| MATTHEW WALTON | ON FILE |
| MATTHEW WALTON | ON FILE |
| MATTHEW WAN | ON FILE |
| MATTHEW WANG | ON FILE |
| MATTHEW WANG | ON FILE |
| MATTHEW WANT | ON FILE |
| MATTHEW WARD | ON FILE |
| MATTHEW WARD | ON FILE |
| MATTHEW WARD | ON FILE |
| MATTHEW WARDEN | ON FILE |
| MATTHEW WARLICK | ON FILE |
| MATTHEW WARNE | ON FILE |
| MATTHEW WARREN DAVIS | ON FILE |
| MATTHEW WARSH | ON FILE |
| MATTHEW WASHINGTON | ON FILE |
| MATTHEW WASKO | ON FILE |
| MATTHEW WASON | ON FILE |
| MATTHEW WATERDOWN | ON FILE |
| MATTHEW WATERMAN | ON FILE |
| MATTHEW WATERS | ON FILE |
| MATTHEW WATERS | ON FILE |
| MATTHEW WATKINS | ON FILE |
| MATTHEW WATKINS | ON FILE |
| MATTHEW WAYNE HIERSEMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW WEAFER | ON FILE |
| MATTHEW WEATHERITT | ON FILE |
| MATTHEW WEBB | ON FILE |
| MATTHEW WEBB | ON FILE |
| MATTHEW WEBSTER | ON FILE |
| MATTHEW WEDEMAYER | ON FILE |
| MATTHEW WEDIGE | ON FILE |
| MATTHEW WEEKS | ON FILE |
| MATTHEW WEILBACHER | ON FILE |
| MATTHEW WEINBERG | ON FILE |
| MATTHEW WEINERT | ON FILE |
| MATTHEW WEIR | ON FILE |
| MATTHEW WEISENTHAL | ON FILE |
| MATTHEW WEISSBERG | ON FILE |
| MATTHEW WEITZEL | ON FILE |
| MATTHEW WELCH | ON FILE |
| MATTHEW WELCH | ON FILE |
| MATTHEW WELDON | ON FILE |
| MATTHEW WELLMAN | ON FILE |
| MATTHEW WELLS | ON FILE |
| MATTHEW WELSH | ON FILE |
| MATTHEW WENDT | ON FILE |
| MATTHEW WENDT | ON FILE |
| MATTHEW WENGERTSMAN | ON FILE |
| MATTHEW WERNER | ON FILE |
| MATTHEW WERTANEN | ON FILE |
| MATTHEW WESSON | ON FILE |
| MATTHEW WEST | ON FILE |
| MATTHEW WEST | ON FILE |
| MATTHEW WESTRICH | ON FILE |
| MATTHEW WEY | ON FILE |
| MATTHEW WHALEY | ON FILE |
| MATTHEW WHATELY | ON FILE |
| MATTHEW WHEELER | ON FILE |
| MATTHEW WHITAKER | ON FILE |
| MATTHEW WHITAKER | ON FILE |
| MATTHEW WHITE | ON FILE |
| MATTHEW WHITE | ON FILE |
| MATTHEW WHITE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW WHITEHEAD | ON FILE |
| MATTHEW WHITING | ON FILE |
| MATTHEW WHITINGTON | ON FILE |
| Matthew Whitington | mdwhitington@sbcglobal.net |
| MATTHEW WHITLEY | ON FILE |
| MATTHEW WHITLEY | ON FILE |
| MATTHEW WHITMAN | ON FILE |
| MATTHEW WHITNEY | ON FILE |
| MATTHEW WHITTLE | ON FILE |
| MATTHEW WHITTON | ON FILE |
| MATTHEW WHITWORTH | ON FILE |
| MATTHEW WHYFON | ON FILE |
| MATTHEW WHYNE | ON FILE |
| MATTHEW WICHMAN | ON FILE |
| MATTHEW WICKISER | ON FILE |
| Matthew Wickiser | mwickiser@gmail.com |
| MATTHEW WIDOWSKI | ON FILE |
| MATTHEW WIEBELHAUS | ON FILE |
| MATTHEW WIEGAND | ON FILE |
| MATTHEW WIELER | ON FILE |
| MATTHEW WIERENGA | ON FILE |
| MATTHEW WIGNALL | ON FILE |
| MATTHEW WILCOX | ON FILE |
| MATTHEW WILDENRADT | ON FILE |
| MATTHEW WILDES | ON FILE |
| MATTHEW WILDING | ON FILE |
| MATTHEW WILKINSON | ON FILE |
| MATTHEW WILKINSON | ON FILE |
| MATTHEW WILLARD | ON FILE |
| MATTHEW WILLE | ON FILE |
| MATTHEW WILLETT | ON FILE |
| MATTHEW WILLIAM BOREK | ON FILE |
| MATTHEW WILLIAM CAMERON | ON FILE |
| MATTHEW WILLIAM KEITH FOWLER | ON FILE |
| MATTHEW WILLIAM KINNAMAN | ON FILE |
| MATTHEW WILLIAM KOWAL | ON FILE |
| MATTHEW WILLIAM LIGON | ON FILE |
| MATTHEW WILLIAM LOUGHRAN | ON FILE |
| MATTHEW WILLIAM RAY MC AULEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Matthew William Romu | ON FILE |
| MATTHEW WILLIAM SEENEY | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIAMS | ON FILE |
| MATTHEW WILLIAMS-COOKE | ON FILE |
| MATTHEW WILLIAMS-JONES | ON FILE |
| MATTHEW WILLIS | ON FILE |
| MATTHEW WILLIS | ON FILE |
| MATTHEW WILLIS | ON FILE |
| MATTHEW WILLIS | ON FILE |
| MATTHEW WILLSON | ON FILE |
| MATTHEW WILMES | ON FILE |
| Matthew Wilson | ON FILE |
| MATTHEW WILSON | ON FILE |
| MATTHEW WILSON | ON FILE |
| MATTHEW WILSON | ON FILE |
| MATTHEW WILSON | ON FILE |
| MATTHEW WILSON | ON FILE |
| MATTHEW WILSON | ON FILE |
| MATTHEW WILT | ON FILE |
| MATTHEW WIMMER | ON FILE |
| MATTHEW WINDSOR | ON FILE |
| MATTHEW WINE | ON FILE |
| MATTHEW WINES | ON FILE |
| MATTHEW WINGER | ON FILE |
| MATTHEW WINKS | ON FILE |
| MATTHEW WINTER | ON FILE |
| MATTHEW WINTER | ON FILE |
| MATTHEW WINTERS | ON FILE |
| MATTHEW WISDOM | ON FILE |
| MATTHEW WITT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW WITTICH | ON FILE |
| MATTHEW WITTKOPP | ON FILE |
| MATTHEW WOLF | ON FILE |
| MATTHEW WOLF | ON FILE |
| MATTHEW WOLFE | ON FILE |
| MATTHEW WOLIN | ON FILE |
| MATTHEW WOLSKI | ON FILE |
| MATTHEW WONG | ON FILE |
| MATTHEW WONG | ON FILE |
| MATTHEW WONG | ON FILE |
| MATTHEW WOOD | ON FILE |
| MATTHEW WOOD | ON FILE |
| MATTHEW WOOD | ON FILE |
| MATTHEW WOOD | ON FILE |
| MATTHEW WOODARD | ON FILE |
| MATTHEW WOODBURN | ON FILE |
| MATTHEW WOODGATE | ON FILE |
| MATTHEW WOODRING | ON FILE |
| MATTHEW WOODS | ON FILE |
| MATTHEW WOODS | ON FILE |
| MATTHEW WOODS | ON FILE |
| MATTHEW WOOLLEY | ON FILE |
| MATTHEW WOOSEY | ON FILE |
| MATTHEW WOOTEN | ON FILE |
| MATTHEW WORCESTER | ON FILE |
| MATTHEW WOULD | ON FILE |
| MATTHEW WOYTAS | ON FILE |
| MATTHEW WRIGHT | ON FILE |
| MATTHEW WRIGHT | ON FILE |
| MATTHEW WRIGHT | ON FILE |
| MATTHEW WRIGHT | ON FILE |
| MATTHEW WRIGHT | ON FILE |
| MATTHEW WRIGHT | ON FILE |
| MATTHEW WRIGHT | ON FILE |
| MATTHEW WU | ON FILE |
| MATTHEW WURST | ON FILE |
| MATTHEW WYGAL | ON FILE |
| MATTHEW WYMAN | ON FILE |
| MATTHEW XANDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW XANTHOPOULOS | ON FILE |
| MATTHEW XAVIER SEBASTIAN | ON FILE |
| MATTHEW XIAOHONG LI | ON FILE |
| MATTHEW YAGGIE | ON FILE |
| MATTHEW YANG | ON FILE |
| MATTHEW YANG | ON FILE |
| MATTHEW YANICK | ON FILE |
| MATTHEW YAO | ON FILE |
| MATTHEW YEO | ON FILE |
| MATTHEW YEOW | ON FILE |
| MATTHEW YERGE | ON FILE |
| MATTHEW YNGSON | ON FILE |
| MATTHEW YOHN | ON FILE |
| MATTHEW YONG | ON FILE |
| MATTHEW YONKMAN | ON FILE |
| MATTHEW YOST | ON FILE |
| MATTHEW YOUNG | ON FILE |
| MATTHEW YOUNG | ON FILE |
| MATTHEW YOUNG | ON FILE |
| MATTHEW YOUNG | ON FILE |
| MATTHEW YOUNG | ON FILE |
| MATTHEW YOUNGBERRY | ON FILE |
| MATTHEW YOUNGS | ON FILE |
| MATTHEW YOUNGS | ON FILE |
| MATTHEW YU | ON FILE |
| MATTHEW YUDYSKY | ON FILE |
| MATTHEW YUN | ON FILE |
| MATTHEW Z HOMER | ON FILE |
| MATTHEW ZABEL | ON FILE |
| MATTHEW ZACCONE | ON FILE |
| MATTHEW ZAFFINO | ON FILE |
| MATTHEW ZAHN | ON FILE |
| MATTHEW ZANER | ON FILE |
| MATTHEW ZDILAR | ON FILE |
| MATTHEW ZECCA | ON FILE |
| MATTHEW ZENNER | ON FILE |
| Matthew Zerafa | ON FILE |
| MATTHEW ZERAFA | ON FILE |
| Matthew Zernhelt | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHEW ZIELINSKI | ON FILE |
| MATTHEW ZLIBUT | ON FILE |
| MATTHEWMCC SEP LLC | ON FILE |
| MATTHEW-PERRY ATHEY | ON FILE |
| MATTHEWS, DUSTIN RYAN | ON FILE |
| Matthews, John | ON FILE |
| MATTHEWS, MAURIZIO | ON FILE |
| MATTHIAS BRECHTER | ON FILE |
| MATTHIAS DE FOER | ON FILE |
| MATTHIAS FRANSSEN | ON FILE |
| MATTHIAS FRENNER | ON FILE |
| MATTHIAS FRIEDRICHKEIT | ON FILE |
| MATTHIAS HERZOG | ON FILE |
| MATTHIAS HIEBL | ON FILE |
| MATTHIAS HILLERT | ON FILE |
| MATTHIAS HOEK | ON FILE |
| MATTHIAS KNAUTH | ON FILE |
| MATTHIAS MITTNACHT | ON FILE |
| MATTHIAS NAGELE | ON FILE |
| MATTHIAS OGIERMANN | ON FILE |
| MATTHIAS PABST | ON FILE |
| MATTHIAS PFALLER | ON FILE |
| MATTHIAS RUHNAU | ON FILE |
| MATTHIAS SILVA | ON FILE |
| MATTHÍAS STEFÁNSSON | ON FILE |
| MATTHIAS TRAMNITZ | ON FILE |
| MATTHIAS AARTS | ON FILE |
| MATTHIAS ABRAHAM | ON FILE |
| Matthias Abraham | abrahammatthias@yahoo.com |
| MATTHIAS ADER | ON FILE |
| MATTHIAS ALBRECHT | ON FILE |
| MATTHIAS ALESSANDRI | ON FILE |
| MATTHIAS ANDERSEN | ON FILE |
| MATTHIAS ANDRES STASSIJNS | ON FILE |
| MATTHIAS ANDRIES | ON FILE |
| MATTHIAS B. B. CHRISTENSEN | ON FILE |
| MATTHIAS BAUSWEIN | ON FILE |
| MATTHIAS BERNWIESER | ON FILE |
| MATTHIAS BODNAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHIAS BOESHERZ | ON FILE |
| MATTHIAS BOGNER | ON FILE |
| MATTHIAS BRUNISHOLZ | ON FILE |
| MATTHIAS BÜHLER | ON FILE |
| MATTHIAS BÜRGLER | ON FILE |
| MATTHIAS CAMENZIND | ON FILE |
| MATTHIAS CHIA | ON FILE |
| MATTHIAS CHRISTIAENSEN | ON FILE |
| MATTHIAS CLAESSENS | ON FILE |
| MATTHIAS CONROY | ON FILE |
| MATTHIAS DE MEULDER | ON FILE |
| MATTHIAS DEBUSSCHERE | ON FILE |
| MATTHIAS DIFERNAND | ON FILE |
| MATTHIAS DIVE | ON FILE |
| MATTHIAS DOPPENSCHMIED | ON FILE |
| MATTHIAS DORN | ON FILE |
| MATTHIAS EMERSTORFER | ON FILE |
| MATTHIAS ENGELEN | ON FILE |
| MATTHIAS ENGLERT | ON FILE |
| MATTHIAS FAORO | ON FILE |
| MATTHIAS FELLWOCK | ON FILE |
| MATTHIAS FOURNET | ON FILE |
| Matthias Friedrichkeit | mfriedrichkeit@hotmail.com |
| MATTHIAS GALLAS | ON FILE |
| MATTHIAS GASSNER | ON FILE |
| MATTHIAS GASSNER | ON FILE |
| MATTHIAS GEBREMEDHIN | ON FILE |
| MATTHIAS GEORG STOLL | ON FILE |
| MATTHIAS GEORGIOU | ON FILE |
| MATTHIAS GERBER | ON FILE |
| MATTHIAS GERTH | ON FILE |
| MATTHIAS GMEINER | ON FILE |
| MATTHIAS GOSSWEILER | ON FILE |
| MATTHIAS GRÜNINGER | ON FILE |
| MATTHIAS HAMM | ON FILE |
| MATTHIAS HAUSER | ON FILE |
| MATTHIAS HEININGER | ON FILE |
| MATTHIAS HENCHOZ | ON FILE |
| MATTHIAS HENDRIKS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHIAS HERSCHE | ON FILE |
| Matthias Hertz | hertz@hertzundpartner.de |
| MATTHIAS HILLEBRAND | ON FILE |
| MATTHIAS JAROCHOWSKI | ON FILE |
| MATTHIAS JENNI | ON FILE |
| MATTHIAS JOCHANAN JANSEN | ON FILE |
| MATTHIAS KAMER | ON FILE |
| MATTHIAS KAMER | ON FILE |
| MATTHIAS KÄSER | ON FILE |
| MATTHIAS KHOR | ON FILE |
| MATTHIAS KOLLER | ON FILE |
| MATTHIAS KORNELIS JASPER LINDE | ON FILE |
| MATTHIAS KRENMAIR | ON FILE |
| MATTHIAS KRIEGER | ON FILE |
| MATTHIAS KRONEMAN | ON FILE |
| MATTHIAS LAMERIS | ON FILE |
| MATTHIAS LANZ | ON FILE |
| MATTHIAS LE MEUR | ON FILE |
| MATTHIAS LECANDA | ON FILE |
| MATTHIAS LEE | ON FILE |
| MATTHIAS LEFEBVRE | ON FILE |
| MATTHIAS LEISTENTRITT | ON FILE |
| MATTHIAS LETSCH | ON FILE |
| MATTHIAS LEXER | ON FILE |
| MATTHIAS LEYS | ON FILE |
| MATTHIAS LINDNER | ON FILE |
| MATTHIAS LOPEZ | ON FILE |
| MATTHIAS LUDWIG | ON FILE |
| MATTHIAS MANDIAU | ON FILE |
| MATTHIAS MARIO KNOP | ON FILE |
| MATTHIAS MARTINEZ | ON FILE |
| Matthias Matschewski | ON FILE |
| MATTHIAS MELITZER | ON FILE |
| Matthias Melitzer | mmelitzer@gmail.com |
| MATTHIAS MITTAG | ON FILE |
| MATTHIAS MOK | ON FILE |
| MATTHIAS MOREAU | ON FILE |
| MATTHIAS MOREL | ON FILE |
| MATTHIAS MORLAT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHIAS MORTIER | ON FILE |
| MATTHIAS MUCKLE | ON FILE |
| MATTHIAS MUIGG | ON FILE |
| MATTHIAS NAVAS | ON FILE |
| MATTHIAS NICKERSON | ON FILE |
| MATTHIAS OLESKO | ON FILE |
| MATTHIAS ORSKI-RITCHIE | ON FILE |
| MATTHIAS OSSYRA | ON FILE |
| MATTHIAS PAV | ON FILE |
| MATTHIAS PETER | ON FILE |
| MATTHIAS PIAULT | ON FILE |
| MATTHIAS PIERRE ANDRE POLI | ON FILE |
| MATTHIAS PLATZER | ON FILE |
| MATTHIAS POHL | ON FILE |
| MATTHIAS PRIHODA | ON FILE |
| MATTHIAS PRÖLL | ON FILE |
| MATTHIAS REISER | ON FILE |
| MATTHIAS REMES | ON FILE |
| MATTHIAS RISSE | ON FILE |
| MATTHIAS ROMUNDE | ON FILE |
| Matthias Romunde | matthiastiger@gmail.com |
| MATTHIAS RÖNN | ON FILE |
| MATTHIAS RYSER | ON FILE |
| MATTHIAS SECKINGER | ON FILE |
| MATTHIAS SIEBER | ON FILE |
| MATTHIAS SIITERI | ON FILE |
| MATTHIAS SIM | ON FILE |
| MATTHIAS STAES | ON FILE |
| MATTHIAS STEPHANE GUICHOUD | ON FILE |
| MATTHIAS STETTLER | ON FILE |
| MATTHIAS STOLL | ON FILE |
| MATTHIAS STROEF | ON FILE |
| MATTHIAS TAN | ON FILE |
| MATTHIAS TIJTGAT | ON FILE |
| Matthias Tilp | ON FILE |
| MATTHIAS TILP | ON FILE |
| MATTHIAS TRIEB | ON FILE |
| MATTHIAS TSCHANZ | ON FILE |
| MATTHIAS ULLMEYER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHIAS VAN BEVEREN | ON FILE |
| MATTHIAS VAN DEN BOSSCHE | ON FILE |
| MATTHIAS VAN DUYSE | ON FILE |
| MATTHIAS VERMEULEN | ON FILE |
| MATTHIAS VERZINI | ON FILE |
| MATTHIAS WEBER | ON FILE |
| MATTHIAS WIDMANN | ON FILE |
| MATTHIAS WIJERS | ON FILE |
| MATTHIAS WOLTSCHE | ON FILE |
| MATTHIAS, GALLAS | ON FILE |
| MATTHIEU  CHAMOREL | ON FILE |
| MATTHIEU  LAHOUZE | ON FILE |
| MATTHIEU  MONTAGNE | ON FILE |
| MATTHIEU  POULAIN | ON FILE |
| MATTHIEU ACHARD | ON FILE |
| MATTHIEU ANTOINE HALLOY | ON FILE |
| MATTHIEU BAIARDI | ON FILE |
| MATTHIEU BARRUE-BRAGADE | ON FILE |
| MATTHIEU BAUDON | ON FILE |
| MATTHIEU BEAUMONT | ON FILE |
| MATTHIEU BERTRAND | ON FILE |
| MATTHIEU BETTON | ON FILE |
| MATTHIEU BORDIER | ON FILE |
| MATTHIEU BORNET DIT VORGEAT | ON FILE |
| MATTHIEU BOSC | ON FILE |
| MATTHIEU BOUCHER | ON FILE |
| MATTHIEU BOUDREAULT | ON FILE |
| MATTHIEU BOVERY | ON FILE |
| MATTHIEU BROSSARD | ON FILE |
| MATTHIEU BRUNET-DEBAINES | ON FILE |
| MATTHIEU CALVO | ON FILE |
| MATTHIEU CAMY | ON FILE |
| MATTHIEU CAPEILLERE | ON FILE |
| MATTHIEU CAQUELARD | ON FILE |
| MATTHIEU CARRIERE | ON FILE |
| MATTHIEU CAUMARTIN | ON FILE |
| MATTHIEU CHABLE | ON FILE |
| MATTHIEU CHRISTOPHE BRUNO GARIN | ON FILE |
| MATTHIEU CLEMENT | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHIEU COISNON | ON FILE |
| MATTHIEU COLIN | ON FILE |
| MATTHIEU CORREA | ON FILE |
| MATTHIEU COURTIAUD | ON FILE |
| MATTHIEU CRAMERS | ON FILE |
| MATTHIEU DASNOY | ON FILE |
| MATTHIEU DE BUSTOS | ON FILE |
| MATTHIEU DEGENÈVE | ON FILE |
| MATTHIEU DEHOUX | ON FILE |
| MATTHIEU DELAURENS | ON FILE |
| MATTHIEU DELFOSSE | ON FILE |
| MATTHIEU DÉSARMEAUX | ON FILE |
| MATTHIEU DONATIN | ON FILE |
| MATTHIEU DOREMUS | ON FILE |
| MATTHIEU DUBREZ | ON FILE |
| MATTHIEU DUC-DODON | ON FILE |
| MATTHIEU FAUCHER | ON FILE |
| MATTHIEU FLEYS | ON FILE |
| MATTHIEU FONTAINE | ON FILE |
| Matthieu Gaigniere | ON FILE |
| MATTHIEU GALLO | ON FILE |
| MATTHIEU GERTHOFFER | ON FILE |
| MATTHIEU GODIN-SCOTT | ON FILE |
| MATTHIEU GOUREAU | ON FILE |
| MATTHIEU GOURJON | ON FILE |
| MATTHIEU GRAUX | ON FILE |
| Matthieu GuÃ©rin | ON FILE |
| MATTHIEU GUÉRIN | ON FILE |
| MATTHIEU HENRI LASSARTESSES | ON FILE |
| MATTHIEU HIGELIN | ON FILE |
| MATTHIEU HOLLERTT | ON FILE |
| MATTHIEU HONORÉ | ON FILE |
| MATTHIEU JACQUIER | ON FILE |
| MATTHIEU JEAN DOMINIQUE SAVELLI | ON FILE |
| MATTHIEU JEANDEMANGE | ON FILE |
| MATTHIEU JOANN FONTAINE | ON FILE |
| MATTHIEU JOAQUIM EDMOND FAYET | ON FILE |
| MATTHIEU JOLY | ON FILE |
| MATTHIEU KNORST KNORST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHIEU KOKABI | ON FILE |
| MATTHIEU LAMOTTE | ON FILE |
| MATTHIEU LASCH | ON FILE |
| MATTHIEU LAVERGNE | ON FILE |
| MATTHIEU LE BLAN | ON FILE |
| MATTHIEU LE DOUJET | ON FILE |
| MATTHIEU LE GUEN | ON FILE |
| MATTHIEU LECLERCQ | ON FILE |
| MATTHIEU LECLERCQ | ON FILE |
| MATTHIEU LEFAUX | ON FILE |
| MATTHIEU LEFAUX | ON FILE |
| MATTHIEU LEHMANN | ON FILE |
| MATTHIEU LEROY | ON FILE |
| MATTHIEU LEROY | ON FILE |
| MATTHIEU LESNIAK | ON FILE |
| MATTHIEU LESTEL | ON FILE |
| MATTHIEU L'HUILLIER | ON FILE |
| MATTHIEU LOUIS SCHMIT | ON FILE |
| MATTHIEU LOUVET | ON FILE |
| MATTHIEU MARCHAL | ON FILE |
| MATTHIEU MARIE THOMAS VERCAMBRE | ON FILE |
| MATTHIEU MARVIN | ON FILE |
| MATTHIEU MELQUIOND | ON FILE |
| MATTHIEU MERZERAUD | ON FILE |
| MATTHIEU MILLETT | ON FILE |
| MATTHIEU MINVILLE | ON FILE |
| Matthieu Momaur | ON FILE |
| MATTHIEU MONNET | ON FILE |
| MATTHIEU NEGRE | ON FILE |
| MATTHIEU NERI | ON FILE |
| MATTHIEU NOBELEN | ON FILE |
| MATTHIEU NOËL-BÉTRANCOURT | ON FILE |
| MATTHIEU NOGIER | ON FILE |
| MATTHIEU OPINEL | ON FILE |
| MATTHIEU PELLERIN | ON FILE |
| MATTHIEU PICHEREAU | ON FILE |
| MATTHIEU PIERRE ELIE VIGIER | ON FILE |
| MATTHIEU PIERRE ETIENNE BRU | ON FILE |
| MATTHIEU PIRAT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHIEU PLONTZ | ON FILE |
| MATTHIEU PORTE | ON FILE |
| MATTHIEU POULET | ON FILE |
| MATTHIEU PRUDHOMME | ON FILE |
| MATTHIEU QUENTIN CENCIG | ON FILE |
| MATTHIEU RABALLAND | ON FILE |
| MATTHIEU RESTOUT | ON FILE |
| MATTHIEU RICHARD | ON FILE |
| MATTHIEU RIGOLOT | ON FILE |
| MATTHIEU ROBERT | ON FILE |
| MATTHIEU ROCHE | ON FILE |
| MATTHIEU ROGER | ON FILE |
| MATTHIEU SACCON | ON FILE |
| MATTHIEU SAGOT | ON FILE |
| MATTHIEU SALA | ON FILE |
| MATTHIEU SARRAU | ON FILE |
| MATTHIEU SARTHOU | ON FILE |
| MATTHIEU SCHIRCK | ON FILE |
| MATTHIEU SEPART | ON FILE |
| MATTHIEU SERRALTA | ON FILE |
| MATTHIEU SEVESTRE | ON FILE |
| MATTHIEU SIMARD | ON FILE |
| MATTHIEU SIMON | ON FILE |
| MATTHIEU SOULIÉ | ON FILE |
| MATTHIEU SYMOENS | ON FILE |
| MATTHIEU TOMA | ON FILE |
| MATTHIEU TROUSSELLE | ON FILE |
| MATTHIEU VAESSEN | ON FILE |
| MATTHIEU VAUCHEY | ON FILE |
| MATTHIEU VERDON | ON FILE |
| MATTHIEU WEBER | ON FILE |
| MATTHIEU WILKINSON | ON FILE |
| MATTHIEWS DOUGNY | ON FILE |
| MATTHIJN SCHIPHORST | ON FILE |
| MATTHIJS  KALSBEEK | ON FILE |
| MATTHIJS  ROES | ON FILE |
| MATTHIJS BACHAUS | ON FILE |
| MATTHIJS DAMMERS | ON FILE |
| MATTHIJS DE JONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTHIJS DRÖGE | ON FILE |
| MATTHIJS HESTERMAN | ON FILE |
| MATTHIJS HOGERVORST | ON FILE |
| MATTHIJS HOL HOREMAN | ON FILE |
| MATTHIJS HUIZENGA | ON FILE |
| MATTHIJS JONGENEEL | ON FILE |
| MATTHIJS L SIEGENBEEK VAN HEUKELOM | ON FILE |
| MATTHIJS MACHIELSEN | ON FILE |
| Matthijs Machielsen | matthijs.machielsen@gmail.com |
| MATTHIJS MARTENS | ON FILE |
| MATTHIJS MARUANAYA | ON FILE |
| MATTHIJS NAGTZAAM | ON FILE |
| MATTHIJS ODDING | ON FILE |
| MATTHIJS PENNINGS | ON FILE |
| MATTHIJS POUWELS | ON FILE |
| MATTHIJS PRIESTER | ON FILE |
| MATTHIJS STOLK | ON FILE |
| MATTHIJS THEENAART | ON FILE |
| MATTHIJS VAN DE KAMP | ON FILE |
| MATTHIJS VAN HOEK | ON FILE |
| MATTHIJS VAN REEK | ON FILE |
| MATTHIJS VAN 'T WESTENDE | ON FILE |
| MATTHIJS VANHAELEMEESCH | ON FILE |
| MATTHIJS VERSTRAATEN | ON FILE |
| MATTHIJS VOGELENZANG | ON FILE |
| MATTHIJS VOLKERS | ON FILE |
| MATTHIJS WOLLERICH | ON FILE |
| MATTHIJS WOUDWIJK | ON FILE |
| MATTHIS GILLES | ON FILE |
| MATTHIS NURDIN | ON FILE |
| MATTHIS CORRIAS | ON FILE |
| MATTHIS DOLISY | ON FILE |
| MATTHIS HERBRECHT | ON FILE |
| MATTHIS JENSEN | ON FILE |
| MATTHUE LENTZ | ON FILE |
| MATTHYS FOURIE | ON FILE |
| MATTHYS LOURENS | ON FILE |
| MATTHYS MEINTJES | ON FILE |
| MATTHYS STEYN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTI ARNECKE | ON FILE |
| MATTI BLECHER | ON FILE |
| MATTI DE MOOR | ON FILE |
| MATTI EDUAR | ON FILE |
| MATTI HAAVISTO | ON FILE |
| MATTI KESKINEN | ON FILE |
| MATTI KEVIN SOEGAARD | ON FILE |
| MATTI KINNULA | ON FILE |
| MATTI LUESO-KINDIA | ON FILE |
| MATTI LUHTASAARI | ON FILE |
| MATTI MUNNUKKA | ON FILE |
| MATTI RÄIHÄ | ON FILE |
| MATTI STAMPE | ON FILE |
| MATTI TAMPIO | ON FILE |
| MATTI TETREV | ON FILE |
| Matti Tetrev | matti.tatrev@protonmail.com |
| MATTI TIKKANEN | ON FILE |
| MATTI TIMONEN | ON FILE |
| MATTIA ANDREOLI | ON FILE |
| MATTIA CINELLI | ON FILE |
| MATTIA D'ARGENIO | ON FILE |
| MATTIA DELFATTORE | ON FILE |
| MATTIA FINESSO | ON FILE |
| MATTIA GRECO | ON FILE |
| MATTIA SERGI | ON FILE |
| MATTIA TRANDE | ON FILE |
| MATTIA ACCORDINI | ON FILE |
| MATTIA ACETO | ON FILE |
| MATTIA ALGHISI | ON FILE |
| MATTIA AMADEO | ON FILE |
| MATTIA ANDREA PERFETTI | ON FILE |
| MATTIA ANGHILERI | ON FILE |
| MATTIA ANNARATONE | ON FILE |
| MATTIA ANNIBALE | ON FILE |
| MATTIA ARENARE | ON FILE |
| MATTIA AUGUSTO SILVA | ON FILE |
| MATTIA BACCARINI | ON FILE |
| MATTIA BACCO | ON FILE |
| MATTIA BADANO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTIA BALLERINI | ON FILE |
| MATTIA BARALDO | ON FILE |
| MATTIA BASSANI | ON FILE |
| MATTIA BASSANI | ON FILE |
| MATTIA BASSINI | ON FILE |
| MATTIA BASSO | ON FILE |
| MATTIA BATTAGLIO | ON FILE |
| MATTIA BAVUTTI | ON FILE |
| MATTIA BAZZAN | ON FILE |
| MATTIA BELLI | ON FILE |
| MATTIA BERGAMELLI | ON FILE |
| MATTIA BERTELLI | ON FILE |
| MATTIA BERTOLDI | ON FILE |
| MATTIA BICCHI | ON FILE |
| MATTIA BONACINI | ON FILE |
| MATTIA BONANNO | ON FILE |
| MATTIA BONETTI | ON FILE |
| MATTIA BONFANTI | ON FILE |
| MATTIA BORDIN | ON FILE |
| MATTIA BORGATO | ON FILE |
| MATTIA BORRANI | ON FILE |
| MATTIA BORROMEO | ON FILE |
| MATTIA BORSINI | ON FILE |
| MATTIA BOSETTI | ON FILE |
| MATTIA BOTTARELLI | ON FILE |
| MATTIA BRAGATO | ON FILE |
| MATTIA BRIGNOLI | ON FILE |
| MATTIA BRIZZI | ON FILE |
| MATTIA BROGNOLI | ON FILE |
| MATTIA BRUNACCI | ON FILE |
| MATTIA BUCCI | ON FILE |
| MATTIA BULLO | ON FILE |
| MATTIA BUSSONI | ON FILE |
| MATTIA CALVANI | ON FILE |
| MATTIA CAMPAGNANO | ON FILE |
| MATTIA CANFORA | ON FILE |
| MATTIA CAPPUCCIO | ON FILE |
| MATTIA CARTELLÀ | ON FILE |
| MATTIA CASARINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTIA CAVALLARI | ON FILE |
| MATTIA CENEDESE | ON FILE |
| MATTIA CENTONZE | ON FILE |
| MATTIA CICERONE | ON FILE |
| MATTIA CIPOLLETTA | ON FILE |
| MATTIA CIRCONDATO | ON FILE |
| MATTIA CODATO | ON FILE |
| MATTIA COLOMBO | ON FILE |
| MATTIA COMANDINI | ON FILE |
| MATTIA CONFORTI | ON FILE |
| MATTIA CONTI | ON FILE |
| MATTIA CORNOLTI | ON FILE |
| MATTIA CORRADI | ON FILE |
| MATTIA CORTINOVIS | ON FILE |
| MATTIA CORVO SANTINI | ON FILE |
| MATTIA CRISTOFORETTI | ON FILE |
| MATTIA CUCCHIARELLI | ON FILE |
| MATTIA DALLA CANEVA | ON FILE |
| MATTIA DE BLASI | ON FILE |
| MATTIA DEPAOLI | ON FILE |
| MATTIA DI MAIO | ON FILE |
| MATTIA DONATI | ON FILE |
| MATTIA EVANGELISTI | ON FILE |
| MATTIA FABRIZI | ON FILE |
| MATTIA FACCANI | ON FILE |
| MATTIA FAMOS | ON FILE |
| MATTIA FAMOSO | ON FILE |
| MATTIA FERLINI | ON FILE |
| MATTIA FERRARI | ON FILE |
| MATTIA FERRARI | ON FILE |
| MATTIA FORCELLA | ON FILE |
| MATTIA FRANCIONI | ON FILE |
| MATTIA FRANZOSI | ON FILE |
| MATTIA GALEOTTI | ON FILE |
| MATTIA GATTI | ON FILE |
| MATTIA GAZZANIGA | ON FILE |
| MATTIA GERARDI | ON FILE |
| MATTIA GERMINIASI | ON FILE |
| MATTIA GHERARDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTIA GHIDONI | ON FILE |
| MATTIA GIARRUSSO | ON FILE |
| MATTIA GIBERTI | ON FILE |
| MATTIA GORI | ON FILE |
| MATTIA GRASSO | ON FILE |
| MATTIA GUALDI | ON FILE |
| MATTIA GUZZO | ON FILE |
| MATTIA IAMETTI | ON FILE |
| MATTIA INSELVINI | ON FILE |
| MATTIA LA PLACA | ON FILE |
| MATTIA LABORANTI | ON FILE |
| MATTIA LAGUNA | ON FILE |
| MATTIA LAZZAROTTI | ON FILE |
| MATTIA LIBERTINI | ON FILE |
| MATTIA LION | ON FILE |
| MATTIA LIVERANI | ON FILE |
| Mattia Liverani | mattia_liverani@hotmail.com |
| MATTIA LUIGI TORRES | ON FILE |
| MATTIA LUSARDI | ON FILE |
| MATTIA MAFFEZZINI | ON FILE |
| MATTIA MAFFEZZOLI | ON FILE |
| MATTIA MANFREDA | ON FILE |
| MATTIA MANGIAROTTI | ON FILE |
| MATTIA MAROGNA | ON FILE |
| MATTIA MASARIN | ON FILE |
| MATTIA MATTARELLI | ON FILE |
| MATTIA MAZZUCCHELLI | ON FILE |
| MATTIA MICHELET | ON FILE |
| MATTIA MIGLIORATI | ON FILE |
| MATTIA MIRRI | ON FILE |
| MATTIA MODA | ON FILE |
| MATTIA MONARCHI | ON FILE |
| MATTIA MONTAGNER | ON FILE |
| MATTIA MONTANARI | ON FILE |
| MATTIA MURER | ON FILE |
| MATTIA NATALINO | ON FILE |
| MATTIA NICOLO' BALAZS | ON FILE |
| MATTIA OLIVA | ON FILE |
| MATTIA PALMIERI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTIA PANCIROLI | ON FILE |
| MATTIA PARDUCCI | ON FILE |
| MATTIA PASSANISI | ON FILE |
| MATTIA PASSARINI | ON FILE |
| MATTIA PAVONI | ON FILE |
| MATTIA PELLEGRINI | ON FILE |
| Mattia Pellegrini | il-pelle87@protonmail.com |
| MATTIA PETRAGALLO | ON FILE |
| MATTIA PICCO | ON FILE |
| MATTIA PIETROMARTIRE | ON FILE |
| MATTIA PINNA | ON FILE |
| MATTIA PINTONELLO | ON FILE |
| MATTIA PIRAS | ON FILE |
| MATTIA PISTELLO | ON FILE |
| MATTIA PITOSSI | ON FILE |
| MATTIA POMES | ON FILE |
| MATTIA PORTIOLI | ON FILE |
| MATTIA PRATALI | ON FILE |
| MATTIA PROIETTO | ON FILE |
| MATTIA QUARANTA | ON FILE |
| MATTIA QUARTA | ON FILE |
| MATTIA RADENTI | ON FILE |
| MATTIA RAGAZZONI | ON FILE |
| MATTIA RANGON | ON FILE |
| MATTIA REDAELLI | ON FILE |
| MATTIA RICCI | ON FILE |
| MATTIA RIEMMA | ON FILE |
| MATTIA RIZZI | ON FILE |
| MATTIA RIZZO | ON FILE |
| MATTIA ROMARE | ON FILE |
| MATTIA ROMEO | ON FILE |
| MATTIA RUSSO | ON FILE |
| MATTIA SABBATINI | ON FILE |
| MATTIA SALVATORI | ON FILE |
| MATTIA SANNA | ON FILE |
| MATTIA SARTI | ON FILE |
| MATTIA SARTORI | ON FILE |
| MATTIA SCARCINA | ON FILE |
| MATTIA SCARONI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTIA SFRISO | ON FILE |
| MATTIA SGARBOSSA | ON FILE |
| MATTIA SOMMOVIGO | ON FILE |
| MATTIA SORDI | ON FILE |
| MATTIA STAMPA | ON FILE |
| MATTIA STENDARDI | ON FILE |
| MATTIA STOCCHI | ON FILE |
| MATTIA TASSINI | ON FILE |
| MATTIA TEDDE | ON FILE |
| MATTIA TESTI | ON FILE |
| MATTIA TINFENA | ON FILE |
| MATTIA TODISCO | ON FILE |
| MATTIA TOMASETTO | ON FILE |
| MATTIA TOMASONI | ON FILE |
| MATTIA TOSCANO | ON FILE |
| MATTIA TRESCH | ON FILE |
| MATTIA TRIPODI | ON FILE |
| MATTIA TROVISI | ON FILE |
| MATTIA URBINATI | ON FILE |
| MATTIA VASSENA | ON FILE |
| MATTIA VENTURELLI | ON FILE |
| MATTIA VOLPI | ON FILE |
| MATTIA ZANATTA | ON FILE |
| MATTIA ZANZOTTERA | ON FILE |
| MATTIA ZAPPILE | ON FILE |
| MATTIA ZARA | ON FILE |
| MATTIAS  LINDROTH | ON FILE |
| MATTIAS  SJOBERG | ON FILE |
| MATTIAS  ZERVAS | ON FILE |
| MATTIAS AGGELER | ON FILE |
| MATTIAS ASPLUND | ON FILE |
| Mattias Asplund | mattias.asplund@gmail.com |
| MATTIAS BORSATO | ON FILE |
| MATTIAS CLYMER | ON FILE |
| MATTIAS CONRAD GEHRKE | ON FILE |
| MATTIAS COUDRON | ON FILE |
| MATTIAS DANIEL | ON FILE |
| MATTIAS DE SMIDT | ON FILE |
| MATTIAS EKSTRÖM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTIAS FOGDE | ON FILE |
| MATTIAS GÖTESSON | ON FILE |
| MATTIAS GRANHOLM | ON FILE |
| MATTIAS HANSEN | ON FILE |
| MATTIAS HELLQUIST | ON FILE |
| MATTIAS HOVBRANDT | ON FILE |
| MATTIAS JOSEPHSON | ON FILE |
| MATTIAS KAISTER | ON FILE |
| MATTIAS LIGHTSTONE | ON FILE |
| MATTIAS LUNDIN | ON FILE |
| MATTIAS MACIEJ REJMAN | ON FILE |
| MATTIAS MALMGREN | ON FILE |
| MATTIAS MÅNGBERG | ON FILE |
| MATTIAS MANSSON | ON FILE |
| MATTIAS NORDBERG | ON FILE |
| MATTIAS OLMARKER | ON FILE |
| MATTIAS OLOFSSON | ON FILE |
| MATTIAS OLSSON | ON FILE |
| MATTIAS ÖST | ON FILE |
| MATTIAS PÄÄKKÖNEN | ON FILE |
| MATTIAS PELLANDINI | ON FILE |
| MATTIAS PERSSON | ON FILE |
| MATTIAS RAHM | ON FILE |
| MATTIAS RAMOS | ON FILE |
| MATTIAS RENBERG | ON FILE |
| MATTIAS ROSVALL | ON FILE |
| MATTIAS SPÄNNARE | ON FILE |
| MATTIAS TENGZELIUS | ON FILE |
| MATTIAS THEDER-SCHMIDT | ON FILE |
| Mattias Theder-Schmidt | mcjschmidt@gmail.com |
| MATTIAS TOMASSON | ON FILE |
| MATTIAS VAN EECKE | ON FILE |
| MATTIAS VAN SCHELVERGEM | ON FILE |
| MATTIAS VERBRUGGEN | ON FILE |
| MATTIAS XU | ON FILE |
| Mattie, Robert P | ON FILE |
| MATTIJS REIJNDERS | ON FILE |
| MATTIJS VAN DEN HEUVEL | ON FILE |
| MATTIJS VISCHER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATTIJS WIJNMALEN | ON FILE |
| MATTIN KUKKO | ON FILE |
| MATTIN NOBLIA | ON FILE |
| Mattingly, Garett | ON FILE |
| MATTIS CURTH | ON FILE |
| MATTIS DE CAT | ON FILE |
| MATTIS GRAVERSEN | ON FILE |
| MATTIS KAST | ON FILE |
| Mattisseck, Alexander | ON FILE |
| MATTIU CABALZAR | ON FILE |
| Mattiuzzo, Alessio | ON FILE |
| MATTS CARLGREN | ON FILE |
| MATTS LUNDSTROEM | ON FILE |
| Mattson, Jon Robert | ON FILE |
| MATTY ALLEN | ON FILE |
| MATTY BRAYSON | ON FILE |
| MATTY MULRANEY | ON FILE |
| MATTY SCHREDER | ON FILE |
| MATUESZ KAPUSTA | ON FILE |
| MATUS ARDON | ON FILE |
| Matus Baksa | matusbaksa@gmail.com |
| MATÚŠ BAKSA | ON FILE |
| MATUS BALIK | ON FILE |
| MATÚŠ BAŇAS | ON FILE |
| MATÚŠ BARANEC | ON FILE |
| MATÚŠ BELANEC | ON FILE |
| MATÚŠ BIBA | ON FILE |
| MATUS DURIK | ON FILE |
| MATUS DURINIK | ON FILE |
| MATÚŠ FEDORKO | ON FILE |
| MATÚŠ GALDUN | ON FILE |
| MATUS HANIDZIAR | ON FILE |
| MATÚŠ HERIBAN | ON FILE |
| MATÚŠ HOPPAN | ON FILE |
| MATUS HUDAK | ON FILE |
| MATUS HUDAK | ON FILE |
| MATÚŠ JANČO | ON FILE |
| MATÚŠ JANÍK | ON FILE |
| MATÚŠ KASALA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATUS KIRILAK | ON FILE |
| MATUS KLIMENT | ON FILE |
| MATUS KOLLAR | ON FILE |
| MATUS KOLOCIK | ON FILE |
| MATUS KOMAREK | ON FILE |
| MATÚŠ KOMÁREK | ON FILE |
| MATUS KYSEL | ON FILE |
| MATÚŠ LABON | ON FILE |
| MATUS MACEJKA | ON FILE |
| MATÚŠ MARKUSEK | ON FILE |
| MATÚŠ MELEGA | ON FILE |
| MATUS MERGLESKY | ON FILE |
| MATUS MGR JONOV | ON FILE |
| MATÚŠ MIKITKA | ON FILE |
| MATÚŠ MIŠÁK | ON FILE |
| MATÚŠ MITAL | ON FILE |
| MATUS MORONG | ON FILE |
| MATÚŠ MURÁNSKY | ON FILE |
| MATUS NEDECKY | ON FILE |
| MATUS PACHINGER | ON FILE |
| MATÚŠ PÁTROVIČ | ON FILE |
| MATUS PETROVIC | ON FILE |
| MATÚŠ PUSKEILER | ON FILE |
| MATÚŠ SAMEK | ON FILE |
| MATUS SCASNY | ON FILE |
| MATUS SIGET | ON FILE |
| MATÚŠ ŠIMČEK | ON FILE |
| MATUŠ ŠPITALIK | ON FILE |
| MATUS STASAK | ON FILE |
| MATUS SVITAC | ON FILE |
| MATUS TAMAS | ON FILE |
| MATUS TIMCAK | ON FILE |
| MATUS VALKUCAK | ON FILE |
| MATÚŠ VARCHOLA | ON FILE |
| MATUS VESELKA | ON FILE |
| MATUS VIDOMAN | ON FILE |
| MATUS VITKO | ON FILE |
| MATÚŠ VYROSTKO | ON FILE |
| MATUTE TAMBURINO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MATVEI DMITRIEV | ON FILE |
| MATVEI NIKITENKO | ON FILE |
| MATVEI SKVORTSOV | ON FILE |
| MATVEJ SHPAKOV | ON FILE |
| MATVEY LOBANOV | ON FILE |
| MATVEY SIVORAKSHA | ON FILE |
| MATVEY STREKOZOV | ON FILE |
| MATVEY TROPNIKOV | ON FILE |
| MATWE MIDDELKOOP | ON FILE |
| MATY KOUŘIL | ON FILE |
| MÁTYÁS BARÁT | ON FILE |
| MÁTYÁS BOGÁRDI | ON FILE |
| MATYAS BUSEK | ON FILE |
| MATYÁŠ ČERVENÝ | ON FILE |
| MATYÁŠ GLOZA | ON FILE |
| MÁTYÁS GÚTAI | ON FILE |
| MATYÁŠ HERMAN | ON FILE |
| MATYÁŠ KÁVA | ON FILE |
| MÁTYÁS KOVÁCS | ON FILE |
| MATYAS KRICENSKY | ON FILE |
| MATYAS KUCHAR | ON FILE |
| MATYAS LOW | ON FILE |
| MÁTYÁS MARTZ | ON FILE |
| MATYÁŠ PLAČEK | ON FILE |
| MATYÁŠ PROCHÁZKA | ON FILE |
| MÁTYÁS SINKA | ON FILE |
| MÁTYÁS TAR | ON FILE |
| MATYAS VALIS | ON FILE |
| MATYÁŠ VARGA | ON FILE |
| MATYAS VAS | ON FILE |
| MATYÁŠ VONDRÁK | ON FILE |
| MATYAS ZSAKOVICS | ON FILE |
| MATYLDA LUCZAK | ON FILE |
| MATZ WIIK | ON FILE |
| MATZ-EINAR KRISTIANSEN | ON FILE |
| MAU CHI YIP | ON FILE |
| MAU CHI YIP | ON FILE |
| MAU CHUN HEI | ON FILE |
| MAU FAT LAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAU HIEU LE | ON FILE |
| MAU HIEU LE | ON FILE |
| MAU LAM YEUNG | ON FILE |
| MAU LAM YU | ON FILE |
| MAU WA LAW | ON FILE |
| MAUD BAAIJENS | ON FILE |
| MAUD BERGESEN | ON FILE |
| MAUD BERTHAUD | ON FILE |
| MAUD CHAUVET | ON FILE |
| MAUD DAVID | ON FILE |
| MAUD DELBEKE | ON FILE |
| MAUD DELTELL PATINIER | ON FILE |
| MAUD DURIEU | ON FILE |
| MAUD INÊS BAPTISTA | ON FILE |
| MAUD STERLING | ON FILE |
| MAUD WILLEMEN | ON FILE |
| MAUDE PANGALLO | ON FILE |
| MAUDE PICARD | ON FILE |
| MAUDE VONDERAU | ON FILE |
| MAUDY VAN STEDEN | ON FILE |
| MAUI DUFLOS | ON FILE |
| MAUK DUDOK VAN HEEL | ON FILE |
| MAULANA AKBAR | ON FILE |
| MAULANA LABIB | ON FILE |
| MAULANDI JULIEN | ON FILE |
| MAULDIN, ALAN L. AND MAULDIN, MICHELLE E. | ON FILE |
| MAULIK CHAUDHARY | ON FILE |
| MAULIK JOSHI | ON FILE |
| MAULIK KANDPAL | ON FILE |
| MAULIK PATEL | ON FILE |
| MAULIK VACHHANI | ON FILE |
| MAULIK ZOTA | ON FILE |
| MAUNDA LAND | ON FILE |
| MAUNEY DOYLE | ON FILE |
| MAUNG HLAING | ON FILE |
| MAUNG MYINT | ON FILE |
| Maung Thway | ON FILE |
| MAUNG THWAY | ON FILE |
| MAUNI MITCHELLO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAUNOURY CHRISTOPHE | ON FILE |
| MAUNTY WRIGHT | ON FILE |
| MAURA GIMÉNEZ | ON FILE |
| MAURA ADELINA QUEVEDO RAMIREZ | ON FILE |
| MAURA ALIOLI | ON FILE |
| MAURA BANAR | ON FILE |
| MAURA CONWAY | ON FILE |
| MAURA DESHAW | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GHISI | ON FILE |
| MAURA GOMEZ GONZALEZ | ON FILE |
| MAURA MONTANA | ON FILE |
| MAURA MORLACCHI | ON FILE |
| MAURA NAVARRO | ON FILE |
| MAURA NICOLATO | ON FILE |
| MAURA PEDOTTI | ON FILE |
| MAURA ROCCO | ON FILE |
| MAURA TOCCHINI | ON FILE |
| MAURA TRAYLOR | ON FILE |
| MAURA VALISLINT | ON FILE |
| MAUREECE BROWN | ON FILE |
| MAUREEN BUCKNOR | ON FILE |
| MAUREEN COLT | ON FILE |
| MAUREEN POLLEY | ON FILE |
| MAUREEN AMMAY | ON FILE |
| MAUREEN ANDERS | ON FILE |
| MAUREEN BARILLA | ON FILE |
| MAUREEN BIGBY | ON FILE |
| MAUREEN BLAUER | ON FILE |
| MAUREEN BROCKLEY | ON FILE |
| MAUREEN CALLENS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAUREEN CHEW | ON FILE |
| MAUREEN CHUA | ON FILE |
| MAUREEN CROTEAU | ON FILE |
| MAUREEN DAVIS | ON FILE |
| MAUREEN DEL ESPIRITU | ON FILE |
| MAUREEN DUDEK | ON FILE |
| MAUREEN FERLITO-FREE | ON FILE |
| MAUREEN FERRE | ON FILE |
| MAUREEN GROSSMAN | ON FILE |
| MAUREEN HAGGARTY | ON FILE |
| MAUREEN HERGENREDER | ON FILE |
| MAUREEN HONG | ON FILE |
| MAUREEN IRVINE | ON FILE |
| MAUREEN JAMINAL | ON FILE |
| MAUREEN KALESARAN | ON FILE |
| Maureen Magotteaux | maureen.magotteaux@gmail.com |
| MAUREEN MARTINE F MAGOTTEAUX | ON FILE |
| MAUREEN MAZI | ON FILE |
| MAUREEN MAZZA | ON FILE |
| MAUREEN MCKENNA | ON FILE |
| MAUREEN MCLOUGHLIN | ON FILE |
| MAUREEN MCNAMARA | ON FILE |
| MAUREEN MGUNI | ON FILE |
| MAUREEN MIKOSZ | ON FILE |
| MAUREEN MILLER | ON FILE |
| MAUREEN NEWMAN | ON FILE |
| MAUREEN O’REILLY BLUM | ON FILE |
| MAUREEN OLUEDO | ON FILE |
| MAUREEN PASQUINI | ON FILE |
| MAUREEN PIERMAN-SANDERS | ON FILE |
| MAUREEN PIERS | ON FILE |
| MAUREEN PRABANTARA | ON FILE |
| MAUREEN RAMIREZ | ON FILE |
| MAUREEN RHYS JONES | ON FILE |
| MAUREEN RICHARDS-BAILEY | ON FILE |
| MAUREEN ROBLE | ON FILE |
| MAUREEN ROSE | ON FILE |
| MAUREEN SANCHEZ | ON FILE |
| MAUREEN SEITZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAUREEN SMITH | ON FILE |
| MAUREEN TRAYNOR | ON FILE |
| MAUREEN VOLPE | ON FILE |
| MAUREEN YEOH | ON FILE |
| Maurer, Samuel | ON FILE |
| MAURI LUDUENA | ON FILE |
| MAURI MARTINEZ | ON FILE |
| MAURI SOSA | ON FILE |
| MAURI VESKIMEISTER | ON FILE |
| MAURIARII FRANCOIS LIGTHART | ON FILE |
| MAURIARII LIGTHART | ON FILE |
| MAURICE BARRY | ON FILE |
| MAURICE ENDLE | ON FILE |
| Maurice Gijsbert Ee | ON FILE |
| MAURICE MORRELL | ON FILE |
| MAURICE O'CONNOR | ON FILE |
| MAURICE PAGE | ON FILE |
| MAURICE PITTET | ON FILE |
| MAURICE POCKEY | ON FILE |
| MAURICE STEWARD | ON FILE |
| MAURICE WEST | ON FILE |
| MAURICE ANDRE ST FLOUR | ON FILE |
| MAURICE ANDREO | ON FILE |
| MAURICE ANDRES CANTELLANO | ON FILE |
| MAURICE BANKS | ON FILE |
| MAURICE BATTLE | ON FILE |
| MAURICE BOER | ON FILE |
| MAURICE BORTZ | ON FILE |
| MAURICE BROWN | ON FILE |
| MAURICE BROWN | ON FILE |
| MAURICE BROWNE | ON FILE |
| Maurice Burrows | maurice.burrows@gmail.com |
| MAURICE CASTONGUAY | ON FILE |
| MAURICE CATHALIFAUD | ON FILE |
| MAURICE CHRISTIAN BAKKER | ON FILE |
| MAURICE COOLEN | ON FILE |
| MAURICE CUVELIER | ON FILE |
| MAURICE D GREGORY III | ON FILE |
| MAURICE DELPECHE | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURICE DIAZ | ON FILE |
| MAURICE DOWNSWELL | ON FILE |
| MAURICE EL-AMIN | ON FILE |
| MAURICE FELDER | ON FILE |
| MAURICE FERDINAND | ON FILE |
| MAURICE FRANKLIN | ON FILE |
| MAURICE FRANSISCO JOHANNES VAN SCHOONDERWOERD DEN BEZEMER | ON FILE |
| MAURICE FRISCHKNECHT | ON FILE |
| MAURICE GARCIA | ON FILE |
| MAURICE GERAETS | ON FILE |
| MAURICE GICHURU | ON FILE |
| MAURICE GLAUDE | ON FILE |
| MAURICE GOODE | ON FILE |
| Maurice Gros | maurice.gros@web.de |
| MAURICE GUILLEN | ON FILE |
| MAURICE HADDAD | ON FILE |
| MAURICE HANDFORD | ON FILE |
| MAURICE HOGAN | ON FILE |
| MAURICE JABAR | ON FILE |
| MAURICE JACKSON | ON FILE |
| MAURICE JANSEN | ON FILE |
| MAURICE JOHN BURROWS | ON FILE |
| MAURICE JOHN TWOMEY | ON FILE |
| MAURICE JONES | ON FILE |
| MAURICE JOYCE | ON FILE |
| MAURICE KALDENBACH | ON FILE |
| MAURICE KATASZEK | ON FILE |
| MAURICE KATTING | ON FILE |
| MAURICE KAUFMAN | ON FILE |
| Maurice Kaufman | kidzip@hotmail.com |
| MAURICE KLEIJWEGT | ON FILE |
| MAURICE KOK | ON FILE |
| MAURICE KOTZEE | ON FILE |
| MAURICE LABICHE | ON FILE |
| MAURICE LAMERS | ON FILE |
| MAURICE LAQUERRE | ON FILE |
| MAURICE LAROS | ON FILE |
| MAURICE LAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURICE LAVAL | ON FILE |
| MAURICE LAWTON | ON FILE |
| MAURICE LEBON | ON FILE |
| MAURICE LEVEQUE | ON FILE |
| MAURICE LIU | ON FILE |
| MAURICE LLARENAS | ON FILE |
| MAURICE LOONEY | ON FILE |
| MAURICE LOTT | ON FILE |
| MAURICE MAAN | ON FILE |
| MAURICE MCDANIELS | ON FILE |
| MAURICE MORCOS | ON FILE |
| MAURICE MORRIS VAN DER MEULEN | ON FILE |
| MAURICE MOYNIHAN | ON FILE |
| MAURICE MUHAMMAD | ON FILE |
| MAURICE MULDREW | ON FILE |
| MAURICE MURPHY | ON FILE |
| MAURICE NGUYEN | ON FILE |
| Maurice Olivier Willen | ON FILE |
| Maurice Olivier Willen | ON FILE |
| MAURICE PAGE | ON FILE |
| MAURICE PETER MAYRIDES | ON FILE |
| MAURICE PINNOCK | ON FILE |
| MAURICE REYNAUD | ON FILE |
| MAURICE ROBINSON | ON FILE |
| MAURICE SAMUELS | ON FILE |
| MAURICE SANDOZ | ON FILE |
| MAURICE SCHWAB | ON FILE |
| MAURICE SHEPPARD | ON FILE |
| MAURICE SIEGFRIED | ON FILE |
| MAURICE SIMPSON | ON FILE |
| MAURICE STEVENS | ON FILE |
| MAURICE TERMESANA | ON FILE |
| MAURICE TIJE | ON FILE |
| MAURICE TOWNS | ON FILE |
| MAURICE VAN DE WINCKEL | ON FILE |
| MAURICE VAN DEN DUNGEN | ON FILE |
| MAURICE VAN LEEUWEN | ON FILE |
| MAURICE VAN OUDHEUSDEN | ON FILE |
| Maurice Vanegas | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURICE VANEGAS | ON FILE |
| MAURICE WALKER II | ON FILE |
| MAURICE WHITT | ON FILE |
| MAURICE WIGGAN | ON FILE |
| MAURICE WILLEN | ON FILE |
| MAURICE WILLIS | ON FILE |
| MAURICE WILSON | ON FILE |
| MAURICE WITTY | ON FILE |
| MAURICE WOODS | ON FILE |
| MAURICE YATES | ON FILE |
| MAURICE YNCLAN | ON FILE |
| Maurice, Matt | ON FILE |
| MAURICIJO GEGIC | ON FILE |
| MAURICIO  ALVAREZ | ON FILE |
| MAURICIO  ARNOLDT | ON FILE |
| MAURICIO  ARRIAGADA | ON FILE |
| MAURICIO  BELLO | ON FILE |
| MAURICIO  BINI ROSSI | ON FILE |
| MAURICIO  FALK | ON FILE |
| MAURICIO  GONCALVES | ON FILE |
| MAURICIO  GONZALEZ | ON FILE |
| MAURICIO  HENAO | ON FILE |
| MAURICIO  MEJIA | ON FILE |
| MAURICIO  REYES | ON FILE |
| MAURICIO  REYES CANDELARIA | ON FILE |
| MAURICIO  VARGAS | ON FILE |
| MAURICIO ACUÑA | ON FILE |
| MAURICIO ADRIAN GAGLIARDONE | ON FILE |
| MAURICIO AGUIRRE GALLEGO | ON FILE |
| MAURICIO AGUSTÍN BATISTA | ON FILE |
| MAURICIO ALASIA | ON FILE |
| MAURICIO ALE | ON FILE |
| MAURICIO ALEJANDRO ALBARRACIN | ON FILE |
| MAURICIO ALONSO DAVILA GONZALEZ | ON FILE |
| MAURICIO ANGULO | ON FILE |
| MAURICIO ANGULO BUITRAGO | ON FILE |
| MAURICIO ANTONINI | ON FILE |
| MAURICIO AREVALO | ON FILE |
| MAURICIO AREVALO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURICIO ARIEL LHEZ | ON FILE |
| MAURICIO ARIEL VENTRE | ON FILE |
| MAURICIO ARTIEDA | ON FILE |
| MAURICIO BALMACEDA | ON FILE |
| MAURICIO BARAHONA IRIZARRI | ON FILE |
| MAURICIO BARCE | ON FILE |
| MAURICIO BASSANTE | ON FILE |
| MAURICIO BENITEZ | ON FILE |
| MAURICIO BERMUDEZ | ON FILE |
| MAURICIO BERMUDEZ | ON FILE |
| MAURICIO BERNARDO SANCHEZ | ON FILE |
| MAURICIO BODINO | ON FILE |
| MAURICIO BOGNER | ON FILE |
| MAURICIO BOTERO | ON FILE |
| MAURICIO BRAVO | ON FILE |
| MAURICIO CADAVID | ON FILE |
| MAURICIO CAICEDO | ON FILE |
| MAURICIO CALDERA | ON FILE |
| MAURICIO CALLE | ON FILE |
| MAURICIO CALVO | ON FILE |
| MAURICIO CAMPUZANO | ON FILE |
| MAURICIO CARDIEL LÓPEZ | ON FILE |
| MAURICIO CARDONA | ON FILE |
| MAURICIO CARRASCO BARRÍA | ON FILE |
| MAURICIO CASTRO ESPINOZA | ON FILE |
| MAURICIO CHACIN | ON FILE |
| MAURICIO CHACON | ON FILE |
| MAURICIO CISNEROS | ON FILE |
| MAURICIO CLARAMUNT | ON FILE |
| MAURICIO DA CUNHA LIMA | ON FILE |
| MAURICIO DANIEL ANDRADE RUIZ | ON FILE |
| MAURICIO DANIEL YUGUET | ON FILE |
| MAURICIO DAVILA | ON FILE |
| MAURICIO DE AZEREDO | ON FILE |
| MAURICIO DISILVESTRO | ON FILE |
| MAURICIO DOTTAVIO | ON FILE |
| MAURICIO EDUARDO | ON FILE |
| MAURICIO EDUARDO IANTANO | ON FILE |
| MAURICIO ELIZONDO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURICIO ESCRIBENS NORIEGA | ON FILE |
| MAURICIO ESCURRA | ON FILE |
| MAURICIO ESTEBAN CORDERO ESPINOZA | ON FILE |
| MAURICIO ESTEBAN LANG VAZQUEZ | ON FILE |
| MAURICIO FARIAS | ON FILE |
| MAURICIO FERNANDEZ | ON FILE |
| MAURICIO FLORES CASTRO | ON FILE |
| MAURICIO FLORES JR | ON FILE |
| MAURICIO GALLEGO | ON FILE |
| MAURICIO GALLO | ON FILE |
| MAURICIO GARCIA | ON FILE |
| MAURICIO GARCIA | ON FILE |
| MAURICIO GARCIA | ON FILE |
| Mauricio Garcia | emgarcia1983@gmail.com |
| MAURICIO GARCÍA CARRASCO | ON FILE |
| MAURICIO GARCIA DE CELIS | ON FILE |
| MAURICIO GARZÓN TOLABA | ON FILE |
| MAURICIO GERLACH | ON FILE |
| MAURICIO GLORIA | ON FILE |
| MAURICIO GOMEZ | ON FILE |
| MAURICIO GONZALEZ | ON FILE |
| MAURICIO GONZALEZ | ON FILE |
| MAURICIO GONZALEZ | ON FILE |
| MAURICIO GONZALEZ | mauwdeefx@gmail.com |
| MAURICIO GONZÁLEZ | ON FILE |
| MAURICIO GRANDE | ON FILE |
| MAURICIO GRANJA MARULANDA | ON FILE |
| MAURICIO GUERRERO | ON FILE |
| MAURICIO GUIDI | ON FILE |
| MAURICIO HERNANDEZ | ON FILE |
| MAURICIO HERNANDO  RUIZ DIAZ | ON FILE |
| MAURICIO HERRERA | ON FILE |
| MAURICIO HOLLANDO | ON FILE |
| MAURICIO ITALO DOS SANTOS DE CARVALHO | ON FILE |
| MAURICIO JARAMILLO | ON FILE |
| MAURICIO JARAMILLO | ON FILE |
| MAURICIO JAVIER HERRERA | ON FILE |
| MAURICIO JAVIER RODRIGO | ON FILE |
| MAURICIO JOSE SAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURICIO KUZMUK | ON FILE |
| MAURICIO LAZALDE | ON FILE |
| MAURICIO LEANDRO | ON FILE |
| MAURICIO LEMUS PINEDA | ON FILE |
| MAURICIO LESCANO | ON FILE |
| MAURICIO LOPEZ | ON FILE |
| MAURICIO LOPEZ TEJERINA | ON FILE |
| MAURICIO LÓPEZ TOLENTINO PALAU | ON FILE |
| MAURICIO LOZANO | ON FILE |
| MAURICIO LUCERO | ON FILE |
| MAURICIO LUZ | ON FILE |
| MAURICIO MACRA | ON FILE |
| MAURICIO MARQUEZ | ON FILE |
| MAURICIO MARSILLA | ON FILE |
| MAURICIO MATURANA | ON FILE |
| MAURICIO MENA | ON FILE |
| MAURICIO MENARD | ON FILE |
| MAURICIO MENDEZ RODRIGUEZ | ON FILE |
| MAURICIO MENDOZA | ON FILE |
| MAURICIO MINGUEZ | ON FILE |
| MAURICIO MINO | ON FILE |
| MAURICIO MIRANDA | ON FILE |
| MAURICIO MIRANDA | ON FILE |
| MAURICIO MOGUEL | ON FILE |
| MAURICIO MOLINA | ON FILE |
| MAURICIO MUNIZ | ON FILE |
| MAURICIO NETO | ON FILE |
| MAURICIO NETO | ON FILE |
| MAURICIO NIETO | ON FILE |
| MAURICIO NORBERTO ESCOBAR | ON FILE |
| MAURICIO OJEDA | ON FILE |
| MAURICIO ONOFRE JR | ON FILE |
| MAURICIO ORDENES | ON FILE |
| MAURICIO PACHECO | ON FILE |
| MAURICIO PARDO | ON FILE |
| MAURICIO PARRA | ON FILE |
| MAURICIO PERALTA | ON FILE |
| MAURICIO PEREYRA | ON FILE |
| Mauricio Perez | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURICIO PEREZ | ON FILE |
| MAURICIO PETTINATO LUCIO | ON FILE |
| MAURICIO POULSEN | ON FILE |
| mauricio poulsen | feroxamaro@gmail.com |
| MAURICIO PRIETO | ON FILE |
| MAURICIO PRUZZO | ON FILE |
| MAURICIO QUINTANA | ON FILE |
| MAURICIO RAVE | ON FILE |
| MAURICIO RAVE | ON FILE |
| MAURICIO REYES | ON FILE |
| MAURICIO REYES | ON FILE |
| MAURICIO REYES ARELLANO | ON FILE |
| MAURICIO RIVERA | ON FILE |
| MAURICIO RIVERA | ON FILE |
| MAURICIO RIVEROS | ON FILE |
| MAURICIO ROBINSON | ON FILE |
| MAURICIO RODRIGUEZ | ON FILE |
| MAURICIO ROJOS | ON FILE |
| MAURICIO ROMANO | ON FILE |
| MAURICIO ROMANO | ON FILE |
| MAURICIO ROSALES | ON FILE |
| MAURICIO RUIZ | ON FILE |
| MAURICIO RUIZ DIAZ MACIEL | ON FILE |
| MAURICIO SAL | ON FILE |
| MAURICIO SARAVIA ANDRE | ON FILE |
| MAURICIO SILVA CASTRO | ON FILE |
| MAURICIO SIONE | ON FILE |
| MAURICIO SOSA | ON FILE |
| MAURICIO SOTO | ON FILE |
| MAURICIO SOTOMAYOR | ON FILE |
| MAURICIO SOTOMAYOR OLAIZ | ON FILE |
| MAURICIO SOUZA | ON FILE |
| MAURÍCIO STECANELA | ON FILE |
| MAURICIO TARRILLO | ON FILE |
| MAURICIO TECILLA | ON FILE |
| MAURICIO TOMAS DODDS SALAZAR | ON FILE |
| MAURICIO TORRES | ON FILE |
| MAURICIO TORRES SALCEDO | ON FILE |
| MAURICIO ULLOA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURICIO UZTARIZ | ON FILE |
| MAURICIO VALDERRAMA JR. | ON FILE |
| MAURICIO VALENCIA | ON FILE |
| MAURICIO VAZQUEZ | ON FILE |
| MAURICIO VELTZE | ON FILE |
| MAURICIO VERA | ON FILE |
| MAURICIO VEZZANI | ON FILE |
| MAURICIO VEZZANI | ON FILE |
| MAURICIO VIDES | ON FILE |
| MAURICIO VIGIL | ON FILE |
| MAURICIO VILLA | ON FILE |
| MAURICIO VILLALOBOS | ON FILE |
| MAURICIO VILLEGAS | ON FILE |
| MAURICIO VIOLA | ON FILE |
| MAURICIO YANZON ESCOBAR | ON FILE |
| MAURICIO ZUÑIGA | ON FILE |
| MAURIE ROSHIER | ON FILE |
| MAURILIA CHAVEZ | ON FILE |
| MAURILIO ACUNA | ON FILE |
| MAURILIO MICELI | ON FILE |
| MAURISA SMITH | ON FILE |
| MAURISHA OLIVIER | ON FILE |
| MAURITA ODONNELL-KESSLER | ON FILE |
| MAURITS BOS | ON FILE |
| MAURITS DE LANGE | ON FILE |
| MAURITS DOETJES | ON FILE |
| MAURITS KORTENIEMI | ON FILE |
| MAURITS LIEFVELD | ON FILE |
| MAURITS PALLESEN | ON FILE |
| MAURITS RAAPHORST | ON FILE |
| MAURITS SCHRIJVER | ON FILE |
| MAURITS VAN BREDA | ON FILE |
| MAURITS VAN EK | ON FILE |
| MAURITZ TROCH | ON FILE |
| MAURIZIA BIANCHI | ON FILE |
| MAURIZIA TOSELLI | ON FILE |
| MAURIZIO BOZZUTO | ON FILE |
| MAURIZIO CHIARETTA | ON FILE |
| MAURIZIO DALCO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURIZIO  FIORINI | ON FILE |
| MAURIZIO  MESSINEO | ON FILE |
| MAURIZIO  MONTINO | ON FILE |
| MAURIZIO  RIZZARI | ON FILE |
| MAURIZIO  ROSSI | ON FILE |
| MAURIZIO  SPINELLI | ON FILE |
| MAURIZIO  SPINELLI | ON FILE |
| MAURIZIO ALIBERTO | ON FILE |
| MAURIZIO ARCUDI | ON FILE |
| MAURIZIO BALDICCHI | ON FILE |
| MAURIZIO BASSO | ON FILE |
| MAURIZIO BERSAN | ON FILE |
| MAURIZIO BERTASI | ON FILE |
| MAURIZIO BERTI | ON FILE |
| MAURIZIO BIDOGNETTI | ON FILE |
| MAURIZIO BINELLO | ON FILE |
| MAURIZIO BIONDI | ON FILE |
| MAURIZIO BISIGNANO | ON FILE |
| MAURIZIO BODINO | ON FILE |
| MAURIZIO BONAVIA | ON FILE |
| MAURIZIO BRENDAN | ON FILE |
| MAURIZIO CALLEGARI | ON FILE |
| MAURIZIO CAMPIA | ON FILE |
| MAURIZIO CARGNINO | ON FILE |
| MAURIZIO CARISSIMI | ON FILE |
| MAURIZIO CASOTTI | ON FILE |
| MAURIZIO CAVUOTO | ON FILE |
| MAURIZIO CESARANO | ON FILE |
| MAURIZIO CHIAROTTO | ON FILE |
| MAURIZIO CIULLO | ON FILE |
| MAURIZIO CONCILIO | ON FILE |
| MAURIZIO CORTI | ON FILE |
| MAURIZIO CRIOLA | ON FILE |
| MAURIZIO CRISCUOLO | ON FILE |
| Maurizio De Nichilo | ON FILE |
| MAURIZIO DE NICHILO | ON FILE |
| MAURIZIO DE ROSE | ON FILE |
| MAURIZIO DEL PRIORE | ON FILE |
| MAURIZIO DELL'UNTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURIZIO DI FLORIO | ON FILE |
| MAURIZIO FABARO | ON FILE |
| MAURIZIO FABIO | ON FILE |
| MAURIZIO FANTINI | ON FILE |
| MAURIZIO FAVAROLO | ON FILE |
| MAURIZIO FELLI | ON FILE |
| MAURIZIO FICHERA | ON FILE |
| MAURIZIO FIUMARA | ON FILE |
| MAURIZIO FRANCESCHI | ON FILE |
| MAURIZIO FRANCESCO MIOTTI | ON FILE |
| MAURIZIO FRASSONI | ON FILE |
| MAURIZIO FRATINI | ON FILE |
| MAURIZIO GALLI | ON FILE |
| MAURIZIO GHIELMETTI | ON FILE |
| MAURIZIO GIATTI | ON FILE |
| MAURIZIO GRASSO | ON FILE |
| MAURIZIO GRILLO | ON FILE |
| MAURIZIO LAMPERTI | ON FILE |
| MAURIZIO LANZETTA | ON FILE |
| Maurizio Lausdei | ON FILE |
| MAURIZIO LAUSDEI | ON FILE |
| MAURIZIO LEONARDI | ON FILE |
| MAURIZIO MAESANI | ON FILE |
| MAURIZIO MAGLIARISI | ON FILE |
| MAURIZIO MALINVERNO | ON FILE |
| MAURIZIO MANELLI | ON FILE |
| MAURIZIO MANERA | ON FILE |
| MAURIZIO MANGIA | ON FILE |
| MAURIZIO MARCOZZI | ON FILE |
| MAURIZIO MARGARONE | ON FILE |
| MAURIZIO MARINI FICHERA | ON FILE |
| MAURIZIO MATTEUCCI | ON FILE |
| MAURIZIO MEMOLI | ON FILE |
| MAURIZIO MICHELINI | ON FILE |
| MAURIZIO MOLINARI | ON FILE |
| MAURIZIO MONTELLA | ON FILE |
| MAURIZIO MONTI | ON FILE |
| MAURIZIO MURGIONI | ON FILE |
| MAURIZIO NEMBRINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURIZIO NOGORA | ON FILE |
| MAURIZIO PARENTI | ON FILE |
| MAURIZIO PASCUZZO | ON FILE |
| MAURIZIO PETRINI | ON FILE |
| MAURIZIO PICCHIONI | ON FILE |
| MAURIZIO PIEROTTI | ON FILE |
| MAURIZIO PINZI | ON FILE |
| MAURIZIO POSTERARO | ON FILE |
| MAURIZIO PULLI | ON FILE |
| MAURIZIO RASTI | ON FILE |
| MAURIZIO SALPIETRO | ON FILE |
| MAURIZIO SARDISCO | ON FILE |
| MAURIZIO SCHIAVI | ON FILE |
| MAURIZIO SCICLUNA | ON FILE |
| MAURIZIO SECONETTI SECONE | ON FILE |
| MAURIZIO SENSOLINI ARRÀ | ON FILE |
| MAURIZIO SENSOLINI ARRÀ | ON FILE |
| MAURIZIO SILENZIO | ON FILE |
| MAURIZIO TELESCA | ON FILE |
| MAURIZIO TERUGGI | ON FILE |
| MAURIZIO TOZZOLA | ON FILE |
| MAURIZIO TREVISAN | ON FILE |
| MAURIZIO VALERI | ON FILE |
| MAURIZIO VARRIALE | ON FILE |
| MAURIZIO VERRELLI | ON FILE |
| MAURIZIO VISANI | ON FILE |
| MAURIZIO ZANOTTI | ON FILE |
| MAURO  CAÑIBANO | ON FILE |
| MAURO  DOMANSKI CARRAL | ON FILE |
| MAURO  MELIS | ON FILE |
| MAURO  MINNITI | ON FILE |
| MAURO  OLIVARO | ON FILE |
| MAURO ABADIA | ON FILE |
| MAURO ACCORNERO | ON FILE |
| MAURO ALEJANDRO PEREZ | ON FILE |
| MAURO ALEXANDRE MIRANDA ANDRADE | ON FILE |
| MAURO ALLASIA | ON FILE |
| MAURO ALLEGRINI | ON FILE |
| MAURO ANSALONI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURO ANTONINI | ON FILE |
| MAURO APOLLONI | ON FILE |
| MAURO ARAYA | ON FILE |
| MAURO ARIEL SANTAMARIA | ON FILE |
| MAURO AVALLE | ON FILE |
| MAURO BAELI | ON FILE |
| MAURO BARGAZZI | ON FILE |
| MAURO BECA | ON FILE |
| MAURO BELLARDI | ON FILE |
| MAURO BELLONI | ON FILE |
| MAURO BENETTI | ON FILE |
| MAURO BENICIO | ON FILE |
| MAURO BENTO | ON FILE |
| MAURO BERTIN | ON FILE |
| MAURO BERTONCINI | ON FILE |
| MAURO BOSCOLO | ON FILE |
| MAURO BOTELLO | ON FILE |
| MAURO BOTTINI | ON FILE |
| MAURO BRIGO | ON FILE |
| MAURO BUCALO | ON FILE |
| MAURO CADDEO | ON FILE |
| MAURO CAIMI | ON FILE |
| MAURO CAMORANESSI | ON FILE |
| MAURO CAMPAGNOLO | ON FILE |
| MAURO CAMPANELLI | ON FILE |
| MAURO CAPOBIANCHI | ON FILE |
| MAURO CAPOCCI | ON FILE |
| MAURO CAPONE | ON FILE |
| MAURO CAPONE | ON FILE |
| MAURO CASADIO | ON FILE |
| MAURO CATTANEO | ON FILE |
| MAURO CECCHETELLI | ON FILE |
| MAURO CESAR SQUARIZ FILHO | ON FILE |
| MAURO CHILLOTTI | ON FILE |
| MAURO CICCALE | ON FILE |
| MAURO CICHERO | ON FILE |
| MAURO CIVILETTO | ON FILE |
| MAURO COMPAGNET | ON FILE |
| MAURO CONCEICAO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURO CONSONI | ON FILE |
| MAURO CONSTANTINO | ON FILE |
| MAURO CORELLI | ON FILE |
| MAURO CORREA | ON FILE |
| MAURO CORTINA | ON FILE |
| MAURO COSTA | ON FILE |
| MAURO CURCURUTO | ON FILE |
| MAURO DADDATO | ON FILE |
| MAURO DAMICO | ON FILE |
| MAURO DE CANDIA | ON FILE |
| MAURO DE FRANCESCO | ON FILE |
| MAURO DE GIORGI | ON FILE |
| MAURO DE PALMA | ON FILE |
| Mauro De Palma | maurodepalma94@gmail.com |
| MAURO DE SOUZA | ON FILE |
| MAURO DEI | ON FILE |
| MAURO DELL'UNTO | ON FILE |
| MAURO DEMETRIO | ON FILE |
| MAURO DIANA | ON FILE |
| MAURO DONADEL | ON FILE |
| MAURO EMANUEL LEGUIZAMON | ON FILE |
| MAURO ERBÌ | ON FILE |
| MAURO EZEQUIEL DELBONO | ON FILE |
| MAURO EZEQUIEL GABBIANI | ON FILE |
| MAURO EZEQUIEL VALDEZ | ON FILE |
| MAURO FABBRI | ON FILE |
| MAURO FIORENTINO | ON FILE |
| MAURO FUMO | ON FILE |
| MAURO GABRIEL FRONTINI | ON FILE |
| MAURO GALIASSO | ON FILE |
| MAURO GALLI | ON FILE |
| MAURO GALLI | ON FILE |
| MAURO GARCIA AGÜERO | ON FILE |
| MAURO GARRIDO | ON FILE |
| MAURO GASPARINI | ON FILE |
| MAURO GENTILINI | ON FILE |
| MAURO GERNER | ON FILE |
| MAURO GEROMELLA | ON FILE |
| MAURO GHILARDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURO GIACOMELLO | ON FILE |
| MAURO GIMENEZ | ON FILE |
| MAURO GODOY | ON FILE |
| MAURO GOMEZ | ON FILE |
| MAURO GORGOGLIONE | ON FILE |
| MAURO GRECO ROSSI | ON FILE |
| MAURO GROZIC | ON FILE |
| MAURO GUARINO | ON FILE |
| MAURO GUERRA | ON FILE |
| MAURO HALVE | ON FILE |
| MAURO HASPERT | ON FILE |
| MAURO HENRIQUE MOREIRA RUIVO | ON FILE |
| MAURO ILVAS | ON FILE |
| MAURO ISAAC BENITEZ ROBLES | ON FILE |
| MAURO IULIANO | ON FILE |
| MAURO JAVIER MARTINEZ DIAZ | ON FILE |
| MAURO LABIANCA | ON FILE |
| MAURO LAGATTOLLA | ON FILE |
| MAURO LANCI | ON FILE |
| MAURO LANGUASCO | ON FILE |
| MAURO LANZA | ON FILE |
| MAURO LATORRE | ON FILE |
| MAURO LAZZARINI | ON FILE |
| MAURO LEANDRO CRUZ | ON FILE |
| MAURO LEGAL | ON FILE |
| MAURO LEPORI | ON FILE |
| MAURO LIBERATORE | ON FILE |
| MAURO LIZARRAGA | ON FILE |
| MAURO LOBBA | ON FILE |
| MAURO LOMBARDO | ON FILE |
| MAURO LONGO | ON FILE |
| MAURO LUCCA | ON FILE |
| MAURO LUSETTI | ON FILE |
| MAURO MAGGI | ON FILE |
| MAURO MAGNASCO | ON FILE |
| MAURO MAGNI | ON FILE |
| MAURO MALEVESTITI | ON FILE |
| MAURO MANCINI | ON FILE |
| MAURO MANFREDA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURO MANGIATERRA | ON FILE |
| MAURO MARTININI | ON FILE |
| MAURO MARTSCHITSCH | ON FILE |
| MAURO MASIA | ON FILE |
| MAURO MASTROGREGORI | ON FILE |
| MAURO MAZZEI | ON FILE |
| Mauro Mesquita | ON FILE |
| MAURO MONTEMARANO | ON FILE |
| MAURO MONTESI | ON FILE |
| MAURO MUNOZ | ON FILE |
| MAURO MURGIA | ON FILE |
| MAURO NAHUEL PEREIRA | ON FILE |
| MAURO OGLIARI | ON FILE |
| MAURO OSTINELLI | ON FILE |
| MAURO PACCAGNELLA | ON FILE |
| MAURO PAGLIACCI | ON FILE |
| MAURO PANZINI | ON FILE |
| MAURO PANZOLDO | ON FILE |
| MAURO PARAVANO | ON FILE |
| MAURO PAREDES | ON FILE |
| MAURO PASCAL | ON FILE |
| MAURO PASCHOINI | ON FILE |
| MAURO PASSADORE | ON FILE |
| MAURO PELAGATTI | ON FILE |
| MAURO PEREIRA | ON FILE |
| MAURO PETARRA | ON FILE |
| MAURO PILLONI | ON FILE |
| MAURO PINCELLI | ON FILE |
| MAURO PRELLI | ON FILE |
| MAURO QUEZADA | ON FILE |
| MAURO RAMIREZ | ON FILE |
| MAURO RAVANELLI | ON FILE |
| MAURO RISSO | ON FILE |
| MAURO ROMANO | ON FILE |
| MAURO ROSATI | ON FILE |
| MAURO SABBADIN | ON FILE |
| MAURO SACCON | ON FILE |
| MAURO SALMOIRAGHI | ON FILE |
| MAURO SANTINELLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAURO SEBASTIAN VOLPE | ON FILE |
| MAURO SEMPRONI | ON FILE |
| MAURO SESSA | ON FILE |
| MAURO SEVERI | ON FILE |
| MAURO SIXTO  MAMANI | ON FILE |
| MAURO SOAVE | ON FILE |
| MAURO SOLETTI | ON FILE |
| MAURO STEFANINI | ON FILE |
| MAURO STIVOLI | ON FILE |
| MAURO TAGLIAPIETRA | ON FILE |
| MAURO TASCIO | ON FILE |
| MAURO TAVARES | ON FILE |
| MAURO TODDE | ON FILE |
| MAURO TRESGUERRAS | ON FILE |
| MAURO TURRISI | ON FILE |
| MAURO URANI SDRUBOLINI | ON FILE |
| MAURO URSO | ON FILE |
| MAURO USAI | ON FILE |
| MAURO VALANDRO | ON FILE |
| MAURO VAZQUEZ | ON FILE |
| MAURO VAZQUEZ | ON FILE |
| MAURO VECCARI | ON FILE |
| MAURO VECCHIATTI | ON FILE |
| MAURO VENCHIARUTTI | ON FILE |
| MAURO VEZZIO | ON FILE |
| MAURO VICENTIN | ON FILE |
| MAURO VIDELA | ON FILE |
| MAURO YANEZ | ON FILE |
| MAURO ZARA | ON FILE |
| MAURO ZEA | ON FILE |
| MAURO ZETA | ON FILE |
| MAURO ZOBEL | ON FILE |
| MAURUS THURNEYSEN | ON FILE |
| MAURY JOHNSON | ON FILE |
| MAURY MULDER | ON FILE |
| MAURY SWORD | ON FILE |
| MAURYA HART | ON FILE |
| MAURYCY LOTYCZEWSKI | ON FILE |
| MAUSAM GURAGAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAUSAM LIMBU | ON FILE |
| MAUSUM RAZA | ON FILE |
| Mauthe, Gabriele Brigitte | ON FILE |
| Mauthe, Pascal Gabriel | ON FILE |
| MAUVE SEBASTIEN | ON FILE |
| MAV DER | ON FILE |
| MAVA MARIE CUNNINGHAM | ON FILE |
| MAVAKALA GLODI | ON FILE |
| MAVEENASH KUMARAN | ON FILE |
| MAVELUS FOO | ON FILE |
| MAVEN LIM | ON FILE |
| MAVERICK  TOMES | ON FILE |
| MAVERICK 861 | ON FILE |
| MAVERICK CATTIN | ON FILE |
| MAVERICK DANIS | ON FILE |
| MAVERICK DICKSON | ON FILE |
| MAVERICK ITIBUS | ON FILE |
| MAVERICK KHOO | ON FILE |
| MAVERICK KUHN | ON FILE |
| MAVERICK LIM | ON FILE |
| MAVERICK LIM | ON FILE |
| MAVERICK MACHUT | ON FILE |
| MAVERICK MAVERICK | ON FILE |
| MAVERICK NOLASCO | ON FILE |
| MAVERICK SCHIRMER | ON FILE |
| MAVERICK TOMES | ON FILE |
| MAVERICK VOIGT | ON FILE |
| MAVIS KOH | ON FILE |
| MAVITH GUNASINGHE | ON FILE |
| MAVLUDA TASHMATOVA | ON FILE |
| MAVOUNZY FRANCOIS-JEUDY | ON FILE |
| MAVRICIJ MAVRICNI | ON FILE |
| MAVUNDU-GRANDDI NGOYI | ON FILE |
| MAVUTO MITI | ON FILE |
| MAVUTO MITI | ON FILE |
| MAW KAO | ON FILE |
| MAW SHIN KOH | ON FILE |
| MAWA SETE | ON FILE |
| Mawer, Wayne | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAWRICK BERNARD | ON FILE |
| MAWUBI HARGOE | ON FILE |
| MAWULI BABEL | ON FILE |
| MAWULI KUGBLENU | ON FILE |
| MAWULOM FOLI | ON FILE |
| MAWUNYEGA  DOSSAH | ON FILE |
| MAWUNYIBEPE MBICK | ON FILE |
| MAWUSSI AISSEGBE | ON FILE |
| MAX  CHAMBERS | ON FILE |
| MAX  EDWARDS | ON FILE |
| MAX  HOFSTRA | ON FILE |
| MAX  MARINELLI | ON FILE |
| MAX  RUBIN | ON FILE |
| MAX AARON | ON FILE |
| MAX ADAMSON | ON FILE |
| MAX AHL | ON FILE |
| MAX AHSTON | ON FILE |
| MAX AKITA | ON FILE |
| MAX ALAR | ON FILE |
| MAX ALLISON | ON FILE |
| MAX ALPERSTEIN | ON FILE |
| MAX ANDERSON | ON FILE |
| MAX ANDERSON | ON FILE |
| MAX ANDERSON | ON FILE |
| MAX ANDREW KENT | ON FILE |
| MAX ANDREW WILLINGHAM | ON FILE |
| MAX ANGAROA HARRY TEURUAA | ON FILE |
| MAX ANTOSHCHENKO | ON FILE |
| MAX APABLAZA | ON FILE |
| MAX AQUINO | ON FILE |
| MAX ASHBY | ON FILE |
| MAX AUGUSTO DE OLIVEIRA  PALHETA | ON FILE |
| MAX B LOPEZ | ON FILE |
| MAX BAGUS | ON FILE |
| MAX BAILEY | ON FILE |
| MAX BAKER | ON FILE |
| MAX BANSROPANSINGH | ON FILE |
| MAX BARENDREGT | ON FILE |
| MAX BARFUSS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX BARNETT | ON FILE |
| MAX BARNHART | ON FILE |
| MAX BARTLETT | ON FILE |
| MAX BASTIAN | ON FILE |
| MAX BASTOW | ON FILE |
| MAX BAYMAN | ON FILE |
| MAX BEAUBOIS | ON FILE |
| MAX BEAUVOIR | ON FILE |
| MAX BEAVOR | ON FILE |
| MAX BEER-PRICE | ON FILE |
| MAX BEHLING | ON FILE |
| MAX BEISSEL | ON FILE |
| MAX BERGER | ON FILE |
| MAX BERKHOUT | ON FILE |
| MAX BERNELL HAIR | ON FILE |
| MAX BERNEY | ON FILE |
| MAX BERNEY | ON FILE |
| MAX BERRY | ON FILE |
| MAX BETTER | ON FILE |
| MAX BETTINELLI | ON FILE |
| MAX BILLIEUX | ON FILE |
| MAX BIOCCA | ON FILE |
| MAX BIRK | ON FILE |
| MAX BLAUSHILD | ON FILE |
| MAX BLEIJENBERG | ON FILE |
| MAX BOCK | ON FILE |
| MAX BOILEAU | ON FILE |
| MAX BOKSEM | ON FILE |
| MAX BOTBOL | ON FILE |
| Max Botbol | maxbtbl@gmail.com |
| MAX BREHM | ON FILE |
| MAX BREKEL | ON FILE |
| MAX BRENNAN | ON FILE |
| MAX BRIMM | ON FILE |
| MAX BRODIE | ON FILE |
| MAX BROWN | ON FILE |
| MAX BROWNE | ON FILE |
| MAX BUISSERET | ON FILE |
| MAX BURKE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX BUSKE | ON FILE |
| MAX BYNUM | ON FILE |
| MAX CAMERON | ON FILE |
| MAX CARDOWNIE | ON FILE |
| MAX CARRANZA VILLARREAL | ON FILE |
| Max Carritt | mcarritt@gmail.com |
| MAX CARTIER | ON FILE |
| MAX CASSELLA | ON FILE |
| MAX CAVICCHIA | ON FILE |
| MAX CEDERROTH | ON FILE |
| MAX CENEVIL | ON FILE |
| MAX CHALLIE | ON FILE |
| MAX CHAN | ON FILE |
| MAX CHARLES | ON FILE |
| MAX CHARLES II | ON FILE |
| MAX CHAVEZ SEGURA | ON FILE |
| MAX CHEGWYN | ON FILE |
| MAX CHILDS | ON FILE |
| MAX CHIU | ON FILE |
| MAX CHO | ON FILE |
| MAX CHOU | ON FILE |
| MAX CLAVER LIMONTA | ON FILE |
| MAX COHEN | ON FILE |
| MAX COLIN HANSEN | ON FILE |
| MAX COLOMA | ON FILE |
| MAX COMEAU | ON FILE |
| MAX CONDON | ON FILE |
| max condon | maxjcondon@gmail.com |
| MAX COOPER | ON FILE |
| MAX COOPER | ON FILE |
| MAX COSSETTO | ON FILE |
| MAX COTTLE | ON FILE |
| MAX CRANLEY | ON FILE |
| MAX CRANLEY | ON FILE |
| MAX DANIEL BOZ | ON FILE |
| MAX DANIEL MISKIMENS | ON FILE |
| MAX DANIEL SIMEONI | ON FILE |
| MAX DANKO | ON FILE |
| MAX DAVID RAPHAEL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX DE GRAAF | ON FILE |
| MAX DE GROOT | ON FILE |
| Max de Groot | m.degroot14@gmail.com |
| MAX DEIRMENDJIAN | ON FILE |
| MAX DEN ADEL | ON FILE |
| MAX DENEGA | ON FILE |
| MAX DIBRELL | ON FILE |
| MAX DIEBOLD | ON FILE |
| MAX DIER | ON FILE |
| MAX DIETZ | ON FILE |
| MAX DIGIACOMA | ON FILE |
| MAX DILLON | ON FILE |
| MAX DISCHER | ON FILE |
| MAX DOMINGUEZFLORES | ON FILE |
| MAX DOUGLAS | ON FILE |
| MAX DOUMA | ON FILE |
| MAX DRAGE | ON FILE |
| MAX DUBOVIK | ON FILE |
| MAX DUKES | ON FILE |
| MAX DWYER | ON FILE |
| MAX EDWARD O'CONNOR | ON FILE |
| MAX EELLS | ON FILE |
| MAX EFSTATHIS | ON FILE |
| MAX ELISTRATOV | ON FILE |
| MAX ELLIOT SKLAR | ON FILE |
| MAX ELMAN | ON FILE |
| MAX ENRIQUE ROVIRA | ON FILE |
| MAX EPSTEIN | ON FILE |
| MAX ERIC NETTERBERG | ON FILE |
| MAX ESPINOZA | ON FILE |
| MAX FANTLE | ON FILE |
| MAX FARMER | ON FILE |
| MAX FARNGA | ON FILE |
| MAX FAYNYTSKYY | ON FILE |
| MAX FEEMAN | ON FILE |
| MAX FELD | ON FILE |
| MAX FELGATE | ON FILE |
| MAX FISCHER | ON FILE |
| MAX FISCHER ROBINSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX FLORES | ON FILE |
| MAX FLORIS | ON FILE |
| MAX FONDYGA | ON FILE |
| MAX FORSTER | ON FILE |
| MAX FRANKLYN | ON FILE |
| MAX FRANSMAN | ON FILE |
| MAX FREDERICK | ON FILE |
| MAX FU | ON FILE |
| MAX FULLER | ON FILE |
| MAX GAUNT | ON FILE |
| MAX GAXIOLA | ON FILE |
| MAX GERBER | ON FILE |
| MAX GLEN LEE EVANS | ON FILE |
| MAX GODON | ON FILE |
| MAX GOLDSTEIN | ON FILE |
| MAX GOLDSTEIN | ON FILE |
| MAX GOLKENRATH | ON FILE |
| MAX GOODKIND | ON FILE |
| MAX GORBY | ON FILE |
| MAX GOSHEN | ON FILE |
| MAX GOUTAGNY | ON FILE |
| MAX GOW | ON FILE |
| MAX GRACIA VILA | ON FILE |
| Max Graenitz | finanzzentrale@gmail.com |
| MAX GRASSETTE | ON FILE |
| MAX GRAUPNER | ON FILE |
| MAX GRELL | ON FILE |
| MAX GRINDE | ON FILE |
| MAX GROEN | ON FILE |
| MAX GROEN | ON FILE |
| MAX GRUNEFELD | ON FILE |
| MAX GUAN | ON FILE |
| MAX GUCIK | ON FILE |
| MAX GUEVARA | ON FILE |
| MAX GUNDERSON | ON FILE |
| MAX GUPTON | ON FILE |
| MAX GUTIERREZ | ON FILE |
| MAX HAIDER | ON FILE |
| MAX HALE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX HALL | ON FILE |
| MAX HALLETT | ON FILE |
| MAX HALLMARK | ON FILE |
| MAX HALTERMAN | ON FILE |
| MAX HANKE | ON FILE |
| MAX HARLACHER | ON FILE |
| MAX HEALD | ON FILE |
| MAX HEATON | ON FILE |
| MAX HECHTMAN | ON FILE |
| MAX HEMPEL | ON FILE |
| MAX HERVY | ON FILE |
| MAX HIGBEE | ON FILE |
| MAX HINGE | ON FILE |
| MAX HOCKENBURY | ON FILE |
| MAX HØIGILT | ON FILE |
| MAX HOLTMAN | ON FILE |
| MAX HOLVAST | ON FILE |
| MAX HOOGENDOORN | ON FILE |
| MAX HOPMANS | ON FILE |
| MAX HORCHLER | ON FILE |
| MAX HORN | ON FILE |
| MAX HORNER | ON FILE |
| MAX HORVAT | ON FILE |
| MAX HOWARD | ON FILE |
| MAX HOWENSTINE | ON FILE |
| MAX HOYT | ON FILE |
| MAX HUANG | ON FILE |
| MAX HUG | ON FILE |
| MAX HUISMAN | ON FILE |
| MAX HUMPHREYS | ON FILE |
| MAX HUNGER | ON FILE |
| MAX HUNT | ON FILE |
| MAX HUTCHISON | ON FILE |
| MAX INTROINI | ON FILE |
| MAX IRELAND | ON FILE |
| MAX ISRAEL FREEMAN | ON FILE |
| MAX JAMES COOPER | ON FILE |
| MAX JAMES MORELLI | ON FILE |
| MAX JANSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX JENSEN | ON FILE |
| MAX JONES | ON FILE |
| MAX JORDAN | ON FILE |
| MAX JURIC | ON FILE |
| MAX KAPTEIJN | ON FILE |
| MAX KAYLAN BAJULAIYE | ON FILE |
| MAX KEARNEY | ON FILE |
| MAX KERKMEESTER | ON FILE |
| MAX KISIL | ON FILE |
| MAX KLINE | ON FILE |
| MAX KNUDSEN | ON FILE |
| MAX KOELINK | ON FILE |
| MAX KOENIG | ON FILE |
| MAX KORNIIETS | ON FILE |
| MAX KOSCHNITZKE | ON FILE |
| MAX KOSTIN | ON FILE |
| MAX KRATOCHVIL | ON FILE |
| MAX KRAVCHENKO | ON FILE |
| MAX KRIJGER | ON FILE |
| MAX KRISTY | ON FILE |
| MAX KRUPP | ON FILE |
| MAX KRUPYSHEV | ON FILE |
| MAX KULCHINSKY | ON FILE |
| MAX LAGEMANN | ON FILE |
| MAX LAMPERT | ON FILE |
| MAX LANG | ON FILE |
| MAX LANGENSIEPEN | ON FILE |
| MAX LANGENSIEPEN | ON FILE |
| MAX LANNING | ON FILE |
| MAX LARSEN | ON FILE |
| MAX LARSSON | ON FILE |
| MAX LASITER | ON FILE |
| MAX LATOUR | ON FILE |
| MAX LAUKE | ON FILE |
| MAX LAWRENCE POLISAR | ON FILE |
| MAX LEE | ON FILE |
| MAX LEE | ON FILE |
| MAX LEE | ON FILE |
| MAX LEE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX LEIBSON | ON FILE |
| MAX LEIGHTON | ON FILE |
| MAX LEONARD | ON FILE |
| MAX LESZIAK ITURRIZAGA | ON FILE |
| MAX LEVY | ON FILE |
| MAX LEVY | ON FILE |
| MAX LEWIS | ON FILE |
| MAX LIM | ON FILE |
| MAX LINSEN | ON FILE |
| MAX LINSKIY | ON FILE |
| MAX LITTLEDALE | ON FILE |
| MAX LIU | ON FILE |
| MAX LLOYD FINKBEINER | ON FILE |
| MAX LOCKYER | ON FILE |
| MAX LOMAX | ON FILE |
| MAX LONZANIDA | ON FILE |
| MAX LOPES | ON FILE |
| MAX LOUIS-JUSTE | ON FILE |
| MAX LU | ON FILE |
| MAX LUBKER | ON FILE |
| MAX LUCCI | ON FILE |
| MAX LUCK-HILLE | ON FILE |
| MAX LYDAY | ON FILE |
| MAX LYSTI | ON FILE |
| MAX MÄÄTTÄ | ON FILE |
| MAX MACERA | ON FILE |
| MAX MADSEN | ON FILE |
| MAX MAH | ON FILE |
| MAX MAKSIMIK | ON FILE |
| MAX MALP | ON FILE |
| MAX MANCINELLI | ON FILE |
| MAX MANSOUBI | ON FILE |
| MAX MARCHIONDA | ON FILE |
| MAX MARCO CAMBRONERO | ON FILE |
| MAX MARELL | ON FILE |
| MAX MARIN | ON FILE |
| MAX MARLE | ON FILE |
| MAX MARTINEZ | ON FILE |
| MAX MASSARO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX MATLES | ON FILE |
| MAX MATTHEWS | ON FILE |
| MAX MATTHIJS BENJAMIN CREMERS | ON FILE |
| MAX MATTOX | ON FILE |
| MAX MAUDIE | ON FILE |
| MAX MAX | ON FILE |
| MAX MAX | ON FILE |
| MAX MCFARLANE | ON FILE |
| MAX MCFARLIN | ON FILE |
| MAX MCHUGH | ON FILE |
| MAX MCKELVEY | ON FILE |
| MAX MCKILLIP | ON FILE |
| MAX MCLOUGHLIN | ON FILE |
| MAX MCVETY | ON FILE |
| MAX MEDINA ESTRELLA | ON FILE |
| MAX MEEKHOFF | ON FILE |
| Max Meinhardt | mmeinhar85@protonmail.com |
| MAX MERCADO | ON FILE |
| MAX MERRIEN | ON FILE |
| MAX MERSHON | ON FILE |
| MAX MESSING | ON FILE |
| MAX MICHAELIS | ON FILE |
| MAX MICHELUTTI | ON FILE |
| MAX MILLA | ON FILE |
| MAX MILSTEIN | ON FILE |
| MAX MINCHANKOU | ON FILE |
| MAX MIROLLA | ON FILE |
| MAX MITCHELL | ON FILE |
| MAX MITROPOULOS | ON FILE |
| MAX MITTELSTAEDT | ON FILE |
| MAX MØLLER | ON FILE |
| MAX MONCASTER | ON FILE |
| MAX MONTES SOZA | ON FILE |
| MAX MORELL | ON FILE |
| MAX MORGENBESSER | ON FILE |
| MAX MORLEY | ON FILE |
| MAX MORTENSEN | ON FILE |
| MAX MOUNT | ON FILE |
| MAX MUCKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX MUNTE | ON FILE |
| MAX MURAT | ON FILE |
| MAX MUSTAFA | ON FILE |
| MAX MUSTER | ON FILE |
| MAX MWABE | ON FILE |
| MAX NACEWICZ | ON FILE |
| MAX NGUYEN | ON FILE |
| MAX NGUYEN | ON FILE |
| MAX NGUYEN | ON FILE |
| MAX NICK | ON FILE |
| MAX NICKOU | ON FILE |
| MAX NICOLAOU | ON FILE |
| MAX NISHIMURA | ON FILE |
| MAX NORDLING | ON FILE |
| MAX ODLANDER | ON FILE |
| MAX OGDEN | ON FILE |
| MAX OLESKO | ON FILE |
| MAX OLIN | ON FILE |
| MAX OLIVIER CLAUDE THIRIFAYS | ON FILE |
| MAX OLSZACK-MAREWSKI | ON FILE |
| MAX ORELUS | ON FILE |
| MAX OREZZOLI | ON FILE |
| MAX OSBORNE | ON FILE |
| MAX OSTROVE | ON FILE |
| MAX OWONO | ON FILE |
| MAX PAM STOKVIS | ON FILE |
| MAX PAMIES I DEL CAMPO | ON FILE |
| MAX PASHMAN | ON FILE |
| MAX PASSO | ON FILE |
| MAX PEPPER | ON FILE |
| MAX PEREZ-GARCIA | ON FILE |
| MAX PERKO | ON FILE |
| MAX PETER WAYNE | ON FILE |
| MAX PETROV | ON FILE |
| MAX PHILLIPS | ON FILE |
| MAX PHOTOSERVICE | ON FILE |
| MAX PIETER VALENTINE-VAN DIJK | ON FILE |
| MAX PITTACK | ON FILE |
| MAX PITTOM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX PLATH | ON FILE |
| MAX POTTON | ON FILE |
| MAX POZZONI | ON FILE |
| MAX PRADLER | ON FILE |
| MAX PROCTOR | ON FILE |
| MAX PROTZEN | ON FILE |
| MAX PRYCE | ON FILE |
| MAX PUIDAK | ON FILE |
| MAX PUSCH | ON FILE |
| MAX R HOPMANS | ON FILE |
| MAX RAMOS | ON FILE |
| MAX RANSLEY | ON FILE |
| MAX REDDICK | ON FILE |
| MAX REDGRAVE | ON FILE |
| MAX REICHMUTH | ON FILE |
| MAX REIJNGOUDT | ON FILE |
| MAX RICHARD | ON FILE |
| MAX RIIPI | ON FILE |
| MAX RIM | ON FILE |
| MAX RIVEROS | ON FILE |
| MAX ROBERT DANTE PRESTO | ON FILE |
| MAX ROBERTS | ON FILE |
| MAX ROBINSON | ON FILE |
| MAX ROBISON | ON FILE |
| MAX ROBOTHAM | ON FILE |
| MAX ROSALES | ON FILE |
| MAX ROSE | ON FILE |
| MAX ROTHSTEIN | ON FILE |
| MAX ROY CHRONISTER | ON FILE |
| MAX ROZENFELD | ON FILE |
| MAX RUBENS | ON FILE |
| MAX RUDOLPH | ON FILE |
| MAX RUMEAU | ON FILE |
| MAX RUSSELL | ON FILE |
| MAX RUSSO | ON FILE |
| MAX RUTLEDGE | ON FILE |
| MAX RYAN | ON FILE |
| MAX RYANS | ON FILE |
| MAX RYDER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX RYDQVIST | ON FILE |
| MAX SAFRAN | ON FILE |
| MAX SAINT-FESTIN | ON FILE |
| MAX SALERNO | ON FILE |
| MAX SALOMON | ON FILE |
| MAX SANDBERG | ON FILE |
| MAX SANDER | ON FILE |
| MAX SANSON | ON FILE |
| MAX SANTANA-KAPLAN | ON FILE |
| MAX SARTOR ELMAN | ON FILE |
| MAX SCHACHERE | ON FILE |
| MAX SCHLICKENMEYER | ON FILE |
| MAX SCHNEIDER | ON FILE |
| MAX SCHORMAN | ON FILE |
| MAX SCOTT | ON FILE |
| MAX SEIDEL | ON FILE |
| MAX SEILER | ON FILE |
| MAX SELFRIDGE | ON FILE |
| MAX SHAKHRAY | ON FILE |
| MAX SHAPIRO | ON FILE |
| MAX SHEATS | ON FILE |
| MAX SHULMAN | ON FILE |
| MAX SHUSHKOVSKY | ON FILE |
| MAX SILKAITIS | ON FILE |
| MAX SIMON LINDBERG | ON FILE |
| MAX SIPS | ON FILE |
| MAX SITAR | ON FILE |
| MAX SLOYAN | ON FILE |
| MAX SMITH | ON FILE |
| MAX SOLOVYANOV | ON FILE |
| MAX SONNEVILLE | ON FILE |
| MAX SÖRENSEN | ON FILE |
| MAX SORTO ALVAREZ | ON FILE |
| MAX SPEEDY | ON FILE |
| MAX SPOELSTRA | ON FILE |
| MAX STEFFELMAIER | ON FILE |
| MAX STELVIG | ON FILE |
| MAX STEPANYUK | ON FILE |
| MAX STILTING | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX SWEERING | ON FILE |
| MAX T XU | ON FILE |
| MAX TAMAGNA | ON FILE |
| MAX TAMATOA | ON FILE |
| MAX TARREL | ON FILE |
| MAX TATTERSALL | ON FILE |
| MAX TEMPLIN | ON FILE |
| MAX TENBÜLT | ON FILE |
| MAX THAXTON | ON FILE |
| Max Thirifays | maxthirif@gmail.com |
| MAX THOMAS HENK KWAKMAN | ON FILE |
| MAX THOMAS VAN GILS | ON FILE |
| MAX TIDEMAN STRÖM | ON FILE |
| MAX TOENGES | ON FILE |
| MAX TORRENTE | ON FILE |
| MAX TRAFFORD | ON FILE |
| MAX TROPIN | ON FILE |
| MAX TRUEHEART | ON FILE |
| MAX TURNER | ON FILE |
| MAX UIJTENHAAK | ON FILE |
| MAX UNG | ON FILE |
| MAX UTAIN | ON FILE |
| MAX VALENZA | ON FILE |
| MAX VAN BIJSTERVELD | ON FILE |
| MAX VAN DE LEIJGRAAF | ON FILE |
| MAX VAN DE WEIJGAERT | ON FILE |
| MAX VAN DER HOEK | ON FILE |
| MAX VAN DER KLEIJ | ON FILE |
| MAX VAN DER POLS | ON FILE |
| Max Van der Pols | max.pols@hotmail.com |
| MAX VAN DER SLUIS | ON FILE |
| MAX VAN LIENDEN | ON FILE |
| MAX VAN NOORT | ON FILE |
| MAX VAN WIJK | ON FILE |
| MAX VELINSKY | ON FILE |
| MAX VERHAPPEN | ON FILE |
| MAX VILADOMS PASTO | ON FILE |
| MAX VILLA | ON FILE |
| MAX VISOCKAS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX VIXAMAR | ON FILE |
| MAX VOGEL | ON FILE |
| MAX VONHALEN | ON FILE |
| MAX VOYTSEKHOVSKYY | ON FILE |
| MAX W BOYDSTON | ON FILE |
| MAX WAICH | ON FILE |
| MAX WALLHAUSSER | ON FILE |
| MAX WASSING | ON FILE |
| MAX WASSING | ON FILE |
| MAX WATERS | ON FILE |
| MAX WATKIN | ON FILE |
| MAX WATTS | ON FILE |
| MAX WECHSLER-AZEN | ON FILE |
| MAX WEINBERG | ON FILE |
| MAX WEINBERG | ON FILE |
| MAX WEINER | ON FILE |
| MAX WEINER | ON FILE |
| MAX WEISS | ON FILE |
| MAX WELTON | ON FILE |
| MAX WESTBERG | ON FILE |
| MAX WESTFALL | ON FILE |
| MAX WEVERS | ON FILE |
| MAX WHITE | ON FILE |
| MAX WHITMAN | ON FILE |
| MAX WICHMER | ON FILE |
| MAX WILHOIT | ON FILE |
| MAX WILKINSON | ON FILE |
| MAX WILLARD | ON FILE |
| MAX WOOD | ON FILE |
| MAX WORMGOOR | ON FILE |
| MAX WORMS | ON FILE |
| MAX WRIGHT | ON FILE |
| MAX WU | ON FILE |
| MAX WUERMLI | ON FILE |
| MAX YANG | ON FILE |
| MAX ZACCAGNINI | ON FILE |
| MAX ZAHN VILA | ON FILE |
| MAX ZAROSINSKI | ON FILE |
| MAX ZELIKOVSKY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAX ZENGER | ON FILE |
| MAX ZHANG | ON FILE |
| MAX ZSCHOCH | ON FILE |
| Max, Ian | ON FILE |
| MAX-ADRIEN JOSEPH ARTHUR GARCIA | ON FILE |
| MAXAMILLIAN TEISE | ON FILE |
| MAXAN FREDERIC | ON FILE |
| MAXANCE FERRY | ON FILE |
| MAXCINE BAKHSHIZAD | ON FILE |
| MAXE GIORDANI | ON FILE |
| MAXEM DANIELS | ON FILE |
| MAXENCE  ARIAS | ON FILE |
| MAXENCE  DA COSTA | ON FILE |
| MAXENCE  LARRERE | ON FILE |
| MAXENCE ABEILLE-BIDAUD | ON FILE |
| MAXENCE ALEXANDRE LAPIERRE | ON FILE |
| Maxence Allain | ON FILE |
| MAXENCE ANO | ON FILE |
| Maxence ANO | elondoge5839@protonmail.com |
| MAXENCE BAUD | ON FILE |
| MAXENCE BEAUMONT | ON FILE |
| MAXENCE BERNARD | ON FILE |
| MAXENCE BERUBE | ON FILE |
| MAXENCE BODO | ON FILE |
| MAXENCE BOISSON | ON FILE |
| MAXENCE CACHEUX | ON FILE |
| MAXENCE CARON | ON FILE |
| MAXENCE CARTON | ON FILE |
| MAXENCE CAUDET | ON FILE |
| MAXENCE CERF | ON FILE |
| MAXENCE COLLARD | ON FILE |
| MAXENCE CORTELL | ON FILE |
| MAXENCE DEU | ON FILE |
| MAXENCE DREUX | ON FILE |
| MAXENCE FONTANEL | ON FILE |
| MAXENCE FOURNIER | ON FILE |
| MAXENCE FRECHET | ON FILE |
| MAXENCE FROELICHER-KNISY | ON FILE |
| MAXENCE GAUTREAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXENCE GIROUARD | ON FILE |
| MAXENCE HENRI PIERRE LAURENT RENE MOUSSARD | ON FILE |
| MAXENCE JACQUEMET | ON FILE |
| MAXENCE JEAN LARRERE | ON FILE |
| MAXENCE LAURENT | ON FILE |
| MAXENCE LESSIRE | ON FILE |
| MAXENCE LUCAS | ON FILE |
| MAXENCE MACAREZ | ON FILE |
| MAXENCE MACHU | ON FILE |
| MAXENCE MARC PAUL PUCHEU | ON FILE |
| MAXENCE MARKIC | ON FILE |
| MAXENCE MARTEL | ON FILE |
| MAXENCE MICHELARD-VIGNE | ON FILE |
| MAXENCE MOCQUET | ON FILE |
| MAXENCE NYOUNGANG | ON FILE |
| MAXENCE OURY | ON FILE |
| MAXENCE PALAVIT | ON FILE |
| MAXENCE PARONITTI | ON FILE |
| MAXENCE PERRIER | ON FILE |
| Maxence Plancke | maxence.plancke@gmail.com |
| MAXENCE ROY MARTIN | ON FILE |
| MAXENCE SALCEDO | ON FILE |
| MAXENCE SALOMON | ON FILE |
| MAXENCE SOCHELEAU | ON FILE |
| MAXENE JUNIOR LOUIS PIERRE PIERRE | ON FILE |
| MAXFIELD BONTA | ON FILE |
| MAXI AMADURO | ON FILE |
| MAXI FRIEDLANDER | ON FILE |
| MAXI PRUDENZANO | ON FILE |
| MAXI RIVADENEIRA | ON FILE |
| MAXI TORRES SAL | ON FILE |
| MAXI TORTORA | ON FILE |
| MAXI VICENTINI | ON FILE |
| MAXIE NYAME | ON FILE |
| MAXILN YONG | ON FILE |
| MAXIM NIKITIN | ON FILE |
| MAXIM POPA | ON FILE |
| MAXIM WOLTER | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIM ANGELO CEBRECUS | ON FILE |
| MAXIM ANOKHIN | ON FILE |
| MAXIM ARNOLD | ON FILE |
| MAXIM ASSELIN | ON FILE |
| MAXIM BARKHATOV | ON FILE |
| MAXIM BATMAEV | ON FILE |
| MAXIM BELOCOSOV | ON FILE |
| MAXIM BELOV | ON FILE |
| MAXIM BERCO | ON FILE |
| MAXIM BEUSELINCK | ON FILE |
| MAXIM BLAGOV | ON FILE |
| MAXIM BOLLANSÉE | ON FILE |
| MAXIM BUROV | ON FILE |
| MAXIM CHEBANENKO | ON FILE |
| MAXIM CHEPENUK | ON FILE |
| MAXIM CHERI | ON FILE |
| MAXIM CHOMYŠYN | ON FILE |
| MAXIM CLAUDIU ALEXANDRU | ON FILE |
| MAXIM COTE | ON FILE |
| MAXIM DASHKOV | ON FILE |
| MAXIM DE GEYTER | ON FILE |
| MAXIM DE WAEPENAERE | ON FILE |
| MAXIM DECHAMPS | ON FILE |
| MAXIM DMITRIEV | ON FILE |
| MAXIM DOUCET | ON FILE |
| MAXIM DUBROVSKY | ON FILE |
| MAXIM DUPON | ON FILE |
| MAXIM DUŽEK | ON FILE |
| MAXIM FEDOROV | ON FILE |
| MAXIM FRISCHKNECHT | ON FILE |
| MAXIM GALASH | ON FILE |
| MAXIM GEORGES JEAN-CLAUDE DREYFUS | ON FILE |
| MAXIM GLUKHODED | ON FILE |
| MAXIM GOLOVCO | ON FILE |
| MAXIM GONTAR | ON FILE |
| MAXIM GORHAM | ON FILE |
| MAXIM GORSHCHYNSKYI | ON FILE |
| MAXIM GREKUL | ON FILE |
| MAXIM GUSEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIM HEUGHEBAERT | ON FILE |
| MAXIM HORKI | ON FILE |
| MAXIM HUBER | ON FILE |
| MAXIM JAMAR | ON FILE |
| MAXIM KALUZHNY | ON FILE |
| MAXIM KHASANOV | ON FILE |
| MAXIM KHOROSHEV | ON FILE |
| MAXIM KOLESNIKOVICH | ON FILE |
| MAXIM KOMYSHAN | ON FILE |
| MAXIM KONDRASHOV | ON FILE |
| MAXIM KORYSTOV | ON FILE |
| MAXIM KOSTEVICH | ON FILE |
| MAXIM KOSTEVICH | ON FILE |
| MAXIM KOZHEVNIKOV | ON FILE |
| MAXIM KUZIN | ON FILE |
| MAXIM LEROUGE | ON FILE |
| MAXIM LI | ON FILE |
| MAXIM LUTSENKO | ON FILE |
| MAXIM MAGDER | ON FILE |
| MAXIM MALACHLY | ON FILE |
| MAXIM MALFAIT | ON FILE |
| MAXIM MARTINEAU | ON FILE |
| MAXIM MAXIM | ON FILE |
| MAXIM MAXIM | ON FILE |
| MAXIM MELLEMANS | ON FILE |
| MAXIM MIRONENKO | ON FILE |
| MAXIM MOSNEAGA | ON FILE |
| MAXIM MROVEC | ON FILE |
| MAXIM NAZAROV | ON FILE |
| MAXIM NAZAROV | ON FILE |
| MAXIM NEGRESCU | ON FILE |
| MAXIM OGIENKO | ON FILE |
| MAXIM OUELLET | ON FILE |
| MAXIM OZHGIKHIN | ON FILE |
| MAXIM PANASENKO | ON FILE |
| MAXIM PAVLICENCO | ON FILE |
| MAXIM PERLASCA | ON FILE |
| MAXIM PETRENKO | ON FILE |
| MAXIM PETRU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MAXIM PODCEAHA | ON FILE |
| MAXIM PODKIDKIN | ON FILE |
| MAXIM POZDNYAKOV | ON FILE |
| MAXIM RAYA | ON FILE |
| MAXIM ROOZEN | ON FILE |
| MAXIM RUSANOV | ON FILE |
| MAXIM SEMCHUK | ON FILE |
| MAXIM SHAHBAZI | ON FILE |
| MAXIM SHAHOV | ON FILE |
| MAXIM SHAMARIK | ON FILE |
| MAXIM SHELGINSKIH | ON FILE |
| MAXIM SIMAKOV | ON FILE |
| MAXIM SIMARD | ON FILE |
| MAXIM SMEES | ON FILE |
| MAXIM SOSNA | ON FILE |
| MAXIM STRELNIKOV | ON FILE |
| MAXIM STRUTA | ON FILE |
| MAXIM SUKHAREV | ON FILE |
| Maxim Talan | ON FILE |
| MAXIM TALAN | ON FILE |
| MAXIM TOPOROVICH | ON FILE |
| MAXIM TSAPINSKYI | ON FILE |
| MAXIM UMANTSEV | ON FILE |
| MAXIM VALLEE | ON FILE |
| MAXIM VAN DE WALLE | ON FILE |
| MAXIM VAN LAERE | ON FILE |
| MAXIM VANDENBROUCKE | ON FILE |
| MAXIM VANLOMMEL | ON FILE |
| MAXIM VANŽURA | ON FILE |
| MAXIM VASIC | ON FILE |
| MAXIM VERKOELEN | ON FILE |
| MAXIM VERLEYE | ON FILE |
| MAXIM VERSCHOORE | ON FILE |
| MAXIM VORFOLOMEEV | ON FILE |
| MAXIM YASKEVICH | ON FILE |
| MAXIM YAZOVSKY | ON FILE |
| MAXIM YEMETS | ON FILE |
| MAXIM YUDIN | ON FILE |
| MAXIM ZAKURDAEV | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIM ZARUDNY | ON FILE |
| MAXIM ZOLOTOV | ON FILE |
| MAXIM ZOTOV | ON FILE |
| MAXIMA ESTEVES | ON FILE |
| Maxima Esteves | estevesmaxima@yahoo.com |
| MAXIME  ANGOT | ON FILE |
| MAXIME  COLLIN | ON FILE |
| MAXIME  CORTIJO MARIN | ON FILE |
| MAXIME  DECHANDON | ON FILE |
| MAXIME  JACHET | ON FILE |
| MAXIME  MABILON-WOLPE | ON FILE |
| MAXIME  MORIAMEZ | ON FILE |
| MAXIME  POIRIER | ON FILE |
| MAXIME  RADET | ON FILE |
| MAXIME  ROYER | ON FILE |
| MAXIME ALCE | ON FILE |
| MAXIME ALIMI | ON FILE |
| MAXIME ANDRE MARIE GREGOIRE | ON FILE |
| MAXIME ANGLADE | ON FILE |
| MAXIME ANTOINE SCHWAB | ON FILE |
| MAXIME ARDID | ON FILE |
| MAXIME ASTIER | ON FILE |
| MAXIME AUBRY | ON FILE |
| MAXIME AUDET | ON FILE |
| MAXIME AVERSENG | ON FILE |
| MAXIME AZAN | ON FILE |
| MAXIME BABIN | ON FILE |
| MAXIME BACHELIN | ON FILE |
| MAXIME BAGUELIN | ON FILE |
| MAXIME BELLEMARE | ON FILE |
| MAXIME BENJAMIN LORANT | ON FILE |
| MAXIME BERGEON | ON FILE |
| MAXIME BERNARD | ON FILE |
| MAXIME BERNARD | ON FILE |
| MAXIME BERNARD | ON FILE |
| MAXIME BERTHAUT | ON FILE |
| MAXIME BERTRAND | ON FILE |
| MAXIME BERTRAND | ON FILE |
| MAXIME BERTRAND-MARCHAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIME BESSIERE | ON FILE |
| MAXIME BETEMPS | ON FILE |
| MAXIME BISSONNETTE | ON FILE |
| MAXIME BISSONNETTE | ON FILE |
| MAXIME BLANCHOT | ON FILE |
| MAXIME BOCHAND | ON FILE |
| MAXIME BOGAERTS | ON FILE |
| MAXIME BOIS | ON FILE |
| MAXIME BONHOMME | ON FILE |
| MAXIME BORENS | ON FILE |
| MAXIME BOUCHARD | ON FILE |
| MAXIME BOURQUE | ON FILE |
| MAXIME BOUVIER | ON FILE |
| MAXIME BRAIBANT | ON FILE |
| MAXIME BRASSAERT | ON FILE |
| MAXIME BRILLANT | ON FILE |
| MAXIME BRUN | ON FILE |
| MAXIME BUFFET | ON FILE |
| MAXIME CACHENAUT | ON FILE |
| MAXIME CALVE | ON FILE |
| MAXIME CARON | ON FILE |
| MAXIME CARPENTIER DE CHANGY | ON FILE |
| MAXIME CAT | ON FILE |
| MAXIME CHALLE | ON FILE |
| MAXIME CHAPOT | ON FILE |
| MAXIME CHAPSAL | ON FILE |
| MAXIME CHARDEYRON | ON FILE |
| MAXIME CHARLAND | ON FILE |
| MAXIME CHARRIER | ON FILE |
| MAXIME CHARRON | ON FILE |
| MAXIME CHATEAU | ON FILE |
| MAXIME CHAZAL | ON FILE |
| MAXIME CHERARAK | ON FILE |
| MAXIME CHEVRIER | ON FILE |
| MAXIME CHIGOT | ON FILE |
| MAXIME CHIPOREV | ON FILE |
| MAXIME CHRISTIAN MICHEL SCHALLER | ON FILE |
| MAXIME CLEMENT M GILOT | ON FILE |
| MAXIME COLLARD | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIME COLLET | ON FILE |
| MAXIME CONSIGLIO | ON FILE |
| MAXIME CÔTÉ | ON FILE |
| MAXIME CROMBECQ | ON FILE |
| MAXIME DAIGLE | ON FILE |
| MAXIME DAIRAIN | ON FILE |
| MAXIME DANES | ON FILE |
| MAXIME DAUBORD | ON FILE |
| MAXIME DAUGREILH | ON FILE |
| MAXIME DE KALBERMATTEN | ON FILE |
| MAXIME DEBRUYNE | ON FILE |
| MAXIME DEKEGELEER | ON FILE |
| MAXIME DELAÎTRE | ON FILE |
| MAXIME DELPORTE | ON FILE |
| MAXIME DEMOUSTIER | ON FILE |
| MAXIME DEPREZ | ON FILE |
| MAXIME DER MEGRDITCHIAN | ON FILE |
| MAXIME DER SARKISSIAN | ON FILE |
| MAXIME DERY | ON FILE |
| Maxime Déry | maxdery@gmail.com |
| MAXIME DESCAMPS | ON FILE |
| MAXIME DETRY | ON FILE |
| MAXIME DEWYNTER | ON FILE |
| MAXIME DIDAOUI | ON FILE |
| MAXIME DIDIER | ON FILE |
| MAXIME DIENGER | ON FILE |
| MAXIME DIETENBECK | ON FILE |
| MAXIME DIEU | ON FILE |
| MAXIME DOLLET | ON FILE |
| MAXIME DORLOT | ON FILE |
| MAXIME DOUCET-CASGRAIN | ON FILE |
| MAXIME DUBOIS | ON FILE |
| MAXIME DUPIN | ON FILE |
| MAXIME DURAND | ON FILE |
| MAXIME EGLEM | ON FILE |
| MAXIME ELIE | ON FILE |
| MAXIME ERIC PAUL MARIE LEHEMBRE | ON FILE |
| MAXIME ESCOUBOUE | ON FILE |
| MAXIME ESTIENNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIME FABRE | ON FILE |
| MAXIME FEUGIER | ON FILE |
| MAXIME FLORENTIN | ON FILE |
| MAXIME FORTIER | ON FILE |
| MAXIME FORTIN | ON FILE |
| MAXIME FORTIN-BÉDARD | ON FILE |
| MAXIME FOULON | ON FILE |
| MAXIME FOURNIER | ON FILE |
| MAXIME FRADET | ON FILE |
| MAXIME FRANCOIS | ON FILE |
| MAXIME FRIGOUT | ON FILE |
| MAXIME FRYSOU | ON FILE |
| MAXIME GAGNON | ON FILE |
| MAXIME GAGNON LEMAY | ON FILE |
| MAXIME GALLAND | ON FILE |
| MAXIME GALLET | ON FILE |
| MAXIME GAMBIER | ON FILE |
| MAXIME GARDET | ON FILE |
| MAXIME GARIEPY | ON FILE |
| MAXIME GASPARINA | ON FILE |
| MAXIME GAUDREAULT | ON FILE |
| MAXIME GAUTHIER | ON FILE |
| MAXIME GÉLINAS | ON FILE |
| MAXIME GENESTE | ON FILE |
| MAXIME GEORGES SOLER | ON FILE |
| MAXIME GERARD ANDRE LE FUR | ON FILE |
| MAXIME GERFLT | ON FILE |
| MAXIME GERY | ON FILE |
| MAXIME GHERAILLE | ON FILE |
| MAXIME GIBERT | ON FILE |
| MAXIME GINGRAS | ON FILE |
| MAXIME GIOVANNI VACHEZ | ON FILE |
| MAXIME GOBERT | ON FILE |
| MAXIME GODIN-MURPHY | ON FILE |
| MAXIME GOFFIN | ON FILE |
| MAXIME GONZALES | ON FILE |
| MAXIME GONZALES | ON FILE |
| MAXIME GOOSSENS | ON FILE |
| MAXIME GORZELNIASKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIME GOUPIL | ON FILE |
| MAXIME GOYETTE | ON FILE |
| MAXIME GRAMPP | ON FILE |
| MAXIME GRAVEL | ON FILE |
| MAXIME GREFFIER | ON FILE |
| MAXIME GRENOT | ON FILE |
| MAXIME GRIBBIN | ON FILE |
| MAXIME GROLEAU | ON FILE |
| MAXIME GUERO | ON FILE |
| MAXIME GUGLIELMETTI | ON FILE |
| MAXIME GUILLAUMY | ON FILE |
| MAXIME GUILLEMANT | ON FILE |
| MAXIME GUSELLA | ON FILE |
| MAXIME GUY FRANCOIS COLLOT | ON FILE |
| MAXIME HACHÉ | ON FILE |
| MAXIME HAMELIN | ON FILE |
| MAXIME HERROU | ON FILE |
| MAXIME HERTOGHE | ON FILE |
| MAXIME HEYMANS | ON FILE |
| MAXIME HOCHARD | ON FILE |
| MAXIME HOCHARD | ON FILE |
| MAXIME HUBER | ON FILE |
| MAXIME IMBERT | ON FILE |
| MAXIME IMBERT | ON FILE |
| MAXIME JACQ | ON FILE |
| MAXIME JEAN BAPTISTE B DE FEYTER | ON FILE |
| MAXIME JEAN-CHARLES BENJAMIN ENJALBERT | ON FILE |
| MAXIME JEAN-LUC GRIS | ON FILE |
| MAXIME JÉRÔME | ON FILE |
| MAXIME JORDAN KANE NSAHGUE | ON FILE |
| MAXIME JOURDHEUIL | ON FILE |
| MAXIME JUNGERS | ON FILE |
| MAXIME KIERAN HERVIEU | ON FILE |
| MAXIME KIRCH | ON FILE |
| MAXIME KOUBA | ON FILE |
| MAXIME KRESKINE | ON FILE |
| MAXIME KRIER | ON FILE |
| MAXIME KUMPEN | ON FILE |
| MAXIME LABELLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIME LACAN | ON FILE |
| MAXIME LAFONTAINE | ON FILE |
| MAXIME LAFORCE | ON FILE |
| MAXIME LAINÉ | ON FILE |
| MAXIME LALEENTHIRAN | ON FILE |
| MAXIME LAMOTTE | ON FILE |
| MAXIME LANDAIS | ON FILE |
| MAXIME LANDEMAINE | ON FILE |
| MAXIME LANTHIER | ON FILE |
| MAXIME LAPRAYE | ON FILE |
| MAXIME LAPRAYE | m.lapraye@gmail.com |
| MAXIME LARUELLE | ON FILE |
| MAXIME LAVOIE | ON FILE |
| MAXIME LE CAZ | ON FILE |
| MAXIME LE JEUNE | ON FILE |
| MAXIME LE ROUX | ON FILE |
| MAXIME LEBLOND | ON FILE |
| MAXIME LEBRETON | ON FILE |
| MAXIME LEBRUN | ON FILE |
| MAXIME LECOMTE | ON FILE |
| MAXIME LEFEBVRE | ON FILE |
| MAXIME LEFEVRE | ON FILE |
| MAXIME LEGENDRE | ON FILE |
| MAXIME LEGUEN | ON FILE |
| MAXIME LENAERTS | ON FILE |
| MAXIME LENNE | ON FILE |
| MAXIME LEPAGE | ON FILE |
| MAXIME LERASLE | ON FILE |
| MAXIME LEVAC | ON FILE |
| MAXIME LIENHART | ON FILE |
| MAXIME LIMOUSIN | ON FILE |
| MAXIME LMS | ON FILE |
| MAXIME LOISEAU | ON FILE |
| MAXIME LOPES | ON FILE |
| MAXIME LUDOVIC ANGELINI | ON FILE |
| MAXIME MAGGI | ON FILE |
| MAXIME MAGNAN | ON FILE |
| MAXIME MAIRIAUX | ON FILE |
| MAXIME MAISON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIME MALET | ON FILE |
| MAXIME MANUEL | ON FILE |
| MAXIME MARCHIONNO | ON FILE |
| MAXIME MARIN | ON FILE |
| MAXIME MARIUS ACHILLE BOITRELLE | ON FILE |
| MAXIME MARTEAU | ON FILE |
| MAXIME MARTIN | ON FILE |
| Maxime Martinez | ON FILE |
| MAXIME MARTINEZ | ON FILE |
| MAXIME MARTINEZ | ON FILE |
| MAXIME MASSÉ | ON FILE |
| MAXIME MATTON | ON FILE |
| MAXIME MEJEAN | ON FILE |
| MAXIME MELOCHE | ON FILE |
| MAXIME MENIGOZ | ON FILE |
| MAXIME MERCURE | ON FILE |
| MAXIME MERLIN | ON FILE |
| MAXIME MEURGEY | ON FILE |
| MAXIME MICHAUD | ON FILE |
| MAXIME MICHAUD | ON FILE |
| MAXIME MICHAUX | ON FILE |
| MAXIME MICHEL | ON FILE |
| MAXIME MICHEL J DUMOULIN | ON FILE |
| MAXIME MICHEL MARIO LETESTU | ON FILE |
| MAXIME MONTIER | ON FILE |
| MAXIME MORIN | ON FILE |
| MAXIME MOUA | ON FILE |
| MAXIME MOULIN | ON FILE |
| MAXIME MOUTET | ON FILE |
| MAXIME MUGABONKUNDI | ON FILE |
| MAXIME MUYLLE | ON FILE |
| MAXIME NATHAN FRIDMAN | ON FILE |
| MAXIME NEBUT | ON FILE |
| MAXIME NEF | ON FILE |
| MAXIME NICOLAY | ON FILE |
| MAXIME NIESTEN | ON FILE |
| MAXIME NIVOIX | ON FILE |
| MAXIME NOEL VANDEGAR | ON FILE |
| MAXIME OBADIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIME OUAIRY | ON FILE |
| MAXIME PAGÉ | ON FILE |
| MAXIME PAROLA | ON FILE |
| MAXIME PAROTTE | ON FILE |
| MAXIME PAUL | ON FILE |
| MAXIME PÉDUZY | ON FILE |
| MAXIME PERON | ON FILE |
| MAXIME PETIT | ON FILE |
| MAXIME PETIT | ON FILE |
| MAXIME PETITDEMANGE | ON FILE |
| MAXIME PETRUZZELLA | ON FILE |
| MAXIME PICHOT | ON FILE |
| MAXIME PICOT | ON FILE |
| MAXIME PICOU | ON FILE |
| MAXIME PICQUET | ON FILE |
| MAXIME PIGNARD | ON FILE |
| MAXIME PINCHE | ON FILE |
| MAXIME PIRONT | ON FILE |
| MAXIME PLASMANNE | ON FILE |
| MAXIME PLESSIS-BELAIR | ON FILE |
| MAXIME POULIN | ON FILE |
| MAXIME PREVAULT | ON FILE |
| MAXIME PRIOLET | ON FILE |
| MAXIME RANARIVELO | ON FILE |
| MAXIME RANNOU | ON FILE |
| MAXIME REA | ON FILE |
| MAXIME REMY | ON FILE |
| MAXIME REVOL | ON FILE |
| MAXIME REYNAUD | ON FILE |
| MAXIME RIDEL | ON FILE |
| MAXIME RIGGI | ON FILE |
| MAXIME ROBE | ON FILE |
| MAXIME ROBOUANT | ON FILE |
| MAXIME ROCHER | ON FILE |
| MAXIME ROCQUET | ON FILE |
| MAXIME RODDIER | ON FILE |
| MAXIME RODRIGUES | ON FILE |
| MAXIME ROLANDEZ | ON FILE |
| MAXIME ROLLAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIME ROLLIN | ON FILE |
| MAXIME ROUILLARD | ON FILE |
| MAXIME ROUMÉGOUX | ON FILE |
| MAXIME ROUSSEAUX-BRIDLE | ON FILE |
| MAXIME ROUSTAN | ON FILE |
| MAXIME RUGET | ON FILE |
| MAXIME SALEMINK | ON FILE |
| MAXIME SAMSON | ON FILE |
| MAXIME SARTHET | ON FILE |
| MAXIME SAUTHIER | ON FILE |
| MAXIME SCHMITT | ON FILE |
| MAXIME SCHUBIGER | ON FILE |
| MAXIME SCORDEL | ON FILE |
| MAXIME SEINCE | ON FILE |
| MAXIME SENECAL | ON FILE |
| MAXIME SIMARD | ON FILE |
| MAXIME SIMON | ON FILE |
| MAXIME SLEMETT | ON FILE |
| MAXIME SOLATGES | ON FILE |
| MAXIME SOUSA | ON FILE |
| MAXIME STEGER | ON FILE |
| MAXIME STEKELOROM | ON FILE |
| MAXIME STROBEL | ON FILE |
| MAXIME SZESINSKI | ON FILE |
| MAXIME TALBOT | ON FILE |
| MAXIME TARDIVELLE | ON FILE |
| MAXIME TAUZIN | ON FILE |
| MAXIME TENADET | ON FILE |
| MAXIME THERRIEN BERTOLOTTO | ON FILE |
| MAXIME THIERY | ON FILE |
| MAXIME THIERY | ON FILE |
| MAXIME THOMAS | ON FILE |
| MAXIME THOURIGNY | ON FILE |
| MAXIME TISSEROND | ON FILE |
| MAXIME TRAN | ON FILE |
| MAXIME TREMBLAY | ON FILE |
| MAXIME TRIBONDEAU | ON FILE |
| MAXIME UDRY | ON FILE |
| MAXIME UGUEN | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIME UZZAN | ON FILE |
| MAXIME VAILLANT | ON FILE |
| MAXIME VAN DEN BROECK | ON FILE |
| MAXIME VAN SCHAIJK | ON FILE |
| MAXIME VANBOSSEL | ON FILE |
| MAXIME VANDEWALLE | ON FILE |
| MAXIME VANWETSWINKEL | ON FILE |
| MAXIME VERRIER | ON FILE |
| MAXIME VERSTRAETEN | ON FILE |
| MAXIME VIENS | ON FILE |
| MAXIME VROMMAN | ON FILE |
| MAXIME WAFFLART | ON FILE |
| MAXIME WYKA | ON FILE |
| MAXIME ZAMATARO | ON FILE |
| MAXIME ZEDDE | ON FILE |
| Maxime, Vandewalle | ON FILE |
| MAXIME-ANTOINE KOZUBEK | ON FILE |
| MAXIMILIAAN SCHOUTEN | ON FILE |
| MAXIMILIAN GRAENITZ | ON FILE |
| MAXIMILIAN MACKENZIE | ON FILE |
| MAXIMILIAN MARENBACH | ON FILE |
| MAXIMILIAN MPYE | ON FILE |
| MAXIMILIAN NAUMOW | ON FILE |
| MAXIMILIAN WINKLER | ON FILE |
| MAXIMILIAN ZDESAR | ON FILE |
| MAXIMILIAN ZODL | ON FILE |
| MAXIMILIAN ANGUS STAFFORD NICHOLSON | ON FILE |
| MAXIMILIAN ARNDT | ON FILE |
| MAXIMILIAN AUSSPRUNG | ON FILE |
| MAXIMILIAN BAEZ | ON FILE |
| MAXIMILIAN BENRUD | ON FILE |
| MAXIMILIAN BERNARD | ON FILE |
| MAXIMILIAN BERNTSSON | ON FILE |
| MAXIMILIAN BESLER | ON FILE |
| MAXIMILIAN BOLINGBROKE | ON FILE |
| MAXIMILIAN BÖSEL | ON FILE |
| MAXIMILIAN CARRILLO | ON FILE |
| MAXIMILIAN CATANA | ON FILE |
| MAXIMILIAN CHOPARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIMILIAN CHRISTOPH REISNER | ON FILE |
| MAXIMILIAN CHUNGHOE TAM | ON FILE |
| MAXIMILIAN DARIUS PACE | ON FILE |
| MAXIMILIAN DEDEKIND | ON FILE |
| MAXIMILIAN DIETRICH | ON FILE |
| MAXIMILIAN DREIDE | ON FILE |
| MAXIMILIAN DROEGE | ON FILE |
| MAXIMILIAN DUBROVSKY | ON FILE |
| MAXIMILIAN EGGER | ON FILE |
| MAXIMILIAN FEIDELSON | ON FILE |
| MAXIMILIAN FERDINAND KONIG | ON FILE |
| MAXIMILIAN FLACH | ON FILE |
| MAXIMILIAN FLISI | ON FILE |
| MAXIMILIAN FONTAINE | ON FILE |
| MAXIMILIAN FRIEND | ON FILE |
| MAXIMILIAN FUNKE | ON FILE |
| MAXIMILIAN GARBIN | ON FILE |
| MAXIMILIAN GLASER | ON FILE |
| Maximilian Goldberg | ON FILE |
| MAXIMILIAN GOLDBERG | ON FILE |
| MAXIMILIAN GREENFIELD | ON FILE |
| MAXIMILIAN GROTH | ON FILE |
| MAXIMILIAN HESS | ON FILE |
| MAXIMILIAN HEY | ON FILE |
| MAXIMILIAN HÖFLER | ON FILE |
| MAXIMILIAN HOLZER | ON FILE |
| MAXIMILIAN JACOBS | ON FILE |
| MAXIMILIAN JAMES MALLOY | ON FILE |
| MAXIMILIAN KAISER ALVEAR | ON FILE |
| MAXIMILIAN KARLA KNOOS SODERGREN | ON FILE |
| MAXIMILIAN KLOSTERMEIER | ON FILE |
| MAXIMILIAN KORNIAS | ON FILE |
| MAXIMILIAN KRAUS | ON FILE |
| MAXIMILIAN KRAUSS | ON FILE |
| MAXIMILIAN KREHL | ON FILE |
| MAXIMILIAN KRUDER | ON FILE |
| Maximilian Leonard | ON FILE |
| MAXIMILIAN LUCIO VILLINGER | ON FILE |
| MAXIMILIAN MAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIMILIAN MALONE | ON FILE |
| MAXIMILIAN MANTLER | ON FILE |
| MAXIMILIAN MEISCHKE | ON FILE |
| MAXIMILIAN NALETICH SARAFIN | ON FILE |
| MAXIMILIAN PALFY | ON FILE |
| Maximilian Paul Frederick | ON FILE |
| MAXIMILIAN PEREZ | ON FILE |
| MAXIMILIAN POPRAWE | ON FILE |
| MAXIMILIAN RAUCH | ON FILE |
| MAXIMILIAN ROSZKO | ON FILE |
| MAXIMILIAN RUTHER | ON FILE |
| Maximilian Schadegg | ON FILE |
| MAXIMILIAN SCHADEGG | ON FILE |
| MAXIMILIAN SCHARIZER | ON FILE |
| MAXIMILIAN SCHWARZ | ON FILE |
| MAXIMILIAN SECCHI | ON FILE |
| MAXIMILIAN SINGLETON | ON FILE |
| MAXIMILIAN SKJØNHAUG | ON FILE |
| MAXIMILIAN SKUPIEŃ | ON FILE |
| MAXIMILIAN SOLZ | ON FILE |
| MAXIMILIAN SPERBER | ON FILE |
| MAXIMILIAN STAHL | ON FILE |
| MAXIMILIAN STEINER | ON FILE |
| MAXIMILIAN STELZL | ON FILE |
| MAXIMILIAN STRENSKI | ON FILE |
| MAXIMILIAN STRYKER | ON FILE |
| Maximilian Tam | ON FILE |
| MAXIMILIAN TAN | ON FILE |
| MAXIMILIAN TAN | ON FILE |
| MAXIMILIAN TAY | ON FILE |
| MAXIMILIAN TOBIAS FRANZ ZIMMERER | ON FILE |
| MAXIMILIAN TRIEB | ON FILE |
| MAXIMILIAN VAN BOXEL | ON FILE |
| MAXIMILIAN VENTURES LLC | ON FILE |
| MAXIMILIAN VOLK | ON FILE |
| MAXIMILIAN WASCHER | ON FILE |
| MAXIMILIAN WEBER | ON FILE |
| MAXIMILIAN WEBER | ON FILE |
| MAXIMILIAN WEINER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIMILIAN WICKHAM | ON FILE |
| MAXIMILIAN WOJNAR | ON FILE |
| MAXIMILIAN WURMBRAND-STUPPACH | ON FILE |
| MAXIMILIAN ZETTL | ON FILE |
| MAXIMILIAN ZHANG | ON FILE |
| MAXIMILIAN ZIM | ON FILE |
| MAXIMILIANO  DEL CASTILLO | ON FILE |
| MAXIMILIANO  MIRANDA-MORA | ON FILE |
| MAXIMILIANO  MONTES | ON FILE |
| MAXIMILIANO  RESCALDANI | ON FILE |
| MAXIMILIANO  RICALDE | ON FILE |
| MAXIMILIANO ACEVEDO | ON FILE |
| MAXIMILIANO ADES | ON FILE |
| MAXIMILIANO ALBINA | ON FILE |
| MAXIMILIANO ALEJANDRO DOMINGUEZ | ON FILE |
| MAXIMILIANO ALMARAS | ON FILE |
| MAXIMILIANO ALMEIDA | ON FILE |
| MAXIMILIANO ALONSO DÍAZ FRIGERIO | ON FILE |
| MAXIMILIANO ANDRES SENA OLIVERA | ON FILE |
| MAXIMILIANO ANTONIO ANABALON DUPUY | ON FILE |
| MAXIMILIANO ARCE OLIVERA | ON FILE |
| MAXIMILIANO BARDELLI | ON FILE |
| MAXIMILIANO BATISTA BURGOS | ON FILE |
| MAXIMILIANO BENITEZ | ON FILE |
| MAXIMILIANO BENJAMIN POWELL | ON FILE |
| MAXIMILIANO BENZECRI | ON FILE |
| MAXIMILIANO BENZECRI | ON FILE |
| MAXIMILIANO BOVE | ON FILE |
| MAXIMILIANO BRAHIM | ON FILE |
| MAXIMILIANO BURGUEZ SOCA | ON FILE |
| MAXIMILIANO BUSCAGLIA | ON FILE |
| MAXIMILIANO BUSTAMANTE | ON FILE |
| MAXIMILIANO CAMPOS | ON FILE |
| MAXIMILIANO CANTONE | ON FILE |
| MAXIMILIANO CASELLA | ON FILE |
| MAXIMILIANO CELIS | ON FILE |
| MAXIMILIANO CHAVES | ON FILE |
| MAXIMILIANO CHEBUHAR | ON FILE |
| MAXIMILIANO CIRILLIANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIMILIANO COLETTA | ON FILE |
| MAXIMILIANO CONCETTONI | ON FILE |
| MAXIMILIANO CONTURIER | ON FILE |
| MAXIMILIANO CORNEJO | ON FILE |
| MAXIMILIANO DAMICO | ON FILE |
| MAXIMILIANO DAVID CASTRO | ON FILE |
| MAXIMILIANO DAVID MÁRQUEZ | ON FILE |
| MAXIMILIANO DELISO | ON FILE |
| MAXIMILIANO DIAZ | ON FILE |
| MAXIMILIANO DIAZ | ON FILE |
| MAXIMILIANO EATON | ON FILE |
| MAXIMILIANO EDUARDO HIDALGO | ON FILE |
| MAXIMILIANO ENRIQUE OLIVERA | ON FILE |
| MAXIMILIANO EZEQUIEL GONZALEZ | ON FILE |
| MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ON FILE |
| Maximiliano Ezequiel Kesternich Faust Arianello | kesternich.arianello@gmail.com |
| MAXIMILIANO F OLIVERA | ON FILE |
| MAXIMILIANO FARALDO | ON FILE |
| MAXIMILIANO FLORES | ON FILE |
| MAXIMILIANO GABRIEL EZQUIETA | ON FILE |
| MAXIMILIANO GATICA | ON FILE |
| MAXIMILIANO GAYARRE | ON FILE |
| MAXIMILIANO GONZALEZ | ON FILE |
| MAXIMILIANO GRANZURGER | ON FILE |
| MAXIMILIANO GRANZURGER | ON FILE |
| Maximiliano Gustavo Rinaldi | ON FILE |
| MAXIMILIANO HAPES | ON FILE |
| MAXIMILIANO IBACETA | ON FILE |
| MAXIMILIANO INSAURRALDE | ON FILE |
| MAXIMILIANO IVAN TORTORA | ON FILE |
| MAXIMILIANO IVAN TORTORA | ON FILE |
| MAXIMILIANO JONATAN GASQUEZ | ON FILE |
| MAXIMILIANO JOSE DE LA TORRE | ON FILE |
| MAXIMILIANO JUAREZ DIEZ JOFRE | ON FILE |
| MAXIMILIANO JUHASZ | ON FILE |
| MAXIMILIANO LEPEZ | ON FILE |
| MAXIMILIANO MAGISTRATI | ON FILE |
| MAXIMILIANO MAMMANA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIMILIANO MARQUEZ | ON FILE |
| MAXIMILIANO MARTIN TORRES | ON FILE |
| MAXIMILIANO MARTINEZ | ON FILE |
| MAXIMILIANO MAURO | ON FILE |
| MAXIMILIANO MERCANTI | ON FILE |
| MAXIMILIANO MONSERRAT | ON FILE |
| MAXIMILIANO MONTT | ON FILE |
| MAXIMILIANO MOYANO | ON FILE |
| MAXIMILIANO NAHUEL LUJAN | ON FILE |
| MAXIMILIANO NICOLAS MORALES | ON FILE |
| MAXIMILIANO NOSEDA | ON FILE |
| MAXIMILIANO OLIVERA | ON FILE |
| MAXIMILIANO OLIVERA | ON FILE |
| MAXIMILIANO OLIVERA | ON FILE |
| MAXIMILIANO OSAN CULLEN | ON FILE |
| MAXIMILIANO PAGLIARECCI | ON FILE |
| MAXIMILIANO PAREDES | ON FILE |
| MAXIMILIANO PEREZ | ON FILE |
| MAXIMILIANO PINO | ON FILE |
| MAXIMILIANO PUEBLA | ON FILE |
| MAXIMILIANO REALMONTE | ON FILE |
| MAXIMILIANO REDOLFI | ON FILE |
| MAXIMILIANO REYNA | ON FILE |
| MAXIMILIANO RINALDI | ON FILE |
| MAXIMILIANO RINALDI | ON FILE |
| MAXIMILIANO RIVADENEIRA | ON FILE |
| MAXIMILIANO RIZZZO | ON FILE |
| MAXIMILIANO ROBLEDO | ON FILE |
| MAXIMILIANO ROMÁN | ON FILE |
| MAXIMILIANO ROMAY FIGUEROA | ON FILE |
| MAXIMILIANO ROMERO | ON FILE |
| MAXIMILIANO ROTH | ON FILE |
| MAXIMILIANO SANTANA | ON FILE |
| MAXIMILIANO SIMON OLIVERAS CARLETTI | ON FILE |
| MAXIMILIANO SURACE | ON FILE |
| MAXIMILIANO TALENTI | ON FILE |
| MAXIMILIANO TAMPE | ON FILE |
| MAXIMILIANO TRONCOSO | ON FILE |
| MAXIMILIANO VERIFI20 | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIMILIANO VICTOR ARNONE | ON FILE |
| MAXIMILIANO VILLAR | ON FILE |
| MAXIMILIANO VILLARRUEL | ON FILE |
| MAXIMILIANO VILLASENOR | ON FILE |
| MAXIMILIANO VIQUEIRA | ON FILE |
| MAXIMILIANO VITTI | ON FILE |
| MAXIMILIANO XAVIER GUTIERREZ | ON FILE |
| MAXIMILIANO YAKIN | ON FILE |
| MAXIMILIANO ZUNIGA | ON FILE |
| MAXIMILIEN BAIRE | ON FILE |
| MAXIMILIEN GALAN | ON FILE |
| MAXIMILIEN GLINEUR | ON FILE |
| MAXIMILIEN HENDRICKX | ON FILE |
| MAXIMILIEN KHANNA-REICHERT | ON FILE |
| MAXIMILIEN LABADIE BARBE | ON FILE |
| MAXIMILIEN LANCLUME | ON FILE |
| MAXIMILIEN LECLERCQ | ON FILE |
| MAXIMILIEN LECLUSE | ON FILE |
| MAXIMILIEN LYONNAIS | ON FILE |
| MAXIMILIEN M DELESELEUCDEKEROUARA | ON FILE |
| MAXIMILIEN MENDES | ON FILE |
| MAXIMILIEN PAILLARD | ON FILE |
| MAXIMILIEN ROUX | ON FILE |
| MAXIMILIEN SALVADOR HOLZ | ON FILE |
| MAXIMILIEN TASSIN | ON FILE |
| MAXIMILIEN VALENTE | ON FILE |
| MAXIMILIEN XAM | ON FILE |
| MAXIMILINO OKILEVA | ON FILE |
| MAXIMILLIAN  CARTER | ON FILE |
| MAXIMILLIAN  GANABAN | ON FILE |
| MAXIMILLIAN  LEVKOVSKI | ON FILE |
| MAXIMILLIAN ANDREW KALLEMEYN | ON FILE |
| MAXIMILLIAN BURNETT-WAIN | ON FILE |
| MAXIMILLIAN CHUA | ON FILE |
| MAXIMILLIAN FOX | ON FILE |
| MAXIMILLIAN HOROWITZ | ON FILE |
| MAXIMILLIAN LAUMEISTER | ON FILE |
| MAXIMILLIAN MEINHARDT | ON FILE |
| MAXIMILLIAN MIKUNDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIMILLIAN SADOWSKI | ON FILE |
| MAXIMILLIAN SCHAEFLER | ON FILE |
| MAXIMILLION ROSARIO | ON FILE |
| MAXIMIN VERRIER | ON FILE |
| MAXIMINO  MARQUES RAMOS | ON FILE |
| MAXIMINO INOSTROZA | ON FILE |
| MAXIMO  AGUASVIVAS | ON FILE |
| MAXIMO  SUAREZ | ON FILE |
| MAXIMO AMELONG | ON FILE |
| MAXIMO ANDERSSON | ON FILE |
| MAXIMO ANTONIO BRITO | ON FILE |
| MAXIMO ANTONIO TEJEDA | ON FILE |
| MAXIMO BRITO | ON FILE |
| MÁXIMO DE LELLIS | ON FILE |
| MAXIMO FANJUL | ON FILE |
| MAXIMO GABRIEL WISKY ASTACIO | ON FILE |
| MAXIMO GIETZ | ON FILE |
| MAXIMO GIETZ | ON FILE |
| MAXIMO GIETZ | ON FILE |
| MAXIMO GIETZ | ON FILE |
| MAXIMO GIETZ | ON FILE |
| MAXIMO GIETZ | ON FILE |
| MÁXIMO GIETZ | ON FILE |
| MÁXIMO GIETZ | ON FILE |
| MÁXIMO GIETZ | ON FILE |
| MAXIMO GIJON | ON FILE |
| MAXIMO GUERRA | ON FILE |
| MAXIMO KOENIG | ON FILE |
| MAXIMO LEANDRO SANTANA IUZZOLINO | ON FILE |
| MAXIMO LOGUERCIO | ON FILE |
| MAXIMO MARIO PIVA CROSTA | ON FILE |
| MAXIMO MUNOZ | ON FILE |
| MAXIMO NAVEIRO | ON FILE |
| MAXIMO PENA | ON FILE |
| MAXIMO PEREZ MILLAN | ON FILE |
| MAXIMO RICARDO VILARULLO | ON FILE |
| MAXIMO ROJAS | ON FILE |
| MAXIMO SALADINO | ON FILE |
| MAXIMO SCAGLIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXIMO SONZINI ASTUDILLO | ON FILE |
| MAXIMO TOSCANO | ON FILE |
| MAXIMOS ALEXANDRIDIS | ON FILE |
| MAXIMOS KANELLIAS | ON FILE |
| MAXIMOS ZACHARIADIS | ON FILE |
| MAXIM-ROBERT BERGERON | ON FILE |
| MAXIMUS BECKMANN | ON FILE |
| MAXIMUS FERNANDO | ON FILE |
| MAXIMUS HERNANDEZ | ON FILE |
| MAXIMUS MAXIMUS | ON FILE |
| MAXIMUS MCCANN | ON FILE |
| MAXIMUS TORRES | ON FILE |
| MAXIMUS YEO | ON FILE |
| MAXINE ANTHONY | ON FILE |
| MAXINE BELLIS | ON FILE |
| MAXINE BURILLON | ON FILE |
| MAXINE FAUCHER | ON FILE |
| MAXINE FENNER | ON FILE |
| MAXINE GROENEWALD | ON FILE |
| MAXINE J CHOU | ON FILE |
| MAXINE LEE | ON FILE |
| MAXINE MULL | ON FILE |
| MAXINE REINA UY | ON FILE |
| MAXINE STUTTARD | ON FILE |
| MAXINE TANJUTCO | ON FILE |
| MAXINE TOWNLEY | ON FILE |
| MAXINE WELSH | ON FILE |
| MAXINE WILLIAMS-HERBERT | ON FILE |
| MAXMILIAN TOMEK | ON FILE |
| MAXMILLANCE BADOL | ON FILE |
| MAXMILLIAN WESTERLUND | ON FILE |
| MAXON MENDEL | ON FILE |
| Maxsim Risman | ON FILE |
| MAXSIM RISMAN | ON FILE |
| MAXTON EDWARD WILKINSON | ON FILE |
| MAXUM MCDEARMON | ON FILE |
| MAXWELL ADAMS | ON FILE |
| MAXWELL EVERHART | ON FILE |
| MAXWELL SHARIDAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXWELL SINGLETON LINCOLN | ON FILE |
| MAXWELL TELFORD | ON FILE |
| MAXWELL THOMAS | ON FILE |
| MAXWELL ADAMS | ON FILE |
| MAXWELL ADAMS | ON FILE |
| MAXWELL ADELMAN | ON FILE |
| MAXWELL ALEXANDER O'NEAL | ON FILE |
| MAXWELL AMOAHKYEI | ON FILE |
| MAXWELL ANDERSON | ON FILE |
| MAXWELL ANDREW | ON FILE |
| MAXWELL ANDRLE | ON FILE |
| MAXWELL ANUNOBI | ON FILE |
| MAXWELL ARANCON | ON FILE |
| MAXWELL ASHURST | ON FILE |
| MAXWELL ATAM SAHNI | ON FILE |
| MAXWELL AUBIN | ON FILE |
| MAXWELL BARKER | ON FILE |
| MAXWELL BLACK | ON FILE |
| Maxwell Black | maxwellblack4@outlook.com |
| MAXWELL BOHNING | ON FILE |
| MAXWELL BORDELON | ON FILE |
| MAXWELL BROOKS | ON FILE |
| MAXWELL BROWN | ON FILE |
| MAXWELL BROWN | ON FILE |
| MAXWELL BURTIS | ON FILE |
| MAXWELL CAMERON | ON FILE |
| MAXWELL CARL KLEIN | ON FILE |
| MAXWELL CAROLLO | ON FILE |
| MAXWELL CARRITT | ON FILE |
| MAXWELL CHANDLER | ON FILE |
| MAXWELL CHINWO | ON FILE |
| MAXWELL CLARK | ON FILE |
| MAXWELL COREY | ON FILE |
| MAXWELL CUTRI | ON FILE |
| MAXWELL DAUBNER | ON FILE |
| MAXWELL DAVID | ON FILE |
| MAXWELL DEAN FLORES | ON FILE |
| MAXWELL DENNY | ON FILE |
| MAXWELL DEPAUW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXWELL DEVOE | ON FILE |
| MAXWELL DING | ON FILE |
| MAXWELL DORDEVIC | ON FILE |
| MAXWELL DOUGLAS | ON FILE |
| MAXWELL DUMAH CONROY | ON FILE |
| MAXWELL DYLAN RAPPOPORT | ON FILE |
| MAXWELL EARP-THOMAS | ON FILE |
| MAXWELL EDGAR HOOVER | ON FILE |
| MAXWELL ERNST | ON FILE |
| MAXWELL ESCAMILLA | ON FILE |
| MAXWELL FARRELL | ON FILE |
| MAXWELL FARRELL | ON FILE |
| MAXWELL FEIN | ON FILE |
| MAXWELL FENWICK | ON FILE |
| MAXWELL FINN | ON FILE |
| MAXWELL FREY | ON FILE |
| MAXWELL FROST | ON FILE |
| MAXWELL FULFORD | ON FILE |
| MAXWELL GAFTMAN | ON FILE |
| MAXWELL GANTMAN | ON FILE |
| MAXWELL GARDNER | ON FILE |
| MAXWELL GIANNATTASIO | ON FILE |
| MAXWELL GLEICHER | ON FILE |
| MAXWELL GRAHAM | ON FILE |
| MAXWELL GRAVES | ON FILE |
| MAXWELL GREGORY LEOGRANDIS | ON FILE |
| MAXWELL GUTIERREZ | ON FILE |
| MAXWELL HARTLEY | ON FILE |
| MAXWELL HELWICK | ON FILE |
| MAXWELL HEY | ON FILE |
| MAXWELL HIGHTOWER | ON FILE |
| MAXWELL HINES | ON FILE |
| MAXWELL HOLLANDS | ON FILE |
| MAXWELL HUGHES | ON FILE |
| MAXWELL HUYNH | ON FILE |
| MAXWELL IAN SASAKI-CRUPI | ON FILE |
| MAXWELL IRVINE | ON FILE |
| MAXWELL ISOM | ON FILE |
| MAXWELL JAMES LINSLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXWELL KARSLAKE | ON FILE |
| MAXWELL KEHL | ON FILE |
| MAXWELL KING | ON FILE |
| MAXWELL KINNEY | ON FILE |
| MAXWELL KNIGHT | ON FILE |
| MAXWELL KOESLER | ON FILE |
| MAXWELL LEPPER | ON FILE |
| MAXWELL LEWIS | ON FILE |
| MAXWELL LEWIS | ON FILE |
| MAXWELL LOVE | ON FILE |
| MAXWELL LUO | ON FILE |
| MAXWELL MAFFIE | ON FILE |
| MAXWELL MAROVICH | ON FILE |
| MAXWELL MARVIN | ON FILE |
| MAXWELL MATZA | ON FILE |
| MAXWELL MCCARTHY | ON FILE |
| MAXWELL MCDOWELL | ON FILE |
| MAXWELL MCMAHON | ON FILE |
| MAXWELL MEADE | ON FILE |
| MAXWELL MESSINEO | ON FILE |
| MAXWELL MILECK | ON FILE |
| MAXWELL MITCHELL | ON FILE |
| MAXWELL MUSE | ON FILE |
| MAXWELL N ANDERSON | ON FILE |
| MAXWELL NAKAMURA | ON FILE |
| MAXWELL NATHAN | ON FILE |
| MAXWELL NEE | ON FILE |
| MAXWELL OBIALOR | ON FILE |
| MAXWELL OLU | ON FILE |
| MAXWELL PADEREWSKI | ON FILE |
| MAXWELL PADLA DIWA | ON FILE |
| MAXWELL PATERSON | ON FILE |
| MAXWELL PERDOMO | ON FILE |
| MAXWELL PHILLIP LYNCH | ON FILE |
| MAXWELL PHILLIPS | ON FILE |
| MAXWELL RECTENWALD | ON FILE |
| MAXWELL REDMAN | ON FILE |
| MAXWELL RICHLING | ON FILE |
| MAXWELL ROBERTSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAXWELL ROWE | ON FILE |
| MAXWELL SALVATORE | ON FILE |
| MAXWELL SANSON | ON FILE |
| MAXWELL SCOTT-SLADE | ON FILE |
| MAXWELL SHEEHAN | ON FILE |
| MAXWELL SHORE | ON FILE |
| MAXWELL SILVERMAN | ON FILE |
| MAXWELL SIWAK | ON FILE |
| MAXWELL SLOYAN | ON FILE |
| MAXWELL SPENCER LEVINE | ON FILE |
| MAXWELL STETSON | ON FILE |
| MAXWELL STOAKES | ON FILE |
| MAXWELL STRETTON | ON FILE |
| MAXWELL TAYLOR | ON FILE |
| MAXWELL THOMAS STEELE | ON FILE |
| MAXWELL THOMPSON | ON FILE |
| MAXWELL TORETTI | ON FILE |
| MAXWELL TRUE FLEER | ON FILE |
| MAXWELL V LENOWITZ | ON FILE |
| MAXWELL VANDERPOOL | ON FILE |
| MAXWELL VERNON BLUE | ON FILE |
| MAXWELL WHITE | ON FILE |
| MAXWELL WILKINS | ON FILE |
| MAXWELL WINK | ON FILE |
| MAXWELL WINKELHAKE | ON FILE |
| MAXWELL WRIGHT | ON FILE |
| MAXWELL, BRYAN | ON FILE |
| Maxwell, David A. | ON FILE |
| MAXWILLAM NARZARY | ON FILE |
| MAXX GOAD | ON FILE |
| MAXX MOSS | ON FILE |
| MAXX RATHS | ON FILE |
| MAXX SCHUMANN | ON FILE |
| MAXX WILLIAMS | ON FILE |
| MAXXIMILIANO AGUSTIN | ON FILE |
| MAXYM CROTEAU | ON FILE |
| MAXZ SIM | ON FILE |
| MAY TAN | ON FILE |
| MAY YANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAY ANN FRANCISCO | ON FILE |
| MAY BUEZ | ON FILE |
| MAY CHEOK | ON FILE |
| MAY CORTES | ON FILE |
| MAY DE LARA | ON FILE |
| MAY FONG CHEUNG | ON FILE |
| MAY GROOS | ON FILE |
| MAY JEAN LIEW | ON FILE |
| MAY JOY GIRAO | ON FILE |
| MAY KOAY | ON FILE |
| MAY LENG LEONG | ON FILE |
| MAY LENG SOH | ON FILE |
| MAY LYN BHAGWANDEEN | ON FILE |
| MAY MACALINAO | ON FILE |
| MAY MARK MOLINA | ON FILE |
| MAY MAY OE | ON FILE |
| MAY PUIWUN CHAN | ON FILE |
| MAY RACHEL REYES LIM | ON FILE |
| MAY RHEALYN AGUINALDO | ON FILE |
| MAY SOPHIE MAGUIRE | ON FILE |
| MAY SUM HO | ON FILE |
| MAY TUHAKARAINA | ON FILE |
| MAY VAN WYK | ON FILE |
| MAY WARBURTON | ON FILE |
| MAY WRIGHT | ON FILE |
| MAY YEE YAP | ON FILE |
| MAY YEN MARILYN QUEK | ON FILE |
| MAY ZAW | ON FILE |
| MAY ZHANG | ON FILE |
| MAY ZIN | ON FILE |
| May, Christopher | ON FILE |
| May, Reimund | ON FILE |
| MAYA A MAY-WOLAK | ON FILE |
| MAYA BALLIS | ON FILE |
| MAYA BAUM | ON FILE |
| MAYA BUTTI | ON FILE |
| MAYA CABRERA-LOPEZ | ON FILE |
| MAYA CASSIS | ON FILE |
| MAYA CHESHMEDZHIEVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAYA EDWARD | ON FILE |
| MAYA FULLER | ON FILE |
| MAYA GAVASHELI | ON FILE |
| MAYA GHOSN | ON FILE |
| MAYA GOULD | ON FILE |
| MAYA KABRO | ON FILE |
| MAYA KOGAN | ON FILE |
| MAYA LUCAS | ON FILE |
| MAYA MONTALVO | ON FILE |
| MAYA NAHRA | ON FILE |
| MAYA NISSIM | ON FILE |
| MAYA OKA-PREGEL | ON FILE |
| MAYA PARIS | ON FILE |
| MAYA PATEL | ON FILE |
| MAYA PAWAR | ON FILE |
| MAYA RABBAN | ON FILE |
| MAYA SAITO | ON FILE |
| MAYA SANDERSON | ON FILE |
| MAYA SANDERSON | ON FILE |
| MAYA SATANEK | ON FILE |
| MAYA SHOURIE | ON FILE |
| MAYA SUMIATI | ON FILE |
| MAYA TORIO | ON FILE |
| MAYA TRPESKA | ON FILE |
| MAYA UDALOVA | ON FILE |
| MAYA WACKO | ON FILE |
| MAYA WEBER | ON FILE |
| MAYA ZACHAROW | ON FILE |
| MAYA ZARA | ON FILE |
| MAYA ZAYNE | ON FILE |
| MAYABAI MANKAR | ON FILE |
| MAYABESS BROWN | ON FILE |
| MAYAMA KESSELLY | ON FILE |
| MAYAN LAD | ON FILE |
| MAYANK  GUPTA | ON FILE |
| MAYANK AGARWAL | ON FILE |
| MAYANK AWASTHI | ON FILE |
| MAYANK BHARDWAJ | ON FILE |
| MAYANK BHATT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAYANK DAWAR | ON FILE |
| MAYANK GUPTA | ON FILE |
| MAYANK GUPTA | ON FILE |
| MAYANK GUSAIN | ON FILE |
| MAYANK JAIN | ON FILE |
| MAYANK KATWAL | ON FILE |
| MAYANK KHANNA | ON FILE |
| MAYANK KHANNA | ON FILE |
| MAYANK KR SINHA | ON FILE |
| MAYANK KUMAR | ON FILE |
| MAYANK MIDHA | ON FILE |
| MAYANK PATEL | ON FILE |
| MAYANK PUJARA | ON FILE |
| MAYANK SHARMA | ON FILE |
| Mayank Sood | ON FILE |
| MAYANK SOOD | ON FILE |
| MAYANK SRIVASTAVA | ON FILE |
| MAYANK VIJ | ON FILE |
| MAYANNA HUBBARD | ON FILE |
| MAYARA  SANTOS DOROTEA | ON FILE |
| MAYARA CRISTINA DOMINGUES | ON FILE |
| MAYARA FERREIRA DE OLIVEIRA | ON FILE |
| MAYARAM UIKEY | ON FILE |
| MAYAWEE HAVANGJOO | ON FILE |
| MAYBELLINE SOTO | ON FILE |
| MAYBRIT BOONS | ON FILE |
| MAYCIEL BULAGLAG | ON FILE |
| MAYCO  HEREDIA | ON FILE |
| MAYCO BAO | ON FILE |
| MAYCON DOUGLAS TAVEIRA SANTIAGO | ON FILE |
| MAYDA AVILES | ON FILE |
| MAYDA AYESTAS | ON FILE |
| MAYDA BERROCAL | ON FILE |
| MAYDA GARCÍA | ON FILE |
| MAYDEEN IAO | ON FILE |
| MAYELA GALVAN | ON FILE |
| MAYELA PALACIOS | ON FILE |
| MAYELA PETRA GONZALEZ CARDONA | ON FILE |
| MAYELL, DAWN LEANN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAYEN A ATER | ON FILE |
| MAYENZEKE BAZA | ON FILE |
| MAYER TCHELEBON | ON FILE |
| Mayer, Stephan | ON FILE |
| MAYEUL HECHINGER--PASCOT | ON FILE |
| MAYEUL LEDORE | ON FILE |
| MAYGANNE VERREAULT | ON FILE |
| MAYIM MOORE | ON FILE |
| MAYK SILVERIO | ON FILE |
| MAYKAO NUKHAI | ON FILE |
| MAYKE NIESTADT | ON FILE |
| MAYKEL JOHN BAKKER | ON FILE |
| MAYKEL STINGA | ON FILE |
| MAYKOE ABAUNZA | ON FILE |
| MAYLA CRISTINA DINARDI CANATTO | ON FILE |
| MAYLA LAMBERT AMARON | ON FILE |
| MAYLANI NAUTA | ON FILE |
| MAYLANI NAUTA | ON FILE |
| MAYLEEN FELARCA | ON FILE |
| MAYLEENA JARVIS | ON FILE |
| MAYLIN TAI | ON FILE |
| MAŸLISS CLARA | ON FILE |
| MAYMAE SATIYA | ON FILE |
| MAYNARD DEMMON | ON FILE |
| MAYNARD KAPPEL | ON FILE |
| MAYNARD MONSON | ON FILE |
| MAYNARD OKEREKE | ON FILE |
| MAYNARD RONQUILLO | ON FILE |
| MAYNARD WELLMAN | ON FILE |
| Mayne, Zachary | ON FILE |
| MAYNOR ISAAC MENDOZA SORTO | ON FILE |
| MAYO CID | ON FILE |
| MAYO FADINA | ON FILE |
| Mayo, Broc | ON FILE |
| Mayo, Broc | ON FILE |
| MAYOLO MOZO MANSILLA | ON FILE |
| MAYOMBE FOREST LIYOD | ON FILE |
| MAYOUX JEAN-FRANÇOIS | ON FILE |
| MAYOWA  ADEYEMO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAYOWA OLANIYAN | ON FILE |
| MAYOWA OLUSUNMADE | ON FILE |
| MAYOWA OLUWALE | ON FILE |
| MAYOWA RUKAYAT ABDULLAHI | ON FILE |
| MAYOWA YAKUB | ON FILE |
| MAYRA  CASTELLANOS OSPINA | ON FILE |
| MAYRA  CORAGLIA | ON FILE |
| MAYRA  GUTIERREZ PONCE | ON FILE |
| MAYRA  MUÑOZ HURTADO | ON FILE |
| MAYRA  TIQUE | ON FILE |
| MAYRA  URREA SAUCEDA | ON FILE |
| MAYRA AILÉN MOREIRO | ON FILE |
| MAYRA ALEJANDRA CASTILLO | ON FILE |
| MAYRA ALEJANDRA MERCHANT | ON FILE |
| MAYRA ANDREA DELGADO PINEDA | ON FILE |
| MAYRA BENITEZ | ON FILE |
| MAYRA BERROA | ON FILE |
| MAYRA BIANCO | ON FILE |
| MAYRA BOGADO | ON FILE |
| MAYRA BRAVO | ON FILE |
| MAYRA CABRERA | ON FILE |
| MAYRA CASTRO | ON FILE |
| MAYRA CASTRO | ON FILE |
| MAYRA DIAZ | ON FILE |
| MAYRA DÍAZ | ON FILE |
| MAYRA DUARTE ZEPEDA | ON FILE |
| MAYRA FOSCHIATTI | ON FILE |
| MAYRA FRIAS | ON FILE |
| MAYRA GAXIOLA ARMENTA | ON FILE |
| MAYRA GAYON | ON FILE |
| MAYRA GILIBERTI | ON FILE |
| MAYRA GODOY | ON FILE |
| MAYRA HARUMI CACCIOPPOLI | ON FILE |
| MAYRA HERNANDEZ | ON FILE |
| MAYRA HERNANDEZ CESARE | ON FILE |
| Mayra Italia Mejia Quintana | ON FILE |
| MAYRA LACAPRE GIORDANO | ON FILE |
| MAYRA LARIOS GARCIA | ON FILE |
| MAYRA LUGO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAYRA LUZ RODRIGUEZ LUGO | ON FILE |
| MAYRA MAGNO | ON FILE |
| MAYRA MEJÍA | ON FILE |
| MAYRA MEJÍA QUINTANA | ON FILE |
| MAYRA MICHEL | ON FILE |
| MAYRA MOREIRA | ON FILE |
| MAYRA ORELLANA | ON FILE |
| MAYRA PATINO | ON FILE |
| MAYRA POLAR RAMOS | ON FILE |
| MAYRA RAMIREZ | ON FILE |
| MAYRA REINAGA | ON FILE |
| MAYRA REYES | ON FILE |
| MAYRA SUAREZ | ON FILE |
| MAYRA TORRENTE | ON FILE |
| MAYRA TREVEJO GARCIA | ON FILE |
| MAYRA TUBERQUIA | ON FILE |
| MAYRA URZAGASTI | ON FILE |
| MAYRA VANDERVELDE | ON FILE |
| Mayra Vriesema | mayra.vriesema@gmail.com |
| MAYRA ZASTENCHIK | ON FILE |
| Mayron, Sharon | ON FILE |
| MAYRONN ALEJANDRO | ON FILE |
| MAYSA A ALTASHI | ON FILE |
| MAYSAM GHAFFARI | ON FILE |
| MAYSAM KELARESTANI | ON FILE |
| MAYSEL ESTEVEZ | ON FILE |
| MAYSEM MEKAWI SALIM | ON FILE |
| Mayson Augustus Callaway | maysoncallaway@gmail.com |
| MAYSON CALLAWAY | ON FILE |
| MAYSOON INTHAVALY | ON FILE |
| MAYTÉ CAMPOS PÉREZ | ON FILE |
| MAYTE REYES MELCHOR | ON FILE |
| MAYTHAM GHAVAMI | ON FILE |
| MAYTHE DIRKZWAGER | ON FILE |
| MAYTHIYA SUKSUWAN | ON FILE |
| MAYTIWA THAVORNPINITTHAM | ON FILE |
| MAYULY OTMARA LEN YIN | ON FILE |
| MAYUMI HIGASHIDE | ON FILE |
| MAYUMI HORI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAYUMI STELLA | ON FILE |
| MAYUMI URGINO | ON FILE |
| MAYUMI WICKRAMARACHCHI | ON FILE |
| MAYUR AGARWAL | ON FILE |
| MAYUR CHAMPSI | ON FILE |
| MAYUR CHUDASAMA | ON FILE |
| MAYUR JAMDHADE | ON FILE |
| MAYUR JETHVA | ON FILE |
| MAYUR LODHI | ON FILE |
| MAYUR MAHROTRI | ON FILE |
| MAYUR MISTRY | ON FILE |
| MAYUR NAYEE | ON FILE |
| MAYUR PARMAR | ON FILE |
| MAYUR PATEL | ON FILE |
| MAYUR PATEL | ON FILE |
| MAYUR SUCHDEV | ON FILE |
| MAYUR TYAGI | ON FILE |
| MAYURA PICHITNGAN | ON FILE |
| MAYURA THUSHARI SOLOW | ON FILE |
| MAYURAKSHA GOSWAMI | ON FILE |
| MAYURAN GANESALINGAM | ON FILE |
| MAYUREE THEERSUWONNAJAK | ON FILE |
| Mayuresh Hegde | ON FILE |
| MAYURESH HEGDE | ON FILE |
| MAYURESH HEGDE | ON FILE |
| MAYURESH HEGDE | ON FILE |
| MAYURESH NAYAK | ON FILE |
| MAYURH AGGARWAL | ON FILE |
| MAYURI MODI | ON FILE |
| MAYURI MODI | ON FILE |
| MAYURI PAMODA LALANTHI AMARASI MATHARAGE | ON FILE |
| MAYURKUMAR KERASIYA | ON FILE |
| MAYUSH KUMAR THAKARSHI | ON FILE |
| MAYUZA COSTA | ON FILE |
| MAYYA GANCHENKOVA | ON FILE |
| MAYZY LLUELLEN | ON FILE |
| MAZ PHILIPPE JEAN | ON FILE |
| MAZAIRE NOURALY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MAZALIT LEHRFELD | ON FILE |
| MAZEN ALBELDAWI | ON FILE |
| MAZEN ALTOUKHI | ON FILE |
| MAZEN EL SHERBINI | ON FILE |
| MAZEN ELJUNDI | ON FILE |
| MAZEN IBRAHIM | ON FILE |
| MAZEN MAGZOUB | ON FILE |
| MAZEN MOHAMED | ON FILE |
| MAZHARUL ELAHI | ON FILE |
| MAZHER HUSSAIN | ON FILE |
| MAZIAR GOLESTANEHZADEH | ON FILE |
| MAZIAR NIKBERG | ON FILE |
| MAZIAR SHAKIBAII | ON FILE |
| MAZIAR SOBBI | ON FILE |
| MAZIEL VELASQUEZ CALDERON | ON FILE |
| MAZIERE FLORENT | ON FILE |
| MAZIN ALHARTHI | ON FILE |
| MAZIN ALI | ON FILE |
| MAZIN KANUGA | ON FILE |
| MAZIN NOURI | ON FILE |
| MAZLAN BIN ABU | ON FILE |
| MAZLINA HASAN NODIN | ON FILE |
| MAZLUM AKIF ALTUN | ON FILE |
| MAZLUM KIRMIZITAS | ON FILE |
| MAZLUM SAHIN | ON FILE |
| MAZLUM UCAR | ON FILE |
| MAZMUL HAQUE | ON FILE |
| MAZO COLQUE LUISA | ON FILE |
| MAZOON ALI JUMAA HAMAD ALJNEIBI | ON FILE |
| MAZUREAC MIHAI | ON FILE |
| MAZVYDAS SIMKUS | ON FILE |
| MAZYAR KHERADMAND | ON FILE |
| MAZYAR MOVAHED | ON FILE |
| MAZZEN ELEBRASHY | ON FILE |
| MAZZIERI MAZZIERI | ON FILE |
| Mazzino, Alvaro | ON FILE |
| Mazzochi, Paul | ON FILE |
| MAZZONE AURELIO | ON FILE |
| МАРИЈА ПЕЈЧИЋ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MB & EP SUPER PTY LTD | ON FILE |
| MBABAZI IMMACULATE | ON FILE |
| MBADOUET ROBSON | ON FILE |
| MBADOUET ROBSON | ON FILE |
| MBAH ROY ACHA | ON FILE |
| MBALENHLE DLAMINI | ON FILE |
| MBALI FLOWERGIRL NGWENYA | ON FILE |
| MBALI MTSHALI | ON FILE |
| MBANGULA HILMA | ON FILE |
| MBAO RD LLC | ON FILE |
| MBATANGIE NKEH | ON FILE |
| MBAVHALELO DALSY RANTETE | ON FILE |
| MBBM HOLDINGS PTY LTD ASTHE TRUSTEE FOR THE PAULE BENNETT FAMILY TRUST | ON FILE |
| MBEMBE EFOMI | ON FILE |
| MBENKUM YURI MAFON HILDA | ON FILE |
| MBERWA ABDIKADIRI | ON FILE |
| MBETOBONG TOMMY | ON FILE |
| MBHEKISENI ZONDO | ON FILE |
| MBI EDGA | ON FILE |
| MBONGENI TLOU | ON FILE |
| MBONGI MIREILLE LUNTADILAWO | ON FILE |
| MBUSI MOYO | ON FILE |
| MBUSO NGWENYA | ON FILE |
| MBUSO NGUBANE | ON FILE |
| MBUSO NGWENYA | ON FILE |
| MBUYISELO MFAZI | ON FILE |
| Mc Cabe, Graham | ON FILE |
| Mc crorie, Sean | ON FILE |
| MC DONNELL MC DONNELL | ON FILE |
| MC ECHA MBUKOH | ON FILE |
| MC ENRI BARRERA VALERA | ON FILE |
| Mc Innis, Réjean | ON FILE |
| MC JOO | ON FILE |
| MC KEVIN CALUMPANG | ON FILE |
| MC KHEN BURNEA REMOLLO | ON FILE |
| MC LEE WARENS AMBROISE | ON FILE |
| MC MENS | ON FILE |
| MC ROSE CORRIGAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MC SO | ON FILE |
| MC STEPHEN PADILLA | ON FILE |
| MC VERHELST | ON FILE |
| MCABE GREGG | ON FILE |
| MCADAM MAJORS | ON FILE |
| MCALPINE, KIERNAN | ON FILE |
| McAndrew, Tyler | ON FILE |
| MCANTHONY BERNARD | ON FILE |
| MCARTHUR MENTOR | ON FILE |
| MCBILLY SY | ON FILE |
| MCCABE BUEGE | ON FILE |
| MCCALL ERICKSON | ON FILE |
| MCCALL MCCALL | ON FILE |
| Mccalman, Shawn | ON FILE |
| MCCANN, NEAL PATRICK | ON FILE |
| McCarthy, Christopher | ON FILE |
| McCarthy, Daniel | ON FILE |
| McCarthy, Thomas | ON FILE |
| MCCARTHY, TOM | ON FILE |
| McCastle, Shawn A. | ON FILE |
| McCathey, John | ON FILE |
| MCCAULEY PALMER | ON FILE |
| MCCLAIN SOUTHWELL | ON FILE |
| MCCLAUVENS ALCIDA | ON FILE |
| MCCLIMANS INC. | ON FILE |
| MCCLINTOCK, MICHAEL | ON FILE |
| MCCLINTON BROWN | ON FILE |
| MCCLOUD, TIM | ON FILE |
| MCCLURE, MICHAEL | ON FILE |
| MCCLURE, MIRELYS | ON FILE |
| MCCONNELL, BRENNAN GEORGE | ON FILE |
| McConnell, William | ON FILE |
| MCCOY WILLIAMS, JR. | ON FILE |
| McCray, George | ON FILE |
| McCready, Raymond | ON FILE |
| MCCULLOCH MCCULLOCH | ON FILE |
| MCCULLUM HOLTZHAUSEN | ON FILE |
| McCune, Spencer | ON FILE |
| MCCYELL DASHAUN DEFFEBAUGH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| McDermott, Rena | ON FILE |
| MCDONALD DIQUEZ | ON FILE |
| McDonald, Lachlan | ON FILE |
| MCDRIZZT CRAIG | ON FILE |
| MCDUFF, ALYCIA | ON FILE |
| MCEACHERN, JERARD | ON FILE |
| McEachern, Ryan | ON FILE |
| MCENROE DSILVA | ON FILE |
| McEvoy, Michael | ON FILE |
| McEwan, Christopher John | ON FILE |
| MCFARLAND CHRISTOPHER | ON FILE |
| McFerrin Jr., William Joseph | ON FILE |
| McGahee, Gabriel | ON FILE |
| McGarry, Canon | ON FILE |
| MCGARVEY CHAPRON | ON FILE |
| MCGEOCH FAMILY SUPER PTY LTD | ON FILE |
| McGillivary, Jackson Paul | ON FILE |
| McGillivary, Paul | ON FILE |
| MCGOWAN SMSF PTY LTD | ON FILE |
| McGowan, Stephen | ON FILE |
| MCGRATH, BRENDAN MATTHEW | ON FILE |
| McGrath, Nick | ON FILE |
| McGraw, Daniel | ON FILE |
| MCGREGOR DRUMMOND | ON FILE |
| McGregor Drummond | mcgregordrummond@live.co.uk |
| McGregor, Erik | ON FILE |
| McGuffin, Allie | ON FILE |
| McGuinness, Molly | ON FILE |
| McGuire, Charles | ON FILE |
| MCHAEL FREELS | ON FILE |
| MCHENRY TERNIER | ON FILE |
| MCHLBLLN BV | ON FILE |
| MCINPELO NICOLAU | ON FILE |
| McIntosh, Leslie | ON FILE |
| McIntyre, Nigel | ON FILE |
| McIntyre, William Allen | ON FILE |
| McIsaac, Daniel | ON FILE |
| MCJEMAYEL IMBAYAN | ON FILE |
| MCJOHNSON NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MCK  CORPORATION | ON FILE |
| MCKAI RESCHKE | ON FILE |
| MCKANE KINCHEN | ON FILE |
| MCKAY ANDREW | ON FILE |
| MCKAY GALBRECHT | ON FILE |
| MCKAY GERBER | ON FILE |
| MCKAY JENSEN | ON FILE |
| MCKAY JENSEN | ON FILE |
| MCKAY JOHNSON | ON FILE |
| MCKAY MAYES | ON FILE |
| MCKAY MCKAY | ON FILE |
| MCKAY NILSSON | ON FILE |
| MCKEE, LYDIA | ON FILE |
| MCKEEGAN NEEDHAM | ON FILE |
| MCKEITHAN VALENTINE | ON FILE |
| MCKELSON MUNDI | ON FILE |
| MCKENNA CATHERINE  O'BRIEN | ON FILE |
| MCKENNA DE NUNE | ON FILE |
| MCKENNA GEROVICH | ON FILE |
| MCKENNA GRALL | ON FILE |
| MCKENZIE BANGASSER | ON FILE |
| MCKENZIE DEVINS ROBERT TURNER | ON FILE |
| MCKENZIE DIVINE | ON FILE |
| MCKENZIE LEWIS | ON FILE |
| MCKENZIE MOON | ON FILE |
| MCKENZIE SHANNON | ON FILE |
| MCKENZIE STANTON | ON FILE |
| MCKENZIE STOUFFER | ON FILE |
| MCKENZIE TOYNE | ON FILE |
| MCKENZIE VILLARREAL | ON FILE |
| MCKENZIE WEINERT | ON FILE |
| MCKENZIE WILSON | ON FILE |
| McKenzie, Simon | ON FILE |
| MCKENZY  LEFERELA | ON FILE |
| McKeon, Brian D | ON FILE |
| McKeon, Mark | ON FILE |
| MCKINLEY HARRIS | ON FILE |
| MCKINLEY OLSEN | ON FILE |
| MCKINLEY OLSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MCKINLEY SY | ON FILE |
| MCKINNON MANIS | ON FILE |
| MCKINSEY LECKENBY | ON FILE |
| MCKRAE MATA | ON FILE |
| MCLANE SANDERSON | ON FILE |
| McLellan, Jeffrey | ON FILE |
| MCMULLEN, BRIAN | ON FILE |
| MCMURRAY RIMOCAL | ON FILE |
| MCNEAL BAPTISTE | ON FILE |
| McNeill, Martin Rudge | ON FILE |
| MCPHERSON, BILL | ON FILE |
| MCQUEEN WONG | ON FILE |
| McQueen, Anjali | ON FILE |
| McQueen, Sam | ON FILE |
| MCRENOLD JEAN-CHARLES | ON FILE |
| MCREYNOLDS AQUINO | ON FILE |
| MCRYAN DAVID | ON FILE |
| MCUTSHALL RD LLC | ON FILE |
| McWeeney, Shawn | ON FILE |
| MCWHORTER, ROSIE | ON FILE |
| MD IQUBAL | ON FILE |
| MD SARKAR | ON FILE |
| MD AABSHAR ALAM KHAN | ON FILE |
| MD ABD FAHMI | ON FILE |
| MD ABDULLAH AL MAMUN | ON FILE |
| MD ABEDUR RAHMAN | ON FILE |
| MD ABU KHALED | ON FILE |
| MD AHMAD | ON FILE |
| MD AJMAL | ON FILE |
| MD AKRAM KHAN | ON FILE |
| MD AKRAM KHAN | ON FILE |
| MD AKRAM KHAN | ON FILE |
| MD AKRAM KHAN | ON FILE |
| MD AKRAM KHAN | ON FILE |
| MD AKRAM KHAN | ON FILE |
| MD AKRAM KHAN | ON FILE |
| MD AKRAM KHAN | ON FILE |
| MD ALI RAZA | ON FILE |
| MD AMANULLAHA SK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MD AMINUR | ON FILE |
| MD AMRANUL HAQUE | ON FILE |
| MD ANJUM | ON FILE |
| MD ANSARI | ON FILE |
| MD AQUIB IQBAL | ON FILE |
| MD ARIF | ON FILE |
| MD ARIF KHAN | ON FILE |
| MD ARMAN ANSARI | ON FILE |
| MD ARSLAAN | ON FILE |
| MD ASIF CHOUDHURY | ON FILE |
| MD AZABUL | ON FILE |
| MD AZUANI BIN ABDULLAH | ON FILE |
| MD BABLU ALI | ON FILE |
| MD BAIDUL HAOUE | ON FILE |
| MD DILSHAD ABUZAR | ON FILE |
| MD ELAHI | ON FILE |
| MD FAIYAZ AHMAD ANSARI | ON FILE |
| MD FAIYAZ AHMAD ANSARI | ON FILE |
| MD FARHAD AHMED | ON FILE |
| MD FARZAN SAMAD | ON FILE |
| MD FEROZ | ON FILE |
| MD FOYSAL KHAN AKASH | ON FILE |
| MD HABIBUR MOMIN | ON FILE |
| MD HAFIZ ERSHAD MD YUSOFF ALBAR | ON FILE |
| MD HAIDAR ALI | ON FILE |
| MD HAKIMUDDIN | ON FILE |
| MD HAQUE | ON FILE |
| MD HASAN | ON FILE |
| MD HASAN | ON FILE |
| MD HOSSAIN | ON FILE |
| MD HOSSAIN | ON FILE |
| MD IBRAHIM KHALIL | ON FILE |
| MD IFTEKHAR ALAM | ON FILE |
| MD IMRAN | ON FILE |
| MD IRFAN ALAM | ON FILE |
| MD IRFAN ANSARI | ON FILE |
| MD IRTIZA HAFIZ | ON FILE |
| MD JAHER | ON FILE |
| MD KAIFI SALEH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MD KAISAR | ON FILE |
| MD KALEEM | ON FILE |
| MD LATIF ANSARI | ON FILE |
| MD MABUD SK | ON FILE |
| MD MAHIN UDDIN | ON FILE |
| MD MANIRUJJAMAN | ON FILE |
| MD MEHER ALI | ON FILE |
| MD METLITZKY | ON FILE |
| MD MINHAZ CHOWDHURY | ON FILE |
| MD MOAZZEM | ON FILE |
| MD MOJAMMEL HOQUE | ON FILE |
| MD MUSTAFEJUR | ON FILE |
| MD MUSTFA MD SALLEH | ON FILE |
| MD NASIM HASAN | ON FILE |
| MD NAYEEM | ON FILE |
| MD NEYAZUDDIN KHAN | ON FILE |
| MD NUR BASIT ZAMAN | ON FILE |
| MD OMAR SHARIF | ON FILE |
| MD RAJU ISLAM | ON FILE |
| MD RAKIBUL HASAN | ON FILE |
| MD RASHID KHAN | ON FILE |
| MD REDUWAN ISLAM | ON FILE |
| MD REYAZ AHMAD ANSARI | ON FILE |
| MD REYAZ AHMAD ANSARI | ON FILE |
| MD REYAZ AHMAD ANSARI | ON FILE |
| MD REYAZ ANSARI | ON FILE |
| MD RIZWAN ANSARI | ON FILE |
| MD RIZWAN ANSARI | ON FILE |
| MD SADEQUL HUQ | ON FILE |
| MD SADIQUE HUSSAIN | ON FILE |
| MD SAIDUL ISLAM | ON FILE |
| MD SAIF AHMED KHAN | ON FILE |
| MD SAIFUR RAHMAN | ON FILE |
| MD SAJEEB RAYHAN | ON FILE |
| MD SAJIBUL ISLAM | ON FILE |
| MD SAMIM AKHTAR | ON FILE |
| MD SERAJ ANSARI | ON FILE |
| MD SEZEHLI MUSTHAFA | ON FILE |
| MD SHABBIR ALAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MD SHAHADAT HOSSEN NAYEM | ON FILE |
| MD SHAHBAZ ANSARI | ON FILE |
| MD SHAHNEWAZ AHMED | ON FILE |
| MD SHAMSUZZOHA PATHAN | ON FILE |
| MD SHYBREE | ON FILE |
| MD SIFAT HAQUE | ON FILE |
| MD SYAFIQ | ON FILE |
| MD SYAFIQ HISYAMUDDIN ALYANI ROSYEZAN | ON FILE |
| MD TARIK AZIZ | ON FILE |
| MD TAZIM RAZA | ON FILE |
| MD TOHID AWAL SHYAM | ON FILE |
| MD UKIL SARKAR | ON FILE |
| MD WALIUL ISLAM | ON FILE |
| MD YEASER ARAFAT | ON FILE |
| MD ZAIDI | ON FILE |
| MD ZEESHAN | ON FILE |
| MD ZUKUPLI MOHAMAD DESA | ON FILE |
| MD. AKHTAR | ON FILE |
| MD. FAROOQUE ALAM | ON FILE |
| MD. IRFAN | ON FILE |
| MD. IRFAN ANSARI | ON FILE |
| MD. NADEEM SAIFI | ON FILE |
| MD. NASIM | ON FILE |
| MD. NAUSHAD ANSARI | ON FILE |
| MD. NOORULAH | ON FILE |
| MD. SADDAM | ON FILE |
| MD. SHAMIM AHMAD | ON FILE |
| MD. SHAMSHAD | ON FILE |
| MDARLIE DARLIANI | ON FILE |
| MDUDUZI DLIWAYO | ON FILE |
| ME P&D PTY LTD / THE TRUSTEE FOR THE KINGSTON ROCKET SHIP FUND | ON FILE |
| ME RE | ON FILE |
| ME VORP | ON FILE |
| Meade, Andrew | ON FILE |
| Meade, Andrew | ON FILE |
| MEADOW ROTAN | ON FILE |
| Meadows, Blaise | ON FILE |
| MEADOWS, IAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEADOWS, STANLEY PAUL | ON FILE |
| MEAFOU POMALE-MAGA | ON FILE |
| MEAGAN  KNOOP | ON FILE |
| MEAGAN ALYSSE JONES | ON FILE |
| MEAGAN HALLIDAY | ON FILE |
| MEAGAN HAWKSHAW | ON FILE |
| MEAGAN KROON | ON FILE |
| MEAGAN LAM | ON FILE |
| MEAGAN LONITA HASTY | ON FILE |
| MEAGAN LYN JACKSON | ON FILE |
| MEAGAN LYNN  HALLIGAN | ON FILE |
| MEAGAN OHARA | ON FILE |
| MEAGAN PETERSEN | ON FILE |
| MEAGAN ROMO | ON FILE |
| MEAGAN STONE | ON FILE |
| MEAGAN WILCOX | ON FILE |
| MEAGAN WILLIS | ON FILE |
| MEAGHAN HARRIS | ON FILE |
| MEAGHAN KARABATSOS | ON FILE |
| MEAGHAN MARRAS | ON FILE |
| MEAGHAN MICHELLE HIGGS | ON FILE |
| MEAGHAN PERRAULT | ON FILE |
| MEAGHAN RETTIG | ON FILE |
| Meah, Joshua Adam | ON FILE |
| MEAHGAN RILEY | ON FILE |
| MEAN JIN YEONG | ON FILE |
| MEANCE GHIERSON | ON FILE |
| MEANRITH KONG | ON FILE |
| MEAU KHAN | ON FILE |
| MEAZA RIDLEY | ON FILE |
| MEBN SELVESWARAN | ON FILE |
| MEBRAHTU BERAKI | ON FILE |
| MECAL DOVE | ON FILE |
| MECCA BUTLER | ON FILE |
| MECCA BUTLER | ON FILE |
| MECHANICAL TEMP  LLC | ON FILE |
| MECHANICAL TRUTHS LLC | ON FILE |
| MECHELE STEVEN | ON FILE |
| MECHELLE MCLEAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MECHICHE ALAMI MAMOUN | ON FILE |
| MECI WARDANA | ON FILE |
| MECIT CAN EMRE SIMSEKLER | ON FILE |
| MECK INC | ON FILE |
| MECKEAL MALLETT | ON FILE |
| MED DRAGUCEANU | ON FILE |
| MEDA MURARI PRASAD | ON FILE |
| MEDA RAGHAVENDRA | ON FILE |
| MEDA TURCAN | ON FILE |
| MEDALLYN CHEO | ON FILE |
| MEDALY LIZBETH PEREZ BLANCO | ON FILE |
| MEDANI HAFFAR | ON FILE |
| MEDARD KARDOS | ON FILE |
| MÉDARD RÖTHLISBERGER | ON FILE |
| MEDARDO CASTILLO | ON FILE |
| MEDARDO III DE LEON ABAD | ON FILE |
| MEDAWA HORAWALA VITHANAGE | ON FILE |
| MEDDY WIDJAJA | ON FILE |
| MEDELINE KATLEN URIARTE | ON FILE |
| MÉDÉRIC DUJARDIN | ON FILE |
| MÉDÉRIC LEHARIVEL | ON FILE |
| MÉDÉRIC PAY | ON FILE |
| MEDES CAPITAL LP | ON FILE |
| MEDET SHOTAMBEKOV | ON FILE |
| MEDET YILDIRIM | ON FILE |
| MEDEYA SPASOVA | ON FILE |
| MEDHA TALATHI | ON FILE |
| MEDHANIE NEZERAB | ON FILE |
| MEDHAVI THARUSHI | ON FILE |
| MEDHI DIKA | ON FILE |
| MEDHI HOUAS | ON FILE |
| MEDHI-ANTHONY TRAN | ON FILE |
| MEDHIN BORROU | ON FILE |
| MÉDHY ATTAR | ON FILE |
| MEDI LEWIS | ON FILE |
| MEDIA AHMED | ON FILE |
| MEDIATRIX FELICITY BLANDO | ON FILE |
| MEDIHA ÖZ | ON FILE |
| MEDIN KRIJESTORAC | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Medin, Alexander J | ON FILE |
| Medina Abkarian, Cristian Enmanuel | ON FILE |
| MEDINA CHAPSAL | ON FILE |
| Medina, Anthony | ON FILE |
| Medina, Sandra | ON FILE |
| MEDINE YAVUZ | ON FILE |
| MEDIS OSMANOVIĆ | ON FILE |
| MEDISSA YAO | ON FILE |
| MEDJAHERI HICHEM | ON FILE |
| MEDJI SINDOU BAMBA | ON FILE |
| MEDTECH DISTRIBUTORS | ON FILE |
| MEDVE TAMAS | ON FILE |
| MEDVÉSSY ZOLTÁN | ON FILE |
| MEDWYN BLAZER | ON FILE |
| MEDXPRODUCTIONS, INC. | ON FILE |
| MEDY BOULAHIA | ON FILE |
| MEE KEW WONG | ON FILE |
| MEE KIU PANDORA WAN | ON FILE |
| MEE KUEN FAN | ON FILE |
| MEE KYUNG KIM | ON FILE |
| MEE LAN CHOY | ON FILE |
| MEE SEONG LOH | ON FILE |
| MEE SIK CHAI | ON FILE |
| MEE SIONG LENA ANG | ON FILE |
| MEE SOON SU | ON FILE |
| MEE WON HAN | ON FILE |
| MEE YAN LOH | ON FILE |
| Meeder, Colby | ON FILE |
| MEEDUMI SANKALPANI | ON FILE |
| MEEDUMI SANKALPANEE | ON FILE |
| MEEDUMI SANKALPANI WIJERATHNA WIJERATHNA HALUGE | ON FILE |
| MEEDUMI WIJERATHNA | ON FILE |
| MEEGAMU MIHIRAN | ON FILE |
| MEEGAN BARONE | ON FILE |
| MEEGAN BRADY | ON FILE |
| MEEI YI CHOONG | ON FILE |
| MEEIN OH | ON FILE |
| Meek, John | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEEKAAEEL VALIMOHAMED | ON FILE |
| MEELI NIDERMANN | ON FILE |
| MEELI REINVART | ON FILE |
| MEELIS KAUL | ON FILE |
| MEELIS KIISK | ON FILE |
| MEELIS RAJA | ON FILE |
| MEELIS ROMMOT | ON FILE |
| MEENA AWAD | ON FILE |
| MEENA CHOPRA | ON FILE |
| MEENA DEVI | ON FILE |
| MEENA ELUMALAI | ON FILE |
| MEENA EZHUMALAI | ON FILE |
| MEENA GUPTA | ON FILE |
| MEENA KUMARI | ON FILE |
| MEENA NACHNANI | ON FILE |
| MEENA PATEL | ON FILE |
| MEENA PINRENU | ON FILE |
| MEENA PRAJAPATI | ON FILE |
| MEENA SS | ON FILE |
| MEENA SUBRAMANIYAN | ON FILE |
| MEENAH SIDDIQUI | ON FILE |
| MEENAISH DAMANIA | ON FILE |
| MEENAKSHI BAGGA | ON FILE |
| MEENAKSHI BARUAH | ON FILE |
| MEENAKSHI ELUMALAI | ON FILE |
| MEENAKSHI MADHU | ON FILE |
| MEENAKSHI MUTHUSAMY | ON FILE |
| MEENAKSHI SAIN | ON FILE |
| MEENAKSHI SHANMUGAM | ON FILE |
| MEENAKSHI SOMASUNDARAM | ON FILE |
| MEENAKSHISUNDARAM VENUGOPAL | ON FILE |
| MEENAL SHAH | ON FILE |
| MEENATCHI NAGARAJ | ON FILE |
| MEENU CHANDRASENA | ON FILE |
| MEENU RALLI | ON FILE |
| MEERA MESWANIA | ON FILE |
| MEERA PATEL | ON FILE |
| MEERAF GEBEREMEDHEN | ON FILE |
| MEERAH ALZAABI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEERAJ NEELESH PATEL | ON FILE |
| MEERAN ATTAR | ON FILE |
| MEERANT CHOKSHI | ON FILE |
| MEERU DHINGRA | ON FILE |
| MEERWEIS STANISAI | ON FILE |
| Meeryeck, William | ON FILE |
| MEES BURGERING | ON FILE |
| MEES KORS | ON FILE |
| MEESEON KIM | ON FILE |
| MEET KAMAL GREWAL | ON FILE |
| MEET MERT | ON FILE |
| MEET MERT | ON FILE |
| MEET MERT | ON FILE |
| MEET MERT | ON FILE |
| MEET MERT | ON FILE |
| MEET MERT | ON FILE |
| MEET MERT | ON FILE |
| MEET PATEL | ON FILE |
| MEET PATEL | ON FILE |
| MEET PATEL | ON FILE |
| MEET PATEL | ON FILE |
| MEET SHAH | ON FILE |
| MEET ZAVERI | ON FILE |
| MEETA KAPOOR | ON FILE |
| MEETU VERMA | ON FILE |
| Meeus, Jonas | ON FILE |
| MEG BAHADUR GURUNG | ON FILE |
| MEGA ANDRIANTO | ON FILE |
| MEGA EWOMAOGHENE | ON FILE |
| MEGA PHEH | ON FILE |
| MEGA SHUWANTY | ON FILE |
| MEGAH YANG | ON FILE |
| MEGAMENO ASHIVUDHI | ON FILE |
| MEGAN BUTTERFIELD | ON FILE |
| MEGAN LORSCHEIDT | ON FILE |
| MEGAN MALEC | ON FILE |
| MEGAN NICHOLS | ON FILE |
| MEGAN SHEW | ON FILE |
| MEGAN ALDRICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MEGAN ALINE FITZGERALD | ON FILE |
| MEGAN ANDERSON | ON FILE |
| MEGAN ANN VILLACORTA | ON FILE |
| MEGAN ANN WILLIAMS | ON FILE |
| MEGAN ASLAN | ON FILE |
| MEGAN ATCHLEY | ON FILE |
| MEGAN BABIN | ON FILE |
| MEGAN BAGAMAN | ON FILE |
| MEGAN BAKER | ON FILE |
| MEGAN BAKER | ON FILE |
| MEGAN BANNON | ON FILE |
| MEGAN BEAVERS | ON FILE |
| MEGAN BENZIO | ON FILE |
| MEGAN BERGMANN | ON FILE |
| MEGAN BEST | ON FILE |
| MEGAN BLAY | ON FILE |
| MEGAN BLOCK | ON FILE |
| MEGAN BOSCHEN | ON FILE |
| MEGAN BOUSFIELD | ON FILE |
| MEGAN BOUSFIELD | ON FILE |
| MEGAN BRACKEN | ON FILE |
| MEGAN BRUNT | ON FILE |
| MEGAN BURNS | ON FILE |
| MEGAN BURTON | ON FILE |
| MEGAN C HYMORE | ON FILE |
| MEGAN CAMPBELL | ON FILE |
| MEGAN CAPISTRANO-ERBY | ON FILE |
| MEGAN CAREY | ON FILE |
| MEGAN CARRINGTON | ON FILE |
| MEGAN CASEY | ON FILE |
| MEGAN CASILLAS | ON FILE |
| MEGAN CHRISTENBERRY | ON FILE |
| MEGAN CINCINNATO | ON FILE |
| MEGAN COOKE | ON FILE |
| MEGAN CORONADO | ON FILE |
| MEGAN CRESS | ON FILE |
| MEGAN DABBS | ON FILE |
| MEGAN DALLMAN | ON FILE |
| MEGAN DAMEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEGAN DEAKIN | ON FILE |
| MEGAN DELA VEGA | ON FILE |
| MEGAN DEMERS | ON FILE |
| MEGAN DERY | ON FILE |
| MEGAN DEVANEY | ON FILE |
| MEGAN DININNO | ON FILE |
| MEGAN DONNELLY | ON FILE |
| MEGAN DUBOIS | ON FILE |
| MEGAN EDWARDS | ON FILE |
| MEGAN ELIZABETH DALLMAN | ON FILE |
| MEGAN ELMLEY | ON FILE |
| MEGAN ENGLAND | ON FILE |
| MEGAN EVANS | ON FILE |
| MEGAN FLIGHT | ON FILE |
| MEGAN FRAME | ON FILE |
| MEGAN FUCHES | ON FILE |
| MEGAN GEORGE | ON FILE |
| MEGAN GEWITZ | ON FILE |
| MEGAN GIESE | ON FILE |
| MEGAN GREEN | ON FILE |
| MEGAN GUENETTE-GREGOIRE | ON FILE |
| MEGAN H | ON FILE |
| MEGAN HALL | ON FILE |
| MEGAN HANSELL HENDERSON | ON FILE |
| MEGAN HARRIGAN | ON FILE |
| MEGAN HART | ON FILE |
| MEGAN HAYHURST | ON FILE |
| MEGAN HAYS | ON FILE |
| MEGAN HERBERT | ON FILE |
| MEGAN HESS | ON FILE |
| MEGAN HIGHT | ON FILE |
| MEGAN HOBSON | ON FILE |
| MEGAN HOLMES | ON FILE |
| MEGAN HORNE | ON FILE |
| MEGAN HORTON HIRSCH | ON FILE |
| MEGAN JOHNSON | ON FILE |
| MEGAN JONES | ON FILE |
| MEGAN JONES | ON FILE |
| MEGAN JONES | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEGAN JONES | ON FILE |
| MEGAN JOSEPH | ON FILE |
| MEGAN JOY WOOD | ON FILE |
| MEGAN KADER | ON FILE |
| MEGAN KELLEHER | ON FILE |
| MEGAN KENDRICK KULISICH | ON FILE |
| MEGAN LABAN | ON FILE |
| MEGAN LANDES | ON FILE |
| MEGAN LAO | ON FILE |
| MEGAN LEE | ON FILE |
| MEGAN LEIGH CALLAHAN | ON FILE |
| MEGAN LIN | ON FILE |
| MEGAN LOGUE | ON FILE |
| MEGAN LONGO | ON FILE |
| MEGAN LU | ON FILE |
| MEGAN LYNCH | ON FILE |
| MEGAN LYNN NASH | ON FILE |
| MEGAN MACKRORY | ON FILE |
| MEGAN MALEY | ON FILE |
| MEGAN MANCHAK | ON FILE |
| MEGAN MARIE TAYLOR | ON FILE |
| Megan Maurer | mmaurer905@yahoo.com |
| MEGAN MCALLISTER | ON FILE |
| MEGAN MCCARTHY | ON FILE |
| MEGAN MCGINLEY | ON FILE |
| MEGAN MCGUIRE | ON FILE |
| MEGAN MCSPADDEN | ON FILE |
| MEGAN MERSCHOFF | ON FILE |
| MEGAN MERWIN | ON FILE |
| MEGAN MILLER | ON FILE |
| MEGAN MOORE | ON FILE |
| MEGAN MOXEY | ON FILE |
| MEGAN MROZEK | ON FILE |
| MEGAN MULLEN | ON FILE |
| MEGAN NELSON | ON FILE |
| MEGAN NGUYEN | ON FILE |
| MEGAN NOLAN | ON FILE |
| MEGAN O'CONNOR | ON FILE |
| MEGAN OUADJA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEGAN OWEN | ON FILE |
| MEGAN PALEY | ON FILE |
| MEGAN PARRISH | ON FILE |
| MEGAN PHAM | ON FILE |
| MEGAN PHELPS | ON FILE |
| MEGAN PHILLIPS | ON FILE |
| MEGAN PHILLIPSON | ON FILE |
| MEGAN PINGEL | ON FILE |
| MEGAN PONZIO | ON FILE |
| MEGAN POWE | ON FILE |
| MEGAN PRICE | ON FILE |
| MEGAN QUIJANO | ON FILE |
| MEGAN RAY | ON FILE |
| MEGAN REBHOLZ | ON FILE |
| MEGAN REED | ON FILE |
| MEGAN REID | ON FILE |
| MEGAN REILLY | ON FILE |
| MEGAN RICHARDSON | ON FILE |
| MEGAN RILEY KELYNACK | ON FILE |
| MEGAN ROSE | ON FILE |
| MEGAN ROSE | ON FILE |
| MEGAN ROUSH | ON FILE |
| MEGAN RUPP | ON FILE |
| MEGAN RUSSELL | ON FILE |
| MEGAN SADLER | ON FILE |
| MEGAN SALVADO | ON FILE |
| Megan Salvado | graham@paulsgates.co.za |
| MEGAN SERATT | ON FILE |
| MEGAN SERLEY | ON FILE |
| MEGAN SEVERYN | ON FILE |
| MEGAN SHAW | ON FILE |
| MEGAN SILVER | ON FILE |
| MEGAN SIMS | ON FILE |
| MEGAN SMITH | ON FILE |
| MEGAN SMITH | ON FILE |
| MEGAN SMITH | ON FILE |
| MEGAN SMITH | ON FILE |
| MEGAN STONE | ON FILE |
| MEGAN SUE KVAPIL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEGAN SWOBODA | ON FILE |
| MEGAN SWORD | ON FILE |
| MEGAN TADESSE | ON FILE |
| MEGAN TAIT | ON FILE |
| MEGAN TAN | ON FILE |
| MEGAN TAN | ON FILE |
| MEGAN TAN | ON FILE |
| MEGAN TAN | ON FILE |
| MEGAN TATTERSALL | ON FILE |
| Megan Taylor | ON FILE |
| MEGAN THIBEAU | ON FILE |
| MEGAN TRAN | ON FILE |
| MEGAN TRAN | ON FILE |
| MEGAN TURNER | ON FILE |
| MEGAN TURNING ROBE-VAN OOSTERHOUT | ON FILE |
| MEGAN TYLER | ON FILE |
| MEGAN VEGA | ON FILE |
| MEGAN WALKER | ON FILE |
| MEGAN WALLACE | ON FILE |
| MEGAN WARD | ON FILE |
| MEGAN WARMAN | ON FILE |
| MEGAN WATKINS | ON FILE |
| MEGAN WEISS | ON FILE |
| MEGAN WELLS | ON FILE |
| MEGAN WHITE | ON FILE |
| MEGAN WILLESEN | ON FILE |
| MEGAN WILSON | ON FILE |
| MEGAN WOMACK | ON FILE |
| MEGAN YOST | ON FILE |
| MEGAN YOUNG | ON FILE |
| MEGANATHAN GM | ON FILE |
| MÉGANE LAFLAMME-BOULAY | ON FILE |
| MEGARA CHRISTINE SANDERSON | ON FILE |
| MEGAT AKIF | ON FILE |
| MEGAT IMRAN | ON FILE |
| MEGAT SHAH | ON FILE |
| MEGAWATI RUSDIANTO | ON FILE |
| MEGDOUD LUCAS | ON FILE |
| MEGGAN PEIFFER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEGGIE LAMOTHE | ON FILE |
| MEGGIE SOLIMAN | ON FILE |
| MEGGY ZEGERS | ON FILE |
| MEGGYN WRIGHT | ON FILE |
| MEGH HEMANT VAKHARIA | ON FILE |
| MEGHA AGARWAL | ON FILE |
| MEGHA CONSUL | ON FILE |
| MEGHA GUPTA | ON FILE |
| MEGHA KADAKIA | ON FILE |
| Megha Kadakia | meghamishaan@gmail.com |
| MEGHA MAKAM | ON FILE |
| MEGHA N | ON FILE |
| MEGHA SHARMA | ON FILE |
| MEGHA SHARMA | ON FILE |
| MEGHA SUBRAMANIAN | ON FILE |
| MEGHAL GOYAL | ON FILE |
| MEGHAL LOTIA | ON FILE |
| MEGHAN  BOYCZUK | ON FILE |
| MEGHAN  MONTGOMERY | ON FILE |
| MEGHAN ALFARO | ON FILE |
| MEGHAN BOWLES | ON FILE |
| MEGHAN BUNDRICK | ON FILE |
| MEGHAN CARR | ON FILE |
| MEGHAN CERATO | ON FILE |
| MEGHAN COLLINS | ON FILE |
| MEGHAN COSTLEY | ON FILE |
| MEGHAN DIEMER | ON FILE |
| MEGHAN ELIZABETH NORRIS | ON FILE |
| MEGHAN ELIZABETH STEEVES | ON FILE |
| MEGHAN FINDLEY | ON FILE |
| MEGHAN FUNDERBURK | ON FILE |
| MEGHAN GUFFEY | ON FILE |
| MEGHAN HALLIDAY | ON FILE |
| MEGHAN JALIQUE | ON FILE |
| MEGHAN KHURANA | ON FILE |
| MEGHAN LAMBERT-JACKSON | ON FILE |
| MEGHAN LESSOR | ON FILE |
| MEGHAN MACHADO | ON FILE |
| MEGHAN MALONY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEGHAN MCHUGH | ON FILE |
| MEGHAN MCNAUGHTON | ON FILE |
| MEGHAN MONTGOMERY | ON FILE |
| MEGHAN MOROS | ON FILE |
| MEGHAN MORRIS | ON FILE |
| MEGHAN MORRISON | ON FILE |
| MEGHAN OREILLY | ON FILE |
| MEGHAN PARRINELLO | ON FILE |
| MEGHAN PETERSON | ON FILE |
| MEGHAN PORRETTA | ON FILE |
| MEGHAN RODGERS | ON FILE |
| MEGHAN SCHUTTLER | ON FILE |
| MEGHAN SHOOKMAN | ON FILE |
| MEGHAN STPIERRE | ON FILE |
| MEGHAN SUTHERLAND | ON FILE |
| MEGHAN TRANDAHL | ON FILE |
| MEGHAN WALLER | ON FILE |
| MEGHAN WALSH | ON FILE |
| MEGHAN WHALEN | ON FILE |
| MEGHANA NAGABANDI | ON FILE |
| MEGHANA NAGESH RAO RAVIKUMAR | ON FILE |
| MEGHANATH M Y | ON FILE |
| MEGHANN HIETAMAKI | ON FILE |
| MEGHANN PEREZ | ON FILE |
| MEGHARAJ NIKHIL | ON FILE |
| MEGHNA MENDU | ON FILE |
| MEGHNA MIRPURI | ON FILE |
| MEGHNATH SHANKAR | ON FILE |
| Megow, Parker | ON FILE |
| MEGSON, LOUISE | ON FILE |
| MEGUEL ANGEL CHAVEZ | ON FILE |
| MEGUEL CHAVEZ | ON FILE |
| MEGUMI ABE | ON FILE |
| MEHAK MITTAL | ON FILE |
| MEHAKDEEP SINGH | ON FILE |
| MEHAL ZAMAN TALUKDER OCHIN | ON FILE |
| MEHAR SRAVANTH | ON FILE |
| MEHARI KAHSAY | ON FILE |
| MEHAU PIHO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEHAU PIHO | ON FILE |
| MEHAU PIHO | ON FILE |
| MEHAU PIHO | ON FILE |
| MEHAYL ZARKOFF | ON FILE |
| MEHBOOB AMIR KHAN-DURRANI | ON FILE |
| MEHDAD HUSSAIN | ON FILE |
| MEHDI  AMER-MOUSSA | ON FILE |
| MEHDI  BOUTAIB | ON FILE |
| MEHDI ABOU ABDERRAHMAN | ON FILE |
| MEHDI AIT MESSAOUD | ON FILE |
| MEHDI ALI | ON FILE |
| MEHDI AMASKANE | ON FILE |
| MEHDI AMIRECHE | ON FILE |
| MEHDI AMRHAR | ON FILE |
| MEHDI AYED | ON FILE |
| MEHDI AZZOUZ | ON FILE |
| MEHDI BEHIRA | ON FILE |
| MEHDI BEKKA | ON FILE |
| MEHDI BELROMARI | ON FILE |
| MEHDI BENJELLOUN | ON FILE |
| MEHDI BENOUARET | ON FILE |
| MEHDI BERRABOUKH | ON FILE |
| MEHDI BERRADA | ON FILE |
| MEHDI BOUGUETTAYA | ON FILE |
| MEHDI BRAHIMI | ON FILE |
| Mehdi Chabira | ON FILE |
| MEHDI CHAMKHI | ON FILE |
| MEHDI CHARAI | ON FILE |
| MEHDI CHENIKI | ON FILE |
| MEHDI CHERKAOUI | ON FILE |
| MEHDI COMBALBERT | ON FILE |
| MEHDI DAHDAH | ON FILE |
| MEHDI DALIRYAN | ON FILE |
| Mehdi Daliryan | chiakoman37@gmail.com |
| MEHDI DAOUD | ON FILE |
| MEHDI DEKKARI | ON FILE |
| MEHDI DOUACHE | ON FILE |
| MEHDI EL MOUJAHDI | ON FILE |
| MEHDI EL OUALJI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEHDI EL OUATIR | ON FILE |
| MEHDI ELAMRI | ON FILE |
| MEHDI ELHANA | ON FILE |
| MEHDI ELOUAFI | ON FILE |
| MEHDI ESLAMYEH | ON FILE |
| MEHDI FARSHBAF | ON FILE |
| MEHDI FRANCE MERALI | ON FILE |
| MEHDI GOTTE | ON FILE |
| MEHDI HAMDANI | ON FILE |
| MEHDI HANOUN | ON FILE |
| MEHDI HANTOUS BOIS | ON FILE |
| MEHDI HASHEMI | ON FILE |
| MEHDI HASNAOUI | ON FILE |
| MEHDI HEMMATI | ON FILE |
| MEHDI HERZI | ON FILE |
| MEHDI HOSSEINBOR | ON FILE |
| MEHDI JALALIAN | ON FILE |
| MEHDI JEAN AURELIEN AZIK | ON FILE |
| MEHDI JEREMY CEDRIC FICHOT | ON FILE |
| MEHDI KAIDJOUNIA | ON FILE |
| MEHDI KARA | ON FILE |
| MEHDI KEDDER | ON FILE |
| MEHDI KESHAVARZI | ON FILE |
| MEHDI KHELLAF | ON FILE |
| MEHDI KHERBACHE | ON FILE |
| MEHDI KORJANI | ON FILE |
| MEHDI LADJMI | ON FILE |
| MEHDI LE PENNEC | ON FILE |
| MEHDI LEFFAD | ON FILE |
| MEHDI LOUAR | ON FILE |
| MEHDI M CHARFI | ON FILE |
| MEHDI MAHVI | ON FILE |
| MEHDI MAINA | ON FILE |
| MEHDI MERBAH | ON FILE |
| MEHDI MESLOUHI | ON FILE |
| MEHDI MESLOUHI | ON FILE |
| MEHDI MEZIANE | ON FILE |
| MEHDI MISTO | ON FILE |
| MEHDI N M BENNANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEHDI NEZZAGHY | ON FILE |
| MEHDI OUZIN | ON FILE |
| MEHDI ÖZGÖREN | ON FILE |
| MEHDI PELASCINI | ON FILE |
| MEHDI QASSOUD | ON FILE |
| MEHDI RAHIMINEJAD | ON FILE |
| MEHDI RAHMOUN | ON FILE |
| MEHDI RAQUI | ON FILE |
| MEHDI REZAEE | ON FILE |
| MEHDI RJIBA | ON FILE |
| MEHDI SABERI-NIKOU | ON FILE |
| MEHDI SAHEL | ON FILE |
| MEHDI SAID | ON FILE |
| MEHDI SAIDI | ON FILE |
| MEHDI SALHI | ON FILE |
| MEHDI SALHI | ON FILE |
| MEHDI SALIMIAN | ON FILE |
| MEHDI SERRAR | ON FILE |
| MEHDI SHAMSI | ON FILE |
| MEHDI SOUIDI | ON FILE |
| MEHDI SOUIHED | ON FILE |
| MEHDI THALMARD | ON FILE |
| MEHDI TOUHAMI | ON FILE |
| MEHDI VAN NUIJS | ON FILE |
| MEHDI WAFIQ | ON FILE |
| MEHDI YIGIT | ON FILE |
| MEHDI ZIANI | ON FILE |
| MEHDY  THOMERET | ON FILE |
| MEHDY AIDLI | ON FILE |
| MEHDY GIRAUD | ON FILE |
| MEHDY KOUAKOU | ON FILE |
| MEHDY NASRALLAH | ON FILE |
| MEHEBUB ALAM | ON FILE |
| MEHEBUB ISLAM | ON FILE |
| Mehedintu, Viorel | ON FILE |
| MEHEMUD ALAM | ON FILE |
| MEHEMUD ALAM | ON FILE |
| MEHEMUL ISLAM | ON FILE |
| MEHEMUL ISLAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEHENDI MAKNOJIA | ON FILE |
| MEHER GUNDAVARUM | ON FILE |
| MEHER SAKKA | ON FILE |
| MEHER VATSA | ON FILE |
| MEHERUN KHATUN | ON FILE |
| MEHMAN ABDULSALAMOV | ON FILE |
| MEHMAN ALIYEV | ON FILE |
| MEHMED DURIC | ON FILE |
| MEHMED HARBAS | ON FILE |
| MEHMED TUTUNDŽIĆ | ON FILE |
| MEHMEDALIJA BESIC | ON FILE |
| MEHMET ÇELEBI | ON FILE |
| MEHMET ERSAN | ON FILE |
| MEHMET KONUS | ON FILE |
| MEHMET SUAVI | ON FILE |
| MEHMET UYSAL | ON FILE |
| MEHMET ABAK | ON FILE |
| MEHMET AGAOGULLARI | ON FILE |
| MEHMET AISEOGLU | ON FILE |
| MEHMET AKIF KIRLANGIÇ | ON FILE |
| MEHMET AKIF KUCUKKAYA | ON FILE |
| MEHMET AKIF RUZGAR | ON FILE |
| MEHMET AKIF SAKA | ON FILE |
| MEHMET AKTUNA | ON FILE |
| MEHMET ALI BALI | ON FILE |
| MEHMET ALI KAN | ON FILE |
| MEHMET ALI KOSAR | ON FILE |
| MEHMET ALI ØCAL | ON FILE |
| MEHMET ALI SIMSEK | ON FILE |
| MEHMET ALI TUNÇAY | ON FILE |
| MEHMET ALI ÜNAL | ON FILE |
| MEHMET ALTUN | ON FILE |
| MEHMET ATACIK | ON FILE |
| MEHMET ATAKAN KOCATÜRK | ON FILE |
| MEHMET AYTURK | ON FILE |
| MEHMET BALABAN | ON FILE |
| MEHMET BARAN IPEK | ON FILE |
| MEHMET BAYBURT | ON FILE |
| MEHMET BERKE EYIGUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEHMET BORAN EVREN | ON FILE |
| MEHMET BULKUR | ON FILE |
| MEHMET CAGLIYANGIL | ON FILE |
| MEHMET CAN ARAZ | ON FILE |
| MEHMET CAN CIMIR | ON FILE |
| MEHMET CAN KURT | ON FILE |
| MEHMET CENGIZ AKYUZ | ON FILE |
| MEHMET CEVIKLER | ON FILE |
| MEHMET CEVIKLER | ON FILE |
| MEHMET CEVIKLER | ON FILE |
| MEHMET CEYHAN | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIHAN SAG | ON FILE |
| MEHMET CIL | ON FILE |
| MEHMET DEMIRKAYA | ON FILE |
| MEHMET DOGUKAN KOYUNSATAN19950614 | ON FILE |
| Mehmet Donmez | ON FILE |
| MEHMET DONMEZ | ON FILE |
| MEHMET DOZVAN BAVLI | ON FILE |
| MEHMET EFE TURĞUT | ON FILE |
| MEHMET EGRIOGLU | ON FILE |
| MEHMET EMIN ARSLAN | ON FILE |
| MEHMET EMIN KARAGÖZ | ON FILE |
| MEHMET EMIN TOPRAK | ON FILE |
| MEHMET EMRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEHMET EMRE AKTAS | ON FILE |
| MEHMET EMRE ÇETIN | ON FILE |
| MEHMET EMRE DEMIRCAN | ON FILE |
| MEHMET EMRE KALP | ON FILE |
| MEHMET ERAVSAR | ON FILE |
| MEHMET ERDEN | ON FILE |
| MEHMET EREN EKSI | ON FILE |
| MEHMET EREN MIHÇI | ON FILE |
| MEHMET ERGUT | ON FILE |
| MEHMET ERTAN | ON FILE |
| MEHMET ESENDEMIR | ON FILE |
| MEHMET ESIN | ON FILE |
| MEHMET FATIH GULMEZ | ON FILE |
| MEHMET FATIH KARKINOGLU | ON FILE |
| MEHMET FATIH ÖĞÜT | ON FILE |
| MEHMET GIRITLIOGLU | ON FILE |
| MEHMET GOCER | ON FILE |
| MEHMET GOKHAN DEMIRAL | ON FILE |
| MEHMET GÜRER | ON FILE |
| MEHMET GÜRER | ON FILE |
| MEHMET GURGAN | ON FILE |
| MEHMET GUVEN ERYAVUZ | ON FILE |
| MEHMET HAFIF | ON FILE |
| MEHMET HAKAN ARSLAN | ON FILE |
| MEHMET HANIFI MAKAS | ON FILE |
| MEHMET HAZAR UCAR | ON FILE |
| MEHMET ILHAN | ON FILE |
| MEHMET INANCI | ON FILE |
| MEHMET KALBIŞEN | ON FILE |
| MEHMET KANCAL | ON FILE |
| MEHMET KARADAVARCI | ON FILE |
| MEHMET KARADAVARCI | ON FILE |
| MEHMET KARADAVARCI | ON FILE |
| MEHMET KARADAVARCI | ON FILE |
| MEHMET KARAKOÇ | ON FILE |
| MEHMET KARAPCIN | ON FILE |
| MEHMET KAYA | ON FILE |
| MEHMET KAYDAN | ON FILE |
| MEHMET KAZIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEHMET KIZIL | ON FILE |
| MEHMET KOC | ON FILE |
| MEHMET KOCAKAYA | ON FILE |
| MEHMET KORUYAN | ON FILE |
| MEHMET KORUYAN | ON FILE |
| MEHMET KUCUKGURSES | ON FILE |
| MEHMET KULA | ON FILE |
| MEHMET KURSAT | ON FILE |
| MEHMET KURTULUS | ON FILE |
| MEHMET MAHMUT MEHMET | ON FILE |
| MEHMET MERT TUZCU | ON FILE |
| MEHMET METIN MERCAN | ON FILE |
| MEHMET MIRAC DEMEZ | ON FILE |
| MEHMET MIRAC DEMEZ | ON FILE |
| MEHMET MIRAC DEMEZ | ON FILE |
| MEHMET MIZRAP | ON FILE |
| MEHMET NIZAM | ON FILE |
| MEHMET ÖCALAN | ON FILE |
| MEHMET OZAKILLI | ON FILE |
| MEHMET OZER | ON FILE |
| MEHMET OZGUR KIZILIRMAK | ON FILE |
| MEHMET OZKAN | ON FILE |
| MEHMET PEKYAVAS | ON FILE |
| MEHMET PIROL | ON FILE |
| MEHMET SEFA OFLAZ | ON FILE |
| MEHMET SELIM ÇELIK | ON FILE |
| MEHMET SELIM GÜL | ON FILE |
| MEHMET ŞERIF KARA | ON FILE |
| MEHMET SEVKET GOKDEMIR | ON FILE |
| MEHMET SEYDI DEVRIM | ON FILE |
| MEHMET SHENTYURK | ON FILE |
| MEHMET SINAN OGAN | ON FILE |
| MEHMET SIRIN KARAKAS | ON FILE |
| MEHMET SUBASI | ON FILE |
| MEHMET TERZILER | ON FILE |
| MEHMET TEVFIK OZKAN | ON FILE |
| MEHMET TORUN | ON FILE |
| MEHMET TUĞCAN GÜNAY | ON FILE |
| MEHMET UMIT ATES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEHMET USTUN | ON FILE |
| MEHMET VAROL | ON FILE |
| MEHMET YILMAZ | ON FILE |
| MEHMET YÜNÜGÜL | ON FILE |
| MEHMET ZEKI ERGUN | ON FILE |
| MEHMETBERZAN KUMARASLAN | ON FILE |
| MEHNAZ RAHMAN | ON FILE |
| Mehraban Taslimi | ON FILE |
| Mehraban Taslimi | ON FILE |
| MEHRABAN TASLIMI | ON FILE |
| MEHRAD ESLAMI | ON FILE |
| MEHRAD MORADSHAHI | ON FILE |
| MEHRAK HAZAVEH | ON FILE |
| Mehrak Hazaveh | mehrak@gmail.com |
| MEHRAN ABBASSIAN | ON FILE |
| MEHRAN BAYRAM | ON FILE |
| MEHRAN BORJI | ON FILE |
| MEHRAN EMADI DEHAGHI | ON FILE |
| MEHRAN MURAD | ON FILE |
| MEHRAN QULIYEV | ON FILE |
| MEHRAN ROWSHANZADEH | ON FILE |
| MEHRAN TARAMSARI | ON FILE |
| MEHRAN VAFAEI | ON FILE |
| MEHRANULLAH KARIMULLAH | ON FILE |
| MEHRDAD SAMARI | ON FILE |
| MEHRDAD ASGARPOUR | ON FILE |
| MEHRDAD GHOLAMI | ON FILE |
| MEHRDAD MOSLEHI | ON FILE |
| MEHRDAD NAZARI | ON FILE |
| MEHRDAD RAZAVI | ON FILE |
| MEHREEN RAJKOTIA | ON FILE |
| MEHREZ GHATTAS | ON FILE |
| MEHRI NABATIAN | ON FILE |
| Mehring, Robert | ON FILE |
| MEHRNAZ GHOLAMIZADEH | ON FILE |
| MEHRNOOSH VAZANBOUSHEHRI | ON FILE |
| MEHRON TALEBI | ON FILE |
| MEHRSHAD NOBARI | ON FILE |
| MEHRZAD HOSSEINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEHTAB BAL | ON FILE |
| MEHTAB CHHINA | ON FILE |
| MEHTAB KHALSA | ON FILE |
| MEHTAB KHAN | ON FILE |
| MEHTAJ JAHAN | ON FILE |
| MEHTAP CELIK | ON FILE |
| MEHUL CHATRATH | ON FILE |
| MEHUL DHARMENDRAKUMAR RAMI | ON FILE |
| MEHUL FARIA | ON FILE |
| MEHUL GAJERA | ON FILE |
| MEHUL GUPTA | ON FILE |
| MEHUL JOISAR | ON FILE |
| MEHUL KHATI | ON FILE |
| MEHUL KUMAR DEWANGAN | ON FILE |
| MEHUL MATHRANI | ON FILE |
| MEHUL PAREEK | ON FILE |
| MEHUL PATEL | ON FILE |
| MEHUL PATEL | ON FILE |
| MEHUL PRAJAPATI | ON FILE |
| MEHUL RAJESH PARIKH | ON FILE |
| MEHUL RAVAT | ON FILE |
| MEHUL S PATEL | ON FILE |
| MEHUL SAHNI | ON FILE |
| MEHUL SHAH | ON FILE |
| MEHUL SHETH | ON FILE |
| MEHUL SHRIMALI | ON FILE |
| MEHUL TAYAL | ON FILE |
| MEHUL VASANI | ON FILE |
| MEHUL VINAYKUMAR DOSHI | ON FILE |
| MEHULKUMAR CHAUDHARI | ON FILE |
| MEHULKUMAR JOSHI | ON FILE |
| MEHWISH  BIBI | ON FILE |
| MEI  LIU | ON FILE |
| MEI ALVAREZ | ON FILE |
| MEI BING TAN | ON FILE |
| MEI CHEN LIU | ON FILE |
| MEI CHI LIM | ON FILE |
| MEI CHING CHING | ON FILE |
| MEI CHUAN CHANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEI CHUN LUI | ON FILE |
| MEI CHUN WONG | ON FILE |
| MEI FAN TSE | ON FILE |
| MEI FANG SIM | ON FILE |
| MEI FONG HOE | ON FILE |
| MEI FONG LEE | ON FILE |
| Mei Fong Lee | mabely01@yahoo.com |
| MEI FOON LI | ON FILE |
| Mei Foon Li | daudautiffany@gmail.com |
| MEI HA WONG | ON FILE |
| MEI HAR LEE | ON FILE |
| MEI HE | ON FILE |
| MEI HO CHAN | ON FILE |
| MEI HONG LAW | ON FILE |
| MEI HUA MERIEL | ON FILE |
| MEI I TAM | ON FILE |
| MEI JENG WONG | ON FILE |
| MEI JIA CHONG | ON FILE |
| MEI JING TAN | ON FILE |
| MEI KAM WONG | ON FILE |
| MEI KEE SUEY | ON FILE |
| MEI KEI CHEUNG | ON FILE |
| MEI KI MA | ON FILE |
| MEI KI TOBY CHAN | ON FILE |
| MEI KIU CHAN | ON FILE |
| MEI KUEN LAM | ON FILE |
| MEI KUN LOK | ON FILE |
| MEI KWAN LI | ON FILE |
| MEI LAI TSE | ON FILE |
| MEI LAN TANG | ON FILE |
| MEI LEE SIU | ON FILE |
| MEI LEE WU | ON FILE |
| MEI LEI CHOI | ON FILE |
| MEI LENG TAM | ON FILE |
| MEI LI | ON FILE |
| MEI LI HSU | ON FILE |
| MEI LI CANDY CHONG | ON FILE |
| MEI LIANA JOENG | ON FILE |
| MEI LIANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MEI LIANG TSENG | ON FILE |
| MEI LIE SWENBERG | ON FILE |
| MEI LIN LAE | ON FILE |
| MEI LING ANG | ON FILE |
| MEI LING CHAN | ON FILE |
| MEI LING CHAN | ON FILE |
| MEI LING CHOA | ON FILE |
| MEI LING FUNG | ON FILE |
| MEI LING HO | ON FILE |
| MEI LING JOYCE CHOY | ON FILE |
| MEI LING KUO | ON FILE |
| MEI LING NG | ON FILE |
| MEI LING PHOENIX KWOK | ON FILE |
| MEI LING SIU | ON FILE |
| MEI LING TAN | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI LING WEI | ON FILE |
| MEI MEI LEONG | ON FILE |
| MEI MEI CHAN | ON FILE |
| MEI MEI SOO | ON FILE |
| MEI NAH KWAN | ON FILE |
| MEI NEI LIU | ON FILE |
| MEI PANG | ON FILE |
| MEI PO KWOK | ON FILE |
| MEI PO YAU | ON FILE |
| MEI QI LIM | ON FILE |
| MEI QING LIM | ON FILE |
| MEI SEE YEW | ON FILE |
| MEI SHAN CHUA | ON FILE |
| MEI SIM YAP | ON FILE |
| MEI SING QUEK | ON FILE |
| MEI SUM TAM | ON FILE |
| MEI SYUEN TAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEI WAH TANG | ON FILE |
| MEI WAN CHEUNG | ON FILE |
| MEI WAN CHEUNG | ON FILE |
| MEI WEI YEO | ON FILE |
| MEI XIAN CHEN | ON FILE |
| MEI YAN CHAN | ON FILE |
| MEI YAN CHAN | ON FILE |
| MEI YAO CHENG | ON FILE |
| MEI YAU SIU | ON FILE |
| MEI YEE CHAN | ON FILE |
| MEI YEE KWOK | ON FILE |
| MEI YEE REBECCA CHEUNG | ON FILE |
| MEI YI KOK | ON FILE |
| MEI YI LEE | ON FILE |
| MEI YI LIM | ON FILE |
| MEI YIN CHUNG | ON FILE |
| MEI YIN NG | ON FILE |
| MEI YIN TAM | ON FILE |
| MEI YIN YEUNG | ON FILE |
| MEI YING DONNA NG | ON FILE |
| MEI YING SOH | ON FILE |
| MEI YING TSE | ON FILE |
| MEI YIP | ON FILE |
| MEI YU CHENG | ON FILE |
| MEI YU NG | ON FILE |
| MEI YUK MAK | ON FILE |
| MEI YUK TZE | ON FILE |
| MEI ZHENG TAN | ON FILE |
| MEIANNE TAGACA | ON FILE |
| MEI-CHIN CHIU | ON FILE |
| Meier, Troy | ON FILE |
| MEIFANG CHEN | ON FILE |
| MEIFANG TANA CHEN | ON FILE |
| MEIFANG WEST | ON FILE |
| MEIFEN QIU | ON FILE |
| MEIHDI AIT MANSOUR | ON FILE |
| MEIHUEI HUANG | ON FILE |
| Meijer, Eric | ON FILE |
| MEIJER, LEON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEIJIA TAN | ON FILE |
| MEIJIAO PNG | ON FILE |
| MEIJIJATI SUPOTO | ON FILE |
| MEIJU LAURINMAA | ON FILE |
| MEIK SCHMIDT | ON FILE |
| MEIKA CAMPEAU | ON FILE |
| MEIKE KRAUTSCHEID | ON FILE |
| MEIKEI TANG | ON FILE |
| MEILA WATKINS | ON FILE |
| MEILAN HUANG | ON FILE |
| MEILEA HOLMER | ON FILE |
| MEILI HOW SOK | ON FILE |
| MEILING CAO | ON FILE |
| MEI-LING HSU | ON FILE |
| MEILING SHI | ON FILE |
| MEI-LING VÉRONIQUE TSIEN | ON FILE |
| MEILING ZENG | ON FILE |
| MEILINH TRINH | ON FILE |
| MEILUN ZHOU | ON FILE |
| MEILYR DIXEY | ON FILE |
| MEIMEI NG | ON FILE |
| Meina Montalbano | ON FILE |
| MEINA MONTALBANO | ON FILE |
| MEINDERT DEVILLÉ | ON FILE |
| MEINDERT HAARSMA | ON FILE |
| MEINHARDT HAAHR | ON FILE |
| MEINT SCHEPERS | ON FILE |
| MEINT VAN DEN BERG | ON FILE |
| MEINTJES, CHARLENE DEONI | ON FILE |
| MEIQIU LIU | ON FILE |
| MEIR BANK | ON FILE |
| MEIR CIORARU | ON FILE |
| MEIR GOLDSON | ON FILE |
| meir goldson | ddfcrew@gmail.com |
| MEIR MAX SWERDLOW | ON FILE |
| MEIR MIKHELSON | ON FILE |
| MEIR SHABAT | ON FILE |
| MEIR SHLOMO HERZ | ON FILE |
| MEIR WEXLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEIR WEXLER | ON FILE |
| MEIR ZARCHI | ON FILE |
| MEIRA GOTTLIEB | ON FILE |
| Meira Gottlieb | meiragottlieb@gmail.com |
| MEIRAD TERESA ORTIZ MARTINEZ | ON FILE |
| MEIRE BRITO | ON FILE |
| MEISAM GHADAMI | ON FILE |
| MEISAM HEIDARI | ON FILE |
| MEISAM KATOOLI | ON FILE |
| MEISAM TAHERI | ON FILE |
| MEISIE BOOYSEN | ON FILE |
| MEI-TA CHEN | ON FILE |
| MEI-TING LIN | ON FILE |
| MEIYAH YAP | ON FILE |
| MEIYAN LOW | ON FILE |
| MEIYI DENISE TAN | ON FILE |
| MEIYIN DENG | ON FILE |
| MEIYIN KUANG | ON FILE |
| MEIYING FANG | ON FILE |
| MEIYING HSU | ON FILE |
| MEIYU CHEN | ON FILE |
| MEI-YUN WU | ON FILE |
| MEJANE ANTIGO MANALILI | ON FILE |
| MEJBEL ALFARAJ | ON FILE |
| MEJED ALAMEDDINE | ON FILE |
| MEJIA ANDRES | ON FILE |
| MEJIA, EMANUEL F | ON FILE |
| MEJIN TIMOTHY | ON FILE |
| MEK LI WEE | ON FILE |
| MEKA DANIELS-COUCH | ON FILE |
| MEKAIL SAJAN | ON FILE |
| MEKALA KATHIRAVAN | ON FILE |
| MEKALE MCAFEE | ON FILE |
| ME-KC Holdings LLC | jim@me-kc.com |
| ME-KC HOLDINGS, LLC | ON FILE |
| MEKDELA TARIKU | ON FILE |
| MEKEDELAWIT YILMA | ON FILE |
| MEKEVIA WILSON | ON FILE |
| MEKHALA VONPEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEKHI HILL | ON FILE |
| MEKHRIDDIN OMONOV | ON FILE |
| MEKHRIZOD KHOMIDOV | ON FILE |
| MEKI NGOGA | ON FILE |
| MEKO MOTEN | ON FILE |
| MEKONEN WOLDEGABIR BUZUAYENE | ON FILE |
| MEKY LEUNG | ON FILE |
| MEL  LOFTS | ON FILE |
| MEL ALEXANDER SANCHA | ON FILE |
| MEL ALFONTE | ON FILE |
| MEL BANKOFF | ON FILE |
| MEL BORDIONE | ON FILE |
| MEL BRUINS | ON FILE |
| MEL BURCH | ON FILE |
| MEL BWINT | ON FILE |
| MEL DODD | ON FILE |
| MEL FRANCIS RUBIN | ON FILE |
| MEL GLORY | ON FILE |
| MEL JEAN CABALLES | ON FILE |
| MEL KOTLYAR | ON FILE |
| MEL NGWENYA | ON FILE |
| MEL PENG | ON FILE |
| MEL RODNEY VIRATA | ON FILE |
| MEL SCHULTZ | ON FILE |
| MEL SHAMAMYAN | ON FILE |
| MEL STATHAM | ON FILE |
| MEL SUZZANE CASTRO | ON FILE |
| MEL TARAWHITI | ON FILE |
| MEL VROMEN | ON FILE |
| MELA STEWART | ON FILE |
| MELAAT BOGOESKA | ON FILE |
| MELAD BENYAMINE KHALEL | ON FILE |
| MELAHAT ÖZEN | ON FILE |
| MELAINE BOUTOULI | ON FILE |
| MELANEE BOBYK | ON FILE |
| MELANEE HANNOCK | ON FILE |
| MELANEY UGARTECHE | ON FILE |
| MELANI ABIGAIL MONTENEGRO | ON FILE |
| MELANI ANA GONZALEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELANI GUEVARA | ON FILE |
| MELANI NAHIR GONZALEZ LOAYZA | ON FILE |
| MELANI RASTELLINI | ON FILE |
| MELANI ROLDAN | ON FILE |
| MELANIA ARIAS CANETE | ON FILE |
| MELANIA BINABAY | ON FILE |
| MELANIA BINABAY | ON FILE |
| MELANIA BOMBACI | ON FILE |
| MELANIA CANAS | ON FILE |
| MELANIA COMIA BINABAY | ON FILE |
| MELANIA FLORES | ON FILE |
| MELANIE AYLWAYD | ON FILE |
| MELANIE BARAONA | ON FILE |
| MELANIE CAIN | ON FILE |
| MELANIE FARINA | ON FILE |
| MELANIE HOPWOOD | ON FILE |
| MELANIE JONES | ON FILE |
| MELANIE KHODAZADEH | ON FILE |
| MELANIE MEYERS | ON FILE |
| MELANIE MEYERS | ON FILE |
| MELANIE OSBORNE | ON FILE |
| MELANIE SIT | ON FILE |
| MELANIE SULLIVAN | ON FILE |
| MELANIE ADAMS | ON FILE |
| MELANIE ALIBUYOG | ON FILE |
| MELANIE AMPON | ON FILE |
| MELANIE ANDREWS | ON FILE |
| Melanie Andrews | meljersey@hotmail.com |
| MELANIE ANNA DIETRICH | ON FILE |
| MELANIE ANTOINE | ON FILE |
| MELANIE APPLEBY | ON FILE |
| MELANIE ARMENDARIZ | ON FILE |
| MELANIE ASH | ON FILE |
| MELANIE AYER | ON FILE |
| MÉLANIE BEGHIN | ON FILE |
| MELANIE BELANGER | ON FILE |
| MELANIE BERGMAN | ON FILE |
| MELANIE BLAZEVIC | ON FILE |
| Mélanie BORRELLI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MÉLANIE BORRELLI | ON FILE |
| MELANIE BOWERS | ON FILE |
| MÉLANIE BRENNINKMEIJER | ON FILE |
| MELANIE BROWN | ON FILE |
| MELANIE CASSITY | ON FILE |
| MELANIE CELESTE TOBAR | ON FILE |
| MELANIE CHAPPELL | ON FILE |
| MELANIE CHARLOTTE JOSEPHINE ALLARD | ON FILE |
| MELANIE CHLOÉ | ON FILE |
| MELANIE CLAIRE | ON FILE |
| MELANIE CLARKE | ON FILE |
| MELANIE COCHRAN | ON FILE |
| MELANIE COLETTE JANINE ROS | ON FILE |
| MELANIE COLLIER | ON FILE |
| MELANIE COLLIN | ON FILE |
| MELANIE DAWN SABOL | ON FILE |
| MELANIE DELMEE | ON FILE |
| MELANIE DICKINSON | ON FILE |
| MELANIE DREW | ON FILE |
| MELANIE DRYDEN | ON FILE |
| MÉLANIE DUBOIS | ON FILE |
| MELANIE EBERHARTER | ON FILE |
| MELANIE EGGERMONT | ON FILE |
| MELANIE ELAINETHOMAS MCNEIL | ON FILE |
| MELANIE EMGE | ON FILE |
| MELANIE ENG | ON FILE |
| MELANIE ERK | ON FILE |
| MELANIE ERNST | ON FILE |
| MELANIE FAN | ON FILE |
| MELANIE FARNWALT | ON FILE |
| MÉLANIE FAURE | ON FILE |
| MÉLANIE FAVERO | ON FILE |
| MELANIE FLORINE GRAVIER | ON FILE |
| MELANIE FLURY | ON FILE |
| MELANIE FORTUGNO | ON FILE |
| MELANIE GADDIN | ON FILE |
| Melanie Gaddin | melgaddin@icloud.com |
| MELANIE GIANELLA | ON FILE |
| MÉLANIE GILL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MÉLANIE GILLET | ON FILE |
| MELANIE GIMOTO | ON FILE |
| MELANIE GRENIER | ON FILE |
| MELANIE GUINTU | ON FILE |
| Melanie Guintu | melanieguintu@gmail.com |
| MELANIE GUTTELING-VAN DER HEIJDEN | ON FILE |
| MELANIE HAMBLETON | ON FILE |
| melanie hammick | ON FILE |
| MELANIE HANSEN | ON FILE |
| MELANIE HARRIS | ON FILE |
| MELANIE HAWGOOD | ON FILE |
| MELANIE HAWKINS | ON FILE |
| MELANIE HEU | ON FILE |
| MELANIE HOFFMAN | ON FILE |
| MELANIE HONEYCUTT | ON FILE |
| MELANIE HONG | ON FILE |
| MELANIE HOWARD | ON FILE |
| MELANIE HROBAK | ON FILE |
| MELANIE HUNT | ON FILE |
| MÉLANIE ISLER | ON FILE |
| MELANIE J HOCKABOUT | ON FILE |
| Melanie jackson | ON FILE |
| MELANIE JACKSON | ON FILE |
| MELANIE JANE WILSON | ON FILE |
| MELANIE JECKLIN | ON FILE |
| MELANIE JONASON | ON FILE |
| MELANIE JONES | ON FILE |
| MELANIE JUNINGER | ON FILE |
| MELANIE KIMES | ON FILE |
| MELANIE KOCHERT | ON FILE |
| MELANIE LABITZKE DIZ | ON FILE |
| MÉLANIE LARRIVÉE | ON FILE |
| MELANIE LAWRENCE | ON FILE |
| MELANIE LEGG | ON FILE |
| MELANIE LENG | ON FILE |
| MELANIE LILLIBRIDGE | ON FILE |
| MELANIE LORANCE | ON FILE |
| MELANIE LOUISE VANDEGRAAFF | ON FILE |
| MELANIE LOWE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELANIE M LEE | ON FILE |
| MELANIE MALLET | ON FILE |
| MELANIE MARINA ABIGAIL MAMANI | ON FILE |
| MÉLANIE MARY | ON FILE |
| MELANIE MASON | ON FILE |
| MELANIE MASSIE | ON FILE |
| MELANIE MCLEAN | ON FILE |
| MELANIE MICHALS | ON FILE |
| MELANIE MUNDT | ON FILE |
| MELANIE MYRAND | ON FILE |
| MELANIE NAKASHIAN | ON FILE |
| MELANIE NICOLE HEBERT | ON FILE |
| MELANIE NORMAN | ON FILE |
| MELANIE NOVAK | ON FILE |
| MELANIE ORTEGA | ON FILE |
| MELANIE OSBORNE | ON FILE |
| MELANIE PAGE | ON FILE |
| MELANIE PANCIS | ON FILE |
| MELANIE PANEM | ON FILE |
| MELANIE PAPA | ON FILE |
| MELANIE PARSON | ON FILE |
| MELANIE PARSONS | ON FILE |
| MELANIE PEREZ | ON FILE |
| MELANIE PERREAULT-MORENCY | ON FILE |
| MELANIE PETZ | ON FILE |
| MELANIE PICARD | ON FILE |
| MELANIE POLANCO | ON FILE |
| MELANIE RAMOS | ON FILE |
| MELANIE REDMOND | ON FILE |
| MELANIE REEDER | ON FILE |
| MELANIE REID | ON FILE |
| MÉLANIE RENAUDIN | ON FILE |
| MELANIE RICHARD | ON FILE |
| MELANIE RITZ | ON FILE |
| MELANIE ROA | ON FILE |
| MELANIE ROCIO DENISE RODRIGUEZ LOZA | ON FILE |
| MELANIE RODRIGUES | ON FILE |
| MELANIE ROGERS | ON FILE |
| MELANIE ROSE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELANIE RUSSELL | ON FILE |
| MELANIE SANDSTROM | ON FILE |
| MELANIE SCHAFFER | ON FILE |
| MELANIE SCHEIDLER | ON FILE |
| MELANIE SCHMIDT | ON FILE |
| MELANIE SCHOLTEN | ON FILE |
| MELANIE SCHRAMM | ON FILE |
| MELANIE SCOTT | ON FILE |
| MELANIE SELMAN | ON FILE |
| MELANIE SHELER | ON FILE |
| MELANIE SHIVELY | ON FILE |
| MELANIE SIEGLE | ON FILE |
| MELANIE SKEES | ON FILE |
| MELANIE STEENSLAND | ON FILE |
| MELANIE SWAMBO | ON FILE |
| MELANIE TAN | ON FILE |
| MELANIE THIEULANT | ON FILE |
| MELANIE TWERENBOLD | ON FILE |
| MELANIE VAN GOETHEM | ON FILE |
| MELANIE VELOZO | ON FILE |
| Melanie Ventura | ON FILE |
| MELANIE VENTURA | ON FILE |
| MELANIE VIOLA | ON FILE |
| MELANIE WAKELIN | ON FILE |
| MELANIE WALKER | ON FILE |
| MELANIE WEAVER | ON FILE |
| MELANIE WEIS | ON FILE |
| MELANIE WESSELS | ON FILE |
| MELANIE WEST | ON FILE |
| MELANIE WILHELM | ON FILE |
| Melanie Wittmer | melanie.wittmer@aol.de |
| MELANIE WOLFE | ON FILE |
| MELANIJA MACOS | ON FILE |
| MELANIJA STEVANOVIC | ON FILE |
| MELANIO CHANCAHUANA | ON FILE |
| MELANNIE  MARTSOLF | ON FILE |
| MELANNIE DIMAAPI | ON FILE |
| MELANY AQUINO | ON FILE |
| MELANY COMABELLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELANY GILDA CASTILLO | ON FILE |
| MELANY GIRALDO | ON FILE |
| MELANY GUEVARA | ON FILE |
| MELANY HERNANDEZ MARTINEZ | ON FILE |
| MELANY KNOWLES | ON FILE |
| MELANY MARTINEZ | ON FILE |
| MELANY MIRANDA | ON FILE |
| MELANY SANCHEZ | ON FILE |
| MELAS TOMA | ON FILE |
| MELAT TRUNEH | ON FILE |
| MELATI TESSIER | ON FILE |
| MELBA RIVERA ROJAS | ON FILE |
| MELBERT BRIONES | ON FILE |
| MELBERT MAAÑO | ON FILE |
| MELBEX DE LEON | ON FILE |
| Melbex De Leon | mebex11@gmail.com |
| Melbex Esteban De Leon | ON FILE |
| Melbourne Electrical & communication Services | ON FILE |
| MELBOURNE OLIS | ON FILE |
| MELBY TRIGO | ON FILE |
| MELCA CAYETANA | ON FILE |
| MELCHEZIDEK SIMS | ON FILE |
| MELCHIADES GOMEZ | ON FILE |
| MELCHIOR ETIENNE | ON FILE |
| MELCHIOR MOULIN | ON FILE |
| MELCHIOR STUDER | ON FILE |
| MELCHIS DMELLO | ON FILE |
| MELCHIZEDEC BOSIRE | ON FILE |
| MELCHOR DELOSSANTOS | ON FILE |
| MELCHOR CACHERO | ON FILE |
| MELCHOR CATACUTAN | ON FILE |
| MELCHOR MALINIS | ON FILE |
| MELCHOR ORONOZ | ON FILE |
| MELCHOR PALACOL | ON FILE |
| MELCHOR QUAGLIATA | ON FILE |
| MELCOLM HUANG | ON FILE |
| MELCOLM LEE GOTO | ON FILE |
| MELE ANDERSON | ON FILE |
| Mele, Andrea | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELEA NELSON | ON FILE |
| MELECIO CARRANZA LEZAMA | ON FILE |
| MELEIK HYMAN | ON FILE |
| MELEK  ERARSLAN | ON FILE |
| MELEK DUMAN | ON FILE |
| MELEK OZCAN | ON FILE |
| MELEK SELVA FENERCIOGLU | ON FILE |
| Melendez, Jessica | ON FILE |
| Melendrez, Dominic | ON FILE |
| MELESA QUIMSON | ON FILE |
| MELESIA ADDERLEY | ON FILE |
| MELETTE TENDONGIM | ON FILE |
| MELGAR BICOMONG DAYAN | ON FILE |
| MELGREEN REID II | ON FILE |
| MELIA KING | ON FILE |
| MELIA MARCIAARIEL THOMPSONDUDIAK | ON FILE |
| MELIAN PAINO FERNANDEZ | ON FILE |
| MELIANA LUWUK | ON FILE |
| MELIANA LUWUK | ON FILE |
| MELIANA MELIANA | ON FILE |
| MELIANA SANTOSO | ON FILE |
| MELIANA SANTOSO | ON FILE |
| MELIANE HOUSSNI | ON FILE |
| MELIBELLE LAVANDIER | ON FILE |
| melibelle lavandier | traax.ave@gmail.com |
| MELIDA LOPEZ | ON FILE |
| MÉLIE TRÉZIÈRES | ON FILE |
| MELIH ADALI | ON FILE |
| MELIH ARSLAN | ON FILE |
| MELIH BAGDATLI | ON FILE |
| MELIH BAKACAK | ON FILE |
| MELIH BUZAGCI | ON FILE |
| MELIH CAN CITAK | ON FILE |
| MELIH DOGAN | ON FILE |
| MELIH ENES GONKEK | ON FILE |
| MELIH GUNES | ON FILE |
| MELIH KUŞHAN | ON FILE |
| MELIH METIN | ON FILE |
| MELIH SARIISIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELIH TERZIOGLU | ON FILE |
| MELIK ASLAN | ON FILE |
| MELIK ATABEYLI | ON FILE |
| MELIK DEAL | ON FILE |
| MELIK YASIN KAYGINER | ON FILE |
| MELIKA MAŠIĆ | ON FILE |
| MELIKE ARIKAN | ON FILE |
| MELIKE ASLAN | ON FILE |
| MELIKE GÜLSOY SÜRÜCÜ | ON FILE |
| MELIKE GÜLSOY SÜRÜCÜ | ON FILE |
| MELIKE SÜRÜCÜ | ON FILE |
| MELIKE YILMAZ | ON FILE |
| MELINA  CEIJAS | ON FILE |
| MÉLINA  LANDRY | ON FILE |
| MELINA  SILVA | ON FILE |
| MELINA ABBA | ON FILE |
| MELINA BOERO | ON FILE |
| MELINA BONNEN | ON FILE |
| MELINA BOS | ON FILE |
| MELINA CANDELLONE | ON FILE |
| MELINA CORIA | ON FILE |
| MELINA DANIELA PODESTA | ON FILE |
| MELINA DEL CASTILLO | ON FILE |
| MELINA ENGE | ON FILE |
| MELINA ENRIQUEZ | ON FILE |
| MELINA FEDELICH | ON FILE |
| MELINA FERNANDA PACHECO PLANA | ON FILE |
| MELINA GAGLIARDI | ON FILE |
| MELINA GARCIA | ON FILE |
| MELINA GONZALEZ | ON FILE |
| MELINA HONG | ON FILE |
| MELINA HUERTA | ON FILE |
| MELINA KIRIKOS | ON FILE |
| MELINA LEIVA | ON FILE |
| MELINA LEIVA | ON FILE |
| MELINA LOPEZ | ON FILE |
| MELINA MACHUCA | ON FILE |
| MELINA MURABITO | ON FILE |
| Melina Mütze | melina-muetze@gmx.de |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Melina N Suarez | melina_suarez@hotmail.com |
| MELINA POLITI | ON FILE |
| MELINA RICHARD DUMONT | ON FILE |
| MELINA RODRIGUEZ | ON FILE |
| MELINA RODRÍGUEZ | ON FILE |
| MELINA RODRIGUEZ LOPEZ | ON FILE |
| MELINA RUIZ | ON FILE |
| MELINA SOTO PFEIF | ON FILE |
| MELINA SUAREZ | ON FILE |
| MELINA VANESA ORTINO | ON FILE |
| MELINA VAZQUEZ | ON FILE |
| MELINDA  CONN | ON FILE |
| MELINDA  URBANO | ON FILE |
| MELINDA ADAMS | ON FILE |
| MELINDA ADAMS | ON FILE |
| MELINDA ADAYA | ON FILE |
| MELINDA ALEGRE | ON FILE |
| MELINDA ANN NEDD | ON FILE |
| MELINDA ANNETTE ANDRESS | ON FILE |
| MELINDA ANTAL | ON FILE |
| MELINDA BEAUFILS | ON FILE |
| MELINDA BOLDEWIJN | ON FILE |
| MELINDA BOTHA | ON FILE |
| MELINDA BRAUNKE | ON FILE |
| MELINDA BUISSON | ON FILE |
| MELINDA CIRILLO | ON FILE |
| MELINDA COLLINS | ON FILE |
| MELINDA CORTEZ | ON FILE |
| MELINDA COWARD | ON FILE |
| MELINDA CZONT | ON FILE |
| MELINDA DAO | ON FILE |
| MELINDA DIAZ | ON FILE |
| MELINDA EBERT | ON FILE |
| MELINDA ELLEN MACINTOSH SALGADO | ON FILE |
| MELINDA FABRIKANT | ON FILE |
| Melinda Fabrikant | melindafabrikant@gmail.com |
| MELINDA FLOYD | ON FILE |
| MELINDA HALLIDAY | ON FILE |
| MELINDA HARRIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELINDA ILONKA POHL | ON FILE |
| MELINDA KOEHLER | ON FILE |
| MELINDA MAGLIARISI | ON FILE |
| MELINDA NORWOOD | ON FILE |
| MELINDA PAPP | ON FILE |
| MELINDA PICKERING | ON FILE |
| MELINDA ROBIN MARESH | ON FILE |
| MELINDA ROSE | ON FILE |
| MELINDA SALINAS | ON FILE |
| MELINDA STEANS | ON FILE |
| MELINDA TAI | ON FILE |
| MELINDA TUCKER | ON FILE |
| MELINDA VILLELA | ON FILE |
| MELINDA WANG | ON FILE |
| MELINDA YEE | ON FILE |
| MELINDA-ROZALIA DOSA | ON FILE |
| MELINE FABIAN | ON FILE |
| MELINE QUIGLEY | ON FILE |
| MELINEH TABIBZADEH | ON FILE |
| MELINKE CONRADIE | ON FILE |
| MÉLIO MASCORT | ON FILE |
| MELIS TOGAN | ON FILE |
| MELIS VEDAT MEYSUT | ON FILE |
| MELISA AMARILLA | ON FILE |
| MELISA ANDREA LERCARI | ON FILE |
| MELISA ARRASCAETA | ON FILE |
| MELISA AYALA | ON FILE |
| MELISA BAINCO | ON FILE |
| MELISA BAYTER | ON FILE |
| MELISA CARUSO | ON FILE |
| MELISA CERNADAS | ON FILE |
| MELISA CHAN | ON FILE |
| MELISA CHEAH | ON FILE |
| MELISA DIDEK | ON FILE |
| MELISA DIPIETRO | ON FILE |
| MELISA ELMAS AYDIN | ON FILE |
| MELISA FERRARI | ON FILE |
| MELISA FERRERO | ON FILE |
| MELISA GAMZE DELLAL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISA GARAY | ON FILE |
| MELISA GISELA ALEJANDRA  RODRÍGUEZ | ON FILE |
| MELISA GISELA FAVA | ON FILE |
| MELISA JUDITH GUTIERREZ | ON FILE |
| MELISA LIPICAR | ON FILE |
| MELISA MADSEN | ON FILE |
| MELISA MANTELLO | ON FILE |
| MELISA MCCOY | ON FILE |
| MELISA MIKULA | ON FILE |
| MELISA MORELLO | ON FILE |
| MELISA MORELLO | ON FILE |
| MELISA MORELLO | ON FILE |
| MELISA MORENO | ON FILE |
| MELISA PALLERO | ON FILE |
| MELISA PÉREZ CASTELLI | ON FILE |
| MELISA RAM | ON FILE |
| MELISA RIVERO | ON FILE |
| MELISA RODRÍGUEZ | ON FILE |
| MELISA RUIZ | ON FILE |
| MELISA SANCHEZ | ON FILE |
| MELISA SANTACRUZ | ON FILE |
| MELISA ULIAMBRE | ON FILE |
| MELISA UY | ON FILE |
| MELISA VALMORIA | ON FILE |
| MELISA VILLALBA MENDEZ | ON FILE |
| MELISANDE CORNET | ON FILE |
| MELISHA HERNANDO | ON FILE |
| MELISHA LANDRETH | ON FILE |
| MELISSA  BRIDLE | ON FILE |
| MELISSA  BRIDLE | ON FILE |
| MELISSA  DELA CRUZ | ON FILE |
| MELISSA  EVANS | ON FILE |
| MELISSA  FORBS | ON FILE |
| MELISSA  GONZALEZ | ON FILE |
| MELISSA  JAMIESON | ON FILE |
| MELISSA  KONOWALCHUK | ON FILE |
| MELISSA  MADRID-ODOM | ON FILE |
| MELISSA  MORALES | ON FILE |
| MELISSA  NUSBAUM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISSA  PEISKER | ON FILE |
| MELISSA  SERRANO | ON FILE |
| MELISSA  SHEN SUET  KWAN | ON FILE |
| MELISSA  STEINFINK | ON FILE |
| MELISSA A DAVISON | ON FILE |
| MELISSA ACOSTA | ON FILE |
| MELISSA ADEWUMI | ON FILE |
| Melissa Adewumi | jamieiscool187915@gmail.com |
| MELISSA AGUAYO | ON FILE |
| MELISSA ALFERY | ON FILE |
| MÉLISSA ALLARD MINOS | ON FILE |
| MELISSA ALLEN | ON FILE |
| MELISSA ALLINGER | ON FILE |
| MELISSA ALVAREZ | ON FILE |
| MELISSA ANDERSON | ON FILE |
| MELISSA ANG | ON FILE |
| MELISSA ANN LICARI | ON FILE |
| MELISSA ANN PALENCIA | ON FILE |
| MELISSA ANNAËLLE GNÄGI | ON FILE |
| MELISSA ANNE EBELING | ON FILE |
| MELISSA ANNE SHERIDAN | ON FILE |
| MELISSA ARMANDA VIOLET SPENCER | ON FILE |
| MELISSA AUSTEN | ON FILE |
| MELISSA AVONDROOD | ON FILE |
| MELISSA AYLA SPERRAZZA | ON FILE |
| MELISSA BAGBY | ON FILE |
| MELISSA BAKER | ON FILE |
| MELISSA BALLANCE | ON FILE |
| MELISSA BARRINGER | ON FILE |
| MELISSA BARRINGTON | ON FILE |
| MELISSA BARRON | ON FILE |
| MELISSA BARTOLO | ON FILE |
| MELISSA BECKER | ON FILE |
| MÉLISSA BEHLOUL | ON FILE |
| MELISSA BELBACK | ON FILE |
| MELISSA BELLI | ON FILE |
| MELISSA BELLPORT | ON FILE |
| MELISSA BENNETT | ON FILE |
| MELISSA BERRY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISSA BERTHOLLE | ON FILE |
| MELISSA BIAGTAS | ON FILE |
| MELISSA BINGHAM | ON FILE |
| MELISSA BITTER | ON FILE |
| MELISSA BOGGS | ON FILE |
| MELISSA BOOTS | ON FILE |
| MELISSA BOSCHUNG | ON FILE |
| MÉLISSA BOUCHARD | ON FILE |
| MÉLISSA BOUHEHORT | ON FILE |
| MELISSA BOZANT | ON FILE |
| MELISSA BROMLEY | ON FILE |
| MELISSA BROWN | ON FILE |
| MELISSA BRYAN | ON FILE |
| MELISSA BURNETT | ON FILE |
| MELISSA BURT | ON FILE |
| MELISSA BUTTIE | ON FILE |
| MELISSA C PIERSON | ON FILE |
| MELISSA CABOVERDE | ON FILE |
| MELISSA CAMPBELL | ON FILE |
| MELISSA CAMPBELL | ON FILE |
| MELISSA CARLY KIM | ON FILE |
| MELISSA CARNEIRO | ON FILE |
| MELISSA CARPENTER | ON FILE |
| MELISSA CASKIE | ON FILE |
| MELISSA CASTANEDA | ON FILE |
| MELISSA CHEN | ON FILE |
| MELISSA CHEONG | ON FILE |
| MELISSA CHIN | ON FILE |
| MELISSA CHIN | ON FILE |
| MELISSA CHRIZELLE PONTELLO | ON FILE |
| MELISSA COHEN | ON FILE |
| MELISSA COLLINI | ON FILE |
| MELISSA CONTE | ON FILE |
| MELISSA COPPEL | ON FILE |
| MELISSA CORSARO | ON FILE |
| MELISSA CROSBY | ON FILE |
| MELISSA CROSS | ON FILE |
| MELISSA CROWE | ON FILE |
| MELISSA CRUM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISSA DANIELS | ON FILE |
| MELISSA DANILOV | ON FILE |
| MELISSA DAUK | ON FILE |
| MELISSA DAWN BROWNING | ON FILE |
| MELISSA DAWN HICKEY | ON FILE |
| MELISSA DAWSON | ON FILE |
| MELISSA DE LEON MACIA | ON FILE |
| MELISSA DE OLIVEIRA ROSALES | ON FILE |
| MELISSA DEJESUS | ON FILE |
| MELISSA DEOCAMPO- ESCALANTE | ON FILE |
| MELISSA DESCHAMPS | ON FILE |
| MELISSA DÍAZ VILLACORTA | ON FILE |
| MELISSA DICAMPLI | ON FILE |
| MELISSA DIMALANTA | ON FILE |
| MELISSA DOHERTY | ON FILE |
| MELISSA DOMINGUEZ | ON FILE |
| MELISSA DORMAN | ON FILE |
| MELISSA DOS SANTOS | ON FILE |
| MELISSA DOW | ON FILE |
| MELISSA DREDGE | ON FILE |
| MELISSA EAFFORD | ON FILE |
| MELISSA EDWARDS | ON FILE |
| MELISSA EELKEMA | ON FILE |
| MELISSA EGAN | ON FILE |
| MELISSA EIJPEN | ON FILE |
| MELISSA ELEN | ON FILE |
| MELISSA EMOND | ON FILE |
| MELISSA ENEMARK NIELSEN | ON FILE |
| MELISSA ETUE | ON FILE |
| MELISSA EVANS | ON FILE |
| MELISSA FARNWORTH | ON FILE |
| MELISSA FAYE FLEET | ON FILE |
| MELISSA FEDERLE-GOGLIA | ON FILE |
| MELISSA FERNANDEZ | ON FILE |
| MELISSA FERNANDEZ | ON FILE |
| MELISSA FEY | ON FILE |
| MELISSA FIGURSKI | ON FILE |
| MELISSA FILIPONI | ON FILE |
| MELISSA FIOR | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISSA FISHER | ON FILE |
| MELISSA FITTS | ON FILE |
| MELISSA FITZSIMONS | ON FILE |
| MELISSA FORD | ON FILE |
| MELISSA FORTUNE | ON FILE |
| MELISSA FOSS | ON FILE |
| MELISSA FRENCHETTA TUCKER | ON FILE |
| MELISSA FRILLMAN | ON FILE |
| MELISSA FRITZSCHE | ON FILE |
| MELISSA FULLWOOD | ON FILE |
| MELISSA FURROW | ON FILE |
| MELISSA GAGNÉ | ON FILE |
| MÉLISSA GAGNON | ON FILE |
| MELISSA GAIL GIBSON | ON FILE |
| MELISSA GAIL JAMES | ON FILE |
| MELISSA GAMS | ON FILE |
| MELISSA GANESH | ON FILE |
| MELISSA GARCIA | ON FILE |
| MELISSA GARCIA | ON FILE |
| MELISSA GARCIA | ON FILE |
| MELISSA GATCHALIAN | ON FILE |
| MELISSA GATEAU | ON FILE |
| MELISSA GIANNANDREA | ON FILE |
| MELISSA GOENAWAN | ON FILE |
| MELISSA GOH | ON FILE |
| MELISSA GOH | ON FILE |
| MELISSA GOMEZ | ON FILE |
| MELISSA GONZALES | ON FILE |
| MELISSA GONZALEZ | ON FILE |
| MELISSA GONZALEZ | ON FILE |
| MELISSA GOODRIDGE | ON FILE |
| MELISSA GOOGE | ON FILE |
| MELISSA GRANDE | ON FILE |
| MELISSA GRAY | ON FILE |
| MELISSA GRELA | ON FILE |
| MELISSA GRESHAM | ON FILE |
| MELISSA GREWING | ON FILE |
| MELISSA GUGLIELMI | ON FILE |
| MELISSA GUIEB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISSA GUMM | ON FILE |
| MELISSA GUTIERREZ | ON FILE |
| MELISSA HAMMAR | ON FILE |
| MELISSA HANLON | ON FILE |
| MELISSA HARDING | ON FILE |
| MELISSA HARIKRISHIN | ON FILE |
| MELISSA HARRIS | ON FILE |
| MELISSA HARRISON | ON FILE |
| MELISSA HARRY | ON FILE |
| MELISSA HAWN | ON FILE |
| MELISSA HÉBERT | ON FILE |
| MELISSA HENIG | ON FILE |
| MELISSA HERNANDEZ | ON FILE |
| MELISSA HERSMAN | ON FILE |
| MELISSA HILTON | ON FILE |
| MELISSA HOO | ON FILE |
| MELISSA HUACO PEREIRA | ON FILE |
| MELISSA HUGHES | ON FILE |
| MELISSA HUNG | ON FILE |
| MELISSA INGALA | ON FILE |
| MELISSA ISEMAN | ON FILE |
| MELISSA J BALDWIN | ON FILE |
| MELISSA JACOB | ON FILE |
| MELISSA JACOBS | ON FILE |
| MELISSA JAMES | ON FILE |
| MELISSA JARAMILLO DE LA GUARDIA | ON FILE |
| MELISSA JARRAM | ON FILE |
| MELISSA JAYNE PROIETTI | ON FILE |
| MELISSA JOHNSON | ON FILE |
| MELISSA JOHNSON | ON FILE |
| MELISSA KARABAN | ON FILE |
| MELISSA KARRAN | ON FILE |
| MELISSA KATHLEEN LEEMON | ON FILE |
| MELISSA KAY SOH | ON FILE |
| MELISSA KEALEY | ON FILE |
| MELISSA KENNISON | ON FILE |
| Melissa Kennison | missykennison@gmail.com |
| MELISSA KHENG | ON FILE |
| MELISSA KIDD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISSA KLEIN | ON FILE |
| MELISSA KNOWLES | ON FILE |
| MELISSA KOPKO | ON FILE |
| MELISSA KUIJK | ON FILE |
| MELISSA KWEK | ON FILE |
| MELISSA KYLIE-ANN PICTON | ON FILE |
| MÉLISSA LADWEIN | ON FILE |
| MELISSA LAI | ON FILE |
| MELISSA LANGLEY | ON FILE |
| MELISSA LANKHAAR | ON FILE |
| MELISSA LATORRE | ON FILE |
| MELISSA LAURAIN | ON FILE |
| MELISSA LEACH | ON FILE |
| MELISSA LEDOUX | ON FILE |
| MELISSA LEE EISLER | ON FILE |
| MELISSA LEIWAKABESSY | ON FILE |
| MELISSA LESTER | ON FILE |
| MELISSA LEY | ON FILE |
| MELISSA LIM | ON FILE |
| MELISSA LIM | ON FILE |
| MELISSA LONGONI | ON FILE |
| MELISSA LOW KIT LING | ON FILE |
| MELISSA LOWEY | ON FILE |
| MELISSA LYNN GERDES | ON FILE |
| MELISSA LYNNE BARNARD | ON FILE |
| MELISSA MACQUARRIE | ON FILE |
| MELISSA MALDONADO | ON FILE |
| MELISSA MANNING | ON FILE |
| MELISSA MARIE MUTCHLER | ON FILE |
| MELISSA MARIE WETKOWSKI PORTER | ON FILE |
| MELISSA MARIETTO | ON FILE |
| MELISSA MARKANSON | ON FILE |
| MELISSA MARQUETTE | ON FILE |
| MELISSA MARY PETERSEN | ON FILE |
| MELISSA MASCORRO | ON FILE |
| MELISSA MASINO | ON FILE |
| MELISSA MAUNG | ON FILE |
| MELISSA MAZIAS | ON FILE |
| MELISSA MCCABE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISSA MCCLANAHAN | ON FILE |
| MELISSA MCFARLING | ON FILE |
| MELISSA MCGREGOR | ON FILE |
| MELISSA MCKEE | ON FILE |
| MELISSA MCKELDIN | ON FILE |
| MELISSA MCRAE | ON FILE |
| MELISSA MELHADO | ON FILE |
| MELISSA MENDEZ VEDIA | ON FILE |
| MELISSA MILLER | ON FILE |
| MELISSA MITCHELL | ON FILE |
| MELISSA MONSON | ON FILE |
| MELISSA MORALES | ON FILE |
| MELISSA NEWMAN | ON FILE |
| MELISSA NIPPER | ON FILE |
| MELISSA NULL | ON FILE |
| MELISSA O CONNELL | ON FILE |
| MELISSA ODWYER | ON FILE |
| Melissa O'Dwyer | melissa.odwyer@yahoo.com |
| MELISSA OH | ON FILE |
| MELISSA ONG | ON FILE |
| MELISSA OON | ON FILE |
| MELISSA OOSTENDORP | ON FILE |
| MELISSA ORDENEZA | ON FILE |
| MELISSA PALADINO | ON FILE |
| Melissa Paladino | melcrna12@gmail.com |
| MELISSA PAN | ON FILE |
| MELISSA PAN | ON FILE |
| MELISSA PARÉ | ON FILE |
| MELISSA PATILAN | ON FILE |
| MELISSA PATIÑO | ON FILE |
| MELISSA PATTISON | ON FILE |
| Melissa Pattison | melissapattison@yahoo.com |
| MELISSA PAYUMO | ON FILE |
| MELISSA PEREZ | ON FILE |
| MÉLISSA PEREZ | ON FILE |
| MELISSA PERKINS | ON FILE |
| MELISSA PERRYMAN | ON FILE |
| MELISSA PETERS | ON FILE |
| MELISSA PHELPS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISSA PIEKAAR | ON FILE |
| MELISSA PIERCE | ON FILE |
| MELISSA PINEDA | ON FILE |
| MELISSA PORTERIE | ON FILE |
| MELISSA PRESS | ON FILE |
| MELISSA PREVOST | ON FILE |
| MELISSA PYE | ON FILE |
| MELISSA QUAN | ON FILE |
| MELISSA R SLOAN | ON FILE |
| MELISSA RAGATZ | ON FILE |
| MELISSA RANKIN | ON FILE |
| MELISSA REED | ON FILE |
| MELISSA RENEE BARGER | ON FILE |
| MELISSA RIAL | ON FILE |
| MELISSA RODRIGUEZ | ON FILE |
| MELISSA RODRIGUEZ | ON FILE |
| MELISSA ROJAS NIETO | ON FILE |
| MELISSA ROSS | ON FILE |
| MELISSA ROSS | ON FILE |
| Melissa Ross | melcross30@gmail.com |
| MELISSA RUDEN | ON FILE |
| MELISSA RUSSO | ON FILE |
| MELISSA RUTH JOLLEY | ON FILE |
| MELISSA SARAH CHAVIS | ON FILE |
| MELISSA SCHACHTER | ON FILE |
| MELISSA SCHAEFER | ON FILE |
| MELISSA SCHEERER | ON FILE |
| MELISSA SCHRAMM | ON FILE |
| MELISSA SCHULTZ | ON FILE |
| MELISSA SEARES | ON FILE |
| MELISSA SEBRING | ON FILE |
| MELISSA SEEKER | ON FILE |
| MELISSA SEPP | ON FILE |
| MELISSA SERIO | ON FILE |
| MELISSA SEXTON | ON FILE |
| MELISSA SHILLING | ON FILE |
| MELISSA SIANO | ON FILE |
| MELISSA SIMMS | ON FILE |
| MELISSA SIMPSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISSA SIMPSON | ON FILE |
| MELISSA SIU-CHONG | ON FILE |
| MELISSA SMITH | ON FILE |
| MELISSA SMITH | ON FILE |
| MELISSA SMITH | ON FILE |
| MELISSA SOTO | ON FILE |
| MELISSA ST ANDRE | ON FILE |
| MELISSA STEBLYK | ON FILE |
| MELISSA STOVER | ON FILE |
| MELISSA SULLIVAN | ON FILE |
| MELISSA TALBOT | ON FILE |
| MELISSA TAN | ON FILE |
| MELISSA TAN | ON FILE |
| MELISSA TAVAREZ LOPEZ | ON FILE |
| MELISSA TENG | ON FILE |
| MELISSA TEOH | ON FILE |
| MELISSA THOMAS | ON FILE |
| MELISSA TIPENE | ON FILE |
| MELISSA TOLIN | ON FILE |
| MELISSA TOON | ON FILE |
| MELISSA TOONG | ON FILE |
| MELISSA TORRES BAENA | ON FILE |
| MELISSA TROST | ON FILE |
| MELISSA TROTTER | ON FILE |
| MELISSA TULKENS | ON FILE |
| MELISSA TURNER | ON FILE |
| MELISSA TURNER | ON FILE |
| MELISSA USNIK | ON FILE |
| MELISSA VAN DE VEEN | ON FILE |
| MELISSA VASQUEZ | ON FILE |
| MELISSA VAZQUEZ CESENA | ON FILE |
| MELISSA VIZCARRA | ON FILE |
| MELISSA VOLCICH | ON FILE |
| MELISSA VONG | ON FILE |
| MELISSA WAAGE | ON FILE |
| MELISSA WAN | ON FILE |
| MELISSA WANG | ON FILE |
| MELISSA WARD JOHNS | ON FILE |
| MELISSA WEISS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELISSA WENNER | ON FILE |
| MELISSA WHITFILL | ON FILE |
| MELISSA WILLIAMS-GLOVER | ON FILE |
| MELISSA WIRINGI | ON FILE |
| MELISSA WITALKA | ON FILE |
| MELISSA WOLF | ON FILE |
| MELISSA WONG | ON FILE |
| MELISSA WOO | ON FILE |
| MELISSA WORKMAN | ON FILE |
| MELISSA WORSTER | ON FILE |
| MELISSA WYNN | ON FILE |
| MELISSA YIM | ON FILE |
| MELISSA YIP | ON FILE |
| MELISSA YOU | ON FILE |
| MELISSA ZHAO | ON FILE |
| MELISSA ZWITT | ON FILE |
| MELISSE GAMACHE | ON FILE |
| MELITA COSIDO | ON FILE |
| MELITA SAUSYTE | ON FILE |
| MELITTA GOMBOS | ON FILE |
| MELIZ KAZIM | ON FILE |
| MELIZA MITRA | ON FILE |
| MELIZA YAMIL AVELLANEDA SALMAN | ON FILE |
| MELIZZA MAGPANTAY | ON FILE |
| MELKER PERSSON | ON FILE |
| MELKER TAY | ON FILE |
| MELKIN MILTON | ON FILE |
| Melkon Shamamyan | melkon99@gmail.com |
| Melkonian, Zareh | ON FILE |
| MELLANIE NARINESINGH | ON FILE |
| MELLANIE WINSTON | ON FILE |
| MELLE BAKKEREN | ON FILE |
| MELLE GROENEWOUD | ON FILE |
| MELLE JANSSEN | ON FILE |
| MELLE POSTMA | ON FILE |
| MELLE SCHREIJ | ON FILE |
| MELLIE MEDEL | ON FILE |
| MELLISA NOVITA LUWUK | ON FILE |
| MELLISA RENAE BUTCHER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELLISA WOOD | ON FILE |
| MELLISSA JAE | ON FILE |
| MELLISSA MAGDINEC | ON FILE |
| MELLISSA PERDUE | ON FILE |
| Mello, Jordan | ON FILE |
| Mello, Matthew | ON FILE |
| MELLOW LONGFELLOW | ON FILE |
| MELLY JULITA LUWUK | ON FILE |
| MELNAND JAN GUMAYAGAY | ON FILE |
| Melnick, Joel Russell | ON FILE |
| MELNIK EVGENIY | ON FILE |
| MELNYK YEHOR | ON FILE |
| MELO LOCQUIAO | ON FILE |
| MELODIE  MYERS | ON FILE |
| MÉLODIE  SCELLIER | ON FILE |
| MELODIE FORD | ON FILE |
| MELODIE GRANDIN | ON FILE |
| MELODIE MITCHELL | ON FILE |
| MELODIE MOORE | ON FILE |
| MELODIE ROSE | ON FILE |
| MELODIE SCHAFFER | ON FILE |
| MELODIE ZANETTI | ON FILE |
| MELODY  PAGE FERRY | ON FILE |
| MELODY ACHTER | ON FILE |
| MELODY ALLEN | ON FILE |
| MELODY ANNE FORONDA | ON FILE |
| MELODY ARNETT | ON FILE |
| MELODY BLANCHETTE | ON FILE |
| MELODY BRADLEY | ON FILE |
| MELODY CHEUNG | ON FILE |
| MELODY CHU | ON FILE |
| MELODY DE OLIVEIRA PINA | ON FILE |
| MELODY DESIMONE | ON FILE |
| MELODY DESIMONE | ON FILE |
| MELODY FARAHANI | ON FILE |
| MELODY FU | ON FILE |
| MELODY GRIFFITH | ON FILE |
| MELODY HARRISON | ON FILE |
| MELODY INFINGER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELODY JACKSON | ON FILE |
| MELODY KIM | ON FILE |
| MELODY LIM | ON FILE |
| MELODY MASSON | ON FILE |
| MELODY MOLINA | ON FILE |
| MELODY MORRISON | ON FILE |
| MELODY MPASHI | ON FILE |
| MELODY NORMAN | ON FILE |
| MELODY OERTLE | ON FILE |
| MELODY ONYEMAECHI | ON FILE |
| MELODY PAGAN | ON FILE |
| MELODY PERAMAN | ON FILE |
| MELODY ROWLAND | ON FILE |
| MELODY SHREVE | ON FILE |
| MELODY SONG | ON FILE |
| MELODY SPIRA | ON FILE |
| MELODY TRUDEAU | ON FILE |
| MELODY WHITE | ON FILE |
| MELODY WONG | ON FILE |
| Melodye K Martin | melodye.martin@gmail.com |
| MELODYE KAY MARTIN | ON FILE |
| MELON GAVEESH | ON FILE |
| MELONIE DRUMMOND | ON FILE |
| MELONIE WEAVER | ON FILE |
| MELORIN ALI | ON FILE |
| MELRI THEUNISSEN | ON FILE |
| MELROSE RODRIGUEZ | ON FILE |
| MELS DRINKWAARD | ON FILE |
| MELSER BONILLA | ON FILE |
| MELTEM DILBER | ON FILE |
| MELTEM KIRLI | ON FILE |
| MELTEM ZUDOVAS | ON FILE |
| MELTHA DOGAN | ON FILE |
| MELTON HERRING | ON FILE |
| Meltzer, Layne | ON FILE |
| MELTZER, MARISSA | ON FILE |
| MELUZ MONTENEGRO | ON FILE |
| MELVA BEVERLY ENRIQUEZ | ON FILE |
| MELVA MONROE-HENDERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELVIA BRITTON | ON FILE |
| MELVICO DHARMAWAN | ON FILE |
| MELVILLE PARRISH | ON FILE |
| MELVILLE CLARK | ON FILE |
| MELVILLE MORRIS | ON FILE |
| MELVIN ISOM | ON FILE |
| MELVIN NEFZGER | ON FILE |
| MELVIN VU | ON FILE |
| MELVIN ABBRINGH | ON FILE |
| MELVIN ABURQUEZ | ON FILE |
| MELVIN ALBERTO RAVELO CRUZ | ON FILE |
| MELVIN ALI ZAMORA URIBE | ON FILE |
| MELVIN AMORANTO | ON FILE |
| MELVIN ANDRES AMARO MORALES | ON FILE |
| MELVIN ANGELISTA | ON FILE |
| MELVIN B LARA | ON FILE |
| MELVIN BOWSER JR | ON FILE |
| MELVIN BRUGGEMAN | ON FILE |
| MELVIN BRUN | ON FILE |
| MELVIN CALDWELL | ON FILE |
| MELVIN CHASE SEEGARS | ON FILE |
| MELVIN CHIN AIK SOH | ON FILE |
| MELVIN CHINCHILLA | ON FILE |
| MELVIN CORNEBIZE | ON FILE |
| MELVIN CRAWLEY JR | ON FILE |
| MELVIN CRUZ | ON FILE |
| MELVIN CUETO | ON FILE |
| MELVIN D FERNANDEZ | ON FILE |
| MELVIN DA SILVA | ON FILE |
| MELVIN DALRYMPLE | ON FILE |
| MELVIN DE VERA | ON FILE |
| MELVIN DE WILDT | ON FILE |
| MELVIN DELIA | ON FILE |
| MELVIN DELOS SANTOS | ON FILE |
| MELVIN DESROCHES | ON FILE |
| MELVIN DISLA | ON FILE |
| MELVIN DUANE SYMES | ON FILE |
| MELVIN EDWARDS | ON FILE |
| MELVIN EMMANUEL MBE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELVIN ENSAH | ON FILE |
| MELVIN ESCUDERO | ON FILE |
| MELVIN FLECHA | ON FILE |
| MELVIN FLEITAS | ON FILE |
| MELVIN FRAZIER PEARSON | ON FILE |
| MELVIN GARCIA | ON FILE |
| MELVIN GERMINO | ON FILE |
| MELVIN GOM | ON FILE |
| MELVIN HAIRSTON | ON FILE |
| MELVIN HARRIS | ON FILE |
| MELVIN HARVEY | ON FILE |
| Melvin Heep | ON FILE |
| MELVIN HEGGS | ON FILE |
| MELVIN HERMANS | ON FILE |
| MELVIN HERNANDEZ CASTRO | ON FILE |
| MELVIN HILL | ON FILE |
| MELVIN HO | ON FILE |
| MELVIN HOLLAND | ON FILE |
| MELVIN HUANG | ON FILE |
| MELVIN JACOBS | ON FILE |
| MELVIN JACQUES JEAN CLAUDE BERGHEN | ON FILE |
| MELVIN JASPER LIM | ON FILE |
| MELVIN JENKINS | ON FILE |
| MELVIN JOEL CORTES FELICIANO | ON FILE |
| MELVIN JOHNSON JR | ON FILE |
| MELVIN JULES VERNET | ON FILE |
| MELVIN KOK | ON FILE |
| MELVIN KOSTER | ON FILE |
| MELVIN LANCEY II | ON FILE |
| MELVIN LAWRENCE FRANTY | ON FILE |
| MELVIN LEE | ON FILE |
| MELVIN LEE | ON FILE |
| MELVIN LEONG | ON FILE |
| MELVIN LEWIS | ON FILE |
| MELVIN LIEW JIA HAO | ON FILE |
| MELVIN LING HSIEN WEI | ON FILE |
| MELVIN LITTEL | ON FILE |
| MELVIN LOVEJOY | ON FILE |
| MELVIN LYON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELVIN MAH | ON FILE |
| MELVIN MAH SHENG-RAN | ON FILE |
| MELVIN MAHATHEVAN | ON FILE |
| MELVIN MALAYAO VIVAR | ON FILE |
| MELVIN MOK | ON FILE |
| MELVIN MONDOL | ON FILE |
| MELVIN MONTER | ON FILE |
| MELVIN MOORE | ON FILE |
| MELVIN MOSER | ON FILE |
| MELVIN MUSERA | ON FILE |
| MELVIN NAKAIMA | ON FILE |
| MELVIN NEGRON | ON FILE |
| MELVIN NG | ON FILE |
| MELVIN NIJHUIS | ON FILE |
| MELVIN NOCHE | ON FILE |
| MELVIN NORDER | ON FILE |
| MELVIN ONG | ON FILE |
| MELVIN OONINCX | ON FILE |
| MELVIN ORTIGUERRA | ON FILE |
| MELVIN PAMPILA | ON FILE |
| MELVIN PANO MENA | ON FILE |
| MELVIN PARKER | ON FILE |
| MELVIN PEREZ | ON FILE |
| MELVIN PERRY | ON FILE |
| MELVIN PINGUL | ON FILE |
| MELVIN PIUS | ON FILE |
| MELVIN POLLARD | ON FILE |
| MELVIN RAPHAEL YOHANN MARTIN | ON FILE |
| MELVIN RAY QUINTOS | ON FILE |
| MELVIN RECINOS | ON FILE |
| MELVIN RECINOS | ON FILE |
| MELVIN REIS | ON FILE |
| MELVIN REISSENWEBER | ON FILE |
| MELVIN RIVERS | ON FILE |
| MELVIN ROBERT LAYNE | ON FILE |
| MELVIN RODRIGUEZ | ON FILE |
| MELVIN ROSARIO | ON FILE |
| MELVIN RÖTZER | ON FILE |
| MELVIN SANTIAGO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELVIN SANTIAGO ALVERIO | ON FILE |
| MELVIN SHAW JR | ON FILE |
| MELVIN SIM | ON FILE |
| MELVIN SIMMALAVONG | ON FILE |
| MELVIN SMITH | ON FILE |
| MELVIN TAJON | ON FILE |
| MELVIN TAN | ON FILE |
| MELVIN TAN | ON FILE |
| MELVIN TANG | ON FILE |
| MELVIN TAS | ON FILE |
| MELVIN TAVERAS | ON FILE |
| MELVIN TENTHOF VAN NOORDEN | ON FILE |
| MELVIN THABO JOHN MASANGO | ON FILE |
| MELVIN TOH HUNN CHIEW | ON FILE |
| MELVIN TORKAH | ON FILE |
| MELVIN TUAZON CUETO | melvincueto021@gmail.com |
| MELVIN VAN DER VLIST | ON FILE |
| MELVIN VAN ROUWENDAAL | ON FILE |
| MELVIN VAN WIJNBERGEN | ON FILE |
| MELVIN WALLACE | ON FILE |
| MELVIN WATSON | ON FILE |
| MELVIN WEIJ | ON FILE |
| MELVIN WHITE | ON FILE |
| MELVIN WILSON | ON FILE |
| MELVIN WONG | ON FILE |
| MELVIN YOUNG | ON FILE |
| MELVIN YU | ON FILE |
| MELVIN ZELAYA | ON FILE |
| MELVIN ZHANG | ON FILE |
| MELVINA IVANOVA | ON FILE |
| MELVINRAJ RAJU | ON FILE |
| MELVIS TINNE | ON FILE |
| MELVYN BROCHARD | ON FILE |
| MELVYN HOARAU | ON FILE |
| MELVYN WEEKS | ON FILE |
| MELWIN JOCELYN PINAU | ON FILE |
| MELWIN MORALES | ON FILE |
| MELWYN MATON | ON FILE |
| MELWYN PATRIARCA PASCUA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MELYNDA GERMANN | ON FILE |
| MELYNDA POET | ON FILE |
| MELYNDA STYLISTIK | ON FILE |
| MELYNNDA  THIESSEN | ON FILE |
| MELYSSA AGUIRRE | ON FILE |
| Membrives, Daniel Diez | ON FILE |
| MEME KWOK | ON FILE |
| MEMED ÜZEL | ON FILE |
| MEMEN PERMANA | ON FILE |
| MEMET İBİŞAĞAOĞLU | ON FILE |
| MEMET SAHIL | ON FILE |
| MEMETIC CAPITAL LP | bryn@mgnr.io |
| memis akkoyun | ON FILE |
| MEMM INVESTMENTS  LLC | ON FILE |
| MEMMALATEL  MORGAN | ON FILE |
| MEMMALATEL MORGAN | ON FILE |
| MEMMELAAR GROUP INC | ON FILE |
| Memoli, John | ON FILE |
| MEMORY CHOLA | ON FILE |
| MEMORY MAWERE | ON FILE |
| MENA ATALLA | ON FILE |
| MENA AZAB | ON FILE |
| MENA MASSOUD | ON FILE |
| MENA MELEK | ON FILE |
| MENA MOUSSA | ON FILE |
| MENA OJEDA | ON FILE |
| MENA PILIIN | ON FILE |
| MENA SHEHATA | ON FILE |
| MENA SILVER | ON FILE |
| MENA SOULIMAN | ON FILE |
| MENA THEODOROU | ON FILE |
| MENA ZAKHARI | ON FILE |
| MENACHEM  BRUCK | ON FILE |
| MENACHEM  EKLOF | ON FILE |
| MENACHEM  MOCKIN | ON FILE |
| MENACHEM DEBLINGER | ON FILE |
| MENACHEM EIZICOVICS | ON FILE |
| MENACHEM KIEVMAN | ON FILE |
| MENACHEM LISBON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MENACHEM MARCUCCI | ON FILE |
| MENACHEM MENDEL LERNER | ON FILE |
| MENACHEM MENTZ | ON FILE |
| MENACHEM POSNER | ON FILE |
| MENAD LAIDI | ON FILE |
| MENAD AZZOUG | ON FILE |
| MENAHEM TEBOUL | ON FILE |
| MENAHEM LAYANI | ON FILE |
| MENAHEN PAREDES | ON FILE |
| MENAI FAMILY WELLNESS PTY LTD | ON FILE |
| MENAI MARKETS LTD. | Julio@menai.io |
| MENAKA MENIKPURAGE | ON FILE |
| MENAKA PRIYADARSHANA | ON FILE |
| MENAKA PUBUDU | ON FILE |
| MENARD LAURENCE | ON FILE |
| MENAROODSHAN UTHAYAKUMAR | ON FILE |
| MENASHE DÁNIEL | ON FILE |
| MENAT PINK | ON FILE |
| MENCA ANGELOVA | ON FILE |
| MENCE DIMITRIOVSKA | ON FILE |
| MENCÉ MATTHIAS | ON FILE |
| MENCE STOJANOVA | ON FILE |
| MENCHE DIMITRIOVSKA | ON FILE |
| MENCHE DIMITRIOVSKA | ON FILE |
| MENCHE DIMITRIOVSKA | ON FILE |
| Menciassi, Paul | ON FILE |
| MENDE GEORGIEV | ON FILE |
| MENDE MILOSHEVSKI | ON FILE |
| MENDE STOJANOSKI | ON FILE |
| MENDELSON, ERIK | ON FILE |
| Mendes, Olivier | ON FILE |
| Mendez, Giovanni | ON FILE |
| Mendez, Jessica | ON FILE |
| MENDOZA MARÍA CRISTINA | ON FILE |
| Mendoza, Val Vincent | ON FILE |
| Mendoza, Yvonita | ON FILE |
| MENDRIKA RAMARLINA | ON FILE |
| MENDSAIKHAN BAT-ERDENE | ON FILE |
| MENDY JAMES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MENDY TRATNER | ON FILE |
| MENECIO NACIONALES | ON FILE |
| MENEKSE IPEK | ON FILE |
| MENELAOS BOKOTAS | ON FILE |
| MENELAOS FTHENAKIS | ON FILE |
| MENELAOS GIANNOPOULOS | ON FILE |
| MENELAOS KONTOGIANNIS | ON FILE |
| MENELAOS STAMATOGIANNOPOULOS | ON FILE |
| MENELAUS RAIDO LOUCA | ON FILE |
| MENELIK CARVALHO | ON FILE |
| MENELIK JAMES | ON FILE |
| MENELIK MAJOR | ON FILE |
| Menendez, Jorge | ON FILE |
| MENES EL | ON FILE |
| MENESIO CARIDO | ON FILE |
| MENFEZ SHUM | ON FILE |
| MENG DUNMOW | ON FILE |
| MENG CHAN | ON FILE |
| MENG CHIEH WANG | ON FILE |
| MENG CHONG GOH | ON FILE |
| MENG CHOO YEO | ON FILE |
| MENG CHU HSU | ON FILE |
| MENG DUNMOW | ON FILE |
| MENG GAO | ON FILE |
| MENG GE | ON FILE |
| MENG HAN JUN | ON FILE |
| MENG HAN LEE | ON FILE |
| MENG HAO CHANG | ON FILE |
| MENG HENG YEE | ON FILE |
| MENG HER | ON FILE |
| MENG HO CHEN | ON FILE |
| Meng Ho Chen | captain_250@hotmail.com |
| MENG HOE THAM | ON FILE |
| MENG HOI YEOH | ON FILE |
| MENG HONG TAN | ON FILE |
| MENG HU | ON FILE |
| MENG HUI LIM | ON FILE |
| MENG JEN HUANG | ON FILE |
| MENG JING LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MENG JU LEE | ON FILE |
| MENG KHENG TAN | ON FILE |
| MENG KHIANG TAN | ON FILE |
| MENG KIAT CHUA | ON FILE |
| MENG KIAT SIM | ON FILE |
| MENG KWONG HAN | ON FILE |
| MENG LANG LAM | ON FILE |
| MENG LEE | ON FILE |
| MENG LEE TEH | ON FILE |
| MENG LI | ON FILE |
| MENG LIANG TAN | ON FILE |
| MENG LIM | ON FILE |
| MENG LONG LEE | ON FILE |
| MENG LORN | ON FILE |
| MENG ME | ON FILE |
| MENG S SHAO | ON FILE |
| MENG SIM | ON FILE |
| MENG SOON CHONG | ON FILE |
| MENG SOON LIM | ON FILE |
| MENG SUI | ON FILE |
| MENG TECK HO | ON FILE |
| MENG TEE PHUA | ON FILE |
| MENG TENG | ON FILE |
| MENG TENG LEE | ON FILE |
| MENG TING CAI | ON FILE |
| MENG TING CHEN | ON FILE |
| MENG UNG | ON FILE |
| MENG VENG TAING | ON FILE |
| MENG WAI YIP | ON FILE |
| MENG WANG | ON FILE |
| MENG WEE LEE | ON FILE |
| MENG WONG | ON FILE |
| MENG XIONG HIU | ON FILE |
| MENG XU | ON FILE |
| MENG YANG | ON FILE |
| MENG YANG | ON FILE |
| MENG YEU LAU | ON FILE |
| MENG YEW MICHAEL YU | ON FILE |
| MENG YI ONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MENG YOONG LIM | ON FILE |
| MENG YUNG WONG | ON FILE |
| MENG ZHU | ON FILE |
| Meng, Kwek Seow | ON FILE |
| MENGCHANG LIN | ON FILE |
| MENGCHEN WANG | ON FILE |
| MENGCHEN YIN | ON FILE |
| MENGCHUN YU | ON FILE |
| MENGDI KANG | ON FILE |
| MENGDI SHEN | ON FILE |
| MENGEAR SUM | ON FILE |
| MENGFEI CHEN | ON FILE |
| MENG-HAN LIN | ON FILE |
| MENGHI EDOUARD-EDOUARZI | ON FILE |
| MENG-HUA TSAI | ON FILE |
| MENGJIE WU | ON FILE |
| MENG-JU CHUNG | ON FILE |
| MENG-JU LIN | ON FILE |
| MENGLAN PANG | ON FILE |
| MENGLIN YAN | ON FILE |
| MENGMENG DUAN | ON FILE |
| MENGQI YU | ON FILE |
| MENGQIAN XIAO | ON FILE |
| MENGTAN XU | ON FILE |
| MENGTING FRANCIS | ON FILE |
| MENG-WEI GARY KO | ON FILE |
| MENGXUN HE | ON FILE |
| MENGYANG SUN | ON FILE |
| MENGYAO OUYANG | ON FILE |
| MENGYUAN DONG | ON FILE |
| MENGYUAN JEN | ON FILE |
| MENGYUAN ZHANG | ON FILE |
| MENGZHI WU | ON FILE |
| MENGZHU SHI | ON FILE |
| MENH VONG | ON FILE |
| MENH VOONG | ON FILE |
| MENIK PEDIGE DIVYA KITHSIRI | ON FILE |
| MENION MAXIM CROLL | ON FILE |
| MENJIL REY VILLALOBOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MENKA GEORGIEVA | ON FILE |
| MENKA JAYEBHAYE | ON FILE |
| MENKES VAN DEN BRIEL | ON FILE |
| MENNO AMMERLAAN | ON FILE |
| MENNO BAKKER | ON FILE |
| MENNO BROEX | ON FILE |
| MENNO BRONS | ON FILE |
| MENNO DE HAAN | ON FILE |
| MENNO DE JONG | ON FILE |
| MENNO ELZERMAN | ON FILE |
| MENNO HABETS | ON FILE |
| MENNO HAZEKAMP | ON FILE |
| MENNO HOFLAND | ON FILE |
| Menno Janssen | ON FILE |
| MENNO JASPER LASSCHUIJT | ON FILE |
| MENNO KABBOORD | ON FILE |
| MENNO KLOK | ON FILE |
| MENNO KRONENBERG | ON FILE |
| MENNO MEIJERHOF | ON FILE |
| MENNO OUWERKERK | ON FILE |
| MENNO POLMAN | ON FILE |
| MENNO RIETVELD | ON FILE |
| MENNO ROOS | ON FILE |
| MENNO SPIJKSTRA | ON FILE |
| MENNO TE RIELE | ON FILE |
| MENNO VAN DER PLUIJM | ON FILE |
| MENNO VAN MANEN | ON FILE |
| MENNO VAN MEEGEN | ON FILE |
| MENNO VAN RIJN | ON FILE |
| MENNO VAN SCHAICK | ON FILE |
| MENNO VAN VEENENDAAL | ON FILE |
| MENNO VAN ZAANE | ON FILE |
| MENNO WAGLER | ON FILE |
| MENNO WAGLER | ON FILE |
| MENNY DAELLA | ON FILE |
| MENOKIL NIRMAL | ON FILE |
| MENOUA KHATCHATRIAN | ON FILE |
| MENOUAR SADI | ON FILE |
| MENSON KARNGBAYE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MENTOR BAJRAMI | ON FILE |
| MENTOR ELEZI | ON FILE |
| MENTOR HASANI | ON FILE |
| MENTOR KRASNIQI | ON FILE |
| MENTZ, JOSHUA | ON FILE |
| MENYHÉRT VERESS | ON FILE |
| MEOKHO MOKOTONG | ON FILE |
| MEOLA, GABRIEL ISAIAH | ON FILE |
| Meola, Michael T | ON FILE |
| MEOR AZMIR MD ISA | ON FILE |
| Meor Wazir Zulaidin | ON FILE |
| MEOR ZULAIDIN | ON FILE |
| MEOW LAN YEO | ON FILE |
| MEOW LOK | ON FILE |
| MEOW NOI DIANNE GOH | ON FILE |
| Mepani, Jeetendra | ON FILE |
| Mepani, Priti | ON FILE |
| Meppelink, Robert | ON FILE |
| MER WIN CHEONG | ON FILE |
| MERAB BURJANADZE | ON FILE |
| MERAB DEVADZE | ON FILE |
| MERAB GVELESIANI | ON FILE |
| MERABI MANAGADZE | ON FILE |
| MERABI CHKHENKELI | ON FILE |
| MERAFE SAMUEL ALEMAYEHU | ON FILE |
| MERAFLOR SIA | ON FILE |
| MERAJ MOHIUDDIN ASIF | ON FILE |
| MERAJUL HOQUE | ON FILE |
| MERAL ISLEYEN CELEBI | ON FILE |
| MERAL OZTURK | ON FILE |
| MERAN COOMBES | ON FILE |
| MERANDA OCONNOR | ON FILE |
| MERAV KNAFO | ON FILE |
| Merav Regev Arkin | ON FILE |
| MERAV REGEV ARKIN | ON FILE |
| MERAWATI SUKARDI | ON FILE |
| MERAY AYOUB | ON FILE |
| Meraz, Alondra | ON FILE |
| MERCAN SEKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERCE DZALAMOU | ON FILE |
| MERCED CARRILLO EDGARDO | ON FILE |
| MERCEDES  DE MARCO | ON FILE |
| MERCEDES  FERNANDEZ | ON FILE |
| MERCEDES  PALAZZOLO | ON FILE |
| MERCEDES ALBERTOS ZAPATA | ON FILE |
| MERCEDES ALVARADO | ON FILE |
| MERCEDES ANABELA GARCIA | ON FILE |
| MERCEDES ARIAS | ON FILE |
| MERCEDES BELTRAN | ON FILE |
| MERCEDES BERNAT | ON FILE |
| MERCEDES BOSSI | ON FILE |
| MERCEDES CAMPANERO | ON FILE |
| MERCEDES CANALES | ON FILE |
| MERCEDES CHAMPONNOIS | ON FILE |
| MERCEDES D.V. SULLIVAN | ON FILE |
| MERCEDES DEEGAN | ON FILE |
| MERCEDES DIAZ | ON FILE |
| MERCEDES EBERHART | ON FILE |
| MERCEDES ELEUTERIO DIAZ | ON FILE |
| MERCEDES ELEUTERIO DIAZ | ON FILE |
| MERCEDES ESTEVEZ | ON FILE |
| MERCEDES FELICANO | ON FILE |
| MERCEDES FIOROTTO | ON FILE |
| MERCEDES GADEA LOPEZ | ON FILE |
| MERCEDES GAETA | ON FILE |
| MERCEDES GARCIA | ON FILE |
| MERCEDES GONZALEZ | ON FILE |
| MERCEDES GONZÁLEZ | ON FILE |
| MERCEDES GONZÁLEZ GARRIDO | ON FILE |
| MERCEDES HATTWIG | ON FILE |
| MERCEDES HUESPE DELLA TORRE | ON FILE |
| MERCEDES LAYNE LONG | ON FILE |
| MERCEDES LEWIS | ON FILE |
| MERCEDES LIBENSON | ON FILE |
| MERCEDES LOPEZ | ON FILE |
| MERCEDES MAZZINO | ON FILE |
| MERCEDES MELO ARIAS | ON FILE |
| MERCEDES MOLLOY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERCEDES MONZÓN | ON FILE |
| MERCEDES MORENO | ON FILE |
| MERCEDES MORENO | ON FILE |
| MERCEDES MORENO MALDONADO | ON FILE |
| MERCEDES ORR | ON FILE |
| MERCEDES PALMERO | ON FILE |
| MERCEDES PARRA | ON FILE |
| MERCEDES POISSON | ON FILE |
| MERCEDES PUYAL VIJUESCA | ON FILE |
| MERCEDES RINALDI | ON FILE |
| MERCEDES RODRIGUEZ | ON FILE |
| MERCEDES ROSARIO CAÑARES | ON FILE |
| MERCEDES SERFATY | ON FILE |
| MERCEDES SPECIAL BROWN | ON FILE |
| MERCEDES TAURO | ON FILE |
| MERCEDES URQUIZA | ON FILE |
| MERCEDES VIEITES | ON FILE |
| MERCEDES YEE | ON FILE |
| MERCÉDESZ DANI | ON FILE |
| MERCÉDESZ PINTÉR-TISZA | ON FILE |
| MERCEDEZ GIMENEZ | ON FILE |
| MERCER BOFFEY | ON FILE |
| MERCHANT, TERESA | ON FILE |
| MERCIA OLIVIER | ON FILE |
| MERCIA ANN TURNHOUT | ON FILE |
| MERCIDIEU ACCIUS | ON FILE |
| MERCIE MICHEL | ON FILE |
| MERCIER BRUNO | ON FILE |
| MERCIER JÉRÔME | ON FILE |
| Mercier, Olivier | ON FILE |
| Mercier, Vincent | ON FILE |
| MERCINA LUISA SCHNEIDER | ON FILE |
| MERCURIOS KALMANIDIS | ON FILE |
| MERCY AWUOR | ON FILE |
| MERCY CATAÑO | ON FILE |
| MERCY CHEPKOECH | ON FILE |
| MERCY CLETO | ON FILE |
| MERCY DIMNUNSANG | ON FILE |
| MERCY ESTHER MAYOWA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERCY IREMIMEN ASUELIMEN | ON FILE |
| MERCY JAYDEN | ON FILE |
| MERCY JOSEPH OLUWASEGUN | ON FILE |
| MERCY KAGIA | ON FILE |
| MERCY KAREN PINEDA ALONSO | ON FILE |
| MERCY MADZIVIRE | ON FILE |
| MERCY MANURIP | ON FILE |
| MERCY MEDINA | ON FILE |
| Mercy Mugomba | ON FILE |
| MERCY MUGOMBA | ON FILE |
| MERCY MWANGI | ON FILE |
| MERCY NJERI GACHENGO | ON FILE |
| MERCY OLUYEDE | ON FILE |
| MERCY PARKER | ON FILE |
| MERCY WANJIKU | ON FILE |
| MERDAN AKDOGAN | ON FILE |
| MERDAN DUMAN | ON FILE |
| MERE RUKUATA | ON FILE |
| MEREANE DA SILVA | ON FILE |
| MEREANI BRUCE | ON FILE |
| MEREDETH JARED EZZARD | ON FILE |
| MEREDITH KRUGEL | ON FILE |
| MEREDITH ALDRICH | ON FILE |
| MEREDITH ALLEN | ON FILE |
| MEREDITH BERNARD | ON FILE |
| MEREDITH BROWNE | ON FILE |
| MEREDITH ENGLE | ON FILE |
| MEREDITH FREEMAN GREENE | ON FILE |
| MEREDITH FURROW | ON FILE |
| MEREDITH GREGORY | ON FILE |
| MEREDITH GUNNER | ON FILE |
| MEREDITH HARKER | ON FILE |
| MEREDITH MATT | ON FILE |
| MEREDITH MCCLAIN | ON FILE |
| MEREDITH MURPHY | ON FILE |
| MEREDITH NORRIS | ON FILE |
| MEREDITH O'LEARY | ON FILE |
| Meredith O'Leary | meredith.b.oleary@gmail.com |
| MEREDITH REITEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MEREDITH ROSE | ON FILE |
| MEREDITH SASSEEN | ON FILE |
| MEREDITH SCHMITZ | ON FILE |
| MEREDITH SCHNEIDER | ON FILE |
| MEREDITH STRODEL | ON FILE |
| MEREDITH TROUT | ON FILE |
| Meredith, Daniel | ON FILE |
| MEREDOV MEREDOV | ON FILE |
| MEREK HEKMATPOUR | ON FILE |
| MEREK JAMES GOURLEY | ON FILE |
| MEREKI GARNETT | ON FILE |
| MEREL DEN OTTER | ON FILE |
| MEREL GRAVENDEEL | ON FILE |
| MEREL KOK | ON FILE |
| MEREL NIGGEBRUGGE | ON FILE |
| MEREL TUK | ON FILE |
| MEREL VAN DEN HAM | ON FILE |
| MEREL VISSER | ON FILE |
| MERENNAGE JENNIS SHERANO FERNANDO | ON FILE |
| MERETE ANDREASSEN | ON FILE |
| MERETE BOY | ON FILE |
| MERETE DAHL-HANSEN | ON FILE |
| MERETE JOAN LINDBERG | ON FILE |
| MERGEN DOVLETOV | ON FILE |
| MERGES THOMAS | ON FILE |
| MERGIM VEJSELI | ON FILE |
| MERGIMTARE BYTYQI | ON FILE |
| MERHAWI GHEBRENEGUS | ON FILE |
| MERHAWI TESFAMARIAM | ON FILE |
| MERHAWIT TADESE | ON FILE |
| MERI BIASETTI | ON FILE |
| MERI HATCHETT | ON FILE |
| MERI MKRTCHYAN | ON FILE |
| MERI OSIPYAN | ON FILE |
| MERI PAPA | ON FILE |
| MERI SAHAKYAN | ON FILE |
| MERI TSAMALAIDZE | ON FILE |
| MERIAM WADDELL | ON FILE |
| MERIAM BASILIO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERIAM KRUCHTEN | ON FILE |
| MERIAM MAY | ON FILE |
| MERIAM MOTORINA | ON FILE |
| MERIAM SALAMA | ON FILE |
| MERIÇ MOLU | ON FILE |
| MERIC NERGIZ | ON FILE |
| MERIC VARDAR | ON FILE |
| MERIC YASIN OZEN | ON FILE |
| MERICA THOMAS | ON FILE |
| MERIDIAN CRYPTO TRUST | ON FILE |
| MERIE ANN DIONISIO | ON FILE |
| MERIE JOY MAMITES | ON FILE |
| MERIEM MERIEM | ON FILE |
| MERIEM SERAJ SAEED | ON FILE |
| MERIEME ISMAILI ÉPOUSE MAMOUNI | ON FILE |
| MERIH GOCMEN | ON FILE |
| MERIH YOLSAL | ON FILE |
| MERIJN DE SMET | ON FILE |
| MERIJN FRANCISCUS GERARD GERRIT RAAIJMAKERS | ON FILE |
| MERIJN KEGEL | ON FILE |
| MERIJN KWANTES | ON FILE |
| MERIJN MACHIELSE | ON FILE |
| MERIJN MESTDAGH | ON FILE |
| MERIJN TIELEMAN | ON FILE |
| MERIJN VAN AARTRIJK | ON FILE |
| MERIJN VAN ROOIJ | ON FILE |
| MERIJN VERHELST | ON FILE |
| MERIJN VOS | ON FILE |
| MERIK QUINTON | ON FILE |
| MERILIS GONZALEZ | ON FILE |
| MERILOU ATHENS-BARNEKOW | ON FILE |
| MERIMA HASIĆ | ON FILE |
| MERIMA SULJIC | ON FILE |
| MERIN WAITE | ON FILE |
| MERIN WILSON | ON FILE |
| MERINA CHOUDHURY | ON FILE |
| MERINO MASSIMO | ON FILE |
| MERIS LIU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERIS MAZALOVIĆ | ON FILE |
| MERIS MUHAREMOVIC | ON FILE |
| MERIS MUHAREMOVIĆ | ON FILE |
| MERISHA SAVIC | ON FILE |
| MERISSA COELLO | ON FILE |
| MERISSA DUDLEY | ON FILE |
| MERIT ROOSNA | ON FILE |
| MERIT SCHUMAKER | ON FILE |
| MERITA KOLAJ | ON FILE |
| MERITA MUAREMI | ON FILE |
| MERITON MIFTARI | ON FILE |
| MERITXELL BADIA GAMON | ON FILE |
| MERITXELL BOSQUE RAPESTA | ON FILE |
| MERIUS ATANGCHO | ON FILE |
| MERIWETHER GARING | ON FILE |
| MERKEL CHRISTOPHE | ON FILE |
| MERKUS GENASINIS | ON FILE |
| MERLE HORTON | ON FILE |
| MERLE REINE | ON FILE |
| MERLE WESTENDORP | ON FILE |
| MERLE WRIGHT | ON FILE |
| MERLENETTE JONES | ON FILE |
| MERLI JÕEMAA | ON FILE |
| MERLI SARIGIANNIDOU | ON FILE |
| MERLIJN KOMDEUR | ON FILE |
| Merlijn Komdeur | merlijn.komdeur@gmail.com |
| MERLIJN VEKEMAN | ON FILE |
| MERLIN CAN | ON FILE |
| MERLIN EUGENE ROCK | ON FILE |
| MERLIN KAMEDEU | ON FILE |
| MERLIN LEVI MUSSEN | ON FILE |
| MERLIN MANTOOTH | ON FILE |
| MERLIN MASON | ON FILE |
| MERLIN OBRERO | ON FILE |
| MERLIN ORTIZ | ON FILE |
| MERLIN RENNA | ON FILE |
| MERLIN RIVERA | ON FILE |
| MERLIN ROTHFELD | ON FILE |
| MERLIN STÉPHANE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERLIN SUHAJDA | ON FILE |
| MERLIN YAMSSI | ON FILE |
| MERLINA LOPAN | ON FILE |
| MERLINDA GABUA | ON FILE |
| MERLINDA KING | ON FILE |
| MERLINE EWART | ON FILE |
| MERLITO BRIONES | ON FILE |
| MERLITO MACANLALAY | ON FILE |
| Merlo, Edward Gerard | ON FILE |
| MERLO, FABIAN MICHAEL | ON FILE |
| MERLVIN TAN | ON FILE |
| MERLY BOCKELMANN | ON FILE |
| MERLY HERNANDEZ | ON FILE |
| MERLY PERDON | ON FILE |
| MERLYN OSBORN | ON FILE |
| MERLYS SOFÍA PEÑALOZA | ON FILE |
| MERNA AODISHO | ON FILE |
| MERNA BARAKAT | ON FILE |
| MERON AMANUEL | ON FILE |
| MERON FANTAYE | ON FILE |
| MERON TEKIE | ON FILE |
| MEROUANE ABED | ON FILE |
| MEROUANE IGHEZOU | ON FILE |
| MEROUANE SAADI | ON FILE |
| MEROY ARULTHAS | ON FILE |
| MEROZ DINIZ | ON FILE |
| MERR MERT | ON FILE |
| MERRA RIEDEWALD | ON FILE |
| MERREILLI BARACHINA | ON FILE |
| MERRI DEBRA SILVERSTEIN | ON FILE |
| MERRI HOGAN | ON FILE |
| MERRICK FISHER | ON FILE |
| MERRICK HENRY | ON FILE |
| MERRICK KORACH | ON FILE |
| MERRICK LOW | ON FILE |
| MERRICK SLOSS | ON FILE |
| MERRICK TOVEY | ON FILE |
| MERRICK WILKINSON | ON FILE |
| MERRILL CHAFFIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERRILL ELIZABETH GREULICH | ON FILE |
| MERRILY ROCCO | ON FILE |
| Merrington, Richard Stuart | ON FILE |
| MERRISTA GUNAWAN | ON FILE |
| MERRITT BARBER | ON FILE |
| MERRITT BENTON | ON FILE |
| MERRITT EATON | ON FILE |
| MERRITT WUCHINA | ON FILE |
| MERRIVAL, DAKOTA | ON FILE |
| MERRY ANN BELTRAN AQUINO | ON FILE |
| MERRY BAKAHUSU | ON FILE |
| MERRY BILLING | ON FILE |
| MERRY JEAN MAGBOO | ON FILE |
| MERRY LYNCH FABIAN POLICARPIO | ON FILE |
| MERRY PALACHEK | ON FILE |
| MERRYL FORD | ON FILE |
| MERSUDINA SUBASIC | ON FILE |
| MERT AKBULUT | ON FILE |
| MERT AKŞIT | ON FILE |
| MERT AKTUNA | ON FILE |
| MERT AKYILDIZ | ON FILE |
| MERT ALATAN | ON FILE |
| MERT ALBAYRAK | ON FILE |
| MERT ALI KÜÇÜKOSMANOĞLU | ON FILE |
| MERT ARSLAN | ON FILE |
| MERT AVCI | ON FILE |
| MERT BAYTOK | ON FILE |
| MERT CAN MADENCIOĞLU | ON FILE |
| MERT CAN YALDIZ | ON FILE |
| MERT CEM EKICI | ON FILE |
| MERT ÇINAR | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DAG | ON FILE |
| MERT DENIZ ERDOGAN | ON FILE |
| MERT EMRE SARIOGLU | ON FILE |
| MERT ERKARAMAN | ON FILE |
| MERT ERSOZ | ON FILE |
| MERT GOEKGOEZ | ON FILE |
| MERT GÖL | ON FILE |
| MERT GOZUM | ON FILE |
| MERT GUNES | ON FILE |
| MERT GUNSOY | ON FILE |
| MERT KANAT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERT KAYMAKLI | ON FILE |
| MERT KEFELI | ON FILE |
| MERT KILICER | ON FILE |
| MERT KIR | ON FILE |
| MERT LERMIOGLU | ON FILE |
| MERT MERG | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERT | ON FILE |
| MERT MERTOGLU | ON FILE |
| MERT MERTT | ON FILE |
| MERT MERY | ON FILE |
| MERT NEFES | ON FILE |
| MERT ODUN | ON FILE |
| MERT ODUN | ON FILE |
| MERT OZDEMIR | ON FILE |
| MERT PALAZ | ON FILE |
| MERT PALAZ | ON FILE |
| MERT PALAZ | ON FILE |
| MERT PALAZ | ON FILE |
| MERT PALAZ | ON FILE |
| MERT RENCBER | ON FILE |
| MERT RENKMEN | ON FILE |
| MERT SELCUK ISLEK | ON FILE |
| MERT SUN | ON FILE |
| MERT TOKATLI | ON FILE |
| MERT TOPCU | ON FILE |
| MERT TOPRAK | ON FILE |
| MERT TOZAKOĞLU | ON FILE |
| MERT YASAR ASAR | ON FILE |
| MERT YAYMAN | ON FILE |
| MERT YENI | ON FILE |
| MERT YILDIRIM | ON FILE |
| MERT ZORER | ON FILE |
| MERTCAN ARAS | ON FILE |
| MERTCAN DOĞRUYOL | ON FILE |
| MERTCAN FURTUNA | ON FILE |
| MERTCAN KULAK | ON FILE |
| MERTCAN OZBUCAK | ON FILE |
| MERTCAN SEN | ON FILE |
| Mertcan Sen | mertcan2102@hotmail.com |
| MERTEN ENTERPRISES LLC | ON FILE |
| MERTEN ROHDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERTER ESKILER | ON FILE |
| MERTER ESKILER | ON FILE |
| MERTON OUDERKIRK | ON FILE |
| MERTZ-INTERNATIONAL LIMITED | ON FILE |
| MERULKUMAR SHAH | ON FILE |
| MERUZHAN BALEYAN | ON FILE |
| MERVAT ABADIR | ON FILE |
| MERVAT ABADIR | ON FILE |
| MERVAT ABADIR | ON FILE |
| MERVE ATAMER | ON FILE |
| MERVE BILGEN GÜLER | ON FILE |
| MERVE CUDAL | ON FILE |
| MERVE ERGEZ KIZILTAN | ON FILE |
| MERVE KILINC | ON FILE |
| MERVE KUCUKAKYUZ | ON FILE |
| MERVE KULBAY | ON FILE |
| MERVE NUR KISACIK | ON FILE |
| MERVE TAŞKARA | ON FILE |
| MERVE TOPRAKTEPE | ON FILE |
| MERVE YÜCECENGİZ | ON FILE |
| MERVEIL ULRICH DJOWAMON | ON FILE |
| MERVI CUNNINGHAM | ON FILE |
| MERVIC BRYAN NAVARRO | ON FILE |
| Mervin | cd1mthomas@gmail.com |
| MERVIN FOO | ON FILE |
| MERVIN CHUA | ON FILE |
| Mervin Devanayagam | ON FILE |
| MERVIN DEVANAYAGAM | ON FILE |
| MERVIN E FLECK | ON FILE |
| MERVIN GONZALES | ON FILE |
| MERVIN JUDD CEBRERO | ON FILE |
| MERVIN MANDADERO | ON FILE |
| MERVIN MERVIN | ON FILE |
| MERVIN MILLER | ON FILE |
| MERVIN N LEADER | ON FILE |
| MERVIN PRASAD | ON FILE |
| MERVIN RAJ | ON FILE |
| MERVIN TAN | ON FILE |
| MERVIN TEO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MERVIN THOMAS | ON FILE |
| MERVIN TNG | ON FILE |
| MERVIN VIJAY | ON FILE |
| MERVYN WONG | ON FILE |
| MERVYN ANTHONY | ON FILE |
| MERVYN BUCHANAN | ON FILE |
| MERVYN FERNANDEZ | ON FILE |
| Mervyn Fernandez | mervynfernandezmd@gmail.com |
| MERVYN G THOMPSON | ON FILE |
| MERVYN GRAY | ON FILE |
| MERVYN JANSEN | ON FILE |
| MERVYN JENKINS | ON FILE |
| MERVYN LEK | ON FILE |
| MERVYN LUKE GOULDING | ON FILE |
| MERVYN MEYER | ON FILE |
| MERVYN MURPHY | ON FILE |
| MERVYN PISUENA | ON FILE |
| Mervyn R Meyer | ON FILE |
| MERVYN YAN | ON FILE |
| MERWAN BOUKHAROUBA | ON FILE |
| MERWAN RHOUNIMI | ON FILE |
| MERWIJN LIGTENBERG | ON FILE |
| MERWIN GENUNG | ON FILE |
| MERWYN ALSBURY | ON FILE |
| MERY BILOTTA | ON FILE |
| MERY CORTEZ | ON FILE |
| MERY GISELLE ZURITA | ON FILE |
| MERY PANCONI | ON FILE |
| MERY TORRES | ON FILE |
| MERYEM AJDOUR | ON FILE |
| MERYEM LEIGH SESEN | ON FILE |
| MERYEM NAZ KOLDAŞ | ON FILE |
| MERYL DUPOUY | ON FILE |
| MERYL FERNANDES | ON FILE |
| MERYL JIMENEZ | ON FILE |
| MERYL KANNOLI | ON FILE |
| MERZUDIN SELIMOVIC | ON FILE |
| MESA ISMAIL | ON FILE |
| MESAC GASTELUM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MESAME N EPIE | ON FILE |
| MESBAHUL HODA | ON FILE |
| MESCHO DUNKO | ON FILE |
| mescho dunko | ON FILE |
| MESEKER WELDEMICHAEL | ON FILE |
| MESFIN FELEKE | ON FILE |
| MESGUN, FELMON | ON FILE |
| MESHA MARKEL | ON FILE |
| MESHA SAMUELS | ON FILE |
| Meshach Allen | ON FILE |
| MESHACK JAMES | ON FILE |
| MESHACK SIMANGA CHINUNDA | ON FILE |
| MESHACK ZIBUSE BUTHELEZI | ON FILE |
| MESHAK BILLY | ON FILE |
| MESHAL ALI MUTLAQ ALMUTKHAFI | ON FILE |
| MESHAL ALQATTAN | ON FILE |
| MESHAL ALSHAMMARI | ON FILE |
| MESHAL ALTAMIMI | ON FILE |
| MESHARD RAPLEY | ON FILE |
| MESHARI ALAWADHI | ON FILE |
| MESHARI ALKHERAIGI | ON FILE |
| MESHARI ALROUGHANI | ON FILE |
| MESHELLE DIMENT | ON FILE |
| MESHERIFF N-YO | ON FILE |
| MESHIA WALLACE | ON FILE |
| MESI BAN | ON FILE |
| Mesimeris antonios | ON FILE |
| Mesimeris, Georgios | ON FILE |
| MESIMI TULEK | ON FILE |
| MESKE KUSTANTO | ON FILE |
| MESLAN SALIHIN | ON FILE |
| MESSAN LAWSON | ON FILE |
| MESSAOUD DADDI BOUHOUN | ON FILE |
| MESSAOUDA HASSI | ON FILE |
| MESSEDUP TRACTOR | ON FILE |
| MESSIAS BENDIXEN | ON FILE |
| Messing, Adam Cole | ON FILE |
| MESTHRI ACHARIGE CHATHURANGA SILVA | ON FILE |
| MESTIYAGE DON GUNATILLEKE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MESUT ASMAKUTLU | ON FILE |
| MESUT BAYDI | ON FILE |
| MESUT BAYSAN | ON FILE |
| MESUT DOGAN | ON FILE |
| MESUT GURTURK | ON FILE |
| MESUT KAMAN | ON FILE |
| MESUT NACI VAROL | ON FILE |
| MESUT UÇURMAK | ON FILE |
| MÉSZÁROS DOMINIK | ON FILE |
| MESZAROS MATE | ON FILE |
| MÉSZÁROS MÁTÉ | ON FILE |
| META INFINITY TRUST | ON FILE |
| META VERBERG | ON FILE |
| METAD RATANASIRIGULCHAI | ON FILE |
| METAPOD PTE. LTD. | ON FILE |
| METARSIT LEENAYONGWUT | ON FILE |
| METE GOKALP ALARCIN | ON FILE |
| METE GÜLEC | ON FILE |
| METE SAYIN | ON FILE |
| METE SENTURKER | ON FILE |
| METE TURKMENOGLU ÇAKMAK | ON FILE |
| METEA LIV SKENSVED | ON FILE |
| METEHAN ATABEK | ON FILE |
| METEHAN KAYA | ON FILE |
| METEHAN OZER | ON FILE |
| METEHAN SALAN | ON FILE |
| METEHAN SAMET ÇELEBI | ON FILE |
| METEHAN UYSAL | ON FILE |
| METH SRIPHOTHONG | ON FILE |
| METHAWEE SUKANTHAKUN | ON FILE |
| METHAWI SUPRAPINYOPONG | ON FILE |
| METHAWI TAECHARIYAKUL | ON FILE |
| METHDINUTH SILVA | ON FILE |
| METHICHAI GUILLE | ON FILE |
| METHINDU GEESARA | ON FILE |
| METHMI JAYASUNDARA | ON FILE |
| METHMI KODIPPILY | ON FILE |
| METHOD WISE PTY LTD | ON FILE |
| Method Wise Pty Ltd atf Sequence Super Fund | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Method Wise Pty Ltd atf Sequence Super Fund | ON FILE |
| METHODIOS TYPOU | ON FILE |
| METHSARA PAWAN SAMARANAYAKE PANDIGAMAGE DON | ON FILE |
| METHSIDU SADALU | ON FILE |
| METHUN MOHAN | ON FILE |
| METHUSELAH JEREMIAH | ON FILE |
| METHUSILLA THOMAS | ON FILE |
| METIKA OLANRIKSUPAK | ON FILE |
| METIN AFSIN | ON FILE |
| METIN ALTAN | ON FILE |
| METIN AYDIN | ON FILE |
| METIN AYDOGAN | ON FILE |
| METIN AZAT ERDEMIRCI | ON FILE |
| METIN BITER | ON FILE |
| METIN BOZKURTOGLU | ON FILE |
| METIN DEMIR | ON FILE |
| METIN ERDENSOY | ON FILE |
| METIN ERTUGRUL GULMUS | ON FILE |
| METIN GOLER | ON FILE |
| METIN GUELEC | ON FILE |
| METIN HANCI | ON FILE |
| METIN HASSAN | ON FILE |
| METIN HUMET | ON FILE |
| METIN ILIK | ON FILE |
| METIN KARATAS | ON FILE |
| METIN PEKIN | ON FILE |
| METIN RASKILIC | ON FILE |
| METIS CLARKE | ON FILE |
| METIS ROELENS | ON FILE |
| METJE ELIZABETH DE ZEEUW | ON FILE |
| METKA HORVAT | ON FILE |
| METMANY NELSON | ON FILE |
| METOD JUZNA | ON FILE |
| METODI DIMITROV | ON FILE |
| METODI GEORGIEV | ON FILE |
| METODI HRISTOV | ON FILE |
| METODIJA DIMESKI | ON FILE |
| METODIJA MICEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| METODIJE KOCEVSKI | ON FILE |
| METONTI PETKOVSKI | ON FILE |
| METRI NIKHIL | ON FILE |
| METTE BISGAARD | ON FILE |
| METTE BOEST | ON FILE |
| METTE DUELUND | ON FILE |
| METTE GERTZ | ON FILE |
| METTE GULDBERG JENSEN | ON FILE |
| METTE HØJBERG | ON FILE |
| METTE JAKOBSEN | ON FILE |
| METTE JUUL | ON FILE |
| METTE KARLSEN LILLEBY | ON FILE |
| METTE MIRIAM BOELL | ON FILE |
| METTE OLSEN | ON FILE |
| METTE PABIJAN | ON FILE |
| METTE VALHOJ | ON FILE |
| METTEO ROMANO | ON FILE |
| METUSCHELAH SIMILIEN | ON FILE |
| Metzger, Andrew | ON FILE |
| METZTLI SOMERS | ON FILE |
| MEURIOT PATRICK | ON FILE |
| MEVIN M D JOSHI | ON FILE |
| MEVIN PAUL | ON FILE |
| MEVLA HUMET | ON FILE |
| MEVLUT ALTINDAS | ON FILE |
| MEVLUT BUYURKAN | ON FILE |
| MEVLÜT CANVAR | ON FILE |
| MEVLUT TASTAN | ON FILE |
| MEWAN WONG | ON FILE |
| MEWEN GUILLORE | ON FILE |
| MEWEN LAVOLÉ | ON FILE |
| MEWS, REBECCA ANN | ON FILE |
| MEXCEL LEE | ON FILE |
| MEY JEAN | ON FILE |
| MEYER LAYANI | ON FILE |
| MEYER M BROYTMAN | ON FILE |
| MEYER MING-YU KAO | ON FILE |
| MEYER SCHAAL | ON FILE |
| Meyer, Arne | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MEYER, MICHAEL PAUL | ON FILE |
| Meyer, Michel | ON FILE |
| Meyer, Thomas De | ON FILE |
| Meyers, Gregory | ON FILE |
| MEYLINE COLON FELICIANO | ON FILE |
| MEYNARD CARDENAS NICOLAS | ON FILE |
| MEYOF NFOUH NYUIBEINBEI | ON FILE |
| MEYRICK ONG | ON FILE |
| MEYSAM AHMADPOUR KHANGHASHLAGHI | ON FILE |
| MEYSAM RAJAEE | ON FILE |
| MEYSON PHILIP TYLER | ON FILE |
| Mezei Andras | andrasmezei78@gmail.com |
| MEZEI GÁBOR | ON FILE |
| MEZELYN JAIKIM | ON FILE |
| MEZER CEMILOGLU | ON FILE |
| MEZIANE BELLAHMER | ON FILE |
| MEZIANE BOULAHYA | ON FILE |
| MEZIANE SOFIANE | ON FILE |
| MFESANE TSHAZI | ON FILE |
| MFL INVESTMENT TRUST | ON FILE |
| MFONISO JUDE EKPO | ON FILE |
| MFONOBONG EKPENYONG | ON FILE |
| MFOX TRADING AG | ON FILE |
| MFREKEMFON DANIEL | ON FILE |
| MFUNDO CHRISTIAN | ON FILE |
| MFUNDO RADEBE | ON FILE |
| MFUNEKO TSHABALALA | ON FILE |
| MFV VAN DORSSEN | ON FILE |
| MG GARCIA | ON FILE |
| MG ZHANG | ON FILE |
| MGBECHI FRIDAY | ON FILE |
| MGBENKECHI MACDONALD IKPEOHA | ON FILE |
| MGBUKU UKACHI | ON FILE |
| MGIDLA JOHN TWALA | ON FILE |
| MGKSH RAMOHNDR | ON FILE |
| MGOGGLE WHILE | ON FILE |
| MH CARVALHO | ON FILE |
| MH CREAGER | ON FILE |
| MH EL AKEHAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MH VESSEUR | ON FILE |
| MHAIRI  MALCOLM | ON FILE |
| MHAIRI CHALMERS | ON FILE |
| MHALIK MACK | ON FILE |
| M'HAMED BEHILLIL | ON FILE |
| MHAMED ERTACH | ON FILE |
| MHAMED-MAROUANE MASTOUR | ON FILE |
| MHAMM RD LLC | ON FILE |
| M'HAND ALOUI | ON FILE |
| MHARIE BRIGHAM | ON FILE |
| MHARK LATIZA | ON FILE |
| MHARYEL TAPIA | ON FILE |
| MHD HASAN ALSAMMAN | ON FILE |
| MHD NADIM HAIDAR | ON FILE |
| MHD TAREK ALSOBEH | ON FILE |
| MHER  MANOEKJAN | ON FILE |
| MHER AROYAN | ON FILE |
| MHER ATTARIAN | ON FILE |
| MHER HOVSEPYAN | ON FILE |
| MHER KHACHATRYAN | ON FILE |
| MHEYONG ARTWICHAI | ON FILE |
| MHH VAN DIJK | ON FILE |
| MHINVESTMENTS84  LLC | ON FILE |
| MHLENGI  SQINISEKO | ON FILE |
| MHT SUPER PTY LTD | ON FILE |
| MHYAR ALZAYAT | ON FILE |
| MI CHEN | ON FILE |
| MI COSI TUR | ON FILE |
| MI DANIEL | ON FILE |
| MI FONG LEUNG | ON FILE |
| MI GANG | ON FILE |
| MI HU | ON FILE |
| MI HU | ON FILE |
| MI HYE KWON | ON FILE |
| Mi Hye Kwon | mazikbox@gmail.com |
| MI JIANG | ON FILE |
| MI KAO TSAI | ON FILE |
| MI KYOUNG KWAK | ON FILE |
| MI KYUNG GARSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MI LEE | ON FILE |
| MI LI | ON FILE |
| MI NGUYEN | ON FILE |
| MI VENTURES PTY LTD | ON FILE |
| MI YU KI KIM | ON FILE |
| MI YUNG LAM | ON FILE |
| MI ZHANG | ON FILE |
| MIA AASBORG | ON FILE |
| MIA BARBIR | ON FILE |
| MIA BAU HANSEN | ON FILE |
| MIA BEAUCHAMP | ON FILE |
| MIA CLEMENTE | ON FILE |
| MIA CLEMONS | ON FILE |
| MIA DIPIETRA | ON FILE |
| MIA DUMA | ON FILE |
| MIA EHRENREICH | ON FILE |
| MIA ELIZA WATSON | ON FILE |
| MIA ESPINOZA | ON FILE |
| MIA FELIX | ON FILE |
| MIA FORTE | ON FILE |
| MIA GENTLE | ON FILE |
| MIA GUNN | ON FILE |
| MIA HAYASHI | ON FILE |
| MIA HUBBARD | ON FILE |
| MIA JOHANSSON | ON FILE |
| MIA JOVANOVIC | ON FILE |
| MIA JURČEVIĆ | ON FILE |
| MIA KALANJ | ON FILE |
| MIA KIANG YAP | ON FILE |
| MIA KNECHTLI | ON FILE |
| MIA KORNFELD | ON FILE |
| MIA KRANENBURG | ON FILE |
| MIA LAFLORE | ON FILE |
| MIA LASHAWN MOORE | ON FILE |
| MIA LEFKOWITZ | ON FILE |
| MIA LYKKE HOLM | ON FILE |
| MIA MACDONALD | ON FILE |
| MIA MADSEN | ON FILE |
| Mia Mangan Forrest | mia@mia-forrest.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIA MARINO | ON FILE |
| MIA MASSARO | ON FILE |
| MIA MCILVAINE | ON FILE |
| MIA MCNALLY | ON FILE |
| MIA MEE FALSARIO DE LA CRUZ | ON FILE |
| MIA MORANDANTE | ON FILE |
| MIA MOSCON | ON FILE |
| MIA MUDRONJA | ON FILE |
| MIA NG | ON FILE |
| MIA PEDRETTI | ON FILE |
| MIA PENNAY | ON FILE |
| MIA PERVAN | ON FILE |
| MIA SAM YENG | ON FILE |
| MIA SCHACHTER | ON FILE |
| MIA SHANHOLTZER | ON FILE |
| MIA SILVENNOINEN | ON FILE |
| MIA TERRANCE | ON FILE |
| MIA WILKERSON | ON FILE |
| MIA WOLGAST | ON FILE |
| MIA WOODS | ON FILE |
| MIAD MOKHTARIAN | ON FILE |
| MIADEL VALENTYN | ON FILE |
| MIAE KIM | ON FILE |
| MIAE KIM | ON FILE |
| MIAH KIRTON | ON FILE |
| MIAH ORME | ON FILE |
| MIAH WADE | ON FILE |
| MIAMI JABOORI | ON FILE |
| MIAN HAMEEDULLAH | ON FILE |
| MIAN MIAN | ON FILE |
| MIAN SHAH | ON FILE |
| MIANG TAN | ON FILE |
| MIANGANG ZHAO | ON FILE |
| MIANHUAN LI | ON FILE |
| MIAO AN LEE | ON FILE |
| MIAO LING YUEN YUAN | ON FILE |
| MIAO PENG | ON FILE |
| MIAO SUN | ON FILE |
| MIAO YING HUNG CHUNG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIAO YU | ON FILE |
| MIAO YU | ON FILE |
| MIAO ZHAO | ON FILE |
| MIAO ZHU | ON FILE |
| MIAO-FOONG KOH-BUCKLAND | ON FILE |
| MIAOKUAN GAO | ON FILE |
| MIATKOWSKI MAXIME | ON FILE |
| MIAU KING CHIA | ON FILE |
| MIAWATI TEDJO | ON FILE |
| MIB WEB | ON FILE |
| MIC BNF | ON FILE |
| MIC ESPE | ON FILE |
| MIC RO | ON FILE |
| MICA LINSCHEID | ON FILE |
| MICA LITTLE | ON FILE |
| MICA MAE DIESTA | ON FILE |
| MICA MALONE | ON FILE |
| MICA PERA | ON FILE |
| MICA THIESSEN | ON FILE |
| MICAEL  FOIS | ON FILE |
| MICAEL  RAMALHO | ON FILE |
| MICAEL BASTOS REBELO | ON FILE |
| MICAEL DOMINGUES | ON FILE |
| MICAEL FELIZARDO | ON FILE |
| MICAEL GARCIA | ON FILE |
| MICAEL MACHADO | ON FILE |
| MICAEL RAOULT | ON FILE |
| MICAEL RODRIGUES CRUZ | ON FILE |
| MICAEL SANTOS | ON FILE |
| MICAEL TAMBUCHO | ON FILE |
| MICAEL TREMBLAY | ON FILE |
| MICAEL VIANA OLIVEIRA | ON FILE |
| MICAELA  NADALEZ | ON FILE |
| MICAELA  NUÑEZ | ON FILE |
| MICAELA  OLMEDO | ON FILE |
| MICAELA  PIANI | ON FILE |
| MICAELA  ROBINSON | ON FILE |
| MICAELA  VALLDUVI | ON FILE |
| MICAELA ACOSTA ZAZUETA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICAELA AGUIRRE ZABALA | ON FILE |
| MICAELA AISPURO RAMIREZ | ON FILE |
| MICAELA ALBORNOZ | ON FILE |
| MICAELA ALBORNOZ | ON FILE |
| MICAELA ALOS | ON FILE |
| MICAELA ANAHI CANCINO | ON FILE |
| MICAELA ANDRADE | ON FILE |
| MICAELA ANDREA BORDON | ON FILE |
| MICAELA ANTONIA OLIVA | ON FILE |
| MICAELA ARCE | ON FILE |
| MICAELA ASIS | ON FILE |
| MICAELA BAIGORRIA | ON FILE |
| MICAELA BELEN LABROUSSE | ON FILE |
| MICAELA BRING CARIS | ON FILE |
| MICAELA CALIVA | ON FILE |
| MICAELA CAÑADA | ON FILE |
| MICAELA CARBONARI | ON FILE |
| MICAELA CEJAS | ON FILE |
| MICAELA CHURIO | ON FILE |
| MICAELA CORDEIRO | ON FILE |
| MICAELA CORONA | ON FILE |
| MICAELA DAMBROSIO | ON FILE |
| MICAELA DI LASCIO | ON FILE |
| MICAELA DI MASSIMO | ON FILE |
| MICAELA ELIZABETH MARTINEZ CALLIZAYA | ON FILE |
| MICAELA FAIETA | ON FILE |
| MICAELA FERNANDEZ CHAVEZ | ON FILE |
| MICAELA FLORENCIA RAMÍREZ BRAUN | ON FILE |
| MICAELA FURSZPAN | ON FILE |
| MICAELA GRISAPULLI | ON FILE |
| MICAELA GUTIERREZ | ON FILE |
| MICAELA HERNANDEZ | ON FILE |
| MICAELA IFRAN | ON FILE |
| MICAELA IRIGOYEN | ON FILE |
| MICAELA IZZI | ON FILE |
| MICAELA LEDESMA | ON FILE |
| MICAELA LEIVA | ON FILE |
| MICAELA LORENA MOLINA GOMEZ | ON FILE |
| MICAELA MARCHESI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICAELA MARGOTTI | ON FILE |
| MICAELA MARTI | ON FILE |
| MICAELA MARTINEZ RIERA | ON FILE |
| MICAELA MASSA | ON FILE |
| MICAELA MASTROVINCENZO | ON FILE |
| Micaela Matilainen | ON FILE |
| MICAELA MENDEZ | ON FILE |
| MICAELA MESTRES | ON FILE |
| MICAELA MONICA ALBARRACIN | ON FILE |
| MICAELA MORENO | ON FILE |
| MICAELA NOEMI WEBER | ON FILE |
| MICAELA NUÑEZ WENDEL | ON FILE |
| MICAELA PEREZ CASTELLI | ON FILE |
| MICAELA RAMIREZ | ON FILE |
| MICAELA RIVA | ON FILE |
| MICAELA SQUIZZATO | ON FILE |
| MICAELA TAPIA | ON FILE |
| MICAELA TOLABA BISTOLETTI | ON FILE |
| MICAELA URQUIZA | ON FILE |
| MICAELA VARGAS | ON FILE |
| MICAELA VILLARRUEL | ON FILE |
| MICAELLA BACANI | ON FILE |
| MICAELLO ARIONE QUERUBIN | ON FILE |
| MICAH  CHRISMAN | ON FILE |
| MICAH  DELOY | ON FILE |
| MICAH  HALL | ON FILE |
| MICAH  SHELTON | ON FILE |
| MICAH  WILSON | ON FILE |
| MICAH AGAS | ON FILE |
| MICAH ALBANY | ON FILE |
| MICAH ANDREW SHAW | ON FILE |
| MICAH ASHTON | ON FILE |
| MICAH BACHELOR | ON FILE |
| MICAH BARNES | ON FILE |
| MICAH BARNES | ON FILE |
| MICAH BERG | ON FILE |
| MICAH BETTS | ON FILE |
| MICAH BETTS | ON FILE |
| MICAH BICKFORD | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICAH BLAYLOCK | ON FILE |
| MICAH BOLLINGER | ON FILE |
| MICAH BOOTH | ON FILE |
| Micah Booth | micahbooth@gmail.com |
| MICAH BORGHESE | ON FILE |
| Micah Borghese | micahborghese@gmail.com |
| MICAH BRASSFIELD | ON FILE |
| MICAH BROCKER | ON FILE |
| MICAH BROWN | ON FILE |
| MICAH BROWN | ON FILE |
| MICAH CARTER | ON FILE |
| MICAH CHAVIN | ON FILE |
| MICAH CHIANG | ON FILE |
| MICAH CLAUSEN | ON FILE |
| MICAH COKER | ON FILE |
| MICAH COMBS | ON FILE |
| MICAH CONDER | ON FILE |
| MICAH COOK | ON FILE |
| MICAH COX | ON FILE |
| MICAH CRANMAN | ON FILE |
| MICAH CROSS | ON FILE |
| MICAH DONALDSON | ON FILE |
| MICAH DRALLE | ON FILE |
| MICAH EHIOROBO | ON FILE |
| MICAH EIGSTI | ON FILE |
| MICAH EVANS | ON FILE |
| MICAH FAXON | ON FILE |
| MICAH FERGUSON-MCKEAGE | ON FILE |
| MICAH FIELDEN | ON FILE |
| MICAH FOURNIER | ON FILE |
| MICAH G OLSEN | ON FILE |
| MICAH GEERTSON | ON FILE |
| MICAH GIAMPIETRO | ON FILE |
| MICAH GIANOULIS | ON FILE |
| MICAH GLENZ | ON FILE |
| MICAH GOLDSMITH | ON FILE |
| MICAH GRUBBS | ON FILE |
| MICAH HARPER | ON FILE |
| MICAH HENSLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICAH HOLTGRAVES | ON FILE |
| MICAH HORNER | ON FILE |
| MICAH HORNER | ON FILE |
| MICAH HORNER | ON FILE |
| Micah Horner | micahhorner@gmail.com |
| MICAH HOWE | ON FILE |
| MICAH HUXFORD | ON FILE |
| MICAH J DORN | ON FILE |
| MICAH JENSEN | ON FILE |
| MICAH JORDAN | ON FILE |
| MICAH JOSEPH CARTER | ON FILE |
| MICAH JUHNKE | ON FILE |
| MICAH KIMBRO | ON FILE |
| MICAH KOZLOFF | ON FILE |
| MICAH KRIDER | ON FILE |
| MICAH KROEZE | ON FILE |
| MICAH LAM | ON FILE |
| MICAH LAUB | ON FILE |
| MICAH LAWRENCE JEFFERSON SAHA | ON FILE |
| MICAH LOTHER | ON FILE |
| MICAH MACRI | ON FILE |
| MICAH MAHAFFEY | ON FILE |
| MICAH MANALO | ON FILE |
| MICAH MAYO | ON FILE |
| MICAH MCCRAY | ON FILE |
| MICAH MICHAEL PACKER | ON FILE |
| MICAH MILLER | ON FILE |
| MICAH NAGEL | ON FILE |
| MICAH NATHANIEL EVERSON | ON FILE |
| MICAH NELSON | ON FILE |
| MICAH NEWMAN | ON FILE |
| MICAH NEWMAN | ON FILE |
| MICAH NIGEL PARISH | ON FILE |
| MICAH OLIVER | ON FILE |
| MICAH OLTON | ON FILE |
| MICAH OMILIO BACA | ON FILE |
| MICAH PALMER | ON FILE |
| MICAH PARKER | ON FILE |
| MICAH PETERSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICAH PETRONE | ON FILE |
| MICAH PHILLIPS | ON FILE |
| MICAH PRUITT | ON FILE |
| MICAH RICE | ON FILE |
| MICAH RIEKE | ON FILE |
| MICAH RIGGAN | ON FILE |
| MICAH ROBERTS | ON FILE |
| MICAH ROEDIGER | ON FILE |
| MICAH ROOS | ON FILE |
| MICAH RORAFF | ON FILE |
| MICAH ROSEN-GOLDSTEIN | ON FILE |
| MICAH RUBIN | ON FILE |
| MICAH SANDERS | ON FILE |
| MICAH SIDELL | ON FILE |
| MICAH SMITH | ON FILE |
| MICAH SMITH | ON FILE |
| MICAH SMITH | ON FILE |
| MICAH SOUZA | ON FILE |
| MICAH ST JOHN | ON FILE |
| MICAH STANLEY | ON FILE |
| MICAH STUART FRAIM | ON FILE |
| MICAH TAGGART-COX | ON FILE |
| MICAH TERRELL | ON FILE |
| MICAH THOMAS | ON FILE |
| MICAH THOMAS | ON FILE |
| MICAH THORBJORNSEN | ON FILE |
| MICAH TOBER | ON FILE |
| MICAH TOMHAVE | ON FILE |
| MICAH VILLARREAL | ON FILE |
| MICAH VINCENT | ON FILE |
| MICAH VOGT JOLMAN | ON FILE |
| MICAH WALL | ON FILE |
| MICAH WALLACE | ON FILE |
| MICAH WESTERVELD | ON FILE |
| MICAH WHITE | ON FILE |
| MICAH WILLIAMS | ON FILE |
| MICAH WINKELSPECHT | ON FILE |
| MICAH WINTER | ON FILE |
| MICAH WISE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICAH WOONG TAKAYAMA | ON FILE |
| MICAH YEE | ON FILE |
| MICAHEL LEO AHERN | ON FILE |
| MICAIAH BASSEY | ON FILE |
| MICAIAH JOSEPH | ON FILE |
| MICAIAH KLUMP | ON FILE |
| MICALA RIDER | ON FILE |
| MICALEA YELIN KRAPF | ON FILE |
| MICARDO COWELL | ON FILE |
| MICAS SARMENTO | ON FILE |
| MICAYLA ROBERSON | ON FILE |
| MICCAH HAMBUEGWE | ON FILE |
| MICE ERAK | ON FILE |
| MICH90 LOPS | ON FILE |
| MICHA DRUKKER | ON FILE |
| MICHA EICHMANN | ON FILE |
| MICHA FEIGIN-ALMON | ON FILE |
| MICHA GLIPO | ON FILE |
| MICHA HARZBECKER | ON FILE |
| MICHA HOITING | ON FILE |
| Micha Hoiting | micha.hoiting@protonmail.com |
| MICHA MEIJER | ON FILE |
| MICHA MULDER | ON FILE |
| MICHA MÜLLER | ON FILE |
| MICHA NEERHOF | ON FILE |
| MICHA STRAUB | ON FILE |
| MICHA VAN DE POL | ON FILE |
| MichaÅ, Jedlikowski | ON FILE |
| MichaÃ«l SILVESTRINI | ON FILE |
| michael | b3michael@protonmail.com |
| Michael | michael.kenyon27@gmail.com |
| MICHAEL ACEVEDO | ON FILE |
| MICHAEL ADAMS | ON FILE |
| MICHAEL ADELEYE | ON FILE |
| MICHAEL AGBEKOH | ON FILE |
| MICHAEL AIELLO | ON FILE |
| MICHAEL ALDY | ON FILE |
| MICHAEL ALIMI | ON FILE |
| MICHAEL ALLEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ALLOTEY | ON FILE |
| MICHAEL ALONGI | ON FILE |
| MICHAEL ALY KHAN | ON FILE |
| MICHAEL AMUGO | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDRADE | ON FILE |
| MICHAEL ANGEL | ON FILE |
| MICHAEL ANTHONY | ON FILE |
| MICHAEL ARDIS | ON FILE |
| MICHAEL ARIZA | ON FILE |
| MICHAEL ARMSTRONG | ON FILE |
| MICHAEL ARRIETA | ON FILE |
| MICHAEL AWTREY | ON FILE |
| MICHAEL BALDIN | ON FILE |
| MICHAEL BANGE | ON FILE |
| MICHAEL BEAUCASIN | ON FILE |
| MICHAEL BEECHER | ON FILE |
| MICHAEL BELMORE | ON FILE |
| MICHAEL BENZAKEN | ON FILE |
| MICHAEL BERNAL | ON FILE |
| MICHAEL BERRY | ON FILE |
| MICHAEL BERTOLDI | ON FILE |
| MICHAEL BIELEJEC | ON FILE |
| MICHAEL BIGGIE | ON FILE |
| MICHAEL BLEWETT | ON FILE |
| Michael Bluteau | ON FILE |
| MICHAEL BOCCHINO | ON FILE |
| MICHAEL BOGAN | ON FILE |
| MICHAEL BOONE | ON FILE |
| MICHAEL BORGE | ON FILE |
| MICHAEL BOZA | ON FILE |
| MICHAEL BRAY | ON FILE |
| MICHAEL BREWER | ON FILE |
| MICHAEL BRIGHT | ON FILE |
| MICHAEL BRODRIBB | ON FILE |
| MICHAEL BROOKS | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BRUUN-PEDERSEN | ON FILE |
| MICHAEL BURNETT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL BURNS | ON FILE |
| MICHAEL CALANO | ON FILE |
| MICHAEL CALDWELL | ON FILE |
| MICHAEL CALLUY | ON FILE |
| MICHAEL CAMBRIDGE | ON FILE |
| MICHAEL CANGIALOSI | ON FILE |
| MICHAEL CANTONWINE | ON FILE |
| MICHAEL CANTWELL | ON FILE |
| MICHAEL CARLSON | ON FILE |
| MICHAEL CARPENTER | ON FILE |
| MICHAEL CARR | ON FILE |
| MICHAEL CARR | ON FILE |
| MICHAEL CASTANEDA | ON FILE |
| MICHAEL CATHEY | ON FILE |
| MICHAEL CATTS | ON FILE |
| MICHAEL CAUDULLO | ON FILE |
| MICHAEL CAVILLA | ON FILE |
| MICHAEL CECCHINI | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHAVANT | ON FILE |
| MICHAEL CHIN | ON FILE |
| MICHAEL CHOATE | ON FILE |
| MICHAEL CHRISTIANSEN | ON FILE |
| MICHAEL CHUNG | ON FILE |
| MICHAEL CLARK | ON FILE |
| MICHAEL CLEMENTS | ON FILE |
| MICHAEL CLIVER | ON FILE |
| MICHAEL COBB JR. | ON FILE |
| MICHAËL COMBAZ | ON FILE |
| MICHAEL COMETA | ON FILE |
| MICHAEL COMM | ON FILE |
| MICHAEL CONDON | ON FILE |
| MICHAEL COOK | ON FILE |
| MICHAEL COSTELLO | ON FILE |
| MICHAEL COUGHLIN | ON FILE |
| Michael Coulter | 3zlogic@gmail.com |
| MICHAEL COURNYER | ON FILE |
| MICHAEL COURVOISIER | ON FILE |
| MICHAEL COZZI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL CURLING | ON FILE |
| MICHAEL CZECHOWSKI | ON FILE |
| MICHAEL DAGAN | ON FILE |
| MICHAEL DAILEY | ON FILE |
| MICHAEL DANIELS | ON FILE |
| MICHAEL DAVEY | ON FILE |
| MICHAEL DAVIDSON | ON FILE |
| MICHAEL DAVIDSON | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAW | ON FILE |
| MICHAEL DE SOUSA | ON FILE |
| MICHAEL DEANGELIS | ON FILE |
| MICHAEL DEFOTO | ON FILE |
| MICHAEL DEHAVEN | ON FILE |
| MICHAEL DELGADO | ON FILE |
| MICHAEL DELLA TERZA | ON FILE |
| MICHAEL DENG | ON FILE |
| MICHAEL DENTON | ON FILE |
| MICHAEL DIAZ | ON FILE |
| MICHAEL DICKINSON | ON FILE |
| MICHAEL DINGWALL | ON FILE |
| MICHAEL DOBBS | ON FILE |
| MICHAEL DODSON | ON FILE |
| MICHAEL DOWNS | ON FILE |
| MICHAEL DUFFY | ON FILE |
| MICHAEL DUNN | ON FILE |
| MICHAEL DURAN | ON FILE |
| MICHAEL DUSSAULT | ON FILE |
| MICHAEL EAGENS | ON FILE |
| MICHAEL EGIDIO | ON FILE |
| MICHAEL ELKE | ON FILE |
| MICHAEL ELLIOTT | ON FILE |
| MICHAEL ELLIS | ON FILE |
| MICHAEL EMMERT | ON FILE |
| MICHAEL ENGEL | ON FILE |
| MICHAEL ENGLER | ON FILE |
| MICHAEL ENRIGHT | ON FILE |
| MICHAEL ERHART | ON FILE |
| MICHAEL ERP | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL FAVATO | ON FILE |
| MICHAEL FELDMAN | ON FILE |
| MICHAEL FELTON | ON FILE |
| MICHAEL FERWERDA | ON FILE |
| MICHAEL FICKERT | ON FILE |
| MICHAEL FINCH | ON FILE |
| MICHAEL FISCHER | ON FILE |
| MICHAEL FISHER | ON FILE |
| MICHAEL FLETCHER | ON FILE |
| MICHAEL FLETCHER | ON FILE |
| MICHAEL FOREM | ON FILE |
| MICHAEL FRANCIS | ON FILE |
| MICHAEL FRAZIER | ON FILE |
| MICHAEL FREEMAN | ON FILE |
| MICHAEL FREGOLLE | ON FILE |
| MICHAEL FRESHKO | ON FILE |
| MICHAEL FUERCH | ON FILE |
| MICHAEL FULCHER | ON FILE |
| MICHAEL FULLMER | ON FILE |
| MICHAEL GAGARIGA | ON FILE |
| MICHAEL GAJ | ON FILE |
| MICHAEL GALLAGHER | ON FILE |
| MICHAEL GALLO | ON FILE |
| MICHAEL GANUNG | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARRETT | ON FILE |
| MICHAEL GATCHALIAN | ON FILE |
| MICHAEL GEFFRE | ON FILE |
| MICHAEL GEORGE | ON FILE |
| MICHAEL GEORGES | ON FILE |
| MICHAEL GEORGES | ON FILE |
| MICHAEL GERBER | ON FILE |
| MICHAEL GERVAIS | ON FILE |
| MICHAEL GHEBRAY | ON FILE |
| MICHAEL GILMOUR | ON FILE |
| MICHAEL GOLDBERG | ON FILE |
| MICHAEL GONZALEZ | ON FILE |
| MICHAEL GRAHAM | ON FILE |
| MICHAEL GRANARA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL GRANT | ON FILE |
| MICHAEL GRAVINA | ON FILE |
| MICHAEL GRAZIANI | ON FILE |
| MICHAEL GREENE | ON FILE |
| MICHAEL GREENLEAF | ON FILE |
| MICHAEL GREINER | ON FILE |
| MICHAEL GRIGSBY | ON FILE |
| MICHAEL GROSS | ON FILE |
| MICHAEL GUARINO | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL HALEY | ON FILE |
| MICHAEL HANNA | ON FILE |
| MICHAEL HANNON | ON FILE |
| MICHAEL HANSON | ON FILE |
| MICHAEL HARRESKOV | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARTMAN | ON FILE |
| MICHAEL HARTMAN | ON FILE |
| MICHAEL HAUDECOEUR | ON FILE |
| MICHAEL HAYDEN | ON FILE |
| MICHAEL HEANEY | ON FILE |
| MICHAEL HEINZ | ON FILE |
| MICHAEL HESS | ON FILE |
| MICHAEL HOANG | ON FILE |
| MICHAEL HOUSE | ON FILE |
| MICHAEL HOWARTH | ON FILE |
| MICHAEL HUBER | ON FILE |
| MICHAEL HUDOME | ON FILE |
| MICHAEL HUERTAS | ON FILE |
| MICHAEL HUGGINS | ON FILE |
| MICHAEL HUMPHREYS | ON FILE |
| MICHAEL HUTCHINGS | ON FILE |
| MICHAEL HUTTON | ON FILE |
| MICHAEL INDELLI | ON FILE |
| MICHAEL INGENITO | ON FILE |
| MICHAEL INSCH | ON FILE |
| MICHAEL ITEGBOJE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL J LABOMBARD | ON FILE |
| MICHAEL JACKSON | ON FILE |
| MICHAEL JAHN | ON FILE |
| MICHAEL JANNAIN | ON FILE |
| MICHAEL JARVIS | ON FILE |
| MICHAEL JEANS | ON FILE |
| MICHAEL JIMENEZ | ON FILE |
| MICHAEL JIMENEZ | ON FILE |
| MICHAEL JOHNESE-PRESTON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JORGE | ON FILE |
| MICHAEL JORGENSON | ON FILE |
| MICHAEL JOSE GROFF | ON FILE |
| MICHAEL KAHWA | ON FILE |
| MICHAEL KALATZIS | ON FILE |
| MICHAEL KAPLAN | ON FILE |
| MICHAEL KATZ | ON FILE |
| MICHAEL KELLY | ON FILE |
| MICHAEL KENNEDY | ON FILE |
| MICHAEL KENNEDY | ON FILE |
| MICHAEL KHOURY | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KING | ON FILE |
| MICHAEL KIRWAN | ON FILE |
| MICHAEL KISH | ON FILE |
| MICHAEL KLIMEK | ON FILE |
| MICHAEL KONRAD | ON FILE |
| MICHAEL KRANIDIOTES | ON FILE |
| MICHAEL KRICKEN | ON FILE |
| MICHAEL KRUSE | ON FILE |
| MICHAEL KRUSE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL KUNOWSKI | ON FILE |
| MICHAEL KURTZ | ON FILE |
| MICHAEL KUSMACK | ON FILE |
| MICHAEL LACERTOSA | ON FILE |
| MICHAEL LANTINO | ON FILE |
| MICHAEL LAU | ON FILE |
| MICHAEL LEDOWSKY | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEITNER-YOUNG | ON FILE |
| MICHAEL LEVINE | ON FILE |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LINDER | ON FILE |
| MICHAEL LOETSCHER | ON FILE |
| MICHAEL LOKO | ON FILE |
| MICHAEL LOVATO | ON FILE |
| MICHAEL LU | ON FILE |
| MICHAEL LYDON | ON FILE |
| MICHAEL LYNEIS | ON FILE |
| MICHAEL MACCOTTA | ON FILE |
| MICHAEL MACHADO | ON FILE |
| MICHAEL MAGINN | ON FILE |
| MICHAEL MAHONEY | ON FILE |
| MICHAEL MAIERSPERGER | ON FILE |
| MICHAEL MAKAROV | ON FILE |
| MICHAEL MALLECK | ON FILE |
| MICHAEL MALONEY | ON FILE |
| MICHAEL MANAHAN | ON FILE |
| MICHAEL MANUEL | ON FILE |
| MICHAEL MARBURGER | ON FILE |
| MICHAEL MARGOLIS | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTINEZ | ON FILE |
| MICHAEL MASSARO | ON FILE |
| MICHAEL MATTHEWS | ON FILE |
| MICHAEL MAZZOLA | ON FILE |
| MICHAEL MCANDREW | ON FILE |
| MICHAEL MCCUBBIN | ON FILE |
| MICHAEL MCDONALD | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MCEWEN | ON FILE |
| MICHAEL MCISAAC | ON FILE |
| MICHAEL MCKINLEY | ON FILE |
| MICHAEL MCKINON | ON FILE |
| MICHAEL MCNALLY | ON FILE |
| MICHAEL MENICHETTI | ON FILE |
| MICHAEL MIGNONE | ON FILE |
| MICHAEL MILTON | ON FILE |
| MICHAEL MINARDO | ON FILE |
| MICHAEL MISSERI | ON FILE |
| MICHAEL MITCHELL | ON FILE |
| MICHAEL MIYAHARA | ON FILE |
| MICHAEL MIYAMOTO | ON FILE |
| MICHAEL MODDERMAN | ON FILE |
| MICHAEL MOLINARI | ON FILE |
| MICHAEL MONTGOMERY | ON FILE |
| MICHAEL MORRIS | ON FILE |
| MICHAEL MROZEK | ON FILE |
| MICHAEL MUTH | ON FILE |
| MICHAEL NEZGODA | ON FILE |
| MICHAEL NIELSEN | ON FILE |
| MICHAEL NJUGUNA | ON FILE |
| MICHAEL NORQUEST | ON FILE |
| MICHAEL NORRIS | ON FILE |
| MICHAEL NSOFWA | ON FILE |
| MICHAEL NWACHUKWU | ON FILE |
| MICHAEL O’TOOLE | ON FILE |
| MICHAEL O’TOOLE | ON FILE |
| MICHAEL OAHIMIRE | ON FILE |
| MICHAEL OCASIO | ON FILE |
| MICHAEL OKRAY | ON FILE |
| MICHAEL OLEARY | ON FILE |
| MICHAEL OLIVER HARRIS-LOVE | ON FILE |
| MICHAEL OLOBADOLA | ON FILE |
| MICHAEL ORQUIZ | ON FILE |
| MICHAEL OSBORN | ON FILE |
| MICHAEL O'SHEA | ON FILE |
| MICHAEL OSIBOGUN | ON FILE |
| MICHAEL PAINTER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL PALEY | ON FILE |
| MICHAEL PARKER | ON FILE |
| MICHAEL PARKER | ON FILE |
| MICHAEL PAWLICKI | ON FILE |
| MICHAEL PEDRINI | ON FILE |
| MICHAEL PEERA | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PETERS | ON FILE |
| MICHAEL PETERSON | ON FILE |
| MICHAEL PETRUS | ON FILE |
| MICHAEL PFEIFFER | ON FILE |
| MICHAEL PHAM | ON FILE |
| MICHAEL PHILLIPS | ON FILE |
| MICHAEL PHILLIPS | ON FILE |
| MICHAEL PI | ON FILE |
| MICHAEL PICCIOLI MARIANI | ON FILE |
| MICHAEL PIO | ON FILE |
| MICHAEL PLUMLEY | ON FILE |
| MICHAEL POONG-HYUN LEE | ON FILE |
| MICHAEL POPDAN | ON FILE |
| MICHAEL POPP-MADSEN | ON FILE |
| MICHAEL POYNTON | ON FILE |
| MICHAËL PRESCLER | ON FILE |
| MICHAEL PRESLEY | ON FILE |
| MICHAEL PREWETT | ON FILE |
| MICHAEL PRITCHARD | ON FILE |
| MICHAEL PROSPER EKEOMA | ON FILE |
| MICHAEL PROUT | ON FILE |
| MICHAEL QUELCH | ON FILE |
| MICHAËL QUINT | ON FILE |
| MICHAEL RADWAN | ON FILE |
| MICHAEL RAFFETSEDER | ON FILE |
| MICHAEL RAMOS | ON FILE |
| MICHAEL RARICK | ON FILE |
| MICHAEL REAGAN | ON FILE |
| MICHAEL REDER | ON FILE |
| MICHAEL REED | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL REGEER | ON FILE |
| MICHAEL REID | ON FILE |
| MICHAEL REITZ | ON FILE |
| MICHAEL RIDER | ON FILE |
| MICHAEL RITCHIE | ON FILE |
| MICHAEL ROBB | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBIN | ON FILE |
| MICHAEL ROBINSON | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL RODWAAN | ON FILE |
| MICHAEL ROSA | ON FILE |
| MICHAEL ROSE | ON FILE |
| MICHAEL ROSS | ON FILE |
| MICHAEL ROULSTON | ON FILE |
| MICHAEL ROWAN | ON FILE |
| MICHAEL RUBY | ON FILE |
| MICHAEL RUDZKI | ON FILE |
| MICHAEL RUGG | ON FILE |
| MICHAEL RUST | ON FILE |
| MICHAEL RUTH | ON FILE |
| MICHAEL SABOGAL | ON FILE |
| MICHAEL SALISBURY | ON FILE |
| MICHAEL SALKANOVIC | ON FILE |
| MICHAEL SAMMONS | ON FILE |
| MICHAEL SANDLER | ON FILE |
| MICHAEL SANTA | ON FILE |
| MICHAEL SANTANA | ON FILE |
| MICHAEL SCATES | ON FILE |
| MICHAEL SCHATZABEL | ON FILE |
| MICHAEL SCHEEL | ON FILE |
| MICHAEL SCHOLL | ON FILE |
| MICHAEL SCHÖNWETTER | ON FILE |
| MICHAEL SCHWARTZ | ON FILE |
| MICHAEL SEEDORF | ON FILE |
| MICHAEL SEILER | ON FILE |
| MICHAEL SHARPE | ON FILE |
| MICHAEL SHIBUYA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SHOWELL | ON FILE |
| MICHAEL SHUGART | ON FILE |
| MICHAEL SIMONE | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SOARES | ON FILE |
| MICHAEL SORENSEN | ON FILE |
| MICHAEL STAUDACHER | ON FILE |
| MICHAEL STEEN | ON FILE |
| MICHAEL STEVEN KRKUC | ON FILE |
| MICHAEL STEVENS | ON FILE |
| MICHAEL STEWART | ON FILE |
| MICHAEL STIRLING MAXWELL GREEN | ON FILE |
| MICHAEL STOECKEL | ON FILE |
| MICHAEL STOVALL | ON FILE |
| MICHAEL STRAIN | ON FILE |
| MICHAEL STRØM | ON FILE |
| MICHAEL STROZIER | ON FILE |
| MICHAEL SUSANTO | ON FILE |
| MICHAEL SWEENEY | ON FILE |
| MICHAEL TAN HOCK GUAN | ON FILE |
| MICHAEL TAYLOR | ON FILE |
| MICHAEL TAYLOR | ON FILE |
| MICHAEL TELLES | ON FILE |
| MICHAEL TELLES | ON FILE |
| MICHAEL THOMAS | ON FILE |
| MICHAEL THOMSEN | ON FILE |
| MICHAEL THORØ | ON FILE |
| MICHAEL TIERNEY | ON FILE |
| MICHAEL TO | ON FILE |
| MICHAEL TOLU | ON FILE |
| MICHAEL TOPOR | ON FILE |
| MICHAEL TORRES | ON FILE |
| MICHAEL TORRES | ON FILE |
| MICHAEL TRACEY | ON FILE |
| MICHAEL TRENT | ON FILE |
| MICHAEL UBANATU | ON FILE |
| MICHAEL VALDEZ | ON FILE |
| MICHAEL VAN DEN BOSCH | ON FILE |
| MICHAEL VAN MILTENBURG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL VAN RAAM | ON FILE |
| MICHAEL VASQUEZ | ON FILE |
| MICHAEL VERMEER | ON FILE |
| MICHAEL VILLADORES | ON FILE |
| MICHAEL VILLARREAL | ON FILE |
| MICHAEL VINARUB | ON FILE |
| MICHAEL VIOLETTE | ON FILE |
| MICHAEL VISSER | ON FILE |
| MICHAEL VON YORK | ON FILE |
| MICHAEL VUONG | ON FILE |
| MICHAEL WALCHHUETTER | ON FILE |
| MICHAEL WALDREP | ON FILE |
| MICHAEL WALL | ON FILE |
| MICHAEL WALSH | ON FILE |
| MICHAEL WANG | ON FILE |
| MICHAEL WARNER | ON FILE |
| MICHAEL WARNICK | ON FILE |
| MICHAEL WASHBURN | ON FILE |
| MICHAEL WASHINGTON | ON FILE |
| MICHAEL WATSON | ON FILE |
| MICHAEL WESTBERRY | ON FILE |
| MICHAEL WETHERBEE | ON FILE |
| MICHAEL WHITEHURST | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WOLF | ON FILE |
| MICHAEL WOLF | ON FILE |
| MICHAEL WOO | ON FILE |
| MICHAEL WOOD | ON FILE |
| MICHAEL WÜSTL | ON FILE |
| MICHAEL YANG | ON FILE |
| MICHAEL YI | ON FILE |
| MICHAEL YOUNG | ON FILE |
| MICHAEL YU MENG YEW | ON FILE |
| MICHAEL ZELENKOVIC | ON FILE |
| MICHAEL ZIMMERMAN | ON FILE |
| MICHAEL ZIMMERMANN | ON FILE |
| MICHAEL ZOLKOWER | ON FILE |
| MICHAEL & MAUDIE BARBER | ON FILE |
| michael & maudie barber | maudster41@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL A AUGUSTINE | ON FILE |
| MICHAEL A CLANCY | ON FILE |
| MICHAEL A DELEON | ON FILE |
| MICHAEL A GOLDENBERG | ON FILE |
| MICHAEL A HOYOS | ON FILE |
| MICHAEL A IBUOYE | ON FILE |
| MICHAEL A INGLEBY | ON FILE |
| MICHAEL A MCLAUGHLIN | ON FILE |
| MICHAEL A PARKER | ON FILE |
| MICHAEL A PAVLINEC | ON FILE |
| Michael A Ratzky | mratzky@yahoo.com |
| Michael A Rice | mike.a.rice@outlook.com |
| MICHAEL A RODRIGUEZ | ON FILE |
| MICHAEL A SEMENTA | ON FILE |
| Michael A Seno | ON FILE |
| MICHAEL A WEISS | ON FILE |
| MICHAEL AARON | ON FILE |
| MICHAEL AARON MUSCO | ON FILE |
| MICHAEL AARON FLANNERY | ON FILE |
| MICHAEL AARON KING | ON FILE |
| MICHAEL AARON SELSER | ON FILE |
| MICHAEL AARON YODLER | ON FILE |
| MICHAEL AARTS | ON FILE |
| MICHAEL AASO GREGERSEN | ON FILE |
| MICHAEL ABBOTT | ON FILE |
| MICHAEL ABBOTT | ON FILE |
| MICHAEL ABBOTT | ON FILE |
| MICHAEL ABBOTT | ON FILE |
| MICHAEL ABEL | ON FILE |
| MICHAEL ABOAH | ON FILE |
| MICHAEL ABRAHAM | ON FILE |
| MICHAEL ABRAHAMSEN | ON FILE |
| MICHAEL ABRIL | ON FILE |
| MICHAEL ACAR | ON FILE |
| MICHAEL ACCETTULLO | ON FILE |
| MICHAEL ACEE | ON FILE |
| MICHAEL ACHARYA | ON FILE |
| MICHAEL ACHEY | ON FILE |
| MICHAEL ACHINE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ACKE | ON FILE |
| MICHAEL ACKERSON | ON FILE |
| MICHAEL ACKROYD | ON FILE |
| MICHAEL ACOCELLA | ON FILE |
| MICHAEL ACTON | ON FILE |
| MICHAEL ADAM RAUSCHER | ON FILE |
| MICHAEL ADAMS | ON FILE |
| MICHAEL ADEFALUJO | ON FILE |
| MICHAEL ADELMAN | ON FILE |
| MICHAEL ADERHOLD | ON FILE |
| MICHAEL ADEY | ON FILE |
| MICHAEL ADKINS | ON FILE |
| MICHAEL ADRIAN LIEBL | ON FILE |
| MICHAEL ADRIANUS JOZEF DIETVORST | ON FILE |
| MICHAEL AERTS | ON FILE |
| MICHAEL AFFHOLDER | ON FILE |
| MICHAEL AFFLISIO | ON FILE |
| MICHAEL AFOLABI | ON FILE |
| Michael Afolabi | michaelafolabi92@gmail.com |
| MICHAEL AGARUWA | ON FILE |
| MICHAEL AGBUGBA | ON FILE |
| MICHAEL AGEMY | ON FILE |
| MICHAEL AGOSTINI | ON FILE |
| MICHAEL AGRESTA | ON FILE |
| MICHAEL AGUDELO | ON FILE |
| MICHAEL AGUILERA | ON FILE |
| MICHAEL AGUIRE | ON FILE |
| MICHAEL AGUIRRE | ON FILE |
| MICHAEL AGUIRRE | ON FILE |
| MICHAEL AGUIRRE | ON FILE |
| MICHAEL AGURIN NARAG | ON FILE |
| MICHAEL AIELLO | ON FILE |
| MICHAEL AJANAKU | ON FILE |
| MICHAEL AKALU | ON FILE |
| MICHAEL AKANBI | ON FILE |
| MICHAEL AKASHEH | ON FILE |
| MICHAEL AKBARALY | ON FILE |
| MICHAEL ALAN KLARIC | ON FILE |
| MICHAEL ALAN MCALLISTER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ALAN PEAK | ON FILE |
| MICHAEL ALAN PRINCE | ON FILE |
| MICHAEL ALAN PURINTUN | ON FILE |
| MICHAEL ALAN STRAUCH | ON FILE |
| MICHAEL ALAN TERPSTRA | ON FILE |
| MICHAEL ALAPAI | ON FILE |
| MICHAEL ALARCON | ON FILE |
| MICHAEL ALAS | ON FILE |
| MICHAEL ALBER | ON FILE |
| MICHAEL ALBERT | ON FILE |
| MICHAËL ALBERT | ON FILE |
| MICHAEL ALBERT BENTOLILA | ON FILE |
| MICHAEL ALBERT MILES | ON FILE |
| MICHAEL ALCANTARA CALVAY | ON FILE |
| MICHAEL ALDER | ON FILE |
| MICHAEL ALDRIDGE | ON FILE |
| MICHAEL ALESSI | ON FILE |
| MICHAEL ALEX REYES | ON FILE |
| MICHAEL ALEXANDER DONOVAN STEVENS | ON FILE |
| MICHAEL ALEXANDER LAX | ON FILE |
| MICHAEL ALEXANDER SANCHEZ | ON FILE |
| MICHAEL ALEXANDER WEE | ON FILE |
| MICHAEL ALEXANDERSSON | ON FILE |
| MICHAEL ALEXEY KAPSOFF | ON FILE |
| MICHAEL ALFANO | ON FILE |
| MICHAEL ALFRED | ON FILE |
| MICHAEL ALFRED APARICIO | ON FILE |
| MICHAEL ALFRED TAN | ON FILE |
| MICHAEL ALGER | ON FILE |
| MICHAEL ALLAN | ON FILE |
| MICHAEL ALLBERRY | ON FILE |
| MICHAEL ALLEMANN | ON FILE |
| MICHAEL ALLEN | ON FILE |
| MICHAEL ALLEN | ON FILE |
| MICHAEL ALLEN | ON FILE |
| MICHAEL ALLEN | ON FILE |
| MICHAEL ALLEN | ON FILE |
| MICHAEL ALLEN | ON FILE |
| MICHAEL ALLEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ALLEN ASBELL | ON FILE |
| MICHAEL ALLEN KOCH | ON FILE |
| MICHAEL ALLEN NEELY | ON FILE |
| MICHAEL ALLEN RATZKY | ON FILE |
| MICHAEL ALLEN SMITH | ON FILE |
| MICHAEL ALLEN TABOR | ON FILE |
| MICHAEL ALLENTOFT | ON FILE |
| MICHAEL ALLEY | ON FILE |
| MICHAEL ALLI | ON FILE |
| MICHAEL ALLSOP | ON FILE |
| MICHAEL ALMACEN | ON FILE |
| MICHAEL ALMBERG | ON FILE |
| MICHAEL ALPERSTEIN | ON FILE |
| MICHAEL ALPERT | ON FILE |
| MICHAEL ALPHONSUS HUMMELING | ON FILE |
| MICHAEL ALSHUK | ON FILE |
| MICHAEL ALSPAUGH | ON FILE |
| MICHAEL ALTMAN | ON FILE |
| MICHAEL ALTNOW | ON FILE |
| MICHAEL ALVAREZ | ON FILE |
| MICHAEL ALVAREZ | ON FILE |
| MICHAEL ALVEY | ON FILE |
| MICHAEL ALVICH | ON FILE |
| MICHAEL ALVIN BATTAILE | ON FILE |
| MICHAEL AMADO | ON FILE |
| MICHAEL AMAR | ON FILE |
| MICHAEL AMARAL | ON FILE |
| MICHAEL AMAYA | ON FILE |
| MICHAEL AMESCUA | ON FILE |
| MICHAEL AMICHAI ROSENBERG | ON FILE |
| MICHAEL AMIGHETTI | ON FILE |
| MICHAEL AMIGHETTI | ON FILE |
| MICHAEL AMISI | ON FILE |
| MICHAEL AMONICA | ON FILE |
| Michael Amonica | mamonica7500@gmail.com |
| MICHAEL AMOS | ON FILE |
| MICHAEL AMOS | ON FILE |
| MICHAEL AMSTEIN | ON FILE |
| MICHAEL AMUNDSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL AMUNDSON RETIREMENT LLC | ON FILE |
| MICHAEL ANASTASIOU | ON FILE |
| MICHAEL AND BOBBIE ELLEBRECHT | ON FILE |
| MICHAEL AND ZOE PTY LTD | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERSON | ON FILE |
| MICHAEL ANDERTON | ON FILE |
| Michael Andrade | ON FILE |
| MICHAEL ANDRADE | ON FILE |
| MICHAEL ANDREAS GASPERL | ON FILE |
| MICHAEL ANDREW CANNON | ON FILE |
| MICHAEL ANDREW DAMEWOOD | ON FILE |
| MICHAEL ANDREW FERDINAND | ON FILE |
| MICHAEL ANDREW GARCIA | ON FILE |
| MICHAEL ANDREW GAYHEART | ON FILE |
| MICHAEL ANDREW KNOWLES | ON FILE |
| MICHAEL ANDREW LIPSCHUTZ | ON FILE |
| MICHAEL ANDREW LOHMANN | ON FILE |
| MICHAEL ANDREW NEUPAUER | ON FILE |
| MICHAEL ANDREW ROGAWSKI | ON FILE |
| MICHAEL ANDREWS | ON FILE |
| MICHAEL ANDRONIC | ON FILE |
| MICHAEL ANGE | ON FILE |
| MICHAEL ANGEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL ANGELES | ON FILE |
| MICHAEL ANGELICO | ON FILE |
| MICHAEL ANGELIER LE PLAN | ON FILE |
| MICHAEL ANGELO | ON FILE |
| MICHAEL ANGELO  PROMENTILLA | ON FILE |
| MICHAEL ANGELO BABOR | ON FILE |
| MICHAEL ANGELO CAMPOS | ON FILE |
| MICHAEL ANGELO ECHANO | ON FILE |
| MICHAEL ANGELO FONTANILLA | ON FILE |
| MICHAEL ANGELO LANDICHO FLORES | ON FILE |
| MICHAEL ANGELO RUVALCABA | ON FILE |
| MICHAEL ANGELO SHAW | ON FILE |
| MICHAEL ANGELO TANTAY | ON FILE |
| MICHAEL ANGUS | ON FILE |
| MICHAEL ANGUS BORTHWICK | ON FILE |
| MICHAEL ANIKAMMADU | ON FILE |
| MICHAEL ANIS | ON FILE |
| MICHAEL ANNEN | ON FILE |
| MICHAEL ANOBILE | ON FILE |
| MICHAEL ANOWAI | ON FILE |
| MICHAEL ANSARI | ON FILE |
| MICHAEL ANTHONY | ON FILE |
| MICHAEL ANTHONY | ON FILE |
| MICHAEL ANTHONY  COBUZIO | ON FILE |
| michael anthony aguirre | somike@live.com |
| MICHAEL ANTHONY CAMPBELL | ON FILE |
| MICHAEL ANTHONY CHERIAN | ON FILE |
| MICHAEL ANTHONY CHERRY | ON FILE |
| MICHAEL ANTHONY CRUZ | ON FILE |
| MICHAEL ANTHONY CURCIO | ON FILE |
| MICHAEL ANTHONY DAVIS | ON FILE |
| MICHAEL ANTHONY DUARTEAGUILAR | ON FILE |
| MICHAEL ANTHONY FARAG | ON FILE |
| MICHAEL ANTHONY GARCIA | ON FILE |
| MICHAEL ANTHONY GOLDEN | ON FILE |
| MICHAEL ANTHONY GREER | ON FILE |
| MICHAEL ANTHONY GROSSO | ON FILE |
| MICHAEL ANTHONY HAROUTUNIAN | ON FILE |
| MICHAEL ANTHONY HEADS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ANTHONY JANIGA | ON FILE |
| MICHAEL ANTHONY JONES | ON FILE |
| MICHAEL ANTHONY KANNALEY | ON FILE |
| MICHAEL ANTHONY MASSU NINO | ON FILE |
| MICHAEL ANTHONY MCFADDEN | ON FILE |
| MICHAEL ANTHONY MICKENS | ON FILE |
| MICHAEL ANTHONY MONICA | ON FILE |
| MICHAEL ANTHONY MULLINGS | ON FILE |
| MICHAEL ANTHONY NEIL WILKINSON | ON FILE |
| MICHAEL ANTHONY ORTEGA | ON FILE |
| MICHAEL ANTHONY PARKER | ON FILE |
| MICHAEL ANTHONY POBLANO | ON FILE |
| MICHAEL ANTHONY RICCIARDI | ON FILE |
| MICHAEL ANTHONY RINALDI | ON FILE |
| MICHAEL ANTHONY ROACH | ON FILE |
| MICHAEL ANTHONY RODRIGUEZ | ON FILE |
| MICHAEL ANTHONY SALVAGGIO | ON FILE |
| MICHAEL ANTHONY SAYER | ON FILE |
| MICHAEL ANTHONY SCHNEIDER | ON FILE |
| MICHAEL ANTHONY SEDILLO | ON FILE |
| MICHAEL ANTHONY SIMPSON | ON FILE |
| MICHAEL ANTHONY SMITH | ON FILE |
| MICHAEL ANTHONY TAUBER | ON FILE |
| MICHAEL ANTHONY THOMAS | ON FILE |
| MICHAEL ANTHONY TROTSKY | ON FILE |
| MICHAEL ANTHONY VASQUEZLOZANO | ON FILE |
| MICHAEL ANTHONY VAZQUEZ BERRIOS | ON FILE |
| MICHAEL ANTHONY VEAL | ON FILE |
| MICHAEL ANTHONY VERONI | ON FILE |
| MICHAEL ANTHONY ZUCCARELLI | ON FILE |
| MICHAEL ANTOLINI | ON FILE |
| MICHAEL ANTOLOVIC | ON FILE |
| MICHAEL ANTONACCI | ON FILE |
| MICHAEL ANTONIAZZI | ON FILE |
| MICHAEL ANTONID HUMPHRIES | ON FILE |
| MICHAEL ANTONIO CHEEKS JR | ON FILE |
| MICHAEL ANTONIO CUELLAR | ON FILE |
| MICHAEL ANTONY LAMENDOLA | ON FILE |
| MICHAEL ANTOSZEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ANYANWU | ON FILE |
| MICHAEL APUZZO | ON FILE |
| MICHAEL AQUINO | ON FILE |
| MICHAEL ARABIAN | ON FILE |
| MICHAEL ARANDA | ON FILE |
| MICHAEL ARANDA | ON FILE |
| MICHAEL ARAUZ | ON FILE |
| MICHAEL ARCE | ON FILE |
| MICHAEL ARCHER | ON FILE |
| MICHAEL ARELLANO | ON FILE |
| MICHAEL ARENDSMAN | ON FILE |
| MICHAEL ARGIER | ON FILE |
| MICHAEL ARGO | ON FILE |
| MICHAEL ARGUELLO | ON FILE |
| MICHAEL ARING | ON FILE |
| MICHAEL ARLEY PECHENE HOYOS | ON FILE |
| MICHAEL ARLINGTON | ON FILE |
| MICHAEL ARMAS | ON FILE |
| MICHAEL ARME | ON FILE |
| MICHAEL ARMIJO | ON FILE |
| MICHAEL ARMOUR | ON FILE |
| MICHAEL ARMSTRONG | ON FILE |
| MICHAEL ARMSTRONG WILLIAMS | ON FILE |
| MICHAEL ARNEY | ON FILE |
| MICHAEL ARNOLD | ON FILE |
| MICHAEL ARNOLD | ON FILE |
| MICHAEL ARNOLD KOENIGS | ON FILE |
| MICHAEL ARON | ON FILE |
| MICHAEL ARONOW | ON FILE |
| MICHAEL ARONSOHN | ON FILE |
| MICHAEL ARQUETTE | ON FILE |
| MICHAEL ARRADONDO | ON FILE |
| MICHAEL ARROYO | ON FILE |
| MICHAEL ARROYO | ON FILE |
| MICHAEL ARTAN | ON FILE |
| MICHAEL ARTHUR | ON FILE |
| MICHAEL ARTHUR KAPLAN | ON FILE |
| MICHAEL ARTHUR KRZYMINSKI | ON FILE |
| MICHAEL ARTHUR PETERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ARTHUR SILVA | ON FILE |
| MICHAEL ARTHUR WELCH | ON FILE |
| MICHAEL ARTURO FREGOSO | ON FILE |
| MICHAEL ASCI | ON FILE |
| MICHAEL ASIEDU | ON FILE |
| MICHAEL ASKJAER | ON FILE |
| MICHAEL ASPINALL | ON FILE |
| MICHAEL ASTON | ON FILE |
| MICHAEL ATASSI | ON FILE |
| MICHAEL ATHANS | ON FILE |
| MICHAEL ATKINS | ON FILE |
| MICHAEL ATKINS | ON FILE |
| MICHAEL ATKINSON | ON FILE |
| MICHAEL ATKINSON | ON FILE |
| MICHAEL ATLER | ON FILE |
| MICHAEL ATRILL | ON FILE |
| MICHAEL ATTANUCCI | ON FILE |
| MICHAEL ATTA-NYARKO | ON FILE |
| MICHAEL ATTARIAN | ON FILE |
| Michael Attarian | mikeattar@hotmail.com |
| MICHAEL AUBLE | ON FILE |
| MICHAEL AUCELLO | ON FILE |
| MICHAEL AUCH | ON FILE |
| MICHAEL AUCHENBERG | ON FILE |
| MICHAEL AUDA | ON FILE |
| MICHAEL AUFDERHEIDE | ON FILE |
| Michael Aufderheide | aufderheide@me.com |
| MICHAEL AULD | ON FILE |
| MICHAEL AUSTIN | ON FILE |
| MICHAEL AUSTIN | ON FILE |
| MICHAEL AUSTIN FITZGERALD | ON FILE |
| MICHAEL AUSTIN SNYDER | ON FILE |
| MICHAEL AUTHOR | ON FILE |
| MICHAEL AVILA | ON FILE |
| MICHAEL AVOLETTA | ON FILE |
| MICHAEL AYERS | ON FILE |
| MICHAEL AZARI | ON FILE |
| MICHAEL AZIZ | ON FILE |
| MICHAEL AZNAVOUR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL AZORIN | ON FILE |
| MICHAEL AZPIAZU | ON FILE |
| MICHAEL AZUCENA | ON FILE |
| MICHAEL B OBRIEN | ON FILE |
| MICHAEL B SAPHERSTEIN | ON FILE |
| MICHAEL B SMITH | ON FILE |
| Michael B. Stevenson II | ON FILE |
| MICHAEL BABCOCK | ON FILE |
| MICHAEL BABORE | ON FILE |
| MICHAEL BABOVAL | ON FILE |
| MICHAEL BABYAK | ON FILE |
| MICHAEL BACA | ON FILE |
| MICHAEL BACH | ON FILE |
| MICHAEL BACHMAN | ON FILE |
| MICHAEL BACHMANN | ON FILE |
| MICHAEL BACHMANN NIELSEN | ON FILE |
| MICHAEL BACHOFER | ON FILE |
| MICHAEL BACK | ON FILE |
| Michael Back | mback795@yahoo.com |
| MICHAEL BADILLA | ON FILE |
| MICHAEL BAERGA | ON FILE |
| MICHAEL BAEZ | ON FILE |
| MICHAEL BAGGENSTOS | ON FILE |
| MICHAEL BAGGIE | ON FILE |
| MICHAEL BAGLEY | ON FILE |
| MICHAEL BAHLER | ON FILE |
| MICHAEL BAHOUTH | ON FILE |
| MICHAEL BAHU | ON FILE |
| MICHAEL BAICKER | ON FILE |
| MICHAEL BAILEY | ON FILE |
| MICHAEL BAILEY | ON FILE |
| MICHAEL BAILEY | ON FILE |
| MICHAEL BAILEY | ON FILE |
| MICHAEL BAILEY | ON FILE |
| MICHAEL BAILEY | ON FILE |
| MICHAËL BAILLEUX | ON FILE |
| MICHAEL BAILUND | ON FILE |
| MICHAEL BAIRD | ON FILE |
| MICHAEL BAKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL BAKER | ON FILE |
| MICHAEL BAKSH | ON FILE |
| MICHAEL BAKX | ON FILE |
| MICHAEL BALATBAT | ON FILE |
| MICHAEL BALDO | ON FILE |
| MICHAEL BALDWIN | ON FILE |
| MICHAEL BALFANZ | ON FILE |
| MICHAEL BALINSKI | ON FILE |
| Michael Ball | ON FILE |
| MICHAEL BALL | ON FILE |
| MICHAEL BALL | ON FILE |
| MICHAEL BALL | ON FILE |
| MICHAEL BALLATO | ON FILE |
| MICHAEL BALMA | ON FILE |
| MICHAEL BALTAZAR | ON FILE |
| MICHAEL BALTHASAR WILLEM ZWOLLE | ON FILE |
| MICHAEL BANGAL | ON FILE |
| MICHAEL BANKAS | ON FILE |
| MICHAEL BANNAR-MARTIN | ON FILE |
| MICHAEL BANNICK | ON FILE |
| MICHAEL BANNING | ON FILE |
| MICHAEL BANOCY | ON FILE |
| MICHAEL BANTA | ON FILE |
| MICHAEL BAPTISTA | ON FILE |
| MICHAEL BARAN | ON FILE |
| MICHAEL BARANSKI | ON FILE |
| MICHAEL BARBIRE | ON FILE |
| MICHAEL BARBO | ON FILE |
| MICHAEL BARCLAY | ON FILE |
| MICHAEL BARDRICK | ON FILE |
| MICHAEL BARE | ON FILE |
| MICHAEL BARGERHUFF | ON FILE |
| MICHAEL BARKER | ON FILE |
| MICHAEL BARKER | ON FILE |
| MICHAEL BARNARD | ON FILE |
| MICHAEL BARNES | ON FILE |
| MICHAEL BARNETT | ON FILE |
| MICHAEL BARON | ON FILE |
| MICHAEL BARONE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL BARONE | ON FILE |
| Michael Barosh | mike@theheritageforge.com |
| MICHAEL BARRERA | ON FILE |
| MICHAEL BARRETT | ON FILE |
| MICHAEL BARRETT | ON FILE |
| MICHAEL BARRETT | ON FILE |
| MICHAEL BARRIENTOS | ON FILE |
| MICHAEL BARRILE | ON FILE |
| MICHAEL BARROW | ON FILE |
| MICHAEL BARRUTIA | ON FILE |
| MICHAEL BARRY CHILTON | ON FILE |
| MICHAEL BARTHOLOW | ON FILE |
| MICHAEL BARTING | ON FILE |
| MICHAEL BARTLETT | ON FILE |
| MICHAEL BARTLETT | ON FILE |
| MICHAEL BARTLETT | ON FILE |
| MICHAEL BARWICK | ON FILE |
| MICHAEL BASCOMB | ON FILE |
| MICHAEL BASELICE | ON FILE |
| MICHAEL BASHFORD | ON FILE |
| MICHAEL BASILI | ON FILE |
| MICHAEL BASINGER | ON FILE |
| MICHAEL BASIST | ON FILE |
| MICHAEL BASKARAN | ON FILE |
| MICHAEL BASKETBILL | ON FILE |
| MICHAEL BASS | ON FILE |
| MICHAEL BASSETT | ON FILE |
| MICHAEL BASTERASH | ON FILE |
| MICHAEL BASTOS | ON FILE |
| MICHAEL BATE | ON FILE |
| Michael Bateman | ON FILE |
| MICHAEL BATEMAN | ON FILE |
| MICHAEL BATEMAN | ON FILE |
| MICHAEL BATES | ON FILE |
| MICHAEL BATES | ON FILE |
| MICHAEL BATES | ON FILE |
| MICHAEL BATES | ON FILE |
| MICHAEL BATH | ON FILE |
| MICHAEL BATISTICH | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL BATTERSON | ON FILE |
| MICHAEL BAUER | ON FILE |
| MICHAEL BAUER | ON FILE |
| MICHAEL BAUM | ON FILE |
| MICHAEL BAUM | ON FILE |
| MICHAEL BAUMAN | ON FILE |
| MICHAEL BAUMANN | ON FILE |
| MICHAEL BAUMGARTEN | ON FILE |
| MICHAEL BAUSCH | ON FILE |
| MICHAEL BAUTISTA | ON FILE |
| Michael Bay Sørensen | michael.dot.bay@gmail.com |
| MICHAEL BAYLY | ON FILE |
| MICHAEL BAZILLE | ON FILE |
| MICHAEL BEACH | ON FILE |
| MICHAEL BEACHAM | ON FILE |
| MICHAEL BEADERSTADT | ON FILE |
| MICHAEL BEALS | ON FILE |
| MICHAEL BEAN | ON FILE |
| MICHAEL BEARD | ON FILE |
| MICHAEL BEARDSLEE | ON FILE |
| MICHAEL BEARDSLEY | ON FILE |
| MICHAEL BEARS | ON FILE |
| MICHAEL BEARY | ON FILE |
| MICHAEL BEASLEY | ON FILE |
| MICHAEL BEASLEY | ON FILE |
| MICHAEL BEATSON | ON FILE |
| MICHAEL BEAUREGARD | ON FILE |
| MICHAEL BECK | ON FILE |
| MICHAEL BECK | ON FILE |
| MICHAEL BECKER | ON FILE |
| Michael Becker | weebles44@protonmail.com |
| MICHAEL BECKETT | ON FILE |
| MICHAEL BECKLEY | ON FILE |
| MICHAEL BEDARD | ON FILE |
| MICHAEL BEECHER | ON FILE |
| MICHAEL BEEKHUIZEN | ON FILE |
| MICHAEL BËELÒ EBÁKÖ-HODGSON | ON FILE |
| MICHAEL BEER | ON FILE |
| MICHAEL BEERS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL BEESON | ON FILE |
| MICHAEL BEHNAN | ON FILE |
| MICHAEL BEHRINGER | ON FILE |
| MICHAEL BEHUN | ON FILE |
| MICHAEL BEKHET | ON FILE |
| MICHAEL BELATCHEW | ON FILE |
| MICHAEL BELEN | ON FILE |
| MICHAEL BELFANTI | ON FILE |
| MICHAEL BELGERI | ON FILE |
| MICHAEL BELKIN | ON FILE |
| MICHAEL BELL | ON FILE |
| MICHAEL BELL | ON FILE |
| MICHAEL BELLER | ON FILE |
| MICHAEL BELLEY | ON FILE |
| Michael Belley | belleym@hotmail.com |
| MICHAEL BELLIAS | ON FILE |
| MICHAEL BELMARCE | ON FILE |
| MICHAEL BELVIN | ON FILE |
| MICHAEL BEN TZUR | ON FILE |
| MICHAEL BENADIBA | ON FILE |
| MICHAEL BENATAR | ON FILE |
| MICHAEL BENATAR | ON FILE |
| MICHAEL BENDA | ON FILE |
| MICHAEL BENDETT | ON FILE |
| MICHAEL BEN-EZRA | ON FILE |
| MICHAEL BENICH | ON FILE |
| MICHAEL BENINATI | ON FILE |
| MICHAEL BENITAH | ON FILE |
| MICHAEL BENITEZ | ON FILE |
| MICHAEL BENJAMIN BOWMAN | ON FILE |
| MICHAEL BENJAMIN SELKOWE FERTIK | ON FILE |
| MICHAEL BENNETT | ON FILE |
| MICHAEL BENNETT | ON FILE |
| MICHAEL BENNETT | ON FILE |
| MICHAEL BENNING | ON FILE |
| MICHAEL BENSON | ON FILE |
| MICHAEL BENTLEY | ON FILE |
| MICHAEL BENTON | ON FILE |
| MICHAEL BENTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL BENTON | ON FILE |
| MICHAEL BENTZ | ON FILE |
| MICHAEL BENWELL | ON FILE |
| Michael Benwell | mikebenwell@icloud.com |
| MICHAEL BERANEK | ON FILE |
| Michael Berenotto | ON FILE |
| MICHAEL BERG | ON FILE |
| MICHAEL BERG | ON FILE |
| MICHAEL BERGMANN | ON FILE |
| MICHAEL BERGQUIST | ON FILE |
| MICHAEL BERINA | ON FILE |
| MICHAEL BERKE | ON FILE |
| MICHAEL BERKOWITZ | ON FILE |
| MICHAEL BERLINER | ON FILE |
| MICHAEL BERLINGIERI | ON FILE |
| MICHAEL BERMAN | ON FILE |
| Michael Berman | bermanfsa@gmail.com |
| MICHAEL BERMUDEZ | ON FILE |
| MICHAEL BERMUDEZ | ON FILE |
| MICHAEL BERNABE | ON FILE |
| MICHAEL BERNARD FRANCOIS FERRARI | ON FILE |
| MICHAEL BERNARDT | ON FILE |
| MICHAEL BERNOTAT | ON FILE |
| MICHAEL BERNSTEIN | ON FILE |
| MICHAEL BEROTH | ON FILE |
| MICHAEL BERROTERAN | ON FILE |
| MICHAEL BERRY | ON FILE |
| MICHAEL BERRY | ON FILE |
| MICHAEL BERTASI | ON FILE |
| MICHAEL BERTE | ON FILE |
| MICHAEL BERTINO MWINGA MATONDO | ON FILE |
| MICHAEL BERTONCELLO | ON FILE |
| MICHAEL BESELT | ON FILE |
| MICHAEL BESKID | ON FILE |
| MICHAEL BESNAINOU | ON FILE |
| MICHAEL BEST | ON FILE |
| MICHAEL BEST | ON FILE |
| MICHAEL BEST | ON FILE |
| MICHAEL BETTANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL BETTIS | ON FILE |
| MICHAEL BETZ | ON FILE |
| MICHAEL BEVERLEY | ON FILE |
| MICHAEL BEYNON | ON FILE |
| MICHAEL BHASKAR | ON FILE |
| MICHAEL BIANCA | ON FILE |
| MICHAEL BIAS | ON FILE |
| MICHAEL BIBEAU | ON FILE |
| MICHAEL BICK | ON FILE |
| MICHAEL BICKIMER | ON FILE |
| MICHAEL BICKLEY | ON FILE |
| MICHAEL BIDGOOD | ON FILE |
| MICHAEL BIELIK | ON FILE |
| MICHAEL BIELINSKI | ON FILE |
| MICHAEL BIEN | ON FILE |
| michael bien | bytenemesis@gmail.com |
| Michael Bieze | mbieze68@ail.com |
| Michael Bieze | mbieze68@gmail.com |
| MICHAEL BIGELOW | ON FILE |
| MICHAEL BIGGS | ON FILE |
| MICHAEL BILBREY | ON FILE |
| MICHAEL BILCA | ON FILE |
| MICHAEL BILEZIKIAN | ON FILE |
| MICHAEL BILLIG | ON FILE |
| MICHAEL BILLINGS | ON FILE |
| MICHAEL BILLMAN | ON FILE |
| MICHAEL BILLY FRANCISCO | ON FILE |
| MICHAEL BINABAY | ON FILE |
| MICHAEL BINABAY | ON FILE |
| MICHAEL BINABAY | ON FILE |
| MICHAEL BINABAY | ON FILE |
| MICHAEL BINDER | ON FILE |
| MICHAEL BINDL | ON FILE |
| MICHAEL BINET | ON FILE |
| MICHAEL BIRCH | ON FILE |
| MICHAEL BIRD | ON FILE |
| MICHAEL BIRD | ON FILE |
| MICHAEL BIRD | ON FILE |
| MICHAEL BIRKNER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL BIRNEY | ON FILE |
| MICHAEL BISCOMBE | ON FILE |
| MICHAEL BISHOP | ON FILE |
| MICHAEL BISHOP | ON FILE |
| MICHAEL BISHOP | ON FILE |
| MICHAEL BISSELL | ON FILE |
| MICHAEL BITZI | ON FILE |
| MICHAEL BJERREGAARD | ON FILE |
| MICHAEL BJORK | ON FILE |
| MICHAEL BLACK | ON FILE |
| MICHAEL BLACK | ON FILE |
| MICHAEL BLACK | ON FILE |
| MICHAEL BLACKHURST | ON FILE |
| MICHAEL BLACKSTON | ON FILE |
| MICHAEL BLACKWELL | ON FILE |
| MICHAEL BLAIR | ON FILE |
| MICHAEL BLAIR | ON FILE |
| MICHAEL BLAKE | ON FILE |
| MICHAEL BLANCHETTE | ON FILE |
| MICHAEL BLAND | ON FILE |
| MICHAEL BLANKENBYL | ON FILE |
| MICHAEL BLASCHE | ON FILE |
| MICHAEL BLEFFER | ON FILE |
| MICHAEL BLILEY | ON FILE |
| MICHAEL BLISS | ON FILE |
| MICHAEL BLOCH | ON FILE |
| MICHAEL BLOCK | ON FILE |
| MICHAËL BLOCKX | ON FILE |
| MICHAEL BLOMMAERT | ON FILE |
| MICHAEL BLOMSTERBERG JORGENSEN | ON FILE |
| MICHAEL BLOUIN | ON FILE |
| MICHAEL BLUBAUGH | ON FILE |
| MICHAEL BLUEJAY | ON FILE |
| MICHAEL BLUM | ON FILE |
| MICHAEL BOAMAH | ON FILE |
| MICHAEL BOARU | ON FILE |
| MICHAEL BOATRIGHT | ON FILE |
| MICHAEL BOBER | ON FILE |
| MICHAEL BOBKO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Michael Bobko | trooper4682@aol.com |
| MICHAEL BOCCHINO | ON FILE |
| MICHAEL BOCCIA | ON FILE |
| MICHAEL BOCHNER | ON FILE |
| MICHAEL BOCK | ON FILE |
| MICHAEL BOCK | ON FILE |
| MICHAEL BODE | ON FILE |
| MICHAEL BODEN | ON FILE |
| MICHAEL BODMAN | ON FILE |
| MICHAEL BOES | ON FILE |
| MICHAEL BOGACKI | ON FILE |
| MICHAEL BOGGS | ON FILE |
| MICHAEL BOGUSLAW | ON FILE |
| MICHAEL BOHLANDER | ON FILE |
| MICHAEL BOHME | ON FILE |
| MICHAEL BOIS | ON FILE |
| MICHAEL BOJKOWSKI | ON FILE |
| MICHAEL BOLAND | ON FILE |
| MICHAEL BOLLHOEFER | ON FILE |
| MICHAEL BOLLING | ON FILE |
| MICHAEL BOLOS | ON FILE |
| MICHAEL BOLTZ | ON FILE |
| MICHAEL BOLTZ | ON FILE |
| MICHAEL BOLY | ON FILE |
| MICHAEL BONANCA | ON FILE |
| MICHAEL BONANNO | ON FILE |
| MICHAEL BOND | ON FILE |
| MICHAEL BONE | ON FILE |
| MICHAEL BONFATTO | ON FILE |
| MICHAEL BONGIORNO | ON FILE |
| MICHAEL BONITATIBUS | ON FILE |
| MICHAEL BONNICI | ON FILE |
| MICHAEL BONOCORE | ON FILE |
| MICHAEL BOONE | ON FILE |
| MICHAEL BOONE | ON FILE |
| Michael Boone | michaelboone06@gmail.com |
| MICHAEL BOOSALIS | ON FILE |
| MICHAEL BOOTHBY | ON FILE |
| MICHAEL BOOTHMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL BORENSTEIN | ON FILE |
| MICHAEL BORG | ON FILE |
| MICHAEL BORG | ON FILE |
| MICHAEL BORJA | ON FILE |
| MICHAEL BORNER | ON FILE |
| Michael Bornhorst | ON FILE |
| MICHAEL BORNHORST | ON FILE |
| MICHAEL BOROSH | ON FILE |
| MICHAEL BOROSKI | ON FILE |
| MICHAEL BORTON | ON FILE |
| MICHAEL BOSCHET | ON FILE |
| MICHAEL BOSELLI | ON FILE |
| MICHAEL BOTHA | ON FILE |
| MICHAEL BOTHWELL | ON FILE |
| MICHAEL BOTTA | ON FILE |
| MICHAEL BOTTE | ON FILE |
| MICHAEL BOUCHARD | ON FILE |
| MICHAEL BOUCHARD | ON FILE |
| MICHAEL BOUCHER | ON FILE |
| MICHAEL BOURFF | ON FILE |
| MICHAEL BOURGAUX | ON FILE |
| MICHAEL BOURKE | ON FILE |
| MICHAEL BOUTIN | ON FILE |
| MICHAEL BOVA | ON FILE |
| MICHAEL BOVINO | ON FILE |
| MICHAEL BOWDEN | ON FILE |
| MICHAEL BOWEN | ON FILE |
| MICHAEL BOWEN | ON FILE |
| MICHAEL BOWER | ON FILE |
| MICHAEL BOWER | ON FILE |
| MICHAEL BOWERMAN | ON FILE |
| MICHAEL BOWIE | ON FILE |
| MICHAEL BOWMAN | ON FILE |
| MICHAEL BOYCHUK | ON FILE |
| MICHAEL BOYDEN | ON FILE |
| MICHAEL BOYDSTON | ON FILE |
| MICHAEL BOYER | ON FILE |
| MICHAEL BOYLE | ON FILE |
| MICHAEL BRABSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL BRACKEN | ON FILE |
| MICHAEL BRACKETT | ON FILE |
| MICHAEL BRADDOCK | ON FILE |
| MICHAEL BRADLEY | ON FILE |
| MICHAEL BRADLEY HACK | ON FILE |
| MICHAEL BRADLEY SCHOUTEN | ON FILE |
| MICHAEL BRADSHAW | ON FILE |
| MICHAEL BRADY | ON FILE |
| MICHAEL BRADY | ON FILE |
| MICHAEL BRADY | ON FILE |
| MICHAEL BRADY | ON FILE |
| MICHAEL BRADY | ON FILE |
| MICHAEL BRAGAR | ON FILE |
| MICHAEL BRAGLIA | ON FILE |
| MICHAEL BRAKSPEAR | ON FILE |
| MICHAEL BRAMHALL | ON FILE |
| MICHAEL BRANCATO | ON FILE |
| MICHAEL BRANCH | ON FILE |
| MICHAEL BRAND | ON FILE |
| MICHAEL BRAND | ON FILE |
| MICHAEL BRAND | ON FILE |
| MICHAEL BRANDON CALLEJA | ON FILE |
| MICHAEL BRANDON LIGHT | ON FILE |
| MICHAEL BRANDON LLERENA | ON FILE |
| MICHAEL BRANDON MOWER | ON FILE |
| MICHAEL BRANDON RILEY | ON FILE |
| MICHAEL BRANHAM | ON FILE |
| MICHAEL BRANNON | ON FILE |
| MICHAEL BRANNON | ON FILE |
| MICHAEL BRANTLEY | ON FILE |
| MICHAEL BRANUM | ON FILE |
| MICHAEL BRANUM MEGEL | ON FILE |
| MICHAEL BRASHIER | ON FILE |
| MICHAEL BRASSFIELD | ON FILE |
| MICHAEL BRASSINGTON | ON FILE |
| MICHAEL BRAUER | ON FILE |
| MICHAEL BRAUN | ON FILE |
| MICHAEL BRAUNDEL | ON FILE |
| MICHAEL BRAUNSTEIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL BRAVO | ON FILE |
| MICHAEL BRAY | ON FILE |
| MICHAEL BRECHON | ON FILE |
| MICHAEL BREHMER | ON FILE |
| MICHAEL BREITKREUTZ | ON FILE |
| MICHAEL BREMNER | ON FILE |
| MICHAEL BRENNAN | ON FILE |
| MICHAEL BRENNAN | ON FILE |
| MICHAEL BRENNAN | ON FILE |
| Michael Brennan | michaelrandolphbrennan@yahoo.com |
| MICHAEL BRENNEN | ON FILE |
| MICHAEL BRENNER | ON FILE |
| MICHAEL BRENTON | ON FILE |
| MICHAEL BRESLIN | ON FILE |
| MICHAEL BRIAN HALL | ON FILE |
| MICHAEL BRIAN HIGHLEY | ON FILE |
| MICHAEL BRIAN SANDERS | ON FILE |
| MICHAEL BRIAN SPRAGUE | ON FILE |
| MICHAEL BRIEHLER | ON FILE |
| MICHAEL BRIEN DENNIS | ON FILE |
| MICHAEL BRIENZA | ON FILE |
| MICHAEL BRIMLEY | ON FILE |
| MICHAEL BRINCK | ON FILE |
| MICHAEL BRITO | ON FILE |
| MICHAEL BRITZ | ON FILE |
| MICHAEL BROADNAX | ON FILE |
| MICHAEL BROADWAY | ON FILE |
| MICHAEL BROCIOUS | ON FILE |
| MICHAEL BROCK | ON FILE |
| MICHAEL BRODERICK | ON FILE |
| MICHAEL BROM | ON FILE |
| Michael Brom | shadeeamsterdam@gmail.com |
| MICHAEL BROMBACH | ON FILE |
| MICHAEL BROMBAL | ON FILE |
| MICHAEL BROOKE GOODMAN | ON FILE |
| MICHAEL BROOKS | ON FILE |
| MICHAEL BROOKS | ON FILE |
| MICHAEL BROOKS | ON FILE |
| MICHAEL BROUGHEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL BROUKHIM | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN | ON FILE |
| MICHAEL BROWN JR | ON FILE |
| MICHAEL BROWNING | ON FILE |
| Michael Brozman | mbrozman@gmail.com |
| MICHAEL BRUCE | ON FILE |
| MICHAEL BRUCKNER | ON FILE |
| MICHAEL BRUGNANO | ON FILE |
| MICHAEL BRUMM | ON FILE |
| MICHAEL BRUMMELL | ON FILE |
| MICHAEL BRUNE | ON FILE |
| MICHAEL BRUNEY | ON FILE |
| Michael Bruney | tiger.michael69@gmail.com |
| MICHAEL BRUNMEIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL BRUNO | ON FILE |
| MICHAEL BRUNO | ON FILE |
| MICHAEL BRUNSON II | ON FILE |
| MICHAEL BRUSCH | ON FILE |
| MICHAEL BRUSKY | ON FILE |
| MICHAEL BRUTON | ON FILE |
| Michael Bruun-Pedersen | thaimio@hotmail.com |
| MICHAEL BRYAN CRISOSTOMO | ON FILE |
| MICHAEL BRYAN-JOYCE | ON FILE |
| MICHAEL BRYDEBØL | ON FILE |
| MICHAEL BRYSON | ON FILE |
| MICHAEL BUCCI | ON FILE |
| MICHAEL BUCHANAN | ON FILE |
| MICHAEL BUCHER | ON FILE |
| MICHAEL BUCHINGER | ON FILE |
| MICHAEL BUCHMAN | ON FILE |
| MICHAEL BUCHS | ON FILE |
| MICHAEL BUCKLE | ON FILE |
| MICHAEL BUCKLER | ON FILE |
| MICHAEL BUCKLEY | ON FILE |
| MICHAEL BUDGEN | ON FILE |
| MICHAEL BUEKER | ON FILE |
| MICHAEL BUENAVENTURA | ON FILE |
| MICHAEL BUENROSTRO | ON FILE |
| Michael Buergisser | mike.buergisser@gmx.ch |
| MICHAEL BUFALINO | ON FILE |
| MICHAEL BUGELLI | ON FILE |
| MICHAEL BUGIN | ON FILE |
| MICHAEL BÜHLER | ON FILE |
| MICHAEL BUHS | ON FILE |
| MICHAEL BUI | ON FILE |
| MICHAEL BUKOWSKI | ON FILE |
| MICHAEL BULAT | ON FILE |
| MICHAEL BUNDANG | ON FILE |
| MICHAEL BUNDY | ON FILE |
| MICHAEL BUNTON | ON FILE |
| MICHAEL BURBANK | ON FILE |
| MICHAEL BURCH | ON FILE |
| MICHAEL BURGESS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL BURGESS | ON FILE |
| MICHAEL BURGESS | ON FILE |
| Michael Burgess | mjb666@gmail.com |
| MICHAEL BURGESS SHELDON | ON FILE |
| MICHAEL BURGISSER | ON FILE |
| MICHAEL BÜRGISSER | ON FILE |
| MICHAEL BÜRGISSER | ON FILE |
| MICHAEL BURGON | ON FILE |
| MICHAEL BURGOS | ON FILE |
| MICHAEL BURK | ON FILE |
| MICHAEL BURKARD | ON FILE |
| MICHAEL BURKE | ON FILE |
| MICHAEL BURKE | ON FILE |
| MICHAEL BURKE | ON FILE |
| MICHAEL BURKE | ON FILE |
| MICHAEL BURKHOLDER | ON FILE |
| MICHAEL BURLEIGH | ON FILE |
| MICHAEL BURLINGAME | ON FILE |
| MICHAEL BURN | ON FILE |
| MICHAEL BURNETT | ON FILE |
| Michael Burnett | mwburne@yahoo.com |
| MICHAEL BURNS | ON FILE |
| MICHAEL BURNS | ON FILE |
| MICHAEL BURNS | ON FILE |
| MICHAEL BURNS | ON FILE |
| MICHAEL BURR | ON FILE |
| MICHAEL BURR | ON FILE |
| MICHAEL BURR | ON FILE |
| MICHAEL BURRELL JR | ON FILE |
| MICHAEL BURROWS | ON FILE |
| MICHAEL BURROWS | ON FILE |
| MICHAEL BURTON | ON FILE |
| MICHAEL BURTON | ON FILE |
| MICHAEL BURTON | ON FILE |
| MICHAEL BUSARDO | ON FILE |
| MICHAEL BUSBEE | ON FILE |
| MICHAEL BÜSCHLEN | ON FILE |
| MICHAEL BUSH | ON FILE |
| MICHAEL BUSSE | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL BUSTA | ON FILE |
| MICHAEL BUTCHER | ON FILE |
| MICHAEL BUTTA | ON FILE |
| MICHAEL BUTTON | ON FILE |
| MICHAEL BUTZ | ON FILE |
| Michael Buysse | ON FILE |
| MICHAEL BUYSSE | ON FILE |
| MICHAEL BYNENS | ON FILE |
| MICHAEL BYRD | ON FILE |
| MICHAEL BYRD | ON FILE |
| MICHAEL BYRD | ON FILE |
| MICHAEL BYRD | ON FILE |
| MICHAEL BYRDKEMP | ON FILE |
| MICHAEL BYRNE | ON FILE |
| MICHAEL BYRNE | ON FILE |
| michael byrne | mikesbyrne99@gmail.com |
| MICHAEL BYRNES | ON FILE |
| MICHAEL BYRON SALES | ON FILE |
| MICHAEL BYS | ON FILE |
| Michael C Davis | drmavis@gmail.com |
| MICHAEL C HANDSCHUH | ON FILE |
| MICHAEL C HURST | ON FILE |
| MICHAEL C KELLY 2ND | ON FILE |
| MICHAEL C LANNON | ON FILE |
| Michael C Linville Jr. | mike@blackdogmarketing.com |
| MICHAEL C MURRAY | ON FILE |
| MICHAEL C PETERS | ON FILE |
| MICHAEL C WAARTS | ON FILE |
| MICHAEL CABAN | ON FILE |
| MICHAEL CADDIES | ON FILE |
| MICHAEL CADMAN | ON FILE |
| MICHAEL CADWALLADER | ON FILE |
| MICHAEL CAFFREY | ON FILE |
| MICHAEL CAHAL | ON FILE |
| MICHAEL CAILLIER | ON FILE |
| MICHAEL CAIMANO | ON FILE |
| MICHAEL CAIN | ON FILE |
| MICHAEL CAIN | ON FILE |
| MICHAEL CAIRE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL CALABRESE | ON FILE |
| MICHAEL CALABRO | ON FILE |
| MICHAEL CALDERONE | ON FILE |
| MICHAEL CALDWELL | ON FILE |
| MICHAEL CALDWELL | ON FILE |
| MICHAEL CALFIN | ON FILE |
| MICHAEL CALHOUN | ON FILE |
| MICHAEL CALLAARS | ON FILE |
| Michael Callahan | ON FILE |
| MICHAEL CALLAHAN | ON FILE |
| MICHAEL CALLAN | ON FILE |
| MICHAEL CALMA | ON FILE |
| Michael Calma | michael.calma@gmail.com |
| MICHAEL CALO | ON FILE |
| MICHAEL CALOZ | ON FILE |
| Michael Caloz | mcaloz+celsius@gmail.com |
| MICHAEL CALVERT | ON FILE |
| MICHAEL CALVEY | ON FILE |
| MICHAEL CALVIN LINVILLE | ON FILE |
| MICHAEL CALVIN STREITWIESER | ON FILE |
| MICHAEL CAMACHO | ON FILE |
| MICHAEL CAMARA | ON FILE |
| MICHAEL CAMBARDELLA | ON FILE |
| MICHAEL CAMBRELEN GONZALEZ | ON FILE |
| MICHAEL CAMERA | ON FILE |
| MICHAEL CAMERON | ON FILE |
| MICHAEL CAMMACK | ON FILE |
| MICHAEL CAMP | ON FILE |
| MICHAEL CAMPBELL | ON FILE |
| MICHAEL CAMPBELL | ON FILE |
| MICHAEL CAMPBELL | ON FILE |
| MICHAEL CAMPBELL | ON FILE |
| MICHAËL CAMPIGLIO | ON FILE |
| MICHAEL CAMPOLATTANO | ON FILE |
| MICHAEL CAMPOS | ON FILE |
| MICHAEL CANCELLIERE | ON FILE |
| MICHAEL CANDELORO | ON FILE |
| MICHAEL CANDIDO | ON FILE |
| MICHAEL CANEPA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Michael Canepa | micanepa@outlook.com |
| MICHAEL CANINO | ON FILE |
| MICHAEL CANNING | ON FILE |
| MICHAEL CANNON | ON FILE |
| MICHAEL CANOLES | ON FILE |
| MICHAEL CANSLER | ON FILE |
| MICHAEL CAO | ON FILE |
| MICHAEL CAPALDI | ON FILE |
| MICHAEL CAPIZZI | ON FILE |
| Michael Caplan | coynbanc@gmail.com |
| MICHAEL CAPOBIANCO | ON FILE |
| MICHAEL CAPONE | ON FILE |
| MICHAEL CAPPOTTO | ON FILE |
| MICHAEL CAPPUCCI | ON FILE |
| MICHAEL CARBON | ON FILE |
| MICHAEL CARBONARA | ON FILE |
| MICHAEL CARBONARA | ON FILE |
| MICHAEL CARDASCIA | ON FILE |
| MICHAEL CARDENAS | ON FILE |
| Michael Cardenas | mike31389@gmail.com |
| MICHAEL CARDONA | ON FILE |
| MICHAEL CARDONA | ON FILE |
| MICHAEL CARDONE | ON FILE |
| MICHAEL CARDWELL | ON FILE |
| MICHAEL CARETHERS | ON FILE |
| MICHAEL CAREY | ON FILE |
| MICHAEL CARINO | ON FILE |
| MICHAEL CARL | ON FILE |
| MICHAEL CARL CRUISE | ON FILE |
| MICHAEL CARL LOVERIDGE | ON FILE |
| MICHAEL CARLO GREENBERG | ON FILE |
| MICHAEL CARLOS GONCALVES ADAIXO | ON FILE |
| MICHAEL CARLSON | ON FILE |
| MICHAEL CARLSON | ON FILE |
| MICHAEL CARLSON | ON FILE |
| MICHAEL CARLSON | ON FILE |
| MICHAEL CARNAGO | ON FILE |
| MICHAEL CARNES | ON FILE |
| MICHAEL CARNEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL CARON | ON FILE |
| MICHAEL CARPENTER | ON FILE |
| MICHAEL CARPENTER | ON FILE |
| MICHAEL CARR | ON FILE |
| MICHAEL CARR | ON FILE |
| MICHAEL CARR | ON FILE |
| MICHAEL CARR | ON FILE |
| MICHAEL CARREIRO | ON FILE |
| MICHAEL CARRERA | ON FILE |
| MICHAEL CARRIER | ON FILE |
| MICHAEL CARRINGTON | ON FILE |
| MICHAEL CARROLL | ON FILE |
| MICHAEL CARSLEY | ON FILE |
| MICHAEL CARSWELL | ON FILE |
| MICHAEL CARTER | ON FILE |
| MICHAEL CARUSO | ON FILE |
| MICHAEL CARUSO | ON FILE |
| MICHAEL CARUSO | ON FILE |
| MICHAEL CASANOVA | ON FILE |
| MICHAEL CASANOVA | ON FILE |
| MICHAEL CASARRUBIAS | ON FILE |
| MICHAEL CASE | ON FILE |
| MICHAEL CASEY | ON FILE |
| MICHAEL CASH | ON FILE |
| MICHAEL CASHMAN | ON FILE |
| MICHAEL CASILLAS | ON FILE |
| MICHAEL CASNJI | ON FILE |
| MICHAEL CASSIDY | ON FILE |
| MICHAEL CASTAGNA | ON FILE |
| MICHAEL CASTEEL | ON FILE |
| MICHAEL CASTELLANA | ON FILE |
| MICHAEL CASTILLO LOPEZ | ON FILE |
| MICHAEL CASTLE | ON FILE |
| MICHAEL CASTLE | ON FILE |
| MICHAEL CASTLEBERRY | ON FILE |
| MICHAEL CASTRO | ON FILE |
| MICHAEL CASTRO | ON FILE |
| MICHAEL CASTRO | ON FILE |
| MICHAEL CATALANO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL CATALDO | ON FILE |
| MICHAEL CATENA | ON FILE |
| MICHAEL CATT | ON FILE |
| MICHAEL CAUSER | ON FILE |
| MICHAEL CAVALLIN | ON FILE |
| MICHAEL CAVANAUGH | ON FILE |
| MICHAEL CAVENDER | ON FILE |
| MICHAEL CAVERS | ON FILE |
| MICHAEL CAWTHRA | ON FILE |
| MICHAEL CAYABYAB | ON FILE |
| MICHAEL CAZZAROLLI | ON FILE |
| MICHAEL CEDERBERG | ON FILE |
| MICHAEL CELESTIN | ON FILE |
| MICHAEL CELLI | ON FILE |
| MICHAEL CERASA | ON FILE |
| MICHAEL CERCONE | ON FILE |
| MICHAEL CERDA | ON FILE |
| MICHAEL CERDA | ON FILE |
| MICHAEL CERNY | ON FILE |
| MICHAEL CERRETO | ON FILE |
| MICHAEL CERRI | ON FILE |
| MICHAEL CERULLO | ON FILE |
| MICHAEL CETOLA | ON FILE |
| MICHAEL CHA | ON FILE |
| MICHAEL CHACE | ON FILE |
| MICHAEL CHADA | ON FILE |
| MICHAEL CHAGNON | ON FILE |
| MICHAEL CHALLE | ON FILE |
| MICHAEL CHAMERSKI | ON FILE |
| MICHAEL CHAMPAGNE | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHAN | ON FILE |
| MICHAEL CHANDARA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL CHANDLER | ON FILE |
| MICHAEL CHANG | ON FILE |
| MICHAEL CHANG | ON FILE |
| MICHAEL CHANG | ON FILE |
| MICHAEL CHANG | ON FILE |
| Michael Chang | mbc1975@gmail.com |
| MICHAEL CHAPADOS CHIASSON | ON FILE |
| MICHAËL CHAPIRON | ON FILE |
| MICHAËL CHAPLEAU | ON FILE |
| MICHAEL CHAPMAN | ON FILE |
| MICHAEL CHAPMAN | ON FILE |
| MICHAEL CHARLES | ON FILE |
| Michael Charles Buchs | ON FILE |
| MICHAEL CHARLES CARRINGTON | ON FILE |
| MICHAEL CHARLES KNAPP | ON FILE |
| MICHAEL CHARLES LEGGETT | ON FILE |
| MICHAEL CHARLES MCQUOWN | ON FILE |
| MICHAEL CHARLES OHAGAN | ON FILE |
| MICHAEL CHASE | ON FILE |
| MICHAEL CHASE | ON FILE |
| MICHAEL CHASE CORCORAN | ON FILE |
| MICHAEL CHASTEEN | ON FILE |
| MICHAEL CHAU | ON FILE |
| MICHAEL CHAU | ON FILE |
| MICHAEL CHAU | ON FILE |
| MICHAEL CHAUVIN | ON FILE |
| MICHAEL CHAVES | ON FILE |
| MICHAEL CHAZUKOW | ON FILE |
| MICHAEL CHEHAB | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |
| MICHAEL CHEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL CHEN | ON FILE |
| Michael Chen | mc.michaelchen678@gmail.com |
| MICHAEL CHEN SUN | ON FILE |
| MICHAEL CHENG | ON FILE |
| MICHAEL CHENG | ON FILE |
| MICHAEL CHENG | ON FILE |
| MICHAEL CHENG | ON FILE |
| MICHAEL CHERBAKOV | ON FILE |
| MICHAEL CHERICO | ON FILE |
| MICHAEL CHERNICKI | ON FILE |
| MICHAEL CHERPOCK | ON FILE |
| MICHAEL CHERRY | ON FILE |
| MICHAEL CHEUNG | ON FILE |
| MICHAEL CHEUNG | ON FILE |
| MICHAEL CHEVALLIER | ON FILE |
| MICHAEL CHHUO | ON FILE |
| MICHAEL CHI | ON FILE |
| MICHAEL CHIA | ON FILE |
| MICHAEL CHIANG | ON FILE |
| MICHAEL CHIARA | ON FILE |
| MICHAEL CHIEH-CHUIN CHEN | ON FILE |
| MICHAEL CHIEN | ON FILE |
| MICHAEL CHIFLIKYAN | ON FILE |
| MICHAEL CHIHLAS | ON FILE |
| MICHAEL CHIKEZE ANYANWU | ON FILE |
| MICHAEL CHILDRESS | ON FILE |
| MICHAEL CHIN | ON FILE |
| MICHAEL CHIN | ON FILE |
| MICHAEL CHIN | ON FILE |
| MICHAEL CHIN | ON FILE |
| MICHAEL CHINCHILLA | ON FILE |
| MICHAEL CHIOSI | ON FILE |
| MICHAEL CHIU | ON FILE |
| MICHAEL CHIU | ON FILE |
| MICHAEL CHMARA | ON FILE |
| MICHAEL CHO | ON FILE |
| MICHAEL CHO | ON FILE |
| MICHAEL CHOE | ON FILE |
| MICHAEL CHOI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL CHOON YI ANG | ON FILE |
| MICHAEL CHOROMANSKI | ON FILE |
| MICHAEL CHOSEWOOD | ON FILE |
| MICHAEL CHOU | ON FILE |
| MICHAEL CHRISTENSEN | ON FILE |
| MICHAEL CHRISTENSEN | ON FILE |
| MICHAEL CHRISTENSON | ON FILE |
| MICHAEL CHRISTERN | ON FILE |
| MICHAEL CHRISTIAENS | ON FILE |
| MICHAEL CHRISTIAN | ON FILE |
| MICHAEL CHRISTIAN BALANGUE | ON FILE |
| MICHAEL CHRISTIAN QUINTANA | ON FILE |
| Michael Christian Scheepers | mike.scheepers@gmail.com |
| MICHAEL CHRISTOFF | ON FILE |
| MICHAEL CHRISTOFFER MOISES | ON FILE |
| MICHAEL CHRISTOFI | ON FILE |
| MICHAEL CHRISTOFOROU | ON FILE |
| MICHAEL CHRISTOPHER DICLEMENTE | ON FILE |
| MICHAEL CHRISTOPHER PELIC | ON FILE |
| MICHAEL CHRISTOPHER STUTZ | ON FILE |
| MICHAEL CHRISTOPHER TRIVETT | ON FILE |
| MICHAEL CHRISTY | ON FILE |
| MICHAEL CHU | ON FILE |
| MICHAEL CHU | ON FILE |
| MICHAEL CHUANG | ON FILE |
| Michael Chuang | mike.j.chuang@gmail.com |
| MICHAEL CHUBB | ON FILE |
| MICHAEL CHUCHMUCH | ON FILE |
| MICHAEL CHUKWUEMEZIEM EKEAGWU | ON FILE |
| MICHAEL CHUNG | ON FILE |
| MICHAEL CHURCH | ON FILE |
| MICHAEL CHURCHILL | ON FILE |
| MICHAEL CHURCHILL | ON FILE |
| MICHAEL CHUZIE | ON FILE |
| MICHAEL CHYRIL | ON FILE |
| MICHAEL CIABUCA | ON FILE |
| MICHAEL CIANFERRA | ON FILE |
| MICHAEL CIARLONE | ON FILE |
| MICHAEL CICERONE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL CIEGO | ON FILE |
| MICHAEL CIEMKO | ON FILE |
| MICHAEL CIEPLAK | ON FILE |
| MICHAEL CIERESZEWSKI | ON FILE |
| MICHAEL CIERO | ON FILE |
| MICHAEL CIGNARELLA | ON FILE |
| MICHAEL CIMINO | ON FILE |
| MICHAEL CIOCCA | ON FILE |
| MICHAEL CIOTOLA | ON FILE |
| MICHAEL CIRAFESI | ON FILE |
| MICHAEL CIRILLO | ON FILE |
| MICHAEL CITARELLA | ON FILE |
| MICHAEL CIUDAD | ON FILE |
| MICHAEL CIUREA | ON FILE |
| MICHAEL CLAES | ON FILE |
| MICHAEL CLAIR | ON FILE |
| MICHAEL CLAIRMONT | ON FILE |
| MICHAEL CLAMPETT | ON FILE |
| MICHAEL CLANCY | ON FILE |
| MICHAEL CLARK | ON FILE |
| MICHAEL CLARK | ON FILE |
| MICHAEL CLARK | ON FILE |
| MICHAEL CLARK | ON FILE |
| MICHAEL CLARK | ON FILE |
| MICHAEL CLARK | ON FILE |
| MICHAEL CLARK GIBSON | ON FILE |
| MICHAEL CLARKE | ON FILE |
| MICHAEL CLARKE | ON FILE |
| MICHAEL CLAUSEN | ON FILE |
| MICHAEL CLAVIER | ON FILE |
| MICHAEL CLAXTON | ON FILE |
| MICHAEL CLAYTON | ON FILE |
| MICHAEL CLEARY | ON FILE |
| MICHAEL CLEARY | ON FILE |
| MICHAEL CLEARY | ON FILE |
| MICHAEL CLEMENS | ON FILE |
| MICHAEL CLEMENT | ON FILE |
| MICHAEL CLEMENT | ON FILE |
| MICHAEL CLEMENT SILVA II | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL CLEMENTE | ON FILE |
| Michael Clements | ON FILE |
| MICHAEL CLEMENTS | ON FILE |
| MICHAEL CLEMMENSEN DAHL | ON FILE |
| MICHAEL CLIMAN | ON FILE |
| MICHAEL CLINE | ON FILE |
| MICHAEL CLINE | ON FILE |
| MICHAEL CLOSE | ON FILE |
| MICHAEL CLOW | ON FILE |
| MICHAEL CLUFF | ON FILE |
| MICHAEL CLUNIE | ON FILE |
| MICHAEL CLYMER | ON FILE |
| MICHAEL COBB | ON FILE |
| MICHAEL COBILLAS | ON FILE |
| MICHAEL COBLENTZ | ON FILE |
| MICHAEL COCCIA | ON FILE |
| MICHAEL COCCIA | ON FILE |
| MICHAEL COCH | ON FILE |
| MICHAËL COCHE | ON FILE |
| MICHAEL COCKERILL | ON FILE |
| MICHAEL CODD | ON FILE |
| MICHAEL CODERRE | ON FILE |
| MICHAEL CODINA-LUCIA | ON FILE |
| MICHAEL CODY CHORNEY | ON FILE |
| MICHAEL COFFMAN | ON FILE |
| MICHAEL COGAN | ON FILE |
| MICHAEL COGGAN | ON FILE |
| MICHAEL COGGAN | ON FILE |
| MICHAEL COHEN | ON FILE |
| MICHAEL COHEN | ON FILE |
| MICHAEL COHEN | ON FILE |
| MICHAEL COLBY | ON FILE |
| MICHAEL COLBY MCCASLIN | ON FILE |
| MICHAEL COLE | ON FILE |
| MICHAEL COLE | ON FILE |
| MICHAEL COLE | ON FILE |
| MICHAEL COLE | ON FILE |
| MICHAEL COLE | ON FILE |
| MICHAEL COLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL COLEANTONIO | ON FILE |
| MICHAEL COLEANTONIO | ON FILE |
| MICHAEL COLEMAN | ON FILE |
| MICHAEL COLEMAN | ON FILE |
| MICHAEL COLIN | ON FILE |
| MICHAEL COLLAZO | ON FILE |
| MICHAEL COLLEN | ON FILE |
| MICHAEL COLLER | ON FILE |
| MICHAEL COLLEY | ON FILE |
| MICHAEL COLLIER | ON FILE |
| MICHAEL COLLINGWOOD | ON FILE |
| MICHAEL COLLINS | ON FILE |
| MICHAEL COLLINS | ON FILE |
| MICHAEL COLLINS | ON FILE |
| MICHAEL COLLINS | ON FILE |
| MICHAEL COLLINS | ON FILE |
| Michael Collins | ffmcollins@gmail.com |
| MICHAEL COLOMA | ON FILE |
| MICHAEL COLONNELLO | ON FILE |
| MICHAEL COLSON | ON FILE |
| MICHAEL COLUMB | ON FILE |
| MICHAEL COMANDINI | ON FILE |
| MICHAEL COMFORT | ON FILE |
| MICHAEL COMINS | ON FILE |
| MICHAEL COMISH | ON FILE |
| MICHAEL COMMINI | ON FILE |
| MICHAEL COMPTON | ON FILE |
| MICHAEL COMPTON | ON FILE |
| MICHAEL CONA | ON FILE |
| MICHAEL CONATSER | ON FILE |
| MICHAEL CONATY | ON FILE |
| MICHAEL CONDLYFFE | ON FILE |
| MICHAEL CONDURIS | ON FILE |
| Michael Conduris | gocatalyst@gmail.com |
| MICHAEL CONFLITTI | ON FILE |
| MICHAEL CONFORTI | ON FILE |
| MICHAEL CONIDARIS | ON FILE |
| MICHAEL CONLAN | ON FILE |
| MICHAEL CONLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL CONLIN | ON FILE |
| MICHAEL CONLIN | ON FILE |
| MICHAEL CONLON | ON FILE |
| Michael Conlon | mronanjc@gmail.com |
| MICHAEL CONNELL | ON FILE |
| MICHAEL CONNOLLY | ON FILE |
| MICHAEL CONNOLLY | ON FILE |
| MICHAEL CONNOLLY | ON FILE |
| MICHAEL CONNOLLY JR | ON FILE |
| MICHAEL CONNOR | ON FILE |
| MICHAEL CONNOR | ON FILE |
| MICHAEL CONNOR MCCARTHY | ON FILE |
| MICHAEL CONNORS | ON FILE |
| MICHAEL CONNORS | ON FILE |
| MICHAEL CONNORS | ON FILE |
| MICHAEL CONROY | ON FILE |
| MICHAEL CONROY | ON FILE |
| MICHAEL CONTE | ON FILE |
| MICHAEL CONTI | ON FILE |
| MICHAEL CONWAY | ON FILE |
| MICHAEL COOK | ON FILE |
| MICHAEL COOK | ON FILE |
| MICHAEL COOK | ON FILE |
| MICHAEL COOK | ON FILE |
| MICHAEL COOKE | ON FILE |
| MICHAEL COOLEY | ON FILE |
| MICHAEL COOMBE | ON FILE |
| MICHAEL COONEY | ON FILE |
| MICHAEL COONEY | ON FILE |
| MICHAEL COOPER | ON FILE |
| MICHAEL COOPER | ON FILE |
| MICHAEL COOPER | ON FILE |
| MICHAEL COOPER | ON FILE |
| MICHAEL COPLEY | ON FILE |
| MICHAEL COPPO PHYSIOTHERAPY PTY LTD | ON FILE |
| MICHAEL CORBETT | ON FILE |
| MICHAEL CORCORAN | ON FILE |
| MICHAEL CORIGNANI | ON FILE |
| MICHAEL CORMIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Michael Cornejo | ON FILE |
| MICHAEL CORNELIS | ON FILE |
| MICHAEL CORNELISON | ON FILE |
| MICHAEL CORNELIUS | ON FILE |
| MICHAEL CORNELIUS ODONNELL | ON FILE |
| MICHAEL CORNWELL | ON FILE |
| MICHAEL CORPUS | ON FILE |
| MICHAEL CORPUZ | ON FILE |
| MICHAEL CORRAL | ON FILE |
| Michael Correa | ON FILE |
| MICHAEL CORREA | ON FILE |
| MICHAEL CORREIA | ON FILE |
| MICHAEL CORREIA | ON FILE |
| MICHAEL CORRIS | ON FILE |
| MICHAEL CORSI | ON FILE |
| MICHAEL CORT | ON FILE |
| MICHAEL CORTES | ON FILE |
| MICHAEL CORTINA | ON FILE |
| MICHAEL COSSABOOM | ON FILE |
| MICHAEL COSTA | ON FILE |
| MICHAEL COSTA | ON FILE |
| MICHAEL COSTACHE | ON FILE |
| MICHAEL COSTELLO | ON FILE |
| MICHAEL COSTNER | ON FILE |
| MICHAEL COTTER | ON FILE |
| MICHAEL COTTONE | ON FILE |
| MICHAEL COUGHLAN | ON FILE |
| MICHAEL COUGHLIN | ON FILE |
| MICHAEL COULTER | ON FILE |
| MICHAEL COULTER | ON FILE |
| MICHAEL COURTNEY | ON FILE |
| MICHAEL COURTS MCCHESNEY JR | ON FILE |
| MICHAEL COUSINS | ON FILE |
| MICHAEL COVEDUCK | ON FILE |
| MICHAEL COVINGTON | ON FILE |
| MICHAEL COWIE | ON FILE |
| MICHAEL COX | ON FILE |
| MICHAEL COX | ON FILE |
| MICHAEL COX | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL COYLE | ON FILE |
| MICHAEL COZZOLINO | ON FILE |
| MICHAEL CRACCHIOLO | ON FILE |
| MICHAEL CRAFFEY | ON FILE |
| MICHAEL CRAFFEY | ON FILE |
| MICHAEL CRAFT | ON FILE |
| MICHAEL CRAFT | ON FILE |
| MICHAEL CRAIG | ON FILE |
| MICHAEL CRAIG | ON FILE |
| MICHAEL CRAIG | ON FILE |
| MICHAEL CRANDALL | ON FILE |
| MICHAEL CRANE | ON FILE |
| MICHAEL CRAVEIRO | ON FILE |
| MICHAEL CRAVEN | ON FILE |
| MICHAEL CRAWBUCK | ON FILE |
| MICHAEL CRAWFORD | ON FILE |
| MICHAEL CRAWSHAW | ON FILE |
| MICHAEL CRAZE | ON FILE |
| MICHAEL CRESS | ON FILE |
| MICHAEL CREVIER | ON FILE |
| MICHAEL CRIBBIN | ON FILE |
| MICHAEL CRISAFULLI | ON FILE |
| MICHAEL CRISP | ON FILE |
| MICHAEL CROSBY | ON FILE |
| MICHAEL CROSS | ON FILE |
| MICHAEL CROSS | ON FILE |
| MICHAEL CROSS | ON FILE |
| MICHAEL CROUSE | ON FILE |
| MICHAEL CROWDER | ON FILE |
| MICHAEL CROWLEY | ON FILE |
| MICHAEL CROZIER | ON FILE |
| MICHAEL CRUSAN | ON FILE |
| MICHAEL CRUZ | ON FILE |
| MICHAEL CRUZ | ON FILE |
| MICHAEL CRUZ | ON FILE |
| MICHAEL CUCCIA | ON FILE |
| MICHAEL CULLEN | ON FILE |
| MICHAEL CULLINAN | ON FILE |
| MICHAEL CUMMING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL CUMMINGS 3RD | ON FILE |
| MICHAEL CUNNINGHAM | ON FILE |
| MICHAEL CUNNINGHAM | ON FILE |
| MICHAEL CUNNINGHAM | ON FILE |
| MICHAEL CUPO | ON FILE |
| MICHAEL CURDO | ON FILE |
| MICHAEL CURIEL | ON FILE |
| MICHAEL CURIEL | ON FILE |
| MICHAEL CURLEY | ON FILE |
| MICHAEL CURMACI | ON FILE |
| MICHAEL CURNOW | ON FILE |
| MICHAEL CURPHEY | ON FILE |
| MICHAEL CURRAN | ON FILE |
| MICHAEL CURREY | ON FILE |
| MICHAEL CURRY | ON FILE |
| MICHAEL CURRY | ON FILE |
| MICHAEL CURRY | ON FILE |
| MICHAEL CURRY | ON FILE |
| MICHAEL CURRY | ON FILE |
| MICHAEL CURRY | ON FILE |
| MICHAEL CURTIS | ON FILE |
| MICHAEL CURTIS | ON FILE |
| MICHAEL CURTIS LOFTON | ON FILE |
| MICHAEL CURTIS SMITH | ON FILE |
| MICHAEL CUTLER | ON FILE |
| MICHAEL CUVELIER | ON FILE |
| MICHAEL CUYAG BINABAY | ON FILE |
| MICHAEL CUYPERS | ON FILE |
| MICHAEL CVITKOVIĆ | ON FILE |
| MICHAEL CZARNECKI | ON FILE |
| MICHAEL CZECH | ON FILE |
| MICHAEL CZERWINSKI | ON FILE |
| MICHAEL D BOLESTA | ON FILE |
| MICHAEL D CAPLAN | ON FILE |
| MICHAEL D ELLER | ON FILE |
| MICHAEL D ELLIS | ON FILE |
| MICHAEL D KUCZBORSKI | ON FILE |
| Michael D Larson | mdlarson64@icloud.com |
| MICHAEL D MURPHY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL D PAPENFUSE | ON FILE |
| MICHAEL D QUATTROCIOCCHI | ON FILE |
| MICHAEL D RAPP | ON FILE |
| MICHAEL D SAIDIAN | ON FILE |
| Michael D Schneider | scmi0611@gmail.com |
| MICHAEL D THOMAS MULCAHY | ON FILE |
| MICHAEL DA ROCHA | ON FILE |
| MICHAEL DA ROSA | ON FILE |
| MICHAEL DA SILVA MARTIN | ON FILE |
| MICHAEL DABBS | ON FILE |
| MICHAEL DADAY | ON FILE |
| Michael Daday | mdaday14@gmail.com |
| MICHAEL D'ADDARIO | ON FILE |
| MICHAEL DAHER | ON FILE |
| MICHAEL DAHER | ON FILE |
| MICHAEL DAHL | ON FILE |
| MICHAEL DAI | ON FILE |
| MICHAEL DAIELLO | ON FILE |
| MICHAEL DAILEY | ON FILE |
| MICHAEL DALE | ON FILE |
| MICHAEL DALESIO | ON FILE |
| MICHAEL DALESSANDRO | ON FILE |
| MICHAEL DALLAS-PETERSEN | ON FILE |
| MICHAEL D'ALTRI | ON FILE |
| MICHAEL DALUZ | ON FILE |
| MICHAEL DALY | ON FILE |
| MICHAEL DALY | ON FILE |
| MICHAEL DALY | ON FILE |
| MICHAEL DAMERT | ON FILE |
| MICHAEL DAMICO | ON FILE |
| MICHAEL DAMM | ON FILE |
| MICHAEL DAMRON | ON FILE |
| MICHAEL DAMRON | ON FILE |
| MICHAEL DAMSGAARD | ON FILE |
| MICHAEL DANIEL BLACK | ON FILE |
| MICHAEL DANIEL D'ASCENZO | ON FILE |
| MICHAEL DANIEL GIBNEY | ON FILE |
| MICHAEL DANIEL SIBTSEN | ON FILE |
| MICHAEL DANIELS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL DANSON | ON FILE |
| MICHAEL DANTIGNAC | ON FILE |
| MICHAEL DANZEISEN | ON FILE |
| MICHAEL DAQUILA | ON FILE |
| MICHAEL DARAMOLA | ON FILE |
| MICHAEL DARCANGELO | ON FILE |
| MICHAEL DARCY | ON FILE |
| MICHAEL DARLING | ON FILE |
| MICHAEL DARREN HINSON | ON FILE |
| MICHAEL DARWICH | ON FILE |
| Michael D'Ascenzo | mike.dascenzo@hotmail.com |
| MICHAEL DAUGHERTY | ON FILE |
| MICHAEL DAVE GALLOPA | ON FILE |
| MICHAEL DAVEY | ON FILE |
| MICHAEL DAVID | ON FILE |
| MICHAEL DAVID DEEG | ON FILE |
| MICHAEL DAVID AALDERS | ON FILE |
| MICHAEL DAVID AGITO | ON FILE |
| MICHAEL DAVID ALLMAN | ON FILE |
| MICHAEL DAVID BRUBECK | ON FILE |
| MICHAEL DAVID CAROW | ON FILE |
| MICHAEL DAVID COLBURN | ON FILE |
| MICHAEL DAVID DAVENPORT | ON FILE |
| MICHAEL DAVID DEPOTTEY | ON FILE |
| MICHAEL DAVID DURHAM | ON FILE |
| MICHAEL DAVID FARNEY | ON FILE |
| MICHAEL DAVID HERZBERGER | ON FILE |
| MICHAEL DAVID IMBER | ON FILE |
| MICHAEL DAVID ISOE | ON FILE |
| MICHAEL DAVID KOSTECKE | ON FILE |
| MICHAEL DAVID KUZNETSKY | ON FILE |
| MICHAEL DAVID LANGMAN | ON FILE |
| MICHAEL DAVID LARGE | ON FILE |
| MICHAEL DAVID MCNEELY | ON FILE |
| MICHAEL DAVID MURZA | ON FILE |
| MICHAEL DAVID SCHNEIDER | ON FILE |
| MICHAEL DAVID SHAPONICK | ON FILE |
| MICHAEL DAVID SINGER | ON FILE |
| MICHAEL DAVID SMITH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL DAVID WALDSMITH | ON FILE |
| MICHAEL DAVID WINKLER | ON FILE |
| MICHAEL DAVIDSON | ON FILE |
| MICHAEL DAVIE | ON FILE |
| MICHAEL DAVIES | ON FILE |
| MICHAEL DAVIES | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVIS | ON FILE |
| Michael Davis | mikerdavis07@gmail.com |
| MICHAEL DAVIS | ON FILE |
| MICHAEL DAVISON | ON FILE |
| MICHAEL DAWES | ON FILE |
| MICHAEL DAWES | ON FILE |
| MICHAEL DAWSON | ON FILE |
| MICHAEL DAWSON WEBER | ON FILE |
| MICHAEL DAY | ON FILE |
| MICHAEL DAY | ON FILE |
| MICHAEL DAY | ON FILE |
| MICHAEL DAYNES | ON FILE |
| MICHAEL DAYWOOD | ON FILE |
| MICHAEL DE ARMON | ON FILE |
| MICHAEL DE BAAT | ON FILE |
| MICHAEL DE GUZMAN | ON FILE |
| MICHAEL DE JONG | ON FILE |
| MICHAEL DE LA GUERA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL DE LEON | ON FILE |
| MICHAEL DE LEON | ON FILE |
| MICHAEL DE LEON | ON FILE |
| MICHAEL DE LIEVRE | ON FILE |
| MICHAEL DE LIEVRE | ON FILE |
| MICHAEL DE LORENZI | ON FILE |
| MICHAEL DE LOUW | ON FILE |
| MICHAEL DE LUCA | ON FILE |
| MICHAEL DE ROBERTIS | ON FILE |
| MICHAEL DE SIMONE | ON FILE |
| MICHAËL DE SMET | ON FILE |
| MICHAEL DE SOUSA | ON FILE |
| MICHAEL DE VREUGD | ON FILE |
| MICHAEL DE VUYST | ON FILE |
| MICHAEL DEAL | ON FILE |
| MICHAEL DEAN | ON FILE |
| MICHAEL DEAN BABCOCK | ON FILE |
| MICHAEL DEAN GODDARD II | ON FILE |
| MICHAEL DEAN PORTER | ON FILE |
| MICHAEL DEAN SHIELDS | ON FILE |
| MICHAEL DEAN VALEO | ON FILE |
| MICHAEL DEANGELIS | ON FILE |
| MICHAEL DEBONA | ON FILE |
| MICHAEL DEBONA | ON FILE |
| MICHAEL DEBOSH | ON FILE |
| MICHAEL DEBURGO | ON FILE |
| MICHAEL DEDEKIND | ON FILE |
| MICHAEL DEEB | ON FILE |
| MICHAEL DEELO | ON FILE |
| MICHAEL DEESE | ON FILE |
| MICHAEL DEFAUW | ON FILE |
| MICHAEL DEFAY | ON FILE |
| MICHAEL DEFERME | ON FILE |
| MICHAEL DEFRANCIA | ON FILE |
| MICHAEL DEGELAEN | ON FILE |
| MICHAEL DEGIORGIO | ON FILE |
| MICHAEL DEGRAUW | ON FILE |
| MICHAEL DEGUIRE | ON FILE |
| MICHAEL DEITINGER-DANOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL DEJONG | ON FILE |
| MICHAEL DEKRUIF | ON FILE |
| MICHAEL DEKUR | ON FILE |
| MICHAEL DEL ROSARIO | ON FILE |
| MICHAEL DELA CRUZ | ON FILE |
| MICHAEL DELAMARE | ON FILE |
| MICHAEL DELEASA | ON FILE |
| MICHAEL DELEON | ON FILE |
| MICHAEL DELESZEK | ON FILE |
| MICHAEL DELL’AQUILA | ON FILE |
| MICHAEL DELLA CAVA | ON FILE |
| MICHAEL DELLA PIA | ON FILE |
| MICHAEL DELPACH | ON FILE |
| MICHAEL DELROSSI | ON FILE |
| MICHAEL DELUCA | ON FILE |
| MICHAEL DELUIGI | ON FILE |
| MICHAEL DELUNA | ON FILE |
| MICHAEL DEMAO | ON FILE |
| MICHAEL DEMARCO | ON FILE |
| MICHAEL DEMATO | ON FILE |
| MICHAEL DEMERS | ON FILE |
| MICHAEL DEMERS | ON FILE |
| MICHAEL DEMETRI | ON FILE |
| MICHAEL DEMOCK | ON FILE |
| MICHAEL DEMONGIN | ON FILE |
| MICHAEL DEMUTH | ON FILE |
| MICHAEL DEN HOLLANDER | ON FILE |
| MICHAEL DENEIKO | ON FILE |
| MICHAEL DENG | ON FILE |
| MICHAEL DENG | ON FILE |
| MICHAEL DENNEHY | ON FILE |
| MICHAEL DENNIS | ON FILE |
| MICHAEL DENNIS | ON FILE |
| MICHAEL DENNIS CARDOSO | ON FILE |
| MICHAEL DENNY | ON FILE |
| MICHAEL DEPERSIS | ON FILE |
| MICHAEL DEPETRILLO | ON FILE |
| MICHAEL DEPPING | ON FILE |
| MICHAEL DEPUGH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL DERBIGNY | ON FILE |
| MICHAEL DERBOGOSIAN | ON FILE |
| MICHAEL DERELANKO | ON FILE |
| MICHAEL DERIBE | ON FILE |
| MICHAEL DERRICK | ON FILE |
| MICHAEL DESFOR | ON FILE |
| MICHAEL DESIMONE | ON FILE |
| MICHAEL DESMOND | ON FILE |
| MICHAEL DESOE | ON FILE |
| MICHAEL DETTO | ON FILE |
| MICHAEL DEVERNA | ON FILE |
| MICHAEL DEVLIN | ON FILE |
| MICHAEL DEVLIN | ON FILE |
| Michael Devos | ON FILE |
| MICHAEL DEVOS | ON FILE |
| MICHAEL DEVUN | ON FILE |
| MICHAEL DEWAN | ON FILE |
| MICHAEL DEWITT | ON FILE |
| MICHAEL DI FILIPPO | ON FILE |
| MICHAEL DI GIULIO | ON FILE |
| MICHAEL DI MATTEO | ON FILE |
| MICHAEL DIAZ | ON FILE |
| MICHAEL DIBONIFAZIO | ON FILE |
| MICHAEL DIBRATTO | ON FILE |
| MICHAEL DICARO | ON FILE |
| MICHAEL DICELLO | ON FILE |
| MICHAEL DICKINSON | ON FILE |
| MICHAEL DICKINSON | ON FILE |
| MICHAEL DICKSON | ON FILE |
| MICHAEL DIEGO OSORIO | ON FILE |
| MICHAEL DIENER | ON FILE |
| MICHAEL DIERICKX | ON FILE |
| MICHAEL DIETZ | ON FILE |
| MICHAEL DIFFEE | ON FILE |
| MICHAËL DIGEON | ON FILE |
| MICHAEL DIGIOVINAZZO | ON FILE |
| Michael Digman | ON FILE |
| MICHAEL DILLON | ON FILE |
| MICHAEL DILLON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL DILLON WRIGHT | ON FILE |
| Michael Dillon Wright | dillonwright650@gmail.com |
| MICHAEL DILWORTH | ON FILE |
| MICHAEL DIMAGGIO | ON FILE |
| MICHAEL DIMMOCK | ON FILE |
| MICHAEL DINALE | ON FILE |
| MICHAEL DING | ON FILE |
| MICHAEL DINGUS | ON FILE |
| MICHAEL DINH | ON FILE |
| MICHAEL DINWIDDIE | ON FILE |
| MICHAEL DIONYSIOU | ON FILE |
| MICHAEL DIPIETRO | ON FILE |
| MICHAEL DIPROSPERO | ON FILE |
| MICHAEL DIRAMIO | ON FILE |
| MICHAEL DIRKSEN | ON FILE |
| MICHAEL DIRKSING | ON FILE |
| MICHAEL DIRKX | ON FILE |
| MICHAEL DIRNBERGER | ON FILE |
| MICHAEL DISTURCO | ON FILE |
| MICHAEL DISYAK | ON FILE |
| MICHAEL DIVINEY | ON FILE |
| MICHAEL DIX | ON FILE |
| MICHAEL DIXON | ON FILE |
| MICHAEL DIXON | ON FILE |
| MICHAEL DIXON | ON FILE |
| MICHAEL DIXON | ON FILE |
| MICHAEL DIXON | ON FILE |
| MICHAEL DJURDJEVIC | ON FILE |
| MICHAEL DO CARMO | ON FILE |
| MICHAEL DOBRASH | ON FILE |
| MICHAEL DODD | ON FILE |
| MICHAEL DOGALI | ON FILE |
| MICHAEL DOHERTY | ON FILE |
| MICHAEL DOLAN | ON FILE |
| MICHAEL DOLAN | ON FILE |
| MICHAEL DOMEN | ON FILE |
| MICHAEL DOMINGO | ON FILE |
| MICHAEL DOMINGUEZ | ON FILE |
| MICHAEL DOMINGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL DONALD | ON FILE |
| MICHAEL DONALDSON | ON FILE |
| MICHAEL DONNELLY | ON FILE |
| Michael Donovan | ON FILE |
| MICHAEL DONOVAN | ON FILE |
| MICHAEL DOOGUE | ON FILE |
| MICHAEL DOOLEY | ON FILE |
| MICHAEL DOOLEY | ON FILE |
| MICHAEL DOORNINK | ON FILE |
| MICHAEL DORAZIO | ON FILE |
| MICHAEL DORAZIO | ON FILE |
| MICHAEL DORIO | ON FILE |
| MICHAEL DORION | ON FILE |
| MICHAEL DORNISCH | ON FILE |
| MICHAEL DOROSCHENKO | ON FILE |
| MICHAEL DORR | ON FILE |
| MICHAEL DOSAL | ON FILE |
| MICHAEL DOSS | ON FILE |
| MICHAEL DOTY | ON FILE |
| MICHAEL DOUGHERTY | ON FILE |
| MICHAEL DOUGLAS | ON FILE |
| MICHAEL DOUGLAS ELIZONDO | ON FILE |
| MICHAEL DOUGLAS FRASER | ON FILE |
| MICHAEL DOUGLAS WINDOM | ON FILE |
| MICHAEL DOWDELLEL | ON FILE |
| MICHAEL DOWETT | ON FILE |
| MICHAEL DOWIE | ON FILE |
| MICHAEL DOWLING | ON FILE |
| MICHAEL DOWNES | ON FILE |
| MICHAEL DOWNEY | ON FILE |
| MICHAEL DOWNEY | ON FILE |
| MICHAEL DOYLE | ON FILE |
| MICHAEL DOYLE | ON FILE |
| MICHAEL DRAGHI | ON FILE |
| MICHAEL DRAKE | ON FILE |
| MICHAEL DRAKE | ON FILE |
| MICHAEL DRAKE | ON FILE |
| MICHAEL DRANOVE | ON FILE |
| MICHAEL DRASKOCZY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL DRAVING | ON FILE |
| MICHAEL DREBIT | ON FILE |
| MICHAEL DREW | ON FILE |
| MICHAEL DRIES | ON FILE |
| Michael Dries | mdries1020@yahoo.com |
| MICHAEL DRIMONES | ON FILE |
| MICHAEL DRITLEIN | ON FILE |
| MICHAEL DROLLE | ON FILE |
| MICHAEL DROSS | ON FILE |
| MICHAEL DRUAUX | ON FILE |
| MICHAEL DRYBOLA | ON FILE |
| MICHAEL DUAL VAN TRAN | ON FILE |
| MICHAEL DUBE | ON FILE |
| MICHAEL DUBINSKY | ON FILE |
| MICHAEL DUCY | ON FILE |
| Michael Duffy | ON FILE |
| MICHAEL DUFFY | ON FILE |
| MICHAEL DUGAN | ON FILE |
| MICHAEL DUGGAN | ON FILE |
| MICHAEL DUHL | ON FILE |
| MICHAEL DUHL | ON FILE |
| MICHAEL DUHON | ON FILE |
| Michael Duhon | mike11d11@gmail.com |
| MICHAEL DUJARDIN | ON FILE |
| MICHAEL DUKE | ON FILE |
| MICHAEL DULIN | ON FILE |
| MICHAEL DUMALA | ON FILE |
| MICHAEL DUMAW | ON FILE |
| MICHAEL DUNAR | ON FILE |
| MICHAEL DUNAVANT | ON FILE |
| MICHAEL DUNGL | ON FILE |
| MICHAEL DUNLOP | ON FILE |
| Michael Dunn | ON FILE |
| MICHAEL DUNN | ON FILE |
| MICHAEL DUNN | ON FILE |
| MICHAEL DUNN | ON FILE |
| MICHAEL DUNN | ON FILE |
| MICHAEL DUNN | ON FILE |
| MICHAEL DUNNE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL DUNNET | ON FILE |
| MICHAEL DUONG | ON FILE |
| MICHAEL DURANTE | ON FILE |
| MICHAEL DURAZZO | ON FILE |
| MICHAEL DURBAND | ON FILE |
| MICHAEL DURCAN | ON FILE |
| MICHAEL DURDA | ON FILE |
| MICHAEL DURHAM | ON FILE |
| michael durham | mikemaleah1@gmail.com |
| MICHAEL DURKAN | ON FILE |
| MICHAEL DURNIN | ON FILE |
| MICHAEL DURR | ON FILE |
| MICHAEL DUTEL | ON FILE |
| MICHAEL DUTKA | ON FILE |
| MICHAEL DUWÉ | ON FILE |
| MICHAEL DWIGHT WOOD | ON FILE |
| MICHAEL DWYER | ON FILE |
| MICHAEL DYER | ON FILE |
| MICHAEL DYKES | ON FILE |
| MICHAEL DYKSTRA | ON FILE |
| MICHAEL DZIUBA | ON FILE |
| Michael Dziurgot | ON FILE |
| MICHAEL DZIURGOT | ON FILE |
| MICHAEL E CORBIERE | ON FILE |
| MICHAEL E KANERIS | ON FILE |
| MICHAEL E KRUSE | ON FILE |
| MICHAEL E LAPIN | ON FILE |
| Michael E Rahel | michael.rahel@live.com |
| Michael E Reininger | michael.reininger@gmail.com |
| MICHAEL E WARD | ON FILE |
| MICHAEL E. BARTH IRREVOCABLE TRUST | ON FILE |
| MICHAEL EAGLE | ON FILE |
| MICHAEL EAGLE | ON FILE |
| MICHAEL EARHART | ON FILE |
| MICHAEL EARHART | ON FILE |
| MICHAEL EARL | ON FILE |
| Michael Earl Raulston | ON FILE |
| MICHAEL EARL RAULSTON | ON FILE |
| Michael Earl Raulston | mike.rauslton1@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL EARLY | ON FILE |
| MICHAEL EASTMAN | ON FILE |
| Michael Eastman | mikemr2.2013@gmail.com |
| MICHAEL EAVES | ON FILE |
| MICHAEL EBAUGH | ON FILE |
| MICHAEL ECHOLS | ON FILE |
| MICHAEL ECKSTROM | ON FILE |
| MICHAEL EDEN | ON FILE |
| MICHAEL EDEN | ON FILE |
| MICHAEL EDEN | ON FILE |
| MICHAEL EDGE | ON FILE |
| MICHAEL EDLAVITCH | ON FILE |
| MICHAEL EDMINSTER | ON FILE |
| MICHAEL EDMISTON | ON FILE |
| MICHAEL EDMONSON | ON FILE |
| MICHAEL EDMUNDS | ON FILE |
| MICHAEL EDMUNDS | ON FILE |
| MICHAEL EDWARD GOODRICH | ON FILE |
| MICHAEL EDWARD HUMPHREYS | ON FILE |
| MICHAEL EDWARD JR. BACKO | ON FILE |
| MICHAEL EDWARD LIVINGSTON | ON FILE |
| MICHAEL EDWARD MCCOMB | ON FILE |
| MICHAEL EDWARD RAGAN | ON FILE |
| MICHAEL EDWARD RAHEL | ON FILE |
| MICHAEL EDWARD TOMKINS | ON FILE |
| MICHAEL EDWARD ZELLNER | ON FILE |
| MICHAEL EDWARDS | ON FILE |
| MICHAEL EDWARDS | ON FILE |
| MICHAEL EDWARDS | ON FILE |
| MICHAEL EDWARDS | ON FILE |
| MICHAEL EDWARDS | ON FILE |
| MICHAEL EDWARDS | ON FILE |
| MICHAEL EDWIN ABIOG | ON FILE |
| MICHAEL EGAN | ON FILE |
| MICHAEL EGAN | ON FILE |
| MICHAEL EGAN | ON FILE |
| MICHAEL EGERTON | ON FILE |
| MICHAEL EGORENKOV | ON FILE |
| MICHAEL EGSTAD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL EHRENTRAUT | ON FILE |
| MICHAEL EHRMANN | ON FILE |
| MICHAEL EIGENMANN | ON FILE |
| MICHAEL EISENRAUCH | ON FILE |
| MICHAEL EISON | ON FILE |
| MICHAEL EKPENI | ON FILE |
| MICHAEL EKPO | ON FILE |
| MICHAEL EKSTRÖM | ON FILE |
| MICHAEL ELDER | ON FILE |
| MICHAEL ELEFTHERAKIS | ON FILE |
| MICHAEL ELIAS | ON FILE |
| MICHAEL ELIJAH LEE WHITE | ON FILE |
| MICHAEL ELIZONDO | ON FILE |
| MICHAEL ELKAYAM | ON FILE |
| MICHAEL ELKES | ON FILE |
| MICHAEL ELLAPIN | ON FILE |
| MICHAEL ELLEBRECHT | ON FILE |
| MICHAEL ELLERSON | ON FILE |
| MICHAEL ELLIOTT | ON FILE |
| MICHAEL ELLIOTT | ON FILE |
| MICHAEL ELLIOTT | ON FILE |
| MICHAEL ELLIOTT | ON FILE |
| MICHAEL ELLIS | ON FILE |
| MICHAEL ELLIS | ON FILE |
| MICHAEL ELLMERS SMITH | ON FILE |
| MICHAEL ELMORE | ON FILE |
| MICHAEL EMIL SIMONY | ON FILE |
| MICHAEL EMMENEGGER | ON FILE |
| MICHAEL EMMERIK | ON FILE |
| MICHAEL EMMETT | ON FILE |
| MICHAEL EMMI | ON FILE |
| MICHAEL EMMICK | ON FILE |
| MICHAEL EMRYS | ON FILE |
| MICHAEL ENABNIT | ON FILE |
| Michael Enabnit | enabnit@gmail.com |
| MICHAEL ENCARNACION | ON FILE |
| MICHAEL ENCK | ON FILE |
| MICHAEL ENDO | ON FILE |
| MICHAEL ENDSLEY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ENG FAI TEH | ON FILE |
| MICHAEL ENGELBRECHT | ON FILE |
| MICHAEL ENGELHARDT | ON FILE |
| MICHAEL ENGLE | ON FILE |
| MICHAEL ENGLERT | ON FILE |
| MICHAEL ENGLISH | ON FILE |
| MICHAEL ENJOLRAS | ON FILE |
| MICHAEL ENNENGA | ON FILE |
| MICHAEL ENOCH CHAN | ON FILE |
| MICHAEL ENRIGHT | ON FILE |
| MICHAEL ENRIGHT | ON FILE |
| MICHAEL ENRIQUEZ | ON FILE |
| MICHAEL ENSLEIN | ON FILE |
| MICHAEL ENZBRUNNER | ON FILE |
| MICHAEL ERCEG | ON FILE |
| MICHAEL ERDMAN | ON FILE |
| MICHAEL ERGOS | ON FILE |
| MICHAEL ERISMAN | ON FILE |
| MICHAEL ERN TIEN CHEAH | ON FILE |
| MICHAEL EROSS | ON FILE |
| Michael Eross | michaeleross@hotmail.com |
| MICHAEL ERPS | ON FILE |
| MICHAEL ESHO | ON FILE |
| MICHAEL ESKEY | ON FILE |
| MICHAEL ESKRIDGE | ON FILE |
| MICHAEL ESPARZA | ON FILE |
| MICHAEL ESPINOZA | ON FILE |
| MICHAEL ESPINOZA | ON FILE |
| MICHAEL ESPINOZA | ON FILE |
| MICHAEL ESQUERRA | ON FILE |
| MICHAEL ESTES | ON FILE |
| MICHAEL ESTRADA | ON FILE |
| MICHAEL ESTRADA | ON FILE |
| MICHAEL ESTRADA | ON FILE |
| MICHAEL ESTWANICK | ON FILE |
| MICHAEL ETCHISON | ON FILE |
| MICHAEL EUBANKS | ON FILE |
| MICHAEL EUGENE JONES JR | ON FILE |
| MICHAEL EUGENE GILBREATH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL EUGENE GREINER | ON FILE |
| MICHAEL EUGENE PETER | ON FILE |
| MICHAEL EUGENE TABER | ON FILE |
| MICHAEL EVANS | ON FILE |
| MICHAEL EVANS | ON FILE |
| MICHAEL EVANS | ON FILE |
| MICHAEL EVANS | ON FILE |
| MICHAEL EVANS | ON FILE |
| MICHAEL EVANS | ON FILE |
| MICHAEL EVANS | ON FILE |
| MICHAEL EVERS | ON FILE |
| MICHAEL EWART | ON FILE |
| MICHAEL EXELMANS | ON FILE |
| MICHAEL F GRADNEY | ON FILE |
| MICHAEL F SHANLEY | ON FILE |
| MICHAEL FABRI | ON FILE |
| MICHAEL FABRIKANT | ON FILE |
| MICHAEL FABRY | ON FILE |
| MICHAEL FABRY | ON FILE |
| MICHAEL FACH | ON FILE |
| MICHAEL FADAYOMI | ON FILE |
| MICHAEL FAGAN | ON FILE |
| MICHAEL FAGOE | ON FILE |
| MICHAEL FAHEY | ON FILE |
| MICHAEL FAIRCLOTH | ON FILE |
| MICHAEL FAIRLEY | ON FILE |
| MICHAEL FAISCA | ON FILE |
| MICHAEL FALCHINI | ON FILE |
| MICHAEL FALCONER | ON FILE |
| MICHAEL FALGER | ON FILE |
| MICHAEL FALLON | ON FILE |
| MICHAEL FALTAS | ON FILE |
| MICHAEL FALZONE | ON FILE |
| MICHAEL FANIYAN | ON FILE |
| MICHAEL FARIA | ON FILE |
| MICHAEL FARINELLI | ON FILE |
| MICHAEL FARNEY | ON FILE |
| MICHAEL FAROL | ON FILE |
| MICHAEL FARQUHAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL FARQUHAR | ON FILE |
| Michael Farquhar | mfheli@yahoo.co.uk |
| MICHAEL FARR | ON FILE |
| MICHAEL FARR | ON FILE |
| MICHAEL FARRELL | ON FILE |
| MICHAEL FARRELL | ON FILE |
| MICHAEL FARRELLY | ON FILE |
| MICHAEL FARRINGTON | ON FILE |
| MICHAEL FARTHING | ON FILE |
| MICHAEL FASSBENDER | ON FILE |
| MICHAEL FAULKNER | ON FILE |
| MICHAEL FAULKNER | ON FILE |
| MICHAEL FAUSTINO | ON FILE |
| MICHAEL FAVREAU | ON FILE |
| MICHAEL FEDELE | ON FILE |
| MICHAEL FEDRICK | ON FILE |
| MICHAEL FEELEY | ON FILE |
| MICHAEL FEHLBERG | ON FILE |
| MICHAEL FEHR | ON FILE |
| MICHAEL FEI | ON FILE |
| MICHAEL FELD | ON FILE |
| MICHAEL FELDER | ON FILE |
| MICHAEL FELDMAN | ON FILE |
| MICHAEL FELDMAN | ON FILE |
| MICHAEL FELDSTEIN | ON FILE |
| MICHAEL FELICIANO | ON FILE |
| MICHAEL FELIZ | ON FILE |
| Michael Felton | ON FILE |
| MICHAEL FENIMORE | ON FILE |
| MICHAEL FENN | ON FILE |
| MICHAEL FERMIN | ON FILE |
| MICHAEL FERNALD | ON FILE |
| MICHAEL FERNANDES | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |
| MICHAEL FERNANDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL FERNANDO | ON FILE |
| MICHAEL FERRAN | ON FILE |
| MICHAEL FERRANTINO | ON FILE |
| MICHAEL FERRARO | ON FILE |
| MICHAEL FERREIRA | ON FILE |
| MICHAEL FERRER | ON FILE |
| MICHAEL FERRER | ON FILE |
| Michael Fertik | michael@fertik.com |
| MICHAEL FERUCH | ON FILE |
| MICHAEL FETCH | ON FILE |
| MICHAEL FEWSTER | ON FILE |
| MICHAEL FIDA | ON FILE |
| MICHAEL FIEDLER | ON FILE |
| MICHAEL FIELDING | ON FILE |
| MICHAEL FIELDMAN | ON FILE |
| MICHAEL FIELDS | ON FILE |
| MICHAEL FIEVRE | ON FILE |
| MICHAEL FIGUEROA | ON FILE |
| MICHAEL FILIAS | ON FILE |
| MICHAEL FILIPELLI | ON FILE |
| MICHAEL FILIPPI | ON FILE |
| MICHAEL FILIPPI | ON FILE |
| MICHAEL FILIPPONE | ON FILE |
| MICHAEL FILLINGER | ON FILE |
| MICHAEL FIMIANI | ON FILE |
| MICHAEL FINCH | ON FILE |
| MICHAEL FINCH | ON FILE |
| MICHAEL FINCHER | ON FILE |
| MICHAEL FINDLAY | ON FILE |
| MICHAEL FINK | ON FILE |
| MICHAEL FINK | ON FILE |
| MICHAEL FINK | ON FILE |
| Michael Finkelstein | ON FILE |
| MICHAEL FINKELSTEIN | ON FILE |
| MICHAEL FINKELSTEIN | ON FILE |
| MICHAEL FINLEY | ON FILE |
| MICHAEL FINN | ON FILE |
| MICHAEL FINNERTY | ON FILE |
| MICHAEL FINUCANE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL FIOCCO | ON FILE |
| MICHAEL FIOL | ON FILE |
| MICHAEL FIORANI | ON FILE |
| MICHAEL FIORAVANTI | ON FILE |
| MICHAEL FIORELLA | ON FILE |
| MICHAEL FISCHER | ON FILE |
| MICHAEL FISCHETTI | ON FILE |
| MICHAEL FISHER | ON FILE |
| MICHAEL FISHER | ON FILE |
| MICHAEL FISHER | ON FILE |
| MICHAEL FISHER | ON FILE |
| MICHAEL FITZGERALD | ON FILE |
| MICHAEL FITZGERALD | ON FILE |
| MICHAEL FITZPATRICK | ON FILE |
| MICHAEL FITZPATRICK | ON FILE |
| MICHAEL FITZPATRICK | ON FILE |
| MICHAEL FITZSIMMONS | ON FILE |
| MICHAEL FLAGELLO | ON FILE |
| MICHAEL FLAMINIO | ON FILE |
| MICHAEL FLAX | ON FILE |
| MICHAEL FLEISCHMANN | ON FILE |
| MICHAEL FLEMING | ON FILE |
| MICHAEL FLETCHER | ON FILE |
| MICHAEL FLETCHER | ON FILE |
| MICHAEL FLETCHER | ON FILE |
| MICHAEL FLICK | ON FILE |
| MICHAEL FLINT | ON FILE |
| MICHAEL FLINT | ON FILE |
| MICHAEL FLIS | ON FILE |
| MICHAEL FLOHR | ON FILE |
| MICHAEL FLORA | ON FILE |
| MICHAEL FLORA | ON FILE |
| MICHAEL FLORCZYK | ON FILE |
| MICHAEL FLOREA | ON FILE |
| MICHAEL FLORES | ON FILE |
| MICHAEL FLOYD | ON FILE |
| MICHAEL FLYNN | ON FILE |
| MICHAEL FLYNN | ON FILE |
| MICHAEL FLYNN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL FOGG | ON FILE |
| MICHAEL FOK | ON FILE |
| MICHAEL FOLEY | ON FILE |
| MICHAEL FOLEY | ON FILE |
| MICHAEL FOLEY | ON FILE |
| MICHAEL FONSECA | ON FILE |
| MICHAEL FONSECA | ON FILE |
| MICHAEL FOOS | ON FILE |
| MICHAEL FORD | ON FILE |
| MICHAEL FORD | ON FILE |
| MICHAEL FORD | ON FILE |
| MICHAEL FORD | ON FILE |
| MICHAEL FORD | ON FILE |
| MICHAEL FORDE | ON FILE |
| MICHAEL FORMAN | ON FILE |
| MICHAEL FORNER | ON FILE |
| MICHAEL FORNOLLES | ON FILE |
| MICHAEL FORS | ON FILE |
| MICHAEL FORSTER | ON FILE |
| MICHAEL FORSYTHE | ON FILE |
| MICHAEL FORTE | ON FILE |
| MICHAEL FORTUNE | ON FILE |
| MICHAEL FORTUNE EGBE | ON FILE |
| MICHAEL FOSHAY | ON FILE |
| MICHAEL FOSTER | ON FILE |
| MICHAEL FOSTER | ON FILE |
| MICHAEL FOSTER DUNN | ON FILE |
| MICHAEL FOTEVSKI | ON FILE |
| MICHAEL FOTI | ON FILE |
| MICHAEL FOUNTAIN | ON FILE |
| MICHAEL FOURIE | ON FILE |
| Michael Fournier | ondemandmike@gmail.com |
| MICHAEL FOX | ON FILE |
| MICHAEL FOX | ON FILE |
| MICHAEL FRANCALANCI | ON FILE |
| MICHAEL FRANCESCA | ON FILE |
| MICHAEL FRANCIS | ON FILE |
| MICHAEL FRANCIS | ON FILE |
| MICHAEL FRANCIS BRUNNER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL FRANCIS DOWNS | ON FILE |
| MICHAEL FRANCIS HASSE | ON FILE |
| MICHAEL FRANCIS MOIMOI | ON FILE |
| MICHAEL FRANCIS TAY | ON FILE |
| MICHAEL FRANCO | ON FILE |
| MICHAEL FRANCO | ON FILE |
| MICHAEL FRANCO TAVEIRA | ON FILE |
| MICHAEL FRANK | ON FILE |
| MICHAEL FRANK | ON FILE |
| MICHAEL FRANK | ON FILE |
| Michael Frank | michael.frank1234@gmail.com |
| MICHAEL FRANK LOGATTO | ON FILE |
| MICHAEL FRANKLIN | ON FILE |
| MICHAEL FRANKLIN ROSENBERG | ON FILE |
| MICHAEL FRANKS | ON FILE |
| MICHAEL FRANKS | ON FILE |
| MICHAEL FRANTZ | ON FILE |
| MICHAEL FRANZETTI | ON FILE |
| MICHAEL FRASER | ON FILE |
| MICHAEL FRAWLEY | ON FILE |
| MICHAEL FREDERICK BENFANTI | ON FILE |
| MICHAEL FREDERICK BRANDT | ON FILE |
| MICHAEL FREDERICK MARTELLI | ON FILE |
| MICHAEL FREDIEU | ON FILE |
| MICHAEL FREDRICK BOSSE | ON FILE |
| MICHAEL FREEDMAN | ON FILE |
| MICHAEL FREEMAN | ON FILE |
| MICHAEL FREEMAN | ON FILE |
| MICHAEL FREEMAN | ON FILE |
| MICHAEL FREEMAN JONES | ON FILE |
| MICHAEL FRENCH | ON FILE |
| MICHAEL FRENO | ON FILE |
| MICHAEL FRIDAY | ON FILE |
| Michael Friedberg | ON FILE |
| MICHAEL FRIEDBERG | ON FILE |
| Michael Friederich | ON FILE |
| MICHAEL FRIEDERICH | ON FILE |
| Michael Friederich | mfried53@gmail.com |
| MICHAEL FRIEDLINE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL FRIEDMAN | ON FILE |
| MICHAEL FRIEDMAN | ON FILE |
| MICHAEL FRIIS | ON FILE |
| MICHAEL FRIO | ON FILE |
| MICHAEL FRISCHMAN | ON FILE |
| MICHAEL FRISINA | ON FILE |
| MICHAEL FRIZZELL | ON FILE |
| MICHAEL FROEHLICH | ON FILE |
| MICHAEL FROELICH | ON FILE |
| MICHAEL FROGLEY | ON FILE |
| MICHAEL FROSIO | ON FILE |
| MICHAEL FROST | ON FILE |
| MICHAEL FRÜHAUF | ON FILE |
| MICHAEL FRUSTAGLI | ON FILE |
| MICHAEL FUALALO | ON FILE |
| MICHAEL FUCHS | ON FILE |
| MICHAEL FUENTES | ON FILE |
| MICHAEL FUIT | ON FILE |
| MICHAEL FUJINAKA | ON FILE |
| MICHAEL FUKATSU | ON FILE |
| MICHAEL FULCHER | ON FILE |
| MICHAEL FULKS | ON FILE |
| MICHAEL FULKS | ON FILE |
| MICHAEL FULL | ON FILE |
| MICHAEL FULLER | ON FILE |
| MICHAEL FULTON | ON FILE |
| MICHAEL FULTZ | ON FILE |
| MICHAEL FUNES | ON FILE |
| MICHAEL FUNG | ON FILE |
| MICHAEL FUNICELLO | ON FILE |
| MICHAEL FUNK | ON FILE |
| MICHAEL FUNK II | ON FILE |
| MICHAEL FURMANIAK | ON FILE |
| MICHAEL FURROW | ON FILE |
| MICHAEL FURST | ON FILE |
| MICHAEL FUSIK | ON FILE |
| MICHAEL FUTTER | ON FILE |
| MICHAEL FUTTRUP | ON FILE |
| MICHAEL G SHEHATA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL G SPLANE | ON FILE |
| MICHAEL GABELL | ON FILE |
| Michael Gabler | m.gabler@me.com |
| MICHAEL GABORA | ON FILE |
| MICHAEL GABRIEL | ON FILE |
| MICHAEL GABRIEL WARD | ON FILE |
| MICHAEL GABRIELE | ON FILE |
| MICHAEL GACE | ON FILE |
| MICHAEL GACH | ON FILE |
| MICHAEL GADE | ON FILE |
| MICHAEL GAETA | ON FILE |
| MICHAEL GAGE | ON FILE |
| MICHAEL GAGLIANO | ON FILE |
| MICHAEL GAGNE | ON FILE |
| MICHAEL GAHAGAN | ON FILE |
| MICHAEL GAINES | ON FILE |
| MICHA-EL GAIRAUD | ON FILE |
| MICHAEL GALASSI | ON FILE |
| MICHAEL GALLAGHER | ON FILE |
| MICHAEL GALLAGHER | ON FILE |
| MICHAEL GALLARDO | ON FILE |
| MICHAEL GALLOWAY | ON FILE |
| MICHAEL GALPERIN | ON FILE |
| MICHAEL GALVIN | ON FILE |
| MICHAEL GALVIN | ON FILE |
| MICHAEL GALVIN | ON FILE |
| MICHAEL GAMACHE | ON FILE |
| MICHAEL GAMBARO | ON FILE |
| Michael Gambaro | michaelgambaro84@gmail.com |
| MICHAEL GAMBLIN | ON FILE |
| MICHAEL GAMBY | ON FILE |
| MICHAEL GARASZCZUK | ON FILE |
| MICHAEL GARAVUSO | ON FILE |
| MICHAEL GARAVUSO | ON FILE |
| MICHAEL GARAVUSO | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA | ON FILE |
| MICHAEL GARCIA SANTANA | ON FILE |
| MICHAEL GARDINER | ON FILE |
| MICHAEL GARDINER | ON FILE |
| MICHAEL GARDNER | ON FILE |
| MICHAEL GARDNER | ON FILE |
| MICHAEL GARFIELD | ON FILE |
| MICHAEL GARLICH | ON FILE |
| MICHAEL GARNER WAKEFIELD | ON FILE |
| MICHAEL GARNICK | ON FILE |
| Michael Garretson | ON FILE |
| MICHAEL GARRETT | ON FILE |
| MICHAEL GARRETT | ON FILE |
| MICHAEL GARRETT SEILER | ON FILE |
| MICHAEL GARRETT KRESS | ON FILE |
| MICHAEL GARRITY | ON FILE |
| MICHAEL GARVEY | ON FILE |
| MICHAEL GARVIS | ON FILE |
| MICHAEL GARY | ON FILE |
| MICHAEL GARY GOMOLA | ON FILE |
| MICHAEL GARY PRICE | ON FILE |
| MICHAEL GARY SUGARMAN | ON FILE |
| MICHAEL GASCOYNE | ON FILE |
| MICHAEL GASSER | ON FILE |
| MICHAEL GASTALDO | ON FILE |
| MICHAEL GATELY | ON FILE |
| MICHAEL GATTIS | ON FILE |
| MICHAEL GAYNOR | ON FILE |
| MICHAEL GAZSI | ON FILE |
| MICHAEL GAZZARD | ON FILE |
| MICHAEL GEARY | ON FILE |
| MICHAEL GEDAMU TEFERA | ON FILE |
| MICHAEL GEDEVANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL GEE | ON FILE |
| MICHAEL GEER | ON FILE |
| MICHAEL GEHRMANN | ON FILE |
| MICHAEL GEIGER | ON FILE |
| MICHAEL GEIST | ON FILE |
| MICHAEL GELB | ON FILE |
| MICHAEL GELLMAN | ON FILE |
| MICHAEL GENE EDWARDS | ON FILE |
| MICHAEL GENERAL | ON FILE |
| MICHAEL GENESSE | ON FILE |
| Michael Genesse | mgenesse23@gmail.com |
| MICHAEL GENOVA | ON FILE |
| MICHAEL GENOVESE | ON FILE |
| MICHAEL GENOVESE | ON FILE |
| MICHAEL GENTS OLSEN | ON FILE |
| MICHAEL GEORGE | ON FILE |
| MICHAEL GEORGE | ON FILE |
| MICHAEL GEORGE | ON FILE |
| MICHAEL GEORGE HILL | ON FILE |
| MICHAEL GEORGIOU | ON FILE |
| MICHAEL GEORGIOU | ON FILE |
| MICHAEL GERALD GOODBOURN | ON FILE |
| MICHAEL GERARD BOYLAN | ON FILE |
| MICHAEL GERARD LAVELLE | ON FILE |
| MICHAEL GERARD MCCARTHY | ON FILE |
| MICHAEL GERARD PHILLIPS | ON FILE |
| MICHAEL GERARD WATSON | ON FILE |
| MICHAEL GERLAND | ON FILE |
| MICHAEL GERMAIN | ON FILE |
| MICHAEL GERMANN | ON FILE |
| MICHAEL GERMANO | ON FILE |
| MICHAEL GERSHMAN | ON FILE |
| MICHAEL GESCHE | ON FILE |
| MICHAEL GEWENIGER | ON FILE |
| MICHAEL GEYER | ON FILE |
| MICHAEL GFELNER | ON FILE |
| MICHAEL GHALY | ON FILE |
| MICHAEL GHANAYEM | ON FILE |
| MICHAEL GHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL GIACHETTI | ON FILE |
| MICHAEL GIAMMANCO | ON FILE |
| MICHAEL GIAMPIETRO | ON FILE |
| MICHAEL GIANGRASSO | ON FILE |
| MICHAEL GIANOUTSOS | ON FILE |
| MICHAEL GIBBS | ON FILE |
| MICHAEL GIBBS | ON FILE |
| MICHAEL GIBSON | ON FILE |
| MICHAËL GICQUEL | ON FILE |
| MICHAEL GIGUERE | ON FILE |
| MICHAEL GILBERT | ON FILE |
| MICHAEL GILBERT | ON FILE |
| MICHAEL GILHOOL | ON FILE |
| MICHAEL GILINSKY | ON FILE |
| MICHAEL GILLELAND | ON FILE |
| MICHAEL GILLESPIE | ON FILE |
| MICHAEL GILLESPIE | ON FILE |
| MICHAEL GILLESPIE | ON FILE |
| MICHAEL GILLIAM | ON FILE |
| MICHAEL GILLIES | ON FILE |
| MICHAEL GILLIS | ON FILE |
| MICHAEL GILLMAN | ON FILE |
| MICHAEL GILMARTIN | ON FILE |
| MICHAEL GILMOUR | ON FILE |
| MICHAEL GILROY | ON FILE |
| MICHAEL GINNANE | ON FILE |
| MICHAEL GINSBURG | ON FILE |
| MICHAEL GIORDANO | ON FILE |
| MICHAEL GIORGIO | ON FILE |
| MICHAEL GIOVANNIELLO | ON FILE |
| MICHAEL GIRARD | ON FILE |
| MICHAEL GIRAUD | ON FILE |
| MICHAEL GIRMA | ON FILE |
| MICHAEL GIRONDA | ON FILE |
| MICHAEL GIROUARD | ON FILE |
| MICHAEL GIUDICE | ON FILE |
| MICHAEL GLAAB | ON FILE |
| MICHAEL GLADSTEIN | ON FILE |
| MICHAEL GLASHOW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL GLASSMAN | ON FILE |
| MICHAEL GLAUBITZ | ON FILE |
| MICHAEL GLAVIN | ON FILE |
| MICHAEL GLEANER | ON FILE |
| MICHAEL GLEASON | ON FILE |
| MICHAEL GLEN | ON FILE |
| MICHAEL GLEN HARDMAN | ON FILE |
| MICHAEL GLENDENNING | ON FILE |
| MICHAEL GLENN | ON FILE |
| MICHAEL GLENN ATKINSON | ON FILE |
| MICHAEL GLENN VESELY | ON FILE |
| MICHAEL GLESENKAMP | ON FILE |
| MICHAEL GLICAS | ON FILE |
| MICHAEL GLIDDEN | ON FILE |
| MICHAEL GLIWINSKI | ON FILE |
| MICHAEL GLOGER | ON FILE |
| MICHAEL GLOVER | ON FILE |
| MICHAEL GLOVER | ON FILE |
| MICHAEL GLOVIS | ON FILE |
| MICHAEL GLUCK | ON FILE |
| MICHAEL GLYNN | ON FILE |
| MICHAEL GNIZAK | ON FILE |
| MICHAEL GOALEN | ON FILE |
| MICHAEL GODDARD | ON FILE |
| MICHAEL GODSIL | ON FILE |
| MICHAEL GOELZ | ON FILE |
| MICHAEL GOETZ | ON FILE |
| MICHAEL GOETZMAN | ON FILE |
| MICHAEL GOFF | ON FILE |
| MICHAEL GOHLKE | ON FILE |
| MICHAEL GOHRING | ON FILE |
| MICHAEL GOLD | ON FILE |
| MICHAEL GOLDEN | ON FILE |
| MICHAEL GOLDIN | ON FILE |
| MICHAEL GOLDING | ON FILE |
| MICHAEL GOLDMAN | ON FILE |
| MICHAEL GOLDSHMID | ON FILE |
| MICHAEL GOLDSTEIN | ON FILE |
| MICHAEL GOLDY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL GOLEN | ON FILE |
| MICHAEL GOLOV | ON FILE |
| MICHAEL GOLZ | ON FILE |
| MICHAEL GOMBRICH | ON FILE |
| MICHAEL GOMES | ON FILE |
| MICHAEL GOMES | ON FILE |
| MICHAEL GOMEZ | ON FILE |
| MICHAEL GOMEZ | ON FILE |
| MICHAEL GOMEZ | ON FILE |
| MICHAEL GOMEZ | ON FILE |
| MICHAEL GONSALVES | ON FILE |
| MICHAEL GONZALEZ | ON FILE |
| MICHAEL GONZALEZ | ON FILE |
| MICHAEL GOO | ON FILE |
| MICHAEL GOOCH | ON FILE |
| MICHAEL GOOD | ON FILE |
| MICHAEL GOOD | ON FILE |
| MICHAEL GOODALL | ON FILE |
| MICHAEL GOODDEN | ON FILE |
| MICHAEL GOODLOW | ON FILE |
| MICHAEL GOODSON | ON FILE |
| MICHAEL GOOLSBY | ON FILE |
| MICHAEL GORDON | ON FILE |
| MICHAEL GORDON | ON FILE |
| MICHAEL GORDON | ON FILE |
| MICHAEL GORDON | ON FILE |
| MICHAEL GORDON BLUESTEIN | ON FILE |
| MICHAEL GORDON W | ON FILE |
| MICHAEL GORE | ON FILE |
| MICHAEL GORELIK | ON FILE |
| MICHAEL GORENSTEIN | ON FILE |
| MICHAEL GORGY | ON FILE |
| MICHAEL GORODETSKY | ON FILE |
| MICHAEL GOSTELOW | ON FILE |
| MICHAEL GOUDCHAUX | ON FILE |
| MICHAEL GOUGH | ON FILE |
| Michael Gould | ON FILE |
| MICHAEL GOULD | ON FILE |
| Michael Gould | michael@micourt.com.au |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL GOULD FAMILY TRUST | ON FILE |
| MICHAEL GOUVEIA | ON FILE |
| MICHAEL GOWLETT | ON FILE |
| MICHAEL GOZZO | ON FILE |
| MICHAEL GRABBE | ON FILE |
| MICHAEL GRABER | ON FILE |
| MICHAEL GRABER | ON FILE |
| MICHAEL GRABER | ON FILE |
| MICHAEL GRACE | ON FILE |
| MICHAEL GRACE | ON FILE |
| MICHAEL GRADDY | ON FILE |
| MICHAEL GRADY | ON FILE |
| MICHAEL GRAHAM | ON FILE |
| MICHAEL GRAHAM | ON FILE |
| MICHAEL GRAHAM | ON FILE |
| Michael Graham Flynn | mflynn33@gmail.com |
| MICHAEL GRANATA | ON FILE |
| MICHAEL GRANDFILS | ON FILE |
| MICHAEL GRANT | ON FILE |
| MICHAEL GRANT KNOBLAUCH | ON FILE |
| MICHAEL GRANT MOHLMAN | ON FILE |
| MICHAEL GRAS | ON FILE |
| MICHAEL GRASCHITZ | ON FILE |
| MICHAEL GRASSO | ON FILE |
| Michael Graub | ON FILE |
| MICHAEL GRAUBERT | ON FILE |
| MICHAEL GRAUSO | ON FILE |
| MICHAEL GRAVES | ON FILE |
| MICHAEL GRAVES | ON FILE |
| MICHAEL GRAY | ON FILE |
| MICHAEL GRAY | ON FILE |
| MICHAEL GRAYSON | ON FILE |
| MICHAEL GRAYSON | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL GREEN | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREEN | ON FILE |
| MICHAEL GREENBERG | ON FILE |
| MICHAEL GREENBLATT | ON FILE |
| Michael Greenblatt | michael.b.greenblatt@gmail.com |
| MICHAEL GREENE | ON FILE |
| MICHAEL GREENE | ON FILE |
| MICHAEL GREENEMEIER | ON FILE |
| MICHAEL GREENSIDES | ON FILE |
| MICHAEL GREGERSEN | ON FILE |
| MICHAEL GREGORY | ON FILE |
| MICHAEL GREGORY | ON FILE |
| MICHAEL GREGORY | ON FILE |
| MICHAEL GREGORY | ON FILE |
| MICHAEL GREGORY | ON FILE |
| MICHAEL GREGORY MATTFELD | ON FILE |
| MICHAEL GREGORY WITHAM | ON FILE |
| MICHAEL GREHAM | ON FILE |
| MICHAEL GREINER | ON FILE |
| MICHAEL GREINER | ON FILE |
| MICHAEL GREKOSKI | ON FILE |
| MICHAEL GREKSA | ON FILE |
| MICHAEL GRENIER | ON FILE |
| MICHAEL GREY | ON FILE |
| MICHAEL GRIEGO | ON FILE |
| MICHAEL GRIFFIN | ON FILE |
| MICHAEL GRIFFIN | ON FILE |
| MICHAEL GRIFFITH | ON FILE |
| MICHAEL GRIFFITHS | ON FILE |
| MICHAEL GRIGG | ON FILE |
| MICHAEL GRIGORIADIS | ON FILE |
| MICHAEL GRIMES | ON FILE |
| MICHAEL GRINBERG | ON FILE |
| MICHAEL GRINGAUZ | ON FILE |
| MICHAEL GRIZZLE | ON FILE |
| MICHAEL GROBLER | ON FILE |
| MICHAEL GROCHOWSKI | ON FILE |
| MICHAEL GROENEWALD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL GROENING | ON FILE |
| MICHAEL GRØNNEVIK | ON FILE |
| MICHAEL GROSS | ON FILE |
| MICHAEL GROSS | ON FILE |
| MICHAEL GROTENHUIS | ON FILE |
| MICHAEL GROVE | ON FILE |
| MICHAEL GRUBER | ON FILE |
| MICHAEL GRUBER | ON FILE |
| MICHAEL GRUZO | ON FILE |
| MICHAEL GRYSEN | ON FILE |
| MICHAEL GRZYWACZ | ON FILE |
| MICHAEL GUANTIERO | ON FILE |
| MICHAEL GUDAITIS | ON FILE |
| MICHAEL GUERCIO | ON FILE |
| MICHAEL GUERRERA | ON FILE |
| MICHAEL GUERRERO | ON FILE |
| MICHAEL GUERRERO | ON FILE |
| MICHAEL GUERRIER | ON FILE |
| MICHAEL GUERRIERO | ON FILE |
| MICHAEL GUETHER | ON FILE |
| MICHAEL GUGGENBERGER | ON FILE |
| MICHAEL GUGGENHEIM | ON FILE |
| MICHAEL GUIAO | ON FILE |
| MICHAEL GUIAZIL | ON FILE |
| MICHAEL GUIBERT | ON FILE |
| MICHAEL GUIBLEO | ON FILE |
| MICHAEL GUILLEMAILLE | ON FILE |
| MICHAEL GUILLEMETTE | ON FILE |
| MICHAEL GUINTA | ON FILE |
| MICHAEL GUIRGUIS | ON FILE |
| MICHAEL GULASH | ON FILE |
| MICHAEL GUMA | ON FILE |
| MICHAEL GUNDERSON | ON FILE |
| MICHAEL GUNNING | ON FILE |
| MICHAEL GUNNING | ON FILE |
| MICHAEL GUNNING | ON FILE |
| MICHAEL GUNSTROM | ON FILE |
| MICHAEL GUREVICH | ON FILE |
| MICHAEL GURTMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL GUSWAY | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL GUTIERREZ | ON FILE |
| MICHAEL GUTMAN | ON FILE |
| MICHAEL GUZDEK | ON FILE |
| MICHAEL GUZMAN | ON FILE |
| MICHAEL GUZMAN | ON FILE |
| MICHAEL GUZMAN | ON FILE |
| MICHAEL GUZZARDO | ON FILE |
| MICHAEL GWALTNEY | ON FILE |
| MICHAEL GWYN | ON FILE |
| MICHAEL GYAU-BOAKYE | ON FILE |
| MICHAEL GYGAX | ON FILE |
| MICHAEL H GOLDBERG | ON FILE |
| Michael H Kuykendall | michael.kuykendall@sbcglobal.net |
| MICHAEL H PRUNER | ON FILE |
| Michael H Valinsky | mvalinsky@protonmail.com |
| MICHAEL HAAK | ON FILE |
| MICHAEL HAAS | ON FILE |
| MICHAEL HAASE | ON FILE |
| MICHAEL HABASHY | ON FILE |
| MICHAEL HABEGGER | ON FILE |
| MICHAEL HABIBI | ON FILE |
| MICHAEL HACHE | ON FILE |
| MICHAËL HACHÉ | ON FILE |
| MICHAEL HACHEY | ON FILE |
| MICHAEL HACKETT | ON FILE |
| MICHAEL HADDAD | ON FILE |
| MICHAEL HADDEN | ON FILE |
| MICHAEL HADDEN | ON FILE |
| MICHAEL HADI | ON FILE |
| MICHAEL HAERTSCH | ON FILE |
| MICHAEL HÄFLIGER | ON FILE |
| MICHAEL HÄFLIGER | ON FILE |
| MICHAEL HAGEN | ON FILE |
| MICHAEL HAGGE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL HAGGERTY | ON FILE |
| MICHAEL HAGOOD | ON FILE |
| MICHAEL HAIDINGER | ON FILE |
| MICHAEL HAIDUKE | ON FILE |
| MICHAEL HAJUT | ON FILE |
| MICHAEL HAKALA | ON FILE |
| MICHAEL HAKIMIAN | ON FILE |
| MICHAEL HALE | ON FILE |
| MICHAEL HALL | ON FILE |
| MICHAEL HALL | ON FILE |
| MICHAEL HALL | ON FILE |
| Michael Hall | mbhall@sbcglobal.net |
| Michael Hallett | ON FILE |
| Michael Hallett | ON FILE |
| MICHAEL HALLETT | ON FILE |
| MICHAEL HALLIGAN | ON FILE |
| MICHAEL HALLMAN | ON FILE |
| MICHAEL HALOW | ON FILE |
| MICHAEL HAMBAMMER | ON FILE |
| MICHAEL HAMBERGER | ON FILE |
| MICHAEL HAMEL | ON FILE |
| MICHAEL HAMILL | ON FILE |
| MICHAEL HAMILTON | ON FILE |
| MICHAEL HAMILTON | ON FILE |
| MICHAEL HAMLIN | ON FILE |
| MICHAEL HAMMON | ON FILE |
| MICHAEL HAMMONTREE | ON FILE |
| MICHAEL HAMPTON CAMPBELL | ON FILE |
| MICHAEL HANAHOE | ON FILE |
| MICHAEL HAND | ON FILE |
| MICHAEL HANDBY | ON FILE |
| MICHAEL HANDEL | ON FILE |
| MICHAEL HANIGAN | ON FILE |
| MICHAEL HANLON | ON FILE |
| MICHAEL HANNA | ON FILE |
| MICHAEL HANNA | ON FILE |
| MICHAEL HANNA | ON FILE |
| MICHAEL HANNA | ON FILE |
| MICHAEL HANNAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL HANNEMAN | ON FILE |
| MICHAEL HANNEY | ON FILE |
| MICHAEL HANSACK | ON FILE |
| MICHAEL HANSAN | ON FILE |
| MICHAEL HANSEN | ON FILE |
| MICHAEL HANSON | ON FILE |
| MICHAEL HANSON | ON FILE |
| MICHAEL HANSON | ON FILE |
| MICHAEL HANSSON | ON FILE |
| MICHAEL HARASTA | ON FILE |
| MICHAEL HARDACRE | ON FILE |
| MICHAEL HARDIE | ON FILE |
| MICHAEL HARDING | ON FILE |
| MICHAEL HARDTKE | ON FILE |
| MICHAEL HARDY | ON FILE |
| MICHAEL HARGETT | ON FILE |
| MICHAEL HARGRAVE | ON FILE |
| MICHAEL HARKE | ON FILE |
| MICHAEL HARKLEROAD | ON FILE |
| MICHAEL HARLAN FAIR II | ON FILE |
| MICHAEL HARLEY | ON FILE |
| MICHAEL HARLOW | ON FILE |
| MICHAEL HARMON | ON FILE |
| MICHAEL HARMON | ON FILE |
| MICHAEL HARMSTON | ON FILE |
| MICHAEL HARNER | ON FILE |
| MICHAEL HARR | ON FILE |
| MICHAEL HARR | ON FILE |
| MICHAEL HARRADINE | ON FILE |
| MICHAEL HARREN | ON FILE |
| MICHAEL HARRIDGE | ON FILE |
| MICHAEL HARRIETT | ON FILE |
| MICHAEL HARRILL | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRIS | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARRISON | ON FILE |
| MICHAEL HARROW | ON FILE |
| MICHAEL HARRY SCEPANIAK | ON FILE |
| MICHAEL HART | ON FILE |
| MICHAEL HARTIGAN | ON FILE |
| MICHAEL HARTL | ON FILE |
| MICHAEL HARTLAGE | ON FILE |
| MICHAEL HARTMANN | ON FILE |
| MICHAEL HARTNADY | ON FILE |
| MICHAEL HARTWIG | ON FILE |
| MICHAEL HARVEY | ON FILE |
| MICHAEL HARVEY | ON FILE |
| MICHAEL HARVEY-SMITH | ON FILE |
| MICHAEL HARWARD | ON FILE |
| MICHAEL HASHIMOTO | ON FILE |
| MICHAEL HASLER | ON FILE |
| MICHAEL HASSELSTROM | ON FILE |
| MICHAEL HASTINGS | ON FILE |
| MICHAEL HAUER | ON FILE |
| MICHAEL HAUPERS | ON FILE |
| MICHAEL HAUSER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL HAVARD | ON FILE |
| MICHAEL HAVEN ISAACS | ON FILE |
| MICHAEL HAWKES | ON FILE |
| MICHAEL HAWKINS | ON FILE |
| MICHAEL HAWKINS | ON FILE |
| MICHAEL HAY | ON FILE |
| MICHAEL HAYATE | ON FILE |
| MICHAEL HAYBURN | ON FILE |
| MICHAEL HAYES | ON FILE |
| MICHAEL HAYES | ON FILE |
| MICHAEL HAYES | ON FILE |
| MICHAEL HAYES | ON FILE |
| MICHAEL HAYLES | ON FILE |
| MICHAEL HAYNES | ON FILE |
| MICHAEL HAYNES | ON FILE |
| MICHAEL HAYNES | ON FILE |
| MICHAEL HAYNES | ON FILE |
| MICHAEL HAYNES | ON FILE |
| Michael Haynes | mhaynes2804@gmail.com |
| MICHAEL HAYNES HUTSON | ON FILE |
| MICHAEL HAYS | ON FILE |
| MICHAEL HAYWARD | ON FILE |
| MICHAEL HAYYERI | ON FILE |
| MICHAEL HAZILIAS | ON FILE |
| MICHAEL HAZZARD | ON FILE |
| MICHAEL HEALY | ON FILE |
| MICHAEL HEALY | ON FILE |
| MICHAEL HEALY | ON FILE |
| MICHAEL HEARON | ON FILE |
| MICHAEL HEAVEY | ON FILE |
| MICHAEL HEBRANK | ON FILE |
| MICHAEL HECHT | ON FILE |
| MICHAEL HECHT-HANSEN | ON FILE |
| MICHAEL HEDLUND | ON FILE |
| MICHAEL HEENAN | ON FILE |
| MICHAEL HEFFETZ | ON FILE |
| MICHAEL HEGNER | ON FILE |
| MICHAEL HEINRICHS | ON FILE |
| MICHAEL HEINTZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL HEINZ MEIER | ON FILE |
| MICHAEL HEISE | ON FILE |
| MICHAEL HEISE | ON FILE |
| MICHAEL HELM | ON FILE |
| MICHAEL HENCE | ON FILE |
| MICHAEL HENCE | ON FILE |
| MICHAEL HENCE | ON FILE |
| MICHAEL HENCHY | ON FILE |
| MICHAEL HENCLEWSKI | ON FILE |
| MICHAEL HENDERSON | ON FILE |
| MICHAEL HENDERSON | ON FILE |
| MICHAEL HENDERSON- RAUTER | ON FILE |
| MICHAEL HENDRAWAN | ON FILE |
| MICHAEL HENDRIX | ON FILE |
| MICHAEL HENK | ON FILE |
| MICHAEL HENKE | ON FILE |
| MICHAEL HENNEK | ON FILE |
| MICHAEL HENNESSY | ON FILE |
| MICHAEL HENNESSY | ON FILE |
| MICHAEL HENNING | ON FILE |
| MICHAEL HENRY | ON FILE |
| MICHAEL HENRY | ON FILE |
| MICHAEL HENRY | ON FILE |
| MICHAEL HENRY BLOCK | ON FILE |
| MICHAEL HENRY BORGELT | ON FILE |
| MICHAEL HENSLEY | ON FILE |
| MICHAEL HEPPE | ON FILE |
| MICHAEL HER | ON FILE |
| MICHAEL HERAUDE | ON FILE |
| MICHAEL HEREDIA | ON FILE |
| MICHAEL HERMAN | ON FILE |
| MICHAEL HERMAN | ON FILE |
| MICHAEL HERMANN | ON FILE |
| MICHAEL HERMANSEN | ON FILE |
| MICHAEL HERNANDEZ | ON FILE |
| MICHAEL HERNANDEZ | ON FILE |
| MICHAEL HERNANDEZ | ON FILE |
| MICHAEL HERNANDEZ | ON FILE |
| MICHAEL HERNANDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL HERNANDEZ PARDO | ON FILE |
| MICHAEL HEROD | ON FILE |
| MICHAEL HERRERA | ON FILE |
| MICHAEL HERRERA MARQUEZ | ON FILE |
| MICHAEL HERRERO | ON FILE |
| MICHAEL HERRON | ON FILE |
| MICHAEL HERSON | ON FILE |
| MICHAEL HERTZFELDT | ON FILE |
| MICHAEL HESSE | ON FILE |
| MICHAEL HESSELLUND | ON FILE |
| MICHAEL HESSERT | ON FILE |
| MICHAEL HETHERINGTON | ON FILE |
| MICHAEL HETTMAN | ON FILE |
| MICHAEL HEU | ON FILE |
| MICHAEL HICKENBOTHAM | ON FILE |
| MICHAEL HICKEY | ON FILE |
| MICHAEL HICKEY | ON FILE |
| MICHAEL HICKINBOTHAM | ON FILE |
| MICHAEL HICKS | ON FILE |
| MICHAEL HIDALGO | ON FILE |
| MICHAEL HIGGINS | ON FILE |
| MICHAEL HIGHTOWER | ON FILE |
| MICHAEL HIGHTOWER | ON FILE |
| MICHAEL HILGARTNER | ON FILE |
| MICHAEL HILL | ON FILE |
| MICHAEL HILL | ON FILE |
| MICHAEL HILL | ON FILE |
| MICHAEL HILL | ON FILE |
| MICHAEL HILL | ON FILE |
| MICHAEL HINES | ON FILE |
| MICHAEL HINH | ON FILE |
| MICHAËL HINOALAGAHU | ON FILE |
| MICHAEL HINSINGER | ON FILE |
| MICHAEL HINTZ | ON FILE |
| MICHAEL HINTZ | ON FILE |
| MICHAEL HIRAOKA | ON FILE |
| MICHAEL HIRSCH | ON FILE |
| MICHAEL HIRSCH | ON FILE |
| MICHAEL HIRSHON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL HITIJAHUBESSIJ | ON FILE |
| MICHAEL HLAVENKA | ON FILE |
| MICHAEL HO | ON FILE |
| MICHAEL HO | ON FILE |
| MICHAEL HO | ON FILE |
| MICHAEL HOANG | ON FILE |
| MICHAEL HOANG | ON FILE |
| MICHAEL HOANG PHI LONG NGUYEN | ON FILE |
| MICHAEL HOBSON | ON FILE |
| MICHAEL HOCH | ON FILE |
| MICHAEL HOCK CHUAN | ON FILE |
| MICHAEL HODGE | ON FILE |
| MICHAEL HODGES | ON FILE |
| MICHAEL HODGES HEISER | ON FILE |
| MICHAEL HODGSON | ON FILE |
| MICHAEL HOEHN | ON FILE |
| MICHAEL HOF | ON FILE |
| MICHAEL HOFBAUER | ON FILE |
| MICHAEL HOFER | ON FILE |
| MICHAEL HOFFMANN | ON FILE |
| MICHAEL HOFFMANN | ON FILE |
| MICHAEL HOFFMANN SOERENSEN | ON FILE |
| MICHAEL HOGG | ON FILE |
| MICHAEL HOGGAN | ON FILE |
| MICHAEL HOGUE | ON FILE |
| MICHAEL HOI MING  CHEUNG | ON FILE |
| MICHAEL HOLBROOK | ON FILE |
| MICHAEL HOLDEN | ON FILE |
| MICHAEL HOLDRIDGE | ON FILE |
| MICHAEL HOLE | ON FILE |
| MICHAEL HOLGUIN | ON FILE |
| MICHAEL HOLLAND | ON FILE |
| MICHAEL HOLLAND | ON FILE |
| MICHAEL HOLLANDERS | ON FILE |
| MICHAEL HOLLEN WILLINGHAM | ON FILE |
| MICHAEL HOLLENDONNER | ON FILE |
| MICHAEL HOLLENSTEIN | ON FILE |
| MICHAEL HOLLERMAN | ON FILE |
| MICHAEL HOLLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL HOLLINGSED | ON FILE |
| MICHAEL HOLLINGSWORTH | ON FILE |
| MICHAEL HOLLISTER | ON FILE |
| MICHAEL HOLLMAN | ON FILE |
| MICHAEL HOLLOWAY | ON FILE |
| MICHAEL HOLM | ON FILE |
| michael holm | mjholm1103@hotmail.com |
| MICHAEL HOLM KALDAL | ON FILE |
| MICHAEL HOLMBERG | ON FILE |
| MICHAEL HOLMES | ON FILE |
| MICHAEL HOLMES | ON FILE |
| MICHAEL HOLT | ON FILE |
| MICHAEL HOLTHUIS | ON FILE |
| MICHAEL HOLTMAN | ON FILE |
| MICHAEL HOLTZSCHER | ON FILE |
| MICHAEL HOLUIGUE | ON FILE |
| MICHAEL HOLWILL | ON FILE |
| MICHAEL HONAR | ON FILE |
| MICHAEL HONG | ON FILE |
| MICHAEL HON-KIT LEUNG | ON FILE |
| MICHAEL HONORE JENSEN | ON FILE |
| MICHAEL HOON | ON FILE |
| MICHAEL HOOPER JR | ON FILE |
| MICHAEL HOOVER | ON FILE |
| MICHAEL HOPE | ON FILE |
| MICHAEL HOPKINS | ON FILE |
| MICHAEL HOPKINS SR | ON FILE |
| MICHAEL HORLEY | ON FILE |
| MICHAEL HORN | ON FILE |
| MICHAEL HORNSBY | ON FILE |
| MICHAEL HORVATH | ON FILE |
| MICHAEL HOSKINS | ON FILE |
| MICHAEL HOSKINS | ON FILE |
| MICHAEL HOTUJEC | ON FILE |
| MICHAEL HOU | ON FILE |
| MICHAEL HOUCK | ON FILE |
| MICHAEL HOUGAARD | ON FILE |
| MICHAEL HOURANI | ON FILE |
| MICHAEL HOUSTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL HOVRALUCK III | ON FILE |
| MICHAEL HOWARD | ON FILE |
| MICHAEL HOWARD | ON FILE |
| MICHAEL HOWARD | ON FILE |
| MICHAEL HOWARD KUYKENDALL | ON FILE |
| MICHAEL HOWARD RAYMOND | ON FILE |
| MICHAEL HOWELL | ON FILE |
| MICHAEL HOWELL WIGGINS | ON FILE |
| MICHAEL HOWLETT | ON FILE |
| MICHAEL HOWLEY | ON FILE |
| Michael Howo | michaelhowo@yahoo.com |
| MICHAEL HOY | ON FILE |
| MICHAEL HOY | ON FILE |
| MICHAEL HRISHENKO | ON FILE |
| MICHAEL HRUSA | ON FILE |
| MICHAEL HSIEH | ON FILE |
| MICHAEL HSU | ON FILE |
| MICHAEL HU | ON FILE |
| MICHAEL HUANG | ON FILE |
| MICHAEL HUANG | ON FILE |
| MICHAEL HUANG | ON FILE |
| MICHAEL HUANG | ON FILE |
| MICHAEL HUBACHER | ON FILE |
| MICHAEL HUBBARD | ON FILE |
| MICHAEL HUBBARD | ON FILE |
| Michael Huber | ON FILE |
| MICHAEL HUBER | ON FILE |
| MICHAEL HUBER | ON FILE |
| MICHAEL HUBER | ON FILE |
| MICHAEL HUDDY | ON FILE |
| MICHAEL HUDSON | ON FILE |
| MICHAEL HUFF | ON FILE |
| MICHAEL HUFFMAN | ON FILE |
| MICHAEL HUFFMAN | ON FILE |
| MICHAEL HUGGHINS | ON FILE |
| MICHAEL HUGGINS | ON FILE |
| MICHAEL HUGGINS | ON FILE |
| MICHAEL HUGH MCCLUNG | ON FILE |
| MICHAEL HUGHES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL HUGHES | ON FILE |
| MICHAEL HUGHES | ON FILE |
| MICHAEL HUGHES | ON FILE |
| MICHAEL HUGHES | ON FILE |
| MICHAEL HUGHEY | ON FILE |
| MICHAEL HUIE | ON FILE |
| MICHAEL HULBERT | ON FILE |
| MICHAEL HULL | ON FILE |
| MICHAEL HUMBER | ON FILE |
| MICHAEL HUMME | ON FILE |
| MICHAEL HUMPHRIES | ON FILE |
| MICHAEL HUNKAŘ | ON FILE |
| MICHAEL HUNT | ON FILE |
| MICHAEL HUNTER | ON FILE |
| MICHAEL HUNTER | ON FILE |
| MICHAEL HUNTER | ON FILE |
| MICHAEL HUNTER | ON FILE |
| MICHAEL HURT | ON FILE |
| MICHAEL HUSEN | ON FILE |
| MICHAEL HUSTED | ON FILE |
| MICHAEL HUSTON | ON FILE |
| MICHAEL HUSTON | ON FILE |
| MICHAEL HUTCHINSON | ON FILE |
| MICHAEL HUTSON | ON FILE |
| Michael Hutton | mkh7882@protonmail.com |
| MICHAEL HWANG | ON FILE |
| MICHAEL HYUN KIM | ON FILE |
| MICHAEL I SAMULAK | ON FILE |
| MICHAEL IAKOVOU | ON FILE |
| MICHAEL IAN | ON FILE |
| MICHAEL IAN CALMIS | ON FILE |
| MICHAEL IANNONE | ON FILE |
| MICHAEL IBSEN | ON FILE |
| MICHAEL IGLESIAS | ON FILE |
| MICHAEL IHIONU | ON FILE |
| MICHAEL ILANO | ON FILE |
| MICHAEL ILIEFF | ON FILE |
| MICHAEL ILIZALITURRI | ON FILE |
| MICHAEL ILLIANO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL IMAN | ON FILE |
| MICHAEL IMMELL | ON FILE |
| MICHAEL IMPULLITTI | ON FILE |
| MICHAEL INDERLIN | ON FILE |
| MICHAEL INGENITO | ON FILE |
| MICHAEL INGRAM | ON FILE |
| MICHAEL INHO CHUNG | ON FILE |
| MICHAEL INOCENTES | ON FILE |
| MICHAEL IOFFE | ON FILE |
| MICHAEL IOVINO | ON FILE |
| MICHAEL IRELAND | ON FILE |
| MICHAEL IRIMUS | ON FILE |
| MICHAEL IRISH | ON FILE |
| MICHAEL IRWIN | ON FILE |
| MICHAEL ISAACS-HENDERSON | ON FILE |
| MICHAEL ISBACH | ON FILE |
| MICHAEL ISCOVITZ | ON FILE |
| MICHAEL ISHAK | ON FILE |
| MICHAEL ISHIDA | ON FILE |
| MICHAEL ISHMAEL | ON FILE |
| MICHAEL ISKANDARANI | ON FILE |
| MICHAEL ISRAELI | ON FILE |
| MICHAEL ISSEKS | ON FILE |
| MICHAEL ITALIANO | ON FILE |
| MICHAEL ITKOFF | ON FILE |
| MICHAEL IVANCHUK | ON FILE |
| MICHAEL IVERSEN | ON FILE |
| MICHAEL IVERSEN | ON FILE |
| MICHAEL IVES | ON FILE |
| MICHAEL J ADRAGNA | ON FILE |
| MICHAEL J ATKINSON | ON FILE |
| Michael J Bocchino | harley58bo@icloud.com |
| MICHAEL J BOSILJEVAC | ON FILE |
| MICHAEL J BREEN | ON FILE |
| MICHAEL J BUCKWALTER | ON FILE |
| MICHAEL J BUCKWALTER | mbuckwa807@gmail.com |
| MICHAEL J CHRISLER | ON FILE |
| Michael J Clark | ON FILE |
| MICHAEL J COVELUSKY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL J CZAIKOWSKI | ON FILE |
| MICHAEL J GOLDIN | ON FILE |
| MICHAEL J GOLDSMITH | ON FILE |
| MICHAEL J GRAINGER | ON FILE |
| MICHAEL J GRIPPI | ON FILE |
| MICHAEL J GUNN | ON FILE |
| MICHAEL J JACKSON JR | ON FILE |
| MICHAEL J KNIGHT | ON FILE |
| Michael J Kushner | mkushner@gmail.com |
| MICHAEL J LIND | ON FILE |
| MICHAEL J MAHONEY | ON FILE |
| MICHAEL J PETRIDIS | ON FILE |
| MICHAEL J PIKE | ON FILE |
| MICHAEL J PINCUS | ON FILE |
| MICHAEL J POLLIO | ON FILE |
| MICHAEL J QUINN | ON FILE |
| Michael J Sands | mjsands23@gmail.com |
| MICHAEL J SCICHILONE | ON FILE |
| MICHAEL J SIMSCUK | ON FILE |
| Michael J Singletary | michaeljsingletary@gmail.com |
| MICHAEL J SNOWMAN | ON FILE |
| MICHAEL J TRUIJEN | ON FILE |
| MICHAEL J WEISMAN | ON FILE |
| MICHAEL JACINTO | ON FILE |
| MICHAEL JACK | ON FILE |
| MICHAEL JACKNESS | ON FILE |
| MICHAEL JACKSON | ON FILE |
| MICHAEL JACKSON | ON FILE |
| MICHAEL JACOB | ON FILE |
| MICHAEL JACOBS | ON FILE |
| MICHAEL JACOBS | ON FILE |
| MICHAEL JACOBSEN | ON FILE |
| MICHAEL JACOBSEN | ON FILE |
| MICHAEL JACOBSON | ON FILE |
| MICHAEL JACOBY | ON FILE |
| MICHAEL JACOTT | ON FILE |
| MICHAEL JACQUES | ON FILE |
| MICHAEL JADE ESTELLORE | ON FILE |
| MICHAEL JAEHRLING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL JAHN | ON FILE |
| MICHAEL JAIMES | ON FILE |
| MICHAEL JAIRUS MCLAUGHLIN | ON FILE |
| MICHAEL JAJAUN WASHINGTON | ON FILE |
| MICHAEL JAKUBOWSKI | ON FILE |
| MICHAEL JAMES | ON FILE |
| MICHAEL JAMES | ON FILE |
| MICHAEL JAMES | ON FILE |
| MICHAEL JAMES | ON FILE |
| MICHAEL JAMES  SENECA | ON FILE |
| MICHAEL JAMES BEDAYO | ON FILE |
| MICHAEL JAMES CHIAKULAS | ON FILE |
| MICHAEL JAMES CYR | ON FILE |
| MICHAEL JAMES GARTNER | ON FILE |
| Michael James Georges | ON FILE |
| MICHAEL JAMES HABUDA | ON FILE |
| Michael James Hamberger | mhambrgr@hotmail.com |
| MICHAEL JAMES HOUSTON | ON FILE |
| MICHAEL JAMES IPPOLITO | ON FILE |
| MICHAEL JAMES IRVING | ON FILE |
| MICHAEL JAMES KEITH SMITHERS | ON FILE |
| MICHAEL JAMES LAMB | ON FILE |
| MICHAEL JAMES LAW | ON FILE |
| MICHAEL JAMES MACLEAN | ON FILE |
| MICHAEL JAMES MAILEN | ON FILE |
| MICHAEL JAMES MENICHETTI | ON FILE |
| MICHAEL JAMES PARISI | ON FILE |
| MICHAEL JAMES POMO | ON FILE |
| MICHAEL JAMES RATKOVICH | ON FILE |
| MICHAEL JAMES REYES JAMLANG | ON FILE |
| MICHAEL JAMES RIVERA | ON FILE |
| MICHAEL JAMES STRONG | ON FILE |
| Michael James Sundine | ON FILE |
| MICHAEL JAMES SVITAK | ON FILE |
| MICHAEL JAMES THOMPSON | ON FILE |
| MICHAEL JAMES WATSON | ON FILE |
| MICHAEL JAMIESON | ON FILE |
| MICHAEL JAMON DEGUZMAN | ON FILE |
| MICHAEL JANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JANSSEN | ON FILE |
| MICHAEL JANUS MANZANO | ON FILE |
| MICHAEL JARANTILLA | ON FILE |
| MICHAEL JARMUZ | ON FILE |
| MICHAEL JARO | ON FILE |
| MICHAEL JARRID GRAHAM | ON FILE |
| MICHAEL JARVIS | ON FILE |
| MICHAEL JASON  SIEGEL | ON FILE |
| MICHAEL JASON SHOAF | ON FILE |
| MICHAEL JAUBERT | ON FILE |
| MICHAEL JAUCIAN | ON FILE |
| MICHAEL JAVAD HOOSHMAND | ON FILE |
| MICHAEL JAY PRICE JR | ON FILE |
| MICHAEL JAY WARNER | ON FILE |
| MICHAEL JEAN CLAUDE FRANCOIS CALAS | ON FILE |
| MICHAEL JEANS | ON FILE |
| MICHAEL JEFFCOTE | ON FILE |
| MICHAEL JEFFERSON | ON FILE |
| MICHAEL JEFFREY LUCAS | ON FILE |
| MICHAEL JEFFREY PACURZA | ON FILE |
| MICHAEL JENDZA | ON FILE |
| MICHAEL JENKINS | ON FILE |
| MICHAEL JENKS | ON FILE |
| MICHAEL JENNER | ON FILE |
| MICHAEL JENNINGS | ON FILE |
| MICHAEL JENSEN | ON FILE |
| MICHAEL JENSEN | ON FILE |
| MICHAEL JENSEN | ON FILE |
| MICHAEL JENSEN | ON FILE |
| MICHAEL JENSEN | ON FILE |
| MICHAEL JENSEN | ON FILE |
| MICHAEL JEPPESEN | ON FILE |
| MICHAEL JEPPESEN | ON FILE |
| MICHAEL JESSIER | ON FILE |
| MICHAEL JEWELL | ON FILE |
| MICHAEL JEWISON | ON FILE |
| MICHAEL JI | ON FILE |
| Michael Jian Hong Toh | ON FILE |
| MICHAEL JIANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JIMENEZ | ON FILE |
| MICHAEL JIMENEZ | ON FILE |
| MICHAEL JIMMY FERNANDEZ | ON FILE |
| MICHAEL JIN | ON FILE |
| MICHAEL JIN SO | ON FILE |
| MICHAEL JINDRA | ON FILE |
| michael joan truijen | michaeltruijen237@gmail.com |
| MICHAEL JOE MANSOUR | ON FILE |
| MICHAEL JOEL HAIRSTON | ON FILE |
| MICHAEL JOHANN GUBESCH | ON FILE |
| MICHAEL JOHANNSEN | ON FILE |
| MICHAEL JOHANSEN | ON FILE |
| MICHAEL JOHANSSON | ON FILE |
| MICHAEL JOHLES | ON FILE |
| MICHAEL JOHN O'BRIEN | ON FILE |
| MICHAEL JOHN SMITS | ON FILE |
| MICHAEL JOHN YANDA | ON FILE |
| MICHAEL JOHN ADAM NICHOLAS | ON FILE |
| MICHAEL JOHN ANIELLO SCAVARELLI | ON FILE |
| MICHAEL JOHN BACKMAN | ON FILE |
| Michael John Biasatti | ON FILE |
| MICHAEL JOHN BIASATTI | ON FILE |
| MICHAEL JOHN CURRAN | ON FILE |
| MICHAEL JOHN DAGDAG | ON FILE |
| MICHAEL JOHN GUTBROD | ON FILE |
| MICHAEL JOHN HARTE | ON FILE |
| MICHAEL JOHN HERRING | ON FILE |
| MICHAEL JOHN HOLLAND | ON FILE |
| MICHAEL JOHN LEDEE | ON FILE |
| Michael John Lousada | mlousada@gmail.com |
| MICHAEL JOHN LUIS | ON FILE |
| MICHAEL JOHN MCCORKLE | ON FILE |
| MICHAEL JOHN MERCIER | ON FILE |
| MICHAEL JOHN MILLER | ON FILE |
| MICHAEL JOHN MURBY | ON FILE |
| MICHAEL JOHN MUSTAFFA CARROLL | ON FILE |
| MICHAEL JOHN MUSTAFFA CARROLL | ON FILE |
| MICHAEL JOHN OOMEN | ON FILE |
| MICHAEL JOHN PHILLIPS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JOHN ROETTGER | ON FILE |
| MICHAEL JOHN SCHAFFER | ON FILE |
| MICHAEL JOHN SCHOONOVER | ON FILE |
| MICHAEL JOHN SHAEFFER | ON FILE |
| MICHAEL JOHN TERRELL | ON FILE |
| MICHAEL JOHN THOMANN | ON FILE |
| MICHAEL JOHN WAJDA | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSON | ON FILE |
| MICHAEL JOHNSTON | ON FILE |
| MICHAEL JOHNSTON | ON FILE |
| MICHAEL JOHNSTON | ON FILE |
| MICHAEL JOLLY | ON FILE |
| MICHAEL JON ACTON | ON FILE |
| MICHAEL JON EBERHARDT | ON FILE |
| MICHAEL JON GARDNER | ON FILE |
| MICHAEL JON MORAN | ON FILE |
| Michael Jon Sexton | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JONAS COGO | ON FILE |
| MICHAEL JONATHAN HILLS | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES | ON FILE |
| MICHAEL JONES, JR | ON FILE |
| MICHAEL JONG | ON FILE |
| MICHAEL JONSSON | ON FILE |
| MICHAEL JONSSON | ON FILE |
| MICHAEL JONSYN ANAK DOLBLNE RICHARD | ON FILE |
| MICHAEL JOOS | ON FILE |
| MICHAEL JORDAN | ON FILE |
| MICHAEL JORDAN-WATT | ON FILE |
| MICHAEL JORDET | ON FILE |
| MICHAEL JORGE GUIMARAES | ON FILE |
| MICHAEL JORGENSEN | ON FILE |
| MICHAEL JØRGENSEN | ON FILE |
| MICHAEL JORIS | ON FILE |
| MICHAEL JOSE CORNEJO | ON FILE |
| MICHAEL JOSEPH | ON FILE |
| MICHAEL JOSEPH | ON FILE |
| MICHAEL JOSEPH | ON FILE |
| Michael Joseph | michaeljoseph701@gmail.com |
| MICHAEL JOSEPH  ZAREMBA | ON FILE |
| MICHAEL JOSEPH ANDERSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JOSEPH ATLANI | ON FILE |
| MICHAEL JOSEPH BARLEY | ON FILE |
| MICHAEL JOSEPH BUZZI | ON FILE |
| MICHAEL JOSEPH CARRICO | ON FILE |
| MICHAEL JOSEPH CHROMEY | ON FILE |
| MICHAEL JOSEPH CIEMKO | ON FILE |
| MICHAEL JOSEPH COOPER | ON FILE |
| MICHAEL JOSEPH DAVENPORT | ON FILE |
| MICHAEL JOSEPH DITULLIO | ON FILE |
| MICHAEL JOSEPH FILLALAN | ON FILE |
| MICHAEL JOSEPH HAID | ON FILE |
| MICHAEL JOSEPH HARTNETT | ON FILE |
| MICHAEL JOSEPH KEENAN | ON FILE |
| MICHAEL JOSEPH LASSITER | ON FILE |
| MICHAEL JOSEPH LONG | ON FILE |
| MICHAEL JOSEPH LORINGER | ON FILE |
| MICHAEL JOSEPH MADEJ | ON FILE |
| MICHAEL JOSEPH MCLAUGHLIN | ON FILE |
| MICHAEL JOSEPH MCLEOD | ON FILE |
| MICHAEL JOSEPH MONGAN | ON FILE |
| MICHAEL JOSEPH OVADIA | ON FILE |
| MICHAEL JOSEPH PATTERSON | ON FILE |
| MICHAEL JOSEPH SANTORSOLA | ON FILE |
| MICHAEL JOSEPH SLAVIN | ON FILE |
| MICHAEL JOSEPH VACCARELLI | ON FILE |
| MICHAEL JOSEPH WILDES | ON FILE |
| MICHAEL JOSEPH WNUK | ON FILE |
| MICHAEL JOSEPH ZALESKI | ON FILE |
| MICHAEL JOSHUA KUSHNER | ON FILE |
| MICHAEL JOSLIN | ON FILE |
| MICHAEL JOST | ON FILE |
| Michael Jost | mijost@gmail.com |
| MICHAEL JR RICHARDSON | ON FILE |
| MICHAEL JUDY | ON FILE |
| MICHAEL JUHL | ON FILE |
| MICHAEL JUNG | ON FILE |
| MICHAEL JUNG | ON FILE |
| MICHAEL JUNG | ON FILE |
| MICHAEL JUNOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL JUNYOUNG LEE | ON FILE |
| MICHAEL JURKSCHAT | ON FILE |
| MICHAEL JUSTICE | ON FILE |
| MICHAEL JUSTILIEN | ON FILE |
| MICHAEL JUSTIN RAMAR | ON FILE |
| MICHAEL JUSTUN JALONEN | ON FILE |
| MICHAEL JUZWICK | ON FILE |
| MICHAEL K FLURY | ON FILE |
| MICHAEL K TENG | ON FILE |
| MICHAEL K TRAN | ON FILE |
| MICHAEL K TSAI | ON FILE |
| MICHAEL KADONOFF | ON FILE |
| MICHAEL KAH | ON FILE |
| MICHAEL KAHN | ON FILE |
| MICHAEL KAHN | ON FILE |
| MICHAEL KAISHER | ON FILE |
| MICHAEL KALATHAS | ON FILE |
| MICHAEL KALE | ON FILE |
| MICHAEL KALE | ON FILE |
| MICHAEL KALEGIAS | ON FILE |
| MICHAEL KALEMKARYAN | ON FILE |
| MICHAEL KALID | ON FILE |
| MICHAEL KALKOWSKI | ON FILE |
| MICHAEL KALLEN | ON FILE |
| MICHAEL KALTER | ON FILE |
| MICHAEL KALUS | ON FILE |
| MICHAEL KAMAN | ON FILE |
| MICHAEL KAMAU | ON FILE |
| MICHAEL KAMBER | ON FILE |
| MICHAEL KAMINSKI | ON FILE |
| MICHAEL KAMINSKI | ON FILE |
| MICHAEL KANDZIORA | ON FILE |
| MICHAEL KANE | ON FILE |
| Michael Kane | kane8675@gmail.com |
| MICHAEL KANG | ON FILE |
| MICHAEL KANG | ON FILE |
| Michael Kantor | ON FILE |
| MICHAEL KANTOR | ON FILE |
| MICHAEL KAPLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL KAPLAN | ON FILE |
| Michael Kaplan | ON FILE |
| MICHAEL KAPPES | ON FILE |
| MICHAEL KARAGINES | ON FILE |
| MICHAEL KARB | ON FILE |
| MICHAEL KARBOURIS | ON FILE |
| MICHAEL KARIS | ON FILE |
| MICHAEL KARIUKI | ON FILE |
| MICHAEL KARR | ON FILE |
| MICHAEL KARUU | ON FILE |
| MICHAEL KASIMOW | ON FILE |
| MICHAEL KASKOWITZ | ON FILE |
| MICHAEL KASPRZAK | ON FILE |
| MICHAEL KASTIS | ON FILE |
| MICHAEL KATES | ON FILE |
| MICHAEL KATZ | ON FILE |
| Michael Kauffman | ON FILE |
| michael kauffman | ON FILE |
| MICHAEL KAUFFMAN | ON FILE |
| MICHAEL KAUFFMAN | ON FILE |
| MICHAEL KAUFMAN | ON FILE |
| MICHAEL KAUFMAN | ON FILE |
| MICHAEL KAUN | ON FILE |
| MICHAEL KAUTZ | ON FILE |
| MICHAEL KAVELER | ON FILE |
| MICHAEL KAWAGUCHI | ON FILE |
| MICHAEL KAY | ON FILE |
| MICHAEL KAYLOR | ON FILE |
| MICHAEL KAZMIERCZAK | ON FILE |
| MICHAEL KEAG | ON FILE |
| Michael Kealey | ON FILE |
| MICHAEL KEALEY | ON FILE |
| MICHAEL KEANE | ON FILE |
| MICHAEL KEARNEY | ON FILE |
| MICHAEL KEARNEY | ON FILE |
| MICHAEL KEATING | ON FILE |
| MICHAEL KEATING | ON FILE |
| MICHAEL KEDME | ON FILE |
| MICHAEL KEEDY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL KEEFE | ON FILE |
| MICHAEL KEEFE | ON FILE |
| MICHAEL KEEGAN | ON FILE |
| MICHAEL KEITH | ON FILE |
| MICHAEL KEITH BARTHELETTE | ON FILE |
| MICHAEL KELLEY | ON FILE |
| MICHAEL KELLEY | ON FILE |
| MICHAEL KELLEY | ON FILE |
| MICHAEL KELLNER | ON FILE |
| MICHAEL KELLOGG | ON FILE |
| MICHAEL KELLY | ON FILE |
| MICHAEL KELLY | ON FILE |
| MICHAEL KELLY | ON FILE |
| MICHAEL KELLY | ON FILE |
| MICHAEL KELLY | ON FILE |
| MICHAEL KELLY | ON FILE |
| MICHAEL KEMP | ON FILE |
| MICHAEL KEMP | ON FILE |
| MICHAEL KEN BROWNING | ON FILE |
| MICHAEL KENDER | ON FILE |
| MICHAEL KENDRICK | ON FILE |
| MICHAEL KENISH | ON FILE |
| MICHAEL KENNEBECK | ON FILE |
| MICHAEL KENNEDY | ON FILE |
| MICHAEL KENNEDY | ON FILE |
| MICHAEL KENNEDY | ON FILE |
| MICHAEL KENNEDY | ON FILE |
| MICHAEL KENNELL | ON FILE |
| MICHAEL KENNETH ANDREYCHAK | ON FILE |
| MICHAEL KENNETH SEE | ON FILE |
| MICHAEL KENNETHANTHONY JONES | ON FILE |
| MICHAEL KENNY | ON FILE |
| MICHAEL KENNY | ON FILE |
| MICHAEL KENNY | ON FILE |
| Michael Kent Webb | ON FILE |
| MICHAEL KENT WEBB | ON FILE |
| MICHAEL KENYON | ON FILE |
| MICHAEL KEPPEL | ON FILE |
| MICHAEL KERCE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL KERN | ON FILE |
| MICHAEL KERN | ON FILE |
| MICHAEL KERN | ON FILE |
| MICHAEL KERNER | ON FILE |
| MICHAEL KERNS | ON FILE |
| MICHAEL KERR | ON FILE |
| MICHAEL KERR | ON FILE |
| MICHAEL KERR | ON FILE |
| MICHAEL KERR | ON FILE |
| MICHAEL KERVIN | ON FILE |
| MICHAEL KESER | ON FILE |
| MICHAEL KESSLER | ON FILE |
| MICHAEL KESSLER | ON FILE |
| MICHAEL KESSLER | ON FILE |
| MICHAEL KEUNYONG LEE | ON FILE |
| MICHAEL KEVIN GODIN | ON FILE |
| MICHAEL KEVIN MACRONE | ON FILE |
| MICHAEL KEVIN MEARN | ON FILE |
| MICHAEL KEVIN OCTAVIUS MCLEAN | ON FILE |
| MICHAEL KEYTON THOMAS | ON FILE |
| MICHAEL KHACHEKIAN | ON FILE |
| MICHAEL KHADAVI | ON FILE |
| MICHAEL KHALIL | ON FILE |
| MICHAEL KHAMIS | ON FILE |
| MICHAEL KHANDROS | ON FILE |
| MICHAEL KHEDOORI | ON FILE |
| MICHAEL KHOLAMIAN | ON FILE |
| MICHAEL KHOURI | ON FILE |
| MICHAEL KIKKEN | ON FILE |
| MICHAEL KILBOURNE | ON FILE |
| MICHAEL KILCULLEN | ON FILE |
| MICHAEL KILINSKIS | ON FILE |
| MICHAEL KILLOUGH | ON FILE |
| MICHAEL KILLPACK | ON FILE |
| MICHAEL KILLPACK | ON FILE |
| MICHAEL KILMARTIN | ON FILE |
| MICHAEL KILONZO | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIM | ON FILE |
| MICHAEL KIMANI | ON FILE |
| MICHAEL KIMELMAN | ON FILE |
| MICHAEL KING | ON FILE |
| MICHAEL KING | ON FILE |
| MICHAEL KING | ON FILE |
| MICHAEL KING | ON FILE |
| MICHAEL KING | ON FILE |
| Michael King Olsgaard | ON FILE |
| MICHAEL KING OLSGAARD | ON FILE |
| MICHAEL KINGAN | ON FILE |
| MICHAEL KINNEY | ON FILE |
| MICHAEL KINZIE | ON FILE |
| MICHAEL KINZIE | ON FILE |
| MICHAEL KIPP | ON FILE |
| MICHAEL KIRAKOSIAN | ON FILE |
| MICHAEL KIRBY | ON FILE |
| MICHAEL KIRBY | ON FILE |
| MICHAEL KIRKPATRICK | ON FILE |
| MICHAEL KIRVELL | ON FILE |
| MICHAEL KIRWIN | ON FILE |
| MICHAEL KISNER | ON FILE |
| MICHAEL KITCHEN | ON FILE |
| MICHAEL KLEIN | ON FILE |
| MICHAEL KLEIN | ON FILE |
| MICHAEL KLEINHANS | ON FILE |
| MICHAEL KLELE | ON FILE |
| MICHAEL KLEM | ON FILE |
| MICHAEL KLEMPA | ON FILE |
| MICHAEL KLICK | ON FILE |
| MICHAEL KLOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL KLOSA | ON FILE |
| MICHAEL KLUSEK | ON FILE |
| MICHAEL KNAPP | ON FILE |
| MICHAEL KNIGHT | ON FILE |
| MICHAEL KNIGHT | ON FILE |
| MICHAEL KNIGHT | ON FILE |
| MICHAEL KNIGHT | ON FILE |
| MICHAEL KNIGHT | ON FILE |
| MICHAEL KNIGHT, II | ON FILE |
| MICHAEL KNITOWSKI | ON FILE |
| MICHAEL KNOBLAUCH | ON FILE |
| MICHAEL KNOEPFLI | ON FILE |
| MICHAEL KNOWLES | ON FILE |
| Michael Knowles | tomiaki324@gmail.com |
| MICHAEL KNOWLTON | ON FILE |
| Michael Knowlton | mpknowltonart@gmail.com |
| MICHAEL KNUDSEN | ON FILE |
| MICHAEL KO | ON FILE |
| MICHAEL KOCH | ON FILE |
| MICHAEL KOCHER | ON FILE |
| MICHAEL KODEJŠ | ON FILE |
| MICHAEL KOEHLER | ON FILE |
| MICHAEL KOENIG | ON FILE |
| MICHAEL KOFMAN | ON FILE |
| MICHAEL KOFSKI | ON FILE |
| MICHAEL KOGLER | ON FILE |
| MICHAEL KOHAGEN | ON FILE |
| MICHAEL KÖHLER | ON FILE |
| MICHAEL KOHN | ON FILE |
| MICHAEL KOIKI | ON FILE |
| MICHAEL KOLARIK | ON FILE |
| MICHAEL KOLLER | ON FILE |
| MICHAEL KOLMSCHATE | ON FILE |
| MICHAEL KOLOMIETS | ON FILE |
| Michael KomÃ¡rek | ON FILE |
| MICHAEL KOMÁREK | ON FILE |
| MICHAEL KOMATZ | ON FILE |
| MICHAEL KOMNINOS | ON FILE |
| MICHAEL KONDRATIUK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL KONG | ON FILE |
| MICHAEL KONIG | ON FILE |
| MICHAEL KONINGS | ON FILE |
| MICHAEL KONRAD | ON FILE |
| MICHAEL KONTOGIANNIS | ON FILE |
| MICHAEL KOOPONGSAKORN | ON FILE |
| MICHAEL KOPERA | ON FILE |
| MICHAEL KOPPELAAR | ON FILE |
| MICHAEL KORAL | ON FILE |
| MICHAEL KORB | ON FILE |
| MICHAEL KOREN | ON FILE |
| MICHAEL KORN | ON FILE |
| MICHAEL KORNMEYER | ON FILE |
| MICHAEL KORTE | ON FILE |
| MICHAEL KOSCIELSKI | ON FILE |
| MICHAEL KOSKI | ON FILE |
| MICHAEL KOSLOWE | ON FILE |
| MICHAEL KOTECKI | ON FILE |
| MICHAEL KOTLAR | ON FILE |
| MICHAEL KOTLARCHYK | ON FILE |
| MICHAEL KOTTHOFF | ON FILE |
| MICHAËL KOUBI | ON FILE |
| MICHAEL KOUMARAS | ON FILE |
| MICHAEL KOVAS | ON FILE |
| MICHAEL KOWALSKI | ON FILE |
| MICHAEL KOWITZ | ON FILE |
| Michael kozak | mkjk21@sbcglobal.net |
| michael kozak | mkozak@gmail.com |
| MICHAEL KOZAR | ON FILE |
| MICHAEL KOZAR | ON FILE |
| MICHAEL KOZEL | ON FILE |
| MICHAEL KOZLOWSKI | ON FILE |
| MICHAEL KOZLOWSKI | ON FILE |
| MICHAEL KOZLOWSKI | ON FILE |
| Michael Kozlowski | michael.kozlowski@gmail.com |
| MICHAEL KOZUCH | ON FILE |
| MICHAEL KOZUCHOWSKI | ON FILE |
| MICHAEL KPANKYIN | ON FILE |
| MICHAEL KPENU | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL KRAEFT | ON FILE |
| MICHAEL KRAGNESS | ON FILE |
| MICHAEL KRAL | ON FILE |
| MICHAEL KRAPYWNY J | ON FILE |
| MICHAEL KRASA | ON FILE |
| MICHAEL KRATLY | ON FILE |
| MICHAEL KREPEL | ON FILE |
| MICHAEL KRICK | ON FILE |
| MICHAEL KRISTENSEN | ON FILE |
| MICHAEL KRISTENSEN | ON FILE |
| MICHAEL KRISTY | ON FILE |
| MICHAEL KRONE | ON FILE |
| MICHAEL KRONK | ON FILE |
| MICHAEL KROTH | ON FILE |
| MICHAEL KRUEGER | ON FILE |
| MICHAEL KRUG | ON FILE |
| MICHAEL KRUPP | ON FILE |
| MICHAEL KRZYWICKI | ON FILE |
| MICHAEL KUBAT | ON FILE |
| MICHAEL KUEHLECHNER | ON FILE |
| MICHAEL KUEHNE | ON FILE |
| MICHAEL KUEHNERT | ON FILE |
| MICHAEL KUESTER | ON FILE |
| MICHAEL KUHLMANN | ON FILE |
| MICHAEL KUHN | ON FILE |
| MICHAEL KULAS | ON FILE |
| MICHAEL KULIKOV | ON FILE |
| MICHAEL KUNZ | ON FILE |
| MICHAEL KUNZ | ON FILE |
| MICHAEL KUONEN | ON FILE |
| michael kuonen | mkuonen@aol.com |
| MICHAEL KUONI | ON FILE |
| MICHAEL KURINSKY | ON FILE |
| MICHAEL KURT | ON FILE |
| MICHAEL KUY | ON FILE |
| MICHAEL KVĚŠ | ON FILE |
| MICHAEL KVĚŠ | ON FILE |
| MICHAEL KVETNY | ON FILE |
| MICHAEL KWAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL KWAN | ON FILE |
| MICHAEL KWAN | ON FILE |
| MICHAEL KWAN | ON FILE |
| Michael Kwan | kchmike@gmail.com |
| MICHAEL KWIATKOWSKI | ON FILE |
| MICHAEL KWOK | ON FILE |
| MICHAEL KWOK LOON WONG | ON FILE |
| MICHAEL KWONG | ON FILE |
| MICHAEL KWUN HO AU | ON FILE |
| MICHAEL L DEFRANCE | ON FILE |
| Michael L Levine | ON FILE |
| MICHAEL L MOORE | ON FILE |
| MICHAEL L OSULLIVAN | ON FILE |
| MICHAEL L PORTER | ON FILE |
| Michael L Quisenberry | ON FILE |
| MICHAEL L YOUNG | ON FILE |
| MICHAEL LAAKE | ON FILE |
| MICHAEL LABAT | ON FILE |
| MICHAEL LACA | ON FILE |
| MICHAEL LACEN | ON FILE |
| Michael Lacen | lacenm@gmail.com |
| MICHAEL LACOUR GALLOIS | ON FILE |
| MICHAEL LADIE | ON FILE |
| MICHAEL LADKA | ON FILE |
| MICHAEL LADOUCEUR | ON FILE |
| MICHAEL LAFEMINA | ON FILE |
| MICHAEL LAFFAN | ON FILE |
| MICHAEL LAFONTAINE JR | ON FILE |
| MICHAEL LAFORTE | ON FILE |
| MICHAEL LAGACE | ON FILE |
| MICHAEL LAGE | ON FILE |
| MICHAEL LAGERWEY | ON FILE |
| MICHAEL LAIDLEY | ON FILE |
| MICHAEL LAKE | ON FILE |
| Michael Lake | mlake900@gmail.com |
| MICHAEL LALONDE | ON FILE |
| Michael Lalonde | lalondemike@outlook.com |
| MICHAEL LAM | ON FILE |
| MICHAEL LAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL LAM | ON FILE |
| MICHAEL LAM | ON FILE |
| MICHAEL LAMAINA | ON FILE |
| MICHAEL LAMAITA | ON FILE |
| MICHAEL LAMBERT | ON FILE |
| MICHAEL LAMBOURNE | ON FILE |
| MICHAEL LAMBRIGHT | ON FILE |
| MICHAEL LAMIRAND | ON FILE |
| MICHAEL LÄMMLI | ON FILE |
| MICHAEL LAMONT | ON FILE |
| MICHAEL LANCASTER | ON FILE |
| MICHAEL LANDAU | ON FILE |
| MICHAEL LANDAU | ON FILE |
| MICHAEL LANDAU-SPIERS | ON FILE |
| MICHAEL LANDIS | ON FILE |
| MICHAEL LANDL | ON FILE |
| MICHAEL LANDON | ON FILE |
| MICHAEL LANDRY | ON FILE |
| MICHAEL LANDUCCI | ON FILE |
| MICHAEL LANE | ON FILE |
| MICHAEL LANE | ON FILE |
| MICHAEL LANE | ON FILE |
| MICHAEL LANE | ON FILE |
| MICHAEL LANGAN | ON FILE |
| MICHAEL LANGE | ON FILE |
| MICHAEL LANGENBERG | ON FILE |
| MICHAEL LANGER | ON FILE |
| MICHAEL LANKEIT | ON FILE |
| MICHAEL LANNUTTI | ON FILE |
| MICHAEL LANTIS | ON FILE |
| MICHAEL LANZILLOTTA | ON FILE |
| MICHAEL LAOYE | ON FILE |
| MICHAEL LAPIDAKIS | ON FILE |
| MICHAEL LAPLACA | ON FILE |
| MICHAEL LAPLANTE | ON FILE |
| MICHAEL LAPORTE | ON FILE |
| MICHAEL LAPRELLE | ON FILE |
| MICHAEL LAPRELLE | ON FILE |
| MICHAEL LAPRELLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL LAPUEBLA | ON FILE |
| MICHAEL LARA | ON FILE |
| MICHAEL LARGER | ON FILE |
| MICHAEL LARKIN | ON FILE |
| MICHAEL LAROCQUE | ON FILE |
| MICHAEL LARSEN | ON FILE |
| MICHAEL LARSEN | ON FILE |
| MICHAEL LARSEN | ON FILE |
| MICHAEL LARSON | ON FILE |
| MICHAEL LARSON | ON FILE |
| MICHAEL LARSSON | ON FILE |
| MICHAEL LARUE | ON FILE |
| MICHAEL LASAP | ON FILE |
| MICHAEL LASTER | ON FILE |
| MICHAEL LATADE | ON FILE |
| MICHAEL LATHAM | ON FILE |
| MICHAEL LATINA | ON FILE |
| MICHAEL LATRONICA | ON FILE |
| MICHAEL LATTIMORE | ON FILE |
| MICHAEL LATTNER | ON FILE |
| MICHAEL LAU | ON FILE |
| MICHAEL LAU | ON FILE |
| MICHAEL LAUFER | ON FILE |
| MICHAEL LAUKITIS | ON FILE |
| MICHAEL LAULETTA | ON FILE |
| MICHAEL LAURA | ON FILE |
| MICHAEL LAURENCEAU | ON FILE |
| MICHAEL LAURENS | ON FILE |
| MICHAEL LAURENT | ON FILE |
| MICHAEL LAURITZEN | ON FILE |
| MICHAEL LAURSEN | ON FILE |
| MICHAEL LAUTMAN | ON FILE |
| MICHAEL LAVALLEE | ON FILE |
| Michael Lavelle | lavellemic@gmail.com |
| Michael Lavitol | ON FILE |
| MICHAEL LAVVA | ON FILE |
| MICHAEL LAWLER | ON FILE |
| MICHAEL LAWLOR | ON FILE |
| MICHAEL LAWR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL LAWRENCE | ON FILE |
| MICHAEL LAWRENCE | ON FILE |
| MICHAEL LAWRENCE | ON FILE |
| MICHAEL LAWRENCE  LOCKE | ON FILE |
| Michael Lawrence Guimaraes do Carmo | supamonkey@ost.co.za |
| MICHAEL LAWRENCE MATTELIG | ON FILE |
| MICHAEL LAWRENCE MURRAY | ON FILE |
| MICHAEL LAWRENSON | ON FILE |
| MICHAEL LAY | ON FILE |
| MICHAEL LAZARO | ON FILE |
| MICHAEL LAZAROU | ON FILE |
| MICHAEL LAZARUS | ON FILE |
| MICHAEL LE | ON FILE |
| MICHAEL LE | ON FILE |
| Michael Lean | ON FILE |
| MICHAEL LEAN | ON FILE |
| MICHAEL LEARY | ON FILE |
| MICHAEL LEATHERMAN | ON FILE |
| MICHAEL LEAVITT | ON FILE |
| MICHAEL LEB | ON FILE |
| MICHAEL LEBHAR | ON FILE |
| MICHAEL LEBLANC | ON FILE |
| MICHAEL LEBLANC | ON FILE |
| MICHAEL LEBON | ON FILE |
| MICHAEL LECOMPTE | ON FILE |
| MICHAEL LEDDEN | ON FILE |
| MICHAEL LEDERER | ON FILE |
| MICHAEL LEDLOW | ON FILE |
| MICHAEL LEDUC-NADEAU | ON FILE |
| Michael Lee | ON FILE |
| Michael Lee | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| Michael Lee | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| MICHAEL LEE | ON FILE |
| Michael Lee | mlee3203@pm.me |
| MICHAEL LEE ERICKSON | ON FILE |
| MICHAEL LEE HOOD | ON FILE |
| MICHAEL LEE JARMUS | ON FILE |
| MICHAEL LEE PENKA | ON FILE |
| MICHAEL LEE ROSE | ON FILE |
| MICHAEL LEE SMITH | ON FILE |
| MICHAEL LEE SON | ON FILE |
| MICHAEL LEEK | ON FILE |
| MICHAEL LEFERD | ON FILE |
| MICHAEL LEFEVERS | ON FILE |
| MICHAEL LEFONTS | ON FILE |
| Michael Lefonts | mlefonts@gmail.com |
| MICHAEL LEGER | ON FILE |
| MICHAEL LEGGE | ON FILE |
| MICHAEL LEGLEUX | ON FILE |
| MICHAEL LEGNAIOLI | ON FILE |
| Michael LeGrange | ON FILE |
| MICHAEL LEHMANN | ON FILE |
| MICHAEL LEHRER | ON FILE |
| MICHAEL LEIBY | ON FILE |
| MICHAEL LEICHTENSCHLAG | ON FILE |
| MICHAEL LEININGER | ON FILE |
| MICHAEL LEINS | ON FILE |
| MICHAEL LEITE | ON FILE |
| MICHAEL LEJBACH BERTELSEN | ON FILE |
| MICHAEL LELCHITSKI | ON FILE |
| MICHAEL LELIEVRE | ON FILE |
| MICHAEL LEMA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL LEMELIN | ON FILE |
| MICHAEL LEMPEL | ON FILE |
| MICHAEL LEN MARIE | ON FILE |
| MICHAEL LENIX | ON FILE |
| MICHAEL LENS | ON FILE |
| MICHAEL LENTO | ON FILE |
| MICHAEL LEO | ON FILE |
| MICHAEL LEO DOUCET | ON FILE |
| MICHAEL LEON | ON FILE |
| MICHAEL LEON | ON FILE |
| MICHAEL LEONARD | ON FILE |
| MICHAEL LEONARD | ON FILE |
| MICHAEL LEONETTI | ON FILE |
| MICHAEL LEROY | ON FILE |
| MICHAEL LESCO | ON FILE |
| MICHAEL LESHOCK | ON FILE |
| MICHAEL LESTER MISTIOLA | ON FILE |
| MICHAEL LESTER WILLIAM HOHNER | ON FILE |
| MICHAEL LETIZIA | ON FILE |
| MICHAEL LETO | ON FILE |
| MICHAEL LETTINI | ON FILE |
| MICHAEL LEUNG | ON FILE |
| MICHAEL LEUNG | ON FILE |
| MICHAEL LEUNG | ON FILE |
| MICHAEL LEUNG | ON FILE |
| MICHAEL LEVALLE LACEY | ON FILE |
| MICHAEL LEVESQUE | ON FILE |
| MICHAEL LEVI | ON FILE |
| MICHAEL LEVIN | ON FILE |
| MICHAEL LEVIN | ON FILE |
| MICHAEL LEVINE | ON FILE |
| MICHAEL LEVORATO | ON FILE |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LEWIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL LEWIS | ON FILE |
| MICHAEL LEY | ON FILE |
| MICHAEL LEYDEN | ON FILE |
| MICHAEL LI | ON FILE |
| MICHAEL LI | ON FILE |
| MICHAEL LI | ON FILE |
| MICHAEL LI | ON FILE |
| Michael Li | cml79@outlook.com |
| MICHAEL LI CHEN HOK | ON FILE |
| MICHAEL LIAM O SHAUGHNESSY | ON FILE |
| MICHAEL LIAM QUILLEN | ON FILE |
| MICHAEL LIANG | ON FILE |
| MICHAEL LIANG | ON FILE |
| MICHAEL LIAO | ON FILE |
| MICHAEL LIAO | ON FILE |
| MICHAEL LIAUTAUD | ON FILE |
| MICHAEL LIBERATOR-RANDALL | ON FILE |
| MICHAEL LIBOLT | ON FILE |
| MICHAEL LICHARDI | ON FILE |
| MICHAEL LICOV | ON FILE |
| MICHAEL LIDDLE | ON FILE |
| MICHAEL LIEBERHERR | ON FILE |
| MICHAEL LIEN | ON FILE |
| MICHAEL LIEU | ON FILE |
| MICHAEL LIEU | ON FILE |
| MICHAEL LIEVANO | ON FILE |
| MICHAEL LIGHT | ON FILE |
| MICHAEL LILIENFELD | ON FILE |
| MICHAEL LIM | ON FILE |
| MICHAEL LIN | ON FILE |
| MICHAEL LIN | ON FILE |
| MICHAEL LIN | ON FILE |
| MICHAEL LIN | ON FILE |
| MICHAEL LINAWEAVER | ON FILE |
| MICHAEL LINCOLN | ON FILE |
| MICHAEL LINDBLOM | ON FILE |
| MICHAEL LINDE | ON FILE |
| MICHAEL LINDEMUTH | ON FILE |
| MICHAEL LINDEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL LINDER | ON FILE |
| MICHAEL LINDSAY | ON FILE |
| Michael Lindsey | ON FILE |
| MICHAEL LINDSEY | ON FILE |
| MICHAEL LINE | ON FILE |
| MICHAEL LINEGAR | ON FILE |
| MICHAEL LING | ON FILE |
| MICHAEL LINGENHELD | ON FILE |
| MICHAEL LINSCHEID | ON FILE |
| MICHAEL LINTNER | ON FILE |
| MICHAEL LIPARTELIANI | ON FILE |
| MICHAEL LIPCAMON | ON FILE |
| MICHAEL LIPP | ON FILE |
| MICHAEL LIPP | ON FILE |
| Michael Lipschutz | lipschutzam@gmail.com |
| MICHAEL LISCIARELLI | ON FILE |
| MICHAEL LI-SEABROOKS | ON FILE |
| MICHAEL LISTER | ON FILE |
| MICHAEL LITMAN | ON FILE |
| MICHAEL LITTLEWOOD | ON FILE |
| MICHAEL LITTMAN | ON FILE |
| MICHAEL LIVELY | ON FILE |
| MICHAEL LIVERMORE | ON FILE |
| MICHAEL LIVINGSTONE | ON FILE |
| MICHAEL LIZARRAGA | ON FILE |
| MICHAEL LLEWELLYN-WILLIAMS | ON FILE |
| MICHAEL LLOYD | ON FILE |
| MICHAEL LO RE | ON FILE |
| MICHAEL LOBBE | ON FILE |
| MICHAEL LOBIKIS | ON FILE |
| MICHAEL LOCHER | ON FILE |
| MICHAEL LOCK | ON FILE |
| MICHAEL LOCKE | ON FILE |
| MICHAEL LOCKHART | ON FILE |
| MICHAEL LOCKWOOD | ON FILE |
| Michael Lockwood | mike_lockwood_@hotmail.com |
| MICHAEL LOEWEN | ON FILE |
| MICHAEL LOEWENTHAL | ON FILE |
| MICHAEL LOFTHOUSE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL LOFTIS | ON FILE |
| MICHAEL LOFTUS | ON FILE |
| MICHAEL LOHMANN | ON FILE |
| MICHAEL LOHR | ON FILE |
| MICHAEL LOJKOVIC | ON FILE |
| MICHAEL LOMBARDI | ON FILE |
| MICHAEL LOMBARDO | ON FILE |
| MICHAEL LOMBARSKI JR | ON FILE |
| MICHAEL LONDON | ON FILE |
| MICHAEL LONG | ON FILE |
| MICHAEL LONG | ON FILE |
| MICHAEL LONG | ON FILE |
| MICHAEL LONG | ON FILE |
| MICHAEL LONG | ON FILE |
| MICHAEL LONG | ON FILE |
| MICHAEL LONG | ON FILE |
| MICHAEL LONGENECKER | ON FILE |
| MICHAEL LOOMIS | ON FILE |
| MICHAEL LOPEZ | ON FILE |
| MICHAEL LOPEZ | ON FILE |
| MICHAEL LOPEZ | ON FILE |
| MICHAEL LOPEZ | ON FILE |
| MICHAEL LOPEZ | ON FILE |
| MICHAEL LOPEZ | ON FILE |
| MICHAEL LOPUSHINSKY | ON FILE |
| MICHAEL LOREN KASUMOVIC | ON FILE |
| MICHAEL LORENTZEN | ON FILE |
| MICHAEL LORIA | ON FILE |
| MICHAEL LOUCAIDES | ON FILE |
| MICHAEL LOUCQ | ON FILE |
| MICHAEL LOUIE NAID | ON FILE |
| MICHAEL LOUIS ANSELMO | ON FILE |
| MICHAEL LOUIS DILORETO | ON FILE |
| MICHAEL LOUIS DOWNS | ON FILE |
| MICHAEL LOUIS LEVINE | ON FILE |
| MICHAEL LOUIS PARKER | ON FILE |
| MICHAEL LOUIS SCHMITT | ON FILE |
| MICHAEL LOUIS WEINBERG | ON FILE |
| MICHAEL LOUISE MANALANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL LOUSADA | ON FILE |
| MICHAEL LOUSTALOT | ON FILE |
| MICHAEL LOUTFI | ON FILE |
| MICHAEL LOVATO | ON FILE |
| MICHAEL LOVATO | ON FILE |
| MICHAEL LOVE | ON FILE |
| MICHAEL LOVELIN | ON FILE |
| MICHAEL LOVROVICH | ON FILE |
| MICHAEL LOWE | ON FILE |
| MICHAEL LOWE | ON FILE |
| MICHAEL LOWRY | ON FILE |
| MICHAEL LOWTHORP | ON FILE |
| MICHAEL LOXHAM | ON FILE |
| MICHAEL LOZANO | ON FILE |
| MICHAEL LOZINSKI | ON FILE |
| MICHAEL LU | ON FILE |
| MICHAEL LU | ON FILE |
| MICHAEL LU | ON FILE |
| MICHAEL LUBANOVIC | ON FILE |
| MICHAEL LUCAS | ON FILE |
| MICHAEL LUCCHESI | ON FILE |
| MICHAEL LUCIUS | ON FILE |
| MICHAEL LUCKETT JR | ON FILE |
| MICHAEL LUCKX | ON FILE |
| MICHAEL LUDWIG | ON FILE |
| MICHAEL LUGONJA | ON FILE |
| MICHAEL LUI | ON FILE |
| MICHAEL LUJAN | ON FILE |
| MICHAEL LUKCHIS | ON FILE |
| MICHAEL LULAY | ON FILE |
| MICHAEL LUN | ON FILE |
| MICHAEL LUND | ON FILE |
| MICHAEL LUND | ON FILE |
| MICHAEL LUNDGREN | ON FILE |
| MICHAEL LUONG | ON FILE |
| MICHAEL LUONG | ON FILE |
| MICHAEL LUTE | ON FILE |
| MICHAEL LUTHER | ON FILE |
| MICHAEL LUTHNER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL LUTZ | ON FILE |
| MICHAEL LUU | ON FILE |
| MICHAEL LUU | ON FILE |
| MICHAEL LY | ON FILE |
| MICHAEL LY | ON FILE |
| MICHAEL LYCENKO | ON FILE |
| MICHAEL LYMBERIS | ON FILE |
| MICHAEL LYNCH | ON FILE |
| MICHAEL LYNN KING | ON FILE |
| MICHAEL LYONS | ON FILE |
| MICHAEL LYONS | ON FILE |
| MICHAEL LYONS | ON FILE |
| MICHAEL LYONS | ON FILE |
| MICHAEL LYZANCHUK | ON FILE |
| MICHAEL M COUTU | ON FILE |
| Michael M Michael | ON FILE |
| MICHAEL MA | ON FILE |
| MICHAEL MA | ON FILE |
| MICHAEL MAAIA | ON FILE |
| MICHAEL MAAIKE VAN CRAEN | ON FILE |
| MICHAEL MACAULAY | ON FILE |
| MICHAEL MACDONALD | ON FILE |
| MICHAEL MACGINNIS | ON FILE |
| MICHAEL MACHADO | ON FILE |
| MICHAEL MACHADO | ON FILE |
| MICHAEL MACIVER | ON FILE |
| MICHAEL MACKIN | ON FILE |
| MICHAEL MACKLIN | ON FILE |
| MICHAEL MACMANUS | ON FILE |
| MICHAEL MACPHERSON | ON FILE |
| michael macpherson | michael.macpherson0412@gmail.com |
| Michael Madden | ON FILE |
| MICHAEL MADDEN | ON FILE |
| MICHAEL MADISON | ON FILE |
| MICHAEL MADOFF | ON FILE |
| MICHAEL MADORE | ON FILE |
| MICHAEL MADRID | ON FILE |
| MICHAEL MADRID | ON FILE |
| MICHAEL MADRIGAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MADURAS | ON FILE |
| MICHAEL MAEHLISEN | ON FILE |
| MICHAEL MAFFEI | ON FILE |
| MICHAEL MAFFEI | ON FILE |
| MICHAEL MAGEE | ON FILE |
| MICHAEL MAGENHEIMER | ON FILE |
| MICHAEL MAGENHEIMER | ON FILE |
| MICHAEL MAGGIORELLI PARISI | ON FILE |
| MICHAEL MAGNANT | ON FILE |
| MICHAEL MAGUIRE | ON FILE |
| MICHAEL MAGUSCHAK | ON FILE |
| MICHAEL MAHBOUB | ON FILE |
| MICHAEL MAHER | ON FILE |
| MICHAEL MAHONEY | ON FILE |
| MICHAEL MAIOLO | ON FILE |
| Michael Maiolo | ON FILE |
| MICHAEL MAIORANA | ON FILE |
| MICHAEL MALAN | ON FILE |
| MICHAEL MALCHIODI | ON FILE |
| MICHAEL MALEDON | ON FILE |
| MICHAEL MALINOWSKI | ON FILE |
| MICHAEL MALONEY | ON FILE |
| MICHAEL MALSBARY | ON FILE |
| MICHAEL MAMBENGA | ON FILE |
| MICHAEL MAMHOT | ON FILE |
| MICHAEL MAMODE | ON FILE |
| MICHAEL MAMONE | ON FILE |
| MICHAEL MANANSALA | ON FILE |
| Michael Manansala | michaeljmanansala@gmail.com |
| MICHAEL MANCIEL | ON FILE |
| MICHAEL MANCINI | ON FILE |
| MICHAEL MANDL | ON FILE |
| MICHAEL MANDLA | ON FILE |
| MICHAEL MANDUCA | ON FILE |
| MICHAEL MANELSKI | ON FILE |
| MICHAEL MANGIARELLI | ON FILE |
| MICHAEL MANGINO | ON FILE |
| MICHAEL MANN | ON FILE |
| MICHAEL MANN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MANNA | ON FILE |
| MICHAEL MANNARINO | ON FILE |
| MICHAEL MANNING | ON FILE |
| MICHAEL MANNING | ON FILE |
| MICHAEL MANNS | ON FILE |
| MICHAEL MANROSS | ON FILE |
| MICHAEL MANSFIELD | ON FILE |
| Michael Mansfield | michael.libertyville@gmail.com |
| MICHAEL MANTIONE | ON FILE |
| MICHAEL MANUEL CUERVO CALDERON | ON FILE |
| MICHAEL MANUS | ON FILE |
| MICHAEL MANUS | ON FILE |
| MICHAEL MANZ | ON FILE |
| MICHAEL MANZO | ON FILE |
| MICHAEL MANZONI | ON FILE |
| MICHAEL MAPLE | ON FILE |
| MICHAEL MARANGELLA | ON FILE |
| MICHAEL MARATSE | ON FILE |
| MICHAËL MARCAL | ON FILE |
| MICHAEL MARCANO | ON FILE |
| MICHAEL MARCELO | ON FILE |
| MICHAEL MARCELO | ON FILE |
| MICHAEL MARCHMAN | ON FILE |
| MICHAEL MARCIANO | ON FILE |
| MICHAEL MARDINEY | ON FILE |
| MICHAEL MARDINEY | ON FILE |
| MICHAEL MARECKI | ON FILE |
| MICHAEL MARES | ON FILE |
| MICHAEL MARGOLIES | ON FILE |
| MICHAEL MARGOLIS | ON FILE |
| MICHAEL MARIANI | ON FILE |
| MICHAEL MARINE | ON FILE |
| MICHAEL MARINO | ON FILE |
| MICHAEL MARINO | ON FILE |
| MICHAEL MARINO | ON FILE |
| MICHAEL MARINO OCCHIPINTI | ON FILE |
| MICHAEL MARIOTTI | ON FILE |
| MICHAEL MARKEN | ON FILE |
| MICHAEL MARKEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MARKHAM | ON FILE |
| Michael Markiewicz | ON FILE |
| MICHAEL MARKIEWICZ | ON FILE |
| MICHAEL MARKIN | ON FILE |
| MICHAEL MARKS | ON FILE |
| MICHAEL MARKUS PIESCHE | ON FILE |
| MICHAEL MARLOW | ON FILE |
| MICHAEL MARMAR | ON FILE |
| MICHAEL MARRÉ | ON FILE |
| MICHAEL MARRELLO | ON FILE |
| MICHAEL MARRITT | ON FILE |
| MICHAEL MARSH | ON FILE |
| MICHAEL MARSH | ON FILE |
| MICHAEL MARSHALL | ON FILE |
| MICHAEL MARTELLI | ON FILE |
| MICHAEL MARTEN | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN | ON FILE |
| MICHAEL MARTIN  TEN-KATE | ON FILE |
| MICHAEL MARTIN CHAMBERS | ON FILE |
| MICHAEL MARTIN HOWZE | ON FILE |
| MICHAEL MARTIN PAULSON | ON FILE |
| MICHAEL MARTINELLI | ON FILE |
| MICHAEL MARTINEZ | ON FILE |
| MICHAEL MARTINEZ | ON FILE |
| MICHAEL MARTINEZ | ON FILE |
| MICHAEL MARTINEZ | ON FILE |
| MICHAEL MARTINEZ | ON FILE |
| MICHAEL MARTINI | ON FILE |
| MICHAEL MARTINO | ON FILE |
| MICHAEL MARTINO | ON FILE |
| MICHAEL MARTINSEN | ON FILE |
| MICHAEL MARX | ON FILE |
| MICHAEL MASASHI IKEZOE JR | ON FILE |
| MICHAEL MASCIO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MASENGARB | ON FILE |
| MICHAEL MASON | ON FILE |
| MICHAEL MASON | ON FILE |
| MICHAEL MASON | ON FILE |
| MICHAEL MASON | ON FILE |
| MICHAEL MASON | ON FILE |
| MICHAEL MASON-BLANCHET | ON FILE |
| MICHAEL MASSEURS | ON FILE |
| MICHAEL MASSIWER | ON FILE |
| MICHAEL MASTERS | ON FILE |
| MICHAEL MASTERSON | ON FILE |
| MICHAEL MATAR | ON FILE |
| MICHAEL MATE | ON FILE |
| MICHAEL MATHENY | ON FILE |
| MICHAEL MATHERS | ON FILE |
| MICHAEL MATHEWS | ON FILE |
| MICHAEL MATHEWS | ON FILE |
| MICHAEL MATHIEU | ON FILE |
| MICHAEL MATHIOUDAKIS | ON FILE |
| MICHAEL MATHIS | ON FILE |
| MICHAEL MATHISEN | ON FILE |
| MICHAEL MATIAS | ON FILE |
| MICHAEL MATICAN | ON FILE |
| MICHAEL MATIENZO | ON FILE |
| MICHAEL MATOS | ON FILE |
| MICHAEL MATTHEW LODDERHOSE | ON FILE |
| MICHAEL MATTHEW UDOVIC | ON FILE |
| MICHAEL MATTHEW WHALEN | ON FILE |
| MICHAEL MATTHEW WOOD | ON FILE |
| MICHAEL MATTHEWS | ON FILE |
| MICHAEL MATTHEWS | ON FILE |
| Michael Matthews | mcmatthews72@gmail.com |
| MICHAEL MATTHEWS II | ON FILE |
| MICHAEL MATZKEVICH | ON FILE |
| MICHAEL MAU | ON FILE |
| MICHAEL MAURER | ON FILE |
| MICHAEL MAURIAL | ON FILE |
| MICHAEL MAURO | ON FILE |
| MICHAEL MAUTIN AVOSEH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MAY | ON FILE |
| MICHAEL MAY | ON FILE |
| MICHAEL MAYER | ON FILE |
| MICHAEL MAYER | ON FILE |
| MICHAEL MAYERNIK | ON FILE |
| MICHAEL MAYMAN | ON FILE |
| MICHAEL MAYNARD | ON FILE |
| MICHAEL MAZE | ON FILE |
| MICHAEL MAZURKIEWICZ | ON FILE |
| MICHAEL MAZZANTE | ON FILE |
| Michael Mazzola | michaelmazzola@comcast.net |
| MICHAEL MAZZOLENI | ON FILE |
| MICHAEL MAZZOTTA | ON FILE |
| MICHAEL MBIRIRI | ON FILE |
| Michael Mc Brian Hermosilla | ON FILE |
| MICHAEL MC BRIAN HERMOSILLA | ON FILE |
| Michael Mc Sweeney | michael.mcsweeney88@gmail.com |
| MICHAEL MCAFEE | ON FILE |
| MICHAEL MCALLISTER | ON FILE |
| MICHAEL MCALLISTER | ON FILE |
| MICHAEL MCANDREW | ON FILE |
| MICHAEL MCARTHUR | ON FILE |
| MICHAEL MCATEE | ON FILE |
| MICHAEL MCAVINEY | ON FILE |
| MICHAEL MCBREEN | ON FILE |
| MICHAEL MCCABE | ON FILE |
| MICHAEL MCCAFFETY | ON FILE |
| MICHAEL MCCAFFREY | ON FILE |
| MICHAEL MCCALL | ON FILE |
| MICHAEL MCCANN | ON FILE |
| MICHAEL MCCARTHY | ON FILE |
| MICHAEL MCCARTHY | ON FILE |
| MICHAEL MCCARTHY | ON FILE |
| MICHAEL MCCARTHY | ON FILE |
| MICHAEL MCCARTHY | ON FILE |
| MICHAEL MCCARTHY | ON FILE |
| MICHAEL MCCARTY | ON FILE |
| MICHAEL MCCAULEY | ON FILE |
| MICHAEL MCCLAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MCCLELAND | ON FILE |
| MICHAEL MCCLINTOCK | ON FILE |
| MICHAEL MCCLOY | ON FILE |
| MICHAEL MCCLUNG | ON FILE |
| MICHAEL MCCLURE | ON FILE |
| MICHAEL MCCLURE | ON FILE |
| MICHAEL MCCLURE | ON FILE |
| MICHAEL MCCLURE | MIKECAMERON77@GMAIL.COM |
| MICHAEL MCCOMAS | ON FILE |
| MICHAEL MCCONNELL | ON FILE |
| MICHAEL MCCORMICK | ON FILE |
| MICHAEL MCCORMICK | ON FILE |
| MICHAEL MCCORMICK | ON FILE |
| MICHAEL MCCORMICK | ON FILE |
| MICHAEL MCCOY | ON FILE |
| MICHAEL MCCOY | ON FILE |
| MICHAEL MCCOY-MUMOLA | ON FILE |
| MICHAEL MCCRADY | ON FILE |
| MICHAEL MCCREA | ON FILE |
| MICHAEL MCCREADIE | ON FILE |
| MICHAEL MCCREADY | ON FILE |
| MICHAEL MCCULLOCH | ON FILE |
| MICHAEL MCCULLOUGH | ON FILE |
| MICHAEL MCCUTCHEON | ON FILE |
| MICHAEL MCDANIEL | ON FILE |
| MICHAEL MCDANIEL | ON FILE |
| MICHAEL MCDERMOTT | ON FILE |
| MICHAEL MCDERMOTT | ON FILE |
| MICHAEL MCDEVITT | ON FILE |
| MICHAEL MCDONALD | ON FILE |
| MICHAEL MCDONALD | ON FILE |
| MICHAEL MCDONALD | ON FILE |
| Michael McDonough | ON FILE |
| MICHAEL MCDONOUGH | ON FILE |
| MICHAEL MCELVEEN | ON FILE |
| MICHAEL MCELYEA | ON FILE |
| MICHAEL MCENTIRE | ON FILE |
| MICHAEL MCEVOY | ON FILE |
| MICHAEL MCEWAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MCEWEN | ON FILE |
| MICHAEL MCFADDEN | ON FILE |
| MICHAEL MCFARLAND | ON FILE |
| MICHAEL MCFARLAND | ON FILE |
| MICHAEL MCGARRITY | ON FILE |
| MICHAEL MCGARRY | ON FILE |
| MICHAEL MCGAVRAN | ON FILE |
| MICHAEL MCGEHEE | ON FILE |
| MICHAEL MCGILL | ON FILE |
| MICHAEL MCGILLICUDDY | ON FILE |
| MICHAEL MCGINNIS | ON FILE |
| MICHAEL MCGOOGAN | ON FILE |
| MICHAEL MCGRANE | ON FILE |
| MICHAEL MCGRAW | ON FILE |
| MICHAEL MCGRAW | ON FILE |
| MICHAEL MCGRAW | ON FILE |
| MICHAEL MCGREW | ON FILE |
| MICHAEL MCGUIGAN | ON FILE |
| MICHAEL MCGUINNES | ON FILE |
| MICHAEL MCGUINNESS | ON FILE |
| MICHAEL MCGUINNESS | ON FILE |
| MICHAEL MCHUGH | ON FILE |
| MICHAEL MCILVERY | ON FILE |
| MICHAEL MCJILTON | ON FILE |
| MICHAEL MCKAIG | ON FILE |
| MICHAEL MCKAIN | ON FILE |
| MICHAEL MCKAY | ON FILE |
| MICHAEL MCKAY | ON FILE |
| MICHAEL MCKEEL | ON FILE |
| MICHAEL MCKELL | ON FILE |
| MICHAEL MCKENNA | ON FILE |
| MICHAEL MCKEOWN | ON FILE |
| MICHAEL MCLACHLAN | ON FILE |
| MICHAEL MCLAUGHLIN | ON FILE |
| MICHAEL MCLAUGHLIN | ON FILE |
| MICHAEL MCLAUGHLIN | ON FILE |
| MICHAEL MCLAUGHLIN | ON FILE |
| MICHAEL MCLEAN GRUNWALD | ON FILE |
| MICHAEL MCLEMORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MCLERNON | ON FILE |
| MICHAEL MCLINDEN | ON FILE |
| MICHAEL MCMAHAN | ON FILE |
| MICHAEL MCMAHON | ON FILE |
| MICHAEL MCMAHON | ON FILE |
| MICHAEL MCMAHON | ON FILE |
| MICHAEL MCMAHON | ON FILE |
| MICHAEL MCMANUS | ON FILE |
| MICHAEL MCMULLEN | ON FILE |
| MICHAEL MCMULLEN | ON FILE |
| Michael McMullen | msmcmullen@gmail.com |
| MICHAEL MCNALLY | ON FILE |
| MICHAEL MCNAMARA | ON FILE |
| MICHAEL MCNARY | ON FILE |
| MICHAEL MCNEAL | ON FILE |
| MICHAEL MCNEIL | ON FILE |
| MICHAEL MCNEIL | ON FILE |
| Michael McNeil | micheal_mcneil@hotmail.com |
| MICHAEL MCNEILLIS | ON FILE |
| MICHAEL MCNEW | ON FILE |
| MICHAEL MCNISH | ON FILE |
| MICHAEL MCPHERSON | ON FILE |
| MICHAEL MCPHERSON | ON FILE |
| MICHAEL MCQUADE | ON FILE |
| MICHAEL MCQUAID | ON FILE |
| MICHAEL MCQUAID | ON FILE |
| MICHAEL MCRAE | ON FILE |
| MICHAEL MCREADDIE | ON FILE |
| MICHAEL MCSHANE | ON FILE |
| MICHAEL MCSORLEY | ON FILE |
| MICHAEL MCSWAIN | ON FILE |
| MICHAEL MCSWEENEY | ON FILE |
| MICHAEL MCSWEENEY | ON FILE |
| MICHAEL MCTATE | ON FILE |
| MICHAEL MCWAY | ON FILE |
| MICHAEL MEADE | ON FILE |
| MICHAEL MEADOWS | ON FILE |
| MICHAEL MECHAM | ON FILE |
| MICHAEL MEDEIROS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MEDINA | ON FILE |
| MICHAEL MEDLEY | ON FILE |
| MICHAEL MEDLEY | ON FILE |
| MICHAEL MEENAN | ON FILE |
| MICHAEL MEEZAR SUN | ON FILE |
| MICHAEL MEHLING | ON FILE |
| MICHAEL MEHREL | ON FILE |
| MICHAEL MEIERS | ON FILE |
| MICHAEL MEILAK | ON FILE |
| MICHAEL MEILINK | ON FILE |
| MICHAEL MEJIA | ON FILE |
| MICHAEL MELHAM | ON FILE |
| Michael Melham | michael.melham@gmail.com |
| MICHAEL MELINK | ON FILE |
| MICHAEL MELLON | ON FILE |
| MICHAEL MELODY | ON FILE |
| MICHAEL MELODY | ON FILE |
| MICHAEL MELTON | ON FILE |
| MICHAEL MELVIN | ON FILE |
| MICHAEL MELVYN SAYRE | ON FILE |
| MICHAEL MENASHI | ON FILE |
| MICHAEL MENDEL | ON FILE |
| MICHAEL MENDEN | ON FILE |
| MICHAEL MENDES | ON FILE |
| MICHAEL MENDEZ | ON FILE |
| MICHAEL MENDEZ | ON FILE |
| MICHAEL MENDOLA | ON FILE |
| MICHAEL MENDOZA | ON FILE |
| MICHAEL MENDOZA | ON FILE |
| MICHAEL MENDOZA | ON FILE |
| MICHAEL MENDOZA | mike@alphadynamica.com |
| Michael Menichetti | menichetti@gmail.com |
| MICHAEL MENOYO | ON FILE |
| MICHAEL MENSING | ON FILE |
| MICHAEL MENTELE | ON FILE |
| MICHAEL MEOLA | ON FILE |
| MICHAEL MERAZ | ON FILE |
| MICHAEL MERCER | ON FILE |
| MICHAEL MERCIER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MERCURI | ON FILE |
| MICHAEL MEREDITH | ON FILE |
| MICHAEL MERHAR | ON FILE |
| MICHAEL MERHI | ON FILE |
| MICHAEL MERID | ON FILE |
| MICHAEL MERLINI | ON FILE |
| MICHAEL MERRILL | ON FILE |
| MICHAEL MERRY | ON FILE |
| MICHAEL MERRY | ON FILE |
| MICHAEL MERTZ | ON FILE |
| MICHAEL MERTZ | ON FILE |
| MICHAEL MESSBAUER | ON FILE |
| MICHAEL MESSENGER | ON FILE |
| MICHAEL MESSER | ON FILE |
| MICHAEL METTI | ON FILE |
| MICHAEL METZ | ON FILE |
| MICHAEL MEWBORN | ON FILE |
| MICHAEL MEYER | ON FILE |
| MICHAEL MEYERS | ON FILE |
| MICHAEL MEYERS | ON FILE |
| MICHAEL MEZA | ON FILE |
| MICHAEL MICELI | ON FILE |
| MICHAEL MICHAEL | ON FILE |
| MICHAEL MICHAEL | ON FILE |
| MICHAEL MICHAEL | ON FILE |
| MICHAEL MICHAELS | ON FILE |
| MICHAEL MICHALAK | ON FILE |
| MICHAEL MICHAUD | ON FILE |
| MICHAEL MIELE | ON FILE |
| MICHAEL MIHALKO | ON FILE |
| MICHAEL MIHOPOULOS | ON FILE |
| MICHAEL MIKKELSEN | ON FILE |
| MICHAEL MILAM | ON FILE |
| MICHAEL MILBRAT | ON FILE |
| MICHAEL MILES | ON FILE |
| MICHAEL MILES | ON FILE |
| MICHAEL MILIAN | ON FILE |
| Michael Miller | ON FILE |
| Michael Miller | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| MICHAEL MILLER | ON FILE |
| Michael Miller | michael_j.miller@yahoo.com |
| MICHAEL MILLER JR | ON FILE |
| MICHAEL MILLIKEN | ON FILE |
| MICHAEL MILLION | ON FILE |
| MICHAEL MILLS | ON FILE |
| MICHAEL MILORD | ON FILE |
| MICHAEL MILSAP | ON FILE |
| MICHAEL MILTERSEN | ON FILE |
| MICHAEL MILWARD | ON FILE |
| MICHAEL MIMIAGA | ON FILE |
| MICHAEL MINAI-POUR | ON FILE |
| MICHAEL MINDLIN | ON FILE |
| Michael Miner | ON FILE |
| MICHAEL MINER | ON FILE |
| MICHAEL MINER | ON FILE |
| MICHAEL MINERVINI | ON FILE |
| MICHAEL MINGIONE | ON FILE |
| MICHAEL MINGONE | ON FILE |
| MICHAEL MINNICKS | ON FILE |
| MICHAEL MINSKY | ON FILE |
| MICHAEL MINTEN | ON FILE |
| MICHAEL MINTER | ON FILE |
| MICHAEL MIRANDA | ON FILE |
| MICHAEL MIREAULT | ON FILE |
| MICHAEL MIROLLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MISGHINA BAIMOT | ON FILE |
| MICHAEL MISHOU | ON FILE |
| MICHAEL MISIAK | ON FILE |
| MICHAEL MISNER | ON FILE |
| MICHAEL MISTRETTA | ON FILE |
| MICHAEL MISTUR | ON FILE |
| MICHAEL MITCHEL | ON FILE |
| MICHAEL MITCHELL | ON FILE |
| MICHAEL MITCHELL | ON FILE |
| MICHAEL MITCHELL | ON FILE |
| MICHAEL MITCHELL | ON FILE |
| MICHAEL MITCHEM | ON FILE |
| MICHAEL MITRI | ON FILE |
| MICHAEL MIXELL | ON FILE |
| MICHAEL MIYAMURA | ON FILE |
| MICHAEL MIZE | ON FILE |
| MICHAEL MJB | ON FILE |
| MICHAEL MNATSAKANIAN | ON FILE |
| MICHAEL MODABERPOUR | ON FILE |
| MICHAEL MODAFFERI | ON FILE |
| MICHAEL MOELLER | ON FILE |
| MICHAEL MOELLER | ON FILE |
| MICHAEL MOFFA | ON FILE |
| MICHAEL MOFFETT | ON FILE |
| MICHAEL MOGADE | ON FILE |
| MICHAEL MOGIELNICKI | ON FILE |
| MICHAEL MOGLEY | ON FILE |
| Michael Mogley | mrrubato@gmail.com |
| MICHAEL MOGRIDGE | ON FILE |
| Michael Mohlman | michaelm@cardrunner.com |
| MICHAEL MOJARRO | ON FILE |
| MICHAEL MOKER | ON FILE |
| MICHAEL MØLBÆK | ON FILE |
| MICHAEL MOLBURY | ON FILE |
| MICHAEL MØLGAARD | ON FILE |
| MICHAEL MOLINA | ON FILE |
| MICHAEL MOLLOY | ON FILE |
| MICHAEL MONACO | ON FILE |
| MICHAEL MONCTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MONEY | ON FILE |
| MICHAEL MONICA | ON FILE |
| MICHAEL MONICA | ON FILE |
| MICHAEL MONJE | ON FILE |
| MICHAEL MONNIER | ON FILE |
| MICHAEL MONROE | ON FILE |
| Michael Monshouwer | ON FILE |
| MICHAEL MONTAGUE | ON FILE |
| MICHAEL MONTALBANO | ON FILE |
| MICHAEL MONTALBANO | ON FILE |
| MICHAEL MONTANA | ON FILE |
| MICHAEL MONTEIRO | ON FILE |
| MICHAEL MONTEITH | ON FILE |
| MICHAEL MONTEVERDE | ON FILE |
| MICHAEL MOON | ON FILE |
| MICHAEL MOONEY | ON FILE |
| MICHAEL MOONEY | ON FILE |
| MICHAEL MOORE | ON FILE |
| MICHAEL MOORE | ON FILE |
| MICHAEL MOORE | ON FILE |
| MICHAEL MOORE | ON FILE |
| MICHAEL MOORE | ON FILE |
| MICHAEL MOORE | ON FILE |
| MICHAEL MOORE | ON FILE |
| MICHAEL MORABITO | ON FILE |
| MICHAEL MORABITO | ON FILE |
| MICHAEL MORADIAN | ON FILE |
| MICHAEL MORAHAN | ON FILE |
| MICHAEL MORALES | ON FILE |
| MICHAEL MORATTI | ON FILE |
| MICHAEL MOREHOUSE | ON FILE |
| MICHAEL MOREIRAS | ON FILE |
| MICHAEL MORELLI | ON FILE |
| MICHAEL MORELLO | ON FILE |
| MICHAEL MORENO | ON FILE |
| MICHAEL MORETTI | ON FILE |
| MICHAEL MORFELD | ON FILE |
| MICHAEL MORGAN | ON FILE |
| MICHAEL MORGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MORGAN | ON FILE |
| MICHAEL MORGER | ON FILE |
| MICHAEL MORICONI | ON FILE |
| MICHAEL MORIN | ON FILE |
| MICHAEL MORITZ | ON FILE |
| MICHAEL MORONEY | ON FILE |
| MICHAEL MORONEY | ON FILE |
| MICHAEL MOROWITZ | ON FILE |
| MICHAEL MORRIS | ON FILE |
| MICHAEL MORRIS | ON FILE |
| MICHAEL MORRIS | ON FILE |
| MICHAEL MORRIS | ON FILE |
| MICHAEL MORRISON | ON FILE |
| MICHAEL MORRISON | ON FILE |
| MICHAEL MORRISON | ON FILE |
| MICHAEL MORROW | ON FILE |
| MICHAEL MORSBY | ON FILE |
| MICHAEL MORTENSEN | ON FILE |
| MICHAEL MORTENSEN | ON FILE |
| MICHAEL MORTENSON | ON FILE |
| MICHAEL MORTON | ON FILE |
| MICHAEL MORTON | ON FILE |
| MICHAEL MORTON | ON FILE |
| MICHAEL MOSES | ON FILE |
| MICHAEL MOSES | ON FILE |
| MICHAEL MOSS | ON FILE |
| MICHAEL MOSS | ON FILE |
| MICHAEL MOSS | ON FILE |
| MICHAEL MOSSMAN | ON FILE |
| MICHAEL MOSSMAN | ON FILE |
| MICHAEL MOSTREL | ON FILE |
| MICHAEL MOTT | ON FILE |
| MICHAEL MOTTARELLY | ON FILE |
| MICHAEL MOURICE MICHAEL | ON FILE |
| MICHAEL MOUSTAKAS | ON FILE |
| MICHAEL MOVAL | ON FILE |
| MICHAEL MOY | ON FILE |
| MICHAEL MOYA | ON FILE |
| MICHAEL MOZAYEK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MOZIE | ON FILE |
| MICHAEL MRSTIK | ON FILE |
| MICHAEL MUELLER | ON FILE |
| MICHAEL MUELLER | ON FILE |
| MICHAEL MUELLER | ON FILE |
| MICHAEL MUELLER | ON FILE |
| MICHAEL MUHEIM | ON FILE |
| MICHAEL MUIRURI | ON FILE |
| MICHAEL MULEA | ON FILE |
| Michael Mulea | mikedmulea@icloud.com |
| MICHAEL MULHOLLAND | ON FILE |
| MICHAEL MULKERN | ON FILE |
| MICHAEL MULLANEY | ON FILE |
| MICHAEL MULLENHOUR | ON FILE |
| MICHAEL MULLER | ON FILE |
| MICHAEL MULLER | ON FILE |
| MICHAEL MULLIN | ON FILE |
| MICHAEL MULLINGS | ON FILE |
| MICHAEL MULLINS | ON FILE |
| MICHAEL MULLINS | ON FILE |
| MICHAEL MULLINS | ON FILE |
| MICHAEL MULLINS | ON FILE |
| MICHAEL MULLVAIN | ON FILE |
| MICHAEL MUMFORD | ON FILE |
| MICHAEL MUNCH | ON FILE |
| MICHAEL MUNDEE | ON FILE |
| MICHAEL MUNGAI | ON FILE |
| MICHAEL MUNGER | ON FILE |
| MICHAEL MUNN | ON FILE |
| MICHAEL MUNOZ | ON FILE |
| MICHAEL MUNZER | ON FILE |
| MICHAEL MÜNZER | ON FILE |
| MICHAEL MURAMOTO | ON FILE |
| MICHAEL MURILLO | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURPHY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURPHY | ON FILE |
| MICHAEL MURRAY | ON FILE |
| MICHAEL MURRAY | ON FILE |
| MICHAEL MURRAY | ON FILE |
| MICHAEL MURRAY | ON FILE |
| Michael Murugiah | ON FILE |
| Michael Murugiah | ON FILE |
| MICHAEL MURUGIAH | ON FILE |
| Michael Murza | mdmurza@yahoo.com |
| MICHAEL MUSARRA | ON FILE |
| MICHAEL MUSCARELLA | ON FILE |
| Michael Muscarella | muskafella@gmail.com |
| MICHAEL MUSE | ON FILE |
| MICHAEL MUSGROVE | ON FILE |
| MICHAEL MUSSLER | ON FILE |
| MICHAEL MUSZYNSKI | ON FILE |
| MICHAEL MUYUNDA | ON FILE |
| MICHAEL MWAMUNGA | ON FILE |
| MICHAEL MYERS | ON FILE |
| MICHAEL MYERSCOUGH | ON FILE |
| MICHAEL MYLAN | ON FILE |
| MICHAEL MYLONAS | ON FILE |
| MICHAEL N CALO | ON FILE |
| MICHAEL N HARRIS | ON FILE |
| MICHAEL N JOACHIM | ON FILE |
| MICHAEL N MARANDO | ON FILE |
| Michael Nadel | ON FILE |
| MICHAEL NADEL | ON FILE |
| MICHAEL NAGEL | ON FILE |
| MICHAEL NAGLE | ON FILE |
| MICHAEL NAKASHIMA | ON FILE |
| MICHAEL NAPIER | ON FILE |
| MICHAEL NAPOLITANO | ON FILE |
| MICHAEL NAREK SARKISIAN | ON FILE |
| MICHAEL NASEEF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL NASH | ON FILE |
| MICHAEL NASMEH | ON FILE |
| MICHAEL NASSER | ON FILE |
| MICHAEL NAU | ON FILE |
| MICHAEL NAUTA | ON FILE |
| MICHAEL NAVALES | ON FILE |
| MICHAEL NAVARRETE | ON FILE |
| MICHAEL NAVARRO | ON FILE |
| MICHAEL NAZARI | ON FILE |
| MICHAEL NAZAROF | ON FILE |
| MICHAEL ND | ON FILE |
| MICHAEL NDJEBET | ON FILE |
| MICHAEL NEAL | ON FILE |
| MICHAEL NEAL | ON FILE |
| MICHAEL NEAL | ON FILE |
| Michael Neal | mneal75@gmail.com |
| MICHAEL NEAL II | ON FILE |
| MICHAEL NEARY | ON FILE |
| MICHAEL NEATE | ON FILE |
| MICHAEL NECHAY | ON FILE |
| MICHAEL NEDILSKY | ON FILE |
| MICHAEL NEELY | ON FILE |
| MICHAEL NEIBAUER | ON FILE |
| MICHAEL NEIL MCINTYRE | ON FILE |
| MICHAEL NEILLY | ON FILE |
| MICHAEL NEITZEL | ON FILE |
| MICHAEL NELLIGAN | ON FILE |
| MICHAEL NELLIGAN | ON FILE |
| MICHAEL NELSON | ON FILE |
| MICHAEL NELSON | ON FILE |
| MICHAEL NELSON | ON FILE |
| MICHAEL NELSON | ON FILE |
| MICHAEL NELSON | ON FILE |
| MICHAEL NELSON | ON FILE |
| MICHAEL NELSON | ON FILE |
| Michael Nelson | bitvesting@outlook.com |
| Michael Nelson | outerepic@icloud.com |
| MICHAEL NEPH | ON FILE |
| MICHAEL NERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL NESBIT | ON FILE |
| MICHAEL NESTERUK | ON FILE |
| MICHAEL NESTOR | ON FILE |
| MICHAEL NEUMANN-BUCHHORN | ON FILE |
| MICHAEL NEUMEYER | ON FILE |
| Michael Neupauer | ON FILE |
| MICHAEL NEUWIRTH | ON FILE |
| MICHAEL NEVARES | ON FILE |
| MICHAEL NEVES | ON FILE |
| MICHAEL NEVILLE | ON FILE |
| MICHAEL NEVILLE | ON FILE |
| MICHAEL NEW | ON FILE |
| MICHAEL NEW | ON FILE |
| MICHAEL NEWBURY | ON FILE |
| MICHAEL NEWCOMBE | ON FILE |
| MICHAEL NEWKIRK | ON FILE |
| MICHAEL NEWMAN | ON FILE |
| MICHAEL NEWMAN | ON FILE |
| MICHAEL NEWMAN | ON FILE |
| MICHAEL NEWMAN | ON FILE |
| MICHAEL NEWSOME | ON FILE |
| Michael Nezgoda | ON FILE |
| MICHAEL NG | ON FILE |
| MICHAEL NG | ON FILE |
| MICHAEL NG BOON YOUNG | ON FILE |
| MICHAEL NG CADIZ | ON FILE |
| MICHAEL NGO | ON FILE |
| MICHAEL NGO | ON FILE |
| MICHAEL NGO | ON FILE |
| MICHAEL NGO | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| MICHAEL NGUYEN | ON FILE |
| Michael Nguyen | mikefit88@yahoo.com |
| MICHAEL NGUYEN JR | ON FILE |
| MICHAEL NICE | ON FILE |
| MICHAEL NICHOLAS | ON FILE |
| Michael Nicholas | michael.niche@hotmail.com |
| MICHAEL NICHOLAS DAMBROSIA | ON FILE |
| MICHAEL NICHOLAS KOUMOUTSOPOULOS | ON FILE |
| MICHAEL NICHOLAS ROBBE | ON FILE |
| MICHAEL NICHOLSON | ON FILE |
| MICHAEL NICKOLAS MITROVIC | ON FILE |
| MICHAEL NICOLA LAPENNA | ON FILE |
| MICHAEL NICOLOSI | ON FILE |
| MICHAEL NIDENZ | ON FILE |
| MICHAEL NIEDERMAYER | ON FILE |
| MICHAEL NIEDZWIEDZ | ON FILE |
| MICHAEL NIELD | ON FILE |
| MICHAEL NIELSEN | ON FILE |
| MICHAEL NIELSEN | ON FILE |
| MICHAEL NIELSEN | ON FILE |
| MICHAEL NIELSEN | ON FILE |
| MICHAEL NIEMEYER | ON FILE |
| MICHAEL NIEMIS | ON FILE |
| MICHAEL NIMER | ON FILE |
| MICHAEL NINIVAGGI | ON FILE |
| MICHAEL NINNES | ON FILE |
| MICHAEL NINO | ON FILE |
| MICHAEL NINO JR MCCLAIN | ON FILE |
| MICHAEL NISHIMOTO | ON FILE |
| MICHAEL NISSIKANTH MEDIPALLY | ON FILE |
| MICHAEL NIXON | ON FILE |
| MICHAEL NIXON | ON FILE |
| MICHAEL NIXON | ON FILE |
| MICHAEL NIXON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL NIXON | ON FILE |
| MICHAEL NNAJI | ON FILE |
| MICHAEL NOAH | ON FILE |
| MICHAEL NOBILE | ON FILE |
| MICHAEL NOBREGA | ON FILE |
| MICHAEL NOCERA | ON FILE |
| MICHAEL NOLAN | ON FILE |
| MICHAEL NOLAN | ON FILE |
| MICHAEL NOLAN | ON FILE |
| MICHAEL NOLFO | ON FILE |
| MICHAEL NOMI | ON FILE |
| MICHAEL NONNENMACHER | ON FILE |
| MICHAEL NOONAN | ON FILE |
| MICHAEL NOONAN | ON FILE |
| MICHAEL NOORDANUS | ON FILE |
| MICHAEL NORLING | ON FILE |
| MICHAEL NORMAN | ON FILE |
| MICHAEL NORRIS | ON FILE |
| MICHAEL NORRIS | ON FILE |
| MICHAEL NORRIS | ON FILE |
| MICHAEL NORTHEN | ON FILE |
| MICHAEL NORTHRUP | ON FILE |
| MICHAEL NOTCHEY | ON FILE |
| MICHAEL NOTTLE | ON FILE |
| MICHAEL NOUÉ | ON FILE |
| MICHAEL NOUMBA | ON FILE |
| MICHAEL NOVAK | ON FILE |
| MICHAEL NOVOTNY | ON FILE |
| MICHAEL NOWAK | ON FILE |
| Michael Nowak | michael.j.nowak@gmail.com |
| MICHAEL NOWICKI | ON FILE |
| MICHAEL NOYA | ON FILE |
| MICHAEL NOYES | ON FILE |
| Michael Nudo | ON FILE |
| MICHAEL NUNEZ | ON FILE |
| MICHAEL NUNN | ON FILE |
| MICHAEL NUNNS | ON FILE |
| MICHAEL NUTTER | ON FILE |
| MICHAEL NUYTS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL NWAKA | ON FILE |
| MICHAEL NYFFENEGGER | ON FILE |
| MICHAEL NZEOGU | ON FILE |
| MICHAEL O DONNELL | ON FILE |
| MICHAEL O REGAN | ON FILE |
| MICHAEL O SULLIVAN | ON FILE |
| MICHAEL O'REILLY | ON FILE |
| MICHAEL O’CONNELL | ON FILE |
| MICHAEL O’CONNOR | ON FILE |
| MICHAEL O’CONNOR | ON FILE |
| MICHAEL O’GRADY | ON FILE |
| MICHAEL O’HAGAN | ON FILE |
| MICHAEL O’KANE | ON FILE |
| MICHAEL O’KEEFE | ON FILE |
| MICHAEL O’REGAN | ON FILE |
| MICHAEL O’ROURKE | ON FILE |
| MICHAEL O’SULLIVAN | ON FILE |
| MICHAEL OATES | ON FILE |
| MICHAEL OATES | ON FILE |
| MICHAEL OBERMUELLER | ON FILE |
| MICHAEL OBERMULLER | ON FILE |
| Michael Obermuller | michaelobermuller4@gmail.com |
| MICHAEL OBRIEN | ON FILE |
| MICHAEL OBRIEN | ON FILE |
| MICHAEL OBRIEN | ON FILE |
| MICHAEL OBRIEN | ON FILE |
| MICHAEL OCON | ON FILE |
| MICHAEL OCONNOR | ON FILE |
| MICHAEL O'CONNOR | ON FILE |
| MICHAEL ODELL | ON FILE |
| MICHAEL ODIYI | ON FILE |
| MICHAEL ODONNELL | ON FILE |
| MICHAEL OEMAR | ON FILE |
| MICHAEL OENBRINK | ON FILE |
| MICHAEL OETTINGER | ON FILE |
| MICHAEL OETTINGER | ON FILE |
| MICHAEL OFFORD | ON FILE |
| MICHAEL OFORI | ON FILE |
| MICHAEL OFTEDAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL OGBA OTISI | ON FILE |
| MICHAEL OGLESBY | ON FILE |
| MICHAEL OH | ON FILE |
| MICHAEL OH | ON FILE |
| MICHAEL OHIA | ON FILE |
| MICHAEL OHLSSON | ON FILE |
| MICHAEL OJO | ON FILE |
| MICHAEL OJUKWU | ON FILE |
| MICHAEL OKALSKI | ON FILE |
| MICHAEL OKENY OKOT | ON FILE |
| MICHAEL OKONSKI | ON FILE |
| MICHAEL OLADUNJOYE | ON FILE |
| MICHAEL OLAUGHLIN | ON FILE |
| MICHAEL OLDANI | ON FILE |
| MICHAEL OLDFIELD | ON FILE |
| MICHAEL OLDS | ON FILE |
| MICHAEL OLEA | ON FILE |
| MICHAEL OLENCHAK | ON FILE |
| MICHAEL OLENTINE | ON FILE |
| MICHAEL OLESEN | ON FILE |
| MICHAEL OLESEN | ON FILE |
| MICHAEL OLINGER | ON FILE |
| MICHAEL OLIVEIRA | ON FILE |
| MICHAEL OLIVEIRA | ON FILE |
| MICHAEL OLIVEIRA | ON FILE |
| MICHAEL OLIVER | ON FILE |
| MICHAEL OLIVER | ON FILE |
| MICHAEL OLIVER | ON FILE |
| MICHAEL OLIVIERI | ON FILE |
| MICHAEL OLIVIERO | ON FILE |
| MICHAEL OLOCHE | ON FILE |
| MICHAEL OLSON | ON FILE |
| MICHAEL OLSON | ON FILE |
| MICHAEL OLSSON | ON FILE |
| MICHAEL OLST | ON FILE |
| MICHAEL OLUBAJO | ON FILE |
| MICHAEL OMAJENE | ON FILE |
| MICHAEL OMALLEY | ON FILE |
| MICHAEL OMAN-REAGAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL OMODELE | ON FILE |
| MICHAEL OMONDI | ON FILE |
| MICHAEL ONAGORUWA | ON FILE |
| MICHAEL ONDZIK | ON FILE |
| MICHAEL ONEIL | ON FILE |
| MICHAEL ONEIL | ON FILE |
| MICHAEL O'NEIL | ON FILE |
| MICHAEL ONORATO | ON FILE |
| MICHAEL OPOKU | ON FILE |
| MICHAEL OPPENEER | ON FILE |
| MICHAEL OPPENHEISER | ON FILE |
| MICHAEL OPSAHL | ON FILE |
| MICHAEL ORAVITZ | ON FILE |
| MICHAEL ORJIAKO | ON FILE |
| MICHAEL ORLANDO | ON FILE |
| MICHAEL ORR | ON FILE |
| MICHAEL ORT | ON FILE |
| MICHAEL ORTIZ | ON FILE |
| MICHAEL OSBORNE | ON FILE |
| MICHAEL OSEI BONSU POULSEN | ON FILE |
| MICHAEL OSHAUGHNESSY | ON FILE |
| MICHAEL OSHEA | ON FILE |
| MICHAEL OSHEA | ON FILE |
| MICHAEL OSHINS | ON FILE |
| MICHAEL OSSA | ON FILE |
| MICHAEL OSTERHUS | ON FILE |
| MICHAEL OSTROSKI | ON FILE |
| MICHAEL OSTROWSKI | ON FILE |
| MICHAEL OSWALD | ON FILE |
| MICHAEL OSWALD | ON FILE |
| MICHAEL OSWALDO GARZON NUNEZ | ON FILE |
| MICHAEL OTCHERE | ON FILE |
| MICHAEL OTOLORIN | ON FILE |
| MICHAEL OTT | ON FILE |
| MICHAEL OTTO | ON FILE |
| MICHAEL OUTEIRAL | ON FILE |
| MICHAEL OUZOUNIS | ON FILE |
| MICHAEL OVERHOLT | ON FILE |
| MICHAEL OVERMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL OVERSTREET | ON FILE |
| MICHAEL OWEN DAVIS | ON FILE |
| MICHAEL OWENS | ON FILE |
| MICHAEL OWENS | ON FILE |
| MICHAEL OWENS | ON FILE |
| MICHAEL OYELAMI | ON FILE |
| MICHAEL OZEH | ON FILE |
| MICHAEL P ANGELINI | ON FILE |
| Michael P Brown | mbrown49ers@gmail.com |
| MICHAEL P DALY | ON FILE |
| MICHAEL P DUBE | ON FILE |
| MICHAEL P G HOLTUS | ON FILE |
| MICHAEL P RICHTER | ON FILE |
| MICHAEL P SWANSTON | ON FILE |
| MICHAEL P WEYER | ON FILE |
| MICHAEL PACANA | ON FILE |
| MICHAEL PACE | ON FILE |
| MICHAEL PACE | ON FILE |
| MICHAEL PACE | ON FILE |
| MICHAEL PACIULLO | ON FILE |
| MICHAEL PADILLA | ON FILE |
| MICHAEL PADOVA | ON FILE |
| Michael Padova | ON FILE |
| MICHAEL PAGAN | ON FILE |
| MICHAEL PAGANO | ON FILE |
| MICHAEL PAGLIA | ON FILE |
| MICHAEL PAGLIA | ON FILE |
| MICHAEL PAGLIARELLO | ON FILE |
| MICHAEL PAGLIARO | ON FILE |
| MICHAEL PAIR | ON FILE |
| MICHAEL PAK | ON FILE |
| MICHAEL PAK | ON FILE |
| MICHAEL PALACIOS | ON FILE |
| MICHAEL PALANDRI | ON FILE |
| MICHAEL PALER | ON FILE |
| MICHAEL PALFRADER | ON FILE |
| MICHAEL PALHIDAI | ON FILE |
| MICHAEL PALIZKAR | ON FILE |
| MICHAEL PALL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL PALLANTE | ON FILE |
| MICHAEL PALMER | ON FILE |
| MICHAEL PALMER | ON FILE |
| MICHAEL PALMER | ON FILE |
| MICHAEL PALMER | ON FILE |
| MICHAEL PALMERINO | ON FILE |
| MICHAEL PALMIERI | ON FILE |
| MICHAEL PALMIERI | ON FILE |
| MICHAEL PALMIERI | ON FILE |
| MICHAEL PALUSZEK | ON FILE |
| MICHAEL PAN | ON FILE |
| MICHAEL PAN | ON FILE |
| MICHAEL PANARELLO | ON FILE |
| MICHAEL PANCHARIAN | ON FILE |
| MICHAEL PANG | ON FILE |
| MICHAEL PANJVANI | ON FILE |
| MICHAEL PANKRATZ | ON FILE |
| MICHAEL PAOLINI | ON FILE |
| MICHAEL PAPPACE | ON FILE |
| MICHAEL PAQUETTE | ON FILE |
| MICHAEL PARAGON | ON FILE |
| MICHAEL PARASKEVAS | ON FILE |
| MICHAEL PARCELLS | ON FILE |
| MICHAEL PARFITT | ON FILE |
| MICHAEL PARHAM | ON FILE |
| MICHAEL PARITEE | ON FILE |
| MICHAEL PARK | ON FILE |
| MICHAEL PARK | ON FILE |
| MICHAEL PARK | ON FILE |
| MICHAEL PARK | ON FILE |
| MICHAEL PARK | ON FILE |
| MICHAEL PARKANSKIY | ON FILE |
| MICHAEL PARKERSON | ON FILE |
| MICHAEL PARKES | ON FILE |
| MICHAEL PARKS | ON FILE |
| MICHAEL PARKS | ON FILE |
| MICHAEL PARKS | ON FILE |
| MICHAEL PARNELL | ON FILE |
| MICHAEL PARNELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL PARRIS | ON FILE |
| MICHAEL PARSONS | ON FILE |
| MICHAEL PARSONS | ON FILE |
| MICHAEL PARSONS | ON FILE |
| MICHAEL PARSONS | ON FILE |
| MICHAEL PARTRIDGE | ON FILE |
| MICHAEL PASCIUTO | ON FILE |
| MICHAEL PASEK | ON FILE |
| MICHAEL PASSADE | ON FILE |
| MICHAEL PASSANANTE | ON FILE |
| MICHAEL PASSARO | ON FILE |
| MICHAEL PASTOR | ON FILE |
| MICHAËL PASTORE | ON FILE |
| MICHAEL PASTULA | ON FILE |
| MICHAEL PATE | ON FILE |
| MICHAEL PATRIC CALLAHAN | ON FILE |
| MICHAEL PATRICK | ON FILE |
| MICHAEL PATRICK CAROLAN | ON FILE |
| MICHAEL PATRICK D'ODORICO | ON FILE |
| Michael Patrick Kelly | ON FILE |
| MICHAEL PATRICK MILLER | ON FILE |
| MICHAEL PATRICK NICHOLS | ON FILE |
| MICHAEL PATRICK NOYES | ON FILE |
| MICHAEL PATRICK O'CONNOR | ON FILE |
| Michael Patrick Zullo | ON FILE |
| MICHAEL PATSON | ON FILE |
| MICHAEL PATTANACHINDA | ON FILE |
| MICHAEL PATTERSON | ON FILE |
| MICHAEL PATTERSON | ON FILE |
| MICHAEL PATTERSON | ON FILE |
| MICHAEL PATTISON | ON FILE |
| MICHAEL PATTON | ON FILE |
| MICHAEL PATZSCHKE | ON FILE |
| MICHAEL PAUER | ON FILE |
| MICHAEL PAUL | ON FILE |
| MICHAEL PAUL BARTOLUCCI | ON FILE |
| MICHAEL PAUL GOFFMAN | ON FILE |
| MICHAEL PAUL LANE | ON FILE |
| MICHAEL PAUL MEYER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL PAUL O'BRIEN | ON FILE |
| MICHAEL PAUL RAJPOLT | ON FILE |
| MICHAEL PAUL ULLRICH | ON FILE |
| MICHAEL PAUL VALKOSKY | ON FILE |
| MICHAEL PAULIN | ON FILE |
| MICHAEL PAULINO | ON FILE |
| MICHAEL PAULSON | ON FILE |
| MICHAEL PAVLOU | ON FILE |
| MICHAEL PAVLOVICK | ON FILE |
| MICHAEL PAWLOWSKI | ON FILE |
| MICHAEL PAYNTER | ON FILE |
| MICHAEL PAYUMO | ON FILE |
| MICHAEL PAZ | ON FILE |
| MICHAEL PEARCE | ON FILE |
| MICHAEL PEARSE | ON FILE |
| MICHAEL PEARSON | ON FILE |
| MICHAEL PEARSON | ON FILE |
| MICHAEL PEARSON | ON FILE |
| MICHAEL PEARSON | ON FILE |
| MICHAEL PEASE | ON FILE |
| Michael Pease | mpease05@gmail.com |
| MICHAEL PEDEN | ON FILE |
| MICHAEL PEDRICK | ON FILE |
| MICHAEL PEEK | ON FILE |
| MICHAEL PEELLE | ON FILE |
| MICHAEL PEER | ON FILE |
| MICHAEL PEET | ON FILE |
| MICHAEL PEEVLER | ON FILE |
| MICHAEL PEILE | ON FILE |
| Michael Peile | michael.peile95@gmail.com |
| MICHAEL PELLERIN | ON FILE |
| MICHAEL PELLERIN | ON FILE |
| MICHAEL PELOQUIN | ON FILE |
| MICHAEL PELOZA | ON FILE |
| MICHAEL PENA | ON FILE |
| MICHAEL PENDERGAST | ON FILE |
| MICHAEL PENLAND | ON FILE |
| MICHAEL PENN | ON FILE |
| MICHAEL PENROD | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL PEOPLES | ON FILE |
| MICHAEL PEPE | ON FILE |
| MICHAEL PEPITONE | ON FILE |
| MICHAEL PEPLINSKI | ON FILE |
| MICHAEL PEPPER | ON FILE |
| MICHAEL PEREA | ON FILE |
| MICHAEL PEREGRINE | ON FILE |
| MICHAEL PEREIRA | ON FILE |
| MICHAEL PEREIRA | ON FILE |
| MICHAEL PEREIRA | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PEREZ | ON FILE |
| MICHAEL PERIC | ON FILE |
| MICHAEL PERILLO | ON FILE |
| MICHAEL PERINO | ON FILE |
| MICHAEL PERKINS | ON FILE |
| MICHAEL PERKINS | ON FILE |
| MICHAEL PERKINS | ON FILE |
| MICHAEL PERKINS | ON FILE |
| MICHAEL PERKINS | ON FILE |
| MICHAEL PERNO | ON FILE |
| MICHAEL PEROZZI | ON FILE |
| MICHAEL PERRICONE | ON FILE |
| MICHAEL PERRIE | ON FILE |
| MICHAEL PERRIE | ON FILE |
| MICHAEL PERROTT | ON FILE |
| Michael Perry | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |
| MICHAEL PERRY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL PERSINGER | ON FILE |
| MICHAEL PESA | ON FILE |
| MICHAEL PESCATORE | ON FILE |
| MICHAEL PESKAR | ON FILE |
| MICHAEL PETER | ON FILE |
| MICHAEL PETER CABALLO | ON FILE |
| MICHAEL PETER GARRETSON | ON FILE |
| Michael Peter Kenny | michaelkenny95@gmail.com |
| MICHAEL PETER MOLINARO | ON FILE |
| MICHAEL PETER TAAKA | ON FILE |
| MICHAEL PETERER | ON FILE |
| MICHAEL PETERMAIER | ON FILE |
| MICHAEL PETERMAN | ON FILE |
| MICHAEL PETERS | ON FILE |
| MICHAEL PETERS | ON FILE |
| MICHAEL PETERSEN | ON FILE |
| MICHAEL PETERSEN | ON FILE |
| MICHAEL PETERSON | ON FILE |
| MICHAEL PETERSON | ON FILE |
| MICHAEL PETERSON | ON FILE |
| MICHAEL PETERSON | ON FILE |
| MICHAEL PETIT | ON FILE |
| MICHAEL PETKOVICH | ON FILE |
| MICHAEL PETRATOS | ON FILE |
| MICHAEL PETRELLI | ON FILE |
| MICHAEL PETRONE | ON FILE |
| MICHAEL PETROSINO | ON FILE |
| MICHAEL PETROV GELKOV | ON FILE |
| MICHAEL PETRUS | ON FILE |
| MICHAEL PETTY | ON FILE |
| MICHAEL PETTY | ON FILE |
| MICHAEL PETTYJOHN | ON FILE |
| MICHAEL PEYER | ON FILE |
| MICHAEL PEYTON VAN ACKER | ON FILE |
| MICHAEL PEZAN | ON FILE |
| MICHAEL PEZZUTO | ON FILE |
| MICHAEL PFAFF | ON FILE |
| MICHAEL PFISTER | ON FILE |
| MICHAEL PFLEGER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL PFLÜGER | ON FILE |
| MICHAEL PHAM | ON FILE |
| MICHAEL PHAM | ON FILE |
| MICHAEL PHAM | ON FILE |
| MICHAEL PHAM | ON FILE |
| MICHAEL PHAM | pham2012@gmail.com |
| MICHAEL PHAN | ON FILE |
| MICHAEL PHELPS | ON FILE |
| MICHAEL PHILBERT | ON FILE |
| MICHAEL PHILIP LEWIS | ON FILE |
| MICHAEL PHILIP SPECKHARD | ON FILE |
| MICHAEL PHILIPS | ON FILE |
| MICHAEL PHILLIPS | ON FILE |
| MICHAEL PHILLIPS | ON FILE |
| MICHAEL PHILLIPS | ON FILE |
| MICHAEL PHILLIPS | ON FILE |
| MICHAEL PHOEBUS | ON FILE |
| MICHAEL PIATEK | ON FILE |
| MICHAEL PICA | ON FILE |
| MICHAEL PICARD | ON FILE |
| MICHAEL PICAZO | ON FILE |
| MICHAEL PICCIANO | ON FILE |
| MICHAEL PICCIOLI | ON FILE |
| MICHAEL PICCIOLI MARIANI | ON FILE |
| MICHAEL PICCIRILLO | ON FILE |
| MICHAEL PICCOLI | ON FILE |
| MICHAEL PICKERING | ON FILE |
| MICHAEL PICKERT | ON FILE |
| MICHAEL PICONE | ON FILE |
| MICHAEL PIERCE | ON FILE |
| MICHAEL PIERCE | ON FILE |
| MICHAEL PIERCE | ON FILE |
| MICHAEL PIERCE NIGON | ON FILE |
| MICHAEL PIERSON | ON FILE |
| MICHAEL PIERSON | ON FILE |
| MICHAEL PIERY | ON FILE |
| MICHAEL PIESSENS | ON FILE |
| MICHAEL PIETZ | ON FILE |
| MICHAEL PILATO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL PILLAI | ON FILE |
| MICHAEL PINATTON | ON FILE |
| MICHAEL PINE | ON FILE |
| MICHAEL PINEIRO | ON FILE |
| MICHAEL PINGEL | ON FILE |
| MICHAEL PINSON | ON FILE |
| MICHAEL PINT | ON FILE |
| MICHAEL PINTO | ON FILE |
| MICHAEL PINTO | ON FILE |
| MICHAEL PIOLATA | ON FILE |
| MICHAEL PIOTROWSKI | ON FILE |
| MICHAEL PIOTTER | ON FILE |
| MICHAEL PIPPINS | ON FILE |
| MICHAEL PIRES | ON FILE |
| MICHAEL PIRO | ON FILE |
| MICHAEL PISCANO | ON FILE |
| MICHAEL PISECKI | ON FILE |
| MICHAEL PISTOR | ON FILE |
| MICHAEL PITRE | ON FILE |
| Michael Pitre | mcgyver46@gmail.com |
| MICHAEL PITT | ON FILE |
| MICHAEL PITTER | ON FILE |
| MICHAEL PITTORE | ON FILE |
| MICHAEL PIZEL | ON FILE |
| MICHAEL PIZZOLATO | ON FILE |
| MICHAEL PIZZONIA | ON FILE |
| MICHAEL PLATINGS | ON FILE |
| MICHAEL PLATIS | ON FILE |
| MICHAEL PLESHTIYEV | ON FILE |
| MICHAEL PLICHTA | ON FILE |
| MICHAEL PLOUJNIKOV | ON FILE |
| MICHAEL PLUMMER | ON FILE |
| MICHAEL PLUSZEK | ON FILE |
| MICHAEL POECHTRAGER | ON FILE |
| MICHAEL POENG | ON FILE |
| MICHAEL POHL | ON FILE |
| MICHAEL POISSON | ON FILE |
| MICHAEL POLACSEK | ON FILE |
| Michael Polacsek | mpolacsek618@gmail.com |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL POLCHOWSKI | ON FILE |
| MICHAEL POLISCHUK | ON FILE |
| MICHAEL POLLACK | ON FILE |
| MICHAEL POLLARD | ON FILE |
| MICHAEL POLYAKIN | ON FILE |
| MICHAEL POLYBLANK | ON FILE |
| MICHAEL POLZIN | ON FILE |
| MICHAEL POMAIBO | ON FILE |
| MICHAEL PONSIANO | ON FILE |
| MICHAEL PONSOLL | ON FILE |
| MICHAEL PONTO | ON FILE |
| MICHAEL POORE | ON FILE |
| MICHAEL PORFIDO | ON FILE |
| MICHAEL PORR | ON FILE |
| MICHAEL PORTEN | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL PORTER | ON FILE |
| MICHAEL PORTIS | ON FILE |
| MICHAEL PORTTIIN | ON FILE |
| MICHAEL POSCH | ON FILE |
| MICHAEL POSKEN | ON FILE |
| MICHAEL POSZ | ON FILE |
| MICHAEL POTILLO | ON FILE |
| MICHAEL POTTER | ON FILE |
| MICHAEL POTTS | ON FILE |
| MICHAEL POULSON | ON FILE |
| MICHAEL POUPART | ON FILE |
| MICHAEL POWACHT | ON FILE |
| MICHAEL POWELL | ON FILE |
| MICHAEL POWELL | ON FILE |
| MICHAEL POWELL | ON FILE |
| MICHAEL POWER | ON FILE |
| MICHAEL POWERS | ON FILE |
| MICHAEL POWERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL POYTHRESS | ON FILE |
| Michael Praburaj Kalamogan | ON FILE |
| MICHAEL PRABURAJ KALAMOGAN | ON FILE |
| MICHAEL PRADHANA | ON FILE |
| MICHAEL PRAHL | ON FILE |
| MICHAEL PRASKAVICH | ON FILE |
| MICHAEL PRATT | ON FILE |
| MICHAEL PRECOURT | ON FILE |
| MICHAEL PREDDY | ON FILE |
| MICHAEL PRENTICE | ON FILE |
| MICHAEL PRESTON | ON FILE |
| MICHAEL PRESTON | ON FILE |
| MICHAEL PRESTON | ON FILE |
| MICHAEL PRESTON | ON FILE |
| MICHAEL PRETE | ON FILE |
| MICHAEL PRETZSCH | ON FILE |
| MICHAEL PRICE | ON FILE |
| MICHAEL PRICE | ON FILE |
| MICHAEL PRICE | ON FILE |
| MICHAEL PRIDDY | ON FILE |
| MICHAEL PRIETO | ON FILE |
| MICHAEL PRIM | ON FILE |
| MICHAEL PRINCE | ON FILE |
| Michael Prince | mokosan12@gmail.com |
| Michael Prince | mokosan2@hotmail.com |
| MICHAEL PRINGLE | ON FILE |
| MICHAEL PRITCHARD | ON FILE |
| MICHAEL PRITCHARD | ON FILE |
| MICHAEL PROBST | ON FILE |
| MICHAEL PROCOPOI | ON FILE |
| MICHAEL PROFUMO | ON FILE |
| MICHAEL PROKOPEC | ON FILE |
| MICHAEL PROPER | ON FILE |
| MICHAEL PROSKINE | ON FILE |
| michael prosuk | ON FILE |
| Michael Prosuk | mprosuk@gmail.com |
| MICHAEL PROTANO | ON FILE |
| MICHAEL PROVENCHER | ON FILE |
| MICHAEL PROVENZA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL PRUCHNIEWSKI | ON FILE |
| Michael Pruchniewski | mi.pruchniewski@gmail.com |
| MICHAEL PRUDENCIO | ON FILE |
| MICHAEL PRYOR | ON FILE |
| MICHAEL PSAKIS | ON FILE |
| MICHAEL PTASNIK | ON FILE |
| MICHAEL PUERTO | ON FILE |
| MICHAEL PUGH | ON FILE |
| MICHAEL PUGLIESE | ON FILE |
| MICHAEL PUI WAI LAM | ON FILE |
| MICHAEL PULELLA | ON FILE |
| MICHAEL PULLANO | ON FILE |
| MICHAEL PULST | ON FILE |
| MICHAEL PUNTILLO | ON FILE |
| MICHAEL PUNZI | ON FILE |
| MICHAEL PURL | ON FILE |
| MICHAEL PURPURO | ON FILE |
| MICHAEL PURVES | ON FILE |
| MICHAEL PUTZ | ON FILE |
| MICHAEL PYE | ON FILE |
| MICHAEL PYON | ON FILE |
| MICHAEL PYON | ON FILE |
| MICHAEL PYTLEWSKI | ON FILE |
| MICHAEL QIAN | ON FILE |
| MICHAEL QIAN | ON FILE |
| MICHAEL QIAN | ON FILE |
| MICHAEL QUAN | ON FILE |
| MICHAEL QUARRE | ON FILE |
| MICHAEL QUESSENBERRY | ON FILE |
| MICHAEL QUICK | ON FILE |
| MICHAEL QUICK | ON FILE |
| MICHAEL QUIGG | ON FILE |
| MICHAEL QUINNELL | ON FILE |
| MICHAEL QUIÑONES | ON FILE |
| MICHAEL QUINTANA | ON FILE |
| MICHAEL QUINTINO | ON FILE |
| MICHAEL QUINTON | ON FILE |
| MICHAEL QUISENBERRY | ON FILE |
| MICHAEL QUOILIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Michael R Behun | ON FILE |
| Michael R Behun | ON FILE |
| Michael R Bieze | mbieze68@gmail.com |
| MICHAEL R BLEMASTER | ON FILE |
| MICHAEL R BUBB | ON FILE |
| MICHAEL R CONWAY | ON FILE |
| MICHAEL R COUGHLIN | ON FILE |
| Michael R Garcia | ON FILE |
| MICHAEL R KRUG | ON FILE |
| MICHAEL R LAGARDE | ON FILE |
| MICHAEL R NOVOTNY | ON FILE |
| MICHAEL R PERCHALUK | ON FILE |
| MICHAEL R PETERSEN | ON FILE |
| Michael R Rainone | rainonem1@gmail.com |
| Michael R Rohr | rohr.michael@yahoo.com |
| MICHAEL R TALLENT | ON FILE |
| Michael R. Warren | ON FILE |
| MICHAEL RAADJ PRAKASH LIONARONS | ON FILE |
| MICHAEL RABATIN | ON FILE |
| MICHAEL RABEL | ON FILE |
| MICHAEL RABI | ON FILE |
| MICHAEL RACK | ON FILE |
| MICHAEL RACLE | ON FILE |
| MICHAEL RADCLIFFE | ON FILE |
| MICHAEL RADCLIFFE | ON FILE |
| MICHAEL RADEZ | ON FILE |
| MICHAEL RADFORD | ON FILE |
| MICHAEL RADOJEVIC | ON FILE |
| MICHAEL RADUJ | ON FILE |
| MICHAEL RADZIMINSKI | ON FILE |
| MICHAEL RAEL SCHECHTER | ON FILE |
| MICHAEL RAFFERTY | ON FILE |
| MICHAEL RAFFERTY | ON FILE |
| MICHAEL RAGA-BARONE | ON FILE |
| MICHAEL RAGLAND | ON FILE |
| MICHAEL RAHARJO | ON FILE |
| MICHAEL RAHBEK | ON FILE |
| MICHAEL RAIMANN | ON FILE |
| MICHAEL RAINAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL RAINEY | ON FILE |
| MICHAEL RAINONE | ON FILE |
| MICHAEL RAKONJAC | ON FILE |
| MICHAEL RALPH | ON FILE |
| MICHAEL RAMIREZ | ON FILE |
| MICHAEL RAMIREZ | ON FILE |
| MICHAEL RAMIREZ | ON FILE |
| MICHAEL RAMOS | ON FILE |
| MICHAEL RAMOS | ON FILE |
| MICHAEL RAMOS | ON FILE |
| MICHAEL RAMOS-CONTRERAS | ON FILE |
| MICHAEL RAMPTON | ON FILE |
| MICHAEL RAMSEY | ON FILE |
| MICHAEL RAMSEYER | ON FILE |
| MICHAEL RANDOLPH | ON FILE |
| MICHAEL RANDOLPH | ON FILE |
| MICHAEL RANGER | ON FILE |
| Michael Ranger | askmichaelranger@gmail.com |
| MICHAEL RANKERT | ON FILE |
| MICHAEL RANKIN | ON FILE |
| MICHAEL RAPOPORT | ON FILE |
| MICHAEL RARES | ON FILE |
| MICHAEL RASMUSSEN | ON FILE |
| MICHAEL RASMUSSEN | ON FILE |
| MICHAEL RASMUSSEN | ON FILE |
| MICHAEL RASMUSSEN | ON FILE |
| MICHAEL RASPANTI | ON FILE |
| MICHAEL RATKOVIC | ON FILE |
| MICHAEL RATLIF | ON FILE |
| MICHAEL RAU | ON FILE |
| MICHAEL RAUHOFER | ON FILE |
| MICHAEL RAUSA | ON FILE |
| MICHAEL RAUTER | ON FILE |
| MICHAEL RAY | ON FILE |
| MICHAEL RAY | ON FILE |
| MICHAEL RAY CROMER | ON FILE |
| MICHAEL RAY DIANDA | ON FILE |
| MICHAEL RAY HAMILTON | ON FILE |
| MICHAEL RAY STOOKSBURY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL RAY VICTOR LOPEZ | ON FILE |
| MICHAEL RAYMOND BERNARD | ON FILE |
| MICHAEL RAYMOND GOW | ON FILE |
| MICHAEL READE | ON FILE |
| Michael Reagan | ON FILE |
| MICHAEL REAGAN | ON FILE |
| Michael Reagan | mikereagan24@gmail.com |
| MICHAEL REAL | ON FILE |
| MICHAEL REDAHAN | ON FILE |
| MICHAEL REDDICK | ON FILE |
| MICHAEL REDDICK | ON FILE |
| MICHAEL REDIGER | ON FILE |
| MICHAEL REDLICH | ON FILE |
| MICHAEL REDMAN | ON FILE |
| MICHAEL REED | ON FILE |
| MICHAEL REED | ON FILE |
| MICHAEL REED | ON FILE |
| MICHAEL REED | ON FILE |
| MICHAEL REES | ON FILE |
| MICHAEL REESE | ON FILE |
| MICHAEL REEVES | ON FILE |
| MICHAEL REEVES | ON FILE |
| MICHAEL REGAN | ON FILE |
| MICHAEL REGINELLA | ON FILE |
| MICHAEL REGISTER | ON FILE |
| MICHAEL REHA | ON FILE |
| MICHAEL REHBACH | ON FILE |
| MICHAEL REID | ON FILE |
| MICHAEL REID | ON FILE |
| MICHAEL REID | ON FILE |
| MICHAEL REIDY | ON FILE |
| MICHAEL REIDY | ON FILE |
| MICHAEL REIHING | ON FILE |
| MICHAEL REIJERSEN | ON FILE |
| MICHAEL REIJNHOUDT | ON FILE |
| MICHAEL REILLEY | ON FILE |
| MICHAEL REILLY | ON FILE |
| MICHAEL REILLY | ON FILE |
| MICHAEL REILLY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL REINBOLD | ON FILE |
| MICHAEL REINER | ON FILE |
| MICHAEL REINHARDT | ON FILE |
| MICHAEL REININGER | ON FILE |
| MICHAEL REIS | ON FILE |
| MICHAEL REISS | ON FILE |
| MICHAEL REITER | ON FILE |
| Michael Reljic | ON FILE |
| MICHAEL RELJIĆ | ON FILE |
| MICHAEL RELLINS | ON FILE |
| MICHAEL REMCO RUBEN | ON FILE |
| MICHAEL RENCZKOWSKI | ON FILE |
| MICHAEL RENNIER | ON FILE |
| MICHAEL RENO | ON FILE |
| MICHAEL RENOVICH | ON FILE |
| MICHAEL REPPION | ON FILE |
| MICHAEL RESCHKE | ON FILE |
| MICHAEL RESNICK | ON FILE |
| MICHAEL RESPICIO | ON FILE |
| MICHAEL RESTA | ON FILE |
| MICHAEL RESTIFO | ON FILE |
| MICHAEL RESURRECCION | ON FILE |
| MICHAEL RETHMAN | ON FILE |
| MICHAËL REVEL | ON FILE |
| MICHAEL REVIS | ON FILE |
| MICHAEL REXRODE | ON FILE |
| MICHAEL REY ESTRADA TRONO | ON FILE |
| MICHAEL REYES | ON FILE |
| Michael Reyes | reyesmr@shaw.ca |
| MICHAEL REYNAL HARRIET | ON FILE |
| MICHAEL REYNOLDS | ON FILE |
| MICHAEL REYNOLDS | ON FILE |
| MICHAEL REYNOLDS | ON FILE |
| MICHAEL REYNOLDS | ON FILE |
| MICHAEL REYNOLDS | ON FILE |
| MICHAEL REYNOSO | ON FILE |
| MICHAEL REZAINIK | ON FILE |
| MICHAEL REZSOFI | ON FILE |
| MICHAEL RHEAUME | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL RHEE | ON FILE |
| MICHAEL RHEINTGEN | ON FILE |
| MICHAEL RHEINTGEN | ON FILE |
| MICHAEL RHO | ON FILE |
| MICHAEL RHOADES | ON FILE |
| MICHAEL RHODES | ON FILE |
| MICHAEL RHODES | ON FILE |
| MICHAEL RIBEIRO | ON FILE |
| MICHAEL RICCARDO | ON FILE |
| MICHAEL RICE | ON FILE |
| MICHAEL RICE | ON FILE |
| MICHAEL RICH | ON FILE |
| MICHAEL RICHARD | ON FILE |
| MICHAEL RICHARD | ON FILE |
| MICHAEL RICHARD BORST | ON FILE |
| Michael Richard Fetch | mfetch1@gmail.com |
| MICHAEL RICHARD LULEJIAN | ON FILE |
| MICHAEL RICHARD SPIES | ON FILE |
| MICHAEL RICHARDS | ON FILE |
| MICHAEL RICHARDS | ON FILE |
| MICHAEL RICHARDS | ON FILE |
| MICHAEL RICHARDSON | ON FILE |
| MICHAEL RICKETTS | ON FILE |
| MICHAEL RIEBENSAHM | ON FILE |
| MICHAEL RIEDER | ON FILE |
| MICHAEL RIELY | ON FILE |
| MICHAEL RIEMAN | ON FILE |
| MICHAEL RIESENBERG | ON FILE |
| MICHAEL RIESS | ON FILE |
| MICHAEL RIFE | ON FILE |
| MICHAEL RIGGS | ON FILE |
| Michael Rihani | ON FILE |
| MICHAEL RILEY | ON FILE |
| MICHAEL RILEY | ON FILE |
| MICHÁEL RILEY II | ON FILE |
| MICHAEL RILL | ON FILE |
| MICHAEL RINALDI | ON FILE |
| MICHAEL RINE | ON FILE |
| MICHAEL RINES | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL RINGEN | ON FILE |
| MICHAEL RINGER | ON FILE |
| MICHAEL RINGUETTE | ON FILE |
| MICHAEL RIORDAN | ON FILE |
| MICHAEL RIPAMONTI | ON FILE |
| MICHAEL RIPPE | ON FILE |
| MICHAEL RISI | ON FILE |
| MICHAEL RISTESKI | ON FILE |
| MICHAEL RITCHIE | ON FILE |
| MICHAEL RITTER | ON FILE |
| MICHAEL RITTER | ON FILE |
| MICHAEL RIVARD | ON FILE |
| MICHAEL RIVERA | ON FILE |
| MICHAEL RIVERA | ON FILE |
| MICHAEL RIVERA | ON FILE |
| MICHAEL RIVERA | ON FILE |
| MICHAEL RIVERO | ON FILE |
| MICHAEL RIZK | ON FILE |
| MICHAEL RIZKHARATI | ON FILE |
| MICHAEL ROA | ON FILE |
| MICHAEL ROACH | ON FILE |
| MICHAEL ROACH | ON FILE |
| MICHAEL ROACHE | ON FILE |
| MICHAEL ROA-ESPINAL | ON FILE |
| MICHAEL ROATIS | ON FILE |
| MICHAEL ROBBINS | ON FILE |
| MICHAEL ROBERSON | ON FILE |
| MICHAEL ROBERT | ON FILE |
| MICHAEL ROBERT CALKINS | ON FILE |
| MICHAEL ROBERT CHAMBERS | ON FILE |
| MICHAEL ROBERT CIPRIANI | ON FILE |
| MICHAEL ROBERT GABRIAN | ON FILE |
| MICHAEL ROBERT LYNCH | ON FILE |
| MICHAEL ROBERT MALDONADO | ON FILE |
| MICHAEL ROBERT MARTIN | ON FILE |
| MICHAEL ROBERT MILLER | ON FILE |
| MICHAEL ROBERT MILLER | ON FILE |
| MICHAEL ROBERT MYERS | ON FILE |
| MICHAEL ROBERT PENTIER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ROBERT SAINDON | ON FILE |
| MICHAEL ROBERT SCOTT | ON FILE |
| MICHAEL ROBERT SIGAL | ON FILE |
| Michael Robert Sigal | msigal@mikesigal.com |
| MICHAEL ROBERT STEEL | ON FILE |
| MICHAEL ROBERT TUBBS | ON FILE |
| MICHAEL ROBERT WEBB | ON FILE |
| MICHAEL ROBERT WEBSTER | ON FILE |
| MICHAEL ROBERT WITTMEYER | ON FILE |
| MICHAEL ROBERTI | ON FILE |
| MICHAEL ROBERTO REYES | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTS | ON FILE |
| MICHAEL ROBERTSON | ON FILE |
| MICHAEL ROBINS | ON FILE |
| MICHAEL ROBINSON | ON FILE |
| MICHAEL ROBINSON | ON FILE |
| MICHAEL ROBINSON | ON FILE |
| MICHAEL ROBINSON | ON FILE |
| MICHAEL ROBINSON | ON FILE |
| MICHAEL ROCH | ON FILE |
| MICHAEL ROCHE | ON FILE |
| MICHAEL ROCHELEAU | ON FILE |
| MICHAEL ROCKWELL | ON FILE |
| MICHAEL RODE | ON FILE |
| MICHAEL RODES | ON FILE |
| MICHAEL RODEY | ON FILE |
| MICHAEL RODGERS | ON FILE |
| MICHAEL RODGERS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL RODOV | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL RODRIGUEZ | ON FILE |
| MICHAEL RØDSGAARD | ON FILE |
| MICHAEL ROE | ON FILE |
| MICHAEL ROELS | ON FILE |
| MICHAEL ROELS | ON FILE |
| MICHAEL ROELS | ON FILE |
| MICHAEL ROELS | ON FILE |
| MICHAEL ROEPSTORFF | ON FILE |
| MICHAEL ROERADE | ON FILE |
| MICHAEL ROGER OPPIZZI | ON FILE |
| MICHAEL ROGERO | ON FILE |
| MICHAEL ROGERS | ON FILE |
| MICHAEL ROGERS | ON FILE |
| MICHAEL ROHLAND | ON FILE |
| MICHAEL ROHR | ON FILE |
| MICHAEL ROITMAN | ON FILE |
| MICHAEL ROLLINS | ON FILE |
| MICHAEL ROLLINS | ON FILE |
| MICHAEL ROMAN HOLOWATYJ | ON FILE |
| MICHAEL ROMIG | ON FILE |
| MICHAEL ROMMENS | ON FILE |
| MICHAEL RONAGHY | ON FILE |
| MICHAEL RONCONI | ON FILE |
| MICHAEL RONER | ON FILE |
| MICHAEL RONEY | ON FILE |
| MICHAEL RONEY | ON FILE |
| MICHAEL ROONEY | ON FILE |
| MICHAEL ROOS HENSON | ON FILE |
| MICHAEL ROOT | ON FILE |
| MICHAEL ROOT | ON FILE |
| MICHAEL ROOT | ON FILE |
| MICHAEL ROSADO PAGAN | ON FILE |
| MICHAEL ROSALES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ROSATO | ON FILE |
| MICHAEL ROSE | ON FILE |
| MICHAEL ROSE | ON FILE |
| MICHAEL ROSE | ON FILE |
| MICHAEL ROSE | ON FILE |
| MICHAEL ROSELLE | ON FILE |
| MICHAEL ROSEMOND | ON FILE |
| MICHAEL ROSENDAHL | ON FILE |
| MICHAEL ROSENKRANTZ | ON FILE |
| MICHAEL ROSENKRANZ | ON FILE |
| MICHAEL ROSETE | ON FILE |
| MICHAEL ROSETH | ON FILE |
| MICHAEL ROSETZ | ON FILE |
| MICHAEL ROSS | ON FILE |
| MICHAEL ROSS | ON FILE |
| MICHAEL ROSS | ON FILE |
| MICHAEL ROSS | ON FILE |
| MICHAEL ROSS | ON FILE |
| MICHAEL ROSSATO-BENNETT | ON FILE |
| MICHAEL ROSSI | ON FILE |
| MICHAEL ROSSMAN | ON FILE |
| Michael Rostgaard | ON FILE |
| MICHAEL ROSTGAARD | ON FILE |
| MICHAEL ROTERMAN | ON FILE |
| MICHAEL ROTH | ON FILE |
| MICHAEL ROTH | ON FILE |
| MICHAEL ROTHENBUCHER | ON FILE |
| MICHAEL ROTHENWAENDER | ON FILE |
| MICHAEL ROTHFELDT | ON FILE |
| MICHAEL ROTHMAN | ON FILE |
| MICHAEL ROTHMANN | ON FILE |
| MICHAEL ROTSA | ON FILE |
| MICHAEL ROUB | ON FILE |
| MICHAEL ROUPE | ON FILE |
| MICHAEL ROUSSEL | ON FILE |
| MICHAEL ROUTLEDGE | ON FILE |
| MICHAEL ROUZIÉ | ON FILE |
| MICHAEL ROWAN | ON FILE |
| MICHAEL ROWAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ROWE | ON FILE |
| MICHAEL ROWE II | ON FILE |
| MICHAEL ROWLEY | ON FILE |
| MICHAEL ROY | ON FILE |
| MICHAEL ROY KOTELES JR | ON FILE |
| MICHAEL ROYAL | ON FILE |
| MICHAEL RUANE | ON FILE |
| MICHAEL RUBIN | ON FILE |
| MICHAEL RUBINSTEIN | ON FILE |
| MICHAEL RUBY | ON FILE |
| MICHAEL RUCKER | ON FILE |
| MICHAEL RÜCKER | ON FILE |
| MICHAEL RUDIGER | ON FILE |
| MICHAEL RUDIN | ON FILE |
| MICHAEL RUDY | ON FILE |
| MICHAEL RUESCH | ON FILE |
| MICHAEL RUGAYO | ON FILE |
| MICHAEL RUGGERO | ON FILE |
| MICHAEL RUIZ | ON FILE |
| MICHAEL RUPRICH | ON FILE |
| MICHAEL RUSCH | ON FILE |
| MICHAEL RUSCHE | ON FILE |
| MICHAEL RUSS | ON FILE |
| MICHAEL RUSSELL | ON FILE |
| MICHAEL RUSSELL | ON FILE |
| MICHAEL RUSSELL | ON FILE |
| MICHAEL RUSSELL | ON FILE |
| MICHAEL RUSSELL | ON FILE |
| MICHAEL RUSSELL FORTWENGLER | ON FILE |
| MICHAEL RUSSO | ON FILE |
| MICHAEL RUSSO | ON FILE |
| MICHAEL RUSSO | ON FILE |
| MICHAEL RUSSO | ON FILE |
| MICHAEL RUSSO | ON FILE |
| MICHAEL RUTKOWSKI | ON FILE |
| MICHAEL RUTLEDGE | ON FILE |
| MICHAEL RUTTER | ON FILE |
| MICHAEL RUVALCABA | ON FILE |
| MICHAEL RUXIN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL RYALLS | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN | ON FILE |
| MICHAEL RYAN BILLINGSLEY | ON FILE |
| MICHAEL RYAN BROWN | ON FILE |
| MICHAEL RYAN NEMKE | ON FILE |
| MICHAEL RYAN SZETO | ON FILE |
| MICHAEL RYAN WILLEMS | ON FILE |
| MICHAEL RYBAS | ON FILE |
| MICHAEL RYDELL | ON FILE |
| MICHAEL RYDON | ON FILE |
| MICHAEL RYDON | ON FILE |
| MICHAEL RYOM | ON FILE |
| MICHAEL RYVKIN | ON FILE |
| MICHAEL RZOMP | ON FILE |
| Michael Rzomp | m.rzomp@comcast.net |
| MICHAEL S BYRNE | ON FILE |
| MICHAEL S CARREIRO | ON FILE |
| MICHAEL S CHESEBRO | ON FILE |
| MICHAEL S FREEMAN | ON FILE |
| MICHAEL S MEROLLA | ON FILE |
| MICHAEL S MILAZZO | ON FILE |
| MICHAEL SAALFELD | ON FILE |
| MICHAEL SABAUGH | ON FILE |
| MICHAEL SABELLI | ON FILE |
| MICHAEL SABO | ON FILE |
| MICHAEL SABOR | ON FILE |
| MICHAEL SABOUN | ON FILE |
| MICHAEL SACCHETTI | ON FILE |
| MICHAEL SACHELI | ON FILE |
| MICHAEL SADLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Michael Sadler | msadler17@gmail.com |
| MICHAEL SADOUN | ON FILE |
| MICHAEL SADRI | ON FILE |
| MICHAEL SAEED | ON FILE |
| MICHAEL SAENZ | ON FILE |
| MICHAEL SAGER | ON FILE |
| MICHAEL SAGER | ON FILE |
| MICHAEL SAHAMI | ON FILE |
| MICHAEL SAHDEV | ON FILE |
| MICHAEL SAIGER | ON FILE |
| MICHAEL SAIKALEY | ON FILE |
| MICHAEL SAILER | ON FILE |
| MICHAEL SAITO | ON FILE |
| MICHAEL SAKURAY | ON FILE |
| MICHAEL SALAZAR | ON FILE |
| MICHAEL SALDIVAR | ON FILE |
| MICHAEL SALEEB | ON FILE |
| MICHAEL SALINAS | ON FILE |
| MICHAEL SALIOLA | ON FILE |
| MICHAEL SALMON | ON FILE |
| MICHAEL SALO | ON FILE |
| MICHAEL SALOMON | ON FILE |
| MICHAEL SALOMON | ON FILE |
| MICHAEL SALVADOR | ON FILE |
| MICHAEL SALVAGGI | ON FILE |
| MICHAEL SALVATORE MERSON | ON FILE |
| Michael Salvatore Merson | michael.merson@gmail.com |
| MICHAEL SAM | ON FILE |
| MICHAEL SAMAHA | ON FILE |
| MICHAEL SAMBOR | ON FILE |
| MICHAEL SAMMAN | ON FILE |
| MICHAEL SAMMONS | ON FILE |
| MICHAEL SAMOUILLAN | ON FILE |
| MICHAEL SAMPSON | ON FILE |
| MICHAEL SAMPSON | ON FILE |
| MICHAEL SAMPSON | ON FILE |
| MICHAEL SAMPSONIDIS | ON FILE |
| MICHAEL SAMS | ON FILE |
| MICHAEL SAMUEL PORTERA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SAMUELS | ON FILE |
| MICHAEL SAMUELS RODRIGUEZ | ON FILE |
| MICHAEL SAN DIEGO | ON FILE |
| MICHAEL SAN JUAN | ON FILE |
| MICHAEL SANBORNE | ON FILE |
| MICHAEL SANCHEZ | ON FILE |
| MICHAEL SANCHEZ | ON FILE |
| MICHAEL SANCHEZ | ON FILE |
| MICHAEL SANCHEZ INIESTA | ON FILE |
| MICHAEL SAND | ON FILE |
| MICHAEL SANDER JENSEN | ON FILE |
| MICHAEL SANDERSON | ON FILE |
| Michael Sandler | ON FILE |
| MICHAEL SANDOZ | ON FILE |
| MICHAEL SANDS | ON FILE |
| MICHAEL SANDT | ON FILE |
| MICHAEL SANTAGUIDA | ON FILE |
| MICHAEL SANTAMARIA | ON FILE |
| MICHAEL SANTANA | ON FILE |
| MICHAEL SANTANA | ON FILE |
| MICHAEL SANTANNA | ON FILE |
| MICHAEL SANTEK | ON FILE |
| MICHAEL SANTISI | ON FILE |
| MICHAEL SANTOS | ON FILE |
| MICHAEL SANTOS-BATISTA | ON FILE |
| MICHAEL SAPERSTEIN | ON FILE |
| MICHAEL SAPOLU | ON FILE |
| MICHAEL SARAVIS | ON FILE |
| MICHAEL SARKISSIAN | ON FILE |
| MICHAEL SARLITT | ON FILE |
| MICHAEL SAROCH | ON FILE |
| MICHAEL SARRO | ON FILE |
| MICHAEL SARTIN | ON FILE |
| Michael Sartin | mcsartin1@gmail.com |
| MICHAEL SASSONE | ON FILE |
| MICHAEL SATEARY | ON FILE |
| MICHAEL SATTLER | ON FILE |
| MICHAEL SATTLER | ON FILE |
| MICHAEL SAUNDERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL SAUNDERS | ON FILE |
| MICHAEL SAUNDERS | ON FILE |
| MICHAEL SAUNDERS | ON FILE |
| MICHAEL SAUTER | ON FILE |
| MICHAËL SAUVAGE | ON FILE |
| MICHAEL SAVAGE | ON FILE |
| MICHAEL SAVARY JR | ON FILE |
| MICHAEL SAVAS MAFILIOS | ON FILE |
| MICHAEL SAVINO | ON FILE |
| Michael Savino | msavino82@protonmail.com |
| MICHAEL SAVOIA | ON FILE |
| MICHAEL SAVVAS | ON FILE |
| MICHAEL SAWICK | ON FILE |
| MICHAEL SAWICKI | ON FILE |
| MICHAEL SCABIS | ON FILE |
| Michael Scabis | redscabbull@gmail.com |
| MICHAEL SCAGLIONE | ON FILE |
| Michael Scaglione | scaglione.michael@gmail.com |
| MICHAEL SCALIATINE | ON FILE |
| MICHAEL SCALISI | ON FILE |
| MICHAEL SCANLAN | ON FILE |
| MICHAEL SCANLAN | ON FILE |
| MICHAEL SCANLON | ON FILE |
| MICHAEL SCARBOROUGH | ON FILE |
| MICHAEL SCARFO | ON FILE |
| MICHAEL SCHAAR | ON FILE |
| MICHAEL SCHAEFER | ON FILE |
| MICHAEL SCHAIMAN | ON FILE |
| Michael Schaiman | ON FILE |
| MICHAEL SCHALLER | ON FILE |
| MICHAEL SCHAUNIG | ON FILE |
| MICHAEL SCHEEPERS | ON FILE |
| MICHAEL SCHELL | ON FILE |
| MICHAEL SCHELLINGER | ON FILE |
| MICHAEL SCHEMBRI | ON FILE |
| MICHAEL SCHERER | ON FILE |
| MICHAEL SCHERNTHANER | ON FILE |
| MICHAEL SCHIMKE | ON FILE |
| MICHAEL SCHIMPELSBERGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SCHINDLER | ON FILE |
| MICHAEL SCHIRO | ON FILE |
| MICHAEL SCHLAM | ON FILE |
| MICHAEL SCHLOSSER | ON FILE |
| MICHAEL SCHLOSSER | ON FILE |
| MICHAEL SCHMALZ | ON FILE |
| MICHAEL SCHMICK | ON FILE |
| MICHAEL SCHMIDT | ON FILE |
| MICHAEL SCHMILLEN | ON FILE |
| MICHAEL SCHMITZ | ON FILE |
| MICHAEL SCHMORANZ | ON FILE |
| MICHAEL SCHNEIDER | ON FILE |
| MICHAEL SCHNEIDER | ON FILE |
| MICHAEL SCHNEIDER | ON FILE |
| MICHAEL SCHNELKER | ON FILE |
| MICHAEL SCHNYDER | ON FILE |
| MICHAEL SCHOELLER | ON FILE |
| MICHAEL SCHOENECKER | ON FILE |
| MICHAEL SCHOENEWOLFF | ON FILE |
| MICHAEL SCHOETTLER | ON FILE |
| MICHAEL SCHOLL | ON FILE |
| MICHAEL SCHONEMAN | ON FILE |
| MICHAEL SCHOOLEMAN | ON FILE |
| MICHAEL SCHOONBROODT | ON FILE |
| MICHAEL SCHOONOVER | ON FILE |
| MICHAEL SCHOTT | ON FILE |
| MICHAEL SCHOUTEN | ON FILE |
| MICHAEL SCHRAITLE | ON FILE |
| MICHAEL SCHREDL | ON FILE |
| MICHAEL SCHREMPF | ON FILE |
| MICHAEL SCHROBO | ON FILE |
| MICHAEL SCHRODER | ON FILE |
| MICHAEL SCHRÖDER | ON FILE |
| MICHAEL SCHROEDER | ON FILE |
| MICHAEL SCHROEDER | ON FILE |
| MICHAEL SCHROER | ON FILE |
| MICHAEL SCHUGART | ON FILE |
| MICHAEL SCHULTE | ON FILE |
| MICHAEL SCHULTZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SCHULTZ | ON FILE |
| MICHAEL SCHULTZ | ON FILE |
| MICHAEL SCHUMACHER | ON FILE |
| MICHAEL SCHUMACHER | ON FILE |
| MICHAEL SCHUSTER | ON FILE |
| MICHAEL SCHUTT | ON FILE |
| MICHAEL SCHWAN | ON FILE |
| MICHAEL SCHWARTZ | ON FILE |
| MICHAEL SCHWARTZ | ON FILE |
| MICHAEL SCHWEITZER | ON FILE |
| MICHAEL SCHWERDTFEGER | ON FILE |
| MICHAEL SCHWING | ON FILE |
| MICHAEL SCORNAVACCA | ON FILE |
| MICHAEL SCOTT | ON FILE |
| MICHAEL SCOTT | ON FILE |
| MICHAEL SCOTT | ON FILE |
| MICHAEL SCOTT | ON FILE |
| MICHAEL SCOTT | ON FILE |
| MICHAEL SCOTT BROZMAN | ON FILE |
| Michael Scott Bueker | scottbueker@gmail.com |
| MICHAEL SCOTT FERGUSON | ON FILE |
| MICHAEL SCOTT GETZ | ON FILE |
| MICHAEL SCOTT GOTTLIEB | ON FILE |
| MICHAEL SCOTT KUNKEL | ON FILE |
| MICHAEL SCOTT NEAL | ON FILE |
| MICHAEL SCOTT PARKER | ON FILE |
| MICHAEL SCOTT SECHRIST | ON FILE |
| MICHAEL SCOTT VANACKER | ON FILE |
| MICHAEL SCOTT WHEELER | ON FILE |
| MICHAEL SCOTTI | ON FILE |
| MICHAEL SCRABONIA | ON FILE |
| MICHAEL SCRUGGS | ON FILE |
| MICHAEL SCUDDER | ON FILE |
| MICHAEL SEALE | ON FILE |
| MICHAEL SEAN CHEN | ON FILE |
| MICHAEL SEAN IVERS | ON FILE |
| MICHAEL SEAN MURPHY | ON FILE |
| MICHAEL SEAN REYES | ON FILE |
| MICHAEL SEAN RICHARDSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SEAY III | ON FILE |
| MICHAEL SEBOLD | ON FILE |
| MICHAEL SEDDON | ON FILE |
| MICHAEL SEDGWICK | ON FILE |
| MICHAEL SEE | ON FILE |
| MICHAEL SEEGER | ON FILE |
| MICHAEL SEELY | ON FILE |
| MICHAEL SEGALINE | ON FILE |
| MICHAEL SEGO | ON FILE |
| MICHAEL SÉGUIN | ON FILE |
| MICHAEL SEGURA | ON FILE |
| MICHAEL SEIF | ON FILE |
| MICHAEL SEILER | ON FILE |
| MICHAEL SEILER | ON FILE |
| MICHAEL SEITZ | ON FILE |
| MICHAEL SEITZ | ON FILE |
| MICHAEL SEKULA | ON FILE |
| MICHAEL SELF | ON FILE |
| MICHAEL SELIM | ON FILE |
| MICHAEL SELL | ON FILE |
| MICHAEL SELLEM | ON FILE |
| MICHAEL SELLITTO | ON FILE |
| MICHAEL SELLITTO | ON FILE |
| MICHAEL SELOVER | ON FILE |
| MICHAEL SELUZITSKY | ON FILE |
| MICHAEL SEMERARO | ON FILE |
| MICHAEL SENATORE | ON FILE |
| MICHAEL SENDALL | ON FILE |
| MICHAEL SENGKEOMYXAY | ON FILE |
| MICHAEL SENO | ON FILE |
| MICHAEL SENOFF | ON FILE |
| Michael Senoff | senoff.michael@gmail.com |
| MICHAEL SEO | ON FILE |
| Michael Seo | ON FILE |
| MICHAEL SEPTIMO | ON FILE |
| MICHAEL SERAFINJ SANGABRIEL | ON FILE |
| MICHAEL SERBUN | ON FILE |
| MICHAEL SERGE | ON FILE |
| MICHAEL SERINO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SERKAN SAXER | ON FILE |
| MICHAEL SEROTA | ON FILE |
| MICHAEL SERRA | ON FILE |
| Michael Serrano | ON FILE |
| MICHAEL SERRATA | ON FILE |
| MICHAEL SERRATE | ON FILE |
| MICHAEL SETTEDUCATE | ON FILE |
| MICHAEL SETUAIN | ON FILE |
| MICHAEL SEUELL | ON FILE |
| MICHAEL SEVILLA | ON FILE |
| MICHAEL SEWARD | ON FILE |
| MICHAEL SEXTON | ON FILE |
| MICHAEL SEXTON | ON FILE |
| MICHAEL SEXTON | ON FILE |
| MICHAEL SEXTON | ON FILE |
| MICHAEL SEYMOUR | ON FILE |
| MICHAEL SHABON JAVID | ON FILE |
| MICHAEL SHACKELFORD | ON FILE |
| MICHAEL SHAGABAEV | ON FILE |
| MICHAEL SHAHAN | ON FILE |
| MICHAEL SHALENDRA BHIM | ON FILE |
| MICHAEL SHALOM JOSEPH | ON FILE |
| MICHAEL SHAMON | ON FILE |
| MICHAEL SHANE MOWRY | ON FILE |
| MICHAEL SHANNON | ON FILE |
| MICHAEL SHANNON | ON FILE |
| MICHAEL SHANNON SONES | ON FILE |
| MICHAEL SHARMAN | ON FILE |
| MICHAEL SHAROGLAZOV | ON FILE |
| MICHAEL SHARP | ON FILE |
| MICHAEL SHARRY | ON FILE |
| MICHAEL SHAUWAY HOWO | ON FILE |
| MICHAEL SHAVERS | ON FILE |
| MICHAEL SHAW | ON FILE |
| MICHAEL SHAWN FOX | ON FILE |
| MICHAEL SHEA | ON FILE |
| MICHAEL SHEA | ON FILE |
| MICHAEL SHEAKS | ON FILE |
| Michael Sheehan | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SHEEHAN | ON FILE |
| MICHAEL SHEEHAN | ON FILE |
| MICHAEL SHEEHAN | ON FILE |
| MICHAEL SHEEHEY | ON FILE |
| MICHAEL SHEETS | ON FILE |
| MICHAEL SHEETS | ON FILE |
| MICHAEL SHEHATA | ON FILE |
| MICHAEL SHELLENBERGER | ON FILE |
| MICHAEL SHELTON | ON FILE |
| MICHAEL SHEN | ON FILE |
| MICHAEL SHERRILL | ON FILE |
| MICHAEL SHERRY | ON FILE |
| MICHAEL SHEWCHUK | ON FILE |
| MICHAEL SHIELDS | ON FILE |
| MICHAEL SHIELDS | ON FILE |
| MICHAEL SHIFERAW | ON FILE |
| MICHAEL SHIN | ON FILE |
| MICHAEL SHINODA | ON FILE |
| MICHAEL SHIPSIDES | ON FILE |
| Michael Shipton | ON FILE |
| Michael Shipton | ON FILE |
| MICHAEL SHIPTON | ON FILE |
| MICHAEL SHIREY | ON FILE |
| MICHAEL SHIRLEY | ON FILE |
| MICHAEL SHIRLEY | ON FILE |
| Michael Shirley | mike_4462@yahoo.com |
| MICHAEL SHIVERS | ON FILE |
| MICHAEL SHNAIDMAN | ON FILE |
| MICHAEL SHOLES | ON FILE |
| MICHAEL SHORT | ON FILE |
| MICHAEL SHORT | ON FILE |
| MICHAEL SHORTELL | ON FILE |
| MICHAEL SHORTER | ON FILE |
| MICHAEL SHOTTS | ON FILE |
| MICHAEL SHOUP | ON FILE |
| MICHAEL SHOVLIN | ON FILE |
| MICHAEL SHTEFAN | ON FILE |
| MICHAEL SHUHART | ON FILE |
| MICHAEL SHUMADINE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SICILIANO | ON FILE |
| MICHAEL SIDAWAY | ON FILE |
| MICHAEL SIDAWI | ON FILE |
| MICHAEL SIDDERS | ON FILE |
| MICHAEL SIDE | ON FILE |
| MICHAEL SIEDLECKI | ON FILE |
| MICHAEL SIENKIEWICZ | ON FILE |
| MICHAEL SIERZANT | ON FILE |
| Michael Sigal | msigal@mikesigal.com |
| MICHAEL SILAO | ON FILE |
| MICHAEL SILBER | ON FILE |
| MICHAEL SILL | ON FILE |
| MICHAEL SILM | ON FILE |
| MICHAEL SILVA | ON FILE |
| MICHAEL SILVA | ON FILE |
| MICHAEL SILVANO | ON FILE |
| MICHAEL SILVEIRA | ON FILE |
| michael silveira | skipdaddy911@gmail.com |
| MICHAEL SILVERMAN | ON FILE |
| MICHAEL SILVERMAN | ON FILE |
| MICHAEL SILVESTRINI | ON FILE |
| MICHAËL SILVESTRINI | ON FILE |
| MICHAEL SILYE | ON FILE |
| MICHAEL SIMIONE JR | ON FILE |
| MICHAEL SIMKIN | ON FILE |
| MICHAEL SIMM | ON FILE |
| MICHAEL SIMMONS | ON FILE |
| MICHAEL SIMMONS | ON FILE |
| MICHAEL SIMMONS | ON FILE |
| MICHAEL SIMMONS | ON FILE |
| MICHAEL SIMON | ON FILE |
| MICHAEL SIMON | ON FILE |
| MICHAEL SIMONELLI | ON FILE |
| MICHAEL SIMONETTI | ON FILE |
| MICHAEL SIMONSON | ON FILE |
| MICHAEL SIMPSON | ON FILE |
| MICHAEL SIMS | ON FILE |
| MICHAEL SIMS | ON FILE |
| MICHAEL SIMS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SINAY | ON FILE |
| MICHAEL SINAY | ON FILE |
| MICHAEL SINEL | ON FILE |
| MICHAEL SING | ON FILE |
| MICHAEL SINGER | ON FILE |
| MICHAEL SINGER | ON FILE |
| MICHAEL SINGH | ON FILE |
| MICHAEL SINGLETARY | ON FILE |
| MICHAEL SINOR | ON FILE |
| MICHAEL SINZIG | ON FILE |
| MICHAEL SIRACUSE | ON FILE |
| Michael Siravo | ON FILE |
| Michael Siravo | ON FILE |
| Michael Siravo | ON FILE |
| Michael Siravo | ON FILE |
| Michael Siravo | ON FILE |
| Michael Siravo | ON FILE |
| MICHAEL SIRAVO | ON FILE |
| MICHAEL SIRGHE | ON FILE |
| MICHAEL SIRRINE | ON FILE |
| MICHAEL SISAMONE | ON FILE |
| MICHAEL SISK | ON FILE |
| MICHAEL SISK | ON FILE |
| MICHAEL SIUM | ON FILE |
| MICHAEL SIVAN | ON FILE |
| MICHAEL SIYANTHAN KANAPATHIPILLAI | ON FILE |
| MICHAEL SJOEBERG | ON FILE |
| MICHAEL SKARDA | ON FILE |
| MICHAEL SKEEHAN | ON FILE |
| MICHAEL SKERSICK | ON FILE |
| MICHAEL SKIDMORE | ON FILE |
| MICHAEL SKIDMORE | ON FILE |
| MICHAEL SKINNER | ON FILE |
| MICHAEL SKIRCAK | ON FILE |
| MICHAEL SKRZYPEK | ON FILE |
| MICHAEL SLABITCHER | ON FILE |
| MICHAEL SLADE | ON FILE |
| MICHAEL SLATER | ON FILE |
| MICHAEL SLATER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SLATKIN | ON FILE |
| MICHAEL SLATTERY | ON FILE |
| MICHAEL SLAVICA | ON FILE |
| MICHAEL SLAVIN | ON FILE |
| MICHAEL SLOCUM | ON FILE |
| MICHAEL SLOTHUUS | ON FILE |
| MICHAEL SMALL | ON FILE |
| MICHAEL SMEED | ON FILE |
| MICHAEL SMELTZER | ON FILE |
| MICHAEL SMIRLE | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMITH | ON FILE |
| MICHAEL SMOLYAK | ON FILE |
| MICHAEL SMOUT | ON FILE |
| MICHAEL SNEAD | ON FILE |
| MICHAEL SNEARLY | ON FILE |
| MICHAEL SNEED | ON FILE |
| MICHAEL SNELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SNETZKO | ON FILE |
| MICHAEL SNIDER | ON FILE |
| MICHAEL SNITMAN | ON FILE |
| MICHAEL SNOW | ON FILE |
| MICHAEL SNOW | ON FILE |
| MICHAEL SNOWDEN | ON FILE |
| MICHAEL SNOWDEN | ON FILE |
| MICHAEL SNOWDEN | ON FILE |
| MICHAEL SNOWDEN | ON FILE |
| MICHAEL SOBCZAK | ON FILE |
| MICHAEL SOBECK | ON FILE |
| MICHAEL SOCALL | ON FILE |
| MICHAEL SOK | ON FILE |
| MICHAEL SOLA | ON FILE |
| MICHAEL SOLAN | ON FILE |
| MICHAEL SOLANO | ON FILE |
| MICHAEL SOLLAMI | ON FILE |
| MICHAEL SOLLE | ON FILE |
| MICHAEL SOLOCINSKI | ON FILE |
| MICHAEL SOLOMON | ON FILE |
| MICHAEL SOLOMON OSHMAN | ON FILE |
| MICHAEL SOMMER | ON FILE |
| MICHAEL SOMMER | ON FILE |
| MICHAEL SOMMERS | ON FILE |
| MICHAEL SON | ON FILE |
| MICHAEL SONDEREGGER | ON FILE |
| MICHAEL SONDERMANN | ON FILE |
| MICHAEL SONG | ON FILE |
| MICHAEL SONG | ON FILE |
| MICHAEL SONNIER | ON FILE |
| MICHAEL SOPER | ON FILE |
| MICHAEL SORBER | ON FILE |
| MICHAEL SORDAHL | ON FILE |
| MICHAEL SØRENSEN | ON FILE |
| MICHAEL SØRENSEN | ON FILE |
| MICHAEL SORIANO | ON FILE |
| MICHAEL SORIANO | ON FILE |
| MICHAEL SORRENTINO | ON FILE |
| MICHAEL SORRENTINO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SORY | ON FILE |
| MICHAEL SORYAL | ON FILE |
| Michael SOSZYNSKI | mikesoszynski@gmail.com |
| MICHAEL SOTOMAYOR INGA | ON FILE |
| MICHAEL SOUSA MADEIRA | ON FILE |
| MICHAEL SOUTH | ON FILE |
| MICHAEL SOUTHEY | ON FILE |
| MICHAEL SOUTHWELL | ON FILE |
| MICHAEL SOWDEN | ON FILE |
| MICHAEL SOWDEN | ON FILE |
| MICHAEL SPADACCINI | ON FILE |
| MICHAEL SPADONI | ON FILE |
| MICHAEL SPAEDY | ON FILE |
| MICHAEL SPAIN | ON FILE |
| MICHAEL SPALDING | ON FILE |
| MICHAEL SPANOUDIS | ON FILE |
| MICHAEL SPARROW | ON FILE |
| MICHAEL SPEARMAN JR. | ON FILE |
| MICHAEL SPECIOSO | ON FILE |
| MICHAEL SPEIRS | ON FILE |
| MICHAEL SPERISSEN | ON FILE |
| Michael Sperry | ON FILE |
| Michael Sperry | ON FILE |
| MICHAEL SPICER | ON FILE |
| MICHAEL SPICER | ON FILE |
| MICHAEL SPIEGEL | ON FILE |
| MICHAEL SPIEGLER | ON FILE |
| MICHAEL SPIESSBACH | ON FILE |
| MICHAEL SPILLANE | ON FILE |
| MICHAEL SPITERI | ON FILE |
| MICHAEL SPITZER | ON FILE |
| MICHAEL SPIVEY | ON FILE |
| MICHAEL SPLENDORE | ON FILE |
| MICHAEL SPOHN | ON FILE |
| MICHAEL SPRAGUE | ON FILE |
| MICHAEL SPRINGS | ON FILE |
| MICHAEL SPULLER | ON FILE |
| MICHAEL SPURLOCK | ON FILE |
| MICHAEL ŠRITTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ST MARTIN | ON FILE |
| MICHAEL STAEHLI | ON FILE |
| MICHAEL STAEHLING | ON FILE |
| MICHAEL STAGE | ON FILE |
| MICHAËL STAHMER | ON FILE |
| MICHAEL STAKEN | ON FILE |
| MICHAEL STALCUP | ON FILE |
| Michael Stalcup | mastalcup@hotmail.com |
| MICHAEL STALEY | ON FILE |
| MICHAEL STALKER | ON FILE |
| MICHAEL STAMM | ON FILE |
| MICHAEL STANEK | ON FILE |
| MICHAEL STANFILL | ON FILE |
| MICHAEL STANGEL | ON FILE |
| MICHAEL STANGHELLINI | ON FILE |
| MICHAEL STANICH | ON FILE |
| MICHAEL STANKIEWICZ | ON FILE |
| MICHAEL STANLEY | ON FILE |
| MICHAEL STANLEY | ON FILE |
| MICHAEL STANLEY BECKER | ON FILE |
| MICHAEL STANLEY LISZKIEWICZ | ON FILE |
| MICHAEL STARK | ON FILE |
| MICHAEL STARKS | ON FILE |
| MICHAEL STASZEL | ON FILE |
| MICHAEL STAUBER | ON FILE |
| MICHAEL STAUDER | ON FILE |
| MICHAEL STEARN | ON FILE |
| MICHAEL STEARNE | ON FILE |
| MICHAEL STECKY-EFANTIS | ON FILE |
| MICHAEL STEELE | ON FILE |
| MICHAEL STEELE | ON FILE |
| Michael Steen | ON FILE |
| MICHAEL STEEN | ON FILE |
| MICHAEL STEFFEN | ON FILE |
| MICHAEL STEGER | ON FILE |
| MICHAEL STEGMAIER | ON FILE |
| MICHAEL STEIN | ON FILE |
| MICHAEL STEINBERG | ON FILE |
| MICHAEL STEINER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL STEINERD | ON FILE |
| MICHAEL STEINMEYER | ON FILE |
| MICHAEL STEINSLIEN | ON FILE |
| MICHAEL STENHOUSE | ON FILE |
| MICHAEL STENMAN | ON FILE |
| MICHAEL STENSTROM | ON FILE |
| MICHAEL STEPANIANDZ | ON FILE |
| MICHAEL STEPANOVIC | ON FILE |
| MICHAEL STEPHANE KRITOULIS | ON FILE |
| MICHAEL STEPHEN CONEY | ON FILE |
| MICHAEL STEPHEN GLEIM | ON FILE |
| MICHAEL STEPHEN HUDSON | ON FILE |
| MICHAEL STEPHEN MYER | ON FILE |
| MICHAEL STEPHEN SMITH | ON FILE |
| MICHAEL STEPHENS | ON FILE |
| MICHAEL STEPHENSON | ON FILE |
| MICHAEL STEPHENSON | ON FILE |
| MICHAEL STEPHENSON | ON FILE |
| MICHAEL STEPHENSON | ON FILE |
| MICHAEL STERLING | ON FILE |
| MICHAEL STERN | ON FILE |
| MICHAEL STETSON | ON FILE |
| MICHAEL STEUERNAGEL | ON FILE |
| MICHAEL STEV SOBALVARRO GARCIA | ON FILE |
| MICHAEL STEVEN ABRIL | ON FILE |
| MICHAEL STEVEN CRISTANCHO | ON FILE |
| MICHAEL STEVEN KARAM | ON FILE |
| MICHAEL STEVEN LAUER | ON FILE |
| MICHAEL STEVEN ODAY | ON FILE |
| MICHAEL STEVEN ODELL | ON FILE |
| MICHAEL STEVEN SCOTT | ON FILE |
| MICHAEL STEVENS | ON FILE |
| MICHAEL STEVENS | ON FILE |
| MICHAEL STEVENS | ON FILE |
| MICHAEL STEVENS | ON FILE |
| MICHAEL STEVENS | ON FILE |
| MICHAEL STEVENS NAVARRO | ON FILE |
| MICHAEL STEVENSON | ON FILE |
| MICHAEL STEVENSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL STEVENSON II | ON FILE |
| MICHAEL STEWART | ON FILE |
| MICHAEL STEWART | ON FILE |
| MICHAEL STEWART | ON FILE |
| MICHAEL STEWART | ON FILE |
| MICHAEL STEWART | ON FILE |
| MICHAEL STEWART-NORMANS | ON FILE |
| MICHAEL STEYRER | ON FILE |
| MICHAEL STICKNEY | ON FILE |
| MICHAEL STIL | ON FILE |
| MICHAEL STIPPICH | ON FILE |
| MICHAEL STIVEN ARBELAEZ | ON FILE |
| MICHAEL STOCCO | ON FILE |
| MICHAEL STOCKER | ON FILE |
| MICHAEL STOCKWELL | ON FILE |
| MICHAEL STOJKOVIC | ON FILE |
| MICHAEL STOLARZ | ON FILE |
| MICHAEL STOLINS | ON FILE |
| MICHAEL STOLL | ON FILE |
| MICHAEL STONE | ON FILE |
| MICHAEL STONE | ON FILE |
| MICHAEL STONE | ON FILE |
| MICHAEL STONE | ON FILE |
| Michael Stone | australianimports@me.com |
| MICHAEL STOREY | ON FILE |
| MICHAEL STORIE | ON FILE |
| MICHAEL STORM | ON FILE |
| MICHAEL STOUT | ON FILE |
| MICHAEL STRACHAN | ON FILE |
| MICHAEL STRAGNOLA | ON FILE |
| Michael Stramaglio | ON FILE |
| MICHAEL STRAMAGLIO | ON FILE |
| MICHAEL STRAND | ON FILE |
| MICHAEL STRASBURGER | ON FILE |
| MICHAEL STREITER | ON FILE |
| MICHAEL STRINGFELLOW | ON FILE |
| MICHAEL STROH | ON FILE |
| MICHAEL STROHMAN | ON FILE |
| MICHAEL STROJEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL STROME | ON FILE |
| Michael Stroup | ON FILE |
| MICHAEL STRUB | ON FILE |
| MICHAEL STRUBEL | ON FILE |
| MICHAEL STRUNK II | ON FILE |
| MICHAEL STUART | ON FILE |
| MICHAEL STUART | ON FILE |
| MICHAEL STUART CLINGERMAN | ON FILE |
| MICHAEL STUART MCMULLEN | ON FILE |
| MICHAEL STUDENT | ON FILE |
| MICHAEL STUHMER | ON FILE |
| MICHAEL STUTZMAN | ON FILE |
| MICHAEL SUAREZ | ON FILE |
| MICHAEL SUAREZ | ON FILE |
| MICHAEL SUBIDO | ON FILE |
| MICHAEL SUCHOCKI | ON FILE |
| MICHAEL SUDIBYO | ON FILE |
| MICHAEL SUERO | ON FILE |
| MICHAEL SUJEK | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SULLIVAN | ON FILE |
| MICHAEL SUMNER | ON FILE |
| MICHAEL SUN | ON FILE |
| MICHAEL SUN | ON FILE |
| MICHAEL SUNARTO | ON FILE |
| MICHAEL SUNDARARAMAN | ON FILE |
| MICHAEL SUNDINE | ON FILE |
| MICHAEL SUNG CHIN | ON FILE |
| MICHAEL SUNG PAEK | ON FILE |
| MICHAEL SURETTE | ON FILE |
| MICHAEL SUSANTYO | ON FILE |
| MICHAEL SUSICKY | ON FILE |
| MICHAEL SUSSMAN | ON FILE |
| MICHAEL SUTHERLAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL SUTTON | ON FILE |
| MICHAEL SUTTON | ON FILE |
| MICHAEL SUTTON | ON FILE |
| MICHAEL SUTTON | ON FILE |
| MICHAEL SVOBODA | ON FILE |
| MICHAEL SWAAB | ON FILE |
| MICHAEL SWANEPOEL | ON FILE |
| MICHAEL SWARTZ | ON FILE |
| MICHAEL SWEENEY | ON FILE |
| MICHAEL SWEENEY | ON FILE |
| MICHAEL SWENSON | ON FILE |
| MICHAEL SWIETLICKI | ON FILE |
| MICHAEL SWINDLER | ON FILE |
| MICHAEL SWINFORD | ON FILE |
| MICHAEL SWIRES | ON FILE |
| MICHAEL SWISHER | ON FILE |
| MICHAEL SWITICK | ON FILE |
| MICHAEL SWITZER | ON FILE |
| MICHAEL SYKORA | ON FILE |
| MICHAEL SYLVIA | ON FILE |
| MICHAEL SZABO | ON FILE |
| MICHAEL SZALATY | ON FILE |
| MICHAEL SZCZEPANEK | ON FILE |
| MICHAEL SZERENCSY | ON FILE |
| MICHAEL SZIPSZKY | ON FILE |
| MICHAEL SZOSTAK | ON FILE |
| MICHAEL SZULC | ON FILE |
| MICHAEL T BLUMEL | ON FILE |
| MICHAEL T JOHNSON | ON FILE |
| MICHAEL T SHINDELDECKER | ON FILE |
| MICHAEL TABIBIAN | ON FILE |
| MICHAEL TABONE | ON FILE |
| MICHAEL TABOR | ON FILE |
| MICHAEL TAEWUN MOON | ON FILE |
| MICHAEL TAFFE | ON FILE |
| MICHAEL TAGLIAPIETRA | ON FILE |
| MICHAEL TAKESHI UYEMURA | ON FILE |
| MICHAEL TALARICO | ON FILE |
| MICHAEL TALAVERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL TALBOTT | ON FILE |
| MICHAEL TALIERCIO | ON FILE |
| MICHAEL TALLEY | ON FILE |
| MICHAEL TAM | ON FILE |
| MICHAEL TAM | ON FILE |
| MICHAEL TAMAROV | ON FILE |
| MICHAEL TAMBERINO | ON FILE |
| MICHAEL TAMMARO | ON FILE |
| MICHAEL TAMMEN | ON FILE |
| MICHAEL TAN | ON FILE |
| MICHAEL TAN | ON FILE |
| MICHAEL TAN | ON FILE |
| MICHAEL TAN | ON FILE |
| MICHAEL TANG | ON FILE |
| MICHAEL TANGA | ON FILE |
| MICHAEL TANGUAY | ON FILE |
| MICHAEL TANGUMA | ON FILE |
| MICHAEL TANNER | ON FILE |
| MICHAEL TANSEY | ON FILE |
| MICHAEL TAPIA | ON FILE |
| MICHAEL TAPOLCI | ON FILE |
| MICHAEL TAPPER | ON FILE |
| MICHAEL TARDANICO | ON FILE |
| MICHAEL TARR | ON FILE |
| MICHAEL TARSI | ON FILE |
| MICHAEL TASKER | ON FILE |
| Michael Tauber | ON FILE |
| MICHAEL TAUBMAN | ON FILE |
| MICHAEL TAUSHER | ON FILE |
| MICHAEL TAVLIAN | ON FILE |
| MICHAEL TAY | ON FILE |
| MICHAEL TAYLOR | ON FILE |
| MICHAEL TAYLOR | ON FILE |
| Michael Taylor | 6737673@gmail.com |
| MICHAEL TAYLOR GIRAUD | ON FILE |
| MICHAEL TCHALIKIAN | ON FILE |
| MICHAEL TEASDALE | ON FILE |
| MICHAEL TEEUWEN | ON FILE |
| MICHAEL TEFERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL TEIFKE | ON FILE |
| MICHAEL TEKAAWA | ON FILE |
| MICHAEL TELANO | ON FILE |
| MICHAEL TEMPLETON | ON FILE |
| MICHAEL TEN DEN | ON FILE |
| MICHAEL TENGSTEDT | ON FILE |
| MICHAEL TENNANT | ON FILE |
| MICHAEL TEO | ON FILE |
| MICHAEL TERALD MCKIVERGAN | ON FILE |
| MICHAEL TERPKO | ON FILE |
| MICHAEL TERRAZAS | ON FILE |
| MICHAEL TERRENCE BOARDMAN | ON FILE |
| MICHAEL TERRIS | ON FILE |
| MICHAEL TERUYA | ON FILE |
| MICHAEL TESFAY YOHANS | ON FILE |
| Michael Teske | ON FILE |
| MICHAEL TESKE | ON FILE |
| MICHAEL TESTA | ON FILE |
| MICHAEL TESTEN | ON FILE |
| MICHAEL THAI | ON FILE |
| MICHAEL THAI | ON FILE |
| MICHAEL THAM | ON FILE |
| MICHAEL THANH NGUYEN | ON FILE |
| MICHAEL THANTRON | ON FILE |
| MICHAEL THARP | ON FILE |
| MICHAEL THAYNE | ON FILE |
| MICHAEL THEODORE STAFF | ON FILE |
| MICHAEL THEODORUS PETRUS MARIA WOUTERS VAN DEN OUDENWEIJER | ON FILE |
| MICHAEL THEYER | ON FILE |
| MICHAEL THIBODEAU | ON FILE |
| MICHAEL THIEL | ON FILE |
| Michael Thiel | mike@m3diabuy.com |
| MICHAEL THIJSSEN | ON FILE |
| MICHAEL THIM | ON FILE |
| MICHAEL THOEN | ON FILE |
| MICHAEL THOEN | ON FILE |
| Michael Thomas | ON FILE |
| MICHAEL THOMAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHAEL THOMAS | ON FILE |
| MICHAEL THOMAS | ON FILE |
| MICHAEL THOMAS | ON FILE |
| MICHAEL THOMAS | ON FILE |
| MICHAEL THOMAS | ON FILE |
| MICHAEL THOMAS | ON FILE |
| MICHAEL THOMAS | ON FILE |
| MICHAEL THOMAS  PEARSALL | ON FILE |
| MICHAEL THOMAS BISHA | ON FILE |
| MICHAEL THOMAS BOWLES | ON FILE |
| MICHAEL THOMAS CALDWELL | ON FILE |
| MICHAEL THOMAS CAMARA | ON FILE |
| MICHAEL THOMAS CLARKE | ON FILE |
| MICHAEL THOMAS EAKINS  WATSON | ON FILE |
| MICHAEL THOMAS GREZZO | ON FILE |
| MICHAEL THOMAS GROSBERG | ON FILE |
| MICHAEL THOMAS JR ROOSE | ON FILE |
| MICHAEL THOMAS KELLY | ON FILE |
| MICHAEL THOMAS NELSON | ON FILE |
| MICHAEL THOMAS ROZELL | ON FILE |
| MICHAEL THOMAS SLONEKER | ON FILE |
| MICHAEL THOMAS TOWNSEND | ON FILE |
| MICHAEL THOMAS ZAKARIAN | ON FILE |
| MICHAEL THOMASON | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| MICHAEL THOMPSON | ON FILE |
| Michael Thorn | ON FILE |
| MICHAEL THORNBACK | ON FILE |
| MICHAEL THORNTON | ON FILE |
| MICHAEL THORPE | ON FILE |
| MICHAEL THORSELL ROUGEAU | ON FILE |
| MICHAEL TIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL TIGHE | ON FILE |
| MICHAEL TIGHE | ON FILE |
| MICHAEL TILGHMAN | ON FILE |
| MICHAEL TIMAL | ON FILE |
| MICHAEL TIMILEHIN EYIBOWA | ON FILE |
| MICHAEL TIMM | ON FILE |
| MICHAEL TIMOTHY AULT | ON FILE |
| MICHAEL TIMOTHY CONFORTI | ON FILE |
| MICHAEL TIMOTHY MCCOLLUM | ON FILE |
| MICHAEL TIMOTHY O'BRIEN | ON FILE |
| MICHAEL TIMOTHY RANKIN | ON FILE |
| MICHAEL TING | ON FILE |
| MICHAEL TIPPLE | ON FILE |
| MICHAEL TIPTON | ON FILE |
| MICHAEL TISHCHENKO | ON FILE |
| MICHAEL TJAHJADI | ON FILE |
| MICHAEL TJØRNELUND | ON FILE |
| MICHAEL TOBIA | ON FILE |
| MICHAEL TOBIAS | ON FILE |
| MICHAEL TOBIAS | ON FILE |
| MICHAEL TOBIAS | ON FILE |
| MICHAEL TODARO | ON FILE |
| MICHAEL TODD BAKER | ON FILE |
| MICHAEL TODD MIDDLEBROOKS | ON FILE |
| Michael Todd Montgomery | ON FILE |
| Michael Todd Montgomery | ON FILE |
| MICHAEL TOFTELUND | ON FILE |
| MICHAEL TOGHER CLANCY | ON FILE |
| MICHAEL TOGIAS | ON FILE |
| Michael Togias | drtogias@gmail.com |
| MICHAEL TOH | ON FILE |
| MICHAEL TOH | ON FILE |
| MICHAEL TOH | ON FILE |
| MICHAEL TOJONG | ON FILE |
| MICHAEL TOKORAGI | ON FILE |
| MICHAEL TOLK | ON FILE |
| MICHAEL TOLLEN | ON FILE |
| MICHAEL TOLSTON | ON FILE |
| MICHAEL TOM MANUEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Michael Tomasik | ON FILE |
| MICHAEL TOMASSINI | ON FILE |
| MICHAEL TOMBS | ON FILE |
| MICHAEL TOMLINSON | ON FILE |
| MICHAEL TOMOKINS | ON FILE |
| MICHAEL TOMON | ON FILE |
| Michael Tomon | miket@temple.edu |
| MICHAEL TONG | ON FILE |
| MICHAEL TONGE | ON FILE |
| MICHAEL TONIKIAN | ON FILE |
| MICHAEL TOPE | ON FILE |
| MICHAEL TORBERT | ON FILE |
| MICHAEL TOREM | ON FILE |
| MICHAEL TORRES | ON FILE |
| Michael Torres | ON FILE |
| MICHAEL TORREY | ON FILE |
| MICHAEL TORU | ON FILE |
| MICHAEL TOSCO | ON FILE |
| MICHAEL TOTA | ON FILE |
| MICHAEL TOTH | ON FILE |
| MICHAEL TOUPS | ON FILE |
| MICHAEL TOUZAN | ON FILE |
| MICHAEL TOWERS | ON FILE |
| MICHAEL TOWNE | ON FILE |
| Michael Tozer | ON FILE |
| MICHAEL TRACEY | ON FILE |
| MICHAEL TRACY | ON FILE |
| MICHAEL TRACY | ON FILE |
| MICHAEL TRAHAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL TRAN | ON FILE |
| MICHAEL TRAN | ON FILE |
| MICHAEL TREBUNIA | ON FILE |
| MICHAEL TREFRY | ON FILE |
| MICHAEL TREGLOWN | ON FILE |
| MICHAEL TREJO | ON FILE |
| MICHAEL TREMEER | ON FILE |
| MICHAEL TRENT BARRETT | ON FILE |
| MICHAEL TRETO | ON FILE |
| MICHAEL TRICANO | ON FILE |
| MICHAEL TRICK | ON FILE |
| MICHAEL TRICOCI | ON FILE |
| MICHAEL TRIEU | ON FILE |
| MICHAEL TRIFILO | ON FILE |
| MICHAEL TRINH | ON FILE |
| MICHAEL TRINH | ON FILE |
| MICHAEL TRINOWSKI | ON FILE |
| MICHAEL TRIPPNER | ON FILE |
| MICHAEL TRITCH | ON FILE |
| MICHAEL TRIVERS | ON FILE |
| MICHAEL TROEHLER | ON FILE |
| MICHAEL TROELSCH | ON FILE |
| Michael Troelsch | miketroelsch@yahoo.com |
| MICHAEL TROST | ON FILE |
| Michael Trotsky | mtrotsky26@gmail.com |
| MICHAËL TROUW | ON FILE |
| Michael Troyan | ON FILE |
| MICHAEL TRUDEAU | ON FILE |
| MICHAEL TRUETKEN | ON FILE |
| MICHAEL TRUJILLO | ON FILE |
| MICHAEL TRUJILLO | ON FILE |
| MICHAEL TRUMBULL | ON FILE |
| MICHAEL TRUONG | ON FILE |
| MICHAEL TRUPPA | ON FILE |
| MICHAEL TSAI | ON FILE |
| MICHAEL TSCHAPPATT | ON FILE |
| MICHAEL TSE | ON FILE |
| MICHAEL TU | ON FILE |
| MICHAEL TUCCI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL TUCKER | ON FILE |
| MICHAEL TUCKER | ON FILE |
| MICHAEL TUCKER | ON FILE |
| MICHAEL TUCKER | ON FILE |
| MICHAEL TUCKER | ON FILE |
| MICHAEL TUJEK | ON FILE |
| MICHAEL TULLOCH | ON FILE |
| MICHAEL TUNG | ON FILE |
| MICHAEL TUOZZOLO | ON FILE |
| MICHAEL TURANO | ON FILE |
| MICHAEL TURKOVIĆ | ON FILE |
| MICHAEL TURNER | ON FILE |
| MICHAEL TURNER | ON FILE |
| MICHAEL TURNER | ON FILE |
| MICHAEL TURNER | ON FILE |
| MICHAEL TURNER | ON FILE |
| Michael Turner | turnepa61@yahoo.com |
| MICHAEL TURTENWALD | ON FILE |
| MICHAEL TUTHILL JR | ON FILE |
| MICHAEL TUTTLE | ON FILE |
| MICHAEL TUTTLE | ON FILE |
| MICHAEL TWAL | ON FILE |
| MICHAEL TWARDUS | ON FILE |
| MICHAEL TWYMAN | ON FILE |
| MICHAEL TYKOSKI | ON FILE |
| MICHAEL TYLER | ON FILE |
| MICHAEL TYLER BOLES | ON FILE |
| MICHAEL TYLER OLIVAREZ | ON FILE |
| MICHAEL TYRELL | ON FILE |
| MICHAEL TYRON JR CALHOUN | ON FILE |
| MICHAEL TZENG | ON FILE |
| MICHAEL UEBELHACK | ON FILE |
| MICHAEL UEHLEIN | ON FILE |
| MICHAEL ULANOFF | ON FILE |
| MICHAEL ULIN | ON FILE |
| MICHAEL ULLRICH | ON FILE |
| MICHAEL ULLRICH | ON FILE |
| MICHAEL ULM | ON FILE |
| MICHAEL UMALI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL UMANA | ON FILE |
| Michael Underwood | ON FILE |
| MICHAEL UNDERWOOD | ON FILE |
| MICHAEL UNDERWOOD | ON FILE |
| MICHAEL UNG | ON FILE |
| MICHAEL UNG | ON FILE |
| MICHAEL UNGER | ON FILE |
| MICHAEL UNKRICH | ON FILE |
| MICHAEL UNSCHULD | ON FILE |
| MICHAEL URBAN | ON FILE |
| MICHAEL URBANSKI | ON FILE |
| MICHAEL URIAH THOMPSON | ON FILE |
| MICHAEL URIBE | ON FILE |
| MICHAEL UTTER | ON FILE |
| MICHAEL V HARDIEK | ON FILE |
| MICHAEL V LABRUZZI | ON FILE |
| Michael Vaccarelli | dolphinfan1493@gmail.com |
| MICHAEL VAČKÁŘ | ON FILE |
| MICHAEL VAKIL | ON FILE |
| MICHAEL VALDEMAR RANGEL PEDERSEN | ON FILE |
| MICHAEL VALDES | ON FILE |
| MICHAEL VALDÉS CARRALERO | ON FILE |
| MICHAEL VALENCIA | ON FILE |
| MICHAEL VALENTINE | ON FILE |
| MICHAEL VALENTINE KNAPP | ON FILE |
| MICHAEL VALERI | ON FILE |
| MICHAEL VALERIO | ON FILE |
| MICHAEL VALINSKY | ON FILE |
| MICHAEL VALLE | ON FILE |
| MICHAEL VALLEJOS | ON FILE |
| MICHAEL VALLEJOS-SEVILLA | ON FILE |
| MICHAEL VALOT | ON FILE |
| MICHAEL VAN BEUREN BLACKMORE | ON FILE |
| MICHAEL VAN CRAEN | ON FILE |
| MICHAEL VAN DEN HOOGENBAND | ON FILE |
| MICHAEL VAN DEN OOSTEN | ON FILE |
| MICHAEL VAN DER BENT | ON FILE |
| MICHAEL VAN DER KROGT | ON FILE |
| MICHAEL VAN DORT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL VAN DYNE | ON FILE |
| MICHAEL VAN ETTERYK | ON FILE |
| MICHAEL VAN GESTEL | ON FILE |
| MICHAEL VAN GRIENSVEN | ON FILE |
| MICHAEL VAN HOUTEN | ON FILE |
| MICHAEL VAN MIERLO | ON FILE |
| MICHAEL VAN MIL | ON FILE |
| MICHAEL VAN MILLIGAN | ON FILE |
| MICHAEL VAN WORT | ON FILE |
| MICHAEL VANBIENNE | ON FILE |
| MICHAEL VANCE | ON FILE |
| MICHAEL VANCE | ON FILE |
| MICHAEL VANDENBOS | ON FILE |
| Michael Vandenbos | mvpnetwork@gmail.com |
| MICHAEL VANDENHEUVEL | ON FILE |
| MICHAEL VANDERVLIET | ON FILE |
| MICHAEL VANDERVOORT | ON FILE |
| MICHAEL VANEK | ON FILE |
| MICHAEL VANESKO | ON FILE |
| MICHAEL VANG | ON FILE |
| MICHAEL VANHAL | ON FILE |
| MICHAEL VANHOOREN | ON FILE |
| MICHAEL VAN-LANDUYT | ON FILE |
| Michael Vanzie | michael.vanzie@gmail.com |
| MICHAEL VANZIE 🦉 | ON FILE |
| MICHAEL VARGAS | ON FILE |
| MICHAEL VARGAS | ON FILE |
| MICHAEL VARGAS | ON FILE |
| MICHAEL VARUGHESE | ON FILE |
| MICHAEL VASQUEZ | ON FILE |
| MICHAËL VASTENAEKEN | ON FILE |
| MICHAEL VAUGHAN | ON FILE |
| MICHAEL VAUGHN | ON FILE |
| MICHAEL VAUGHN | ON FILE |
| MICHAEL VAUTHEY | ON FILE |
| MICHAEL VEGA | ON FILE |
| MICHAEL VEIT | ON FILE |
| MICHAEL VEITCH | ON FILE |
| MICHAEL VELASCO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL VELASCO | ON FILE |
| MICHAEL VELENOSI | ON FILE |
| MICHAEL VENETTIS | ON FILE |
| MICHAEL VENFORD | ON FILE |
| MICHAEL VENTILLO | ON FILE |
| MICHAEL VERDEROSE | ON FILE |
| MICHAEL VEREEN | ON FILE |
| MICHAEL VERGONA | ON FILE |
| MICHAEL VERHOEK | ON FILE |
| Michael Vernon | ON FILE |
| MICHAEL VESCHIO | ON FILE |
| MICHAEL VESSEY | ON FILE |
| MICHAEL VESTAL | ON FILE |
| MICHAEL VICENTE | ON FILE |
| MICHAEL VICENTE | ON FILE |
| MICHAEL VICKERS | ON FILE |
| MICHAEL VICTOR | ON FILE |
| MICHAEL VIGARIO | ON FILE |
| MICHAEL VIGIL | ON FILE |
| MICHAEL VIGNALI | ON FILE |
| MICHAEL VIGNAPIANO | ON FILE |
| MICHAEL VILA | ON FILE |
| MICHAEL VILJOEN | ON FILE |
| MICHAEL VILLAFANA | ON FILE |
| MICHAEL VILLAVICENCIO | ON FILE |
| MICHAEL VILLELLA | ON FILE |
| MICHAEL VINAL | ON FILE |
| MICHAEL VINARUB | ON FILE |
| MICHAEL VINBERG | ON FILE |
| Michael Vinberg | michaelwinberg@hotmail.com |
| MICHAEL VINCENT | ON FILE |
| MICHAEL VINCENT  VELASQUEZ | ON FILE |
| MICHAEL VINCENT FOLINO | ON FILE |
| MICHAEL VINCENT HARLAN | ON FILE |
| Michael Vincent Johnson | skeanasheka@gmail.com |
| MICHAEL VINCENT RONCA | ON FILE |
| MICHAEL VINCENT U RAMILLANO | ON FILE |
| MICHAEL VINCENT VELASCO | ON FILE |
| MICHAEL VINDEVOGHEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL VINET | ON FILE |
| MICHAEL VINGERHOET | ON FILE |
| MICHAEL VIROUX | ON FILE |
| MICHAEL VISENTIN | ON FILE |
| MICHAEL VISHY | ON FILE |
| MICHAEL VITALE | ON FILE |
| MICHAEL VITALI | ON FILE |
| MICHAEL VIVACQUA | ON FILE |
| MICHAEL VIVEIROS | ON FILE |
| MICHAEL VIVIAN | ON FILE |
| MICHAEL VIVIRITO | ON FILE |
| MICHAEL VIZCARRONDO | ON FILE |
| MICHAEL VIZZI | ON FILE |
| Michael Vizzi | michaelavizzi@gmail.com |
| MICHAEL VO | ON FILE |
| MICHAEL VOCILKA | ON FILE |
| MICHAEL VOGLER | ON FILE |
| MICHAEL VOIT | ON FILE |
| MICHAEL VOLLENWEIDER | ON FILE |
| MICHAEL VOLODARSKIY | ON FILE |
| MICHAEL VOLPE | ON FILE |
| MICHAEL VON HEYNITZ | ON FILE |
| MICHAEL VORCE | ON FILE |
| MICHAEL VOSS | ON FILE |
| MICHAEL VRAA RISBJERG | ON FILE |
| MICHAEL VRANAS | ON FILE |
| MICHAEL VREDEVOOGD | ON FILE |
| MICHAEL VROLIJK | ON FILE |
| MICHAEL VROLIJK | ON FILE |
| MICHAEL VROOMAN | ON FILE |
| MICHAEL VU | ON FILE |
| MICHAEL VU | ON FILE |
| MICHAEL VU | ON FILE |
| MICHAEL VU | ON FILE |
| MICHAEL VUOCOLO | ON FILE |
| MICHAEL VY | ON FILE |
| Michael W Kerr | michaelwkerr@yahoo.com |
| Michael W Nonnenmacher | mnonnenmacher@msn.com |
| MICHAEL W ROCHE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL W RUSSO | ON FILE |
| MICHAEL WAAGE | ON FILE |
| MICHAEL WABOMBA | ON FILE |
| MICHAEL WADDINGTON | ON FILE |
| MICHAEL WADE | ON FILE |
| MICHAEL WADE | ON FILE |
| MICHAEL WADSWORTH | ON FILE |
| MICHAEL WAGNER | ON FILE |
| MICHAEL WAGNER | ON FILE |
| MICHAEL WAGNER | ON FILE |
| MICHAEL WAHL | ON FILE |
| MICHAEL WAI KI LO | ON FILE |
| MICHAEL WAIMAN | ON FILE |
| MICHAEL WAITE | ON FILE |
| MICHAEL WALCOTT | ON FILE |
| MICHAEL WALDE | ON FILE |
| MICHAEL WALDEN | ON FILE |
| MICHAEL WALDING | ON FILE |
| MICHAEL WALKER | ON FILE |
| MICHAEL WALKER | ON FILE |
| MICHAEL WALKER | ON FILE |
| MICHAEL WALKER | ON FILE |
| MICHAEL WALKER | ON FILE |
| Michael Walker | ON FILE |
| MICHAEL WALKER | ON FILE |
| MICHAEL WALKER | ON FILE |
| MICHAEL WALL | ON FILE |
| MICHAEL WALLACE | ON FILE |
| MICHAEL WALLENBORN | ON FILE |
| MICHAEL WALLER | ON FILE |
| MICHAEL WALLER | ON FILE |
| MICHAEL WALLS | ON FILE |
| MICHAEL WALMSLEY | ON FILE |
| MICHAEL WALSH | ON FILE |
| MICHAEL WALSH | ON FILE |
| MICHAEL WALSH | ON FILE |
| MICHAEL WALTER | ON FILE |
| MICHAEL WALTER JEREMIAH O’BRIEN | ON FILE |
| MICHAEL WALTER KING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL WALTER TOMASIK | ON FILE |
| Michael Walton | ON FILE |
| MICHAEL WALTON | ON FILE |
| MICHAEL WANDELER | ON FILE |
| MICHAEL WANG | ON FILE |
| MICHAEL WANG | ON FILE |
| MICHAEL WANG | ON FILE |
| MICHAEL WANG | ON FILE |
| MICHAEL WANG | ON FILE |
| MICHAEL WANIEL | ON FILE |
| MICHAEL WANN | ON FILE |
| MICHAEL WARD | ON FILE |
| MICHAEL WARD | ON FILE |
| MICHAEL WARD | ON FILE |
| Michael Ward | ON FILE |
| MICHAEL WARDELL | ON FILE |
| MICHAEL WARM | ON FILE |
| MICHAEL WARNER | ON FILE |
| MICHAEL WARNER | ON FILE |
| Michael warner | 95deacon@gmail.com |
| MICHAEL WARREN | ON FILE |
| MICHAEL WARREN | ON FILE |
| Michael Warren | mikewarren99@gmail.com |
| MICHAEL WARREN GRAMS | ON FILE |
| MICHAEL WARRICK | ON FILE |
| MICHAEL WARRINER | ON FILE |
| MICHAEL WASHBURN | ON FILE |
| MICHAEL WASHINGTON | ON FILE |
| MICHAEL WASKI | ON FILE |
| MICHAEL WASKO | ON FILE |
| MICHAEL WASSEF | ON FILE |
| MICHAEL WATERWORTH | ON FILE |
| MICHAEL WATKINS | ON FILE |
| MICHAEL WATKINS | ON FILE |
| MICHAEL WATKINS | ON FILE |
| Michael Watson | ON FILE |
| MICHAEL WATSON | ON FILE |
| MICHAEL WATSON | ON FILE |
| MICHAEL WATTS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL WAUGH | ON FILE |
| Michael Waugh | michael.waugh@hotmail.com |
| MICHAEL WAYNE ANDERSON | ON FILE |
| MICHAEL WAYNE BLAND | ON FILE |
| MICHAEL WAYNE ELLIS | ON FILE |
| MICHAEL WAYNE HUBERS | ON FILE |
| MICHAEL WAYNE LEWIS | ON FILE |
| MICHAEL WAYNE NEWMAN | ON FILE |
| MICHAEL WAYNE NIEMUTH | ON FILE |
| MICHAEL WAYNE WILLIAMS | ON FILE |
| MICHAEL WEAVER | ON FILE |
| MICHAEL WEAVER | ON FILE |
| MICHAEL WEBB | ON FILE |
| MICHAEL WEBB | ON FILE |
| MICHAEL WEBER | ON FILE |
| MICHAEL WEBER | ON FILE |
| MICHAEL WEBER | ON FILE |
| MICHAEL WEBER | ON FILE |
| MICHAEL WEBER II | ON FILE |
| MICHAEL WEBSTER | ON FILE |
| MICHAEL WEES | ON FILE |
| MICHAEL WEGEHAUPT | ON FILE |
| Michael Wegscheider | ON FILE |
| MICHAEL WEI | ON FILE |
| MICHAEL WEILAND GREN | ON FILE |
| MICHAEL WEINBERG | ON FILE |
| MICHAEL WEINER | ON FILE |
| MICHAEL WEINSTEIN | ON FILE |
| MICHAEL WEINSTEIN | ON FILE |
| MICHAEL WEINTHAL | ON FILE |
| MICHAEL WEISENBERG | ON FILE |
| MICHAEL WEISER | ON FILE |
| MICHAEL WEISS | ON FILE |
| MICHAEL WEIST | ON FILE |
| MICHAEL WEIST | ON FILE |
| MICHAEL WEITZEL | ON FILE |
| MICHAEL WELCH | ON FILE |
| MICHAEL WELCH | ON FILE |
| MICHAEL WELCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL WELCH | ON FILE |
| Michael Weldman | ON FILE |
| MICHAEL WELKENHUYZEN | ON FILE |
| MICHAEL WELLNER | ON FILE |
| MICHAEL WELLS | ON FILE |
| MICHAEL WELLS | ON FILE |
| MICHAEL WENTZ | ON FILE |
| MICHAEL WENZLER | ON FILE |
| MICHAEL WERBOWY | ON FILE |
| MICHAEL WERBROUCK | ON FILE |
| MICHAEL WERNER | ON FILE |
| MICHAEL WERNER | ON FILE |
| MICHAEL WERNKE | ON FILE |
| MICHAEL WESS | ON FILE |
| MICHAEL WEST | ON FILE |
| MICHAEL WEST | ON FILE |
| MICHAEL WEST | ON FILE |
| MICHAEL WEST | ON FILE |
| MICHAEL WESTON | ON FILE |
| MICHAEL WETHINGTON | ON FILE |
| MICHAEL WEXLER | ON FILE |
| MICHAEL WEXLER | ON FILE |
| MICHAEL WEYENBERG | ON FILE |
| MICHAEL WEYRAUCH | ON FILE |
| MICHAEL WEYRAUCH | ON FILE |
| MICHAEL WHALEN | ON FILE |
| MICHAEL WHANG | ON FILE |
| MICHAEL WHARTON | ON FILE |
| MICHAEL WHEATLEY | ON FILE |
| MICHAEL WHEELER | ON FILE |
| MICHAEL WHEELER | ON FILE |
| MICHAEL WHEELER | ON FILE |
| MICHAEL WHEELESS | ON FILE |
| MICHAEL WHELAN | ON FILE |
| MICHAEL WHITAKER | ON FILE |
| MICHAEL WHITE | ON FILE |
| MICHAEL WHITE | ON FILE |
| MICHAEL WHITE | ON FILE |
| MICHAEL WHITE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL WHITE | ON FILE |
| MICHAEL WHITE | ON FILE |
| MICHAEL WHITE | ON FILE |
| MICHAEL WHITE | ON FILE |
| MICHAEL WHITEHORN | ON FILE |
| MICHAEL WHITE-NELSON | ON FILE |
| MICHAEL WHITESIDE | ON FILE |
| MICHAEL WHITLOCK | ON FILE |
| MICHAEL WHITMER | ON FILE |
| MICHAEL WHITSETT | ON FILE |
| MICHAEL WHITT | ON FILE |
| MICHAEL WICKSON | ON FILE |
| MICHAEL WIDOWSKI | ON FILE |
| MICHAEL WIEBE | ON FILE |
| MICHAEL WIGGINS | ON FILE |
| MICHAEL WIGGINS | ON FILE |
| MICHAEL WIGGINS | ON FILE |
| MICHAEL WIGTON | ON FILE |
| MICHAEL WIKBERG | ON FILE |
| MICHAEL WILCZYNSKI | ON FILE |
| MICHAEL WILEY | ON FILE |
| Michael Wilhelm | ON FILE |
| MICHAEL WILHELM | ON FILE |
| MICHAEL WILHITE | ON FILE |
| MICHAEL WILK | ON FILE |
| MICHAEL WILKOP | ON FILE |
| MICHAEL WILKS | ON FILE |
| MICHAEL WILL | ON FILE |
| Michael Will | michael.sean.will@gmail.com |
| MICHAEL WILLEM INSALACO | ON FILE |
| MICHAEL WILLEMS | ON FILE |
| MICHAEL WILLIAM BRINDLEY | ON FILE |
| MICHAEL WILLIAM CRAVEN EVANS | ON FILE |
| MICHAEL WILLIAM CULLINA | ON FILE |
| MICHAEL WILLIAM HULL | ON FILE |
| Michael William Jordan-Watt | ON FILE |
| Michael William Juneau | ON FILE |
| MICHAEL WILLIAM JUNEAU | ON FILE |
| MICHAEL WILLIAM KIRSCHBAUM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL WILLIAM MAYHEW | ON FILE |
| MICHAEL WILLIAM OBRIEN | ON FILE |
| MICHAEL WILLIAM O'MALLEY | ON FILE |
| MICHAEL WILLIAM ROBERTS | ON FILE |
| MICHAEL William TUROK | ON FILE |
| MICHAEL WILLIAM TUROK | ON FILE |
| MICHAEL WILLIAM WATKINS ELLIS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMS | ON FILE |
| MICHAEL WILLIAMSON | ON FILE |
| MICHAEL WILLIS | ON FILE |
| MICHAEL WILLIS | ON FILE |
| MICHAEL WILLS | ON FILE |
| MICHAEL WILLUMSEN | ON FILE |
| MICHAEL WILSHAW | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| MICHAEL WILSON | ON FILE |
| Michael Wilson | mwilsondmd@gmail.com |
| MICHAEL WILT | ON FILE |
| MICHAEL WILTSIE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL WIMBERLY | ON FILE |
| MICHAEL WIMER | ON FILE |
| MICHAEL WIN | ON FILE |
| MICHAEL WINCZUK | ON FILE |
| MICHAEL WINDSOR | ON FILE |
| MICHAEL WINEGEART | ON FILE |
| MICHAEL WING | ON FILE |
| MICHAEL WINGHART | ON FILE |
| MICHAEL WINOGRAD | ON FILE |
| MICHAEL WINSTROM | ON FILE |
| MICHAEL WINTERFELD | ON FILE |
| MICHAEL WINTERS | ON FILE |
| MICHAEL WIREY | ON FILE |
| MICHAEL WIRRICK | ON FILE |
| MICHAEL WIRTH | ON FILE |
| MICHAEL WISEMAN | ON FILE |
| MICHAEL WITHROW | ON FILE |
| MICHAEL WITKOWSKI | ON FILE |
| MICHAEL WITTSTOCK | ON FILE |
| MICHAEL WNUK | ON FILE |
| MICHAEL WOELFEL | ON FILE |
| MICHAEL WOHLFAHRT | ON FILE |
| MICHAEL WOJCIK | ON FILE |
| MICHAEL WOJDYLA | ON FILE |
| MICHAEL WOLAK | ON FILE |
| MICHAEL WOLF | ON FILE |
| MICHAEL WOLF | ON FILE |
| MICHAEL WOLFF | ON FILE |
| MICHAEL WOLLAVER | ON FILE |
| Michael Wong | ON FILE |
| MICHAEL WONG | ON FILE |
| MICHAEL WONG | ON FILE |
| MICHAEL WONG | ON FILE |
| MICHAEL WONG | ON FILE |
| MICHAEL WONG | ON FILE |
| MICHAEL WONG | ON FILE |
| MICHAEL WONG | ON FILE |
| MICHAEL WONG | ON FILE |
| MICHAEL WONG CHOU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL WONG YIN KUEN | ON FILE |
| MICHAEL WONHEE LEE | ON FILE |
| MICHAEL WOO | ON FILE |
| MICHAEL WOOD | ON FILE |
| MICHAEL WOOD | ON FILE |
| MICHAEL WOOD | ON FILE |
| MICHAEL WOOD | ON FILE |
| Michael Wood | michael1998wood@gmail.com |
| Michael Wood | portbarton1417a@gmail.com |
| MICHAEL WOOD | ON FILE |
| MICHAEL WOODHOUSE | ON FILE |
| MICHAEL WOODIN | ON FILE |
| MICHAEL WOODS | ON FILE |
| MICHAEL WOODS | ON FILE |
| MICHAEL WOODS | ON FILE |
| MICHAEL WOODWARD | ON FILE |
| MICHAEL WOODWARD | ON FILE |
| MICHAEL WOODY | ON FILE |
| MICHAEL WOOLDRIDGE | ON FILE |
| MICHAEL WOOLDRIDGE | ON FILE |
| MICHAEL WOOLFORD | ON FILE |
| Michael Woolford | music10man@gmail.com |
| MICHAEL WOOLLARD | ON FILE |
| MICHAEL WOO-MING | ON FILE |
| MICHAEL WORLOCK | ON FILE |
| MICHAEL WOUTERS | ON FILE |
| MICHAEL WOZNY | ON FILE |
| MICHAEL WRIGHT | ON FILE |
| MICHAEL WRIGHT | ON FILE |
| MICHAEL WRIGHT | ON FILE |
| MICHAEL WRIGHT | ON FILE |
| MICHAEL WU | ON FILE |
| MICHAEL WU | ON FILE |
| MICHAEL WU | ON FILE |
| MICHAEL WUNDERLI | ON FILE |
| MICHAEL WURM | ON FILE |
| MICHAEL WURM | ON FILE |
| MICHAEL WURZINGER | ON FILE |
| MICHAEL WYLIE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL WYNNE | ON FILE |
| MICHAEL XIE | ON FILE |
| MICHAEL YAMAGATA | ON FILE |
| MICHAEL YANAHAN | ON FILE |
| MICHAEL YANDAL | ON FILE |
| MICHAEL YANEZ | ON FILE |
| MICHAEL YANG | ON FILE |
| MICHAEL YANG | ON FILE |
| MICHAEL YANG | ON FILE |
| MICHAEL YANG | ON FILE |
| MICHAEL YANG | ON FILE |
| MICHAEL YANG | ON FILE |
| MICHAEL YANG | ON FILE |
| Michael Yang | myang940@gmail.com |
| MICHAEL YANKOSKI | ON FILE |
| MICHAEL YANOSY | ON FILE |
| MICHAEL YANSKI | ON FILE |
| MICHAEL YE | ON FILE |
| MICHAEL YEE | ON FILE |
| MICHAEL YEH | ON FILE |
| MICHAEL YEH | ON FILE |
| MICHAEL YEOH | ON FILE |
| MICHAEL YEP | ON FILE |
| MICHAEL YESCONIS | ON FILE |
| MICHAEL YEUNG | ON FILE |
| MICHAEL YI | ON FILE |
| MICHAEL YI CHUNG LU | ON FILE |
| MICHAEL YIN | ON FILE |
| MICHAEL YIP | ON FILE |
| MICHAEL YIP | ON FILE |
| MICHAEL YOAKUM | ON FILE |
| MICHAEL YODER | ON FILE |
| MICHAEL YODER | ON FILE |
| MICHAEL YOGANANDA JEPPESEN | ON FILE |
| MICHAEL YOHANNES | ON FILE |
| MICHAEL YONG | ON FILE |
| MICHAEL YORTY | ON FILE |
| MICHAEL YOUNATHAN | ON FILE |
| MICHAEL YOUNES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL YOUNG | ON FILE |
| MICHAEL YOUNG | ON FILE |
| MICHAEL YOUNG | ON FILE |
| MICHAEL YOUNG | ON FILE |
| MICHAEL YOUNG KIM | ON FILE |
| MICHAEL YOUNGBAR | ON FILE |
| MICHAEL YOUNGBAR | ON FILE |
| MICHAEL YOUNGBAR | ON FILE |
| MICHAEL YOUNGBAR | ON FILE |
| MICHAEL YOUNGER | ON FILE |
| MICHAEL YOUSSEF | ON FILE |
| MICHAEL YU | ON FILE |
| MICHAEL YU | ON FILE |
| MICHAEL YU | ON FILE |
| MICHAEL YU | ON FILE |
| Michael Yu | mike62385@gmail.com |
| MICHAEL YUCKA | ON FILE |
| MICHAEL YUNAEV | ON FILE |
| MICHAEL YUNG | ON FILE |
| MICHAEL YURECHKO | ON FILE |
| MICHAEL YUSUF | ON FILE |
| MICHAEL YUSUPOV | ON FILE |
| MICHAEL ZABALA | ON FILE |
| MICHAEL ZACHARY DUNN | ON FILE |
| MICHAEL ZAGLIN | ON FILE |
| MICHAEL ZAHAB | ON FILE |
| MICHAEL ZAIDERMAN | ON FILE |
| MICHAEL ZALEPA | ON FILE |
| MICHAEL ZALESKAS | ON FILE |
| Michael Zaleski | ON FILE |
| MICHAEL ZALOKAR | ON FILE |
| MICHAEL ZAMORA | ON FILE |
| MICHAEL ZÁMOSTNÝ | ON FILE |
| MICHAEL ZÁMOSTNÝ | ON FILE |
| MICHAEL ZANE MCREYNOLDS | ON FILE |
| MICHAEL ZANER | ON FILE |
| MICHAEL ZANOTTA | ON FILE |
| MICHAEL ZANOTTA | ON FILE |
| MICHAEL ZAPATA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAEL ZAPLIN | ON FILE |
| MICHAEL ZARATE | ON FILE |
| MICHAEL ZARETSKY | ON FILE |
| MICHAEL ZAUPA | ON FILE |
| MICHAEL ZAVOLAS | ON FILE |
| MICHAEL ZAWISTOWSKI | ON FILE |
| MICHAEL ZAWOISKI | ON FILE |
| MICHAEL ZBOGAR | ON FILE |
| MICHAEL ZDEPSKI | ON FILE |
| MICHAEL ZEHER | ON FILE |
| MICHAEL ZEILE | ON FILE |
| MICHAEL ZEIPELT | ON FILE |
| MICHAEL ZELDIN | ON FILE |
| MICHAEL ZEMAN | ON FILE |
| MICHAEL ZENG | ON FILE |
| MICHAEL ZENNER | ON FILE |
| MICHAEL ZERAFA | ON FILE |
| MICHAEL ZHANG | ON FILE |
| MICHAEL ZHIYUAN HU | ON FILE |
| MICHAEL ZHUANG | ON FILE |
| MICHAEL ZIADEH | ON FILE |
| MICHAEL ZIELINSKY | ON FILE |
| MICHAEL ZILBERLEYB | ON FILE |
| MICHAEL ZIMMERMAN | ON FILE |
| MICHAEL ZIMMERMANN | ON FILE |
| MICHAËL ZIMMERMANN | ON FILE |
| MICHAEL ZIVELA | ON FILE |
| MICHAEL ZOLIN | ON FILE |
| MICHAEL ZUCHOWSKI | ON FILE |
| MICHAEL ZULLO | ON FILE |
| Michael Zullo | mikezullo@rocketmail.com |
| MICHAEL ZUPAN | ON FILE |
| MICHAEL ZUPPA | ON FILE |
| MICHAEL ZURAKHINSKY | ON FILE |
| MICHAEL ZURMUEHLE | ON FILE |
| MICHAEL ZWONOK | ON FILE |
| MICHAEL ZWONOK | ON FILE |
| MICHAEL ZYCH | ON FILE |
| MICHAEL.LORETTA@GMAIL.COM LORETTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAELA  BALÁŽOVÁ | ON FILE |
| MICHAELA A NEARY | ON FILE |
| MICHAELA ABBOTT | ON FILE |
| MICHAELA AMENDA | ON FILE |
| MICHAELA ARDONOVÁ | ON FILE |
| MICHAELA ASHLEY DANIKA WELLS | ON FILE |
| MICHAELA AUSTIN | ON FILE |
| MICHAELA BALCOVÁ | ON FILE |
| MICHAELA BANIČOVÁ | ON FILE |
| MICHAELA BARÁKOVÁ | ON FILE |
| MICHAELA BÄRNTOVÁ | ON FILE |
| MICHAELA BOZKOVA | ON FILE |
| MICHAELA BUREŠOVÁ | ON FILE |
| MICHAELA CARTER | ON FILE |
| MICHAELA CASPERSEN | ON FILE |
| MICHAELA CAVALCANTI | ON FILE |
| MICHAELA CHLANDOVA | ON FILE |
| MICHAELA CIGANIKOVA | ON FILE |
| MICHAELA COSTELLO | ON FILE |
| MICHAELA COX | ON FILE |
| MICHAELA CZASCHOVA | ON FILE |
| MICHAELA DAŇKOVÁ | ON FILE |
| MICHAELA DAVIDOVÁ | ON FILE |
| MICHAELA DUDEKOVA | ON FILE |
| MICHAELA DVORSKÁ | ON FILE |
| MICHAELA EBERDORFER | ON FILE |
| MICHAELA ELLISTON | ON FILE |
| MICHAELA EMILIE EGHOLM  RASMUSSEN | ON FILE |
| MICHAELA FARRELL | ON FILE |
| MICHAELA FICKEROVÁ | ON FILE |
| MICHAELA FOSTER LAEPPLE | ON FILE |
| MICHAELA FRANCIS | ON FILE |
| MICHAELA GARRUCHO | ON FILE |
| MICHAELA GLOVŇOVÁ | ON FILE |
| MICHAELA HALUZOVÁ | ON FILE |
| MICHAELA HARDTOVA | ON FILE |
| MICHAELA HOVLAND | ON FILE |
| MICHAELA HRICOVÁ | ON FILE |
| MICHAELA HRONOVA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAELA ILIC | ON FILE |
| MICHAELA IUNKER | ON FILE |
| MICHAELA JAANU | ON FILE |
| MICHAELA JACKSON | ON FILE |
| MICHAELA JANKA VOLNOVA | ON FILE |
| MICHAELA JÁNOŠKOVÁ | ON FILE |
| MICHAELA KOZLIK | ON FILE |
| MICHAELA LEHNER | ON FILE |
| MICHAELA LESJAK-ZDOVC | ON FILE |
| MICHAELA LETLEY | ON FILE |
| MICHAELA LUK | ON FILE |
| MICHAELA MAĎAROVÁ | ON FILE |
| MICHAELA MAZALOVÁ | ON FILE |
| MICHAELA MELLOR | ON FILE |
| MICHAELA MIKULCOVÁ | ON FILE |
| Michaela MikulcovÃ¡ | ON FILE |
| MICHAELA MIRANDA | ON FILE |
| MICHAELA MOLL | ON FILE |
| MICHAELA MUDRA | ON FILE |
| MICHAELA NENADOVIČOVÁ | ON FILE |
| MICHAELA NOVOTNA | ON FILE |
| MICHAELA PACKOVÁ | ON FILE |
| MICHAELA PETROVICOVA | ON FILE |
| MICHAELA REYES | ON FILE |
| MICHAELA ROSE CHURCHILL | ON FILE |
| MICHAELA RUTTKAY | ON FILE |
| MICHAELA SPANGENBURG | ON FILE |
| MICHAELA STEELE | ON FILE |
| MICHAELA STIPKOVA | ON FILE |
| MICHAELA STRAKOVÁ | ON FILE |
| MICHAELA STRAUDEROVA | ON FILE |
| MICHAELA STROH | ON FILE |
| MICHAELA STRÝČKOVÁ | ON FILE |
| MICHAELA SYSLOVÁ | ON FILE |
| MICHAELA TAYLOR | ON FILE |
| MICHAELA TO | ON FILE |
| Michaela To | to.michaela@gmail.com |
| MICHAELA TOBIÁŠOVÁ | ON FILE |
| MICHAELA TODOROVSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAELA TOMASKOVA | ON FILE |
| MICHAELA TURANCOVA | ON FILE |
| MICHAELA VAJDOVA | ON FILE |
| MICHAELA VALICOVA | ON FILE |
| MICHAELA VASILIAKOVA | ON FILE |
| MICHAELA VAŠULÍNOVÁ | ON FILE |
| MICHAELA VELECHOVSKÁ | ON FILE |
| MICHAELA VOLENIKOVA | ON FILE |
| MICHAELA VRBKOVA | ON FILE |
| MICHAELA WILDE | ON FILE |
| MICHAELANDSTEF BROWN | ON FILE |
| MICHAELANGELO GERARDI | ON FILE |
| MICHAEL-ANTHONY DAWES | ON FILE |
| MICHAELIZA LEDESMA | ON FILE |
| MICHAELL CHAN | ON FILE |
| MICHAËLLA VAN STEENHOVEN | ON FILE |
| MICHAELLY DA SILVA RODRIGUES | ON FILE |
| MICHAEL-PAUL MOORE | ON FILE |
| Michaels, Michael | ON FILE |
| Michaels, Philomena | ON FILE |
| MICHAEL-SAID KACAREVIC | ON FILE |
| MICHAELSON PIERRE LOUIS | ON FILE |
| MICHAH HORNEY | ON FILE |
| MICHAIL  DIKOFTSIS | ON FILE |
| MICHAIL ALEXANDRAKIS | ON FILE |
| MICHAIL ARVANITIS-KATZOURAKIS | ON FILE |
| MICHAIL ATHANASIOS KATSIOURAS | ON FILE |
| MICHAIL BAILAKIS | ON FILE |
| MICHAIL BOYADZHIEV | ON FILE |
| MICHAIL BRADNITSKI | ON FILE |
| MICHAIL CHATSIKIDIS | ON FILE |
| MICHAIL CHATZAKIS | ON FILE |
| MICHAIL CHATZIANASTASIOU | ON FILE |
| MICHAIL CHRISTODOULOU | ON FILE |
| MICHAIL DROSOS | ON FILE |
| MICHAIL FILATOV | ON FILE |
| MICHAIL GENETZAKIS | ON FILE |
| MICHAIL GKELIS | ON FILE |
| MICHAIL IESSAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAIL KAMOUDIS | ON FILE |
| MICHAIL KANAKARIS | ON FILE |
| MICHAIL KAREFYLLAKIS | ON FILE |
| MICHAIL KIPOUROS | ON FILE |
| MICHAIL KONSTANTINOU | ON FILE |
| MICHAIL KOTSAKOS | ON FILE |
| MICHAIL KOTZAMANIS | ON FILE |
| MICHAIL KOUVARIS | ON FILE |
| MICHAIL KOUVARIS | ON FILE |
| MICHAIL KYRIALLIDIS | ON FILE |
| MICHAIL LORENTZOS | ON FILE |
| MICHAIL MINGOS | ON FILE |
| MICHAIL NAZARENKO | ON FILE |
| MICHAIL OIKONOMOU | ON FILE |
| MICHAIL PANANOPOULOS | ON FILE |
| MICHAIL PERCHANIDIS | ON FILE |
| MICHAIL POURNARIS | ON FILE |
| MICHAIL POZIDIS | ON FILE |
| MICHAIL ROUSSAKIS | ON FILE |
| MICHAIL SARRIS | ON FILE |
| MICHAIL SIOMOS | ON FILE |
| MICHAIL TELONIATIS | ON FILE |
| MICHAIL TSOMPANOGLOU | ON FILE |
| MICHAIL TZORTZIS | ON FILE |
| MICHAIL TZOUMAS | ON FILE |
| MICHAIL VLASSOV | ON FILE |
| MICHAIL ZIAMPARAS | ON FILE |
| Michail, Chris | ON FILE |
| Michal | michal.mihalec+stretto@gmail.com |
| MICHAŁ BARAN | ON FILE |
| MICHAL BATOVSKY | ON FILE |
| MICHAŁ BULIŃSKI | ON FILE |
| MICHAL CAMAJ | ON FILE |
| MICHAL CUDAK | ON FILE |
| MICHAŁ FOLTYN | ON FILE |
| MICHAL GOTTHARDT | ON FILE |
| MICHAŁ GUSZCZAK | ON FILE |
| MICHAL KOSIOREK | ON FILE |
| MICHAL MACHŮ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL  MICHALEC | ON FILE |
| MICHAL  PULA | ON FILE |
| MICHAŁ  SOKOŁOWSKI | ON FILE |
| MICHAL  WNUK-LIPINSKI | ON FILE |
| MICHAL  WOZNICZKA | ON FILE |
| MICHAL  ZAVISKA | ON FILE |
| MICHAL ADAM | ON FILE |
| MICHAŁ ADAMCZYK | ON FILE |
| MICHAL ADÁMEK | ON FILE |
| MICHAL AHARONI | ON FILE |
| MICHAL ALTMANN | ON FILE |
| MICHAL ANATOL MODESTOWICZ | ON FILE |
| MICHAL ANDRZEJ CZEPUKOJC | ON FILE |
| MICHAL ANTAL | ON FILE |
| Michal Anthis | ON FILE |
| MICHAL ANTHIS | ON FILE |
| MICHAŁ ANTOŃ | ON FILE |
| MICHAŁ ANTONIAK | ON FILE |
| MICHAŁ ARASIMOWICZ | ON FILE |
| MICHAL BABIC | ON FILE |
| MICHAL BABJAK | ON FILE |
| MICHAL BACHO | ON FILE |
| MICHAL BADKOWSKI | ON FILE |
| MICHAL BAK | ON FILE |
| MICHAŁ BĄK | ON FILE |
| MICHAL BALÁK | ON FILE |
| MICHAŁ BAMBER | ON FILE |
| MICHAL BANAS | ON FILE |
| MICHAŁ BANDZIAROWSKI | ON FILE |
| MICHAL BANZ | ON FILE |
| MICHAL BARTKIEWICZ | ON FILE |
| MICHAL BEDNAŘÍK | ON FILE |
| MICHAL BENADIK | ON FILE |
| MICHAL BENČKO | ON FILE |
| MICHAL BENZ | ON FILE |
| MICHAL BERNAT | ON FILE |
| MICHAŁ BERNAT | ON FILE |
| MICHAŁ BIAŁEK | ON FILE |
| MICHAŁ BIAŁEK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL BIČAN | ON FILE |
| MICHAŁ BIDZIUCH | ON FILE |
| MICHAŁ BIELAWSKI | ON FILE |
| MICHAL BIENIEK | ON FILE |
| MICHAŁ BIEŃKOWSKI | ON FILE |
| MICHAL BILÝ | ON FILE |
| MICHAL BIŠČO | ON FILE |
| MICHAL BLAHA | ON FILE |
| MICHAL BLAHOVSKY | ON FILE |
| MICHAŁ BŁOTNICKI | ON FILE |
| MICHAL BOBONIC | ON FILE |
| MICHAŁ BOCHYNEK | ON FILE |
| MICHAŁ BOCZKOWSKI | ON FILE |
| MICHAL BOROWIEC | ON FILE |
| MICHAL BORUTA | ON FILE |
| MICHAŁ BORYCZKO | ON FILE |
| MICHAŁ BOŚ | ON FILE |
| MICHAL BOUDA | ON FILE |
| MICHAL BOUNLA | ON FILE |
| MICHAL BOUSKA | ON FILE |
| MICHAL BRÁZDIL | ON FILE |
| MICHAL BROŠKO | ON FILE |
| MICHAL BRUNA | ON FILE |
| MICHAL BRZÁK | ON FILE |
| MICHAL BRZOZOWSKI | ON FILE |
| MICHAŁ BRZOZOWSKI | ON FILE |
| MICHAL BUBENÍK | ON FILE |
| MICHAL BUBERNIK | ON FILE |
| MICHAL BUCZAK | ON FILE |
| MICHAL BUDZINSKI | ON FILE |
| MICHAL BUJNAK | ON FILE |
| MICHAL BURGER | ON FILE |
| MICHAL BURIAN | ON FILE |
| MICHAL BUXAR | ON FILE |
| MICHAL CANINEC | ON FILE |
| MICHAL CARVA | ON FILE |
| MICHAL ČERVENKA | ON FILE |
| MICHAL CERVENY | ON FILE |
| MICHAL CEYNOWA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL CHAMOW | ON FILE |
| MICHAL CHELPINSKI | ON FILE |
| MICHAL CHLEVISTAN | ON FILE |
| MICHAŁ CHMIEL | ON FILE |
| MICHAŁ CHMIELARZ | ON FILE |
| MICHAL CHRAPO | ON FILE |
| MICHAL CHRUMA | ON FILE |
| MICHAL CHWASTEK | ON FILE |
| MICHAL CIEPLICHIEWICZ | ON FILE |
| MICHAL CIESLA | ON FILE |
| MICHAŁ CIEŚLAWSKI | ON FILE |
| MICHAL CINTULA | ON FILE |
| MICHAL CIUPA | ON FILE |
| MICHAL ČORNEC | ON FILE |
| MICHAL ČUP | ON FILE |
| MICHAL CYWICKI | ON FILE |
| MICHAŁ CYWKA | ON FILE |
| MICHAL CZAJKOWSKI | ON FILE |
| MICHAL CZARNECKI | ON FILE |
| MICHAL CZARNIK | ON FILE |
| MICHAŁ CZEKAJ | ON FILE |
| MICHAL CZERWINSKI | ON FILE |
| MICHAL CZINNER | ON FILE |
| MICHAL CZYZEWSKI | ON FILE |
| MICHAL DANEK | ON FILE |
| MICHAL DANIHELKA | ON FILE |
| MICHAL DARMOFAL | ON FILE |
| MICHAL DERES | ON FILE |
| MICHAL DOČKAL | ON FILE |
| MICHAL DOLEŽAL | ON FILE |
| MICHAL DOLINAJ | ON FILE |
| MICHAL DOLNIK | ON FILE |
| Michal Donat | ON FILE |
| MICHAL DONÁT | ON FILE |
| MICHAL DORIAN NETOLICKY | ON FILE |
| MICHAL DORNER | ON FILE |
| MICHAL DOSTAL | ON FILE |
| MICHAL DRDOS | ON FILE |
| MICHAL DRHA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL DUGA | ON FILE |
| MICHAL DUNAJ | ON FILE |
| MICHAL DVORAK | ON FILE |
| MICHAL DVOŘÁK | ON FILE |
| MICHAL DYSZKIEWICZ | ON FILE |
| MICHAL DZIAK | ON FILE |
| MICHAL DZIANACH | ON FILE |
| MICHAŁ DZIEDZIC | ON FILE |
| MICHAL EDL | ON FILE |
| MICHAL EGRT | ON FILE |
| MICHAL EHRENBERGER | ON FILE |
| MICHAL EISNER | ON FILE |
| MICHAL ENDRLE | ON FILE |
| MICHAL FABO | ON FILE |
| MICHAL FAITH | ON FILE |
| MICHAL FARSKÝ | ON FILE |
| MICHAL FENIK | ON FILE |
| MICHAL FERENCEY | ON FILE |
| MICHAL FIKEJS | ON FILE |
| MICHAŁ FILIPIAK | ON FILE |
| MICHAŁ FILIPOWICZ | ON FILE |
| MICHAL FLOSS | ON FILE |
| MICHAL FORMANEK | ON FILE |
| MICHAL FRANEK | ON FILE |
| MICHAL FRÜHAUF | ON FILE |
| MICHAL FRYSTACKY | ON FILE |
| MICHAL FUDAL | ON FILE |
| MICHAL GÁBOR | ON FILE |
| MICHAL GAJDOSIK | ON FILE |
| MICHAL GALANT | ON FILE |
| MICHAL GALAS | ON FILE |
| MICHAL GALECKI | ON FILE |
| MICHAL GARLIK | ON FILE |
| MICHAŁ GARSTKA | ON FILE |
| MICHAL GAZO | ON FILE |
| MICHAL GLOGOWSKI | ON FILE |
| MICHAL GLUSZEK | ON FILE |
| MICHAL GMEREK | ON FILE |
| MICHAL GODLEWSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL GOLANSKI | ON FILE |
| MICHAL GOLANSKI | ON FILE |
| MICHAL GORCZYNSKI | ON FILE |
| MICHAL GRABARCZYK | ON FILE |
| MICHAL GRAMAN | ON FILE |
| MICHAL GREGOR | ON FILE |
| MICHAŁ GRENDA | ON FILE |
| MICHAŁ GREŚ | ON FILE |
| MICHAL GRÍSA | ON FILE |
| MICHAL GRODZA | ON FILE |
| MICHAL GROLMUS | ON FILE |
| MICHAL GROMMUNT | ON FILE |
| MICHAL GRUBER | ON FILE |
| MICHAL GRUBER | ON FILE |
| MICHAL GRUSZKA | ON FILE |
| MICHAL GRZEGOROWSKI | ON FILE |
| MICHAL GRZESZCZUK | ON FILE |
| MICHAL GULKA | ON FILE |
| MICHAŁ GUNIOWSKI | ON FILE |
| MICHAL HAJNY | ON FILE |
| MICHAL HALADEJ | ON FILE |
| MICHAL HARNA | ON FILE |
| MICHAL HEIMANS | ON FILE |
| MICHAL HEKERA | ON FILE |
| MICHAL HENDRYCH | ON FILE |
| MICHAL HERDUS | ON FILE |
| MICHAL HEROLD | ON FILE |
| MICHAL HERŠ | ON FILE |
| Michal Herš | hersinvestment@icloud.com |
| MICHAŁ HERZYK | ON FILE |
| MICHAL HLAVAC | ON FILE |
| MICHAL HLAVICA | ON FILE |
| MICHAL HNÁTEK | ON FILE |
| MICHAŁ HOFFMAN | ON FILE |
| MICHAŁ HOLDENMAJER | ON FILE |
| MICHAL HOLIK | ON FILE |
| MICHAL HOLY | ON FILE |
| MICHAL HORINA | ON FILE |
| MICHAL HORNA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL HOUSKA | ON FILE |
| MICHAL HRADECKÝ | ON FILE |
| MICHAL HRCKA | ON FILE |
| MICHAL HRIC | ON FILE |
| MICHAL HUDEC | ON FILE |
| MICHAL HUDEC | ON FILE |
| MICHAL HULKA | ON FILE |
| MICHAL HUNKES | ON FILE |
| MICHAL HUTEK | ON FILE |
| MICHAŁ HUTOWSKI | ON FILE |
| MICHAŁ ILCZUK | ON FILE |
| MICHAŁ IWAN | ON FILE |
| MICHAŁ IWANOWSKI | ON FILE |
| MICHAŁ JABŁOŃSKI | ON FILE |
| MICHAŁ JACEWICZ | ON FILE |
| MICHAŁ JACHYMCZAK | ON FILE |
| MICHAL JACKIEWICZ | ON FILE |
| MICHAL JAGOCKI | ON FILE |
| MICHAL JALČOVIK | ON FILE |
| MICHAL JANČÍCH | ON FILE |
| MICHAL JANKOWSKI | ON FILE |
| MICHAL JANOSIK | ON FILE |
| MICHAL JANOVÍČEK | ON FILE |
| MICHAL JAROLIM | ON FILE |
| MICHAL JARZYNSKI | ON FILE |
| MICHAŁ JASIELSKI | ON FILE |
| MICHAL JASINEK | ON FILE |
| MICHAŁ JAŚTAK | ON FILE |
| MICHAŁ JEDLIKOWSKI | ON FILE |
| MICHAL JELEN | ON FILE |
| MICHAL JERZY BIL | ON FILE |
| MICHAL JEZBERA | ON FILE |
| MICHAL JEZBERA | ON FILE |
| MICHAL JEŽBERA | ON FILE |
| MICHAL JINDRA | ON FILE |
| MICHAL JUDA | ON FILE |
| MICHAŁ JURCZYK | ON FILE |
| MICHAL JURECKO | ON FILE |
| MICHAL JURGA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL JUST | ON FILE |
| MICHAL KACHONE | ON FILE |
| MICHAL KAČÍR | ON FILE |
| MICHAL KACMAR | ON FILE |
| MICHAL KAFKA | ON FILE |
| MICHAL KAJABA | ON FILE |
| MICHAŁ KALBARCZYK | ON FILE |
| MICHAL KAMYCKI | ON FILE |
| MICHAL KARKOWSKI | ON FILE |
| MICHAL KAROL LUKASIK | ON FILE |
| MICHAŁ KARPOWICZ | ON FILE |
| MICHAŁ KAS | ON FILE |
| MICHAL KAUFMAN | ON FILE |
| MICHAŁ KEMSKI | ON FILE |
| MICHAL KIL | ON FILE |
| MICHAL KITOWSKI | ON FILE |
| MICHAL KLIMES | ON FILE |
| MICHAL KLOCZKOWSKI | ON FILE |
| MICHAL KMET | ON FILE |
| MICHAL KOCANEK | ON FILE |
| MICHAŁ KOCHANOWSKI | ON FILE |
| MICHAL KOCZWARA | ON FILE |
| MICHAL KOJ | ON FILE |
| MICHAL KOKOTT | ON FILE |
| MICHAŁ KOLASIŃSKI | ON FILE |
| MICHAL KOLATEK | ON FILE |
| MICHAŁ KOŁB | ON FILE |
| MICHAL KOLLA | ON FILE |
| MICHAL KOPECKY | ON FILE |
| MICHAL KOPECKÝ | ON FILE |
| MICHAL KOŘÍNEK | ON FILE |
| MICHAL KOROL | ON FILE |
| MICHAL KORZENIOWSKI | ON FILE |
| MICHAL KOS | ON FILE |
| MICHAL KOŠA | ON FILE |
| MICHAŁ KOSIOR | ON FILE |
| MICHAL KOSMOWSMI | ON FILE |
| MICHAL KOSTECKI | ON FILE |
| MICHAL KOTORA | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL KOUDELKA | ON FILE |
| MICHAL KOVAŘČÍK | ON FILE |
| MICHAŁ KOWALCZYK | ON FILE |
| MICHAŁ KOWALSKI | ON FILE |
| MICHAŁ KOWNACKI | ON FILE |
| MICHAL KOZAR | ON FILE |
| MICHAL KOZICKI | ON FILE |
| MICHAL KRALCAK | ON FILE |
| MICHAL KRÁLIK | ON FILE |
| MICHAŁ KRASIŃSKI | ON FILE |
| MICHAL KRASUCKI | ON FILE |
| Michal Krasucki | mkrasucki@gmail.com |
| MICHAL KRAWCZYK | ON FILE |
| MICHAL KREJCI | ON FILE |
| Michal KrkoÅ¡ka | ON FILE |
| MICHAL KRKOŠKA | ON FILE |
| MICHAL KROCA | ON FILE |
| MICHAL KROUPA | ON FILE |
| MICHAL KRSIK | ON FILE |
| MICHAL KRSNAK | ON FILE |
| MICHAL KRUK | ON FILE |
| MICHAŁ KRUSZEWICZ | ON FILE |
| MICHAL KRZAL | ON FILE |
| MICHAL KRZEMINSKI | ON FILE |
| MICHAL KRZYSZKOWSKI | ON FILE |
| MICHAL KUBÁNEK | ON FILE |
| MICHAŁ KUBAS | ON FILE |
| MICHAL KUBICKI | ON FILE |
| MICHAL KUBIS | ON FILE |
| MICHAL KUCERA | ON FILE |
| MICHAL KUDLÁČEK | ON FILE |
| MICHAŁ KUKAŁOWICZ | ON FILE |
| MICHAL KUKLINSKI | ON FILE |
| MICHAL KUKLIS | ON FILE |
| MICHAL KUNDIS | ON FILE |
| MICHAŁ KURIATA | ON FILE |
| MICHAL KUSAK | ON FILE |
| MICHAL KWIATKOWSKI | ON FILE |
| MICHAŁ KWIATKOWSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAŁ KWIECIEŃ | ON FILE |
| MICHAL LABUDA | ON FILE |
| MICHAŁ LACH | ON FILE |
| MICHAŁ LACHOWICZ | ON FILE |
| MICHAŁ LATOS | ON FILE |
| MICHAL LECH JAMROZ | ON FILE |
| MICHAL LEHOTSKY | ON FILE |
| MICHAL LENČÉŠ | ON FILE |
| MICHAL LEPPELT | ON FILE |
| MICHAL LESNIAK | ON FILE |
| MICHAL LESNIAK | ON FILE |
| MICHAL LEWICZ | ON FILE |
| MICHAL LIBEREK | ON FILE |
| MICHAL LIBICH | ON FILE |
| MICHAL LISICKI | ON FILE |
| MICHAŁ LORENC | ON FILE |
| MICHAL LOZINSKI | ON FILE |
| MICHAL LUBER | ON FILE |
| MICHAL LÚPAL | ON FILE |
| MICHAL LUPTAK | ON FILE |
| MICHAL MACEL | ON FILE |
| MICHAL MACIEJ KLIS | ON FILE |
| MICHAL MACIEJEWSKI | ON FILE |
| MICHAŁ MADERA | ON FILE |
| MICHAL MAKAREWICZ | ON FILE |
| MICHAL MALECKI | ON FILE |
| MICHAŁ MANTIUK | ON FILE |
| MICHAL MARCIN SZPUNAR | ON FILE |
| MICHAŁ MARCINIUK | ON FILE |
| MICHAŁ MARCINKOWSKI | ON FILE |
| michal marczewski | ON FILE |
| MICHAL MARCZEWSKI | ON FILE |
| MICHAL MARIA NICIEJEWSKI | ON FILE |
| MICHAŁ MARKOWSKI | ON FILE |
| MICHAL MARTINÁK | ON FILE |
| MICHAL MARTON | ON FILE |
| MICHAL MASIAR | ON FILE |
| MICHAŁ MAŚLANKA | ON FILE |
| MICHAL MATEJKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL MÁTL | ON FILE |
| MICHAL MATLOKA | ON FILE |
| MICHAL MATULA | ON FILE |
| MICHAL MATYSIAK | ON FILE |
| MICHAŁ MATYSIAK | ON FILE |
| MICHAL MAURER | ON FILE |
| MICHAL MAXIAN | ON FILE |
| MICHAL MAYDL | ON FILE |
| MICHAL MEDEK | ON FILE |
| MICHAL MENŠÍK | ON FILE |
| MICHAL MESTAN | ON FILE |
| MICHAL METZGER | ON FILE |
| MICHAŁ MICHALIK | ON FILE |
| MICHAL MICHALOWSKI | ON FILE |
| MICHAL MIHALEC | ON FILE |
| MICHAL MIKO | ON FILE |
| MICHAL MIKUSIAK | ON FILE |
| MICHAL MINAŘÍK | ON FILE |
| MICHAL MIODUSZEWSKI | ON FILE |
| MICHAL MIROCHA | ON FILE |
| MICHAŁ MIROSŁAW | ON FILE |
| MICHAL MIROWSKI | ON FILE |
| MICHAL MIŠURDA | ON FILE |
| MICHAL MITERKO | ON FILE |
| MICHAŁ MITRUS | ON FILE |
| MICHAL MOCZULSKI | ON FILE |
| MICHAL MOCZULSKI | ON FILE |
| MICHAL MODRÁČEK | ON FILE |
| MICHAL MORAVCIK | ON FILE |
| MICHAL MORAVEC | ON FILE |
| MICHAL MORAVEC | ON FILE |
| MICHAL MORAVSKÝ | ON FILE |
| MICHAL MOZDZIERZ | ON FILE |
| MICHAŁ MROZIŃSKI | ON FILE |
| MICHAL NADROWSKI | ON FILE |
| MICHAŁ NASKRĘT | ON FILE |
| MICHAŁ NEUMANN | ON FILE |
| MICHAL NIEMCEWICZ | ON FILE |
| michal niemiec | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL NIEMIEC | ON FILE |
| MICHAL NOVÁČEK | ON FILE |
| MICHAL NOVAK | ON FILE |
| MICHAL NOVOHRADSKÝ | ON FILE |
| Michal Novohradský | novohradsky.michal@seznam.cz |
| MICHAL NOVOTNY | ON FILE |
| MICHAL NOVOTNÝ | ON FILE |
| MICHAL NOVOTNÝ | ON FILE |
| MICHAL NOWAK | ON FILE |
| MICHAŁ NOWAK | ON FILE |
| MICHAŁ NOWAK | ON FILE |
| MICHAL NOWAKOWSKI | ON FILE |
| MICHAL NOWICKI | ON FILE |
| MICHAŁ OBIELECKI | ON FILE |
| MICHAL OCZKO | ON FILE |
| MICHAL OJRZANOWSKI | ON FILE |
| MICHAL OLEDZKI | ON FILE |
| MICHAL OLENDER | ON FILE |
| MICHAŁ OLENIEC | ON FILE |
| MICHAL ORKISZ | ON FILE |
| MICHAL ORLINSKI | ON FILE |
| MICHAL OSKIERA | ON FILE |
| MICHAŁ OTWINOWSKI | ON FILE |
| MICHAŁ PĄCZKO | ON FILE |
| MICHAL PALINSKI | ON FILE |
| MICHAŁ PAMUŁA | ON FILE |
| MICHAL PASTERNAK | ON FILE |
| MICHAL PATRYK WINNICKI | ON FILE |
| MICHAL PAULIN | ON FILE |
| MICHAL PAVEL | ON FILE |
| MICHAL PAVELKA | ON FILE |
| MICHAL PAWEL KRAWCZYK | ON FILE |
| MICHAŁ PAWELEC | ON FILE |
| MICHAŁ PAWLAK | ON FILE |
| MICHAL PAWLOWSKI | ON FILE |
| MICHAL PELDA | ON FILE |
| MICHAL PETIRA | ON FILE |
| MICHAL PFLANZER | ON FILE |
| MICHAŁ PIETRZAK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL PIETRZOK | ON FILE |
| MICHAL PIKUS | ON FILE |
| Michal Pikus | mpikus@gmail.com |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR HERDA | ON FILE |
| MICHAL PIOTR KOWALSKI | ON FILE |
| MICHAL PÍŠA | ON FILE |
| MICHAL PISKORZ | ON FILE |
| MICHAL PITRUN | ON FILE |
| MICHAL PIVOŇKA | ON FILE |
| MICHAŁ PLANTA | ON FILE |
| MICHAL PLASZCZEWSKI | ON FILE |
| MICHAL PLETANEK | ON FILE |
| MICHAL PLEWCZYNSKI | ON FILE |
| MICHAL PLONKA | ON FILE |
| MICHAŁ PODCIWIŃSKI | ON FILE |
| MICHAL POLAK SZARKOWICZ | ON FILE |
| MICHAL POLANOWSKI | ON FILE |
| MICHAL POLAR | ON FILE |
| Michal Polasek | ON FILE |
| MICHAL POLASEK | ON FILE |
| MICHAŁ POLASZEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL POLCHLOPEK | ON FILE |
| MICHAL POLČIC | ON FILE |
| MICHAŁ POPCZYK | ON FILE |
| MICHAL POPOVIC | ON FILE |
| MICHAL POSPÍŠIL | ON FILE |
| MICHAŁ POTRYKUS | ON FILE |
| MICHAL PRASIL | ON FILE |
| MICHAL PRECLÍK | ON FILE |
| MICHAL PRETEL | ON FILE |
| MICHAL PROCEK | ON FILE |
| MICHAL PRŮŽEK | ON FILE |
| MICHAL PRYBA | ON FILE |
| MICHAL PRZADKA | ON FILE |
| MICHAŁ PRZĄDKA | ON FILE |
| MICHAŁ PRZEKWAS | ON FILE |
| MICHAL PRZEMYSLAW SPIEWAK | ON FILE |
| MICHAL PRZETACZEK | ON FILE |
| MICHAŁ PRZYBYLSKI | ON FILE |
| MICHAŁ PRZYBYSZ | ON FILE |
| MICHAL PSZCZOLA | ON FILE |
| MICHAŁ PUCIŁOWSKI | ON FILE |
| MICHAL RAGINIA | ON FILE |
| MICHAL RAJDUGA | ON FILE |
| MICHAL ŘEHOŘ | ON FILE |
| MICHAL REISINGER | ON FILE |
| MICHAL REZ | ON FILE |
| MICHAL RICHTR | ON FILE |
| MICHAL RIGÓ | ON FILE |
| MICHAL RODAK | ON FILE |
| MICHAL ROHLICEK | ON FILE |
| MICHAŁ ROKITA | ON FILE |
| MICHAL ROKOSZ | ON FILE |
| MICHAL ROMANSKI | ON FILE |
| MICHAL ROSECKÝ | ON FILE |
| MICHAL ROSIAK | ON FILE |
| MICHAL ROSIKIEWICZ | ON FILE |
| MICHAL ROTH | ON FILE |
| Michal Roth | rothm@email.cz |
| MICHAL ROTTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL RUBES | ON FILE |
| MICHAL RUBES | ON FILE |
| MICHAL RUBEŠ | ON FILE |
| MICHAL RUTTKAY | ON FILE |
| MICHAL RŮŽIČKA | ON FILE |
| MICHAŁ RYBACKI | ON FILE |
| MICHAL RYBÁRIK | ON FILE |
| MICHAŁ RYMKIEWICZ | ON FILE |
| MICHAL RYSZARD BRZOZOWSKI | ON FILE |
| MICHAL SABOL | ON FILE |
| MICHAL SADOWSKI | ON FILE |
| MICHAL SAIBERT | ON FILE |
| MICHAL SAKÁČ | ON FILE |
| MICHAŁ SALOMON | ON FILE |
| MICHAL SAPOUSEK | ON FILE |
| MICHAL SCHWEINER | ON FILE |
| MICHAL SEDLÁČEK | ON FILE |
| MICHAL SEK | ON FILE |
| MICHAL SEKERKA | ON FILE |
| MICHAL SEKULSKI | ON FILE |
| MICHAL SETNIEWSKI | ON FILE |
| MICHAŁ SEWERYN | ON FILE |
| MICHAŁ SIECZKA | ON FILE |
| MICHAL SIEPA | ON FILE |
| MICHAŁ SIERZPUTOWSKI | ON FILE |
| MICHAŁ SIKORA | ON FILE |
| MICHAL SIMA | ON FILE |
| MICHAŁ SITARZ | ON FILE |
| MICHAL SKACHA | ON FILE |
| MICHAL SKIBKO | ON FILE |
| MICHAL ŠKORÍK | ON FILE |
| MICHAL ŠKRDLANT | ON FILE |
| MICHAL SKRHA | ON FILE |
| MICHAL ŠKRHA | ON FILE |
| MICHAL SKRZYPIEC | ON FILE |
| MICHAL SKVOR | ON FILE |
| MICHAL ŠMIDT | ON FILE |
| MICHAL ŠMOTEK | ON FILE |
| MICHAL SMRČINA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL SMRHA | ON FILE |
| MICHAŁ SOBALA | ON FILE |
| MICHAL SOBCZAK | ON FILE |
| MICHAŁ SOBIECKI | ON FILE |
| MICHAL SOBOL | ON FILE |
| MICHAL SOCHOR | ON FILE |
| MICHAL SOKOLOVSKY | ON FILE |
| MICHAŁ SOKOŁOWSKI | ON FILE |
| MICHAL ŠOLC | ON FILE |
| MICHAL SOMSAK | ON FILE |
| MICHAŁ SOSNOWSKI | ON FILE |
| MICHAL SOTOLAR | ON FILE |
| MICHAL SOUKUP | ON FILE |
| MICHAŁ SOWA | ON FILE |
| MICHAL SPÁDA | ON FILE |
| MICHAL SPÁDA | ON FILE |
| MICHAL ŠPECIÁN | ON FILE |
| MICHAL SPERNAKOVIC | ON FILE |
| MICHAL ŠPRYŇAR | ON FILE |
| MICHAL SRNICEK | ON FILE |
| MICHAL STACHURSKI | ON FILE |
| MICHAL STACHURSKI | ON FILE |
| MICHAL ŠTAINC | ON FILE |
| MICHAL STANGL | ON FILE |
| MICHAL STASIAK | ON FILE |
| MICHAL STASZALEK | ON FILE |
| MICHAL STASZEWSKI | ON FILE |
| MICHAL STEFANIK | ON FILE |
| MICHAL STEFANOW | ON FILE |
| MICHAL STEHLÍK | ON FILE |
| MICHAL STOKLASA | ON FILE |
| MICHAL STOPPA | ON FILE |
| MICHAL STRAZNICKY | ON FILE |
| MICHAL STRUK | ON FILE |
| MICHAL STRÝČEK | ON FILE |
| MICHAL STRZELECKI | ON FILE |
| MICHAL STUCHLIK | ON FILE |
| MICHAL SUCHÁNEK | ON FILE |
| MICHAŁ SUKIENNIK | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAL SUPAK | ON FILE |
| MICHAL ŠURÁŇ | ON FILE |
| MICHAL SUROVECKÝ | ON FILE |
| MICHAL SVABA | ON FILE |
| MICHAL ŠVIHEL | ON FILE |
| MICHAL SVOBODA | ON FILE |
| MICHAL SVOBODA | ON FILE |
| MICHAŁ SYLWESTER SIKORA | ON FILE |
| Michal SymerskÃ½ | ON FILE |
| MICHAL SYMERSKÝ | ON FILE |
| MICHAL SYNÁČ | ON FILE |
| MICHAL SYNEK | ON FILE |
| MICHAŁ SZATKOWSKI | ON FILE |
| MICHAŁ SZCZEPAN | ON FILE |
| MICHAŁ SZCZEPANIAK | ON FILE |
| MICHAL SZIMING | ON FILE |
| MICHAŁ SZORC | ON FILE |
| MICHAŁ SZULEJEWSKI | ON FILE |
| MICHAŁ SZYMANIAK | ON FILE |
| MICHAL SZYMONIK | ON FILE |
| MICHAL TABORSKY | ON FILE |
| MICHAL TARA | ON FILE |
| Michal Tara | taramichal@gmail.com |
| MICHAL TELEPOVSKY | ON FILE |
| MICHAL TEPLÍK | ON FILE |
| MICHAL TEPLY | ON FILE |
| MICHAL TERLECKI | ON FILE |
| MICHAL THOMAS | ON FILE |
| MICHAL TIBENSKY | ON FILE |
| MICHAL TICHY | ON FILE |
| MICHAL TOJNAR | ON FILE |
| MICHAŁ TOMASIK | ON FILE |
| MICHAL TOMAŠOVIČ | ON FILE |
| MICHAŁ TOMASZEWSKI | ON FILE |
| MICHAL TOMCIK | ON FILE |
| MICHAL TOMKIEWICZ | ON FILE |
| MICHAL TRNKA | ON FILE |
| MICHAŁ TRUSZCZYŃSKI | ON FILE |
| MICHAŁ TRUSZCZYŃSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAŁ TURKOWSKI | ON FILE |
| MICHAŁ TUROWSKI | ON FILE |
| MICHAL UCHACZ | ON FILE |
| MICHAL URBANEK | ON FILE |
| MICHAL VACHUDA | ON FILE |
| MICHAL VALCO | ON FILE |
| MICHAL VANĚK | ON FILE |
| MICHAL VASILKO | ON FILE |
| MICHAL VATECHA | ON FILE |
| MICHAL VECHTER | ON FILE |
| MICHAL VELKOVSKI | ON FILE |
| MICHAL VERNAREC | ON FILE |
| MICHAL VILIS | ON FILE |
| MICHAL VLČEK | ON FILE |
| MICHAL VLK | ON FILE |
| MICHAL VOLF | ON FILE |
| MICHAL VOVES | ON FILE |
| MICHAL VRANA | ON FILE |
| MICHAL VRAZIC | ON FILE |
| MICHAL VREŠTIAK | ON FILE |
| MICHAŁ WABIŃSKI | ON FILE |
| MICHAL WAWRYKOWICZ | ON FILE |
| MICHAŁ WAWRZAK | ON FILE |
| MICHAŁ WAWRZYNIAK | ON FILE |
| MICHAŁ WDOWIAK | ON FILE |
| MICHAL WEBBER | ON FILE |
| MICHAL WEGRZYN | ON FILE |
| MICHAL WESOLOWSKI | ON FILE |
| MICHAŁ WIECZOREK | ON FILE |
| MICHAL WIELGOSZ | ON FILE |
| MICHAŁ WIENCEK | ON FILE |
| MICHAL WIKLINSKI | ON FILE |
| MICHAL WILCZYNSKI | ON FILE |
| MICHAŁ WILGA | ON FILE |
| MICHAŁ WILKOS | ON FILE |
| MICHAŁ WINDAK | ON FILE |
| MICHAL WINIARSKI | ON FILE |
| MICHAŁ WISLA | ON FILE |
| MICHAŁ WIŚNIEWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHAŁ WITWICKI | ON FILE |
| MICHAL WOJCIECHOWSKI | ON FILE |
| MICHAŁ WÓJTOWICZ | ON FILE |
| MICHAŁ WÓJTOWICZ | ON FILE |
| MICHAL WOLOSZYN | ON FILE |
| MICHAŁ WOLSKI | ON FILE |
| MICHAL WONS | ON FILE |
| MICHAL WOZNIAK | ON FILE |
| MICHAŁ WOŹNIAK | ON FILE |
| MICHAL WROBLEWSKI | ON FILE |
| MICHAŁ WRÓBLEWSKI | ON FILE |
| MICHAL WYSZOMIERSKI | ON FILE |
| MICHAL ZÁHORA | ON FILE |
| MICHAŁ ZAJĄC | ON FILE |
| MICHAŁ ZAŁĘGA | ON FILE |
| MICHAL ZALESKI | ON FILE |
| MICHAL ZAMAZAL | ON FILE |
| MICHAL ZAREBA | ON FILE |
| MICHAL ZDANOWICZ | ON FILE |
| MICHAL ZEDNÍK | ON FILE |
| MICHAL ZEHNAL | ON FILE |
| MICHAŁ ŻELAZIŃSKI | ON FILE |
| MICHAŁ ŻELAZNY | ON FILE |
| MICHAŁ ZELMOZER | ON FILE |
| MICHAL ZIELINSKI | ON FILE |
| MICHAL ZILINEC | ON FILE |
| MICHAL ŽITEK | ON FILE |
| MICHAL ZOLNOWSKI | ON FILE |
| MICHAŁ ŻOŁYNIAK | ON FILE |
| MICHAL ZUZA | ON FILE |
| MICHAŁ ŻYCH | ON FILE |
| MICHAŁ ZYSKOWSKI | ON FILE |
| MICHALA BEEROVÁ | ON FILE |
| MICHALA BLAZEKOVA | ON FILE |
| MICHALAK, ALAN CHRISTOPHER | ON FILE |
| Michalak, Catherine | ON FILE |
| MICHALAKIS ZOUMIDES | ON FILE |
| MICHALE LE | ON FILE |
| MICHALE OK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHALI SIDERIS | ON FILE |
| MICHALINA JOANNA KUCHALSKA | ON FILE |
| MICHALINA MAKOWSKA | ON FILE |
| MICHALINA PRZYBYSZ | ON FILE |
| MICHALINA ZIEMINSKA | ON FILE |
| MICHALIS  NTAKOS | ON FILE |
| MICHALIS CHRISTODOULOU | ON FILE |
| MICHALIS COSTA | ON FILE |
| MICHALIS EVAGOROU | ON FILE |
| MICHALIS KARAISKAKIS | ON FILE |
| MICHALIS KIPOURAS | ON FILE |
| MICHALIS KONSTANTINOU | ON FILE |
| MICHALIS KONSTANTOULAKIS | ON FILE |
| MICHALIS LIAROUTSOS | ON FILE |
| MICHALIS MAALOUF | ON FILE |
| MICHALIS MANTIS | ON FILE |
| MICHALIS SAVVA | ON FILE |
| MICHALIS SIEKKERIS | ON FILE |
| MICHALIS STIVAKTAKIS | ON FILE |
| MICHALIS VRYONIS | ON FILE |
| MICHALMI FABIÁNEK | ON FILE |
| MICHAŁPAWEL SOKÓŁ | ON FILE |
| MICHEAL  ASENUGA | ON FILE |
| MICHEAL  CALDERON | ON FILE |
| MICHEAL  CALDERON | ON FILE |
| MICHEAL  KHAMIS | ON FILE |
| MICHEAL  SOWEMIMO | ON FILE |
| MICHEAL  SOWEMIMO | ON FILE |
| MICHEAL  SOWEMIMO | ON FILE |
| MICHEAL  SOWEMIMO | ON FILE |
| MICHEAL  SOWEMIMO | ON FILE |
| MICHEAL  SOWEMIMO | ON FILE |
| MICHEAL  VIGNA | ON FILE |
| MICHEAL ADEBIYI | ON FILE |
| MICHEAL ALLEN | ON FILE |
| MICHEAL ALLIU | ON FILE |
| MICHEAL ANGELI | ON FILE |
| MICHEAL AVILA | ON FILE |
| MICHEAL BLUFF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHEAL BRAGGS | ON FILE |
| MICHEAL BRAUN | ON FILE |
| MICHEAL BRISCOE | ON FILE |
| MICHEAL CHURCH | ON FILE |
| MICHEAL CIFANI | ON FILE |
| MICHEAL DENNIS ANGELI | ON FILE |
| MICHEAL DONOHUE | ON FILE |
| MICHEAL DOS SANTOS | ON FILE |
| MICHEAL ERASMUS | ON FILE |
| MICHEAL FARMER | ON FILE |
| MICHEAL FREEMAN | ON FILE |
| MICHEAL HALTON | ON FILE |
| MICHEAL HARGIS | ON FILE |
| MICHEAL HARTY | ON FILE |
| MICHEAL HERMENS | ON FILE |
| MICHEAL JOHN | ON FILE |
| MICHEAL LAUTERBACH II | ON FILE |
| MICHEAL LAWSON | ON FILE |
| MICHEAL LEE MAREE | ON FILE |
| MICHEAL LY | ON FILE |
| MICHEAL MANU | ON FILE |
| MICHEAL MASCHEWSKI | ON FILE |
| MICHEAL MCALEXANDER | ON FILE |
| MICHEÁL MCFADDEN | ON FILE |
| MICHEAL MOORE | ON FILE |
| MICHEAL NGUYEN | ON FILE |
| MICHEAL NICOLUCCI | ON FILE |
| MICHEAL NIELSON | ON FILE |
| MICHEAL ODJAGHIAN | ON FILE |
| MICHEAL OLALEKA OLATUNDE | ON FILE |
| MICHEAL OLUSEGUN FATOYE | ON FILE |
| MICHEAL PADRAIG SHEEHAN | ON FILE |
| MICHEAL PARKER | ON FILE |
| MICHEAL PULASKI | ON FILE |
| MICHEAL RAPHAEL | ON FILE |
| MICHEAL RIVERA | ON FILE |
| MICHEAL SANDERS | ON FILE |
| MICHEAL SEGUN AFOLABI | ON FILE |
| MICHEAL SMIT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHEAL SOWEMIMO | ON FILE |
| MICHEAL SOWEMIMO | ON FILE |
| MICHEAL SOWEMIMO | ON FILE |
| MICHEAL SOWEMIMO | ON FILE |
| MICHEAL SOWEMIMO | ON FILE |
| MICHEAL SOWEMIMO | ON FILE |
| MICHEAL SOWEMIMO | ON FILE |
| MICHEAL SOWEMIMO | ON FILE |
| MICHEAL SOWEMIMO | ON FILE |
| MICHEAL SOWEMIMO | ON FILE |
| MICHEAL SOWEMIMO | ON FILE |
| MICHEAL SOWEMIMO | ON FILE |
| MICHEAL SOWEMIMO | ON FILE |
| MICHEAL SOWEMIMO | ON FILE |
| MICHEAL STEPHENSON | ON FILE |
| MICHEAL SU | ON FILE |
| MICHEAL TILANDER | ON FILE |
| MICHEAL TRUMBO | ON FILE |
| MICHEAL WALKER | ON FILE |
| MICHEE MOKELO MBANGA | ON FILE |
| MICHEIL FALCULAN | ON FILE |
| Michel | maxime.michel.lierman@gmail.com |
| MICHEL  BURIN DES ROZIERS | ON FILE |
| MICHEL  BUSSARD | ON FILE |
| MICHEL  DUPONT | ON FILE |
| MICHEL  EL-KAZZI | ON FILE |
| MICHEL  FOLLONIER | ON FILE |
| MICHEL  FREI | ON FILE |
| MICHEL  LOSS | ON FILE |
| MICHEL  LUCANA HUAYTA | ON FILE |
| MICHEL  MOANDAL | ON FILE |
| MICHEL  NG CHEONG TIN | ON FILE |
| MICHEL  RUEDA | ON FILE |
| MICHEL  SCHMITT | ON FILE |
| MICHEL  TITULAER | ON FILE |
| MICHEL ABBOUD | ON FILE |
| MICHEL AKIMANA | ON FILE |
| MICHEL ALEXANDER | ON FILE |
| MICHEL ALLEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHEL ANDRÉ MARTINEZ | ON FILE |
| MICHEL ANDRE MICHON | ON FILE |
| MICHEL ARIENS | ON FILE |
| MICHEL AUREGAN | ON FILE |
| MICHEL BACHMANN | ON FILE |
| MICHEL BACOT | ON FILE |
| MICHEL BALDER | ON FILE |
| MICHEL BARSOUM | ON FILE |
| MICHEL BÄTTIG | ON FILE |
| MICHEL BEAUDIN | ON FILE |
| MICHEL BEDARD | ON FILE |
| MICHEL BERCLAZ | ON FILE |
| MICHEL BERNARD BEYHURST | ON FILE |
| MICHEL BERNAT | ON FILE |
| MICHEL BINETTE | ON FILE |
| MICHEL BLANCHET | ON FILE |
| MICHEL BLOCK | ON FILE |
| MICHEL BOIS | ON FILE |
| MICHEL BORDEN | ON FILE |
| MICHEL BORILLA | ON FILE |
| MICHEL BOTTARLINI | ON FILE |
| MICHEL BOUILLON | ON FILE |
| MICHEL BOUMAN | ON FILE |
| MICHEL BOURDA | ON FILE |
| MICHEL BOUSSARD | ON FILE |
| MICHEL BOYER | ON FILE |
| MICHEL BROSSEAU | ON FILE |
| MICHEL BROUERIUS VAN NIDEK | ON FILE |
| MICHEL BROUILLETTE | ON FILE |
| MICHEL BRUNNER | ON FILE |
| MICHEL CABILI | ON FILE |
| MICHEL CACHAT | ON FILE |
| MICHEL CALAME | ON FILE |
| MICHEL CALCOEN | ON FILE |
| MICHEL CALCOEN | ON FILE |
| MICHEL CAMILO | ON FILE |
| MICHEL CANOVAS | ON FILE |
| MICHEL CARRIER | ON FILE |
| Michel Carrier | m.carrier@live.nl |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHEL CAULLET | ON FILE |
| MICHEL CAZENAVE TAPIE ISOARD | ON FILE |
| MICHEL CERRONI | ON FILE |
| MICHEL CHATELIN | ON FILE |
| MICHEL CONDAMIN | ON FILE |
| MICHEL COSTA | ON FILE |
| MICHEL COSTA | ON FILE |
| MICHEL COUDERT | ON FILE |
| MICHEL CROIX | ON FILE |
| MICHEL CUIJPERS | ON FILE |
| MICHEL DE JESUS | ON FILE |
| MICHEL DE JONG | ON FILE |
| MICHEL DE JONGH | ON FILE |
| MICHEL DE ZEEUW | ON FILE |
| MICHEL DECOUX | ON FILE |
| MICHEL DI GIUSEPPE | ON FILE |
| MICHEL DOBBENBERG | ON FILE |
| MICHEL DOERK | ON FILE |
| MICHEL DOMINGUES | ON FILE |
| MICHEL DREYER | ON FILE |
| MICHEL DUVERGER | ON FILE |
| MICHEL E LAUTENSACK | ON FILE |
| MICHEL EGGENS | ON FILE |
| MICHEL EHRLICH | ON FILE |
| MICHEL EISSA | ON FILE |
| MICHEL ELIAS RIBEIRO | ON FILE |
| MICHEL EMANNUEL VIDAL | ON FILE |
| MICHEL ENRIQUE SCHOEMAKER | ON FILE |
| MICHEL EQUETER | ON FILE |
| MICHEL ERB | ON FILE |
| MICHEL ERNOTS | ON FILE |
| MICHEL EZEQUIEL BAGLIONE | ON FILE |
| MICHEL FATANA | ON FILE |
| MICHEL FLEITH | ON FILE |
| MICHEL FOFANA | ON FILE |
| MICHEL FORTIER | ON FILE |
| MICHEL FRAIMBAULT | ON FILE |
| MICHEL FRANCE | ON FILE |
| MICHEL FRANKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHEL FREITAS | ON FILE |
| MICHEL FRIDEZ | ON FILE |
| MICHEL FUCHS | ON FILE |
| MICHEL G A BOOGERT | ON FILE |
| MICHEL GASSELING | ON FILE |
| MICHEL GENETAY | ON FILE |
| MICHEL GEORGES | ON FILE |
| MICHEL GHORAYEB | ON FILE |
| MICHEL GILIOLI | ON FILE |
| MICHEL GIRARD | ON FILE |
| MICHEL GORAYEB | ON FILE |
| MICHEL GOY | ON FILE |
| MICHEL GREIJMANS | ON FILE |
| MICHEL GRIMALDI | ON FILE |
| MICHEL GRZESKOWIAK | ON FILE |
| MICHEL GUEHENNEUX | ON FILE |
| MICHEL HAINKA | ON FILE |
| MICHEL HALL | ON FILE |
| MICHEL HAMEL | ON FILE |
| MICHEL HASSAN | ON FILE |
| MICHEL HEBERT | ON FILE |
| MICHEL HEINO | ON FILE |
| MICHEL HEITZ | ON FILE |
| MICHEL HENRI PY | ON FILE |
| MICHEL HEUSINKVELD | ON FILE |
| MICHEL HOFFMANN | ON FILE |
| MICHEL HOFINGER | ON FILE |
| MICHEL HORNEMAN | ON FILE |
| MICHEL HUNZIKER | ON FILE |
| MICHEL JABBOUR | ON FILE |
| MICHEL JACQUAT | ON FILE |
| MICHEL JEAN | ON FILE |
| MICHEL JEAN-BAPTISTE | ON FILE |
| MICHEL JOHNSON FIGUEREDO | ON FILE |
| MICHEL JONKERS | ON FILE |
| MICHEL JOUNET | ON FILE |
| MICHEL JUNIOR DELANOUE | ON FILE |
| MICHEL KAMER | ON FILE |
| MICHEL KEMP | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHEL KERKMEESTER | ON FILE |
| MICHEL KIMKONGRATH | ON FILE |
| MICHEL KLIMCZAK | ON FILE |
| MICHEL KOCH | ON FILE |
| MICHEL KOELEWIJN | ON FILE |
| MICHEL KRAANEN | ON FILE |
| MICHEL KRAFT | ON FILE |
| MICHEL KRUYFF | ON FILE |
| MICHEL KUEENZI | ON FILE |
| MICHEL KURMANN | ON FILE |
| MICHEL LALIBERTE | ON FILE |
| Michel Laliberte | mentormichel@gmail.com |
| MICHEL LAMOURE | ON FILE |
| MICHEL LEANDRE MARIE CONSTANTIN LOGOTHETIS | ON FILE |
| MICHEL LECLERCQ | ON FILE |
| MICHEL LECOQ | ON FILE |
| MICHEL LIM | ON FILE |
| MICHEL LIMOGES | ON FILE |
| MICHEL LONG | ON FILE |
| MICHEL LORIS MEYER | ON FILE |
| MICHEL LUCIANI | ON FILE |
| MICHEL MAAS | ON FILE |
| MICHEL MACARA-CHVILI | ON FILE |
| MICHEL MANARAS | ON FILE |
| MICHEL MANDEVILLE | ON FILE |
| MICHEL MANDRINI | ON FILE |
| MICHEL MARKIC | ON FILE |
| MICHEL MARTENS | ON FILE |
| MICHEL MARTINEZ | ON FILE |
| MICHEL MARTINO | ON FILE |
| MICHEL MARTINS | ON FILE |
| MICHEL MEDAWAR | ON FILE |
| MICHEL MELIS | ON FILE |
| MICHEL MENDEZ VALLEJO | ON FILE |
| MICHEL MENEGAZZO | ON FILE |
| MICHEL MERLITTI | ON FILE |
| MICHEL MERTENS SILVA | ON FILE |
| MICHEL METTETAL | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHEL MEYER | ON FILE |
| MICHEL MICCO | ON FILE |
| MICHEL MIEVILLE | ON FILE |
| MICHEL MONIER | ON FILE |
| MICHEL MONTIEL | ON FILE |
| MICHEL MOON | ON FILE |
| MICHEL MOREL | ON FILE |
| MICHEL MORLET | ON FILE |
| MICHEL MOZINHO DOS SANTOS | ON FILE |
| MICHEL MUTSAERS | ON FILE |
| MICHEL MYARA | ON FILE |
| MICHEL NATAHI | ON FILE |
| MICHEL NATHANAEL BOGNAR | ON FILE |
| MICHEL NICOLAS GRETER | ON FILE |
| MICHEL NIJLAND | ON FILE |
| MICHEL NIKIEMA | ON FILE |
| MICHEL NIKL | ON FILE |
| MICHEL NUNEZ | ON FILE |
| MICHEL OCHOA | ON FILE |
| MICHEL OGLIO | ON FILE |
| MICHEL OLDENMARK | ON FILE |
| MICHEL OTHMAN | ON FILE |
| MICHEL OTIS | ON FILE |
| MICHEL PAQUIN | ON FILE |
| MICHEL PARRENO | ON FILE |
| MICHEL PAS | ON FILE |
| MICHEL PAURUS | ON FILE |
| MICHEL PELLERIN | ON FILE |
| MICHEL PELLETIER | ON FILE |
| MICHEL PERIC | ON FILE |
| MICHEL PERIC | ON FILE |
| MICHEL PERREAULT | ON FILE |
| MICHEL PETERSEN | ON FILE |
| MICHEL PETRUS VAN HEST | ON FILE |
| MICHEL PICHOT | ON FILE |
| Michel Pinheiro Cabili | inb8xer@gmail.com |
| MICHEL PLOUFFE | ON FILE |
| MICHEL POBLETE IRIARTE | ON FILE |
| MICHEL POUGET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHEL RABSHINSKY | ON FILE |
| MICHEL RAMCHANDANI | ON FILE |
| MICHEL REVEILLERE | ON FILE |
| MICHEL RINDERHAGEN | ON FILE |
| MICHEL ROGULSKI | ON FILE |
| MICHEL ROSA | ON FILE |
| MICHEL ROTH | ON FILE |
| MICHEL ROUSSEAU | ON FILE |
| MICHEL ROUSSET | ON FILE |
| MICHEL ROUX | ON FILE |
| MICHEL ROY | ON FILE |
| MICHEL RUIZ | ON FILE |
| MICHEL SAHLI | ON FILE |
| MICHEL SAN MARTIN | ON FILE |
| MICHEL SATORRA | ON FILE |
| MICHEL SETTEMBRINO | ON FILE |
| MICHEL SIMARD | ON FILE |
| MICHEL SIMEHA | ON FILE |
| MICHEL SIVILAY | ON FILE |
| MICHEL SLIEP | ON FILE |
| MICHEL SOLDINI | ON FILE |
| MICHEL SONG | ON FILE |
| MICHEL STALDER | ON FILE |
| MICHEL SUTER | ON FILE |
| MICHEL TAMER | ON FILE |
| MICHEL THOMAS | ON FILE |
| MICHEL THOMASSEN | ON FILE |
| MICHEL THONNEY | ON FILE |
| MICHEL THÜMMLER | ON FILE |
| MICHEL TIKLE | ON FILE |
| MICHEL TREMBLAY | ON FILE |
| MICHEL TRIANA | ON FILE |
| MICHEL TRUMMER | ON FILE |
| MICHEL VAES | ON FILE |
| MICHEL VAN DE LUIJTGAARDEN | ON FILE |
| MICHEL VAN DEN BIGGELAAR | ON FILE |
| MICHEL VAN DER AAR | ON FILE |
| MICHEL VAN DER WAL | ON FILE |
| MICHEL VAN DRIE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHEL VAN GOOSWILLIGEN | ON FILE |
| MICHEL VAN STEENDEREN | ON FILE |
| MICHEL VAN ZOMEREN | ON FILE |
| MICHEL VD LAAN | ON FILE |
| MICHEL VERBERK | ON FILE |
| MICHEL VERHOEVEN | ON FILE |
| MICHEL VIDAL-NAQUET | ON FILE |
| MICHEL VILA GOMES | ON FILE |
| MICHEL VON BURG | ON FILE |
| MICHEL WALTER PHILIPPE VENITUS | ON FILE |
| MICHEL WARFIELD | ON FILE |
| MICHEL WILLEMSE | ON FILE |
| MICHEL WINKELS | ON FILE |
| Michel Winkels | michel.winkels177@gmail.com |
| MICHEL WOJCIECHOWSKI | ON FILE |
| MICHEL YEFIR GARCIA PADILLA | ON FILE |
| MICHEL ZARA | ON FILE |
| MICHEL, BRIAN WAYNE | ON FILE |
| MICHELA LUBRANO LAVADERA | ON FILE |
| MICHELA TAMBURRO | ON FILE |
| MICHELA ADAMI | ON FILE |
| MICHELA ADAMO | ON FILE |
| MICHELA BERTASA | ON FILE |
| MICHELA BIANCONI | ON FILE |
| MICHELA CAPPUZZO | ON FILE |
| MICHELA CARELLA | ON FILE |
| MICHELA CAROLE MULLINS | ON FILE |
| MICHELA CIMMINO | ON FILE |
| MICHELA DALLAGO | ON FILE |
| MICHELA DECATALDO | ON FILE |
| MICHELA DENTIS | ON FILE |
| MICHELA ESPOSITO | ON FILE |
| MICHELA FUCITO | ON FILE |
| MICHELA LA SALA | ON FILE |
| MICHELA MANENTI | ON FILE |
| MICHELA MEDIOLI | ON FILE |
| MICHELA MURRONE | ON FILE |
| MICHELA NIRO | ON FILE |
| MICHELA PERINA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELA RIZZI | ON FILE |
| MICHELA RIZZI | ON FILE |
| MICHELA RIZZI | ON FILE |
| MICHELA RIZZI | ON FILE |
| MICHELA RIZZI | ON FILE |
| MICHELA RIZZI | ON FILE |
| MICHELA SILEO | ON FILE |
| MICHELA TOFFANIN | ON FILE |
| MICHELA TONCELLI | ON FILE |
| MICHELA TONGHINI | ON FILE |
| MICHELA TORESAN | ON FILE |
| MICHELA VIANELLO | ON FILE |
| MICHELA WILLIAMS | ON FILE |
| MICHELANGELO  BONVINI | ON FILE |
| MICHELANGELO BELTRAMI | ON FILE |
| MICHELANGELO BRUNO | ON FILE |
| MICHELANGELO BUCCELLI | ON FILE |
| MICHELANGELO CALLEGARI | ON FILE |
| MICHELANGELO DARGENIO | ON FILE |
| MICHELANGELO DATTOLI | ON FILE |
| MICHELANGELO FIORE | ON FILE |
| MICHELANGELO GARGIULO | ON FILE |
| MICHELANGELO LONGO | ON FILE |
| MICHELANGELO MARANI | ON FILE |
| MICHELANGELO MORANDI | ON FILE |
| MICHELANGELO NALDINI | ON FILE |
| MICHELANGELO PALMIERI | ON FILE |
| MICHELANGELO PENSI | ON FILE |
| MICHELANGELO RICUPATI | ON FILE |
| Michelangelo Segretario | michelesegretario@gmail.com |
| MICHELANGELO SEGRETARIO | ON FILE |
| MICHELANGELO SPARAPANO | ON FILE |
| MICHELANGELO TANSELLA | ON FILE |
| MICHELANGELO TRAPENBERG | ON FILE |
| MICHELANGELO TROYSI | ON FILE |
| MICHELANGELO VULCANO | ON FILE |
| MICHELE  ANZIVINO | ON FILE |
| MICHELE  ARBITELLE | ON FILE |
| MICHELE  BARBAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELE  CASAZZA | ON FILE |
| MICHELE  CORETTI | ON FILE |
| MICHELE  DI LORENZO | ON FILE |
| MICHELE  FARUOLI | ON FILE |
| MICHELE  GALFRÉ | ON FILE |
| MICHELE  GIUDICI | ON FILE |
| MICHELE  HULS | ON FILE |
| MICHELE  KONG | ON FILE |
| MICHELE  LIZZI | ON FILE |
| MICHELE  LUMIA | ON FILE |
| MICHELE  MELONI | ON FILE |
| MICHELE  OSTINI | ON FILE |
| MICHELE  PELIZZOLI | ON FILE |
| MICHELE  QUAINI | ON FILE |
| MICHELE  SCOTTI | ON FILE |
| MICHELE  SPAGNOLI | ON FILE |
| MICHELE  TASSONE | ON FILE |
| MICHELE  VALLENARI | ON FILE |
| MICHELE  ZONTA | ON FILE |
| MICHELE A PREFONTAINE | ON FILE |
| MICHELE AGOSTI | ON FILE |
| MICHELE ALDRIGO | ON FILE |
| MICHÈLE ALTERMATT | ON FILE |
| MICHELE AMANTEA | ON FILE |
| MICHELE AMICUCCI | ON FILE |
| MICHELE AMY BEANS | ON FILE |
| MICHELE ANDERSON | ON FILE |
| MICHELE ANDREANI | ON FILE |
| MICHELE ANDRICH | ON FILE |
| Michele Andrich | ON FILE |
| MICHELE ANGELICCHIO | ON FILE |
| MICHELE ANGELO SAVINO | ON FILE |
| MICHELE ANGILERI | ON FILE |
| MICHELE ANTONETTI | ON FILE |
| MICHELE APRUZZESE | ON FILE |
| MICHELE ARCIUOLO | ON FILE |
| MICHELE ARPAIA | ON FILE |
| MICHELE ARPINO | ON FILE |
| MICHELE AUDANO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELE BAGLIONI | ON FILE |
| MICHELE BAGOZZI | ON FILE |
| MICHELE BALDINI | ON FILE |
| MICHELE BALDINI | ON FILE |
| MICHELE BALDO | ON FILE |
| MICHELE BARTOLOZZI | ON FILE |
| MICHELE BELLOMO | ON FILE |
| MICHELE BENERICETTI | ON FILE |
| Michele Benericetti | m.benericetti@gmail.com |
| MICHELE BENNETT | ON FILE |
| MICHELE BERARDI | ON FILE |
| MICHELE BERETTA | ON FILE |
| MICHELE BERTOLACCI | ON FILE |
| MICHELE BIAGINI | ON FILE |
| MICHELE BIANCALANI | ON FILE |
| MICHELE BLASNGAME | ON FILE |
| MICHELE BODECCHI | ON FILE |
| MICHELE BONARDI | ON FILE |
| MICHELE BONATO | ON FILE |
| MICHELE BORLAND | ON FILE |
| MICHELE BORONI | ON FILE |
| MICHELE BORSARI | ON FILE |
| MICHELE BOTTA | ON FILE |
| MICHELE BOTTARO | ON FILE |
| MICHELE BOUCHER | ON FILE |
| MICHELE BOULADE | ON FILE |
| MICHELE BOZEK | ON FILE |
| MICHELE BRAY | ON FILE |
| MICHELE BRIANA OSTER | ON FILE |
| MICHELE BRUNELLI | ON FILE |
| MICHELE BRUNELLO | ON FILE |
| MICHELE BRUNO LOMURNO | ON FILE |
| MICHELE BUGANZA | ON FILE |
| MICHELE BURINI | ON FILE |
| MICHELE C NASSO | ON FILE |
| MICHELE CACCIAPUOTI | ON FILE |
| MICHELE CANNELLA | ON FILE |
| MICHELE CANNELLA | ON FILE |
| MICHELE CAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Michele Cao | michele.h.cao@gmail.com |
| MICHELE CAPITANIO | ON FILE |
| MICHELE CAPOBIANCO | ON FILE |
| MICHELE CAPUOZZO | ON FILE |
| MICHELE CARDETTA | ON FILE |
| MICHELE CARDONI | ON FILE |
| MICHELE CARLO RUTIGLIANI | ON FILE |
| MICHELE CARNIELLI | ON FILE |
| MICHELE CAROFIGLIO | ON FILE |
| MICHELE CAROZZA | ON FILE |
| MICHELE CARRARA | ON FILE |
| MICHELE CARTA | ON FILE |
| MICHELE CARUSO | ON FILE |
| MICHELE CASTELLUCCI | ON FILE |
| MICHELE CASTRO SILVA | ON FILE |
| MICHELE CATERA | ON FILE |
| MICHELE CAZZAMALLI | ON FILE |
| MICHELE CELLUCCI | ON FILE |
| MICHELE CERCIELLO | ON FILE |
| MICHELE CESARI | ON FILE |
| MICHÈLE CHESNEAU | ON FILE |
| MICHELE CHIARAMONDIA | ON FILE |
| MICHELE CHIEREGHIN | ON FILE |
| MICHELE CHIRONI | ON FILE |
| MICHELE CIAMPA | ON FILE |
| MICHELE CIANI | ON FILE |
| MICHELE CICCHELLA | ON FILE |
| MICHELE CILIBERTI | ON FILE |
| MICHELE CINQUE | ON FILE |
| MICHELE CIRCELLI | ON FILE |
| MICHELE CLARK | ON FILE |
| MICHELE COCOMAZZI | ON FILE |
| MICHELE COGLIATI | ON FILE |
| MICHELE COLADANGELO | ON FILE |
| Michele Coladangelo | ON FILE |
| MICHELE COLAZZO | ON FILE |
| MICHELE COLETTO | ON FILE |
| MICHELE COLLINS | ON FILE |
| MICHELE COMPETIELLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELE CONTICELLO | ON FILE |
| MICHELE COREY | ON FILE |
| MICHELE CORONELLI | ON FILE |
| MICHELE CORTOPASSI | ON FILE |
| MICHELE CROCIANELLI | ON FILE |
| MICHELE CRONIN | ON FILE |
| MICHELE CUCCARO | ON FILE |
| MICHELE CUNEGO | ON FILE |
| MICHELE CURCI | ON FILE |
| MICHELE CURRIE | ON FILE |
| MICHELE DAL CANTON | ON FILE |
| MICHELE DALLA LIBERA | ON FILE |
| MICHELE DANELLI | ON FILE |
| MICHELE DANESI | ON FILE |
| MICHELE DANIEL | ON FILE |
| MICHELE DE IULIO | ON FILE |
| MICHELE DE LAURENTIS | ON FILE |
| MICHELE DE LORENZO | ON FILE |
| MICHELE DE LUCA | ON FILE |
| MICHELE DE MATTEO | ON FILE |
| MICHELE DE MIN | ON FILE |
| MICHELE DE SANCTIS | ON FILE |
| MICHELE DE SIATI | ON FILE |
| MICHELE DE SIENA | ON FILE |
| MICHELE DEBIASI | ON FILE |
| MICHELE DEL PRETE | ON FILE |
| MICHELE DELLA PEPA | ON FILE |
| MICHELE DELLAPOETA | ON FILE |
| MICHELE DI BELLA | ON FILE |
| MICHELE DI ROSA | ON FILE |
| MICHELE DI SCIUVA | ON FILE |
| MICHELE DI STEFANO | ON FILE |
| MICHELE DI STEFANO | ON FILE |
| MICHELE DIAMANTI | ON FILE |
| MICHELE DIMEO | ON FILE |
| MICHELE DONÀ | ON FILE |
| MICHELE DONATI | ON FILE |
| MICHELE DONZELLI | ON FILE |
| MICHELE DUROCHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELE EARL | ON FILE |
| MICHELE ELLIOTT | ON FILE |
| MICHELE ELLISTON | ON FILE |
| MICHELE ERCOLINO | ON FILE |
| MICHELE ESPOSITO | ON FILE |
| MICHELE FASNACHT | ON FILE |
| MICHELE FAVARO | ON FILE |
| MICHELE FEDRIZZI | ON FILE |
| MICHELE FERRARA | ON FILE |
| MICHELE FERRARA | ON FILE |
| MICHELE FERRARI | ON FILE |
| MICHELE FILANDRO | ON FILE |
| MICHELE FISHER | ON FILE |
| MICHELE FORLANI | ON FILE |
| MICHELE FRANCO | ON FILE |
| MICHELE FULVI | ON FILE |
| MICHELE FUMAROLA | ON FILE |
| MICHELE GALANTE | ON FILE |
| MICHELE GALLI | ON FILE |
| MICHELE GALLO | ON FILE |
| MICHELE GAMBELLA | ON FILE |
| MICHELE GARDONI | ON FILE |
| MICHELE GAROFALO | ON FILE |
| MICHELE GAZZELLA | ON FILE |
| MICHELE GENNARO | ON FILE |
| MICHELE GENOVESE | ON FILE |
| MICHELE GENTILI | ON FILE |
| MICHELE GERSHONOWICZ | ON FILE |
| MICHELE GIANCECCHI | ON FILE |
| MICHELE GIUGGIOLI | ON FILE |
| MICHELE GODIO | ON FILE |
| MICHELE GORGOGLIONE | ON FILE |
| MICHELE GRAYBEAL | ON FILE |
| MICHELE GREGORY | ON FILE |
| MICHELE GUADAGNO | ON FILE |
| MICHELE GUERRINI | ON FILE |
| MICHELE GULLICK | ON FILE |
| MICHELE H MILLER | ON FILE |
| MICHELE HILL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELE IERVOLINO | ON FILE |
| MICHELE ILOMÄKI | ON FILE |
| MICHELE IOB | ON FILE |
| MICHELE IURLO | ON FILE |
| MICHELE JANE LACEY | ON FILE |
| MICHELE JANEKOVA | ON FILE |
| MICHÉLE JANEKOVÁ | ON FILE |
| MICHELE JEANNE GOSSETT | ON FILE |
| MICHÈLE KIHIU | ON FILE |
| MICHELE KRUPNOV | ON FILE |
| MICHELE KUSSOW | ON FILE |
| MICHELE LA FISCA | ON FILE |
| MICHELE LABO' | ON FILE |
| MICHÈLE LABORDE | ON FILE |
| MICHELE LAM | ON FILE |
| MICHELE LANDI | ON FILE |
| MICHELE LAROVERE | ON FILE |
| MICHELE LAZZARI | ON FILE |
| MICHELE LEPORE | ON FILE |
| MICHELE LIGIOS | ON FILE |
| MICHELE LILLO | ON FILE |
| MICHELE LO CHIRCO | ON FILE |
| MICHELE LUPO | ON FILE |
| MICHELE LUPPI | ON FILE |
| MICHELE MAGHENZANI | ON FILE |
| MICHELE MANIGRASSO | ON FILE |
| MICHELE MANNELLA | ON FILE |
| MICHELE MANZOTTI | ON FILE |
| MICHELE MARCHESE | ON FILE |
| MICHELE MARCO CAPASSO | ON FILE |
| MICHELE MARCUCCI | ON FILE |
| MICHELE MARIA PIRAS | ON FILE |
| MICHELE MARIE JEANNE BORIE | ON FILE |
| MICHELE MARIE JEANNE BORIE EP | ON FILE |
| MICHELE MARIE WINNINGHAM | ON FILE |
| MICHELE MAROZZI | ON FILE |
| MICHELE MAROZZI | ON FILE |
| MICHELE MARRONE | ON FILE |
| MICHELE MARTINELLI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELE MARTINO | ON FILE |
| MICHELE MARTONE | ON FILE |
| MICHELE MARTORELLO | ON FILE |
| MICHELE MASSACESI | ON FILE |
| MICHELE MASTROIORIO | ON FILE |
| MICHELE MATASSINI | ON FILE |
| MICHELE MATTHEW FREYHOFF | ON FILE |
| Michele Maurer | maurer.michele@gmail.com |
| MICHELE MAZZI | ON FILE |
| MICHELE MECARELLI | ON FILE |
| MICHELE MELIS | ON FILE |
| MICHELE MELLI | ON FILE |
| Michele Meloni | michelemeloni052@gmail.com |
| MICHELE MENEGAZZI | ON FILE |
| MICHELE MERRITT | ON FILE |
| MICHELE MIRANDA | ON FILE |
| MICHELE MIVELAZ | ON FILE |
| MICHELE MONTALTO | ON FILE |
| MICHELE MONTATORE | ON FILE |
| MICHELE MONTELEONE | ON FILE |
| MICHELE MOROSI | ON FILE |
| MICHELE MORRISON | ON FILE |
| MICHELE MOSCHINO | ON FILE |
| MICHELE MOSSUTO | ON FILE |
| MICHELE NARDI | ON FILE |
| MICHÈLE NIEUWENHUIS | ON FILE |
| MICHELE ORNATI | ON FILE |
| MICHELE ORRÙ | ON FILE |
| MICHELE ORSI | ON FILE |
| MICHELE ORTENZI | ON FILE |
| MICHELE PAGANO DI MELITO | ON FILE |
| MICHELE PAGLIA | ON FILE |
| MICHELE PALLA | ON FILE |
| MICHELE PALMIERI | ON FILE |
| MICHELE PALMIERI | ON FILE |
| MICHELE PARRILLO | ON FILE |
| MICHELE PASSARELLI | ON FILE |
| MICHELE PATISSO | ON FILE |
| MICHELE PAUTASSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELE PAUTSCH | ON FILE |
| MICHELE PAVONI | ON FILE |
| MICHELE PENNACCHIA | ON FILE |
| MICHELE PICCINI | ON FILE |
| MICHELE PILATO | ON FILE |
| Michele Pio Ardo' | ON FILE |
| MICHELE PIO GORGOGLIONE | ON FILE |
| MICHELE PIRO | ON FILE |
| MICHELE PIROZZI | ON FILE |
| MICHELE PIRRO | ON FILE |
| MICHELE PISTILLI | ON FILE |
| MICHELE PLAGE | ON FILE |
| MICHELE POLETTI | ON FILE |
| MICHELE PONTINI | ON FILE |
| MICHELE PORCU | ON FILE |
| MICHÈLE PRATI | ON FILE |
| MICHELE PREZIOSI | ON FILE |
| MICHELE PRIMEAU | ON FILE |
| MICHELE PUMONI | ON FILE |
| MICHELE PURKISS | ON FILE |
| Michele Purkiss | m.purkiss@hotmail.com |
| MICHELE QUAINI | ON FILE |
| MICHELE RAMAGINI | ON FILE |
| MICHELE RAMOS | ON FILE |
| MICHELE RASO | ON FILE |
| MICHELE RAZZI | ON FILE |
| MICHELE RENEE FISHER | ON FILE |
| MICHELE RIGHI | ON FILE |
| MICHELE RISOLI | ON FILE |
| MICHELE RISOLI | ON FILE |
| MICHELE RIZZO | ON FILE |
| MICHELE ROCCO | ON FILE |
| MICHELE RODIO | ON FILE |
| MICHELE ROMAGNOLI | ON FILE |
| MICHELE ROMANI | ON FILE |
| MICHELE ROMANO | ON FILE |
| MICHELE ROMANO | ON FILE |
| MICHELE ROMANO | ON FILE |
| MICHELE ROSATI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHELE ROSSI | ON FILE |
| MICHELE ROVITO | ON FILE |
| MICHELE RUBERL | ON FILE |
| MICHELE RUBINI | ON FILE |
| MICHELE RUCCO | ON FILE |
| MICHELE RUSSO | ON FILE |
| MICHELE SALVATERRA | ON FILE |
| MICHELE SALVATERRA | ON FILE |
| MICHELE SALVATORE | ON FILE |
| MICHELE SANCHIONI | ON FILE |
| MICHELE SANTORO | ON FILE |
| MICHELE SARACINI | ON FILE |
| MICHELE SCALA | ON FILE |
| MICHELE SCALEA | ON FILE |
| MICHELE SCANDELLA | ON FILE |
| MICHELE SCOPPETTUOLO | ON FILE |
| MICHELE SENESE | ON FILE |
| MICHELE SERRA | ON FILE |
| MICHELE SERVASI | ON FILE |
| MICHELE SHIGOKA | ON FILE |
| MICHELE SIGNORELLI | ON FILE |
| MICHELE SILBA | ON FILE |
| MICHELE SILEO | ON FILE |
| MICHELE SILVA | ON FILE |
| MICHELE SPAGNOLO | ON FILE |
| Michele Spagnuolo | ON FILE |
| MICHELE SPALLETTA | ON FILE |
| MICHELE SPENCER | ON FILE |
| MICHELE SPIEZIA | ON FILE |
| MICHELE SPREAFICO | ON FILE |
| MICHELE SQUEO | ON FILE |
| MICHELE STANGER | ON FILE |
| MICHELE STEFANELLI | ON FILE |
| MICHELE STEGGELL | ON FILE |
| MICHELE STRAMBI | ON FILE |
| MICHELE TAN | ON FILE |
| MICHELE TAN CASIS | ON FILE |
| MICHELE TANIA AERNI | ON FILE |
| MICHELE TEDESCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELE TEGON | ON FILE |
| MICHELE TEODORO | ON FILE |
| MICHELE TONI | ON FILE |
| MICHELE TONOLINI | ON FILE |
| MICHELE TORBIDONI | ON FILE |
| MICHELE TORO | ON FILE |
| MICHELE TORRE | ON FILE |
| MICHELE TORRESIN | ON FILE |
| MICHELE TRAPIN | ON FILE |
| MICHELE TREVISONE | ON FILE |
| MICHELE TRONZANO | ON FILE |
| MICHELE TRUPIA | ON FILE |
| MICHELE TUCCIARONE | ON FILE |
| MICHELE TUFANO | ON FILE |
| MICHELE TUFANO | ON FILE |
| MICHELE TWITCHELL | ON FILE |
| MICHELE VALENCIA | ON FILE |
| MICHELE VALENZA | ON FILE |
| MICHELE VENEZIALE | ON FILE |
| MICHELE VERDE | ON FILE |
| MICHELE VILLANO | ON FILE |
| MICHELE VINCENZI | ON FILE |
| MICHELE VITALE | ON FILE |
| MICHELE VIVIANI | ON FILE |
| MICHELE VOLPE | ON FILE |
| MICHÈLE WOLF | ON FILE |
| MICHELE WONG | ON FILE |
| MICHELE YVONNE GARDNER | ON FILE |
| MICHELE ZANIBELLATO | ON FILE |
| MICHELE ZANINI | ON FILE |
| MICHELE ZECCA | ON FILE |
| MICHELE ZHANG | ON FILE |
| MICHELE ZUCCARO | ON FILE |
| Michelet | samuel.michelet.31@gmail.com |
| MICHELET DEL CARPIO CHÁVEZ | ON FILE |
| MICHELET DELNE MITCHELEY | ON FILE |
| MICHELET SAINT-SURIN | ON FILE |
| MICHELI CASTILHO | ON FILE |
| MICHELI DE NEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHELIN MASSEY | ON FILE |
| MICHELINA DELLI CARRI | ON FILE |
| MICHELINA TORCASIO | ON FILE |
| MICHELINE SAM | ON FILE |
| MICHELINE A COTE | ON FILE |
| MICHELINE BOISCLAIR | ON FILE |
| MICHELINE LUONG | ON FILE |
| MICHELINE MAALOUF | ON FILE |
| MICHELINE THEODORE | ON FILE |
| MICHELINE WOLFE | ON FILE |
| MICHELL CUAREZ | ON FILE |
| MICHELL DENISSE BRIONES | ON FILE |
| MICHELL DIAZ | ON FILE |
| MICHELL KAARNE | ON FILE |
| MICHELL LENNART HOGEVEEN | ON FILE |
| MICHELL LI | ON FILE |
| MICHELL PEASE | ON FILE |
| MICHELLA CERONE | ON FILE |
| MICHELLE ALSBROOKS | ON FILE |
| MICHELLE BOUNASSI | ON FILE |
| MICHELLE CHAI | ON FILE |
| MICHELLE COOPER | ON FILE |
| MICHELLE FETERL | ON FILE |
| MICHELLE FOLK | ON FILE |
| MICHELLE FUGA | ON FILE |
| MICHELLE GARCIA | ON FILE |
| MICHELLE GARONTAKOS | ON FILE |
| MICHELLE GREEN | ON FILE |
| MICHELLE GUINAUGH | ON FILE |
| MICHELLE HAWKINS | ON FILE |
| MICHELLE HIGHT | ON FILE |
| MICHELLE JACOBSEN | ON FILE |
| MICHELLE KLEIN | ON FILE |
| MICHELLE LARSON | ON FILE |
| MICHELLE LUCEY | ON FILE |
| MICHELLE MARTIN | ON FILE |
| MICHELLE MATTHEWS | ON FILE |
| MICHELLE MURDOCK | ON FILE |
| MICHELLE PEREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE RICHARDSON | ON FILE |
| MICHELLE RONQUILLO | ON FILE |
| MICHELLE ROUILLARD | ON FILE |
| MICHELLE RUST-JONES | ON FILE |
| MICHELLE SHARMA | ON FILE |
| MICHELLE SMYTH | ON FILE |
| MICHELLE SUMMERS | ON FILE |
| MICHELLE THILLE | ON FILE |
| MICHELLE VAN WYK | ON FILE |
| MICHELLE WATSON | ON FILE |
| MICHELLE ABASOLO | ON FILE |
| MICHELLE ABDOLLAH | ON FILE |
| MICHELLE ABDULRAHIM | ON FILE |
| MICHELLE ADYNIEC | ON FILE |
| MICHELLE AGEMY | ON FILE |
| MICHELLE ALANA JANINE WEBSTER | ON FILE |
| MICHELLE ALDERMAN | ON FILE |
| MICHELLE ALEXANDRA JASINSKI | ON FILE |
| MICHELLE ALLEN | ON FILE |
| MICHELLE ALLISON SCHROEDER | ON FILE |
| MICHELLE AMANDA JESSEN | ON FILE |
| MICHELLE AMENDOLA | ON FILE |
| MICHELLE AMON | ON FILE |
| MICHELLE AN | ON FILE |
| MICHELLE ANDERSON | ON FILE |
| MICHELLE ANN BLEWETT | ON FILE |
| MICHELLE ANN DIAZ | ON FILE |
| MICHELLE ANN DUPILE | ON FILE |
| MICHELLE ANN MITCHELL | ON FILE |
| MICHELLE ANN PALMER | ON FILE |
| MICHELLE ANN TILANO | ON FILE |
| MICHELLE ANNE BERNALES | ON FILE |
| MICHELLE ANNE SERRIO | ON FILE |
| MICHELLE ANTHONY | ON FILE |
| MICHELLE ARCENEAUX PROOPS | ON FILE |
| MICHELLE ATKINSON | ON FILE |
| MICHELLE AUERBACH | ON FILE |
| MICHELLE AVELIS | ON FILE |
| MICHELLE BADU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE BAEZ | ON FILE |
| MICHELLE BAEZA | ON FILE |
| MICHELLE BAEZA | ON FILE |
| MICHELLE BALATBAT | ON FILE |
| MICHELLE BATTAILE | ON FILE |
| MICHELLE BECKER | ON FILE |
| MICHELLE BECNEL | ON FILE |
| MICHELLE BEGIN | ON FILE |
| MICHELLE BENOSKI | ON FILE |
| MICHELLE BENTON | ON FILE |
| MICHELLE BERARDESCO | ON FILE |
| MICHELLE BEST | ON FILE |
| MICHELLE BETANCOURT | ON FILE |
| MICHELLE BONARDI | ON FILE |
| MICHELLE BONFILS | ON FILE |
| MICHELLE BOUDREAUX | ON FILE |
| MICHELLE BRADY | ON FILE |
| MICHELLE BRAUN | ON FILE |
| MICHELLE BREMEN | ON FILE |
| MICHELLE BROUSSARD | ON FILE |
| MICHELLE BROWN | ON FILE |
| MICHELLE BROWN | ON FILE |
| MICHELLE BROWNING | ON FILE |
| MICHELLE BRUNKEN | ON FILE |
| MICHELLE BUCHANAN | ON FILE |
| MICHELLE BUCKNELL | ON FILE |
| MICHELLE BUDDHIPALA | ON FILE |
| MICHELLE BUNDALIAN | ON FILE |
| MICHELLE BURKE | ON FILE |
| MICHELLE BUSCEMI SIMPSON | ON FILE |
| MICHELLE BUTLER | ON FILE |
| MICHELLE CABRERA-BONIFAZ | ON FILE |
| MICHELLE CAHEN-QURESHI | ON FILE |
| MICHELLE CALOCA | ON FILE |
| MICHELLE CAMPORASO | ON FILE |
| MICHELLE CAMPOS | ON FILE |
| MICHELLE CANDILLO | ON FILE |
| MICHELLE CARIŇO | ON FILE |
| MICHELLE CARNDUFF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE CASTANEDA | ON FILE |
| MICHELLE CASULLO | ON FILE |
| MICHELLE CATHERINE HILL | ON FILE |
| MICHELLE CAVER | ON FILE |
| MICHELLE CAZIN | ON FILE |
| MICHELLE CELESTE | ON FILE |
| MICHELLE CHAN | ON FILE |
| MICHELLE CHAN | ON FILE |
| MICHELLE CHAN | ON FILE |
| MICHELLE CHARLES | ON FILE |
| MICHELLE CHEAH | ON FILE |
| MICHELLE CHEETHAM | ON FILE |
| MICHELLE CHEK-YEE KWAN | ON FILE |
| MICHELLE CHEN | ON FILE |
| MICHELLE CHEO | ON FILE |
| MICHELLE CHIANG | ON FILE |
| MICHELLE CHOI | ON FILE |
| MICHELLE CHON | ON FILE |
| MICHELLE CHONG | ON FILE |
| MICHELLE CHONG | ON FILE |
| MICHELLE CHOW | ON FILE |
| MICHELLE CHRISTENSEN | ON FILE |
| MICHELLE CHUN | ON FILE |
| MICHELLE CODNER | ON FILE |
| MICHELLE COHEN | ON FILE |
| Michelle Cohen | thesnugglery@gmail.com |
| MICHELLE COLES | ON FILE |
| MICHELLE CORNELIA HENRIKA MARIA WALHOUT | ON FILE |
| MICHELLE COSTA | ON FILE |
| MICHELLE COULL | ON FILE |
| MICHELLE COUTINHO | ON FILE |
| MICHELLE CROSS | ON FILE |
| MICHELLE CURRAN | ON FILE |
| MICHELLE CURRINDER | ON FILE |
| MICHELLE CUSTODIO | ON FILE |
| MICHELLE CZOLBA | ON FILE |
| MICHELLE D BONGIOVANNI | ON FILE |
| MICHELLE DACANAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE DANG | ON FILE |
| MICHELLE DANG | ON FILE |
| MICHELLE DE ARAUJO | ON FILE |
| MICHELLE DE JANON | ON FILE |
| MICHELLE DE LIMA | ON FILE |
| MICHELLE DEANNA LAW | ON FILE |
| MICHELLE DEBATTISTA | ON FILE |
| MICHELLE DECASAS | ON FILE |
| MICHELLE DECURTIS | ON FILE |
| MICHELLE DELPORT | ON FILE |
| MICHELLE DENISE RIFFEL | ON FILE |
| MICHELLE DENISE SALAZAR | ON FILE |
| MICHELLE DEVAULT | ON FILE |
| MICHELLE DICKENS | ON FILE |
| MICHELLE DIJKHOFF | ON FILE |
| MICHELLE DISANTI | ON FILE |
| MICHELLE DJ | ON FILE |
| MICHELLE DRAKE | ON FILE |
| MICHELLE DROLLETTE | ON FILE |
| MICHELLE DUGGER | ON FILE |
| MICHELLE DUMAS | ON FILE |
| MICHELLE EHLERS | ON FILE |
| MICHELLE EILAND | ON FILE |
| MICHELLE EMDEN | ON FILE |
| MICHELLE ESTANISLAO | ON FILE |
| MICHELLE ESTERSOHN | ON FILE |
| MICHELLE FALLON JOHNSON | ON FILE |
| MICHELLE FARROW | ON FILE |
| MICHELLE FAURE | ON FILE |
| MICHELLE FERDERBAR | ON FILE |
| MICHELLE FINNEGAN | ON FILE |
| MICHELLE FIORINA GUNAWAN | ON FILE |
| MICHELLE FLEMING | ON FILE |
| MICHELLE FLORES | ON FILE |
| Michelle Folk | mfolk18@gmail.com |
| MICHELLE FONT | ON FILE |
| MICHELLE FRAISER | ON FILE |
| MICHELLE FRANCO | ON FILE |
| MICHELLE FREITEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE FUREY | ON FILE |
| MICHELLE FURTADO | ON FILE |
| MICHELLE GALVIS | ON FILE |
| MICHELLE GARBER | ON FILE |
| MICHELLE GARDNER | ON FILE |
| MICHELLE GARDUNO | ON FILE |
| MICHELLE GARZA | ON FILE |
| MICHELLE GAZIANO | ON FILE |
| MICHELLE GEORGILAS | ON FILE |
| MICHELLE GERAFIN AI JIA ONG | ON FILE |
| MICHELLE GIRALDO | ON FILE |
| MICHELLE GLOSS | ON FILE |
| MICHELLE GOODE | ON FILE |
| MICHELLE GOODWIN-HENDRICKSON | ON FILE |
| MICHELLE GRACE BRÜGGEMANN | ON FILE |
| MICHELLE GRASEVSKI | ON FILE |
| MICHELLE GRATIASOVA | ON FILE |
| MICHELLE GRATIASOVÁ | ON FILE |
| MICHELLE GRAY | ON FILE |
| MICHELLE GRAYBURN | ON FILE |
| Michelle Green | ON FILE |
| Michelle Green | ON FILE |
| MICHELLE GREEN | ON FILE |
| MICHELLE GREENE | ON FILE |
| MICHELLE GRIFFIN | ON FILE |
| MICHELLE GRIFFIN | ON FILE |
| Michelle Griffin | mgrif212@gmail.com |
| MICHELLE GULLIVER | ON FILE |
| MICHELLE GUNDERS | ON FILE |
| MICHELLE HALBERT | ON FILE |
| MICHELLE HAMILTON | ON FILE |
| MICHELLE HANEL | ON FILE |
| MICHELLE HAR | ON FILE |
| MICHELLE HARGATE | ON FILE |
| MICHELLE HARNETT | ON FILE |
| MICHELLE HARRICK | ON FILE |
| MICHELLE HARTMAN | ON FILE |
| MICHELLE HARTZELL | ON FILE |
| MICHELLE HASTY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE HAUSLER | ON FILE |
| michelle hawkins | hawkins60@hotmail.co.uk |
| MICHELLE HAWRYLUK | ON FILE |
| MICHELLE HAYES | ON FILE |
| MICHELLE HAYWARD | ON FILE |
| MICHELLE HEATON | ON FILE |
| MICHELLE HEDGECOCK | ON FILE |
| MICHELLE HEDGECOCK | michelle.hedgecock@gmail.com |
| MICHELLE HEFLEY | ON FILE |
| MICHELLE HELLMAN | ON FILE |
| MICHELLE HERMAN | ON FILE |
| MICHELLE HERRON | ON FILE |
| MICHELLE HICKMAN | ON FILE |
| MICHELLE HILL | ON FILE |
| MICHELLE HOANG | ON FILE |
| MICHELLE HOLTERMAN | ON FILE |
| MICHELLE HONEYMAN | ON FILE |
| MICHELLE HOOPER | ON FILE |
| MICHELLE HUY | ON FILE |
| MICHELLE INCE | ON FILE |
| MICHELLE IRIGOYEN | ON FILE |
| MICHELLE IRVIN | ON FILE |
| MICHELLE JACQUELINE SILVA JUÁREZ | ON FILE |
| MICHELLE JAKUBOWSKA | ON FILE |
| MICHELLE JANIN | ON FILE |
| MICHELLE JANIN-BERTHOD | ON FILE |
| MICHELLE JANSSENS | ON FILE |
| MICHELLE JARETT KUEHNER | ON FILE |
| MICHELLE JEAN ZAKARAUSKAS | ON FILE |
| MICHELLE JENKINS | ON FILE |
| MICHELLE JOANI PAN FAN | ON FILE |
| MICHELLE JOHNSON | ON FILE |
| MICHELLE JONES | ON FILE |
| MICHELLE JOSEPH | ON FILE |
| MICHELLE KA YAN YANG | ON FILE |
| MICHELLE KARUNARATNE | ON FILE |
| MICHELLE KAYE BENNETT | ON FILE |
| MICHELLE KELLEY | ON FILE |
| MICHELLE KENDRICK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE KENNEDY | ON FILE |
| MICHELLE KENT | ON FILE |
| MICHELLE KEOUGH | ON FILE |
| MICHELLE KHAFIF | ON FILE |
| MICHELLE KILAM | ON FILE |
| MICHELLE KIM | ON FILE |
| MICHELLE KIM | ON FILE |
| MICHELLE KIM | ON FILE |
| MICHELLE KINNEY | ON FILE |
| MICHELLE KITSIS | ON FILE |
| MICHELLE KJELDSEN | ON FILE |
| MICHELLE KNIGHT | ON FILE |
| MICHELLE KOONG | ON FILE |
| MICHELLE KOSTIDAKIS | ON FILE |
| MICHELLE KOVACEVIC | ON FILE |
| MICHELLE LAFAYETTE | ON FILE |
| MICHELLE LARDIZABAL | ON FILE |
| MICHELLE LARGE | ON FILE |
| MICHELLE LAU | ON FILE |
| MICHELLE LAW | ON FILE |
| MICHELLE LE | ON FILE |
| MICHELLE LEDOUX | ON FILE |
| MICHELLE LEE | ON FILE |
| MICHELLE LEE | ON FILE |
| MICHELLE LEE | ON FILE |
| MICHELLE LEE | ON FILE |
| MICHELLE LEE | ON FILE |
| MICHELLE LEE | ON FILE |
| MICHELLE LEE | ON FILE |
| MICHELLE LEE | ON FILE |
| Michelle Lee | mishi9399@gmail.com |
| MICHELLE LEE SCHMITZ | ON FILE |
| MICHELLE LEGARDA | ON FILE |
| MICHELLE LEIGH LAFAVE | ON FILE |
| MICHELLE LEWIS | ON FILE |
| MICHELLE LIGHTFOOT | ON FILE |
| MICHELLE LIM | ON FILE |
| MICHELLE LIN | ON FILE |
| MICHELLE LING | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE LJUNGSTRØM | ON FILE |
| MICHELLE LOPAE NUGENT | ON FILE |
| MICHELLE LORRAINE HARDINMORGANTI | ON FILE |
| MICHELLE LOUIE | ON FILE |
| MICHELLE LOWERY | ON FILE |
| MICHELLE LOY | ON FILE |
| MICHELLE LU | ON FILE |
| MICHELLE LUCEY | ON FILE |
| MICHELLE LUKETICH | ON FILE |
| MICHELLE LUNDQUIST | ON FILE |
| MICHELLE LUONG | ON FILE |
| MICHELLE LUU | ON FILE |
| MICHELLE LY | ON FILE |
| MICHELLE M CARDONA | ON FILE |
| MICHELLE MACNAMARA | ON FILE |
| MICHELLE MAFRA | ON FILE |
| MICHELLE MAHER | ON FILE |
| MICHELLE MAHONEY | ON FILE |
| MICHELLE MALLINSON | ON FILE |
| MICHELLE MANNER | ON FILE |
| MICHELLE MANSO | ON FILE |
| MICHELLE MARANAN | ON FILE |
| MICHELLE MARCOS | ON FILE |
| MICHELLE MARGINI | ON FILE |
| MICHELLE MARI VILJOEN | ON FILE |
| MICHELLE MARIANI | ON FILE |
| MICHELLE MARIE LOVE | ON FILE |
| MICHELLE MARIE MALONE | ON FILE |
| MICHELLE MARQUEZ | ON FILE |
| MICHELLE MARTELLO | ON FILE |
| MICHELLE MARTIN | ON FILE |
| MICHELLE MARTIN | ON FILE |
| MICHELLE MARTIN | ON FILE |
| MICHELLE MARTINS | ON FILE |
| MICHELLE MATHOKWANE | ON FILE |
| MICHELLE MAUND | ON FILE |
| MICHELLE MAYO | ON FILE |
| MICHELLE MCALISTER | ON FILE |
| MICHELLE MCCARNEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE MCFARLIN | ON FILE |
| MICHELLE MCGACHIE | ON FILE |
| Michelle McGachie | m.mcgachie@hotmail.co.uk |
| MICHELLE MCGIBBON | ON FILE |
| MICHELLE MCGUINNESS | ON FILE |
| MICHELLE MCGUINNESS | ON FILE |
| MICHELLE MENGUIS | ON FILE |
| MICHELLE MILLER | ON FILE |
| MICHELLE MITCHELL | ON FILE |
| MICHELLE MOANA | ON FILE |
| MICHELLE MOLLOY | ON FILE |
| MICHELLE MONDONEDO | ON FILE |
| MICHELLE MONETTE | ON FILE |
| MICHELLE MONIN | ON FILE |
| MICHELLE MOON | ON FILE |
| MICHELLE MOOSSDORFF | ON FILE |
| MICHELLE MORGAN | ON FILE |
| MICHELLE MUNIEN | ON FILE |
| MICHELLE MURUFAS | ON FILE |
| MICHELLE NANI | ON FILE |
| MICHELLE NAQUIRA | ON FILE |
| MICHELLE NARHI | ON FILE |
| MICHELLE NATER | ON FILE |
| MICHELLE NAUNDORF | ON FILE |
| MICHELLE NEAL | ON FILE |
| MICHELLE NGUYEN | ON FILE |
| MICHELLE NGUYEN | ON FILE |
| MICHELLE NGUYEN | ON FILE |
| MICHELLE NGUYEN | ON FILE |
| MICHELLE NGUYEN | ON FILE |
| Michelle Nguyen | michelleinc@gmail.com |
| MICHELLE NICHOLE SMITH | ON FILE |
| MICHELLE NICHOLS | ON FILE |
| MICHELLE NICOLE PHILIPS BROWN | ON FILE |
| MICHELLE NICOLLE ALAYNE MAISONNEUVE | ON FILE |
| MICHELLE NICULAE | ON FILE |
| MICHELLE NOORT | ON FILE |
| MICHELLE NORMAN | ON FILE |
| MICHELLE NUNAG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MICHELLE NUNES | ON FILE |
| MICHELLE NYLEN | ON FILE |
| MICHELLE OCFEMIA AMIL | ON FILE |
| MICHELLE OLSON | ON FILE |
| MICHELLE ONG | ON FILE |
| MICHELLE ONGKO | ON FILE |
| MICHELLE OON | ON FILE |
| MICHELLE ORAVEC | ON FILE |
| MICHELLE O'ROURKE | ON FILE |
| MICHELLE OSMOND | ON FILE |
| MICHELLE OSSES | ON FILE |
| MICHELLE OU | ON FILE |
| MICHELLE PAINAGAN | ON FILE |
| MICHELLE PAK | ON FILE |
| MICHELLE PALMA | ON FILE |
| MICHELLE PASCOE | ON FILE |
| MICHELLE PASCUAL | ON FILE |
| MICHELLE PATIÑO | ON FILE |
| MICHELLE PAULA-RENEE STANLEY | ON FILE |
| MICHELLE PAYNE | ON FILE |
| MICHELLE PELLIZZON | ON FILE |
| MICHELLE PERRINEAU-DALEY | ON FILE |
| MICHELLE PETERSON | ON FILE |
| MICHELLE PFEIL | ON FILE |
| MICHELLE PICCIOLI | ON FILE |
| MICHELLE PIEL | ON FILE |
| MICHELLE PIERCE | ON FILE |
| MICHELLE PILLAR | ON FILE |
| MICHELLE PILONES | ON FILE |
| MICHELLE POON | ON FILE |
| MICHELLE POSCOLIERO | ON FILE |
| MICHELLE PRYOR | ON FILE |
| MICHELLE QUACH | ON FILE |
| MICHELLE QUAH | ON FILE |
| MICHELLE QUAN | ON FILE |
| MICHELLE QUINN | ON FILE |
| MICHELLE QUIROGA | ON FILE |
| MICHELLE RANDALL | ON FILE |
| MICHELLE READE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE REIGHLEY | ON FILE |
| MICHELLE REMINGTON | ON FILE |
| MICHELLE RESPETO SARCILLA | ON FILE |
| MICHELLE REYNOLDS | ON FILE |
| MICHELLE RHODES | ON FILE |
| MICHELLE RILEY | ON FILE |
| MICHELLE RIOS | ON FILE |
| MICHELLE RIOS | ON FILE |
| MICHELLE RIOS | ON FILE |
| MICHELLE ROBINSON | ON FILE |
| MICHELLE RODRIGUEZ | ON FILE |
| MICHELLE ROGERS | ON FILE |
| MICHELLE ROPER | ON FILE |
| MICHELLE ROPP | ON FILE |
| MICHELLE RUTKOWSKI | ON FILE |
| MICHELLE RUTMAN | ON FILE |
| MICHELLE RYAN | ON FILE |
| MICHELLE S GARCIASERPA | ON FILE |
| MICHELLE SALATER | ON FILE |
| MICHELLE SALAYO | ON FILE |
| MICHELLE SANTUOMO | ON FILE |
| MICHELLE SCHOEMAN | ON FILE |
| MICHELLE SEE | ON FILE |
| MICHELLE SELEME | ON FILE |
| MICHELLE SELIONG | ON FILE |
| Michelle Serrio | mic374@protonmail.com |
| MICHELLE SHAFFER | ON FILE |
| MICHELLE SHARP | ON FILE |
| MICHELLE SHERLON LIKHIMOKPA | ON FILE |
| MICHELLE SIASAT | ON FILE |
| MICHELLE SIM | ON FILE |
| MICHELLE SLOAN | ON FILE |
| MICHELLE SLOAN | ON FILE |
| MICHELLE SLOUGH | ON FILE |
| MICHELLE SMITH | ON FILE |
| MICHELLE SOBOTA | ON FILE |
| MICHELLE SOIFER | ON FILE |
| MICHELLE SOLA | ON FILE |
| MICHELLE SOLANO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE STARR | ON FILE |
| MICHELLE STARR | ON FILE |
| MICHELLE STEENKIST | ON FILE |
| MICHELLE STEVENSON | ON FILE |
| MICHELLE STEWART | ON FILE |
| MICHELLE STRYBIS | ON FILE |
| MICHELLE SU-LING WANG | ON FILE |
| MICHELLE TAM | ON FILE |
| MICHELLE TAN | ON FILE |
| MICHELLE TAN | ON FILE |
| MICHELLE TANG | ON FILE |
| MICHELLE TAVERNIER | ON FILE |
| MICHELLE TAY | ON FILE |
| MICHELLE TAYLOR | ON FILE |
| MICHELLE TE AONUI | ON FILE |
| MICHELLE THAI | ON FILE |
| MICHELLE THEW | ON FILE |
| MICHELLE THOMPSON | ON FILE |
| MICHELLE TRIANCE | ON FILE |
| MICHELLE TSE | ON FILE |
| MICHELLE TSE | ON FILE |
| MICHELLE TSEN | ON FILE |
| MICHELLE TSING | ON FILE |
| MICHELLE TUNG | ON FILE |
| MICHELLE TURNER | ON FILE |
| Michelle Turner | turnermichelle@yahoo.ca |
| MICHELLE UDVARDY | ON FILE |
| MICHELLE VAN DER MERWE | ON FILE |
| MICHELLE VAN DEREN | ON FILE |
| MICHELLE VAN KIRK | ON FILE |
| MICHELLE VAN NAMEN | ON FILE |
| MICHELLE VAN WIJK | ON FILE |
| MICHELLE VANDERVLIET | ON FILE |
| MICHELLE VANDERWEY | ON FILE |
| MICHELLE VENTIGAN | ON FILE |
| MICHELLE VETTER | ON FILE |
| MICHELLE VILLALOBOS | ON FILE |
| MICHELLE VOLZ | ON FILE |
| MICHELLE VORSTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHELLE VROLIJK | ON FILE |
| MICHELLE VUONG | ON FILE |
| MICHELLE VYNER | ON FILE |
| MICHELLE WALL | ON FILE |
| MICHELLE WALTERS | ON FILE |
| MICHELLE WANDLER | ON FILE |
| MICHELLE WARNOCK | ON FILE |
| MICHELLE WEEKLEY | ON FILE |
| MICHELLE WEI | ON FILE |
| MICHELLE WHITE | ON FILE |
| MICHELLE WILDERMAN | ON FILE |
| MICHELLE WILLIAMS | ON FILE |
| MICHELLE WINKLAAR | ON FILE |
| MICHELLE WONG | ON FILE |
| MICHELLE WOOD | ON FILE |
| MICHELLE WOODS | ON FILE |
| MICHELLE WOSINSKI | ON FILE |
| MICHELLE WOTTON | ON FILE |
| MICHELLE YANG | ON FILE |
| MICHELLE YANGWEL | ON FILE |
| MICHELLE YAU | ON FILE |
| MICHELLE YEO | ON FILE |
| MICHELLE YONG | ON FILE |
| MICHELLE YVONNE ELKINS | ON FILE |
| MICHELLE ZAVALA | ON FILE |
| MICHELLE ZHANG | ON FILE |
| MICHELLE ZHANG | ON FILE |
| MICHELLE ZOCHNIK | ON FILE |
| MICHELLE ZOLKOWER | ON FILE |
| MICHELLE-ANGELA BARANGAN | ON FILE |
| MICHELLI SALIM DE SOUZA | ON FILE |
| MICHEL-MARIE MAUDET | ON FILE |
| MICHELO MIGLIARESE | ON FILE |
| MICHELSON MICHEL | ON FILE |
| MICHI ADVOKAAT | ON FILE |
| MICHI MÜNGER | ON FILE |
| MICHIEL DYSON | ON FILE |
| MICHIEL PLUGGE | ON FILE |
| MICHIEL VAN LEEUWEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHIEL ADRIAAN STOETEN | ON FILE |
| MICHIEL ARTS | ON FILE |
| MICHIEL BEHETS | ON FILE |
| MICHIEL BELLEN | ON FILE |
| MICHIEL BERENSCHOT | ON FILE |
| MICHIEL BRAND | ON FILE |
| MICHIEL BRAND | ON FILE |
| MICHIEL BROKER | ON FILE |
| MICHIEL BRUNET DE ROCHEBRUNE | ON FILE |
| MICHIEL CAPIAU | ON FILE |
| MICHIEL CINJEE | ON FILE |
| MICHIEL CLAEYS | ON FILE |
| MICHIEL DANIEL A VAN DER WILDT | ON FILE |
| MICHIEL DE BAETS | ON FILE |
| MICHIEL DE BOER | ON FILE |
| MICHIEL DE GREEF | ON FILE |
| MICHIEL DE JAGER | ON FILE |
| MICHIEL DE KEIJZER | ON FILE |
| MICHIEL DE KONINCK | ON FILE |
| MICHIEL DE POOTER | ON FILE |
| MICHIEL DERMAUT | ON FILE |
| Michiel Donner | ON FILE |
| MICHIEL DONNER | ON FILE |
| MICHIEL DUIM | ON FILE |
| MICHIEL DUIN | ON FILE |
| MICHIEL EDUARD LODEWIJK DE BRUIJN | ON FILE |
| MICHIEL ENGELBRECHT | ON FILE |
| MICHIEL ERASMUS | ON FILE |
| MICHIEL GAGELDONK | ON FILE |
| MICHIEL GAUTHIER | ON FILE |
| MICHIEL GHYSELINCK | ON FILE |
| MICHIEL GOUD | ON FILE |
| MICHIEL GROBBEN | ON FILE |
| MICHIEL HAMBLOK | ON FILE |
| MICHIEL HARMSE | ON FILE |
| MICHIEL HAUWAERT | ON FILE |
| MICHIEL IN ‘T HOUT | ON FILE |
| MICHIEL J CHRISTIANEN | ON FILE |
| MICHIEL JANSSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHIEL JOANNUS HOUBEN | ON FILE |
| MICHIEL JORNA | ON FILE |
| MICHIEL KAREL DE VRIES | ON FILE |
| MICHIEL KASTELEIJN | ON FILE |
| MICHIEL KERBERT | ON FILE |
| MICHIEL KOK | ON FILE |
| MICHIEL KOK | ON FILE |
| MICHIEL KOUWENHOVEN | ON FILE |
| MICHIEL KRAMER | ON FILE |
| MICHIEL KROP | ON FILE |
| MICHIEL MAES | ON FILE |
| MICHIEL MARIA H VANHOUTTE | ON FILE |
| MICHIEL MARKUS | ON FILE |
| MICHIEL MEPSCHEN | ON FILE |
| MICHIEL MULDERS | ON FILE |
| MICHIEL MUTSAERTS | ON FILE |
| MICHIEL NICOLAI | ON FILE |
| MICHIEL NUVEEN | ON FILE |
| MICHIEL PETER CREFCOEUR | ON FILE |
| MICHIEL POLMAN | ON FILE |
| MICHIEL RADEMAKER | ON FILE |
| MICHIEL REYES | ON FILE |
| MICHIEL ROLLFS OF ROELOFS | ON FILE |
| MICHIEL SCHALKX | ON FILE |
| MICHIEL SCHMIT | ON FILE |
| MICHIEL SCHRIJVERS | ON FILE |
| MICHIEL SCHUER | ON FILE |
| Michiel Schuermans | michiel.schuermans@outlook.com |
| MICHIEL SIJPKENS | ON FILE |
| MICHIEL THEUNIS | ON FILE |
| MICHIEL TRIPPAS | ON FILE |
| MICHIEL VAN BASTEN BATENBURG | ON FILE |
| MICHIEL VAN DER WESTHUIZEN | ON FILE |
| MICHIEL VAN DIJK | ON FILE |
| MICHIEL VAN DONGEN | ON FILE |
| MICHIEL VAN GINNEKEN | ON FILE |
| MICHIEL VAN HUYCK | ON FILE |
| MICHIEL VAN KAMPEN | ON FILE |
| MICHIEL VAN PUYMBROECK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICHIEL VAN SLOBBE | ON FILE |
| MICHIEL VAN TILBORG | ON FILE |
| MICHIEL VANDER STICHELE | ON FILE |
| MICHIEL VERMEULEN | ON FILE |
| MICHIEL VINCENT | ON FILE |
| MICHIEL VLOOTMAN | ON FILE |
| MICHIEL WAAIJER | ON FILE |
| MICHIEL WALLAARD | ON FILE |
| MICHIEL WICHERS | ON FILE |
| MICHIEL ZOELMAN | ON FILE |
| MICHIELINA VAN HEERDEN | ON FILE |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | cp_email@mi.gov |
| Michigan Department of Treasury | ON FILE |
| Michigan Department of Treasury | ON FILE |
| Michigan Department of Treasury | harrisj12@michigan.gov |
| MICHIGAN DEPARTMENT OF TREASURY | HARRISJ12@MICHIGAN.GOV |
| MICHIGAN DEPT OF TREASURY | TreasUPD@michigan.gov |
| MICHIKO CHAND | ON FILE |
| MICHIKO FEEHAN | ON FILE |
| MICHIKO LIAO | ON FILE |
| MICHINORI KANEKO | ON FILE |
| MICHIO MAGOSHI | ON FILE |
| MICHO KARAKI | ON FILE |
| MICHOL MURRAY | ON FILE |
| MICHURCA HOJER | ON FILE |
| MICIAH KIME | ON FILE |
| MICINO MICINO | ON FILE |
| MICK AASTRUP | ON FILE |
| MICK DE JONG | ON FILE |
| MICK DESMOND | ON FILE |
| MICK DOBROFSKY | ON FILE |
| MICK GIANOLA | ON FILE |
| MICK LEONE BARUFFATO | ON FILE |
| MICK MACKEDIE | ON FILE |
| MICK MANDERS | ON FILE |
| MICK MARTENS | ON FILE |
| MICK MARXEN | ON FILE |
| MICK MICK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICK ODELL | ON FILE |
| MICK O'DONNELL | ON FILE |
| MICK PREVIL | ON FILE |
| MICK ROHRBERG | ON FILE |
| MICK ROOS | ON FILE |
| MICK SANTOSO | ON FILE |
| MICK SARKOVICH | ON FILE |
| MICK SEGUIN | ON FILE |
| MICK SIMMONS | ON FILE |
| MICK SIRKO | ON FILE |
| MICK STATHAM | ON FILE |
| MICK TIEDMAN | ON FILE |
| MICK VAN DEN BERG | ON FILE |
| MICK VASQUEZ | ON FILE |
| MICK WATSON | ON FILE |
| MICK WILHELMUS JACOBUS ARENDSEN | ON FILE |
| MICK ZANDSTRA | ON FILE |
| MICKAËL CHEVALIER | ON FILE |
| MICKAËL DUBARD | ON FILE |
| MICKAEL EGWURUBE | ON FILE |
| MICKAEL GERAUT | ON FILE |
| MICKAËL MACEDO | ON FILE |
| MICKAEL MALLINGER-DOGAN | ON FILE |
| MICKAEL MARONNAT | ON FILE |
| MICKAËL NAGOU | ON FILE |
| MICKAEL PREAULT | ON FILE |
| MICKAËL ROCHE | ON FILE |
| MICKAEL AMBROIS | ON FILE |
| MICKAËL AMON | ON FILE |
| MICKAEL ANDRE FRANCOIS VEBER | ON FILE |
| MICKAEL ANTONIO | ON FILE |
| MICKAEL AZOUTE | ON FILE |
| MICKAËL BEAUFILS | ON FILE |
| MICKAËL BIDAUX | ON FILE |
| MICKAEL BOISSON | ON FILE |
| MICKAEL BONNAMY | ON FILE |
| MICKAEL BONNEVEAU | ON FILE |
| MICKAEL BOUXIN | ON FILE |
| MICKAEL BOYER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICKAËL BRACIGLIANO | ON FILE |
| MICKAEL BRINGIA | ON FILE |
| MICKAEL BROUTY | ON FILE |
| MICKAEL CASSISI | ON FILE |
| MICKAEL CASSY | ON FILE |
| MICKAEL CHABOUSSIE | ON FILE |
| MICKAEL CORRADINI | ON FILE |
| MICKAEL COSTE | ON FILE |
| MICKAEL CZESLAW EMILE KOZIEL | ON FILE |
| MICKAEL DARRIBA | ON FILE |
| MICKAEL DELBECQ | ON FILE |
| MICKAEL DELBOS | ON FILE |
| MICKAËL DELBOS | ON FILE |
| MICKAEL DEMEULENAERE | ON FILE |
| MICKAEL DENIZE | ON FILE |
| MICKAEL DOS REIS | ON FILE |
| MICKAEL DUBOIS | ON FILE |
| MICKAËL DUBREUCQ | ON FILE |
| MICKAEL DUGUAY | ON FILE |
| MICKAEL EGOUY | ON FILE |
| MICKAËL FERRAZ | ON FILE |
| MICKAEL FILION PAQUETTE | ON FILE |
| MICKAEL FOYNAT | ON FILE |
| MICKAËL FRÉDÉRIC NIVET | ON FILE |
| MICKAEL GABRIEL LOUIS JOYEAU | ON FILE |
| MICKAEL GAUTIER | ON FILE |
| MICKAEL GERMEMONT | ON FILE |
| MICKAEL GOSSE | ON FILE |
| MICKAËL GOYAT | ON FILE |
| MICKAEL GRABIT | ON FILE |
| MICKAEL GUITTARD | ON FILE |
| MICKAEL GUYENNE | ON FILE |
| MICKAEL HAAS | ON FILE |
| MICKAËL HARSTER | ON FILE |
| Mickael Henriot | ON FILE |
| MICKAEL HERBELIN | ON FILE |
| MICKAËL HYDRIO | ON FILE |
| MICKAEL JEAN PIERRE GLOMON | ON FILE |
| MICKAËL JOËL SYLVAIN GASC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICKAEL KEIRLE | ON FILE |
| MICKAEL LAMOTE | ON FILE |
| MICKAEL LE BOMIN | ON FILE |
| MICKAEL LE DOEUFF | ON FILE |
| MICKAEL LE FAILLER | ON FILE |
| MICKAEL LECLERCQ | ON FILE |
| MICKAEL LESNIER | ON FILE |
| MICKAEL LESOUEF | ON FILE |
| MICKAEL LEVY | ON FILE |
| MICKAËL MADELMONT | ON FILE |
| MICKAËL MAINDRON | ON FILE |
| MICKAEL MALLE | ON FILE |
| MICKAEL MARCHAND | ON FILE |
| MICKAEL MARTINS | ON FILE |
| MICKAEL MARTINS | ON FILE |
| MICKAEL MAUCLER | ON FILE |
| MICKAEL MEGDOUD | ON FILE |
| MICKAEL MENARD | ON FILE |
| MICKAEL MERMER | ON FILE |
| MICKAEL MINGUET | ON FILE |
| MICKAËL MOREIRA | ON FILE |
| MICKAEL MOREL | ON FILE |
| MICKAËL MORITZ | ON FILE |
| MICKAEL MORRIER | ON FILE |
| MICKAEL MULLER | ON FILE |
| MICKAEL OUGIER | ON FILE |
| MICKAËL PAGNON | ON FILE |
| MICKAEL PICHOT | ON FILE |
| MICKAEL PIERRE ROGER MATRY | ON FILE |
| MICKAËL PIOU | ON FILE |
| MICKAEL PREMIER | ON FILE |
| MICKAËL PRUDENT | ON FILE |
| MICKAEL PUIGMAL | ON FILE |
| MICKAEL PUISSANT | ON FILE |
| MICKAEL RAGU | ON FILE |
| MICKAEL RAKOTONDRAMASY | ON FILE |
| MICKAEL RECH | ON FILE |
| MICKAEL RICOU | ON FILE |
| MICKAEL RIZZO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICKAEL ROBELIN | ON FILE |
| MICKAEL ROULAND | ON FILE |
| MICKAEL SALABI | ON FILE |
| MICKAEL SCHAEFFER | ON FILE |
| MICKAEL SILVA | ON FILE |
| MICKAËL STRMSEK | ON FILE |
| MICKAEL TEAUDORS | ON FILE |
| MICKAEL TEIXEIRA | ON FILE |
| MICKAEL THOMAS | ON FILE |
| MICKAEL UYTTEWAAL | ON FILE |
| MICKAELL  DOS SANTOS | ON FILE |
| MICKAIL BAIN | ON FILE |
| MICKALE MCBEAN | ON FILE |
| MICKEL ELISAVITIS | ON FILE |
| MICKEL EVANGELISTA | ON FILE |
| MICKEL FADEL | ON FILE |
| MICKELANGE CHARLOT | ON FILE |
| MICKENZIE JOHNSON | ON FILE |
| MICKEY  VAN ROODE | ON FILE |
| MICKEY BARR | ON FILE |
| MICKEY BENDER | ON FILE |
| MICKEY D | ON FILE |
| MICKEY FERNANDEZ | ON FILE |
| MICKEY HOLLAND | ON FILE |
| MICKEY HUYNH | ON FILE |
| MICKEY JOHNSON | ON FILE |
| MICKEY MCMONAGLE | ON FILE |
| MICKEY PEDERSEN | ON FILE |
| MICKEY ROZAKIS | ON FILE |
| MICKEY SINES | ON FILE |
| MICKEY SMID | ON FILE |
| MICKEY SONNEVELD | ON FILE |
| MICKEY THOMAS | ON FILE |
| MICKEY TOMAR | ON FILE |
| MICKEY TOMASINI | ON FILE |
| MICKEY WEIBELER | ON FILE |
| MICKEY WINDSOR JR | ON FILE |
| MICKI ARONSON | ON FILE |
| MICKI KAY ALLEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MICKI MCNIE | ON FILE |
| MICKI NIELSEN | ON FILE |
| MICKIE KIM | ON FILE |
| MICKIE RUMSEY | ON FILE |
| MICKIS BROWN | ON FILE |
| MICKO DY | ON FILE |
| MICKY BIBIANNE KIEBOOM | ON FILE |
| MICKY BIDDISON | ON FILE |
| MICKY CARITTE | ON FILE |
| MICKY DUGAL-COUTURE | ON FILE |
| MICKY KIRKLEY | ON FILE |
| MICKY MARK | ON FILE |
| MICKY MITRU | ON FILE |
| MICKY-J CAZIN | ON FILE |
| MICKYLE WELSH | ON FILE |
| MICKYLE WYNGAARDT | ON FILE |
| MICO  TIOZON | ON FILE |
| Mico, Francisco | ON FILE |
| MICOL LUCANO | ON FILE |
| MICOL PADOAN | ON FILE |
| MICOLE LACOUNTE | ON FILE |
| MICOLI CEDRIC CRUZ | ON FILE |
| MICQUAL LEANN FERRELL | ON FILE |
| MICRESHA MATLOCK | ON FILE |
| MICROCREDIT LOAN FUND, INC. | ON FILE |
| MICU LAURENȚIU CRISTIAN | ON FILE |
| MIDALYS FERNANDEZ | ON FILE |
| MIDAVAINE JEAN-CHRISTIAN | ON FILE |
| MIDAVAINE PAULINE | ON FILE |
| Midcap, Adam C. | ON FILE |
| MIDE PETER VINCENT | ON FILE |
| MIDE PETER VINCENT | ON FILE |
| MIDELLE BANKS | ON FILE |
| MIDER RODRIGUEZ MENDOZA | ON FILE |
| MIDERAMA KADIRA | ON FILE |
| MIDERAMA KADIRA | ON FILE |
| MIDGE CADEAU | ON FILE |
| MIDGI LEE LAMBOY | ON FILE |
| MIDHUN DAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIDHUN KUMAR SAJJA | ON FILE |
| MIDHUN KURUVILLA | ON FILE |
| MIDHUN M | ON FILE |
| MIDHUN XAVIER | ON FILE |
| MIDKHAT NUGUMANOV | ON FILE |
| MIDLAND LE | ON FILE |
| MIDO KHALIL | ON FILE |
| MIDONI JOHANE | ON FILE |
| MIDORI ALEXANDER | ON FILE |
| MIDUR RAHAMAN | ON FILE |
| MIDY VASQUEZ | ON FILE |
| MIE JOHANSEN | ON FILE |
| MIE MOLTRUP | ON FILE |
| MIE PETERSEN | ON FILE |
| MIE SKOVGAARD | ON FILE |
| MIE SOOK YOON | ON FILE |
| MIE TRANS | ON FILE |
| MIE VICTORIA VANESSA D VALENTIN | ON FILE |
| MIECHIEL WEHBERG | ON FILE |
| MIECZYSŁAW BACHANOWICZ | ON FILE |
| MIECZYSLAW KIERNOZEK | ON FILE |
| MIECZYSŁAW PLOWIEC | ON FILE |
| MIECZYSLAW POMARANSKI | ON FILE |
| MIECZYSŁAW ŻUCZEK | ON FILE |
| MIEDEMA JILLERT JAN | ON FILE |
| MIEKE BRUIJNS | ON FILE |
| MIEKE DE LAUSNAY | ON FILE |
| MIEKE GROEN | ON FILE |
| MIEKE JANSSENS | ON FILE |
| MIEKE SMEYERS | ON FILE |
| MIEKE VAN WERKHOVEN | ON FILE |
| MIEKE WOLF | ON FILE |
| MIEKO ANEKAWA | ON FILE |
| MIEKO PELRAS | ON FILE |
| MIEMIE CHANG | ON FILE |
| MIEN ULJEE-BENNING | ON FILE |
| MIENG LY SAETIA | ON FILE |
| MIESEN, NATHAN PAUL | ON FILE |
| MIESHA DAVIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIESHA FORD | ON FILE |
| MIESHA QUEEN-BASS | ON FILE |
| MIESZKO LASKOWSKI | ON FILE |
| MIETA GATRI | ON FILE |
| MIETA HENNEY | ON FILE |
| MIEU LING KONG | ON FILE |
| MIFRAH WASEEM | ON FILE |
| MIFTAH MADI | ON FILE |
| MIFTAR RAMA | ON FILE |
| MIFZANA GIRL | ON FILE |
| MIG MON | ON FILE |
| MIGA DENEG | ON FILE |
| MIGA MAGANIN | ON FILE |
| MIGARA GUNASEKERA | ON FILE |
| MIGDALIA ARMIDA ECHAVARRIA FELIX | ON FILE |
| MIGDALIA GARCIA | ON FILE |
| MIGHTEN YIP | ON FILE |
| MIGHTY NOVA PTY LTD | ON FILE |
| MIGIL ADEN FARAH | ON FILE |
| MIGLE LUKOSIUNE | ON FILE |
| MIGLEN NANEV | ON FILE |
| MIGLENA GYOSHEVA | ON FILE |
| MIGLENA KARAIVANOVA | ON FILE |
| MIGLIA CORNEJO | ON FILE |
| MIGNON DIETZ-PEMBERTON | ON FILE |
| MIGNON KELLY | ON FILE |
| Migue Barros | miguelmirabarros@me.com |
| MIGUEL ALMONTE ALMONTE | ON FILE |
| MIGUEL ARAÚJO | ON FILE |
| MIGUEL ARICHAVALA | ON FILE |
| MIGUEL ATIENZA SANCHEZ | ON FILE |
| MIGUEL BEGAZO DE LA CRUZ | ON FILE |
| MIGUEL BOSCO | ON FILE |
| MIGUEL BRAGA | ON FILE |
| MIGUEL CABRERO ALONSO | ON FILE |
| MIGUEL CAMACHO | ON FILE |
| MIGUEL CARDEIRA PEREIRA GOMES | ON FILE |
| MIGUEL CARMONA | ON FILE |
| MIGUEL CARVALHO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL CARVALHO | ON FILE |
| MIGUEL CASTANEDA MUNOZ | ON FILE |
| MIGUEL CASTRO | ON FILE |
| MIGUEL CHAVEZ CRISTOBAL | ON FILE |
| MIGUEL CONSTANCIO | ON FILE |
| MIGUEL DA SILVA | ON FILE |
| MIGUEL ESCRIBANO | ON FILE |
| MIGUEL FERNANDEZ JORRO | ON FILE |
| MIGUEL FERREIRA | ON FILE |
| MIGUEL FIGUEROA | ON FILE |
| MIGUEL FRANCO | ON FILE |
| MIGUEL GONZALEZ | ON FILE |
| MIGUEL GONZALEZ CASTRO | ON FILE |
| MIGUEL MARRERO | ON FILE |
| MIGUEL MUNOZ DELATORRE | ON FILE |
| MIGUEL OLIVEIRA | ON FILE |
| MIGUEL PASTRANA | ON FILE |
| MIGUEL QUEVEDO | ON FILE |
| MIGUEL QUISPE CALLE | ON FILE |
| MIGUEL RAMIREZ MANZANAREZ | ON FILE |
| MIGUEL RICARDO | ON FILE |
| MIGUEL RIOS | ON FILE |
| MIGUEL SALOM SANS | ON FILE |
| MIGUEL SANCHEZ SAENZ | ON FILE |
| MIGUEL SANTIAGO | ON FILE |
| MIGUEL SEGOVIA | ON FILE |
| MIGUEL SERRATO | ON FILE |
| MIGUEL SILVA | ON FILE |
| MIGUEL SOLER | ON FILE |
| MIGUEL SOUSA | ON FILE |
| MIGUEL A PEREZ | ON FILE |
| MIGUEL A ACOSTA | ON FILE |
| MIGUEL A AMBERT JR | ON FILE |
| MIGUEL A BATISTA | ON FILE |
| MIGUEL A ESCARENO RAMIREZ | ON FILE |
| MIGUEL A GARCIA ORELLANA | ON FILE |
| MIGUEL A MADRID-GUEVARA | ON FILE |
| MIGUEL A PAEZ BENITO | ON FILE |
| MIGUEL A RAMIREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL A SANCIO | ON FILE |
| MIGUEL ACOSTA | ON FILE |
| MIGUEL ACOSTA | ON FILE |
| MIGUEL ADOLFO MUNOZ RIVAS | ON FILE |
| MIGUEL ADRIANO | ON FILE |
| MIGUEL AGUSTIN MARTINEZ II | ON FILE |
| Miguel Albarran | ON FILE |
| MIGUEL ALBARRAN | ON FILE |
| MIGUEL ALBUQUERQUE | ON FILE |
| MIGUEL ALCALDE VEGA | ON FILE |
| MIGUEL ALCAZAR | ON FILE |
| MIGUEL ALCCAHUAMAN TAYPE | ON FILE |
| MIGUEL ALCIVAR | ON FILE |
| MIGUEL ALEJANDRO AGUIAR PÉREZ | ON FILE |
| MIGUEL ALEJANDRO GRAF | ON FILE |
| MIGUEL ALEJANDRO LORA | ON FILE |
| MIGUEL ALEJANDRO MAURA | ON FILE |
| MIGUEL ALEJANDRO PEREZ | ON FILE |
| MIGUEL ALEXANDER ANDRADE | ON FILE |
| MIGUEL ALEXANDER LEDESMA SOTO | ON FILE |
| MIGUEL ALEXANDRE FERNANDES DA LUZ CARREIRA | ON FILE |
| MIGUEL ALEXANDRE GONCALVES LOURENÇO | ON FILE |
| MIGUEL ALEXIS MENA GONZÁLEZ | ON FILE |
| MIGUEL ALFARO | ON FILE |
| MIGUEL ALFONSO | ON FILE |
| MIGUEL ALFONSO VEGA | ON FILE |
| MIGUEL ALIAGA FERNANDEZ | ON FILE |
| MIGUEL ALMARAZ | ON FILE |
| MIGUEL ALMEIDA | ON FILE |
| MIGUEL ALMEIDA | ON FILE |
| MIGUEL ALMEIDA | ON FILE |
| MIGUEL ALONSO BIDEGAIN | ON FILE |
| MIGUEL ALONSO RODRIGUEZ | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALOS | ON FILE |
| MIGUEL ALÓS | ON FILE |
| MIGUEL ALÓS | ON FILE |
| MIGUEL ALÓS | ON FILE |
| MIGUEL ALÓS | ON FILE |
| MIGUEL ALÓS | ON FILE |
| MIGUEL ALÓS | ON FILE |
| MIGUEL ALÓS | ON FILE |
| MIGUEL ALÓS | ON FILE |
| MIGUEL ALÓS | ON FILE |
| MIGUEL ALVARADO | ON FILE |
| MIGUEL ALVAREZ | ON FILE |
| MIGUEL ALVAREZ | ON FILE |
| MIGUEL ALVERGUE | ON FILE |
| MIGUEL ALVES VIEIRA | ON FILE |
| MIGUEL ALVINO RODRIGUEZ GARCIA | ON FILE |
| MIGUEL AMADEU PEREIRA SARAIVA | ON FILE |
| MIGUEL AMADOR | ON FILE |
| MIGUEL ANDRADE GARCIA | ON FILE |
| MIGUEL ANDRES LALIBERTE MORENO | ON FILE |
| MIGUEL ÁNGEL ESCALANTE REYES | ON FILE |
| MIGUEL ÁNGEL GARRIDO | ON FILE |
| MIGUEL ANGEL GUENDULAIN BAZALDUA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL ANGEL  HERNANDEZ UPARELA | ON FILE |
| MIGUEL ANGEL  LIZCANO OSORIO | ON FILE |
| MIGUEL ÁNGEL  MARTÍNEZ | ON FILE |
| MIGUEL ANGEL  MOLLAR PUCHADES | ON FILE |
| MIGUEL ÁNGEL  PEREZ AZUAGA | ON FILE |
| MIGUEL ÁNGEL  ROBLES MARIM | ON FILE |
| MIGUEL ANGEL  VILLAR MONTOYA | ON FILE |
| MIGUEL ANGEL ALCANTARA ZEVALLOS | ON FILE |
| MIGUEL ANGEL ALEIXANDRE | ON FILE |
| MIGUEL ANGEL ALEJO DIAZ | ON FILE |
| MIGUEL ANGEL ALFONSO AGUILERA | ON FILE |
| MIGUEL ANGEL AMARILLA | ON FILE |
| MIGUEL ANGEL ANAYA SOTELO | ON FILE |
| MIGUEL ANGEL ANDRES DEL RINCON | ON FILE |
| MIGUEL ANGEL APARICIO FRAGO | ON FILE |
| MIGUEL ANGEL ASTO HUAMANI | ON FILE |
| MIGUEL ANGEL BOLIVAR | ON FILE |
| MIGUEL ANGEL BRAND | ON FILE |
| MIGUEL ANGEL BUSTOS | ON FILE |
| MIGUEL ANGEL CABRERA MARTIN | ON FILE |
| MIGUEL ANGEL CALVENTE MUNOZ | ON FILE |
| MIGUEL ANGEL CAMIÑA ORIZALES | ON FILE |
| MIGUEL ANGEL CARBAJAL MOLINA | ON FILE |
| MIGUEL ÁNGEL CASTAÑEDA RUIZ | ON FILE |
| MIGUEL ÁNGEL CASTILLA MORENO | ON FILE |
| MIGUEL ANGEL CASTILLO II | ON FILE |
| MIGUEL ANGEL CICCHINELLI | ON FILE |
| MIGUEL ANGEL CORTES | ON FILE |
| MIGUEL ANGEL CRUZ TORRES | ON FILE |
| MIGUEL ANGEL DAVALOS | ON FILE |
| MIGUEL ANGEL DEJESUS | ON FILE |
| MIGUEL ANGEL DUARTE FERRERA | ON FILE |
| Miguel Ángel Duarte Ferrera | ON FILE |
| MIGUEL ANGEL ESPINAL | ON FILE |
| MIGUEL ANGEL FERNANDEZ PORRAS | ON FILE |
| MIGUEL ANGEL FIGUEROA CALSINA | ON FILE |
| MIGUEL ANGEL GALINDO RAMÍREZ | ON FILE |
| MIGUEL ANGEL GARCIA | ON FILE |
| MIGUEL ANGEL GARCIA ALEMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL ANGEL GARCIA HINOJOSA | ON FILE |
| MIGUEL ANGEL GARCIA NAVARRO | ON FILE |
| MIGUEL ANGEL GIL GARCIA | ON FILE |
| MIGUEL ÁNGEL GIL GARCÍA | ON FILE |
| MIGUEL ÁNGEL GÓMEZ LÓPEZ | ON FILE |
| MIGUEL ANGEL GOMEZ TORRENS | ON FILE |
| MIGUEL ANGEL GONZÁLEZ CAMPOS | ON FILE |
| MIGUEL ÁNGEL GONZÁLEZ CHAVARRÍAS | ON FILE |
| MIGUEL ANGEL GUTIERREZ HILACCAMA | ON FILE |
| MIGUEL ÁNGEL HERNÁNDEZ FLORES | ON FILE |
| MIGUEL ANGEL HERRERA | ON FILE |
| MIGUEL ANGEL HERROJO GONZALEZ | ON FILE |
| MIGUEL ANGEL HUERTA SALINAS | ON FILE |
| MIGUEL ANGEL IBIRIS | ON FILE |
| MIGUEL ANGEL IRIARTE | ON FILE |
| MIGUEL ANGEL JIMENEZ | ON FILE |
| MIGUEL ÁNGEL JIMÉNEZ BUENAHORA | ON FILE |
| MIGUEL ANGEL JORGE | ON FILE |
| MIGUEL ANGEL LANDARIBAR | ON FILE |
| MIGUEL ÁNGEL LARA MORENO | ON FILE |
| MIGUEL ANGEL LIRIANO | ON FILE |
| MIGUEL ÁNGEL LÓPEZ GINER | ON FILE |
| MIGUEL ÁNGEL LÓPEZ RAMOS | ON FILE |
| MIGUEL ÁNGEL LÓPEZ REAL | ON FILE |
| MIGUEL ANGEL LOPEZ SANCHEZ | ON FILE |
| MIGUEL ÁNGEL LÓPEZ TRUJILLO | ON FILE |
| MIGUEL ANGEL MALDONADO GUTIERREZ | ON FILE |
| MIGUEL ANGEL MARTÍN NUÑEZ | ON FILE |
| MIGUEL ANGEL MARTIN SANCHEZ | ON FILE |
| MIGUEL ANGEL MARTINEZ MONJE | ON FILE |
| MIGUEL ÁNGEL MARZO | ON FILE |
| Miguel Angel Medialdea | trade.medinvest@gmail.com |
| MIGUEL ANGEL MEDINA | ON FILE |
| MIGUEL ANGEL MENDOZA | ON FILE |
| MIGUEL ANGEL MENDOZA CUADROS | ON FILE |
| MIGUEL ÁNGEL MORALES | ON FILE |
| MIGUEL ANGEL MORENO CASAUS | ON FILE |
| MIGUEL ÁNGEL MORENO GRANDE | ON FILE |
| MIGUEL ANGEL MUÑOZ ARCOS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL ANGEL NIEVAS | ON FILE |
| MIGUEL ANGEL OCANA MARQUEZ | ON FILE |
| MIGUEL ANGEL ORTIZ ORDONEZ | ON FILE |
| MIGUEL ANGEL OSUNA CIFUENTES | ON FILE |
| Miguel Ángel Osuna Cifuentes | m.osuna90@gmail.com |
| MIGUEL ANGEL PEREZ | ON FILE |
| MIGUEL ANGEL PERLACIO MARTINEZ | ON FILE |
| MIGUEL ANGEL PION TOLENTINO | ON FILE |
| MIGUEL ANGEL PONCIANO LARA | ON FILE |
| MIGUEL ANGEL POSADA SANCHEZ | ON FILE |
| MIGUEL ANGEL PUERTA | ON FILE |
| MIGUEL ANGEL QUISPE | ON FILE |
| MIGUEL ÁNGEL RAMIREZ | ON FILE |
| MIGUEL ANGEL RAU | ON FILE |
| MIGUEL ANGEL RECHE | ON FILE |
| MIGUEL ANGEL RENTERIA | ON FILE |
| MIGUEL ANGEL RIVAS CAICEDO | ON FILE |
| MIGUEL ANGEL RIVAS ENRIQUEZ | ON FILE |
| MIGUEL ANGEL RIVERA SERRANO | ON FILE |
| MIGUEL ANGEL RODRÍGUEZ | ON FILE |
| MIGUEL ANGEL ROIG MORAL | ON FILE |
| MIGUEL ANGEL ROJAS | ON FILE |
| MIGUEL ANGEL SALAMANCA ESCAMILLA | ON FILE |
| MIGUEL ANGEL SANCHEZ | ON FILE |
| MIGUEL ÁNGEL SÁNCHEZ FERNÁNDEZ | ON FILE |
| MIGUEL ANGEL SANCHEZ GONZALEZ | ON FILE |
| MIGUEL ANGEL SILVERO | ON FILE |
| MIGUEL ANGEL SORIA DIAZ | ON FILE |
| MIGUEL ANGEL SOTO | ON FILE |
| MIGUEL ANGEL TAGLIARINI | ON FILE |
| MIGUEL ANGEL TINTILAY | ON FILE |
| MIGUEL ANGEL TORRECILLA PLAZA | ON FILE |
| MIGUEL ÁNGEL TORRERO RIONEGRO | ON FILE |
| MIGUEL ANGEL VACA | ON FILE |
| MIGUEL ANGEL VAZQUEZ | ON FILE |
| MIGUEL ANGEL ZAMORANO | ON FILE |
| MIGUEL ÂNGELO  VALÉRIO AFONSO DIAS | ON FILE |
| MIGUEL ANGELO CONDE VIEIRA | ON FILE |
| MIGUEL ANGELO GABRIEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL ANGELO GOMES DA COSTA | ON FILE |
| MIGUEL ANGELO JOAQUIN | ON FILE |
| MIGUEL ANGELO MARTINS GASPAR | ON FILE |
| MIGUEL ANGELO PIMENTA OLIVEIRA | ON FILE |
| MIGUEL ÂNGELO SHIIN | ON FILE |
| MIGUEL AÑORBE | ON FILE |
| MIGUEL ANTONIO CORTEZ | ON FILE |
| MIGUEL ANTONIO DIAZ | ON FILE |
| MIGUEL ANTONIO JARO | ON FILE |
| MIGUEL ANTONIO MARTOS GRANERO | ON FILE |
| MIGUEL ANTONIO MONERA MARTINEZ | ON FILE |
| MIGUEL ANTONIO URDANETA GARCIA | ON FILE |
| MIGUEL ANTUNES | ON FILE |
| MIGUEL APONTE RODRIGUEZ | ON FILE |
| MIGUEL AQUILES | ON FILE |
| MIGUEL ARANDA | ON FILE |
| MIGUEL ARAUJO | ON FILE |
| MIGUEL ARELLANO | ON FILE |
| MIGUEL ARIAS DUARTE | ON FILE |
| MIGUEL ARREDONDO | ON FILE |
| MIGUEL ARRESE | ON FILE |
| MIGUEL ARRIETA | ON FILE |
| MIGUEL ARROYO ZURITA | ON FILE |
| MIGUEL ARTUNDUAGA | ON FILE |
| MIGUEL AYALA | ON FILE |
| MIGUEL AYALA | ON FILE |
| MIGUEL AYLWIN | ON FILE |
| MIGUEL B FIGUEIREDO | ON FILE |
| MIGUEL BACA-URTEAGA | ON FILE |
| Miguel Baez | gq6971@gmail.com |
| MIGUEL BAEZ GARCIA | ON FILE |
| MIGUEL BALBI KLOSINSKI | ON FILE |
| MIGUEL BALDERAS | ON FILE |
| MIGUEL BALMACEDA | ON FILE |
| MIGUEL BALTIERRA | ON FILE |
| Miguel Barbara | ON FILE |
| MIGUEL BARBARA | ON FILE |
| MIGUEL BARBOSA | ON FILE |
| MIGUEL BARCELOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL BARCENA RODRIGUEZ | ON FILE |
| MIGUEL BARCENAS | ON FILE |
| MIGUEL BARDIER | ON FILE |
| MIGUEL BARRADAS | ON FILE |
| MIGUEL BARRERA | ON FILE |
| MIGUEL BARRIOS | ON FILE |
| MIGUEL BARROS | ON FILE |
| MIGUEL BATISTA | ON FILE |
| MIGUEL BATISTA PERDOMO | ON FILE |
| MIGUEL BAZA | ON FILE |
| MIGUEL BELO | ON FILE |
| MIGUEL BELTRAN | ON FILE |
| MIGUEL BELTRÁN CASTRO | ON FILE |
| MIGUEL BENEDICTO | ON FILE |
| MIGUEL BENITO MOLINA | ON FILE |
| MIGUEL BERNAL | ON FILE |
| MIGUEL BOLANOS | ON FILE |
| MIGUEL BOLIVAR HOYOS | ON FILE |
| MIGUEL BOLOBOSKI | ON FILE |
| MIGUEL BONILLA HERNÁNDEZ | ON FILE |
| MIGUEL BORGES | ON FILE |
| MIGUEL BOTELLO | ON FILE |
| MIGUEL BRANCO | ON FILE |
| MIGUEL BRETONES MORA | ON FILE |
| MIGUEL BRICENO | ON FILE |
| MIGUEL BRICENO GONZALEZ | ON FILE |
| MIGUEL BROGUEIRA RODRIGUES | ON FILE |
| MIGUEL BUATU NSAKU | ON FILE |
| MIGUEL BUENCAMINO | ON FILE |
| MIGUEL BUENROSTRO | ON FILE |
| MIGUEL BUSTAMANTE | ON FILE |
| MIGUEL BUSTILLOS | ON FILE |
| MIGUEL CABALLERO | ON FILE |
| MIGUEL CABALLERO | ON FILE |
| MIGUEL CABALLERO | ON FILE |
| MIGUEL CABEZAS | ON FILE |
| MIGUEL CABEZAS | ON FILE |
| MIGUEL CABRERA | ON FILE |
| MIGUEL CALZADA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL CAMACHO | ON FILE |
| MIGUEL CAMPOS | ON FILE |
| MIGUEL CANALES | ON FILE |
| MIGUEL CANDELARIA | ON FILE |
| MIGUEL CANTO | ON FILE |
| MIGUEL CAPUA | ON FILE |
| MIGUEL CARATTINI | ON FILE |
| MIGUEL CARDONA LOPEZ | ON FILE |
| MIGUEL CARDOSO | ON FILE |
| MIGUEL CARDOSO | ON FILE |
| MIGUEL CARINHAS | ON FILE |
| MIGUEL CARRERA | ON FILE |
| MIGUEL CARRILLO | ON FILE |
| MIGUEL CARRION | ON FILE |
| MIGUEL CARVAJAL ANAYA | ON FILE |
| MIGUEL CARVALHO | ON FILE |
| MIGUEL CARVALHO | ON FILE |
| MIGUEL CARVALHO | ON FILE |
| MIGUEL CARVALHO | ON FILE |
| MIGUEL CASAL RIBEIRO | ON FILE |
| MIGUEL CASAS | ON FILE |
| MIGUEL CASCO GARCIA | ON FILE |
| MIGUEL CASILLAS | ON FILE |
| MIGUEL CASTILLA | ON FILE |
| MIGUEL CASTRO | ON FILE |
| MIGUEL CASTRO | ON FILE |
| MIGUEL CASTRO | ON FILE |
| MIGUEL CASTRO AGUILAR | ON FILE |
| MIGUEL CAYCEDO | ON FILE |
| MIGUEL CERDA JR | ON FILE |
| MIGUEL CHAVEZ-GAMBOA | ON FILE |
| MIGUEL CLAUDIO | ON FILE |
| MIGUEL COLAS | ON FILE |
| MIGUEL COLAZO | ON FILE |
| MIGUEL COLLADA | ON FILE |
| MIGUEL COLMAN | ON FILE |
| MIGUEL COLMENARES | ON FILE |
| MIGUEL COLON JR | ON FILE |
| MIGUEL COMETTI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL CONCEPCION | ON FILE |
| MIGUEL CONTRERAS | ON FILE |
| MIGUEL CORBALAN | ON FILE |
| MIGUEL CORCIO | ON FILE |
| MIGUEL CORONA | ON FILE |
| MIGUEL CORONA | ON FILE |
| MIGUEL CORREIA | ON FILE |
| Miguel Costa | ON FILE |
| MIGUEL COSTA | ON FILE |
| MIGUEL COUTO | ON FILE |
| MIGUEL COVARRUBIAS | ON FILE |
| MIGUEL CRAVO | ON FILE |
| MIGUEL CRESPO SANTIAGO | ON FILE |
| MIGUEL CRUZ | ON FILE |
| MIGUEL CRUZ | ON FILE |
| MIGUEL CURATOLO | ON FILE |
| MIGUEL CUSTÓDIO | ON FILE |
| MIGUEL D HERNANDEZ | ON FILE |
| MIGUEL D RGUEZ MAGARZO | ON FILE |
| MIGUEL D SCHOLIS-FERNANDEZ | ON FILE |
| MIGUEL DA CRUZ | ON FILE |
| MIGUEL DA CUNHA | ON FILE |
| MIGUEL DAMIAN | ON FILE |
| MIGUEL DAPENA LOIS | ON FILE |
| MIGUEL DAVID MEDINA PACHECO | ON FILE |
| MIGUEL DAZA | ON FILE |
| MIGUEL DE ANDRÉS | ON FILE |
| MIGUEL DE ARCOS | ON FILE |
| MIGUEL DE JESUS DIAS MONTEIRO | ON FILE |
| MIGUEL DE LA CRUZ | ON FILE |
| MIGUEL DE LA CRUZ | ON FILE |
| MIGUEL DE LA PUENTE | ON FILE |
| MIGUEL DE LA TORRE | ON FILE |
| MIGUEL DE LEÓN MIRANDA | ON FILE |
| MIGUEL DELATORRE | ON FILE |
| MIGUEL DELEON | ON FILE |
| MIGUEL DELGADO | ON FILE |
| MIGUEL DELGADO | ON FILE |
| MIGUEL DELGADO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL DIAS | ON FILE |
| MIGUEL DIAZ | ON FILE |
| MIGUEL DIEGO | ON FILE |
| MIGUEL DÍEZ | ON FILE |
| MIGUEL DIEZ SAEZ | ON FILE |
| MIGUEL DOMINGUEZ | ON FILE |
| Miguel Dormany | ON FILE |
| MIGUEL DORMANY | ON FILE |
| MIGUEL DUPUIS | ON FILE |
| MIGUEL DUQUE | ON FILE |
| MIGUEL DUTOR | ON FILE |
| MIGUEL E. LOPEZ | ON FILE |
| MIGUEL ECHAURI | ON FILE |
| Miguel Echauri | novotel11@gmail.com |
| MIGUEL ECHEVERRI | ON FILE |
| MIGUEL EDUARDO MOREIRA CELES | ON FILE |
| MIGUEL EDUARDO RODRIGUEZ PEREZ | ON FILE |
| MIGUEL EDUARDO SOTO CANTILLANO | ON FILE |
| MIGUEL ELISAUL MARTINEZ FERNANDEZ | ON FILE |
| MIGUEL ENRIQUE MORELL BURGOS | ON FILE |
| MIGUEL ENRIQUE SUÁREZ REYES | ON FILE |
| MIGUEL ENRIQUEZ | ON FILE |
| MIGUEL ESPADA | ON FILE |
| MIGUEL ESTANISLAO CORREA CALVO | ON FILE |
| MIGUEL ESTEBAN GOMEZ | ON FILE |
| MIGUEL ESTEVES CARVALHAL | ON FILE |
| MIGUEL ESTEVEZ | ON FILE |
| MIGUEL ESTEVEZ | ON FILE |
| MIGUEL FARIA | ON FILE |
| MIGUEL FARRERAS | ON FILE |
| MIGUEL FAVA | ON FILE |
| MIGUEL FAVELA | ON FILE |
| MIGUEL FAZENDEIRO BENTO DE CASTRO MONTEIRO | ON FILE |
| MIGUEL FERNANDES | ON FILE |
| MIGUEL FERNANDES | ON FILE |
| MIGUEL FERNANDES | ON FILE |
| MIGUEL FERNANDEZ | ON FILE |
| MIGUEL FERNANDEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL FERNANDEZ MENENDEZ | ON FILE |
| MIGUEL FERREIRA | ON FILE |
| MIGUEL FERREIRA | ON FILE |
| MIGUEL FERREIRA | ON FILE |
| MIGUEL FERREIRA | ON FILE |
| MIGUEL FERREIRA | ON FILE |
| MIGUEL FERRUELO | ON FILE |
| MIGUEL FILIPE WILSON PINTO ROBY ATAÍDE | ON FILE |
| MIGUEL FLORENDO | ON FILE |
| MIGUEL FLORES | ON FILE |
| MIGUEL FLORES | ON FILE |
| MIGUEL FONSECA | ON FILE |
| MIGUEL FONSECA | ON FILE |
| MIGUEL FRANCHINI | ON FILE |
| MIGUEL FRANCISCO GUTIERREZ POLANCO | ON FILE |
| MIGUEL FRANCISCO MORÁN CÓRDOBA | ON FILE |
| MIGUEL FRANCISCO UDARBE | ON FILE |
| MIGUEL FRANCISCON ZARRAGA | ON FILE |
| MIGUEL FRANCO | ON FILE |
| MIGUEL FREIXAS | ON FILE |
| MIGUEL FREZ | ON FILE |
| MIGUEL FRIAS | ON FILE |
| MIGUEL FRIAS NORIEGA | ON FILE |
| MIGUEL FUENTES RACERO | ON FILE |
| MIGUEL FUNG | ON FILE |
| MIGUEL G DE DIOS QUINTERO | ON FILE |
| MIGUEL GALLE | ON FILE |
| MIGUEL GAMEZ | ON FILE |
| MIGUEL GAMONAL | ON FILE |
| MIGUEL GANDON | ON FILE |
| MIGUEL GARCIA | ON FILE |
| MIGUEL GARCIA | ON FILE |
| MIGUEL GARCIA | ON FILE |
| MIGUEL GARCIA | ON FILE |
| MIGUEL GARCIA | ON FILE |
| MIGUEL GARCIA FERNANDEZ | ON FILE |
| MIGUEL GARCÍA LOZANO | ON FILE |
| MIGUEL GARCIA YESTE | ON FILE |
| MIGUEL GARECA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL GARIBAY | ON FILE |
| MIGUEL GARREAU | ON FILE |
| MIGUEL GARRIDO BRAVO | ON FILE |
| MIGUEL GARZA | ON FILE |
| MIGUEL GARZA WICKER | ON FILE |
| MIGUEL GEORGE MCKOY | ON FILE |
| MIGUEL GIL IZTURIZ | ON FILE |
| MIGUEL GIRALDEZ | ON FILE |
| MIGUEL GOIZUETA | ON FILE |
| MIGUEL GOMES | ON FILE |
| MIGUEL GOMES | ON FILE |
| MIGUEL GOMEZ | ON FILE |
| MIGUEL GOMEZ | ON FILE |
| MIGUEL GOMEZ | ON FILE |
| MIGUEL GONÇALVES | ON FILE |
| MIGUEL GONÇALVES | ON FILE |
| MIGUEL GONÇALVES | ON FILE |
| MIGUEL GONZALEZ | ON FILE |
| MIGUEL GONZALEZ | ON FILE |
| MIGUEL GONZALEZ | ON FILE |
| MIGUEL GONZALEZ | ON FILE |
| MIGUEL GONZALEZ | ON FILE |
| MIGUEL GONZÁLEZ | ON FILE |
| MIGUEL GONZALEZ CLAYTON | ON FILE |
| MIGUEL GONZÁLEZ GALLARDO | ON FILE |
| MIGUEL GONZALEZ SANCHEZ | ON FILE |
| MIGUEL GOVEA SÁNCHEZ | ON FILE |
| MIGUEL GRELLA | ON FILE |
| MIGUEL GUADA | ON FILE |
| MIGUEL GUERREIRO | ON FILE |
| Miguel Guerreiro | miguel.fguerreiro11@gmail.com |
| MIGUEL GUERRERO CALVO | ON FILE |
| MIGUEL GUTIERREZ | ON FILE |
| MIGUEL GUZMAN | ON FILE |
| MIGUEL GUZMAN | ON FILE |
| MIGUEL HAINE | ON FILE |
| MIGUEL HARRIS | ON FILE |
| MIGUEL HENRIQUES | ON FILE |
| MIGUEL HERNANDEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL HERNANDEZ CUEVAS | ON FILE |
| MIGUEL HERNANDEZ TORRES | ON FILE |
| MIGUEL HERNANDEZ VARELA | ON FILE |
| MIGUEL HERRERA | ON FILE |
| MIGUEL HERRERA | ON FILE |
| MIGUEL HERVE | ON FILE |
| MIGUEL HIDALGO | ON FILE |
| MIGUEL HOLGUIN | ON FILE |
| MIGUEL HUANCA | ON FILE |
| MIGUEL HUANCA | ON FILE |
| MIGUEL HUERTA | ON FILE |
| MIGUEL IBABE | ON FILE |
| MIGUEL INZA RODRIGUEZ | ON FILE |
| MIGUEL ISAZA | ON FILE |
| MIGUEL ISIDRO | ON FILE |
| MIGUEL JAIMES | ON FILE |
| MIGUEL JAMARDO | ON FILE |
| MIGUEL JARDIM | ON FILE |
| MIGUEL JIMENEZ | ON FILE |
| MIGUEL JIMENEZ | ON FILE |
| MIGUEL JORGE DA SILVA OLIVEIRA | ON FILE |
| MIGUEL JØRGENSEN | ON FILE |
| MIGUEL JORQUES LOPEZ | ON FILE |
| MIGUEL JOSE  LUCAS RIPOLLES | ON FILE |
| MIGUEL JUAREZ- REYES | ON FILE |
| MIGUEL JURADO | ON FILE |
| MIGUEL JUSTO | ON FILE |
| MIGUEL KAMINSKI | ON FILE |
| MIGUEL KARLO SALVACION | ON FILE |
| MIGUEL KARSTERS | ON FILE |
| MIGUEL KAUAN CARDOSO PINHEIRO | ON FILE |
| MIGUEL KNAFO | ON FILE |
| Miguel Korn | ON FILE |
| MIGUEL KUDRY | ON FILE |
| MIGUEL LABOY | ON FILE |
| MIGUEL LAGUNAS | ON FILE |
| MIGUEL LASALA CABALLERO | ON FILE |
| MIGUEL LATIFF-CHAYA | ON FILE |
| MIGUEL LEITÃO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL LIMA | ON FILE |
| MIGUEL LIZARDO | ON FILE |
| MIGUEL LOBO SORIANO | ON FILE |
| MIGUEL LOPES | ON FILE |
| MIGUEL LOPEZ | ON FILE |
| MIGUEL LOPEZ | ON FILE |
| MIGUEL LOPEZ | ON FILE |
| MIGUEL LOPEZ | ON FILE |
| MIGUEL LÓPEZ DONOSO | ON FILE |
| MIGUEL LÓPEZ XIMENEZ OLASO | ON FILE |
| MIGUEL LOUIS | ON FILE |
| MIGUEL LOUREDA RUIZ | ON FILE |
| MIGUEL LOUREIRO | ON FILE |
| MIGUEL LOURENCO | ON FILE |
| MIGUEL LOZADA | ON FILE |
| MIGUEL LOZANO | ON FILE |
| MIGUEL LUIS QUIBA | ON FILE |
| MIGUEL LUNA | ON FILE |
| MIGUEL LUPI ALVES | ON FILE |
| MIGUEL LUQUEZ | ON FILE |
| MIGUEL MACARENO | ON FILE |
| MIGUEL MACEDO | ON FILE |
| MIGUEL MACHADO | ON FILE |
| MIGUEL MADRIGAL | ON FILE |
| MIGUEL MAGALLANES | ON FILE |
| MIGUEL MAIA | ON FILE |
| MIGUEL MALAGON CORDERO | ON FILE |
| MIGUEL MALDONADO | ON FILE |
| MIGUEL MALTES | ON FILE |
| MIGUEL MANCERA MELÉNDEZ | ON FILE |
| MIGUEL MANDEMVO MALU | ON FILE |
| MIGUEL MANOSALVA | ON FILE |
| MIGUEL MARANA | ON FILE |
| MIGUEL MARAVER | ON FILE |
| MIGUEL MARIE MAGDELAINE | ON FILE |
| MIGUEL MARIN VERMELHO | ON FILE |
| MIGUEL MARINHAS DA SILVA | ON FILE |
| MIGUEL MARQUES | ON FILE |
| MIGUEL MARQUES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL MARQUES | ON FILE |
| MIGUEL MARQUES | ON FILE |
| MIGUEL MARQUEZ | ON FILE |
| MIGUEL MARROQUIN | ON FILE |
| MIGUEL MARTIN | ON FILE |
| MIGUEL MARTIN | ON FILE |
| MIGUEL MARTIN | ON FILE |
| MIGUEL MARTIN | ON FILE |
| MIGUEL MARTINEZ | ON FILE |
| Miguel Martinez | miguelcelsius@olympianstech.com |
| MIGUEL MARTINEZ MARTINEZ | ON FILE |
| MIGUEL MARTÍNEZ MERCANT | ON FILE |
| MIGUEL MARTINKATIGBAK GONZALEZ | ON FILE |
| MIGUEL MARTINS | ON FILE |
| MIGUEL MARTINS | ON FILE |
| MIGUEL MARTINS | ON FILE |
| MIGUEL MARZAL | ON FILE |
| MIGUEL MAS | ON FILE |
| MIGUEL MASCORRO | ON FILE |
| MIGUEL MATIAS GARCIA | ON FILE |
| MIGUEL MATOS | ON FILE |
| MIGUEL MÁXIMO | ON FILE |
| MIGUEL MAYNEZ | ON FILE |
| MIGUEL MCCUISTION | ON FILE |
| MIGUEL MEDIALDEA | ON FILE |
| MIGUEL MEDRANO | ON FILE |
| MIGUEL MELLADO | ON FILE |
| MIGUEL MENCHACA | ON FILE |
| MIGUEL MENDES | ON FILE |
| MIGUEL MENDEZONA | ON FILE |
| MIGUEL MENDONCA | ON FILE |
| MIGUEL MENDOZA | ON FILE |
| MIGUEL MENNECHEZ | ON FILE |
| MIGUEL MERCADO ALIAGA | ON FILE |
| MIGUEL MEZA GALVEZ | ON FILE |
| MIGUEL MIRANDA | ON FILE |
| MIGUEL MONDONEDO | ON FILE |
| MIGUEL MONERA ABELLAN | ON FILE |
| MIGUEL MONREAL | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL MONROS GUITERAS | ON FILE |
| MIGUEL MONTE DE FEZ | ON FILE |
| MIGUEL MOORCRAFT | ON FILE |
| MIGUEL MORA | ON FILE |
| MIGUEL MORA ROIG | ON FILE |
| MIGUEL MORALES | ON FILE |
| MIGUEL MORALES | ON FILE |
| MIGUEL MORALES | ON FILE |
| MIGUEL MORALES-MONTALBAN | ON FILE |
| MIGUEL MORAN | ON FILE |
| Miguel Moran | imacnet@yahoo.com |
| MIGUEL MORCILLO | ON FILE |
| MIGUEL MORENO | ON FILE |
| MIGUEL MORENO | ON FILE |
| Miguel Moreno | miguel20moreno@hotmail.com |
| MIGUEL MUÑOZ | ON FILE |
| MIGUEL MURGUIA | ON FILE |
| MIGUEL NATIVIDADE | ON FILE |
| MIGUEL NATIVIDADE | ON FILE |
| MIGUEL NAVA SANCHEZ | ON FILE |
| MIGUEL NAVARRO | ON FILE |
| MIGUEL NAVARRO | ON FILE |
| MIGUEL NAVARRO | ON FILE |
| MIGUEL NERIS | ON FILE |
| MIGUEL NETA | ON FILE |
| MIGUEL NETO | ON FILE |
| MIGUEL NEVOT | ON FILE |
| MIGUEL NICOLAS PERROTTA | ON FILE |
| MIGUEL NILA | ON FILE |
| MIGUEL NONATO NASCIMENTO JUNIOR | ON FILE |
| MIGUEL NUNO DE JESUS OLIVEIRA MARTINS | ON FILE |
| MIGUEL OBANDO | ON FILE |
| MIGUEL OBREGON | ON FILE |
| MIGUEL OGARO | ON FILE |
| MIGUEL OLIVARES | ON FILE |
| MIGUEL OLIVARES Y ZAFRA | ON FILE |
| MIGUEL OLIVEIRA | ON FILE |
| miguel oliveira | miguel.silva.arievilo@gmail.com |
| MIGUEL OMAR ROHWAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL OQUELÍ | ON FILE |
| MIGUEL ORDOÑEZ SIMARRO | ON FILE |
| MIGUEL ORTIZ | ON FILE |
| MIGUEL ORTIZ | ON FILE |
| miguel ortiz | newhouseparty@hotmail.com |
| MIGUEL ORTIZ MARÍN | ON FILE |
| MIGUEL OSORIO | ON FILE |
| MIGUEL OTAEGUI | ON FILE |
| MIGUEL OVIEDO | ON FILE |
| MIGUEL PADILLA APONTE | ON FILE |
| MIGUEL PADILLA CIFREDO | ON FILE |
| MIGUEL PAIS MARQUES | ON FILE |
| MIGUEL PAIVA | ON FILE |
| MIGUEL PAJARES HERNÁNDEZ | ON FILE |
| MIGUEL PALMA | ON FILE |
| MIGUEL PALMA DIAZ | ON FILE |
| MIGUEL PALOMINO ROCA | ON FILE |
| MIGUEL PAREDES LOPEZ | ON FILE |
| MIGUEL PARMA GARCIA | ON FILE |
| MIGUEL PARRAMÓN TEIXIDÓ | ON FILE |
| MIGUEL PASCAL | ON FILE |
| MIGUEL PASCUAL | ON FILE |
| MIGUEL PASTELERO | ON FILE |
| MIGUEL PATTIJ | ON FILE |
| MIGUEL PELEGRIN SANCHEZ | ON FILE |
| MIGUEL PENA | ON FILE |
| MIGUEL PEÑA | ON FILE |
| MIGUEL PENEDO | ON FILE |
| MIGUEL PENELLA NACHER | ON FILE |
| MIGUEL PERALTA | ON FILE |
| MIGUEL PERALTA | ON FILE |
| MIGUEL PERALTA GONZALEZ | ON FILE |
| MIGUEL PEREIRA | ON FILE |
| MIGUEL PEREIRA | ON FILE |
| MIGUEL PEREIRA | ON FILE |
| MIGUEL PEREIRA COUTINHO | ON FILE |
| MIGUEL PEREZ | ON FILE |
| MIGUEL PESSANHA | ON FILE |
| MIGUEL PIMENTEL RAMIREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL PINANGO | ON FILE |
| MIGUEL PINILLA | ON FILE |
| MIGUEL PINO | ON FILE |
| MIGUEL PINTO | ON FILE |
| MIGUEL PINTO | ON FILE |
| MIGUEL PIRES | ON FILE |
| MIGUEL PITA | ON FILE |
| MIGUEL PLAZA | ON FILE |
| Miguel Plaza | nightshift2059@gmai.com |
| Miguel Plaza | nightshift2059@gmail.com |
| MIGUEL PLAZA PERROT | ON FILE |
| MIGUEL POCOMUCHA FLORES | ON FILE |
| MIGUEL PORTELA | ON FILE |
| MIGUEL POUSO VIDAL | ON FILE |
| MIGUEL PRADOS RODRIGUEZ | ON FILE |
| MIGUEL PRIETO JIMENEZ | ON FILE |
| MIGUEL PRUIJSSERS | ON FILE |
| MIGUEL PUGA | ON FILE |
| MIGUEL QUINTAS | ON FILE |
| MIGUEL QUINTEIRO | ON FILE |
| MIGUEL RAMIREZ | ON FILE |
| MIGUEL RAMIREZ | ON FILE |
| MIGUEL RAMIREZ | ON FILE |
| MIGUEL RAMIREZ MORENO | ON FILE |
| MIGUEL RAMOS | ON FILE |
| MIGUEL RAMOS | ON FILE |
| MIGUEL RAMOS  LÓPEZ | ON FILE |
| MIGUEL RAMOS PEREZ | ON FILE |
| MIGUEL RASTEIRO | ON FILE |
| MIGUEL REAL SANTOS | ON FILE |
| MIGUEL REBELO | ON FILE |
| MIGUEL RECTO | ON FILE |
| Miguel Regalado | ON FILE |
| MIGUEL REGALADO | ON FILE |
| MIGUEL REGALADO | ON FILE |
| MIGUEL REGIDOR JIMENEZ | ON FILE |
| MIGUEL REIMY | ON FILE |
| MIGUEL REINAGA | ON FILE |
| MIGUEL REIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL RELVAS | ON FILE |
| MIGUEL RENDON | ON FILE |
| MIGUEL REPAS GONCALVES | ON FILE |
| MIGUEL REYES | ON FILE |
| MIGUEL REYNA | ON FILE |
| MIGUEL RIAÑO | ON FILE |
| MIGUEL RICCIOLINI | ON FILE |
| MIGUEL RIEROLA | ON FILE |
| MIGUEL RIOS | ON FILE |
| MIGUEL RIVAS | ON FILE |
| MIGUEL RIVAS VILLACORTA | ON FILE |
| MIGUEL ROA | ON FILE |
| MIGUEL ROBERTO PEREZRIVAS | ON FILE |
| MIGUEL ROBLEDO | ON FILE |
| MIGUEL RODRIGO  HURTADO LORENZO | ON FILE |
| MIGUEL RODRIGUES | ON FILE |
| MIGUEL RODRIGUES | ON FILE |
| MIGUEL RODRIGUES | ON FILE |
| MIGUEL RODRIGUES ALFAIATE | ON FILE |
| MIGUEL RODRIGUEZ | ON FILE |
| MIGUEL RODRIGUEZ | ON FILE |
| MIGUEL RODRÍGUEZ | ON FILE |
| MIGUEL RODRÍGUEZ | ON FILE |
| MIGUEL RODRIGUEZ LUQUE | ON FILE |
| MIGUEL ROEGIERS | ON FILE |
| MIGUEL ROMAN | ON FILE |
| MIGUEL ROMARIZ | ON FILE |
| MIGUEL ROMEO | ON FILE |
| MIGUEL ROMERO | ON FILE |
| MIGUEL ROMERO | ON FILE |
| MIGUEL ROSA | ON FILE |
| MIGUEL ROSARIO | ON FILE |
| MIGUEL ROSAS | ON FILE |
| MIGUEL ROTGER | ON FILE |
| MIGUEL ROY | ON FILE |
| MIGUEL RUAS | ON FILE |
| MIGUEL RUELAS | ON FILE |
| MIGUEL RUVALCABA | ON FILE |
| MIGUEL SALAZAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MIGUEL SALGADO | ON FILE |
| MIGUEL SALINAS | ON FILE |
| MIGUEL SALVADOR FARACO | ON FILE |
| MIGUEL SALVADOR GOMEZ | ON FILE |
| MIGUEL SANCHEZ | ON FILE |
| MIGUEL SANCHEZ | ON FILE |
| MIGUEL SANCHEZ | ON FILE |
| MIGUEL SANCHEZ | ON FILE |
| MIGUEL SANCHEZ TREJO | ON FILE |
| MIGUEL SÁNCHEZ-MANZANO | ON FILE |
| MIGUEL SANCHO | ON FILE |
| MIGUEL SANDOVAL | ON FILE |
| MIGUEL SANTANA | ON FILE |
| MIGUEL SANTAOLALLA | ON FILE |
| MIGUEL SANTIAGO | ON FILE |
| MIGUEL SANTIAGO PENA | ON FILE |
| MIGUEL SANTIN | ON FILE |
| MIGUEL SANTO | ON FILE |
| MIGUEL SANTOS | ON FILE |
| MIGUEL SANTOS | ON FILE |
| MIGUEL SANTOS | ON FILE |
| MIGUEL SANTOS | ON FILE |
| MIGUEL SANTOS | ON FILE |
| MIGUEL SANTOS | ON FILE |
| MIGUEL SANTOS ALMAZAN | ON FILE |
| MIGUEL SCHUITEVOERDER | ON FILE |
| MIGUEL SCHWEIGER | ON FILE |
| MIGUEL SCHWEIZER | ON FILE |
| MIGUEL SEGLIAS | ON FILE |
| MIGUEL SEGOVIA | ON FILE |
| MIGUEL SERAFIM | ON FILE |
| MIGUEL SERRA | ON FILE |
| MIGUEL SERRANO | ON FILE |
| MIGUEL SERRAVALLE | ON FILE |
| MIGUEL SIERRA | ON FILE |
| MIGUEL SILVA | ON FILE |
| MIGUEL SILVA | ON FILE |
| MIGUEL SILVA | ON FILE |
| MIGUEL SILVA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL SILVA | ON FILE |
| MIGUEL SILVA | ON FILE |
| MIGUEL SILVA | ON FILE |
| MIGUEL SIMÃO | ON FILE |
| MIGUEL SIOUI | ON FILE |
| MIGUEL SOBERON BULLE GOYRI | ON FILE |
| MIGUEL SOBREIRA | ON FILE |
| MIGUEL SOLANO | ON FILE |
| MIGUEL SOSA | ON FILE |
| MIGUEL SOUSA | ON FILE |
| MIGUEL SOUSA | ON FILE |
| MIGUEL SOUSA | ON FILE |
| MIGUEL SOUSA DUARTE | ON FILE |
| MIGUEL STEVENS | ON FILE |
| Miguel Stevens | miguel@notflip.be |
| MIGUEL STONA | ON FILE |
| MIGUEL SUAVE | ON FILE |
| MIGUEL SUAZO | ON FILE |
| MIGUEL SULEK | ON FILE |
| MIGUEL SUNCIN | ON FILE |
| MIGUEL SUTHERLAND | ON FILE |
| MIGUEL TALLON BIARGE | ON FILE |
| MIGUEL TAN | ON FILE |
| MIGUEL TERENO | ON FILE |
| MIGUEL TOLEDO | ON FILE |
| MIGUEL TORRES | ON FILE |
| MIGUEL TORRES | ON FILE |
| MIGUEL TORRES | ON FILE |
| MIGUEL TORRES | ON FILE |
| MIGUEL TORRES | ON FILE |
| MIGUEL TORRES LOSADA | ON FILE |
| MIGUEL TORRES QUIÑONES | ON FILE |
| MIGUEL TREJO RODRIGUEZ | ON FILE |
| MIGUEL TRUJILLO | ON FILE |
| MIGUEL URBANO | ON FILE |
| MIGUEL VAL VAL | ON FILE |
| MIGUEL VALDEZ | ON FILE |
| MIGUEL VALDIVIA | ON FILE |
| MIGUEL VALENCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUEL VALÉRIO | ON FILE |
| MIGUEL VALERIO SERRANO | ON FILE |
| MIGUEL VALLE | ON FILE |
| MIGUEL VALLE | ON FILE |
| MIGUEL VANDERHOEVEN | ON FILE |
| MIGUEL VARELA DARRIBA | ON FILE |
| MIGUEL VARGAS | ON FILE |
| MIGUEL VARGAS | ON FILE |
| MIGUEL VARGAS | ON FILE |
| MIGUEL VASCONCELOS DIAS | ON FILE |
| MIGUEL VASQUES | ON FILE |
| MIGUEL VAZ | ON FILE |
| MIGUEL VAZQUEZ | ON FILE |
| MIGUEL VAZQUEZ | ON FILE |
| MIGUEL VAZQUEZ | ON FILE |
| MIGUEL VAZQUEZ | ON FILE |
| MIGUEL VAZQUEZ GONGORA | ON FILE |
| MIGUEL VEIGA | ON FILE |
| MIGUEL VELASCO | ON FILE |
| MIGUEL VELASQUEZ | ON FILE |
| MIGUEL VÉLIZ | ON FILE |
| MIGUEL VENTURA | ON FILE |
| MIGUEL VIDAURRE | ON FILE |
| MIGUEL VIEIRA | ON FILE |
| MIGUEL VIEIRA | ON FILE |
| MIGUEL VILLA | ON FILE |
| MIGUEL VILLA IGLESIAS | ON FILE |
| MIGUEL VILLABLANCA | ON FILE |
| MIGUEL VILLAFUERTE | ON FILE |
| MIGUEL VILLARROEL | ON FILE |
| MIGUEL VITERI | ON FILE |
| MIGUEL WALKER | ON FILE |
| MIGUEL XAVIER | ON FILE |
| MIGUEL YOPASA | ON FILE |
| MIGUEL ZAPATA | ON FILE |
| MIGUEL ZARABOZO ENRIQUEZ DE RIVERA | ON FILE |
| MIGUEL ZAVALA | ON FILE |
| MIGUEL ZUBIETA | ON FILE |
| MIGUEL ZUNIGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIGUELANGEL ACUÑA HERNANDEZ | ON FILE |
| MIGUELANGEL HERNANDEZ | ON FILE |
| MIGUELANGEL REYES ROJAS | ON FILE |
| MIGUELE GORRESE | ON FILE |
| MIGUELIN BOSCH | ON FILE |
| MIGUELLE ANGELO ANDRADE DAWAL | ON FILE |
| MIGUELLE CINNA | ON FILE |
| MIGYEONG LEE | ON FILE |
| MIH, L.L.C. | ON FILE |
| MIHA BABIC | ON FILE |
| Miha Babic | miha.babic@hotmail.com |
| MIHA BANOVEC | ON FILE |
| MIHA BAZATO | ON FILE |
| MIHA CIGLAR | ON FILE |
| MIHA DVORZAK | ON FILE |
| MIHA FABJAN | ON FILE |
| MIHA FRANETIČ | ON FILE |
| MIHA GORJUP | ON FILE |
| MIHA GOZNIK | ON FILE |
| MIHA GYURAKI | ON FILE |
| MIHA HAJNŽE | ON FILE |
| MIHA HITI | ON FILE |
| MIHA HLADNIK | ON FILE |
| MIHA HOČEVAR | ON FILE |
| MIHA ION DANIEL | ON FILE |
| MIHA JESENŠEK | ON FILE |
| MIHA KOGOJ | ON FILE |
| MIHA LAH | ON FILE |
| MIHA LAPAJNE | ON FILE |
| MIHA LENASI | ON FILE |
| MIHA LIPOVEC | ON FILE |
| MIHA MIHALJČIČ | ON FILE |
| MIHA NEDOH | ON FILE |
| MIHA OMAN | ON FILE |
| MIHA PELKO | ON FILE |
| MIHA PERNE | ON FILE |
| MIHA PETRAC | ON FILE |
| MIHA PETRIC | ON FILE |
| MIHA POVHE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIHA SEDEJ | ON FILE |
| MIHA SPENDE | ON FILE |
| MIHA SVENSEK | ON FILE |
| MIHA TERENTA | ON FILE |
| MIHA VEHOVAR | ON FILE |
| MIHA VESEL | ON FILE |
| MIHA VIDMAR | ON FILE |
| MIHA ZEMLJIC | ON FILE |
| MIHA ZUPAN | ON FILE |
| Mihad Alzayat | ON FILE |
| MIHAE KIM | ON FILE |
| MIHAE OH | ON FILE |
| MIHAE TAK | ON FILE |
| MIHAEL ALFARO | ON FILE |
| MIHAEL BARKIĐIJA | ON FILE |
| MIHAEL BLAZEK | ON FILE |
| MIHAEL DUGA | ON FILE |
| MIHAEL FISTREK | ON FILE |
| MIHAEL GRZELJA | ON FILE |
| MIHAEL JEŽOVIT | ON FILE |
| MIHAEL KONCIC | ON FILE |
| MIHAEL MEĐAN | ON FILE |
| MIHAEL MISKOVIC | ON FILE |
| MIHAEL PERKOVIĆ | ON FILE |
| MIHAEL SLAPŠAK | ON FILE |
| MIHAEL VOLK | ON FILE |
| MIHAEL ŽAGAR | ON FILE |
| MIHAELA  PERIETANU | ON FILE |
| MIHAELA  SIMINIUC | ON FILE |
| MIHAELA BALBUENA | ON FILE |
| MIHAELA BOCANCIU | ON FILE |
| MIHAELA CAPATA | ON FILE |
| MIHAELA CICEU | ON FILE |
| MIHAELA COSTEA | ON FILE |
| MIHAELA DOBRIN | ON FILE |
| MIHAELA DRITU | ON FILE |
| MIHAELA HRANOVA | ON FILE |
| MIHAELA IONASCU | ON FILE |
| MIHAELA JERAJ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIHAELA MARCU | ON FILE |
| MIHAELA MARTIĆ | ON FILE |
| MIHAELA MOISE | ON FILE |
| MIHAELA MOLDOVAN | ON FILE |
| MIHAELA MURZA | ON FILE |
| MIHAELA MUSTEA | ON FILE |
| MIHAELA NEGRU | ON FILE |
| MIHAELA NINULESCU | ON FILE |
| MIHAELA PATRASCU | ON FILE |
| MIHAELA PAUN | ON FILE |
| Mihaela Preston | ON FILE |
| MIHAELA PRESTON | ON FILE |
| MIHAELA STANCU | ON FILE |
| MIHAELA TEPES | ON FILE |
| MIHAELA TRIBULJAK | ON FILE |
| MIHAELA VESELINOVA DRUMEVA | ON FILE |
| MIHAELA ZOTTA | ON FILE |
| MIHAESCU ANDREI | ON FILE |
| MIHAI ADAVIDOAE | ON FILE |
| MIHAI ADRIAN DASCALU | ON FILE |
| MIHAI ALEXANDRU | ON FILE |
| MIHAI ALEXANDRU CATALIN STEFANESCU | ON FILE |
| MIHAI ALEXANDRU STRATON | ON FILE |
| MIHAI ANDREANA | ON FILE |
| MIHAI ANDREI RUSTIUC | ON FILE |
| MIHAI BADEA | ON FILE |
| MIHAI BANDI | ON FILE |
| MIHAI BODEA | ON FILE |
| MIHAI BODEANU | ON FILE |
| MIHAI BONEU | ON FILE |
| MIHAI BORHIDAN | ON FILE |
| MIHAI BUTA | ON FILE |
| MIHAI CALIN | ON FILE |
| MIHAI CALUSERU | ON FILE |
| MIHAI CATALIN MANEA | ON FILE |
| MIHAI CEZAR OPRIS | ON FILE |
| MIHAI CHITIGOII | ON FILE |
| MIHAI CIORANEANU | ON FILE |
| MIHAI CONSTANTINESCU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIHAI CORDIS | ON FILE |
| MIHAI CORUNGA | ON FILE |
| MIHAI CUCU | ON FILE |
| MIHAI DAMOC | ON FILE |
| MIHAI DANILA | ON FILE |
| MIHAI DINULESCU | ON FILE |
| MIHAI DRAGOMIRESCU | ON FILE |
| MIHAI DRAGU | ON FILE |
| MIHAI DUMITRESCU | ON FILE |
| MIHAI DUMITRESCU | ON FILE |
| MIHAI FLORIN BORA POP | ON FILE |
| MIHAI GABRIEL TROACA | ON FILE |
| MIHAI GEORGESCU | ON FILE |
| MIHAI GHINEA | ON FILE |
| MIHAI GLAVEANU | ON FILE |
| MIHAI GLIGOR | ON FILE |
| MIHAI GRIGORE | ON FILE |
| MIHAI ILIES | ON FILE |
| MIHAI ILIOI | ON FILE |
| MIHAI IOAN GIULVEZAN | ON FILE |
| MIHAI IOSIVAS | ON FILE |
| MIHAI ISIDOR | ON FILE |
| MIHAI IULIAN LUNGU | ON FILE |
| MIHAI MAIANU | ON FILE |
| MIHAI MARGINEANU | ON FILE |
| MIHAI MATEESCU | ON FILE |
| MIHAI MAZAREANU-SAVU | ON FILE |
| MIHAI MEHEDINTU | ON FILE |
| Mihai Miclea | ON FILE |
| MIHAI MILITARU | ON FILE |
| MIHAI MITACHE | ON FILE |
| MIHAI MOCANU | ON FILE |
| MIHAI MOCEAN | ON FILE |
| MIHAI MOGA | ON FILE |
| MIHAI MORARU | ON FILE |
| MIHAI NASTASE | ON FILE |
| MIHAI NEAGU | ON FILE |
| MIHAI NISTOR | ON FILE |
| MIHAI OGICA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIHAI OPRESCU | ON FILE |
| MIHAI PAHONIE | ON FILE |
| MIHAI PALIGA | ON FILE |
| MIHAI PANTURU | ON FILE |
| MIHAI PAUL ANGHEL | ON FILE |
| MIHAI PAUNESCU | ON FILE |
| MIHAI PELESKI | ON FILE |
| MIHAI PETRESCU | ON FILE |
| MIHAI PISLARU | ON FILE |
| MIHAI RACOREANU | ON FILE |
| MIHAI RACOVEANU | ON FILE |
| MIHAI RAMNICEANU | ON FILE |
| MIHAI ROTARIU | ON FILE |
| MIHAI RUSU | ON FILE |
| MIHAI SARBU | ON FILE |
| MIHAI SIMA | ON FILE |
| MIHAI SIMION | ON FILE |
| MIHAI SPATARELU | ON FILE |
| MIHAI TIHULCA | ON FILE |
| MIHAI TINCA | ON FILE |
| MIHAI TRISCA RUSU | ON FILE |
| MIHAI TUDORAN | ON FILE |
| MIHAI UNGUREANU | ON FILE |
| MIHAI VASILESCU | ON FILE |
| Mihai Victor Voinea | mihaivoinea91@gmail.com |
| MIHAI VOICULESCU | ON FILE |
| MIHAI-CONSTANTIN NICOLAE | ON FILE |
| MIHAI-GABRIEL CARP | ON FILE |
| MIHAI-GABRIEL PAUN | ON FILE |
| MIHAIL  GAVRILCHIN | ON FILE |
| MIHAIL  PRODAN | ON FILE |
| MIHAIL  TANEV | ON FILE |
| MIHAIL ALB | ON FILE |
| MIHAIL ALEKSANDROV TSENEV | ON FILE |
| MIHAIL ALEKSANDROVI KOZLOV | ON FILE |
| MIHAIL ALEX | ON FILE |
| MIHAIL ALIN COSNITA | ON FILE |
| MIHAIL ANGELOV | ON FILE |
| MIHAIL ANGELOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIHAIL BADEA | ON FILE |
| MIHAIL BIDA | ON FILE |
| MIHAIL BREAZU | ON FILE |
| MIHAIL CEBANU | ON FILE |
| MIHAIL CEPELI | ON FILE |
| MIHAIL CRISTIAN | ON FILE |
| MIHAIL DELENIKOV | ON FILE |
| MIHAIL DIMOV | ON FILE |
| MIHAIL DINESCU | ON FILE |
| MIHAIL GEORGIEV | ON FILE |
| MIHAIL GLUKHOY | ON FILE |
| MIHAIL GUTAN | ON FILE |
| MIHAIL IONITA | ON FILE |
| MIHAIL IONUT | ON FILE |
| MIHAIL KESYAKOV | ON FILE |
| MIHAIL KIRILOV | ON FILE |
| MIHAIL KULIKOV | ON FILE |
| MIHAIL LAZAR-SINEVICI | ON FILE |
| MIHAIL MIHAYLOV | ON FILE |
| MIHAIL MIHAYLOV | ON FILE |
| MIHAIL MIHAYLOV | ON FILE |
| MIHAIL MIOC | ON FILE |
| MIHAIL PAPADOPOULOS | ON FILE |
| MIHAIL PEREPIOLCA | ON FILE |
| MIHAIL POPOV | ON FILE |
| MIHAIL PUSCAS | ON FILE |
| MIHAIL RAETCHI | ON FILE |
| MIHAIL RAZVAN MARFIEVICI | ON FILE |
| MIHAIL ROTARU | ON FILE |
| MIHAIL SATCOV | ON FILE |
| MIHAIL SHATALIN | ON FILE |
| MIHAIL SIMEONOV | ON FILE |
| MIHAIL SISCANU | ON FILE |
| MIHAIL STEPANOVICH DELI IVANOV | ON FILE |
| MIHAIL ZANEVICI | ON FILE |
| MIHAIL ZIKOV | ON FILE |
| Mihailescu Cristian | ON FILE |
| MIHAILO BAKOVIĆ | ON FILE |
| MIHAILO DJORDJEVIĆ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIHAILO MAKSIMOVIC | ON FILE |
| MIHAILO MANDIC | ON FILE |
| MIHAILO MAŠULOVIĆ | ON FILE |
| MIHAILO POPOVAC | ON FILE |
| MIHAILO PRELEVIC | ON FILE |
| MIHAILO SIMEUNOVIC | ON FILE |
| MIHAILO VELICKOVIC | ON FILE |
| MIHAIL-RADU BERBECE | ON FILE |
| MIHAILS  CERKASSKIS | ON FILE |
| MIHAILS HINOJS | ON FILE |
| MIHAILS KUZNECOVS | ON FILE |
| MIHAILS POROZNAKOVS | ON FILE |
| MIHAILS RIZAKOVS | ON FILE |
| MIHAILS SMIRNOVS | ON FILE |
| MIHAIL-VLAD ROBESCU | ON FILE |
| Mihail-Vlad Robescu | robescu_vlad@hotmail.com |
| MIHAI-ROBERT NAE | ON FILE |
| MIHAI-SORIN GACIU | ON FILE |
| MIHAITA ISTRATE | ON FILE |
| MIHAITA LUCIAN SORCOIU | ON FILE |
| MIHAITA SERBAN | ON FILE |
| MIHAITA STERIAN | ON FILE |
| MIHAITA STOICA | ON FILE |
| MIHAI-VICTOR BUCUR | ON FILE |
| MIHAI-VICTOR VOINEA | ON FILE |
| MIHAJLO BALDIC | ON FILE |
| MIHAJLO ĐORĐEVIĆ | ON FILE |
| MIHAJLO KNEŽEVIĆ | ON FILE |
| MIHAJLO MARIC | ON FILE |
| MIHAJLO MASKOVIC | ON FILE |
| MIHAJLO MILOSAVLJEVIĆ | ON FILE |
| MIHAJLO MITIC | ON FILE |
| MIHAJLO NIKOLOVSKI | ON FILE |
| MIHAJLO PAUNOVIC TRIANDAFILOV | ON FILE |
| Mihajlo Paunovic Triandafilov | triandafilov@hotmail.com |
| MIHAJLO SIBINOVIC | ON FILE |
| MIHAJLO STEFANOVIC | ON FILE |
| MIHAJLO TOMIC | ON FILE |
| MIHAJLO TOSIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIHAJLO VLASKOVIC | ON FILE |
| MIHAJLO VRANJES | ON FILE |
| MIHAJLO VUJACKOV | ON FILE |
| MIHAJLO VUKOVIC | ON FILE |
| MIHAL CAMANDIOTI | ON FILE |
| MIHALACHE CATALIN | ON FILE |
| MIHALACHE DANIEL IONUT | ON FILE |
| MIHALICK, TIM | ON FILE |
| MIHÁLY ALFÖLDI | ON FILE |
| MIHÁLY ÁRPÁD SIMON | ON FILE |
| MIHÁLY GUTAI | ON FILE |
| MIHALY HAJDU | ON FILE |
| MIHÁLY KÖVESDI | ON FILE |
| MIHALY LASZLO | ON FILE |
| MIHÁLY MAROZSÁN | ON FILE |
| MIHALY MIKE SZALTELEKI III | ON FILE |
| MIHÁLY NAGY | ON FILE |
| MIHÁLY OMBODI | ON FILE |
| MIHALY PAPP | ON FILE |
| MIHALY SZILAGYI | ON FILE |
| MIHALYNE LASZLO | ON FILE |
| MIHAYLO APOSTOLOV | ON FILE |
| MIHEER KISHOR SAPRE | ON FILE |
| MIHHAIL KONDUROV | ON FILE |
| MIHINDU YAPABANDARA | ON FILE |
| MIHIR AJMERA | ON FILE |
| MIHIR BHAWARKAR | ON FILE |
| MIHIR CHOKSHI | ON FILE |
| MIHIR DAMODAR MANGE | ON FILE |
| MIHIR HARYAL | ON FILE |
| MIHIR JANI | ON FILE |
| MIHIR KUMAR CHAKRABORTY | ON FILE |
| MIHIR MATHURIA | ON FILE |
| MIHIR PARIKH | ON FILE |
| MIHIR PATEL | ON FILE |
| MIHIR PATEL | ON FILE |
| MIHIR RAY | ON FILE |
| MIHIR SHAH | ON FILE |
| MIHIR SUMANT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIHIREWETI EMA LENNIS AMBLER | ON FILE |
| MIHIRINI ARYARATNE | ON FILE |
| MIHIRKUMAR PATEL | ON FILE |
| MIHIRKUMAR TARAL | ON FILE |
| MIHIRKUMAR MANHARLAL DESAI | ON FILE |
| MIHIRU UDANJAYA | ON FILE |
| MIHKEL ALLORG | ON FILE |
| MIHKEL KESA | ON FILE |
| MIHKEL MIKSON | ON FILE |
| Mihkel mikson | mihkel.mikson@gmail.com |
| MIHKEL NIINE | ON FILE |
| MIHKEL SILDNIK | ON FILE |
| MIHKEL VAHER | ON FILE |
| MIHKEL VALGE | ON FILE |
| MIHKEL VOOLAID | ON FILE |
| MIHNEA BARDAC | ON FILE |
| MIHNEA FLOREA | ON FILE |
| MIHNEA NICOLITA | ON FILE |
| MIHNEA NOVAC | ON FILE |
| MIHNEA SURDU | ON FILE |
| MIHO BENDER | ON FILE |
| MIHO GLAVINIC | ON FILE |
| MIHO WELTON | ON FILE |
| MIHOVIL BARICEVIC | ON FILE |
| MIHOVIL SELAK | ON FILE |
| Mihovil Stanic | ON FILE |
| MIHOVIL STANIC | ON FILE |
| MIHOVIL ŠUTALO | ON FILE |
| MIHOVIL UJEVIC | ON FILE |
| MIHOVIL ZDERIC | ON FILE |
| MIHRAN ARPAJIAN | ON FILE |
| MIHRAN SIREKAN | ON FILE |
| MIHRET BEKA | ON FILE |
| MIHRIBAN KOC | ON FILE |
| MIHU ANGHELESCU | ON FILE |
| MIHWA AHN | ON FILE |
| MIHYAR BOHARRAT | ON FILE |
| Mihye Kwon | mazikbox@gmail.com |
| MII TEKOPUA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIIA KURONEN | ON FILE |
| MIIA OJANSIVU | ON FILE |
| MIIA RIMPILÄINEN | ON FILE |
| MIIKA ALEKSI RUHANEN | ON FILE |
| MIIKA PALONIEMI | ON FILE |
| MIIKA PARVIAINEN | ON FILE |
| MIIKA SAMUEL KAUPPILA | ON FILE |
| MIIKA-MATIAS SAVOLA | ON FILE |
| MIIKKA ANTTILA | ON FILE |
| MIIKKA LEHTONEN | ON FILE |
| MIIKKA PAKKANEN | ON FILE |
| MIIKKA TARKKALA | ON FILE |
| MIIN CHEN | ON FILE |
| MIJA CAMETO | ON FILE |
| MIJA NICHOLSON | ON FILE |
| MIJA THALER | ON FILE |
| MIJAIL ANTHONY OROZCO DELGADO | ON FILE |
| MIJAIL BELLO | ON FILE |
| MIJAIL POTINSKI | ON FILE |
| MIJAJLO MAGAZIN | ON FILE |
| MIJANOOR RAHAMAN | ON FILE |
| MIJANUR RAHAMAN | ON FILE |
| MIJAT NENEZIC | ON FILE |
| MIJAY NANA | ON FILE |
| MIJIDDORJ JIGJID | ON FILE |
| MIJIN KIM | ON FILE |
| MIJO ČOBIĆ | ON FILE |
| MIJO KRISRIC | ON FILE |
| MIJO MIJATOVIĆ | ON FILE |
| MIJO RAPIC | ON FILE |
| MIJO SARIC | ON FILE |
| Mijodrag Mikaric | ON FILE |
| MIJODRAG MIKARIC | ON FILE |
| MIJUNG AN | ON FILE |
| MIJUNG AN | ON FILE |
| MIJUNG KIM | ON FILE |
| MIK BROKKE | ON FILE |
| MIK FOGH | ON FILE |
| MIK LANZATINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIK LAURSEN | ON FILE |
| MIK TAITZ | ON FILE |
| MIKA  KURAMOCHI | ON FILE |
| MIKA BOKOBZA | ON FILE |
| MIKA BROWN | ON FILE |
| MIKA DANION SELTNER-JONES | ON FILE |
| MIKA DOUGLAS | ON FILE |
| MIKA FUENTES | ON FILE |
| MIKA HOFFREN | ON FILE |
| MIKA HYTTINEN | ON FILE |
| MIKA JACOBS | ON FILE |
| MIKA KEMPPAINEN | ON FILE |
| MIKA KOIVISTO | ON FILE |
| MIKA KOKKO | ON FILE |
| MIKA KURONEN | ON FILE |
| MIKA LEINONEN | ON FILE |
| MIKA LEONE | ON FILE |
| MIKA LUNDBERG | ON FILE |
| MIKA MACK | ON FILE |
| MIKA MADALI | ON FILE |
| MIKA MANNINEN | ON FILE |
| MIKA MARKKANEN | ON FILE |
| MIKA MARTIMO | ON FILE |
| MIKA MARTISKAINEN | ON FILE |
| MIKA MORIMOTO | ON FILE |
| MIKA MYLLYNEN | ON FILE |
| MIKA NORJAVAARA | ON FILE |
| MIKA ODELL | ON FILE |
| MIKA OH | ON FILE |
| MIKA PAUKKONEN | ON FILE |
| MIKA PEKKONEN | ON FILE |
| MIKA RANTA | ON FILE |
| MIKA RASILA | ON FILE |
| MIKA SAKSANEN | ON FILE |
| MIKA SCHILLER | ON FILE |
| MIKA SEPPÄLÄ | ON FILE |
| MIKA STOOP | ON FILE |
| MIKA TIIHONEN | ON FILE |
| MIKA TIRKKONEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKA VILJAKAINEN | ON FILE |
| MIKA YOKOBORI | ON FILE |
| MIKAÉ WOOD MENTOR | ON FILE |
| MIKAEEL ABDULWAKIL | ON FILE |
| MIKAEL  HENRIKSEN | ON FILE |
| MIKAEL  LIWSZYC | ON FILE |
| MIKAEL ACIEN BENEGAS | ON FILE |
| MIKAEL AHLBOM | ON FILE |
| MIKAEL ÅHRE | ON FILE |
| MIKAEL ALATALO | ON FILE |
| MIKAEL ALTEMARK | ON FILE |
| MIKAEL ALTHEN | ON FILE |
| MIKAEL ATTHEM | ON FILE |
| MIKAEL BALAT | ON FILE |
| MIKAEL BANDOURIAN | ON FILE |
| MIKAEL BIANCHI | ON FILE |
| MIKAEL BIAVASCHI | ON FILE |
| MIKAEL BLONDEAU | ON FILE |
| MIKAEL CODINACH | ON FILE |
| MIKAEL COHEN | ON FILE |
| MIKAEL CRESON | ON FILE |
| MIKAEL CRUCIFIX | ON FILE |
| MIKAEL DAGE FRANSSON | ON FILE |
| MIKAEL DAHLANDER | ON FILE |
| MIKAEL DASCENZO | ON FILE |
| MIKAËL DEMETTE | ON FILE |
| MIKAEL DHERBOMEZ | ON FILE |
| MIKAEL DO NASCIMENTO HENRIQUE | ON FILE |
| MIKAEL DYHR | ON FILE |
| MIKAEL ECANVIL | ON FILE |
| MIKAEL ELLINGSEN | ON FILE |
| MIKAEL ERIK RIKARD GERLACH | ON FILE |
| MIKAEL ERIKSSON | ON FILE |
| MIKAEL FOURNY | ON FILE |
| MIKAEL GAJECKI | ON FILE |
| MIKAEL GARRY | ON FILE |
| MIKAEL GONOD | ON FILE |
| MIKAEL GUILLAUME JULIEN LENGLINE | ON FILE |
| MIKAËL GUILLOUD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKAEL GUZMAN KARLSSON | ON FILE |
| MIKAEL HALTALI | ON FILE |
| MIKAEL HAMRIN | ON FILE |
| MIKAEL HARRI | ON FILE |
| MIKAEL HAUG | ON FILE |
| MIKAEL HENRIKSSON NOBELIUS | ON FILE |
| MIKAEL HENRY | ON FILE |
| MIKAEL HJORT | ON FILE |
| MIKAEL HJORT | ON FILE |
| MIKAEL HOLM | ON FILE |
| MIKAEL HOURIEZ | ON FILE |
| MIKAEL JOELSSON | ON FILE |
| Mikael Johannes Pedersen | mjp@103.dk |
| MIKAEL JOHANSSEN | ON FILE |
| MIKAEL JONASSON | ON FILE |
| MIKAEL JONSSON | ON FILE |
| MIKAEL KANGAS | ON FILE |
| MIKAEL KAURANEN | ON FILE |
| MIKAEL KAVIAN | ON FILE |
| MIKAEL KINDBLOM | ON FILE |
| MIKAEL KLINT | ON FILE |
| MIKAEL KRARUP HELT | ON FILE |
| MIKAEL KRUSE | ON FILE |
| MIKAEL KULJU | ON FILE |
| MIKAEL LAGSTRÖM | ON FILE |
| MIKAEL LENGLIN | ON FILE |
| MIKAEL LI MAN KEI | ON FILE |
| MIKAEL LINDSTROM | ON FILE |
| MIKAEL LUNDGREN | ON FILE |
| MIKAEL MARKKULA | ON FILE |
| MIKAEL MATTSSON FLINK | ON FILE |
| MIKAEL MELKUMOV | ON FILE |
| MIKAEL MIR | ON FILE |
| MIKAEL MODEEN | ON FILE |
| MIKAEL MUNK | ON FILE |
| MIKAEL MÜNTZING | ON FILE |
| MIKAEL MYGIND | ON FILE |
| MIKAEL NETO ANDRE | ON FILE |
| MIKAEL NEVES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKAEL NILSSON EDLER | ON FILE |
| MIKAEL OLIVATO | ON FILE |
| MIKAEL OLOFSSON | ON FILE |
| MIKAEL OLSEN | ON FILE |
| MIKAEL OVESSON | ON FILE |
| MIKAEL PAKKALA | ON FILE |
| MIKAEL PEDERSEN | ON FILE |
| MIKAEL PENTTALA | ON FILE |
| MIKAEL PONS | ON FILE |
| MIKAEL POSTH | ON FILE |
| MIKAEL RANTAMÄKI | ON FILE |
| MIKAEL RAULT | ON FILE |
| MIKAEL RIIKONEN | ON FILE |
| MIKAEL SALOMONSSON | ON FILE |
| MIKAEL SAMYR RASSOLGUESSIDA ZOURE | ON FILE |
| MIKAEL SCHALLIER | ON FILE |
| MIKAEL SCHOLICH | ON FILE |
| MIKAEL SELIN | ON FILE |
| MIKAEL SJÖMARK | ON FILE |
| MIKAEL SØGAARD | ON FILE |
| MIKAEL STAVLIND | ON FILE |
| MIKAEL STENBERG | ON FILE |
| MIKAEL STIERNA | ON FILE |
| MIKAEL ST-JEAN | ON FILE |
| MIKAEL STROM | ON FILE |
| MIKAEL STRUVE | ON FILE |
| MIKAEL STRUVE | ON FILE |
| MIKAEL SUNDMAN | ON FILE |
| MIKAEL THOMPSON | ON FILE |
| MIKAEL VIGGANDER | ON FILE |
| MIKAEL WILLS | ON FILE |
| MIKAEL WULSTEN | ON FILE |
| MIKAEL YANN LE BOLC'H | ON FILE |
| MIKAELA BOGADO | ON FILE |
| MIKAELA DELIA | ON FILE |
| MIKAELA HELENE REYES | ON FILE |
| MIKAELA HENDERSON | ON FILE |
| MIKAELA KENSINGTON | ON FILE |
| MIKAELA MCLEAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKAELA PALELIS | ON FILE |
| MIKAELA WAYE | ON FILE |
| MIKAELLY CAROLINE DA SILVA BARBOSA | ON FILE |
| MIKAH CALDERON | ON FILE |
| MIKAI KARL | ON FILE |
| MIKAIL ATAMAN | ON FILE |
| MIKAIL CENGIZ | ON FILE |
| MIKAIL CEVIK | ON FILE |
| MIKAIL DOUIS | ON FILE |
| MIKAIL ERYILMAZ | ON FILE |
| MIKAIL ISCI | ON FILE |
| MIKAIL LITTREL | ON FILE |
| MIKAIL OMONIYI JABBAR | ON FILE |
| MIKAIL PRICE | ON FILE |
| MIKAIL VASILIU | ON FILE |
| MIKAIL YAGCI | ON FILE |
| MIKAIL YASARYILDIZ | ON FILE |
| MIKAILA LOCK | ON FILE |
| MIKAL ANDERSEN | ON FILE |
| MIKAL CALLAHAN | ON FILE |
| MIKAL DANIEL SMITH | ON FILE |
| MIKAL EPPERSON | ON FILE |
| MIKAL GONZALES | ON FILE |
| MIKAL KOSS | ON FILE |
| MIKAL LAGRONE | ON FILE |
| MIKAL LIMA | ON FILE |
| MIKAL NEWTON | ON FILE |
| MIKAL STAMPKE | ON FILE |
| MIKAL THOMAS JONES | ON FILE |
| MIKALA DUNN | ON FILE |
| MIKALA HART | ON FILE |
| MIKALA STOKES | ON FILE |
| MIKALA THOMSEN | ON FILE |
| MIKALAI APON | ON FILE |
| MIKALAI HALINSKI | ON FILE |
| MIKALAI MARTCHOUK | ON FILE |
| MIKALAI MIKHEYEU | ON FILE |
| MIKALAI TSIATSIORKIN | ON FILE |
| MIKALAI ZMUSHKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKAS SEERUP | ON FILE |
| MIKAS STANKEVIČIUS | ON FILE |
| MIKAYA HEART | ON FILE |
| MIKAYLA GEIER | ON FILE |
| Mikayla Geier | mikaylapaigegeier@gmail.com |
| MIKAYLA HUTCHINS | ON FILE |
| MIKAYLA JOHNSON | ON FILE |
| MIKAYLA MORENO | ON FILE |
| MIKAYLA NORMAN | ON FILE |
| MIKAYLA RAE | ON FILE |
| MIKAYLA SEIBERT | ON FILE |
| MIKAYLA WEDGE | ON FILE |
| MIKAYLA WOLFORD | ON FILE |
| mike | michaelpalmerino@icloud.com |
| MIKE ADMIRAAL | ON FILE |
| MIKE BASSETT-ALLEN | ON FILE |
| MIKE BEKELAAR | ON FILE |
| MIKE BERGMANS | ON FILE |
| MIKE CHOE | ON FILE |
| MIKE DEMASI | ON FILE |
| MIKE DHANPAT | ON FILE |
| MIKE GIOVINAZZO | ON FILE |
| MIKE KELLY | ON FILE |
| MIKE LUND | ON FILE |
| MIKE MALMBERG | ON FILE |
| MIKE MCGLONE | ON FILE |
| MIKE MICHAELY | ON FILE |
| MIKE MITCHELL | ON FILE |
| MIKE NGUYEN | ON FILE |
| MIKE POWER | ON FILE |
| MIKE REESE | ON FILE |
| MIKE SAVAL | ON FILE |
| MIKE SHARMAN | ON FILE |
| MIKE UNDERMAN | ON FILE |
| MIKE VERWOLF | ON FILE |
| MIKE ABALOS | ON FILE |
| MIKE ABLOTT | ON FILE |
| MIKE ACUÑA | ON FILE |
| MIKE ADAMS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE AITKEN | ON FILE |
| MIKE ALAN JR FIELDEN | ON FILE |
| MIKE ALAWEIH | ON FILE |
| MIKE ALLAIN | ON FILE |
| MIKE ALLEN | ON FILE |
| MIKE AMARELO | ON FILE |
| MIKE AMREN | ON FILE |
| MIKE ANDERSEN | ON FILE |
| MIKE ANDERSEN | ON FILE |
| MIKE ANDERSEN | ON FILE |
| MIKE ANDREUCCI | ON FILE |
| MIKE ANDREW ISIP | ON FILE |
| MIKE ANDREWS | ON FILE |
| MIKE ANDREWS | ON FILE |
| MIKE ANDY PIERRE LOUIS | ON FILE |
| Mike Angelo Molina | wanportbroker@gmail.com |
| MIKE ANNAND | ON FILE |
| MIKE APICELLI | ON FILE |
| MIKE ARCHER | ON FILE |
| MIKE ARP | ON FILE |
| MIKE ARRIGO | ON FILE |
| MIKE ARTEMENKO | ON FILE |
| MIKE AULT | ON FILE |
| MIKE AVENICK | ON FILE |
| MIKE BACK | ON FILE |
| MIKE BALE | ON FILE |
| Mike Baranski | flbirdnerd77@gmail.com |
| MIKE BARKER | ON FILE |
| MIKE BARNABA | ON FILE |
| MIKE BARNBLATT | ON FILE |
| MIKE BARNETT | ON FILE |
| MIKE BARONE | ON FILE |
| MIKE BAROSH | ON FILE |
| MIKE BARRETT | ON FILE |
| MIKE BARRETT | ON FILE |
| MIKE BARTH | ON FILE |
| MIKE BARTON | ON FILE |
| MIKE BASTACKY | ON FILE |
| MIKE BATCHELDER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE BATTLE | ON FILE |
| MIKE BEATIE | ON FILE |
| MIKE BELL | ON FILE |
| MIKE BENA | ON FILE |
| MIKE BENE | ON FILE |
| MIKE BENOIT | ON FILE |
| MIKE BENOIT | ON FILE |
| MIKE BERTIE | ON FILE |
| MIKE BEVERS | ON FILE |
| MIKE BIBBEY | ON FILE |
| MIKE BIEZE | ON FILE |
| MIKE BILLARO | ON FILE |
| MIKE BILOUS | ON FILE |
| MIKE BINGLEY | ON FILE |
| MIKE BLUNDEN | ON FILE |
| MIKE BOAST | ON FILE |
| MIKE BOONEN | ON FILE |
| MIKE BOTELLO | ON FILE |
| MIKE BOUDET | ON FILE |
| MIKE BOULÉ | ON FILE |
| MIKE BREKELMANS | ON FILE |
| MIKE BRETERNITZ | ON FILE |
| MIKE BRODEUR-BARRÉ | ON FILE |
| MIKE BROOKS | ON FILE |
| MIKE BROUWER | ON FILE |
| MIKE BROWN | ON FILE |
| MIKE BROWN ASHA | ON FILE |
| MIKE BROWN ASHA | ON FILE |
| MIKE BRUCE | ON FILE |
| MIKE BRUCE | ON FILE |
| MIKE BRUSH | ON FILE |
| MIKE BUENO | ON FILE |
| MIKE BULGER | ON FILE |
| MIKE BUMANLAG | ON FILE |
| MIKE BUONO | ON FILE |
| MIKE BURCH | ON FILE |
| MIKE BURGOS ADAM | ON FILE |
| MIKE BURNETT | ON FILE |
| MIKE BUSH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE BUTLER | ON FILE |
| MIKE BUWALD | ON FILE |
| MIKE BUZBEE | ON FILE |
| MIKE CAIN | ON FILE |
| MIKE CAIN | ON FILE |
| MIKE CALLAN | ON FILE |
| MIKE CALLAWAY | ON FILE |
| MIKE CAMARATA | ON FILE |
| MIKE CAMARILLO | ON FILE |
| MIKE CARRILLO | ON FILE |
| MIKE CARTER | ON FILE |
| MIKE CASELLES | ON FILE |
| MIKE CASTELLANOS | ON FILE |
| MIKE CATALDO | ON FILE |
| MIKE CECCONELLO | ON FILE |
| MIKE CHALMERS | ON FILE |
| MIKE CHANDLER | ON FILE |
| MIKE CHANDRINOS | ON FILE |
| MIKE CHEGINI | ON FILE |
| MIKE CHILLEMI | ON FILE |
| MIKE CHUANG | ON FILE |
| MIKE CHURCH | ON FILE |
| MIKE CHYMBOR | ON FILE |
| MIKE CITRO | ON FILE |
| MIKE CLAFFEY | ON FILE |
| MIKE CLARK | ON FILE |
| MIKE CLARKE | ON FILE |
| MIKE CLAUDIO | ON FILE |
| MIKE CLEMONS | ON FILE |
| MIKE COJOCARI | ON FILE |
| MIKE COKER | ON FILE |
| MIKE COLE | ON FILE |
| MIKE COLLINS | ON FILE |
| MIKE COLLINS | ON FILE |
| MIKE COLLINS | ON FILE |
| MIKE COMPTON | ON FILE |
| MIKE CONNELL | ON FILE |
| MIKE CONNOLLY | ON FILE |
| MIKE CONRADS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE COOK | ON FILE |
| MIKE CORY | ON FILE |
| MIKE COTTINGS | ON FILE |
| MIKE CRAFT | ON FILE |
| MIKE CREED | ON FILE |
| MIKE CRIPPS | ON FILE |
| MIKE CROUCH | ON FILE |
| MIKE CULLISON | ON FILE |
| MIKE CUNHA | ON FILE |
| MIKE CURRIE | ON FILE |
| MIKE CUSH | ON FILE |
| MIKE D LEWIS | ON FILE |
| MIKE DALRYMPLE | ON FILE |
| MIKE DANG | ON FILE |
| MIKE DANG | ON FILE |
| MIKE DAVID NELSON | ON FILE |
| MIKE DAVIDOVICH | ON FILE |
| MIKE DAVIDSON | ON FILE |
| MIKE DAVIES | ON FILE |
| MIKE DAVIS | ON FILE |
| MIKE DAWSON | ON FILE |
| MIKE DAWTON | ON FILE |
| MIKE DE SNOO | ON FILE |
| MIKE DE WIT | ON FILE |
| Mike de Wit | ON FILE |
| MIKE DEGER | ON FILE |
| MIKE DEMEIS | ON FILE |
| MIKE DEN HAAN | ON FILE |
| MIKE DENAULT | ON FILE |
| MIKE DEPASQUALE | ON FILE |
| MIKE DERAAS | ON FILE |
| MIKE DESPOSITO | ON FILE |
| MIKE DEYOUNG | ON FILE |
| MIKE DIBERNARDO | ON FILE |
| MIKE DIGUGLIELMO | ON FILE |
| MIKE DIKSTAAL | ON FILE |
| MIKE DILLARD | ON FILE |
| MIKE DINH | ON FILE |
| MIKE DIONIZIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE DONAHUE | ON FILE |
| MIKE DONEY | ON FILE |
| MIKE DONNAN | ON FILE |
| MIKE DONOHUE | ON FILE |
| MIKE DOROSH | ON FILE |
| MIKE DOVHEY | ON FILE |
| MIKE DOYLE | ON FILE |
| MIKE DRAGOO | ON FILE |
| MIKE DRAGOTTA | ON FILE |
| MIKE DRISCOLL | ON FILE |
| MIKE DU PREEZ | ON FILE |
| MIKE DUDLEY | ON FILE |
| MIKE DUGAS | ON FILE |
| MIKE DUNN | ON FILE |
| MIKE DUNNE | ON FILE |
| MIKE DUNNE | ON FILE |
| MIKE DURAND | ON FILE |
| MIKE DUUS | ON FILE |
| MIKE EBBERS | ON FILE |
| MIKE ECKER | ON FILE |
| MIKE EDISON | ON FILE |
| MIKE EDWARDS | ON FILE |
| MIKE EHRENBERG | ON FILE |
| MIKE EISINGER | ON FILE |
| MIKE ELFANT | ON FILE |
| MIKE ELLIOTT | ON FILE |
| MIKE ELSEN | ON FILE |
| MIKE EMMONS | ON FILE |
| MIKE ENGELSMAN | ON FILE |
| MIKE ERIKSEN | ON FILE |
| MIKE ESPINAL | ON FILE |
| MIKE ESSER | ON FILE |
| MIKE ESSINK | ON FILE |
| MIKE FAIR | ON FILE |
| MIKE FARRIS | ON FILE |
| MIKE FAUGHT | ON FILE |
| MIKE FAY | ON FILE |
| MIKE FEIL | ON FILE |
| MIKE FERENCZI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE FERRONI | ON FILE |
| MIKE FIERKE | ON FILE |
| MIKE FIG | ON FILE |
| MIKE FINCH | ON FILE |
| MIKE FINDLAY | ON FILE |
| MIKE FIORENTINO | ON FILE |
| MIKE FISHER | ON FILE |
| MIKE FITZGERALD | ON FILE |
| MIKE FITZGERALD | ON FILE |
| MIKE FITZPATRICK | ON FILE |
| MIKE FLAGELLO | ON FILE |
| MIKE FONTUS | ON FILE |
| MIKE FORSTER | ON FILE |
| MIKE FOSSUM | ON FILE |
| MIKE FOURNIER | ON FILE |
| MIKE FRANCHITTI | ON FILE |
| MIKE FRANK | ON FILE |
| MIKE FRECHETTE | ON FILE |
| MIKE FRIEDMAN | ON FILE |
| MIKE FRYE | ON FILE |
| MIKE FUDGE | ON FILE |
| MIKE FULLENKAMP | ON FILE |
| MIKE GADE | ON FILE |
| MIKE GADGAARD | ON FILE |
| MIKE GALLAGHER | ON FILE |
| MIKE GALLAGHER | ON FILE |
| MIKE GARCÍA | ON FILE |
| MIKE GATTSHALL | ON FILE |
| MIKE GEERING | ON FILE |
| MIKE GERARDS | ON FILE |
| MIKE GERMANO | ON FILE |
| MIKE GEROW | ON FILE |
| MIKE GIANG | ON FILE |
| Mike Giang | mike.giang@gmail.com |
| MIKE GIBSON | ON FILE |
| MIKE GIBSON | ON FILE |
| MIKE GIBSON | ON FILE |
| MIKE GIFFORD | ON FILE |
| MIKE GIGLIOTTI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE GILLIES | ON FILE |
| MIKE GILRAINE | ON FILE |
| MIKE GLEBA | ON FILE |
| MIKE GOMEZ | ON FILE |
| MIKE GONZALEZ | ON FILE |
| MIKE GOODALL | ON FILE |
| MIKE GOTAY | ON FILE |
| MIKE GOWER | ON FILE |
| MIKE GRAF | ON FILE |
| MIKE GREENBERG | ON FILE |
| MIKE GRIEBEL | ON FILE |
| MIKE GRIFFIN | ON FILE |
| MIKE GRIFFIN | ON FILE |
| MIKE GRIMM | ON FILE |
| MIKE GROOT | ON FILE |
| MIKE GROSS | ON FILE |
| MIKE GUGLIELMI | ON FILE |
| MIKE GUNN | ON FILE |
| MIKE H DENIS | ON FILE |
| MIKE HADDICAN | ON FILE |
| MIKE HALE | ON FILE |
| MIKE HALLER | ON FILE |
| MIKE HALTER | ON FILE |
| MIKE HAMLET | ON FILE |
| MIKE HANSEN | ON FILE |
| MIKE HANSON | ON FILE |
| MIKE HARABAGLIA | ON FILE |
| MIKE HARDER | ON FILE |
| MIKE HARRIS | ON FILE |
| Mike Harrison | harrimr@yahoo.com |
| MIKE HART | ON FILE |
| MIKE HARTL | ON FILE |
| MIKE HARTOOG | ON FILE |
| MIKE HATFIELD | ON FILE |
| MIKE HAYASHI | ON FILE |
| MIKE HEFER | ON FILE |
| MIKE HELM | ON FILE |
| MIKE HENSEL | ON FILE |
| MIKE HERMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE HERSHBERGER | ON FILE |
| MIKE HEWSON | ON FILE |
| MIKE HEYNEN | ON FILE |
| Mike Hickenbotham | michael.hickenbotham@ey.com |
| MIKE HIGGS | ON FILE |
| MIKE HILLIARD | ON FILE |
| MIKE HIRSH | ON FILE |
| MIKE HIRST | ON FILE |
| MIKE HO | ON FILE |
| MIKE HOBBS | ON FILE |
| MIKE HODDINOTT | ON FILE |
| MIKE HODGES | ON FILE |
| MIKE HODSDON | ON FILE |
| MIKE HOEGER | ON FILE |
| MIKE HOFSTEDE | ON FILE |
| MIKE HOGELAND | ON FILE |
| MIKE HOLDT JENSEN | ON FILE |
| MIKE HOLLIS | ON FILE |
| MIKE HOLLOPETER | ON FILE |
| MIKE HOLLOWAY | ON FILE |
| MIKE HOLOVKA | ON FILE |
| MIKE HOLTACKERS | ON FILE |
| MIKE HON | ON FILE |
| MIKE HOO | ON FILE |
| MIKE HORAN | ON FILE |
| MIKE HORN | ON FILE |
| MIKE HORVATH | ON FILE |
| MIKE HORVATH | ON FILE |
| MIKE HOUCK | ON FILE |
| MIKE HOWARD | ON FILE |
| MIKE HOWELL | ON FILE |
| MIKE HUDSON | ON FILE |
| MIKE HULAK | ON FILE |
| MIKE HULTBERG | ON FILE |
| MIKE HUNSUCKER | ON FILE |
| MIKE HURD | ON FILE |
| MIKE HURSCHLER | ON FILE |
| MIKE HUTTING | ON FILE |
| MIKE IACOBUCCI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MIKE ILLIES | ON FILE |
| MIKE INCOURT | ON FILE |
| MIKE INGLES | ON FILE |
| Mike Ingles | inglesmike@yahoo.com |
| MIKE INGLIS | ON FILE |
| MIKE IPPERS | ON FILE |
| MIKE J N KEIJER | ON FILE |
| MIKE JACKSON | ON FILE |
| MIKE JACOBS | ON FILE |
| MIKE JACOBSEN | ON FILE |
| MIKE JACOBSEN | ON FILE |
| MIKE JAMES BYSIEK | ON FILE |
| MIKE JANOVICK | ON FILE |
| MIKE JANSEN | ON FILE |
| MIKE JENSEN | ON FILE |
| MIKE JENSEN | ON FILE |
| mike jetter | ON FILE |
| MIKE JOHNSON | ON FILE |
| MIKE JONES | ON FILE |
| MIKE JORDAN JIMENEZ UNTALAN | ON FILE |
| MIKE KAASIK | ON FILE |
| MIKE KAI | ON FILE |
| MIKE KAISER | ON FILE |
| MIKE KAKANDE | ON FILE |
| MIKE KAMO | ON FILE |
| MIKE KANG | ON FILE |
| MIKE KARCIC | ON FILE |
| MIKE KASEM | ON FILE |
| MIKE KATTENBERG | ON FILE |
| Mike Keenan | mjkeenan@pacbell.net |
| MIKE KEGLEY | ON FILE |
| Mike kelley | ON FILE |
| MIKE KELLEY | ON FILE |
| MIKE KELLY | ON FILE |
| MIKE KENCH | ON FILE |
| MIKE KIHOLM | ON FILE |
| MIKE KIM | ON FILE |
| MIKE KING | ON FILE |
| MIKE KING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE KINGE | ON FILE |
| MIKE KIRK | ON FILE |
| MIKE KLUGE | ON FILE |
| MIKE KNEIB | ON FILE |
| MIKE KNIPFEL | ON FILE |
| MIKE KNOTH | ON FILE |
| MIKE KNOTT | ON FILE |
| MIKE KNUDSEN | ON FILE |
| MIKE KNUTSON | ON FILE |
| MIKE KOCELKO | ON FILE |
| MIKE KOLLER | ON FILE |
| MIKE KOLLER | ON FILE |
| MIKE KOMARANSKY | ON FILE |
| MIKE KOMAREK | ON FILE |
| MIKE KOMLJENOVIC | ON FILE |
| MIKE KONIAR | ON FILE |
| MIKE KOSTIK | ON FILE |
| MIKE KOZAK | ON FILE |
| Mike Kozak | mkjk21@sbcglobal.net |
| Mike Krause | ON FILE |
| MIKE KREL | ON FILE |
| MIKE KRUTSINGER | ON FILE |
| MIKE KUEHL | ON FILE |
| MIKE KUZYK | ON FILE |
| MIKE LAGRASSO | ON FILE |
| MIKE LAGRIFFOUL | ON FILE |
| MIKE LAHR | ON FILE |
| Mike Lalonde | ON FILE |
| Mike Lalonde | ON FILE |
| MIKE LANGLOIS | ON FILE |
| MIKE LANGTON | ON FILE |
| MIKE LAPRELLE | ON FILE |
| MIKE LARSEN | ON FILE |
| MIKE LATHROP | ON FILE |
| MIKE LAURSEN | ON FILE |
| Mike Lawler | mlawler8@gmail.com |
| MIKE LAWLESS | ON FILE |
| MIKE LE | ON FILE |
| MIKE LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE LEE | ON FILE |
| MIKE LEE | ON FILE |
| MIKE LEE | ON FILE |
| MIKE LEE ROOBENS HENRY | ON FILE |
| MIKE LEHMANN | ON FILE |
| MIKE LEMUEL DUMLAO | ON FILE |
| MIKE LEVITSKY | ON FILE |
| MIKE LIGUORI | ON FILE |
| MIKE LINARES | ON FILE |
| MIKE LING | ON FILE |
| MIKE LINGEN | ON FILE |
| MIKE LISI | ON FILE |
| MIKE LONGLEY | ON FILE |
| MIKE LONI | ON FILE |
| Mike Loveridge | mikeyloveridge@gmail.com |
| MIKE LOWE | ON FILE |
| MIKE LUNDEEN | ON FILE |
| MIKE LYNCH | ON FILE |
| MIKE MADDEN | ON FILE |
| MIKE MAGLIONE | ON FILE |
| MIKE MAGYAR | ON FILE |
| MIKE MAHLAN | ON FILE |
| MIKE MAHONEY | ON FILE |
| MIKE MAI | ON FILE |
| MIKE MAK | ON FILE |
| MIKE MAKUCH | ON FILE |
| MIKE MALABAR | ON FILE |
| MIKE MALESKI | ON FILE |
| MIKE MALYY | ON FILE |
| MIKE MANNING | ON FILE |
| MIKE MANS | ON FILE |
| MIKE MARCHMAN | ON FILE |
| MIKE MARKOVIC | ON FILE |
| MIKE MARRON | ON FILE |
| MIKE MARTELLA | ON FILE |
| MIKE MARTINEZ | ON FILE |
| MIKE MARTINEZ | ON FILE |
| MIKE MARTNER | ON FILE |
| MIKE MARTOVITZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE MASLOWSKY | ON FILE |
| MIKE MASSAAD | ON FILE |
| MIKE MASTERSON | ON FILE |
| MIKE MASTRONI | ON FILE |
| MIKE MATA | ON FILE |
| MIKE MATSEN | ON FILE |
| MIKE MATTINGLY | ON FILE |
| MIKE MATTSON | ON FILE |
| MIKE MATTU | ON FILE |
| MIKE MAYERS | ON FILE |
| MIKE MAZZOLA | ON FILE |
| MIKE MCAULIFFE | ON FILE |
| MIKE MCCONNELL | ON FILE |
| MIKE MCCOY | ON FILE |
| MIKE MCCOY | ON FILE |
| MIKE MCCRARY | ON FILE |
| MIKE MCCULLOUGH | ON FILE |
| mike mcelveen | mike.mcelveen@gmail.com |
| MIKE MCGRAIN | ON FILE |
| MIKE MCGRATH | ON FILE |
| MIKE MCGRATH | ON FILE |
| MIKE MCLEISH | ON FILE |
| MIKE MCLOGAN | ON FILE |
| MIKE MCTAINSH | ON FILE |
| MIKE MEDINA | ON FILE |
| MIKE MEIJNDERT | ON FILE |
| MIKE MEISNER | ON FILE |
| MIKE MENDOZA | ON FILE |
| MIKE MERCHANT | ON FILE |
| MIKE MERCIER | ON FILE |
| MIKE MERKT | ON FILE |
| MIKE METCALFE | ON FILE |
| MIKE METHVIN | ON FILE |
| MIKE MEZZINO | ON FILE |
| MIKE MIERTSCHIN | ON FILE |
| MIKE MIKE | ON FILE |
| MIKE MIKKELSON | ON FILE |
| MIKE MILBURY | ON FILE |
| MIKE MILLER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE MILLER | ON FILE |
| MIKE MILLNER | ON FILE |
| MIKE MINCKLER | ON FILE |
| MIKE MINDEL | ON FILE |
| MIKE MIRE | ON FILE |
| MIKE MISTELE | ON FILE |
| MIKE MOBLEY | ON FILE |
| MIKE MOLIERE | ON FILE |
| MIKE MOLINA | ON FILE |
| MIKE MONACO | ON FILE |
| MIKE MONACO | ON FILE |
| MIKE MONTGOMERY | ON FILE |
| MIKE MOODY | ON FILE |
| MIKE MOOREHEAD | ON FILE |
| MIKE MOORES | ON FILE |
| MIKE MORELOCK | ON FILE |
| MIKE MORGAN | ON FILE |
| MIKE MORGANO | ON FILE |
| MIKE MORICI | ON FILE |
| MIKE MORRELL | ON FILE |
| MIKE MORTIN | ON FILE |
| MIKE MOSES | ON FILE |
| MIKE MOSS | ON FILE |
| MIKE MOUA | ON FILE |
| MIKE MOWBRAY | ON FILE |
| MIKE MTBFREAK | ON FILE |
| MIKE MUDAWAR | ON FILE |
| MIKE MUELLER | ON FILE |
| MIKE MULLINAX | ON FILE |
| MIKE MUNOZ | ON FILE |
| MIKE MURIITHI | ON FILE |
| MIKE MURPHY | ON FILE |
| MIKE MWENYA | ON FILE |
| MIKE MYERS | ON FILE |
| MIKE MYERS | ON FILE |
| MIKE NAPLES | ON FILE |
| MIKE NEELY | ON FILE |
| MIKE NELSON | ON FILE |
| MIKE NELSON DO NASCIMENTO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Mike Nesbitt | ON FILE |
| MIKE NESBITT | ON FILE |
| MIKE NEVE | ON FILE |
| MIKE NGO | ON FILE |
| MIKE NGU | ON FILE |
| MIKE NGUYEN | ON FILE |
| MIKE NGWENYA | ON FILE |
| MIKE NIEDELMAN | ON FILE |
| MIKE NIEMAND | ON FILE |
| MIKE NIGRO | ON FILE |
| MIKE NITTOLI | ON FILE |
| MIKE NOTTER | ON FILE |
| MIKE NOWAK | ON FILE |
| MIKE O’DONNELL | ON FILE |
| MIKE O’MEARA | ON FILE |
| MIKE OBRIEN | ON FILE |
| MIKE OBRIEN | ON FILE |
| Mike Odonnell | mike@magicofmike.com |
| MIKE OGLETREE JR. | ON FILE |
| MIKE OGREN | ON FILE |
| MIKE OLSON | ON FILE |
| MIKE ONDO | ON FILE |
| MIKE OPHOFF | ON FILE |
| MIKE OUD | ON FILE |
| MIKE OVERGAARD | ON FILE |
| MIKE OZER | ON FILE |
| Mike Palichuk | ON FILE |
| MIKE PALICHUK | ON FILE |
| MIKE PALMER | ON FILE |
| MIKE PALMER HOMES INC | ON FILE |
| MIKE PALOTAY | ON FILE |
| MIKE PAPALIA | ON FILE |
| MIKE PAREJA | ON FILE |
| MIKE PARK | ON FILE |
| MIKE PARNELL | ON FILE |
| MIKE PATRYN | ON FILE |
| MIKE PATTERSON | ON FILE |
| MIKE PEARSON | ON FILE |
| MIKE PEDERSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE PEDERSEN | ON FILE |
| MIKE PEDERSEN | ON FILE |
| MIKE PEE | ON FILE |
| MIKE PEETERS | ON FILE |
| MIKE PELGRIM | ON FILE |
| MIKE PELTZ | ON FILE |
| MIKE PERALTA | ON FILE |
| MIKE PEREZ | ON FILE |
| MIKE PESCATORE | ON FILE |
| MIKE PHAM | ON FILE |
| MIKE PHAM | ON FILE |
| MIKE PHILLIPS | ON FILE |
| MIKE PICKLE CONTRACTOR INC | ON FILE |
| MIKE PILLA | ON FILE |
| MIKE PINDZOLA | ON FILE |
| MIKE PIRIE | ON FILE |
| MIKE PITCHER | ON FILE |
| MIKE PITROS | ON FILE |
| MIKE PIZURA | ON FILE |
| MIKE PLUIJLAAR | ON FILE |
| MIKE POLIBIN | ON FILE |
| MIKE POLIZZI | ON FILE |
| MIKE POLZIN | ON FILE |
| MIKE PORTER | ON FILE |
| MIKE POTTER | ON FILE |
| MIKE POULSEN | ON FILE |
| MIKE PRIMEAU | ON FILE |
| Mike Prudencio | mikeprudencio@hotmail.com |
| MIKE PURZYCKI | ON FILE |
| MIKE PUTHOFF | ON FILE |
| MIKE QIAN | ON FILE |
| Mike Qian | celsius@mq1.me |
| MIKE RAFALSKI | ON FILE |
| MIKE RAMIREZ | ON FILE |
| MIKE RAULERSON | ON FILE |
| MIKE RAWLUK | ON FILE |
| Mike Rediger | mrediger56@hotmail.com |
| MIKE REDMOND | ON FILE |
| MIKE REILLY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE REPCIK | ON FILE |
| MIKE REZL | ON FILE |
| MIKE RICHARD NELSON | ON FILE |
| MIKE ROBY | ON FILE |
| MIKE RODGERS | ON FILE |
| MIKE ROGACHEVSKY | ON FILE |
| MIKE ROGERS | ON FILE |
| MIKE RØNTVED | ON FILE |
| MIKE ROPP | ON FILE |
| MIKE ROSAL | ON FILE |
| MIKE ROSOWSKI | ON FILE |
| MIKE ROSSI | ON FILE |
| MIKE ROTMAN | ON FILE |
| MIKE ROUPP | ON FILE |
| MIKE RUSSELL | ON FILE |
| MIKE RUSSELL | ON FILE |
| Mike Russo | russo4@cox.net |
| MIKE RUSSOMANO | ON FILE |
| MIKE RYDEN | ON FILE |
| MIKE SANDOVAL | ON FILE |
| MIKE SANT | ON FILE |
| MIKE SAVAGE | ON FILE |
| MIKE SAWYER | ON FILE |
| MIKE SCHAPER | ON FILE |
| MIKE SCHMITT | ON FILE |
| MIKE SCHMITT | ON FILE |
| MIKE SCHOENROCK | ON FILE |
| MIKE SCHOOLEY | ON FILE |
| MIKE SCHORR | ON FILE |
| MIKE SCHROEDER | ON FILE |
| MIKE SCHROEDER | ON FILE |
| MIKE SCHWEER | ON FILE |
| MIKE SCOTT | ON FILE |
| MIKE SCOTT | ON FILE |
| MIKE SCURTI | ON FILE |
| MIKE SELL | ON FILE |
| MIKE SESSA | ON FILE |
| MIKE SETTLES | ON FILE |
| MIKE SEVILLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE SHANAHAN | ON FILE |
| MIKE SHANNON | ON FILE |
| MIKE SHAW | ON FILE |
| MIKE SHEEHAN | ON FILE |
| MIKE SHEN | ON FILE |
| MIKE SHIN | ON FILE |
| MIKE SHIPLEY | ON FILE |
| MIKE SHIPMAN | ON FILE |
| MIKE SHIVELY | ON FILE |
| MIKE SHOWELL | ON FILE |
| MIKE SICILIANO | ON FILE |
| MIKE SIEBRING | ON FILE |
| MIKE SIKORA | ON FILE |
| MIKE SILVER | ON FILE |
| MIKE SKJERVEN | ON FILE |
| MIKE SLAGTER | ON FILE |
| MIKE SLOAN | ON FILE |
| MIKE SMEREK | ON FILE |
| MIKE SMITH | ON FILE |
| MIKE SMITH | ON FILE |
| MIKE SMITH | ON FILE |
| MIKE SOARES | ON FILE |
| MIKE SOKOL | ON FILE |
| MIKE SOSZYNSKI | ON FILE |
| MIKE SOTTONG | ON FILE |
| MIKE SOUTHERN | ON FILE |
| MIKE SPERRY | ON FILE |
| MIKE SQUIRES | ON FILE |
| MIKE STACY | ON FILE |
| MIKE STANTON | ON FILE |
| MIKE STEEL | ON FILE |
| MIKE STEEPY | ON FILE |
| MIKE STERN | ON FILE |
| MIKE STERRENBURG | ON FILE |
| MIKE STOUGHTON | ON FILE |
| MIKE STROHMEYER | ON FILE |
| MIKE STUMPF | ON FILE |
| MIKE STUNTZ | ON FILE |
| MIKE SUERMANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE SULLIVAN | ON FILE |
| MIKE SUTTON | ON FILE |
| MIKE SVEDA | ON FILE |
| MIKE SYMES | ON FILE |
| MIKE T OLIVEIRA | ON FILE |
| MIKE TAILHADES | ON FILE |
| MIKE TAIT | ON FILE |
| MIKE TANSEY | ON FILE |
| MIKE TAYLOR | ON FILE |
| MIKE TE | ON FILE |
| MIKE TEICHROEB | ON FILE |
| MIKE TEIXEIRA | ON FILE |
| MIKE TERWILLIGER | ON FILE |
| MIKE TESTER | ON FILE |
| MIKE THEINER | ON FILE |
| MIKE THEODOROU | ON FILE |
| Mike Thomann | ON FILE |
| Mike Thomann | ON FILE |
| MIKE THOMAS | ON FILE |
| MIKE THRASHER | ON FILE |
| MIKE TIERNEY | ON FILE |
| MIKE TIMCHUK | ON FILE |
| MIKE TIMPERIO | ON FILE |
| MIKE TINGHITELLA | ON FILE |
| MIKE TOBORG | ON FILE |
| MIKE TOMPKINS | ON FILE |
| MIKE TOON | ON FILE |
| Mike Torra | ON FILE |
| MIKE TORRA | ON FILE |
| MIKE TRAPANESE | ON FILE |
| MIKE TRAUGHBER | ON FILE |
| MIKE TRIENIS | ON FILE |
| MIKE TRUDELL | ON FILE |
| MIKE TRUPIANO | ON FILE |
| MIKE TSAI | ON FILE |
| MIKE TURNER | ON FILE |
| MIKE URC | ON FILE |
| MIKE VALDES | ON FILE |
| MIKE VALENZANO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKE VAN BERGEN | ON FILE |
| MIKE VAN DE MORTEL | ON FILE |
| MIKE VAN DEN BERG | ON FILE |
| MIKE VAN DER MADE | ON FILE |
| MIKE VAN DER WAL | ON FILE |
| MIKE VAN KINDEREN | ON FILE |
| MIKE VAN KORVEN | ON FILE |
| MIKE VAN MEGEN | ON FILE |
| MIKE VAN ZON | ON FILE |
| MIKE VANDENBROECK | ON FILE |
| MIKE VANDERSTOCK | ON FILE |
| MIKE VARGAS | ON FILE |
| MIKE VARSHAVSKIY | ON FILE |
| MIKE VASSAU | ON FILE |
| MIKE VASSILEV | ON FILE |
| MIKE VASWANI | ON FILE |
| MIKE VELISAR | ON FILE |
| MIKE VERES | ON FILE |
| MIKE VERHAAR | ON FILE |
| MIKE VERNON | ON FILE |
| MIKE VINSON | ON FILE |
| MIKE VOGEL | ON FILE |
| MIKE VOLASKI | ON FILE |
| MIKE WADDICK | ON FILE |
| MIKE WAGONER | ON FILE |
| MIKE WALKER | ON FILE |
| MIKE WALL | ON FILE |
| MIKE WALSH | ON FILE |
| MIKE WASHBURN | ON FILE |
| MIKE WATANABE | ON FILE |
| MIKE WATKINS | ON FILE |
| MIKE WATSON | ON FILE |
| MIKE WEBER | ON FILE |
| MIKE WEBSTER | ON FILE |
| MIKE WEDICK | ON FILE |
| MIKE WEHRER | ON FILE |
| MIKE WELWOOD | ON FILE |
| MIKE WILLIAMS | ON FILE |
| MIKE WILLIAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MIKE WILSON | ON FILE |
| MIKE WILSON | ON FILE |
| MIKE WILSON | ON FILE |
| MIKE WINFREY | ON FILE |
| MIKE WINSOR | ON FILE |
| MIKE WISLOWSKY | ON FILE |
| MIKE WOOD | ON FILE |
| MIKE WOOD | ON FILE |
| MIKE YASSA | ON FILE |
| MIKE YAVORNICKY | ON FILE |
| MIKE YEN | ON FILE |
| MIKE YOUNG | ON FILE |
| MIKE YOUNG | ON FILE |
| MIKE ZAKARIAN | ON FILE |
| MIKE ZAS | ON FILE |
| MIKE ZHANG | ON FILE |
| MIKE ZHENG | ON FILE |
| MIKE ZHENG | ON FILE |
| MIKE ZWART | ON FILE |
| MIKEL AINGERU GURUTZIAGA TEJERINA | ON FILE |
| MIKEL ALLEN | ON FILE |
| MIKEL ALONSO | ON FILE |
| MIKEL ARKAUZ ZUBILLAGA | ON FILE |
| MIKEL ASIER MINCHERO ROSENDE | ON FILE |
| MIKEL BARREDO LANSAC | ON FILE |
| MIKEL CABALLERO LANZ | ON FILE |
| MIKEL CAIO SILVA DE SOUZA | ON FILE |
| MIKEL DAINWOOD | ON FILE |
| MIKEL DAVIS | ON FILE |
| MIKEL ECHEVERRIA | ON FILE |
| MIKEL FRITZ | ON FILE |
| MIKEL GAINZA | ON FILE |
| MIKEL GALARZA HUERTAS | ON FILE |
| MIKEL GIMENO GONZALEZ | ON FILE |
| MIKEL GJONI | ON FILE |
| MIKEL GOTTSHALL | ON FILE |
| MIKEL GUERRA | ON FILE |
| MIKEL HAYS | ON FILE |
| MIKEL HONDORP | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKEL JACINTO | ON FILE |
| MIKEL JIMENEZ FERNANDEZ | ON FILE |
| MIKEL KIRIAKOS | ON FILE |
| MIKEL LANDER IPARRAGUDIRRE | ON FILE |
| MIKEL LAZRI | ON FILE |
| MIKEL LOWRY | ON FILE |
| MIKEL MELLIS | ON FILE |
| MIKEL MUTUBERRIA | ON FILE |
| MIKEL PETROSSIAN | ON FILE |
| MIKEL PORRAS | ON FILE |
| MIKEL SEVERSON | ON FILE |
| MIKEL SUÁREZ | ON FILE |
| MIKEL TAIBO URQUIA | ON FILE |
| MIKEL THUYNS | ON FILE |
| MIKEL TOMAS | ON FILE |
| MIKEL URDIAIN | ON FILE |
| MIKEL URIZARBARRENA CRISTOBAL | ON FILE |
| MIKEL USKOLA ARRATE | ON FILE |
| MIKEL ZAFRA ECHAURI | ON FILE |
| MIKELIS SKUDRA | ON FILE |
| MIKELL COGSHELL | ON FILE |
| MIKELYN MACKAVAGE | ON FILE |
| MIKENNA SPADEMAN | ON FILE |
| MIKESH PATEL | ON FILE |
| MIKEY BRAINE | ON FILE |
| MIKEY FORD | ON FILE |
| MIKEY JOHN | ON FILE |
| MIKEY LING | ON FILE |
| MIKEY MAHER | ON FILE |
| MIKEY MANN | ON FILE |
| MIKEY PENDOLA | ON FILE |
| MIKEY PETERSON | ON FILE |
| MIKEY RAMCHARAN | ON FILE |
| MIKEY ROMKES | ON FILE |
| MIKEY WHELAN | ON FILE |
| MIKEY YEUNG | ON FILE |
| MIKHAEEL RIZK | ON FILE |
| MIKHAEL ADAMS | ON FILE |
| MIKHAEL BAQIRI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKHAEL PINTO | ON FILE |
| MIKHAEL PORTER | ON FILE |
| MIKHAEL RAVULA | ON FILE |
| MIKHAEL RIHANI | ON FILE |
| MIKHAIL  ABRAMOV | ON FILE |
| MIKHAIL  DERYAGIN | ON FILE |
| MIKHAIL  KAPILKOV | ON FILE |
| MIKHAIL  KONDRATIEV | ON FILE |
| MIKHAIL  LOGVINENKO | ON FILE |
| MIKHAIL  LOGVINENKO | ON FILE |
| MIKHAIL  VLASENKO | ON FILE |
| MIKHAIL A MENSHOV | ON FILE |
| MIKHAIL AKHROMKIN | ON FILE |
| MIKHAIL AKSENTSOU | ON FILE |
| MIKHAIL ALEKSANDROVICH URINSON | ON FILE |
| MIKHAIL ALEKSANDROVICH URINSON | ON FILE |
| MIKHAIL ANGSTROM | ON FILE |
| MIKHAIL BERMAN | ON FILE |
| Mikhail Bershchanskiy | ON FILE |
| Mikhail bershchanskiy | ON FILE |
| MIKHAIL BERSHCHANSKIY | ON FILE |
| MIKHAIL BOTANOV | ON FILE |
| MIKHAIL BUKHAROV | ON FILE |
| MIKHAIL CHERTKOV | ON FILE |
| MIKHAIL CRONIN | ON FILE |
| MIKHAIL DAVIDYAN | ON FILE |
| MIKHAIL DMITRIEV | ON FILE |
| MIKHAIL DMITRIYEVICH SILIN | ON FILE |
| MIKHAIL DUKAREVICH | ON FILE |
| MIKHAIL DZIATLAU | ON FILE |
| MIKHAIL EVDOKIMOV | ON FILE |
| MIKHAIL EYDELSHTEYN | ON FILE |
| MIKHAIL FEDOROV | ON FILE |
| MIKHAIL FEIGELMAN | ON FILE |
| MIKHAIL FIKSMAN | ON FILE |
| MIKHAIL FILTSAGIN | ON FILE |
| MIKHAIL GALUSTYAN | ON FILE |
| MIKHAIL GAVRILOV | ON FILE |
| MIKHAIL GEFTAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKHAIL GERLYAND | ON FILE |
| MIKHAIL GLUKHOV | ON FILE |
| MIKHAIL GOLOVNIN | ON FILE |
| MIKHAIL GORDON | ON FILE |
| MIKHAIL GORELIK | ON FILE |
| MIKHAIL GOROKHOV | ON FILE |
| MIKHAIL GORVAL | ON FILE |
| MIKHAIL GOVSHIEVICH | ON FILE |
| MIKHAIL GRINSHTEYN | ON FILE |
| MIKHAIL GROUZDEV | ON FILE |
| MIKHAIL GURFINKEL | ON FILE |
| MIKHAIL HIRAKO HAMMOND | ON FILE |
| MIKHAIL IAKOBACHVILI | ON FILE |
| MIKHAIL IAKOVLEV | ON FILE |
| MIKHAIL IGNATEV | ON FILE |
| MIKHAIL IVANOV | ON FILE |
| MIKHAIL IVANOVICH KEFER | ON FILE |
| MIKHAIL IZHIK | ON FILE |
| MIKHAIL KALININ | ON FILE |
| MIKHAIL KARTASHOV | ON FILE |
| MIKHAIL KIBALCHENKO | ON FILE |
| MIKHAIL KIM CRUZ | ON FILE |
| MIKHAIL KITAJEW | ON FILE |
| MIKHAIL KOLOBERDIN | ON FILE |
| MIKHAIL KONDRIKOV | ON FILE |
| MIKHAIL KOPTEV | ON FILE |
| MIKHAIL KOROBOV | ON FILE |
| MIKHAIL KOSSOURIKHINE | ON FILE |
| MIKHAIL KOZHEVNIKOV | ON FILE |
| MIKHAIL LAVROV | ON FILE |
| MIKHAIL LERNER | ON FILE |
| MIKHAIL LIPKOVICH | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |
| MIKHAIL LOGVINENKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Mikhail Loshkarev | ON FILE |
| Mikhail Loshkarev | ON FILE |
| MIKHAIL LOSHKAREV | ON FILE |
| MIKHAIL LUKIANOV | ON FILE |
| MIKHAIL MAKAROV | ON FILE |
| MIKHAIL MAKSIMOV | ON FILE |
| MIKHAIL MALYSHEV | ON FILE |
| MIKHAIL MASKALIOU | ON FILE |
| MIKHAIL MAZIN | ON FILE |
| MIKHAIL MCSWAIN | ON FILE |
| MIKHAIL MEMANISHVILI | ON FILE |
| MIKHAIL MIGIROV | ON FILE |
| MIKHAIL MIKHAYLOVICH BYCHKOV | ON FILE |
| MIKHAIL MIROSHNIKOV | ON FILE |
| MIKHAIL MOROZOV | ON FILE |
| MIKHAIL NAZARENKO | ON FILE |
| MIKHAIL ORLOVSKIY | ON FILE |
| MIKHAIL PANIN | ON FILE |
| MIKHAIL PAVLOVICH KRASHENINNIKOV | ON FILE |
| MIKHAIL PECHNIKOV | ON FILE |
| MIKHAIL PENKIN | ON FILE |
| MIKHAIL PEREIRA | ON FILE |
| MIKHAIL PERELSHTEYN | ON FILE |
| MIKHAIL PETROVICH FEOKTISTOV | ON FILE |
| MIKHAIL PINCHUK | ON FILE |
| MIKHAIL PLYASUNOV | ON FILE |
| MIKHAIL POGREBISSKII | ON FILE |
| MIKHAIL PREDTETCHENSKI | ON FILE |
| MIKHAIL PREDTETCHENSKI | ON FILE |
| MIKHAIL PROKHOROV | ON FILE |
| MIKHAIL PUGOVKIN | ON FILE |
| MIKHAIL PUNJANI | ON FILE |
| MIKHAIL RAMANOVICH | ON FILE |
| MIKHAIL RESHETOV | ON FILE |
| MIKHAIL REVYAKIN | ON FILE |
| MIKHAIL RYABOV | ON FILE |
| MIKHAIL SAUNDERS | ON FILE |
| MIKHAIL SAVIN | ON FILE |
| MIKHAIL SEMENTSOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKHAIL SEMYONOVICH YAKUBOVICH | ON FILE |
| MIKHAIL SENEPEROV | ON FILE |
| MIKHAIL SEREDA | ON FILE |
| MIKHAIL SHALDAEV | ON FILE |
| MIKHAIL SHELOMENTSEV | ON FILE |
| MIKHAIL SHEUCHYK | ON FILE |
| MIKHAIL SHILLER | ON FILE |
| MIKHAIL SHKONDA | ON FILE |
| MIKHAIL SHLOPAK | ON FILE |
| MIKHAIL SKIGIN | ON FILE |
| MIKHAIL SMIRNOV | ON FILE |
| MIKHAIL ST-DENIS | ON FILE |
| MIKHAIL SUKHAREV | ON FILE |
| MIKHAIL SURIKOV | ON FILE |
| MIKHAIL SURIN | ON FILE |
| MIKHAIL SYSOEV | ON FILE |
| MIKHAIL TAVAREZ | ON FILE |
| MIKHAIL TKACHEV | ON FILE |
| MIKHAIL TORGASHOV | ON FILE |
| MIKHAIL TRETIAKOV | ON FILE |
| MIKHAIL TUNIKOV | ON FILE |
| MIKHAIL URUBKOV | ON FILE |
| MIKHAIL USOV | ON FILE |
| MIKHAIL VALDMAN | ON FILE |
| MIKHAIL VARANTSOU | ON FILE |
| MIKHAIL VARELOV | ON FILE |
| MIKHAIL VARIGONOV | ON FILE |
| MIKHAIL VASILYEV | ON FILE |
| MIKHAIL VOSHCHEV | ON FILE |
| MIKHAIL YARUKOV | ON FILE |
| MIKHAIL ZARIN | ON FILE |
| MIKHAIL ZHIRKOV | ON FILE |
| MIKHAIL ZOTOV | ON FILE |
| Mikhailo Bashorin | ON FILE |
| MIKHALA HAWKEN | ON FILE |
| MIKHAYLA ANDERSON | ON FILE |
| MIKHEIL AVDOYAN | ON FILE |
| MIKHEIL LEGASHVILI | ON FILE |
| MIKHEIL MOUCHARRAFIE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKHEIL NATRIASHVILI | ON FILE |
| MIKHEIL POGOSIANI | ON FILE |
| MIKHEL MENDOZA | ON FILE |
| MIKHIL PATEL | ON FILE |
| MIKHIRISH  KUMARAN | ON FILE |
| MIKHO KRISTIAWAN | ON FILE |
| MIKI COLINI | ON FILE |
| MIKI DAHAN | ON FILE |
| MIKI IZU | ON FILE |
| MIKI JAMES SZABO | ON FILE |
| MIKI KOREEDA | ON FILE |
| MIKI OKUDA | ON FILE |
| MIKI ONODERA | ON FILE |
| MIKI ONODERA | miki.onodera@gmail.com |
| MIKI VARGA | ON FILE |
| MIKIAL-MUSA MUHAMMAD | ON FILE |
| MIKIAS ABERA | ON FILE |
| MIKIE STEARNS | ON FILE |
| MIKIHIKO MICHAEL | ON FILE |
| MIKIKO PURBAH | ON FILE |
| MIKIMARU HIRAMA | ON FILE |
| MIKIO INOKUMA | ON FILE |
| MIKIO OBA | ON FILE |
| MIKIO TAKIGAWA | ON FILE |
| MIKIO YOKOI IKEDA | ON FILE |
| MIKITA  SIADURA | ON FILE |
| MIKITA BALSHOU | ON FILE |
| MIKITA BELAVIN | ON FILE |
| MIKITA BELAVIN | ON FILE |
| MIKITA BLYKIN | ON FILE |
| MIKITA BRATKO | ON FILE |
| MIKITA KALIVOSHKA | ON FILE |
| MIKITA LOGOVOY | ON FILE |
| MIKITA MARAKHIN | ON FILE |
| MIKITA PANADA | ON FILE |
| MIKITA PARCHEUSKI | ON FILE |
| MIKITA RUBAN | ON FILE |
| MIKITA SEBELEU | ON FILE |
| MIKIYAS GETACHEW | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKK LAOS | ON FILE |
| MIKK MAAL | ON FILE |
| MIKK MAASIK | ON FILE |
| MIKK PINNONEN | ON FILE |
| Mikka Pineda | ON FILE |
| Mikka Pineda | ON FILE |
| MIKKA PINEDA | ON FILE |
| MIKKAIL PARIS | ON FILE |
| MIKKEL  BERG | ON FILE |
| MIKKEL  GØBEL | ON FILE |
| MIKKEL  HANSEN | ON FILE |
| MIKKEL  LAYBOURN | ON FILE |
| MIKKEL ANDERSEN | ON FILE |
| MIKKEL ANDREASSEN | ON FILE |
| MIKKEL ANDRUSS | ON FILE |
| MIKKEL ARVEDSEN | ON FILE |
| MIKKEL ASMUSSEN | ON FILE |
| MIKKEL BANG | ON FILE |
| MIKKEL BECKMANN | ON FILE |
| MIKKEL BERG SORENSEN | ON FILE |
| MIKKEL BIRKEHOLM PETERSEN | ON FILE |
| MIKKEL BRATH | ON FILE |
| MIKKEL BULOW HVOLGAARD | ON FILE |
| MIKKEL CHRISTENSEN | ON FILE |
| MIKKEL CHRISTENSEN | ON FILE |
| MIKKEL CHRISTENSEN-DALSGAARD | ON FILE |
| MIKKEL CHRISTIAN ELLING MUNK | ON FILE |
| MIKKEL CHRISTIANSEN | ON FILE |
| MIKKEL CHRISTOFFER OE NIELSEN | ON FILE |
| MIKKEL CLARK | ON FILE |
| MIKKEL DAM KRISTENSEN | ON FILE |
| MIKKEL DARLING | ON FILE |
| MIKKEL DYREBORG | ON FILE |
| MIKKEL EGELUND | ON FILE |
| MIKKEL ENEVOLDSEN | ON FILE |
| MIKKEL FABRICIUS | ON FILE |
| MIKKEL FRAABY | ON FILE |
| MIKKEL FRØSIG | ON FILE |
| MIKKEL GODIKSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKKEL GØRGES | ON FILE |
| MIKKEL HANSEN | ON FILE |
| MIKKEL HANSEN | ON FILE |
| MIKKEL HANSEN | ON FILE |
| MIKKEL HAVN CHRISTENSEN | ON FILE |
| MIKKEL HEIBOLL | ON FILE |
| MIKKEL HØJSLETH | ON FILE |
| MIKKEL HOLM LARSEN | ON FILE |
| MIKKEL HYLDIG MOSEBO CHRISTENSEN | ON FILE |
| MIKKEL IBSEN | ON FILE |
| MIKKEL IHLE TANDE | ON FILE |
| MIKKEL JACOBSEN | ON FILE |
| MIKKEL JENSEN | ON FILE |
| MIKKEL JENSEN | ON FILE |
| MIKKEL JENSEN | ON FILE |
| MIKKEL JEPPESEN | ON FILE |
| MIKKEL JOERGENSEN | ON FILE |
| MIKKEL JOHNSEN | ON FILE |
| MIKKEL JØRGENSEN | ON FILE |
| MIKKEL JUUL | ON FILE |
| MIKKEL JUUL MOGENSEN | ON FILE |
| MIKKEL KANSTRUP | ON FILE |
| MIKKEL KETELSEN | ON FILE |
| MIKKEL KJERSGAARD JENSEN | ON FILE |
| MIKKEL KØNIGSFELDT | ON FILE |
| MIKKEL KRAUSE BIDSTRUP | ON FILE |
| MIKKEL KRISTENSEN | ON FILE |
| MIKKEL KRISTIANSEN | ON FILE |
| MIKKEL KRISTIANSEN | ON FILE |
| MIKKEL KROGH | ON FILE |
| MIKKEL KROGH JENSEN | ON FILE |
| MIKKEL LARSEN | ON FILE |
| MIKKEL LAVRSEN | ON FILE |
| MIKKEL LIBAK | ON FILE |
| MIKKEL LIMON BRUUN NIELSEN | ON FILE |
| MIKKEL LIND | ON FILE |
| MIKKEL LINDHOLM JENSEN | ON FILE |
| MIKKEL MATHIESEN | ON FILE |
| MIKKEL MØLLER CHRISTENSEN | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKKEL MORTENSEN | ON FILE |
| MIKKEL MOSE | ON FILE |
| MIKKEL NIELSEN | ON FILE |
| MIKKEL NIELSEN | ON FILE |
| MIKKEL NIELSEN | ON FILE |
| MIKKEL NILSSON | ON FILE |
| MIKKEL NORDBERG | ON FILE |
| Mikkel Nordberg | mikkel.nordberg@gmail.com |
| MIKKEL NYGAARD | ON FILE |
| MIKKEL NYGAARD SEISTRUP | ON FILE |
| MIKKEL OLSSON | ON FILE |
| MIKKEL ONSBERG BUUR | ON FILE |
| MIKKEL OVERBECK | ON FILE |
| MIKKEL PANDURO | ON FILE |
| MIKKEL PEDERSEN | ON FILE |
| MIKKEL PEDERSEN | ON FILE |
| MIKKEL PETERSEN | ON FILE |
| MIKKEL POHJALA | ON FILE |
| MIKKEL POULSEN | ON FILE |
| MIKKEL RAFFNSØE | ON FILE |
| MIKKEL RASMUSSEN | ON FILE |
| MIKKEL RASMUSSEN | ON FILE |
| MIKKEL RODAM | ON FILE |
| MIKKEL ROHDE | ON FILE |
| MIKKEL SABRO YDE | ON FILE |
| MIKKEL SCHJØTZ | ON FILE |
| MIKKEL SIVEBAEK BENDSEN | ON FILE |
| MIKKEL SJØRSLEV BENDIXEN | ON FILE |
| MIKKEL SKJOLDMAN | ON FILE |
| MIKKEL SKØTT | ON FILE |
| MIKKEL SKOU | ON FILE |
| MIKKEL SKOVBY | ON FILE |
| MIKKEL SNOWMAN | ON FILE |
| MIKKEL SØRENSEN | ON FILE |
| MIKKEL SORUM | ON FILE |
| MIKKEL STAAL-RASMUSSEN | ON FILE |
| MIKKEL STERNBERG SKOVDAL | ON FILE |
| MIKKEL SVENDSEN | ON FILE |
| MIKKEL TAMBO SKJOLDAGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKKEL THAAGAARD | ON FILE |
| MIKKEL THESBJERG-SLOTH | ON FILE |
| MIKKEL THOMHAV | ON FILE |
| MIKKEL THOMSEN | ON FILE |
| MIKKEL VIBOLT NIELSEN | ON FILE |
| MIKKEL VILLADSEN | ON FILE |
| MIKKEL VINEKE | ON FILE |
| MIKKEL WAD THORSEN | ON FILE |
| MIKKEL WESTH | ON FILE |
| MIKKI CAMPBELL | ON FILE |
| MIKKI NIELSEN | ON FILE |
| MIKKI ORNER | ON FILE |
| MIKKIE XIONG | ON FILE |
| MIKKO  REVONNIEMI | ON FILE |
| MIKKO ANTTILA | ON FILE |
| MIKKO BIEBER | ON FILE |
| MIKKO BROMS | ON FILE |
| MIKKO BRUNNER | ON FILE |
| MIKKO CALDARA | ON FILE |
| MIKKO HARJUSAARI | ON FILE |
| MIKKO HILTUNEN | ON FILE |
| MIKKO IKOLA | ON FILE |
| MIKKO JOHANNES ILONEN | ON FILE |
| MIKKO KÄRKKÄINEN | ON FILE |
| MIKKO KAUPPI | ON FILE |
| MIKKO KERANEN | ON FILE |
| MIKKO KOHLSTRÖM | ON FILE |
| MIKKO KONTTINEN | ON FILE |
| MIKKO KOPONEN | ON FILE |
| MIKKO KYTÖLÄ | ON FILE |
| MIKKO LAMPINEN | ON FILE |
| MIKKO LEHTONEN | ON FILE |
| MIKKO LILJEROOS | ON FILE |
| MIKKO MAIKKULA | ON FILE |
| MIKKO MELANDER | ON FILE |
| MIKKO MUNNUKKA | ON FILE |
| MIKKO NÄPPÄ | ON FILE |
| MIKKO NIEMINEN | ON FILE |
| MIKKO NURMINEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKKO NYLANDER | ON FILE |
| MIKKO OHTAMAA | ON FILE |
| MIKKO OKSANEN | ON FILE |
| MIKKO RIIPPI | ON FILE |
| MIKKO RINTALA | ON FILE |
| MIKKO ROMANAINEN | ON FILE |
| MIKKO SAARIKKO | ON FILE |
| MIKKO SAVOLAINEN | ON FILE |
| MIKKO SIRVIÖ | ON FILE |
| MIKKO TAPANILA | ON FILE |
| MIKKO TOIVIAINEN | ON FILE |
| Mikko Toiviainen | mikko.toiviainen@gmail.com |
| MIKKO ULMANEN | ON FILE |
| MIKKO VIRTA | ON FILE |
| MIKKO VUORISTO | ON FILE |
| MIKLAS DEVLIES | ON FILE |
| MIKLE KOLESNIKOV | ON FILE |
| MIKLO MORENO | ON FILE |
| MIKLOS  GERGELY | ON FILE |
| MIKLOS BARKOCZI | ON FILE |
| MIKLOS BEKY | ON FILE |
| MIKLÓS CSELENYÁK | ON FILE |
| MIKLOS FORGACS | ON FILE |
| MIKLOS GASPAROVICS | ON FILE |
| MIKLOS HEGEDÜS | ON FILE |
| MIKLÓS HÉHN | ON FILE |
| MIKLOS HENYEL | ON FILE |
| MIKLOS HUBER | ON FILE |
| Miklos Kappel | mrmikkappel94@gmail.com |
| MIKLÓS KAPPEL | ON FILE |
| MIKLOS KISS | ON FILE |
| MIKLOS KOVACS | ON FILE |
| MIKLOS KUTNYANSZKI | ON FILE |
| MIKLOS MOLDVAN | ON FILE |
| MIKLOS NAGY | ON FILE |
| MIKLOS NAGY | ON FILE |
| MIKLÓS NAGY | ON FILE |
| MIKLÓS NÉMETH | ON FILE |
| MIKLOS RAJKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKLÓS SELMECI | ON FILE |
| MIKLOS STANEK | ON FILE |
| MIKLOS SUVEGES | ON FILE |
| MIKLOS TOTH | ON FILE |
| MIKLOS VENDEL NAGY | ON FILE |
| MIKLÓSNÉ BAJUSZ | ON FILE |
| MIKLOSNE GASPAROVICS | ON FILE |
| Miklovan Alia | ON FILE |
| MIKO ANGELO BUEZA | ON FILE |
| MIKO ARTTURI MIKAEL LEPPIHALME | ON FILE |
| MIKO DENIS | ON FILE |
| MIKO HEIKKILÄ | ON FILE |
| MIKO IMAMURA | ON FILE |
| MIKO KLAUS WOHLGEMUTH | ON FILE |
| MIKO LEE | ON FILE |
| MIKO LESMANA | ON FILE |
| Miko Matsumura | miko@miko.com |
| MIKO SADIC | ON FILE |
| MIKO SANTILLAN | ON FILE |
| MIKO SIPAKKO | ON FILE |
| MIKO YAT SUN TAM | ON FILE |
| MIKOL AUSTIN WARE | ON FILE |
| MIKOL DAVIS | ON FILE |
| MIKOŁAJ BANAŚ | ON FILE |
| MIKOŁAJ WOUBISHET | ON FILE |
| MIKOLAJ ADAMSKI | ON FILE |
| MIKOLAJ ATANASOW | ON FILE |
| MIKOLAJ BANKA | ON FILE |
| MIKOLAJ BASINSKI | ON FILE |
| MIKOLAJ BUKOWIECKI | ON FILE |
| MIKOŁAJ CHARZYŃSKI | ON FILE |
| MIKOLAJ CIESLEWICZ | ON FILE |
| MIKOLAJ DYK | ON FILE |
| MIKOŁAJ FIGURA | ON FILE |
| MIKOŁAJ GARBACZ | ON FILE |
| MIKOLAJ GOLDECKI | ON FILE |
| MIKOŁAJ GÓRNY | ON FILE |
| MIKOŁAJ GRONCZEWSKI | ON FILE |
| MIKOLAJ JANKOWSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIKOŁAJ JELEŃ | ON FILE |
| MIKOLAJ KACZANOWICZ | ON FILE |
| MIKOŁAJ KOMAJDA | ON FILE |
| MIKOŁAJ KOMISAREK | ON FILE |
| MIKOŁAJ KOWAL | ON FILE |
| MIKOŁAJ KULECZKA | ON FILE |
| MIKOŁAJ KULECZKA | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOLAJ LASKOWSKI | ON FILE |
| MIKOŁAJ LELITO | ON FILE |
| MIKOŁAJ LELITO | ON FILE |
| MIKOŁAJ MARSZAŁEK | ON FILE |
| MIKOŁAJ MAZUR | ON FILE |
| MIKOLAJ MROCZEK | ON FILE |
| MIKOLAJ NAUM | ON FILE |
| Mikolaj Nowak | ON FILE |
| MIKOLAJ PILTZ | ON FILE |
| MIKOLAJ PIOTR GUT | ON FILE |
| MIKOLAJ PIOTR SZAREK | ON FILE |
| MIKOŁAJ PUCHALSKI | ON FILE |
| MIKOLAJ PUCZYNSKI | ON FILE |
| MIKOLAJ PULKOWSKI | ON FILE |
| MIKOŁAJ RYK | ON FILE |
| MIKOLAJ SKOCZKOWSKI | ON FILE |
| MIKOŁAJ SOBCZAK | ON FILE |
| MIKOŁAJ SOKOŁOWSKI | ON FILE |
| MIKOŁAJ SPRINGER | ON FILE |
| MIKOŁAJ STANCLIK | ON FILE |
| MIKOLAJ STAWOWY | ON FILE |
| MIKOLAJ SZCZEPANIK | ON FILE |
| MIKOLAJ SZYC | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MIKOŁAJ UZIAŁKO | ON FILE |
| MIKOŁAJ WILCZEK | ON FILE |
| MIKOLAJ ZBIEGIEN | ON FILE |
| Mikolajczyk, Pawel | ON FILE |
| MIKOLAS VOGT | ON FILE |
| MIKOO MENDOZA | ON FILE |
| MIKOS MILLS | ON FILE |
| MIKOVICS ÁDÁM | ON FILE |
| MIKS KALMANIS | ON FILE |
| MIKS KRUMINS | ON FILE |
| MIKS OPELTS | ON FILE |
| MIKS PODNIEKS | ON FILE |
| MIKS REITERS | ON FILE |
| MIKS REITERS | ON FILE |
| MIKS VASIĻJEVS | ON FILE |
| MIKS ZVAIGZNE | ON FILE |
| MIKULAS FUKA | ON FILE |
| MIKULÁŠ MIKULEC | ON FILE |
| MIKULAS MOLNAR | ON FILE |
| MIKULAS STEHLIK | ON FILE |
| MIKULÁŠ SZABÓ | ON FILE |
| MIKULAS TOMANKA | ON FILE |
| MIKUS LOSANS | ON FILE |
| MIKUS SIDORENKO | ON FILE |
| MIKUS ZARINS | ON FILE |
| MIKVIR OY | ON FILE |
| MIKYAY NAIM | ON FILE |
| MIKYLE KEANE GOVENDER | ON FILE |
| MIL HUNG | ON FILE |
| MILA BORDINI | ON FILE |
| MILA DELA PEÑA | ON FILE |
| MILA DITTMANN | ON FILE |
| MILA DRUMEVA | ON FILE |
| MILA HERAMIA | ON FILE |
| MILA MILOSEVIC | ON FILE |
| MILA PETROVA | ON FILE |
| MILA ROISIN | ON FILE |
| MILA SIDLYAREVICH | ON FILE |
| MILA STOJILJKOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILAD IZADIAN | ON FILE |
| MILAD ALIZADEH | ON FILE |
| MILAD BAGHERI | ON FILE |
| MILAD CINA | ON FILE |
| MILAD EFTEKHAR SHAHROODI | ON FILE |
| MILAD HATEM | ON FILE |
| MILAD HATEM | milad.hatem@gmail.com |
| MILAD JAMA | ON FILE |
| MILAD KAMAL | ON FILE |
| MILAD KESHAVARZ | ON FILE |
| MILAD MOHAMMADI | ON FILE |
| MILAD MOTAMEDI | ON FILE |
| MILAD NABIZADA | ON FILE |
| MILAD ROMAYA | ON FILE |
| MILADA JAHNOVÁ | ON FILE |
| MILADA KALESOVA | ON FILE |
| MILADA VLNASOVÁ | ON FILE |
| MILADIN GAŠIĆ | ON FILE |
| MILADIN STANKOVIC | ON FILE |
| MILADINKA PAVLOVIC | ON FILE |
| MILADUR RAHAMAN | ON FILE |
| MILADY VELAZQUEZ | ON FILE |
| MILAGRACE YAWAN | ON FILE |
| MILAGRO CAMPOS | ON FILE |
| MILAGRO FABIAN | ON FILE |
| MILAGROS CRUZ-MATA | ON FILE |
| MILAGROS PUCA TOLABA | ON FILE |
| MILAGROS QUIROGA | ON FILE |
| Milagros Agostina Pagliero | mililu77@gmail.com |
| Milagros Agostina Pagliero | mililu77@hotmail.com |
| MILAGROS AGOSTINA PAGLIERO VISCONTI | ON FILE |
| MILAGROS AGUILERA | ON FILE |
| MILAGROS AYELEN CHAZARRETA | ON FILE |
| MILAGROS BEDNARSKI | ON FILE |
| MILAGROS BENITEZ | ON FILE |
| MILAGROS BENITEZ | ON FILE |
| MILAGROS BIERD | ON FILE |
| MILAGROS BRIZUELA | ON FILE |
| MILAGROS CANZONIERI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MILAGROS CAPALBO | ON FILE |
| MILAGROS CASTEL | ON FILE |
| MILAGROS CERNADAS | ON FILE |
| MILAGROS CHAVARINI | ON FILE |
| MILAGROS CORONEL | ON FILE |
| MILAGROS D'ELIA | ON FILE |
| MILAGROS DAMARIS MARZADRI | ON FILE |
| MILAGROS DE CAMPS | ON FILE |
| MILAGROS FREIXAS | ON FILE |
| MILAGROS GÓMEZ | ON FILE |
| MILAGROS LOBO ROMERO | ON FILE |
| MILAGROS MACARENA PINOL | ON FILE |
| MILAGROS MAGALI FERNANDEZ | ON FILE |
| MILAGROS MARTINEZ | ON FILE |
| MILAGROS MICAELA CORVALAN | ON FILE |
| MILAGROS MIESES | ON FILE |
| MILAGROS MONTEMAYOR MONTAÑEZ | ON FILE |
| MILAGROS MUNIZ | ON FILE |
| MILAGROS NAZARIO AVILA | ON FILE |
| MILAGROS NIETO GRAMAJO | ON FILE |
| MILAGROS OLIVERA | ON FILE |
| MILAGROS ORTIZ | ON FILE |
| Milagros Pagliero Agostina | ON FILE |
| MILAGROS PEREZ | ON FILE |
| MILAGROS PEREZ PEREZ | ON FILE |
| MILAGROS ROCIO GUTIERREZ JUAREZ | ON FILE |
| MILAGROS RONDON | ON FILE |
| MILAGROS SAGUIER | ON FILE |
| MILAGROS SALAZAR ROMERO | ON FILE |
| MILAGROS STÄHLE | ON FILE |
| MILAGROS TASSARA | ON FILE |
| MILAGROS VALENTINA MIRANDA | ON FILE |
| MILAGROS VEGA | ON FILE |
| MILAGROS VERGARA | ON FILE |
| MILAGROS VICTOREL | ON FILE |
| MILAGROS VIVES | ON FILE |
| MILAN BLANUSA | ON FILE |
| MILAN JOKICEVIC | ON FILE |
| MILAN PETROVIĆ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILAN ŽELEZNIK | ON FILE |
| MILAN A ABRAMOVITZ | ON FILE |
| MILAN A G VIGILANTE | ON FILE |
| MILAN AJDUKOVIĆ | ON FILE |
| MILAN AMIN | ON FILE |
| MILAN ANDJELKOVIC | ON FILE |
| Milan Andjelkovic | ON FILE |
| MILAN ANDRASICS | ON FILE |
| MILAN ARSIC | ON FILE |
| MILAN BABIC | ON FILE |
| MILÁN BAKTI | ON FILE |
| MILAN BARACKOV | ON FILE |
| MILAN BARTKO | ON FILE |
| MILAN BJELOGLAV | ON FILE |
| MILAN BLAHAK | ON FILE |
| MILAN BLIZNJAKOVIC | ON FILE |
| MILAN BOGOJEVIC | ON FILE |
| MILAN BREZINA | ON FILE |
| MILAN BRKIC | ON FILE |
| MILAN BZOVYI | ON FILE |
| MILAN CAGALJ | ON FILE |
| MILAN ČERNIL | ON FILE |
| MILAN ČERVENČÍK | ON FILE |
| MILAN CHADIMA | ON FILE |
| MILAN CHUDIK | ON FILE |
| MILAN CIZEK | ON FILE |
| MILAN CLARET | ON FILE |
| MILAN COKARIĆ | ON FILE |
| MILÁN CSONGRÁDI | ON FILE |
| MILAN CULUM | ON FILE |
| MILAN ĆUŠIĆ | ON FILE |
| MILAN CVETKOVIC | ON FILE |
| MILAN CVETKOVIĆ | ON FILE |
| MILAN CVETKOVIKJ | ON FILE |
| MILAN CVJETICANIN | ON FILE |
| MILAN CZ | ON FILE |
| MILAN CZECH | ON FILE |
| MILAN DEJOIE | ON FILE |
| MILAN DEKIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILAN DIABELKO | ON FILE |
| MILAN DIABELKO | ON FILE |
| MILAN DIEKSTRA | ON FILE |
| MILAN DOKIC | ON FILE |
| MILAN DONGA | ON FILE |
| MILAN DOUBEK | ON FILE |
| MILAN DOUDA | ON FILE |
| MILAN DRAGOSAVAC | ON FILE |
| MILAN DRAPÁK | ON FILE |
| MILAN DRAZIC | ON FILE |
| MILAN DROBEK | ON FILE |
| MILAN DUGOVIČ | ON FILE |
| MILAN DUGOVIČ | ON FILE |
| MILAN DUHÁČEK | ON FILE |
| MILAN ĐURIĆ | ON FILE |
| MILAN DVORAK | ON FILE |
| MILAN EGRT | ON FILE |
| MILAN ERDELJ | ON FILE |
| MILAN ERLEBACH | ON FILE |
| MILAN FAULCON | ON FILE |
| MILAN FERGUSON | ON FILE |
| MILAN FIALA | ON FILE |
| MILAN FILIČKO | ON FILE |
| MILAN GABRHEL | ON FILE |
| MILAN GARRETT | ON FILE |
| MILAN GELDHOF | ON FILE |
| MILAN GLASOVIC | ON FILE |
| MILAN GLAVASKI | ON FILE |
| MILAN GOGIC | ON FILE |
| MILAN GONDEK | ON FILE |
| MILAN GONZALEZ-THAUVIN | ON FILE |
| MILAN GRUJIC | ON FILE |
| MILAN GUCUL | ON FILE |
| MILAN GUILCHER | ON FILE |
| MILAN HABRMAN | ON FILE |
| MILAN HALABUK | ON FILE |
| MILAN HALAS | ON FILE |
| MILAN HARRIS | ON FILE |
| MILAN HOLEČKA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILAN HOPPE | ON FILE |
| MILAN HORSKÝ | ON FILE |
| MILAN HOUSSAY | ON FILE |
| MILAN HRAŠKO | ON FILE |
| MILAN HRÚZ | ON FILE |
| MILAN HUDACEK | ON FILE |
| MILAN IGIC | ON FILE |
| MILAN ILCHEV | ON FILE |
| MILAN ILIC | ON FILE |
| MILAN ILIC | ON FILE |
| MILAN ILIC | ON FILE |
| MILAN JANKOVIC | ON FILE |
| MILAN JANOUŠEK | ON FILE |
| MILAN JARIĆ | ON FILE |
| MILAN JEDLIČKA | ON FILE |
| MILAN JELENKOVIC | ON FILE |
| MILAN JELER | ON FILE |
| MILAN JEŘÁBEK | ON FILE |
| MILAN JEVERIČIĆ | ON FILE |
| MILAN JOVANOVIC | ON FILE |
| MILAN JOVICIC | ON FILE |
| MILAN JR KUKOLJ | ON FILE |
| MILAN JURKOVIČ | ON FILE |
| MILAN KALABIC | ON FILE |
| MILAN KATZER | ON FILE |
| MILAN KAUR | ON FILE |
| MILAN KEKIC | ON FILE |
| MILAN KLAASMAN | ON FILE |
| MILAN KLAMÁR | ON FILE |
| MILAN KLJAJIC | ON FILE |
| MILAN KOCIS | ON FILE |
| MILAN KOLEV | ON FILE |
| MILAN KOLINSKY | ON FILE |
| Milan Kolinsky | milankolinsky1989@gmail.com |
| MILAN KONVIČKA | ON FILE |
| MILAN KORMOUT | ON FILE |
| MILAN KORYTAK | ON FILE |
| MILAN KOSANOVIC | ON FILE |
| MILAN KOSANOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILAN KOSTOV | ON FILE |
| MILAN KOVAČEVIĆ | ON FILE |
| MILAN KOZÁK | ON FILE |
| MILAN KREJČÍ | ON FILE |
| MILAN KRIZ | ON FILE |
| MILAN KRMPOTIC | ON FILE |
| MILAN KUBACKA | ON FILE |
| MILAN KUMARI | ON FILE |
| MILAN KUZMIC | ON FILE |
| MILAN KVAPIL | ON FILE |
| MILAN LAD | ON FILE |
| MILAN LANGER | ON FILE |
| MILAN LATKOVIC | ON FILE |
| MILAN LAUKO | ON FILE |
| MILAN LAZAREVIC | ON FILE |
| MILAN LAZAREVIĆ | ON FILE |
| MILAN LE RUYET | ON FILE |
| MILAN LEOPOLD | ON FILE |
| MILAN LETIĆ | ON FILE |
| MILAN LIMBU | ON FILE |
| MILAN LISZKA | ON FILE |
| MILAN LJEPOJA | ON FILE |
| MILAN LJEPOJA | ON FILE |
| MILAN LUTONSKY | ON FILE |
| MILAN MADUSHAN LANKESHWARA JONIKKUHEWA | ON FILE |
| MILAN MAKYŇA | ON FILE |
| MILAN MALESEVIC | ON FILE |
| MILAN MALIC | ON FILE |
| MILAN MALINOVSKÝ | ON FILE |
| MILAN MANASIEVSKI | ON FILE |
| MILAN MANDIĆ | ON FILE |
| MILAN MARIC | ON FILE |
| MILAN MELNYKOV | ON FILE |
| MILAN MERKOVICS | ON FILE |
| MILAN MERTENS | ON FILE |
| MILAN MESZAROS | ON FILE |
| MILAN MIHAJLOVIC | ON FILE |
| MILAN MIKULIČ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILAN MILETIC | ON FILE |
| MILAN MILJKOVIC | ON FILE |
| MILAN MINIC | ON FILE |
| MILAN MITIC | ON FILE |
| MILAN MITRINOVIC | ON FILE |
| MILAN MORREN | ON FILE |
| MILAN MOSUROVIĆ | ON FILE |
| MILAN MRAKOVČIĆ | ON FILE |
| MILAN MRDJENOVIC | ON FILE |
| MILAN MULJI | ON FILE |
| Milan Mulji | milan.mulji@gmail.com |
| MILAN NANKOV | ON FILE |
| MILAN NEDELJKOVIC | ON FILE |
| MILAN NEJEDLÝ | ON FILE |
| MILAN NEKOLNÝ | ON FILE |
| MILAN NEŠOVANOVIĆ | ON FILE |
| MILAN NIKOLAS PRAVDA | ON FILE |
| MILAN NIKOLIC | ON FILE |
| MILAN NIKOLIC | ON FILE |
| MILAN NIKOLIC | ON FILE |
| MILAN NIKOLIC | ON FILE |
| MILAN NIKOLIĆ | ON FILE |
| MILAN NOVOTNY | ON FILE |
| MILAN OPINCAL | ON FILE |
| MILAN ORESKOVIC | ON FILE |
| MILAN PAJIC | ON FILE |
| MILAN PAJOVIC | ON FILE |
| MILAN PAJOVIC | ON FILE |
| MILAN PARODI | ON FILE |
| MILAN PATEL | ON FILE |
| MILAN PATEL | ON FILE |
| MILAN PATEL | ON FILE |
| MILAN PAVLIK | ON FILE |
| MILAN PEART-HOO | ON FILE |
| MILAN PEDE | ON FILE |
| MILAN PEINOVIC | ON FILE |
| MILAN PEKAŘ | ON FILE |
| MILAN PESIC | ON FILE |
| MILAN PETERKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILAN PETKOVIC | ON FILE |
| MILAN PETRÁSEK | ON FILE |
| MILAN PETŘÍK | ON FILE |
| MILAN PETROVIC | ON FILE |
| MILAN PETROVIĆ | ON FILE |
| MILAN POPOVIC | ON FILE |
| MILAN POTOCNIK | ON FILE |
| MILAN POTOMSKÝ | ON FILE |
| MILAN PRADHAN | ON FILE |
| MILAN PRAH | ON FILE |
| Milan Prah | prahmilan01@gmail.com |
| MILAN PRUSAC | ON FILE |
| MILAN PSOTNY | ON FILE |
| MILAN RADENKOVIC | ON FILE |
| MILAN RADOVIC | ON FILE |
| MILAN RAGAS | ON FILE |
| MILAN RAI | ON FILE |
| MILAN RISTIĆ | ON FILE |
| MILAN ROGERS | ON FILE |
| MILAN ROMANOVICH MITKEVICH | ON FILE |
| MILAN SALLELES | ON FILE |
| MILAN SAPONJA | ON FILE |
| MILAN SAVIC | ON FILE |
| MILAN SAVIC | ON FILE |
| MILAN SCHINKELSHOEK | ON FILE |
| MILAN ŠEBEK | ON FILE |
| MILAN SEDLÁČEK | ON FILE |
| MILAN SEDLAK | ON FILE |
| MILAN ŠEGOVIĆ | ON FILE |
| MILAN SIDLO | ON FILE |
| MILAN SILLA | ON FILE |
| MILAN SIREK | ON FILE |
| MILAN SLANCIK | ON FILE |
| MILAN SMETANKA | ON FILE |
| MILAN SMOLEK | ON FILE |
| MILAN SPADIJER | ON FILE |
| MILAN SPASIĆ | ON FILE |
| MILAN SPLINTER | ON FILE |
| MILAN SRETIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILAN STALETOVIC | ON FILE |
| MILAN STANKOVIC | ON FILE |
| MILAN STEPANOV | ON FILE |
| MILAN STOJADINOVIC | ON FILE |
| MILAN STOJKOV | ON FILE |
| MILAN STOJKOVIC | ON FILE |
| MILAN SUBOTIĆ | ON FILE |
| MILAN SUTA | ON FILE |
| MILÁN SZABÓ | ON FILE |
| MILAN SZAGA | ON FILE |
| MILAN TASIC | ON FILE |
| MILAN TASZMAN | ON FILE |
| MILAN TATAR | ON FILE |
| MILAN TATIC | ON FILE |
| MILAN TAUBER | ON FILE |
| MILAN TEJKL | ON FILE |
| MILAN TEMENUGOVSKI | ON FILE |
| MILAN TEN HAVE | ON FILE |
| MILÁN TERHES | ON FILE |
| Milan Tetour | ON FILE |
| MILAN TETOUR | ON FILE |
| MILAN THAPA | ON FILE |
| MILAN TINTEROVIC | ON FILE |
| MILAN TODOROVIC | ON FILE |
| MILAN TODOROVIC | ON FILE |
| MILAN TOLDI | ON FILE |
| MILAN TOMASEVIC | ON FILE |
| MILAN TOMASOVIC | ON FILE |
| MILAN TOTH | ON FILE |
| MILAN TREGER | ON FILE |
| MILAN TURKOVIĆ | ON FILE |
| MILAN TVRTKOVIC | ON FILE |
| MILAN URBAN | ON FILE |
| MILAN VACEK | ON FILE |
| MILAN VALENT | ON FILE |
| MILAN VAŇÁSEK | ON FILE |
| MILAN VANCAUWENBERGHE | ON FILE |
| MILAN VOLEK | ON FILE |
| MILAN VUJOVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILAN VUKADINOVIĆ | ON FILE |
| MILAN VUKAJLOVIC | ON FILE |
| MILAN VULIC | ON FILE |
| MILAN WOODSON | ON FILE |
| MILAN ZABRANSKY | ON FILE |
| MILAN ZACHER | ON FILE |
| MILAN ŽAGAR | ON FILE |
| MILAN ZAK | ON FILE |
| MILAN ZALEHA | ON FILE |
| MILAN ZDERO | ON FILE |
| MILAN ŽEMLIČKA | ON FILE |
| MILAN ZERAJIC | ON FILE |
| MILAN ŽÍLA | ON FILE |
| MILAN ZIVKOVIC | ON FILE |
| MILAN ZRNIC | ON FILE |
| MILANA  MATTIA | ON FILE |
| MILANA BILLA | ON FILE |
| MILANA DAVIS | ON FILE |
| MILANA KOCHISHVILI | ON FILE |
| MILANA MICETA | ON FILE |
| MILANA RAJLIC | ON FILE |
| MILANA STAJIĆ | ON FILE |
| MILANCE TRAJKOVSKI | ON FILE |
| MILANKA MILOS | ON FILE |
| MILANKA MILOŠ | ON FILE |
| MILANO BRICENO | ON FILE |
| MILAP JAIN | ON FILE |
| MILBERT ZIMMERMANN | ON FILE |
| Milbrat, Tyler | ON FILE |
| MILBURN MIRANDA | ON FILE |
| MILCA  BUSTAMANTE SILVANO | ON FILE |
| MILCAH  CARPIO | ON FILE |
| MILCENT MILCENT | ON FILE |
| MILCHO DILOV | ON FILE |
| MILCO RIKKEN | ON FILE |
| MILDA BUTKUTE | ON FILE |
| MILDALIZA ALVAREZ | ON FILE |
| Mildbrandt, Mark D | ON FILE |
| MILDBRANDT, MARK DAVID | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILDRED RANTLERU | ON FILE |
| MILDRED SWARTZ | ON FILE |
| MILDRED BETH DREILING | ON FILE |
| MILDRED BEZARES FLORES | ON FILE |
| MILDRED JOHNSON | ON FILE |
| MILDRED MAZI | ON FILE |
| MILDRED PASCUA | ON FILE |
| MILDRED SEXTON | ON FILE |
| MILDRED YASHIM | ON FILE |
| MILE ALVA | ON FILE |
| MILE DŽAPO | ON FILE |
| MILE HODAK | ON FILE |
| MILE IVANOVIC | ON FILE |
| MILE JOVANOVIC | ON FILE |
| MILE KOCEV | ON FILE |
| MILE KOVACEVIC | ON FILE |
| MILE LANISHTANIN | ON FILE |
| MILE MILETIC | ON FILE |
| MILE MILOVIC | ON FILE |
| MILE NOVKOVIC | ON FILE |
| MILE PARIZER | ON FILE |
| MILE PRVULOVIC | ON FILE |
| MILE SAMARDZIC | ON FILE |
| MILE ZEGARAC | ON FILE |
| MILEA CONSTANTIN COSTEL | ON FILE |
| Mileck, Maxwell | ON FILE |
| MILEESHA DOCTOR | ON FILE |
| MILEHANA JOSEPH | ON FILE |
| MILEMBE MKONO | ON FILE |
| MILEN DINEV | ON FILE |
| MILEN GOINS | ON FILE |
| MILEN HADZHIEV | ON FILE |
| MILEN JOHN | ON FILE |
| MILEN KIROS | ON FILE |
| MILEN KOSTADINOV | ON FILE |
| MILEN MARINOV | ON FILE |
| MILEN STOYANOV | ON FILE |
| MILEN TANEV YANKOV | ON FILE |
| MILEN TROUNDAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILEN ZHEKOV | ON FILE |
| MILENA  NIKOLOVA | ON FILE |
| MILENA  SOKOLOVA | ON FILE |
| MILENA ANATOLIYIVNA SYDOROVA | ON FILE |
| MILENA ANDREJEVIC | ON FILE |
| MILENA ANGELOVA | ON FILE |
| MILENA ATANASOVA IVANOVA | ON FILE |
| MILENA BARANOWSKA | ON FILE |
| MILENA BIERNAT-BRYSKE | ON FILE |
| MILENA BOZOVIC | ON FILE |
| MILENA CALVET | ON FILE |
| MILENA CHIRON | ON FILE |
| MILENA CORVAGLIA | ON FILE |
| MILENA DAVIDSONLEVINE | ON FILE |
| MILENA GANDOLFI | ON FILE |
| MILENA GOJKOVIC | ON FILE |
| MILENA GOŁAWSKA | ON FILE |
| MILENA GORDO | ON FILE |
| MILENA HADZHIEVA | ON FILE |
| Milena Hadzhieva | milena.bids@gmail.com |
| MILENA HNÍKOVÁ | ON FILE |
| MILENA JANJIC | ON FILE |
| MILENA JOVANOVIĆ | ON FILE |
| MILENA KHAKIMOVA | ON FILE |
| MILENA KNEŽEVIĆ | ON FILE |
| MILENA KRSTIC | ON FILE |
| MILENA KULINSKA | ON FILE |
| MILENA KYNCLOVA | ON FILE |
| MILENA MANZATTO DA SILVA | ON FILE |
| MILENA MARCHI | ON FILE |
| MILENA MILENOVA RUSEVA | ON FILE |
| MILENA MILISAVLJEVIC | ON FILE |
| MILENA MILOJEVIC | ON FILE |
| MILENA MOREIRA | ON FILE |
| MILENA NEŠOVANOVIĆ | ON FILE |
| MILENA NIKOLOVA | ON FILE |
| MILENA NORTE | ON FILE |
| MILENA PADERNO | ON FILE |
| MILENA PANTELIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILENA PETROVIC | ON FILE |
| MILENA PETROVIC | ON FILE |
| MILENA PUCHALSKA | ON FILE |
| MILENA ROSA DA SILVA | ON FILE |
| MILENA SCHIBLI | ON FILE |
| MILENA SKOCAJ | ON FILE |
| MILENA SMILJUN-PANIC | ON FILE |
| MILENA SOTORNÍKOVÁ | ON FILE |
| MILENA SPASIC | ON FILE |
| MILENA STASKEVICIUTE | ON FILE |
| MILENA STOJANOVIĆ | ON FILE |
| MILENA TRAJKOVIK | ON FILE |
| MILENA VUCIC | ON FILE |
| MILENA VULIC | ON FILE |
| MILENA ZEHHUROĞLU | ON FILE |
| MILENA ZIENTARSKA | ON FILE |
| MILENA ZIVANOVIC | ON FILE |
| MILENE BUCHMÜLLER | ON FILE |
| MILENE DE LA CARIDAD ALBERTO GARCIA | ON FILE |
| MILÈNE SIMIER | ON FILE |
| MILENI MEDINA | ON FILE |
| MILENI RIVERA | ON FILE |
| MILENKA ESCUDERO | ON FILE |
| MILENKA MARIA H VAN DER LINDEN | ON FILE |
| MILENKO CARLESSI | ON FILE |
| MILENKO KLIKOVAC | ON FILE |
| MILENKO MEDAKOVIC | ON FILE |
| MILENKO POPOVIC | ON FILE |
| MILENKO RADOVANOVIĆ | ON FILE |
| MILENKO RAJKOVIC | ON FILE |
| MILENKO STEVANOVIC | ON FILE |
| MILENO SANCHES | ON FILE |
| MILES MALONE | ON FILE |
| MILES BASSING | ON FILE |
| MILES BATTYE | ON FILE |
| MILES BECK | ON FILE |
| MILES BLACK | ON FILE |
| MILES BOYINGTON | ON FILE |
| MILES BRADLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILES BRADY | ON FILE |
| MILES BROWN | ON FILE |
| MILES CARY | ON FILE |
| MILES CARY JOHNSTON III | ON FILE |
| MILES CHRISTIAN GREATWOOD | ON FILE |
| MILES CLARK | ON FILE |
| MILES CLARKE | ON FILE |
| MILES CLARKE | ON FILE |
| MILES CLEMENT | ON FILE |
| MILES CLINE | ON FILE |
| MILES CORNELL | ON FILE |
| MILES CUNNINGHAM | ON FILE |
| MILES DAVEY | ON FILE |
| MILES DAVID ALEY | ON FILE |
| MILES DEUTSCHER | ON FILE |
| MILES DICKEY | ON FILE |
| MILES DINSMORE | ON FILE |
| MILES DOANE | ON FILE |
| MILES DUNCAN | ON FILE |
| MILES DURSTON | ON FILE |
| MILES ELLERY | ON FILE |
| MILES ERYMAN | ON FILE |
| MILES FISHER | ON FILE |
| MILES FRANK BECKLER | ON FILE |
| MILES GORDENKER | ON FILE |
| MILES GUGGENHEIMER | ON FILE |
| MILES GUMBLEY | ON FILE |
| MILES HAMILTON | ON FILE |
| MILES HANNON | ON FILE |
| MILES HAPGOOD | ON FILE |
| MILES HASELGROVE | ON FILE |
| MILES HATTON | ON FILE |
| MILES HENSLEY | ON FILE |
| MILES HOLLAND | ON FILE |
| MILES HOPKINS | ON FILE |
| MILES HOWARD | ON FILE |
| MILES HUGHES | ON FILE |
| MILES IDE | ON FILE |
| MILES IMHOF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MILES JACKSON-CARTWRIGHT | ON FILE |
| MILES JACOB | ON FILE |
| MILES JAYNE | ON FILE |
| MILES KRONE | ON FILE |
| MILES LUBIN | ON FILE |
| MILES MAYO | ON FILE |
| MILES MCCULLOUGH | ON FILE |
| MILES MERRY | ON FILE |
| MILES MILLAR | ON FILE |
| MILES MITCHELL | ON FILE |
| MILES NEWTON | ON FILE |
| MILES NORTON KELLUM | ON FILE |
| MILES OBRIEN | ON FILE |
| MILES O'CONNELL | ON FILE |
| MILES PALMER | ON FILE |
| MILES PASCHINI | ON FILE |
| MILES PASCHINI | ON FILE |
| MILES PATTERSON | ON FILE |
| MILES PATTON | ON FILE |
| MILES PEET | ON FILE |
| MILES POPRAWSKI | ON FILE |
| MILES PYWELL | ON FILE |
| MILES ROBINSON | ON FILE |
| MILES ROBISON | ON FILE |
| MILES RYAN HEALY | ON FILE |
| MILES SAMPLE | ON FILE |
| MILES SAUER | ON FILE |
| MILES SCOTT | ON FILE |
| MILES SMITH | ON FILE |
| Miles Taliaferro | milestaliaferro42@live.com |
| MILES TALIAFERRO | ON FILE |
| MILES TRINIMAN | ON FILE |
| Miles Triniman | triniman.miles@gmail.com |
| MILES VAN BLARCOM | ON FILE |
| MILES VAN TONGEREN | ON FILE |
| MILES WARE | ON FILE |
| MILES WENTLAND | ON FILE |
| MILES WILLIAM FELLENBERG | ON FILE |
| MILES XAVIER DAWSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILEVA MAROJEVIC | ON FILE |
| MILEVA MITREVA | ON FILE |
| MILEY SONNENSCHEIN | ON FILE |
| MILFORD COLBATH | ON FILE |
| MILHOVITCH MICHAEL | ON FILE |
| MILI EOM | ON FILE |
| MILI GENTILI | ON FILE |
| MILI MONTERO | ON FILE |
| MILI ROTGER | ON FILE |
| MILI VALENTI COSTA | ON FILE |
| MILIĆ ILINČIĆ | ON FILE |
| MILICA  TOMANOVIC | ON FILE |
| MILICA ALEKSANDRIC | ON FILE |
| MILICA BANOVIC | ON FILE |
| MILICA BESEVIC | ON FILE |
| MILICA BILIC | ON FILE |
| MILICA BOSKOVIC | ON FILE |
| MILICA COSIC | ON FILE |
| MILICA DANILOVIC | ON FILE |
| MILICA ĐORĐEVIĆ | ON FILE |
| MILICA GLAVONJIC | ON FILE |
| MILICA GRUJIC | ON FILE |
| MILICA JAUKOVIĆ | ON FILE |
| MILICA JOVANOVIC | ON FILE |
| MILICA JOVANOVSKI | ON FILE |
| MILICA KOVACEVIC | ON FILE |
| MILICA KOVACEVIC | ON FILE |
| MILICA KUZMANOVIC | ON FILE |
| MILICA LAZAREVIĆ | ON FILE |
| MILICA LEKIĆ | ON FILE |
| MILICA MAKSIMOVIC JOVICIC | ON FILE |
| MILICA MAKSIMOVIC MARIC | ON FILE |
| MILICA MEDJUGORAC | ON FILE |
| MILICA MILOSEVIC | ON FILE |
| MILICA MILOŠEVIĆ | ON FILE |
| MILICA MINCIC | ON FILE |
| MILICA MITIC | ON FILE |
| MILICA MLADJENOVIC | ON FILE |
| MILICA NEDELJKOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILICA POPOVIĆ | ON FILE |
| MILICA RADOJCIC | ON FILE |
| MILICA RADOJEVIC | ON FILE |
| MILICA RADONJIC | ON FILE |
| MILICA RELOTA | ON FILE |
| MILICA RISTOVSKA | ON FILE |
| MILICA SOSKIC | ON FILE |
| MILICA SPASOJEVIC | ON FILE |
| MILICA SPASOJEVIĆ | ON FILE |
| MILICA STOJANOVIC | ON FILE |
| MILICA TADIĆ | ON FILE |
| MILICA TODOROVIĆ | ON FILE |
| MILICA TRAVICA | ON FILE |
| MILICA TRIFUNOVIC | ON FILE |
| MILICA TUCAKOVIĆ | ON FILE |
| MILICA ZEGARAC | ON FILE |
| MILICA ZIKIC | ON FILE |
| MILIJANA DIMITRIJEVIĆ | ON FILE |
| MILIM JEONG | ON FILE |
| MILIN PATEL | ON FILE |
| MILINA DJURIC | ON FILE |
| MILIND ANANTWAR | ON FILE |
| MILIND BIPINCHANDRA PATEL | ON FILE |
| Milind Dange | ON FILE |
| MILIND DUDI | ON FILE |
| MILIND GAIKWAD | ON FILE |
| MILIND GANDHI | ON FILE |
| MILIND MAVADIA | ON FILE |
| MILIND NANDANKAR | ON FILE |
| MILIND PARIKH | ON FILE |
| MILIND PATEL | ON FILE |
| MILIND SATPUTE | ON FILE |
| MILINDA DIAS | ON FILE |
| MILINDA GUNASINGHE | ON FILE |
| MILINKO NEDELJKOVIC | ON FILE |
| MILISA  SIPUNZI | ON FILE |
| MILISANDA MITROVIC | ON FILE |
| MILITARU MIHAELA | ON FILE |
| MILITSA DIMITROVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILIVOJ BARISIC | ON FILE |
| MILIVOJ POPOVIC | ON FILE |
| Milivoj Popovic | milivoj108@gmail.com |
| MILIVOJCEVIC MILKA | ON FILE |
| MILIVOJE DJUROVIC | ON FILE |
| MILIVOJE LJUBENKOVIC | ON FILE |
| MILJA ANDJELKOVIC | ON FILE |
| MILJAN ANTIC | ON FILE |
| MILJAN BOZIC | ON FILE |
| MILJAN COLIC | ON FILE |
| MILJAN CUZOVIC | ON FILE |
| MILJAN DESPOTOVIĆ | ON FILE |
| MILJAN KEKOVIC | ON FILE |
| MILJAN KISIC | ON FILE |
| MILJAN LIPOVINA | ON FILE |
| MILJAN MILENKOVIC | ON FILE |
| MILJAN MITROVIC | ON FILE |
| MILJAN MITROVIC | ON FILE |
| MILJAN PETROVIC | ON FILE |
| MILJAN RADANOVIC | ON FILE |
| MILJAN RAJIC | ON FILE |
| MILJAN TEKIC | ON FILE |
| MILJAN TEKIC | ON FILE |
| MILJAN ZEC | ON FILE |
| MILJANA LUKIC | ON FILE |
| MILJANA MITIC | ON FILE |
| MILJANA MITIĆ | ON FILE |
| MILJANA RADIVOJEVIC | ON FILE |
| MILJANA SEKULIC | ON FILE |
| MILJANA TEOFILOVIC | ON FILE |
| MILJENKO KARAN | ON FILE |
| MILJENKO KRALJIĆ | ON FILE |
| MILJENKO KRANJEC | ON FILE |
| MILJENKO PECEK | ON FILE |
| MILJOHN LIBIER | ON FILE |
| MILK TANG | ON FILE |
| MILKA  BOSKOVSKI | ON FILE |
| MILKA ALVES NOGUEIRA | ON FILE |
| MILKA ERDELJAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILKA FASIKA | ON FILE |
| MILKA LOVRE | ON FILE |
| MILKA MANOJLOVIĆ | ON FILE |
| MILKA MILIVOJEVIC | ON FILE |
| MILKA MRDAK | ON FILE |
| MILKA NJOKI | ON FILE |
| MILKA PENAHERRERA | ON FILE |
| MILKA POCKOVA | ON FILE |
| MILKO SIGEN | ON FILE |
| MILKO STOJANOVIC | ON FILE |
| MILKOS SANTANA | ON FILE |
| MILKY WAY GROUP LLC | ON FILE |
| MILKY WAY GROUP LLC | MILKYWAYGROUPLLC@GMAIL.COM |
| MILLA LEAH | ON FILE |
| MILLA MÄKINEN | ON FILE |
| MILLA SCARCIA | ON FILE |
| MILLAD ESFAHANI | ON FILE |
| Millad Michael Esfahani | ON FILE |
| MILLAN TODD | ON FILE |
| MILLANGODA KAPURALALAGE KASUN DESHAPPRIYA | ON FILE |
| MILLAWITHANACHCHI NADEERA SUBHASHINI | ON FILE |
| MILLBRAT, MICHAEL | ON FILE |
| MILLE BUCHHOLT | ON FILE |
| MILLENJAN CLARK CONSUEGRA | ON FILE |
| MILLER PIEDRAHITA | ON FILE |
| MILLER ALEXANDER CORREA GONZALEZ | ON FILE |
| MILLER BASNIGHT | ON FILE |
| MILLER HUANG | ON FILE |
| MILLER KIM | ON FILE |
| MILLER MILLER | ON FILE |
| MILLER SUTFIN | ON FILE |
| MILLER WOODLAND | ON FILE |
| Miller, Andrew | ON FILE |
| Miller, Calvin | ON FILE |
| Miller, Jennifer | ON FILE |
| Miller, John Mcdonald | ON FILE |
| Miller, Lucas | ON FILE |
| Miller, Michael S. | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Miller, Troy | ON FILE |
| MILLEY TRAN MAI | ON FILE |
| MILLICENT LEKHELA | ON FILE |
| MILLICENT AKO | ON FILE |
| MILLIE DEL GROSSO | ON FILE |
| MILLIE BAWDEN | ON FILE |
| MILLIE CHAPMAN | ON FILE |
| MILLIE GUERRA | ON FILE |
| MILLIE WAN | ON FILE |
| MILLIION ABRAHAM | ON FILE |
| MILLION OGBAT | ON FILE |
| MILLION PIERRE | ON FILE |
| MILLION TEWELDE | ON FILE |
| MILLO MAGNOCAVALLO | ON FILE |
| MILLON MATHIEU | ON FILE |
| MILLTON MARRERO BACALLAO | ON FILE |
| MILLY BLUMBERG | ON FILE |
| MILLY HU | ON FILE |
| Milman, Serge | ON FILE |
| Milmoe, Sean Patrick | ON FILE |
| Milne, Christopher | ON FILE |
| MILNER, MATTHEW | ON FILE |
| MILO BRENT-CARPENTER | ON FILE |
| MILO DALEY | ON FILE |
| MILO DELSAEL | ON FILE |
| MILO GLUTH | ON FILE |
| MILO KANE | ON FILE |
| MILO LEZZIERO | ON FILE |
| MILO MARTINEZ | ON FILE |
| MILO MCNABB | ON FILE |
| MILO MOSCHIK | ON FILE |
| MILO MUSTAPIC | ON FILE |
| MILO REISZ GERVIS | ON FILE |
| MILO RENTENAAR | ON FILE |
| MILO SONNINO | ON FILE |
| MILO WEST | ON FILE |
| Milo, Joseph | ON FILE |
| MILOJE MARJANOVIC | ON FILE |
| MILOJKA POP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILOLJUB RVOVIC | ON FILE |
| MILOMIR PAVLOVIC | ON FILE |
| MILOMIR PETKOVIC | ON FILE |
| MILOMIR VRANIC | ON FILE |
| MILOMIRKA KURKIC | ON FILE |
| MILONE THIERRY | ON FILE |
| MILORAD BOZIC | ON FILE |
| MILORAD BRMBOTA | ON FILE |
| MILORAD CUBRILO | ON FILE |
| MILORAD GAVRILOVIC | ON FILE |
| MILORAD IGNJATOVIC | ON FILE |
| MILORAD KAOUR | ON FILE |
| MILORAD KAPETANOVIĆ | ON FILE |
| MILORAD KIS | ON FILE |
| MILORAD PANTOVIC | ON FILE |
| MILORAD PAUNOVIC | ON FILE |
| MILORAD PETROVIC | ON FILE |
| MILORAD RAICEVIC | ON FILE |
| MILORAD SIMIC | ON FILE |
| MILORAD TOMIC | ON FILE |
| MILORAD TOPIC | ON FILE |
| Miloradov, Aleksandar | ON FILE |
| MILOS  MITIC | ON FILE |
| MILOS  RAJKOV | ON FILE |
| MILOS ACIMOV | ON FILE |
| MILOS AKSENTIJEVIC | ON FILE |
| MILOS ARMANOVIC | ON FILE |
| MILOS AVRAMOVIC | ON FILE |
| MILOŠ AVRAMOVIC | ON FILE |
| MILOŠ AVRAMOVIC | ON FILE |
| MILOS BANOVIC | ON FILE |
| MILOS BEM | ON FILE |
| MILOS BOBAR | ON FILE |
| MILOS BOGOSAVLJEVIC | ON FILE |
| MILOS BORJANIC | ON FILE |
| MILOŠ BOUŠKA | ON FILE |
| MILOS BOZIC | ON FILE |
| MILOŠ BROĆETA | ON FILE |
| MILOŠ BUČEVAC | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILOS BUGARCIC | ON FILE |
| MILOS BUKVIC | ON FILE |
| MILOŠ BULATOVIĆ | ON FILE |
| MILOŠ ČALIJA | ON FILE |
| MILOŠ ČAPKOVIČ | ON FILE |
| MILOS CERANIC | ON FILE |
| MILOS CEROVAK | ON FILE |
| MILOS CIKARIC | ON FILE |
| MILOS CRLJENICA | ON FILE |
| MILOS CUKAVAC | ON FILE |
| MILOS CVETKOVIC | ON FILE |
| MILOŠ CVITIČANIN | ON FILE |
| MILOŠ DAMJANOVIĆ | ON FILE |
| MILOS DAMLJANOVIC | ON FILE |
| MILOS DASIC | ON FILE |
| MILOS DEZNAK | ON FILE |
| MILOŠ DIMITRIJEVIĆ | ON FILE |
| MILOS DJAPIC | ON FILE |
| MILOS DJOKOVIC | ON FILE |
| MILOS DJORDJEVIC | ON FILE |
| MILOS DJORDJEVIC | ON FILE |
| MILOS DJURICANIN | ON FILE |
| MILOŠ ĐOKOVIĆ | ON FILE |
| MILOS DZIKIC | ON FILE |
| MILOS ELIAS | ON FILE |
| MILOŠ FRÝDL | ON FILE |
| MILOŠ GABRIŠKA | ON FILE |
| MILOS GAJIC | ON FILE |
| MILOŠ GAVRILOVIĆ | ON FILE |
| MILOS GOJACANIN | ON FILE |
| MILOS GOLUBOVIC | ON FILE |
| MILOŠ HOBLER | ON FILE |
| MILOS ILIJIC | ON FILE |
| MILOŠ IVANOVIĆ | ON FILE |
| MILOS JANIC | ON FILE |
| MILOS JANJIC | ON FILE |
| MILOS JANJIC | ON FILE |
| MILOŠ JANKOVIĆ | ON FILE |
| MILOS JEVTOVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILOS JIRICKA | ON FILE |
| MILOS JOKSIC | ON FILE |
| MILOS JOSIPOVIC | ON FILE |
| MILOS JOVAC | ON FILE |
| MILOŠ KAKUTA | ON FILE |
| MILOS KAPUR | ON FILE |
| MILOS KARADZIC | ON FILE |
| MILOS KAVECKY | ON FILE |
| MILOS KOJADINOVIC | ON FILE |
| MILOŠ KOSTIĆ | ON FILE |
| MILOS KRAGULJ | ON FILE |
| MILOS KRSTIC | ON FILE |
| MILOŠ KRSTIĆ | ON FILE |
| MILOŠ KRSTIĆ | ON FILE |
| MILOS KRSTONOSIC | ON FILE |
| MILOS KRSTONOSIC | ON FILE |
| MILOŠ LÖFFLER | ON FILE |
| MILOŠ LUKIĆ | ON FILE |
| MILOŠ MACHEK | ON FILE |
| MILOS MACUZIC | ON FILE |
| MILOS MAGDELINIC | ON FILE |
| MILOS MARIC | ON FILE |
| Milos Marinkovic | ON FILE |
| MILOS MARINKOVIC | ON FILE |
| MILOS MARKOVIC | ON FILE |
| MILOS MARKOVIC | ON FILE |
| MILOS MARKOVIC | ON FILE |
| MILOS MICETA | ON FILE |
| MILOS MIHAJLOVIC | ON FILE |
| MILOS MILADINOVIC | ON FILE |
| MILOŠ MILIĆ | ON FILE |
| MILOS MILICEV | ON FILE |
| MILOS MILICEVIC | ON FILE |
| MILOŠ MILJKOVIĆ | ON FILE |
| MILOS MILORADOVIC | ON FILE |
| MILOŠ MILOSAVLJEVIĆ | ON FILE |
| MILOS MILUTINOVIC | ON FILE |
| MILOS MILYO | ON FILE |
| MILOS MITIC | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILOS MITROVIC | ON FILE |
| MILOŠ MLADENOVIĆ | ON FILE |
| MILOS NEMET | ON FILE |
| MILOS NESTOROVIC | ON FILE |
| MILOS NIKOLIC | ON FILE |
| MILOS NIKOLIC | ON FILE |
| MILOS NIKOLIC | ON FILE |
| MILOS NOVITOVIC | ON FILE |
| MILOS OBRADOVIC | ON FILE |
| MILOS OMALJEV | ON FILE |
| MILOS ORSULIC | ON FILE |
| MILOS OTASEVIC | ON FILE |
| MILOŠ PABEL | ON FILE |
| MILOŠ PABEL | ON FILE |
| MILOS PASIC | ON FILE |
| MILOS PAVICEVIC | ON FILE |
| MILOS PAVLOVIC | ON FILE |
| MILOS PEJCIC | ON FILE |
| MILOŠ PEŠKIR | ON FILE |
| MILOS PETKOVIC | ON FILE |
| MILOS PETROVIC | ON FILE |
| MILOS POKORNY | ON FILE |
| MILOŠ POP | ON FILE |
| MILOŠ PROCHÁZKA | ON FILE |
| MILOS PRODANOVIC | ON FILE |
| MILOS RADOSAVLJEVIC | ON FILE |
| MILOS RADOVANOVIC | ON FILE |
| MILOS RADOVANOVIĆ | ON FILE |
| MILOŠ RADOVANOVIĆ | ON FILE |
| MILOS RADOVIC | ON FILE |
| MILOS RADULOVIC | ON FILE |
| MILOS RAKIC | ON FILE |
| MILOS REZANINA | ON FILE |
| MILOS RIKALO | ON FILE |
| MILOS SALASKI | ON FILE |
| MILOS SAVIC | ON FILE |
| MILOS SEGEN | ON FILE |
| MILOS SEGIC | ON FILE |
| MILOS SEKULARAC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILOS SEKULOVIC | ON FILE |
| MILOS SIMIC | ON FILE |
| MILOŠ SIMIĆ | ON FILE |
| MILOŠ SIMIĆ | ON FILE |
| MILOS SMALIK | ON FILE |
| MILOS SPASOJEVIC | ON FILE |
| MILOS STANIMIROVIC | ON FILE |
| MILOS STANKOVIC | ON FILE |
| MILOS STANKOVIC | ON FILE |
| MILOS STOJANOVIC | ON FILE |
| MILOS STOJKOVIC | ON FILE |
| MILOŠ STOJKOVIĆ | ON FILE |
| MILOS SUSA | ON FILE |
| MILOS TANACKOVIC | ON FILE |
| MILOS TRENCIK | ON FILE |
| MILOS VELJOVIC | ON FILE |
| MILOS VERMEZOVIC | ON FILE |
| MILOS VOJVODIC | ON FILE |
| MILOS VUCEKOVIC | ON FILE |
| MILOS VUCIC | ON FILE |
| MILOS VUCIC | ON FILE |
| MILOŠ VUČIĆ | ON FILE |
| MILOS VUCKOVIC | ON FILE |
| MILOS VUKOTIC | ON FILE |
| MILOS VUKOTIC | ON FILE |
| MILOS ZDRAVKOVIC | ON FILE |
| MILOŠ ZDRAVKOVIĆ | ON FILE |
| MILOS ZIVKOVIC | ON FILE |
| MILOŠ ŽIVKOVIĆ | ON FILE |
| MILOSAV JOVIC | ON FILE |
| MILOSH YEPURANOVICH | ON FILE |
| MILOSLAV FORMÁNEK | ON FILE |
| MILOSLAV KAMENIK | ON FILE |
| MILOSLAV KARÁSEK | ON FILE |
| MILOSLAV KUTSEV | ON FILE |
| MILOSLAV SALAI | ON FILE |
| MILOSLAV ŠINDELÁŘ | ON FILE |
| MILOSLAV TAUCHMAN | ON FILE |
| Miloslav Tauchman | miloslav@tauchman.name |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILOSLAVA HULITOVA | ON FILE |
| MILOSZ RYSZ | ON FILE |
| MILOSZ CHLOPECKI | ON FILE |
| MIŁOSZ ĆWIERTNIA | ON FILE |
| MILOSZ DURZYNSKI | ON FILE |
| MILOSZ EDWARD WISNIEWSKI | ON FILE |
| MILOSZ FIDOWICZ | ON FILE |
| MIŁOSZ HOROSZ | ON FILE |
| MILOSZ JASINSKI | ON FILE |
| MIŁOSZ JUSZCZAK | ON FILE |
| MIŁOSZ KAŁUCKI | ON FILE |
| MIŁOSZ KUCHARSKI | ON FILE |
| MIŁOSZ LAO | ON FILE |
| MIŁOSZ LEWANDOWSKI | ON FILE |
| MILOSZ MACIEJCZYK | ON FILE |
| MILOSZ MARZYNSKI | ON FILE |
| MILOSZ MATUSCHEK | ON FILE |
| MILOSZ MELLER | ON FILE |
| MIŁOSZ MISIUK | ON FILE |
| MILOSZ POPRAWSKI | ON FILE |
| MIŁOSZ PRASAŁ | ON FILE |
| MILOSZ ROZYCKI | ON FILE |
| MIŁOSZ SAKOWICZ | ON FILE |
| MIŁOSZ SOJKA | ON FILE |
| MILOSZ WAJMAN | ON FILE |
| MIŁOSZ WIELIŃSKI | ON FILE |
| MILOSZ WOJTCZAK | ON FILE |
| MILOSZ ZMIJOWSKI | ON FILE |
| MILOT HAJDINI | ON FILE |
| Milou Metsaars | ON FILE |
| Milou Metsaars | ON FILE |
| MILOU METSAARS | ON FILE |
| MILOU VAN DOORN | ON FILE |
| MILOU VERVERGAERT | ON FILE |
| MILOU VOORBACH | ON FILE |
| MILOUD HAOUD | ON FILE |
| MILOUD TOUIRAT | ON FILE |
| MILOVAN COLIC | ON FILE |
| MILOVAN CURCIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILOVAN JOVANOVIC | ON FILE |
| MILOVAN KRSTIĆ | ON FILE |
| MILOVAN MARJANOVIC | ON FILE |
| MILOVAN NESTOROVIC | ON FILE |
| MILOVAN VASILJKOVIC | ON FILE |
| MILOШ RADENOVIC | ON FILE |
| MILROY PEIRIS | ON FILE |
| MILTIADES MILTIADOUS | ON FILE |
| MILTIADIS NIKOLAOU | ON FILE |
| MILTIADIS TOMARAS | ON FILE |
| MILTIADIS TSERKONIS | ON FILE |
| MILTIADIS VARSAMIS | ON FILE |
| MILTON  ALTAMIRANO | ON FILE |
| MILTON  BRANDES | ON FILE |
| MILTON  CASTRO | ON FILE |
| MILTON  HERRING | ON FILE |
| MILTON ALVAREZ | ON FILE |
| MILTON AMAYA | ON FILE |
| MILTON AURELIO UBA DE ANDRADE | ON FILE |
| MILTON AVARO | ON FILE |
| MILTON BALTZER | ON FILE |
| MILTON BERTOLANI NETO | ON FILE |
| MILTON BRANDAO | ON FILE |
| MILTON BROWN | ON FILE |
| MILTON CAMARA | ON FILE |
| MILTON CANOLES MATOS | ON FILE |
| Milton Carrillo | ON FILE |
| MILTON CARRILLO | ON FILE |
| MILTON CARRILLO VALENZUELA | ON FILE |
| MILTON CHOW | ON FILE |
| MILTON CRUZ | ON FILE |
| MILTON DATO | ON FILE |
| MILTON DELOACH | ON FILE |
| MILTON DOMINGUES | ON FILE |
| MILTON FRANCISCO DE OLIVEIRA FILHO | ON FILE |
| MILTON FRENCH | ON FILE |
| MILTON GILBERT YU | ON FILE |
| MILTON GREER JR | ON FILE |
| MILTON GRIMES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILTON IRVING CADOGAN | ON FILE |
| MILTON JACKSON | ON FILE |
| MILTON JAVIER PINDUISACA QUISHPI | ON FILE |
| MILTON JESUAN PONTI | ON FILE |
| MILTON JOSE POMENTA HERNANDEZ | ON FILE |
| MILTON LEGENDRE | ON FILE |
| MILTON LINDGREN | ON FILE |
| MILTON MARTINS | ON FILE |
| MILTON MELARA | ON FILE |
| MILTON MONSERRATE | ON FILE |
| MILTON MOUZON JR | ON FILE |
| MILTON ORLANDO MARTINEZ | ON FILE |
| MILTON RAMIREZ | ON FILE |
| MILTON RAMIREZ | ON FILE |
| MILTON RODRIGUEZ | ON FILE |
| MILTON ROGERS | ON FILE |
| MILTON ROMANO | ON FILE |
| MILTON ROMERO | ON FILE |
| MILTON RONQUILLO | ON FILE |
| MILTON ROSS | ON FILE |
| MILTON SALOMON | ON FILE |
| MILTON SANCHEZ GUTIERREZ | ON FILE |
| MILTON SEBASTIAO LEAO | ON FILE |
| MILTON SEBASTIAO LEAO | ON FILE |
| MILTON SINGLETARY | ON FILE |
| MILTON STAFFORD | ON FILE |
| MILTON TANG | ON FILE |
| MILTON UBA DE ANDRADE JUNIOR | ON FILE |
| MILTON VEGA | ON FILE |
| MILTON VIEJO | ON FILE |
| MILTON WAYNE PEARCE | ON FILE |
| MILTON WIKKELING | ON FILE |
| MILTON WIST | ON FILE |
| MILTON ZELAYA | ON FILE |
| MILTON ZUNIGA-SANTANA | ON FILE |
| MILUD RAHIM | ON FILE |
| MILUS FAMILY SUPER FUND | ON FILE |
| MILUŠE PADEVĚTOVÁ | ON FILE |
| MILUSKA RIOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MILUTIN CUCKOVIC | ON FILE |
| MILUTIN DINIC | ON FILE |
| MILUTIN MRVALJEVIC | ON FILE |
| MILUTIN ZIVANOVIC | ON FILE |
| MILVA LEONARDI | ON FILE |
| MILVA USSANI | ON FILE |
| MILVIA BOMBARDINI | ON FILE |
| MILVIA BOMBARDINI | ON FILE |
| MILVIA BOMBARDINI | ON FILE |
| MILVIA BOMBARDINI | ON FILE |
| MILY JAIN | ON FILE |
| MIMI CHUNG | ON FILE |
| MIMI LE | ON FILE |
| MIMI SCHACHT | ON FILE |
| Mimi, Tanjina | ON FILE |
| MIMMI ALM | ON FILE |
| MIMMI MIKAELA SIMONE TULLSSON | ON FILE |
| MIMMO CARROZZO | ON FILE |
| MIMMO LATTANZIO | ON FILE |
| MIMO MAXIMOV | ON FILE |
| MIMO RUSH | ON FILE |
| MIMOUN AOMAR DRIS | ON FILE |
| MIMOUN GUERROUJ | ON FILE |
| MIMOUN KADDOURI REYES | ON FILE |
| MIMOUNE ZOUARAT | ON FILE |
| MIMOUNT EL HADDOUTI | ON FILE |
| MIMOUNT SEL LAM KHALID | ON FILE |
| MIMOZA TRAJKOSKA KRSTESKA | ON FILE |
| MIMUNNISA SHAIK | ON FILE |
| MIN  PARK | ON FILE |
| MIN AI | ON FILE |
| MIN CAI | ON FILE |
| MIN CHE WEN | ON FILE |
| MIN CHEN | ON FILE |
| MIN CHIEH HSIU | ON FILE |
| MIN CHUL CHOI | ON FILE |
| MIN CHUNG LAI | ON FILE |
| MIN EN LOH | ON FILE |
| MIN GI KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIN GONG | ON FILE |
| MIN GU JO | ON FILE |
| MIN HA | ON FILE |
| MIN HAN LEE | ON FILE |
| MIN HAN TAN | ON FILE |
| MIN HAO ZHANG | ON FILE |
| MIN HAO AU YONG | ON FILE |
| MIN HARTMAN | ON FILE |
| MIN HE | ON FILE |
| MIN HEO | ON FILE |
| MIN HI VOON | ON FILE |
| MIN HO KIM | ON FILE |
| MIN HSIEN CHO | ON FILE |
| MIN HU | ON FILE |
| Min Hu | minhutran@gmail.com |
| MIN HUNG WU | ON FILE |
| MIN HYUK LEE | ON FILE |
| MIN HYUNG LEE | ON FILE |
| MIN JAE CHEONG | ON FILE |
| MIN JAE GI | ON FILE |
| MIN JAE JEONG | ON FILE |
| MIN JAE LEE | ON FILE |
| MIN JEON | ON FILE |
| MIN JIE LEE | ON FILE |
| MIN JIE FAN | ON FILE |
| MIN JIE SIN | ON FILE |
| MIN JOON KIM | ON FILE |
| MIN JUN KIM | ON FILE |
| MIN JUNG HAHN | ON FILE |
| MIN JUNG KIM | ON FILE |
| MIN JUNG KWON | ON FILE |
| Min Jung Na | ON FILE |
| MIN JUNG NA | ON FILE |
| MIN JUNG PARK | ON FILE |
| MIN JUNG PARK | ON FILE |
| Min Jung Park | angelbyul@naver.com |
| MIN KANG | ON FILE |
| MIN KANG | ON FILE |
| MIN KHANT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIN KHIAT SONG | ON FILE |
| MIN KIM | ON FILE |
| MIN KIM | ON FILE |
| MIN KIM | ON FILE |
| MIN KIM | ON FILE |
| MIN KIM | ON FILE |
| MIN KO | ON FILE |
| MIN KONG | ON FILE |
| MIN KU KANG | ON FILE |
| MIN KWON | ON FILE |
| MIN LAN | ON FILE |
| MIN LANG | ON FILE |
| MIN LEE | ON FILE |
| MIN LEE TAN | ON FILE |
| MIN LEI | ON FILE |
| MIN LIN | ON FILE |
| MIN LIN | ON FILE |
| MIN LIN | ON FILE |
| MIN LOONG CHEW | ON FILE |
| MIN MIN TUN HLAING | ON FILE |
| MIN MYO | ON FILE |
| MIN PARK | ON FILE |
| MIN QI GOH | ON FILE |
| MIN QI ZHANG | ON FILE |
| MIN REN | ON FILE |
| MIN RONG LEE | ON FILE |
| MIN SEO | ON FILE |
| MIN SEOK KWEON | ON FILE |
| MIN SHAO | ON FILE |
| MIN SHIUAN TING | ON FILE |
| MIN SHUN HSU | ON FILE |
| MIN SI LIM | ON FILE |
| MIN SIK KANG | ON FILE |
| MIN SOE | ON FILE |
| MIN SON | ON FILE |
| MIN SONG | ON FILE |
| MIN SU KANG | ON FILE |
| MIN SUK HA | ON FILE |
| MIN SUNG KIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIN TECK LAI | ON FILE |
| MIN TZE LIM | ON FILE |
| MIN WANG | ON FILE |
| MIN WEI | ON FILE |
| MIN WEI CHEW | ON FILE |
| MIN WENG | ON FILE |
| MIN WILDE | ON FILE |
| MIN WOO | ON FILE |
| MIN WOO LEE | ON FILE |
| MIN WOONG BAHK | ON FILE |
| MIN XIANG LEE | ON FILE |
| MIN XIN NG | ON FILE |
| MIN YAN BEH | ON FILE |
| MIN YIM | ON FILE |
| MIN YIN TAN | ON FILE |
| MIN YOUNG | ON FILE |
| MIN YOUNG LEE | ON FILE |
| MIN YOUNG LEE | ON FILE |
| MIN YOUNG SONG | ON FILE |
| MIN YU | ON FILE |
| MIN ZHANG | ON FILE |
| MIN ZYN | ON FILE |
| Min, Byung Chul | ON FILE |
| Min, byungjin | ON FILE |
| Min, Cheang Shu | ON FILE |
| Min, Jason | ON FILE |
| Mina | mina.1001.u@gmail.com |
| MINA  GLENN-MCKETNEY | ON FILE |
| MINA ABDELMALAK | ON FILE |
| MINA ABRAHIM | ON FILE |
| MINA ATTALAH | ON FILE |
| MINA BOROUJERDI | ON FILE |
| MINA CASAROTTO | ON FILE |
| MINA ESKANDAR | ON FILE |
| Mina Eskandar | minaeskander2304@gmail.com |
| MINA FANOUS | ON FILE |
| MINA FARAG | ON FILE |
| MINA GEORGIAN POSTALIU | ON FILE |
| MINA GEORGY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Mina Georgy | mgeorgy00@gmail.com |
| MINA GHANDCHI MAZANDARANI | ON FILE |
| MINA HABIB | ON FILE |
| MINA HANNA | ON FILE |
| MINA HANNA | ON FILE |
| MINA KANG | ON FILE |
| MINA KEYES | ON FILE |
| MINA KIAROODI | ON FILE |
| Mina Kim | ON FILE |
| MINA KIM | ON FILE |
| MINA KIM | ON FILE |
| MINA KRIVOKAPIC | ON FILE |
| MINA KUMARI LIMBU | ON FILE |
| MINA LEE | ON FILE |
| MINA MAKARY | ON FILE |
| MINA MANSOORGHANAEI PASHAKI | ON FILE |
| MINA MARINKOVIC | ON FILE |
| MINA MASTILOVIC | ON FILE |
| MINA MEDANOVIC | ON FILE |
| MINA MIKHAIL | ON FILE |
| MINA MOAWAD | ON FILE |
| MINA MORKOUS | ON FILE |
| MINA MUNIR ATTA SALAMA SEDHOM | ON FILE |
| MINA NAGEEB | ON FILE |
| MINA NAPOLITANO | ON FILE |
| MINA NEMATI | ON FILE |
| MINA PHAM | ON FILE |
| MINA SHEHATA | ON FILE |
| MINA SHUKRY | ON FILE |
| MINA SOFOCLEOUS | ON FILE |
| MINA SOLIMAN | ON FILE |
| MINA SPASOJEVIC | ON FILE |
| MINA STOJANOVIĆ | ON FILE |
| MINA TAVAKOLI | ON FILE |
| MINA WILLIAM | ON FILE |
| MINA YOUSSEF | ON FILE |
| MINABEN MAVANI | ON FILE |
| MINAE TOYODA GIBSON | ON FILE |
| MINAIJAH MCGEHEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MINAKO KASAI | ON FILE |
| MINAKSHI MANI | ON FILE |
| MINAL BHIMANI | ON FILE |
| MINAL MAHADKAR | ON FILE |
| MINAMI CHUN | ON FILE |
| MINAMI UCHIDA | ON FILE |
| MINAMI YUKUTAKE | ON FILE |
| MINAO SHEN | ON FILE |
| MINAPHONH PHRAPHONE | ON FILE |
| MINÁRIK PÉTER | ON FILE |
| MINAS CHRYSOPOULO | ON FILE |
| MINAS MANVELYAN | ON FILE |
| MINATI MAITY | ON FILE |
| MINAZ SIDI | ON FILE |
| MIN-CHE LIN | ON FILE |
| MIN-CHEN LEE | ON FILE |
| MIN-CHEN LIN | ON FILE |
| MINCHUTRA RUBIN | ON FILE |
| MINCO VAN BREEVOORT | ON FILE |
| MIND & BODY WELLNESS TRUST | ON FILE |
| MINDAUGAS KVILIS | ON FILE |
| MINDAUGAS PAULIKAS | ON FILE |
| MINDAUGAS PAULIKAS | ON FILE |
| MINDAUGAS ALELIŪNAS | ON FILE |
| MINDAUGAS BALCIUNAS | ON FILE |
| MINDAUGAS BALTENAS | ON FILE |
| MINDAUGAS BERTASIUS | ON FILE |
| MINDAUGAS DOBRAVOLSKAS | ON FILE |
| MINDAUGAS GELUMBAUSKAS | ON FILE |
| MINDAUGAS KARAKAJ | ON FILE |
| MINDAUGAS KILAS | ON FILE |
| MINDAUGAS KISKIS | ON FILE |
| MINDAUGAS KRIKSTANAS | ON FILE |
| MINDAUGAS KUCINSKAS | ON FILE |
| MINDAUGAS KUZMINSKAS | ON FILE |
| MINDAUGAS MALAKAUSKAS | ON FILE |
| MINDAUGAS MASKELIUNAS | ON FILE |
| MINDAUGAS PIPIRAS | ON FILE |
| MINDAUGAS RUTKAUSKAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MINDAUGAS SANKO | ON FILE |
| MINDAUGAS SAVICKAS | ON FILE |
| MINDAUGAS SEREDIS | ON FILE |
| MINDAUGAS STANIONIS | ON FILE |
| MINDAUGAS STANIONIS | ON FILE |
| MINDAUGAS STANKOVICIUS | ON FILE |
| MINDAUGAS STONYS | ON FILE |
| MINDAUGAS TRUKLICKAS | ON FILE |
| MINDAUGAS UCKURONIS | ON FILE |
| MINDAUGAS VAICIUNAS | ON FILE |
| MINDAUGAS VAISVILA | ON FILE |
| MINDAUGAS ZARAMBA | ON FILE |
| MINDAUGAS ZYLIUS | ON FILE |
| MINDEGNI ANGBA ALLAGBE | ON FILE |
| MINDEN BARRILE | ON FILE |
| MINDI BIRKENHLZ | ON FILE |
| MINDI BIRKENHOLZ | ON FILE |
| MINDI BIRKENHOLZ | birkenholz@aol.com |
| MINDIE CLARK | ON FILE |
| MINDIE CLARK | ON FILE |
| MINDREY ADRIANA SAAVEDRA MUNEVAR | ON FILE |
| MINDSET , TRADING & CRYPTO LIONEL | ON FILE |
| MINDY BRIDGEWATER | ON FILE |
| MINDY HILTON | ON FILE |
| MINDY HUNG | ON FILE |
| MINDY KERKVLIET | ON FILE |
| MINDY KIM | ON FILE |
| MINDY KIM | ON FILE |
| MINDY MANN | ON FILE |
| MINDY MASSEY | ON FILE |
| MINDY MCCORD | ON FILE |
| MINDY NELSON | ON FILE |
| MINDY PHAN | ON FILE |
| MINDY ROHRBACHER | ON FILE |
| MINDY SHAW | ON FILE |
| MINDY TSETSO | ON FILE |
| MINE BAŞER | ON FILE |
| MINE EKIENABOR | ON FILE |
| MINE ÖZTÜRK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MINELY ZAMORA | ON FILE |
| MIN-EN HSIA | ON FILE |
| MINER RAY HODGES | ON FILE |
| MINER ROGERS | ON FILE |
| MINERIA LLC | ON FILE |
| MINERVA COMIA DAGOS | ON FILE |
| MINERVA DAGOS | ON FILE |
| MINERVA DAGOS | ON FILE |
| MINERVA JIMENEZ | ON FILE |
| MINERVA LÓPEZ | ON FILE |
| MINERVA MAGBOJOS | ON FILE |
| MINERVA ZHOU | ON FILE |
| MINERVAL RODRIGUES DOS SANTOS | ON FILE |
| Minesh Chauhan | ON FILE |
| MINESH CHAUHAN | ON FILE |
| MINESH PALA | ON FILE |
| MINESH VEKARIA | ON FILE |
| MINEWITHHER SS | ON FILE |
| MIN-FANG KUO | ON FILE |
| Min-Fang Kuo | einkaufenzwei@gmail.com |
| MINFEI QIAN | ON FILE |
| MING KU | ON FILE |
| MING ANN TOH | ON FILE |
| MING CHAI LI | ON FILE |
| MING CHANG | ON FILE |
| MING CHANG LU | ON FILE |
| MING CHEN | ON FILE |
| MING CHEN LIN | ON FILE |
| MING CHENG | ON FILE |
| MING CHEONG KAN | ON FILE |
| MING CHEUNG WONG | ON FILE |
| MING CHEUNG WONG | ON FILE |
| MING CHEW WAN | ON FILE |
| MING CHI CHAN | ON FILE |
| MING CHIEN YEOH | ON FILE |
| MING CHIH HSU | ON FILE |
| MING CHIH LAI | ON FILE |
| MING CHUN CHAN | ON FILE |
| MING CHUN CHAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MING CHUN HSIEH | ON FILE |
| MING CHUN MAN | ON FILE |
| MING CHUN NG | ON FILE |
| MING CHUNG AU | ON FILE |
| MING CHUNG CHU | ON FILE |
| MING CHUNG LEUNG | ON FILE |
| MING CHUNG WU | ON FILE |
| MING DE TANG | ON FILE |
| MING DENG | ON FILE |
| MING EN SHIH | ON FILE |
| MING FAI FAN | ON FILE |
| MING FAI JAMES LAI | ON FILE |
| MING FAI LEUNG | ON FILE |
| MING FAI WAN | ON FILE |
| MING FAI WONG | ON FILE |
| MING FAT SO | ON FILE |
| MING FEI KWOK | ON FILE |
| MING FEN CHONG | ON FILE |
| MING FENG CHAN | ON FILE |
| MING FENG CHIANG | ON FILE |
| MING FENG CHIANG | ON FILE |
| MING FENG FOO | ON FILE |
| MING FENG TAN | ON FILE |
| Ming Feng Tan | mingfeng.tan01@gmail.com |
| MING FENG WAN | ON FILE |
| MING FONG SIE | ON FILE |
| MING FUNG ALICE SUM | ON FILE |
| MING FUNG CHOY | ON FILE |
| MING FUNG LEE | ON FILE |
| MING FUNG MAK | ON FILE |
| MING GAO | ON FILE |
| MING GENG | ON FILE |
| Ming Gu | ON FILE |
| MING GUAN | ON FILE |
| MING GUANG LIM | ON FILE |
| MING HAN YANG | ON FILE |
| MING HANG HO | ON FILE |
| MING HAO NEO | ON FILE |
| MING HEI CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MING HEI KWOK | ON FILE |
| MING HEI NG | ON FILE |
| MING HEI YUEN | ON FILE |
| MING HIM FUNG | ON FILE |
| MING HIM JONATHAN CHUNG | ON FILE |
| Ming Him Jonathan Chung | jonchung@gmail.com |
| MING HIM LAU | ON FILE |
| MING HIN HO | ON FILE |
| MING HING YEUNG | ON FILE |
| MING HO CHOI | ON FILE |
| MING HO LUI | ON FILE |
| MING HOE TAN | ON FILE |
| MING HON CHAN | ON FILE |
| MING HONG CHA | ON FILE |
| MING HONG ICE WONG | ON FILE |
| MING HONG LEUNG | ON FILE |
| MING HONG TAM | ON FILE |
| MING HOW LEE | ON FILE |
| MING HSUAN CHEN | ON FILE |
| MING HUAT LEE | ON FILE |
| MING HUEN | ON FILE |
| MING HUI JOSEPH CHOO | ON FILE |
| MING HUI LIN | ON FILE |
| MING HUI LOH | ON FILE |
| MING HUI TEE | ON FILE |
| MING HUI TEH | ON FILE |
| Ming Jan Lo | shasha87@hotmail.com |
| MING JIA POH | ON FILE |
| MING JIAN HOR | ON FILE |
| MING JIE GAN | ON FILE |
| MING JIE WONG | ON FILE |
| MING JIE YEO | ON FILE |
| MING JUN HO | ON FILE |
| MING JUN SIEK | ON FILE |
| MING JUN TAN | ON FILE |
| MING KAI CHENG | ON FILE |
| MING KAI FU | ON FILE |
| MING KANG CHENG | ON FILE |
| MING KEE ANTHONY KWAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MING KEI CHAN | ON FILE |
| Ming Kei Chan | ming.kei.chan@gmail.com |
| MING KEI HO | ON FILE |
| MING KEI TSUI | ON FILE |
| MING KEI TSUI | ON FILE |
| MING KEUNG YEUNG | ON FILE |
| MING KHENG TAN | ON FILE |
| MING KI HUI | ON FILE |
| MING KIM WONG | ON FILE |
| MING KIN AU | ON FILE |
| MING KIN NG | ON FILE |
| MING KIN TANG | ON FILE |
| MING KIT HO | ON FILE |
| MING KIT SIU | ON FILE |
| MING KIT TANG | ON FILE |
| MING KOK JEREMY LAW | ON FILE |
| MING KONG KWOK | ON FILE |
| MING KWAN | ON FILE |
| MING LEE | ON FILE |
| MING LEE SIA | ON FILE |
| MING LEI | ON FILE |
| MING LEONG CHAN | ON FILE |
| MING LEUNG | ON FILE |
| MING LEUNG KWOK | ON FILE |
| MING LEUNG MA | ON FILE |
| MING LEUNG SAMMY HO | ON FILE |
| MING LI | ON FILE |
| MING LI | ON FILE |
| MING LI M LIM | ON FILE |
| MING LI, NATALIE TAN | ON FILE |
| MING LO | ON FILE |
| MING LO | ON FILE |
| MING LOK | ON FILE |
| MING LOK LI | ON FILE |
| MING LOK LLOYD CHEUNG | ON FILE |
| MING LONG HUANG | ON FILE |
| MING LU | ON FILE |
| MING LUI | ON FILE |
| MING LUN CHEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MING LUN CHIU | ON FILE |
| MING LUNG LI | ON FILE |
| MING LYE | ON FILE |
| MING MANUELA | ON FILE |
| MING MENG LI | ON FILE |
| MING MIN SZETO | ON FILE |
| MING NGAI CHOW | ON FILE |
| Ming Ngai Chow | beluga424@hotmail.com |
| MING NGAI OWEN SIU | ON FILE |
| MING NOK MANNER YAN | ON FILE |
| MING PEI AARON YEO | ON FILE |
| MING PO HSIAO | ON FILE |
| MING PU HSU | ON FILE |
| MING QIU | ON FILE |
| MING QUAN TAN | ON FILE |
| MING SAY FOO | ON FILE |
| MING SENG KOH | ON FILE |
| MING SHANG | ON FILE |
| MING SHENG LYU | ON FILE |
| MING SHENG NICHOLAS TEY | ON FILE |
| MING SHI | ON FILE |
| MING SING YU | ON FILE |
| MING SIONG TAN | ON FILE |
| MING SUM CHO | ON FILE |
| MING SUM TSUI | ON FILE |
| MING SUM WONG | ON FILE |
| MING SUM WU | ON FILE |
| MING SY | ON FILE |
| MING TAK CHING | ON FILE |
| MING TAK LEUNG | ON FILE |
| MING TANG | ON FILE |
| MING TAT YUK | ON FILE |
| MING TIM TIMOTHY YIP | ON FILE |
| MING TUEN | ON FILE |
| MING WAI CHEUNG | ON FILE |
| MING WAI CHOW | ON FILE |
| MING WAI HEUNG | ON FILE |
| Ming Wai Heung | alberth123@gmail.com |
| MING WAI SO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MING WANG | ON FILE |
| MING WEI FOO | ON FILE |
| MING WEI KANG | ON FILE |
| MING WEI LIN | ON FILE |
| MING WEI WONG | ON FILE |
| MING WONG | ON FILE |
| MING XI CHEN | ON FILE |
| MING XIAN  POH | ON FILE |
| MING XIAN SEOW | ON FILE |
| MING XIANG LIN | ON FILE |
| MING XING WANG | ON FILE |
| MING XUAN CHAI | ON FILE |
| MING XUAN LEE | ON FILE |
| MING YAN ANNA LEE | ON FILE |
| MING YAN CHAN | ON FILE |
| MING YAN CHIU | ON FILE |
| MING YAN TAM | ON FILE |
| MING YAN TAY | ON FILE |
| MING YAN YEUNG | ON FILE |
| MING YANG PEK | ON FILE |
| MING YEAW NG | ON FILE |
| MING YEE SHIU | ON FILE |
| MING YEE SOH | ON FILE |
| MING YEN TONG | ON FILE |
| MING YEUNG ALEX CHAU | ON FILE |
| MING YEUNG HUNG | ON FILE |
| MING YEUNG LEE | ON FILE |
| MING YEUNG WONG | ON FILE |
| MING YEUNG WONG | ON FILE |
| MING YEUNG WU | ON FILE |
| MING YI HUANG | ON FILE |
| MING YI LEE | ON FILE |
| MING YIN KWAN | ON FILE |
| MING YIN KWAN | polo3772@gmail.com |
| MING YIN YU | ON FILE |
| MING YOU ANG | ON FILE |
| MING YU CHEN | ON FILE |
| MING YU FAN | ON FILE |
| MING YU LAI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MING YU TAN | ON FILE |
| MING YU WONG | ON FILE |
| MING YUEN YEUNG | ON FILE |
| MING YUK CHOW | ON FILE |
| MING YUK JOHN MA | ON FILE |
| MING ZE TANG | ON FILE |
| MING ZHANG | ON FILE |
| MING ZHANG | ON FILE |
| MING ZHAO | ON FILE |
| MING ZHE WONG | ON FILE |
| MING ZHENG | ON FILE |
| MING ZHOU | ON FILE |
| MING ZHU | ON FILE |
| MING ZHU | ON FILE |
| MING ZHUO | ON FILE |
| MINGANG XU | ON FILE |
| MINGANG XU | ON FILE |
| MINGANG XU | ON FILE |
| MINGANG XU | ON FILE |
| MINGAUDAS ANDRASIUNAS | ON FILE |
| MINGBOUPHA VANVILAY | ON FILE |
| MING-CHE LI | ON FILE |
| MING-CHEH CHEN | ON FILE |
| MING-CHIEH HUANG | ON FILE |
| MINGCHUN KAN | ON FILE |
| MINGCHUN KWOK | ON FILE |
| MINGDONG YAO | ON FILE |
| MINGEN HSU | ON FILE |
| MINGFAI FAN | ON FILE |
| MING-FANG WU | ON FILE |
| MINGFEI YAN | ON FILE |
| MINGFENG CHEN | ON FILE |
| Mingfeng Chen | ming.chen00@gmail.com |
| MING-FUNG JOE YAU | ON FILE |
| MING-GAO GONG | ON FILE |
| MINGHAN HO | ON FILE |
| MING-HAN LU | ON FILE |
| MINGHAO HU | ON FILE |
| MINGHAO LIU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MINGHAO ZHAO | ON FILE |
| MINGHENG HUANG | ON FILE |
| MING-HONG SHI | ON FILE |
| MING-HSIAO YANG | ON FILE |
| MING-HSUAN CHENG | ON FILE |
| MINGHUA TU | ON FILE |
| MINGHUA ZHANG | ON FILE |
| MINGHUI TSAI | ON FILE |
| MINGHUI XING | ON FILE |
| MINGHUI ZHENG | ON FILE |
| MINGJIE YE | ON FILE |
| MINGJUAN YANG | ON FILE |
| MING-JUI LU | ON FILE |
| MINGJUN AU | ON FILE |
| MINGKWAN LOTHARUKPONG | ON FILE |
| MINGLI CHARMAINE LOW | ON FILE |
| MINGLI HO | ON FILE |
| MINGMA SHERPA | ON FILE |
| MINGMAR LAMA | ON FILE |
| MINGMING DING | ON FILE |
| MINGO RAGONE | ON FILE |
| MINGO RAGONE | ON FILE |
| MINGO SHEUNG HIM LEUNG | ON FILE |
| Mingo, Kayla | ON FILE |
| MINGO, KAYLA | ON FILE |
| MINGOOK KIM | ON FILE |
| MINGQIAN LIN | ON FILE |
| MINGRUI LI | ON FILE |
| MINGSHAN SIM | ON FILE |
| MINGSHIOU CHANG | ON FILE |
| MINGSHIUNG CHEN | ON FILE |
| MINGSHIUNG CHEN | ON FILE |
| MINGTENG HSU | ON FILE |
| MINGUS OPSTRUP | ON FILE |
| MINGUZZI MINGUZZI | ON FILE |
| MINGWAN LIN | ON FILE |
| MING-WEI CHEN | ON FILE |
| MINGWEI GEE | ON FILE |
| MINGWEI LI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MINGXIN LI | ON FILE |
| MINGXIU TONG | ON FILE |
| MING-XUAN CHUNG | ON FILE |
| MINGYANG CHEN | ON FILE |
| MING-YEN LU | ON FILE |
| MINGYEOM CHO | ON FILE |
| MING-YI HUANG | ON FILE |
| MINGYIN WONG | ON FILE |
| MINGYU SEO | ON FILE |
| MINGYU ZHAO | ON FILE |
| MINGYUAN CHEW | ON FILE |
| MINGZHU YE | ON FILE |
| MINH BANH | ON FILE |
| MINH BUI | ON FILE |
| MINH CHAU | ON FILE |
| MINH CHAU PHAN | ON FILE |
| MINH CHUNG | ON FILE |
| MINH DANG | ON FILE |
| MINH DANG | ON FILE |
| MINH DANG TA | ON FILE |
| MINH DAO | ON FILE |
| MINH DO | ON FILE |
| MINH DOAN | ON FILE |
| MINH DOAN | ON FILE |
| MINH DUC PHAM | ON FILE |
| MINH DUONG | ON FILE |
| MINH H DAO | ON FILE |
| MINH HA | ON FILE |
| MINH HAI DO | ON FILE |
| MINH HAI LE | ON FILE |
| MINH HAN | ON FILE |
| MINH HANH NGUYEN | ON FILE |
| MINH HIEU TRAN | ON FILE |
| MINH HO | ON FILE |
| MINH HO | ON FILE |
| MINH HOANG | ON FILE |
| MINH HOANG | ON FILE |
| MINH HOÀNG | ON FILE |
| MINH HOANG DAO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MINH HUYNH | ON FILE |
| MINH KHOA NGUYEN | ON FILE |
| MINH KHOA TRAN | ON FILE |
| MINH KHUE NGUYEN | ON FILE |
| MINH LAI | ON FILE |
| MINH LAM | ON FILE |
| MINH LE | ON FILE |
| MINH LE | ON FILE |
| MINH LE | ON FILE |
| MINH LE | ON FILE |
| MINH LE | ON FILE |
| MINH LE | ON FILE |
| MINH LE | ON FILE |
| MINH LE | ON FILE |
| MINH LUU | ON FILE |
| MINH LY | ON FILE |
| MINH LY | ON FILE |
| MINH NGO | ON FILE |
| MINH NGOC LE | ON FILE |
| Minh Nguyen | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYỄN | ON FILE |
| MINH NGUYEN | ON FILE |
| MINH NGUYET CAO THI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MINH NHÂM | ON FILE |
| MINH NHAT ALAN LE | ON FILE |
| MINH NHAT NGUYEN | ON FILE |
| MINH PHAM | ON FILE |
| MINH PHAM | ON FILE |
| MINH PHAM | ON FILE |
| MINH PHAM | ON FILE |
| MINH PHAM | ON FILE |
| MINH PHAM | ON FILE |
| MINH PHAM | ON FILE |
| MINH PHAN | ON FILE |
| MINH PHAN | ON FILE |
| MINH PHAN | ON FILE |
| MINH PHAN NHAT | ON FILE |
| MINH PHUNG | ON FILE |
| MINH PHUNG | ON FILE |
| Minh Phuong | ON FILE |
| MINH PHUONG | ON FILE |
| MINH PHUONG NGUYEN | ON FILE |
| MINH QUACH | ON FILE |
| MINH QUAN PHAN | ON FILE |
| MINH QUAN VU | ON FILE |
| MINH QUANG NGUYEN | ON FILE |
| MINH QUANG VO | ON FILE |
| MINH QUANG VU | ON FILE |
| MINH QUANG VU | ON FILE |
| MINH TAM LY | ON FILE |
| MINH TAM VO | ON FILE |
| minh tao nguyen | ON FILE |
| MINH THACH | ON FILE |
| MINH THANH TRAN | ON FILE |
| MINH THO DAO | ON FILE |
| MINH THU VO | ON FILE |
| Minh Tien Vu | ON FILE |
| MINH TRAM | ON FILE |
| MINH TRAN | ON FILE |
| MINH TRAN | ON FILE |
| MINH TRAN | ON FILE |
| MINH TRAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MINH TRAN | ON FILE |
| MINH TRAN | ON FILE |
| MINH TRAN | ON FILE |
| MINH TRAN | ON FILE |
| Minh Tran | themisnter@gmail.com |
| MINH TRANG | ON FILE |
| MINH TRI A NGUYEN | ON FILE |
| MINH TRI NGUYEN | ON FILE |
| Minh Triet Chau | minhtriet09@gmail.com |
| MINH TRIEU | ON FILE |
| MINH TRINH | ON FILE |
| MINH TRỊNH | ON FILE |
| MINH TRUONG | ON FILE |
| MINH TU LE | ON FILE |
| MINH TUAN LUONG | ON FILE |
| MINH VAN STULTZ | ON FILE |
| MINH VO | ON FILE |
| MINH VO | ON FILE |
| MINH VU | ON FILE |
| MINH VUONG | ON FILE |
| MINH XUAN HOANG THI | ON FILE |
| MINHAJ PADIPPURAKKAL | ON FILE |
| MINHAJ ZUBAIR | ON FILE |
| MINHAJUL ABADIN | ON FILE |
| Minhan, Park | ON FILE |
| MINH-ANH LAURENT HUYNH | ON FILE |
| MINHAO LEONG | ON FILE |
| Minhas, Abdulrehman | ON FILE |
| MINH-DI TRIEU | ON FILE |
| MINH-DUNG DO | ON FILE |
| MINHEE PARK | ON FILE |
| MINHHA DANG TU | ON FILE |
| MINH-KHOI JOSEPH HOANG | ON FILE |
| MINHO JIN | ON FILE |
| MINHO KIM | ON FILE |
| MINHO KO | ON FILE |
| MINHO SHIN | ON FILE |
| MINHPHUC NGUYEN | ON FILE |
| MINHTAO NGUYEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MINH-TIEN LAM | ON FILE |
| MINHTIEN VU | ON FILE |
| MINH-TRI TRUONG | ON FILE |
| Minh-Tri TRUONG | mtt.mining@outlook.com |
| MINH-TRUNG DO | ON FILE |
| MINH-TUAN PHAM | ON FILE |
| MINHUA CHOU | ON FILE |
| MINHUA GUAN | ON FILE |
| MINHUA ZHU | ON FILE |
| Minhua Zhu | zghousehold+celsius@gmail.com |
| MINHUI JIN | ON FILE |
| MINHUI CHIU | ON FILE |
| MINHUT MAI ZAGHA | ON FILE |
| MINHYEOK CHO | ON FILE |
| MINIA CATACUTAN ANTIGO | ON FILE |
| MINIK SCHMIDT | ON FILE |
| MININDU KODIKARA | ON FILE |
| MINING FOR HOPE LLC | ON FILE |
| MINING OUR OWN BUSINESS AB | ON FILE |
| MINIPALAGA MANAGE | ON FILE |
| MINISHA GANGOTRA | ON FILE |
| MINJAE YOON | ON FILE |
| MINJEE GHIM | ON FILE |
| MINJEONG BAN | ON FILE |
| MINJEONG KIM | ON FILE |
| MINJI CHOI | ON FILE |
| MINJI PARK | ON FILE |
| MINJIE XU | ON FILE |
| MINJIE ZOU | ON FILE |
| MINJIN YIM | ON FILE |
| Minjoon Kim | ON FILE |
| MINJU CHUNG | ON FILE |
| MINJU JO | ON FILE |
| MINJU KIM | ON FILE |
| MINJUN LIN | ON FILE |
| MINJUN SEONG | ON FILE |
| MINJUNG KIM | ON FILE |
| MINJUNG KWON | ON FILE |
| MINK TERPSTRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MINKA ANDRESEN | ON FILE |
| MINKAH HARMER | ON FILE |
| MIN-KAI HSU | ON FILE |
| MINKAPEU GUEU | ON FILE |
| MINKI LEE | ON FILE |
| MINKO VASILEV | ON FILE |
| MINKU KANG | ON FILE |
| MINKUK JE | ON FILE |
| MINKYEONG JIN | ON FILE |
| MINKYOUNG KIM | ON FILE |
| MINKYU CHOI | ON FILE |
| MINMIN WEI | ON FILE |
| MINNA MARIA LEHTINEN | ON FILE |
| MINNA SETSUWAN | ON FILE |
| MINNA TAN | ON FILE |
| MINNE DE VOS | ON FILE |
| MINNESOTA COMMERCE DEPARTMENT | DEB.KNOOIHUIZEN@STATE.MN.US |
| MINNESOTA DEPARTMENT OF COMMERCE | matthew.vatter@state.mn.us |
| MINNESOTA DEPT OF COMMERCE | holder.unclaimed@state.mn.us |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | ATTORNEY.GENERAL@AG.STATE.MN.US |
| Minnicelli, Candela | ON FILE |
| MINNIE PEETE | ON FILE |
| MINNIE ALVARADO | ON FILE |
| MINNIE BAUER | ON FILE |
| MINNIE CARR | ON FILE |
| MINNIE LAM | ON FILE |
| MINNIE LI | ON FILE |
| MINNIE WILLIAMS | ON FILE |
| MINOL SAPARAMADU | ON FILE |
| MINOLI DEMATAPITIYA | ON FILE |
| MINOR LIGORRIA | ON FILE |
| MINPYO JIN | ON FILE |
| MINQI BAO | ON FILE |
| MINQIN GE | ON FILE |
| MINSEOK KIM | ON FILE |
| MINSEOK LEE | ON FILE |
| MINSEOK SEO | ON FILE |
| MINSEUNG KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MINSHU PATEL | ON FILE |
| MIN-SI WANG | ON FILE |
| Minsk, Ben | ON FILE |
| MINSONG KIM | ON FILE |
| Minsong Kim | alice.grace126@gmail.com |
| MINSOO CHOI | ON FILE |
| MINSOO SUNG | ON FILE |
| MINSÚ BLANCA | ON FILE |
| MINSU CHAE | ON FILE |
| MINSU HONG | ON FILE |
| MINSUNG CHO | ON FILE |
| MINSUNG CHOY | ON FILE |
| MINSUNG CHUN | ON FILE |
| MINSUNG KANG | ON FILE |
| MINSUP KO | ON FILE |
| MINT PRODUCTIONS LLC | ON FILE |
| MINTAUTAS SEVEROVAS | ON FILE |
| MINTE KASTALJANOV | ON FILE |
| MINTERA MCDONALD | ON FILE |
| MINTJE VAN LIER | ON FILE |
| MINTRA SAENBUA | ON FILE |
| MINTS & SHOVELS LTD | ON FILE |
| MINUGA JAYASUNDARA | ON FILE |
| MINUR ASANOV | ON FILE |
| MINUSHA LAKSHAN KANKANAM VIDANALAGE | ON FILE |
| MINWEI LEI | ON FILE |
| MINWOO JUNG | ON FILE |
| MINWOO PARK | ON FILE |
| MINWOO SEO | ON FILE |
| MINYI SOON | ON FILE |
| MINYOUNG SHIN | ON FILE |
| MINYUNG JOINES | ON FILE |
| MINZHEN JIAN | ON FILE |
| MINZHI WANGSUN | ON FILE |
| MIO SYLVESTER | ON FILE |
| MIODRAG BOJANOVIC | ON FILE |
| MIODRAG ĆUZOVIĆ | ON FILE |
| MIODRAG HADZIBABIC | ON FILE |
| MIODRAG HADZIBABIC | ON FILE |

STRETTO

# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIODRAG ILIC | ON FILE |
| MIODRAG JAKSIC | ON FILE |
| MIODRAG JOVANOVIC | ON FILE |
| MIODRAG JOVANOVIĆ | ON FILE |
| MIODRAG KARALEJIĆ | ON FILE |
| MIODRAG LJUBOJEVIC | ON FILE |
| MIODRAG MARINKOVIC | ON FILE |
| MIODRAG MARKOV | ON FILE |
| MIODRAG NESEVIC | ON FILE |
| MIODRAG PAŠKULJEVIĆ | ON FILE |
| MIODRAG RADOJKOVIĆ | ON FILE |
| MIODRAG SIMIC | ON FILE |
| MIODRAG STANOJLOVIC | ON FILE |
| MIODRAG STOJADINOVIC | ON FILE |
| MIODRAG VASIC | ON FILE |
| Miolan, Ivan | ON FILE |
| MIOMIR HERREN | ON FILE |
| MIOMIR VUCIC | ON FILE |
| MIOR NAZMIE | ON FILE |
| MIOSHA JACKSON | ON FILE |
| MIPAM LIBIOT | ON FILE |
| MIPK FERNANDO | ON FILE |
| MIQI HUANG | ON FILE |
| MIQUAN WILLIAMS | ON FILE |
| MIQUEAS SALOMON MARTINEZ GARCIA | ON FILE |
| MIQUEL AMOROS | ON FILE |
| MIQUEL BOLINCHES BELLVER | ON FILE |
| MIQUEL EUGSTER | ON FILE |
| MIQUEL GIRONES | ON FILE |
| MIQUEL JULIÀ CIFRE | ON FILE |
| MIQUEL LLUIS PASTOR GONZÁLEZ | ON FILE |
| MIQUEL MONROS COMA | ON FILE |
| Miquel Monros Coma | monroscoma@gmail.com |
| MIQUEL PARERA | ON FILE |
| MIQUEL PERELLÓ | ON FILE |
| MIQUEL PIQUERAS | ON FILE |
| MIQUEL PUJOL | ON FILE |
| MIQUEL SANTANDREU DURAN | ON FILE |
| MIQUEL SARGUES MUÑOZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIQUEL URREA | ON FILE |
| MIQUEL VILA PUIGDEMONT | ON FILE |
| Mir | jeanne69@protonmail.com |
| MIR ALI | ON FILE |
| MIR ALI AFZAL KHAN MOOSVI | ON FILE |
| MIR ANWAR | ON FILE |
| MIR ASIF ALIKHAN | ON FILE |
| MIR HATEF ALAVI TABRIZI | ON FILE |
| MIR KHAN | ON FILE |
| MIR NEMATULLAH SADAT | ON FILE |
| MIR SALAH ALDIN SALEHI KATOOZI | ON FILE |
| MIR WAIS SEKANDARZAD | ON FILE |
| MIRA GENOBIA | ON FILE |
| MIRA WATTAR | ON FILE |
| MIRA AUMILLER | ON FILE |
| MIRA BURKE | ON FILE |
| MIRA DJEFFAL | ON FILE |
| MIRA DULIC | ON FILE |
| MIRA DY | ON FILE |
| MIRA GAUTAM | ON FILE |
| MIRA GJERGJI | ON FILE |
| MIRA JABBOUR | ON FILE |
| MIRA KACACA | ON FILE |
| MIRA KIPRIJANOVSKA | ON FILE |
| MIRA LYSENS | ON FILE |
| MIRA MACUZIC | ON FILE |
| MIRA MASIC | ON FILE |
| MIRA MILOJEVIĆ | ON FILE |
| MIRA MUSIL | ON FILE |
| MIRA NINIC | ON FILE |
| MIRA PARK | ON FILE |
| MIRA PIRENJAK | ON FILE |
| MIRA RAUTIAINEN | ON FILE |
| MIRA SARKAR | ON FILE |
| MIRA SAYAVONG | ON FILE |
| MIRA SCHARNE | ON FILE |
| MIRA URBAN | ON FILE |
| MIRA VESOVIC | ON FILE |
| MIRABEL MIRANDA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRABELA LEMAK DUDGEON | ON FILE |
| MIRABELLA KROON | ON FILE |
| MIRABELLE MURRAY | ON FILE |
| MIRAC BAHADIR BAHADUR | ON FILE |
| MIRAC BIRBEN | ON FILE |
| MIRAC CAN BAYAT | ON FILE |
| MIRAC YOGURTCU | ON FILE |
| MIRAC ZENGIN | ON FILE |
| MIRACLE  IDEMUDIA | ON FILE |
| MIRACLE  UDEZEH | ON FILE |
| MIRACLE AJUYAH | ON FILE |
| MIRACLE ISAAC | ON FILE |
| MIRACLE OSCAR | ON FILE |
| MIRACLE PROVANO | ON FILE |
| MIRACLE STANLEY EZEORAH | ON FILE |
| MIRACLE WALTON | ON FILE |
| MIRADO RABENASOLO | ON FILE |
| MIRAFLOR ERMITANO | ON FILE |
| MIRAJ PATEL | ON FILE |
| MIRAK KAZANJIAN | ON FILE |
| MIRAL RAJENDRA GANDHI | ON FILE |
| MIRALBA FANFAN MYRTIL | ON FILE |
| MIRALEM MUMINOVIĆ | ON FILE |
| MIRAM LEDESMA | ON FILE |
| MIRAN ALHAIDERI | ON FILE |
| MIRAN CHARUKA DOREMURE GAMAGE | ON FILE |
| MIRAN CHOI | ON FILE |
| MIRAN CHOI | ON FILE |
| MIRAN FOSTER | ON FILE |
| MIRAN HOBLAJ | ON FILE |
| MIRAN HORVAT | ON FILE |
| MIRAN JELOVCAN | ON FILE |
| MIRAN LIM | ON FILE |
| MIRAN LIZDE | ON FILE |
| MIRAN MIRAC EKMEN | ON FILE |
| MIRAN PECOLAR | ON FILE |
| MIRAN RAK | ON FILE |
| Miran Rak | rmcfrak@gmail.com |
| MIRAN RELIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRAN URBAS | ON FILE |
| MIRAN ZORE | ON FILE |
| MIRANDA  LOKAJ | ON FILE |
| MIRANDA  MIDKIFF | ON FILE |
| MIRANDA  OTTONELLO | ON FILE |
| MIRANDA ABILD | ON FILE |
| MIRANDA ALONJAH | ON FILE |
| MIRANDA B BAILEY | ON FILE |
| MIRANDA BELGRAVE | ON FILE |
| MIRANDA BUS | ON FILE |
| MIRANDA CARGILL | ON FILE |
| Miranda Cargill | mdcargill@yahoo.com |
| MIRANDA COLEBERD | ON FILE |
| Miranda Engelbrecht | ON FILE |
| MIRANDA ENGELBRECHT | ON FILE |
| MIRANDA FRIDERICH | ON FILE |
| MIRANDA GARCIA | ON FILE |
| Miranda George | ON FILE |
| Miranda George | ON FILE |
| MIRANDA GEORGE | ON FILE |
| MIRANDA GRIZAFFI | ON FILE |
| MIRANDA GURI | ON FILE |
| MIRANDA GURI | ON FILE |
| MIRANDA HAGEN MAERTZDORF | ON FILE |
| MIRANDA HICKENBOTHAM | ON FILE |
| MIRANDA JAMOEL | ON FILE |
| MIRANDA KARGER | ON FILE |
| MIRANDA KIBLER | ON FILE |
| MIRANDA L THORN | ON FILE |
| MIRANDA LAU | ON FILE |
| MIRANDA LAZAROU | ON FILE |
| MIRANDA LEGG | ON FILE |
| MIRANDA LOPES RAMOS PAULO JORGE | ON FILE |
| MIRANDA LY | ON FILE |
| MIRANDA NIKOLE SANCHEZ | ON FILE |
| MIRANDA OPSOMER | ON FILE |
| MIRANDA PAREDES | ON FILE |
| MIRANDA PYETTE | ON FILE |
| MIRANDA QUENNEVILLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRANDA RICH | ON FILE |
| MIRANDA RUSSELL | ON FILE |
| MIRANDA TAN | ON FILE |
| MIRANDA TAUTUAA | ON FILE |
| MIRANDA TOET | ON FILE |
| MIRANDA VAN DER HEIDEN | ON FILE |
| MIRANDA WALLIN | ON FILE |
| MIRANDA WILLEMSE | ON FILE |
| MIRANDA WILSON | ON FILE |
| Miranda, Karisa Flossy Cosma | ON FILE |
| MIRASLAU MAKAREVICH | ON FILE |
| MIRASLAU SHPAKAU | ON FILE |
| MIRASOL INGUITO | ON FILE |
| MIRAV GOKANI | ON FILE |
| MIRAVEN INTERNATIONAL LLC | ON FILE |
| MIRAY BOSTANCI | ON FILE |
| MIRAZ FULHU | ON FILE |
| MIRAZ KOCBASI | ON FILE |
| MIRÇAM SCIENZA | ON FILE |
| MIRCEA ANCA | ON FILE |
| MIRCEA BOANGIU | ON FILE |
| MIRCEA BOANGIU | ON FILE |
| MIRCEA BOERU | ON FILE |
| MIRCEA GINCU | ON FILE |
| MIRCEA HIRKO | ON FILE |
| MIRCEA LUCIAN | ON FILE |
| MIRCEA MAIER | ON FILE |
| MIRCEA MANEA | ON FILE |
| MIRCEA MATEI | ON FILE |
| MIRCEA OVIDIU CIUCHE | ON FILE |
| MIRCEA RADULESCU | ON FILE |
| MIRCEA RUSU | ON FILE |
| MIRCEA STANOIU | ON FILE |
| MIRCEA URDA | ON FILE |
| MIRCEA VALENTIN | ON FILE |
| MIRCEA ZAGREAN | ON FILE |
| MIRCEA-ANDREI TOMOIU | ON FILE |
| MIRCEA-IONUT ARDELEAN | ON FILE |
| Mircea-Marian Zagrean | zgmircea@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRCHE MILCHINOSKI | ON FILE |
| MIRCO  DI VIRGILIO | ON FILE |
| MIRCO  INTISO | ON FILE |
| MIRCO  VANZIN | ON FILE |
| MIRCO ALTOMARE | ON FILE |
| Mirco Alussi | ON FILE |
| MIRCO ALUSSI | ON FILE |
| MIRCO ATTILIO DE VALLIER | ON FILE |
| MIRCO BACH | ON FILE |
| MIRCO BOSI | ON FILE |
| MIRCO BRICHESE | ON FILE |
| MIRCO CANEVAROLO | ON FILE |
| MIRCO CASTELLAN | ON FILE |
| MIRCO CIARDELLI | ON FILE |
| MIRCO FARA | ON FILE |
| MIRCO FARNETANI | ON FILE |
| MIRCO GRESPAN | ON FILE |
| MIRCO GUIDI | ON FILE |
| MIRCO HAESE | ON FILE |
| MIRCO KAUFMANN | ON FILE |
| MIRCO MAES | ON FILE |
| MIRCO MAGI | ON FILE |
| MIRCO NOCETTI | ON FILE |
| MIRCO OLDRATI | ON FILE |
| MIRCO PAGLIARINI | ON FILE |
| MIRCO RATZKE | ON FILE |
| MIRCO RIGAMONTI | ON FILE |
| MIRCO RUSSO | ON FILE |
| MIRCO SANDRIN | ON FILE |
| MIRCO SANTINI | ON FILE |
| MIRCO SGORBANI | ON FILE |
| MIRCO VALENTINI | ON FILE |
| MIRCO VANZINI | ON FILE |
| MIRCO VITELLOZZI | ON FILE |
| MIRCO WIENEKE | ON FILE |
| MIRCO ZARANTONELLO | ON FILE |
| MIRCO ZERI | ON FILE |
| MIRCO ZOCCA | ON FILE |
| MIR-DARIUS AGHAZADEH-TABRIZI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Mire, Blane | ON FILE |
| MIREIA CASTELLÓ LLORENS | ON FILE |
| MIREIA OLIVA MARIN | ON FILE |
| MIREIA PADILLA LÓPEZ | ON FILE |
| MIREIA RISPAU | ON FILE |
| MIREIA TINAUT MOLINS | ON FILE |
| MIREILLE BABIKIAN | ON FILE |
| MIREILLE ESPOSITO | ON FILE |
| MIREILLE FONGANG | ON FILE |
| MIREILLE HECKE | ON FILE |
| MIREILLE KODDEN | ON FILE |
| MIREILLE LEEMAN | ON FILE |
| MIREILLE LONGANGUÉ | ON FILE |
| MIREILLE POITEVIN | ON FILE |
| MIREILLE SCHOLSBERG | ON FILE |
| MIREILLE STEINMETZ | ON FILE |
| MIREK BAIER | ON FILE |
| MIREK JASANSKÝ | ON FILE |
| MIREK JOHN PANTOFLICEK | ON FILE |
| MIREK LUDWIK DAVID MYCHAJLOWYCZ | ON FILE |
| MIREK PROCHAZKA | ON FILE |
| MIREK, MARTIN | ON FILE |
| MIREL BRAN | ON FILE |
| MIREL HADZIJUSUFOVIC | ON FILE |
| MIRELA CHICU | ON FILE |
| MIRELA ENCHEVA | ON FILE |
| MIRELA FISCHER-ANTZE | ON FILE |
| MIRELA GHERTESCU | ON FILE |
| MIRELA HAMZIC | ON FILE |
| MIRELA JALOVIČAR | ON FILE |
| MIRELA LIKAXHIU | ON FILE |
| MIRELA MARINA | ON FILE |
| MIRELA MARJANOVIC | ON FILE |
| MIRELA MATELJAK | ON FILE |
| MIRELA MIHOVILOVIC | ON FILE |
| MIRELA MURATOVIC | ON FILE |
| MIRELA NEAMŢU | ON FILE |
| MIRELA ŠUVALIJA | ON FILE |
| MIRELLA GETSEMANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRELLA LUCIANO | ON FILE |
| Mirella Luciano | mirellaluciano@msn.com |
| MIRELLA NANUT | ON FILE |
| MIRELLA PERLIN | ON FILE |
| MIRELYS MCCLURE | ON FILE |
| MIRELYS MCCLURE | MIRELYSMCCLURE@GMAIL.COM |
| MIREN ARRATE COSCOJUELA ZANGUITU | ON FILE |
| MIREN GALA AROCENA | ON FILE |
| MIREN PATEL | ON FILE |
| MIRENA DIMCHEVA | ON FILE |
| MIRENA SLAVOVA | ON FILE |
| MIRETTE MÄKINEN | ON FILE |
| MIREYA DE SANTOS | ON FILE |
| MIREYA HOLM | ON FILE |
| MIREYA MENDOZA | ON FILE |
| Mireya Vergara | ON FILE |
| MIREYA VERGARA TINOCO | ON FILE |
| MIRI BOU | ON FILE |
| MIRI KIM | ON FILE |
| MIRI LEWAT | ON FILE |
| MIRIA SANTOS | ON FILE |
| MIRIAM  INIESTA MARTINEZ | ON FILE |
| MIRIAM  RIOS | ON FILE |
| MIRIAM  VALDES | ON FILE |
| MIRIAM  VELARDES AHUMADA | ON FILE |
| MIRIAM ANEIROS | ON FILE |
| MIRIAM ANTALOVÁ | ON FILE |
| MIRIAM ARIAS | ON FILE |
| MIRIAM BADER | ON FILE |
| MIRIAM BARCENAS | ON FILE |
| MIRIAM BIRBRAGHER | ON FILE |
| MIRIAM CARRIZO | ON FILE |
| MIRIAM CATE | ON FILE |
| MIRIAM CATHE | ON FILE |
| MIRIAM CHATE | ON FILE |
| MIRIAM CHOUAKE | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CORIA | ON FILE |
| MIRIAM CREEK | ON FILE |
| MIRIAM DĄBROWA | ON FILE |
| MIRIAM DAWOOD | ON FILE |
| MIRIAM DIAZ GARCIA | ON FILE |
| MIRIAM DONOHUE | ON FILE |
| MIRIAM EISENBERGER | ON FILE |
| MIRIAM EKWURU | ON FILE |
| MIRIAM FABIANA FASCE | ON FILE |
| MIRIAM FRANCO | ON FILE |
| MIRIAM GABRIEL | ON FILE |
| MIRIAM GARCIA MARTIN | ON FILE |
| MIRIAM GASC | ON FILE |
| MIRIAM GAZDIČOVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRIAM GIORGI-CAPELLI | ON FILE |
| MIRIAM GOMEZ | ON FILE |
| MIRIAM GONCALVES | ON FILE |
| MIRIAM GONZALEZ | ON FILE |
| MIRIAM GONZALEZ | ON FILE |
| MIRIAM GOODSON | ON FILE |
| MIRIAM GRANELL NEBOT | ON FILE |
| MIRIAM HAMEL GIL | ON FILE |
| MIRIAM HELMUTH | ON FILE |
| MIRIAM HEREDIA HEREDIA | ON FILE |
| MIRIAM HICKS | ON FILE |
| MIRIAM HUSSAUF | ON FILE |
| MIRIAM ISAAC-RENTON | ON FILE |
| MIRIAM KOSTALOVA | ON FILE |
| MIRIAM KOVACIC | ON FILE |
| MIRIAM KOZIOL | ON FILE |
| MIRIAM KUDEROVA | ON FILE |
| MIRIAM LEACH | ON FILE |
| MIRIAM LERCARA | ON FILE |
| MIRIAM LERCARA | ON FILE |
| MIRIAM LERNER | ON FILE |
| MIRIAM LIZETH MEMBRENO | ON FILE |
| MIRIAM LOEZA | ON FILE |
| MIRIAM LOPEZ | ON FILE |
| MIRIAM LÓPEZ OFICIAL | ON FILE |
| MIRIAM MARINELLI | ON FILE |
| MIRIAM MARTÍNEZ CASANOVA | ON FILE |
| MIRIAM MAVER | ON FILE |
| MIRIAM MCCANN | ON FILE |
| MIRIAM MCCARTER | ON FILE |
| MIRIAM MCGUINNESS | ON FILE |
| MIRIAM MESQUITA DA SILVA | ON FILE |
| MIRIAM MIKESKOVÁ | ON FILE |
| MIRIAM MINISSALE | ON FILE |
| MIRIAM MINISSALE | ON FILE |
| MIRIAM MORALES | ON FILE |
| MIRIAM NAVARRO | ON FILE |
| MIRIAM NERVO | ON FILE |
| MIRIAM NEUMANOVÁ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRIAM NWACHUKWU | ON FILE |
| MIRIAM ONG | ON FILE |
| MIRIAM ORTEGA | ON FILE |
| MIRIAM PALOMARES | ON FILE |
| MIRIAM PIA VIRCIGLIO | ON FILE |
| MIRIAM POHNER | ON FILE |
| MIRIAM PROKEINOVA | ON FILE |
| MIRIAM QUIROZ | ON FILE |
| MIRIAM RASTELLINI | ON FILE |
| MIRIAM REEVES | ON FILE |
| MIRIAM REIS | ON FILE |
| MIRIAM RICA | ON FILE |
| Miriam Rios | ON FILE |
| miriam rios | ON FILE |
| Miriam Rios | ON FILE |
| MIRIAM RODRIGUEZ | ON FILE |
| MIRIAM ROLDAN CANOSA | ON FILE |
| MIRIAM ROLLHAUS | ON FILE |
| MIRIAM ROMAN TORO | ON FILE |
| MIRIAM ROMERO ALANIS | ON FILE |
| MIRIAM ROSSI | ON FILE |
| MIRIAM SALINAS | ON FILE |
| MIRIAM SANCHEZ GÜECHE | ON FILE |
| MIRIAM SANTANA | ON FILE |
| MIRIAM SCALA | ON FILE |
| MIRIAM SHAPIRO | ON FILE |
| MIRIAM SILVA | ON FILE |
| MIRIAM SISE ODAA | ON FILE |
| MIRIAM VALLE | ON FILE |
| MIRIAM VELARDEZ | ON FILE |
| MIRIAM VENDRELL MANSILLA | ON FILE |
| MIRIAM VERDUGO | ON FILE |
| MIRIAM VIANA | ON FILE |
| MIRIAMA BARTEKOVA | ON FILE |
| MIRIAN CUBA | ON FILE |
| MIRIAN TIMOTHY | ON FILE |
| MIRIAN CUBA | ON FILE |
| MIRIAN DA PURIFICACAO | ON FILE |
| MIRIAN DE BOURG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRIAN GKOURI | ON FILE |
| MIRIAN MAESO JIMENEZ | ON FILE |
| MIRIAN MAROTO CHAMORRO | ON FILE |
| MIRIAN MIEKO DE SOUZA SASSAI | ON FILE |
| MIRIAN MUÑOZ | ON FILE |
| MIRIAN RENGIFO | ON FILE |
| MIRIAN VALENCIA | ON FILE |
| MIRIAN VILLALON | ON FILE |
| MIRICALL SAID | ON FILE |
| MIRIHANA ARACHCHIGE BINARA JITHMINI PERERA | ON FILE |
| MIRIHANA ARACHCHIGE HESHAN PERERA | ON FILE |
| MIRINDI MEEKS | ON FILE |
| MIRIO MELLA | ON FILE |
| MIRJAM VAN DIJK | ON FILE |
| MIRJAM BOUT | ON FILE |
| MIRJAM DE BOO | ON FILE |
| MIRJAM DIETRICH | ON FILE |
| MIRJAM GREEN | ON FILE |
| MIRJAM HESSELMANS | ON FILE |
| MIRJAM JONKER | ON FILE |
| MIRJAM KÜNG-KOLLER | ON FILE |
| MIRJAM LAMBERMON | ON FILE |
| MIRJAM LOMMEL | ON FILE |
| MIRJAM PETERSSON | ON FILE |
| MIRJAM WEBER | ON FILE |
| MIRJAMI TRAN MINH | ON FILE |
| MIRJAN GURI | ON FILE |
| MIRJAN TRIFKOVIC | ON FILE |
| MIRJANA BLAGOJEVIĆ | ON FILE |
| MIRJANA DAMJANAC | ON FILE |
| MIRJANA GAJIC | ON FILE |
| MIRJANA GRDINIC | ON FILE |
| MIRJANA ILIC | ON FILE |
| MIRJANA ILIEVSKA | ON FILE |
| MIRJANA JURKIC | ON FILE |
| MIRJANA KALISNIK | ON FILE |
| MIRJANA KOPRIĆ | ON FILE |
| MIRJANA KOSANOVIC | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRJANA KOVAČIĆ | ON FILE |
| MIRJANA LAJIĆ | ON FILE |
| MIRJANA MATOVIĆ | ON FILE |
| MIRJANA MEDJO | ON FILE |
| MIRJANA MITROVIC | ON FILE |
| MIRJANA OKROGELNIK | ON FILE |
| MIRJANA PAUNOVIC | ON FILE |
| MIRJANA PAVLOVIC | ON FILE |
| MIRJANA PERIZ | ON FILE |
| MIRJANA PETROVICH | ON FILE |
| MIRJANA PRELIC | ON FILE |
| MIRJANA RUZICIC | ON FILE |
| MIRJANA SPANOVIC-DIMITRIJEVIC | ON FILE |
| MIRJANA STELA | ON FILE |
| MIRJANA STOJANOVIC | ON FILE |
| MIRJANA VLADISAVLJEVIĆ | ON FILE |
| MIRJANA WIRTH | ON FILE |
| MIRJANA ŽIVANOVIĆ | ON FILE |
| MIRKAN BAKIR | ON FILE |
| MIRKAN KARATAS | ON FILE |
| MIRKO GRASSI | ON FILE |
| MIRKO TIBURZI | ON FILE |
| MIRKO AGOSTI | ON FILE |
| MIRKO ANNESE | ON FILE |
| MIRKO ANSARDI | ON FILE |
| MIRKO ARENA | ON FILE |
| MIRKO ARNESE | ON FILE |
| MIRKO ARSENIJEVIC | ON FILE |
| MIRKO BARACANI | ON FILE |
| MIRKO BARRACO | ON FILE |
| MIRKO BARTESAGHI | ON FILE |
| MIRKO BENATO | ON FILE |
| MIRKO BERNASCONI | ON FILE |
| MIRKO BERNIERI | ON FILE |
| MIRKO BOKIC | ON FILE |
| MIRKO BONANNO | ON FILE |
| MIRKO BRUNELLI | ON FILE |
| MIRKO BUTINI | ON FILE |
| MIRKO CAMPANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRKO CANINI | ON FILE |
| MIRKO CANTINI | ON FILE |
| MIRKO CARLINI | ON FILE |
| MIRKO CHIAVERINI | ON FILE |
| MIRKO CONTE | ON FILE |
| MIRKO CONTINI | ON FILE |
| MIRKO CONTINI | ON FILE |
| MIRKO COTIC | ON FILE |
| MIRKO CRINELLA | ON FILE |
| MIRKO CUCCINIELLO | ON FILE |
| MIRKO CURAN | ON FILE |
| MIRKO DAVI' | ON FILE |
| MIRKO DE ANGELIS | ON FILE |
| MIRKO DE BONIS | ON FILE |
| MIRKO DE NICOLÒ | ON FILE |
| MIRKO DELFINO | ON FILE |
| MIRKO DI VIRGILIO | ON FILE |
| MIRKO DI VUONO | ON FILE |
| MIRKO FALCONI | ON FILE |
| MIRKO FALLERI | ON FILE |
| MIRKO FERIOTTI | ON FILE |
| MIRKO FINALE | ON FILE |
| MIRKO FINOTELLI | ON FILE |
| MIRKO FROLLO | ON FILE |
| MIRKO GAGLIARDI | ON FILE |
| MIRKO GALLO | ON FILE |
| MIRKO GARRO | ON FILE |
| MIRKO GHISALBERTI | ON FILE |
| MIRKO GIUSEPPE CAPONE | ON FILE |
| MIRKO GOVEDARICA | ON FILE |
| MIRKO GREWING | ON FILE |
| MIRKO GRIGIOTTI | ON FILE |
| MIRKO GUARDUCCI | ON FILE |
| MIRKO GULIN | ON FILE |
| MIRKO HONERT | ON FILE |
| MIRKO HUMBERT | ON FILE |
| MIRKO ITALIA | ON FILE |
| MIRKO KAKALA | ON FILE |
| MIRKO KALANJ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRKO KEZIC | ON FILE |
| MIRKO KRÄHENBÜHL | ON FILE |
| MIRKO KRAŠOVEC | ON FILE |
| MIRKO LAGNESE | ON FILE |
| MIRKO LAZZINI | ON FILE |
| MIRKO LENDVAJ | ON FILE |
| MIRKO LISELLA | ON FILE |
| MIRKO LISIEVICZ | ON FILE |
| MIRKO LO PRESTI | ON FILE |
| MIRKO LO PRESTI | ON FILE |
| MIRKO LO VERDE | ON FILE |
| MIRKO LONGO | ON FILE |
| MIRKO LOPS | ON FILE |
| MIRKO MADDALUNO | ON FILE |
| MIRKO MAGGIORE | ON FILE |
| MIRKO MAIOLO | ON FILE |
| MIRKO MAIUTTO | ON FILE |
| MIRKO MARCHESI | ON FILE |
| MIRKO MARTIN | ON FILE |
| MIRKO MARTINALI | ON FILE |
| MIRKO MASSEI | ON FILE |
| MIRKO MATEŠ | ON FILE |
| MIRKO MAZZI | ON FILE |
| MIRKO MEDICA | ON FILE |
| MIRKO MIHALJ | ON FILE |
| MIRKO MILOSEVIC | ON FILE |
| MIRKO MORFINO | ON FILE |
| MIRKO MUNDO | ON FILE |
| MIRKO NANIA | ON FILE |
| MIRKO NICOLETTI | ON FILE |
| MIRKO OKLOBDZIJA | ON FILE |
| MIRKO OSTOJIC | ON FILE |
| MIRKO PAGANELLI | ON FILE |
| MIRKO PAPARELLA | ON FILE |
| MIRKO PAPIC | ON FILE |
| MIRKO PAPUGA | ON FILE |
| MIRKO PEIRONE | ON FILE |
| MIRKO PEJKOVIĆ | ON FILE |
| MIRKO PEJOVIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRKO PERIZ | ON FILE |
| MIRKO PERNJAKOVIC | ON FILE |
| MIRKO PERSEGHIN | ON FILE |
| MIRKO PERTILE | ON FILE |
| MIRKO PETRICEK | ON FILE |
| MIRKO PETRONI | ON FILE |
| MIRKO PEZO | ON FILE |
| MIRKO PICCHETTI | ON FILE |
| MIRKO PICHICHERO | ON FILE |
| MIRKO POLLIOTTO | ON FILE |
| MIRKO POMPEO CASILLI | ON FILE |
| MIRKO POPOVICH | ON FILE |
| MIRKO PROIETTI | ON FILE |
| MIRKO PROTIC | ON FILE |
| MIRKO RAGAZZONI | ON FILE |
| MIRKO RAPISARDA | ON FILE |
| MIRKO RAUS | ON FILE |
| MIRKO RODI | ON FILE |
| MIRKO ROMINO | ON FILE |
| MIRKO RUGGIERO | ON FILE |
| MIRKO RUIZ | ON FILE |
| MIRKO SABIA | ON FILE |
| MIRKO SARGENTINI | ON FILE |
| MIRKO SASSI | ON FILE |
| MIRKO SCANU | ON FILE |
| MIRKO SMOLOVIC | ON FILE |
| MIRKO SOLCI | ON FILE |
| MIRKO SOLLECCHIA | ON FILE |
| MIRKO ŠOŠTARIĆ | ON FILE |
| MIRKO SPRLJAN | ON FILE |
| MIRKO STANIC | ON FILE |
| MIRKO STOJADINOVIĆ | ON FILE |
| MIRKO STOJANOVIĆ | ON FILE |
| MIRKO STOJIC | ON FILE |
| MIRKO ŠTRUCL | ON FILE |
| MIRKO SUNSERI | ON FILE |
| MIRKO TROIANI | ON FILE |
| MIRKO TUBA | ON FILE |
| MIRKO VANZO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRKO VERARDI | ON FILE |
| MIRKO VISENTIN | ON FILE |
| MIRKO VITALONI | ON FILE |
| MIRKO VIVIANO | ON FILE |
| MIRKO VRANESEVIC | ON FILE |
| MIRKO WEISS | ON FILE |
| MIRKO ZAPER | ON FILE |
| MIRKO ZARA | ON FILE |
| MIRLAYS ALVEAR | ON FILE |
| MIRLIN JAJOVSKI | ON FILE |
| Mirlin Jajovski | mjajovski@gmail.com |
| MIRLINDA ADEMI | ON FILE |
| MIRLINDA ADEMI | ON FILE |
| MIRNA  MUÑOZ | ON FILE |
| MIRNA  ŽAJA-SIMIĆ | ON FILE |
| MIRNA CAROLINA GAVINA FLORES | ON FILE |
| MIRNA GUDKA | ON FILE |
| MIRNA LETICIA PICOS GUTIERREZ | ON FILE |
| MIRNA LOVRIC | ON FILE |
| MIRNA LUCIĆ | ON FILE |
| MIRNA MARGIĆ | ON FILE |
| MIRNA NICODEMO | ON FILE |
| MIRNA PEOVIC | ON FILE |
| MIRNA PEREZ | ON FILE |
| MIRNA SANCHEZ | ON FILE |
| MIRNA TOMINAC | ON FILE |
| MIRNA TROCHE | ON FILE |
| MIRNA UTZIG | ON FILE |
| MIRNA VANESSA ROJO CAZARES | ON FILE |
| MIRNA VELEZ-GALVEZ | ON FILE |
| MIRNEL COROMOTO CHACON VARELA | ON FILE |
| MIRNES CAUSEVIC | ON FILE |
| MIRNES DŽULIĆ | ON FILE |
| MIRNES HOŽBO | ON FILE |
| MIRNES TOPALOVIC | ON FILE |
| MIRNIE BARROSO | ON FILE |
| MIRO BRCIC | ON FILE |
| MIRO FLINCK | ON FILE |
| MIRO HOVIUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRO JOZIC | ON FILE |
| MIRO KALEB | ON FILE |
| MIRO KIKELJ | ON FILE |
| MIRO KOLJANIN | ON FILE |
| MIRO KURATCZYK | ON FILE |
| MIRO LÄHDE | ON FILE |
| Miro Leppelt | miro@onlineparadigms.com |
| MIRO LIEDES | ON FILE |
| MIRO MIKETIC | ON FILE |
| MIRO PEJKOVIĆ | ON FILE |
| MIRO PETER MACKIE | ON FILE |
| MIRO POPESCU | ON FILE |
| MIRO SATO | ON FILE |
| MIRO SATO | ON FILE |
| MIRO SLANNAGUY | ON FILE |
| MIRO VEIJALAINEN | ON FILE |
| MIRO VUKOVIC | ON FILE |
| MIRO VULETIC | ON FILE |
| MIROLJUB BAGIC | ON FILE |
| MIROLJUB NIKOLIC | ON FILE |
| MIROLJUB RADAK | ON FILE |
| MIRON LULIC | ON FILE |
| MIRON MIKITA | ON FILE |
| MIRON ONACA | ON FILE |
| MIRON PIWONSKI | ON FILE |
| MIRON TEWFIK | ON FILE |
| MIROSLAV  HRISTOV | ON FILE |
| MIROSLAV  MRDJENOVIC | ON FILE |
| MIROSLAV  SEKEREŠ | ON FILE |
| MIROSLAV  TODOROVIC | ON FILE |
| MIROSLAV  VLADYKA | ON FILE |
| MIROSLAV  YANAKIEV | ON FILE |
| MIROSLAV ACIMOVIC | ON FILE |
| MIROSLAV ANANIEV | ON FILE |
| MIROSLAV ANDREAS | ON FILE |
| MIROSLAV ANTOLCIC | ON FILE |
| MIROSLAV ARDON | ON FILE |
| MIROSLAV BABOVIĆ | ON FILE |
| MIROSLAV BAČA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIROSLAV BAKOS | ON FILE |
| MIROSLAV BALABAN | ON FILE |
| MIROSLAV BALATKA | ON FILE |
| MIROSLAV BALKANSKI | ON FILE |
| MIROSLAV BARNET | ON FILE |
| MIROSLAV BARTOSIK | ON FILE |
| MIROSLAV BARTOSIK | ON FILE |
| MIROSLAV BARTOŠÍK | ON FILE |
| MIROSLAV BAUER | ON FILE |
| MIROSLAV BELICA | ON FILE |
| MIROSLAV BELLAK | ON FILE |
| MIROSLAV BELLAK | ON FILE |
| MIROSLAV BERKA | ON FILE |
| MIROSLAV BEZECNY | ON FILE |
| MIROSLAV BÍNA | ON FILE |
| MIROSLAV BIOSIC | ON FILE |
| MIROSLAV CHMELKA | ON FILE |
| MIROSLAV CIKÁN | ON FILE |
| MIROSLAV ČIŽMÁR | ON FILE |
| MIROSLAV ĆUKOVIĆ | ON FILE |
| MIROSLAV CULY | ON FILE |
| MIROSLAV ČUTKA | ON FILE |
| MIROSLAV DANIEL | ON FILE |
| MIROSLAV DANIHEL | ON FILE |
| MIROSLAV DEBNAR | ON FILE |
| MIROSLAV DEDEIĆ | ON FILE |
| MIROSLAV DIC | ON FILE |
| MIROSLAV DIJANIC | ON FILE |
| MIROSLAV DIMITROV | ON FILE |
| MIROSLAV DIMITROV | ON FILE |
| MIROSLAV DINIC | ON FILE |
| MIROSLAV DOBŠ | ON FILE |
| MIROSLAV DRAGICEVIC | ON FILE |
| MIROSLAV DRUNECKY | ON FILE |
| MIROSLAV ĐURIĆ | ON FILE |
| MIROSLAV DVOŘÁK | ON FILE |
| MIROSLAV FIŠAR | ON FILE |
| MIROSLAV FLAŠKA | ON FILE |
| MIROSLAV FODOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIROSLAV FOKS | ON FILE |
| MIROSLAV FROEHLICH | ON FILE |
| MIROSLAV GACIC | ON FILE |
| MIROSLAV GAZO | ON FILE |
| MIROSLAV GEORGIEV | ON FILE |
| MIROSLAV GERDIJAN | ON FILE |
| MIROSLAV GESHKOV | ON FILE |
| MIROSLAV GRBIC | ON FILE |
| MIROSLAV GRÉGR | ON FILE |
| MIROSLAV GULKA | ON FILE |
| MIROSLAV GUOTH | ON FILE |
| MIROSLAV HALAJ | ON FILE |
| MIROSLAV HANZLICEK | ON FILE |
| MIROSLAV HAVEL | ON FILE |
| MIROSLAV HILBERT | ON FILE |
| MIROSLAV HLADIK | ON FILE |
| MIROSLAV HLAVÁČ | ON FILE |
| MIROSLAV HORNAK | ON FILE |
| MIROSLAV HOZA | ON FILE |
| MIROSLAV HUDACEK | ON FILE |
| MIROSLAV HUNKA | ON FILE |
| MIROSLAV ILIEV | ON FILE |
| MIROSLAV IPSER | ON FILE |
| Miroslav Ipser | miroslav.ipser@gmail.com |
| MIROSLAV JANČOVIČ | ON FILE |
| MIROSLAV JANEGA | ON FILE |
| MIROSLAV JANEGA | ON FILE |
| MIROSLAV JANKOVSKÝ | ON FILE |
| MIROSLAV JANSO | ON FILE |
| MIROSLAV JOVANOVIC | ON FILE |
| MIROSLAV JOVICIC | ON FILE |
| MIROSLAV KAČALA | ON FILE |
| MIROSLAV KALOUS | ON FILE |
| MIROSLAV KAŇA | ON FILE |
| MIROSLAV KARABINOS | ON FILE |
| MIROSLAV KAVICKY | ON FILE |
| MIROSLAV KAVRAKOV | ON FILE |
| MIROSLAV KOLÁŘ | ON FILE |
| MIROSLAV KOLLÁR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIROSLAV KOLOSEVSKI | ON FILE |
| MIROSLAV KOSTIC | ON FILE |
| MIROSLAV KOVAČ | ON FILE |
| MIROSLAV KOVACEVIC | ON FILE |
| MIROSLAV KOVAČEVIĆ | ON FILE |
| MIROSLAV KRAL | ON FILE |
| MIROSLAV KRATCHOUNOV | ON FILE |
| MIROSLAV KRCMARIK | ON FILE |
| MIROSLAV KREJČÍŘ | ON FILE |
| MIROSLAV KRIŠTO | ON FILE |
| MIROSLAV KRSTIC | ON FILE |
| MIROSLAV KUBA | ON FILE |
| MIROSLAV KUBIS | ON FILE |
| MIROSLAV KUCERA | ON FILE |
| MIROSLAV KUNČAR | ON FILE |
| MIROSLAV KVAŠŇOVSKÝ | ON FILE |
| MIROSLAV LEKO | ON FILE |
| MIROSLAV LEPPELT | ON FILE |
| Miroslav Leppelt | miro@onlineparadigms.com |
| MIROSLAV LHOTSKY | ON FILE |
| MIROSLAV LILIC | ON FILE |
| MIROSLAV LISÝ | ON FILE |
| MIROSLAV LOSENICKY | ON FILE |
| MIROSLAV LUX | ON FILE |
| MIROSLAV MACEK | ON FILE |
| MIROSLAV MACKO | ON FILE |
| MIROSLAV MAJTAN | ON FILE |
| MIROSLAV MAJTAN | ON FILE |
| MIROSLAV MAKARA | ON FILE |
| MIROSLAV MAODUŠ | ON FILE |
| MIROSLAV MARKOS | ON FILE |
| MIROSLAV MEDIC | ON FILE |
| MIROSLAV MILJKOVIC | ON FILE |
| MIROSLAV MILORADOVIC | ON FILE |
| MIROSLAV MILOSEVIC | ON FILE |
| MIROSLAV MISIC | ON FILE |
| MIROSLAV MITIC | ON FILE |
| Miroslav Mulica | ON FILE |
| MIROSLAV MULICA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIROSLAV MURÍN | ON FILE |
| MIROSLAV NEULINGER | ON FILE |
| MIROSLAV NYEKY | ON FILE |
| MIROSLAV OBRADOVIC | ON FILE |
| MIROSLAV ODVÁRKA | ON FILE |
| MIROSLAV OTAVA | ON FILE |
| MIROSLAV OVSZÁK | ON FILE |
| MIROSLAV PALUCH | ON FILE |
| MIROSLAV PALÚCH | ON FILE |
| MIROSLAV PANIK | ON FILE |
| MIROSLAV PAP | ON FILE |
| MIROSLAV PAVELKIC | ON FILE |
| MIROSLAV PAVLIK | ON FILE |
| MIROSLAV PERVAN | ON FILE |
| MIROSLAV PEŠÁK | ON FILE |
| MIROSLAV PETROVIĆ | ON FILE |
| MIROSLAV PLETICHA | ON FILE |
| MIROSLAV PLICHTA | ON FILE |
| MIROSLAV POGODKIN | ON FILE |
| MIROSLAV POPOV | ON FILE |
| MIROSLAV POPOVIC | ON FILE |
| MIROSLAV PROCHÁZKA | ON FILE |
| MIROSLAV PROKEŠ | ON FILE |
| MIROSLAV RADA | ON FILE |
| MIROSLAV RAGUS | ON FILE |
| MIROSLAV RAJEVC | ON FILE |
| MIROSLAV RYBKA | ON FILE |
| MIROSLAV SAJBAN | ON FILE |
| MIROSLAV SELUCKÝ | ON FILE |
| MIROSLAV SIMIĆ | ON FILE |
| MIROSLAV ŠKARÝD | ON FILE |
| MIROSLAV SLAVÍK | ON FILE |
| MIROSLAV ŠMELKO | ON FILE |
| MIROSLAV SOBOTKA | ON FILE |
| MIROSLAV SOBOTKA | ON FILE |
| MIROSLAV SOBOTKA | ON FILE |
| MIROSLAV SOLDAT | ON FILE |
| MIROSLAV STANIMIROV MIHAYLOV | ON FILE |
| MIROSLAV STAŇO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIROSLAV STARÝ | ON FILE |
| MIROSLAV STEFANOVIĆ | ON FILE |
| MIROSLAV STOJIĆ | ON FILE |
| MIROSLAV STOJKOVIC | ON FILE |
| MIROSLAV STRAKA | ON FILE |
| MIROSLAV STUDNIK | ON FILE |
| MIROSLAV SUDIMAC | ON FILE |
| MIROSLAV ŠUVAK | ON FILE |
| MIROSLAV SVOBODA | ON FILE |
| MIROSLAV SVOBODA | ON FILE |
| MIROSLAV SVOJANOVSKÝ | ON FILE |
| MIROSLAV SÝKORA | ON FILE |
| MIROSLAV TABAK | ON FILE |
| MIROSLAV TKADLEC | ON FILE |
| MIROSLAV TÓTH | ON FILE |
| MIROSLAV TURHOBR | ON FILE |
| MIROSLAV TURKO | ON FILE |
| MIROSLAV UHLIK | ON FILE |
| MIROSLAV URBAN | ON FILE |
| MIROSLAV VAJAS | ON FILE |
| MIROSLAV VARGA | ON FILE |
| MIROSLAV VILD | ON FILE |
| MIROSLAV VITAS | ON FILE |
| MIROSLAV VÍTŮ | ON FILE |
| MIROSLAV VLACH | ON FILE |
| MIROSLAV VNUK | ON FILE |
| MIROSLAV VOJINOVIC | ON FILE |
| MIROSLAV VRÁBEL | ON FILE |
| MIROSLAV VRBA | ON FILE |
| MIROSLAV VRTIŠKA | ON FILE |
| MIROSLAV YOTOV | ON FILE |
| MIROSLAV ZEISBERGER | ON FILE |
| MIROSLAV ZELENIKA | ON FILE |
| MIROSLAV ZELJKOVIĆ | ON FILE |
| MIROSLAV ZERAVCIC | ON FILE |
| MIROSLAV ZGODIĆ | ON FILE |
| MIROSLAV ZOVIC | ON FILE |
| MIROSLAVA ANDERSON | ON FILE |
| MIROSLAVA BAYARRI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIROSLAVA BOUCHALOVÁ | ON FILE |
| Miroslava BouchalovÃ¡ | ON FILE |
| MIROSLAVA ESCAMILLA | ON FILE |
| MIROSLAVA HELŠUSOVÁ | ON FILE |
| MIROSLAVA JANKOVIĆ | ON FILE |
| MIROSLAVA JOVANOVIC | ON FILE |
| MIROSLAVA LECZYCKI | ON FILE |
| MIROSLAVA MAKARUS | ON FILE |
| MIROSLAVA MARTONAKOVA | ON FILE |
| MIROSLAVA MATIC | ON FILE |
| MIROSLAVA MINGRAMM | ON FILE |
| MIROSLAVA PAGÁČOVÁ | ON FILE |
| MIROSLAVA PARÁKOVÁ | ON FILE |
| Miroslava Poursanae | ON FILE |
| MIROSLAVA REZOVÁ | ON FILE |
| MIROSLAVA SMUTNÁ | ON FILE |
| MIROSLAVA STRACHANOVÁ | ON FILE |
| MIROSLAVA ŠTURMOVÁ | ON FILE |
| MIROSLAVA TONHAUSEROVA | ON FILE |
| MIROSLAVA TÓTHOVÁ | ON FILE |
| MIROSLAVA VOLAKOVA | ON FILE |
| MIROSŁAW  QUANDT | ON FILE |
| MIROSŁAW  SPODYMEK | ON FILE |
| MIROSLAW ANDRZEJ KRUPINSKI | ON FILE |
| MIROSLAW BZDYL | ON FILE |
| MIROSLAW DOROW | ON FILE |
| MIROSLAW DUPLAGA | ON FILE |
| MIROSŁAW HARAZIM | ON FILE |
| MIROSŁAW JURKIEWICZ | ON FILE |
| MIROSŁAW JURKOWSKI | ON FILE |
| MIROSŁAW KIERAŚ | ON FILE |
| MIROSLAW KOWALCZYK | ON FILE |
| MIROSLAW LECZNAR | ON FILE |
| MIROSLAW LEONIUK | ON FILE |
| MIROSŁAW MAZUR | ON FILE |
| MIROSŁAW MIKOŁAJCZYK | ON FILE |
| MIROSLAW PIECHOTA | ON FILE |
| MIROSŁAW PIĘTAK | ON FILE |
| MIROSLAW PIOTR ZIEMSKI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIROSŁAW PODGÓRSKI | ON FILE |
| MIROSLAW RAGAN | ON FILE |
| MIROSLAW ROGOWSKI | ON FILE |
| MIROSŁAW SKOCZYLAS | ON FILE |
| MIROSLAW STANEK | ON FILE |
| MIROSŁAW SUŁKOWSKI | ON FILE |
| MIROSLAW SUSZWEDYK | ON FILE |
| MIROSŁAW TOBICZYK | ON FILE |
| MIROSLAW TURON | ON FILE |
| MIROSLAW WANAT | ON FILE |
| MIROSLAW WODZYNSKI | ON FILE |
| MIROSLAW ZAWADZKI | ON FILE |
| MIROSŁAW ZIAJA | ON FILE |
| MIROSLAWA ANNA KOTLENGA-SZCZERBA | ON FILE |
| MIROSŁAWA DUDEK | ON FILE |
| MIROSLAWA KUCHAREWICZ | ON FILE |
| MIRRIAM BATERINA | ON FILE |
| MIRRIAM NJERI | ON FILE |
| MIRSAD ABDIC | ON FILE |
| MIRSAD GUSIC | ON FILE |
| MIRSAD HODZIC | ON FILE |
| MIRSAD MEDIC | ON FILE |
| MIRSAD TURBIC | ON FILE |
| MIRSADA MURANOVIC | ON FILE |
| MIRSADA ZILKIC | ON FILE |
| MIRSALIM YAKUBBOEV | ON FILE |
| MIRTA ANDRADE | ON FILE |
| MIRTA APOLONIA MARQUESANO | ON FILE |
| MIRTA BEATRIZ ESTRELLA | ON FILE |
| MIRTA BEATRIZ OJEDA | ON FILE |
| MIRTA BRUSTIA | ON FILE |
| MIRTA CASTELARI | ON FILE |
| MIRTA CESPEDES | ON FILE |
| MIRTA COVACH | ON FILE |
| MIRTA DURAN | ON FILE |
| MIRTA GATTO | ON FILE |
| MIRTA GLADYS TANSKI | ON FILE |
| MIRTA INES RAMOS | ON FILE |
| MIRTA MACHINANDIARENA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRTA MAGDALENA LOPEZ | ON FILE |
| MIRTA MELCHIOR | ON FILE |
| MIRTA ONORIO | ON FILE |
| MIRTA RODRIGUEZ | ON FILE |
| MIRTA ROXANA IBAÑEZ | ON FILE |
| MIRTA SANTIBAÑEZ | ON FILE |
| MIRTA SUSANA ESCUDERO | ON FILE |
| MIRTA VEGEGA | ON FILE |
| MIRTA ZAYA | ON FILE |
| MIRTA\| RAVETTO | ON FILE |
| MIRTHA BECKLEY | ON FILE |
| MIRTHA CRIBILLERO SORIANO | ON FILE |
| MIRTHA OVERBAY | ON FILE |
| MIRTHA RAQUEL GOMEZ | ON FILE |
| MIRTHE BLAAS | ON FILE |
| MIRTHE BOUTEN | ON FILE |
| MIRTO FERNANDO DURAN | ON FILE |
| MIRUNA HAIDU | ON FILE |
| MIRYAM AMARILLA | ON FILE |
| MIRYAM BEATRIZ SAETAMA MARCA | ON FILE |
| MIRYAM FERREYRA | ON FILE |
| MIRYAM PIPPICH | ON FILE |
| MIRYAN GAMEZ | ON FILE |
| MIRZA AKRAM ROSLI | ON FILE |
| MIRZA AKMAL BIN MOHAMAD SHAHRI | ON FILE |
| MIRZA ALI | ON FILE |
| MIRZA BEGOVIC | ON FILE |
| MIRZA BEGOVIC | ON FILE |
| MIRZA CUREVAC | ON FILE |
| MIRZA DUGUM | ON FILE |
| MIRZA DVALASHVILI | ON FILE |
| MIRZA EFENDY | ON FILE |
| MIRZA GERGIC | ON FILE |
| MIRZA HADZIAVDIC | ON FILE |
| MIRZA HASANOVIC | ON FILE |
| MIRZA HOZBO | ON FILE |
| MIRZA KALTAK | ON FILE |
| MIRZA MAKSUDA | ON FILE |
| MIRZA MOEZ NAGJI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MIRZA PEREZ PALOMINO | ON FILE |
| MIRZA RUSTEMOVIC | ON FILE |
| MIRZA SABANOVIC | ON FILE |
| MIRZA ŠABOTIĆ | ON FILE |
| MIRZA SAIF BAEG | ON FILE |
| MIRZA ZAHIROVIC | ON FILE |
| MIRZAD BAJRAMBASIC | ON FILE |
| MIRZALIEV, ZAFAR | ON FILE |
| MIRZA-SOFIAN A BAIG | ON FILE |
| MIRZAYANTIE BINTI OSMAN | ON FILE |
| MÎRZEA ALEXANDRU | ON FILE |
| MÎRZEA ROMEO | ON FILE |
| MIRZET OMEROVIC | ON FILE |
| MIRZO AHMETOVIKJ | ON FILE |
| MISA ALIMPIC | ON FILE |
| MISA HOUSE | ON FILE |
| MISA KURANO | ON FILE |
| MISA LUDING | ON FILE |
| MISA MARINOVIK | ON FILE |
| MISA MILADINOVIC | ON FILE |
| MISA MILADINOVIC | ON FILE |
| MISA MILETIC | ON FILE |
| MISA MILETIC | ON FILE |
| MIŠA MILETIĆ | ON FILE |
| MIŠA MILETIĆ | ON FILE |
| MISA VU | ON FILE |
| MISAEL ABDIAS MILLAN ALONZO | ON FILE |
| MISAEL ALEXANDER SAVAZZINI | ON FILE |
| MISAEL ANIBAN MEMBREVE | ON FILE |
| MISAEL AUGUSTO FRASCHIA | ON FILE |
| MISAEL BARRIA | ON FILE |
| MISAEL CIPION | ON FILE |
| MISAEL CUXIL | ON FILE |
| MISAEL ESPINOZA | ON FILE |
| Misael fraschia | misafraschia@hotmail.com |
| MISAEL GAYTAN | ON FILE |
| MISAEL LOPEZ | ON FILE |
| MISAEL MARTINEZ | ON FILE |
| MISAEL RABADAN ALFONSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MISAEL RIOS | ON FILE |
| MISAEL SILVA | ON FILE |
| MISAEL SOUZA | ON FILE |
| MISAEL VARGAS | ON FILE |
| MISAKI YUMOTO | ON FILE |
| MISAL BHUDIA | ON FILE |
| MISAN CHEN | ON FILE |
| MISAN IGBERAESE ODIDISON JR. | ON FILE |
| MISAN YEMBRA | ON FILE |
| MISARA MALSHAN | ON FILE |
| MISATO KAWAKAMI | ON FILE |
| MISAVA MONGWE | ON FILE |
| MISBAHUR MIAH | ON FILE |
| MISCHA SCHUMACHER | ON FILE |
| MISCHA BENNETT | ON FILE |
| MISCHA BERENDSE | ON FILE |
| MISCHA DE MUNCK | ON FILE |
| MISCHA GEVEN | ON FILE |
| MISCHA GRIEKEN | ON FILE |
| MISCHA JEMIONEK | ON FILE |
| MISCHA NOWICKI | ON FILE |
| MISCHA RICHLI | ON FILE |
| MISCHA SCOTT | ON FILE |
| MISCHA VAN VENDELOO | ON FILE |
| MISCHA WEISS-LIJN | ON FILE |
| MISCHA WITTE | ON FILE |
| MISCHELLE NAVAR | ON FILE |
| MISCOI VLADIMIR | ON FILE |
| MISEL CRNKOVIC | ON FILE |
| MIŠEL KAURIN | ON FILE |
| MISEL MATIJASEVIC | ON FILE |
| MISEL VUKLIS | ON FILE |
| MISHA ARTZY | ON FILE |
| MISHA BAX | ON FILE |
| MISHA BINTI ISRAPHIL BENDLIN | ON FILE |
| MISHA CHUIKOV | ON FILE |
| MISHA DASHKIN | ON FILE |
| MISHA FRANKLY | ON FILE |
| MISHA GIRIDHAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MISHA GORYK | ON FILE |
| MISHA KHARSHILADZE | ON FILE |
| MISHA KNYSH | ON FILE |
| MISHA KUKLIN | ON FILE |
| MISHA MATALIA | ON FILE |
| Misha Ponizil | ON FILE |
| MISHA PONIZIL | ON FILE |
| MISHA REPNAKOV | ON FILE |
| MISHA SHELGINSKIH | ON FILE |
| Misha Snyder | misha_snyder@hotmail.com |
| MISHA STANISLAW KOZICKI SNYDER | ON FILE |
| MISHA TREIDER | ON FILE |
| MISHA VAN DE KAR | ON FILE |
| MISHA VARSHAVSKY | ON FILE |
| MISHAAL JAVED | ON FILE |
| MISHAAL SHETTY | ON FILE |
| MISHAE  BAILITIS | ON FILE |
| MISHAE BAILITIS  SUPER PTY LTD | ON FILE |
| MISHAEL AGASSI FRANK MANOHAR | ON FILE |
| MISHAEL BROOKS | ON FILE |
| MISHAEL UDOFIA | ON FILE |
| MISHAL AL ENAZY | ON FILE |
| MISHAL RAFEA | ON FILE |
| MISHAN PATEL | ON FILE |
| MISHANT BAJPAI | ON FILE |
| Mishant Bajpai | mishant.b@gmail.com |
| MISHAUN JOHNSON | ON FILE |
| MISHECK KATHUMBA | ON FILE |
| MISHECK KATHUMBA | ON FILE |
| MISHECK MADZIMA | ON FILE |
| MISHEL EMOUNA | ON FILE |
| MISHEL NCUBE | ON FILE |
| MISHEL SLAVIN | ON FILE |
| MISHELL MARIE THOMPSON | ON FILE |
| MISHELLE DELONG | ON FILE |
| MISHELLE LAMARAND | ON FILE |
| MISHIAL ALMUKALF | ON FILE |
| MISHKA GORYK | ON FILE |
| MISHKA MISHKIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MISHKO JOSIFOV | ON FILE |
| MISHWA PATEL | ON FILE |
| MIŠIĆ MIŠIĆ | ON FILE |
| MISIM BAJA | ON FILE |
| MISKA RAUTIAINEN | ON FILE |
| MİSKET DUMAN | ON FILE |
| MISLAK ENA | ON FILE |
| MISLAV BAKIJA | ON FILE |
| MISLAV BOBESIC | ON FILE |
| MISLAV IVANDIC | ON FILE |
| MISLAV JUKIĆ | ON FILE |
| MISLAV KLARIC | ON FILE |
| MISLAV KRLJAN | ON FILE |
| MISLAV KVESTAK | ON FILE |
| MISLAV LUKETIC | ON FILE |
| MISLAV LUKŠA | ON FILE |
| MISLAV PERIĆ | ON FILE |
| MISLAV SENICIC | ON FILE |
| MISLAV SEVER | ON FILE |
| MISLAV TRCONIC | ON FILE |
| MISMAR, JAMAL | ON FILE |
| MIŠO BARIŠIĆ | ON FILE |
| MISO GOSTIMIR | ON FILE |
| MISO MARKICEVIC | ON FILE |
| MISO MLAKIC | ON FILE |
| MISO MURKO | ON FILE |
| MISRAIM CANO | ON FILE |
| Miss Aneta Szpinda | anetaszpinda@yahoo.com |
| MISS CHARINRAT TUIPHIMAI | ON FILE |
| MISS HUDSARAT PARAKARDSUJATUM | ON FILE |
| MISS KORAPHART TANIKO | ON FILE |
| MISS NUTTAPORN TOMAZA | ON FILE |
| MISSAK MICHAEL SARKISSIAN | ON FILE |
| MISSAK VEHOUNI | ON FILE |
| MISSAKA SOORIYAARACHCHI | ON FILE |
| MISSISSIPPI SECRETARY OF STATE'S OFFICE | DREW.COMPTON@SOS.MS.GOV |
| MISSISSIPPI SECRETARY OF STATE'S OFFICE | JOHN.WILSON@SOS.MS.GOV |
| MISSOUM GOUTI | ON FILE |
| MISSOURI DIVISION OF FINANCE | SALESUSE@DOR.MO.GOV |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | CONSUMER.HELP@AGO.MO.GOV |
| MISSOURI STATE TREASURER | INFO@TREASURER.MO.GOV |
| MISSY LONG | ON FILE |
| MISTER FITCOIN | ON FILE |
| MISTI WHITT | ON FILE |
| MISTRY, HEMAL | ON FILE |
| MISTRY, TRISHUL | ON FILE |
| MISTURAH OMO ABDULLATEEF | ON FILE |
| MISTY  BANNIGAN | ON FILE |
| MISTY ANDERSON | ON FILE |
| MISTY BLOWERS | ON FILE |
| MISTY BRANTLEY | ON FILE |
| MISTY DAVEY | ON FILE |
| MISTY DAVIS | ON FILE |
| MISTY DEAN ROBERTS | ON FILE |
| MISTY FOITEK | ON FILE |
| MISTY FOSTER | ON FILE |
| MISTY GAMINO | ON FILE |
| MISTY GOODGAME | ON FILE |
| MISTY HORN | ON FILE |
| MISTY KAYBLISS COLEMAN | ON FILE |
| MISTY KMIECIK | ON FILE |
| MISTY LEVARIO | ON FILE |
| MISTY LEWIN | ON FILE |
| MISTY MAIER | ON FILE |
| MISTY MCALLISTER | ON FILE |
| MISTY MCLENDON | ON FILE |
| MISTY PAULSEN | ON FILE |
| MISTY PHIACHANTHARATH | ON FILE |
| MISTY QUINTON | ON FILE |
| MISTY SAVAGE WEBB | ON FILE |
| MISTY SHERMAN | ON FILE |
| MISTY WISE | ON FILE |
| MISUN PARK | ON FILE |
| MISUN YUM | ON FILE |
| MISWIN MAHESH VELUTHA PARAMBATH | ON FILE |
| MISZORI DANIEL | ON FILE |
| MITA BURKE | ON FILE |
| MITA DESAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITA MORAR | ON FILE |
| Mita Morar | mitamorar@gmail.com |
| Mital Balar | mitalbalar@gmail.com |
| MITAL PARSANIA | ON FILE |
| MITAL RAMESH BALAR | ON FILE |
| MITALI KHARBANDA | ON FILE |
| MITALI SHANBHAG | ON FILE |
| MITAN TRAN | ON FILE |
| MITAR BOZIC | ON FILE |
| MITAR MILIVOJEVIC | ON FILE |
| MITAR RAKIĆ | ON FILE |
| MITAR RAKIĆ | ON FILE |
| MITAYSHH DHAGGAI | ON FILE |
| Mitayshh Dhaggai | mitayshh@gmail.com |
| MITCH  OZOY | ON FILE |
| MITCH  PEARSON | ON FILE |
| MITCH  WHITEHURST | ON FILE |
| MITCH AGATOWSKI | ON FILE |
| MITCH ANWYL | ON FILE |
| MITCH AUSTIN | ON FILE |
| MITCH BAKER | ON FILE |
| MITCH BAKER | ON FILE |
| MITCH BECK | ON FILE |
| MITCH BILLMAN | ON FILE |
| MITCH BLACHER | ON FILE |
| MITCH BOYD | ON FILE |
| MITCH BRADY | ON FILE |
| MITCH BROOKS | ON FILE |
| MITCH BROWN | ON FILE |
| MITCH BURGDORF | ON FILE |
| MITCH CARR | ON FILE |
| Mitch Cave | ON FILE |
| MITCH CLARK | ON FILE |
| MITCH CLARK | ON FILE |
| MITCH COOLING | ON FILE |
| MITCH DANG | ON FILE |
| MITCH DEITRICK | ON FILE |
| MITCH DERGAZARIAN | ON FILE |
| MITCH DILLENBURG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITCH DUMMITT | ON FILE |
| MITCH FARMER | ON FILE |
| MITCH FEGHALY | ON FILE |
| MITCH FELDERHOFF | ON FILE |
| MITCH FRANCIS | ON FILE |
| MITCH GIEGLING | ON FILE |
| MITCH GOON | ON FILE |
| MITCH GRAMANN | ON FILE |
| MITCH HAMILTON | ON FILE |
| MITCH HARMON | ON FILE |
| MITCH HARTMAN | ON FILE |
| MITCH JOHNSON | ON FILE |
| MITCH KEGG | ON FILE |
| MITCH LABZA | ON FILE |
| MITCH LOBO | ON FILE |
| MITCH LOWER | ON FILE |
| MITCH MACLEAN | ON FILE |
| MITCH MAGNINI | ON FILE |
| MITCH MARCIALES | ON FILE |
| MITCH MCCANNON | ON FILE |
| MITCH MCCARGAR | ON FILE |
| MITCH MOODY | ON FILE |
| MITCH MUELLER | ON FILE |
| MITCH NAPACK | ON FILE |
| MITCH NOTARNICOLA | ON FILE |
| MITCH PARKER | ON FILE |
| MITCH POBRISLO | ON FILE |
| MITCH POLSKY | ON FILE |
| MITCH REITZ | ON FILE |
| MITCH RIDGWAY | ON FILE |
| MITCH RILEY | ON FILE |
| MITCH SHAW | ON FILE |
| MITCH SHEA | ON FILE |
| MITCH SINGH | ON FILE |
| MITCH STEINBRINK | ON FILE |
| Mitch Steinbrink | msteinbrink@outlook.com |
| MITCH STERCKX | ON FILE |
| MITCH THOMPSON | ON FILE |
| MITCH VAN TEIJLINGEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITCH VICKERS NOBLE | ON FILE |
| MITCH VULIC | ON FILE |
| MITCH WAGNER | ON FILE |
| MITCH WARING | ON FILE |
| MITCH WARREN | ON FILE |
| MITCH WHITE | ON FILE |
| MITCH WILLIS | ON FILE |
| MITCH WILSON | ON FILE |
| MITCH WILSON | ON FILE |
| Mitch Winterman | ON FILE |
| MITCH WINTERMAN | ON FILE |
| MITCH WOOD | ON FILE |
| MITCH ZANTING | ON FILE |
| MITCH ZONNEFELD | ON FILE |
| MITCHAL BROWN | ON FILE |
| MITCHEL  BROWN | ON FILE |
| MITCHEL  CASUNDO | ON FILE |
| MITCHEL  CLARKE | ON FILE |
| MITCHEL BIERER | ON FILE |
| MITCHEL BOER | ON FILE |
| MITCHEL BRANDON MCKENZIE | ON FILE |
| MITCHEL BROWN | ON FILE |
| MITCHEL CARLISLE | ON FILE |
| MITCHEL CARSON | ON FILE |
| MITCHEL CAVE | ON FILE |
| MITCHEL CONSTANTIN | ON FILE |
| MITCHEL DEMPSEY | ON FILE |
| MITCHEL FULTZ | ON FILE |
| MITCHEL HUGHES | ON FILE |
| MITCHEL IPPEL | ON FILE |
| MITCHEL J BEER | ON FILE |
| MITCHEL JAPINK | ON FILE |
| MITCHEL KUIJPER | ON FILE |
| MITCHEL LEE | ON FILE |
| MITCHEL MCKERNON | ON FILE |
| MITCHEL MILNER | ON FILE |
| MITCHEL PAWIRODINOMO | ON FILE |
| MITCHEL PLAZIER | ON FILE |
| MITCHEL RAYMOND GROHS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITCHEL SAUNDERS | ON FILE |
| MITCHEL SCHUMACHER | ON FILE |
| MITCHEL SIL DEVITA | ON FILE |
| MITCHEL SMITH | ON FILE |
| MITCHEL STEARNS | ON FILE |
| MITCHEL TEO | ON FILE |
| MITCHEL THORP | ON FILE |
| MITCHEL VEDDER | ON FILE |
| MITCHEL WALSH | ON FILE |
| MITCHEL YOUD | ON FILE |
| MITCHELL BAIN | ON FILE |
| MITCHELL BRADY | ON FILE |
| MITCHELL CARLYLE | ON FILE |
| MITCHELL DRAKE | ON FILE |
| MITCHELL GABLE | ON FILE |
| MITCHELL HAM | ON FILE |
| MITCHELL KOHLER | ON FILE |
| MITCHELL REED | ON FILE |
| MITCHELL REINKE | ON FILE |
| MITCHELL RIDGE | ON FILE |
| MITCHELL WARD | ON FILE |
| MITCHELL AARON WOOD | ON FILE |
| MITCHELL ABDUL | ON FILE |
| MITCHELL ALATORRE | ON FILE |
| MITCHELL ALDRIDGE | ON FILE |
| MITCHELL ALVAREZ | ON FILE |
| MITCHELL ANDERSON | ON FILE |
| MITCHELL ANTES | ON FILE |
| MITCHELL ARBUCKLE | ON FILE |
| MITCHELL ARNOLD | ON FILE |
| MITCHELL ARVANITES | ON FILE |
| MITCHELL AYERS | ON FILE |
| MITCHELL BAILEY | ON FILE |
| MITCHELL BARNES | ON FILE |
| MITCHELL BATES | ON FILE |
| MITCHELL BEKMAN | ON FILE |
| MITCHELL BERRANG | ON FILE |
| MITCHELL BIDDLE | ON FILE |
| MITCHELL BIEKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITCHELL BIGELOW | ON FILE |
| MITCHELL BIGELOW | ON FILE |
| MITCHELL BINNING | ON FILE |
| MITCHELL BLAKE HARVILLE | ON FILE |
| MITCHELL BLUSTEIN | ON FILE |
| MITCHELL BORGESON | ON FILE |
| MITCHELL BOWDEN | ON FILE |
| MITCHELL BOYUM | ON FILE |
| MITCHELL BRANSON | ON FILE |
| MITCHELL BRIAN WORTH | ON FILE |
| MITCHELL BRODIE | ON FILE |
| MITCHELL BROWN | ON FILE |
| MITCHELL BROWN | ON FILE |
| MITCHELL BRUGNATTI | ON FILE |
| MITCHELL BUCK | ON FILE |
| MITCHELL BUCKLAND | ON FILE |
| MITCHELL BUHNER | ON FILE |
| MITCHELL BUNNELL | ON FILE |
| MITCHELL BURGMEIJER | ON FILE |
| Mitchell Burgmeijer | mitch.burgmeijer@gmail.com |
| MITCHELL BURTOWAY | ON FILE |
| MITCHELL BYRDEN | ON FILE |
| MITCHELL C F WONG | ON FILE |
| MITCHELL C KERSHNER | ON FILE |
| MITCHELL CAHOON | ON FILE |
| MITCHELL CAMPBELL | ON FILE |
| MITCHELL CANSANA | ON FILE |
| MITCHELL CAPPS | ON FILE |
| MITCHELL CARLSON | ON FILE |
| MITCHELL CARROLL | ON FILE |
| MITCHELL CASALE | ON FILE |
| MITCHELL CASEY GOLDMAN | ON FILE |
| MITCHELL CASH | ON FILE |
| MITCHELL CAVE | ON FILE |
| MITCHELL CHARLES | ON FILE |
| MITCHELL CHARTOCK | ON FILE |
| MITCHELL CHAY | ON FILE |
| MITCHELL CHEEK | ON FILE |
| MITCHELL CHON PAE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITCHELL CLAY | ON FILE |
| MITCHELL COBB | ON FILE |
| MITCHELL COBB | ON FILE |
| MITCHELL CODY MEREDITH CHAPMAN | ON FILE |
| MITCHELL COLLINGS | ON FILE |
| MITCHELL COOPERSMITH | ON FILE |
| MITCHELL CORBETT | ON FILE |
| MITCHELL CRAMERI | ON FILE |
| MITCHELL CRAWFORD | ON FILE |
| MITCHELL CROFT | ON FILE |
| MITCHELL CROMPTON | ON FILE |
| MITCHELL CROWE | ON FILE |
| MITCHELL DARBY HENLEY | ON FILE |
| MITCHELL DAVID KLEINE | ON FILE |
| MITCHELL DEAN | ON FILE |
| MITCHELL DEAN 'T LAM | ON FILE |
| MITCHELL DELGADO | ON FILE |
| Mitchell Dergazarian | ON FILE |
| MITCHELL DERUCKI | ON FILE |
| MITCHELL DICKSON | ON FILE |
| MITCHELL DIEGEL | ON FILE |
| MITCHELL DLAPA | ON FILE |
| MITCHELL DOHERTY | ON FILE |
| MITCHELL DOPADRE-FELICE | ON FILE |
| MITCHELL DRESKA | ON FILE |
| MITCHELL DU CLOU | ON FILE |
| MITCHELL DUBINSKY | ON FILE |
| MITCHELL DUFF | ON FILE |
| MITCHELL DUNNING | ON FILE |
| MITCHELL DURNER | ON FILE |
| MITCHELL EDWARD ERICKSON | ON FILE |
| MITCHELL EDWARDS | ON FILE |
| MITCHELL EGER | ON FILE |
| MITCHELL EGLAR | ON FILE |
| MITCHELL ELISABETH | ON FILE |
| MITCHELL EMEKA | ON FILE |
| MITCHELL EMERSON | ON FILE |
| MITCHELL FARLEY | ON FILE |
| MITCHELL FISCH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MITCHELL FODE | ON FILE |
| MITCHELL FOX | ON FILE |
| MITCHELL FOX | ON FILE |
| MITCHELL FOX | ON FILE |
| MITCHELL FRASER | ON FILE |
| MITCHELL GAMBIN | ON FILE |
| MITCHELL GEIS | ON FILE |
| MITCHELL GERBER | ON FILE |
| MITCHELL GLASHOFER | ON FILE |
| MITCHELL GLASSER | ON FILE |
| MITCHELL GLAZIER | ON FILE |
| MITCHELL GLOBE | ON FILE |
| MITCHELL GODFREY | ON FILE |
| MITCHELL GODFREY | ON FILE |
| MITCHELL GOEDKEN | ON FILE |
| MITCHELL GOLDENBERG | ON FILE |
| MITCHELL GRAY | ON FILE |
| Mitchell Green | ON FILE |
| MITCHELL GUDMUNDSSON | ON FILE |
| MITCHELL GUENTHNER | ON FILE |
| MITCHELL HABERMAN | ON FILE |
| MITCHELL HAMILTON | ON FILE |
| MITCHELL HAMILTON | ON FILE |
| MITCHELL HAMOR | ON FILE |
| MITCHELL HANCOCK | ON FILE |
| MITCHELL HANSEN | ON FILE |
| MITCHELL HARABURDA | ON FILE |
| MITCHELL HARDIE | ON FILE |
| Mitchell Hardie | mitchh1093@gmail.com |
| MITCHELL HARM | ON FILE |
| MITCHELL HARRISON LOVE | ON FILE |
| MITCHELL HART | ON FILE |
| MITCHELL HASSAN | ON FILE |
| MITCHELL HAWKES | ON FILE |
| MITCHELL HEER | ON FILE |
| MITCHELL HEISER | ON FILE |
| MITCHELL HERBERT | ON FILE |
| MITCHELL HEURTELOU | ON FILE |
| MITCHELL HILTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITCHELL HOPKINS | ON FILE |
| MITCHELL HORN | ON FILE |
| MITCHELL HORNE | ON FILE |
| MITCHELL HOSKING | ON FILE |
| MITCHELL HOWARD P LEBLANC | ON FILE |
| MITCHELL HUCKER | ON FILE |
| MITCHELL HUGHES | ON FILE |
| MITCHELL HUNTER LEAR | ON FILE |
| MITCHELL HUNZELMAN | ON FILE |
| MITCHELL IGWEGBU | ON FILE |
| MITCHELL IMER | ON FILE |
| MITCHELL IUNKER | ON FILE |
| MITCHELL J LINN | ON FILE |
| MITCHELL J REAVIS | ON FILE |
| Mitchell James | mitchellsjames@hotmail.com |
| MITCHELL JAMES | ON FILE |
| MITCHELL JAYE TROPIN | ON FILE |
| MITCHELL JEANJAQUET | ON FILE |
| MITCHELL JENKINS | ON FILE |
| MITCHELL JENSEN | ON FILE |
| MITCHELL JOHN BARNABA | ON FILE |
| MITCHELL JOHN NYLANDER | ON FILE |
| MITCHELL JOHNSON | ON FILE |
| MITCHELL JONES | ON FILE |
| MITCHELL JONES | ON FILE |
| MITCHELL JOSEPH | ON FILE |
| MITCHELL KADLEC JR | ON FILE |
| MITCHELL KELLER | ON FILE |
| MITCHELL KELLY | ON FILE |
| MITCHELL KEMP | ON FILE |
| MITCHELL KENJI YAMAMOTO | ON FILE |
| MITCHELL KENNEDY | ON FILE |
| MITCHELL KENNEDY | ON FILE |
| MITCHELL KENT | ON FILE |
| MITCHELL KENTOR | ON FILE |
| Mitchell Kentor | kentormn@gmail.com |
| MITCHELL KESTNER | ON FILE |
| MITCHELL KETTLE | ON FILE |
| MITCHELL KING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITCHELL KOEBNICK | ON FILE |
| MITCHELL KOEHLER | ON FILE |
| MITCHELL KOPANSKY | ON FILE |
| MITCHELL KOULOURIS | ON FILE |
| MITCHELL KRAMER | ON FILE |
| MITCHELL KRUGER | ON FILE |
| MITCHELL KURZ | ON FILE |
| MITCHELL KUTCHUK | ON FILE |
| MITCHELL L GODLIEN | ON FILE |
| MITCHELL LARSEN | ON FILE |
| MITCHELL LEE | ON FILE |
| MITCHELL LEE | ON FILE |
| MITCHELL LEE GEERTS | ON FILE |
| MITCHELL LEE PIERSON | ON FILE |
| MITCHELL LEE SCHMIDT | ON FILE |
| MITCHELL LEVESON-GOWER | ON FILE |
| MITCHELL LEVINE | ON FILE |
| MITCHELL LITROV | ON FILE |
| MITCHELL LLOYD SEGALL | ON FILE |
| MITCHELL LOCK | ON FILE |
| MITCHELL LOO | ON FILE |
| MITCHELL M PESKIN | ON FILE |
| MITCHELL MACGREGOR | ON FILE |
| MITCHELL MACINNIS | ON FILE |
| MITCHELL MACLEOD | ON FILE |
| MITCHELL MACOON CHO LYN | ON FILE |
| MITCHELL MAI | ON FILE |
| MITCHELL MAKOS | ON FILE |
| MITCHELL MALININ | ON FILE |
| MITCHELL MALONE LARSEN | ON FILE |
| MITCHELL MARFINETZ | ON FILE |
| MITCHELL MARFINETZ | ON FILE |
| MITCHELL MAYO | ON FILE |
| MITCHELL MCBRIDE | ON FILE |
| MITCHELL MCDONALD | ON FILE |
| MITCHELL MCGRATH | ON FILE |
| MITCHELL MCGUIRE | ON FILE |
| MITCHELL MCLENNAN | ON FILE |
| MITCHELL MCMILLAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MITCHELL MELTON | ON FILE |
| MITCHELL MILAM | ON FILE |
| MITCHELL MILLER | ON FILE |
| MITCHELL MILLER | ON FILE |
| MITCHELL MODJESKI | ON FILE |
| Mitchell Modjeski | mitchellmodjeski@yahoo.com |
| MITCHELL MOHR | ON FILE |
| MITCHELL MOONEY | ON FILE |
| MITCHELL MOORE | ON FILE |
| MITCHELL MOORE | ON FILE |
| MITCHELL MOSS | ON FILE |
| Mitchell Moure | ON FILE |
| MITCHELL MOURE | ON FILE |
| MITCHELL MUNAR | ON FILE |
| MITCHELL MUNDT | ON FILE |
| MITCHELL MUNSON | ON FILE |
| MITCHELL NADEL | ON FILE |
| Mitchell Nadel | mpnad27@aol.com |
| MITCHELL NORMAN | ON FILE |
| MITCHELL NUNN | ON FILE |
| Mitchell Oatman | mitchelloatman@gmail.com |
| MITCHELL OLSTHOORN | ON FILE |
| MITCHELL PAGE | ON FILE |
| MITCHELL PALM | ON FILE |
| MITCHELL PASQUALONI | ON FILE |
| MITCHELL PATHAMMAVONG | ON FILE |
| MITCHELL PATRICK EGER | ON FILE |
| MITCHELL PATRICK MURRAY | ON FILE |
| MITCHELL PATTERSON | ON FILE |
| MITCHELL PEACOCK | ON FILE |
| MITCHELL PERFECT | ON FILE |
| MITCHELL PFENNIG | ON FILE |
| MITCHELL PICKELS | ON FILE |
| MITCHELL PICKERING | ON FILE |
| MITCHELL PIERCE | ON FILE |
| MITCHELL PITEK | ON FILE |
| MITCHELL PORT | ON FILE |
| MITCHELL POSK | ON FILE |
| MITCHELL POTTS | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITCHELL PRICE | ON FILE |
| MITCHELL PUAHA | ON FILE |
| MITCHELL QUILL | ON FILE |
| MITCHELL QUINN | ON FILE |
| MITCHELL RASK | ON FILE |
| MITCHELL RASMUSSEN | ON FILE |
| MITCHELL RATH | ON FILE |
| MITCHELL RAY RUBIT | ON FILE |
| MITCHELL REGEHR | ON FILE |
| MITCHELL REVALES | ON FILE |
| MITCHELL RIDEOUT | ON FILE |
| MITCHELL ROBERTS | ON FILE |
| MITCHELL ROBICHAUD | ON FILE |
| MITCHELL ROSKO | ON FILE |
| MITCHELL ROSMARIN | ON FILE |
| MITCHELL ROSS | ON FILE |
| MITCHELL ROSS SMITH | ON FILE |
| MITCHELL ROWEN | ON FILE |
| MITCHELL ROWLING | ON FILE |
| MITCHELL RUBIO | ON FILE |
| MITCHELL RUNGE | ON FILE |
| Mitchell Runge | rungem@live.com |
| MITCHELL RYAN | ON FILE |
| MITCHELL SAALFELD | ON FILE |
| MITCHELL SADOFSKY | ON FILE |
| MITCHELL SANDERS | ON FILE |
| MITCHELL SANTAGA | ON FILE |
| MITCHELL SANTINI | ON FILE |
| MITCHELL SAUNDERS | ON FILE |
| MITCHELL SCHENTAG | ON FILE |
| MITCHELL SCHLEPPE | ON FILE |
| MITCHELL SCHUERMAN | ON FILE |
| MITCHELL SCOTT | ON FILE |
| MITCHELL SCOTT LANDA | ON FILE |
| MITCHELL SCOTT SHUGARS | ON FILE |
| MITCHELL SELTMAN | ON FILE |
| MITCHELL SEWELL | ON FILE |
| MITCHELL SHAPERO | ON FILE |
| MITCHELL SHELTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITCHELL SHELTON | ON FILE |
| MITCHELL SHERMAN | ON FILE |
| MITCHELL SHIPSIDES | ON FILE |
| MITCHELL SIMMONDS | ON FILE |
| MITCHELL SLOOTMAN | ON FILE |
| MITCHELL SMITH | ON FILE |
| MITCHELL SMITH-HAMPTON | ON FILE |
| MITCHELL SNOEIJ | ON FILE |
| MITCHELL SPENCER | ON FILE |
| MITCHELL STALEY | ON FILE |
| Mitchell Statz | ON FILE |
| MITCHELL STEWART | ON FILE |
| MITCHELL STINER | ON FILE |
| MITCHELL STOCKDALE | ON FILE |
| MITCHELL STROOPER | ON FILE |
| MITCHELL STRUCK | ON FILE |
| MITCHELL STUCKEY | ON FILE |
| MITCHELL TAN | ON FILE |
| MITCHELL TERZO | ON FILE |
| MITCHELL TETSCHNER | ON FILE |
| MITCHELL THOMAS | ON FILE |
| MITCHELL THOMAS JENSEN | ON FILE |
| MITCHELL THOMAS LEWIS | ON FILE |
| MITCHELL THURGOOD | ON FILE |
| MITCHELL TREVOR MOSHELL | ON FILE |
| MITCHELL TYLER KURAMOTO | ON FILE |
| MITCHELL VAN AARD | ON FILE |
| MITCHELL VAN ALPHEN | ON FILE |
| MITCHELL VAN BOXTEL | ON FILE |
| MITCHELL VAN DE KRAATS | ON FILE |
| MITCHELL VANYA | ON FILE |
| MITCHELL VEGAS | ON FILE |
| MITCHELL VEZINA | ON FILE |
| MITCHELL VICKERS | ON FILE |
| MITCHELL VINCETT | ON FILE |
| MITCHELL VONGDEUANE | ON FILE |
| MITCHELL VREESWIJK | ON FILE |
| MITCHELL VROEGOP | ON FILE |
| MITCHELL WADE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITCHELL WAINWRIGHT | ON FILE |
| MITCHELL WALIER | ON FILE |
| MITCHELL WALKER | ON FILE |
| MITCHELL WARD | ON FILE |
| MITCHELL WARMERDAM | ON FILE |
| MITCHELL WARREN | ON FILE |
| MITCHELL WATERS | ON FILE |
| MITCHELL WATTS | ON FILE |
| MITCHELL WAYNE OATMAN | ON FILE |
| MITCHELL WEBB | ON FILE |
| MITCHELL WEIJERMAN | ON FILE |
| MITCHELL WEISER | ON FILE |
| MITCHELL WELTON | ON FILE |
| MITCHELL WHIPKEY | ON FILE |
| MITCHELL WHITE | ON FILE |
| Mitchell white | mitchjwhite0@gmail.com |
| MITCHELL WIEN | ON FILE |
| MITCHELL WILBURN | ON FILE |
| MITCHELL WILKES | ON FILE |
| MITCHELL WILKINSON | ON FILE |
| MITCHELL WILLEY | ON FILE |
| MITCHELL WILLIAM GREEN | ON FILE |
| MITCHELL WILLIAMS | ON FILE |
| MITCHELL WILLMORE | ON FILE |
| MITCHELL WILSON | ON FILE |
| MITCHELL WILSON | ON FILE |
| MITCHELL WILSON-PASSI | ON FILE |
| Mitchell Winterman | ON FILE |
| MITCHELL WISEMAN | ON FILE |
| MITCHELL WORKMAN | ON FILE |
| MITCHELL Y CHANG | ON FILE |
| MITCHELL YANGSON | ON FILE |
| MITCHELL ZAHAREWICZ | ON FILE |
| MITCHELL ZOET | ON FILE |
| Mitchell, David | ON FILE |
| MITCHELL, JADE | ON FILE |
| Mitchell, Jeff I | ON FILE |
| Mitchell, Julie | ON FILE |
| MITCHELLE WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITCHELLKAY4@YAHOO.COM KAY | ON FILE |
| MITCHUM MITCHELL | ON FILE |
| MITCHY LOUIS | ON FILE |
| MITCHY SCHILDGE | ON FILE |
| MITELKUMAR SHAH | ON FILE |
| Mitelkumar Shah | mitel614@gmail.com |
| MITEN PATEL | ON FILE |
| MITESH  PATEL | ON FILE |
| MITESH  POKAR | ON FILE |
| MITESH BHAVSAR | ON FILE |
| MITESH MEHTA | ON FILE |
| MITESH MISTRY | ON FILE |
| MITESH PATEL | ON FILE |
| Mitesh Patel | mitesh1975@gmail.com |
| MITESH RATHOD | ON FILE |
| MITESH SHAH | ON FILE |
| MITESH SURA | ON FILE |
| MITH LENG | ON FILE |
| MITHAT SEVEN | ON FILE |
| MITHIL PATEL | ON FILE |
| MITHIL VIRADIA | ON FILE |
| MITHILA DE SILVA | ON FILE |
| MITHILESH DEVI VERMA | ON FILE |
| MITHILESH KUMAR PAL | ON FILE |
| MITHIN THOMAS | ON FILE |
| MITHLESH YADAV | ON FILE |
| MITHRA | ON FILE |
| MITHRAJIT SERVAI | ON FILE |
| MITHRAN ALANDUR KULASEKARAN | ON FILE |
| MITHSANDA WIJAYARATHNA | ON FILE |
| MITHSOU PROSPER | ON FILE |
| MITHUN  VASISHT | ON FILE |
| MITHUN BALLACHANDA | ON FILE |
| MITHUN DALAL | ON FILE |
| MITHUN FRANKLIN | ON FILE |
| MITHUN HANUMANTHAPPA | ON FILE |
| MITHUN HARIHARAN | ON FILE |
| MITHUN HASARU | ON FILE |
| MITHUN MADUSANKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITHUN MAKAM | ON FILE |
| mithun manjegawada | ON FILE |
| mithun manjegawada | ON FILE |
| MITHUN MANJEGAWADA | ON FILE |
| MITHUN NEELWANI | ON FILE |
| MITHUN RAJAMANI | ON FILE |
| MITHUN REJI SURESH | ON FILE |
| MITICA FEHER | ON FILE |
| MITJA BALAŽIC | ON FILE |
| MITJA CERJAK | ON FILE |
| MITJA COLSEN | ON FILE |
| MITJA DI GIOVANNA | ON FILE |
| MITJA FERK | ON FILE |
| MITJA HORVAT | ON FILE |
| MITJA KAUČIČ | ON FILE |
| MITJA KOROSEC | ON FILE |
| MITJA KOVAČEVIĆ | ON FILE |
| MITJA KOVACIC | ON FILE |
| MITJA KRIVEC | ON FILE |
| MITJA LEGAT | ON FILE |
| MITJA LUMPERT | ON FILE |
| MITJA LUNKA | ON FILE |
| MITJA MAROŠEK | ON FILE |
| MITJA MEHLMAUER | ON FILE |
| MITJA MIHORIČ | ON FILE |
| MITJA OKLEŠEN | ON FILE |
| MITJA PETRIČ | ON FILE |
| MITJA PUGELJ | ON FILE |
| MITJA REPOVZ | ON FILE |
| MITJA RUDEL | ON FILE |
| MITJA SERBEC | ON FILE |
| MITJA ŠVAB | ON FILE |
| MITJA TONI | ON FILE |
| MITJA URBANCIC | ON FILE |
| MITJA VEBER | ON FILE |
| MITJA VEZOVISEK | ON FILE |
| MITJA VILFAN | ON FILE |
| MITJA ZNIDARSIC | ON FILE |
| MITJA ZUPANCIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITKO  TANEV | ON FILE |
| MITKO BOZINOV | ON FILE |
| MITKO CABEVSKI | ON FILE |
| MITKO DONEV | ON FILE |
| MITKO DRAGANOV | ON FILE |
| MITKO GEORGIEV | ON FILE |
| MITKO IVANOV | ON FILE |
| MITKO YANKOV | ON FILE |
| MITKUMAR  PATEL | ON FILE |
| MITO ŠINKOVEC | ON FILE |
| MITRA EKO HIDAYAT | ON FILE |
| MITRA GHIASSI | ON FILE |
| MITRA NAJAFI | ON FILE |
| MITRA NOBAKHT-EIVALY | ON FILE |
| MITRA PENMETSA | ON FILE |
| MITROFANOV, VLADISLAV | ON FILE |
| MITSUAKI PESTANA NAKAMURA | ON FILE |
| MITSUK DMITRII | ON FILE |
| MITSUKO  NUNES | ON FILE |
| MITSUKO NUNES | ON FILE |
| MITSUO TETSUKA | ON FILE |
| Mitsura Ivan | ON FILE |
| MITSUYOSHI FUKUZAKI | ON FILE |
| MITT MEHTA | ON FILE |
| MITTERMAIR PETER | ON FILE |
| MITTIRAN SIVARAMAN | ON FILE |
| Mitton, Hugh | ON FILE |
| MITTUN ROY | ON FILE |
| MITUL KADAKIA | ON FILE |
| MITUL KATHURIA | ON FILE |
| MITUL MANISH | ON FILE |
| MITUL PATEL | ON FILE |
| MITUL PATEL | ON FILE |
| MITULKUMAR AGRAWAL | ON FILE |
| MITULKUMAR SAVALIYA | ON FILE |
| MITUN TALUKDER | ON FILE |
| MITZA DOEDENS | ON FILE |
| MITZI DONALDSON | ON FILE |
| MITZI LYLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MITZI MARLENE SORRELLS | ON FILE |
| MITZI MILLER | ON FILE |
| MIU CHUN MAK | ON FILE |
| MIU SUM NG | ON FILE |
| MIU YAN MAN | ON FILE |
| MIVAN HOWARD | ON FILE |
| MIWIT TRUST | ON FILE |
| Miwit Trust | miwittrust@gmail.com |
| MIWON LEE | ON FILE |
| MIXALIS KARELAS | ON FILE |
| MIXALIS SPARTALIS | ON FILE |
| MIXAYKONE THILASACK | ON FILE |
| MIXAYKONE THILASACK | ON FILE |
| MIXNFT LLC | ON FILE |
| MIYA MOROZOVA | ON FILE |
| MIYADA SIRILERDTEERAKUL | ON FILE |
| MIYAH LIDDELL | ON FILE |
| MIYEON SAUTTER | ON FILE |
| MIYEON SEO | ON FILE |
| MIYOUNG AUH | ON FILE |
| MIYOUNG JANG | ON FILE |
| MIYURU PATHIRAGE | ON FILE |
| MIZAEL FRAIRE | ON FILE |
| MIZAN MOHAMMED | ON FILE |
| MIZANUR RAHMAN | ON FILE |
| MIZANUR SYED | ON FILE |
| MIZNER, HAROLD JERRY | ON FILE |
| MIZROB NEGMATOV | ON FILE |
| MIZRRAYM SALOMO | ON FILE |
| MIZUHO CHOI | ON FILE |
| MIZZEL BADRUDDIN | ON FILE |
| MJ CHAN | ON FILE |
| MJ JACKSON | ON FILE |
| MJ LEASING LLC | ON FILE |
| MJ Leasing, LLC | marcus@mjleasingllc.com |
| MJ NAIMAN | ON FILE |
| MJ SCHNEE | ON FILE |
| MJ TAN MINGJIE | ON FILE |
| MJACKSON RD LLC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MJH INVESTMENT TRUST | ON FILE |
| MJJH GROOTENBOERS | ON FILE |
| MJNARI RICHARDS | ON FILE |
| MJW INVESTMENT TRUST | ON FILE |
| MK KIM | ON FILE |
| MK LEE | ON FILE |
| MK YIP | ON FILE |
| MKHEIDZE, SALOME | ON FILE |
| MKHITAR MIKAYELYAN | ON FILE |
| MKRTICH AGAKHANYAN | ON FILE |
| MLADAN PAUNOVIC | ON FILE |
| MLADEN BUKSA | ON FILE |
| MLADEN DJAKOVIC | ON FILE |
| MLADEN ALEKSANDROV | ON FILE |
| MLADEN ALIMPIC | ON FILE |
| MLADEN ANTONOV | ON FILE |
| MLADEN BIČKEJI | ON FILE |
| MLADEN BISTROVIC | ON FILE |
| MLADEN BOGDAN | ON FILE |
| MLADEN CRNOMARKOVIC | ON FILE |
| MLADEN DOMAZETOVIĆ | ON FILE |
| MLADEN DOSTANIC | ON FILE |
| MLADEN DRAGICEVIC | ON FILE |
| MLADEN DUDAS | ON FILE |
| MLADEN HORVAT | ON FILE |
| MLADEN IVANOVIC | ON FILE |
| MLADEN JERKOVIC | ON FILE |
| MLADEN JESENEK | ON FILE |
| MLADEN JORDANOV | ON FILE |
| MLADEN JULARIC | ON FILE |
| MLADEN KITIC | ON FILE |
| MLADEN KITIC | ON FILE |
| MLADEN KITIĆ | ON FILE |
| MLADEN LAZIĆ | ON FILE |
| MLADEN MERDOVIC | ON FILE |
| MLADEN MIJAJLOVIC | ON FILE |
| MLADEN MILENKOVIC | ON FILE |
| MLADEN MLADENOVIC | ON FILE |
| MLADEN POPOVIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MLADEN RANKOVIC | ON FILE |
| MLADEN RASPUDIĆ | ON FILE |
| MLADEN RISTIC | ON FILE |
| MLADEN ROBAJCEVIC | ON FILE |
| MLADEN RUNAC | ON FILE |
| MLADEN SANTIC | ON FILE |
| MLADEN SAVIĆ | ON FILE |
| MLADEN ŠPIRANEC | ON FILE |
| MLADEN SUDAREVIC | ON FILE |
| MLADEN TCHAKALSKY | ON FILE |
| MLADEN VEJNOVIC | ON FILE |
| MLADEN VINCEK | ON FILE |
| MLADEN VUJKOVIC | ON FILE |
| MLADEN VUKADINOVIC | ON FILE |
| MLADEN YOVCHEV | ON FILE |
| MLC CAPITAL  LLC | ON FILE |
| MLH INVESTMENT  TRUST | ON FILE |
| MLJTK  LLC | ON FILE |
| MLO, CELLA | ON FILE |
| MLULEKI MAFUNA | ON FILE |
| MLUNGISI  NTHALI | ON FILE |
| MLUNGISI ASANDA ZWANE | ON FILE |
| MLUNGISI MISOKUHLE SITHOLE | ON FILE |
| MMABUCHI CHIMEE VICTORIA | ON FILE |
| MMADIRETHE HERMINAH MMANE | ON FILE |
| MMADUABUCHI EZEKOLONKWO | ON FILE |
| MMAGAUTA ZWANE | ON FILE |
| MMAKGATLA KHOSA | ON FILE |
| MMAMATHE ANNA MONEI | ON FILE |
| MMAMORIRI  KGOKANE | ON FILE |
| MMAPITSO SEKESE | ON FILE |
| MMAPULA GRITA SMITH | ON FILE |
| MMATHAPELO MONGAE | ON FILE |
| MMCCOY DDO  LLC | ON FILE |
| MMCMI INVESTMENTS LLC | ON FILE |
| MMLCXII MAS | ON FILE |
| MMM GGG | ON FILE |
| MMODEBE GODKEEPUZONDU NWOKOMA | ON FILE |
| MMOTONG  BOSHIELO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MN DAMON | ON FILE |
| MNAN SHEIKH | ON FILE |
| MNG CINELA SL | ON FILE |
| MNIEMCEWICZ RD LLC | ON FILE |
| MNKA FAMILY SUPER FUND PTY LTD | ON FILE |
| MO AB | ON FILE |
| MO CHEN | ON FILE |
| MO CHOI YUNG | ON FILE |
| MO CHUNG | ON FILE |
| MO EL BANNA | ON FILE |
| MO FAI DENNIS CHENG | ON FILE |
| MO FRESCAS | ON FILE |
| MO HAFEEZ | ON FILE |
| MO HANDS | ON FILE |
| MO HASSAN | ON FILE |
| MO HUNG FONG | ON FILE |
| MO IMATIYAZ | ON FILE |
| MO ISS | ON FILE |
| MO JALLOH | ON FILE |
| MO KAN LAM | ON FILE |
| MO LI | ON FILE |
| MO LIANG | ON FILE |
| MO MJ | ON FILE |
| MO SINGH | ON FILE |
| MO SZE YVONNE KWAN | ON FILE |
| MO TAN | ON FILE |
| MO TIAN | ON FILE |
| MO TJE | ON FILE |
| MO TUNG LEUNG | ON FILE |
| MO VALAULTA | ON FILE |
| MO VAN DER HAVE | ON FILE |
| MO ZHOU | ON FILE |
| MOAAD EL MAGUIRI | ON FILE |
| MOAD IMTAIR | ON FILE |
| MOAGISI SEBOGODI | ON FILE |
| MOAMIN SALMAN | ON FILE |
| MOANA BORELL | ON FILE |
| MOANA KAHU | ON FILE |
| MOANA LATIMER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MOANA LINGHAM | ON FILE |
| MOANA ROSA WOLBERS | ON FILE |
| MOANDA KEVIN | ON FILE |
| Moase, Darryl | ON FILE |
| MOATASIM RADWAN | ON FILE |
| MOATAZ BARQAWI | ON FILE |
| MOATH AL AKER | ON FILE |
| MOATH KAADAN | ON FILE |
| MOAZ MASOOD | ON FILE |
| MOAZ SIAL | ON FILE |
| MOAZAN EMRAN ISKANDAR PINO | ON FILE |
| MOB SUPERANNUATION PTY LTD | ON FILE |
| MOBIL3 GAM3RS | ON FILE |
| MOBILEPRIME OÜ | ON FILE |
| MOBIN JACOB | ON FILE |
| Mobin Jafar | ON FILE |
| Mobley, Christopher L | ON FILE |
| MOBOLAJI OLADIPO OWODUNNI | ON FILE |
| MOBOLUWADURO SOFOWORA | ON FILE |
| MOBY DETORRES | ON FILE |
| MOCAHIT YEN | ON FILE |
| MOCAN MARIUS | ON FILE |
| MOCANU RARES NICOLAE | ON FILE |
| MOCH IBNI IRWANTO | ON FILE |
| MOCH RAFLIYUDDIN | ON FILE |
| MOCH RAMDHAN | ON FILE |
| MOCHA JEAN HERRUP | ON FILE |
| MOCHA JEAN HERRUP | ON FILE |
| MOCHAEL COCCE | ON FILE |
| MOCHAEL HEATH | ON FILE |
| MOCHAEL JORDAN | ON FILE |
| MOCHAMAD KHUSWA | ON FILE |
| MOCHAMAD ARIFIN | ON FILE |
| MOCHAMAD HERDIAN | ON FILE |
| MOCHAMAD NUR ARIANTO | ON FILE |
| MOCHAMAD RIZQON | ON FILE |
| MOCHAMMAD FAIZAL MUSLIM | ON FILE |
| MOCHAMMAD FAJAR PRATAMA | ON FILE |
| MOCHI CHARLES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Mochtari, Ismael | ON FILE |
| MOCLÈS DIEUJUSTE | ON FILE |
| MOCTAR NDIAYE | ON FILE |
| MOCTEZUMA UBALDO | ON FILE |
| Mod Bley | ON FILE |
| MODANATH BELBASE | ON FILE |
| MODESTA ACHO CHOQUE | ON FILE |
| MODESTA STANISAUSKAITE | ON FILE |
| MODESTAS ARLAUSKAS | ON FILE |
| MODESTAS BESPALOVAS | ON FILE |
| MODESTAS GURKLAUSKAS | ON FILE |
| MODESTAS JABLONSKAS | ON FILE |
| MODESTAS MALAKAUSKAS | ON FILE |
| MODESTAS SEPUTIS | ON FILE |
| MODESTAS SIMKEVICIUS | ON FILE |
| MODESTAS SINKUS | ON FILE |
| MODESTAS ŠUMSKIS | ON FILE |
| MODESTAS VALEIKA | ON FILE |
| MODESTE AGBOTON | ON FILE |
| MODESTER ANDERSON | ON FILE |
| MODESTO HERNANDEZ | ON FILE |
| MODESTO ISIDRO ANTORENA | ON FILE |
| MODESTO JR PALINO | ON FILE |
| MODESTO ROSA SANCHEZ | ON FILE |
| MODESTO SEVILLA | ON FILE |
| MODESTOS IOANNOU | ON FILE |
| MODESTOS-KONSTANTINOS KARGADOUROS | ON FILE |
| Modestowicz, Michal Anatol | ON FILE |
| MODIBBO BABA | ON FILE |
| MODIBE MATSEPANE | ON FILE |
| MODIBO DIALLO | ON FILE |
| MODICA MODICA | ON FILE |
| Modica, Tiziano | ON FILE |
| MODIEHI LINTSO | ON FILE |
| MODINAT AJOKE ISHOLA | ON FILE |
| MODINAT ANIKE OLALEYE | ON FILE |
| MODINATU ONAKOYA | ON FILE |
| MODISAOTSILE OKGETHILE | ON FILE |
| MODITHA KUMARA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MODJGAN GHANAATGAR | ON FILE |
| Modolo, Andrea | ON FILE |
| MODOU DIENG | ON FILE |
| MODUPE AKOMOLEDE | ON FILE |
| MODUPE OLUSOLA | ON FILE |
| MOE PWINT | ON FILE |
| MOE AUNG | ON FILE |
| MOE MAHMOUD | ON FILE |
| MOE MASSALHA | ON FILE |
| MOE OMAR | ON FILE |
| MOE SIN | ON FILE |
| MOE TERANI | ON FILE |
| MOE THU ZAR | ON FILE |
| MOEA AVAEMAI | ON FILE |
| MOEALIM KERTOSENTONO | ON FILE |
| MOEBIUS 48 NORTH LLC | ON FILE |
| MOEED HAIDER | ON FILE |
| MOEEN ARBID | ON FILE |
| MOEGAMAD TAURIQUE BEHARDIEN | ON FILE |
| MOEGAMAT DAVIDS | ON FILE |
| MOEHAMED RIDHWAAN BASA | ON FILE |
| MOEHAU HIKUTINI | ON FILE |
| MOEIN MAKVANDI | ON FILE |
| MOEMEN ELROUMY | ON FILE |
| MOENIQUE PHILLIPS | ON FILE |
| MOEY KOK WEI | ON FILE |
| MOEZ DIDARALI | ON FILE |
| MOFAJJAL ANSARI | ON FILE |
| MOFIL RAHAMAN | ON FILE |
| MOG, DAVID LEE | ON FILE |
| MOGAMAT DANIELS | ON FILE |
| MOGAMAT BASSIER | ON FILE |
| MOGAMAT FAIZ HARTLEY | ON FILE |
| MOGAMAT GABIEB LUTTA | ON FILE |
| MOGAMAT KHASIF ADAMS | ON FILE |
| MOGAMAT POTTS | ON FILE |
| MOGAMAT RIEYAAZ ABRAHAMS | ON FILE |
| MOGAMET KIRSTEN | ON FILE |
| MOGENS JAKOBSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOGENS JENSEN | ON FILE |
| Moghani, Hamid | ON FILE |
| MOGOLE GILBERT LEKGAU | ON FILE |
| MOGOMOTSI  TSAMAESI | ON FILE |
| MOGOMOTSI MOTSHIDISI | ON FILE |
| MOGOPODI PHIRI | ON FILE |
| MOH AUNG | ON FILE |
| MOH HUI SIM | ON FILE |
| MOH KIM LIM | ON FILE |
| MOH LUNG LING | ON FILE |
| MOH NAFI BADRUDDUJA | ON FILE |
| MOH RIZAL KHANAFI | ON FILE |
| MOH YIN WAN | ON FILE |
| MOH’D ISMAEL  AL-MARADI | ON FILE |
| MOHAB ELMOHR | ON FILE |
| MOHADESEH KHOSHHAL KALVIR | ON FILE |
| MOHAK AHUJA | ON FILE |
| Mohak Ahuja | mohakahuja150@gmail.com |
| MOHAK GOSWAMI | ON FILE |
| MOHAK GUPTA | ON FILE |
| MOHAK NOTANI | ON FILE |
| MOHAK RASTOGI | ON FILE |
| MOHAMAD  AZMIR | ON FILE |
| MOHAMAD  CHMEISS | ON FILE |
| MOHAMAD  DAMLAKHI | ON FILE |
| MOHAMAD  ISKANDAR | ON FILE |
| MOHAMAD  MOHAMMADI | ON FILE |
| MOHAMAD A EL HAJJE SHEHADE | ON FILE |
| Mohamad A El Hajje Shehade | moshehadeh@gmail.com |
| MOHAMAD ABOU-RABIAH | ON FILE |
| MOHAMAD AFIF FATTOUH | ON FILE |
| MOHAMAD AFIQ | ON FILE |
| MOHAMAD AHMAD ELREFAI | ON FILE |
| MOHAMAD AKMAL ARIF BIN MOHAMAD KAMAL ARIFIN | ON FILE |
| MOHAMAD ALI | ON FILE |
| MOHAMAD ALKABRA | ON FILE |
| MOHAMAD AMIRUL FIKRI BIN MOHAMED NAPI | ON FILE |
| MOHAMAD ARAFAT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMAD ARIF AIMAN NORDIN | ON FILE |
| MOHAMAD ASHRAF HILMI BIN DZULKARNEIN | ON FILE |
| MOHAMAD ATA MOHAMAD ZAIN | ON FILE |
| MOHAMAD AZLEE BIN ABDUL RAHMAN LEE | ON FILE |
| MOHAMAD AZMIR BIN ISMAIL | ON FILE |
| MOHAMAD AZRI KAMAL BIN BASIRON | ON FILE |
| MOHAMAD BADEREDDINE | ON FILE |
| MOHAMAD BARADA | ON FILE |
| MOHAMAD BITAR | ON FILE |
| MOHAMAD DANIAL WAFIY BIN MOHD FAIRUZ | ON FILE |
| MOHAMAD DAPIT | ON FILE |
| MOHAMAD DEHGHAN | ON FILE |
| MOHAMAD EL-ALI | ON FILE |
| MOHAMAD ELKURDI | ON FILE |
| MOHAMAD ELNESER | ON FILE |
| MOHAMAD FAISAL AHMAD FADZIL | ON FILE |
| Mohamad Faiz Mohamad Nazri | ON FILE |
| MOHAMAD FAIZAL MOHD ZIN | ON FILE |
| MOHAMAD FAKHRUL HAKIM BIN MD ANI | ON FILE |
| MOHAMAD FARIS ASYRAAF BOWE | ON FILE |
| MOHAMAD FATHALLAH | ON FILE |
| MOHAMAD FATHUR HAFEEZAT MOHD ZAHARI | ON FILE |
| MOHAMAD FAUZIE MOHAMAD SAMRI | ON FILE |
| MOHAMAD GHANIM MOHD SUBKI | ON FILE |
| MOHAMAD GHOUL | ON FILE |
| MOHAMAD HAFFIZ HAFFIZ | ON FILE |
| MOHAMAD HAFIZ ABDUL HAMID | ON FILE |
| MOHAMAD HAFIZ ZULKIFLI | ON FILE |
| MOHAMAD HAFIZZUL SA ARI | ON FILE |
| MOHAMAD HAMDAN | ON FILE |
| MOHAMAD HANIZAM | ON FILE |
| MOHAMAD HAZIQ BIN DAIM | ON FILE |
| MOHAMAD HAZWAN PAUZI | ON FILE |
| MOHAMAD HELMI MOHAMAD | ON FILE |
| MOHAMAD IBRAHIM IBRAHIM | ON FILE |
| MOHAMAD IKHLAS | ON FILE |
| MOHAMAD IMRAN | ON FILE |
| MOHAMAD ISHAK TOGIMIN | ON FILE |
| MOHAMAD ISKANDARANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Mohamad Iskandarani | iskandarani.m1@gmail.com |
| MOHAMAD ISMAIL | ON FILE |
| MOHAMAD ISSA | ON FILE |
| MOHAMAD IZZAT HAFIFI BIN MINHAJ | ON FILE |
| MOHAMAD JUSRI AHMAD | ON FILE |
| MOHAMAD KADDOURA | ON FILE |
| MOHAMAD KADDOURA | ON FILE |
| MOHAMAD LUQMAN AKIL BIN HARUN | ON FILE |
| MOHAMAD LUQMAN DAIM | ON FILE |
| MOHAMAD MEHDI BARAKE | ON FILE |
| MOHAMAD MOHAMAD MAZEN | ON FILE |
| MOHAMAD MOUAMIN | ON FILE |
| MOHAMAD MOUSSA | ON FILE |
| MOHAMAD MUJIIB BIN MOHAMED NOR | ON FILE |
| MOHAMAD MUSTAFFA | ON FILE |
| MOHAMAD MUSTAPHA | ON FILE |
| MOHAMAD MUSTAQIM | ON FILE |
| MOHAMAD NABOULSI | ON FILE |
| MOHAMAD NARFIRUS | ON FILE |
| MOHAMAD NASIF | ON FILE |
| MOHAMAD NOR IQBAL SAMSUL MAFRIZAL | ON FILE |
| MOHAMAD NUR AL FAJZ TARMAZI | ON FILE |
| MOHAMAD NUR FAIZ BIN MOHD ZAKARIA | ON FILE |
| MOHAMAD NUR SHAFIQ ZAID | ON FILE |
| MOHAMAD OBAIDI | ON FILE |
| MOHAMAD QAUSAR BIN MOHAMED NOR | ON FILE |
| MOHAMAD RAZIFF | ON FILE |
| MOHAMAD REZA BAHRAMI | ON FILE |
| MOHAMAD REZANA BIN ABDUL MALEK | ON FILE |
| MOHAMAD RIDZUAN MT ISA | ON FILE |
| MOHAMAD ROBBY BIN JAFFAR | ON FILE |
| MOHAMAD SALEH | ON FILE |
| MOHAMAD SALLEHAN | ON FILE |
| MOHAMAD SALWAN BIN SU'IP | ON FILE |
| MOHAMAD SAMSUDIN | ON FILE |
| MOHAMAD SHAHLAN BIN ZAINAL | ON FILE |
| MOHAMAD SHAHRIL | ON FILE |
| MOHAMAD SHAHRUDDIN BIN HASHIM | ON FILE |
| MOHAMAD SHAHRUL BIN ROSLAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMAD SHOHOR | ON FILE |
| MOHAMAD SUFIAN BIN SUPARI | ON FILE |
| MOHAMAD SYAFIQ | ON FILE |
| MOHAMAD SYAFIZ SYAHADAN BIN KAMARUZAMAN | ON FILE |
| MOHAMAD SYAHRIL ARIL | ON FILE |
| MOHAMAD SYAKIR | ON FILE |
| MOHAMAD SYUKRI JAMALUDDIN | ON FILE |
| MOHAMAD TALIB | ON FILE |
| MOHAMAD YASSIN | ON FILE |
| MOHAMAD YUSOF SANUSI | ON FILE |
| MOHAMAD YUSOP HAZALI | ON FILE |
| MOHAMAD ZAKARIA SELI | ON FILE |
| MOHAMAD ZAKI HUSSEIN | ON FILE |
| MOHAMAD ZAKI ABOO BAKAR | ON FILE |
| MOHAMAD ZAKI MOHAMAD YUSOFF | ON FILE |
| MOHAMAD ZURAIDI BIN JAMADI | ON FILE |
| MOHAMAD ZURAIDI BIN JAMADI | ON FILE |
| MOHAMADI ALI SIDI | ON FILE |
| MOHAMADJAVAD ZARE | ON FILE |
| MOHAMADOU HUGONNET | ON FILE |
| MOHAME ROACH | ON FILE |
| MOHAMED ABDUL-GHANI | ON FILE |
| MOHAMED AINOUZ | ON FILE |
| MOHAMED ALTHUMAIRI | ON FILE |
| MOHAMED ALWAHEDI | ON FILE |
| MOHAMED BABY | ON FILE |
| MOHAMED BHANA | ON FILE |
| MOHAMED BOUKADID | ON FILE |
| MOHAMED CHARKAOUI | ON FILE |
| MOHAMED CHELAULAU | ON FILE |
| MOHAMED CHENAFA | ON FILE |
| MOHAMED CHOMAKH | ON FILE |
| MOHAMED CISSE | ON FILE |
| MOHAMED ELHEFNAWY | ON FILE |
| MOHAMED ELSAGHEER | ON FILE |
| MOHAMED HABEEB | ON FILE |
| MOHAMED HAJO | ON FILE |
| MOHAMED HUSAIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MOHAMED JALLOH | ON FILE |
| MOHAMED JEITE | ON FILE |
| MOHAMED JNAINI | ON FILE |
| MOHAMED MOHAMED | ON FILE |
| MOHAMED SHAREEF | ON FILE |
| MOHAMED SLEIMAN | ON FILE |
| MOHAMED TAIE | ON FILE |
| MOHAMED TIMBO | ON FILE |
| MOHAMED YOUSFI | ON FILE |
| MOHAMED AASHIK | ON FILE |
| MOHAMED AATHIF | ON FILE |
| MOHAMED ABDELFATTAH | ON FILE |
| MOHAMED ABDELHEDI | ON FILE |
| MOHAMED ABDELWAHAB | ON FILE |
| MOHAMED ABDULLA | ON FILE |
| MOHAMED ABOUDAF | ON FILE |
| MOHAMED ABOUELEININ | ON FILE |
| MOHAMED ABOUELSOUD | ON FILE |
| MOHAMED ABSHIR MOHAMED | ON FILE |
| MOHAMED ABU-BANA MOHAMED | ON FILE |
| MOHAMED ABUSAYAM | ON FILE |
| MOHAMED ADAM | ON FILE |
| MOHAMED ADAN MOHAMED | ON FILE |
| MOHAMED ADAWE ALI | ON FILE |
| MOHAMED ADEL | ON FILE |
| MOHAMED ADEN | ON FILE |
| MOHAMED ADJOURI | ON FILE |
| MOHAMED AFRAH | ON FILE |
| MOHAMED AFSAHI | ON FILE |
| MOHAMED AHMAD | ON FILE |
| MOHAMED AHMED | ON FILE |
| MOHAMED AHMED | ON FILE |
| MOHAMED AHMED | ON FILE |
| MOHAMED AHMED | ON FILE |
| MOHAMED AHMED EL GHARABAWY | ON FILE |
| MOHAMED AHMED MOHAMED EL GHARABAWY | ON FILE |
| MOHAMED AHUSAN | ON FILE |
| MOHAMED AIDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMED AIMAN AHJIT | ON FILE |
| MOHAMED AIT OUAZZOU | ON FILE |
| MOHAMED AKALAI | ON FILE |
| Mohamed Akalai | mohamed.akalai@hotmail.com |
| MOHAMED AKL | ON FILE |
| Mohamed Akl | mo.akl@hotmail.com |
| MOHAMED AKMAL KANDRIKAR | ON FILE |
| MOHAMED AL HASSANE TRAORE | ON FILE |
| MOHAMED AL KETBI | ON FILE |
| MOHAMED AL-AJEIL | ON FILE |
| MOHAMED ALASRI | ON FILE |
| MOHAMED ALBAKRI | ON FILE |
| MOHAMED ALBURESHAID | ON FILE |
| MOHAMED ALHAMMADI | ON FILE |
| MOHAMED ALHOMAIDI | ON FILE |
| MOHAMED ALHUR | ON FILE |
| MOHAMED ALI | ON FILE |
| MOHAMED ALI | ON FILE |
| MOHAMED ALI | ON FILE |
| MOHAMED ALI | ON FILE |
| MOHAMED ALI  KALACHE | ON FILE |
| MOHAMED ALI DHEIFALLAH | ON FILE |
| MOHAMED ALI ELMAALOUM | ON FILE |
| MOHAMED ALI MOHAMED NASER BASLAIB | ON FILE |
| MOHAMED ALI SAMAH | ON FILE |
| MOHAMED ALIRACHEDI | ON FILE |
| MOHAMED ALJNEIBI | ON FILE |
| MOHAMED AL-JOUBORY | ON FILE |
| MOHAMED AL-KETBI | ON FILE |
| MOHAMED AL-LAHIBI | ON FILE |
| MOHAMED ALMAAZMI | ON FILE |
| MOHAMED ALMARZOOQI | ON FILE |
| MOHAMED ALMAS | ON FILE |
| MOHAMED ALMAZROU | ON FILE |
| MOHAMED ALNAQBI | ON FILE |
| MOHAMED ALNOURI | ON FILE |
| MOHAMED ALNUAIMI | ON FILE |
| MOHAMED ALQAED | ON FILE |
| MOHAMED ALSARAF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMED ALSAYEGH | ON FILE |
| MOHAMED ALSHAMSI | ON FILE |
| MOHAMED ALWASH | ON FILE |
| MOHAMED ALWI BIN RASHID | ON FILE |
| MOHAMED ALYAFEI | ON FILE |
| MOHAMED AMAL BIN MOHAMED SALLEH MARICAR | ON FILE |
| MOHAMED AMEEN | ON FILE |
| MOHAMED AMEENI | ON FILE |
| MOHAMED AMGHAR | ON FILE |
| MOHAMED AMIER | ON FILE |
| MOHAMED AMINE BOUHOUCHE | ON FILE |
| MOHAMED AMINE OUALI | ON FILE |
| MOHAMED AREEF | ON FILE |
| MOHAMED ARRIOUI | ON FILE |
| MOHAMED ASEEK MOHAMED AZEEM | ON FILE |
| MOHAMED ASHIQ | ON FILE |
| MOHAMED ASHRAF ALI ISMAIL | ON FILE |
| MOHAMED ASLAM HUSSAIN MOHIDEEN | ON FILE |
| MOHAMED ATTALLA AFIFI | ON FILE |
| MOHAMED ATTAYA | ON FILE |
| MOHAMED AWAD | ON FILE |
| Mohamed Ayman Saad Youssef | mohamedaymansaad@gmail.com |
| MOHAMED AZAQUOUN | ON FILE |
| Mohamed Azaquoun | mohamedazaquoun@outlook.com |
| MOHAMED AZIZ CHERIF | ON FILE |
| MOHAMED AZIZ MEZLINI | ON FILE |
| MOHAMED AZMAN BIN MOHAMED TAUFIK | ON FILE |
| MOHAMED AZMEEN | ON FILE |
| MOHAMED AZOUZ | ON FILE |
| MOHAMED AZWAR | ON FILE |
| MOHAMED BA | ON FILE |
| MOHAMED BADAOUI NAJJAR | ON FILE |
| MOHAMED BAHRI | ON FILE |
| MOHAMED BARAKET | ON FILE |
| MOHAMED BAZA | ON FILE |
| MOHAMED BELHAJ | ON FILE |
| MOHAMED BEN AISSA | ON FILE |
| MOHAMED BEN HADDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMED BEN MAKHLOUF | ON FILE |
| MOHAMED BEN YAHIA MAAOUI | ON FILE |
| MOHAMED BENABDALLAH | ON FILE |
| MOHAMED BENKAID | ON FILE |
| MOHAMED BENKHAOUA | ON FILE |
| MOHAMED BILEL BEN DAADOUCHE | ON FILE |
| MOHAMED BOUHAMOUCHE | ON FILE |
| MOHAMED BOUKHATEM | ON FILE |
| MOHAMED BUHARY MOHAMED FAROOK | ON FILE |
| MOHAMED CAMARA | ON FILE |
| MOHAMED CHOHRA | ON FILE |
| MOHAMED DIALLO | ON FILE |
| MOHAMED DIPP | ON FILE |
| MOHAMED DJEBBAR | ON FILE |
| MOHAMED DRAOUI KAIDI | ON FILE |
| MOHAMED EBIDO | ON FILE |
| MOHAMED EID | ON FILE |
| MOHAMED EL ABDIOUI | ON FILE |
| MOHAMED EL BOUDAKHANI | ON FILE |
| MOHAMED EL HACHEMI | ON FILE |
| MOHAMED EL HANI | ON FILE |
| MOHAMED EL HARUATI | ON FILE |
| MOHAMED EL HEDI EL MECHAT | ON FILE |
| MOHAMED EL MAADANI | ON FILE |
| MOHAMED ELBOKL | ON FILE |
| MOHAMED ELBUSHRA | ON FILE |
| MOHAMED ELDIB | ON FILE |
| MOHAMED ELDOUMA | ON FILE |
| MOHAMED ELNAGGAR | ON FILE |
| MOHAMED ELRAMAH | ON FILE |
| MOHAMED ELSAYED | ON FILE |
| MOHAMED ELSAYED | ON FILE |
| MOHAMED EL-SHAARAWY | ON FILE |
| MOHAMED ELSHAMY | ON FILE |
| MOHAMED ELSHEHABI | ON FILE |
| MOHAMED ELSHEIKH | ON FILE |
| Mohamed Elsheikh | moelsheikh@hotmail.com |
| MOHAMED EMIR MUSTAFAD MAIDANA | ON FILE |
| MOHAMED ENCISO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMED ESSAMELDIN ALI | ON FILE |
| MOHAMED EZ-ZAOUIA | ON FILE |
| MOHAMED EZZEDDINE GHARBI | ON FILE |
| MOHAMED FADZLI BIN ISNIN | ON FILE |
| MOHAMED FAIZUL | ON FILE |
| MOHAMED FAKIH | ON FILE |
| MOHAMED FARAH | ON FILE |
| MOHAMED FAREEM | ON FILE |
| MOHAMED FARGAN | ON FILE |
| MOHAMED FARHAN BIN JOHARI | ON FILE |
| MOHAMED FARIS | ON FILE |
| MOHAMED FARSHAD | ON FILE |
| MOHAMED FATHI | ON FILE |
| MOHAMED FATHIMA | ON FILE |
| MOHAMED FATTAHALLA | ON FILE |
| MOHAMED FDAL | ON FILE |
| MOHAMED FEROZ KUTHUBDEEN | ON FILE |
| MOHAMED FEROZ MOHD OMAR MORRIS | ON FILE |
| MOHAMED FIKRY | ON FILE |
| MOHAMED FIRUSHAAN | ON FILE |
| MOHAMED FOUGHALI | ON FILE |
| MOHAMED FREY | ON FILE |
| MOHAMED GAAFER AHMAD SALOUM | ON FILE |
| MOHAMED GABAIRE | ON FILE |
| MOHAMED GABR | ON FILE |
| MOHAMED GHADBAN | ON FILE |
| MOHAMED GHONIM | ON FILE |
| MOHAMED GUERGOUR | ON FILE |
| MOHAMED GUEROUJ | ON FILE |
| MOHAMED GUEZGUEZ | ON FILE |
| MOHAMED HADDOU | ON FILE |
| MOHAMED HAFIZ BIN ABDUL RAHMAN | ON FILE |
| MOHAMED HAIRKAL BIN MOHD JUHAIR | ON FILE |
| MOHAMED HALIM KHIAR | ON FILE |
| MOHAMED HAMI | ON FILE |
| MOHAMED HAMKA | ON FILE |
| MOHAMED HAMMOUD | ON FILE |
| MOHAMED HAMZA MERINI | ON FILE |
| MOHAMED HANEEF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMED HANEEFA JAINUDEEN MOHAMED NALEER KHAN | ON FILE |
| MOHAMED HASEEB | ON FILE |
| MOHAMED HASHEM | ON FILE |
| MOHAMED HASSAN | ON FILE |
| MOHAMED HASSAN | ON FILE |
| MOHAMED HASSAN MASARANI | ON FILE |
| MOHAMED HASSANIEN | ON FILE |
| MOHAMED HASSIMIOU DIALLO | ON FILE |
| MOHAMED HATTA BIN AZMAN | ON FILE |
| MOHAMED HEGAZI | ON FILE |
| MOHAMED HEMIDA | ON FILE |
| MOHAMED HERSI | ON FILE |
| MOHAMED HISAAN | ON FILE |
| MOHAMED HUNAIN | ON FILE |
| MOHAMED IBRAHIM | ON FILE |
| MOHAMED IBRAHIM | ON FILE |
| MOHAMED IBRAHIM | ON FILE |
| MOHAMED IDO | ON FILE |
| MOHAMED IDRISS LEMSITEF | ON FILE |
| MOHAMED IMRAN | ON FILE |
| MOHAMED IMRE SCHARIF LASSEL | ON FILE |
| MOHAMED IQBAL AHAMED SHAMLY | ON FILE |
| MOHAMED IRFAAN | ON FILE |
| MOHAMED ISMAIL | ON FILE |
| MOHAMED ISMAIL | ON FILE |
| MOHAMED ISMAIL | ON FILE |
| MOHAMED ISSA | ON FILE |
| MOHAMED ISSAM REFAT OEMAR | ON FILE |
| MOHAMED JABEER AKBAR ALI | ON FILE |
| MOHAMED JAITEH SANKAREH | ON FILE |
| MOHAMED JAMALDEEN | ON FILE |
| MOHAMED JAMALDEEN | ON FILE |
| MOHAMED JEITE | ON FILE |
| MOHAMED JERRARI | ON FILE |
| MOHAMED JUBAIR ALIKUL JAMAN | ON FILE |
| MOHAMED JUBOORI | ON FILE |
| Mohamed Juboori | mjuboori11@gmail.com |
| MOHAMED KAMIL ABDUL KADIR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MOHAMED KAMOO | ON FILE |
| MOHAMED KANTE | ON FILE |
| MOHAMED KARIM RADHOUANI | ON FILE |
| MOHAMED KARIM RAFFA | ON FILE |
| MOHAMED KHALIL | ON FILE |
| MOHAMED KHAMMACI | ON FILE |
| MOHAMED KHAN | ON FILE |
| MOHAMED KHUNJI | ON FILE |
| MOHAMED KHWAJAH SYED MARICAR | ON FILE |
| MOHAMED KISHWAR | ON FILE |
| MOHAMED KOFA | ON FILE |
| MOHAMED KROMAH | ON FILE |
| MOHAMED LAACHACH | ON FILE |
| MOHAMED LAMGHARI | ON FILE |
| MOHAMED LAMINE DANSOKO | ON FILE |
| MOHAMED LAMINE GACEM | ON FILE |
| MOHAMED LAOUEDJ | ON FILE |
| MOHAMED LATHEEF RIFAIDEEN | ON FILE |
| MOHAMED LECHEHEB | ON FILE |
| MOHAMED LIHEDEB | ON FILE |
| MOHAMED LOKMAN MOHD YUSOF | ON FILE |
| MOHAMED LUTHFEE | ON FILE |
| MOHAMED MAATALLA | ON FILE |
| MOHAMED MADOUI | ON FILE |
| MOHAMED MAHATHIR BIN MAHADI | ON FILE |
| MOHAMED MALIK BOUKHECHINA | ON FILE |
| MOHAMED MARSAN | ON FILE |
| MOHAMED MARZOUK | ON FILE |
| MOHAMED MEDARHRI | ON FILE |
| MOHAMED MEHDI MANAI | ON FILE |
| MOHAMED MIMOUN AOMAR | ON FILE |
| MOHAMED MISSOUM | ON FILE |
| MOHAMED MLILASSE | ON FILE |
| MOHAMED MOHAMED | ON FILE |
| MOHAMED MOKHTARI | ON FILE |
| MOHAMED MOSTAFA | ON FILE |
| MOHAMED MOUWAFAK ELSAYED MOHAMED FIALA | ON FILE |
| MOHAMED MUAZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMED MUSHTAQ T | ON FILE |
| MOHAMED NAOUACH | ON FILE |
| MOHAMED NASEEM | ON FILE |
| MOHAMED NASEEM MOHIDEEN ALAUDEEN | ON FILE |
| MOHAMED NASIR | ON FILE |
| MOHAMED NASLAN | ON FILE |
| MOHAMED NASRALLAH | ON FILE |
| MOHAMED NASRI | ON FILE |
| MOHAMED NASSEF | ON FILE |
| MOHAMED NASSER KORANY ABDELWAHED MOHAMED | ON FILE |
| MOHAMED NAWAZ MOMIN | ON FILE |
| MOHAMED NAZAR | ON FILE |
| MOHAMED NAZIM | ON FILE |
| MOHAMED NEEVEEN | ON FILE |
| MOHAMED NINI | ON FILE |
| MOHAMED NIYAS MOHAMADEEN | ON FILE |
| MOHAMED NUR | ON FILE |
| MOHAMED OMAR | ON FILE |
| MOHAMED ORCUN | ON FILE |
| MOHAMED OSAMA MOHAMED | ON FILE |
| MOHAMED OSMAN | ON FILE |
| MOHAMED OSMAN | ON FILE |
| MOHAMED OUNIS | ON FILE |
| MOHAMED OWN | ON FILE |
| MOHAMED RAFAAT SHARIF SOLIMAN SOLIMAN | ON FILE |
| MOHAMED RAMI AOURA | ON FILE |
| MOHAMED RAVAT | ON FILE |
| MOHAMED REDA BEN TAOUET | ON FILE |
| MOHAMED REDA ELMOUAATASSIM BILLAH | ON FILE |
| MOHAMED REDHZA ABDUL RAHIM | ON FILE |
| MOHAMED RIAZ ZABAR BASHIR | ON FILE |
| MOHAMED RIZAL BIN MOHAMED AMIN | ON FILE |
| MOHAMED RIZWAN MEER ALI | ON FILE |
| MOHAMED RIZWAN SYED SULAIMAN | ON FILE |
| MOHAMED ROZAINI | ON FILE |
| MOHAMED RUDY BIN MOHAMED NOR | ON FILE |
| MOHAMED SAAD | ON FILE |
| MOHAMED SAAD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMED SAADI | ON FILE |
| MOHAMED SAADI | ON FILE |
| MOHAMED SABER FETOUH BEHARY | ON FILE |
| MOHAMED SABRAH | ON FILE |
| MOHAMED SADDAM MOHAMED BUHARI | ON FILE |
| MOHAMED SAFIUDEEN | ON FILE |
| MOHAMED SAKEK | ON FILE |
| MOHAMED SAKKAL | ON FILE |
| MOHAMED SALAH | ON FILE |
| MOHAMED SALEH | ON FILE |
| MOHAMED SALIM SAADA | ON FILE |
| MOHAMED SAMEER MOHAMED | ON FILE |
| MOHAMED SASSI | ON FILE |
| MOHAMED SAWOODH | ON FILE |
| MOHAMED SCHRAMM | ON FILE |
| MOHAMED SEROKH | ON FILE |
| MOHAMED SHAABAN | ON FILE |
| MOHAMED SHAAH | ON FILE |
| MOHAMED SHABAN | ON FILE |
| MOHAMED SHAHID AHMAD KEMAL | ON FILE |
| MOHAMED SHAKIR HASHIM | ON FILE |
| MOHAMED SHARA | ON FILE |
| MOHAMED SHAREEF | ON FILE |
| MOHAMED SHARIEF | ON FILE |
| MOHAMED SHARIEF ALIBUX | ON FILE |
| MOHAMED SHARIF | ON FILE |
| MOHAMED SHAWIYA | ON FILE |
| MOHAMED SHAZNI BADARUZAMAN | ON FILE |
| MOHAMED SHERIF MOUSTAFA HARIDY | ON FILE |
| MOHAMED SHERIFF | ON FILE |
| Mohamed Sheriff | varfie05@gmail.com |
| MOHAMED SHIHATA | ON FILE |
| MOHAMED SHOAIB | ON FILE |
| MOHAMED SHOUKRY | ON FILE |
| MOHAMED SIDALI-HAMMOUNI | ON FILE |
| MOHAMED SIDDIG | ON FILE |
| MOHAMED SIRAGE | ON FILE |
| MOHAMED SKANDERBEN LAMINE | ON FILE |
| MOHAMED SOAREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMED SOPHIAN JAOUADI | ON FILE |
| MOHAMED SOUILAH | ON FILE |
| MOHAMED SUFYAN BIN MOHAMED SULAIMAN | ON FILE |
| MOHAMED SYARIFUDEEN | ON FILE |
| MOHAMED TAGHDOUINI KADDOUR | ON FILE |
| MOHAMED TAHIRI | ON FILE |
| MOHAMED TAJJINI | ON FILE |
| MOHAMED TAOUMI | ON FILE |
| MOHAMED TAUFIK | ON FILE |
| MOHAMED TCHACOROM | ON FILE |
| MOHAMED THOWFEEK AHAMED | ON FILE |
| MOHAMED TOUNKARA | ON FILE |
| MOHAMED TOURE | ON FILE |
| MOHAMED WAHBA | ON FILE |
| MOHAMED WAZIER KOK | ON FILE |
| MOHAMED YACOB MUHAMMAD RAZALI BIN S A | ON FILE |
| MOHAMED YASIN TENSAMANI ZEKRI | ON FILE |
| MOHAMED YASSIN | ON FILE |
| MOHAMED YEHYA | ON FILE |
| MOHAMED YOUSIF AHMED H AL KHOORI | ON FILE |
| MOHAMED YOUSSEF | ON FILE |
| MOHAMED YOUSSEF | ON FILE |
| MOHAMED YUSUF | ON FILE |
| MOHAMED YUSUF ZAINULABDDIN MOHAMED ZAINAL | ON FILE |
| MOHAMED ZAGOUDI | ON FILE |
| MOHAMED ZAHAF | ON FILE |
| MOHAMED ZAID | ON FILE |
| MOHAMED ZAKARIA LARHZAL | ON FILE |
| MOHAMED ZENHOM | ON FILE |
| MOHAMED ZIYAD | ON FILE |
| MOHAMED ZULFADLI BIN ABDUL GHANI | ON FILE |
| Mohamed, Marley | ON FILE |
| MOHAMEDALI ABBAS | ON FILE |
| MOHAMEDALI GIRE | ON FILE |
| MOHAMEDALI JAFFER | ON FILE |
| MOHAMED-AMIN BAHUBESHI | ON FILE |
| MOHAMED-AMIN RIDANE | ON FILE |
| MOHAMED-AMINE CHAKIR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMED-KHALED GHANOUM | ON FILE |
| MOHAMEDREZA GULAMHUSSEIN | ON FILE |
| MOHAMED-ZINEDINE AIT AZZI | ON FILE |
| MOHAMMAD  AKHTAR | ON FILE |
| MOHAMMAD  ALDALKI | ON FILE |
| MOHAMMAD  ALHASSAN | ON FILE |
| MOHAMMAD  ASFOUR | ON FILE |
| MOHAMMAD  DAMAVANDI | ON FILE |
| MOHAMMAD  IBRAHIM | ON FILE |
| MOHAMMAD  ISLAM | ON FILE |
| MOHAMMAD  JAVADI | ON FILE |
| MOHAMMAD  KHAN | ON FILE |
| MOHAMMAD  KHANDAQJI | ON FILE |
| MOHAMMAD  KUMARSI | ON FILE |
| MOHAMMAD  MORADZADEH | ON FILE |
| MOHAMMAD  SAHARI | ON FILE |
| MOHAMMAD  SHAPOOR | ON FILE |
| MOHAMMAD  TIMSAGAR | ON FILE |
| Mohammad Abbas M Zaher | dr.maz@hotmail.com |
| MOHAMMAD ABDEL RA'UOF ABDEL ALOMARI | ON FILE |
| MOHAMMAD ABDEL-KHALIQ | ON FILE |
| Mohammad Abdullah | ON FILE |
| MOHAMMAD ABDULMOHSEN ABBAS AHMAD | ON FILE |
| MOHAMMAD ABUALOUYOUN | ON FILE |
| MOHAMMAD ADEEL HUSSAIN | ON FILE |
| MOHAMMAD ADIB BIN MD SUKOR | ON FILE |
| MOHAMMAD AFIQ IMAN BIN MOHD ZARI | ON FILE |
| MOHAMMAD AFIQ ZAIM MOHD ZARI | ON FILE |
| MOHAMMAD AHMAD | ON FILE |
| MOHAMMAD AHMAD AWAD AYOUB | ON FILE |
| MOHAMMAD AHMED | ON FILE |
| MOHAMMAD AIN ULLAH | ON FILE |
| MOHAMMAD AKIL AL-BADRAN | ON FILE |
| MOHAMMAD AKKAWI | ON FILE |
| MOHAMMAD AL KAWARI | ON FILE |
| Mohammad al otaibi | ON FILE |
| mohammad al otaibi | ON FILE |
| MOHAMMAD AL OTAIBI | ON FILE |
| MOHAMMAD ALAGHEMANDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMAD AL-AMIN | ON FILE |
| MOHAMMAD ALASWADI | ON FILE |
| MOHAMMAD AL-BAGHLI | ON FILE |
| MOHAMMAD ALBAR | ON FILE |
| MOHAMMAD ALDASOKI | ON FILE |
| MOHAMMAD ALDASOKI | ON FILE |
| MOHAMMAD ALFALAHI | ON FILE |
| MOHAMMAD ALHARBI | ON FILE |
| MOHAMMAD ALHENDI | ON FILE |
| MOHAMMAD ALHUSSAIN | ON FILE |
| MOHAMMAD ALI | ON FILE |
| MOHAMMAD ALI | ON FILE |
| MOHAMMAD ALI ANSARI | ON FILE |
| MOHAMMAD ALI CHERIF | ON FILE |
| MOHAMMAD ALI EMTIAZ | ON FILE |
| MOHAMMAD ALI NIKSERESHT | ON FILE |
| MOHAMMAD ALI SHOKRIAN | ON FILE |
| MOHAMMAD ALKHALILI | ON FILE |
| MOHAMMAD ALMARRI | ON FILE |
| Mohammad AlMarri | mkm_almarri@hotmaio.com |
| MOHAMMAD ALMASRI | ON FILE |
| MOHAMMAD AL-MOUALLEM | ON FILE |
| MOHAMMAD ALMUTAIRI | ON FILE |
| MOHAMMAD ALMUTAWA | ON FILE |
| MOHAMMAD ALOTAIBI | ON FILE |
| MOHAMMAD ALQAHTANI | ON FILE |
| MOHAMMAD ALSALEH | ON FILE |
| MOHAMMAD AMANOLLAHI-KHANGHAHI | ON FILE |
| MOHAMMAD AMIN KABOUDVAND | ON FILE |
| MOHAMMAD AMINO | ON FILE |
| MOHAMMAD AMINUL  HAQUE RAJA | ON FILE |
| MOHAMMAD AMIRUL ASYRAF BIN ASITS | ON FILE |
| MOHAMMAD AMMAR | ON FILE |
| MOHAMMAD ANNAS BERFROI | ON FILE |
| MOHAMMAD ANSARI | ON FILE |
| MOHAMMAD ARIFF AHMAD RAZALI | ON FILE |
| MOHAMMAD ASFOUR | ON FILE |
| MOHAMMAD ASHKANANI | ON FILE |
| MOHAMMAD ASHRAF BIN MOHAMAD PUZI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMAD ASYRAN NASARUDIN | ON FILE |
| MOHAMMAD AZIM MOHD SANI | ON FILE |
| MOHAMMAD AZIMZADEH | ON FILE |
| MOHAMMAD AZIZIAN | ON FILE |
| MOHAMMAD AZMER DAUD | ON FILE |
| MOHAMMAD BAGUS BUDIONO | ON FILE |
| MOHAMMAD BAKKAR | ON FILE |
| MOHAMMAD BARGHOUTI | ON FILE |
| MOHAMMAD BARNAWI | ON FILE |
| MOHAMMAD BASHIRI | ON FILE |
| MOHAMMAD BEHESHTAEIN | ON FILE |
| MOHAMMAD BIDARI | ON FILE |
| MOHAMMAD BILAL | ON FILE |
| MOHAMMAD BOHAMAD | ON FILE |
| MOHAMMAD BONAKDAR | ON FILE |
| MOHAMMAD BORHAN UDDIN MRIDA | ON FILE |
| MOHAMMAD CHAKAROWN | ON FILE |
| MOHAMMAD CHAKAROWN | ON FILE |
| MOHAMMAD CHAUDHRY | ON FILE |
| MOHAMMAD CHAUDHRY | ON FILE |
| MOHAMMAD DAENG ASMAWIE BIN ZAHAR | ON FILE |
| MOHAMMAD DANIAL | ON FILE |
| MOHAMMAD DENNO | ON FILE |
| MOHAMMAD DIDARI | ON FILE |
| MOHAMMAD DIN | ON FILE |
| MOHAMMAD DIT | ON FILE |
| MOHAMMAD EBRAHIMI | ON FILE |
| MOHAMMAD EDALAT | ON FILE |
| MOHAMMAD EJAZ MOHAMMED SULAIMAN | ON FILE |
| Mohammad El Saadi | melsaadi@gmail.com |
| MOHAMMAD ELHASSAN | ON FILE |
| MOHAMMAD ELKEDDEH | ON FILE |
| MOHAMMAD ELMASRI | ON FILE |
| MOHAMMAD EL-SAADI | ON FILE |
| MOHAMMAD ELTRISSI | ON FILE |
| MOHAMMAD EQUBAL | ON FILE |
| MOHAMMAD EZAIFUDDIN SANIP | ON FILE |
| MOHAMMAD FAISAL | ON FILE |
| MOHAMMAD FAIZ BAHARUM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMAD FAIZAL AHMAD TAJUDDIN | ON FILE |
| MOHAMMAD FARIDI | ON FILE |
| MOHAMMAD FARIS BIN ABDULLAH | ON FILE |
| Mohammad Fariz Bin Zakaria | fariz.zakaria@gmail.com |
| MOHAMMAD FARIZ ZAKARIA | ON FILE |
| MOHAMMAD FATTAHI | ON FILE |
| Mohammad Fattahi | mfattahi980@gmail.com |
| MOHAMMAD FIDAALI | ON FILE |
| MOHAMMAD FIRDOSH | ON FILE |
| MOHAMMAD FITRI ARSYAD BIN JOROJI | ON FILE |
| MOHAMMAD GHAFFAR | ON FILE |
| MOHAMMAD GHANDCHI MAZANDARANI | ON FILE |
| MOHAMMAD GHANNAM | ON FILE |
| MOHAMMAD GHELICKHANI | ON FILE |
| MOHAMMAD GOSLA | ON FILE |
| MOHAMMAD H. SARDARI | ON FILE |
| MOHAMMAD HAIKAL DANIAL BIN MOHD KAZIRAN | ON FILE |
| MOHAMMAD HAJABOLHASSAN | ON FILE |
| MOHAMMAD HAMDAN | ON FILE |
| MOHAMMAD HANAN NOZARI | ON FILE |
| MOHAMMAD HASAN | ON FILE |
| MOHAMMAD HASANOZZAMAN | ON FILE |
| MOHAMMAD HUSAIN | ON FILE |
| MOHAMMAD IBRAHIM | ON FILE |
| MOHAMMAD IBRAHIM YOUSEF AL-ZU'BI | ON FILE |
| MOHAMMAD IJAS ZAKIR HUSSEIN | ON FILE |
| MOHAMMAD ILYAS HASNI | ON FILE |
| MOHAMMAD IMRAN HUSSAIN | ON FILE |
| MOHAMMAD IRFAN BIN SELAMAT | ON FILE |
| MOHAMMAD ISHAIRI BIN YAACOB | ON FILE |
| MOHAMMAD ISKANDAR ABDUL RAHMAN | ON FILE |
| MOHAMMAD ISLAM | ON FILE |
| MOHAMMAD IZZAT BIN RASNAN | ON FILE |
| MOHAMMAD JABALIE | ON FILE |
| MOHAMMAD JAFRI | ON FILE |
| MOHAMMAD JARVANDI | ON FILE |
| MOHAMMAD KADDOURA | ON FILE |
| MOHAMMAD KAMRAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMAD KAWISH | ON FILE |
| MOHAMMAD KAZEM DARVISH MOHITI | ON FILE |
| MOHAMMAD KHALVATI | ON FILE |
| MOHAMMAD KHAN | ON FILE |
| MOHAMMAD KHAN | ON FILE |
| MOHAMMAD KHAN | ON FILE |
| MOHAMMAD KHAN | ON FILE |
| MOHAMMAD KHAN | ON FILE |
| MOHAMMAD KHAN | ON FILE |
| MOHAMMAD KHAWAJA | ON FILE |
| MOHAMMAD KHOSHTAGHAZA | ON FILE |
| MOHAMMAD KHUSYAIRI MOHAMAD ZAIN | ON FILE |
| MOHAMMAD KOBIR | ON FILE |
| MOHAMMAD KRISNO AJI DONO SARMINTON | ON FILE |
| MOHAMMAD KUTUBUDDIN | ON FILE |
| MOHAMMAD LALLMAHOMED | ON FILE |
| MOHAMMAD MAHATHIR BIN JEFFERY | ON FILE |
| MOHAMMAD MAHBUB | ON FILE |
| Mohammad Mahdi Dehghan | ON FILE |
| MOHAMMAD MAHDI DEHGHAN | ON FILE |
| Mohammad Mahdi Dehghan | mhammaddehghan@gmail.com |
| MOHAMMAD MAHMOUD | ON FILE |
| MOHAMMAD MARHAMATI | ON FILE |
| MOHAMMAD MARVI MASHHADI | ON FILE |
| MOHAMMAD MATTAR | ON FILE |
| MOHAMMAD MEHDI FARHANGI | ON FILE |
| MOHAMMAD MEHDILOU | ON FILE |
| MOHAMMAD MEHEDI HASAN | ON FILE |
| MOHAMMAD METUSIN | ON FILE |
| MOHAMMAD MEYSAMI FARD | ON FILE |
| MOHAMMAD MIR | ON FILE |
| MOHAMMAD MIRABDOLBAGHI | ON FILE |
| MOHAMMAD MIRSHED | ON FILE |
| MOHAMMAD MIRZAEE | ON FILE |
| MOHAMMAD MOBASHERI | ON FILE |
| MOHAMMAD MODARRES | ON FILE |
| Mohammad Modarres | m.modarres@gmail.com |
| MOHAMMAD MOEIN | ON FILE |
| MOHAMMAD MOHAMMADZAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMAD MOHIUDDIN | ON FILE |
| MOHAMMAD MOHMMAND | ON FILE |
| MOHAMMAD MOSHIRPOUR | ON FILE |
| MOHAMMAD MOSTAFA ALLIJJY | ON FILE |
| MOHAMMAD MUDASSAR PIRACHA | ON FILE |
| MOHAMMAD MUGHAL | ON FILE |
| MOHAMMAD MUJTABA MIRZA | ON FILE |
| MOHAMMAD MURSHED | ON FILE |
| MOHAMMAD NAIM | ON FILE |
| MOHAMMAD NAJIM MOHAMMAD NAIM JAN | ON FILE |
| MOHAMMAD NASIR BIN ABDUL RAHMAN | ON FILE |
| MOHAMMAD NASSIRI | ON FILE |
| MOHAMMAD NAZMUS SAKIB | ON FILE |
| MOHAMMAD NAZRI BIN MOHD YAKOB | ON FILE |
| MOHAMMAD NOORUL HASNAIN | ON FILE |
| MOHAMMAD NORSHAHIZAN BIN ABDULLAH | ON FILE |
| MOHAMMAD NOURMOHAMMADZADEH | ON FILE |
| MOHAMMAD NUR AABIDEEN | ON FILE |
| MOHAMMAD OBAID SALIM HADFA AL AMERI | ON FILE |
| MOHAMMAD OMAR | ON FILE |
| mohammad othman borghul | faroukborghul@yahoo.com |
| MOHAMMAD OTHMAN BURGHOL | ON FILE |
| MOHAMMAD PATEL | ON FILE |
| MOHAMMAD QUDRAT AL HAQ | ON FILE |
| MOHAMMAD QUTTEINEH | ON FILE |
| MOHAMMAD RAHMAN | ON FILE |
| MOHAMMAD RAHMATI | ON FILE |
| MOHAMMAD RAHMATI | ON FILE |
| MOHAMMAD RAJABI | ON FILE |
| MOHAMMAD RAJABI | ON FILE |
| MOHAMMAD RAQIB | ON FILE |
| MOHAMMAD RASHEED | ON FILE |
| MOHAMMAD RASHID IQBAL | ON FILE |
| MOHAMMAD RASIM MATTOO | ON FILE |
| MOHAMMAD RAZA KHAN | ON FILE |
| MOHAMMAD REZA BILESAN | ON FILE |
| MOHAMMAD REZA GHOLAMI | ON FILE |
| MOHAMMAD REZA KIANI | ON FILE |
| MOHAMMAD REZA MONAJJEM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMAD REZAI | ON FILE |
| MOHAMMAD RIZAL MAT BAHARIN | ON FILE |
| MOHAMMAD RIZQILLAH | ON FILE |
| MOHAMMAD ROOSTAN | ON FILE |
| MOHAMMAD ROSDI | ON FILE |
| MOHAMMAD ROUHI | ON FILE |
| MOHAMMAD SAAD KHAN | ON FILE |
| MOHAMMAD SAEED | ON FILE |
| MOHAMMAD SAGIR ANSARI | ON FILE |
| MOHAMMAD SAHIDUR | ON FILE |
| MOHAMMAD SAIRIN | ON FILE |
| MOHAMMAD SAJJAD KHAN | ON FILE |
| MOHAMMAD SAMIUL ISLAM | ON FILE |
| MOHAMMAD SANAYEPARVAR | ON FILE |
| MOHAMMAD SANTIAGO | ON FILE |
| MOHAMMAD SARWAR | ON FILE |
| MOHAMMAD SHAHADAT ULLAH | ON FILE |
| MOHAMMAD SHAHID PERWEZ | ON FILE |
| MOHAMMAD SHAHRIN | ON FILE |
| MOHAMMAD SHAKIR RAHMAN | ON FILE |
| MOHAMMAD SHASHAA | ON FILE |
| MOHAMMAD SHEIKH | ON FILE |
| MOHAMMAD SHIRZAD | ON FILE |
| MOHAMMAD SUHAIL ANSARI | ON FILE |
| MOHAMMAD SULEMAN | ON FILE |
| MOHAMMAD SYED | ON FILE |
| MOHAMMAD TABATABAI IRANI | ON FILE |
| MOHAMMAD TAHA IRFAN | ON FILE |
| MOHAMMAD TALHA | ON FILE |
| MOHAMMAD TAREEN | ON FILE |
| MOHAMMAD TARIQ | ON FILE |
| MOHAMMAD TASIB | ON FILE |
| MOHAMMAD TOUBAILI | ON FILE |
| MOHAMMAD U ASHRAF | ON FILE |
| MOHAMMAD UDDIN | ON FILE |
| MOHAMMAD WALEED BUDDOO | ON FILE |
| MOHAMMAD YASEEN | ON FILE |
| MOHAMMAD YASIR ALI KHAN | ON FILE |
| MOHAMMAD YASSAR ZAHID | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMAD YASSER HAMZA | ON FILE |
| MOHAMMAD YOUSUF | ON FILE |
| MOHAMMAD YOUSUFI | ON FILE |
| MOHAMMAD YUSNIZAM | ON FILE |
| MOHAMMAD ZAHER | ON FILE |
| MOHAMMAD ZAJED DON MAKAKUA | ON FILE |
| MOHAMMAD ZAKI BIN ABDUL HALIM | ON FILE |
| MOHAMMAD ZAKI MOGADISHU | ON FILE |
| MOHAMMAD ZAMAN | ON FILE |
| Mohammad Zaman | hasib923@gmail.com |
| MOHAMMAD ZAMIR | ON FILE |
| Mohammad Zamir | dheerajkapoor18474@ggmail.com |
| Mohammad Zamir | dheerajkapoor18474@gmail.com |
| Mohammad Zamir | dheerajkapoor18484@gmail.com |
| MOHAMMAD ZARRABIAN | ON FILE |
| MOHAMMAD ZEESHAN KHAN | ON FILE |
| MOHAMMAD ZULFADLI MOHAMMAD YUSOFF | ON FILE |
| MOHAMMADALI AKBARI KOHNEH SARI | ON FILE |
| MOHAMMAD-ALI DAMPIED | ON FILE |
| MOHAMMADALI GOLABKESHZADEH | ON FILE |
| MOHAMMADAMIN BALANK | ON FILE |
| MOHAMMADAMIN YOUSEFI | ON FILE |
| MOHAMMADHADI IZADI | ON FILE |
| MOHAMMADHASHEM MAHPOUYA | ON FILE |
| MOHAMMADHASHEM MAHPOUYA | ON FILE |
| MOHAMMADHASSAN ARIANFAR | ON FILE |
| MOHAMMADHASSAN MOHAMMADALIPOUR | ON FILE |
| MOHAMMADHOSSEIN ARJ | ON FILE |
| MOHAMMADHOSSEIN KARIMI | ON FILE |
| MOHAMMADHUSSEIN RAFIEISAKHAEI | ON FILE |
| MOHAMMADJAVAD GANJEHEI ZADEH ROUHANI | ON FILE |
| MOHAMMADJAVAD SIRATI AMSHEH | ON FILE |
| MOHAMMADKASRA MIRZAEI | ON FILE |
| MOHAMMADKIA ZAMIRI-JAFARIAN | ON FILE |
| MOHAMMADMAHDI KHALILIGAREKANI | ON FILE |
| MOHAMMADREZA MOLAEIRADANI | ON FILE |
| MOHAMMADREZA SALARI | ON FILE |
| MOHAMMADREZA SOLTANI | ON FILE |
| MOHAMMADREZA YADOLLAHI FARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMADREZA ZOHOURIANRAD | ON FILE |
| MOHAMMAD-SINA MOJTAHEDIN YAZDI | ON FILE |
| MOHAMMADU HANEEFA SAMEEN | ON FILE |
| MOHAMMED AHAD | ON FILE |
| MOHAMMED AKHIL | ON FILE |
| MOHAMMED AKHTAR | ON FILE |
| MOHAMMED ALDOSSARY | ON FILE |
| MOHAMMED ALESAWY | ON FILE |
| MOHAMMED AL-MATARI | ON FILE |
| MOHAMMED AWUDU | ON FILE |
| MOHAMMED BAHTI | ON FILE |
| MOHAMMED FAKIH | ON FILE |
| MOHAMMED GIDEON | ON FILE |
| MOHAMMED HELOU | ON FILE |
| MOHAMMED KHAMMASH | ON FILE |
| MOHAMMED MAHMOOD | ON FILE |
| MOHAMMED MALAGOUEN | ON FILE |
| MOHAMMED MALIK | ON FILE |
| MOHAMMED MUGHAL | ON FILE |
| MOHAMMED RIDHA | ON FILE |
| MOHAMMED SALAM | ON FILE |
| MOHAMMED SHARIF | ON FILE |
| MOHAMMED SULAIMAN | ON FILE |
| MOHAMMED UDDIN | ON FILE |
| MOHAMMED WARASNA | ON FILE |
| MOHAMMED ZAID | ON FILE |
| MOHAMMED ZAWAD | ON FILE |
| MOHAMMED A H HAMARSHA | ON FILE |
| MOHAMMED ABDELKAWY AHMED EWIDA | ON FILE |
| MOHAMMED ABDELLAOUI | ON FILE |
| MOHAMMED ABDELRA ELAMIN | ON FILE |
| MOHAMMED ABDUL MATEEN SALAR | ON FILE |
| MOHAMMED ABDULAHI | ON FILE |
| MOHAMMED ABDULKAREEM | ON FILE |
| MOHAMMED ABDULMAWJOOD | ON FILE |
| MOHAMMED ABDULWASI | ON FILE |
| MOHAMMED ABUALSAUD | ON FILE |
| MOHAMMED ABUSAMAAN | ON FILE |
| MOHAMMED ABU-SHARKH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMED ABUSHAWISH | ON FILE |
| MOHAMMED ADABA | ON FILE |
| MOHAMMED ADAMU OMEHI | ON FILE |
| MOHAMMED ADIE | ON FILE |
| MOHAMMED ADIO | ON FILE |
| MOHAMMED AFROZ JANI BASHA | ON FILE |
| MOHAMMED AGHALLOUCHE | ON FILE |
| MOHAMMED AHMED | ON FILE |
| MOHAMMED AHMED | ON FILE |
| MOHAMMED AHMED | ON FILE |
| MOHAMMED AHMED | ON FILE |
| MOHAMMED AHMED | ON FILE |
| MOHAMMED AHSEN | ON FILE |
| MOHAMMED AIZAT BIN ISMAIL | ON FILE |
| MOHAMMED AKBAR | ON FILE |
| MOHAMMED AKRAM KHAN | ON FILE |
| MOHAMMED AKUMA | ON FILE |
| MOHAMMED AL AMLEH | ON FILE |
| MOHAMMED AL BALUSHI | ON FILE |
| MOHAMMED AL BAYATI | ON FILE |
| MOHAMMED AL BUAINAIN | ON FILE |
| MOHAMMED AL KUWARI | ON FILE |
| MOHAMMED AL QAHTANI | ON FILE |
| MOHAMMED AL RUBAYE | ON FILE |
| MOHAMMED AL SULAYYIM | ON FILE |
| MOHAMMED ALAJLAN | ON FILE |
| MOHAMMED ALAJMI | ON FILE |
| MOHAMMED ALALSHAIKH | ON FILE |
| MOHAMMED ALAM | ON FILE |
| MOHAMMED ALAM | ON FILE |
| MOHAMMED ALAMIN | ON FILE |
| MOHAMMED AL-ANBAKI | ON FILE |
| MOHAMMED ALBALAWI | ON FILE |
| MOHAMMED ALDOGHAITHER | ON FILE |
| MOHAMMED ALDOSSARY | ON FILE |
| MOHAMMED ALGHARBAWI | ON FILE |
| MOHAMMED AL-HADI | ON FILE |
| MOHAMMED ALHARBI | ON FILE |
| MOHAMMED ALHARBI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMED ALHUDAITHI | ON FILE |
| MOHAMMED ALI | ON FILE |
| MOHAMMED ALI | ON FILE |
| MOHAMMED ALI | ON FILE |
| MOHAMMED ALI | ON FILE |
| MOHAMMED ALI | ON FILE |
| MOHAMMED ALI ASHHAAD SAJAN | ON FILE |
| MOHAMMED ALI SAEED ALGHFELI | ON FILE |
| MOHAMMED ALI YUSUF | ON FILE |
| MOHAMMED ALIAKBAR | ON FILE |
| MOHAMMED ALIBHAI | ON FILE |
| MOHAMMED ALJANDAN | ON FILE |
| MOHAMMED ALKADHEM | ON FILE |
| MOHAMMED ALKHATIB | ON FILE |
| MOHAMMED ALKHULAIFY | ON FILE |
| MOHAMMED ALMEHIMEED | ON FILE |
| MOHAMMED ALMODAIMEEGH | ON FILE |
| MOHAMMED ALMUMEN | ON FILE |
| MOHAMMED ALMUSLIM | ON FILE |
| MOHAMMED ALNEMER | ON FILE |
| MOHAMMED ALNEYADI | ON FILE |
| MOHAMMED ALOBAIDI | ON FILE |
| MOHAMMED ALOMAR | ON FILE |
| MOHAMMED ALQAHTANI | ON FILE |
| MOHAMMED ALQAHTANI | ON FILE |
| MOHAMMED AL-QASMI | ON FILE |
| MOHAMMED ALRAWI | ON FILE |
| MOHAMMED ALRESHOODI | ON FILE |
| MOHAMMED ALSABER | ON FILE |
| MOHAMMED ALSANAD | ON FILE |
| MOHAMMED ALSAYED | ON FILE |
| MOHAMMED AL-SELINI | ON FILE |
| MOHAMMED ALSHOHAYEB | ON FILE |
| MOHAMMED ALSHUBAIBI | ON FILE |
| MOHAMMED ALSULAMI | ON FILE |
| MOHAMMED ALTAF SHAIK | ON FILE |
| MOHAMMED AMEEN ELELU | ON FILE |
| MOHAMMED AMEEN SOUKAT ALI | ON FILE |
| MOHAMMED AMIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMED AMIN | ON FILE |
| MOHAMMED AMINE HAFIANE | ON FILE |
| MOHAMMED AMJAD HOSSAIN | ON FILE |
| MOHAMMED ANJUM | ON FILE |
| MOHAMMED ANNAS AZMI | ON FILE |
| MOHAMMED ANSIR | ON FILE |
| MOHAMMED AQIB KHAN | ON FILE |
| MOHAMMED ARBAZ | ON FILE |
| MOHAMMED AREF | ON FILE |
| MOHAMMED ARSHAAN SHARIFF | ON FILE |
| MOHAMMED ASAD MERCHANT | ON FILE |
| MOHAMMED ASADUALLAH | ON FILE |
| MOHAMMED ASIN | ON FILE |
| MOHAMMED ASIRI | ON FILE |
| MOHAMMED ATAOUZANI | ON FILE |
| MOHAMMED AYED HMEIDAN | ON FILE |
| MOHAMMED AZHAR RUKADIKAR | ON FILE |
| Mohammed Azhar Rukadikar | md.azhar7@gmail.com |
| MOHAMMED AZZAM | ON FILE |
| MOHAMMED BAABBAD | ON FILE |
| MOHAMMED BAALBAKI | ON FILE |
| MOHAMMED BADAT | ON FILE |
| Mohammed Badat | amir.badat@gmail.com |
| MOHAMMED BAGER | ON FILE |
| MOHAMMED BAKHASHWAIN | ON FILE |
| MOHAMMED BALILA | ON FILE |
| MOHAMMED BASHAR | ON FILE |
| MOHAMMED BASHER | ON FILE |
| MOHAMMED BASHIR | ON FILE |
| MOHAMMED BAZZY | ON FILE |
| MOHAMMED BELGA | ON FILE |
| MOHAMMED BENARIBA | ON FILE |
| MOHAMMED BIIOUI | ON FILE |
| MOHAMMED BINLADEN | ON FILE |
| MOHAMMED BITIOUI MRABET | ON FILE |
| MOHAMMED BOUCHAANANA | ON FILE |
| MOHAMMED BOUDRAHM | ON FILE |
| MOHAMMED BOUHERAOUA | ON FILE |
| MOHAMMED BOURHRARA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMED CARRIM GANEY | ON FILE |
| MOHAMMED CHANGI | ON FILE |
| MOHAMMED CHATOUANI KERZAZI | ON FILE |
| MOHAMMED CHERCHER | ON FILE |
| MOHAMMED CHERIF MERROUCHE | ON FILE |
| MOHAMMED CHOGHRI | ON FILE |
| MOHAMMED DAMANI | ON FILE |
| MOHAMMED DARMIPOOR | ON FILE |
| MOHAMMED DIOP | ON FILE |
| MOHAMMED EL AMINE KABAR | ON FILE |
| MOHAMMED EL BOUZIDI | ON FILE |
| MOHAMMED EL MANSOURI | ON FILE |
| MOHAMMED EL MOUNJID | ON FILE |
| MOHAMMED ELIUS | ON FILE |
| MOHAMMED ELKADRI | ON FILE |
| MOHAMMED ELSAYED | ON FILE |
| MOHAMMED ELSHORAFA | ON FILE |
| MOHAMMED ELTAYEB | ON FILE |
| MOHAMMED ERSHAD | ON FILE |
| MOHAMMED FADIN | ON FILE |
| MOHAMMED FAHIM KAREEM | ON FILE |
| MOHAMMED FAIZAN M | ON FILE |
| MOHAMMED FARRIED | ON FILE |
| MOHAMMED FAYAADH HORNE | ON FILE |
| MOHAMMED FELLAH | ON FILE |
| MOHAMMED FELLAK | ON FILE |
| Mohammed Fellak | mohammed@fellak.com |
| MOHAMMED G A QADDOURA | ON FILE |
| MOHAMMED GHAZALI | ON FILE |
| MOHAMMED H MEHEDI | ON FILE |
| MOHAMMED HADIDA | ON FILE |
| MOHAMMED HAFEEZ | ON FILE |
| MOHAMMED HAFIZ BIN AKHIRRUDIN | ON FILE |
| MOHAMMED HAKIM | ON FILE |
| MOHAMMED HANIFA | ON FILE |
| MOHAMMED HANIFA | ON FILE |
| MOHAMMED HAOUSSAWI | ON FILE |
| MOHAMMED HAQUE | ON FILE |
| MOHAMMED HAQUE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMED HARUNA | ON FILE |
| MOHAMMED HASAN | ON FILE |
| MOHAMMED HASAN | ON FILE |
| MOHAMMED HASSAN | ON FILE |
| MOHAMMED HASSAN A BU JUBARA | ON FILE |
| MOHAMMED HASSAN ABU DRAGH | ON FILE |
| MOHAMMED HOSSAIN | ON FILE |
| MOHAMMED HUSSAIN | ON FILE |
| MOHAMMED HUSSIN | ON FILE |
| MOHAMMED IKRAMI | ON FILE |
| Mohammed Inham Hassen | ON FILE |
| MOHAMMED IRFAN AZEEZ DAWOOD | ON FILE |
| MOHAMMED ISAQ ASLAM | ON FILE |
| MOHAMMED JARWAN | ON FILE |
| MOHAMMED JAVEED | ON FILE |
| MOHAMMED JOUA | ON FILE |
| MOHAMMED JOYNAL MIAH | ON FILE |
| MOHAMMED KAMAL | ON FILE |
| MOHAMMED KAMAL ALI | ON FILE |
| MOHAMMED KELENCHY | ON FILE |
| MOHAMMED KELIFA | ON FILE |
| MOHAMMED KERMICHE | ON FILE |
| Mohammed Khafaji | ON FILE |
| MOHAMMED KHAFAJI | ON FILE |
| MOHAMMED KHALED | ON FILE |
| MOHAMMED KHALFAN | ON FILE |
| MOHAMMED KHAN | ON FILE |
| MOHAMMED KHAN | ON FILE |
| MOHAMMED KHAN | ON FILE |
| MOHAMMED KHAN | ON FILE |
| MOHAMMED KHATIB | ON FILE |
| MOHAMMED KHAZAAL | ON FILE |
| MOHAMMED KHIMANI | ON FILE |
| MOHAMMED KUTBI | ON FILE |
| MOHAMMED LACHHAB | ON FILE |
| MOHAMMED LAHMAR | ON FILE |
| MOHAMMED LAWAL | ON FILE |
| MOHAMMED LIAQAT | ON FILE |
| MOHAMMED MAGDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMED MAHBOOB | ON FILE |
| MOHAMMED MAJAAZ | ON FILE |
| MOHAMMED MANSOUR | ON FILE |
| Mohammed Manzoor | ON FILE |
| MOHAMMED MANZOOR | ON FILE |
| MOHAMMED MARRAGH | ON FILE |
| MOHAMMED MEJDOUBI | ON FILE |
| MOHAMMED MHIRIT | ON FILE |
| MOHAMMED MIAH | ON FILE |
| MOHAMMED MIAH | ON FILE |
| MOHAMMED MIAH | ON FILE |
| MOHAMMED MIAH | ON FILE |
| MOHAMMED MIAH | ON FILE |
| MOHAMMED MOGHADASIAN | ON FILE |
| MOHAMMED MOHAMMED | ON FILE |
| MOHAMMED MOHMOUD HAMDAN HAMDAN | ON FILE |
| MOHAMMED MOHSIN | ON FILE |
| MOHAMMED MONIRUL ISLAM | ON FILE |
| MOHAMMED MORSHED OMAR HAYDER | ON FILE |
| MOHAMMED MOSTAFIZUR RAHMAN | ON FILE |
| MOHAMMED MUJAHEED HUSSAIN | ON FILE |
| MOHAMMED MULAZADA | ON FILE |
| MOHAMMED MURAD | ON FILE |
| MOHAMMED MUSTHAFA ANTHOORTHODI | ON FILE |
| MOHAMMED NASSAN | ON FILE |
| MOHAMMED NASSER | ON FILE |
| MOHAMMED NAZZALI | ON FILE |
| MOHAMMED NIFRAS MOHAMED ZAROOK | ON FILE |
| MOHAMMED NIHAL | ON FILE |
| MOHAMMED NOUR | ON FILE |
| MOHAMMED NOUSHAD MOONNAM KANADAN | ON FILE |
| MOHAMMED NTWAATWA | ON FILE |
| MOHAMMED POURGHAED | ON FILE |
| MOHAMMED QURASHI | ON FILE |
| MOHAMMED RAFIK ZUBERY | ON FILE |
| MOHAMMED RAFIQUE | ON FILE |
| MOHAMMED RAHMAN | ON FILE |
| MOHAMMED RAHMAN | ON FILE |
| MOHAMMED RASHID AZMI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMED RAZZAAK FATTOE | ON FILE |
| MOHAMMED REZA CHAKRI | ON FILE |
| MOHAMMED RHALEB | ON FILE |
| MOHAMMED RIZWAN AHMED | ON FILE |
| MOHAMMED ROSLI BIN ZAINOLDIN | ON FILE |
| Mohammed s al jandan | mohammed_al_jindan@hotmail.com |
| MOHAMMED S HOSSAIN | ON FILE |
| MOHAMMED SAAD | ON FILE |
| MOHAMMED SAFEEK KORAKKOTTIL | ON FILE |
| MOHAMMED SAFIQ | ON FILE |
| MOHAMMED SAIF | ON FILE |
| MOHAMMED SAIF AL HELAL | ON FILE |
| MOHAMMED SALAHUDDIN | ON FILE |
| MOHAMMED SALAHUDEEN HUSSAIN IRHEEM | ON FILE |
| MOHAMMED SALEH M KHAFAJI | ON FILE |
| MOHAMMED SAMIAN | ON FILE |
| MOHAMMED SAYED | ON FILE |
| MOHAMMED SAYF | ON FILE |
| MOHAMMED SHAHAJAN | ON FILE |
| MOHAMMED SHAHRAWAN | ON FILE |
| MOHAMMED SHAIKH | ON FILE |
| MOHAMMED SHAMARI | ON FILE |
| MOHAMMED SHAMSUDDHA | ON FILE |
| MOHAMMED SHANOOJ | ON FILE |
| MOHAMMED SHANSHAL | ON FILE |
| MOHAMMED SHARIF | ON FILE |
| MOHAMMED SHARJEEL ABDULLA | ON FILE |
| MOHAMMED SHAZIL | ON FILE |
| MOHAMMED SHERIFF | ON FILE |
| MOHAMMED SHIRAZI | ON FILE |
| MOHAMMED SIDDIQUI | ON FILE |
| MOHAMMED SIDDIQUI | ON FILE |
| MOHAMMED SIDDIQUI | ON FILE |
| MOHAMMED SUHAIL | ON FILE |
| MOHAMMED SUHAIL | ON FILE |
| MOHAMMED SUHAIL MOHAMMED ABDULLA ALMHEIRI | ON FILE |
| MOHAMMED SULEIMAN | ON FILE |
| MOHAMMED SULTAN N A AL KUWARI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAMMED SULTHAN A | ON FILE |
| MOHAMMED SYED OSMAN | ON FILE |
| MOHAMMED TADRHI | ON FILE |
| MOHAMMED TANWEER | ON FILE |
| MOHAMMED TAUFIQUE SHAIKH | ON FILE |
| MOHAMMED THURAKKAL | ON FILE |
| MOHAMMED UDDIN | ON FILE |
| MOHAMMED YAHYA YAZAMI IDRISSI HASSANI | ON FILE |
| MOHAMMED YARROUM | ON FILE |
| MOHAMMED YASEEN SHAIKHNAG | ON FILE |
| MOHAMMED YASIN | ON FILE |
| MOHAMMED YASIN AZIZ | ON FILE |
| MOHAMMED YOOSHA | ON FILE |
| MOHAMMED YOUSEF | ON FILE |
| MOHAMMED YOUSSEF | ON FILE |
| MOHAMMED YUNEES KHAMKER | ON FILE |
| MOHAMMED YUSUF HASSAN | ON FILE |
| MOHAMMED ZAEED ESSACK | ON FILE |
| MOHAMMED ZAFER | ON FILE |
| MOHAMMED ZAIDI | ON FILE |
| MOHAMMED ZAKIR HOSSAIN | ON FILE |
| MOHAMMED ZINE | ON FILE |
| MOHAMMED ZULFIQUER PATHAN | ON FILE |
| Mohammed, Sirajuddin | ON FILE |
| MOHAMMEDKOMEL MOMIN | ON FILE |
| MOHAMMED-MUSTAFA HAMID | ON FILE |
| MOHAMMOD ASLAM | ON FILE |
| MOHAMMUD ANAS BHURTUN | ON FILE |
| MOHAMOUD OSMAN | ON FILE |
| MOHAN DOSS S | ON FILE |
| MOHAN BABU | ON FILE |
| MOHAN ADHIMOOLAM | ON FILE |
| MOHAN BABU TEEGALA | ON FILE |
| MOHAN BASNET | ON FILE |
| MOHAN BIST | ON FILE |
| MOHAN DAVE | ON FILE |
| MOHAN DOSS VIJAYA KUMAR | ON FILE |
| MOHAN INDIKA | ON FILE |
| MOHAN K. P. GANGADHARAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHAN KC | ON FILE |
| MOHAN KHANDARE | ON FILE |
| MOHAN KUMAR REDDY NELATURU | ON FILE |
| MOHAN LAL | ON FILE |
| MOHAN LALLIAN | ON FILE |
| MOHAN LOW | ON FILE |
| Mohan prakash | ON FILE |
| MOHAN PRAKASH | ON FILE |
| MOHAN RATHA | ON FILE |
| MOHAN RAVI | ON FILE |
| MOHAN SAI RAMISETTY | ON FILE |
| MOHAN TEJA KARAPAKULA | ON FILE |
| MOHAN THANGAVELU | ON FILE |
| MOHAN ZHANG | ON FILE |
| MOHANA KRISHNA VANGARA | ON FILE |
| MOHANA NARAGANTI | ON FILE |
| MOHANA PRIYA RAMASAMY THANIKASALAM | ON FILE |
| MOHANAD ABUSHAABAN | ON FILE |
| MOHANAD ALSANAWI | ON FILE |
| MOHANAD ALSHARIF | ON FILE |
| MOHANAD JEAHZE | ON FILE |
| MOHANAD KHANJER | ON FILE |
| MOHANATHASAN MANOHARAN | ON FILE |
| MOHANED EL GUBBI | ON FILE |
| MOHANI MITHARWAL | ON FILE |
| MOHANIE HARRINAM | ON FILE |
| MOHANIE SHARMA | ON FILE |
| MOHANISH GUNWANT | ON FILE |
| MOHANLAL PARASIYA | ON FILE |
| MOHANNAD IBRAHIM | ON FILE |
| MOHANNAD BADKOOK | ON FILE |
| MOHANNAD JISSRI | ON FILE |
| MOHANNAD KATTAN | ON FILE |
| MOHANNED HASSAN | ON FILE |
| MOHANRAJ DURAI | ON FILE |
| MOHANRAJ KUMAR | ON FILE |
| MOHANRAJ RG | ON FILE |
| Mohanram, Karthick | ON FILE |
| MOHAPI DAVID CHRISTMAS KHABANE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Mohar, David | ON FILE |
| MOHAROS PETER | ON FILE |
| MOHASAN GHAFOOR | ON FILE |
| MOHASIN ALI | ON FILE |
| MOHAU SEBOTHA | ON FILE |
| MOHD  HERZAIN | ON FILE |
| MOHD  SYAFIK | ON FILE |
| MOHD  ZAKI | ON FILE |
| MOHD ABDULLAH | ON FILE |
| MOHD ADIB AIMAN A RASHID | ON FILE |
| MOHD AFIF  YAHYA | ON FILE |
| MOHD AFIFIE SHARIFF | ON FILE |
| MOHD AIEZUDDIN MD SUANDI | ON FILE |
| MOHD AIZUDDIN BIN MOHD ABDUL ALIM | ON FILE |
| MOHD AKHTAR | ON FILE |
| MOHD AKMAL BIN ABDUL HALIM | ON FILE |
| MOHD ALDEE MOHD YUSOF | ON FILE |
| MOHD ALI | ON FILE |
| MOHD AMIN FAKRI  IDRIS | ON FILE |
| MOHD AMIN RAHIM | ON FILE |
| MOHD AMIRULIZWAN MISNAN | ON FILE |
| MOHD AQIFF HEFNIE ABDULLAH | ON FILE |
| MOHD AQIL BIN ROSLAN | ON FILE |
| MOHD ARIFF | ON FILE |
| MOHD ARKAM  NADEEM SHAIKH | ON FILE |
| MOHD ARZUAN PENG BIN MOHD AMIN PENG | ON FILE |
| MOHD ASA'AD | ON FILE |
| MOHD ASHRAF FAKRI | ON FILE |
| MOHD ASHREFF ABU | ON FILE |
| MOHD ASSYIRAZIZ CHE MOHD HASSAN | ON FILE |
| MOHD ASYRAF OTHMAN | ON FILE |
| MOHD AZAD | ON FILE |
| MOHD AZAM BIN ZAKARIA | ON FILE |
| MOHD AZAM MOHD HARAPI | ON FILE |
| MOHD AZHAR AHMAD | ON FILE |
| MOHD AZLAN JAYASILAN ABDUL GULAM AZAD | ON FILE |
| MOHD AZLAN TUMIRAN | ON FILE |
| MOHD AZLI BIN HARUN | ON FILE |
| MOHD AZWAN HAFIZAN ISMAIL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHD BAKRI CHE RAHIM | ON FILE |
| MOHD BASLI MOHD SHAARI | ON FILE |
| MOHD BISTA GAN | ON FILE |
| MOHD CHOWDHURY | ON FILE |
| MOHD DANIAL ADAM WALIYUDDIN | ON FILE |
| MOHD EHSAN ZULFAZLEY ABDULL RAHMAN | ON FILE |
| MOHD ESA | ON FILE |
| MOHD EZAM HAMID | ON FILE |
| MOHD FADIL ROSLI | ON FILE |
| MOHD FADZAL SHAFIE | ON FILE |
| MOHD FAIRUZ ABDUL SALAM | ON FILE |
| MOHD FAISAL | ON FILE |
| MOHD FAISAL BIN YAACOB | ON FILE |
| MOHD FAISAL MUHAMMAD LIP | ON FILE |
| MOHD FAIZ MALIK | ON FILE |
| MOHD FAIZAL AHMAD | ON FILE |
| MOHD FAIZAL BIN ZULKIFLI | ON FILE |
| MOHD FAIZAL MAHALIM | ON FILE |
| MOHD FAIZUL BIN MAT ZIN | ON FILE |
| MOHD FAIZUL BIN MD HUSSIN | ON FILE |
| MOHD FAIZUL MOHD FADHIL | ON FILE |
| MOHD FAIZULLAH IBRAHIM | ON FILE |
| MOHD FAKHRUDDIN | ON FILE |
| MOHD FARDZUAR BAKRI | ON FILE |
| MOHD FARIZ RAFAAI | ON FILE |
| MOHD FAUZI ABDUL HAMID | ON FILE |
| MOHD FAUZI ABU BAKAR | ON FILE |
| MOHD FAUZI MD SAID | ON FILE |
| MOHD FAZRUL ROSLI | ON FILE |
| MOHD FIKRI AG IDRIS | ON FILE |
| MOHD FIKRIE SHAH MOHAMAD SETEK | ON FILE |
| MOHD FIRDAUS | ON FILE |
| MOHD FIRDAUS BIN HARUN ISKANDAR | ON FILE |
| MOHD FIRDAUS IBRAHIM | ON FILE |
| MOHD FIRDAUS LIM | ON FILE |
| MOHD FIRDAUS ROSLI | ON FILE |
| MOHD FITRI BIN NAIAN | ON FILE |
| MOHD FITRINIZAM EZANEE BUNGSU | ON FILE |
| MOHD HADI ANUAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHD HADZRI BASRI | ON FILE |
| MOHD HAFFIZE BASIRON | ON FILE |
| MOHD HAFIYFI AFIQ ABU BAKAR | ON FILE |
| MOHD HAFIZ ABU SAMAH | ON FILE |
| MOHD HAFIZI HARON | ON FILE |
| MOHD HAFIZI OSMAN | ON FILE |
| MOHD HAFIZILFARID ROSLIZAN | ON FILE |
| MOHD HAIRI ASMAN KASSIM | ON FILE |
| MOHD HAIZAL OMAR | ON FILE |
| MOHD HANIF MD HASSAN | ON FILE |
| MOHD HANIF HASSAN | ON FILE |
| MOHD HARITH FADZELLAH MOHD HARITH | ON FILE |
| MOHD HAROON KHAN | ON FILE |
| MOHD HASSAN ABDULLAH | ON FILE |
| MOHD HATTA NORDIN | ON FILE |
| MOHD HAZIQ FARHAN BIN SAIPULLAH | ON FILE |
| MOHD HAZMI | ON FILE |
| MOHD HAZRUL REZZA BASIRON | ON FILE |
| MOHD HILMI SHAH MOHD SAHRI | ON FILE |
| MOHD HISHAM ABDULLAH TAWADI | ON FILE |
| MOHD IBNU ABDILLAH MD ALI | ON FILE |
| MOHD IBRAHIM | ON FILE |
| MOHD IBRAHIM HJ MOHAMED | ON FILE |
| MOHD ISLAM | ON FILE |
| MOHD ISMAIL ABDUL HAMID | ON FILE |
| MOHD IZUAN RAHMAT | ON FILE |
| MOHD IZUAN RAHMAT | ON FILE |
| MOHD IZWAN ABDUL MAULATIF | ON FILE |
| MOHD IZWAN HANIFF CHE AZMI | ON FILE |
| MOHD IZZAT SYAHMI SAMSUDIN | ON FILE |
| MOHD IZZUDDIN | ON FILE |
| MOHD JUNAIDI RAMLI | ON FILE |
| MOHD KALEEMODDIN | ON FILE |
| MOHD KAMALIZAL ROSLI | ON FILE |
| MOHD KHAIRUDIN BIN MOHD ALI | ON FILE |
| MOHD KHAIRUL AZIZI MOHD RAZALI | ON FILE |
| MOHD KHAIRULANWAR BUNAIM | ON FILE |
| MOHD KHALID | ON FILE |
| MOHD MISKAM MAT ZAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHD MUHAIMIN MOHD PIAH | ON FILE |
| MOHD MUZAFFAR DATO ABD MOKTI | ON FILE |
| MOHD NADEEM | ON FILE |
| MOHD NAJIB AMIR HAMZAH | ON FILE |
| MOHD NAJIB BIN AMIR HAMZAH | ON FILE |
| MOHD NAJIB NORDIN | ON FILE |
| MOHD NAZIRUL ASYRAF BIN MOHD KASIM | ON FILE |
| MOHD NAZMUDDIN BIN YUSOFF | ON FILE |
| MOHD NAZRI AMINUDIN | ON FILE |
| MOHD NIDA YACOB | ON FILE |
| MOHD NIDZAR MOHD YUNUS | ON FILE |
| MOHD NIZAMUDDIN MAD YUSOF | ON FILE |
| MOHD NOOR AZAM MOHD NAZRI | ON FILE |
| MOHD NOOR FIRDAUS HARUN | ON FILE |
| MOHD NORSHAHRIM BISNI | ON FILE |
| MOHD NUR IZUAN HAMDAN | ON FILE |
| MOHD NURZAIM ZAINI | ON FILE |
| MOHD RAFIQ BIN ABDUL RAZAK | ON FILE |
| MOHD RAHIMI CHE ZAILANI | ON FILE |
| MOHD RASHDAN BUSU | ON FILE |
| MOHD REDZUAN BIN ABDUL RAHIM | ON FILE |
| MOHD RIDHWAN BIN SHUHUP | ON FILE |
| MOHD RINO ITHNIN | ON FILE |
| MOHD RIZAL ABD RAHMAN | ON FILE |
| MOHD RIZAL MAT KASSIM | ON FILE |
| MOHD ROHAIZAD JUMAIL | ON FILE |
| MOHD ROPI BIN HUSIN | ON FILE |
| MOHD ROSLI MOHAMED | ON FILE |
| MOHD ROZAIRI ABD HAMID | ON FILE |
| MOHD ROZIKI IDRIS | ON FILE |
| MOHD RUZAINI RAZALI | ON FILE |
| MOHD SADIK ABDUL MAJID | ON FILE |
| MOHD SAFUAN CHE ZAHARI | ON FILE |
| MOHD SAHANIN | ON FILE |
| MOHD SAKIB | ON FILE |
| MOHD SARHA MOHD IDROS | ON FILE |
| MOHD SARIFF | ON FILE |
| MOHD SATAR | ON FILE |
| MOHD SAUFI BIN SULAIMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHD SHAFRI SHAZWAN | ON FILE |
| MOHD SHAHRIZAN MOHD KASIHMUDDIN | ON FILE |
| MOHD SHAHROL AZWAN MOHD ALINOR | ON FILE |
| MOHD SHAHRUDIN | ON FILE |
| MOHD SHAHRULNIZAM BIN ABD MANAP | ON FILE |
| MOHD SHAIFULL HASININ | ON FILE |
| MOHD SHAM | ON FILE |
| MOHD SHARIFUDDIN MAT RANI | ON FILE |
| MOHD SHAYREEL ASYRAF BIN JAMIL | ON FILE |
| MOHD SHOEB KHAN | ON FILE |
| MOHD SOBRI MOHD SAID | ON FILE |
| MOHD SUAID AHMED | ON FILE |
| MOHD SUFIAN JAAPAR | ON FILE |
| MOHD SUFIYAN MASRAMLI | ON FILE |
| MOHD SULAIMAN | ON FILE |
| MOHD SYAMEER | ON FILE |
| MOHD SYAZLAN MOHD HATTA | ON FILE |
| MOHD SYAZWAN AZMAN | ON FILE |
| MOHD SYAZWAN MOHD HATTA | ON FILE |
| MOHD TARMIZIE NORDIN | ON FILE |
| MOHD TASINNOOR MUHAMAT REPIE | ON FILE |
| MOHD TAUFIQ MOHAMAD | ON FILE |
| MOHD UMAIR | ON FILE |
| MOHD WAHYUZA BIN YUSOF | ON FILE |
| MOHD WARIKH ABD RASHID | ON FILE |
| MOHD WASIL | ON FILE |
| MOHD WILE | ON FILE |
| MOHD YAHAYA | ON FILE |
| MOHD YASIN MOHD YUNUS SHAIKH | ON FILE |
| MOHD YUSREE MOHD TAMYES | ON FILE |
| MOHD ZAID BIN ZULKIFLEE | ON FILE |
| MOHD ZAIRI BIN ABDUL RAZAK | ON FILE |
| MOHD ZAKI HJ BARDAN | ON FILE |
| MOHD ZAMANI KAMIS | ON FILE |
| MOHD ZAMRI BIN ABDULLAH | ON FILE |
| MOHD ZHARIF MOHD NOR | ON FILE |
| MOHD ZIKRI SHIBLI | ON FILE |
| MOHD ZUBIR MAGRIBI | ON FILE |
| MOHD ZULFAHMI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHD ZULFIKA BIN ABDOLKADER | ON FILE |
| MOHD ZULHILMI MOHD ARIFF | ON FILE |
| MOHD ZULKEFLE CHIK | ON FILE |
| MOHD ZULKHAIRI BIN RADZI | ON FILE |
| MOHD. HAFIZIN JAMIL BIN RASHIDI | ON FILE |
| MOHD. FAKHRULLAH SAMIN | ON FILE |
| MOHD. KASWAN A. RAHMAN | ON FILE |
| MOHD.KAMARULZAMAN BIN BAKAR | ON FILE |
| MOHD.SYAHADAT BIN SAID | ON FILE |
| MOHDAR ANWAR | ON FILE |
| MOHD-ATHAR SALIM | ON FILE |
| Mohebullah Rokai | ON FILE |
| MOHIB AKOUM | ON FILE |
| MOHIK SHARMA | ON FILE |
| MOHIN SHAH | ON FILE |
| MOHINDER DUGGAL | ON FILE |
| MOHINDER RATHOUR | ON FILE |
| MOHINI RAMKASAN | ON FILE |
| MOHINI YADAV | ON FILE |
| MOHIRA JOSEFINA FONSECA DE RODRIGUEZ | ON FILE |
| MOHIT CHAUHAN | ON FILE |
| MOHIT NANDA | ON FILE |
| MOHIT A NAGRANI | ON FILE |
| MOHIT BAGRI | ON FILE |
| MOHIT BAHIRWANI | ON FILE |
| MOHIT BAWEJA | ON FILE |
| MOHIT BEHRANI | ON FILE |
| MOHIT BHOJWANI | ON FILE |
| Mohit Bhojwani | mohit.bhojz@gmail.com |
| MOHIT CHOUDHARY | ON FILE |
| MOHIT DOSHI | ON FILE |
| MOHIT GOEL | ON FILE |
| MOHIT GOYAL | ON FILE |
| MOHIT GUPTA | ON FILE |
| MOHIT JAIN | ON FILE |
| MOHIT KAUSHAL | ON FILE |
| MOHIT KIRAN CHAUDHARI | ON FILE |
| MOHIT KUMAR CHAUHAN | ON FILE |
| MOHIT KUMAR MANDHRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHIT KUMAWAT | ON FILE |
| MOHIT MALIK | ON FILE |
| MOHIT MANTRI | ON FILE |
| MOHIT MEHRA | ON FILE |
| MOHIT MEHTA | ON FILE |
| MOHIT MEHTA | ON FILE |
| MOHIT MODI | ON FILE |
| MOHIT MOHIT | ON FILE |
| MOHIT MONGA | ON FILE |
| Mohit Monga | 11mmonga@gmail.com |
| MOHIT MUMMON | ON FILE |
| MOHIT NAGPAL | ON FILE |
| MOHIT NIHALANI | ON FILE |
| MOHIT NULL | ON FILE |
| MOHIT PATEL | ON FILE |
| MOHIT PODDAR | ON FILE |
| Mohit Ram Bhojwani | mohit.bhojz@gmail.com |
| Mohit Ram Bhojwani | mohitbhojz@gmail.com |
| MOHIT SHARMA | ON FILE |
| MOHIT SHRIMAL | ON FILE |
| MOHIT SINGH | ON FILE |
| MOHIT SINGHAL | ON FILE |
| MOHIT SOLANKI | ON FILE |
| MOHIT TODI | ON FILE |
| MOHIT VAGHELA | ON FILE |
| MOHIT VASUDEVA | ON FILE |
| MOHIT VERMA | ON FILE |
| MOHIT WHABI | ON FILE |
| MOHITA PATEL | ON FILE |
| MOHITANAND MOHITANAND | ON FILE |
| MOHIUDDIN MOHIUDDIN | ON FILE |
| MOHMAD FAUZI SELAMAT | ON FILE |
| MOHMADVASIM PANJA | ON FILE |
| MOHMED RASHID | ON FILE |
| MOHMMAD FAIZI | ON FILE |
| MOHNISH RAMANUJAM | ON FILE |
| MOHOMED SAJAD MOHOMED IKBAL | ON FILE |
| MOHOMMED MARZOOK ABDUL RAHMAN | ON FILE |
| MOHSEEN MUKADDAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOHSEN  BIGLARY | ON FILE |
| MOHSEN AFRASIABI | ON FILE |
| MOHSEN AHMADI | ON FILE |
| MOHSEN BAKHIT | ON FILE |
| MOHSEN DANIEL SAMIEI BERMUDEZ | ON FILE |
| MOHSEN ELSAYED | ON FILE |
| MOHSEN JAWHAR | ON FILE |
| MOHSEN KHALILI | ON FILE |
| MOHSEN KHALILORAHMAN | ON FILE |
| MOHSEN MAJEED AHMED MERZA | ON FILE |
| MOHSEN MIRKHAGHANI | ON FILE |
| MOHSEN MOHAMED | ON FILE |
| MOHSEN RAISI | ON FILE |
| MOHSEN RASHIDIFARD | ON FILE |
| MOHSEN SAEEDI | ON FILE |
| Mohsen Saeedi | saeedimohsen17@gmail.com |
| MOHSEN SOLTANPOUR | ON FILE |
| MOHSIN  RIZVI | ON FILE |
| MOHSIN ARSHAD | ON FILE |
| MOHSIN AYAZ | ON FILE |
| MOHSIN CHEEMA | ON FILE |
| MOHSIN GULAMHUSSEIN | ON FILE |
| MOHSIN HAMEED | ON FILE |
| MOHSIN KHAN | ON FILE |
| MOHSIN KHANDWALA | ON FILE |
| MOHSIN KHODA | ON FILE |
| MOHSIN MAHMOOD | ON FILE |
| MOHSIN NAQVI | ON FILE |
| MOHSIN SHAH | ON FILE |
| MOHSIN SULTAN BARRA | ON FILE |
| MOHSIN UL HAQ | ON FILE |
| MOHSIUL KABIR | ON FILE |
| MOHSSEN OSKOOI | ON FILE |
| MOHTARAM ALIPASAND SHEIJANI | ON FILE |
| MOHUL CHAUDHARI | ON FILE |
| MOHUNDRANATHSINGH UJOODHA | ON FILE |
| MOI CHIONG | ON FILE |
| MOI LIN CHIA | ON FILE |
| MOI TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOILA FEARON | ON FILE |
| MOIN GHADAMI | ON FILE |
| MOIN ZAFAR | ON FILE |
| MOINUDDIN AREF | ON FILE |
| MOIRA  YOUNG | ON FILE |
| Moira Duthie | davecsmith57@gmail.com |
| MOIRA FETAHI | ON FILE |
| MOIRA GRAY | ON FILE |
| MOIRA MCDOUGALL | ON FILE |
| MOIRA MORTON | ON FILE |
| MOIRA NAVARRO QUINTERO | ON FILE |
| MOIRA SMITH | ON FILE |
| MOIRA VALENZUELA | ON FILE |
| MOIRA VAN DIJK | ON FILE |
| MOÏSE ANATOL | ON FILE |
| MOISE ANGE DJOMENI DONKOU | ON FILE |
| MOISE ATSE | ON FILE |
| MOISE DODARD | ON FILE |
| MOISE GBEDJEGBEDJI ZANNOU | ON FILE |
| MOÏSE KOUADIO | ON FILE |
| MOISE LAVERTU | ON FILE |
| MOISE MEDINA | ON FILE |
| MOISE MOUCHTACHE | ON FILE |
| MOISE OBADIA | ON FILE |
| MOÏSE TIARE | ON FILE |
| MOISE UMBA | ON FILE |
| MOISEI KRASNOV | ON FILE |
| MOISES  ARREOLA | ON FILE |
| MOISES  COSTILLA | ON FILE |
| MOISES  FARNEN | ON FILE |
| MOISES  LINARES OROZCO | ON FILE |
| MOISES  LOZANO | ON FILE |
| MOISES  SANCHEZ | ON FILE |
| MOISES ABRAHAM NOH ITZA | ON FILE |
| MOISES ADELL ODENA | ON FILE |
| MOISES ALEXANDER CHUC SALAMANCA | ON FILE |
| Moises Alonso | ON FILE |
| MOISES ALONSO | ON FILE |
| MOISES AQUINO PÉREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOISES AZPEITIA | ON FILE |
| MOISES BARBOSA DOS SANTOS JUNIOR | ON FILE |
| MOISES BENZAQUEN | ON FILE |
| MOISES BRAUNSTEIN | ON FILE |
| MOISES BRAVO | ON FILE |
| MOISES CANALS LORENTE | ON FILE |
| MOISES CANDELA YANEZ | ON FILE |
| MOISES CARRERA | ON FILE |
| MOISES CAZARES | ON FILE |
| MOISES CONTRERAS | ON FILE |
| MOISES DA SILVA | ON FILE |
| MOISES DAVID SOTO | ON FILE |
| MOISES DAVID UZCATEGUI RAMIREZ | ON FILE |
| MOISES DEJMAN | ON FILE |
| MOISES ESCABIA CASAS | ON FILE |
| MOISES ESPINAL | ON FILE |
| MOISES FERMIN | ON FILE |
| MOISÉS FERRERAS | ON FILE |
| MOISÉS FIEGE | ON FILE |
| MOISÉS FILIPE VIEIRA SEQUEIRA | ON FILE |
| MOISES FRIDZON BENAIM | ON FILE |
| MOISES GARCIA | ON FILE |
| MOISES GESTOSO GARCIA | ON FILE |
| MOISES GONZALEZ | ON FILE |
| MOISES HERNANDEZ | ON FILE |
| MOISES HERNANDEZ | ON FILE |
| MOISES HURTADO | ON FILE |
| MOISES JUNIO GONCALVES PEREIRA | ON FILE |
| MOISES LOPEZ | ON FILE |
| MOISES LOPEZ | ON FILE |
| MOISES LOPEZ | ON FILE |
| MOISES LOPEZ | ON FILE |
| MOISES LOZANO | ON FILE |
| MOISES MARTINEZ | ON FILE |
| MOISES MARTINEZ | ON FILE |
| MOISES MEDEROS | ON FILE |
| MOISES MENDEZ | ON FILE |
| MOISES MENDOZA | ON FILE |
| MOISÉS MONTES GONZÁLEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOISES NAVA | ON FILE |
| MOISES NIDDAM | ON FILE |
| MOISES NOGUEDA | ON FILE |
| MOISES OLIVAS JR | ON FILE |
| MOISES PACHECO | ON FILE |
| MOISES PADILLA | ON FILE |
| MOISÉS PEÑALVA | ON FILE |
| MOISES QUEVEDO | ON FILE |
| MOISES REGLA | ON FILE |
| MOISÉS RIBEIRO | ON FILE |
| MOISES RIVERA DIAZ | ON FILE |
| MOISES RODRIGUEZ CARABALLO | ON FILE |
| MOISES SALAZAR | ON FILE |
| MOISES SANCHEZ | ON FILE |
| MOISES SEGURA | ON FILE |
| MOISES THEIS | ON FILE |
| MOISES TIRADO | ON FILE |
| MOISES TOSELLO | ON FILE |
| MOISÉS VÁZQUEZ SÁNCHEZ | ON FILE |
| MOISES VIGIL | ON FILE |
| MOISÉS VILAR-VIDAL | ON FILE |
| MOISHE NEWMAN | ON FILE |
| Moitra, Arnav | ON FILE |
| MOJAHEDUL ISLAM | ON FILE |
| MOJAHEDUL ISLAM | ON FILE |
| MOJAN ROSE DERISS | ON FILE |
| MOJARUL HOQUE | ON FILE |
| MOJCA KRASOVEC | ON FILE |
| MOJCA PIBERNIK | ON FILE |
| MOJCA PIRIH | ON FILE |
| MOJCA POTOČNIK | ON FILE |
| MOJCA RAVBAR | ON FILE |
| MOJCA SEVSEK | ON FILE |
| MOJCA VEK | ON FILE |
| MOJCA ZIDARIC | ON FILE |
| MOJCA ZUPANCIC | ON FILE |
| MOJDEH RAMEZANI | ON FILE |
| MOJEED BABATUNDE LAWAL | ON FILE |
| MOJEED LAMBE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOJGAN GHODS | ON FILE |
| MOJGAN KHANJANI | ON FILE |
| MOJGAN MAALI | ON FILE |
| MOJGAN SABER | ON FILE |
| MOJGAN SHEFIK | ON FILE |
| MOJI MONTAZERI | ON FILE |
| MOJIB AZIZI | ON FILE |
| MOJIC BRANISLAV | ON FILE |
| MOJISOLA ALABA ADEKAMIMO | ON FILE |
| MOJMIR BONDRA | ON FILE |
| MOJMIR DURIK | ON FILE |
| MOJMIR KRAJCOVIC | ON FILE |
| Mojmir Krajcovic | mojmir.krajcovic@gmail.com |
| MOJTABA HEIDARYSAFA | ON FILE |
| MOJTABA MIRSALIM | ON FILE |
| Mok Chi Ho Midas | midas@midasmok.com |
| MOK CHUN KEUNG | ON FILE |
| MOK JIREH | ON FILE |
| MOK KAH WYE | ON FILE |
| MOK KAM LING | ON FILE |
| MOK KONG MING | ON FILE |
| Mok Yee Ling | ON FILE |
| MOK ZI LE | ON FILE |
| Mok, Christina | ON FILE |
| MOKETE MABOTE | ON FILE |
| MOKGADI SUPE | ON FILE |
| MOKGADI SELEPE | ON FILE |
| MOKGAETJI KONAITE | ON FILE |
| MOKHAMMED ABDEL' RAKHIM AKHMED AL' TAAMNEKH | ON FILE |
| MOKHESENG KEBILE | ON FILE |
| MOKHINUR TOLIBOVA | ON FILE |
| MOKHIRUY SHODIEVA | ON FILE |
| MOKHMAD MAGAMADOV | ON FILE |
| MOKHOTHU LESOFE | ON FILE |
| MOKHOV ALEKSEI VASILEVICH | ON FILE |
| MOKKAPATI DINESH | ON FILE |
| MOKOM GEH TABOH | ON FILE |
| MOKONYANA KHOHLOOA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Mokorel, Rok | ON FILE |
| MOKROHAJSKÝ VIKTOR | ON FILE |
| MOKROHOND BTC LLC | ON FILE |
| MOKSCHA HAACK | ON FILE |
| MOKSH NARENDRA DANI | ON FILE |
| MOKSHA PATEL | ON FILE |
| MOKSHITHA PASUPULETI | ON FILE |
| MOKTADIR SHOURAV | ON FILE |
| MOKTAR BOUAGILA | ON FILE |
| MOKTARIA ARIOUA | ON FILE |
| MOKUMBO FAAFA | ON FILE |
| Mola, John | ON FILE |
| MOLALO MPHAPHULI | ON FILE |
| MOLDIR BAIGUZHINOVA | ON FILE |
| MOLDOVAN ANDREI-CĂLIN | ON FILE |
| MOLDOVAN RADUCU | ON FILE |
| MOLEBATSI KHOMO | ON FILE |
| MOLEBATSI MACHAEA | ON FILE |
| MOLEBOHENG SEHLOHO | ON FILE |
| MOLEFE SESHABELA | ON FILE |
| MOLEFI MESHACK SESHABELA | ON FILE |
| MOLFETTO, VITO | ON FILE |
| MOLIEHI SEUTLOALI | ON FILE |
| MOLIERE THERLONGE | ON FILE |
| MOLINARI FEDERICO | ON FILE |
| MOLINO GARCIA | ON FILE |
| Molino, Christian | ON FILE |
| MOLISHA HITE | ON FILE |
| Molitor, Jacob | ON FILE |
| Mollen Veloso | ON FILE |
| MOLLEN VELOSO | ON FILE |
| MØLLER SKAUG | ON FILE |
| MOLLIE OUMA | ON FILE |
| MOLLIE BIXLER | ON FILE |
| MOLLIE DOLLINGER | ON FILE |
| MOLLIE FLOOD | ON FILE |
| MOLLIE GLASER | ON FILE |
| MOLLIE HULL | ON FILE |
| MOLLIE MCLAUGHLIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOLLIE SHIELDS | ON FILE |
| MOLLIE TINNEY | ON FILE |
| MOLLIE WRIGHT | ON FILE |
| MOLLIE YOUNG | ON FILE |
| MOLLIKA ROY | ON FILE |
| Mollov, Todor Ivanov | ON FILE |
| Mollura, David | ON FILE |
| MOLLY  WALKER | ON FILE |
| MOLLY ANDRES | ON FILE |
| MOLLY BOWEN | ON FILE |
| MOLLY BROWN | ON FILE |
| Molly Brown | brown.molly18@gmail.com |
| MOLLY CARPENTER | ON FILE |
| MOLLY DEVAULT | ON FILE |
| MOLLY ENGLER | ON FILE |
| MOLLY GOMEZ | ON FILE |
| MOLLY HAMM | ON FILE |
| MOLLY HARRIS | ON FILE |
| MOLLY HOLLAND | ON FILE |
| MOLLY HUFF | ON FILE |
| MOLLY JOHNSON | ON FILE |
| MOLLY KNAPP | ON FILE |
| MOLLY LAI | ON FILE |
| MOLLY LANCASTER | ON FILE |
| MOLLY MACHALA | ON FILE |
| MOLLY MAINE | ON FILE |
| MOLLY MCDONOUGH | ON FILE |
| MOLLY MCGUINNESS | ON FILE |
| MOLLY MO YIN LAM | ON FILE |
| MOLLY MORAN | ON FILE |
| MOLLY NELSON | ON FILE |
| MOLLY NICHOLSON | ON FILE |
| MOLLY POPAL | ON FILE |
| MOLLY POWERS | ON FILE |
| MOLLY RYDON | ON FILE |
| MOLLY SAKURA SKERNESS | ON FILE |
| MOLLY SHIN | ON FILE |
| MOLLY SILVER | ON FILE |
| MOLLY SPEAROW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MOLLY SPENDTHRIFT TRUST | ON FILE |
| MOLLY SPODNEY | ON FILE |
| MOLLY STRIDE | ON FILE |
| MOLLY TSAI | ON FILE |
| MOLLY WEBBER | ON FILE |
| MOLLY WINSHIP | ON FILE |
| MOLLY ZHANG | ON FILE |
| MOLLYKA TAN | ON FILE |
| MOLLY-SORIA THACH | ON FILE |
| MOLNAR DANIEL | ON FILE |
| MOLNÁR SÁNDOR | ON FILE |
| MOLOKO MOTHAPO | ON FILE |
| MOLOUD EL BOUAZZAOUI | ON FILE |
| MOLOY SARKER | ON FILE |
| Molteni, Marco | ON FILE |
| MOMAR DIOP | ON FILE |
| MOMCHIL EMILOV NIKOLOV | ON FILE |
| MOMCHIL MARINOV | ON FILE |
| MOMCHIL MILCHEV | ON FILE |
| MOMCHIL MITEV | ON FILE |
| MOMCHIL RUSEV | ON FILE |
| MOMCHIL STOYANOV SHISHKOV | ON FILE |
| MOMCHIL TSVETKOV | ON FILE |
| MOMCILO BAJAC | ON FILE |
| MOMCILO GRUJIC | ON FILE |
| MOMCILO MISKULIN | ON FILE |
| MOMČILO ORLIĆ | ON FILE |
| MOMCILO STUPAR | ON FILE |
| MOMCILO VUCIC | ON FILE |
| MOMEN ALI | ON FILE |
| MOMIN AHMAD | ON FILE |
| MOMIN ALI | ON FILE |
| MOMIN BUTT | ON FILE |
| MOMIN QADRI | ON FILE |
| MOMIN SOJAB | ON FILE |
| MOMINA ZUBERI | ON FILE |
| MOMIR DEMIROV | ON FILE |
| MOMIR KLJAJIC | ON FILE |
| MOMIR NIKOLIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOMIR SINOBAD | ON FILE |
| MOMO STAVENUITER | ON FILE |
| MOMO TV | ON FILE |
| MOMODOU SANKAREH | ON FILE |
| MOMOE TAKIGAWA | ON FILE |
| MOMOE TAKIGAWA | ON FILE |
| MOMOKA KATSURAYAMA COULOM | ON FILE |
| MOMOKO-WENDY KAMIKAWA | ON FILE |
| Mompremier, Randy B | ON FILE |
| MOMTAJ BEGAM | ON FILE |
| MON CARLO ANDAL | ON FILE |
| MON CHRISTOPHER LAT MANALO | ON FILE |
| MON DIYALI | ON FILE |
| MONA A ADAS | ON FILE |
| MONA ABBASI TAJADDOD | ON FILE |
| MONA ABED | ON FILE |
| MONA AGHAMIRSALIM | ON FILE |
| MONA ALDOSSARY | ON FILE |
| MONA ALI | ON FILE |
| MONA AMELLIA | ON FILE |
| MONA BIGNOLAIS | ON FILE |
| MONA BROWN | ON FILE |
| MONA CHAVEZ | ON FILE |
| MONA CURRAN | ON FILE |
| MONA KAMAL | ON FILE |
| MONA KIM | ON FILE |
| MONA KVAL | ON FILE |
| MONA LENA ABD AZIZ | ON FILE |
| MONA LEON | ON FILE |
| MONA MIETTINEN | ON FILE |
| MONA MONNAPAT | ON FILE |
| MONA NEMATI | ON FILE |
| MONA OMRANI | ON FILE |
| MONA PAHLEN | ON FILE |
| MONA RAMSENTHALER | ON FILE |
| MONA SARIN | ON FILE |
| MONA SIMONE SHAJE HARALDSSON | ON FILE |
| MONABEN LIMANI | ON FILE |
| MONAE FERGUSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MONALEA VERHOEVEN | ON FILE |
| MONALISA COSTA | ON FILE |
| Monalisa Costa | ON FILE |
| MONALISA P CURTIS CLINKSCALES | ON FILE |
| MONA-LISA SVARTSTRÖM | ON FILE |
| MONALISA WALLACE | ON FILE |
| MONALISHA SAHOO | ON FILE |
| MONARCH BLOCKCHAIN CORPORATION | RCORNISH@RCORNISHLAW.COM |
| MONARCH JADAV | ON FILE |
| MONARCH TSHUMA | ON FILE |
| MONARD CHILDRESS | ON FILE |
| MONARTH JEANNOT | ON FILE |
| MONCEF BELFERRAGUI | ON FILE |
| MONCEF BIATI | ON FILE |
| MONCEF FRIGUI | ON FILE |
| MONCHIERI NICOLAS | ON FILE |
| Moncur, James | ON FILE |
| MONCZ TIBOR | ON FILE |
| MONDAY TEMITOPE ORILOYE | ON FILE |
| MONDAY UGWU | ON FILE |
| MONDE LONI | ON FILE |
| MONDE NDIMANDE | ON FILE |
| MONDEL INVESTMENT TRUST | ON FILE |
| MONDEL RAY FARNSWORTH | ON FILE |
| MONDEZ HAIRE | ON FILE |
| MONDY LOUIS | ON FILE |
| MONE WHEELER | ON FILE |
| MONEA PATRIA LEE | ON FILE |
| MONEÉ GUDINO | ON FILE |
| MONEE HILL | ON FILE |
| MONEEB TARIQ | ON FILE |
| MONEER MASRI | ON FILE |
| MONEKA RUHIIL | ON FILE |
| MONENDRA SINGH | ON FILE |
| MONETARY ENERGY LLC | ON FILE |
| MONETTE AUSTRIA | ON FILE |
| MONETTE DROUILHET | ON FILE |
| MONETTE FRIEDLANDER | ON FILE |
| MONEY MAN FRYE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONEYREBEL D.O.O. | ON FILE |
| MONFERMÉ MATTHIAS | ON FILE |
| MONG HUONG NGUYEN | ON FILE |
| MONG TENG KANG | ON FILE |
| Mong, Chun Hei | ON FILE |
| MONGAMI MARALA | ON FILE |
| MONGJEN CHEN | ON FILE |
| MONGKOL PANJASUPHALAK | ON FILE |
| MONGKOL SRISING | ON FILE |
| MONGKOLPONGSIRI WORAWUTH | ON FILE |
| MONGVAN HO | ON FILE |
| MONI MICHAEL MOSHARAF | ON FILE |
| MONI SINGH | ON FILE |
| MONIA BARTOLINI | ON FILE |
| MONIA BENHAMMADA | ON FILE |
| MONIA MACCHI | ON FILE |
| MONIA MESSINA | ON FILE |
| MONIA MOLINARI | ON FILE |
| MONIA VALENTINI | ON FILE |
| MONIA ZOUAI | ON FILE |
| MONIB MAHDAVI | ON FILE |
| MONICA  ALLEYNE | ON FILE |
| MONICA  BARRIOS | ON FILE |
| MONICA  CAMPOS | ON FILE |
| MÓNICA  CERVANTES SÁNCHEZ | ON FILE |
| MONICA  CHIKUKU | ON FILE |
| MONICA  EMMANUEL | ON FILE |
| MONICA  GONZALEZ | ON FILE |
| MONICA  OLIVA | ON FILE |
| MONICA  RILLEN | ON FILE |
| MONICA  VALDIVIA | ON FILE |
| MONICA & DAVID MCGARVA | ON FILE |
| MONICA ACOSTA | ON FILE |
| MONICA ACQUARONE | ON FILE |
| MÓNICA ADRIANA SANCHEZ | ON FILE |
| MONICA ALANIZ | ON FILE |
| MONICA ALEJANDRA TINOCO SANCHEZ | ON FILE |
| MONICA ALICIA  MOLINA | ON FILE |
| MONICA ALTAIR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONICA ALVAREZ | ON FILE |
| MONICA ALVES | ON FILE |
| MONICA AMADORI | ON FILE |
| MONICA AMIN | ON FILE |
| MONICA ANGELICO | ON FILE |
| MONICA ARIAS VILLAVICENCIO | ON FILE |
| MONICA ARMAS | ON FILE |
| MONICA ARMELLA | ON FILE |
| MONICA ARROYO | ON FILE |
| MÓNICA AZEVEDO | ON FILE |
| MONICA BARAJAS | ON FILE |
| MONICA BAROS | ON FILE |
| Monica Barroso | mbscruz_cpt@pm.me |
| MONICA BENAVIDES | ON FILE |
| MONICA BERINI | ON FILE |
| MONICA BERTOLINI | ON FILE |
| MONICA BOERO | ON FILE |
| MONICA BORGES | ON FILE |
| Monica Borges | msbprojet@gmail.comm |
| MONICA BOSCOLO | ON FILE |
| MONICA BREITKREUZ | ON FILE |
| MONICA BRENTS | ON FILE |
| MÓNICA BRITO | ON FILE |
| MONICA BROWN | ON FILE |
| MONICA BURGER | ON FILE |
| MONICA BYRNE | ON FILE |
| MONICA CABALQUINTO | ON FILE |
| MÓNICA CABRERA | ON FILE |
| MONICA CAGGIANO | ON FILE |
| MONICA CAMPBELL | ON FILE |
| MONICA CARDOSO | ON FILE |
| MONICA CARMONA | ON FILE |
| MONICA CAROL CASTANEDA | ON FILE |
| MONICA CASAL | ON FILE |
| MONICA CASAL | ON FILE |
| MONICA CASAL | ON FILE |
| MONICA CASARETO | ON FILE |
| MONICA CASSANI | ON FILE |
| MONICA CASTANEDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONICA CASTILLO | ON FILE |
| MONICA CELESTE | ON FILE |
| MONICA CHAPMAN | ON FILE |
| MONICA CHOPRA | ON FILE |
| MONICA COLMAN | ON FILE |
| MONICA CONDON | ON FILE |
| MONICA COOPER | ON FILE |
| MONICA CRAWFORD | ON FILE |
| MONICA CRUZ | ON FILE |
| MONICA CRUZ | ON FILE |
| MONICA CRUZ | ON FILE |
| MONICA CUMMINGS | ON FILE |
| MONICA D'ANGELO | ON FILE |
| MONICA D'ANGELO | ON FILE |
| MONICA DANIELA CAROL | ON FILE |
| MONICA DAVID | ON FILE |
| MONICA DAWN STANLEY | ON FILE |
| MONICA DEL PILAR | ON FILE |
| MONICA DEL ROCIO SOTAMBA BASANTES | ON FILE |
| MONICA DENNINGTON | ON FILE |
| MONICA DEUDA SALIENDRES | ON FILE |
| MONICA DIAZ | ON FILE |
| MONICA DIAZ LEON | ON FILE |
| MONICA DOVAL | ON FILE |
| MONICA DULDULAO | ON FILE |
| MONICA DUMITRESCU | ON FILE |
| MÓNICA DUSINA | ON FILE |
| MONICA EDITH QUINTEROS | ON FILE |
| MÓNICA ELIZABETH LA PENA | ON FILE |
| MONICA ELLIOT FELTON | ON FILE |
| MONICA ESCALANTE MONCADA | ON FILE |
| MONICA ESCAMILLA | ON FILE |
| MONICA ESPAILLAT LIZARDO | ON FILE |
| MONICA FADUL | ON FILE |
| MONICA FARINHA | ON FILE |
| MONICA FERRACINI | ON FILE |
| MONICA FIEDLER | ON FILE |
| MONICA FLAHERTY | ON FILE |
| MÓNICA FLORIDO NAVARRETE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONICA FOO MONG NEE | ON FILE |
| MONICA FRACE | ON FILE |
| MONICA FRAGOZO | ON FILE |
| MONICA FRANCIONI | ON FILE |
| MONICA FRANCO | ON FILE |
| MONICA FREDERIKA MARIA BRAAM | ON FILE |
| MONICA FRENCH | ON FILE |
| MONICA FRIGIERI | ON FILE |
| MONICA FRIPP | ON FILE |
| MONICA GARCIA ORIHUELA | ON FILE |
| MONICA GARCIA-ALBERT | ON FILE |
| MONICA GENTILI | ON FILE |
| MONICA GONZALEZ | ON FILE |
| MONICA GONZALEZ | ON FILE |
| MONICA GRAHAM | ON FILE |
| MONICA GROEN | ON FILE |
| MONICA GROEN | ON FILE |
| MONICA HENNESSEE | ON FILE |
| MONICA HERMANSON | ON FILE |
| MONICA HORDNES | ON FILE |
| MONICA HOWERY | ON FILE |
| MONICA JARAMILLO | ON FILE |
| MONICA JARAMILLO | ON FILE |
| MONICA JARRELL | ON FILE |
| MONICA JONES | ON FILE |
| MONICA JOSE STEFANIA CARDOSO | ON FILE |
| MONICA JOY | ON FILE |
| MONICA KEARNS | ON FILE |
| Monica Kendall | ON FILE |
| MONICA KIM | ON FILE |
| MONICA KONISHI | ON FILE |
| MONICA KUHNERT | ON FILE |
| MONICA LACERDA | ON FILE |
| MONICA LANDINI | ON FILE |
| MONICA LAVOIE | ON FILE |
| MONICA LAWSON | ON FILE |
| MONICA LEE | ON FILE |
| MONICA LEITAN | ON FILE |
| MONICA LEIVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONICA LEPE | ON FILE |
| MÓNICA LETICIA GÓMEZ | ON FILE |
| MONICA LIBUNAO | ON FILE |
| MONICA LIM | ON FILE |
| MONICA LOEFFLER | ON FILE |
| MONICA LOPEZ | ON FILE |
| MONICA LOPEZ | ON FILE |
| MONICA LOPEZ CASTRO | ON FILE |
| MONICA LOUISE ENSLEV JENSEN | ON FILE |
| MONICA LYNN SILLS | ON FILE |
| MONICA MACCARONE | ON FILE |
| MONICA MAGANA | ON FILE |
| MONICA MAHSA MOUSSIGHI | ON FILE |
| MONICA MAIDANA | ON FILE |
| MÓNICA MANCINI | ON FILE |
| MONICA MARCHI | ON FILE |
| MONICA MARCOLLA | ON FILE |
| MONICA MARIA OSORIO VILLOTA | ON FILE |
| MONICA MARIE AGUILAR | ON FILE |
| MONICA MATIS | ON FILE |
| MONICA MAZA | ON FILE |
| MÓNICA MAZA | ON FILE |
| MONICA MEJÍA PEREZ | ON FILE |
| MONICA MELENDREZ | ON FILE |
| MONICA MELGAR | ON FILE |
| MONICA MIGLINI | ON FILE |
| MONICA MIKHAIL | ON FILE |
| MONICA MILITO | ON FILE |
| MONICA MILLER | ON FILE |
| MONICA MISTRY | ON FILE |
| MONICA MORA | ON FILE |
| Monica Moure | ON FILE |
| MONICA MOURE | ON FILE |
| MONICA MOURE | ON FILE |
| MONICA MURCIA | ON FILE |
| MONICA MURWAY | ON FILE |
| MONICA NAGY | ON FILE |
| MONICA NGUYEN | ON FILE |
| MONICA NICOL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONICA NWAEZENNA | ON FILE |
| MONICA OLIDE | ON FILE |
| MONICA ORNELAS | ON FILE |
| MONICA OROZCO | ON FILE |
| MONICA ORQUERA | ON FILE |
| MONICA ORTIZ LUIS | ON FILE |
| MONICA OTERO CORTIZO | ON FILE |
| MONICA PAOLIZZI | ON FILE |
| MONICA PATRICIA ANGULO | ON FILE |
| MÓNICA PATRICIA PALADEA | ON FILE |
| MONICA PERBELLINI | ON FILE |
| MONICA PEREIRA | ON FILE |
| MONICA PEREZ | ON FILE |
| MONICA PIDHANY | ON FILE |
| MONICA POLANCO TAMAYO | ON FILE |
| MONICA PORPO | ON FILE |
| MONICA PRIETO | ON FILE |
| Monica R Seaman | monseam6@yahoo.com |
| MONICA RAMPERTSHAMMER | ON FILE |
| MONICA RANGEL | ON FILE |
| MONICA RESTREPO | ON FILE |
| MONICA ROBINSON | ON FILE |
| MÓNICA RODRÍGUEZ | ON FILE |
| MONICA RODRIGUEZ | ON FILE |
| MONICA ROLDAN | ON FILE |
| MONICA ROSANA PEREZ | ON FILE |
| MONICA ROWE | ON FILE |
| MONICA SALINERO AMOR | ON FILE |
| MONICA SAMSON | ON FILE |
| MÓNICA SÁNCHEZ SANTOS | ON FILE |
| MONICA SANDER | ON FILE |
| MONICA SANTOS | ON FILE |
| MONICA SANTOS BLASCO | ON FILE |
| MONICA SAPALA | ON FILE |
| MONICA SEAMAN | ON FILE |
| MONICA SELASSIE | ON FILE |
| MONICA SERNA | ON FILE |
| MONICA SERRANO | ON FILE |
| MONICA SHANTAE JORDAN-MYERS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONICA SHARMA | ON FILE |
| MONICA SIDRO | ON FILE |
| MONICA SIU | ON FILE |
| MÓNICA SLAIBI | ON FILE |
| MONICA SMIAK | ON FILE |
| MONICA SMITH | ON FILE |
| MÓNICA SOLANO M | ON FILE |
| MONICA SORIA | ON FILE |
| MÓNICA SOUSA | ON FILE |
| MONICA SOUZA | ON FILE |
| MONICA STUHLMULLER | ON FILE |
| MONICA SURGENOR | ON FILE |
| MONICA SURRENA | ON FILE |
| MONICA SUSANA PLANO | ON FILE |
| MONICA TALAN | ON FILE |
| MONICA TAYLOR KENDALL | ON FILE |
| MONICA THERESE AJLOUNY | ON FILE |
| MONICA THOMAS | ON FILE |
| MONICA TORRES ANDRADE | ON FILE |
| MONICA TORTINI | ON FILE |
| MONICA TRIOLI | ON FILE |
| MONICA VALENCIA | ON FILE |
| MONICA VARZEA | ON FILE |
| Monica Varzea | monica.g.varzea@hotmail.com |
| MONICA VIERVEIJZER | ON FILE |
| MONICA VIOLA | ON FILE |
| MONICA VOO YU FANG | ON FILE |
| MONICA WALKER | ON FILE |
| MONICA WAN | ON FILE |
| MONICA WESSELHOFF | ON FILE |
| MONICA WHEATLEY | ON FILE |
| MONICA WIDMER | ON FILE |
| MONICA WILLIAMS | ON FILE |
| MONICA WILLUMSEN | ON FILE |
| MONICA WILLUMSEN | ON FILE |
| MONICA WITMER | ON FILE |
| MÓNICA ZENDEJAS | ON FILE |
| MONICA ZIBECCHI | ON FILE |
| MONICA ZICCONI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONICA ZINI | ON FILE |
| MONICA-VANDANA ARMAN | ON FILE |
| MONICO SALVADOR III | ON FILE |
| MONIEK SCHRIJER | ON FILE |
| MONIEK VAN HOUTEN | ON FILE |
| MONIFA HARRIS | ON FILE |
| MONIK JASWAL | ON FILE |
| MONIK NORDINE | ON FILE |
| MONIKA BACZEWSKA-ALEXANDROPOULOU | ON FILE |
| MONIKA KOWALCZYK | ON FILE |
| MONIKA LYBACKA | ON FILE |
| MONIKA MANDZIEJ | ON FILE |
| MONIKA NATH | ON FILE |
| MONIKA NIEDZIELA | ON FILE |
| MONIKA NOWAK | ON FILE |
| MONIKA ŠIMONKOVÁ | ON FILE |
| MONIKA ZIARKO-TRYBUŚ | ON FILE |
| MONIKA AGARWAL | ON FILE |
| MONIKA ASANGER | ON FILE |
| MONIKA AUGUSTYN | ON FILE |
| MONIKA BAIRAWA | ON FILE |
| MONIKA BAIRWA | ON FILE |
| MONIKA BAKALA | ON FILE |
| MONIKA BALOGH | ON FILE |
| MONIKA BARTKOVA | ON FILE |
| MONIKA BASU | ON FILE |
| MONIKA BECKER | ON FILE |
| MONIKA BEDNARCZYK | ON FILE |
| MONIKA BELKA | ON FILE |
| MONIKA BENKE | ON FILE |
| MONIKA BIELENDA | ON FILE |
| MONIKA BIENKOWSKA | ON FILE |
| MONIKA BLAETTLER | ON FILE |
| MONIKA BOLDISOVA | ON FILE |
| MONIKA BOYADZHIEVA | ON FILE |
| MONIKA BYCHOWSKA PULA | ON FILE |
| MONIKA CEGŁOWSKA-PUNDYK | ON FILE |
| MONIKA CHAKAROVA | ON FILE |
| MONIKA CHAWLA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONIKA CIEŚLIK | ON FILE |
| MONIKA CZERWIENIEC | ON FILE |
| MONIKA DARIA CHOJECKA | ON FILE |
| MONIKA DAS | ON FILE |
| MONIKA DEPTULA | ON FILE |
| MONIKA DLHÁ | ON FILE |
| MONIKA DUBOVANOVÁ | ON FILE |
| MONIKA DUMSYTE | ON FILE |
| MONIKA ĎURÁKOVÁ | ON FILE |
| MONIKA DZIĘGIEL | ON FILE |
| MONIKA ERBS | ON FILE |
| MONIKA FLORKIEWICZ | ON FILE |
| MONIKA FRACZEK-POLIWKA | ON FILE |
| MONIKA FRIEDRICHOVA | ON FILE |
| MONIKA FRÝDLOVÁ | ON FILE |
| MONIKA FURTAK | ON FILE |
| MONIKA GANGODAWILAGE | ON FILE |
| MONIKA GARNYS | ON FILE |
| MONIKA GEORGE | ON FILE |
| MONIKA GERIC | ON FILE |
| MONIKA GIRTSAL | ON FILE |
| MONIKA GLINKA | ON FILE |
| MONIKA GOCZOL | ON FILE |
| MONIKA GODFREY | ON FILE |
| MONIKA GODFREY | ON FILE |
| MÓNIKA GOMBÁS | ON FILE |
| MONIKA GUPTA | ON FILE |
| MONIKA HANCAROVA | ON FILE |
| MONIKA HIRSCHLER | ON FILE |
| MONIKA HNOJCIKOVA | ON FILE |
| MONIKA HOPPE-KRAJEWSKA | ON FILE |
| MONIKA IDLBEK | ON FILE |
| MONIKA JASOVA | ON FILE |
| MONIKA JAWORSKA | ON FILE |
| MONIKA JAWORSKA | ON FILE |
| MONIKA JOHN | ON FILE |
| MONIKA JOKUBAITYTE | ON FILE |
| MONIKA JOSHI | ON FILE |
| MONIKA JURIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONIKA KALETA | ON FILE |
| MONIKA KAZMIERA MILLER | ON FILE |
| MONIKA KETVIRTIENE | ON FILE |
| MONIKA KIEZLEROVÁ | ON FILE |
| MONIKA KINCZEROVA | ON FILE |
| MONIKA KISAKOVA | ON FILE |
| MONIKA KISS | ON FILE |
| MONIKA KLUCZNIK | ON FILE |
| MONIKA KOCHAR | ON FILE |
| MONIKA KOCIFAJOVÁ | ON FILE |
| MONIKA KOLODZIEJ | ON FILE |
| MONIKA KOPECKA | ON FILE |
| MONIKA KOSA | ON FILE |
| MONIKA KOSA | DADLER@MCCARTER.COM |
| MONIKA KOSMATKA | ON FILE |
| MONIKA KOSTEK-RYCHTER | ON FILE |
| MONIKA KOVAŘÍKOVÁ | ON FILE |
| MONIKA KRIŠTO | ON FILE |
| MONIKA KUNECKA | ON FILE |
| MONIKA LAKATOS | ON FILE |
| MONIKA LANEMAN | ON FILE |
| MONIKA LEMEWU | ON FILE |
| MONIKA LEONITA | ON FILE |
| MONIKA LESJAK | ON FILE |
| MONIKA LIČANIN | ON FILE |
| MONIKA LUMPERT | ON FILE |
| MONIKA MACIEJEWSKA | ON FILE |
| MONIKA MAJ | ON FILE |
| MONIKA MAJEWSKA | ON FILE |
| MONIKA MALGORZATA PIECHOCKA | ON FILE |
| MONIKA MANDI | ON FILE |
| MONIKA MANHART | ON FILE |
| MONIKA MARKOVÁ | ON FILE |
| MONIKA MATĚJČKOVÁ | ON FILE |
| MONIKA MATUSKOVA | ON FILE |
| MONIKA MATWIEJCZUK | ON FILE |
| Monika Mazurska | ON FILE |
| MONIKA MAZURSKA | ON FILE |
| MONIKA MEGYESI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONIKA MICHALAK | ON FILE |
| MONIKA MOSIEJ | ON FILE |
| MONIKA MOSLEY | ON FILE |
| MONIKA MROCZKOWSKA | ON FILE |
| MONIKA MUNDELL-STUDER | ON FILE |
| MONIKA NEDBALOVÁ | ON FILE |
| MONIKA NIKOVA | ON FILE |
| MONIKA NOWICKA-FILUS | ON FILE |
| MONIKA NUON | ON FILE |
| MONIKA OBNISKA | ON FILE |
| MONIKA ODOR | ON FILE |
| MONIKA OZIEMKOWSKA | ON FILE |
| MONIKA PACKOWSKA | ON FILE |
| MONIKA PĄCZEK | ON FILE |
| MONIKA PATRYCJA JASINSKA | ON FILE |
| MONIKA PELEGRINOVÁ | ON FILE |
| MONIKA PELZ | ON FILE |
| MONIKA PEREZ | ON FILE |
| MONIKA PERLIKOWSKA | ON FILE |
| MONIKA PIKULIAKO | ON FILE |
| MONIKA PLANCAROVA | ON FILE |
| MONIKA POLASKOVA | ON FILE |
| MONIKA RADECKA | ON FILE |
| MONIKA RADOSŁAWA CICHOCKA | ON FILE |
| MONIKA RADOVA | ON FILE |
| MONIKA RAUSCHER | ON FILE |
| MONIKA RAVNJAK | ON FILE |
| MONIKA ROSICKA | ON FILE |
| MONIKA ROSLON | ON FILE |
| MÓNIKA RUSKÓ | ON FILE |
| MONIKA SCHULZ | ON FILE |
| MONIKA SIEMIŃSKA | ON FILE |
| MONIKA ŠKULTÉTYOVÁ | ON FILE |
| MONIKA SKVIRECKAITE | ON FILE |
| MONIKA SOFIE RÜTTIMANN-STEINMANN | ON FILE |
| MONIKA SPOKAS | ON FILE |
| MONIKA STACHURA | ON FILE |
| MONIKA STANÍČKOVÁ | ON FILE |
| MONIKA SUCHANKOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONIKA SUROVA | ON FILE |
| MONIKA SUTKAITE | ON FILE |
| MONIKA SZAFRAŃSKA | ON FILE |
| MONIKA SZUMILAK | ON FILE |
| MONIKA SZYMANOWICZ | ON FILE |
| MÓNIKA TAKÁCS | ON FILE |
| MONIKA TARANZOVÁ | ON FILE |
| MONIKA TOKMINA-LUKASZEWSKA | ON FILE |
| MONIKA TOMKOWSKA | ON FILE |
| MONIKA TOTHNE FABIAN | ON FILE |
| MONIKA TUDJA | ON FILE |
| MÓNIKA UTRY | ON FILE |
| MONIKA VASILIAUSKAITE | ON FILE |
| MONIKA VERMA | ON FILE |
| MONIKA VILLALBA | ON FILE |
| MONIKA VONDRÁŠKOVA | ON FILE |
| MONIKA WAN | ON FILE |
| MONIKA WATTEGAMA | ON FILE |
| MONIKA WHYTE | ON FILE |
| MONIKA WINIARSKA | ON FILE |
| MONIKA WORCESTER | ON FILE |
| MONIKA ZIELIŃSKA | ON FILE |
| MONIKA ZOCHOVA | ON FILE |
| MONIKA ZOCHOWSKA | ON FILE |
| MONIKER MAHARAJ | ON FILE |
| MONIL KERAI | ON FILE |
| MONIL KOTHARI | ON FILE |
| MONIM ALBAZZAZ | ON FILE |
| MONIMA CHIMA | ON FILE |
| MONIMA CHIMAL | ON FILE |
| MONIMA WOKOMA | ON FILE |
| MONIME PANDORE | ON FILE |
| MONIN YANG | ON FILE |
| MONIN, MICHELLE LYNN | ON FILE |
| MONINDER SANDHU | ON FILE |
| MONIQUE ADI SUWIRYO | ON FILE |
| MONIQUE ANDERSON | ON FILE |
| MONIQUE GUTZWILLER | ON FILE |
| MONIQUE SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONIQUE  WILKS | ON FILE |
| MONIQUE AFRAM BAUMER | ON FILE |
| MONIQUE ALEECE RITTER | ON FILE |
| MONIQUE ALYSON GAW | ON FILE |
| MONIQUE ARISTIZABAL | ON FILE |
| MONIQUE ATTUSO | ON FILE |
| MONIQUE BAKKER | ON FILE |
| MONIQUE BASS | ON FILE |
| MONIQUE BERRY | ON FILE |
| MONIQUE BOUCHER | ON FILE |
| MONIQUE BROWN | ON FILE |
| MONIQUE C WAITE | ON FILE |
| MONIQUE CONHEADY | ON FILE |
| MONIQUE COOK | ON FILE |
| MONIQUE COSTA | ON FILE |
| MONIQUE COSTA | ON FILE |
| MONIQUE CRIJNS | ON FILE |
| MONIQUE CUPRYN | ON FILE |
| MONIQUE DAMP | ON FILE |
| MONIQUE FARANTZOS | ON FILE |
| MONIQUE FILARDI | ON FILE |
| MONIQUE FINNIGAN | ON FILE |
| MONIQUE FOREST | ON FILE |
| MONIQUE FUCHS | ON FILE |
| MONIQUE GANDERTON | ON FILE |
| MONIQUE GAZDIK | ON FILE |
| MONIQUE GIELISSEN | ON FILE |
| MONIQUE GROOTJES | ON FILE |
| MONIQUE HEBBRECHT | ON FILE |
| MONIQUE ILSINK | ON FILE |
| MONIQUE JEEGERS | ON FILE |
| MONIQUE JONES | ON FILE |
| MONIQUE JONKERS | ON FILE |
| MONIQUE JOY THOMAS | ON FILE |
| MONIQUE KLEIJWEGT | ON FILE |
| MONIQUE LAFEUILLADE | ON FILE |
| MONIQUE LEE | ON FILE |
| MONIQUE LY | ON FILE |
| MONIQUE M WOODLAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONIQUE MADRID | ON FILE |
| MONIQUE MAHABIR | ON FILE |
| MONIQUE MATHYS | ON FILE |
| MONIQUE MCKENZIE | ON FILE |
| MONIQUE MEALEY | ON FILE |
| MONIQUE MEDINA | ON FILE |
| MONIQUE MELSEN | ON FILE |
| MONIQUE NATHAN | ON FILE |
| MONIQUE ORTEGA | ON FILE |
| MONIQUE PERETH | ON FILE |
| MONIQUE PINEDA | ON FILE |
| MONIQUE POLS | ON FILE |
| MONIQUE PORTER | ON FILE |
| MONIQUE RAINA VASQUEZ | ON FILE |
| MONIQUE RIDGE | ON FILE |
| MONIQUE ROBLEDO | ON FILE |
| MONIQUE ROSE GRIMES | ON FILE |
| MONIQUE SANTOS DA SILVA | ON FILE |
| MONIQUE SCHEURWATER | ON FILE |
| MONIQUE SHARPE | ON FILE |
| MONIQUE SIALE | ON FILE |
| MONIQUE SIRI | ON FILE |
| MONIQUE SPRIGGS | ON FILE |
| MONIQUE STEHLE | ON FILE |
| MONIQUE VAN DER WEE | ON FILE |
| MONIQUE VANDENBROUCKE | ON FILE |
| MONIQUE VAUQUIER | ON FILE |
| MONIQUE VILLAFANA | ON FILE |
| MONIQUE WILSON | ON FILE |
| MONIR IMAMVERDI | ON FILE |
| MONISA TSHUMA | ON FILE |
| MONISH ANAND | ON FILE |
| MONISHA BASKARAN | ON FILE |
| MONISHA ROBBINS | ON FILE |
| MONISHA SIRCAR | ON FILE |
| MONJERO ELSTON | ON FILE |
| MONJIT GURAM | ON FILE |
| MONNA L DINGMAN | ON FILE |
| MONNIER GERALD | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONNIER HERVE | ON FILE |
| MONNIER LIAM | ON FILE |
| MONOBRATA SAHA | ON FILE |
| MONOJIT INDRA | ON FILE |
| MONOJIT MONDAL | ON FILE |
| MONORAN MARIANA | ON FILE |
| MONOSTORI AKOS | ON FILE |
| MONQEZ SHUREIH | ON FILE |
| MONRADA KHEMPETCH | ON FILE |
| MONROE  GINGERICH | ON FILE |
| MONROE BROOKS | ON FILE |
| MONROE CHIN SEE | ON FILE |
| MONROE JOHNSON III | ON FILE |
| MONROE KARIM | ON FILE |
| MONROE MORGAN | ON FILE |
| MONROE SMITH | ON FILE |
| Monroe, Nicholas | ON FILE |
| MONS RESELAND | ON FILE |
| MONSE SANABRIA | ON FILE |
| MONSERRAT  RODRIGUEZ | ON FILE |
| MONSIE CRANE | ON FILE |
| MONSIO ANGES DANIEL | ON FILE |
| MONSIT PORNNUMPA | ON FILE |
| MONSURAT OLADU OLARINOYE | ON FILE |
| MONSURAT TOSIN AKOMOLAFE | ON FILE |
| MONTA ALSTON | ON FILE |
| MONTA GAO | ON FILE |
| MONTAE WILLIAMS | ON FILE |
| MONTAEK KOHLI | ON FILE |
| MONTAGNARD  LOUIS JASON BRADLEY | ON FILE |
| MONTAGNE JEROME | ON FILE |
| MONTAGUE CONGDON | ON FILE |
| MONTAINE BLIN | ON FILE |
| MONTAINE GOUAZE | ON FILE |
| Montalbano, Jeremy | ON FILE |
| Montalbano, Meina | ON FILE |
| Montalbano, Michael Emanuel | ON FILE |
| MONTALTO RAPHAEL | ON FILE |
| Montalvo, Angel | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONTANA  CAMILLERI | ON FILE |
| MONTANA BARKER | ON FILE |
| MONTANA BRAY | ON FILE |
| MONTANA COLE TALLMAN | ON FILE |
| MONTANA DEPARTMENT OF JUSTICE | contactocp@mt.gov |
| MONTANA DEPT OF REVENUE | dorcustomerassistance@mt.gov |
| MONTANA MORGAN | ON FILE |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | CONTACTDOJ@MT.GOV |
| MONTANA OLSEN | ON FILE |
| MONTARIO FLETCHER | ON FILE |
| MONTASSAR  FRADJ | ON FILE |
| MONTAT JENNIFER | ON FILE |
| MONTAUBAN | pmont64@free.fr |
| MONTAVIUS MITCHELL | ON FILE |
| MONTE COFFMAN JR | ON FILE |
| MONTE DENEHIE | ON FILE |
| MONTE KLINKENBORG | ON FILE |
| Monte Klinkenborg | monte.klinkenborg@yahoo.com |
| MONTE MELLON | ON FILE |
| MONTE MYERS | ON FILE |
| MONTE PENNEY | ON FILE |
| MONTE SCHUMACHER | ON FILE |
| MONTE STEVENSON | ON FILE |
| MONTE VIRGIL  MARTINEZ | ON FILE |
| MONTE WRIGHT | ON FILE |
| MONTE YOUNG | ON FILE |
| MONTEGO CRISP | ON FILE |
| MONTEITH PTY LTD | ON FILE |
| MONTEJANO, ROGELIO CASAS | ON FILE |
| MONTEL BOWEN | ON FILE |
| MONTEL GLASCO | ON FILE |
| Monteleone, Jill | ON FILE |
| Monteleone, Marianne | ON FILE |
| MONTELLA DIXON | ON FILE |
| MONTERA WELCH | ON FILE |
| MONTERIO STIDWELL | ON FILE |
| Montero, Omar | ON FILE |
| MONTES, VINCENZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONTESE ALEXANDER | ON FILE |
| MONTEZ PITTMAN | ON FILE |
| MONTGOMERY FUTURES | ON FILE |
| MONTGOMERY GIM | ON FILE |
| MONTGOMERY LOVELL | ON FILE |
| MONTGOMERY LOVELL | ON FILE |
| MONTGOMERY PEACOCK | ON FILE |
| MONTGOMERY SAARVALA | ON FILE |
| MONTGOMERY STEVENS | ON FILE |
| MONTHY JOHNSON | ON FILE |
| MONTISA FRYMAN | ON FILE |
| Montón, Sergio Martínez | ON FILE |
| MONTORO JOHANA | ON FILE |
| MONTRAE HOLLAND | ON FILE |
| MONTRAY WILSON | ON FILE |
| MONTREAL KWAME NELSON | ON FILE |
| MONTREL ALEXANDER | ON FILE |
| MONTRELL JOHNS | ON FILE |
| MONTRELLE TAYLOR | ON FILE |
| MONTREZ JONES | ON FILE |
| MONTRI SOMNIMIT | ON FILE |
| MONTSE PEGADO | ON FILE |
| MONTSERRAT  CASADEMUNT | ON FILE |
| MONTSERRAT ALONSO RUIZ | ON FILE |
| MONTSERRAT ARCE GONZÁLEZ | ON FILE |
| MONTSERRAT CARRILES | ON FILE |
| MONTSERRAT GIRBAU | ON FILE |
| MONTSERRAT GUILLAMON PRADAS | ON FILE |
| MONTSERRAT MARTIN | ON FILE |
| MONTSERRAT MOYA SANCHEZ | ON FILE |
| MONTSERRAT NERÍN | ON FILE |
| MONTSERRAT SITJES CLOSA | ON FILE |
| MONTSERRAT WATSON | ON FILE |
| MONTUBUA VASSER-SMITH | ON FILE |
| MONTY  JAMISON | ON FILE |
| MONTY BHURJEE | ON FILE |
| MONTY BYBEE | ON FILE |
| MONTY CHIGWIDDEN | ON FILE |
| MONTY CHRISTOPHER ORTIZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MONTY CRAIG | ON FILE |
| MONTY KAPLAN | ON FILE |
| MONTY KIRKMAN | ON FILE |
| MONTY MAJSZAK | ON FILE |
| MONTY MANOEL | ON FILE |
| MONTY MCARTHUR | ON FILE |
| MONTY MCGUIRE | ON FILE |
| MONTY MEISTER | ON FILE |
| MONTY MISCHIEK | ON FILE |
| MONTY MULKEY | ON FILE |
| MONTY OPPENHEIM | ON FILE |
| MONTY POWERS | ON FILE |
| MONTY PUREER | ON FILE |
| MONTY RAY REITER | ON FILE |
| MONTY SCHAACK | ON FILE |
| MONTY SOOD | ON FILE |
| MONTY WAYNE GUTHRIE | ON FILE |
| MONTY WILROY | ON FILE |
| MONTY WOODARD | ON FILE |
| MONU AUL | ON FILE |
| MONU KUMAR | ON FILE |
| MONU YADAV | ON FILE |
| MONUEL JEAN-BAPTISTE | ON FILE |
| MONWABISI MADIKANE | ON FILE |
| MONY HEREDIA | ON FILE |
| MONY SAK | ON FILE |
| MONZEL MC GREGOR POMPEY | ON FILE |
| MONZÓN JOSE FERNANDO | ON FILE |
| MONZR CHEBLI | ON FILE |
| MOO JAE | ON FILE |
| MOO KEE CHEAN | ON FILE |
| MOO NOO | ON FILE |
| MOO VOON  WONG | ON FILE |
| MOO YUL YU | ON FILE |
| MOODS RAJAPAKSHE | ON FILE |
| MOOI CHOO TAN | ON FILE |
| Mooij, Roan | ON FILE |
| MOOJAN ASGHARI LAVARJANI | ON FILE |
| MOOKIE DAVIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOON AMBA LLC | ON FILE |
| MOON CHO | ON FILE |
| MOON CHUNG | ON FILE |
| MOON HO NG | ON FILE |
| MOON JEONGAH | ON FILE |
| MOON KONG FOK | ON FILE |
| MOON LAM YIP | ON FILE |
| MOON PARK | ON FILE |
| MOON SEON KANG | ON FILE |
| MOON SUN YOO | ON FILE |
| MOON SUNG MIN | ON FILE |
| MOON TONG LO | ON FILE |
| MOON ZHE | ON FILE |
| MOONHO GOO | ON FILE |
| MoonJoong Kim | ON FILE |
| MOONJOONG KIM | ON FILE |
| MOONSAMY LOGAN KAMARAY | ON FILE |
| MOONSHIK KIM | ON FILE |
| MOONSIK KANG | ON FILE |
| MOONSUNG FENN | ON FILE |
| MOONWATER INVESTMENTS LLC | ON FILE |
| MOONWOO LEE | ON FILE |
| MOORE ELEKIMA | ON FILE |
| Moore Jr, Robert Lee | ON FILE |
| MOORE, BLAKE | ON FILE |
| MOORE, JASON JAMES | ON FILE |
| Moore, Lance | ON FILE |
| Moore, Lance | ON FILE |
| Moore, Laura | recdept@rgp.com |
| MOORE, LUKE | ON FILE |
| Moore, Nicholas | ON FILE |
| MOORE, NOLAN | ON FILE |
| MOORGUN NASH | ON FILE |
| MOORIS JILANI | ON FILE |
| Moortgat Jan | moortgat@telenet.be |
| MOOS BOER | ON FILE |
| MOOSA FATHUHEE | ON FILE |
| MOOSA ISLAM | ON FILE |
| MOOSA KALEEMULLAH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOOSA NIZAR | ON FILE |
| MOOSA SHAHEEN | ON FILE |
| MOOSA SIDDIQUE | ON FILE |
| Mooser, Ian | ON FILE |
| MOOSONG JIN | ON FILE |
| MOOT YEUNG | ON FILE |
| MOOTEZ ABDALLAH CHARRAD | ON FILE |
| MOQIU MA | ON FILE |
| MOQSOOD ALI | ON FILE |
| MOR SER | ON FILE |
| MORA CERASO | ON FILE |
| MORA HIM | ON FILE |
| MORA STUVEN | ON FILE |
| Mora, Carmen | ON FILE |
| MORAD AMEN | ON FILE |
| MORAD ENAYET | ON FILE |
| MORAD MEZOUARI | ON FILE |
| MORAD TAJ | ON FILE |
| MORADOK LAMSAKUN | ON FILE |
| MORAGAHA PELESSE CHANDANA | ON FILE |
| MORAGOT SUNGSILP | ON FILE |
| MORALES ANALÍA SOLEDAD | ON FILE |
| MORALES INVESTMENT FUND CORP | ON FILE |
| MORALES RUDOLPH | ON FILE |
| Morales, Claudia | ON FILE |
| Morales, Frank | ON FILE |
| MORALES, LISA | ON FILE |
| MORALLO CARMELO SALVINO | ON FILE |
| MORAN ELDAR | ON FILE |
| MORAN EUGSTER | ON FILE |
| MORAN HADDAD | ON FILE |
| MORAN POBEREZSKY | ON FILE |
| MORAN RON | ON FILE |
| MORANGODAGE SHIRANTHI DILSHANI PERERA | ON FILE |
| MORAR CONSTANTIN | ON FILE |
| Morassutti, Alessandra | ON FILE |
| MORAT SHAMSUTDINOV | ON FILE |
| MORCED VANG | ON FILE |
| MORDECAI MISATI GESANDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORDECHAI KALIFON | ON FILE |
| MORDECHAI WITTNER | ON FILE |
| MORDECHAI BLAUNSTEIN | ON FILE |
| MORDECHAI BREATROSS | ON FILE |
| MORDECHAI KAUFMAN | ON FILE |
| MORDECHAI MOSCOWITZ | ON FILE |
| MORDECHAI TOKAYER | ON FILE |
| MORDEHAY M DARWISH | ON FILE |
| MORDO HOLLO | ON FILE |
| MORDVINOV VLADYSLAV | ON FILE |
| MORDY JIM NWANOKWALE | ON FILE |
| MOREAU DE BALASY, JULES | ON FILE |
| MOREAU ERIC | ON FILE |
| MOREHEAD MOREHEAD | ON FILE |
| MOREL JULIEN | ON FILE |
| MOREL LOLA | ON FILE |
| MORELLA ARGENAL | ON FILE |
| MORELLA REYES | ON FILE |
| MORELLI CÉDRIC | ON FILE |
| MORELO ERMITANO | ON FILE |
| MORELYS AMERICA VALLENILLA QUINONEZ | ON FILE |
| MORENA BONINO | ON FILE |
| MORENA CECILIA YAWNY | ON FILE |
| MORENA DAMIJANJEVIĆ | ON FILE |
| MORENA DE DREYFUS | ON FILE |
| MORENA DELLA PEPA | ON FILE |
| MORENA ESTEFANIA LOPEZ | ON FILE |
| MORENA GIANCOTTI | ON FILE |
| MORENA MOLOI | ON FILE |
| MORENA NERRI | ON FILE |
| MORENA TORRES | ON FILE |
| MORENA ZANELETTI | ON FILE |
| MORENO BARELLO | ON FILE |
| MORENO BARBISAN | ON FILE |
| MORENO BAZJAK | ON FILE |
| MORENO BRACA | ON FILE |
| MORENO CALLAI | ON FILE |
| MORENO CARLO NAITANA | ON FILE |
| MORENO DI CIERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORENO HASSEM | ON FILE |
| MORENO I DE NOVA LLORENÇ | ON FILE |
| MORENO NOVELLO | ON FILE |
| MORENO OERLEMANS | ON FILE |
| MORENO PRIMO | ON FILE |
| MORENO SCAVARZIAGO | ON FILE |
| MORENO VINCENZO CREA | ON FILE |
| MORENO, ANTONIO | ON FILE |
| MORESHWAR GANU | ON FILE |
| MORGAN  BRADLEY | ON FILE |
| MORGAN  MIEL-GIRARD | ON FILE |
| MORGAN  REAMES | ON FILE |
| MORGAN  RUEMPER | ON FILE |
| MORGAN ABEL | ON FILE |
| MORGAN AUBRECHT | ON FILE |
| MORGAN BARBER | ON FILE |
| MORGAN BEHARY | ON FILE |
| MORGAN BENNETT | ON FILE |
| MORGAN BENTON | ON FILE |
| MORGAN BIVEN | ON FILE |
| MORGAN BLEACH | ON FILE |
| MORGAN BOYD | ON FILE |
| MORGAN BRADLEY | ON FILE |
| MORGAN BREESE | ON FILE |
| MORGAN BRICCA | ON FILE |
| MORGAN BRONSON | ON FILE |
| MORGAN BRUYÈRE | ON FILE |
| MORGAN BURGER | ON FILE |
| MORGAN CAIN | ON FILE |
| MORGAN CANTRELL | ON FILE |
| MORGAN CARROLL | ON FILE |
| MORGAN CHAMBERS | ON FILE |
| MORGAN CHANG | ON FILE |
| MORGAN CHAUVIERES | ON FILE |
| MORGAN CHOI | ON FILE |
| MORGAN CHRISTOPHER ANDREW | ON FILE |
| MORGAN CLARK | ON FILE |
| MORGAN COMMINS | ON FILE |
| Morgan Commins | morganatwork@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORGAN COON | ON FILE |
| MORGAN COULSON | ON FILE |
| MORGAN COX | ON FILE |
| MORGAN COX | ON FILE |
| MORGAN CULBERTSON | ON FILE |
| MORGAN DA ROCHA | ON FILE |
| Morgan Da Rocha | morgan.darocha@gmail.com |
| MORGAN DALTON | ON FILE |
| MORGAN DAY SILER | ON FILE |
| MORGAN DELPORTE | ON FILE |
| MORGAN DRY | ON FILE |
| MORGAN EHRENZELLER | ON FILE |
| MORGAN ELEANOR LEWIS | ON FILE |
| MORGAN ELIZABETH HENRY | ON FILE |
| MORGAN EVANS | ON FILE |
| MORGAN EWING | ON FILE |
| MORGAN EZIBAI | ON FILE |
| MORGAN FARANDA | ON FILE |
| MORGAN FARQUHAR | ON FILE |
| MORGAN FARROCCO | ON FILE |
| MORGAN FLEMING | ON FILE |
| MORGAN FRESHOUR | ON FILE |
| MORGAN GABLE | ON FILE |
| MORGAN GABRIEL BOUNDS | ON FILE |
| MORGAN GALLOIS | ON FILE |
| MORGAN GARRETT | ON FILE |
| MORGAN GAUTIER | ON FILE |
| MORGAN GAZOO | ON FILE |
| MORGAN GILLIO | ON FILE |
| MORGAN GONDER | ON FILE |
| MORGAN GREGORY | ON FILE |
| MORGAN GREY | ON FILE |
| MORGAN GRICOURT | ON FILE |
| MORGAN GROSSMAN | ON FILE |
| MORGAN HARRINGTON | ON FILE |
| MORGAN HARRIS | ON FILE |
| MORGAN HARRISON | ON FILE |
| MORGAN HASSAN | ON FILE |
| MORGAN HAYNES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORGAN HENDERSON | ON FILE |
| MORGAN HIGH | ON FILE |
| MORGAN HILL | ON FILE |
| MORGAN HILL | ON FILE |
| MORGAN HINDS | ON FILE |
| MORGAN HODGES | ON FILE |
| MORGAN HOEHN | ON FILE |
| MORGAN HOFFMANN | ON FILE |
| MORGAN HOWELL | ON FILE |
| MORGAN HSU | ON FILE |
| MORGAN HSUEH | ON FILE |
| MORGAN HUTTES | ON FILE |
| MORGAN I FRIEDLANDER | ON FILE |
| MORGAN III THARPE | ON FILE |
| MORGAN JACKSON | ON FILE |
| MORGAN JAMES BROWN | ON FILE |
| MORGAN JANUSEVSKI | ON FILE |
| MORGAN JAX | ON FILE |
| MORGAN JOHN CUNNINGHAM | ON FILE |
| MORGAN JOHNSON | ON FILE |
| MORGAN JOHNSON | ON FILE |
| MORGAN KALANI | ON FILE |
| MORGAN KAPOMPOLE | ON FILE |
| MORGAN KERMEL | ON FILE |
| MORGAN KINNEY | ON FILE |
| MORGAN L SHAW | ON FILE |
| MORGAN LAW | ON FILE |
| MORGAN LECAPELAIN | ON FILE |
| MORGAN LECOINTE | ON FILE |
| MORGAN LEE THOMPSON | ON FILE |
| MORGAN LEE WADAMS | ON FILE |
| MORGAN LELEIWI JR | ON FILE |
| MORGAN LESCH | ON FILE |
| MORGAN LEWIS | ON FILE |
| MORGAN LILLICH | ON FILE |
| MORGAN LIU | ON FILE |
| MORGAN LOISEL | ON FILE |
| MORGAN LUCK | ON FILE |
| MORGAN LUKE AYLING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORGAN MACE | ON FILE |
| MORGAN MACKEY | ON FILE |
| MORGAN MAEGER | ON FILE |
| MORGAN MARCOS | ON FILE |
| MORGAN MARQUES | ON FILE |
| MORGAN MCCARTAN | ON FILE |
| MORGAN MCCARTHY | ON FILE |
| MORGAN MCGLOTHERN | ON FILE |
| MORGAN MCNULTY | ON FILE |
| MORGAN MELDRUM | ON FILE |
| MORGAN MERESSE | ON FILE |
| MORGAN MESSINA | ON FILE |
| MORGAN MICHEL | ON FILE |
| MORGAN MILES | ON FILE |
| MORGAN MOFFETT | ON FILE |
| MORGAN MOLLENKOPF | ON FILE |
| MORGAN MORIZE | ON FILE |
| MORGAN MULARSKI | ON FILE |
| MORGAN MULLAN | ON FILE |
| MORGAN MURPHY | ON FILE |
| MORGAN NEWBY | ON FILE |
| MORGAN NGU | ON FILE |
| MORGAN OFSHARICK | ON FILE |
| MORGAN OHRSTROM | ON FILE |
| MORGAN OLIVIA REINER | ON FILE |
| MORGAN OLSON | ON FILE |
| MORGAN ONAFUYE | ON FILE |
| MORGAN ORESTE | ON FILE |
| MORGAN OUT | ON FILE |
| MORGAN PAIGE GEBERS | ON FILE |
| MORGAN PAKI | ON FILE |
| MORGAN PASTERNAK | ON FILE |
| MORGAN PATENERE | ON FILE |
| MORGAN PEARMAN | ON FILE |
| MORGAN PERIE | ON FILE |
| MORGAN PETERS | ON FILE |
| MORGAN PETERSEN | ON FILE |
| MORGAN PIUS | ON FILE |
| MORGAN POGGI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORGAN POISSON | ON FILE |
| MORGAN PRICE | ON FILE |
| MORGAN PRICE | ON FILE |
| MORGAN PULLINS | ON FILE |
| MORGAN RANKIN | ON FILE |
| MORGAN REED | ON FILE |
| MORGAN REED | ON FILE |
| MORGAN REYNOLDS | ON FILE |
| Morgan Reynolds | mreynolds91@outlook.com |
| MORGAN RHODE | ON FILE |
| MORGAN RHYS DAVIES | ON FILE |
| MORGAN ROIAL | ON FILE |
| MORGAN ROMSDAL | ON FILE |
| MORGAN ROSARIO | ON FILE |
| MORGAN ROSE | ON FILE |
| MORGAN ROSS | ON FILE |
| MORGAN RUESCH | ON FILE |
| MORGAN RYAN | ON FILE |
| MORGAN SAMSON | ON FILE |
| MORGAN SAVANNAH SMITH | ON FILE |
| MORGAN SCHOFIELD | ON FILE |
| MORGAN SEGURA | ON FILE |
| MORGAN SENN | ON FILE |
| Morgan Shaw | morgiepie@gmail.com |
| Morgan Shaw | morgiepie_@hotmail.com |
| MORGAN SKI JOHNSON | ON FILE |
| MORGAN SMITH | ON FILE |
| MORGAN SMITH | ON FILE |
| MORGAN SMTH | ON FILE |
| MORGAN SOBEL | ON FILE |
| MORGAN SPARROW | ON FILE |
| MORGAN SPENCER YAO | ON FILE |
| MORGAN STANLEY | ON FILE |
| MORGAN STARKEY | ON FILE |
| MORGAN STAUB | ON FILE |
| MORGAN STEWART | ON FILE |
| MORGAN SWARD | ON FILE |
| MORGAN SWISHER | ON FILE |
| MORGAN TAGLANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORGAN TAMIAZZO | ON FILE |
| MORGAN TANNER | ON FILE |
| MORGAN TEIXEIRA | ON FILE |
| MORGAN THIS | ON FILE |
| MORGAN TREMPER | ON FILE |
| MORGAN TSOU | ON FILE |
| MORGAN VAN DER LINDEN | ON FILE |
| MORGAN VAN LENTE | ON FILE |
| MORGAN VANCE | ON FILE |
| MORGAN VANGO | ON FILE |
| MORGAN VANYPEREN | ON FILE |
| MORGAN VARNER | ON FILE |
| Morgan Varner | morganotron@gmail.com |
| MORGAN VERGNE | ON FILE |
| MORGAN VIDEN | ON FILE |
| MORGAN WALTERS | ON FILE |
| MORGAN WEIR | ON FILE |
| MORGAN WESTER | ON FILE |
| MORGAN WHEELER | ON FILE |
| MORGAN WHITE | ON FILE |
| MORGAN WHITMER | ON FILE |
| MORGAN WOLF | ON FILE |
| MORGAN WOLFE | ON FILE |
| MORGAN WREST | ON FILE |
| MORGAN YAP ZHI-SHAN | ON FILE |
| MORGAN YOST | ON FILE |
| MORGAN ZAPPULA | ON FILE |
| Morgan, Edward Richard | ON FILE |
| MORGAN, JEFFREY | ON FILE |
| MORGAN, JENNIFER | ON FILE |
| Morgan, Kevin | ON FILE |
| MORGANE BERTRAND | ON FILE |
| MORGANE GAZEAU | ON FILE |
| MORGANE GENOLET | ON FILE |
| MORGANE HOCHET | ON FILE |
| MORGANE JONCOUR | ON FILE |
| MORGANE KERNINON | ON FILE |
| MORGANE LAVENANT | ON FILE |
| MORGANE LEA LAGARRIGUE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORGANE PAUL | ON FILE |
| MORGANE PINEL | ON FILE |
| MORGANE RENOU | ON FILE |
| MORGANN RAGUENES | ON FILE |
| MORGAN-SIENNA PURKIS | ON FILE |
| MORGEN STREUR | ON FILE |
| MORGEN VAN BUREN | ON FILE |
| MORGHAN HARVEY | ON FILE |
| MORHAD BENALLOUANE | ON FILE |
| mori | ON FILE |
| MORI FRANCK GEORGES | ON FILE |
| MORIA FRIES | ON FILE |
| MORIAH DAVIS | ON FILE |
| MORIAH PAGE | ON FILE |
| MORIAMO ADEKUNLE | ON FILE |
| MORIAN TULABOT | ON FILE |
| MORIANA MCLEAN | ON FILE |
| MORIL FONTAINE | ON FILE |
| MORIN BABIT | ON FILE |
| Morin, Jean-François | ON FILE |
| MORINNE KOMPERDA | ON FILE |
| MORIS BAGIC | ON FILE |
| MORIS GALVEZ MAGANA | ON FILE |
| MORIS LANFRANCHI | ON FILE |
| MORIS LIEM | ON FILE |
| MORIS TEPPER | ON FILE |
| Morita, Travis | ON FILE |
| MORITZ BUCHHALTER | ON FILE |
| MORITZ BAGGENSTOS | ON FILE |
| MORITZ BAUER | ON FILE |
| MORITZ GILLRATH | ON FILE |
| Moritz Grießbach | moritz311@web.de |
| MORITZ GYSEL | ON FILE |
| Moritz Gysel | moritzgysel@gmail.com |
| MORITZ HEININGER | ON FILE |
| MORITZ HOLZAPFEL | ON FILE |
| MORITZ KAMINSKI | ON FILE |
| MORITZ KOCAGET | ON FILE |
| MORITZ KRUMMENACHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORITZ LANG | ON FILE |
| MORITZ LEDERER | ON FILE |
| MORITZ MAYER | ON FILE |
| MORITZ NAGL | ON FILE |
| MORITZ NAUMANN | ON FILE |
| MORITZ REINHART | ON FILE |
| MORITZ RYSER | ON FILE |
| MORITZ RZEHAK | ON FILE |
| MORITZ SCHICK | ON FILE |
| MORITZ SCHMAL | ON FILE |
| MORITZ SEILER | ON FILE |
| MORITZ STEIGER | ON FILE |
| MORITZ WOLF | ON FILE |
| MORKOS BOULOS | ON FILE |
| MORLANDO JOHNSON | ON FILE |
| Morlando Johnson | morlandojohnson@gmail.com |
| MORLEY MENDELSON | ON FILE |
| MORLEY PEMBERTON | ON FILE |
| Morley, Christopher | ON FILE |
| Morlock, Robert | ON FILE |
| MORLY GALANI | ON FILE |
| MORN ROBSON | ON FILE |
| MORNÉ ASSAM | ON FILE |
| MORNE COMBRINCK | ON FILE |
| MORNÉ DU TOIT | ON FILE |
| MORNE HEUNIS | ON FILE |
| MORNE JANSEN | ON FILE |
| MORNE MARAIS | ON FILE |
| MORNÉ PIENAAR | ON FILE |
| MORNE ROSSOUW | ON FILE |
| MORNE VAN DEVENTER | ON FILE |
| MORNE VAN DYK | ON FILE |
| MORNE VAN GRAAN | ON FILE |
| MORNE WEEBER | ON FILE |
| MORNEY LE ROUX | ON FILE |
| MORNINGSHOT ESPRESSO BAR | ON FILE |
| MORNINGSTAR MEDICAL LLC | ON FILE |
| MORNINGSTAR VENTURES INC. | ON FILE |
| MORO HENRY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORONI ANDRADE | ON FILE |
| MOROUNKEJI LATONA | ON FILE |
| MORRELL DEBOSE JR | ON FILE |
| MORRELL FREEZE | ON FILE |
| MORRELL HUGHES | ON FILE |
| MORRELL WOOLCOCK | ON FILE |
| Morrell, Matthew | ON FILE |
| MORRIS  REINHOLD | ON FILE |
| MORRIS AKKERMAN | ON FILE |
| MORRIS ANDERSEN | ON FILE |
| MORRIS BOMPAROLA | ON FILE |
| MORRIS BOWLEG | ON FILE |
| MORRIS BROWN | ON FILE |
| MORRIS CHEN | ON FILE |
| MORRIS CHEN | ON FILE |
| MORRIS EZEUKA | ON FILE |
| MORRIS FACCHINETTI | ON FILE |
| MORRIS FACEN | ON FILE |
| MORRIS FAMBRO JR | ON FILE |
| MORRIS FANT | ON FILE |
| MORRIS FRANCIS | ON FILE |
| MORRIS FRIBERG | ON FILE |
| MORRIS GOODEN | ON FILE |
| MORRIS HESLENFELD | ON FILE |
| MORRIS JAMES | ON FILE |
| MORRIS KAROUF | ON FILE |
| MORRIS LYNN JESSOP | ON FILE |
| MORRIS MARQUEZ | ON FILE |
| MORRIS MASSETTI | ON FILE |
| MORRIS MORRIS | ON FILE |
| MORRIS NUTA | ON FILE |
| MORRIS PERUŠKO | ON FILE |
| MORRIS REED | ON FILE |
| MORRIS ROUAH | ON FILE |
| MORRIS SCHACHTER | ON FILE |
| Morris Schachter | mlschach24@gmail.com |
| MORRIS WEINTRAUB | ON FILE |
| Morris Weintraub | photo@theimagewell.com |
| MORRIS WONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORRIS WONSEY | ON FILE |
| Morris, Manning & Martin, LLP | ON FILE |
| Morris, Mary | ON FILE |
| MORRIS, MATTHEW | ON FILE |
| MORRIS, MONICA | ON FILE |
| Morris, Sarah | ON FILE |
| MORRISON KRAFT | ON FILE |
| Morrison, David Bruce | ON FILE |
| Morrison, William | ON FILE |
| MORROW CAPITAL PTY LTD | ON FILE |
| MORS SEMYON | ON FILE |
| MORTA VITUNSKAITE | ON FILE |
| MORTAROTTI MAURO | ON FILE |
| MORTAZA HUSSEIN | ON FILE |
| MORTAZA KAMALY | ON FILE |
| MORTEN HANSEN | ON FILE |
| MORTEN MESSER | ON FILE |
| MORTEN MORTENSEN | ON FILE |
| MORTEN SØBORG | ON FILE |
| MORTEN STRUVE | ON FILE |
| MORTEN AARSRUD | ON FILE |
| MORTEN AGERBAEK NORDAHN | ON FILE |
| MORTEN AGGERBO | ON FILE |
| MORTEN ANDERSEN | ON FILE |
| MORTEN ANDRE NILSSON | ON FILE |
| MORTEN BARMER | ON FILE |
| MORTEN BAY MADSEN | ON FILE |
| MORTEN BECH-NIELSEN | ON FILE |
| MORTEN BITSCH | ON FILE |
| MORTEN BJERG | ON FILE |
| MORTEN BONDING | ON FILE |
| Morten Bonding | mbonding@gmail.com |
| MORTEN CHRISTENSEN | ON FILE |
| MORTEN CHRISTENSEN | ON FILE |
| MORTEN DOCKIR | ON FILE |
| MORTEN DØLBY | ON FILE |
| MORTEN DUE-ANDERSEN | ON FILE |
| MORTEN DUVANDER BUELOW | ON FILE |
| MORTEN EG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORTEN ELLEY | ON FILE |
| MORTEN ENGELBREDT | ON FILE |
| MORTEN FISCHER | ON FILE |
| MORTEN GABRIELSEN | ON FILE |
| MORTEN GJETTING STAGE | ON FILE |
| MORTEN GOINGS GADE | ON FILE |
| MORTEN HAGENAU | ON FILE |
| MORTEN HALVORSEN | ON FILE |
| MORTEN HANSEN | ON FILE |
| MORTEN HANSEN | ON FILE |
| MORTEN HAUG | ON FILE |
| MORTEN HAUGUM HAKE | ON FILE |
| MORTEN HESEL | ON FILE |
| MORTEN HOFF | ON FILE |
| MORTEN HVIDESTEN | ON FILE |
| MORTEN IVERSEN | ON FILE |
| MORTEN JAKOBSEN | ON FILE |
| MORTEN JAMMER | ON FILE |
| MORTEN JENSEN | ON FILE |
| MORTEN JENSEN | ON FILE |
| MORTEN JENSEN | ON FILE |
| MORTEN JENSEN | ON FILE |
| MORTEN JEPPESEN | ON FILE |
| MORTEN JEPSEN | ON FILE |
| MORTEN JESPER GREISEN LARSEN | ON FILE |
| MORTEN JOHANNESEN | ON FILE |
| MORTEN JOHANNESSEN | ON FILE |
| MORTEN JOHNSEN | ON FILE |
| MORTEN KIELSKOV | ON FILE |
| MORTEN KJÆR | ON FILE |
| MORTEN KJÆRAAS | ON FILE |
| MORTEN KROGSGAARD | ON FILE |
| MORTEN LARSEN | ON FILE |
| MORTEN LARSEN | ON FILE |
| MORTEN LARSEN | ON FILE |
| MORTEN LAU JENSEN | ON FILE |
| MORTEN LAURIDSEN | ON FILE |
| MORTEN LAURSEN | ON FILE |
| MORTEN LAVRIDSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORTEN LJUNGBERG | ON FILE |
| MORTEN LUND | ON FILE |
| MORTEN LUNDQVIST | ON FILE |
| MORTEN MADELAIRE | ON FILE |
| MORTEN MADSEN | ON FILE |
| MORTEN MAGNUSSEN | ON FILE |
| MORTEN MELDGAARD-PEDERSEN | ON FILE |
| MORTEN MONGER | ON FILE |
| MORTEN MORTENSEN | ON FILE |
| MORTEN NEERUP JENSEN | ON FILE |
| MORTEN NIELSEN | ON FILE |
| MORTEN NIELSEN | ON FILE |
| MORTEN NIELSEN | ON FILE |
| MORTEN NIELSEN | ON FILE |
| MORTEN NILSEN | ON FILE |
| MORTEN OLBERG | ON FILE |
| MORTEN OLESEN | ON FILE |
| MORTEN OLESEN | ON FILE |
| MORTEN PAULSEN | ON FILE |
| MORTEN PEDERSEN | ON FILE |
| MORTEN PETERSEN GLUD | ON FILE |
| MORTEN PLOUGMANN | ON FILE |
| Morten Plougmann | haslax@gmail.com |
| MORTEN POULSEN | ON FILE |
| MORTEN RAMSLAND | ON FILE |
| MORTEN RAU JACOBSEN | ON FILE |
| MORTEN RAVN | ON FILE |
| MORTEN REMEN | ON FILE |
| MORTEN RIX HANSEN | ON FILE |
| MORTEN ROLLAND | ON FILE |
| MORTEN RØNGAARD | ON FILE |
| MORTEN RUUKKI | ON FILE |
| MORTEN SCHMIDT | ON FILE |
| MORTEN SIMBLE | ON FILE |
| MORTEN SIMONI LARSEN | ON FILE |
| MORTEN SMIDT | ON FILE |
| MORTEN SØGAARD | ON FILE |
| MORTEN SORENSEN | ON FILE |
| MORTEN SØRENSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MORTEN SØRENSEN | ON FILE |
| MORTEN STEEN HANSEN | ON FILE |
| MORTEN STIG JENSEN | ON FILE |
| MORTEN STIG NOERGAARD | ON FILE |
| MORTEN STORM | ON FILE |
| MORTEN SVANE | ON FILE |
| MORTEN THOMSEN | ON FILE |
| MORTEN THORSAGER | ON FILE |
| MORTEN TIBAR | ON FILE |
| MORTEN VIKENE | ON FILE |
| MORTEN VILSTRUP | ON FILE |
| MORTEN VIUM TROELSEN | ON FILE |
| MORTEN VOLFING | ON FILE |
| MORTEN WALSTED | ON FILE |
| MORTEN WANG | ON FILE |
| MORTEN WESTERGAARD | ON FILE |
| MORTEN WIND NIELSEN | ON FILE |
| MORTEZA  SHAHINI | ON FILE |
| MORTEZA  SHEYKHBABAEI | ON FILE |
| MORTEZA ABOLGHASEMI RISEH | ON FILE |
| MORTEZA BAZYAR | ON FILE |
| MORTEZA ESAZADEH | ON FILE |
| Morteza Riseh | ON FILE |
| MORTLAKE KUMBEMBA | ON FILE |
| MORTON J SMITH | ON FILE |
| MORTON, ROBERT | ON FILE |
| MORTY PRISAMENT | ON FILE |
| MORUF ADEGBITE | ON FILE |
| MORVAN ALEXANDRINO | ON FILE |
| MORVEN ANAK MUNDI | ON FILE |
| MORY BAMBA | ON FILE |
| MORY PETERSON | ON FILE |
| MOS MIRCEA | ON FILE |
| MOSA MASIKE | ON FILE |
| MOSA TELFORD | ON FILE |
| MOSAAB WAHEED | ON FILE |
| MOSAFFA BIBI | ON FILE |
| MOSBAH  CHEHAB | ON FILE |
| MOSCHOS MOSCHIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOSCHOS STYLIANOS MOSCHIDIS | ON FILE |
| MOSCHOULA MAVRIKI | ON FILE |
| Moscovitch, Jerry | ON FILE |
| Moscovitch, Jerry | ON FILE |
| MOSE WILLIAM III RICE | ON FILE |
| MOSELEY MELLINGER | ON FILE |
| MOSENGO HERVÉ | ON FILE |
| Moser, Lukas | ON FILE |
| MOSES CRUZ | ON FILE |
| MOSES HAUGHTON JR | ON FILE |
| MOSES KISEKKA | ON FILE |
| MOSES LEE | ON FILE |
| MOSES NAKKA | ON FILE |
| MOSES ALABI | ON FILE |
| MOSES AMADOR | ON FILE |
| MOSES ANCHETA | ON FILE |
| MOSES ANIEH | ON FILE |
| MOSES ARCE | ON FILE |
| MOSES ARNOLD | ON FILE |
| MOSES AYOMIDE EGBEDI | ON FILE |
| MOSES BALBAN | ON FILE |
| MOSES BONNER | ON FILE |
| MOSES BONNER | ON FILE |
| MOSES CHINTHABATHINI | ON FILE |
| MOSES CHONG | ON FILE |
| MOSES CHRISTIAN | ON FILE |
| MOSES CHUKWUKA UZUM | ON FILE |
| MOSES CLARK | ON FILE |
| MOSES CLIFFORD MATHEW | ON FILE |
| MOSES DADA | ON FILE |
| MOSES ETEE | ON FILE |
| MOSES GATIMU | ON FILE |
| MOSES GEORGE | ON FILE |
| MOSES GESHINGA NJAMBI | ON FILE |
| MOSES HARRISON | ON FILE |
| MOSES HOOPER | ON FILE |
| MOSES IKPEHOSA | ON FILE |
| MOSES JOHNSON | ON FILE |
| MOSES JULIAN CHEE YAU QUEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOSES JULIAN QUEK CHEE YAU | mcc6785@gmail.com |
| MOSES JUN | ON FILE |
| MOSES KENYI | ON FILE |
| MOSES KIM | ON FILE |
| MOSES KISEKKA | ON FILE |
| MOSES LECCE | ON FILE |
| MOSES LEE | ON FILE |
| MOSES LIN | ON FILE |
| MOSES LOO JAY | ON FILE |
| MOSES MAINA | ON FILE |
| MOSES MAN KUEN WONG | ON FILE |
| MOSES MATLIN | ON FILE |
| MOSES MAYIRA | ON FILE |
| MOSES MBUGUA | ON FILE |
| MOSES MONTY | ON FILE |
| MOSES MUCHA | ON FILE |
| MOSES MUSILU | ON FILE |
| MOSES NJOROGE GITAU | ON FILE |
| MOSES O AROBIEKE | ON FILE |
| MOSES OCHIENG ONANGO | ON FILE |
| MOSES OFURE OTATADE | ON FILE |
| MOSES OJO | ON FILE |
| MOSES OTUCU | ON FILE |
| MOSES PEREZ | ON FILE |
| MOSES PORTER | ON FILE |
| MOSES POUHA | ON FILE |
| MOSES PRYOR | ON FILE |
| MOSES RAI | ON FILE |
| MOSES RAJENDRAN | ON FILE |
| MOSES RAMIREZ | ON FILE |
| MOSES REAGAN PAUL RAJENDRAN | ON FILE |
| MOSES REUBEN | ON FILE |
| MOSES SAN JUAN | ON FILE |
| MOSES SANCHEZ | ON FILE |
| MOSES SAWNEY | ON FILE |
| MOSES SHOPOKO | ON FILE |
| MOSES SMITH | ON FILE |
| MOSES TAFA ASIOZI | ON FILE |
| MOSES TILLMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOSES TUUTALENI PIUS | ON FILE |
| MOSES VARGAS | ON FILE |
| MOSES VODOUNOU | ON FILE |
| MOSES WHITE | ON FILE |
| MOSES WONG | ON FILE |
| MOSES YONAS | ON FILE |
| Moses Yonas | mosesyonas610@gmail.com |
| Moses, Brian Daniel | ON FILE |
| MOSETLHO KAELO CYTTO MATHE | ON FILE |
| MOSETSANYANA LETSHABO | ON FILE |
| MOSHA COCHA | ON FILE |
| MOSHA MUYANJA | ON FILE |
| MOSHE ADELMAN | ON FILE |
| MOSHE ADRIAN | ON FILE |
| MOSHE ARI BRAYMAN | ON FILE |
| MOSHE AZOGUI | ON FILE |
| MOSHE BOURSTEIN | ON FILE |
| MOSHE CLEMENT RASETSOKE | ON FILE |
| MOSHE ELGRABLY | ON FILE |
| MOSHE FRIEDLAND | ON FILE |
| MOSHE GAMOS | ON FILE |
| MOSHE GOURARIE | ON FILE |
| MOSHE JUDAH | ON FILE |
| MOSHE KOL | ON FILE |
| Moshe Kronenfeld | ON FILE |
| MOSHE KRONENFELD | ON FILE |
| MOSHE LEV | ON FILE |
| MOSHE ROSNER | ON FILE |
| MOSHE SIROTA | ON FILE |
| MOSHE TEST PRODUCTION TEST | ON FILE |
| MOSHE TEST PRODUCTION TEST | ON FILE |
| MOSHE TEST PRODUCTION TEST | ON FILE |
| MOSHE TESTING | ON FILE |
| MOSHE WILANSKY | ON FILE |
| MOSHE YANG | ON FILE |
| MOSHE YEHUDA LIEDER | ON FILE |
| Moshell, Mitchell Trevor | ON FILE |
| MOSHIK SEETLOO | ON FILE |
| MOSHOOD ZUBERU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOSIAMIMANG KOIKOI | ON FILE |
| MOSIMA MONYEMORATHO | ON FILE |
| MOSIMANEGAPE MATLHAKU | ON FILE |
| MOSIMANEGAPE MOKGATLHE | ON FILE |
| MOSLIMA ODEH | ON FILE |
| MOSOLO DENNIS KOMANE | ON FILE |
| MOSQUERA TRUJILLO, JORGE EDUARDO | ON FILE |
| Moss, Brian | ON FILE |
| MOSSEH LIM | ON FILE |
| MOST PROPERTIES LLC | ON FILE |
| Most, Jesse | ON FILE |
| MOSTAFA ABDEEN | ON FILE |
| MOSTAFA AFSHAR | ON FILE |
| MOSTAFA AL-MASHITA | ON FILE |
| MOSTAFA BARZEGAR | ON FILE |
| MOSTAFA ELGINDY | ON FILE |
| MOSTAFA ELSHERIF | ON FILE |
| MOSTAFA FAGHIH SHOJAEI | ON FILE |
| MOSTAFA FAKHARIFAR | ON FILE |
| MOSTAFA GALIB | ON FILE |
| MOSTAFA HARUN | ON FILE |
| MOSTAFA HOURMAT ALLAH | ON FILE |
| MOSTAFA IBRAHIM MOSTAFA DEIAB | ON FILE |
| MOSTAFA ISMAEIL | ON FILE |
| MOSTAFA MANSOUR | ON FILE |
| MOSTAFA MIANDARI HOSSEIN | ON FILE |
| MOSTAFA RAHIMI | ON FILE |
| MOSTAFA RASHIDI | ON FILE |
| MOSTAFA SADAT | ON FILE |
| MOSTAFA SADEGHI | ON FILE |
| MOSTAFA SHERIF | ON FILE |
| MOSTAFA YOUSEF | ON FILE |
| MOSTAFIZUR ARDIB | ON FILE |
| MOSTAKIM AHMED | ON FILE |
| MOSTAKIM ALI | ON FILE |
| MOSTAPHA BOJEH | ON FILE |
| MOSTYN WILSON | ON FILE |
| Mota, Antonio Jose Rodrigues | ON FILE |
| MOTASEM BENOTHMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOTAZ ELZALATA | ON FILE |
| MOTAZ MOHAMED | ON FILE |
| MOTHANA KLEEBAI | ON FILE |
| MOTHONAIOS, EMMANOUIL | ON FILE |
| MOTHUSI PONOESELE | ON FILE |
| MOTHUSI SEAN MAJINDA | ON FILE |
| MOTHUSI SIDWELL KAMANGA | ON FILE |
| MOTI TABULO | ON FILE |
| MOTIA RIMAMATE | ON FILE |
| MOTING FU | ON FILE |
| MOTLALEPULA MOTLHABANE | ON FILE |
| MOTLALEPULE JANKIE MAHONANE | ON FILE |
| MOTOKI SUGIURA | ON FILE |
| MOTOLANI ADEDEJI | ON FILE |
| MOTOTSUGU OBA | ON FILE |
| MOTSAMAI LEPELE | ON FILE |
| MOTSHABI SHUPING | ON FILE |
| MOTSUMI MAKHUBELA | ON FILE |
| MOTTET SOPHIE | ON FILE |
| MOTTI ETZION | ON FILE |
| MOTY MORDECHAY BALAS | ON FILE |
| MOUAD KETTANI | ON FILE |
| MOUAD KHALAFA | ON FILE |
| MOUAYAD ALAKKAD | ON FILE |
| MOUCHEG MOURADIAN | ON FILE |
| MOUCHEZ NICOLAS | ON FILE |
| MOUDI RAAD | ON FILE |
| MOUDI RAHMAN | ON FILE |
| MOUDILOU KINOUANI | ON FILE |
| MOUEED SHAHID | ON FILE |
| MOUGEOT TIPHANIE | ON FILE |
| MOUHAMADOU SYLLA | ON FILE |
| MOUHAMADOU KANE | ON FILE |
| MOUHAMADOU LAMINE LY | ON FILE |
| MOUHAMED TABOUANA | ON FILE |
| MOUHAMED ASSAFIRI | ON FILE |
| MOUHAMMAD BECHAR | ON FILE |
| MOUHANNAD DBEISS | ON FILE |
| MOUHCENE EL JJOUAOUI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOUIED BADIGHAISH | ON FILE |
| MOUJAHID ER RAHMOUNY | ON FILE |
| MOULEDI DOMINIQUE | ON FILE |
| MOULIN JÉRÔME | ON FILE |
| MOUMEN KHALIFA | ON FILE |
| MOUMINE OSMANOGLOU | ON FILE |
| MOUMINI CISSE | ON FILE |
| MOUNA WAFA | ON FILE |
| MOUNG HWAN LIM | ON FILE |
| MOUNIA ROCHE | ON FILE |
| MOUNIB SAMARA | ON FILE |
| MOUNIKA KARING | ON FILE |
| MOUNIKA THOTTEMPUDI | ON FILE |
| MOUNIR AZAÏZ | ON FILE |
| MOUNIR AZAR | ON FILE |
| MOUNIR BELHIT | ON FILE |
| MOUNIR BENAMARA | ON FILE |
| MOUNIR BENRAHOU | ON FILE |
| MOUNIR BOUTAKA | ON FILE |
| MOUNIR BOUZEGHOUB | ON FILE |
| MOUNIR GRAOUI | ON FILE |
| MOUNIR LAGGOUNE | ON FILE |
| MOUNIR MOUTAOUAKIL | ON FILE |
| MOUNIR SAMY | ON FILE |
| MOUNIR ZAHID | ON FILE |
| MOUNIR ZEKKARI | ON FILE |
| MOUNIS MATHIEU | ON FILE |
| MOUNTAIN CHANG | ON FILE |
| MOUNTAIN CLOUD GLOBAL LIMITED | alex@mctechsolution.com |
| MOUNTAIN VIEW BAPTIST CHURCH OF LAS VEGAS | ON FILE |
| MOUNTIANA WYMORE | ON FILE |
| MOUNYA KASMI | ON FILE |
| MOURA MOLINA YAMILA TATIANA | ON FILE |
| MOURAD AIT MALEK | ON FILE |
| MOURAD DAHOUMANE | ON FILE |
| MOURAD ABDELMONEM | ON FILE |
| MOURAD BALTI TOUATI | ON FILE |
| MOURAD BARKAOUI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOURAD BOUKABACHE | ON FILE |
| MOURAD EL BOUBSI | ON FILE |
| MOURAD GNALY | ON FILE |
| MOURAD HAMMADI | ON FILE |
| MOURAD KISSOUS | ON FILE |
| MOURAD LABED | ON FILE |
| MOURAD MEZIANI | ON FILE |
| MOURAD SAAD | ON FILE |
| MOURAD ZARAÏ | ON FILE |
| MOURAD ZID | ON FILE |
| Mouratidis, Konstantinos | ON FILE |
| MOURDOCHE M ESPERANZa | ON FILE |
| MOUREEN MITCHELL | ON FILE |
| MOURICHON THIBAULT | ON FILE |
| MOURITS CLEMENTSEN | ON FILE |
| MOURITS HORST LØVHOLT | ON FILE |
| MOUSA ALJOHANI | ON FILE |
| MOUSA BUTT | ON FILE |
| MOUSA YEMLAHI KHOLF | ON FILE |
| MOUSAMI SAHA | ON FILE |
| MOUSLIHOU DINE KPETONI | ON FILE |
| MOUSLIM ABDOULFATAH | ON FILE |
| MOUSSA BITAR | ON FILE |
| MOUSSA BOKHARI | ON FILE |
| MOUSSA BOUSSI | ON FILE |
| MOUSSA COULIBALY | ON FILE |
| MOUSSA DI GIACOMO | ON FILE |
| MOUSSA DIALLO | ON FILE |
| MOUSSA GUEYE | ON FILE |
| MOUSSA KIEKIETA | ON FILE |
| MOUSSA SLEIMAN | ON FILE |
| MOUSSA SYLLA | ON FILE |
| MOUSSAB CHAIR | ON FILE |
| Moussaoui | kaderdu93@hotmail.fr |
| MOUSSAOUI KHAIREDDINE | ON FILE |
| MOUSTAFA BAYOUMY | ON FILE |
| MOUSTAFA IBRAHIM | ON FILE |
| Moustafa Mahmoud Abdelaziz Mohamed | ON FILE |
| MOUSTAFA MEROUAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOUSTAFA MOHAMED | ON FILE |
| MOUSTAFA MOHAMED ABDELAZIZ | ON FILE |
| moustafammohamed1@gmail.com | moustafammohamed1@gmail.com |
| MOUSTAPHA ADAMALY | ON FILE |
| MOUSTAPHA DIALLO | ON FILE |
| MOUSTAPHA DIARRA | ON FILE |
| MOUSTAPHA DIENG | ON FILE |
| MOUSTAPHA DIOUME | ON FILE |
| MOUSTAPHA KOITE | ON FILE |
| MOUSTAPHA MAHAMAT MOUSSA ADAM | ON FILE |
| MOUSTAPHA NDAO | ON FILE |
| MOUSTAPHA SECK | ON FILE |
| MOUTIER PUTOIS SANDRINE | ON FILE |
| MOUTOUNAICK NARTARADJAN | ON FILE |
| MOUTTOULATCHOUMY DHARMALINGAM | ON FILE |
| MOUT'Z SOUDANI | ON FILE |
| MOUZIMI KARIM | ON FILE |
| MOVE ALONG TRUST | ON FILE |
| MOVHUNDQU J | ON FILE |
| MOVLUD RAMAZANOV | ON FILE |
| MOVSAR NOUTSOULKHANOV | ON FILE |
| MOVSES MARTIROSYAN | ON FILE |
| MOW SIM HOON | ON FILE |
| MOWRY, MICHAEL | ON FILE |
| MOXIL VASTUPAL SHAH | ON FILE |
| MOY, SPENCER | ON FILE |
| Moya, Myron M | ON FILE |
| MOYANG CHEN | ON FILE |
| MOYANOJR@YAHOO.COM.AR MOYANO | ON FILE |
| MOYART LAURENT | ON FILE |
| MOYEEN CHAKLADER | ON FILE |
| MOYI DANG | ON FILE |
| MOYNA MURMU | ON FILE |
| MOYO AWOSIKA | ON FILE |
| MOYO AWODEJI | ON FILE |
| MOYOSORE BOLAJI | ON FILE |
| MOYOSORE AJEIGBE | ON FILE |
| MOYSHA ALBERT ALHASOV | ON FILE |
| MOZA KHALAF AHMED ALOTAIBA | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MOZART NOEL | ON FILE |
| MOZELLE EDGEWORTH | ON FILE |
| MOZHGAN MANDANIZADE | ON FILE |
| MOZJESIK, SARAH | ON FILE |
| MOZON JEREMY | ON FILE |
| MP SEKOALA | ON FILE |
| MPAMPIS MEIMETIS | ON FILE |
| MPAMPIS_ GHATS21 | ON FILE |
| MPATA ZIYADI | ON FILE |
| MPETRELLI RD LLC | ON FILE |
| MPHO MALOBA | ON FILE |
| MPHO NEMUTANDAYI | ON FILE |
| MPHO KEITH LETLHAGE | ON FILE |
| MPHO LESUNYANE | ON FILE |
| MPHO LETSHABO | ON FILE |
| MPHO MATLAWE | ON FILE |
| MPHO MPHAHLELE | ON FILE |
| MPHO NELUHENI | ON FILE |
| MPHO PRINCE LEKOA | ON FILE |
| MPHO SIBANYONI | ON FILE |
| MPHO YVONNE MAPHUNYE | ON FILE |
| MPHOKOTSENG RANYALI | ON FILE |
| MPIYAKHE DHLAMINI | ON FILE |
| MPOPINYANA MATHE | ON FILE |
| MPUME MLONDO | ON FILE |
| MPUMZI MAKOHLISO | ON FILE |
| MPUNUKAZI MATILDA SHABALALA | ON FILE |
| MQONDISI PHEWA | ON FILE |
| MR A FADEL | ON FILE |
| MR AND MRS PJ SMITH SMITH | ON FILE |
| Mr Andrea Napolitano | ON FILE |
| Mr David Exley | david.exley@ntlworld.com |
| MR Dominic Byrne | ON FILE |
| MR Dominic Byrne | ON FILE |
| Mr G P Thornton | gazthor1542@gmail.com |
| Mr Graeme Joseph Buchanan | fluffyalien@gmail.com |
| Mr Graham Andrews | ON FILE |
| MR GURUMEAT SINGH | giggsy.singh.80@gmail.com |
| Mr H Inniss | henderson.inniss@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MR HARKA GHART MAGAR | ON FILE |
| Mr Iain Taylor | iainptaylor@gmail.com |
| MR JAMES PATRICK O'KEEFFE | ON FILE |
| Mr Jamie Marsh | ON FILE |
| MR JASON BUTTS | jasonbutts2332@yahoo.com |
| Mr Lars Joel Pettersson | larsjoelpettersson@gmail.com |
| Mr Leon Mallett | mallett.leon@gmail.com |
| MR LIONS | ON FILE |
| MR MANOJ | ON FILE |
| MR MOUSE | ON FILE |
| Mr Owen J Treanor | owen.treanor@gmail.com |
| MR PHAN | ON FILE |
| MR RICHARD O KEEFFE | ON FILE |
| MR RUKHIN | ON FILE |
| Mr Sander de Bruin | ON FILE |
| MR VAN | ON FILE |
| Mr Yeo Zhen Hao | ON FILE |
| MR ZEROTOHERO TUBE NULL | ON FILE |
| Mr. Ben Case | bringthisbringthat@yahoo.com.au |
| MR. GABRIEL EID | ON FILE |
| Mr. Goay Zi Jian | ON FILE |
| Mr. Josh E. Corbell | ON FILE |
| MR. KICKDRUM | ON FILE |
| MR. LOCK INC | ON FILE |
| MR. REUBEN WOODS | ON FILE |
| Mr. Sanchai Tangtnlathan | ON FILE |
| Mr. Sanchai Tangtnlathan | ON FILE |
| MR.CHINNAWUT SRITA | ON FILE |
| MR.MYSTERIOUS OLSEN | ON FILE |
| MR.SUWIT TANGWONGSRIPRAPI | ON FILE |
| MR.THANAGIT THAITONG | ON FILE |
| MR_ZAYJUAN 93 | ON FILE |
| MRADUL MEHTA | ON FILE |
| MRAH BITEW | ON FILE |
| MRBENSLIE STENBERG | ON FILE |
| MRBUN PETER | ON FILE |
| MRDOLLY HOPKINS | ON FILE |
| MRH SMSF PTY LTD ATF MRH SMSF | ON FILE |
| MRH TRADING TRUST | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MRHERNANDEZ RAMIREZ | ON FILE |
| MRIDU ANAND | ON FILE |
| MRIDUL O JHUNJHUNWALA | ON FILE |
| MRIDULA KHATOR | ON FILE |
| MRINAL  SARDANA | ON FILE |
| Mrinal Bhanot | ON FILE |
| MRINAL KALAKRISHNAN | ON FILE |
| MRINAL SONI | ON FILE |
| MRINALINI RAMKUMAR | ON FILE |
| MRINALINI SHRINIVAS GUDI | ON FILE |
| MRINMOY GHOSH | ON FILE |
| MRITUNJOY MANNA | ON FILE |
| Mrs Anne Millett | anneemillett@btinternet.com |
| Mrs Esengul Cetin | ON FILE |
| Mrs Jessica Bicknell | j.a.bicknell1@gmail.com |
| Mrs Nicola Staddon | nicolalambie@hotmail.com |
| MRS SHANNON WATTS | ON FILE |
| Mrs. Femke Vessies | ON FILE |
| Mrs. Femke Vessies | ON FILE |
| MRS. INDRAWATI | ON FILE |
| MRS. PANATPORN THANATHORN | ON FILE |
| MRUDHUL RAJ | ON FILE |
| MRUDOOL PATEL | ON FILE |
| MRUDULA TIRUMALASETTY | ON FILE |
| MRUGESH PATEL | ON FILE |
| MRUNAL KAPADIA | ON FILE |
| Mrzel, Andrej | ON FILE |
| MRZKADA  LLC | ON FILE |
| Mrzkada, LLC | llcmrzkada@gmail.com |
| Ms Amber Evans | ON FILE |
| Ms Ginalynn Limpingco-Marcos | ON FILE |
| MS MONIKA | ON FILE |
| MS NARESH | ON FILE |
| MS SD IRA, LLC | ON FILE |
| MS SOLUTIONS LTD | ON FILE |
| MS T JUNA | ON FILE |
| MS WALTON | ON FILE |
| MSD DEBBY ANN CARAMANCION | ON FILE |
| MSHARI ALMHMADI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MSIKA JONATHAN | ON FILE |
| MSIMELELO PAYI | ON FILE |
| MSLS VENTURES | ON FILE |
| MSUGHTER THANKGOD KOUGH | ON FILE |
| MSZ.DEJESUS 305 | ON FILE |
| MT BULLER LABS | ON FILE |
| MTANIOS RAHME | ON FILE |
| MTHOBELI MZAMO | ON FILE |
| MTHOBISI MESULI LUVUNO | ON FILE |
| MTHOMAS RD LLC | ON FILE |
| MTOMBENI MTOMBENI | ON FILE |
| MTOMGA EPHRIAM | ON FILE |
| MTT RBG | ON FILE |
| MU DE RUAN | ON FILE |
| MU LI | ON FILE |
| MU QIAO | ON FILE |
| MU SONG LIM | ON FILE |
| MU XIN JOTHAM YEO | ON FILE |
| MU YI HUANG | ON FILE |
| MU ZI PENG | ON FILE |
| MU, XIAO CHIN | ON FILE |
| MU’AADH MOHAMED | ON FILE |
| MUAADH ABDULLAH | ON FILE |
| MUAATH ALOTAIBI | ON FILE |
| MUAAZ SAMAT | ON FILE |
| MUAB MEKONNEN | ON FILE |
| MUAMER ALAJMOVIC | ON FILE |
| MUAMER PRAZINA | ON FILE |
| MUAMER HUSNIC | ON FILE |
| MUAMER SULJIC | ON FILE |
| MUAMMER KIRANER | ON FILE |
| MUAMMER GUNDOGAR | ON FILE |
| MUAMMER KALA | ON FILE |
| MUAMMER TASTEKIN | ON FILE |
| MUAMMER TASTEKIN | ON FILE |
| MUAMMER YALCIN | ON FILE |
| MUANG LOYKAEW | ON FILE |
| MUATH ALSULAIMANI | ON FILE |
| MUATH OUZZAOUIT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUATH SARAMAH | ON FILE |
| MUATU LI | ON FILE |
| MU'AZ HAKIMI BIN ZAKARIA | ON FILE |
| MUBARAK  ALI | ON FILE |
| MUBARAK  OMAR | ON FILE |
| MUBARAK  SAEED | ON FILE |
| MUBARAK ABDULRAZZAQ | ON FILE |
| MUBARAK AL MOHANNADI | ON FILE |
| MUBARAK AL MUTAWA | ON FILE |
| MUBARAK ALJOHI | ON FILE |
| MUBARAK ALMANSOORI | ON FILE |
| MUBARAK ALOSAIMI | ON FILE |
| MUBARAK ARDO | ON FILE |
| MUBARAK BALOGUN | ON FILE |
| MUBARAK BASHA MAHAMMAD SHAREEF | ON FILE |
| MUBARAK BUDWAILAH | ON FILE |
| MUBARAK GBADAMOSI | ON FILE |
| MUBARAK MUSA SULAIMAN | ON FILE |
| MUBARAKOV NIAZ | ON FILE |
| MUBARIK ALIN | ON FILE |
| MUBARIS HUSSAIN | ON FILE |
| MUBARIS N K | ON FILE |
| MUBARIZ RAI | ON FILE |
| MUBASHAR AHMAD | ON FILE |
| MUBASHAR KHAN | ON FILE |
| MUBASHER RIAZ | ON FILE |
| MUBASHER RIAZ | ON FILE |
| MUBASHIR  BAIG | ON FILE |
| MUBASHIR ABBASI | ON FILE |
| MUBBASIR KAPADIA | ON FILE |
| MUBIN SALEHIN | ON FILE |
| MUBYN AFIQ BIN AZMAN HISHAM | ON FILE |
| MUCAHID HAMZA DONMEZ | ON FILE |
| MUCAHID HANCER | ON FILE |
| MUCAHIT IPEK | ON FILE |
| MUCAHIT OZTURK | ON FILE |
| MÜCEVHER OKULLU | ON FILE |
| MUCHAI HANNINGTON | ON FILE |
| MUCHELI  SUDHAKAR SAIRAM SUKESH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUCHEN ZHOU | ON FILE |
| MUCHLIS ZAHIZI | ON FILE |
| MUCUNGUZI FRANK | ON FILE |
| MUDARIS SHARAFUTDINOV | ON FILE |
| MUDASIR  WANI | ON FILE |
| MUDASIR SOFI | ON FILE |
| MUDASSAR  HASSAN | ON FILE |
| MUDASSAR HASSAN | ON FILE |
| MUDASSAR JAVED | ON FILE |
| MUDATHIR SALIM | ON FILE |
| MUDAVATH SAI PREM NAIK | ON FILE |
| MUDDANA ROHITH | ON FILE |
| MUDDI CHARIF | ON FILE |
| MUDDULURU DEEPIKA | ON FILE |
| MUDIAGA  AGHOTOR | ON FILE |
| MUDIAGA ABEGHA | ON FILE |
| MUDIAGA OKUMA | ON FILE |
| MUDIT GUPTA | ON FILE |
| MUDIT JANBANDHU | ON FILE |
| MUDIT KALRA | ON FILE |
| MUDIT SHUKLA | ON FILE |
| MUDITA SAIYADH | ON FILE |
| MUDITHA ARIYARATHNE | ON FILE |
| MUDITHA PRIYAMANTHA FERNANDO | ON FILE |
| MUDIYANSELAGE SHANUKA UTHPALA GEEGANAGE PATHIRANANAYAKA | ON FILE |
| MUDSSAR AKHTAR | ON FILE |
| MUENS, PHILIPP | ON FILE |
| MUESA QUEK | ON FILE |
| MUFADDAL HASHIM | ON FILE |
| MUFADDAL JARIWALLA | ON FILE |
| MUFTAUDEEN ABDULRAHEEM | ON FILE |
| MUGABI STEPHEN | ON FILE |
| MUGARURA FRANCIS | ON FILE |
| MUGDHA SHANTARAM MUSALE | ON FILE |
| MUGE DIZEN | ON FILE |
| MUGE GORGEC | ON FILE |
| MÜGE İPEK | ON FILE |
| MÜGE KARAOT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUGHEES HASSAN KHAN | ON FILE |
| MUGI PRASETYO | ON FILE |
| MUGILAN PARIMALAM | ON FILE |
| MUGIRA MUSA | ON FILE |
| MUGISHA DIDIER | ON FILE |
| MUGISHA HILLARY | ON FILE |
| MUGISHA MORRIS | ON FILE |
| MUGODA ARAJABU | ON FILE |
| MUGOVEWASHE NGWERUME | ON FILE |
| Mugovewashe Vivian Ngwerume | mvngwerume@gmail.com |
| MUGUSHA JAMES | ON FILE |
| MUH AKBAR BOHA | ON FILE |
| MUH FRENKI NANDA PUTRA | ON FILE |
| MUH. ANSHORI | ON FILE |
| MUHAB UPADE | ON FILE |
| MUHAIMIN KHAN | ON FILE |
| MUHAJIREEN AQEEL | ON FILE |
| MUHAMAD AARIF BIN HAMIDI | ON FILE |
| MUHAMAD ADIB ROSLI | ON FILE |
| MUHAMAD AFIQ IKRAM MOHD KAMIL | ON FILE |
| MUHAMAD AFIQ SULEIMAN | ON FILE |
| MUHAMAD AIKAL BIN ZABIDI | ON FILE |
| MUHAMAD AIZAT MOHD AYOB | ON FILE |
| MUHAMAD AKIF AKWA BIN ZAIDI | ON FILE |
| MUHAMAD ALIF | ON FILE |
| MUHAMAD AMMAR DARWISY BIN MOHAMAD NOR | ON FILE |
| MUHAMAD AMSOR | ON FILE |
| MUHAMAD AQIL ARIF | ON FILE |
| MUHAMAD ARIF SALLEHUDDIN | ON FILE |
| MUHAMAD AZMI IZWAN MAHALIM | ON FILE |
| MUHAMAD BADRUDIN | ON FILE |
| MUHAMAD DANIAL BIN MOHD ROSLI | ON FILE |
| MUHAMAD DJALO | ON FILE |
| MUHAMAD EMIRULFITRI ABD LATIB | ON FILE |
| MUHAMAD FAIZAL ABDUL MUTALIB | ON FILE |
| MUHAMAD FARIS AWAL | ON FILE |
| MUHAMAD HANEEFULLAH BIN RAZALI | ON FILE |
| MUHAMAD HANIS MAHBOB | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMAD HARIZ HILMAN AHMAD RODZI | ON FILE |
| MUHAMAD HAZIQ BIN KAMARULZAMAN | ON FILE |
| MUHAMAD HENRY | ON FILE |
| MUHAMAD IMAN SHAH BIN NORHALIS | ON FILE |
| MUHAMAD IRFAN BIN MOHAMMAD ROSLI | ON FILE |
| MUHAMAD ISMAIL MAULANA | ON FILE |
| MUHAMAD MUSTAFA | ON FILE |
| MUHAMAD NOAZFAR BIN MUHAMAD NAJIB | ON FILE |
| MUHAMAD NURAIMAN HASHIM | ON FILE |
| MUHAMAD NURUDDIN | ON FILE |
| MUHAMAD NURUL AL HAKIM | ON FILE |
| MUHAMAD PERI | ON FILE |
| MUHAMAD RISYAD AZHARY | ON FILE |
| MUHAMAD RIZAL KURNIAWAN | ON FILE |
| MUHAMAD SHAHRAZLAN BIN SUHAIMY | ON FILE |
| MUHAMAD SHAHRIL BIN JAMAHURI | ON FILE |
| MUHAMAD SHAZLI SHAHARUDIN | ON FILE |
| MUHAMAD SUFIAN MOHD SAID | ON FILE |
| MUHAMAD SUKUR MUHAMAD TAWIL | ON FILE |
| MUHAMAD SYAFI’IE MUHAMAD GHAZALI | ON FILE |
| MUHAMAD SYAFIQ HIDZIR | ON FILE |
| MUHAMAD SYAHMI AKRAM BIN AZIZ | ON FILE |
| MUHAMAD SYUKUR | ON FILE |
| MUHAMAD TAUFIK | ON FILE |
| MUHAMAD YUS | ON FILE |
| MUHAMAD ZAKI BIN SALLAH | ON FILE |
| MUHAMAD ZARDE | ON FILE |
| MUHAMAMD SUFFIULLAH | ON FILE |
| MUHAMD IQBAL | ON FILE |
| MUHAMED SAAD | ON FILE |
| MUHAMED SARR | ON FILE |
| MUHAMED AMY NASHREEQ BIN MOHAMED MUHAIDIN | ON FILE |
| MUHAMED ARIFOVIĆ | ON FILE |
| MUHAMED BISIĆ | ON FILE |
| MUHAMED BRKANOVIC | ON FILE |
| MUHAMED HASANBEGOVIC | ON FILE |
| MUHAMED JEIBOU | ON FILE |
| MUHAMED MEHICIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMED MEHMEDOVIC | ON FILE |
| MUHAMED MINIC | ON FILE |
| MUHAMED SAJAHAN BIN SHEIK ALAUDEEN | ON FILE |
| MUHAMED SIYAD KP | ON FILE |
| MUHAMET HASSAN | ON FILE |
| MUHAMMAD AHMED | ON FILE |
| MUHAMMAD ASHIK | ON FILE |
| MUHAMMAD ASHRAF | ON FILE |
| MUHAMMAD CHISHTY | ON FILE |
| MUHAMMAD ESAU | ON FILE |
| MUHAMMAD HAIRYNIZAM | ON FILE |
| MUHAMMAD HARITH BIN SULAIMAN | ON FILE |
| MUHAMMAD HIDAYAT | ON FILE |
| MUHAMMAD HILMAN BIN MUHAMMAD | ON FILE |
| MUHAMMAD KHAN | ON FILE |
| MUHAMMAD NAHEED | ON FILE |
| MUHAMMAD NIAZI | ON FILE |
| MUHAMMAD POPALZAI | ON FILE |
| MUHAMMAD SALLAHUDDIN | ON FILE |
| MUHAMMAD SATRIA | ON FILE |
| MUHAMMAD SHEFIN S | ON FILE |
| MUHAMMAD SIBTAIN | ON FILE |
| MUHAMMAD UMAIR | ON FILE |
| MUHAMMAD YOUSAF | ON FILE |
| MUHAMMAD ZEESHAN | ON FILE |
| MUHAMMAD ZEESHAN | ON FILE |
| MUHAMMAD A AZIZ | ON FILE |
| MUHAMMAD AAFAQ | ON FILE |
| MUHAMMAD ABBASI | ON FILE |
| MUHAMMAD ABDELAZIZ | ON FILE |
| MUHAMMAD ABDOU | ON FILE |
| MUHAMMAD ABDUL ALLAH BIN ASMAH RONI | ON FILE |
| MUHAMMAD ABDUL GHANI | ON FILE |
| MUHAMMAD ABDUL KABEER | ON FILE |
| MUHAMMAD ABRAR PATEL | ON FILE |
| MUHAMMAD ABUBAKAR KHAN | ON FILE |
| MUHAMMAD ADAM KAMARUL ZAMAN | ON FILE |
| MUHAMMAD ADEEL SIDDIQUI | ON FILE |
| MUHAMMAD ADIB BIN ADAM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMAD ADIB FARHAN HARIS FADILLAH | ON FILE |
| MUHAMMAD ADLI BIN ROSLAN | ON FILE |
| MUHAMMAD AFIQ | ON FILE |
| MUHAMMAD AFIQ | ON FILE |
| MUHAMMAD AFZAL ALI | ON FILE |
| MUHAMMAD AHMED ALI | ON FILE |
| MUHAMMAD AIMAN ADAM LIM | ON FILE |
| MUHAMMAD AIZAD SHAH BIN ZUALL COBLEY | ON FILE |
| MUHAMMAD AIZZAT SHAFIQ BIN MAZLAN | ON FILE |
| MUHAMMAD AJWAD BIN AZIZAN | ON FILE |
| MUHAMMAD AKIF BIN SAHRI | ON FILE |
| MUHAMMAD AL HALLAZ BIN KAMARUL BAHARIN | ON FILE |
| MUHAMMAD ALAM SAH BIN SAYED HAMZAH | ON FILE |
| MUHAMMAD ALI AMIR | ON FILE |
| MUHAMMAD ALI BABAR RASHEED AHMED S | ON FILE |
| MUHAMMAD ALI LEE BIN ABDULLAH | ON FILE |
| MUHAMMAD ALIF | ON FILE |
| MUHAMMAD ALIF AKMAL BIN ANUAR | ON FILE |
| MUHAMMAD ALLADEE | ON FILE |
| MUHAMMAD AMERUL | ON FILE |
| MUHAMMAD AMIN | ON FILE |
| MUHAMMAD AMIRUL | ON FILE |
| MUHAMMAD AMIRUL AMIN BIN ABDUL AZIZ | ON FILE |
| MUHAMMAD AMIRUL ASRI ROSLI | ON FILE |
| MUHAMMAD AMMAR ANSARI | ON FILE |
| MUHAMMAD AMMAR AZIZI AZHAR | ON FILE |
| MUHAMMAD ANIQ ‘IZZUDDIN MOHD NAZARI | ON FILE |
| MUHAMMAD ANSAB LATIF | ON FILE |
| MUHAMMAD ANWAR | ON FILE |
| MUHAMMAD ANWAR BIN MOHD SAMSIR | ON FILE |
| MUHAMMAD AQEEM FARIS BIN MOHD FAIZAL | ON FILE |
| MUHAMMAD AQIL BIN ABDUL LATIFF | ON FILE |
| MUHAMMAD AQIL BIN ADENAN | ON FILE |
| MUHAMMAD AQIL HOMAILI | ON FILE |
| MUHAMMAD AQIL JAMIL | ON FILE |
| MUHAMMAD ARIFF | ON FILE |
| MUHAMMAD ARIFF MOHD HATTA | ON FILE |
| MUHAMMAD ARIFF MOHD YASSIN | ON FILE |
| MUHAMMAD ARIFF SHAH ABD RAHMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMAD ARQUM GORAYA | ON FILE |
| MUHAMMAD ARRIF AMIRUL BIN AZMI | ON FILE |
| MUHAMMAD ARSALAAN ABBAS | ON FILE |
| MUHAMMAD ASHFAQ | ON FILE |
| MUHAMMAD ASHRAFUZZAMAN | ON FILE |
| MUHAMMAD ASIF | ON FILE |
| MUHAMMAD ASIM | ON FILE |
| MUHAMMAD ASRAF MISKAM | ON FILE |
| MUHAMMAD ASRI | ON FILE |
| MUHAMMAD ASRI | ON FILE |
| MUHAMMAD ASYRAF | ON FILE |
| MUHAMMAD ASYRAF BIN MOHD RAZALI | ON FILE |
| MUHAMMAD AZAM | ON FILE |
| MUHAMMAD AZFIAN BIN AZMAN | ON FILE |
| MUHAMMAD AZHARI BIN ABU HASSAN | ON FILE |
| MUHAMMAD AZIZI CHE HASHIM | ON FILE |
| MUHAMMAD AZMAN | ON FILE |
| MUHAMMAD AZMI MAT RUS | ON FILE |
| MUHAMMAD AZRI FAKRULLAH MOHD AZHAR | ON FILE |
| MUHAMMAD AZZA BAHARUDIN | ON FILE |
| MUHAMMAD AZZALARAB | ON FILE |
| MUHAMMAD BADAT | ON FILE |
| MUHAMMAD BAIHAQI AL FARABI | ON FILE |
| MUHAMMAD BASYIR BIN BURHANUDDIN | ON FILE |
| MUHAMMAD BENDLIN | ON FILE |
| MUHAMMAD BIN ISMAIL | ON FILE |
| MUHAMMAD BUKHARI BIN BURHANUDDIN | ON FILE |
| MUHAMMAD DAFFA | ON FILE |
| MUHAMMAD DANIAL BIN MOHD YASIN | ON FILE |
| MUHAMMAD DANIAL HAZIQ BIN ABDUL JALIL | ON FILE |
| MUHAMMAD DANISH AISY NOOR IZWAN | ON FILE |
| MUHAMMAD DASUKI | ON FILE |
| MUHAMMAD ERZAT BIN MD KAMARULZAMAN | ON FILE |
| MUHAMMAD ESQANDAR DZULQARNAIN BIN AZMAN | ON FILE |
| MUHAMMAD EZWAN ABDUL JAMIL | ON FILE |
| MUHAMMAD FADHIL ANSHAR | ON FILE |
| MUHAMMAD FADHIL BIN MOHD FAISAL | ON FILE |
| MUHAMMAD FADHIL SAZARUL KAMAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMAD FADZIL BIN IBRAHIM | ON FILE |
| MUHAMMAD FADZIL BIN KAMARUDIN | ON FILE |
| MUHAMMAD FADZLI KAMAROLZAMAN | ON FILE |
| MUHAMMAD FAEZ BIN ARIFFIN | ON FILE |
| MUHAMMAD FAHMI | ON FILE |
| MUHAMMAD FAHMI MUHAMMAD RAIHAN | ON FILE |
| MUHAMMAD FAHMI SUHAIME | ON FILE |
| MUHAMMAD FAHMI YONG BIN ABDULLAH | ON FILE |
| MUHAMMAD FAIZ BIN MD. MUSLIM | ON FILE |
| MUHAMMAD FAIZ ZAKARIAH | ON FILE |
| MUHAMMAD FAIZAL BIN DURAIMI | ON FILE |
| MUHAMMAD FAIZAL HASHIM | ON FILE |
| MUHAMMAD FAQIEH UBAIDILLAH | ON FILE |
| MUHAMMAD FARHAN BIN MD KAMIL | ON FILE |
| MUHAMMAD FARHAN BIN MOKMIN | ON FILE |
| MUHAMMAD FARHAN BIN RAHMAD | ON FILE |
| MUHAMMAD FARID AHMAD TARMIZI | ON FILE |
| MUHAMMAD FARID ANDIKA | ON FILE |
| MUHAMMAD FARIS BIN MD NASIR | ON FILE |
| MUHAMMAD FARIZ | ON FILE |
| MUHAMMAD FAROOQUI | ON FILE |
| MUHAMMAD FAUZAN | ON FILE |
| MUHAMMAD FAUZI BIN ZABIL | ON FILE |
| MUHAMMAD FAUZI JOHARI | ON FILE |
| MUHAMMAD FAZLEEY SAFARIDAN | ON FILE |
| MUHAMMAD FAZLY SHADUN | ON FILE |
| MUHAMMAD FIKRI ALBI | ON FILE |
| MUHAMMAD FIRDAUS BIN AB AZIZ | ON FILE |
| MUHAMMAD FIRDAUS BIN ABD GHANI | ON FILE |
| MUHAMMAD FIRDAUS BIN MAHADZIR | ON FILE |
| MUHAMMAD GHAZALIE MD YAAKOP | ON FILE |
| MUHAMMAD GHAZNAVI | ON FILE |
| MUHAMMAD HABIBI | ON FILE |
| MUHAMMAD HABIL DANIAL AHMAD SHUHAIMI | ON FILE |
| MUHAMMAD HADI ZULKIPLI | ON FILE |
| MUHAMMAD HAFFIDZ KAMARULZAMAN | ON FILE |
| MUHAMMAD HAFIE | ON FILE |
| MUHAMMAD HAFIZ | ON FILE |
| MUHAMMAD HAFIZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMAD HAFIZ BIN ABDUL RAHIM | ON FILE |
| MUHAMMAD HAFIZ BIN AMIR | ON FILE |
| MUHAMMAD HAFIZ BIN HAMZAH | ON FILE |
| MUHAMMAD HAFIZ BIN ISMAIL | ON FILE |
| MUHAMMAD HAFIZ BIN KASMAN | ON FILE |
| MUHAMMAD HAFIZUDDIN BIN HASSIM | ON FILE |
| MUHAMMAD HAFRIZ BADRULHISHAM | ON FILE |
| MUHAMMAD HAIKAL ABD JALIL | ON FILE |
| MUHAMMAD HAIKAL ABDUL HAMID | ON FILE |
| MUHAMMAD HAIKAL ALI IZHAR | ON FILE |
| MUHAMMAD HAIKAL BIN SALIM | ON FILE |
| MUHAMMAD HAIQAL MOHD JAMALUDDIN | ON FILE |
| MUHAMMAD HAKIM | ON FILE |
| MUHAMMAD HAKIM MUSTADZA | ON FILE |
| MUHAMMAD HAKIM OTHMAN | ON FILE |
| MUHAMMAD HAKIM SEDHI | ON FILE |
| MUHAMMAD HAMIZAN BIN AHMAD TARMIZI | ON FILE |
| MUHAMMAD HAMZA  DASTAGIR | ON FILE |
| MUHAMMAD HAMZE | ON FILE |
| MUHAMMAD HAMZI BIN JAMADI | ON FILE |
| MUHAMMAD HANRI | ON FILE |
| MUHAMMAD HAQUIM | ON FILE |
| MUHAMMAD HARISUDDIN ZULKEFLI | ON FILE |
| MUHAMMAD HARIZ  SHARIFUDIN | ON FILE |
| MUHAMMAD HARIZ BIN NASARUDIN | ON FILE |
| MUHAMMAD HAROON FAROOQI | ON FILE |
| MUHAMMAD HASBIALLAH | ON FILE |
| MUHAMMAD HASSAN SALEEM | ON FILE |
| MUHAMMAD HATTA BIN RUSLAN | ON FILE |
| MUHAMMAD HATTA BIN RUSLAN | ON FILE |
| MUHAMMAD HAZIM | ON FILE |
| MUHAMMAD HAZIM | ON FILE |
| MUHAMMAD HAZIM IMRAN FARID | ON FILE |
| MUHAMMAD HAZIQ | ON FILE |
| MUHAMMAD HAZIQ BAHAROM | ON FILE |
| MUHAMMAD HAZIQ FIKRI HAMDAN | ON FILE |
| MUHAMMAD HAZWAN | ON FILE |
| MUHAMMAD HEIRIQ LEE | ON FILE |
| MUHAMMAD HIDAYAT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMAD HIDAYAT | ON FILE |
| MUHAMMAD HILMI BIN SANUSI | ON FILE |
| MUHAMMAD HILMI JAMALUDIN | ON FILE |
| MUHAMMAD HISHAM UMAR BAKI | ON FILE |
| MUHAMMAD HISYAM BIN MAZLAN | ON FILE |
| MUHAMMAD HOQUE | ON FILE |
| MUHAMMAD HUMZA SHAHID | ON FILE |
| MUHAMMAD HUSZAINIZAM BIN HUSIN | ON FILE |
| MUHAMMAD HUZAIFAH SELAMAT | ON FILE |
| MUHAMMAD HUZIFA | ON FILE |
| MUHAMMAD IBNU FAJAR | ON FILE |
| MUHAMMAD IBRAHIM | ON FILE |
| MUHAMMAD IBRAHIM HAYAT | ON FILE |
| MUHAMMAD IFWAN MD JALAL | ON FILE |
| MUHAMMAD IKHLAS | ON FILE |
| MUHAMMAD IKHWAN | ON FILE |
| MUHAMMAD IKRAM AFIF AB KARIM | ON FILE |
| MUHAMMAD IMAN | ON FILE |
| MUHAMMAD IMRAN ABBAS  BUKHARI | ON FILE |
| MUHAMMAD IMRAN SHAIK KADIR | ON FILE |
| MUHAMMAD IQBAL | ON FILE |
| MUHAMMAD IQBAL IKRAM | ON FILE |
| MUHAMMAD IRFAN | ON FILE |
| MUHAMMAD IRFAN RAIHAN HARIS | ON FILE |
| MUHAMMAD ISA BIN ALWI | ON FILE |
| MUHAMMAD ISHAQ BIN MOHAMED YUSOFF | ON FILE |
| MUHAMMAD ISKANDAR BIN ABD HAKIM | ON FILE |
| MUHAMMAD ISKANDAR RAHIM | ON FILE |
| MUHAMMAD IZZ ADLI HAIRUL | ON FILE |
| MUHAMMAD IZZAT | ON FILE |
| MUHAMMAD IZZAT BIN NOOR MOHAMAD | ON FILE |
| MUHAMMAD IZZAT BIN TOHID | ON FILE |
| MUHAMMAD IZZAT BIN YUSRI | ON FILE |
| MUHAMMAD IZZUDDIN  MOHD FADZIL | ON FILE |
| MUHAMMAD IZZUDIN BIN NAZRI | ON FILE |
| MUHAMMAD JABIR B MUHAMMAD MUNEER | ON FILE |
| MUHAMMAD JAMALUDIN | ON FILE |
| MUHAMMAD JAUHAR ZAHARI BIN ABDUL AZIZ | ON FILE |
| MUHAMMAD JAWAD AMIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMAD JAYANUDIN MOHD EDRUS | ON FILE |
| MUHAMMAD JEFRI BIN BEROHAN | ON FILE |
| MUHAMMAD JOHARI MOHD HASSAN | ON FILE |
| MUHAMMAD KAMAL ADZMEER MOHD ROSLAN | ON FILE |
| MUHAMMAD KAMRAN BIN ZAHEER | ON FILE |
| MUHAMMAD KARIM | ON FILE |
| MUHAMMAD KHAIRULANWAR AHMAD | ON FILE |
| MUHAMMAD KHAIRUZZAMAN | ON FILE |
| MUHAMMAD KHALAF | ON FILE |
| MUHAMMAD KHAN | ON FILE |
| MUHAMMAD KHAN | ON FILE |
| MUHAMMAD KHAN | ON FILE |
| MUHAMMAD KHAN | ON FILE |
| MUHAMMAD KHAN | ON FILE |
| MUHAMMAD LUKMAN SARKAUVI | ON FILE |
| MUHAMMAD LUTFI | ON FILE |
| MUHAMMAD LUTFIRRAHMAN MOHD NIDA | ON FILE |
| MUHAMMAD MAHENDRA ABDULLAH | ON FILE |
| MUHAMMAD MALIK | ON FILE |
| MUHAMMAD MALIK | ON FILE |
| MUHAMMAD MANSUR | ON FILE |
| MUHAMMAD MD JANAS | ON FILE |
| MUHAMMAD MEHMOOD | ON FILE |
| MUHAMMAD MEIGOONI | ON FILE |
| Muhammad Meigooni | mmeigooni@gmail.com |
| MUHAMMAD MIRZA | ON FILE |
| MUHAMMAD MOERTYONO | ON FILE |
| MUHAMMAD MOHD YUSOF | ON FILE |
| MUHAMMAD MOHSIN ALI | ON FILE |
| Muhammad Mondal | ON FILE |
| MUHAMMAD MUAZ BIN AMINORDIN | ON FILE |
| MUHAMMAD MUFATTAH SHAFI | ON FILE |
| MUHAMMAD MUKHTAR | ON FILE |
| MUHAMMAD MUSTAQIM OMAR | ON FILE |
| MUHAMMAD N AHMED | ON FILE |
| MUHAMMAD NABIL ASHRAFFI JAMALLUDIN | ON FILE |
| MUHAMMAD NABIL MOHAMED YUSOFF | ON FILE |
| MUHAMMAD NADEEM | ON FILE |
| MUHAMMAD NADEEM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMAD NAEEM | ON FILE |
| MUHAMMAD NAFIZ MOHD NIZAM | ON FILE |
| MUHAMMAD NAGIB BIN ALI | ON FILE |
| MUHAMMAD NAIM HASHIM | ON FILE |
| MUHAMMAD NAJIB BIN IBRAHIM | ON FILE |
| MUHAMMAD NAJIB KAMAR | ON FILE |
| MUHAMMAD NAJIB RUSLAN | ON FILE |
| MUHAMMAD NAJMI NAJID MUZAMMIL | ON FILE |
| MUHAMMAD NAQVI | ON FILE |
| MUHAMMAD NASH RUDYN BIN NORDIN | ON FILE |
| MUHAMMAD NASRI MUHEDI | ON FILE |
| MUHAMMAD NAUMAN | ON FILE |
| MUHAMMAD NAZMI ABDUL HADI | ON FILE |
| MUHAMMAD NAZRUL BIN MOHD NOOR | ON FILE |
| MUHAMMAD NOOR | ON FILE |
| MUHAMMAD NOOR AZIZIE SHAH BIN MANSURI | ON FILE |
| MUHAMMAD NOOR FARHAN RAHMAN | ON FILE |
| MUHAMMAD NOR | ON FILE |
| MUHAMMAD NOR FITRI KAMARUDDIN | ON FILE |
| MUHAMMAD NORIKRAM MOHAMAD NORHISHAM | ON FILE |
| MUHAMMAD NORSYAFIQ BIN NORDIN | ON FILE |
| MUHAMMAD NUH BIN IBRAHIM | ON FILE |
| MUHAMMAD NUMAN BIN MOHD NASIR | ON FILE |
| MUHAMMAD NUR IMAN BIN ZAINAL | ON FILE |
| MUHAMMAD NUR SYAKIRIN | ON FILE |
| MUHAMMAD NURHAZIQ MOHD FAUZI | ON FILE |
| MUHAMMAD OMER ATTIQ | ON FILE |
| MUHAMMAD OVAIS | ON FILE |
| MUHAMMAD QASIM | ON FILE |
| MUHAMMAD QASIM | ON FILE |
| MUHAMMAD RAFI K | ON FILE |
| MUHAMMAD RAJAB | ON FILE |
| MUHAMMAD RAMADHAN | ON FILE |
| MUHAMMAD RASOOL | ON FILE |
| MUHAMMAD RASYID | ON FILE |
| MUHAMMAD RAYYAN SHEIKH | ON FILE |
| MUHAMMAD RAZALI BIN RAMLAN | ON FILE |
| MUHAMMAD RAZZIMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMAD REHAN | ON FILE |
| MUHAMMAD REHAN BHATTI | ON FILE |
| MUHAMMAD REHAN RAZA | ON FILE |
| MUHAMMAD REVIZOV | ON FILE |
| MUHAMMAD RIDHWAN HAZIQ BIN MD RADZI | ON FILE |
| MUHAMMAD RIFDI ROOSLI | ON FILE |
| MUHAMMAD RIZAL SETIAWAN | ON FILE |
| MUHAMMAD RIZKI | ON FILE |
| MUHAMMAD RIZKI MAULANA | ON FILE |
| MUHAMMAD RIZWAN | ON FILE |
| MUHAMMAD RIZWAN ALAM | ON FILE |
| MUHAMMAD ROHAIL SIDDIQUI | ON FILE |
| MUHAMMAD ROMDHON | ON FILE |
| MUHAMMAD ROSHAAN ARSHAD | ON FILE |
| MUHAMMAD RUSWANTO BIN NANANG RUSWANDI | ON FILE |
| MUHAMMAD SAADIQ | ON FILE |
| MUHAMMAD SAEED | ON FILE |
| MUHAMMAD SAGHIR | ON FILE |
| MUHAMMAD SAHFAHRI BIN SUPAR | ON FILE |
| MUHAMMAD SAID NASUTION B SHIFOLLAH | ON FILE |
| MUHAMMAD SAIFUL | ON FILE |
| MUHAMMAD SAIFUL SALIMI ZULFATTAH | ON FILE |
| MUHAMMAD SALIE | ON FILE |
| MUHAMMAD SANIY BIN MOHAMMAD NOOR | ON FILE |
| MUHAMMAD SAUFFIAN ZULKIPLI | ON FILE |
| MUHAMMAD SHAAD HAMID | ON FILE |
| MUHAMMAD SHAFWAN BIN SALLEH | ON FILE |
| MUHAMMAD SHAH | ON FILE |
| MUHAMMAD SHAH IKMAL BIN MAHAMMAD RUSLIM | ON FILE |
| MUHAMMAD SHAHID ARSHAD | ON FILE |
| MUHAMMAD SHAHIN | ON FILE |
| MUHAMMAD SHAHIR | ON FILE |
| MUHAMMAD SHAHIR BIN SHUHAIDI | ON FILE |
| MUHAMMAD SHAHREZAL BIN ABDUL RAHMAN | ON FILE |
| MUHAMMAD SHAHRUL FAZLI BIN MUHAMMAD SHAHRIM | ON FILE |
| MUHAMMAD SHAIFUL AIZAL ABDULLAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMAD SHAIKH | ON FILE |
| MUHAMMAD SHAIRAZI RAHMAN | ON FILE |
| MUHAMMAD SHARIATI MOHD KAMIL | ON FILE |
| MUHAMMAD SHARIQ SHAIKH | ON FILE |
| MUHAMMAD SHAUKAT | ON FILE |
| MUHAMMAD SHAZWAN | ON FILE |
| MUHAMMAD SHEHATA | ON FILE |
| MUHAMMAD SHEHRYAR HAMID | ON FILE |
| MUHAMMAD SHERAZI | ON FILE |
| MUHAMMAD SHIRAZ SHAFQAT | ON FILE |
| MUHAMMAD SHOUKAT | ON FILE |
| MUHAMMAD SHUKRI | ON FILE |
| MUHAMMAD SHUKRI | ON FILE |
| MUHAMMAD SIDDIQ ABU TALIB | ON FILE |
| MUHAMMAD SOBRI ZAINOL ABIDIN | ON FILE |
| MUHAMMAD SOLEHIN ALI | ON FILE |
| MUHAMMAD SUBHAN | ON FILE |
| MUHAMMAD SUFFIAN BIN ABD HALET | ON FILE |
| MUHAMMAD SULAIMAN | ON FILE |
| MUHAMMAD SURYADI | ON FILE |
| MUHAMMAD SYAFIQ AIMAN ABD RAHMAN | ON FILE |
| MUHAMMAD SYAFIQ BIN ABDUL RAHMAN | ON FILE |
| MUHAMMAD SYAFIQ MOHD RADZUAN | ON FILE |
| MUHAMMAD SYAHIR | ON FILE |
| MUHAMMAD SYAHMI | ON FILE |
| MUHAMMAD SYAHMI | ON FILE |
| MUHAMMAD SYAHMI BIN SARUDIN | ON FILE |
| MUHAMMAD SYAHMI IDRIS | ON FILE |
| MUHAMMAD SYAHMI SALLEH HUDDIN | ON FILE |
| MUHAMMAD SYAHMIE | ON FILE |
| MUHAMMAD SYAHMIRUL  SUATI | ON FILE |
| MUHAMMAD SYAHRUL HANIS BIN MOHAMAD RASID | ON FILE |
| MUHAMMAD SYAHRUL NIZAM BIN BATIAR | ON FILE |
| MUHAMMAD SYAKIR BIN AZMI | ON FILE |
| MUHAMMAD SYAKIR MUZHAFFAR | ON FILE |
| MUHAMMAD SYAM KUSHAINI HISHAMMUDDIN | ON FILE |
| MUHAMMAD SYAMIL | ON FILE |
| MUHAMMAD SYAMIM RASIDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMAD SYAUKAT BAHARI | ON FILE |
| MUHAMMAD SYAZLY MOHD SALLEH | ON FILE |
| MUHAMMAD SYAZWAN BIN AHMAD NORULMUZAMIL | ON FILE |
| MUHAMMAD SYED | ON FILE |
| MUHAMMAD SYUKRI BIN MOHD | ON FILE |
| MUHAMMAD SYUKRY BIN ROSLI | ON FILE |
| MUHAMMAD TAHA | ON FILE |
| MUHAMMAD TALHA KHAN | ON FILE |
| MUHAMMAD TALHA KHAN | ON FILE |
| MUHAMMAD TAMAMI | ON FILE |
| MUHAMMAD TAYYAB | ON FILE |
| MUHAMMAD THORIQ BIN KAMARUSZAMAN | ON FILE |
| MUHAMMAD TIRMIZI ROSLEE | ON FILE |
| MUHAMMAD U S MUGHAL | ON FILE |
| MUHAMMAD UBADAH BIN MOHD ZAHIRUDDIN | ON FILE |
| MUHAMMAD UMAR | ON FILE |
| MUHAMMAD UMAR | ON FILE |
| MUHAMMAD UMER BELAGAM | ON FILE |
| MUHAMMAD USMAN | ON FILE |
| MUHAMMAD USMAN | ON FILE |
| MUHAMMAD USMAN | ON FILE |
| MUHAMMAD USMAN ASLAM | ON FILE |
| MUHAMMAD WAHEED | ON FILE |
| MUHAMMAD WELLS | ON FILE |
| MUHAMMAD WILDAN ASHAARI | ON FILE |
| MUHAMMAD WISNUH AGGRIAWAN BIN ROHAIZAT | ON FILE |
| MUHAMMAD YAHAYA | ON FILE |
| MUHAMMAD YAHYA | ON FILE |
| MUHAMMAD YOUSAF ZAHEER | ON FILE |
| MUHAMMAD ZAFAR | ON FILE |
| MUHAMMAD ZAHIR BIN BUKHARI | ON FILE |
| MUHAMMAD ZAHRADEEN YAHAYA | ON FILE |
| MUHAMMAD ZAID ASLAM | ON FILE |
| MUHAMMAD ZAINUDIN | ON FILE |
| MUHAMMAD ZAKWAN ISMI | ON FILE |
| MUHAMMAD ZAMAN | ON FILE |
| MUHAMMAD ZARAN NAJEED | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMAD ZARIF HAMIN | ON FILE |
| MUHAMMAD ZHAFRAN BIN ZAINUDIN | ON FILE |
| MUHAMMAD ZIAUDDIN | ON FILE |
| MUHAMMAD ZUBAIR | ON FILE |
| MUHAMMAD ZUBAIR BIN ZAIDI | ON FILE |
| MUHAMMAD ZULFADHLI | ON FILE |
| MUHAMMAD ZULFAIDHI MOHD ZULHILMI ASPINALL | ON FILE |
| MUHAMMAD ZULHAIREE AHMAD ZAIN | ON FILE |
| MUHAMMAD ZULHAZREEN BIN ZULKIFLI | ON FILE |
| MUHAMMAD ZULKARNAIN | ON FILE |
| MUHAMMAD ZULKHAIRI | ON FILE |
| MUHAMMAD ZUNNUR JAMALY | ON FILE |
| MUHAMMAD-ALI MIAN | ON FILE |
| MUHAMMADH ABDHULLAH | ON FILE |
| MUHAMMADH MIGDHADH | ON FILE |
| MUHAMMADJON KHOJAEV | ON FILE |
| MUHAMMADU SINNATHAMBI | ON FILE |
| MUHAMMED ZAHRA | ON FILE |
| MUHAMMED ABDULLAH TORUN | ON FILE |
| MUHAMMED AKKAŞ | ON FILE |
| MUHAMMED ALI COSKUN | ON FILE |
| MUHAMMED ALTINCI | ON FILE |
| MUHAMMED ARIF O | ON FILE |
| MUHAMMED ASHIQUE K P | ON FILE |
| MUHAMMED BAKI OZYURT | ON FILE |
| MUHAMMED BATUHAN KARAOGLU | ON FILE |
| MUHAMMED BATUHAN YUZER | ON FILE |
| MUHAMMED BINGUL | ON FILE |
| MUHAMMED BOYDAŞ | ON FILE |
| MUHAMMED BOYNUKALIN | ON FILE |
| MUHAMMED BUSARI BUSARI | ON FILE |
| MUHAMMED BUYURKAN | ON FILE |
| MUHAMMED CAGRI AYDOGAN | ON FILE |
| MUHAMMED CAGRI ZENGIN | ON FILE |
| MUHAMMED CAN YIGIT | ON FILE |
| MUHAMMED CEESAY CEESAY | ON FILE |
| MUHAMMED COMERT | ON FILE |
| MUHAMMED DANIEL ABRAHIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMED DANISH KHAN | ON FILE |
| MUHAMMED ELGORMUS | ON FILE |
| MUHAMMED ELGORMUS | ON FILE |
| MUHAMMED EMIN AKYILDIRIM | ON FILE |
| MUHAMMED EMIN KARADUMAN | ON FILE |
| MUHAMMED EMIN OZAYDIN | ON FILE |
| MUHAMMED EREN GUNDUZ | ON FILE |
| MUHAMMED FAUZAN | ON FILE |
| MUHAMMED FIRAT BARDAKCI | ON FILE |
| MUHAMMED FURKAN SAGLIK | ON FILE |
| MUHAMMED FURKAN VURAL | ON FILE |
| MUHAMMED GIZLI | ON FILE |
| MUHAMMED GUNEN | ON FILE |
| MUHAMMED GUNSAY | ON FILE |
| MUHAMMED HAKTAN OZYILMAZ | ON FILE |
| MUHAMMED HASIFNAILY BIN MHD HANAPIAH | ON FILE |
| MUHAMMED HÜSREV YAMAN | ON FILE |
| MUHAMMED IBIYEMI | ON FILE |
| MUHAMMED IKHARO | ON FILE |
| MUHAMMED IMRAN | ON FILE |
| MUHAMMED JAUFER S | ON FILE |
| MUHAMMED JIMOH | ON FILE |
| MUHAMMED KAYAN | ON FILE |
| MUHAMMED KIRISOGLU | ON FILE |
| MUHAMMED MEAH | ON FILE |
| MUHAMMED MERCAN | ON FILE |
| MUHAMMED MERT ARAZ | ON FILE |
| MUHAMMED MUSTAFA | ON FILE |
| MUHAMMED NAMIL | ON FILE |
| MUHAMMED NAVEED C | ON FILE |
| MUHAMMED ORMECI | ON FILE |
| MUHAMMED ÖZDEN | ON FILE |
| MUHAMMED PAZARBASI | ON FILE |
| MUHAMMED RAZEEM | ON FILE |
| MUHAMMED RISHAL E K | ON FILE |
| MUHAMMED SABITH | ON FILE |
| MUHAMMED SAFIN P P | ON FILE |
| MUHAMMED SALIH HANAZAY | ON FILE |
| MUHAMMED SAMIL MAVI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMED SEMSEDDIN YURTCU | ON FILE |
| MUHAMMED SENA ASAN | ON FILE |
| MUHAMMED SHA SHAJAHAN | ON FILE |
| MUHAMMED SHABEEL A T | ON FILE |
| MUHAMMED SHADIL PARAMBADIYIL | ON FILE |
| MUHAMMED SHAFI MOONAMMADATHIL | ON FILE |
| MUHAMMED SHAHAB K | ON FILE |
| MUHAMMED TALHA SELMAN | ON FILE |
| MUHAMMED UYDURAN | ON FILE |
| MUHAMMED Y | ON FILE |
| MUHAMMED YESILHARK | ON FILE |
| MUHAMMED YURTTAŞ | ON FILE |
| MUHAMMED YUSUF ORUC | ON FILE |
| MUHAMMED ZAUBAN | ON FILE |
| MUHAMMED ZAUBAN | ON FILE |
| MUHAMMED ZAUBAN | ON FILE |
| MUHAMMED ZAUBAN | ON FILE |
| MUHAMMED ZAUBAN | ON FILE |
| MUHAMMED ZIYA YILDIZ | ON FILE |
| MUHAMMET ALI DEMIR | ON FILE |
| MUHAMMET ALİ YAZICI | ON FILE |
| MUHAMMET AYDIN | ON FILE |
| MUHAMMET AYDIN | ON FILE |
| MUHAMMET BILEN | ON FILE |
| MUHAMMET BURAK TOMAR | ON FILE |
| MUHAMMET CAN ALTEKIN | ON FILE |
| MUHAMMET CANAK | ON FILE |
| MUHAMMET DEMIRALP | ON FILE |
| MUHAMMET DÖRTKARDES | ON FILE |
| MUHAMMET EMIN YAVUZ | ON FILE |
| MUHAMMET EMIR BUYUKAKCA | ON FILE |
| MUHAMMET EMRE ALTINOVA | ON FILE |
| MUHAMMET ENBIYA GORAL | ON FILE |
| MUHAMMET ENES KUŞ | ON FILE |
| MUHAMMET ENES SAFAK | ON FILE |
| MUHAMMET GUNDOGAR | ON FILE |
| MUHAMMET GURPINAR | ON FILE |
| MUHAMMET KANTUROVSKI | ON FILE |
| MUHAMMET KARABULUT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHAMMET KEREM AYBAR | ON FILE |
| MUHAMMET KOSE | ON FILE |
| MUHAMMET KRANDA | ON FILE |
| MUHAMMET KULABER | ON FILE |
| MUHAMMET KUTLU | ON FILE |
| MUHAMMET OZDEMIR | ON FILE |
| MUHAMMET ÖZDEMIR | ON FILE |
| Muhammet Özdemir | muhozd9@gmail.com |
| MUHAMMET RIZA ÖZTÜRK | ON FILE |
| MUHAMMET SAMET KEMHACIOGLU | ON FILE |
| MUHAMMET TURKES | ON FILE |
| MUHAMMET ÜNAL | ON FILE |
| MUHAMMET UNCUER | ON FILE |
| MUHAMMET UZUN | ON FILE |
| MUHAMMET YAHYA KAYMAKCI | ON FILE |
| MUHAMMET YUSUF OZDEMIR | ON FILE |
| MUHAMMET YUSUF OZDEMIR | ON FILE |
| MUHAMNAD HASSAAN | ON FILE |
| MUHANGALA ARNOLD | ON FILE |
| MUHANMAD NASIM AKBARY | ON FILE |
| MUHANNAD ABAWI | ON FILE |
| MUHANNAD ABBADI | ON FILE |
| MUHANNAD ABI HAIDAR | ON FILE |
| MUHANNAD ALANI | ON FILE |
| MUHANNED ALKHAFAJI | ON FILE |
| MUHANNED SALEH | ON FILE |
| MUHAREM MUSTAFOV | ON FILE |
| MUHAREM RAMIC | ON FILE |
| MUHARREM BOZTEPE | ON FILE |
| MUHARREM BURAK ERYAVUZ | ON FILE |
| MUHARREM ERGIN | ON FILE |
| MUHARREM FATIH GERCINCI | ON FILE |
| MUHARREM KARAHAN | ON FILE |
| muharrem karahan | karahan0118@gmail.com |
| MUHARREM KESLI | ON FILE |
| MUHARREM SADIC | ON FILE |
| MUHD RAMLAN | ON FILE |
| MUHD ABDAI RATHOMY BIN ROMELI | ON FILE |
| MUHD AFIQ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUHD AJWAD | ON FILE |
| MUHD AMIN | ON FILE |
| MUHD AZIS | ON FILE |
| MUHD DANIAL | ON FILE |
| MUHD DANIEL | ON FILE |
| MUHD HAFIZ | ON FILE |
| MUHD HAFIZ ABDUL HALIM | ON FILE |
| Muhd Hafiz Bin Amir | ON FILE |
| MUHD HAMIZAN | ON FILE |
| MUHD KHAIRI | ON FILE |
| MUHD KHALID MAT OSMAN | ON FILE |
| MUHD MASRAFIQ MOHD YAYIT | ON FILE |
| MUHD MUHAIRIFADLI | ON FILE |
| MUHD NAIM ABD RANI | ON FILE |
| MUHD NAQIYUDDIN BIN MISRAN | ON FILE |
| MUHD NUR | ON FILE |
| MUHD RAIHAN BIN ROHASAN | ON FILE |
| MUHD RIDHWAN MOHD JOHARI | ON FILE |
| MUHD SUFIAN NORIZAN | ON FILE |
| MUHD SYAFI | ON FILE |
| MUHD SYAHIRAN | ON FILE |
| MUHD SYAHMI | ON FILE |
| MUHD ZAKARIA BIN ABDUL MUTALIF | ON FILE |
| MUHD ZARIF | ON FILE |
| MUHD ZULHILMI | ON FILE |
| MUHEBWA OWEN | ON FILE |
| MUHEED AHAMAD | ON FILE |
| MUHENDA RONALD | ON FILE |
| MUHGAMMAD EUSUF OMAR | ON FILE |
| MUHGAMMAD EUSUF OMAR | ON FILE |
| MUHIB AHMED | ON FILE |
| MUHIB FARIS | ON FILE |
| MUHIRE KUTAZANA | ON FILE |
| MUHITTIN CEYLAN | ON FILE |
| MUHIZI NTWALI | ON FILE |
| MUHMAD FOUDZI BIN AHMAD | ON FILE |
| MUHNAD CAHLA | ON FILE |
| MUHOOZA JOSEPHINE | ON FILE |
| MUHSIN BULUT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Muhsin Bulut | ON FILE |
| MUHSIN BULUT | ON FILE |
| MUHSIN KOCABAS | ON FILE |
| MUHSIN MERT CANER | ON FILE |
| MUHSIN NALBANT | ON FILE |
| MUHSIN RAZIP | ON FILE |
| MUHSIN Z ASAL | ON FILE |
| MUHTADI MAHSUN | ON FILE |
| MUHTASHEM CHOUDHURY | ON FILE |
| MUHULICA RAZVAN | ON FILE |
| MUHWEZI MOSES | ON FILE |
| MUHYETTIN AYBUL | ON FILE |
| MUI CHANG | ON FILE |
| MUI CHING KWANG | ON FILE |
| MUI CHOO WONG | ON FILE |
| MUI GEK MOO | ON FILE |
| MUI KEE ONG | ON FILE |
| MUI KIM OH | ON FILE |
| MUI KWAI IP | ON FILE |
| MUI LAN NG | ON FILE |
| MUI LING IRENE TOH | ON FILE |
| MUI LING TAM | ON FILE |
| MUI NG | ON FILE |
| MUI SHYA TAY | ON FILE |
| MUIBI ASIMIYU ADEBAYO | ON FILE |
| MUIDEEN ADEBAYO TIJANI | ON FILE |
| MUIREANN WALSH | ON FILE |
| MUIRIOSA BROSNAN | ON FILE |
| MUIZ AMRAN | ON FILE |
| MUIZ AWAN | ON FILE |
| MUIZ CASSAM | ON FILE |
| MUIZ RAHMAN | ON FILE |
| MUJAHEED RASHEED | ON FILE |
| MUJAHID ASHRAF | ON FILE |
| MUJAHID OTMAN N ALHULAILAH | ON FILE |
| MUJARUL ISLAM | ON FILE |
| MUJDAT OZDEMIR | ON FILE |
| MUJEEB AYOMO JAMIU | ON FILE |
| MUJI WIDYANINGSIH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MUJIBURRAHMI ZULKIFLI | ON FILE |
| MUJIDAT YETUNDE OSENI | ON FILE |
| MUJO DIZDAREVIC | ON FILE |
| MUJO HADZIBEGOVIC | ON FILE |
| MUJTABA AHMED | ON FILE |
| MUJTABA AHMED AL-QUDAIHI | ON FILE |
| MUJTABA ARIF | ON FILE |
| MUJTABA BADAT | ON FILE |
| MUJTABA RAJABI | ON FILE |
| MUJTABA TAHER SAIFUDDIN | ON FILE |
| MUJTAHIDUL HAQUE | ON FILE |
| MUJUNI BERNAD | ON FILE |
| MUJUNI BERNAD | ON FILE |
| MUK WEI JIAN | ON FILE |
| MUKAIL TURKOGLU | ON FILE |
| MUKAILA IMORU | ON FILE |
| MUKASA ISAAC | ON FILE |
| MUKAYUHI JOYCE | ON FILE |
| MUKEMMEL SARIMSAKCI | ON FILE |
| MUKESH  BHATLA | ON FILE |
| MUKESH  JHA | ON FILE |
| MUKESH BIRAJDAR | ON FILE |
| MUKESH CHANDRA ANNAMREDDY | ON FILE |
| MUKESH CHAUDHARI | ON FILE |
| MUKESH CHOUDHARY | ON FILE |
| MUKESH DEVI | ON FILE |
| MUKESH DUDI | ON FILE |
| MUKESH GAUTAM | ON FILE |
| Mukesh Kumar | ON FILE |
| MUKESH KUMAR | ON FILE |
| MUKESH KUMAR GUPTA | ON FILE |
| MUKESH MAHAPATRA | ON FILE |
| MUKESH MANGHNANI | ON FILE |
| MUKESH PATEL | ON FILE |
| MUKESH PATEL | ON FILE |
| Mukesh Patel | mukesh86@gmail.com |
| MUKESH REGMI | ON FILE |
| MUKESH SAHU | ON FILE |
| MUKESH SHAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUKESH SHARMA | ON FILE |
| MUKESH SINDI | ON FILE |
| MUKESH SUDHAKAR | ON FILE |
| MUKHAMAD NURUL BURHAN | ON FILE |
| MUKHAMMAD CHULIEV | ON FILE |
| MUKHETHWA DZHUGUDZHA | ON FILE |
| MUKHIL JOHNSON | ON FILE |
| MUKHLIS RAZIP | ON FILE |
| MUKHLISAKHON SODIKOVA | ON FILE |
| MUKHRIDDIN RAKHMONOV | ON FILE |
| MUKHTAR HUSSAIN | ON FILE |
| MUKHTAR KOZHABEKOV | ON FILE |
| MUKHTAR MOHIUDDIN | ON FILE |
| MUKIL ABINAV G S | ON FILE |
| MUKRAM HUSSAIN | ON FILE |
| MUKTA BARAI | ON FILE |
| MUKTA LAKHE | ON FILE |
| MUKTA SONI | ON FILE |
| MUKTADIR ALAM BARBHUIYA | ON FILE |
| MUKTAR ALI | ON FILE |
| MUKTI PATEL | ON FILE |
| MUKUGU MUHAMUDU | ON FILE |
| Mukul Bokil | ON FILE |
| MUKUL BOKIL | ON FILE |
| MUKUL DAHIYA | ON FILE |
| MUKUL JAIN | ON FILE |
| MUKUL MAHAJAN | ON FILE |
| MUKUL PATNAIK | ON FILE |
| MUKUL SAYRTA | ON FILE |
| MUKUL SEHGAL | ON FILE |
| MUKUL SHARMA | ON FILE |
| MUKUL SHARMA | ON FILE |
| MUKUND V KULKARNI | ON FILE |
| MUKUND DESAI | ON FILE |
| Mukund Raghav Sharma | ON FILE |
| MUKUND SHARMA | ON FILE |
| MUKUND SRIDHAR | ON FILE |
| MUKUNDHAN SELVAM | ON FILE |
| MUKUNTHAN SS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUKWAI VENASIUS | ON FILE |
| MUKWAYA TREVOR | ON FILE |
| MULAYADI AMAN | ON FILE |
| Mulder, Teun | ON FILE |
| MULE MARIO | ON FILE |
| MULE VINCENZO | ON FILE |
| MULE ZHANG | ON FILE |
| Mule, Adam | ON FILE |
| MULFORD, DAREN | ON FILE |
| MULIA KHATAN | ON FILE |
| MULIANA MULIANA | ON FILE |
| MULIANI RAMLI | ON FILE |
| MULINDA GEOFREY | ON FILE |
| MULINGE MUTETI | ON FILE |
| MULLARNEY, JAMES | ON FILE |
| MULLE WIDANAGE AKASH DILRUK | ON FILE |
| MULLEN, JASON | ON FILE |
| MULLER BEAUCE | ON FILE |
| MÜLLER JACQUES | ON FILE |
| MULLER MARCEL | ON FILE |
| MULLHOLAND, LINDSEY | ON FILE |
| Mullins, Mark | ON FILE |
| Mullins, Rebecca | ON FILE |
| MULONDI MBODI | ON FILE |
| MULOZI LISAO | ON FILE |
| Multhoff, Julia | ON FILE |
| MULUGETA AREFEAINE | ON FILE |
| MULUKA MITI | ON FILE |
| MULYADI ABDULLAH | ON FILE |
| MULYADI MULYADI | ON FILE |
| MUMAH TAWE | ON FILE |
| MUMBERE ELIA | ON FILE |
| MUMBERE ELIA | ON FILE |
| MUMFI PARZAKONIS | ON FILE |
| MÜMINE HIRST | ON FILE |
| Mumm, Brian | ON FILE |
| MUMSY IYABO | ON FILE |
| MUMTAD CHOUDHURY | ON FILE |
| Mumtaz Mahal n/a Quevedo | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Mumtaz Mahal n/a Quevedo | ON FILE |
| MUMTAZ MAHAL QUEVEDO | ON FILE |
| MUMTAZ MAKNOJIA | ON FILE |
| MUMTAZ MARICAN | ON FILE |
| MUMTAZ YILDIRIMLAR | ON FILE |
| MUMUN MUNTASIH | ON FILE |
| MUN CHIEW LEONG | ON FILE |
| MUN CHOI | ON FILE |
| MUN CHONG KAN | ON FILE |
| MUN CHOON LEE | ON FILE |
| MUN CHUN LAI | ON FILE |
| MUN FEI HAH | ON FILE |
| MUN HOE CHAN | ON FILE |
| MUN HOE WONG | ON FILE |
| MUN HON CHEONG | ON FILE |
| MUN HON CHOW | ON FILE |
| MUN IL SONG | ON FILE |
| MUN KEI CHEW | ON FILE |
| MUN KEN KONG | ON FILE |
| MUN KEONG KOK | ON FILE |
| MUN KIT ANG | ON FILE |
| MUN KIT TENG | ON FILE |
| MUN KIT YOON | ON FILE |
| MUN KIT YOON | ON FILE |
| MUN LAI | ON FILE |
| MUN LEE HAH | ON FILE |
| MUN LENG LEE | ON FILE |
| MUN QUAN MAK | ON FILE |
| MUN SHIN KIM | ON FILE |
| MUN SIEW LIAW | ON FILE |
| MUN TAK NG | ON FILE |
| Mun Tak NG | lamsontak@gmail.com |
| MUN TIN HAH | ON FILE |
| MUN WAI LEE | ON FILE |
| MUN WYE KONG | ON FILE |
| MUN YAN HO | ON FILE |
| MUN YAU HO | ON FILE |
| MUN YEE SHUM | ON FILE |
| MUN YEE CHONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUN YEE HOW | ON FILE |
| MUN YEE NGAI | ON FILE |
| MUNA ELIAS | ON FILE |
| MUNA JILDEH | ON FILE |
| MUNACHI NDUBUISI | ON FILE |
| MUNACHISO OKECHUKWU | ON FILE |
| MUNAF KACHWALA | ON FILE |
| MUNAF MAKNOJIA | ON FILE |
| MUNAF NOORANI | ON FILE |
| MUNAF SALMAN | ON FILE |
| MUNANUI LEHARTEL | ON FILE |
| MUNASHE  MATARE | ON FILE |
| MUNASHE MPOFU | ON FILE |
| MUNASINGHE DE ZOYSA ASOKA RANGALAL | ON FILE |
| MUNASINGHE KASUN ANURADHA DE ZOYSA | ON FILE |
| MUNASINGHE RAMANIE DE ZOYSA | ON FILE |
| MUNAUM QURESHI | ON FILE |
| MUNAVAR ATTARI | ON FILE |
| MUNAWAR ASHRAF | ON FILE |
| MUNAZZA AYAZ | ON FILE |
| MUNCH ONLINE | ON FILE |
| MUNDI BRAYONG | ON FILE |
| MUNEA MOEUNG | ON FILE |
| MUNEAR KOUZBARI | ON FILE |
| MUNEEB AHMED BASRAH | ON FILE |
| MUNEEB HAQ | ON FILE |
| MUNEEBA PIRZADA | ON FILE |
| MUNEEF ALFADLI | ON FILE |
| MUNEER MAHOMED ASMAL | ON FILE |
| MUNEERA DU TOIT | ON FILE |
| MUNEHIRO NAKAYAMA | ON FILE |
| Munenori Hino | ON FILE |
| MUNENORI HINO | ON FILE |
| MUNESH MICKEY  PEHLWANI | ON FILE |
| MUNEVVER SASKURT KURNAZ | ON FILE |
| MUNGIN SAMAN | ON FILE |
| MUNGKORN THAPANASOPON | ON FILE |
| MUNGKORN TOSOMBOON | ON FILE |
| MUNGO BATES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUNGO BLAKEY | ON FILE |
| MUNGYU CHEON | ON FILE |
| MUNHO LEE | ON FILE |
| MUNI  REDDY | ON FILE |
| MUNI NAIDU | ON FILE |
| MUNIA RAHMAN | ON FILE |
| MUNIANDI VELAYUTHAN | ON FILE |
| MUNIANDY PERIAMPILLAI | ON FILE |
| MUNIB ASLAM | ON FILE |
| MUNIB MIAN | ON FILE |
| MUNIF ALHAMIDI | ON FILE |
| MUNIN CHENG | ON FILE |
| MUNINDER HAYER | ON FILE |
| MUNIP YAZGAN | ON FILE |
| MUNIR ABUWI | ON FILE |
| MUNIR ALISPAHIC | ON FILE |
| MUNIR EL-OMAR | ON FILE |
| MUNIR HELAL | ON FILE |
| MUNIR KARRAR | ON FILE |
| MUNIR LATIF CHAABAN | ON FILE |
| MUNIR S KARRAR | ON FILE |
| MUNIR SIRAJ | ON FILE |
| MUNIRA HIRJI | ON FILE |
| MUNIRAJU HULLURAPPA | ON FILE |
| MUNIRKA RADONCHIKJ | ON FILE |
| MUNIRU  KADIRI | ON FILE |
| MUNIRU FUSSEINI | ON FILE |
| MUNISH SINGLA | ON FILE |
| MUNISVARAN MUNIANDY | ON FILE |
| MUNJAL A PATEL | ON FILE |
| MUNJAL SHAH | ON FILE |
| MUNJAL THAKKAR | ON FILE |
| MUNJEONG JANG | ON FILE |
| MUNKHBAYAR VANYA | ON FILE |
| Munkhbayar Vanya | yazguur8899@gmail.com |
| MUNKHTSETSEG TUMURSUKH | ON FILE |
| MUNKHTULGA MUNKHBAT | ON FILE |
| MUNKHTUYA DASHNYAM | ON FILE |
| MUNKHZUL  VANYA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUNN MUNN | ON FILE |
| Munn, Brian | ON FILE |
| MUNNI SAH | ON FILE |
| MUNO MUNYAM | ON FILE |
| Muñoz, Enrique | ON FILE |
| Munoz, Joseph Marley | ON FILE |
| MUNOZ, JUAN CARLOS | ON FILE |
| MUNSHAAN KOONER | ON FILE |
| MUNSHI ASADULLAH | ON FILE |
| MUNSIR ABDULLA | ON FILE |
| MUNTASER ALMANASEER | ON FILE |
| MUNTAZIR ABBAS | ON FILE |
| MUNTEAN MARIUS | ON FILE |
| MUNTEAN VICTORIA | ON FILE |
| MUNTEANU ADRIANA | ON FILE |
| MUNUSAMI PERUMAL | ON FILE |
| MUNYA BENGESA | ON FILE |
| MUNYARADZI TSHUMA | ON FILE |
| MUNYEONG BAEG | ON FILE |
| MUNZIR MUKHTAR | ON FILE |
| MUOI QUACH | ON FILE |
| MUONEME ONYEKACHI | ON FILE |
| MUOY IM LIM | ON FILE |
| MUPIDI PRANWANTH | ON FILE |
| MUQMIN MAJEED | ON FILE |
| MUQRI FARIS | ON FILE |
| MURAD AHMED | ON FILE |
| MURAD AHMED | ON FILE |
| MURAD ALKHATTAB | ON FILE |
| MURAD ARUTYUNYAN | ON FILE |
| MURAD HANNA KAKISH | ON FILE |
| MURAD HUMAYUN | ON FILE |
| MURAD IKHTIAR | ON FILE |
| MURAD ISAEV | ON FILE |
| Murad Kakish | ON FILE |
| MURAD KARADSHEH | ON FILE |
| MURAD PATANKAR | ON FILE |
| MURALI DUGGIRALA | ON FILE |
| MURALI AVVARI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MURALI BHAT | ON FILE |
| MURALI DHARAN | ON FILE |
| MURALI IYER | ON FILE |
| MURALI KAPARTHI | ON FILE |
| MURALI KIRAN DEVA | ON FILE |
| Murali Krishna Chirumamilla | hv8pmnhr5z@privaterelay.appleid.com |
| MURALI KRISHNA MAGESAN | ON FILE |
| MURALI KRISHNAN BALASUBRAMANIAN | ON FILE |
| MURALI LAKSHMANAN | ON FILE |
| MURALI NARAGANTI | ON FILE |
| MURALI SUBRAMANIAN SEETHURAMAN | ON FILE |
| MURALI VADLAPATLA | ON FILE |
| MURALIDHARAN BUANDASAN | ON FILE |
| MURALIE KRISHNA CHEEMALAPATI | ON FILE |
| MURALIKRISHNA  BANDARU | ON FILE |
| MURALIKRISHNA ASSADI | ON FILE |
| Muralikrishna Assadi | assadikrishna@gmail.com |
| MURALIKRISHNA CHIRUMAMILLA | ON FILE |
| MURALIKRISHNAN BALAKRISHNAN | ON FILE |
| MURANYI GABOR | ON FILE |
| MURARI SHARMA | ON FILE |
| MURAT  EŞKI | ON FILE |
| MURAT  TATLISU | ON FILE |
| MURAT AKGUL | ON FILE |
| MURAT AKTAŞ | ON FILE |
| MURAT ALPEREN SEKER | ON FILE |
| MURAT ALTINTAS | ON FILE |
| MURAT ARSLAN KARABAK | ON FILE |
| MURAT ATADAG | ON FILE |
| MURAT AYDOGDU | ON FILE |
| MURAT AYDOGDU | ON FILE |
| MURAT BAHAR | ON FILE |
| MURAT BAKIRDÖVEN | ON FILE |
| MURAT BASOL | ON FILE |
| MURAT BAYRAKTAR | ON FILE |
| MURAT BAYRAL | ON FILE |
| MURAT BUK | ON FILE |
| MURAT CAGAN | ON FILE |
| MURAT CAN ELSUER | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MURAT CAN ONDER | ON FILE |
| MURAT COLAK | ON FILE |
| MURAT CURACI | ON FILE |
| MURAT DASTAN | ON FILE |
| MURAT DURDU | ON FILE |
| MURAT ERTAN | ON FILE |
| Murat Ertan | murat.ertan02@gmail.com |
| MURAT GOLDSTAYN | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GUC | ON FILE |
| MURAT GULKAZAR | ON FILE |
| MURAT KADAIFCI | ON FILE |
| MURAT KARAKAŞ | ON FILE |
| MURAT KEFELI | ON FILE |
| MURAT KENAN | ON FILE |
| MURAT KIRAC | ON FILE |
| MURAT KIZIKOGLU | ON FILE |
| MURAT KOCA-EMIR | ON FILE |
| MURAT KOPRULULER | ON FILE |
| MURAT KOSE | ON FILE |
| MURAT KURMALI | ON FILE |
| MURAT KURNAZ | ON FILE |
| MURAT KURUTAS | ON FILE |
| MURAT LIVANELI | ON FILE |
| MURAT MAKILIOĞLU | ON FILE |
| MURAT MUMINOV | ON FILE |
| MURAT NURLU OZER | ON FILE |
| MURAT OGRAS | ON FILE |
| MURAT OGUZ | ON FILE |
| MURAT ORNEK | ON FILE |
| MURAT OVALE | ON FILE |
| MURAT RADONCHIKJ | ON FILE |
| MURAT SAHIN OKCU | ON FILE |
| MURAT SARISEN | ON FILE |
| MURAT SEVIM | ON FILE |
| MURAT TAKAS | ON FILE |
| MURAT TAMER | ON FILE |
| MURAT TEKINALP | ON FILE |
| MURAT TUNCER | ON FILE |
| MURAT TUZLU | ON FILE |
| MURAT UĞURLU | ON FILE |
| MURAT UYGUN | ON FILE |
| MURAT UZUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MURAT YALMAN | ON FILE |
| MURAT YASAR | ON FILE |
| MURAT YUCEULUG | ON FILE |
| MURAT ZAFER | ON FILE |
| MURAT ZEYTIN | ON FILE |
| MURATBEK  ZHANYGULOV | ON FILE |
| MURATHAN CELIK | ON FILE |
| MURATHAN DELİHASAN | ON FILE |
| MURCIA NICOLAS | ON FILE |
| MURDO BAILEY | ON FILE |
| MURDOCH GABRIEL | ON FILE |
| MURDOCK, MICHELLE | ON FILE |
| MUREEN MILLS | ON FILE |
| MUREWA EDONMI | ON FILE |
| MURFEE, GAINES MORRISSETTE | ON FILE |
| MURHAF RAMBO | ON FILE |
| MURIA ROBERTS FAMILY SUPER PTY  LTD | ON FILE |
| MURIDSHO JONMIRZOEV | ON FILE |
| MURIEL ABOISSA | ON FILE |
| MURIEL ALBA UBILLOS | ON FILE |
| MURIEL BEKEMA | ON FILE |
| MURIEL BENSON | ON FILE |
| MURIEL BRIGITTE QUINTON | ON FILE |
| MURIEL CORIOU | ON FILE |
| MURIEL DIAZ | ON FILE |
| MURIEL ECHON | ON FILE |
| MURIEL FRITSCH | ON FILE |
| MURIEL HELENE BUCHET | ON FILE |
| MURIEL MAEBE | ON FILE |
| Muriel Maebe | muriel.maebe@gmail.com |
| MURIEL MCVAY | ON FILE |
| MURIEL RIGAUD DURANDIS | ON FILE |
| MURIEL SAGO | ON FILE |
| MURIEL UBILLOS | ON FILE |
| MURIELLE BLANC-VILLAFANA | ON FILE |
| MURIELLE PANCRAZZI | ON FILE |
| MURIELLE SINITAMBIRIVOUTIN | ON FILE |
| MURIELLE SYLVIE CHERBIT | ON FILE |
| MURIISA JULIANA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MURILLO LOPES | ON FILE |
| MURILLO LOPES | ON FILE |
| MURILLO LOPES | ON FILE |
| MURILLO, YESENIA | ON FILE |
| MURILO HENRIQUE DIAS DE REZENDE | ON FILE |
| MURILO PIMENTA VON ZUBEN | ON FILE |
| MURILO TREVISAN | ON FILE |
| MURILO ZANINI | ON FILE |
| MURILO ZULLO | ON FILE |
| MURINA KWEE | ON FILE |
| MURINEANU MIHAI | ON FILE |
| MURISA DEMIC | ON FILE |
| MURISHID ADESEGUN ADENIYI | ON FILE |
| MURIUMI HAMINA | ON FILE |
| MURJ20210307 LLC | ON FILE |
| MURJ20210307 LLC | ON FILE |
| MURLI RAJU DHANTULURI | ON FILE |
| MURMANI MODEBADZE | ON FILE |
| MURMANI SVANADZE | ON FILE |
| MURNI DAUD | ON FILE |
| MURO KAKU | ON FILE |
| Muro Kaku | kakumuro@gmail.com |
| MUROD NABIYEV | ON FILE |
| MURODJON SAYMUDINOV | ON FILE |
| MURODZHON NURMUKHAMEDOV | ON FILE |
| Murokh, Boris | ON FILE |
| MURPHY ADEBAYO AKOZO | ON FILE |
| MURPHY MICHAEL O'HEARN STEINER | ON FILE |
| MURPHY MUI | ON FILE |
| MURPHY SUPER FUND | ON FILE |
| MURPHY WALLS | ON FILE |
| MURPHY YANG | ON FILE |
| Murphy, Cyrus | ON FILE |
| MURPHY, ELLE JOZEFINA | ON FILE |
| MURPHY, ELLE JOZEFINA | ELLEMURPHY17@GMAIL.COM |
| MURPHY, JR, THOMAS PATRICK | ON FILE |
| Murphy, Lyle | ON FILE |
| Murphy, Petra | ON FILE |
| Murphy, Scott | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Murphy, Sommer | ON FILE |
| Murphy, Sommer | sommermurphy@yahoo.com |
| Murphy, Spencer | ON FILE |
| Murphy, Timothy | ON FILE |
| MURRA TULUSA PRODHANO | ON FILE |
| MURRAE MACK | ON FILE |
| MURRAY  NEWMAN | ON FILE |
| MURRAY  WEBSTER | ON FILE |
| MURRAY BARTLETT | ON FILE |
| MURRAY BRECK RUMLEY | ON FILE |
| MURRAY BUDIN | ON FILE |
| MURRAY CAMPBELL | ON FILE |
| MURRAY DAVIS | ON FILE |
| MURRAY DIXON | ON FILE |
| MURRAY DOUCH | ON FILE |
| MURRAY DYK | ON FILE |
| MURRAY GOODING | ON FILE |
| MURRAY GREIG | ON FILE |
| MURRAY HILL | ON FILE |
| MURRAY JOHN WARNER | ON FILE |
| MURRAY JOHNSTON | ON FILE |
| MURRAY KENNEDY | ON FILE |
| MURRAY KIDD | ON FILE |
| MURRAY MACDOUGALL | ON FILE |
| MURRAY MARVIN | ON FILE |
| MURRAY MCDAVID | ON FILE |
| MURRAY MCGEE | ON FILE |
| MURRAY MCINTOSH | ON FILE |
| MURRAY MCLELLAN | ON FILE |
| MURRAY MILROY | ON FILE |
| MURRAY NASH | ON FILE |
| MURRAY QUATTROCCHI | ON FILE |
| MURRAY RITCHIE | ON FILE |
| MURRAY SHAW | ON FILE |
| MURRAY SIMON | ON FILE |
| MURRAY SOGEN | ON FILE |
| MURRAY TUCKER | ON FILE |
| MURRAY WAITITI | ON FILE |
| MURRAY WHITE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MURRAY WILSON | ON FILE |
| MURRAY, ISOBELLA | ON FILE |
| Murray, Jaset J. | ON FILE |
| Murray, Nicholas | ON FILE |
| Murray, Paul Donald | ON FILE |
| Murray, Ryan | ON FILE |
| Murray, Ryan | ryan@murraymining.com |
| Murray, Thomas Padraic | ON FILE |
| MURRAY, WILLIAM THOMAS | ON FILE |
| Murray-Jones, Alexis | ON FILE |
| Murray-Jones, Alexis | ON FILE |
| Murray-Jones, Alexis | alexisdjones25@gmail.com |
| MURRIET ALLEN | ON FILE |
| MURRY HOLIFIELD | ON FILE |
| MURSAL MOHAMUD | ON FILE |
| MURSALEEM NULL | ON FILE |
| MURSALIM COLINWP | ON FILE |
| MÜRSEL BAŞPINAR | ON FILE |
| MURTADA ALSAIF | ON FILE |
| MURTADA BABA YAKUBU | ON FILE |
| MURTADA JAAFAR | ON FILE |
| Murtagh, Damien | ON FILE |
| Murtaugh, Ryan | ON FILE |
| MURTAZA JATOI | ON FILE |
| MURTAZA KATHAWALA | ON FILE |
| MURTAZA KHANBHAI | ON FILE |
| MURTAZA MANJI | ON FILE |
| MURTAZA RAJABI | ON FILE |
| MURTAZA SERT | ON FILE |
| MURTAZA SYED | ON FILE |
| MÜRTEZA BEKIROV | ON FILE |
| MURTHY CH | ON FILE |
| MURTHY IVATURI | ON FILE |
| MURTHY KURAPATI | ON FILE |
| MURTHY NAIK | ON FILE |
| MURTIZA TAYMUREE | ON FILE |
| MURTUZA KHOJA | ON FILE |
| MURUGAIYA RANGANA | ON FILE |
| MURUGAN KA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MURUGAN KA | ON FILE |
| MURUGAN KU | ON FILE |
| MURUGAN KU | ON FILE |
| MURUGAN MARDAY | ON FILE |
| MURUGAN MASILAMANI | ON FILE |
| MURUGAN MU | ON FILE |
| MURUGAN MU | ON FILE |
| MURUGAN NADAIYAN | ON FILE |
| MURUGAN PANDURANGAN | ON FILE |
| MURUGAN RAJI | ON FILE |
| MURUGANANDAM PALANIYAPPAN | ON FILE |
| MURUGESAN GURUSWAMY | ON FILE |
| MURUGESH VELASAMY | ON FILE |
| MURUGESHAN MANI | ON FILE |
| MURUGESU VETHAA | ON FILE |
| MURUN MUNKHNASAN | ON FILE |
| MURUNWA SENGANE | ON FILE |
| MÜRÜVVET PAZAR | ON FILE |
| MURUVVET TOSUN | ON FILE |
| MUS LABS PTY LTD | ON FILE |
| MUSA  KOLO | ON FILE |
| MUSA ADNAN DEMIRAL | ON FILE |
| MUSA AHMAD BEYAH | ON FILE |
| MUSA BALUKU | ON FILE |
| MUSA BATAR | ON FILE |
| MUSA DAWODU | ON FILE |
| MUSA FURKAN ERTAN | ON FILE |
| MUSA GANA | ON FILE |
| MUSA IYIOLA AJIBOLA | ON FILE |
| MUSA MAMLOUK | ON FILE |
| MUSA MERT AKSOY | ON FILE |
| MUSA NIZAM | ON FILE |
| MUSA SAKAR | ON FILE |
| MUSA SAKER OMAIS | ON FILE |
| MUSA SANGWENI | ON FILE |
| MUSA SARARY | ON FILE |
| MUSA SITHOLE | ON FILE |
| MUSAB AKASHA | ON FILE |
| MUSAB QAZI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUSABEH MATAR | ON FILE |
| MUSACCHIO KENDHAL | ON FILE |
| MUSAED ALBRAHIM | ON FILE |
| MUSALEM MAHDEN | ON FILE |
| MUSANNA WU | ON FILE |
| MUSAP CEYLAN | ON FILE |
| MUSASHI KATO | ON FILE |
| MUSASIZI ROBERT | ON FILE |
| MUSAWENKOSI NENE | ON FILE |
| Muscarella, Michael | ON FILE |
| Musco, Michael | ON FILE |
| MUSFAFA GIZA | ON FILE |
| MUSFIQUR ALI | ON FILE |
| MUSHABE ROBERT | ON FILE |
| MUSHAL ALDAYEL | ON FILE |
| MUSHAYYADAH KHALID | ON FILE |
| MUSHFIQ SHAH | ON FILE |
| MUSHTABA KAMALY | ON FILE |
| MUSHTAEBA MOSSAVI | ON FILE |
| Mushtaq, Aqib | ON FILE |
| MUSHUN KAY RICHARDSON | ON FILE |
| MUSIAL FÉLIX | ON FILE |
| MUSILAT ADENIKE LAWAL | ON FILE |
| MUSITA DAKIR | ON FILE |
| MUSKAN JAIN | ON FILE |
| MUSKAN MITTAL | ON FILE |
| MUSKAN SAROHA | ON FILE |
| MUSLIUDEEN ADEOTI | ON FILE |
| MUSLUM CELIK | ON FILE |
| MUSLUM KANDIR | ON FILE |
| MUSNIRA MUSTAFFA | ON FILE |
| MUSOBYA YOLAM | ON FILE |
| MUSRI EMY BINTI MODESTO | ON FILE |
| MUSSIE WHITTER | ON FILE |
| MUSSIE BIYIDE | ON FILE |
| MUSSIE TESFAZION | ON FILE |
| MUSTAF MOHAMED | ON FILE |
| MUSTAF MOHAMED AHMED | ON FILE |
| MUSTAFA ERGÜN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUSTAFA  KARAKÜLLEOĞLU | ON FILE |
| MUSTAFA  SÜZER | ON FILE |
| MUSTAFA ABDUL-RAHIM | ON FILE |
| MUSTAFA ADAR | ON FILE |
| MUSTAFA AGANAGIĆ | ON FILE |
| MUSTAFA AKDAG | ON FILE |
| MUSTAFA AKHTAR | ON FILE |
| MUSTAFA AKKAYA | ON FILE |
| MUSTAFA AL | ON FILE |
| MUSTAFA AL TALEB | ON FILE |
| MUSTAFA ALI | ON FILE |
| MUSTAFA ALIC | ON FILE |
| MUSTAFA ALJABURI | ON FILE |
| MUSTAFA ALPER OZTURK | ON FILE |
| MUSTAFA ALPTUG YILMAZ | ON FILE |
| MUSTAFA ALSAFFAR | ON FILE |
| MUSTAFA ATAOGLU | ON FILE |
| MUSTAFA BAGDATLI | ON FILE |
| MUSTAFA BARAN | ON FILE |
| MUSTAFA BARIS ATES | ON FILE |
| MUSTAFA BARKIN ISALAR | ON FILE |
| MUSTAFA BARLIK | ON FILE |
| MUSTAFA BAS | ON FILE |
| MUSTAFA BASDOGAN | ON FILE |
| MUSTAFA BATUHAN TASDEMIR | ON FILE |
| MUSTAFA BEDIRHAN GUZEL | ON FILE |
| MUSTAFA BERK | ON FILE |
| MUSTAFA BICEN | ON FILE |
| MUSTAFA BOBUS | ON FILE |
| MUSTAFA CAN TULGA | ON FILE |
| MUSTAFA CECELI | ON FILE |
| MUSTAFA CEYLAN | ON FILE |
| MUSTAFA CHOUKRI | ON FILE |
| MUSTAFA CICEK | ON FILE |
| MUSTAFA CINARCI | ON FILE |
| Mustafa Cinarci | m.cinarci@gmail.com |
| MUSTAFA ÇOLAKOĞLU | ON FILE |
| MUSTAFA COPCU | ON FILE |
| MUSTAFA DARWESH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUSTAFA DIKICI | ON FILE |
| MUSTAFA DÖKMECI | ON FILE |
| MUSTAFA DUNGARPURWALA | ON FILE |
| MUSTAFA DURMAZ | ON FILE |
| MUSTAFA EEDAN | ON FILE |
| MUSTAFA EFE DURAN | ON FILE |
| MUSTAFA ELA | ON FILE |
| MUSTAFA EMINI | ON FILE |
| MUSTAFA EMIR ILHAN | ON FILE |
| MUSTAFA EMRULLAH FIDAN | ON FILE |
| MUSTAFA ENVER TERZI | ON FILE |
| MUSTAFA ERAVSAR | ON FILE |
| MUSTAFA ERMAN | ON FILE |
| MUSTAFA ERRACHIDI | ON FILE |
| MUSTAFA ERÜNVER | ON FILE |
| MUSTAFA EVLICE | ON FILE |
| MUSTAFA EVLICE | ON FILE |
| MUSTAFA EYUP TOGUSLU | ON FILE |
| MUSTAFA EYUP TOGUSLU | ON FILE |
| MUSTAFA FARAH | ON FILE |
| MUSTAFA FURKAN KILIC | ON FILE |
| MUSTAFA GECER | ON FILE |
| MUSTAFA GOKHAN ALPARSLAN | ON FILE |
| MUSTAFA GOKHAN UREDI | ON FILE |
| MUSTAFA GUN | ON FILE |
| MUSTAFA GUNAYDIN | ON FILE |
| MUSTAFA GUNES | ON FILE |
| MUSTAFA HAMIDKOHZAD | ON FILE |
| MUSTAFA HASAN RAIS IBRAHIM | ON FILE |
| MUSTAFA HUSSAIN | ON FILE |
| MUSTAFA IBRAGIMOV | ON FILE |
| MUSTAFA ILHAN | ON FILE |
| MUSTAFA JAYOUSI | ON FILE |
| MUSTAFA KAID NULL | ON FILE |
| MUSTAFA KANDIL | ON FILE |
| MUSTAFA KARABULUT | ON FILE |
| MUSTAFA KARAHAN | ON FILE |
| MUSTAFA KARAKUM | ON FILE |
| MUSTAFA KARAOT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUSTAFA KASSIM EJERO | ON FILE |
| MUSTAFA KAYMAK | ON FILE |
| MUSTAFA KAZEMI | ON FILE |
| MUSTAFA KEMAL BATUR | ON FILE |
| MUSTAFA KEMAL TAŞKIN | ON FILE |
| MUSTAFA KOSKLU | ON FILE |
| MUSTAFA KURDI | ON FILE |
| MUSTAFA MANAP | ON FILE |
| MUSTAFA MASUD | ON FILE |
| MUSTAFA MERT DEMIR | ON FILE |
| MUSTAFA MERT DEMIRDAG | ON FILE |
| MUSTAFA METIN KARAKOSE | ON FILE |
| MUSTAFA MOGLAN | ON FILE |
| MUSTAFA MOTIWALA | ON FILE |
| MUSTAFA MUFTI | ON FILE |
| MUSTAFA MUHAMMED SANIK | ON FILE |
| MUSTAFA MURADOV | ON FILE |
| MUSTAFA MUSABEYLI | ON FILE |
| MUSTAFA NABI ÜLGEN | ON FILE |
| MUSTAFA NAJI | ON FILE |
| MUSTAFA NAMIK TUNUR | ON FILE |
| MUSTAFA OGULCAN DOGAN | ON FILE |
| MUSTAFA OLUKKAYA | ON FILE |
| MUSTAFA OZKAN | ON FILE |
| MUSTAFA PAYDAS | ON FILE |
| MUSTAFA QASIMI | ON FILE |
| MUSTAFA RAHMAN | ON FILE |
| MUSTAFA RASIT | ON FILE |
| MUSTAFA SAID | ON FILE |
| MUSTAFA SAL | ON FILE |
| MUSTAFA SALCI | ON FILE |
| MUSTAFA SALHANI | ON FILE |
| MUSTAFA SALIH ALKAN | ON FILE |
| MUSTAFA SEHIC | ON FILE |
| MUSTAFA ŞENGÜL | ON FILE |
| MUSTAFA SENOL | ON FILE |
| MUSTAFA ŞENTÜRK | ON FILE |
| MUSTAFA SEVBAN ANKARALI | ON FILE |
| MUSTAFA SHAHBON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUSTAFA SHAMSHUDIN | ON FILE |
| Mustafa Shamshudin | mustafa.shamshudin@gmail.com |
| MUSTAFA SINAN GUNEL | ON FILE |
| MUSTAFA TAPAN | ON FILE |
| MUSTAFA TASPINAR | ON FILE |
| MUSTAFA TEKOGLU | ON FILE |
| MUSTAFA TOLGA DOGAN | ON FILE |
| MUSTAFA TUGRA OGUZTURK | ON FILE |
| MUSTAFA TUNCAN | ON FILE |
| MUSTAFA TURKDOGDU | ON FILE |
| MUSTAFA ULUTAS | ON FILE |
| MUSTAFA ÜNLÜ | ON FILE |
| MUSTAFA ÜNLÜ | ON FILE |
| MUSTAFA UTKU YÜKSEL | ON FILE |
| MUSTAFA UYGUN | ON FILE |
| MUSTAFA UZUNBOYLU | ON FILE |
| MUSTAFA WARSAME | ON FILE |
| MUSTAFA YALCIN | ON FILE |
| MUSTAFA YANIK | ON FILE |
| MUSTAFA YASIN ŞENTÜRK | ON FILE |
| MUSTAFA YEDIKARDES | ON FILE |
| MUSTAFA YILDIRIM | ON FILE |
| MUSTAFA YILMAZ | ON FILE |
| Mustafa Yousofi | ON FILE |
| MUSTAFA YOUSOFI | ON FILE |
| MUSTAFA YÜKSEK | ON FILE |
| MUSTAFA ZUBOON | ON FILE |
| MUSTAFFA SHALASH | ON FILE |
| MUSTAFIDDURRAHMAN SYAHRONI | ON FILE |
| MUSTAKALI NANJI | ON FILE |
| MUSTAKIM HAMA | ON FILE |
| MUSTAPHA DOUZI | ON FILE |
| MUSTAPHA KAH | ON FILE |
| MUSTAPHA ACOLATSE | ON FILE |
| MUSTAPHA AZBAIR | ON FILE |
| MUSTAPHA BELGA | ON FILE |
| MUSTAPHA BEN BRAHIM | ON FILE |
| MUSTAPHA BENAISSA | ON FILE |
| MUSTAPHA BOUCHAOUANTE | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUSTAPHA DIOMANDE | ON FILE |
| MUSTAPHA ELFALOU | ON FILE |
| MUSTAPHA ISSAH | ON FILE |
| MUSTAPHA KABALAN | ON FILE |
| MUSTAPHA KOCHEIDA | ON FILE |
| MUSTAPHA MAROUN | ON FILE |
| MUSTAPHA MAYNARD | ON FILE |
| MUSTAPHA MAYO | ON FILE |
| MUSTAPHA RAIMI | ON FILE |
| MUSTAPHA SADIQ | ON FILE |
| MUSTAPHA SAMIR | ON FILE |
| MUSTAPHA SHARARA | ON FILE |
| MUSTAWAN JAYA | ON FILE |
| MUSTOFA HABIB AFNAN P | ON FILE |
| MUSU BANGURA | ON FILE |
| MUSUNG KIM | ON FILE |
| MUSUREL ALEXEI | ON FILE |
| MUSYOKA KAMAU | ON FILE |
| MUSYOKA MBITHI | ON FILE |
| MUSZIK BÁLINT | ON FILE |
| MUSZIK BÁLINT | ON FILE |
| MUSZIK BÁLINT | ON FILE |
| MUSZIK BÁLINT | ON FILE |
| MUSZIK BÁLINT | ON FILE |
| MUTABAZI EDWARD | ON FILE |
| MUTABLE CAPITAL LLC | ON FILE |
| MUTAIRU ODOGBO | ON FILE |
| MUTAZ SHARAF | ON FILE |
| MUTEB MULAND SCHADRAC | ON FILE |
| MUTEN ROSHI | ON FILE |
| MUTESI FATINA | ON FILE |
| MUTHAIAH SUBBAIAH | ON FILE |
| MUTHAKKIER SOLOMONS | ON FILE |
| MUTHAMILSELVI ARUMUGAM | ON FILE |
| MUTHAPPAN ALAGAPPAN | ON FILE |
| MUTHARASU LALITHA CHOCKALINGAM | ON FILE |
| MUTHIAH RAMALINGAM | ON FILE |
| MUTHIKWA JOYCE | ON FILE |
| MUTHU ARUMUGAM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MUTHU BROWNING | ON FILE |
| MUTHU KALIDOSS | ON FILE |
| MUTHU KUMAR KANNAN | ON FILE |
| MUTHU KUMAR R | ON FILE |
| MUTHU MARAN | ON FILE |
| MUTHU RAMALINGAM | ON FILE |
| MUTHUCHELVAM RAJU | ON FILE |
| MUTHUKARUPPAN ANNAMALAI | ON FILE |
| MUTHUKRISHNAN SHIVA SENTHIL | ON FILE |
| MUTHUKUMAR BALASUBRAMANIAN | ON FILE |
| MUTHULAKSHMI SADASIVAN | ON FILE |
| MUTHURAJ S | ON FILE |
| MUTHUSAMY SHIVA SHANMUGAM | ON FILE |
| MUTHUVEL JAYAGANESH MUTHUVEL | ON FILE |
| MUTHUVEL PACHAMUTHU | ON FILE |
| MUTHUVEL POOMALAI | ON FILE |
| MUTIA IMRO ATUSSOLEHA | ON FILE |
| MUTIARA EMRAN ISKANDAR PINO | ON FILE |
| MUTIU ODEYEMI | ON FILE |
| MUTLU ASLAN | ON FILE |
| MUTLU BATAR | ON FILE |
| MUTLU DURMAZ | ON FILE |
| MUTLUHAN BITER | ON FILE |
| MUTLUHAN GUREL | ON FILE |
| MUTONG LI | ON FILE |
| MUTTAQIN HAQQI | ON FILE |
| MUTTAVARAPU SAI SIVA | ON FILE |
| MUTUA KISINI | ON FILE |
| MUTUGI GATHURI | ON FILE |
| MUTUNAMAGONNAGE SHANAKA DILSHAN FERNANDO | ON FILE |
| MUTYALA RAO THADALA | ON FILE |
| Mutyala Rao Thadala | t.mutyalarao84@gmail.com |
| MUUREE PIASEE | ON FILE |
| MUVENNTHEN A/L KANNAN | ON FILE |
| MUWANGA BERNARD MAYANJA | ON FILE |
| MUYE TAN | ON FILE |
| MUYEEDUL HOQUE | ON FILE |
| Muyeedul Hoque | muyeed1@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MUYI ZHU | ON FILE |
| MUYITA SALEH | ON FILE |
| Muylle, Christopher | ON FILE |
| Muylle, Christopher | ON FILE |
| MUZAFAR MOHAMAD | ON FILE |
| MUZAFFAR BHATTI | ON FILE |
| MUZAFFAR ASHIRBAEV | ON FILE |
| MUZAFFAR ERGASHEV | ON FILE |
| MUZAFFAR SYES | ON FILE |
| MUZAFFER İNCİ | ON FILE |
| MUZAFFER MUHARREMOGLU | ON FILE |
| MUZANI AT-TIRMIZI ABDULLAH | ON FILE |
| MUZEYYEN YANIK | ON FILE |
| MUZHIR YUSUF | ON FILE |
| MUZI XU | ON FILE |
| MUZI GUO | ON FILE |
| MUZI NYAWO | ON FILE |
| MUZIB PATHAN | ON FILE |
| MUZICAS MARIUS CRISTIAN | ON FILE |
| MUZIKAYISE SHABANGU | ON FILE |
| MUZIO MANNELLI | ON FILE |
| MUZZAMIL TOEFY | ON FILE |
| MUZZAMMIL MOHD KHAIRI | ON FILE |
| MUZZIE BEHCET | ON FILE |
| MV XABA | ON FILE |
| MVOZZO SUPER PTY LTD AS TRUSTEES FOR MVOZZO SUPERFUND | ON FILE |
| MVP WALLET | ON FILE |
| MVR INC | ON FILE |
| MW SICE SMSF PTY LTD AS TRUSTEE FOR MW SICE SFUND | ON FILE |
| MWAMBA KABIONA | ON FILE |
| MWAMBA KABIONA | ON FILE |
| MWANGI JECINTA | ON FILE |
| MWASHUHWA MACHINGURA | ON FILE |
| MWEBAZE PATRICK | ON FILE |
| MWENEGWIRE KERIA | ON FILE |
| MWENZEL RD LLC | ON FILE |
| MWENZELRD, LLC [MARK WENZEL] | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MWESIGWA BONIFASI | ON FILE |
| MWESIGYE TIMOTHY | ON FILE |
| MWIGULU  NILLIUS | ON FILE |
| MWILA CHITAKWA | ON FILE |
| MWR INVESTMENTS LTD | ON FILE |
| MXIK KUL | ON FILE |
| MXOLISI CHIBI | ON FILE |
| MXOLISI MAURICE MSIMANGA | ON FILE |
| MXOLISI NOKOYO | ON FILE |
| MY ANH LE | ON FILE |
| MY ANH NGA DUONG | ON FILE |
| MY CHAU | ON FILE |
| MY DO | ON FILE |
| MY DUNG HO | ON FILE |
| MY DUONG | ON FILE |
| MY HANH DO | ON FILE |
| MY HOANG | ON FILE |
| MY HOLDINGS,  LLC | ON FILE |
| MY LA | ON FILE |
| MY LE | ON FILE |
| MY LE | ON FILE |
| MY LINH DOAN THI | ON FILE |
| MY LINH NGUYEN | ON FILE |
| MY LOAN DOCTOR LLC | ON FILE |
| MY LY | ON FILE |
| MY LY QUAN | ON FILE |
| MY MA | ON FILE |
| MY MAI | ON FILE |
| MY NEW HOPE PRODUCTIONS LLC | ON FILE |
| MY NGOC TRAN | ON FILE |
| MY NGUYEN | ON FILE |
| MY NGUYEN | ON FILE |
| MY NONG | ON FILE |
| MY PHAN | ON FILE |
| MY THAN | ON FILE |
| MY TRUONG | ON FILE |
| MY VUONG | ON FILE |
| MYA BUTTERWORTH | ON FILE |
| MYA WOODS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MYAGAA10 ALTANTUYA | ON FILE |
| MYAH ADEPOJU | ON FILE |
| MY-ANH NGUYEN | ON FILE |
| MYAT  MIN | ON FILE |
| MYAT PAING | ON FILE |
| MYAT SOE | ON FILE |
| MYAT SU HLAING | ON FILE |
| MYAT THU HEIN | ON FILE |
| MYAZ YOUSSEF ALI | ON FILE |
| MYCAL BROWN | ON FILE |
| MYCH RICHARDSON | ON FILE |
| MYCHAEL YOUNG | ON FILE |
| MYCHAL JACKSON | ON FILE |
| MYCHAL WEINERT | ON FILE |
| MYCHAL WHITE | ON FILE |
| MYCHELLE DACUMOS | ON FILE |
| MY-CHERIE NICAL HALEY | ON FILE |
| MYDANA CHÉRY | ON FILE |
| MYDAPP OÜ | ON FILE |
| MYDAS SEBAENG | ON FILE |
| MYE JIAN YU | ON FILE |
| MYEONG HWAN HWANG | ON FILE |
| Myeong Kyu Kim | ON FILE |
| MYEONG KYU KIM | ON FILE |
| MYEONGHO SA | ON FILE |
| MYEONGJIN JUNG | ON FILE |
| MYEONGOK LEE | ON FILE |
| MYER KIM | ON FILE |
| MYER YODAIKEN | ON FILE |
| MYERS, CHRISTIANA | ON FILE |
| Myers, Daniel | ON FILE |
| Myers, Kirsty | ON FILE |
| MYERS, SCOTT EDWARD | ON FILE |
| MYESHA BLONICE ROUNTREE | ON FILE |
| MYETCHAE THU | ON FILE |
| MY-HAN DUONG | ON FILE |
| MYHANH AGNEW | ON FILE |
| MYIESHIA CRUTE-LINDSEY | ON FILE |
| MYK KINASZCZUK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MYKA IANCHASE MARTINEZ | ON FILE |
| MYKAH CHAVEZ MASSEY | ON FILE |
| MYKAH MASSEY | ON FILE |
| MYKAL DORTCH | ON FILE |
| MYKALA DYER | ON FILE |
| MYKE LOONEY | ON FILE |
| MYKEE LAVOIE | ON FILE |
| MYKEELA RUFF | ON FILE |
| MYKEL KRAMER | ON FILE |
| MYKEL PEREDETTO | ON FILE |
| MYKEL SEABROOKS | ON FILE |
| MYKELL BATES | ON FILE |
| MYKEN DAHLEN | ON FILE |
| MYKHAIL WALTERS | ON FILE |
| MYKHAILO ANDRUSENKO | ON FILE |
| MYKHAILO BANOV | ON FILE |
| MYKHAILO BASHORIN | ON FILE |
| MYKHAILO BEREHOVYI | ON FILE |
| MYKHAILO BOBOSH | ON FILE |
| MYKHAILO BORYSENKO | ON FILE |
| MYKHAILO DOBRIANSKYI | ON FILE |
| MYKHAILO DRON | ON FILE |
| MYKHAILO FEDAK | ON FILE |
| MYKHAILO FEDORENKO | ON FILE |
| MYKHAILO FEDYNETS | ON FILE |
| MYKHAILO FEDYNETS | ON FILE |
| MYKHAILO FESCHENKO | ON FILE |
| MYKHAILO GALUSHKO | ON FILE |
| MYKHAILO GRYSHCHENKO | ON FILE |
| MYKHAILO ISHCHENKO | ON FILE |
| MYKHAILO KERTUTSKYI | ON FILE |
| MYKHAILO KHITUN | ON FILE |
| MYKHAILO KORYTKO | ON FILE |
| MYKHAILO KOTENKO | ON FILE |
| MYKHAILO KOTLIAROV | ON FILE |
| MYKHAILO KUBRAK | ON FILE |
| MYKHAILO KULESHYN | ON FILE |
| MYKHAILO KVACH | ON FILE |
| MYKHAILO LESNYK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MYKHAILO MALINSKYI | ON FILE |
| MYKHAILO MALIUKIN | ON FILE |
| MYKHAILO MALKOV | ON FILE |
| MYKHAILO MARCHAK | ON FILE |
| MYKHAILO MARCHENKO | ON FILE |
| MYKHAILO MARCHENKO | ON FILE |
| MYKHAILO MARKO | ON FILE |
| MYKHAILO MASLIUKOV | ON FILE |
| MYKHAILO MYKHAILYTSKYI | ON FILE |
| MYKHAILO OLEKSIUK | ON FILE |
| MYKHAILO OLEKSIUK | ON FILE |
| MYKHAILO OPLAKANETS | ON FILE |
| MYKHAILO OVERKO | ON FILE |
| MYKHAILO PARKHOMENKO | ON FILE |
| MYKHAILO PASIKA | ON FILE |
| MYKHAILO PAVELKO | ON FILE |
| MYKHAILO PLAKOSH | ON FILE |
| MYKHAILO PLIATSUN | ON FILE |
| MYKHAILO PRYKHODKO | ON FILE |
| MYKHAILO SEMCHENKO | ON FILE |
| MYKHAILO SOLOMENKO | ON FILE |
| MYKHAILO STEFANOV | ON FILE |
| MYKHAILO STROGUSH | ON FILE |
| MYKHAILO TRYHUBA | ON FILE |
| MYKHAILO TYASKO | ON FILE |
| MYKHAILO URSOLOV | ON FILE |
| MYKHAILO VINARSKYI | ON FILE |
| MYKHAILO VINICHENKO | ON FILE |
| MYKHAILO YARMOLENKO | ON FILE |
| MYKHAILO YARV | ON FILE |
| MYKHAILO ZDOROVYK | ON FILE |
| Mykhailo-Volodymyr Malkov | malkov.mvm@gmail.com |
| MYKHAYLO ALEKSANDROVICH CHUBA | ON FILE |
| MYKHAYLO KOSTANDOV | ON FILE |
| MYKHAYLO MIRIANASHVILI | ON FILE |
| MYKHAYLO MUZHYCHKOV | ON FILE |
| MYKHAYLO PUKAYLO | ON FILE |
| MYKHAYLO SYRGIY | ON FILE |
| MYKIA ANEEA EDWARDS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MYKIZA ZUIDEMA | ON FILE |
| MYKL GORMLEY | ON FILE |
| MYKOLA  NEDOSTUP | ON FILE |
| MYKOLA  TYMOFEIEV | ON FILE |
| MYKOLA ANDRIICHUK | ON FILE |
| MYKOLA ANDRIUSHCHENKO | ON FILE |
| MYKOLA BARSUKOV | ON FILE |
| MYKOLA BOIKO | ON FILE |
| MYKOLA BONDAR | ON FILE |
| MYKOLA BUTNITSKYI | ON FILE |
| MYKOLA BUTNITSKYI | ON FILE |
| MYKOLA CHAIKA | ON FILE |
| MYKOLA CHEREMUKHIN | ON FILE |
| MYKOLA DOBUSHEVSKYY | ON FILE |
| MYKOLA DUBNEVYCH | ON FILE |
| MYKOLA DZOBA | ON FILE |
| MYKOLA HARBUZENKO | ON FILE |
| MYKOLA HORBOV | ON FILE |
| MYKOLA HRECHKO | ON FILE |
| MYKOLA KHILCHUK | ON FILE |
| MYKOLA KOTOVYCH | ON FILE |
| MYKOLA KUSHNIRENKO | ON FILE |
| MYKOLA LEVKOV | ON FILE |
| MYKOLA LIALIUK | ON FILE |
| MYKOLA LIALIUK | ON FILE |
| MYKOLA LISNIAK | ON FILE |
| MYKOLA LIUTYI | ON FILE |
| MYKOLA MASHTALIR | ON FILE |
| MYKOLA MESHKALOV | ON FILE |
| MYKOLA MOKAR | ON FILE |
| MYKOLA PATIY | ON FILE |
| MYKOLA PETRYTSIUK | ON FILE |
| MYKOLA POLIANETSKYI | ON FILE |
| MYKOLA PSHEGODSKYY | ON FILE |
| MYKOLA SHARAFUTDINOV | ON FILE |
| MYKOLA SHCHUR | ON FILE |
| MYKOLA SHTAB | ON FILE |
| MYKOLA SMORGUN | ON FILE |
| MYKOLA STRYMBITSKYI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MYKOLA TRYFONIUK | ON FILE |
| MYKOLA TYSHKEVYCH | ON FILE |
| MYKOLA VALKOVANYI | ON FILE |
| MYKOLA VRUTSKY | ON FILE |
| MYKOLA ZINKOV | ON FILE |
| MYKOLAI RUDYI | ON FILE |
| MYKOLAS NAVICKAS | ON FILE |
| MYKYTA BARKAR | ON FILE |
| MYKYTA BORONA | ON FILE |
| MYKYTA BOROVYK | ON FILE |
| MYKYTA BUTENKO | ON FILE |
| MYKYTA DEMCHENKO | ON FILE |
| MYKYTA DZIUBAILO | ON FILE |
| MYKYTA KASHCHAIEV | ON FILE |
| MYKYTA KASHCHAVTSEV | ON FILE |
| MYKYTA KOSTIUK | ON FILE |
| MYKYTA KOZACHENKO | ON FILE |
| MYKYTA KUCHYNSKYI | ON FILE |
| MYKYTA KUZKO | ON FILE |
| MYKYTA MOSTOTSKYI | ON FILE |
| MYKYTA MOSYCH | ON FILE |
| MYKYTA NAZARENKO | ON FILE |
| MYKYTA OKSAK | ON FILE |
| MYKYTA OKSANYCH | ON FILE |
| MYKYTA POTURAI | ON FILE |
| MYKYTA PROVOZYON | ON FILE |
| MYKYTA SAVCHENKO | ON FILE |
| MYKYTA SHCHERBINA | ON FILE |
| MYKYTA SMERDOV | ON FILE |
| MYKYTA SMERDOV | ON FILE |
| MYKYTA SYSOIEV | ON FILE |
| MYKYTA SYSOIEV | ON FILE |
| MYLA  BARNETT | ON FILE |
| MYLA GAUCI | ON FILE |
| MYLA LINTON | ON FILE |
| MYLA MAREE RHODES | ON FILE |
| MYLA RAY YATES | ON FILE |
| MYLA SMITH THOMAS | ON FILE |
| MYLAN COTLONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MYLE LAM | ON FILE |
| MYLENE ALIZEE GWEN BLANQUA | ON FILE |
| MYLÈNE CLÉMENT | ON FILE |
| MYLENE COULTER | ON FILE |
| MYLENE EZIHIE | ON FILE |
| MYLENE MERCADO | ON FILE |
| MYLÈNE MONROSE | ON FILE |
| MYLENE OTTENWELTER SUTTER | ON FILE |
| MYLENE RAVELA | ON FILE |
| MYLES  KEHOE | ON FILE |
| MYLES  LAKE | ON FILE |
| MYLES  MILLER | ON FILE |
| MYLES AMINE | ON FILE |
| MYLES ANDREW RIDL | ON FILE |
| MYLES ASHITEY | ON FILE |
| MYLES ASHITEY | mylesashitey@gmail.com |
| MYLES BARKSDALE | ON FILE |
| MYLES BIBLE | ON FILE |
| MYLES BLUMBERG | ON FILE |
| MYLES BRACKEN | ON FILE |
| MYLES CAMERON | ON FILE |
| MYLES CASEY | ON FILE |
| MYLES CLARKE | ON FILE |
| MYLES CLIFFORD | ON FILE |
| MYLES COHEN | ON FILE |
| MYLES CRAWFORD | ON FILE |
| MYLES DAMRON | ON FILE |
| MYLES DARLING | ON FILE |
| MYLES DAYES | ON FILE |
| MYLES DEMARCO DOUGLAS | ON FILE |
| MYLES DONAHUE | ON FILE |
| MYLES DONOVAN MOORE | ON FILE |
| MYLES DUNPHY | ON FILE |
| MYLES EGE | ON FILE |
| MYLES GEIGER | ON FILE |
| MYLES GLASSBERG | ON FILE |
| MYLES GOULBOURNE | ON FILE |
| MYLES GYBBS | ON FILE |
| MYLES GYORKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MYLES HAUCK-BITZ | ON FILE |
| MYLES HUET | ON FILE |
| MYLES HUNTER | ON FILE |
| MYLES HUNTER | ON FILE |
| MYLES HUNTER | ON FILE |
| MYLES JACKSON | ON FILE |
| MYLES JUDD | ON FILE |
| MYLES KILGALLON | ON FILE |
| MYLES KYNASTON | ON FILE |
| MYLES LITTLE | ON FILE |
| MYLES MARSHALL | ON FILE |
| MYLES MARTIN | ON FILE |
| MYLES MCALLISTER | ON FILE |
| MYLES MCDERMOTT | ON FILE |
| MYLES MCENENY | ON FILE |
| MYLES MCSWEGAN | ON FILE |
| MYLES MORGAN | ON FILE |
| MYLES MOSES | ON FILE |
| MYLES MULHOLLAND | ON FILE |
| MYLES MYLES | ON FILE |
| MYLES O’CONNOR | ON FILE |
| MYLES OKEEFE | ON FILE |
| MYLES O'KEEFFE | ON FILE |
| MYLES PAPPADATO | ON FILE |
| MYLES POWER | ON FILE |
| MYLES PRESTIDGE | ON FILE |
| MYLES PRITCHARD | ON FILE |
| MYLES RODNEY | ON FILE |
| Myles Rooney | ON FILE |
| MYLES ROONEY | ON FILE |
| MYLES SACHS | ON FILE |
| MYLES SCHENFIELD | ON FILE |
| MYLES SCHLEPER | ON FILE |
| MYLES SCHULTZ-DOTZLER | ON FILE |
| MYLES SGAMMOTTA | ON FILE |
| MYLES SPENCELEY | ON FILE |
| MYLES SPENCER | ON FILE |
| MYLES STARR | ON FILE |
| MYLES TAMSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| MYLES TARANTO | ON FILE |
| MYLES UTELL | ON FILE |
| MYLES WALLACE | ON FILE |
| MYLES WHEATLEY | ON FILE |
| MYLIE  HAMMOND | ON FILE |
| MYLINH VO | ON FILE |
| MYLKA OLEKSANDR | ON FILE |
| MYLLENGER PAPA | ON FILE |
| MYLVANNAN MATHUSHAN | ON FILE |
| MYMY ZOGBA JEAN GUILLAUME  GNAHORE | ON FILE |
| MYMY_LAPIPE@HOTMAIL.COM DANNA | ON FILE |
| MYNDI BOSTON | ON FILE |
| MYNGOC NGUYEN | ON FILE |
| MYNHARDT VAN ASWEGEN | ON FILE |
| MYNN LYE | ON FILE |
| MYO CHIT | ON FILE |
| MYO SANDAR LINN | ON FILE |
| MYO THU | ON FILE |
| MYONG PYON | ON FILE |
| MYONG SUK SHIM | ON FILE |
| MYONGKOO KANG | ON FILE |
| MYOSHA COHEN | ON FILE |
| MYOUNG HWAN JO | ON FILE |
| MYOUNG JA KIM | ON FILE |
| MYOUNG JUNG HWANG | ON FILE |
| MYOUNGHEE CHOI | ON FILE |
| MYOUNG-HO SIN | ON FILE |
| MYPHUONG  DO | ON FILE |
| MYRA BUENO ALAMIL | ON FILE |
| MYRA CHIA | ON FILE |
| MYRA DICKSON | ON FILE |
| MYRA EWART | ON FILE |
| MYRA FONG | ON FILE |
| MYRA GALVAN | ON FILE |
| MYRA HELENE BALTRA | ON FILE |
| MYRA INVESTMENTS PTY LTD | ON FILE |
| MYRA KENNEDY | ON FILE |
| MYRA KING | ON FILE |
| MYRA PEREIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MYRA THOMPSON | ON FILE |
| MYRA UBASA | ON FILE |
| MYRA VIERNES | ON FILE |
| MYRA WORTMANN | ON FILE |
| MYRANDA THOMPSON | ON FILE |
| MYRANTZ ASSADE | ON FILE |
| MYRASOL GONZALES | ON FILE |
| MYRDA LELYASTI | ON FILE |
| MYREESA KMEN | ON FILE |
| MYRIAD CAPITAL PARTNERS LP | ON FILE |
| MYRIAM  BRIN | ON FILE |
| MYRIAM ACOSTA BLANCO | ON FILE |
| MYRIAM ARNOLDI | ON FILE |
| MYRIAM BARRIS VILOR | ON FILE |
| MYRIAM CATHERINE PAULINE CAROLINE VAUCLIN | ON FILE |
| MYRIAM CECILIA LOPEZ REVECO | ON FILE |
| MYRIAM CHAUSSINAND | ON FILE |
| MYRIAM COROLLER | ON FILE |
| MYRIAM CÔTÉ | ON FILE |
| MYRIAM DJENABOU | ON FILE |
| MYRIAM DOMÍNGUEZ | ON FILE |
| MYRIAM EDITH VARGAS | ON FILE |
| MYRIAM FLORENTIN | ON FILE |
| MYRIAM GANDINO | ON FILE |
| MYRIAM HAMMACHE | ON FILE |
| MYRIAM MURIEL ORDOÑEZ | ON FILE |
| MYRIAM NGAKA | ON FILE |
| MYRIAM RODERICK | ON FILE |
| MYRIAM SAAD | ON FILE |
| MYRIAM SAMMARTANO | ON FILE |
| MYRIAM SOLLIER | ON FILE |
| MYRIAM SOTIROV | ON FILE |
| MYRIAM WILLEMS | ON FILE |
| MYRIAN GIGALDI | ON FILE |
| MYRIE, INGRID | ON FILE |
| MYRKA ORTON | ON FILE |
| MYRKO PICHE | ON FILE |
| MYRLA  HILAGA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| MYRLAUN PEARSON | ON FILE |
| MYRLENE KOUWAKANOU | ON FILE |
| MYRNA FLORES | ON FILE |
| MYRNA LUNA | ON FILE |
| MYRNA VAN DER ZEE | ON FILE |
| MYRON JACOBS | ON FILE |
| MYRON AQUIPEL | ON FILE |
| MYRON BRANCH | ON FILE |
| MYRON BROWN | ON FILE |
| MYRON HANETS | ON FILE |
| MYRON KUSHNIR | ON FILE |
| MYRON MARABLE | ON FILE |
| MYRON MILLER | ON FILE |
| MYRON MINNER | ON FILE |
| MYRON MOYA | ON FILE |
| MYRON MURRAY | ON FILE |
| MYRON NICHOLAS | ON FILE |
| MYRON NICHOLAS SIMPSON | ON FILE |
| MYRON OPPELAAR | ON FILE |
| MYRON PACHAKIS | ON FILE |
| MYRON PAPADAKIS | ON FILE |
| MYRON PESEK | ON FILE |
| MYRON RANDALL DRAWDY | ON FILE |
| MYRON SINKE | ON FILE |
| MYRON TERRY | ON FILE |
| MYRON TRIMIEW JR | ON FILE |
| MYRON WAYE | ON FILE |
| MYROSLAV MYKHAILIV | ON FILE |
| MYROSLAVA MUTSEI | ON FILE |
| MYROSLAVA SHAMBORSKA | ON FILE |
| MYROSLAVA YUSHCHUK | ON FILE |
| MYROSLAVA YUSHCHUK | ON FILE |
| MYRRWIN BAUTISTA | ON FILE |
| MYRSINI KOCHEILA | ON FILE |
| MYRTA STARCEVICH | ON FILE |
| MYRTHE VAN DEN DUNGEN | ON FILE |
| MYRTO KALLE | ON FILE |
| MYRTO PAPAGIANNAKOU | ON FILE |
| MYSHEL YOSHIKO LODRUP | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Mysiadis, Stavros | ON FILE |
| MYSTICAL LANDSCAPES INC. | ON FILE |
| MYSTRAL FORD | ON FILE |
| MYTHI LAM | ON FILE |
| MYTHRI MURTHY | ON FILE |
| MYUNG CHOE | ON FILE |
| Myung Choe | ON FILE |
| MYUNG GON JUNG | ON FILE |
| MYUNG JIN HAHN | ON FILE |
| MYUNG JIN LEE | ON FILE |
| MYUNG KI KIM | ON FILE |
| MYUNG KIM | ON FILE |
| MYUNG KO | ON FILE |
| MYUNG SUN KANG | ON FILE |
| MYUNGHOON LEE | ON FILE |
| MYUNGSHIN LEE | ON FILE |
| MYUNGSUN KIM | ON FILE |
| MYUNGSUN LEE | ON FILE |
| MYYELLE WARNER | ON FILE |
| MZ ROBINSON | ON FILE |
| MZAMO MHLONGO | ON FILE |
| MZEE KAMBUI | ON FILE |
| MZIA TODASHVILI | ON FILE |
| MZIIA SAVLOKHOVA | ON FILE |
| MZINGAYE NKOMO | ON FILE |
| MZOKHANYAYO KNOWLEDGE KHOZA | ON FILE |
| MZURI-SANA SUPER PTY LTD | ON FILE |
| MZUVUKILE CABANE | ON FILE |
| MZWANDILE KHUMALO | ON FILE |
| MZWANDILE NYALUNGU | ON FILE |
| N BARTZ | ON FILE |
| N Dorsman | n_dorsman@hotmail.com |
| N' DRI LAURE-EDWIGE YAO | ON FILE |
| N GRANT A BURRIDGE | ON FILE |
| N GUESSAN CHRISTINE YOBOUET ANTILLE | ON FILE |
| N J ANIKETH | ON FILE |
| N J C M KWAKMAN | ON FILE |
| N MIKE HARIWONGSANUPAP | ON FILE |
| N Y SOWMIYA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| N.P.D LAKSHAN | ON FILE |
| --N/A-- | ON FILE |
| N/AJDAKE RD LLC | ON FILE |
| N'DOYE THIERY | ON FILE |
| NA HUCK SIM | ON FILE |
| NA PAK | ON FILE |
| NA TORI MOSHUN BURNEY | ON FILE |
| NA ZHANG | ON FILE |
| NA'IM BROWN | ON FILE |
| NA'IM COLBERT | ON FILE |
| NAA NUU | ON FILE |
| NAABANYIN ANIAGYEI-COBBOLD | ON FILE |
| NAAMA GONNEN | ON FILE |
| NAAMAH PLOTZKER | ON FILE |
| NAAMAN MAXEY | ON FILE |
| NAAMET ABBAS | ON FILE |
| NAAMLEELA JONES | ON FILE |
| NAARA SOUTO | ON FILE |
| NAARAH PYSCHER | ON FILE |
| NAARMIN SHAMSIAN | ON FILE |
| NAASIRHUSSEIN FIDAHUSEIN | ON FILE |
| NAAZ PERWEEN | ON FILE |
| NAAZ PERWEEN | ON FILE |
| NAAZ PERWEEN | ON FILE |
| NAAZIR JACKSON | ON FILE |
| NABA JOSEPH PALE | ON FILE |
| NABA RAY | ON FILE |
| NABAKOOZA ZAINAH | ON FILE |
| NABAWEESI JANE | ON FILE |
| NABEE YI | ON FILE |
| NABEEH POCKER | ON FILE |
| NABEEL ABDURAHMAN V | ON FILE |
| NABEEL ANSARI | ON FILE |
| NABEEL ARASTU | ON FILE |
| NABEEL CHOUDHRY | ON FILE |
| NABEEL DEANE | ON FILE |
| NABEEL ELISHAREIF | ON FILE |
| NABEEL IMTIAZ VIRA | ON FILE |
| NABEEL JALAL AKBAR JUMA ALBALOOSHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NABEEL KHAN | ON FILE |
| NABEEL KURJI | ON FILE |
| NABEEL MATIN | ON FILE |
| NABEEL MOIN | ON FILE |
| NABEEL SHAUKAT | ON FILE |
| NABEEL SIDDIQUI | ON FILE |
| NABEEL ZAFAR | ON FILE |
| NABEEP PAULSE | ON FILE |
| NABEREZHNI ALEXANDER | ON FILE |
| NABHAN RAHMAN | ON FILE |
| NABHAT SUWANACHOTE | ON FILE |
| NABHESH GAIKWAD | ON FILE |
| NABID AKIDUL HOQUE BHUIYAN | ON FILE |
| NABIH DAVID JACOB | ON FILE |
| NABIH KHAN | ON FILE |
| NABIHA CHOUDHURY | ON FILE |
| NABIL  AWAD | ON FILE |
| NABIL ABOU JAOUDE | ON FILE |
| NABIL AJMAL | ON FILE |
| NABIL ALI | ON FILE |
| NABIL ALTAIE | ON FILE |
| NABIL ARMOUSH | ON FILE |
| NABIL BAHI | ON FILE |
| NABIL BENMEZIANE | ON FILE |
| NABIL BOUBA | ON FILE |
| NABIL BOURABAH | ON FILE |
| NABIL BOUZENZANA | ON FILE |
| NABIL CHAMI | ON FILE |
| NABIL CHAYEB | ON FILE |
| NABIL CHOUKEIR | ON FILE |
| NABIL CHOWDHURY | ON FILE |
| NABIL DHIRANI | ON FILE |
| NABIL DRIS MOHAMEDI | ON FILE |
| NABIL EL ALAMI EL OUAKILI | ON FILE |
| NABIL EL HEFNI | ON FILE |
| NABIL EL KANTARA | ON FILE |
| NABIL EL QUARROUMI | ON FILE |
| NABIL ENNASRI | ON FILE |
| NABIL FAROOQ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NABIL FIKRI PAUZI | ON FILE |
| NABIL HASHEM | ON FILE |
| NABIL HERR | ON FILE |
| NABIL HIJJAWI | ON FILE |
| NABIL IHADDADENE | ON FILE |
| NABIL JABAL | ON FILE |
| NABIL KHAN | ON FILE |
| NABIL LASKAR | ON FILE |
| NABIL LUTPI | ON FILE |
| NABIL MALVASI | ON FILE |
| NABIL MENOUCHI | ON FILE |
| NABIL MEZIANE | ON FILE |
| NABIL MOUSSA AWADA | ON FILE |
| NABIL MUSTAFA | ON FILE |
| NABIL NAIT OUHMANE | ON FILE |
| NABIL RACHIDI | ON FILE |
| NABIL RIZK | ON FILE |
| NABIL SAADANI | ON FILE |
| NABIL SAYAHI | ON FILE |
| NABIL SAYFAYN | ON FILE |
| NABIL SHAHID | ON FILE |
| NABIL SHEIKH | ON FILE |
| NABIL TALIB | ON FILE |
| NABIL ZEITUN EGUINO | ON FILE |
| NABILAH BINTI KAMARUZAMAN | ON FILE |
| NABIN GAUTAM | ON FILE |
| NABIN KHATRI | ON FILE |
| NABIN KOIRALA | ON FILE |
| NABIN LAMA | ON FILE |
| NABIN MALAKAR | ON FILE |
| NABINA MAHARJAN | ON FILE |
| NABIRYE FATUBA | ON FILE |
| NABIRYE JOSEPHINE | ON FILE |
| NABRISSA  CAMPBELL | ON FILE |
| NABULO IRENE | ON FILE |
| NACARCI FEASTER | ON FILE |
| NACER KHALIL | ON FILE |
| NACEREDDINE KHIARI | ON FILE |
| NACHAKORN TRIWITCHAKUL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NACHAMMAI PERICHIAPPAN | ON FILE |
| NACHAVADEE BOONCHIT | ON FILE |
| NACHHATTAR NAGRA | ON FILE |
| NACHHATTER SINGH | ON FILE |
| NACHI DHANAPPAN | ON FILE |
| NACHI GONZALEZ | ON FILE |
| NACHI MASON | ON FILE |
| NACHIAPPAN CHOCKALINGAM | ON FILE |
| NACHIKET DAKWALE | ON FILE |
| NACHIKET SARVAIYA | ON FILE |
| NACHO ASENSIO | ON FILE |
| NACHO CHICO TORRES | ON FILE |
| NACHO COALLA GARCIA | ON FILE |
| NACHO FRANCO | ON FILE |
| NACHO GARNICA | ON FILE |
| NACHO GONZALEZ | ON FILE |
| NACHO HENAULT | ON FILE |
| NACHO IGNACIO | ON FILE |
| NACHO JULIO | ON FILE |
| NACHO MONETTI | ON FILE |
| NACHO PEÑALVER | ON FILE |
| NACHO POY | ON FILE |
| NACHO RAVIOLO | ON FILE |
| NACHO VARELA | ON FILE |
| NACIM BENAMAR | ON FILE |
| Nacim Benamar | bnacim@hotmail.fr |
| Nacim Fisli | ON FILE |
| NACIM HADDARI | ON FILE |
| NACIMA BOUZEROURA | ON FILE |
| NACIONALNA ORGANIZACIJA POTROSACA SRBIJE | pravnitim@nops.org.rs |
| NACIYE AKMAN | ON FILE |
| NACIYE BOTTOS | ON FILE |
| NACIYE OZLEM MIZRAK | ON FILE |
| NAD ISTVAN | ON FILE |
| Nada Ali | nadaa8828@gmail.com |
| NADA BARBAREZ-MILICEVIC | ON FILE |
| NADA KATIĆ PRANJIĆ | ON FILE |
| NADA KOVACEVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NADA KRIPTO | ON FILE |
| NADA KRIŽMANČIČ | ON FILE |
| NADA MIKOSEVIC | ON FILE |
| NADA MILADINOVIC | ON FILE |
| NADA PAVELEKOVA | ON FILE |
| NADA PETKOVIC | ON FILE |
| NADA POLIC | ON FILE |
| NADA VOGLAR | ON FILE |
| NADA VUJKOVIC | ON FILE |
| NADAL BAYÀ FONS | ON FILE |
| NADAL TORRENS KARMANY | ON FILE |
| NADAN KORENIĆ | ON FILE |
| NADANIEL HAYE | ON FILE |
| Nadav Ben-Chanoch | ON FILE |
| NADAV BEN-CHANOCH | ON FILE |
| NADAV BESNER | ON FILE |
| NADAV HOLLANDER | ON FILE |
| nadav ilan | ON FILE |
| NADAV ILAN | ON FILE |
| NADAV PORINGER | ON FILE |
| Nadav Streett | ON FILE |
| Nadav Streett | ON FILE |
| NADAV STREETT | ON FILE |
| NADAV TOPAZ | ON FILE |
| NADEEKA RASANGI | ON FILE |
| NADEEKA SURANJANI | ON FILE |
| NADEEM  HUSSAIN | ON FILE |
| NADEEM AHMAD | ON FILE |
| NADEEM AKHTAR | ON FILE |
| NADEEM GHALI | ON FILE |
| NADEEM HASSO | ON FILE |
| NADEEM MANSOURI | ON FILE |
| NADEEM MAZAHREH | ON FILE |
| NADEEM MUHAMMAD | ON FILE |
| NADEEM MUNSHI | ON FILE |
| NADEEM MURJI | ON FILE |
| NADEEM NECHIWATI | ON FILE |
| NADEEM NEWRY | ON FILE |
| NADEEM SOHAIL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NADEEN HIGGINS | ON FILE |
| NADEEN SALTI | ON FILE |
| NADEERA CHATURANGI | ON FILE |
| NADEERA RIVISHAN | ON FILE |
| NADEESH CHATHURANGA | ON FILE |
| NADEESHA AWANTHI | ON FILE |
| NADEESHA HETTIARACHCHIGE DON | ON FILE |
| NADEESHA KULATUNGA | ON FILE |
| NADEGE CINELLI | ON FILE |
| NADEGE CLAIRVIL | ON FILE |
| NADÈGE EYI-EDZANG-ONDO | ON FILE |
| NADEGE GUILLAUMETTE | ON FILE |
| NADEGE HOEPER | ON FILE |
| NADEJDA ANATOLIEVNA | ON FILE |
| NADEJDA ANATOLIEVNA | ON FILE |
| NADEJDA MOCANU | ON FILE |
| NADEJDA POPOVA | ON FILE |
| NADEL KUSI-ANKRAH | ON FILE |
| NADEL, FRED | ON FILE |
| Nadel, Joseph J. | ON FILE |
| Nadel, Michael Gerald | michaelnadel3@gmail.com |
| Nadel, Mitchell | ON FILE |
| NADER ABBED | ON FILE |
| NADER ADEGBOLA LAWANI | ON FILE |
| NADER AL MOGRABEE | ON FILE |
| NADER AUDA | ON FILE |
| NADER BADARNI | ON FILE |
| NADER BHURTUN | ON FILE |
| NADER BOUTROS | ON FILE |
| NADER CHEHAB | ON FILE |
| NADER DANYAL | ON FILE |
| NADER DRIVER | ON FILE |
| NADER HAJJAR | ON FILE |
| NADER HERNANDEZ | ON FILE |
| NADER IBRAHIM | ON FILE |
| NADER IBRAHIM | ON FILE |
| NADER ISHAK | ON FILE |
| NADER KTAIT | ON FILE |
| NADER MARZOK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NADER NAVID | ON FILE |
| NADER SALAMAT | ON FILE |
| NADER SALIM | ON FILE |
| NADER SALOUR | ON FILE |
| NADER SHAHNI KARAMZADEH | ON FILE |
| NADER SHERIF | ON FILE |
| NADER VAKIL | ON FILE |
| NADER VAZIRZADEH | ON FILE |
| NADER ZAND SHIRAZI | ON FILE |
| NADESH MOHAN | ON FILE |
| NADEZDA DONIKA | ON FILE |
| NADEZDA ISAKOVA | ON FILE |
| NADEZDA LAKAEVA | ON FILE |
| NADEZDA LELJUHH | ON FILE |
| NADEŽDA LUČANSKÁ | ON FILE |
| NADEŽDA MILOŠEVIĆ | ON FILE |
| NADEZDA MORGUNOVA | ON FILE |
| NADEZDA PECHERSKAYA | ON FILE |
| NADĚŽDA PELANTOVÁ | ON FILE |
| NADEZDA PROUX | ON FILE |
| NADEZDA SCHUBERT | ON FILE |
| NADEZDA TOROPOVA | ON FILE |
| NADEZDA VENNIKOVA | ON FILE |
| NADEZHDA  EGODUROVA | ON FILE |
| NADEZHDA  KUGRASHOVA | ON FILE |
| NADEZHDA  TOROSHCHINA | ON FILE |
| NADEZHDA BEI | ON FILE |
| NADEZHDA BRAGINA | ON FILE |
| NADEZHDA DOBYSH | ON FILE |
| NADEZHDA DONOS | ON FILE |
| NADEZHDA IVANOVA | ON FILE |
| NADEZHDA KAZANTSEVA | ON FILE |
| NADEZHDA KOZIKOVA | ON FILE |
| NADEZHDA KOZLOVA | ON FILE |
| NADEZHDA KRASNOVA | ON FILE |
| NADEZHDA MEDVEDEVA | ON FILE |
| NADEZHDA MILIAEVA | ON FILE |
| NADEZHDA NIKITINA-ZUBROVSKAYA | ON FILE |
| NADEZHDA NOVIKAU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NADEZHDA ROMYSH | ON FILE |
| NADEZHDA SADYKOVA | ON FILE |
| NADEZHDA TELEGINA | ON FILE |
| NADEZHDA TKACHENKO | ON FILE |
| NADEZHDA VINOGRADOVA | ON FILE |
| NADEZHDA VITALVNA IVANOVA | ON FILE |
| NADEZHDA VOSTRIKOV | ON FILE |
| NADEZHDA WAGNER | ON FILE |
| NADGIE NEILSEN MORALES SANTOS | ON FILE |
| NADHIRAH NA’IEMAH SA’DULLAH | ON FILE |
| NADHRAH RIDZUAN | ON FILE |
| NADI BULBUL | ON FILE |
| NADIA  CARDWELL | ON FILE |
| NADIA  CEBALLOS | ON FILE |
| NADIA ABIDIN | ON FILE |
| NADIA AHMADI | ON FILE |
| NADIA ALVAREZ | ON FILE |
| NADIA ANDRADE | ON FILE |
| NADIA ANDREA CASAMITJANA | ON FILE |
| NADIA ANDREA CASAMITJANA | ON FILE |
| NADIA ARAUJO | ON FILE |
| NADIA ARMANDE FLORENCE THYS | ON FILE |
| NADIA AYALEN SAADE | ON FILE |
| NADIA BANNING | ON FILE |
| NADIA BASTOS FACCIOLLA | ON FILE |
| NADIA BECKMAN | ON FILE |
| NADIA BELEN CRUZ | ON FILE |
| NADIA BELHADJ | ON FILE |
| NADIA BIANCHI | ON FILE |
| NADIA BRUNORI | ON FILE |
| Nadia Burke | ON FILE |
| NADIA BUZA | ON FILE |
| Nadia Buza | nadiabuza@gmail.com |
| NADIA CHALGHOUM | ON FILE |
| NÁDIA COELHO | ON FILE |
| nadia colombo | ON FILE |
| NADIA COSTA | ON FILE |
| NADIA DA RUI | ON FILE |
| NADIA DAMICO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NADIA DANESI FIGUEROA | ON FILE |
| NADIA DAVID | ON FILE |
| NADIA DO | ON FILE |
| NADIA EL MESLOUHI | ON FILE |
| NADIA EL-ARBAOUI | ON FILE |
| NADIA ELIZABETH MARIN | ON FILE |
| NADIA ELLIS | ON FILE |
| NADIA EUGENIA ASUNCION LEAL | ON FILE |
| NADIA EVANS | ON FILE |
| NADIA EWING | ON FILE |
| NÁDIA FERREIRA | ON FILE |
| NADIA FREGENAL | ON FILE |
| NADIA GEORGIOU | ON FILE |
| Nadia Georgiou | info@thehealedtribe.com |
| NADIA GIRODO | ON FILE |
| NADIA GONZALEZ | ON FILE |
| NADIA HARPER | ON FILE |
| NADIA HK | ON FILE |
| NADIA HUG | ON FILE |
| NADIA IBRAHIM | ON FILE |
| NADIA ISSAKA AMADOU | ON FILE |
| NADIA KANHAI | ON FILE |
| NADIA KAPANADZE | ON FILE |
| NADIA KHAN | ON FILE |
| NADIA KOPERSKA | ON FILE |
| NADIA KORA-LYNN SHANDS-SPEIGHT | ON FILE |
| NADIA LAGNI | ON FILE |
| NADIA LICHTIG | ON FILE |
| NADIA LO MONACO | ON FILE |
| NADIA LUCIA RUVOLO | ON FILE |
| NADIA LUONG | ON FILE |
| NADIA MAKOURI | ON FILE |
| NADIA MARINA CHILIGUAY | ON FILE |
| NADIA MIDDLETON | ON FILE |
| NADIA MONEM | ON FILE |
| NADIA MOTE | ON FILE |
| NADIA MOTTE | ON FILE |
| NADIA NOURRY | ON FILE |
| NADIA ONEILL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NADIA ORTIZ | ON FILE |
| NADIA PEREZ | ON FILE |
| NADIA QURESHI-COMBS | ON FILE |
| NADIA RAVLO | ON FILE |
| NADIA RAZAVI | ON FILE |
| NADIA REDEL | ON FILE |
| NADIA RICHER | ON FILE |
| NADIA RICHTER | ON FILE |
| NADIA SABATINO | ON FILE |
| NADIA SALENKO | ON FILE |
| NADIA SALIBA | ON FILE |
| NADIA SAMBADI | ON FILE |
| NADIA SARFUDIN | ON FILE |
| NADIA SETYADJI | ON FILE |
| NADIA SISTI | ON FILE |
| NADIA SOLEDAD FECHA | ON FILE |
| NADIA SORACE | ON FILE |
| NADIA SOUSA | ON FILE |
| NADIA SULTANA | ON FILE |
| NADIA SWABY | ON FILE |
| NADIA TOKHI SHAHBAZ | ON FILE |
| NADIA VAN GANSEN | ON FILE |
| NADIA WANNER | ON FILE |
| NADIA WRANKMORE | ON FILE |
| NADIA YUEN | ON FILE |
| NADIA ZOON | ON FILE |
| NADIAH ASWEN | ON FILE |
| NADICA KRALJ | ON FILE |
| NADICA RAZUM | ON FILE |
| NADICA UZUNOVA | ON FILE |
| NADIE NADA | ON FILE |
| NADIIA ANIKUSHYNA | ON FILE |
| NADIIA HODYNKO | ON FILE |
| NADIIA HRYHORYSHYNA | ON FILE |
| NADIIA ILONA PETRIV | ON FILE |
| NADIIA MURPHY | ON FILE |
| NADIIA SIBILOVA | ON FILE |
| NADIIA TSYPANOVA | ON FILE |
| NADIL ATHAUDA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NADIM ABDULRAHIM | ON FILE |
| NADIM EL MANAWY | ON FILE |
| NADIM EL-FATA | ON FILE |
| NADIM KARAM | ON FILE |
| NADIM MEGHJI | ON FILE |
| NADIM SHABOUT | ON FILE |
| NADIM WOOLGAR | ON FILE |
| NADIN HADI | ON FILE |
| NADIN MOUFAWAD | ON FILE |
| NADIN SAMAN | ON FILE |
| NADINA KEZEL | ON FILE |
| NADINE  HUNGER | ON FILE |
| NADINE  STRITTMATTER | ON FILE |
| NADINE ABUDARHAM | ON FILE |
| NADINE ASEFF | ON FILE |
| nadine aseff | naseff@gmail.com |
| Nadine Aseff | naseff09@gmail.com |
| NADINE CHAMBERS | ON FILE |
| NADINE CONCEPCION | ON FILE |
| NADINE COSBY | ON FILE |
| NADINE DIXIE | ON FILE |
| NADINE DULONS | ON FILE |
| NADINE EGGER | ON FILE |
| NADINE EYRE | ON FILE |
| NADINE FLINSKY | ON FILE |
| NADINE FORRESTER | ON FILE |
| NADINE GALLITSCHKE-IRVINE | ON FILE |
| NADINE HEUSCHMID | ON FILE |
| NADINE HÖFLER | ON FILE |
| NADINE ISMAIL | ON FILE |
| NADINE JACKSON | ON FILE |
| NADINE KLEIN | ON FILE |
| NADINE LAMONTAGNE | ON FILE |
| NADINE LANGLOIS | ON FILE |
| NADINE LARISSE NDAKOYA NODEM | ON FILE |
| NADINE LEMKE | ON FILE |
| NADINE MARIE REGIS | ON FILE |
| NADINE MCDONALD | ON FILE |
| NADINE MRAD | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NADINE NAIDOO | ON FILE |
| NADINE NUNES | ON FILE |
| NADINE PRINTER | ON FILE |
| NADINE READ | ON FILE |
| NADINE RESTUCCIA | ON FILE |
| NADINE SINGER | ON FILE |
| NADINE SMITH | ON FILE |
| NADINE STARNAULT | ON FILE |
| NADINE SUCHARDA | ON FILE |
| NADINE TALIA | ON FILE |
| NADINE TOSSINOU | ON FILE |
| NADINE TUN | ON FILE |
| NADINE VICTOR | ON FILE |
| NADINE WALTHER | ON FILE |
| NADINE ZADI | ON FILE |
| NADIR  ZIANE | ON FILE |
| NADIR ALI KHOSO WAZIR ALI | ON FILE |
| NADIR ALI-KHODJA | ON FILE |
| NADIR ANDANY | ON FILE |
| NADIR BENITEZ | ON FILE |
| NADIR BENKAHLA | ON FILE |
| NADIR CHERIF | ON FILE |
| NADIR HACHI | ON FILE |
| NADIR JUNOD | ON FILE |
| NADIR KHARMA | ON FILE |
| NADIR KOC | ON FILE |
| NADIR MERAIMI | ON FILE |
| NADIR MOUSSAOUI | ON FILE |
| NADIR OMAR | ON FILE |
| NADIR SAYANI | ON FILE |
| NADIR SEBBAR | ON FILE |
| NADIR SEHA ISLAM | ON FILE |
| NADIR TIBOLLA | ON FILE |
| NADIR ZEBLAH | ON FILE |
| NADIRA KING | ON FILE |
| NADIRE GUNGOR | ON FILE |
| NADIRE SELDA SAVCIOZEN | ON FILE |
| NADIY FARHAN | ON FILE |
| NADIYA  ZACHARIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NADIYA BALANCHUK | ON FILE |
| NADIYA SEMENKO | ON FILE |
| NADIYA SHEVCHENKO | ON FILE |
| NADIYE TAŞKIN | ON FILE |
| NADJA ANTIC | ON FILE |
| NADJA BÖHM | ON FILE |
| NADJA BUNOVIC | ON FILE |
| NADJA BURRI SCHNEEBERGER | ON FILE |
| NADJA CHRISTENSEN | ON FILE |
| NADJA DZUNIC | ON FILE |
| NADJA GOLUBOV | ON FILE |
| NADJA HAAGSMA | ON FILE |
| NADJA HÄFLIGER | ON FILE |
| NADJA JOVOVIC | ON FILE |
| NADJA KUKIC | ON FILE |
| NADJA MARBACHER | ON FILE |
| NADJA MENESES CARNEIRO NUNES | ON FILE |
| NADJA MITROVIC | ON FILE |
| NADJA MOREJON SANCHEZ | ON FILE |
| NADJA MURATBEGOVIC | ON FILE |
| NADJA SØRENSEN | ON FILE |
| NADJEE FRANCISQUE | ON FILE |
| NADJIB OUNADJELA | ON FILE |
| NADJIB SAADOU | ON FILE |
| NADKARNI, TUSHAR | ON FILE |
| NADO KRUSHNA NAYAK | ON FILE |
| NADSIRIN VIMONMANUS | ON FILE |
| NADSON DA SILVA PARENTE | ON FILE |
| NADUN AMALSHA GUNATHILAKA MUDIYANSELAGE | ON FILE |
| NADUN DISSANAYAKA DISSANAYAKA MUDIYANSELAGE DANUSHKA | ON FILE |
| NADUN NIMSARA | ON FILE |
| NADUN RATHNAYAKE | ON FILE |
| NADUN UDAYANGA | ON FILE |
| NADUSA SINELNIKOV | ON FILE |
| NADY DONG | ON FILE |
| NADYA LINA | ON FILE |
| NADYA SHTURMAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NADYA YAMILA JARDEL | ON FILE |
| NADZEYA BARSUKOVA | ON FILE |
| NADZEYA KUTASH | ON FILE |
| NADZEYA S SHKODA | ON FILE |
| Nadzieja Palamar | ON FILE |
| NAE SHINOHARA | ON FILE |
| NAEA JACQUET | ON FILE |
| NAEDGY DAHMANI | ON FILE |
| NAEEM AL-OBAIDI | ON FILE |
| NAEEM DAVIS | ON FILE |
| NAEEM HIRANI | ON FILE |
| Naeem Hirani | naeemhirani@gmail.com |
| NAEEM MALIK | ON FILE |
| NAEEM NASIR | ON FILE |
| NAEEM SHARIFF | ON FILE |
| NAEEMA BEGUM | ON FILE |
| NAEEZ ALAM | ON FILE |
| NAEIF IBRAHIM | ON FILE |
| NAEL BISHTAWI | ON FILE |
| NAËL CHBANI | ON FILE |
| NAEL EL KHATIB | ON FILE |
| NAEL EVANS | ON FILE |
| NAELS PAULINE | ON FILE |
| NAELY PEREIRA DA SILVA | ON FILE |
| NAEMI NGHISHEKWA | ON FILE |
| NAEMIA LOPEZ FIGUERAS | ON FILE |
| Næss, Kristoffer | ON FILE |
| NAFEEL NAZUMUDEEN | ON FILE |
| NAFEES HAZARIKA | ON FILE |
| NAFEESAH NEMBHARD | ON FILE |
| NAFEESATHUL MISIRIYA C | ON FILE |
| NAFER ARRIETA MIRANDA | ON FILE |
| NAFIE ZAOUI | ON FILE |
| NAFIS CHOWDHURY | ON FILE |
| NAFISA  ELTAYIB | ON FILE |
| NAFISA HOSSAIN | ON FILE |
| NAFISA HUSSAIN | ON FILE |
| NAFISA UMAROVA | ON FILE |
| NAFISAT AZEEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAFISAT LAWAL | ON FILE |
| NAFISH KHAN | ON FILE |
| NAFIYE PIROL | ON FILE |
| NAFIZ MASIC | ON FILE |
| NAFIZ YALCIN | ON FILE |
| NAFOUKA KUETH | ON FILE |
| NAFRETHA BROWN | ON FILE |
| NAFSIKA WARD | ON FILE |
| NAFTALI CAMERON | ON FILE |
| NAFTALI EHRLICH | ON FILE |
| NAFTALI FEDDES | ON FILE |
| NAFTALI GUREVICH | ON FILE |
| NAFTHALY DE GRAAF | ON FILE |
| NAFUNGO ROGER | ON FILE |
| NAGA DEEPAK CHELLURI | ON FILE |
| NAGA KAVURI | ON FILE |
| NAGA KODIBOYANA | ON FILE |
| NAGA MUNEMMA P | ON FILE |
| NAGA POTHULA | ON FILE |
| NAGA RAJU DODDI | ON FILE |
| NAGA RAVALI PRATAPA | ON FILE |
| NAGA SATYA YALAMANCHILI | ON FILE |
| NAGA SUVARNA CHANDINI TADEPALLI | ON FILE |
| NAGA VENKATA ANDEY | ON FILE |
| NAGA VENKATA NAVEEN TEJA JANGALAPALLI | ON FILE |
| NAGA VENKATA RAGHU KIRAN KONA | ON FILE |
| NAGA VENU GOPAL KASIBHOTLA | ON FILE |
| NAGAEDA JEAN ATANDA | ON FILE |
| NAGAMAH GOVENDER | ON FILE |
| NAGAMAH GOVENDER | ON FILE |
| NAGAMAHESH NUKALAPATI | ON FILE |
| NAGAMANI K | ON FILE |
| NAGAMMAI NAGAPPAN | ON FILE |
| NAGARAJ NARASAPPA | ON FILE |
| NAGARAJ CHEELAD | ON FILE |
| NAGARAJ DHANPAL | ON FILE |
| NAGARAJ HUDEKAR | ON FILE |
| NAGARAJAN DHARMARAJ | ON FILE |
| NAGARAJAN MURUGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Nagarajan, Kiran Koushik | ON FILE |
| NAGARAJU BAPANAPALLI | ON FILE |
| NAGARATHNA G S | ON FILE |
| NAGARJUN SHRIVASTAVA | ON FILE |
| NAGARJUN TUMKUR RENUKA MANJUNATH | ON FILE |
| NAGARJUNA KOTHAMASU | ON FILE |
| NAGARJUNA MAGATI | ON FILE |
| NAGASHARANYA CHILUKURI | ON FILE |
| NAGAVENKATA VISVESWARASAIMOH VELAGALETI | ON FILE |
| NAGEB HENEY DEEN | ON FILE |
| NAGELMANN, RYAN | ON FILE |
| NAGENDER ALA REDDY | ON FILE |
| nagender Redfy | nreddy1040@aol.com |
| NAGENDRA PATHARE | ON FILE |
| NAGENDRA SURESH BEZAWADA | ON FILE |
| NAGENDRA VELPULA | ON FILE |
| NAGESH DN | ON FILE |
| NAGESH VENKAT KAMBALA | ON FILE |
| NAGESHWARI JAGANATHAN | ON FILE |
| NAGESHWARY AIYATHURAI | ON FILE |
| NAGESWARA RAO GUNTUPALLI | ON FILE |
| NAGESWARA RAO NELAPATI | ON FILE |
| NAGESWARA RAO REVU | ON FILE |
| NAGESWARA REDDY CHINTAKUNTLA | ON FILE |
| NAGESWARAN THANGANAYAGAM | ON FILE |
| NAGHMEH KERENDIAN | ON FILE |
| NAGHMEH ROOHANI | ON FILE |
| NAGHUEL PERALTA | ON FILE |
| NAGI EL GOHARY | ON FILE |
| NAGI HASSAN | ON FILE |
| NAGI REDDY NALLAMILLI | ON FILE |
| NAGI SATHI | ON FILE |
| NAGIHAN SENGUL | ON FILE |
| NAGIHAN YILMAZ | ON FILE |
| NAGIM EN NAANAI | ON FILE |
| NAGLIS VITKAUSKAS | ON FILE |
| NAGMA NIGAR | ON FILE |
| NAGMELDIN SULIMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAGPAL, VIKAS | ON FILE |
| NAGUI HANNA | ON FILE |
| NAGUL MEERA SADIQ SADIQ | ON FILE |
| NAGY BALAZS | ON FILE |
| NAGY ANITA | ON FILE |
| NAGY ATTILA | ON FILE |
| NAGY BENCE | ON FILE |
| NAGY ERVIN | ON FILE |
| NAGY ISTVAN | ON FILE |
| NAGY ISTVÁN | ON FILE |
| NAGY NORBERT | ON FILE |
| NAGY SÁNDOR | ON FILE |
| NAGY ZSOMBOR | ON FILE |
| NAHAEL MÉLÉ | ON FILE |
| NAHAR ALHARBY | ON FILE |
| NAHAR BIN DESA | ON FILE |
| NAHAR SAIAS | ON FILE |
| NAHARA BLANCO | ON FILE |
| NAHASON MWANGI WANJA | ON FILE |
| NAHBILA-MALIKHA KUMBELLA | ON FILE |
| NAHDIER LA GUMA | ON FILE |
| NAHED LAKKIS | ON FILE |
| NAHEED AKHTAR | ON FILE |
| NAHEED NOORANI | ON FILE |
| NAHEEM SALEEM | ON FILE |
| NAHEL BELBACHIR | ON FILE |
| NAHEL MOUSSI | ON FILE |
| NAHID ELIAS | ON FILE |
| NAHID JAFARZADA | ON FILE |
| NAHID MIAH | ON FILE |
| NAHID PARVEZ | ON FILE |
| NAHIDA ISLAM | ON FILE |
| NAHIDA LARRIEUX | ON FILE |
| NAHIM ALEXANDER MALDONADO AGUIRRE | ON FILE |
| NAHIM NORDINE DARDEK | ON FILE |
| NAHIMA AYALA GRAPPIN | ON FILE |
| NAHIMA DJA DAOUADJI | ON FILE |
| NAHIR BERDEJA | ON FILE |
| NAHIR ESTEFANIA MUNOZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAHIR PETIT | ON FILE |
| NAHIR PRISCILA MEDINA VALDEZ | ON FILE |
| NAHIR VERIF29 | ON FILE |
| NAHOM  SOLOMON | ON FILE |
| NAHOM DEBESSAY | ON FILE |
| NAHOM GEBRAY | ON FILE |
| NAHOMA MAENTZ | ON FILE |
| NAHOMA MAENTZ | ON FILE |
| NAHOMIE EXUME | ON FILE |
| NAHOMY SALAZAR | ON FILE |
| NAHRAIN SHASTEEN | ON FILE |
| NAHREEN BRIJOBHOKUN | ON FILE |
| NAHSHON YISRAEL | ON FILE |
| NAHUAL BENJAMIN NEHUEN GUZMAN | ON FILE |
| NAHUEL ALCIDES SANCHEZ | ON FILE |
| NAHUEL ALEJANDRO BUSTOS | ON FILE |
| NAHUEL ALEJANDRO ROBLES | ON FILE |
| NAHUEL ALEJANDRO SOLIS | ON FILE |
| NAHUEL ALLO | ON FILE |
| NAHUEL ALVAREZ LEVALLE | ON FILE |
| NAHUEL AMADO | ON FILE |
| NAHUEL ARCE | ON FILE |
| NAHUEL ARMENDANO | ON FILE |
| NAHUEL BASILE | ON FILE |
| NAHUEL BATISTA | ON FILE |
| NAHUEL BELSUN | ON FILE |
| NAHUEL CHAMORRO | ON FILE |
| NAHUEL CISNEROS | ON FILE |
| NAHUEL CORTINA | ON FILE |
| NAHUEL D' AGOSTINO | ON FILE |
| NAHUEL DONADIO | ON FILE |
| NAHUEL ESCALANTE | ON FILE |
| NAHUEL ESTELLER | ON FILE |
| NAHUEL EZEQUIEL GODOY | ON FILE |
| NAHUEL FACUNDO LUCHESSI | ON FILE |
| NAHUEL FERREYRA | ON FILE |
| NAHUEL GARCIA | ON FILE |
| NAHUEL GONZALEZ | ON FILE |
| NAHUEL HERRERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAHUEL HERRERA | ON FILE |
| NAHUEL IBAÑEZ | ON FILE |
| NAHUEL JESUS AURELIO OROPEZA | ON FILE |
| NAHUEL JUAN DEDINI | ON FILE |
| NAHUEL LAPORTE | ON FILE |
| NAHUEL LIZARAZU | ON FILE |
| NAHUEL LOPEPE | ON FILE |
| NAHUEL MAMANI ALEJO | ON FILE |
| NAHUEL MARROU | ON FILE |
| NAHUEL MATOS | ON FILE |
| NAHUEL MAURIZ | ON FILE |
| NAHUEL MAXIMILIANO CARRIZO | ON FILE |
| NAHUEL MERCADO | ON FILE |
| NAHUEL MINOTTI | ON FILE |
| NAHUEL MORALES | ON FILE |
| NAHUEL NEGRO LUCERO | ON FILE |
| NAHUEL PALAVECINO | ON FILE |
| NAHUEL PANIAGUA | ON FILE |
| NAHUEL PEGORARO | ON FILE |
| NAHUEL POZUETA | ON FILE |
| NAHUEL PUNDINAS | ON FILE |
| NAHUEL QUIROZ | ON FILE |
| NAHUEL RODRIGUEZ | ON FILE |
| NAHUEL RODRIGUEZ | ON FILE |
| NAHUEL ROTELA | ON FILE |
| NAHUEL SALVATIERRA | ON FILE |
| NAHUEL SCHIAVONI | ON FILE |
| NAHUEL SEBASTIAN STANKO | ON FILE |
| NAHUEL SEVERI VIZGARRA | ON FILE |
| NAHUEL STIVELMAN | ON FILE |
| NAHUEL TARRICONE | ON FILE |
| NAHUEL TOLOZA | ON FILE |
| NAHUEL URSO | ON FILE |
| NAHUEL VARANO | ON FILE |
| NAHUM FRANCIS | ON FILE |
| NAHUM MENASI | ON FILE |
| NAHYAN MOHAMED YASLAM ALI BASALOUM | ON FILE |
| NAHYUN LEE | ON FILE |
| NAI CHAO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAI CHIANG GOH | ON FILE |
| NAI FONG KOH | ON FILE |
| NAI FONG LEE | ON FILE |
| NAI HIM LESLIE TAM | ON FILE |
| NAI MAN LAM | ON FILE |
| NAI WEN CHANG | ON FILE |
| NAI YI LAI | ON FILE |
| NAIA PATO | ON FILE |
| NAIANE ALEXANDRE SANTANA | ON FILE |
| NAIANE LORAINE SANTANA SOUZA | ON FILE |
| NAIARA  SÁEZ VILLAR | ON FILE |
| NAIARA CARRASCO MEDINA | ON FILE |
| NAIARA DE ANDRADE PIAUHY | ON FILE |
| NAIARA LUCHETTA | ON FILE |
| NAIARA PORRAS RENTERO | ON FILE |
| NAIBIL TALEB KHELIFA | ON FILE |
| NAIBUKA TUNABUNA | ON FILE |
| NAICHING LIU | ON FILE |
| NAIDA ARSLANAGIC | ON FILE |
| NAIDMARA PARADA | ON FILE |
| NAIDONG SHAO | ON FILE |
| NAIDU APPALASWAMY SANDRANA | ON FILE |
| NAIDU SANDRANA | ON FILE |
| NAIDU, RAAG | ON FILE |
| NAIDUWA HANDI KAVINDU MANUKA THESHAN | ON FILE |
| NAIDUWA HANDI MANJULA PRASAD | ON FILE |
| NAIELY ALEJANDRA HERRERA ESQUEN | ON FILE |
| NAIER FAHEEM | ON FILE |
| NAIERE ALVES | ON FILE |
| NAIERE ALVES | ON FILE |
| NAIERE ALVES | ON FILE |
| NAIERE ALVES | ON FILE |
| NAIF ABDULLAH S ALOTAIBI | ON FILE |
| NAIF AL LAMKI | ON FILE |
| NAIF ALANAZI | ON FILE |
| NAIF ALI MUBARAK | ON FILE |
| NAIF MANSOURI | ON FILE |
| NAIGA BETTY | ON FILE |
| NAIGAGA ASINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAIKA GILBERT | ON FILE |
| NAIL ABUBEKEROV | ON FILE |
| NAIL ARKAN | ON FILE |
| NAIL ERDEM | ON FILE |
| NAIL FARITOVICH | ON FILE |
| NAIL MEZET | ON FILE |
| NAIL MINGAZOV | ON FILE |
| NAIL YAKUPOGLU | ON FILE |
| NAILAH MALAK | ON FILE |
| NAILE AGUIRRE CARVAJAL | ON FILE |
| NAILI GHAZALI | ON FILE |
| NAIM BASTIANI | ON FILE |
| NAIM BEN LETAIEF | ON FILE |
| NAIM CEYLAN | ON FILE |
| NAÏM CHELBAT | ON FILE |
| NAIM DRID | ON FILE |
| NAÏM DUBOIS | ON FILE |
| NAIM HAKIMI | ON FILE |
| NAIM HASSAN | ON FILE |
| NAIM JIDI | ON FILE |
| NAÏM KELDI | ON FILE |
| NAIM LUJAN | ON FILE |
| NAIM NUR SYAFIQ ABU ZAKIAH | ON FILE |
| NAIM PUNCH | ON FILE |
| NAÏM SAIDI | ON FILE |
| NAIM SAKIRI | ON FILE |
| NAÏM ZIDOUNI | ON FILE |
| NAIM ZUHAIR | ON FILE |
| NAIMA RASOOL | ON FILE |
| NAIMAH BT MUSTAFAH KAMAL | ON FILE |
| NAIMAN MIHAI | ON FILE |
| NAIMATH KHAN | ON FILE |
| NAIME NUR OZAKILLI | ON FILE |
| NAIMUL HUQ | ON FILE |
| NAINA LOPEZ | ON FILE |
| NAINA MOHAMED ISMAIL SICKENDER MARAIKAYER | ON FILE |
| NAING BA | ON FILE |
| NAING CHANLINN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAING MAW | ON FILE |
| NAING WIN | ON FILE |
| NAINJI HORA | ON FILE |
| NAINO PTY LTD | ON FILE |
| NAINOA CHOY | ON FILE |
| NAINOA HART | ON FILE |
| NAIPAPORN MIADMO | ON FILE |
| NAIQUAN SUN | ON FILE |
| NAIR PEREZ | ON FILE |
| Nair, Rajesh | ON FILE |
| Nair, Sajiv | ON FILE |
| Nair, Sajiv | ON FILE |
| NAIRA GALOYAN | ON FILE |
| NAIRA GRIGORYAN | ON FILE |
| NAIRA HARUTYUNYAN | ON FILE |
| NAIRA NERSESYAN | ON FILE |
| NAIRA VARDANANTS | ON FILE |
| NAIRAEX AFRICHANGE | ON FILE |
| NAÏRI ANTONIAN | ON FILE |
| NAIRI TSHAGHARYAN | ON FILE |
| NAISH PALMER | ON FILE |
| NAISH SAMSON | ON FILE |
| NAISHIA HOLDBROOK-SMITH | ON FILE |
| NAITIONG KOH | ON FILE |
| NAIVED MERCHANT | ON FILE |
| NAIVO RASOLOMANANA | ON FILE |
| NAI-WEI HSU | ON FILE |
| NAIYE QIN | ON FILE |
| NAIYRA TADROSS | ON FILE |
| NAJA HARRIS | ON FILE |
| NAJA HAWK | ON FILE |
| NAJA THYBO | ON FILE |
| NAJAF RUSTAMOV | ON FILE |
| NAJAH NASSAR | ON FILE |
| NAJAH NISSAN | ON FILE |
| NAJAT DJABOURABBI | ON FILE |
| NAJAY BROWN | ON FILE |
| NAJAY NATOYA EDWARDS | ON FILE |
| NAJDANA MAJORS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAJEE WILFORD-SMITH | ON FILE |
| NAJEEB BAIG | ON FILE |
| NAJEEB BUYABIS | ON FILE |
| NAJEEB SIDDIQUI | ON FILE |
| NAJERA KHATUN | ON FILE |
| NAJI ACHKAR | ON FILE |
| NAJI BIZRI | ON FILE |
| NAJI KORMAN | ON FILE |
| NAJIB BITAR | ON FILE |
| NAJIB CHOUAFI JR | ON FILE |
| NAJIB GUENARD | ON FILE |
| NAJIB HAKIM | ON FILE |
| NAJIB HAMED | ON FILE |
| NAJIB NASARUDIN | ON FILE |
| NAJIB SEGUIAS-BANDRY | ON FILE |
| NAJIBA CHATTI | ON FILE |
| NAJIBE BENFETIMA | ON FILE |
| NAJIBULLAH PAGHMANI | ON FILE |
| NAJIBUR RAHMAN | ON FILE |
| NAJIM BOULAGROUS | ON FILE |
| NAJIM HAMED | ON FILE |
| NAJIMA EL ABBOUDI | ON FILE |
| NAJIRUL ISLAM | ON FILE |
| NAJJA DILL | ON FILE |
| NAJJINGO REHEMA | ON FILE |
| NAJM HAQUE | ON FILE |
| NAJM HAQUE | ON FILE |
| NAJMA CIPURKOVIĆ | ON FILE |
| NAJMA SHAKEEL | ON FILE |
| NAJMA SOOMRO | ON FILE |
| NAJMEH KAZEMINEJAD | ON FILE |
| NAJMUDDIN HASHIM | ON FILE |
| NAJMUL MILAD | ON FILE |
| NAJMUL QURESHI | ON FILE |
| NAJWA AZER | ON FILE |
| NAK HOON KIM | ON FILE |
| NAK JOON KIM | ON FILE |
| NAK SEM | ON FILE |
| NAKADAAMA FAZIIRAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAKADDU JALIA | ON FILE |
| NAKAFU MARIAM | ON FILE |
| NAKAGOLO MANVUWA | ON FILE |
| NAKAGOLO RAMULA | ON FILE |
| NAKALINGA HARIET | ON FILE |
| NAKAMOTO S.À R.L. - SPF | ON FILE |
| NAKANO CHINATSU | ON FILE |
| NAKANWAGI CATHERINE | ON FILE |
| NAKANYAPHAT APIBUNSINTHORN | ON FILE |
| NAKARIN SANGSOOT | ON FILE |
| nakarin sangsoot | mantis.city@gmail.com |
| NAKATO ANNET | ON FILE |
| NAKAZIBWE GLORIA | ON FILE |
| NAKECHA WILLIAMS | ON FILE |
| NAKEDI SERAKALALA | ON FILE |
| NAKEISHA PETERSON | ON FILE |
| NAKENYA SWOPES | ON FILE |
| NAKESHA LOVING | ON FILE |
| NAKHARIN KAEWKATSAEN | ON FILE |
| NAKHIL BHANDARI | ON FILE |
| NAKHLEH ABBOUD | ON FILE |
| NAKIA ATKINS | ON FILE |
| NAKIA BROWN | ON FILE |
| NAKIA ECHEVERRIA | ON FILE |
| NAKIA M RAMSEY | ON FILE |
| NAKIA MILES | ON FILE |
| NAKIDDE IRENE | ON FILE |
| NAKIDDE JACKIE | ON FILE |
| NAKIGUBBE BETTY | ON FILE |
| NAKIGUDDE HAJIRA | ON FILE |
| NAKIMERA JAMIRA | ON FILE |
| NAKINOBE CHRISTINE | ON FILE |
| NAKINTU JUSTINE | ON FILE |
| NAKISHA MICHAEL | ON FILE |
| NAKISHA TILLER | ON FILE |
| NAKITA WANZA | ON FILE |
| NAKITRA THORNTON | ON FILE |
| NAKIYEMBA FAZIRA | ON FILE |
| NAKIYEMBA NUSULA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAKKIRAN SUKUMARAN | ON FILE |
| NAKO MBELLE | ON FILE |
| NAKOMA NEWMAN | ON FILE |
| NAKORN WONGSAWANGSUB | ON FILE |
| NAKUL CAMASAMUDRAM | ON FILE |
| NAKUL GUPTA | ON FILE |
| NAKUL MUNJAL | ON FILE |
| NAKUL PATEL | ON FILE |
| NAKUL SAXENA | ON FILE |
| NAKUL SHARMA | ON FILE |
| NAKUL SINGH | ON FILE |
| NAKULA TIBBY | ON FILE |
| NAKYESE JANE | ON FILE |
| NALAKA BUDDIKA WARNAKULA | ON FILE |
| NALAKA SENANAYAKE | ON FILE |
| NALEDI ONICCAH GOBUSAMANG | ON FILE |
| NALETOV ALEXANDER | ON FILE |
| NALI AL-KHALEDI | ON FILE |
| NALI THEPHAVONG | ON FILE |
| NALIA INTAN | ON FILE |
| NALIKA SUDARSHINI BOLLEGALA ARACHCHIGE | ON FILE |
| NALIMAR MONTEIRO | ON FILE |
| NALIMAR MONTEIRO | ON FILE |
| NALIN BAHUGUNA | ON FILE |
| NALIN CHOPRA | ON FILE |
| NALIN MITTAL | ON FILE |
| NALIN RANDENIYA | ON FILE |
| NALINA SINGTONG | ON FILE |
| NALINEE SINGH | ON FILE |
| NALINI GUPTA | ON FILE |
| NALINI JAI PRAKASH | ON FILE |
| NALINI RAMLOCHAN | ON FILE |
| NALINIKANTH PATHI | ON FILE |
| NALINRAT RATTANAJIT | ON FILE |
| NALINTHA WIJAYAWEERA | ON FILE |
| NALLAN REDDY | ON FILE |
| NALLAPERUMA TANTRIGE CYRIL WIJEPALA | ON FILE |
| NALLAPERUMA THANTHRIGE KAJINI SINDUJA NALLAPERUMA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NALLASAMI THARUN BALAJI | ON FILE |
| NALLE QRZ | ON FILE |
| NALLIAH RAMAN | ON FILE |
| NALO MCWILLIAMS | ON FILE |
| NALU LAUREL | ON FILE |
| NALU YEN | ON FILE |
| Nalu, Ayad | ON FILE |
| NALUBOWA MILLY | ON FILE |
| NALUBOWA ROSE | ON FILE |
| NALUKWAGO SALIMA | ON FILE |
| NALUYIGA ALICE | ON FILE |
| NALVIN L WORDLAW | ON FILE |
| NAM BUI | ON FILE |
| NAM CHENG | ON FILE |
| NAM DANG | ON FILE |
| NAM ĐỖ | ON FILE |
| NAM DUONG | ON FILE |
| NAM HAI NGO | ON FILE |
| NAM HING CHEW | ON FILE |
| NAM HO | ON FILE |
| NAM HO LEE | ON FILE |
| NAM HO LEE | ON FILE |
| NAM HO LEE | ON FILE |
| NAM HOAI PHAM | ON FILE |
| NAM HOANG | ON FILE |
| NAM HOANG | ON FILE |
| NAM HONG CHUA | ON FILE |
| NAM HUYNH | ON FILE |
| NAM HUYNH | ON FILE |
| NAM KIM | ON FILE |
| NAM LAM | ON FILE |
| NAM LE | ON FILE |
| NAM LOH | ON FILE |
| NAM MAI | ON FILE |
| NAM NGO | ON FILE |
| NAM NGUYEN | ON FILE |
| NAM NGUYEN | ON FILE |
| NAM NGUYEN | ON FILE |
| NAM NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAM NGUYEN | ON FILE |
| NAM NGUYEN | ON FILE |
| NAM NGUYEN | ON FILE |
| NAM NGUYEN | ON FILE |
| NAM NGUYEN | ON FILE |
| NAM PHAM | ON FILE |
| NAM PHAM | ON FILE |
| NAM PHAM | ON FILE |
| NAM QUANG VU | ON FILE |
| NAM SOO KIM | ON FILE |
| NAM SUK PARK | ON FILE |
| NAM TRAN | ON FILE |
| NAM TRẦN | ON FILE |
| NAM TRANG | ON FILE |
| NAM TRUONG | ON FILE |
| NAM UN WONG | ON FILE |
| NAM VO | ON FILE |
| NAM VO | ON FILE |
| NAM VO | ON FILE |
| NAM VU | ON FILE |
| NAM WING NGAN | ON FILE |
| NAM YEIN HON TERENCE | ON FILE |
| NAMA RYU | ON FILE |
| NAMAGEMBE LYDIA | ON FILE |
| NAMAKULA NAMATOVU | ON FILE |
| NAMAL WALATARA ARACHCHIGE | ON FILE |
| NAMALA UDAY KIRAN | ON FILE |
| NAMAN AGARWAL | ON FILE |
| NAMAN ANTANI | ON FILE |
| NAMAN MEHRA | ON FILE |
| NAMAN PARWANI | ON FILE |
| NAMAN SUKHIJA | ON FILE |
| NAMAN THAPLIYAL | ON FILE |
| NAMANH KAPUR | ON FILE |
| NAMBI KUMAR MEENAKSHI SUNDARAM | ON FILE |
| NAMCHHONG RAI | ON FILE |
| NAME SURNAME | ON FILE |
| Nameche, Bridget | ON FILE |
| NAMEELAMETTU KUMAR | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAMEELAMETTU NAVANEETHA | ON FILE |
| NAMEER KARIM | ON FILE |
| NAMEVA TJONDU | ON FILE |
| NAMGU KIM | ON FILE |
| Namgung, Sunah | ON FILE |
| NAMHEE PARK | ON FILE |
| NAMHOON KIM | ON FILE |
| NAMI KOSAKA | ON FILE |
| NAMI SHAH | ON FILE |
| NAMI YASUNO | ON FILE |
| NAMIK EKER | ON FILE |
| NAMIK YERMIYAYEV | ON FILE |
| NAMINYA ASHIRF | ON FILE |
| NAMIR RASSAM | ON FILE |
| NAMIRA LAHUDDIN | ON FILE |
| NAMISHA KAPOOR | ON FILE |
| NAMIT SHARMA | ON FILE |
| NAMIT SHARMA | ON FILE |
| NAMIT VARMA | ON FILE |
| NAMITA PATEL | ON FILE |
| NAMITH DHARANI | ON FILE |
| NAMKYU KANG | ON FILE |
| NAM-KYU LEE | ON FILE |
| NAMLYN LEONARD | ON FILE |
| Namm, Jason | ON FILE |
| NAMNUENG PROTPAGORN | ON FILE |
| NAMO TANCHAREON | ON FILE |
| NAMPETCH PHAM | ON FILE |
| NAMPHUENG KHUENGPHO | ON FILE |
| NAMRAJA SINGH | ON FILE |
| NAMRATA DARYANANI KIRPALANI | ON FILE |
| NAMRATA KANNANTHANATHU | ON FILE |
| NAMRATA MORE | ON FILE |
| NAMRATA PATEL | ON FILE |
| NAMRATA SHINGI | ON FILE |
| NAMRATA SODHANI | ON FILE |
| NAMUDDU HADIJA | ON FILE |
| NAMUGABO RESTY | ON FILE |
| NAMUKOSE HASIFA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAMUKOSE MARTHA | ON FILE |
| NAMUKOSE SOPHIAT | ON FILE |
| NAMULEME FLORENCE | ON FILE |
| NAMULONDO SARAH | ON FILE |
| NAMUNANA NASABU | ON FILE |
| NAMUSOBYA SALIMA | ON FILE |
| NAMUSUSWA HADIJAH | ON FILE |
| NAMUSUSWA HAMIDA | ON FILE |
| NAMUWAYA RACHAEL | ON FILE |
| NAMYALO IRENE | ON FILE |
| NAN CHAO CHIU | ON FILE |
| NAN HAI ZHONG | ON FILE |
| NAN LIN | ON FILE |
| NAN MAY SHIN | ON FILE |
| NAN SEE NG | ON FILE |
| NAN ZHANG | ON FILE |
| NAN ZHOU | ON FILE |
| NANA ADU | ON FILE |
| NANA AGLEMASHVILI | ON FILE |
| NANA AGYARKO | ON FILE |
| NANA AMA BOACHIE | ON FILE |
| NANA ASARE | ON FILE |
| NANA BI | ON FILE |
| NANA CHONG | ON FILE |
| NANA DOORECK | ON FILE |
| NANA ESSILFIE-CONDUAH | ON FILE |
| NANA INASARIDZE | ON FILE |
| NANA JOHNSON | ON FILE |
| NANA KARANADZE | ON FILE |
| NANA KWARTENG | ON FILE |
| NANA OPOKU-DOFFOUR | ON FILE |
| NANA OPUNI | ON FILE |
| NANA OSEI ADJEI | ON FILE |
| NANA SARKODIE | ON FILE |
| NANA SUNNY | ON FILE |
| NANA TSERTSVADZE | ON FILE |
| NANA TSERTSVADZE | ON FILE |
| NANA YANA | ON FILE |
| NANAEKUA RUSH PFEIFER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NANAKO FURUTA | ON FILE |
| NANAKO OHASHI | ON FILE |
| NANANG DWI SETYAWAN | ON FILE |
| NANAR YACOUBIAN | ON FILE |
| NANAYAKKARA PERERA | ON FILE |
| NANCHU RAI | ON FILE |
| NANCI DUARTE | ON FILE |
| NANCI DUARTE | ON FILE |
| NANCI DUARTE | ON FILE |
| NANCI DUARTE | ON FILE |
| NANCI DUARTE | ON FILE |
| NANCI DUARTE | ON FILE |
| NANCI DUARTE | ON FILE |
| NANCI DUARTE | ON FILE |
| NANCI DUARTE | ON FILE |
| NANCI DUARTE | ON FILE |
| NANCI DUARTE | ON FILE |
| NANCI DUARTE | ON FILE |
| NANCI ECHEVARRIA | ON FILE |
| NANCI IBARRA | ON FILE |
| NANCI SPEARS | ON FILE |
| NANCI WILLIAMS | ON FILE |
| NANCIS MIESES | ON FILE |
| NANCY  AVILE | ON FILE |
| NANCY  GOROSTARZU | ON FILE |
| NANCY  KIM | ON FILE |
| NANCY  OLVERA | ON FILE |
| NANCY  TOLABA | ON FILE |
| NANCY AHUMIBE | ON FILE |
| NANCY ALLEN | ON FILE |
| NANCY ANA ABAN | ON FILE |
| NANCY ANDERSON | ON FILE |
| NANCY ANDRADE | ON FILE |
| NANCY ANN AURELIE MAILLOUX | ON FILE |
| NANCY ANN IRBY | ON FILE |
| NANCY AOEJANDRA URO MORALES | ON FILE |
| NANCY ARMENGOL | ON FILE |
| NANCY BAISEL | ON FILE |
| NANCY BAKER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NANCY BAKER SNOWMAN | ON FILE |
| NANCY BAQUET | ON FILE |
| NANCY BARRIOS | ON FILE |
| NANCY BARRUS HEDGEPETH | ON FILE |
| NANCY BAYONA BELTRAN | ON FILE |
| NANCY BEACH | ON FILE |
| NANCY BEATRIZ ALEGADO | ON FILE |
| NANCY BELL | ON FILE |
| NANCY BENITEZ | ON FILE |
| NANCY BIDWELL-BROWN | ON FILE |
| NANCY BISHOP | ON FILE |
| NANCY BITTNER | ON FILE |
| NANCY BOMS | ON FILE |
| NANCY BONHOMME | ON FILE |
| NANCY BORRERO | ON FILE |
| Nancy Borrero | nborrero@gmail.com |
| NANCY BYRD | ON FILE |
| NANCY CARDONA | ON FILE |
| NANCY CASTRO | ON FILE |
| NANCY CHACÓN | ON FILE |
| NANCY CHEN | ON FILE |
| NANCY CHEN | ON FILE |
| NANCY CHEN | ON FILE |
| NANCY CHEN | ON FILE |
| NANCY CHENG | ON FILE |
| NANCY CHEW | ON FILE |
| NANCY CHU | ON FILE |
| NANCY COLEMAN | ON FILE |
| NANCY COULANGES DOXY | ON FILE |
| NANCY CRISTINA JARAVA GAVIRIA | ON FILE |
| NANCY CUEVAS | ON FILE |
| NANCY DANG | ON FILE |
| NANCY DANG | ON FILE |
| NANCY DE BRUIN | ON FILE |
| NANCY DELOS REYES | ON FILE |
| NANCY DENISE S BOONE | ON FILE |
| NANCY DIRUBBO | ON FILE |
| NANCY DOAN | ON FILE |
| NANCY DOTY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NANCY DOTY | ON FILE |
| NANCY DRESSER | ON FILE |
| NANCY DURSUN | ON FILE |
| NANCY DURSUN | ON FILE |
| NANCY DYER | ON FILE |
| NANCY ERB | ON FILE |
| NANCY FERNÁNDEZ | ON FILE |
| NANCY FIELMICH | ON FILE |
| NANCY FIGUEROA | ON FILE |
| NANCY FINLAN | ON FILE |
| NANCY FONG | ON FILE |
| NANCY FRANCO | ON FILE |
| NANCY GAMMON | ON FILE |
| NANCY GAN | ON FILE |
| NANCY GARRIDO | ON FILE |
| NANCY GEORGES | ON FILE |
| NANCY GERALDINE SANJINES SEMINARIO | ON FILE |
| NANCY GOMEZ | ON FILE |
| NANCY GUILLEN | ON FILE |
| NANCY HARRIS | ON FILE |
| NANCY HARWOOD | ON FILE |
| NANCY HATFIELD | ON FILE |
| NANCY HENDLEMAN | ON FILE |
| NANCY HERNANDEZ | ON FILE |
| NANCY HIDALGO | ON FILE |
| NANCY HO | ON FILE |
| NANCY IRELA NUNEZ | ON FILE |
| NANCY ISON | ON FILE |
| NANCY J SINCLAIR | ON FILE |
| NANCY JO | ON FILE |
| NANCY JUNIPER | ON FILE |
| NANCY KAPIT | ON FILE |
| NANCY KATHRYN MCCARTHY | ON FILE |
| NANCY KERR | ON FILE |
| NANCY KITE | ON FILE |
| NANCY KOGOK | ON FILE |
| NANCY KULESZA | ON FILE |
| Nancy L Dyer | ON FILE |
| NANCY LANGE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NANCY LARSON | ON FILE |
| NANCY LEWIS | ON FILE |
| NANCY LIN | ON FILE |
| NANCY LOH | ON FILE |
| NANCY LOPEZ | ON FILE |
| NANCY LÓPEZ | ON FILE |
| NANCY LOVAN | ON FILE |
| NANCY LUCELLY ORTEGA MOGUEL | ON FILE |
| NANCY LUCERO | ON FILE |
| NANCY LUCIO | ON FILE |
| NANCY LUCIO | ON FILE |
| NANCY MACARENA ADRIAZOLA BURQUET | ON FILE |
| NANCY MACCARTER | ON FILE |
| NANCY MARTINEZ | ON FILE |
| NANCY MASINO | ON FILE |
| NANCY MATTOX | ON FILE |
| NANCY MCCOMB | ON FILE |
| NANCY MCLAUGHLIN | ON FILE |
| NANCY MENDEZ | ON FILE |
| NANCY MERCEDES MORA HEREDIA | ON FILE |
| NANCY MOORE | ON FILE |
| NANCY MORAL | ON FILE |
| NANCY MOYERS | ON FILE |
| NANCY NAICHIA LIU | ON FILE |
| NANCY NAJERA | ON FILE |
| NANCY NGUYEN | ON FILE |
| NANCY NGUYEN | ON FILE |
| NANCY NGUYEN | ON FILE |
| NANCY NGUYEN | ON FILE |
| NANCY NGUYEN | ON FILE |
| NANCY NINIVAGGI | ON FILE |
| NANCY NJERU | ON FILE |
| NANCY NYAWIRA MURAGURI | ON FILE |
| Nancy Olvera | ON FILE |
| NANCY ORTIZ | ON FILE |
| NANCY PALLADINO | ON FILE |
| NANCY PEREYRA | ON FILE |
| NANCY PLANT | ON FILE |
| NANCY PONTIUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NANCY RADO | ON FILE |
| NANCY RAMOS PALOMARES | ON FILE |
| NANCY REAGAN | ON FILE |
| NANCY ROGERS | ON FILE |
| NANCY ROMERO | ON FILE |
| NANCY ROSS | ON FILE |
| NANCY RUMPH | ON FILE |
| NANCY RUSSO | ON FILE |
| NANCY RUTH NUGENT | ON FILE |
| NANCY SANCHEZ | ON FILE |
| NANCY SANDOVAL | ON FILE |
| NANCY SCHONGALLA-BOWMAN | ON FILE |
| NANCY SCHWARTZ | ON FILE |
| NANCY SERRANO | ON FILE |
| NANCY SHAULOV | ON FILE |
| NANCY SHAW | ON FILE |
| NANCY SIENG | ON FILE |
| NANCY SKALLERUP | ON FILE |
| Nancy Skallerup | financynancy@hotmail.com |
| Nancy Snowman | nannn34@gmail.com |
| NANCY SOUTHASARN | ON FILE |
| NANCY SPURGEON | ON FILE |
| NANCY STOLL | ON FILE |
| NANCY STOLLER | ON FILE |
| NANCY STUART | ON FILE |
| NANCY SU | ON FILE |
| NANCY TAI | ON FILE |
| NANCY TATUM | ON FILE |
| NANCY TE PING | ON FILE |
| NANCY TEVEZ | ON FILE |
| NANCY TOLABA | ON FILE |
| NANCY TRAN | ON FILE |
| NANCY TSANG | ON FILE |
| NANCY TUR | ON FILE |
| NANCY TUR | ON FILE |
| NANCY TUR | ON FILE |
| NANCY TUR | ON FILE |
| NANCY URIARTE | ON FILE |
| NANCY VANDER KOOI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NANCY VANNATTA | ON FILE |
| Nancy Vannatta | nancyvannatta@yahoo.com |
| NANCY VASQUEZ | ON FILE |
| NANCY VEGAS | ON FILE |
| NANCY VELAYO | ON FILE |
| NANCY VERSCHUREN | ON FILE |
| NANCY VIVIANA DÉBOLE | ON FILE |
| NANCY WARIMA | ON FILE |
| NANCY WEIBERG | ON FILE |
| NANCY WHEELER | ON FILE |
| NANCY WHISSEL | ON FILE |
| NANCY WINDSOR | ON FILE |
| NANCY WOJDA | ON FILE |
| NANCY WONG | ON FILE |
| NANCY WRIGHT | ON FILE |
| NANCY XIONG | ON FILE |
| NANCY YANG | ON FILE |
| NANCY YER PETERSEN | ON FILE |
| NANCY ZAGHA | ON FILE |
| NANCY ZHAO | ON FILE |
| NANCY ZIGO | ON FILE |
| NANCY ZORAIDA SOSA GOMEZ | ON FILE |
| NANCYANN CLARK | ON FILE |
| NANDA KASUBA | ON FILE |
| NANDA M S | ON FILE |
| NANDA NEELAMANI | ON FILE |
| NANDA, DEEPAK | ON FILE |
| NANDADEVI NEGI | ON FILE |
| NANDAGOPAL MATAVALAM | ON FILE |
| NANDAKUMAR NATARAYAN | ON FILE |
| NANDAKUMAR SRIVATSA | ON FILE |
| NANDAKUMAR SUBRAMANIAM | ON FILE |
| NANDAKUMAR THOKCHOM | ON FILE |
| NANDAKUMAR V J | ON FILE |
| NANDAKUMAR, ASWATHI | ON FILE |
| NANDAN SETLUR | ON FILE |
| NANDAN VARADARAJAN | ON FILE |
| NANDANEE CHADEE | ON FILE |
| NANDANI JHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NANDANIE MOHABIR-RIGGS | ON FILE |
| NANDAR AUNG | ON FILE |
| NANDAS JOKUBAUSKAS | ON FILE |
| NANDASE RACHEAL | ON FILE |
| NANDASENA KANDEGEDARA YASINTHA PRABODHANI | ON FILE |
| NANDASRI TALLURI | ON FILE |
| NANDERA MOREEN | ON FILE |
| NANDHAKUMAR THIUPPATHISELVAM | ON FILE |
| NANDHIDHA GOVINDARAJAN | ON FILE |
| NANDHINI BAI VIJAYAKUMAR | ON FILE |
| NANDHINI NANDHINI | ON FILE |
| NANDI LANTOS | ON FILE |
| NANDI SIPHOKAZI MBAMBO | ON FILE |
| NANDI YACEH | ON FILE |
| NANDI YEE | ON FILE |
| Nandi, Arun | ON FILE |
| NANDIL PATEL | ON FILE |
| NANDINI DESAI | ON FILE |
| Nandini Kavanal Balakrishnan | ON FILE |
| NANDINI KAVANAL BALAKRISHNAN | ON FILE |
| NANDINI MADDINENI | ON FILE |
| NANDINI MALHOTRA | ON FILE |
| NANDINI SENTHILKUMAR | ON FILE |
| NANDINI TRIPATHI | ON FILE |
| NANDIPHA DILLA | ON FILE |
| NANDIPHA NCUBE | ON FILE |
| NANDITA PALLAVI | ON FILE |
| NANDKISHOR GUPTA | ON FILE |
| NANDO KARTOREDJO | ON FILE |
| NANDO STRIK | ON FILE |
| NANDO TIME | ON FILE |
| NANDO WOLFSEN | ON FILE |
| NANDOR BOTTYAN | ON FILE |
| Nandor Fodor | ON FILE |
| NANDOR FODOR | ON FILE |
| NÁNDOR MIHÁLY | ON FILE |
| NANDOR REVAI | ON FILE |
| NANDOR SAPI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NANDOR SAPI | ON FILE |
| NANDOR SOS | ON FILE |
| NÁNDOR SZŐCS | ON FILE |
| NANDUN ABEYRATHNE | ON FILE |
| NANDUN HEMAKUMARA | ON FILE |
| NANDYALA UMAMAHESWAR | ON FILE |
| NANET CUREG | ON FILE |
| NANETH AQUINO | ON FILE |
| NANETTE HUIJSER | ON FILE |
| NANETTE LAFLEUR | ON FILE |
| NANETTE SALGADO | ON FILE |
| NANETTE SULLANO | ON FILE |
| NANETTE THOMPSON WILDES | ON FILE |
| NANETTE YANG | ON FILE |
| NANG KHAI | ON FILE |
| NANG LA | ON FILE |
| NANG MO SAINE | ON FILE |
| NANG MOON HOM | ON FILE |
| NANGEL AGUIRRE | ON FILE |
| NANGKYEONG LEE | ON FILE |
| NANGOBI JALIYATI | ON FILE |
| NANGYE SINGKAB | ON FILE |
| NANIK JASSI | ON FILE |
| NANINE DE VRIES | ON FILE |
| NANIWE DINGANI | ON FILE |
| NANJI LADHANI | ON FILE |
| NANJIBHAI VELANI | ON FILE |
| NANJUNDASWAMY VIVEKANANDA | ON FILE |
| NANKUMAR ITWARU | ON FILE |
| NAN-KYUNG KIM | ON FILE |
| NANNA ENGEL-ANDREASEN | ON FILE |
| NANNA GADE | ON FILE |
| NANNA LARSEN | ON FILE |
| NANNA NOE-LARSEN | ON FILE |
| NANNA PEDERSEN | ON FILE |
| NANNA SCHMIDT | ON FILE |
| NANNAPAT SARIWAT | ON FILE |
| NANNE JISSINK | ON FILE |
| NANNETTE FLOWERS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NANNO STUUT | ON FILE |
| NANNO WINKEL | ON FILE |
| NANNY LEE JESUS FLUKER | ON FILE |
| NANO ULTAY | ON FILE |
| NANS GUESNIER | ON FILE |
| NANS MOREAU | ON FILE |
| NANS RETAUX | ON FILE |
| NANSALMAA BOLD | ON FILE |
| NANSAMBA SCOVIA | ON FILE |
| NANSEE KIM-PARKER | ON FILE |
| NANSHI SHA | ON FILE |
| NANTALE ROSE | ON FILE |
| NANTENAINA RAHARISON | ON FILE |
| NANTEZA TEDDY | ON FILE |
| NANTH MANCHAROEN | ON FILE |
| NANTHA KUMAR | ON FILE |
| NANTHATHIDA PRAPPHAN | ON FILE |
| NANTHINI ARUMUGAM | ON FILE |
| NANTHINI MURUGAVEL | ON FILE |
| NANTIYA DANGIDANG | ON FILE |
| NANTOIS THOMAS | ON FILE |
| NANULI MAMASAKHLISISHVILI | ON FILE |
| NANUN NAKASENA | ON FILE |
| NANXI NANQIAN LIU | ON FILE |
| Nanxi Nanqian Liu | l.nanxi@gmail.com |
| NANXIN ZHOU | ON FILE |
| NANXING LUO | ON FILE |
| NANZY CHIARAMONTE | ON FILE |
| NAO DECIMA | ON FILE |
| NAOD DERIBE | ON FILE |
| NAOD SAMUEL | ON FILE |
| NAOKAZU SAEKI | ON FILE |
| NAOKI MONTOYA | ON FILE |
| NAOKI KONUMA | ON FILE |
| NAOKI OISHI | ON FILE |
| NAOKI SATOFUKA | ON FILE |
| NAOKI UENO | ON FILE |
| NAOKO ARAKI | ON FILE |
| NAOKO JEFFRIES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAOKO TAMAOKA CHALKLEY | ON FILE |
| NAOKO TAYLOR | ON FILE |
| NAOL ANDRES ARZOLAY FARRERAS | ON FILE |
| NAOL KEBEDE OLI | ON FILE |
| NAOMA ISOBE | ON FILE |
| NAOME JESSA SAGUISA | ON FILE |
| NAOMI ABAGA | ON FILE |
| NAOMI AKINTOLA | ON FILE |
| NAOMI AMANTE | ON FILE |
| NAOMI ARKINSTALL | ON FILE |
| NAOMI BISHOPS | ON FILE |
| NAOMI BOEHMER | ON FILE |
| NAOMI BOYER | ON FILE |
| NAOMI BROOKING | ON FILE |
| NAOMI CAMPLING | ON FILE |
| NAOMI CARDENAS | ON FILE |
| NAOMI CARLTON | ON FILE |
| NAOMI CHIBOUB | ON FILE |
| NAOMI CIRSTEA | ON FILE |
| NAOMI CLEARY | ON FILE |
| NAOMI DI COCCO | ON FILE |
| NAOMI DOWNEY | ON FILE |
| NAOMI EICHENBAUM | ON FILE |
| NAOMI ELIZABETH CROSS | ON FILE |
| NAOMI FERRARA | ON FILE |
| NAOMI FIECHI | ON FILE |
| NAOMI FORD | ON FILE |
| NAOMI FOX | ON FILE |
| NAOMI GAHIE | ON FILE |
| NAOMI GASSMAN | ON FILE |
| NAOMI GILLI | ON FILE |
| NAOMI GOIRAND GREENE | ON FILE |
| NAOMI GOODSON | ON FILE |
| NAOMI GRACECHILD | ON FILE |
| NAOMI HARPEST | ON FILE |
| NAOMI HARRISON | ON FILE |
| NAOMI HASSAM | ON FILE |
| NAOMI HAURET | ON FILE |
| NAOMI HEATON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAOMI HEDSTROM | ON FILE |
| NAOMI IKEDA | ON FILE |
| NAOMI KIHARA | ON FILE |
| NAOMI KING | ON FILE |
| NAOMI LARSEN | ON FILE |
| NAOMI LEIBA ELKINS | ON FILE |
| NAOMI LEODONES | ON FILE |
| NAOMI LEYBA | ON FILE |
| NAOMI LI | ON FILE |
| NAOMI LOWDE | ON FILE |
| NAOMI MACHIN | ON FILE |
| NAOMI MARTIN | ON FILE |
| NAOMI MOLENAAR | ON FILE |
| NAOMI NGAN | ON FILE |
| NAOMI NHU NGUYEN DUONG | ON FILE |
| NAOMI OLSON | ON FILE |
| NAOMI PAULING | ON FILE |
| NAOMI PHASHA | ON FILE |
| NAOMI RANDALL | ON FILE |
| NAOMI SAPIRO | ON FILE |
| NAOMI SCHETTINI | ON FILE |
| NAOMI SEOW | ON FILE |
| NAOMI SILOS | ON FILE |
| NAOMI SO | ON FILE |
| NAOMI TERAO | ON FILE |
| NAOMI UNDERWOOD | ON FILE |
| NAOMI VAN DER LINDE | ON FILE |
| NAOMI WU | ON FILE |
| NAOMI YOUNG | ON FILE |
| NAOMIE DEGNACE | ON FILE |
| NAOMIE JOHNSON | ON FILE |
| NAOMIE LARRIVEE | ON FILE |
| NAOR IZIK | ON FILE |
| NAOR MAYER | ON FILE |
| NAOUAL AKKER | ON FILE |
| NAOUAL BELGRIRI | ON FILE |
| NAOUFAL CHETBI | ON FILE |
| NAOWARAT KAENSUSADEE | ON FILE |
| NAP NARANJO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAP TAK LAI | ON FILE |
| NAPALIE HUANG | ON FILE |
| NAPAPHAN PATPITAK | ON FILE |
| NAPAT REAKATANAN | ON FILE |
| NAPAT HOMSIN | ON FILE |
| Napat Kositkwan | ON FILE |
| NAPAT KOSITKWAN | ON FILE |
| NAPAT MANOONWONG | ON FILE |
| NAPATH KCHUNG | ON FILE |
| NAPATSANAN SUWANTORACHIT | ON FILE |
| NAPATSORN TANTASANEE | ON FILE |
| NAPHASSANAN KHATBOONRUENG | ON FILE |
| NAPHAT CHONGRATANAKUL | ON FILE |
| NAPHAT DETAPHIDUN | ON FILE |
| NAPHAT KAOSUWAN | ON FILE |
| NAPHAT NIAMTIANG | ON FILE |
| NAPHAT TUNPRAKORNKUN | ON FILE |
| NAPHAT WONGHANCHAO | ON FILE |
| NAPI WAAKA | ON FILE |
| NAPOLE WENG | ON FILE |
| NAPOLEON BELLAVILLE LA ROSA | ON FILE |
| NAPOLEON YEO HUN CHIANG | ON FILE |
| NAPOLEON BANDOLON JR | ON FILE |
| NAPOLEON DIVARIS | ON FILE |
| NAPOLEON GIMENEZ | ON FILE |
| NAPOLEON HARRIS | ON FILE |
| NAPOLEON HISWANTO | ON FILE |
| NAPOLEON OGBOLE | ON FILE |
| NAPOLEON OGBOLE | jnogbole@gmail.com |
| NAPOLEON OKUGBE | ON FILE |
| NAPOLEON RIVERA | ON FILE |
| NAPOLEON TYRONNE MEW | ON FILE |
| NAPOLEON WILBOURN | ON FILE |
| NAPOLETANO MICHAEL | ON FILE |
| NAPOLITANO MICHELE CRISTIAN | ON FILE |
| NAPRUD PAISANSIN | ON FILE |
| NAPS ORTIZ | ON FILE |
| NAPTALI LUCKS | ON FILE |
| NAPTALIE VANGUARDIA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAQIB AZIZIE | ON FILE |
| NAQIB CHOWDHURY | ON FILE |
| NAQIB PAIMAN | ON FILE |
| NAQIUDDIN BASHARUDIN | ON FILE |
| NAQUAN TYREE GOLSBY | ON FILE |
| NAQUASIA RAMSEY-SHEPPARD | ON FILE |
| NAR BAHADUR AVENG | ON FILE |
| NARA KLOT | ON FILE |
| NARA OH | ON FILE |
| NARA RATNARATHON | ON FILE |
| NARA YOUN | ON FILE |
| NARAD BHANDARI | ON FILE |
| NARADOGOSA TEJENA | ON FILE |
| NARAHARA DINGARI | ON FILE |
| Narain, Katie Ann | ON FILE |
| NARAN PATEL | ON FILE |
| NARANCHULUU AMARSANAA | ON FILE |
| NARANDENIYA LIYANAGE DONA ANUSHA MALKANTHI KRISHNARATNE | ON FILE |
| NARANJO, JORGE ALBERTO | ON FILE |
| NARANTUYA ANAND | ON FILE |
| Naraphorn Paoprasert | ON FILE |
| Naraphorn Paoprasert | ON FILE |
| NARAPHORN PAOPRASERT | ON FILE |
| NARAPHORN PAOPRASERT | ON FILE |
| NARAPOL THAMMA | ON FILE |
| NARAPY HEAN | ON FILE |
| NARARAI LIMNARARAT | ON FILE |
| NARASIGHE ARACHCHILAGE PUSHPA KUMARA | ON FILE |
| NARASIMHA NAGA S KOTIPALLI | ON FILE |
| NARASIMHA RAO CHILUKURI | ON FILE |
| NARASIMHACHARYA CHERUKUPALLY | ON FILE |
| NARASIMHAN IYENGAR | ON FILE |
| NARAWADEE  PRUETHONG | ON FILE |
| NARAWIT SAWETSOMBOON | ON FILE |
| NARAYAN  POKHAREL | ON FILE |
| NARAYAN RANE | ON FILE |
| NARAYAN SHRESTHA | ON FILE |
| NARAYANA REDDY KOORA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NARAYANAN  SANKARANARAYANAN | ON FILE |
| NARAYANAN NAGARATHNAM | ON FILE |
| NARAYANAN PK | ON FILE |
| NARAYANAN RAMAMOORTHI | ON FILE |
| NARAYANAN SUBRAMANIAN | ON FILE |
| NARAYANAN THIAGARAJAN | ON FILE |
| NARAYANAN VISHNAMPETTAI MUTHUSWAMY | ON FILE |
| NARAYANASAMY SEENIVASAN | ON FILE |
| NARAYANASWAMY BALAJI | ON FILE |
| NARAYN EDMAN | ON FILE |
| NARBE VOSKANIAN | ON FILE |
| NARBEH SARKISSIAN | ON FILE |
| NARBEH SHAHNAZARIAN | ON FILE |
| NARBEH TOVMASSIAN | ON FILE |
| NARCE PEREZ | ON FILE |
| NARCIS BUGA | ON FILE |
| NARCIS KOVACS | ON FILE |
| NARCIS KOVACS | ON FILE |
| NARCIS LEHACI | ON FILE |
| NARCIS UNGUREANU | ON FILE |
| NARCISA  LLANOS | ON FILE |
| NARCISA BADRALEXI | ON FILE |
| NARCISA ORTEGA | ON FILE |
| NARCISA PADOVAN | ON FILE |
| NARCISA PADOVAN | ON FILE |
| NARCISO  DANTAS FRANCA | ON FILE |
| NARCISO AZURIN | ON FILE |
| NARCISO CANO | ON FILE |
| NARCISO TORRES | ON FILE |
| NARCISO TREVILLISON | ON FILE |
| NARCISO ZAFRA | ON FILE |
| NARCISS GREENE | ON FILE |
| NARCISSE MAME ZOLLO | ON FILE |
| NARCISZ TOTH | ON FILE |
| NARD GOOD | ON FILE |
| NARD VLIEGENTHART | ON FILE |
| NARDEEP MADHAS | ON FILE |
| Nardi, Diego | ON FILE |
| NARDO SPRANGERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NARÉ FAMAKAN KEITA | ON FILE |
| NARE IDRISSA | ON FILE |
| NARE SILANYAN | ON FILE |
| NAREEN KATENE | ON FILE |
| NAREK AMPRACHAMIAN | ON FILE |
| NAREK BEGHIAN | ON FILE |
| NAREK BEGOYAN | ON FILE |
| NAREK CICEK | ON FILE |
| NARÉK DEDEYAN | ON FILE |
| NAREK GEVORGYAN | ON FILE |
| NAREK GEVORGYAN | ON FILE |
| NAREK GRIGORYAN | ON FILE |
| NAREK HOVHANNISYAN | ON FILE |
| NAREK MKRTUMYAN | ON FILE |
| NAREK MOGHAVIAN | ON FILE |
| NAREK PALYAN | ON FILE |
| NAREK PILIPOSSIAN | ON FILE |
| NAREK TSHAGHARYAN | ON FILE |
| NAREK TUTIKYAN | ON FILE |
| NARELA AGUSTINA DEBENEDETTI | ON FILE |
| NARELLE CHENERY | ON FILE |
| NARELLE CHONG | ON FILE |
| NARELLE DELLE BAITE | ON FILE |
| NARELLE HENDERSON | ON FILE |
| NAREMSIN TEMMUZ | ON FILE |
| NAREN NACHAPPA | ON FILE |
| NAREN VISVANATHAN | ON FILE |
| NARENDER | ON FILE |
| NARENDER KUMAR | ON FILE |
| NARENDER NULL | ON FILE |
| NARENDERKUMAR MADNANI | ON FILE |
| NARENDRA BISHUNDIAL | ON FILE |
| NARENDRA BISHUNDIAL | ON FILE |
| NARENDRA GARAPATI | ON FILE |
| NARENDRA KUMHAR | ON FILE |
| NARENDRA PATEL | ON FILE |
| NARENDRA PATEL | ON FILE |
| NARENDRA PATEL | ON FILE |
| NARENDRA SAINI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NARENDRA SINGH | ON FILE |
| NARENDRA ZALA | ON FILE |
| NARENDRACHARY KOTAGIRI | ON FILE |
| NARENDRAKUMAR CHANDRAKUMAR | ON FILE |
| NARENDRAKUMAR PATEL | ON FILE |
| NARENDRAN RAMANATHAN | ON FILE |
| NARENDRAN RAVINDRAN | ON FILE |
| NARENZO KERSHAW | ON FILE |
| NARESH PATEL | ON FILE |
| NARESH ANNANGAR | ON FILE |
| NARESH BARATH V P | ON FILE |
| NARESH CHINTALAPUDI | ON FILE |
| NARESH CHONKARIA | ON FILE |
| NARESH GANGA | ON FILE |
| NARESH GANGISHETTY | ON FILE |
| NARESH KUMAR | ON FILE |
| NARESH KUMAR | ON FILE |
| NARESH KUMAR | ON FILE |
| NARESH KUMAR BINJOLA | ON FILE |
| NARESH KUMAR NAYYAR | ON FILE |
| NARESH MAMIDI | ON FILE |
| NARESH MATTA | ON FILE |
| NARESH OLI | ON FILE |
| NARESH PAL | ON FILE |
| NARESH PASNUR | ON FILE |
| NARESH RAJAH | ON FILE |
| NARESH RAO | ON FILE |
| NARESH SEWDAS | ON FILE |
| NARESH SUGANDIRAN | ON FILE |
| NAREY KHIENG | ON FILE |
| NARGES FEIZABADI | ON FILE |
| Narges Nourshahi | ON FILE |
| NARGES NOURSHAHI | ON FILE |
| NARGIS BANO | ON FILE |
| NARGIS MESYAGUTOVA | ON FILE |
| NARGIS PARVIN | ON FILE |
| NARGIS RZAZADE | ON FILE |
| NARGIZ TAMRAZYAN | ON FILE |
| NARGIZA VALEEVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NARI CHOI | ON FILE |
| NARI IM | ON FILE |
| NARI SHIN | ON FILE |
| NARIA ADIELA | ON FILE |
| NARIA GUARRIELLO | ON FILE |
| NARIMAN KUDAIBERGEN | ON FILE |
| NARIMAN MEHDIYEV | ON FILE |
| NARIMAN RAHIMIAN | ON FILE |
| NARIN PHOL | ON FILE |
| NARIN RATANA | ON FILE |
| NARIN SIN | ON FILE |
| Narin Sin | narinsn@yahoo.com.au |
| NARINDER  RANA | ON FILE |
| NARINDER BUDHIRAJA | ON FILE |
| NARINDER DHIENSA | ON FILE |
| NARINDER SADHRAY | ON FILE |
| NARINDER SINGH SUR | ON FILE |
| NARINDER TREHAN | ON FILE |
| NARINDERJIT DHALIWAL | ON FILE |
| NARINDRA HEINANDRASANA RAJAONARIVONY | ON FILE |
| NARINDRA JAYWAN BIHARIE | ON FILE |
| NARINDRA JONATHAN RAZAFINDRAKOTO | ON FILE |
| NARINE R AVAKIAN | ON FILE |
| NARINE SAMNAUTH | ON FILE |
| NARIS HUAJAI | ON FILE |
| NARIS RADETINAC | ON FILE |
| NARISSA LEE | ON FILE |
| NARISSA SANDHU | ON FILE |
| Nariyani, Sunny | ON FILE |
| NARJES SOLGI | ON FILE |
| NARJORY SALAZAR | ON FILE |
| NARMADA SRIKRISHNA | ON FILE |
| NARMADABEN VELANI | ON FILE |
| NARMADHA JAYAKANTHAN | ON FILE |
| NARMATHAJINI  LAWRENCE | ON FILE |
| NARMINA JAFAROVA | ON FILE |
| NARONG NORN | ON FILE |
| Narongsak Boonswang | ON FILE |
| NARONGSAK NUANTHONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NARONGSAK PONGCHAN | ON FILE |
| NARONGWET CHANSRI | ON FILE |
| NARRION SHIPMAN | ON FILE |
| NARSING RAVULA | ON FILE |
| NARSINHBHAI PATEL | ON FILE |
| NARTAN DAWALJI | ON FILE |
| NARU LOVETT | ON FILE |
| NARUBIA DAMIA RODRIGUES DE REZENDE | ON FILE |
| NARUDOL PECHSOOK | ON FILE |
| NARUEBET NAMSRIPAN | ON FILE |
| NARUEDI RATTUNDE | ON FILE |
| NARUEMON YUKOONTORNPANYA | ON FILE |
| NARUEPORN JITSATTHA | ON FILE |
| NARUETHAI SAELIM | ON FILE |
| NARUMON PIMPA | ON FILE |
| NARUPON ARPORNTIP | ON FILE |
| NARUPON MUNCHAROEN | ON FILE |
| NARUT BOONLERT | ON FILE |
| NARVYDAS KARECKAS | ON FILE |
| NASAR MONEM | ON FILE |
| NASARARAT PULPIAM | ON FILE |
| NASARIO PEREZ | ON FILE |
| NASCENT GP INC | theresa@nascent.xyz |
| NASCENT LIMITED PARTNERSHIP | ON FILE |
| NASCENT LP | Theresa@nascent.xyz |
| Nascimento, Filipe | ON FILE |
| NASDAQ | ON FILE |
| Nasdaq, Inc. | Kevin.Beardsley@nasdaq.com |
| Nasdaq, Inc. | ogc@nasdaq.com |
| NASE RISTOVSKI | ON FILE |
| NASEEM INDERIAS | ON FILE |
| NASEEM KAUSAR | ON FILE |
| NASEEM MOHAMMED | ON FILE |
| NASEEM NAZARUDHEEN | ON FILE |
| NASEEM SEHAR | ON FILE |
| NASEEMA IBRAHIM | ON FILE |
| NASEER AHMED | ON FILE |
| NASEER KHAN | ON FILE |
| NASEIM CASE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NASER ABDEL-SATTAR NASER | ON FILE |
| NASER ABU | ON FILE |
| NASER ALQATAMI | ON FILE |
| NASER BADER YOUSEF ALHAMMADI | ON FILE |
| NASER ESETI | ON FILE |
| NASER KHORSHIDIAN | ON FILE |
| NASER POURALI | ON FILE |
| NASH AQLAN | ON FILE |
| NASH BOATENG | ON FILE |
| NASH HIGDON | ON FILE |
| NASH JULIUS | ON FILE |
| NASH KIRVY ORDINARIO | ON FILE |
| NASH MYERS | ON FILE |
| NASH NASH | ON FILE |
| Nash, George | ON FILE |
| NASHA PALM | ON FILE |
| NASHARRA MONAE GROSS | ON FILE |
| Nashed Bassely Said, Ramy | ON FILE |
| NASHELL FRANCIS | ON FILE |
| NASHID CHOWDHURY | ON FILE |
| NASHID FALLON | ON FILE |
| Nashid Fallon | ashonly@protonmail.com |
| NASHIMOLO EMMANUEL | ON FILE |
| NASHIRA OSSOLA | ON FILE |
| NASHON LEE | ON FILE |
| NASHON SIMON AKUJAH | ON FILE |
| NASHRULLAH MACKWANI | ON FILE |
| NASHUA SMITH | ON FILE |
| NASHVYN DHILLON | ON FILE |
| NASI ROBINSON | ON FILE |
| NASIB FATHI | ON FILE |
| NASIF FRANKLIN | ON FILE |
| NASIF NSUBUGA | ON FILE |
| NASIH YAACOV HAY SOFER | ON FILE |
| NASIM ABUZANT | ON FILE |
| NASIM AHMED | ON FILE |
| NASIM BANU | ON FILE |
| NASIM JODAIRIKARIMI | ON FILE |
| NASIM KHAMOOSHIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NASIM NIAZIRAD | ON FILE |
| NASIM SEIFI | ON FILE |
| NASIMPE NASRAOUI | ON FILE |
| NASIR AL-AMIN | ON FILE |
| NASIR ADAM YAZDAQ | ON FILE |
| NASIR BARNES | ON FILE |
| NASIR DESA | ON FILE |
| NASIR EL AMRANI | ON FILE |
| NASIR HUSSAIN | ON FILE |
| NASIR IDRIS | ON FILE |
| NASIR KHAN | ON FILE |
| NASIR NANJEE | ON FILE |
| NASIR PRLJAČA | ON FILE |
| NASIR RIZVI | ON FILE |
| NASIR SABRE SIMMONS | ON FILE |
| NASIRA BEGUM SHAIK | ON FILE |
| NASIRUDDIN BIN HUSIN | ON FILE |
| NASIRUDDIN AHMAD | ON FILE |
| NASIRUDDIN VAIDYA | ON FILE |
| NASIRUDEEN YETUNDE | ON FILE |
| Naskar, Arnab | ON FILE |
| NASMIR HUSEJNOVIC | ON FILE |
| NASOIM SIP | ON FILE |
| NASON LEE | ON FILE |
| Nason, Toby | ON FILE |
| NASOOHA MULJEE | ON FILE |
| NASOS LAMBRIANIDES | ON FILE |
| NASR-EDDINE DJAMOUH | ON FILE |
| NASREEN AKHTAR | ON FILE |
| NASREEN PERWEEN | ON FILE |
| NASREN KARAF | ON FILE |
| NASRI HAMAÏD | ON FILE |
| NASRI NASSAR | ON FILE |
| NASRIN ASHOUIAN | ON FILE |
| NASRIN AZARNOUSH | ON FILE |
| NASRIN BANO | ON FILE |
| NASRIN SADEGH AGHDAM | ON FILE |
| NASRIN SULTANA | ON FILE |
| NASRUDDIN ABDULLAH | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NASRUDDIN NAZRI | ON FILE |
| NASRULHAQ KHAN | ON FILE |
| NASRULLA WASEEM | ON FILE |
| NASRY ARFAN | ON FILE |
| Nass, Oswaldo | ON FILE |
| NASSAN PAUL | ON FILE |
| NASSER AL HOSNI | ON FILE |
| NASSER AL RASHED | ON FILE |
| NASSER ALAHMAD | ON FILE |
| NASSER ALANIZY | ON FILE |
| NASSER ALOTAIBI | ON FILE |
| NASSER AL-SULAIHIM | ON FILE |
| NASSER AMADI | ON FILE |
| NASSER BAZOUN | ON FILE |
| NASSER HASAN | ON FILE |
| NASSER JALLAD | ON FILE |
| NASSER KHAJA | ON FILE |
| NASSER OULD AMROUCHE | ON FILE |
| NASSER SULEYMANN | ON FILE |
| NASSER SUTHERLAND | ON FILE |
| NASSERA BENDIF | ON FILE |
| NASSERA VIAL | ON FILE |
| NASSIB GHANDOUR | ON FILE |
| NASSIF SAKA | ON FILE |
| NASSIM BEN RAAD | ON FILE |
| NASSIM BENAMAR | ON FILE |
| NASSIM BENBARA | ON FILE |
| NASSIM HARANI | ON FILE |
| NASSIM KHABAZI | ON FILE |
| NASSIM MERAOUBI | ON FILE |
| NASSIM SHERIF | ON FILE |
| NASSIM TERKI | ON FILE |
| NASSIMA EL GHAOUZI | ON FILE |
| NASSIME BOUGHAZI | ON FILE |
| NASSIN TACTUK | ON FILE |
| NASSIR AL BATAT | ON FILE |
| NASSOR ADINANI | ON FILE |
| NASSOR SAMUELS | ON FILE |
| NASSOS MANDALIS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NASSOS PALTAYIAN | ON FILE |
| NASSUF MOHAMED | ON FILE |
| NASTACIA CHAVANNES | ON FILE |
| NASTASIA ALEXA MAITLAND GRESS | ON FILE |
| NASTASIA GUILBERT | ON FILE |
| NASTASJA DAMJANAC | ON FILE |
| NASTASJA TAUEKI-ROGERS | ON FILE |
| NASTASSIA DUDZINA | ON FILE |
| NASTASSIA KROKH | ON FILE |
| NASTASSIA SIKOR | ON FILE |
| NASTASSIA TSYMANOVICH | ON FILE |
| NASTASSJA KIRSTEN TORRES SANCHEZ | ON FILE |
| NASTASSJA KIRSTEN TORRES SANCHEZ | ON FILE |
| NASTASSJA LUPI ARANDA | ON FILE |
| NASTIE SCHOENMAKERS | ON FILE |
| NASTJA KOPOREC | ON FILE |
| NASTJA MENCINGER | ON FILE |
| NASTJA ODER | ON FILE |
| NASTYA BAFYAN | ON FILE |
| NASTYA KURYAKOVA | ON FILE |
| NASTYA MASLOVA | ON FILE |
| NASU VANG | ON FILE |
| NASUH DINCER | ON FILE |
| NASWIN KARIM | ON FILE |
| NAT ATTACK | ON FILE |
| NAT BARDEN | ON FILE |
| NAT MANGKHANG | ON FILE |
| NAT SANIT | ON FILE |
| NAT SRIPRASERT | ON FILE |
| NAT TIL | ON FILE |
| NAT WHITAKER | ON FILE |
| NAT YIIM | ON FILE |
| NATA NATA | ON FILE |
| NATACHA ALGANI | ON FILE |
| NATACHA ANGLADE | ON FILE |
| NATACHA ANGUELOVA | ON FILE |
| NATACHA ANNOVELLI | ON FILE |
| NATACHA CAMPOS | ON FILE |
| NATACHA LIFSCHITZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATACHA MAGGY J DIELEN | ON FILE |
| NATACHA MOITINHO | ON FILE |
| NATACHA ROA | ON FILE |
| NATACHA TANG KAN | ON FILE |
| NATACHA TROTTIER | ON FILE |
| NATACHA ZELEK | ON FILE |
| NATAEL TOLESANO | ON FILE |
| NATAKOM CHULAMORKODT | ON FILE |
| NATAL MARIA DOS SANTOS | ON FILE |
| NATALA DAVIS | ON FILE |
| NATALE BACINO | ON FILE |
| NATALE BALSAMO | ON FILE |
| NATALE BRUNO | ON FILE |
| NATALE DICOSMO | ON FILE |
| NATALE MAGGINO | ON FILE |
| NATALE PANTANO JR | ON FILE |
| NATALE SEMERARO | ON FILE |
| NATALE VENTURA | ON FILE |
| Natale, Robert | ON FILE |
| NATALEA TUCKER | ON FILE |
| NATALEE PHILLIPS | ON FILE |
| NATALEE ELIZABETH HALL | ON FILE |
| NATALEE HANSEN | ON FILE |
| NATALEE JESKE | ON FILE |
| NATALI FRISHKO | ON FILE |
| NATALI INBODEN | ON FILE |
| Natali Inboden | ncnboden@aol.com |
| NATALI LUZARDO | ON FILE |
| NATALI NASCIMENTO | ON FILE |
| NATALI PLOHOTHIK | ON FILE |
| NATALI ROJAS | ON FILE |
| NATALI SCHREINER | ON FILE |
| NATALI SEMA | ON FILE |
| NATALIA ARAMAYO | ON FILE |
| NATALIA ARAUJO SOTO | ON FILE |
| NATALIA DIMITRAKOPOULOU | ON FILE |
| NATALIA IRANI | ON FILE |
| NATALIA MIKHAYLOV | ON FILE |
| NATALIA NATTRESS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIA  OPALATENKO | ON FILE |
| NATALIA  PARRA | ON FILE |
| NATALIA  STEFANOVYCH | ON FILE |
| NATALIA  TICHANOW | ON FILE |
| NATALIA  VILASECA | ON FILE |
| NATALIA ABILOVA | ON FILE |
| NATALIA AGNIESZKA RYBACKA | ON FILE |
| NATALIA AL-JAMAL | ON FILE |
| NATALIA ALSFORD | ON FILE |
| NATALIA ALVINS | ON FILE |
| NATALIA AMBRIDGE | ON FILE |
| Natalia Ambridge | nlajrb@icloud.com |
| NATAL'IA ANATOL'EVNA KELAS'EVA | ON FILE |
| NATALIA ANDREA MORENO | ON FILE |
| NATALIA ANDREOU | ON FILE |
| NATALIA ANGELICA BARAHONA GARIBELLO | ON FILE |
| NATALIA APARICIO | ON FILE |
| NATALIA ARANGO | ON FILE |
| Natalia Avila Garcia | ON FILE |
| NATALIA AYELEN BORELLO KOROPESKI | ON FILE |
| NATALIA BACIGALUPE | ON FILE |
| NATALIA BAHAMONDE | ON FILE |
| NATALIA BAKOTA | ON FILE |
| NATALIA BALCEROWSKA | ON FILE |
| NATALIA BAPTISTE | ON FILE |
| NATALIA BAREA | ON FILE |
| NATALIA BARNES | ON FILE |
| NATALIA BARRERA | ON FILE |
| NATALIA BASHARINA | ON FILE |
| NATALIA BAYONA BELTRAN | ON FILE |
| NATALIA BELEN VIGO | ON FILE |
| NATALIA BELLI | ON FILE |
| NATÁLIA BELO MATIAS | ON FILE |
| NATALIA BENEDITO | ON FILE |
| NATALIA BEREDA | ON FILE |
| NATALIA BERLIZOVA | ON FILE |
| NATALIA BEZZINA | ON FILE |
| NATALIA BIANCOTTO | ON FILE |
| NATALIA BOLOTOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATÀLIA BORGES ROIG | ON FILE |
| NATALIA BRODZIŃSKA | ON FILE |
| NATALIA BROLESE | ON FILE |
| NATALIA BULSZA-GOTTSCHALK | ON FILE |
| NATALIA BURITICÁ MUÑOZ | ON FILE |
| NATALIA BUSHUEVA | ON FILE |
| NATALIA BUSTAMANTE | ON FILE |
| NATALIA CADENAS | ON FILE |
| NATALIA CAMARGO | ON FILE |
| NATALIA CANTO RUSSELL | ON FILE |
| NATALIA CAROLINA DILGE | ON FILE |
| NATALIA CARRERA | ON FILE |
| NATALIA CARRIZOSA | ON FILE |
| NATALIA CEBREIRO | ON FILE |
| NATALIA CHERNIAKOVA | ON FILE |
| NATALIA CHORAZEWSKA | ON FILE |
| NATALIA CHROSTOWSKA | ON FILE |
| NATALIA CHULKEVICH | ON FILE |
| NATALIA CIESZCZYK | ON FILE |
| NATALIA CONTRERAS | ON FILE |
| NATALIA CRETON | ON FILE |
| NATALIA CROXTON | ON FILE |
| NATALIA CYBULSKA | ON FILE |
| NATALIA DANILOVA | ON FILE |
| NATALIA DARMON | ON FILE |
| NATALIA DARMON | ON FILE |
| NATALIA DASZYKOWSKA | ON FILE |
| NATALIA DE LORENZO SIMONET | ON FILE |
| NATALIA DEHOVNA | ON FILE |
| NATALIA DEL PILAR BOTERO MARQUEZ | ON FILE |
| NATALIA DEL VALLE ACUNA | ON FILE |
| NATALIA DIAZ | ON FILE |
| NATALIA DODI | ON FILE |
| NATALIA DOMINGUEZ | ON FILE |
| NATALIA DUQUE | ON FILE |
| NATALIA DURAN | ON FILE |
| NATALIA DURANDO | ON FILE |
| NATALIA DZIEDZIC-NYRKA | ON FILE |
| NATALIA EDUARDOVNA MACHAVARIANI | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIA ELIZABETH RUDZINSKI | ON FILE |
| NATALIA FALCÃO | ON FILE |
| NATALIA FERRIZ | ON FILE |
| NATALIA FLORES | ON FILE |
| NATALIA FRANCISCA MONDACA JARA | ON FILE |
| NATALIA FRIDRICH | ON FILE |
| NATALIA FRKETIĆ | ON FILE |
| NATALIA GABRYŚ | ON FILE |
| NATALIA GARCÍA | ON FILE |
| NATALIA GARCIA WIERNA | ON FILE |
| NATALIA GIANNOULI | ON FILE |
| NATALIA GISELLE NARDELLI | ON FILE |
| NATALIA GONCHAROVA | ON FILE |
| NATALIA GONZALEZ | ON FILE |
| NATALIA GONZALEZ | ON FILE |
| NATALIA GOZDZ | ON FILE |
| NATALIA GRANADA | ON FILE |
| NATALIA GRAY | ON FILE |
| NATALIA GRAZYNA NOWAK | ON FILE |
| NATALIA GRUSZKA | ON FILE |
| NATALIA GUMENIUK | ON FILE |
| NATALIA GUZMAN | ON FILE |
| NATALIA HAJDUKOVA | ON FILE |
| NATALIA HALUSZKA | ON FILE |
| NATALIA HAMPTON | ON FILE |
| NATALIA HANULOK | ON FILE |
| NATALIA HARAKKA | ON FILE |
| NATALIA HARATEH | ON FILE |
| NATALIA HAUSJAH | ON FILE |
| NATALIA HING | ON FILE |
| NATALIA INTILANGELO | ON FILE |
| NATALIA IRAHETA | ON FILE |
| NATALIA ISABEL OLIVEIRA DA ROCHA | ON FILE |
| NATALIA IVCHENKO | ON FILE |
| NATALIA JAREMEK | ON FILE |
| NATALIA KACZMARSKA | ON FILE |
| NATALIA KAIRUZ | ON FILE |
| NATALIA KALCHENKO | ON FILE |
| NATALIA KAMENSHCHYKOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIA KATARZYNA WILCZYŃSKA | ON FILE |
| NATALIA KIMERIDZE | ON FILE |
| NATALIA KIRILLOVA | ON FILE |
| NATALIA KISZKA | ON FILE |
| NATALIA KLOKOVA | ON FILE |
| NATALIA KNYSHOVA | ON FILE |
| NATALIA KOLLAROVA | ON FILE |
| NATALIA KONIECZNA | ON FILE |
| NATALIA KOUTROPOULOU | ON FILE |
| NATALIA KRYSINA | ON FILE |
| NATALIA KUC | ON FILE |
| NATALIA LENZ | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |
| NATALIA LEON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIA LEON | ON FILE |
| NATALIA LEÓN | ON FILE |
| NATALIA LIVIAN | ON FILE |
| NATALIA LOBO | ON FILE |
| NATALIA LOPEZ | ON FILE |
| NATALIA LORCA | ON FILE |
| NATALIA LYSTON | ON FILE |
| NATALIA MADEJA | ON FILE |
| NATALIA MAJCHERSKA | ON FILE |
| NATALIA MAKOWSKA | ON FILE |
| NATALIA MALINOWSKA | ON FILE |
| NATALIA MARCZYK | ON FILE |
| NATALIA MARGITICS | ON FILE |
| NATALIA MARIA SZMYT | ON FILE |
| NATALIA MARIA TORRES CONSUL | ON FILE |
| NATALIA MARICEL OJEDA | ON FILE |
| NATALIA MARTINELLI | ON FILE |
| NATALIA MARTINEZ | ON FILE |
| NATALIA MENCARINI | ON FILE |
| NATALIA MICAELA GONZALEZ | ON FILE |
| NATALIA MLOCEK | ON FILE |
| NATALIA MOLINA | ON FILE |
| NATALIA MUNSAYAC | ON FILE |
| NATALIA NALEWAJSKA | ON FILE |
| NATALIA NAVARRO | ON FILE |
| NATALIA NIEMIROWSKA | ON FILE |
| NATALIA NIEWOLNA | ON FILE |
| NATALIA NIKOLAEVNA CRAMBLETT | ON FILE |
| NATALIA NOWAK | ON FILE |
| NATALIA OCAMPO-PENUELA | ON FILE |
| NATALIA OCHOCKA | ON FILE |
| NATALIA PABICH | ON FILE |
| NATALIA PACHECO MARTINEZ | ON FILE |
| NATALIA PAEZ ZARRAUTE | ON FILE |
| NATALIA PANFILOVA | ON FILE |
| NATALIA PANIS | ON FILE |
| NATALIA PAPATHANASIOU | ON FILE |
| NATALIA PARISI | ON FILE |
| NATALIA PASALODOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIA PATARIDZE | ON FILE |
| NATALIA PAVLIUK | ON FILE |
| NATALIA PAVLOVA | ON FILE |
| NATALIA PEREZ | ON FILE |
| NATALIA PETKOVA | ON FILE |
| NATALIA PETRYAEVA | ON FILE |
| NATALIA PILLER | ON FILE |
| NATALIA PJETTURSSON | ON FILE |
| NATALIA POLITO | ON FILE |
| NATALIA POSADA | ON FILE |
| NATALIA PRIMARCZUK | ON FILE |
| NATALIA PROKOPIUK | ON FILE |
| NATALIA PUGLISI | ON FILE |
| NATALIA PUSTOVALOVA | ON FILE |
| NATALIA RADYUSHKIN | ON FILE |
| NATALIA RADZIECHOWSKA | ON FILE |
| NATALIA RAMOS | ON FILE |
| NATALIA RANGELOVA | ON FILE |
| NATALIA REVILLA PANIAGUA | ON FILE |
| NATALIA RINGACI | ON FILE |
| NATALIA RIVILLI | ON FILE |
| NATALIA RODRÍGUEZ | ON FILE |
| NATALIA ROGALSKA | ON FILE |
| NATALIA ROGOWSKA | ON FILE |
| NATALIA ROMINA SEGURA | ON FILE |
| NATALIA ROSA | ON FILE |
| NATALIA ROSCIANO | ON FILE |
| NATALIA ROSENZVAIG | ON FILE |
| NATALIA RUIZ MENESES | ON FILE |
| NATALIA RUSSU | ON FILE |
| NATALIA SADOWSKA | ON FILE |
| NATALIA SAMULSKA | ON FILE |
| NATALIA SAMULSKA | ON FILE |
| NATALIA SANCHEZ | ON FILE |
| NATALIA SANCHEZ | ON FILE |
| NATALIA SAWICKA | ON FILE |
| NATALIA SBARSKY | ON FILE |
| Natalia Schätzle | ON FILE |
| NATALIA SCHÄTZLE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIA SERGEEVNA HUNTER | ON FILE |
| NATALIA SHABANOV | ON FILE |
| NATALIA SHERSTOBITOVA | ON FILE |
| NATALIA SHNAIDER | ON FILE |
| NATALIA SHPERUN | ON FILE |
| NATALIA SHUSTROVA | ON FILE |
| NATALIA SIENKIEL | ON FILE |
| Natalia Silva | ON FILE |
| NATALIA SILVINA ARAUZ | ON FILE |
| NATALIA SLADKOVA | ON FILE |
| NATALIA SLADKOVSKAYA | ON FILE |
| NATALIA SMITH | ON FILE |
| NATALIA SOFIA | ON FILE |
| NATALIA SOLANES | ON FILE |
| NATALIA SOLEDAD ERRECALDE | ON FILE |
| NATALIA SOŁTYSEK | ON FILE |
| NATALIA SORTO | ON FILE |
| NATALIA SOTO | ON FILE |
| NATALIA STAMATO | ON FILE |
| NATALIA STASHEVSKAYA | ON FILE |
| NATALIA STERPU | ON FILE |
| NATALIA SZCZYGIEL | ON FILE |
| NATALIA SZTANDERA | ON FILE |
| NATALIA SZULC | ON FILE |
| NATALIA SZYMAŃSKA | ON FILE |
| NATALIA TAFURT ARBOLEDA | ON FILE |
| NATALIA TALPA | ON FILE |
| Natalia Taylor | ON FILE |
| NATALIA TAYLOR | ON FILE |
| NATALIA TERESHCHENKO | ON FILE |
| NATALIA TOMAZ NOGUEIRA | ON FILE |
| NATALIA TRONCOSO | ON FILE |
| NATALIA TROUSSOVA | ON FILE |
| NATALIA TSVETKOVA | ON FILE |
| NATALIA TUFLINSKAIA | ON FILE |
| NATALIA ULRICH | ON FILE |
| NATALIA VAKULINA | ON FILE |
| NATALIA VALENCIA | ON FILE |
| NATALIA VALENZUELA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIA VALERIEVNA BYSTROVA | ON FILE |
| NATALIA VALLE | ON FILE |
| NATALIA VALLER | ON FILE |
| NATALIA VANESA AREVALO | ON FILE |
| NATALIA VASALLO | ON FILE |
| NATALIA VASILEVICH | ON FILE |
| NATALIA VERAND | ON FILE |
| NATALIA VERONICA ORTIZ | ON FILE |
| NATALIA VICO | ON FILE |
| NATALIA VIVEROS | ON FILE |
| NATALIA VOEDYLO | ON FILE |
| NATALIA WAGNER | ON FILE |
| NATALIA WATENE | ON FILE |
| NATALIA WEICHEL | ON FILE |
| NATALIA WOLNIEWICZ | ON FILE |
| NATALIA WOŚ | ON FILE |
| NATALIA WRIGHT | ON FILE |
| NATALIA YANINA FRISICARO | ON FILE |
| NATALIA ZIELINSKA | ON FILE |
| NATALIE COLEMAN | ON FILE |
| NATALIE FUCHS | ON FILE |
| NATALIE OHLINGER | ON FILE |
| NATALIE SWAZE | ON FILE |
| NATALIE WALSH | ON FILE |
| NATALIE WELLER | ON FILE |
| NATALIE ABERNETHY | ON FILE |
| NATALIE ALLISTON | ON FILE |
| NATALIE AMY CONWAY | ON FILE |
| NATALIE BABCOCK | ON FILE |
| NATALIE BAKAN | ON FILE |
| NATALIE BARRANTES | ON FILE |
| NATALIE BECKSTROM | ON FILE |
| NATALIE BEELEY | ON FILE |
| NATALIE BELLEAU | ON FILE |
| NATALIE BELLMUNT | ON FILE |
| NATALIE BENCOMO | ON FILE |
| NATALIE BILAN | ON FILE |
| NATALIE BODE | ON FILE |
| NATALIE BOND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIE BOOYINK | ON FILE |
| NATALIE BOWEN | ON FILE |
| NATÁLIE BRABCOVÁ | ON FILE |
| NATALIE BRESLIN | ON FILE |
| NATALIE BRITZ | ON FILE |
| NATALIE BRUNELL | ON FILE |
| NATALIE BULBULIAN | ON FILE |
| NATALIE BUZARD | ON FILE |
| NATALIE CABO | ON FILE |
| NATALIE CAMARENA | ON FILE |
| NATALIE CASTONGUAY | ON FILE |
| NATALIE CESARSKI | ON FILE |
| NATALIE CHAN | ON FILE |
| NATALIE CHOO | ON FILE |
| NATALIE CHRISTIAENSEN | ON FILE |
| NATALIE CHURCH | ON FILE |
| NATALIE COPPA | ON FILE |
| NATALIE CREED | ON FILE |
| NATALIE CURL | ON FILE |
| NATALIE DE WITTE | ON FILE |
| NATALIE DENISE HEINRICH | ON FILE |
| NATALIE DILLON | ON FILE |
| NATALIE ELIASOVA | ON FILE |
| NATALIE ELISE TORRETTI | ON FILE |
| NATALIE ELLIOTT | ON FILE |
| NATALIE EPA | ON FILE |
| NATALIE ERDELT | ON FILE |
| NATALIE EVANS | ON FILE |
| NATALIE EVANS | ON FILE |
| NATALIE FARMER | ON FILE |
| NATALIE FEARON | ON FILE |
| NATALIE FEARON-WILLIAMS | ON FILE |
| NATALIE FIDLOW | ON FILE |
| NATALIE FISH | ON FILE |
| NATÁLIE GÁBOROVA | ON FILE |
| NATALIE GARCIA | ON FILE |
| NATALIE GIRARD | ON FILE |
| NATALIE GLASS | ON FILE |
| NATALIE GOLDWATER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIE GRANADOS | ON FILE |
| NATALIE GRECO | ON FILE |
| NATALIE GRIGGS | ON FILE |
| NATALIE GUKASYAN | ON FILE |
| NATALIE HARDING | ON FILE |
| NATALIE HERNANDEZ | ON FILE |
| NATALIE HIRATA | ON FILE |
| NATALIE IP | ON FILE |
| NATALIE J GRANT | ON FILE |
| NATALIE JANKIE | ON FILE |
| NATALIE JEAN LECHNOWSKYJ | ON FILE |
| NATALIE JEAN PURINGTON | ON FILE |
| NATALIE JOHNSON | ON FILE |
| NATÁLIE JONÁŠOVÁ | ON FILE |
| NATALIE JONES | ON FILE |
| NATALIE JOSKOVA | ON FILE |
| NATÁLIE KÁLECKÁ | ON FILE |
| NATALIE KAMPELMACHER | ON FILE |
| NATALIE KIRICHENKO | ON FILE |
| NATALIE KISSELMANN | ON FILE |
| NATALIE KMEIRA | ON FILE |
| Natalie Labriola | ON FILE |
| NATALIE LABRIOLA | ON FILE |
| NATALIE LAKE | ON FILE |
| Natalie Larkowski | ON FILE |
| NATALIE LARKOWSKI | ON FILE |
| NATALIE LAU | ON FILE |
| NATALIE LENTON | ON FILE |
| NATALIE LIEVENS | ON FILE |
| NATALIE LILFORD | ON FILE |
| NATALIE LOH | ON FILE |
| NATALIE LOPEZ | ON FILE |
| NATALIE LUCAS | ON FILE |
| NATALIE LUU | ON FILE |
| NATALIE MABALOT | ON FILE |
| NATALIE MAGRAS | ON FILE |
| NATALIE MARSHALL | ON FILE |
| NATALIE MARTINEZ | ON FILE |
| NATALIE MAY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIE MEREDITH | ON FILE |
| NATALIE MEURER | ON FILE |
| NATALIE MICK | ON FILE |
| NATALIE MILANI | ON FILE |
| NATALIE MIRANDA | ON FILE |
| NATALIE MONETTE | ON FILE |
| NATALIE MOORE | ON FILE |
| NATALIE MORGAN | ON FILE |
| NATALIE MOSSMAN | ON FILE |
| NATALIE MUSSOTTO | ON FILE |
| NATALIE NITCHAKAN DAHL | ON FILE |
| NATALIE NOVOA | ON FILE |
| NATALIE ODELL | ON FILE |
| NATALIE OLIVO | ON FILE |
| NATALIE OLŠANECKA | ON FILE |
| NATALIE PAGE | ON FILE |
| NATALIE PAYNE | ON FILE |
| NATALIE PEREZ | ON FILE |
| NATALIE PIEKARSKI | ON FILE |
| NATALIE PLOTKIN | ON FILE |
| NATALIE PLOTNIKOVA | ON FILE |
| NATALIE POITEVIEN | ON FILE |
| NATALIE POLAND | ON FILE |
| NATALIE QUICK | ON FILE |
| NATALIE RAMÍREZ | ON FILE |
| NATALIE REED | ON FILE |
| NATALIE RICCIARDI | ON FILE |
| NATALIE ROBINSON | ON FILE |
| NATALIE RODRIGUEZ | ON FILE |
| NATALIE ROSE | ON FILE |
| NATALIE RUIZARIAS | ON FILE |
| NATALIE SACCO | ON FILE |
| NATALIE SAFIEH | ON FILE |
| NATALIE SAUNDERS | ON FILE |
| NATALIE SCHARDT | ON FILE |
| NATALIE SCHUMACK | ON FILE |
| NATALIE SHEILD | ON FILE |
| NATALIE SIAGIAN | ON FILE |
| NATALIE SIMI ODIZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIE SIMMONS | ON FILE |
| NATALIE SLIMAK | ON FILE |
| NATALIE SMITH | ON FILE |
| NATALIE SMOLENSKI | ON FILE |
| NATALIE SOLOMONOV | ON FILE |
| NATALIE SORRENTINO | ON FILE |
| NATALIE STRAWN | ON FILE |
| NATALIE TAO | ON FILE |
| NATALIE TAUMBERGER | ON FILE |
| NATALIE TING | ON FILE |
| NATALIE TOLLIVER | ON FILE |
| NATALIE TORRES | ON FILE |
| NATALIE TSO | ON FILE |
| NATALIE TURNER | ON FILE |
| NATALIE VALERIANO | ON FILE |
| NATÁLIE VALIŠOVÁ | ON FILE |
| NATALIE VAN EMAN | ON FILE |
| NATALIE VEITH | ON FILE |
| NATALIE VILANEZ | ON FILE |
| NATALIE VLADAROVA | ON FILE |
| NATÁLIE VRBOVÁ | ON FILE |
| NATALIE WALKER | ON FILE |
| NATALIE WALTERS | ON FILE |
| NATALIE WEN | ON FILE |
| NATALIE WILKINSON | ON FILE |
| NATALIE WING HAN NG | ON FILE |
| NATALIE WONG | ON FILE |
| NATALIE WONG | ON FILE |
| NATALIE WOOD | ON FILE |
| NATALIE YIALELIS | ON FILE |
| NATALIE ZUCCON | ON FILE |
| NATALIIA  MELNYCHENKO | ON FILE |
| NATALIIA  OPRYSK | ON FILE |
| NATALIIA BNAKH | ON FILE |
| NATALIIA BURIAK | ON FILE |
| NATALIIA BURIAK | ON FILE |
| NATALIIA CHERNIAKOVA | ON FILE |
| NATALIIA DAVYDENKO | ON FILE |
| NATALIIA DOBROVOLSKA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIIA DYVYNSKA | ON FILE |
| NATALIIA FEDYNA | ON FILE |
| NATALIIA GOLODIUK | ON FILE |
| NATALIIA HAPYCH | ON FILE |
| NATALIIA HAPYCH | ON FILE |
| NATALIIA HAVRYLENKO | ON FILE |
| NATALIIA HORBII | ON FILE |
| NATALIIA HRYHORIEVA | ON FILE |
| NATALIIA HURINA | ON FILE |
| NATALIIA KHVOROSTENKO | ON FILE |
| NATALIIA KOCHETOVA | ON FILE |
| NATALIIA KOROBOVA | ON FILE |
| NATALIIA KUZMENKO | ON FILE |
| NATALIIA KUZMICHEVA | ON FILE |
| NATALIIA KYSIL | ON FILE |
| NATALIIA LESHCHENKO | ON FILE |
| NATALIIA MALAFAIEVA | ON FILE |
| NATALIIA MAMCHUK | ON FILE |
| NATALIIA MAZHARA | ON FILE |
| NATALIIA NAHALEVSKA | ON FILE |
| NATALIIA NAUMOVA | ON FILE |
| NATALIIA OLKHOVSKA | ON FILE |
| NATALIIA PURYGINA | ON FILE |
| NATALIIA RUMIANTSEVA | ON FILE |
| NATALIIA RYPIANSKA | ON FILE |
| NATALIIA SEMENENKO | ON FILE |
| NATALIIA SEMENIUK | ON FILE |
| NATALIIA SHEPELIEVA | ON FILE |
| NATALIIA SHMAT | ON FILE |
| NATALIIA SMAL | ON FILE |
| NATALIIA SOKOLOVSKA | ON FILE |
| NATALIIA STEBLYNA | ON FILE |
| NATALIIA SUM | ON FILE |
| NATALIIA TARASENKO | ON FILE |
| NATALIIA TKACHUK | ON FILE |
| NATALIIA TURCHYN | ON FILE |
| NATALIIA VASHCHUK | ON FILE |
| NATALIIA VDOVENKO | ON FILE |
| NATALIIA VIKTOROVNA AZHOTKINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIIA VOLODUMIRIVNA | ON FILE |
| NATALIIA VOLOSHYNA | ON FILE |
| NATALIIA YELAHINA | ON FILE |
| NATALIIA YELECHKO | ON FILE |
| NATALIIA ZHUKOVA | ON FILE |
| NATALIIA ZOSIMENKO | ON FILE |
| NATALIJA BARKIĐIJA | ON FILE |
| NATALIJA BATAN | ON FILE |
| NATALIJA CESEK | ON FILE |
| NATALIJA CVETKOVIĆ RISTIĆ | ON FILE |
| NATALIJA DJIKANOVIC | ON FILE |
| NATALIJA DOLINAR | ON FILE |
| NATALIJA DOLOTOVA | ON FILE |
| NATALIJA HABAN | ON FILE |
| NATALIJA PAJKERT | ON FILE |
| NATALIJA PAUNOVA | ON FILE |
| NATALIJA RUPIĆ | ON FILE |
| NATALIJA SPIKA | ON FILE |
| NATALINA CASTELLUCCIO | ON FILE |
| NATALINA CHHENG | ON FILE |
| NATALINO FORCINA | ON FILE |
| NATALINO PINNA | ON FILE |
| NATALIO FONTANA | ON FILE |
| NATALIO LOPEZ CORRAL | ON FILE |
| NATALIO MOROTE | ON FILE |
| NATALIYA  OVERKO | ON FILE |
| NATALIYA DUKH | ON FILE |
| NATALIYA GUDKOVA | ON FILE |
| NATALIYA KLYMENKO | ON FILE |
| NATALIYA KOGAY | ON FILE |
| NATALIYA KULCHICKAYA | ON FILE |
| NATALIYA MOCANU | ON FILE |
| NATALIYA MOLCHANOVA | ON FILE |
| NATALIYA NESTOROVA | ON FILE |
| NATALIYA OLEA | ON FILE |
| NATALIYA OZEROVA | ON FILE |
| NATALIYA ROSTOVA | ON FILE |
| NATALIYA STEFANYSHYN | ON FILE |
| NATALIYA STEPANOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALIYA VASYLEVSKA | ON FILE |
| NATALIYA VERBITSKAYA | ON FILE |
| NATALIYA ZABYELINA | ON FILE |
| NATALJA OBRAZCOVA | ON FILE |
| NATALJA PASTUCHOVA | ON FILE |
| NATALJA PINAJEVA | ON FILE |
| NATALLIA ALIAKSEYEVA | ON FILE |
| NATALLIA ARESHCHANKA | ON FILE |
| NATALLIA BAHDANAVA | ON FILE |
| NATALLIA FIODARAVA | ON FILE |
| NATALLIA HAIDUK | ON FILE |
| NATALLIA KAMINSKAYA | ON FILE |
| NATALLIA MAKOVSKAYA | ON FILE |
| NATALLIA PATAPENKA | ON FILE |
| NATALLIA PATAPENKA | ON FILE |
| NATALLIA PATAPENKA | ON FILE |
| NATALLIA SHMULEVICH | ON FILE |
| NATALLIA ZHYTKEVICH | ON FILE |
| NATALY ANGELICA PEÑUELA GOMEZ | ON FILE |
| NATALY COSTA | ON FILE |
| NATALY ESTRIN | ON FILE |
| NATALY OVALLE | ON FILE |
| NATALY PEREIRA MACHADO | ON FILE |
| NATALY RESTREPO | ON FILE |
| NATALY SOTO | ON FILE |
| NATALY SOUZA COSTA | ON FILE |
| NATALY TSVETKOVA | ON FILE |
| NATALY VERUSKA VERGARA | ON FILE |
| NATALYA  ANDERSON | ON FILE |
| NATALYA ABDUCH | ON FILE |
| NATALYA BEKKER | ON FILE |
| NATALYA BILOVA | ON FILE |
| NATALYA CHMAK | ON FILE |
| NATALYA DENISOVA | ON FILE |
| NATALYA DOMOSEDKO | ON FILE |
| NATALYA EVTEEVA | ON FILE |
| NATALYA FEDOROVA | ON FILE |
| NATALYA KALINYUK | ON FILE |
| NATALYA KOLOMYTSEVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATALYA LEVYTSKA | ON FILE |
| NATALYA MARRA | ON FILE |
| NATALYA PETRUSHKOVA | ON FILE |
| NATALYA SARJEANT | ON FILE |
| NATALYA SIRKINA | ON FILE |
| NATALYA TATARIKA | ON FILE |
| NATALYA TSOY | ON FILE |
| NATALYA ZAGREBAYLOVA | ON FILE |
| NATAN BEHRENDT DE CARVALHO | ON FILE |
| NATAN DEYHERALDE | ON FILE |
| NATAN DIAS DE  SOUZA | ON FILE |
| NATAN FOOKS | ON FILE |
| NATAN GLENAT | ON FILE |
| NATAN MARCOS BUZNY | ON FILE |
| NATAN PINCHART | ON FILE |
| NATÁN POVES | ON FILE |
| NATAN POVES GIMENO | ON FILE |
| NATAN RIBEIRO DUTRA | ON FILE |
| NATAN TEVET | ON FILE |
| NATAN WANDERLEY | ON FILE |
| NATAN WYTHE | ON FILE |
| NATANAEL CERDÁN | ON FILE |
| NATANAEL COSMIN GHIT DARAEOD | ON FILE |
| NATANAEL DE CASTRO | ON FILE |
| NATANAEL DELIGIANNIS | ON FILE |
| NATANAEL EMANUEL TOMARCHIO | ON FILE |
| NATANAEL IOEL DRAGAN | ON FILE |
| NATANAEL MANSILLA | ON FILE |
| NATANAEL SANTOS | ON FILE |
| NATANAEL SEGUNDO | ON FILE |
| NATANAHEL SALAS HIGUITA | ON FILE |
| NATANAHIRA WITANA | ON FILE |
| NATANAN NITHIITTIKRAI | ON FILE |
| NATANEL HARPAZ | ON FILE |
| NATANEL JOURABCHI | ON FILE |
| NATANGWE AMBAMBI | ON FILE |
| NATANIA VAN TONDER | ON FILE |
| NATANIEL AQUINO | ON FILE |
| NATANIEL DEPO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATANIEL DEPO | nataniel_depo@outlook.com |
| NATANIEL ELKAIM | ON FILE |
| NATANIEL PATULSKI | ON FILE |
| NATANIEL SANTOS | ON FILE |
| NATANIEL TANG | ON FILE |
| NATANIEL WONG | ON FILE |
| Nataphol Tanabe | ON FILE |
| NATAPON AKOMSOONTORN | ON FILE |
| NATAPONG SENEEWONGSE NA AYUTAYA | ON FILE |
| Natapong Senee | ON FILE |
| NATAPORN MOUNGKLIENG | ON FILE |
| NATARAJ PUJAR | ON FILE |
| NATARAJAN CHOCKALINGAM | ON FILE |
| NATARAJAN NARAYANAN | ON FILE |
| NATARAJAN VIDHYA SRI | ON FILE |
| NATARAJAN, PRAKASH | ON FILE |
| NATARO AJAOUIN | ON FILE |
| NATASA MALJAK | ON FILE |
| NATASA ANDJELKOVIC | ON FILE |
| NATAŠA BARAĆ | ON FILE |
| NATASA BODNARCUK- KRCMAR | ON FILE |
| NATASA BUJOSEVIC | ON FILE |
| NATAŠA DETEČNIK | ON FILE |
| NATAŠA DONČIĆ | ON FILE |
| NATASA DROZG | ON FILE |
| NATASA DULAR | ON FILE |
| NATAŠA FILEP | ON FILE |
| NATAŠA GREGEC | ON FILE |
| NATASA JAGODIC | ON FILE |
| NATASA JANKOVIC | ON FILE |
| NATASA KIRBIS SITAR | ON FILE |
| NATASA KOCIC | ON FILE |
| NATASA MAJSTOROVIC | ON FILE |
| NATASA MILIC | ON FILE |
| NATASA PESIC | ON FILE |
| NATASA PIRNAT | ON FILE |
| NATASA RADIC | ON FILE |
| NATASA RAICEVIC | ON FILE |
| Natasa Raicevic | nraicevic7@gmail.com |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATASA RVOVIC | ON FILE |
| NATASA SARAPA | ON FILE |
| NATASA SIMSIC | ON FILE |
| NATAŠA STOJANOVSKI | ON FILE |
| NATASA TUDOR | ON FILE |
| NATASA USKOKOVIC | ON FILE |
| NATASA VIDAKOVIC | ON FILE |
| NATASCHA GEURTS | ON FILE |
| NATASCHA GEURTS | ON FILE |
| NATASCHA HOYER | ON FILE |
| NATASCHA LANGNER | ON FILE |
| NATASCHA SAM-SIN | ON FILE |
| NATASCHA SYLVIA CHINQUE | ON FILE |
| NATASCIA ANACLERIO | ON FILE |
| NATASCIA BADALAMENTI | ON FILE |
| Natasha | tash.curtale@hotmail.com |
| NATASHA  COVERLEY | ON FILE |
| NATASHA  CUCULOVSKI | ON FILE |
| NATASHA  DOS SANTOS | ON FILE |
| NATASHA  FERMANTZIS | ON FILE |
| NATASHA  GERASENKOV | ON FILE |
| NATASHA  MACKO | ON FILE |
| NATASHA  OKLOBDZIJA | ON FILE |
| NATASHA  SMITH | ON FILE |
| NATASHA  STASHEVSKAYA | ON FILE |
| NATASHA  WILSON | ON FILE |
| NATASHA AHMED | ON FILE |
| NATASHA ALEGRE | ON FILE |
| NATASHA ANDERSEN | ON FILE |
| NATASHA ATTERBURY | ON FILE |
| NATASHA AVERY | ON FILE |
| NATASHA AYOO | ON FILE |
| NATASHA BALLIS | ON FILE |
| NATASHA BAYON | ON FILE |
| NATASHA BEKJAROVA | ON FILE |
| NATASHA BELONIO | ON FILE |
| NATASHA BERGAMO | ON FILE |
| NATASHA BIAN | ON FILE |
| NATASHA BLYZNYUK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATASHA BOTHMA | ON FILE |
| NATASHA BOYD | ON FILE |
| NATASHA BURNS | ON FILE |
| NATASHA BURTON | ON FILE |
| NATASHA BURTON | ON FILE |
| NATASHA CAMPOS | ON FILE |
| NATASHA CASASNOVAS | ON FILE |
| NATASHA CHONG | ON FILE |
| NATASHA CLATWORTHY | ON FILE |
| NATASHA CURTALE | ON FILE |
| NATASHA D'CRUZE | ON FILE |
| Natasha Dadic | ON FILE |
| NATASHA DADIC | ON FILE |
| NATASHA DEMEYERE | ON FILE |
| NATASHA DIMITRIEVSKA ANDREEV | ON FILE |
| NATASHA DOMINGUEZ | ON FILE |
| NATASHA ELLANA | ON FILE |
| NATASHA ELLIS | ON FILE |
| NATASHA FERNANDES | ON FILE |
| NATASHA FORVES | ON FILE |
| NATASHA FRENCH | ON FILE |
| NATASHA GREYDANUS | ON FILE |
| NATASHA HAMWOOD | ON FILE |
| NATASHA HARDIE | ON FILE |
| NATASHA HARRISON | ON FILE |
| NATASHA HENDRICKS | ON FILE |
| NATASHA HENRY | ON FILE |
| NATASHA HERRINGTON | ON FILE |
| NATASHA HOLMES | ON FILE |
| NATASHA JOHNSON | ON FILE |
| NATASHA KALACUN | ON FILE |
| NATASHA KING | ON FILE |
| NATASHA KOK | ON FILE |
| NATASHA KOTHARE | ON FILE |
| NATASHA LATHOURAS | ON FILE |
| NATASHA LAURIE | ON FILE |
| NATASHA LEW | ON FILE |
| NATASHA MCMILLEN | ON FILE |
| NATASHA MERCHANT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATASHA MERRICK | ON FILE |
| NATASHA MITCHELL | ON FILE |
| NATASHA MOGLEY | ON FILE |
| NATASHA MOTWANI | ON FILE |
| NATASHA MUREITHI | ON FILE |
| NATASHA NAPOLI | ON FILE |
| NATASHA NATASHA | ON FILE |
| NATASHA NATIVIDAD MANOTOK | ON FILE |
| NATASHA NEWLIN | ON FILE |
| NATASHA NGARARI | ON FILE |
| Natasha Ngarari | makena.natasha@gmail.com |
| NATASHA OOSTHUIZEN | ON FILE |
| NATASHA ORLITZKY | ON FILE |
| NATASHA PATERSON | ON FILE |
| NATASHA PAWLOWSKI | ON FILE |
| NATASHA PELLEGRINO | ON FILE |
| NATASHA PINTO | ON FILE |
| NATASHA PRUSA | ON FILE |
| Natasha Prusa | natashaprusa@gmail.com |
| natasha r ramsoomair | ON FILE |
| NATASHA RAMOS-BERNAL | ON FILE |
| NATASHA RAMSOOMAIR | ON FILE |
| NATASHA RUMBLE DRESSAGE | ON FILE |
| NATASHA RUTHERFORD | ON FILE |
| NATASHA SAKOTA | ON FILE |
| NATASHA SALAS | ON FILE |
| NATASHA SAMSON | ON FILE |
| NATASHA SECORD | ON FILE |
| NATASHA SHAW | ON FILE |
| NATASHA SHROTRI | ON FILE |
| NATASHA SOLOVEVA | ON FILE |
| NATASHA SULLY | ON FILE |
| NATASHA TAN | ON FILE |
| NATASHA TAYLOR | ON FILE |
| NATASHA TESESE | ON FILE |
| NATASHA TESESE | ON FILE |
| NATASHA TOTINO | ON FILE |
| NATASHA TSALIKIS | ON FILE |
| NATASHA TSUJI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATASHA TSUJI | ON FILE |
| NATASHA VALENCIA TJUGITO | ON FILE |
| NATASHA VAN DOORN | ON FILE |
| NATASHA WALTER | ON FILE |
| NATASHA WANG | ON FILE |
| NATASHA WARSHAW | ON FILE |
| NATASHA WONG | ON FILE |
| NATASHA WOOD | ON FILE |
| NATASHA YOUNG | ON FILE |
| NATASHA ZASLOVE | ON FILE |
| NATASHE WASHINGTON | ON FILE |
| NATASHIA COOPER | ON FILE |
| NATASHIA MAZZA | ON FILE |
| NATASIT LERTCHAYUNTR | ON FILE |
| NATASJA PEDERSEN | ON FILE |
| NATASJA VAN KEMPEN | ON FILE |
| NATASZA MILLAN | ON FILE |
| NATAVAN MAMMADOVA | ON FILE |
| NATAVUDH PUNGCHAROENPONG | ON FILE |
| NATCHATA TERLAAK | ON FILE |
| NATCHAYA RADHIKULKARALAK | ON FILE |
| NATCHPAPHA VISARNTANON | ON FILE |
| NATDANAI LIENGPRAPAIPUN | ON FILE |
| NATDANAI TITAWATTANAPONG | ON FILE |
| NATE  CARSON | ON FILE |
| NATE  GOOSEY | ON FILE |
| NATE  WEINSTEIN | ON FILE |
| NATE ADAM BLUME | ON FILE |
| NATE BABNER | ON FILE |
| NATE BEAVER | ON FILE |
| Nate Birkholz | npbirkholz@yahoo.com |
| NATE BOOKWALTER | ON FILE |
| NATE BRENNAN | ON FILE |
| NATE BRUCE | ON FILE |
| NATE BURRY | ON FILE |
| NATE CAMUNAS | ON FILE |
| NATE CHAPPELL | ON FILE |
| NATE CHISLEY | ON FILE |
| NATE CIELIESKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATE CLARK | ON FILE |
| NATE CODINA | ON FILE |
| NATE COLLINGS | ON FILE |
| NATE COMPTON | ON FILE |
| NATE DEMONG | ON FILE |
| NATE DEMOS | ON FILE |
| NATE DRIEDGER | ON FILE |
| NATE DVOR | ON FILE |
| NATE EASLEY | ON FILE |
| NATE FERRELL | ON FILE |
| NATE FOWLER | ON FILE |
| NATE FRECHETTE | ON FILE |
| NATE GUZIKOWSKI | ON FILE |
| NATE HANZLIK | ON FILE |
| NATE HELD | ON FILE |
| NATE HENRY | ON FILE |
| NATE HIATT | ON FILE |
| NATE HILL | ON FILE |
| NATE HOLLOWAY | ON FILE |
| NATE HORWITZ-WILLIS | ON FILE |
| NATE HUNNICUTT | ON FILE |
| NATE JOHN | ON FILE |
| NATE JOHNSON | ON FILE |
| NATE KAMINSKI | ON FILE |
| NATE KAVARS | ON FILE |
| NATE KELLER | ON FILE |
| NATE KERSCHER | ON FILE |
| NATE LAMB | ON FILE |
| NATE LATER | ON FILE |
| NATE LINFORD | ON FILE |
| NATE MASON | ON FILE |
| NATE MEINTS | ON FILE |
| NATE MIELNIK | ON FILE |
| NATE MILSTEIN | ON FILE |
| NATE MITCHELL | ON FILE |
| NATE MOODY | ON FILE |
| NATE NELSON | ON FILE |
| NATE OLSON | ON FILE |
| NATE ORGAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATE OSTRYE | ON FILE |
| NATE PALMER | ON FILE |
| NATE PAREDES | ON FILE |
| NATE PARKER | ON FILE |
| NATE PERKINS | ON FILE |
| NATE PETERMAN | ON FILE |
| NATE POPLOS | ON FILE |
| NATE PORTER | ON FILE |
| NATE RAWAY | ON FILE |
| NATE REDDI | ON FILE |
| NATE RICCI | ON FILE |
| NATE ROBINSON | ON FILE |
| NATE RUGGIRELLO | ON FILE |
| NATE SANDERS | ON FILE |
| NATE SAUFLEY | ON FILE |
| NATE SCHLAUDERAFF | ON FILE |
| NATE SCOTT | ON FILE |
| NATE SMIEJA | ON FILE |
| NATE SMITH | ON FILE |
| NATE SMITH | ON FILE |
| NATE SNITZER | ON FILE |
| NATE SWAIN | ON FILE |
| NATE TIETZ | ON FILE |
| NATE WALLACE | ON FILE |
| NATE WEEKS | ON FILE |
| NATE WEINTRAUB | ON FILE |
| NATE WHEELER | ON FILE |
| NATE WILSON | ON FILE |
| NATE WINIECKI | ON FILE |
| NATE WRIGHT | ON FILE |
| NATE Y GIA | ON FILE |
| NATE YORK | ON FILE |
| NATELA JAPHARIDZE | ON FILE |
| NATELA KAFTAR | ON FILE |
| NATELA KHITARISHVILI | ON FILE |
| NATELA MARTIROSYAN | ON FILE |
| NATEPLOY THAMSAROCH | ON FILE |
| NATESAN KUMAR | ON FILE |
| NATESAN KUPPUSAMY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Nath, Mark G | ON FILE |
| NATHA NATHA | ON FILE |
| NATHACHAI POTIWATT | ON FILE |
| NATHAJI METIVIER | ON FILE |
| NATHAKORN  KITTANANTHAWONGS | ON FILE |
| NATHALIA BARBOSA ALMODOVAR | ON FILE |
| NATHALIA COMBARIZA | ON FILE |
| NATHALIA DA COSTA GASPAR | ON FILE |
| NATHÁLIA ESTEVES RODRIGUES | ON FILE |
| NATHALIA GRIGOLLI | ON FILE |
| NATHALIA HERNÁNDEZ | ON FILE |
| NATHALIA MACEDO | ON FILE |
| NATHALIE  BARUFFATO | ON FILE |
| NATHALIE  CARDENAS-ZELAYA | ON FILE |
| NATHALIE  GARCIA | ON FILE |
| NATHALIE  GUEVARA | ON FILE |
| NATHALIE  JANSEN | ON FILE |
| NATHALIE  PJERNER | ON FILE |
| NATHALIE ALRIC | ON FILE |
| Nathalie Bernadette Mireille Chaigneau | ON FILE |
| NATHALIE BERNADETTE MIREILLE CHAIGNEAU | ON FILE |
| NATHALIE BLANCHARD | ON FILE |
| NATHALIE CAES | ON FILE |
| NATHALIE CAMPFENS | ON FILE |
| NATHALIE CHAPDELAINE | ON FILE |
| NATHALIE CHARLAND | ON FILE |
| NATHALIE CHAUVIN | ON FILE |
| NATHALIE CHEVROT | ON FILE |
| NATHALIE DESTINE | ON FILE |
| NATHALIE DEWINTER | ON FILE |
| NATHALIE DOLAN | ON FILE |
| NATHALIE DRIUSSI | ON FILE |
| NATHALIE DUPIRE | ON FILE |
| NATHALIE FOUQUET | ON FILE |
| NATHALIE FRADIN | ON FILE |
| NATHALIE GIURGIU | ON FILE |
| NATHALIE GONZÁLEZ MICHELENA | ON FILE |
| NATHALIE HAUS | ON FILE |
| NATHALIE HO TIEN TON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHALIE HOFMAN | ON FILE |
| NATHALIE HOON | ON FILE |
| NATHALIE HOWE | ON FILE |
| NATHALIE HUYSMANS | ON FILE |
| NATHALIE ISAAC | ON FILE |
| NATHALIE JEAN | ON FILE |
| NATHALIE JEANSON SELLIER | ON FILE |
| Nathalie Kerstens | ON FILE |
| NATHALIE KERSTENS | ON FILE |
| NATHALIE KOPP | ON FILE |
| NATHALIE LAMBERT | ON FILE |
| NATHALIE LAVALLÉE-MARCOTTE | ON FILE |
| NATHALIE LUSINK | ON FILE |
| NATHALIE MAGNO | ON FILE |
| NATHALIE MASSON | ON FILE |
| NATHALIE NABAJOTH | ON FILE |
| NATHALIE NESA | ON FILE |
| NATHALIE NIEMINEN | ON FILE |
| NATHALIE NOËL | ON FILE |
| NATHALIE NOHL | ON FILE |
| NATHALIE OCHSENBEIN | ON FILE |
| NATHALIE PASCOT | ON FILE |
| NATHALIE PILON | ON FILE |
| NATHALIE POTIER | ON FILE |
| NATHALIE ROMAIN | ON FILE |
| NATHALIE ROXANA NOBOA QUESPAS | ON FILE |
| NATHALIE ROXANNE APARICIO SCIORTINO | ON FILE |
| NATHALIE ROZÈS EDELINE | ON FILE |
| NATHALIE RUAULT | ON FILE |
| NATHALIE SCIPIONI | ON FILE |
| NATHALIE SEBAG | ON FILE |
| NATHALIE SYVERTSEN | ON FILE |
| NATHALIE THOMPSON | ON FILE |
| NATHALIE THOURET | ON FILE |
| NATHALIE TRAN | ON FILE |
| NATHALIE VAN DIJK | ON FILE |
| NATHALIE VARAS | ON FILE |
| NATHALIE VERMEYLEN | ON FILE |
| NATHALIE VINCIANE S THENAERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHALIE ZUIDERVLIET | ON FILE |
| NATHALINE DE CASTRO | ON FILE |
| NATHALIXE GCV | ON FILE |
| NATHALY ORDONEZ | ON FILE |
| NATHALY ALEXANDRA ARENAS QUIJANO | ON FILE |
| NATHALY ARIAS | ON FILE |
| NATHALY ARREDONDO | ON FILE |
| NATHALY ECHEVERRY VILLALBA | ON FILE |
| NATHALY GONZALEZ | ON FILE |
| NATHALY WHELLER | ON FILE |
| NATHAM AL ASSMI | ON FILE |
| NATHAN RAY | ON FILE |
| NATHAN AYOTTE | ON FILE |
| NATHAN BARNES | ON FILE |
| NATHAN BARRETT | ON FILE |
| NATHAN BEKERMAN | ON FILE |
| NATHAN BLANKESTIJN | ON FILE |
| NATHAN BUCHOLTZ | ON FILE |
| NATHAN CAVNAR | ON FILE |
| NATHAN COVER | ON FILE |
| NATHAN CREECH | ON FILE |
| NATHAN DALLMANN | ON FILE |
| NATHAN DANILOWICZ | ON FILE |
| NATHAN DASS | ON FILE |
| NATHAN DEAN | ON FILE |
| NATHAN DELAZERDA | ON FILE |
| NATHAN DELBRIDGE | ON FILE |
| NATHAN DEMONCEAU | ON FILE |
| NATHAN DEWIT | ON FILE |
| NATHAN DILLON | ON FILE |
| NATHAN FISHAUF | ON FILE |
| NATHAN FORD | ON FILE |
| NATHAN GORDON | ON FILE |
| NATHAN HILL | ON FILE |
| NATHAN HYATT | ON FILE |
| NATHAN JOHNSON | ON FILE |
| NATHAN LEEPER | ON FILE |
| NATHAN LUK | ON FILE |
| NATHAN MIKLASZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN MOKWENA | ON FILE |
| NATHAN MORA | ON FILE |
| NATHAN OLMSTEAD | ON FILE |
| NATHAN PATCH | ON FILE |
| NATHAN POWELL | ON FILE |
| NATHAN RAY | ON FILE |
| NATHAN SCHAEFER | ON FILE |
| NATHAN SCHLESNER | ON FILE |
| NATHAN SMITH | ON FILE |
| NATHAN STICE | ON FILE |
| NATHAN VONTZ | ON FILE |
| NATHAN VOWLES | ON FILE |
| NATHAN WALLACE | ON FILE |
| NATHAN WARD | ON FILE |
| NATHAN WILLIAMS | ON FILE |
| NATHAN WINTERROTH | ON FILE |
| NATHAN WOODWARD | ON FILE |
| NATHAN ZAKOPYKO | ON FILE |
| Nathan A Bloechl | nathanbloechl480@yahoo.com |
| NATHAN A LONG | ON FILE |
| NATHAN A STAHLER | ON FILE |
| NATHAN ABADI | ON FILE |
| NATHAN ABADI | ON FILE |
| NATHAN ADDISON | ON FILE |
| Nathan Adler | ON FILE |
| NATHAN AFAHAEKE | ON FILE |
| NATHAN ALBERTI | ON FILE |
| NATHAN ALDINGER | ON FILE |
| NATHAN ALDRIDGE | ON FILE |
| NATHAN ALFRED | ON FILE |
| NATHAN ALLAN | ON FILE |
| NATHAN ALLEN | ON FILE |
| NATHAN ALLEN | ON FILE |
| NATHAN ALLEN STAUGLER | ON FILE |
| NATHAN ALLISON | ON FILE |
| NATHAN ALVAREZ | ON FILE |
| NATHAN AMAZAN | ON FILE |
| NATHAN AMIGO | ON FILE |
| NATHAN AMODEO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN AMUNDSON | ON FILE |
| NATHAN ANDERSEN | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| NATHAN ANDERSON | ON FILE |
| Nathan Anderson | nathannha@gmail.com |
| NATHAN ANDERSON HORAK | ON FILE |
| NATHAN ANDRE VOOGT | ON FILE |
| NATHAN ANDRESHAK | ON FILE |
| NATHAN ANDREW | ON FILE |
| NATHAN ANDREW  VARLEY | ON FILE |
| NATHAN ANDREW HOUSTMAN | ON FILE |
| NATHAN ANDREWS | ON FILE |
| NATHAN ANTHONY | ON FILE |
| NATHAN ANTHONY | ON FILE |
| NATHAN ANTHONY | ON FILE |
| NATHAN ANTHONY MATHAS | ON FILE |
| NATHAN ANTON BOUTIN | ON FILE |
| NATHAN APPELSON | ON FILE |
| NATHAN ARDAIZ | ON FILE |
| NATHAN ARELLANO | ON FILE |
| NATHAN ARNOLD BECKSTEAD | ON FILE |
| NATHAN ASHER | ON FILE |
| NATHAN ASHWORTH | ON FILE |
| NATHAN ASSELIN | ON FILE |
| NATHAN ATKINS | ON FILE |
| NATHAN AUSTIN | ON FILE |
| NATHAN AYERS | ON FILE |
| NATHAN BACON | ON FILE |
| NATHAN BAELE | ON FILE |
| NATHAN BAHN | ON FILE |
| NATHAN BAIJ | ON FILE |
| NATHAN BAIK | ON FILE |
| NATHAN BALLANTYNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN BALLENTINE | ON FILE |
| NATHAN BALRAJ SHARMA | ON FILE |
| NATHAN BANH | ON FILE |
| NATHAN BANNER | ON FILE |
| NATHAN BAPTISTE | ON FILE |
| NATHAN BARBONI | ON FILE |
| NATHAN BARBOUR | ON FILE |
| NATHAN BARKER | ON FILE |
| Nathan Barnes | nate.s.barnes@gmail.com |
| NATHAN BARRETT | ON FILE |
| NATHAN BASS | ON FILE |
| NATHAN BATLEY | ON FILE |
| NATHAN BATTAN | ON FILE |
| NATHAN BAUM | ON FILE |
| NATHAN BEACOM | ON FILE |
| NATHAN BEAL | ON FILE |
| NATHAN BEAM | ON FILE |
| NATHAN BEATTIE | ON FILE |
| NATHAN BEAUMONT | ON FILE |
| NATHAN BECKSTEAD | ON FILE |
| NATHAN BECKSTEAD | ON FILE |
| NATHAN BEDOUI | ON FILE |
| NATHAN BEGE | ON FILE |
| Nathan Bennett | ON FILE |
| NATHAN BENOSKI | ON FILE |
| NATHAN BERG | ON FILE |
| NATHAN BERNARD SAID FROGER | ON FILE |
| NATHAN BERRY | ON FILE |
| NATHAN BERUE | ON FILE |
| NATHAN BETTERIDGE | ON FILE |
| NATHAN BETTS | ON FILE |
| NATHAN BIANCHINI | ON FILE |
| NATHAN BIETZ | ON FILE |
| NATHAN BILLMAIER | ON FILE |
| NATHAN BINGHAM | ON FILE |
| NATHAN BIRHANU | ON FILE |
| NATHAN BIRKES | ON FILE |
| NATHAN BISGES | ON FILE |
| NATHAN BLACK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NATHAN BLACK | ON FILE |
| NATHAN BLAES | ON FILE |
| NATHAN BLAINE | ON FILE |
| NATHAN BLOECHL | ON FILE |
| NATHAN BODENSTEIN | ON FILE |
| NATHAN BODETTE | ON FILE |
| NATHAN BOLT | ON FILE |
| NATHAN BOLTON | ON FILE |
| NATHAN BONIFACIO | ON FILE |
| NATHAN BOONE | ON FILE |
| NATHAN BORDEN | ON FILE |
| NATHAN BORGHARDT | ON FILE |
| NATHAN BORTOLINI | ON FILE |
| NATHAN BOS | ON FILE |
| NATHAN BOSTON | ON FILE |
| NATHAN BOTTOMLEY | ON FILE |
| NATHAN BOUCHER | ON FILE |
| NATHAN BOUCHER | ON FILE |
| NATHAN BOUKORRAS | ON FILE |
| NATHAN BOWMAN | ON FILE |
| NATHAN BOWMAN | ON FILE |
| NATHAN BOWSER | ON FILE |
| NATHAN BOYD | ON FILE |
| NATHAN BRADY HOLLIS | ON FILE |
| NATHAN BRAUN | ON FILE |
| NATHAN BRENNER | ON FILE |
| NATHAN BRETON | ON FILE |
| NATHAN BREUNIG | ON FILE |
| NATHAN BRIAN | ON FILE |
| NATHAN BROCK | ON FILE |
| NATHAN BROUARD | ON FILE |
| Nathan Brown | ON FILE |
| NATHAN BROWN | ON FILE |
| NATHAN BROWN | ON FILE |
| NATHAN BROWN | ON FILE |
| NATHAN BROWN | ON FILE |
| NATHAN BROWN | ON FILE |
| NATHAN BROWN | ON FILE |
| NATHAN BROWN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN BROWN | ON FILE |
| Nathan Brown | nathanjaybrown@gmail.com |
| NATHAN BRUBAKER | ON FILE |
| NATHAN BRUNEL | ON FILE |
| NATHAN BUCHAN | ON FILE |
| NATHAN BUCKLEY | ON FILE |
| NATHAN BUEL | ON FILE |
| NATHAN BUFFETT | ON FILE |
| NATHAN BUI | ON FILE |
| NATHAN BURIA | ON FILE |
| NATHAN BURMEISTER | ON FILE |
| NATHAN BURNHAM | ON FILE |
| NATHAN BURNS | ON FILE |
| NATHAN BURRIS | ON FILE |
| NATHAN BURSON | ON FILE |
| NATHAN BUSTOS | ON FILE |
| NATHAN BUTLIG | ON FILE |
| NATHAN BUTTIE | ON FILE |
| NATHAN BYARS | ON FILE |
| NATHAN C FOOT | ON FILE |
| NATHAN C PIXLEY | ON FILE |
| NATHAN CAMARATA | ON FILE |
| NATHAN CAMERON | ON FILE |
| NATHAN CAMPBELL | ON FILE |
| NATHAN CAMPBELL | ON FILE |
| NATHAN CAMPBELL | ON FILE |
| NATHAN CAMPISI | ON FILE |
| NATHAN CANDOLFI | ON FILE |
| NATHAN CAPON | ON FILE |
| NATHAN CARAYON | ON FILE |
| NATHAN CARLIN | ON FILE |
| NATHAN CARLISLE DAVIS | ON FILE |
| Nathan Carloss | ON FILE |
| NATHAN CARLOSS | ON FILE |
| NATHAN CARLSON | ON FILE |
| NATHAN CARLSON | ON FILE |
| NATHAN CASPERSZ | ON FILE |
| NATHAN CAUSER | ON FILE |
| NATHAN CHAMPAGNE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN CHAN | ON FILE |
| NATHAN CHAN | ON FILE |
| NATHAN CHANDRA | ON FILE |
| Nathan Chandra | nathanchandra35@gmail.com |
| NATHAN CHANVIMOL | ON FILE |
| NATHAN CHAPELLE | ON FILE |
| NATHAN CHARD | ON FILE |
| NATHAN CHARLES | ON FILE |
| NATHAN CHARLES | ON FILE |
| NATHAN CHARLES SVOBODA | ON FILE |
| NATHAN CHATTERTON | ON FILE |
| NATHAN CHEN | ON FILE |
| NATHAN CHENG | ON FILE |
| NATHAN CHEN-VANNORTWICK | ON FILE |
| NATHAN CHEU | ON FILE |
| NATHAN CHI | ON FILE |
| NATHAN CHIA | ON FILE |
| NATHAN CHILCOTT | ON FILE |
| NATHAN CHILDRESS | ON FILE |
| NATHAN CHILTON | ON FILE |
| NATHAN CHIU | ON FILE |
| NATHAN CHO | ON FILE |
| NATHAN CHRIS BRADLEY | ON FILE |
| NATHAN CHRISTOFARIS | ON FILE |
| NATHAN CHURCH | ON FILE |
| NATHAN CIZEK | ON FILE |
| NATHAN CLACY | ON FILE |
| NATHAN CLAEYS | ON FILE |
| NATHAN CLARK | ON FILE |
| NATHAN CLARKE | ON FILE |
| NATHAN CLEGHORN | ON FILE |
| NATHAN CLICK | ON FILE |
| NATHAN COCKRUM | ON FILE |
| NATHAN COCOZZA | ON FILE |
| NATHAN COFER | ON FILE |
| NATHAN COFFEY | ON FILE |
| NATHAN COFFEY | ON FILE |
| NATHAN COHEN | ON FILE |
| NATHAN COISNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN COLDWELL | ON FILE |
| NATHAN COLLIER | ON FILE |
| NATHAN COLLINS | ON FILE |
| NATHAN CONNOLLY | ON FILE |
| NATHAN CONROY | ON FILE |
| NATHAN COOK | ON FILE |
| NATHAN COOKSLEY | ON FILE |
| NATHAN COOKSLEY | ON FILE |
| Nathan Cooksley | ncookie1982@hotmail.com |
| NATHAN COOPER | ON FILE |
| NATHAN COOPER | ON FILE |
| NATHAN COSTA | ON FILE |
| NATHAN COUTINO | ON FILE |
| Nathan Cover | ncover44@gmail.com |
| NATHAN CRAIG | ON FILE |
| NATHAN CRAMER | ON FILE |
| NATHAN CRANSON | ON FILE |
| NATHAN CREER | ON FILE |
| NATHAN CREMEZI | ON FILE |
| NATHAN CREPLET | ON FILE |
| NATHAN CROCKER | ON FILE |
| NATHAN CROCKETT | ON FILE |
| NATHAN CROWDER | ON FILE |
| NATHAN CUNNINGHAM | ON FILE |
| NATHAN CURRAN | ON FILE |
| NATHAN CURRAN | ON FILE |
| NATHAN CURTIS | ON FILE |
| NATHAN CURTIS | ON FILE |
| NATHAN CUTHBERT | ON FILE |
| NATHAN CWIOK | ON FILE |
| NATHAN CZASCH | ON FILE |
| NATHAN D ZEGURA | ON FILE |
| NATHAN DABU | ON FILE |
| NATHAN DALEY | ON FILE |
| NATHAN DALTON | ON FILE |
| NATHAN DANIEL GERVAIS | ON FILE |
| NATHAN DANIEL HORNER | ON FILE |
| NATHAN DANZ | ON FILE |
| NATHAN DAUWE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN DAVEY | ON FILE |
| NATHAN DAVID | ON FILE |
| NATHAN DAVID ONSTAD | ON FILE |
| NATHAN DAVIDE PIRROTTINA | ON FILE |
| NATHAN DAVIES | ON FILE |
| NATHAN DAVIS | ON FILE |
| NATHAN DAVIS | ON FILE |
| NATHAN DAVIS | ON FILE |
| NATHAN DAVIT | ON FILE |
| NATHAN DAY | ON FILE |
| NATHAN DC | ON FILE |
| NATHAN DE BRUYNE | ON FILE |
| NATHAN DE MARCO | ON FILE |
| NATHAN DEAN | ON FILE |
| NATHAN DEAN FARR | ON FILE |
| NATHAN DEANE BENDER | ON FILE |
| NATHAN DECROUX | ON FILE |
| NATHAN DEERY | ON FILE |
| NATHAN DELANG | ON FILE |
| NATHAN DELAYE | ON FILE |
| NATHAN DELGADO | ON FILE |
| NATHAN DEMOEL | ON FILE |
| NATHAN DEMOSTHENES | ON FILE |
| NATHAN DEMPSEY | ON FILE |
| NATHAN DEWAR | ON FILE |
| NATHAN DEWAYNE TAYLOR | ON FILE |
| NATHAN DIFFIN | ON FILE |
| NATHAN DINH | ON FILE |
| NATHAN DISHNER | ON FILE |
| NATHAN DITTON | nditton@gmail.com |
| NATHAN DOAN | ON FILE |
| NATHAN DONAHEY | ON FILE |
| NATHAN DORN | ON FILE |
| NATHAN DORR | ON FILE |
| NATHAN DOTZ | ON FILE |
| NATHAN DOUGLAS WILLIAMS | ON FILE |
| NATHAN DOWDY | ON FILE |
| NATHAN DOYLE | ON FILE |
| NATHAN DROHMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN DUBOIS | ON FILE |
| Nathan DuBois | nate.dubois64@gmail.com |
| NATHAN DUCREY | ON FILE |
| NATHAN DUGGAN | ON FILE |
| NATHAN DUGIE | ON FILE |
| NATHAN DUGMORE | ON FILE |
| NATHAN DUJARDIN | ON FILE |
| NATHAN DUMBLETON | ON FILE |
| NATHAN DUNN | ON FILE |
| NATHAN DUPONT | ON FILE |
| NATHAN DUSSIAUX | ON FILE |
| NATHAN DYSINGER | ON FILE |
| NATHAN EALY | ON FILE |
| NATHAN EATON | ON FILE |
| NATHAN EDLIN | ON FILE |
| NATHAN EDUARD WEISS | ON FILE |
| NATHAN EDWARDS | ON FILE |
| NATHAN ELBY | ON FILE |
| NATHAN ELDON DANIELSON | ON FILE |
| Nathan Eldridge | ON FILE |
| NATHAN ELDRIDGE | ON FILE |
| NATHAN ELLIOTT | ON FILE |
| NATHAN ELLIOTT | ON FILE |
| NATHAN ELLIS | ON FILE |
| NATHAN ELLSWORTH | ON FILE |
| NATHAN ELTZROTH | ON FILE |
| NATHAN EMERSON | ON FILE |
| NATHAN ENGLISH | ON FILE |
| NATHAN EPPLEY | ON FILE |
| NATHAN ESPEN | ON FILE |
| NATHAN ESQUENAZI | ON FILE |
| NATHAN ESSARY | ON FILE |
| NATHAN FABINY | ON FILE |
| NATHAN FAIRBANKS | ON FILE |
| NATHAN FARGO JONES | ON FILE |
| NATHAN FARLEY | ON FILE |
| NATHAN FARLEY | ON FILE |
| NATHAN FARTHING | ON FILE |
| NATHAN FATES | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN FAULKES | ON FILE |
| NATHAN FEHLBAUM | ON FILE |
| NATHAN FEIFEL | ON FILE |
| NATHAN FELIPE | ON FILE |
| NATHAN FICARRA | ON FILE |
| NATHAN FINCH | ON FILE |
| NATHAN FINE | ON FILE |
| NATHAN FINK | ON FILE |
| NATHAN FIRTH | ON FILE |
| Nathan Firth | nathan@newrocket.com |
| NATHAN FISHEL | ON FILE |
| NATHAN FISKE | ON FILE |
| NATHAN FITZGERALD | ON FILE |
| NATHAN FLOOR | ON FILE |
| NATHAN FOLEY | ON FILE |
| NATHAN FOLEY | ON FILE |
| NATHAN FOLLEN | ON FILE |
| NATHAN FOTHERINGHAM | ON FILE |
| NATHAN FRANCIS | ON FILE |
| NATHAN FRANZ | ON FILE |
| NATHAN FRASER | ON FILE |
| NATHAN FRAY | ON FILE |
| NATHAN FREDERIC FRADET | ON FILE |
| NATHAN FREEMAN | ON FILE |
| NATHAN FRENCH | ON FILE |
| NATHAN FRIERSON | ON FILE |
| NATHAN FRONCZAK | ON FILE |
| NATHAN FU | ON FILE |
| NATHAN G HANCOCK | ON FILE |
| NATHAN GALBRAITH | ON FILE |
| NATHAN GALLAGHER | ON FILE |
| NATHAN GARCIA | ON FILE |
| NATHAN GARDNER | ON FILE |
| NATHAN GARDNER | ON FILE |
| NATHAN GARNIER | ON FILE |
| NATHAN GARRETT | ON FILE |
| NATHAN GARRETT | ON FILE |
| NATHAN GARVIN | ON FILE |
| NATHAN GAUTHIER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN GAVIN | ON FILE |
| NATHAN GEAR | ON FILE |
| NATHAN GELDMAN | ON FILE |
| NATHAN GELINAS | ON FILE |
| NATHAN GEORGE | ON FILE |
| NATHAN GERALD GROVHOUG | ON FILE |
| NATHAN GERBAEZ | ON FILE |
| NATHAN GHIGNY | ON FILE |
| NATHAN GIBBS | ON FILE |
| NATHAN GILMOUR | ON FILE |
| NATHAN GOEBEL | ON FILE |
| NATHAN GOETTGE | ON FILE |
| NATHAN GOLDSMITH | ON FILE |
| NATHAN GONSALVES | ON FILE |
| NATHAN GONZALES | ON FILE |
| NATHAN GONZALES | negonzales.96@gmail.com |
| NATHAN GONZALEZ | ON FILE |
| NATHAN GONZALEZ | ON FILE |
| NATHAN GOODE | ON FILE |
| NATHAN GOODIN | ON FILE |
| NATHAN GOODSELL | ON FILE |
| NATHAN GOODWIN | ON FILE |
| NATHAN GOOLSBY | ON FILE |
| NATHAN GOSPER | ON FILE |
| NATHAN GOSS | ON FILE |
| NATHAN GOTT | ON FILE |
| NATHAN GRAHAM | ON FILE |
| NATHAN GRAHAM | ON FILE |
| NATHAN GRANNER | ON FILE |
| NATHAN GRAVES | ON FILE |
| NATHAN GRAVES | ON FILE |
| NATHAN GRAY | ON FILE |
| NATHAN GREEN | ON FILE |
| NATHAN GREEN | ON FILE |
| NATHAN GREEN | ON FILE |
| NATHAN GREEN | ON FILE |
| NATHAN GREENE | ON FILE |
| NATHAN GREGG DRACH | ON FILE |
| NATHAN GREGORY WEISSHAAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN GREINER | ON FILE |
| NATHAN GRENINGER | ON FILE |
| NATHAN GRISWOLD | ON FILE |
| Nathan Griswold | griswoldnathan@gmail.com |
| NATHAN GROVES | ON FILE |
| NATHAN GROVES | ON FILE |
| NATHAN GUANCH | ON FILE |
| NATHAN GUEVARRA | ON FILE |
| NATHAN GUEZ | ON FILE |
| NATHAN GULKA | ON FILE |
| NATHAN GURLEY | ON FILE |
| NATHAN HABIMANA | ON FILE |
| NATHAN HADLOCK | ON FILE |
| NATHAN HALE | ON FILE |
| Nathan Halko | n8halko@gmail.com |
| NATHAN HALL | ON FILE |
| NATHAN HALL | ON FILE |
| NATHAN HALLIDAY | ON FILE |
| NATHAN HAMILTON | ON FILE |
| NATHAN HAMILTON | ON FILE |
| NATHAN HAMILTON | ON FILE |
| NATHAN HAMPSHIRE | ON FILE |
| NATHAN HANDWERKER | ON FILE |
| NATHAN HANIPH | ON FILE |
| NATHAN HANNEUSE | ON FILE |
| NATHAN HANSEN-THORPE | ON FILE |
| NATHAN HARRINGTON | ON FILE |
| NATHAN HARRIS | ON FILE |
| NATHAN HART | ON FILE |
| NATHAN HARTWIG | ON FILE |
| NATHAN HATIA | ON FILE |
| NATHAN HAUSMAN | ON FILE |
| NATHAN HAWKINS | ON FILE |
| NATHAN HAWLEY | ON FILE |
| NATHAN HAWLEY | ON FILE |
| NATHAN HAYDUK | ON FILE |
| NATHAN HAYES | ON FILE |
| NATHAN HECTOR | ON FILE |
| NATHAN HEDGES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN HEIDA | ON FILE |
| NATHAN HEININGER | ON FILE |
| NATHAN HELMS | ON FILE |
| NATHAN HELSETH | ON FILE |
| NATHAN HENLEY | ON FILE |
| NATHAN HENRIETTE | ON FILE |
| NATHAN HENRY | ON FILE |
| NATHAN HEPP | ON FILE |
| NATHAN HERRING | ON FILE |
| NATHAN HERUM | ON FILE |
| NATHAN HEWISH | ON FILE |
| NATHAN HIBBERT | ON FILE |
| NATHAN HICKS | ON FILE |
| NATHAN HILT | ON FILE |
| NATHAN HINCHCLIFFE | ON FILE |
| NATHAN HINES | ON FILE |
| NATHAN HOE | ON FILE |
| NATHAN HOERNER | ON FILE |
| NATHAN HOFFMAN | ON FILE |
| NATHAN HOFFMAN | ON FILE |
| NATHAN HOFFMAN | ON FILE |
| NATHAN HOLMQUIST | ON FILE |
| NATHAN HOOFNEL | ON FILE |
| NATHAN HOOPS | ON FILE |
| NATHAN HOPKINS | ON FILE |
| NATHAN HORGAN | ON FILE |
| NATHAN HORVATH | ON FILE |
| NATHAN HOSEY | ON FILE |
| NATHAN HOTARY | ON FILE |
| NATHAN HOUGABOOM | ON FILE |
| NATHAN HOUGH | ON FILE |
| NATHAN HOWLETT | ON FILE |
| NATHAN HOYLE GREENWOOD | ON FILE |
| NATHAN HUBER | ON FILE |
| NATHAN HUDSON | ON FILE |
| NATHAN HUGGINS | ON FILE |
| NATHAN HUGHES | ON FILE |
| NATHAN HULL | ON FILE |
| NATHAN HUME | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN HUMPHRIES | ON FILE |
| NATHAN HUNTSMAN | ON FILE |
| NATHAN HUNTZINGER | ON FILE |
| NATHAN HUTCHINSON | ON FILE |
| NATHAN IDE | ON FILE |
| NATHAN IFOR GUNTER | ON FILE |
| NATHAN INNES | ON FILE |
| Nathan Inniss | ON FILE |
| NATHAN ISAAC-DEGALE | ON FILE |
| NATHAN ISRAEL | ON FILE |
| NATHAN ISRAEL | ON FILE |
| NATHAN ISTERLING | ON FILE |
| NATHAN J GAGNE LIVING TRUST | ON FILE |
| NATHAN J WILLIAMS | ON FILE |
| NATHAN JABLONSKI | ON FILE |
| NATHAN JACOBSON | ON FILE |
| NATHAN JACOBSON | ON FILE |
| NATHAN JAMES | ON FILE |
| NATHAN JAMES  GAGNE | ON FILE |
| NATHAN JAMES CARTER | ON FILE |
| NATHAN JAMES COLLI | ON FILE |
| NATHAN JAMES FLESHER | ON FILE |
| Nathan James Foley | nathancrna74@gmail.com |
| NATHAN JAMES HARTWIG | ON FILE |
| NATHAN JAMES-TURNER | ON FILE |
| NATHAN JAMIESON | ON FILE |
| NATHAN JARON | ON FILE |
| NATHAN JARVEY | ON FILE |
| NATHAN JAYNES | ON FILE |
| NATHAN JEFFERSON | ON FILE |
| Nathan Jefferson | natejefferson018@gmail.com |
| NATHAN JEFFREY ROESSLER | ON FILE |
| NATHAN JENSEN | ON FILE |
| NATHAN JOEL WHIMS | ON FILE |
| NATHAN JOHN | ON FILE |
| NATHAN JOHN | ON FILE |
| NATHAN JOHN BARRATT | ON FILE |
| NATHAN JOHN HOWARD | ON FILE |
| NATHAN JOHN PAUL WINTLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN JOHN REESOR | ON FILE |
| NATHAN JOHN RICO | ON FILE |
| NATHAN JOHN WING | ON FILE |
| NATHAN JOHNSON | ON FILE |
| NATHAN JOHNSON | ON FILE |
| NATHAN JOHNSON | ON FILE |
| NATHAN JONAH NIKKHOO | ON FILE |
| NATHAN JONES | ON FILE |
| NATHAN JONES | ON FILE |
| NATHAN JONES | ON FILE |
| NATHAN JONES | ON FILE |
| NATHAN JONES | ON FILE |
| NATHAN JOSEPH FREDELL | ON FILE |
| NATHAN JOSEPH HURLEY | ON FILE |
| NATHAN JOSEPH JOHNSON | ON FILE |
| NATHAN JOSEPH WILDT | ON FILE |
| NATHAN JOYCE | ON FILE |
| NATHAN JULIAN HAN-MING CHAN | ON FILE |
| NATHAN JUMAR DE JESUS | ON FILE |
| NATHAN KARAS | ON FILE |
| NATHAN KARLIN | ON FILE |
| NATHAN KARSTEN | ON FILE |
| NATHAN KASTNER | ON FILE |
| NATHAN KATZ | ON FILE |
| NATHAN KAVANAGH | ON FILE |
| NATHAN KEATS | ON FILE |
| NATHAN KELLER | ON FILE |
| NATHAN KELLOGG | ON FILE |
| NATHAN KELLY CARPENTER | ON FILE |
| Nathan Kemp | ON FILE |
| NATHAN KENNEDY | ON FILE |
| NATHAN KERMIT GUSKY | ON FILE |
| NATHAN KIESO | ON FILE |
| NATHAN KILLPACK | ON FILE |
| NATHAN KIM | ON FILE |
| NATHAN KINDT | ON FILE |
| NATHAN KING | ON FILE |
| NATHAN KIRK | ON FILE |
| NATHAN KIRK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NATHAN KIRKLAND | ON FILE |
| NATHAN KJER | ON FILE |
| NATHAN KLINKENBERG | ON FILE |
| NATHAN KNIGHTEN | ON FILE |
| NATHAN KOCH | ON FILE |
| NATHAN KOELLING | ON FILE |
| NATHAN KOEPNICK | ON FILE |
| NATHAN KORGER | ON FILE |
| NATHAN KORUS | ON FILE |
| NATHAN KOSSOFF | ON FILE |
| NATHAN KOWALD | ON FILE |
| NATHAN KOZIONAS | ON FILE |
| NATHAN KOZLOWSKI | ON FILE |
| NATHAN KRIEG | ON FILE |
| NATHAN KRISHNAN | ON FILE |
| NATHAN KROS DOERFLINGER | ON FILE |
| NATHAN KUMAR | ON FILE |
| NATHAN KUPERSMITH | ON FILE |
| NATHAN KVALHEIM | ON FILE |
| NATHAN KWAN | ON FILE |
| NATHAN LAHTI | ON FILE |
| NATHAN LAI | ON FILE |
| NATHAN LAI | ON FILE |
| NATHAN LAI | ON FILE |
| NATHAN LAJUNIE | ON FILE |
| NATHAN LALONDE | ON FILE |
| NATHAN LAMB | ON FILE |
| NATHAN LAMEUNIERE | ON FILE |
| NATHAN LANDAU | ON FILE |
| NATHAN LANDRY | ON FILE |
| NATHAN LANG | ON FILE |
| NATHAN LANGER | ON FILE |
| NATHAN LANNHOLM | ON FILE |
| NATHAN LANSING | ON FILE |
| NATHAN LAPLANTE | ON FILE |
| NATHAN LAPP | ON FILE |
| NATHAN LARIMER | ON FILE |
| NATHAN LAROCHE | ON FILE |
| NATHAN LAROCHE-YIP | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN LAW | ON FILE |
| NATHAN LAWLESS | ON FILE |
| NATHAN LAWLESS | ON FILE |
| NATHAN LAWSON | ON FILE |
| NATHAN LAWSON | ON FILE |
| NATHAN LE | ON FILE |
| NATHAN LE | ON FILE |
| NATHAN LÉAUTÉ | ON FILE |
| NATHAN LEAVITT | ON FILE |
| NATHAN LEDDY | ON FILE |
| NATHAN LEE | ON FILE |
| NATHAN LEE | ON FILE |
| NATHAN LEE | ON FILE |
| NATHAN LEE | ON FILE |
| NATHAN LEE | ON FILE |
| NATHAN LEE | ON FILE |
| NATHAN LEE | ON FILE |
| NATHAN LEE | ON FILE |
| NATHAN LEE FLIGELMAN | ON FILE |
| NATHAN LEE NGUYEN | ON FILE |
| NATHAN LEE PETERSON | ON FILE |
| NATHAN LEE POLZIN | ON FILE |
| NATHAN LEEPER | ON FILE |
| NATHAN LEIBEL | ON FILE |
| NATHAN LEINHEISER | ON FILE |
| NATHAN LEMKE | ON FILE |
| NATHAN LEMONS | ON FILE |
| NATHAN LEONARD | ON FILE |
| NATHAN LESASSIER | ON FILE |
| NATHAN LETIEN | ON FILE |
| NATHAN LEUNG | ON FILE |
| NATHAN LEUNG | ON FILE |
| NATHAN LEV PODRID | ON FILE |
| NATHAN LEVENS | ON FILE |
| NATHAN LEVIN | ON FILE |
| NATHAN LEVY | ON FILE |
| NATHAN LEWIS | ON FILE |
| NATHAN LEWIS | ON FILE |
| Nathan Lewis Bos | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN LIBBY | ON FILE |
| NATHAN LICON | ON FILE |
| NATHAN LIEBENBERG | ON FILE |
| NATHAN LIFSEY | ON FILE |
| NATHAN LIM | ON FILE |
| NATHAN LIM | ON FILE |
| NATHAN LITTLE | ON FILE |
| NATHAN LIVINGS | ON FILE |
| NATHAN LOCKWOOD | ON FILE |
| NATHAN LORD | ON FILE |
| NATHAN LOUIS CAMPBELL | ON FILE |
| NATHAN LOUVET | ON FILE |
| NATHAN LOWE | ON FILE |
| NATHAN LOWE | ON FILE |
| NATHAN LUDWIG | ON FILE |
| NATHAN LUK | ON FILE |
| NATHAN LUNDGREN | ON FILE |
| NATHAN LUTZ | ON FILE |
| NATHAN LUU | ON FILE |
| NATHAN LUUTUYEN | ON FILE |
| NATHAN LYNN KEEVER | ON FILE |
| NATHAN LYONS | ON FILE |
| NATHAN LYONS | ON FILE |
| NATHAN MACDONALD | ON FILE |
| NATHAN MACDONALD | ON FILE |
| NATHAN MACDONALD | ON FILE |
| NATHAN MACKEY | ON FILE |
| NATHAN MAJOR | ON FILE |
| NATHAN MAKAREWICZ | ON FILE |
| NATHAN MALONE | ON FILE |
| NATHAN MANNEH | ON FILE |
| NATHAN MANNING | ON FILE |
| NATHAN MANSON | ON FILE |
| NATHAN MANYK | ON FILE |
| NATHAN MARETT | ON FILE |
| NATHAN MARK ALLRED | ON FILE |
| NATHAN MARK ALLRED | ON FILE |
| NATHAN MARKHAM | ON FILE |
| NATHAN MARSHALL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN MARTIN | ON FILE |
| NATHAN MARTIN | ON FILE |
| NATHAN MARY | ON FILE |
| NATHAN MASON | ON FILE |
| NATHAN MATHEW V SALTA | ON FILE |
| NATHAN MATHIEU | ON FILE |
| Nathan Mathieu | nathanmathieu3@hotmail.fr |
| NATHAN MATLACK | ON FILE |
| Nathan Maton | ON FILE |
| NATHAN MATTHEWS | ON FILE |
| NATHAN MAY | ON FILE |
| NATHAN MAYBEE | ON FILE |
| NATHAN MAYES | ON FILE |
| NATHAN MAYFIELD | ON FILE |
| NATHAN MAYOTTE | ON FILE |
| NATHAN MC GRATH | ON FILE |
| NATHAN MCALISTER | ON FILE |
| NATHAN MCCANN | ON FILE |
| NATHAN MCCLEMENTS | ON FILE |
| NATHAN MCFADDEN | ON FILE |
| NATHAN MCINTYRE | ON FILE |
| NATHAN MCKENZIE | ON FILE |
| NATHAN MCLEMORE | ON FILE |
| NATHAN MCMURTRY | ON FILE |
| NATHAN MCNAMER | ON FILE |
| NATHAN MEACOCK | ON FILE |
| NATHAN MEAD | ON FILE |
| Nathan Mead | nathanmead123@gmail.com |
| NATHAN MEAGHER | ON FILE |
| NATHAN MEANS | ON FILE |
| NATHAN MEERNIK | ON FILE |
| NATHAN MEHARRY | ON FILE |
| NATHAN MEHMET | ON FILE |
| NATHAN MEHMET | ON FILE |
| NATHAN MENEFEE | ON FILE |
| NATHAN MERCER | ON FILE |
| NATHAN MERCIER | ON FILE |
| NATHAN MEROLA | ON FILE |
| NATHAN MERRIMAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN MERRY | ON FILE |
| NATHAN MESSARRA | ON FILE |
| NATHAN METZLER | ON FILE |
| NATHAN MEYER | ON FILE |
| NATHAN MICHAEL | ON FILE |
| NATHAN MICHAEL DITTON | ON FILE |
| NATHAN MICHAEL POLLOCK | ON FILE |
| NATHAN MICHAEL SHERWOOD | ON FILE |
| NATHAN MICHEL | ON FILE |
| NATHAN MIESEN | ON FILE |
| NATHAN MIKOS | ON FILE |
| NATHAN MILLEN | ON FILE |
| NATHAN MILLER | ON FILE |
| NATHAN MILLER | ON FILE |
| NATHAN MILLER | ON FILE |
| NATHAN MILLER | ON FILE |
| NATHAN MILLER | ON FILE |
| NATHAN MILLER | ON FILE |
| NATHAN MILLER | ON FILE |
| NATHAN MILLESCAMPS | ON FILE |
| NATHAN MILOJEVIC | ON FILE |
| NATHAN MINOR | ON FILE |
| NATHAN MOCH | ON FILE |
| Nathan Moch | g5vgjx52c7@privaterelay.appleid.com |
| NATHAN MOK | ON FILE |
| NATHAN MOLLINEDO | ON FILE |
| NATHAN MOLONEY | ON FILE |
| NATHAN MONK | ON FILE |
| NATHAN MONTGOMERY | ON FILE |
| NATHAN MONTGOMERY | ON FILE |
| NATHAN MOONEY | ON FILE |
| NATHAN MOORE | ON FILE |
| NATHAN MOORE | ON FILE |
| Nathan Moore | natemoore3@gmail.com |
| NATHAN MOQUIN | ON FILE |
| NATHAN MORGENSTERN | ON FILE |
| NATHAN MORRIS | ON FILE |
| NATHAN MORRIS | ON FILE |
| NATHAN MORROW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN MORTON | ON FILE |
| NATHAN MORTON | ON FILE |
| NATHAN MORTON BLUESTEIN | ON FILE |
| NATHAN MOSES | ON FILE |
| NATHAN MOTT | ON FILE |
| NATHAN MUKASA | ON FILE |
| NATHAN MURDOCK | ON FILE |
| NATHAN MURRAY | ON FILE |
| NATHAN MYERS | ON FILE |
| NATHAN NADESON | ON FILE |
| NATHAN NAGY | ON FILE |
| NATHAN NANCE | ON FILE |
| NATHAN NANNIE | ON FILE |
| NATHAN NANTHAVONG | ON FILE |
| NATHAN NARD | ON FILE |
| NATHAN NATHAN | ON FILE |
| NATHAN NAVA | ON FILE |
| NATHAN NCHO | ON FILE |
| NATHAN NEIL | ON FILE |
| NATHAN NETTI | ON FILE |
| NATHAN NEUDORF | ON FILE |
| NATHAN NEWLANDS | ON FILE |
| NATHAN NEWTON | ON FILE |
| NATHAN NEWTON | ON FILE |
| NATHAN NEZBETH | ON FILE |
| NATHAN NGO | ON FILE |
| NATHAN NGUYEN | ON FILE |
| NATHAN NGUYEN | ON FILE |
| Nathan Nguyen | nathan.nguyen100@yahoo.com |
| NATHAN NICKERSON | ON FILE |
| NATHAN NIERI | ON FILE |
| NATHAN NORD | ON FILE |
| NATHAN NORLING | ON FILE |
| NATHAN NOSRÉE | ON FILE |
| NATHAN O’NEILL | ON FILE |
| NATHAN OCONNOR | ON FILE |
| NATHAN ODEGARD | ON FILE |
| NATHAN OHLRICH | ON FILE |
| NATHAN OLSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Nathan Olson | ON FILE |
| NATHAN OLSON | ON FILE |
| NATHAN OTT | ON FILE |
| NATHAN OVERBOE | ON FILE |
| NATHAN OWENS | ON FILE |
| NATHAN OWENS | ON FILE |
| NATHAN PABLO JUAREZ | ON FILE |
| NATHAN PACANOWSKI | ON FILE |
| NATHAN PACE | ON FILE |
| NATHAN PAJUR | ON FILE |
| NATHAN PANCHAL | ON FILE |
| nathan papa | ON FILE |
| NATHAN PAPKE | ON FILE |
| NATHAN PARKER | ON FILE |
| NATHAN PARTIN | ON FILE |
| NATHAN PATTAVINA | ON FILE |
| NATHAN PATTON | ON FILE |
| NATHAN PAUL | ON FILE |
| NATHAN PAYTON | ON FILE |
| NATHAN PEDRICK | ON FILE |
| NATHAN PEEL | ON FILE |
| NATHAN PENNINGTON | ON FILE |
| NATHAN PERANELLI | ON FILE |
| NATHAN PERJAK | ON FILE |
| NATHAN PESCE | ON FILE |
| NATHAN PETER DE GOEIJ | ON FILE |
| NATHAN PETER HALKO | ON FILE |
| NATHAN PETERMAN | ON FILE |
| NATHAN PETTIJOHN | ON FILE |
| NATHAN PHAN | ON FILE |
| NATHAN PHEA | ON FILE |
| NATHAN PHILLIP HENDERSON | ON FILE |
| NATHAN PHILLIPS | ON FILE |
| NATHAN PHILLIPS | ON FILE |
| NATHAN PHILLIPS | ON FILE |
| NATHAN PHILLIPS | ON FILE |
| NATHAN PICKERING | ON FILE |
| NATHAN PIEKEN | ON FILE |
| NATHAN PIERRE GEFFEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN PIGOTT | ON FILE |
| NATHAN PINKNEY | ON FILE |
| NATHAN PINTABONA | ON FILE |
| NATHAN PIRHALLA | ON FILE |
| Nathan Pittman | ON FILE |
| NATHAN PLANT | ON FILE |
| NATHAN PLASTER | ON FILE |
| NATHAN PLOETZ | ON FILE |
| NATHAN POINTER | ON FILE |
| NATHAN POLE | ON FILE |
| NATHAN POOL | ON FILE |
| NATHAN POPKA | ON FILE |
| NATHAN POST | ON FILE |
| NATHAN POTTER | ON FILE |
| NATHAN POULTNEY | ON FILE |
| NATHAN POWELSON | ON FILE |
| NATHAN POZNICK | ON FILE |
| NATHAN PRÉAUX | ON FILE |
| NATHAN PRENDERGAST | ON FILE |
| NATHAN PREVITO | ON FILE |
| NATHAN PRINCE | ON FILE |
| NATHAN PROCEK | ON FILE |
| NATHAN PROCTOR | ON FILE |
| NATHAN PROTT | ON FILE |
| NATHAN PUGH | ON FILE |
| NATHAN PURDOM | ON FILE |
| NATHAN PYLES | ON FILE |
| NATHAN QUAN | ON FILE |
| NATHAN QUEEN | ON FILE |
| NATHAN QUINN | ON FILE |
| NATHAN QUITERIO | ON FILE |
| NATHAN RABINOVITCH | ON FILE |
| NATHAN RAIKES | ON FILE |
| NATHAN RAINER | ON FILE |
| NATHAN RAMSEY | ON FILE |
| NATHAN RANDAL WEIBEL | ON FILE |
| NATHAN RASIAH | ON FILE |
| NATHAN RAY | ON FILE |
| NATHAN RAY CRIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN REAGAN | ON FILE |
| NATHAN REAM | ON FILE |
| NATHAN REDWOOD | ON FILE |
| NATHAN REED | ON FILE |
| NATHAN REEVES | ON FILE |
| NATHAN REHM | ON FILE |
| NATHAN REINHARDT | ON FILE |
| NATHAN REINHOLD | ON FILE |
| NATHAN REISINGER | ON FILE |
| NATHAN RENAUD | ON FILE |
| NATHAN REYES | ON FILE |
| NATHAN REYNOLDS | ON FILE |
| NATHAN REYNOLDS | ON FILE |
| NATHAN RICE | ON FILE |
| NATHAN RICH MONTGOMERY | ON FILE |
| NATHAN RICHARD | ON FILE |
| NATHAN RICHARDS | ON FILE |
| NATHAN RICHARDS | ON FILE |
| NATHAN RICKLIN | ON FILE |
| NATHAN RIGAUD | ON FILE |
| Nathan Rigaud | forkinthetoaster@gmail.com |
| NATHAN RILEY | ON FILE |
| NATHAN RINSEMA | ON FILE |
| NATHAN RITTENHOUSE | ON FILE |
| NATHAN ROBARGE | ON FILE |
| NATHAN ROBERT | ON FILE |
| NATHAN ROBERT LEE MANDARICH | ON FILE |
| NATHAN ROBERT LYNCH | ON FILE |
| NATHAN ROBERT WESLEY HURD | ON FILE |
| Nathan Roberts | ON FILE |
| NATHAN ROBERTS | ON FILE |
| NATHAN ROBERTS | ON FILE |
| NATHAN ROBERTUS | ON FILE |
| NATHAN ROBINSON | ON FILE |
| NATHAN ROBINSON | ON FILE |
| NATHAN RODERICK | ON FILE |
| NATHAN RODEWALD | ON FILE |
| NATHAN ROGER | ON FILE |
| NATHAN ROGERS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN ROMA | ON FILE |
| NATHAN ROMANO | ON FILE |
| NATHAN ROMANO | ON FILE |
| NATHAN ROMPORTL | ON FILE |
| NATHAN ROSS | ON FILE |
| NATHAN ROSS | ON FILE |
| NATHAN ROSS LOMBARDI | ON FILE |
| NATHAN ROUISSE | ON FILE |
| NATHAN ROWARK | ON FILE |
| NATHAN ROY | ON FILE |
| NATHAN ROY TROTTER | ON FILE |
| NATHAN ROZOT | ON FILE |
| NATHAN RUBIN | ON FILE |
| NATHAN RUES | ON FILE |
| NATHAN RUIJTENSCHILDT | ON FILE |
| NATHAN RUMORE | ON FILE |
| NATHAN RUMRILL | ON FILE |
| NATHAN RUMRILL | ON FILE |
| NATHAN RUNKE | ON FILE |
| NATHAN RUSSELL THORNTON | ON FILE |
| NATHAN RYAN DONG | ON FILE |
| NATHAN RYAN MORGAN | ON FILE |
| NATHAN RYAN TABBERT | ON FILE |
| NATHAN SABATTINI | ON FILE |
| NATHAN SAHL | ON FILE |
| NATHAN SALES | ON FILE |
| NATHAN SAMSON | ON FILE |
| NATHAN SAMSON | ON FILE |
| NATHAN SAMUEL BRENNER | ON FILE |
| NATHAN SANDFORD | ON FILE |
| NATHAN SANDLERS | ON FILE |
| NATHAN SAVILLE | ON FILE |
| NATHAN SAYAVONG | ON FILE |
| NATHAN SAYLOR | ON FILE |
| Nathan Scarbrough | ON FILE |
| NATHAN SCARBROUGH | ON FILE |
| NATHAN SCHADECK | ON FILE |
| NATHAN SCHEULEN | ON FILE |
| NATHAN SCHIED | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN SCHINDLER | ON FILE |
| NATHAN SCHMADEKE | ON FILE |
| NATHAN SCHMIDT | ON FILE |
| NATHAN SCHMITZ | ON FILE |
| NATHAN SCHNARR | ON FILE |
| NATHAN SCHOEN | ON FILE |
| NATHAN SCHOEPP | ON FILE |
| NATHAN SCHOTT | ON FILE |
| NATHAN SCHUCK | ON FILE |
| NATHAN SCHWERMANN | ON FILE |
| NATHAN SCOT CAMPBELL | nathanscampbell@gmail.com |
| NATHAN SCOTT | ON FILE |
| NATHAN SCOTT | ON FILE |
| NATHAN SCOTT | ON FILE |
| NATHAN SCOTT HALLINEN | ON FILE |
| NATHAN SCOTT TESSIER | ON FILE |
| NATHAN SCULLI | ON FILE |
| NATHAN SEAY | ON FILE |
| NATHAN SEHWAN KIM | ON FILE |
| NATHAN SELSBY | ON FILE |
| NATHAN SEMRAU | ON FILE |
| Nathan Semrau | nathan.semrau@gmail.com |
| NATHAN SEPPALA | ON FILE |
| Nathan Serny | ON FILE |
| NATHAN SERRANO | ON FILE |
| NATHAN SERRANO | ON FILE |
| NATHAN SEXTON | ON FILE |
| NATHAN SHARPE | ON FILE |
| NATHAN SHAW | ON FILE |
| NATHAN SHEETS | ON FILE |
| NATHAN SHEPHERD | ON FILE |
| NATHAN SHEPPARD | ON FILE |
| NATHAN SHEPPARD | ON FILE |
| NATHAN SHERRY LOCKE | ON FILE |
| NATHAN SHIELDS | ON FILE |
| NATHAN SHIFFLER | ON FILE |
| NATHAN SHIPLEY | ON FILE |
| NATHAN SHIRLEY | ON FILE |
| NATHAN SHOEMAKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN SHOEMAKER | ON FILE |
| NATHAN SHRIFT | ON FILE |
| NATHAN SHUMWAY | ON FILE |
| NATHAN SIEGWALD | ON FILE |
| NATHAN SIEMINSKI | ON FILE |
| NATHAN SILBERMAN | ON FILE |
| NATHAN SILCOCK | ON FILE |
| NATHAN SIMMONS | ON FILE |
| NATHAN SIMMONS | ON FILE |
| NATHAN SIMON | ON FILE |
| NATHAN SIMONS | ON FILE |
| NATHAN SIMPSON | ON FILE |
| NATHAN SIMPSON | ON FILE |
| NATHAN SINCLAIR | ON FILE |
| NATHAN SINGH | ON FILE |
| NATHAN SINGH | ON FILE |
| NATHAN SINN | ON FILE |
| NATHAN SIUDAK | ON FILE |
| NATHAN SLOGGETT | ON FILE |
| NATHAN SMITH | ON FILE |
| NATHAN SMITH | ON FILE |
| NATHAN SMITH | ON FILE |
| NATHAN SMITH | ON FILE |
| NATHAN SMITH | ON FILE |
| NATHAN SMITH | ON FILE |
| NATHAN SMITH | ON FILE |
| NATHAN SMITS | ON FILE |
| NATHAN SMULAN | ON FILE |
| NATHAN SOARES | ON FILE |
| NATHAN SORDILLO | ON FILE |
| NATHAN SOSA | ON FILE |
| NATHAN SOUTHWARD | ON FILE |
| NATHAN SPENCER | ON FILE |
| NATHAN SPRADLIN | ON FILE |
| NATHAN SPRATT | ON FILE |
| NATHAN SPRINGER | ON FILE |
| NATHAN STACK | ON FILE |
| NATHAN STAPLETON | ON FILE |
| NATHAN STEELE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN STEGNER | ON FILE |
| NATHAN STELLA | ON FILE |
| NATHAN STEPHAN SEREDICH | ON FILE |
| NATHAN STEPHENS | ON FILE |
| NATHAN STEPHENS | ON FILE |
| NATHAN STEPHENSON | ON FILE |
| NATHAN STEWART | ON FILE |
| NATHAN STEWART | ON FILE |
| NATHAN STEWART | ON FILE |
| NATHAN STEWART | ON FILE |
| NATHAN STIGLER | ON FILE |
| NATHAN STOKES | ON FILE |
| NATHAN STOLPMAN | ON FILE |
| NATHAN STOREY | ON FILE |
| NATHAN STRAUSS | ON FILE |
| NATHAN STROBEL | ON FILE |
| NATHAN STRUECKER | ON FILE |
| NATHAN STUART | ON FILE |
| NATHAN STUHLTRAGER | ON FILE |
| NATHAN SUBRAMANIAN | ON FILE |
| NATHAN SUDDS | ON FILE |
| NATHAN SURITA | ON FILE |
| NATHAN SURTEES | ON FILE |
| NATHAN SVEC | ON FILE |
| NATHAN SWANSON | ON FILE |
| NATHAN SZABO-SANCHEZ | ON FILE |
| NATHAN TANGUAY | ON FILE |
| NATHAN TANNENBAUM | ON FILE |
| NATHAN TAPOKA | ON FILE |
| NATHAN TARR | ON FILE |
| NATHAN TAYLOR | ON FILE |
| NATHAN TAYLOR | ON FILE |
| NATHAN TEALE | ON FILE |
| NATHAN TEGEL | ON FILE |
| NATHAN TEISSIER | ON FILE |
| NATHAN TERRONES | ON FILE |
| NATHAN TERRY | ON FILE |
| NATHAN TEWALT | ON FILE |
| NATHAN THOMAS GORDON O'SHEA O'SHEA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN TIEMEIER | ON FILE |
| NATHAN TIEU | ON FILE |
| NATHAN TIMBRO | ON FILE |
| NATHAN TIMOK | ON FILE |
| NATHAN TIMOTHY MCCOY | ON FILE |
| NATHAN TOEPPER | ON FILE |
| NATHAN TOKHEIM | ON FILE |
| NATHAN TOLMAN | ON FILE |
| Nathan Toman | ON FILE |
| NATHAN TOMAN | ON FILE |
| NATHAN TONY ANLIKER | ON FILE |
| NATHAN TOVAR | ON FILE |
| NATHAN TRACY | ON FILE |
| NATHAN TRAIL | ON FILE |
| NATHAN TRENT ANNING | ON FILE |
| NATHAN TRIBBLE | ON FILE |
| NATHAN TRUSCOTT | ON FILE |
| NATHAN TURNER | ON FILE |
| NATHAN TWIGG | ON FILE |
| NATHAN TWINING | ON FILE |
| NATHAN UDOMSRI | ON FILE |
| NATHAN URBAN | ON FILE |
| NATHAN VAN VELZEN | ON FILE |
| NATHAN VANNATTO | ON FILE |
| NATHAN VANNAY | ON FILE |
| NATHAN VENANCIO | ON FILE |
| NATHAN VERDUYN | ON FILE |
| NATHAN VESPER | ON FILE |
| NATHAN VILLALOBOS | ON FILE |
| NATHAN VILLALOBOS | ON FILE |
| NATHAN VINCENT | ON FILE |
| NATHAN VINICONIS | ON FILE |
| NATHAN VOELKL | ON FILE |
| Nathan Voelkl | nathanvoelkl0130@gmail.com |
| NATHAN VOGEL | ON FILE |
| NATHAN VONG | ON FILE |
| NATHAN VOTRAN | ON FILE |
| NATHAN VOYTKO | ON FILE |
| NATHAN VUONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN W A MICHAUX | ON FILE |
| NATHAN WAGHORN | ON FILE |
| NATHAN WALDRON | ON FILE |
| NATHAN WALKER | ON FILE |
| NATHAN WALSHAW | ON FILE |
| NATHAN WALTERS | ON FILE |
| NATHAN WALZ | ON FILE |
| NATHAN WANDER | ON FILE |
| NATHAN WANG | ON FILE |
| NATHAN WANG | ON FILE |
| NATHAN WANG | ON FILE |
| NATHAN WANGLER | ON FILE |
| NATHAN WATERS | ON FILE |
| NATHAN WATKINS | ON FILE |
| NATHAN WEAVER | ON FILE |
| NATHAN WEBB | ON FILE |
| NATHAN WEBBER | ON FILE |
| NATHAN WEBER | ON FILE |
| NATHAN WEBSTER | ON FILE |
| NATHAN WEIDEMANN | ON FILE |
| NATHAN WEISHAR | ON FILE |
| NATHAN WELLS-FOGARTY | ON FILE |
| NATHAN WENCES | ON FILE |
| NATHAN WEST | ON FILE |
| NATHAN WESTBELD | ON FILE |
| NATHAN WETTSTEAD | ON FILE |
| NATHAN WHEELER | ON FILE |
| NATHAN WHITE | ON FILE |
| NATHAN WHITE | ON FILE |
| NATHAN WHITEHEAD | ON FILE |
| NATHAN WHYATT | ON FILE |
| NATHAN WIEGAND | ON FILE |
| NATHAN WIETERS | ON FILE |
| NATHAN WIGFIELD | ON FILE |
| NATHAN WIGGINS | ON FILE |
| NATHAN WILDEN | ON FILE |
| NATHAN WILDGOOSE | ON FILE |
| NATHAN WILHELM | ON FILE |
| NATHAN WILKINSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN WILLIAM AHL | ON FILE |
| NATHAN WILLIAM COLLIER | ON FILE |
| NATHAN WILLIAM ROERSMA | ON FILE |
| NATHAN WILLIAMS | ON FILE |
| NATHAN WILSON | ON FILE |
| NATHAN WILSON | ON FILE |
| NATHAN WINTERBINE | ON FILE |
| NATHAN WINTERS | ON FILE |
| NATHAN WIRTHLIN | ON FILE |
| NATHAN WISE | ON FILE |
| NATHAN WISSING | ON FILE |
| NATHAN WOLCOTT | ON FILE |
| NATHAN WOLF | ON FILE |
| NATHAN WOLINE | ON FILE |
| NATHAN WONG | ON FILE |
| NATHAN WONG | ON FILE |
| NATHAN WOODS | ON FILE |
| NATHAN WOOLSEY | ON FILE |
| Nathan Worden | ON FILE |
| NATHAN WORDEN | ON FILE |
| NATHAN WORTHINGTON | ON FILE |
| NATHAN WRAY | ON FILE |
| NATHAN WRIGHT | ON FILE |
| NATHAN WRIGHT | ON FILE |
| NATHAN WRIGHT | ON FILE |
| NATHAN WRIGHT | ON FILE |
| NATHAN WROBEL | ON FILE |
| NATHAN YAEL FLATTIN | ON FILE |
| NATHAN YBARRA | ON FILE |
| NATHAN YEH HSIAO CHUNG | ON FILE |
| NATHAN YEUNG | ON FILE |
| NATHAN YEUNG | ON FILE |
| NATHAN YOUNG | ON FILE |
| NATHAN YOUNG | ON FILE |
| NATHAN YOUNGMAN | ON FILE |
| NATHAN ZAGHI | ON FILE |
| NATHAN ZAVIER AGUILO | ON FILE |
| NATHAN ZEBADIAH O'CONNELL | ON FILE |
| NATHAN ZHIVALYUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAN ZUK | ON FILE |
| NATHAN ZUMOFEN | ON FILE |
| NATHAN ZWILLICH | ON FILE |
| NATHANAEL  CHAMBERLAIN | ON FILE |
| NATHANAËL  DE SAN BARTHOLOME | ON FILE |
| NATHANAEL  KRAMER | ON FILE |
| NATHANAEL  SAPARA | ON FILE |
| NATHANAEL AGUILA | ON FILE |
| NATHANAEL AYOUN | ON FILE |
| NATHANAEL BAUMANN | ON FILE |
| NATHANAEL BAX | ON FILE |
| NATHANAEL BLAUSTONE | ON FILE |
| NATHANAEL CECONI | ON FILE |
| NATHANAEL CECONI | ON FILE |
| NATHANAEL CHESSHER | ON FILE |
| NATHANAEL CHOW | ON FILE |
| NATHANAEL CHUANG | ON FILE |
| NATHANAEL COOK | ON FILE |
| NATHANAEL DAVID LOCHRIE | ON FILE |
| NATHANAEL DE GROOT | ON FILE |
| NATHANAEL DESMOND | ON FILE |
| NATHANAËL ERMEL | ON FILE |
| NATHANAEL FLATEAU | ON FILE |
| NATHANAEL FOO | ON FILE |
| NATHANAEL FOWLER | ON FILE |
| NATHANAEL FRANKS | ON FILE |
| NATHANAEL GARCIA | ON FILE |
| NATHANAEL GARRETT NOVOSEL | ON FILE |
| NATHANAEL GHISALBERTI | ON FILE |
| NATHANAEL GOVENDER | ON FILE |
| NATHANAEL GREENE | ON FILE |
| NATHANAEL HALL | ON FILE |
| NATHANAEL HORNY | ON FILE |
| NATHANAEL HUNG-YAN LOH | ON FILE |
| NATHANAEL JENSEN | ON FILE |
| NATHANAEL JOHNSON | ON FILE |
| NATHANAEL KON | ON FILE |
| NATHANAEL KOTZUR | ON FILE |
| NATHANAEL LEONG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANAEL LOPEZ | ON FILE |
| NATHANAEL LUCAS | ON FILE |
| NATHANAEL MAGNARD | ON FILE |
| NATHANAEL MARSHALL | ON FILE |
| NATHANAEL MILLER | ON FILE |
| NATHANAEL MOHANU | ON FILE |
| NATHANAEL MONTGOMERY | ON FILE |
| NATHANAEL OSWALD | ON FILE |
| NATHANAEL PICKSLAY | ON FILE |
| NATHANAEL RUBIN | ON FILE |
| NATHANAEL SECOR | ON FILE |
| NATHANAEL SEGARAN KRISHNAN | ON FILE |
| NATHANAEL SMITH | ON FILE |
| NATHANAEL STERN | ON FILE |
| NATHANAEL STEVENSON | ON FILE |
| NATHANAEL TEMPELAAR | ON FILE |
| NATHANAEL THOMAS WESTERN | ON FILE |
| NATHANAEL TINAYA | ON FILE |
| NATHANAEL VERCHIER | ON FILE |
| NATHANAEL WILLIAMS | ON FILE |
| NATHANAEL YONGTHYE CHOW | ON FILE |
| NATHANAN MAHITIWANICHA | ON FILE |
| NATHANEAL MATLACK | ON FILE |
| NATHANIA MAILLOUX | ON FILE |
| NATHANIAL BRUNE | ON FILE |
| NATHANIAL DRENCKHAHN | ON FILE |
| NATHANIAL HARRIS | ON FILE |
| NATHANIAL LOH | ON FILE |
| NATHANIAL MANVILLE | ON FILE |
| NATHANIAL PETER LIM | ON FILE |
| NATHANIAL SHATTUCK | ON FILE |
| NATHANIEL BEAR | ON FILE |
| NATHANIEL BECKLES | ON FILE |
| NATHANIEL BENSON | ON FILE |
| NATHANIEL BOLOTIN | ON FILE |
| NATHANIEL BONACUSE | ON FILE |
| NATHANIEL CLIFFORD | ON FILE |
| NATHANIEL COUCH | ON FILE |
| NATHANIEL COX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANIEL FALADE | ON FILE |
| NATHANIEL FENNELL | ON FILE |
| NATHANIEL GOLLA | ON FILE |
| NATHANIEL HALL | ON FILE |
| NATHANIEL KABOGOH | ON FILE |
| NATHANIEL KLEYTMAN | ON FILE |
| NATHANIEL KNECHT | ON FILE |
| NATHANIEL LEWIS | ON FILE |
| NATHANIEL LOW | ON FILE |
| NATHANIEL LOY | ON FILE |
| NATHANIEL MAYFIELD | ON FILE |
| NATHANIEL MERSICH | ON FILE |
| NATHANIEL OBUDAI | ON FILE |
| NATHANIEL PLUNKETT | ON FILE |
| NATHANIEL QUAN | ON FILE |
| NATHANIEL SINGLETON | ON FILE |
| NATHANIEL SMITH | ON FILE |
| NATHANIEL WICKLUND | ON FILE |
| NATHANIEL WILES | ON FILE |
| NATHANIEL YOUNG | ON FILE |
| NATHANIEL AARONS | ON FILE |
| NATHANIEL ABBEY | ON FILE |
| NATHANIEL ABEYARATNE | ON FILE |
| NATHANIEL ADAMS | ON FILE |
| NATHANIEL ADAMS | ON FILE |
| NATHANIEL ADDISON | ON FILE |
| NATHANIEL ALLMON | ON FILE |
| NATHANIEL ALMEIDA | ON FILE |
| NATHANIEL ALTMAN | ON FILE |
| NATHANIEL ALTON JACKSON | ON FILE |
| NATHANIEL ALVARADO | ON FILE |
| NATHANIEL AMANIN | ON FILE |
| NATHANIEL ANDERSON | ON FILE |
| NATHANIEL ANDRE | ON FILE |
| NATHANIEL ANTHONY HELF | ON FILE |
| NATHANIEL ANTHONY SEGALL | ON FILE |
| NATHANIEL ASARE | ON FILE |
| NATHANIEL ASHLEY | ON FILE |
| NATHANIEL B VAN DE VENTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANIEL B VAN DE VENTER | ON FILE |
| NATHANIEL BAGLEY | ON FILE |
| NATHANIEL BAILEY | ON FILE |
| NATHANIEL BAILEY | ON FILE |
| NATHANIEL BAJAKIAN | ON FILE |
| NATHANIEL BARNETT | ON FILE |
| NATHANIEL BATES | ON FILE |
| NATHANIEL BEAUDOIN | ON FILE |
| NATHANIEL BEEKMAN | ON FILE |
| NATHANIEL BELLAMY | ON FILE |
| NATHANIEL BENDER | ON FILE |
| NATHANIEL BERNARD BROWN | ON FILE |
| NATHANIEL BOLT | ON FILE |
| NATHANIEL BOWEN | ON FILE |
| NATHANIEL BOZEMAN | ON FILE |
| NATHANIEL BROWN | ON FILE |
| NATHANIEL BROWN | ON FILE |
| NATHANIEL BUDZINSKI | ON FILE |
| NATHANIEL BUECHLER | ON FILE |
| NATHANIEL BULL | ON FILE |
| NATHANIEL BULTEMEIER | ON FILE |
| NATHANIEL BULTI | ON FILE |
| NATHANIEL BURNINGHAM | ON FILE |
| NATHANIEL BURT | ON FILE |
| Nathaniel Byford | ON FILE |
| NATHANIEL CAIN RODRIGUEZ | ON FILE |
| NATHANIEL CAMPBELL | ON FILE |
| NATHANIEL CAPEN | ON FILE |
| NATHANIEL CAPLE | ON FILE |
| NATHANIEL CARPENTER | ON FILE |
| NATHANIEL CARPENTER | ON FILE |
| NATHANIEL CARRION | ON FILE |
| NATHANIEL CARSON | ON FILE |
| NATHANIEL CASTILLO | ON FILE |
| NATHANIEL CERCAVSCHI | ON FILE |
| NATHANIEL CHAN | ON FILE |
| NATHANIEL CHANG | ON FILE |
| NATHANIEL CHRISTOPHER GASTON | ON FILE |
| NATHANIEL CLARK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANIEL CLARK | ON FILE |
| NATHANIEL CLARK FURLONG | ON FILE |
| NATHANIEL CLOUGH | ON FILE |
| NATHANIEL CLUTCH | ON FILE |
| NATHANIEL COBB | ON FILE |
| NATHANIEL CONRAD | ON FILE |
| NATHANIEL COOK | ON FILE |
| NATHANIEL COOLEY | ON FILE |
| NATHANIEL COX | ON FILE |
| NATHANIEL CROWTHER | ON FILE |
| NATHANIEL CURRAN | ON FILE |
| NATHANIEL DA SILVA | ON FILE |
| NATHANIEL DAILEY | ON FILE |
| NATHANIEL DAT HO | ON FILE |
| NATHANIEL DAVID KIRBY | ON FILE |
| NATHANIEL DAVIS | ON FILE |
| NATHANIEL DAY | ON FILE |
| NATHANIEL DEAR | ON FILE |
| NATHANIEL DIAKUN | ON FILE |
| NATHANIEL DISNEY | ON FILE |
| NATHANIEL DOEHLER | ON FILE |
| NATHANIEL DOH | ON FILE |
| NATHANIEL DOLBEE | ON FILE |
| NATHANIEL DOUGHERTY | ON FILE |
| NATHANIEL EAMES | ON FILE |
| NATHANIEL EERENBERG | ON FILE |
| NATHANIEL FANARA | ON FILE |
| NATHANIEL FANSLAU | ON FILE |
| NATHANIEL FAST | ON FILE |
| NATHANIEL FAZZALORE | ON FILE |
| NATHANIEL FELICIANO | ON FILE |
| NATHANIEL FERGUSON | ON FILE |
| NATHANIEL FINCK | ON FILE |
| NATHANIEL FISH | ON FILE |
| NATHANIEL FLETCHER | ON FILE |
| NATHANIEL FLYNN-MURPHY | ON FILE |
| NATHANIEL FONDAS GERUSON | ON FILE |
| NATHANIEL FRANKLIN | ON FILE |
| NATHANIEL FRAZIER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANIEL FUCITO | ON FILE |
| NATHANIEL FULLER | ON FILE |
| NATHANIEL GALVAN | ON FILE |
| NATHANIEL GARCÍA | ON FILE |
| NATHANIEL GASKINS | ON FILE |
| NATHANIEL GENE PLUMMER | ON FILE |
| NATHANIEL GEORGE TIPPIT | ON FILE |
| NATHANIEL GERSHOWITZ | ON FILE |
| NATHANIEL GHUBRIL | ON FILE |
| NATHANIEL GIORGIO | ON FILE |
| NATHANIEL GOEZ | ON FILE |
| NATHANIEL GOMEZ | ON FILE |
| NATHANIEL GRAESSLE | ON FILE |
| NATHANIEL GREEN JR | ON FILE |
| NATHANIEL GROSS | ON FILE |
| NATHANIEL GROSZ | ON FILE |
| NATHANIEL GUENETTE | ON FILE |
| NATHANIEL GUTIERREZ | ON FILE |
| NATHANIEL HACKETT | ON FILE |
| NATHANIEL HARMON | ON FILE |
| NATHANIEL HARRIS | ON FILE |
| NATHANIEL HART | ON FILE |
| NATHANIEL HASKINS | ON FILE |
| NATHANIEL HAVEN ALLEN | ON FILE |
| NATHANIEL HAWES | ON FILE |
| NATHANIEL HAYES | ON FILE |
| NATHANIEL HAYES | ON FILE |
| NATHANIEL HAYNES | ON FILE |
| NATHANIEL HESSE | ON FILE |
| NATHANIEL HIERSEMAN | ON FILE |
| NATHANIEL HILLYER | ON FILE |
| NATHANIEL HO | ON FILE |
| NATHANIEL HOBBS | ON FILE |
| Nathaniel Hok Hin Chan | ON FILE |
| NATHANIEL HOLOBAUGH | ON FILE |
| NATHANIEL HOMER | ON FILE |
| NATHANIEL HOUSE-KING | ON FILE |
| NATHANIEL JACK BYFORD | ON FILE |
| NATHANIEL JACK EVAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANIEL JACKA | ON FILE |
| NATHANIEL JAMES BERG | ON FILE |
| NATHANIEL JAMES FRYE | ON FILE |
| NATHANIEL JAMES HAWLEY | ON FILE |
| NATHANIEL JAMES MARCIL | ON FILE |
| NATHANIEL JAMES NEWCOMER | ON FILE |
| NATHANIEL JAMES WALTON | ON FILE |
| NATHANIEL JAY SIPPLE | ON FILE |
| NATHANIEL JOHN RISSON | ON FILE |
| NATHANIEL JOHN ZIMMETH | ON FILE |
| NATHANIEL JOHNSON | ON FILE |
| NATHANIEL JONES | ON FILE |
| NATHANIEL JONES | ON FILE |
| NATHANIEL KESSEL | ON FILE |
| Nathaniel Key Kolb III | ON FILE |
| Nathaniel Key Kolb III | ON FILE |
| NATHANIEL KHOE | ON FILE |
| NATHANIEL KIRCHMIER | ON FILE |
| NATHANIEL KIRKLAND | ON FILE |
| NATHANIEL KOLB | ON FILE |
| NATHANIËL KROES | ON FILE |
| NATHANIEL KUCERA | ON FILE |
| NATHANIEL LALLIER | ON FILE |
| NATHANIEL LEE | ON FILE |
| NATHANIEL LEE | ON FILE |
| NATHANIEL LEO | ON FILE |
| NATHANIEL LEOKAVATAANI | ON FILE |
| NATHANIEL LEPP | ON FILE |
| NATHANIEL LEWIS | ON FILE |
| Nathaniel Lewis | nathaniellewis@live.com |
| NATHANIEL LINDSAY | ON FILE |
| NATHANIEL LINDSLEY | ON FILE |
| NATHANIEL LOFTON | ON FILE |
| NATHANIEL LOWE | ON FILE |
| NATHANIEL LUDWIG | ON FILE |
| NATHANIEL MAHOWALD | ON FILE |
| NATHANIEL MALLARI SANIDAD | ON FILE |
| NATHANIEL MALLORY | ON FILE |
| NATHANIEL MANSFIELD | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANIEL MARCUS | ON FILE |
| NATHANIEL MAROTT | ON FILE |
| NATHANIEL MARTIN | ON FILE |
| NATHANIEL MARTIN | ON FILE |
| NATHANIEL MARTIN | ON FILE |
| NATHANIEL MARTINA | ON FILE |
| Nathaniel Maxwell Caple | caple.nate@gmail.com |
| NATHANIEL MAYNARD | ON FILE |
| NATHANIEL MCINTOSH | ON FILE |
| NATHANIEL MCINTOSH | ON FILE |
| NATHANIEL MCLAUGHLIN | ON FILE |
| NATHANIEL MEYER | ON FILE |
| NATHANIEL MILLS | ON FILE |
| NATHANIEL MIRANDA | ON FILE |
| NATHANIEL MOLINA ANDUJAR | ON FILE |
| NATHANIEL MONH | ON FILE |
| NATHANIEL MOORE | ON FILE |
| NATHANIEL MOORE | ON FILE |
| NATHANIEL MOORE | ON FILE |
| Nathaniel Morris | ON FILE |
| Nathaniel Morris | ON FILE |
| NATHANIEL MORRIS | ON FILE |
| NATHANIEL MOUNTZOURES | ON FILE |
| NATHANIEL MUENCH | ON FILE |
| NATHANIEL MUSE | ON FILE |
| NATHANIEL NAM | ON FILE |
| NATHANIEL NAUERT | ON FILE |
| NATHANIEL OBERHOLZER | ON FILE |
| NATHANIEL OFFUTT | ON FILE |
| NATHANIEL OLSEN | ON FILE |
| NATHANIEL ONG | ON FILE |
| NATHANIEL PABILANDO | ON FILE |
| NATHANIEL PABLO MOLINA GOMEZ | ON FILE |
| NATHANIEL PALMER | ON FILE |
| NATHANIEL PARKER | ON FILE |
| NATHANIEL PARKINSON | ON FILE |
| NATHANIEL PARTON | ON FILE |
| NATHANIEL PATRICK SMITH | ON FILE |
| NATHANIEL PAUL BIRKHOLZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANIEL PAUL BURGETT | ON FILE |
| NATHANIEL PENTECOST | ON FILE |
| NATHANIEL PERRY | ON FILE |
| NATHANIEL PETERU | ON FILE |
| NATHANIEL PHILLIPS | ON FILE |
| NATHANIEL PHUA | ON FILE |
| NATHANIEL PINDER | ON FILE |
| NATHANIEL PIOTROWSKI | ON FILE |
| NATHANIEL PLOSKONKA | ON FILE |
| NATHANIEL POTREPKA | ON FILE |
| NATHANIEL POWELL | ON FILE |
| NATHANIEL PRINE | ON FILE |
| NATHANIEL R HAGOOD | ON FILE |
| NATHANIEL RAAVAL KANICK | ON FILE |
| NATHANIEL RAFANAN | ON FILE |
| NATHANIEL RAJOO | ON FILE |
| NATHANIEL RAMOS | ON FILE |
| NATHANIEL RANDALL | ON FILE |
| NATHANIEL RANKIN | ON FILE |
| NATHANIEL RASTETTER | ON FILE |
| NATHANIEL REAGAN | ON FILE |
| NATHANIEL REBER | ON FILE |
| NATHANIEL REINHARDT | ON FILE |
| NATHANIEL REISENBECK | ON FILE |
| NATHANIEL RICHARDS | ON FILE |
| NATHANIEL RITZMAN | ON FILE |
| NATHANIEL ROARK | ON FILE |
| NATHANIEL ROBERT SMITH | ON FILE |
| Nathaniel Robinson | natezen@protonmail.com |
| NATHANIEL RODRIGUEZ | ON FILE |
| NATHANIEL RODRIGUEZ | ON FILE |
| NATHANIEL ROPER | ON FILE |
| NATHANIEL RUSSELL | ON FILE |
| NATHANIEL RYAN THOMAS | ON FILE |
| NATHANIEL RYAN WALKER | ON FILE |
| NATHANIEL SANGALANG | ON FILE |
| NATHANIEL SAY | ON FILE |
| NATHANIEL SCHLAGEL | ON FILE |
| NATHANIEL SCHMIDT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANIEL SCHMITZ | ON FILE |
| NATHANIEL SCHMITZ | ON FILE |
| NATHANIEL SCOTT | ON FILE |
| NATHANIEL SENA | ON FILE |
| NATHANIEL SHARP | ON FILE |
| NATHANIEL SHAW | ON FILE |
| NATHANIEL SHELTON | ON FILE |
| NATHANIEL SHIVER | ON FILE |
| NATHANIEL SIM | ON FILE |
| NATHANIEL SISTRUNK | ON FILE |
| NATHANIEL SLAYTON | ON FILE |
| Nathaniel Smith | ON FILE |
| NATHANIEL SMITH | ON FILE |
| NATHANIEL SMITH | ON FILE |
| NATHANIEL SMITHIES | ON FILE |
| NATHANIEL SOLOMON FOSTER | ON FILE |
| NATHANIEL SOON | ON FILE |
| NATHANIEL SPAULDING | ON FILE |
| NATHANIEL SPENCER | ON FILE |
| NATHANIEL STACEY | ON FILE |
| NATHANIEL STAFFELD | ON FILE |
| NATHANIEL STEPHENSON | ON FILE |
| NATHANIEL STEVENS | ON FILE |
| NATHANIEL STEVENSON | ON FILE |
| NATHANIEL STICE | ON FILE |
| NATHANIEL ST-JEAN | ON FILE |
| NATHANIEL STOCKARD | ON FILE |
| NATHANIEL STOVALL | ON FILE |
| NATHANIEL STUVA | ON FILE |
| NATHANIEL SWANK | ON FILE |
| NATHANIEL SZEREZLA | ON FILE |
| Nathaniel T Burt | nat.burt@gmail.com |
| NATHANIEL TAGGART | ON FILE |
| NATHANIEL TAMAYO | ON FILE |
| NATHANIEL TAUALAI TAGO | ON FILE |
| NATHANIEL TAYLOR | ON FILE |
| NATHANIEL TESSIER | ON FILE |
| NATHANIEL THOMAS | ON FILE |
| NATHANIEL THURMAN SMITH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHANIEL TIMME | ON FILE |
| NATHANIEL TODD | ON FILE |
| NATHANIEL TONDREAU | ON FILE |
| NATHANIEL TOPIE | ON FILE |
| NATHANIEL TRAGER | ON FILE |
| NATHANIEL TRISTIM HODGES | ON FILE |
| NATHANIEL TYLER JOHNS | ON FILE |
| NATHANIEL UNG | ON FILE |
| NATHANIEL VALENTIN | ON FILE |
| NATHANIEL VANDETTE JR | ON FILE |
| NATHANIEL VAWTER | ON FILE |
| NATHANIEL VAZQUEZ | ON FILE |
| NATHANIEL VENTURA | ON FILE |
| NATHANIEL VISCONTI | ON FILE |
| NATHANIEL VOLFANGO | ON FILE |
| NATHANIEL VRANA | ON FILE |
| NATHANIEL WALTER DUTKIN | ON FILE |
| NATHANIEL WANDERSCHEID | ON FILE |
| NATHANIEL WARDEN | ON FILE |
| NATHANIEL WATKINS | ON FILE |
| NATHANIEL WEBBER-COOK | ON FILE |
| NATHANIEL WEEKS | ON FILE |
| NATHANIEL WHITEHILL | ON FILE |
| NATHANIEL WILKINS | ON FILE |
| NATHANIEL WILLIAMS | ON FILE |
| NATHANIEL WONG | ON FILE |
| NATHANIEL WOTRING | ON FILE |
| NATHANIEL WRIGHT | ON FILE |
| NATHANIEL WYNN | ON FILE |
| NATHANIEL YAW ANKOMAH OSEI | ON FILE |
| NATHANIEL YEBOAH ASIAMAH | ON FILE |
| NATHANIEL YOUNG | ON FILE |
| NATHANIEL ZINDA | ON FILE |
| NATHANON ZENLUANG | ON FILE |
| NATHANY DA SILVA | ON FILE |
| NATHANYAEL WEST | ON FILE |
| NATHANYEL ESTRADA | ON FILE |
| NATHANYEL GREY | ON FILE |
| NATHAPATR POKHAKANCHANAPAKIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATHAPON UDOMLERTSAKUL | ON FILE |
| NATHAPONG LIMPDAENGSKUL | ON FILE |
| NATHEE DOLPITAK | ON FILE |
| NATHEER MAHATEY | ON FILE |
| NATHEN CANTU | ON FILE |
| NATHEN CORDERO | ON FILE |
| NATHEN COYLE | ON FILE |
| NATHEN ELLIS | ON FILE |
| NATHEN FRANCISCO | ON FILE |
| NATHEN MC GEE | ON FILE |
| NATHEN SHELL | ON FILE |
| NATHEN SUTHERLAND | ON FILE |
| NATI GOITIA | ON FILE |
| NATI MEDHIN | ON FILE |
| NATIA GELASHVILI | ON FILE |
| NATIA NADIBAIDZE | ON FILE |
| NATIA SOKHADZE | ON FILE |
| NATION SULLIVAN | ON FILE |
| NATIONAL BANK OF SERBIA | dzpp@nbs.rs |
| NATIQ MAMMADOV | ON FILE |
| NATISHA GORDON | ON FILE |
| NATISHA JOSEPH | ON FILE |
| NATITIA  MALLOY | ON FILE |
| NATIVIDAD RAMIREZ | ON FILE |
| NATIVIDAD RIVERO | ON FILE |
| NATLIA ABATEGIOVANNI | ON FILE |
| NATNAEL ABEBE | ON FILE |
| NATNAEL EPA | ON FILE |
| NATNAEL KIDANE | ON FILE |
| NATNAEL MUSSIE | ON FILE |
| NATNAEL SAHILU | ON FILE |
| NATNAEL TEFERI | ON FILE |
| NATNAEL WELDEMARIAM | ON FILE |
| NATO CHAN | ON FILE |
| NATPAPAT PABNAM | ON FILE |
| NATPHAT MIMANUS | ON FILE |
| NATSU YAMAOKA | ON FILE |
| NATSUKI LANGENBACH | ON FILE |
| NATSUKI TAKAHASHI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NATSUMI CORONA | ON FILE |
| NATT PHENJATI | ON FILE |
| NATTACHAI TRETASAYUTH | ON FILE |
| NATTADIT SUKCHAROEN | ON FILE |
| NATTAKAN KERDBOONCHUM | ON FILE |
| NATTAKOM SHRESTHA | ON FILE |
| NATTAKORN SHRESTHA | ON FILE |
| NATTALEE K LILLICO | ON FILE |
| NATTANON PONGPATANAPIPIT | ON FILE |
| NATTANUN TRAKULBANLUE | ON FILE |
| NATTAPAS MANASILAPAPAN | ON FILE |
| NATTAPAT SUTAPAKORN | ON FILE |
| NATTAPHOL CHANANUDECH | ON FILE |
| NATTAPOL CHOOMANEE | ON FILE |
| NATTAPOL INTAPROM | ON FILE |
| NATTAPOL KAEWKAO | ON FILE |
| NATTAPOL PAORATCHATAPIBOOL | ON FILE |
| NATTAPON CHATPRECHAKUL | ON FILE |
| NATTAPON TAYJASANANT | ON FILE |
| NATTAPONG MONGKOLRATTANACHAI | ON FILE |
| NATTARIN TAVEEJAROONLAK | ON FILE |
| NATTASHA SHRESTHA | ON FILE |
| NATTAWAN TANKRITTIWAT | ON FILE |
| NATTAWAT CHOOJIRAWONG | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWAT MEELAP | ON FILE |
| NATTAWAT SUPACHAWAROTE | ON FILE |
| NATTAWUT ONGERN | ON FILE |
| NATTE NSOUGAN | ON FILE |
| NATTHA PONGPABHAWI | ON FILE |
| NATTHACHA BOLTON | ON FILE |
| NATTHAKAMOL KAAS | ON FILE |
| NATTHAKIT NIMITRUNGTHAWEE | ON FILE |
| NATTHAKIT YUWAWANITCHAKORN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NATTHAKRIT PONGSASITHORN | ON FILE |
| NATTHANAN CHAIMOOL | ON FILE |
| NATTHANAN PROMWONG | ON FILE |
| NATTHANAN PROMWONG | ON FILE |
| NATTHAPAT BARAM | ON FILE |
| NATTHAPHAN JANTAFAN | ON FILE |
| NATTHAPHAT PHATKHAONGOEN | ON FILE |
| NATTHAPHOL MEEWISET | ON FILE |
| NATTHAPHON CHAMPANAK | ON FILE |
| NATTHAPHON SUPRAPINYOPONG | ON FILE |
| Natthapoom Saenghan | ON FILE |
| NATTHAPOOM SAENGHAN | ON FILE |
| NATTHAPOOM SAENGHAN | ON FILE |
| NATTHAPORN JAENGPIYARAT | ON FILE |
| NATTHAPORN LERTKIETPANIT | ON FILE |
| NATTHAPORN MAKONGLAD | ON FILE |
| NATTHAPORN WANGWONG | ON FILE |
| NATTHAWUT BUDLHAB | ON FILE |
| NATTINEE ANUTARAYONTCHAI | ON FILE |
| NATTY COLE | ON FILE |
| NATU PATEL | ON FILE |
| NATURE'S FRUIT, LLC | ON FILE |
| NATWARA CHARASCHARUNGKIAT | ON FILE |
| NATXO CARRASCO | ON FILE |
| NAUAL NAIME YEHIL | ON FILE |
| NAUBLAII LEE | ON FILE |
| NAUFAL ABYAN ELLYAS | ON FILE |
| NAUFAL ILHAMI | ON FILE |
| NAUFAL RAZAN | ON FILE |
| NAUL VALDEZ | ON FILE |
| NAULIN MOMBO | ON FILE |
| NAUM FONSECA FUJIMORI | ON FILE |
| NAUM GJORGJESKI | ON FILE |
| NAUM SHEYNKERMAN | ON FILE |
| Naumann, David | ON FILE |
| NAUME TRAJKOSKI | ON FILE |
| NAUREEN HYDER | ON FILE |
| NAURIS MELNBARDIS | ON FILE |
| NAUSHAD ALI BASHEER AHAMED | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAUSHAD ALLIBHOY | ON FILE |
| NAUSHAD ANSARI | ON FILE |
| NAUSHAD ISMAIL | ON FILE |
| Naushad Kapasi | ON FILE |
| NAUSHAD KAPASI | ON FILE |
| NAUSHIN RAHMAN | ON FILE |
| Nautilus Superannuation Fund | ON FILE |
| NAUTILUS SUPERANNUATION FUND | ON FILE |
| NAV DHILLON | ON FILE |
| NAV INDER GILL | ON FILE |
| NAV KIRAN MANN | ON FILE |
| NAV POWAR | ON FILE |
| NAVA TEJA TUMMALAPALLI | ON FILE |
| NAVACHAI TATHANGTHONG | ON FILE |
| NAVADEEP RAJBHANDARY | ON FILE |
| NAVAID SIDDIQI | ON FILE |
| Navaid Siddiqi | nrsdocs@hotmail.com |
| NAVALAN PARATHITHASAN | ON FILE |
| NAVAM RANSITH | ON FILE |
| NAVAMALATI CHAKRABORTY | ON FILE |
| NAVAMANI EBENEZAR PAKIADAS | ON FILE |
| NAVANATH SRIYUKSIRI | ON FILE |
| NAVANEETH KUMAR BALAJI | ON FILE |
| NAVANEETHA KP | ON FILE |
| NAVANEETHA KRISHNAN | ON FILE |
| NAVANEETHA NATARAJAN | ON FILE |
| NAVANEETHAN PALANISAMY | ON FILE |
| NAVANETHAN PONGIANNAN | ON FILE |
| NAVAPORN ARUNWATTANAMONGKOL | ON FILE |
| NAVARATHNA RATHNAYAKA MUDIYANSELAGE ANJANA AYOMAL | ON FILE |
| Navarone Summers | ON FILE |
| NAVARONE SUMMERS | ON FILE |
| NAVARRA PETERMAN | ON FILE |
| Navarro Jaquotot, Jaime Jose | ON FILE |
| NAVARRO REYES EDUARDO ALFONSO | ON FILE |
| NAVASKIA SUTHERLAND | ON FILE |
| NAVDEEP AULAKH | ON FILE |
| Navdeep Aulakh | navaulakh5@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAVDEEP BAINS | ON FILE |
| NAVDEEP BANSAL | ON FILE |
| NAVDEEP DABB | ON FILE |
| NAVDEEP DADWAL | ON FILE |
| NAVDEEP DHIRAJ | ON FILE |
| NAVDEEP GANESH | ON FILE |
| NAVDEEP GIRN | ON FILE |
| NAVDEEP JADOR | ON FILE |
| NAVDEEP KAJAL | ON FILE |
| NAVDEEP KAUR | ON FILE |
| NAVDEEP MEAMBER | ON FILE |
| NAVDEEP MINHAS | ON FILE |
| NAVDEEP MUNJAL | ON FILE |
| NAVDEEP NULL | ON FILE |
| Navdeep Raj Ganesh | navdeep.raj@gmail.com |
| NAVDEEP SEKHON | ON FILE |
| NAVDEEP SINGH | ON FILE |
| NAVDEEP SINGH THIND | ON FILE |
| NAVDIP JASSI | ON FILE |
| NAVDIP SIDHU | ON FILE |
| NAVDISH VANJANI | ON FILE |
| NAVE ZEEVI | ON FILE |
| NAVED FERDINANDS | ON FILE |
| NAVEED AKRAM | ON FILE |
| NAVEED AMANAT | ON FILE |
| NAVEED CHAUDHRY | ON FILE |
| NAVEED MALIK | ON FILE |
| NAVEED MOHAMMED | ON FILE |
| NAVEED MOHAMMED | ON FILE |
| NAVEED MOHSIN | ON FILE |
| NAVEED NEGHABAT | ON FILE |
| NAVEED QAZI | ON FILE |
| NAVEED RASTEGAR | ON FILE |
| NAVEED S HUQ | ON FILE |
| NAVEED SHAN | ON FILE |
| NAVEEN MUNISWAMY | ON FILE |
| NAVEEN PUSAM | ON FILE |
| NAVEEN ACHYUTA | ON FILE |
| NAVEEN ARUNACHALAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAVEEN AUJLA | ON FILE |
| NAVEEN BALASUBRAMANIAN | ON FILE |
| NAVEEN BANDARU | ON FILE |
| NAVEEN CHOPRA | ON FILE |
| NAVEEN DABAS | ON FILE |
| NAVEEN DAHANAYAKE | ON FILE |
| NAVEEN DILHARA FERNANDO WARNAKULASURIYA KATTA KUTTIGE | ON FILE |
| NAVEEN GAYAM | ON FILE |
| NAVEEN GUPTA | ON FILE |
| NAVEEN JAIN | ON FILE |
| NAVEEN JAIN | ON FILE |
| NAVEEN JOSHI | ON FILE |
| NAVEEN KHAN | ON FILE |
| NAVEEN KHICHAR | ON FILE |
| NAVEEN KONIDALA | ON FILE |
| NAVEEN KOODATHINGAL NARAYANANKUTTY | ON FILE |
| NAVEEN KUMAR | ON FILE |
| NAVEEN KUMAR | ON FILE |
| NAVEEN KUMAR | ON FILE |
| NAVEEN KUMAR | ON FILE |
| NAVEEN KUMAR BANGALORE SRINIVASA MURTHY | ON FILE |
| NAVEEN KUMAR BK | ON FILE |
| NAVEEN KUMAR KANDASWAMI | ON FILE |
| NAVEEN KUMAR PALANI | ON FILE |
| NAVEEN KUMAR TAMMINENI | ON FILE |
| NAVEEN KUMAR TOKALA | ON FILE |
| NAVEEN M | ON FILE |
| NAVEEN MAHADEVA | ON FILE |
| NAVEEN MAMIDI | ON FILE |
| NAVEEN MEDA | ON FILE |
| NAVEEN MEHTA | ON FILE |
| NAVEEN MUKKOLLU | ON FILE |
| NAVEEN MUNIRAJA | ON FILE |
| NAVEEN NAIK BANDEMELINATHANDA NANENAIK | ON FILE |
| NAVEEN NALLU | ON FILE |
| NAVEEN NARAIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Naveen Paddu | ON FILE |
| NAVEEN PERERA | ON FILE |
| NAVEEN PRASAD | ON FILE |
| NAVEEN PUTLUR | ON FILE |
| NAVEEN RAJ | ON FILE |
| NAVEEN RAJ | ON FILE |
| NAVEEN RAJ KRISHNAN KRISHNAN | ON FILE |
| NAVEEN RAMLAHL | ON FILE |
| NAVEEN RATHNAYAKE | ON FILE |
| naveen sajja | ON FILE |
| NAVEEN SAJJA | ON FILE |
| NAVEEN SEHGAL | ON FILE |
| NAVEEN SELVAM | ON FILE |
| NAVEEN SHANAKA HETTIYADURAGE | ON FILE |
| NAVEEN SINGH | ON FILE |
| NAVEEN UPADHYAYA PADDU | ON FILE |
| NAVEEN YADAV | ON FILE |
| NAVEENAN GANGADHARAN | ON FILE |
| NAVEENDRAN SATKULNA SELVAM | ON FILE |
| NAVEENKUMAR KOTHAPALLI | ON FILE |
| NAVEN DARREN | ON FILE |
| NAVENDU DALI | ON FILE |
| Navendu Dali | nnd240@nyu.edu |
| NAVENDU HALAI | ON FILE |
| NAVENTHIRA JUDE | ON FILE |
| NAVEZ LUDOVIC | ON FILE |
| NAVID ZAHEDI FARD | ON FILE |
| NAVID AGHILI | ON FILE |
| NAVID AHMADINEJAD | ON FILE |
| NAVID AHWAZI | ON FILE |
| NAVID AZIMZADEH | ON FILE |
| NAVID BARATY | ON FILE |
| NAVID DASHTI HASHTJIN | ON FILE |
| NAVID GHADIPASHA | ON FILE |
| NAVID GHORBANIAN | ON FILE |
| NAVID HUSSAIN | ON FILE |
| NAVID KAZEMPOUR | ON FILE |
| NAVID MADANI | ON FILE |
| NAVID MOZAFFARI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAVID NAZEM | ON FILE |
| NAVID RAJABI | ON FILE |
| NAVID RAMEZANI | ON FILE |
| NAVID SADAGHIANI-TABRIZI | ON FILE |
| NAVID SADEGHI | ON FILE |
| NAVID SIAMAKI | ON FILE |
| NAVID SIGARCHI | ON FILE |
| NAVID TALEBI SEISAN | ON FILE |
| NAVID TOFIGHIAN | ON FILE |
| NAVID ZARGHAM | ON FILE |
| NAVIDULLAH TAHSIN | ON FILE |
| NAVIEN FUND (BVI) LIMITED | ON FILE |
| NAVIIN MOHAN | ON FILE |
| Navik Lal | ON FILE |
| Navik Lal | ON FILE |
| NAVIK LAL | ON FILE |
| NAVILE NOUAMAR | ON FILE |
| NAVIN ABEYSUNDARA | ON FILE |
| NAVIN BHATTARAI | ON FILE |
| NAVIN CHANDRA | ON FILE |
| NAVIN CHANDRA PRAKASH | ON FILE |
| NAVIN GOPE AMARNANI | ON FILE |
| NAVIN GURUNG | ON FILE |
| NAVIN KEIZER | ON FILE |
| NAVIN MADHU | ON FILE |
| NAVIN PITALEE | ON FILE |
| NAVIN PRASAD | ON FILE |
| NAVIN RAAJ | ON FILE |
| NAVIN RAJ | ON FILE |
| NAVIN REWTI | ON FILE |
| NAVIN SHRIVASTAVA | ON FILE |
| NAVIN TRIPATHI | ON FILE |
| NAVIN WALKLEY | ON FILE |
| NAVINAASH CHANDRAN | ON FILE |
| NAVINDD RAJ | ON FILE |
| NAVINDRA MARAJ | ON FILE |
| NAVINDRA SINGH | ON FILE |
| NAVINDRA SUKHRAM | ON FILE |
| NAVINDU HEWAGE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAVINE SEALE | ON FILE |
| NAVINPRABU MUTHUNALLIAPPAN | ON FILE |
| NAVITA CHANDI | ON FILE |
| NAVITA SHUKLA | ON FILE |
| NAVITA VASHISHT | ON FILE |
| NAVJEET CHALOTRA | ON FILE |
| NAVJEET SINGH KHARTOEL | ON FILE |
| NAVJEEVEN DHINSA | ON FILE |
| NAVJEEVEN MANN | ON FILE |
| NAVJIT WRIGHTE | ON FILE |
| NAVJOT ATWAL | ON FILE |
| NAVJOT CHEEMA | ON FILE |
| NAVJOT SINGH | ON FILE |
| NAVJOT SINGH | ON FILE |
| NAVJOT SINGH | ON FILE |
| NAVJOT SINGH DHILLON | ON FILE |
| NAVKIRAN DHALIWAL | ON FILE |
| NAVNEET DALIPKUMAR MAGOTRA | ON FILE |
| NAVNEET KUMAR | ON FILE |
| NAVNEET RAWAL | ON FILE |
| Navneet Rawal | rawalnav@gmail.com |
| NAVNEET SHER | ON FILE |
| NAVNEET SINGH | ON FILE |
| NAVNOOR SINGH | ON FILE |
| NAVOD SHEHAN | ON FILE |
| NAVODAYA RAJPUROHIT | ON FILE |
| NAVPREET BRAR | ON FILE |
| NAVPREET SINGH | ON FILE |
| NAVRAJ AUJLA | ON FILE |
| NAVRAJ GOSAL | ON FILE |
| NAVRAJ MAINALI | ON FILE |
| NAVRAJ MALHI | ON FILE |
| NAVRAJ MALHI | ON FILE |
| NAVRIYZ KARAASLAN | ON FILE |
| NAVTEJ SINGH CHAHAL | ON FILE |
| NAVTOJ SANDHU | ON FILE |
| NAVYUG PATEL | ON FILE |
| NAWAB SIRAJ DOULLA | ON FILE |
| NAWAF ALJINDAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAWAF ALNEJADAH | ON FILE |
| NAWAF ALSHAIKH | ON FILE |
| NAWAF IBRAHIM J KHAN | ON FILE |
| nawaf saad f aljindan | nawafss44@hotmail.com |
| NAWAF SALMAN | ON FILE |
| NAWAL ANSARI | ON FILE |
| NAWAL GURUNG | ON FILE |
| NAWALI I KHUBAIS | ON FILE |
| NAWANJANA ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE MALINDU | ON FILE |
| NAWAPORN CHANTANASAKUL | ON FILE |
| NAWAR HADDAD | ON FILE |
| NAWAR HUSAINI | ON FILE |
| NAWAR SABAHALDAIN | ON FILE |
| NAWAR YOUSSEF | ON FILE |
| NAWARAJ PAUDEL | ON FILE |
| NAWARAT ARNOLD | ON FILE |
| NAWARATHNE BANDA | ON FILE |
| NAWAWI NAWAWI | ON FILE |
| NAWAYA KASUN | ON FILE |
| NAWAZ GASIM | ON FILE |
| NAWAZ RUPANI | ON FILE |
| NAWAZUDDIN SYED | ON FILE |
| NAWEE NAKPRASIT | ON FILE |
| NAWEL HENIBEZ | ON FILE |
| NAWFAL AL JEBURI | ON FILE |
| NAWFAL EL BOUYAFROURI | ON FILE |
| NAWFEL MECHICHE-ALAMI | ON FILE |
| NAWID HASSAN | ON FILE |
| NAWID RAHIMI | ON FILE |
| NAWJIT SURBANSI | ON FILE |
| NAWOD LAKSHAN | ON FILE |
| NAWSHAD ZAMEER | ON FILE |
| NAWSHAD ZAMEER | ON FILE |
| NAXANDRA PAIN | ON FILE |
| NAXY NWODO | ON FILE |
| NAY HAN | ON FILE |
| NAY MAUNG | ON FILE |
| NAY MIN THU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAY SENG | ON FILE |
| NAY TRAN | ON FILE |
| NAY ZAW | ON FILE |
| NAYA HUERTA AVILES | ON FILE |
| NAYA SMITH-PEARSON | ON FILE |
| NAYABHAIDAR SAIYAD | ON FILE |
| NAYAH NDEFRU | ON FILE |
| NAYAK, AKSHAY | ON FILE |
| NAYAK, SID | ON FILE |
| Nayak, Siddhartha | ON FILE |
| NAYAN BARMAN | ON FILE |
| NAYAN DUSARA | ON FILE |
| NAYAN MISTRY | ON FILE |
| NAYAN MODI | ON FILE |
| NAYAN PATEL | ON FILE |
| NAYAN PATEL | ON FILE |
| NAYAN RAO | ON FILE |
| NAYAN SHARMA | ON FILE |
| NAYANA KURUPPU | ON FILE |
| NAYANA MENOKIL | ON FILE |
| NAYANA MENOKIL | ON FILE |
| NAYANABEN PATEL | ON FILE |
| NAYANI MADARASINGHE ARACHCHIGE | ON FILE |
| NAYANSAGAR NARESH MELWANI | ON FILE |
| NAYANTHARA HERATH | ON FILE |
| NAYARA EDWARDS | ON FILE |
| NAYARA KALLINA DA SILVA BARBOSA | ON FILE |
| NAYARA LONDONO | ON FILE |
| NAYARA MELO DE CARVALHO | ON FILE |
| NAYARA RANNA ALMEIDA VALENTIM | ON FILE |
| NAYARA SYLVESTRE DE OLIVEIRA | ON FILE |
| NAYEBARE JUDITH | ON FILE |
| NAYEEM SHAKIR | ON FILE |
| NAYEF AWADH NASER MUBARAK AL-HAMEEMI | ON FILE |
| NAYEF JAMAL | ON FILE |
| NAYEF JAMIL ZARROUR | ON FILE |
| NAYEF SAEED | ON FILE |
| Nayef Zarrour | ON FILE |
| Nayef Zarrour | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAYEL BETTACHE | ON FILE |
| NAYELI LOPEZ TELLEZ | ON FILE |
| NAYELI RIVAS | ON FILE |
| NAYELLI  BAZALDUA | ON FILE |
| NAYELLI HAGER | ON FILE |
| NAYELLI RUVALCABA DIAZ | ON FILE |
| NAYERE NAGHIPOOR | ON FILE |
| NAYETH ELNESER | ON FILE |
| NAYFER TOVAR CARRILLO | ON FILE |
| Naygas, Irene | ON FILE |
| NAYIBE LEDEZMA | ON FILE |
| NÁYILA PICHARDO SANTOS | ON FILE |
| NAYIRA ANDREYNA ARZOLAY FARRERAS | ON FILE |
| NAYITH SOLARTE JUAGINOY | ON FILE |
| NAYLA CANDIANO | ON FILE |
| NAYLA MENDEZ ABREU | ON FILE |
| NAYLA PROVENZANO | ON FILE |
| NAYLAH ADAMS | ON FILE |
| NAYLIN ELIAS | ON FILE |
| NAYMOND ERVIN | ON FILE |
| NAYNA RAMJI | ON FILE |
| NAYON ATHAUDA RALALAGE | ON FILE |
| NAYRAN FERNANDEZ | ON FILE |
| NAYRETH AGUILAR | ON FILE |
| NAYRETH AGUILAR | ON FILE |
| NAYSHA FRANSHESCA MANTILLA SOTO | ON FILE |
| NAYSHIL DALAL | ON FILE |
| NAYTHAN BARNES | ON FILE |
| NAZ AHMAD | ON FILE |
| NAZ BHAYANI | ON FILE |
| NAZ GHAZALIE | ON FILE |
| NAZ SIRMEN | ON FILE |
| NAZAFARINE HEINEN-ROKNI | ON FILE |
| NAZAM AHMED | ON FILE |
| NAZAN SÖNMEZ | ON FILE |
| NAZANI HARUTYUNYAN | ON FILE |
| NAZANIN NEJATI | ON FILE |
| NAZANIN NIKNAM | ON FILE |
| NAZANIN PIRNAZAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAZANZA HILL | ON FILE |
| NAZAR ABDIMOMUNOV | ON FILE |
| NAZAR BABAK | ON FILE |
| NAZAR BILOUS | ON FILE |
| NAZAR KAVAKA | ON FILE |
| NAZAR KHOMA | ON FILE |
| NAZAR MARKOV | ON FILE |
| NAZAR MAZHAROV | ON FILE |
| NAZAR MURCHENKO | ON FILE |
| NAZAR MYTSKAN | ON FILE |
| NAZAR POLEKHA | ON FILE |
| NAZAR PRYTULA | ON FILE |
| NAZAR SHCHUR | ON FILE |
| NAZAR SHUBKO | ON FILE |
| NAZAR SHYKORIAK | ON FILE |
| NAZAR SONNYK | ON FILE |
| NAZAR SYSAK | ON FILE |
| NAZAR TARTACHNYI | ON FILE |
| NAZAR TARTACHNYI | ON FILE |
| NAZAR TYMOSHCHUK | ON FILE |
| NAZAR USTENKO | ON FILE |
| NAZAR VOZNYI | ON FILE |
| NAZAR YANYK | ON FILE |
| NAZAR ZAPOTOCHNYI | ON FILE |
| NAZARALI DHAMANI | ON FILE |
| NAZARE LILLEBO | ON FILE |
| NAZARENA MALEN ALVAREZ | ON FILE |
| NAZARENA MARTINEZ | ON FILE |
| NAZARENA RICARTE | ON FILE |
| NAZARENA SERRA | ON FILE |
| NAZARENO BURGOS VIVAS | ON FILE |
| NAZARENO CORVALAN | ON FILE |
| NAZARENO FERNANDES | ON FILE |
| NAZARENO HAIRABEDIAN | ON FILE |
| NAZARENO PACHECO | ON FILE |
| NAZARENO PEREZ | ON FILE |
| NAZARENO REYES | ON FILE |
| NAZARENO TIBERI | ON FILE |
| NAZARENO TOZZI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAZARET  FIGUEROA | ON FILE |
| NAZARET MORENO | ON FILE |
| NAZARETH QARBOZIAN | ON FILE |
| NAZARI DOROSH | ON FILE |
| NAZARI DOROSH | ON FILE |
| NAZARI YUSOF | ON FILE |
| NAZARII CHEPURNYI | ON FILE |
| NAZARII HARASYM | ON FILE |
| NAZARII POLAHNIUK | ON FILE |
| NAZARII RYPIANSKYI | ON FILE |
| NAZARII SABADASH | ON FILE |
| NAZARII SEMENIUK | ON FILE |
| NAZARII SEMENIUK | ON FILE |
| NAZARIO ANTONIO TERAN | ON FILE |
| NAZARIO PARISI | ON FILE |
| NAZARIO SERRENO | ON FILE |
| NAZARIY KALYUTA | ON FILE |
| NAZARIY KIRILIAK | ON FILE |
| NAZARIY VAVRYK | ON FILE |
| NAZAROL MAAROF | ON FILE |
| NAZAROV ANDREY | ON FILE |
| NAZARUL ABD RAZAK | ON FILE |
| NAZDANA JAWID | ON FILE |
| NAZEEM HOLMES | ON FILE |
| NAZEEM MAHABUB | ON FILE |
| NAZEER ABDUL HATHI | ON FILE |
| Nazeer Jalal | ON FILE |
| NAZEER JALAL | ON FILE |
| NAZEER ROBINSON | ON FILE |
| NAZEL ANN YU | ON FILE |
| NAZELA MIR LEILABADY | ON FILE |
| NAZELI ADANALYAN | ON FILE |
| NAZELI KIRAKOSYAN | ON FILE |
| NAZGUL SAGATOVA | ON FILE |
| NAZIA  AKHTAR | ON FILE |
| NAZIA BRAGANZA | ON FILE |
| NAZIA CHADY | ON FILE |
| NAZIA ISLAM | ON FILE |
| NAZIA TASLEEM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAZIB BARKHAD | ON FILE |
| NAZIDAH BINTI ISA | ON FILE |
| NAZIDUL KHAN | ON FILE |
| NAZIF  ERDAL | ON FILE |
| NAZIF AKALAN | ON FILE |
| NAZIF ALI | ON FILE |
| NAZIF YAPICI | ON FILE |
| NAZIFA FAZLIC | ON FILE |
| NAZIFE ARSLAN | ON FILE |
| NAZIH KALO | ON FILE |
| NAZIHAH MD SALLEH | ON FILE |
| NAZIK KALYNCHUK | ON FILE |
| NAZIK NIZAM | ON FILE |
| NAZILA PARSI | ON FILE |
| NAZILA SINA | ON FILE |
| NAZIM  TARAKÇI | ON FILE |
| NAZIM GASIMZADE | ON FILE |
| NAZIM HASNI | ON FILE |
| NAZIM LACHTER | ON FILE |
| NAZIM LOUNAS | ON FILE |
| NAZIM MUSTAPHAEVI | ON FILE |
| Nazim Oren | ON FILE |
| NAZIM OREN | ON FILE |
| NAZIMA KHANKISHIYEVA | ON FILE |
| NAZIR AMIRALI BHANJI | ON FILE |
| NAZIR DHANANI | ON FILE |
| NAZIR HASSAN | ON FILE |
| NAZIR HUSAIN | ON FILE |
| NAZIR MIRZAZADA | ON FILE |
| NAZIR MUHAMMAD | ON FILE |
| NAZIR SAMJI | ON FILE |
| NAZIRA SABIROVA | ON FILE |
| NAZIRU DAHIR | ON FILE |
| NAZISH RAHMAN | ON FILE |
| NAZLICAN DONMEZ | ON FILE |
| NAZLICAN URAL | ON FILE |
| NAZLIN ITEN | ON FILE |
| NAZMA QURBAN | ON FILE |
| NAZMI ATALAY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NAZMI ERDOGAN | ON FILE |
| NAZMI HUSIN | ON FILE |
| NAZMI SHAH | ON FILE |
| NAZMIN JOHNSON | ON FILE |
| NAZMIN TABASSUM | ON FILE |
| NAZMIYE ÇELENK | ON FILE |
| NAZMIYE SÜRÜCÜ | ON FILE |
| NAZMIYE SÜRÜCÜ | ON FILE |
| NAZMUL ISLAM | ON FILE |
| NAZMUL JUNAID | ON FILE |
| NAZMUN NAHAR | ON FILE |
| NAZO SULUASHVILI | ON FILE |
| NAZRI JAAFAR | ON FILE |
| NAZRI SURAT | ON FILE |
| NAZRIN NAZIR | ON FILE |
| NAZRUL HADI BIN JAMALI | ON FILE |
| NAZRY YAZID | ON FILE |
| NAZURAH NUR | ON FILE |
| NAZY SOHEILI | ON FILE |
| NAZZARENO CORRADI | ON FILE |
| NAZZARENO TROTTA | ON FILE |
| NAZZRIN ZAINAL | ON FILE |
| NBISHUNDIAL RD LLC | ON FILE |
| NBRIGHT RD LLC | ON FILE |
| NCEBA SANDI | ON FILE |
| NCHIMUNYA NGANDU | ON FILE |
| NCOBENI NCOBENI | ON FILE |
| NDABENHLE DLAMINI | ON FILE |
| NDAHAMBELELELA M O NEKWAYA | ON FILE |
| NDAHEBIRE JOVIA | ON FILE |
| NDAKEY NGAKOSSO | ON FILE |
| NDAPANDULA NDINELAO UUPINDI | ON FILE |
| NDE VAROLINE NJI | ON FILE |
| NDEGWA MBUTHIA | ON FILE |
| NDEMEKASE TSELANE | ON FILE |
| NDEMEZE EINSTIEN | ON FILE |
| NDETEMI MWANIA | ON FILE |
| NDEYE BINETA DELPHINE NDIAYE | ON FILE |
| NDEYE FATOU MBAYE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ndiaye | ON FILE |
| NDIDI CHINYELU NGWULUKA | ON FILE |
| NDIFREKE MACAULAY | ON FILE |
| NDILYOWIKE IIYAMBO | ON FILE |
| NDIMALO ZOROKONG | ON FILE |
| NDIVHUWO MANYATSHE | ON FILE |
| NDK KIYINGI DAVID | ON FILE |
| NDOISILE NDZUTA | ON FILE |
| NDONUE TITA | ON FILE |
| NDOVU KUU | ON FILE |
| NDOYE ELIMANE | ON FILE |
| NDOYE ISABELLE | ON FILE |
| NDQPANDOHAMBA JOANNA HAMATWI | ON FILE |
| NDRICIM KADRIU | ON FILE |
| NDRK PATEL, INC | ON FILE |
| NDTPOCHETE TULL | ON FILE |
| NDUBISI ONYIDO | ON FILE |
| NDUBUEZE CHINONSO | ON FILE |
| NDUBUISI FRANKLYN | ON FILE |
| NDUKA COMFORT | ON FILE |
| NDUKA IJEOMA | ON FILE |
| NDUKA MOKWENYEI | ON FILE |
| NDUKEOBONG UDOEKO | ON FILE |
| NDULA FRANKLINE | ON FILE |
| NDUMISO MBANJWA | ON FILE |
| NDUUVITEKO UVENI FILLIPPUS | ON FILE |
| NDUWAYO JACK | ON FILE |
| NDYABAKIRA MAGRET | ON FILE |
| NDYAMUHAKI KEDRESS | ON FILE |
| NDYNABO PETER | ON FILE |
| NE GU | ON FILE |
| NEACSU ALEXANDRU | ON FILE |
| NEACSU IONUT | ON FILE |
| NEAGU ANDREI | ON FILE |
| NEAH GRAY | ON FILE |
| NEAH LEKAN | ON FILE |
| NEAL ALEXANDER | ON FILE |
| NEAL LEIMAN | ON FILE |
| NEAL A KAFOREY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEAL ADAMS | ON FILE |
| NEAL AJAMIAN | ON FILE |
| NEAL AMMON HAILSTONE | ON FILE |
| NEAL ANTONY BISHOP | ON FILE |
| NEAL BAKKER | ON FILE |
| NEAL BARENBLAT | ON FILE |
| NEAL BERNARDINO | ON FILE |
| NEAL BROCK | ON FILE |
| NEAL CAMILLERI | ON FILE |
| NEAL CHARLES MULLIS | ON FILE |
| NEAL COBB | ON FILE |
| NEAL COLLINS | ON FILE |
| Neal D Hendrix | hendrix207@hotmail.com |
| Neal D. Hendrix | hendrix207@hotmail.com |
| NEAL EASTMAN | ON FILE |
| NEAL EDMONDSON | ON FILE |
| NEAL ELLIS | ON FILE |
| NEAL FRENCH | ON FILE |
| NEAL GRAY | ON FILE |
| NEAL HARIS | ON FILE |
| NEAL HAWK | ON FILE |
| NEAL HAWKES | ON FILE |
| NEAL HENDRIX | ON FILE |
| NEAL HYDRICK | ON FILE |
| NEAL J MONKA | ON FILE |
| NEAL JOHNSON | ON FILE |
| NEAL JOSEPH LIPNER | ON FILE |
| NEAL KENAGY | ON FILE |
| NEAL KOK | ON FILE |
| NEAL KRONE | ON FILE |
| NEAL LAY-FLURRIE | ON FILE |
| NEAL LEHMANN | ON FILE |
| NEAL LUCANUS | ON FILE |
| NEAL M BARRON | ON FILE |
| NEAL MAGEE | ON FILE |
| NEAL MAKELA | ON FILE |
| NEAL MATHEW | ON FILE |
| NEAL MCCANN | ON FILE |
| NEAL MCSPADDEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEAL MICHAEL WEGENER | ON FILE |
| NEAL MOORE | ON FILE |
| NEAL MORRIS | ON FILE |
| NEAL MORRIS | ON FILE |
| NEAL MORROW | ON FILE |
| NEAL MORTENSEN | ON FILE |
| NEAL MORTENSEN | ON FILE |
| Neal Moylett | ON FILE |
| Neal Moylett | ON FILE |
| NEAL MOYLETT | ON FILE |
| NEAL MUSSELWHITE | ON FILE |
| NEAL NEUMANN | ON FILE |
| NEAL O'GRADY | ON FILE |
| NEAL O'GRADY | ON FILE |
| NEAL OMEARA | ON FILE |
| NEAL OSBORNE | ON FILE |
| NEAL OTTINGER | ON FILE |
| NEAL OWENS | ON FILE |
| NEAL PATALINGHUG | ON FILE |
| NEAL PATEL | ON FILE |
| NEAL PATEL | ON FILE |
| NEAL PATRICK BUCKENDAHL | ON FILE |
| NEAL REASLAND | ON FILE |
| NEAL ROESSLER | ON FILE |
| NEAL ROONEY | ON FILE |
| NEAL SACKS | ON FILE |
| NEAL SAVANT | ON FILE |
| NEAL SCOTT BOMERSBACH | ON FILE |
| NEAL SHAH | ON FILE |
| NEAL SHAH | ON FILE |
| NEAL SLABBEKOORN | ON FILE |
| NEAL SMILLIE | ON FILE |
| NEAL SMITH | ON FILE |
| NEAL SOREK | ON FILE |
| NEAL STEARNS | ON FILE |
| NEAL STROBEL | ON FILE |
| NEAL THAKRAR | ON FILE |
| NEAL VAN DER MERWE | ON FILE |
| NEAL VANLEW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEAL WALTERS | ON FILE |
| NEAL WICKERSHAM | ON FILE |
| NEALE ROBORG-SONDERGAARD | ON FILE |
| NEAM SING CHIEN | ON FILE |
| NEAMA ALSAFFAR | ON FILE |
| NEAMTU MIRELA | ON FILE |
| NEAMTU VICTOR | ON FILE |
| NEAN PRETORIUS | ON FILE |
| NEANEB KHNANISHO | ON FILE |
| NEANGRY PUTH | ON FILE |
| NEASA NI MHURCHU | ON FILE |
| NEA-SOFIA PALMI | ON FILE |
| NEAZI RAMADAN | ON FILE |
| NEB ALEKSIC | ON FILE |
| NEBA AMBE | ON FILE |
| NEBERD JEHANGER | ON FILE |
| NEBI I GUNASTI | ON FILE |
| NEBI ILYAS GUNASTI | ON FILE |
| NEBIAT MENGSTEAB | ON FILE |
| NEBIAT SAMMINO | ON FILE |
| NEBIL ABDOUSH | ON FILE |
| NEBIL ZAMAN | ON FILE |
| NEBO AGUILAR | ON FILE |
| NEBOJSA ABDZIC | ON FILE |
| NEBOJŠA ADAMOVIĆ | ON FILE |
| NEBOJSA BOJANOVIC | ON FILE |
| NEBOJSA BOSKOVIC | ON FILE |
| NEBOJŠA ĆURKOVIĆ | ON FILE |
| NEBOJSA DJACIC | ON FILE |
| NEBOJSA GRBOVIC | ON FILE |
| NEBOJSA IVKOVIC | ON FILE |
| NEBOJSA JOVANOVIC | ON FILE |
| NEBOJŠA JOVANOVIĆ | ON FILE |
| NEBOJSA JOVICIC | ON FILE |
| NEBOJŠA KADIĆ | ON FILE |
| NEBOJŠA KAPETANIĆ | ON FILE |
| NEBOJSA KERKEZ | ON FILE |
| NEBOJSA LAZIC | ON FILE |
| NEBOJSA LESJAK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEBOJSA MITROVIC | ON FILE |
| NEBOJSA NADJ | ON FILE |
| NEBOJSA NENEZIC | ON FILE |
| NEBOJSA NIKOLIC | ON FILE |
| NEBOJSA NIKOLIC | ON FILE |
| NEBOJSA PAVICEVIC | ON FILE |
| NEBOJSA PETKOV | ON FILE |
| NEBOJSA RISTOVIC | ON FILE |
| NEBOJŠA SIMIĆ | ON FILE |
| NEBOJSA SLAVULJICA | ON FILE |
| NEBOJŠA ŠUVAK | ON FILE |
| NEBOJSA TINKOVIC | ON FILE |
| NEBOJSA TRAZIVUK | ON FILE |
| NEBOJSA VOJINOVIC | ON FILE |
| NEBOJSA VOJNOVIC | ON FILE |
| NEBOJSA ZIVKOVIC | ON FILE |
| NEBOJŠA ŽIVOJINOVIĆ | ON FILE |
| NEBOJSA ZJACA | ON FILE |
| NEBU THOMAS | ON FILE |
| NEBYU AHMED | ON FILE |
| NECAT BALI | ON FILE |
| NECATI BERSE | ON FILE |
| NECATI DAG | ON FILE |
| NECATI TECIMEN | ON FILE |
| NECDET SERDAR ERCETIN | ON FILE |
| NECHEMYA WIENER | ON FILE |
| NECHEON COONEY | ON FILE |
| NECHIFOR BOGDAN | ON FILE |
| NECHITA  MARIANA | ON FILE |
| NECHITA VAMENTIN | ON FILE |
| NECIP AKGOZ | ON FILE |
| NECIP FAZIL DINCAL | ON FILE |
| NECIP KOSE | ON FILE |
| NECITAS ANGELES | ON FILE |
| Neckritz, David P | ON FILE |
| Neckritz, Jay | ON FILE |
| Neckritz, Shari Melissa | ON FILE |
| NECLA SAGIR | ON FILE |
| NECLA TOPRAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NECMETTIN AYATA | ON FILE |
| NECMIYE KOSELER | ON FILE |
| NECOLE DENISE HAYNES | ON FILE |
| NECTAR SHISHMANIAN | ON FILE |
| NECULAI GABRIEL PAVEL | ON FILE |
| NECULITA GEORGE | ON FILE |
| NED BADERTSCHER | ON FILE |
| NED BYRD | ON FILE |
| NED CLIFTON | ON FILE |
| NED HOSWELL | ON FILE |
| NED KENNETH ARMYTAGE | ON FILE |
| NED LEPCHA | ON FILE |
| NED MONTGOMERY | ON FILE |
| NED NELSON IV | ON FILE |
| NED SOFIC | ON FILE |
| NED THOMPSON | ON FILE |
| NED TOBIN | ON FILE |
| NED WECHSELMAN | ON FILE |
| NED WEINER | ON FILE |
| NEDA AARABI | ON FILE |
| NEDA ANDREI | ON FILE |
| NEDA KHAN | ON FILE |
| NEDA KHODAMI | ON FILE |
| NEDA NIKOLIC | ON FILE |
| NEDA TASIC | ON FILE |
| NEDA VASILIC | ON FILE |
| NEDA VITASOVIC | ON FILE |
| NEDAR VALDEVIESO | ON FILE |
| NEDARIJA MURINA | ON FILE |
| NEDAS KOPŪSTAS | ON FILE |
| NEDDA CLARIS ANGELUCCI | ON FILE |
| NEDDA PAPI | ON FILE |
| NEDELCHO ANDONOV | ON FILE |
| NEDELIN MARINOV | ON FILE |
| NEDELINE CHARLES | ON FILE |
| NEDELJKO GOLUBOVIC | ON FILE |
| NEDELJKO PETKOVIC | ON FILE |
| NEDELJKO VESOVIC | ON FILE |
| NEDELJKO ZEKONJA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEDESCU CALIN | ON FILE |
| NEDESCU MANINA | ON FILE |
| NEDI IVANOV | ON FILE |
| NEDIGLEA CRISTIAN | ON FILE |
| NEDIM BEHLULOVIĆ | ON FILE |
| NEDIM DZINIC | ON FILE |
| NEDIM ERKOCEVIC | ON FILE |
| NEDIM HADZIKADUNIC | ON FILE |
| NEDIM HALAC | ON FILE |
| NEDIM HORIC | ON FILE |
| NEDIM NUHBEGOVIC | ON FILE |
| NEDIM PINJO | ON FILE |
| NEDIM TARAKČIJA | ON FILE |
| NEDIM TURAN | ON FILE |
| NEDIME OGUZ | ON FILE |
| NEDJETE RETIBI | ON FILE |
| NEDJMA LARIVIERE | ON FILE |
| NEDJO BLAZIC | ON FILE |
| NEDKA PIPERKOVA | ON FILE |
| NEDKO DIMITROV | ON FILE |
| NEDKO SEDLARSKI | ON FILE |
| NEDLY ROMELUS | ON FILE |
| NEDO ERES | ON FILE |
| NEDOLISA CHIJI-OKOYE | ON FILE |
| NEDRA MARIE HALLEY | ON FILE |
| NEDYALKA SHETKOVA | ON FILE |
| NEDYALKO PETKOV | ON FILE |
| NEDYALKO TOPALOV | ON FILE |
| NEDŽAD HOŽBO | ON FILE |
| NEDZAD SABIC | ON FILE |
| NEDŹAD ŠKORIĆ | ON FILE |
| NEDZAD ZUKORLIC | ON FILE |
| NEEBEE RAMSEY | ON FILE |
| NEEHARIKA DANDA | ON FILE |
| NEEKO VANZANT | ON FILE |
| NEEKON VAFA | ON FILE |
| Neekon Vafa | neekonv3@gmail.com |
| NEEL ABRAHAM | ON FILE |
| NEEL AGHERA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEEL BALAKRISHNAN | ON FILE |
| NEEL BALI | ON FILE |
| NEEL CHOKSI | ON FILE |
| NEEL CHOWDHARY | ON FILE |
| NEEL GOHIL | ON FILE |
| NEEL KAUSHIK PANCHOLI | ON FILE |
| NEEL NATH | ON FILE |
| NEEL PAREKH | ON FILE |
| NEEL PATEL | ON FILE |
| NEEL PATEL | ON FILE |
| NEEL PATEL | ON FILE |
| NEEL PATEL | ON FILE |
| NEEL PATEL | ON FILE |
| NEEL PATEL | ON FILE |
| NEEL PATEL | ON FILE |
| NEEL POPAT | ON FILE |
| NEEL RAO | ON FILE |
| NEEL SANDELLA | ON FILE |
| NEEL SAVLA | ON FILE |
| NEEL SHAH | ON FILE |
| NEEL SHAH | ON FILE |
| NEEL SHAH | ON FILE |
| NEEL SHAW | ON FILE |
| NEEL TIKU | ON FILE |
| NEELA PANDE | ON FILE |
| NEELABH BHARDWAJ | ON FILE |
| NEELAM BAIRWA | ON FILE |
| NEELAM DHAUBANJAR BHAILA | ON FILE |
| NEELAM KISHANSINGH NEGI | ON FILE |
| NEELAM RAYET | ON FILE |
| NEELAM UMESH KUMAR NANDWANI | ON FILE |
| NEELAMANI DISSANAYAKE | ON FILE |
| NEELAMBIKA BHAGAVANDAS | ON FILE |
| NEELANSHU SAXENA | ON FILE |
| NEELAVATHI SUBRAMONEY | ON FILE |
| NEELESH HOTWANI | ON FILE |
| NEELESH MISTRY | ON FILE |
| NEELESH SHARMA | ON FILE |
| NEELIMA PRADHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEELIMA SHUKLA | ON FILE |
| NEELIMA VANAPALA | ON FILE |
| NEELKANTH UNIYAL | ON FILE |
| NEELO MOLEFE | ON FILE |
| NEELU SADHWANI | ON FILE |
| NEELUM KUMAR | ON FILE |
| Neely, Trevor | ON FILE |
| NEEMA  HUMPHRIES | ON FILE |
| NEEMA JAFARI | ON FILE |
| NEEMA KAZUNGU | ON FILE |
| NEEMA NAEEMI | ON FILE |
| NEEMA SADEGHI | ON FILE |
| NEEMAT VELLIANI | ON FILE |
| NEENA JOSHI | ON FILE |
| NEENA MATHEW | ON FILE |
| NEENA MATHEW | ON FILE |
| Neena mathew | neenapulinattu@gmail.com |
| NEENAB ZAMRO | ON FILE |
| NEEPA VIRPURA | ON FILE |
| NEEQUAYE DSANE | ON FILE |
| NEER SHRESTHA | ON FILE |
| NEERA SCOTT | ON FILE |
| NEERAJ  KRISHNAN | ON FILE |
| NEERAJ AGGARWAL | ON FILE |
| NEERAJ AGRAWAL | ON FILE |
| NEERAJ ARYA | ON FILE |
| NEERAJ BHAMBHANI | ON FILE |
| NEERAJ BUDHI | ON FILE |
| NEERAJ CHAURASIA | ON FILE |
| NEERAJ CHITRAKAR | ON FILE |
| NEERAJ CHITRAKAR | ON FILE |
| NEERAJ CHOUDHARY | ON FILE |
| NEERAJ GUPTA | ON FILE |
| NEERAJ KUMAR | ON FILE |
| NEERAJ KUMAR | ON FILE |
| NEERAJ MAHARJAN | ON FILE |
| NEERAJ MISHRA | ON FILE |
| Neeraj Mishra | apjneeraj@gmail.com |
| NEERAJ MURARKA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEERAJ NANAVATI | ON FILE |
| NEERAJ PANDIT | ON FILE |
| NEERAJ PATEL | ON FILE |
| NEERAJ PATEL | ON FILE |
| NEERAJ PUNTAMBEKAR | ON FILE |
| NEERAJ RENGARAJAN | ON FILE |
| NEERAJ RENGARAJAN | ON FILE |
| NEERAJ SHARMA | ON FILE |
| NEERAJ SHARMA | ON FILE |
| NEERAJ SINGH | ON FILE |
| NEERAJ TILARA | ON FILE |
| NEERAJKUMAR NAYAK | ON FILE |
| NEERANJAN DEONE | ON FILE |
| NEERAV UMARWADIA | ON FILE |
| NEERAV UPADHYAYA | ON FILE |
| NEERKATHALINGAM CHANDRAN | ON FILE |
| NEERTHIGAN SIVANANTHAN | ON FILE |
| NEERU NEERU | ON FILE |
| NEERU SAHU | ON FILE |
| NEERUGANTI JANARDHANA | ON FILE |
| NEESON MCCULLOUGH | ON FILE |
| NEETA CHAURASIYA | ON FILE |
| NEETA DEVI SHAH | ON FILE |
| NEETA MIRCHANDANI | ON FILE |
| NEETA PUNYANI | ON FILE |
| NEETA VASANT BAGELLU | ON FILE |
| NEETHI GROSE | ON FILE |
| NEETHU PUSHKARAN | ON FILE |
| NEETI THAPLIYAL | ON FILE |
| NEETI VELANI | ON FILE |
| NEETISH NAIPAL | ON FILE |
| NEETU KUMARI | ON FILE |
| NEETU M JHUNJHUNWALA | ON FILE |
| NEETU RANI | ON FILE |
| NEETYAKSHAYA SINGH | ON FILE |
| NEFELI POULIOPOULOU | ON FILE |
| NEFER LOPEZ | ON FILE |
| NEFTALI CESPEDES | ON FILE |
| NEFTALI CRUZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEFTALÍ ESPINOSA | ON FILE |
| NEFTALI RAMOS | ON FILE |
| NEFTALI RUIZ | ON FILE |
| NEFTALY SANCHEZ | ON FILE |
| NEFTI JUNIOR RIVERA | ON FILE |
| NEFTY MARTINEZ | ON FILE |
| NEGAR IZADY | ON FILE |
| NEGAR KAHNAMOUIE | ON FILE |
| NEGAR KAZEMI SHAHSHAHANI | ON FILE |
| NEGAR SADAGHIANI-TABRIZI | ON FILE |
| NEGASHAN THAMILVENTHAN | ON FILE |
| NEGRO REY | ON FILE |
| NEGUE OUMAR DIALLO | ON FILE |
| NEH CORV | ON FILE |
| NEHA ABHIJEET SHUKLA | ON FILE |
| NEHA BAID | ON FILE |
| NEHA DABHOLKAR | ON FILE |
| NEHA GUPTA | ON FILE |
| NEHA GUPTA | ON FILE |
| NEHA JAIN | ON FILE |
| NEHA JAIN | ON FILE |
| NEHA JHA | ON FILE |
| NEHA KAMALIA | ON FILE |
| NEHA LEKHI | ON FILE |
| NEHA LIAO | ON FILE |
| NEHA MEENA | ON FILE |
| NEHA NEHA | ON FILE |
| NEHA PATEL | ON FILE |
| NEHA PATERIYA | ON FILE |
| NEHA SHAH | ON FILE |
| NEHA SHAH | ON FILE |
| NEHA SINGH | ON FILE |
| NEHA SINGH | ON FILE |
| NEHA VERMA | ON FILE |
| NEHAA SHAH | ON FILE |
| NEHAD ALHASSAN | ON FILE |
| NEHAL AHMED | ON FILE |
| NEHAL AMBAST | ON FILE |
| NEHAL IBRAHIM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEHAL JOSHI | ON FILE |
| NEHAL KETAN MEHTA | ON FILE |
| NEHALI ANUPRIYA | ON FILE |
| NEHEMIAH CHAN | ON FILE |
| NEHEMIAH GOUGH | ON FILE |
| NEHEMIAH HARVARD | ON FILE |
| NEHEMIAH HARVARD | cryptoturban@protonmail.com |
| NEHEMIAH HOLLOWAY | ON FILE |
| NEHEMIAH JAVED | ON FILE |
| NEHEMIAH JONES | ON FILE |
| NEHEMIAH MCFARLIN | ON FILE |
| NEHEMIAH MIRADOR | ON FILE |
| NEHEMIAS GARCÍA MUÑOZ | ON FILE |
| NEHEMIAS JOSUE FARFAN BOXLER | ON FILE |
| Nehrings, Richard | ON FILE |
| NEHUEN CONTIGIANI | ON FILE |
| NEHUEN DARIAN CICCHINELLI COULON | ON FILE |
| NEHUEN GONZALEZ | ON FILE |
| NEHUEN PELADICHU | ON FILE |
| NEHUL PATEL | ON FILE |
| Nei, Wen Long | ON FILE |
| NEIDA DELEON | ON FILE |
| NEIDIG NEIDIG | ON FILE |
| NEIDY CASTEBLANCO | ON FILE |
| NEIFTELD JEAN-PIERRE | ON FILE |
| NEIGHBOUR OGBONNA | ON FILE |
| NEIKA SMITH | ON FILE |
| NEIKO GAZLAY | ON FILE |
| NEIL BIGELOW | ON FILE |
| NEIL GRENNAN | ON FILE |
| NEIL LAFFORTHUN | ON FILE |
| NEIL PALKA | ON FILE |
| NEIL SHEEHY | ON FILE |
| NEIL A LLONA | ON FILE |
| NEIL ABBIS | ON FILE |
| NEIL ABOULHOSN | ON FILE |
| NEIL ACKERMANN | ON FILE |
| NEIL ADRIAN | ON FILE |
| NEIL AHLSTROM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NEIL ALBALA | ON FILE |
| NEIL ALLEN KUHLMAN | ON FILE |
| NEIL ALLI | ON FILE |
| NEIL AMALRAJ | ON FILE |
| NEIL AMARAL | ON FILE |
| NEIL AMARNI | ON FILE |
| NEIL ANDERSON | ON FILE |
| NEIL ANDERSON | ON FILE |
| NEIL ANDREW BALA COUTTS | ON FILE |
| Neil Andrew Griffiths | neil_a_griffiths@hotmail.com |
| NEIL ANDREWS | ON FILE |
| NEIL ANDREWS | ON FILE |
| NEIL ANEEL PATIL | ON FILE |
| NEIL ANGUS | ON FILE |
| NEIL ANNESS | ON FILE |
| NEIL AQUI | ON FILE |
| NEIL ARCHER | ON FILE |
| NEIL ARNOLD | ON FILE |
| NEIL ARORA | ON FILE |
| NEIL ARTHUR | ON FILE |
| NEIL ASHER | ON FILE |
| NEIL BALAN | ON FILE |
| NEIL BALISALISA | ON FILE |
| NEIL BATEMAN | ON FILE |
| NEIL BHAKTA | ON FILE |
| NEIL BHANDERI | ON FILE |
| NEIL BISHOP | ON FILE |
| NEIL BLACKWELL | ON FILE |
| NEIL BOGGESS | ON FILE |
| NEIL BOLAND | ON FILE |
| NEIL BOLLERS | ON FILE |
| NEIL BONIFACE | ON FILE |
| NEIL BOOY | ON FILE |
| NEIL BORRON | ON FILE |
| Neil Borron | n.borron@hotmail.com |
| NEIL BOURGEOIS | ON FILE |
| Neil Bourgeois | wayofescape.crypto@protonmail.com |
| NEIL BOWLES | ON FILE |
| NEIL BRADSHAW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEIL BRIDGES | ON FILE |
| NEIL BRISSETT | ON FILE |
| NEIL BROADHURST | ON FILE |
| NEIL BRUMMOND | ON FILE |
| NEIL BRYAN SALONGA ENRIQUEZ | ON FILE |
| Neil C Peltier | ON FILE |
| NEIL CAETANO | ON FILE |
| NEIL CALLAGHAN | ON FILE |
| NEIL CAMPBELL | ON FILE |
| NEIL CAMPBELL | ON FILE |
| NEIL CAMPBELL | ON FILE |
| NEIL CAMPBELL | ON FILE |
| NEIL CAREY | ON FILE |
| Neil Carse | ON FILE |
| NEIL CARSE | ON FILE |
| NEIL CARTER | ON FILE |
| NEIL CARTER | ON FILE |
| NEIL CARTER | ON FILE |
| NEIL CARTER | ON FILE |
| NEIL CASEY | ON FILE |
| NEIL CASSAR | ON FILE |
| NEIL CEZAR AUREUS | ON FILE |
| Neil Cezar Aureus | turningbiakid@gmail.com |
| NEIL CHAINANI | ON FILE |
| NEIL CHAKRABARTY | ON FILE |
| NEIL CHAN | ON FILE |
| NEIL CHARLTON | ON FILE |
| NEIL CHENG | ON FILE |
| NEIL CHOUDRI | ON FILE |
| NEIL CLOONAN | ON FILE |
| NEIL COCHRANE | ON FILE |
| NEIL COLE | ON FILE |
| NEIL CONWAY | ON FILE |
| NEIL COPLAND | ON FILE |
| NEIL CORMICAN | ON FILE |
| NEIL CORPUZ | ON FILE |
| NEIL COULTHARD | ON FILE |
| NEIL CUMMING | ON FILE |
| NEIL D PITHADIA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEIL DALY | ON FILE |
| NEIL DANSKIN | ON FILE |
| NEIL DANTAM | ON FILE |
| NEIL DARROW STRAUSS | ON FILE |
| NEIL DAVIS | ON FILE |
| NEIL DAVIS | ON FILE |
| NEIL DAWS | ON FILE |
| NEIL DERAMCHI | ON FILE |
| NEIL DEYARMIN | ON FILE |
| NEIL DILORENZO | ON FILE |
| NEIL DISMORE | ON FILE |
| NEIL DOBSON | ON FILE |
| Neil Donnery | ON FILE |
| Neil Donnery | ON FILE |
| NEIL DONNERY | ON FILE |
| NEIL DOOCY | ON FILE |
| NEIL DRAKE | ON FILE |
| NEIL DREIBELBIS | ON FILE |
| NEIL DRING | ON FILE |
| NEIL DUDLEY | ON FILE |
| NEIL DUFF | ON FILE |
| NEIL DUFFY | ON FILE |
| NEIL DUGGAN | ON FILE |
| NEIL DUNDON | ON FILE |
| NEIL DUNDON | ON FILE |
| NEIL EDWARD III MOORE | ON FILE |
| NEIL EDWARD LUCKMAN | ON FILE |
| NEIL EDWARDS | ON FILE |
| NEIL EDWARDS | ON FILE |
| NEIL ELLIS | ON FILE |
| NEIL ESSER | ON FILE |
| NEIL ESTANDARTE | ON FILE |
| NEIL EVANGELISTA | ON FILE |
| NEIL FANCOURT | ON FILE |
| NEIL FILLARY | ON FILE |
| NEIL FINCHAM | ON FILE |
| NEIL FINNEY | ON FILE |
| NEIL FIRTH | ON FILE |
| NEIL FISHER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEIL FLINCHBAUGH | ON FILE |
| NEIL FLORES | ON FILE |
| NEIL FORDE | ON FILE |
| NEIL FORSHAW | ON FILE |
| NEIL FRANK | ON FILE |
| NEIL FRANKLIN | ON FILE |
| NEIL FRASER | ON FILE |
| NEIL GABINO | ON FILE |
| NEIL GAGNE | ON FILE |
| NEIL GALAUSKI | ON FILE |
| NEIL GALLACHER | ON FILE |
| NEIL GALLAGHER | ON FILE |
| NEIL GARNER | ON FILE |
| NEIL GAYETA | ON FILE |
| NEIL GIBBS | ON FILE |
| NEIL GLENN BARTH | ON FILE |
| NEIL GOODWIN | ON FILE |
| NEIL GORDON ROGER HARVEY | ON FILE |
| NEIL GRANT | ON FILE |
| NEIL GREENE | ON FILE |
| NEIL GRIFFITHS | ON FILE |
| NEIL GRIFFITHS | ON FILE |
| NEIL GROMLICH | ON FILE |
| NEIL GROSS | ON FILE |
| NEIL GRUBB | ON FILE |
| NEIL GULRAJANI | ON FILE |
| NEIL GUNTER | ON FILE |
| NEIL GUPTA | ON FILE |
| NEIL HALLETT | ON FILE |
| NEIL HAQUE | ON FILE |
| NEIL HARLEY | ON FILE |
| NEIL HARVEY | ON FILE |
| NEIL HASAN | ON FILE |
| NEIL HAYNES | ON FILE |
| NEIL HAYWORTH | ON FILE |
| NEIL HAZLE | ON FILE |
| NEIL HEYMINK | ON FILE |
| NEIL HILLS | ON FILE |
| NEIL HIRST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEIL HIRST | ON FILE |
| NEIL HISE | ON FILE |
| NEIL HOFF | ON FILE |
| NEIL HOLLOWAY | ON FILE |
| NEIL HORNER | ON FILE |
| Neil Horner | neilhorner@live.ie |
| NEIL HOSTETLER | ON FILE |
| NEIL HSU | ON FILE |
| NEIL HUGGETT | ON FILE |
| NEIL HUNT | ON FILE |
| NEIL HUNT | ON FILE |
| NEIL HUPPING | ON FILE |
| NEIL INGRAM | ON FILE |
| NEIL INNS | ON FILE |
| NEIL IRELAND | ON FILE |
| NEIL IRWIN | ON FILE |
| NEIL JOHN FAELDONIA | ON FILE |
| NEIL JOHNSON | ON FILE |
| NEIL JON STRAHL | ON FILE |
| NEIL JONES | ON FILE |
| NEIL JONES | ON FILE |
| NEIL JORDAN | ON FILE |
| NEIL JOSEPH YAMIT | ON FILE |
| NEIL JOY TANA FELIZARTE | ON FILE |
| NEIL JUAN | ON FILE |
| NEIL JUSTIN QUIZON | ON FILE |
| NEIL KAAPUNI | ON FILE |
| NEIL KAMAL TIWARI | ON FILE |
| NEIL KASCHULA | ON FILE |
| NEIL KAY | ON FILE |
| NEIL KIKUTA | ON FILE |
| NEIL KINDT | ON FILE |
| Neil Kumar | neil.r.kumar@gmail.com |
| NEIL LAESSIG | ON FILE |
| NEIL LAFFERTY | ON FILE |
| NEIL LAMONT | ON FILE |
| NEIL LANG | ON FILE |
| NEIL LAWS | ON FILE |
| NEIL LEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEIL LEVY | ON FILE |
| NEIL LEWIS | ON FILE |
| NEIL LEWIS | ON FILE |
| NEIL LEYLAND | ON FILE |
| NEIL LIBATIGUE | ON FILE |
| NEIL LIEW | ON FILE |
| NEIL LILLEY | ON FILE |
| NEIL LINN | ON FILE |
| NEIL LITTLEJOHN | ON FILE |
| Neil Littlejohn | nalittlejohn@gmail.com |
| NEIL LONDON | ON FILE |
| NEIL LUCERO | ON FILE |
| NEIL LUTZ | ON FILE |
| NEIL MACDONALD | ON FILE |
| NEIL MACDONALD | ON FILE |
| NEIL MACHANI | ON FILE |
| NEIL MACKENZIE | ON FILE |
| NEIL MACKENZIE | ON FILE |
| NEIL MARK D'SOUZA | ON FILE |
| NEIL MARTEL | ON FILE |
| NEIL MARTIN | ON FILE |
| NEIL MARTIN | ON FILE |
| NEIL MARTIN SPAZZARINI | ON FILE |
| NEIL MCCLEAN | ON FILE |
| NEIL MCGRATH | ON FILE |
| NEIL MCINNES | ON FILE |
| NEIL MCLOUGHLIN | ON FILE |
| NEIL MCNICHOLAS | ON FILE |
| NEIL MEEKER | ON FILE |
| NEIL MEHAFFEY | ON FILE |
| NEIL MEHTA | ON FILE |
| NEIL MEHTA | ON FILE |
| NEIL MEHTA | ON FILE |
| NEIL MEINTJES | ON FILE |
| NEIL MENDOZA | ON FILE |
| NEIL MICHAEIDES | ON FILE |
| Neil Middleton | ON FILE |
| NEIL MORAES | ON FILE |
| Neil Moreton | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEIL MORETON | ON FILE |
| NEIL MOROZUMI | ON FILE |
| NEIL MUNRO TARDELLA | ON FILE |
| NEIL MUSCAT | ON FILE |
| NEIL NAVEEN CHOPRA | ON FILE |
| NEIL NAZARETH | ON FILE |
| Neil Nazareth | nfn@mbfirm.com |
| NEIL NG | ON FILE |
| NEIL NIJHAWAN | ON FILE |
| NEIL OLSON | ON FILE |
| NEIL ORMANDY | ON FILE |
| NEIL OSTROW | ON FILE |
| NEIL PADDOCK | ON FILE |
| NEIL PAINTER | ON FILE |
| NEIL PALMER | ON FILE |
| NEIL PATEL | ON FILE |
| NEIL PATEL | ON FILE |
| NEIL PAVLOV | ON FILE |
| NEIL PELTIER | ON FILE |
| NEIL PHAM | ON FILE |
| NEIL PININGTON | ON FILE |
| NEIL PITMAN | ON FILE |
| NEIL POLK | ON FILE |
| NEIL PORTELA FORTY | ON FILE |
| NEIL PREECE | ON FILE |
| NEIL PRETORIUS | ON FILE |
| NEIL PRIOR | ON FILE |
| NEIL PURSELL | ON FILE |
| NEIL RAFFERTY | ON FILE |
| NEIL RAJ KUMAR | ON FILE |
| NEIL RAMOS | ON FILE |
| NEIL RATCLIFFE | ON FILE |
| NEIL RAYMOND TUCKER JR | ON FILE |
| NEIL REBER | ON FILE |
| NEIL REJC | ON FILE |
| NEIL REYNOLDS | ON FILE |
| NEIL REYNOLDS | ON FILE |
| NEIL RICHLER | ON FILE |
| NEIL RIDDOCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEIL RITTER | ON FILE |
| NEIL ROBINSON | ON FILE |
| NEIL ROGERSON | ON FILE |
| NEIL ROMINES | ON FILE |
| NEIL RUPERT PAGULAYAN | ON FILE |
| NEIL RUSSELL MUDIE | ON FILE |
| NEIL RUTTER | ON FILE |
| NEIL RYAN | ON FILE |
| NEIL RYAN ALABIN | ON FILE |
| NEIL SAIDI | ON FILE |
| NEIL SALMINEN | ON FILE |
| NEIL SAUNDERS | ON FILE |
| NEIL SAWELL | ON FILE |
| NEIL SCHMAUS | ON FILE |
| NEIL SCHROCK | ON FILE |
| NEIL SCHULER | ON FILE |
| NEIL SCOTT | ON FILE |
| NEIL SCUDERI | ON FILE |
| NEIL SEAGRAVES | ON FILE |
| NEIL SEDDON | ON FILE |
| NEIL SHAH | ON FILE |
| NEIL SHAH | ON FILE |
| NEIL SHAHANI | ON FILE |
| NEIL SHANKAR | ON FILE |
| NEIL SHARWOOD | ON FILE |
| Neil Sharwood | ngsharwood@gmail.com |
| NEIL SHEA | ON FILE |
| NEIL SHEAFFER | ON FILE |
| NEIL SHELTON | ON FILE |
| NEIL SHETH | ON FILE |
| NEIL SIEDSCHLAG | ON FILE |
| NEIL SIMON | ON FILE |
| NEIL SIMS | ON FILE |
| NEIL SINGH DHILLON | ON FILE |
| NEIL SMALL | ON FILE |
| Neil Smith | ON FILE |
| NEIL SMITH | ON FILE |
| NEIL SMITH | ON FILE |
| NEIL SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEIL SMYTH | ON FILE |
| NEIL SOLOMON | ON FILE |
| NEIL SONESON | ON FILE |
| NEIL SOUTHERINGTON | ON FILE |
| NEIL SOUTHERINGTON | ON FILE |
| NEIL SPENDLOVE | ON FILE |
| NEIL STARKEY | ON FILE |
| NEIL STELZER | ON FILE |
| NEIL STICKNEY | ON FILE |
| NEIL STRUGNELL | ON FILE |
| NEIL SUKALIKAR | ON FILE |
| NEIL TALBOT | ON FILE |
| NEIL TAN | ON FILE |
| NEIL TANTAY | ON FILE |
| NEIL THOMAS | ON FILE |
| NEIL THOMAS | ON FILE |
| NEIL THOMAS | ON FILE |
| NEIL THOMPSON | ON FILE |
| NEIL THOMPSON | ON FILE |
| NEIL TINDLE | ON FILE |
| NEIL TKATCHUK | ON FILE |
| Neil Tkatchuk | neiltkatchuk@gmail.com |
| NEIL TOLAND | ON FILE |
| NEIL TOMAN | ON FILE |
| NEIL TORRES | ON FILE |
| NEIL TRIVETT | ON FILE |
| Neil Twidale | ON FILE |
| NEIL TWIDALE | ON FILE |
| Neil Twidale | theneilster73@hotmail.com |
| NEIL VADHAR | ON FILE |
| Neil Vadhar | cpufreak3@gmail.com |
| NEIL VAN BROEKHOVEN | ON FILE |
| NEIL VEGA PALACIOS | ON FILE |
| NEIL VERLING | ON FILE |
| NEIL VEYDT | ON FILE |
| NEIL VICTOR WOODWARD | ON FILE |
| NEIL VIVIAN | ON FILE |
| NEIL VOIGT | ON FILE |
| NEIL WADOPIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEIL WALLIS | ON FILE |
| NEIL WALTER | ON FILE |
| NEIL WANG | ON FILE |
| NEIL WANG | ON FILE |
| NEIL WARD | ON FILE |
| NEIL WATSON | ON FILE |
| NEIL WEBSTER | ON FILE |
| NEIL WHITFIELD | ON FILE |
| NEIL WILLIAMS | ON FILE |
| NEIL WINNETT | ON FILE |
| NEIL WISE | ON FILE |
| NEIL WOHLGEMUTH | ON FILE |
| NEIL WOOLDRIDGE | ON FILE |
| NEIL YASNOGORODSKY | ON FILE |
| NEIL YLANAN | ON FILE |
| NEIL YOUNG | ON FILE |
| NEIL YOUNGMAN | ON FILE |
| Neil Youngman | ny84624@yahoo.com |
| NEIL YOWS | ON FILE |
| NEIL ZHANG | ON FILE |
| NEIL ZHAO | ON FILE |
| NEIL ZUMWALDE | ON FILE |
| NEILAN DHAMRAIT | ON FILE |
| NEILEEN DOHERTY | ON FILE |
| NEILL ANDREW GENGLER | ON FILE |
| NEILL BLOEM | ON FILE |
| NEILL CLARK | ON FILE |
| NEILL FORBES | ON FILE |
| NEILL FRASER | ON FILE |
| NEILL HAKKINEN | ON FILE |
| NEILL VINCENT | ON FILE |
| NEILROCK PAZ | ON FILE |
| NEILSON PERSAUD | ON FILE |
| NEILSON REGIS | ON FILE |
| NEILSON YU-FUNG CHENG | ON FILE |
| NEIMAN CHEN | ON FILE |
| NEIMAN MACLIN | ON FILE |
| NEISA LIPTON | ON FILE |
| NEISHA RHULE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEIW ANUSON | ON FILE |
| NEJAD NASIR MAHMUD | ON FILE |
| NEJATI SANAZ | ON FILE |
| NEJC ARHAR | ON FILE |
| NEJC BIZJAK | ON FILE |
| NEJC CVILAK | ON FILE |
| NEJC FERJAN | ON FILE |
| NEJC FOGEC | ON FILE |
| NEJC GAŠPERIN | ON FILE |
| NEJC HORVAT | ON FILE |
| NEJC HRIBAR | ON FILE |
| NEJC ILJEVEC | ON FILE |
| NEJC JARM | ON FILE |
| NEJC JEREB | ON FILE |
| NEJC JERNEJC | ON FILE |
| NEJC KAVSCEK | ON FILE |
| NEJC KIKELJ | ON FILE |
| NEJC KLOPCIC | ON FILE |
| NEJC KOTNIK | ON FILE |
| NEJC KUPPER | ON FILE |
| NEJC MATJAŽIČ | ON FILE |
| NEJC MLINARIČ | ON FILE |
| NEJC POTEKO | ON FILE |
| NEJC ROŽANC | ON FILE |
| NEJC SEM | ON FILE |
| NEJC SITAR | ON FILE |
| NEJC SKOBERNE | ON FILE |
| NEJC ŽNIDARČIČ | ON FILE |
| NEJIPUDHINA ABDHUL RASAK | ON FILE |
| Nejman, Joseph | ON FILE |
| NEKADO LYFIETTE TOZAY | ON FILE |
| NEKEISHA LEWIS | ON FILE |
| NEKHETI NEFER-RA | ON FILE |
| NEKISHA GRADY | ON FILE |
| NEKO S DAVIS | ON FILE |
| NEKODA PATRICK | ON FILE |
| NEKONET OY | ON FILE |
| NEKTAR ACS INC. | paul.waseylenko@nektar.io |
| NEKTAR VARDANYAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEKTARIOS ANASTASOPOULOS | ON FILE |
| NEKTARIOS BORSIS | ON FILE |
| NEKTARIOS CHONDROPOULOS | ON FILE |
| NEKTARIOS ILIADIS | ON FILE |
| NEKTARIOS KOGERAKIS | ON FILE |
| NEKTARIOS SFYRIS | ON FILE |
| NEL KRAFOGEL | ON FILE |
| NEL KUMS | ON FILE |
| NEL RIB | ON FILE |
| NEL, TIA | ON FILE |
| NELA MIROVIC | ON FILE |
| NELA PÁLOVÁ | ON FILE |
| NELA PELÁNKOVÁ | ON FILE |
| NELA PEREPLYS | ON FILE |
| NELA RIVERA | ON FILE |
| NELA SODAN | ON FILE |
| NELA TABACITU | ON FILE |
| NELA VELECHOVSKA | ON FILE |
| NELA ZACHAROVÁ | ON FILE |
| NELAITE MAAKE | ON FILE |
| NELAMALLI PRASANTH KUMAR | ON FILE |
| NELAPATI DEVADANAM | ON FILE |
| NELAY GOVAN | ON FILE |
| NELCY GONZALEZ | ON FILE |
| NELCY JURADO AREVALO | ON FILE |
| NELCY PAEZ SIERRA | ON FILE |
| NELDA MONTOYA | ON FILE |
| NELDA KILGUSS | ON FILE |
| NELDA RAMOS | ON FILE |
| NELE OTSMANN | ON FILE |
| NELE PEETERS | ON FILE |
| NELI GONZALEZ GARCÍA | ON FILE |
| NELI KRASENOVA KOLEVA BORISOVA | ON FILE |
| NELI POPKHADZE | ON FILE |
| NELI SILVA | ON FILE |
| NELI TURCENKOVA | ON FILE |
| NELIA NEVES | ON FILE |
| NELIA GUMARAN | ON FILE |
| NELIA GUMARAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NELIA KHVYSHCHUK | ON FILE |
| NELIA MUELLER | ON FILE |
| NÉLIA NEVES | ON FILE |
| NELIA RIBEIRO | ON FILE |
| NELIA TANDOC ESTOQUE | ON FILE |
| NELIDA  HERNANDEZ ROBLES | ON FILE |
| NELIDA  LACHETA | ON FILE |
| NELIDA ALEGRE | ON FILE |
| NELIDA CRUZ | ON FILE |
| NELIDA DANERI | ON FILE |
| NELIDA DEL VALLE VILLALOBO | ON FILE |
| NELIDA ESTER FIGUEROA | ON FILE |
| NELIDA GARCÍA | ON FILE |
| NELIDA GONZALEZ | ON FILE |
| NELIDA GONZALEZ | ON FILE |
| NELIDA GONZALEZ | ON FILE |
| NELIDA MABEL CORDOBA | ON FILE |
| NELIDA SUTTO | ON FILE |
| NELIDA YOLANDA HERRERA | ON FILE |
| NELIDE ITO | ON FILE |
| NELIEN DRIE | ON FILE |
| NELIO ALMEIDA | ON FILE |
| NELIS VAN DE WIEL | ON FILE |
| Nelis van de Wiel | nelisvandewiel@hotmail.com |
| NELISIWE DAPHNEY LEOTLELA | ON FILE |
| NELISIWE MNGOMA | ON FILE |
| NELITAR FABRICE | ON FILE |
| NELITO FERNANDES | ON FILE |
| NELL HARDCASTLE | ON FILE |
| NELL KAILESTER BOLIVAR SANTOS | ON FILE |
| NELL LONG | ON FILE |
| NELLA PIERRE | ON FILE |
| NELLA SCALORA | ON FILE |
| NELLA ŠITAVANCOVÁ | ON FILE |
| NELLI HOVHANNISYAN | ON FILE |
| NELLI IBRAHIMOVA | ON FILE |
| NELLIE ARNOLD | ON FILE |
| NELLIE FAITH O'REILLY | ON FILE |
| NELLIE VIGNERON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NELLIZA ESGUERRA | ON FILE |
| NELLO CACCIAPUOTI | ON FILE |
| NELLY  MORISSET | ON FILE |
| NELLY BÖHM | ON FILE |
| NELLY BOTA | ON FILE |
| NELLY CHEBOI | ON FILE |
| NELLY DORIS SOSA | ON FILE |
| NELLY DORLAND | ON FILE |
| NELLY ESTHER SEIAR | ON FILE |
| NELLY ESTRADA | ON FILE |
| NELLY GAGO | ON FILE |
| NELLY GEOFFROY | ON FILE |
| NELLY LIUKARTONO | ON FILE |
| NELLY MAYORGA PÉREZ | ON FILE |
| NELLY NTINYARI | ON FILE |
| NELLY PARRA | ON FILE |
| NELLY PARUNASHVILI | ON FILE |
| NELLY PONCIN | ON FILE |
| NELLY SALAZAR LAZARO | ON FILE |
| NELLY THUILLIER | ON FILE |
| NELLY TIBAH | ON FILE |
| NELLY TORRES AGUILAR | ON FILE |
| NELLY URDANETA | ON FILE |
| NELLY YANKOVA | ON FILE |
| NELMA LIMA | ON FILE |
| NELS MATTSON | ON FILE |
| NELS NORQUIST | ON FILE |
| NELSE OSTLUND | ON FILE |
| NELSEN LIONEL FOLY-TOULAN | ON FILE |
| NELSI RECALDE JURADO | ON FILE |
| NELSINEA CARDOSO | ON FILE |
| NELSON   ZELARAYÁN | ON FILE |
| NELSON  ALVAREZ | ON FILE |
| NELSON  PEREZ JR | ON FILE |
| NELSON  RAGEL | ON FILE |
| NELSON  SANZ | ON FILE |
| NELSON  VELASQUEZ | ON FILE |
| NELSON ACEVEDO | ON FILE |
| NELSON ACUNA CORNEJO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NELSON AGUILAR MORENO | ON FILE |
| NELSON ALBERTO ACOSTA | ON FILE |
| NELSON ALMEIDA | ON FILE |
| NELSON ALVAREZ | ON FILE |
| NELSON AMARO GONZALEZ | ON FILE |
| NELSON ANDERSON | ON FILE |
| NELSON ARCE | ON FILE |
| NELSON ARROYO | ON FILE |
| NELSON AVILA VARGAS | ON FILE |
| NELSON AVILES VELEZ | ON FILE |
| NELSON BARCIA FERREIRO | ON FILE |
| NELSON BARRADAS | ON FILE |
| NELSON BATEMAN | ON FILE |
| NELSON BELEN | ON FILE |
| NELSON BERNAL | ON FILE |
| NELSON BITO | ON FILE |
| NELSON BORGES | ON FILE |
| NELSON BORREGO | ON FILE |
| NELSON BOTA | ON FILE |
| NELSON BOTEGA | ON FILE |
| NELSON BOWMAN | ON FILE |
| NELSON BRITO | ON FILE |
| NELSON BRUNANSKI | ON FILE |
| NELSON BULTITUDE | ON FILE |
| NELSON CABALLERO MESA | ON FILE |
| NELSON CARANDANG | ON FILE |
| NELSON CASTRO | ON FILE |
| NELSON CAVOUR | ON FILE |
| NELSON CHAN | ON FILE |
| NELSON CHINAEMEREM CHRISTIAN | ON FILE |
| NELSON CHIU | ON FILE |
| NELSON CHONG | ON FILE |
| NELSON CHUKWUEMEKA MBAM | ON FILE |
| NELSON COLON | ON FILE |
| NELSON COLON ORTIZ | ON FILE |
| NELSON CONDORI | ON FILE |
| NELSON CONTRERAS | ON FILE |
| NELSON CORREA | ON FILE |
| NELSON COSTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NELSON COSTA | ON FILE |
| NELSON COURTNEY SMITH | ON FILE |
| NELSON CRUZ HERNÁNDEZ | ON FILE |
| NELSON CSVOPO | ON FILE |
| NELSON DA SILVA | ON FILE |
| NELSON DAKO | ON FILE |
| NELSON DANIEL APARICIO BUGALHO | ON FILE |
| NELSON DANIEL AVELAR RIOS | ON FILE |
| NELSON DANIEL LOPES DE CASTRO | ON FILE |
| NELSON DANIEL PAEZ | ON FILE |
| NELSON DIAS | ON FILE |
| NELSON DIAS | ON FILE |
| NELSON DOWELL | ON FILE |
| NELSON EDWARDS | ON FILE |
| NELSON EKHATOR | ON FILE |
| NELSON ELÍAS DAVID OVELAR | ON FILE |
| NELSON ENUJEKE | ON FILE |
| NELSON EPIFANIO | ON FILE |
| NELSON ESQUIVEL GARCIA | ON FILE |
| NELSON EVANS | ON FILE |
| NELSON EVERMONT CRUMBAKER | ON FILE |
| NELSON EZEQUIEL MOLLINEDO LUNA | ON FILE |
| NELSON FARM LLC CHELSEY NELSON | ON FILE |
| NELSON FERNANDO CALDAS DA SILVA MOUTA | ON FILE |
| NELSON FERREIRA | ON FILE |
| NELSON FERREIRA | ON FILE |
| NELSON FIGUEROA | ON FILE |
| NELSON FILIPE PEREIRA VALENTE | ON FILE |
| NELSON FLETE | ON FILE |
| NELSON FREIRE | ON FILE |
| NELSON GABRIEL SAYKO | ON FILE |
| NELSON GALDEMAN | ON FILE |
| NELSON GASKE | ON FILE |
| NELSON GOMEZ | ON FILE |
| NELSON GONCALVES BARROSO | ON FILE |
| NELSON GUNN | ON FILE |
| NELSON GUSTAVO NAVARRETE CHIQUIN | ON FILE |
| NELSON HALL | ON FILE |
| NELSON HARRIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NELSON HO | ON FILE |
| NELSON HO | ON FILE |
| NELSON HOO | ON FILE |
| NELSON HSU | ON FILE |
| NELSON HUA | ON FILE |
| NELSON HUGO CORONEL PENXXA | ON FILE |
| Nelson IV, Ned Enoch | ON FILE |
| NELSON IVAN AMARO | ON FILE |
| NELSON JACQUEMYN | ON FILE |
| NELSON JAMES BULTITUDE | ON FILE |
| NELSON JIA JUN NG | ON FILE |
| NELSON JIA YAN HE | ON FILE |
| NELSON JIMENEZ | ON FILE |
| NELSON JOHN | ON FILE |
| NELSON JOHNSON | ON FILE |
| NELSON JONES | ON FILE |
| NELSON JR ALVARENGA | ON FILE |
| NELSON KAO | ON FILE |
| NELSON KIM | ON FILE |
| NELSON KOHKI MATSUDA | ON FILE |
| NELSON LEE | ON FILE |
| NELSON LEEVONN TUCKER | ON FILE |
| NELSON LEON NICOLAU | ON FILE |
| NELSON LIM | ON FILE |
| NELSON LIN | ON FILE |
| NELSON LING | ON FILE |
| NELSON LOPEZ | ON FILE |
| NELSON LOURINHO | ON FILE |
| NELSON MACKINTOSH | ON FILE |
| NELSON MACKINTOSH | ON FILE |
| NELSON MAGUNA | ON FILE |
| NELSON MANDELA | ON FILE |
| NELSON MANUEL ALVES | ON FILE |
| NELSON MARIN | ON FILE |
| NELSON MARTINEZ | ON FILE |
| NELSON MARTINEZ | ON FILE |
| NELSON MATEO | ON FILE |
| NELSON MEDINA | ON FILE |
| NELSON MEDINA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NELSON MENDES | ON FILE |
| NELSON MENEZES | ON FILE |
| NELSON MICHAEL DE LOS REYES JR | ON FILE |
| NELSON MIRANDA | ON FILE |
| NELSON MOGABI CHOEU | ON FILE |
| NELSON MOLINAREZ | ON FILE |
| NELSON MORALES | ON FILE |
| NELSON MORALES | ON FILE |
| NELSON MOTA | ON FILE |
| NELSON MUTHIGA | ON FILE |
| NELSON NAVARRETE RAMIREZ | ON FILE |
| NELSON NAVAS | ON FILE |
| NELSON NEO | ON FILE |
| NELSON NGAI | ON FILE |
| NELSON NKWENKAM | ON FILE |
| NELSON OCAMPO | ON FILE |
| NELSON OH | ON FILE |
| NELSON OLIVEIRA | ON FILE |
| NELSON OLIVEIRA | ON FILE |
| NELSON ONOS OWHOFASA | ON FILE |
| NELSON ORDONEZ | ON FILE |
| NELSON ORDONEZ | ON FILE |
| NELSON OSORIO | ON FILE |
| NELSON PAIVA | ON FILE |
| NELSON PALATO | ON FILE |
| NELSON PANTALEON | ON FILE |
| NELSON PASCOAL | ON FILE |
| NELSON PASILAN | ON FILE |
| NÉLSON PATRÃO | ON FILE |
| NELSON PEDROSA | ON FILE |
| NELSON PEDROSA | ON FILE |
| NELSON PENA | ON FILE |
| NELSON PEREIRA | ON FILE |
| NELSON PHAM | ON FILE |
| NELSON PHILLIPS | ON FILE |
| NELSON PHU | ON FILE |
| NELSON PIDGEON | ON FILE |
| NELSON PIZARRO | ON FILE |
| NELSON PORTUGAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NELSON QUILES | ON FILE |
| NELSON QUITALEG | ON FILE |
| NELSON RAMIREZ | ON FILE |
| NELSON RAND | ON FILE |
| NELSON REED | ON FILE |
| NELSON REIS | ON FILE |
| NELSON RICARDO | ON FILE |
| NELSON RICARDO SERRA FERREIRA DOS SANTOS | ON FILE |
| NELSON RIOFRIO MARTINEZ VILLALBA | ON FILE |
| NELSON RIOS PEREZ | ON FILE |
| NELSON RIVERA | ON FILE |
| NELSON ROBERTO BARBOSA MACHADO | ON FILE |
| NELSON ROBERTO REYES CAMPOS | ON FILE |
| NELSON RODRIGUEZ | ON FILE |
| NELSON RODRÍGUEZ | ON FILE |
| NELSON RODRIGUEZ JR | ON FILE |
| NELSON RODRIGUEZ-ARIAS | ON FILE |
| NELSON ROJAS | ON FILE |
| NELSON ROLANDO GALLARDO HERRERA | ON FILE |
| NELSON ROLANDO RUIZ | ON FILE |
| NELSON ROSA | ON FILE |
| NELSON RUALES | ON FILE |
| NELSON RUEDA GUTIÉRREZ | ON FILE |
| NELSON RUIZ DE JESUS | ON FILE |
| NELSON SAMPAIO | ON FILE |
| NELSON SANTIAGO | ON FILE |
| NELSON SANTOS | ON FILE |
| NELSON SANTOS | ON FILE |
| Nelson Santos | nr.mailpro@gmail.com |
| NELSON SCOVILLE | ON FILE |
| NELSON SECCHI | ON FILE |
| NELSON SEGOVIA BONILLA | ON FILE |
| NELSON SEIN WIN | ON FILE |
| NELSON SEQUEIRA | ON FILE |
| NELSON SILVA | ON FILE |
| NELSON SILVA | ON FILE |
| NELSON SILVA | ON FILE |
| NELSON SILVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NELSON SIOW | ON FILE |
| NELSON SOARES | ON FILE |
| NELSON SOUSA | ON FILE |
| NELSON SOUSA | ON FILE |
| Nelson Suaudeau | ON FILE |
| NELSON TAKLE | ON FILE |
| Nelson Tam | ON FILE |
| NELSON TAM | ON FILE |
| NELSON TAN | ON FILE |
| NELSON TAN | ON FILE |
| NELSON TAPIA | ON FILE |
| NELSON TOMALA | ON FILE |
| NELSON TORBAY-HOLGUIN | ON FILE |
| NELSON VIA REQUE | ON FILE |
| NELSON VIDAL | ON FILE |
| NELSON VIJAY KUMAR GARNEPUDI | ON FILE |
| NELSON VILLAVICENCIO | ON FILE |
| NELSON VONG | ON FILE |
| NELSON WILEY | ON FILE |
| NELSON YACOUBIAN | ON FILE |
| NELSON YEPEZ | ON FILE |
| NELSON YESTER | ON FILE |
| Nelson Yeung | ON FILE |
| NELSON YEUNG | ON FILE |
| NELSON YU | ON FILE |
| NELSON YU | ON FILE |
| NELSON ZAVARELLA | ON FILE |
| NELSON ZAVARELLA | ON FILE |
| NELSON ZIMMERMAN | ON FILE |
| Nelson, Jade | ON FILE |
| Nelson, Jesse | ON FILE |
| Nelson, Kevin | ON FILE |
| Nelson, Tan Yew Tiong | ON FILE |
| NELSY CANCELADO | ON FILE |
| NELTON  BARRETT | ON FILE |
| NELUM THEEKSHANA | ON FILE |
| NELVINDRAN GOVINDASAMY | ON FILE |
| NELY FLOREA | ON FILE |
| NELY GARCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NELY GONZALEZ | ON FILE |
| NEM JOJIC | ON FILE |
| NEMA IBRAHIM | ON FILE |
| Nemanja Ä†ulibrk | ON FILE |
| NEMANJA ADAMOVIC | ON FILE |
| NEMANJA CEROVAC | ON FILE |
| NEMANJA CIRIC | ON FILE |
| NEMANJA ĆULIBRK | ON FILE |
| NEMANJA CURCIC | ON FILE |
| NEMANJA DINČIĆ | ON FILE |
| NEMANJA DJAKIC | ON FILE |
| NEMANJA DJORDJEVIC | ON FILE |
| NEMANJA GERIĆ | ON FILE |
| NEMANJA GJORGJEVIKJ | ON FILE |
| NEMANJA GRUJICIC | ON FILE |
| NEMANJA JANJIC | ON FILE |
| NEMANJA JARIC | ON FILE |
| NEMANJA JOJIC | ON FILE |
| NEMANJA JOLOVIC | ON FILE |
| NEMANJA JOVANOVIC | ON FILE |
| NEMANJA JOVANOVIC | ON FILE |
| NEMANJA JOVICIC | ON FILE |
| NEMANJA KATIC | ON FILE |
| NEMANJA KENJIC | ON FILE |
| NEMANJA KERKEZ | ON FILE |
| NEMANJA KOVACEVIC | ON FILE |
| NEMANJA KRSTONIC | ON FILE |
| NEMANJA KRSTONIĆ | ON FILE |
| NEMANJA LAZIC | ON FILE |
| NEMANJA LAZOVIĆ | ON FILE |
| NEMANJA LUKIC | ON FILE |
| NEMANJA LUKIC | ON FILE |
| NEMANJA MADIC | ON FILE |
| NEMANJA MANDUSIC | ON FILE |
| NEMANJA MARINKOVIC | ON FILE |
| NEMANJA MARKOVIC | ON FILE |
| NEMANJA MARKULIC | ON FILE |
| NEMANJA MICIC | ON FILE |
| NEMANJA MILETIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEMANJA MILICEVIC | ON FILE |
| NEMANJA MILOJEVIC | ON FILE |
| NEMANJA MILOSEVIC | ON FILE |
| NEMANJA MITROVIC | ON FILE |
| NEMANJA MLADENOVIC | ON FILE |
| NEMANJA MLADENOVIC | ON FILE |
| NEMANJA NEDELJKOVIC | ON FILE |
| NEMANJA NEDELJKOVIC | ON FILE |
| NEMANJA NEDIC | ON FILE |
| NEMANJA NESTOROVIC | ON FILE |
| NEMANJA NIKOLIC | ON FILE |
| NEMANJA NOVAKOVIC | ON FILE |
| NEMANJA PANTIC | ON FILE |
| NEMANJA PERIĆ | ON FILE |
| NEMANJA PETROVIC | ON FILE |
| NEMANJA PETROVIC | ON FILE |
| NEMANJA PETROVIC | ON FILE |
| NEMANJA PETROVIC | ON FILE |
| NEMANJA PETROVIC | ON FILE |
| NEMANJA PETROVIC | ON FILE |
| NEMANJA PETROVIĆ | ON FILE |
| NEMANJA POPOVIC | ON FILE |
| NEMANJA PRVULOVIC | ON FILE |
| NEMANJA RAJOVIĆ | ON FILE |
| NEMANJA SAVIC | ON FILE |
| NEMANJA SINDJELIC | ON FILE |
| NEMANJA SOPIC | ON FILE |
| NEMANJA SOSIC | ON FILE |
| NEMANJA SOSIC | ON FILE |
| NEMANJA SPASIC | ON FILE |
| NEMANJA STOSIC | ON FILE |
| NEMANJA TESIC | ON FILE |
| NEMANJA TOMIC | ON FILE |
| NEMANJA TRIFUNOVIC | ON FILE |
| NEMANJA TRIPKOVIC | ON FILE |
| NEMANJA UVALIC | ON FILE |
| NEMANJA VASIC | ON FILE |
| NEMANJA VASILJEVIC | ON FILE |
| NEMANJA VIDKOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEMANJA VIDNJEVIC | ON FILE |
| NEMANJA VIRIJEVIC | ON FILE |
| NEMANJA VISNJEVAC | ON FILE |
| NEMANJA VLAHOVIĆ | ON FILE |
| NEMANJA VUKMIROVIC | ON FILE |
| NEMANJA VULIC | ON FILE |
| NEMANJA ZENULOVIC | ON FILE |
| NEMANJA ZIVKOVIC | ON FILE |
| NEMAR ANDERSON-BEY | ON FILE |
| NEMAT DADFAR | ON FILE |
| NEMBO BULDRINI | ON FILE |
| NEMDOU CHING | ON FILE |
| NEMER, MATTHEW | ON FILE |
| NEMES BENCE | ON FILE |
| NEMESIO LIGUA | ON FILE |
| NEMESIS EREN | ON FILE |
| NÉMET ROLAND | ON FILE |
| NEMETH KRISZTIAN | ON FILE |
| NEMETH EDUARD | ON FILE |
| NÉMETH PÉTER | ON FILE |
| NÉMETH SZABOLCS | ON FILE |
| Németh, Zoltán | ON FILE |
| NEMIA CELMER | ON FILE |
| NEMIL PEREZ | ON FILE |
| Nemil Perez | nemil.perez@gmail.com |
| NEMINATHAN CHELLAPPAN | ON FILE |
| NEMIR NAAYEM | ON FILE |
| NEMISI CHIDYAUSIKU | ON FILE |
| NEMMARA CHANDRASEKHAR | ON FILE |
| NEMO GAGE | ON FILE |
| NEMO HALPERIN | ON FILE |
| NEMO ORION BOON | ON FILE |
| NEMO RAFFOUL | ON FILE |
| NEMO ZANG | ON FILE |
| NEMSON DELEON | ON FILE |
| NEMUEL GEBREGZIABHIER | ON FILE |
| NENA ARCE | ON FILE |
| NENA DOMINGUEZ | ON FILE |
| NENA MITULJIKIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NENA TOMESCU | ON FILE |
| NENA TULENSA | ON FILE |
| NENA WEETELING | ON FILE |
| NENAD BABAROGIC | ON FILE |
| NENAD BIROVLJEV | ON FILE |
| NENAD BORČIĆ | ON FILE |
| NENAD BOSILJ | ON FILE |
| NENAD BRKOVIC | ON FILE |
| NENAD DAVIDOVIĆ | ON FILE |
| NENAD DIMITRIJEVIC | ON FILE |
| NENAD DJURIC | ON FILE |
| Nenad Djuric | spicynemo@gmail.com |
| NENAD DMITROVIC | ON FILE |
| NENAD DULANOVIC | ON FILE |
| NENAD FARAGA | ON FILE |
| NENAD HAJDINJAK | ON FILE |
| NENAD HRELIC | ON FILE |
| NENAD ILIJIC | ON FILE |
| NENAD JAKOVLJEVIĆ | ON FILE |
| NENAD JANCIC | ON FILE |
| NENAD JANKOVIC | ON FILE |
| NENAD JEMBRIH | ON FILE |
| NENAD JOVANOVIC | ON FILE |
| NENAD JOVANOVIC | ON FILE |
| NENAD JOVANOVIC | ON FILE |
| NENAD JOVANOVIĆ | ON FILE |
| NENAD KIRICIĆ | ON FILE |
| NENAD KLEKAR | ON FILE |
| NENAD KNEZEVIC | ON FILE |
| NENAD KOSTIC | ON FILE |
| NENAD KOVACEVIC | ON FILE |
| NENAD LAZOVIC | ON FILE |
| NENAD LELICANIN | ON FILE |
| NENAD LIVUN | ON FILE |
| NENAD LONČARIĆ | ON FILE |
| NENAD MARKOS | ON FILE |
| NENAD MEDIC | ON FILE |
| NENAD MEMISIC | ON FILE |
| NENAD MILADINOVIĆ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NENAD MILADINOVIĆ | ON FILE |
| NENAD MILOŠEVIĆ | ON FILE |
| NENAD MILOŠEVIĆ | ON FILE |
| NENAD MILOŠEVIĆ | ON FILE |
| NENAD MIRAZIC | ON FILE |
| NENAD MIRKOVIC | ON FILE |
| NENAD MISIĆ | ON FILE |
| NENAD MITIC | ON FILE |
| NENAD MITROVIC | ON FILE |
| NENAD MITROVIC | ON FILE |
| NENAD MITROVIC | ON FILE |
| NENAD MLADENOVIC | ON FILE |
| NENAD NIKOLIC | ON FILE |
| NENAD OBRADOVIC | ON FILE |
| NENAD PANIC | ON FILE |
| NENAD PASIC | ON FILE |
| NENAD PASKO | ON FILE |
| NENAD PASKO | ON FILE |
| NENAD PAUNOV | ON FILE |
| NENAD PAVLOVIC | ON FILE |
| NENAD PETROVIC | ON FILE |
| NENAD PRIBOJAC | ON FILE |
| NENAD RAKIC | ON FILE |
| NENAD RANKOVIC | ON FILE |
| NENAD ROŽMARIĆ | ON FILE |
| NENAD SAVIĆ | ON FILE |
| NENAD SAVKOVIĆ | ON FILE |
| NENAD SEVELJEVIC | ON FILE |
| NENAD SIMIC | ON FILE |
| NENAD SMILJANIĆ | ON FILE |
| NENAD SOLUJIC | ON FILE |
| NENAD STAMENIC | ON FILE |
| NENAD STEFANOVIĆ | ON FILE |
| NENAD STEVANOVIC | ON FILE |
| NENAD STOJANOVIĆ | ON FILE |
| NENAD STOJKOVIC | ON FILE |
| NENAD TEOFILOVIC | ON FILE |
| NENAD TODOROVIC | ON FILE |
| NENAD TOJAGIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NENAD TRIFUNOVIC | ON FILE |
| NENAD VASIC | ON FILE |
| NENAD VASIC | ON FILE |
| NENAD VLADISAVLJEV | ON FILE |
| NENAD VUJCIC | ON FILE |
| NENAD VUKOJEVIC | ON FILE |
| NENAH BONDI | ON FILE |
| Neng Yang | ON FILE |
| NENG THAO | ON FILE |
| NENG VANG | ON FILE |
| NENG WANG | ON FILE |
| NENGHUNG CHENG | ON FILE |
| NENGJIA WANG | ON FILE |
| Nengjia Wang | jnwang92@gmail.com |
| NENGTAT SEE | ON FILE |
| NENGWEI SEE | ON FILE |
| NENITA KAPLAN | ON FILE |
| NENITA TAN | ON FILE |
| NENKO NENOV | ON FILE |
| NENNY TRIYANA | ON FILE |
| NENO BOTEV | ON FILE |
| NEO KGAFELA | ON FILE |
| NEO ABGOTTSPON | ON FILE |
| NEO EIMONISON | ON FILE |
| NEO HWIE CHENG | ON FILE |
| NEO JIA JING | ON FILE |
| NEO JUN WEI JASON | ON FILE |
| NEO KEONI BAUTISTA | ON FILE |
| NEO LIANG TIONG | ON FILE |
| NEO MTSHWENI | ON FILE |
| NEO OREENG | ON FILE |
| NEO QI HAO, TERRY | ON FILE |
| NEO RADEBE | ON FILE |
| NEO SEGADIKA | ON FILE |
| NEO TIONG TIEN (LIANG ZHONGZHAN) | ON FILE |
| NEO TUAN TECK | ON FILE |
| NEO WEE TONG ANDY | ON FILE |
| NEO YIP | ON FILE |
| NEO ZHI BIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NEO ZHI KAI EDMUND | ON FILE |
| Neo, Edwin | ON FILE |
| NEOFELIO DEL CORRO JR | ON FILE |
| NEOKLIS IOANNOU | ON FILE |
| NEON MARKSMEN | ON FILE |
| NEON SHARIFUL | ON FILE |
| NEOPHYTOS PAVLOU | ON FILE |
| NEOPTOLEMOS MELONAS | ON FILE |
| NEOVI LENOU | ON FILE |
| NÉP ÁRPÁD | ON FILE |
| NEPEAN HUYNH | ON FILE |
| NEPESOV BEGENCH | ON FILE |
| Nephi Evans | ON FILE |
| NEPHI EVANS | ON FILE |
| NEPHTALI MARIN | ON FILE |
| NEPOLIAN MORAES | ON FILE |
| NEPTALLE SENATIN LLAGAS | ON FILE |
| NEPTUNE DIGITAL ASSET | ON FILE |
| NEQUIA SYMAUN UNDERWOOD | ON FILE |
| NEQUITA BROWN | ON FILE |
| NERALDO DODA | ON FILE |
| NEREA  ESTEPA FUENTES | ON FILE |
| NEREA BAEZA SEMPERE | ON FILE |
| NEREA GONZALEZ SOLA | ON FILE |
| NEREA MOYA FUENTES | ON FILE |
| NEREA RODRIGUEZ | ON FILE |
| NEREA SAGARRIBAY | ON FILE |
| NEREA ZUBIKOA CASADO | ON FILE |
| NEREIDA SANTIAGO | ON FILE |
| NEREIDA WENCE | ON FILE |
| NEREO BEAKOVIĆ | ON FILE |
| NEREO BERGAMO | ON FILE |
| NEREO FIERROS | ON FILE |
| NERESSA WILLIAMS | ON FILE |
| NEREYDA MADRID PINEDO | ON FILE |
| NEREYDA YONG | ON FILE |
| NERI IHITZ SDRUBOLINI | ON FILE |
| NERIAH  TAN YAN JIE (CHEN YAN JIE) | ON FILE |
| NERIBELLE JOSE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NERICE  SUN | ON FILE |
| NERICE COLEEN ANDRADA | ON FILE |
| NERICE SUN | ON FILE |
| NERIDA BONANNO | ON FILE |
| NERIDA JAMES | ON FILE |
| NERIDON SALIANJI | ON FILE |
| NERIE MENDIOLA | ON FILE |
| NERIJA SPAICYTE | ON FILE |
| NERIJUS  TAMOSAUSKAS | ON FILE |
| NERIJUS DEGĖSYS | ON FILE |
| NERIJUS GERVYS | ON FILE |
| NERIJUS MACIUS | ON FILE |
| NERIJUS MELKOVAS | ON FILE |
| NERIJUS PAJEDA | ON FILE |
| Nerijus Pajeda | npajeda@hotmail.com |
| NERIJUS SPAICYS | ON FILE |
| NERIJUS STANIKŪNAS | ON FILE |
| NERIJUS ŠUKUTIS | ON FILE |
| NERIJUS VENCKUS | ON FILE |
| NERIMAN NAMOGLU | ON FILE |
| NERINA ANIC | ON FILE |
| NERINA CORTE | ON FILE |
| NERINGA BUTKUTE | ON FILE |
| NERINGA BUTLERYTE | ON FILE |
| NERINGA JATKAUSKAITE | ON FILE |
| NERINGA RODRIGUES | ON FILE |
| NERINGA USAITE | ON FILE |
| NERINGA VAITKUTE | ON FILE |
| NERIO GUERRERO | ON FILE |
| NERIO RIVERA | ON FILE |
| NERISE NG | ON FILE |
| NERISSA ALANSALON | ON FILE |
| NERISSA ILAGUISON | ON FILE |
| NERISSA MORGAN | ON FILE |
| NERISSA MOSS | ON FILE |
| NERISSA REDDY | ON FILE |
| NERISSA VAN ZONNEVELD | ON FILE |
| NERISSA YUMANG | ON FILE |
| NERITAN BEHRI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NERITAN SIQECA | ON FILE |
| NERIZA MIGUEL | ON FILE |
| NERLINE CESIL | ON FILE |
| NERMIN ELSHERIF | ON FILE |
| NERMIN ERTIRYAKI | ON FILE |
| NERMIN FEJZULI | ON FILE |
| NERMIN GEDIK | ON FILE |
| NERMIN GVOŽĐAR | ON FILE |
| NERMIN HULIC | ON FILE |
| NERMIN ISOVIC | ON FILE |
| NERMIN OSMANAGIC | ON FILE |
| NERMIN SUJIC | ON FILE |
| NERMIN TURK | ON FILE |
| NERMINA HORIC | ON FILE |
| NERMINA PANDUR | ON FILE |
| NERMINA SAVIC | ON FILE |
| NERMINA SAVIC | ON FILE |
| NERO JACKSON | ON FILE |
| NERO TONG | ON FILE |
| Nero Tong | chiyeung80@gmail.com |
| NEROCI COSTA | ON FILE |
| NEROLI NEWTON | ON FILE |
| NERTILA HOXHAJ | ON FILE |
| NERVO NARANJO | ON FILE |
| NERY ADRIÁN GAY | ON FILE |
| NÉRY AIDOUD | ON FILE |
| NERY GUERRA MARTINEZ | ON FILE |
| NERY MURCIA | ON FILE |
| NERY TAVERAS | ON FILE |
| NERYOSWALDO ALDANA | ON FILE |
| NERYS WALTERS | ON FILE |
| NESA OBRETKOVIC | ON FILE |
| NESAN WARAN | ON FILE |
| NESBIT SILLS | ON FILE |
| NESCHAE FERNANDO | ON FILE |
| NESE DUMAN | ON FILE |
| NESH MUNENE | ON FILE |
| NESHEEM PERUMKALAM | ON FILE |
| NESHKO NESHKOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NESHO SABAKOV | ON FILE |
| NESIBE ARSLAN | ON FILE |
| NESITA SMITH | ON FILE |
| NESLIHAN  BARAN | ON FILE |
| NESLIHAN BASARAN | ON FILE |
| NESLIHAN OZTURK | ON FILE |
| NESLIHAN YALMAN | ON FILE |
| NESLIHAN YENIÇERI | ON FILE |
| NESLY JASME | ON FILE |
| NESLY PETIT BERT | ON FILE |
| NESMA ABDIN | ON FILE |
| NESMIL JOSEFINA DROBÑATA LOPEZ | ON FILE |
| NESRIN KEFELI | ON FILE |
| NESRINE AISSANI | ON FILE |
| NESRINE AISSANI | ON FILE |
| NESRINE AMRI | ON FILE |
| NESRINE NIMER | ON FILE |
| NESSIM YOUCEF MEDJDOUB | ON FILE |
| NESTA MADUEKE | ON FILE |
| NESTERS KOVALKOVS | ON FILE |
| NÉSTOR  ALEGRE | ON FILE |
| NESTOR  CARDONA | ON FILE |
| NESTOR  COLMENARES | ON FILE |
| NÉSTOR  HERNÁNDEZ HIGAREDA | ON FILE |
| NESTOR  NUNEZ | ON FILE |
| NESTOR AGUILAR CASTRO | ON FILE |
| NESTOR ALEGRE | ON FILE |
| NESTOR ALFREDO LOPEZ MENJIVAR | ON FILE |
| NESTOR ALVARADO | ON FILE |
| NESTOR ANDRES ROSALES | ON FILE |
| Nestor Ayuso | ON FILE |
| NESTOR AYUSO | ON FILE |
| NÉSTOR BELSÚN | ON FILE |
| NESTOR BERRIOS-TORRES | ON FILE |
| NESTOR BONILLA SOMARRIBA | ON FILE |
| NESTOR CANO | ON FILE |
| NESTOR CARBAJAL | ON FILE |
| NESTOR CARDONA | ON FILE |
| NESTOR CARLOS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NESTOR CASTILLERO | ON FILE |
| NESTOR CHOTA | ON FILE |
| NESTOR CHUA JUN WEI | ON FILE |
| NESTOR DAMOH KADJO | ON FILE |
| NESTOR DANIEL DELGADOTIRADO | ON FILE |
| NESTOR DARIO VARGAS SALINAS | ON FILE |
| NESTOR DEL REAL | ON FILE |
| NESTOR DEL VALLE | ON FILE |
| NESTOR DIAZ | ON FILE |
| NESTOR DÍAZ DE LEÓN | ON FILE |
| NÉSTOR ESPINOZA | ON FILE |
| NESTOR FABIAN DAVILA MALDONADO | ON FILE |
| NESTOR FABIAN MANSILLA | ON FILE |
| NESTOR FARIAS | ON FILE |
| NESTOR FARIAS VARGAS | ON FILE |
| NESTOR FIERRO | ON FILE |
| NESTOR FLORES | ON FILE |
| Nestor Flores | nflores2603@hotmail.com |
| NESTOR FRANCIA | ON FILE |
| NESTOR GARCIA | ON FILE |
| NESTOR GARCIA TRABAZO | ON FILE |
| NESTOR GUARIN RUBIO | ON FILE |
| NESTOR HERNANDEZ | ON FILE |
| NESTOR JAIMES | ON FILE |
| NESTOR JR VILLANUEVA | ON FILE |
| NESTOR JULIO GENTILI | ON FILE |
| NESTOR KREIMER | ON FILE |
| NESTOR KUTZEV | ON FILE |
| NESTOR LADEDA | ON FILE |
| NÉSTOR LIMERES TABOADA | ON FILE |
| NÉSTOR MAILLARD | ON FILE |
| NESTOR MATIAS APAZA | ON FILE |
| NESTOR MIKE VERIN | ON FILE |
| NESTOR MONTERO ANTOLIN | ON FILE |
| NESTOR MYKYTYN | ON FILE |
| NÉSTOR NAVARRO | ON FILE |
| NESTOR NIETO | ON FILE |
| NESTOR NIEVAS | ON FILE |
| NESTOR NUÑEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NÉSTOR OYANEDER | ON FILE |
| NESTOR PANALIGAN | ON FILE |
| NESTOR PANALIGAN | ON FILE |
| NESTOR PESTELOS | ON FILE |
| NESTOR PHILLIP MCCARTHY | ON FILE |
| NESTOR PIZZI | ON FILE |
| NESTOR QUIÑONEZ | ON FILE |
| NESTOR RESICO | ON FILE |
| NESTOR REYES | ON FILE |
| NESTOR RIVERA | ON FILE |
| NESTOR RODRIGUEZ | ON FILE |
| NESTOR RODRIGUEZ | ON FILE |
| NESTOR RODRIGUEZ | ON FILE |
| NÉSTOR RODRÍGUEZ LOZANO | ON FILE |
| NESTOR RUBIANO | ON FILE |
| NESTOR SAAVEDRA | ON FILE |
| NESTOR SAAVEDRA | ON FILE |
| NESTOR SANCHEZ | ON FILE |
| NESTOR SANCHEZ | ON FILE |
| Nestor Sanchez | ON FILE |
| Nestor Sanchez | dangelo0510@gmail.com |
| Nestor Sanchez | n.sanchez.jnr@gmail.com |
| NESTOR SANCHEZ JNR | ON FILE |
| NESTOR SANCHEZ NIGO | ON FILE |
| NESTOR SANTANA | ON FILE |
| NESTOR SANTOS LUNA | ON FILE |
| NÉSTOR SEBASTIÁN GÓMEZ | ON FILE |
| NESTOR SILVA ROJAS | ON FILE |
| NESTOR TORRES RIVERA | ON FILE |
| NESTOR TORTONESI | ON FILE |
| NESTOR URIBE | ON FILE |
| NESTOR VALENCIA | ON FILE |
| NÉSTOR VÁZQUEZ | ON FILE |
| NESTOR VAZQUEZ GALDAMEZ | ON FILE |
| NESTOR VERA RAMOS | ON FILE |
| NESTOR ZAMPOULIS | ON FILE |
| NESTORIO COMIA | ON FILE |
| NESTORIO COMIA | ON FILE |
| NESYA FANDHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NESYA JESSIKO LUNRANG | ON FILE |
| NET PROTECT WORLDWIDE LIMITED | ON FILE |
| Net Protect Worldwide Limited | npwlhk@gmail.com |
| NETDOX.ASIA LIMITED | ON FILE |
| NETHKALANA HERATH | ON FILE |
| NETHMINA HEWA EDIRISINGHAGE HIRUN SHENAL | ON FILE |
| NETHUVI NIMSARA RANASINGHE KODITHUWAKKU | ON FILE |
| NETI CHAREEWAYRUWAIROJ | ON FILE |
| NETICE SAĞLAM | ON FILE |
| NETINCODE NETO | ON FILE |
| NETIWUT RANGKASIWIT | ON FILE |
| NETO URIAS | ON FILE |
| NETOCHUKWU OKAFOR | ON FILE |
| NETRA KADARIYA | ON FILE |
| NETRABHANU TANDI | ON FILE |
| NETTLE, BRIAN | ON FILE |
| NETTLE, BRIAN | BNETT2012@GMAIL.COM |
| NETTRA PAN | ON FILE |
| NETZACH ISH-SHALOM | ON FILE |
| NETZACH STRAKER | ON FILE |
| NETZER AREV | ON FILE |
| NEUDIANE PEREIRA DOS SANTOS | ON FILE |
| NEUDY ELIGIO CEPEDA PAULINO | ON FILE |
| Neugebauer, Christopher | ON FILE |
| NEUHASSER, WERNER | ON FILE |
| NEUMAN ESTERSOHN | ON FILE |
| NEUMANN, JEFF | ON FILE |
| NEUNG TAN CHEN | ON FILE |
| NEUNGRUTHAI ARPORNTIP | ON FILE |
| NEUSA TEBALDI | ON FILE |
| NEUVELLE BARTLETT | ON FILE |
| NEV N MATT SUPER FUND | ON FILE |
| NEVA HAMBLIN | ON FILE |
| NEVADA ARTHUR WIREMU HALBERT | ON FILE |
| NEVADA SECURITIES DIVISION | ehouston@sos.nv.gov |
| NEVAEH LEIGH WHITEHORN | ON FILE |
| NEVAEH STANNARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEVAL KESLI | ON FILE |
| NEVAN ROYCE MADRIAGA | ON FILE |
| NEVEN PROLE | ON FILE |
| NEVEN SAPONJA | ON FILE |
| NEVEN ANDJELIC | ON FILE |
| NEVEN BAJLO | ON FILE |
| NEVEN BUBIC | ON FILE |
| NEVEN CRNEKOVIĆ | ON FILE |
| NEVEN DURUTOVIC | ON FILE |
| NEVEN KELE | ON FILE |
| NEVEN KOTUR | ON FILE |
| NEVEN LONCAR | ON FILE |
| NEVEN MAMULA | ON FILE |
| NEVEN MARTINOVIĆ | ON FILE |
| NEVEN RAJAK | ON FILE |
| NEVEN ŠALGAJ | ON FILE |
| NEVEN STOJANOVIC | ON FILE |
| NEVEN TUBIC | ON FILE |
| NEVEN VASIC | ON FILE |
| NEVEN VLAKIĆ | ON FILE |
| NEVENA DJURICIC | ON FILE |
| NEVENA JEVTIĆ | ON FILE |
| NEVENA KOSTADINOVIC | ON FILE |
| NEVENA KRSTIN | ON FILE |
| NEVENA LOKIC | ON FILE |
| NEVENA MAJSTOROVIC | ON FILE |
| NEVENA MAKSIMOVA | ON FILE |
| NEVENA MILIVOJEVIC | ON FILE |
| NEVENA MINCIC | ON FILE |
| NEVENA NINIC | ON FILE |
| NEVENA POZNANOVIC | ON FILE |
| NEVENA SAVKOV | ON FILE |
| NEVENA STANKOVIC | ON FILE |
| Nevena Tsutsumanova | ON FILE |
| Nevena Tsutsumanova | ON FILE |
| NEVENA TSUTSUMANOVA | ON FILE |
| NEVENKA CEROVAC | ON FILE |
| NEVENKA SEKAVČNIK | ON FILE |
| NEVER SETTLES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEVERRON DAVIS | ON FILE |
| NEVERRON DAVIS | ON FILE |
| NEVES, DAVID | ON FILE |
| NEVIKA KING | ON FILE |
| NEVIL COLEMAN | ON FILE |
| NEVILLE  HIATT | ON FILE |
| NEVILLE  LE ROUX | ON FILE |
| NEVILLE  PATTERSON | ON FILE |
| NEVILLE  WITTER | ON FILE |
| NEVILLE BOYLAN | ON FILE |
| NEVILLE CARNALL | ON FILE |
| NEVILLE CARPENTER | ON FILE |
| NEVILLE DARLASTON | ON FILE |
| NEVILLE DASTUR | ON FILE |
| Neville Dastur | nevillebdastur@gmail.com |
| NEVILLE EDWARDS | ON FILE |
| NEVILLE FIRATTAN | ON FILE |
| NEVILLE HICKS | ON FILE |
| Neville le Roux | neville@wulfchiptegnik.com |
| NEVILLE LEE | ON FILE |
| NEVILLE LEWIS | ON FILE |
| NEVILLE LLOYD HIBBERT | ON FILE |
| NEVILLE MITCHELL | ON FILE |
| NEVILLE MORGAN | ON FILE |
| NEVILLE MUDERERE | ON FILE |
| NEVILLE MURRAIN | ON FILE |
| NEVILLE MYERS | ON FILE |
| NEVILLE POLLARD | ON FILE |
| NEVILLE RANGI-TANE PETTERSSON | ON FILE |
| NEVILLE SAMSON | ON FILE |
| NEVILLE THOMAS | ON FILE |
| NEVILLE VAN DEN BERG | ON FILE |
| NEVILLE VON KISTOWSKI | ON FILE |
| NEVIN ABRAHAM | ON FILE |
| NEVIN ABRAHAM | ON FILE |
| NEVIN ADIGÜZEL | ON FILE |
| NEVIN BAKER | ON FILE |
| NEVIN HACK JR | ON FILE |
| NEVIN JOSE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEVIN MCCLINTOCK | ON FILE |
| NEVIN OZDOGAN | ON FILE |
| NEVIN SHEPPARD | ON FILE |
| NEVIN SHETTY | ON FILE |
| NEVIN SKALKO | ON FILE |
| NEVIN SPOLJARIC | ON FILE |
| NEVIN VOHL | ON FILE |
| NEVIN ZAIS | ON FILE |
| Nevin, Lydia | ON FILE |
| NEVINE EL HUSSEINY | ON FILE |
| NEVIO BELLOLI | ON FILE |
| NEVIO RICARDO PARRA VILLA | ON FILE |
| NEVIS LAZAJ | ON FILE |
| NEVONA NAM | ON FILE |
| NEVRIL REBELLO | ON FILE |
| NEVRIYE SOYLU | ON FILE |
| NEVRONE BENNETT | ON FILE |
| NEVRUZ ONDER | ON FILE |
| NEVYANA LISICHKOVA | ON FILE |
| NEVZAT CAN COGUN | ON FILE |
| NEVZAT DAGCI | ON FILE |
| NEVZAT GUC | ON FILE |
| NEVZAT GUC | ON FILE |
| NEVZET GOC | ON FILE |
| NEVZET KOVAC | ON FILE |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES PLLC | ON FILE |
| NEW BEGINNINGS PEDIATRIC SPEECH THERAPY SERVICES EMPLOYEE PSP 401K | ON FILE |
| NEW COINER | ON FILE |
| NEW COLOSSUS, LLC | ON FILE |
| NEW DIGITAL ECONOMY SA | ON FILE |
| new digital economy sa | newdigitaleconomysa@gmail.com |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW HOPE LEGACY TRUST | ON FILE |
| New Hope Legacy Trust | nhlt.contact@gmail.com |
| NEW HORIZONS TRUST | ON FILE |
| NEW JERSEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEW JERSEY DIVISION OF CONSUMER AFFAIRS | askconsumeraffairs@dca.lps.state.nj.us |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | EVAN.SHOWELL@LAW.NJOAG.GOV |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | EVAN.SHOWELL@LAW.NJOAG.GOV |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | KOPLETONA@DCA.NJOAG.GOV |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | KOPLETONA@DCA.NJOAG.GOV |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | RODRIGUEZD@DCA.NJOAG.GOV |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | RODRIGUEZD@DCA.NJOAG.GOV |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | HBALDERAS@NMAG.GOV |
| NEW PERSPECTIVES FAR EAST LIMITED | ON FILE |
| New Revelations, LLC | ON FILE |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC & PREH SPANISH RIDGE, LLC | JOSHUA@LEVINEPSTEIN.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | CARL.NEFF@FISHERBROYLES.COM |
| NEW SPANISH RIDGE, LLC, MRK SPANISH RIDGE, LLC AND PREH SPANISH RIDGE, LLC | THOMAS.WALKER@FISHERBROYLES.COM |
| NEW START TRUST FBO PHILIPPE SCHULLIGE | ON FILE |
| NEW VISION GLOBAL PRIME FUND SPC- YIELD ENHANCEMENT SP I | ON FILE |
| NEW WORLD HOLDINGS | ON FILE |
| NEW WORLD HOLDINGS | daniel@invictuscapital.com |
| NEW YORK DEPARTMENT OF STATE | info@dos.ny.gov |
| NEW YORK STATE COMPTROLLER | contactus@osc.ny.gov |
| NEWANGA MBUMBA | ON FILE |
| NEWAZ AHMED | ON FILE |
| NEWELL, HEIDI ELISE | ON FILE |
| Newell, James | ON FILE |
| Newland, Mark | ON FILE |
| NEWMAN DAVIS | ON FILE |
| NEWMAN LANIER | ON FILE |
| NEWMAN NEWMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEWMAN OGBU | ON FILE |
| NEWMAN WILLIS | ON FILE |
| NEWMAN, JASON | ON FILE |
| NEWMAN, KATHARINE | ON FILE |
| NEWSON JR, DAVID M | ON FILE |
| NEWTON BERNOTAS | ON FILE |
| NEWTON BIKETI | ON FILE |
| NEWTON CASEY | ON FILE |
| NEWTON GROVER | ON FILE |
| NEWTON HAU | ON FILE |
| NEWTON HAYES | ON FILE |
| NEWTON HOOD | ON FILE |
| NEWTON KAH SHAN LAW | ON FILE |
| NEWTON LAM | ON FILE |
| NEWTON LUDLOW BANG | ON FILE |
| NEWTON MEI | ON FILE |
| NEWTON PARKER | ON FILE |
| NEWTON PHAM | ON FILE |
| NEWTON WARD | ON FILE |
| Newton, Anthony James | ON FILE |
| NEWTON, BRETT | ON FILE |
| NEXHDETE ALIT | ON FILE |
| Nexo | antoni@nexo.io |
| NEXT ERA LTD | ON FILE |
| NEXT STEP INVEST PARTNERSHIP | ON FILE |
| NEXTCHAIN HOLDINGS INC | ON FILE |
| NextGen | ON FILE |
| NEY JORGE PORTO | ON FILE |
| NEY JORGE PORTO | ON FILE |
| NEY JORGE PORTO | ON FILE |
| NEY PORTO | ON FILE |
| NEY PORTO | ON FILE |
| NEY PORTO | ON FILE |
| NEY PORTO | ON FILE |
| NEY, ANDREW | ON FILE |
| NEYFRY ALBURQUERQUE | ON FILE |
| NEYKA NONOVA | ON FILE |
| NEYLA HEDAYA | ON FILE |
| NEYLIANE DOS SANTOS VIEIRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NEYOMAL KALUARACHCHI | ON FILE |
| NEYSA DIFI | ON FILE |
| NEYSI ANDERSON | ON FILE |
| NEYTIRAT TRIYOES | ON FILE |
| NEŽA LUMPERT | ON FILE |
| NEZAREE DAJON GREGORY | ON FILE |
| NEZER MAZHAROV | ON FILE |
| NEZHDAT DZHEFER | ON FILE |
| NEZI HEWSON | ON FILE |
| NEZI HEWSON | ON FILE |
| NEZIH SEVEN | ON FILE |
| NEZIO FERNANDES | ON FILE |
| NEZIR ÇAKTO | ON FILE |
| NEZIR CAUSEVIC | ON FILE |
| NEZIR MEMIC | ON FILE |
| Neziri, Damir | ON FILE |
| NEŽKA ČEBULJ | ON FILE |
| NEZMI ARANA ALEGRÍA | ON FILE |
| NEZZAR KEFIF | ON FILE |
| NG CHENG CHENG | ON FILE |
| NG GLEN | ON FILE |
| NG HOEW | ON FILE |
| NG HONG WHEE | ON FILE |
| NG JOON WAI | ON FILE |
| NG QING PO | ON FILE |
| NG ALEX | ON FILE |
| NG ANGEL LEE | ON FILE |
| Ng Beng Lee | ON FILE |
| NG BENG LEE | ON FILE |
| NG BOON KING JASON (HUANG MANTIAN JASON) | ON FILE |
| NG CHAY | ON FILE |
| NG CHEE HUAT | ON FILE |
| Ng Chee Keong | ckng2000@gmail.com |
| NG CHEK KHAU | ON FILE |
| NG CHEONG TIN JEAN JOSEPH JONATHAN | ON FILE |
| NG CHER JOON (HUANG ZHIJUN) | ON FILE |
| NG CHERN PING | ON FILE |
| NG Cheuk Him | cheukhim@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NG CHI SIANG | ON FILE |
| NG CHIEN HONG, EDDIE | ON FILE |
| NG CHINMING | ON FILE |
| NG CHONG GUAN | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR MEI | ON FILE |
| NG CHOR YAU | ON FILE |
| NG CHUN FUNG | ON FILE |
| NG CHUN HIONG | ON FILE |
| NG CHUN LOK | ON FILE |
| NG CHUN YIU | ON FILE |
| NG CLEMENT | ON FILE |
| NG ENG ENG | ON FILE |
| NG ENG HWEE | ON FILE |
| NG ER | ON FILE |
| NG GECK HONG | ON FILE |
| NG GUO GUANG | ON FILE |
| Ng Hiu Ling | ON FILE |
| NG HOW | ON FILE |
| NG HWEE WEN (HUANG HUIWEN) | ON FILE |
| NG JAN YI | ON FILE |
| NG JEROMY | ON FILE |
| NG JIE | ON FILE |
| NG JIE SHEN | ON FILE |
| NG JIN | ON FILE |
| NG JIN KEN | ON FILE |
| NG JING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NG JUN KAI | ON FILE |
| NG JUN KIAT | ON FILE |
| NG JUN KIAT | ON FILE |
| NG JUN RONG | ON FILE |
| NG JUN XIAN | ON FILE |
| NG K HON | ON FILE |
| NG KA CHUN | ON FILE |
| Ng Ka Yan | ngkayangrace@gmail.com |
| NG KAH HEI (WU JIAXI) KELVIN | ON FILE |
| NG KAM LAM | ON FILE |
| NG KEE HONG | ON FILE |
| NG KHAI SENG | ON FILE |
| NG KHAI XUAN | ON FILE |
| NG KI VERN | ON FILE |
| NG KIAN SOON (HUANG JIANSHUN) | ON FILE |
| NG KIAN TECK | ON FILE |
| NG KIM FOONG | ON FILE |
| NG KIM HOONG | ON FILE |
| NG KIM SIEW | ON FILE |
| NG KIN WAN | ON FILE |
| Ng Kok Loong | yellowcountrydragon@gmail.com |
| NG KOK WENG | ON FILE |
| NG KOK YENG, DANIEL | ON FILE |
| NG KONG | ON FILE |
| NG KUAN | ON FILE |
| NG KWEEHOON | ON FILE |
| NG KWOK FAI | ON FILE |
| NG LAM | ON FILE |
| NG LAY JUN | ON FILE |
| NG LEE KOON | ON FILE |
| NG LEEN YEOW | ON FILE |
| NG LING YUEN | ON FILE |
| NG LIP HONG | ON FILE |
| NG MENG NEE | ON FILE |
| NG MOOI GAIK | ON FILE |
| NG MUI HOCK | ON FILE |
| NG PAK CHUNG | ON FILE |
| Ng Pak Fai | pakfai.ng@gmail.com |
| NG PEH LI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NG PHUI SHAN | ON FILE |
| NG PING | ON FILE |
| NG PO | ON FILE |
| NG PUALINE | ON FILE |
| NG SAMUEL | ON FILE |
| NG SAY HAN | ON FILE |
| NG SENG HE | ON FILE |
| Ng Seng He | ng.senghe@gmail.com |
| NG SEOK TENG | ON FILE |
| Ng Shai Hoew | ON FILE |
| NG SHEN | ON FILE |
| Ng Sheng Ya | ON FILE |
| NG SHI YING | ON FILE |
| NG SIN KEE | ON FILE |
| NG SOO LING | ON FILE |
| NG TECK SOON (HUANG DESHUN) | ON FILE |
| NG TEE SIANG | ON FILE |
| NG TENG HIAN | ON FILE |
| NG TZE YANG KEVIN | ON FILE |
| NG TZE YUEN | ON FILE |
| NG U-HUI GIDEON | ON FILE |
| NG WAI MUN | ON FILE |
| NG WEE CHAT | ON FILE |
| NG WEE PENG | ON FILE |
| NG WEI EN | ON FILE |
| NG WEI HAEN | ON FILE |
| NG WEI JIE | ON FILE |
| NG WEI NIAN | ON FILE |
| NG WEI THUNG | ON FILE |
| NG WENG | ON FILE |
| NG WING WA | ON FILE |
| NG YAN JU | ON FILE |
| NG YAN LIN | ON FILE |
| NG YEE | ON FILE |
| NG YEE CHIAN | ON FILE |
| NG YI | ON FILE |
| NG YI KHONG | ON FILE |
| NG YONG SHEN | ON FILE |
| NG YONG YAO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NG YU HEUNG | ON FILE |
| NG YU QI (HUANG YUQI) | ON FILE |
| NG YU ZE, GARETH | ON FILE |
| NG YUK KWAN | ON FILE |
| NG YUWEN | ON FILE |
| NG ZAIYAN | ON FILE |
| NG ZHENG YU | ON FILE |
| NG ZHI WEI | ON FILE |
| Ng, Aeron | ON FILE |
| Ng, Hoi Yan | ON FILE |
| Ng, Isaac | ON FILE |
| Ng, Ka Heng Ken | ON FILE |
| Ng, Ling H | ON FILE |
| Ng, Nicolas | ON FILE |
| Ng, Qi Xuan | ON FILE |
| Ng, Raymond | ON FILE |
| Ng, Yue | ON FILE |
| NGA BLANCHARD | ON FILE |
| NGA CHI ANGIE CHEUNG | ON FILE |
| NGA CHI CHEUNG | ON FILE |
| nga chi cheung | cheungarchi@protonmail.com |
| NGA CHUEN NG | ON FILE |
| NGA HOANG | ON FILE |
| NGA KI ANGELA TONG | ON FILE |
| NGA LAI WONG | ON FILE |
| NGA LAI YIM | ON FILE |
| NGA LE | ON FILE |
| NGA LE | ON FILE |
| NGA NENG NG | ON FILE |
| NGA NENG NG | ON FILE |
| NGA NGO | ON FILE |
| NGA NGUYEN | ON FILE |
| NGA NGUYEN | ON FILE |
| NGA SZE CHAN | ON FILE |
| NGA SZE LAU | ON FILE |
| NGA THITHIEN TRUONG | ON FILE |
| NGA TIK LEUNG | ON FILE |
| NGA TING PAN | ON FILE |
| NGA TING WAI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NGA TRAN | ON FILE |
| NGA TRAN-NGUYEN | ON FILE |
| NGA VINH | ON FILE |
| NGA WAI LEUNG | ON FILE |
| NGA WAN CHENG | ON FILE |
| NGA WEIXIONG (LAN WEIXIONG) | ON FILE |
| NGA WING CHAN | ON FILE |
| NGA WUN CHAN | ON FILE |
| NGA YAU ASHLEY WONG | ON FILE |
| NGA YEE CHEUNG | ON FILE |
| NGA YI TING | ON FILE |
| NGA YI YICK | ON FILE |
| NGA YI YICK | ON FILE |
| NGA YIN CHAN | ON FILE |
| NGA YIN LAU | ON FILE |
| NGA YING DIANA WONG | ON FILE |
| NGABIRANO GERAD | ON FILE |
| NGABIRANO MAGRET | ON FILE |
| NGABIRE-KWIZERA SAUVÉ | ON FILE |
| NGABO VICTOIRE SHUMBUSHO | ON FILE |
| NGADHNJIM PLAKU | ON FILE |
| NGADIMAN CEDRIC | ON FILE |
| NGADJOUNG KAMGO CHRISTIAN | ON FILE |
| NGAERE RICHARDS | ON FILE |
| NGAI CHENG | ON FILE |
| NGAI FUNG WALLACE WONG | ON FILE |
| NGAI HANG LEE | ON FILE |
| NGAI HO LAU | ON FILE |
| NGAI KEUNG LO | ON FILE |
| NGAI LAM TSUI | ON FILE |
| NGAI LAU | ON FILE |
| NGAI LIM MAK | ON FILE |
| NGAI LIM ROMIL CHING | ON FILE |
| NGAI LUNG FAN | ON FILE |
| NGAI SO | ON FILE |
| NGAI WAI KITTY LAI | ON FILE |
| NGAI WANG FU | ON FILE |
| NGAI YAN LO | ON FILE |
| NGAI YIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NGAI YUEN MING | ON FILE |
| NGAIHON CHOO | ON FILE |
| Ngaire English | ON FILE |
| NGAIRE ENGLISH | ON FILE |
| NGAK CHIO CHENG | ON FILE |
| NGAMETA ANONTHYSENE | ON FILE |
| Ngamskulrungroj, Plat | ON FILE |
| NGAN BUI | ON FILE |
| NGAN CHAN | ON FILE |
| NGAN CHI RICHARD YIP | ON FILE |
| NGAN CHOI KWAN | ON FILE |
| NGAN DANG | ON FILE |
| NGAN FONG WONG | ON FILE |
| NGAN HO | ON FILE |
| NGAN HOK KIN | ON FILE |
| NGAN KHENG CHYE | ON FILE |
| NGAN LAI CHAN | ON FILE |
| NGAN NGUYEN | ON FILE |
| NGÂN NGUYỄN THỊ | ON FILE |
| NGAN PIN NG | ON FILE |
| NGAN PING NG | ON FILE |
| NGAN SENG FONG | ON FILE |
| NGAN TIM CHAN | ON FILE |
| NGAN YEO | ON FILE |
| NGAN YIK THYE | ON FILE |
| NGANGA BAHOUNGOULA FAZIN DALCHIME | ON FILE |
| NGAOA WOODHOUSE | ON FILE |
| NGAPERA WILLIAMS | ON FILE |
| NGAR YUEN WONG | ON FILE |
| NGARI TANGIIA | ON FILE |
| NGARI TANGIIA | ON FILE |
| NGARI TANGIIA | ON FILE |
| NGARI TANGIIA | ON FILE |
| NGARI TANGIIA | ON FILE |
| NGATAE JUNIOR MOEROA | ON FILE |
| NGAWAINA NODA | ON FILE |
| NGAWANG  DEMA | ON FILE |
| NGE KUOK WEI | ON FILE |
| NGEE FOOK @ NEE FOOK CHONG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NGEE KHENG LIM | ON FILE |
| NGEE MOY @ SIEW PENG WONG | ON FILE |
| NGEOW SOONG HAN | ON FILE |
| NGEW KAH SHENG | ON FILE |
| NGHI CHUNG | ON FILE |
| NGHI DO | ON FILE |
| NGHI DO | ON FILE |
| NGHI LUU | ON FILE |
| NGHI MACH | ON FILE |
| NGHI NGUYEN | ON FILE |
| NGHỊ PHẠM THÁI | ON FILE |
| NGHI TO | ON FILE |
| NGHI TRAN | ON FILE |
| NGHI VAN | ON FILE |
| NGHIA BUI | ON FILE |
| NGHIA HO | ON FILE |
| NGHIA HO | ON FILE |
| NGHIA HOANG | ON FILE |
| NGHIA HUA | ON FILE |
| NGHIA HUYNH | ON FILE |
| NGHIA LAM | ON FILE |
| NGHIA LE | ON FILE |
| NGHIA LUU | ON FILE |
| NGHIA MAI | ON FILE |
| NGHIA NGUYEN | ON FILE |
| NGHIA NGUYEN | ON FILE |
| NGHIA NGUYEN | ON FILE |
| NGHIA PHAM | ON FILE |
| NGHIA TONG | ON FILE |
| NGHĨA TỐNG | ON FILE |
| NGHĨA TỐNG | ON FILE |
| NGHIA TRAN | ON FILE |
| NGHIA TRINH | ON FILE |
| NGHIEM NGUYEN | ON FILE |
| NGHIEP LAI | ON FILE |
| NGHIEP LE | ON FILE |
| NGIAM SWEE LENG | ON FILE |
| NGIAP JONG JAMES LOH | ON FILE |
| NGIAP TONG LEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NGIPHILE XULU | ON FILE |
| NGO GOT TOH | ON FILE |
| NGO HIN CHENG | ON FILE |
| NGO LAU | ON FILE |
| NGO LONG | ON FILE |
| NGO MINH HOA | ON FILE |
| NGO NGOC | ON FILE |
| NGO NGUYEN CHI TAI | ON FILE |
| NGO RUI | ON FILE |
| NGO SHUK TING | ON FILE |
| NGO TIN LEE | ON FILE |
| NGO VAN | ON FILE |
| NGO YEUNG CHENG | ON FILE |
| Ngo, Jeffrey | ON FILE |
| NGOBI MAGIDU | ON FILE |
| NGOC LE | ON FILE |
| NGOC NGO | ON FILE |
| NGOC TRAN | ON FILE |
| NGOC VO | ON FILE |
| NGOC ANH CAO | ON FILE |
| NGOC ANH VU | ON FILE |
| NGOC BAO TRAM NGO | ON FILE |
| NGOC CHAU NGUYEN | ON FILE |
| NGOC DAN THUC PAULINE LUU | ON FILE |
| NGOC DIEP NGUYEN | ON FILE |
| NGOC DO | ON FILE |
| NGOC DUC NGO | ON FILE |
| NGOC DUONG | ON FILE |
| ngoc giau Nguyen | ON FILE |
| NGOC HA NGUYEN | ON FILE |
| NGOC HUYNH | ON FILE |
| Ngoc Huynh | dvsweethome@gmail.com |
| NGOC KIM TRAN | ON FILE |
| Ngoc Lan | ON FILE |
| NGOC LAN DUONG | ON FILE |
| NGOC LAN TRAN | ON FILE |
| NGOC LE | ON FILE |
| NGOC LONG NGUYEN | ON FILE |
| NGOC MAI TRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NGOC MINH TRINH | ON FILE |
| NGOC MINH MAN VU | ON FILE |
| NGOC MINH TRAN | ON FILE |
| NGOC MY HUYNH | ON FILE |
| NGỌC NGHĨA PHẠM | ON FILE |
| NGOC NGUYEN | ON FILE |
| NGOC NGUYEN | ON FILE |
| NGOC NGUYEN | ON FILE |
| NGOC NGUYEN | ON FILE |
| NGOC NGUYEN | ON FILE |
| NGOC NGUYEN | ON FILE |
| NGOC NGUYEN | ON FILE |
| NGOC NGUYEN | ON FILE |
| NGOC NHI VO | ON FILE |
| NGOC PHI HUNG TRUONG | ON FILE |
| NGOC PHU BUI | ON FILE |
| NGOC PHUNG | ON FILE |
| NGOC PHUONG NGUYEN THI | ON FILE |
| NGOC QUANG BUI | ON FILE |
| NGOC QUYNH VY PHAM | ON FILE |
| NGOC SON DAO | ON FILE |
| NGOC SON NGUYEN | ON FILE |
| NGOC SON NGUYEN | ON FILE |
| NGOC THANH DAT TRUONG | ON FILE |
| NGOC THI NGUYEN THI | ON FILE |
| NGOC TRAM ANH NGUYEN | ON FILE |
| NGOC TRAN | ON FILE |
| NGOC TRAN | ON FILE |
| NGOC TRANG BUI | ON FILE |
| NGOC TUONG VI TRAN | ON FILE |
| Ngoc Tuong Vi Tran | ON FILE |
| NGOC VO | ON FILE |
| NGOC-DIEP NGUYEN | ON FILE |
| NGOC-LAN TAT | ON FILE |
| NGOCLINH VO | ON FILE |
| NGOEN DETMOT | ON FILE |
| NGOGA BIZIMANA | ON FILE |
| NGOH WEI JIE | ON FILE |
| NGOI SOUT LING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NGOKMING LEE | ON FILE |
| NGON DAO | ON FILE |
| NGOO SIN TEE | ON FILE |
| NGOOI CHEE HOU | ON FILE |
| NGOUFACK VIRGINIE | ON FILE |
| NGOYA VICE | ON FILE |
| NGOZI CHUKWUKERE | ON FILE |
| NGOZI GLORIA | ON FILE |
| NGOZI IKWUNZE | ON FILE |
| NGOZI IKWUNZE | ON FILE |
| NGOZI IKWUNZE | ON FILE |
| NGOZI IKWUNZE | ON FILE |
| NGOZI JENIFFER ONYEMA | ON FILE |
| NGOZI JOHN | ON FILE |
| NGOZI OKORUWE | ON FILE |
| N'GUESSAN CHRISTINE YOBOUET ANTILLE | ON FILE |
| NGUIK THIM LEE | ON FILE |
| NGUK SIEH | ON FILE |
| NGUN IANG | ON FILE |
| NGUN THANG | ON FILE |
| NGURNSOUVANH PHOMMAPHENG | ON FILE |
| NGUTETE NATHALIE MUBERUKA | ON FILE |
| nguyen | thonyng76@gmail.com |
| NGUYỄN HỒNG GẤM | ON FILE |
| NGUYEN KHANH | ON FILE |
| NGUYEN MAC | ON FILE |
| NGUYEN MINH THƯ | ON FILE |
| NGUYEN ALEXANDRE | ON FILE |
| NGUYEN ANH | ON FILE |
| NGUYEN CHAU JIM LY | ON FILE |
| NGUYEN COUNG | ON FILE |
| NGUYEN DAVE | ON FILE |
| NGUYEN DO | ON FILE |
| NGUYEN DONG LY | ON FILE |
| NGUYEN DONG NGUYEN | ON FILE |
| NGUYEN DUC | ON FILE |
| NGUYEN DUC PHAN | ON FILE |
| NGUYỄN ĐỨC TIẾN | ON FILE |
| NGUYEN DUC VU | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NGUYEN HANG | ON FILE |
| NGUYEN HIEN | ON FILE |
| NGUYEN HOA | ON FILE |
| NGUYEN HOANG | ON FILE |
| NGUYEN HOANG | ON FILE |
| NGUYEN HOANG MY LE | ON FILE |
| NGUYEN HOANG NAM BUI | ON FILE |
| NGUYEN HOANG NAM LE | ON FILE |
| Nguyen Hoang Nhut | ON FILE |
| NGUYEN HONG VUONG | ON FILE |
| NGUYỄN HỮU QUANG MINH | ON FILE |
| NGUYEN HUY | ON FILE |
| NGUYEN KHANH | ON FILE |
| NGUYEN KRAUCH | ON FILE |
| NGUYEN LE | ON FILE |
| NGUYEN LÊ KHUONG | ON FILE |
| NGUYEN LINH | ON FILE |
| NGUYEN LUAN | ON FILE |
| NGUYEN LUU NGUYEN HANH | ON FILE |
| NGUYEN MAI | ON FILE |
| NGUYỄN MANH HÙNG | ON FILE |
| NGUYEN MATHIEU | ON FILE |
| NGUYEN MELISA | ON FILE |
| NGUYEN MY | ON FILE |
| NGUYEN NGAN | ON FILE |
| NGUYEN NGAN | ON FILE |
| NGUYEN NGO | ON FILE |
| NGUYÊN NGÔ | ON FILE |
| NGUYEN NGOC HIEU VU | ON FILE |
| NGUYEN NGOC HUYEN | ON FILE |
| NGUYEN NGOC TRUONG | ON FILE |
| NGUYEN NGUYEN | ON FILE |
| NGUYEN NGUYEN | ON FILE |
| NGUYEN NGUYEN BA | ON FILE |
| NGUYEN PHAN DUNG NHAN | ON FILE |
| NGUYEN PHI LONG DO | ON FILE |
| NGUYEN PHILIPPE | ON FILE |
| NGUYEN PHONG | ON FILE |
| NGUYEN PIERRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NGUYỄN QUANG | ON FILE |
| NGUYEN QUYNH | ON FILE |
| NGUYEN RIN | ON FILE |
| NGUYEN SON TUNG DO | ON FILE |
| NGUYEN TAM | ON FILE |
| NGUYEN TANG | ON FILE |
| NGUYEN THANH | ON FILE |
| NGUYEN THAO | ON FILE |
| NGUYEN THI  THANH XUAN | ON FILE |
| Nguyen Thi Anh Thu | anhthunguyenpharma@gmail.com |
| NGUYỄN THI ANH THƯ | ON FILE |
| NGUYEN THI HONG PHUC | ON FILE |
| Nguyen Thi Minh Phuong | ON FILE |
| NGUYEN THI PHUONG ANH | ON FILE |
| NGUYỄN THIỀN | ON FILE |
| NGUYEN THIEN DI TRAN | ON FILE |
| NGUYEN THONG NHAT LE | ON FILE |
| NGUYEN THUY | ON FILE |
| NGUYEN TINH | ON FILE |
| NGUYEN TRAM ANH LE | ON FILE |
| Nguyen Trong Lan | ON FILE |
| NGUYEN TRUNG | ON FILE |
| NGUYEN TRUNG | ON FILE |
| NGUYEN TRUONG | ON FILE |
| NGUYEN TRUONG | ON FILE |
| NGUYEN TU | ON FILE |
| NGUYEN TUAN KIET | ON FILE |
| NGUYỄN TÙNG | ON FILE |
| NGUYỄN TUYẾN | ON FILE |
| NGUYÊN UYÊN NHI TRAN | ON FILE |
| NGUYEN VAN | ON FILE |
| NGUYEN VAN KHOA | ON FILE |
| NGUYỄN VĂN NGHĨA EM | ON FILE |
| NGUYỄN VIỆT | ON FILE |
| NGUYEN VU PHUONG | ON FILE |
| NGUYEN VUONG | ON FILE |
| NGUYEN VY LE NGUYEN | ON FILE |
| Nguyen, Alan | ON FILE |
| NGUYEN, BRYAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Nguyen, Carolyn | ON FILE |
| Nguyen, Cuong | ON FILE |
| NGUYEN, DOMINIC | ON FILE |
| Nguyen, Du | ON FILE |
| Nguyen, Duc | ON FILE |
| Nguyen, Dustin | ON FILE |
| Nguyen, Hung D | ON FILE |
| Nguyen, Kevin Chiem | ON FILE |
| Nguyen, Khoa D | ON FILE |
| Nguyen, Kim Tuyen | ON FILE |
| Nguyen, Kimberly | ON FILE |
| Nguyen, Lan | ON FILE |
| Nguyen, Mary | ON FILE |
| Nguyen, Nghi | ON FILE |
| Nguyen, Quang | ON FILE |
| NGUYEN, RANDY THANH | ON FILE |
| NGUYEN, TAMMY | ON FILE |
| Nguyen, Thi | ON FILE |
| Nguyen, Thien Phuc | ON FILE |
| Nguyen, Tien Doan | ON FILE |
| Nguyen, Tien Doan | ON FILE |
| Nguyen, Triet | ON FILE |
| Nguyen, Van | ON FILE |
| Nguyen, VanThu | ON FILE |
| NGUYENTHIENNGAN TRAN | ON FILE |
| NGUYENTRANHENRY@GMAIL.COM NGUYENTRAN | ON FILE |
| NGUYET BUI | ON FILE |
| NGUYET DAO HELEN TA | ON FILE |
| NGUYET DAO TA | ON FILE |
| NGWUTA ABUCHI VINCENT | ON FILE |
| NHA BUI | ON FILE |
| NHA HA | ON FILE |
| NHA MANAGEMENT LLC | ON FILE |
| NHA NGUYEN | ON FILE |
| NHAC TRONG PHAM | ON FILE |
| NHAHUYEN NGUYEN | ON FILE |
| NHAN TRAN | ON FILE |
| NHAN DANH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NHAN DO | ON FILE |
| NHAN LE | ON FILE |
| NHAN MAC | ON FILE |
| NHAN NGUYEN | ON FILE |
| NHAN NGUYEN | ON FILE |
| NHAN NGUYEN | ON FILE |
| NHAN NGUYEN | ON FILE |
| NHAN PHAM | ON FILE |
| NHAN PHAM | ON FILE |
| NHAN PHAN | ON FILE |
| NHAN PHUNG | ON FILE |
| NHAN THANH | ON FILE |
| NHAN THANH | ON FILE |
| NHAN THANH NGUYEN | ON FILE |
| NHAN TON | ON FILE |
| Nhan Tran Quang | tqnhan811@gmail.com |
| NHAN TRUONG | ON FILE |
| NHAN VAN | ON FILE |
| NHAN VO THANH | ON FILE |
| NHAN-KHANG VUONG | ON FILE |
| NHANQUYEN NGUYEN | ON FILE |
| NHAT HO | ON FILE |
| NHAT MEYER | ON FILE |
| NHAT MINH TRUONG | ON FILE |
| NHAT NAM LUU | ON FILE |
| NHAT NGUYEN | ON FILE |
| NHAT NGUYEN | ON FILE |
| NHAT NGUYEN PHAM | ON FILE |
| NHAT PHAM | ON FILE |
| NHAT TAN NGUYEN | ON FILE |
| NHAT TAN TRAN | ON FILE |
| NHAT TRAN | ON FILE |
| NHAT TRINH | ON FILE |
| NHAT TRUONG HOANG | ON FILE |
| NHAT TRUONG NGUYEN | ON FILE |
| Nhat Tu | ON FILE |
| NHAT TU | ON FILE |
| NHAT VAN MEYER | ELOBELLO@MSEK.COM |
| NHAT VAN MEYER | JWEISS@MSEK.COM |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NHAT-THI VO | ON FILE |
| NHAVIN KUMARESAN | ON FILE |
| nheinrich124@gmail.com | nheinrich124@gmail.com |
| NHEN HO | ON FILE |
| NHI AU | ON FILE |
| NHI DANG | ON FILE |
| NHI DANG | ON FILE |
| NHI DU | ON FILE |
| NHI H DINH | ON FILE |
| NHI HOANG | ON FILE |
| NHI HUYNH | ON FILE |
| NHI NGUYEN | ON FILE |
| NHI NGUYEN | ON FILE |
| NHI NGUYEN | ON FILE |
| NHI PHẠM | ON FILE |
| NHI PHẠM | ON FILE |
| NHI SON | ON FILE |
| NHI TO | ON FILE |
| NHI TRUONG | ON FILE |
| NHI VU VAN | ON FILE |
| NHIA VANG | ON FILE |
| NHIA VANG | ON FILE |
| NHIEN THOAI LE | ON FILE |
| NHIM ROEUNG | ON FILE |
| NHLAKANIPHO HALALISANI MTHEMBU | ON FILE |
| NHLANHLA CHABALALA | ON FILE |
| NHLANHLA VILAKAZI | ON FILE |
| NHO NHAM NU | ON FILE |
| NHOC NGUYEN | ON FILE |
| NHOCHEL JAYLO | ON FILE |
| NHON NGUYEN | ON FILE |
| NHORA GUZMAN RODRIGUEZ | ON FILE |
| NHORA MILENA NAVARRO JURADO | ON FILE |
| NHU DINH NGOC BAO | ON FILE |
| NHU HUYNH | ON FILE |
| NHƯ HUỲNH NGỌC | ON FILE |
| NHƯ LÊ | ON FILE |
| NHU NGUYEN THAO | ON FILE |
| NHU TA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NHU THAI THUY PHAM | ON FILE |
| NHU Y NGUYEN | ON FILE |
| NHUAN NGUYEN | ON FILE |
| NHUNG AVILA | ON FILE |
| NHUNG DAO | ON FILE |
| NHUNG DINH | ON FILE |
| NHUNG VU | ON FILE |
| NHUNG, VU HONG | ON FILE |
| NHUOC AU | ON FILE |
| NHUONG THACH | ON FILE |
| NHUT CHAU | ON FILE |
| NHUT HUYNH | ON FILE |
| NHUT HUYNH | ON FILE |
| NHUT NGUYEN | ON FILE |
| NHUT PHAM | ON FILE |
| NHUT PHAM | ON FILE |
| NI NA YU | ON FILE |
| NI NGUYEN | ON FILE |
| NI TRUONG | ON FILE |
| NI WAYAN RATNA DEWI | ON FILE |
| NI, XIONG | ON FILE |
| NI'JYLE RAINEY | ON FILE |
| NIA EZORA BORHANUDIN | ON FILE |
| NIA INGRAM | ON FILE |
| NIA JONES | ON FILE |
| NIA THOMAS | ON FILE |
| NIA VAUGHAN | ON FILE |
| NIA WILLIAMS | ON FILE |
| NIA WILLIAMS | ON FILE |
| NIA WILLIAMS | ON FILE |
| NIA YUNG | ON FILE |
| NIAH TIDY | ON FILE |
| NIAKATE MAHAMADOU | ON FILE |
| NIAL PEMBROKE | ON FILE |
| NIALL BROOKS | ON FILE |
| NIALL CROSBY | ON FILE |
| Niall Cummins | ON FILE |
| NIALL CUNNNINGHAM | ON FILE |
| NIALL DENNEHY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIALL DILLON | ON FILE |
| NIALL DIVERS | ON FILE |
| NIALL EVANS | ON FILE |
| NIALL FARRELLY | ON FILE |
| NÍALL FAUGHNAN | ON FILE |
| NIALL FITZGERALD | ON FILE |
| NIALL FITZGIBBON | ON FILE |
| NIALL FURLONG | ON FILE |
| NIALL GERARD FAGAN | ON FILE |
| NIALL HARRINGTON | ON FILE |
| NIALL HEALY | ON FILE |
| NIALL HEFFERNAN | ON FILE |
| NIALL HIGHLAND | ON FILE |
| NIALL HOLDEN | ON FILE |
| NIALL HUGH MC VEIGH | ON FILE |
| NIALL JACKSON | ON FILE |
| NIALL JONES | ON FILE |
| NIALL JONES | ON FILE |
| NIALL LANIGAN | ON FILE |
| NIALL LEONARD | ON FILE |
| NIALL LUTES | ON FILE |
| NIALL MACKAY | ON FILE |
| NIALL MACKLE | ON FILE |
| NIALL MACNEILL | ON FILE |
| NIALL MALLON | ON FILE |
| NIALL MALONEY | ON FILE |
| NIALL MC DONALD SMITH | ON FILE |
| NIALL MC GUIGAN | ON FILE |
| NIALL MC SHANE | ON FILE |
| NIALL MCANDREW | ON FILE |
| NIALL MINIHAN | ON FILE |
| NIALL MOLLOY | ON FILE |
| NIALL MOORE | ON FILE |
| NIALL MURRAY | ON FILE |
| NIALL O CONNOR | ON FILE |
| NIALL O SULLIVAN | ON FILE |
| NIALL O'HARA | ON FILE |
| NIALL O’SULLIVAN | ON FILE |
| NIALL ODONOVAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIALL PATRICK O'DOHERTY | ON FILE |
| NIALL PLATT | ON FILE |
| NIALL PORTER | ON FILE |
| NIALL POWER | ON FILE |
| NIALL PRENDERGAST | ON FILE |
| NIALL RODGERS | ON FILE |
| NIALL ROLLIN MACRAE | ON FILE |
| NIALL ROONEY | ON FILE |
| NIALL RYAN | ON FILE |
| NIALL SHANKS | ON FILE |
| NIALL SHEEHAN | ON FILE |
| NIALL SMITH | ON FILE |
| NIALL SWEENEY | ON FILE |
| NIALL TAGGART | ON FILE |
| NIALL TINNION | ON FILE |
| NIALL WALLER | ON FILE |
| NIALL WOODCOCK | ON FILE |
| Niall Woodcock | daraghwoodcock@gmail.com |
| NIAM SPANGEHL | ON FILE |
| NIAMH DUNNETT | ON FILE |
| NIANE DE SA | ON FILE |
| NIANGNEIH KIM | ON FILE |
| NIANSHENG YANG | ON FILE |
| NIAN-SHING CHEN | ON FILE |
| NIANY NEKREP | ON FILE |
| NIAOMI HAMILTON | ON FILE |
| NIAREE DAVIS | ON FILE |
| NIARK NULL | ON FILE |
| NIAS DEVALCKENEER | ON FILE |
| NIAVARA VAHAMA | ON FILE |
| Niazi, Muhammad | ON FILE |
| NIBAL BEROU | ON FILE |
| NIBH NIBIH | ON FILE |
| NIBHA KOHLI | ON FILE |
| NIBIN PHILIP | ON FILE |
| NIBRAS STIEBAR-BANG | ON FILE |
| NIBRASUL OHIN | ON FILE |
| NIC AVILA | ON FILE |
| NIC BARRICK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIC BETTS | ON FILE |
| NIC BETTS | ON FILE |
| NIC BROWN | ON FILE |
| NIC BROWN | ON FILE |
| NIC CAPUZZI | ON FILE |
| NIC CHAPIN | ON FILE |
| NIC CICCOLINI | ON FILE |
| NIC COLLINS | ON FILE |
| NIC DIMMEL | ON FILE |
| NIC DRUCE | ON FILE |
| NIC DUBINSKY | ON FILE |
| NIC FRAIL | ON FILE |
| NIC GL | ON FILE |
| NIC HOEFER | ON FILE |
| NIC KOTZE | ON FILE |
| NIC KOTZE | ON FILE |
| NIC LUBBERS | ON FILE |
| NIC MANCINELLI | ON FILE |
| NIC MANCINELLI | ON FILE |
| NIC MORIN | ON FILE |
| NIC MORTENSEN | ON FILE |
| NIC NIEDERMOWWE | ON FILE |
| NIC O’BRIEN | ON FILE |
| NIC ORNAF | ON FILE |
| NIC PANAGOS | ON FILE |
| NIC PATINO | ON FILE |
| NIC ROBERTS | ON FILE |
| NIC SCHELLENBAUM | ON FILE |
| NIC SHILLINGTON | ON FILE |
| NIC SMITH | ON FILE |
| NIC STUBER | ON FILE |
| NIC WAKEFIELD | ON FILE |
| NIC WELLNER | ON FILE |
| NIC WONG | ON FILE |
| NIC2 COPERTINO | ON FILE |
| NICA GO | ON FILE |
| NICANOR  ALCANTARA HUAMAN | ON FILE |
| NICANOR GONZALEZ | ON FILE |
| NICARLO  GRAHAM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICARTER FLORES MEJORADA | ON FILE |
| NICASIO GUTIERREZ | ON FILE |
| NICAT NURIYEV | ON FILE |
| NICAT NURIYEV | ON FILE |
| NICCO TSANG | ON FILE |
| NICCOLÒ  BONUCCI | ON FILE |
| NICCOLÓ ALBERTINI | ON FILE |
| NICCOLO ALBERTO ELIA VENANZI | ON FILE |
| NICCOLO ANTONIETTI | ON FILE |
| NICCOLO' BARTOLINI | ON FILE |
| NICCOLÒ BONECHI | ON FILE |
| NICCOLO BONGINI | ON FILE |
| NICCOLÒ BRESCHI | ON FILE |
| NICCOLÒ BROCCHI | ON FILE |
| NICCOLÒ BRUSCHI | ON FILE |
| NICCOLO CAMPANA | ON FILE |
| NICCOLO CAPPI | ON FILE |
| NICCOLO CICOGNA | ON FILE |
| NICCOLO DAVOLI | ON FILE |
| NICCOLÒ DE COI | ON FILE |
| NICCOLÒ DINI | ON FILE |
| NICCOLÒ FANI | ON FILE |
| NICCOLÒ FORESTI | ON FILE |
| NICCOLO' FRANCESCHINI | ON FILE |
| NICCOLO HIGUITA JARAMILLO | ON FILE |
| NICCOLÒ MAFFEO | ON FILE |
| NICCOLÒ MALTONI | ON FILE |
| NICCOLO MAZZATENTA | ON FILE |
| NICCOLÓ MIANI | ON FILE |
| NICCOLÓ MUTI | ON FILE |
| NICCOLO' NERBINI | ON FILE |
| NICCOLO' NOVALI | ON FILE |
| NICCOLO' PRADELLA | ON FILE |
| NICCOLÒ QUARANTA | ON FILE |
| NICCOLO SALA | ON FILE |
| NICCOLO SKERT | ON FILE |
| Niccolo, Ratti | ON FILE |
| NICELIO MENDEZ | ON FILE |
| NICETAS MARILAG III | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHA APICHITSOPA | ON FILE |
| NICHA AUSSAWASURIYAWONG | ON FILE |
| NICHA BOONJITTI | ON FILE |
| NICHA CRAWFORD | ON FILE |
| NICHA TRAIPIPATTHANAPONG | ON FILE |
| NICHADA DEBITETTO | ON FILE |
| NICHAIL AGGENBAG | ON FILE |
| NICHAKARN YONGPARNICHKUL | ON FILE |
| NICHALOS SMARGIASSI | ON FILE |
| NICHANAN SOPONVIRIYANON | ON FILE |
| NICHANAN SRIPRASERTYING | ON FILE |
| NICHAPA  SEELUEANG | ON FILE |
| NICHAPAT POONTAVILAP | ON FILE |
| NICHAWAN KOOMPONG | ON FILE |
| NICHELLE  LYNN | ON FILE |
| NICHELLE GABRIEL | ON FILE |
| NICHELLE SHAH | ON FILE |
| NICHIA MCFARLANE | ON FILE |
| NICHIREN JONES | ON FILE |
| NICHITA CARAZANU | ON FILE |
| NICHITA CEPCHII | ON FILE |
| NICHLAS HANSEN | ON FILE |
| NICHLAS HAWRYLYSHYN | ON FILE |
| NICHLAS KØJNER HANSEN | ON FILE |
| NICHLAS OLESEN | ON FILE |
| NICHLAS SCHLÜNZEN | ON FILE |
| NICHLOAS GILLIS | ON FILE |
| Nichoison, Chad Anthony | ON FILE |
| NICHOL AVRAAM | ON FILE |
| NICHOL JOHN AUGUSTUS | ON FILE |
| NICHOL SMEE | ON FILE |
| NICHOLA BEAMISH | ON FILE |
| NICHOLA EPPS | ON FILE |
| NICHOLA FULLER | ON FILE |
| NICHOLA JANE C DAVIES | ON FILE |
| NICHOLA LEWIS | ON FILE |
| NICHOLA LEWIS | ON FILE |
| NICHOLA NAPOLEON | ON FILE |
| NICHOLA RICHARDSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLA WHITTLE | ON FILE |
| NICHOLAI LAZAREV | ON FILE |
| NICHOLAI MARTINSEN | ON FILE |
| NICHOLAI THUMM | ON FILE |
| NICHOLAS ANDONOPOULOS | ON FILE |
| NICHOLAS ANTOLA | ON FILE |
| NICHOLAS BAILEY | ON FILE |
| NICHOLAS BATES | ON FILE |
| NICHOLAS BAYNE | ON FILE |
| NICHOLAS BLACKWELL | ON FILE |
| NICHOLAS BLANTON | ON FILE |
| NICHOLAS BOWKER | ON FILE |
| NICHOLAS BRAUTIGAM | ON FILE |
| NICHOLAS BROOKS-WINDER | ON FILE |
| NICHOLAS BROWN | ON FILE |
| NICHOLAS BRYCZ | ON FILE |
| NICHOLAS CANNON | ON FILE |
| NICHOLAS COWAN-NAGORA | ON FILE |
| NICHOLAS DAVIDS | ON FILE |
| NICHOLAS DE GERSIGNY | ON FILE |
| NICHOLAS DONALD BRANSON | ON FILE |
| NICHOLAS EAST | ON FILE |
| NICHOLAS EDWARDS | ON FILE |
| NICHOLAS EDWARDS | ON FILE |
| NICHOLAS EVANS | ON FILE |
| NICHOLAS FIUMARA | ON FILE |
| NICHOLAS FRY | ON FILE |
| NICHOLAS GAXIOLA | ON FILE |
| NICHOLAS GEORGE | ON FILE |
| NICHOLAS GHOLSON | ON FILE |
| NICHOLAS GIAMPIETRO | ON FILE |
| NICHOLAS GLIKSMAN | ON FILE |
| NICHOLAS GOFORTH | ON FILE |
| NICHOLAS GONZALEZ | ON FILE |
| Nicholas Goodman | ON FILE |
| NICHOLAS GRAF | ON FILE |
| NICHOLAS GRASSIA | ON FILE |
| NICHOLAS GREENWOOD | ON FILE |
| NICHOLAS GREENWOOD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS GRUBB | ON FILE |
| NICHOLAS HALEY | ON FILE |
| NICHOLAS HALL | ON FILE |
| NICHOLAS HARRISON | ON FILE |
| NICHOLAS HART | ON FILE |
| NICHOLAS HASSEN | ON FILE |
| NICHOLAS HAWKINS | ON FILE |
| NICHOLAS HEBERT-PATENAUDE | ON FILE |
| NICHOLAS HEINIGER | ON FILE |
| NICHOLAS HILL | ON FILE |
| NICHOLAS HILL | ON FILE |
| NICHOLAS HILL | ON FILE |
| NICHOLAS HOPPER | ON FILE |
| NICHOLAS HORTON | ON FILE |
| NICHOLAS JANUSZ | ON FILE |
| NICHOLAS JOHN | ON FILE |
| NICHOLAS KALB | ON FILE |
| NICHOLAS KELLY | ON FILE |
| NICHOLAS KHOO | ON FILE |
| NICHOLAS KUHN | ON FILE |
| NICHOLAS LARKIN | ON FILE |
| NICHOLAS LEMP | ON FILE |
| NICHOLAS LEPAGE | ON FILE |
| NICHOLAS LIATSOS | ON FILE |
| NICHOLAS LIM ENG CHEE | ON FILE |
| NICHOLAS LOPORTO | ON FILE |
| NICHOLAS MARCKSTADT | ON FILE |
| NICHOLAS MCAVOY | ON FILE |
| NICHOLAS MCCULLOUGH | ON FILE |
| NICHOLAS MCMAHON | ON FILE |
| NICHOLAS MEARES | ON FILE |
| NICHOLAS MEIER | ON FILE |
| NICHOLAS MEIN | ON FILE |
| NICHOLAS MIRABILE | ON FILE |
| NICHOLAS MOSS | ON FILE |
| NICHOLAS MUSISI | ON FILE |
| NICHOLAS MYRHOW | ON FILE |
| NICHOLAS NOWYTARGER | ON FILE |
| NICHOLAS PADAYACHE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS PANNELL | ON FILE |
| NICHOLAS PARCELL | ON FILE |
| NICHOLAS PARKER | ON FILE |
| NICHOLAS PEPONIS | ON FILE |
| NICHOLAS PERAGALLO | ON FILE |
| NICHOLAS PETERSON | ON FILE |
| NICHOLAS PHELPS | ON FILE |
| NICHOLAS PHILPIN | ON FILE |
| NICHOLAS POLLARO | ON FILE |
| NICHOLAS POLLOCK | ON FILE |
| NICHOLAS POTASH | ON FILE |
| NICHOLAS PRUGUE | ON FILE |
| NICHOLAS RAINES | ON FILE |
| NICHOLAS RAINS-GARZA | ON FILE |
| NICHOLAS RASBAND | ON FILE |
| NICHOLAS REID | ON FILE |
| NICHOLAS RINEHIMER | ON FILE |
| NICHOLAS ROGERS | ON FILE |
| NICHOLAS SCOCOZZO | ON FILE |
| NICHOLAS SHAW | ON FILE |
| NICHOLAS SHEVENKO | ON FILE |
| NICHOLAS SIMONDS | ON FILE |
| NICHOLAS SLEDGIANOWSKI | ON FILE |
| NICHOLAS TAGLIANETTI | ON FILE |
| NICHOLAS THOM | ON FILE |
| NICHOLAS THORNBERRY | ON FILE |
| NICHOLAS TOTH | ON FILE |
| NICHOLAS WADDELOVE | ON FILE |
| NICHOLAS WAINER | ON FILE |
| NICHOLAS WALKER | ON FILE |
| NICHOLAS WALLICK | ON FILE |
| NICHOLAS WALSH | ON FILE |
| NICHOLAS WEIL | ON FILE |
| NICHOLAS WELSBY | ON FILE |
| NICHOLAS WILLIAMS | ON FILE |
| NICHOLAS WILLIAMS | ON FILE |
| NICHOLAS WOOD | ON FILE |
| NICHOLAS YONEY | ON FILE |
| NICHOLAS YOUNGER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NICHOLAS  YUSUF | ON FILE |
| NICHOLAS  ZIMCOSKY | ON FILE |
| Nicholas A Edwards | ON FILE |
| NICHOLAS A PLANTE | ON FILE |
| NICHOLAS A PUGHE-SPICER | ON FILE |
| NICHOLAS A REECE | ON FILE |
| NICHOLAS AARON I ROBERTSON | ON FILE |
| NICHOLAS AARON WEST | ON FILE |
| NICHOLAS ABARMO | ON FILE |
| NICHOLAS ABATE | ON FILE |
| NICHOLAS ABDALLAH | ON FILE |
| NICHOLAS ABEL | ON FILE |
| NICHOLAS ABRAM | ON FILE |
| NICHOLAS ABRAMO | ON FILE |
| NICHOLAS ABUAKU-ADDAI | ON FILE |
| NICHOLAS ACOSTA | ON FILE |
| Nicholas Adams | ON FILE |
| Nicholas Adams | ON FILE |
| NICHOLAS ADAMS | ON FILE |
| NICHOLAS AGUIRRE | ON FILE |
| NICHOLAS AHERN | ON FILE |
| NICHOLAS AHMADI | ON FILE |
| NICHOLAS AHN | ON FILE |
| NICHOLAS ALAN BOATRIGHT | ON FILE |
| NICHOLAS ALAN FISHER | ON FILE |
| NICHOLAS ALAN HUDSON | ON FILE |
| NICHOLAS ALAN JOWERS | ON FILE |
| NICHOLAS ALAN STROPE | ON FILE |
| NICHOLAS ALBERNAS | ON FILE |
| NICHOLAS ALEXANDER | ON FILE |
| Nicholas Alexander | nik.alexander7@gmail.com |
| NICHOLAS ALEXANDER AMOROSO | ON FILE |
| NICHOLAS ALEXANDER LEDLIE | ON FILE |
| NICHOLAS ALEXANDER PURDY | ON FILE |
| NICHOLAS ALEXANDER ROCKWELL | ON FILE |
| NICHOLAS ALLARD | ON FILE |
| NICHOLAS ALLEN | ON FILE |
| NICHOLAS ALLGAIER | ON FILE |
| NICHOLAS ALLMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS ALVAREZ | ON FILE |
| Nicholas Alvarez | nalvarez@sandiego.edu |
| Nicholas Alvarez | nickealvarez@gmail.com |
| NICHOLAS ALVARO | ON FILE |
| NICHOLAS AMACHER | ON FILE |
| NICHOLAS AMANN | ON FILE |
| NICHOLAS AMARAL | ON FILE |
| NICHOLAS AMERIGHI | ON FILE |
| NICHOLAS AMOROSO | ON FILE |
| NICHOLAS ANAKI | ON FILE |
| NICHOLAS ANDERSEN | ON FILE |
| NICHOLAS ANDERSON | ON FILE |
| NICHOLAS ANDERSON | ON FILE |
| NICHOLAS ANDERSON | ON FILE |
| NICHOLAS ANDREAS | ON FILE |
| NICHOLAS ANDRES MASKREY | ON FILE |
| NICHOLAS ANDREW DUEPNER | ON FILE |
| NICHOLAS ANDREW HURM | ON FILE |
| NICHOLAS ANDREW SPADA | ON FILE |
| NICHOLAS ANDREW VILLARS | ON FILE |
| NICHOLAS ANDREW WELLS | ON FILE |
| NICHOLAS ANDROW | ON FILE |
| Nicholas Androw | nandrow1226@starkstate.net |
| NICHOLAS ANDRZEJEWSKI | ON FILE |
| NICHOLAS ANGELINI | ON FILE |
| NICHOLAS ANGELO ANDROS | ON FILE |
| NICHOLAS ANGELOPOULOS | ON FILE |
| NICHOLAS ANNICCHIARICO | ON FILE |
| NICHOLAS ANSTEAD | ON FILE |
| NICHOLAS ANTAL | ON FILE |
| NICHOLAS ANTHONY ABUSSI | ON FILE |
| NICHOLAS ANTHONY DOLIK | ON FILE |
| NICHOLAS ANTHONY JAMES SOFOS | ON FILE |
| NICHOLAS ANTHONY KLEIN | ON FILE |
| NICHOLAS ANTHONY PEPE | ON FILE |
| NICHOLAS ANTHONY RIDENOUR | ON FILE |
| NICHOLAS APPEL | ON FILE |
| NICHOLAS AQUINO | ON FILE |
| NICHOLAS ARAYA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS ARCIDIACONO | ON FILE |
| NICHOLAS ARCODIA | ON FILE |
| NICHOLAS ARGYROS PISCATELLI | ON FILE |
| NICHOLAS ARISTIDE CONFORTI | ON FILE |
| NICHOLAS ARMENTA | ON FILE |
| NICHOLAS ARMOCIDA | ON FILE |
| NICHOLAS ARMSTRONG | ON FILE |
| NICHOLAS ARNESON | ON FILE |
| NICHOLAS ARNOLD | ON FILE |
| NICHOLAS ARNOLD | ON FILE |
| NICHOLAS ARORA | ON FILE |
| NICHOLAS ARTILLIO | ON FILE |
| Nicholas Artillio | nicholas.artillio@gmail.com |
| NICHOLAS ARVIDAS SANCHIZ | ON FILE |
| NICHOLAS ASCOLI | ON FILE |
| NICHOLAS ATTERIDGE | ON FILE |
| NICHOLAS ATWOOD | ON FILE |
| NICHOLAS AUGUSTINE | ON FILE |
| NICHOLAS AZAR | ON FILE |
| NICHOLAS B FOSBERG | ON FILE |
| NICHOLAS BACA | ON FILE |
| NICHOLAS BACIU | ON FILE |
| NICHOLAS BADGER | ON FILE |
| NICHOLAS BAGWANDEEN | ON FILE |
| NICHOLAS BAILEY | ON FILE |
| NICHOLAS BAILEY | ON FILE |
| NICHOLAS BAILEY CARREON | ON FILE |
| NICHOLAS BALDASSARRA | ON FILE |
| NICHOLAS BALL | ON FILE |
| NICHOLAS BALLAS | ON FILE |
| NICHOLAS BALMAS | ON FILE |
| NICHOLAS BANNOURA | ON FILE |
| NICHOLAS BAO THACH NGUYEN | ON FILE |
| NICHOLAS BARAN | ON FILE |
| NICHOLAS BARNES | ON FILE |
| NICHOLAS BARNETT | ON FILE |
| NICHOLAS BARNHART | ON FILE |
| NICHOLAS BARNSHAW | ON FILE |
| NICHOLAS BARONE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Nicholas Barrett | ON FILE |
| NICHOLAS BARRETT | ON FILE |
| NICHOLAS BARRETT | ON FILE |
| NICHOLAS BARROWS | ON FILE |
| NICHOLAS BARTHEL | ON FILE |
| NICHOLAS BARTOLOZZI | ON FILE |
| NICHOLAS BARTOLOZZI GONZALEZ | ON FILE |
| NICHOLAS BARTON | ON FILE |
| NICHOLAS BARWICK | ON FILE |
| NICHOLAS BASCETTA | ON FILE |
| NICHOLAS BASTON | ON FILE |
| NICHOLAS BATCHELOR | ON FILE |
| NICHOLAS BATH | ON FILE |
| NICHOLAS BATT | ON FILE |
| Nicholas Bauer | ON FILE |
| NICHOLAS BAUER | ON FILE |
| NICHOLAS BAUGHER | ON FILE |
| NICHOLAS BAXTER | ON FILE |
| NICHOLAS BAYLISS | ON FILE |
| NICHOLAS BEACH | ON FILE |
| NICHOLAS BEARD | ON FILE |
| NICHOLAS BEARD | ON FILE |
| NICHOLAS BEDFORD | ON FILE |
| NICHOLAS BEGANE | ON FILE |
| NICHOLAS BEIGEL | ON FILE |
| NICHOLAS BEITZ | ON FILE |
| NICHOLAS BELFRAGE | ON FILE |
| NICHOLAS BELL | ON FILE |
| NICHOLAS BELLONE | ON FILE |
| NICHOLAS BELMONTE | ON FILE |
| NICHOLAS BENNETT | ON FILE |
| NICHOLAS BENNETT | ON FILE |
| NICHOLAS BENNETTO | ON FILE |
| NICHOLAS BENTLEY | ON FILE |
| Nicholas Bentley | njbentley1@gmail.com |
| NICHOLAS BENTZEN | ON FILE |
| Nicholas Benza | macbenz@gmail.com |
| NICHOLAS BERRY | ON FILE |
| NICHOLAS BERTRAND | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS BERTSCH | ON FILE |
| NICHOLAS BEST | ON FILE |
| NICHOLAS BESTON | ON FILE |
| Nicholas Betts | nic@nbmedia.com.au |
| NICHOLAS BEUTLER | ON FILE |
| NICHOLAS BIANCULLI | ON FILE |
| NICHOLAS BIEHL | ON FILE |
| NICHOLAS BIGELOW | ON FILE |
| NICHOLAS BINDER | ON FILE |
| NICHOLAS BINGHAM | ON FILE |
| NICHOLAS BLACK | ON FILE |
| NICHOLAS BLACKEN | ON FILE |
| NICHOLAS BLAKE ANTHONY | ON FILE |
| NICHOLAS BLANCKE | ON FILE |
| NICHOLAS BLAND | ON FILE |
| NICHOLAS BLISS | ON FILE |
| NICHOLAS BLUMISH | ON FILE |
| NICHOLAS BOAG | ON FILE |
| NICHOLAS BOARDEN | ON FILE |
| NICHOLAS BOELLING | ON FILE |
| NICHOLAS BOISMENU | ON FILE |
| NICHOLAS BOKOWY | ON FILE |
| NICHOLAS BOKUN | ON FILE |
| NICHOLAS BOLDREY | ON FILE |
| NICHOLAS BONANNO | ON FILE |
| NICHOLAS BONET | ON FILE |
| NICHOLAS BONNIN | ON FILE |
| NICHOLAS BONSIGNORE | ON FILE |
| NICHOLAS BOONE | ON FILE |
| NICHOLAS BORYS | ON FILE |
| NICHOLAS BOTTOS | ON FILE |
| Nicholas Bottos | btcmerchantservices@gmail.com |
| NICHOLAS BOURLAND | ON FILE |
| NICHOLAS BOURQUE | ON FILE |
| NICHOLAS BOUTIN | ON FILE |
| NICHOLAS BOWDEN | ON FILE |
| NICHOLAS BOWEN | ON FILE |
| NICHOLAS BOWERS | ON FILE |
| NICHOLAS BOWPITT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS BOYD | ON FILE |
| NICHOLAS BRADFIELD | ON FILE |
| NICHOLAS BRADLEY | ON FILE |
| NICHOLAS BRADLEY | ON FILE |
| NICHOLAS BRAEDON SCHAUER | ON FILE |
| NICHOLAS BRAICA | ON FILE |
| Nicholas Braica | nick.braica@gmail.com |
| NICHOLAS BRAKATSELOS | ON FILE |
| NICHOLAS BRANCATO | ON FILE |
| NICHOLAS BRAND | ON FILE |
| NICHOLAS BRANDAO | ON FILE |
| NICHOLAS BRANDENSTEIN | ON FILE |
| NICHOLAS BRANDER-PEETZ | ON FILE |
| NICHOLAS BRANDT | ON FILE |
| Nicholas Brandt | nbrandt@crowneq.com |
| NICHOLAS BRAY | ON FILE |
| Nicholas Bray | nrbray92@hotmail.com |
| NICHOLAS BREEZE | ON FILE |
| NICHOLAS BREITWEISER | ON FILE |
| NICHOLAS BRICKHOUSE | ON FILE |
| NICHOLAS BRICKLEY | ON FILE |
| NICHOLAS BRINCKS | ON FILE |
| NICHOLAS BRINSMEAD | ON FILE |
| NICHOLAS BRITT | ON FILE |
| NICHOLAS BRITTON | ON FILE |
| NICHOLAS BRKLYCICA | ON FILE |
| NICHOLAS BROKAW | ON FILE |
| NICHOLAS BROUGHTON | ON FILE |
| NICHOLAS BROWN | ON FILE |
| NICHOLAS BROWN | ON FILE |
| Nicholas Brown | brownnicholas454@gmail.com |
| Nicholas Browning | ON FILE |
| Nicholas Browning | ON FILE |
| NICHOLAS BROWNING | ON FILE |
| NICHOLAS BROWNING | ON FILE |
| NICHOLAS BRUCE | ON FILE |
| NICHOLAS BRUINSMA | ON FILE |
| Nicholas Bruinsma | crypto@bruinsma.dev |
| NICHOLAS BRUNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS BRUSTEN | ON FILE |
| NICHOLAS BRUSTEN | ON FILE |
| NICHOLAS BRYANT | ON FILE |
| NICHOLAS BUCCI | ON FILE |
| NICHOLAS BUCKHANNON | ON FILE |
| NICHOLAS BUENING | ON FILE |
| Nicholas Buening | bueningbankless@gmail.com |
| NICHOLAS BUGGY | ON FILE |
| NICHOLAS BUNCH | ON FILE |
| NICHOLAS BURGESS | ON FILE |
| Nicholas Burgess Stocks | ON FILE |
| NICHOLAS BURGESS STOCKS | ON FILE |
| NICHOLAS BURKHARDT | ON FILE |
| NICHOLAS BURNS | ON FILE |
| NICHOLAS BURNS MAS | ON FILE |
| NICHOLAS BURSKE | ON FILE |
| NICHOLAS BURTON | ON FILE |
| NICHOLAS BUSTILLO | ON FILE |
| NICHOLAS BUTCHER | ON FILE |
| NICHOLAS BUTTS | ON FILE |
| Nicholas C Kourabas | ON FILE |
| NICHOLAS C STRANDWITZ | ON FILE |
| NICHOLAS CABIBBO | ON FILE |
| NICHOLAS CACICEDO | ON FILE |
| NICHOLAS CADET | ON FILE |
| NICHOLAS CADGE | ON FILE |
| NICHOLAS CAITO | ON FILE |
| NICHOLAS CALABRESE | ON FILE |
| NICHOLAS CALDARERA | ON FILE |
| NICHOLAS CALLAGHAN | ON FILE |
| NICHOLAS CALLAGHAN | ON FILE |
| NICHOLAS CALVANESO | ON FILE |
| NICHOLAS CAMILLO | ON FILE |
| NICHOLAS CAMPBELL | ON FILE |
| NICHOLAS CAMPBELL | ON FILE |
| NICHOLAS CANDAGE | ON FILE |
| NICHOLAS CANN | ON FILE |
| NICHOLAS CANNAMELA | ON FILE |
| NICHOLAS CANNON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS CANNON | ON FILE |
| NICHOLAS CANNON | ON FILE |
| NICHOLAS CAOILE | ON FILE |
| NICHOLAS CAPADONA | ON FILE |
| NICHOLAS CARIGLIA | ON FILE |
| NICHOLAS CARLING | ON FILE |
| NICHOLAS CARLSON | ON FILE |
| NICHOLAS CARMICHAEL | ON FILE |
| NICHOLAS CAROLIN | ON FILE |
| NICHOLAS CARPENTER | ON FILE |
| NICHOLAS CARPOUSIS | ON FILE |
| NICHOLAS CARR | ON FILE |
| NICHOLAS CARRERO | ON FILE |
| NICHOLAS CARRILLO | ON FILE |
| NICHOLAS CARUSO | ON FILE |
| NICHOLAS CARVER | ON FILE |
| NICHOLAS CASE | ON FILE |
| NICHOLAS CASTILLO | ON FILE |
| NICHOLAS CASTORO | ON FILE |
| NICHOLAS CASU | ON FILE |
| NICHOLAS CATERINI | ON FILE |
| NICHOLAS CATES | ON FILE |
| NICHOLAS CATHELL | ON FILE |
| NICHOLAS CAULEY | ON FILE |
| NICHOLAS CEFALU | ON FILE |
| NICHOLAS CELLINO | ON FILE |
| NICHOLAS CHADWICK | ON FILE |
| Nicholas Chalaris | nicholas.chalaris@insead.edu |
| NICHOLAS CHAN | ON FILE |
| NICHOLAS CHAN | ON FILE |
| NICHOLAS CHAN | ON FILE |
| NICHOLAS CHANG | ON FILE |
| NICHOLAS CHAPPELLE | ON FILE |
| NICHOLAS CHARALAMBOUS | ON FILE |
| NICHOLAS CHARLES DANG | ON FILE |
| NICHOLAS CHARLES GIOMUSO | ON FILE |
| NICHOLAS CHARLES PALANO | ON FILE |
| NICHOLAS CHARLES SCHIAVONE | ON FILE |
| NICHOLAS CHARLES SOTTILE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS CHEE | ON FILE |
| NICHOLAS CHENG | ON FILE |
| Nicholas Cheng | cheng0516@gmail.com |
| NICHOLAS CHEONG | ON FILE |
| NICHOLAS CHEONG | ON FILE |
| NICHOLAS CHEPKEVICH | ON FILE |
| NICHOLAS CHERRY | ON FILE |
| NICHOLAS CHESSE | ON FILE |
| NICHOLAS CHEUNG | ON FILE |
| NICHOLAS CHEVELDAVE | ON FILE |
| NICHOLAS CHEW | ON FILE |
| NICHOLAS CHIA | ON FILE |
| NICHOLAS CHIARULLI | ON FILE |
| NICHOLAS CHILDS | ON FILE |
| NICHOLAS CHIN | ON FILE |
| NICHOLAS CHIN | ON FILE |
| NICHOLAS CHING | ON FILE |
| NICHOLAS CHMURA | ON FILE |
| NICHOLAS CHONG | ON FILE |
| NICHOLAS CHRIST | ON FILE |
| NICHOLAS CHRISTIE | ON FILE |
| NICHOLAS CHRISTOFOROU | ON FILE |
| NICHOLAS CHRISTOPHER MILANO | ON FILE |
| NICHOLAS CHRISTOPHER RISOLA | ON FILE |
| NICHOLAS CHRISTOPHER WILSON | ON FILE |
| NICHOLAS CIANCIOLO | ON FILE |
| NICHOLAS CICERO | ON FILE |
| NICHOLAS CINCOTTA | ON FILE |
| NICHOLAS CINKO | ON FILE |
| NICHOLAS CIRANNA | ON FILE |
| NICHOLAS CIVITARESE | ON FILE |
| NICHOLAS CLAPP | ON FILE |
| NICHOLAS CLARK | ON FILE |
| NICHOLAS CLARK | ON FILE |
| NICHOLAS CLARK | ON FILE |
| NICHOLAS CLARK CARRUTHERS | ON FILE |
| NICHOLAS CLARKE | ON FILE |
| NICHOLAS CLAY | ON FILE |
| NICHOLAS CLOUTMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS COADY | ON FILE |
| NICHOLAS COCO | ON FILE |
| NICHOLAS COCOZZA | ON FILE |
| NICHOLAS COFFELT | ON FILE |
| NICHOLAS COFFMAN | ON FILE |
| NICHOLAS COLANGELO | ON FILE |
| NICHOLAS COLDWELL | ON FILE |
| NICHOLAS COLELLA | ON FILE |
| NICHOLAS COLEMAN | ON FILE |
| NICHOLAS COLES | ON FILE |
| NICHOLAS COLGROVE | ON FILE |
| NICHOLAS COLLETTA | ON FILE |
| NICHOLAS COLOMBO | ON FILE |
| NICHOLAS COLSTON | ON FILE |
| NICHOLAS COLUCCI | ON FILE |
| NICHOLAS COMBS | ON FILE |
| NICHOLAS CONFREY | ON FILE |
| NICHOLAS CONN | ON FILE |
| NICHOLAS CONNORS | ON FILE |
| NICHOLAS COOK | ON FILE |
| NICHOLAS COOPER | ON FILE |
| NICHOLAS CORDERO | ON FILE |
| NICHOLAS CORIN | ON FILE |
| NICHOLAS CORLEY | ON FILE |
| NICHOLAS CORRENTE | ON FILE |
| NICHOLAS CORRIGAN | ON FILE |
| NICHOLAS CORSALINI | ON FILE |
| NICHOLAS COSMO MENECHELLA PRESTIA | ON FILE |
| NICHOLAS COSTER | ON FILE |
| NICHOLAS COTSONIKA | ON FILE |
| NICHOLAS COTTEN | ON FILE |
| NICHOLAS COUDSY | ON FILE |
| NICHOLAS COUGHLAN | ON FILE |
| NICHOLAS COWAN | ON FILE |
| NICHOLAS COX | ON FILE |
| NICHOLAS CRACKNELL | ON FILE |
| NICHOLAS CRAVEN-SMITH-MILNES | ON FILE |
| NICHOLAS CREMEANS | ON FILE |
| NICHOLAS CRENSHAW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS CROCKER | ON FILE |
| NICHOLAS CROFTS | ON FILE |
| NICHOLAS CROOKER | ON FILE |
| NICHOLAS CROSLAND | ON FILE |
| Nicholas Crosland | ncrosland1@gmail.com |
| NICHOLAS CRUZ | ON FILE |
| NICHOLAS CSIKOS | ON FILE |
| Nicholas Cunningham | ON FILE |
| NICHOLAS CURLEY | ON FILE |
| NICHOLAS CVITAK | ON FILE |
| NICHOLAS CZOP | ON FILE |
| NICHOLAS D AMORUSO | ON FILE |
| NICHOLAS D ANDERSON | ON FILE |
| NICHOLAS D BACIGALUPO | ON FILE |
| NICHOLAS D’ABREAU | ON FILE |
| NICHOLAS D’ANGELO | ON FILE |
| NICHOLAS D’ANIELLO | ON FILE |
| NICHOLAS DACANAY | ON FILE |
| NICHOLAS D'AGOSTINO | ON FILE |
| NICHOLAS DALEO | ON FILE |
| NICHOLAS DALGETTY | ON FILE |
| NICHOLAS DALLAS | ON FILE |
| NICHOLAS DAMICO | ON FILE |
| NICHOLAS DANESI | ON FILE |
| NICHOLAS DANIEL ACCURSO | ON FILE |
| NICHOLAS DANIEL CROSSON | ON FILE |
| NICHOLAS DANIEL GIANCOLA | ON FILE |
| NICHOLAS DANIEL PADILLA | ON FILE |
| NICHOLAS DANIEL WILSON | ON FILE |
| NICHOLAS DANIELS | ON FILE |
| NICHOLAS DARIANO | ON FILE |
| NICHOLAS DARMONO | ON FILE |
| NICHOLAS DART | ON FILE |
| NICHOLAS DAVENPORT | ON FILE |
| NICHOLAS DAVID  SPONSELLER | ON FILE |
| NICHOLAS DAVID FRISKE | ON FILE |
| NICHOLAS DAVID HANSON | ON FILE |
| NICHOLAS DAVID KRUM | ON FILE |
| NICHOLAS DAVID MCCLOSKEY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS DAVID WRIGHT | ON FILE |
| NICHOLAS DAVIEAU | ON FILE |
| NICHOLAS DAVIES | ON FILE |
| NICHOLAS DAWSON | ON FILE |
| NICHOLAS DEADDER | ON FILE |
| NICHOLAS DEANGELO | ON FILE |
| NICHOLAS DECKER | ON FILE |
| NICHOLAS DEDINI | ON FILE |
| NICHOLAS DEEGEAR | ON FILE |
| NICHOLAS DEFERBRACHE | ON FILE |
| NICHOLAS DEGANI | ON FILE |
| NICHOLAS DEILY | ON FILE |
| NICHOLAS DEL GROSSO | ON FILE |
| NICHOLAS DEL ROSARIO | ON FILE |
| NICHOLAS DELANDERS | ON FILE |
| NICHOLAS DELGADO | ON FILE |
| NICHOLAS DELLO-IACOVO | ON FILE |
| NICHOLAS DELMONICO | ON FILE |
| NICHOLAS DELZINGARO | ON FILE |
| NICHOLAS DEMARFIO | ON FILE |
| NICHOLAS DEMATTIO | ON FILE |
| NICHOLAS DEMOSTHENES | ON FILE |
| NICHOLAS DENNING | ON FILE |
| NICHOLAS DENTAKOS | ON FILE |
| NICHOLAS DEPALMA | ON FILE |
| NICHOLAS DEPHILLIPO | ON FILE |
| NICHOLAS DEPRODOCINI | ON FILE |
| NICHOLAS DERR | ON FILE |
| NICHOLAS DERRICO | ON FILE |
| NICHOLAS DESMORNES | ON FILE |
| NICHOLAS DI CIERO | ON FILE |
| NICHOLAS DICIANCIA | ON FILE |
| NICHOLAS DICOSMO | ON FILE |
| NICHOLAS DIFILIPPANTONIO | ON FILE |
| NICHOLAS DIFIORE | ON FILE |
| NICHOLAS DILLON | ON FILE |
| NICHOLAS DILLON GAY | ON FILE |
| NICHOLAS DILUCCIO | ON FILE |
| NICHOLAS DIMARTINO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS DIMATTINA | ON FILE |
| NICHOLAS DIMITRI VENARDOS | ON FILE |
| NICHOLAS DIMITRIADES | ON FILE |
| NICHOLAS DIPASTENA | ON FILE |
| NICHOLAS DOBLOSKY | ON FILE |
| NICHOLAS DOBOS | ON FILE |
| NICHOLAS DOFFIN | ON FILE |
| NICHOLAS DOIDGE | ON FILE |
| NICHOLAS DOLS | ON FILE |
| NICHOLAS DONALD CLAVIO | ON FILE |
| NICHOLAS DONLEY | ON FILE |
| NICHOLAS DONOHUE | ON FILE |
| NICHOLAS DONOVAN | ON FILE |
| NICHOLAS DOOLAN | ON FILE |
| NICHOLAS DORSEY | ON FILE |
| NICHOLAS DOTSON | ON FILE |
| NICHOLAS DOUGHERTY | ON FILE |
| NICHOLAS DOWELL | ON FILE |
| NICHOLAS DOWNS | ON FILE |
| NICHOLAS DRABBLE | ON FILE |
| NICHOLAS DREW | ON FILE |
| NICHOLAS DRIES | ON FILE |
| NICHOLAS DRISCOLL | ON FILE |
| NICHOLAS DRIVER | ON FILE |
| NICHOLAS DROBOT | ON FILE |
| NICHOLAS DRUMMOND | ON FILE |
| NICHOLAS DUFF | ON FILE |
| NICHOLAS DUKE-BRUECHERT | ON FILE |
| NICHOLAS DUNCAN | ON FILE |
| Nicholas Duncan | nicholasjpduncan@hotmail.co.uk |
| NICHOLAS DUNK | ON FILE |
| NICHOLAS DUNLEVY | ON FILE |
| NICHOLAS DUNLEVY | ON FILE |
| NICHOLAS DUNN | ON FILE |
| NICHOLAS DURAN | ON FILE |
| NICHOLAS DURKEE | ON FILE |
| NICHOLAS DWERTMAN | ON FILE |
| NICHOLAS DZIADYK | ON FILE |
| NICHOLAS DZIAMA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS EADEN | ON FILE |
| NICHOLAS EASEVOLI | ON FILE |
| NICHOLAS EASTON | ON FILE |
| NICHOLAS EBERLIN | ON FILE |
| NICHOLAS ECHEVARRIA | ON FILE |
| Nicholas Edmondson | n.edmondson90@gmail.com |
| NICHOLAS EDWARD CLARK | ON FILE |
| NICHOLAS EDWARD DUNN | ON FILE |
| NICHOLAS EDWARD KAZOUSKY | ON FILE |
| NICHOLAS EDWARD PTASZEK | ON FILE |
| NICHOLAS EDWARD WHELPLEY | ON FILE |
| NICHOLAS EDWARDS | ON FILE |
| NICHOLAS EFFLER | ON FILE |
| NICHOLAS EIO | ON FILE |
| NICHOLAS EITSERT | ON FILE |
| NICHOLAS EKERS | ON FILE |
| NICHOLAS EKPO | ON FILE |
| NICHOLAS ELCOCK | ON FILE |
| NICHOLAS ELDER | ON FILE |
| NICHOLAS ELIAS | ON FILE |
| NICHOLAS ELLERMANN | ON FILE |
| NICHOLAS ELLIOTT | ON FILE |
| NICHOLAS ELLIOTT | ON FILE |
| NICHOLAS ELLIS | ON FILE |
| NICHOLAS ELLUL | ON FILE |
| NICHOLAS ELMORE | ON FILE |
| NICHOLAS ELSTRAN | ON FILE |
| NICHOLAS EMBLOW | ON FILE |
| NICHOLAS EMERSON | ON FILE |
| NICHOLAS ENGLISH | ON FILE |
| NICHOLAS EPPLE | ON FILE |
| NICHOLAS ERNST | ON FILE |
| NICHOLAS ERRINGTON | ON FILE |
| NICHOLAS ESCALANTE | ON FILE |
| NICHOLAS ESCOTE | ON FILE |
| NICHOLAS ESPARZA | ON FILE |
| NICHOLAS ESPOSITO | ON FILE |
| NICHOLAS ESPOSITO | ON FILE |
| NICHOLAS ETTLINGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS EUGENE DEEM | ON FILE |
| NICHOLAS EUGENIO | ON FILE |
| NICHOLAS EVANS | ON FILE |
| NICHOLAS EVANS | ON FILE |
| NICHOLAS EWING | ON FILE |
| NICHOLAS FABBRINI | ON FILE |
| NICHOLAS FADER | ON FILE |
| NICHOLAS FAGUET | ON FILE |
| NICHOLAS FALABELLA | ON FILE |
| NICHOLAS FALLOW | ON FILE |
| NICHOLAS FANG | ON FILE |
| NICHOLAS FANNIN | ON FILE |
| NICHOLAS FARR | ON FILE |
| NICHOLAS FARRELL | ON FILE |
| NICHOLAS FARROW | ON FILE |
| NICHOLAS FARRUGIA | ON FILE |
| NICHOLAS FASTJE | ON FILE |
| NICHOLAS FATTA | ON FILE |
| NICHOLAS FERGUSON | ON FILE |
| NICHOLAS FERMOR | ON FILE |
| NICHOLAS FERNANDES | ON FILE |
| NICHOLAS FERNANDEZ | ON FILE |
| NICHOLAS FERRARA | ON FILE |
| NICHOLAS FERRARI | ON FILE |
| NICHOLAS FERRARI | ON FILE |
| NICHOLAS FERRIS | ON FILE |
| NICHOLAS FICKLIN | ON FILE |
| NICHOLAS FIDANDIS | ON FILE |
| NICHOLAS FIELDS | ON FILE |
| NICHOLAS FIENGO | ON FILE |
| NICHOLAS FILIPEK | ON FILE |
| NICHOLAS FINOT | ON FILE |
| NICHOLAS FIOLO | ON FILE |
| NICHOLAS FIORE | ON FILE |
| NICHOLAS FISCHMAN | ON FILE |
| NICHOLAS FLANNERY | ON FILE |
| NICHOLAS FLATBUSH | ON FILE |
| NICHOLAS FLOREANCIG | ON FILE |
| NICHOLAS FLOWER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS FOLAN | ON FILE |
| NICHOLAS FOLEY | ON FILE |
| NICHOLAS FONTANELLA | ON FILE |
| NICHOLAS FORD | ON FILE |
| NICHOLAS FORMICA | ON FILE |
| NICHOLAS FORMUS | ON FILE |
| Nicholas Formus | nc.formus@gmail.com |
| Nicholas Formus | nformus55@gmail.com |
| NICHOLAS FORNOFF | ON FILE |
| NICHOLAS FORTI | ON FILE |
| NICHOLAS FOSTER | ON FILE |
| NICHOLAS FOSTER | ON FILE |
| NICHOLAS FOTH | ON FILE |
| NICHOLAS FOWELL | ON FILE |
| NICHOLAS FOX | ON FILE |
| NICHOLAS FOXALL | ON FILE |
| NICHOLAS FRAGISKAKIS | ON FILE |
| NICHOLAS FRAIJO | ON FILE |
| NICHOLAS FRANCIS PIETRANGOLARE | ON FILE |
| NICHOLAS FRANCISCO WONG | ON FILE |
| NICHOLAS FRANCUZ | ON FILE |
| NICHOLAS FRASER | ON FILE |
| NICHOLAS FREDERIKSEN | ON FILE |
| NICHOLAS FREILICH | ON FILE |
| NICHOLAS FRENCH | ON FILE |
| NICHOLAS FROST | ON FILE |
| NICHOLAS FUDA | ON FILE |
| NICHOLAS FULTON | ON FILE |
| NICHOLAS FUNG | ON FILE |
| NICHOLAS FUNG | ON FILE |
| NICHOLAS FUNK | ON FILE |
| NICHOLAS G  SOMICH | ON FILE |
| NICHOLAS G SINKS | ON FILE |
| NICHOLAS GAGE | ON FILE |
| NICHOLAS GAGE | ON FILE |
| NICHOLAS GALANG | ON FILE |
| NICHOLAS GALIN | ON FILE |
| NICHOLAS GALIPO | ON FILE |
| NICHOLAS GALLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS GALOFARO | ON FILE |
| NICHOLAS GAN | ON FILE |
| NICHOLAS GARCIA | ON FILE |
| NICHOLAS GARCIA | ON FILE |
| NICHOLAS GARCIA | ON FILE |
| NICHOLAS GARCIA | ON FILE |
| NICHOLAS GARDNER | ON FILE |
| NICHOLAS GARIOCH | ON FILE |
| NICHOLAS GARLAND ROBERTSON | ON FILE |
| NICHOLAS GAROFOLO | ON FILE |
| NICHOLAS GARRETT MELVIN | ON FILE |
| NICHOLAS GARZA | ON FILE |
| NICHOLAS GARZON | ON FILE |
| NICHOLAS GASKIN | ON FILE |
| NICHOLAS GASPARRE | ON FILE |
| NICHOLAS GASTELUM | ON FILE |
| NICHOLAS GAUCI | ON FILE |
| NICHOLAS GEBO | ON FILE |
| NICHOLAS GEE | ON FILE |
| NICHOLAS GEISER | ON FILE |
| NICHOLAS GENDREAU | ON FILE |
| NICHOLAS GEORGAS | ON FILE |
| NICHOLAS GEORGE MATHEOS JR | ON FILE |
| NICHOLAS GEORGIOU | ON FILE |
| NICHOLAS GERO | ON FILE |
| NICHOLAS GERRITY | ON FILE |
| NICHOLAS GETHINS | ON FILE |
| NICHOLAS GHAFOURI | ON FILE |
| Nicholas Ghafouri | sahag117@icloud.com |
| NICHOLAS GIACOBBE | ON FILE |
| NICHOLAS GIAIMO | ON FILE |
| NICHOLAS GIANNANTONIO | ON FILE |
| NICHOLAS GIARMAN | ON FILE |
| NICHOLAS GIBLER | ON FILE |
| NICHOLAS GILBERT | ON FILE |
| NICHOLAS GILCHRIST | ON FILE |
| NICHOLAS GILCHRIST | ON FILE |
| NICHOLAS GILL | ON FILE |
| Nicholas Gilles | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS GILLIGAN | ON FILE |
| NICHOLAS GILLINGS | ON FILE |
| Nicholas Giomuso | giomuso88@icloud.com |
| NICHOLAS GIORDANO | ON FILE |
| NICHOLAS GIORGETTI | ON FILE |
| NICHOLAS GIOVANNI BATTISTA ROSSI | ON FILE |
| NICHOLAS GIRARDI | ON FILE |
| NICHOLAS GIRGIS | ON FILE |
| NICHOLAS GISONNA | ON FILE |
| NICHOLAS GLADIS | ON FILE |
| NICHOLAS GLASOW | ON FILE |
| NICHOLAS GLENN | ON FILE |
| NICHOLAS GMERNICKI | ON FILE |
| NICHOLAS GNADE | ON FILE |
| NICHOLAS GOINS | ON FILE |
| NICHOLAS GOLDINGER | ON FILE |
| NICHOLAS GOMEZ | ON FILE |
| NICHOLAS GONZALES | ON FILE |
| NICHOLAS GONZALES | ON FILE |
| NICHOLAS GONZALEZ | ON FILE |
| NICHOLAS GOOCH | ON FILE |
| NICHOLAS GOODING | ON FILE |
| Nicholas Gooding | nicholas.gooding@gmail.com |
| NICHOLAS GORDON DAVIN | ON FILE |
| NICHOLAS GORTON-BUFANO | ON FILE |
| NICHOLAS GOULD | ON FILE |
| Nicholas gould | nhgould24@gmail.com |
| NICHOLAS GOUR | ON FILE |
| NICHOLAS GOUSSEV | ON FILE |
| NICHOLAS GOVER | ON FILE |
| NICHOLAS GOWAN | ON FILE |
| NICHOLAS GRACE | ON FILE |
| NICHOLAS GRAN | ON FILE |
| NICHOLAS GRANO | ON FILE |
| NICHOLAS GRAPHIA | ON FILE |
| NICHOLAS GRASSANO | ON FILE |
| NICHOLAS GRATE | ON FILE |
| NICHOLAS GRAVES | ON FILE |
| NICHOLAS GRAY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS GRAZIANO | ON FILE |
| NICHOLAS GRAZIANO | ON FILE |
| NICHOLAS GREEN | ON FILE |
| NICHOLAS GREEN | ON FILE |
| NICHOLAS GREENWOOD | ON FILE |
| NICHOLAS GREENWOOD | ON FILE |
| NICHOLAS GREGORY | ON FILE |
| NICHOLAS GREINER | ON FILE |
| NICHOLAS GRIEVE | ON FILE |
| NICHOLAS GROOS | ON FILE |
| NICHOLAS GROVE | ON FILE |
| NICHOLAS GROVER | ON FILE |
| NICHOLAS GRUNDMAN | ON FILE |
| NICHOLAS GUARINO | ON FILE |
| NICHOLAS GUERIN | ON FILE |
| NICHOLAS GUERRA | ON FILE |
| NICHOLAS GUFFEY | ON FILE |
| Nicholas Guichard | ON FILE |
| NICHOLAS GUICHARD | ON FILE |
| NICHOLAS GUIDE | ON FILE |
| NICHOLAS GUIDO | ON FILE |
| Nicholas Haase | ON FILE |
| NICHOLAS HABASH | ON FILE |
| NICHOLAS HACIA | ON FILE |
| NICHOLAS HADDEN | ON FILE |
| NICHOLAS HAEHN | ON FILE |
| NICHOLAS HAHN | ON FILE |
| NICHOLAS HALABY | ON FILE |
| NICHOLAS HALL | ON FILE |
| NICHOLAS HALL | ON FILE |
| NICHOLAS HALL | ON FILE |
| NICHOLAS HALLAS | ON FILE |
| NICHOLAS HALLE | ON FILE |
| NICHOLAS HALVORSEN | ON FILE |
| NICHOLAS HAMMETT | ON FILE |
| NICHOLAS HAN | ON FILE |
| NICHOLAS HANEY | ON FILE |
| NICHOLAS HANLEY | ON FILE |
| NICHOLAS HANSEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS HARBST | ON FILE |
| NICHOLAS HARMER | ON FILE |
| NICHOLAS HAROLD | ON FILE |
| NICHOLAS HARP | ON FILE |
| NICHOLAS HARRIS | ON FILE |
| NICHOLAS HARRIS | ON FILE |
| NICHOLAS HARRIS ALEXANDER | ON FILE |
| NICHOLAS HARRISON | ON FILE |
| NICHOLAS HARRISON | ON FILE |
| NICHOLAS HARRISON | ON FILE |
| NICHOLAS HARRY | ON FILE |
| NICHOLAS HARTLEY PERRINS | ON FILE |
| NICHOLAS HARTMAN | ON FILE |
| NICHOLAS HARTMAN | ON FILE |
| NICHOLAS HARVEY | ON FILE |
| NICHOLAS HARVEY | ON FILE |
| NICHOLAS HARWOOD | ON FILE |
| NICHOLAS HASKELL | ON FILE |
| NICHOLAS HASSAN | ON FILE |
| NICHOLAS HASSIG | ON FILE |
| NICHOLAS HASSINGER | ON FILE |
| NICHOLAS HASTINGS | ON FILE |
| NICHOLAS HASTINGS | ON FILE |
| NICHOLAS HASTREITER | ON FILE |
| NICHOLAS HAUSER | ON FILE |
| NICHOLAS HAYDEN SOUSA | ON FILE |
| NICHOLAS HAYES | ON FILE |
| NICHOLAS HAYES | ON FILE |
| NICHOLAS HAZZI | ON FILE |
| NICHOLAS HEBERT | ON FILE |
| NICHOLAS HEBERT-PATENAUDE | ON FILE |
| NICHOLAS HECK | ON FILE |
| NICHOLAS HEDLEY | ON FILE |
| NICHOLAS HEID | ON FILE |
| NICHOLAS HELDRETH | ON FILE |
| NICHOLAS HENDERSON | ON FILE |
| NICHOLAS HENDERSON | ON FILE |
| NICHOLAS HENDYANTO | ON FILE |
| NICHOLAS HERBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS HERMON HEBERT | ON FILE |
| NICHOLAS HERNANDEZ | ON FILE |
| NICHOLAS HERNANDEZ | ON FILE |
| NICHOLAS HERNANDEZ | ON FILE |
| NICHOLAS HERRERA | ON FILE |
| NICHOLAS HERSHFIELD | ON FILE |
| NICHOLAS HEYER | ON FILE |
| NICHOLAS HEYWOOD | ON FILE |
| NICHOLAS HIGGINS | ON FILE |
| NICHOLAS HILL | ON FILE |
| NICHOLAS HILL | ON FILE |
| NICHOLAS HILL | ON FILE |
| Nicholas Hiltner | ON FILE |
| NICHOLAS HILTON | ON FILE |
| NICHOLAS HILTON | ON FILE |
| NICHOLAS HOAD | ON FILE |
| NICHOLAS HOARD | ON FILE |
| NICHOLAS HODGE | ON FILE |
| NICHOLAS HODGE | ON FILE |
| NICHOLAS HODGSON | ON FILE |
| NICHOLAS HOFFMAN | ON FILE |
| NICHOLAS HOHLER | ON FILE |
| NICHOLAS HOLLE | ON FILE |
| NICHOLAS HOLLOWAY | ON FILE |
| NICHOLAS HOLPUCH | ON FILE |
| NICHOLAS HOM | ON FILE |
| NICHOLAS HONEA | ON FILE |
| NICHOLAS HOOPER | ON FILE |
| NICHOLAS HOOYMAN | ON FILE |
| NICHOLAS HOROB | ON FILE |
| NICHOLAS HORVATH | ON FILE |
| NICHOLAS HORWARTH | ON FILE |
| NICHOLAS HOVI | ON FILE |
| NICHOLAS HOVIOUS | ON FILE |
| NICHOLAS HOWARD | ON FILE |
| NICHOLAS HOWARD | ON FILE |
| NICHOLAS HOWARD | ON FILE |
| NICHOLAS HOWELLS | ON FILE |
| NICHOLAS HSU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NICHOLAS HUANG | ON FILE |
| NICHOLAS HUANG MU | ON FILE |
| NICHOLAS HUAPAYA | ON FILE |
| NICHOLAS HUDESCU | ON FILE |
| NICHOLAS HUDSON | ON FILE |
| NICHOLAS HUDSON | ON FILE |
| NICHOLAS HUFFMAN | ON FILE |
| NICHOLAS HUFFMAN | ON FILE |
| NICHOLAS HUGHES | ON FILE |
| NICHOLAS HULL | ON FILE |
| NICHOLAS HULSMAN | ON FILE |
| NICHOLAS HULTQUIST | ON FILE |
| NICHOLAS HUMMEL | ON FILE |
| NICHOLAS HUMMER | ON FILE |
| NICHOLAS HUMPHREYS | ON FILE |
| NICHOLAS HUMPHRIES | ON FILE |
| NICHOLAS HUNT | ON FILE |
| NICHOLAS HUNTER | ON FILE |
| NICHOLAS HUTH | ON FILE |
| NICHOLAS HUYTER | ON FILE |
| NICHOLAS HYATT | ON FILE |
| NICHOLAS IBARRA | ON FILE |
| NICHOLAS IBRAHIM | ON FILE |
| NICHOLAS IHENACHO | ON FILE |
| NICHOLAS IKIN | ON FILE |
| NICHOLAS IMMANUAL HAASE | ON FILE |
| NICHOLAS INDELICATO | ON FILE |
| NICHOLAS INGLES | ON FILE |
| NICHOLAS IRELAND | ON FILE |
| NICHOLAS IRIANTO | ON FILE |
| NICHOLAS IRVIN | ON FILE |
| NICHOLAS IRVING | ON FILE |
| NICHOLAS ISMAIL | ON FILE |
| NICHOLAS ISSAC MEJIA | ON FILE |
| NICHOLAS ISTRE | ON FILE |
| NICHOLAS IVAN MAXIMOV | ON FILE |
| NICHOLAS J ESTEVEZ | ON FILE |
| NICHOLAS J GREEN | ON FILE |
| NICHOLAS J LEONARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS J NEELIS | ON FILE |
| NICHOLAS J RUSSO 3RD | ON FILE |
| Nicholas J. Brandt | nbrandt@crowneq.com |
| Nicholas J. Scocozzo | nscocozzo@gmail.com |
| Nicholas Jackson | ON FILE |
| NICHOLAS JACKSON | ON FILE |
| NICHOLAS JACKSON | ON FILE |
| NICHOLAS JACKSON | ON FILE |
| NICHOLAS JACKSON | ON FILE |
| NICHOLAS JACKSON | ON FILE |
| NICHOLAS JACKSON | ON FILE |
| Nicholas Jackson | nicholasjackson12@gmail.com |
| NICHOLAS JACQUES | ON FILE |
| NICHOLAS JACQUES | ON FILE |
| NICHOLAS JACQUES POPOVICH | ON FILE |
| NICHOLAS JAFFE | ON FILE |
| NICHOLAS JAGO | ON FILE |
| NICHOLAS JAHJA | ON FILE |
| NICHOLAS JAMES | ON FILE |
| NICHOLAS JAMES BOSSO | ON FILE |
| NICHOLAS JAMES BROWN | ON FILE |
| NICHOLAS JAMES BURBANO | ON FILE |
| NICHOLAS JAMES DURKIN | ON FILE |
| NICHOLAS JAMES FARBER | ON FILE |
| NICHOLAS JAMES FRIEDMANN | ON FILE |
| NICHOLAS JAMES HALL | ON FILE |
| NICHOLAS JAMES HOLLAND | ON FILE |
| NICHOLAS JAMES LANEY | ON FILE |
| NICHOLAS JAMES LOSEE | ON FILE |
| NICHOLAS JAMES O'LEARY | ON FILE |
| NICHOLAS JAMES VENN | ON FILE |
| NICHOLAS JAMES WILLIAMS | ON FILE |
| NICHOLAS JAMES ZAHRA | ON FILE |
| NICHOLAS JAQUAY | ON FILE |
| NICHOLAS JASTREBSKI | ON FILE |
| NICHOLAS JAWUREK | ON FILE |
| NICHOLAS JAY SORG | ON FILE |
| NICHOLAS JEFFREY VIZZUTTI | ON FILE |
| NICHOLAS JENKINS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS JENSEN | ON FILE |
| NICHOLAS JENSEN | ON FILE |
| NICHOLAS JIA WEI YONG | ON FILE |
| NICHOLAS JIANG | ON FILE |
| NICHOLAS JIH YIH LIEW | ON FILE |
| NICHOLAS JIROUDI | ON FILE |
| NICHOLAS JO | ON FILE |
| NICHOLAS JOAQUIM D'SOUZA | ON FILE |
| NICHOLAS JOBSON | ON FILE |
| NICHOLAS JOHN ARMSTRONG | ON FILE |
| NICHOLAS JOHN BACCILE | ON FILE |
| NICHOLAS JOHN BUCHER | ON FILE |
| NICHOLAS JOHN CONNELL | ON FILE |
| NICHOLAS JOHN GABLE | ON FILE |
| NICHOLAS JOHN KRASKA | ON FILE |
| Nicholas John Kraska | nkraska69@protonmail.com |
| NICHOLAS JOHN QUAIN | ON FILE |
| NICHOLAS JOHN STEGMEYER | ON FILE |
| NICHOLAS JOHN THOMAS KALMA | ON FILE |
| NICHOLAS JOHN TORRES | ON FILE |
| NICHOLAS JOHNADAM STARGU | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOHNSON | ON FILE |
| NICHOLAS JOHNSTON | ON FILE |
| NICHOLAS JOHNSTON | ON FILE |
| NICHOLAS JOHNSTONE | ON FILE |
| NICHOLAS JOL | ON FILE |
| NICHOLAS JONES | ON FILE |
| NICHOLAS JONES | ON FILE |
| NICHOLAS JONES | ON FILE |
| NICHOLAS JONES | ON FILE |
| NICHOLAS JONES | ON FILE |
| NICHOLAS JONES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS JONES | ON FILE |
| NICHOLAS JONES | ON FILE |
| NICHOLAS JORDAN STEWART | ON FILE |
| NICHOLAS JOSEPH ABUID | ON FILE |
| NICHOLAS JOSEPH DALEY | ON FILE |
| NICHOLAS JOSEPH FITMAN | ON FILE |
| NICHOLAS JOSEPH MAAG | ON FILE |
| NICHOLAS JOSEPH MARTIGNETTI | ON FILE |
| NICHOLAS JOSEPH MICHAYLUK | ON FILE |
| NICHOLAS JOSEPH SIBILLA | ON FILE |
| NICHOLAS JOSEPH SZYDLOWSKI | ON FILE |
| NICHOLAS JUDE RODGERS | ON FILE |
| NICHOLAS JUECHTER | ON FILE |
| NICHOLAS KAATZ | ON FILE |
| NICHOLAS KALE PATTERSON | ON FILE |
| NICHOLAS KAMINSKY | ON FILE |
| NICHOLAS KAMP | ON FILE |
| NICHOLAS KAMPOURIS | ON FILE |
| NICHOLAS KANARY | ON FILE |
| NICHOLAS KANOZIK | ON FILE |
| NICHOLAS KAPSASKIS | ON FILE |
| nicholas Karagiannis | nvkaragi@ncsu.edu |
| NICHOLAS KARAM | ON FILE |
| NICHOLAS KARATZAS | ON FILE |
| NICHOLAS KARNEY | ON FILE |
| NICHOLAS KAROGLOU | ON FILE |
| NICHOLAS KASCHUB | ON FILE |
| NICHOLAS KATOVSKY | ON FILE |
| NICHOLAS KATZMAN | ON FILE |
| NICHOLAS KAUFFMAN | ON FILE |
| NICHOLAS KAWAGUCHI | ON FILE |
| NICHOLAS KAYWOOD | ON FILE |
| NICHOLAS KEFALOS | ON FILE |
| NICHOLAS KELLER | ON FILE |
| NICHOLAS KELLY | ON FILE |
| NICHOLAS KELLY | ON FILE |
| NICHOLAS KELLY | ON FILE |
| NICHOLAS KEMP | ON FILE |
| NICHOLAS KENCHINGTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS KENNEDY | ON FILE |
| NICHOLAS KENSEY | ON FILE |
| NICHOLAS KESTER | ON FILE |
| NICHOLAS KHO | ON FILE |
| NICHOLAS KICHER | ON FILE |
| NICHOLAS KIDD | ON FILE |
| NICHOLAS KIDDO | ON FILE |
| NICHOLAS KILEY | ON FILE |
| NICHOLAS KIM | ON FILE |
| NICHOLAS KING | ON FILE |
| NICHOLAS KINSEY | ON FILE |
| NICHOLAS KIRBERGER | ON FILE |
| NICHOLAS KIRK | ON FILE |
| NICHOLAS KIRKPATRICK | ON FILE |
| NICHOLAS KIRSCH | ON FILE |
| NICHOLAS KIRWAN | ON FILE |
| NICHOLAS KISER | ON FILE |
| Nicholas Kittle | nkittle02@gmail.com |
| NICHOLAS KLAIBER | ON FILE |
| NICHOLAS KLASSEN | ON FILE |
| NICHOLAS KLEIN-BEEKMAN | ON FILE |
| NICHOLAS KLOSS | ON FILE |
| NICHOLAS KLYNN | ON FILE |
| NICHOLAS KNOCHE | ON FILE |
| NICHOLAS KO | ON FILE |
| NICHOLAS KOBBORG ANDERSEN | ON FILE |
| NICHOLAS KOCH | ON FILE |
| NICHOLAS KOCHER | ON FILE |
| NICHOLAS KOH | ON FILE |
| NICHOLAS KOK | ON FILE |
| NICHOLAS KOK | ON FILE |
| NICHOLAS KONDOV | ON FILE |
| NICHOLAS KONG | ON FILE |
| NICHOLAS KOO | ON FILE |
| NICHOLAS KOPP | ON FILE |
| NICHOLAS KOPPENOL | ON FILE |
| NICHOLAS KOPROWICZ | ON FILE |
| NICHOLAS KORABIEWSKI | ON FILE |
| NICHOLAS KOROM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NICHOLAS KOSTRESKI | ON FILE |
| NICHOLAS KOTESKEY | ON FILE |
| NICHOLAS KOTLAREVSKY | ON FILE |
| NICHOLAS KOURABAS | ON FILE |
| NICHOLAS KOVACEVICH | ON FILE |
| NICHOLAS KOVACIC | ON FILE |
| NICHOLAS KOWAL | ON FILE |
| NICHOLAS KOWLESSAR | ON FILE |
| NICHOLAS KOWNACKI | ON FILE |
| NICHOLAS KRAMER | ON FILE |
| NICHOLAS KRASNIANSKI | ON FILE |
| NICHOLAS KRASOWSKI | ON FILE |
| NICHOLAS KREUZIGER | ON FILE |
| NICHOLAS KRUEGER | ON FILE |
| NICHOLAS KRYCH | ON FILE |
| NICHOLAS KRZYKWA | ON FILE |
| NICHOLAS KUCZER | ON FILE |
| NICHOLAS KUEHNER | ON FILE |
| NICHOLAS KULUSIC | ON FILE |
| NICHOLAS KUNZ | ON FILE |
| NICHOLAS KUSANTO | ON FILE |
| NICHOLAS KWILINSKI | ON FILE |
| nicholas l mcgeary | nickmcgeary@yahoo.com |
| NICHOLAS L THOMPSON | ON FILE |
| NICHOLAS L WERBANETH | ON FILE |
| NICHOLAS LABRUM | ON FILE |
| NICHOLAS LAFLAMME | ON FILE |
| NICHOLAS LAGESSE | ON FILE |
| NICHOLAS LALIOS | ON FILE |
| NICHOLAS LAM | ON FILE |
| NICHOLAS LAMOUREUX | ON FILE |
| NICHOLAS LANGENBACH | ON FILE |
| NICHOLAS LANGER | ON FILE |
| NICHOLAS LANNA | ON FILE |
| NICHOLAS LANPHEAR | ON FILE |
| NICHOLAS LANTONIO | ON FILE |
| NICHOLAS LANZA | ON FILE |
| NICHOLAS LARSON | ON FILE |
| NICHOLAS LASH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NICHOLAS LASHAM | ON FILE |
| NICHOLAS LASKARAS | ON FILE |
| NICHOLAS LATHAM | ON FILE |
| NICHOLAS LAW | ON FILE |
| NICHOLAS LAWRANCE | ON FILE |
| NICHOLAS LAWRENCE | ON FILE |
| NICHOLAS LAYTON | ON FILE |
| NICHOLAS LAZARUS | ON FILE |
| NICHOLAS LAZZARO | ON FILE |
| NICHOLAS LAZZARO | ON FILE |
| NICHOLAS LE | ON FILE |
| NICHOLAS LE | ON FILE |
| NICHOLAS LEACH | ON FILE |
| NICHOLAS LEATHERMAN | ON FILE |
| NICHOLAS LEBRUN | ON FILE |
| NICHOLAS LECHIARA | ON FILE |
| NICHOLAS LECONTE | ON FILE |
| NICHOLAS LEDUC | ON FILE |
| NICHOLAS LEE | ON FILE |
| NICHOLAS LEE | ON FILE |
| NICHOLAS LEE | ON FILE |
| NICHOLAS LEE | ON FILE |
| NICHOLAS LEE | ON FILE |
| NICHOLAS LEE | ON FILE |
| NICHOLAS LEE | ON FILE |
| NICHOLAS LEE BINNEY | ON FILE |
| NICHOLAS LEE ERRITT | ON FILE |
| NICHOLAS LEE JACKSON | ON FILE |
| NICHOLAS LEE MCGEARY | ON FILE |
| NICHOLAS LEE MUHLENBRUCK | ON FILE |
| NICHOLAS LEES | ON FILE |
| NICHOLAS LEFFLER | ON FILE |
| NICHOLAS LEIJA | ON FILE |
| NICHOLAS LEININGER | ON FILE |
| NICHOLAS LEMMON | ON FILE |
| NICHOLAS LEMON | ON FILE |
| NICHOLAS LENEHAN | ON FILE |
| NICHOLAS LEON | ON FILE |
| NICHOLAS LEPPANEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS LERTUA | ON FILE |
| NICHOLAS LESTER | ON FILE |
| NICHOLAS LEVENTIS | ON FILE |
| NICHOLAS LEVY | ON FILE |
| NICHOLAS LEVY | ON FILE |
| NICHOLAS LEWIS | ON FILE |
| NICHOLAS LEWIS | ON FILE |
| NICHOLAS LIBERATO-RANDALL | ON FILE |
| NICHOLAS LIDDICK | ON FILE |
| NICHOLAS LIGATO | ON FILE |
| NICHOLAS LIJIC | ON FILE |
| NICHOLAS LIM | ON FILE |
| NICHOLAS LIM | ON FILE |
| NICHOLAS LIM | ON FILE |
| NICHOLAS LIM | ON FILE |
| NICHOLAS LINABURG | ON FILE |
| NICHOLAS LINDBOE | ON FILE |
| NICHOLAS LINDSAY | ON FILE |
| Nicholas Lindsay | nick_lindsay@hotmail.com |
| NICHOLAS LING | ON FILE |
| NICHOLAS LINGENFELTER | ON FILE |
| NICHOLAS LIRA | ON FILE |
| NICHOLAS LISANTI | ON FILE |
| NICHOLAS LITWIN | ON FILE |
| NICHOLAS LOCATELLI | ON FILE |
| NICHOLAS LOGREA | ON FILE |
| NICHOLAS LOMELI | ON FILE |
| NICHOLAS LONG | ON FILE |
| NICHOLAS LONGO | ON FILE |
| NICHOLAS LONGO | ON FILE |
| NICHOLAS LOONG | ON FILE |
| NICHOLAS LOPAPA | ON FILE |
| Nicholas Lopapa | nicklopapa@gmail.com |
| NICHOLAS LOPEZ | ON FILE |
| NICHOLAS LORENZI | ON FILE |
| Nicholas Losee | nicklosee.nl@gmail.com |
| NICHOLAS LOSEY | ON FILE |
| NICHOLAS LOUIS BITONTI | ON FILE |
| NICHOLAS LOUTHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS LOVETT-MAGGS | ON FILE |
| NICHOLAS LOW | ON FILE |
| NICHOLAS LOW | ON FILE |
| NICHOLAS LOWARY | ON FILE |
| NICHOLAS LOWE | ON FILE |
| NICHOLAS LOWRIMORE | ON FILE |
| NICHOLAS LOWRY | ON FILE |
| NICHOLAS LOWSON | ON FILE |
| NICHOLAS LUCARELLI | ON FILE |
| NICHOLAS LUDGATE | ON FILE |
| NICHOLAS LUGO | ON FILE |
| NICHOLAS LUI | ON FILE |
| NICHOLAS LUI | ON FILE |
| NICHOLAS LUIS GUTIERREZ | ON FILE |
| NICHOLAS LUTSCH | ON FILE |
| NICHOLAS LYNCH | ON FILE |
| NICHOLAS LYONS | ON FILE |
| NICHOLAS LYONS | ON FILE |
| NICHOLAS LYONS | ON FILE |
| NICHOLAS LYROS | ON FILE |
| NICHOLAS M FOTI | ON FILE |
| Nicholas M Gage | stampededos@tutanota.com |
| NICHOLAS M HOFFMAN | ON FILE |
| NICHOLAS M JOHNSTON | ON FILE |
| NICHOLAS M LAWLER | ON FILE |
| NICHOLAS M LENTILE | ON FILE |
| NICHOLAS MACCHIA | ON FILE |
| NICHOLAS MACHADO | ON FILE |
| NICHOLAS MACHADO | ON FILE |
| NICHOLAS MACLAY LARGUSA | ON FILE |
| NICHOLAS MACNEIL | ON FILE |
| NICHOLAS MADDEN | ON FILE |
| NICHOLAS MADDIX | ON FILE |
| NICHOLAS MADDIX | ON FILE |
| NICHOLAS MADSEN | ON FILE |
| NICHOLAS MADSEN | ON FILE |
| NICHOLAS MAGDAMO | ON FILE |
| NICHOLAS MAGEE | ON FILE |
| NICHOLAS MAHER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS MAHONEY | ON FILE |
| NICHOLAS MAISE | ON FILE |
| NICHOLAS MAKRIS | ON FILE |
| NICHOLAS MALALLY | ON FILE |
| NICHOLAS MALOUF | ON FILE |
| nicholas man | ON FILE |
| nicholas man | ON FILE |
| NICHOLAS MANCINI | ON FILE |
| NICHOLAS MANDERFIELD | ON FILE |
| NICHOLAS MANELOS | ON FILE |
| NICHOLAS MANHART | ON FILE |
| NICHOLAS MANLEY | ON FILE |
| NICHOLAS MANNANOV | ON FILE |
| NICHOLAS MANNIE | ON FILE |
| NICHOLAS MANNION | ON FILE |
| NICHOLAS MANSANAREZ | ON FILE |
| NICHOLAS MARCHEGGIANI | ON FILE |
| NICHOLAS MARCUS | ON FILE |
| NICHOLAS MARINO | ON FILE |
| NICHOLAS MARK CLARKE | ON FILE |
| NICHOLAS MARKHAM | ON FILE |
| NICHOLAS MARKOMANOLAKIS | ON FILE |
| NICHOLAS MARKOMANOLAKIS | ON FILE |
| NICHOLAS MARQUEZ | ON FILE |
| NICHOLAS MARR | ON FILE |
| NICHOLAS MARRA | ON FILE |
| NICHOLAS MARRIOTT | ON FILE |
| NICHOLAS MARTIN | ON FILE |
| NICHOLAS MARTIN | ON FILE |
| NICHOLAS MARTINDALE | ON FILE |
| NICHOLAS MARTINEAU | ON FILE |
| NICHOLAS MARTINEZ | ON FILE |
| NICHOLAS MARTINI | ON FILE |
| NICHOLAS MARX | ON FILE |
| NICHOLAS MASIE | ON FILE |
| NICHOLAS MASTERS | ON FILE |
| NICHOLAS MASTOS | ON FILE |
| NICHOLAS MASTRINE | ON FILE |
| NICHOLAS MASUNDA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS MATHER | ON FILE |
| NICHOLAS MATICHUK | ON FILE |
| NICHOLAS MATSUMOTO | ON FILE |
| NICHOLAS MATTHEWS | ON FILE |
| NICHOLAS MAUCK | ON FILE |
| NICHOLAS MAUGERI | ON FILE |
| NICHOLAS MAVHIVHA | ON FILE |
| NICHOLAS MAXWELL | ON FILE |
| NICHOLAS MAYEDA | ON FILE |
| NICHOLAS MAZZELLA | ON FILE |
| NICHOLAS MAZZOLA | ON FILE |
| NICHOLAS MCCARTHY | ON FILE |
| NICHOLAS MCCARTY | ON FILE |
| NICHOLAS MCCAY | ON FILE |
| NICHOLAS MCCLAY | ON FILE |
| NICHOLAS MCCLURE | ON FILE |
| NICHOLAS MCCOLLOR | ON FILE |
| NICHOLAS MCDANIEL | ON FILE |
| NICHOLAS MCDONALD | ON FILE |
| NICHOLAS MCGIRR | ON FILE |
| NICHOLAS MCGLAWN | ON FILE |
| NICHOLAS MCGRATH | ON FILE |
| NICHOLAS MCGRAW NOVAK | ON FILE |
| NICHOLAS MCINTYRE | ON FILE |
| NICHOLAS MCIVER | ON FILE |
| NICHOLAS MCKIM | ON FILE |
| NICHOLAS MCSPEDDEN-BROWN | ON FILE |
| NICHOLAS MEAH | ON FILE |
| NICHOLAS MEDDIN | ON FILE |
| NICHOLAS MEDLOCK | ON FILE |
| NICHOLAS MELCHIONNE | ON FILE |
| NICHOLAS MELE | ON FILE |
| NICHOLAS MELILLO | ON FILE |
| NICHOLAS MELITO | ON FILE |
| NICHOLAS MELL | ON FILE |
| NICHOLAS MELLO | ON FILE |
| NICHOLAS MENARD | ON FILE |
| NICHOLAS MENDEZ | ON FILE |
| NICHOLAS MENEZES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS MENO | ON FILE |
| NICHOLAS MENOUNOS | ON FILE |
| NICHOLAS MEREDITH | ON FILE |
| NICHOLAS MEREDITH | ON FILE |
| NICHOLAS MERICLE | ON FILE |
| NICHOLAS MERTEN | ON FILE |
| NICHOLAS METZ | ON FILE |
| NICHOLAS METZGAR | ON FILE |
| NICHOLAS MEYERS | ON FILE |
| NICHOLAS MICHAEL | ON FILE |
| NICHOLAS MICHAEL BRIOLAT | ON FILE |
| NICHOLAS MICHAEL BURDIAK | ON FILE |
| NICHOLAS MICHAEL GILLES | ON FILE |
| NICHOLAS MICHAEL GRACE | ON FILE |
| NICHOLAS MICHAEL LECONTE | ON FILE |
| NICHOLAS MICHAEL MONASTIERO | ON FILE |
| NICHOLAS MICHAEL RUNDLETT | ON FILE |
| NICHOLAS MICHAEL SLOSKY | ON FILE |
| Nicholas Michaloudakis | ON FILE |
| NICHOLAS MICHALOUDAKIS | ON FILE |
| NICHOLAS MICKUNAS | ON FILE |
| NICHOLAS MIEDICH | ON FILE |
| NICHOLAS MILBRANDT | ON FILE |
| NICHOLAS MILES | ON FILE |
| NICHOLAS MILES | ON FILE |
| NICHOLAS MILLER | ON FILE |
| NICHOLAS MILLER | ON FILE |
| NICHOLAS MILLIRON | ON FILE |
| NICHOLAS MILMINE | ON FILE |
| NICHOLAS MINIV | ON FILE |
| NICHOLAS MINIV | ON FILE |
| NICHOLAS MINIV | ON FILE |
| NICHOLAS MIRA | ON FILE |
| NICHOLAS MIRALLEGRO | ON FILE |
| NICHOLAS MIRCHUK | ON FILE |
| NICHOLAS MITCHE DEGIOVANNI | ON FILE |
| NICHOLAS MITCHELL | ON FILE |
| NICHOLAS MITSAKOS | ON FILE |
| NICHOLAS MODESTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS MOLLISON | ON FILE |
| NICHOLAS MONCALEANO | ON FILE |
| NICHOLAS MONROE | ON FILE |
| NICHOLAS MONSON | ON FILE |
| NICHOLAS MONTALBANO | ON FILE |
| NICHOLAS MONTEFOUR | ON FILE |
| NICHOLAS MONTGOMERY | ON FILE |
| NICHOLAS MOORE | ON FILE |
| NICHOLAS MOORE | ON FILE |
| NICHOLAS MOORE | ON FILE |
| NICHOLAS MOORE | ON FILE |
| NICHOLAS MORAITIS | ON FILE |
| NICHOLAS MORAN | ON FILE |
| NICHOLAS MORGIDA | ON FILE |
| NICHOLAS MORICI | ON FILE |
| NICHOLAS MORIN | ON FILE |
| NICHOLAS MORRIS | ON FILE |
| NICHOLAS MORRISON | ON FILE |
| NICHOLAS MOSESSO | ON FILE |
| NICHOLAS MOSS | ON FILE |
| NICHOLAS MOSS | ON FILE |
| NICHOLAS MULLIS | ON FILE |
| NICHOLAS MUN HYUNG CHIU | ON FILE |
| NICHOLAS MUNIM | ON FILE |
| NICHOLAS MUNOZ | ON FILE |
| NICHOLAS MURDOCH | ON FILE |
| NICHOLAS MURO | ON FILE |
| NICHOLAS MURPHY | ON FILE |
| NICHOLAS MURPHY | ON FILE |
| NICHOLAS MURPHY | ON FILE |
| NICHOLAS MURRAY | ON FILE |
| NICHOLAS MURRAY | ON FILE |
| NICHOLAS MURRAY | ON FILE |
| Nicholas Murrells | ON FILE |
| NICHOLAS MURRELLS | ON FILE |
| NICHOLAS MUSA | ON FILE |
| NICHOLAS MUSCATO | ON FILE |
| NICHOLAS MUSSALLEM | ON FILE |
| NICHOLAS MUTHART | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS MUTHINJA | ON FILE |
| NICHOLAS MYERS | ON FILE |
| NICHOLAS MYRTLE | ON FILE |
| NICHOLAS NAMBA | ON FILE |
| NICHOLAS NANAN | ON FILE |
| NICHOLAS NAPPI | ON FILE |
| NICHOLAS NAPPI | ON FILE |
| NICHOLAS NARDOZA | ON FILE |
| NICHOLAS NASH | ON FILE |
| NICHOLAS NATAHO RASCH | ON FILE |
| NICHOLAS NATELLA | ON FILE |
| NICHOLAS NATHANAEL | ON FILE |
| NICHOLAS NAVARRO | ON FILE |
| Nicholas Nave | nick.nave@yahoo.com |
| NICHOLAS NEDZWECKAS | ON FILE |
| NICHOLAS NEGRI | ON FILE |
| NICHOLAS NEILSON | ON FILE |
| NICHOLAS NELSON | ON FILE |
| NICHOLAS NELSON | ON FILE |
| NICHOLAS NELSON | ON FILE |
| NICHOLAS NERI | ON FILE |
| NICHOLAS NERYS | ON FILE |
| NICHOLAS NETTLES | ON FILE |
| NICHOLAS NEWELL | ON FILE |
| NICHOLAS NEWTON | ON FILE |
| NICHOLAS NG | ON FILE |
| NICHOLAS NG | ON FILE |
| NICHOLAS NG | ON FILE |
| NICHOLAS NGUYEN | ON FILE |
| NICHOLAS NHAN DO | ON FILE |
| NICHOLAS NICHOLS | ON FILE |
| NICHOLAS NICHOLSON | ON FILE |
| NICHOLAS NICOLAOU | ON FILE |
| NICHOLAS NIESEN | ON FILE |
| Nicholas Nikol | ON FILE |
| NICHOLAS NITTISH PRATAP | ON FILE |
| NICHOLAS NOBLE | ON FILE |
| NICHOLAS NOCIFORO | ON FILE |
| NICHOLAS NOLAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS NOLL | ON FILE |
| NICHOLAS NORMAN | ON FILE |
| NICHOLAS NORRIS | ON FILE |
| NICHOLAS NORRIS | ON FILE |
| NICHOLAS NORTHUP | ON FILE |
| NICHOLAS NOVAK | ON FILE |
| NICHOLAS NOWAK | ON FILE |
| NICHOLAS NOWOSIELSKI | ON FILE |
| NICHOLAS NUGENT | ON FILE |
| NICHOLAS NUNEZ | ON FILE |
| NICHOLAS NYAGAH | ON FILE |
| NICHOLAS NYE | ON FILE |
| NICHOLAS NYS | ON FILE |
| NICHOLAS O BONESS | ON FILE |
| NICHOLAS O'BRIEN | ON FILE |
| NICHOLAS OCHS | ON FILE |
| NICHOLAS OCKHUISEN | ON FILE |
| NICHOLAS OESTER | ON FILE |
| Nicholas Oey Meng Lie Wijaya | ON FILE |
| NICHOLAS OEY MENG LIE WIJAYA | ON FILE |
| NICHOLAS OGBURN | ON FILE |
| NICHOLAS OKON | ON FILE |
| NICHOLAS OKOUKONI | ON FILE |
| NICHOLAS OLIVEIRA | ON FILE |
| NICHOLAS OLIVIERI | ON FILE |
| Nicholas Olsen | nicksolsen@gmail.com |
| NICHOLAS ONG | ON FILE |
| NICHOLAS ONG | ON FILE |
| NICHOLAS ONG | ON FILE |
| NICHOLAS OOI | ON FILE |
| NICHOLAS ORF | ON FILE |
| NICHOLAS ORTA | ON FILE |
| NICHOLAS ORTEGA | ON FILE |
| NICHOLAS ORTIZ | ON FILE |
| NICHOLAS OSBORNE | ON FILE |
| NICHOLAS OSTROUT | ON FILE |
| NICHOLAS OSWALD | ON FILE |
| NICHOLAS OUELLETTE | ON FILE |
| NICHOLAS PABEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS PADGET | ON FILE |
| NICHOLAS PAGE | ON FILE |
| NICHOLAS PAGES-OLIVER | ON FILE |
| NICHOLAS PAHOS | ON FILE |
| NICHOLAS PALLADINO | ON FILE |
| NICHOLAS PALMER | ON FILE |
| NICHOLAS PALM-SONG | ON FILE |
| NICHOLAS PALOMINO | ON FILE |
| NICHOLAS PANE | ON FILE |
| NICHOLAS PANGBURN | ON FILE |
| NICHOLAS PAOLILLO | ON FILE |
| NICHOLAS PAPAS | ON FILE |
| NICHOLAS PAPPAS | ON FILE |
| NICHOLAS PARIS | ON FILE |
| Nicholas Paris | nickparismedia@gmail.com |
| NICHOLAS PARKS | ON FILE |
| NICHOLAS PASCOE | ON FILE |
| NICHOLAS PASQUALETTI | ON FILE |
| NICHOLAS PASTRON | ON FILE |
| NICHOLAS PASUTTO | ON FILE |
| NICHOLAS PATE | ON FILE |
| NICHOLAS PATERSON | ON FILE |
| NICHOLAS PATRICK | ON FILE |
| NICHOLAS PATRICK WALL | ON FILE |
| NICHOLAS PATTERSON | ON FILE |
| NICHOLAS PATTON | ON FILE |
| NICHOLAS PATZER | ON FILE |
| NICHOLAS PAUL | ON FILE |
| NICHOLAS PAUL | ON FILE |
| NICHOLAS PAUL CIARDIELLO | ON FILE |
| NICHOLAS PAUL JULIETTE | ON FILE |
| NICHOLAS PAUL PIZZO | ON FILE |
| NICHOLAS PAULSON | ON FILE |
| NICHOLAS PAYNE | ON FILE |
| NICHOLAS PEARSON | ON FILE |
| NICHOLAS PEDRO | ON FILE |
| NICHOLAS PEGORETTI | ON FILE |
| NICHOLAS PEIRSON | ON FILE |
| NICHOLAS PELLING | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS PENDRILL | ON FILE |
| NICHOLAS PENKALA | ON FILE |
| NICHOLAS PENNER | ON FILE |
| NICHOLAS PENO | ON FILE |
| NICHOLAS PEPPLE | ON FILE |
| NICHOLAS PEREIRA | ON FILE |
| Nicholas Pereira | nickpereira8802@gmail.com |
| NICHOLAS PEREZ | ON FILE |
| NICHOLAS PERICLES APOSTOLOS | ON FILE |
| NICHOLAS PERILLO | ON FILE |
| NICHOLAS PERPIGLIA | ON FILE |
| NICHOLAS PERRINO | ON FILE |
| NICHOLAS PERRY | ON FILE |
| NICHOLAS PERRY | ON FILE |
| NICHOLAS PERRY | ON FILE |
| NICHOLAS PERSAD | ON FILE |
| NICHOLAS PERUCCA | ON FILE |
| NICHOLAS PETER AMATA | ON FILE |
| NICHOLAS PETER WATT | ON FILE |
| NICHOLAS PETERS | ON FILE |
| NICHOLAS PETERS | ON FILE |
| NICHOLAS PETERSEN | ON FILE |
| NICHOLAS PETERSON | ON FILE |
| NICHOLAS PETRICH | ON FILE |
| NICHOLAS PETROU | ON FILE |
| NICHOLAS PHAM | ON FILE |
| NICHOLAS PHAN | ON FILE |
| NICHOLAS PHATSENHANN | ON FILE |
| NICHOLAS PHILIP COLEBATCH | ON FILE |
| NICHOLAS PHILLIP JORGENSON | ON FILE |
| NICHOLAS PHILLIPS | ON FILE |
| NICHOLAS PICINIC | ON FILE |
| NICHOLAS PICKERING | ON FILE |
| NICHOLAS PICO | ON FILE |
| NICHOLAS PIECZYNSKI | ON FILE |
| NICHOLAS PILIAE | ON FILE |
| NICHOLAS PINK | ON FILE |
| NICHOLAS PINKSTONE | ON FILE |
| Nicholas Pirollo | nicholas.pirollo@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS PISCITELLI | ON FILE |
| NICHOLAS PISCOPO | ON FILE |
| NICHOLAS PITTMAN | ON FILE |
| NICHOLAS PIZZONIA | ON FILE |
| NICHOLAS PLAKSIN | ON FILE |
| NICHOLAS PLATTS | ON FILE |
| NICHOLAS PLATTS | ON FILE |
| NICHOLAS PODGORSKI | ON FILE |
| NICHOLAS POIRIER | ON FILE |
| NICHOLAS POLITTE | ON FILE |
| NICHOLAS PONZINI | ON FILE |
| NICHOLAS PORIKOS | ON FILE |
| NICHOLAS PORRETTA | ON FILE |
| NICHOLAS PORRONE | ON FILE |
| NICHOLAS POTAMITIS | ON FILE |
| NICHOLAS POTCHANANT | ON FILE |
| NICHOLAS POURNARAS | ON FILE |
| NICHOLAS POWELL | ON FILE |
| NICHOLAS POWELL | ON FILE |
| NICHOLAS POWER | ON FILE |
| NICHOLAS PRATT | ON FILE |
| NICHOLAS PRELL | ON FILE |
| NICHOLAS PRICE | ON FILE |
| Nicholas Price | nfprice14@gmail.com |
| Nicholas Price | z2j9cjzk6p@privaterelay.appleid.com |
| NICHOLAS PRINCE | ON FILE |
| NICHOLAS PRINS | ON FILE |
| NICHOLAS PROCOPENKO | ON FILE |
| NICHOLAS PROVOST | ON FILE |
| Nicholas Pryor | ON FILE |
| NICHOLAS PRYOR | ON FILE |
| NICHOLAS PUCCI | ON FILE |
| NICHOLAS PUGH | ON FILE |
| NICHOLAS PUNTON | ON FILE |
| NICHOLAS PURCELL | ON FILE |
| NICHOLAS PURIFICATO | ON FILE |
| NICHOLAS PURVIS | ON FILE |
| NICHOLAS PYTLOWANY | ON FILE |
| NICHOLAS QUADRINI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Nicholas Quaid Karpik | ON FILE |
| NICHOLAS QUAID KARPIK | ON FILE |
| NICHOLAS QUATTROVILLE | ON FILE |
| NICHOLAS QUIGLEY | ON FILE |
| NICHOLAS QUIGLEY | ON FILE |
| NICHOLAS QUIGLEY | ON FILE |
| NICHOLAS R ALLARDICE | ON FILE |
| NICHOLAS RABER | ON FILE |
| NICHOLAS RACE | ON FILE |
| NICHOLAS RADICH | ON FILE |
| NICHOLAS RAINS | ON FILE |
| NICHOLAS RALEY | ON FILE |
| NICHOLAS RALL | ON FILE |
| NICHOLAS RAMDAS | ON FILE |
| NICHOLAS RAMSEY LEUTHOLD | ON FILE |
| Nicholas Ramsey Leuthold | nick.rleuthold@gmail.com |
| NICHOLAS RAPSOMANIKIS | ON FILE |
| NICHOLAS RASDON | ON FILE |
| NICHOLAS RASHUN GILLIS | ON FILE |
| NICHOLAS RAVN | ON FILE |
| NICHOLAS RAY HEINEN | ON FILE |
| NICHOLAS RAYMOND AUDO | ON FILE |
| NICHOLAS RAYMOND CURCI | ON FILE |
| NICHOLAS RAYMOND MCLAREN | ON FILE |
| NICHOLAS RECHNER | ON FILE |
| NICHOLAS REED OLIEN | ON FILE |
| NICHOLAS REGAN | ON FILE |
| NICHOLAS REGET | ON FILE |
| NICHOLAS REIACH | ON FILE |
| NICHOLAS REID | ON FILE |
| NICHOLAS REILLY | ON FILE |
| NICHOLAS REINALDY | ON FILE |
| NICHOLAS RENNOLDS | ON FILE |
| NICHOLAS RENZULLI | ON FILE |
| NICHOLAS RETALIC | ON FILE |
| NICHOLAS REY | ON FILE |
| NICHOLAS REYNOLDS | ON FILE |
| NICHOLAS REYNOLDS | ON FILE |
| NICHOLAS RHEIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Nicholas Rhein | njrhein@gmail.com |
| NICHOLAS RHODE | ON FILE |
| NICHOLAS RHODES | ON FILE |
| NICHOLAS RHODES | ON FILE |
| NICHOLAS RICCIARELLI | ON FILE |
| NICHOLAS RICE | ON FILE |
| NICHOLAS RICHARD KEEGAN | ON FILE |
| NICHOLAS RICHARDS | ON FILE |
| NICHOLAS RICHARDS | ON FILE |
| NICHOLAS RICHARDSON | ON FILE |
| NICHOLAS RIGATTIERI | ON FILE |
| NICHOLAS RILLING | ON FILE |
| NICHOLAS RINARD | ON FILE |
| NICHOLAS RINEER | ON FILE |
| NICHOLAS RIORDAN | ON FILE |
| NICHOLAS RISO | ON FILE |
| Nicholas Risola | ON FILE |
| NICHOLAS RIVERA | ON FILE |
| NICHOLAS RIVERA | ON FILE |
| NICHOLAS RIZIK | ON FILE |
| NICHOLAS ROATCH | ON FILE |
| NICHOLAS ROBELLARD | ON FILE |
| NICHOLAS ROBERT GRIECO | ON FILE |
| NICHOLAS ROBERT HUGGINS | ON FILE |
| NICHOLAS ROBERT SCHIRMANN | ON FILE |
| NICHOLAS ROBERT SCHWARZ | ON FILE |
| NICHOLAS ROBERT ZESSIS | ON FILE |
| NICHOLAS ROBINSON | ON FILE |
| NICHOLAS ROBINSON | ON FILE |
| NICHOLAS ROBINSON | ON FILE |
| NICHOLAS RODGERS | ON FILE |
| NICHOLAS RODITIS | ON FILE |
| NICHOLAS RODRIGUES | ON FILE |
| NICHOLAS RODRIGUEZ | ON FILE |
| NICHOLAS RODRIGUEZ | ON FILE |
| NICHOLAS RODRIGUEZ | ON FILE |
| NICHOLAS ROGERS | ON FILE |
| NICHOLAS ROGERS | ON FILE |
| NICHOLAS ROJAS RAMOVIC | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS ROMANI | ON FILE |
| NICHOLAS ROMEO | ON FILE |
| NICHOLAS ROMERO | ON FILE |
| NICHOLAS ROMERO | ON FILE |
| NICHOLAS RONAN | ON FILE |
| NICHOLAS ROOSA | ON FILE |
| NICHOLAS ROOVERS | ON FILE |
| NICHOLAS ROSENBERG | ON FILE |
| NICHOLAS ROSS | ON FILE |
| NICHOLAS ROSS | ON FILE |
| NICHOLAS ROSSI | ON FILE |
| NICHOLAS ROSSINI | ON FILE |
| NICHOLAS ROTH | ON FILE |
| NICHOLAS ROUEIHEB | ON FILE |
| NICHOLAS RUBIN | ON FILE |
| NICHOLAS RUBIN | ON FILE |
| NICHOLAS RUBINI | ON FILE |
| NICHOLAS RUDD | ON FILE |
| NICHOLAS RUDD | ON FILE |
| NICHOLAS RUMPF | ON FILE |
| NICHOLAS RUNZA | ON FILE |
| NICHOLAS RUPCICH | ON FILE |
| NICHOLAS RUSSELL | ON FILE |
| NICHOLAS RUTHSATZ | ON FILE |
| NICHOLAS RUTHSATZ | ON FILE |
| NICHOLAS RYAN ARMOUR | ON FILE |
| NICHOLAS RYAN DOLDAN | ON FILE |
| NICHOLAS RYAN JOHNSON PRANTL | ON FILE |
| NICHOLAS RYAN O'CONOR | ON FILE |
| NICHOLAS RYAN REINHART | ON FILE |
| NICHOLAS S GOULD | ON FILE |
| NICHOLAS SABOLESKY | ON FILE |
| NICHOLAS SADJOLI | ON FILE |
| NICHOLAS SADLER | ON FILE |
| NICHOLAS SAFFORD | ON FILE |
| NICHOLAS SAGE | ON FILE |
| NICHOLAS SAGLIMBENI | ON FILE |
| NICHOLAS SAHIN | ON FILE |
| NICHOLAS SAINIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS SALADINO | ON FILE |
| NICHOLAS SALES | ON FILE |
| NICHOLAS SALIDAS | ON FILE |
| NICHOLAS SALVATORE | ON FILE |
| NICHOLAS SANDS | ON FILE |
| NICHOLAS SANTIAGO | ON FILE |
| NICHOLAS SAPUTO | ON FILE |
| NICHOLAS SARDO | ON FILE |
| NICHOLAS SARTINI | ON FILE |
| NICHOLAS SCALI | ON FILE |
| NICHOLAS SCALZI | ON FILE |
| NICHOLAS SCANLON | ON FILE |
| NICHOLAS SCARANTINO | ON FILE |
| NICHOLAS SCARCELLA | ON FILE |
| NICHOLAS SCARZELLA | ON FILE |
| NICHOLAS SCHAFEHEN | ON FILE |
| NICHOLAS SCHAFFNER | ON FILE |
| NICHOLAS SCHALLER | ON FILE |
| NICHOLAS SCHAPPLER | ON FILE |
| NICHOLAS SCHILLY | ON FILE |
| NICHOLAS SCHLAUFMAN | ON FILE |
| Nicholas Schmidt | n.schmidt4268@gmail.com |
| NICHOLAS SCHUCK | ON FILE |
| Nicholas Schuck | dipnfalls@protonmail.com |
| NICHOLAS SCHULTZ | ON FILE |
| NICHOLAS SCHULZ | ON FILE |
| NICHOLAS SCHUMACHER | ON FILE |
| NICHOLAS SCHWARTZ | ON FILE |
| NICHOLAS SCIALES | ON FILE |
| NICHOLAS SCOTT | ON FILE |
| NICHOLAS SCOTT BERNARD | ON FILE |
| NICHOLAS SCOTT BEVER | ON FILE |
| NICHOLAS SCOTT MOUTON | ON FILE |
| NICHOLAS SCOTT OLSEN | ON FILE |
| NICHOLAS SCOTT RUTHSATZ | ON FILE |
| NICHOLAS SCOTT RUTHSATZ | ON FILE |
| NICHOLAS SEANG | ON FILE |
| NICHOLAS SEET | ON FILE |
| NICHOLAS SELLERS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS SEMBER | ON FILE |
| NICHOLAS SEO | ON FILE |
| NICHOLAS SEPKE | ON FILE |
| NICHOLAS SERGENTANIS | ON FILE |
| NICHOLAS SERGI | ON FILE |
| NICHOLAS SERPAS | ON FILE |
| NICHOLAS SERRAPICA | ON FILE |
| NICHOLAS SETH COPELABD | ON FILE |
| NICHOLAS SEVASTOPOULOS | ON FILE |
| NICHOLAS SEVERINO | ON FILE |
| NICHOLAS SHA | ON FILE |
| NICHOLAS SHAFFER | ON FILE |
| NICHOLAS SHANE HOULE | ON FILE |
| NICHOLAS SHAPPELL | ON FILE |
| Nicholas Shappell | nshappell@aol.com |
| NICHOLAS SHARRATT | ON FILE |
| NICHOLAS SHASHAGUAY | ON FILE |
| NICHOLAS SHEEHAN | ON FILE |
| NICHOLAS SHELLEY | ON FILE |
| NICHOLAS SHELTON | ON FILE |
| NICHOLAS SHERMAN | ON FILE |
| NICHOLAS SHEVELYOV | ON FILE |
| NICHOLAS SHIDLOVSKY | ON FILE |
| NICHOLAS SHIN | ON FILE |
| NICHOLAS SHOCKLEY | ON FILE |
| NICHOLAS SHUCET | ON FILE |
| NICHOLAS SHUMATE | ON FILE |
| NICHOLAS SHUMINSKY | ON FILE |
| NICHOLAS SIDAWY | ON FILE |
| NICHOLAS SIDERIS | ON FILE |
| NICHOLAS SIERMAN | ON FILE |
| NICHOLAS SILVA | ON FILE |
| NICHOLAS SIMHONI | ON FILE |
| NICHOLAS SIMON | ON FILE |
| NICHOLAS SIMONETTI | ON FILE |
| NICHOLAS SIMPSON | ON FILE |
| NICHOLAS SINCLAIR | ON FILE |
| NICHOLAS SINGH | ON FILE |
| NICHOLAS SINOPOLI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS SISSON | ON FILE |
| NICHOLAS SKEELS | ON FILE |
| NICHOLAS SKIDD | ON FILE |
| NICHOLAS SKIFF | ON FILE |
| NICHOLAS SKINNER | ON FILE |
| NICHOLAS SKIPPER | ON FILE |
| NICHOLAS SKORPUT | ON FILE |
| NICHOLAS SLAMKA | ON FILE |
| NICHOLAS SLATER | ON FILE |
| NICHOLAS SLAVIN | ON FILE |
| NICHOLAS SLOGGETT | ON FILE |
| NICHOLAS SMITH | ON FILE |
| NICHOLAS SMITH | ON FILE |
| NICHOLAS SMITH | ON FILE |
| NICHOLAS SMITH | ON FILE |
| NICHOLAS SMITH | ON FILE |
| NICHOLAS SMITH | ON FILE |
| NICHOLAS SMITH | ON FILE |
| NICHOLAS SMITH | ON FILE |
| NICHOLAS SMITH | ON FILE |
| NICHOLAS SNAPE | ON FILE |
| NICHOLAS SNG | ON FILE |
| NICHOLAS SODERHOLM | ON FILE |
| NICHOLAS SOETIO | ON FILE |
| NICHOLAS SOH | ON FILE |
| NICHOLAS SOKOL | ON FILE |
| NICHOLAS SOLIE | ON FILE |
| NICHOLAS SOTEROPOULOS | ON FILE |
| NICHOLAS SOTTILE | ON FILE |
| NICHOLAS SOURS | ON FILE |
| NICHOLAS SOWSUN | ON FILE |
| NICHOLAS SPALDING | ON FILE |
| NICHOLAS SPECA | ON FILE |
| NICHOLAS SPEER | ON FILE |
| NICHOLAS SPENCE | ON FILE |
| NICHOLAS SPENCE | ON FILE |
| NICHOLAS SPICHER | ON FILE |
| NICHOLAS SPIVEY | ON FILE |
| NICHOLAS SQUIRE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS ST LAURENT | ON FILE |
| NICHOLAS STACKHOUSE | ON FILE |
| NICHOLAS STADLER | ON FILE |
| NICHOLAS STAHL | ON FILE |
| NICHOLAS STALKER | ON FILE |
| NICHOLAS STALLARDJ | ON FILE |
| NICHOLAS STAMOU | ON FILE |
| NICHOLAS STANISCIA | ON FILE |
| NICHOLAS STANISHIA | ON FILE |
| NICHOLAS STANLEY | ON FILE |
| NICHOLAS STARICH | ON FILE |
| NICHOLAS STATHOS-PATRICK | ON FILE |
| NICHOLAS STAVROPOULOS | ON FILE |
| NICHOLAS STEED | ON FILE |
| NICHOLAS STEELE | ON FILE |
| NICHOLAS STEELE | ON FILE |
| NICHOLAS STEGENT | ON FILE |
| NICHOLAS STEINER | ON FILE |
| Nicholas Steinkamp | ON FILE |
| NICHOLAS STEINKAMP | ON FILE |
| NICHOLAS STEPHEN MANTERIS | ON FILE |
| NICHOLAS STEPHEN PIROLLO | ON FILE |
| NICHOLAS STEPHENSON | ON FILE |
| NICHOLAS STEVEN BOWER | ON FILE |
| NICHOLAS STEVEN CHLEBECK | ON FILE |
| NICHOLAS STEVENS | ON FILE |
| NICHOLAS STEVENS | ON FILE |
| NICHOLAS STEVENSON | ON FILE |
| NICHOLAS STEWART HURT | ON FILE |
| NICHOLAS STIRZAKER | ON FILE |
| NICHOLAS STODDARD | ON FILE |
| NICHOLAS STOLL | ON FILE |
| NICHOLAS STONGE | ON FILE |
| NICHOLAS STOUT | ON FILE |
| NICHOLAS STRACHAN | ON FILE |
| NICHOLAS STROUTH | ON FILE |
| NICHOLAS SUME | ON FILE |
| NICHOLAS SUTER | ON FILE |
| NICHOLAS SWEENEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS SWEENEY | ON FILE |
| NICHOLAS SWEETLAND | ON FILE |
| NICHOLAS SWIDER | ON FILE |
| NICHOLAS SZIGETI | ON FILE |
| Nicholas T Bliss | ON FILE |
| NICHOLAS T VARICHAK | ON FILE |
| NICHOLAS TABANELLI | ON FILE |
| NICHOLAS TABOR | ON FILE |
| NICHOLAS TALLY | ON FILE |
| NICHOLAS TAMAKLOE | ON FILE |
| NICHOLAS TAN | ON FILE |
| NICHOLAS TAN | ON FILE |
| NICHOLAS TAN | ON FILE |
| NICHOLAS TAN | ON FILE |
| NICHOLAS TAN | ON FILE |
| NICHOLAS TAN | ON FILE |
| NICHOLAS TAN SIEW CHYE | ON FILE |
| NICHOLAS TANG | ON FILE |
| NICHOLAS TANG | ON FILE |
| NICHOLAS TAORAS | ON FILE |
| NICHOLAS TAPIA | ON FILE |
| NICHOLAS TARDELLI | ON FILE |
| NICHOLAS TASEFF | ON FILE |
| NICHOLAS TASSONE | ON FILE |
| NICHOLAS TAY | ON FILE |
| NICHOLAS TAY | ON FILE |
| NICHOLAS TAYLOR | ON FILE |
| NICHOLAS TAYLOR | ON FILE |
| NICHOLAS TAYLOR | ON FILE |
| NICHOLAS TAYLOR | ON FILE |
| NICHOLAS TAYLOR CODY | ON FILE |
| NICHOLAS TAYLOR PANGALLO | ON FILE |
| NICHOLAS TAYLOR STELFOX | ON FILE |
| NICHOLAS TE AUTE | ON FILE |
| NICHOLAS TEETZEN | ON FILE |
| NICHOLAS TEH | ON FILE |
| NICHOLAS TELLIS | ON FILE |
| NICHOLAS TELLIS | ON FILE |
| NICHOLAS TEMPLETON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS TENBARGE | ON FILE |
| NICHOLAS TERRY | ON FILE |
| NICHOLAS TERRY WIMER | ON FILE |
| NICHOLAS TESKE | ON FILE |
| NICHOLAS TESTER | ON FILE |
| NICHOLAS TETSWORTH | ON FILE |
| NICHOLAS THANE MCQUILLAN SHINKLE | ON FILE |
| NICHOLAS THELL | ON FILE |
| NICHOLAS THEODORE | ON FILE |
| NICHOLAS THEOFILOS | ON FILE |
| Nicholas Thom | nicholaswallacethom@gmail.com |
| NICHOLAS THOMAS | ON FILE |
| NICHOLAS THOMAS | ON FILE |
| NICHOLAS THOMAS | ON FILE |
| NICHOLAS THOMAS LA TORRE | ON FILE |
| NICHOLAS THOMASON | ON FILE |
| NICHOLAS THOMPSON | ON FILE |
| NICHOLAS THOMPSON | ON FILE |
| NICHOLAS THOMPSON | ON FILE |
| NICHOLAS THORLEY | ON FILE |
| NICHOLAS THORNTON | ON FILE |
| NICHOLAS THORNTON DUNWOODY | ON FILE |
| NICHOLAS THORPE | ON FILE |
| NICHOLAS THULIN | ON FILE |
| NICHOLAS TIANGCO | ON FILE |
| NICHOLAS TIDWELL | ON FILE |
| NICHOLAS TIEHEN | ON FILE |
| NICHOLAS TILLOTSON | ON FILE |
| NICHOLAS TIMMERMAN | ON FILE |
| NICHOLAS TISCARENO | ON FILE |
| NICHOLAS TOLA | ON FILE |
| NICHOLAS TOMOFF | ON FILE |
| NICHOLAS TONG | ON FILE |
| NICHOLAS TORELLO | ON FILE |
| NICHOLAS TORRES | ON FILE |
| NICHOLAS TOWERS | ON FILE |
| NICHOLAS TOZZI | ON FILE |
| NICHOLAS TRAN | ON FILE |
| NICHOLAS TRANS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS TRAVALI | ON FILE |
| NICHOLAS TRAVIS | ON FILE |
| NICHOLAS TRAXINGER | ON FILE |
| NICHOLAS TREMMEL | ON FILE |
| NICHOLAS TRESTON | ON FILE |
| NICHOLAS TRIBBIA | ON FILE |
| NICHOLAS TRICE | ON FILE |
| NICHOLAS TROTMAN | ON FILE |
| NICHOLAS TROY VICTOR KOWALUK | ON FILE |
| NICHOLAS TRUGLIA | ON FILE |
| NICHOLAS TRUSCOTT | ON FILE |
| NICHOLAS TSICHLIS | ON FILE |
| NICHOLAS TSONIS | ON FILE |
| NICHOLAS TUBERVILLE | ON FILE |
| NICHOLAS TUCKER | ON FILE |
| NICHOLAS TUCKER | ON FILE |
| NICHOLAS TUMMINELLO | ON FILE |
| NICHOLAS TURNBULL | ON FILE |
| NICHOLAS TURNER | ON FILE |
| NICHOLAS TURNER | ON FILE |
| NICHOLAS TURNER | ON FILE |
| NICHOLAS TURNER | ON FILE |
| NICHOLAS TURNER | ON FILE |
| NICHOLAS TWYMAN | ON FILE |
| NICHOLAS TYLER MCCOY | ON FILE |
| NICHOLAS TYS | ON FILE |
| NICHOLAS ULINE | ON FILE |
| NICHOLAS ULLMAN | ON FILE |
| NICHOLAS ULLOA | ON FILE |
| NICHOLAS UMALI | ON FILE |
| NICHOLAS UPCHURCH | ON FILE |
| NICHOLAS URAM | ON FILE |
| NICHOLAS URBANI | ON FILE |
| NICHOLAS URGERO | ON FILE |
| NICHOLAS URSO | ON FILE |
| NICHOLAS VAGIANOS | ON FILE |
| NICHOLAS VALDEZ | ON FILE |
| NICHOLAS VALDIVIA | ON FILE |
| NICHOLAS VALENTINE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS VALSALEN | ON FILE |
| NICHOLAS VALURE | ON FILE |
| NICHOLAS VAN WYNGAARD | ON FILE |
| NICHOLAS VANADIUM | ON FILE |
| NICHOLAS VANDENDRIESSE | ON FILE |
| NICHOLAS VANEZIS | ON FILE |
| NICHOLAS VARY | ON FILE |
| NICHOLAS VASILY KARAGIANNIS | ON FILE |
| NICHOLAS VAZQUEZ | ON FILE |
| NICHOLAS VELDHUIZEN | ON FILE |
| NICHOLAS VELGAARD | ON FILE |
| NICHOLAS VERDERAMO | ON FILE |
| NICHOLAS VERMEERSCH | ON FILE |
| NICHOLAS VERMEULEN | ON FILE |
| NICHOLAS VERON | ON FILE |
| NICHOLAS VIDETTI | ON FILE |
| NICHOLAS VIERRA | ON FILE |
| NICHOLAS VILLALUZ | ON FILE |
| NICHOLAS VILLANTI | ON FILE |
| NICHOLAS VINCENT PARRINELLO | ON FILE |
| NICHOLAS VINCENTGORDON CURRAN | ON FILE |
| NICHOLAS VITALE | ON FILE |
| NICHOLAS VITO DELMEDICO | ON FILE |
| NICHOLAS VIVANCO | ON FILE |
| NICHOLAS VLASSAKAKIS | ON FILE |
| NICHOLAS VLASSOPOULOS | ON FILE |
| NICHOLAS VOGLIS | ON FILE |
| NICHOLAS VOLDSGAARD | ON FILE |
| NICHOLAS VON DER LANCKEN | ON FILE |
| NICHOLAS VONAPARTIS | ON FILE |
| NICHOLAS VOSS | ON FILE |
| NICHOLAS VUOTTO | ON FILE |
| NICHOLAS WADE LONGSTREET | ON FILE |
| NICHOLAS WAITE | ON FILE |
| NICHOLAS WALKER | ON FILE |
| NICHOLAS WALKER | ON FILE |
| NICHOLAS WALKER | ON FILE |
| NICHOLAS WALKER | ON FILE |
| NICHOLAS WALKER-DRENNAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS WALLINGFORD | ON FILE |
| NICHOLAS WALSH | ON FILE |
| NICHOLAS WALSTON | ON FILE |
| NICHOLAS WALTERS | ON FILE |
| NICHOLAS WALZER | ON FILE |
| NICHOLAS WANG | ON FILE |
| NICHOLAS WANG | ON FILE |
| NICHOLAS WARING | ON FILE |
| NICHOLAS WARMINSKI | ON FILE |
| NICHOLAS WARNEKE | ON FILE |
| NICHOLAS WARNER | ON FILE |
| NICHOLAS WARREN | ON FILE |
| NICHOLAS WARREN LOUI | ON FILE |
| NICHOLAS WARRICK | ON FILE |
| NICHOLAS WASNER | ON FILE |
| NICHOLAS WATERFIELD | ON FILE |
| NICHOLAS WATKINS | ON FILE |
| NICHOLAS WEBBER | ON FILE |
| NICHOLAS WEBBER | ON FILE |
| NICHOLAS WEIBLER | ON FILE |
| NICHOLAS WELCH | ON FILE |
| Nicholas Welker | ON FILE |
| NICHOLAS WELKER | ON FILE |
| NICHOLAS WENGEL | ON FILE |
| nicholas werho | ON FILE |
| nicholas werho | ON FILE |
| NICHOLAS WERHO | ON FILE |
| NICHOLAS WEST | ON FILE |
| NICHOLAS WHITMORE | ON FILE |
| NICHOLAS WHITTAKER | ON FILE |
| NICHOLAS WHYBROW | ON FILE |
| NICHOLAS WHYTOCK | ON FILE |
| NICHOLAS WIGFIELD | ON FILE |
| NICHOLAS WILKES | ON FILE |
| NICHOLAS WILLIAM AMBROGI | ON FILE |
| NICHOLAS WILLIAM CUNNINGHAM | ON FILE |
| NICHOLAS WILLIAM JONES | ON FILE |
| NICHOLAS WILLIAM MCCONNELL | ON FILE |
| NICHOLAS WILLIAM VINCENZO SCALZI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS WILLIAMS | ON FILE |
| NICHOLAS WILLIAMS | ON FILE |
| NICHOLAS WILLIAMS | ON FILE |
| NICHOLAS WILLIAMS | ON FILE |
| NICHOLAS WILLIAMS | ON FILE |
| NICHOLAS WILSON | ON FILE |
| NICHOLAS WILSON | ON FILE |
| NICHOLAS WILSON | ON FILE |
| NICHOLAS WILSON | ON FILE |
| NICHOLAS WILZ | ON FILE |
| NICHOLAS WINALDO | ON FILE |
| NICHOLAS WINCH | ON FILE |
| NICHOLAS WINKEL | ON FILE |
| NICHOLAS WINKELHOLZ | ON FILE |
| NICHOLAS WINNARD | ON FILE |
| NICHOLAS WIPERE HIKAREIA SYDNEY | ON FILE |
| NICHOLAS WISSEL | ON FILE |
| NICHOLAS WNUKOWSKI | ON FILE |
| NICHOLAS WONG | ON FILE |
| NICHOLAS WONG | ON FILE |
| NICHOLAS WONG | ON FILE |
| NICHOLAS WONG | ON FILE |
| NICHOLAS WONG | ON FILE |
| NICHOLAS WONG | ON FILE |
| NICHOLAS WOO | ON FILE |
| NICHOLAS WOODALL | ON FILE |
| NICHOLAS WOODS | ON FILE |
| NICHOLAS WOODWARD | ON FILE |
| NICHOLAS WORPOLE | ON FILE |
| NICHOLAS WRIGHT | ON FILE |
| NICHOLAS WRIGHT | ON FILE |
| NICHOLAS WYGOCKI | ON FILE |
| NICHOLAS WYLIE | ON FILE |
| NICHOLAS XI LUO | ON FILE |
| NICHOLAS XU | ON FILE |
| NICHOLAS YALDA SAVAYA | ON FILE |
| NICHOLAS YANNOPOULOS | ON FILE |
| NICHOLAS YAP | ON FILE |
| NICHOLAS YAP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLAS YARINAKIS | ON FILE |
| NICHOLAS YARRIS IV | ON FILE |
| NICHOLAS YAU | ON FILE |
| NICHOLAS YAWORSKY | ON FILE |
| NICHOLAS YEAGER | ON FILE |
| NICHOLAS YEE | ON FILE |
| NICHOLAS YEO YAONIAN | ON FILE |
| NICHOLAS YON CHO | ON FILE |
| NICHOLAS YONG | ON FILE |
| NICHOLAS YOSHIO MILLER | ON FILE |
| NICHOLAS YOUNG | ON FILE |
| NICHOLAS YOUNG | ON FILE |
| NICHOLAS YOURICH | ON FILE |
| NICHOLAS YU | ON FILE |
| NICHOLAS YUEN | ON FILE |
| NICHOLAS YUNG | ON FILE |
| NICHOLAS ZAJACZKOWSKI | ON FILE |
| NICHOLAS ZALUSKI | ON FILE |
| NICHOLAS ZANONI | ON FILE |
| NICHOLAS ZANONI | ON FILE |
| NICHOLAS ZAPATA | ON FILE |
| NICHOLAS ZAPPACOSTA | ON FILE |
| NICHOLAS ZEHNDER | ON FILE |
| NICHOLAS ZERVOS | ON FILE |
| NICHOLAS ZOZAYA | ON FILE |
| NICHOLAS ZUBAL | ON FILE |
| NICHOLAS ZUBIN-STATHOPOULOS | ON FILE |
| NICHOLAS ZUSSMAN | ON FILE |
| NICHOLAS-JAY SMITH | ON FILE |
| NICHOLAUS FULKS | ON FILE |
| NICHOLAUS PANG | ON FILE |
| NICHOLAUS PEHR | ON FILE |
| NICHOLAUS TYLER MIZENER | ON FILE |
| NICHOLE  BORKO | ON FILE |
| NICHOLE BRENNAN | ON FILE |
| NICHOLE BUTLER | ON FILE |
| NICHOLE CHRISTIEN PINHEIRO | ON FILE |
| NICHOLE CLARKE | ON FILE |
| NICHOLE DANOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICHOLE DAVID | ON FILE |
| NICHOLE DEBENEDETTO | ON FILE |
| NICHOLE DIANA ROBERTSON | ON FILE |
| NICHOLE FREEMAN | ON FILE |
| NICHOLE GOVER | ON FILE |
| NICHOLE HEROLD | ON FILE |
| NICHOLE HETCHKOP | ON FILE |
| NICHOLE JOY GROENER | ON FILE |
| NICHOLE JOYNER | ON FILE |
| NICHOLE LOWEY | ON FILE |
| NICHOLE PAULUS | ON FILE |
| NICHOLE ROSE | ON FILE |
| NICHOLE SHOWALTER-CLOUSE | ON FILE |
| NICHOLE SHURELDS | ON FILE |
| NICHOLE VOGEL | ON FILE |
| NICHOLE WAKEFIELD | ON FILE |
| NICHOLE WILSON | ON FILE |
| NICHOLE WOODWARD | ON FILE |
| NICHOLES SCHMITT | ON FILE |
| NICHOLIS BRANSCUM | ON FILE |
| NICHOLIS SASSOON | ON FILE |
| NICHOLLAS ARAUJO | ON FILE |
| NICHOLLAS MESQUITA | ON FILE |
| NICHOLLE GAWNE | ON FILE |
| NICHOLLETTE MATTHEWS | ON FILE |
| Nicholopoulos, Tom | ON FILE |
| NICHOLOS MUTO | ON FILE |
| NICHOLS VIDAL | ON FILE |
| NICHOLS, ADAM | ON FILE |
| Nichols, Ryan | ON FILE |
| NICHOLUS HUEY | ON FILE |
| NICHOLUS CURELL | ON FILE |
| NICHOLUS JONES | ON FILE |
| NICK ARAMBULA | ON FILE |
| NICK BAILEY | ON FILE |
| NICK BARBER | ON FILE |
| NICK BERGHELLA | ON FILE |
| NICK BIASIOTTA | ON FILE |
| Nick Chinn | nickchinn@hotmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK  LUPOLI | ON FILE |
| NICK  MAGNUSON | ON FILE |
| NICK  MARTIN | ON FILE |
| NICK  MOORE | ON FILE |
| NICK  SAYRE | ON FILE |
| NICK  SCHUETZ | ON FILE |
| NICK  SUMPTER | ON FILE |
| NICK  THILLE | ON FILE |
| NICK  THOMPSON | ON FILE |
| NICK AARNTZEN | ON FILE |
| NICK ABEL | ON FILE |
| NICK ADAMOPOULOS | ON FILE |
| NICK ADAMS | ON FILE |
| NICK AFSHARIAN | ON FILE |
| NICK AKIN | ON FILE |
| NICK ALEXANDER | ON FILE |
| NICK ALEXANDRIS | ON FILE |
| NICK ALMEIDA | ON FILE |
| NICK ALPARONE | ON FILE |
| NICK ALVES | ON FILE |
| NICK AMADOR | ON FILE |
| NICK ANDERSON | ON FILE |
| NICK ANDERSON | ON FILE |
| NICK ANDRAS | ON FILE |
| NICK ANELLO | ON FILE |
| NICK ANO | ON FILE |
| NICK ARANDIA | ON FILE |
| NICK ARMENTA | ON FILE |
| NICK ARMISTEAD | ON FILE |
| NICK ARMSTRONG | ON FILE |
| NICK ARNOLD | ON FILE |
| NICK ARNZEN | ON FILE |
| NICK ASHLEY | ON FILE |
| NICK AUFENKAMP | ON FILE |
| NICK AVLOSHENKO | ON FILE |
| NICK BACCALA | ON FILE |
| NICK BAGNOLI | ON FILE |
| NICK BAILEY | ON FILE |
| NICK BAIZE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK BALIK | ON FILE |
| NICK BALLONE | ON FILE |
| NICK BANK | ON FILE |
| NICK BANKS | ON FILE |
| NICK BARBATO | ON FILE |
| NICK BARCOMB | ON FILE |
| NICK BARFUSS | ON FILE |
| NICK BARKER | ON FILE |
| NICK BARKSDALE | ON FILE |
| NICK BARKSDALE | ON FILE |
| NICK BARNES | ON FILE |
| NICK BARNES | ON FILE |
| NICK BARNETT | ON FILE |
| NICK BARRETT | ON FILE |
| NICK BASSETT | ON FILE |
| NICK BATTELENE | ON FILE |
| NICK BEALEY | ON FILE |
| NICK BEAUCHAMP | ON FILE |
| NICK BECHARD | ON FILE |
| NICK BEHRENS | ON FILE |
| NICK BELL | ON FILE |
| NICK BELOV | ON FILE |
| NICK BELVEDERE | ON FILE |
| NICK BENZA | ON FILE |
| NICK BERGMANN | ON FILE |
| NICK BERINSON | ON FILE |
| NICK BERINSON | ON FILE |
| NICK BERNARDI | ON FILE |
| NICK BESS | ON FILE |
| NICK BEZEMBINDER | ON FILE |
| NICK BIRNBAUM | ON FILE |
| NICK BLEEKER | ON FILE |
| NICK BLEYEN | ON FILE |
| NICK BLUE | ON FILE |
| NICK BOERS | ON FILE |
| NICK BOLTON | ON FILE |
| NICK BONDAR | ON FILE |
| Nick Boness | boness.nick@gmail.com |
| NICK BONNELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK BORCELIS ALARCIO | ON FILE |
| NICK BOS | ON FILE |
| NICK BOS | ON FILE |
| NICK BOSSCHAERT | ON FILE |
| NICK BOTERBLOEM | ON FILE |
| NICK BOTTINO | ON FILE |
| NICK BOTZO | ON FILE |
| NICK BOUAKHASITH | ON FILE |
| NICK BOUTELIER | ON FILE |
| NICK BOUTELIER | ON FILE |
| NICK BOWERS | ON FILE |
| NICK BOYD | ON FILE |
| NICK BOYLE | ON FILE |
| NICK BRACKEN | ON FILE |
| NICK BRANDT | ON FILE |
| NICK BREAKS | ON FILE |
| NICK BRETON | ON FILE |
| NICK BREWSTER | ON FILE |
| NICK BRINK | ON FILE |
| NICK BRITTI | ON FILE |
| NICK BROEKHUIZEN | ON FILE |
| NICK BROMFIELD | ON FILE |
| NICK BROOKS | ON FILE |
| Nick Broughton | nickobroughton@gmail.com |
| NICK BROWN | ON FILE |
| NICK BROWNHILL | ON FILE |
| NICK BUCCERO | ON FILE |
| NICK BUCCIARELLI | ON FILE |
| NICK BUCHANAN-SMART | ON FILE |
| NICK BURBEY | ON FILE |
| NICK BURKE | ON FILE |
| NICK BURNETT | ON FILE |
| NICK BURT | ON FILE |
| NICK BURTON | ON FILE |
| NICK BUTLIN | ON FILE |
| NICK CABRAL | ON FILE |
| NICK CAI | ON FILE |
| NICK CALABRO | ON FILE |
| NICK CAMPBELL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK CAPEZZUTO | ON FILE |
| NICK CAPIZZANI | ON FILE |
| NICK CAPPETTI | ON FILE |
| NICK CAPPITELLA | ON FILE |
| NICK CARDILLO | ON FILE |
| NICK CARDIN | ON FILE |
| NICK CARDOSA | ON FILE |
| NICK CARRAZZA | ON FILE |
| NICK CARROLL | ON FILE |
| NICK CARTER | ON FILE |
| NICK CARTER | ON FILE |
| NICK CASILLAS | ON FILE |
| NICK CATANIA | ON FILE |
| NICK CATURANO | ON FILE |
| NICK CAVALANCIA | ON FILE |
| NICK CAVILLE | ON FILE |
| NICK CESARO | ON FILE |
| NICK CHACONAS | ON FILE |
| NICK CHAN | ON FILE |
| NICK CHEA | ON FILE |
| NICK CHINN | ON FILE |
| NICK CHOUARD | ON FILE |
| NICK CHRIST | ON FILE |
| NICK CHRONOWSKI | ON FILE |
| NICK CHUA | ON FILE |
| NICK CHUAH | ON FILE |
| NICK CIAMPA | ON FILE |
| NICK CIRILLO | ON FILE |
| NICK CLAERHOUT | ON FILE |
| NICK CLAYTON | ON FILE |
| NICK CLEMENTS | ON FILE |
| NICK CLIFTON | ON FILE |
| NICK CLOUSE | ON FILE |
| NICK COCHRAN | ON FILE |
| NICK COCKE | ON FILE |
| NICK COFFYN | ON FILE |
| NICK COLEMAN | ON FILE |
| NICK COLLIAS | ON FILE |
| Nick Confrey | nickconfrey13@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK COOPER | ON FILE |
| Nick Cooper | nick747@live.com.au |
| NICK COPP | ON FILE |
| NICK CORDERO | ON FILE |
| NICK CORTENRAEDE | ON FILE |
| NICK CORTHALS | ON FILE |
| NICK COSTANZO | ON FILE |
| NICK COSTELLO | ON FILE |
| NICK COULL | ON FILE |
| NICK COUSYN | ON FILE |
| NICK COUTAIN | ON FILE |
| NICK COYLE | ON FILE |
| NICK CROOKS | ON FILE |
| NICK CUADRADO | ON FILE |
| NICK CUNNINGHAM | ON FILE |
| NICK CURIALE | ON FILE |
| NICK CUSTERS | ON FILE |
| NICK CUSTODIO | ON FILE |
| NICK CUTAJAR | ON FILE |
| Nick D Solomon | ON FILE |
| NICK DAEGELE | ON FILE |
| NICK DAILEY | ON FILE |
| NICK DALE | ON FILE |
| NICK DALTON | ON FILE |
| NICK DALTON | ON FILE |
| NICK DARRAS | ON FILE |
| NICK DAVIDSON | ON FILE |
| NICK DAYBUTCH | ON FILE |
| nick de backer | ON FILE |
| NICK DE BACKER | ON FILE |
| nick de backer | nick.brasserieoase@gmail.com |
| NICK DE CLERCQ | ON FILE |
| NICK DE JONGE | ON FILE |
| NICK DE SANNO | ON FILE |
| NICK DEAN | ON FILE |
| NICK DEATHERAGE | ON FILE |
| NICK DECARLO | ON FILE |
| Nick Decarlo | nickdecarlo@live.com |
| NICK DEFISHER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK DEFONTE | ON FILE |
| NICK DEKKER | ON FILE |
| NICK DEMIR | ON FILE |
| NICK DEN BREEJEN | ON FILE |
| NICK DESHOTEL | ON FILE |
| NICK DETORE | ON FILE |
| NICK DEVILLERS | ON FILE |
| NICK DIGRAZIA | ON FILE |
| NICK DIJK | ON FILE |
| NICK DINSMORE | ON FILE |
| NICK DOLPH | ON FILE |
| NICK DONG | ON FILE |
| NICK DONLAN | ON FILE |
| NICK DORAN | ON FILE |
| NICK DORIA | ON FILE |
| NICK DOSMANN | ON FILE |
| NICK DOUGLAS | ON FILE |
| NICK DOULAS | ON FILE |
| NICK DOWNING | ON FILE |
| NICK DRAZENOVIC | ON FILE |
| NICK DRIEL | ON FILE |
| NICK DRYSLEWSKI | ON FILE |
| NICK DUNCAN | ON FILE |
| NICK DUNN | ON FILE |
| NICK EDMONDSON | ON FILE |
| NICK EDSON | ON FILE |
| NICK EDWARDS | ON FILE |
| NICK EDWARDS | ON FILE |
| NICK EGGEMEYER | ON FILE |
| NICK ELAGIN | ON FILE |
| NICK ELDER | ON FILE |
| NICK ERKER | ON FILE |
| NICK ESCALONA | ON FILE |
| NICK ESPIG | ON FILE |
| NICK EVANS | ON FILE |
| NICK FARROW | ON FILE |
| NICK FAWDRAY | ON FILE |
| NICK FAY | ON FILE |
| NICK FELLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK FERNER | ON FILE |
| NICK FERRELL | ON FILE |
| NICK FERRO | ON FILE |
| NICK FIGLIOLIA | ON FILE |
| NICK FINDLAY | ON FILE |
| NICK FIORE | ON FILE |
| NICK FIORELLI | ON FILE |
| NICK FISHER | ON FILE |
| NICK FITZPATRICK | ON FILE |
| NICK FITZPATRICK | ON FILE |
| NICK FLETCHER | ON FILE |
| NICK FLONT | ON FILE |
| NICK FORD | ON FILE |
| NICK FORTIN | ON FILE |
| NICK FORTON | ON FILE |
| NICK FOTIADIS | ON FILE |
| NICK FOWLER | ON FILE |
| NICK FRAISE | ON FILE |
| NICK FRANC | ON FILE |
| NICK FRANK | ON FILE |
| NICK FRATES | ON FILE |
| NICK FRAZIER | ON FILE |
| NICK FREDERIK ANDERSEN | ON FILE |
| Nick Friedland | ON FILE |
| NICK FRIEDLAND | ON FILE |
| NICK FRIEDMANN | ON FILE |
| NICK FRIEDRICHSEN | ON FILE |
| NICK FRITZEN | ON FILE |
| NICK GALLOP | ON FILE |
| NICK GARCIA | ON FILE |
| NICK GARDNER | ON FILE |
| NICK GASPARI | ON FILE |
| NICK GATES | ON FILE |
| NICK GAVRIIL | ON FILE |
| NICK GAYDOS | ON FILE |
| NICK GDANITZ | ON FILE |
| NICK GEILVOET | ON FILE |
| NICK GENTRY | ON FILE |
| NICK GEORGULOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK GEYS | ON FILE |
| NICK GHOLKAR | ON FILE |
| NICK GIANNANTONIO | ON FILE |
| NICK GIESSEL | ON FILE |
| NICK GILLAND | ON FILE |
| NICK GIOTTA | ON FILE |
| NICK GLEASON | ON FILE |
| NICK GLOVER | ON FILE |
| NICK GLYNN | ON FILE |
| NICK GMITTER | ON FILE |
| NICK GOBLE | ON FILE |
| NICK GOFORTH | ON FILE |
| NICK GOLDEN | ON FILE |
| NICK GONZALES | ON FILE |
| NICK GOOD | ON FILE |
| NICK GOODARZI | ON FILE |
| NICK GOODRICH | ON FILE |
| NICK GORDON | ON FILE |
| NICK GOTO | ON FILE |
| NICK GÖTTFERT | ON FILE |
| NICK GOVIG | ON FILE |
| NICK GRAMOLL | ON FILE |
| NICK GRAVES | ON FILE |
| NICK GREEN | ON FILE |
| NICK GREER | ON FILE |
| NICK GREINERT | ON FILE |
| NICK GRIFFITH | ON FILE |
| NICK GRIMES | ON FILE |
| NICK GRISSOM | ON FILE |
| NICK GROENLAND | ON FILE |
| NICK GROSZ | ON FILE |
| NICK GUASTELLA | ON FILE |
| NICK GWIAZDOWSKI | ON FILE |
| NICK HAASMANN | ON FILE |
| NICK HADLEE | ON FILE |
| NICK HAEGELE | ON FILE |
| NICK HALEY | ON FILE |
| NICK HALL | ON FILE |
| NICK HALLINAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK HAM | ON FILE |
| NICK HAMILTON | ON FILE |
| NICK HANDY | ON FILE |
| NICK HARPA | ON FILE |
| NICK HARR | ON FILE |
| NICK HARRISON | ON FILE |
| NICK HART | ON FILE |
| NICK HATFIELD | ON FILE |
| NICK HAWRYLUK | ON FILE |
| NICK HEBERT | ON FILE |
| NICK HEEZIUS | ON FILE |
| NICK HEIJDEMAN | ON FILE |
| NICK HEIJDEN | ON FILE |
| NICK HEISING | ON FILE |
| NICK HEM | ON FILE |
| NICK HENDRIX | ON FILE |
| NICK HENLEY | ON FILE |
| NICK HENRY | ON FILE |
| NICK HERBERT | ON FILE |
| NICK HERRERA | ON FILE |
| NICK HESS | ON FILE |
| NICK HETCHER | ON FILE |
| NICK HICKLING | ON FILE |
| NICK HILL | ON FILE |
| NICK HIND | ON FILE |
| NICK HOBBS | ON FILE |
| NICK HODGENS | ON FILE |
| NICK HODGENS | ON FILE |
| NICK HOFFMAN | ON FILE |
| NICK HOFMAN | ON FILE |
| NICK HOLLENBECK | ON FILE |
| NICK HOLLIGAN | ON FILE |
| NICK HOLLOWAY | ON FILE |
| NICK HOLMAN | ON FILE |
| NICK HOLSTEIN | ON FILE |
| NICK HOLZHAUER | ON FILE |
| NICK HOUWELINGEN | ON FILE |
| NICK HOWELL | ON FILE |
| NICK HU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK HUDSON | ON FILE |
| NICK HUGHES | ON FILE |
| NICK HUGHES | ON FILE |
| NICK HUMPHREYS | ON FILE |
| NICK HUNDLEY | ON FILE |
| NICK HUTCHINS | ON FILE |
| NICK IHM | ON FILE |
| NICK ILIADIS | ON FILE |
| NICK ILIOPOULOS | ON FILE |
| NICK INDELICATO | ON FILE |
| NICK IOAKIMIDIS | ON FILE |
| Nick Ioakimidis | nocutenick@gmail.com |
| NICK ITALIANO | ON FILE |
| NICK J P BELLONI | ON FILE |
| NICK JACKSON | ON FILE |
| Nick Jackson | nickkjackson@gmail.com |
| NICK JANNICELLI | ON FILE |
| NICK JANSSEN | ON FILE |
| NICK JASON GUERTIN | ON FILE |
| NICK JENSEN | ON FILE |
| NICK JENSEN | ON FILE |
| NICK JOHANNE HUIGE | ON FILE |
| NICK JOHN LAURIE | ON FILE |
| NICK JOHNSON | ON FILE |
| NICK JOHNSON | ON FILE |
| NICK JONES | ON FILE |
| NICK JORDAN | ON FILE |
| NICK JORGENSEN | ON FILE |
| NICK JOSHUA POLANCO | ON FILE |
| NICK JUN | ON FILE |
| NICK JURGENS | ON FILE |
| NICK KALANTZIS | ON FILE |
| NICK KAPLAN | ON FILE |
| NICK KARDARAS | ON FILE |
| NICK KARKAZIS | ON FILE |
| NICK KATSENES | ON FILE |
| NICK KATUIN | ON FILE |
| NICK KEENER | ON FILE |
| NICK KELLY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK KEMERINK | ON FILE |
| NICK KENWORTHY | ON FILE |
| NICK KESER | ON FILE |
| NICK KHILLING | ON FILE |
| NICK KINGAHM | ON FILE |
| NICK KIRK | ON FILE |
| NICK KITCHING | ON FILE |
| NICK KITTLE | ON FILE |
| NICK KJOLSING | ON FILE |
| NICK KLIMOWICZ | ON FILE |
| NICK KOENIG | ON FILE |
| NICK KOH | ON FILE |
| NICK KOK | ON FILE |
| NICK KOKHANYUK | ON FILE |
| NICK KONECNY | ON FILE |
| NICK KONING | ON FILE |
| NICK KONTORINIS | ON FILE |
| NICK KORNBROKE | ON FILE |
| NICK KOSKO | ON FILE |
| NICK KOSTOGIANNOPOULOS | ON FILE |
| NICK KOSTRIKIN | ON FILE |
| NICK KRACSUN | ON FILE |
| NICK KRAUTSCHEID | ON FILE |
| NICK KRITSOTAKIS | ON FILE |
| NICK KRIVACIC | ON FILE |
| NICK KUEHN | ON FILE |
| NICK KUNKEL | ON FILE |
| NICK KURLAND | ON FILE |
| NICK KWIATEK | ON FILE |
| NICK LADAS | ON FILE |
| NICK LAFORGE | ON FILE |
| NICK LAI | ON FILE |
| NICK LAJOIE | ON FILE |
| NICK LALONDE | ON FILE |
| NICK LAMB | ON FILE |
| NICK LANGFORD | ON FILE |
| NICK LANNES | ON FILE |
| Nick Lannes | lannesni@gmail.com |
| NICK LANTZY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK LARA | ON FILE |
| NICK LARSEN | ON FILE |
| NICK LASCANO | ON FILE |
| NICK LATTNER | ON FILE |
| NICK LAUGHRAN | ON FILE |
| NICK LAUGHTER | ON FILE |
| NICK LAVENGOOD | ON FILE |
| NICK LAZO | ON FILE |
| NICK LEACH | ON FILE |
| NICK LEBLANC | ON FILE |
| NICK LEDGER | ON FILE |
| NICK LEE | ON FILE |
| NICK LEE | ON FILE |
| NICK LEEDS | ON FILE |
| Nick Leffell | ON FILE |
| NICK LEMASTER | ON FILE |
| NICK LESSEOS | ON FILE |
| NICK LIGHT | ON FILE |
| NICK LIM | ON FILE |
| NICK LIN | ON FILE |
| NICK LINDAHL | ON FILE |
| NICK LIOCE | ON FILE |
| NICK LISTON | ON FILE |
| NICK LITTLE | ON FILE |
| NICK LLOYD | ON FILE |
| NICK LONDON | ON FILE |
| NICK LOPEZ | ON FILE |
| NICK LOPORTO | ON FILE |
| NICK LOPRESTI | ON FILE |
| NICK LOUBSER | ON FILE |
| NICK LOW | ON FILE |
| NICK LUITEN | ON FILE |
| NICK LUMOINDONG | ON FILE |
| NICK LURZ | ON FILE |
| NICK LYNCH | ON FILE |
| NICK LYNK | ON FILE |
| NICK LYONS | ON FILE |
| NICK LYONS | ON FILE |
| NICK MADDIX | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK MAHONEY | ON FILE |
| NICK MAIN | ON FILE |
| NICK MAN | ON FILE |
| NICK MANKER | ON FILE |
| NICK MANLEY | ON FILE |
| NICK MANSFIELD | ON FILE |
| NICK MARAZZA | ON FILE |
| NICK MARENGO | ON FILE |
| NICK MARGIOTTA | ON FILE |
| NICK MARIEN | ON FILE |
| NICK MARKS | ON FILE |
| NICK MAROTTA | ON FILE |
| NICK MARTIN | ON FILE |
| NICK MARTINEZ | ON FILE |
| NICK MASON | ON FILE |
| NICK MATICS | ON FILE |
| NICK MATTHEW | ON FILE |
| NICK MAUBACH | ON FILE |
| NICK MAUNG | ON FILE |
| NICK MAVIAN | ON FILE |
| NICK MAYER | ON FILE |
| NICK MAYNARD | ON FILE |
| NICK MCCAHAN | ON FILE |
| NICK MCCLAIN | ON FILE |
| NICK MCCOY | ON FILE |
| NICK MCCREERY | ON FILE |
| NICK MCGRAW | ON FILE |
| Nick McKeldin | ON FILE |
| NICK MCKELDIN | ON FILE |
| NICK MCLIMANS | ON FILE |
| NICK MCNAMARA | ON FILE |
| NICK MCVEA | ON FILE |
| NICK MEDINA | ON FILE |
| NICK MERCADO | ON FILE |
| NICK MERCANTEL | ON FILE |
| NICK MERCY | ON FILE |
| NICK MERISIOTIS | ON FILE |
| NICK MESERVE | ON FILE |
| NICK MEYER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Nick Meyer | kcinreyem@gmail.com |
| NICK MIANE | ON FILE |
| NICK MICCO | ON FILE |
| NICK MIDMORE | ON FILE |
| NICK MILANI | ON FILE |
| NICK MILES | ON FILE |
| NICK MILLER | ON FILE |
| NICK MILLER | ON FILE |
| NICK MODAWAR | ON FILE |
| NICK MOFIELD | ON FILE |
| NICK MOLEKAMP | ON FILE |
| NICK MONTESCHIO | ON FILE |
| NICK MONTIMURRO | ON FILE |
| NICK MOONEY | ON FILE |
| NICK MOONS | ON FILE |
| NICK MOORE | ON FILE |
| NICK MOORMAN | ON FILE |
| NICK MORALES | ON FILE |
| NICK MORIARTY | ON FILE |
| NICK MORRIS | ON FILE |
| NICK MORRIS | ON FILE |
| NICK MOTT | ON FILE |
| NICK MULLINGER | ON FILE |
| NICK MURRAY | ON FILE |
| NICK MYDLO | ON FILE |
| NICK MYERS | ON FILE |
| NICK NAEGELI | ON FILE |
| NICK NARCISE | ON FILE |
| NICK NARESHNI | ON FILE |
| NICK NARUM | ON FILE |
| NICK NASH | ON FILE |
| NICK NASON | ON FILE |
| NICK NAVRATIL | ON FILE |
| NICK NAYLOR | ON FILE |
| NICK NELSON | ON FILE |
| NICK NELSON | ON FILE |
| NICK NEOCLEOUS | ON FILE |
| NICK NEOCLEOUS | ON FILE |
| NICK NESTOROWYCZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK NGUYEN | ON FILE |
| NICK NGUYEN | ON FILE |
| NICK NICHOLS | ON FILE |
| NICK NIEDDU | ON FILE |
| NICK NIEDERMEYER | ON FILE |
| NICK NIKOLOPOULOS | ON FILE |
| NICK NOEVER | ON FILE |
| NICK NOTA | ON FILE |
| NICK OBANK | ON FILE |
| NICK OBERG | ON FILE |
| NICK OBRZUT | ON FILE |
| NICK OHARA | ON FILE |
| NICK OLIVER | ON FILE |
| NICK OLIVER JAMAROLIN | ON FILE |
| NICK ON | ON FILE |
| NICK ONEY | ON FILE |
| NICK ORTIZ | ON FILE |
| NICK OURITSKI | ON FILE |
| NICK OWENS | ON FILE |
| NICK OWENS | ON FILE |
| NICK PAELINCK | ON FILE |
| NICK PAGLIARULO | ON FILE |
| NICK PAI | ON FILE |
| NICK PAICOPOULOS | ON FILE |
| NICK PAIVA | ON FILE |
| NICK PALAZZOLO | ON FILE |
| NICK PALIERI | ON FILE |
| NICK PAMMER | ON FILE |
| NICK PANAGIOTOU | ON FILE |
| NICK PANAYOTAKIS | ON FILE |
| NICK PANUCCI | ON FILE |
| NICK PAPAGIANNIS | ON FILE |
| NICK PAPPAS | ON FILE |
| NICK PARKER | ON FILE |
| NICK PARKI SUPER PTY LTD | ON FILE |
| NICK PATENTAS | ON FILE |
| NICK PATXOT | ON FILE |
| NICK PAULINO | ON FILE |
| NICK PAYNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK PEART | ON FILE |
| NICK PEDINI | ON FILE |
| NICK PENCE | ON FILE |
| NICK PENDERGRAFT | ON FILE |
| NICK PENNEY | ON FILE |
| NICK PEPPERS | ON FILE |
| NICK PERDUE | ON FILE |
| NICK PERICHAK | ON FILE |
| NICK PERKINS | ON FILE |
| NICK PERRET GENTIL | ON FILE |
| NICK PERRY | ON FILE |
| NICK PETERSEN | ON FILE |
| NICK PETRELIS | ON FILE |
| NICK PETRUS MARTINUS VAN ZUTPHEN | ON FILE |
| NICK PHYLE | ON FILE |
| NICK PICARD | ON FILE |
| NICK PICKERELL | ON FILE |
| NICK PICON | ON FILE |
| NICK PINZHOFFER | ON FILE |
| NICK PISASIK | ON FILE |
| NICK PLACEK | ON FILE |
| NICK PLESSIUS | ON FILE |
| NICK POL | ON FILE |
| NICK POMPEO | ON FILE |
| NICK POPE | ON FILE |
| NICK POSPISIL | ON FILE |
| NICK POSTMA | ON FILE |
| NICK POTVIN | ON FILE |
| NICK PRIJIC | ON FILE |
| NICK PRIMEN | ON FILE |
| NICK PUGLIA | ON FILE |
| NICK PURSELL | ON FILE |
| NICK QUINTIN | ON FILE |
| NICK RABLE | ON FILE |
| NICK RADER | ON FILE |
| NICK RADOSEVICH | ON FILE |
| NICK RADUNOVIC | ON FILE |
| NICK RAJOPPE | ON FILE |
| NICK RAMIREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK RAUBER | ON FILE |
| NICK REAGAN | ON FILE |
| NICK REAL | ON FILE |
| NICK REENTS | ON FILE |
| NICK REICHEL | ON FILE |
| NICK REILLY | ON FILE |
| NICK RENNENBERG | ON FILE |
| NICK REPKO-MOSCHINI | ON FILE |
| NICK REYES | ON FILE |
| NICK RICHARDS | ON FILE |
| NICK RICUCCI | ON FILE |
| NICK RILEY | ON FILE |
| NICK RIMAC | ON FILE |
| NICK RIMANELLI | ON FILE |
| NICK RIVERA | ON FILE |
| NICK ROBBINS | ON FILE |
| NICK ROBERT | ON FILE |
| NICK ROBLEDO | ON FILE |
| NICK ROCHE | ON FILE |
| NICK RODRIGUES | ON FILE |
| NICK RODRIGUEZ | ON FILE |
| NICK ROKKE | ON FILE |
| NICK ROLOCUT | ON FILE |
| NICK ROMANOV | ON FILE |
| NICK RONY | ON FILE |
| NICK ROSE | ON FILE |
| NICK ROTHERHAM | ON FILE |
| NICK ROUTZAHN | ON FILE |
| NICK RUAN | ON FILE |
| NICK RUDOLPH | ON FILE |
| NICK RUSH | ON FILE |
| NICK RUSSELL | ON FILE |
| NICK RUSSO | ON FILE |
| NICK S BUTTAR | ON FILE |
| Nick S Gonzales | sgonz98@icloud.com |
| NICK SACRE | ON FILE |
| NICK SANCHEZ | ON FILE |
| NICK SANCHEZ | ON FILE |
| NICK SANFORD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK SANTOS | ON FILE |
| NICK SAUER | ON FILE |
| NICK SAYRE | ON FILE |
| NICK SCHAEFER | ON FILE |
| NICK SCHAFER | ON FILE |
| NICK SCHALLER | ON FILE |
| NICK SCHILTER | ON FILE |
| NICK SCHLETTY | ON FILE |
| NICK SCHLIEFERT | ON FILE |
| NICK SCHMIDT | ON FILE |
| NICK SCHOCH | ON FILE |
| NICK SCHOONHEIM | ON FILE |
| NICK SCHULCZ | ON FILE |
| NICK SEIER | ON FILE |
| NICK SEILER | ON FILE |
| NICK SEILS | ON FILE |
| NICK SENGERS | ON FILE |
| NICK SETTLES | ON FILE |
| NICK SHANNON | ON FILE |
| NICK SHAPOVALOV | ON FILE |
| NICK SHARLAND | ON FILE |
| NICK SHARP | ON FILE |
| NICK SHEARMAN | ON FILE |
| NICK SHOBER | ON FILE |
| NICK SIDERIS | ON FILE |
| NICK SILVESTRI | ON FILE |
| NICK SIMONIAN | ON FILE |
| NICK SIMONS | ON FILE |
| Nick Sissons | ON FILE |
| NICK SISTI | ON FILE |
| NICK SLAGLE | ON FILE |
| NICK SLAVICH | ON FILE |
| NICK SMIELAK | ON FILE |
| NICK SMITH | ON FILE |
| NICK SMITH | ON FILE |
| NICK SMITH | ON FILE |
| NICK SMYRNIOS | ON FILE |
| NICK SODEN | ON FILE |
| NICK SOLOMON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK SOMMER FJERBÆK | ON FILE |
| NICK SONG | ON FILE |
| NICK SONNER | ON FILE |
| NICK SPANOS | ON FILE |
| NICK SPANOUDES | ON FILE |
| NICK SPELT | ON FILE |
| NICK SPENCER | ON FILE |
| NICK SPILLMAN | ON FILE |
| NICK SPYROU | ON FILE |
| NICK STAMOS | ON FILE |
| NICK STASIK | ON FILE |
| NICK STAVISKI | ON FILE |
| NICK STEENSELS | ON FILE |
| NICK STEFFENS | ON FILE |
| NICK STEINER | ON FILE |
| NICK STERLING | ON FILE |
| NICK STEVENS | ON FILE |
| NICK STEWART | ON FILE |
| NICK STIGTER | ON FILE |
| NICK STIRLING | ON FILE |
| NICK STOKKENTRE | ON FILE |
| NICK STOLL | ON FILE |
| NICK STONE | ON FILE |
| NICK STOVOLD | ON FILE |
| NICK STROEVE | ON FILE |
| NICK STULL | ON FILE |
| NICK STUPAKIS | ON FILE |
| NICK STUTZMAN | ON FILE |
| NICK SUGAWARA | ON FILE |
| NICK SULLIVAN | ON FILE |
| NICK SUNDBY | ON FILE |
| NICK SUNDBY | ON FILE |
| NICK SUNDBY | ON FILE |
| NICK SUTTELL | ON FILE |
| NICK SWANSON | ON FILE |
| NICK SWARTHOUT | ON FILE |
| NICK SWENSON | ON FILE |
| NICK SWILLEY | ON FILE |
| NICK SWOPE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK SYLVESTRO | ON FILE |
| NICK SZOTKO | ON FILE |
| NICK SZUMINSKY | ON FILE |
| NICK TAKALA | ON FILE |
| NICK TALKERS | ON FILE |
| NICK TANNER | ON FILE |
| NICK TANNO | ON FILE |
| NICK TANTALOS | ON FILE |
| NICK TANTILLO | ON FILE |
| NICK TARAZONA SAMAME | ON FILE |
| NICK TARDIF | ON FILE |
| NICK TAYLOR | ON FILE |
| NICK TAYLOR | ON FILE |
| NICK TAYLOR | ON FILE |
| NICK TAYLOR | ON FILE |
| NICK TEFANKJIAN | ON FILE |
| NICK TEIGEN | ON FILE |
| NICK TERSIGNI | ON FILE |
| NICK TESTER | ON FILE |
| NICK THACKER | ON FILE |
| NICK THEODORUS ANTONIUS VAN MONTFORT | ON FILE |
| NICK THEUNENS | ON FILE |
| NICK THODEY | ON FILE |
| NICK THOMAS | ON FILE |
| NICK THOMAS | ON FILE |
| NICK THOMAS SCRIBNER | ON FILE |
| NICK THORSON | ON FILE |
| NICK TIMM | ON FILE |
| NICK TOBAT | ON FILE |
| NICK TOCE | ON FILE |
| NICK TOL | ON FILE |
| NICK TOLON | ON FILE |
| NICK TONG | ON FILE |
| NICK TOWNSEND | ON FILE |
| Nick Trice | ntrice@gmail.com |
| NICK TROTTER | ON FILE |
| NICK TRUMP | ON FILE |
| NICK TSAMBARLIS | ON FILE |
| NICK TSANIKLIDES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK TSOKAS | ON FILE |
| NICK TSOTALOS | ON FILE |
| NICK TUKIRI | ON FILE |
| NICK TVEDEN DE JESUS OLESEN | ON FILE |
| NICK TZAVARAS | ON FILE |
| NICK UHLENHOPP | ON FILE |
| NICK UMBREIT | ON FILE |
| NICK UMMARINO | ON FILE |
| NICK VAN AKEN | ON FILE |
| NICK VAN BREEMEN | ON FILE |
| NICK VAN DE LUIJTGAARDEN | ON FILE |
| NICK VAN DE POEL | ON FILE |
| NICK VAN DE VELDE | ON FILE |
| NICK VAN DE VELDE | ON FILE |
| NICK VAN DE WATER | ON FILE |
| NICK VAN DEN BRINK | ON FILE |
| NICK VAN DEN HAZEL | ON FILE |
| NICK VAN DOOREN | ON FILE |
| Nick Van Dooren | vandoorennick@gmail.com |
| NICK VAN GENT | ON FILE |
| NICK VAN LEEUWEN | ON FILE |
| NICK VAN LOOCKE | ON FILE |
| Nick Van Loocke | nickvloocke@gmail.com |
| NICK VAN MILT | ON FILE |
| NICK VAN NIEUWPOORT | ON FILE |
| NICK VAN REEMPTS | ON FILE |
| NICK VAN STRAATEN | ON FILE |
| NICK VAN THULL | ON FILE |
| NICK VAN VIANEN | ON FILE |
| NICK VANDENBULCKE | ON FILE |
| NICK VANDERHEYDEN | ON FILE |
| NICK VANELLA | ON FILE |
| NICK VANHAMME | ON FILE |
| NICK VANSLEMBROUCK | ON FILE |
| NICK VAUGHAN | ON FILE |
| NICK VELEGRINIS | ON FILE |
| NICK VENTRA | ON FILE |
| NICK VERBER | ON FILE |
| NICK VERELLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NICK VERKAIK | ON FILE |
| NICK VERLAAN | ON FILE |
| NICK VERYKAKIS | ON FILE |
| NICK VILLAREAL | ON FILE |
| NICK VINKEN | ON FILE |
| NICK VISHWAMITRA | ON FILE |
| NICK VIVION | ON FILE |
| NICK VONTZ | ON FILE |
| NICK WAKELEY | ON FILE |
| NICK WALDROP | ON FILE |
| NICK WALLACE | ON FILE |
| Nick Warneke | nswarneke@gmail.com |
| NICK WARNES | ON FILE |
| NICK WARREN | ON FILE |
| NICK WATERS | ON FILE |
| NICK WEAVER | ON FILE |
| NICK WEITZ | ON FILE |
| NICK WEJLEMANN | ON FILE |
| NICK WELLER | ON FILE |
| NICK WERNICKE | ON FILE |
| NICK WESTWOOD | ON FILE |
| NICK WEZENBEEK | ON FILE |
| NICK WHATLEY | ON FILE |
| NICK WHITLEY | ON FILE |
| NICK WIDENER | ON FILE |
| NICK WILKINS | ON FILE |
| NICK WILLETT | ON FILE |
| NICK WILLIAMS | ON FILE |
| NICK WILLIAMS | ON FILE |
| NICK WILLIAMS | ON FILE |
| NICK WILLWERTH | ON FILE |
| NICK WINTERS | ON FILE |
| NICK WISSELL | ON FILE |
| NICK WISSELS | ON FILE |
| NICK WONG | ON FILE |
| NICK YARBER | ON FILE |
| NICK YEAGER | ON FILE |
| Nick Yewen | ON FILE |
| NICK YEWEN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICK ZADE | ON FILE |
| NICK ZAMPRAILAS | ON FILE |
| NICK ZAREMBA | ON FILE |
| NICK ZAVRAS | ON FILE |
| NICK ZERWIG | ON FILE |
| NICK ZIAIE | ON FILE |
| NICK ZICCARDI | ON FILE |
| NICK ZITO | ON FILE |
| NICK ZORB | ON FILE |
| NICK ZUMWALT | ON FILE |
| NICK ZWANEVELD | ON FILE |
| NICKEL DIGITAL ASSET FUND SPC DIGITAL ASSET ARBITRAGE SPC INSTITUTIONAL | middle.office@nickel.digital |
| NICKEL DIGITAL ASSET MASTER FUND SPC - DIGITAL FACTORS FUND SP | alex.kloda@nickel.digital |
| NICKEL MCKENZIE | ON FILE |
| NICKELLE SLETTELAND | ON FILE |
| NICKEN PRODUCTS LLC | ON FILE |
| nickentak@gmail.com | nickentak@gmail.com |
| NICKET PATEL | ON FILE |
| NICKET UTTARWAR | ON FILE |
| NICKEY DE HAAN | ON FILE |
| NICKEY KHEMCHANDANI | ON FILE |
| NICKHOLAS NICKHOLAS | ON FILE |
| NICKI BLAKENEY | ON FILE |
| NICKI BORGIOLI | ON FILE |
| NICKI BRUTON | ON FILE |
| NICKI CHEANG | ON FILE |
| NICKI FERYN | ON FILE |
| NICKI FORD | ON FILE |
| NICKI HOUSE | ON FILE |
| NICKI HUGHES | ON FILE |
| NICKI JØRGENSEN | ON FILE |
| NICKI KOLLEE | ON FILE |
| NICKI LARSEN | ON FILE |
| NICKI MALCOLM | ON FILE |
| NICKI STEINBERGER | ON FILE |
| NICKI THIIM | ON FILE |
| NICKI WALSHE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICKIE GOLDEN | ON FILE |
| NICKIE ROBERTS | ON FILE |
| NICKITA SOLODKOV | ON FILE |
| NICKLAES MÅRTENSEN | ON FILE |
| NICKLAS  MILLGAARD | ON FILE |
| NICKLAS ABSALONSEN | ON FILE |
| NICKLAS ANDERSEN | ON FILE |
| NICKLAS AXELSSON | ON FILE |
| NICKLAS BEHREND | ON FILE |
| NICKLAS BOIE SORENSEN | ON FILE |
| NICKLAS BRANDRUP | ON FILE |
| NICKLAS BYLUND | ON FILE |
| NICKLAS DUA | ON FILE |
| NICKLAS ENGEL KROON | ON FILE |
| NICKLAS HAHN JESPERSEN | ON FILE |
| NICKLAS HØRNING HANSEN | ON FILE |
| NICKLAS KIMMINAU | ON FILE |
| NICKLAS KRISTENSEN | ON FILE |
| NICKLAS LEVIN | ON FILE |
| NICKLAS LILLIE | ON FILE |
| NICKLAS LYCK | ON FILE |
| NICKLAS MÅNSSON | ON FILE |
| NICKLAS MARKLUND | ON FILE |
| NICKLAS NIELSEN | ON FILE |
| NICKLAS ÖSTLING | ON FILE |
| NICKLAS PAULO LARSSON | ON FILE |
| NICKLAS POULSEN | ON FILE |
| NICKLAS RASMUSSEN | ON FILE |
| NICKLAS RINDOM | ON FILE |
| NICKLAS SKOV | ON FILE |
| NICKLAS SØRENSEN | ON FILE |
| NICKLAS THOMSEN | ON FILE |
| NICKLAS TOFT | ON FILE |
| NICKLAS UVEBO | ON FILE |
| NICKLAS WESTHOFF ENGELBERTH | ON FILE |
| NICKLAS WINGORD | ON FILE |
| NICKLAS WÖLCK | ON FILE |
| NICKLAUS AMBROSCH | ON FILE |
| NICKLAUS BROWN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICKLAUS DAGENHART | ON FILE |
| NICKLAUS DOWLING | ON FILE |
| NICKLAUS LACY | ON FILE |
| NICKLAUS MIN PARK | ON FILE |
| Nicklaus Penley | ON FILE |
| NICKLAUS PENLEY | ON FILE |
| NICKLAUS PENLEY | ON FILE |
| NICKLAUS RAGLE | ON FILE |
| NICKLAUS SETTOON | ON FILE |
| NICKLAUS SIM | ON FILE |
| NICKO BRYANT | ON FILE |
| NICKO JANNES | ON FILE |
| NICKOLAI PENNICOOKE | ON FILE |
| NICKOLAI RUDNEV | ON FILE |
| NICKOLAI YANKOVSKIY | ON FILE |
| NICKOLAOS GKIONIS | ON FILE |
| NICKOLAOS LOUKAS RAPTIS | ON FILE |
| NICKOLAS  HOOPER | ON FILE |
| NICKOLAS  MARTOCELLO | ON FILE |
| NICKOLAS ALEXANDER | ON FILE |
| NICKOLAS AYERS | ON FILE |
| NICKOLAS BALSAMO | ON FILE |
| NICKOLAS BRITT | ON FILE |
| NICKOLAS BROCHES | ON FILE |
| NICKOLAS CALOMERIS | ON FILE |
| NICKOLAS CARDINALE | ON FILE |
| NICKOLAS CHASE MCCARTNEY | ON FILE |
| NICKOLAS CHEN | ON FILE |
| NICKOLAS DANIEL | ON FILE |
| NICKOLAS ELLISON | ON FILE |
| NICKOLAS GOSSELIN | ON FILE |
| NICKOLAS HEYNDERICKX | ON FILE |
| NICKOLAS JERKOVICH | ON FILE |
| NICKOLAS JOHNSON | ON FILE |
| NICKOLAS JORDAN  ANDERSON | ON FILE |
| NICKOLAS KATSANTONES | ON FILE |
| NICKOLAS KENT LEE | ON FILE |
| NICKOLAS KOZEL JR | ON FILE |
| NICKOLAS LAWRENCE HARKNESS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICKOLAS LESKOWAK | ON FILE |
| NICKOLAS LOUIS KARPIN | ON FILE |
| Nickolas Marshall | ON FILE |
| NICKOLAS MARSHALL | ON FILE |
| NICKOLAS MARSHALL | ON FILE |
| Nickolas N Broches | nbroches@gmail.com |
| NICKOLAS PAVLOVIC | ON FILE |
| NICKOLAS PECHMANN | ON FILE |
| NICKOLAS PETERSON | ON FILE |
| NICKOLAS RICHTER | ON FILE |
| NICKOLAS SHEPARD | ON FILE |
| NICKOLAS SMITH | ON FILE |
| NICKOLAS SMITH | ON FILE |
| NICKOLAS TYRPAK | ON FILE |
| NICKOLAS VAN HORN | ON FILE |
| NICKOLAS VENUTI | ON FILE |
| NICKOLAS WOODFY | ON FILE |
| NICKOLAUS BECK | ON FILE |
| NICKOLAUS FABRO | ON FILE |
| NICKOLAUS FABRO | ON FILE |
| NICKOLAUS GRAY | ON FILE |
| NICKOLAY BRAGIN | ON FILE |
| NICKOLAY NICKOLAEV | ON FILE |
| NICKOLE WATSON | ON FILE |
| NICKOLINA JOHNSON | ON FILE |
| NICKOLIS JOSEPH BERKEY | ON FILE |
| NICKOY NEWMAN | ON FILE |
| NICKSON CHOULOUTE | ON FILE |
| NICKSON LOCATELLI | ON FILE |
| NICKSON MEDIRECT | ON FILE |
| NICKSON TAN YONG SIANG (CHEN RONGXIANG) | ON FILE |
| NICKUNJ ARORA | ON FILE |
| NICKY WU | ON FILE |
| NICKY BROOS | ON FILE |
| NICKY DAYARAMANI | ON FILE |
| Nicky Dayaramani | bulldogtrader@protonmail.com |
| NICKY DE KRUIJF | ON FILE |
| NICKY ES | ON FILE |
| NICKY FORTES-VARELA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICKY GRIMSDALE | ON FILE |
| NICKY HOLIERHOEK | ON FILE |
| NICKY JEAN-MARY | ON FILE |
| NICKY KEVIN VARGAS OSPINA | ON FILE |
| NICKY KHALILI SABET | ON FILE |
| NICKY KIRK | ON FILE |
| NICKY LEE | ON FILE |
| NICKY LOW | ON FILE |
| NICKY MARTINEZ | ON FILE |
| NICKY MARTYNIUK | ON FILE |
| NICKY MORGAN | ON FILE |
| NICKY MORRIS | ON FILE |
| NICKY NHI TRINH | ON FILE |
| NICKY ORR | ON FILE |
| NICKY ROSTAN | ON FILE |
| NICKY SAMIJN | ON FILE |
| NICKY SAMIJN | ON FILE |
| NICKY SAVELKOUL | ON FILE |
| NICKY SCHAAP | ON FILE |
| NICKY STAAL-RASMUSSEN | ON FILE |
| NICKY VAN DE BEEK | ON FILE |
| NICKY VAN DE VEN | ON FILE |
| NICKY VAN DER WAAL | ON FILE |
| NICKY VAN DORP | ON FILE |
| NICKY VAN NISPEN | ON FILE |
| NICKY VERKOOIJ | ON FILE |
| NICKY WALKER | ON FILE |
| NICKY WAYNE ANDERSON | ON FILE |
| NICLAS BECH | ON FILE |
| NICLAS BEZ | ON FILE |
| NICLAS DAM HINRICHSEN | ON FILE |
| NICLAS DAVIES | ON FILE |
| NICLAS FRANDSEN | ON FILE |
| NICLAS FREDHOLM | ON FILE |
| NICLAS HALLGREN | ON FILE |
| NICLAS HANSEN | ON FILE |
| NICLAS IBENFORTH | ON FILE |
| NICLAS INGVALDSEN | ON FILE |
| NICLAS JOHANSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICLAS KANGASMÄKI | ON FILE |
| NICLAS KERN | ON FILE |
| NICLAS KJELLIN | ON FILE |
| NICLAS LIDEN | ON FILE |
| NICLAS MANSON | ON FILE |
| Niclas Norman | ON FILE |
| NICLAS NORMAN | ON FILE |
| NICLAS OLDRUP GOTTSCHALK | ON FILE |
| NICLAS OTTO BERNER OLSEN | ON FILE |
| NICLAS PEDERSEN | ON FILE |
| NICLAS RITZ | ON FILE |
| NICLAS SÄLL | ON FILE |
| NICLAS SOLJAN | ON FILE |
| NICLAS SPECHTENHAUSER | ON FILE |
| NICLAS VON KOHL | ON FILE |
| NICLAS WEST | ON FILE |
| NICLAS WIMMERSTEDT | ON FILE |
| NICLAS WINQUIST | ON FILE |
| Nicley, Charles | ON FILE |
| NICLO VONAESCH | ON FILE |
| NICO  WITTSCHIEF | ON FILE |
| NICO 08BCN | ON FILE |
| NICO ALONZO | ON FILE |
| NICO ANGELO PUADA | ON FILE |
| NICO ANTONIAZZI | ON FILE |
| NICO ARIZA | ON FILE |
| NICO ARMSTRONG | ON FILE |
| NICO BASSO | ON FILE |
| NICO BEN SCHALK | ON FILE |
| NICO BEUSCH | ON FILE |
| NICO BIJL | ON FILE |
| NICO BROSCH | ON FILE |
| NICO BROUARD | ON FILE |
| NICO BROUWERS | ON FILE |
| NICO CHARLES PERUZZI | ON FILE |
| Nico Charles Peruzzi | nperuzzi@gmail.com |
| NICO COEN | ON FILE |
| NICO COLUCCI | ON FILE |
| NICO CONTO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICO COPERTINO | ON FILE |
| NICO COPERTINO | ON FILE |
| NICO COUWBERGHS | ON FILE |
| NICO CREEL | ON FILE |
| NICO DALDRUP | ON FILE |
| NICO DAMPC | ON FILE |
| NICO DE MAERTELAERE | ON FILE |
| NICO DE NUNZIO | ON FILE |
| NICO DE RAEDT | ON FILE |
| NICO DE VRIES | ON FILE |
| NICO DEMETRIO | ON FILE |
| NICO DU PLOOY | ON FILE |
| NICO E MAESSEN | ON FILE |
| NICO EPSTEIN | ON FILE |
| NICO FERNANDEZ | ON FILE |
| NICO FERNANDO PACHECO | ON FILE |
| NICO GAUDIANO | ON FILE |
| NICO GENTRY | ON FILE |
| NICO GOLDBERG | ON FILE |
| NICO GROEN | ON FILE |
| NICO GUADAGNO | ON FILE |
| NICO GUETATCHEW | ON FILE |
| NICO GULINO | ON FILE |
| NICO HARTONO | ON FILE |
| NICO HOLLOMAN | ON FILE |
| NICO INHOFFEN | ON FILE |
| NICO JACKSON | ON FILE |
| NICO JEURISSEN | ON FILE |
| NICO KESTENS | ON FILE |
| NICO KNOESTER | ON FILE |
| NICO KRAUTWALD | ON FILE |
| NICO LAVINA | ON FILE |
| NICO LEHM | ON FILE |
| NICO M | ON FILE |
| NICO MOENAERT | ON FILE |
| NICO NADAL | ON FILE |
| NICO NOBELS | ON FILE |
| NICO NYDEGGER | ON FILE |
| NICO PACHECO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICO PACHECO | ON FILE |
| NICO PERALTA | ON FILE |
| NICO PEREZ | ON FILE |
| NICO PORTERA | ON FILE |
| NICO POSER | ON FILE |
| NICO PRAMUDITA | ON FILE |
| NICO RACH | ON FILE |
| NICO REIS | ON FILE |
| NICO RICARDO DAVIDS | ON FILE |
| NICO RODR | ON FILE |
| NICO SCHEINER | ON FILE |
| NICO SCHIENMANN | ON FILE |
| NICO SELLESLAGS | ON FILE |
| NICO SELS | ON FILE |
| NICO SIX | ON FILE |
| NICO SMANS | ON FILE |
| NICO SPÄLTI | ON FILE |
| Nico Spälti | nico.spaelti@bluewin.ch |
| NICO STRUBBE | ON FILE |
| NICO THEUNIS | ON FILE |
| NICO UYS | ON FILE |
| NICO VAN DE MORTEL | ON FILE |
| NICO VAN DER MERWE | ON FILE |
| NICO VAN SCHAIJK | ON FILE |
| NICO VANDE KERKHOF | ON FILE |
| Nico Vande Kerkhof | nicovandekerkhof@gmail.com |
| NICO VANTYGHEM | ON FILE |
| NICO VERHEYDEN | ON FILE |
| NICO VIA | ON FILE |
| NICO VICTORIA | ON FILE |
| NICO WALTERS | ON FILE |
| NICO WEILAND | ON FILE |
| NICO WEIS | ON FILE |
| NICO ZALA | ON FILE |
| NICO ZARATE | ON FILE |
| NICO6 COPER | ON FILE |
| NICOALE-ADRIAN NICOLAU | ON FILE |
| NICOCUE1 COPERTINO | ON FILE |
| NICODEMO MAZZONE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICODEMUS  MORFAW | ON FILE |
| NICODEMUS ABRAHAM | ON FILE |
| NICODEMUS DURU | ON FILE |
| NICODEMUS WIBOWO | ON FILE |
| NICODEMUS WUARBANARAN | ON FILE |
| NICOHL DAYANA SIGUENZA CABRERA | ON FILE |
| NICOL BROTHERTON | ON FILE |
| NICOL DAMIANIC | ON FILE |
| NICOL VISSER | ON FILE |
| NICOL WONG | ON FILE |
| NICOLA  ALTILIA | ON FILE |
| NICOLA  CROWSHAW | ON FILE |
| NICOLA  GENTILE | ON FILE |
| NICOLA  GORINI | ON FILE |
| NICOLA  LEONE | ON FILE |
| NICOLA  MASTROMAURO | ON FILE |
| NICOLA  PETRARCA | ON FILE |
| NICOLA  STADDON | ON FILE |
| NICOLA  URBANI | ON FILE |
| NICOLA ABATE | ON FILE |
| NICOLA ABBONDANZA | ON FILE |
| NICOLA ABBRESCIA | ON FILE |
| NICOLA ALVES | ON FILE |
| NICOLA ALVISI | ON FILE |
| NICOLA ANGELI | ON FILE |
| NICOLA ANGHILERI | ON FILE |
| NICOLA ANGIONI | ON FILE |
| NICOLA ANTONIO USSIA | ON FILE |
| NICOLA APPIO | ON FILE |
| NICOLA ARDITO | ON FILE |
| NICOLA ARGENTIN | ON FILE |
| NICOLA ASPESI | ON FILE |
| NICOLA AZZALI | ON FILE |
| NICOLA BALBONI | ON FILE |
| NICOLA BANE | ON FILE |
| Nicola Bane | nicbane@hotmail.com |
| NICOLA BARBAGLI | ON FILE |
| NICOLA BARILE | ON FILE |
| NICOLA BENETTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLA BERNI | ON FILE |
| NICOLA BERTORELLE | ON FILE |
| NICOLA BETTI | ON FILE |
| NICOLA BIANCHI | ON FILE |
| NICOLA BIRCH | ON FILE |
| NICOLA BOCCHI | ON FILE |
| NICOLA BOGGIO | ON FILE |
| NICOLA BONETTI | ON FILE |
| NICOLA BONOMETTI | ON FILE |
| NICOLA BORZON | ON FILE |
| NICOLA BOTTURA | ON FILE |
| NICOLA BOVOLATO | ON FILE |
| NICOLA BRADLEY | ON FILE |
| NICOLA CALCABRINI | ON FILE |
| NICOLA CALZAVARA | ON FILE |
| NICOLA CAMPI | ON FILE |
| NICOLA CAMPI | ON FILE |
| NICOLA CAMPONOVO | ON FILE |
| NICOLA CAPALDO | ON FILE |
| NICOLA CAPPIELLO | ON FILE |
| NICOLA CAPRIROLO | ON FILE |
| NICOLA CARDELLI | ON FILE |
| NICOLA CAROFIGLIO | ON FILE |
| NICOLA CECCANTI | ON FILE |
| NICOLA CESARO | ON FILE |
| NICOLA CHANOT | ON FILE |
| NICOLA CHEAH | ON FILE |
| NICOLA CIPULLO | ON FILE |
| NICOLA CIRCO | ON FILE |
| NICOLA COLLINS | ON FILE |
| NICOLA COLLIVA | ON FILE |
| NICOLA COLOMBO | ON FILE |
| NICOLA CONCHIGLIA | ON FILE |
| NICOLA CONRAD | ON FILE |
| NICOLA COPETTI | ON FILE |
| NICOLA CORSBIE | ON FILE |
| NICOLA CREPALDI | ON FILE |
| NICOLA CRESTI | ON FILE |
| NICOLA CRISTIANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLA D ONOFRIO | ON FILE |
| NICOLA D’AMORE | ON FILE |
| NICOLA D’ANNA | ON FILE |
| NICOLA DA DALTO | ON FILE |
| NICOLA DALY | ON FILE |
| NICOLA D'ANGELO | ON FILE |
| NICOLA DE FRANCESCO | ON FILE |
| NICOLA DEBOLE | ON FILE |
| NICOLA DELUIGI | ON FILE |
| NICOLA DESSÌ | ON FILE |
| NICOLA DI MAIO | ON FILE |
| NICOLA DIANA | ON FILE |
| NICOLA DIBENEDETTO | ON FILE |
| NICOLA DOLOR | ON FILE |
| NICOLA DUNCAN | ON FILE |
| NICOLA DUSI | ON FILE |
| NICOLA ELLENDER | ON FILE |
| NICOLA ELLIS | ON FILE |
| NICOLA ESPOSITO | ON FILE |
| NICOLA EUSEBI | ON FILE |
| NICOLA FABRIS | ON FILE |
| NICOLA FACCHINELLO | ON FILE |
| NICOLA FERRARESE | ON FILE |
| NICOLA FERTONANI | ON FILE |
| NICOLA FINAZZI | ON FILE |
| NICOLA FISCALINI | ON FILE |
| NICOLA FORGIONE | ON FILE |
| NICOLA FRANCHINO | ON FILE |
| NICOLA FURINI | ON FILE |
| NICOLA FUZIO | ON FILE |
| NICOLA FUZIO | ON FILE |
| NICOLA GALASSI | ON FILE |
| NICOLA GALLUZZI | ON FILE |
| NICOLA GANDOLFI | ON FILE |
| NICOLA GARATTINI | ON FILE |
| NICOLA GASBARRINI | ON FILE |
| NICOLA GENTILINI | ON FILE |
| NICOLA GIANNONI | ON FILE |
| NICOLA GIORDANI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLA GIORDANI | ON FILE |
| NICOLA GIOVANNI SALOTTO | ON FILE |
| NICOLA GIUSTINIANI | ON FILE |
| NICOLA GOODRIDGE | ON FILE |
| NICOLA GREEN | ON FILE |
| NICOLA GRIMOLIZZI | ON FILE |
| NICOLA GUGLIELMINO | ON FILE |
| NICOLA HAINES | ON FILE |
| NICOLA HARRIS | ON FILE |
| NICOLA HATTON | ON FILE |
| NICOLA HOFER | ON FILE |
| NICOLA HOPKINS | ON FILE |
| NICOLA IACOPETTI | ON FILE |
| NICOLA JOY O'CONNOR | ON FILE |
| NICOLA KAPLAN | ON FILE |
| NICOLA KHOO | ON FILE |
| NICOLA LAMONACA | ON FILE |
| NICOLA LAMONACA | ON FILE |
| NICOLA LANARO | ON FILE |
| NICOLA LANTERI | ON FILE |
| NICOLA LANZA | ON FILE |
| NICOLA LAZZARI | ON FILE |
| NICOLA LECHTHALER | ON FILE |
| NICOLA LEE | ON FILE |
| NICOLA LESLIE | ON FILE |
| Nicola Leslie | svennnic@hotmail.com |
| NICOLA LICCIARDI | ON FILE |
| NICOLA LIVIERO | ON FILE |
| NICOLA LODA | ON FILE |
| NICOLA LOMBARDI | ON FILE |
| NICOLA LONGOBARDI | ON FILE |
| NICOLA LOPES DA CRUZ | ON FILE |
| NICOLA LORENZETTI | ON FILE |
| NICOLA LORETTO | ON FILE |
| NICOLA LORUSSO | ON FILE |
| NICOLA LOSITO | ON FILE |
| NICOLA LUCARELLI | ON FILE |
| NICOLA LUCATUORTO | ON FILE |
| NICOLA LUPPI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLA LVAN BRILLI | ON FILE |
| NICOLA M M RIEGMAN | ON FILE |
| NICOLA MAFFI | ON FILE |
| NICOLA MAGRO | ON FILE |
| NICOLA MAISANO | ON FILE |
| NICOLA MAMBELLI | ON FILE |
| NICOLA MANCINI | ON FILE |
| NICOLA MANDOLESI | ON FILE |
| NICOLA MANGO | ON FILE |
| NICOLA MANIS | ON FILE |
| NICOLA MANTELLINA | ON FILE |
| NICOLA MARANGON | ON FILE |
| NICOLA MARIA LAUDISIO | ON FILE |
| NICOLA MARONI | ON FILE |
| NICOLA MARSHALL | ON FILE |
| NICOLA MASCARO | ON FILE |
| NICOLA MASTRICCI | ON FILE |
| NICOLA MASTROIORIO | ON FILE |
| NICOLA MATTEO | ON FILE |
| NICOLA MAZZOLENI | ON FILE |
| NICOLA MAZZOLETTI | ON FILE |
| NICOLA MCEWAN | ON FILE |
| NICOLA MENARDO | ON FILE |
| NICOLA MENCI | ON FILE |
| NICOLA MERENDONI | ON FILE |
| NICOLA MIANI | ON FILE |
| NICOLA MIGLIORANZA | ON FILE |
| NICOLA MIRAFIORI | ON FILE |
| NICOLA MOLYNEUX | ON FILE |
| NICOLA MORO | ON FILE |
| NICOLA MTETWA | ON FILE |
| NICOLA MUSCI | ON FILE |
| NICOLA NANNINI | ON FILE |
| NICOLA NATALI | ON FILE |
| NICOLA NICHOLLS | ON FILE |
| NICOLA OCCHIO | ON FILE |
| NICOLA ORLINI | ON FILE |
| NICOLA OSOTEO | ON FILE |
| NICOLA PACE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLA PADULA | ON FILE |
| NICOLA PALK | ON FILE |
| NICOLA PALLONE | ON FILE |
| NICOLA PALLOTTA | ON FILE |
| NICOLA PAOLUCCI | ON FILE |
| NICOLA PARDINI | ON FILE |
| NICOLA PARISI | ON FILE |
| NICOLA PARKER | ON FILE |
| NICOLA PASIANOTTO | ON FILE |
| NICOLA PASQUI | ON FILE |
| NICOLA PASSANTE | ON FILE |
| NICOLA PASTERIS | ON FILE |
| NICOLA PAVLOVIC | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDEVILLA | ON FILE |
| NICOLA PEDUZZI | ON FILE |
| NICOLA PELUSO | ON FILE |
| NICOLA PERRINI | ON FILE |
| NICOLA PETRACCA | ON FILE |
| NICOLA PETROSINO | ON FILE |
| NICOLA PEZZONI | ON FILE |
| NICOLA PIDLICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLA PIGNATIELLO | ON FILE |
| NICOLA PIO SARCINA | ON FILE |
| NICOLA PISCAGLIA | ON FILE |
| NICOLA PISERI | ON FILE |
| NICOLA PISON | ON FILE |
| NICOLA PISONI | ON FILE |
| NICOLA POMILIO | ON FILE |
| NICOLA PORCEDDU | ON FILE |
| NICOLA POSENATO | ON FILE |
| NICOLA PRETTO | ON FILE |
| NICOLA QUAN | ON FILE |
| NICOLA RAFFAELE MAZZARIELLO | ON FILE |
| NICOLA RANDOVÁ | ON FILE |
| NICOLA RASO | ON FILE |
| Nicola Rea | nikolarea@icloud.com |
| NICOLA RIGATO | ON FILE |
| NICOLA RINALDI | ON FILE |
| NICOLA RIZZI | ON FILE |
| NICOLA ROBSON | ON FILE |
| NICOLA ROMANO | ON FILE |
| NICOLA ROMANO | ON FILE |
| NICOLA ROSSI | ON FILE |
| NICOLA RUSSO | ON FILE |
| NICOLA SALICE | ON FILE |
| NICOLA SALIU | ON FILE |
| NICOLA SALVATERRA | ON FILE |
| NICOLA SAMOGGIA | ON FILE |
| NICOLA SANSONI | ON FILE |
| NICOLA SANTI | ON FILE |
| NICOLA SANTORELLI | ON FILE |
| NICOLA SANTORO | ON FILE |
| NICOLA SAPIENZA | ON FILE |
| Nicola Sartori Vomiero | ON FILE |
| NICOLA SARTORI VOMIERO | ON FILE |
| Nicola Sartori Vomiero | hashpowernet@gmail.com |
| NICOLA SCARDI | ON FILE |
| Nicola Scardi | scanic@protonmail.com |
| NICOLA SCEMA | ON FILE |
| NICOLA SCHETTINO | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLA SCHIAVO | ON FILE |
| NICOLA SCHIESARO | ON FILE |
| NICOLA SCOPELLITI | ON FILE |
| NICOLA SECCHIERO | ON FILE |
| NICOLA SELVAGGIO | ON FILE |
| NICOLA SERRA | ON FILE |
| NICOLA SGLAVO | ON FILE |
| NICOLA SGLAVO | ON FILE |
| NICOLA SHARD PALMER | ON FILE |
| NICOLA SIGNA | ON FILE |
| NICOLA SILVELLO | ON FILE |
| NICOLA SIMIONI | ON FILE |
| NICOLA SORIA | ON FILE |
| NICOLA SPADONI | ON FILE |
| NICOLA SPADONI | ON FILE |
| NICOLA ST LOUIS | ON FILE |
| NICOLA STORNI | ON FILE |
| NICOLA STORNI | ON FILE |
| NICOLA STURZENEGGER | ON FILE |
| NICOLA SUTER | ON FILE |
| NICOLA SWABY | ON FILE |
| NICOLA TACCONE | ON FILE |
| NICOLA TARALLO | ON FILE |
| NICOLA TARTAGLIONE | ON FILE |
| NICOLA THEURILLAT | ON FILE |
| NICOLA TIDU | ON FILE |
| NICOLA TOBIA | ON FILE |
| NICOLA TOMBACCO | ON FILE |
| NICOLA TONELLI | ON FILE |
| NICOLA TORTORA | ON FILE |
| NICOLA TRINCHESE | ON FILE |
| NICOLA TUCCORI | ON FILE |
| NICOLA TUCKER | ON FILE |
| NICOLA ULISSE | ON FILE |
| NICOLA VARRIANO | ON FILE |
| NICOLA VENTURI | ON FILE |
| NICOLA VERNIERI | ON FILE |
| NICOLA VICKERY | ON FILE |
| NICOLA VINCENTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLA VISENTIN | ON FILE |
| NICOLA VITALI | ON FILE |
| NICOLA VITALI | ON FILE |
| NICOLA WESTDYK | ON FILE |
| NICOLA WILLIAMS COLLY | ON FILE |
| NICOLA WONG | ON FILE |
| Nicola Wong | nicolaxwg@gmail.com |
| NICOLA WORKMAN | ON FILE |
| NICOLA WRIGHT | ON FILE |
| NICOLA ZAMBONI | ON FILE |
| NICOLA ZANELLA | ON FILE |
| NICOLA ZANELLATO | ON FILE |
| NICOLA ZANIBONI | ON FILE |
| NICOLA ZARRILLI | ON FILE |
| NICOLA ZENNARO | ON FILE |
| NICOLA ZINGARO | ON FILE |
| NicolÃ² Prando | ON FILE |
| NICOLAAS  BRINGMANS | ON FILE |
| NICOLAAS B SUIJKERBUIK | ON FILE |
| NICOLAAS BIJL | ON FILE |
| NICOLAAS BURGER | ON FILE |
| NICOLAAS DUINDAM | ON FILE |
| NICOLAAS EARLEY | ON FILE |
| NICOLAAS GERARDUS NUIJENS | ON FILE |
| NICOLAAS KNOOK | ON FILE |
| NICOLAAS KNOOK | ON FILE |
| NICOLAAS KOEDIJK | ON FILE |
| Nicolaas Koedijk | sneakosianio@yahoo.com |
| NICOLAAS NEL | ON FILE |
| NICOLAAS REDELINGHUYS | ON FILE |
| NICOLAAS SMITH | ON FILE |
| NICOLAAS VAN DEN EIJNDEN | ON FILE |
| NICOLAAS VAN VLIET | ON FILE |
| NICOLAAS VERMAAK | ON FILE |
| NICOLAE  COSTRITA | ON FILE |
| NICOLAE  HURUIAN | ON FILE |
| NICOLAE  ROS | ON FILE |
| NICOLAE ANGHEL | ON FILE |
| NICOLAE BARSAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAE BOTEA | ON FILE |
| NICOLAE BUDEANU | ON FILE |
| NICOLAE CHIRHEI | ON FILE |
| NICOLAE CHIS | ON FILE |
| NICOLAE CUDLENCO | ON FILE |
| NICOLAE DASCHEVICI | ON FILE |
| NICOLAE DUTULESCU | ON FILE |
| NICOLAE GALICE | ON FILE |
| NICOLAE GANCIU | ON FILE |
| NICOLAE HARBADA | ON FILE |
| NICOLAE IONUȚ | ON FILE |
| NICOLAE MUNTEAN | ON FILE |
| NICOLAE NAGHEL | ON FILE |
| NICOLAE NITU | ON FILE |
| NICOLAE OCHISOR | ON FILE |
| NICOLAE PRICOCHI | ON FILE |
| NICOLAE RACOVITA | ON FILE |
| Nicolae Racovita | nic@nicvi.com |
| NICOLAE SERBANESCU | ON FILE |
| NICOLAE TUDOSA | ON FILE |
| NICOLAE UNGUREANU | ON FILE |
| NICOLAE-ALEXANDRU GRIGORAȘ | ON FILE |
| NICOLAE-BOGDAN BACRAU | ON FILE |
| NICOLAE-DANIEL COPACIU | ON FILE |
| NICOLAE-DORIN TIRILA | ON FILE |
| NICOLAE-GABRIEL VOICU | ON FILE |
| NICOLAI  CHRISTOPHERSEN | ON FILE |
| NICOLAI  LANGLET HENRIKSEN | ON FILE |
| NICOLAI ALBERTSEN | ON FILE |
| NICOLAI ALEXANDER TROENSEGAARD | ON FILE |
| NICOLAI ATKINSON | ON FILE |
| NICOLAI BAECH | ON FILE |
| NICOLAI BANG | ON FILE |
| NICOLAI BECK KRISTENSEN | ON FILE |
| NICOLAI BERARDI | ON FILE |
| NICOLAI BERG | ON FILE |
| NICOLAI BLOOD | ON FILE |
| NICOLAI BRUMBACH | ON FILE |
| NICOLAI CAPCANOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAI CHRISTENSEN | ON FILE |
| NICOLAI COMBA | ON FILE |
| NICOLAI DA SILVA JENSEN | ON FILE |
| NICOLAI DILSOE | ON FILE |
| NICOLAI DUE | ON FILE |
| NICOLAI ELLEGAARD | ON FILE |
| NICOLAI ESHOF | ON FILE |
| NICOLAI FRICKER | ON FILE |
| NICOLAI FROM | ON FILE |
| NICOLAI GAINA | ON FILE |
| NICOLAI GERTS | ON FILE |
| NICOLAI GIBBENS | ON FILE |
| NICOLAI GULDBÆK HOLST | ON FILE |
| Nicolai Guldbæk Holst | nicolaigholst@gmail.com |
| NICOLAI HANSEN | ON FILE |
| NICOLAI HARTMANN | ON FILE |
| NICOLAI HAYNES | ON FILE |
| NICOLAI HEBERLING | ON FILE |
| NICOLAI HVIDBERG | ON FILE |
| NICOLAI IVERSEN | ON FILE |
| NICOLAI JAKOBSEN | ON FILE |
| NICOLAI JENSEN | ON FILE |
| NICOLAI JENSEN | ON FILE |
| NICOLAI JENSEN | ON FILE |
| NICOLAI JENSEN | ON FILE |
| NICOLAI KAYE-BERGHAN | ON FILE |
| NICOLAI KJÆRGAARD | ON FILE |
| NICOLAI KNUDSEN | ON FILE |
| NICOLAI KRISTENSEN | ON FILE |
| NICOLAI KRISTENSEN | ON FILE |
| NICOLAI KRISTENSEN | ON FILE |
| NICOLAI KRISTENSEN | ON FILE |
| NICOLAI LANDROK | ON FILE |
| NICOLAI LISSAU | ON FILE |
| NICOLAI LOCKE | ON FILE |
| NICOLAI LUDVIG DRESCHER | ON FILE |
| NICOLAI MENDGAARD | ON FILE |
| NICOLAI MIHAILIUC | ON FILE |
| NICOLAI MIKKELSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NICOLAI NIELSEN | ON FILE |
| NICOLAI NISBETH | ON FILE |
| NICOLAI NORDBERG | ON FILE |
| NICOLAI OGANOV | ON FILE |
| NICOLAI PAVAR GREGERSEN | ON FILE |
| NICOLAI PEDERSEN | ON FILE |
| NICOLAI PEDERSEN | ON FILE |
| NICOLAI PEDERSEN | ON FILE |
| NICOLAI PEDERSEN | ON FILE |
| NICOLAI PETERSEN | ON FILE |
| NICOLAI POULSEN | ON FILE |
| NICOLAI RINGVOLD-BERGER | ON FILE |
| NICOLAI SCARLETT | ON FILE |
| NICOLAI SCHMELTZ NIELSEN | ON FILE |
| NICOLAI SØRENSEN | ON FILE |
| NICOLAI STABELL | ON FILE |
| NICOLAI STEENSGAARD CHRISTENSEN | ON FILE |
| NICOLAI STENBAK HELWEG-LARSEN | ON FILE |
| NICOLAI STILLITS | ON FILE |
| NICOLAI THOMASSEN | ON FILE |
| Nicolai Ulrik Stillits | ON FILE |
| NICOLAI VITTRUP | ON FILE |
| NICOLAI WALDEMAR CARL BANG JACOBSEN | ON FILE |
| NICOLAJ BILTOFT KRISTENSEN | ON FILE |
| NICOLAJ DAHL | ON FILE |
| NICOLAJ FRERKSEN | ON FILE |
| NICOLAJ KRISTENSEN | ON FILE |
| NICOLAJ LARSEN | ON FILE |
| NICOLAJ LARSEN | ON FILE |
| NICOLAJ LODBERG | ON FILE |
| NICOLAJ MIKKELSEN | ON FILE |
| NICOLAJ PANK | ON FILE |
| NICOLAJ SUNESEN | ON FILE |
| NICOLANGELO FAMIGLIETTI ACUNA | ON FILE |
| NICOLANTONIO FASULO | ON FILE |
| NICOLAOS  TSOLIS | ON FILE |
| NICOLAOS DERR | ON FILE |
| NICOLAOS EFTHYMIOU | ON FILE |
| NICOLAOS KIOSSES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAOS PERDIKARIS | ON FILE |
| Nicolas | borsatonicolas@gmail.com |
| NICOLÁS ARGUELLO | ON FILE |
| NICOLAS AVILA | ON FILE |
| NICOLAS BAUSADA | ON FILE |
| NICOLAS BEGLIARDI | ON FILE |
| NICOLAS BENSID | ON FILE |
| NICOLAS BENZONI | ON FILE |
| NICOLAS BERNAL | ON FILE |
| NICOLAS BRETSCHER | ON FILE |
| NICOLAS BUCSPUN | ON FILE |
| NICOLAS BUTSKYKH | ON FILE |
| NICOLAS CEA | ON FILE |
| NICOLAS CHAPDELAINE | ON FILE |
| NICOLAS CHAUVIN | ON FILE |
| NICOLAS EMSALLEM | ON FILE |
| NICOLÁS ENRIQUEZ | ON FILE |
| NICOLÁS FERNÁNDEZ ARANA | ON FILE |
| NICOLAS GALETTI | ON FILE |
| NICOLAS GALVAN | ON FILE |
| NICOLAS GARCES | ON FILE |
| NICOLAS GARNIER | ON FILE |
| NICOLAS GORRONO JUDELL | ON FILE |
| NICOLAS GRENET | ON FILE |
| NICOLAS HAMOUY | ON FILE |
| NICOLAS HENRY | ON FILE |
| NICOLAS HERR | ON FILE |
| NICOLAS HOFSTETTER | ON FILE |
| NICOLAS HUTOIS | ON FILE |
| NICOLAS LARIVIÈRE | ON FILE |
| NICOLAS LEFÈVRE | ON FILE |
| NICOLAS LIGNEAU | ON FILE |
| NICOLAS MESLE | ON FILE |
| NICOLAS PERRIER | ON FILE |
| NICOLAS PICARD | ON FILE |
| NICOLAS RESCANIERES | ON FILE |
| NICOLAS REY | ON FILE |
| NICOLAS REY | ON FILE |
| NICOLAS SEIFERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS  SERRANO SOTO | ON FILE |
| NICOLÁS  SERVIDIO | ON FILE |
| NICOLAS  TALON | ON FILE |
| NICOLÁS  URZAGASTI | ON FILE |
| NICOLAS  VALDEZ | ON FILE |
| NICOLAS  VALLI | ON FILE |
| NICOLAS  ZIEGLER | ON FILE |
| NICOLÁS 4 COPERTINO | ON FILE |
| NICOLAS ABADI | ON FILE |
| NICOLAS ABBATE | ON FILE |
| NICOLAS ABUIN | ON FILE |
| NICOLAS ACEBAL Y GHIORZI | ON FILE |
| NICOLAS ACEVEDO | ON FILE |
| NICOLAS ACOSTA | ON FILE |
| NICOLAS ADAMS | ON FILE |
| NICOLAS ADDUCCI | ON FILE |
| NICOLAS ADOLFO BARI | ON FILE |
| NICOLAS AGNELLI SABIN CASAL | ON FILE |
| NICOLÁS AGUILAR LEÓN | ON FILE |
| NICOLAS AGUILERA | ON FILE |
| NICOLAS AGUIRRE | ON FILE |
| NICOLAS AGUSTIN BLANCO | ON FILE |
| NICOLAS AGUSTIN MALDONADO | ON FILE |
| NICOLAS ALAN OYOLA | ON FILE |
| NICOLAS ALARÇON | ON FILE |
| NICOLAS ALAVA | ON FILE |
| NICOLAS ALBARRACIN | ON FILE |
| NICOLAS ALBERT VLEMYNCKX | ON FILE |
| NICOLAS ALBERTO ELGUETA NEGRON | ON FILE |
| NICOLAS ALBORNOZ | ON FILE |
| NICOLAS ALBRECHT | ON FILE |
| NICOLAS ALBRIGI | ON FILE |
| NICOLAS ALCASENA | ON FILE |
| NICOLAS ALEJANDRO CORTES BORQUEZ | ON FILE |
| NICOLAS ALEJANDRO HAEDO | ON FILE |
| NICOLAS ALEJANDRO LARSEN | ON FILE |
| NICOLAS ALEJANDRO MANOZ ROJAS | ON FILE |
| Nicolas Alejandro Manzo Rojas | ON FILE |
| NICOLAS ALEJANDRO NIETO FUENTES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS ALEJANDRO ROMANO HUCZAK | ON FILE |
| NICOLAS ALEJANDRO ROSEN BERMUDEZ | ON FILE |
| NICOLAS ALEJANDRO SOSA REY | ON FILE |
| NICOLAS ALEJANDRO ZOLEZZI VOLPI | ON FILE |
| NICOLAS ALIANDRI | ON FILE |
| NICOLAS ALVAREZ PICCO | ON FILE |
| NICOLAS ALVARO SURBER | ON FILE |
| NICOLAS ALVES | ON FILE |
| NICOLAS AMBLARD | ON FILE |
| NICOLAS AMBROSIUS | ON FILE |
| NICOLAS AMERUD | ON FILE |
| NICOLAS AMIRAULT | ON FILE |
| NICOLÁS AMOEDO | ON FILE |
| NICOLAS AMORUSO | ON FILE |
| NICOLAS ANDRÉ AUBANEL | ON FILE |
| NICOLAS ANDRE LECHEVALIER | ON FILE |
| NICOLÁS ANDREOLI | ON FILE |
| NICOLAS ANDRES LOZANO MALDONADO | ON FILE |
| NICOLAS ANDRIEU | ON FILE |
| NICOLAS ANDUZE | ON FILE |
| NICOLAS ANNEN | ON FILE |
| NICOLAS ANSEL | ON FILE |
| NICOLAS ANTIPOROVICH LINDERMAN | ON FILE |
| NICOLAS ANTOINE | ON FILE |
| NICOLAS ANTONIOU | ON FILE |
| NICOLAS ANTONOFF | ON FILE |
| NICOLAS ARANA | ON FILE |
| NICOLÁS ARAYA | ON FILE |
| NICOLÁS ARBONA | ON FILE |
| NICOLÁS ARÉVALO | ON FILE |
| NICOLAS ARIEL CINZER | ON FILE |
| NICOLAS ARIMANY | ON FILE |
| NICOLAS ARZENTON | ON FILE |
| NICOLÁS ASCHEMACHER | ON FILE |
| NICOLAS ASSADOURIAN | ON FILE |
| NICOLAS ASSELIN | ON FILE |
| NICOLAS ATKINSON | ON FILE |
| NICOLAS ATKINSON | ON FILE |
| NICOLAS AUBREE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS AUBRY | ON FILE |
| NICOLAS AUCOURT | ON FILE |
| NICOLAS AUGEREAU | ON FILE |
| NICOLÁS AUGUSTO DI MILTA MÓNACO | ON FILE |
| NICOLAS BAEYENS | ON FILE |
| NICOLAS BAHIN | ON FILE |
| NICOLAS BALBO | ON FILE |
| NICOLAS BALDI | ON FILE |
| NICOLAS BALSAMO | ON FILE |
| NICOLAS BARBARELLO | ON FILE |
| NICOLAS BARBE CALON | ON FILE |
| NICOLÁS BARBIERI | ON FILE |
| NICOLAS BARBOZA | ON FILE |
| NICOLAS BARCENA | ON FILE |
| NICOLAS BARDAVID | ON FILE |
| NICOLAS BARILARI | ON FILE |
| NICOLAS BARONETTO | ON FILE |
| NICOLAS BAROU | ON FILE |
| NICOLAS BARRIOS | ON FILE |
| NICOLAS BARTHEZ | ON FILE |
| NICOLAS BARUCH | ON FILE |
| NICOLAS BASSELIN | ON FILE |
| NICOLAS BASTIDE | ON FILE |
| NICOLAS BATISTA FERNANDES DOS SANTOS | ON FILE |
| NICOLAS BATO | ON FILE |
| NICOLAS BAUDIN | ON FILE |
| NICOLAS BAZOGE | ON FILE |
| NICOLAS BEARD | ON FILE |
| NICOLAS BEAUCAGE | ON FILE |
| NICOLAS BEAUCHEMIN | ON FILE |
| NICOLAS BEAUVALLET | ON FILE |
| NICOLAS BECKRICH | ON FILE |
| NICOLAS BEHOTEGUI | ON FILE |
| NICOLAS BELANGER | ON FILE |
| NICOLAS BELHAIRE | ON FILE |
| NICOLAS BELLENGER | ON FILE |
| NICOLAS BENARD | ON FILE |
| NICOLAS BENITO | ON FILE |
| NICOLAS BENNATI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLÁS BERARDO | ON FILE |
| NICOLAS BERDAGUER FERRARI | ON FILE |
| NICOLAS BERDEN | ON FILE |
| NICOLAS BERESKYJ | ON FILE |
| NICOLAS BERGAMO | ON FILE |
| NICOLAS BERGER | ON FILE |
| Nicolas Bernard | ON FILE |
| NICOLAS BERNARD | ON FILE |
| NICOLAS BERNARD | ON FILE |
| NICOLAS BERRONE | ON FILE |
| NICOLAS BERTHET | ON FILE |
| NICOLAS BERTHIER | ON FILE |
| NICOLÁS BERTOZZI | ON FILE |
| NICOLAS BERTRAND | ON FILE |
| NICOLAS BERTRAND | ON FILE |
| NICOLAS BESNARD | ON FILE |
| NICOLAS BEUNARDEAU | ON FILE |
| NICOLAS BEVERINA | ON FILE |
| NICOLAS BIBBO | ON FILE |
| NICOLAS BIER | ON FILE |
| NICOLAS BIGLIE | ON FILE |
| NICOLAS BILLEAUD | ON FILE |
| NICOLAS BILODEAU | ON FILE |
| NICOLAS BILOTTI | ON FILE |
| NICOLAS BIRCHMEIER | ON FILE |
| NICOLAS BITZER | ON FILE |
| NICOLAS BLAIN | ON FILE |
| NICOLAS BLEHAUT | ON FILE |
| NICOLAS BOCCA | ON FILE |
| NICOLAS BODA | ON FILE |
| NICOLAS BOGLIO | ON FILE |
| NICOLAS BOILEAU | ON FILE |
| NICOLAS BOIS | ON FILE |
| NICOLAS BOISSON | ON FILE |
| NICOLAS BONAFOUX | ON FILE |
| NICOLAS BONIME | ON FILE |
| NICOLAS BONNASSIES | ON FILE |
| NICOLAS BONNET | ON FILE |
| NICOLAS BORGYE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS BORSATO | ON FILE |
| NICOLAS BOSI | ON FILE |
| NICOLAS BOUCHARD-GAGNON | ON FILE |
| NICOLAS BOUCLY | ON FILE |
| NICOLAS BOUFFORT | ON FILE |
| NICOLAS BOUILLAUD | ON FILE |
| NICOLAS BOULAY | ON FILE |
| NICOLAS BOUQUIN | ON FILE |
| NICOLAS BOURBON | ON FILE |
| NICOLAS BOURDIN | ON FILE |
| NICOLAS BOURDON | ON FILE |
| NICOLAS BOURGEOIS | ON FILE |
| NICOLAS BOURGET | ON FILE |
| NICOLAS BOUSQUET | ON FILE |
| NICOLÁS BRALO | ON FILE |
| NICOLAS BRESSON | ON FILE |
| NICOLAS BRIAN ALVAREZ CASTIÑEIRA | ON FILE |
| NICOLÁS BRIASCO | ON FILE |
| NICOLAS BRICHET | ON FILE |
| NICOLAS BRICHLER | ON FILE |
| NICOLAS BRIEN | ON FILE |
| NICOLAS BRILLARD | ON FILE |
| NICOLAS BRODEUR-THIBERT | ON FILE |
| NICOLAS BROU | ON FILE |
| NICOLAS BROWN | ON FILE |
| NICOLAS BRUNET | ON FILE |
| NICOLAS BRUNETON | ON FILE |
| NICOLAS BRUNO SARAVIA | ON FILE |
| NICOLAS BUCHET | ON FILE |
| NICOLÁS BUGELLI | ON FILE |
| NICOLAS BUISSART | ON FILE |
| NICOLAS BUONOCUNTO | ON FILE |
| NICOLAS BURTEY | ON FILE |
| NICOLAS CABALLERO PEREZ | ON FILE |
| NICOLAS CABANERO | ON FILE |
| NICOLAS CABAWATAN | ON FILE |
| Nicolas Cabrera | ncabrera@gmail.com |
| NICOLAS CADENAS | ON FILE |
| NICOLAS CAINES-ZAICEW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS CALANDRA | ON FILE |
| NICOLAS CALCATERRA | ON FILE |
| NICOLAS CALLE | ON FILE |
| NICOLAS CAMERA | ON FILE |
| NICOLAS CAMPANILE | ON FILE |
| NICOLAS CAMPO | ON FILE |
| NICOLAS CAMPOS | ON FILE |
| NICOLAS CAMPOS | ON FILE |
| NICOLAS CANDIA | ON FILE |
| NICOLAS CANDIA | ON FILE |
| NICOLAS CANET | ON FILE |
| NICOLAS CANGEMI | ON FILE |
| NICOLAS CAPPUCCIO | ON FILE |
| NICOLAS CAPRILE | ON FILE |
| NICOLAS CARCANO | ON FILE |
| NICOLAS CARDENAS | ON FILE |
| NICOLAS CARDENAS | ON FILE |
| NICOLAS CARDONA VIEIRA | ON FILE |
| NICOLAS CARDYN | ON FILE |
| NICOLAS CAREDDU | ON FILE |
| NICOLAS CAREME | ON FILE |
| NICOLAS CARINELLI | ON FILE |
| NICOLAS CARIOU | ON FILE |
| NICOLAS CARRERAS | ON FILE |
| NICOLÁS CARRIZO | ON FILE |
| NICOLAS CARTHER | ON FILE |
| NICOLAS CARVAJAL | ON FILE |
| NICOLAS CASAVECCHIA | ON FILE |
| NICOLAS CASILLAS | ON FILE |
| NICOLAS CASIRO | ON FILE |
| NICOLAS CASTANEDA | ON FILE |
| NICOLAS CASTELLVI | ON FILE |
| NICOLAS CASTEX | ON FILE |
| NICOLAS CASTRO | ON FILE |
| NICOLAS CATACHANAS | ON FILE |
| NICOLAS CAVANIOL | ON FILE |
| NICOLAS CAZAUX | ON FILE |
| NICOLAS CERUTTI | ON FILE |
| NICOLAS CESSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS CHABIN | ON FILE |
| NICOLAS CHAIMAN | ON FILE |
| NICOLAS CHAIREZ | ON FILE |
| NICOLAS CHAIX | ON FILE |
| NICOLAS CHAMPAGNE | ON FILE |
| NICOLAS CHAMPAGNE | ON FILE |
| NICOLAS CHAPEAU | ON FILE |
| NICOLAS CHARALAMBIDES | ON FILE |
| NICOLAS CHARLES ALEXAND WILHELM | ON FILE |
| NICOLAS CHARLES-PIRLOT | ON FILE |
| NICOLAS CHARRIS | ON FILE |
| NICOLAS CHARRON | ON FILE |
| NICOLAS CHARTIER | ON FILE |
| NICOLAS CHATIN | ON FILE |
| NICOLAS CHAVEROUX | ON FILE |
| NICOLAS CHAYER | ON FILE |
| NICOLAS CHAZARRETA | ON FILE |
| NICOLAS CHEBLE | ON FILE |
| NICOLAS CHEESE | ON FILE |
| NICOLÁS CHEHEBAR | ON FILE |
| NICOLAS CHENAIL | ON FILE |
| NICOLAS CHERI | ON FILE |
| NICOLAS CHERLO | ON FILE |
| NICOLÁS CHIRIO | ON FILE |
| NICOLAS CHRISTIAN DELACROIX | ON FILE |
| NICOLAS CHUNG | ON FILE |
| NICOLAS CHUNG | ON FILE |
| NICOLAS CIERI GONZALEZ | ON FILE |
| NICOLAS CIPOLLONE | ON FILE |
| NICOLAS CIRKO | ON FILE |
| NICOLAS CISMONDI | ON FILE |
| NICOLAS CLAIRON | ON FILE |
| NICOLAS CLARK | ON FILE |
| NICOLAS CLEGHORN | ON FILE |
| NICOLÁS COCO | ON FILE |
| NICOLÁS CODA | ON FILE |
| NICOLAS COLLAO | ON FILE |
| NICOLAS CONNALLY | ON FILE |
| NICOLAS CONRADI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS CONTASTI | ON FILE |
| NICOLAS COOLEN | ON FILE |
| NICOLÁS COPERTINO NICOITF | ON FILE |
| NICOLAS COPPENS | ON FILE |
| NICOLAS COQUET | ON FILE |
| NICOLAS CORBEX | ON FILE |
| NICOLAS CORNET | ON FILE |
| NICOLAS CORREA ALTAMIRANO | ON FILE |
| NICOLAS CORTIÑAS | ON FILE |
| NICOLAS CORZO | ON FILE |
| NICOLAS COSTADURA | ON FILE |
| NICOLAS COSTER | ON FILE |
| NICOLAS COTINAT | ON FILE |
| NICOLAS COTTENYE | ON FILE |
| NICOLAS COTTIN | ON FILE |
| NICOLAS COUESPEL | ON FILE |
| NICOLAS COURRET | ON FILE |
| NICOLAS COURTAIGNE | ON FILE |
| NICOLAS COUSOT | ON FILE |
| NICOLAS COZZO | ON FILE |
| NICOLAS CRACCO | ON FILE |
| NICOLAS CRESPY | ON FILE |
| NICOLAS CREVON | ON FILE |
| NICOLAS CRIBLEZ | ON FILE |
| NICOLAS CRISTIAN SORIA | ON FILE |
| NICOLAS CRON | ON FILE |
| NICOLAS CRONIS | ON FILE |
| NICOLAS CROSETTI | ON FILE |
| NICOLAS CRUZ ALAYZA | ON FILE |
| NICOLAS CUËL | ON FILE |
| NICOLAS CUENOT | ON FILE |
| NICOLAS CUERRIER | ON FILE |
| NICOLAS CUEVA | ON FILE |
| NICOLAS CUGIANI | ON FILE |
| NICOLÁS CULLEN PAUNERO | ON FILE |
| NICOLAS CULLEROT | ON FILE |
| NICOLAS CURA | ON FILE |
| NICOLAS DADDONA | ON FILE |
| NICOLAS DAILLIEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS DAL SASSO | ON FILE |
| NICOLAS DAMICO | ON FILE |
| NICOLAS DANGELO | ON FILE |
| NICOLÁS DANIEL ARGÜETA SILVERA | ON FILE |
| NICOLAS DANIEL GARCIA | ON FILE |
| NICOLAS DAUPHIN | ON FILE |
| NICOLAS DAVID | ON FILE |
| NICOLAS DAVID LOZANO MARTÍNEZ | ON FILE |
| NICOLAS DE BAENST | ON FILE |
| NICOLAS DE BRESSY | ON FILE |
| NICOLAS DE DOUHET | ON FILE |
| NICOLAS DE GIACOMO | ON FILE |
| NICOLÁS DE JESUS | ON FILE |
| NICOLÁS DE JESUS ARREDONDO OSPINA | ON FILE |
| NICOLAS DE JONCKHEERE | ON FILE |
| NICOLAS DE LARA | ON FILE |
| NICOLAS DE MERLIER | ON FILE |
| NICOLAS DE PUYDT | ON FILE |
| NICOLAS DE STASIO | ON FILE |
| NICOLAS DEBBAS | ON FILE |
| NICOLAS DEBOOS | ON FILE |
| NICOLAS DECÈS | ON FILE |
| NICOLAS DEGRANDY | ON FILE |
| NICOLAS DEICHMANN | ON FILE |
| NICOLAS DEJONG | ON FILE |
| NICOLAS DEL PIERO | ON FILE |
| NICOLAS DELAHAYE | ON FILE |
| NICOLAS DELARQUE | ON FILE |
| NICOLAS DÉLÈZE | ON FILE |
| NICOLAS DELILLE | ON FILE |
| NICOLAS DELIN | ON FILE |
| NICOLAS DELISEE | ON FILE |
| NICOLAS DELLE ROSE | ON FILE |
| NICOLAS DELLINGER | ON FILE |
| NICOLAS DEMATTEO | ON FILE |
| NICOLAS DEMERS | ON FILE |
| NICOLAS DEMERS | ON FILE |
| NICOLAS DEMETRIO JACOPO SCHEIBER | ON FILE |
| NICOLAS DENIS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS DENIS FREDERIC MOUTOUSSAMY | ON FILE |
| NICOLAS DENNES | ON FILE |
| NICOLAS DENYSENKO | ON FILE |
| NICOLAS DEPRES | ON FILE |
| NICOLAS DERASPE | ON FILE |
| Nicolas Deraspe | 91z0rr059@gmail.com |
| NICOLAS DEREK HORN | ON FILE |
| NICOLAS DESJARDINS | ON FILE |
| NICOLAS DESMET | ON FILE |
| NICOLAS DESROCHERS | ON FILE |
| NICOLAS DEVILLER | ON FILE |
| NICOLAS DEWALD | ON FILE |
| NICOLAS DEZIEL | ON FILE |
| NICOLAS DEZZUTTO | ON FILE |
| NICOLAS DI CHIAZZA | ON FILE |
| NICOLAS DI MEGLIO | ON FILE |
| NICOLÁS DIAZ | ON FILE |
| NICOLAS DIDIER | ON FILE |
| NICOLAS DIEUZE | ON FILE |
| NICOLAS DILASCIO MARTINO | ON FILE |
| NICOLAS DINA | ON FILE |
| NICOLAS DIRICKX | ON FILE |
| NICOLAS DOCLOT | ON FILE |
| NICOLAS DOHM | ON FILE |
| NICOLAS DOLMAZON | ON FILE |
| NICOLÁS DOMINGUEZ | ON FILE |
| NICOLAS DOMINICI | ON FILE |
| NICOLAS DONG HYUK PAIK SOHN | ON FILE |
| NICOLAS DORE | ON FILE |
| NICOLAS DOUSSOT | ON FILE |
| NICOLAS DROMARD | ON FILE |
| NICOLAS DROUET | ON FILE |
| NICOLAS DROUIN-AUDET | ON FILE |
| NICOLAS DROUSSY | ON FILE |
| NICOLAS DUBOIS | ON FILE |
| NICOLAS DUBREUIL | ON FILE |
| NICOLAS DUBS | ON FILE |
| NICOLAS DUCHATEAU | ON FILE |
| NICOLAS DUER | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS DUFOSSÉ | ON FILE |
| NICOLAS DUFOURNIER | ON FILE |
| NICOLAS DUGUÉ | ON FILE |
| NICOLAS DUJARDIN | ON FILE |
| NICOLAS DUMAIS | ON FILE |
| NICOLAS DUMONT | ON FILE |
| nicolas dumortiez | ON FILE |
| NICOLAS DUNN | ON FILE |
| NICOLAS DUPONT | ON FILE |
| NICOLAS DURAN VALDES | ON FILE |
| NICOLAS DURELLI | ON FILE |
| NICOLAS DURR | ON FILE |
| NICOLAS DURRIEU | ON FILE |
| NICOLAS DUTHIL | ON FILE |
| NICOLAS ECHEGUREN | ON FILE |
| NICOLAS ECHEVARRIA | ON FILE |
| NICOLAS ECHEVERRY | ON FILE |
| NICOLAS EDGAR | ON FILE |
| NICOLAS EDUARDO EGEA | ON FILE |
| NICOLAS EGGINK | ON FILE |
| NICOLAS EGLER | ON FILE |
| NICOLAS EHRMANNE | ON FILE |
| NICOLAS EL YAAKOUBI | ON FILE |
| NICOLAS ELLIS | ON FILE |
| NICOLAS EMBRIZ | ON FILE |
| NICOLAS EMERY | ON FILE |
| NICOLAS EMMANUEL CRAYSSAC | ON FILE |
| NICOLÁS ENDLER | ON FILE |
| NICOLAS ENRIQUE ANZE | ON FILE |
| NICOLÁS ENRIQUE RAMÍREZ RUSSI | ON FILE |
| NICOLAS ENZO CAVICCHIA | ON FILE |
| NICOLAS EPRINCHARD | ON FILE |
| NICOLAS ERCOLI | ON FILE |
| NICOLAS ERIK WAWRYK | ON FILE |
| NICOLAS ERRAMUSPE | ON FILE |
| NICOLAS ERTZ | ON FILE |
| NICOLAS ESCALERA | ON FILE |
| NICOLAS ESCUDIER | ON FILE |
| NICOLAS ESPARZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS ESPINA TACCHETTI | ON FILE |
| NICOLAS ESQUIVEL | ON FILE |
| NICOLAS ESTANGUET | ON FILE |
| NICOLAS ESTEBAN ALONSO | ON FILE |
| NICOLAS EUDE | ON FILE |
| NICOLAS EUGSTER | ON FILE |
| NICOLAS EYHERAMENDY | ON FILE |
| NICOLAS EZEQUIEL MONJE | ON FILE |
| NICOLAS FABRE | ON FILE |
| NICOLAS FAESSEN | ON FILE |
| NICOLAS FAGLIANO | ON FILE |
| NICOLAS FALCONI | ON FILE |
| NICOLÁS FARRUGGIA | ON FILE |
| NICOLAS FATIO | ON FILE |
| NICOLAS FATUROS | ON FILE |
| NICOLAS FAVIER | ON FILE |
| NICOLAS FEDELE | ON FILE |
| NICOLAS FEDOR | ON FILE |
| NICOLAS FELIPE ROCHA CARREÑO | ON FILE |
| NICOLAS FENNER | ON FILE |
| NICOLAS FENOGLIO | ON FILE |
| NICOLAS FERNANDES | ON FILE |
| NICOLAS FERNANDES | ON FILE |
| Nicolas Fernandez | ON FILE |
| NICOLAS FERNANDEZ | ON FILE |
| NICOLAS FERNANDEZ | ON FILE |
| NICOLAS FERNANDEZ | ON FILE |
| NICOLÁS FERNÁNDEZ | ON FILE |
| NICOLÁS FERNÁNDEZ ARANA | ON FILE |
| NICOLAS FERNANDEZ GONZALEZ | ON FILE |
| NICOLAS FERNANDEZ LUQUI | ON FILE |
| NICOLAS FERNANDEZ LUQUI | ON FILE |
| NICOLAS FERNANDO CABRERA | ON FILE |
| NICOLAS FERREIRA | ON FILE |
| NICOLAS FERREIRA FERNANDES | ON FILE |
| NICOLAS FERRER | ON FILE |
| NICOLAS FÈVRE | ON FILE |
| NICOLAS FICHOU | ON FILE |
| NICOLAS FICHTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS FILLIA | ON FILE |
| NICOLAS FIORINI | ON FILE |
| NICOLAS FLATTES | ON FILE |
| NICOLAS FLEURY | ON FILE |
| NICOLAS FLORIT FERREIRA | ON FILE |
| NICOLAS FOLETTI | ON FILE |
| NICOLAS FOLNY | ON FILE |
| NICOLAS FONT | ON FILE |
| NICOLAS FONTAINE | ON FILE |
| NICOLAS FORESTIER | ON FILE |
| NICOLAS FOREY | ON FILE |
| NICOLAS FORTE | ON FILE |
| NICOLAS FORTES | ON FILE |
| NICOLAS FOUREZ | ON FILE |
| NICOLAS FRAIMBAULT | ON FILE |
| NICOLAS FRAISSE | ON FILE |
| NICOLAS FRANCESCHI | ON FILE |
| NICOLAS FRANCHIN | ON FILE |
| NICOLAS FRANCISCO CACIK | ON FILE |
| NICOLAS FRANCO | ON FILE |
| NICOLAS FRANCOIS HENRI DUCORNET | ON FILE |
| NICOLAS FRANQUI PADRON | ON FILE |
| NICOLAS FRANSEN | ON FILE |
| NICOLAS FRBEZAR | ON FILE |
| NICOLAS FREHEL | ON FILE |
| NICOLAS FREILLAT | ON FILE |
| NICOLAS FREIRE | ON FILE |
| NICOLAS FRETELLIERE | ON FILE |
| NICOLAS FRIGOLE | ON FILE |
| NICOLAS FRIGOLE | ON FILE |
| NICOLAS FRIGOLE | ON FILE |
| NICOLAS FRITSCH | ON FILE |
| NICOLAS FRUTO | ON FILE |
| NICOLAS FRYNS | ON FILE |
| NICOLAS FUSCO | ON FILE |
| NICOLAS FUSILLO | ON FILE |
| NICOLAS GABRIEL GRATTON | ON FILE |
| NICOLAS GABRIELIAN | ON FILE |
| NICOLÁS GAETE TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS GAGNE | ON FILE |
| NICOLAS GAGNÉ | ON FILE |
| NICOLAS GAILLY | ON FILE |
| NICOLAS GALETTO | ON FILE |
| NICOLAS GALL | ON FILE |
| NICOLAS GALLAY | ON FILE |
| NICOLAS GALLEGO | ON FILE |
| NICOLAS GAMERMAN | ON FILE |
| NICOLÁS GANDINI ACOSTA | ON FILE |
| NICOLAS GARANT | ON FILE |
| NICOLAS GARCIA | ON FILE |
| NICOLAS GARCIA | ON FILE |
| NICOLAS GARCIA DE LEO | ON FILE |
| NICOLAS GARCIA LABAT | ON FILE |
| NICOLAS GARCIN | ON FILE |
| NICOLAS GARFINKEL | ON FILE |
| NICOLAS GARNIER | ON FILE |
| NICOLAS GAROFALO | ON FILE |
| NICOLAS GARRIER-GIRAUDEAU | ON FILE |
| NICOLAS GARRINI | ON FILE |
| NICOLAS GATEFF | ON FILE |
| NICOLAS GATTI | ON FILE |
| NICOLAS GAUTRIAU | ON FILE |
| NICOLAS GEMIO RUIZ | ON FILE |
| NICOLAS GENDRON | ON FILE |
| NICOLAS GERARD | ON FILE |
| NICOLAS GERBI | ON FILE |
| NICOLAS GÉRÉ | ON FILE |
| NICOLAS GERONIMO | ON FILE |
| NICOLAS GHIDINI | ON FILE |
| NICOLAS GIACAMAN | ON FILE |
| NICOLAS GIANNI | ON FILE |
| NICOLAS GIET | ON FILE |
| NICOLAS GIMENEZ | ON FILE |
| NICOLAS GINGRAS | ON FILE |
| NICOLAS GIORDANO | ON FILE |
| NICOLAS GIOVE | ON FILE |
| NICOLAS GIRAUD | ON FILE |
| NICOLAS GIUNTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS GLAZ | ON FILE |
| NICOLAS GODEFROY | ON FILE |
| NICOLAS GODIN | ON FILE |
| NICOLAS GODIN | ON FILE |
| NICOLAS GODOY | ON FILE |
| NICOLAS GOESSENS | ON FILE |
| NICOLAS GOGAKIS | ON FILE |
| NICOLAS GOITIA | ON FILE |
| NICOLAS GOIX | ON FILE |
| NICOLAS GOLA | ON FILE |
| Nicolas Gola | nicolasagola@gmail.com |
| NICOLAS GOMBERT | ON FILE |
| NICOLÁS GÓMEZ | ON FILE |
| NICOLAS GOMEZ GARCIA | ON FILE |
| NICOLAS GONZALEZ | ON FILE |
| NICOLÁS GONZALEZ | ON FILE |
| NICOLAS GONZALEZ GUEMES | ON FILE |
| NICOLAS GONZALEZ ROLDAN | ON FILE |
| NICOLAS GONZALEZ TREDINICK | ON FILE |
| NICOLAS GOROJOVSKY | ON FILE |
| NICOLAS GORRONO | ON FILE |
| NICOLAS GOUDRY | ON FILE |
| NICOLAS GRAFÉ | ON FILE |
| NICOLAS GRANGER | ON FILE |
| NICOLAS GRANGIER | ON FILE |
| NICOLAS GREBOVAL | ON FILE |
| NICOLAS GREENE | ON FILE |
| NICOLAS GREFFE | ON FILE |
| NICOLAS GREGORIO AMAYA | ON FILE |
| NICOLAS GREGURIC | ON FILE |
| NICOLAS GRENECHE | ON FILE |
| NICOLAS GRIFFIN-GARCIA | ON FILE |
| nicolas grimaldi | ON FILE |
| NICOLAS GRIMALDI | ON FILE |
| nicolas grimaldk | bouda2020@gmail.com |
| NICOLAS GRISALEÑA | ON FILE |
| NICOLAS GRISALEÑA | ON FILE |
| NICOLAS GROLLIER | ON FILE |
| NICOLAS GROMAKOWSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS GROOTJANS | ON FILE |
| NICOLAS GROULX | ON FILE |
| NICOLÁS GUACANEME | ON FILE |
| NICOLAS GUEDJ | ON FILE |
| NICOLAS GUGGENBUHL | ON FILE |
| NICOLAS GUIGNERY | ON FILE |
| NICOLAS GUILLERMO | ON FILE |
| NICOLAS GUILLERMO DATO | ON FILE |
| NICOLAS GUILLERMO ERIKSSON | ON FILE |
| NICOLAS GUINEHEUX | ON FILE |
| NICOLAS GUISOT | ON FILE |
| Nicolas Guisot | nes.guisot@gmail.com |
| NICOLAS GUSTAVE DIT DUFLO | ON FILE |
| NICOLAS GUTHMANN | ON FILE |
| NICOLAS GUY | ON FILE |
| NICOLAS GUYON | ON FILE |
| NICOLAS HAAS | ON FILE |
| NICOLAS HADDOU | ON FILE |
| NICOLAS HAINS | ON FILE |
| NICOLAS HANRYON | ON FILE |
| NICOLAS HARDCASTLE | ON FILE |
| NICOLAS HARDMEIER | ON FILE |
| NICOLAS HARDUIN | ON FILE |
| NICOLAS HAYES | ON FILE |
| NICOLAS HECQUET | ON FILE |
| NICOLAS HEIMANN | ON FILE |
| NICOLAS HELLOA | ON FILE |
| NICOLAS HENAULT | ON FILE |
| NICOLÁS HENRÍQUEZ | ON FILE |
| NICOLAS HENRY | ON FILE |
| NICOLAS HERMIDA | ON FILE |
| NICOLAS HERMOSILLA | ON FILE |
| NICOLAS HERNANDEZ | ON FILE |
| NICOLAS HERNANDEZ | ON FILE |
| NICOLAS HERNANDEZ | ON FILE |
| NICOLAS HERNANDEZ | ON FILE |
| NICOLAS HERNANDEZ | ON FILE |
| NICOLAS HERNANDEZ | ON FILE |
| NICOLAS HERNANDEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLÁS HERNANDEZ SOTELO | ON FILE |
| NICOLAS HERRERA | ON FILE |
| NICOLAS HERRY | ON FILE |
| NICOLAS HERVE ANTHONY MAUDUIT | ON FILE |
| NICOLAS HERVEZ | ON FILE |
| NICOLAS HETCHER | ON FILE |
| NICOLAS HEYNEN | ON FILE |
| NICOLAS HOGUE | ON FILE |
| NICOLAS HOMBLÉ | ON FILE |
| NICOLAS HOMMEL | ON FILE |
| NICOLAS HONDAA | ON FILE |
| NICOLAS HONEGGER | ON FILE |
| Nicolas Honegger | youpiarno@hotmail.fr |
| NICOLAS HORCHE | ON FILE |
| NICOLAS HORNA CARDENAS | ON FILE |
| NICOLAS HOURMANT | ON FILE |
| NICOLAS HUART | ON FILE |
| NICOLAS HUE | ON FILE |
| NICOLAS HUG | ON FILE |
| NICOLAS HUG | ON FILE |
| NICOLÁS HUGHES | ON FILE |
| NICOLAS HUNOLD | ON FILE |
| NICOLAS ICHANE | ON FILE |
| NICOLAS IGLESIAS | ON FILE |
| NICOLAS IGLESIAS | ON FILE |
| NICOLAS IGNACIO  NUNEZ CATALAN | ON FILE |
| NICOLÁS IGNACIO BOIX DÍAZ | ON FILE |
| NICOLAS INACIO | ON FILE |
| NICOLAS INSIXIENGMAY | ON FILE |
| NICOLÁS IRIARTE | ON FILE |
| NICOLAS IVAN MAIDANA FASIELLA | ON FILE |
| NICOLAS IVAN REAL | ON FILE |
| NICOLAS JACQUEMIN | ON FILE |
| NICOLAS JACQUEMOUD | ON FILE |
| NICOLAS JADOT | ON FILE |
| NICOLAS JAGIELSKI | ON FILE |
| NICOLAS JAHAN | ON FILE |
| NICOLAS JAMET | ON FILE |
| NICOLAS JAMET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS JANNIN | ON FILE |
| NICOLAS JAVIER BRAUN | ON FILE |
| NICOLAS JAVIER GALLEGUILLOS | ON FILE |
| NICOLAS JEAN CAMILL MALLEREAU | ON FILE |
| NICOLAS JEAN PHILIPPE BETRIX | ON FILE |
| NICOLAS JEAN TOISON | ON FILE |
| NICOLAS JEREMY CANTON | ON FILE |
| NICOLAS JERZYK | ON FILE |
| NICOLAS JIM GUILLAUME LECOSSU | ON FILE |
| NICOLAS JOFFRE | ON FILE |
| NICOLAS JOHN BRIGHT | ON FILE |
| NICOLAS JOLY | ON FILE |
| NICOLAS JORGE PEREZ | ON FILE |
| NICOLAS JOSE RODRIGUEZ MARTIN | ON FILE |
| NICOLAS JOSE SERRANO DIAZ DURAN | ON FILE |
| NICOLAS JOSEPH GALVEZ | ON FILE |
| NICOLAS JOSEPH ROGER FREDON | ON FILE |
| NICOLAS JOSEPH YVES HUG | ON FILE |
| NICOLAS JOTTERAND | ON FILE |
| NICOLAS JOUNET | ON FILE |
| NICOLAS JOURDAN | ON FILE |
| NICOLAS JULIEN ARTHUR DEBAUD | ON FILE |
| NICOLAS JULIENNE | ON FILE |
| NICOLAS JUTZI | ON FILE |
| NICOLAS KALAYDJIAN | ON FILE |
| NICOLAS KAPIS | ON FILE |
| NICOLAS KARLSEN | ON FILE |
| NICOLÁS KARPOVSKY | ON FILE |
| NICOLAS KAVI PIERRE BOUTON | ON FILE |
| NICOLAS KEENAN | ON FILE |
| NICOLAS KERVAREC | ON FILE |
| NICOLAS KHATCHADOURIAN | ON FILE |
| NICOLAS KINDT | ON FILE |
| NICOLAS KIRKBY | ON FILE |
| NICOLAS KLAINE | ON FILE |
| NICOLAS KLEIN | ON FILE |
| NICOLAS KNUDSEN | ON FILE |
| NICOLAS KOLLER | ON FILE |
| Nicolas Kornfeind | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS KORNFEIND | ON FILE |
| NICOLAS KRISTIANSEN | ON FILE |
| NICOLAS KUCERA | ON FILE |
| NICOLAS KYLE PASION | ON FILE |
| NICOLAS LA VERGHETTA | ON FILE |
| NICOLAS LACAVA | ON FILE |
| NICOLAS LACROIX | ON FILE |
| NICOLÁS LADO | ON FILE |
| NICOLAS LAFROMBOIS | ON FILE |
| NICOLAS LAGGER | ON FILE |
| NICOLAS LAMBERT | ON FILE |
| NICOLAS LANDRIEAU | ON FILE |
| NICOLAS LANGENFELD | ON FILE |
| NICOLAS LANGOT | ON FILE |
| NICOLAS LANGRENE | ON FILE |
| NICOLAS LAPOINTE | ON FILE |
| NICOLAS LAPORTE | ON FILE |
| NICOLAS LASSEN | ON FILE |
| NICOLAS LATORRE | ON FILE |
| NICOLAS LATTUADA | ON FILE |
| NICOLAS LAUDOU | ON FILE |
| NICOLAS LAVROV | ON FILE |
| NICOLÁS LAZCANO | ON FILE |
| NICOLAS LE CREN | ON FILE |
| NICOLAS LE GLEDIC | ON FILE |
| NICOLAS LE NY | ON FILE |
| NICOLAS LE SAULNIER | ON FILE |
| NICOLAS LEBEL | ON FILE |
| NICOLAS LEBON | ON FILE |
| NICOLAS LECLERCQ | ON FILE |
| NICOLAS LECOMPTE | ON FILE |
| NICOLAS LECONTE | ON FILE |
| NICOLAS LEE | ON FILE |
| NICOLAS LEFORT | ON FILE |
| NICOLAS LEGAULT | ON FILE |
| NICOLAS LEGRAND | ON FILE |
| NICOLAS LEGUILLON | ON FILE |
| NICOLAS LELONG | ON FILE |
| NICOLAS LEMIEUX | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS LEMMER | ON FILE |
| NICOLAS LEMOINE | ON FILE |
| NICOLAS LENGLET | ON FILE |
| NICOLAS LEON | ON FILE |
| NICOLAS LEONARDO  GOMEZ TELLEZ | ON FILE |
| NICOLAS LEONARDO MEROLLA | ON FILE |
| NICOLAS LEONEL LIDON | ON FILE |
| NICOLAS LEPINAY | ON FILE |
| NICOLAS LESIEUR-LIPRANDI | ON FILE |
| NICOLAS LESOIL | ON FILE |
| NICOLAS LESSARD | ON FILE |
| NICOLAS LETZGUS | ON FILE |
| NICOLAS LEVEILLE | ON FILE |
| NICOLAS LÉVY | ON FILE |
| NICOLAS LEXMOND | ON FILE |
| NICOLAS LIN | ON FILE |
| NICOLAS LIN | ON FILE |
| NICOLAS LINGGAJAYA | ON FILE |
| NICOLAS LIOT | ON FILE |
| NICOLAS LISANDRO MERCADO | ON FILE |
| NICOLÁS LLOMPART | ON FILE |
| NICOLÁS LLOVIO VILLARIAS | ON FILE |
| NICOLAS LOCASO | ON FILE |
| NICOLAS LONDONO | ON FILE |
| NICOLAS LOONIS | ON FILE |
| NICOLÁS LÓPEZ | ON FILE |
| NICOLÁS LÓPEZ RODRÍGUEZ | ON FILE |
| NICOLAS LOPEZ SANCHEZ | ON FILE |
| NICOLAS LORIERS | ON FILE |
| NICOLAS LOTH | ON FILE |
| NICOLAS LOZANO | ON FILE |
| NICOLAS LUCAS | ON FILE |
| NICOLAS LUCENA FARIAS | ON FILE |
| NICOLAS LUCIANO | ON FILE |
| NICOLAS LUCIONI | ON FILE |
| NICOLAS LYON | ON FILE |
| NICOLAS MACIEL | ON FILE |
| NICOLAS MAFFRE | ON FILE |
| NICOLAS MAGNI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS MAIRE | ON FILE |
| NICOLAS MAJERUS | ON FILE |
| NICOLAS MAJEWSKI | ON FILE |
| NICOLAS MALDANT | ON FILE |
| NICOLAS MALDONADO | ON FILE |
| NICOLAS MALENCHINI | ON FILE |
| NICOLÁS MALONE | ON FILE |
| NICOLAS MANDOLINI | ON FILE |
| NICOLAS MANIL | ON FILE |
| NICOLAS MANIN | ON FILE |
| NICOLAS MANNA | ON FILE |
| NICOLAS MANOOGIAN | ON FILE |
| NICOLAS MARC ADRIEN MEURGUES | ON FILE |
| NICOLAS MARCEL SEBASTIEN MITERNIQUE | ON FILE |
| NICOLAS MARCELIN | ON FILE |
| NICOLAS MARCHIONNI | ON FILE |
| NICOLAS MARCHIONNI | ON FILE |
| NICOLAS MARCÓ DEL PONT | ON FILE |
| NICOLAS MARCOPPIDO | ON FILE |
| NICOLAS MARCOTTE | ON FILE |
| NICOLAS MARCOUX | ON FILE |
| NICOLAS MARINO | ON FILE |
| NICOLAS MARIONI | ON FILE |
| NICOLAS MARON | ON FILE |
| NICOLAS MARQUEZ | ON FILE |
| NICOLAS MARSANO | ON FILE |
| NICOLAS MARSHALL | ON FILE |
| NICOLAS MARTIAL | ON FILE |
| NICOLAS MARTIN | ON FILE |
| NICOLAS MARTIN | ON FILE |
| NICOLAS MARTIN | ON FILE |
| NICOLAS MARTIN | ON FILE |
| NICOLAS MARTIN | ON FILE |
| NICOLAS MARTIN | ON FILE |
| Nicolas Martin | xnicolasmartin@gmail.com |
| NICOLAS MARTIN CACERES | ON FILE |
| NICOLAS MARTIN MEDINA | ON FILE |
| NICOLAS MARTÍN MUIÑO | ON FILE |
| NICOLAS MARTIN RODRIGUEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLÁS MARTIN STROHL | ON FILE |
| NICOLAS MARTINET | ON FILE |
| NICOLAS MARTINEZ | ON FILE |
| NICOLAS MARTINEZ | ON FILE |
| NICOLAS MARTINEZ | ON FILE |
| NICOLÁS MARTINEZ | ON FILE |
| NICOLAS MARTINEZ DE VALDIVIELSO | ON FILE |
| NICOLAS MARTINEZ MORI | ON FILE |
| NICOLAS MARTIN-JORGE | ON FILE |
| NICOLAS MARTIN-ZONGO | ON FILE |
| NICOLÁS MARULANDA P | ON FILE |
| NICOLAS MASDEU | ON FILE |
| NICOLAS MASSON | ON FILE |
| NICOLÁS MASSON | ON FILE |
| NICOLAS MATEO ALEJO | ON FILE |
| NICOLAS MATEO SOHAM ROCKLAND | ON FILE |
| NICOLAS MATERAC | ON FILE |
| NICOLAS MATERRE | ON FILE |
| NICOLAS MATIAS BORDUN | ON FILE |
| NICOLAS MATIAS BORDUN | ON FILE |
| NICOLAS MATIAS GIL LEIVA | ON FILE |
| NICOLAS MATIAS OROZCO | ON FILE |
| NICOLAS MATOFF | ON FILE |
| NICOLAS MATOS | ON FILE |
| NICOLAS MATTAR | ON FILE |
| NICOLAS MATUSIAK | ON FILE |
| NICOLAS MAYER | ON FILE |
| NICOLAS MAYEUX | ON FILE |
| NICOLAS MAYOL | ON FILE |
| NICOLAS MAZEAUD | ON FILE |
| NICOLAS MAZIARZ | ON FILE |
| NICOLAS MCCARTHNEY | ON FILE |
| NICOLAS MCQUEEN | ON FILE |
| NICOLAS MEDDA | ON FILE |
| NICOLAS MEDIAVILLA | ON FILE |
| NICOLÁS MEDINA | ON FILE |
| NICOLAS MÈGE | ON FILE |
| NICOLAS MEKKI | ON FILE |
| NICOLAS MENSE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS MENU | ON FILE |
| NICOLAS MEREL | ON FILE |
| NICOLAS MERLE | ON FILE |
| NICOLAS MERLETTE | ON FILE |
| NICOLAS MERVEILLE | ON FILE |
| NICOLAS MESA | ON FILE |
| Nicolas Mesa | nmesa.sound@gmail.com |
| NICOLAS MESNARD | ON FILE |
| NICOLAS METIER | ON FILE |
| NICOLAS METZGER | ON FILE |
| NICOLAS MEYER | ON FILE |
| NICOLAS MICALEF | ON FILE |
| NICOLÁS MICÓ | ON FILE |
| NICOLAS MIGUEL BUSDRAGO MARINELLI | ON FILE |
| NICOLÁS MILANO | ON FILE |
| NICOLAS MIRANDA | ON FILE |
| NICOLAS MISSIAEN | ON FILE |
| NICOLAS MITCHELL | ON FILE |
| NICOLAS MITON | ON FILE |
| NICOLAS MIZRAHI STRIEBECK | ON FILE |
| NICOLAS MODESTO | ON FILE |
| NICOLAS MOINIER | ON FILE |
| NICOLAS MOK | ON FILE |
| NICOLAS MOLCRETTE | ON FILE |
| NICOLAS MON | ON FILE |
| NICOLÁS MONDRAGÓN TORO | ON FILE |
| NICOLÁS MONTENEGRO | ON FILE |
| NICOLAS MONTESANO | ON FILE |
| NICOLAS MONTILVA | ON FILE |
| NICOLÁS MORALES | ON FILE |
| NICOLÁS MORALES | ON FILE |
| NICOLAS MORENO | ON FILE |
| NICOLAS MORENO | ON FILE |
| NICOLAS MORENO | ON FILE |
| NICOLAS MORETTI | ON FILE |
| NICOLAS MORIN | ON FILE |
| NICOLAS MORO | ON FILE |
| NICOLAS MOROY | ON FILE |
| NICOLAS MOSCARDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS MOSER | ON FILE |
| NICOLAS MOSNIER | ON FILE |
| NICOLAS MOUGLI | ON FILE |
| NICOLAS MOULINS | ON FILE |
| NICOLAS MOURLAN | ON FILE |
| NICOLAS MOUTHIER | ON FILE |
| NICOLAS MOYANO | ON FILE |
| NICOLAS MULHALL | ON FILE |
| NICOLAS MULLER | ON FILE |
| NICOLAS MULLER CHIARAMONTI | ON FILE |
| NICOLAS MUNOZ | ON FILE |
| NICOLÁS MUTTI | ON FILE |
| NICOLAS NAOURI | ON FILE |
| NICOLAS NAUDET | ON FILE |
| NICOLAS NAUROY | ON FILE |
| NICOLAS NAVARRO | ON FILE |
| NICOLAS NG | ON FILE |
| NICOLAS NGAN | ON FILE |
| NICOLAS NGUYEN | ON FILE |
| NICOLAS NGUYEN | ON FILE |
| NICOLAS NGUYEN | ON FILE |
| NICOLAS NIKOLETTIS | ON FILE |
| NICOLAS NIKOLIC | ON FILE |
| NICOLAS NOBLET | ON FILE |
| NICOLAS NOEL | ON FILE |
| NICOLAS NOEL | ON FILE |
| NICOLÁS NOVAIRA | ON FILE |
| NICOLAS NOVOA | ON FILE |
| NICOLAS OCCHIPINTI | ON FILE |
| NICOLAS ODEZENNE | ON FILE |
| NICOLAS OESTERLE | ON FILE |
| NICOLAS OGDEN | ON FILE |
| NICOLAS OLIVER | ON FILE |
| NICOLAS OLIVIER | ON FILE |
| NICOLAS OLIVIER BIJAOUI | ON FILE |
| NICOLAS OLIVIERI | ON FILE |
| NICOLAS OLIVIERI | ON FILE |
| NICOLAS OLMEDO | ON FILE |
| NICOLAS OLSA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS ORBES | ON FILE |
| NICOLAS ORELLANO | ON FILE |
| NICOLAS ORLANDI | ON FILE |
| NICOLAS ORLEANS | ON FILE |
| NICOLAS OROPEZA | ON FILE |
| NICOLAS OROZCO | ON FILE |
| NICOLAS ORTEGA | ON FILE |
| NICOLAS ORTIGUERA | ON FILE |
| NICOLÁS ORTIZ | ON FILE |
| NICOLÁS OSCAR GIL LEGUIZAMON | ON FILE |
| NICOLAS OULEVEY | ON FILE |
| NICOLAS PACE | ON FILE |
| NICOLAS PACHECO | ON FILE |
| NICOLAS PACHECO | ON FILE |
| NICOLÁS PACHECO | ON FILE |
| NICOLAS PADAGAS | ON FILE |
| NICOLÁS PADILLA | ON FILE |
| NICOLAS PAGANI | ON FILE |
| NICOLAS PAJONI | ON FILE |
| NICOLAS PALACIOS | ON FILE |
| NICOLAS PALMA | ON FILE |
| NICOLAS PAN | ON FILE |
| NICOLAS PANCORVO | ON FILE |
| NICOLÁS PANERO | ON FILE |
| NICOLAS PANNETON | ON FILE |
| NICOLAS PANZONE | ON FILE |
| NICOLAS PAQUIER | ON FILE |
| NICOLAS PARENTI | ON FILE |
| NICOLAS PARIS | ON FILE |
| NICOLAS PARKINSON | ON FILE |
| NICOLAS PASCAL YVES PONCELET | ON FILE |
| NICOLAS PASCUTTI | ON FILE |
| NICOLAS PASQUALI | ON FILE |
| NICOLAS PATRICIO MARTINEZ RISCO | ON FILE |
| NICOLAS PAUL JOYAL | ON FILE |
| NICOLAS PAULY | ON FILE |
| NICOLAS PAYETTE | ON FILE |
| NICOLAS PEDRO GARCIA DE VINUESA | ON FILE |
| NICOLAS PELLEGRINI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS PELLEJERO | ON FILE |
| NICOLAS PELLETIER | ON FILE |
| NICOLAS PEÑA | ON FILE |
| NICOLAS PENOTT SAPENE | ON FILE |
| NICOLAS PENOTT SAPENE | ON FILE |
| NICOLAS PEPE | ON FILE |
| NICOLAS PERALTA | ON FILE |
| NICOLAS PEREYRA | ON FILE |
| NICOLAS PEREZ | ON FILE |
| NICOLÁS PÉREZ | ON FILE |
| NICOLÁS PÉREZ INCHAUSTI | ON FILE |
| NICOLAS PERNET | ON FILE |
| NICOLAS PERRET | ON FILE |
| NICOLAS PERRIER | ON FILE |
| NICOLAS PESSINA | ON FILE |
| NICOLAS PETERS | ON FILE |
| NICOLAS PICARD | ON FILE |
| NICOLAS PICARD | ON FILE |
| NICOLAS PICKARD GARCÍA | ON FILE |
| NICOLAS PICOT | ON FILE |
| NICOLAS PIERRE | ON FILE |
| NICOLAS PIERRE ANDRE BEAUME | ON FILE |
| NICOLAS PIERRE HUG | ON FILE |
| NICOLAS PIERRE JACQUES DUMONT | ON FILE |
| NICOLAS PIERRE PASCAL PONTIER | ON FILE |
| NICOLAS PIERRON | ON FILE |
| NICOLAS PIGEON | ON FILE |
| NICOLAS PIGNON | ON FILE |
| NICOLAS PILARA | ON FILE |
| NICOLAS PILLA | ON FILE |
| NICOLAS PINCHAUD | ON FILE |
| NICOLÁS PINEDO | ON FILE |
| NICOLAS PINEL | ON FILE |
| NICOLAS PINOT | ON FILE |
| NICOLAS PINTO | ON FILE |
| NICOLAS PINTO | ON FILE |
| NICOLAS PINTO GALVIS | ON FILE |
| NICOLAS PIQUEREZ | ON FILE |
| NICOLAS PIQUEREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Nicolas PIQUEREZ | npiquerez@gmail.com |
| NICOLAS PIRET | ON FILE |
| NICOLÁS PIVETTA | ON FILE |
| NICOLAS PIZARRO | ON FILE |
| NICOLAS PIZZARELLI | ON FILE |
| NICOLAS PLATERO | ON FILE |
| NICOLAS PODEUR | ON FILE |
| NICOLAS PODEUR | ON FILE |
| NICOLAS POMILIO | ON FILE |
| NICOLAS PONOMARENKO | ON FILE |
| NICOLAS PORCHET | ON FILE |
| Nicolas Porchet | nicolasporchet@hotmail.com |
| NICOLAS PORRAS | ON FILE |
| NICOLAS PORTELLI | ON FILE |
| NICOLAS POSADA | ON FILE |
| NICOLAS POSADA | ON FILE |
| NICOLAS POTTS | ON FILE |
| Nicolas Potts | nicolas.potts@gmail.com |
| NICOLAS POUILLOUX | ON FILE |
| NICOLAS POUJADE | ON FILE |
| NICOLAS POULAIN | ON FILE |
| NICOLAS POULOT | ON FILE |
| NICOLAS POUMEYROL | ON FILE |
| NICOLAS PROVOST | ON FILE |
| NICOLAS PUGH | ON FILE |
| NICOLAS PURITA | ON FILE |
| NICOLAS PURITA | ON FILE |
| NICOLAS PÜRRO | ON FILE |
| NICOLÁS QUESADA | ON FILE |
| NICOLAS QUINTARD | ON FILE |
| NICOLAS QUIROGA | ON FILE |
| NICOLÁS QUIROZ | ON FILE |
| NICOLAS RADZIWON | ON FILE |
| NICOLAS RAIMUNDO | ON FILE |
| NICOLAS RAINERI | ON FILE |
| NICOLAS RAMIREZ | ON FILE |
| NICOLAS RAMÍREZ RUSSI | ON FILE |
| NICOLAS RAMON BUSTOS | ON FILE |
| NICOLAS RANIERI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS RAZO JR | ON FILE |
| NICOLAS RECOURT | ON FILE |
| NICOLAS REGINELLI | ON FILE |
| NICOLAS REJEILI | ON FILE |
| NICOLAS REMOND | ON FILE |
| NICOLAS RENAUD | ON FILE |
| NICOLAS RENOU | ON FILE |
| NICOLAS RENOUARD | ON FILE |
| NICOLAS REY | ON FILE |
| NICOLAS REYNOLDS | ON FILE |
| NICOLAS REYNOLDS | ON FILE |
| NICOLAS RIBET | ON FILE |
| NICOLAS RICHARD | ON FILE |
| NICOLAS RIDOUX | ON FILE |
| NICOLÁS RIERA | ON FILE |
| NICOLAS RIESCO | ON FILE |
| NICOLAS RIEUNAU | ON FILE |
| NICOLAS RIGONI | ON FILE |
| NICOLAS RIOPEL | ON FILE |
| NICOLAS RIOS | ON FILE |
| NICOLAS RIOS | ON FILE |
| NICOLAS RIOS | ON FILE |
| NICOLAS RÍOS ARGENTA | ON FILE |
| NICOLAS RIOUX | ON FILE |
| NICOLAS RIPOLI | ON FILE |
| NICOLAS RIVERA | ON FILE |
| NICOLAS ROBERT | ON FILE |
| NICOLAS ROBERT CHARLES CHONE | ON FILE |
| NICOLAS ROBERTO WILLE VALLE | ON FILE |
| NICOLAS ROBIC | ON FILE |
| NICOLAS ROBLES | ON FILE |
| NICOLAS ROBLES | ON FILE |
| NICOLAS ROCHE | ON FILE |
| NICOLAS RODIER | ON FILE |
| NICOLAS RODRIGUEZ | ON FILE |
| NICOLAS RODRIGUEZ | ON FILE |
| NICOLAS RODRIGUEZ | ON FILE |
| NICOLAS RODRIGUEZ | ON FILE |
| NICOLAS RODRIGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS RODRÍGUEZ | ON FILE |
| NICOLÁS RODRIGUEZ | ON FILE |
| NICOLÁS RODRÍGUEZ | ON FILE |
| NICOLAS ROINIER | ON FILE |
| NICOLAS ROIRAND | ON FILE |
| NICOLAS ROJAS | ON FILE |
| NICOLAS ROJAS | ON FILE |
| NICOLAS ROJAS VELASQUEZ | ON FILE |
| NICOLAS ROLLINS | ON FILE |
| NICOLAS ROLON | ON FILE |
| NICOLAS ROMANO | ON FILE |
| NICOLÁS ROMBIOLA | ON FILE |
| NICOLAS ROMERO DIAZ | ON FILE |
| NICOLAS RONGEARD | ON FILE |
| NICOLAS ROSSETTO | ON FILE |
| NICOLAS ROSSI | ON FILE |
| NICOLAS ROSSI | ON FILE |
| NICOLÁS ROSSI | ON FILE |
| NICOLÁS ROSSI | ON FILE |
| NICOLÁS ROSSI | ON FILE |
| NICOLAS ROSSIGNOL | ON FILE |
| NICOLAS ROSSIGNOL | ON FILE |
| Nicolas ROTH | ON FILE |
| NICOLAS ROTH | ON FILE |
| NICOLAS ROUCH | ON FILE |
| NICOLAS ROUSSEAU | ON FILE |
| NICOLAS ROUTIER | ON FILE |
| NICOLAS RUFFRAY | ON FILE |
| NICOLÁS RUNDGREN | ON FILE |
| NICOLAS RUSSELL | ON FILE |
| NICOLAS SAAVEDRA | ON FILE |
| NICOLAS SALAFRANCA | ON FILE |
| NICOLAS SALAZAR | ON FILE |
| NICOLAS SALOMONI | ON FILE |
| NICOLAS SAMSOEN | ON FILE |
| NICOLAS SANCH | ON FILE |
| NICOLAS SANCHEZ | ON FILE |
| NICOLAS SANCHEZ | ON FILE |
| NICOLAS SÁNCHEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS SANDOVAL | ON FILE |
| NICOLAS SANDOVAL | ON FILE |
| NICOLAS SANGUEDOLCE | ON FILE |
| NICOLAS SANI | ON FILE |
| NICOLAS SANTA | ON FILE |
| NICOLAS SANTIAGO LANCHEROS-ORTIZ | ON FILE |
| NICOLAS SANTINI | ON FILE |
| NICOLAS SANZO | ON FILE |
| NICOLAS SARIBAN | ON FILE |
| NICOLAS SARRAMAGNA | ON FILE |
| NICOLAS SAUL | ON FILE |
| NICOLAS SAVOY | ON FILE |
| NICOLAS SCAMARDO | ON FILE |
| NICOLAS SCELLIER | ON FILE |
| NICOLÁS SCELZA | ON FILE |
| NICOLÁS SCHACK | ON FILE |
| NICOLAS SCHLAPOBERSKY | ON FILE |
| NICOLAS SCHMID | ON FILE |
| NICOLAS SCHREVEL | ON FILE |
| NICOLAS SEBASTIEN CHARBONNEAU | ON FILE |
| NICOLAS SEIGNETTE | ON FILE |
| NICOLAS SEIJAS | ON FILE |
| NICOLAS SEPAHI-DONBOLY | ON FILE |
| NICOLAS SEPULVEDA | ON FILE |
| NICOLAS SÉRANNES | ON FILE |
| NICOLAS SERGE JACQUES TOISON | ON FILE |
| NICOLAS SERVAN | ON FILE |
| NICOLAS SEYMAND | ON FILE |
| NICOLAS SEYMAND | ON FILE |
| NICOLAS SEYMAND | ON FILE |
| NICOLÁS SGUIGNA | ON FILE |
| NICOLAS SIEBER | ON FILE |
| NICOLAS SIGLER | ON FILE |
| NICOLÁS SILGUERO | ON FILE |
| Nicolas Silva | ON FILE |
| NICOLAS SIMMONDS | ON FILE |
| NICOLAS SITBON | ON FILE |
| NICOLAS SKORINTSCHOUK | ON FILE |
| NICOLAS SMERECZYNSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS SMITH | ON FILE |
| NICOLAS SMITH | ON FILE |
| NICOLAS SOLANS | ON FILE |
| NICOLAS SOLEILLET | ON FILE |
| NICOLAS SON | ON FILE |
| NICOLAS SONGEONS | ON FILE |
| NICOLAS SOREL | ON FILE |
| NICOLÁS SOSA | ON FILE |
| NICOLAS SOTGUI | ON FILE |
| NICOLAS SOUMOY | ON FILE |
| NICOLAS SOURMAIS | ON FILE |
| NICOLAS SOURMAIS | ON FILE |
| NICOLAS SOURMAIS | ON FILE |
| NICOLAS SPARIAT | ON FILE |
| NICOLAS SPRING | ON FILE |
| Nicolas Stadler | ON FILE |
| NICOLAS STADLER | ON FILE |
| NICOLAS STALDER | ON FILE |
| NICOLAS STALTER | ON FILE |
| NICOLAS STEICHEN | ON FILE |
| NICOLAS STELMACK | ON FILE |
| NICOLAS STENUIT | ON FILE |
| NICOLAS STRAUT | ON FILE |
| NICOLAS STRESCHINSKY | ON FILE |
| NICOLAS SUIRE | ON FILE |
| NICOLAS SUPIOT | ON FILE |
| NICOLAS SYLVAIN DELAGNES | ON FILE |
| NICOLAS SZCZEDRIN | ON FILE |
| NICOLAS TABANELLI | ON FILE |
| NICOLAS TAMBUSSI | ON FILE |
| NICOLÁS TAPINO | ON FILE |
| NICOLAS TARAVEL | ON FILE |
| NICOLAS TARIER | ON FILE |
| NICOLAS TAURINES | ON FILE |
| NICOLAS TAYLOR DALESSIO | ON FILE |
| NICOLAS TEDESCHI | ON FILE |
| NICOLAS TESONE | ON FILE |
| NICOLAS TESSIER | ON FILE |
| NICOLAS TESSONNEAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS THANOS | ON FILE |
| NICOLAS THEBERGE | ON FILE |
| NICOLAS THEODOSOPOULOS | ON FILE |
| NICOLAS THERY | ON FILE |
| NICOLAS THIBAULT CLAUDE VIGUIÉ | ON FILE |
| NICOLAS THIEBAUD | ON FILE |
| NICOLAS THIERRY | ON FILE |
| NICOLAS THIERRY D CALLEBOUT | ON FILE |
| NICOLAS THIERRY GASTON MERLETTE | ON FILE |
| NICOLAS THOREL | ON FILE |
| NICOLAS THOUVENIN | ON FILE |
| NICOLAS TILLET | ON FILE |
| NICOLAS TINTINGER | ON FILE |
| NICOLAS TISSIER | ON FILE |
| NICOLAS TOBARES | ON FILE |
| NICOLAS TODOLI | ON FILE |
| NICOLAS TOPHEN | ON FILE |
| NICOLAS TOQUET | ON FILE |
| NICOLAS TORLASCHI | ON FILE |
| NICOLAS TORTORA | ON FILE |
| NICOLAS TOUILLET | ON FILE |
| NICOLAS TOWNSEND | ON FILE |
| NICOLAS TRADING | ON FILE |
| NICOLAS TRIMARCHI | ON FILE |
| NICOLAS TROLLÉ | ON FILE |
| NICOLAS TROPLENT | ON FILE |
| NICOLAS TRUDEL | ON FILE |
| NICOLAS TSCHUBAROV | ON FILE |
| NICOLAS TUDINO | ON FILE |
| NICOLAS TUMINO | ON FILE |
| NICOLAS TURMEL | ON FILE |
| NICOLAS TURMEL | ON FILE |
| NICOLAS UMANA | ON FILE |
| NICOLAS URQUIOLA | ON FILE |
| NICOLAS USZAK | ON FILE |
| NICOLAS VACHER | ON FILE |
| NICOLAS VAINTRUB | ON FILE |
| NICOLAS VAKATINI | ON FILE |
| NICOLAS VALANCHON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS VALENCIA | ON FILE |
| Nicolas Valencia | nicolasvalencia11@gmail.com |
| NICOLAS VALENCOURT | ON FILE |
| NICOLAS VALENZUELA | ON FILE |
| NICOLAS VALERIAN | ON FILE |
| NICOLAS VALERY ERIC SZTURMA | ON FILE |
| NICOLAS VALLONE | ON FILE |
| NICOLAS VALSECCHI | ON FILE |
| NICOLAS VAN DER SYPT | ON FILE |
| NICOLAS VAN DER SYPT | ON FILE |
| NICOLAS VAN DYCK | ON FILE |
| Nicolas Van Dyck | nicolas.van.dyck@telenet.be |
| NICOLAS VANARDOIS | ON FILE |
| NICOLAS VANLANDUYT | ON FILE |
| NICOLAS VARELA | ON FILE |
| NICOLAS VARENNE | ON FILE |
| NICOLAS VAREY | ON FILE |
| NICOLAS VASSILAS | ON FILE |
| NICOLAS VAUTIER | ON FILE |
| NICOLÁS VECINO | ON FILE |
| NICOLAS VEGA MAMANI | ON FILE |
| NICOLAS VELIN | ON FILE |
| NICOLAS VENENCIO RIOS | ON FILE |
| NICOLAS VENNE | ON FILE |
| NICOLAS VERA VERA | ON FILE |
| NICOLAS VERHAEGHEN | ON FILE |
| NICOLAS VERMANDE | ON FILE |
| NICOLAS VICENTE | ON FILE |
| NICOLAS VIDAL | ON FILE |
| NICOLAS VIDAL | ON FILE |
| NICOLAS VIDEMENT | ON FILE |
| NICOLAS VILLA | ON FILE |
| NICOLÁS VILLA | ON FILE |
| NICOLAS VILLARREAL | ON FILE |
| NICOLAS VINCENT | ON FILE |
| NICOLAS VINCENT | ON FILE |
| NICOLAS VIOT | ON FILE |
| NICOLAS VIVÉ | ON FILE |
| NICOLAS VIVIES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAS VIVONE | ON FILE |
| NICOLAS VOISARD | ON FILE |
| NICOLAS VOOS | ON FILE |
| NICOLAS VUIGNIER | ON FILE |
| NICOLAS VUILLERMET | ON FILE |
| NICOLAS WAEGEMAN | ON FILE |
| NICOLAS WALENDA | ON FILE |
| NICOLAS WALLACE | ON FILE |
| NICOLAS WALLE | ON FILE |
| NICOLAS WALTHAM | ON FILE |
| Nicolas Wawryk | nicolas.wawryk@gmail.com |
| NICOLAS WEBER | ON FILE |
| NICOLAS WEBER | ON FILE |
| NICOLAS WEHRLE | ON FILE |
| NICOLAS WEINBERG | ON FILE |
| NICOLAS WEVERBERGH | ON FILE |
| NICOLAS WHITE | ON FILE |
| NICOLAS WICKENS | ON FILE |
| NICOLAS WIEGAND | ON FILE |
| NICOLAS WILLIEZ | ON FILE |
| NICOLAS WILOT | ON FILE |
| NICOLAS WILSON | ON FILE |
| NICOLAS WOJNARSKI | ON FILE |
| NICOLAS WORMSER | ON FILE |
| NICOLAS XAVIER ROBLES | ON FILE |
| NICOLAS XUEREF | ON FILE |
| NICOLAS YGRAND | ON FILE |
| NICOLAS YIALLOUROS | ON FILE |
| NICOLAS YOUAN | ON FILE |
| NICOLAS ZACCARO | ON FILE |
| NICOLAS ZAMBRANO | ON FILE |
| NICOLAS ZAMORANO | ON FILE |
| NICOLAS ZARZYCKI | ON FILE |
| NICOLAS ZAVALA | ON FILE |
| NICOLAS ZEEB | ON FILE |
| NICOLAS ZEOLLA | ON FILE |
| NICOLÁS ZURIAGA | ON FILE |
| NICOLAS ZUZEK | ON FILE |
| NICOLASA SOPLAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLAUS ATSUSHI NAKASU | ON FILE |
| NICOLAUS GALANFFY | ON FILE |
| NICOLAUS LAVALLEE | ON FILE |
| NICOLAUS MURDIONO | ON FILE |
| NICOLAUS NICO WIEKNYOPUTRA | ON FILE |
| NICOLAY BEHRENS | ON FILE |
| NICOLAY REYES | ON FILE |
| NICOLAY THUNE | ON FILE |
| NICOLE ADAMS | ON FILE |
| NICOLE CAMACHO | ON FILE |
| NICOLE CLOUTIER | ON FILE |
| NICOLE CORREIA | ON FILE |
| NICOLE DOUGHERTY | ON FILE |
| NICOLE EHMKE | ON FILE |
| NICOLE ERDLEY | ON FILE |
| NICOLE HOLLINGSWORTH | ON FILE |
| NICOLE KASPER | ON FILE |
| NICOLE KASZA | ON FILE |
| NICOLE LOW | ON FILE |
| NICOLE MEZOFF | ON FILE |
| NICOLE PICKARD | ON FILE |
| NICOLE PINSCHER | ON FILE |
| NICOLE PROCTOR | ON FILE |
| NICOLE RITCHIE | ON FILE |
| NICOLE SIMARD | ON FILE |
| NICOLE VILACA | ON FILE |
| NICOLE ABELA | ON FILE |
| NICOLE ACKERMANS | ON FILE |
| NICOLE ALBUQUERQUE GOUVEIA | ON FILE |
| NICOLE ALEJANDRA BORELLO KOROPESKI | ON FILE |
| NICOLE ALEJANDRA LOPEZ | ON FILE |
| NICOLE ALEXANDRIA BAUTISTA | ON FILE |
| NICOLE ALFANO | ON FILE |
| NICOLE ÁLVAREZ | ON FILE |
| NICOLE ANG | ON FILE |
| NICOLE ANGELA BURGENER | ON FILE |
| NICOLE ANNE TRINILLA | ON FILE |
| NICOLE AREVALO | ON FILE |
| NICOLE ARMSTRONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLE ASHBY | ON FILE |
| NICOLE BAILEY | ON FILE |
| NICOLE BAKVA | ON FILE |
| NICOLE BANTIQUE | ON FILE |
| NICOLE BARONE | ON FILE |
| NICOLE BARSTOW | ON FILE |
| NICOLE BEATRIZ ALBINANA | ON FILE |
| NICOLE BEAULIEU | ON FILE |
| NICOLE BECK CONKLIN | ON FILE |
| NICOLE BEH | ON FILE |
| NICOLE BENCHIMOL | ON FILE |
| NICOLE BENEDETTI | ON FILE |
| NICOLE BENJAMINSEN | ON FILE |
| NICOLE BENNINGTON | ON FILE |
| NICOLE BERG | ON FILE |
| NICOLE BEVILACQUA | ON FILE |
| NICOLE BEYENS | ON FILE |
| NICOLE BLONDIN | ON FILE |
| NICOLE BOPP | ON FILE |
| NICOLE BORDELON | ON FILE |
| NICOLE BRAHMS | ON FILE |
| NICOLE BRANDT | ON FILE |
| NICOLE BRAUN | ON FILE |
| NICOLE BREANNE DE GREEF | ON FILE |
| NICOLE BRISTOL-ROBINSON | ON FILE |
| NICOLE BROOKS | ON FILE |
| NICOLE BROWN | ON FILE |
| NICOLE BURBAGE | ON FILE |
| NICOLE BUSS | ON FILE |
| NICOLE BUTLER | ON FILE |
| NICOLE C TALLARIDA | ON FILE |
| NICOLE CADA | ON FILE |
| NICOLE CAIRNS | ON FILE |
| NICOLE CALDERONE | ON FILE |
| NICOLE CAMERO TUNXXON | ON FILE |
| NICOLE CANADA | ON FILE |
| NICOLE CANN | ON FILE |
| NICOLE CANTU | ON FILE |
| NICOLE CANTU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLE CARTWRIGHT | ON FILE |
| NICOLE CARVALHO | ON FILE |
| NICOLE CASANOVA | ON FILE |
| NICOLE CERNIUK | ON FILE |
| NICOLE CHEN | ON FILE |
| NICOLE CHOJNOWSKA | ON FILE |
| NICOLE CHRISTINE WATKINS | ON FILE |
| NICOLE CLIFTON | ON FILE |
| NICOLE COELHO | ON FILE |
| NICOLE COLLEY | ON FILE |
| NICOLE CONNER | ON FILE |
| NICOLE COVRE SERVINO DE ALMEIDA | ON FILE |
| NICOLE CUNEO | ON FILE |
| Nicole Cunningham | ON FILE |
| NICOLE CUNNINGHAM | ON FILE |
| NICOLE CURATOLO | ON FILE |
| nicole curatolo | nm326@optonline.net |
| NICOLE CUSSON | ON FILE |
| NICOLE D'AGOSTINO | ON FILE |
| NICOLE DANLEY | ON FILE |
| NICOLE DAVIS | ON FILE |
| NICOLE DAVIS | ON FILE |
| NICOLE DAWN JONESDION | ON FILE |
| NICOLE DE JESUS BASTOS AMORIM | ON FILE |
| NICOLE DE LA ROSA | ON FILE |
| NICOLE DE SANCTIS | ON FILE |
| NICOLE DEBOWSKI | ON FILE |
| NICOLE DELFATTORE | ON FILE |
| NICOLE DIARBAKERLY | ON FILE |
| NICOLE DIONNE MORAN | ON FILE |
| NICOLE DONAHUE | ON FILE |
| NICOLE DONOSO | ON FILE |
| NICOLE DOUCET | ON FILE |
| NICOLE DUNCAN | ON FILE |
| NICOLE DYE | ON FILE |
| NICOLE EASON SMITH | ON FILE |
| NICOLE ELIZABETH BLONDIN | ON FILE |
| NICOLE ELLERMAN | ON FILE |
| NICOLE ELLIANO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLE ERB | ON FILE |
| NICOLE ERIN HAIMES | ON FILE |
| NICOLE FARRUGIA | ON FILE |
| NICOLE FELIX | ON FILE |
| NICOLE FELTMAN | ON FILE |
| NICOLE FLER | ON FILE |
| NICOLE FORRESTER | ON FILE |
| NICOLE FORRY | ON FILE |
| NICOLE FOSTER | ON FILE |
| NICOLE FOWLER | ON FILE |
| NICOLE FRANZESE | ON FILE |
| NICOLE FRIED | ON FILE |
| NICOLE FRIEDMAN | ON FILE |
| NICOLE FRUGE | ON FILE |
| NICOLE FURUSHIRO | ON FILE |
| NICOLE GALANOS | ON FILE |
| NICOLE GAMEZ | ON FILE |
| NICOLE GARCIA | ON FILE |
| NICOLE GARDEA | ON FILE |
| NICOLE GARFUNKEL | ON FILE |
| NICOLE GERALDINE NEME | ON FILE |
| NICOLE GERDES | ON FILE |
| NICOLE GIANNINI | ON FILE |
| NICOLE GILBERT | ON FILE |
| NICOLE GILLESPIE | ON FILE |
| NICOLE GLENTON | ON FILE |
| NICOLE GOODSTEIN | ON FILE |
| NICOLE GRAYDON | ON FILE |
| NICOLE GREENSTEIN | ON FILE |
| NICOLE GUILFORD | ON FILE |
| NICOLE GULLY | ON FILE |
| NICOLE GUTZMER | ON FILE |
| NICOLE HALL | ON FILE |
| NICOLE HALSTEAD | ON FILE |
| NICOLE HAMILTON | ON FILE |
| NICOLE HAN | ON FILE |
| NICOLE HATT | ON FILE |
| Nicole Hayward | ON FILE |
| NICOLE HAYWARD | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLE HEARD | ON FILE |
| NICOLE HENSLEY | ON FILE |
| NICOLE HOCHULI | ON FILE |
| NICOLE HOLLAND | ON FILE |
| NICOLE HOOD | ON FILE |
| NICOLE HRISSIS | ON FILE |
| NICOLE HUBER | ON FILE |
| NICOLE HUBER | ON FILE |
| NICOLE HUDSON | ON FILE |
| NICOLE HUYNH | ON FILE |
| NICOLE ILECHIE | ON FILE |
| NICOLE ILLEK | ON FILE |
| NICOLE IMMEZIANO | ON FILE |
| NICOLE INAMA | ON FILE |
| NICOLE INGRANDO | ON FILE |
| NICOLE JABARI | ON FILE |
| NICOLE JACKSON | ON FILE |
| NICOLE JARRETT | ON FILE |
| NICOLE JEANETTE GUILLIAME | ON FILE |
| NICOLE JEFFERSON | ON FILE |
| NICOLE JENNINGS | ON FILE |
| NICOLE JENSEN | ON FILE |
| NICOLE JETSCHOWSKI | ON FILE |
| NICOLE JEW | ON FILE |
| NICOLE JOACHIM | ON FILE |
| NICOLE JOHNSON-MAYER | ON FILE |
| NICOLE JONES | ON FILE |
| NICOLE JONES | ON FILE |
| NICOLE JONES | ON FILE |
| NICOLE JOURDA | ON FILE |
| NICOLE JOYCE | ON FILE |
| NICOLE KERSHNER | ON FILE |
| NICOLE KIM | ON FILE |
| NICOLE KINGSLAND | ON FILE |
| NICOLE KISSELL | ON FILE |
| NICOLE KOESTEL | ON FILE |
| NICOLE KOLLER | ON FILE |
| NICOLE KOO | ON FILE |
| NICOLE KOONER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLE KRAUSE | ON FILE |
| NICOLE KRISTIN MEDINA | ON FILE |
| NICOLE KRYSKOW | ON FILE |
| NICOLE KUMANOVA | ON FILE |
| NICOLE LEBLANC | ON FILE |
| NICOLE LENHART | ON FILE |
| NICOLE LENORE ROOS | ON FILE |
| NICOLE LEUNG | ON FILE |
| NICOLE LEWIS | ON FILE |
| NICOLE LIM | ON FILE |
| NICOLE LOH | ON FILE |
| NICOLE LOMAX | ON FILE |
| NICOLE LOUISE AMERY | ON FILE |
| NICOLE LOURAMORE | ON FILE |
| NICOLE LOZANO | ON FILE |
| NICOLE LYONS | ON FILE |
| NICOLE M MACMILLAN | ON FILE |
| NICOLE MAH-WING | ON FILE |
| NICOLE MAIR | ON FILE |
| NICOLE MALLARI | ON FILE |
| NICOLE MARCA | ON FILE |
| NICOLE MARCHESE | ON FILE |
| NICOLE MARIE HESS | ON FILE |
| NICOLE MARTIN | ON FILE |
| NICOLE MARTIN | ON FILE |
| NICOLE MAY ALBA | ON FILE |
| NICOLE MAYER | ON FILE |
| NICOLE MCCLAIN | ON FILE |
| NICOLE MCLAUGHLIN | ON FILE |
| NICOLE MCNAIR | ON FILE |
| NICOLE MELILLO | ON FILE |
| NICOLE MERRILL | ON FILE |
| NICOLE MICZEK | ON FILE |
| NICOLE MILLER | ON FILE |
| NICOLE MILLER | ON FILE |
| NICOLE MIR MANOLI | ON FILE |
| NICOLE MIR MANOLI | ON FILE |
| NICOLE MOHNS | ON FILE |
| NICOLE MOISEYEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLE MOOREN | ON FILE |
| NICOLE MORRISON | ON FILE |
| NICOLE MOSIER | ON FILE |
| NICOLE MOTLEY | ON FILE |
| NICOLE MUELLER | ON FILE |
| NICOLE MUI | ON FILE |
| NICOLE MUNDAY | ON FILE |
| NICOLE MURRAY | ON FILE |
| NICOLE MURTHA | ON FILE |
| NICOLE NADEAU | ON FILE |
| NICOLE NAIDU | ON FILE |
| NICOLE NELSON | ON FILE |
| NICOLE NG | ON FILE |
| NICOLE NUSSBAUM | ON FILE |
| NICOLE OAKS | ON FILE |
| NICOLE OLGIATE | ON FILE |
| NICOLE OLIVER | ON FILE |
| NICOLE OLLENBERG | ON FILE |
| NICOLE PACHECO | ON FILE |
| NICOLE PALMER | ON FILE |
| NICOLE PAULSEN | ON FILE |
| NICOLE PAYNE | ON FILE |
| NICOLE PETERS | ON FILE |
| NICOLE PETERSON | ON FILE |
| NICOLE PETERSON | ON FILE |
| Nicole Peterson | realworldassets@gmail.com |
| NICOLE PIHO | ON FILE |
| NICOLE PIHO | ON FILE |
| NICOLE PIHO | ON FILE |
| NICOLE PIHO | ON FILE |
| NICOLE PUPILLO | ON FILE |
| NICOLE PUSCHMANN | ON FILE |
| NICOLE PYON | ON FILE |
| NICOLE QUEZADA | ON FILE |
| NICOLE RAKOTOARISOA | ON FILE |
| NICOLE RAMIREZ | ON FILE |
| NICOLE RANDALL | ON FILE |
| NICOLE REID | ON FILE |
| NICOLE REMPEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLE RENEE | ON FILE |
| NICOLE RICHARDS | ON FILE |
| NICOLE RICHARDSON | ON FILE |
| NICOLE ROBERTA HERBST | ON FILE |
| NICOLE RODOLPHE | ON FILE |
| NICOLE ROOSIEN | ON FILE |
| NICOLE ROSSI | ON FILE |
| NICOLE ROY | ON FILE |
| NICOLE RUBIN | ON FILE |
| NICOLE SACHAR | ON FILE |
| NICOLE SALVADOR | ON FILE |
| NICOLE SANCHEZ | ON FILE |
| NICOLE SANDERS | ON FILE |
| NICOLE SANMARCO | ON FILE |
| NICOLE SANTOS | ON FILE |
| NICOLE SANTULLI | ON FILE |
| NICOLE SARUBBI | ON FILE |
| NICOLE SASSON | ON FILE |
| NICOLE SAUMELL | ON FILE |
| NICOLE SCALES | ON FILE |
| NICOLE SCHIAVONE | ON FILE |
| NICOLE SCHMID STETTLER | ON FILE |
| NICOLE SCHWARTZ | ON FILE |
| NICOLE SEATON | ON FILE |
| NICOLE SEIFER | ON FILE |
| NICOLE SEILER | ON FILE |
| NICOLE SHADE | ON FILE |
| NICOLE SHERICE MILTON | ON FILE |
| NICOLE SILVER | ON FILE |
| NICOLE SING | ON FILE |
| NICOLE SLORACH | ON FILE |
| NICOLE SMITH | ON FILE |
| NICOLE SMYTH | ON FILE |
| NICOLE SPITALE | ON FILE |
| Nicole Spitale | nicolespitale@live.com |
| NICOLE SPRANDEL | ON FILE |
| NICOLE STRUCK | ON FILE |
| NICOLE STUMPF | ON FILE |
| NICOLE SUAREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLE SWIADEK | ON FILE |
| NICOLE T VERLEY | ON FILE |
| NICOLE TAFF | ON FILE |
| NICOLE TAFF | ON FILE |
| NICOLE TAIT | ON FILE |
| NICOLE TAKEDA | ON FILE |
| Nicole Takeda | capitalmtg@sbcglobal.net |
| NICOLE TAN | ON FILE |
| NICOLE TAN | ON FILE |
| NICOLE TAN | ON FILE |
| NICOLE TANSOSCH | ON FILE |
| NICOLE TAYLOR | ON FILE |
| NICOLE TERESA BATEMAN | ON FILE |
| NICOLE THOMAS | ON FILE |
| NICOLE THOMAS | ON FILE |
| NICOLE THUMULT | ON FILE |
| NICOLE THYSSEN | ON FILE |
| NICOLE TIFFANY GRANDEZA | ON FILE |
| NICOLE TILLMANN | ON FILE |
| NICOLE TRAN | ON FILE |
| NICOLE VAHLKAMP | ON FILE |
| NICOLE VANDENEEDEN | ON FILE |
| NICOLE VANROBAEYS | ON FILE |
| NICOLE VIGIL | ON FILE |
| NICOLE VONGCHANGLOR | ON FILE |
| NICOLE WAHL | ON FILE |
| NICOLE WALLACE | ON FILE |
| NICOLE WALLACE | ON FILE |
| NICOLE WASSER | ON FILE |
| NICOLE WASSERMAN | ON FILE |
| NICOLE WEINSTOCK | ON FILE |
| NICOLE WEIR | ON FILE |
| NICOLE WERENICZ | ON FILE |
| NICOLE WHITESELL | ON FILE |
| NICOLE WHORTON | ON FILE |
| NICOLE WILBUR | ON FILE |
| NICOLE WULLSCHLEGER | ON FILE |
| NICOLE WYSS | ON FILE |
| NICOLE YANCEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLE YEUNG | ON FILE |
| NICOLE YLISTO MUNN | ON FILE |
| NICOLE YODER | ON FILE |
| NICOLE YONEY | ON FILE |
| NICOLE YOUNG | ON FILE |
| NICOLE ZODIATOU | ON FILE |
| NICOLE ZUPICH | ON FILE |
| Nicolene | nicolene.courtney@gmail.com |
| NICOLENE COURTNEY | ON FILE |
| NICOLENE VAN HEERDEN | ON FILE |
| NICOLETA ADAVIDOAIE | ON FILE |
| NICOLETA ALINA ALEXANDRU | ON FILE |
| NICOLETA ANCA PLOHOD | ON FILE |
| NICOLETA APOSTOL | ON FILE |
| NICOLETA BARA | ON FILE |
| NICOLETA BIRGOVEANU | ON FILE |
| NICOLETA DARESCU | ON FILE |
| NICOLETA POHL | ON FILE |
| NICOLETA VRACIU | ON FILE |
| NICOLETA-FLORINA HOBAN | ON FILE |
| NICOLETTA BECKER | ON FILE |
| NICOLETTA CASAROTTI | ON FILE |
| NICOLETTA MASTROENI | ON FILE |
| NICOLETTA VICHELETTO | ON FILE |
| NICOLETTE ASHLEY SENA | ON FILE |
| NICOLETTE DURHAM | ON FILE |
| NICOLETTE FISHER | ON FILE |
| NICOLETTE MAGGIO | ON FILE |
| NICOLETTE MARIE KESSELRING | ON FILE |
| NICOLETTE MCCARVELL | ON FILE |
| NICOLETTE NG | ON FILE |
| NICOLETTE RISCOSSA | ON FILE |
| NICOLETTE ROSE | ON FILE |
| NICOLETTE SORIANO | ON FILE |
| NICOLETTE TACKOOR | ON FILE |
| NICOLETTE TAN | ON FILE |
| NICOLETTE VAN DER HOEK | ON FILE |
| NICOLI KHAYAD | ON FILE |
| NICOLINE BROWN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLINE CRASTE | ON FILE |
| NICOLINE LARSEN | ON FILE |
| NICOLINE MØLLER RASMUSSEN | ON FILE |
| NICOLINO NINO STAMPONE | ON FILE |
| NICOLIS MARTYN ESTIOKO-BELL | ON FILE |
| NICOLL WILLIAMSON | ON FILE |
| NICOLLAS ARAÚJO | ON FILE |
| NICOLLE ALVES | ON FILE |
| NICOLLE CROES | ON FILE |
| NICOLLE MEMMELAAR | ON FILE |
| Nicolle Memmelaar | nikki@memmelaar.com |
| NICOLLE VERSFELD | ON FILE |
| NICOLLE WARD | ON FILE |
| NICOLÒ ANGELINI | ON FILE |
| NICOLO ASARO | ON FILE |
| NICOLÒ CICERO | ON FILE |
| NICOLÒ GOVERNATORI | ON FILE |
| NICOLÒ MARONATO | ON FILE |
| NICOLÒ NICOLIN | ON FILE |
| NICOLÒ ROBBI | ON FILE |
| NICOLÒ ZOIA | ON FILE |
| NICOLÓ AGOSTINI | ON FILE |
| Nicolo Alberini | nico.alberini@hotmail.it |
| NICOLO' ALBERINI | ON FILE |
| NICOLO ALLASIA | ON FILE |
| NICOLÒ ALLASIA | ON FILE |
| NICOLÒ ANTONIO PIZII | ON FILE |
| NICOLÒ ARSENA | ON FILE |
| NICOLÒ BACI | ON FILE |
| NICOLO' BATTISTI | ON FILE |
| NICOLÒ BELLOTTO | ON FILE |
| NICOLÒ BERCINI | ON FILE |
| NICOLO BERNASCHINA | ON FILE |
| NICOLÒ BICIACCI | ON FILE |
| NICOLÒ BILOTTA | ON FILE |
| NICOLÒ BODINI | ON FILE |
| NICOLÒ BOI | ON FILE |
| NICOLÒ BONINO | ON FILE |
| NICOLÓ CANDITA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NICOLO CASAGRANDE | ON FILE |
| NICOLO CERATTO | ON FILE |
| NICOLÒ CINELLI | ON FILE |
| NICOLO D'ARGENTO | ON FILE |
| NICOLO DE NICHILO | ON FILE |
| NICOLO DEL PRIORE | ON FILE |
| NICOLO D'ESTE | ON FILE |
| NICOLO DI TOMASO | ON FILE |
| NICOLÒ DONDI | ON FILE |
| NICOLO DONNANTUONO | ON FILE |
| NICOLÒ DUGNANI | ON FILE |
| NICOLÒ FEDRIGO | ON FILE |
| NICOLO FERLA | ON FILE |
| NICOLÒ FERRARI | ON FILE |
| NICOLÒ FERRO | ON FILE |
| NICOLO GALANTE | ON FILE |
| NICOLÒ GHIRARDI | ON FILE |
| NICOLÒ GIANNUNZIO | ON FILE |
| NICOLÒ GILARDONI | ON FILE |
| NICOLO' GOBBO | ON FILE |
| NICOLÓ GORRERI | ON FILE |
| NICOLO GRANELLI | ON FILE |
| NICOLO HAYAT | ON FILE |
| NICOLÒ LANUCARA | ON FILE |
| NICOLO LAZZARIN | ON FILE |
| NICOLO LEGGERI | ON FILE |
| NICOLÒ LEGGERI | ON FILE |
| NICOLÒ LISSANDRON | ON FILE |
| NICOLÒ LODDO | ON FILE |
| NICOLÒ LOVESIO | ON FILE |
| NICOLÒ MARAZZATO | ON FILE |
| NICOLÒ MARTINO | ON FILE |
| NICOLÒ MARZOLA | ON FILE |
| NICOLÒ MASIERO | ON FILE |
| NICOLO MAZZOCCO | ON FILE |
| NICOLÒ MAZZURCO | ON FILE |
| NICOLÒ MELONI | ON FILE |
| NICOLÒ MESSURI | ON FILE |
| NICOLO MOLINELLI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICOLO ODULIO | ON FILE |
| NICOLÒ ORRÙ | ON FILE |
| NICOLO PAMPALONE | ON FILE |
| NICOLÒ PANTALEONI | ON FILE |
| NICOLO PARONUZZI | ON FILE |
| NICOLÒ PESALLACCIA | ON FILE |
| NICOLÓ PESTILLO | ON FILE |
| NICOLÒ PIERINI | ON FILE |
| NICOLÒ POGGI | ON FILE |
| NICOLÒ POMI | ON FILE |
| NICOLÒ PRANDO | ON FILE |
| NICOLÒ REALE | ON FILE |
| NICOLO' ROBINO | ON FILE |
| NICOLÒ ROTONDO | ON FILE |
| NICOLÓ SERVADEI | ON FILE |
| NICOLO SGARRA | ON FILE |
| NICOLÒ TAZZI | ON FILE |
| NICOLO TESI | ON FILE |
| NICOLO TESI | ON FILE |
| NICOLÒ TESI | ON FILE |
| NICOLÒ TORRISI | ON FILE |
| NICOLÒ TUPPO ROTUNNO | ON FILE |
| NICOLO VOGEL | ON FILE |
| NICOLÒ ZANETTI | ON FILE |
| NICOLÒ ZOLI | ON FILE |
| Nicolo, Anthony | ON FILE |
| NICOLO’ TESI | ON FILE |
| NICOLO’ VITALE | ON FILE |
| NICOLSON MAIREMBAM | ON FILE |
| NICOLUS CHONG | ON FILE |
| NICOO COPERTINO | ON FILE |
| NICOS EROTOKRITOU | ON FILE |
| NICOS FANKHAUSER | ON FILE |
| NICOT RONAN | ON FILE |
| NICOY THOMPSON | ON FILE |
| NICTARIOS C MOTTER | ON FILE |
| NICTE CAMARILLO CEBALLOS | ON FILE |
| NICU BOSCA | ON FILE |
| NICU DVORNIC | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NICU TANASE | ON FILE |
| Niculae, Teodora | ON FILE |
| NICUSOR PREFAC | ON FILE |
| NICUSOR-MARIAN HROM | ON FILE |
| NIDA NIL TUFAN | ON FILE |
| NIDA POWER | ON FILE |
| NIDA SAJJADI EMAMI | ON FILE |
| NIDA ZUKAUSKAITE | ON FILE |
| NIDAAL ASKAR | ON FILE |
| NIDAL DARWICHE IBRAHIM | ON FILE |
| NIDAL MAIMOUN | ON FILE |
| NIDAL MUSTAFA KANAAN | ON FILE |
| NIDALIZ GONZALEZ | ON FILE |
| NIDEL GRAVINA | ON FILE |
| NIDHAL BEN SAID | ON FILE |
| NIDHAL HAMDI | ON FILE |
| NIDHEESH SHETTY | ON FILE |
| NIDHI GAUTAM | ON FILE |
| NIDHI JAIN | ON FILE |
| NIDHI KRISHNAGARWAL | ON FILE |
| NIDHI MATONDKAR | ON FILE |
| NIDHI NAGORI | ON FILE |
| NIDHI PADIVAL | ON FILE |
| NIDHI PANCHAL | ON FILE |
| NIDHI YADAV | ON FILE |
| NIDHIN ABRAHAM | ON FILE |
| NIDHIN DIVAKARAN PILLAI | ON FILE |
| NIDHIN GEORGE | ON FILE |
| NIDHIN JOHN | ON FILE |
| NIDIA ARRIETA | ON FILE |
| NIDIA CASTRO RODRIGUEZ | ON FILE |
| NIDIA GIO | ON FILE |
| NIDIA LEIVA | ON FILE |
| Nidia Leiva | nidzleiva@gmail.com |
| NIDIA NEVES DA SILVA | ON FILE |
| NIDIA QUINTANA | ON FILE |
| NIDIA TERESA AGUIRRE | ON FILE |
| NIDOY NANCYS | ON FILE |
| NIDRA PRADHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Nieboer, Tara | ON FILE |
| NIEDERHOFFER, ROY | ON FILE |
| NIEHE, PAUL | ON FILE |
| Niehe, Paul | ON FILE |
| NIEK DE LEEUW | ON FILE |
| NIEK DE MUNCK MORTIER | ON FILE |
| NIEK EVERAARS | ON FILE |
| NIEK HEINEN | ON FILE |
| NIEK KALE | ON FILE |
| NIEK KREEFT | ON FILE |
| NIEK LINDEN | ON FILE |
| NIEK MINTEN | ON FILE |
| NIEK PUNTE | ON FILE |
| NIEK SJAARDEMA | ON FILE |
| NIEK STEENBERGEN | ON FILE |
| NIEK STOEVENBELT | ON FILE |
| NIEK STOFBERGEN | ON FILE |
| NIEK TER STEEGE | ON FILE |
| NIEK VAN DE ZANDE | ON FILE |
| NIEK VAN DEN BOGERT | ON FILE |
| NIEK VAN DEN DOEL | ON FILE |
| NIEK VEENSTRA | ON FILE |
| NIEK VERKOELEN | ON FILE |
| NIEK VERSTEEGE | ON FILE |
| NIEK VONK | ON FILE |
| NIEKO BORELA | ON FILE |
| NIEKY ROKE | ON FILE |
| NIEL AGNEESSENS | ON FILE |
| NIEL COMIA | ON FILE |
| NIEL ESPINA | ON FILE |
| NIEL KEMP | ON FILE |
| NIEL KHANGEL REYES | ON FILE |
| NIEL SANICO | ON FILE |
| NIEL STATHAM | ON FILE |
| NIEL VAN ESSCHE | ON FILE |
| NIELLO PAQUET | ON FILE |
| NIELS BANG PETERSEN | ON FILE |
| NIELS BØGH REIMANN | ON FILE |
| NIELS DE ANGST | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIELS  PHILIBERT | ON FILE |
| NIELS  RAGNER | ON FILE |
| NIELS  RASMUSSEN | ON FILE |
| Niels Adriaan Willemars | niels.willemars@gmail.com |
| NIELS ALBERTUS COMNELIS KLOMP | ON FILE |
| NIELS ANDERSEN | ON FILE |
| NIELS ANTON JORGENSEN | ON FILE |
| NIELS ANTONIS | ON FILE |
| NIELS APELDOORN | ON FILE |
| NIELS ASMUSSEN | ON FILE |
| NIELS BAAN | ON FILE |
| NIELS BAL | ON FILE |
| NIELS BEERES | ON FILE |
| NIELS BEHRENS | ON FILE |
| NIELS BELTER | ON FILE |
| NIELS BILLIAUW | ON FILE |
| NIELS BOCHOVEN | ON FILE |
| NIELS BOERSMA | ON FILE |
| Niels Boersma | ictniels@gmail.com |
| NIELS BOESKOV | ON FILE |
| NIELS BORGHOLM NIELSEN | ON FILE |
| NIELS BOS | ON FILE |
| NIELS BOS | ON FILE |
| NIELS BREUKELAAR | ON FILE |
| NIELS BROEKHAUS | ON FILE |
| NIELS BROEZE | ON FILE |
| NIELS BROUWER | ON FILE |
| NIELS BRUGEMANN | ON FILE |
| NIELS BRUIN | ON FILE |
| NIELS CASTERMANS | ON FILE |
| NIELS CHRISTENSEN | ON FILE |
| NIELS CLASEN | ON FILE |
| NIELS CORNELISSENS | ON FILE |
| NIELS DE BEST | ON FILE |
| NIELS DE PANDELAERE | ON FILE |
| NIELS DE RUITER | ON FILE |
| NIELS DE STOOP | ON FILE |
| NIELS DERKSEN | ON FILE |
| NIELS DIJK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIELS DITTMANN | ON FILE |
| NIELS DORSMAN | ON FILE |
| NIELS DUBBELDAM | ON FILE |
| NIELS DURWAEL | ON FILE |
| NIELS ENGELMAN | ON FILE |
| NIELS ERIKSEN | ON FILE |
| NIELS FABER | ON FILE |
| NIELS GARRETSEN | ON FILE |
| NIELS GODSCHALK | ON FILE |
| NIELS GOEDHART | ON FILE |
| NIELS GOOSSENS | ON FILE |
| NIELS GRAAF | ON FILE |
| NIELS GROENENDIJK | ON FILE |
| NIELS GROTERS | ON FILE |
| NIELS HELMERS | ON FILE |
| NIELS HOFSTEENGE | ON FILE |
| NIELS HULSTER | ON FILE |
| Niels Hummel | niels.hummel@gmx.de |
| NIELS HVID | ON FILE |
| NIELS HYGUM NIELSEN | ON FILE |
| NIELS IJNTEMA | ON FILE |
| NIELS INGELBRECHT | ON FILE |
| NIELS IVOR JONKMAN | ON FILE |
| NIELS JACK ARTHUR HUBERT | ON FILE |
| NIELS JANS | ON FILE |
| NIELS JANSEN | ON FILE |
| NIELS JANSEN | ON FILE |
| NIELS JANSEN | ON FILE |
| NIELS JANSSEN | ON FILE |
| NIELS JEPPESEN | ON FILE |
| NIELS KETELAARS | ON FILE |
| NIELS KOK | ON FILE |
| NIELS KOOLWIJK | ON FILE |
| NIELS KRIJNEN | ON FILE |
| NIELS KRISTENSEN | ON FILE |
| NIELS KRISTENSEN | ON FILE |
| NIELS KRISTIAN BERG | ON FILE |
| NIELS KRISTIAN JENSEN | ON FILE |
| NIELS KROON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIELS KRUIPER | ON FILE |
| NIELS LANGHOUT | ON FILE |
| Niels Langhout | nielslanghout@gmail.com |
| NIELS LENES | ON FILE |
| NIELS LEON VAN DER LENDE | ON FILE |
| NIELS MACHIELSEN | ON FILE |
| NIELS MARQUENIE | ON FILE |
| NIELS MARTIN LUND | ON FILE |
| NIELS MEIS | ON FILE |
| NIELS MEJNECHE | ON FILE |
| NIELS MINKES | ON FILE |
| NIELS MOONS | ON FILE |
| NIELS MUNTHE | ON FILE |
| NIELS MUTSERS | ON FILE |
| NIELS NEVEN | ON FILE |
| NIELS NIELSEN | ON FILE |
| NIELS NIELSEN | ON FILE |
| NIELS OLSSON | ON FILE |
| NIELS OUDE HEUVEL | ON FILE |
| NIELS RANHEIMSÆTER | ON FILE |
| NIELS RASMUSSEN | ON FILE |
| NIELS RENS | ON FILE |
| NIELS RENSEN | ON FILE |
| NIELS RIJKEN | ON FILE |
| NIELS ROELOF DIK | ON FILE |
| NIELS ROHR BRINK | ON FILE |
| NIELS ROLAND DE RYCKE | ON FILE |
| NIELS SEGAERT | ON FILE |
| NIELS SETZ | ON FILE |
| NIELS SITSEN | ON FILE |
| NIELS SMIT | ON FILE |
| NIELS STERCKX | ON FILE |
| NIELS STÜTTGEN | ON FILE |
| NIELS TAMMINGA | ON FILE |
| NIELS THORLAKSSON | ON FILE |
| NIELS VAN BERKEL | ON FILE |
| NIELS VAN BERKEL | ON FILE |
| NIELS VAN DAM | ON FILE |
| NIELS VAN DE VEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIELS VAN DEN BERG | ON FILE |
| NIELS VAN DEN KIEBOOM | ON FILE |
| NIELS VAN DER LEE | ON FILE |
| NIELS VAN DER SCHOOT | ON FILE |
| NIELS VAN DER WEL | ON FILE |
| NIELS VAN DOORN | ON FILE |
| NIELS VAN GOG | ON FILE |
| NIELS VAN KAMPENHOUT | ON FILE |
| NIELS VAN KOOTEN | ON FILE |
| NIELS VAN KOOTEN | ON FILE |
| NIELS VAN LIMBERGHEN | ON FILE |
| NIELS VAN OOSTENRIJK | ON FILE |
| NIELS VAN OUDHEUSDEN | ON FILE |
| NIELS VAN RULLER | ON FILE |
| NIELS VAN TROOIJEN | ON FILE |
| NIELS VANCAUTHEM | ON FILE |
| NIELS VANDEPERRE | ON FILE |
| NIELS VERTELMAN | ON FILE |
| NIELS WASSENAAR | ON FILE |
| NIELS WAUBEN | ON FILE |
| NIELS WILLEMARS | ON FILE |
| NIELS WILLEMSEN | ON FILE |
| NIELS WILLEMSEN | ON FILE |
| NIELS ZENTVELD | ON FILE |
| NIELS ZWARTHOED | ON FILE |
| NIELS-ANDRÉA TRANCHAND | ON FILE |
| Nielsen, Lars Schneekloth | ON FILE |
| NIEM TANG | ON FILE |
| NIEM TRAN | ON FILE |
| Niema Ahmed | betonelon@gmail.com |
| NIEMA HYDER WIDAHA AHMED | ON FILE |
| NIEN HSIEN  WU | ON FILE |
| NIEN PHONG CHUONG | ON FILE |
| NIEN TZU WONG | ON FILE |
| NIEN-HANG YANG | ON FILE |
| NIENKE JAARSMA | ON FILE |
| NIENKE WESTERBEKE | ON FILE |
| NIENTSUN LIN | ON FILE |
| NIER SU | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIEVES NAVARRO | ON FILE |
| Nieves Park | ON FILE |
| NIEVES PARK | ON FILE |
| NIEYA ANJOMI | ON FILE |
| NIFRAZ RAHEEM | ON FILE |
| NIGAR BANO | ON FILE |
| NIGEL ADUBOFOUR | ON FILE |
| NIGEL HAYWARD | ON FILE |
| NIGEL JARVIS | ON FILE |
| NIGEL MARCH | ON FILE |
| NIGEL PALMER | ON FILE |
| NIGEL SPRAGG | ON FILE |
| NIGEL ADAMS | ON FILE |
| NIGEL ALLEN | ON FILE |
| NIGEL ALLISTER HARDY | ON FILE |
| NIGEL ANDREWS | ON FILE |
| NIGEL ANTHONY AARON | ON FILE |
| NIGEL APOLLES | ON FILE |
| NIGEL ARCHER | ON FILE |
| NIGEL ATTERBURY | ON FILE |
| NIGEL AUGUSTINE | ON FILE |
| NIGEL BALDWIN | ON FILE |
| NIGEL BARNETT | ON FILE |
| NIGEL BELLECOSTE | ON FILE |
| NIGEL BEMBRIDGE | ON FILE |
| NIGEL BENNETT | ON FILE |
| NIGEL BERTRAM | ON FILE |
| NIGEL BIGWOOD | ON FILE |
| NIGEL BRIAN KEELEY | ON FILE |
| NIGEL BROWN | ON FILE |
| nigel brown | nigel.brown23@yahoo.co.uk |
| NIGEL BRYANT | ON FILE |
| NIGEL BYWATER | ON FILE |
| NIGEL CARTLIDGE | ON FILE |
| NIGEL CHOO | ON FILE |
| NIGEL CHRISTAIN HABBEN | ON FILE |
| NIGEL CLARK | ON FILE |
| NIGEL COLBY | ON FILE |
| NIGEL COSTOLLOE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIGEL CREESE | ON FILE |
| NIGEL CROME | ON FILE |
| NIGEL DE LA RAMBELJE | ON FILE |
| NIGEL DE SOUZA | ON FILE |
| NIGEL DEAN | ON FILE |
| NIGEL DEDINI | ON FILE |
| NIGEL EASTWOOD | ON FILE |
| NIGEL EDWARD CHAPMAN | ON FILE |
| NIGEL ELLIOTT | ON FILE |
| NIGEL EU | ON FILE |
| NIGEL EWING | ON FILE |
| NIGEL FIRDAUSY | ON FILE |
| NIGEL GAHAN | ON FILE |
| NIGEL GAMAGE | ON FILE |
| NIGEL GRANNUM | ON FILE |
| NIGEL GREEN | ON FILE |
| NIGEL GREGORY | ON FILE |
| NIGEL HAMILTON | ON FILE |
| NIGEL HARDMAN | ON FILE |
| NIGEL HARLAN GARDUQUE | ON FILE |
| NIGEL HASSALL | ON FILE |
| NIGEL HAYNES | ON FILE |
| NIGEL HEVERIN | ON FILE |
| NIGEL HOLLEVOET | ON FILE |
| NIGEL HOSTEN | ON FILE |
| NIGEL JAKOBSEN | ON FILE |
| NIGEL JOHNSEN | ON FILE |
| NIGEL JOHNSON | ON FILE |
| NIGEL KARL TANGAROA | ON FILE |
| NIGEL KING | ON FILE |
| NIGEL KIRKWOOD | ON FILE |
| NIGEL KWOK | ON FILE |
| NIGEL LEE | ON FILE |
| NIGEL LEE | ON FILE |
| NIGEL LEE SANG | ON FILE |
| NIGEL LEONARD | ON FILE |
| NIGEL LIEW | ON FILE |
| NIGEL LIM | ON FILE |
| NIGEL LINDEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIGEL LITTLE | ON FILE |
| Nigel Lloyd Thomas | ON FILE |
| NIGEL LLOYD THOMAS | ON FILE |
| NIGEL LOH | ON FILE |
| NIGEL LORING | ON FILE |
| NIGEL LOUGHNAN | ON FILE |
| NIGEL LYNN | ON FILE |
| NIGEL LYONS | ON FILE |
| NIGEL MACK | ON FILE |
| NIGEL MARTIN | ON FILE |
| Nigel Martin | nigelm1014@gmail.com |
| NIGEL MCINTYRE | ON FILE |
| NIGEL MCKEEVER | ON FILE |
| NIGEL MICHAEL WOO | ON FILE |
| NIGEL MO SZU TI | ON FILE |
| NIGEL MONTEITH | ON FILE |
| NIGEL MORGAN-ROGERS | ON FILE |
| NIGEL NEWLANDS | ON FILE |
| NIGEL NIGEL | ON FILE |
| NIGEL NOEL D'SILVA | ON FILE |
| NIGEL OSWALD | ON FILE |
| NIGEL PEPERKAMP | ON FILE |
| NIGEL PERRYMOND | ON FILE |
| NIGEL PETER JINIVON | ON FILE |
| NIGEL PHILLIPS | ON FILE |
| NIGEL PHUA | ON FILE |
| NIGEL PIGOTT | ON FILE |
| NIGEL PONT | ON FILE |
| NIGEL RICHARDS | ON FILE |
| NIGEL RICHARDS | ON FILE |
| NIGEL ROBERTS | ON FILE |
| NIGEL ROLLE | ON FILE |
| NIGEL ROPIHA | ON FILE |
| NIGEL SAKULSRIPONG | ON FILE |
| NIGEL SALEEM | ON FILE |
| NIGEL SANDERS | ON FILE |
| NIGEL SAVIO D'SA | ON FILE |
| NIGEL SCHULZE | ON FILE |
| NIGEL SIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIGEL SMITH | ON FILE |
| NIGEL SPEAS | ON FILE |
| NIGEL SPEEDY | ON FILE |
| NIGEL SPEERS | ON FILE |
| NIGEL STERN | ON FILE |
| NIGEL STRATTON | ON FILE |
| NIGEL SURGENOR | ON FILE |
| NIGEL SYLVESTER | ON FILE |
| NIGEL TAN | ON FILE |
| NIGEL TAN | ON FILE |
| NIGEL TAN | ON FILE |
| NIGEL TEE TJIN HOE | ON FILE |
| NIGEL THOMAS | ON FILE |
| NIGEL THOMAS | ON FILE |
| NIGEL TIMMS | ON FILE |
| NIGEL TIMMS | ON FILE |
| NIGEL TURNER | ON FILE |
| NIGEL UPRICHARD | ON FILE |
| NIGEL VAN DER KLEIJ | ON FILE |
| NIGEL VAN DER WIEL | ON FILE |
| NIGEL VINCENT PEREIRA | ON FILE |
| NIGEL VOS | ON FILE |
| NIGEL WALKER | ON FILE |
| NIGEL WALKER | ON FILE |
| NIGEL WAN | ON FILE |
| NIGEL WEST | ON FILE |
| NIGEL WILSON | ON FILE |
| NIGEL WILSON | ON FILE |
| Nigel Wilson | citizenwilson@yahoo.co.nz |
| NIGEL WINTER | ON FILE |
| NIGEL WOLOVICK | ON FILE |
| NIGEL WONGSANGUAN | ON FILE |
| NIGEL ZHONG WEI CHUA | ON FILE |
| NIGELAC NG | ON FILE |
| NIGELLUS HUI | ON FILE |
| NIGEN NV | ON FILE |
| NIGMADYANOV ANTON | ON FILE |
| Nigro, Paul | ON FILE |
| NIGUEL MANNES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIHAD HASANIĆ | ON FILE |
| NIHAD MORANJKIC | ON FILE |
| NIHAD SAMADZADA | ON FILE |
| NIHAD ZAHIROVIC | ON FILE |
| NIHAL CHANDRAN | ON FILE |
| NIHAL DHAMANI | ON FILE |
| NIHAL FERNANDOGE PRAMODYA RASHMIKA SANDAKALUM FERNANDO | ON FILE |
| NIHAL FRENANDO | ON FILE |
| NIHAL KRISHNA | ON FILE |
| NIHAL KURESHI | ON FILE |
| NIHAL NURBHASHA | ON FILE |
| NIHAL PATHAK | ON FILE |
| NIHAL THALANGAMA APPUHAMILAGE | ON FILE |
| NIHAN INAN | ON FILE |
| NIHAN IZGI | ON FILE |
| NIHANA PORBANDERWALA | ON FILE |
| NIHANUR RAHAMAN | ON FILE |
| NIHAR DARSHAN SHAH | ON FILE |
| NIHAR GAONKAR | ON FILE |
| NIHAR NAMJOSHI | ON FILE |
| NIHAR PRADHAN | ON FILE |
| NIHAR SAMINENI | ON FILE |
| NIHARIKA JHALA | ON FILE |
| NIHAT  KOSEOGLU | ON FILE |
| NIHAT ALI | ON FILE |
| NIHAT BARAN | ON FILE |
| Nihat Can Koseoglu | c.koseoglu@gmail.com |
| NIHAT CARKACI | ON FILE |
| NIHAT ÇETINKAYA | ON FILE |
| NIHAT KOSEOGLU | ON FILE |
| NIHAT OZDEMIR | ON FILE |
| NIHAT YAZICI | ON FILE |
| NIHAT ZAMAN | ON FILE |
| NIHES OMORI | ON FILE |
| NIHIR PRAVINCHANDRA PATEL | ON FILE |
| NII AMON DSANE | ON FILE |
| NII TETE QUARMINA MANTE | ON FILE |
| NIIJA KUYKENDALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIIK SEAH | ON FILE |
| NIIK SEAH | ON FILE |
| NIILA PERKKIÖ | ON FILE |
| NIILO PERNU | ON FILE |
| NIILO RIIKONEN | ON FILE |
| NIILO WIRTANEN | ON FILE |
| NIINA INKERI KURKINEN-NYHOLM | ON FILE |
| NIINA JÄRVI | ON FILE |
| NIINA ROSS | ON FILE |
| NIINA SIMBORN | ON FILE |
| NIJA WALKER | ON FILE |
| NIJEETH SIVANANTHAN | ON FILE |
| NIJMA MASHAL | ON FILE |
| NIK ADZIC | ON FILE |
| NIK AIZPURU | ON FILE |
| NIK ALLEN | ON FILE |
| NIK AMARUL BIN ROSLAN | ON FILE |
| NIK ANDREWS | ON FILE |
| NIK ARIF MUSTAQIM BIN ARIFFIN | ON FILE |
| NIK BELL | ON FILE |
| NIK COCHRAN | ON FILE |
| NIK COMMONS | ON FILE |
| NIK DANILA | ON FILE |
| NIK DMITRIEV | ON FILE |
| NIK FARIS BIN NIK MOHD ROSELI | ON FILE |
| NIK FIRDAUS | ON FILE |
| NIK FOSTER | ON FILE |
| NIK HATTON | ON FILE |
| NIK HOWLETT | ON FILE |
| NIK KHOSRAVIPOUR | ON FILE |
| NIK MAZLAN ZAKARIA | ON FILE |
| NIK MID | ON FILE |
| NIK MUHAMAD NABIL BIN NIK AMIRUDDIN | ON FILE |
| NIK MUHAMMAD ASYRAF NIK AZLAN | ON FILE |
| NIK NOR IMAM BINTI NIK MAT ZIN | ON FILE |
| NIK O'HARA | ON FILE |
| NIK PAPADOPOULOS | ON FILE |
| NIK PAVLIOV | ON FILE |
| NIK SCHUTTEROP | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIK SEJRBO | ON FILE |
| NIK SKINNER | ON FILE |
| NIK SUTTON | ON FILE |
| NIK TEE | ON FILE |
| NIK UMAYR NIK MOHD NOOR | ON FILE |
| NIK VAN DER WEL | ON FILE |
| NIK VELDHUIS | ON FILE |
| NIK WAINWRIGHT | ON FILE |
| NIK WÖHNING | ON FILE |
| NIK ZYLSTRA | ON FILE |
| NIKA LAPAJNE | ON FILE |
| NIKA CHAVCHAVADZE | ON FILE |
| NIKA CORIC | ON FILE |
| NIKA ERWIN | ON FILE |
| NIKA GLIHA | ON FILE |
| NIKA JUVAN | ON FILE |
| NIKA KAVTARADZE | ON FILE |
| NIKA KERELASHVILI | ON FILE |
| NIKA KHACHIASHVILI | ON FILE |
| NIKA MACHITADZE | ON FILE |
| NIKA MALOCA | ON FILE |
| NIKA MCDONALD | ON FILE |
| NIKA PRESL | ON FILE |
| NIKA RASOULI | ON FILE |
| NIKA SHVELIDZE | ON FILE |
| NIKA SOROKINA | ON FILE |
| NIKA SUNARA | ON FILE |
| NIKALI LANNSTROM | ON FILE |
| NIKALII PARKES | ON FILE |
| NIKAS ZILINSKIS | ON FILE |
| NIKAU WILLIAMS | ON FILE |
| NIKAURY ESPINOSA | ON FILE |
| NIKE HER | ON FILE |
| NIKE LUNNA | ON FILE |
| NIKEISHA DALEY | ON FILE |
| NIKELLE BISZANTZ | ON FILE |
| NIKESH ADHIKARI | ON FILE |
| NIKESH BHIKA | ON FILE |
| NIKESH GANATRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKESH JAIN | ON FILE |
| NIKESH PATEL | ON FILE |
| NIKESH PATEL | ON FILE |
| NIKESH RAUT - ROY | ON FILE |
| NIKESH SHAH | ON FILE |
| NIKESH TODI | ON FILE |
| NIKET BISWAS | ON FILE |
| NIKETA CHOTAI | ON FILE |
| NIKETH REDDY BOREDDY | ON FILE |
| NIKHAT PARVEEN | ON FILE |
| Nikheel | ON FILE |
| Nikheel Patel | ON FILE |
| NIKHEEL PATEL | ON FILE |
| NIKHIL  MADAN | ON FILE |
| NIKHIL  CHOPRA | ON FILE |
| NIKHIL  GANGASANI | ON FILE |
| NIKHIL  KAPOOR | ON FILE |
| NIKHIL  KESAR | ON FILE |
| NIKHIL AGARWAL | ON FILE |
| NIKHIL AHLUWALIA | ON FILE |
| NIKHIL BANSIWAL | ON FILE |
| NIKHIL BASU | ON FILE |
| NIKHIL BAVEJA | ON FILE |
| NIKHIL BEESOON | ON FILE |
| NIKHIL BHAGAT | ON FILE |
| NIKHIL CHALLA | ON FILE |
| NIKHIL CHANDRASHEKAR THAKUR | ON FILE |
| NIKHIL DALAL | ON FILE |
| NIKHIL DEO | ON FILE |
| NIKHIL DEY | ON FILE |
| NIKHIL DHARVE | ON FILE |
| NIKHIL DUGGAL | ON FILE |
| NIKHIL EZHAVA | ON FILE |
| NIKHIL GANDHI | ON FILE |
| NIKHIL GARG | ON FILE |
| NIKHIL GOUR | ON FILE |
| NIKHIL GUPTA | ON FILE |
| NIKHIL IRUKULLA | ON FILE |
| NIKHIL JAGDISH BANGAD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKHIL JAIN | ON FILE |
| NIKHIL JOHN | ON FILE |
| NIKHIL JOHN SINGH | ON FILE |
| NIKHIL JOSHI | ON FILE |
| NIKHIL JOSHI | ON FILE |
| NIKHIL KALANJEE | ON FILE |
| NIKHIL KALE | ON FILE |
| Nikhil Kalra | ON FILE |
| NIKHIL KALRA | ON FILE |
| NIKHIL KALRA | ON FILE |
| NIKHIL KAMBLI | ON FILE |
| NIKHIL KAMBOJ | ON FILE |
| Nikhil Kasat | nik0320kasat@gmail.com |
| NIKHIL KESWANI | ON FILE |
| NIKHIL KHARE | ON FILE |
| NIKHIL KHATRI | ON FILE |
| NIKHIL KHURANA | ON FILE |
| NIKHIL KUCHI | ON FILE |
| NIKHIL KUNDER | ON FILE |
| NIKHIL KUNDER | ON FILE |
| NIKHIL KURHADE | ON FILE |
| NIKHIL LANKA | ON FILE |
| NIKHIL M | ON FILE |
| NIKHIL MADHAVAN | ON FILE |
| NIKHIL MALPEKAR | ON FILE |
| NIKHIL MATHEWS | ON FILE |
| NIKHIL MEHRA | ON FILE |
| NIKHIL MIRJANKAR | ON FILE |
| NIKHIL MOHANTY | ON FILE |
| NIKHIL MUKHERJEE | ON FILE |
| NIKHIL NAGARKAR | ON FILE |
| NIKHIL NARANG | ON FILE |
| NIKHIL NARAYAN | ON FILE |
| NIKHIL NARAYAN DAPHALE | ON FILE |
| NIKHIL NAROTTAM | ON FILE |
| NIKHIL NATHANI | ON FILE |
| NIKHIL NEMADE | ON FILE |
| NIKHIL OAK | ON FILE |
| NIKHIL PADALIYA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKHIL PATEL | ON FILE |
| NIKHIL PATEL | ON FILE |
| NIKHIL PATEL | ON FILE |
| NIKHIL PATEL | ON FILE |
| NIKHIL PATEL | ON FILE |
| NIKHIL PATHIYIL | ON FILE |
| NIKHIL PATNE | ON FILE |
| NIKHIL PAWAR | ON FILE |
| NIKHIL PHAFAT | ON FILE |
| NIKHIL RAO | ON FILE |
| NIKHIL RAO | ON FILE |
| NIKHIL S GOPAL | ON FILE |
| NIKHIL SABLE | ON FILE |
| NIKHIL SARDANA | ON FILE |
| NIKHIL SAWANT | ON FILE |
| NIKHIL SAWHNEY | ON FILE |
| NIKHIL SAXENA | ON FILE |
| NIKHIL SAXENA | ON FILE |
| NIKHIL SHAGANTI | ON FILE |
| NIKHIL SHARMA | ON FILE |
| NIKHIL SHARMA | ON FILE |
| NIKHIL SHARMA | ON FILE |
| NIKHIL SHAW | ON FILE |
| NIKHIL SINGH | ON FILE |
| NIKHIL SURESH KASAT | ON FILE |
| NIKHIL SURI | ON FILE |
| Nikhil Suri | nik.suri1@gmail.com |
| NIKHIL TENDULKAR | ON FILE |
| NIKHIL THAKKAR | ON FILE |
| NIKHIL THAPA | ON FILE |
| NIKHIL VARGHESE | ON FILE |
| NIKHIL VELANI | ON FILE |
| nikhil Velani | nikhil1velani@gmail.com |
| NIKHIL VISWANATHAN | ON FILE |
| NIKHIL WHIG | ON FILE |
| NIKHILA SIMHADRI | ON FILE |
| NIKHILESH MALIK | ON FILE |
| NIKHILESHWAR GOUD RANGA | ON FILE |
| NIKHILKUMAR KASHIMPURIA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKHITA AGARWAL | ON FILE |
| NIKI A PRICE | ON FILE |
| NIKI ARVEDA | ON FILE |
| NIKI CLAUW | ON FILE |
| NIKI DE BAAR | ON FILE |
| NIKI DIMAS | ON FILE |
| NIKI HA | ON FILE |
| NIKI HUG | ON FILE |
| NIKI JALONEN | ON FILE |
| NIKI KANAROGLOU | ON FILE |
| NIKI KARNARI | ON FILE |
| NIKI LEEK | ON FILE |
| NIKI MANAVI | ON FILE |
| NIKI MORAN | ON FILE |
| NIKI NG | ON FILE |
| NIKI NIKLAS KYLMAKORPI | ON FILE |
| NIKI PALAZI | ON FILE |
| NIKI PANTALOS | ON FILE |
| Niki Phillips | ON FILE |
| NIKI PHILLIPS | ON FILE |
| NIKI RILEY | ON FILE |
| NIKI ROBICHAUD | ON FILE |
| NIKI SLANA | ON FILE |
| NIKI TACHEV | ON FILE |
| NIKI TRAN | ON FILE |
| NIKI VAN DE VELDE | ON FILE |
| NIKI WARBURTON | ON FILE |
| NIKIA BROWN | ON FILE |
| NIKIAS GÖPFERT | ON FILE |
| NIKICA ASANIN | ON FILE |
| NIKICA GASPIC MUCIC | ON FILE |
| NIKICA IVOS | ON FILE |
| NIKICA PARSIC | ON FILE |
| NIKICA PEZELJ | ON FILE |
| NIKICA TOMASIC | ON FILE |
| NIKIE HUSAIN | ON FILE |
| NIKIEL SUCHIT | ON FILE |
| NIKIFOROS NTAMOTSIDIS | ON FILE |
| NIKIFOROS PARASKEVOPOULOS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKIFOROS STAVROPOULOS | ON FILE |
| NIKIFR PALYAVI | ON FILE |
| NIKIFR PAVLOV | ON FILE |
| NIKISH PATKE | ON FILE |
| NIKISHA PHOENIX | ON FILE |
| NIKIT KONON | ON FILE |
| NIKIT SADASHIV MURGUDE | ON FILE |
| NIKITA  ALIMOV | ON FILE |
| NIKITA  DINGANKAR | ON FILE |
| NIKITA  SOKOLOV | ON FILE |
| NIKITA ABROSIMOV | ON FILE |
| NIKITA AH CHEUNG | ON FILE |
| NIKITA AHMEDOV | ON FILE |
| NIKITA ALEKSANDROVICH TAGIROV | ON FILE |
| NIKITA ANOPRIYENKO | ON FILE |
| NIKITA ARBOOJ | ON FILE |
| NIKITA ARLAVICIUS | ON FILE |
| NIKITA BAEZ | ON FILE |
| NIKITA BALASHOV | ON FILE |
| NIKITA BARANOV | ON FILE |
| NIKITA BATANOGIHS | ON FILE |
| NIKITA BELAVIN | ON FILE |
| NIKITA BELOMESTNOI | ON FILE |
| NIKITA BHALLA | ON FILE |
| NIKITA BOGDANIV | ON FILE |
| NIKITA BOGOLYUBOV | ON FILE |
| NIKITA BONDARENKO | ON FILE |
| NIKITA BRIJPAUL | ON FILE |
| NIKITA BUDAEYV | ON FILE |
| NIKITA BUZOV | ON FILE |
| NIKITA CHAVDA | ON FILE |
| NIKITA CHE | ON FILE |
| NIKITA CORRY | ON FILE |
| NIKITA DIMITRIEV | ON FILE |
| NIKITA DIMITRIEV | ON FILE |
| NIKITA DOVGAL | ON FILE |
| NIKITA DUBOVITSKIY | ON FILE |
| NIKITA EPANCHENTSEV | ON FILE |
| NIKITA EVGENEVICH BOYKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKITA EZHAKOV | ON FILE |
| NIKITA FURSENKO | ON FILE |
| NIKITA GAVRILOV | ON FILE |
| NIKITA GEOVANIS | ON FILE |
| NIKITA GHECINER | ON FILE |
| NIKITA GHETCINER | ON FILE |
| NIKITA GLADUN | ON FILE |
| NIKITA GONCHARUK | ON FILE |
| NIKITA HARAPUCHYK | ON FILE |
| NIKITA HUBBARD | ON FILE |
| NIKITA I. KONOVAL 'CEV | ON FILE |
| NIKITA IVANOV | ON FILE |
| NIKITA IVANOV | ON FILE |
| NIKITA JAKOVINS | ON FILE |
| NIKITA JEVPALOVS | ON FILE |
| NIKITA JOHN | ON FILE |
| NIKITA KALEISHA | ON FILE |
| NIKITA KHMELEV | ON FILE |
| NIKITA KIHUT | ON FILE |
| NIKITA KOCHKUROV | ON FILE |
| NIKITA KOKOVKIN | ON FILE |
| NIKITA KOROLKO | ON FILE |
| Nikita Korolko | korolko.nikita@gmail.com |
| NIKITA KORZIN | ON FILE |
| NIKITA KOVALEV | ON FILE |
| NIKITA KOVRIGIN | ON FILE |
| NIKITA KULAGIN | ON FILE |
| NIKITA KULISH | ON FILE |
| NIKITA KULOV | ON FILE |
| NIKITA KUMOV | ON FILE |
| NIKITA KUZMENKO | ON FILE |
| NIKITA KUZUBOV | ON FILE |
| NIKITA LADEISHCHYKOV | ON FILE |
| NIKITA LALWANI | ON FILE |
| NIKITA LARKIN | ON FILE |
| NIKITA LARKOV | ON FILE |
| NIKITA LESHUKOV | ON FILE |
| NIKITA LIZUNOV | ON FILE |
| NIKITA LOBYNTSEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKITA LOPATIN | ON FILE |
| NIKITA LYASHENKO | ON FILE |
| NIKITA MAKAROV | ON FILE |
| NIKITA MAKSIMOV | ON FILE |
| NIKITA MATUROV | ON FILE |
| NIKITA MCBRYDE | ON FILE |
| NIKITA MICHAEL SWATEK | ON FILE |
| NIKITA MICHAYLUK | ON FILE |
| NIKITA MIKHAILOV | ON FILE |
| NIKITA MISKIN | ON FILE |
| NIKITA MOHITE | ON FILE |
| NIKITA MORGUNOV | ON FILE |
| NIKITA MOUHLEV | ON FILE |
| NIKITA MYSHKIN | ON FILE |
| NIKITA NAGURNIY | ON FILE |
| NIKITA NAIDOO | ON FILE |
| NIKITA NAIK | ON FILE |
| NIKITA NESTEROV | ON FILE |
| NIKITA NIKITA | ON FILE |
| NIKITA NIKOLAENKO | ON FILE |
| NIKITA OFITSEROV | ON FILE |
| NIKITA OSETSKII | ON FILE |
| NIKITA OSIPOV | ON FILE |
| NIKITA PADALKO | ON FILE |
| NIKITA PARSHIN | ON FILE |
| NIKITA PATEL | ON FILE |
| NIKITA PATEL | ON FILE |
| NIKITA PAVLOV | ON FILE |
| NIKITA POKIDOV | ON FILE |
| NIKITA PONOMARENKO | ON FILE |
| NIKITA REVENKO | ON FILE |
| NIKITA ROPSENKO | ON FILE |
| NIKITA RUSLANOVICH KHAKIMOV | ON FILE |
| NIKITA SAMANT | ON FILE |
| NIKITA SAUROV | ON FILE |
| NIKITA SERGEEVICH KOLESNICHENKO | ON FILE |
| NIKITA SERGIYOVICH | ON FILE |
| NIKITA SHAH | ON FILE |
| NIKITA SHAVYRIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKITA SHCHEPIN | ON FILE |
| NIKITA SHEMYSHEVSKII | ON FILE |
| NIKITA SHISTEROV | ON FILE |
| NIKITA SHROTRI | ON FILE |
| NIKITA SHUMIKHIN | ON FILE |
| NIKITA SIDOROV | ON FILE |
| NIKITA SIMON | ON FILE |
| NIKITA SINKEVICH | ON FILE |
| NIKITA SIUMAK | ON FILE |
| NIKITA SKURATIVSKYI | ON FILE |
| NIKITA SMALL | ON FILE |
| NIKITA SOARES | ON FILE |
| Nikita Solovjov | ON FILE |
| NIKITA SOLOVJOV | ON FILE |
| NIKITA STEPANOV | ON FILE |
| NIKITA STUPNIKOV | ON FILE |
| NIKITA SURSKIKH | ON FILE |
| NIKITA TEMKIN | ON FILE |
| NIKITA TEREHIN | ON FILE |
| NIKITA THOMAS | ON FILE |
| NIKITA TRASTOV | ON FILE |
| NIKITA TRESKOV | ON FILE |
| NIKITA TSILIN | ON FILE |
| NIKITA TU | ON FILE |
| NIKITA TURALOV | ON FILE |
| NIKITA VAN NIEROP | ON FILE |
| NIKITA VASILYEV | ON FILE |
| NIKITA VAVRENIUK | ON FILE |
| NIKITA VEDERNIKOV | ON FILE |
| NIKITA VIDAL | ON FILE |
| NIKITA VLADIMIROV | ON FILE |
| NIKITA VOLOSHIN | ON FILE |
| NIKITA YATSKANICH | ON FILE |
| NIKITA ZAKHAROV | ON FILE |
| NIKITA ZAVADSKIY | ON FILE |
| NIKITA ZAYTSEV | ON FILE |
| NIKITA ZELENKO | ON FILE |
| NIKITA ZHELTOV NIKITA ZHELTOV | ON FILE |
| NIKITA ZIMARKOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKITAS ALEXANDROS MANIKATOS | ON FILE |
| NIKITAS BOLANO | ON FILE |
| NIKITAS OMAROV | ON FILE |
| NIKITAS SAMIOTAKIS | ON FILE |
| NIKITAS-ADRIAN SIMION | ON FILE |
| NIKITH H A | ON FILE |
| NIKITHA NIKITHA | ON FILE |
| NIKITHA SANVELLI | ON FILE |
| NIKITHA SERI | ON FILE |
| NIKKA MAE RIVERA | ON FILE |
| NIKKAYLA DO | ON FILE |
| NIKKE HENRIKSSON | ON FILE |
| NIKKE LESKELÄ | ON FILE |
| Nikkee Lynn Payne | nikkeep3@gmail.com |
| NIKKEE PAYNE | ON FILE |
| NIKKI  WITT | ON FILE |
| NIKKI AMIN | ON FILE |
| NIKKI AQUINO | ON FILE |
| NIKKI BARROW | ON FILE |
| NIKKI BAXTER | ON FILE |
| NIKKI BRODEUR | ON FILE |
| NIKKI BUENO DE MESQUITA | ON FILE |
| NIKKI BYLO | ON FILE |
| NIKKI CARTER | ON FILE |
| NIKKI COOK | ON FILE |
| Nikki Correia | nikkicorreia888@gmail.com |
| NIKKI FELICIANO | ON FILE |
| NIKKI GALLO | ON FILE |
| NIKKI HUDNALL | ON FILE |
| NIKKI JIMENEZ | ON FILE |
| NIKKI JOHNSON | ON FILE |
| NIKKI KOTLER | ON FILE |
| NIKKI LEACH | ON FILE |
| NIKKI LOGAN | ON FILE |
| NIKKI MACE | ON FILE |
| NIKKI MARCINA | ON FILE |
| NIKKI MCCORD | ON FILE |
| NIKKI MCNAMARA | ON FILE |
| NIKKI MENIKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKKI MITCHELL | ON FILE |
| NIKKI NORIEGA | ON FILE |
| NIKKI OLE GUNBJØRN STEPHENSEN POULSEN | ON FILE |
| NIKKI OVALLE | ON FILE |
| NIKKI QUIBIN | ON FILE |
| NIKKI ROBINSON | ON FILE |
| NIKKI ROEYEN | ON FILE |
| NIKKI ROGER A KIEKENS | ON FILE |
| NIKKI SCHETTLE | ON FILE |
| NIKKI SCHOONEN | ON FILE |
| NIKKI SIPE | ON FILE |
| NIKKI SONEPHOM | ON FILE |
| NIKKI TAYLOR | ON FILE |
| NIKKI TIMMINS | ON FILE |
| NIKKI TRAN | ON FILE |
| NIKKI VAN DER HAM | ON FILE |
| NIKKI VERHOEVEN | ON FILE |
| NIKKIE JAN C VERHEYEN | ON FILE |
| NIKKIE VAN LIEROP | ON FILE |
| NIKKO BAUTISTA | ON FILE |
| NIKKO CHARLIE VERGARA | ON FILE |
| NIKKO G F CARSON | ON FILE |
| NIKKO GUAN | ON FILE |
| NIKKO LIVSEY | ON FILE |
| NIKKO RANDELL AVELLANA | ON FILE |
| NIKKOLE BOWSER | ON FILE |
| NIKKOLE MAXSON | ON FILE |
| NIKLAS  ANDREASSEN | ON FILE |
| NIKLAS  BERTRAM | ON FILE |
| NIKLAS  KVIST LUND | ON FILE |
| NIKLAS ALEXANDER DOMINGOS DA SILVA | ON FILE |
| NIKLAS ANDRESEN | ON FILE |
| NIKLAS BÄR | ON FILE |
| NIKLAS BERCE | ON FILE |
| NIKLAS BERGLUND | ON FILE |
| NIKLAS BERGSTRAND | ON FILE |
| NIKLAS BÖSING | ON FILE |
| NIKLAS BRODÉN | ON FILE |
| NIKLAS CARELSE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKLAS CHRISTENSEN | ON FILE |
| NIKLAS CHRISTENSEN | ON FILE |
| NIKLAS DAVID RADELET | ON FILE |
| NIKLAS EKMAN | ON FILE |
| Niklas Emanuelsson | niklas3000@gmail.com |
| NIKLAS ENGLUND | ON FILE |
| NIKLAS ERIKSSON | ON FILE |
| NIKLAS GUNDLEV | ON FILE |
| NIKLAS GUSTAFSSON | ON FILE |
| Niklas Gustafsson | niklasvaldemargustafsson@gmail.com |
| NIKLAS HANDIN | ON FILE |
| NIKLAS HANSEN | ON FILE |
| NIKLAS HANSEN | ON FILE |
| NIKLAS JANK | ON FILE |
| NIKLAS JOBB | ON FILE |
| NIKLAS JUHALA | ON FILE |
| NIKLAS KAIHOVAARA | ON FILE |
| NIKLAS KRISTENSEN | ON FILE |
| NIKLAS LECK | ON FILE |
| NIKLAS LERCHENMÜLLER | ON FILE |
| NIKLAS LINDAHL | ON FILE |
| NIKLAS MAKARIOS PIEPER | ON FILE |
| NIKLAS NIELSEN | ON FILE |
| NIKLAS NIMA MONFAREDGO | ON FILE |
| NIKLAS ÖMAN | ON FILE |
| NIKLAS PERSSON | ON FILE |
| NIKLAS REHM | ON FILE |
| NIKLAS SALMINEN | ON FILE |
| NIKLAS SHAWN STENLUND | ON FILE |
| NIKLAS SIMONSEN | ON FILE |
| NIKLAS SIMONSEN | ON FILE |
| NIKLAS SJOSTEN | ON FILE |
| NIKLAS TOLL | ON FILE |
| NIKLAS VINTHER JAKOBSEN | ON FILE |
| NIKLAS VOSS | ON FILE |
| NIKLAS WEIDEL | ON FILE |
| NIKLESHKUMAR PATEL | ON FILE |
| NIKNIA INVESTMENTS-R LLC | ON FILE |
| NIKNIA INVESTMENTS-T LLC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKO ALEKSANDROV | ON FILE |
| NIKO ANGELAKOS | ON FILE |
| NIKO ANTERO SUONKANTA | ON FILE |
| NIKO BALETA | ON FILE |
| NIKO BASILE | ON FILE |
| NIKO BOŠNJAK | ON FILE |
| NIKO BUICK | ON FILE |
| NIKO DASILVIO | ON FILE |
| NIKO DE FILIPPIS | ON FILE |
| NIKO DE LA ROSA | ON FILE |
| NIKO DEL MAR | ON FILE |
| NIKO FASCE | ON FILE |
| NIKO FAULKNER | ON FILE |
| NIKO FEDKIN | ON FILE |
| NIKO FLORES | ON FILE |
| NIKO GRZESIAK | ON FILE |
| NIKO HEIKKINEN | ON FILE |
| NIKO HEINOLA | ON FILE |
| NIKO HEIR | ON FILE |
| NIKO HOULLIS | ON FILE |
| NIKO HUGHES | ON FILE |
| NIKO JESIHAR | ON FILE |
| NIKO KAUPPI | ON FILE |
| NIKO KELLY | ON FILE |
| NIKO KLANSEK | ON FILE |
| NIKO KLEEMOLA | ON FILE |
| NIKO KLEEMOLA | ON FILE |
| NIKO KONSTANTINE PAPPAS | ON FILE |
| NIKO KOOP | ON FILE |
| NIKO KOURETAS | ON FILE |
| NIKO KÖYKKÄ | ON FILE |
| NIKO KRAVCHENKO | ON FILE |
| Niko Kravchenko | niko@mcreynoldsllp.com |
| NIKO LAAMANEN | ON FILE |
| NIKO LIM | ON FILE |
| NIKO MACKINGA | ON FILE |
| NIKO MARJAKANGAS | ON FILE |
| NIKO MYKKÄNEN | ON FILE |
| NIKO NIU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKO OLSHIN | ON FILE |
| NIKO PELTORANTA | ON FILE |
| NIKO PEREZ | ON FILE |
| NIKO PETTWAY | ON FILE |
| NIKO PHILIPIDES | ON FILE |
| NIKO REICHARDT | ON FILE |
| NIKO RITAVUO | ON FILE |
| NIKO ROBERT SALADINO | ON FILE |
| NIKO SAINIO | ON FILE |
| NIKO SARIC | ON FILE |
| NIKO SÄRKIKANGAS | ON FILE |
| NIKO SILVENNOINEN | ON FILE |
| NIKO SMAL | ON FILE |
| NIKO SOBOCAN | ON FILE |
| NIKO STIJEPIC | ON FILE |
| NIKO TONNIS DE GRAAF | ON FILE |
| NIKO TORIBIO | ON FILE |
| NIKO WALSH | ON FILE |
| NIKODEM  KLESZCZYŃSKI | ON FILE |
| NIKODEM  WOJTALSKI | ON FILE |
| NIKODEM MAŁODOBRY | ON FILE |
| NIKODEM ZDZIEBORSKI | ON FILE |
| NIKODEM ZEGZDA | ON FILE |
| NIKODEMAS VALIUSAITIS | ON FILE |
| NIKOH CHUM | ON FILE |
| NIKOL  JAKOPIC DONADIĆ | ON FILE |
| NIKOL BAŠIĆ | ON FILE |
| NIKOL HLAVÁČOVÁ | ON FILE |
| NIKOL HUNKAŘOVÁ | ON FILE |
| NIKOL KLOBOUČNÍKOVÁ | ON FILE |
| NIKOL KŘÍŽOVÁ | ON FILE |
| NIKOL KUBIŠTOVÁ | ON FILE |
| NIKOL LIMADURAN | ON FILE |
| NIKOL LOUKOPOULOU | ON FILE |
| NIKOL RAHEL | ON FILE |
| NIKOL SVOBODOVA | ON FILE |
| NIKOL VEDRAL | ON FILE |
| NIKOLA  GRUJICIC | ON FILE |
| NIKOLA  PISEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLA  TRAJKOVIC | ON FILE |
| NIKOLA ANDERSEN | ON FILE |
| NIKOLA ANDONOVSKI | ON FILE |
| NIKOLA ANDREEVSKI | ON FILE |
| NIKOLA ANGELOV | ON FILE |
| NIKOLA ARSIC | ON FILE |
| NIKOLA ATLIJA | ON FILE |
| NIKOLA AYALA | ON FILE |
| NIKOLA BABIC | ON FILE |
| NIKOLA BABIĆ | ON FILE |
| NIKOLA BAČANIN | ON FILE |
| NIKOLA BAČIĆ | ON FILE |
| NIKOLA BADEV | ON FILE |
| NIKOLA BAKSOVÁ | ON FILE |
| NIKOLA BAKULA | ON FILE |
| NIKOLA BALAZEVIC | ON FILE |
| NIKOLA BALAZEVIC | ON FILE |
| NIKOLA BASKOVSKI | ON FILE |
| NIKOLA BELAVIC | ON FILE |
| NIKOLA BENCIC | ON FILE |
| NIKOLA BERG | ON FILE |
| NIKOLA BESINOVIC | ON FILE |
| NIKOLA BICAK | ON FILE |
| NIKOLA BILIC | ON FILE |
| NIKOLA BILIC | ON FILE |
| NIKOLA BINGULA | ON FILE |
| NIKOLA BISTROVIĆ | ON FILE |
| NIKOLA BLAGOJEVIC | ON FILE |
| NIKOLA BOGOSAVLJEV | ON FILE |
| NIKOLA BOROZAN | ON FILE |
| NIKOLA BOŠKOVIĆ | ON FILE |
| NIKOLA BOSKOVSKI | ON FILE |
| NIKOLA BOSKOVSKI | ON FILE |
| NIKOLA BOZIN | ON FILE |
| NIKOLA BRAVO | ON FILE |
| NIKOLA BULIC | ON FILE |
| NIKOLA BURGIC | ON FILE |
| NIKOLA CARAVAGGIO | ON FILE |
| NIKOLA CIRIC | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLA CIRIC | ON FILE |
| NIKOLA CIROVIC | ON FILE |
| NIKOLA CMILJANIC | ON FILE |
| NIKOLA COSIC | ON FILE |
| NIKOLA CULAFIC | ON FILE |
| NIKOLA CUPIC | ON FILE |
| NIKOLA CUPIC | ON FILE |
| NIKOLA CVEJIC | ON FILE |
| NIKOLA CVIJOVIC | ON FILE |
| NIKOLA DAMESKI | ON FILE |
| NIKOLA DAMNJANOVIC | ON FILE |
| NIKOLA DASKALOV | ON FILE |
| NIKOLA DAVITKOV | ON FILE |
| NIKOLA DELEVIC | ON FILE |
| NIKOLA DJEKIC | ON FILE |
| NIKOLA DJERGOVIC | ON FILE |
| NIKOLA DJOKIC | ON FILE |
| NIKOLA DJORDJEVIC | ON FILE |
| NIKOLA DJURDJEVIC | ON FILE |
| NIKOLA DOKIĆ | ON FILE |
| NIKOLA ĐORĐEVIĆ | ON FILE |
| NIKOLA DRAGORAJAC | ON FILE |
| NIKOLA DRMIC | ON FILE |
| NIKOLA DROBAC | ON FILE |
| NIKOLA DUBANYCHOVA | ON FILE |
| NIKOLA DUJMOVIC | ON FILE |
| NIKOLA ĐURĐEVIĆ | ON FILE |
| NIKOLA DUROVIC | ON FILE |
| NIKOLA DZHAMBAZOV | ON FILE |
| NIKOLA ELEZ | ON FILE |
| NIKOLA FERENCOVA | ON FILE |
| NIKOLA FILIPOVIC | ON FILE |
| NIKOLA FORETIĆ | ON FILE |
| NIKOLA FRANKIEWICZ | ON FILE |
| NIKOLA FRFALANOVIC | ON FILE |
| NIKOLA FRIDRICHOVA | ON FILE |
| NIKOLA FRIDRICHOVA | ON FILE |
| NIKOLA GACIC | ON FILE |
| NIKOLA GARAFOLIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLA GAVLASOVÁ | ON FILE |
| NIKOLA GAVLASOVÁ | ON FILE |
| NIKOLA GAVRILOVIC | ON FILE |
| NIKOLA GEORGIEV | ON FILE |
| NIKOLA GEORGIEV | ON FILE |
| NIKOLA GLIGOREVIC | ON FILE |
| NIKOLA GLIGORIJEVIC | ON FILE |
| NIKOLA GORANOVIĆ | ON FILE |
| NIKOLA GOSPAVIC | ON FILE |
| NIKOLA GOTAL | ON FILE |
| NIKOLA GUIDI | ON FILE |
| NIKOLA HOLAROVÁ | ON FILE |
| NIKOLA HORNIKOVA | ON FILE |
| NIKOLA HORVÁTHOVÁ | ON FILE |
| NIKOLA ILIC | ON FILE |
| NIKOLA IVANKOVIC | ON FILE |
| NIKOLA JANEV | ON FILE |
| NIKOLA JANJIC | ON FILE |
| NIKOLA JANKOVIC | ON FILE |
| NIKOLA JELIČANIN | ON FILE |
| NIKOLA JEVREMOVIC | ON FILE |
| NIKOLA JEVTIC | ON FILE |
| NIKOLA JOHN MARKOV | ON FILE |
| NIKOLA JONOVIC | ON FILE |
| NIKOLA JOVANOV | ON FILE |
| NIKOLA JOVANOVIC | ON FILE |
| NIKOLA JOVANOVIC | ON FILE |
| NIKOLA JOVIC | ON FILE |
| NIKOLA JOVICIC | ON FILE |
| NIKOLA JURKIC | ON FILE |
| NIKOLA KAPITULCINOVA | ON FILE |
| NIKOLA KAROVIC | ON FILE |
| NIKOLA KARPIŃSKA | ON FILE |
| NIKOLA KATIC | ON FILE |
| NIKOLA KHALIL | ON FILE |
| NIKOLA KILIBARDA | ON FILE |
| NIKOLA KIRALJ | ON FILE |
| NIKOLA KOLEBINOV | ON FILE |
| NIKOLA KOLJAJA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLA KOPRIVICA | ON FILE |
| NIKOLA KOŠĆAK | ON FILE |
| NIKOLA KOSUTIC | ON FILE |
| NIKOLA KOVAC | ON FILE |
| NIKOLA KOVACEVIC | ON FILE |
| NIKOLA KOVAČEVIĆ | ON FILE |
| NIKOLA KOVARIKOVA | ON FILE |
| NIKOLA KOVIJANIC | ON FILE |
| NIKOLA KRIZOVA | ON FILE |
| NIKOLA KRIZOVA | ON FILE |
| NIKOLA KRIZOVA | ON FILE |
| NIKOLA KRIZOVA | ON FILE |
| NIKOLA KŘÍŽOVÁ | ON FILE |
| NIKOLA KŘÍŽOVÁ | ON FILE |
| NIKOLA KŘÍŽOVÁ | ON FILE |
| NIKOLA KŘÍŽOVÁ | ON FILE |
| NIKOLA KRSTIC | ON FILE |
| NIKOLA KRSTIC | ON FILE |
| NIKOLA KRSTIC | ON FILE |
| NIKOLA KRSTIC | ON FILE |
| NIKOLA KRULOVÁ | ON FILE |
| NIKOLA LALEVIĆ | ON FILE |
| NIKOLA LALIC | ON FILE |
| NIKOLA LILIC | ON FILE |
| NIKOLA LISZKIEWICZ | ON FILE |
| NIKOLA LOVRIĆ | ON FILE |
| NIKOLA LUKIC | ON FILE |
| NIKOLA LUZNJANIN | ON FILE |
| NIKOLA MAJER | ON FILE |
| NIKOLA MAJERCIKOVA | ON FILE |
| NIKOLA MAKSIMOVIĆ | ON FILE |
| NIKOLA MALIC | ON FILE |
| NIKOLA MANCHEV | ON FILE |
| NIKOLA MANDADZHIEV | ON FILE |
| NIKOLA MARAVIC | ON FILE |
| NIKOLA MARCIUS | ON FILE |
| NIKOLA MARIJANCEVIC | ON FILE |
| NIKOLA MARIJANOVIC | ON FILE |
| NIKOLA MARIJANOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLA MARINKOVIC | ON FILE |
| NIKOLA MARKICEVIC | ON FILE |
| NIKOLA MARKOTA | ON FILE |
| NIKOLA MASANOVIC | ON FILE |
| NIKOLA MASLAĆ | ON FILE |
| NIKOLA MATEJIC | ON FILE |
| NIKOLA MEDJEDOVIC | ON FILE |
| NIKOLA MICHAEL DUPKANIC | ON FILE |
| NIKOLA MIHAJLOVIC | ON FILE |
| NIKOLA MIJATOVIC | ON FILE |
| NIKOLA MIJATOVIC | ON FILE |
| NIKOLA MIKULKOVÁ | ON FILE |
| NIKOLA MILANOVSKI | ON FILE |
| NIKOLA MILAS | ON FILE |
| NIKOLA MILENKOVIC | ON FILE |
| NIKOLA MILETIC | ON FILE |
| NIKOLA MILIJANOVIC | ON FILE |
| NIKOLA MILIJEVIC | ON FILE |
| NIKOLA MILINKOVIĆ | ON FILE |
| NIKOLA MILORADOVIC | ON FILE |
| NIKOLA MILUNOVIC | ON FILE |
| NIKOLA MIRAZIC | ON FILE |
| NIKOLA MIRKOVIC | ON FILE |
| NIKOLA MIŠČEVIC | ON FILE |
| NIKOLA MISKULIN | ON FILE |
| NIKOLA MITIC | ON FILE |
| NIKOLA MITREV | ON FILE |
| NIKOLA MITROVIC | ON FILE |
| NIKOLA MITROVIĆ | ON FILE |
| NIKOLA MRDJENOVIC | ON FILE |
| NIKOLA NAJDANOVIC | ON FILE |
| NIKOLA NAJDOVSKI | ON FILE |
| NIKOLA NASTEVSKI | ON FILE |
| NIKOLA NESKOVIC | ON FILE |
| NIKOLA NICOLAS BORIC | ON FILE |
| NIKOLA NIKCEVIC | ON FILE |
| NIKOLA NIKIC | ON FILE |
| NIKOLA NIKOLAEV | ON FILE |
| NIKOLA NIKOLIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLA NIKOLIĆ | ON FILE |
| NIKOLA NIKOLOV | ON FILE |
| NIKOLA NIKOLOV | ON FILE |
| NIKOLA NOVACESKOVIC | ON FILE |
| NIKOLA NOVCIC | ON FILE |
| NIKOLA OBRADOVIC | ON FILE |
| NIKOLA OBRENIC | ON FILE |
| NIKOLA OLAREVIC | ON FILE |
| NIKOLA OSTOJIC | ON FILE |
| NIKOLA OSTOJIC | ON FILE |
| NIKOLA PALIC | ON FILE |
| NIKOLA PAVIC | ON FILE |
| NIKOLA PAVLOV | ON FILE |
| NIKOLA PAVLOVIC | ON FILE |
| NIKOLA PAVLOVIĆ | ON FILE |
| NIKOLA PAZIN | ON FILE |
| NIKOLA PEJOVIC | ON FILE |
| NIKOLA PERIĆ | ON FILE |
| NIKOLA PETKOVIĆ | ON FILE |
| NIKOLA PETROVIC | ON FILE |
| NIKOLA PLAVSIC | ON FILE |
| NIKOLA POCRNIĆ | ON FILE |
| NIKOLA POJE | ON FILE |
| NIKOLA POP TOMOV | ON FILE |
| NIKOLA POPOVAC | ON FILE |
| NIKOLA POZDEROVIC | ON FILE |
| NIKOLA PREMOR | ON FILE |
| NIKOLA PROCHÁZKOVÁ | ON FILE |
| NIKOLA PROKOPOWICZ | ON FILE |
| NIKOLA PROLOŠČIĆ | ON FILE |
| NIKOLA PROYNOV | ON FILE |
| NIKOLA PUH | ON FILE |
| NIKOLA PUSONJIC | ON FILE |
| NIKOLA PUSONJIC | ON FILE |
| NIKOLA RADAKOVIC | ON FILE |
| NIKOLA RADISAVLJEVIC | ON FILE |
| NIKOLA RAFAJLOVIC | ON FILE |
| NIKOLA RAJIC | ON FILE |
| NIKOLA RAKOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLA RANĐELOVIĆ | ON FILE |
| NIKOLA RAPAIC | ON FILE |
| NIKOLA RODOVA | ON FILE |
| NIKOLA RUPIC | ON FILE |
| NIKOLA RUSIC | ON FILE |
| NIKOLA RYBAR | ON FILE |
| NIKOLA SABELNIK | ON FILE |
| NIKOLA SABELNIK | ON FILE |
| NIKOLA ŠARIĆ | ON FILE |
| NIKOLA SAVCIC | ON FILE |
| NIKOLA SAVIC | ON FILE |
| NIKOLA SEVER | ON FILE |
| NIKOLA SHKRELI | ON FILE |
| NIKOLA SIBINOVIC | ON FILE |
| NIKOLA SIMOVIC | ON FILE |
| NIKOLA SINJOR | ON FILE |
| NIKOLA SIVÁKOVÁ | ON FILE |
| NIKOLA SIVRIC | ON FILE |
| NIKOLA ŠKORIĆ | ON FILE |
| NIKOLA ŠKOVRANOVÁ | ON FILE |
| NIKOLA ŠKOVRANOVÁ | ON FILE |
| NIKOLA SOVIC | ON FILE |
| NIKOLA SRBINOSKI | ON FILE |
| NIKOLA SRECKOVIC | ON FILE |
| NIKOLA STAMENKOVIC | ON FILE |
| NIKOLA STAMENKOVIĆ | ON FILE |
| NIKOLA STANCIC | ON FILE |
| NIKOLA STANIC | ON FILE |
| NIKOLA STANIMIROV STANCHEV | ON FILE |
| NIKOLA STANISIC | ON FILE |
| NIKOLA STANISIC | ON FILE |
| NIKOLA STANKOVIC | ON FILE |
| NIKOLA STANKOVIC | ON FILE |
| NIKOLA STANOJEVIC | ON FILE |
| NIKOLA STANOYCHEV | ON FILE |
| NIKOLA STEFANIKO | ON FILE |
| NIKOLA STEFANOVIC | ON FILE |
| NIKOLA STEFANOVIC | ON FILE |
| NIKOLA STEIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLA STEVANOVIC | ON FILE |
| NIKOLA STOJANOW | ON FILE |
| NIKOLA STUPAVSKI | ON FILE |
| NIKOLA SVILAR | ON FILE |
| NIKOLA SVOBODOVÁ | ON FILE |
| NIKOLA TASESKI | ON FILE |
| NIKOLA TASIC | ON FILE |
| NIKOLA TEFOV | ON FILE |
| NIKOLA TOMAN | ON FILE |
| NIKOLA TOT | ON FILE |
| NIKOLA TRBOVIC | ON FILE |
| NIKOLA TRIPKOVIC | ON FILE |
| NIKOLA TZAPREV | ON FILE |
| NIKOLA UNKOVIČ | ON FILE |
| NIKOLA UROSEVIC | ON FILE |
| NIKOLA UROSEVIC | ON FILE |
| NIKOLA UROŠEVIĆ | ON FILE |
| NIKOLA VEČEŘOVÁ | ON FILE |
| NIKOLA VEJNOVIC | ON FILE |
| NIKOLA VELASEVIC | ON FILE |
| NIKOLA VELEV | ON FILE |
| NIKOLA VILHARDOVA | ON FILE |
| NIKOLA VITANOV | ON FILE |
| NIKOLA VLACIC | ON FILE |
| NIKOLA VLADISLAVIC | ON FILE |
| NIKOLA VRHOVAC | ON FILE |
| NIKOLA VUJICIC | ON FILE |
| NIKOLA VUKSANOVIC | ON FILE |
| NIKOLA VURDELJA | ON FILE |
| NIKOLA YOTOV | ON FILE |
| NIKOLA ZAJELAC | ON FILE |
| NIKOLA ZARIC | ON FILE |
| NIKOLA ZIVANCEVIC | ON FILE |
| NIKOLA ŽIVKOVIĆ | ON FILE |
| Nikolaas Beezum | ON FILE |
| NIKOLAAS BEEZUM | ON FILE |
| NIKOLAAS BELSACK | ON FILE |
| NIKOLAAS ELGERSMA | ON FILE |
| NIKOLAAS VULLINGS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLAI KERRY | ON FILE |
| NIKOLAI NAUNTOFTE | ON FILE |
| NIKOLAI STREITER | ON FILE |
| NIKOLAI ANDERSEN | ON FILE |
| NIKOLAI ANDRE KACHURA | ON FILE |
| NIKOLAI ANNENKOFF | ON FILE |
| NIKOLAI BECKER | ON FILE |
| NIKOLAI BELOV | ON FILE |
| NIKOLAI BRUGMAN | ON FILE |
| NIKOLAI BRUYNEEL | ON FILE |
| NIKOLAI BUDKEVICH | ON FILE |
| NIKOLAI BURKART | ON FILE |
| NIKOLAI BUURGAARD JØRGENSEN | ON FILE |
| NIKOLAI COOK | ON FILE |
| NIKOLAI DERELI | ON FILE |
| NIKOLAI DIFFENDERFER | ON FILE |
| NIKOLAI EDVINSEN | ON FILE |
| NIKOLAI EFIMOV | ON FILE |
| NIKOLAI GEORGE ALEXANDER LEMAK | ON FILE |
| NIKOLAI GORTE | ON FILE |
| NIKOLAI GUDAVA | ON FILE |
| NIKOLAI HACK | ON FILE |
| NIKOLAI HANSEN | ON FILE |
| NIKOLAI HANSEN | ON FILE |
| NIKOLAI HELLE | ON FILE |
| NIKOLAI JACOBSEN | ON FILE |
| NIKOLAI KARAKOLEV | ON FILE |
| NIKOLAI KHITSKOV | ON FILE |
| NIKOLAI KHUDIAKOV | ON FILE |
| NIKOLAI KURENKOV | ON FILE |
| NIKOLAI KVENSETH | ON FILE |
| NIKOLAI LADEGAARD | ON FILE |
| NIKOLAI LÅSTAD | ON FILE |
| NIKOLAI LETASHKOV | ON FILE |
| NIKOLAI LI | ON FILE |
| NIKOLAI LINCAVAGE | ON FILE |
| NIKOLAI LOUKAS POLITIS | ON FILE |
| NIKOLAI LVOVITCH KARLIN | ON FILE |
| NIKOLAI MANDALIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLAI MIKHAILOVICH CHERKASHIN | ON FILE |
| NIKOLAI MIKLIAEV | ON FILE |
| NIKOLAI MURTAZOV | ON FILE |
| NIKOLAI NIKOLAEVICH MITRAKOV | ON FILE |
| NIKOLAI NOBADI | ON FILE |
| NIKOLAI NYRUD GOBEL | ON FILE |
| NIKOLAI PATRICK SCHEIBER | ON FILE |
| NIKOLAI PETERSON | ON FILE |
| NIKOLAI POVELSEN | ON FILE |
| NIKOLAI SAETHER | ON FILE |
| NIKOLAI SKOROHODOV | ON FILE |
| NIKOLAI SOBIOCH | ON FILE |
| NIKOLAI SVISTUNOV | ON FILE |
| NIKOLAI THERKELSEN | ON FILE |
| NIKOLAI TODOROV PETROV | ON FILE |
| NIKOLAI VIEROU | ON FILE |
| NIKOLAI VIKTOROVICH ANDREEV | ON FILE |
| NIKOLAI WÖHLICHE | ON FILE |
| NIKOLAI WOTTON | ON FILE |
| NIKOLAI XUEREB CONTI | ON FILE |
| NIKOLAI ZAPERO | ON FILE |
| NIKOLAI ZUBOVICH | ON FILE |
| NIKOLAJ HUNDBORG | ON FILE |
| NIKOLAJ MADSEN | ON FILE |
| NIKOLAJ MADSEN | ON FILE |
| NIKOLAJ SCHÄFER | ON FILE |
| NIKOLAJ ANDERSEN | ON FILE |
| NIKOLAJ ANDERSEN | ON FILE |
| NIKOLAJ ANDERSEN | ON FILE |
| NIKOLAJ ASMUSSEN | ON FILE |
| NIKOLAJ BAK | ON FILE |
| NIKOLAJ BJØRKE | ON FILE |
| NIKOLAJ BRANDT | ON FILE |
| NIKOLAJ BÜTLER | ON FILE |
| NIKOLAJ CHRISTENSEN | ON FILE |
| NIKOLAJ DE SMET | ON FILE |
| NIKOLAJ EMIL AARESTRUP | ON FILE |
| NIKOLAJ ENGEL PETERSEN | ON FILE |
| NIKOLAJ FROBERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLAJ HARTMAN RICHTER-MIKKELSEN | ON FILE |
| NIKOLAJ HERLUFSEN | ON FILE |
| NIKOLAJ HOLM | ON FILE |
| NIKOLAJ JENSEN | ON FILE |
| NIKOLAJ JENSEN | ON FILE |
| NIKOLAJ JENSEN | ON FILE |
| NIKOLAJ JORDANSEN | ON FILE |
| NIKOLAJ JØRGENSEN | ON FILE |
| NIKOLAJ JØRGENSEN | ON FILE |
| NIKOLAJ KNUDSEN | ON FILE |
| NIKOLAJ LARSEN | ON FILE |
| NIKOLAJ LIBERGREEN SVENDSEN | ON FILE |
| NIKOLAJ LODBERG FRISK | ON FILE |
| NIKOLAJ LOPDRUP PEDERSEN | ON FILE |
| NIKOLAJ LUND | ON FILE |
| NIKOLAJ MADSEN | ON FILE |
| NIKOLAJ NIELSEN | ON FILE |
| NIKOLAJ NIELSEN | ON FILE |
| NIKOLAJ NOERMARK | ON FILE |
| NIKOLAJ NYHOLM | ON FILE |
| NIKOLAJ PEDERSEN | ON FILE |
| NIKOLAJ PEDERSEN | ON FILE |
| NIKOLAJ PETERSEN | ON FILE |
| NIKOLAJ POULSEN | ON FILE |
| NIKOLAJ RIISE | ON FILE |
| NIKOLAJ ROSSING | ON FILE |
| NIKOLAJ SKJÆRLUND | ON FILE |
| NIKOLAJ SPROCKHOFF | ON FILE |
| NIKOLAJ STENTOFT | ON FILE |
| NIKOLAJ THOMSEN | ON FILE |
| NIKOLAJS ZUKOVS | ON FILE |
| NIKOLAOS DOULGERIDIS | ON FILE |
| NIKOLAOS KOSTOPOULOS | ON FILE |
| NIKOLAOS SALACHAS | ON FILE |
| NIKOLAOS ZERVAS | ON FILE |
| NIKOLAOS ADAM KOMNOS | ON FILE |
| NIKOLAOS ALEXANTONAKIS | ON FILE |
| NIKOLAOS ANGELAKIS | ON FILE |
| NIKOLAOS ANGELIDAKIS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLAOS ANGELOPOULOS | ON FILE |
| NIKOLAOS ANTONAKIS | ON FILE |
| NIKOLAOS ANTONIADIS | ON FILE |
| NIKOLAOS ASTROULAKIS | ON FILE |
| Nikolaos Athanasopoulos | ON FILE |
| NIKOLAOS ATHANASOPOULOS | ON FILE |
| NIKOLAOS ATHANASOPOULOS | ON FILE |
| NIKOLAOS BAIKAS | ON FILE |
| NIKOLAOS BAKALAKOS | ON FILE |
| NIKOLAOS BELOMATIS | ON FILE |
| NIKOLAOS BONATSOS | ON FILE |
| NIKOLAOS BOUZOUKIS | ON FILE |
| NIKOLAOS CHALKIAS | ON FILE |
| NIKOLAOS CHATZIANTONIOU | ON FILE |
| NIKOLAOS CHATZIFOTIS | ON FILE |
| NIKOLAOS CHELMIS | ON FILE |
| NIKOLAOS DAIKAS | ON FILE |
| NIKOLAOS DENDRINOS | ON FILE |
| NIKOLAOS DIAMANTIS | ON FILE |
| NIKOLAOS DIMAKIS | ON FILE |
| NIKOLAOS DOURAMANIS | ON FILE |
| NIKOLAOS EVANGELATOS | ON FILE |
| NIKOLAOS EVANGELOU | ON FILE |
| NIKOLAOS EVRIPIDIS GARDAS | ON FILE |
| NIKOLAOS FRATZESKOS | ON FILE |
| NIKOLAOS GAVALAS | ON FILE |
| NIKOLAOS GAZIS | ON FILE |
| NIKOLAOS GEORGOPOULOS | ON FILE |
| NIKOLAOS GERODIMOS | ON FILE |
| NIKOLAOS GIANNOPOULOS | ON FILE |
| NIKOLAOS GIANNOULAKIS | ON FILE |
| NIKOLAOS GIORGOLAMPROS | ON FILE |
| NIKOLAOS GKOLEMIS | ON FILE |
| NIKOLAOS GKRILLAS | ON FILE |
| NIKOLAOS GLEZOS | ON FILE |
| NIKOLAOS GOURDOMICHALIS | ON FILE |
| NIKOLAOS GRIGORIADIS | ON FILE |
| NIKOLAOS GRIGORIADIS | ON FILE |
| NIKOLAOS GRYLLAKIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLAOS IASON CHALARIS | ON FILE |
| NIKOLAOS ILIADIS | ON FILE |
| Nikolaos Iliadis | qwertino@gmail.com |
| NIKOLAOS KAKKAVIS | ON FILE |
| NIKOLAOS KALDIS | ON FILE |
| NIKOLAOS KARAGIANNIS | ON FILE |
| NIKOLAOS KARAKOIDAS | ON FILE |
| NIKOLAOS KARAPATIS | ON FILE |
| Nikolaos Karvelis | ON FILE |
| NIKOLAOS KARVELIS PARASCHIS | ON FILE |
| NIKOLAOS KATECHOS | ON FILE |
| NIKOLAOS KATSOGRIDAKIS | ON FILE |
| NIKOLAOS KIASIZIDIS | ON FILE |
| NIKOLAOS KIRIAKIDIS | ON FILE |
| NIKOLAOS KOLOKOUVAROS | ON FILE |
| NIKOLAOS KONSTANTAKIS | ON FILE |
| NIKOLAOS KONSTANTAKOPOULOS | ON FILE |
| NIKOLAOS KONSTAS | ON FILE |
| NIKOLAOS KOUGIOUMTZAKIS | ON FILE |
| NIKOLAOS KOUKOULIS | ON FILE |
| Nikolaos Koukoulis | alompar@protonmail.com |
| NIKOLAOS KOUMIOTIS | ON FILE |
| NIKOLAOS KOURIS | ON FILE |
| NIKOLAOS KOZADINOS | ON FILE |
| NIKOLAOS KYRIAKOS GIANNAKIS | ON FILE |
| NIKOLAOS LAINIDIS | ON FILE |
| NIKOLAOS LAPPAS | ON FILE |
| NIKOLAOS LARIOS | ON FILE |
| NIKOLAOS LENTZAS | ON FILE |
| NIKOLAOS LIAPPAS | ON FILE |
| NIKOLAOS LINAKIS | ON FILE |
| NIKOLAOS LIOSIS | ON FILE |
| NIKOLAOS LOLIS | ON FILE |
| NIKOLAOS MAGLAVERAS | ON FILE |
| NIKOLAOS MALTEZOS | ON FILE |
| NIKOLAOS MARKAKIS | ON FILE |
| NIKOLAOS MICHAILIDIS | ON FILE |
| NIKOLAOS MIKES | ON FILE |
| NIKOLAOS MISSOU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLAOS MOSHOU | ON FILE |
| NIKOLAOS MOUSTAIRAS | ON FILE |
| NIKOLAOS NIKOLAIDIS | ON FILE |
| NIKOLAOS NIKOLETOPOULOS | ON FILE |
| NIKOLAOS NOUCHTAS | ON FILE |
| NIKOLAOS NTAFOPOULOS | ON FILE |
| NIKOLAOS NTOUNAS | ON FILE |
| NIKOLAOS OTHEITIS | ON FILE |
| NIKOLAOS OUZOUNIS | ON FILE |
| NIKOLAOS PAHNOGLU | ON FILE |
| NIKOLAOS PAMPOUKIDIS | ON FILE |
| NIKOLAOS PANTELIS LAVIDAS | ON FILE |
| NIKOLAOS PAPADAKIS | ON FILE |
| NIKOLAOS PAPADAKIS | ON FILE |
| NIKOLAOS PAPADOPOULOS | ON FILE |
| NIKOLAOS PAPADOPOULOS PALAVOS | ON FILE |
| NIKOLAOS PARADISIS | ON FILE |
| NIKOLAOS PAVLOU | ON FILE |
| NIKOLAOS PISTOLAS | ON FILE |
| NIKOLAOS PLANAS | ON FILE |
| NIKOLAOS POON | ON FILE |
| NIKOLAOS PROTEKDIKOS | ON FILE |
| NIKOLAOS PROTOPAPAS | ON FILE |
| NIKOLAOS RICHANI PARASKEVOPULOS | ON FILE |
| NIKOLAOS SAVVOULIDIS | ON FILE |
| NIKOLAOS SEVASTOPOULOS | ON FILE |
| NIKOLAOS SIMITSOGLOU | ON FILE |
| NIKOLAOS SIMONIS | ON FILE |
| NIKOLAOS SPUROPOULOS | ON FILE |
| NIKOLAOS SPYROPOULOS | ON FILE |
| NIKOLAOS TATARIS | ON FILE |
| NIKOLAOS THANOPOULOS | ON FILE |
| NIKOLAOS THEMELIOTIS | ON FILE |
| NIKOLAOS THEODOSOPOULOS | ON FILE |
| NIKOLAOS TOURNAS | ON FILE |
| NIKOLAOS TRIANTIS | ON FILE |
| NIKOLAOS TSAKIRIS | ON FILE |
| NIKOLAOS TSEGAS | ON FILE |
| NIKOLAOS TSILIPANIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLAOS TSOLERIDIS | ON FILE |
| NIKOLAOS TSOTSIKAS | ON FILE |
| NIKOLAOS TSOUKAS | ON FILE |
| NIKOLAOS TSOULIDIS | ON FILE |
| NIKOLAOS TZAMOS | ON FILE |
| NIKOLAOS TZANOS | ON FILE |
| NIKOLAOS TZOANNOU | ON FILE |
| NIKOLAOS VAMVAKARIS | ON FILE |
| NIKOLAOS VITORAKIS | ON FILE |
| NIKOLAOS VOZAITIS | ON FILE |
| NIKOLAOS ZAMPETAKIS | ON FILE |
| NIKOLAOS ZAPANTIOTIS | ON FILE |
| NIKOLAOS ZAPRIANOS | ON FILE |
| NIKOLAS  GANDERTON | ON FILE |
| NIKOLAS A I LAPELUSA | ON FILE |
| NIKOLAS AIZPURU | ON FILE |
| NIKOLAS ANASTASIOU | ON FILE |
| NIKOLAS ARTEMIS | ON FILE |
| NIKOLAS ARVAYO | ON FILE |
| NIKOLAS AULICH | ON FILE |
| NIKOLAS BONOMINI | ON FILE |
| NIKOLAS BRUCE | ON FILE |
| NIKOLAS CAKEBREAD | ON FILE |
| NIKOLAS CIOLI | ON FILE |
| NIKOLAS DELBART | ON FILE |
| NIKOLAS DERENZO | ON FILE |
| NIKOLAS DRAKOS | ON FILE |
| NIKOLAS EVERHART | ON FILE |
| NIKOLAS GARCIA | ON FILE |
| NIKOLAS GOIJAERTS | ON FILE |
| NIKOLAS GOIJAERTS | ON FILE |
| NIKOLAS GRUPP | ON FILE |
| NIKOLAS HAIMERL | ON FILE |
| NIKOLAS HARPER | ON FILE |
| NIKOLAS HAWKS | ON FILE |
| NIKOLAS HOFMANN | ON FILE |
| NIKOLAS IAKOVOU | ON FILE |
| NIKOLAS JACOBSON | ON FILE |
| NIKOLAS JENSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Nikolas John Cakebread | nostacoin@gmail.com |
| NIKOLAS KAITTANI | ON FILE |
| NIKOLAS KAYDOS-NITIS | ON FILE |
| NIKOLAS KAZOURA | ON FILE |
| NIKOLAS KONSTANTINOU | ON FILE |
| NIKOLAS KOTZAMANOGLOU | ON FILE |
| NIKOLAS KOUGIAS | ON FILE |
| NIKOLAS KOURANOS | ON FILE |
| NIKOLAS KOUTSOKOUMNIS | ON FILE |
| NIKOLAS KOVAC | ON FILE |
| NIKOLAS KURNIAWAN | ON FILE |
| NIKOLAS KURT WEKWERTH | ON FILE |
| NIKOLAS KYSELA | ON FILE |
| NIKOLAS LAMPRIANIDIS | ON FILE |
| NIKOLAS MICHALATOS | ON FILE |
| NIKOLAS MINOGLOU | ON FILE |
| NIKOLAS MOUSOUROS | ON FILE |
| NIKOLAS NATHAN ETTINGER | ON FILE |
| NIKOLAS PALCHIKOFF | ON FILE |
| NIKOLAS PAPASAVVAS | ON FILE |
| NIKOLAS POTLECA | ON FILE |
| Nikolas Pravda | info@pravda-tv.com |
| NIKOLAS PRICE | ON FILE |
| NIKOLAS PUSKIN | ON FILE |
| NIKOLAS QUARM | ON FILE |
| NIKOLAS SAJDÁK | ON FILE |
| NIKOLAS SAPINA | ON FILE |
| NIKOLAS SAUNDERS | ON FILE |
| NIKOLAS SEPOS | ON FILE |
| NIKOLAS SEVERSON | ON FILE |
| NIKOLAS SPANOUDAKIS | ON FILE |
| NIKOLAS STROHECKER | ON FILE |
| NIKOLAS TAILLIEU | ON FILE |
| NIKOLAS TREIL | ON FILE |
| NIKOLAS WARD | ON FILE |
| Nikolas Wekwerth | ON FILE |
| NIKOLAS WUNSCH | ON FILE |
| NIKOLAS XENOS | ON FILE |
| NIKOLAS XIDAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLAS ZANETTI | ON FILE |
| NIKOLAS ZDRAZIL | ON FILE |
| NIKOLAUS  GIEROK | ON FILE |
| NIKOLAUS  TINHOFER | ON FILE |
| NIKOLAUS ALEX | ON FILE |
| NIKOLAUS AZPILICUETA | ON FILE |
| NIKOLAUS B WALSER | ON FILE |
| NIKOLAUS CAIN | ON FILE |
| NIKOLAUS CANNELL | ON FILE |
| NIKOLAUS KOLB | ON FILE |
| NIKOLAUS KUBISTA | ON FILE |
| Nikolaus Mersits | ON FILE |
| NIKOLAUS MERSITS | ON FILE |
| NIKOLAUS NATHER | ON FILE |
| NIKOLAUS SPRINGER | ON FILE |
| NIKOLAY  NIKOLOV | ON FILE |
| NIKOLAY  PETKOV | ON FILE |
| NIKOLAY AFANASEV | ON FILE |
| NIKOLAY ALEKSANDROV | ON FILE |
| NIKOLAY ANDREEV GRAMADOV | ON FILE |
| NIKOLAY ANIKUSHIN | ON FILE |
| NIKOLAY APOSTOLOV | ON FILE |
| NIKOLAY ATANASOV | ON FILE |
| NIKOLAY BIRYUKOV | ON FILE |
| NIKOLAY BOBOSHKO | ON FILE |
| NIKOLAY BOGACHEV | ON FILE |
| NIKOLAY BOTSKALEV | ON FILE |
| NIKOLAY CHAGAROF | ON FILE |
| NIKOLAY DIMITROV | ON FILE |
| NIKOLAY DIMITROV | ON FILE |
| NIKOLAY DIMITROV DIMOV | ON FILE |
| NIKOLAY DIMOV | ON FILE |
| NIKOLAY DOSEV | ON FILE |
| NIKOLAY DOYCHINOV | ON FILE |
| NIKOLAY DZHUK | ON FILE |
| Nikolay Fedorov | ON FILE |
| NIKOLAY GARAYEV | ON FILE |
| NIKOLAY GAYDAROV | ON FILE |
| NIKOLAY GEINE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLAY GENOV | ON FILE |
| NIKOLAY GEORGIEV | ON FILE |
| NIKOLAY GEORGIEV DODUNEKOV | ON FILE |
| NIKOLAY GINOSYAN | ON FILE |
| NIKOLAY GROZEV | ON FILE |
| NIKOLAY GUBANISHCHEV | ON FILE |
| NIKOLAY GUBASHOV | ON FILE |
| NIKOLAY GYURDZHEV | ON FILE |
| NIKOLAY HADZHIEV | ON FILE |
| NIKOLAY HARALAMPIEV | ON FILE |
| NIKOLAY HRISTOV | ON FILE |
| NIKOLAY ISAEV | ON FILE |
| NIKOLAY KATELIEV | ON FILE |
| NIKOLAY KOLEV | ON FILE |
| NIKOLAY KOLEV | ON FILE |
| NIKOLAY KOLEV | ON FILE |
| NIKOLAY KOPYSOV | ON FILE |
| NIKOLAY KOSTOV | ON FILE |
| NIKOLAY KOSTYUKOV | ON FILE |
| NIKOLAY LOBANOV | ON FILE |
| NIKOLAY LUNGU | ON FILE |
| NIKOLAY LYSOV | ON FILE |
| NIKOLAY MANCHOROV | ON FILE |
| NIKOLAY MARENITCH | ON FILE |
| NIKOLAY MERKUSHIN | ON FILE |
| NIKOLAY METCHEV | ON FILE |
| NIKOLAY MIHAYLOV | ON FILE |
| NIKOLAY MITCHENKOV | ON FILE |
| NIKOLAY MITEV | ON FILE |
| NIKOLAY MITKOV | ON FILE |
| NIKOLAY NABATCHIKOV | ON FILE |
| NIKOLAY NAGEL | ON FILE |
| NIKOLAY NANKOV | ON FILE |
| NIKOLAY NEDEV | ON FILE |
| NIKOLAY NIKOLAEV ASENOV | ON FILE |
| NIKOLAY NIKOLAYEVICH KOROLEV | ON FILE |
| NIKOLAY NIKOLOV | ON FILE |
| NIKOLAY NIKOLOV | ON FILE |
| NIKOLAY NIKOLOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLAY NIKOV | ON FILE |
| NIKOLAY NINOV | ON FILE |
| NIKOLAY NYAGOLOV | ON FILE |
| NIKOLAY PELYUKH | ON FILE |
| NIKOLAY PERLIN | ON FILE |
| NIKOLAY PETROV | ON FILE |
| NIKOLAY POLYAKOV | ON FILE |
| NIKOLAY PONOMAROV | ON FILE |
| NIKOLAY POZDNYSHKOV | ON FILE |
| NIKOLAY RODYGIN | ON FILE |
| NIKOLAY RUDANOV | ON FILE |
| NIKOLAY SHANIN | ON FILE |
| NIKOLAY SHEKHOVSKOY | ON FILE |
| NIKOLAY SHILIN | ON FILE |
| NIKOLAY SHISHOV | ON FILE |
| NIKOLAY SLAVOV | ON FILE |
| NIKOLAY SLAVOV | ON FILE |
| NIKOLAY SOROKOLETOV | ON FILE |
| NIKOLAY STANEV | ON FILE |
| NIKOLAY STAYKOV | ON FILE |
| NIKOLAY STEFANOV ILIEV | ON FILE |
| NIKOLAY STOEV | ON FILE |
| NIKOLAY STOYANOV | ON FILE |
| NIKOLAY STOYANOV LAZAROV | ON FILE |
| NIKOLAY SUVOROV | ON FILE |
| NIKOLAY TENEV UZUNOV | ON FILE |
| NIKOLAY TODOROV | ON FILE |
| NIKOLAY TOMASH | ON FILE |
| NIKOLAY TRENEV | ON FILE |
| NIKOLAY USHAKOV | ON FILE |
| NIKOLAY VALKOV | ON FILE |
| NIKOLAY VALOV | ON FILE |
| NIKOLAY VARBANETS | ON FILE |
| NIKOLAY VASILEV | ON FILE |
| NIKOLAY VASILYEVICH VOYTENKO | ON FILE |
| NIKOLAY VELCHEV | ON FILE |
| Nikolay Velchev | niksafavr8@gmail.com |
| NIKOLAY VELINOV | ON FILE |
| NIKOLAY VINOGRADSKIY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLAY VOROBYEV | ON FILE |
| NIKOLAY YAKOV | ON FILE |
| NIKOLAY YANINSKI | ON FILE |
| NIKOLAY YOSIFOV | ON FILE |
| NIKOLAY ZHIVKO | ON FILE |
| NIKOLAY ZUNDUEV | ON FILE |
| NIKOLAY ZUYKOV | ON FILE |
| NIKOLCE DRAGIEVSKI | ON FILE |
| NIKOLCE STOJCEVSKI | ON FILE |
| NIKOLE ATANASOVA DIMITROVA | ON FILE |
| NIKOLE STRICKLER | ON FILE |
| NIKOLE YAPPAROVA | ON FILE |
| NIKOLEJ MALLING JENSEN | ON FILE |
| NIKOLETA GEORGIEVA | ON FILE |
| NIKOLETA CARAN | ON FILE |
| NIKOLETA MAVRIGIANNAKI | ON FILE |
| NIKOLETA SZAMKOVÁ | ON FILE |
| NIKOLETA TODOROVA TODOROVA | ON FILE |
| NIKOLETA TONEVA | ON FILE |
| NIKOLETT BENKE | ON FILE |
| NIKOLETT CSEH | ON FILE |
| NIKOLETT KVITHYLL | ON FILE |
| NIKOLETT NEMETH | ON FILE |
| NIKOLETT SAMPSON | ON FILE |
| NIKOLETTA DER | ON FILE |
| NIKOLETTA FARKAS | ON FILE |
| NIKOLETTA ANTAL | ON FILE |
| NIKOLETTA CZINCZAR | ON FILE |
| NIKOLETTA PALTAYIAN | ON FILE |
| NIKOLETTA TAKACS | ON FILE |
| NIKOLETTA YAREMENKO | ON FILE |
| NIKOLI DEPAOLI | ON FILE |
| NIKOLIA DRAKULIC | ON FILE |
| NIKOLIAN BEHARI | ON FILE |
| NIKOLIJA COSOVIC | ON FILE |
| NIKOLIN BATSELARI | ON FILE |
| NIKOLINA CABRAJA | ON FILE |
| NIKOLINA CHRISTOPOULOU | ON FILE |
| NIKOLINA DUDAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOLINA JELIC | ON FILE |
| NIKOLINA JERKOVIC | ON FILE |
| NIKOLINA KOTUR | ON FILE |
| NIKOLINA KOVACEVIC | ON FILE |
| NIKOLINA MARKOVIĆ | ON FILE |
| NIKOLINA MIJATOVIĆ | ON FILE |
| NIKOLINA MILKOVIĆ JURIČ | ON FILE |
| NIKOLINA PIETRZYCKA | ON FILE |
| NIKOLINA PONGRACIC | ON FILE |
| NIKOLINA RADIC | ON FILE |
| NIKOLINA RUMORA | ON FILE |
| NIKOLINA SAVKOVIC | ON FILE |
| NIKOLINA SILI | ON FILE |
| NIKOLINA TOPIC | ON FILE |
| NIKOLINKA SAKARSKA | ON FILE |
| NIKOLL PRENGA | ON FILE |
| NIKOLOS  MANOS | ON FILE |
| NIKOLOZ ASTAMIDZE | ON FILE |
| NIKOLOZ DEMETRADZE | ON FILE |
| NIKOLOZ KOBAKHIDZE | ON FILE |
| NIKOLOZ SARTANIA | ON FILE |
| NIKOLOZ SHUBITIDZE | ON FILE |
| NIKOLOZI CHIKASHUA | ON FILE |
| NIKON MOGHADASIAN | ON FILE |
| NIKOO PARKER | ON FILE |
| NIKOS  CHATZIVASILEIADIS | ON FILE |
| NIKOS ANASTASIADIS | ON FILE |
| NIKOS ANTONIADIS | ON FILE |
| NIKOS DIMITRIADIS | ON FILE |
| NIKOS ECONOMOU | ON FILE |
| NIKOS EFSTATHIOU | ON FILE |
| NIKOS GIANNIOS | ON FILE |
| NIKOS GRAMMATIKOS | ON FILE |
| NIKOS HATZIPANAGIOTIS | ON FILE |
| NIKOS JACKSON-TSEREXIDIS | ON FILE |
| NIKOS KARYDOPOULOS | ON FILE |
| NIKOS KATSIBRIS | ON FILE |
| NIKOS KERKYRAS | ON FILE |
| NIKOS LIANAKIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIKOS LIOSIS | ON FILE |
| NIKOS MITZALIS | ON FILE |
| NIKOS NIKALEXIS | ON FILE |
| NIKOS NIKOLAOU | ON FILE |
| NIKOS POLIS | ON FILE |
| NIKOS POLITIS | ON FILE |
| NIKOS QSIS | ON FILE |
| NIKOS ROULIAS | ON FILE |
| NIKOS TOGKOS | ON FILE |
| NIKOS TSOUVALAKIS | ON FILE |
| NIKOS TZIRINIS | ON FILE |
| NIKOS VARVADOUKAS | ON FILE |
| NIKOS VERGOS | ON FILE |
| NIKOT KARTO | ON FILE |
| NIKOTEMO MUAVAE | ON FILE |
| NIKRAD, KAVON WALTER | ON FILE |
| NIKS HABAROVS | ON FILE |
| NIKSA PEROVIC | ON FILE |
| NIKUNJ AGRAWAL | ON FILE |
| NIKUNJ DUTT | ON FILE |
| NIKUNJ MODI | ON FILE |
| NIKUNJ PADH | ON FILE |
| NIKUNJ TANEJA | ON FILE |
| NIKUNJKUMAR PATEL | ON FILE |
| NIKUNJKUMAR PATEL | ON FILE |
| NIKY LEDNICKÁ | ON FILE |
| NIL YAHIAOUI | ON FILE |
| NIL CIVIS PRAT | ON FILE |
| NIL DELAHOUSSE | ON FILE |
| NIL FABREGAS | ON FILE |
| NIL PORTA | ON FILE |
| NIL SERRAIMA | ON FILE |
| NIL SEVEN | ON FILE |
| NIL VINYALS I CIERCO | ON FILE |
| NILA BAIR | ON FILE |
| NILA TAN | ON FILE |
| NILABEN VINOD PATEL | ON FILE |
| NILADRI DUTTA | ON FILE |
| NILADRI JANA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NILADRI MAL | ON FILE |
| NILAKSH DAS | ON FILE |
| NILAM PATEL | ON FILE |
| NILAMBARI  SANTY | ON FILE |
| NILAN GUNEWARDENA | ON FILE |
| Nilan Gunewardena | wkhf92ktgw@privaterelay.appleid.com |
| NILANJAN NAG | ON FILE |
| NILANSHUKUMAR SANJAYBHAI PATEL | ON FILE |
| NILANTHA DE SILVA GARDI PUNCHIHEWAGE | ON FILE |
| NILANTHA KUMARA | ON FILE |
| NILANTHA KUMARA | ON FILE |
| NILANTHA PATHIRAJA MUDIYANSELAGE | ON FILE |
| NILANTHI PERERA | ON FILE |
| NILAS KARLBERG | ON FILE |
| NILASARI SURYANTO | ON FILE |
| NILAY MAHETA | ON FILE |
| NILAY MODI | ON FILE |
| NILAY PANCHAL | ON FILE |
| Nilay Patel | ON FILE |
| NILCELIA JESUS | ON FILE |
| NILDA BARRIOS | ON FILE |
| NILDA BEATRIZ  PESCARA | ON FILE |
| NILDA CARNEIRO | ON FILE |
| NILDA CARNEIRO | ON FILE |
| NILDA CARNEIRO | ON FILE |
| NILDA ELIAS | ON FILE |
| NILDA FORCONESI | ON FILE |
| NILDA GARCIA | ON FILE |
| NILDA GLORIA MORANTE | ON FILE |
| NILDA KIPI | ON FILE |
| NILDA MARIA DE MARCO | ON FILE |
| NILDA MARTINEZ ALARCON | ON FILE |
| NILDA MIRANDA | ON FILE |
| NILDA NAVARRO | ON FILE |
| NILDA PEREZ | ON FILE |
| NILDA RAMIREZ | ON FILE |
| NILDA SUSANA CORREA | ON FILE |
| NILDA VIANO | ON FILE |
| NILDISON DE OLIVEIRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NILE BERRY | ON FILE |
| NILE CAPREZ | ON FILE |
| NILE CHRISTOPHER HINRICHS | ON FILE |
| NILE MURRY | ON FILE |
| NILE PATTERSON | ON FILE |
| NILEEKA ABEYNAYAKE | ON FILE |
| NILEETEEIA CHAMBERS | ON FILE |
| NILES ENGERMAN | ON FILE |
| NILES LAUTZENHISER | ON FILE |
| NILES PHILPOT | ON FILE |
| NILES RANDALL HARRISON | ON FILE |
| NILES STEWART II | ON FILE |
| NILES TANNER | ON FILE |
| NILESH DOSHI | ON FILE |
| NILESH HASE | ON FILE |
| NILESH KUMAR | ON FILE |
| NILESH PATEL | ON FILE |
| NILESH PATEL | ON FILE |
| Nilesh Patel | nilesh.patel1411@gmail.com |
| NILESH RADIA | ON FILE |
| NILESH RAMIREDDI | ON FILE |
| NILESH THINGALAYA | ON FILE |
| NILESH VAGJIYANI | ON FILE |
| NILESH VIRADIYA | ON FILE |
| NILESHBHAI PATEL | ON FILE |
| NILESHEA LUKE- GORDON | ON FILE |
| NILESHKUMAR MACWAN | ON FILE |
| NILESHWAR DOSOOYE | ON FILE |
| Nileshwar Dosooye | nilesh.dosooye@gmail.com |
| NILET SHAJI | ON FILE |
| NILFA SAMAME BRAVO VDA DE TARAZONA | ON FILE |
| NILFREDO OMAR TOMAS GONZALEZ | ON FILE |
| NILGUN KILIC | ON FILE |
| NILGUN KURTKAPAN | ON FILE |
| NILI PERSITS | ON FILE |
| NILILA FERNANDO NISHSHANKA AROSH | ON FILE |
| NILIMA PRASHAAD | ON FILE |
| NILINDA NIRAJ | ON FILE |
| NILISH DAMBIR CHADHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NILKA CARTER | ON FILE |
| NILLS RICKARD CHRISTIAN MATTSSON | ON FILE |
| NILMA MOMIN | ON FILE |
| NILMANI BANERJEE | ON FILE |
| NILMINI JAYALATH | ON FILE |
| NILO BELEN MIRASOL | ON FILE |
| NILO GALANG | ON FILE |
| NILO JOHN DOMINGO | ON FILE |
| NILOFAR JAMBUGHODAWALA | ON FILE |
| NILOFAR JAMBUGHODAWALA | ON FILE |
| NILOFAR ZAMENI | ON FILE |
| NILOFER KHAN | ON FILE |
| NILOSAN SEERALAN | ON FILE |
| NILOTPAL DASH | ON FILE |
| NILOUFAR SARRAF | ON FILE |
| NILOY SHAH | ON FILE |
| NILOY CHAKRAVORTY | ON FILE |
| NILPA MALDE | ON FILE |
| NILS A DAHL | ON FILE |
| NILS BAILET | ON FILE |
| NILS BAILEY | ON FILE |
| NILS BONTE | ON FILE |
| NILS BOSTELMANN | ON FILE |
| NILS BUERGISSER | ON FILE |
| NILS CARPENTIER | ON FILE |
| Nils Christian Nordahl | ON FILE |
| NILS CHRISTIAN NORDAHL | ON FILE |
| NILS DAHL | ON FILE |
| NILS DE CLERCK | ON FILE |
| NILS DE SPA | ON FILE |
| NILS DIERX | ON FILE |
| NILS DØSSING | ON FILE |
| NILS DURET | ON FILE |
| NILS ELDAGSEN | ON FILE |
| NILS EMIL JOAKIM FOLKESSON | ON FILE |
| NILS EMIL OLSSON | ON FILE |
| NILS ERIK STORSVEEN | ON FILE |
| NILS ESBJORNSSON | ON FILE |
| NILS FARMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NILS FREDRIK JOHANSSON | ON FILE |
| NILS FUSSEN | ON FILE |
| NILS GAUL | ON FILE |
| NILS GODER | ON FILE |
| NILS GOMBAS | ON FILE |
| NILS GORNALL | ON FILE |
| NILS GUSTAV HABY | ON FILE |
| NILS HABICH | ON FILE |
| NILS HAMERLINCK | ON FILE |
| NILS HANSEN | ON FILE |
| NILS HELWIG | ON FILE |
| NILS HENNING HAUGSETH | ON FILE |
| NILS HENNINGER | ON FILE |
| NILS HOLLAND | ON FILE |
| NILS JØRGEN RØSTBØ | ON FILE |
| NILS KOHLI | ON FILE |
| NILS KRISTOFER LUND | ON FILE |
| NILS KULLBERG MICHELS | ON FILE |
| NILS KWARCIAK | ON FILE |
| NILS LANDE | ON FILE |
| NILS LIEVEN M PEETERS | ON FILE |
| NILS LORENTZSON | ON FILE |
| NILS LUKE | ON FILE |
| NILS LUNDBERG | ON FILE |
| NILS MARONIER | ON FILE |
| NILS MARQUARDT | ON FILE |
| NILS MERIEL | ON FILE |
| NILS MEUSCHEL | ON FILE |
| NILS MICHAEL JÖRK | ON FILE |
| NILS MOBERG | ON FILE |
| NILS MOLINA | ON FILE |
| NILS NIJS | ON FILE |
| NILS NORTIER JENSEN | ON FILE |
| NILS OLOV OTTO VICTOR THAUNG | ON FILE |
| NILS PASTEUR | ON FILE |
| NILS POMMERIEN | ON FILE |
| NILS RAL | ON FILE |
| NILS RENVERT | ON FILE |
| NILS RÖTHLISBERGER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NILS SERRUDO ARZE | ON FILE |
| NILS SHERVEY | ON FILE |
| NILS SJOLIN | ON FILE |
| NILS TORNOW | ON FILE |
| NILS TSCHAMPEL | ON FILE |
| NILS VAN DER STRUIS | ON FILE |
| NILS VAULE | ON FILE |
| NILS VERHEYDEN | ON FILE |
| NILS VERNIOL | ON FILE |
| NILS VINGSNES | ON FILE |
| NILS WÄGMARK | ON FILE |
| NILS WARKENTIN | ON FILE |
| NILS WEIGELT | ON FILE |
| NILS WESTGÅRDH | ON FILE |
| NILS WIDARP | ON FILE |
| Nils Widarp | lifeisperfect999@gmail.com |
| NILS WIDENFALK | ON FILE |
| NILS WIKLUND | ON FILE |
| NILSEN SHIVANANTHAKUMAR | ON FILE |
| NILS-ERIK ROBERT HOEGBERG | ON FILE |
| NILSON MARTINEZ MALDONADO | ON FILE |
| NILSON ORDONEZ | ON FILE |
| NILSON ORDONEZ | ON FILE |
| NILSON PARRAGA | ON FILE |
| NILS-PAUL SKÅRA | ON FILE |
| Nilsson, Marco | ON FILE |
| NILTON CESAR SILVA AZEVEDO | ON FILE |
| NILTON DASILVA | ON FILE |
| NILTON SAMPAIO | ON FILE |
| NILUFAR INAMDZHANOVA | ON FILE |
| NILUFAR KHOLMIRZAEVA | ON FILE |
| NILUKSHA DILUSHAN | ON FILE |
| NILUUSHAN KULASEGARAM | ON FILE |
| NILVETTE ALVARADO | ON FILE |
| NIM CHI CHENG | ON FILE |
| NIM CHI MA | ON FILE |
| NIM SHERPA | ON FILE |
| NIM TUNG TSUI | ON FILE |
| NIM YEE CAROL CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIMA  BEHESHTIAN | ON FILE |
| NIMA ABBASI | ON FILE |
| NIMA AGHAMOHAMMAD | ON FILE |
| NIMA ASGHARZADEH | ON FILE |
| NIMA BIGDELY SHAMLO | ON FILE |
| NIMA DORJE GURUNG | ON FILE |
| NIMA ERSHADI OSQUI | ON FILE |
| NIMA ESHGHI | ON FILE |
| NIMA GHARIBZADEH | ON FILE |
| Nima Gurung | bikigrg@gmail.com |
| NIMA HADDADI | ON FILE |
| NIMA HASS | ON FILE |
| NIMA JAVID | ON FILE |
| NIMA KAMKAR | ON FILE |
| NIMA KHADEM | ON FILE |
| NIMA KHOSRAVI GORJI | ON FILE |
| NIMA MADANI | ON FILE |
| NIMA MANAVI | ON FILE |
| NIMA MAZINANI | ON FILE |
| NIMA MOAYER | ON FILE |
| NIMA NIA | ON FILE |
| NIMA OURMAZDI | ON FILE |
| NIMA POURTARAN | ON FILE |
| NIMA RAEI | ON FILE |
| NIMA SHAFIEE | ON FILE |
| Nima Shams | ON FILE |
| NIMA SHAMS | ON FILE |
| NIMA TABANFAR | ON FILE |
| NIMA TAREH | ON FILE |
| NIMA YAHYAPOUR | ON FILE |
| NIMAI DAS | ON FILE |
| NIMAI NANGUNOORI | ON FILE |
| NIMAI SIMONE DE PASQUALE | ON FILE |
| NIMALAN LOGESWARAN | ON FILE |
| NIMALAN THAVANDIRAN | ON FILE |
| NIMALAN THAVANDIRAN | ON FILE |
| NIMALAN THAVANDIRAN | ON FILE |
| Nimalan Thavandiran | ON FILE |
| NIMALEE CHANDRASEKARA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIMALEN SIVAPALAN | ON FILE |
| NIMALFRY PENA SANTOS | ON FILE |
| NIMALI BARNADETTE FERNANDO LUVISPURAGE | ON FILE |
| NIMALRATHNA RANKOTH PEDIGE YASANGA LAKSHAN | ON FILE |
| NIMANTHA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE CHAMATH | ON FILE |
| NIMANTHA PRABATH | ON FILE |
| NIMANTHA PRASAD | ON FILE |
| NIMAR HAROUN | ON FILE |
| NIMASHI WIJEMANNE | ON FILE |
| NIMBA SWINGLE  KOFFI | ON FILE |
| NIMEET BRAHMBHATT | ON FILE |
| NIMESH AKALANAKA | ON FILE |
| NIMESH CHEEDELLA | ON FILE |
| NIMESH GANDHI | ON FILE |
| NIMESH KHISTRIA | ON FILE |
| NIMESH MARSHEL | ON FILE |
| NIMESH PATEL | ON FILE |
| NIMESH PERERA | ON FILE |
| NIMESH RAMASWAMY | ON FILE |
| NIMESH SATISH SHAH | ON FILE |
| NIMESH SUBHANGA JAYASEKARA MUDIYANSELAGE | ON FILE |
| NIMESH VANSIA | ON FILE |
| NIMESH WIMALASUNDARA | ON FILE |
| NIMESHA FONSEKA | ON FILE |
| NIMET  YUSUF | ON FILE |
| NIMET ZAHIDE DEMIR | ON FILE |
| NIMFA VILLAROMAN-SANTOS | ON FILE |
| NIMI KRUKRUBO | ON FILE |
| NIMIA VILLARREAL | ON FILE |
| Nimis, Joshua | ON FILE |
| NIMISH AGARWAL | ON FILE |
| NIMISH AMIN | ON FILE |
| NIMISH PARIKH | ON FILE |
| NIMISH RATHOD | ON FILE |
| Nimisha Stricker | ON FILE |
| NIMISHA STRICKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIMIT MARU | ON FILE |
| Nimit Maru | nimit.maru@gmail.com |
| NIMIT RAGAN | ON FILE |
| NIMMI NAMBIAR | ON FILE |
| NIMMI S GEORGE | ON FILE |
| NIMMIKA SIRIWARDANA | ON FILE |
| NIMMY JOSE | ON FILE |
| NIMNUAL SAIWAEW | ON FILE |
| NIMON KHEMLANI | ON FILE |
| NIMOTA ARIKAWE | ON FILE |
| NIMRET SINGH | ON FILE |
| NIMROD EREZ | ON FILE |
| NIMROD BALAGBIS | ON FILE |
| Nimrod De Bremaeker | ON FILE |
| NIMROD DE BREMAEKER | ON FILE |
| NIMROD FLORES | ON FILE |
| NIMROD GAL | ON FILE |
| NIMRÓD GÓLYA | ON FILE |
| NIMROD LEHAVI | ON FILE |
| NIMROD LEHAVI | ON FILE |
| NIMROD MANIO | ON FILE |
| NIMROD REICHENBERG | ON FILE |
| NIMROD SEERANE | ON FILE |
| NIMROD SHALOM | ON FILE |
| NIMSARA PRABATH | ON FILE |
| NIMSARA LAKSHAN JAYASUNDARA MUDIYANSELAGE TASHITHA | ON FILE |
| NINA SRIVASTAVA | ON FILE |
| NINA ATANASSOVA | ON FILE |
| NINA CODLING | ON FILE |
| NINA KLOSS | ON FILE |
| NINA NEUBAUER | ON FILE |
| NINA AALTONEN | ON FILE |
| NINA ABREVAYA | ON FILE |
| NINA ALEJANDRA ROA | ON FILE |
| NINA BAINS | ON FILE |
| NINA BALDOVIN | ON FILE |
| NINA BALENT | ON FILE |
| NINA BERGHOFER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NINA BIZJAK | ON FILE |
| NINA BOJANOVIC | ON FILE |
| NINA BORING | ON FILE |
| NINA BOURGEOIS | ON FILE |
| NINA BRADY | ON FILE |
| NINA BRICELJ | ON FILE |
| NINA BUBIC | ON FILE |
| NINA CHIU | ON FILE |
| NINA CIGUT | ON FILE |
| NINA CONQUEST | ON FILE |
| NINA CRESPO | ON FILE |
| NINA CUSTODIO | ON FILE |
| NINA CVIKL | ON FILE |
| NINA DITMAJER | ON FILE |
| NINA DOMINGO | ON FILE |
| NINA DVOR | ON FILE |
| NINA DZAFERAGIC | ON FILE |
| NINA ELM | ON FILE |
| NINA ENCISO | ON FILE |
| NINA FUCHS | ON FILE |
| NINA GAL | ON FILE |
| NINA GOLJA | ON FILE |
| NINA GONZALUDO | ON FILE |
| NINA GORDON | ON FILE |
| NINA GOREE | ON FILE |
| NINA HAKKINEN | ON FILE |
| NINA HANZA | ON FILE |
| NINA HARTMANN | ON FILE |
| NINA HERRERA | ON FILE |
| NINA HOLOBORODKO | ON FILE |
| NINA HORVATH | ON FILE |
| NINA ILYASOVA | ON FILE |
| NINA JUNIPER | ON FILE |
| NINA KALININA | ON FILE |
| NINA KAPLAN | ON FILE |
| NINA KARAMARINOVA | ON FILE |
| NINA KARINA | ON FILE |
| NINA KHILCHENKO | ON FILE |
| NINA KIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NINA KNOX | ON FILE |
| NINA KOVAC | ON FILE |
| NINA KURYSHKO | ON FILE |
| NINA LAH | ON FILE |
| NINA LANGE | ON FILE |
| NINA LIPKA FLENSBORG | ON FILE |
| NINA MA | ON FILE |
| NINA MAKOVEC ARSHAD | ON FILE |
| NINA MANIVONG | ON FILE |
| NINA MAREALLE MILLER | ON FILE |
| NINA MARINOV | ON FILE |
| NINA MCILROY | ON FILE |
| NINA MEKINDA | ON FILE |
| NINA MICIKOVA | ON FILE |
| NINA MINATTI | ON FILE |
| NINA MONSERRAT | ON FILE |
| NINA MUELLER | ON FILE |
| NINA NAESS | ON FILE |
| NINA NELSON | ON FILE |
| NINA NURADIATI | ON FILE |
| NINA OGOR | ON FILE |
| NINA PETERS | ON FILE |
| NINA PETRIE | ON FILE |
| NINA PETROVA | ON FILE |
| NINA PIPPIN | ON FILE |
| NINA PLETNEVA | ON FILE |
| NINA PLOTNIKOVA | ON FILE |
| NINA POGGI | ON FILE |
| NINA POLAK | ON FILE |
| NINA POPADIC | ON FILE |
| NINA POTOCZKY | ON FILE |
| NINA POUR | ON FILE |
| NINA PRESTON | ON FILE |
| NINA PUTICA | ON FILE |
| NINA ROBERTSON | ON FILE |
| NINA ROSLAN | ON FILE |
| NINA SAMANO | ON FILE |
| NINA SAPOZNIKOVA | ON FILE |
| NINA SAUNDERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NINA SAWHNEY | ON FILE |
| NINA SCHLIFER MONRAD | ON FILE |
| NINA SEVSEK | ON FILE |
| NINA SHAH | ON FILE |
| NINA SHATTLER | ON FILE |
| NINA SHKODINA | ON FILE |
| NINA SINVANI | ON FILE |
| NINA SKUZA | ON FILE |
| NINA SOSTARIC | ON FILE |
| NINA STARR | ON FILE |
| NINA STAUNSBJERG | ON FILE |
| NINA STAVISKI | ON FILE |
| NINA STAVISKI | ON FILE |
| NINA STOJILJKOVIC | ON FILE |
| NINA SUNDELL | ON FILE |
| NINA SUNG | ON FILE |
| NINA SUŠNIK | ON FILE |
| NINA SVATONOVA | ON FILE |
| NINA TAUBER | ON FILE |
| NINA TAUMBERGER | ON FILE |
| NINA THEUWS | ON FILE |
| NINA THIGPEN | ON FILE |
| NINA TILLENS | ON FILE |
| NINA TOLSTYKH | ON FILE |
| NINA TOROPOVA | ON FILE |
| NINA TOTEVA TODEVA | ON FILE |
| NINA TRAN | ON FILE |
| NINA TURCAN | ON FILE |
| NINA VALENZUELA MATUTTI | ON FILE |
| NINA VALER YEVNA AL' TAAMNEKH | ON FILE |
| NINA VODOPIVEC | ON FILE |
| NINA VOLKOVA | ON FILE |
| NINA VUČKOVIĆ | ON FILE |
| NINA VYSOTSKAYA | ON FILE |
| NINA WEBER | ON FILE |
| NINA WELSH | ON FILE |
| NINA WELSH SUPER PTY LTD | ON FILE |
| NINA WU | ON FILE |
| NINA ZAKHAROVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NINA ZDESAR | ON FILE |
| NINAD  BHUTA | ON FILE |
| NINAD CHAMELE | ON FILE |
| NINAD SHIVASHARAN | ON FILE |
| NINA-DANIELA STERE | ON FILE |
| NINAN KOSHY THOPPIL | ON FILE |
| NINDERJEET SRAN | ON FILE |
| NINDYA SILVI | ON FILE |
| NINEF E ZAYA | ON FILE |
| NINEL KOLKOVA | ON FILE |
| NINEL SHPANAHEL | ON FILE |
| NINETTE MAMMONE | ON FILE |
| NINFA LABRADOR | ON FILE |
| NINFA MÉNDEZ | ON FILE |
| NINFA TOLEDANO | ON FILE |
| NINFA TURANO | ON FILE |
| NING CHANG | ON FILE |
| NING GE | ON FILE |
| NING HSU | ON FILE |
| NING KAO | ON FILE |
| NING SHEN | ON FILE |
| NING SHEN | ON FILE |
| NING TAY | ON FILE |
| NING WANG | ON FILE |
| NING YANG | ON FILE |
| NING YOON CHUNG | ON FILE |
| NING-JIA ONG | ON FILE |
| NINGLIN ZHANG | ON FILE |
| NINGNING DONG | ON FILE |
| NINGTHOUJAM MEITEI | ON FILE |
| NINGXIN ZHANG | ON FILE |
| NINH LY | ON FILE |
| NINH NGO | ON FILE |
| NINI LOVE | ON FILE |
| NINI SIRIPHONG | ON FILE |
| NINO  KIRCHER | ON FILE |
| NINO CHIKVILADZE | ON FILE |
| NINO DAHMANE | ON FILE |
| NINO DIDBERIDZE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NINO DRASCIC | ON FILE |
| NIÑO ENRICO PRADO | ON FILE |
| NINO FINANCE INC | ON FILE |
| NINO FRANCIS CUENCO | ON FILE |
| NINO GAERLAN | ON FILE |
| Nino GaloviÄ‡ | ON FILE |
| NINO GALOVIĆ | ON FILE |
| NINO GUARISCO | ON FILE |
| NINO HERALD GABUYA | ON FILE |
| NINO HERENDA | ON FILE |
| NINO INASARIDZE | ON FILE |
| NINO JAKIMOSKI | ON FILE |
| NINO JAWARA HODER | ON FILE |
| NINO JEJELAVA | ON FILE |
| NINO JESUS DIZON | ON FILE |
| NIÑO JOMARI DURO | ON FILE |
| NINO KAROW | ON FILE |
| NINO KHIZANISHVILI | ON FILE |
| NINO KVAVADZE | ON FILE |
| NINO LORENZO | ON FILE |
| NINO MALLERIN | ON FILE |
| NINO MAMRIKISHVILI | ON FILE |
| NINO MAZZARA | ON FILE |
| NINO MERABISHVILI | ON FILE |
| NINO MIHOVILIC | ON FILE |
| NINO MIKABERIDZE | ON FILE |
| NINO OBIAS | ON FILE |
| NINO ODISHELIDZE | ON FILE |
| NINO OKROMELIDZE | ON FILE |
| NINO ORQUIOLA | ON FILE |
| NINO PAPALE | ON FILE |
| NINO PFLAUM | ON FILE |
| NINO QUERELLOU | ON FILE |
| NINO RAKITA | ON FILE |
| NINO RAT | ON FILE |
| NINO RICONALLA | ON FILE |
| NINO RUSSO ALESI | ON FILE |
| NINO STURSA | ON FILE |
| NINO TOLENTINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NINO TRATNJAK | ON FILE |
| NINO TSERTSVADZE | ON FILE |
| NINO UNGIADZE | ON FILE |
| NINO UZELAC | ON FILE |
| NINO VAN WERING | ON FILE |
| NINO VELOSA | ON FILE |
| NINO VITALE | ON FILE |
| Nino, Marcos | ON FILE |
| NINO-JEROME RENAUD | ON FILE |
| NINONARD POLICARPIO | ON FILE |
| NINOS DONABED | ON FILE |
| Ninos Donabed | ndonabed@gmail.com |
| NINOS SAWME | ON FILE |
| NINOS ZIAZADEH | ON FILE |
| NINOSKA BYERS | ON FILE |
| NINOSKA PEREZ | ON FILE |
| NINOSLAV DRAGAS | ON FILE |
| NINOSLAV KUTNJAK | ON FILE |
| NINOSLAV LEŠ | ON FILE |
| NINOSLAV PETEK | ON FILE |
| NINOSLAV PRLIC | ON FILE |
| NINOSLAV RUPIC | ON FILE |
| NINOSLAV SKRLEC | ON FILE |
| NINOSLAV STOJANOVIC | ON FILE |
| NINTA YIAMRUM | ON FILE |
| ninthgate_Cel | k.littlefield01776@gmail.com |
| NIOUPIN KARL-ALAN ADOU-AHOSSSI | ON FILE |
| NIOUSHA TAVAKOLI | ON FILE |
| NIPA SAM | ON FILE |
| NIPAPOND DITSOMBOON | ON FILE |
| NIPAPORN CRONE | ON FILE |
| NIPAPORN JANTARAT | ON FILE |
| NIPARAT CHEAMANUNKUL | ON FILE |
| Nipat Kulkanjanatorn | ON FILE |
| NIPAT KULKANJANATORN | ON FILE |
| NIPON INTARIT | ON FILE |
| NIPON NARARUJA | ON FILE |
| NIPON SRIIN | ON FILE |
| NIPUN FERNANDO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIPUN JAVA | ON FILE |
| NIPUN KALPANA DISSANAYAKE | ON FILE |
| NIPUN MATHARAGE | ON FILE |
| NIPUN NAOTUNNA | ON FILE |
| NIPUN PERERA | ON FILE |
| NIPUN SANDARUWAN | ON FILE |
| NIPUN SRINIVASAN | ON FILE |
| NIPUN THILANGA | ON FILE |
| NIPUN WIJESEKARA | ON FILE |
| NIPUNA DHANANJAYA SUBASINGHE SUBASINGHA PATHIRANNAHELAGE | ON FILE |
| NIPUNA RANATHUNGA | ON FILE |
| NIPUNA SARANGA RANASINGHE RANASINGHE ARACHCHILAGE DON | ON FILE |
| NIPUNA SURAWEERA | ON FILE |
| NIPUNE WIJERATNE | ON FILE |
| NIPUNI KARIYAPPERUMA ATHUKORALAGE | ON FILE |
| NIPUNI MALAGODA GAMAGE | ON FILE |
| NIPVAN PTY LTD AS TRUSTEE FOR NIPVAN SMSF | ON FILE |
| NIR LEFLER | ON FILE |
| NIR ATAR | ON FILE |
| NIR ATAR | ON FILE |
| NIR ATAR | ON FILE |
| NIR BARZILAY | ON FILE |
| NIR BRUN | ON FILE |
| NIR DANIEL | ON FILE |
| NIR DUBNIKOV | ON FILE |
| NIR ETGAR | ON FILE |
| NIR GIDONI | ON FILE |
| NIR GOZAL | ON FILE |
| NIR JOSEF GOLDIN | ON FILE |
| NIR JOSIPOVICH | ON FILE |
| NIR KERET | ON FILE |
| Nir Keret | nirker82@gmail.com |
| NIR LEVIN BERMUDEZ PEREA | ON FILE |
| NIR MENASHE | ON FILE |
| NIR MODIANO | ON FILE |
| NIR PATEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIR REGEV | ON FILE |
| NIR RONEN | ON FILE |
| NIR SEROUSSI | ON FILE |
| Nir Seroussi | nir.seroussi@gmail.com |
| NIR SHARABY | ON FILE |
| NIR YAFFE | ON FILE |
| NIRA HAZAM | ON FILE |
| NIRAJ  BHATIA | ON FILE |
| NIRAJ BHUJEL | ON FILE |
| NIRAJ BORICHA | ON FILE |
| NIRAJ CHANDRAKANT PATEL | ON FILE |
| NIRAJ GAUTAM | ON FILE |
| NIRAJ GAUTAM | ON FILE |
| NIRAJ GAUTAM | jmdoles@gmail.com |
| NIRAJ GAUTAM | niraj.gautam@celsius.network nirajgautamit@gmail.com |
| NIRAJ GAUTAM | niraj.gautam@celsius.network,nirajgautamit@gmail.com |
| NIRAJ GAUTAM | niraj.gautam@celsius.network\|nirajgautamit@gmail.com |
| NIRAJ GAUTAM | nirajgautamit 1@gmail.com |
| Niraj Gautam | nirajgautamit@gmail.com |
| NIRAJ GAUTAM | niraj.gautam@celsius.network |
| NIRAJ KAFLE | ON FILE |
| NIRAJ KUMAR SINGH | ON FILE |
| NIRAJ KUSHWAHA | ON FILE |
| NIRAJ LUITEL | ON FILE |
| NIRAJ MOHANKA | ON FILE |
| NIRAJ PALA | ON FILE |
| NIRAJ PATEL | ON FILE |
| NIRAJ PATEL | ON FILE |
| NIRAJ PRITMANI | ON FILE |
| NIRAJ SAPKOTA | ON FILE |
| NIRAJ SHAH | ON FILE |
| NIRAJ SHAH | ON FILE |
| NIRAJ THIRD AC | ON FILE |
| NIRAJ ZALAVADIYA | ON FILE |
| NIRAL BHAVSAR | ON FILE |
| NIRAL PATEL | ON FILE |
| NIRALI THAKKER | ON FILE |
| NIRAM-KARIM CHARO | ON FILE |
| NIRAND PISUTHA-ARNOND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIRANJALA MUTUPORUTHOTAGE | ON FILE |
| NIRANJAN ADHIKARI | ON FILE |
| NIRANJAN AMBALAVANAR | ON FILE |
| NIRANJAN ANNAPUREDDY | ON FILE |
| NIRANJAN JAYANAND | ON FILE |
| NIRANJAN KALE | ON FILE |
| NIRANJAN PERERA | ON FILE |
| NIRANJAN RAMAKRISHNAN | ON FILE |
| NIRANJAN SEEVARATNAM | ON FILE |
| NIRANJAN SHRESTHA | ON FILE |
| NIRANJAN SUNDARANATHAN | ON FILE |
| NIRANT KHEDKAR | ON FILE |
| NIRASHA BANDARA NAWARATHNA R A N M | ON FILE |
| NIRASHA GUNASEKERA | ON FILE |
| NIRAV AGGARWAL | ON FILE |
| NIRAV BHAKTA | ON FILE |
| NIRAV DESAI | ON FILE |
| NIRAV GULYANI | ON FILE |
| NIRAV KAMDAR | ON FILE |
| nirav kamdar | kamdar90@gmail.com |
| NIRAV KARANGIYA | ON FILE |
| NIRAV MALANI | ON FILE |
| NIRAV PARIKH | ON FILE |
| NIRAV PATEL | ON FILE |
| NIRAV PATEL | ON FILE |
| NIRAV PATEL | ON FILE |
| NIRAV PATEL | ON FILE |
| NIRAV PATEL | ON FILE |
| NIRAV RADADIYA | ON FILE |
| NIRAV SUTHAR | ON FILE |
| NIRAVIT KANATHAM | ON FILE |
| NIRBHAY AGARWAL | ON FILE |
| NIRBHAY HANDA | ON FILE |
| NIRCHANA RAI | ON FILE |
| NIREDUAN HAYEYUSOH | ON FILE |
| NIREDUAN HAYEYUSOH | ON FILE |
| NIREDUAN HAYEYUSOH | ON FILE |
| NIREEDUWAN HAYIYUSOH | ON FILE |
| NIREN UNNADKAT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIREN VADGAMA | ON FILE |
| NIRIANDI GUILLEN BALCELLS | ON FILE |
| NIRIN THOMGIM | ON FILE |
| NIRLEP  KALRA | ON FILE |
| NIRMAAN SINGH | ON FILE |
| NIRMAL ABAJEE | ON FILE |
| NIRMAL ASHVINBHAI PATEL | ON FILE |
| NIRMAL DAS | ON FILE |
| NIRMAL ELLICKAL | ON FILE |
| NIRMAL JOSEPH | ON FILE |
| NIRMAL KUMAR A/L BALAKRISHNAN | ON FILE |
| NIRMAL MEHROTRA | ON FILE |
| NIRMAL PATEL | ON FILE |
| NIRMAL PERIS | ON FILE |
| NIRMAL PULLETIKURTI | ON FILE |
| NIRMAL SINGH | ON FILE |
| NIRMAL TAMANG | ON FILE |
| NIRMAL THEODORE | ON FILE |
| NIRMALA L | ON FILE |
| NIRMALA POOCHEN | ON FILE |
| NIRMALA XIONG | ON FILE |
| NIRMALADEVI GANESALINGAM | ON FILE |
| NIRMALAMARY NALUKURTHY | ON FILE |
| NIRMALKUMAR PATEL | ON FILE |
| NIRMALLA GOPIE | ON FILE |
| NIRMALYA ROY | ON FILE |
| NIRMAN PRASAD | ON FILE |
| NIRNA NISKALANKA WIJEWARDANE | ON FILE |
| NIROD KUMAR NAYAK | ON FILE |
| NIROJ MAHARJAN | ON FILE |
| NIROJ SIVANANTHAN | ON FILE |
| NIROJAN NITHIANATHAN | ON FILE |
| NIRON NAGANATHAR | ON FILE |
| NIROSHAN JAYATHUNGA | ON FILE |
| NIROSHAN ROMAN | ON FILE |
| NIROSHAN SOORIYAKUMAR | ON FILE |
| NIROSHINI REGINAULD | ON FILE |
| NIRSHAANTH  NITHIYANANTHARAJAH | ON FILE |
| NIRUNTHAN SIVANANTHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIRUPA WIJESUNDARA | ON FILE |
| NIRUPAM NAGELLA | ON FILE |
| NIRUSH RAMESWARAN | ON FILE |
| NIRUSHAN THANARAJ | ON FILE |
| NIRUSHI DILHARA DIAS DAMBURE GAMAGE | ON FILE |
| NIRVANA CRUZ | ON FILE |
| NIRVANA MAGAŠ | ON FILE |
| NIRVANA SOOKDEO | ON FILE |
| NIRVANA SOOKDEO | ON FILE |
| NIRVANA TIKKU | ON FILE |
| NIS JENSEN | ON FILE |
| NIS PEDERSEN | ON FILE |
| NISA A | ON FILE |
| NISAAR RAHMAN | ON FILE |
| NISACHON LEESAWET | ON FILE |
| NISAH RAMLEE | ON FILE |
| NISAL ADIKARI | ON FILE |
| NISAL ASHAN | ON FILE |
| NISAL CHANDRASEKARA | ON FILE |
| Nisal Chandrasekara | cmnisal@gmail.com |
| NISAL NIMANA | ON FILE |
| NISAL RATHNAYAKA | ON FILE |
| NISALA MANEESHA | ON FILE |
| NISALA SAMARATUNGE | ON FILE |
| NISAN NOVACK | ON FILE |
| Nisan, Rai | ON FILE |
| NISANART THADABUSAPA | ON FILE |
| NISANAT VICHAIDIT | ON FILE |
| NISANDRO S ESTANISTA | ON FILE |
| NISANSALA PRIYADARSHANI | ON FILE |
| NISANSI FERNANDO | ON FILE |
| NISANUR ERDAL | ON FILE |
| NISAR LIYAKATALI AGA | ON FILE |
| NISARG A SHAH | ON FILE |
| NISARG SHAH | ON FILE |
| NISARG TRIVEDI | ON FILE |
| NISCHAL NITYANAND BELTHANGADY | ON FILE |
| Nischal Belthangady | ON FILE |
| NISCHAY TV | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NISCHAYA PAUDEL | ON FILE |
| NISH AGHAJANIAN | ON FILE |
| NISH BAIG | ON FILE |
| NISH TANDON | ON FILE |
| NISHA BAIRWA | ON FILE |
| NISHA CHATTERJEE | ON FILE |
| NISHA CHAUHAN | ON FILE |
| NISHA DESAI | ON FILE |
| NISHA GAIND | ON FILE |
| NISHA MARK NATHAN | ON FILE |
| NISHA MATHEW | ON FILE |
| NISHA PATEL | ON FILE |
| NISHA PATEL | ON FILE |
| NISHA PRASAD | ON FILE |
| NISHA RITCHIE | ON FILE |
| NISHA SHARMA | ON FILE |
| NISHA TAILOR | ON FILE |
| NISHA THANKAPPAN SENAN | ON FILE |
| NISHAAD NAVKAL | ON FILE |
| NISHAAN AMIN | ON FILE |
| NISHAANTH BALASHANMUGAM | ON FILE |
| NISHABEN PATEL | ON FILE |
| NISHAD RAMCHARAN | ON FILE |
| NISHADA GUNAWARDHANA | ON FILE |
| NISHAL SOLANKI | ON FILE |
| NISHALI RAUT | ON FILE |
| NISHAN MAHARAJ | ON FILE |
| NISHAN S KHOSHAFIAN | ON FILE |
| NISHAN SENEVIRATNE | ON FILE |
| NISHANK DHIRAJLAL | ON FILE |
| NISHANK SAHU | ON FILE |
| Nishank sahu | nishanksahu2002@gmail.com |
| NISHANT ARORA | ON FILE |
| NISHANT AHLAWAT | ON FILE |
| NISHANT ALOK | ON FILE |
| NISHANT ARYAL | ON FILE |
| NISHANT BHUTA | ON FILE |
| NISHANT CHERIAN | ON FILE |
| NISHANT DINESH PATEL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NISHANT DUHAN | ON FILE |
| NISHANT DUHAN | ON FILE |
| NISHANT GANDHI | ON FILE |
| NISHANT GUPTA | ON FILE |
| NISHANT GUPTA | ON FILE |
| NISHANT KHIANI | ON FILE |
| Nishant Khiani | nishantkhiani@gmail.com |
| NISHANT LAKSHMAN | ON FILE |
| NISHANT NULL | ON FILE |
| NISHANT PANDIT | ON FILE |
| Nishant Patel | npatel4@gmail.com |
| NISHANT RAI | ON FILE |
| NISHANT SAGAR | ON FILE |
| NISHANT SHAH | ON FILE |
| NISHANT SHARMA | ON FILE |
| NISHANT THOMAS | ON FILE |
| NISHANT VYAS | ON FILE |
| NISHANTH DSOUZA | ON FILE |
| Nishanth DSouza | nishanthdsouza23@gmail.com |
| NISHANTH EZHUMALAI | ON FILE |
| NISHANTH K J | ON FILE |
| NISHANTH MADICHETTI | ON FILE |
| NISHANTH NAGARAJU | ON FILE |
| NISHANTH NISHANTH | ON FILE |
| NISHANTH NITHYANANDHAM | ON FILE |
| NISHANTH PRAKASH | ON FILE |
| NISHANTH RAMALINGAM | ON FILE |
| NISHANTHA CHANDRA RAMANAYAKAGE | ON FILE |
| NISHANTHI DILHANI | ON FILE |
| NISHARA TAYLOR | ON FILE |
| NISHARG GOLASH | ON FILE |
| NISHAT AHMED | ON FILE |
| NISHATH VERGHESE | ON FILE |
| NISHATH YASINTHA | ON FILE |
| NISHCHAL ARORA | ON FILE |
| NISHCHAL AWALE | ON FILE |
| NISHCHAY AHUJA | ON FILE |
| NISHCHEY CHHABRA | ON FILE |
| Nishchhal | nox@hiptoro.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Nishchhal Pratap Singh | nox@hiptoro.com |
| NISHCHHAL SINGH | ON FILE |
| NISHI CHAURASIYA | ON FILE |
| NISHI KHARBANDA | ON FILE |
| NISHIDHA KUMARESAN | ON FILE |
| NISHIKANT DHANUKA | ON FILE |
| NISHIL PATEL | ON FILE |
| NISHIL SHAH | ON FILE |
| NISHIMA K J | ON FILE |
| NISHIT KUMAR | ON FILE |
| NISHIT BINIWALE | ON FILE |
| NISHIT MUMMAREDDY | ON FILE |
| NISHIT SADHWANI | ON FILE |
| NISHITA KARMAKAR | ON FILE |
| NISHITA PARMAR | ON FILE |
| NISHITH PATEL | ON FILE |
| NISHMAYA SHALOM | ON FILE |
| NISHSHANKA ARACHCHIGE NISHSHANKA | ON FILE |
| NISHTHAL MAHABIR | ON FILE |
| NISHU SINGH | ON FILE |
| NISHUL MINJ | ON FILE |
| NISHUPTA BISTA | ON FILE |
| NISHWAL KOTIAN | ON FILE |
| NISHWANTH ARABOLU | ON FILE |
| NISITHA SIRINAYAKA PATHIRANAGE | ON FILE |
| NISONOFF, AUSTIN | ON FILE |
| NISONOFF, KEITH | ON FILE |
| NISREEN AWAWDA | ON FILE |
| NISRIN DAHLAN | ON FILE |
| NISSA LEARY | ON FILE |
| NISSAN DOOKERAN | ON FILE |
| NISSAN NOAM | ON FILE |
| NISSANT NAGANATHI | ON FILE |
| NISSAR GABRIEL | ON FILE |
| NISSI NDOKO | ON FILE |
| NISSIE MORGAN | ON FILE |
| NISSIM AMKIE | ON FILE |
| NISSIM COHEN SABBAN | ON FILE |
| NISSIM MOYAL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NISTOR ADRIAN | ON FILE |
| NISTOR ALEXANDRU-PAUL | ON FILE |
| NISTOR ALINA | ON FILE |
| NISTOR ISTRATE | ON FILE |
| NISZTOR ISTVAN | ON FILE |
| NITA CHAKRABARTY | ON FILE |
| NITA CHONGTOUA | ON FILE |
| NITA EDWARDS | ON FILE |
| NITA PATEL | ON FILE |
| NITA SAINT HILAIRE | ON FILE |
| NITA SUNUWAR | ON FILE |
| NITABEN PATEL | ON FILE |
| NITAI GAFNY | ON FILE |
| NITAI NANGUNOORI | ON FILE |
| NITASHA PRIYA DAVID PATRAO PATRAO DAVID | ON FILE |
| NITCHANANT KRETSCHMER | ON FILE |
| NITCHANUN HONGKLANG | ON FILE |
| NITEESH JOSHI | ON FILE |
| NITESH NUYANDOA | ON FILE |
| NITESH VASWANI VASWANI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH AGRAHARI | ON FILE |
| NITESH CHATURWEDI | ON FILE |
| NITESH GHOSH | ON FILE |
| NITESH PARBADIA | ON FILE |
| NITESH POUDYAL | ON FILE |
| NITESH SHARMA | ON FILE |
| NITESH SINGH BONDILI | ON FILE |
| NITESH UTTAMCHANDANI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NITESH VARSANI | ON FILE |
| NITESH VIJAYVARGIYA | ON FILE |
| NITESHKUMAR LALSAHEB SINGH | ON FILE |
| NITESHKUMAR SUKALIKAR | ON FILE |
| NITHEES KUMAR | ON FILE |
| NITHEESH DONEPUDI | ON FILE |
| NITHEESH MOHAN | ON FILE |
| NITHEESH SHRAVANTH | ON FILE |
| Nitheesh Thirupathi | ON FILE |
| NITHEESH THULASIDHARAN PILLAI KOLLENTETHU | ON FILE |
| NITHIASREE JAYACHANDRAN | ON FILE |
| NITHIMA LO SAVIO | ON FILE |
| NITHIN AKURATI | ON FILE |
| NITHIN BIJJAWARA VENKATESHAIAH | ON FILE |
| NITHIN GEORGE EAPEN | ON FILE |
| NITHIN MATHEW | ON FILE |
| NITHIN NARAYANAN | ON FILE |
| NITHIN PALTAN | ON FILE |
| NITHIN PEDDIREDDY | ON FILE |
| NITHIN TIMMAPURAM | ON FILE |
| NITHIWAT KHOOSUWAN | ON FILE |
| NITHIWAT SRIKANCHANAWAT | ON FILE |
| NITHIYANANTHAN MAHENDRAKUMAR | ON FILE |
| NITHURHAN KUGASEELAN | ON FILE |
| NITHUS PHONRAKSAMANEE | ON FILE |
| NITHYA GOVINDARAJ | ON FILE |
| NITHYA MOHANERADJ | ON FILE |
| NITHYA SARVAJANARAJAN | ON FILE |
| NITHYA THANABALAN | ON FILE |
| NITHYANANDHAN KRISHNASWAMY | ON FILE |
| NITI VANADURONGWAN | ON FILE |
| NITIAN SINGH | ON FILE |
| NITIANAND RAMJATTUN | ON FILE |
| NITIKA NIRULA | ON FILE |
| Nitin | nirane@gmail.com |
| NITIN CHOPRA | ON FILE |
| NITIN CHOPRA | ON FILE |
| NITIN DHAWAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NITIN AGARWAL | ON FILE |
| NITIN AGARWAL | ON FILE |
| NITIN AGARWAL | ON FILE |
| NITIN ARNEJA | ON FILE |
| NITIN BADHE | ON FILE |
| NITIN BALYAN | ON FILE |
| NITIN BANDIA | ON FILE |
| NITIN BATCHU | ON FILE |
| NITIN CHAUHAN | ON FILE |
| NITIN CINGIREDDY | ON FILE |
| NITIN DAVE | ON FILE |
| NITIN DIVETIYA | ON FILE |
| NITIN GALANI | ON FILE |
| NITIN GOEL | ON FILE |
| NITIN GREEDHUR | ON FILE |
| NITIN GUPTA | ON FILE |
| NITIN HEGDE | ON FILE |
| NITIN JAIN | ON FILE |
| NITIN JAIN | ON FILE |
| NITIN JHAREE | ON FILE |
| NITIN KALDATE | ON FILE |
| NITIN KAUSHAL | ON FILE |
| NITIN KHASDEO | ON FILE |
| NITIN KUMAR | ON FILE |
| NITIN KUMAR | ON FILE |
| NITIN KUMAR | ON FILE |
| NITIN MADUR | ON FILE |
| NITIN MAHADKAR | ON FILE |
| NITIN MAHAN | ON FILE |
| NITIN MASIH | ON FILE |
| NITIN MODI | ON FILE |
| NITIN MOHAN | ON FILE |
| NITIN NAMDEO PAWAR | ON FILE |
| NITIN NARAYAN | ON FILE |
| NITIN NIKAM | ON FILE |
| NITIN PATEL | ON FILE |
| NITIN PATIL | ON FILE |
| NITIN PEREIRA | ON FILE |
| NITIN PUROHIT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NITIN RAJKUMAR | ON FILE |
| NITIN RANDIVE | ON FILE |
| NITIN RANE | ON FILE |
| NITIN SACHAN | ON FILE |
| NITIN SAROHA | ON FILE |
| NITIN SHARMA | ON FILE |
| NITIN SHINDE | ON FILE |
| NITIN SHOREY | ON FILE |
| NITIN SONDHI | ON FILE |
| NITIN SUKALIKAR | ON FILE |
| NITIN SUKUMARAN | ON FILE |
| NITIN SURANA | ON FILE |
| NITIN SWARUP SOKHEY | ON FILE |
| NITIN TALREJA | ON FILE |
| NITIN TIRTHDAS ASWANI | ON FILE |
| NITIN VERMA | ON FILE |
| NITINAN SAETHANURAKKUL | ON FILE |
| NITINKUMAR PATEL | ON FILE |
| NITINKUMAR RAMAKANT DANAK | ON FILE |
| NITINKUMAR VIKRAMBHAI JAISWAL | ON FILE |
| NITIPAT BOONGIRD | ON FILE |
| NITIPON APAISRI | ON FILE |
| NITISH ALLURI | ON FILE |
| NITISH CHAND | ON FILE |
| NITISH IYENGAR | ON FILE |
| NITISH MALHOTRA | ON FILE |
| NITISH MITTERSAIN | ON FILE |
| NITISH NAHATA | ON FILE |
| nitish nahata | drtish@aol.com |
| NITIWAT NISAPAKULTORN | ON FILE |
| NITIWAT NISAPAKULTORN | ON FILE |
| NITIWAT ONRAT | ON FILE |
| NITIYAPORN SODSAI | ON FILE |
| NITSINTH CHANDRACEGARAM | ON FILE |
| NITSUGA SANCHEZ | ON FILE |
| NITSUJ NOSNEVETS | ON FILE |
| NITTING JOSEPH | ON FILE |
| NITTOLO, JOHN | ON FILE |
| NITU JAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NITU VASILE | ON FILE |
| NITYA KUMARI | ON FILE |
| NITYA SRIDHAR | ON FILE |
| NITYAGOPAL DAS | ON FILE |
| NITYAM JIGYASU | ON FILE |
| NITYANANDA JAYADEVAPRAKASH | ON FILE |
| Nitza Abrahami | ON FILE |
| NITZA ABRAHAMI | ON FILE |
| NITZAN MOKADY | ON FILE |
| NITZAN YANIV | ON FILE |
| NIU  KIM CHIA | ON FILE |
| NIU WENJIA | ON FILE |
| NIUH JIT ENG | ON FILE |
| NIURKA BELTRAN | ON FILE |
| NIURKA DONATE | ON FILE |
| NIURYS MARANTE | ON FILE |
| NIV AGA | ON FILE |
| NIV BARHOM | ON FILE |
| NIV BEN SHLOMO | ON FILE |
| NIVALDO MENDES | ON FILE |
| NIVAN FEATHERSTONE | ON FILE |
| NIVART DAVID | ON FILE |
| NIVEDITA MALOO | ON FILE |
| NIVELLE EVELISE | ON FILE |
| NIVEN MACVICAR | ON FILE |
| NIVEN MOODELY | ON FILE |
| NIVEN POLEMAN | ON FILE |
| NIVEN RUNGHEN | ON FILE |
| NIVEQUE STORM | ON FILE |
| NIVES DERMANOVIC | ON FILE |
| NIVESH BHUPENDRA GANDHI | ON FILE |
| NIVESH KUMAR | ON FILE |
| NIVESH POONAN | ON FILE |
| NIVETHAN THANESWARAN | ON FILE |
| NIVI GEORGE | ON FILE |
| NIVIN  DINKHA | ON FILE |
| NIVIN EL-GAMAL | ON FILE |
| NIVINE ABOUZEINAB | ON FILE |
| NIWAGABA WILSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIWANTHA SAMARAKOON | ON FILE |
| NIWAT CHAROENLOET | ON FILE |
| NIWAT CHUMNANRUE | ON FILE |
| NIWAT TONGGARWEE | ON FILE |
| NIWTAN MAX | ON FILE |
| NIX TAN | ON FILE |
| NIXON  JUNG | ON FILE |
| NIXON LEIK EING | ON FILE |
| NIXON LISIER | ON FILE |
| NIXON NOVA | ON FILE |
| NIXON RAMÍREZ | ON FILE |
| NIXON SIVARAJAH | ON FILE |
| NIXON UCH | ON FILE |
| NIXON VANDEL | ON FILE |
| NIXSON RODRIGUEZ | ON FILE |
| NIXX LAMBRIX | ON FILE |
| NIYA DIMOVA | ON FILE |
| NIYA LYAPCHEVA | ON FILE |
| NIYAM BHAT | ON FILE |
| NIYANTA IRWIN | ON FILE |
| NIYATI GREWAL | ON FILE |
| NIYAZI CAN SELÇUK | ON FILE |
| NIYAZI EREM KESGIN | ON FILE |
| NIYAZI SINCAN | ON FILE |
| NIYI JOHN SILAS | ON FILE |
| NIYOMSILP MISS KANDA | ON FILE |
| NIZA VALENZUELA | ON FILE |
| NIZAM ALAKAZAM | ON FILE |
| NIZAM GOCMEN | ON FILE |
| NIZAM IRSYAD BIN NIZAM AHMAD WAHI LEW | ON FILE |
| NIZAM ROSLI | ON FILE |
| NIZAM SHAIKH | ON FILE |
| NIZAMI ISAYEV | ON FILE |
| NIZAMUDDIN KHAZA | ON FILE |
| NIZAR ABIZAHER | ON FILE |
| NIZAR AHMED | ON FILE |
| NIZAR ALI | ON FILE |
| NIZAR ATTIEH | ON FILE |
| NIZAR BEN | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NIZAR BUDHANI | ON FILE |
| NIZAR CHARAFEDDINE | ON FILE |
| NIZAR CICEK | ON FILE |
| NIZAR DAHBAR | ON FILE |
| NIZAR EL OTMANI | ON FILE |
| NIZAR GAROOT | ON FILE |
| NIZAR GOMRI | ON FILE |
| NIZAR PUTRA | ON FILE |
| NIZAR TAJDIN | ON FILE |
| NIZAR YAKOUBI | ON FILE |
| NIZIA VIANA | ON FILE |
| NIZRAN BIN NOORDIN | ON FILE |
| NJ  ABHISHEK | ON FILE |
| NJ MOORE SUPER FUND PTY  LTD | ON FILE |
| NJABULO PERCIVAL NGCOBO | ON FILE |
| NJAHEUT GILLES VALLER | ON FILE |
| NJAKA  RAKOTOBEARISOA | ON FILE |
| NJÅL MUNTHE-KAAS | ON FILE |
| Njamu McCrary- Swader | njamuu@gmail.com |
| NJAMU MCCRARY- SWADER | ON FILE |
| NJAU WANYOIKE | ON FILE |
| NJAUW VIDY ONADI | ON FILE |
| NJDEH KOCHARIAN | ON FILE |
| NJEKWA WALUKA | ON FILE |
| NJHAT KEREM KURNAZ | ON FILE |
| NJIA BLAIR | ON FILE |
| NJIMI FAWZI | ON FILE |
| N'KALA ELIZABETH PRYOR | ON FILE |
| NKAMISIIMA LOLAND | ON FILE |
| NKASIOBI HENRY-CHIBOTAH | ON FILE |
| NKECHI AKUNNA DENNIS-UMUKORO | ON FILE |
| NKECHI ROSEMARY OGBEIDE-IHAMA | ON FILE |
| NKECHINYELU ONEJEME | ON FILE |
| NKEIRUKA OPARAOCHA | ON FILE |
| NKEM  OYEM | ON FILE |
| NKEM OLADIMEJI | ON FILE |
| NKEMDIRIM OJEH | ON FILE |
| NKEMDIRIM OJEH | ON FILE |
| NKEMJIKA UKEJE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Nketia, Alex | ON FILE |
| NKIRUKA AKUBUOKWU | ON FILE |
| NKOME LESOTHO | ON FILE |
| NKOOBE LWANGA | ON FILE |
| NKOSANA MKHONZA | ON FILE |
| NKOSANA MODISE | ON FILE |
| NKOSI PALMER | ON FILE |
| NKOSI UMOJA | ON FILE |
| NKOSIMNI FULATHELA | ON FILE |
| NKOSINATHI MASINA | ON FILE |
| NKOSINATHI NGWABENI | ON FILE |
| NKOSINATHI SHONGWE | ON FILE |
| NKOSINGIPHILE CHARLOTTE BHEMBE | ON FILE |
| NKOSOMZI DLODLO | ON FILE |
| NKPG INVESTMENTS LLC | ON FILE |
| NKRUMAH EDWARDS | ON FILE |
| NKULULEKO SIBANDA | ON FILE |
| NKUMU MANDUNGU | ON FILE |
| NKWOMA MKWOMA | ON FILE |
| NL ANDERSEN | ON FILE |
| NNABUEZE UHIARA | ON FILE |
| NNADI DICKSON | ON FILE |
| NNADOZIE MARK | ON FILE |
| NNAEMEKA ANYANWU | ON FILE |
| NNAEMEKA DURUEKE | ON FILE |
| NNAEMEZIE OJIELO | ON FILE |
| NNAMANI IFEANYICHUKWU | ON FILE |
| NNAMDI UCHO | ON FILE |
| NNAMDI HUMPHREY | ON FILE |
| NNAMDI IWUAJOKU | ON FILE |
| NNAMDI MADUBUCHI | ON FILE |
| NNAMDI MORA | ON FILE |
| NNAMDI MOSES | ON FILE |
| NNAMDI OFFOR | ON FILE |
| NNAMDI OHANELE | ON FILE |
| NNAMDI OHIAERI | ON FILE |
| NNAMDI OKAFOR | ON FILE |
| NNAMDI OKEKE | ON FILE |
| NNAMDI OKORAFOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NNAMDI OKORAFOR | ON FILE |
| NNAMDI OKPARA | ON FILE |
| NNAMDI ONYEJIAKA | ON FILE |
| NNAMDI OSUAGWU | ON FILE |
| NNAMDI OZURUMBA | ON FILE |
| NNAMDI UWAKWE | ON FILE |
| Nnamdi Uwakwe | nnamdiuwakwe@gmail.com |
| NNANYELUGO AHUKANNAH | ON FILE |
| NNEJI DAVID | ON FILE |
| NNEJI FIDELIA | ON FILE |
| NNEJI OPARAOCHA | ON FILE |
| NNEKA AMARACHI AGU | ON FILE |
| NNEKA UMEJURU | ON FILE |
| NNENNA ONYEAMA | ON FILE |
| NNENNE UZUEGBU | ON FILE |
| NNEOMA EMEKA | ON FILE |
| NNEOMA IHEANAETU | ON FILE |
| NNORUKA UDECHUKWU UDECHUKWU | ON FILE |
| NNWG LIYANAGE | ON FILE |
| NO BO | ON FILE |
| NO KEUM JU | ON FILE |
| NO NAME | ON FILE |
| NO ONE FOREVER | ON FILE |
| NOA ABIRI | ON FILE |
| NOA DUČIĆ | ON FILE |
| NOA FLIEGER | ON FILE |
| NOA GRANOT | ON FILE |
| NOA IIMURA | ON FILE |
| NOA PERONA MARTÍNEZ | ON FILE |
| NOA RAHAT | ON FILE |
| NOA SCHACHTEL | ON FILE |
| NoÃ© Barlet | ON FILE |
| NOACK, CHRISTIAN | ON FILE |
| NOAH EVANS | ON FILE |
| NOAH HOGAN | ON FILE |
| NOAH JUEDES | ON FILE |
| NOAH PARNELL | ON FILE |
| NOAH PREUSS | ON FILE |
| NOAH SEIDMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAH  SKROBECKY | ON FILE |
| NOAH ABADANO | ON FILE |
| NOAH ACKLEY | ON FILE |
| NOAH ACOSTA | ON FILE |
| NOAH ADKINSON | ON FILE |
| NOAH AGUDELO | ON FILE |
| NOAH AIDEN SMITH | ON FILE |
| NOAH ALAN CARDOZA | ON FILE |
| NOAH ALBERT | ON FILE |
| NOAH ALEXANDER TURNER | ON FILE |
| NOAH ANDREW HAVER | ON FILE |
| Noah Antisdel | ON FILE |
| NOAH ANTISDEL | ON FILE |
| Noah Antisdel | antisdelnoah@gmail.com |
| NOAH ARNOLD GOINGS | ON FILE |
| NOAH AUSPITZ | ON FILE |
| NOAH BACK | ON FILE |
| NOAH BAHNSON | ON FILE |
| NOAH BAKER | ON FILE |
| NOAH BALCH | ON FILE |
| NOAH BANGS | ON FILE |
| NOAH BANKS | ON FILE |
| NOAH BARD | ON FILE |
| NOAH BARNETT | ON FILE |
| NOAH BARSOE HANSEN | ON FILE |
| NOAH BASTOLA | ON FILE |
| NOAH BAUERS | ON FILE |
| NOAH BAUMGARTEN | ON FILE |
| NOAH BEGGS | ON FILE |
| NOAH BELKHAYAT | ON FILE |
| NOAH BELKIN | ON FILE |
| NOAH BENJAMIN EISEMANN | ON FILE |
| NOAH BENJAMIN GILLIAM | ON FILE |
| NOAH BERGERON | ON FILE |
| NOAH BICK | ON FILE |
| NOAH BLEDSOE | ON FILE |
| NOAH BLOOMBERG | ON FILE |
| NOAH BOARDMAN | ON FILE |
| NOAH BORGES-NUNES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAH BORLIE | ON FILE |
| NOAH BRADBURY | ON FILE |
| NOAH BRANDON | ON FILE |
| NOAH BRAUNER | ON FILE |
| Noah Brauner | noahbrauner@gmail.com |
| NOAH BRAZZLE | ON FILE |
| NOAH BROWN | ON FILE |
| NOAH BRYSON | ON FILE |
| NOAH BUDRECK | ON FILE |
| NOAH BURKE | ON FILE |
| NOAH C KIM | ON FILE |
| NOAH CAIN | ON FILE |
| NOAH CARDOSO | ON FILE |
| NOAH CARTER | ON FILE |
| NOAH CARTER | ON FILE |
| NOAH CASCIO | ON FILE |
| NOAH CASO | ON FILE |
| NOAH CHAPMAN ASKEW | ON FILE |
| NOAH CHILTON | ON FILE |
| NOAH CHOKRI | ON FILE |
| NOAH CHRISTOPHER CORNELIUS | ON FILE |
| NOAH CHRISTOPHER HOUGHTON | ON FILE |
| NOAH CLASON | ON FILE |
| NOAH COFFIN | ON FILE |
| NOAH CONRAD | ON FILE |
| NOAH CONTENTO | ON FILE |
| NOAH COOPER | ON FILE |
| NOAH COOPER-HARRIS | ON FILE |
| NOAH CORBEIL-WILD | ON FILE |
| NOAH COULSON | ON FILE |
| NOAH COVER | ON FILE |
| NOAH CROCKER | ON FILE |
| NOAH CURHAN | ON FILE |
| NOAH DANNULAT | ON FILE |
| NOAH DAVID BORTNICK | ON FILE |
| NOAH DAVID LUBARSKY | ON FILE |
| NOAH DAVIDSON | ON FILE |
| NOAH DEEN | ON FILE |
| NOAH DELATTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAH DENNY | ON FILE |
| NOAH DENT | ON FILE |
| NOAH DENTZEL | ON FILE |
| NOAH DETWEILER | ON FILE |
| NOAH DEVINE | ON FILE |
| NOAH DILLARD | ON FILE |
| NOAH DOLINKO | ON FILE |
| NOAH DORIS | ON FILE |
| NOAH DOUGHTY | ON FILE |
| NOAH DUTZER | ON FILE |
| NOAH EBER | ON FILE |
| NOAH EMMENEGGER | ON FILE |
| NOAH ENERSON | ON FILE |
| NOAH ERB | ON FILE |
| NOAH ERIC JOHNSON | ON FILE |
| NOAH ESLICK | ON FILE |
| NOAH EWING | ON FILE |
| NOAH FAULSTICH | ON FILE |
| NOAH FEAVER | ON FILE |
| NOAH FELIX | ON FILE |
| NOAH FENNELL | ON FILE |
| Noah Fennell | nfennell02@gmail.com |
| NOAH FERUZI | ON FILE |
| NOAH FIGUERAS I RAMIREZ | ON FILE |
| NOAH FISTER | ON FILE |
| NOAH FITZGERALD | ON FILE |
| NOAH FONTANEZ | ON FILE |
| NOAH FORD | ON FILE |
| NOAH FOX | ON FILE |
| NOAH FRANCISGREENFIELD EVERS | ON FILE |
| NOAH FRANSKE | ON FILE |
| NOAH FRIEDMAN | ON FILE |
| NOAH GALLAGHER | ON FILE |
| NOAH GARCIA | ON FILE |
| NOAH GARCIA | ON FILE |
| NOAH GARRETT | ON FILE |
| NOAH GATSIK | ON FILE |
| NOAH GERBER | ON FILE |
| NOAH GIBSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAH GIRMAY | ON FILE |
| NOAH GLOVER | ON FILE |
| NOAH GOLDMAN-HULL | ON FILE |
| NOAH GOLDSTEIN | ON FILE |
| NOAH GONZALES | ON FILE |
| NOAH GONZALEZ | ON FILE |
| NOAH GOODWILLIE | ON FILE |
| NOAH GRADE | ON FILE |
| NOAH GREGORY | ON FILE |
| NOAH GROENEWOLD | ON FILE |
| NOAH GROSS | ON FILE |
| NOAH GULD | ON FILE |
| NOAH GUY | ON FILE |
| NOAH HACKWORTH | ON FILE |
| NOAH HAMPTON | ON FILE |
| NOAH HART | ON FILE |
| NOAH HARTMAN | ON FILE |
| NOAH HAYMES | ON FILE |
| NOAH HEBERT | ON FILE |
| NOAH HEIL | ON FILE |
| NOAH HELLWIG | ON FILE |
| NOAH HENANDEZ | ON FILE |
| NOAH HILL | ON FILE |
| NOAH HINES | ON FILE |
| NOAH HOFFMAN | ON FILE |
| NOAH HOLTGRAVES | ON FILE |
| NOAH HOLUBOW | ON FILE |
| NOAH HOTHAM | ON FILE |
| NOAH HUDSON MCINDOO | ON FILE |
| NOAH HUYNH | ON FILE |
| NOAH ISAACSON | ON FILE |
| NOAH JACKSON | ON FILE |
| NOAH JAMES HALPIN | ON FILE |
| NOAH JANDA | ON FILE |
| NOAH JEAN-FRANCOIS SCHELL | ON FILE |
| NOAH JENKINS | ON FILE |
| NOAH JOHN AGUILERA | ON FILE |
| NOAH JOHN STRANG | ON FILE |
| NOAH JOHN VISSCHER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAH JOLLY | ON FILE |
| NOAH JORDAN | ON FILE |
| NOAH JORGENSEN | ON FILE |
| NOAH JOSEPH | ON FILE |
| NOAH JUSTIN APPOLLO ECKHARDT | ON FILE |
| NOAH KARPEL | ON FILE |
| NOAH KASPRZAK | ON FILE |
| NOAH KATTERMAN | ON FILE |
| NOAH KAUFMAN | ON FILE |
| NOAH KAUHANE | ON FILE |
| NOAH KAWAMURA | ON FILE |
| NOAH KAWASHIGE | ON FILE |
| NOAH KESSLER | ON FILE |
| NOAH KESTERSON | ON FILE |
| NOAH KEUZENKAMP | ON FILE |
| NOAH KINDER | ON FILE |
| NOAH KING | ON FILE |
| NOAH KINNISON | ON FILE |
| NOAH KIPP | ON FILE |
| NOAH KNIPE | ON FILE |
| NOAH KOTTO | ON FILE |
| NOAH KRAGERUD | ON FILE |
| NOAH KRISTENSEN | ON FILE |
| NOAH KROES | ON FILE |
| NOAH KRONFLY | ON FILE |
| NOAH KUBLER | ON FILE |
| NOAH KURRACK | ON FILE |
| Noah Kurrack | noahkurrack@gmail.com |
| NOAH KWITNYCKYJ | ON FILE |
| NOAH LAMBSON | ON FILE |
| NOAH LAMPERT | ON FILE |
| NOAH LANAGAN | ON FILE |
| NOAH LANDUCCI | ON FILE |
| NOAH LANSING HUGHES | ON FILE |
| NOAH LAPEYRE | ON FILE |
| NOAH LAWRENCE WILLIAMS | ON FILE |
| NOAH LAZENBY | ON FILE |
| NOAH LEDGER | ON FILE |
| NOAH LEDUC | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAH LEIBOLD | ON FILE |
| NOAH LENKER | ON FILE |
| NOAH LEPAGE | ON FILE |
| NOAH LEVENSON | ON FILE |
| NOAH LI | ON FILE |
| NOAH LI WAN PO | ON FILE |
| Noah Li Wan Po | noah@liwanpo.net |
| NOAH LIEBERMAN | ON FILE |
| NOAH LIECHTI | ON FILE |
| Noah Liechti | ON FILE |
| NOAH LINCOFF | ON FILE |
| NOAH LINCOFF | ON FILE |
| NOAH LINDÉN | ON FILE |
| NOAH LOGSDON | ON FILE |
| NOAH LOONEY | ON FILE |
| NOAH LOVE | ON FILE |
| NOAH LUNDY | ON FILE |
| NOAH MACFARLANE | ON FILE |
| NOAH MACKENZIE | ON FILE |
| NOAH MALIK REGISTER | ON FILE |
| NOAH MANSFIELD | ON FILE |
| NOAH MANSKE | ON FILE |
| NOAH MARCEVSKI | ON FILE |
| NOAH MARGOLIS | ON FILE |
| NOAH MARKELL | ON FILE |
| NOAH MARKT | ON FILE |
| NOAH MARSHALL | ON FILE |
| NOAH MATTHEWS | ON FILE |
| NOAH MCGRATH | ON FILE |
| NOAH MCKIERNAN | ON FILE |
| NOAH MCPHERSON | ON FILE |
| NOAH MCSHANAG-MUNN | ON FILE |
| NOAH MENDELSON | ON FILE |
| NOAH MEYERS | ON FILE |
| NOAH MICHAEL PATCHETT | ON FILE |
| NOAH MICHAELDON INMAN | ON FILE |
| NOAH MILLEN | ON FILE |
| NOAH MILLER | ON FILE |
| NOAH MILLER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAH MILSTEIN | ON FILE |
| NOAH MONNEROT | ON FILE |
| NOAH MONTERO | ON FILE |
| NOAH MOODY | ON FILE |
| NOAH MOORE | ON FILE |
| NOAH MOOS | ON FILE |
| NOAH MORGANTI | ON FILE |
| NOAH MORRISON | ON FILE |
| NOAH M-WILLIAM CARSON | ON FILE |
| NOAH MYERS | ON FILE |
| NOAH NEIMAN | ON FILE |
| NOAH NEWDORF | ON FILE |
| NOAH NEWMAN | ON FILE |
| NOAH NICHOLAS FARNHAM | ON FILE |
| NOAH NOAH | ON FILE |
| NOAH O’NEIL | ON FILE |
| NOAH OKI | ON FILE |
| NOAH OLIVER | ON FILE |
| NOAH ORTIZ | ON FILE |
| NOAH OSTROW | ON FILE |
| NOAH OXLEY | ON FILE |
| NOAH PABLO MAXIMO LAURANT | ON FILE |
| NOAH PACIFICO | ON FILE |
| NOAH PACK | ON FILE |
| NOAH PAGE | ON FILE |
| NOAH PALOMAR | ON FILE |
| NOAH PALUMBO | ON FILE |
| NOAH PATTERSON | ON FILE |
| NOAH PENNINGTON | ON FILE |
| NOAH PETERSON | ON FILE |
| NOAH PHILLIPS | ON FILE |
| NOAH PINTAR | ON FILE |
| NOAH PINTO | ON FILE |
| NOAH PISKORSKI | ON FILE |
| NOAH PITTENGER | ON FILE |
| NOAH POLLACK | ON FILE |
| NOAH PRITIKIN | ON FILE |
| NOAH PROSE | ON FILE |
| NOAH PROZAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAH PULLEN | ON FILE |
| NOAH QURESHI | ON FILE |
| NOAH RATCLIFFE | ON FILE |
| NOAH REID | ON FILE |
| NOAH REID | ON FILE |
| NOAH REYES | ON FILE |
| NOAH RIBNER | ON FILE |
| NOAH RICE | ON FILE |
| NOAH RICHARDSON | ON FILE |
| NOAH RICHMOND | ON FILE |
| NOAH ROBINSON | ON FILE |
| NOAH RODIN BUNTMAN | ON FILE |
| NOAH ROGERS | ON FILE |
| NOAH ROHLINGER | ON FILE |
| NOAH ROLLINGS | ON FILE |
| NOAH ROWLAND | ON FILE |
| NOAH RUCKER | ON FILE |
| NOAH RUDDELL | ON FILE |
| NOAH RUDIN | ON FILE |
| NOAH RUESEN | ON FILE |
| NOAH RYLAND ESQUEDA | ON FILE |
| NOAH S BEFELER | ON FILE |
| NOAH S LATOUR | ON FILE |
| NOAH SAGER | ON FILE |
| NOAH SALINAS | ON FILE |
| NOAH SAMARIN | ON FILE |
| NOAH SAMUEL GAUTHIER | ON FILE |
| NOAH SANCHEZ | ON FILE |
| NOAH SANDERS | ON FILE |
| NOAH SARFATI | ON FILE |
| NOAH SCHEENSTRA | ON FILE |
| NOAH SCHEPENS | ON FILE |
| NOAH SCHLACHTER | ON FILE |
| NOAH SCHWARTZ | ON FILE |
| NOAH SCOTT | ON FILE |
| NOAH SCOTT | ON FILE |
| NOAH SCOTT | ON FILE |
| NOAH SEIDMAN | ON FILE |
| NOAH SHADOWENS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAH SHAIN | ON FILE |
| NOAH SHARP | ON FILE |
| NOAH SHOER | ON FILE |
| NOAH SHORT | ON FILE |
| NOAH SILBER | ON FILE |
| NOAH SILVERMAN | ON FILE |
| NOAH SKOCILICH | ON FILE |
| NOAH SMITH | ON FILE |
| NOAH SNEL | ON FILE |
| NOAH SPALTER | ON FILE |
| NOAH SPAULDING | ON FILE |
| NOAH SPITZ | ON FILE |
| NOAH SPITZER | ON FILE |
| NOAH SPRADLIN | ON FILE |
| NOAH STEINBERG | ON FILE |
| NOAH STERN | ON FILE |
| NOAH STEVEN ADELAINE | ON FILE |
| NOAH STRAFFORD | ON FILE |
| NOAH STREUN | ON FILE |
| NOAH STUTZINSKY | ON FILE |
| NOAH TANSINGCO | ON FILE |
| NOAH TAXMAN | ON FILE |
| NOAH TAYLOR | ON FILE |
| NOAH TAYLOR | ON FILE |
| NOAH TE STROETE | ON FILE |
| NOAH TEFFT | ON FILE |
| NOAH TERRAZAS | ON FILE |
| NOAH TESINA | ON FILE |
| NOAH TESLER | ON FILE |
| NOAH TEWS | ON FILE |
| NOAH THOMAS | ON FILE |
| NOAH THOMAS GUTHRIE | ON FILE |
| NOAH THOMAS LONG | ON FILE |
| NOAH TILLMAN | ON FILE |
| NOAH TILLOTSON | ON FILE |
| NOAH TIRMARCHE | ON FILE |
| NOAH TOMASIK | ON FILE |
| NOAH TREMPS | ON FILE |
| NOAH TUULAUPUA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAH VAN DEN BROEK | ON FILE |
| NOAH VAN THIEL | ON FILE |
| NOAH VANLANDINGHAM | ON FILE |
| NOAH VANWETTEN | ON FILE |
| NOAH VEGA | ON FILE |
| NOAH VIOLETTE | ON FILE |
| NOAH VOLZ | ON FILE |
| NOAH VOSS | ON FILE |
| noah Voss | backroadslore@gmail.com |
| Noah Voss | tooprettytogobacktoprison@gmail.com |
| NOAH WAITE | ON FILE |
| NOAH WATT | ON FILE |
| NOAH WEBB | ON FILE |
| NOAH WEBSTER | ON FILE |
| NOAH WEBSTER | ON FILE |
| NOAH WESTWIND | ON FILE |
| NOAH WIEDER | ON FILE |
| NOAH WILGER | ON FILE |
| NOAH WILKERSON | ON FILE |
| NOAH WILKINSKY | ON FILE |
| NOAH WILLIAMS-BEHBUDI | ON FILE |
| NOAH WIMER | ON FILE |
| NOAH WITTKOPF | ON FILE |
| Noah Wittkopf | wittkont@miamioh.edu |
| NOAH WOLFE | ON FILE |
| NOAH YAGHOUBIAN | ON FILE |
| Noah Yashinsky | ON FILE |
| NOAH YASHINSKY | ON FILE |
| NOAH YAVITCH | ON FILE |
| NOAH YEDIGARIAN | ON FILE |
| NOAH ZEIER | ON FILE |
| NOAH ZERROUKI | ON FILE |
| NOAH ZIMMERMANN | ON FILE |
| NOAH ZUCKERMAN | ON FILE |
| NOAM ARON | ON FILE |
| NOAM BARNHARD | ON FILE |
| NOAM DOMSKY | ON FILE |
| NOAM GARFINKEL | ON FILE |
| NOAM GIDRON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOAM HAMEIRI | ON FILE |
| NOAM JASPER DREWS | ON FILE |
| NOAM LEVY | ON FILE |
| NOAM LIRAN | ON FILE |
| NOAM MOYAL | ON FILE |
| NOAM PERSKI | ON FILE |
| NOAM SADE | ON FILE |
| NOAM SKOLNICK | ON FILE |
| NOAM WOLFSON | ON FILE |
| NOAMAN ESSAADI | ON FILE |
| NOAN TOURÉ | ON FILE |
| Nobakht-Eivaly, Mitra | ON FILE |
| NOBLE JACOB | ON FILE |
| NOBLE LANDRY | ON FILE |
| NOBLE MILLING | ON FILE |
| NOBLE WU | ON FILE |
| NOBUAKI WATAY | ON FILE |
| NOBUHIKO ABE | ON FILE |
| NOBUHIKO FUKUOKA | ON FILE |
| NOBUHIRO SAKAGAWA | ON FILE |
| NOBUHIRO SAKUMA | ON FILE |
| NOBUKI SUGIHARA | ON FILE |
| NOBUKO KIM | ON FILE |
| NOBUTERU KAMIYAMA | ON FILE |
| NOCHUM JORDAN | ON FILE |
| NODAL, RAMON | ON FILE |
| NODAR JIBUTI | ON FILE |
| NODAR MEZVRISHVILI | ON FILE |
| NODI G | ON FILE |
| NODIRBEK TAJIMOV | ON FILE |
| Nodo Woamede | ON FILE |
| NOÉ BOURICAND | ON FILE |
| NOE MAURICIO GARCIA FLORES | ON FILE |
| NOÉ NIVOIX | ON FILE |
| NOE PADILLA | ON FILE |
| NOÉ SAUTEL | ON FILE |
| NOE ALARCON | ON FILE |
| NOE ALEXANDER VELASQUEZ | ON FILE |
| NOE AVALOS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOE BARGAS | ON FILE |
| NOE BARGAS | ON FILE |
| Noe Bargas | nbargas@gmail.com |
| NOÉ BARLET | ON FILE |
| NOÉ BARLET | ON FILE |
| NOÉ BAUMANN | ON FILE |
| NOE BECERRA | ON FILE |
| NOE BERNARDO MERCHANT | ON FILE |
| NOE BRITO | ON FILE |
| NOE BRITO | ON FILE |
| NOE BRITO | ON FILE |
| NOE BRITO | ON FILE |
| NOE BRITO | ON FILE |
| NOE CALIX | ON FILE |
| NOE CAYOT | ON FILE |
| NOE DELGADO | ON FILE |
| NOÉ DUFERME | ON FILE |
| NOE ESTRADA VASQUEZ | ON FILE |
| NOE GABET | ON FILE |
| NOE GARCIA | ON FILE |
| NOE GIROUX | ON FILE |
| NOE GONZALEZ GALLEGOS | ON FILE |
| NOE HUACCHARAQUE | ON FILE |
| NOE HUACCHARAQUE DE LA TORRE | ON FILE |
| NOE HUBI | ON FILE |
| NOE JANSEN | ON FILE |
| NOÉ JANURA | ON FILE |
| NOÉ KRÄTTLI | ON FILE |
| NOE LE CAM | ON FILE |
| NOE LOZANO QUINTANILLA | ON FILE |
| NOE M LOPEZ | ON FILE |
| NOE MANRIQUEZ | ON FILE |
| NOE MARCIAL GONZALEZ CAMPERI | ON FILE |
| NOE MARTINEZ | ON FILE |
| NOÉ MARTINEZ | ON FILE |
| NOE MILO ANDEREGG | ON FILE |
| NOE MONTALVO | ON FILE |
| NOE NOEL | ON FILE |
| NOE OKEPI ROMAIN OLIVIER MBALA MBALA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOE OLIVA | ON FILE |
| NOE PB | ON FILE |
| NOE PB | ON FILE |
| NOE PB | ON FILE |
| NOE PB | ON FILE |
| NOE PB | ON FILE |
| NOE PEREZ | ON FILE |
| NOE PERRIN FONTANA | ON FILE |
| NOE PLANCHE | ON FILE |
| NOE POLANCO | ON FILE |
| NOE PRIETO | ON FILE |
| NOE PRIETO | ON FILE |
| NOE PRIETO | ON FILE |
| NOE PRIETO | ON FILE |
| NOE PRIETO | ON FILE |
| NOE PRIETO | ON FILE |
| NOE PRIETO | ON FILE |
| NOE PRIETO | ON FILE |
| NOE PRIETO | ON FILE |
| NOE PRIETO | ON FILE |
| NOE PRIETO | ON FILE |
| NOE PRIETO | ON FILE |
| NOE PRIETO | ON FILE |
| NOE PRIETO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOE PRIETO BRITO | ON FILE |
| NOÉ RET | ON FILE |
| NOE RIOS | ON FILE |
| NOE ROSARIO-AQUINO | ON FILE |
| NOE SALAZAR | ON FILE |
| NOE SARIBAN | ON FILE |
| Noe Sariban | noe.sariban@gmail.com |
| NOE SAUCEDORODRIGUEZ | ON FILE |
| NOE SUAREZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOE SURMONT | ON FILE |
| NOE THEVENIN  BOURNEUF | ON FILE |
| NOE TONDEUR | ON FILE |
| NOE WATIEZ | ON FILE |
| Noe, Holly | ON FILE |
| NOE, SIDNEY SCOTT | ON FILE |
| NOËL  BAINATHSAH | ON FILE |
| NOEL  KEITH CRAWFORD | ON FILE |
| NOËL  MANDA | ON FILE |
| NOEL ABDULLAHI | ON FILE |
| NOEL ADU-TEI | ON FILE |
| Noel Alfonso III Banzon | ON FILE |
| NOEL ALFONSO III BANZON | ON FILE |
| NOEL ALMENDRAS | ON FILE |
| NOEL ALVARENGA | ON FILE |
| NOEL ANDRADE | ON FILE |
| NOËL ANTONINI | ON FILE |
| NOEL ANTONIO | ON FILE |
| NÖEL AYEDOUN | ON FILE |
| NOËL BADER | ON FILE |
| NOEL BALFOUR | ON FILE |
| NOEL BARRETTE | ON FILE |
| NOEL BAUTISTA | ON FILE |
| NOEL BLACK | ON FILE |
| NOEL BODEN | ON FILE |
| NOEL BOENSEL | ON FILE |
| NOEL BORGES | ON FILE |
| NOEL BROWN | ON FILE |
| NOEL BROWN | ON FILE |
| NOEL BROWNE | ON FILE |
| NOEL BURNS | ON FILE |
| NOEL CABRIGAS | ON FILE |
| NOEL CALLAPIÑA | ON FILE |
| NOEL CAMACHO | ON FILE |
| NOEL CANLAPAN | ON FILE |
| NOEL CHAN | ON FILE |
| NOEL CHUA CHUNG REN | ON FILE |
| NOEL CORDA | ON FILE |
| NOEL CORREA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOEL CRESENCIO GONZALEZ | ON FILE |
| NOEL CRUZ | ON FILE |
| NOEL CUNANAN | ON FILE |
| NOEL DANUSHKA SOYZA | ON FILE |
| NOEL DEMPSEY | ON FILE |
| NOEL DERNESCH | ON FILE |
| NOEL DIAZ | ON FILE |
| NOEL DIAZ CLEVILIS | ON FILE |
| NOEL DIAZ CLEVILIS | ON FILE |
| NOEL EDOUARD MARIE LADISLAS CHENU | ON FILE |
| NOEL ELLMAN | ON FILE |
| NOEL ESPINOZA HERNANDEZ | ON FILE |
| NOEL FLORES | ON FILE |
| noel fox | ON FILE |
| NOEL FOX | ON FILE |
| NOEL FRAIN | ON FILE |
| NOEL FRANCIS | ON FILE |
| NOEL FRANCIS LABIS | ON FILE |
| NOEL G PORFIRIS | ON FILE |
| NOEL G. | ON FILE |
| NOEL GARAY PINEDA | ON FILE |
| NOEL GARCIA | ON FILE |
| NOEL GIBBINGS | ON FILE |
| NOEL GLASS | ON FILE |
| NOEL GONZALEZ | ON FILE |
| NOEL GONZALEZ | ON FILE |
| NOEL GORE | ON FILE |
| NOEL GUEVARA | ON FILE |
| NOEL HAGOS | ON FILE |
| NOEL HALL | ON FILE |
| NOEL HEYDEN | ON FILE |
| NOEL HILLESTAD | ON FILE |
| NOEL HINES | ON FILE |
| NOEL HOPKINS | ON FILE |
| NOEL HUDSON-BRADBY | ON FILE |
| NOEL HUERMANN | ON FILE |
| NOEL ISHIKAWA | ON FILE |
| NOEL J CARNEY | ON FILE |
| NOËL JACKSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOEL JAMES | ON FILE |
| NOEL JOHNSON | ON FILE |
| NOEL JONES | ON FILE |
| NOEL JOSEPH BORRETA | ON FILE |
| NOEL JR JUGUAN | ON FILE |
| NOEL KAMBURI | ON FILE |
| NOEL KITCHENER | ON FILE |
| NOEL LAPEDOTA | ON FILE |
| NOEL LASTRELLA | ON FILE |
| NOEL LEE | ON FILE |
| NOEL LEE | ON FILE |
| NOEL LOPEZ | ON FILE |
| NOEL LUCIO CABREROS | ON FILE |
| NOEL MARASIGAN | ON FILE |
| NOEL MARIA DIZ | ON FILE |
| NOEL MENDOZA | ON FILE |
| NOEL MERKLINGER | ON FILE |
| NOEL MONTALES | ON FILE |
| NOEL MONTILLA NOBLEZA | ON FILE |
| NOEL MORGAN | ON FILE |
| NOEL MORTIMER | ON FILE |
| NOEL MOSI | ON FILE |
| NOEL MURPHY | ON FILE |
| NOEL NANKERVIS | ON FILE |
| NOEL NOORMAGI | ON FILE |
| NOEL O CONNOR | ON FILE |
| NOEL O CONNOR | ON FILE |
| NOEL ONG | ON FILE |
| NOEL ONG | ON FILE |
| NOEL PEREZ FERNANDEZ | ON FILE |
| NOEL PERRIER | ON FILE |
| NOEL PHILIP IROEGBULAM | ON FILE |
| NOEL PHILLIPS | ON FILE |
| NOEL PIDGEON | ON FILE |
| NOEL RAMIREZ | ON FILE |
| NOEL RANGEL CERVANTES | ON FILE |
| NOEL REHM | ON FILE |
| NOEL RODRIGUEZ | ON FILE |
| NOEL ROETHLISBERGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOEL SALONGA | ON FILE |
| NOEL SANDOVAL GARCIA | ON FILE |
| NOEL SCREEN | ON FILE |
| NOEL SLESINGER | ON FILE |
| NOEL SMITH | ON FILE |
| NOEL SONON | ON FILE |
| NOEL SWANSON | ON FILE |
| NOEL TAN | ON FILE |
| NOEL TLATELPA LÓPEZ | ON FILE |
| NOEL TOLENTINO | ON FILE |
| NOEL TÓTH | ON FILE |
| NOEL TROOST | ON FILE |
| NOEL VALDIVIEZO | ON FILE |
| NOËL VAN DER HORST | ON FILE |
| NOEL VANDAMME | ON FILE |
| NOËL WAMBO FEGUENG | ON FILE |
| NOEL WONG | ON FILE |
| NOEL ZERIES | ON FILE |
| NOEL ZIKOVIC | ON FILE |
| NOELANI MAGLINTI | ON FILE |
| NOELANI MIKAMI | ON FILE |
| NOELANI SANDERS | ON FILE |
| NOELBA ALMEIDA CARDOSO DO NASCIMENTO | ON FILE |
| NOELHINE SAINTE ROSE | ON FILE |
| NOELI AYELEN BORDON | ON FILE |
| NOELI MOREJON | ON FILE |
| NOELIA RAMIREZ ZUNINO | ON FILE |
| NOELIA AGUERO | ON FILE |
| NOELIA ALI | ON FILE |
| NOELIA BELEN ELIAS | ON FILE |
| NOELIA CABELLO PÉREZ | ON FILE |
| NOELIA CARRASCO | ON FILE |
| NOELIA DE LOS DESAMPARADOS PARDO OLIVER | ON FILE |
| NOELIA DIAZ | ON FILE |
| NOELIA DOMINGUEZ | ON FILE |
| NOELIA ESPINDOLA | ON FILE |
| NOELIA FERNANDEZ | ON FILE |
| NOELIA FERNANDEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOELIA FERNANDEZ | ON FILE |
| NOELIA GABRIELA ORDOQUI | ON FILE |
| NOELIA GARRO | ON FILE |
| NOELIA GISE GUEVARA RODRIGUEZ | ON FILE |
| NOELIA GONZALEZ | ON FILE |
| NOELIA GUARRERA | ON FILE |
| NOELIA IZQUIERDO | ON FILE |
| NOELIA MALVICINO | ON FILE |
| NOELIA MALVICINO | ON FILE |
| NOELIA MALVICINO | ON FILE |
| NOELIA MALVICINO | ON FILE |
| NOELIA MALVICINON | ON FILE |
| NOELIA MARTORELL | ON FILE |
| NOELIA MORENO | ON FILE |
| NOELIA PAREDES | ON FILE |
| NOELIA PORTELA | ON FILE |
| NOELIA ROBLES | ON FILE |
| NOELIA ROLDAN | ON FILE |
| NOELIA ROTHERY | ON FILE |
| Noelia Rothery | noeliarothery@gmail.com |
| NOELIA SANABRIA | ON FILE |
| NOELIA SANTOS | ON FILE |
| NOELIA SIRPITUCA | ON FILE |
| NOELIA SOLEDAD GONZALEZ | ON FILE |
| NOELIA TABARES | ON FILE |
| NOELIA TERESITA SOLARI | ON FILE |
| NOELIA TUÑEZ | ON FILE |
| NOELIA VALLEJOS | ON FILE |
| NOELIA VALLONE | ON FILE |
| NOELIA VENDRELL MANSILLA | ON FILE |
| NOELIA VERÓNICA  MALVICINO | ON FILE |
| NOELIA VERONICA MALVICINO | ON FILE |
| NOELIA VERONICA MALVICINO | ON FILE |
| NOELIA VERONICA MALVICINO | ON FILE |
| NOELIE MANESSIER | ON FILE |
| NOELINE TAITO | ON FILE |
| NOELLA DORAN | ON FILE |
| NOELLA SANANI | ON FILE |
| NOELLE  GAMBINO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOELLE ADAMS | ON FILE |
| NOELLE BARRY | ON FILE |
| NOELLE COATS | ON FILE |
| NOELLE DADIA | ON FILE |
| NOELLE DUBOIS | ON FILE |
| NOELLE GONZALEZ | ON FILE |
| NOELLE JOHNSON | ON FILE |
| NOELLE KEIFLIN | ON FILE |
| NOELLE LAGUEA | ON FILE |
| NOELLE MARCHETTI | ON FILE |
| NOELLE MELNICHENKO | ON FILE |
| NOELLE MILLER | ON FILE |
| NOELLE NOUBI | ON FILE |
| NOELLE PENNEFATHER | ON FILE |
| NOELLE SEBASTIAN | ON FILE |
| NOELLE TING | ON FILE |
| NOELY NICOLE VERNAZZA OPORTO | ON FILE |
| NOEMA NEVIRO | ON FILE |
| NOËMI  BUJDOSO | ON FILE |
| NOEMÍ  DONADIO | ON FILE |
| NOEMI ALMEIDA | ON FILE |
| NOEMI ANAYA | ON FILE |
| NOEMÍ ARAMAYO | ON FILE |
| NOEMI ARANYOSI | ON FILE |
| NOEMI BADII | ON FILE |
| NOEMI CARUSO | ON FILE |
| NOEMI CASTILLO | ON FILE |
| NOEMÍ CASTRO | ON FILE |
| NOEMI CHAMPAGNE | ON FILE |
| NOÉMI CSATÓ | ON FILE |
| NOEMI DE GRANDIS | ON FILE |
| NOEMI DEENEN | ON FILE |
| NOEMI DI GAETANO | ON FILE |
| NOÉMI EGEI | ON FILE |
| NOEMI FILIPPEDDU | ON FILE |
| NOEMI GABRIELES | ON FILE |
| NOEMI GIORDANO | ON FILE |
| NOEMI GIURGIA | ON FILE |
| NOEMI GIURGIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOEMI GONZALEZ CEREZALES | ON FILE |
| NOEMI GUBELLINI | ON FILE |
| NOEMÍ JUSID | ON FILE |
| NOÉMI KIRÁLY | ON FILE |
| NOEMI LOCASTRO | ON FILE |
| NOEMI PEDOT | ON FILE |
| NOEMI PELOFF | ON FILE |
| NOÉMI PINTÉR | ON FILE |
| NOEMI PRETTA | ON FILE |
| NOÉMI PUSKÁS | ON FILE |
| NOEMI RAMIREZ | ON FILE |
| NOEMÍ REGINA FLORES | ON FILE |
| NOEMI ROOS | ON FILE |
| NOEMÍ SANTANA RAMOS | ON FILE |
| NOEMI SPRING | ON FILE |
| NOEMI TACCONE | ON FILE |
| NOEMI TASSINARI | ON FILE |
| NOEMI TESTINI | ON FILE |
| NOEMI TRUBISI | ON FILE |
| NOEMI UMANI | ON FILE |
| NOEMI VAJDA | ON FILE |
| NOËMIE GAUDY | ON FILE |
| NOÉMIE LAQUERRE | ON FILE |
| NOÉMIE MAGAGNIN | ON FILE |
| NOEMIE OUDJEHANI | ON FILE |
| NOEMIE PERRIER | ON FILE |
| NOER FAZILAH MATRASHED | ON FILE |
| NOER M ASHIDIQ NUGROHO | ON FILE |
| NOFAR AUTO | ON FILE |
| NOFAR AUTOMATION | ON FILE |
| NOFAR AUTOMATION | ON FILE |
| NOFISAT ANIKE ISHOLA | ON FILE |
| NOFISIA  MORISSEAU | ON FILE |
| NOGA RAZ | ON FILE |
| Nogas, Damian | ON FILE |
| NOGEN MELAMED | ON FILE |
| NOHA MOSTAFA KAMAL MOHAMED | ON FILE |
| NOHA MOSTAFA KAMAL MOHAMED AFIFI | ON FILE |
| NOHÉ SANTIAGO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOHEMÍ BOTINA PERDOMO | ON FILE |
| NOHEMI CUSTER | ON FILE |
| NOHEMI VILLALOBOS MEDINA | ON FILE |
| NOHO ARIIMANA | ON FILE |
| NOHORA PRIMERO | ON FILE |
| NOI NUYEN | ON FILE |
| NOJAN JAHEDMANESH | ON FILE |
| NOJAN NAVAB | ON FILE |
| Nojan Navab | nojanjoon@gmail.com |
| NOJIMU ADERAYE OLADIMEJI | ON FILE |
| NOJUS CIKOTAS | ON FILE |
| NOJUS KALVAITIS | ON FILE |
| NOJUS KULIEŠIUS | ON FILE |
| NOJUS STANKUS | ON FILE |
| NOJUS VALIUKAS | ON FILE |
| NOK CHAN | ON FILE |
| NOK CHEUNG | ON FILE |
| NOK HANG CHEUNG | ON FILE |
| NOK HANG ENOCH CHOW | ON FILE |
| NOK HANG JIM | ON FILE |
| NOK HEI CHEUNG | ON FILE |
| NOK HEI CHEUNG | ON FILE |
| NOK HEI CHEUNG | ON FILE |
| NOK HERPARKHON | ON FILE |
| NOK HIN LO | ON FILE |
| NOK HING WAN | ON FILE |
| NOK KIT KENNETH KWOK | ON FILE |
| NOK LEUNG | ON FILE |
| NOK YAN | ON FILE |
| NOKOLOZ KHIZANISHVILI | ON FILE |
| NOKUBONGA BRANNON SHANGE | ON FILE |
| NOKUBONGA MEKUTO | ON FILE |
| NOKUKHANYA NGEMA | ON FILE |
| NOKULUNGA MBAVA | ON FILE |
| NOKUTHULA ZANDAMELA | ON FILE |
| NOL HENDRIKS | ON FILE |
| NOL MEYER | ON FILE |
| Nol Meyer | nollemeyer@yahoo.com |
| NOL MYER | ELOBELLO@MSEK.COM |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOL MYER | JWEISS@MSEK.COM |
| NOL VENEMA | ON FILE |
| NOLA  ANDERSON | ON FILE |
| NOLA ATHERTON | ON FILE |
| NOLA GOLIATH | ON FILE |
| NOLA THOMAS | ON FILE |
| NOLAN A LUETKENHAUS | ON FILE |
| NOLAN BELTON | ON FILE |
| NOLAN BENNETT | ON FILE |
| NOLAN BLAISE | ON FILE |
| NOLAN BOWEN | ON FILE |
| NOLAN BROOK | ON FILE |
| NOLAN CAMPBELL | ON FILE |
| NOLAN CAVANAUGH | ON FILE |
| NOLAN CHAPELLE | ON FILE |
| NOLAN CHRIST | ON FILE |
| NOLAN CLARK | ON FILE |
| NOLAN COMSTOCK | ON FILE |
| NOLAN CRITES | ON FILE |
| NOLAN CRUMBLEY | ON FILE |
| NOLAN CUBERO | ON FILE |
| NOLAN DALBY | ON FILE |
| NOLAN DEREK AMBLARD | ON FILE |
| NOLAN DUBOIS | ON FILE |
| NOLAN DUNN | ON FILE |
| NOLAN FARRELL | ON FILE |
| NOLAN FOWLER | ON FILE |
| NOLAN FRANCIS O'DONNELL | ON FILE |
| NOLAN FRESE | ON FILE |
| NOLAN GABEL | ON FILE |
| NOLAN GILLESPIE | ON FILE |
| NOLAN GOFF | ON FILE |
| NOLAN GREENWALD | ON FILE |
| NOLAN HARDY | ON FILE |
| NOLAN HART | ON FILE |
| NOLAN HAZARD | ON FILE |
| NOLAN HEMMINGS | ON FILE |
| NOLAN HOWREN | ON FILE |
| NOLAN JACOBSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOLAN JAMES TIERSCH | ON FILE |
| NOLAN JANNOTTA | ON FILE |
| NOLAN JOHNSON | ON FILE |
| NOLAN JOHNSON | ON FILE |
| NOLAN KIRK | ON FILE |
| NOLAN LABODA | ON FILE |
| NOLAN LANCASTER | ON FILE |
| NOLAN LARGENT | ON FILE |
| NOLAN LARSON | ON FILE |
| NOLAN LEONARD | ON FILE |
| NOLAN LOCKHART | ON FILE |
| NOLAN LOFTIS | ON FILE |
| NOLAN MALONEY | ON FILE |
| NOLAN MARTIN | ON FILE |
| NOLAN MARTIN BELL | ON FILE |
| NOLAN MAYERSKY | ON FILE |
| NOLAN MCCOY | ON FILE |
| NOLAN MCNALLEY | ON FILE |
| NOLAN MCPHILLIPS | ON FILE |
| NOLAN MEYERS | ON FILE |
| NOLAN MOEHLE | ON FILE |
| NOLAN MOORE | ON FILE |
| NOLAN MOORE | ON FILE |
| NOLAN MORRIS | ON FILE |
| NOLAN N SERVANO | ON FILE |
| NOLAN PADUDA | ON FILE |
| NOLAN PARKS | ON FILE |
| NOLAN PHAN | ON FILE |
| NOLAN PINA | ON FILE |
| NOLAN PLANTZ | ON FILE |
| NOLAN POLLACK | ON FILE |
| NOLAN POWELL | ON FILE |
| NOLAN PYNENBERG | ON FILE |
| NOLAN QUINN | ON FILE |
| NOLAN RAKOW | ON FILE |
| NOLAN RANDICK | ON FILE |
| NOLAN REABOW | ON FILE |
| NOLAN RICHARDSON | ON FILE |
| NOLAN RILEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOLAN RIPLEY | ON FILE |
| NOLAN ROBERT WELLS | ON FILE |
| NOLAN ROBERTSON | ON FILE |
| NOLAN ROBIDOUX | ON FILE |
| NOLAN ROBIDOUX | ON FILE |
| Nolan Robidoux | nrobidoux@hotmail.com |
| Nolan Robidoux | wallets@moonshotmining.io |
| NOLAN RODMAN | ON FILE |
| NOLAN RODRIGUEZ | ON FILE |
| NOLAN RYAN BRAMSCHREIBER | ON FILE |
| NOLAN S WARNER | ON FILE |
| NOLAN SALAMA | ON FILE |
| NOLAN SCHMUTZ | ON FILE |
| NOLAN SCHWARTZ | ON FILE |
| nolan servano | nolan_servano@yahoo.com |
| NOLAN SHIELDS | ON FILE |
| NOLAN SMITH | ON FILE |
| NOLAN SMITH | ON FILE |
| NOLAN SMITH | ON FILE |
| NOLAN TAIT | ON FILE |
| NOLAN TANNER | ON FILE |
| NOLAN TATRO | ON FILE |
| NOLAN THOMAS GEROU | ON FILE |
| NOLAN TOLSON | ON FILE |
| NOLAN TOWNSEND | ON FILE |
| NOLAN TOWNSEND | ON FILE |
| NOLAN TULIAU | ON FILE |
| NOLAN VANNUCCI | ON FILE |
| NOLAN VILLATORO | ON FILE |
| NOLAN WALCHKO | ON FILE |
| NOLAN WANGSNESS | ON FILE |
| Nolan Wells | wells.nolan@gmail.com |
| NOLAN WILSON | ON FILE |
| NOLAN WINTERBURN | ON FILE |
| NOLAN WOOLLEY | ON FILE |
| NOLAN YAMAMOTO | ON FILE |
| NOLAN, CONNOR | ON FILE |
| NOLAND FONTAINE | ON FILE |
| NOLASCO FERNANDEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOLBERT JUAREZ VERA | ON FILE |
| NOLE HARRINGTON | ON FILE |
| NOLE SUWANPARIN | ON FILE |
| NOLEN FINES | ON FILE |
| NOLEN RENFRO | ON FILE |
| NOLFO NOLFO | ON FILE |
| NOLHAN LYVONG | ON FILE |
| NOLI CABALQUINTO | ON FILE |
| NOLI MAKONNEN | ON FILE |
| NOLIA ROME CLOSEL | ON FILE |
| NOLIN NGUYEN | ON FILE |
| NOLL ANTHONY JOHN TUFANI | ON FILE |
| NOLUND KOWALSKI | ON FILE |
| NOLUTHANDO MGUBE | ON FILE |
| NOLVERTO BARRIOS | ON FILE |
| NOLVIN JIMENEZ | ON FILE |
| NOLY EVENTS CHARLES-PIERRE | ON FILE |
| NOLYN DO NASCIMENTO | ON FILE |
| NOLYN RUTLEDGE | ON FILE |
| NOMA MANANA | ON FILE |
| NOMADEGY, LLC | ON FILE |
| NOMAN AWAN | ON FILE |
| NOMAN CHAUDHARY | ON FILE |
| NOMAN LATIF | ON FILE |
| NOMAN NOAH QAYYUM | ON FILE |
| NOMAN PRADHAN | ON FILE |
| NOMAN SAEED | ON FILE |
| NOMANIKA NKEWANA | ON FILE |
| NOMATHAMSANQA CHAITEZVI | ON FILE |
| NOMAWONGA SONJICA | ON FILE |
| NOMBRE ASSEF CUENTA BUABUD | ON FILE |
| NOMBRE CHRISTIAN APELLIDO MARTINEZ | ON FILE |
| NOMBRE LUIS BARRIONUEVO | ON FILE |
| NOMBRE MARÍA APELLIDO+9 ANFUSO | ON FILE |
| NOMBRE MAURO EZEQUIEL APELLIDO+11RAFFA | ON FILE |
| NOMBRE MERCEDES APELLIDO+17NEME | ON FILE |
| NOMBRE MIGUEL ANGEL VERI MEDINA | ON FILE |
| NOMBRES ANABEL APELLIDOS36 IBARRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOMBRES LUCIANO LUCIO APELLIDO+13SIHUAIRO CONDORI | ON FILE |
| NOMBULELO  MBOKAZI | ON FILE |
| NOMBULELO MASAMANZI | ON FILE |
| NOME SHAW | ON FILE |
| NOMEDA ŠIMKIENE | ON FILE |
| NOMER REPANI | ON FILE |
| NOMFUNEKO NYAMBE | ON FILE |
| NOMINTANA BAYARSAIKHAN | ON FILE |
| NOMPUMELELO  MLILO | ON FILE |
| NOMTHANDAZO  NHLENGETHWA | ON FILE |
| NOMURA | ON FILE |
| NOMURA | ON FILE |
| NOMVULA GLADYS THILE | ON FILE |
| NOMZAMO BIYELA | ON FILE |
| NOMZAMO KHUSI | ON FILE |
| NOMZAMO MADONDO | ON FILE |
| NON KATAL | ON FILE |
| NONA CRUZ WRIGHT | ON FILE |
| NONA SITCHINAVA | ON FILE |
| NONCE GROUP LLC | ON FILE |
| NONDAS HORATTAS | ON FILE |
| NONG LEE | ON FILE |
| NONGMAITHEM  SINGH | ON FILE |
| NONGMAITHEM SINGH | ON FILE |
| NONGNUCH JANTA | ON FILE |
| NONGNUCH KANSAKSIRI | ON FILE |
| NONGRAM BUNLERT | ON FILE |
| NONHLANHLA  FAKUDE | ON FILE |
| NONI PRADHAN | ON FILE |
| NONIC BOGDAN | ON FILE |
| NONIE BLOCKSTOCK | ON FILE |
| NONIM LAKRANGA | ON FILE |
| NONKULULEKO MKHIZE | ON FILE |
| NONKULULEKO NKULEH | ON FILE |
| NONOGEBSAYI QHWEMA | ON FILE |
| NONONG SANTERIA | ON FILE |
| NONOY SUGUITAN | ON FILE |
| NONSO EZEMA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NONSO MOGOR | ON FILE |
| NONSO NDIBE | ON FILE |
| NONTAJ KANTHAROUP | ON FILE |
| NONTAWAT YANATOON | ON FILE |
| NONTAWAT YANATOON | ON FILE |
| NONTEMBEKO NGUZA | ON FILE |
| NONTHAKORN DUMPROMPANAO | ON FILE |
| NONTSIKELELO LUTHULI | ON FILE |
| NONTSIKELELO MDLANKOMO | ON FILE |
| NONTSOKOLO MOSS | ON FILE |
| NONU GBEAN | ON FILE |
| NOOAPII RATU | ON FILE |
| NOOBXD GAMING | ON FILE |
| NOOLENE HOSKING | ON FILE |
| NOOR ALAM | ON FILE |
| NOOR ADZIDAH ABDULLAH | ON FILE |
| NOOR AHMED | ON FILE |
| NOOR AJMAL | ON FILE |
| NOOR ALFARES | ON FILE |
| NOOR ASNIDA SHAHANI BINTI MD NOR | ON FILE |
| NOOR AZIZ | ON FILE |
| NOOR DARWISH | ON FILE |
| NOOR FAEZAH JAMIL | ON FILE |
| NOOR HAJAR | ON FILE |
| NOOR HANIZA ABDULLAH | ON FILE |
| NOOR HARARA | ON FILE |
| NOOR HAYATI ARASAD | ON FILE |
| NOOR KHALIL | ON FILE |
| NOOR KHAN | ON FILE |
| NOOR KHAN RAHIMI | ON FILE |
| NOOR KRIM | ON FILE |
| NOOR M TAZUDEEN | ON FILE |
| NOOR MARIANI ILHAM | ON FILE |
| NOOR SAID | ON FILE |
| NOOR SAKAT | ON FILE |
| NOORA ALBLOOKI | ON FILE |
| NOORA HUSU | ON FILE |
| NOORA LAITINEN | ON FILE |
| NOORA LEHTINEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOORA WEDDE | ON FILE |
| NOORAZIAN KAMIS | ON FILE |
| NOORAZIAN KAMIS | ON FILE |
| NOORDIN ALI MOHAMED | ON FILE |
| NOORDIYANA AHMAD TARMIZI | ON FILE |
| NOORHISSYAM PAIMON | ON FILE |
| NOORI KIM | ON FILE |
| NOORIMA FAIRUZ MOHAMAD NOOR | ON FILE |
| NOORIYA HUDA | ON FILE |
| NOORJAHAN BEGAM | ON FILE |
| NOORJAHAN K | ON FILE |
| NOORJAHAN K | ON FILE |
| NOORJAHAN K | ON FILE |
| NOORJEHAN JAFRI | ON FILE |
| NOORKHAIRIE AZMIER MOHAMED | ON FILE |
| NOORKHAN BAWA | ON FILE |
| NOORMAHAMMAD CHERVU | ON FILE |
| noormahammad chervu | noormahammad@gmail.com |
| NOORMUFARRINA JHANNAH BINTI ROSLI | ON FILE |
| NOORUL AIN KHAN | ON FILE |
| NOORUL NAJEEB | ON FILE |
| NOOR-UN-NISA TOUCHON | ON FILE |
| NOPPADOL BUTDEANGNOI | ON FILE |
| NOPPADOL KUNLAWUTMETAKIT | ON FILE |
| NOPPADON NARITTAKURN | ON FILE |
| NOPPANAT LO-APIRAKKUN | ON FILE |
| NOPPANUN JANJARASSKUL | ON FILE |
| NOPPARAT KAENTHONG | ON FILE |
| NOPPARAT SAMNGAMDEE | ON FILE |
| NOPPARUTT PHAYPOL | ON FILE |
| NOPPAVUT PANTIYANURAK | ON FILE |
| NOPPAWAN JANTARINTU | ON FILE |
| NOPPAWAN LAORATTANAPAIBOON | ON FILE |
| NOPPAWUT PONGKEERATI | ON FILE |
| NOPPHARAT SANGKAREE | ON FILE |
| NOPPO RIEDEWALD | ON FILE |
| NOPPORN LUSANANDANA | ON FILE |
| NOPPORN RATTANACHAYABUN | ON FILE |
| NOPPSIT TONGPINIT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOPRIDA SIRISOMSUKPORN | ON FILE |
| NOPRIWA DATOO | ON FILE |
| NOR AIN NADIA BINTI ZAMRAN | ON FILE |
| NOR AMIRUL AZWAN BIN NOR AZMAN | ON FILE |
| NOR ANNASEHAH BINTI MOHAMED SAHID | ON FILE |
| NOR AZMAN CHE KOB | ON FILE |
| NOR BAIZURA | ON FILE |
| NOR HISAMUDIN | ON FILE |
| NOR RAGUIG ZARIOUH | ON FILE |
| NOR SILAWATI ABD KARIM | ON FILE |
| NOR ZAIMY ZAKARIA | ON FILE |
| NORA AREBALOS | ON FILE |
| NORA ALEJANDRA BENÍTEZ | ON FILE |
| NORA ALMENDAREZ | ON FILE |
| NORA ALSUDAIRI | ON FILE |
| NORA ALSUDAIS | ON FILE |
| NORA BAFROURI | ON FILE |
| Nora Baqer | ON FILE |
| NORA BAQER | ON FILE |
| Nora baqer | saifshdidi24@gmail.com |
| NORA BELLOFIORE | ON FILE |
| NORA BJÖRK | ON FILE |
| NORA BOLME | ON FILE |
| NORA BOUFRAINE | ON FILE |
| NORA BUKOVINSZKY | ON FILE |
| NORA CECILIA CAMACHO HERNANDEZ | ON FILE |
| NORA CEDEÑO DE BERNAL | ON FILE |
| NORA EL MONGY | ON FILE |
| NORA ESPINDOLA | ON FILE |
| NORA GARVIZU ARCE | ON FILE |
| NORA GASCA ESPINOSA | ON FILE |
| NORA GHANEIAN | ON FILE |
| NORA HANTZER | ON FILE |
| NORA HERNANDEZ | ON FILE |
| NORA ILARIONOVA DOCHEVA | ON FILE |
| NORA ISABEL GOMEZ | ON FILE |
| NORA KARINA BAKALAR | ON FILE |
| NÓRA KOVÁCS | ON FILE |
| NORA LIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NORA LUCIA GRANDA ATEHORTUA | ON FILE |
| NORA MALDONADO | ON FILE |
| NORA MANUKYAN | ON FILE |
| NORA MARTIN | ON FILE |
| NORA MOLINA | ON FILE |
| NÓRA MOLNÁR | ON FILE |
| NORA MONZANT | ON FILE |
| NORA NAGY | ON FILE |
| NORA NEELY | ON FILE |
| NORA ONG | ON FILE |
| NORA ORTNER | ON FILE |
| NORA PETERSON | ON FILE |
| NORA PUITA | ON FILE |
| NORA ROMO | ON FILE |
| NORA SEGAN | ON FILE |
| NORA SIDORKEWICJ | ON FILE |
| NORA SUSANA ZINN | ON FILE |
| NORA TABORI | ON FILE |
| NORA TIRSI | ON FILE |
| NORA VILDOZA | ON FILE |
| NORA WILLIAMS | ON FILE |
| NORA WU | ON FILE |
| NORA WYNN | ON FILE |
| NORAH ONUOHA | ON FILE |
| NORAH RAINE | ON FILE |
| NORAH BINSHIHAH | ON FILE |
| NORAIMA ROJAS | ON FILE |
| NORAINI KAMARUDDIN | ON FILE |
| NORALBA BONILLA CRISTANCHO | ON FILE |
| NORA-LEE DOUEIHI | ON FILE |
| NORALYN KELLY | ON FILE |
| NORASIA CASTELINO | ON FILE |
| NORASIT YOODEE | ON FILE |
| NORASYIKEEN AHMAD YUSOF | ON FILE |
| NORATHEP IAMKAEW | ON FILE |
| NORATIKA ATASYA BINTI BORHAN | ON FILE |
| NORATLAS HERITAGE | ON FILE |
| NORAYR DER APRAHAMIAN | ON FILE |
| NORAZILA HAMIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NORAZIMAH JALAL | ON FILE |
| NORAZWADI AHMAD | ON FILE |
| NORBE JUDE PEREZ | ON FILE |
| NORBERT FILIAN | nfilian@gmail.com |
| NORBERT HAPP | ON FILE |
| NORBERT JANKOWSKI | ON FILE |
| NORBERT BAKRO | ON FILE |
| NORBERT BALAK-HORVATH | ON FILE |
| NORBERT BASIAGA | ON FILE |
| NORBERT BILBENY YACHAN | ON FILE |
| NORBERT BLACHERE | ON FILE |
| NORBERT BÖRÖNTE | ON FILE |
| NORBERT BOTTLIK | ON FILE |
| NORBERT BRZESKI | ON FILE |
| NORBERT BUDAI | ON FILE |
| NORBERT BUDINCEVIC | ON FILE |
| NORBERT CHABER | ON FILE |
| NORBERT DEÁK | ON FILE |
| NORBERT DEÉ | ON FILE |
| NORBERT DOEUK | ON FILE |
| NORBERT DUDÁS | ON FILE |
| NORBERT DUMONT | ON FILE |
| NORBERT DURCANSKY | ON FILE |
| NORBERT DUSNOKI | ON FILE |
| NORBERT EDEM ABOKY | ON FILE |
| NORBERT EÖRDÖGH | ON FILE |
| NORBERT FELIU | ON FILE |
| NORBERT FILIAN | ON FILE |
| NORBERT FODOR | ON FILE |
| NORBERT GÁL | ON FILE |
| NORBERT GALANCIAK | ON FILE |
| NORBERT GALGOCZY | ON FILE |
| NORBERT HARSANYI | ON FILE |
| NORBERT HEGEDŰS | ON FILE |
| NORBERT HERÉDI | ON FILE |
| NORBERT HOFMEESTER | ON FILE |
| NORBERT HOMOKI | ON FILE |
| NORBERT HORVATH | ON FILE |
| NORBERT ISTVAN TAKACS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NORBERT JOKUTI | ON FILE |
| NORBERT KECSKES | ON FILE |
| NORBERT KISZIN | ON FILE |
| NORBERT KONCSIK | ON FILE |
| NORBERT KORNACKI | ON FILE |
| NORBERT KOVACS | ON FILE |
| NORBERT KRÁNITZ | ON FILE |
| NORBERT KRISZTOFER VAGNER | ON FILE |
| NORBERT KRUMPACH | ON FILE |
| NORBERT KUCIEŃSKI | ON FILE |
| NORBERT LANG | ON FILE |
| NORBERT MAGYAR | ON FILE |
| NORBERT MÁTÉ | ON FILE |
| NORBERT MÁTÉ | ON FILE |
| NORBERT MILKA | ON FILE |
| NORBERT MLOSTEK | ON FILE |
| NORBERT MURLEWSKI | ON FILE |
| NORBERT NAGY | ON FILE |
| NORBERT NAGY | ON FILE |
| NORBERT NAGY | ON FILE |
| NORBERT NNENANYA | ON FILE |
| Norbert Nowak | ON FILE |
| NORBERT NOWOTNY | ON FILE |
| NORBERT ONDRIŠ | ON FILE |
| NORBERT ORAVEC | ON FILE |
| NORBERT OSEGUERA | ON FILE |
| NORBERT PAILLAT | ON FILE |
| NORBERT PAL | ON FILE |
| NORBERT PAPP | ON FILE |
| NORBERT PASZKOWSKI | ON FILE |
| NORBERT PIOTR PIETRASIK | ON FILE |
| NORBERT POPELÁŠ | ON FILE |
| NORBERT POZSGAI | ON FILE |
| NORBERT PUKECA | ON FILE |
| NORBERT RABOLIN | ON FILE |
| NORBERT RACZKOVY | ON FILE |
| NORBERT RAGÁNY | ON FILE |
| NORBERT SANDOR FAZEKAS | ON FILE |
| NORBERT SCHEEPERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NORBERT SKOP | ON FILE |
| NORBERT SOLMS | ON FILE |
| NORBERT SOMOGYI | ON FILE |
| NORBERT STEFAN | ON FILE |
| NORBERT ŠVEC | ON FILE |
| NORBERT ŚWIDERSKI | ON FILE |
| NORBERT SZEBENYI | ON FILE |
| NORBERT SZEPE | ON FILE |
| NORBERT SZIGETI | ON FILE |
| NORBERT SZŐKE | ON FILE |
| NORBERT SZORADI | ON FILE |
| NORBERT SZUCS | ON FILE |
| NORBERT TAKACS | ON FILE |
| NORBERT TOMPA | ON FILE |
| NORBERT TOROK | ON FILE |
| NORBERT TÓTH | ON FILE |
| NORBERT TRENDL | ON FILE |
| NORBERT TURÁK | ON FILE |
| NORBERT VAS | ON FILE |
| NORBERT VEELENTURF | ON FILE |
| NORBERT VEN | ON FILE |
| NORBERT VIDAK | ON FILE |
| NORBERT VORAK | ON FILE |
| NORBERT WEGRZYNOWSKI | ON FILE |
| NORBERT WIKTOR | ON FILE |
| NORBERT WOJNAR | ON FILE |
| NORBERT ZOLTÁN KÓTAI | ON FILE |
| NORBERTA RAMIREZ MONTERO | ON FILE |
| NORBERTA TANILON | ON FILE |
| NORBERTAS LISAUSKAS | ON FILE |
| NORBERTO  FERNANDES | ON FILE |
| NORBERTO APP | ON FILE |
| NORBERTO ARIEL NANNINI CALZON | ON FILE |
| NORBERTO BLANCO | ON FILE |
| NORBERTO BLANCO | ON FILE |
| NORBERTO BLANCO | ON FILE |
| NORBERTO BLANCO | ON FILE |
| NORBERTO BLANCO | ON FILE |
| NORBERTO BLANCO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NORBERTO BLANCO | ON FILE |
| NORBERTO BLANCO | ON FILE |
| NORBERTO BLANCO | ON FILE |
| NORBERTO BLANCO | ON FILE |
| NORBERTO BLANCO | ON FILE |
| NORBERTO BLANCO | ON FILE |
| NORBERTO CANDELARIO-CRESPO | ON FILE |
| NORBERTO CERVANTES | ON FILE |
| NORBERTO CLARK CUEVAS | ON FILE |
| NORBERTO CLARK CUEVAS | ON FILE |
| NORBERTO CRISOSTOMO | ON FILE |
| NORBERTO DA SILVA | ON FILE |
| NORBERTO DE GUZMAN | ON FILE |
| NORBERTO DIMARCO | ON FILE |
| NORBERTO E VALBUENA PARRA | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO EDUARDO BLANCO | ON FILE |
| NORBERTO ESCOBEDO | ON FILE |
| NORBERTO GOMEZ | ON FILE |
| NORBERTO GUTIERREZ | ON FILE |
| NORBERTO HORACIO MIGUEZ | ON FILE |
| NORBERTO LEONE | ON FILE |
| NORBERTO LOPEZ MORENO | ON FILE |
| NORBERTO MAHECHA | ON FILE |
| NORBERTO MARQUES | ON FILE |
| NORBERTO NANNINI | ON FILE |
| NORBERTO OSCAR TEISSEIRE | ON FILE |
| NORBERTO PATENO | ON FILE |
| NORBERTO PEREZ | ON FILE |
| NORBERTO SAENZ | ON FILE |
| NORBERTO SEBASTIÁN GÓMEZ | ON FILE |
| NORBERTO SILVA | ON FILE |
| NORBERTO SOTO QUINONES | ON FILE |
| NORBI KRISTO | ON FILE |
| NORBI TORMA | ON FILE |
| NORBY ZANINELLI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NORBYS PALOMO GINARTE | ON FILE |
| NORCAL CAPITAL LLC | ON FILE |
| NORDIN AWANG | ON FILE |
| NORDIN PUMBAYA | ON FILE |
| Nordin, Hana | ON FILE |
| NORDINE BENYOUCEF | ON FILE |
| NORDINE BOUBZIZ | ON FILE |
| Nordlogic Software SRL | ON FILE |
| NORDSTOGA NORDSTOGA | ON FILE |
| Nordstrom, Cory | ON FILE |
| NORDY SANCHEZ | ON FILE |
| NORDY VAN HERCK | ON FILE |
| NORE HABIB | ON FILE |
| NORE MAKILAN | ON FILE |
| NOREDDINE ZOUANE | ON FILE |
| NOREEN FURUBAYASHI | ON FILE |
| NOREEN JOY GOGUANCO | ON FILE |
| NOREEN LAMB | ON FILE |
| NOREEN NAZARENO | ON FILE |
| NOREEN WONG MING LI | ON FILE |
| NORELIS MARTINEZ | ON FILE |
| NORELYS BELISARIO | ON FILE |
| NORENE TANAKA | ON FILE |
| NORFAZILAH BINTI ABDUL RAHMAN | ON FILE |
| Norfleet, Julia | ON FILE |
| NORGE ARNAIZ | ON FILE |
| NORGE ARNAIZ | ON FILE |
| NORGIE RIVERA | ON FILE |
| NORHABIBAH ZAINUDDIN | ON FILE |
| NORHAFIZAH ZAINUDDIN | ON FILE |
| NORHASNIZAL HASSAN | ON FILE |
| NORHAZLAWATI MOHAMED SEDEK | ON FILE |
| NORHEIM ENTERPRISES, LLC | ON FILE |
| NORHEM APS. | ON FILE |
| Norhem Aps | ON FILE |
| NORHISHAM YUSOF | ON FILE |
| NORI KHAN | ON FILE |
| NORI SEE | ON FILE |
| NORI YOSHIDA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NORIAKI YAMAMOTO | ON FILE |
| NORIEL ESCOBIO | ON FILE |
| NORIEL LEON | ON FILE |
| NORIEL OTERO | ON FILE |
| NORIKO  CANNON | ON FILE |
| NORIKO KUROKI | ON FILE |
| NORIKO MIURA | ON FILE |
| NORIKO ROVNER | ON FILE |
| NORIKO ZAITSUKAZMER | ON FILE |
| Norimitsu Takayoshi | ON FILE |
| NORIMITSU TAKAYOSHI | ON FILE |
| NORINA GASSMANN | ON FILE |
| NORIS MARCELO | ON FILE |
| NORIS YOLISMAR PORRAS PEREZ | ON FILE |
| NORITA ANGELICA FLORES GARCIA | ON FILE |
| NORIZAN AZIZ | ON FILE |
| NORLAN DOUGLAS | ON FILE |
| NORLEIF FJELDHEIM | ON FILE |
| NORM DEL PINO | ON FILE |
| NORM LAFRENIERE | ON FILE |
| NORM LEE | ON FILE |
| NORM ROBERTS | ON FILE |
| NORM ROS | ON FILE |
| NORM SMITH | ON FILE |
| NORMA  ELENES TORRES | ON FILE |
| NORMA  FIGUEROA | ON FILE |
| NORMA  JONES | ON FILE |
| NORMA ADJMI | ON FILE |
| NORMA ALVAREZ | ON FILE |
| NORMA BANUELOS | ON FILE |
| NORMA BEATRIZ DIACO | ON FILE |
| NORMA BELL BANDY | ON FILE |
| NORMA BIBIANA DI VIRGILIO | ON FILE |
| NORMA CALDERON | ON FILE |
| NORMA CAPRA | ON FILE |
| NORMA CARDELLI | ON FILE |
| NORMA CARRASCO GOMEZ | ON FILE |
| NORMA CARRIZO | ON FILE |
| NORMA CARRIZO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NORMA CARTY | ON FILE |
| NORMA CHONG FAT | ON FILE |
| NORMA CORRAL | ON FILE |
| NORMA DEBLOC | ON FILE |
| NORMA DEPAULA | ON FILE |
| NORMA DONAIRE | ON FILE |
| NORMA DUNFORD | ON FILE |
| NORMA EMILCE RIBAS | ON FILE |
| NORMA ESCUJURI | ON FILE |
| NORMA ESTELA CARRIZO | ON FILE |
| NORMA FABROS | ON FILE |
| NORMA FARFAN | ON FILE |
| NORMA FELOY | ON FILE |
| NORMA FERNANDEZ | ON FILE |
| NORMA FIRMELIANO | ON FILE |
| NORMA FOPIANI | ON FILE |
| NORMA GARCIA JIMENEZ | ON FILE |
| NORMA GIBERTI | ON FILE |
| NORMA GRACIELA MINGORANCE | ON FILE |
| NORMA GUDIÑO ULLOA | ON FILE |
| NORMA HAYDEE YONAMINE | ON FILE |
| NORMA HEFTYE ARAIZA | ON FILE |
| NORMA ISABEL RAMIREZ CAYCHO | ON FILE |
| NORMA JIMENEZ | ON FILE |
| NORMA LANCIANI | ON FILE |
| NORMA MARISOL ARIAS TARQUI | ON FILE |
| NORMA MARTINEZ | ON FILE |
| NORMA MENEZES | ON FILE |
| NORMA MUZZACHIODI | ON FILE |
| NORMA NOEMI SASSAROLI | ON FILE |
| NORMA PATINO | ON FILE |
| NORMA PEREIRA RIVAS | ON FILE |
| NORMA PEREZ | ON FILE |
| NORMA POZZATO | ON FILE |
| NORMA REINA | ON FILE |
| NORMA RIZZO | ON FILE |
| NORMA SEPULVEDA | ON FILE |
| NORMA SOTO | ON FILE |
| NORMA TESONE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NORMA TROCHEZ | ON FILE |
| NORMA VERÓNICA SORAIRE | ON FILE |
| NORMA WELSBY | ON FILE |
| NORMA WILKINSON | ON FILE |
| NORMA YANZON | ON FILE |
| NORMA ZAZUETA ZAVALA | ON FILE |
| NORMA ZBEL | ON FILE |
| NORMALA MOHD JESIMAT | ON FILE |
| NORMAN ATWOOD | ON FILE |
| NORMAN BUITTA | ON FILE |
| NORMAN CAMPBELL | ON FILE |
| NORMAN DAVID | ON FILE |
| NORMAN LEE | ON FILE |
| NORMAN SCHNEPF | ON FILE |
| NORMAN WAYNE HUGHES | ON FILE |
| NORMAN WHITE | ON FILE |
| NORMAN ABREU | ON FILE |
| NORMAN ANTON JR STURM | ON FILE |
| NORMAN ARAGONES | ON FILE |
| NORMAN BA | ON FILE |
| NORMAN BARTH | ON FILE |
| NORMAN BELL | ON FILE |
| NORMAN BROWNE | ON FILE |
| NORMAN C LIM | ON FILE |
| NORMAN CAUGHRAN | ON FILE |
| NORMAN CELLA | ON FILE |
| NORMAN CHUO | ON FILE |
| NORMAN CLEMENTS | ON FILE |
| NORMAN CLIFFTON MOORE III | ON FILE |
| NORMAN COLE | ON FILE |
| NORMAN DELAPOUYADE | ON FILE |
| NORMAN DENROCHE | ON FILE |
| NORMAN DETILLIEUX | ON FILE |
| NORMAN DOBRAVSKY | ON FILE |
| NORMAN DY | ON FILE |
| NORMAN EDWARD CULL | ON FILE |
| NORMAN EFFANDY MOHD NAZAR | ON FILE |
| NORMAN ENG | ON FILE |
| NORMAN ERNESTO GUEVARA CAMACHO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NORMAN FANKAM-AKUMBOM NKOSU | ON FILE |
| NORMAN FIRSTENFELD | ON FILE |
| NORMAN GARCIA | ON FILE |
| NORMAN GOETZ | ON FILE |
| NORMAN GREEN | ON FILE |
| NORMAN HALL | ON FILE |
| NORMAN HARE | ON FILE |
| NORMAN HATFIELD | ON FILE |
| NORMAN HO | ON FILE |
| NORMAN HOLLY JR | ON FILE |
| Norman Horn | ON FILE |
| NORMAN HORN | ON FILE |
| NORMAN IOPU | ON FILE |
| NORMAN JACQUES KOEKEMOER | ON FILE |
| NORMAN JASON LEE | ON FILE |
| NORMAN JOHN MACADANGDANG | ON FILE |
| NORMAN JOHNSON-KORBULY | ON FILE |
| NORMAN JONES | ON FILE |
| NORMAN JUDAH | ON FILE |
| NORMAN KELLEHER | ON FILE |
| NORMAN LANCE HELMKE | ON FILE |
| NORMAN LAPLANT | ON FILE |
| NORMAN LAW | ON FILE |
| NORMAN LAWRENCE | ON FILE |
| NORMAN LAZARUS | ON FILE |
| NORMAN LEE | ON FILE |
| NORMAN LEE | ON FILE |
| NORMAN LEE | ON FILE |
| NORMAN LEE | ON FILE |
| NORMAN LEUNG | ON FILE |
| NORMAN LI | ON FILE |
| NORMAN LOELAND | ON FILE |
| NORMAN LOPEZ | ON FILE |
| NORMAN LOPEZ | ON FILE |
| NORMAN MACPHERSON | ON FILE |
| NORMAN MAGANA | ON FILE |
| NORMAN MAGANA | ON FILE |
| NORMAN MANN | ON FILE |
| NORMAN MAXIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NORMAN MCCULLOUGH | ON FILE |
| NORMAN MENDOZA | ON FILE |
| NORMAN MORALES | ON FILE |
| NORMAN NICHOLLS | ON FILE |
| NORMAN NIKLUS | ON FILE |
| NORMAN NOAH | ON FILE |
| NORMAN PARHAM | ON FILE |
| NORMAN PELTIER | ON FILE |
| NORMAN PHAM | ON FILE |
| NORMAN R HIRSCH | ON FILE |
| NORMAN RHODEN | ON FILE |
| NORMAN RICHMAN | ON FILE |
| NORMAN ROCKWELL | ON FILE |
| Norman Rockwell | rockwellmade@gmail.com |
| NORMAN ROSALES | ON FILE |
| NORMAN S NASHIRO | ON FILE |
| NORMAN SAWYERS | ON FILE |
| NORMAN SEARIGHT | ON FILE |
| NORMAN SHAUN | ON FILE |
| NORMAN SHIELDS | ON FILE |
| NORMAN SHIELDS | ON FILE |
| NORMAN SKELDON | ON FILE |
| NORMAN SKIDMORE | ON FILE |
| NORMAN SPENCER | ON FILE |
| NORMAN STAPELBERG | ON FILE |
| NORMAN STEIN | ON FILE |
| NORMAN STITES | ON FILE |
| NORMAN TAO | ON FILE |
| NORMAN THOMAS BIGGS | ON FILE |
| NORMAN THOMPSON | ON FILE |
| NORMAN TOK | ON FILE |
| NORMAN TUAGALU | ON FILE |
| NORMAN UTSEY | ON FILE |
| NORMAN VELAZQUEZ | ON FILE |
| NORMAN VIANDS | ON FILE |
| NORMAN VILLAMIN | ON FILE |
| NORMAN VIZCARRA | ON FILE |
| NORMAN VOSS | ON FILE |
| NORMAN WAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NORMAN WANG | ON FILE |
| NORMAN WARREN | ON FILE |
| NORMAN WELLS | ON FILE |
| NORMAN WHITE | ON FILE |
| NORMAN WILLIAMS | ON FILE |
| NORMAN WONG | ON FILE |
| NORMAN WONG | ON FILE |
| NORMAN WRIGHT | ON FILE |
| NORMAN WYNN | ON FILE |
| NORMAN YAM | ON FILE |
| NORMAN YAU | ON FILE |
| NORMAN YEH | ON FILE |
| NORMAN YEUNG | ON FILE |
| NORMAN YU | ON FILE |
| NORMAND JONES | ON FILE |
| NORMAND LAFRENIERE | ON FILE |
| NORMANDEAN CATUNGAL | ON FILE |
| NORMANDO FRANCISCO GUTIERREZ OCHOA | ON FILE |
| NORMANDO FRANCISCO MAXIMILIANO YAPURA | ON FILE |
| NORMANDO SOARES DE ARAUJO | ON FILE |
| NORMANDY BISA REAL | ON FILE |
| NORMUNDS BLUMBERGS | ON FILE |
| NORMUNDS SKREIJA | ON FILE |
| NORMUNDS UNGURS | ON FILE |
| NORO MATUSKA | ON FILE |
| NORRENCE SMITH | ON FILE |
| NORRICK G PEART | ON FILE |
| NORRIS BAKKE | ON FILE |
| Norris Bakke | norrisbakke@gmail.com |
| NORRIS CHITAMNATH | ON FILE |
| NORRIS KROHN | ON FILE |
| Norris, Joseph | ON FILE |
| Norris, Scott | ON FILE |
| NORSE VIKING | ON FILE |
| NORSHARINA BINTI KAMSANI | ON FILE |
| NORTH ALBERT WILSON | ON FILE |
| NORTH AMERICAN ALLIANCE LLC | ON FILE |
| NORTH CENTRAL ALABAMA PROPERTIES,  LLC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS | DFI@ND.GOV |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | NDAG@ND.GOV |
| Northcott, Jason | ON FILE |
| NORTHLAND TRUST | ON FILE |
| NORTHUP, KATHERINE | ON FILE |
| NORTHWEST AUTO | ON FILE |
| NORTIER ILAN | ON FILE |
| NORTON AFONSO | ON FILE |
| NORTON KELLY-BOXALL | ON FILE |
| NORTON MENEGATTI | ON FILE |
| Norton, Anastasia | ON FILE |
| NORTON, ANASTASIA | ON FILE |
| Nortz, Kaitlyn E | ON FILE |
| NORUL AIZAM MUSTAPA | ON FILE |
| NORVELINE NORVIN | ON FILE |
| NORVEY OSORIO | ON FILE |
| NORVILLE GABRIEL | ON FILE |
| NORVIN WATHEY | ON FILE |
| NORVINA GUADALUPE MARTIN LOPEZ | ON FILE |
| NORWICH PEREZ DOMINGUEZ | ON FILE |
| NORWIN DIMATULAC | ON FILE |
| NORWOOD CARROLL | ON FILE |
| NORZIAH ABDUL MAJID | ON FILE |
| NOSA FRANCIS EDAMWEN | ON FILE |
| NOSA OBASEKI | ON FILE |
| NOSA UKHUN | ON FILE |
| NOSA VALENTINE OGBOMOIDE | ON FILE |
| NOSAKHARE IMADE | ON FILE |
| NOSAKHARE IYEKEKPOLOR | ON FILE |
| Nosbisch, Brock | ON FILE |
| NOSEBEN ROBERT | ON FILE |
| Noshita, John | ON FILE |
| NOSIPHO PATIENCE DYESHANA | ON FILE |
| NOSSAMAN LLP | WPOWERS@NOSSAMAN.COM |
| NOSSON BERKOVITS | ON FILE |
| NOT JULIO | ON FILE |
| NOTAIL NIGMA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Nothling, Justin | ON FILE |
| NOTHN TMATU | ON FILE |
| NOTO, GIANCARLO | ON FILE |
| NOTO, JASON | ON FILE |
| NOUD BOSVELT | ON FILE |
| NOUD HOEKSTRA | ON FILE |
| NOUD OIJEN | ON FILE |
| NOUD PETERS | ON FILE |
| NOU-EDDINE OUTMANI | ON FILE |
| NOUFAL NAJEEB | ON FILE |
| NOUH TOUZI | ON FILE |
| NOUHN RODRIGUE SANOU | ON FILE |
| NOULECK INSYARATH | ON FILE |
| NOUMAN AHMAD | ON FILE |
| NOUMAN BAIG | ON FILE |
| NOUR ALHALAWANI | ON FILE |
| NOUR AL-ZU'BI | ON FILE |
| NOUR BOULIF | ON FILE |
| NOUR BOUSMAH | ON FILE |
| NOUR CHAABAN | ON FILE |
| NOUR DE VOS | ON FILE |
| NOUR EL DIN TALAAT | ON FILE |
| NOUR SALEM | ON FILE |
| NOURA BOU ZEID | ON FILE |
| NOURA BOUSSEKINE | ON FILE |
| NOURA DINTERICH | ON FILE |
| NOURA GUIRGUIS | ON FILE |
| NOURA HAMDI | ON FILE |
| NOURDIN ABERKAN | ON FILE |
| NOURDINE TIHACHACHET | ON FILE |
| NOUR-EDDINE ALLABOU | ON FILE |
| NOUREDDINE BENKERROUM | ON FILE |
| NOUREDDINE BOUCHTITA BOURASSI | ON FILE |
| NOUREDDINE HABCHANE | ON FILE |
| NOUR-ED-DINE RQIBATE | ON FILE |
| NOUREDDINE SADJI | ON FILE |
| NOURHAN SEIFELNASR | ON FILE |
| Nouri Daghmoumi | ON FILE |
| NOURI DAGHMOUMI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOURI SAMMAN | ON FILE |
| NOUROULDINE DIALLO | ON FILE |
| NOUSHAD MAMUN | ON FILE |
| NOUSHIN SHAYANFAR | ON FILE |
| NOUTSARINH  SAENSANE | ON FILE |
| NOVA  MEJIA | ON FILE |
| NOVA CASIMPAN | ON FILE |
| NOVA DOM CARE LTD | ON FILE |
| NOVA DUGAN-MEZENSKY | ON FILE |
| NOVA DUIJKER | ON FILE |
| NOVA KENNEDY | ON FILE |
| NOVA MALA | ON FILE |
| NOVA MISAL | ON FILE |
| NOVA NEVSKA | ON FILE |
| NOVA NG | ON FILE |
| NOVA SOTELO | ON FILE |
| NOVAIS MACHADO | ON FILE |
| NOVÁK ANDRÁS | ON FILE |
| NOVÁK CSABA | ON FILE |
| NOVAK JANICIJEVIC | ON FILE |
| NOVAK MILEKIC | ON FILE |
| Novak, Zachary | ON FILE |
| NOVAKHOV NOVAKHOV | ON FILE |
| NOVAN RIZKY TRIANTO | ON FILE |
| NOVARO ALEJANDRO SALAZAR RUIZ | ON FILE |
| NOVARO SALAZAR | ON FILE |
| NOVAWULF | ON FILE |
| NOVAWULF DIGITAL PARALLEL MASTER FUND, L.P. | ON FILE |
| NOVEL ELAINE PORLEY | ON FILE |
| NOVELLA BENDA | ON FILE |
| NOVELLA JACKSON | ON FILE |
| NOVELLE MANGAROO | ON FILE |
| NOVELYN BALATE | ON FILE |
| NOVEN SUSANTO | ON FILE |
| NOVI  SUSANTI | ON FILE |
| NOVI TAN | ON FILE |
| NOVIA LIM WENXI | ON FILE |
| NOVIA YUANITA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NOVIAALOMA MCLYMONT | ON FILE |
| NOVICA IVKOVIC | ON FILE |
| NOVICA MILICEVIC | ON FILE |
| NOVICA VUKOBRATOVIC | ON FILE |
| NOVIDA KURNIASIH | ON FILE |
| NOVIE VELARDE | ON FILE |
| NOVIEL NATIVIDAD | ON FILE |
| NOVIKOVA NATALIA | ON FILE |
| NOVIKOVA NATALIA | ON FILE |
| NOVINTH KUMAR | ON FILE |
| NOVIN-YAROSLAV SINHA | ON FILE |
| NOVITA ANGGRAENI | ON FILE |
| NOVITCH, GRAHAM | ON FILE |
| NOVIWE KONDILATI | ON FILE |
| NOVM LLC | ON FILE |
| NOVO MALGAPO | ON FILE |
| Novotny, Richard J | ON FILE |
| Nowak, Ryan | ON FILE |
| NOWJAN SARIRI | ON FILE |
| NOY DOUANGPHOUXAY | ON FILE |
| NOY HILLEL | ON FILE |
| NOY KHODTHAM | ON FILE |
| NOYA TONG | ON FILE |
| NOYAN ALTAYLI | ON FILE |
| NOYAN ERERMIS | ON FILE |
| NOYO EKPERIGIN | ON FILE |
| NOYONIKA NATH | ON FILE |
| NOZIM MEHRUBONOV | ON FILE |
| NOZIPHO NENE | ON FILE |
| NOZOMI KURODA | ON FILE |
| NOZUKO KOLOKI | ON FILE |
| NPJRR FUND PTY LTD | ON FILE |
| NPRITIKIN RD LLC | ON FILE |
| NQOBANI MTHEMBU | ON FILE |
| NQOBIZITHA EDIA KHUPHE | ON FILE |
| NQOBIZITHA MSIMANGA | ON FILE |
| NQUBEKO KUNENE | ON FILE |
| NQUBEKO SOSIBO | ON FILE |
| NQUBENHLE MBOKAZI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NR MULOMBE | ON FILE |
| Nroderick | anrcrypto@protonmail.com |
| NRUPESH THAKOR | ON FILE |
| NSANZIMFURA JEAN DAMOUR | ON FILE |
| NSIKA KHUZWAYO | ON FILE |
| NSIKAK EKONG | ON FILE |
| NSIKAN ESSIEN | ON FILE |
| NSIMBA ANDRÉ | ON FILE |
| NSIMBA PUATI | ON FILE |
| NSIMBA WEBSTER | ON FILE |
| NSOAH PARILLAUD | ON FILE |
| NSOE ATANGANA STEPHANE HENRI | ON FILE |
| NSR ENTERPRISES, LLC | ON FILE |
| NSR MURTHY | ON FILE |
| Nsungu, Odon | ON FILE |
| NTAKIRUTIMANA ISAÏE | ON FILE |
| NTALE MUSHOBEKWA | ON FILE |
| NTAMBI ROBERT | ON FILE |
| NTANDOYENKOSI DUBE | ON FILE |
| NTANIEL GEROLATSITIS | ON FILE |
| NTAOTE KELETSO | ON FILE |
| NTATIDIS NTEMIS | ON FILE |
| NTAYOBERWA LÉO | ON FILE |
| NTHABELENG PRECIOUS MACHOSI | ON FILE |
| NTHABISENG CHAKE | ON FILE |
| NTHABISENG KEKETSI | ON FILE |
| NTHABISENG LETHOKOE | ON FILE |
| NTINA MERKOURI | ON FILE |
| NTLADI MAGAGANE | ON FILE |
| NTLARENG MONGAE | ON FILE |
| NTOKOZO MCDONALD MOKOENA | ON FILE |
| NTOKOZO MKHIZE | ON FILE |
| NTOKOZO MOKOENA | ON FILE |
| NTOKOZO MTHIMUNYE | ON FILE |
| NTOKOZO SONI | ON FILE |
| NTOKOZO ZWANE | ON FILE |
| NTOMBEKHAYA MATIWANE | ON FILE |
| NTOMBEZINHLE CEBEKHULU | ON FILE |
| NTOMBIKAYISE BUTHELEZI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NTOMBIKAYISE MHLAWULI | ON FILE |
| NTOMBIZODWA QUEEN MSOMI | ON FILE |
| NTOMBIZOLILE SOBOYISI | ON FILE |
| NTOMINIK PAPPAS | ON FILE |
| NTORIAN MYRTAI | ON FILE |
| NTSAKO MBOWENI | ON FILE |
| NTSEH MONIKANG | ON FILE |
| NTSEISENG MPITI | ON FILE |
| NTSHEBO MAKUTOANE | ON FILE |
| NTSIENG RAKUOANE | ON FILE |
| NTSIKELELO MAQUBELA | ON FILE |
| NTSOAKI ADONISI | ON FILE |
| NTSWAKI MAKUTOANE | ON FILE |
| NTULMEN RD LLC | ON FILE |
| NTulmen RD LLC | ON FILE |
| NTUNGWA IGNATIUS | ON FILE |
| NTWIRENABO DAVID | ON FILE |
| NTYAM ADJOMO FRANCKY LUDOVIC | ON FILE |
| NU NGUYEN | ON FILE |
| NU NU YI | ON FILE |
| NỤ TRẦN | ON FILE |
| NU YANG | ON FILE |
| NUAMAN ALAVI | ON FILE |
| NUAN HUANG | ON FILE |
| NUBAR ANDY ANEIAN | ON FILE |
| NUBARI KANAVURA | ON FILE |
| NUBARI KANAVURA | ON FILE |
| NUBARI DEEKOR | ON FILE |
| NUBARI LESI | ON FILE |
| NUBERY EDDY | ON FILE |
| NUBIA CAROLINA FRANCO RIERA | ON FILE |
| NUBIA EISENLOHR | ON FILE |
| NUBIA OSPINA | ON FILE |
| NUBIA RENDON | ON FILE |
| NUBIA VINSON | ON FILE |
| NUBIAN STRINGER | ON FILE |
| NUBIS VANNESA CHACÓN NIETO | ON FILE |
| NUCCIO ZITO | ON FILE |
| NUCHSABA SORNPHET | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NUCLEATE LTD | ON FILE |
| NUCLEUS SHELTON | ON FILE |
| NUEKI NAATE | ON FILE |
| NUENG PAOUD | ON FILE |
| NUENGRUTAI JANKUNTOS | ON FILE |
| NUENGRUTAI SALYAWUT | ON FILE |
| NUENGRUTAI SENANOOT | ON FILE |
| NUENGRUTAI SENANOOT | ON FILE |
| NUETEY AYEH | ON FILE |
| NUFFIELD BURNETTE | ON FILE |
| NUGGY INVESTMENTS PTY LTD | ON FILE |
| NUGULKIT KITJAROENWONG | ON FILE |
| NUGZAR CHACHIASHVILI | ON FILE |
| NUH CAGRI ALTIOK | ON FILE |
| NUH CAGRI ALTIOK | nuhaltiok@gmail.com |
| NUH ESSA | ON FILE |
| NUH SEFA CAVUSCULU | ON FILE |
| NUHODA ALDARIJ | ON FILE |
| Nuhoda Aldarij | n.aldarij@gmail.com |
| Nuhu Akawu Irmiya | vanabakurmi@gmail.com |
| NUHU AKAWU-IRMIYA | ON FILE |
| NUI FITZGERALD | ON FILE |
| NUI LEUNG | ON FILE |
| NUI SIN NING | ON FILE |
| Nuis, Ruben | ON FILE |
| NUJA ISSA | ON FILE |
| NUKE 2 GOLDSTEIN | ON FILE |
| Nuke 3 Goldstein | ON FILE |
| NUKE GOLDSTEIN | ON FILE |
| NUKE GOLDSTEIN | ON FILE |
| Nuke Goldstein | nuke@celsius.network |
| NUKE HATTA | ON FILE |
| NUKE MUNRO | ON FILE |
| NUKET CEKEM | ON FILE |
| NULL AMANULLA AHMED RASHEED | ON FILE |
| NULL ANUSHA NILANTHI ELLADENIYA | ON FILE |
| NULL ARKAR | ON FILE |
| NULL ARUMADURA ROHITHA JAYANANDANA SILVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NULL BENTHOTA HEWAGE HASINDU GEETHAL | ON FILE |
| NULL BOGAHAPITIYA GAMAGE SHAKILA KUSHAN | ON FILE |
| NULL CHAMUPATHI GIGARA HETTIGE | ON FILE |
| NULL CHANDIKA PRIYANKARA ATHUKORALA | ON FILE |
| NULL DEEGODA MACHINTHA SRINATH INDUWAN | ON FILE |
| NULL DEGIRI RASIKA SANJEEWA PERERA | ON FILE |
| NULL DON NADUN GIMHAN LIYANAGE | ON FILE |
| NULL EKANAYAKE MUDIYANSELAGE GODAKUMBURE GEDARA | ON FILE |
| NULL FRANK MAHIKEN SIESSA II | ON FILE |
| NULL GINTHOTA HEWAGE CHAMINTRA SURANJITH | ON FILE |
| NULL HERATH RALALAGE KASUN NIWINDA | ON FILE |
| NULL HEWADULIGE DAVINDRA VIRAJITHA | ON FILE |
| NULL IBRAHIM ALI | ON FILE |
| NULL ILANDARI DEWA SUDANTHA DAYANANDA | ON FILE |
| NULL JASVINDER SINGH | ON FILE |
| NULL JAYASINGHE PEDIGE THARINDU DHESHAN | ON FILE |
| NULL JERRY CHONG JING LOONG | ON FILE |
| NULL JERRY LICHINA LICHINA | ON FILE |
| NULL KALANA THATHSARA NALLAPERUMA | ON FILE |
| NULL KEVIN KIBUKU NJOROGE | ON FILE |
| NULL KIRINGODA GAMAGE SANUJA AMASHAN | ON FILE |
| NULL KOTTAWA GAMAGE GAYAN SACHINTHA | ON FILE |
| NULL LOURDUSAMY ANTON CLETUS | ON FILE |
| NULL MALADUGALAGE KAVINDU DESHAN | ON FILE |
| NULL MILLAWITHANACHCHI THISARA NIRMAL | ON FILE |
| NULL MOHAMED AMEER MOHAMED AKIL | ON FILE |
| NULL MOHAMED THAUSIF MIFTHAH | ON FILE |
| NULL MOHAMMED NAWAS MOHAMMED NUSKY | ON FILE |
| NULL NISAL PRAMUDITHA JAYAMUNI | ON FILE |
| NULL NULL | ON FILE |
| NULL NUMESH SHASHIKA GINIGE | ON FILE |
| NULL PUBUDU NILUPUL GUNAWARDENA | ON FILE |
| NULL PUBUDU NISHANTHA RANASINGHE | ON FILE |
| NULL RAJAPAKSHA DEWAYALAGE PRIYANKA | ON FILE |
| NULL RANVIJAY SINGH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NULL RODRIC ANTON FRANCIS | ON FILE |
| NULL RONSON ANTON FRANCIS | ON FILE |
| NULL SACHITH SANJEEWA JAYASINGHE | ON FILE |
| NULL SAHAN RAVEESHA MATHANGADHEERA | ON FILE |
| NULL SEHAN DINUSH JAGODA | ON FILE |
| NULL SENITH YESURA PUNCHIHEWA | ON FILE |
| NULL THARINDU DHANANJAYA SAMARAWICKRAMA | ON FILE |
| NULL THARINDU NAWANJANA ABEYSEKARA | ON FILE |
| NULL THARUSHA DAHAM PATHIRAGE | ON FILE |
| NULL VINCENT OMONDI DIBOGO | ON FILE |
| NULL VISNARAMAYA VIDESH SHAMINDA | ON FILE |
| NULL WALAKADA GAMAGE PATHUM MIHIRANGA | ON FILE |
| NULL WALGAMAGE NISHAD INTHIKA | ON FILE |
| NULL WALTER ONYANGO BARAZA | ON FILE |
| NULL WANNIGAMAGE PRABHATH MADUSANKA | ON FILE |
| NULL WELLAPPULI ARACHCHIGE KASUN ERANDA | ON FILE |
| NULL WIJESURIYA ARACHCHILAGE VIHAGA DHARSHANA | ON FILE |
| NULL WIJETHUNGA GAMAGE OSANDA SANDARUWAN | ON FILE |
| NULL YADHU RAVINATH | ON FILE |
| NULL YOGESWARAN VETHIJA | ON FILE |
| NULL ZAN YE HTET | ON FILE |
| Null, Harsh | ON FILE |
| Null, Himanshu | ON FILE |
| Null, Rahul | ON FILE |
| Null, Sumitra | ON FILE |
| NULUK EZUNAGU | ON FILE |
| NULUK EZUNAGU | ON FILE |
| NUMA MUYS | ON FILE |
| NUMAIR ISMAIL | ON FILE |
| NUMAN ANWAR | ON FILE |
| NUMAN BALCI | ON FILE |
| NUMAN BASAR | ON FILE |
| NUMAN CEYLAN | ON FILE |
| NUMAN EZER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NUMAN SAHINKANAT | ON FILE |
| NUMAN YAVUZ | ON FILE |
| NUN LIAN | ON FILE |
| NUNAE NAJARIAN | ON FILE |
| Nunally, Kasey | ON FILE |
| NUNDYE OGOR | ON FILE |
| NUNE GREGORIAN | ON FILE |
| NUNERY, KYLER | ON FILE |
| NUNES FREIRE YOANN | ON FILE |
| Nunes, Christopher D | chris@immuse.xyz |
| Nunes, Christopher D | ON FILE |
| Nunez, Renato | ON FILE |
| NUNICHU KINGSLEY | ON FILE |
| NUNILDA YEGROS | ON FILE |
| Nunn, Corey Douglas | ON FILE |
| NUNO FIGUEIREDO | ON FILE |
| NUNO GOMES | ON FILE |
| NUNO SANTOS | ON FILE |
| NUNO SARAIVA | ON FILE |
| NUNO ALBINO | ON FILE |
| NUNO ALEGRIA | ON FILE |
| NUNO ALEXANDRE DOS SANTOS FERNANDES | ON FILE |
| NUNO ALEXANDRE RIBAU VAZ | ON FILE |
| NUNO ALMEIDA | ON FILE |
| NUNO ALVES | ON FILE |
| NUNO ALVES | ON FILE |
| NUNO ALVITO | ON FILE |
| NUNO ANDRE GALANDIM | ON FILE |
| NUNO ANDRE JANEIRO DA COSTA | ON FILE |
| NUNO ANTUNES | ON FILE |
| NUNO AQUIAR SIMOES RODRIGUES | ON FILE |
| NUNO ARAUJO | ON FILE |
| NUNO AVENDANO | ON FILE |
| NUNO BARBOSA | ON FILE |
| NUNO BOTELHO | ON FILE |
| NUNO BRANCO | ON FILE |
| NUNO BRITO LOPES | ON FILE |
| NUNO CAMPOS | ON FILE |
| NUNO CAMPOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NUNO CANHOTO | ON FILE |
| NUNO CANHOTO | ON FILE |
| NUNO CARDOSO | ON FILE |
| NUNO CARRAO | ON FILE |
| Nuno Carrao | n_car@msn.com |
| NUNO CARVALHO | ON FILE |
| NUNO CARVALHO | ON FILE |
| NUNO CASA BRANCA | ON FILE |
| NUNO CASTRO | ON FILE |
| NUNO CASTRO | ON FILE |
| NUNO CATALINO | ON FILE |
| NUNO CONCEICAO | ON FILE |
| NUNO CORREIA | ON FILE |
| NUNO COSTA | ON FILE |
| NUNO COSTA | ON FILE |
| NUNO COSTA | ON FILE |
| NUNO CRUZ | ON FILE |
| NUNO CRUZ | ON FILE |
| NUNO DA SILVA | ON FILE |
| NUNO DE ALMEIDA SOARES | ON FILE |
| NUNO DELGADO | ON FILE |
| NUNO DOMINGOS | ON FILE |
| NUNO DORES | ON FILE |
| NUNO EDUARDO ANTUNES LOPES ALVES | ON FILE |
| NUNO FAUSTINO | ON FILE |
| NUNO FELIX | ON FILE |
| NUNO FERNANDES | ON FILE |
| NUNO FERNANDES | ON FILE |
| NUNO FERNANDES | ON FILE |
| NUNO FERREIRA | ON FILE |
| NUNO FERRINHA | ON FILE |
| NUNO FIGUEIREDO | ON FILE |
| NUNO FIGUEIREDO | ON FILE |
| NUNO FIGUEIREDO | ON FILE |
| NUNO FIGUEIREDO | ON FILE |
| Nuno Figueiredo | nuno_mf@sapo.pt |
| NUNO FILIPE AMARAL FERREIRA GAMA | ON FILE |
| NUNO FILIPE BASTOS SILVA | ON FILE |
| NUNO FILIPE CANHA | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NUNO FILIPE GRAÇA SIMÕES | ON FILE |
| NUNO FILIPE HENRIQUES NUNES CASTANHEIRA LEITAO | ON FILE |
| NUNO FILIPE LEAL GERVASIO | ON FILE |
| NUNO FILIPE LÜTHI | ON FILE |
| NUNO FILIPE MAGALHÃES MOTA | ON FILE |
| NUNO FOROS | ON FILE |
| NUNO FRANCISCO | ON FILE |
| NUNO GAMA MOTA | ON FILE |
| NUNO GIL | ON FILE |
| NUNO GOMES | ON FILE |
| NUNO GOMES | ON FILE |
| NUNO GOMES | ON FILE |
| NUNO GOMES | ON FILE |
| NUNO GONCALO VIEIRA ARAUJO | ON FILE |
| NUNO GORDALINA | ON FILE |
| NUNO GOULART | ON FILE |
| NUNO GUERREIRO | ON FILE |
| NUNO INACIO | ON FILE |
| NUNO JERÓNIMO | ON FILE |
| NUNO JOSE AMARAL DOS SANTOS COELHO | ON FILE |
| NUNO JUNÇA | ON FILE |
| NUNO KAECH | ON FILE |
| NUNO LAMARAO | ON FILE |
| NUNO LOPES | ON FILE |
| NUNO LOPES | ON FILE |
| NUNO LOUREIRO | ON FILE |
| NUNO LOURENÇO | ON FILE |
| NUNO LOURO | ON FILE |
| NUNO LUCAS | ON FILE |
| NUNO MAIA | ON FILE |
| NUNO MARQUES | ON FILE |
| NUNO MARQUES | ON FILE |
| NUNO MARTINS | ON FILE |
| NUNO MARTINS | ON FILE |
| NUNO MARTINS | ON FILE |
| NUNO MARTINS | ON FILE |
| NUNO MATIAS | ON FILE |
| NUNO MEDEIROS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NUNO MENDES | ON FILE |
| NUNO MENDONCA | ON FILE |
| NUNO MENDONÇA | ON FILE |
| NUNO MENEZES | ON FILE |
| NUNO MIGUEL  RAPOSO DE MATOS | ON FILE |
| NUNO MIGUEL CALVO MATOS | ON FILE |
| NUNO MIGUEL CASTANHEIRO BOTELHO | ON FILE |
| NUNO MIGUEL CUSTODIO BATISTA | ON FILE |
| NUNO MIGUEL DE JESUS MACHADO | ON FILE |
| NUNO MIGUEL LOPES GONCALVES VES MARINHO | ON FILE |
| NUNO MIGUEL LOPES MOUSINHO | ON FILE |
| NUNO MIGUEL MARQUES | ON FILE |
| NUNO MIGUEL MERRITT MEDEIROS | ON FILE |
| NUNO MIGUEL REIS DE FREITAS | ON FILE |
| Nuno Miguel Reis Freitas | ON FILE |
| NUNO MIGUEL RIBEIRO FERREIRA | ON FILE |
| NUNO MIGUEL SILVA | ON FILE |
| NUNO MIGUEL SILVA CARDOSO | ON FILE |
| NUNO MORAIS | ON FILE |
| NUNO MOTA | ON FILE |
| NUNO MOURINHO | ON FILE |
| NUNO MOURO | ON FILE |
| NUNO NEVES | ON FILE |
| NUNO NOGUEIRA | ON FILE |
| NUNO NOVO | ON FILE |
| NUNO OLIVEIRA | ON FILE |
| NUNO PAULO | ON FILE |
| NUNO PEDRO LIBERATO DA FONSECA SEABRA | ON FILE |
| NUNO PEDRO MACHADO SARAIVA | ON FILE |
| NUNO PEIXOTO | ON FILE |
| NUNO PELEIRA | ON FILE |
| NUNO PEREIRA | ON FILE |
| NUNO PEREIRA | ON FILE |
| NUNO PEREIRA | ON FILE |
| NUNO PEREIRA | ON FILE |
| NUNO PEREIRA | ON FILE |
| NUNO PEREIRA | ON FILE |
| NUNO PEREIRA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NUNO PINTO | ON FILE |
| NUNO PINTO | ON FILE |
| NUNO PINTO | ON FILE |
| NUNO PINTO | ON FILE |
| NUNO PINTO | ON FILE |
| NUNO PINTO | ON FILE |
| NUNO PIRES | ON FILE |
| NUNO PRATAS | ON FILE |
| NUNO QUEIROZ | ON FILE |
| NUNO RAPOSO | ON FILE |
| NUNO REBELO | ON FILE |
| NUNO REIS | ON FILE |
| NUNO RESPEITO | ON FILE |
| NUNO RIBEIRO | ON FILE |
| NUNO RIBEIRO | ON FILE |
| Nuno Ribeiro | ON FILE |
| NUNO RIBEIRO | ON FILE |
| NUNO RIBEIRO | ON FILE |
| NUNO RICARDO ESTEVES BATISTA | ON FILE |
| NUNO RICARDO PINTO TEIXEIRA | ON FILE |
| NUNO ROCHA | ON FILE |
| NUNO ROCHA | ON FILE |
| NUNO RODRIGUES | ON FILE |
| NUNO RODRIGUES | ON FILE |
| NUNO RODRIGUES | ON FILE |
| NUNO ROSA | ON FILE |
| NUNO ROSO | ON FILE |
| NUNO SANTOS | ON FILE |
| NUNO SANTOS | ON FILE |
| NUNO SÃO PEDRO | ON FILE |
| Nuno Saraiva | nasaraiva@sapo.pt |
| NUNO SEIXAS | ON FILE |
| NUNO SEQUEIRA | ON FILE |
| NUNO SERAFIM | ON FILE |
| NUNO SILVA | ON FILE |
| NUNO SILVA | ON FILE |
| NUNO SILVA | ON FILE |
| NUNO SILVA | ON FILE |
| NUNO SILVEIRA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NUNO SOUSA | ON FILE |
| NUNO SOUSA | ON FILE |
| NUNO SOUSA | ON FILE |
| NUNO TEIXEIRA | ON FILE |
| NUNO TELO | ON FILE |
| NUNO VALDEZ | ON FILE |
| NUNO VALENTE | ON FILE |
| NUNO VIANA | ON FILE |
| Nuno Viana | ON FILE |
| NUNO VIEIRA | ON FILE |
| NUNO VILHENA | ON FILE |
| NUNTHAWIT HUTANGKURA | ON FILE |
| NUNU CHIKVILADZE | ON FILE |
| NUNVIL BUMA | ON FILE |
| NUNZIA BARBARA COSCIA | ON FILE |
| NUNZIA CAUTIERO | ON FILE |
| NUNZIA CICCOLELLA | ON FILE |
| NUNZIA CLELIA SANTUCCI | ON FILE |
| NUNZIA PESCHECHERA | ON FILE |
| NUNZIA SCARINGELLA | ON FILE |
| NUNZIO DI VUOLO | ON FILE |
| NUNZIO ESPOSITO DONOFRIO | ON FILE |
| NUNZIO GULINO | ON FILE |
| NUNZIO LUCA ROSANO | ON FILE |
| NUNZIO NOVIELLO | ON FILE |
| NUNZIO PLACENTINE | ON FILE |
| NUNZIO PRIMO LA ROCCA | ON FILE |
| NUNZIO RUSSO | ON FILE |
| NUOVOTECH LLC | ON FILE |
| Nuovotech LLC | info@nuovotechusa.com |
| NUPI DEWI DWI MARTIANI | ON FILE |
| NUPUR KUKRETEE | ON FILE |
| NUR ADELINA MAZLAN | ON FILE |
| NUR ADHA LATIF | ON FILE |
| NUR ADILAH ABDULLAH | ON FILE |
| NUR A'DILAH AHMAD AZHARI | ON FILE |
| NUR AFIQAH ADILAH BINTI MUHAMAD KHOSIM | ON FILE |
| NUR AFRYANDI SANTOSO | ON FILE |
| NUR AIN HASSAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NUR AIN HASSAN | ON FILE |
| NUR AIN OTHMAN | ON FILE |
| NUR AINI SOFIA ROSLAN | ON FILE |
| NUR ALAM | ON FILE |
| NUR ALYA AHMAD AZLI | ON FILE |
| NUR AMEERA SHAFIQAH BINTI ROSNI | ON FILE |
| NUR ANEESHA KAIF | ON FILE |
| NUR ARIFAFANDI | ON FILE |
| NUR ATIKAH MOHD AZHAR | ON FILE |
| NUR ATIKAH RADZALLI | ON FILE |
| NUR AZLIN BINTE ABDUL MALIK | ON FILE |
| NUR BINTI HAMID | ON FILE |
| NUR FAIQAH BINTI ABDUL RAHMAN | ON FILE |
| NUR FARHANAH SAFFIE | ON FILE |
| NUR FATIN BINTI MOHD AKHIR | ON FILE |
| NUR FATIN FILZAH MAZLAN | ON FILE |
| NUR FAUZIAH KOMALASARI | ON FILE |
| NUR FAZLIE BIN SELAMAT | ON FILE |
| NUR FITRIANI | ON FILE |
| NUR HARILYN BINTE MOHD TAHIR | ON FILE |
| NUR HAZLINI HASAN | ON FILE |
| NUR HIDAYAH ANUAR | ON FILE |
| NUR IFFAH | ON FILE |
| NUR KHAIRUNISSA  MUNIZAR | ON FILE |
| NUR LIYANA | ON FILE |
| NUR NADIRA ASHIKIN CHE MAT | ON FILE |
| NUR NADIRAH  MUHAMAD | ON FILE |
| NUR NAJIHAH AHMAD | ON FILE |
| NUR NAJIHAH AHMAD | ON FILE |
| NUR NAQIUDDIN BIN MDD NORDIN | ON FILE |
| NUR NAZARIAH | ON FILE |
| NUR RAHMAN | ON FILE |
| NUR RAKHMAN SASMITA | ON FILE |
| NUR RAZIFAH | ON FILE |
| Nur Sabrina Binte Sulong | ksaebin.music@gmail.com |
| NUR SABRINA SAMSURI | ON FILE |
| NUR SABRINA SULONG | ON FILE |
| NUR SAKINAH | ON FILE |
| NUR SHAHADAH ZAKARIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NUR SHAHIRA ALIAH | ON FILE |
| NUR SHAKHILLA BINTE MUHAMMAD SUHAIMI | ON FILE |
| NUR SHAQIRAH BINTI NORIZAN | ON FILE |
| NUR SYAFIQAH | ON FILE |
| NUR SYAKIRAH | ON FILE |
| NUR SYAMMIMI TAN | ON FILE |
| NUR ZAWANI BINTI ZAINAL ABIDIN | ON FILE |
| NURA AMALIA MOHD HATTA | ON FILE |
| NURAIMI AHMAD | ON FILE |
| NURALLA AL MASRI | ON FILE |
| NURAN AYATA | ON FILE |
| NURAN CANVAR | ON FILE |
| NURAN MERT | ON FILE |
| NURAN ÖZBEK | ON FILE |
| NURAN SAĞLAM ŞARDAĞ | ON FILE |
| NURAT DANIJU | ON FILE |
| NURAY ALTUNBEY | ON FILE |
| NURAY AZAK | ON FILE |
| NURAY ÇELİK | ON FILE |
| NURAY CIVELEK | ON FILE |
| NURAY ÖZER ERDOĞAN | ON FILE |
| NURBANUR OZTURK | ON FILE |
| NURBEK ADKHAMOVICH MARIPOV | ON FILE |
| NURBEK KULOV | ON FILE |
| NURBEK NUSSIP | ON FILE |
| NURBEK SHORITOV | ON FILE |
| NURBOL ZHUMAGALIYEV | ON FILE |
| NURCAN AKBABA | ON FILE |
| NURCAN MAKILIOĞLU | ON FILE |
| NURCAN TURKER | ON FILE |
| NURDAN AMIN | ON FILE |
| NURDAN AMIN | ON FILE |
| NURDAN AMIN | ON FILE |
| NURDAN AMIN | ON FILE |
| NURDAN AMIN | ON FILE |
| NURDAN AMIN | ON FILE |
| NURDAULET ABDILGAPAR | ON FILE |
| NUREDIN VERSTÄNDIG | ON FILE |
| NUREILAHI LIYAQAT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NURESHA KHATOON | ON FILE |
| NURFARAH IZATY ZAMRI | ON FILE |
| NURGALI SHERUBAYEV | ON FILE |
| NURGAZY ZHAKIEV | ON FILE |
| NURGUL ISCI | ON FILE |
| NURGUL MARTS | ON FILE |
| NURGUL OZDEMIR | ON FILE |
| NURGUL OZMEN | ON FILE |
| NURGULE KURDAS | ON FILE |
| NURHAKIM JUMMALI | ON FILE |
| NURHAZLI GHAZALI | ON FILE |
| nuri | chwittka@aol.com |
| Nuri | ekaterinarusinova@iclaud.com |
| Nuri | tonybabczyk@me.com |
| NURI AL DILAIMI | ON FILE |
| NURI HAGEN | ON FILE |
| NURI RIAZATI | ON FILE |
| NURIA PÉREZ BELMONTE | ON FILE |
| NURIA ALMARIO | ON FILE |
| NURIA ARMERO | ON FILE |
| NURIA BIGAS MONPLET | ON FILE |
| NURIA BLANCO | ON FILE |
| NÚRIA CASADEVALL FERNÁNDEZ | ON FILE |
| NURIA DE ALZAA | ON FILE |
| NURIA FLORES | ON FILE |
| NURIA GARCIA ARIAS | ON FILE |
| NURIA GIMENO | ON FILE |
| NURIA GOMEZ | ON FILE |
| NURIA GOMEZ ALMARIO | ON FILE |
| NURIA LESTER | ON FILE |
| NURIA LÓPEZ VAQUERO | ON FILE |
| NURIA MALDONADO TARODO | ON FILE |
| NURIA PASTO | ON FILE |
| NURIA PELAEZ | ON FILE |
| NURIA PIÑOL | ON FILE |
| NURIA RUIZ DUEÑAS | ON FILE |
| NURIA SAEZ MAS | ON FILE |
| NÚRIA SIMONA | ON FILE |
| NÚRIA TORRELL ELENA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NURIA UTRILLA CID | ON FILE |
| NÚRIA VARKEVISSER | ON FILE |
| NURIFFAH JANI | ON FILE |
| NURIMAH JAMALUDIN | ON FILE |
| NURIMAN EFENDIEV | ON FILE |
| NURIN AZRUL | ON FILE |
| NURINDER KAUR | ON FILE |
| NURIT H MITTLEFEHLDT | ON FILE |
| NURIT LUSK | ON FILE |
| NURIYE MUSLU | ON FILE |
| NURJABI BEGAM | ON FILE |
| NURLAN AGABEKOV | ON FILE |
| NURLAN MAZHAROU | ON FILE |
| NURLAN ABISHEV | ON FILE |
| NURLAN MIRZAGALYEV | ON FILE |
| NURLAN NARTUZAEV | ON FILE |
| NURLIANA MAISARAH | ON FILE |
| NURLIYANA JAMALUDDIN | ON FILE |
| NURLIYANA RADUAN | ON FILE |
| NURLYN KHIR ABDUL RAHMAN | ON FILE |
| NURMA PRATAMA | ON FILE |
| NURMIZAN NOORDIN | ON FILE |
| NURPERZENT MAGAUIYAYEV | ON FILE |
| NURSAKINAH MUHAMMAD BADRUDDIN | ON FILE |
| NURSAYIDAH BINTI MOHD SHUKOR | ON FILE |
| NURSELI ALTINCAN | ON FILE |
| NURSYIDAH BUSROH | ON FILE |
| NURTAC TAS | ON FILE |
| NURTEN PEKER | ON FILE |
| NURTEN SENGUL | ON FILE |
| NURUDDIN AZIZUDDIN MITHANI | ON FILE |
| NURUDDIN QORANE | ON FILE |
| NURUDDIN RAYANI | ON FILE |
| NURUDDIN ROHAIMI | ON FILE |
| NURUDEEN ADEKOYA | ON FILE |
| NURUDEEN AFOLABI BENHAAD | ON FILE |
| NURUDEEN BAKARE | ON FILE |
| NURUDEEN OLADIM SHOYINKA | ON FILE |
| NURUL SAMSUDIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NURUL ADDARNIE NATASHA BINTI MOHAMAD NAZRI | ON FILE |
| NURUL AFIQAH BINTI AZHAR | ON FILE |
| NURUL AJEERAH BINTI MOHAMED SIDEK | ON FILE |
| NURUL ALAM | ON FILE |
| NURUL ANWAR ABDUL AZIZ | ON FILE |
| NURUL AZIRA JALIL | ON FILE |
| NURUL FATHIYAH SAAD | ON FILE |
| NURUL FATIHAH AZIZ | ON FILE |
| NURUL HAFIZAH | ON FILE |
| NURUL HANIM MOHD YUSOF | ON FILE |
| NURUL JAFRI | ON FILE |
| NURUL KHAIRIAH | ON FILE |
| NURUL MAZLAN | ON FILE |
| NURUL MOHAMED NOOR | ON FILE |
| NURUL NADIA KAMARUDIN | ON FILE |
| NURUL NADIAH SELAMAT | ON FILE |
| NURUL NAJIHAH | ON FILE |
| NURUL NAJWA | ON FILE |
| NURUL SYAKIRAH | ON FILE |
| NURUL SYAZWANI BAHARUDDIN | ON FILE |
| NURUL SYAZWANI BINTI SHAFERY | ON FILE |
| NURUL WULANDARI | ON FILE |
| NURUL ZUBAIDAH BINTE ROSMAN | ON FILE |
| NURULFIDZILAH MOHAMED JALAL | ON FILE |
| NURULLAH ŞANAL | ON FILE |
| NURULLAH TUNER | ON FILE |
| NURULLAYEV, ANVAR | ON FILE |
| NURUNNAHAR AKTER | ON FILE |
| NURY ENSENNY MOREIRA-OLAVO-GAMBOA | ON FILE |
| NURY MALO | ON FILE |
| NURYE BRANDYWINE | ON FILE |
| NURZHAN  TULENDIYEV | ON FILE |
| NURZHAN AITBAYEV | ON FILE |
| NURZHAN KABDRAKHMAN | ON FILE |
| NURZODA ABDULVOSEIEIABDUDZHALIL | ON FILE |
| NUŠA RAKOVEC | ON FILE |
| NUSAIBA P P | ON FILE |
| NUSH KPAHN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NUSHAN VITHARANA | ON FILE |
| NUSHEE LAMSAL | ON FILE |
| NUSKY AHAMED | ON FILE |
| NUSRA JABOU | ON FILE |
| NUSRAT SULTANA | ON FILE |
| NUSRET HASIC | ON FILE |
| NUSRET POPOVIC | ON FILE |
| NUSRET SMAJOVIC | ON FILE |
| NUSRETA MAZALOVIC | ON FILE |
| NUSRETCAN POLAT | ON FILE |
| NUSYAZDANIAL FAIZ NUSHAIMIN | ON FILE |
| NUT NUKPRACH | ON FILE |
| NUTAN DEVI | ON FILE |
| NUTAO JIANG | ON FILE |
| NUTAPONG CHANTANASAKUL | ON FILE |
| NUTCACHAN PENGKAEW | ON FILE |
| NUTCHANON CHIAMTHAWEEBOON | ON FILE |
| NUTCHAPHON KITTICHAIWONG | ON FILE |
| NUTCHAYA YOUNG | ON FILE |
| NUTHI BHAVANA | ON FILE |
| NUTHI KALA | ON FILE |
| NUTHI RAO | ON FILE |
| NUTHI RAO | ON FILE |
| NUTHI SUDHAKAR SHARMA | ON FILE |
| NUTHI VAIBHAV | ON FILE |
| NUTPISIT TRAITANAKIT | ON FILE |
| NUTSA BURKE | ON FILE |
| NUTSUDA GOWSOL | ON FILE |
| NUTTACHAI CHANSUKSURACHODE | ON FILE |
| NUTTACHAI PUTTERAPARP | ON FILE |
| NUTTACHAT KOSINTRANONT | ON FILE |
| NUTTAKARN BUSARAPONGPANICH | ON FILE |
| NUTTALYA REUSSI | ON FILE |
| Nuttalya Reussi | nuttalyasfans@gmail.com |
| NUTTANICHA VETPRASERTKUL | ON FILE |
| NUTTAPOL MANASUTH | ON FILE |
| NUTTAPOL TANADCHANGSAENG | ON FILE |
| NUTTAWAT SRITUNYARAT | ON FILE |
| NUTTHAPON PHUMARUN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NUTTINEEYA VEJPANICH | ON FILE |
| NUTVADEE WANACHAIKIAT | ON FILE |
| NUTWORAJIT UDOMLIKITWONG | ON FILE |
| NUUTTI LAAKSO | ON FILE |
| NUVJIT DUA | ON FILE |
| NUWAN ADRIAENS | ON FILE |
| NUWAN BANDARA | ON FILE |
| NUWAN DE SILVA | ON FILE |
| NUWAN DILSHAN | ON FILE |
| NUWAN FERANADO | ON FILE |
| NUWAN JAYASURIYA | ON FILE |
| NUWAN KODIKARA | ON FILE |
| NUWAN LORENSUHEWA | ON FILE |
| NUWAN RATHNAYAKE MUDIYANSELAGE GEDARA HASITHA | ON FILE |
| NUWAN SENANAYAKE | ON FILE |
| NUWAN SENARATNE | ON FILE |
| NUWAN SUNANDA | ON FILE |
| NUWAN TILAKARATNA | ON FILE |
| NUWAN WELLALAGE | ON FILE |
| NUWANSHI SILVA | ON FILE |
| NUWANTHIKA PERERA | ON FILE |
| NUZHAT KHANAM | ON FILE |
| NUZICA FORTUNE | ON FILE |
| NUZULU ROBIAH | ON FILE |
| NV ALLEN | ON FILE |
| NV LIFE | ON FILE |
| NVARD BAGHDASARYAN | ON FILE |
| NVARD BOYAJYAN | ON FILE |
| NW INC | ON FILE |
| NWABUDIKE OKWUDIAFOR | ON FILE |
| NWABUEZE HOPE UFOMBA | ON FILE |
| NWABUEZE UFOMBA | ON FILE |
| NWABUEZE UFOMBA | ON FILE |
| NWABUEZE UFOMBA | ON FILE |
| NWAC TAMPA, INC | ON FILE |
| NWACHUKWU NNENE | ON FILE |
| NWAEZE JUSTINA | ON FILE |
| NWAIWU JERRY GREG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| NWAKA JASON | ON FILE |
| NWAKAEGO FADAHUNSI | ON FILE |
| NWAKAMA NWAFOR | ON FILE |
| NWANNEKA ONU | ON FILE |
| NWAY NWAY | ON FILE |
| Nway Nway | ON FILE |
| NWOBODO CHUKWUMA | ON FILE |
| NWODO TEMPLE | ON FILE |
| NWODO BENJAMIN IZUCHUKWU | ON FILE |
| NWOSU ANTHONY | ON FILE |
| NWOSU EMEKA GENESIS | ON FILE |
| NWOSU EMEKA GENESIS | ON FILE |
| NWOSU EMMANUEL | ON FILE |
| NWOSU SMART | ON FILE |
| NWOZOR OLISAEMEKA | ON FILE |
| NXS CRYPTO FUND, LLC | ON FILE |
| NY ANDO ANDRIAMBEMANJAKA | ON FILE |
| NYA SANTAMARIA | ON FILE |
| NYABASHIJA DERRICK | ON FILE |
| NYACHEL BABUOTH | ON FILE |
| NYAFWONO DOROTHY | ON FILE |
| NYAKEH KONNEH | ON FILE |
| NYAMAGAMBO DEODANTA | ON FILE |
| NYAMBAYAR DAVAA | ON FILE |
| NYAMEKYE AMOAH | ON FILE |
| NYAMEKYE LAIRD | ON FILE |
| NYAMEKYE PERRY | ON FILE |
| NYAMKHUU DEMBERELSUREN | ON FILE |
| NYAN FATT LEE | ON FILE |
| NYAN HEIN HTET | ON FILE |
| NYAN HTET | ON FILE |
| NYAN TIN | ON FILE |
| NYAN TUN | ON FILE |
| NYAN TUN LINN | ON FILE |
| NYANG SOOI MOI | ON FILE |
| NYANPAL DENG | ON FILE |
| NYAT KHEONG CHEN | ON FILE |
| NYAYA RUTH KARUPENI | ON FILE |
| NYCOLE PEREIRA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NYDIA BARRAGAN-HERNANDEZ | ON FILE |
| NYDIG | ON FILE |
| NYDIG | ON FILE |
| NYDIG | raul.carvalho@nydig.com |
| NYDIG FUNDING LLC | penry.jackson@nydig.com |
| NYE CUNNINGTON | ON FILE |
| NYECE SMITH | ON FILE |
| NYEE HUNG LIM | ON FILE |
| NYEMA BEDELL | ON FILE |
| NYEMO MHOGOLO | ON FILE |
| NYENDA SIAPENGA | ON FILE |
| NYGEL ALEXANDER VAUGHN | ON FILE |
| NYGEL WILLIAMS | ON FILE |
| NYGEL ZEHQUAN STINSON | ON FILE |
| NYHA RAS | ON FILE |
| NYI PHYO AUNG | ON FILE |
| NYI THWIN | ON FILE |
| NYIKA JOHN | ON FILE |
| NYIKETANI MATHEBULA | ON FILE |
| NYIMA SCHOLLMEYER | ON FILE |
| NYINGI KEVIN | ON FILE |
| NYIRE DORSEY | ON FILE |
| NYK ROBBERSON | ON FILE |
| NYKIN DAISSON LEON | ON FILE |
| NYL OLIVER HENRIQUEZ | ON FILE |
| NYLE COOLEY | ON FILE |
| NYLE HAWRYLYSHEN | ON FILE |
| NYLE MILLAN | ON FILE |
| NYLE SYKES | ON FILE |
| NYLEN IMPORTS | ON FILE |
| NYLEN & PARTNERS INVESTMENTS & SERVICES INC. | ON FILE |
| NYLES DAVIS | ON FILE |
| NYNA DUBOIS | ON FILE |
| NYNKE STUIVER | ON FILE |
| NYNNE PETERSEN | ON FILE |
| NYNNE RYLE | ON FILE |
| NYO LI PING | ON FILE |
| NYOG INN NG-HAING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| NYOMAN ARI GUNAWAN | ON FILE |
| NYREE BANKS | ON FILE |
| NYREESHA  WILLIAMS-TORRENCE | ON FILE |
| NYRON S THOMAS | ON FILE |
| NYSAN TAN | ON FILE |
| NYSIA FRYER GLOVER | ON FILE |
| NYSTROM, MARTA | ON FILE |
| NYTH LLC | ON FILE |
| NYUK CHIN YAP | ON FILE |
| NYUK FONG LEW | ON FILE |
| NYUK WAN NG | ON FILE |
| NYUK YUN LEE | ON FILE |
| NYUL KRISZTIÁN | ON FILE |
| NYUL ZSOMBOR | ON FILE |
| NYX CHONG | ON FILE |
| NZEOFIA PRAISE | ON FILE |
| NZI DIE BLAISE  KOFFI | ON FILE |
| NZINGA MCCRARY-SWADER | ON FILE |
| NZIVO MUTUNE | ON FILE |
| NZUBE UDEZUE | ON FILE |
| NZUBECHI MICHAEL CLINTON OFURUM | ON FILE |
| NZUZI WEBSTER | ON FILE |
| O Broin, Jennica | ON FILE |
| O Connor, John J | ON FILE |
| O LEMEL | ON FILE |
| O NAM CHOW | ON FILE |
| O. Andrea  Suardi | ON FILE |
| O. PHIUPHA | ON FILE |
| O'BRYANT HALL | ON FILE |
| O'Dell, Liam | ON FILE |
| O'NEAL SAUNDERS | ON FILE |
| O'NEIL HUGHES | ON FILE |
| O'NEIL WRIGHT | ON FILE |
| OACAY XANKISIYEV | ON FILE |
| OAI LAM | ON FILE |
| OAITSE MOTLHALE | ON FILE |
| OAK COIN  LLC | ON FILE |
| OAKLEY DREWET | ON FILE |
| OAKLEY Z B GRENELL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OALL HAAG | ON FILE |
| OALYN ZAMBRANO | ON FILE |
| OANA APOSTOLEANU | ON FILE |
| OANA BURETIN | ON FILE |
| OANA BURETIN | ON FILE |
| OANA CIUREA | ON FILE |
| OANA CONSTANTIN | ON FILE |
| OANA CRISTEA | ON FILE |
| OANA ELENA MICHETEN | ON FILE |
| OANA GIRBOAN | ON FILE |
| OANA HARBADA | ON FILE |
| OANA IGNAT | ON FILE |
| OANA KACSO | ON FILE |
| Oana Kacso | email.kacso@gmail.com |
| OANA LISACOSCHI | ON FILE |
| OANA LUPU | ON FILE |
| OANA MARIA IONESCU | ON FILE |
| OANA MUNTEANU | ON FILE |
| OANA OPROIU | ON FILE |
| OANA RADULESCU | ON FILE |
| OANA THEOGARAJAN | ON FILE |
| OANA TOMULESCU | ON FILE |
| OANA VERONA MULLER PETRESCU | ON FILE |
| OANA VESA | ON FILE |
| OANA-CATALINA ENE | ON FILE |
| OANH LA | ON FILE |
| OANH LÊ VU NGOC | ON FILE |
| OANH NGUYEN | ON FILE |
| OANH NGUYEN | ON FILE |
| OANH NGUYEN | ON FILE |
| OANH PHAM | ON FILE |
| OANH TRINH | ON FILE |
| OANH VU | ON FILE |
| OANH VU | ON FILE |
| OANTHATA KEORAPETSE | ON FILE |
| OASIM KARMIEH | ON FILE |
| OATES, EMILY | ON FILE |
| OBA ZEBULON POWIS | ON FILE |
| OBADAH ZIADEH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OBADIAH MANLEY | ON FILE |
| OBAFEMI AJAYI | ON FILE |
| OBAFEMI BROWN | ON FILE |
| OBAFEMI HAKEEM ABDULAZEEZ | ON FILE |
| OBAID FAROOQI | ON FILE |
| OBAID HUMAID | ON FILE |
| OBAID KHAN | ON FILE |
| OBAID SHARIQ | ON FILE |
| OBAID SYED | ON FILE |
| OBAIDUR RAHMAN FAIZ | ON FILE |
| OBAINO BRAND | ON FILE |
| OBAKENG  MPSHE | ON FILE |
| OBAKENG ARON BASIAMISI MAPHUNYE | ON FILE |
| OBAKENG MOSHANE | ON FILE |
| OBALI CRUZ | ON FILE |
| OBBE  TEPPEMA | ON FILE |
| OBDUL REID | ON FILE |
| OBDULIO CARRERAS | ON FILE |
| OBEAHON WILLIAMS | ON FILE |
| OBED AFFLU | ON FILE |
| OBED CHARWAY | ON FILE |
| OBED FUENTES LEON | ON FILE |
| OBED GONZALEZ CRESPO | ON FILE |
| OBED PEREZ | ON FILE |
| OBED RICHARTE DELGADO | ON FILE |
| OBED UKEME OBED | ON FILE |
| OBED VILLALPANDO | ON FILE |
| OBEDDIEL SANTOS | ON FILE |
| Obeng, Ernest | ON FILE |
| OBERLÉ STEVEN | ON FILE |
| OBERTH ANDRAS | ON FILE |
| OBESEKARA EKANAYAKE | ON FILE |
| OBET  PEREZ | ON FILE |
| OBET HERNANDES | ON FILE |
| OBEYSINGHE AMAL INDIKA | ON FILE |
| OBI CHIBUZE | ON FILE |
| OBI ISREAL | ON FILE |
| OBI OBIAJULU | ON FILE |
| OBI OLUCHI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OBIA OKOBUBUDU | ON FILE |
| OBIAGELI IKEBULU | ON FILE |
| OBIANUJU OBI | ON FILE |
| OBICHUKWU CHUKWUZITELU UDECHUKWU | ON FILE |
| OBIE OBRIEN | ON FILE |
| OBIE JOHNSON | ON FILE |
| OBIEZE UGO | ON FILE |
| OBINATE GOGO-OWUNA | ON FILE |
| OBINNA BOB OKECHUKWU | ON FILE |
| OBINNA BOB OKECHUKWU | ON FILE |
| OBINNA EKPUNOBI | ON FILE |
| OBINNA IHESIABA | ON FILE |
| OBINNA ISIODU | ON FILE |
| OBINNA ONONYE | ON FILE |
| OBINNA SMART | ON FILE |
| OBINNAYA MACPE SAMBRIGHT | ON FILE |
| OBIOMA GOODLUCK | ON FILE |
| OBIORA ASOR | ON FILE |
| OBIORA EZEH | ON FILE |
| OBIORA IMAH | ON FILE |
| OBIORA NNAJI | ON FILE |
| OBIWUNMA NELSON | ON FILE |
| OBLA DIDON | ON FILE |
| OBO AGBOGHIDI | ON FILE |
| OBODOEKWE VITUS | ON FILE |
| OBOU OTRAUD DESIRE | ON FILE |
| OBRAD DJURDJEVIC | ON FILE |
| OBRAD MARIC | ON FILE |
| OBREIGHT JAMEL INGRAM JR | ON FILE |
| OBREN BARNES | ON FILE |
| O'BRIAN JACQUES BELAIR | ON FILE |
| O'Brien, Kevin | ON FILE |
| O'Brien, Robert | ON FILE |
| O'Brien, Shane | ON FILE |
| O'Brien, Thomas | ON FILE |
| OBRUCHE OVIE | ON FILE |
| OBSIDIAN EXPRESS, LLC | ON FILE |
| OBUCINSKI ARPAD ALEKSANDAR | ON FILE |
| OBUFIYA MINAYE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OBUMNEME CHUKWU | ON FILE |
| OBUMNEME ONWUDIWE | ON FILE |
| Obusan, Paul | ON FILE |
| OCCHIALLI PAWIRODJOJO | ON FILE |
| Occhipinti, Michael | ON FILE |
| Occhipinti, Michael | valor@valormedia.co |
| Occhipinti, Michael | ON FILE |
| OCEAN CHECK | ON FILE |
| OCEAN HILLS CAPITAL MANAGEMENT | ON FILE |
| OCEAN KOOLE | ON FILE |
| OCEAN SEVEN MANAGEMENT LLC | ON FILE |
| OCEANA JEFFERSON | ON FILE |
| OCÉANE BENTO | ON FILE |
| OCÉANE MANIGAULT | ON FILE |
| OCÉANE ANAÏS TYPHAINE SÉGOLÈNE RUYSSEN | ON FILE |
| OCÉANE LECAUDEY | ON FILE |
| OCEANE OURAD | ON FILE |
| OCÉANE VÉLON | ON FILE |
| OCÉANE VISSER | ON FILE |
| OCEANNA YOST | ON FILE |
| OCEIA HOLLINGSWORTH | ON FILE |
| OCEINA LOUSSAIEF | ON FILE |
| OCEN DERICK | ON FILE |
| OCHE AJENGE | ON FILE |
| OCHE OCHIGBO | ON FILE |
| OCHIRKHUYAG PURVEE | ON FILE |
| Ochisor, Nicolae | ON FILE |
| OCHOA CIRO CONRADO | ON FILE |
| OCHUKO MELVIN EMAJEMITE | ON FILE |
| OCHUKO ONOBERHIE | ON FILE |
| OCIE KAZEE-CHAMPION | ON FILE |
| OCIEL ORTEGA | ON FILE |
| OCKERT BLIGNAUT | ON FILE |
| OCKERT VAN DEN BERG | ON FILE |
| O'Connell, Karen | ON FILE |
| OCTAA SOSA | ON FILE |
| OCTAURIS ESPINAL | ON FILE |
| OCTAVE BOURGEOIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OCTAVE CHARRIN | ON FILE |
| OCTAVE DERVIEU | ON FILE |
| OCTAVE LEPINARD | ON FILE |
| OCTAVIA  MURPHY | ON FILE |
| OCTAVIA BOOLKAH | ON FILE |
| OCTAVIA NATH | ON FILE |
| OCTAVIA TIMMONS | ON FILE |
| OCTAVIAN AVRAM | ON FILE |
| OCTAVIAN BINZARI | ON FILE |
| OCTAVIAN CRISTEA | ON FILE |
| OCTAVIAN FLORESCU | ON FILE |
| OCTAVIAN IORGA | ON FILE |
| OCTAVIAN ISAICU | ON FILE |
| OCTAVIAN MANTEA | ON FILE |
| OCTAVIAN PALER | ON FILE |
| OCTAVIAN PARVU | ON FILE |
| OCTAVIAN PARVU | ON FILE |
| OCTAVIAN PAUN | ON FILE |
| OCTAVIAN ROMAN | ON FILE |
| OCTAVIAN SERBAN | ON FILE |
| OCTAVIAN STEFAN CHIRITA | ON FILE |
| OCTAVIAN STEFAN MARINESCU | ON FILE |
| OCTAVIAN VARARU | ON FILE |
| OCTAVIO  AYALA | ON FILE |
| OCTÁVIO  FREITAS | ON FILE |
| OCTAVIO  HOYOS | ON FILE |
| OCTAVIO AGUAYO | ON FILE |
| OCTAVIO ALANIS | ON FILE |
| OCTAVIO ARENCIBIA QUINTANA | ON FILE |
| OCTAVIO ARIAS HERMOSILLO | ON FILE |
| OCTAVIO BARTOLUCCI | ON FILE |
| OCTAVIO BENITEZ | ON FILE |
| OCTAVIO BRUZZESI | ON FILE |
| OCTAVIO CALCANO | ON FILE |
| OCTAVIO CAPOLINGUA | ON FILE |
| OCTAVIO CESAR SAÑA REÑONES | ON FILE |
| OCTAVIO CORTEZ | ON FILE |
| OCTAVIO ESTRADA | ON FILE |
| OCTAVIO FARIÑA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OCTAVIO FONTANA | ON FILE |
| OCTAVIO FRATTURA | ON FILE |
| OCTAVIO FUENZALIDA | ON FILE |
| OCTAVIO GUTIERREZ | ON FILE |
| OCTAVIO GUTIERREZ | ON FILE |
| OCTAVIO GUTIERREZ | ON FILE |
| OCTAVIO HARO ARELLANO | ON FILE |
| OCTAVIO JIMENEZ | ON FILE |
| OCTAVIO JOSE TERRAZAS | ON FILE |
| OCTAVIO LOMELI | ON FILE |
| OCTÁVIO MAIA | ON FILE |
| OCTAVIO MANCILHA PENA DIAS | ON FILE |
| OCTAVIO MARTÍNEZ | ON FILE |
| OCTAVIO MEDINA | ON FILE |
| OCTAVIO MINDREAU VALERO | ON FILE |
| OCTAVIO MOLINA | ON FILE |
| OCTAVIO MOYANO | ON FILE |
| OCTAVIO MUNGUIA | ON FILE |
| OCTAVIO PINTO | ON FILE |
| OCTAVIO PINTO ESCALIER | ON FILE |
| OCTAVIO RAMOS | ON FILE |
| OCTAVIO RICO CHAVEZ | ON FILE |
| OCTAVIO RIVERA | ON FILE |
| OCTAVIO RODRIGUEZ | ON FILE |
| OCTAVIO ROMERO | ON FILE |
| OCTAVIO ROSSI | ON FILE |
| OCTAVIO ROTGER | ON FILE |
| OCTAVIO SERRANO VICENTE | ON FILE |
| OCTAVIO SIMAS | ON FILE |
| OCTAVIO TAPIA | ON FILE |
| OCTAVIO URIAS JR | ON FILE |
| OCTAVIO VELASCO ARTEAGA | ON FILE |
| OCTAVIO VERCETTI | ON FILE |
| OCTAVIO VILLARROEL | ON FILE |
| OCTAVIOUS DAVIS | ON FILE |
| OCTAVIUS DELFYETTE | ON FILE |
| OCTAVIUS QUADIO MEWBORN | ON FILE |
| OCTAV-ROMEO INDRIES | ON FILE |
| OCTAVUIS  QUINN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OCTOKID WONG | ON FILE |
| OD LECAE | ON FILE |
| ODA VAN HEUGTEN | ON FILE |
| ODAI ABDELQADER | ON FILE |
| ODAI AMMAR | ON FILE |
| ODAIN  MAITLAND | ON FILE |
| ODAINE GAYLE | ON FILE |
| ODAIR JOSE BORGES  DA SILVA | ON FILE |
| ODALYS CASTILLO | ON FILE |
| ODALYS SOCORRO | ON FILE |
| ODANIA CONCEPCION | ON FILE |
| ODARA PINEDA | ON FILE |
| ODASARA KARUNACHANDRA | ON FILE |
| ODAY HISHMEH | ON FILE |
| ODAY JABBARIN | ON FILE |
| Odbert, Dominic | ON FILE |
| ODD ANDERS GRØNLI | ON FILE |
| ODD BORKNES | ON FILE |
| ODD KHALIFI | ON FILE |
| ODD ONES | ON FILE |
| ODD RUNAR HÅKER | ON FILE |
| ODD-ANDRÉ RUSTAD | ON FILE |
| ODDBEAKER LLC | ON FILE |
| ODDBJØRN  NESSA | ON FILE |
| ODDBJØRN GUSTAVSEN | ON FILE |
| ODDFRÍÐUR PETERSEN | ON FILE |
| ODDGEIR TORVUND | ON FILE |
| ODDMUND PENNER | ON FILE |
| ODDO, STEPHEN ANTHONY | ON FILE |
| ODED COHEN | ON FILE |
| ODED FARAN | ON FILE |
| ODED LESAGE | ON FILE |
| ODED LEVANON | ON FILE |
| ODED WEIZMANN | ON FILE |
| ODEI ROCA | ON FILE |
| ODEKERKEN, JOSEPH | ON FILE |
| ODEKERKEN, JOSEPH | ODEKERKEN@YMAIL.COM |
| ODEL PLUMMER | ON FILE |
| ODELIN MARTIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ODELL RAMIREZ | ON FILE |
| ODELL SHAW JR. | ON FILE |
| Odell, Michael | ON FILE |
| ODELSON CAISIDO | ON FILE |
| ODEN SCHMIT | ON FILE |
| ODEN TURNBULL | ON FILE |
| ODESHO YOUKHANA | ON FILE |
| ODESSA LEONI | ON FILE |
| ODETE SILVA | ON FILE |
| ODETTE  WOHLMAN | ON FILE |
| ODETTE CHESTERMAN | ON FILE |
| ODETTE SEQUEIRA | ON FILE |
| ODETTE TEJADA | ON FILE |
| ODETTE VAN RENSBURG | ON FILE |
| ODETTE WAN | ON FILE |
| ODHRAN  MCFEELY | ON FILE |
| ODIA OLIVIER KAMINA NTENDA MUSANGU | ON FILE |
| ODIAKA ANYAOBI | ON FILE |
| ODIANOSEN AHIANTE | ON FILE |
| ODIAU ALEXANDRE | ON FILE |
| ODICAR HERRERA | ON FILE |
| ODIGADATU DANIEL NONSO | ON FILE |
| ODIGBO  DANIEL | ON FILE |
| ODIGILI CHUKWUEMEKE | ON FILE |
| ODILE DANIELLE JOCHEL | ON FILE |
| ODILE DONADINI | ON FILE |
| ODILE FLIBOTTE | ON FILE |
| ODILE LEPETITCOLIN | ON FILE |
| ODILIA JANETH NAJERA POLANCO | ON FILE |
| ODILIA PISTEY | ON FILE |
| ODILON  CARVALHO | ON FILE |
| ODILON SANTOS | ON FILE |
| ODILSON SILVA | ON FILE |
| ODIN BENITEZ | ON FILE |
| ODIN GOETJE | ON FILE |
| ODIN GUERARD | ON FILE |
| ODIN JEAN ROGER JOLY | ON FILE |
| ODIN LORD BASALIO | ON FILE |
| ODIN TAKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ODIN TEIGLAND | ON FILE |
| ODIN WACHTENDORF | ON FILE |
| ODINA MANQUI | ON FILE |
| ODINAKA ASOR | ON FILE |
| ODION OTUOKPAIWO | ON FILE |
| ODIRI EMADU | ON FILE |
| ODIRI EMADU | ON FILE |
| ODIRIVERERE AKPOJARO | ON FILE |
| ODISEJS VEKSINS | ON FILE |
| ODISHO, JOSEPH | ON FILE |
| ODJIA FERNAND FILS NÉRÉE | ON FILE |
| ODLANIER MORERA | ON FILE |
| ODLANIER SILVA | ON FILE |
| ODO GIORDO | ON FILE |
| ODOM TRACY | ON FILE |
| ODON M NSUNGU | ON FILE |
| ODONGO GEORGE | ON FILE |
| O'DONNELL FAMILY TRUST | ON FILE |
| ODonoghue, Kieran | ON FILE |
| ODP Business Solutions, LLC | harriet.lewkowitz@officedepot.com |
| ODRAN THOMAZO | ON FILE |
| ODUDU UDOH | ON FILE |
| ODUM GROUP LTD | ON FILE |
| ODUM IDIKA | ON FILE |
| ODUSOLU AFOLABI | ON FILE |
| ODUYAMI ESUABANGA | ON FILE |
| ODWA MJEZU | ON FILE |
| ODWAIN MCKENZIE | ON FILE |
| ODWIN JANSSEN | ON FILE |
| ODY FORTUNE | ON FILE |
| ODYEK TOM | ON FILE |
| ODYNN AGUILAR GOMEZ | ON FILE |
| ODYSSEAS EFSTATHIOU | ON FILE |
| ODYSSEAS STAVROU | ON FILE |
| ODYSSEFS VERRAS | ON FILE |
| Oeding, Evan | ON FILE |
| OEHME FAMILY SUPER PTY LTD | ON FILE |
| OEI PHENG CHEW | ON FILE |
| OEL SCOTT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OEMAR CHAKALAEV | ON FILE |
| OEMER FARUK BASKAYA | ON FILE |
| OEMER FARUK OKTAY | ON FILE |
| OENTUNG MARGONO | ON FILE |
| OERJAN GROENMO | ON FILE |
| OERJAN TVETERAAS | ON FILE |
| OESEOP KIM | ON FILE |
| OESEOP KIM | ON FILE |
| OESTERLE, JEFFREY ROBERT | ON FILE |
| OEU POH HUAT | ON FILE |
| OEZGEN KARADAG | ON FILE |
| OEZGUER OGULKANMIS | ON FILE |
| OEZGUER OGUZ | ON FILE |
| OFarrell, Rory | ON FILE |
| OFEJIRO OSANEBI | ON FILE |
| OFELIA  FERREYRA | ON FILE |
| OFELIA ALCIRA | ON FILE |
| OFELIA CASTANEDO VELASCO | ON FILE |
| OFELIA EUGENIA GONZÁLEZ GAMBOA | ON FILE |
| OFELIA ISABEL FERREIRA DA COSTA BAPTISTA | ON FILE |
| OFELIA IVANOVA | ON FILE |
| OFÉLIA LACERDA | ON FILE |
| OFELIA PERINI | ON FILE |
| OFELIA SALVATIERRA | ON FILE |
| OFELIA VELASCO | ON FILE |
| OFELYA KIRAKOSYAN | ON FILE |
| OFER GANOT | ON FILE |
| OFER MUCHA | ON FILE |
| OFER WOLFSON | ON FILE |
| OFFER LIVNE | ON FILE |
| OFFICE OF NEW YORK STATE ATTORNEY GENERAL | BRIAN.WHITEHURST@AG.NY.GOV |
| OFFICE OF THE ATTORNEY GENERAL OF IOWA | consumer@ag.iowa.gov |
| OFFICE OF THE ATTORNEY GENERAL OF LOUISIANA | ConsumerInfo@ag.louisiana.gov |
| OFFICE OF THE ATTORNEY GENERAL OF MARYLAND | consumer@oag.state.md.us |
| OFFICE OF THE ATTORNEY GENERAL OF NEVADA | aginfo@ag.nv.gov |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OFFICE OF THE ATTORNEY GENERAL OF NEW HAMPSHIRE | DOJ-CPB@doj.nh.gov |
| OFFICE OF THE ATTORNEY GENERAL OF NORTH DAKOTA | ndag@nd.gov |
| OFFICE OF THE KANSAS SECURITIES COMMISSIONER | ksc.seccomplaints@ks.gov |
| OFFICE OF THE MAINE ATTORNEY GENERAL | attorney.general@maine.gov |
| OFFICE OF THE MAINE ATTORNEY GENERAL | consumer.mediation@maine.gov |
| OFFICE OF THE RHODE ISLAND GENERAL TREASURER | ups@treasury.ri.gov |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | SHARA.CORNELL@USDOJ.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | USTPREGION02.NYECF@USDOJ.GOV |
| OFFICE OF THE WEST VIRGINIA STATE TREASURER | wvtreasury@wvsto.gov |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | AARON.COLODNY@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | CAROLINEGWARREN@GMAIL.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | CELSIUSBANKRUPTCY@COVAR.IO |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | CELSIUSBANKRUPTCYCASE@GMAIL.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | CHRISTOPHER.J.COCO@GMAIL.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | DAVID.TURETSKY@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | GREGORY.PESCE@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | ICBSOLUTIONS@PROTON.ME |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | JDISANTI@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | JDISANTI@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MANDOLINA@WHITECASE.COM |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MARKROBINSON55@GMAIL.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MCO@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MCOSBNY@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SAM.HERSHEY@WHITECASE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | TOMDIF@GMAIL.COM |
| OFIA ALI | ON FILE |
| OFIR KALEF | ON FILE |
| OFIR SHANI | ON FILE |
| OFIR VAISMAN | ON FILE |
| OFLI GUIMARÃES | ON FILE |
| OFUOKU BONAVENTURE | ON FILE |
| OGABA SEBERINO | ON FILE |
| OGAGA EMUJAKPORUE | ON FILE |
| OGAGAOGHENE ATTAH | ON FILE |
| OGANESYAN, GRAND | ON FILE |
| Ogawa, Shohei Kenneth | ON FILE |
| OGBONNAYA IGWE AGWU | ON FILE |
| OGBU ISREAL CHUKWUEMEKA | ON FILE |
| OGDEN SALILLARI | ON FILE |
| OGDEN WELLS | ON FILE |
| OGE ANTHONY | ON FILE |
| OGECHI GLORY ACHILONU | ON FILE |
| OGECHI MADU | ON FILE |
| OGECHUKWU ENWELUM | ON FILE |
| OGECHUKWU LYNDA | ON FILE |
| OGECHUKWU OKORIE | ON FILE |
| OGECHUKWUKA UCHE | ON FILE |
| OGHENE UKARIN | ON FILE |
| OGHENECHOVWE HUMPHREY DOLOR | ON FILE |
| OGHENEFEJIRO WILLIE | ON FILE |
| OGHENEKARO AKPORUMETA | ON FILE |
| OGHENEMARO SOTA | ON FILE |
| OGHENEOVIE RALPH OTUTU | ON FILE |
| OGHENEOVO CLEMENT OBEWO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OGHENEREKE OKPANOBO | ON FILE |
| OGHENERUEMU UMORU | ON FILE |
| OGHENETEJIRI OGEGERE | ON FILE |
| OGHENEVWOKE PAT-WILLIE | ON FILE |
| OGHENOVO ORHURHU | ON FILE |
| OGHOSA IBUDE | ON FILE |
| OGIE OGBEBOR | ON FILE |
| OGILVY, DAVID | ON FILE |
| OGNJEN  POPOVIĆ | ON FILE |
| OGNJEN  ZEKANOVIC | ON FILE |
| OGNJEN DUJMOVIC | ON FILE |
| OGNJEN DUKIC | ON FILE |
| OGNJEN HABULIN | ON FILE |
| OGNJEN JAKOVLJEVIC | ON FILE |
| OGNJEN JANJIC | ON FILE |
| OGNJEN JEVDEVIC | ON FILE |
| OGNJEN LIVADA | ON FILE |
| OGNJEN MARIC | ON FILE |
| OGNJEN MARKOVIĆ | ON FILE |
| OGNJEN MARUSIC | ON FILE |
| OGNJEN MILIĆEVIĆ | ON FILE |
| OGNJEN NOVAKOVIĆ | ON FILE |
| OGNJEN OGNJEN | ON FILE |
| OGNJEN OLENIK | ON FILE |
| OGNJEN POPOVIC | ON FILE |
| OGNJEN PUZOVIĆ | ON FILE |
| OGNJEN SPASOJEVIC | ON FILE |
| OGNJEN SRDANOV | ON FILE |
| OGNJEN UGARKOVIC | ON FILE |
| OGNJEN VESKOVIC | ON FILE |
| OGNJEN VUKOVIC | ON FILE |
| OGNYAN MIRCHEV | ON FILE |
| OGNYANA GOSPODINOVA | ON FILE |
| OGOGO ANDOR | ON FILE |
| OGOPOTSWE MAPUTLA | ON FILE |
| OGOR FRANCIS | ON FILE |
| OGORCHUKWU OMEDE | ON FILE |
| O'Grady, Neal | ON FILE |
| OGUL CAN AKASLAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OGULBAHAR KOMMIYEVA | ON FILE |
| OGULCAN AKKAYA | ON FILE |
| OGULCAN CAGLAR UZUN | ON FILE |
| OGULCAN CANTURK | ON FILE |
| OĞULCAN DINÇSOY | ON FILE |
| OGULCAN GUNALTAY | ON FILE |
| OGULCAN KULAK | ON FILE |
| OGUN AKGUNDUZ | ON FILE |
| OGUN BOZBEK | ON FILE |
| OGUN KAYA | ON FILE |
| OGUN KINGSLEY | ON FILE |
| OGUN YAMAN | ON FILE |
| OGUN YILMAZ | ON FILE |
| OGUNBAYO SELIMOT | ON FILE |
| OGUNBIYI OGUNSOLA | ON FILE |
| OGUNKEYE, ABISOLA | ON FILE |
| OGUZ ATES | ON FILE |
| OGUZ AVCI | ON FILE |
| OGUZ BERKMAN | ON FILE |
| OGUZ CAVUS | ON FILE |
| OGUZ CENK DEGER | ON FILE |
| OGUZ ERDEM | ON FILE |
| OGUZ GURKAN YAZICI | ON FILE |
| OGUZ GURKAN YAZICI | ON FILE |
| OGUZ HAN ALPUR | ON FILE |
| OGUZ KAAN AKCAN | ON FILE |
| OGUZ KAGAN ZENGIN | ON FILE |
| OGUZ KARACAY | ON FILE |
| OGUZ KOROGLU | ON FILE |
| OGUZ PAMUK | ON FILE |
| OGUZ SAAT | ON FILE |
| OĞUZ YAĞMUR | ON FILE |
| OĞUZ YILMAZER | ON FILE |
| OGUZ YORULMAZ | ON FILE |
| OGUZHAN ATES | ON FILE |
| OĞUZHAN ATEŞ | ON FILE |
| OĞUZHAN AYDILEK | ON FILE |
| OGUZHAN BALA | ON FILE |
| OGUZHAN BASKURT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OĞUZHAN ÇIFTCI | ON FILE |
| OGUZHAN DUMAN | ON FILE |
| OĞUZHAN ERDOĞAN | ON FILE |
| OGUZHAN HACIMUSTAFAOGLU | ON FILE |
| OĞUZHAN KARAALİ | ON FILE |
| OGUZHAN KARAMAN | ON FILE |
| OGUZHAN KOSE | ON FILE |
| OGUZHAN MEMIS | ON FILE |
| OĞUZHAN NIZAM | ON FILE |
| OGUZHAN PINARBASI | ON FILE |
| OGUZHAN SAHIN | ON FILE |
| OGUZHAN SANCILI | ON FILE |
| OĞUZHAN UĞUREL | ON FILE |
| OGUZHAN YARDIMCI | ON FILE |
| OGUZHAN YILDIRIM | ON FILE |
| OĞUZHAN YILDIZ | ON FILE |
| OGUZHAN YILMAZ | ON FILE |
| OGUZHAN YILMAZ | ON FILE |
| OGYEN RANGDOL | ON FILE |
| OH CHANG SUK | ON FILE |
| OH CHER MING | ON FILE |
| OH HIANG | ON FILE |
| OH HYEOK KWON | ON FILE |
| OH JEE KIAT | ON FILE |
| OH KAI JIE | ON FILE |
| OH KWON | ON FILE |
| OH NGO LIM | ON FILE |
| OH POH TIN | ON FILE |
| OH SOONGROK | ON FILE |
| OH SUNG CHOY | ON FILE |
| OH WEI JUN | ON FILE |
| OH ZHI CHAO | ON FILE |
| Oh, Ji Hoon | ON FILE |
| Oh, Yoonjung | ON FILE |
| OHAD KADAN | ON FILE |
| OHAD VERED | ON FILE |
| OHALLORAN, ANNEMARIE | ON FILE |
| OHANELE CHIBUIKEM | ON FILE |
| Oherein, Collins | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OHIMAI OKAISABOR | ON FILE |
| OHIO DEPT OF COMMERCE | unfdclaims@com.state.oh.us |
| OHIOLE OJO | ON FILE |
| OHIREME IKHIDE OARHE | ON FILE |
| OHMIN KWON | ON FILE |
| Ohmny D Romero | ohmny172@gmail.com |
| OHMNY ROMERO | ON FILE |
| Ohmny Romero | ohmny172@gmail.com |
| Ohnstad, Oyvind | ON FILE |
| OHOOD ALZAIDI | ON FILE |
| Ohri, Vipul | ON FILE |
| OHT PHAN | ON FILE |
| OI NG | ON FILE |
| OI CHAN CHOO | ON FILE |
| OI CHONG CHIN | ON FILE |
| OI KI LEE | ON FILE |
| OI KOUROUNIS | ON FILE |
| OI LAI LO | ON FILE |
| OI LAM KAREN CHAN | ON FILE |
| OI LEE AILEEN WONG | ON FILE |
| OI MAN LEUNG | ON FILE |
| OI MAN WONG | ON FILE |
| OI MEI CHAU | ON FILE |
| OI SHAN NG | ON FILE |
| OI SZE LEE | ON FILE |
| OI TO CHAN | ON FILE |
| OI TSZ SUEN | ON FILE |
| OI WA SHUM | ON FILE |
| OI WA WONG | ON FILE |
| OI WAH TONG | ON FILE |
| OI YAN CHUN | ON FILE |
| OI YAN JANDY LAM | ON FILE |
| OIAGATAI TUIVANU | ON FILE |
| OICHEN VIGELANDZOON | ON FILE |
| OICHIANA VIGELANDZOON | ON FILE |
| OIER CABALLERO | ON FILE |
| OIER GONI CUESTA | ON FILE |
| OIER ZUAZUA | ON FILE |
| OIES HUSSEIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OIHAN ZABALETA BERRA | ON FILE |
| OIHANA HERNANDEZ VAN WAES | ON FILE |
| OIIVIA HALE | ON FILE |
| Oikonomou, Achillefs | ON FILE |
| OIL TRADING LTD | ON FILE |
| OILIBHE PABSCH | ON FILE |
| OI-LIN CHEUNG | ON FILE |
| OILTRADING COM PTE LIMITED | alex@oil.com |
| OIOVANNI IMPERATORE | ON FILE |
| OISHI STEVENS | ON FILE |
| OISIN ALLEN | ON FILE |
| OISIN BRADLEY | ON FILE |
| OISIN CLEARY | ON FILE |
| OISIN CONOLLY | ON FILE |
| OISIN FLEMING | ON FILE |
| OISIN LYNCH | ON FILE |
| OISIN MARGEY | ON FILE |
| OISIN MC GINLEY | ON FILE |
| OISIN MCCAFFERY MCMANUS | ON FILE |
| OISIN MURPHY | ON FILE |
| OISIN NALLY | ON FILE |
| OISIN REYNOLDS | ON FILE |
| OISIN RYAN | ON FILE |
| Oiusomphong, Gimhong | ON FILE |
| ØIVIND HVARNES | ON FILE |
| ØIVIND SOLBERG | ON FILE |
| OJ HAASAKKER | ON FILE |
| OJ HODGES | ON FILE |
| OJARS DIMITRIJS BERICS | ON FILE |
| OJAS RAMNIK SITAPARA | ON FILE |
| OJASHVI SEEAM | ON FILE |
| OJASKUMAR NITINBHAI GANDHI | ON FILE |
| OJASVI NAGAR | ON FILE |
| OJE UDUAGELE | ON FILE |
| OJEDA EZEQUIEL | ON FILE |
| OJEDA GISELA | ON FILE |
| OJEDA RICARDO | ON FILE |
| OJEIKHODION UADIA | ON FILE |
| OJI CHIMA AGBAI II | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OJIAKOR CHINECHEREM EMMANUEL | ON FILE |
| OJIMBA CHIZOBA | ON FILE |
| OJJO RIEDEWALD | ON FILE |
| OJO OLASUPO | ON FILE |
| OJOK HENRY | ON FILE |
| OJUOLA DAMILOLA | ON FILE |
| OJWANG DANIEL | ON FILE |
| OK JUNG KIM | ON FILE |
| OK TOOMEY | ON FILE |
| OKAFOR CHIBUIKE | ON FILE |
| OKAMOTO, BRANDON SCOTT MASAO | ON FILE |
| OKAN ALTIPARMAK | ON FILE |
| OKAN ANACAK | ON FILE |
| OKAN AVCI | ON FILE |
| OKAN BATIBEYI | ON FILE |
| OKAN BUK | ON FILE |
| OKAN CETINKAYA | ON FILE |
| OKAN DEVRIM | ON FILE |
| OKAN DIKAL | ON FILE |
| OKAN DURMUS | ON FILE |
| OKAN GUNALTIN | ON FILE |
| OKAN HASAN | ON FILE |
| OKAN KELES | ON FILE |
| OKAN KINA | ON FILE |
| OKAN OLGAC | ON FILE |
| OKAN OZDEMIR | ON FILE |
| OKAN ÖZNUR | ON FILE |
| OKAN TOPUK | ON FILE |
| OKAN YAMAN | ON FILE |
| OKAN YESILOT | ON FILE |
| OKAN YORGANCI | ON FILE |
| OKANLAWON ISREAL | ON FILE |
| OKAY CAN KOC | ON FILE |
| OKE AYODEJI OLUSOLA | ON FILE |
| OKECHI NWOKORO | ON FILE |
| OKECHUKWU MEKE | ON FILE |
| OKECHUKWU MUOKA | ON FILE |
| OKECHUKWU PAUL OKEREKE | ON FILE |
| OKECHUKWU UZOIGWE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OKEEL CODRINGTON | ON FILE |
| OKEESHA KARUNARATHNE | ON FILE |
| OKEIPIRIYE BENWARI | ON FILE |
| OKEITH WALLACE | ON FILE |
| OKEITO SHORTTE | ON FILE |
| OKEKSANDR BRYCHKA | ON FILE |
| OKELLA WALTERS | ON FILE |
| OKEMA ADAM | ON FILE |
| OKENE PRAISE | ON FILE |
| OKEOMA EMEH | ON FILE |
| OKEOWO DOLAPO | ON FILE |
| OKETCH SOLOMON | ON FILE |
| OKEY ELVIS | ON FILE |
| OKEY OKECHUKWU | ON FILE |
| OKEZIE CHUKWUEBUKA OKOLI | ON FILE |
| OKEZIE OKOLI | ON FILE |
| OKHAISHIE ADOMOKHAI | ON FILE |
| OKHIL NAG | ON FILE |
| OKHUNJON FARMONOV | ON FILE |
| OKHYUN SEONG | ON FILE |
| OKIEMUTE EJOH | ON FILE |
| OKIEMUTE ERHARHIRE | ON FILE |
| OKIKE KENNETH | ON FILE |
| OKIKI OLUGUNNA | ON FILE |
| OKJA CHOI | ON FILE |
| OKJU LEE | ON FILE |
| OKKE NIJS | ON FILE |
| OKKE VERHOOG | ON FILE |
| OKKU TOIVOLA | ON FILE |
| OKKY ASMARANY | ON FILE |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | OKSTATE@OKDOCC.OK.GOV |
| OKLAHOMA DEPARTMENT OF SECURITIES | RFAGNANT@SECURITIES.OK.GOV |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | ConsumerProtection@oag.ok.gov |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | QUESTIONS@OAG.OK.GOV |
| OKLAHOMA STATE TREASURER | unclaimed@treasurer.ok.gov |
| OKOBOI ANTHONY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OKOH A AZUBUIKE | ON FILE |
| OKOI OJAH | ON FILE |
| OKOLIE EVARISTUS | ON FILE |
| OKORIE DAVID | ON FILE |
| OKORO OGBONNA | ON FILE |
| OKOYE ANDERSON | ON FILE |
| OKOYE PETER | ON FILE |
| OKOYOYI JAMES | ON FILE |
| OKPE OKARO JOSHUA | ON FILE |
| OKSANA ALTUKHOVA | ON FILE |
| OKSANA APOSTOLOVA | ON FILE |
| OKSANA BALANDA | ON FILE |
| OKSANA CHEPIL | ON FILE |
| OKSANA CHERNENKO | ON FILE |
| OKSANA CHESTER | ON FILE |
| Oksana Chester | oksana.chester313@gmail.com |
| OKSANA DEMIDOVA | ON FILE |
| OKSANA DMYTRYSHCHAK | ON FILE |
| OKSANA DORONINA | ON FILE |
| OKSANA FUTRYK | ON FILE |
| OKSANA GLINSKAYA | ON FILE |
| OKSANA GRANT | ON FILE |
| OKSANA HLADUN | ON FILE |
| OKSANA HOMZA | ON FILE |
| OKSANA HREM | ON FILE |
| OKSANA IVANOVNA KHITOVA | ON FILE |
| OKSANA KAMBERI | ON FILE |
| OKSANA KARTYNNIK | ON FILE |
| OKSANA KHAVRUK | ON FILE |
| OKSANA KIZILCIK | ON FILE |
| OKSANA KNYSH-KOLOMIYETS | ON FILE |
| OKSANA KOCHETOVA | ON FILE |
| OKSANA KUDELINA | ON FILE |
| OKSANA LOFING | ON FILE |
| OKSANA LUCHKOVSKA | ON FILE |
| OKSANA LUKJANEC | ON FILE |
| OKSANA LYTVYNENKO | ON FILE |
| OKSANA MADIUDIA | ON FILE |
| OKSANA MIROSHNYCHENKO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OKSANA MOLODYAKOVA | ON FILE |
| OKSANA MYLKA | ON FILE |
| OKSANA NIKOLAEVA | ON FILE |
| OKSANA NIKOLAEVHA | ON FILE |
| OKSANA NIKOLAYEVA | ON FILE |
| OKSANA PIRIAZIEVA | ON FILE |
| OKSANA PORIADINA | ON FILE |
| OKSANA SAKHNENKO | ON FILE |
| OKSANA SERGEYEVNA STAROSTINA | ON FILE |
| OKSANA SHMELEVA | ON FILE |
| OKSANA SHYSH | ON FILE |
| OKSANA SITYAKOVA | ON FILE |
| OKSANA SOHOR | ON FILE |
| OKSANA SOKOLOVA | ON FILE |
| OKSANA SPIRKINA | ON FILE |
| OKSANA SYDORENKOVA | ON FILE |
| OKSANA TYKHOVSKA | ON FILE |
| OKSANA VELYCHKO | ON FILE |
| OKSANA VELYCHKO | ON FILE |
| OKSANA VIKTOROVNA KHALINA | ON FILE |
| OKSANA VOVCHOK | ON FILE |
| OKSANA VYSHNITSKA | ON FILE |
| OKSANA YASINSKAYA | ON FILE |
| OKSANA YESYUNINA | ON FILE |
| OKSANA ZAHUBYHORILKA | ON FILE |
| OKSANA ZDORYK | ON FILE |
| OKSANA ZUBKOVA | ON FILE |
| OKTAI GASJIMOV | ON FILE |
| OKTARINA SHAFIRA PAWESTRI | ON FILE |
| OKTAWIA KOŃCZAK | ON FILE |
| OKTAWIUSZ STAIŃSKI | ON FILE |
| OKTAY ASLAN | ON FILE |
| OKTAY AVAR | ON FILE |
| OKTAY BABAYEV | ON FILE |
| OKTAY CETIN | ON FILE |
| OKTAY GÜRYAY | ON FILE |
| OKUN JUDE RAPHAEL | ON FILE |
| OKWUCHUKWU OKOLI | ON FILE |
| OKY SETIAWAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OKYTT KOOVARA | ON FILE |
| OLA AASEN | ON FILE |
| OLA AMUDAT | ON FILE |
| OLA AMUNDSGÅRD | ON FILE |
| OLA AUGUST | ON FILE |
| OLA AYANSINA | ON FILE |
| OLA BABA | ON FILE |
| OLA BANJI | ON FILE |
| OLA CORMIER | ON FILE |
| OLA EIRIK BOLME | ON FILE |
| OLA ENGEBRETSEN | ON FILE |
| OLA FUNSHA | ON FILE |
| OLA GRIMSHOLM | ON FILE |
| OLA HAUKLAND | ON FILE |
| OLA IBILOYE-AGBEYINGA DAGBA | ON FILE |
| OLA IVERSEN | ON FILE |
| OLA KAMALI | ON FILE |
| OLA KENNEDY | ON FILE |
| OLA LASISI | ON FILE |
| OLA LASISI | ON FILE |
| OLA LINDBLOM | ON FILE |
| OLA MAGNUSSON | ON FILE |
| OLA MARTINS FUNSHA | ON FILE |
| OLA NORDIN | ON FILE |
| OLA OGUNLANA | ON FILE |
| OLA PARKHEDEN | ON FILE |
| OLA R KOHN | ON FILE |
| OLA SEUN | ON FILE |
| OLA SITTU | ON FILE |
| OLA SITTU | ON FILE |
| OLA SODERBERG | ON FILE |
| OLA STENE | ON FILE |
| OLA SULEIMAN | ON FILE |
| OLA SVENSSON | ON FILE |
| OLA WAAGEN | ON FILE |
| OLA WILLIAMS KAMARA | ON FILE |
| OLAA SITU | ON FILE |
| OLABANJI ODUNAYO | ON FILE |
| OLABI PHILLIPE AFIDEGNON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLABI PHILLIPE AFIDEGNON | ON FILE |
| OLABISI ONI | ON FILE |
| OLABODE SOWEMIMO | ON FILE |
| OLADAPO ADENIRAN | ON FILE |
| OLADAPO BAKARE | ON FILE |
| OLADAPO NIYI ESAN | ON FILE |
| OLADAPO ODUTAYO | ON FILE |
| OLADAYO  OLIYIDE | ON FILE |
| OLADAYO BIYA | ON FILE |
| OLADAYO ODUNLAMI | ON FILE |
| OLADEJO RIDWAN | ON FILE |
| OLADELE ALABI | ON FILE |
| OLADELE ONAYEMI | ON FILE |
| OLADELE VINCENT | ON FILE |
| OLADIMEJI MICHAEL | ON FILE |
| OLADIMEJI OWOYELE | ON FILE |
| OLADIPO OLATAYO | ON FILE |
| OLADIPO OLUFEMI DARAMOLA | ON FILE |
| OLADIPO ONAKUNLE | ON FILE |
| OLADIPUPO AJOSE | ON FILE |
| OLADIPUPO GAFAR ADEWOLE | ON FILE |
| OLADOTUN AKANJI | ON FILE |
| OLADOTUN SHOWUNMI | ON FILE |
| OLADUNJOYE ADETOYE | ON FILE |
| OLAF  LADEWIG | ON FILE |
| OLAF CZYKWIN | ON FILE |
| OLAF DANY | ON FILE |
| OLAF DRABEK | ON FILE |
| OLAF DUITS | ON FILE |
| OLAF ENKE | ON FILE |
| OLAF GÖBEL | ON FILE |
| OLAF KOSTER | ON FILE |
| OLAF LANDMAN | ON FILE |
| OLAF LANGE | ON FILE |
| OLAF LENGYEL | ON FILE |
| OLAF MARCOS MILLA | ON FILE |
| OLAF MELLER | ON FILE |
| OLAF O’MOORE | ON FILE |
| OLAF RADEMAKER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| OLAF RYZNAR | ON FILE |
| OLAF VAN TEUNENBROEK | ON FILE |
| OLAF WAGNER | ON FILE |
| OLAF WERDER | ON FILE |
| OLAF WIJKER | ON FILE |
| OLAF WRZESINSKI | ON FILE |
| OLAFS RUBIS | ON FILE |
| OLAFUR OLAFSSON | ON FILE |
| OLAGBAJUMO DAVID | ON FILE |
| OLAGBOKUN VICTOR | ON FILE |
| OLAGOKE OLATUNJI | ON FILE |
| OLAGUNJU TEMITOPE | ON FILE |
| OLAIYA TIMOTHY | ON FILE |
| OLAJIDE EMMANUEL MICHAEL | ON FILE |
| OLAJIDE RICHARD | ON FILE |
| OLAJUMOKE DUROSHOLA | ON FILE |
| OLAJUWAN HAMPTON-JENKINS | ON FILE |
| OLAJUYIN OLUSOLA | ON FILE |
| OLAKUNLE AKINWANDE | ON FILE |
| OLAKUNLE LAMINA | ON FILE |
| OLAKUNLE LAWAL | ON FILE |
| OLAKUNLE MAKANJUOLA | ON FILE |
| OLAKUNLE OLUWAGBENGA IDOWU | ON FILE |
| OLALEKAN OKUSI | ON FILE |
| OLALEKAN AKANMU | ON FILE |
| OLALEKAN AKIODE | ON FILE |
| OLALEKAN BALOGUN | ON FILE |
| OLALEKAN DENNIS MOLAOLU | ON FILE |
| OLALEYE AMOS OLALERE | ON FILE |
| OLALEYE OLAJIDE | ON FILE |
| OLAMIDE ADABONYAN | ON FILE |
| OLAMIDE AJEWOLE | ON FILE |
| OLAMIDE KAYODE | ON FILE |
| OLAMIDE OJELA | ON FILE |
| OLAMIDE RICKETTS | ON FILE |
| OLAMIDE SUNDAY AFOLAYAN | ON FILE |
| OLAMIDE TOLANI AKINYELE | ON FILE |
| OLAMILEKAN AGBOOLA | ON FILE |
| OLAMILEKAN ADEBOWALE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLAMILEKAN AKINTUNDE | ON FILE |
| OLAMILEKAN BASHIR OJEWALE | ON FILE |
| OLAMILEKAN OLUWA OLADEJO | ON FILE |
| OLAMILEKAN PETER OGUNBIYI | ON FILE |
| OLAMILEKAN WILLIAMS OSSAI | ON FILE |
| OLAN AHERN | ON FILE |
| OLAND CHI OH HO | ON FILE |
| OLANIKE ADERONMU | ON FILE |
| OLANIYI AJAYI | ON FILE |
| Olano, Margaret | ON FILE |
| OLANREWAJU AKINOLA | ON FILE |
| OLANREWAJU AKINPELU | ON FILE |
| OLANREWAJU IBUDE | ON FILE |
| OLANREWAJU OLADUNJOYE | ON FILE |
| OLANREWAJU OLOTU | ON FILE |
| OLANREWAJU TAJUDEEN ODUSANYA | ON FILE |
| OLANUI CAPITAL, LLC | ON FILE |
| OLAOLU ADEKUNLE | ON FILE |
| OLAOLUWA AKIODE | ON FILE |
| OLAOLUWA OLADITAN | ON FILE |
| OLAOLUWA OLAREWAJU | ON FILE |
| OLAOYE KOLAWOLE | ON FILE |
| OLAR TOOL | ON FILE |
| OLAR VLAD | ON FILE |
| OLARA HENRY | ON FILE |
| OLAREWAJU SAMUEL OLUWASEYI ABRAHAM | ON FILE |
| OLASEGUN ADEMUYIWA | ON FILE |
| OLASHENI OGUNMOLA | ON FILE |
| OLASILE FAMUYIWA | ON FILE |
| OLASOJI OKANLAWON | ON FILE |
| OLASUNKANMI AINA | ON FILE |
| OLATOLUWANI AFOLABI | ON FILE |
| OLATOMIWA DANIEL BELLO | ON FILE |
| OLATOYE SULAIMON | ON FILE |
| OLATUNBOSUN DARE | ON FILE |
| OLATUNDE ADEBANJO | ON FILE |
| OLATUNDE ATOYEBI | ON FILE |
| OLATUNDE BOLUWATIFE OLANIPEKUN | ON FILE |
| OLATUNDE EZEKIEL OYEJOLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLATUNDE FALODE | ON FILE |
| OLATUNDE ISRAEL BADEJO | ON FILE |
| OLATUNDE OLUWATOSIN | ON FILE |
| OLATUNDUN ABODUNRIN | ON FILE |
| OLATUNJI ASEKUNOWO | ON FILE |
| OLATUNJI DAVID | ON FILE |
| OLATUNJI ABIFARAN | ON FILE |
| OLATZ LLODIO GONZÁLEZ | ON FILE |
| OLAV HOUBEN | ON FILE |
| OLAV SAETREN | ON FILE |
| OLAV ANKER JESSEN | ON FILE |
| OLAV BOERS | ON FILE |
| OLAV EIDSAA | ON FILE |
| OLAV HORST | ON FILE |
| OLAV INGE EDVARDSEN | ON FILE |
| OLAV KJELL HÆREID | ON FILE |
| OLAV KYTE HOMMEDAL | ON FILE |
| OLAV MÄGI | ON FILE |
| OLAV MAGNE SMEVOLL | ON FILE |
| OLAV NAKKEN | ON FILE |
| OLAV SUSEGG | ON FILE |
| OLAV SUTTKUS | ON FILE |
| OLAV VAN DER GRIJN | ON FILE |
| OLAV VASSBOTN | ON FILE |
| OLAVI TEPPONEN | ON FILE |
| OLAVO BRANCO | ON FILE |
| OLAVO CONDEZ | ON FILE |
| OLAVO MOREIRA NASCIMENTO | ON FILE |
| OLAVUR GUTTESEN | ON FILE |
| OLAWALE ABUDU | ON FILE |
| OLAWALE ARIJE | ON FILE |
| OLAWALE AYENI | ON FILE |
| OLAWALE KUSHIMO | ON FILE |
| OLAWALE OLATOYE | ON FILE |
| OLAWALE OLOFINBOBA | ON FILE |
| OLAWALE SANUSI WAHAB | ON FILE |
| OLAWUNMI AKISANYA | ON FILE |
| OLAWUNMI AWODIPE | ON FILE |
| OLAWUNMI AWODIPE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLAYBAR SYDNEY | ON FILE |
| OLAYEMI ATOLAGBE | ON FILE |
| OLAYEMI OGUNOYE | ON FILE |
| OLAYEMI OLAYINKA | ON FILE |
| OLAYEMI OWOLABI | ON FILE |
| OLAYEMI SMART | ON FILE |
| OLAYINKA GABRIEL AFOLABI | ON FILE |
| OLAYINKA OLATOKUNBO ADEBAYO | ON FILE |
| OLAYINKA OLUKORODE | ON FILE |
| OLAYINKA TINA OGIDAN | ON FILE |
| OLAYINKA TOYOBO | ON FILE |
| OLAYINKA WILLIAMS | ON FILE |
| OLAYODE AKINFEMIWA | ON FILE |
| OLAYORIJU ADELEYE | ON FILE |
| OLBY BEAUCHARD | ON FILE |
| OLCAY DEMIR | ON FILE |
| OLCAY EDEER | ON FILE |
| OLCAY KURAL | ON FILE |
| OLD SOLDIER LLC 401K PSP | ON FILE |
| OLDA JONES | ON FILE |
| OLDEMAR CASTILLO | ON FILE |
| OLDIPUPO BALOGUN | ON FILE |
| OLDŘICH HELD | ON FILE |
| OLDŘICH JANOVÁČ | ON FILE |
| OLDŘICH LÍPA | ON FILE |
| OLDRICH SAFAR | ON FILE |
| OLDŘICH ŠIŠMIŠ | ON FILE |
| OLDRICH SKAKAL | ON FILE |
| OLDRICH SMEJKAL | ON FILE |
| OLDRICH SOLC | ON FILE |
| OLDŘICH ŠOLC | ON FILE |
| OLDŘICH STILLER | ON FILE |
| OLDRICH WIRTH | ON FILE |
| OLDRIK BEELEN | ON FILE |
| OLE FLYVBJERG | ON FILE |
| OLE AAVANG | ON FILE |
| OLE ANDREAS FLOTTEN | ON FILE |
| OLE ANDREAS HOLLUND | ON FILE |
| OLE ANDREAS TEIGEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLE BENDIK KVISBERG | ON FILE |
| OLE BERG | ON FILE |
| OLE BISSEBERG | ON FILE |
| OLE BJERRING | ON FILE |
| OLE BULL | ON FILE |
| OLE CHILIAN | ON FILE |
| OLE DRAGLAND | ON FILE |
| OLE EINAR NESS | ON FILE |
| OLE EMIL AUGLAND | ON FILE |
| OLE FERBU | ON FILE |
| OLE GILLES LAEVEN | ON FILE |
| OLE HAUG | ON FILE |
| OLE HENRIK SKOGSTRØM | ON FILE |
| OLE JENSEN | ON FILE |
| OLE JOHANSEN | ON FILE |
| OLE JOHNNY DEVIK | ON FILE |
| OLE KOLLSTRØM HEILEVANG | ON FILE |
| OLE KRISTIAN LUNDE | ON FILE |
| OLE KRISTIAN RUUD | ON FILE |
| OLE KRISTIAN SILSETH | ON FILE |
| Ole L | confusedgiraffe@outlook.com |
| OLE LARSEN | ON FILE |
| OLE MARCUSSEN | ON FILE |
| OLE MARIUS LERVÅG | ON FILE |
| OLE MARIUS LIND | ON FILE |
| OLE NIELSEN | ON FILE |
| OLE ØDELIEN | ON FILE |
| OLE RABANAL | ON FILE |
| OLE RUD | ON FILE |
| OLE SKJERNINGE HERMANSEN | ON FILE |
| OLE SPEE | ON FILE |
| OLE THOMAS HAALAND | ON FILE |
| OLE-ANDRÉ RIGA-JOHANSEN | ON FILE |
| O'Leary, Robert | ON FILE |
| OLEENA MAK | ON FILE |
| OLEG  PLUCCI | ON FILE |
| OLEG  PRIGODA | ON FILE |
| OLEG  SINELNIKOV | ON FILE |
| OLEG ALEKSANDROV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLEG ALIKOV | ON FILE |
| OLEG ANATOLEVICH BAGAEV | ON FILE |
| OLEG ANDRON | ON FILE |
| OLEG APOLOV | ON FILE |
| OLEG BAHRII | ON FILE |
| OLEG BALABANOV | ON FILE |
| OLEG BANAR | ON FILE |
| OLEG BEKLEMYSHEV | ON FILE |
| OLEG BELOTSKY | ON FILE |
| OLEG BILENCHUK | ON FILE |
| OLEG BIRYULIN | ON FILE |
| OLEG BORS | ON FILE |
| OLEG BOYKO | ON FILE |
| OLEG BUGULOV | ON FILE |
| OLEG BUSURMANN | ON FILE |
| OLEG CHISARU | ON FILE |
| OLEG CHISTIAKOV | ON FILE |
| OLEG CHITIC | ON FILE |
| OLEG CHMAK | ON FILE |
| OLEG COJOCARU | ON FILE |
| OLEG DARYIN | ON FILE |
| OLEG DEMCHENKO | ON FILE |
| OLEG DIMITRIEV | ON FILE |
| OLEG DIMITRIEV | ON FILE |
| OLEG DIMOV | ON FILE |
| OLEG DREYMAN | ON FILE |
| OLEG DZHUM | ON FILE |
| OLEG EVDOKIMOV | ON FILE |
| OLEG EVGENEVICH | ON FILE |
| OLEG FEDOROV | ON FILE |
| OLEG GABINET | ON FILE |
| OLEG GAFAROV | ON FILE |
| OLEG GAIDAMUT | ON FILE |
| OLEG GALIULLIN | ON FILE |
| OLEG GASANALIYEV | ON FILE |
| OLEG GIBERSTEIN | ON FILE |
| OLEG GLAGOVSKIY | ON FILE |
| OLEG GOLODYUK | ON FILE |
| OLEG GRACEV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| OLEG GUDKOV | ON FILE |
| OLEG GUTIEV | ON FILE |
| OLEG HELMS | ON FILE |
| OLEG IGNATYEV | ON FILE |
| OLEG IGOREVICH VODIANNIKOV | ON FILE |
| OLEG IONOV | ON FILE |
| OLEG IPATOV | ON FILE |
| OLEG IZYUMENKO | ON FILE |
| OLEG KALUGIN | ON FILE |
| OLEG KASALAPOV | ON FILE |
| OLEG KATCHER | ON FILE |
| OLEG KATCHER | ON FILE |
| OLEG KINTROV | ON FILE |
| OLEG KISELEV | ON FILE |
| OLEG KONICHENKO | ON FILE |
| OLEG KRAJIC | ON FILE |
| OLEG KRAMPF | ON FILE |
| Oleg Krampf | okrampf@gmail.com |
| OLEG KRASNOVSKII | ON FILE |
| OLEG KRASTEV KRASTEV | ON FILE |
| OLEG KRAVCHUN | ON FILE |
| OLEG KUDRENKO | ON FILE |
| OLEG KUNAEV | ON FILE |
| OLEG KUPP | ON FILE |
| OLEG KURYANOV | ON FILE |
| OLEG KUZMIN | ON FILE |
| OLEG LUTSENKO | ON FILE |
| OLEG LYSHOV | ON FILE |
| OLEG MANAEV | ON FILE |
| Oleg Manko | ON FILE |
| OLEG MANKO | ON FILE |
| OLEG MANYUTA | ON FILE |
| OLEG MATIYCHUCK | ON FILE |
| OLEG MERENKO | ON FILE |
| OLEG MEZENTSEV | ON FILE |
| OLEG MIKHELES | ON FILE |
| OLEG NADEZHDIN | ON FILE |
| OLEG NAKONECHNYI | ON FILE |
| OLEG NAREA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLEG NASHCHEKIN | ON FILE |
| OLEG NAZAROV | ON FILE |
| OLEG NECHEPOR | ON FILE |
| OLEG NIKITENKO | ON FILE |
| OLEG NIKORA | ON FILE |
| OLEG OLBINSKIY | ON FILE |
| OLEG OLENENKO | ON FILE |
| OLEG ONIANI | ON FILE |
| OLEG OVADENKO | ON FILE |
| OLEG PANTUHOV | ON FILE |
| OLEG PETRENKO | ON FILE |
| OLEG POLEZHAI | ON FILE |
| OLEG POPOV | ON FILE |
| OLEG POPOV | ON FILE |
| OLEG SAGAN | ON FILE |
| OLEG SAVENKO | ON FILE |
| OLEG SCHOCH | ON FILE |
| OLEG SEDASHOV | ON FILE |
| OLEG SEKEROV | ON FILE |
| OLEG SEMENENKO | ON FILE |
| OLEG SERGEYEVICH LEONTYEV | ON FILE |
| OLEG SEYDAK | ON FILE |
| OLEG SHCHERBAKOV | ON FILE |
| OLEG SHILKRUT | ON FILE |
| OLEG SHOLOKHOV | ON FILE |
| OLEG SHVETS | ON FILE |
| OLEG SINYAVSKIY | ON FILE |
| OLEG SITUYEV | ON FILE |
| OLEG SMIRNOV | ON FILE |
| OLEG SMORKALOV | ON FILE |
| OLEG SOLOVYANOV | ON FILE |
| OLEG SOLYAR | ON FILE |
| OLEG SUKHAREV | ON FILE |
| OLEG SULYMA | ON FILE |
| OLEG SURKOV | ON FILE |
| OLEG TIKHONOV | ON FILE |
| OLEG TIMERSHIN | ON FILE |
| OLEG TITOV | ON FILE |
| OLEG TURCAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLEG TUTASOF | ON FILE |
| OLEG TUTASSOV | ON FILE |
| OLEG UDUD | ON FILE |
| OLEG UVEPELOV | ON FILE |
| OLEG VATULIN | ON FILE |
| OLEG VIKTOROV | ON FILE |
| OLEG VIKTOROVICH SIDOROV | ON FILE |
| OLEG VITIUK | ON FILE |
| OLEG VOLINSKIY | ON FILE |
| OLEG VOROBEV | ON FILE |
| OLEG WARKENTIN | ON FILE |
| OLEG YANOVSKYI | ON FILE |
| OLEG YASNEV | ON FILE |
| OLEG YEREMCHUK | ON FILE |
| OLEG YUGAY | ON FILE |
| OLEG YUR'YEVICH KOSHELEV | ON FILE |
| OLEG ZADORENKO | ON FILE |
| OLEG ZAKIROV | ON FILE |
| OLEG ZASIKAN | ON FILE |
| OLEG ZAYTSEV | ON FILE |
| OLEG ZHILIN | ON FILE |
| OLEG ZHUK | ON FILE |
| OLEG ZHUKOV | ON FILE |
| OLEGARIO MARIN MACHUCA | ON FILE |
| Olegario, Anthony | ON FILE |
| OLEGAS ALEKSANDROVAS | ON FILE |
| OLEGAS TIMBERYS | ON FILE |
| OLEGI MODEBADZE | ON FILE |
| OLEGK KOLISNITSENKO | ON FILE |
| OLEGS GESINS | ON FILE |
| OLEGS PAVLUKOVSKIS | ON FILE |
| OLEGS RIZAKOVS | ON FILE |
| OLEGUER SALVADO FARRERAS | ON FILE |
| OLEH HOLUB | ON FILE |
| OLEH LYSENKO | ON FILE |
| OLEH ARTEMCHUK | ON FILE |
| OLEH BADZYNSKYI | ON FILE |
| OLEH BENTSAR | ON FILE |
| OLEH BOICHYN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| OLEH BOICHYN | ON FILE |
| OLEH BUCHYNSKYI | ON FILE |
| OLEH CHERVONYI | ON FILE |
| OLEH CHIRKOV | ON FILE |
| OLEH DANKOVYCH | ON FILE |
| OLEH DUBNO | ON FILE |
| OLEH FESIUK | ON FILE |
| OLEH HEREHA | ON FILE |
| OLEH HNIDENKO | ON FILE |
| OLEH HOSHOVSKYI | ON FILE |
| OLEH KHLOPCHUR | ON FILE |
| OLEH KHOLOSTOV | ON FILE |
| OLEH KHOLOSTOV | ON FILE |
| OLEH KOMISSAROV | ON FILE |
| OLEH KOREN | ON FILE |
| OLEH KOROLYK | ON FILE |
| OLEH KOTYK | ON FILE |
| OLEH LYSYTSKYI | ON FILE |
| OLEH MAISTRENKO | ON FILE |
| OLEH MAMCHUK | ON FILE |
| OLEH MIHA | ON FILE |
| OLEH NOSOV | ON FILE |
| OLEH OSOLODKO | ON FILE |
| OLEH OSTAPIUK | ON FILE |
| OLEH OSTROVSKIY | ON FILE |
| OLEH OZARKO | ON FILE |
| OLEH OZARKO | ON FILE |
| OLEH OZARKO | ON FILE |
| OLEH PENKOV | ON FILE |
| OLEH PETRUK | ON FILE |
| OLEH PROTSIUK | ON FILE |
| OLEH PRYIMACHUK | ON FILE |
| OLEH SKORYK | ON FILE |
| OLEH STELMASHCHUK | ON FILE |
| OLEH SVIRSKYI | ON FILE |
| OLEH TKACHUK | ON FILE |
| OLEH TKALIA | ON FILE |
| OLEH TRYBULKIN | ON FILE |
| OLEH VASYLENKO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLEH VOITOVYCH | ON FILE |
| OLEH ZAVYDOVSKYI | ON FILE |
| OLEH ZHAVKO | ON FILE |
| OLE-HENRIK SKEIE | ON FILE |
| OLEKSA ARSENIUK | ON FILE |
| OLEKSA REWA | ON FILE |
| OLEKSANDR DEKALCHUK | ON FILE |
| OLEKSANDR HERASYMENKO | ON FILE |
| OLEKSANDR MALYSHEV | ON FILE |
| OLEKSANDR STANISLAVOVYCH POLISHCHUK | ON FILE |
| OLEKSANDR TSVYK | ON FILE |
| OLEKSANDR AFANASIEV | ON FILE |
| OLEKSANDR APOSTOLOV | ON FILE |
| OLEKSANDR BAIEV | ON FILE |
| OLEKSANDR BALATSKYI | ON FILE |
| OLEKSANDR BALOH | ON FILE |
| OLEKSANDR BARYSHEVSKYI | ON FILE |
| OLEKSANDR BASENKO | ON FILE |
| OLEKSANDR BASTRAKOV | ON FILE |
| OLEKSANDR BELINSKYI | ON FILE |
| OLEKSANDR BLAZHEVYCH | ON FILE |
| OLEKSANDR BOCHAROV | ON FILE |
| OLEKSANDR BOSYI | ON FILE |
| OLEKSANDR BRAHYNETS | ON FILE |
| OLEKSANDR BUSHUYEV | ON FILE |
| OLEKSANDR CHABANOV | ON FILE |
| OLEKSANDR CHERNOV | ON FILE |
| OLEKSANDR CHMILENKO | ON FILE |
| OLEKSANDR DANYLYSHYN | ON FILE |
| OLEKSANDR DARAGAN | ON FILE |
| OLEKSANDR DEMIDOV | ON FILE |
| OLEKSANDR DENYSOV | ON FILE |
| OLEKSANDR DEYNEKA | ON FILE |
| OLEKSANDR DIACHUK | ON FILE |
| OLEKSANDR DIKHTIARUK | ON FILE |
| OLEKSANDR DORODKO | ON FILE |
| OLEKSANDR DUDNYK | ON FILE |
| OLEKSANDR DYMNICH | ON FILE |
| OLEKSANDR DYSHKO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLEKSANDR FILATOV | ON FILE |
| OLEKSANDR GOLUB | ON FILE |
| OLEKSANDR GONCHARUK | ON FILE |
| OLEKSANDR GUNZA | ON FILE |
| OLEKSANDR HALIUTA | ON FILE |
| OLEKSANDR HORBACH | ON FILE |
| OLEKSANDR HORSHKOV | ON FILE |
| OLEKSANDR HRYDIN | ON FILE |
| OLEKSANDR HUZIIENKO | ON FILE |
| OLEKSANDR IAVORSKYI | ON FILE |
| OLEKSANDR JOVTYÏ | ON FILE |
| OLEKSANDR KARAVELKOV | ON FILE |
| OLEKSANDR KAZIUKA | ON FILE |
| OLEKSANDR KHARAKHASH | ON FILE |
| OLEKSANDR KHAVRUK | ON FILE |
| OLEKSANDR KHIZNICHENKO | ON FILE |
| OLEKSANDR KIBKALO | ON FILE |
| OLEKSANDR KOLODYCH | ON FILE |
| OLEKSANDR KOLOMIIETS | ON FILE |
| OLEKSANDR KOPUS | ON FILE |
| OLEKSANDR KOROSTEL | ON FILE |
| OLEKSANDR KOROVKIN | ON FILE |
| OLEKSANDR KOSHCHUK | ON FILE |
| OLEKSANDR KOSTIUK | ON FILE |
| OLEKSANDR KOT | ON FILE |
| OLEKSANDR KOZAK | ON FILE |
| OLEKSANDR KRAVETS | ON FILE |
| OLEKSANDR KRIHER | ON FILE |
| OLEKSANDR KRYVOPUSK | ON FILE |
| OLEKSANDR KRYVOSHEIEV | ON FILE |
| OLEKSANDR KUDINOV | ON FILE |
| OLEKSANDR KULIKOVSKYI | ON FILE |
| OLEKSANDR KUNCHENKO | ON FILE |
| OLEKSANDR KUNCHENKO | ON FILE |
| OLEKSANDR KUNCHENKO | ON FILE |
| OLEKSANDR KUZMYCH | ON FILE |
| OLEKSANDR LASHCHEVSKIY | ON FILE |
| OLEKSANDR LAVRINENKO | ON FILE |
| OLEKSANDR LAZORIAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLEKSANDR LEONENKO | ON FILE |
| OLEKSANDR LIVANTSOV | ON FILE |
| OLEKSANDR MAKEDONSKYI | ON FILE |
| OLEKSANDR MALENKO | ON FILE |
| OLEKSANDR MALYSHEV | ON FILE |
| OLEKSANDR MATVEICHUK | ON FILE |
| OLEKSANDR MATVIIENKO | ON FILE |
| OLEKSANDR MATVIIENKO | ON FILE |
| OLEKSANDR MELNYK | ON FILE |
| OLEKSANDR MIEDVIEDIEV | ON FILE |
| OLEKSANDR MIROSHNICHENKO | ON FILE |
| OLEKSANDR MISHAHIN | ON FILE |
| OLEKSANDR MOHYLEVETS | ON FILE |
| OLEKSANDR MOISEIENKOV | ON FILE |
| OLEKSANDR MORMIL | ON FILE |
| OLEKSANDR MUDRIAK | ON FILE |
| OLEKSANDR MUZYKA | ON FILE |
| OLEKSANDR MUZYKA | ON FILE |
| OLEKSANDR MYRONENKO | ON FILE |
| OLEKSANDR NATALENKO | ON FILE |
| OLEKSANDR NEFODOV | ON FILE |
| OLEKSANDR NEGODOV | ON FILE |
| OLEKSANDR NEKH | ON FILE |
| OLEKSANDR NIKITIN | ON FILE |
| OLEKSANDR NOSOV | ON FILE |
| OLEKSANDR OVSIIENKO | ON FILE |
| OLEKSANDR PLAKHOV | ON FILE |
| OLEKSANDR PLESKOV | ON FILE |
| OLEKSANDR PLISHKOV | ON FILE |
| OLEKSANDR POLISHCHUK | ON FILE |
| OLEKSANDR POPOVYCH | ON FILE |
| OLEKSANDR POVAR | ON FILE |
| OLEKSANDR PYSANETS | ON FILE |
| OLEKSANDR RODIN | ON FILE |
| OLEKSANDR ROGOZHKA | ON FILE |
| OLEKSANDR ROMANENKO | ON FILE |
| OLEKSANDR ROMANOVSKYI | ON FILE |
| OLEKSANDR RYDA | ON FILE |
| OLEKSANDR SALIVON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLEKSANDR SAVCHUK | ON FILE |
| OLEKSANDR SAVCHUK | ON FILE |
| OLEKSANDR SERVATCHUK | ON FILE |
| OLEKSANDR SHATOV | ON FILE |
| OLEKSANDR SHAVARSKYI | ON FILE |
| OLEKSANDR SHCHEPANCHUK | ON FILE |
| OLEKSANDR SHEPEL | ON FILE |
| OLEKSANDR SHEVCHENKO | ON FILE |
| OLEKSANDR SHNEIDER | ON FILE |
| OLEKSANDR SHPYLKO | ON FILE |
| OLEKSANDR SHUICHIK | ON FILE |
| OLEKSANDR SHVETS | ON FILE |
| OLEKSANDR SHYROKYI | ON FILE |
| OLEKSANDR SHYSHKOVTSOV | ON FILE |
| OLEKSANDR SIMAKOVYCH | ON FILE |
| OLEKSANDR SIRIAKOV | ON FILE |
| OLEKSANDR SITNICHENKO | ON FILE |
| OLEKSANDR SKORYI | ON FILE |
| OLEKSANDR SLOBODENIUK | ON FILE |
| OLEKSANDR SOLDATENKO | ON FILE |
| OLEKSANDR SYNTNIK | ON FILE |
| OLEKSANDR T CHUPRYNOV | ON FILE |
| OLEKSANDR TARAN | ON FILE |
| OLEKSANDR TERESHCHENKOV | ON FILE |
| OLEKSANDR TITOV | ON FILE |
| OLEKSANDR TOLSTOI | ON FILE |
| OLEKSANDR TUK | ON FILE |
| OLEKSANDR TUK | ON FILE |
| OLEKSANDR TVEREZOVSKYI | ON FILE |
| OLEKSANDR TYMOSHENKO | ON FILE |
| OLEKSANDR USTYMCHUK | ON FILE |
| OLEKSANDR UZUNOV | ON FILE |
| OLEKSANDR VALUISKYI | ON FILE |
| OLEKSANDR VARYCH | ON FILE |
| OLEKSANDR VAVRYSEVYCH | ON FILE |
| OLEKSANDR VDOVIN | ON FILE |
| OLEKSANDR VINIICHUK | ON FILE |
| OLEKSANDR VLASENKO | ON FILE |
| OLEKSANDR VOROBYOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLEKSANDR VOVCHOK | ON FILE |
| OLEKSANDR YAKOVYSHYN | ON FILE |
| OLEKSANDR ZADOROZHNYI | ON FILE |
| OLEKSANDR ZAHORSKYI | ON FILE |
| OLEKSANDR ZAROVSKYI | ON FILE |
| OLEKSANDR ZDOROVYK | ON FILE |
| OLEKSANDR ZDORYK | ON FILE |
| OLEKSANDR ZIIEROV | ON FILE |
| Oleksandr Zilber | ON FILE |
| OLEKSANDRA  SMUTCHAK | ON FILE |
| OLEKSANDRA CHORNOVOL | ON FILE |
| OLEKSANDRA KHIMIAK | ON FILE |
| OLEKSANDRA KOMISAR | ON FILE |
| OLEKSANDRA MAHDYCH | ON FILE |
| OLEKSANDRA MARTYNCHUK | ON FILE |
| OLEKSANDRA NAGIRNA | ON FILE |
| OLEKSANDRA NEFEDCHENKO | ON FILE |
| OLEKSANDRA ONOSOVA | ON FILE |
| OLEKSANDRA PLAKHOTNYK | ON FILE |
| OLEKSANDRA ROMANENKO | ON FILE |
| OLEKSANDRA SAZONOVA | ON FILE |
| OLEKSANDRA SHCHEPANCHUK | ON FILE |
| OLEKSANDRA SOKOLAN | ON FILE |
| OLEKSANDRA VELYCHKO | ON FILE |
| OLEKSII  SAKELARI | ON FILE |
| OLEKSII  STAKS | ON FILE |
| OLEKSII ABRAMOV | ON FILE |
| OLEKSII AVERIANOV | ON FILE |
| OLEKSII BABYN | ON FILE |
| OLEKSII BOLOBAN | ON FILE |
| OLEKSII BONDARENKO | ON FILE |
| OLEKSII CHECHEL | ON FILE |
| OLEKSII DANYLENKO | ON FILE |
| OLEKSII DROZD | ON FILE |
| OLEKSII FILATOV | ON FILE |
| OLEKSII GRABALIN | ON FILE |
| OLEKSII GRACHOV | ON FILE |
| OLEKSII HLADUN | ON FILE |
| OLEKSII HONHALO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLEKSII HRABKO | ON FILE |
| OLEKSII HRABOVETSKYI | ON FILE |
| OLEKSII HRYZUN | ON FILE |
| OLEKSII KANDYBIR | ON FILE |
| OLEKSII KHOVERKO | ON FILE |
| OLEKSII KORENEV | ON FILE |
| OLEKSII KOSARENKO | ON FILE |
| OLEKSII KOSARENKO | ON FILE |
| OLEKSII KOSENKO | ON FILE |
| OLEKSII KOSTENKO | ON FILE |
| OLEKSII KOSTENKO | ON FILE |
| OLEKSII KOSTENKO | ON FILE |
| OLEKSII MARTUSIUK | ON FILE |
| OLEKSII MENDUS | ON FILE |
| OLEKSII MIROSHKIN | ON FILE |
| OLEKSII MISHENIN | ON FILE |
| OLEKSII MITIAIEV | ON FILE |
| OLEKSII MOSKALIUK | ON FILE |
| OLEKSII NIKITIN | ON FILE |
| OLEKSII OLEKSIUK | ON FILE |
| OLEKSII ORYSHCHUK | ON FILE |
| OLEKSII PIDHORNYI | ON FILE |
| OLEKSII PLOKHYI | ON FILE |
| OLEKSII SAKELARI | ON FILE |
| OLEKSII SAMKOV | ON FILE |
| OLEKSII SAUSHKIN | ON FILE |
| OLEKSII SHABLINSKYI | ON FILE |
| OLEKSII SHUM | ON FILE |
| OLEKSII SHURUBURA | ON FILE |
| OLEKSII SKOPIUK | ON FILE |
| OLEKSII VYNOGRADOV | ON FILE |
| OLEKSII YEVENKO | ON FILE |
| OLEKSII YURCHUK | ON FILE |
| OLEKSII ZAIATS | ON FILE |
| OLEKSII ZHUBRZHYTSKYI | ON FILE |
| OLEKSII ZUBKOV | ON FILE |
| OLEKSIY MYKHAYLOVYCH ZYERNOV | ON FILE |
| OLEKSIY STESHENKO | ON FILE |
| OLEKSIY BICHUKIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLEKSIY GORDUS | ON FILE |
| OLEKSIY LEBEDYEV | ON FILE |
| OLEKSIY MATHANY | ON FILE |
| OLEKSIY NAUMENKO | ON FILE |
| OLEKSIY PUTNAM | ON FILE |
| OLEKSIY STANISLAVOVYCH KALININ | ON FILE |
| Oleksiy Stolyarenko | ON FILE |
| OLEKSIY STOLYARENKO | ON FILE |
| OLEKSIY VOYTOVICH | ON FILE |
| OLEKSIY YUFEROV | ON FILE |
| OLEN DAVIS | ON FILE |
| OLENA  BOLDYREVA KOLOKOLOVA | ON FILE |
| OLENA ALTUKHOVA | ON FILE |
| OLENA ANDRUSENKO | ON FILE |
| OLENA BARABASH | ON FILE |
| OLENA BASHKYRTSEVA | ON FILE |
| OLENA BESIDOVSKA | ON FILE |
| OLENA BUSTAMANTE | ON FILE |
| OLENA CHEKIS | ON FILE |
| OLENA DENISOVA | ON FILE |
| OLENA DROST | ON FILE |
| OLENA DRYAHINA BOYKO | ON FILE |
| OLENA FOMENKO | ON FILE |
| OLENA FOMENKO | ON FILE |
| OLENA FOMENKO | ON FILE |
| OLENA GRYSHCHENKO | ON FILE |
| OLENA GRYSHCHENKO | ON FILE |
| OLENA GRYSHCHENKO | ON FILE |
| OLENA HASHCHENKO | ON FILE |
| OLENA HAZHEVA | ON FILE |
| OLENA HDANSKA | ON FILE |
| OLENA IAVORSKA | ON FILE |
| OLENA ISHCHENKO | ON FILE |
| OLENA ISHCHENKO | ON FILE |
| OLENA KHRYSTIUK | ON FILE |
| OLENA KOKHANIUK | ON FILE |
| OLENA KOLOMIIETS | ON FILE |
| OLENA KONISHCHEVA | ON FILE |
| OLENA KOVALZHY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLENA KOZLOVA | ON FILE |
| OLENA KURYS | ON FILE |
| OLENA KUSHNIR | ON FILE |
| OLENA KYRIAN | ON FILE |
| OLENA LAZURENKO | ON FILE |
| OLENA LOHINOVA | ON FILE |
| OLENA MORDAS | ON FILE |
| OLENA MUKASIEIEVA | ON FILE |
| Olena Nepryntseva | ON FILE |
| OLENA NEPRYNTSEVA | ON FILE |
| OLENA OROUJEV | ON FILE |
| OLENA PASYNKOVA | ON FILE |
| OLENA PELOVINA | ON FILE |
| OLENA PONOMARENKO | ON FILE |
| OLENA PTASHNIK | ON FILE |
| OLENA REVA | ON FILE |
| OLENA SHABAGA | ON FILE |
| OLENA SHELUDKO | ON FILE |
| OLENA TALESKI | ON FILE |
| OLENA TEREN | ON FILE |
| OLENA TROIAN | ON FILE |
| OLENA VAKULIUK | ON FILE |
| OLENA VIKTORIVNA PROKOPENKO | ON FILE |
| OLENA YEHOROVA | ON FILE |
| OLENA YEMETS | ON FILE |
| OLENA YUSHYNA | ON FILE |
| OLENA ZDEBKO | ON FILE |
| OLE-PETTER NYLAND | ON FILE |
| OLERATO RAPHANE | ON FILE |
| OLESIA ARISTOVA | ON FILE |
| OLESIA CHEPAK | ON FILE |
| OLESIA MOLDOVANOVA | ON FILE |
| OLESIA NAIDON | ON FILE |
| OLESIA NAIDON | ON FILE |
| OLESIA NOVYTSKA | ON FILE |
| OLESIA PERESHLIUGA | ON FILE |
| OLESIA POLIKHA | ON FILE |
| OLESIA TAIBOVA | ON FILE |
| OLESSIA KORBUT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLESYA KUNINA | ON FILE |
| OLESYA MOISEYEVA | ON FILE |
| OLESYA PATRINA | ON FILE |
| OLESYA SEMENOVA | ON FILE |
| OLESYA VLADIMIROVNA BARSKAYA | ON FILE |
| OLEXANDR FEDORONKO | ON FILE |
| OLEXANDR V BILICHENKO | ON FILE |
| OLEXIV PUSHYN | ON FILE |
| OLEXIY BARANOV | ON FILE |
| OLGA BRODSKAYA | ON FILE |
| OLGA HERNÁNDEZ MONTERO | ON FILE |
| OLGA SHALDUGA | ON FILE |
| OLGA ALATORTEVA | ON FILE |
| OLGA ANDRADE | ON FILE |
| OLGA ANDREEVA | ON FILE |
| OLGA ANDRIENKO | ON FILE |
| OLGA ANUFRIIEVA | ON FILE |
| OLGA AVELLANEDA | ON FILE |
| OLGA BARRIENTO | ON FILE |
| OLGA BEATRIZ LUDUENA | ON FILE |
| OLGA BEATRIZ PEREYRA | ON FILE |
| OLGA BELAVINA | ON FILE |
| OLGA BELOVA | ON FILE |
| OLGA BOGOVIC | ON FILE |
| OLGA BOSA | ON FILE |
| OLGA BUDNICHENKO | ON FILE |
| OLGA BUDU | ON FILE |
| OLGA BUDU | ON FILE |
| OLGA CASTAÑEDA | ON FILE |
| OLGA CECILIA GONZÁLEZ OSORIO | ON FILE |
| OLGA CENTURIÓN | ON FILE |
| OLGA CHANGALIDI | ON FILE |
| OLGA CHATZIATHANASIOU | ON FILE |
| OLGA CHERNAIA | ON FILE |
| OLGA CHININA | ON FILE |
| OLGA CHULKEVICH | ON FILE |
| OLGA CHUYKINA | ON FILE |
| OLGA CUOMO | ON FILE |
| OLGA DANILOVA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLGA DEYNEKO | ON FILE |
| OLGA DIFEO | ON FILE |
| OLGA DIMOVA | ON FILE |
| OLGA DOVANE | ON FILE |
| OLGA DUBROVSKAIA | ON FILE |
| OLGA DUNAI | ON FILE |
| Olga Dyagileva Liu | ON FILE |
| Olga Dyagileva Liu | ON FILE |
| OLGA DYAGILEVA-LIU | ON FILE |
| OLGA EFIMOVA | ON FILE |
| OLGA ELENA DI CARLO CAMPAZ | ON FILE |
| OLGA ELISA ECHEVERRIA BOCCALETTI | ON FILE |
| OLGA FABIANA AMIL PEREZ | ON FILE |
| OLGA FENIGBAUEROVA | ON FILE |
| OLGA FERREIRA | ON FILE |
| OLGA FILIPOVA | ON FILE |
| OLGA GALDIERI | ON FILE |
| OLGA GALIAMINA | ON FILE |
| OLGA GARCIA | ON FILE |
| OLGA GAVRILINA | ON FILE |
| OLGA GLONEK | ON FILE |
| OLGA GLUSZEK | ON FILE |
| OLGA GONZALEZ | ON FILE |
| OLGA GONZÁLEZ | ON FILE |
| OLGA GROCHOT | ON FILE |
| OLGA GYOZUMYAN | ON FILE |
| OLGA HADIKINA | ON FILE |
| OLGA HANDJA | ON FILE |
| OLGA HAYA | ON FILE |
| OLGA HORAT | ON FILE |
| OLGA IBRAGIMOVA | ON FILE |
| OLGA ILCHYSHYN | ON FILE |
| OLGA INDROVA | ON FILE |
| OLGA IOUROTCHKINA | ON FILE |
| OLGA IOUROTCHKINA | ON FILE |
| OLGA JANISKOVA | ON FILE |
| OLGA JASKOVA | ON FILE |
| OLGA JOSEFA DEL BOSQUE | ON FILE |
| OLGA JUHASZ DAMJANOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLGA KARAGIANNIDOU | ON FILE |
| OLGA KARAPANAGIOTIDOU | ON FILE |
| OLGA KATALINA AYALA | ON FILE |
| OLGA KAZAKOVA | ON FILE |
| OLGA KEIJSERS | ON FILE |
| OLGA KHARITONOVA | ON FILE |
| OLGA KHAYNE | ON FILE |
| OLGA KHITROVA | ON FILE |
| OLGA KOPTIUK | ON FILE |
| OLGA KOSHELYUK | ON FILE |
| OLGA KOSTINA | ON FILE |
| OLGA KOSTINA | ON FILE |
| OLGA KOUASSI | ON FILE |
| OLGA KOZAK | ON FILE |
| OLGA KRASOVA | ON FILE |
| OLGA KRAUSA | ON FILE |
| OLGA KRAVJÁR | ON FILE |
| OLGA KRICHEVSKAYA | ON FILE |
| Olga Krichevskaya | edmoor2008@gmail.com |
| OLGA KRYCHKOVSKA | ON FILE |
| OLGA LARKINA | ON FILE |
| OLGA LEONE | ON FILE |
| OLGA LETICIA DE SOUSA LEITE | ON FILE |
| OLGA LINNIK | ON FILE |
| OLGA LJUBENKO | ON FILE |
| OLGA LOPUKHIN | ON FILE |
| OLGA LOVISETTO | ON FILE |
| OLGA LUCIA MARTINEZ | ON FILE |
| OLGA LUCIA ZARTA BARRERO | ON FILE |
| OLGA MACDONALD | ON FILE |
| OLGA MANDELOVA | ON FILE |
| OLGA MARGARITA MAHAMED | ON FILE |
| OLGA MARKELOVA | ON FILE |
| OLGA MARRERO | ON FILE |
| OLGA MATASHKI | ON FILE |
| OLGA MATILDE SAUGAR CORRAL | ON FILE |
| OLGA MATKOVA | ON FILE |
| OLGA MAXWELL | ON FILE |
| OLGA MCGREGOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLGA MEDIANICK | ON FILE |
| OLGA MIKHAYLOVA | ON FILE |
| OLGA MILENA TORRES VILLANUEVA | ON FILE |
| OLGA MILYUKOVA | ON FILE |
| OLGA MONTVIDA | ON FILE |
| OLGA MOSKALENKO | ON FILE |
| OLGA NECHAYEVA | ON FILE |
| OLGA NEKRASOVA | ON FILE |
| OLGA NEKRASOVA | ON FILE |
| OLGA NIDIA JARAMILLO MENDEZ | ON FILE |
| OLGA NORMA MASSAT | ON FILE |
| OLGA NORMA PAREDES | ON FILE |
| OLGA OLGA | ON FILE |
| OLGA OLIVEIRA | ON FILE |
| OLGA ORTEGA BOLAÑOS | ON FILE |
| OLGA PAARDEKOOPER | ON FILE |
| OLGA PANTIĆ | ON FILE |
| OLGA PETLEVANAYA | ON FILE |
| OLGA PIQUÉ | ON FILE |
| OLGA PISKUNOVA | ON FILE |
| OLGA PODDUBNAYA | ON FILE |
| OLGA POGREBISSKAIA | ON FILE |
| OLGA PRINCLER | ON FILE |
| OLGA PRZYBYLSKA | ON FILE |
| OLGA QUIROGA | ON FILE |
| OLGA QUIROGA | ON FILE |
| OLGA RAMOS BRYANT | ON FILE |
| OLGA REDYAKINA | ON FILE |
| OLGA RIVAS JIMENEZ | ON FILE |
| OLGA RODRIGUEZ | ON FILE |
| OLGA RONCERO REFOYO | ON FILE |
| OLGA SADCHIKOVA | ON FILE |
| OLGA SANDRI | ON FILE |
| OLGA SCHWABAUER | ON FILE |
| OLGA SEBINEK | ON FILE |
| OLGA SHABUNINA | ON FILE |
| OLGA SHATYLO | ON FILE |
| OLGA SHPERUN | ON FILE |
| OLGA SIPKIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLGA SLUTSKAYA | ON FILE |
| OLGA SLUZHBINA | ON FILE |
| OLGA SOBACHKINA | ON FILE |
| OLGA SOFIA VEGA GUEVARA | ON FILE |
| OLGA SOMINA | ON FILE |
| OLGA STEPANOVA | ON FILE |
| OLGA SUMKINA | ON FILE |
| OLGA SZAFRAŃSKA | ON FILE |
| OLGA TARASSENKOVA | ON FILE |
| Olga Tartaglia | ON FILE |
| OLGA TAŞKIN | ON FILE |
| OLGA TERESA LOPEZ VAZQUEZ | ON FILE |
| OLGA THRAEN | ON FILE |
| OLGA TOMALAK-TORBA | ON FILE |
| OLGA TRONINA | ON FILE |
| OLGA TSVETAEVA | ON FILE |
| OLGA ULANOVA | ON FILE |
| OLGA VALDEZ | ON FILE |
| OLGA VALEREVNA GRIGOREVA | ON FILE |
| OLGA VALEREVNA IVANOVA | ON FILE |
| OLGA VALOVA | ON FILE |
| OLGA VARELA | ON FILE |
| OLGA VELICHKO | ON FILE |
| OLGA VILLAVICENCIO | ON FILE |
| OLGA VLACHOU | ON FILE |
| OLGA VLADIMIROVNA MARAYEVA | ON FILE |
| OLGA VOLKOVA | ON FILE |
| OLGA VORONINA | ON FILE |
| OLGA YAKUPOVA | ON FILE |
| Olga Yalkab | ON FILE |
| OLGA YURIEVNA | ON FILE |
| OLGA YUSUKHNO | ON FILE |
| OLGA ŽÁKOVÁ | ON FILE |
| OLGA ZILIKOVA | ON FILE |
| OLGA ZUDINA | ON FILE |
| OLGA-CHRYSOULA PSOMIADI | ON FILE |
| OLGA-STYLIANI-ANNA SILVA-GIANNAKAKI | ON FILE |
| OLGICA STOJCIC | ON FILE |
| OLGUN SÜRBAHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLHA BANOVA | ON FILE |
| OLHA BERKOWITZ | ON FILE |
| OLHA BOROVYK | ON FILE |
| OL'HA BORYSENKO | ON FILE |
| OLHA BUKHTIIAROVA | ON FILE |
| OLHA DMYTRIIENKO | ON FILE |
| OLHA HRELIA | ON FILE |
| OLHA IVANCHENKO | ON FILE |
| OLHA KOVALYSHYN | ON FILE |
| OLHA KRASILNYK | ON FILE |
| OLHA LYSIANA | ON FILE |
| OLHA NOSOVA | ON FILE |
| OLHA OLEYNIK | ON FILE |
| OLHA PAVLIUK | ON FILE |
| OLHA RIABININA | ON FILE |
| OLHA SADOVNYCHA | ON FILE |
| OLHA SOLOVIOVA | ON FILE |
| OLHA TELEHUZ | ON FILE |
| OLHA VERSININA | ON FILE |
| OLHA VOLYNETS | ON FILE |
| OLHA ZHARNOVSKA | ON FILE |
| OLI AGUSTSSON | ON FILE |
| OLI CRASKE | ON FILE |
| OLI CRUSE | ON FILE |
| OLI GILS | ON FILE |
| OLI HELM | ON FILE |
| ÓLI NELLI | ON FILE |
| OLI SHAW | ON FILE |
| OLIA BRYCHKA | ON FILE |
| OLIA KERZHNER | ON FILE |
| OLIBA JOHNSON | ON FILE |
| OLIDES HERNANDEZ GARCES | ON FILE |
| OLIE ANTHONY BALLANCE | ON FILE |
| OLIE MAHLOMBE | ON FILE |
| OLIM MANNONOV | ON FILE |
| OLIMPIA ALCALA | ON FILE |
| OLIMPIA CIBURA | ON FILE |
| OLIMPIA DUBBINI | ON FILE |
| OLIMPIA HILARIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIMPIA PIORAS | ON FILE |
| OLIMPIA SZCZEPANEK | ON FILE |
| OLIMPIU CRISTIAN MOCANU | ON FILE |
| OLINDA IVETH NUÑEZ MURILLO | ON FILE |
| OLINDA MOREIRA | ON FILE |
| OLINDO SETTE | ON FILE |
| OLINTHIA HERBERT | ON FILE |
| OLISAEMEKA EDEH | ON FILE |
| OLIV BREAK | ON FILE |
| OLIVA HERRERA | ON FILE |
| OLIVA ROCHA QUIROGA | ON FILE |
| OLIVE BURKE | ON FILE |
| OLIVE CHRISTIAN | ON FILE |
| OLIVE DE VELA | ON FILE |
| OLIVE JOYCE DULNUAN | ON FILE |
| Oliveira, Rui | ON FILE |
| Oliver | oliver_tran@yahoo.com |
| OLIVER ANVARI | ON FILE |
| OLIVER DOVIN | ON FILE |
| OLIVER ELIAS | ON FILE |
| OLIVER FERMIN | ON FILE |
| OLIVER FOSTER | ON FILE |
| OLIVER FRIEDRICH | ON FILE |
| OLIVER GALPIN | ON FILE |
| OLIVER HARRIS | ON FILE |
| OLIVER KENNY | ON FILE |
| OLIVER KOST | ON FILE |
| OLIVER LARSEN | ON FILE |
| OLIVER MATTHEWS | ON FILE |
| OLIVER MEDINA | ON FILE |
| OLIVER MÜLLER | ON FILE |
| OLIVER ROSARIO | ON FILE |
| OLIVER SCHADT | ON FILE |
| OLIVER VOM LEHN | ON FILE |
| OLIVER WALKER | ON FILE |
| OLIVER ABBOTT | ON FILE |
| OLIVER ADAMS | ON FILE |
| OLIVER ADAMSON | ON FILE |
| OLIVER ADAN NYROP-ECHAVARRY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER ALEXANDER WOOD | ON FILE |
| OLIVER ALFARO | ON FILE |
| OLIVER ALLEN | ON FILE |
| OLIVER ALLEN | ON FILE |
| OLIVER ALLINGTON | ON FILE |
| OLIVER ANDERSEN | ON FILE |
| OLIVER ANLIKER | ON FILE |
| OLIVER ANQUETIL | ON FILE |
| OLIVER ANSELL | ON FILE |
| OLIVER ARCI | ON FILE |
| OLIVER ARIEL BROADBENT D'ALTON | ON FILE |
| OLIVER ARREDONDO | ON FILE |
| OLIVER ASCHWANDEN | ON FILE |
| OLIVER ASHURST | ON FILE |
| OLIVER ATTILA NAGY | ON FILE |
| OLIVER AVISHKA SENEVIRATHNE JAYASINGHE | ON FILE |
| OLIVER BACK | ON FILE |
| OLIVER BÄHR | ON FILE |
| OLIVER BAIRD | ON FILE |
| OLIVER BAKOS | ON FILE |
| OLIVER BAMM WHITE | ON FILE |
| OLIVER BARDENHEIER | ON FILE |
| OLIVER BARG | ON FILE |
| OLIVER BAUMANN | ON FILE |
| OLIVER BEALES | ON FILE |
| oliver beales | oliver_beales@hotmail.com |
| OLIVER BELL | ON FILE |
| OLIVER BELL | ON FILE |
| OLIVER BENDALL | ON FILE |
| OLIVER BENJAMIN SCHINDLER | ON FILE |
| OLIVER BERGER | ON FILE |
| OLIVER BERGLAS | ON FILE |
| OLIVER BERGLUND | ON FILE |
| OLIVER BERNABE | ON FILE |
| OLIVER BICHLER | ON FILE |
| OLIVER BIESHAAR | ON FILE |
| OLIVER BJÖRKROTH | ON FILE |
| OLIVER BJORN FRYDENSBERG HALL | ON FILE |
| OLIVER BLOCK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER BLOMDELL | ON FILE |
| OLIVER BOESCH | ON FILE |
| OLIVER BONALLACK | ON FILE |
| OLIVER BORGE | ON FILE |
| OLIVER BOSSHARD | ON FILE |
| OLIVER BOWLER | ON FILE |
| OLIVER BOWRAN | ON FILE |
| OLIVER BRAY | ON FILE |
| OLIVER BRINK POULSEN | ON FILE |
| OLIVER BROWN | ON FILE |
| OLIVER BROWN | ON FILE |
| OLIVER BRUCE CAMPBELL | ON FILE |
| OLIVER BRUUN | ON FILE |
| OLIVER BRYAN WEEKES | ON FILE |
| OLIVER BUSCH | ON FILE |
| Oliver Butler | ojrbutler@gmail.com |
| OLIVER CANNELL | ON FILE |
| OLIVER CARBONELL | ON FILE |
| OLIVER CARSE | ON FILE |
| OLIVER CARTER | ON FILE |
| OLIVER CARTMELL | ON FILE |
| OLIVER CATTELL-FORD | ON FILE |
| OLIVER CEA | ON FILE |
| OLIVER CERÓN | ON FILE |
| OLIVER CHANG | ON FILE |
| OLIVER CHAPPUIS | ON FILE |
| OLIVER CHARLES | ON FILE |
| OLIVER CHARLES DE LEON | ON FILE |
| OLIVER CHARLES THEOS | ON FILE |
| OLIVER CHEAH | ON FILE |
| OLIVER CHECO | ON FILE |
| OLIVER CHEN | ON FILE |
| OLIVER CHILVERS | ON FILE |
| OLIVER CHRISTENSEN | ON FILE |
| OLIVER CHRISTIAN SCHULTE | ON FILE |
| Oliver Christoffer Emil Hansen | ON FILE |
| OLIVER CHUN HIN CHAN | ON FILE |
| OLIVER CIVIĆ | ON FILE |
| OLIVER CLATWORTHY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER CLAUDIU CHEVERESAN | ON FILE |
| OLIVER COLGAN | ON FILE |
| OLIVER COLLINS | ON FILE |
| OLIVER COLLINS | ON FILE |
| Oliver Collins | ollicollins11@icloud.com |
| OLIVER CORTEZ | ON FILE |
| OLIVER COSTOLLOE | ON FILE |
| OLIVER COX | ON FILE |
| OLIVER COZZI | ON FILE |
| OLIVER CRANE | ON FILE |
| OLIVER CROCCO | ON FILE |
| OLIVER CROSS | ON FILE |
| OLIVER CRUZ | ON FILE |
| OLIVER D'ABO-HURWITZ | ON FILE |
| Oliver d'Abo-Hurwitz | oliverdabohurwitz@gmail.com |
| OLIVER DAHL | ON FILE |
| OLIVER DALRYMPLE | ON FILE |
| OLIVER DALSBERG | ON FILE |
| OLIVER DAN DE LUNA | ON FILE |
| OLIVER DANCEL-FISZER | ON FILE |
| OLIVER DANDO-DAVIES | ON FILE |
| OLIVER DAVE | ON FILE |
| OLIVER DAVID LAWSON-INNES | ON FILE |
| OLIVER DAVIES | ON FILE |
| OLIVER DAVIES | ON FILE |
| OLIVER DAWKINS | ON FILE |
| OLIVER DE BOER MORAN | ON FILE |
| OLIVER DENAL | ON FILE |
| OLIVER DENTON | ON FILE |
| OLIVER DESI | ON FILE |
| OLIVER DEWEY CHARLES | ON FILE |
| OLIVER DIBBLEE | ON FILE |
| OLIVER DIGEON VON MONTETON | ON FILE |
| OLIVER DILLON | ON FILE |
| OLIVER DIRKS-STEINMOEN | ON FILE |
| OLIVER DOMONDON | ON FILE |
| OLIVER DREW | ON FILE |
| OLIVER DREWETT | ON FILE |
| OLIVER DU RIEU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER DUFNER | ON FILE |
| OLIVER DUKE | ON FILE |
| OLIVER DUKE | ON FILE |
| OLIVER DUNKELLY | ON FILE |
| OLIVER EDWARD JOHN YOUNG | ON FILE |
| OLIVER EDWARDS-NEIL | ON FILE |
| OLIVER EGGER | ON FILE |
| OLIVER EHMKE | ON FILE |
| OLIVER EIDE | ON FILE |
| OLIVER EMIL THERS | ON FILE |
| OLIVER ERNST | ON FILE |
| OLIVER ERRINGTON BORUP | ON FILE |
| OLIVER ESCOTO | ON FILE |
| OLIVER EXCELL | ON FILE |
| OLIVER FARMAN | ON FILE |
| OLIVER FERNANDO | ON FILE |
| OLIVER FIECHTER | ON FILE |
| OLIVER FILIPE | ON FILE |
| OLIVER FISON | ON FILE |
| OLIVER FLORES | ON FILE |
| OLIVER FOLEY | ON FILE |
| OLIVER FONSECA FUJIMORI | ON FILE |
| Oliver Fonseca Fujimori | bus.fujimori@gmail.com |
| OLIVER FONTEIN | ON FILE |
| OLIVER FORRAL | ON FILE |
| OLIVER FORSSELL | ON FILE |
| OLIVER FREYMEYER | ON FILE |
| OLIVER FRIEDAUER | ON FILE |
| OLIVER FRIEDBERG | ON FILE |
| OLIVER FRIEDHEIM | ON FILE |
| OLIVER FRIIS | ON FILE |
| OLIVER FUCHS | ON FILE |
| OLIVER FURZER | ON FILE |
| OLIVER GACHE | ON FILE |
| OLIVER GAMMA | ON FILE |
| OLIVER GAO | ON FILE |
| OLIVER GARCIA | ON FILE |
| OLIVER GASSMANN | ON FILE |
| OLIVER GASSMANN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| OLIVER GAVIN | ON FILE |
| OLIVER GAVINHO | ON FILE |
| OLIVER GERMANN | ON FILE |
| OLIVER GIBSON | ON FILE |
| OLIVER GILLILAND | ON FILE |
| OLIVER GM SYLVESTER | ON FILE |
| OLIVER GOSLING | ON FILE |
| OLIVER GRABINSKI | ON FILE |
| OLIVER GRAH | ON FILE |
| OLIVER GRAMME | ON FILE |
| OLIVER GREEN | ON FILE |
| OLIVER GRENHOLM | ON FILE |
| OLIVER GRESKO | ON FILE |
| OLIVER GRIFFITHS | ON FILE |
| OLIVER GRUPEL | ON FILE |
| OLIVER GRUSZCZYNSKI | ON FILE |
| OLIVER GUENTHER | ON FILE |
| OLIVER GUYMER | ON FILE |
| OLIVER HADZI-MLADZIC | ON FILE |
| OLIVER HAHN | ON FILE |
| OLIVER HAHNEL | ON FILE |
| OLIVER HALM | ON FILE |
| OLIVER HAMMERER | ON FILE |
| OLIVER HAMMOND | ON FILE |
| OLIVER HANSEN | ON FILE |
| OLIVER HARBOE FRIIS | ON FILE |
| Oliver Hargett | ON FILE |
| OLIVER HEIDUK | ON FILE |
| OLIVER HEILMANN | ON FILE |
| OLIVER HEIMBOLD | ON FILE |
| OLIVER HENRY | ON FILE |
| OLIVER HERBERT | ON FILE |
| OLIVER HERTHNECK | ON FILE |
| OLIVER HESSELHOLT | ON FILE |
| OLIVER HINDSON | ON FILE |
| OLIVER HIRE | ON FILE |
| OLIVER HOLCK VEA | ON FILE |
| OLIVER HOWLETT | ON FILE |
| OLIVER HOYRUP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER HÜGELMANN | ON FILE |
| OLIVER HUNTSMAN | ON FILE |
| OLIVER ILIC | ON FILE |
| OLIVER IMRAMOVSKY | ON FILE |
| OLIVER INGWAR-OPPENHAGEN | ON FILE |
| OLIVER JACOBSEN | ON FILE |
| OLIVER JAHIZI | ON FILE |
| OLIVER JAMES | ON FILE |
| OLIVER JAMES CAÑETE | ON FILE |
| OLIVER JAMES WOLF | ON FILE |
| OLIVER JENSEN | ON FILE |
| OLIVER JENSEN | ON FILE |
| OLIVER JEPPESEN | ON FILE |
| OLIVER JESSEN | ON FILE |
| OLIVER JOHANSSON | ON FILE |
| OLIVER JOHN | ON FILE |
| OLIVER JOHN AGUILAR | ON FILE |
| OLIVER JOHN MARCELO | ON FILE |
| OLIVER JOHN SWOBODA | ON FILE |
| OLIVER JOHNSTON | ON FILE |
| OLIVER JONES | ON FILE |
| OLIVER JORDAN-SMITH | ON FILE |
| OLIVER JOWETT | ON FILE |
| OLIVER KÆRSNER | ON FILE |
| OLIVER KÄSS | ON FILE |
| OLIVER KAVANAGH | ON FILE |
| OLIVER KEANE | ON FILE |
| OLIVER KELLY | ON FILE |
| OLIVER KEMPKES GONZALEZ | ON FILE |
| OLIVER KENNEDY | ON FILE |
| OLIVER KENNEDY | ON FILE |
| OLIVER KENNY | ojkenny@hotmail.co.uk |
| OLIVER KERR | ON FILE |
| Oliver KieÃŸler | ON FILE |
| OLIVER KIEßLER | ON FILE |
| OLIVER KILATON | ON FILE |
| OLIVER KILLOREN | ON FILE |
| OLIVER KISS | ON FILE |
| OLIVER KISS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER KJÆRGAARD | ON FILE |
| OLIVER KLEINSCHEK | ON FILE |
| OLIVER KNIGHT | ON FILE |
| OLIVER KNOWLES | ON FILE |
| OLIVER KOH | ON FILE |
| OLIVER KORN | ON FILE |
| OLIVER KRAEMER | ON FILE |
| Oliver Kramer | ON FILE |
| OLIVER KRAUS | ON FILE |
| OLIVER KRISTIAN | ON FILE |
| OLIVER KRIZMANIC | ON FILE |
| OLIVER KRUSE | ON FILE |
| OLIVER KUHLMANN | ON FILE |
| OLIVER KURUCZ | ON FILE |
| OLIVER KWAN | ON FILE |
| OLIVER LAKOS | ON FILE |
| OLIVER LANDERTSHAMER | ON FILE |
| OLIVER LAURSEN | ON FILE |
| OLIVER LE | ON FILE |
| OLIVER LEE FENCEROY | ON FILE |
| OLIVER LEECH | ON FILE |
| OLIVER LEICK | ON FILE |
| OLIVER LEIN | ON FILE |
| OLIVER LESTER | ON FILE |
| OLIVER LESTER | ON FILE |
| OLIVER LEVI-WEITZMAN | ON FILE |
| OLIVER LEWIS | ON FILE |
| OLIVER LEWIS | ON FILE |
| OLIVER LIBURD | ON FILE |
| OLIVER LIGHTFOOT | ON FILE |
| OLIVER LIGTHART | ON FILE |
| OLIVER LINSENBARTH | ON FILE |
| OLIVER LI-WEI YEH | ON FILE |
| OLIVER LOCKE | ON FILE |
| OLIVER LOPEZ OTERO | ON FILE |
| OLIVER LOUIS HARRINGTON | ON FILE |
| OLIVER LOWEN | ON FILE |
| OLIVER LÖWENSTEIN | ON FILE |
| OLIVER LUBBOCK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER LYON | ON FILE |
| OLIVER LYONS | ON FILE |
| OLIVER MANDEL | ON FILE |
| OLIVER MANDT-RAUCH | ON FILE |
| OLIVER MANNION | ON FILE |
| OLIVER MARCUS NEWTON | ON FILE |
| OLIVER MARGERISON | ON FILE |
| OLIVER MARK PEHRSON | ON FILE |
| OLIVER MARKOUTZ | ON FILE |
| OLIVER MÅRSLET | ON FILE |
| OLIVER MARTIN | ON FILE |
| OLIVER MÄRZ | ON FILE |
| OLIVER MASENS | ON FILE |
| Oliver Matthew Morgan | ON FILE |
| OLIVER MAY | ON FILE |
| OLIVER MAYA | ON FILE |
| OLIVER MCKAY | ON FILE |
| OLIVER MEAN | ON FILE |
| OLIVER MENDOZA | ON FILE |
| OLIVER MENTIS | ON FILE |
| OLIVER METLEWICZ | ON FILE |
| OLIVER MILLER | ON FILE |
| OLIVER MILNES KRAMER | ON FILE |
| OLIVER MIN | ON FILE |
| OLIVER MOELLEGAARD | ON FILE |
| OLIVER MOORE-HOWELLS | ON FILE |
| OLIVER MOOS | ON FILE |
| OLIVER MORGAN | ON FILE |
| OLIVER MORRAN | ON FILE |
| OLIVER MOULE | ON FILE |
| OLIVER MOURIDSEN | ON FILE |
| OLIVER MUELLER | ON FILE |
| OLIVER MULLOY | ON FILE |
| OLIVER MUSIC | ON FILE |
| OLIVER NATHAN | ON FILE |
| OLIVER NELKEN | ON FILE |
| OLIVER NERY | ON FILE |
| OLIVER NIELSEN | ON FILE |
| OLIVER NIELSEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER NITURA | ON FILE |
| OLIVER NOLES | ON FILE |
| OLIVER NOLTE | ON FILE |
| OLIVER NULTY | ON FILE |
| OLIVER NYBO HANSEN | ON FILE |
| OLIVER OANES | ON FILE |
| OLIVER O'BYRNE | ON FILE |
| OLIVER OCON | ON FILE |
| OLIVER OGOODCHILD@HOTMAIL.COM | ON FILE |
| OLIVER OKOYE | ON FILE |
| OLIVER OLIVER | ON FILE |
| OLIVER ONEILL | ON FILE |
| OLIVER ONG | ON FILE |
| OLIVER OP DE BEECK | ON FILE |
| OLIVER OPFERMANN | ON FILE |
| OLIVER ORNIDO | ON FILE |
| OLIVER ØRSKOV | ON FILE |
| OLIVER OXENHAM | ON FILE |
| OLIVER PANTHERA | ON FILE |
| OLIVER PARKER | ON FILE |
| OLIVER PASSI | ON FILE |
| OLIVER PAULICK JODEHL | ON FILE |
| OLIVER PAULSEN | ON FILE |
| OLIVER PAYNE | ON FILE |
| OLIVER PEARN | ON FILE |
| OLIVER PEPPERELL | ON FILE |
| OLIVER PERERA PERERA | ON FILE |
| OLIVER PEREZ | ON FILE |
| OLIVER PEREZ | ON FILE |
| OLIVER PERRY | ON FILE |
| OLIVER PERRY | ON FILE |
| OLIVER PETERSEN | ON FILE |
| OLIVER PETERSEN | ON FILE |
| OLIVER PETERSEN | ON FILE |
| OLIVER PFLOCK | ON FILE |
| OLIVER PHAM | ON FILE |
| OLIVER PHILLIPS | ON FILE |
| OLIVER PLASCHY | ON FILE |
| OLIVER PLUCKHAHN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER POPADICH | ON FILE |
| OLIVER POWER | ON FILE |
| OLIVER PRESS | ON FILE |
| OLIVER PRINGLE | ON FILE |
| OLIVER PUNTER | ON FILE |
| OLIVER RAHS | ON FILE |
| OLIVER RAINER-LIM | ON FILE |
| OLIVER RASMUSSEN | ON FILE |
| OLIVER RAZAVI MEHR | ON FILE |
| Oliver Razavi Mehr | mehr.oliver@gmail.com |
| OLIVER REES | ON FILE |
| OLIVER REEVES | ON FILE |
| OLIVER REICHL | ON FILE |
| OLIVÉR REMÉNY | ON FILE |
| OLIVER RIES | ON FILE |
| OLIVER RIMAN | ON FILE |
| OLIVER RITCHIE | ON FILE |
| OLIVER ROBERTSON | ON FILE |
| OLIVER ROBINSON | ON FILE |
| OLIVER RODRIGUEZ MARTINEZ | ON FILE |
| OLIVER ROELLIN | ON FILE |
| OLIVER ROSENBERG | ON FILE |
| OLIVER ROTHSCHEIN | ON FILE |
| OLIVÉR ROZSNYAI | ON FILE |
| OLIVER RUPPER | ON FILE |
| OLIVER RUSCH | ON FILE |
| OLIVER RUST | ON FILE |
| OLIVER RYSSENBEEK | ON FILE |
| OLIVER SALOMAN-CARTER | ON FILE |
| OLIVER SALVATIERRA | ON FILE |
| OLIVER SANDER | ON FILE |
| OLIVER SAYER | ON FILE |
| OLIVER SCHIRMER | ON FILE |
| OLIVER SCHMIDT | ON FILE |
| OLIVER SCHOEPFER | ON FILE |
| OLIVER SCHOLLE | ON FILE |
| OLIVER SCHWARZ | ON FILE |
| OLIVER SEELING | ON FILE |
| OLIVER SELCK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER SEUBERTH | ON FILE |
| OLIVER SHI | ON FILE |
| OLIVER SILK | ON FILE |
| OLIVER SIMON ALVAREZ RONDON | ON FILE |
| OLIVER SIPOS | ON FILE |
| OLIVER SKARBY | ON FILE |
| OLIVER SKETCHLEY-KAYE | ON FILE |
| OLIVER SKOŪ | ON FILE |
| OLIVER SLADE | ON FILE |
| OLIVER SLAPAL | ON FILE |
| OLIVER SLAWINSKI | ON FILE |
| OLIVER SMITH | ON FILE |
| OLIVER SMITH | ON FILE |
| OLIVER SMITH | ON FILE |
| OLIVER SNOWDEN | ON FILE |
| OLIVER SONNE | ON FILE |
| OLIVER SORENSEN | ON FILE |
| OLIVER SOUTHERN | ON FILE |
| OLIVER SPRATLEY | ON FILE |
| OLIVER SPRATT | ON FILE |
| OLIVER ST LEON | ON FILE |
| OLIVER STAFFORD | ON FILE |
| OLIVER STALENGET | ON FILE |
| OLIVER STAMATOSKI | ON FILE |
| OLIVER STANEK | ON FILE |
| OLIVER STARFORGE | ON FILE |
| OLIVER STAUDT | ON FILE |
| OLIVER STEELE | ON FILE |
| OLIVER STEFFMANN | ON FILE |
| OLIVER STEINWANDTER | ON FILE |
| OLIVER STEVENSON | ON FILE |
| OLIVER STILLING | ON FILE |
| OLIVER STOIBER | ON FILE |
| Oliver Stoiber | oli@definitely.me |
| OLIVER STOJCEVSKI | ON FILE |
| OLIVER STONE | ON FILE |
| OLIVER STRAND | ON FILE |
| OLIVER STREET | ON FILE |
| OLIVER STRETTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER STREULI | ON FILE |
| OLIVER STÜRCHLER | ON FILE |
| OLIVER STÜRCHLER | ON FILE |
| OLIVER SUÁREZ-BÁRCENA VINTHER CHRISTENSEN | ON FILE |
| OLIVER SZUSZKIEWICZ | ON FILE |
| OLIVER TAN | ON FILE |
| OLIVER TAYLOR | ON FILE |
| OLIVER TAYLOR | ON FILE |
| OLIVER TAYLOR | ON FILE |
| OLIVER TAYLOR | ON FILE |
| OLIVER TEMPEL | ON FILE |
| OLIVER THOMAS | ON FILE |
| OLIVER THOMAS MC CORMACK | ON FILE |
| OLIVER THOMAS-ROBERTS | ON FILE |
| OLIVER THOMSEN | ON FILE |
| OLIVER THON | ON FILE |
| OLIVER THORPE | ON FILE |
| OLIVER TILK | ON FILE |
| OLIVER TONKIN | ON FILE |
| OLIVER TORSHALL ALBINSSON | ON FILE |
| OLIVER TOWNSEND | ON FILE |
| Oliver Townsend | otownsend92@gmail.com |
| OLIVER TRAN | ON FILE |
| OLIVER TRAN | ON FILE |
| Oliver Tran | oliver_tran@yahoo.com |
| OLIVER TROTMAN | ON FILE |
| OLIVER TROWBRIDGE | ON FILE |
| OLIVER TULLA | ON FILE |
| OLIVER TWEDDELL | ON FILE |
| OLIVER URQUHART | ON FILE |
| OLIVER VAINOLA | ON FILE |
| OLIVER VALE | ON FILE |
| OLIVER VANEK | ON FILE |
| OLIVER VELEZ | ON FILE |
| OLIVER VESTERGAARD | ON FILE |
| OLIVER VIDOV | ON FILE |
| OLIVER VILLANUEVA | ON FILE |
| OLIVER VINKEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER VLAHOVIC | ON FILE |
| OLIVER VOLZ | ON FILE |
| OLIVER VON KAENEL | ON FILE |
| OLIVER W BORG | ON FILE |
| OLIVER WALBOM | ON FILE |
| OLIVER WALES | ON FILE |
| Oliver Walker | ON FILE |
| OLIVER WALKER | ON FILE |
| OLIVER WALLNER | ON FILE |
| OLIVER WALTER PAUSCH | ON FILE |
| OLIVER WANG | ON FILE |
| OLIVER WEISSL | ON FILE |
| OLIVER WHITE | ON FILE |
| OLIVER WHITING | ON FILE |
| OLIVER WHITTAKER | ON FILE |
| OLIVER WIECH | ON FILE |
| OLIVER WIGGER | ON FILE |
| OLIVER WILLIAMSON | ON FILE |
| OLIVER WILLIAMSON | ON FILE |
| OLIVER WILLIAMSON | ON FILE |
| OLIVER WILSON | ON FILE |
| OLIVER WINDLE | ON FILE |
| OLIVER WINTER | ON FILE |
| OLIVER WIRKUS | ON FILE |
| OLIVER WISSMANN | ON FILE |
| OLIVER WITCOMB | ON FILE |
| OLIVER WONG | ON FILE |
| OLIVER WOOD | ON FILE |
| OLIVER WOOD | ON FILE |
| OLIVER WOOD | ON FILE |
| OLIVER WOODCOCK | ON FILE |
| OLIVER WOODCOCK | ON FILE |
| OLIVER WOODHOUSE | ON FILE |
| OLIVER WUESEKE | ON FILE |
| OLIVER YATES | ON FILE |
| OLIVER YEH | ON FILE |
| OLIVER ZAJAK | ON FILE |
| OLIVER ZAPETA | ON FILE |
| OLIVER ZEHNDER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVER ZELAYA | ON FILE |
| OLIVER ZHENG | ON FILE |
| OLIVER ZIMMERMANN | ON FILE |
| OLIVER ZIMMERMANN | ON FILE |
| Oliver, Joshua | ON FILE |
| Oliver, Saralynn | ON FILE |
| OLIVERA ENRIQUE | ON FILE |
| OLIVERA GUDELJ | ON FILE |
| OLIVERA JEFTIC | ON FILE |
| OLIVERA JOKSIMOVIĆ | ON FILE |
| OLIVERA JOVANOVIC | ON FILE |
| OLIVERA PAUNOVIC | ON FILE |
| OLIVERA PRODANOVIĆ | ON FILE |
| OLIVERA PROKIC | ON FILE |
| OLIVERA SAVIC | ON FILE |
| OLIVERA STOJCEVSKA | ON FILE |
| OLIVERA TOMASEVIC | ON FILE |
| OLIVERI SEBASTIEN | ON FILE |
| OLIVERIO CASEIRO | ON FILE |
| OLIVERIO ROJAS | ON FILE |
| OLIVERIO, FILIPPO | ON FILE |
| OLIVERS DZONS PAULS KRISTIANS | ON FILE |
| OLIVER-VENERANDO CARRA | ON FILE |
| OLIVIA BAHOU | ON FILE |
| OLIVIA CAMERON | ON FILE |
| OLIVIA HA | ON FILE |
| OLIVIA KHOO | ON FILE |
| OLIVIA LUNA | ON FILE |
| OLIVIA ODY-OBIORA | ON FILE |
| OLIVIA PORCZEK | ON FILE |
| OLIVIA SWAN | ON FILE |
| OLIVIA ASHLEY | ON FILE |
| OLIVIA ATTAL | ON FILE |
| OLIVIA BARRERA SULLIVAN | ON FILE |
| OLIVIA BARTON | ON FILE |
| OLIVIA BATARILO | ON FILE |
| OLIVIA BENEBIG | ON FILE |
| OLIVIA BERUMEN VELAZQUEZ | ON FILE |
| OLIVIA BETTERTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIA BONNAH | ON FILE |
| OLIVIA BRAZILL | ON FILE |
| OLIVIA BRENT | ON FILE |
| OLIVIA BROOKS | ON FILE |
| OLIVIA CARTER | ON FILE |
| OLIVIA CHERONET | ON FILE |
| OLIVIA CHIN | ON FILE |
| OLIVIA CHING | ON FILE |
| OLIVIA CHIONH | ON FILE |
| OLIVIA CHIU | ON FILE |
| OLIVIA CHOI | ON FILE |
| OLIVIA CREUX | ON FILE |
| OLIVIA DEWITT | ON FILE |
| OLIVIA DRAKE | ON FILE |
| OLIVIA ELBY | ON FILE |
| OLIVIA ELLEY | ON FILE |
| OLIVIA EVANS | ON FILE |
| OLIVIA FARIA | ON FILE |
| OLIVIA FARZAM | ON FILE |
| OLIVIA FORBES | ON FILE |
| OLIVIA FULLER | ON FILE |
| OLIVIA GABRIELLE FERGUSON | ON FILE |
| OLIVIA GAROFOLO | ON FILE |
| OLIVIA GEE | ON FILE |
| OLIVIA GERARDI | ON FILE |
| OLIVIA GIBSON | ON FILE |
| OLIVIA GOETZ | ON FILE |
| OLIVIA GONZALEZ | ON FILE |
| OLIVIA GORABER | ON FILE |
| OLIVIA GUTIÉRREZ REY | ON FILE |
| OLIVIA HAGEDORN | ON FILE |
| OLIVIA HAHN REICHSTEIN | ON FILE |
| OLIVIA HEUKESHOVEN | ON FILE |
| OLIVIA HOLMES | ON FILE |
| OLIVIA HORTON-PACANA | ON FILE |
| OLIVIA INDIA ROSEN | ON FILE |
| OLIVIA JO MAYS | ON FILE |
| OLIVIA JOHANSEN | ON FILE |
| OLIVIA JOHNSTONE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIA KELLY | ON FILE |
| OLIVIA KITTEL | ON FILE |
| OLIVIA KLUGH | ON FILE |
| OLIVIA KURZAWA | ON FILE |
| OLIVIA LAM | ON FILE |
| OLIVIA LAVETTE | ON FILE |
| OLIVIA LECH | ON FILE |
| OLIVIA LEE | ON FILE |
| OLIVIA LEE | ON FILE |
| OLIVIA LEE YUNN SI | ON FILE |
| OLIVIA LEUNG | ON FILE |
| OLIVIA LIM | ON FILE |
| OLIVIA LIM | ON FILE |
| Olivia Lim | olivialimfc@gmail.com |
| OLIVIA LINGER | ON FILE |
| OLIVIA LOPEZ | ON FILE |
| OLIVIA LUNDBERG | ON FILE |
| OLIVIA MAC SWEENEY | ON FILE |
| OLIVIA MARIANI | ON FILE |
| OLIVIA MARTINEZ | ON FILE |
| OLIVIA MAY JUNI | ON FILE |
| OLIVIA MBWADZAWO | ON FILE |
| OLIVIA MEAD | ON FILE |
| Olivia Mead | olivia.int@googlemail.com |
| OLIVIA MINASIAN | ON FILE |
| OLIVIA MIRELES ROJAS | ON FILE |
| OLIVIA MOOS | ON FILE |
| OLIVIA MOREY | ON FILE |
| OLIVIA MUTIARA | ON FILE |
| OLIVIA NELSON | ON FILE |
| OLIVIA NGUYEN | ON FILE |
| OLIVIA NGUYEN | ON FILE |
| OLIVIA NIEH | ON FILE |
| OLIVIA NØRGAARD | ON FILE |
| OLIVIA NYEMBE | ON FILE |
| OLIVIA OSBORNE | ON FILE |
| OLIVIA PANDO GIBSON | ON FILE |
| OLIVIA PARRISH | ON FILE |
| OLIVIA PAZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIA PEEL | ON FILE |
| OLIVIA PINKNEY | ON FILE |
| OLIVIA PIRES | ON FILE |
| OLIVIA PIRES | ON FILE |
| OLIVIA PIRES | ON FILE |
| OLIVIA PODYMA | ON FILE |
| OLIVIA PONTON | ON FILE |
| OLIVIA RAETS | ON FILE |
| OLIVIA RASMUSSEN | ON FILE |
| OLIVIA RHODES | ON FILE |
| OLIVIA ROBINSON | ON FILE |
| OLIVIA ROTANTE | ON FILE |
| OLIVIA RUSH | ON FILE |
| OLIVIA SALAZAR-WINSPEAR | ON FILE |
| OLIVIA SALKELD | ON FILE |
| OLIVIA SCUDDER | ON FILE |
| OLIVIA SETO | ON FILE |
| OLIVIA SFETCU | ON FILE |
| OLIVIA SHARP | ON FILE |
| OLIVIA SINGH | ON FILE |
| OLIVIA SKALA | ON FILE |
| OLIVIA SMITH | ON FILE |
| OLIVIA SMITH | ON FILE |
| OLIVIA SPELLMAN | ON FILE |
| OLIVIA SPENCE | ON FILE |
| OLIVIA TANADA | ON FILE |
| OLIVIA THORNBURY | ON FILE |
| OLIVIA TOWNSEND | ON FILE |
| OLIVIA UNG | ON FILE |
| OLIVIA VISEE | ON FILE |
| OLIVIA VOLKOVA | ON FILE |
| OLIVIA WENDLANDT | ON FILE |
| OLIVIA WENZEL | ON FILE |
| OLIVIA WITKOWSKI | ON FILE |
| OLIVIA WONG | ON FILE |
| OLIVIA WOODLEY | ON FILE |
| OLIVIA YARROW | ON FILE |
| OLIVIA YEN DAO | ON FILE |
| OLIVIA ZAMORANO MACIAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIA ZEBRO | ON FILE |
| OLIVIA ZIEGLER | ON FILE |
| OLIVIE KINDYNIS | ON FILE |
| OLIVIE SEDLACKOVA | ON FILE |
| OLIVIER | eric.olivier@hotmail.com |
| OLIVIER ASTUGUEVIEILLE | ON FILE |
| OLIVIER BALASSE | ON FILE |
| OLIVIER BERROUDJ | ON FILE |
| OLIVIER BIARD | ON FILE |
| OLIVIER BOUDOT | ON FILE |
| OLIVIER CHAPON | ON FILE |
| OLIVIER COZZOLINO | ON FILE |
| OLIVIER DE LA MOTTE | ON FILE |
| OLIVIER ECTORS | ON FILE |
| OLIVIER GODTS | ON FILE |
| OLIVIER GRANGER | ON FILE |
| OLIVIER HENDRICKX | ON FILE |
| OLIVIER JEANNERET | ON FILE |
| OLIVIER LACAN | ON FILE |
| OLIVIER LAROCHE | ON FILE |
| OLIVIER MIRAT | ON FILE |
| OLIVIER MULLER | ON FILE |
| olivier nyssen | ON FILE |
| OLIVIER OBERLING | ON FILE |
| OLIVIER PASCAL | ON FILE |
| OLIVIER PEGEON | ON FILE |
| OLIVIER PLUUT | ON FILE |
| OLIVIER REMPT | ON FILE |
| OLIVIER TAIPINA | ON FILE |
| OLIVIER AESCHBACHER | ON FILE |
| OLIVIER ALAIN RUMLEY | ON FILE |
| OLIVIER ALCOUFFE | ON FILE |
| OLIVIER ALIM | ON FILE |
| OLIVIER ALVAREZ GROLEAU | ON FILE |
| OLIVIER ANDRE MICHEL KOCHER | ON FILE |
| OLIVIER ANH | ON FILE |
| OLIVIER ANTHOINE | ON FILE |
| OLIVIER APPELTANS | ON FILE |
| OLIVIER ARAMINTHE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIER ARDIN | ON FILE |
| OLIVIER ARSENAULT | ON FILE |
| OLIVIER ARSONNEAU | ON FILE |
| OLIVIER ASSAD | ON FILE |
| OLIVIER ATTRÉE | ON FILE |
| OLIVIER AUBIN | ON FILE |
| OLIVIER AVELINE | ON FILE |
| OLIVIER AVENEL | ON FILE |
| OLIVIER AYMARD | ON FILE |
| OLIVIER BAHON | ON FILE |
| OLIVIER BARAX | ON FILE |
| OLIVIER BARDIN | ON FILE |
| OLIVIER BARRETTE | ON FILE |
| OLIVIER BARRIOS | ON FILE |
| OLIVIER BARTHE-SICARD | ON FILE |
| OLIVIER BATTESTI | ON FILE |
| OLIVIER BAUVIR | ON FILE |
| OLIVIER BENOIT | ON FILE |
| OLIVIER BERTRAND-GAVIDIA | ON FILE |
| OLIVIER BERVAS | ON FILE |
| OLIVIER BESSON | ON FILE |
| OLIVIER BETU | ON FILE |
| OLIVIER BEZOMBES | ON FILE |
| OLIVIER BIERLING | ON FILE |
| OLIVIER BISHTAJA | ON FILE |
| OLIVIER BLAIRON | ON FILE |
| OLIVIER BLAIS | ON FILE |
| OLIVIER BLAUVAC | ON FILE |
| OLIVIER BOISDON | ON FILE |
| OLIVIER BOISNARD | ON FILE |
| OLIVIER BONNABEAU | ON FILE |
| OLIVIER BOSCA | ON FILE |
| OLIVIER BOUCHARD | ON FILE |
| OLIVIER BOUCHARD | ON FILE |
| OLIVIER BOULAT | ON FILE |
| OLIVIER BOURCIER | ON FILE |
| OLIVIER BRADETTE | ON FILE |
| OLIVIER BRAIBANT | ON FILE |
| Olivier Braibant | olivier@braibant.be |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIER BRONZINI | ON FILE |
| OLIVIER BROUTIN | ON FILE |
| OLIVIER BUREAU | ON FILE |
| OLIVIER CAILLOL | ON FILE |
| OLIVIER CASSINI PELOUX | ON FILE |
| OLIVIER CASTELLI | ON FILE |
| OLIVIER CHABERT | ON FILE |
| OLIVIER CHAMARD | ON FILE |
| OLIVIER CHARVET | ON FILE |
| OLIVIER CHASSON | ON FILE |
| OLIVIER CHAUVET | ON FILE |
| OLIVIER CHENG | ON FILE |
| OLIVIER CHRISTIAN LAMBIN | ON FILE |
| OLIVIER CHRISTOPHE SCHAFROTH | ON FILE |
| OLIVIER CISERANE | ON FILE |
| OLIVIER CLAVEAU | ON FILE |
| OLIVIER CLERC | ON FILE |
| OLIVIER CLOO | ON FILE |
| OLIVIER CLUR | ON FILE |
| OLIVIER COLIN | ON FILE |
| OLIVIER COLLET | ON FILE |
| OLIVIER COLLET | ON FILE |
| OLIVIER COLLET | ON FILE |
| OLIVIER COMPAGNE | ON FILE |
| OLIVIER CONSTANT | ON FILE |
| OLIVIER CORNU | ON FILE |
| OLIVIER COSTIL | ON FILE |
| OLIVIER COULIBALY | ON FILE |
| OLIVIER COULON | ON FILE |
| OLIVIER COUVREUR | ON FILE |
| OLIVIER COUYBA | ON FILE |
| OLIVIER CUNIN | ON FILE |
| OLIVIER DAGUZAN | ON FILE |
| OLIVIER DANG | ON FILE |
| Olivier de Chivre | ON FILE |
| OLIVIER DE GRUIJTER | ON FILE |
| OLIVIER DE LAFONTAINE | ON FILE |
| OLIVIER DE RICHTER | ON FILE |
| OLIVIER DECV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| OLIVIER DELAIRE | ON FILE |
| OLIVIER DELFOSSE | ON FILE |
| OLIVIER DELLY | ON FILE |
| OLIVIER DEMAZEUX | ON FILE |
| OLIVIER DEPIESSE | ON FILE |
| OLIVIER DESLANDES | ON FILE |
| OLIVIER DIOLOSA | ON FILE |
| OLIVIER DITTLI | ON FILE |
| OLIVIER DJOGBENOU | ON FILE |
| OLIVIER DOMINIQUE ALAIN MONGEOT | ON FILE |
| OLIVIER DORENBOS | ON FILE |
| OLIVIER DRIS | ON FILE |
| OLIVIER DUBOIS | ON FILE |
| OLIVIER DUBOIS | ON FILE |
| OLIVIER DUBOIS | ON FILE |
| OLIVIER DUVERNEAU | ON FILE |
| OLIVIER EDMOND DUROI | ON FILE |
| OLIVIER EMERY | ON FILE |
| OLIVIER EMO | ON FILE |
| OLIVIER ETHIER | ON FILE |
| OLIVIER FABIEN CRISTEL JONQUIERES | ON FILE |
| OLIVIER FERMAUD | ON FILE |
| OLIVIER FISCH | ON FILE |
| OLIVIER FONCKE | ON FILE |
| OLIVIER FORGEOT | ON FILE |
| OLIVIER FORNESI | ON FILE |
| OLIVIER FOURCAULT | ON FILE |
| OLIVIER FOURTON | ON FILE |
| OLIVIER FRANÇOIS QUENARD | ON FILE |
| OLIVIER FRAPPEREAU | ON FILE |
| OLIVIER GABELUS | ON FILE |
| OLIVIER GAGNON | ON FILE |
| OLIVIER GARCIA | ON FILE |
| OLIVIER GAREAU | ON FILE |
| OLIVIER GAUCHERELLE | ON FILE |
| OLIVIER GAUSSERES | ON FILE |
| OLIVIER GAUTHIER | ON FILE |
| OLIVIER GAVAGE | ON FILE |
| OLIVIER GELINAS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIER GENDRON | ON FILE |
| OLIVIER GERHARDT | ON FILE |
| Olivier Gerhardt | olivier_gerhardt@hotmail.com |
| OLIVIER GEURINCKX | ON FILE |
| OLIVIER GIRELLI | ON FILE |
| OLIVIER GIRONDIN | ON FILE |
| OLIVIER GOBERT | ON FILE |
| OLIVIER GONZALEZ | ON FILE |
| OLIVIER GOOSSENS | ON FILE |
| OLIVIER GOUIN | ON FILE |
| OLIVIER GRANDJEAN | ON FILE |
| OLIVIER GREEN | ON FILE |
| OLIVIER GUÉRAND | ON FILE |
| OLIVIER GUERIN | ON FILE |
| OLIVIER GUILLAUME LAURENT CLERGE | ON FILE |
| OLIVIER GUITARD | ON FILE |
| OLIVIER GUY | ON FILE |
| OLIVIER GUY M MONMART | ON FILE |
| OLIVIER GUY VUYLSTEKE | ON FILE |
| OLIVIER GUYOTTE | ON FILE |
| OLIVIER GYOMOREY | ON FILE |
| OLIVIER HALIM | ON FILE |
| OLIVIER HANSEN | ON FILE |
| OLIVIER HASSLER | ON FILE |
| OLIVIER HAUSTRAETE | ON FILE |
| OLIVIER HAVEL | ON FILE |
| OLIVIER HENDRIKS | ON FILE |
| OLIVIER HERVILLARD | ON FILE |
| OLIVIER HESPEL | ON FILE |
| OLIVIER HISSETTE | ON FILE |
| OLIVIER HUGOT | ON FILE |
| OLIVIER HUTTEAU | ON FILE |
| OLIVIER J MUHIRE | ON FILE |
| OLIVIER JABES | ON FILE |
| OLIVIER JACOB | ON FILE |
| OLIVIER JACQUEMART | ON FILE |
| OLIVIER JACQUEMOND | ON FILE |
| OLIVIER JACQUES ERIC ZALOSZYC | ON FILE |
| OLIVIER JAEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIER JANAMPA | ON FILE |
| OLIVIER JEAN-GILS | ON FILE |
| Olivier Jeanneret | olivier.jeanneret@sunrise.ch |
| OLIVIER JERRYS MADEL | ON FILE |
| OLIVIER JORIS | ON FILE |
| OLIVIER JOSEPH CANAVY | ON FILE |
| OLIVIER JULIEN | ON FILE |
| OLIVIER JULIEN CHARLES COESNON | ON FILE |
| OLIVIER JURA | ON FILE |
| OLIVIER KLEPATZKY | ON FILE |
| OLIVIER KOKO | ON FILE |
| OLIVIER KRENER | ON FILE |
| OLIVIER KUIJPERS | ON FILE |
| OLIVIER KUNTZ | ON FILE |
| OLIVIER KUYPERS | ON FILE |
| OLIVIER LABELLE | ON FILE |
| OLIVIER LABELLE | ON FILE |
| OLIVIER LACOUR | ON FILE |
| OLIVIER LADOUX | ON FILE |
| OLIVIER LAFFILE | ON FILE |
| OLIVIER LALIBERTÉ-DENIS | ON FILE |
| OLIVIER LALOUX | ON FILE |
| OLIVIER LAMOUREUX | ON FILE |
| OLIVIER LANGE | ON FILE |
| OLIVIER LANTHIER | ON FILE |
| OLIVIER LAPERRUQUE | ON FILE |
| OLIVIER LAPRADE | ON FILE |
| OLIVIER LARGE | ON FILE |
| Olivier Laroche | ON FILE |
| OLIVIER LATRICHE | ON FILE |
| OLIVIER LAUBERT | ON FILE |
| OLIVIER LE BIHAN | ON FILE |
| OLIVIER LE JACQUES | ON FILE |
| OLIVIER LEBRUN | ON FILE |
| OLIVIER LEES-CANTEL | ON FILE |
| OLIVIER LEGRAND | ON FILE |
| OLIVIER LEHNER | ON FILE |
| OLIVIER LEPERCQ | ON FILE |
| OLIVIER LEQUEUX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIER LEROUX | ON FILE |
| OLIVIER LIPPÉ-ROCHON | ON FILE |
| OLIVIER LOPES | ON FILE |
| OLIVIER LOPES | ON FILE |
| OLIVIER LOPEZ | ON FILE |
| OLIVIER LOPEZ | ON FILE |
| OLIVIER LOPEZ VENEGAS | ON FILE |
| OLIVIER LORIDO | ON FILE |
| OLIVIER LUBAKI MAKIONA | ON FILE |
| OLIVIER LYDOLPH | ON FILE |
| OLIVIER LYDOLPH THEMSEN | ON FILE |
| OLIVIER MAÏLY | ON FILE |
| OLIVIER MAIRESSE | ON FILE |
| OLIVIER MARAND | ON FILE |
| OLIVIER MARCHAND | ON FILE |
| OLIVIER MARIN | ON FILE |
| OLIVIER MARTIN | ON FILE |
| OLIVIER MARTIN | ON FILE |
| OLIVIER MARTIN | ON FILE |
| OLIVIER MARTIN | ON FILE |
| OLIVIER MARTIN | ON FILE |
| OLIVIER MARTINEZ | ON FILE |
| OLIVIER MASSELIN | ON FILE |
| OLIVIER MASSIE | ON FILE |
| OLIVIER MATHIAUD | ON FILE |
| Olivier Mathis | ON FILE |
| OLIVIER MATTE | ON FILE |
| OLIVIER MATTHEY-HENRY | ON FILE |
| OLIVIER MAUCH | ON FILE |
| OLIVIER MAUSHART | ON FILE |
| OLIVIER MCLEAN | ON FILE |
| OLIVIER MEES | ON FILE |
| OLIVIER MENDES | ON FILE |
| Olivier Mendes | olivier.mendes.64@gmail.com |
| Olivier Mercier | ON FILE |
| OLIVIER MERCIER | ON FILE |
| OLIVIER MERCIER | ON FILE |
| OLIVIER MERCIER | ON FILE |
| OLIVIER METAYER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIER MEYER | ON FILE |
| OLIVIER MICHAUD | ON FILE |
| OLIVIER MILLON | ON FILE |
| OLIVIER MIMY | ON FILE |
| OLIVIER MINNE | ON FILE |
| OLIVIER MOLY | ON FILE |
| OLIVIER MONETTE | ON FILE |
| OLIVIER MOREL | ON FILE |
| OLIVIER MORENO | ON FILE |
| OLIVIER MOULIN | ON FILE |
| OLIVIER MOURAUD | ON FILE |
| OLIVIER NAIL | ON FILE |
| OLIVIER NALLET | ON FILE |
| OLIVIER NARAT | ON FILE |
| Olivier Narat | onarat@pt.lu |
| OLIVIER NAUD DULUDE | ON FILE |
| OLIVIER NGUYEN | ON FILE |
| OLIVIER NICAISE | ON FILE |
| OLIVIER NOURRY | ON FILE |
| OLIVIER OBEREGGER | ON FILE |
| Olivier Oberling | ON FILE |
| OLIVIER ORNA | ON FILE |
| OLIVIER OTTERMANN | ON FILE |
| OLIVIER OUIMET-ROBERGE | ON FILE |
| OLIVIER PAYEN | ON FILE |
| OLIVIER PEREIRA PINTO | ON FILE |
| OLIVIER PERRAULT | ON FILE |
| OLIVIER PERRET | ON FILE |
| OLIVIER PERROY | ON FILE |
| OLIVIER PETY DE THOZÉE | ON FILE |
| OLIVIER PFISTER | ON FILE |
| OLIVIER PHILIPPE | ON FILE |
| Olivier Philippe | olivier.philippe@gmail.com |
| OLIVIER PIELTAIN | ON FILE |
| OLIVIER PIERRE ANTOINE BOUCHER | ON FILE |
| OLIVIER PIERRE LAI | ON FILE |
| OLIVIER PINEAU | ON FILE |
| OLIVIER PIRSON | ON FILE |
| OLIVIER POCHELON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| OLIVIER POITEVIN | ON FILE |
| OLIVIER POMMARET | ON FILE |
| OLIVIER PON | ON FILE |
| OLIVIER PONS | ON FILE |
| OLIVIER PORTALIER | ON FILE |
| OLIVIER PORTELANCE HUDON | ON FILE |
| OLIVIER POUJADE | ON FILE |
| OLIVIER POULIN VACHON | ON FILE |
| OLIVIER POULLAOUEC | ON FILE |
| OLIVIER PROULX CHABOT | ON FILE |
| OLIVIER PRUVOST | ON FILE |
| OLIVIER PSAILA | ON FILE |
| OLIVIER PUCHADEZ | ON FILE |
| OLIVIER PUJADAS | ON FILE |
| OLIVIER QUERO | ON FILE |
| OLIVIER RAMBEAU | ON FILE |
| OLIVIER RAPPO | ON FILE |
| OLIVIER RASTOUEIX | ON FILE |
| OLIVIER RAVON | ON FILE |
| OLIVIER RENÉ PORTEJOIE | ON FILE |
| OLIVIER REY | ON FILE |
| OLIVIER RIEME | ON FILE |
| OLIVIER ROBERT | ON FILE |
| OLIVIER ROBERT | ON FILE |
| OLIVIER ROCA | ON FILE |
| OLIVIER RODICK | ON FILE |
| OLIVIER ROMAND | ON FILE |
| OLIVIER RONDEAU | ON FILE |
| OLIVIER ROOSE | ON FILE |
| OLIVIER ROUGIER | ON FILE |
| OLIVIER ROULLAND | ON FILE |
| OLIVIER ROUSSARIE | ON FILE |
| OLIVIER ROUSSEAU | ON FILE |
| OLIVIER RULL | ON FILE |
| OLIVIER RUPRECHT | ON FILE |
| OLIVIER SADOCK | ON FILE |
| OLIVIER SAINTELET | ON FILE |
| OLIVIER SALLENAVE | ON FILE |
| OLIVIER SANCHEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLIVIER SAYEGH | ON FILE |
| OLIVIER SCHALL | ON FILE |
| OLIVIER SCHMITT | ON FILE |
| OLIVIER SCHNEIDER | ON FILE |
| OLIVIER SCHRECK | ON FILE |
| OLIVIER SCHUERS | ON FILE |
| OLIVIER SELLE | ON FILE |
| OLIVIER SIMON VAN DEN BIGGELAAR | ON FILE |
| OLIVIER SIMONPIETRI | ON FILE |
| OLIVIER SIPOS | ON FILE |
| Olivier Sipos | sipos@hotmail.fr |
| OLIVIER SOUBIRA | ON FILE |
| OLIVIER STADES | ON FILE |
| OLIVIER STELLINO | ON FILE |
| OLIVIER ST-FÉLIX | ON FILE |
| OLIVIER ST-LOUIS | ON FILE |
| OLIVIER SYLVESTRE | ON FILE |
| OLIVIER TAHIR | ON FILE |
| Olivier Tahir | oliviertahir@protonmail.com |
| OLIVIER TANGUY | ON FILE |
| OLIVIER TARDIF | ON FILE |
| OLIVIER TERNEL | ON FILE |
| OLIVIER THIEUX | ON FILE |
| OLIVIER THIREL | ON FILE |
| OLIVIER TONNEAU | ON FILE |
| OLIVIER TREMBLAY | ON FILE |
| OLIVIER TRUCHON | ON FILE |
| OLIVIER TRUDEAU | ON FILE |
| OLIVIER TSIAKAKA | ON FILE |
| OLIVIER ULRICH | ON FILE |
| OLIVIER ULRICH FOUEJIO | ON FILE |
| OLIVIER URBAN | ON FILE |
| OLIVIER VAN BREUGEL | ON FILE |
| OLIVIER VAN DE SOMPELE | ON FILE |
| OLIVIER VAN DIJL | ON FILE |
| OLIVIER VAN HOVE | ON FILE |
| OLIVIER VAN-DEN-ABEELE | ON FILE |
| OLIVIER VANDEVELDE | ON FILE |
| OLIVIER VERBANCK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| OLIVIER VERHOEVEN | ON FILE |
| OLIVIER VERVILLE | ON FILE |
| OLIVIER VICTOR L CAPRASSE | ON FILE |
| OLIVIER WAVREILLE | ON FILE |
| OLIVIER WITTORSKI | ON FILE |
| OLIVIER WONG | ON FILE |
| OLIVIER YTHIER | ON FILE |
| OLIVIER ZANETTI | ON FILE |
| OLIVIER ZILIO | ON FILE |
| OLIVIER ZINNEMERS | ON FILE |
| OLIVIERO  CORINALDI | ON FILE |
| OLIVIERO BRUNI | ON FILE |
| OLIVIERO CASTIGLIONI | ON FILE |
| OLIVIERO EMOROSO | ON FILE |
| OLIVIERO FERMARIELLO | ON FILE |
| OLIVIERO NEGRO | ON FILE |
| OLIVIERO PETRUCCI | ON FILE |
| OLIVIERO PETRUCCI | ON FILE |
| OLIVIJA ZAIKANOVA | ON FILE |
| OLIVIO BENASSI | ON FILE |
| Olivito, Walter Damian | ON FILE |
| OLIWIA  KLECZEWSKA | ON FILE |
| OLIWIA  NOWAKOWSKA | ON FILE |
| OLIWIA DZIANACH | ON FILE |
| OLIWIA JANASZEK | ON FILE |
| OLIWIA JANKOWSKA | ON FILE |
| OLIWIA PRZYSTALSKA | ON FILE |
| OLIWIA SIEMIASZKO | ON FILE |
| OLIWIA SZNABEL | ON FILE |
| OLJA NIKOLASEV | ON FILE |
| OLJA PAUNOVIC | ON FILE |
| OLJA SEGULJEV | ON FILE |
| OLJA SPAGNUT | ON FILE |
| OLLE ERIKSSON | ON FILE |
| OLLE JONSSON | ON FILE |
| OLLE JONSSON | ON FILE |
| OLLE LINDERDAHL | ON FILE |
| OLLE NILSSON | ON FILE |
| OLLE OVERBEEKE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLLE PATRIK KARLSSON | ON FILE |
| OLLE VAN ZWEDEN | ON FILE |
| OLLES JACYNA | ON FILE |
| OLLI HERRANEN | ON FILE |
| OLLI HIRVELÄ | ON FILE |
| OLLI HIRVONEN | ON FILE |
| OLLI JÄRVI | ON FILE |
| OLLI JUHANI LEPPAENIEMI | ON FILE |
| OLLI OHLS | ON FILE |
| OLLI PALOSUO | ON FILE |
| OLLI RIIKONEN | ON FILE |
| OLLI RUSANEN | ON FILE |
| OLLI RUTANEN | ON FILE |
| OLLI SUONIEMI | ON FILE |
| OLLI TIMLIN | ON FILE |
| OLLIE ARMITAGE | ON FILE |
| OLLIE BALE | ON FILE |
| OLLIE BEATTIE | ON FILE |
| OLLIE CHAPMAN | ON FILE |
| ollie costolloe | olliecodtolloe@gmail.com |
| OLLIE DAVIES | ON FILE |
| OLLIE EZELL III | ON FILE |
| OLLIE FAIRFOOT | ON FILE |
| OLLIE FUTCHER | ON FILE |
| OLLIE GRAVE | ON FILE |
| OLLIE HARRIS | ON FILE |
| OLLIE JACOMB | ON FILE |
| OLLIE MALE | ON FILE |
| OLLIE MOSELHI | ON FILE |
| OLLIE RUSSELL | ON FILE |
| OLLIE SIM | ON FILE |
| OLLIE STEPNEY | ON FILE |
| OLLIE STRINGFIELD | ON FILE |
| OLLIE WARREN-FISHER | ON FILE |
| OLLIE WREN | ON FILE |
| OLLI-PEKKA IMMONEN | ON FILE |
| OLLIVIER BRIENT | ON FILE |
| OLLIVIER LEPKOWICZ | ON FILE |
| OLLY ALEXADER - WELSBY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLLY BLUNDELL | ON FILE |
| OLLYNDO DIEUBON | ON FILE |
| OLMAN CHAHEINE | ON FILE |
| OLME GARVIZU | ON FILE |
| OLMINA CAVALIERE | ON FILE |
| OLMO BIANCARDI | ON FILE |
| OLMO DE KOCK | ON FILE |
| OLMSTEAD, JAMES | ON FILE |
| Olmstead, Stephen | ON FILE |
| OLNEY HO | ON FILE |
| OLNEY THOMPSON | ON FILE |
| OLO NUNEZ | ON FILE |
| OLOF ANDERS BO SILJEHOLM | ON FILE |
| OLOF GABRIEL CALLE BROBERG | ON FILE |
| OLOF HAGLUND | ON FILE |
| OLOF HAGVALL | ON FILE |
| OLOF HERRLIN | ON FILE |
| OLOF LUNDGREN | ON FILE |
| OLOF MJÖBERG | ON FILE |
| olof siljeholm | olle.siljeholm@gmail.com |
| OLOF SUNDQVIST | ON FILE |
| OLOF SVENSSON | ON FILE |
| OLOF VAN WINDEN | ON FILE |
| OLOFU ADA | ON FILE |
| OLOLADE DAMILOLA ORIOLOWO | ON FILE |
| OLOO GWENDO | ON FILE |
| OLORUNFEMI  JOHNSON | ON FILE |
| OLORUNFEMI ADESOYE | ON FILE |
| OLORUNTO DAWOTOLA | ON FILE |
| OLOTU SAMSON AYODELE | ON FILE |
| OLOV EINAR ANDREAS  THÖRN | ON FILE |
| OLPIN, ALEXANDER JAMES | ON FILE |
| OLSEN JARVIS | ON FILE |
| OLSEN, CHARLES EDWARD | ON FILE |
| Olsen, Timothy | ON FILE |
| OLSON BOISGUENE | ON FILE |
| Olson, Rosemary | ON FILE |
| Olson, Ryan [Olson, Ryan Joseph Pressley] | ON FILE |
| OLTEAN CRISTIAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLTEANU MILUTA | ON FILE |
| OLTI VAKO | ON FILE |
| OLTIANA BELLANI | ON FILE |
| OLTION OZUNI | ON FILE |
| OLTION PREKA | ON FILE |
| OLTITA IOANA LUNG | ON FILE |
| OLU BADMUS | ON FILE |
| OLU JOSEPH | ON FILE |
| OLU STEWART | ON FILE |
| OLUBANKOLE JEGEDE | ON FILE |
| OLUBUKOLA ADEBOYE | ON FILE |
| OLUBUKOLA AWOBIFA | ON FILE |
| OLUBUNMI AKINMBONI | ON FILE |
| OLUBUNMI OLOMOFE | ON FILE |
| OLUBUNMI OPAYEMI | ON FILE |
| OLUBUNMI SONEYE | ON FILE |
| OLUBUSAYO PHILLIPS | ON FILE |
| OLUBUSOLA OLUBAJO | ON FILE |
| OLUDARE DECOU | ON FILE |
| OLUDARE MICHAEL SHITTU | ON FILE |
| OLUDARE SHOKUNBI | ON FILE |
| OLUDAYO AREKE | ON FILE |
| OLUDAYO OYEKAN | ON FILE |
| OLUDOTUN AKINOLA | ON FILE |
| OLUDOTUN LONGE | ON FILE |
| OLUFEMI AINA | ON FILE |
| OLUFEMI AKANO | ON FILE |
| OLUFEMI AKINFE | ON FILE |
| OLUFEMI BAMIRO | ON FILE |
| Olufemi Banjo | bobofemostic@gmail.com |
| OLUFEMI FABODE | ON FILE |
| OLUFEMI ODEINDE | ON FILE |
| OLUFEMI OJEYEMI | ON FILE |
| OLUFUNKE BANKOLE | ON FILE |
| OLUFUNMI REBECCA OGIDAN | ON FILE |
| OLUFUNMILAYO JIDE-JOHNSON | ON FILE |
| OLUFUNSO O OGUNJUMO | ON FILE |
| OLUFUNSO OLADIPO | ON FILE |
| OLUGBEMIGA KONGI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLUGBENGA AWOEYO | ON FILE |
| OLUGBENGA FADIYA | ON FILE |
| OLUGBENGA JOLA-OLUKOYA | ON FILE |
| OLUGBENGA OLALEKAN ABORISADE | ON FILE |
| OLUJUWON LAYIWOLA | ON FILE |
| OLUKOLU TAIWO | ON FILE |
| OLUKUNLE AKINBOADE | ON FILE |
| OLULANU NULL | ON FILE |
| OLUMAYOWA OSHIN | ON FILE |
| Olumide Adigboluja | ON FILE |
| Olumide Adigboluja | ON FILE |
| OLUMIDE ADIGBOLUJA | ON FILE |
| OLUMIDE AGBEDE | ON FILE |
| OLUMIDE FASHAKIN | ON FILE |
| OLUMIDE ISAIAH ADISA | ON FILE |
| OLUMIDE NATHANIEL AWOYOOLU | ON FILE |
| OLUMIDE OLADIPO | ON FILE |
| OLUMIDE OYETOKE | ON FILE |
| OLUMIDE SONUGA | ON FILE |
| OLUMUYIWA TOBI ARON FANOIKI | ON FILE |
| OLUO IFEOMA | ON FILE |
| OLUROTIMI ODUTOLA | ON FILE |
| OLUSEGUN MARCUS | ON FILE |
| OLUSEGUN OLOWE | ON FILE |
| OLUSEGUN ARIGBEDE | ON FILE |
| OLUSEGUN AYEBUSIWA | ON FILE |
| OLUSEGUN IJAOLA | ON FILE |
| OLUSEGUN OYEBANJO | ON FILE |
| OLUSEGUN OYEKUNLE | ON FILE |
| OLUSESAN KOLAWOLE SALAKO | ON FILE |
| OLUSEYI AKINDEINDE | ON FILE |
| OLUSEYI ADEBOWALE ALABI | ON FILE |
| OLUSEYI BOLARINWA | ON FILE |
| Oluseyi Harris | ON FILE |
| OLUSEYI HARRIS | ON FILE |
| OLUSHOLA MICHAEL OLALEMI | ON FILE |
| OLUSINA FANIYI | ON FILE |
| OLUSOLA OLADIPO | ON FILE |
| OLUSOLA OSUNDEKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLUSOLA SUNDAY OGUNLOLA | ON FILE |
| OLUTADE OMOBOLADE | ON FILE |
| OLUTOBI ADEYEMI | ON FILE |
| OLUTOLANI IBIKUNLE | ON FILE |
| OLUTOSIN ADEBANJO | ON FILE |
| OLUTOYE ADEGBOTOLU | ON FILE |
| OLUTUNDE BOLARINWA | ON FILE |
| OLUWABUKOLA AGBOOLA | ON FILE |
| OLUWABUNMI GBADAMOSI | ON FILE |
| OLUWABUNMI OLALEYE | ON FILE |
| OLUWABUSUYI STEPHEN ESAN | ON FILE |
| OLUWADAMILARE OLOYEDE | ON FILE |
| OLUWADAMILARE OYELAKIN | ON FILE |
| OLUWADAMILOLA ALOKAN | ON FILE |
| OLUWADAMILOLA RICHARD LARAIYETAN | ON FILE |
| OLUWADARA OLUWASIJI AJAYI | ON FILE |
| OLUWADARE BANKOLE | ON FILE |
| OLUWADARE OGUNNIYI | ON FILE |
| OLUWAFEMI OJE | ON FILE |
| OLUWAFEMI ABODUNRIN | ON FILE |
| OLUWAFEMI BODE-AJAYI | ON FILE |
| OLUWAFEMI DAMILOLA KUMUYI | ON FILE |
| OLUWAFEMI ELIJAH OGUNYEMI | ON FILE |
| OLUWAFEMI JOHNSON SHABI | ON FILE |
| OLUWAFEMI ODETOLA | ON FILE |
| OLUWAFEMI ODUSINA | ON FILE |
| OLUWAFEMI OLUWAMUYIWA SANGOLADE | ON FILE |
| OLUWAFEMI SALAMI | ON FILE |
| OLUWAFEMI SAMUEL TAIWO | ON FILE |
| OLUWAFEMI SHOLOTAN | ON FILE |
| OLUWAFISAYO POPOOLA | ON FILE |
| OLUWAFISAYO WILLIAMS | ON FILE |
| OLUWAFUNKE JOYCE LAWAL | ON FILE |
| OLUWAFUNMILAYO BASSEY | ON FILE |
| OLUWAGBEMIGA ADELEYE | ON FILE |
| OLUWAGBENGA JOHNSON ADEJUWON | ON FILE |
| OLUWAGBOTEMI SOLOMON KOMOLAFE | ON FILE |
| OLUWAJIMI KING | ON FILE |
| OLUWAKEMI OLAROYE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLUWAKEMI WHARTON | ON FILE |
| OLUWALE FEMI | ON FILE |
| OLUWALEKE AINA | ON FILE |
| OLUWAMAYOMIWA MAKINDE | ON FILE |
| OLUWANISOLA DAVID | ON FILE |
| OLUWANISOLA FADIPE | ON FILE |
| OLUWAPELUMI OKANLAWON | ON FILE |
| OLUWAROTIMI SUKON AYOOLA | ON FILE |
| OLUWASANMI AKINTADE | ON FILE |
| OLUWASANMI AMOSU | ON FILE |
| OLUWASANMI KOMOLAFE | ON FILE |
| OLUWASEGUN DAVID EBRIMONI | ON FILE |
| OLUWASEGUN MOSES ADEWALE | ON FILE |
| OLUWASEGUN RAHMAN YEKINI | ON FILE |
| OLUWASEUN AKINLADE | ON FILE |
| OLUWASEUN AYOTUNDE | ON FILE |
| OLUWASEUN ADEKUNLE EBELOKU | ON FILE |
| OLUWASEUN AKADIRI | ON FILE |
| OLUWASEUN AKINFOLARIN | ON FILE |
| OLUWASEUN ALABI | ON FILE |
| OLUWASEUN ALAJO | ON FILE |
| OLUWASEUN AWOYELE | ON FILE |
| OLUWASEUN DAVID | ON FILE |
| OLUWASEUN GBADAMOSI | ON FILE |
| Oluwaseun Harris | ON FILE |
| OLUWASEUN HARRIS | ON FILE |
| OLUWASEUN OSHODI | ON FILE |
| OLUWASEUN OSILAJA | ON FILE |
| OLUWASEUN PAUL OLUMUREWA | ON FILE |
| OLUWASEUN VICTOR | ON FILE |
| OLUWASEUN YINKA ADEBISI | ON FILE |
| OLUWASEYI AKINLA | ON FILE |
| OLUWASEYI GBADAMOSI | ON FILE |
| OLUWASEYI HEZEKIAH OLATOSI | ON FILE |
| OLUWASEYI MICHEAL BARA | ON FILE |
| OLUWASEYI SALAMI | ON FILE |
| OLUWATIMILEHIN AJIBONA | ON FILE |
| OLUWATOBI AYODEJI OLUWOLE | ON FILE |
| OLUWATOBI ISAAC-IREIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| OLUWATOBI OLADIRAN | ON FILE |
| OLUWATOBI YEKINNI | ON FILE |
| OLUWATOBILOBA ADENIYI | ON FILE |
| OLUWATOBILOBA EMMANUEL OMOJUWA | ON FILE |
| OLUWATOBILOBA IDOWU | ON FILE |
| Oluwatobiloba Idowu | tobiidowu@gmail.com |
| OLUWATOBILOBA LAWAL | ON FILE |
| OLUWATOMISIN MOSURO | ON FILE |
| OLUWATOMIWA ADEWUSI | ON FILE |
| OLUWATOMSIN EFOSA BICKERSTETH | ON FILE |
| OLUWATONI IJATUYI | ON FILE |
| OLUWATOSIN  AKINYEMI | ON FILE |
| OLUWATOSIN ADEBISI | ON FILE |
| OLUWATOSIN ADEGOKE | ON FILE |
| OLUWATOSIN AKINOSHO | ON FILE |
| OLUWATOSIN AWOFADEJU | ON FILE |
| OLUWATOSIN ISMAEL OLANREWAJU | ON FILE |
| OLUWATOSIN OLUMUYIWA | ON FILE |
| OLUWATOSIN OPEMIPO ADEBOYE | ON FILE |
| OLUWATOSIN OYELESE | ON FILE |
| OLUWATOSIN OYENIRAN | ON FILE |
| OLUWATOYIN AJIKE ADEROMU | ON FILE |
| OLUWATOYIN CYGANKIEWICZ | ON FILE |
| OLUWATOYIN SONEYE | ON FILE |
| OLUWAYOMI  FOLORUNSHO | ON FILE |
| OLUWEMIMO AKINBAYO | ON FILE |
| OLUWKUMBIA KEHIN AJIBOYE | ON FILE |
| OLUWOLE ADENIRAN | ON FILE |
| OLUWOLE AKINOLA | ON FILE |
| OLUWOLE LONGE | ON FILE |
| OLUYEMI ADEYEMO | ON FILE |
| OLUYOMI ADEWALE | ON FILE |
| OLUYOMI OGUNTONA | ON FILE |
| OLVE EID | ON FILE |
| OLVEVIANA PAN | ON FILE |
| OLVIS GIL RIOS | ON FILE |
| OLWALE JOSEPH WISDOM | ON FILE |
| OLWEN DALLAS MCNEILL | ON FILE |
| OLWIND MICKLES | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OLYMPIA COTTLE | ON FILE |
| OLYMPIA EMPIRE PTY LTD AS TRUSTEE FOR THE OLYMPIA SUPERANNUATION FUND | ON FILE |
| OLYMPIA PETRIDOU | ON FILE |
| OM DALAL | ON FILE |
| OM DAVE | ON FILE |
| OM GURUNG | ON FILE |
| OM KALIA | ON FILE |
| OM LUJAN | ON FILE |
| OM MISHRA | ON FILE |
| OM PAMBHAR | ON FILE |
| OM PRAKASH CHOUDHARY | ON FILE |
| OM PRAKASH PATEL | ON FILE |
| OM PRAKASH SADASHIVAIH MUNIYAPPA | ON FILE |
| OM SHRESTHA | ON FILE |
| OM SOLANKI | ON FILE |
| OM THUKRAL | ON FILE |
| Om012612. | ramompremier@gmail.com |
| OMAAR KABIRI | ON FILE |
| Omaar Zaouali | ON FILE |
| OMAAR ZAOUALI | ON FILE |
| OMAH LAY | ON FILE |
| OMAID BIN ASAD SHEIKH MOHAMMAD | ON FILE |
| OMAIMA AFZAAL | ON FILE |
| OMAIR AHMAD | ON FILE |
| OMAIR MIRZA | ON FILE |
| OMAIRA G NASSAR | ON FILE |
| OMAIRA VERA | ON FILE |
| OMAL MIDIKYF KIDEGA | ON FILE |
| OMALE JUNIOR HENRY | ON FILE |
| OMAMUROMU JUNIOR EFEMINI | ON FILE |
| OMANA K K | ON FILE |
| OMANAYAMMA NULL | ON FILE |
| OMANLEY RD LLC | ON FILE |
| OMAR ABDUL-RAHIM | ON FILE |
| OMAR AL-REEZALEE | ON FILE |
| OMAR AL-SOBKY | ON FILE |
| OMAR CASTRO | ON FILE |
| OMAR CHACON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR  ENRIQUEZ SÁNCHEZ | ON FILE |
| OMAR  FAZAN | ON FILE |
| OMAR  HIKARY | ON FILE |
| OMAR  LOPEZ SANCHEZ | ON FILE |
| OMAR  MORALES | ON FILE |
| OMAR  OLMO | ON FILE |
| OMAR  OTTLEY | ON FILE |
| OMAR  RIVERO | ON FILE |
| OMAR  SIDDIK | ON FILE |
| OMAR  TALIB | ON FILE |
| OMAR  TERROBA PANZA | ON FILE |
| OMAR  TORREZ | ON FILE |
| OMAR ABASS | ON FILE |
| OMAR ABDOU MOHAMED AHMED ABDEL REHIM | ON FILE |
| OMAR ABDUL MAWLA | ON FILE |
| OMAR ABDUL-HAMEED | ON FILE |
| OMAR ABDULLAH OMAR SALLEH | ON FILE |
| OMAR ABID | ON FILE |
| OMAR ABOU HARB | ON FILE |
| OMAR ABOUELNASR | ON FILE |
| OMAR ABRIRAHMAN | ON FILE |
| OMAR ACHAHOD | ON FILE |
| OMAR ADAME MONROY | ON FILE |
| OMAR ADAMES | ON FILE |
| OMAR ADAMS | ON FILE |
| OMAR ADEL | ON FILE |
| OMAR ADHAM | ON FILE |
| OMAR AGUILAR | ON FILE |
| OMAR AGUSTÍN SANTA CRUZ | ON FILE |
| OMAR AHMAD | ON FILE |
| OMAR AHMAD | ON FILE |
| OMAR AHMAD | ON FILE |
| OMAR AHMAD | ON FILE |
| Omar Ahmad | omar.h.ahmad@outlook.com |
| OMAR AHMADI | ON FILE |
| OMAR AHMED | ON FILE |
| OMAR AHMED | ON FILE |
| OMAR AKAHLOUN | ON FILE |
| omar akram chamblee | omarchamblee1987@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR AL KOTOB | ON FILE |
| OMAR ALAM | ON FILE |
| OMAR ALAMI | ON FILE |
| OMAR ALANI | ON FILE |
| OMAR ALANSARI | ON FILE |
| OMAR ALAWI GONZALEZ | ON FILE |
| OMAR AL-AZZAWI | ON FILE |
| OMAR ALBAHRA | ON FILE |
| OMAR ALCARAZ | ON FILE |
| OMAR ALDUHAIBY | ON FILE |
| OMAR ALEIDA | ON FILE |
| OMAR ALEJANDRO FUENTES | ON FILE |
| OMAR ALENEZI | ON FILE |
| OMAR ALFREDO CRUZ | ON FILE |
| OMAR ALHAMIMI | ON FILE |
| OMAR ALI | ON FILE |
| OMAR ALI | ON FILE |
| OMAR ALI ELGABRONI | ON FILE |
| OMAR AL-LAHIBI | ON FILE |
| OMAR ALMEGHRABI | ON FILE |
| OMAR ALONSO | ON FILE |
| Omar Alonso | omar.alonso979@gmail.com |
| OMAR ALONZO | ON FILE |
| OMAR ALOTHMAN | ON FILE |
| OMAR AL-OUF | ON FILE |
| OMAR ALRADDADI | ON FILE |
| OMAR ALSAHILI | ON FILE |
| OMAR ALSAIFI | ON FILE |
| OMAR AL-SALEM | ON FILE |
| OMAR AL-SULAIMANI | ON FILE |
| OMAR ALSUWAIDI | ON FILE |
| OMAR ALVARADO | ON FILE |
| OMAR ALVARADO | ON FILE |
| OMAR ALVAREZ | ON FILE |
| OMAR ALVAREZ | ON FILE |
| OMAR AMDA | ON FILE |
| OMAR AMIN | ON FILE |
| OMAR ANANE | ON FILE |
| OMAR ANDRES ANABALON SAAVEDRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR ANSHASI | ON FILE |
| OMAR ANTON COPE | ON FILE |
| OMAR ANTONIO GUERRERO | ON FILE |
| OMAR ARAB | ON FILE |
| OMAR ARMAS | ON FILE |
| OMAR ARMENTEROS | ON FILE |
| Omar Armenteros | omar@revoltfitness.net |
| Omar Armenteros | revoltfitness.omar@yahoo.com |
| OMAR ARTURO ALVAREZ MACIAS | ON FILE |
| OMAR ASCHA | ON FILE |
| OMAR ASHBY | ON FILE |
| OMAR ASHOUR | ON FILE |
| OMAR AUGUSTO CASTELLANOS SALAZAR | ON FILE |
| OMAR AWAD | ON FILE |
| OMAR BAHBAZ | ON FILE |
| OMAR BAILEY | ON FILE |
| OMAR BAJJA | ON FILE |
| OMAR BAKR | ON FILE |
| OMAR BALDEARENA | ON FILE |
| OMAR BARAKAT | ON FILE |
| OMAR BELTRAN | ON FILE |
| OMAR BELTRAN SANCHEZ | ON FILE |
| OMAR BEN DRISS | ON FILE |
| OMAR BENCHEHIDA | ON FILE |
| OMAR BENJAMIN | ON FILE |
| OMAR BENNANI | ON FILE |
| OMAR BENTIS | ON FILE |
| OMAR BERRA | ON FILE |
| Omar Bham | ON FILE |
| OMAR BHAM | ON FILE |
| Omar Bham | crypt0@crypt0snews.com |
| OMAR BIBI | ON FILE |
| OMAR BISSAR | ON FILE |
| OMAR BOTINA | ON FILE |
| OMAR BOURHANI | ON FILE |
| Omar Bouso | ON FILE |
| OMAR BOUSO | ON FILE |
| OMAR BOUSSEN | ON FILE |
| OMAR CALDERON | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR CALLAI | ON FILE |
| OMAR CAMBARERI | ON FILE |
| OMAR CAMPOS | ON FILE |
| OMAR CARDONA | ON FILE |
| OMAR CARO | ON FILE |
| OMAR CARPIO | ON FILE |
| OMAR CARRILLO | ON FILE |
| OMAR CARRILLO | ON FILE |
| OMAR CARTAYA | ON FILE |
| OMAR CASTRO | ON FILE |
| OMAR CASTRO | ON FILE |
| Omar Castro Delfin | ON FILE |
| Omar Castro Delfin | ON FILE |
| Omar Castro Delfin | ON FILE |
| OMAR CENTURIÓN | ON FILE |
| OMAR CERON | ON FILE |
| OMAR CESCOTTA | ON FILE |
| OMAR CÉSPEDES | ON FILE |
| OMAR CHACON | ON FILE |
| OMAR CHAGALA HERNANDEZ | ON FILE |
| OMAR CHAMBLEE | ON FILE |
| OMAR CHAVEZ | ON FILE |
| OMAR CHELLY | ON FILE |
| OMAR CHELOUTI | ON FILE |
| OMAR CHOWDHURY | ON FILE |
| OMAR CIBRARIO | ON FILE |
| O'MAR CORDELL ROYE | ON FILE |
| OMAR CORDOVA | ON FILE |
| OMAR CORRALES | ON FILE |
| OMAR CORSO | ON FILE |
| omar cruz | ON FILE |
| OMAR CUATIANQUIZ TLACHI | ON FILE |
| OMAR CUDJOE | ON FILE |
| OMAR DALUSUNG | ON FILE |
| OMAR DAVIS | ON FILE |
| OMAR DAVIS | ON FILE |
| OMAR DE GASPARI | ON FILE |
| OMAR DE LA PAZ SANCHEZ | ON FILE |
| OMAR DE ROECK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR DEGHRAR | ON FILE |
| OMAR DELGADO | ON FILE |
| OMAR DHALLA | ON FILE |
| OMAR DIAZ | ON FILE |
| OMAR DOMENECH | ON FILE |
| OMAR DOMINGUEZ | ON FILE |
| OMAR ED DYOURI | ON FILE |
| OMAR EDUARDO CHACON CAILLAGUA | ON FILE |
| OMAR EDUARDO FELIX ANGULO | ON FILE |
| OMAR EDUARDO SANCHEZ | ON FILE |
| OMAR EL ABDELLAOUI | ON FILE |
| OMAR EL ALAMI | ON FILE |
| OMAR EL ARABY | ON FILE |
| OMAR EL BANNA | ON FILE |
| OMAR EL GONNOUNI | ON FILE |
| OMAR EL HAZI | ON FILE |
| OMAR EL MOUNJID | ON FILE |
| Omar Elgabroni | omarelgabroni@gmail.com |
| OMAR ELIZONDO | ON FILE |
| OMAR ELKHAWAGA | ON FILE |
| OMAR ELRAFEI | ON FILE |
| OMAR ELSHAHAT | ON FILE |
| OMAR ELZOHEERY | ON FILE |
| OMAR ENGLISH | ON FILE |
| OMAR ENZIO LOLA | ON FILE |
| OMAR ESCOBAR | ON FILE |
| OMAR ESPINOZA | ON FILE |
| OMAR ESPOSITO | ON FILE |
| OMAR FAIZEL SAPPAYANI | ON FILE |
| OMAR FALLAHA | ON FILE |
| OMAR FAROOQI | ON FILE |
| OMAR FARUK | ON FILE |
| OMAR FELIX | ON FILE |
| OMAR FERNANDO BARAHONA GARIBELLO | ON FILE |
| OMAR FIGUEROA | ON FILE |
| OMAR FLETCHER | ON FILE |
| OMAR FLORES | ON FILE |
| OMAR FLORES | ON FILE |
| OMAR FLORES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR FOFANAH RODRIGUEZ | ON FILE |
| OMAR GALVEZ | ON FILE |
| OMAR GALVEZ-MELGOZA | ON FILE |
| OMAR GARCIA | ON FILE |
| OMAR GARCIA GONZALEZ | ON FILE |
| OMAR GARZA | ON FILE |
| OMAR GASTELUM PINA | ON FILE |
| OMAR GHAIS | ON FILE |
| OMAR GILLIAM | ON FILE |
| OMAR GILZEAN | ON FILE |
| OMAR GIMENEZ | ON FILE |
| OMAR GIRLANDA | ON FILE |
| OMAR GOMEZ | ON FILE |
| OMAR GONDAL | ON FILE |
| OMAR GONZALEZ | ON FILE |
| OMAR GONZALEZ | ON FILE |
| OMAR GONZALEZ | ON FILE |
| OMAR GONZALEZ-SOTO | ON FILE |
| OMAR GOURARI | ON FILE |
| OMAR GRANADOS | ON FILE |
| OMAR GREEN | ON FILE |
| OMAR GUADALUPE ZAVALA AGUILAR | ON FILE |
| OMAR GUEVARA GONZÁLEZ | ON FILE |
| OMAR GUSTAVO ZAPATA | ON FILE |
| OMAR GUTIERREZ ZAMORA | ON FILE |
| OMAR HABABA | ON FILE |
| OMAR HAKIM | ON FILE |
| OMAR HAMIDI | ON FILE |
| OMAR HAMOUDA | ON FILE |
| OMAR HANSON | ON FILE |
| OMAR HAQUE | ON FILE |
| OMAR HASSAN | ON FILE |
| OMAR HATU | ON FILE |
| OMAR HENRY | ON FILE |
| OMAR HERRERA | ON FILE |
| OMAR HEZI | ON FILE |
| OMAR HINDI | ON FILE |
| OMAR HOMSI | ON FILE |
| OMAR HORACIO MENDOZA VERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR HUSSEIN NABAHANI | ON FILE |
| OMAR ISSIAKHEM | ON FILE |
| OMAR IVAN MORENO REBOLLEDO | ON FILE |
| OMAR JA BARI | ON FILE |
| OMAR JOHNSON | ON FILE |
| OMAR JOSEPHS | ON FILE |
| OMAR JUAREZ | ON FILE |
| OMAR KALOUTI | ON FILE |
| OMAR KARIM | ON FILE |
| OMAR KATTAN | ON FILE |
| OMAR KATTAN | ON FILE |
| OMAR KAWASH | ON FILE |
| OMAR KEMPKES | ON FILE |
| OMAR KENJI DIAZ | ON FILE |
| OMAR KHALAF | ON FILE |
| OMAR KHALIL | ON FILE |
| OMAR KHAN | ON FILE |
| OMAR KHAN | ON FILE |
| OMAR KHAN | ON FILE |
| OMAR KHWAJA | ON FILE |
| OMAR LAKE | ON FILE |
| OMAR LARIOS RODRIGUEZ | ON FILE |
| OMAR LEONARDO MORA | ON FILE |
| OMAR LLOYD | ON FILE |
| OMAR LONGOU | ON FILE |
| OMAR LOPEZ | ON FILE |
| OMAR LOPEZ | ON FILE |
| OMAR LOPEZ | ON FILE |
| OMAR LÓPEZ | ON FILE |
| OMAR LOYA MATA | ON FILE |
| OMAR M.SOBHI | ON FILE |
| OMAR MACARAEG | ON FILE |
| OMAR MADAIN | ON FILE |
| OMAR MADRIZ | ON FILE |
| OMAR MAGANA | ON FILE |
| OMAR MAHMOOD | ON FILE |
| OMAR MAHMOUD | ON FILE |
| OMAR MAJBOUR NAVARRO | ON FILE |
| OMAR MALIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR MALIK | ON FILE |
| OMAR MANCILLA VALDIVIA | ON FILE |
| OMAR MANCINELLA | ON FILE |
| OMAR MANESCO | ON FILE |
| OMAR MANNELLA | ON FILE |
| OMAR MANSOURI | ON FILE |
| OMAR MAQSOOD | ON FILE |
| OMAR MARTINEZ | ON FILE |
| OMAR MARTINEZ | ON FILE |
| OMAR MARTINEZ MAS | ON FILE |
| Omar Massa | ON FILE |
| OMAR MASSA | ON FILE |
| OMAR MCFARLANE | ON FILE |
| OMAR MCGOVERN | ON FILE |
| OMAR MEFIRE | ON FILE |
| OMAR MELKI | ON FILE |
| OMAR MENASY | ON FILE |
| Omar Mendez | ON FILE |
| Omar Mendez | ON FILE |
| OMAR MENDEZ | ON FILE |
| OMAR MERHE | ON FILE |
| OMAR MEZA | ON FILE |
| OMAR MIAN | ON FILE |
| OMAR MIAN | ON FILE |
| OMAR MICHAEL RON ZEKOS | ON FILE |
| OMAR MIDALI | ON FILE |
| OMAR MIRANDA | ON FILE |
| OMAR MOHAMED | ON FILE |
| OMAR MOHAMED AWAD | ON FILE |
| OMAR MONTERO | ON FILE |
| OMAR MONTOYA | ON FILE |
| OMAR MORA | ON FILE |
| OMAR MORALES | ON FILE |
| OMAR MORAN | ON FILE |
| OMAR MORENO | ON FILE |
| OMAR MUAYADJIHAD AL SHAIKHLI | ON FILE |
| OMAR MUBARAK | ON FILE |
| OMAR MUHTASEB | ON FILE |
| OMAR MUNOZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR NAVARRO | ON FILE |
| OMAR NILO JR MARTINEZ | ON FILE |
| OMAR NUBOER | ON FILE |
| OMAR NUNEZ | ON FILE |
| OMAR OCTAVIO ZAVALA NICOLOSO | ON FILE |
| OMAR ORLANDO CASTILLO | ON FILE |
| OMAR PADILLA | ON FILE |
| OMAR PADILLA NUNEZ | ON FILE |
| OMAR PADRON | ON FILE |
| OMAR PALACIOS ANTAYHUA | ON FILE |
| OMAR PEGUERO | ON FILE |
| OMAR PEREYRA | ON FILE |
| OMAR PEREZ | ON FILE |
| OMAR PESARESI | ON FILE |
| OMAR PICHS | ON FILE |
| OMAR PIEROTTI | ON FILE |
| OMAR POPAL | ON FILE |
| OMAR POSADAS | ON FILE |
| OMAR PUCHETTA | ON FILE |
| OMAR QADEER | ON FILE |
| OMAR QUIROZ MARTINEZ | ON FILE |
| OMAR RADAIDEH | ON FILE |
| OMAR RAHMAN | ON FILE |
| OMAR RAMONES | ON FILE |
| OMAR RAMOS | ON FILE |
| OMAR RAMOS VASQUEZ | ON FILE |
| OMAR RASHAD | ON FILE |
| OMAR RASHID | ON FILE |
| OMAR REQUENA | ON FILE |
| OMAR RICARDO SUAREZ NUNEZ | ON FILE |
| OMAR RICHTER | ON FILE |
| OMAR RICKETTS | ON FILE |
| OMAR ROBERTO MURILLO RAMOS | ON FILE |
| OMAR RODRIGUEZ | ON FILE |
| OMAR RODRIGUEZ | ON FILE |
| OMAR RODRÍGUEZ | ON FILE |
| OMAR ROMANI | ON FILE |
| OMAR RUBAYI | ON FILE |
| OMAR RUIZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR RUVALCABA | ON FILE |
| OMAR SABEK | ON FILE |
| OMAR SALAM | ON FILE |
| OMAR SALCEDO | ON FILE |
| OMAR SALEHI | ON FILE |
| OMAR SANCHEZ | ON FILE |
| OMAR SANCHEZ | ON FILE |
| OMAR SANCHEZ | ON FILE |
| OMAR SANCHEZ | ON FILE |
| OMAR SANCHEZ GUEVARA | ON FILE |
| OMAR SANDOVAL | ON FILE |
| OMAR SANDOVAL SIDA | ON FILE |
| OMAR SANTIAGO | ON FILE |
| OMAR SANTIAGO | ON FILE |
| OMAR SEVERINO | ON FILE |
| OMAR SHAARAWI | ON FILE |
| OMAR SHARIF | ON FILE |
| OMAR SHARIFF | ON FILE |
| OMAR SHEIKH | ON FILE |
| OMAR SHEIKH | ON FILE |
| OMAR SILLAS | ON FILE |
| Omar Sillas | latinworm@yahoo.com |
| OMAR SINNO | ON FILE |
| OMAR SINOBAS | ON FILE |
| OMAR SKALLI | ON FILE |
| OMAR SMADI | ON FILE |
| OMAR SOBHY | ON FILE |
| OMAR SOTELO | ON FILE |
| OMAR SOTO CABRERA | ON FILE |
| OMAR STAPLETON | ON FILE |
| OMAR STEPHENS | ON FILE |
| OMAR TABAK | ON FILE |
| OMAR TAMIMI | ON FILE |
| OMAR TAPIA | ON FILE |
| OMAR TAPIA HERNANDEZ | ON FILE |
| OMAR TORRES | ON FILE |
| OMAR TORRES | ON FILE |
| OMAR TOVAR | ON FILE |
| OMAR TYRAE TEJUMOLA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAR TYYEBI | ON FILE |
| OMAR ULISES TOKUHIRO | ON FILE |
| OMAR URIBE | ON FILE |
| OMAR VALADEZ | ON FILE |
| OMAR VALENZUELA | ON FILE |
| OMAR VARGAS | ON FILE |
| OMAR VEGA CAMPOS | ON FILE |
| OMAR VERVERA | ON FILE |
| OMAR VILLASENOR | ON FILE |
| OMAR VINA | ON FILE |
| OMAR VON EICHEL | ON FILE |
| OMAR VUGTS | ON FILE |
| Omar Vugts | omar.vugts@gmail.com |
| OMAR WAHDAN | ON FILE |
| OMAR WAIS | ON FILE |
| OMAR YABAR VALDIVIA | ON FILE |
| OMAR YANEZ | ON FILE |
| Omar Yocupicio-Perez | ON FILE |
| Omar Yocupicio-Perez | ON FILE |
| OMAR YOCUPICIO-PEREZ | ON FILE |
| OMAR YOUSSEF | ON FILE |
| OMAR ZAMBRANO | ON FILE |
| OMAR ZEGHOUDI | ON FILE |
| OMAR ZHANDARBEKULY | ON FILE |
| OMAR ZOUBAIR | ON FILE |
| OMARAY ANDREWS | ON FILE |
| OMAREDE GEORGE | ON FILE |
| OMARI BROWN | ON FILE |
| OMARI CLARKE EVERSLEY | ON FILE |
| OMARI DANIEL | ON FILE |
| OMARI HAMLAH | ON FILE |
| OMARI ISAAC | ON FILE |
| OMARI KEMP | ON FILE |
| OMARI LEWIS | ON FILE |
| OMARI R JOHNSON | ON FILE |
| OMARI RILEY | ON FILE |
| OMARRIO DAWKINS | ON FILE |
| Omarsson, Steinar | ON FILE |
| OMAWATTEE ROSARIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMAWATTEE ROSARIO | tmadhoo76@gmail.com |
| OMAYRA BATISTA | ON FILE |
| OMED AHMAD | ON FILE |
| OMEED FARAJZADEH | ON FILE |
| OMEED MAHOOBI | ON FILE |
| OMEED POURAZADY | ON FILE |
| OMEED RAFIZADEH | ON FILE |
| OMEED SHAAF | ON FILE |
| OMEGA DEMOS | ON FILE |
| OMEGA SOLATORIO | ON FILE |
| OMEGAYGO SAMUEL | ON FILE |
| OMEID RAHIMIAN | ON FILE |
| OMEJE CHUKWUEMEKA | ON FILE |
| OMEJUAMOBI NJOKU | ON FILE |
| OMEKANNAYA NWAMU | ON FILE |
| OMELIHU NWANGUMA | ON FILE |
| OMENDER SINGH | ON FILE |
| OMENDRA RAJPUT | ON FILE |
| OMER YILDIRIM | ON FILE |
| OMER ABDELGHAFAR | ON FILE |
| OMER ADHIA | ON FILE |
| ÖMER AKBAŞ | ON FILE |
| OMER AKSOY | ON FILE |
| OMER ALATAS | ON FILE |
| OMER ALTUNDAG | ON FILE |
| OMER ARBATUN | ON FILE |
| OMER ATAER | ON FILE |
| OMER ATAER | ON FILE |
| OMER AVITAL | ON FILE |
| OMER AYUBI | ON FILE |
| OMER BAYRAKCI | ON FILE |
| OMER BIRDAL | ON FILE |
| ÖMER BIRINCI | ON FILE |
| ÖMER BOZKURT | ON FILE |
| OMER BUDAY | ON FILE |
| OMER BULBUL | ON FILE |
| OMER BUYUKYOZGAT | ON FILE |
| OMER CEYLAN | ON FILE |
| OMER DENIZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMER DINAR AYDIS | ON FILE |
| ÖMER EKEN | ON FILE |
| OMER ERCAN | ON FILE |
| OMER ERGUN | ON FILE |
| OMER EROGLU | ON FILE |
| OMER FARUK AKCAY | ON FILE |
| OMER FARUK AKCAY | ON FILE |
| ÖMER FARUK AKSOY | ON FILE |
| OMER FARUK AKTAS | ON FILE |
| OMER FARUK ALTUN | ON FILE |
| OMER FARUK ANUCUR | ON FILE |
| OMER FARUK BASAN | ON FILE |
| OMER FARUK BASKAYA | ON FILE |
| OMER FARUK BASKAYA | ON FILE |
| OMER FARUK BASKAYA | ON FILE |
| OMER FARUK BASKAYA | ON FILE |
| OMER FARUK BASKAYA | ON FILE |
| OMER FARUK BASKAYA | ON FILE |
| OMER FARUK BASKAYA | ON FILE |
| OMER FARUK BUYURKAN | ON FILE |
| OMER FARUK CALISIR | ON FILE |
| OMER FARUK CIRIT | ON FILE |
| OMER FARUK DALKILIC | ON FILE |
| OMER FARUK ELCIN | ON FILE |
| OMER FARUK GUL | ON FILE |
| OMER FARUK IPEKDAL | ON FILE |
| OMER FARUK IPEKDAL | ON FILE |
| OMER FARUK MERKUR | ON FILE |
| OMER FARUK SAYIN | ON FILE |
| OMER FARUK SUZEN | ON FILE |
| OMER FARUK UCAN | ON FILE |
| OMER FARUK YAKINCI | ON FILE |
| OMER GONNEN | ON FILE |
| OMER HAKAN  KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| OMER HAKAN KOK | ON FILE |
| ÖMER HAKAN KÖK | ON FILE |
| ÖMER HAKAN KÖK | ON FILE |
| ÖMER HAKAN KÖK | ON FILE |
| OMER HAKEN KOK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMER IQBAL | ON FILE |
| OMER ISENI | ON FILE |
| OMER KARAKAN | ON FILE |
| ÖMER KARAKURT | ON FILE |
| OMER KARAYIGIT | ON FILE |
| OMER KARTAL | ON FILE |
| OMER KAYA | ON FILE |
| OMER KURNAZ | ON FILE |
| OMER MAOR | ON FILE |
| OMER MORENO | ON FILE |
| ÖMER NURI TEKTAŞ | ON FILE |
| OMER OSMANCEVIC | ON FILE |
| OMER PARIM | ON FILE |
| OMER SEYHAN | ON FILE |
| ÖMER SEYMENOĞLU | ON FILE |
| ÖMER SEYMENOĞLU | ON FILE |
| OMER SUNAI | ON FILE |
| OMER TAL | ON FILE |
| OMER TANRIVERDI | ON FILE |
| ÖMER TAT | ON FILE |
| OMER TUTAL | ON FILE |
| OMER UCAR | ON FILE |
| ÖMER YAĞIZ | ON FILE |
| OMER YAVUZ | ON FILE |
| ÖMER ZUREL | ON FILE |
| OMERO GAMEZ | ON FILE |
| OMERO GRANIEL | ON FILE |
| OMESH PERSAUD | ON FILE |
| OMESHIA JUJUANA GAMBLE | ON FILE |
| OMID  SEFIDPOUR | ON FILE |
| OMID ADIBNAZARI | ON FILE |
| OMID AHOURI | ON FILE |
| OMID AINI | ON FILE |
| OMID AKALE | ON FILE |
| OMID ALAEE | ON FILE |
| OMID AZAMI | ON FILE |
| OMID DORANI | ON FILE |
| OMID FAYO | ON FILE |
| Omid Fayo | omid.fayo@gmail.com |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMID GHOLAMSHANI | ON FILE |
| OMID GHOLAMZADEH NASRABADI | ON FILE |
| OMID IZADJOU | ON FILE |
| OMID KALANTAR | ON FILE |
| OMID KHALILI GHOMI | ON FILE |
| OMID KORANG-BEHESHTI | ON FILE |
| OMID MALEK | ON FILE |
| OMID MALEK | ON FILE |
| OMID MALEK | ON FILE |
| OMID MONTAFEJ | ON FILE |
| OMID ROBERT EGHANEYAN | ON FILE |
| OMID SOHEILI | ON FILE |
| OMID YAGHOUBIFARD | ON FILE |
| OMID ZARGHAM AFSHAR | ON FILE |
| OMIEBA BRIGGS | ON FILE |
| OMIEIBI GEORGE | ON FILE |
| OMIL ANDUJAR | ON FILE |
| OMINDERDEEP JAUHAL | ON FILE |
| OMIROS OMIROU | ON FILE |
| OMIROS TASSIS | ON FILE |
| OMIYE OLAKUNLE | ON FILE |
| OMKAR ADATE | ON FILE |
| OMKAR AMBARDEKAR | ON FILE |
| OMKAR APTE | ON FILE |
| OMKAR BHADEKAR | ON FILE |
| OMKAR BHALERAO | ON FILE |
| OMKAR DESHPANDE | ON FILE |
| OMKAR GANESAN | ON FILE |
| OMKAR J SUVARNA | ON FILE |
| OMKAR JOIJODE | ON FILE |
| OMKAR MALI | ON FILE |
| OMKAR MANGESH PANAT | ON FILE |
| OMKAR MORE | ON FILE |
| OMKAR PANSE | ON FILE |
| OMKAR PHANSALKAR | ON FILE |
| OMKAR SHANBHAG | ON FILE |
| OMKAR VEER | ON FILE |
| OMKAR WAINGANKAR | ON FILE |
| OMMAY LAILA ALI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMNI AMEN | ON FILE |
| OMNI GRACE GASCO | ON FILE |
| OMNI GROUP HOLDINGS, LLC | ON FILE |
| OMOAREBU OISAMOJE | ON FILE |
| OMOJOWO BUSOLA ADEOLA | ON FILE |
| OMOKARO IGBINEDION | ON FILE |
| OMOLARA ALOWOOJA | ON FILE |
| OMOLAYO AKANMU | ON FILE |
| OMOLOLA MURUFAT ADEBISI | ON FILE |
| OMOLOLA SOWEMIMO | ON FILE |
| OMONDI TIMON | ON FILE |
| OMONILLO KUCHKAROV | ON FILE |
| OMORAGBON JOSE | ON FILE |
| OMOROJE JERRY | ON FILE |
| OMORUYI AGBONSON | ON FILE |
| OMOTAYO WILHELM | ON FILE |
| OMOTOLA KARIM | ON FILE |
| OMOTOYOSI KAFAYAT YUSUF | ON FILE |
| OMOVIGHO TEMPLE UDI MESHARCK | ON FILE |
| OMOWARE OLUSEUN BOLARINWA | ON FILE |
| OMOWUNMI SHITTA | ON FILE |
| OMPELEGE MONGAE | ON FILE |
| OMPHILE GLADYS MOKGATLHE | ON FILE |
| OMPHILE MOOKETSI | ON FILE |
| OMPRAKASH KASHYAP | ON FILE |
| OMPRAKASH PRAJAPAT | ON FILE |
| OMPRAKASH VAISH | ON FILE |
| OMPRAKASH VAISHNAV | ON FILE |
| OMPRASAD NEPALI | ON FILE |
| OMRAN ALAMERI | ON FILE |
| OMRAN ABDULAZIZ NATTOUF | ON FILE |
| OMRAN QULI | ON FILE |
| OMRAN ZAFAR | ON FILE |
| Omrani, Angela | ON FILE |
| OMRI AMOUYAL | ON FILE |
| OMRI AMRAM BENARI | ON FILE |
| OMRI AMRAM BENARI | ON FILE |
| OMRI AZ | ON FILE |
| OMRI BEN TOLILA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OMRI BOUTON | ON FILE |
| OMRI EREZ | ON FILE |
| OMRI GROSS | ON FILE |
| OMRI KATZ | ON FILE |
| OMRILEE SOEKATMA | ON FILE |
| OMRON BLAUO | ON FILE |
| OMROY WILLIAMS | ON FILE |
| OMUJWOK  OKWA | ON FILE |
| ÖMÜR METIN | ON FILE |
| OMUR YILMAZ | ON FILE |
| OMUTA MORGAN | ON FILE |
| OMWEMBABAZI WILFRED BRUNO | ON FILE |
| ON CHUN CHING | ON FILE |
| ON HANG TSUI | ON FILE |
| ON KEI HUI | ON FILE |
| ON KI CHAN | ON FILE |
| ON KI CHIU | ON FILE |
| ON KI CHUNG | ON FILE |
| ON KI LUI | ON FILE |
| ON KI WU | ON FILE |
| ON LAM | ON FILE |
| ON LEE | ON FILE |
| ON LOK CHEUNG | ON FILE |
| ON TING TANG | ON FILE |
| ON WING LAU | ON FILE |
| ON YAVIN | ON FILE |
| ON YEE CHAN | ON FILE |
| ON YEE PO | ON FILE |
| ON YING LEUNG | ON FILE |
| ON YUN SHIRLEY TO | ON FILE |
| On, Tran | ON FILE |
| ONA BATLLE | ON FILE |
| ONA WONG | ON FILE |
| ONABANJO ABIODUN RASAK | ON FILE |
| ONABANJO OLUSEGUN | ON FILE |
| ONAIR GALLOW | ON FILE |
| ONAIZ SALEEM SHAIKH | ON FILE |
| ONAJE MCCLEAN | ON FILE |
| ONAKHE ADRIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ONANONG SUWALAK | ON FILE |
| ONAREE PANCHATREE | ON FILE |
| ONASHKA HERNANDEZ | ON FILE |
| ONASSIA HAMPTON | ON FILE |
| ONAT AKKUM | ON FILE |
| ONCHAIN CUSTODIAN PTE LTD | el@oncustodian.com |
| ONCHAIN CUSTODIAN PTE LTD | ON FILE |
| OndÅ™ej SmolÃ-k | ON FILE |
| ONDEJ HALUZA | ON FILE |
| ONDEN SUPRIATI | ON FILE |
| ONDER GULTEKIN | ON FILE |
| ONDER IPEK | ON FILE |
| ONDI TIMONER | ON FILE |
| ONDRA ELSNER | ON FILE |
| ONDRA GRELA | ON FILE |
| ONDRA KELLER | ON FILE |
| ONDRA KOVAŘÍK | ON FILE |
| ONDRA MARSHALL | ON FILE |
| ONDRA ORSZÁG | ON FILE |
| ONDŘEJ DITTRICH | ON FILE |
| ONDŘEJ KACAR | ON FILE |
| ONDŘEJ KOTYZA | ON FILE |
| ONDŘEJ ŠPIKA | ON FILE |
| ONDREJ ŠVUB | ON FILE |
| ONDŘEJ BÁRTA | ON FILE |
| ONDŘEJ BAZALA | ON FILE |
| ONDREJ BEHOUNEK | ON FILE |
| ONDŘEJ BEJČEK | ON FILE |
| ONDŘEJ BENEŠ | ON FILE |
| ONDŘEJ BOHUNEK | ON FILE |
| ONDŘEJ BŮŽEK | ON FILE |
| ONDREJ CECAK | ON FILE |
| ONDREJ CERMAK | ON FILE |
| ONDREJ CERNOHORSKY | ON FILE |
| Ondrej Cesak | ondrej.cesak@gmail.com |
| ONDŘEJ ČESÁK | ON FILE |
| ONDŘEJ CHODURA | ON FILE |
| ONDŘEJ CIESLAR | ON FILE |
| ONDŘEJ COUFAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ONDŘEJ CZAJKOWSKI | ON FILE |
| ONDŘEJ DANĚK | ON FILE |
| ONDREJ DIVIS | ON FILE |
| ONDŘEJ DIVIŠ | ON FILE |
| ONDŘEJ DOROTIK | ON FILE |
| ONDŘEJ DOSTÁL | ON FILE |
| ONDREJ DOVEC | ON FILE |
| ONDREJ DOVEC | ON FILE |
| ONDREJ DROBA | ON FILE |
| ONDREJ DROPPA | ON FILE |
| ONDŘEJ DUFEK | ON FILE |
| ONDŘEJ DUŠEK | ON FILE |
| ONDREJ FIALA | ON FILE |
| ONDREJ FISER | ON FILE |
| ONDŘEJ FRLICKA | ON FILE |
| ONDŘEJ FROLDA | ON FILE |
| ONDŘEJ GABRIŠKA | ON FILE |
| ONDREJ GARLIK | ON FILE |
| ONDŘEJ GLASER | ON FILE |
| ONDREJ HAKEN | ON FILE |
| ONDŘEJ HANZLÍČEK | ON FILE |
| ONDREJ HAVEL | ON FILE |
| ONDŘEJ HLAVA | ON FILE |
| ONDŘEJ HOLUŠA | ON FILE |
| ONDREJ HORACEK | ON FILE |
| ONDREJ HOUDEK | ON FILE |
| ONDREJ HRUBY | ON FILE |
| ONDŘEJ HRUŠKA | ON FILE |
| ONDREJ HUBACEK | ON FILE |
| ONDREJ HUDRLIK | ON FILE |
| ONDŘEJ HYKL | ON FILE |
| ONDREJ JANAK | ON FILE |
| ONDREJ JANEK | ON FILE |
| ONDŘEJ JANKO | ON FILE |
| ONDŘEJ JÁRA | ON FILE |
| ONDREJ JUREK | ON FILE |
| ONDŘEJ KAFKA | ON FILE |
| ONDREJ KALETA | ON FILE |
| ONDREJ KALNY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ONDŘEJ KARLOVSKÝ | ON FILE |
| ONDREJ KARNIK | ON FILE |
| ONDŘEJ KEJKLÍČEK | ON FILE |
| ONDREJ KIRALY | ON FILE |
| ONDREJ KLOR | ON FILE |
| ONDŘEJ KLUBAL | ON FILE |
| ONDŘEJ KOČÍ | ON FILE |
| ONDŘEJ KOMÁREK | ON FILE |
| ONDŘEJ KONĚVALÍK | ON FILE |
| ONDŘEJ KOPECKÝ | ON FILE |
| ONDŘEJ KOSTELECKÝ | ON FILE |
| ONDŘEJ KOVAŘČÍK | ON FILE |
| ONDŘEJ KRAUS | ON FILE |
| ONDŘEJ KŘIŽAN | ON FILE |
| ONDŘEJ KRŠEK | ON FILE |
| ONDREJ KRUPAR | ON FILE |
| ONDŘEJ KUBOVČIAK | ON FILE |
| ONDREJ KUCERA | ON FILE |
| ONDŘEJ KUKLA | ON FILE |
| ONDŘEJ KULÍK | ON FILE |
| ONDŘEJ KURKA | ON FILE |
| ONDREJ KVAPIL | ON FILE |
| ONDREJ KVASNICA | ON FILE |
| ONDŘEJ KYSELÝ | ON FILE |
| ONDŘEJ LANGER | ON FILE |
| ONDREJ LEMBARD | ON FILE |
| ONDREJ LERCH | ON FILE |
| ONDREJ LIBOSVAR | ON FILE |
| ONDREJ LIPTÁK | ON FILE |
| ONDŘEJ MÁDLE | ON FILE |
| ONDŘEJ MALÝ | ON FILE |
| ONDREJ MARECEK | ON FILE |
| Ondrej Martinek | omaaarthebest@gmail.com |
| ONDŘEJ MARTÍNEK | ON FILE |
| ONDŘEJ MATULA | ON FILE |
| ONDŘEJ MIČAN | ON FILE |
| ONDŘEJ MÍCHAL | ON FILE |
| ONDŘEJ MIHAL | ON FILE |
| ONDREJ MIKULKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ONDREJ MUSIL | ON FILE |
| Ondrej Nenadl | ON FILE |
| ONDREJ NOVAK | ON FILE |
| ONDŘEJ NOVÁK | ON FILE |
| ONDREJ NOVOTNY | ON FILE |
| ONDREJ OBST | ON FILE |
| ONDŘEJ PANCÁK | ON FILE |
| ONDŘEJ PANCÁK | ON FILE |
| ONDREJ PAVLICEK | ON FILE |
| ONDŘEJ PECÁK | ON FILE |
| ONDREJ PERNICA | ON FILE |
| ONDŘEJ PLAČEK | ON FILE |
| ONDŘEJ PLECHÁČ | ON FILE |
| ONDŘEJ PLÍHAL | ON FILE |
| ONDŘEJ PLÍHAL | ON FILE |
| ONDREJ POBIECKY | ON FILE |
| ONDREJ POHLODKA | ON FILE |
| ONDREJ POROSZ | ON FILE |
| ONDŘEJ POROSZ | ON FILE |
| ONDREJ POSPISIL | ON FILE |
| ONDŘEJ POSPÍŠIL | ON FILE |
| ONDREJ REMIÁŠ | ON FILE |
| ONDREJ ROBA | ON FILE |
| ONDŘEJ ROUS | ON FILE |
| ONDŘEJ RUDLOF | ON FILE |
| ONDŘEJ RŮŽIČKA | ON FILE |
| ONDŘEJ ŠAFÁŘ | ON FILE |
| ONDREJ SAHULČÍK | ON FILE |
| ONDREJ SARNECKÝ | ON FILE |
| ONDŘEJ SEDLÁČEK | ON FILE |
| ONDŘEJ SEMELA | ON FILE |
| ONDREJ SIMERA | ON FILE |
| ONDŘEJ ŠIŠMIŠ | ON FILE |
| ONDŘEJ SKLENIČKA | ON FILE |
| ONDŘEJ SLADEK | ON FILE |
| ONDŘEJ SMOLA | ON FILE |
| ONDŘEJ SMOLÍK | ON FILE |
| ONDŘEJ ŠNAJDR | ON FILE |
| ONDŘEJ SOLAŘÍK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ONDŘEJ ŠOUSTAR | ON FILE |
| ONDŘEJ SPÁLENKA | ON FILE |
| ONDŘEJ ŠPETLÍK | ON FILE |
| ONDREJ STARHA | ON FILE |
| ONDŘEJ ŠTÍPEK | ON FILE |
| ONDREJ STRIZ | ON FILE |
| ONDŘEJ STUPKA | ON FILE |
| ONDŘEJ ŠUBRT | ON FILE |
| ONDŘEJ SUCHÝ | ON FILE |
| ONDŘEJ SURKOŠ | ON FILE |
| ONDREJ SVEDINEK | ON FILE |
| ONDREJ TICHY | ON FILE |
| ONDŘEJ TICHÝ | ON FILE |
| ONDŘEJ TOMANÍK | ON FILE |
| ONDŘEJ TRČKA | ON FILE |
| ONDREJ TUHOVCAK | ON FILE |
| ONDREJ UHER | ON FILE |
| ONDREJ UHRIK | ON FILE |
| ONDREJ VEJVODA | ON FILE |
| ONDŘEJ VESELÝ | ON FILE |
| ONDŘEJ VÍCENA | ON FILE |
| ONDŘEJ VILD | ON FILE |
| ONDŘEJ VÍT | ON FILE |
| ONDREJ VODAK | ON FILE |
| ONDREJ VOLRAB | ON FILE |
| ONDŘEJ ZAČAL | ON FILE |
| ONDREJ ZACEK | ON FILE |
| ONDREJ ZAJIC | ON FILE |
| ONDREJ ZALES | ON FILE |
| ONDŘEJ ZÁLEŠÁK | ON FILE |
| ONDREJ ZAVACKÝ | ON FILE |
| ONDREJ ZELENKA | ON FILE |
| ONDŘEJ ZELENKA | ON FILE |
| ONDŘEJ ZELINA | ON FILE |
| ONDREJ ZMOLIK | ON FILE |
| ONE LIFE RETIREMENT LLC | ON FILE |
| ONE VISION INVESTMENTS 445 PTY LTD | ON FILE |
| ONE WAN | ON FILE |
| ONEAL BERCIER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ONEIL ANDERSON | ON FILE |
| ONEIL BONNER | ON FILE |
| ONEIL HALL | ON FILE |
| Oneil, Jasmine | ON FILE |
| O'Neill, Erin Caitlin | ON FILE |
| O'NEILL, JASON | ON FILE |
| ONEKA LAURENT | ON FILE |
| ONELE NKUBUNGU | ON FILE |
| ONELIO DURAN | ON FILE |
| ONELIO MILIAN | ON FILE |
| ONENY VONGSAHOM | ON FILE |
| ONESIMO ROMERO-TREVINO | ON FILE |
| ONEȚ GABRIEL OVIDIU | ON FILE |
| Onet Gabriel-Ovidiu | onetz_gabriel@yahoo.com |
| ONG  JIA WEI | ON FILE |
| ONG  KIAN HONG | ON FILE |
| ONG ANN | ON FILE |
| ONG BOO CHEONG | ON FILE |
| ONG CHEE BENG | ON FILE |
| ONG CHENG YEE, CHERYL | ON FILE |
| ONG CHIEN KIAT | ON FILE |
| ONG CHIEW SERN | ON FILE |
| ONG CHONG JIE | ON FILE |
| ong chun yong | gary.vorhang@gmail.com |
| ONG CLIFERN | ON FILE |
| ONG HAI YOONG | ON FILE |
| ONG HOOI GOH | ON FILE |
| ONG HWEE YING, HELENA | ON FILE |
| ONG IYE LUNG | ON FILE |
| ONG JEREMY | ON FILE |
| ONG JIA LI | ON FILE |
| ONG JIA MIN | ON FILE |
| ONG JIAN XIANG | ON FILE |
| ONG JING JIE | ON FILE |
| ONG JING KHAI | ON FILE |
| ONG JINGSHUN | ON FILE |
| ONG JUN HONG | ON FILE |
| ONG JUN JIE | ON FILE |
| ONG KAI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ONG KAI YAN (WANG KAIYAN) | ON FILE |
| ONG KAUN YONG AUGUSTINE (WANG GUANGRONG AUGUSTINE) | ON FILE |
| ONG KIAN CHONG (WANG JIANZHONG) | ON FILE |
| ONG KOK KUAN | ON FILE |
| ONG KUAN PENG | ON FILE |
| ONG KUOH HOW | ON FILE |
| ONG LAY HOON | ON FILE |
| ONG LIH YANG | ON FILE |
| ONG NELLY | ON FILE |
| ONG PEE YEOW | ON FILE |
| ONG QING QUAN | ON FILE |
| ONG QINGZHE | ON FILE |
| ONG SAI NEE | ON FILE |
| ONG SIAN YAO | ON FILE |
| ONG SIM HENG | ON FILE |
| ONG SWEE KEAT | ON FILE |
| ONG TEEYAU | ON FILE |
| ONG TERRY | ON FILE |
| ONG THIAM HUAT | ON FILE |
| ONG TING CHONG | ON FILE |
| ONG TIOW YOONG KENNETH (WANG ZHURONG KENNETH) | ON FILE |
| ONG WAI MEN | ON FILE |
| ONG WEE CHIEH | ON FILE |
| ONG WEE JIE EDDY | ON FILE |
| ONG WEE LENG | ON FILE |
| ONG WEE PING | ON FILE |
| ONG WEI | ON FILE |
| ONG WEI JIE KELVIN | ON FILE |
| ONG WEI LOONG | ON FILE |
| ONG WEI WEN | ON FILE |
| ONG XIANFENG | ON FILE |
| ONG XIN ZHENG | ON FILE |
| ONG YEONG ZIH | ON FILE |
| ONG YEW HIAN | ON FILE |
| ONG YEW SIONG (WANG YAOXIANG) | ON FILE |
| ONG YI LIN | ON FILE |
| ONG YI ZHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ONG YU XUAN | ON FILE |
| Ong, Andrew | ON FILE |
| ONGANI NGOBENI | ON FILE |
| ONGENDANGENDA JAMES OKENDE | ON FILE |
| Ongstad, Jonathan | ON FILE |
| ONIAS DERILUS | ON FILE |
| ONICA AURICA | ON FILE |
| ONIDJE EZIN | ON FILE |
| ONIE BURTON | ON FILE |
| O'NIEL IGNASIA | ON FILE |
| ONIELLA THOMPSON | ON FILE |
| ONIELLE PEREZ | ON FILE |
| ONIER LLOPIZ | ON FILE |
| ONIL VARGHESE | ON FILE |
| ONILDE JANETE SERVELIN | ON FILE |
| ONIS RIBEIRO | ON FILE |
| ONISE NADIBAIDZE | ON FILE |
| ONKABETSE MOLIFINYANE | ON FILE |
| ONKAR GILL | ON FILE |
| ONKAR JADHAV | ON FILE |
| ONKAR PHALL | ON FILE |
| ONKAR PHALL | ON FILE |
| ONKAR POSANE | ON FILE |
| ONKAR SINGH | ON FILE |
| ONKARABETSE PEBE | ON FILE |
| ONKE TSHOTSHO | ON FILE |
| ONKEMETSE GENIVA CABANE | ON FILE |
| ONKGOPOTSE KOLOTI | ON FILE |
| ONKGOPOTSE VINCENT MONGAE | ON FILE |
| Onn, See Tai | ON FILE |
| ONNA EVDOKIMOFF | ON FILE |
| ONNE J STARK | ON FILE |
| ONNEILE DINTWE | ON FILE |
| Onni HÃ¤rkÃ¶nen | ON FILE |
| ONNI HÄRKÖNEN | ON FILE |
| ONNI LLMARI VAISANEN | ON FILE |
| ONNICHA SENA | ON FILE |
| ONNIK TOROSYAN | ON FILE |
| ONNO BROUWER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ONNO GEENEN | ON FILE |
| ONNO HOUTKOOPER | ON FILE |
| ONNO LANGBROEK | ON FILE |
| ONNO MUNSTERMAN | ON FILE |
| ONNO SCHREURS | ON FILE |
| ONNO TEN BRINKE | ON FILE |
| ONNURI BAE | ON FILE |
| ONOCHIE MODEBE | ON FILE |
| ONOFRE ARIAS | ON FILE |
| ONOFRE TAMARGO | ON FILE |
| ONOFRIO DADDATO | ON FILE |
| ONOFRIO PUTIGNANO | ON FILE |
| ONOME AJOMEWO | ON FILE |
| ONORIO TORTI | ON FILE |
| ONORIODE EFIH | ON FILE |
| ONOUSA JAENGPIYARAT | ON FILE |
| ONOVER SANCHEZ | ON FILE |
| ONPRIYA HOMCHUEN | ON FILE |
| ONSHUM SUN | ON FILE |
| ONSON YIP ON LI | ON FILE |
| Onstad, Gregory Neal | ON FILE |
| ONTARIO MCDONALD | ON FILE |
| ONTARIO PIERRIE WOMACK HATTER | ON FILE |
| ONTARIO RUSH | ON FILE |
| ONTHATILE MOSENYI | ON FILE |
| ONTIWELL KHONGTHAW | ON FILE |
| ONUH JAMES | ON FILE |
| ONUH KELECHI CHRISTOPHER | ON FILE |
| ONUKWUBIRI UKEH | ON FILE |
| ONUNWA IWUAGWU | ON FILE |
| onunwa iwuagwu | kelechi77@hotmail.com |
| ONUNWA KELECHI IWUAGWU | ON FILE |
| ONUOHA ORJI BENJAMIN | ON FILE |
| ONUORAH MICHAEL | ON FILE |
| ONUR ACAR | ON FILE |
| ONUR ACUN | ON FILE |
| ONUR AKBULUT | ON FILE |
| ONUR AKIN | ON FILE |
| ONUR AKSOY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ONUR ALTINKAYNAK | ON FILE |
| ONUR ANDAN | ON FILE |
| ONUR AYDIN | ON FILE |
| ONUR AYDINOGLU | ON FILE |
| ONUR AYDOGAN | ON FILE |
| ONUR BEYTULOV | ON FILE |
| ONUR CALIK | ON FILE |
| ONUR CAN YILMAZ | ON FILE |
| ONUR CANKAYA | ON FILE |
| ONUR CANSEVER | ON FILE |
| ONUR CETIN | ON FILE |
| ONUR ÇEVIK | ON FILE |
| ONUR COSKUN | ON FILE |
| ONUR COSMUS | ON FILE |
| ONUR DEMIRCI | ON FILE |
| ONUR DENIZ | ON FILE |
| ONUR ERDEM | ON FILE |
| ONUR EREN | ON FILE |
| Onur Eren Cankaya | onur.eren.cankaya@gmail.com |
| ONUR ERGÜN | ON FILE |
| ONUR ERTIN | ON FILE |
| ONUR EVREN | ON FILE |
| ONUR GAZI IRMAK | ON FILE |
| ONUR GOK | ON FILE |
| ONUR GORPUZ | ON FILE |
| ONUR KALIN | ON FILE |
| ONUR KALIN | ON FILE |
| ONUR KALINAĞAÇ | ON FILE |
| ONUR KARAGOZ | ON FILE |
| ONUR KAYA | ON FILE |
| Onur Kaya | onrkya@gmail.com |
| ONUR KUL | ON FILE |
| ONUR KUL | ON FILE |
| ONUR OKYAR | ON FILE |
| ONUR OZCAN | ON FILE |
| ONUR OZYURT | ON FILE |
| ONUR PACACI | ON FILE |
| ONUR RESADI | ON FILE |
| ONUR SARAR | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ONUR SARAR | ON FILE |
| ONUR SARI | ON FILE |
| ONUR SELCUK | ON FILE |
| ONUR SIRAM | ON FILE |
| ONUR TAYLAN GUMUS | ON FILE |
| ONUR TEPENCELIK | ON FILE |
| ONUR TURKMEN | ON FILE |
| ONUR YAKINLAR | ON FILE |
| ONUR YILMAZ | ON FILE |
| ONUR YILMAZ | ON FILE |
| ONUR YÜCE | ON FILE |
| ONUR YÜKSEKTEPELI | ON FILE |
| ONUR YUKSEL | ON FILE |
| ONURCAN HAVADAR | ON FILE |
| ONURCAN KATIRCIOGLU | ON FILE |
| ONURCAN ŞAHİN | ON FILE |
| ONURCAN TOPSAKAL | ON FILE |
| ONURHAN YIĞIT | ON FILE |
| onuryakinlar@gmail.com | onuryakinlar@gmail.com |
| ONUSA CHANTANAPONGWANIJ | ON FILE |
| ONWE FRANKLIN CHIMEZIE | ON FILE |
| ONWUASOANYA NZUBE | ON FILE |
| ONWUFOR JANE UZOMA | ON FILE |
| ONYE DAVIS | ON FILE |
| ONYEBUCHI AWANI | ON FILE |
| ONYEBUCHI JOSEPH | ON FILE |
| ONYEBUCHI NWOSU | ON FILE |
| ONYEBUCHI NWOSU | ON FILE |
| ONYEBUCHI NWOSU | ON FILE |
| ONYEDIKACHI ABANOBI | ON FILE |
| ONYEDIKACHI PRECIOUS ALI | ON FILE |
| ONYEKA IBE | ON FILE |
| ONYEKA JANE OFFIAELI | ON FILE |
| ONYEKA NWADIAU | ON FILE |
| ONYEKACHI AMANAMBU | ON FILE |
| ONYEKACHI BARTHLOMY AGBIM | ON FILE |
| Onyekwelu, Johnny Ezinwa | ON FILE |
| ONYEMA IGWE | ON FILE |
| ONYEMOBI DESTA ANYIWO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ONYEOZIRI PRINCE | ON FILE |
| ONYERIONWU OLUCHI | ON FILE |
| ONYEUKWU OLUWATOBI CHUKWUKA | ON FILE |
| ONYEWUCHI SYLVANUS IKE | ON FILE |
| ONYI AGUBUZO | ON FILE |
| ONYINYE EZENWA | ON FILE |
| ONYINYE GABRIEL | ON FILE |
| ONYINYE OKOYE | ON FILE |
| ONYINYECHI OJUKWU | ON FILE |
| ONYINYECHI CHARITY IKEKWE | ON FILE |
| ONYINYECHI CHUKWUMA | ON FILE |
| ONYINYECHI IBELEGBU | ON FILE |
| ONYX CLEMENT | ON FILE |
| ONYX LIM | ON FILE |
| ONYX OCEAN TECHNOLOGIES | ON FILE |
| ONYX WHITES | ON FILE |
| OO PYAE PAING | ON FILE |
| OOHASHI FUUGA | ON FILE |
| OOI BEE BEE | ON FILE |
| OOI BEE LEE | ON FILE |
| OOI CHUN LEK | ON FILE |
| OOI HANN LIEW | ON FILE |
| OOI HOCK JIN | ON FILE |
| OOI JIA YI | ON FILE |
| OOI JIANBIN | ON FILE |
| OOI JIN KIAK | ON FILE |
| OOI KENT SUN | ON FILE |
| OOI LIE KEE | ON FILE |
| OOI PHAIK CHENG | ON FILE |
| OOI SOW KHENG | ON FILE |
| OOI THAI CHONG | ON FILE |
| OOI WEI YI | ON FILE |
| OOI WEXIANG | ON FILE |
| OOMMEN P S | ON FILE |
| OON NGEH CHEW | ON FILE |
| OON TECK CHEW | ON FILE |
| OONA E CRUSELL | ON FILE |
| OONA YLIKOJOLA | ON FILE |
| OONNUT CHINSOMBOON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OPADOTUN HAMMED | ON FILE |
| OPAL TUCKER | ON FILE |
| OPAL ZAVADA | ON FILE |
| OPALA SZYMON | ON FILE |
| OPARA EMMANUEL | ON FILE |
| OPAS AKKRAJAN | ON FILE |
| OPAS VIRATCHAI | ON FILE |
| OPATHA KANKANAMGE HARSHA DILAN CHATHURANGA | ON FILE |
| OPE LAWAL | ON FILE |
| OPEMIPO DANMOLA | ON FILE |
| OPEN TRAILS LLC | ON FILE |
| OPENITOLUWA EMMA AYODELE | ON FILE |
| OPEOLUWA JOSEPH SALISU | ON FILE |
| OPEOLUWA OBAKIN | ON FILE |
| OPEOLUWA OLUWOLE OGUNKOYA | ON FILE |
| OPERATION 513 LTD | ON FILE |
| OPEYEMI ATOLAGBE | ON FILE |
| OPEYEMI ADE GABRIEL | ON FILE |
| OPEYEMI ADELEYE | ON FILE |
| OPEYEMI ASISAT WILLIAMS | ON FILE |
| OPEYEMI GENTY | ON FILE |
| OPEYEMI IDOWU ONITINI | ON FILE |
| OPEYEMI JONATHAN | ON FILE |
| OPEYEMI LARNE | ON FILE |
| OPEYEMI OLUWASEUN OYEWUMI | ON FILE |
| OPEYEMI OLUWATOBI ADEEKO | ON FILE |
| Opeyemi Samuel Bamidele | ON FILE |
| OPEYEMI SEGILOLA | ON FILE |
| OPHELIA HARRIS | ON FILE |
| OPHELIA KUNG | ON FILE |
| OPHELIA NG | ON FILE |
| OPHÉLIA PORTES | ON FILE |
| OPHELIA TAM | ON FILE |
| OPHÉLIE MARANDIN | ON FILE |
| OPHELIE FARACHE | ON FILE |
| OPHELIE JOLY | ON FILE |
| OPHÉLIE MOLINA | ON FILE |
| OPHIR GINI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OPHIR SILVERMAN | ON FILE |
| OPOKU AYEMANG | ON FILE |
| Oppenheimer & Co. Inc. | charles.brown@opco.com |
| OPPO HERVE RAOUL KOUTOUAN | ON FILE |
| OPRAH-LEE DEIRA | ON FILE |
| OPREA DANIEL VASILE | ON FILE |
| OPREA RADU COSMIN | ON FILE |
| OPRIS SORIN | ON FILE |
| OPROIU CLAUDIU | ON FILE |
| OPROIU GHEORGHE | ON FILE |
| OPROIU VICTORIA | ON FILE |
| OPTIMAL ALPHA MASTER FUND LTD | lala@lala.com |
| OPUALA IBIANGA | ON FILE |
| OPUBO AGIOBENEBO | ON FILE |
| OPULA ABEYSEKERA | ON FILE |
| OQ MASAMANNZI | ON FILE |
| OR AMZALEG | ON FILE |
| OR ASSRAF | ON FILE |
| OR BARMATZ | ON FILE |
| OR BOON TECK | ON FILE |
| OR GESHURY | ON FILE |
| OR HAREL | ON FILE |
| OR HIRSCHHORN | ON FILE |
| OR KRIBOS | ON FILE |
| Or Kribos | or.kribos@gmail.com |
| Or Roded | ON FILE |
| OR YING LONG | ON FILE |
| OR ZELIG | ON FILE |
| ORABI ABOUALI | ON FILE |
| Oraby, Sharif | ON FILE |
| ORACLE AMERICA, INC. | billing@netsuite.com |
| ORACLE AMERICA, INC. | SCHRISTIANSON@BUCHALTER.COM |
| ORACLE TELECOM PTY LTD AS TRUSTEE ATF ORACLE TELECOM TRUST | ON FILE |
| ORACLE TELECOM PTY LTD AS TRUSTEE ATF ORACLE TELECOM TRUST | ON FILE |
| ORAEFO BROWN | ON FILE |
| ORAINE CAMPBELL | ON FILE |
| ORAKANJANA ARIYAPINYOPAS | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ORAL STEWART | ON FILE |
| ORAN SCHAHAR | ON FILE |
| ORAN CROMWELL | ON FILE |
| ORAN MELCHIOR EMMENEGGER | ON FILE |
| ORAN REYNA | ON FILE |
| ORAN TURLEY | ON FILE |
| ORANDY MARTÍNEZ BETANCOURT | ON FILE |
| ORANE FOURRIERE | ON FILE |
| ORANEE RATTANAPRASERT | ON FILE |
| ORAPAN SATTAYAPHANICHKUL | ON FILE |
| ORAPELENG RAMOABI | ON FILE |
| ORAPIN KUSOLRUNGRAT | ON FILE |
| ORASRI LOTHARUKPONG | ON FILE |
| ORATAI WATTANAPONGPAISAN | ON FILE |
| ORATHAI SIRIRUANG | ON FILE |
| ORATHAI SIRIRUANG | ON FILE |
| ORATHAI SIRIRUANG | ON FILE |
| ORAWAN LIMNALONG | ON FILE |
| ORAYA PALAPAN | ON FILE |
| ORAZIA INCATASCIATO | ON FILE |
| ORAZIO ANTONACI | ON FILE |
| ORAZIO HORACE SAMUEL TORNAR | ON FILE |
| ORAZIO JASPER CANGELOSI | ON FILE |
| ORAZIO MATTIOLI | ON FILE |
| ORAZIO MAZZALI | ON FILE |
| ORAZIO SCHIAVONE | ON FILE |
| ORAZIO TOMMASI | ON FILE |
| ORAZIO TORNAR | ON FILE |
| ORBÁN ISTVÁN | ON FILE |
| ORBÁN CSABA | ON FILE |
| ORCE SIMOV | ON FILE |
| ORCIN AYDIN | ON FILE |
| ORÇUN ÇIMEN | ON FILE |
| ORÇUN OYBAK | ON FILE |
| ORCUN OZERDEM | ON FILE |
| ORCUN SEVER | ON FILE |
| ORDANCHO TRAJKOV | ON FILE |
| ORDENES FAMILY TRUST ATF ORDENES FAMILY PTY LTD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ORDINARYCHERLYN NG | ON FILE |
| ORDONEZ, ELIZABETH | ON FILE |
| ORE ADEFESO | ON FILE |
| OREGON DEPARTMENT OF JUSTICE | help@oregonconsumer.gov |
| OREGON OFFICE OF THE ATTORNEY GENERAL | ATTORNEYGENERAL@DOJ.STATE.OR.US |
| OREGON OFFICE OF THE ATTORNEY GENERAL | ELLEN.ROSENBLUM@DOG.STATE.OR.US |
| OREIN DAWKINS | ON FILE |
| OREL HERON | ON FILE |
| OREL MONTEMAYOR | ON FILE |
| OREL YEHEZKILOF | ON FILE |
| ORELBE MEDEROS BROCHE | ON FILE |
| ORELIE CLOUTIER-GUENETTE | ON FILE |
| ORELIE CLOUTIER-GUENETTE | ON FILE |
| ORELL BARKER | ON FILE |
| ORELLANA AYALA | ON FILE |
| OREM FERNANDEZ | ON FILE |
| OREN ARAZI | ON FILE |
| OREN CANTERBURY | ON FILE |
| OREN FRIEDMAN | ON FILE |
| OREN FROST | ON FILE |
| OREN GOLDFINGER | ON FILE |
| OREN GREENBERG | ON FILE |
| OREN HASHEMI | ON FILE |
| OREN HODGE | ON FILE |
| OREN JAFFE | ON FILE |
| OREN KAPLAN | ON FILE |
| OREN MAX BLONSTEIN | ON FILE |
| OREN PALOMARES | ON FILE |
| OREN RAHAT | ON FILE |
| OREN RAZ | ON FILE |
| OREN SABAH | ON FILE |
| OREN SASKIN | ON FILE |
| OREN SCHAEDEL | ON FILE |
| OREN SILVERSTEIN | ON FILE |
| OREN SIVAN | ON FILE |
| OREN WEINRIB | ON FILE |
| OREN YANIV | ON FILE |
| ORENGE GETUBO | ON FILE |
| ORENTHAL CHESNEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OREOLUWA IYANUOLUWA AJULO | ON FILE |
| OREST BONIAKOU | ON FILE |
| OREST BYSKOSH | ON FILE |
| OREST GAVRYLIAK | ON FILE |
| OREST MAMCHUK | ON FILE |
| OREST SKIBINSKI | ON FILE |
| ORESTAS DULAITIS | ON FILE |
| ORESTAS STANAITIS | ON FILE |
| ORESTE  GASPARI | ON FILE |
| ORESTE CHLOPECKI | ON FILE |
| ORESTE GOMEZ | ON FILE |
| ORESTE MASTROGIOVANNI | ON FILE |
| ORESTES ARIAS VALDES | ON FILE |
| ORESTES NAVARRO | ON FILE |
| ORESTIS  NALMPANTIS | ON FILE |
| ORESTIS FLOROS | ON FILE |
| ORESTIS HADJISTYLIANOU | ON FILE |
| ORESTIS KALAMPOKIS | ON FILE |
| ORESTIS POLYCHRONAKIS | ON FILE |
| Orestis Polychronakis | orestis@polychronakis.com |
| ORESTIS SERIFI | ON FILE |
| ORETAS LASUKAS | ON FILE |
| ORETIAS LOUIS HERRON | ON FILE |
| ORFA BACCA BONILLA | ON FILE |
| Orgain, Alden | ON FILE |
| ORGAN MOUNTAIN RE,  LLC | ON FILE |
| ORGIL THOMPSON | ON FILE |
| ORGOVÁN SZABOLCS | ON FILE |
| ORHAN AKINCI | ON FILE |
| Orhan Akinci | orhan.akinci@akincilaw.com |
| ORHAN AYAZ | ON FILE |
| ORHAN BASAK | ON FILE |
| ORHAN COLAK | ON FILE |
| ORHAN GAVAZ | ON FILE |
| ORHAN GOL | ON FILE |
| ORHAN KABADAYI | ON FILE |
| ORHAN KALKAN | ON FILE |
| ORHAN KILINC | ON FILE |
| ORHAN OEZATILGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ORHAN OGUZ OZMEN | ON FILE |
| ORHAN ÖZTÜRK | ON FILE |
| ORHAN SARI | ON FILE |
| ORHAN SEKER | ON FILE |
| ORHAN SUNER | ON FILE |
| ORHAN SUNER | ON FILE |
| ORHAN SUNER | ON FILE |
| ORHAN TARAKCI | ON FILE |
| ORHAN TOZAN | ON FILE |
| ORHIDEJA DIMITROVSKA | ON FILE |
| ORHIDEJA DIMITROVSKA | ON FILE |
| ORHIDEJA DIMITROVSKA | ON FILE |
| ORHON OTGONBAYAR | ON FILE |
| ORI ALMOG | ON FILE |
| ORI DULA | ON FILE |
| ORI SHIMONY | ON FILE |
| ORI TABAK | ON FILE |
| ORI WHEELER | ON FILE |
| ORI ZEIGER | ON FILE |
| ORIA MANNING | ON FILE |
| ORIAN MANZANERO AULAR | ON FILE |
| ORIANA  LOPEZ | ON FILE |
| ORIANA  NAZAIRE | ON FILE |
| ORIANA ALDERMAN | ON FILE |
| ORIANA CATERINA STAMATO | ON FILE |
| ORIANA LOCURCIO | ON FILE |
| ORIANA MILAGROS LABROUSSE | ON FILE |
| ORIANA ORIANA | ON FILE |
| ORIANA PAPA | ON FILE |
| ORIANA PRISCILA BAEZ | ON FILE |
| ORIANA SICA | ON FILE |
| ORIANA TURKHAN | ON FILE |
| ORIANA VIVAS SOTO | ON FILE |
| ORIANE CATILLAZ | ON FILE |
| ORIANE MARAD | ON FILE |
| ORIANE SAUTEL | ON FILE |
| ORIANNE GAUTHIER PURCELL | ON FILE |
| ORIANYELIS YOLANDA BASANTA ROJAS | ON FILE |
| ORIE CURTIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Orie, Chioma | ON FILE |
| ORIELA MUÑOZ | ON FILE |
| ORÍEN PATTERSON | ON FILE |
| ORIETTA MARINSALTI | ON FILE |
| ORIETTA NICOLETTO | ON FILE |
| ORIETTA NICOLETTO | ON FILE |
| ORIFJON TUROPOV | ON FILE |
| Orifjon Turopov | turopovo78@gmail.com |
| ORIGENE FRESNEL | ON FILE |
| ORIJIT KAR | ON FILE |
| ORIKURUNGI NAICE | ON FILE |
| ORIKURUNGI NAICE | ON FILE |
| ORILDA VINAGRE DE PAULA CAMPOS | ON FILE |
| ORILE JONES | ON FILE |
| ORIN BELLAVANCE | ON FILE |
| ORIN DAVID, JR SCHEPP | ON FILE |
| ORIN DUFFIN | ON FILE |
| Orin Duffin | dufforin@isu.edu |
| ORIN HATFIELD | ON FILE |
| ORIN JOHNSON | ON FILE |
| ORIN SINGH | ON FILE |
| ORIN SPARKS | ON FILE |
| ORIN TRENTHAM | ON FILE |
| ORINDA LAM | ON FILE |
| ORINTHIAL FLOYD | ON FILE |
| ORIOL ALVAREZ TUDELA | ON FILE |
| ORIOL BADIA ROIG | ON FILE |
| ORIOL BARQUETS ALBAREDA | ON FILE |
| ORIOL BAYES | ON FILE |
| ORIOL BLANCH | ON FILE |
| ORIOL BRUTAU IZQUIERDO | ON FILE |
| ORIOL CAMPS MARIN | ON FILE |
| ORIOL DIAZ CALLAO | ON FILE |
| ORIOL GRAS ABEIJON | ON FILE |
| ORIOL JOFRA | ON FILE |
| ORIOL JOSEP FRANCES CUSCULLOLA | ON FILE |
| ORIOL JULIA | ON FILE |
| ORIOL KLIS | ON FILE |
| ORIOL MAUREL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ORIOL MUNOZ GALLARDO | ON FILE |
| ORIOL PADILLA VILÀ | ON FILE |
| ORIOL PANADÈS CATARINEU | ON FILE |
| ORIOL RAMISA | ON FILE |
| ORIOL SABAT | ON FILE |
| ORIOL SANCHEZ MARTINEZ | ON FILE |
| ORIOL SANS BALLART | ON FILE |
| ORIOL TARRADELLAS | ON FILE |
| ORIOL VALLS | ON FILE |
| Oriol Valls Aguila | ON FILE |
| ORIOL VIVES JAUME | ON FILE |
| ORIOL ZAMORA | ON FILE |
| ORIOLA GJETAJ | ON FILE |
| ORIOLA YUSUF | ON FILE |
| ORION CORREA | ON FILE |
| ORION ALONSO | ON FILE |
| ORION BESABE | ON FILE |
| ORION DAJNOWICZ | ON FILE |
| ORION ERICKSON | ON FILE |
| ORION HARMON | ON FILE |
| ORION HARO | ON FILE |
| ORION HUGHES | ON FILE |
| ORION IMMONEN | ON FILE |
| ORION JOHNSON | ON FILE |
| ORION KAMBERI | ON FILE |
| ORION KUBOW | ON FILE |
| ORION LOWEN | ON FILE |
| Orion Lowen | ori.lowen@gmail.com |
| ORION RUPERT | ON FILE |
| ORION SHU | ON FILE |
| ORION SOFIA DEMARCHI | ON FILE |
| ORION STAVRE | ON FILE |
| ORION VANKHAM | ON FILE |
| ORION WILLIS | ON FILE |
| ORIOVALDO INACIO DE SOUSA MEDEIROS | ON FILE |
| ORIS CARBALLOSA | ON FILE |
| ORISA PLOOKSAWASDI | ON FILE |
| ORISANAIYE BENJAMIN | ON FILE |
| ORISHABA SCOVIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ORISON ARRANZ | ON FILE |
| ORISON F DIAZ | ON FILE |
| ORISON TOH | ON FILE |
| ORIT HAIBY | ON FILE |
| ORITEME BANIGO | ON FILE |
| ORIVAL GREENFIELD | ON FILE |
| ØRJAN AUESTAD | ON FILE |
| ØRJAN BERGMANN | ON FILE |
| ØRJAN SKOGLAND | ON FILE |
| ORKHAN AGHAYEV | ON FILE |
| ORKHAN ELDAROV | ON FILE |
| ORKHAN HASANZADE | ON FILE |
| Orkisz, Michal | ON FILE |
| ORKUN KEMIKSIZ | ON FILE |
| ORKUN SOYLU | ON FILE |
| ORLA DOYLE | ON FILE |
| ORLA COOPER | ON FILE |
| ORLA KATE CLARKE | ON FILE |
| ORLA MCCABE | ON FILE |
| ORLAGH LENNON | ON FILE |
| ORLAGH SWEENEY JIMAN | ON FILE |
| ORLAND DAROY | ON FILE |
| ORLAND VILCINSKI | ON FILE |
| ORLANDINO GLEIZER | ON FILE |
| ORLANDO CAMACHO | ON FILE |
| ORLANDO CASTRO | ON FILE |
| ORLANDO LUCERO | ON FILE |
| ORLANDO PEREZ | ON FILE |
| ORLANDO ADORNO | ON FILE |
| ORLANDO ANTONIO CUAREZMA | ON FILE |
| ORLANDO ARAÚJO | ON FILE |
| ORLANDO ARZOLA | ON FILE |
| ORLANDO BADILLA | ON FILE |
| ORLANDO BATISTA | ON FILE |
| ORLANDO BOLDEN | ON FILE |
| ORLANDO CARTER | ON FILE |
| ORLANDO CARTER | ON FILE |
| ORLANDO CASTILLO | ON FILE |
| ORLANDO CASTILLO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Orlando Castillo | marcopollo533@hmail.com |
| ORLANDO CATINARI | ON FILE |
| ORLANDO CHARLES | ON FILE |
| ORLANDO CLOSS | ON FILE |
| ORLANDO COLUNGA | ON FILE |
| ORLANDO DA SILVA | ON FILE |
| ORLANDO DEL TORO VEGA | ON FILE |
| ORLANDO DIAZ | ON FILE |
| ORLANDO DIAZ CHAVEZ | ON FILE |
| ORLANDO DIMACULANGAN | ON FILE |
| ORLANDO EISENREICH | ON FILE |
| ORLANDO ESCOBAR | ON FILE |
| ORLANDO FABIAN PERALES CHAVEZ | ON FILE |
| ORLANDO FARASE | ON FILE |
| ORLANDO FILHO | ON FILE |
| ORLANDO FRASER | ON FILE |
| ORLANDO FRAZIER | ON FILE |
| ORLANDO FUENTES | ON FILE |
| ORLANDO FULTON | ON FILE |
| ORLANDO GATICA VALLE | ON FILE |
| ORLANDO GERE | ON FILE |
| ORLANDO GONZALEZ VAZQUEZ | ON FILE |
| ORLANDO GOTZ | ON FILE |
| ORLANDO GUERRERO | ON FILE |
| ORLANDO HELMER | ON FILE |
| ORLANDO HERNANDEZ | ON FILE |
| ORLANDO HERNANDEZ | ON FILE |
| ORLANDO HIDALGO | ON FILE |
| ORLANDO IBARRA | ON FILE |
| ORLANDO JUSON | ON FILE |
| ORLANDO JUSTIN CRIM | ON FILE |
| ORLANDO LARMOND | ON FILE |
| ORLANDO LAYUGAN | ON FILE |
| ORLANDO LICCARDO | ON FILE |
| ORLANDO MADARENA | ON FILE |
| ORLANDO MALDONADO ALVAREZ | ON FILE |
| ORLANDO MARRERO | ON FILE |
| ORLANDO MASCHERINI | ON FILE |
| ORLANDO MASON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ORLANDO MAZZOTTA | ON FILE |
| ORLANDO MEDEROS | ON FILE |
| ORLANDO MELENDEZ | ON FILE |
| ORLANDO MENDOZA | ON FILE |
| ORLANDO MENDOZA | ON FILE |
| ORLANDO MUNOZ | ON FILE |
| ORLANDO NEWMAN | ON FILE |
| ORLANDO ONCIULENCU | ON FILE |
| ORLANDO OQUENDO | ON FILE |
| ORLANDO ORTIZ | ON FILE |
| ORLANDO OTAROLA | ON FILE |
| ORLANDO OTIS II | ON FILE |
| ORLANDO OUWEHAND | ON FILE |
| ORLANDO POZO | ON FILE |
| ORLANDO R RUSSO | ON FILE |
| ORLANDO RAMIREZ | ON FILE |
| ORLANDO REYES | ON FILE |
| ORLANDO RICARDO DA SILVA COSTA | ON FILE |
| ORLANDO RIQUEL MEDINA | ON FILE |
| ORLANDO RIVERA | ON FILE |
| ORLANDO ROBINSON | ON FILE |
| ORLANDO RODRIGUEZ | ON FILE |
| ORLANDO RODRIGUEZ | ON FILE |
| ORLANDO SALEMI | ON FILE |
| ORLANDO SANCHEZ | ON FILE |
| ORLANDO SANCHEZ | ON FILE |
| ORLANDO SANCHEZ | ON FILE |
| ORLANDO SANTOS | ON FILE |
| ORLANDO SANTOS | ON FILE |
| ORLANDO SELENU | ON FILE |
| ORLANDO SMITH | ON FILE |
| ORLANDO SOZA | ON FILE |
| ORLANDO THOMAS | ON FILE |
| ORLANDO TORRES | ON FILE |
| ORLANDO TORRES | ON FILE |
| ORLANDO VACA ESTRADA | ON FILE |
| ORLANDO VAZQUEZ | ON FILE |
| ORLANDO VELAZQUEZ | ON FILE |
| ORLANDO VILLARREAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ORLANDO ZARATE JR | ON FILE |
| ORLANDO ZUNIGA | ON FILE |
| ORLANDO ZUNIGA | ON FILE |
| ORLANDRIA BROWN | ON FILE |
| ORLANE HOUSSIERE | ON FILE |
| ORLANO VELDAN | ON FILE |
| ORLEY CELIS BACCA | ON FILE |
| ORLI HORTA | ON FILE |
| ORLIN  BACA ESPINAL | ON FILE |
| ORLIN DEFAZ | ON FILE |
| ORLIN VIHROV KONSTANTINOV | ON FILE |
| ORLIN VLADIMIROV | ON FILE |
| ORMANCEY ADRIEN | ON FILE |
| ORMOND SEAVEY | ON FILE |
| ORMONDE BENSON | ON FILE |
| ORNA L SHULMAN | ON FILE |
| ORNANONG PHONGSAI | ON FILE |
| Orndorff, Kurt | ON FILE |
| Orndorff, Kurt | ON FILE |
| ORNELA AGOSTINA BIANCHI | ON FILE |
| ORNELA BIANCO MARTIN | ON FILE |
| Ornelas, Dylan | ON FILE |
| ORNELLA  PARISI | ON FILE |
| ORNELLA BELEN JOFRE | ON FILE |
| ORNELLA CASTELLI | ON FILE |
| ORNELLA CILLARUELO | ON FILE |
| ORNELLA D’AURIA | ON FILE |
| ORNELLA DELIA DOE | ON FILE |
| ORNELLA GIARDINO | ON FILE |
| ORNELLA GIORGI | ON FILE |
| ORNELLA LIGNANA | ON FILE |
| ORNELLA PIETROBONI | ON FILE |
| ORNELLA REGGIANI | ON FILE |
| ORNELLA SCOGNAMIGLIO | ON FILE |
| ORNELLA TERRASI | ON FILE |
| ORNELLA ZUCCHINI | ON FILE |
| ORNENA MIKHAEAL | ON FILE |
| ORNPAPHA CHAISONGKRAM | ON FILE |
| OROD REZAI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OROMENA AGBO | ON FILE |
| ORONDE STEPHENSON | ON FILE |
| ORONDE I BEAZER | ON FILE |
| ORONDE SMITH | ON FILE |
| OROSI ABELL | ON FILE |
| OROSZ BALAZS | ON FILE |
| OROSZ MELINDA | ON FILE |
| OROVIEW LIMITED | ON FILE |
| OROVWIGHOWOTU AKPOJARO | ON FILE |
| ORPHEO MCCORD | ON FILE |
| ORR KESHET | ON FILE |
| ORREN BOZEMAN | ON FILE |
| ORREN PRUNTY | ON FILE |
| ORRI ARNARSSON | ON FILE |
| ORRIE NEREIM | ON FILE |
| ORRIN LUNDY | ON FILE |
| ORRIN OBIEN | ON FILE |
| ORRIN SNELGAR | ON FILE |
| ORRIN WILSON | ON FILE |
| ORRY MARTIN | ON FILE |
| ORRY VON DIEZ | ON FILE |
| ÖRS JAKAB | ON FILE |
| ORSET CHARLY | ON FILE |
| ORSHOLIA NAD | ON FILE |
| ORSID SIERRA | ON FILE |
| ORSINI CHIMIN | ON FILE |
| ORSOLYA KALMAN | ON FILE |
| ORSOLYA MAGERA-SAGI | ON FILE |
| ORSOLYA NAGYISTOK | ON FILE |
| ORSON OEHLERS | ON FILE |
| Ort, Joe | ON FILE |
| ORTAL KIRSON-TRILLING | ON FILE |
| ORTEGA ELISA | ON FILE |
| ORTEGA, COLLEEN | ON FILE |
| Ortega, Elisa | ON FILE |
| ORTHAI MALISRI | ON FILE |
| ORTHODONTIE CLOCHERET BV | ON FILE |
| Ortiz, Anibal O Cordero | ON FILE |
| Ortiz, Jose | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ORVEN AMIEL VERGARA | ON FILE |
| ORVIE VIDAD | ON FILE |
| ORVIL KENNETH GUNTER III | ON FILE |
| ORVILKE BAUMGARDNER | ON FILE |
| ORVILLE E RANDOLPH | ON FILE |
| ORVILLE HAYNES | ON FILE |
| ORVILLE HERNANDEZ | ON FILE |
| ORVILLE MAC DONALD | ON FILE |
| ORVILLE MILLER | ON FILE |
| ORVILLE REYNOLDS | ON FILE |
| ORVILLE REYNOLDS | ON FILE |
| Orville Reynolds | francom0731@gmail.com |
| ORVILLE SCHELL | ON FILE |
| ORXAN ISMAYILOV | ON FILE |
| ORY BAUM | ON FILE |
| ORY MAX | ON FILE |
| ORY ROMÉO | ON FILE |
| ORY ZAIDENVORM | ON FILE |
| ORYEN MATTAS | ON FILE |
| ORYN ARDS | ON FILE |
| ORYNBEEK YESSEN | ON FILE |
| OS FUENTES | ON FILE |
| OSA NEGRA | ON FILE |
| OSABOHIEN ABIADE | ON FILE |
| OSABUOHIEN FRANK | ON FILE |
| OSABUOHIEN TIMOTHY OLOTU | ON FILE |
| OSADETZ, KATHERINE | ON FILE |
| OSADOLOR OSADOLOR | ON FILE |
| OSAEMEZU EMMANUEL OGWU | ON FILE |
| OSAGIE OBASUYI | ON FILE |
| OSAGIE EMMANUEL | ON FILE |
| OSAGIE OSAGUONA | ON FILE |
| OSAIGBOVO FRIDAY UGIAGBE | ON FILE |
| OSAIYEKEMWEN OMOREGIE | ON FILE |
| OSAMA LUBBADEH | ON FILE |
| OSAMA ABULHASSAN | ON FILE |
| Osama Abuosba | ON FILE |
| OSAMA ABUOSBA | ON FILE |
| OSAMA AHMED ATIAH AL MALAHIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSAMA ALASSI | ON FILE |
| OSAMA ALI | ON FILE |
| OSAMA ALLOWH | ON FILE |
| OSAMA ALNAJAR | ON FILE |
| OSAMA AYMAN SALEH ALAWNA | ON FILE |
| OSAMA BIN ARIF | ON FILE |
| OSAMA BUHAMAD | ON FILE |
| OSAMA FAYIZ HADID | ON FILE |
| OSAMA GENDRA | ON FILE |
| OSAMA HANIF | ON FILE |
| OSAMA HASSAN | ON FILE |
| OSAMA HILAL | ON FILE |
| OSAMA SAM HAIDER SHOUBAKI | ON FILE |
| OSAMA SHEHATA | ON FILE |
| OSAMA TARIQ | ON FILE |
| OSAMA ZAID A KHATHLAN | ON FILE |
| OSAMAH ALAWADHI | ON FILE |
| OSAMAH ALJUAIFARI | ON FILE |
| OSAMAH ALMAWERI | ON FILE |
| OSAMAMWEN UMWENI | ON FILE |
| OSAME EROL | ON FILE |
| OSAMEDE ARHUNMWUNDE | ON FILE |
| OSAMEDE EDOKPOLO | ON FILE |
| OSAMMA JAMIL | ON FILE |
| OSAMU KOYAMA | ON FILE |
| OSAMU MANABE | ON FILE |
| OSAMU SPITERI | ON FILE |
| OSAMUDIAME DAWODU | ON FILE |
| OSANDA JAYATISSA | ON FILE |
| OSANDA RATHNAYAKE | ON FILE |
| OSAORIYEKEWMEN UWAGBOE | ON FILE |
| OSAREMEN AGBOLO | ON FILE |
| OSARENKHOE IBUDE | ON FILE |
| OSARIEME EZOMO | ON FILE |
| OSARIEMEN EMOKHARE | ON FILE |
| OSARIEMEN UWUIGIAREN | ON FILE |
| OSARO IBUDE | ON FILE |
| OSARO SUNDAY IBUDE | ON FILE |
| OSASUMWEN AIWEKHOE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSASUMWEN JEFFREY OWIE | ON FILE |
| OSAWARU OGBEIDE-IHAMA | ON FILE |
| OSAYUWAMEN EVA AIKORIOGIE | ON FILE |
| OSAZE OMORODION-OSAGIE | ON FILE |
| OSAZEE IGBINOVIA | ON FILE |
| OSAZEE JOHN OSAIKHUWOMWAN | ON FILE |
| OSAZEE MAXWELL IYI-EWUARE | ON FILE |
| OSAZUWA IBUDE | ON FILE |
| OSBALDO HERNÁNDEZ BRICEÑO | ON FILE |
| OSBALDO LESCANO | ON FILE |
| OSBALDO MACIAS | ON FILE |
| OSBEL RODRIGUEZ | ON FILE |
| OSBERT THAM | ON FILE |
| OSBORN UMEH | ON FILE |
| Osborn, Loren | ON FILE |
| Osborne Chen | osbornechen@gmail.com |
| OSBORNE MAGAQA | ON FILE |
| OSBORNE NORONHA | ON FILE |
| OSBORNE RHINE CHEN | ON FILE |
| OSBOURNE LEWIN | ON FILE |
| Oscar | ojaerts@hotmail.com |
| OSCAR ALVAREZ | ON FILE |
| OSCAR CARMONA MARTINEZ | ON FILE |
| OSCAR CARVAJAL AGUIRRE | ON FILE |
| OSCAR CASTELLANOS | ON FILE |
| OSCAR CENTENO | ON FILE |
| OSCAR ESCOBEDO | ON FILE |
| OSCAR GOETTE | ON FILE |
| OSCAR HERNANDEZ | ON FILE |
| OSCAR HERNÁNDEZ | ON FILE |
| OSCAR HERNANDEZ ACEVEDO | ON FILE |
| OSCAR IBARRA | ON FILE |
| OSCAR IWUCHUKWU | ON FILE |
| OSCAR JOHANSSON | ON FILE |
| OSCAR MEJIA | ON FILE |
| OSCAR MILIÁN | ON FILE |
| OSCAR PEREZ | ON FILE |
| OSCAR PEREZ | ON FILE |
| OSCAR TOLEDANO MARTIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ÓSCAR  TORRES PUGA | ON FILE |
| OSCAR  VELANDIA SOLANO | ON FILE |
| Oscar  Luis Urdaneta Maldonado | ON FILE |
| Oscar A Trevino | ON FILE |
| OSCAR ABOJE | ON FILE |
| OSCAR ABREU | ON FILE |
| OSCAR ACEVEDO | ON FILE |
| OSCAR ADAMS | ON FILE |
| OSCAR AERTS | ON FILE |
| OSCAR AERTS | ON FILE |
| OSCAR AGUILERA | ON FILE |
| OSCAR ALBERTO FUENTES CRASS | ON FILE |
| OSCAR ALEJANDRO CLEMENTE | ON FILE |
| OSCAR ALEJANDRO COLIN MONZÓN | ON FILE |
| Oscar Alejandro Jimenez Baralt | jimenez.baralt@gmail.com |
| OSCAR ALEMAN | ON FILE |
| OSCAR ALEXANDER JØRGENSEN | ON FILE |
| OSCAR ALEXANDER PITTI RIVERA | ON FILE |
| OSCAR ALEXANDER SCHEERMAN | ON FILE |
| OSCAR ALFREDO FORERO SUAREZ | ON FILE |
| OSCAR ALFREDO QUISPE | ON FILE |
| OSCAR ALLEN | ON FILE |
| OSCAR ALTUVE | ON FILE |
| OSCAR ALVARADO | ON FILE |
| OSCAR ALVAREZ | ON FILE |
| ÓSCAR ÁLVAREZ | ON FILE |
| OSCAR ALVAREZ FERNANDEZ | ON FILE |
| OSCAR ALVAREZ IMAZ | ON FILE |
| OSCAR AMADO | ON FILE |
| OSCAR AMARO | ON FILE |
| OSCAR AMBROCIO-RAMIREZ | ON FILE |
| OSCAR AMERICO MENDEZ VELEZ | ON FILE |
| OSCAR AMOEDO LORENZO | ON FILE |
| OSCAR AMOROCHO GOMEZ | ON FILE |
| OSCAR ANDELL | ON FILE |
| OSCAR ANDERSSON | ON FILE |
| OSCAR ANDERSSON | ON FILE |
| Oscar Andersson | oscarandersson550@gmail.com |
| OSCAR ANDRADE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR ANDRADE | ON FILE |
| OSCAR ANDRE SUMELIUS | ON FILE |
| OSCAR ANDREAS MALMGREN | ON FILE |
| OSCAR ANDRES GONZALEZ | ON FILE |
| OSCAR ANDRES MELENDEZ | ON FILE |
| OSCAR ANTONIO APKARIAN | ON FILE |
| OSCAR ANTONIO CASTRO | ON FILE |
| OSCAR ARIAS | ON FILE |
| OSCAR ARIZA | ON FILE |
| OSCAR ARMANDO MONDACAJIMENEZ | ON FILE |
| OSCAR ARREOLA | ON FILE |
| OSCAR ARRIOLA | ON FILE |
| OSCAR ARRIOLA | ON FILE |
| OSCAR AVILA | ON FILE |
| OSCAR BACHS LOBO | ON FILE |
| OSCAR BADILLO | ON FILE |
| OSCAR BAISEL | ON FILE |
| OSCAR BARRAGAN | ON FILE |
| OSCAR BARRERA | ON FILE |
| OSCAR BARRETT | ON FILE |
| OSCAR BARRIOS | ON FILE |
| OSCAR BARRON | ON FILE |
| OSCAR BAUTISTA | ON FILE |
| OSCAR BAYLIN JR GOODMAN | ON FILE |
| OSCAR BAZAN | ON FILE |
| OSCAR BAZOBERRY | ON FILE |
| OSCAR BEDER | ON FILE |
| OSCAR BERGGREN | ON FILE |
| OSCAR BERNAL | ON FILE |
| OSCAR BERNARDINO | ON FILE |
| OSCAR BISHOP | ON FILE |
| OSCAR BON | ON FILE |
| OSCAR BON | ON FILE |
| OSCAR BONACORSI | ON FILE |
| OSCAR BORELA JR | ON FILE |
| OSCAR BOSCARO | ON FILE |
| OSCAR BOU NATER | ON FILE |
| OSCAR BROWN | ON FILE |
| OSCAR BRUNO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR BUENHOMBRE | ON FILE |
| OSCAR BUSSOLINO | ON FILE |
| OSCAR CABALLERO | ON FILE |
| OSCAR CABRERA | ON FILE |
| OSCAR CALDERON | ON FILE |
| OSCAR CALLES | ON FILE |
| OSCAR CALVO ALVAREZ | ON FILE |
| OSCAR CAMARENA | ON FILE |
| OSCAR CAMPOS | ON FILE |
| OSCAR CAMPUZANO | ON FILE |
| OSCAR CANCINO | ON FILE |
| OSCAR CARLSON | ON FILE |
| OSCAR CARRASCO | ON FILE |
| OSCAR CARRILLO | ON FILE |
| OSCAR CASANOVA | ON FILE |
| OSCAR CASSITY | ON FILE |
| OSCAR CASTRO GARCIA | ON FILE |
| OSCAR CATALA FAUS | ON FILE |
| OSCAR CAVIEDES AJA | ON FILE |
| OSCAR CELMA HERRADA | ON FILE |
| OSCAR CENTENO | ON FILE |
| OSCAR CERVANTES | ON FILE |
| OSCAR CESAR | ON FILE |
| OSCAR CHACON | ON FILE |
| OSCAR CHAN | ON FILE |
| OSCAR CHAPA | ON FILE |
| OSCAR CHAVEZ | ON FILE |
| OSCAR CHUN HEI CHAN | ON FILE |
| OSCAR CIUDAD | ON FILE |
| OSCAR COCOM | ON FILE |
| OSCAR COIN | ON FILE |
| OSCAR CORDERO | ON FILE |
| OSCAR CORNEJO | ON FILE |
| OSCAR CORONA | ON FILE |
| OSCAR CORRALES DORMOND | ON FILE |
| OSCAR CORREA | ON FILE |
| OSCAR CRISTOBAL | ON FILE |
| OSCAR CRUZ | ON FILE |
| OSCAR CZEMPIEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR DAFFY | ON FILE |
| OSCAR DANIEL OZAINE ECHEVERRIA | ON FILE |
| OSCAR DANIEL SALGADO VELEZ | ON FILE |
| OSCAR DANIEL TEJADA VAQUERANO | ON FILE |
| OSCAR DANILLO SEGOVIA | ON FILE |
| OSCAR DANTINI | ON FILE |
| OSCAR DANTINI | ON FILE |
| OSCAR DANTINI | ON FILE |
| OSCAR DAYAN | ON FILE |
| OSCAR DE DIOS ANGULO | ON FILE |
| OSCAR DE LA CRUZ | ON FILE |
| OSCAR DE LA CRUZ | ON FILE |
| Oscar de la Cruz | oscargc00@outlook.com |
| OSCAR DE LA PAZ | ON FILE |
| OSCAR DE LA ROSA | ON FILE |
| OSCAR DE LA TORRE GONZÁLEZ | ON FILE |
| OSCAR DE PAZ CHILOECHES | ON FILE |
| OSCAR DE PRADO MARCOS | ON FILE |
| OSCAR DEL RIO | ON FILE |
| OSCAR DEL VALLE | ON FILE |
| OSCAR DELGADO | ON FILE |
| ÓSCAR DELOYA | ON FILE |
| OSCAR DIAZ | ON FILE |
| OSCAR DIAZ DE LEON | ON FILE |
| ÓSCAR DÍAZ MARTÍNEZ | ON FILE |
| OSCAR DIEGO  CASTRO FENDEL | ON FILE |
| OSCAR DIEGO GOMEZ | ON FILE |
| OSCAR DIONISIO MALDONADO VAZQUEZ | ON FILE |
| OSCAR DOELITZSCH | ON FILE |
| OSCAR DOMINGO | ON FILE |
| OSCAR DURKAN | ON FILE |
| OSCAR EDUARDO MEDINA GARCIA | ON FILE |
| OSCAR EDWARD VELASQUEZ | ON FILE |
| OSCAR EMILIO DUARTE | ON FILE |
| OSCAR ENRIQUE CAMPOS SANCHEZ | ON FILE |
| OSCAR ESCOBEDO | ON FILE |
| OSCAR ESPINOZA | ON FILE |
| OSCAR ESTRADA | ON FILE |
| OSCAR ESTRADA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR FAGUNDEZ | ON FILE |
| OSCAR FARRAPEIRA | ON FILE |
| OSCAR FERNANDEZ | ON FILE |
| ÓSCAR FERNÁNDEZ | ON FILE |
| OSCAR FERNANDO AGUIRRE OTALVARO | ON FILE |
| OSCAR FERREIRO | ON FILE |
| OSCAR FERRUFINO LAZO | ON FILE |
| OSCAR FIELDING | ON FILE |
| OSCAR FILEMON SALAZAR SANCHEZ | ON FILE |
| OSCAR FLECHA | ON FILE |
| OSCAR FLORES MARTELL | ON FILE |
| OSCAR FONT | ON FILE |
| OSCAR FRANCISCO ALVAREZ VERA | ON FILE |
| OSCAR FRANK M WISEUR | ON FILE |
| OSCAR FRATE | ON FILE |
| OSCAR FRIDELL | ON FILE |
| OSCAR FRISVOLD | ON FILE |
| OSCAR FUGLSANG | ON FILE |
| OSCAR GALICIA | ON FILE |
| ÓSCAR GAMBOA | ON FILE |
| OSCAR GAMBOA ESTRADA | ON FILE |
| OSCAR GAMEZ ESPI | ON FILE |
| OSCAR GAMIZ | ON FILE |
| OSCAR GANG | ON FILE |
| OSCAR GARCIA | ON FILE |
| OSCAR GARCIA | ON FILE |
| OSCAR GARCIA | ON FILE |
| OSCAR GARCIA MANZANO | ON FILE |
| OSCAR GARCÍA RAMÍREZ | ON FILE |
| OSCAR GARIBAY | ON FILE |
| ÓSCAR GAYANGOS | ON FILE |
| OSCAR GENESIN | ON FILE |
| OSCAR GEORGE | ON FILE |
| OSCAR GIL | ON FILE |
| OSCAR GINER | ON FILE |
| OSCAR GINES | ON FILE |
| OSCAR GIRONELLA | ON FILE |
| OSCAR GODINA | ON FILE |
| OSCAR GOLDSTEIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR GOMEZ | ON FILE |
| OSCAR GOMEZ | ON FILE |
| ÓSCAR GÓMEZ | ON FILE |
| OSCAR GONZALEZ | ON FILE |
| OSCAR GONZALEZ | ON FILE |
| OSCAR GONZÁLEZ JIMÉNEZ | ON FILE |
| OSCAR GONZALEZ PEDRAZA | ON FILE |
| OSCAR GONZALEZ SIMON | ON FILE |
| OSCAR GONZALO IRIARTE PALACIOS | ON FILE |
| OSCAR GONZALO MARTÍNEZ MAYORGA | ON FILE |
| OSCAR GOOD | ON FILE |
| OSCAR GOUVEIA | ON FILE |
| OSCAR GRADO | ON FILE |
| OSCAR GRANT | ON FILE |
| OSCAR GUERRA | ON FILE |
| OSCAR GUERRERO | ON FILE |
| OSCAR GUERRERO | ON FILE |
| OSCAR GUERRERO HREINS | ON FILE |
| OSCAR GUEVARA | ON FILE |
| OSCAR GUSTAVO ALVAREZ FRANCO | ON FILE |
| OSCAR GUTIERREZ | ON FILE |
| OSCAR GUTIÉRREZ | ON FILE |
| OSCAR GUTIERREZ AGUADO | ON FILE |
| OSCAR GUZMAN-MARTINEZ | ON FILE |
| OSCAR HALL | ON FILE |
| OSCAR HALLERÖD | ON FILE |
| OSCAR HAMPTON | ON FILE |
| OSCAR HART | ON FILE |
| OSCAR HARWOOD | ON FILE |
| OSCAR HENRIQUEZ | ON FILE |
| OSCAR HERMANSSON | ON FILE |
| OSCAR HERNAN TOVARARGUETA | ON FILE |
| OSCAR HERNANDEZ | ON FILE |
| OSCAR HERNANDEZ | ON FILE |
| OSCAR HERNANDEZ | ON FILE |
| OSCAR HERNÁNDEZ OROZCO | ON FILE |
| OSCAR HERRERA | ON FILE |
| OSCAR HERRERA RUIZ | ON FILE |
| OSCAR HERRERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR HO | ON FILE |
| OSCAR HO | ON FILE |
| OSCAR HOANG | ON FILE |
| OSCAR HOWELL | ON FILE |
| OSCAR HUNT JERKINS | ON FILE |
| OSCAR IGUARO | ON FILE |
| ÓSCAR IRIARTE | ON FILE |
| OSCAR IRIGOYEN | ON FILE |
| OSCAR ISMERIO | ON FILE |
| OSCAR J REID | ON FILE |
| Oscar Jambrina | ON FILE |
| OSCAR JARA | ON FILE |
| OSCAR JAVIER GIMENEZ | ON FILE |
| OSCAR JAVIER LONDONO NIETO | ON FILE |
| OSCAR JAVIER MARTINEZ MONTANA | ON FILE |
| OSCAR JAVIER OVIEDO MORENO | ON FILE |
| OSCAR JEAN THIERRY VAYSSE | ON FILE |
| OSCAR JENSEN | ON FILE |
| OSCAR JESUS NEGRETE FERNANDEZ | ON FILE |
| OSCAR JIMENEZ | ON FILE |
| OSCAR JIMENEZ | ON FILE |
| OSCAR JIMENEZ | ON FILE |
| OSCAR JIMENEZ | ON FILE |
| OSCAR JIMENEZ FLORES | ON FILE |
| OSCAR JOFRE | ON FILE |
| OSCAR JOSE PALOMARES | ON FILE |
| OSCAR JULIAN JIMENEZ CHAVES | ON FILE |
| OSCAR JULIAN PECHUCAN | ON FILE |
| OSCAR KALTSCHMIDT | ON FILE |
| OSCAR KAY | ON FILE |
| OSCAR KIEFT | ON FILE |
| OSCAR KJÆR | ON FILE |
| OSCAR KJELL | ON FILE |
| OSCAR LANTZ | ON FILE |
| OSCAR LAPPALAINEN | ON FILE |
| OSCAR LARRAYA | ON FILE |
| OSCAR LAUDE | ON FILE |
| OSCAR LAURITZEN | ON FILE |
| OSCAR LAYCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR LECEA | ON FILE |
| OSCAR LEDON RUIZ | ON FILE |
| OSCAR LEE | ON FILE |
| OSCAR LEE | ON FILE |
| OSCAR LEE | ON FILE |
| OSCAR LEE | ON FILE |
| OSCAR LEE III BRANHAM | ON FILE |
| OSCAR LEHRNER | ON FILE |
| OSCAR LENIS RAMOS BARBA | ON FILE |
| OSCAR LEO | ON FILE |
| OSCAR LEON | ON FILE |
| OSCAR LEYVA | ON FILE |
| OSCAR LINDBERGH | ON FILE |
| OSCAR LLAMAS | ON FILE |
| OSCAR LOOS | ON FILE |
| OSCAR LOPEZ | ON FILE |
| OSCAR LORENZO ESCOBEDO | ON FILE |
| OSCAR LOUAPRE | ON FILE |
| OSCAR LOURIDO SANTOLARIA | ON FILE |
| OSCAR LOZANO | ON FILE |
| OSCAR LUKE | ON FILE |
| OSCAR LUNA | ON FILE |
| OSCAR LUNDQVIST | ON FILE |
| OSCAR LYBÆK | ON FILE |
| OSCAR MACDONALD | ON FILE |
| OSCAR MALMBERG | ON FILE |
| OSCAR MANNA | ON FILE |
| OSCAR MANNARELLA | ON FILE |
| OSCAR MANOSALVA | ON FILE |
| OSCAR MANZANO | ON FILE |
| OSCAR MARIE ARTHUR ROMAGNOLI | ON FILE |
| OSCAR MARIO ALVARADO GUTIERREZ | ON FILE |
| OSCAR MARQUEZ | ON FILE |
| OSCAR MARQUEZ | ON FILE |
| OSCAR MARROU | ON FILE |
| OSCAR MÅRTENSSON | ON FILE |
| OSCAR MARTINEZ | ON FILE |
| OSCAR MARTINEZ | ON FILE |
| OSCAR MARTINEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR MARTINEZ JR | ON FILE |
| OSCAR MARTINEZ VALLIN | ON FILE |
| OSCAR MARTOS | ON FILE |
| OSCAR MAUGHAN-OTTEN | ON FILE |
| OSCAR MAYORÚ | ON FILE |
| OSCAR MCDONALD | ON FILE |
| OSCAR MCLENNAN | ON FILE |
| OSCAR MEDEROS | ON FILE |
| OSCAR MEDINA | ON FILE |
| OSCAR MEDINA | ON FILE |
| OSCAR MEDRANO | ON FILE |
| OSCAR MEERMAN | ON FILE |
| OSCAR MEJIA | ON FILE |
| OSCAR MEJIAS | ON FILE |
| OSCAR MELGAR | ON FILE |
| OSCAR MENESES | ON FILE |
| OSCAR MEO DEFILIPPI | ON FILE |
| OSCAR MERCADO | ON FILE |
| OSCAR MERCADO NARIO | ON FILE |
| Oscar Miguel Dias Miranda | ON FILE |
| ÓSCAR MIGUEL GRACIA | ON FILE |
| Oscar Miguel Marin Ochoa | ON FILE |
| OSCAR MIGUEL MARIN OCHOA | ON FILE |
| OSCAR MILLAN PEREA | ON FILE |
| OSCAR MKHANTSHWA | ON FILE |
| OSCAR MOJICA | ON FILE |
| ÓSCAR MOLDES LÓPEZ | ON FILE |
| ÓSCAR MOLDES LÓPEZ | ON FILE |
| OSCAR MOLOTO | ON FILE |
| OSCAR MONCERI | ON FILE |
| OSCAR MONTOYA | ON FILE |
| OSCAR MOORE | ON FILE |
| OSCAR MORALES | ON FILE |
| OSCAR MOYA | ON FILE |
| OSCAR MOYANO | ON FILE |
| OSCAR MUÑOZ | ON FILE |
| OSCAR MUÑOZ | ON FILE |
| OSCAR MUÑOZ VEGA | ON FILE |
| OSCAR MYRNA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR NAVÓS | ON FILE |
| OSCAR NIEVAS | ON FILE |
| OSCAR NIEVAS | ON FILE |
| OSCAR NIEVAS | ON FILE |
| OSCAR NIEVAS | ON FILE |
| OSCAR NIEVAS | ON FILE |
| OSCAR NUGRAHA | ON FILE |
| OSCAR NUNCIO | ON FILE |
| OSCAR OCAMPO | ON FILE |
| OSCAR OCHOA | ON FILE |
| OSCAR OCHOA | ON FILE |
| OSCAR OCHOA | ON FILE |
| OSCAR OLAIS | ON FILE |
| OSCAR OLGUIN | ON FILE |
| OSCAR OLIVER | ON FILE |
| OSCAR OLIVERA-GONZALEZ | ON FILE |
| OSCAR OLMEDO | ON FILE |
| OSCAR ORCHILLES | ON FILE |
| OSCAR ORLANDO BACA-NUNEZ | ON FILE |
| OSCAR ORTEGA | ON FILE |
| OSCAR ORTIZ | ON FILE |
| OSCAR OWUSU | ON FILE |
| OSCAR PACHECO RUBIO | ON FILE |
| OSCAR PADRON | ON FILE |
| OSCAR PANDO | ON FILE |
| OSCAR PANIAGUA | ON FILE |
| OSCAR PARADA | ON FILE |
| OSCAR PARRA | ON FILE |
| OSCAR PENA | ON FILE |
| OSCAR PENALOZA | ON FILE |
| OSCAR PEREZ | ON FILE |
| OSCAR PEREZ | ON FILE |
| OSCAR PEREZ | ON FILE |
| OSCAR PEREZ | ON FILE |
| OSCAR PEREZ | ON FILE |
| OSCAR PEREZ HERNANDEZ | ON FILE |
| OSCAR PERINEL | ON FILE |
| OSCAR PETITE | ON FILE |
| OSCAR PONCE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR PONCE HERNANDEZ | ON FILE |
| OSCAR PONT | ON FILE |
| OSCAR PORRAS | ON FILE |
| OSCAR PORTILLO | ON FILE |
| OSCAR PUEYO | ON FILE |
| OSCAR QUILES | ON FILE |
| OSCAR QUINTANILLA | ON FILE |
| OSCAR QUINTANILLA SANCHEZ | ON FILE |
| OSCAR QUINTERO | ON FILE |
| OSCAR QUINTERO | ON FILE |
| OSCAR RAMIREZ | ON FILE |
| OSCAR RAMIREZ | ON FILE |
| OSCAR RAMIREZ RAMIREZ | ON FILE |
| OSCAR RAMÓN ABREUT CALDERÓN | ON FILE |
| OSCAR RAMOS | ON FILE |
| OSCAR RAMOS | ON FILE |
| OSCAR RAMOS LÓPEZ | ON FILE |
| OSCAR RANDO | ON FILE |
| OSCAR RANGEL | ON FILE |
| OSCAR RASCON | ON FILE |
| OSCAR RAVALLI | ON FILE |
| OSCAR RECUERO SANTONI | ON FILE |
| OSCAR REDONDO | ON FILE |
| OSCAR REDONDO BALLINES | ON FILE |
| OSCAR REINOSO | ON FILE |
| OSCAR REPISO BRAVO | ON FILE |
| OSCAR REYES | ON FILE |
| OSCAR RIVERA | ON FILE |
| OSCAR RIVERO | ON FILE |
| OSCAR ROBERTO HERNANDEZ | ON FILE |
| OSCAR ROBERTO VARGAS LOPEZ | ON FILE |
| OSCAR ROBLES | ON FILE |
| OSCAR RODRIGUEZ | ON FILE |
| OSCAR RODRIGUEZ | ON FILE |
| OSCAR RODRIGUEZ | ON FILE |
| OSCAR RODRÍGUEZ MOSCOSA | ON FILE |
| OSCAR ROJAS | ON FILE |
| OSCAR ROMANO | ON FILE |
| OSCAR ROMERO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR ROMERO | ON FILE |
| OSCAR ROMERO | ON FILE |
| OSCAR ROMO AVILA | ON FILE |
| ÓSCAR RORIZ | ON FILE |
| OSCAR ROTAVISTA | ON FILE |
| OSCAR RUBALLO | ON FILE |
| OSCAR RUBEN VERON | ON FILE |
| OSCAR RUDOLF FRED | ON FILE |
| OSCAR RUIZ | ON FILE |
| OSCAR RUIZ | ON FILE |
| OSCAR SALAS | ON FILE |
| OSCAR SALCEDO | ON FILE |
| OSCAR SALCEDO | ON FILE |
| OSCAR SALMERON | ON FILE |
| OSCAR SALVADO | ON FILE |
| OSCAR SAMANIEGO | ON FILE |
| OSCAR SANCHEZ | ON FILE |
| OSCAR SANCHEZ | ON FILE |
| OSCAR SANCHEZ | ON FILE |
| OSCAR SANCHEZ GARCIA DE LEON | ON FILE |
| OSCAR SANDOVAL | ON FILE |
| OSCAR SANTILLAN | ON FILE |
| OSCAR SAUCEDO BORREGO | ON FILE |
| ÓSCAR SAUL CRUZ LÓPEZ | ON FILE |
| Oscar Schack Madsen | ON FILE |
| OSCAR SCHJØLIN | ON FILE |
| OSCAR SCOTT | ON FILE |
| OSCAR SEGOVIA | ON FILE |
| OSCAR SEGURA | ON FILE |
| OSCAR SEMERE | ON FILE |
| OSCAR SERRANO GONZALEZ | ON FILE |
| OSCAR SIAUW | ON FILE |
| OSCAR SILVAN ORO | ON FILE |
| OSCAR SINCHE | ON FILE |
| OSCAR SINCHE | ON FILE |
| OSCAR SOLIS | ON FILE |
| OSCAR SORIANO ALONZO LOPEZ | ON FILE |
| OSCAR SOSA | ON FILE |
| OSCAR SOTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR SOTO | ON FILE |
| OSCAR SPENSE | ON FILE |
| OSCAR STAHL | ON FILE |
| OSCAR STEIN | ON FILE |
| Oscar Stein | oscar.stein@me.com |
| OSCAR STEVENS BOWEN | ON FILE |
| OSCAR SYNNEMAR | ON FILE |
| OSCAR TAPIA | ON FILE |
| Oscar Tapia | otapia87@gmail.com |
| OSCAR TEBAS | ON FILE |
| OSCAR TEMARU | ON FILE |
| OSCAR THIBAULT | ON FILE |
| OSCAR TIMAN | ON FILE |
| OSCAR TING | ON FILE |
| OSCAR TIRADO | ON FILE |
| OSCAR TOGNINALLI | ON FILE |
| OSCAR TOJON JR. | ON FILE |
| OSCAR TOL | ON FILE |
| OSCAR TORRES | ON FILE |
| OSCAR TOTARO | ON FILE |
| OSCAR TRAORE | ON FILE |
| OSCAR TRENSING-DROTT | ON FILE |
| OSCAR TREVINO | ON FILE |
| OSCAR TRUJILLO | ON FILE |
| OSCAR TURPIN MARTINEZ | ON FILE |
| OSCAR ULIN | ON FILE |
| OSCAR URDANETA | ON FILE |
| OSCAR URIZAR | ON FILE |
| OSCAR URQUILLA | ON FILE |
| OSCAR VALA | ON FILE |
| OSCAR VALENCIA | ON FILE |
| OSCAR VALENTÍN | ON FILE |
| OSCAR VALLADARES | ON FILE |
| OSCAR VAN DER MEER | ON FILE |
| OSCAR VAN ES | ON FILE |
| OSCAR VANEGAS | ON FILE |
| OSCAR VARGAS | ON FILE |
| OSCAR VAZQUEZ | ON FILE |
| OSCAR VELASCO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSCAR VERENZUELA | ON FILE |
| OSCAR VERMEIJ | ON FILE |
| OSCAR VERMEIJ | ON FILE |
| OSCAR VIENGKHOU | ON FILE |
| OSCAR VILLARREAL | ON FILE |
| OSCAR VIZCAINO | ON FILE |
| OSCAR VRIJHOEF | ON FILE |
| OSCAR WARREN-FISHER | ON FILE |
| OSCAR WOLF | ON FILE |
| OSCAR WONG | ON FILE |
| OSCAR WONG | ON FILE |
| OSCAR WOOD | ON FILE |
| OSCAR WU | ON FILE |
| Oscar Yannick Vrijhoef | vrijhoefoscar@gmail.com |
| OSCAR YEUNG | ON FILE |
| OSCAR YU | ON FILE |
| Oscar Yu | oscaryu@rocketmail.com |
| OSCAR ZAPATA | ON FILE |
| OSCAR ZEPEDA | ON FILE |
| OSCARLITO OCAMPO | ON FILE |
| OSCIEL CASERES | ON FILE |
| OSCSR CERVANTES | ON FILE |
| OSEAS COIMBRA JUNIOR | ON FILE |
| OSEE KAMGA | ON FILE |
| OSEI KIRBY | ON FILE |
| OSEIAS GOIS | ON FILE |
| OSEIWE MOSES OKOSODO | ON FILE |
| OSELINE BONHOMME | ON FILE |
| OSEMUDIAMEN  USIFOH | ON FILE |
| OSEMUDIAMEN EDIONWELE | ON FILE |
| OSEMWENKHEA GODFREY | ON FILE |
| OSENI ISMAILA | ON FILE |
| OSES ÁNGEL EMANUEL | ON FILE |
| OSES MARIANO VALENTÍN | ON FILE |
| OSEYAS ARGOLO | ON FILE |
| OSEZUA OKHAI OGBIDI | ON FILE |
| OSH RICE | ON FILE |
| OSHADA JANUKA | ON FILE |
| OSHAN AMARATHUNGA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSHAN HARSHAD KUMARA | ON FILE |
| OSHANE BARCLAY | ON FILE |
| OSHANE HINES | ON FILE |
| OSHANE WEERAMAN | ON FILE |
| O-SHANE WILLIS | ON FILE |
| OSHE ANDREW | ON FILE |
| O'SHEA WHITE | ON FILE |
| OSHEA WILSON | ON FILE |
| OSHEN KARIYAWASAM | ON FILE |
| OSHER GALIBOV | ON FILE |
| OSHIENE DELA CRUZ | ON FILE |
| OSHIKA SUPUNI RAJAPAKSHE | ON FILE |
| OSHIOKE OMOH | ON FILE |
| OSHO DUTT | ON FILE |
| OSHODIE TURNER | ON FILE |
| OSHOGWE ASAPOKHAI | ON FILE |
| OSHUN WISHUM | ON FILE |
| OSIAN GRIFFITHS | ON FILE |
| OSIEL CERDA | ON FILE |
| OSIKHENA MOMOH | ON FILE |
| OSIM MANNONOV | ON FILE |
| OSINACHI ANIKWE | ON FILE |
| OSIPILLI KASULAMMA | ON FILE |
| OSIRION SYSTEM TECHNOLOGIES CC | ON FILE |
| Osirion System Technologies cc | banking@osirion.co.za |
| OSIRIS GARCIA | ON FILE |
| OSIRIS REID | ON FILE |
| OSIRIS ROGERIO | ON FILE |
| OSITA OBIEKWE | ON FILE |
| OSITADIMA NDUBIZU | ON FILE |
| OSKA EVERINGHAM | ON FILE |
| OSKAR NÕMM | ON FILE |
| OSKAR RAMOS JR | ON FILE |
| OSKAR ANDJELIC | ON FILE |
| OSKAR ÅSLUND | ON FILE |
| OSKAR BARTOSZ PORA | ON FILE |
| OSKAR BASZAK | ON FILE |
| OSKAR BERLOTY | ON FILE |
| OSKAR BICH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSKAR BOGDANOWICZ | ON FILE |
| OSKAR BØYE AHLBURG | ON FILE |
| OSKAR BUUS | ON FILE |
| OSKAR CEZARY TRACZYKOWSKI | ON FILE |
| Oskar Chybowski | ON FILE |
| OSKAR CHYBOWSKI | ON FILE |
| OSKAR DAMSGAARD | ON FILE |
| OSKAR DANIEL | ON FILE |
| OSKAR ERYATMAZ | ON FILE |
| OSKAR FARMAN | ON FILE |
| OSKAR FRACZEK | ON FILE |
| OSKAR GALAZKA | ON FILE |
| OSKAR GORDON | ON FILE |
| OSKAR GRANKVIST | ON FILE |
| ÓSKAR GUÐMUNDSSON | ON FILE |
| OSKAR GUSGÅRD | ON FILE |
| OSKAR HÄGG | ON FILE |
| OSKAR HEJMOWSKI | ON FILE |
| OSKAR JANIAK | ON FILE |
| OSKAR JANIN | ON FILE |
| OSKAR JARCZYK | ON FILE |
| OSKAR JOHANSSON | ON FILE |
| OSKAR KADAKSOO | ON FILE |
| OSKAR LAUPSA | ON FILE |
| OSKAR MARINIC | ON FILE |
| OSKAR MÅRTENSSON | ON FILE |
| OSKAR MELKI | ON FILE |
| OSKAR MEYER | ON FILE |
| OSKAR MIESZAŁA | ON FILE |
| OSKAR NESHEIM | ON FILE |
| OSKAR NIGLUS | ON FILE |
| OSKAR NILSSON | ON FILE |
| OSKAR NILSSON | ON FILE |
| OSKAR NILSSON SVENSSON | ON FILE |
| OSKAR ORACZEWSKI | ON FILE |
| OSKAR RODRIGUEZ | ON FILE |
| OSKAR RUBIN | ON FILE |
| OSKAR RUDNICKI | ON FILE |
| OSKAR RUDZIŃSKI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSKAR RUSIN | ON FILE |
| OSKAR SCHÖLDSTRÖM | ON FILE |
| OSKAR SJOGREN | ON FILE |
| OSKAR SOLBERG | ON FILE |
| OSKAR STEINBECK | ON FILE |
| OSKAR ŠTRAK | ON FILE |
| OSKAR SZEWCZYK | ON FILE |
| OSKAR SZYMCZYK | ON FILE |
| OSKAR SZYMCZYK | ON FILE |
| OSKAR WATOR | ON FILE |
| OSKAR WEBR | ON FILE |
| OSKAR WESTERSØ | ON FILE |
| OSKAR WIDERBERG | ON FILE |
| OSKAR ZAKEL | ON FILE |
| OSKARELY LILIANA SANCHEZ ESPITIA | ON FILE |
| OSKARI HALKOSAARI | ON FILE |
| OSKARI HANNUKAINEN | ON FILE |
| OSKARI HENRIKSSON | ON FILE |
| OSKARI LINDHOLM | ON FILE |
| OSKARI LOHIVESI | ON FILE |
| OSKARI QVICK | ON FILE |
| OSKARI RANTALA | ON FILE |
| OSKARI SÖDERBLOM | ON FILE |
| OSKARI VENOLA | ON FILE |
| OSKARS GRIGALS | ON FILE |
| OSKARS VERPAKOVSKIS | ON FILE |
| OSKARS ZELCS | ON FILE |
| OSL SG PTE LTD | hello.sg@osl.com |
| OSL SG PTE. LTD | ON FILE |
| Oslanec, Roman | ON FILE |
| OSLEYDA GOMEZ BLANCO | ON FILE |
| OSMA OVASKAINEN | ON FILE |
| OSMAN  HUSSEYIN | ON FILE |
| OSMAN  NOOR | ON FILE |
| OSMAN AJKIĆ | ON FILE |
| OSMAN AKSOY | ON FILE |
| OSMAN ALI UYSAL | ON FILE |
| OSMAN ARANGO | ON FILE |
| OSMAN ATABEY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSMAN AZIZ | ON FILE |
| OSMAN BARIS KARCI | ON FILE |
| OSMAN BAŞGÖZE | ON FILE |
| OSMAN BILGE ÇELIKMEN | ON FILE |
| OSMAN BOGAZ | ON FILE |
| OSMAN BOZTEPE | ON FILE |
| OSMAN BUGRA ILDEMIR | ON FILE |
| OSMAN CELIK | ON FILE |
| OSMAN CHICAS | ON FILE |
| OSMAN CICEK | ON FILE |
| OSMAN D MEDINA OMANA | ON FILE |
| OSMAN DEMIRCAN | ON FILE |
| OSMAN DENIZ | ON FILE |
| OSMAN DILLARD | ON FILE |
| Osman Eltom | ON FILE |
| OSMAN ELTOM | ON FILE |
| OSMAN ESQUIVEL | ON FILE |
| OSMAN FARUK AKMAN | ON FILE |
| OSMAN HANTAL | ON FILE |
| OSMAN HARMANCI | ON FILE |
| OSMAN HERNÁNDEZ | ON FILE |
| OSMAN HUSSEYIN | ON FILE |
| OSMAN IFTIKHAR YUSOOF | ON FILE |
| OSMAN ILCI | ON FILE |
| OSMAN ISIK | ON FILE |
| OSMAN KESGIN | ON FILE |
| OSMAN KOC | ON FILE |
| OSMAN MAWLA | ON FILE |
| OSMAN OZDOGAN | ON FILE |
| OSMAN PARLAKISIK | ON FILE |
| OSMAN RAKHIMOV | ON FILE |
| OSMAN RATHORE | ON FILE |
| OSMAN SABIC | ON FILE |
| OSMAN SALMANOV | ON FILE |
| OSMAN SAMI TAYGANER | ON FILE |
| OSMAN SAVURAN | ON FILE |
| OSMAN SELMAN | ON FILE |
| OSMAN TALHA UÇAR | ON FILE |
| OSMAN TOPLICA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSMAN VARELA | ON FILE |
| OSMAN X DILLARD | ON FILE |
| OSMAN YILDIRIM | ON FILE |
| OSMANY PILOTO | ON FILE |
| OSMANYS PEREA | ON FILE |
| OSMAR BERCIAN | ON FILE |
| OSMAR FRAGA | ON FILE |
| OSMAR GARCIA | ON FILE |
| OSMAR LOPEZ | ON FILE |
| OSMAR MCINTOSCH | ON FILE |
| OSMAR MEZA | ON FILE |
| OSMAR NUNEZ-VILCHES | ON FILE |
| OSMAR OLIVERA | ON FILE |
| OSMARLI CEDEÑO | ON FILE |
| OSMIN  SOLER LEON | ON FILE |
| OSMIN FRANCO | ON FILE |
| OSMIN ZELAYA | ON FILE |
| OSMOND HAY WAAH HO | ON FILE |
| OSMUND CHEUNG | ON FILE |
| OSNI TADEU LOURENÇO | ON FILE |
| OSO IFEDAYO | ON FILE |
| OSO ŠABOTIĆ | ON FILE |
| OSOM FINANCE | ON FILE |
| OSSAMA HASSANEIN | ON FILE |
| OSSI RAIKUNEN | ON FILE |
| OSSI RUHANEN | ON FILE |
| OSSI VAANANEN | ON FILE |
| OSSIAN NUNN | ON FILE |
| OSSIAN SHARP | ON FILE |
| OSSIE PRIM | ON FILE |
| Ossman, Chris | ON FILE |
| OST  LLC | ON FILE |
| OST LLC | danielsuklja@gmail.com |
| OSTAP CHUYKO | ON FILE |
| OSTAP FYK | ON FILE |
| OSTAP GAMORAK | ON FILE |
| OSTAP HORBACH | ON FILE |
| OSTAP KOSTELNYI | ON FILE |
| OSTAP KOZIARYK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSTAP KUTS | ON FILE |
| OSTAP LERNATOVYCH | ON FILE |
| OSTAP LERNATOVYCH | ON FILE |
| OSTAP MITSKAN | ON FILE |
| OSTAP STROYEVUS | ON FILE |
| OSTAP TRISHCH | ON FILE |
| OSTEN WIECEN JAP | ON FILE |
| Ostheimer, Christian Emil Arthur | ON FILE |
| Ostlund, Nelse | ON FILE |
| OSTOJA ISAILOVIC | ON FILE |
| OSTOPINKA NICOLAS | ON FILE |
| OSTOS, ANALY | ON FILE |
| OSTRYE, NATHAN T | ON FILE |
| OSUJI HONORUS | ON FILE |
| O'Sullivan | scosullivan01@iinet.net.au |
| OSVALDAS URBSYS | ON FILE |
| OSVALDO GARCÍA | ON FILE |
| OSVALDO LORENZO | ON FILE |
| OSVALDO A PACA JR | ON FILE |
| OSVALDO AGUSTIN LAGO | ON FILE |
| OSVALDO BARRERAS | ON FILE |
| OSVALDO BASTER | ON FILE |
| OSVALDO BELLINI | ON FILE |
| OSVALDO BORZELLI | ON FILE |
| OSVALDO BRIGNONI | ON FILE |
| Osvaldo Calderon | ON FILE |
| OSVALDO CALDERON | ON FILE |
| OSVALDO CALDERON | valin1ook@gmail.com |
| OSVALDO CAPELLAN | ON FILE |
| OSVALDO CARRARA | ON FILE |
| OSVALDO CUELLO | ON FILE |
| OSVALDO DE LELLIS | ON FILE |
| OSVALDO DOS SANTOS LIMA | ON FILE |
| OSVALDO FLORES | ON FILE |
| OSVALDO FREIRE FONSECA | ON FILE |
| OSVALDO FRIGER | ON FILE |
| OSVALDO GONZALEZ | ON FILE |
| OSVALDO GONZALEZ | ON FILE |
| OSVALDO GONZALEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSVALDO GONZALEZ | ON FILE |
| OSVALDO GUTIERREZ GARCIA | ON FILE |
| OSVALDO JOHNSON PEREZ | ON FILE |
| osvaldo kevin moreno | kevinmoreno851@gmail.com |
| OSVALDO LANDI | ON FILE |
| OSVALDO LOPEZ-AVILA | ON FILE |
| OSVALDO MARICHAL | ON FILE |
| Osvaldo Marichal | omrealtor@bellsouth.net |
| OSVALDO MARTIN ROMERO | ON FILE |
| OSVALDO MAURO | ON FILE |
| OSVALDO MELONI | ON FILE |
| OSVALDO MORENO | ON FILE |
| OSVALDO MORENO | ON FILE |
| OSVALDO MURILLO | ON FILE |
| OSVALDO NEVAREZ | ON FILE |
| OSVALDO NICOLAS PISANI | ON FILE |
| OSVALDO ORTIZ | ON FILE |
| OSVALDO PEREZ JR | ON FILE |
| OSVALDO PERFIDO | ON FILE |
| OSVALDO POLETTO | ON FILE |
| OSVALDO QUIROGA | ON FILE |
| OSVALDO RAMIREZ | ON FILE |
| OSVALDO RAMOS | ON FILE |
| OSVALDO REIS | ON FILE |
| OSVALDO RIVERA | ON FILE |
| OSVALDO ROBERTO MORALES DURAN | ON FILE |
| OSVALDO RODRIGUEZ | ON FILE |
| OSVALDO SALDAÑO | ON FILE |
| OSVALDO SALVADOR LOPES | ON FILE |
| OSVALDO SEBASTIAN CRIADO MATURANO | ON FILE |
| OSVALDO SILVA | ON FILE |
| OSVALDO TORRES | ON FILE |
| OSVALDO VIGIL | ON FILE |
| OSVALDO ZINKO | ON FILE |
| OSVIMER RODRIGUEZ | ON FILE |
| OSWAL CANDELA | ON FILE |
| OSWALD ACHAMPONG | ON FILE |
| OSWALD JOSEPH | ON FILE |
| OSWALD FERREIRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OSWALD JOHNSON | ON FILE |
| OSWALD QUE | ON FILE |
| OSWALD UKAEGBU | ON FILE |
| Oswald, Michael | ON FILE |
| Oswald, Richard E | ON FILE |
| OSWALDO ALBACARYS | ON FILE |
| OSWALDO CEBALLOS | ON FILE |
| OSWALDO CHAVEZ | ON FILE |
| OSWALDO CORREA | ON FILE |
| OSWALDO CORTÉS | ON FILE |
| OSWALDO DOMINGO PILCO PACORI | ON FILE |
| OSWALDO ECHEVERRY | ON FILE |
| OSWALDO FERNANDEZ | ON FILE |
| OSWALDO GONZALEZ MORILLO | ON FILE |
| OSWALDO HERNANDEZ | ON FILE |
| OSWALDO HUERTA FRANCO | ON FILE |
| OSWALDO JOSE GIL PEREZ | ON FILE |
| OSWALDO JOSUE AQUINO | ON FILE |
| OSWALDO NASS | ON FILE |
| OSWALDO RENE PEREZ DOMINGUEZ | ON FILE |
| OSWALDO RODRIGUEZ SANTILLAN | ON FILE |
| OSWIN GEVERS | ON FILE |
| OSZTENYI DORA | ON FILE |
| Ota Pichl | ON FILE |
| OTA PICHL | ON FILE |
| OTABEK KHAYDAROV | ON FILE |
| OTABEK RAZIKOV | ON FILE |
| OTAKAR PECHLÁT | ON FILE |
| OTAKAR ŠTĚPÁNEK | ON FILE |
| OTAKAR TROJÁČEK | ON FILE |
| OTALORA BROCHEERO SGNTIAGO | ON FILE |
| OTÁLORA BROCHERO. JAVIER. | ON FILE |
| OTÁLORA SANTIAGO | ON FILE |
| ÒTALORAA BROCHEROS JAVIER | ON FILE |
| OTAR BUISHVILI | ON FILE |
| OTARU ABDULKAREEM | ON FILE |
| OTÁVIO DALAROSSA | ON FILE |
| OTAVIO MACEDO | ON FILE |
| OTAVIO MACIEL VELLOSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OTAVIO NUNES GUIMARAES | ON FILE |
| OTAVIO VENTURA | ON FILE |
| OTAVIO ZANELLA | ON FILE |
| Otcova, Karolina | ON FILE |
| OTEL LILIAN | ON FILE |
| OTGER PLANA | ON FILE |
| OTHA COLE | ON FILE |
| OTHA RICHARDSON II | ON FILE |
| OTHA SAMUEL | ON FILE |
| OTHAKI EZEKIEL | ON FILE |
| OTHEL TUMANDA | ON FILE |
| OTHELLO CHEEKS | ON FILE |
| OTHELO KINTA PREDEOUX | ON FILE |
| OTHERWORLD ENTERPRISES LLC | ON FILE |
| OTHMAN BIN MAHAMUD | ON FILE |
| OTHMAN EL ARISS EL IDRISSI | ON FILE |
| OTHMAN ELATHARI | ON FILE |
| OTHMAN HARIT | ON FILE |
| OTHMAN LAGHZAOUI | ON FILE |
| OTHMAN LASRI | ON FILE |
| OTHMAN MUHAMMAD | ON FILE |
| OTHMANE ALAOUI | ON FILE |
| Othmane Aouameur | ON FILE |
| OTHMANE BOUNQID | ON FILE |
| OTHMANE OUARDI | ON FILE |
| OTHMANE RAHALI | ON FILE |
| OTHNIEL BROOKS-SMITH | ON FILE |
| OTH'NIEL NETHINIM AK UMA NAGA | ON FILE |
| OTHNIEL PANYIH | ON FILE |
| OTHNIEL SAINVAL | ON FILE |
| OTHO ULRICH | ON FILE |
| OTHOMENE JULIEN | ON FILE |
| OTHON METAXAS | ON FILE |
| Othon Metaxas | ometaxas@hotmail.com |
| OTHONAS CHRISTOU | ON FILE |
| OTHONIEL DAWKINS | ON FILE |
| OTIENDE OMOLLO | ON FILE |
| OTILIA MONZON | ON FILE |
| OTILIA POPESCU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OTILIA TRIGO | ON FILE |
| OTILIAH MANYANGADZE | ON FILE |
| OTILIJA STRAIGIENE | ON FILE |
| OTILLO FEHYR | ON FILE |
| OTIS  PHILLIPS | ON FILE |
| OTIS ADCOCK | ON FILE |
| OTIS ALLEN DAVIS | ON FILE |
| OTIS ANTHONY HARDING III | ON FILE |
| OTIS CLARK | ON FILE |
| OTIS CLINTON ROGER ODEN JR V | ON FILE |
| OTIS DAVIS | ON FILE |
| OTIS FUNDT | ON FILE |
| OTIS FUNKMEYER | ON FILE |
| OTIS MURRELL | ON FILE |
| OTIS RANSON | ON FILE |
| OTIS RONA | ON FILE |
| OTIS WITHERS LIVINGSTON | ON FILE |
| OTMAN ABBAOUI | ON FILE |
| OTMAR TOORN | ON FILE |
| Otniel Gil | ON FILE |
| OTNIEL GIL | ON FILE |
| OTNIEL JAMES | ON FILE |
| OTNIEL PELE | ON FILE |
| OTO  MITAS | ON FILE |
| OTO BYSTRZYCKI | ON FILE |
| OTO LAVAKI | ON FILE |
| OTO POBIECKY | ON FILE |
| OTOBONG AMAOWOH | ON FILE |
| OTON PANCER | ON FILE |
| OTONIEL MENDEZ | ON FILE |
| OTO-OBONG IBITT | ON FILE |
| OTO-OBONG ITA | ON FILE |
| O'Toole-Rodriguez, Patrick | ON FILE |
| O'Toole-Rodriguez, Patrick | ON FILE |
| OTSILEGOMANG ANDREW GOBUSAMANG | ON FILE |
| OTSO JYLHÄ | ON FILE |
| OTT BAPTISTE | ON FILE |
| OTTA JAMES | ON FILE |
| Ottamee Julian Lightfoot | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OTTAMEE JULIAN LIGHTFOOT | ON FILE |
| OTTAVIA DI BLASI | ON FILE |
| OTTAVIA PROVETTI | ON FILE |
| OTTAVIA SALIERNO | ON FILE |
| OTTAVIA SCHIAFFINO | ON FILE |
| OTTAVIANO BONACCORSI | ON FILE |
| OTTAVIO DI SOMMA | ON FILE |
| OTTAVIO FERRARA | ON FILE |
| OTTAVIO MANNO | ON FILE |
| OTTAVIO MONZIONE | ON FILE |
| OTTEMAN JENANE | ON FILE |
| OTTENS, SANDER | ON FILE |
| OTTINGER, AUSTIN GREGORY | ON FILE |
| OTTIS CRUDUP | ON FILE |
| Ottman, Thomas | ON FILE |
| OTTMAR SCHERLE | ON FILE |
| OTTO BØ | ON FILE |
| OTTO BEICH | ON FILE |
| OTTO BREHME | ON FILE |
| Otto Bubenicek | ON FILE |
| OTTO BUBENICEK | ON FILE |
| OTTO BURROUGHS | ON FILE |
| OTTO CHEUNG | ON FILE |
| OTTO DE VAAL | ON FILE |
| OTTO DE VOOGD | ON FILE |
| OTTO DECKER | ON FILE |
| OTTO DIESER PESCEL | ON FILE |
| OTTO DJAUHARI | ON FILE |
| OTTO FAN | ON FILE |
| OTTO GODIJN | ON FILE |
| OTTO GODIJN | ON FILE |
| OTTO GRESAK | ON FILE |
| OTTO GUZMÁN | ON FILE |
| OTTO HARNS | ON FILE |
| OTTO HUUSKO | ON FILE |
| OTTO JELINEK | ON FILE |
| OTTO KOSKINEN | ON FILE |
| OTTO KRISTENSEN | ON FILE |
| OTTO LANGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OTTO LARSEN | ON FILE |
| OTTO LAU | ON FILE |
| OTTO LEISNER | ON FILE |
| OTTO LEUNG | ON FILE |
| OTTO LUČANSKÝ | ON FILE |
| OTTO MILLER | ON FILE |
| OTTO NELSON | ON FILE |
| OTTO ORF II | ON FILE |
| OTTO PEDERSEN | ON FILE |
| OTTO ROSEMEYER | ON FILE |
| OTTO ROSENDAHL | ON FILE |
| OTTO SCHULTZ | ON FILE |
| OTTO SUNG | ON FILE |
| OTTO SZEKELI | ON FILE |
| OTTÓ ÞRASTARSON | ON FILE |
| OTTO TORRES | ON FILE |
| OTTO VANNETELBOSCH | ON FILE |
| OTTO VITOUS | ON FILE |
| OTTO YU | ON FILE |
| Otto, Patrick Jurriaan | ON FILE |
| OTTOBONI OTTOBONI | ON FILE |
| OTTONE TOTH-LASZLO | ON FILE |
| OTTUCSÁK GÁBOR | ON FILE |
| O-TUNG HON | ON FILE |
| OÜ PISIROHE | ON FILE |
| OU CHEN JHEN | ON FILE |
| OU DOM MOM | ON FILE |
| OU QIFU | ON FILE |
| OU QIWU | ON FILE |
| OU SAECHAO | ON FILE |
| OU SAEPHAN | ON FILE |
| OU YANG MASSIMO HU | ON FILE |
| OU112 LIMITED PARTNERSHIP | ON FILE |
| OU112 LIMITED PARTNERSHIP | ON FILE |
| OUADIE ABDELMOUMNI | ON FILE |
| OUAFA EL OUAKILI EL OUAKILI | ON FILE |
| OUAIS SAL QARNI | ON FILE |
| OUALID GADACHA | ON FILE |
| OUALID MANAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OUALID VISAC | ON FILE |
| OUANES KARIM | ON FILE |
| OUASSIM MESSIHEDDINE | ON FILE |
| OUBONLAT KHAYKHANPHITHOUN | ON FILE |
| OUCHEN SLIMANE | ON FILE |
| OUDA SOUFIANE | ON FILE |
| OUDEH RAYAN | ON FILE |
| OUEDRAOGO HUGUES LIONEL | ON FILE |
| OUEDRAOGO PIERRE | ON FILE |
| Oufan Xia | ON FILE |
| OUISSAM MOQADDAMMTIOUI | ON FILE |
| OUISU CHAE | ON FILE |
| OUIZA KAIDI | ON FILE |
| OUMAR BATIGA | ON FILE |
| OUMAR BATIGA | ON FILE |
| OUMAR DEMBELE | ON FILE |
| OUMAR TANGARA | ON FILE |
| OUNS KISSIYAR | ON FILE |
| OUNYESIGA APHARAH | ON FILE |
| OUR FARM INVESTMENTS PTY LTD ATF OUR FARM SUPERANNUATION FUND | ON FILE |
| OURAD MOHAMED | ON FILE |
| OURANIA EMMANOUIL | ON FILE |
| OURANIA GALITI | ON FILE |
| OURANIA TRIANTAFILLOU | ON FILE |
| OURAY CHASTAIN | ON FILE |
| OURENSAL TRUST | ON FILE |
| OURIEL ATTAL | ON FILE |
| OURIEL OHAYON | ON FILE |
| OURY EZERZER | ON FILE |
| OUSAMA FEDDAD | ON FILE |
| OUSAMA YAKDI | ON FILE |
| OUSMAN MBENGA | ON FILE |
| OUSMANE BARRY | ON FILE |
| OUSMANE COULIBALY | ON FILE |
| OUSMANE DIENG | ON FILE |
| OUSMANE DIENG | ON FILE |
| OUSMANE DJIRE | ON FILE |
| OUSMANE DOULKOM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OUSMANE MBAYE | ON FILE |
| OUSMANE SECK | ON FILE |
| OUSMANE TOURE | ON FILE |
| OUSMANE TRAORÉ | ON FILE |
| OUSOUMANE SYLLA | ON FILE |
| OUSSAMA AMINE | ON FILE |
| OUSSAMA BOUHENCHIR | ON FILE |
| OUSSAMA CHABOU | ON FILE |
| OUSSAMA DAWAMENEH | ON FILE |
| OUSSAMA DERAOUI | ON FILE |
| OUSSAMA EL JAZOULI | ON FILE |
| OUSSAMA KHADDOUCH | ON FILE |
| OUSSAMA KOBEISSI | ON FILE |
| OUSSAMA LACHHEB | ON FILE |
| OUSSAMA LAWAND | ON FILE |
| OUSSAMA MARTELLINI EL JAHD | ON FILE |
| OUSSAMA RIFFI | ON FILE |
| OUSSAMA ZAIDI | ON FILE |
| OUSSENI BIO KOUMAZAN | ON FILE |
| OUTAROW CHHUONG | ON FILE |
| OUTHORN SAYAVONG | ON FILE |
| OUTI RIKOLA | ON FILE |
| OUTLET FINANCE INC | ON FILE |
| OUTREMONT ALPHA MASTER FUND LP | cefi.celsius@outremont.io |
| OUTRIDER STRATEGIES INC | ON FILE |
| OUTSOURCE CAFE INC. | ON FILE |
| OUWEN ZHU | ON FILE |
| Ou-Yang, Jian | ON FILE |
| OUYE, JENNIFER | ON FILE |
| OVAIS KHURSHID SHEIKH | ON FILE |
| OVAIS ZUBERI | ON FILE |
| OVALD BOURGUILLON | ON FILE |
| OVANDO ESCALANTE | ON FILE |
| OVAS IQBAL | ON FILE |
| OVCHINIKOV DMITRI | ON FILE |
| OVDIU FARAGAU | ON FILE |
| OVE ANDERSEN | ON FILE |
| OVE AURSLAND | ON FILE |
| OVE DUESUND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OVE HENRIKSEN | ON FILE |
| OVE LUMISTE | ON FILE |
| OVE SCHULTZ | ON FILE |
| OVE TANGEN | ON FILE |
| OVED NATIVI | ON FILE |
| OVERBY BRANCH | ON FILE |
| OVESER HK LIMITED | ON FILE |
| OVETTA MORGAN | ON FILE |
| OVEYA SATHYANARAYANAN | ON FILE |
| OVID SO | ON FILE |
| OVIDIJUS AUKSORIUS | ON FILE |
| OVIDIJUS ČERNIAUSKAS | ON FILE |
| OVIDIJUS SVEIKAUSKAS | ON FILE |
| Ovidio Guzman | ON FILE |
| OVIDIO GUZMAN | ON FILE |
| OVIDIO LEMUS | ON FILE |
| OVIDIO MATOS | ON FILE |
| OVIDIU BĂRĂGAN | ON FILE |
| OVIDIU BADIU | ON FILE |
| OVIDIU BECHES-PUIA | ON FILE |
| OVIDIU BICU | ON FILE |
| OVIDIU BOZGA | ON FILE |
| OVIDIU BRADU | ON FILE |
| OVIDIU CAMPEAN | ON FILE |
| OVIDIU CAPĂTĂ | ON FILE |
| OVIDIU CASLARIU | ON FILE |
| OVIDIU CHISE | ON FILE |
| OVIDIU CIRSTEA | ON FILE |
| OVIDIU COMAN | ON FILE |
| OVIDIU CONSTANTIN TELEHOI | ON FILE |
| OVIDIU COSTINEL POPESCU | ON FILE |
| OVIDIU DORIAN ZAPLAIC | ON FILE |
| OVIDIU FLORIN FASIE | ON FILE |
| OVIDIU GALESCU | ON FILE |
| OVIDIU HAIDUC | ON FILE |
| OVIDIU HOMOC | ON FILE |
| OVIDIU IANCU | ON FILE |
| OVIDIU IONUT TUGLEA | ON FILE |
| OVIDIU LAZAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OVIDIU MANDACHE | ON FILE |
| OVIDIU MATEICIUC | ON FILE |
| OVIDIU MITROFAN | ON FILE |
| OVIDIU OLARU | ON FILE |
| OVIDIU PESCAR | ON FILE |
| OVIDIU PLUGARIU | ON FILE |
| OVIDIU PREDOIU | ON FILE |
| OVIDIU TRIF | ON FILE |
| OVIDIU TUDORAN | ON FILE |
| OVIDIU UNGUREAN | ON FILE |
| OVIDIU-ADRIAN DRAGAN | ON FILE |
| OVIDIU-ALEXANDRU PREDA | ON FILE |
| OVIDIU-CALIN ROSU | ON FILE |
| OVIDIU-MIHAI PLATON | ON FILE |
| OVIEDO ALEJANDRA | ON FILE |
| OVOWHELOR EMMANUEL OVWIGHO | ON FILE |
| OW FAMILY PTY LTD AS THE TRUSTEE FOR OW FAMILY TRUST | ON FILE |
| OW LING | ON FILE |
| OW YONG KENG KEVIN (OUYANG QING KEVIN) | ON FILE |
| OWAIN ROBERTS | ON FILE |
| OWAIS  HUMAYUN | ON FILE |
| OWAIS  SIDDIQUI | ON FILE |
| OWAIS SHAREEF | ON FILE |
| OWAIS TAMBOLI | ON FILE |
| OWAKANDAGE SHAN HASANKA | ON FILE |
| OWAMANI RONALD | ON FILE |
| OWANATE EREKEOSIMA | ON FILE |
| OWEN APPIAH | ON FILE |
| OWEN BARNETT | ON FILE |
| OWEN BARTON | ON FILE |
| OWEN BARTON | ON FILE |
| OWEN BELLISH | ON FILE |
| OWEN BENÍTEZ | ON FILE |
| OWEN BENKE | ON FILE |
| OWEN BERNARD GOURLEY | ON FILE |
| OWEN BLACK | ON FILE |
| OWEN BLANKENSHIP | ON FILE |
| OWEN BONDURANT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OWEN BOTTERY | ON FILE |
| OWEN BOYNE | ON FILE |
| OWEN BRISTOL | ON FILE |
| OWEN BROWN | ON FILE |
| OWEN BUEHLER | ON FILE |
| OWEN CANDELARIA | ON FILE |
| OWEN CANTRELL | ON FILE |
| OWEN CAPPOLA | ON FILE |
| OWEN CARR | ON FILE |
| OWEN CAUCHI | ON FILE |
| OWEN CAUGHLEY | ON FILE |
| OWEN CHARLES BOGGINI | ON FILE |
| OWEN CHARLES TESSENDORF | ON FILE |
| OWEN CHAROENSRI | ON FILE |
| OWEN CHAU HO WAN | ON FILE |
| OWEN CHEN | ON FILE |
| OWEN COCJIN | ON FILE |
| OWEN COLL | ON FILE |
| OWEN COOPER-KARL | ON FILE |
| OWEN CRUZ | ON FILE |
| OWEN DAVIES | ON FILE |
| OWEN DAVIS | ON FILE |
| OWEN DAVIS CARON | ON FILE |
| OWEN DOHERTY | ON FILE |
| OWEN EDWARD BURKE | ON FILE |
| OWEN ELLIS | ON FILE |
| OWEN EVANS | ON FILE |
| OWEN FALLON | ON FILE |
| Owen Fallon | ncop@protonmail.com |
| OWEN FERGUSON | ON FILE |
| OWEN FINN | ON FILE |
| OWEN FLATLEY | ON FILE |
| OWEN FONG | ON FILE |
| OWEN FRANCIS ALAIN  VASSEUR | ON FILE |
| OWEN FRANKS | ON FILE |
| OWEN GADEA | ON FILE |
| Owen Gan | ON FILE |
| OWEN GAN | ON FILE |
| OWEN GARLAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OWEN GINTIS | ON FILE |
| OWEN GOURLEY | ON FILE |
| OWEN GRANT | ON FILE |
| OWEN GREENE | ON FILE |
| OWEN GROVE | ON FILE |
| OWEN GUO | ON FILE |
| OWEN GUY | ON FILE |
| OWEN HAN | ON FILE |
| OWEN HART | ON FILE |
| OWEN HENNESSEY | ON FILE |
| OWEN HILLS | ON FILE |
| OWEN HOLDER | ON FILE |
| OWEN HOLLEY | ON FILE |
| OWEN HUDSON | ON FILE |
| OWEN HUFF | ON FILE |
| OWEN IGORI | ON FILE |
| OWEN INGRAHAM | ON FILE |
| Owen Ingraham | justowen@gmail.com |
| OWEN IRWIN | ON FILE |
| OWEN JACOB | ON FILE |
| OWEN JAMES | ON FILE |
| OWEN JEANNERET | ON FILE |
| OWEN JOHNS | ON FILE |
| OWEN JOHNSON | ON FILE |
| OWEN JOSEPH KOETTERS | ON FILE |
| OWEN KENNA NISHIMURA JR | ON FILE |
| OWEN KEOGH | ON FILE |
| OWEN KERR | ON FILE |
| OWEN KING | ON FILE |
| OWEN KINK | ON FILE |
| OWEN LANKTREE | ON FILE |
| OWEN LAWLER | ON FILE |
| OWEN LAWRENCE | ON FILE |
| OWEN LEE | ON FILE |
| OWEN LEE | ON FILE |
| OWEN LEE CALLEJA | ON FILE |
| OWEN LIM | ON FILE |
| OWEN LIPSETT | ON FILE |
| OWEN LLOYD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OWEN LOFT | ON FILE |
| OWEN LOFTUS | ON FILE |
| OWEN MAILER | ON FILE |
| OWEN MARPLES | ON FILE |
| OWEN MASON | ON FILE |
| OWEN MILBURN | ON FILE |
| OWEN MILIN | ON FILE |
| OWEN MOLLOY | ON FILE |
| OWEN NAVARRO | ON FILE |
| OWEN NGOBE | ON FILE |
| OWEN NORMAN SPRING BENYON | ON FILE |
| OWEN OLDFIELD | ON FILE |
| OWEN OTILLON | ON FILE |
| OWEN OW | ON FILE |
| OWEN PATRY | ON FILE |
| OWEN PAUL GEIER | ON FILE |
| OWEN PERRY | ON FILE |
| Owen Perry | owenperry@manx.net |
| OWEN PETROFF | ON FILE |
| OWEN PHELAN | ON FILE |
| OWEN PICKERING | ON FILE |
| OWEN POUPORE | ON FILE |
| OWEN PUGH | ON FILE |
| OWEN RALBOVSKY | ON FILE |
| OWEN RAPAPORT | ON FILE |
| OWEN RATTANAVONG | ON FILE |
| OWEN REES | ON FILE |
| OWEN RILEY | ON FILE |
| OWEN ROGERS | ON FILE |
| OWEN SEEFAT | ON FILE |
| OWEN SELOTI | ON FILE |
| OWEN SHEETZ | ON FILE |
| OWEN SHROCK | ON FILE |
| OWEN SIMONIN | ON FILE |
| OWEN SIU | ON FILE |
| OWEN SMITH | ON FILE |
| OWEN SPENCER | ON FILE |
| OWEN SULFRIAN | ON FILE |
| OWEN SWEENEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OWEN SWEET | ON FILE |
| OWEN SWEIS | ON FILE |
| OWEN TANNER | ON FILE |
| OWEN TANNER | ON FILE |
| OWEN TEREI | ON FILE |
| OWEN THOMAS | ON FILE |
| OWEN THOMPSON | ON FILE |
| OWEN TORRES | ON FILE |
| OWEN TRAYNOR | ON FILE |
| OWEN TREANOR | ON FILE |
| OWEN TREGONING | ON FILE |
| OWEN TURNER | ON FILE |
| OWEN TURNER | ON FILE |
| OWEN UPCHURCH | ON FILE |
| OWEN WADE LOFTHUS, II | ON FILE |
| OWEN WANG | ON FILE |
| OWEN WEAVER | ON FILE |
| OWEN WHITE | ON FILE |
| OWEN WHITECOTTON | ON FILE |
| OWEN WILCOX | ON FILE |
| OWEN WILLIAMS | ON FILE |
| OWEN WITBOOI | ON FILE |
| OWENS TOVAR | ON FILE |
| Owens, Neal | ON FILE |
| OWIDIUSZ OKŁOTA | ON FILE |
| OWIN AGBODZA | ON FILE |
| OWITY OWITY | ON FILE |
| OWL MOON | ON FILE |
| OWN TAY | ON FILE |
| OWOLABI MUBARAQ OGUNTOYINBO | ON FILE |
| OWOLABI OLUMUYIWA | ON FILE |
| Owolabi, Timothy | ON FILE |
| OWONO SIXTUS | ON FILE |
| OWOSENI OLUWATOBI | ON FILE |
| OWUGUNJOR  ALKALI | ON FILE |
| Owusu-Mensah, Yvonne | ON FILE |
| OWYN HIGGIN | ON FILE |
| OXANA DJAMARDZHASHVILI | ON FILE |
| OXANA FOKINA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OXANA GREADCENCO | ON FILE |
| OXANA GREBENNIKOVA | ON FILE |
| OXANA PASECINIC | ON FILE |
| OXANA SHOLOKH | ON FILE |
| OXANA ZAYTSEVA | ON FILE |
| OXBOW HOLDINGS LTD | ON FILE |
| Oxley, Daniel | ON FILE |
| OXLEY, JAYNE | ON FILE |
| OYA TOSUNLAR | ON FILE |
| OYAJJE IDOKO | ON FILE |
| OYANEDER OYANEDER | ON FILE |
| OYBEK MATVALIEV | ON FILE |
| OYEBIMPE ADEPOJU OLATUNJI | ON FILE |
| OYEBODE GBOLAHAN | ON FILE |
| OYEDEJI ADEWALE | ON FILE |
| OYEDELE ABASS | ON FILE |
| OYELOWO TOPE | ON FILE |
| OYERINDE AFEEZ | ON FILE |
| OYETUNDE SAMSON OLAOYE | ON FILE |
| OYINDAMOLA OLUWATIMI | ON FILE |
| OYINMIEBI BOB | ON FILE |
| ØYSTEIN ÅSEBØ | ON FILE |
| ØYSTEIN ENGEN | ON FILE |
| ØYSTEIN FAGERLI | ON FILE |
| ØYSTEIN FRØYLAND | ON FILE |
| ØYSTEIN HEIMVIK | ON FILE |
| ØYSTEIN ØVERBY | ON FILE |
| ØYSTEIN STANG | ON FILE |
| ØYSTEIN STORDALEN | ON FILE |
| ØYSTEIN VÅGSHOLM | ON FILE |
| ØYSTEIN WINJE | ON FILE |
| OYTUN GENCER | ON FILE |
| Oyuela, Henry | ON FILE |
| OYUNBOLD MANDAKH | ON FILE |
| OYUNBOLD MUNKHBAYAR | ON FILE |
| OYUNDELGER JIGDENTOOROI | ON FILE |
| ØYVIND  FRØYLAND | ON FILE |
| OYVIND ASPEN | ON FILE |
| OYVIND BJOLVERUD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ØYVIND ERTSÅS | ON FILE |
| OYVIND GARDER | ON FILE |
| OYVIND HOPE | ON FILE |
| ØYVIND HVEDING | ON FILE |
| ØYVIND KVANES | ON FILE |
| ØYVIND KVIEN | ON FILE |
| ØYVIND LYBEK | ON FILE |
| ØYVIND LYDER HANSEN | ON FILE |
| ØYVIND NULL | ON FILE |
| ØYVIND OHNSTAD | ON FILE |
| OYVIND ROMUNDSTAD | ON FILE |
| Oyvind Romundstad | oyvind.romundstad@gmail.com |
| ØYVIND STAVENJORD | ON FILE |
| OYVIND VOLDSUND | ON FILE |
| ØYVIND WOLD | ON FILE |
| OYYIF LOGAN | ON FILE |
| OZ EZRA LIFSHITZ | ON FILE |
| OZ MMM | ON FILE |
| OZAIR ALEFI | ON FILE |
| OZAIR KHAN | ON FILE |
| OZAN ALPER YALCIN | ON FILE |
| OZAN ATA CAKAR | ON FILE |
| OZAN BAYRAZ | ON FILE |
| OZAN ÇELIK | ON FILE |
| OZAN ÇELIK | ON FILE |
| OZAN CETINBALTA | ON FILE |
| OZAN DEMIRCI | ON FILE |
| OZAN DOĞAN | ON FILE |
| OZAN EMRE BALKAYA | ON FILE |
| OZAN FAHRI | ON FILE |
| OZAN GENÇTOPRAK | ON FILE |
| OZAN KALINAĞAÇ | ON FILE |
| OZAN KALKTIK | ON FILE |
| OZAN KURUHAN | ON FILE |
| OZAN OMURCA | ON FILE |
| Ozan Ozyegen | ON FILE |
| OZAN SALIH | ON FILE |
| OZAN SEVGI | ON FILE |
| OZAN SEVGI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| OZAN SEVGI | ON FILE |
| OZAN SEVGI | ON FILE |
| OZAN TELLIOGLU | ON FILE |
| OZAN TOPALOGLU | ON FILE |
| OZAN ÜRET | ON FILE |
| OZAN UYGAR CEKEN | ON FILE |
| OZAN YUCEL | ON FILE |
| OZANER HANSHA | ON FILE |
| OZAY AKGUL | ON FILE |
| OZAY OZOKCU | ON FILE |
| OZAYR BHAWOODIEN | ON FILE |
| OZAYR MANSOOR | ON FILE |
| Özbal Yuvanc | oezbal@web.de |
| OZBEL CANTU | ON FILE |
| OZBEY KATILDI | ON FILE |
| OZCAN AKTAS | ON FILE |
| OZCAN ARTES | ON FILE |
| OZCAN BEDIR | ON FILE |
| OZCAN BENEK | ON FILE |
| OZCAN BENEK | ON FILE |
| OZCAN DOGAN | ON FILE |
| ÖZCAN DOGAN | ON FILE |
| ÖZCAN LALE | ON FILE |
| OZCAN SENER | ON FILE |
| OZCAN SIR | ON FILE |
| OZCAN TASTEKIN | ON FILE |
| ÖZDEN ERDEN | ON FILE |
| OZDEN EYUBOGLU | ON FILE |
| OZER DERVISH | ON FILE |
| OZER YAVAS | ON FILE |
| OZER, EMRE | ON FILE |
| OZERK TURAN | ON FILE |
| ÖZGE ÇAKIR-SOMLYAI | ON FILE |
| ÖZGE ÖKSÜZ | ON FILE |
| ÖZGE ÖZYOL BALLISOY | ON FILE |
| Ozgener, Aylin | ON FILE |
| OZGJAN KARIMANOV | ON FILE |
| OZGUL KAYA | ON FILE |
| OZGUN AYAZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OZGUN KIRKER | ON FILE |
| ÖZGÜN ÖZKAN | ON FILE |
| OZGUN POLAT | ON FILE |
| OZGUN RIFAT | ON FILE |
| OZGUR  HAZIR | ON FILE |
| OZGUR  UYSAL | ON FILE |
| OZGUR AKAY | ON FILE |
| ÖZGÜR AKYOL | ON FILE |
| ÖZGÜR ANUK | ON FILE |
| OZGUR ATASAYAR | ON FILE |
| OZGUR BATUHAN | ON FILE |
| ÖZGÜR BURUK | ON FILE |
| OZGUR CAGLAR AKMAN | ON FILE |
| OZGUR CAKMAK | ON FILE |
| OZGUR CEYLAN | ON FILE |
| OZGUR CIVELEK | ON FILE |
| OZGUR CORUHLU | ON FILE |
| Ozgur Coruhlu | zenics@gmail.com |
| Ozgur Gultekin | ON FILE |
| OZGUR GÜN | ON FILE |
| ÖZGÜR ISICAK | ON FILE |
| OZGUR KAPLAN | ON FILE |
| OZGUR KARAGULLE | ON FILE |
| OZGUR KARAKAYA | ON FILE |
| OZGUR KAYA | ON FILE |
| OZGUR KURT | ON FILE |
| OZGUR ONAL | ON FILE |
| OZGUR OZDINCER | ON FILE |
| ÖZGÜR PEKER | ON FILE |
| OZGUR SENTURK | ON FILE |
| ÖZGÜR SÖYLEMEZ | ON FILE |
| OZGUR TEMEL | ON FILE |
| OZGUR UNAL | ON FILE |
| OZGUR UYAROGLU | ON FILE |
| ÖZGÜR YILMAZ | ON FILE |
| OZHAN GECGEL | ON FILE |
| ozhan gecgel | ozhan.gecgel@gmail.com |
| OZHAN YILMAZ | ON FILE |
| OZIEGBE AGBONAVBARE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OZIEL ALDANA | ON FILE |
| OZIEL GUERRA | ON FILE |
| OZIEL GUERRA GARZA | ON FILE |
| OZIEL PEREZ | ON FILE |
| OZIEL VELA | ON FILE |
| OZIEMKOWSKI, MARY K | ON FILE |
| OZIER KHAN | ON FILE |
| OZIOMA IWUOHA | ON FILE |
| OZISIAKA ARTHUR | ON FILE |
| OZISIAKA OIZA | ON FILE |
| OZJAN BAKIR | ON FILE |
| ØZKAN CELIK | ON FILE |
| OZKAN GULBAKAN | ON FILE |
| OZKAN HASAN | ON FILE |
| OZKAN OZAN | ON FILE |
| OZKAN UCAR | ON FILE |
| OZKAN YILMAZER | ON FILE |
| OZLEM ADIN | ON FILE |
| OZLEM BAS | ON FILE |
| OZLEM BUYURKAN | ON FILE |
| OZLEM CELIK KAYAS | ON FILE |
| OZLEM DIVANDILER | ON FILE |
| OZLEM DUZGUN | ON FILE |
| OZLEM MALKOC | ON FILE |
| OZLEM OZDEMIR | ON FILE |
| OZLEM SEBNEM AYDIN | ON FILE |
| OZLEM SUR YUREKLI | ON FILE |
| OZLEM YEKE | ON FILE |
| OZMHEL SANTANA | ON FILE |
| OZNUR KORKMAZ | ON FILE |
| OZOKWERE CHRISTIAN CHIDUBEM | ON FILE |
| Ozoria, David | ON FILE |
| OZOZOMA AKPEJI OBARO | ON FILE |
| OZREN RASONJA | ON FILE |
| OZURU LINDA | ON FILE |
| OZZI JARVINEN | ON FILE |
| OZZIE FERNANDEZ | ON FILE |
| OZZIEL FRANCISCO MENDEZ-OVIEDO | ON FILE |
| OZZY BLACK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| OZZY CHAV | ON FILE |
| OZZY GOYLUSUN | ON FILE |
| OZZY SCHEEPBOUWER | ON FILE |
| OZZY VILLA | ON FILE |
| P COPIER | ON FILE |
| P & M CAPITAL HOLDINGS LLC | ON FILE |
| P C | ON FILE |
| P DEBASTIAN ECHETO | ON FILE |
| P GEYER | ON FILE |
| P PATHIRAGE DONA SITHUMINI NIWARTHANA GUNASEKARA | ON FILE |
| P R GAUVREAU | ON FILE |
| P RATNAVALI DEVI S P MUDALIAR | ON FILE |
| P TITMUS | ON FILE |
| P Turner | detprt.cel@gmail.com |
| P WINDSOR | ON FILE |
| P. ALEKSANDR | ON FILE |
| P. Rose | tricia-lyn@protonmail.com |
| P. SEBASTIAN ETCHETTO | ON FILE |
| P.Menzo | pjottr.mij@gmail.com |
| P11 TECHNOLOGIES INC. | ON FILE |
| PA BADARA JOBARTEH | ON FILE |
| PA CHITO | ON FILE |
| PA KOU LEE | ON FILE |
| PA PANE | ON FILE |
| PA XIONG | ON FILE |
| PA YAN TAM | ON FILE |
| PAAKWESI ACQUAISIE | ON FILE |
| PAAL EIDE | ON FILE |
| PAAL MARTIN ROENNING | ON FILE |
| PAAL TORLEIV SCHIEFLOE | ON FILE |
| PAAL WIK | ON FILE |
| PAARRI MUTHAIYA | ON FILE |
| PAARTH RAJPAL | ON FILE |
| PAARTH BHANUSHALI | ON FILE |
| PAARTH BHANUSHALI | ON FILE |
| PAATA CHIKVAIDZE | ON FILE |
| PAATA SUDADZE | ON FILE |
| PAAVAN KUMAR SIRIGIRI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAAVAN PARIKH | ON FILE |
| PAAVO JURVELIN | ON FILE |
| Paavo Kuikka | ON FILE |
| PAB GUTI | ON FILE |
| PAB MICHELINI | ON FILE |
| PABASARA AHANGAMA | ON FILE |
| PABASARA RANAWAKA | ON FILE |
| PABASARA RATHNAYAKE | ON FILE |
| PABEL BAUTISTA CASTILLO | ON FILE |
| PABEN, KATE | ON FILE |
| PABHADA LIMAWONGPRANEE | ON FILE |
| PABITRA MAGAR | ON FILE |
| PABLE TE | ON FILE |
| PABLITO ATACADOR | ON FILE |
| PABLO ARREGUI | ON FILE |
| PABLO AVILA SOSA | ON FILE |
| PABLO BECERRA | ON FILE |
| PABLO BONORA VALLS | ON FILE |
| PABLO CABRERA | ON FILE |
| PABLO DIANA | ON FILE |
| PABLO GARZON | ON FILE |
| PABLO GUIJARRO RUIZ | ON FILE |
| PABLO HEREÑU | ON FILE |
| PABLO LÁZARO | ON FILE |
| PABLO LOPEZ VILLELA | ON FILE |
| PABLO MARCHIONI | ON FILE |
| PABLO MAURO | ON FILE |
| PABLO MENDOZA | ON FILE |
| PABLO MORENO | ON FILE |
| PABLO RODRIGUEZ FURONES | ON FILE |
| PABLO RODRÍGUEZ PEREZ | ON FILE |
| PABLO ROSSOTTI | ON FILE |
| PABLO SAAVEDRA | ON FILE |
| PABLO SANCHEZ | ON FILE |
| PABLO SANTANA | ON FILE |
| PABLO SOLANO | ON FILE |
| PABLO ABELANDO | ON FILE |
| PABLO ABUIN | ON FILE |
| PABLO ADRIAENSENS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO ADRIAN LEON TACURI | ON FILE |
| PABLO ADRIAN PESCE | ON FILE |
| PABLO AGUILAR | ON FILE |
| PABLO AGUSTIN MALANO | ON FILE |
| PABLO AIZPIR | ON FILE |
| PABLO ALACID | ON FILE |
| PABLO ALAN MIRANDA CABA | ON FILE |
| PABLO ALBERTO GARCIA VALERIO | ON FILE |
| PABLO ALCALA | ON FILE |
| PABLO ALCANTARA | ON FILE |
| PABLO ALCARAZ | ON FILE |
| PABLO ALCARAZ | ON FILE |
| PABLO ALEJANDRO SUAREZ | ON FILE |
| PABLO ALEJO LEGUIZAMON | ON FILE |
| PABLO ALEXANDER MAITLAND HERIOT | ON FILE |
| PABLO ALLODI | ON FILE |
| PABLO ALONSO | ON FILE |
| PABLO ALTHABE | ON FILE |
| PABLO ALVARENGA | ON FILE |
| PABLO ALVAREZ | ON FILE |
| PABLO ALVAREZ IMAZ | ON FILE |
| PABLO ALZUETA LEZAUN | ON FILE |
| PABLO AMADOR HERNÁNDEZ | ON FILE |
| PABLO AMADOR ROMAN | ON FILE |
| PABLO ANCAROLA | ON FILE |
| PABLO ANDRÉS  VIZCARRA SANTOS | ON FILE |
| PABLO ANDRES BARICHIVICH LAGOS | ON FILE |
| PABLO ANDRÉS BLANCO | ON FILE |
| PABLO ANDRÉS FLORES GORMAZ | ON FILE |
| PABLO ANDRES HURTADO GUTIERREZ | ON FILE |
| PABLO ANDRES MORALES CORREA | ON FILE |
| PABLO ANDRES OSORIO LOPEZ | ON FILE |
| PABLO ANDRES PIEDRAHITA SALOM | ON FILE |
| PABLO ANDRES TARULLI | ON FILE |
| PABLO ANELLI | ON FILE |
| PABLO ARAY ACEVEDO | ON FILE |
| PABLO ARGALUZA | ON FILE |
| PABLO ARGIZ GAVILAN | ON FILE |
| PABLO ARIAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO ARIEL ILLI | ON FILE |
| PABLO ARMANDO RIERA | ON FILE |
| PABLO ARMANDO RUBIO TORRES | ON FILE |
| PABLO ARMIDA | ON FILE |
| PABLO ARROYO | ON FILE |
| PABLO ARROYO | ON FILE |
| PABLO ARROYO | ON FILE |
| PABLO ARROYO | ON FILE |
| PABLO ARROYO | ON FILE |
| PABLO ARROYO | ON FILE |
| PABLO ARROYO | ON FILE |
| PABLO ARROYO | ON FILE |
| PABLO ARROYO | ON FILE |
| PABLO ARROYO | ON FILE |
| PABLO ARRUPE | ON FILE |
| PABLO ASIC | ON FILE |
| PABLO AURA LANGER | ON FILE |
| PABLO AUSIN | ON FILE |
| PABLO AVELINO | ON FILE |
| PABLO AZANZA | ON FILE |
| PABLO BALCAZAR ABU-ABBARAH | ON FILE |
| PABLO BALLON | ON FILE |
| PABLO BARBER | ON FILE |
| PABLO BARG | ON FILE |
| PABLO BAROSO | ON FILE |
| PABLO BARRAGAN | ON FILE |
| PABLO BASCONES BUSCH | ON FILE |
| PABLO BATISTA HERNANDEZ | ON FILE |
| PABLO BAYNE | ON FILE |
| PABLO BELLI | ON FILE |
| PABLO BELLO | ON FILE |
| PABLO BENZ | ON FILE |
| PABLO BERGANZA | ON FILE |
| PABLO BERGONZI | ON FILE |
| PABLO BERTOLIN NICOLAS | ON FILE |
| PABLO BLAZQUEZ | ON FILE |
| PABLO BRANDENBURG | ON FILE |
| PABLO BRILAND | ON FILE |
| PABLO BRITEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO BRUNT | ON FILE |
| PABLO BUNGE | ON FILE |
| PABLO BYRON BOUDREAU | ON FILE |
| PABLO CABEZA FERNÁNDEZ | ON FILE |
| PABLO CACABELOS | ON FILE |
| PABLO CÁCERES | ON FILE |
| PABLO CADAYS | ON FILE |
| PABLO CALO | ON FILE |
| PABLO CAMINOS | ON FILE |
| PABLO CAMPUZANO | ON FILE |
| PABLO CANALES LALINDE | ON FILE |
| PABLO CÁNEPA | ON FILE |
| PABLO CANO JUAREZ | ON FILE |
| PABLO CANSINOS | ON FILE |
| PABLO CAO | ON FILE |
| PABLO CAPELLA | ON FILE |
| PABLO CAPPABIANCA | ON FILE |
| PABLO CAPPABIANCA | ON FILE |
| PABLO CARDENAS IBANEZ | ON FILE |
| PABLO CARIAS | ON FILE |
| PABLO CARRIÓN JIMÉNEZ | ON FILE |
| PABLO CASTANO BLANCO | ON FILE |
| PABLO CASTELAO CUETO | ON FILE |
| PABLO CASTELL OROZCO | ON FILE |
| PABLO CASTELNOVO | ON FILE |
| PABLO CASTIGLIONI | ON FILE |
| PABLO CASTILLA MARTIN | ON FILE |
| PABLO CASTRO | ON FILE |
| PABLO CASTRO | ON FILE |
| PABLO CASTRO | ON FILE |
| PABLO CASTRO | ON FILE |
| PABLO CATALA CEBRIAN | ON FILE |
| PABLO CEREZO | ON FILE |
| PABLO CESAR GARCIA PEREZ | ON FILE |
| PABLO CESAR RAMIREZ ZOLEZZI | ON FILE |
| PABLO CESAR SANCHEZ ALONSO | ON FILE |
| PABLO CESAR STURM HERNANDEZ | ON FILE |
| PABLO CHACON | ON FILE |
| PABLO CHAVEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PABLO CHECA | ON FILE |
| PABLO CHEDEPAZ CASTILLO | ON FILE |
| PABLO CHRISTENSEN | ON FILE |
| PABLO CISNEROS | ON FILE |
| PABLO CO | ON FILE |
| PABLO COMASCO | ON FILE |
| PABLO COMPAGNI | ON FILE |
| PABLO CONCI | ON FILE |
| PABLO CONDARCO | ON FILE |
| PABLO CONTRERAS | ON FILE |
| PABLO COPA | ON FILE |
| PABLO CORBAL BAÑA | ON FILE |
| PABLO COSTA | ON FILE |
| PABLO COVES | ON FILE |
| PABLO CRIADO ALBILLOS | ON FILE |
| PABLO CRUCCI | ON FILE |
| PABLO CRUZ | ON FILE |
| PABLO CUBILLOS | ON FILE |
| PABLO CUELLAR | ON FILE |
| PABLO CUELLO | ON FILE |
| PABLO CURUCHAGA | ON FILE |
| PABLO DA JUSTA COLETTI | ON FILE |
| PABLO DABDOUB | ON FILE |
| PABLO DANIEL BRUZZONE | ON FILE |
| PABLO DANIEL GUIDICI | ON FILE |
| PABLO DANIEL GUITIAN | ON FILE |
| PABLO DANIEL HERNANZ HERRERA | ON FILE |
| PABLO DANIEL PIZARRO | ON FILE |
| PABLO DANIEL VILLANUEVA | ON FILE |
| PABLO DANS | ON FILE |
| PABLO DARIO CUCCO | ON FILE |
| PABLO DARIO ROHWAIN | ON FILE |
| PABLO DARIO TOMAGRA | ON FILE |
| PABLO DASTUGUE | ON FILE |
| PABLO DE JAIME GARCIA | ON FILE |
| PABLO DE LA CRUZ | ON FILE |
| PABLO DE MAIO | ON FILE |
| PABLO DEGIOVANANGELO | ON FILE |
| PABLO DEL CASTILLO MATELLANO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO DEL MAURO VARGAS | ON FILE |
| PABLO DEL OLMO | ON FILE |
| PABLO DEL OLMO MIER | ON FILE |
| PABLO DEL POZO | ON FILE |
| PABLO DELGADO | ON FILE |
| Pablo Denis | pablodenis92@gmail.com |
| PABLO DIAZ | ON FILE |
| PABLO DIAZ | ON FILE |
| PABLO DIAZ | ON FILE |
| PABLO DIAZ BOOM | ON FILE |
| PABLO DIAZ UBOE | ON FILE |
| PABLO DOIZTUA | ON FILE |
| PABLO DOMATO | ON FILE |
| PABLO DOMERGUE | ON FILE |
| PABLO DOMERGUE | ON FILE |
| PABLO DOMÍNGUEZ | ON FILE |
| PABLO DONDERS | ON FILE |
| PABLO DOS SANTOS | ON FILE |
| PABLO ECHAVARRIA COLL | ON FILE |
| PABLO ECHETO | ON FILE |
| PABLO ECHETTO | ON FILE |
| PABLO EDGARDO JEREZ | ON FILE |
| PABLO EDUARDO  CEIJAS | ON FILE |
| PABLO ELIAS HUANCA | ON FILE |
| PABLO EMANUEL BENZ | ON FILE |
| PABLO EMANUEL PUCHETA | ON FILE |
| PABLO ENRIQUE OROZCO PONCE | ON FILE |
| PABLO ENRIQUE PUERTO PASTOR | ON FILE |
| PABLO ESCOBAR SÁEZ | ON FILE |
| PABLO ESTRADA | ON FILE |
| PABLO ETCHETTO | ON FILE |
| PABLO EZEQUIEL DANS | pdansb@gmail.com |
| PABLO EZEQUIEL FERNANDEZ FERNANDEZ | ON FILE |
| PABLO EZEQUIEL SALVATIERRA | ON FILE |
| PABLO EZPONDA | ON FILE |
| PABLO FACUNDO ORESTE | ON FILE |
| PABLO FAJARDO | ON FILE |
| PABLO FARIAS | ON FILE |
| PABLO FAUCON DIAZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO FELIZ | ON FILE |
| PABLO FERNANDEZ | ON FILE |
| PABLO FERNANDEZ | ON FILE |
| PABLO FERNANDEZ CRESPO | ON FILE |
| PABLO FERNANDEZ QUESADA | ON FILE |
| PABLO FERNANDO PEREZ | ON FILE |
| PABLO FERNANDO SILVA SANTOS | ON FILE |
| PABLO FERRARO | ON FILE |
| PABLO FERREYRA | ON FILE |
| PABLO FIGUEROA | ON FILE |
| PABLO FIGUEROA BILBAO | ON FILE |
| PABLO FILIPPETTI | ON FILE |
| PABLO FIORENZA | ON FILE |
| PABLO FOURCAUD | ON FILE |
| PABLO FRANCHIMONT | ON FILE |
| PABLO FRANCISCO LOPEZ | ON FILE |
| PABLO FRANÇOIS | ON FILE |
| PABLO FREIXAS | ON FILE |
| PABLO FUENTES | ON FILE |
| PABLO GABRIEL CESPEDES FERRARA | ON FILE |
| PABLO GABRIEL DELGADO SOSA | ON FILE |
| PABLO GABRIEL REYES | ON FILE |
| PABLO GABRIEL VARJAO DE ALMEIDA | ON FILE |
| PABLO GALARZA | ON FILE |
| PABLO GALLEGO | ON FILE |
| PABLO GALVÁN | ON FILE |
| PABLO GARBINI | ON FILE |
| PABLO GARCIA | ON FILE |
| PABLO GARCÍA | ON FILE |
| PABLO GARCÍA | ON FILE |
| PABLO GARCIA MARTINEZ | ON FILE |
| PABLO GARCIA MUNOZ | ON FILE |
| PABLO GARCIA-LINARES FONTES | ON FILE |
| PABLO GARIBAY | ON FILE |
| PABLO GARRIDO | ON FILE |
| PABLO GARZA | ON FILE |
| PABLO GARZA MARTINEZ | ON FILE |
| PABLO GIMENEZ | ON FILE |
| PABLO GIMENEZ PARERA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO GIQUEAUX | ON FILE |
| PABLO GIRALDEZ | ON FILE |
| PABLO GÓMEZ | ON FILE |
| PABLO GOMEZ ACEDO | ON FILE |
| PABLO GONZALEZ | ON FILE |
| PABLO GONZALEZ | ON FILE |
| PABLO GONZALEZ | ON FILE |
| PABLO GONZÁLEZ | ON FILE |
| PABLO GONZALEZ CASILLA | ON FILE |
| PABLO GONZALEZ-VALDIZAN | ON FILE |
| PABLO GONZALO DUTRA | ON FILE |
| PABLO GOYANES COLLAZO | ON FILE |
| PABLO GRABARNIK | ON FILE |
| PABLO GRILLIA | ON FILE |
| PABLO GUTFRAJND | ON FILE |
| PABLO GUTIERREZ DEL CASTILLO | ON FILE |
| PABLO GUZMAN | ON FILE |
| PABLO GUZMAN | ON FILE |
| PABLO GUZMÁN CORTEZ | ON FILE |
| PABLO HENRIQUE SOUZA SANTOS | ON FILE |
| PABLO HERNAN CASTAGNO | ON FILE |
| PABLO HERNAN DELBENE | ON FILE |
| PABLO HERNANDEZ | ON FILE |
| PABLO HERNANDEZ | ON FILE |
| PABLO HERNANDEZ ARROYO | ON FILE |
| PABLO HERNANDEZ RIBES | ON FILE |
| PABLO HUANCA | ON FILE |
| PABLO HUANCA | ON FILE |
| PABLO IEZZI | ON FILE |
| PABLO IGNACIO VELAZQUEZ | ON FILE |
| PABLO INGA | ON FILE |
| PABLO INGÉNITO | ON FILE |
| PABLO INORIZA | ON FILE |
| PABLO IRIGOYEN | ON FILE |
| PABLO ITURBURU | ON FILE |
| PABLO IVALDE | ON FILE |
| PABLO IZAGA GONZALEZ | ON FILE |
| PABLO JARA ALARCÓN | ON FILE |
| PABLO JARAMILLO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO JAUME | ON FILE |
| PABLO JAVIER MARTINEZ | ON FILE |
| PABLO JESUS DI PAOLA | ON FILE |
| PABLO JIMENEZ | ON FILE |
| PABLO JIMÉNEZ | ON FILE |
| PABLO JOFRE | ON FILE |
| PABLO JOSE CASTELLANOS CONTRERAS | ON FILE |
| Pablo José González-Valdizan González | pgvaldizan@gmail.com |
| PABLO JOSE RODRIGUEZ VELENZUELA | ON FILE |
| PABLO JOSE SANSOTTA | ON FILE |
| PABLO JOVER | ON FILE |
| PABLO JUAN IGNACIO LACOSTE | ON FILE |
| PABLO JUAREZ | ON FILE |
| PABLO JUAREZ | ON FILE |
| PABLO JULIO NASH SEVILLA | ON FILE |
| PABLO KFOURE | ON FILE |
| PABLO KIM | ON FILE |
| PABLO KLAPISCH | ON FILE |
| PABLO KUJMAN | ON FILE |
| PABLO KUNTZ | ON FILE |
| PABLO LAFONT | ON FILE |
| PABLO LAGO SÁNCHEZ-MARTÍNEZ | ON FILE |
| PABLO LAISECA | ON FILE |
| PABLO LANCHAZO | ON FILE |
| PABLO LAPASTA | ON FILE |
| PABLO LEANDRO OLIVERA | ON FILE |
| PABLO LECHUGA | ON FILE |
| PABLO LEDESMA | ON FILE |
| PABLO LEGUIZAMON | ON FILE |
| PABLO LEIVA | ON FILE |
| PABLO LEIVA | ON FILE |
| PABLO LEMA | ON FILE |
| PABLO LEÓN RUIZ | ON FILE |
| PABLO LEÓN SAMPIERI | ON FILE |
| PABLO LERME RODRIGUEZ | ON FILE |
| PABLO LIGOTTI | ON FILE |
| PABLO LIN | ON FILE |
| PABLO LIPSTEIN | ON FILE |
| PABLO LÓPEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO LOPEZ DE CALLE | ON FILE |
| PABLO LOPEZ PLEGUEZUELO | ON FILE |
| PABLO LOPEZ SANCHEZ | ON FILE |
| PABLO LOPEZ ZEBALLOS | ON FILE |
| PABLO LOS ARCOS CARCAMO | ON FILE |
| PABLO LOYOLA ROMERO | ON FILE |
| PABLO LOZA | ON FILE |
| PABLO LUCERO | ON FILE |
| PABLO LUCIANO BARROS | ON FILE |
| PABLO LUCIANO RAMIREZ | ON FILE |
| PABLO LUGO | ON FILE |
| PABLO LUIS NOELLE BARREDO | ON FILE |
| PABLO LUNA | ON FILE |
| PABLO LUQUE | ON FILE |
| PABLO MADRUGA | ON FILE |
| PABLO MAEDA | ON FILE |
| PABLO MAGLIOLA | ON FILE |
| PABLO MANUEL MACIAS CONTADOR | ON FILE |
| PABLO MARCELO BARALE MALUF | ON FILE |
| PABLO MARE | ON FILE |
| PABLO MARELLI | ON FILE |
| PABLO MARIA MONTANI LANUS | ON FILE |
| PABLO MARIN | ON FILE |
| PABLO MARONNA | ON FILE |
| PABLO MÁRQUEZ | ON FILE |
| PABLO MARQUEZ ARGUERA | ON FILE |
| PABLO MARSICO | ON FILE |
| PABLO MARTIN GONZALEZ | ON FILE |
| PABLO MARTINELLI | ON FILE |
| PABLO MARTINEZ | ON FILE |
| PABLO MARTINEZ | ON FILE |
| PABLO MARTINEZ | ON FILE |
| PABLO MARTINEZ NUÑEZ | ON FILE |
| PABLO MARTÍNEZ PÉREZ | ON FILE |
| Pablo Martínez Pérez | pablo18martinez18@gmail.com |
| PABLO MATEOS | ON FILE |
| Pablo Matias Grillia | pablogrillia@gmail.com |
| PABLO MATIAS MARZOLI | ON FILE |
| PABLO MATIAS PRIETO GAMBOA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PABLO MAZZINI | ON FILE |
| PABLO MEDEIROS | ON FILE |
| PABLO MEDINA | ON FILE |
| PABLO MEDINA MARTI DE VESES | ON FILE |
| PABLO MEDRANO | ON FILE |
| PABLO MÉNDEZ ARIAS | ON FILE |
| PABLO MÉNDEZ LÓPEZ | ON FILE |
| PABLO MENDIOLEA | ON FILE |
| PABLO MENDIRICHAGA | ON FILE |
| PABLO MENDOZA | ON FILE |
| PABLO MENENDEZ | ON FILE |
| PABLO MENENDEZ BLANCO | ON FILE |
| PABLO MERINO | ON FILE |
| PABLO MESA | ON FILE |
| PABLO MIELGO LOPEZ | ON FILE |
| PABLO MIGUEL NOTO | ON FILE |
| PABLO MINGUELA | ON FILE |
| PABLO MIRALLES | ON FILE |
| PABLO MODINI | ON FILE |
| PABLO MOIÑO NACCARATO | ON FILE |
| PABLO MOLINA | ON FILE |
| PABLO MOLINO | ON FILE |
| Pablo Monachese | ON FILE |
| PABLO MONTIEL ZAYAGO | ON FILE |
| PABLO MORA | ON FILE |
| PABLO MORA SANCHEZ | ON FILE |
| PABLO MORA SANCHEZ | ON FILE |
| Pablo Mora Sanchez | pabloandresmora@gmail.com |
| Pablo Mora Sanchez | pabloandresmora@hotmail.com |
| Pablo Mora Sanchez | pablomora.aero@gmail.com |
| PABLO MORALES RAMIREZ | ON FILE |
| PABLO MORENO | ON FILE |
| PABLO MORENO | ON FILE |
| PABLO MORENO | ON FILE |
| PABLO MORRA | ON FILE |
| PABLO MUNOZ GUERRERO | ON FILE |
| PABLO MURGA | ON FILE |
| PABLO NAVARRO MARQUES | ON FILE |
| PABLO NAVARRO-RUBIO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO NERI | ON FILE |
| PABLO NICOLÁS | ON FILE |
| PABLO NICOLAS AGUILAR | ON FILE |
| PABLO NICOLAS AQUINO | ON FILE |
| PABLO NICOLAS CAMAÑO | ON FILE |
| PABLO NICOLÁS HURTADO | ON FILE |
| PABLO NICOLAS LUCERO | ON FILE |
| PABLO NICOLAS MOLINARIO | ON FILE |
| PABLO NIEVA | ON FILE |
| PABLO NÜESCH | ON FILE |
| PABLO NUNEZ | ON FILE |
| PABLO NUNEZ | ON FILE |
| PABLO NUÑEZ | ON FILE |
| PABLO OCHOA | ON FILE |
| PABLO OLIVER | ON FILE |
| PABLO OLMEDA | ON FILE |
| PABLO OLMOS | ON FILE |
| PABLO ORELLANA | ON FILE |
| PABLO ORESTEIN | ON FILE |
| PABLO ORLANDO | ON FILE |
| PABLO OROZCO | ON FILE |
| PABLO ORTIZ | ON FILE |
| PABLO OSCAR OLIVERA BRIZZIO | ON FILE |
| PABLO OTALVARO VALENCIA | ON FILE |
| PABLO OYANEDER | ON FILE |
| PABLO PACHECO FERNANDEZ | ON FILE |
| PABLO PADILLA | ON FILE |
| PABLO PADILLO | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALACIOS | ON FILE |
| PABLO PALICIO | ON FILE |
| PABLO PALOMO | ON FILE |
| PABLO PARDO | ON FILE |
| PABLO PAREDES | ON FILE |
| PABLO PASTOR | ON FILE |
| PABLO PATINO ECHEONDO | ON FILE |
| PABLO PAZ | ON FILE |
| PABLO PEJLATOWICZ | ON FILE |
| PABLO PEREA | ON FILE |
| PABLO PEREIRA | ON FILE |
| PABLO PEREYRA | ON FILE |
| PABLO PEREZ | ON FILE |
| PABLO PEREZ | ON FILE |
| PABLO PEREZ | ON FILE |
| PABLO PÉREZ | ON FILE |
| PABLO PICH | ON FILE |
| PABLO PIMENTEL CADENA | ON FILE |
| PABLO PINO MARTÍN | ON FILE |
| PABLO POLETTO | ON FILE |
| PABLO POLVORINI | ON FILE |
| PABLO POMIES | ON FILE |
| PABLO PONS GONZALEZ | ON FILE |
| PABLO PONTE | ON FILE |
| PABLO PORRO | ON FILE |
| PABLO PULIDO | ON FILE |
| PABLO QUEZADA | ON FILE |
| PABLO RABELLINO | ON FILE |
| Pablo Rabellino | pablorabellino@gmail.com |
| PABLO RAFAEL VARGAS FORMELIANO | ON FILE |
| Pablo Ramirez Zolezzi | pablo.ramirez.zolezzi@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO RAMOS | ON FILE |
| PABLO RANITZSCH | ON FILE |
| PABLO RASTELLINO | ON FILE |
| PABLO RATACHE ROJAS | ON FILE |
| PABLO RENE RODRIGUEZ | ON FILE |
| PABLO RENOUX | ON FILE |
| PABLO RESCH | ON FILE |
| PABLO RESICO | ON FILE |
| PABLO REYES | ON FILE |
| PABLO RICARDO LEON | ON FILE |
| PABLO RICARTE | ON FILE |
| PABLO RICCARDO GIANI | ON FILE |
| PABLO RINDT | ON FILE |
| PABLO RIVERA | ON FILE |
| PABLO RIVERA | ON FILE |
| PABLO RIVERA GUZMAN | ON FILE |
| PABLO ROBLES | ON FILE |
| PABLO RODRIGO MORENO | ON FILE |
| PABLO RODRIGUEZ | ON FILE |
| PABLO RODRIGUEZ | ON FILE |
| PABLO RODRIGUEZ | ON FILE |
| PABLO RODRIGUEZ | ON FILE |
| PABLO RODRIGUEZ | ON FILE |
| PABLO RODRIGUEZ | ON FILE |
| PABLO RODRÍGUEZ | ON FILE |
| PABLO RODRIGUEZ BALMACEDA | ON FILE |
| PABLO RODRÍGUEZ HUERTA | ON FILE |
| PABLO ROJAS | ON FILE |
| PABLO ROMANO | ON FILE |
| PABLO ROMERO | ON FILE |
| PABLO ROMERO ROBREDO | ON FILE |
| PABLO ROMO | ON FILE |
| PABLO RONCAL | ON FILE |
| PABLO ROSAS | ON FILE |
| PABLO ROVIRA BOSCH | ON FILE |
| PABLO RUA CASTRO | ON FILE |
| PABLO RUBINO | ON FILE |
| Pablo Rubino | pablolrubino@gmail.com |
| PABLO RUIZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO RUIZ CARRETERO | ON FILE |
| PABLO RUIZ JIMENEZ | ON FILE |
| PABLO SALAS ROBLES | ON FILE |
| PABLO SALAVERRIA | ON FILE |
| PABLO SALAZAR ALVAREZ PALENCIA | ON FILE |
| PABLO SANCHEZ | ON FILE |
| PABLO SANCHEZ | ON FILE |
| Pablo Sanchez | furybeat@gmail.com |
| PABLO SÁNCHEZ | ON FILE |
| PABLO SANDERSON | ON FILE |
| PABLO SANTALLA | ON FILE |
| PABLO SANTIAGO ALVAREZ RINCON | ON FILE |
| PABLO SANTIAGO CABALLERO | ON FILE |
| PABLO SANTIAGO GIL | ON FILE |
| PABLO SANTILLAN JIMENEZ | ON FILE |
| PABLO SANTIN | ON FILE |
| PABLO SANTOMA | ON FILE |
| PABLO SANTOS | ON FILE |
| PABLO SANZ GARCIA | ON FILE |
| PABLO SAUZA | ON FILE |
| PABLO SCIANDRA | ON FILE |
| PABLO SCUDERI | ON FILE |
| PABLO SEBASTIAN CUNEO | ON FILE |
| PABLO SEBASTIAN FUENTEALBA LEUQUEN | ON FILE |
| PABLO SECOLO | ON FILE |
| PABLO SEGARRA RIBERA | ON FILE |
| PABLO SEREZAL | ON FILE |
| PABLO SERRANO | ON FILE |
| PABLO SERRATOSA SAGUE | ON FILE |
| PABLO SIERRA | ON FILE |
| PABLO SIERRA ESTEVEZ | ON FILE |
| PABLO SILVA | ON FILE |
| PABLO SILVA | ON FILE |
| PABLO SILVA | ON FILE |
| PABLO SILVA | ON FILE |
| PABLO SMIRCIC | ON FILE |
| PABLO SOLAVAGGIONE | ON FILE |
| PABLO SOSA | ON FILE |
| PABLO SOTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO SOTO ALDANA | ON FILE |
| PABLO SPYCHER | ON FILE |
| PABLO STEFANINI | ON FILE |
| PABLO STRAVALACI | ON FILE |
| PABLO STURLA NEWTON | ON FILE |
| PABLO SUAREZ MARTINEZ | ON FILE |
| PABLO SUAZO FERNANDEZ | ON FILE |
| PABLO SUBIZA | ON FILE |
| PABLO TAGLIAVACCHE | ON FILE |
| PABLO TAMASHIRO | ON FILE |
| Pablo Tapia | ON FILE |
| PABLO TARIN | ON FILE |
| PABLO TECHERA RIENZI | ON FILE |
| PABLO TECHERA RIENZI | ON FILE |
| PABLO TEJERO | ON FILE |
| PABLO TERLISKY | ON FILE |
| PABLO TILLERÍAS | ON FILE |
| PABLO TOMASELLA | ON FILE |
| PABLO TORENA | ON FILE |
| PABLO TORTI | ON FILE |
| PABLO TORTOSA | ON FILE |
| PABLO TRABALON | ON FILE |
| PABLO TRENTO | ON FILE |
| PABLO TRIGO | ON FILE |
| PABLO TRINCADO | ON FILE |
| Pablo Trincado | pablotrincado@me.com |
| PABLO TROCHE | ON FILE |
| PABLO TROILO PODESTÁ | ON FILE |
| PABLO TURATI RAMIREZ DE ARELLA | ON FILE |
| PABLO TURIN | ON FILE |
| PABLO URQUIAGA | ON FILE |
| PABLO VACHIER | ON FILE |
| PABLO VALDES | ON FILE |
| PABLO VALDES | ON FILE |
| Pablo Valle | ON FILE |
| PABLO VALLE | ON FILE |
| PABLO VALLE | ON FILE |
| PABLO VALVERDE | ON FILE |
| PABLO VASQUEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PABLO VAZQUEZ BERMUDEZ | ON FILE |
| PABLO VAZQUEZ TAPIA | ON FILE |
| PABLO VEGA | ON FILE |
| PABLO VEGA UCETA | ON FILE |
| PABLO VELA | ON FILE |
| PABLO VERA | ON FILE |
| PABLO VICARIO | ON FILE |
| PABLO VIDAL ALDEA | ON FILE |
| PABLO VIDAL-RIOS | ON FILE |
| PABLO VILAR | ON FILE |
| PABLO VILCHES | ON FILE |
| PABLO VILLARREAL MORALEDA | ON FILE |
| PABLO VILLASANTE ITURRIA | ON FILE |
| PABLO VIQUEZ | ON FILE |
| PABLO VITORINO | ON FILE |
| PABLO VIVEROS | ON FILE |
| PABLO VOGEL | ON FILE |
| Pablo Vogel | neothingol@gmail.com |
| PABLO WASSERMAN | ON FILE |
| PABLO YAMAMOTO | ON FILE |
| PABLO ZANARDI | ON FILE |
| PABLO ZAPICO GOMEZ-COLLANTES | ON FILE |
| PABLO ZINGARIELLO | ON FILE |
| PABLOISMAEL CADAYS | ON FILE |
| PABLOS ETCHETO | ON FILE |
| PABO ABRAHAM ORTIZ VILLASEÑOR | ON FILE |
| PABRICIO MENDONCA | ON FILE |
| PACE BRADLEY FORSETH | ON FILE |
| PACE JEAN-MICHEL | ON FILE |
| PACESEM | ON FILE |
| PACHA GOELAND MALLORY | ON FILE |
| Pacha, Mamoun | ON FILE |
| PACHAIYAMMA LAKSHMANAN | ON FILE |
| PACHAIYAMMAL KODIYAN | ON FILE |
| PACHAMMAL THIRUMALAVASAN | ON FILE |
| PACHARA KAEWTHONG | ON FILE |
| PACHARANUN SUWINYATICHAIPORN | ON FILE |
| PACHARAPONG CHOMTONG | ON FILE |
| PACHASORN POOPRASERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PACHECO ADILSON | ON FILE |
| PACHECO MARTA | ON FILE |
| PACHECO SOUHUWAT | ON FILE |
| Pacheco, Brian | ON FILE |
| PACHITO COSO | ON FILE |
| PACHY THOR | ON FILE |
| PACIEN BOISSON | ON FILE |
| PACIFIC GARLAND LLC | ON FILE |
| PACIFIC GROUP HOME STAY PTY LTD | ON FILE |
| PACIFIC MARKETING SOLUTIONS PTY LTD | ON FILE |
| PACIFICO IV LOPEZ | ON FILE |
| PACIFIQUE MUNGA | ON FILE |
| Pacione, Adrian | ON FILE |
| PACK SITO | ON FILE |
| PACK TRADING GROUP, INC | ON FILE |
| PAC-NORTH RETIREMENT TRUST | ON FILE |
| PACO BARBOSA | ON FILE |
| PACO GELAUDIE | ON FILE |
| PACO GERBIER | ON FILE |
| PACO HIPPOLYTE MORIN | ON FILE |
| PACO MAASKANT | ON FILE |
| PACO MONTESTRUQUE | ON FILE |
| PACO RICARD | ON FILE |
| Padalytsya, Daryna | ON FILE |
| PADAM CHAUHAN | ON FILE |
| PADDA RIEDEWALD | ON FILE |
| PADDEN, EILEEN MARY | ON FILE |
| Paddu, Naveen | ON FILE |
| PADDY BAINES | ON FILE |
| PADDY BRANGAN | ON FILE |
| PADDY BYRNES | ON FILE |
| PADDY CARDWELL | ON FILE |
| PADDY COSTELLOE | ON FILE |
| PADDY KEARNEY | ON FILE |
| PADDY KERR | ON FILE |
| PADDY MACLEOD | ON FILE |
| PADE IMO | ON FILE |
| PADEN DAVIS | ON FILE |
| PADGETT DAVID SIMON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PADMAJA KURUP | ON FILE |
| PADMANABH SAMANT SURESH | ON FILE |
| PADMANABHA VEGESNA | ON FILE |
| PADMANAVA BISWAS | ON FILE |
| PADMASIRI THANTHRIGE | ON FILE |
| PADMAVATHI SUBRAMANIAM | ON FILE |
| PADMAVATHY NARAYANAN PADMA | ON FILE |
| PADMINI KRISHNAN | ON FILE |
| PADMINI KUNAPULI | ON FILE |
| PADMINI RANMUTHU | ON FILE |
| PADOL SOPACHAROEN | ON FILE |
| padon | vpadon@yahoo.com |
| PADON VANNARAT | ON FILE |
| PADRAIC HENNESSY | ON FILE |
| PADRAIC KIRRANE | ON FILE |
| PADRAIC MCSWIGGAN | ON FILE |
| PADRAIC MURPHY | ON FILE |
| PADRAIC SLATTERY | ON FILE |
| PADRAIG O'NEILL | ON FILE |
| PADRAIG CONOR TULLY | ON FILE |
| PADRAIG COSTELLO | ON FILE |
| PADRAIG DE BHAL | ON FILE |
| PADRAIG O'HARA | ON FILE |
| PADRAIG SCULLION | ON FILE |
| PADRAIG SHANAHAN | ON FILE |
| PADRAIG SUGRUE | ON FILE |
| PADRIAC FOWLER | ON FILE |
| Padriac Fowler | padriac.fowler@gmail.com |
| PADRIG GUILLARD | ON FILE |
| PADURARU LARISSA-ANDRADA | ON FILE |
| PAEA FAINU | ON FILE |
| Paech, Mathias | ON FILE |
| PAEK JI HUN | ON FILE |
| Paek, Daniel Dae C | ON FILE |
| PAEKAN CLAUDIN | ON FILE |
| PAESLY BENAZA | ON FILE |
| Paesly Marie Benaza | paisleymarie@icloud.com |
| Paeth, Jordan | ON FILE |
| PAFFHAUSEN, GUIDO MICHAEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAGAN JESUS | ON FILE |
| Pagan, Mason | ON FILE |
| PAGANO, LUCA | ON FILE |
| PAGE HYLER | ON FILE |
| PAGE MASTOR | ON FILE |
| Page, Philip | ON FILE |
| Page, Seren Jesse | ON FILE |
| PAGÈS GALDIOLO GEOFFREY | ON FILE |
| PAGKRATIOS CHITAS | ON FILE |
| Pagliero, Renzo | ON FILE |
| PAGONA GOURNA | ON FILE |
| PAHALA DIMBULEGEDARA KUMARA | ON FILE |
| PAHALAWA KASUN | ON FILE |
| PAHALMAN THAPA | ON FILE |
| PAHAN JAYAWARDENA | ON FILE |
| PAHAN PRABHASHWARA ALWIS JAYASINGHE ARACHCHIGE DON | ON FILE |
| Pahl, Linda | ON FILE |
| PAHONEA PETRE CIPRIAN | ON FILE |
| PAHULDEEP SINGH MANGAT | ON FILE |
| PAI CHIEN KO | ON FILE |
| PAI KI YUEN | ON FILE |
| PAI LIU | ON FILE |
| PAIANO PIERO VITALE | ON FILE |
| PAIBOON TOONGART | ON FILE |
| PAIDI CHANDRA KALA | ON FILE |
| PAIDI SREEJA | ON FILE |
| PAIGE WEBLEY | ON FILE |
| PAIGE BARNES | ON FILE |
| PAIGE BRILL | ON FILE |
| Paige Bui | ON FILE |
| PAIGE BUI | ON FILE |
| PAIGE CLARK | ON FILE |
| PAIGE COFFEY | ON FILE |
| Paige Coffey | pcoffey@ca.rr.com |
| PAIGE COULTER | ON FILE |
| PAIGE DERRYMAN | ON FILE |
| PAIGE DEWAR | ON FILE |
| PAIGE DUNCAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAIGE GASKELL HEWITT | ON FILE |
| PAIGE GORDON | ON FILE |
| Paige Gordon | pgordon116@gmail.com |
| PAIGE GRIFFIN | ON FILE |
| PAIGE HALLIGAN | ON FILE |
| PAIGE HAMPTON | ON FILE |
| PAIGE HARRIS | ON FILE |
| PAIGE HASABALLAH | ON FILE |
| PAIGE HOBSON | ON FILE |
| PAIGE JERNIGAN | ON FILE |
| PAIGE KRAM | ON FILE |
| PAIGE LUEBBERT | ON FILE |
| PAIGE MAULDIN | ON FILE |
| PAIGE MCCARTHY | ON FILE |
| PAIGE MCMURRAY | ON FILE |
| PAIGE MORRIS | ON FILE |
| PAIGE OLIVER | ON FILE |
| PAIGE OSTGAARD | ON FILE |
| PAIGE PRESLEY | ON FILE |
| PAIGE ROCHELLE GIUFFRE | ON FILE |
| PAIGE ROLLINS | ON FILE |
| PAIGE SKIMMING | ON FILE |
| PAIGE STUART | ON FILE |
| PAIGE TAN | ON FILE |
| PAIGE THACHER | ON FILE |
| Paige Webley | ON FILE |
| PAIGE WHATELEY | ON FILE |
| PAIGE WINE | ON FILE |
| PAIJE STALLONE KIMBLE | ON FILE |
| PAIK JEN LEE | ON FILE |
| PAIKOS RITSOS | ON FILE |
| PAILIN THIPAYARAT | ON FILE |
| PAILLOU CLÉMENT | ON FILE |
| PAIN GUILLAUME | ON FILE |
| PAINBLANC SEBASTIEN | ON FILE |
| PAING MOE OO | ON FILE |
| PAING OO | ON FILE |
| Painter, William Thomas | ON FILE |
| PAIROAT LISTPASERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAIROJ RATTADILOK | ON FILE |
| Pairoj Rattadilok | my_seth_cohen@yahoo.com |
| PAIROJ RERKPATTANAPIPAT | ON FILE |
| PAISAL KIATTANANAN | ON FILE |
| PAISIT CHANTASARTKOSOL | ON FILE |
| PAISLEY AGNESINI | ON FILE |
| Paiva, Pedro | ON FILE |
| PÄIVI MAYOR | ON FILE |
| PÄIVI OKSANEN | ON FILE |
| PAIYADA MAHITTHANAN | ON FILE |
| PAJĄCZKOWSKI KONRAD | ON FILE |
| PAJAREE PAPAKANG | ON FILE |
| PAJTIM DUMANI | ON FILE |
| PAJTIM SELIMI | ON FILE |
| PAK CHEONG TAM | ON FILE |
| PAK CHIN | ON FILE |
| PAK CHING KENNETH WONG | ON FILE |
| PAK CHIU CHENG | ON FILE |
| PAK CHO LAU | ON FILE |
| PAK CHUN WAN | ON FILE |
| PAK CHUNG CHO | ON FILE |
| PAK FAI NG | ON FILE |
| PAK HANG AU | ON FILE |
| PAK HAY KWAN | ON FILE |
| PAK HEI BRUNO YUEN | ON FILE |
| PAK HEI CIARAN SO | ON FILE |
| PAK HEI LAW | ON FILE |
| PAK HEI YU | ON FILE |
| PAK HEY CHRISTOPHER CHIU | ON FILE |
| PAK HIM KEVIN WOO | ON FILE |
| PAK HIM NG | ON FILE |
| PAK HIN MARCUS LAM | ON FILE |
| PAK HIN WONG | ON FILE |
| PAK HIN WONG | ON FILE |
| PAK HO CHAN | ON FILE |
| PAK HO LEUNG | ON FILE |
| PAK HO SHEUNG | ON FILE |
| PAK HO WONG | ON FILE |
| PAK HONG DEREK MO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAK HONG DICKSON CHENG | ON FILE |
| PAK HONG PAUL MAN | ON FILE |
| PAK HUEN NG | ON FILE |
| PAK KEI LEE | ON FILE |
| PAK KEUNG GABRIEL LO | ON FILE |
| PAK KHENG CHAN | ON FILE |
| PAK KHUEN NG | ON FILE |
| PAK KI WONG | ON FILE |
| PAK KIN LAI | ON FILE |
| PAK KIN PATRICK LAW | ON FILE |
| PAK KIU CHAN | ON FILE |
| PAK KWAN WONG | ON FILE |
| PAK KWONG LAU | ON FILE |
| PAK LAM PATRICK CHUN | ON FILE |
| PAK LAM WONG | ON FILE |
| PAK LAU | ON FILE |
| PAK LEN YIP | ON FILE |
| Pak Leung Lau | ON FILE |
| PAK LEUNG LAU | ON FILE |
| PAK LIM CHIU | ON FILE |
| PAK LIN TAI | ON FILE |
| PAK LONG LING | ON FILE |
| PAK LONG MAK | ON FILE |
| PAK LONG YUEN | ON FILE |
| PAK MAN CHAN | ON FILE |
| PAK MAN HO | ON FILE |
| PAK MING CHEUNG | ON FILE |
| PAK MING LEUNG | ON FILE |
| PAK NIN CHAN | ON FILE |
| PAK NIN CHOY | ON FILE |
| PAK NING DEREK HO | ON FILE |
| Pak Ning Derek Ho | derekpnho@outlook.com |
| PAK SHING CHU | ON FILE |
| PAK SHIU LAM | ON FILE |
| PAK SOLGEO | ON FILE |
| PAK TIK NG | ON FILE |
| PAK TIM VICTOR KO | ON FILE |
| PAK TOSYA | ON FILE |
| PAK WAI CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAK WAI TANG | ON FILE |
| PAK WING CHENG | ON FILE |
| PAK WING CHEUNG | ON FILE |
| PAK WING LIU | ON FILE |
| PAK YAN WONG | ON FILE |
| PAK YEW NG | ON FILE |
| PAK YIN AU | ON FILE |
| PAK YIN CHU | ON FILE |
| PAK YIN HO | ON FILE |
| PAK YIN LEE | ON FILE |
| PAK YIN LIU | ON FILE |
| PAK YIU CHARMAINE LEUNG | ON FILE |
| PAK YIU YU | ON FILE |
| PAK YU KELVIN YUNG | ON FILE |
| PAK YUEN WONG | ON FILE |
| PAK YUEN WONG | ON FILE |
| PAK YUEN YIP | ON FILE |
| PAK YUK SIN | ON FILE |
| Pak, Brenda | ON FILE |
| Pak, Michelle | ON FILE |
| PAK, NA | ON FILE |
| PAKAMAS SUKROONGRUANG | ON FILE |
| PAKASIT VIERRA | ON FILE |
| PAKAWAT HONGBOON | ON FILE |
| PAKAWAT TEMVISUTKUL | ON FILE |
| PAKCO LEUNG | ON FILE |
| PAKEEZA MUKARRAM | ON FILE |
| PAKIN PIWKHAO | ON FILE |
| PAKINAI KAMOLPUS | ON FILE |
| PAKORN CHAIBORIPUNTH | ON FILE |
| PAKORN CHOOCHUAY | ON FILE |
| PAKORN CHOOCHUAY | ON FILE |
| PAKORN JITTAPONG | ON FILE |
| PAKORN PANAJCHARIYA | ON FILE |
| PAKPATCHARAWAT WATTANARANGSUN | ON FILE |
| PAKPOOM SANGYAIMANEE | ON FILE |
| PAKYIN CHAN | ON FILE |
| PÁL ANTAL | ON FILE |
| Pal Campher Fuglset | pal.fuglset@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAL ČERGAN | ON FILE |
| PAL ČERGAN | ON FILE |
| PÁL DRENYÓSZKI | ON FILE |
| PAL FERENCNE KORNFELD | ON FILE |
| PÅL FUGLSET | ON FILE |
| PÅL HAMRE | ON FILE |
| PÅL HAUGEN | ON FILE |
| PÅL HJELLE | ON FILE |
| PÁL HOLLÓSI | ON FILE |
| PÁL MÁRK VARGA | ON FILE |
| PÅL R SALTVEDT | ON FILE |
| PÁL SZEDLÁK | ON FILE |
| PÁL TAKÁCS | ON FILE |
| PAL TERAVAGIMOV | ON FILE |
| PÅL TRONES | ON FILE |
| PAL UJVAROSI | ON FILE |
| PÁL VAJDA | ON FILE |
| PAL VIG | ON FILE |
| PALACIO ACIN LOIC | ON FILE |
| PALACIO REVELINA BEJER | ON FILE |
| PALACIOS DELIA | ON FILE |
| PALADINO TOM | ON FILE |
| PALAK DHARIA | ON FILE |
| PALAK KHURANA | ON FILE |
| PALAK PATEL | ON FILE |
| PALAK PAUL | ON FILE |
| PALAK SHARMA | ON FILE |
| PALAMANDIGE UPUL SHANTHA FERNANDO | ON FILE |
| PALAN GANA | ON FILE |
| PALANI SOUNDARARAJAN | ON FILE |
| PALANI KANNAN | ON FILE |
| PALANI RAJAN PALANISAMY KUPPURAJ | ON FILE |
| PALANI SOUNDARARAJAN | ON FILE |
| PALANI VIJAY ARUNAGIRI GANESAN | ON FILE |
| PALANIAPPAN SATHAPPAN | ON FILE |
| PALANICHAMY RAMASAMY | ON FILE |
| PALANIVEL RAMASAMY | ON FILE |
| Palano, Samuel | ON FILE |
| PALASH GOYAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PALASH MURKUTE | ON FILE |
| PALATH PHUTPORNCHANAN | ON FILE |
| Palayamkottai, Chokha | ON FILE |
| Paler, Octavian | ON FILE |
| Paler, Shelby | ON FILE |
| PALESA IRENE POSHODI | ON FILE |
| PALESA THIPE | ON FILE |
| Palestina, Massimo | ON FILE |
| PÁLFI JÁNOS | ON FILE |
| PALI, DANIEL | ON FILE |
| PALIDA SEESOMBUT | ON FILE |
| PALIJA SHRESTHA | ON FILE |
| Palin, Ian | ON FILE |
| PALINA SUDAR | ON FILE |
| PALINA TSYRULNIKAVA | ON FILE |
| PALINYA XAIYABATHA | ON FILE |
| PALITA SRISAIKHAM | ON FILE |
| PALITHA BANDARA | ON FILE |
| Palizkar, Michael | ON FILE |
| PALKÓ TAMÁS | ON FILE |
| PÁLL JACOBSEN | ON FILE |
| PALLADIUM CYGNUS LTD | ON FILE |
| PALLAH YEVHENIIA | ON FILE |
| PALLANIK ISTVÁN | ON FILE |
| PALLAV DIPAKKUMAR PARIKH | ON FILE |
| PALLAV MATHUR | ON FILE |
| PALLAVDEEP SINGH | ON FILE |
| PALLAVI KUMARI | ON FILE |
| PALLAVI MAGANTI | ON FILE |
| PALLAVI POKHAREL | ON FILE |
| PALLAVI RUKMA | ON FILE |
| PALLAWELA CHARUKA SHAMOD | ON FILE |
| PALLE BORGSTRØM | ON FILE |
| PALLEKKANKANAMGE DON PALTHA WIJEGOONEWARDENA | ON FILE |
| PALLEMULLA KAPUGAMAGE DASUN HASITHA GAMAGE | ON FILE |
| Palloma Maria da Anunciacao | ON FILE |
| PALM BEACH WHOLESALE FLOWERS, INC. | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PALM LEGACY INC | ON FILE |
| Palm, Mitchell Switzer | ON FILE |
| PALMER ALTIN | ON FILE |
| PALMER BAYLESS | ON FILE |
| PALMER FREDERICK MITCHELL | ON FILE |
| PALMER GALE CHAPLIN | ON FILE |
| PALMER GRAHAM | ON FILE |
| PALMER HAMBY | ON FILE |
| PALMER LITTLE | ON FILE |
| PALMER LONG | ON FILE |
| PALMER, ANDREW TRAVIS | ON FILE |
| Palmer, Nigel | ON FILE |
| Palmer, William | ON FILE |
| PALMERINO VOTO | ON FILE |
| PALMETTO BREEZE WEB SOLNS LLC 401K PSP | ON FILE |
| PALMINA STRAZZELLA | ON FILE |
| PALMIRA BORODAN | ON FILE |
| PALMIRA DE JESUS SANTANA MARQUES | ON FILE |
| PALMIRA MULREADY | ON FILE |
| PALMIRA TIPITTO | ON FILE |
| PALMIRA TORRECILLAS CUENCA | ON FILE |
| PALMITER, ROBERT W | ON FILE |
| PALMYRE LIGUÉ | ON FILE |
| PALOMA ANDRADE | ON FILE |
| PALOMA ARIAS | ON FILE |
| PALOMA BASTOS | ON FILE |
| PALOMA BASTOS | ON FILE |
| PALOMA BASTOS | ON FILE |
| PALOMA DE JESÚS | ON FILE |
| PALOMA GABLER | ON FILE |
| PALOMA GUALOTO | ON FILE |
| PALOMA LIONTI | ON FILE |
| PALOMA PALMER | ON FILE |
| PALOMA ROMERO | ON FILE |
| PALOMA SPENCER | ON FILE |
| PALOMA TEIXEIRA DOS SANTOS | ON FILE |
| PALOVSKY, TOMAS | ON FILE |
| PALU ALECSANDRU | ON FILE |
| PALUCH, ALEXANDER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Palumbo, Jonathan | ON FILE |
| PALVEENRAJ UMA KANDAN | ON FILE |
| PALYN SORENSON | ON FILE |
| PAM BONIFACE | ON FILE |
| PAM EAVES | ON FILE |
| PAM GOFF | ON FILE |
| PAM HIGHT | ON FILE |
| PAM HOWARD | ON FILE |
| PAM LIGHTSEY | ON FILE |
| PAM LINKOUS | ON FILE |
| PAM LYNCH | ON FILE |
| PAM MORIN | ON FILE |
| PAM NILNOI TUMCHAN | ON FILE |
| PAM NOWAK | ON FILE |
| PAM PAHATI | ON FILE |
| PAM PETERSON | ON FILE |
| PAM SIMMONS | ON FILE |
| PAM VAN BEEKHOVEN | ON FILE |
| PAM YAKSICH | ON FILE |
| PAMA LYONS | ON FILE |
| PAMADA MANOLEEHAKUL | ON FILE |
| PAMAL AKILA | ON FILE |
| PAMALKA KARUNANAYAKE | ON FILE |
| PAMBOU MÉLANIE | ON FILE |
| PAMELA BALRAJ | ON FILE |
| PAMELA CABALLERO BASURTO | ON FILE |
| PAMELA DAY | ON FILE |
| PAMELA ECKHARDT | ON FILE |
| PAMELA FOUAD | ON FILE |
| PAMELA FULLER | ON FILE |
| PAMELA HINTON | ON FILE |
| PAMELA LARROSA | ON FILE |
| PAMELA MANNEY | ON FILE |
| PAMELA MANUEL | ON FILE |
| PAMELA STEVENSON | ON FILE |
| PAMELA WASHINGTON | ON FILE |
| PAMELA AGBANLOG | ON FILE |
| PAMELA ALFORD | ON FILE |
| PAMELA ALMEIDA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAMELA ALMERCO | ON FILE |
| PAMELA ALVAREZ | ON FILE |
| PAMELA ANN ARNOLD | ON FILE |
| PAMELA ANN DARSCHEWSKI | ON FILE |
| PAMELA ANNE MOSELEY | ON FILE |
| PAMELA ANYANGO OWINO | ON FILE |
| PAMELA ASSELSTINE | ON FILE |
| PAMELA AUSTIN | ON FILE |
| PAMELA AUSTIN | ON FILE |
| PAMELA BALAGOT | ON FILE |
| PAMELA BAXTER | ON FILE |
| PAMELA BEATRIZ CASTRO RODRIGUEZ | ON FILE |
| PAMELA BENSOUSSAN | ON FILE |
| PAMELA BERENDES | ON FILE |
| PAMELA BOWERMAN | ON FILE |
| PAMELA BOYETT | ON FILE |
| PAMELA BROWN | ON FILE |
| PAMELA BRUNER | ON FILE |
| Pamela C. Weber | evoque10014u@gmail.com |
| PAMELA CABERO | ON FILE |
| PAMELA CAREY | ON FILE |
| PAMELA CARMONA | ON FILE |
| PAMELA CAROLINA ROJAS OROSCO | ON FILE |
| PAMELA CERVANTEZ | ON FILE |
| PAMELA CHAN | ON FILE |
| PAMELA CHAPMAN | ON FILE |
| PAMELA COSTA | ON FILE |
| PAMELA CRISTINA ROMAN CASTILLO | ON FILE |
| PAMELA CULBERTSON | ON FILE |
| PAMELA DAIANA | ON FILE |
| PAMELA DAVIS | ON FILE |
| Pamela Day | ON FILE |
| Pamela Day | ON FILE |
| PAMELA DAY | ON FILE |
| PAMELA DEAVERS | ON FILE |
| PAMELA DEBORTOLI | ON FILE |
| PAMELA DER | ON FILE |
| PAMELA DOMBROWSKI | ON FILE |
| PAMELA DOMÍNGUEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAMELA DYLAG | ON FILE |
| PAMELA ESTEFANIA ALVAREZ | ON FILE |
| PAMELA EVANS | ON FILE |
| PAMELA FERNANDO | ON FILE |
| PAMELA FIGUEROA | ON FILE |
| PAMELA FIORENZA | ON FILE |
| PAMELA FISHER | ON FILE |
| PAMELA FLORES IBERRI | ON FILE |
| PAMELA FORERO | ON FILE |
| PAMELA GAJC | ON FILE |
| PAMELA GAY STARNES | ON FILE |
| PAMELA GISELA ABBONIZIO | ON FILE |
| PAMÉLA GOOS BOLDER | ON FILE |
| PAMELA GRACE GAYRAMA | ON FILE |
| PAMELA GRAGTMANS | ON FILE |
| PAMELA GRAHAM | ON FILE |
| PAMELA GRIER | ON FILE |
| PAMELA HIDALGO DOMÍNGUEZ | ON FILE |
| PAMELA HUGHES | ON FILE |
| PAMELA HUGHES | ON FILE |
| PAMELA INES BACCILI | ON FILE |
| PAMELA IRENE PENNELLA DE-LARA | ON FILE |
| PAMELA IRRGANG | ON FILE |
| PAMELA JEAN DAVIS | ON FILE |
| PAMELA JIN | ON FILE |
| PAMELA JINES | ON FILE |
| PAMELA JOAN GILLETTE | ON FILE |
| PAMELA JOCABED LLANOS BARCENAS | ON FILE |
| PAMELA JOHNSTON | ON FILE |
| PAMELA JONES | ON FILE |
| PAMELA JOSEPHS | ON FILE |
| PAMELA JULCAHUANCA | ON FILE |
| PAMELA KAPKE | ON FILE |
| PAMELA KIMBERLEY | ON FILE |
| PAMELA KING | ON FILE |
| PAMELA KIRK | ON FILE |
| PAMELA KOH | ON FILE |
| PAMELA KORZENIOWSKI | ON FILE |
| PAMELA KRISTINE GREB | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Pamela L Feder | ON FILE |
| PAMELA L FEDER | ON FILE |
| PAMELA LAROCHE | ON FILE |
| PAMELA LARSON | ON FILE |
| PAMELA LEE | ON FILE |
| PAMELA LEE | ON FILE |
| Pamela Lee | cryptopalm@protonmail.com |
| PAMELA LEE TEANEY THOMAS | ON FILE |
| PAMELA LINDA NADINE CHRISTELLE JACQUELINE ELEONORE E BOULOGNE | ON FILE |
| PAMELA LOALDI | ON FILE |
| PAMELA LONERO | ON FILE |
| PAMELA LÓPEZ | ON FILE |
| PAMELA LYNN MINNICK | ON FILE |
| PAMELA M JACOBSEN | ON FILE |
| PAMELA MACKNIGHT | ON FILE |
| PAMELA MARCA | ON FILE |
| PAMELA MARTIN | ON FILE |
| PAMELA MARTINEZ | ON FILE |
| PAMELA MASSE | ON FILE |
| PAMELA MCDONALD | ON FILE |
| PAMELA MEARA | ON FILE |
| PAMELA MENENDEZ DOBLAS | ON FILE |
| PAMELA MERRILL | ON FILE |
| PAMELA MOCK | ON FILE |
| PAMELA MORGAN | ON FILE |
| PAMELA MURGA | ON FILE |
| PAMELA MWIRIGI | ON FILE |
| Pamela Nelson | ON FILE |
| PAMELA NELSON | ON FILE |
| PAMELA NIETING | ON FILE |
| PAMELA OH | ON FILE |
| PAMELA ORELLANA CHASI | ON FILE |
| PAMELA ORR | ON FILE |
| PAMELA ORSINI | ON FILE |
| PAMELA PAIXAO | ON FILE |
| PAMELA PARDO | ON FILE |
| PAMELA PATALSKY | ON FILE |
| PAMELA PIMENTEL | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAMELA PLACEK | ON FILE |
| PAMELA POGONZA | ON FILE |
| PAMELA POWOLNA | ON FILE |
| PAMELA RASMUSSEN | ON FILE |
| PAMELA REDAN | ON FILE |
| PAMELA REILLY | ON FILE |
| PAMELA RENEE DUPONT | ON FILE |
| PAMELA RIVERA | ON FILE |
| PAMELA ROHRER | ON FILE |
| PAMELA ROJAS | ON FILE |
| PAMELA ROOF | ON FILE |
| PAMELA ROSA CLOT | ON FILE |
| PAMELA ROSTEK | ON FILE |
| PAMELA RUGGERI | ON FILE |
| Pamela Ruth Nelson | ON FILE |
| PAMELA SANCHEZ | ON FILE |
| PAMELA SARMIENTO | ON FILE |
| PAMELA SHANKS | ON FILE |
| PAMELA SKYRME | ON FILE |
| PAMELA SMITH | ON FILE |
| PAMELA SPUSTA | ON FILE |
| PAMELA STEPHENS | ON FILE |
| PAMELA STOKES | ON FILE |
| PAMELA STUCKERT | ON FILE |
| PAMELA SUTTON-HENDERSON | ON FILE |
| PAMELA TAM | ON FILE |
| PAMELA TAN | ON FILE |
| PAMELA TATE | ON FILE |
| PAMELA TEMEL | ON FILE |
| PAMELA TERUYA DA SILVA | ON FILE |
| PAMELA THERON | ON FILE |
| PAMELA TOKARIUK | ON FILE |
| PAMELA VARELA LOPERA | ON FILE |
| PAMELA VÁSQUEZ | ON FILE |
| PAMELA VELOZ SANTIDRIÁN | ON FILE |
| PAMELA VIDAL | ON FILE |
| PAMELA VILLAGRA | ON FILE |
| PAMELA WANG | ON FILE |
| PAMELA WEBB | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAMELA WESTON | ON FILE |
| PAMELA WHITE | ON FILE |
| PAMELA WINKLESS | ON FILE |
| PAMELA WONG | ON FILE |
| PAMELA WOOD | ON FILE |
| PAMELA WOOD | ON FILE |
| PAMELA YAMILA ROMERO | ON FILE |
| PAMELLA SMITH | ON FILE |
| PAMERY ARREDONDO | ON FILE |
| PAMINT STEFAN | ON FILE |
| PAMODA WEERASINGHE | ON FILE |
| PAMOUSSA OUEDRAOGO | ON FILE |
| PAN CHUEN CHEUNG | ON FILE |
| PAN CHUEN KO | ON FILE |
| PAN HEI ANTONIO WONG | ON FILE |
| Pan Hong | ON FILE |
| PAN LEUNG | ON FILE |
| PAN SHEN HOOI | ON FILE |
| PAN TONY | ON FILE |
| PAN YEN | ON FILE |
| Pan, Alan | ON FILE |
| Pan, Cynthia | ON FILE |
| PAN, JUNDA | ON FILE |
| Pan, Melissa | ON FILE |
| Pan, Vincent | ON FILE |
| Panagetopulos, Andre | ON FILE |
| PANAGIOTA BALASKA | ON FILE |
| PANAGIOTA GIANNOULAS | ON FILE |
| PANAGIOTA KALOGEROPOULOU | ON FILE |
| PANAGIOTA LYDIA DIMITRAKOPOULOU | ON FILE |
| PANAGIOTA MARGONI | ON FILE |
| PANAGIOTA PROKOPI | ON FILE |
| PANAGIOTA SPYROU | ON FILE |
| PANAGIOTI K TRIKILAS | ON FILE |
| PANAGIOTIS CHATZIPANAGIOTOU | ON FILE |
| PANAGIOTIS PAPADOPOULOS | ON FILE |
| PANAGIOTIS THEOFANOUS | ON FILE |
| PANAGIOTIS AIKATERINIS | ON FILE |
| PANAGIOTIS ANAGNOSTOPOULOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PANAGIOTIS ARXONTIS | ON FILE |
| PANAGIOTIS ASYMOMYTIS | ON FILE |
| PANAGIOTIS BAIZOS | ON FILE |
| PANAGIOTIS BALLIS-PAPANASTASIOU | ON FILE |
| PANAGIOTIS BASTIAS | ON FILE |
| PANAGIOTIS BETHANIS | ON FILE |
| PANAGIOTIS BOGIARIDIS | ON FILE |
| PANAGIOTIS BOUNTOURIS | ON FILE |
| PANAGIOTIS CHALAVAZIS | ON FILE |
| PANAGIOTIS CHAMOURIDIS | ON FILE |
| PANAGIOTIS CHANIOS | ON FILE |
| PANAGIOTIS CHANIOS | ON FILE |
| PANAGIOTIS CHARALAMPIDIS | ON FILE |
| PANAGIOTIS CHATZIPANAOU | ON FILE |
| PANAGIOTIS CHOLIASMENOS | ON FILE |
| PANAGIOTIS CHRISTODOULOU | ON FILE |
| PANAGIOTIS D FLEVARIS | ON FILE |
| PANAGIOTIS DIMITROPOULOS | ON FILE |
| PANAGIOTIS DIMOPOULOS | ON FILE |
| PANAGIOTIS FILIPPIS | ON FILE |
| PANAGIOTIS GEORGAKAKIS | ON FILE |
| PANAGIOTIS GEORGE KEFALAS | ON FILE |
| PANAGIOTIS GEORGIOU | ON FILE |
| PANAGIOTIS GEORGOPOULOS | ON FILE |
| PANAGIOTIS GERASIMOU | ON FILE |
| PANAGIOTIS GIANNOPOULOS | ON FILE |
| PANAGIOTIS GKONIS | ON FILE |
| PANAGIOTIS IATROU | ON FILE |
| PANAGIOTIS ITALAS | ON FILE |
| PANAGIOTIS KARANIKOLIS | ON FILE |
| PANAGIOTIS KATIRTZIDIS | ON FILE |
| PANAGIOTIS KATIS | ON FILE |
| PANAGIOTIS KATSARAKIS | ON FILE |
| PANAGIOTIS KIKINAS | ON FILE |
| PANAGIOTIS KOMPOTIS | ON FILE |
| PANAGIOTIS KOUKOUTSIS | ON FILE |
| PANAGIOTIS KOUNIS | ON FILE |
| PANAGIOTIS KOUROS | ON FILE |
| PANAGIOTIS KOUSIDIS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PANAGIOTIS LEVANTIS | ON FILE |
| PANAGIOTIS MALLIS | ON FILE |
| PANAGIOTIS MANIFAVAS | ON FILE |
| PANAGIOTIS MARANTOS | ON FILE |
| PANAGIOTIS MISOS | ON FILE |
| PANAGIOTIS NASTOS | ON FILE |
| PANAGIOTIS NASTOS | ON FILE |
| PANAGIOTIS NASTOS | ON FILE |
| PANAGIOTIS NATSIKAS | ON FILE |
| Panagiotis Natsikas | panpantheon@gmail.com |
| PANAGIOTIS NIKOLAOU | ON FILE |
| PANAGIOTIS PAGIDAS | ON FILE |
| PANAGIOTIS PANTELI | ON FILE |
| PANAGIOTIS PAPAGIANNI | ON FILE |
| PANAGIOTIS PAPAGIANNI | ON FILE |
| PANAGIOTIS PIKRAMENOS | ON FILE |
| PANAGIOTIS RENTZEPERIS | ON FILE |
| PANAGIOTIS ROTZIOKOS | ON FILE |
| PANAGIOTIS SAVVIDIS | ON FILE |
| PANAGIOTIS STERGIOY | ON FILE |
| PANAGIOTIS SYRROS | ON FILE |
| PANAGIOTIS THEODORIDIS | ON FILE |
| PANAGIOTIS TOMPAZIS | ON FILE |
| PANAGIOTIS TOUNTAS | ON FILE |
| PANAGIOTIS TSAKNIAS | ON FILE |
| PANAGIOTIS TSIGKRILAS | ON FILE |
| PANAGIOTIS TSIMARAKIS | ON FILE |
| PANAGIOTIS TZIOUTIS | ON FILE |
| PANAGIOTIS VALLETAS | ON FILE |
| PANAGIOTIS VERVAINIOTIS | ON FILE |
| PANAGIOTIS VOLLAS | ON FILE |
| PANAGIOTIS VRACHATIS | ON FILE |
| PANAGIOTIS XAPLANTERIS | ON FILE |
| PANAGIOTIS ZAPIS | ON FILE |
| PANAGIOTIS ZIAKAS | ON FILE |
| Panagiotou, Vanessa | ON FILE |
| PANAGODAGE KUMARASIRI | ON FILE |
| PANAITE ILEANA | ON FILE |
| PANAITE ION | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PANAITE LUCIAN | ON FILE |
| PANAITE MARIUS | ON FILE |
| PANAN CHENHANSA | ON FILE |
| PANASON NGANDIYA | ON FILE |
| PANAT CHANBOONYAWAT | ON FILE |
| PANAT CHANBOONYAWAT | ON FILE |
| PANAVADEE PENGCHAROEN | ON FILE |
| PANAYIOTA KIOULOS | ON FILE |
| PANAYIOTI HATZIVALSAMIS | ON FILE |
| PANAYIOTIS SAVVA | ON FILE |
| PANAYIOTIS ARTEMIOU | ON FILE |
| PANAYIOTIS CHRISTOFI | ON FILE |
| PANAYIOTIS HADJIPAVLIS | ON FILE |
| PANAYIOTIS KARPASITIS | ON FILE |
| PANAYIOTIS MARATHEFTIS | ON FILE |
| PANAYIOTIS MICHAELS | ON FILE |
| PANAYIOTIS PAKKOUTIS | ON FILE |
| PANAYIOTIS PANAYIOTOU | ON FILE |
| PANAYIOTIS PELEKANOS | ON FILE |
| PANAYIOTIS STAVRINOU | ON FILE |
| PANAYIOTIS STAVROU | ON FILE |
| PANAYIOTIS TYRIMOS | ON FILE |
| PANAYIOTIS YIAKOUMI | ON FILE |
| PANAYOTIS ALEXOPOULOS | ON FILE |
| PANAYOTY VAN DE SANDE | ON FILE |
| PANCE MALINOV | ON FILE |
| PANCE MALINOV | ON FILE |
| Panchal, Nidhi | ON FILE |
| Panchal, Vinaykumar | ON FILE |
| PANCHEEWA POOMPAICHIT | ON FILE |
| PANCHI SUÁREZ | ON FILE |
| PANCHIKA PRANGKIO | ON FILE |
| PANCIS, AUDREY H | ON FILE |
| Pancis, Jeffrey | ON FILE |
| PANDA2143 LIANG | ON FILE |
| PANDALIE SIMEON | ON FILE |
| PANDANOOBIEZ 101 | ON FILE |
| PANDANUS WEST | ON FILE |
| PANDAY, ABISHRANT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PANDE KOMANG GDE SABANA PUTRA | ON FILE |
| PANDE TOSHEV | ON FILE |
| PANDELIS CONDITSIS | ON FILE |
| Pandey, Sapana | ON FILE |
| PANDIARAJ SEENIVASAN | ON FILE |
| PANDIYARAJ KALUSULINGAM | ON FILE |
| PANDOLFO SANI | ON FILE |
| PANDU RANGA VITTAL KATEGHAR | ON FILE |
| PANDURANG GOVIND WADEKAR | ON FILE |
| PANDYA DAXABEN HARSHADBHAI | ON FILE |
| PANDYA SANKALP HARSHADBHAI | ON FILE |
| PANDYA, VISHWAJA | ON FILE |
| Panelli, Stefano | ON FILE |
| Paneras, Harris | ON FILE |
| PANEVA, VIOLINA | ON FILE |
| PANFILO DELACRUZ | ON FILE |
| Panfilo Delacruz | delacruzpc@gmail.com |
| PANFILO DELACRUZ JR | ON FILE |
| PANFILO SANCHEZ | ON FILE |
| PANG HOCK CHEW | ON FILE |
| PANG YAOTIAN | ON FILE |
| PANG ZHUO WEI | ON FILE |
| PANG CHEE KHIANG (PENG ZHIQIANG) | ON FILE |
| PANG CHYE SOH | ON FILE |
| PANG FOO MOI | ON FILE |
| PANG HER | ON FILE |
| PANG HUI HUI | ON FILE |
| PANG JIE | ON FILE |
| PANG JIE TING, MADELEINE | ON FILE |
| PANG JIN QI | ON FILE |
| PANG KAI SHI | ON FILE |
| PANG KHAI SHUEN | ON FILE |
| PANG KOK PING | ON FILE |
| PANG MIN JIAT | ON FILE |
| PANG OOI LIM | ON FILE |
| PANG PIN | ON FILE |
| PANG PING WEE | ON FILE |
| PANG SENG LEE | ON FILE |
| PANG SIU KAI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PANG SOH HAR (PENG SUXIA) | ON FILE |
| PANG TUN YAU | ON FILE |
| PANG WAH CHYE | ON FILE |
| PANG WEI QUAN JOASHUA | ON FILE |
| PANG WING SHUN | ON FILE |
| PANG WONG | ON FILE |
| PANG YANG | ON FILE |
| Pang, Tsi-Fung Crystal | ON FILE |
| Pangallo, Roy | ON FILE |
| PANGO TES | ON FILE |
| PANG-WEI LIU | ON FILE |
| PANH YANG | ON FILE |
| PANHARITH NO | ON FILE |
| PANIC PANIC | ON FILE |
| PANICH PROMPAT | ON FILE |
| PANICOS LAZAROU | ON FILE |
| PANIDA CHAISUANDOK | ON FILE |
| PANIDA SUTTIJUN | ON FILE |
| PANIDA THAMATHIWAT | ON FILE |
| PANIK MUDIYANSELLAGE DAMMIKA KUMARI ABEERATHNA | ON FILE |
| PANIKKOS MICHAEL | ON FILE |
| PANIKOS PAPAKOSTAS | ON FILE |
| PANIQUE BLAD | ON FILE |
| PANISARA JARIYAWIWATWET | ON FILE |
| PANISARA LUCKANACOSIT | ON FILE |
| PANIT HOMPLUEM | ON FILE |
| PANIT TAECHANARONG | ON FILE |
| PANITA PRAKOBKUL | ON FILE |
| PANITAN PATCHOTCHAI | ON FILE |
| PANITAN SUVANNAROJ | ON FILE |
| PANITHAN PHOTICHACK | ON FILE |
| PANJAPON JINGJAI | ON FILE |
| PANJI BUDIARTO | ON FILE |
| PANJI SYAFAR | ON FILE |
| PANKAJ  CHANEKAR | ON FILE |
| PANKAJ BANSAL | ON FILE |
| PANKAJ BANSAL | ON FILE |
| PANKAJ BANSAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PANKAJ BANSAL | ON FILE |
| PANKAJ BANSAL | ON FILE |
| PANKAJ BANSAL | ON FILE |
| PANKAJ BANSAL | ON FILE |
| PANKAJ BANSAL | ON FILE |
| PANKAJ BANSAL | ON FILE |
| PANKAJ BANSAL | ON FILE |
| PANKAJ BANSAL | ON FILE |
| PANKAJ BANSAL | ON FILE |
| PANKAJ BHARDWAJ | ON FILE |
| PANKAJ DHOKE | ON FILE |
| PANKAJ GUPTA | ON FILE |
| Pankaj Jain | ON FILE |
| PANKAJ JAIN | ON FILE |
| PANKAJ JANGRA | ON FILE |
| PANKAJ KAPOOR | ON FILE |
| PANKAJ KAUSHIK | ON FILE |
| PANKAJ KHARCHE | ON FILE |
| PANKAJ KHERAJANI | ON FILE |
| PANKAJ NAROTAMBHAI PATEL | ON FILE |
| PANKAJ PALTA | ON FILE |
| PANKAJ PALTA | ON FILE |
| PANKAJ PANDURANG WADEKAR | ON FILE |
| PANKAJ PATEL | ON FILE |
| PANKAJ POKHARKAR | ON FILE |
| PANKAJ SAHU | ON FILE |
| PANKAJ SAINI | ON FILE |
| PANKAJ SAROJ | ON FILE |
| PANKAJ SAROJ | ON FILE |
| PANKAJ SAROJ | ON FILE |
| PANKAJ SAROJ | ON FILE |
| PANKAJ SARTANDEL | ON FILE |
| Pankaj Sharma | ON FILE |
| PANKAJ SHARMA | ON FILE |
| PANKAJ SHARMA | ON FILE |
| PANKAJ SHARMA | ON FILE |
| PANKAJ SHARMA | ON FILE |
| PANKAJ SHARMA | ON FILE |
| PANKAJ SONI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PANKAJ SRIVASTAVA | ON FILE |
| PANKAJ VASISHT | ON FILE |
| PANKAJ VIJAY BANSAL | ON FILE |
| PANKAJ VISHNU HANDE | ON FILE |
| PANKAJKUMAR CHAGANLAL | ON FILE |
| PANKAJKUMAR DAVE | ON FILE |
| PANKOVA MARINA | ON FILE |
| PANN REED | ON FILE |
| PANNA KEM | ON FILE |
| PANNA VEGH | ON FILE |
| PANNAPA HUAYHONGTONG | ON FILE |
| PANNEERSELVAM MATHUKARAYAN | ON FILE |
| Panngoen, Kittipop | ON FILE |
| Pannogoen, Kittipop | ON FILE |
| PANNY BRAVERMANN | ON FILE |
| PANOS CHRISTODOULOU | ON FILE |
| PANOS EVAGOROU | ON FILE |
| PANOS FILIPPOPOULOS | ON FILE |
| PANOS KAPSALIS | ON FILE |
| PANOS KONTOYIANNIS | ON FILE |
| PANOS VAVAROUTAS | ON FILE |
| PANRUO WU | ON FILE |
| PANSOK HWANG | ON FILE |
| Pantaine, Alexandre | ON FILE |
| Pantaine, Alexandre | ON FILE |
| PANTALEO SANSONE | ON FILE |
| PANTAT PUTAMADILOK | ON FILE |
| Pantat Putamadilok | micky0072@gmail.com |
| PANTAZI MARIAN | ON FILE |
| PANTELEIMON GKOUMAS | ON FILE |
| PANTELEIMON DRETAKIS | ON FILE |
| PANTELEIMON MORTZOS | ON FILE |
| PANTELEIMON PASCHALIDIS | ON FILE |
| PANTELIS CHARALAMBOUS | ON FILE |
| PANTELIS ARGIROPOULOS | ON FILE |
| PANTELIS HADJICHAMBIS | ON FILE |
| PANTELIS KARAGIANNIDIS | ON FILE |
| PANTELIS KONOMIS | ON FILE |
| PANTELIS KRANIOTIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PANTELIS LAMPRINOUDAKIS | ON FILE |
| PANTELIS LAPPAS | ON FILE |
| PANTELIS LIVISIANOS | ON FILE |
| PANTELIS MAMAKOS | ON FILE |
| PANTELIS MAZONAKIS | ON FILE |
| PANTELIS NASTOS | ON FILE |
| PANTELIS ORFANOS | ON FILE |
| PANTELIS PAPADAKIS | ON FILE |
| PANTELIS XANTHOPOULOS | ON FILE |
| PANTELIS ZANIAS | ON FILE |
| PANTHIPA SUWANNAKOT | ON FILE |
| PANTHON TRIWATTANA | ON FILE |
| PANTIVA SHARPE | ON FILE |
| PANTIWA KLONGDEE | ON FILE |
| PANTO ANDJELIC | ON FILE |
| Pantsjoha, Jaroslav | ON FILE |
| PANTUN HUTAPEA | ON FILE |
| PANU VÄLITALO | ON FILE |
| PANUDED SEESORNMANEE | ON FILE |
| PANUKIEAT SMATHIWAT | ON FILE |
| PANUMAHT GOEPEL | ON FILE |
| PANUMARCH ANANTACHAIWANICH | ON FILE |
| PANUPAN VIBOONVUTIWONG | ON FILE |
| PANUPONG ANANTAWATCHAKORN | ON FILE |
| PANUPONG LOHRATTANARUNGROT | ON FILE |
| PANUPONG PAOKHEM | ON FILE |
| PANUS KIJMONGKOLTHAM | ON FILE |
| PANUTAT PISSADRAN | ON FILE |
| PANVIPA LUANGTONGKUM | ON FILE |
| PANYA KOKTHONG | ON FILE |
| PANYA MULMUANGSAN | ON FILE |
| PANYA PHOTHICHACK | ON FILE |
| PANYAPON JINDAVARANON | ON FILE |
| PANZ TSERENDONDOV | ON FILE |
| PAO MOUA | ON FILE |
| PAO VANG | ON FILE |
| PAOLA  BALDO | ON FILE |
| PAOLA A M BERNASCONI BARRELLA | ON FILE |
| PAOLA AGUILAR MARTINEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAOLA ALEJANDRA ALVARADO | ON FILE |
| PAOLA ALEXANDRA COTTO FELICIANO | ON FILE |
| PAOLA ANDREA BEDOYA GONGORA | ON FILE |
| PAOLA ANNA MARIA BERNASCONI BARRELLA | ON FILE |
| PAOLA ANNA MARIA BERNASCONI BARRELLA | ON FILE |
| PAOLA AVERTY | ON FILE |
| PAOLA AZZOLA | ON FILE |
| PAOLA BADILLA AVILA | ON FILE |
| PAOLA BAZAN | ON FILE |
| PAOLA BECERRA | ON FILE |
| PAOLA BEIJERSBERGEN VAN HENEGOUWEN | ON FILE |
| PAOLA BERSANI BERSELLI | ON FILE |
| PAOLA BILLI | ON FILE |
| PAOLA BOERSMA | ON FILE |
| PAOLA CAMBI | ON FILE |
| PAOLA CAPASSO | ON FILE |
| PAOLA CARAMORI | ON FILE |
| PAOLA CARBONINI | ON FILE |
| PAOLA CARRASCO | ON FILE |
| PAOLA CHAO | ON FILE |
| PAOLA CHERIO | ON FILE |
| PAOLA CÓRDOBA GONZALEZ | ON FILE |
| PAOLA CREPARULA | ON FILE |
| PAOLA CUCUÑAME ARIAS | ON FILE |
| PAOLA D'AGARO | ON FILE |
| PAOLA DE NOBILI | ON FILE |
| PAOLA DIAZ | ON FILE |
| PAOLA DIMOTOLI | ON FILE |
| PAOLA DIPIETRO | ON FILE |
| PAOLA ELARDO | ON FILE |
| PAOLA ELIAHOO | ON FILE |
| PAOLA EVA BOTTER | ON FILE |
| PAOLA FEDERICO | ON FILE |
| PAOLA FENU | ON FILE |
| PAOLA FLORES | ON FILE |
| PAOLA FRANZONI | ON FILE |
| PAOLA GALVEZ | ON FILE |
| PAOLA GASPERI | ON FILE |
| PAOLA GIORELLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAOLA GONZALEZ | ON FILE |
| PAOLA HERNANDEZ | ON FILE |
| PAOLA HORTALA | ON FILE |
| PAOLA IBARRA | ON FILE |
| PAOLA IBARRA | ON FILE |
| PAOLA JAZMIN AQUINO PAREDEZ | ON FILE |
| PAOLA LEANO PERALTA | ON FILE |
| Paola Leano Peralta | lapirquinera@gmail.com |
| PAOLA LEANO PERALTA | DADLER@MCCARTER.COM |
| PAOLA LENIS | ON FILE |
| PAOLA LEON OLIVELLA | ON FILE |
| PAOLA LEUCI | ON FILE |
| PAOLA LUCCHESI | ON FILE |
| PAOLA MALDONADO | ON FILE |
| PAOLA MALMASSARI | ON FILE |
| PAOLA MARIA BOLADO GRACIA | ON FILE |
| PAOLA MAZZOLI | ON FILE |
| PAOLA MINEKOVA | ON FILE |
| PAOLA MOITINHO | ON FILE |
| PAOLA MONTIEL | ON FILE |
| PAOLA MORETTO | ON FILE |
| PAOLA MOSQUERA | ON FILE |
| PAOLA NARDI | ON FILE |
| PAOLA NOGUERA | ON FILE |
| PAOLA OBANDO | ON FILE |
| PAOLA OLIVER | ON FILE |
| PAOLA OLIVERA | ON FILE |
| PAOLA ORTIZ | ON FILE |
| PAOLA PACHECO | ON FILE |
| PAOLA PEREZ | ON FILE |
| PAOLA PÉREZ | ON FILE |
| PAOLA PEREZ UBINO | ON FILE |
| PAOLA REYES | ON FILE |
| PAOLA REYNOLDS | ON FILE |
| PAOLA RIVERA | ON FILE |
| PAOLA ROSALIA ALAIMO | ON FILE |
| PAOLA ROSAS | ON FILE |
| PAOLA ROSAS | ON FILE |
| PAOLA ROSETE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAOLA RUEDA | ON FILE |
| PAOLA SARQUEZ | ON FILE |
| PAOLA SILVA RUIZ | ON FILE |
| PAOLA SONIA BARRESI | ON FILE |
| PAOLA TROISI | ON FILE |
| PAOLA VAGNI | ON FILE |
| PAOLA VALENCIA | ON FILE |
| PAOLA VARON SULES | ON FILE |
| PAOLA VELLUDO | ON FILE |
| PAOLA VELLUDO | ON FILE |
| PAOLA VITTORIA | ON FILE |
| PAOLINA LEON ESPINIZA | ON FILE |
| PAOLINA SEGATO | ON FILE |
| PAOLINI MASSIMINO | ON FILE |
| PAOLINO ALESSANDRO MANGANIELLO | ON FILE |
| PAOLO  CASABIANCA | ON FILE |
| PAOLO  FARINA | ON FILE |
| PAOLO  SABATINI | ON FILE |
| PAOLO  URBANI | ON FILE |
| PAOLO A POCRNICH | ON FILE |
| PAOLO ABBATE | ON FILE |
| PAOLO AGRIMAN | ON FILE |
| PAOLO AL ZUHOURI | ON FILE |
| PAOLO ALESSANDRO IANNONE | ON FILE |
| PAOLO ALFONSO LONGO | ON FILE |
| PAOLO ALGHISI | ON FILE |
| PAOLO ANASTASI | ON FILE |
| PAOLO ANDREA CROCÈ | ON FILE |
| PAOLO ANDREETTI | ON FILE |
| PAOLO ANDRIOLI | ON FILE |
| PAOLO ANGELO RIGHETTO | ON FILE |
| PAOLO ANSALONI | ON FILE |
| PAOLO ANTONAZZO | ON FILE |
| PAOLO ANTONIO BUCCHIERI | ON FILE |
| PAOLO ASTARITA | ON FILE |
| PAOLO AZZALINI | ON FILE |
| PAOLO BABORE | ON FILE |
| PAOLO BAIXAS | ON FILE |
| PAOLO BARBERINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAOLO BARRAI | ON FILE |
| PAOLO BARUFFINI | ON FILE |
| PAOLO BATTAGLIA | ON FILE |
| PAOLO BATTISTA LOWA | ON FILE |
| PAOLO BECCALLI | ON FILE |
| PAOLO BELLOMIA | ON FILE |
| PAOLO BELTRAME | ON FILE |
| PAOLO BERNASCONI | ON FILE |
| PAOLO BERTONE | ON FILE |
| PAOLO BERTONE | ON FILE |
| PAOLO BIANCHINI | ON FILE |
| PAOLO BIGORNIA | ON FILE |
| PAOLO BIONDO | ON FILE |
| PAOLO BOCCI | ON FILE |
| PAOLO BOCHICCHIO | ON FILE |
| PAOLO BOERO | ON FILE |
| PAOLO BOLIO | ON FILE |
| PAOLO BONFANTI | ON FILE |
| PAOLO BONFIGLIO | ON FILE |
| PAOLO BONFIGLIOLI | ON FILE |
| PAOLO BONGIORNO | ON FILE |
| PAOLO BOŽAC | ON FILE |
| PAOLO BOZZO | ON FILE |
| PAOLO BRACCI | ON FILE |
| PAOLO BRIANESE | ON FILE |
| PAOLO BRIOLINI | ON FILE |
| PAOLO BROCCO | ON FILE |
| PAOLO BRUNI | ON FILE |
| PAOLO BULLICER BAS | ON FILE |
| PAOLO CADEI | ON FILE |
| PAOLO CADONI | ON FILE |
| PAOLO CALIWAG | ON FILE |
| PAOLO CALZOLARI | ON FILE |
| Paolo Calzolari | calzolari.paolo@gmail.com |
| PAOLO CAMILLUCCI | ON FILE |
| PAOLO CAMILO GARMA | ON FILE |
| PAOLO CAMMI | ON FILE |
| PAOLO CAMOSSI | ON FILE |
| PAOLO CANGIALOSI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAOLO CANNATELLA | ON FILE |
| PAOLO CAPPAI | ON FILE |
| PAOLO CAPPELLETTI | ON FILE |
| PAOLO CARLINI | ON FILE |
| PAOLO CARLO CALALANG | ON FILE |
| PAOLO CASARSA | ON FILE |
| PAOLO CAVALLARI | ON FILE |
| PAOLO CAVALLI | ON FILE |
| PAOLO CAVALLO | ON FILE |
| PAOLO CECIARINI | ON FILE |
| PAOLO CELLINI | ON FILE |
| PAOLO CESCATO | ON FILE |
| PAOLO CHINO YAP | ON FILE |
| PAOLO CIAMARONE | ON FILE |
| PAOLO CIARIMBOLI | ON FILE |
| PAOLO CICCIONI | ON FILE |
| PAOLO CIOMPI | ON FILE |
| PAOLO CIULLO | ON FILE |
| PAOLO CLARO | ON FILE |
| PAOLO CLERICI | ON FILE |
| PAOLO COGLIATI | ON FILE |
| Paolo Cogliati | pcogliat@gmail.com |
| PAOLO COGONI | ON FILE |
| PAOLO COMIGNANI | ON FILE |
| PAOLO CONSENTINO | ON FILE |
| PAOLO CONTI | ON FILE |
| PAOLO CORDELLA | ON FILE |
| PAOLO CORMANO | ON FILE |
| PAOLO CORSI | ON FILE |
| PAOLO CORVEDDU | ON FILE |
| PAOLO COSTA | ON FILE |
| PAOLO CREMONA | ON FILE |
| PAOLO D'ALESSANO | ON FILE |
| PAOLO D'AMATA | ON FILE |
| PAOLO DAVID CIRUELA | ON FILE |
| PAOLO DAYAO | ON FILE |
| PAOLO DE CARO | ON FILE |
| PAOLO DE CRISTOFARO | ON FILE |
| PAOLO DE MATTEI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAOLO DE TONI | ON FILE |
| PAOLO DEL FINE | ON FILE |
| PAOLO DERENČINOVIĆ | ON FILE |
| PAOLO D'ESPOSITO | ON FILE |
| PAOLO DEZI | ON FILE |
| PAOLO DI DOMIZIO | ON FILE |
| PAOLO DI GRAVIO | ON FILE |
| PAOLO DI IORIO | ON FILE |
| PAOLO DI PIETRO | ON FILE |
| PAOLO DICATI | ON FILE |
| PAOLO DIFELICE | ON FILE |
| PAOLO DIMA | ON FILE |
| PAOLO DOMINICI | ON FILE |
| PAOLO DONNINI TAGLIABUE | ON FILE |
| PAOLO D'ONORIO DE MEO | ON FILE |
| PAOLO DUQUE | ON FILE |
| PAOLO E SA GONCALVES | ON FILE |
| PAOLO EQUIZI | ON FILE |
| PAOLO ESPALDON | ON FILE |
| PAOLO FACCIN | ON FILE |
| PAOLO FADDA | ON FILE |
| PAOLO FALAPPA | ON FILE |
| PAOLO FALCHI | ON FILE |
| PAOLO FALCONE | ON FILE |
| PAOLO FANTINO GERIA | ON FILE |
| PAOLO FARA | ON FILE |
| PAOLO FAVULLO | ON FILE |
| PAOLO FELICIELLO | ON FILE |
| PAOLO FERIOLI | ON FILE |
| PAOLO FERRA | ON FILE |
| PAOLO FERRANTE | ON FILE |
| PAOLO FERRARIO | ON FILE |
| PAOLO FERRI | ON FILE |
| PAOLO FERRI | ON FILE |
| Paolo Fici | ON FILE |
| PAOLO FINARDI | ON FILE |
| PAOLO FLOCCO | ON FILE |
| PAOLO FOIERA | ON FILE |
| PAOLO FORESTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAOLO FORMICI | ON FILE |
| PAOLO FOTI | ON FILE |
| PAOLO FRANCISCONO | ON FILE |
| PAOLO FUGAZZA | ON FILE |
| PAOLO GABRIEL ALILAM | ON FILE |
| Paolo Gabriel Alilam | paolo.alilam@gmail.com |
| PAOLO GALLI | ON FILE |
| PAOLO GARNERO | ON FILE |
| PAOLO GASPERIN | ON FILE |
| PAOLO GASTALDO BRAC | ON FILE |
| PAOLO GATTI | ON FILE |
| PAOLO GENTILUCCI | ON FILE |
| PAOLO GIACOMELLI | ON FILE |
| PAOLO GIANNI | ON FILE |
| PAOLO GIANNONI | ON FILE |
| PAOLO GIARRUSSO | ON FILE |
| PAOLO GIBBIN | ON FILE |
| PAOLO GIGLIOTTI | ON FILE |
| PAOLO GIORDANO | ON FILE |
| PAOLO GIULIO MATTIONI | ON FILE |
| PAOLO GIUSEPPE BARBAGALLO | ON FILE |
| PAOLO GJERGJA | ON FILE |
| PAOLO GOMEZ | ON FILE |
| PAOLO GORI | ON FILE |
| PAOLO GRAFFAGNINO | ON FILE |
| PAOLO GREGORIO TOMAS | ON FILE |
| PAOLO GROSSO | ON FILE |
| PAOLO GUARDINI | ON FILE |
| PAOLO GUARNERIO | ON FILE |
| PAOLO GUFFENS | ON FILE |
| PAOLO GUTIERREZ | ON FILE |
| PAOLO HU | ON FILE |
| PAOLO IOCCA | ON FILE |
| PAOLO IOZZO | ON FILE |
| PAOLO IULIANO | ON FILE |
| PAOLO IZZO | ON FILE |
| PAOLO LA MANNA | ON FILE |
| PAOLO LACANLALE | ON FILE |
| PAOLO LATELLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAOLO LECCESE | ON FILE |
| PAOLO LIPPI | ON FILE |
| PAOLO LISCIANNA | ON FILE |
| PAOLO LIZZI | ON FILE |
| PAOLO LOCATELLI | ON FILE |
| PAOLO LOMBARDI | ON FILE |
| Paolo Lombardi | il.vecchio.pol@gmail.com |
| PAOLO LOPEDOTE | ON FILE |
| PAOLO LORUSSO | ON FILE |
| PAOLO LUINI | ON FILE |
| PAOLO MAGGIO | ON FILE |
| PAOLO MAGNI | ON FILE |
| PAOLO MAGONI | ON FILE |
| PAOLO MAJAVACCA | ON FILE |
| PAOLO MALAVASI | ON FILE |
| PAOLO MANFREDOTTI | ON FILE |
| PAOLO MANUARDI | ON FILE |
| PAOLO MARANO | ON FILE |
| Paolo marano | pmarano2729@gmail.com |
| PAOĹO MARCANTONI | ON FILE |
| PAOLO MARCHETTI | ON FILE |
| PAOLO MARCUZZI | ON FILE |
| PAOLO MARI | ON FILE |
| PAOLO MARINI | ON FILE |
| PAOLO MARREU | ON FILE |
| PAOLO MARTELLETTO | ON FILE |
| PAOLO MARTINI | ON FILE |
| PAOLO MARTINO | ON FILE |
| PAOLO MASON | ON FILE |
| PAOLO MASTROGIOVANNI | ON FILE |
| PAOLO MAURO | ON FILE |
| PAOLO MAZERES | ON FILE |
| PAOLO MEDRANO | ON FILE |
| PAOLO MELARAGNI | ON FILE |
| PAOLO MELENDEZ | ON FILE |
| Paolo Mello | ON FILE |
| PAOLO MENEGATTI | ON FILE |
| PAOLO MENTASTI | ON FILE |
| PAOLO MEROLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAOLO MIGLIERINA | ON FILE |
| PAOLO MIGUEL CARREON | ON FILE |
| PAOLO MIGUEL WARD | ON FILE |
| PAOLO MIKAEL DE LOS REYES | ON FILE |
| Paolo Mikael Silverio de los Reyes | ON FILE |
| PAOLO MILESI | ON FILE |
| PAOLO MILETTO | ON FILE |
| PAOLO MODUGNO | ON FILE |
| PAOLO MONDINELLI | ON FILE |
| PAOLO MONTANARI | ON FILE |
| PAOLO MONTECCHI | ON FILE |
| PAOLO MONTECCHIANI | ON FILE |
| PAOLO MORSIANI | ON FILE |
| PAOLO MORSIANI | ON FILE |
| PAOLO MOTTA | ON FILE |
| PAOLO MOTTA | ON FILE |
| PAOLO MUSSO | ON FILE |
| PAOLO MUSTACCHI | ON FILE |
| PAOLO NATALICCHIO | ON FILE |
| PAOLO NICO MARALIT | ON FILE |
| PAOLO NICOLA | ON FILE |
| PAOLO NICOLAO | ON FILE |
| PAOLO NICOLAS TANSENGCO | ON FILE |
| PAOLO OCCHIPINTI | ON FILE |
| PAOLO ODOLINI | ON FILE |
| PAOLO OLIVA | ON FILE |
| PAOLO OTTATO | ON FILE |
| PAOLO PACITTO | ON FILE |
| PAOLO PAGALING | ON FILE |
| PAOLO PAGANINO | ON FILE |
| PAOLO PALOMBIERI | ON FILE |
| PAOLO PALOMBO | ON FILE |
| PAOLO PAMINI | ON FILE |
| PAOLO PANCIROLI | ON FILE |
| PAOLO PANES | ON FILE |
| PAOLO PAPANI | ON FILE |
| PAOLO PAPINI | ON FILE |
| PAOLO PARALUPPI | ON FILE |
| PAOLO PARZIALE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAOLO PASQUALINI | ON FILE |
| PAOLO PASSAGGI | ON FILE |
| PAOLO PEDÀ | ON FILE |
| PAOLO PELIZZARI | ON FILE |
| PAOLO PELLONI | ON FILE |
| PAOLO PENNISI | ON FILE |
| PAOLO PETTENUZZO | ON FILE |
| PAOLO PEZZAROSSA | ON FILE |
| PAOLO PIERETTO | ON FILE |
| PAOLO PINDO | ON FILE |
| PAOLO PINO | ON FILE |
| PAOLO PIZZETTI | ON FILE |
| PAOLO PIZZI | ON FILE |
| PAOLO POGGI | ON FILE |
| PAOLO POLATO | ON FILE |
| PAOLO POMA | ON FILE |
| PAOLO PORCEDDA | ON FILE |
| PAOLO PRAMPOLINI | ON FILE |
| PAOLO PRIORI | ON FILE |
| PAOLO PROVERA | ON FILE |
| PAOLO PULELLA | ON FILE |
| PAOLO PUTTINI | ON FILE |
| PAOLO QUARANTA | ON FILE |
| PAOLO RAFAEL TOLEDO | ON FILE |
| PAOLO RAGAZZONI | ON FILE |
| PAOLO RAGGI | ON FILE |
| PAOLO RAMBALDI | ON FILE |
| PAOLO RAMON PAGAYATAN | ON FILE |
| PAOLO RAPPOSELLI | ON FILE |
| PAOLO RENZI | ON FILE |
| Paolo Rey Salas | ON FILE |
| PAOLO RICCI | ON FILE |
| PAOLO RINALDI | ON FILE |
| PAOLO RIVA | ON FILE |
| PAOLO RIVETTI | ON FILE |
| PAOLO RIVIELLO | ON FILE |
| Paolo Roberto Motta | ON FILE |
| PAOLO ROSSETTI | ON FILE |
| PAOLO RUEDAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAOLO RUGGERI | ON FILE |
| PAOLO RUSHING | ON FILE |
| PAOLO RUTA | ON FILE |
| PAOLO SACCON | ON FILE |
| PAOLO SALA | ON FILE |
| PAOLO SALEM | ON FILE |
| PAOLO SANCONO | ON FILE |
| PAOLO SANDRONE | ON FILE |
| PAOLO SANTIN | ON FILE |
| PAOLO SANTOLI | ON FILE |
| PAOLO SCALZI | ON FILE |
| PAOLO SCANTAMBURLO | ON FILE |
| PAOLO SCARDIA | ON FILE |
| PAOLO SCIARINI | ON FILE |
| PAOLO SELVA | ON FILE |
| PAOLO SENSI | ON FILE |
| PAOLO SICA | ON FILE |
| PAOLO SIMONE CARRARA | ON FILE |
| PAOLO SIRIO DI NICOLANTONIO | ON FILE |
| PAOLO SOMMARIVA | ON FILE |
| PAOLO SOPRANZI | ON FILE |
| PAOLO SPERONI | ON FILE |
| Paolo Speroni | ON FILE |
| PAOLO STEFANOLLI | ON FILE |
| PAOLO STRATTA | ON FILE |
| PAOLO SUTTO | ON FILE |
| PAOLO TABACCO | ON FILE |
| PAOLO TAGLIERI | ON FILE |
| PAOLO TALAIA | ON FILE |
| PAOLO TANZINI | ON FILE |
| PAOLO TAOSO | ON FILE |
| PAOLO TARONI | ON FILE |
| PAOLO TASCA | ON FILE |
| PAOLO TERMINIELLO | ON FILE |
| PAOLO TONIN | ON FILE |
| PAOLO TONOLLI | ON FILE |
| PAOLO TORRESANI | ON FILE |
| PAOLO TOSCANI | ON FILE |
| PAOLO TRAZZI FONFON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAOLO TRIGGIANI | ON FILE |
| PAOLO VALDEZ | ON FILE |
| PAOLO VALLETTA | ON FILE |
| PAOLO VALLI | ON FILE |
| PAOLO VARO | ON FILE |
| PAOLO VASSALLO | ON FILE |
| PAOLO VEARDO | ON FILE |
| PAOLO VERGANI | ON FILE |
| PAOLO VERNAZZA | ON FILE |
| PAOLO VERRILLI | ON FILE |
| PAOLO VISENTIN | ON FILE |
| PAOLO VISKOV | ON FILE |
| PAOLO VITALE | ON FILE |
| PAOLO WEISHAUPT | ON FILE |
| PAOLO ZANELLA | ON FILE |
| PAOLO ZANON | ON FILE |
| PAOLO ZANONCINI | ON FILE |
| PAOLO ZEBELLIN | ON FILE |
| PAOLO ZENGA | ON FILE |
| PAOLO ZOPPELLETTO | ON FILE |
| PAOLO ZUCCARI | ON FILE |
| PAOLO Zuccari | p_zuccari@hotmail.com |
| Paolo, Rapposelli | ON FILE |
| PAOLUCCI ANTHONY | ON FILE |
| Paone, Marilyn | ON FILE |
| PAPA DEMBA  SAKHO | ON FILE |
| PAPA MIHAI-CRISTIAN | ON FILE |
| PAPA NTORINKANSAH | ON FILE |
| PAPA YIRIME NDIAYE | ON FILE |
| PAPADA CHAIPANYA | ON FILE |
| Papadakis, Georgios | ON FILE |
| PÁPAI PÉTER | ON FILE |
| PAPANIN DE LA FLEUR | ON FILE |
| PAPE DIOP | ON FILE |
| PAPHAWEE BOONAKARIN | ON FILE |
| PAPI RIDDLES | ON FILE |
| PAPICHAYANAN DONDAPHAI | ON FILE |
| PAPITHA NAGARAJAN | ON FILE |
| PAPKO ANNA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAPLYKA ANTON | ON FILE |
| PAPPA THI R | ON FILE |
| Pappas, Stephanie | ON FILE |
| PAPPU PAPPU | ON FILE |
| PAPPU SAHANI | ON FILE |
| PAPR EXCH SDIRA LLC | ON FILE |
| PAPRE SHARMA AVA | ON FILE |
| PAQLINA LIZETTE GINETTE MOUSTACHE | ON FILE |
| PAQUET TIMOTHE | ON FILE |
| PAQUI GARRIDO HEDRERA | ON FILE |
| PÄR DAHLBERG | ON FILE |
| PAR BOR | ON FILE |
| PAR ERIK SUNDIN | ON FILE |
| PAR MARTIN SODERLUND | ON FILE |
| PÄR OLSSON | ON FILE |
| PAR SVALAS | ON FILE |
| PAR TINGPAW | ON FILE |
| PARA JAMM | ON FILE |
| PARADEE UTRANUSORN | ON FILE |
| Paradis, Christian | ON FILE |
| PARADISE INVESTMENTS A&D LLC | ON FILE |
| PARADISE KHATIBI | ON FILE |
| PARADISE MANAGEMENT A&D LLC | ON FILE |
| PARADISE OREIZI | ON FILE |
| PARAG ARORA | ON FILE |
| PARAG BHATTACHARYA | ON FILE |
| Parag H Joshi | parag.hjoshi@gmail.com |
| PARAG JOSHI | ON FILE |
| PARAG KADAM | ON FILE |
| PARAG KOTHARI | ON FILE |
| PARAG RAJADHYAKSHA | ON FILE |
| PARAG SANYASI | ON FILE |
| PARAG VILAS SASTURKAR | ON FILE |
| PARAIC SULLIVAN | ON FILE |
| PARAISO, JOHN-MICHAEL | ON FILE |
| PARAKORN JAMJUMRUS | ON FILE |
| PARALLEL CAPITAL MANAGEMENT LIMITED | trading@parallelcapital.co |
| PARAM BAHIA | ON FILE |
| PARAM GUPTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PARAMASIVAN E M | ON FILE |
| Paramasivan E M | mpshiv@gmail.com |
| PARAMDEEP KAELEY | ON FILE |
| PARAMDEEP BHATIA | ON FILE |
| PARAMESHWAR KOLLENGODE | ON FILE |
| Parameshwar Kollengode | parameshh@yahoo.com |
| PARAMESWARAN GURUVAYURAPPAN | ON FILE |
| PARAMESWARAN KANNAN | ON FILE |
| PARAMESWARAN RAM SATCHITHANANDAM | ON FILE |
| PARAMESWARI IYYANAR | ON FILE |
| PARAMITA NINDYA HAPSARI | ON FILE |
| PARAMJEET KOLISH | ON FILE |
| PARAMJEET SINGH | ON FILE |
| PARAMJEET SINGH | ON FILE |
| PARAMJIT DASS | ON FILE |
| PARAMJIT FANSOL | ON FILE |
| PARAMJIT GILL | ON FILE |
| Paramjit Gill | malwan719@yahoo.com |
| PARAMJIT KAUR | ON FILE |
| PARAMJOT SOHANPAL | ON FILE |
| PARAMMES APPAYEE AYASAMY | ON FILE |
| PARAMVEER BHATTA | ON FILE |
| PARANKUSAM AYYAPPA | ON FILE |
| PARANSHU DHINGRA | ON FILE |
| PARANTAP SARKAR | ON FILE |
| PARAPAT KANTARAN | ON FILE |
| PARAS GILL | ON FILE |
| PARAS KIRORIWAL | ON FILE |
| PARAS MUNJAL | ON FILE |
| PARAS PANDEY | ON FILE |
| PARAS PATEL | ON FILE |
| PARAS RAJGOR | ON FILE |
| PARAS VASUDEVA | ON FILE |
| PARASCA MARIUS | ON FILE |
| PARASCHIV DRAGOS | ON FILE |
| PARASCHIVA ROMAN | ON FILE |
| PARASCHIVESCU EMIL | ON FILE |
| PARASCHOS SKARLATOS | ON FILE |
| PARASH AGHEDA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PARASH PAUDEL | ON FILE |
| PARASH SHARMA | ON FILE |
| PARASHAR MITRADUTTA MOHAPATRA | ON FILE |
| PARASKEVAS KATRAS | ON FILE |
| PARASKEVAS ARGYROU | ON FILE |
| PARASKEVAS GALIS | ON FILE |
| PARASKEVAS PAPAIOANNOU | ON FILE |
| PARASKEVAS PASIOUDIS | ON FILE |
| PARASKEVAS SARAKINIS | ON FILE |
| PARASKEVI CHARANA | ON FILE |
| PARASKEVI KANAVOURA | ON FILE |
| PARASKEVI PAPPA | ON FILE |
| PARASS BURKI | ON FILE |
| PARASTOU SHAHZEIDI | ON FILE |
| Parasuraman Nurani | ON FILE |
| PARASURAMAN NURANI | ON FILE |
| PARAV SHARMA | ON FILE |
| PARAVIDEN APPAVOO | ON FILE |
| PARBJOT BHULLAR | ON FILE |
| PARCO LEUNG | ON FILE |
| PARDEEP DHILLON | ON FILE |
| PARDEEP GILL | ON FILE |
| PARDEEP KUMAR | ON FILE |
| PARDEEP RAWAT | ON FILE |
| PARDEEP SHARMA | ON FILE |
| PARDEEP SINGH | ON FILE |
| PARDEEP SINGH GILL | ON FILE |
| Pardeep Singh Rawat | ON FILE |
| PARDEEP SUBEDI | ON FILE |
| Pardesi, Renu | ON FILE |
| PARDHA GADDE | ON FILE |
| PARDHA REPALLI | ON FILE |
| PARDHUMAN LAL | ON FILE |
| PARDIS KATOOZI | ON FILE |
| PARDON MAKUMBE | ON FILE |
| PAREEKUTTY THOZHUTHINGAL | ON FILE |
| PAREERAT LAWAN | ON FILE |
| PAREM NHA | ON FILE |
| Parent, Scott Emile | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PARESH DIXIT | ON FILE |
| PARESH GUJARATI | ON FILE |
| PARESH GURAV | ON FILE |
| PARESH NANKANI | ON FILE |
| PARESH NARAYANDAS GURLANI | ON FILE |
| PARESH PUHAN | ON FILE |
| PARESH RAI | ON FILE |
| PARESH SHANTILAL SHAH | ON FILE |
| PARESH SUBRAMANIYAM | ON FILE |
| PARESH VARSANI | ON FILE |
| PARESH VISHNOI | ON FILE |
| PARESHKUMAR  SATHVARA | ON FILE |
| PARESHKUMAR PATEL | ON FILE |
| PARETO TECHNOLOGIES  LLC | ON FILE |
| PARFAIT DJIFANG | ON FILE |
| PARGAT SINGH | ON FILE |
| PARHAM DIVSALAR | ON FILE |
| PARHAM HASHEMI | ON FILE |
| PARHAM POURESMAEEL | ON FILE |
| PARHAM SHAHKAR | ON FILE |
| PARHAM ZANJANIPOUR | ON FILE |
| PARHESH KUMAR | ON FILE |
| PARI KOTRO | ON FILE |
| PARIA TABATABAEI | ON FILE |
| PARICHAI WISUTMETAKUL | ON FILE |
| PARICHAT AUNGAING | ON FILE |
| PARICHAT PRABAKSORN | ON FILE |
| PARICHAT SNGUANWONGWAN | ON FILE |
| PARICHIT KUMAR | ON FILE |
| PARIDE BOSCARO | ON FILE |
| PARIDE PAFFARINI | ON FILE |
| PARIDE PETRUCCETTI | ON FILE |
| PARIDE TOSCANELLI | ON FILE |
| PARIDHI PERIWAL | ON FILE |
| PARIHAKA BEAZLEY | ON FILE |
| PARIKSHIT HALAI | ON FILE |
| Parikshit Halai | halai_p@hotmail.com |
| PARIKSHIT TIWARI | ON FILE |
| PARIMAL DUBEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PARIMAL FAKIRBHAI | ON FILE |
| PARIMAL PATEL | ON FILE |
| PARIMAL SONI | ON FILE |
| PARIN DEDHIA | ON FILE |
| PARIN JAROETSAP | ON FILE |
| PARIN KANJANACHUSAK | ON FILE |
| PARINA JAMES | ON FILE |
| PARINA NAIK | ON FILE |
| PARINAY PAWAR | ON FILE |
| PARIPAT SALUBSEE | ON FILE |
| PARIPINYA SRIJUNYANONT | ON FILE |
| PARIS  FLORES | ON FILE |
| PARIS  NEWSOME | ON FILE |
| PARIS ANDRE LAW | ON FILE |
| PARIS BATKA | ON FILE |
| PARIS CASTLE III,  LLC | ON FILE |
| PARIS CASTLE III, LLC | ON FILE |
| PARIS CASTLE III, LLC | NADEL@BALABO.COM |
| PARIS CASTLE III, LLC | NADEL@BALABO.COM |
| PARIS CASTLE IV  LLC | ON FILE |
| PARIS CHOUVARDAS | ON FILE |
| PARIS DEMILLE | ON FILE |
| PARIS FOGARTY | ON FILE |
| PARIS GAMARRA | ON FILE |
| PARIS HARBOUR | ON FILE |
| PARIS HATCHETT | ON FILE |
| PARIS IOANNOU | ON FILE |
| PARIS JOELLE ADES | ON FILE |
| PARIS KARAGEORGIS | ON FILE |
| PARIS KEJSER | ON FILE |
| PARIS KING | ON FILE |
| PARIS MILLER | ON FILE |
| PARIS MYRICK | ON FILE |
| PARIS O’CONNELL | ON FILE |
| PARIS PARASKEVA | ON FILE |
| PARIS ROBERTSON | ON FILE |
| PARIS SCHUETTE | ON FILE |
| PARIS WALSH | ON FILE |
| PARIS WARANIMMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PARISA ARABIBAVIL | ON FILE |
| PARISA FANI | ON FILE |
| PARISA JOWKAR | ON FILE |
| PARISA KABIRI | ON FILE |
| PARISA SALARI | ON FILE |
| PARISA TAFAZOLIMOTIE | ON FILE |
| PARISA ZARE | ON FILE |
| PARISACK SITTHIVANTHA | ON FILE |
| PARISH OLIVER | ON FILE |
| PARISH PARISH | ON FILE |
| PARISH PEARSON | ON FILE |
| Parish, Brock | ON FILE |
| PARISHNY SENTHILKUMARAN | ON FILE |
| PARISI GIUSEPPE | ON FILE |
| PARIT PATEL | ON FILE |
| PARITHIMAAL KARMEHAN | ON FILE |
| PARITOSH BALASUBRAHMANYAM | ON FILE |
| PARITOSH PATEL | ON FILE |
| PARITOSH SARKAR | ON FILE |
| PARIVASH AFRADIASBAGHARANI | ON FILE |
| PARIYAKON PRACHUOBWAN | ON FILE |
| PARK AND JANG INVESTMENTS LTD. | ON FILE |
| PARK BYUNGGYU | ON FILE |
| PARK CHUTSOL | ON FILE |
| PARK HEUIJEONG | ON FILE |
| PARK JIN MAN | ON FILE |
| PARK JONGPIL | ON FILE |
| PARK KATIE | ON FILE |
| PARK KYUNGKUN | ON FILE |
| PARK MINHAN | ON FILE |
| PARK MOSE | ON FILE |
| PARK SEUNGJAE | ON FILE |
| PARK SIHYUNG | ON FILE |
| PARK TEAYONG | ON FILE |
| PARK YEUNG | ON FILE |
| PARK YONGTAEK | ON FILE |
| Park, Jaeyoung | ON FILE |
| Park, James | ON FILE |
| Park, Jieun | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Park, Joyce | ON FILE |
| Park, Kent | ON FILE |
| PARK, MIN JUNG | ON FILE |
| Park, Sang | ON FILE |
| PARK, SEONG | ON FILE |
| Park, Seungjun | ON FILE |
| Park, Simeun | ON FILE |
| PARK, YEONGHO | ON FILE |
| PARKASH SAHOTA | ON FILE |
| PARKE JONES | ON FILE |
| PARKER ALLEN | ON FILE |
| PARKER ANDERSON | ON FILE |
| PARKER ANDERSON | ON FILE |
| PARKER ANDERTON | ON FILE |
| PARKER ASHLEY | ON FILE |
| PARKER AYARS | ON FILE |
| PARKER BALLEW | ON FILE |
| PARKER BARTHLOME | ON FILE |
| PARKER BARTHOLOMEW | ON FILE |
| PARKER BARTLETT | ON FILE |
| PARKER BEALL | ON FILE |
| PARKER BENNETT | ON FILE |
| PARKER BENTZ | ON FILE |
| PARKER BERLINSKI | ON FILE |
| PARKER BIDIGARE | ON FILE |
| PARKER BLAYLOCK | ON FILE |
| PARKER BOULAND | ON FILE |
| PARKER BRODRICK | ON FILE |
| PARKER CAHN | ON FILE |
| PARKER CARY | ON FILE |
| PARKER CHAN | ON FILE |
| PARKER COOK | ON FILE |
| PARKER COX | ON FILE |
| PARKER DALE | ON FILE |
| PARKER DURHAM | ON FILE |
| PARKER DYER | ON FILE |
| PARKER EVANS | ON FILE |
| PARKER FILKINS | ON FILE |
| PARKER FILLIPP PEREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PARKER GOLDEN | ON FILE |
| PARKER GROOTENHUIS | ON FILE |
| PARKER HARA | ON FILE |
| PARKER HAUKEDAL | ON FILE |
| PARKER HAYSLETT | ON FILE |
| PARKER HOBAL | ON FILE |
| PARKER HOWES | ON FILE |
| PARKER JOSEPH PIERSON | ON FILE |
| PARKER KRUEGER | ON FILE |
| PARKER LALONDE | ON FILE |
| PARKER LEE SIMON | ON FILE |
| PARKER LEHMANN | ON FILE |
| PARKER LEIPNITZ | ON FILE |
| PARKER LENTZ | ON FILE |
| PARKER LESLIE | ON FILE |
| PARKER LUSK | ON FILE |
| PARKER LUTZ | ON FILE |
| PARKER MAERTZ | ON FILE |
| PARKER MATTERN | ON FILE |
| PARKER MCCORMICK | ON FILE |
| PARKER MCCURLEY | ON FILE |
| PARKER MCCURLEY | ON FILE |
| PARKER MCRAE RICHARDSON | ON FILE |
| PARKER MEGOW | ON FILE |
| PARKER MERRILL | ON FILE |
| PARKER MICHA MUNRO | ON FILE |
| PARKER MILLS | ON FILE |
| PARKER MOORE | ON FILE |
| PARKER NISHIDA | ON FILE |
| PARKER OLSON | ON FILE |
| PARKER PALMIERI | ON FILE |
| PARKER PEARSON | ON FILE |
| PARKER RAIRDEN | ON FILE |
| PARKER RAWSON | ON FILE |
| PARKER REID FERDELMAN | ON FILE |
| PARKER RILEY | ON FILE |
| PARKER ROBERTSON | ON FILE |
| PARKER ROBERTSON | ON FILE |
| PARKER ROCKHOLM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PARKER RODGERS | ON FILE |
| PARKER ROTH | ON FILE |
| PARKER ROTH | ON FILE |
| PARKER ROZELLE | ON FILE |
| PARKER SCHAEFLE | ON FILE |
| PARKER SCHWARTZ | ON FILE |
| PARKER SHEA FERGUSON | ON FILE |
| PARKER SIMMONS | ON FILE |
| PARKER SITLEY | ON FILE |
| PARKER SMITH | ON FILE |
| PARKER SMITH | ON FILE |
| PARKER SMITH | ON FILE |
| PARKER SMITH | ON FILE |
| PARKER SNIDER | ON FILE |
| PARKER STEED | ON FILE |
| PARKER STOKKE | ON FILE |
| PARKER TEMPLE | ON FILE |
| PARKER THIBERT | ON FILE |
| PARKER TOWARNICKI | ON FILE |
| PARKER VAN ZEE | ON FILE |
| PARKER WHITE | ON FILE |
| PARKER WHITMORE | ON FILE |
| PARKER WILLS | ON FILE |
| PARKER WISEMAN | ON FILE |
| PARKER YOST | ON FILE |
| PARKER, ASHLEY | ON FILE |
| Parker, Christopher Glenn | ON FILE |
| Parker, Kurt | ON FILE |
| Parkes, Simon | ON FILE |
| Parkinson, Donna | ON FILE |
| PARKO CHAN | ON FILE |
| PARKS HOOD | ON FILE |
| Parks, Bradford Lee | ON FILE |
| Parks, Colby | ON FILE |
| PARL JOHNSON | ON FILE |
| Parl Johnson | parl@patientdocs.com |
| PARLAKKILIC CAGRI | ON FILE |
| PARLEY GLOVER | ON FILE |
| PARLEY MORMON VERNON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PARM TIWANA | ON FILE |
| Parma, Antonin | ON FILE |
| PARMEDE VAKIL | ON FILE |
| PARMEET ARORA | ON FILE |
| PARMEET SINGH | ON FILE |
| Parmeshwar Lal | ON FILE |
| PARMILA MOENNASING | ON FILE |
| PARMINDER BASSI | ON FILE |
| PARMINDER MALHI | ON FILE |
| PARMINDER NIZHER | ON FILE |
| PARMINDER SAHNI | ON FILE |
| PARMINDER SRAN | ON FILE |
| PARMISS AFSAHI | ON FILE |
| PARMJIT RAKAR | ON FILE |
| PARMJIT SINGH NATT | ON FILE |
| PARMOD SHARMA | ON FILE |
| PARNIA TAGHIKHANI | ON FILE |
| PARNK BADSHAH | ON FILE |
| PARNOM KUNGKLAW | ON FILE |
| PARPUI GANGTE-SHAW | ON FILE |
| Parrinello, James Joseph | ON FILE |
| PARRIS  MASON | ON FILE |
| PARRIS THOMPSON | ON FILE |
| PARRISH  CARTER JR | ON FILE |
| PARRISH  NATOLI | ON FILE |
| PARRISH WOOD | ON FILE |
| Parrish, Jason | ON FILE |
| PARRY LEE | ON FILE |
| PARRY TAM | ON FILE |
| PARRY, ANTHONY | ON FILE |
| PARSA ADIBNAZARI | ON FILE |
| PARSA BANI-AGHIL | ON FILE |
| PARSA LOTFIZADEH | ON FILE |
| PARSA MOSTAGHIM | ON FILE |
| PARSA NAZARI CHEGNI | ON FILE |
| PARSA RAJABI | ON FILE |
| PARSA REZA IRAVANI | ON FILE |
| PARSA REZAPOUR | ON FILE |
| PARSA TEHRANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PARSHANT JAIN | ON FILE |
| PARSHANT RANA | ON FILE |
| PARSHURAM SALUNKE | ON FILE |
| PARSIFAL BOTELHO | ON FILE |
| PARSOTTAMDAS PATEL | ON FILE |
| PARSRAM ITWARU | ON FILE |
| PARTH AGARWAL | ON FILE |
| PARTH AJITSINH SOLANKI | ON FILE |
| PARTH AMIN | ON FILE |
| PARTH AMIN | ON FILE |
| PARTH BHATEJA | ON FILE |
| PARTH BHAVSAR | ON FILE |
| PARTH DAVE | ON FILE |
| PARTH DOSHI | ON FILE |
| PARTH G PATEL | ON FILE |
| PARTH GADHIA | ON FILE |
| PARTH GANDHI | ON FILE |
| PARTH GARG | ON FILE |
| PARTH GULATI | ON FILE |
| PARTH JAIN | ON FILE |
| PARTH JAYARAM | ON FILE |
| PARTH JHAVERI | ON FILE |
| PARTH KANAKIYA | ON FILE |
| PARTH MATONDKAR | ON FILE |
| PARTH MISHRA | ON FILE |
| PARTH MUNJPARA | ON FILE |
| PARTH PANDYA | ON FILE |
| PARTH PANDYA | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |
| PARTH PATEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PARTH PATEL | ON FILE |
| PARTH SACHDEVA | ON FILE |
| PARTH SHAHI | ON FILE |
| PARTH SHUKLA | ON FILE |
| PARTH TAGGAR | ON FILE |
| PARTH THAKORE | ON FILE |
| PARTH TIWARY | ON FILE |
| PARTH VAGHJIANI | ON FILE |
| PARTH VERMA | ON FILE |
| PARTH VIJAY KALARIA | ON FILE |
| PARTH VYAS | ON FILE |
| PARTH YAGNESH MAJITHIA | ON FILE |
| PARTHA AJJAMADA | ON FILE |
| PARTHA BARMAN | ON FILE |
| PARTHA CHOUDHURY | ON FILE |
| PARTHA PABBU | ON FILE |
| PARTHA SIL | ON FILE |
| PARTHA VORA | ON FILE |
| PARTHASARATHY ANNASWAMY | ON FILE |
| PARTHASARATHY RAJKUMAR | ON FILE |
| PARTHIBAN KARUPPIAH | ON FILE |
| PARTHIBAN MUNIKANNIAH | ON FILE |
| PARTHIBAN PRABHAKAR | ON FILE |
| PARTHIV PIYUSHBHAI PATEL | ON FILE |
| PARTHIV TRIVEDI | ON FILE |
| PARTHIV VYAS | ON FILE |
| PARTNOY ULADZISLAU | ON FILE |
| PARUL A SOHAGIA | ON FILE |
| PARUL AGARWAL | ON FILE |
| PARUL BANSAL | ON FILE |
| PARUL GALLOWAY | ON FILE |
| PARUL GUJRAL | ON FILE |
| PARUL KUSHWAHA | ON FILE |
| PARUL NESSA | ON FILE |
| PARUL SHARMA | ON FILE |
| PARUN JIRAWATWATHIN | ON FILE |
| PARUNYOO KITTIRUNGRUANG | ON FILE |
| PARUVUGARI RAJA | ON FILE |
| PARUYR POGHOSYAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PARV CHUGH | ON FILE |
| PARV PRABHAKAR | ON FILE |
| PARV PRABHAKAR | ON FILE |
| PARVADY DEVY VINAYAGAM | ON FILE |
| PARVAN ANDREI | ON FILE |
| PARVATHI CHANDIRA SEKAR | ON FILE |
| PARVATHI MANIKANDAN | ON FILE |
| PARVATHI MARIMUTHU | ON FILE |
| PARVATHI PALANI | ON FILE |
| PARVATI BAGHEL | ON FILE |
| PARVATI HALAI | ON FILE |
| PARVATI RAMJIYANI | ON FILE |
| PARVEEN SAEED | ON FILE |
| PARVEEN BAGGA | ON FILE |
| PARVEEN DOSANJH | ON FILE |
| PARVEEN GOYAT | ON FILE |
| PARVEEN KAUR | ON FILE |
| PARVEEN NIZAR ALI | ON FILE |
| PARVEET GANDOAK | ON FILE |
| PARVEJ MALLICK | ON FILE |
| PARVENDRA MAHARAJ | ON FILE |
| PARVESH COURTET | ON FILE |
| PARVESH KUMAR | ON FILE |
| PARVEZ AHMED | ON FILE |
| PARVEZ ALAM ANSARI | ON FILE |
| PARVEZ COOWAR | ON FILE |
| PARVEZ NOORULLAH | ON FILE |
| Parvez, Nahid | ON FILE |
| PARVIN A/L SANDRAN | ON FILE |
| PARVIN KUMAR | ON FILE |
| PARVINDER AHLAWAT | ON FILE |
| PARVINDER BAINS | ON FILE |
| PARVINDER PELIA | ON FILE |
| PARVINDER SINGH | ON FILE |
| PARVINDER SINGH | ON FILE |
| Parvinder Singh | parsingh9@yahoo.co.uk |
| PARVIZ HAYDARKHUJAEV | ON FILE |
| PARVIZ BENOS | ON FILE |
| PARVIZ GULIEV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PARVIZ ISMATOV | ON FILE |
| PARVIZ TEHRANFAR | ON FILE |
| PARVIZ YU | ON FILE |
| PARWEZ MANSURI | ON FILE |
| PARWINDER SINGH | ON FILE |
| PARY KARADAGHI | ON FILE |
| PARY NOURANI | ON FILE |
| PARY PALANISAMY | ON FILE |
| Parzychowski, Jakub | ON FILE |
| PASA BEKIR AYKAC | ON FILE |
| PASAN DE SILVA | ON FILE |
| PASAN MADUSHA | ON FILE |
| PASAN MUTHUMALA | ON FILE |
| PASAN SIRIWARDHANA | ON FILE |
| PASAN WIJESEKARA | ON FILE |
| PASANG LAMA | ON FILE |
| PASAVIT MEEKHUNSUT | ON FILE |
| PASCAEL SUCCURRO | ON FILE |
| PASCAL ABIVEN | ON FILE |
| PASCAL PIRARD | ON FILE |
| PASCAL SPIERINGS | ON FILE |
| PASCAL STEENBAKKERS | ON FILE |
| PASCAL VINCENT | ON FILE |
| PASCAL ACQUAAH | ON FILE |
| PASCAL ALAIN JOUENNE | ON FILE |
| PASCAL ARTS | ON FILE |
| PASCAL ASSELMANS | ON FILE |
| PASCAL AUBÉ-LAROUCHE | ON FILE |
| PASCAL AUBIN | ON FILE |
| PASCAL BABIN | ON FILE |
| PASCAL BARE | ON FILE |
| PASCAL BARE | ON FILE |
| PASCAL BATELAAN | ON FILE |
| PASCAL BEAUDET | ON FILE |
| PASCAL BELLON | ON FILE |
| PASCAL BERNASCONI | ON FILE |
| PASCAL BIBEHE NONGA | ON FILE |
| PASCAL BIGEL | ON FILE |
| PASCAL BISIG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PASCAL BITTEL | ON FILE |
| PASCAL BLANCHET | ON FILE |
| PASCAL BOCTOR | ON FILE |
| PASCAL BODINIER | ON FILE |
| PASCAL BONNAUD | ON FILE |
| PASCAL BOURUT | ON FILE |
| PASCAL BOUSTINGORRY | ON FILE |
| PASCAL BOUTIN ESTEBAN | ON FILE |
| PASCAL BRAKER | ON FILE |
| PASCAL BRASEBIN | ON FILE |
| PASCAL BRISSET | ON FILE |
| PASCAL BROGLE | ON FILE |
| PASCAL BURGWAL | ON FILE |
| PASCAL BUSOLLO | ON FILE |
| PASCAL CAMENZIND | ON FILE |
| PASCAL CHARLES NOGUIER | ON FILE |
| PASCAL CHRISTEN | ON FILE |
| PASCAL CLAEYS | ON FILE |
| PASCAL CODERRE | ON FILE |
| PASCAL COLLETTE | ON FILE |
| PASCAL COMBY | ON FILE |
| PASCAL COSIMO | ON FILE |
| PASCAL COSTANZA | ON FILE |
| PASCAL CRISTIAN | ON FILE |
| PASCAL CURDY | ON FILE |
| PASCAL DE SANTI | ON FILE |
| PASCAL DE WIJNGAERT | ON FILE |
| PASCAL DE WILDE | ON FILE |
| PASCAL DEBORDE | ON FILE |
| PASCAL DEGUIGNÉ | ON FILE |
| PASCAL DEJOIE | ON FILE |
| PASCAL DENAIX | ON FILE |
| PASCAL DENZ | ON FILE |
| PASCAL DESBORDES | ON FILE |
| PASCAL DEVÉ | ON FILE |
| PASCAL DI SILVESTRE | ON FILE |
| PASCAL DIDIER GERMAIN ROMNEY | ON FILE |
| PASCAL DIENER | ON FILE |
| PASCAL DOMINIQUE BENZINEB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PASCAL DUCHARME | ON FILE |
| PASCAL DUCOULOMBIER | ON FILE |
| PASCAL DUFOUR | ON FILE |
| PASCAL DURAND | ON FILE |
| PASCAL EDOUARD | ON FILE |
| PASCAL EHRLER | ON FILE |
| PASCAL ELLIOTT | ON FILE |
| PASCAL FASCHING | ON FILE |
| PASCAL FERRARI | ON FILE |
| PASCAL FILLION | ON FILE |
| PASCAL FLUM | ON FILE |
| PASCAL FORTIN-FILIATRAULT | ON FILE |
| PASCAL FRENETTE | ON FILE |
| PASCAL FUMÉ | ON FILE |
| PASCAL GALLETTI | ON FILE |
| PASCAL GARDNER GOULET | ON FILE |
| PASCAL GEHLERT | ON FILE |
| PASCAL GEHWALD | ON FILE |
| PASCAL GENOIS | ON FILE |
| PASCAL GNIRS | ON FILE |
| PASCAL GOULEY | ON FILE |
| PASCAL GOZNIAK | ON FILE |
| PASCAL GREGORY CH'NG ZHENG YANG | ON FILE |
| PASCAL GREUTER | ON FILE |
| PASCAL GRIMM | ON FILE |
| PASCAL GRONDIN | ON FILE |
| PASCAL GROS | ON FILE |
| PASCAL GUAY-BERGERON | ON FILE |
| PASCAL HAMEL | ON FILE |
| PASCAL HEINZ FRANK KUEPPERS | ON FILE |
| PASCAL HENRICHON | ON FILE |
| PASCAL HINDER | ON FILE |
| PASCAL HORISBERGER | ON FILE |
| PASCAL HUEGLI | ON FILE |
| PASCAL HURSCHLER | ON FILE |
| PASCAL HÜRZELER | ON FILE |
| PASCAL IGOR | ON FILE |
| PASCAL ISABELLE | ON FILE |
| PASCAL IZUCHUKWU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PASCAL JEAN EMMANUEL FAUCON | ON FILE |
| PASCAL KABORE | ON FILE |
| PASCAL KAMP | ON FILE |
| PASCAL KEEL | ON FILE |
| PASCAL KELLENBERGER | ON FILE |
| PASCAL KLEIN | ON FILE |
| PASCAL KLEIN | ON FILE |
| PASCAL KOLB | ON FILE |
| PASCAL KROTT | ON FILE |
| PASCAL KUHN | ON FILE |
| PASCAL KURIGER | ON FILE |
| PASCAL LAM | ON FILE |
| PASCAL LANOIX | ON FILE |
| PASCAL LAO | ON FILE |
| PASCAL LE DIRAISON | ON FILE |
| PASCAL LEBOUCHER | ON FILE |
| PASCAL LEE CHOONG TONG | ON FILE |
| PASCAL LEQUESNE | ON FILE |
| PASCAL LESUEUR | ON FILE |
| PASCAL LEVEUGLE | ON FILE |
| PASCAL LINSSEN | ON FILE |
| PASCAL LOUPSENS | ON FILE |
| PASCAL LUCIAN WINTER | ON FILE |
| PASCAL MAGERER | ON FILE |
| PASCAL MAIXNER | ON FILE |
| PASCAL MARGERIDON | ON FILE |
| PASCAL MARGUIER | ON FILE |
| PASCAL MARIN | ON FILE |
| PASCAL MARINUS JACOBUS VAN DE BOR | ON FILE |
| PASCAL MARSOLAIS | ON FILE |
| PASCAL MARY | ON FILE |
| PASCAL MATTHEY | ON FILE |
| PASCAL MAURICE JACQUES SUVIGNY | ON FILE |
| PASCAL MEGE | ON FILE |
| PASCAL MELLUL | ON FILE |
| PASCAL MERCIER | ON FILE |
| PASCAL MEYER | ON FILE |
| PASCAL MEYER | ON FILE |
| PASCAL MEYER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PASCAL MIAS | ON FILE |
| PASCAL MINERY | ON FILE |
| PASCAL MOIGNE | ON FILE |
| PASCAL MONTAGNEUX | ON FILE |
| PASCAL MOREL | ON FILE |
| PASCAL MORLAY | ON FILE |
| PASCAL MUNDSCHAU | ON FILE |
| PASCAL NGUYEN | ON FILE |
| PASCAL OSWALD | ON FILE |
| PASCAL OZOEMENA | ON FILE |
| PASCAL PAGANARDI | ON FILE |
| PASCAL PAQUIN | ON FILE |
| PASCAL PARIS | ON FILE |
| PASCAL PFEIFFER | ON FILE |
| PASCAL PICARD | ON FILE |
| Pascal Pierre Hiemenz | pascal.hiemenz@yahoo.de |
| PASCAL PILLER | ON FILE |
| PASCAL PLANCHON | ON FILE |
| PASCAL PLEJEWSKI | ON FILE |
| PASCAL POLKERMAN | ON FILE |
| PASCAL POTVIN | ON FILE |
| PASCAL QUANG PARENT | ON FILE |
| PASCAL RAUSER | ON FILE |
| PASCAL REHNELT | ON FILE |
| PASCAL RENE CAZIN | ON FILE |
| PASCAL REVERCHON | ON FILE |
| PASCAL RICKLIN | ON FILE |
| PASCAL ROMERO | ON FILE |
| PASCAL ROUSSEAU | ON FILE |
| PASCAL ROUSSEL | ON FILE |
| PASCAL ROUX | ON FILE |
| PASCAL RUBY | ON FILE |
| PASCAL SAELEN | ON FILE |
| PASCAL SAMBOR | ON FILE |
| PASCAL SAXER | ON FILE |
| PASCAL SCHEVENELS | ON FILE |
| PASCAL SCHMIDT | ON FILE |
| PASCAL SCHMIDT | ON FILE |
| PASCAL SCHMITZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PASCAL SCHÖPFER | ON FILE |
| PASCAL SCHOTANUS | ON FILE |
| PASCAL SCHULLER | ON FILE |
| PASCAL SEEMANN | ON FILE |
| PASCAL SEILER | ON FILE |
| PASCAL SENN | ON FILE |
| PASCAL SHAW | ON FILE |
| Pascal Shaw | pascalfit@gmail.com |
| PASCAL SIGG | ON FILE |
| PASCAL SIRLETTI | ON FILE |
| PASCAL SLAA | ON FILE |
| PASCAL SMITZ | ON FILE |
| PASCAL SNAUWAERT | ON FILE |
| PASCAL SNAUWAERT | ON FILE |
| PASCAL STANGIER | ON FILE |
| PASCAL STAUFFER | ON FILE |
| PASCAL STEGMANN | ON FILE |
| PASCAL STEINER | ON FILE |
| PASCAL STEVEN JEAN | ON FILE |
| PASCAL ST-JEAN | ON FILE |
| PASCAL STOLL | ON FILE |
| PASCAL SUL | ON FILE |
| PASCAL SUTER | ON FILE |
| PASCAL TALLARIDA | ON FILE |
| PASCAL THEOPHILE | ON FILE |
| PASCAL TIEMANN | ON FILE |
| PASCAL TILGNER | ON FILE |
| PASCAL TIMMERMAN | ON FILE |
| PASCAL TON | ON FILE |
| PASCAL TOONEN | ON FILE |
| PASCAL TRIBO | ON FILE |
| PASCAL VALERE KONO | ON FILE |
| PASCAL VAN BEEK | ON FILE |
| PASCAL VAN DEN AKKER | ON FILE |
| PASCAL VAN DER DONK | ON FILE |
| PASCAL VAN DER LINDEN | ON FILE |
| PASCAL VAN HECKE | ON FILE |
| PASCAL VAN WYNENDAELE | ON FILE |
| PASCAL VANNEVEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PASCAL VEILLEUX | ON FILE |
| PASCAL VERBRUGGE | ON FILE |
| PASCAL VERHAEGEN | ON FILE |
| PASCAL VIEILLARD | ON FILE |
| PASCAL VON OW | ON FILE |
| PASCAL WADESTRANDT AUSTIN | ON FILE |
| PASCAL WICKI | ON FILE |
| PASCAL WILLEMS | ON FILE |
| PASCAL WITZIG | ON FILE |
| PASCAL WYSS | ON FILE |
| PASCAL ZABAREL | ON FILE |
| PASCALAU FLORIN GHEORGHE | ON FILE |
| PASCALE FABIUS | ON FILE |
| PASCALE OLIVIER | ON FILE |
| PASCALE DEBIEUX | ON FILE |
| PASCALE FAHRNI | ON FILE |
| PASCALE GUBLER | ON FILE |
| PASCALE GUBLER | ON FILE |
| PASCALE HENNESSEY | ON FILE |
| PASCALE LARIVIERRE | ON FILE |
| PASCALE LESSARD | ON FILE |
| PASCALE MARIE REY | ON FILE |
| PASCALE MASSON | ON FILE |
| PASCALE NOEL | ON FILE |
| PASCALE ORDIONI | ON FILE |
| PASCALE ROUSSEL | ON FILE |
| PASCALE ROUX | ON FILE |
| PASCALINE CLAUDINE SAVOLDELLI | ON FILE |
| PASCALINE MARSELLA | ON FILE |
| PASCALINE MORAND | ON FILE |
| PASCALINE VAN DER VAEREN | ON FILE |
| PASCA-OLIVIER GIROUX | ON FILE |
| PASCARI SERGHEI | ON FILE |
| PASCARIU COSMIN | ON FILE |
| PASCHAL KEOGH | ON FILE |
| PASCHAL LOO | ON FILE |
| PASCHAL NNEJI | ON FILE |
| PASCHALIS STAIKOS | ON FILE |
| PASCHALIS BAIMPAKIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PASCHALIS BOUNTOURIDIS | ON FILE |
| PASCHALIS CHALIAPAS | ON FILE |
| PASCHALIS HARAKOPIDIS | ON FILE |
| PASCHALIS PAPATH | ON FILE |
| PASCHALIS PARASKEVAS | ON FILE |
| PASCHALIS VRANISTAS | ON FILE |
| PASCHETTO PASCHETTO | ON FILE |
| Paschke, Kathryn A. | ON FILE |
| PASCUAL ALBERTO CICLONE | ON FILE |
| PASCUAL MARISCAL | ON FILE |
| PASCUALA ROSA AIN | ON FILE |
| PASELIO TUIMAVAVE | ON FILE |
| PASGEN MANLEY | ON FILE |
| PASHA AHMED | ON FILE |
| PASHA BEHVAND | ON FILE |
| PASHA BEVAN | ON FILE |
| PASHA GVOZD | ON FILE |
| PASHA MASSIH | ON FILE |
| PASHA PERTUX | ON FILE |
| PASHA SHARIATI | ON FILE |
| PASHALIS ANAGNOSTOPOULOS | ON FILE |
| PASI HAARAMÄKI | ON FILE |
| PASI HAUKKA | ON FILE |
| PASI JOKITALO | ON FILE |
| PASI KARPPINEN | ON FILE |
| PASI KRISTIAN SASAN HASSANI | ON FILE |
| PASI LAAKKONEN | ON FILE |
| PASI MARKUS MELASNIEMI | ON FILE |
| PASI MYLLYVIRTA | ON FILE |
| PASI SAARIKKO | ON FILE |
| Pasi Soikkeli | pasi.soikkeli25@gmail.com |
| PASIDU JAYANEETH GALAHITIYA LIYANARACHCHIGE | ON FILE |
| PASIMA ARIKAT | ON FILE |
| PASINDU BANDARA NARAYANA NARAYANA MUDIYANSELAGE | ON FILE |
| PASINDU BATAGODA | ON FILE |
| PASINDU DUSHMANTHA FERNANDO MEREGNGNAGE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PASINDU HANSANETH JAYATHILAKA VIDANA HETTILAGE | ON FILE |
| PASINDU ISHANTHA | ON FILE |
| PASINDU ISHARA | ON FILE |
| PASINDU KAUSHAN | ON FILE |
| PASINDU KUMARASINGHE | ON FILE |
| PASINDU MADHUHANSA | ON FILE |
| PASINDU MENDIS | ON FILE |
| PASINDU MENDIS | ON FILE |
| PASINDU NIRMANA | ON FILE |
| PASINDU RANGAJITH | ON FILE |
| PASINDU SEEKKUBADU | ON FILE |
| PASINDU UDUKALA | ON FILE |
| PASINDU WEERASINGHE | ON FILE |
| PASINEE SOMBUN | ON FILE |
| Pasion, Joseph | ON FILE |
| Pasion, Nicolas Kyle | ON FILE |
| PASI-PETTERI MAAHI | ON FILE |
| PASKAL SUSTERSIC | ON FILE |
| PASKALIA NEINGO | ON FILE |
| PASKALIS ALEXANDER TIANIS | ON FILE |
| PASKINELL ALTURA | ON FILE |
| PASKULJEVIC, MIODRAG | ON FILE |
| PASMANABHAN SANKARANARAYANAN | ON FILE |
| PASQAUALE CAMPIDOGLIO | ON FILE |
| PASQUA MAIORCA | ON FILE |
| PASQUALE  BALZANO | ON FILE |
| PASQUALE  DORIANO | ON FILE |
| PASQUALE  GUARINO | ON FILE |
| PASQUALE  LOIACONO | ON FILE |
| PASQUALE  NUZZOLILLO | ON FILE |
| PASQUALE  SORGENTONE | ON FILE |
| PASQUALE  VULTAGGIO | ON FILE |
| PASQUALE BANDELLO | ON FILE |
| PASQUALE BARILLA | ON FILE |
| PASQUALE BELLO | ON FILE |
| PASQUALE BENEDETTO | ON FILE |
| PASQUALE CALI' | ON FILE |
| PASQUALE CHIANESE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PASQUALE CIRIELLO | ON FILE |
| PASQUALE CONTE | ON FILE |
| PASQUALE COTTURELLI | ON FILE |
| PASQUALE COVELLI | ON FILE |
| PASQUALE CUOCCO | ON FILE |
| PASQUALE D'AIELLO | ON FILE |
| PASQUALE DARIO | ON FILE |
| PASQUALE DEBELLIS | ON FILE |
| Pasquale Debellis | 4lrmmdc@gmail.com |
| PASQUALE DELEONIBUS | ON FILE |
| PASQUALE DEROMA | ON FILE |
| PASQUALE DESANTIS | ON FILE |
| PASQUALE DEVITO | ON FILE |
| PASQUALE DI DONNA | ON FILE |
| PASQUALE ETTORRE | ON FILE |
| PASQUALE FABIANO | ON FILE |
| PASQUALE FASULO | ON FILE |
| PASQUALE FIORILLO | ON FILE |
| PASQUALE FLORIO | ON FILE |
| PASQUALE FRANZE | ON FILE |
| PASQUALE FUSCA | ON FILE |
| PASQUALE INGARDO | ON FILE |
| PASQUALE INGARDO | ON FILE |
| PASQUALE INTERMOIA | ON FILE |
| PASQUALE LAROSA | ON FILE |
| PASQUALE LAVECCHIA | ON FILE |
| PASQUALE LEONE | ON FILE |
| PASQUALE LOTTI | ON FILE |
| PASQUALE LUCENTI | ON FILE |
| PASQUALE MASELLI | ON FILE |
| PASQUALE MAURELLA | ON FILE |
| PASQUALE MENDITTO | ON FILE |
| PASQUALE MULE | ON FILE |
| PASQUALE NACCA | ON FILE |
| PASQUALE PALADINO | ON FILE |
| PASQUALE PAONE | ON FILE |
| PASQUALE PARAGLIOLA | ON FILE |
| PASQUALE PASSARO | ON FILE |
| PASQUALE PATRIZI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PASQUALE PIO GRIECO | ON FILE |
| PASQUALE PIO MAZZELLA DI BOSCO | ON FILE |
| PASQUALE ROMANO | ON FILE |
| PASQUALE ROSSO | ON FILE |
| PASQUALE SALIERNO | ON FILE |
| PASQUALE SALZA | ON FILE |
| PASQUALE SARNELLI | ON FILE |
| PASQUALE SGAMBATI | ON FILE |
| PASQUALE SILECI | ON FILE |
| PASQUALE SORRENTINO | ON FILE |
| Pasquale Sorrentino | sorrentino-pasquale@hotmail.it |
| PASQUALE STRANGIS | ON FILE |
| PASQUALE TADDEO | ON FILE |
| PASQUALE TRIA | ON FILE |
| Pasquale Vultaggio | ON FILE |
| Pasquale, Marco Di | ON FILE |
| PASQUALINA MOSCA | ON FILE |
| PASQUALINA ZACCHIA | ON FILE |
| PASQUALINO ARAMO | ON FILE |
| PASQUALINO BORSELLINO | ON FILE |
| PASQUALINO CARBONE | ON FILE |
| PASQUALINO CESARIO | ON FILE |
| PASQUIER WILFRIED | ON FILE |
| PASQUIET FRANCK | ON FILE |
| PASQUINI JEAN-BAPTISTE | ON FILE |
| PASS LEE | ON FILE |
| PASSA RIEDEWALD | ON FILE |
| PASSADE, MICHAEL | ON FILE |
| PASSAKORN KHUSAKSRISAKUL | ON FILE |
| PASSANG JAMES | ON FILE |
| PASSAWAN MUANGSUK | ON FILE |
| PASSAWIT KAOVILAI | ON FILE |
| PASSERAT JONATHAN | ON FILE |
| Passiatore, Stefano | ON FILE |
| PASSMORE CAPITAL PTY LTD ATF PASSMORE FAMILY SUPER FUND | ON FILE |
| Passmore, Joshua Michael | ON FILE |
| PASTA FABIO | ON FILE |
| PASTE LITO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PASTEUR ALEX | ON FILE |
| PASTI LLITA | ON FILE |
| PASTOR HODARI HAMILTON | ON FILE |
| PASTOR SEGUN AWODIYA | ON FILE |
| PASTOR THADEUS AUSTIN | ON FILE |
| Pastor, Mark | ON FILE |
| PASTORIOUS L POWELL | ON FILE |
| Pasu Liptapanlop | ON FILE |
| PASU LIPTAPANLOP | ON FILE |
| PASZOLO ALBA | ON FILE |
| PASZTOR GABOR | ON FILE |
| PAT  FLORES | ON FILE |
| PAT BEECHER | ON FILE |
| PAT BORRA | ON FILE |
| PAT BOSS | ON FILE |
| PAT BOWMAN | ON FILE |
| PAT BRADY | ON FILE |
| PAT BURNS | ON FILE |
| PAT CALTAGIRONE | ON FILE |
| PAT CANNON | ON FILE |
| PAT CANNON | ON FILE |
| PAT CERES | ON FILE |
| PAT COLL | ON FILE |
| PAT FOLEY | ON FILE |
| PAT FOURNIER | ON FILE |
| PAT FREISE | ON FILE |
| PAT HARLAN | ON FILE |
| PAT HARTL | ON FILE |
| PAT HAWKER | ON FILE |
| PAT J. ADAMS | ON FILE |
| PAT JAKOPCHEK | ON FILE |
| PAT JONES | ON FILE |
| PAT KARNCHANACHARI | ON FILE |
| PAT KEANE | ON FILE |
| PAT KEANE | ON FILE |
| PAT LE | ON FILE |
| PAT MAHONEY | ON FILE |
| PAT MANNING | ON FILE |
| PAT MCDONALD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAT MEIGHAN | ON FILE |
| PAT MOLIDOR | ON FILE |
| PAT MONTGOMERY | ON FILE |
| PAT O DONNELL | ON FILE |
| PAT PEIKERT | ON FILE |
| PAT PHAM | ON FILE |
| PAT QUINN | ON FILE |
| PAT ROSE | ON FILE |
| PAT RUBERTO | ON FILE |
| PAT SANTEK | ON FILE |
| PAT SEREDIUK | ON FILE |
| PAT SHAFFER | ON FILE |
| PAT SHUEH | ON FILE |
| PAT SMITH | ON FILE |
| PAT SNIDER | ON FILE |
| PAT SOON WEI | ON FILE |
| PAT SU | ON FILE |
| PAT SZE-YEN LIN | ON FILE |
| PAT TEFTELLER | ON FILE |
| PAT TIEN | ON FILE |
| PAT TIMOTHY | ON FILE |
| PAT TOMPKINS | ON FILE |
| PAT WARWICK | ON FILE |
| PAT WILSON | ON FILE |
| PATAN RIYAZ | ON FILE |
| PATANIN LAM | ON FILE |
| PATANROI, DANIEL | ON FILE |
| PATAPEE LOHPRASERT | ON FILE |
| PATARAMON HAWK | ON FILE |
| PATARAPOL CHUTINUNTANAKUL | ON FILE |
| PATARAPOL PRUTITUMAKUL | ON FILE |
| PATARD Guillaume | gpatard@gmail.com |
| PATATRAT PANYAVUDHIKRAI | ON FILE |
| PATCH SMSF PTY LTD | ON FILE |
| PATCHARA THONGLOR | ON FILE |
| PATCHARA VONGVIJIT | ON FILE |
| PATCHARAKARN SIRIKULWARANG | ON FILE |
| PATCHARALUK BUNGAMONGKOL | ON FILE |
| Patcharaluk Bungamongkol | patcharaluk.neat@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATCHARAPON PHASO | ON FILE |
| PATCHARAPON KAMKARN | ON FILE |
| PATCHARAPON SUPPIUMLARP | ON FILE |
| PATCHARAPORN KAEWKHONTRONG | ON FILE |
| PATCHARAPRON BUNLUE | ON FILE |
| PATCHARAPRUK SUWANLOY | ON FILE |
| PATCHAREYA MEKASUWANDIT | ON FILE |
| PATCHARIDA CHATSIRIVICHAIKUL | ON FILE |
| PATCHAVA, MAHESH | ON FILE |
| PATCHAWAT BUNYASAI | ON FILE |
| PATCHAYA CHANSEMA | ON FILE |
| PATCHAYAWEE PASITTWARRAKUL | ON FILE |
| PATCHLEN MADDEN | ON FILE |
| PATE HOLLIS | ON FILE |
| PATE, LLC | ON FILE |
| PATE, JACOB | ON FILE |
| PATEL SUPER FUND | ON FILE |
| PATEL FORAM | ON FILE |
| PATEL HETALBEN HIMALAY | ON FILE |
| PATEL JAYANTILAL ISHVARLAL | ON FILE |
| PATEL KRUTI | ON FILE |
| PATEL NIMESH KARSAN | ON FILE |
| PATEL PATEL | ON FILE |
| PATEL RAJESHBHAI | ON FILE |
| PATEL RONAKKUMAR VIHABHAI | ON FILE |
| PATEL YASHKUMAR VIHABHAI | ON FILE |
| Patel, Ashwin | ON FILE |
| PATEL, JASH MAHENDAR | ON FILE |
| Patel, Mehul | ON FILE |
| PATEL, MUHAMMAD ABRAR | ON FILE |
| PATEL, NEIL | ON FILE |
| PATEL, NIKHIL | ON FILE |
| PATEL, PRAJESH GULU | ON FILE |
| PATEL, PRIYANK GULU | ON FILE |
| PATEL, PRIYANK GULU | PRIYANK247@GMAIL.COM |
| Patel, Rashmi | ON FILE |
| Patel, Rikky | ON FILE |
| Patel, Rikky | ON FILE |
| Patel, Sandip | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Patel, Sanjay | ON FILE |
| Patel, Sunilkumar | ON FILE |
| Patel, Vanita | ON FILE |
| PATEL, VANITA | ON FILE |
| PATEL, VIJAYKUMAR | ON FILE |
| Patel, Vivek | ON FILE |
| PATELIS RODITIS | ON FILE |
| PATERSON CHOW | ON FILE |
| PATHAI ANOTHAROM | ON FILE |
| PATHAK DEEWAKAR | ON FILE |
| PATHAKUNTA MURALI KRISHNA REDDY | ON FILE |
| PATHARACHANOK SURIYAPRAPADILOK | ON FILE |
| PATHIK DESAI | ON FILE |
| PATHIK DESAI | ON FILE |
| PATHIK PATEL | ON FILE |
| PATHIK SUVARNAKAR | ON FILE |
| PATHIPATI NIKHIL | ON FILE |
| PATHIRATHNAGE GUNARATHNA | ON FILE |
| PATHMA GURUSAMY | ON FILE |
| PATHMADEVAN RATHNAM | ON FILE |
| PATHMALATHA HERATH | ON FILE |
| PATHMANADHAN PRAVEEN | ON FILE |
| PATHMARAJAH JAMESANTONY | ON FILE |
| PATHMASIRI SILVA | ON FILE |
| PATHMAWATHI WALIMUNI | ON FILE |
| PATHMINI WANASOORIYA | ON FILE |
| PATHOMPHONG PHONGCHALEERAT | ON FILE |
| PATHOMPONG PUANGPONG | ON FILE |
| PATHRAVIDA KANG | ON FILE |
| PATHTHINI WASAM PRATHAPA MANGALA SRI BALADEWA | ON FILE |
| PATHTHINIKUTTIGE ANTON ROSHANE LAKSHAN NONIS | ON FILE |
| PATHUM DANTHANARAYANA | ON FILE |
| PATHUM DILSHAN WEDUMPULI ACHCHIGE DON | ON FILE |
| PATHUM GORAKANAGEDARA | ON FILE |
| PATHUM MADHUSANKA | ON FILE |
| PATHUM VIDURANGA | ON FILE |
| PATHUMA FARRIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATHYNATHAN SELLAMUTHU | ON FILE |
| PATI SOAGIA | ON FILE |
| PATIDA VONGPUNYA | ON FILE |
| PATIENCE AGYEMAN | ON FILE |
| PATIENCE AHYIA | ON FILE |
| PATIENCE ALIGHO | ON FILE |
| PATIENCE DAIRE | ON FILE |
| PATIENCE DORMAN | ON FILE |
| PATIENCE GBAFA | ON FILE |
| PATIENCE KENREN | ON FILE |
| PATIENCE MUNANGWA | ON FILE |
| PATIENCE OLADEINDE | ON FILE |
| PATIL, SMITA | ON FILE |
| PATIMAT AHMEDOVA | ON FILE |
| PATINI SAHU | ON FILE |
| PATIPAN LEEGACHANG | ON FILE |
| PATIPAT LUANGWIRUN | ON FILE |
| PATIPHAT POLINTA | ON FILE |
| PATIYUT AUPAPONG | ON FILE |
| PAŤKA ADAMČÍKOVÁ | ON FILE |
| PATOMPONG MANPRASATKUL | ON FILE |
| PATREIA BOND | ON FILE |
| PATRIC DUX | ON FILE |
| PATRIC EDMUNDS | ON FILE |
| PATRIC GALVEZ POTS | ON FILE |
| PATRIC GLANZMANN | ON FILE |
| PATRIC HOLLY | ON FILE |
| PATRIC HOLT | ON FILE |
| PATRIC HUITTINEN | ON FILE |
| PATRIC JÄGGI | ON FILE |
| PATRIC JONES | ON FILE |
| PATRIC KANGASMÄKI | ON FILE |
| PATRIC MEREDITH | ON FILE |
| PATRIC NEIS | ON FILE |
| PATRIC SARIN | ON FILE |
| PATRIC THANOS | ON FILE |
| PATRIC THOMAS WELCH | ON FILE |
| PATRIC YOUNG | ON FILE |
| PATRICA DIXON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICE  LECLERCQ | ON FILE |
| PATRICE  MASSON | ON FILE |
| PATRICE  OGERET | ON FILE |
| PATRICE ASSANTE | ON FILE |
| PATRICE BAUDIN | ON FILE |
| PATRICE BERTHE | ON FILE |
| PATRICE BORDAS | ON FILE |
| PATRICE BOUNAKOFF | ON FILE |
| PATRICE CANNEY | ON FILE |
| PATRICE CHEUNG | ON FILE |
| PATRICE COLLOMB | ON FILE |
| PATRICE CYPRIEN | ON FILE |
| PATRICE DA COSTA | ON FILE |
| PATRICE EMMANUEL CLAUDE GESBERT | ON FILE |
| PATRICE ETIENNE | ON FILE |
| PATRICE EVANS | ON FILE |
| PATRICE GEORGES EMILE VINCENT | ON FILE |
| PATRICE GILGAN | ON FILE |
| PATRICE GOOSSENS | ON FILE |
| PATRICE GORRE | ON FILE |
| PATRICE GUALCO | ON FILE |
| PATRICE HSIA | ON FILE |
| PATRICE LALIBERTE | ON FILE |
| PATRICE LAVIGNE | ON FILE |
| PATRICE LEE MIN KAM | ON FILE |
| PATRICE LOUISON | ON FILE |
| PATRICE MARIE MC CAULEY | ON FILE |
| PATRICE MOUSSET | ON FILE |
| PATRICE NADEAU | ON FILE |
| PATRICE NOLIN | ON FILE |
| PATRICE PAPOT | ON FILE |
| PATRICE PAULET | ON FILE |
| PATRICE POUJOL | ON FILE |
| PATRICE ROSE | ON FILE |
| PATRICE SCANAVINI | ON FILE |
| PATRICH BAGNI | ON FILE |
| PATRICH SÖDERSTRÖM | ON FILE |
| PATRICIA  ARRIAGADA | ON FILE |
| PATRICIA  BAUMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICIA BERGER BLACK | ON FILE |
| PATRICIA CHAPMAN | ON FILE |
| PATRICIA CORREA | ON FILE |
| PATRICIA CRUZ | ON FILE |
| PATRICIA DE CARVALHO AGUIAR | ON FILE |
| PATRICIA DENNIS | ON FILE |
| PATRICIA FERNANDEZ DE CASTRO | ON FILE |
| PATRICIA GOMEZ | ON FILE |
| PATRICIA JACQUES | ON FILE |
| PATRICIA JONES | ON FILE |
| PATRICIA LESCANO | ON FILE |
| PATRICIA LESCANO | ON FILE |
| PATRICIA MACRITCHIE | ON FILE |
| PATRICIA MARIE NOACK | ON FILE |
| PATRICIA MESSER | ON FILE |
| PATRICIA MICHAEL HAMMERSCHMIDT | ON FILE |
| PATRICIA NEMAR | ON FILE |
| PATRICIA PASCAL | ON FILE |
| PATRICIA POLLARD | ON FILE |
| PATRICIA ROUGHNEEN | ON FILE |
| PATRICIA SMITH | ON FILE |
| PATRÍCIA SOUZA | ON FILE |
| PATRICIA TAVIRA MUNOZ | ON FILE |
| PATRICIA TENNERY | ON FILE |
| PATRICIA VALDES | ON FILE |
| PATRICIA VEGA | ON FILE |
| PATRICIA WALKER | ON FILE |
| PATRICIA WHITSED | ON FILE |
| PATRICIA WILLIAMS | ON FILE |
| PATRICIA WOODS | ON FILE |
| PATRICIA ZERPA | ON FILE |
| Patricia Arsenault | ON FILE |
| PATRÍCIA ADAMČÍKOVÁ | ON FILE |
| PATRICIA AGUIRRE | ON FILE |
| PATRICIA ALBERT | ON FILE |
| PATRICIA ALBIDREZ | ON FILE |
| PATRICIA ALCAINA REYES | ON FILE |
| PATRICIA ALEJANDRA DANTONIO | ON FILE |
| PATRÍCIA ALEXANDRA ALVES MARQUES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICIA ALEXANDRA MAIA CARVALHO RODRIGUES | ON FILE |
| PATRICIA ALEXANDRA OLIVEIRA GONCALVES ROCHA | ON FILE |
| PATRICIA ALFARO | ON FILE |
| PATRICIA ALLEN | ON FILE |
| PATRÍCIA ALVES | ON FILE |
| PATRICIA AMARO | ON FILE |
| PATRICIA ANCHETA | ON FILE |
| PATRICIA ANN BUDD | ON FILE |
| PATRICIA ANN DINGLASAN | ON FILE |
| PATRICIA ANN KANE | ON FILE |
| PATRICIA ANN KASSEBAUM-EGER | ON FILE |
| PATRICIA ANN KENNEDY | ON FILE |
| PATRICIA ANN LEARY | ON FILE |
| PATRICIA ANNY MISSIO | ON FILE |
| PATRICIA ANTHONY ORGERET | ON FILE |
| PATRICIA ARATI | ON FILE |
| PATRICIA ARBOLEDAS FRONTINAN | ON FILE |
| PATRICIA ARICOMA | ON FILE |
| PATRICIA ARRARAZ | ON FILE |
| PATRICIA ARSENAULT | ON FILE |
| PATRICIA AUGHTRY | ON FILE |
| PATRICIA AUVIEUX | ON FILE |
| PATRICIA BACA | ON FILE |
| PATRICIA BACA | ON FILE |
| PATRICIA BACA | ON FILE |
| PATRICIA BACA | ON FILE |
| PATRICIA BACA | ON FILE |
| PATRICIA BACA | ON FILE |
| PATRICIA BACA | ON FILE |
| PATRICIA BACA | ON FILE |
| PATRICIA BACA | ON FILE |
| PATRICIA BACA | ON FILE |
| PATRICIA BACCA BONILLA | ON FILE |
| PATRICIA BALLESTEROS | ON FILE |
| Patricia Ballesteros | ON FILE |
| Patricia Ballesteros | ON FILE |
| PATRICIA BALSINK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICIA BERRIMAN | ON FILE |
| PATRICIA BERRY | ON FILE |
| PATRICIA BEYELER | ON FILE |
| PATRICIA BLADE | ON FILE |
| PATRICIA BLANKS | ON FILE |
| PATRICIA BOCHERT | ON FILE |
| Patricia Bochert | patriciabochert@yahoo.com |
| PATRICIA BORREGO | ON FILE |
| PATRICIA BRADY | ON FILE |
| PATRICIA BRESKU | ON FILE |
| PATRICIA BRIGGETH | ON FILE |
| PATRICIA BROOKS | ON FILE |
| PATRICIA BRUNER | ON FILE |
| PATRICIA BUCKMAN | ON FILE |
| PATRICIA BURASCHI | ON FILE |
| PATRICIA CAMILLE ANTONY | ON FILE |
| PATRICIA CARAPINHA | ON FILE |
| PATRICIA CARBONELL | ON FILE |
| PATRICIA CARDOZO | ON FILE |
| PATRICIA CARINA ROMERO | ON FILE |
| PATRICIA CARNAGO | ON FILE |
| PATRICIA CARO | ON FILE |
| PATRICIA CARRASCO FRANCA DE LENCASTRE CARLOS | ON FILE |
| Patricia Carroll. | mstrish4u@verizon.net |
| PATRICIA CATHERINE SOTO ALVARADO | ON FILE |
| PATRICIA CAVALLO | ON FILE |
| PATRICIA CEBOLLERO | ON FILE |
| PATRICIA CHAN | ON FILE |
| PATRICIA CHAPMAN | ON FILE |
| PATRICIA CHINONYE | ON FILE |
| PATRICIA CLEMENT | ON FILE |
| PATRICIA COLE | ON FILE |
| PATRICIA COMPTON | ON FILE |
| PATRICIA CONCEPCION VITORIA | ON FILE |
| PATRICIA CONTE | ON FILE |
| PATRICIA CORTELO | ON FILE |
| PATRICIA CORTES | ON FILE |
| PATRICIA COSTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRÍCIA COSTA | ON FILE |
| PATRICIA CREEDEN | ON FILE |
| PATRICIA CROOK | ON FILE |
| PATRICIA CUELLAR | ON FILE |
| PATRICIA DANIELLE SCRIVA | ON FILE |
| PATRICIA DANOVA | ON FILE |
| PATRICIA DAŇOVÁ | ON FILE |
| PATRICIA DAVIS | ON FILE |
| PATRICIA DE HAUWERE | ON FILE |
| PATRICIA DE JESUS | ON FILE |
| PATRICIA DEL CARMEN DIAZ HUERTA | ON FILE |
| PATRICIA DIAZ CABALLEROS | ON FILE |
| PATRICIA DICK | ON FILE |
| PATRICIA DIENSKE | ON FILE |
| PATRICIA DILLON | ON FILE |
| PATRICIA DITTMER | ON FILE |
| PATRICIA DONNELLY | ON FILE |
| PATRICIA DOWDYE | ON FILE |
| PATRICIA DUFFIN | ON FILE |
| PATRICIA EDDINS | ON FILE |
| PATRICIA EKPO | ON FILE |
| PATRICIA ELENA FUENTES MENESES | ON FILE |
| PATRICIA ELOI MANTA DOS SANTOS | ON FILE |
| PATRICIA ENGELBRECHT | ON FILE |
| PATRICIA ESTHER ZACARIAS | ON FILE |
| PATRICIA ETHEART | ON FILE |
| PATRICIA FABIANA BOTE | ON FILE |
| PATRICIA FAIRBROTHER | ON FILE |
| PATRICIA FARDELLA | ON FILE |
| PATRICIA FE GABRIEL | ON FILE |
| PATRICIA FERKOVA | ON FILE |
| PATRICIA FERNANDEZ | ON FILE |
| PATRICIA FERNANDEZ | ON FILE |
| PATRICIA FLUGIGNER | ON FILE |
| PATRICIA FRANKS MILLER | ON FILE |
| PATRICIA FUENTES | ON FILE |
| PATRICIA GAITE | ON FILE |
| PATRICIA GALINDO | ON FILE |
| PATRICIA GARCIA NOLAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICIA GARCIRREYNALDOS | ON FILE |
| PATRICIA GARZON | ON FILE |
| PATRICIA GEISSE | ON FILE |
| PATRICIA GERRITS | ON FILE |
| PATRICIA GIACHETTI | ON FILE |
| PATRICIA GODALE | ON FILE |
| PATRICIA GOMEZ | ON FILE |
| PATRICIA GOMEZ | ON FILE |
| PATRICIA GOMEZ AKERLUND | ON FILE |
| PATRICIA GONZALEZ | ON FILE |
| PATRICIA GONZALEZ | ON FILE |
| PATRÍCIA GONZÁLEZ | ON FILE |
| PATRICIA GRAHAM | ON FILE |
| PATRICIA GRIFFITH | ON FILE |
| PATRICIA GUEDES | ON FILE |
| PATRICIA HAMMACK | ON FILE |
| PATRICIA HAMMOND | ON FILE |
| PATRICIA HANSON | ON FILE |
| PATRICIA HANTEN | ON FILE |
| PATRICIA HARINGA | ON FILE |
| PATRICIA HARTMANN | ON FILE |
| PATRICIA HAWKINS | ON FILE |
| PATRICIA HEARD | ON FILE |
| PATRICIA HENRIQUES LEITE | ON FILE |
| PATRICIA HERRERA | ON FILE |
| PATRICIA HEWSON | ON FILE |
| PATRICIA HIBBERT | ON FILE |
| PATRICIA HINKLEY | ON FILE |
| PATRICIA HOBBS-CANNE | ON FILE |
| PATRICIA HOGAN JOYCE | ON FILE |
| PATRICIA HUGHES | ON FILE |
| PATRICIA HUIJBERS | ON FILE |
| PATRICIA IDA SOTELO CARREÑO | ON FILE |
| PATRICIA ISAGUIRRE | ON FILE |
| PATRICIA IZURIETA | ON FILE |
| Patricia J Messer | ON FILE |
| PATRICIA JACKSON | ON FILE |
| PATRICIA JACKSON | ON FILE |
| PATRICIA JANECEK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICIA JENKINS | ON FILE |
| PATRICIA JEREMIALLE | ON FILE |
| PATRICIA JOFRÉ | ON FILE |
| PATRICIA JOHNS | ON FILE |
| PATRICIA JOHNSON | ON FILE |
| PATRICIA JONES | ON FILE |
| PATRICIA JONES | ON FILE |
| PATRICIA JOSE FIGUEIREDO LOPES | ON FILE |
| PATRICIA JULIA CHERO MIRANDA | ON FILE |
| PATRICIA KALIL | ON FILE |
| PATRICIA KAPONGA | ON FILE |
| PATRICIA KARPINSKI | ON FILE |
| PATRICIA KELLY | ON FILE |
| PATRICIA KENNEDY | ON FILE |
| PATRICIA KIMMELMAN | ON FILE |
| PATRICIA KUBISTA | ON FILE |
| PATRICIA KWOK | ON FILE |
| PATRICIA LANGFORD | ON FILE |
| PATRICIA LATORRE ROBLES | ON FILE |
| PATRICIA LAVENDER | ON FILE |
| PATRICIA LE CAROFF | ON FILE |
| PATRICIA LEIER | ON FILE |
| PATRICIA LIM | ON FILE |
| PATRICIA LITTMAN | ON FILE |
| PATRICIA LIU | ON FILE |
| PATRICIA LOIS TALUSIG | ON FILE |
| PATRICIA LÓPEZ ACOSTA | ON FILE |
| PATRICIA LOPEZ LUQUE | ON FILE |
| PATRICIA LORENA CABRERA SALAS | ON FILE |
| PATRICIA LORENA FUENTES VILLARROEL | ON FILE |
| PATRICIA LOW | ON FILE |
| PATRICIA LOYEN | ON FILE |
| PATRICIA LUBEGA | ON FILE |
| PATRICIA LULENDO | ON FILE |
| PATRICIA LYNN ALLEN CUNNINGHAM | ON FILE |
| PATRICIA LYNN HANKE | ON FILE |
| PATRICIA MADRID | ON FILE |
| PATRICIA MALINOWSKI | ON FILE |
| PATRICIA MANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICIA MARCHIONI | ON FILE |
| PATRICIA MARIA PITA MENDES VAZ | ON FILE |
| PATRICIA MARIE MCDANIEL | ON FILE |
| PATRÍCIA MARTA | ON FILE |
| PATRICIA MARTINO | ON FILE |
| PATRICIA MARX | ON FILE |
| PATRICIA MASTERS | ON FILE |
| PATRICIA MAZA | ON FILE |
| PATRICIA MCBRAYER | ON FILE |
| PATRICIA MCCARTER | ON FILE |
| PATRICIA MCWILLIAMS | ON FILE |
| PATRICIA MEERTENS | ON FILE |
| PATRICIA MELODY | ON FILE |
| PATRICIA MENARDI-BLAßNIG | ON FILE |
| PATRICIA MERCIER FERLAND | ON FILE |
| PATRICIA MERRILL | ON FILE |
| PATRICIA MILLAN | ON FILE |
| PATRICIA MILLER | ON FILE |
| PATRICIA MILLER | ON FILE |
| PATRICIA MONDOÑO HERNANDEZ | ON FILE |
| PATRICIA MONICA PIMENTEL | ON FILE |
| PATRICIA MOONEY | ON FILE |
| PATRICIA MORGAN | ON FILE |
| PATRICIA MORRIS | ON FILE |
| PATRICIA MUNOZ | ON FILE |
| PATRICIA NANCY DANCE | ON FILE |
| PATRICIA NAVARRO | ON FILE |
| PATRICIA NAVASCUES | ON FILE |
| PATRICIA NEO | ON FILE |
| PATRICIA NEUBAUER | ON FILE |
| PATRÍCIA NEVES | ON FILE |
| PATRICIA NICOLE BONILLA | ON FILE |
| PATRICIA NICOLE MARTINEZ | ON FILE |
| PATRICIA NIETO | ON FILE |
| PATRICIA NIETO | ON FILE |
| PATRICIA NIEVES | ON FILE |
| PATRICIA NIEVES YANES | ON FILE |
| PATRICIA NIU | ON FILE |
| PATRICIA NORDENHAUG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICIA NORTON | ON FILE |
| PATRICIA NOVOA | ON FILE |
| PATRÍCIA NUNES | ON FILE |
| PATRICIA NUÑEZ | ON FILE |
| PATRICIA OLIVEIRA | ON FILE |
| PATRICIA OLIVEIRA | ON FILE |
| PATRICIA ONG | ON FILE |
| PATRICIA PARDEE | ON FILE |
| PATRÍCIA PATACO | ON FILE |
| PATRICIA PENA | ON FILE |
| PATRICIA PERALTA | ON FILE |
| PATRICIA PEREIRA | ON FILE |
| PATRÍCIA PEREIRA | ON FILE |
| PATRICIA PEREZ | ON FILE |
| PATRICIA PETERSKY | ON FILE |
| PATRICIA PHILIPPART | ON FILE |
| PATRICIA PINDOT | ON FILE |
| PATRICIA PONA | ON FILE |
| PATRICIA POULIN | ON FILE |
| PATRICIA POWERS | ON FILE |
| PATRICIA PUCCIO | ON FILE |
| PATRICIA RACCIATTI | ON FILE |
| PATRICIA RAMIREZ | ON FILE |
| PATRICIA RASMUSSEN | ON FILE |
| PATRICIA REATEGUI | ON FILE |
| PATRICIA RECIO | ON FILE |
| PATRICIA REINOSO AREVALO | ON FILE |
| PATRICIA RENSEL | ON FILE |
| PATRICIA RIBEIRO | ON FILE |
| PATRICIA RIVAS | ON FILE |
| PATRICIA RODRIGUES | ON FILE |
| PATRICIA ROMAGNA PINTER | ON FILE |
| PATRICIA ROMERO SPEYER | ON FILE |
| PATRICIA ROSANA PEREZ | ON FILE |
| PATRICIA ROSARIO | ON FILE |
| PATRICIA RUGGIERO | ON FILE |
| PATRICIA RUIZ IGLESIAS | ON FILE |
| PATRICIA SALOMON | ON FILE |
| PATRICIA SANCHEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICIA SANTOS | ON FILE |
| Patricia Santos | patricia.s.eloy@gmail.com |
| PATRÍCIA SARAIVA | ON FILE |
| PATRICIA SCHEELS | ON FILE |
| PATRICIA SHANNON | ON FILE |
| PATRICIA SHARP | ON FILE |
| PATRICIA SIEGFRIED | ON FILE |
| PATRICIA SILI | ON FILE |
| PATRICIA SILVA | ON FILE |
| PATRÍCIA SILVA | ON FILE |
| PATRÍCIA SILVA | ON FILE |
| PATRICIA SILVIA GOYENECHEA | ON FILE |
| PATRÍCIA SOBRAL | ON FILE |
| PATRICIA SORANNO | ON FILE |
| PATRICIA SOSA | ON FILE |
| PATRICIA STEPHENS | ON FILE |
| PATRICIA STIMPFL | ON FILE |
| PATRICIA STOUFFER | ON FILE |
| PATRÍCIA STÚPALOVÁ | ON FILE |
| PATRICIA TAITAGUE | ON FILE |
| PATRICIA TAMEZ | ON FILE |
| PATRICIA TAN | ON FILE |
| PATRICIA TARIFA | ON FILE |
| PATRICIA TARRE MOSER | ON FILE |
| PATRICIA TERENAS | ON FILE |
| PATRICIA THEISS | ON FILE |
| Patricia Theiss | theisspat@gmail.com |
| PATRICIA THORN | ON FILE |
| PATRICIA TOBIN | ON FILE |
| PATRICIA TONELLI SEBASTIAO | ON FILE |
| PATRICIA TORRES | ON FILE |
| PATRICIA TORRES DIAZ | ON FILE |
| PATRICIA TRIVERI | ON FILE |
| PATRICIA TUNG | ON FILE |
| PATRICIA TURNEY | ON FILE |
| PATRICIA TUTTLE | ON FILE |
| Patricia Tzannakos | ON FILE |
| PATRICIA TZANNAKOS | ON FILE |
| PATRICIA UNDERWOOD | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICIA URSICELLI | ON FILE |
| PATRICIA VALKENBURG | ON FILE |
| PATRICIA VAN DEN BERG | ON FILE |
| PATRICIA VAN KLEEF | ON FILE |
| PATRICIA VAUGHN | ON FILE |
| PATRICIA VEAL | ON FILE |
| PATRICIA VEGA | ON FILE |
| PATRICIA VEGA | ON FILE |
| PATRICIA VELÁZQUEZ | ON FILE |
| PATRICIA VERANNEMAN | ON FILE |
| PATRICIA VERONICA MEYER | ON FILE |
| Patricia Victoria John | ON FILE |
| PATRICIA VIGNA | ON FILE |
| PATRICIA VILCAPOMA | ON FILE |
| PATRICIA VILE | ON FILE |
| PATRICIA VO | ON FILE |
| PATRICIA VODINELICH | ON FILE |
| PATRICIA WALLACE | ON FILE |
| PATRICIA WEAVER | ON FILE |
| PATRICIA WEBER | ON FILE |
| PATRICIA WEIGAND | ON FILE |
| PATRICIA WHITNAH | ON FILE |
| PATRICIA WILLERS | ON FILE |
| PATRICIA WILLIAMS | ON FILE |
| PATRICIA WILSON | ON FILE |
| PATRICIA WILTHEW | ON FILE |
| PATRICIA WOHLWEND | ON FILE |
| PATRICIA WU | ON FILE |
| PATRICIA WYNN | ON FILE |
| PATRICIA YAGHI | ON FILE |
| PATRICIA YAO | ON FILE |
| PATRICIA ZAMBRANO | ON FILE |
| PATRICIA ZENTENO | ON FILE |
| PATRICIA ZIEGLER | ON FILE |
| PATRICIAL LEE | ON FILE |
| PATRICIJA KOCMUT | ON FILE |
| PATRICIO CONDE | ON FILE |
| PATRICIO DURAN | ON FILE |
| PATRICIO ERICES QUIROGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICIO  GARCIA | ON FILE |
| PATRICIO ABRIL TOM ATILLO | ON FILE |
| PATRICIO ACOSTA | ON FILE |
| PATRICIO ALEJANDRO BERRETA | ON FILE |
| PATRICIO ARMIJOS | ON FILE |
| PATRICIO AUGUSTO RUBIO GARRIDO | ON FILE |
| PATRICIO BAÑUELOS LIZARRAGA | ON FILE |
| PATRICIO BATTELLINI | ON FILE |
| PATRICIO BAZÁN | ON FILE |
| PATRICIO BENITEZ | ON FILE |
| PATRICIO BURBAN | ON FILE |
| PATRICIO CANETE | ON FILE |
| PATRICIO CASILLAS | ON FILE |
| PATRICIO CEFERINO RUGGIERO | ON FILE |
| PATRICIO CONTRERAS | ON FILE |
| PATRICIO DOIG ESPINOSA | ON FILE |
| PATRICIO DRAGO | ON FILE |
| PATRICIO DRAGOBRATOVIC | ON FILE |
| PATRICIO EDUARDO DANDREA ESCODA | ON FILE |
| PATRICIO ESPINA | ON FILE |
| PATRICIO FENOGLIO | ON FILE |
| PATRICIO FLORES | ON FILE |
| PATRICIO GARCIA NAVARRO | ON FILE |
| PATRICIO GONZALEZ | ON FILE |
| PATRICIO GONZALEZ | ON FILE |
| PATRICIO GONZÁLEZ | ON FILE |
| PATRICIO HANSEN | ON FILE |
| PATRICIO JUAREZ DIEZ | ON FILE |
| PATRICIO LABAIG | ON FILE |
| PATRICIO LAMELA | ON FILE |
| PATRICIO LATORRE | ON FILE |
| PATRICIO LÓPEZ JURI | ON FILE |
| PATRICIO LOYOLA FUENTES | ON FILE |
| PATRICIO MALDONADO YUBRIN | ON FILE |
| PATRICIO MARIANO MIGONE | ON FILE |
| PATRICIO MOGILA | ON FILE |
| PATRICIO MORA | ON FILE |
| PATRICIO NAHUEL ACRI | ON FILE |
| PATRICIO PALACIOS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICIO PANIAGUA | ON FILE |
| PATRICIO PEREZ DE LEON | ON FILE |
| PATRICIO PEREZ ITURRASPE | ON FILE |
| PATRICIO PICHLING | ON FILE |
| PATRICIO POTENTE | ON FILE |
| PATRICIO RENE GONZALEZ | ON FILE |
| PATRICIO RINALDI | ON FILE |
| PATRICIO ROMERO | ON FILE |
| PATRICIO S. CONTILLO | ON FILE |
| PATRICIO SANCHEZ | ON FILE |
| PATRICIO SÁNCHEZ | ON FILE |
| Patricio Sandoval Valderrama | ON FILE |
| PATRICIO SANDOVAL VALDERRAMA | ON FILE |
| PATRICIO SANDOVAL VALDERRAMA | ON FILE |
| PATRICIO SORIANO GARCIA | ON FILE |
| PATRICIO SOTO CANTILLANO | ON FILE |
| PATRICIO T ZAMORA | ON FILE |
| PATRICIO VICENS | ON FILE |
| PATRICIUS NAAKTGEBOREN | ON FILE |
| PATRICK AGBEMADON | ON FILE |
| PATRICK ANDUJAR | ON FILE |
| PATRICK ARTHUR | ON FILE |
| PATRICK BINGOLD | ON FILE |
| PATRICK BOVIER | ON FILE |
| PATRICK BUSE | ON FILE |
| PATRICK CARROLL HARRIS | ON FILE |
| PATRICK CHANG | ON FILE |
| PATRICK CHASSAGNE | ON FILE |
| PATRICK COLEMAN | ON FILE |
| PATRICK CRAWFORD | ON FILE |
| PATRICK DEMPSEY | ON FILE |
| PATRICK DEQUATTRO | ON FILE |
| PATRICK DUFFY | ON FILE |
| PATRICK DUNNE | ON FILE |
| PATRICK DURHAM | ON FILE |
| PATRICK ELLIS | ON FILE |
| PATRICK ELLIS | ON FILE |
| PATRICK ENGEN | ON FILE |
| PATRICK EPPERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK GRECO | ON FILE |
| PATRICK GREEN | ON FILE |
| PATRICK GREVEN | ON FILE |
| PATRICK GRIFFIN | ON FILE |
| PATRICK GUDERJAHN | ON FILE |
| PATRICK HAAS | ON FILE |
| PATRICK HALL | ON FILE |
| PATRICK HANLY | ON FILE |
| PATRICK HARDING | ON FILE |
| PATRICK HARRIS | ON FILE |
| PATRICK HARTMAN | ON FILE |
| PATRICK HERON | ON FILE |
| PATRICK HOEK | ON FILE |
| PATRICK HOFMEISTER | ON FILE |
| PATRICK HULL | ON FILE |
| PATRICK JOHNSEN | ON FILE |
| PATRICK KAPPLER | ON FILE |
| PATRICK KEHOE | ON FILE |
| PATRICK KENNY | ON FILE |
| PATRICK KIEFER | ON FILE |
| PATRICK KOVELESKI | ON FILE |
| PATRICK LA VELLE | ON FILE |
| PATRICK LACH | ON FILE |
| PATRICK LAMARRE | ON FILE |
| PATRICK LAMBOY | ON FILE |
| PATRICK LAWTON | ON FILE |
| PATRICK LEVESQUE | ON FILE |
| PATRICK LIM | ON FILE |
| PATRICK LUC | ON FILE |
| PATRICK LYNCH | ON FILE |
| PATRICK MARTIN | ON FILE |
| Patrick McDonald | ON FILE |
| PATRICK MCKENZIE | ON FILE |
| PATRICK MCNEAL | ON FILE |
| PATRICK MERRICK | ON FILE |
| PATRICK MINOT | ON FILE |
| PATRICK MØGELMOSE | ON FILE |
| PATRICK MULLEN | ON FILE |
| PATRICK MUNENE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK NARBONNE | ON FILE |
| PATRICK NEPTUNE | ON FILE |
| PATRICK NGUYEN | ON FILE |
| PATRICK NICOLLE | ON FILE |
| PATRICK O'BYRNE | ON FILE |
| PATRICK O'NEIL | ON FILE |
| PATRICK OKWUOBI | ON FILE |
| PATRICK ONG | ON FILE |
| PATRICK PAQUETTE | ON FILE |
| PATRICK PETERSEN | ON FILE |
| PATRICK PHELAN | ON FILE |
| PATRICK PIRRINGER | ON FILE |
| PATRICK RABEZANANY | ON FILE |
| PATRICK RAJMAN | ON FILE |
| PATRICK RENNENBERG | ON FILE |
| PATRICK RHODES | ON FILE |
| PATRICK RIGG | ON FILE |
| PATRICK RODWELL | ON FILE |
| PATRICK ROWLEY | ON FILE |
| PATRICK RYAN | ON FILE |
| PATRICK SALTER | ON FILE |
| PATRICK SAMAME | ON FILE |
| PATRICK SAVIOZ | ON FILE |
| PATRICK SAYOLS | ON FILE |
| PATRICK SCHNEIDER | ON FILE |
| PATRICK SMELTEKOP | ON FILE |
| PATRICK STAGGS | ON FILE |
| PATRICK STOWELL | ON FILE |
| PATRICK STRITZEL | ON FILE |
| PATRICK SUGGS | ON FILE |
| PATRICK TARGETE | ON FILE |
| PATRICK THEMOTUS | ON FILE |
| PATRICK TRUAX | ON FILE |
| PATRICK VAN DEN BOSCH | ON FILE |
| PATRICK VAN DER KANT | ON FILE |
| PATRICK VAN DER WOLF | ON FILE |
| PATRICK VAN SMIRREN | ON FILE |
| PATRICK VANDEN EEDE | ON FILE |
| PATRICK WALTERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK WARMAN | ON FILE |
| PATRICK WESTMAN | ON FILE |
| PATRICK WOODS | ON FILE |
| PATRICK WOUDENBERG | ON FILE |
| Patrick A Naredo | ON FILE |
| PATRICK A REED | patricknpwr@gmail.com |
| PATRICK AARON BOUSQUET | ON FILE |
| PATRICK AARON DEL ROSARIO | ON FILE |
| PATRICK ABEL | ON FILE |
| PATRICK ABELEDA | ON FILE |
| PATRICK ABU | ON FILE |
| PATRICK ACHESON | ON FILE |
| PATRICK ADAM ADAMIAN | ON FILE |
| PATRICK AFFOLTER | ON FILE |
| PATRICK AGBINCOLA | ON FILE |
| PATRICK AHAUS | ON FILE |
| PATRICK AHERN II | ON FILE |
| PATRICK AIREY | ON FILE |
| PATRICK ALAN LEONHARDT | ON FILE |
| PATRICK ALAO | ON FILE |
| PATRICK ALBER | ON FILE |
| PATRICK ALBERT RUTHERFORD | ON FILE |
| PATRICK ALBERT TALLEY | ON FILE |
| PATRICK ALBERT WILLIAMS | ON FILE |
| PATRICK ALBOR | ON FILE |
| PATRICK ALCEE | ON FILE |
| PATRICK ALDACA | ON FILE |
| PATRICK ALDAZ | ON FILE |
| PATRICK ALEO | ON FILE |
| PATRICK ALESSANDRE WROBLEWSKI PEREIRA | ON FILE |
| PATRICK ALEXANDER BADEG CHASE | ON FILE |
| PATRICK ALEXANDER MALCHEREK | ON FILE |
| PATRICK ALL II | ON FILE |
| PATRICK ALLEN | ON FILE |
| PATRICK ALLEN | ON FILE |
| PATRICK ALMAZAN | ON FILE |
| PATRICK AMADEU | ON FILE |
| Patrick Amarelis | ON FILE |
| PATRICK AMBS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK AMMANN | ON FILE |
| PATRICK AMYOT | ON FILE |
| PATRICK ANDERSEN | ON FILE |
| PATRICK ANDERSEN | ON FILE |
| PATRICK ANDERSON | ON FILE |
| PATRICK ANDERSSON | ON FILE |
| PATRICK ANDING | ON FILE |
| PATRICK ANDREW FERKANY | ON FILE |
| PATRICK ANDRUSZKIEWICZ | ON FILE |
| PATRICK ANIOKOYE | ON FILE |
| PATRICK ANTHONY MCGOWAN BUENO | ON FILE |
| PATRICK APARICIO | ON FILE |
| PATRICK ARCHAMBEAU | ON FILE |
| PATRICK AREN HORNBERGER | ON FILE |
| PATRICK ARGUELLO | ON FILE |
| PATRICK ARNAUD JACQUES POINTU | ON FILE |
| PATRICK ARNOLD | ON FILE |
| PATRICK ASCHENBACH | ON FILE |
| PATRICK ASSIR TOTY | ON FILE |
| PATRICK ASSOHOU | ON FILE |
| PATRICK ATHERTON | ON FILE |
| PATRICK ATHERTON | ON FILE |
| PATRICK ATKINSON | ON FILE |
| PATRICK AU | ON FILE |
| PATRICK AUPHELLE | ON FILE |
| PATRICK AYBAR | ON FILE |
| PATRICK BACKER | ON FILE |
| PATRICK BAIJI HARVEY WANG | ON FILE |
| PATRICK BAILEY | ON FILE |
| Patrick Bainbridge | ON FILE |
| PATRICK BAKER | ON FILE |
| PATRICK BALLOU | ON FILE |
| PATRICK BALSMAN | ON FILE |
| PATRICK BARBIER | ON FILE |
| PATRICK BARCHA | ON FILE |
| PATRICK BARNSTEN | ON FILE |
| PATRICK BARON | ON FILE |
| PATRICK BARRY | ON FILE |
| PATRICK BARTZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK BASS | ON FILE |
| PATRICK BASSAM JBEILI | ON FILE |
| PATRICK BATESON | ON FILE |
| PATRICK BAUM | ON FILE |
| PATRICK BAXTER | ON FILE |
| PATRICK BAY | ON FILE |
| PATRICK BAYNE | ON FILE |
| PATRICK BAZINET | ON FILE |
| PATRICK BEAULIEU | ON FILE |
| PATRICK BEAULIEU | ON FILE |
| PATRICK BECK | ON FILE |
| PATRICK BEECH | ON FILE |
| PATRICK BEGG | ON FILE |
| PATRICK BEHN | ON FILE |
| PATRICK BEIJERSBERGEN | ON FILE |
| PATRICK BELIVEAU | ON FILE |
| PATRICK BELL | ON FILE |
| PATRICK BELL | ON FILE |
| PATRICK BELLINI | ON FILE |
| PATRICK BENADIE | ON FILE |
| PATRICK BENN | ON FILE |
| PATRICK BEON | ON FILE |
| PATRICK BERARD | ON FILE |
| PATRICK BERLIN | ON FILE |
| PATRICK BERMAN | ON FILE |
| PATRICK BERRY | ON FILE |
| PATRICK BERTONE | ON FILE |
| PATRICK BERUBE | ON FILE |
| PATRICK BEUTLER | ON FILE |
| PATRICK BIAKULUILA | ON FILE |
| PATRICK BIAMOU | ON FILE |
| PATRICK BIESER | ON FILE |
| PATRICK BILAS TOPANDE-MAKOMBO | ON FILE |
| PATRICK BISCOE | ON FILE |
| PATRICK BISHOP | ON FILE |
| PATRICK BISLEV | ON FILE |
| Patrick Bislev | patrickbislev@gmail.com |
| Patrick Bislev | patrickbislev@hotmail.com |
| PATRICK BISSONNETTE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK BISSONNETTE | ON FILE |
| PATRICK BJORNSTAD | ON FILE |
| PATRICK BLACKSTOCK | ON FILE |
| PATRICK BLAKE | ON FILE |
| PATRICK BLANCHARD | ON FILE |
| PATRICK BLANEY | ON FILE |
| Patrick Blaney | patrickblaney93@gmail.com |
| PATRICK BLEYER | ON FILE |
| PATRICK BLOCK | ON FILE |
| PATRICK BLOUGH | ON FILE |
| PATRICK BLOUIN | ON FILE |
| PATRICK BO HUA YAN | ON FILE |
| PATRICK BODE | ON FILE |
| Patrick Bode | patbode1@gmail.com |
| PATRICK BOELHOUWER | ON FILE |
| PATRICK BOIN | ON FILE |
| PATRICK BOISSINOT | ON FILE |
| PATRICK BOLGER | ON FILE |
| PATRICK BOLINGER | ON FILE |
| PATRICK BONAR | ON FILE |
| PATRICK BONASIO | ON FILE |
| PATRICK BONILLA | ON FILE |
| PATRICK BONTHUIS | ON FILE |
| PATRICK BORGO | ON FILE |
| PATRICK BORUNDA | ON FILE |
| PATRICK BOTTIN | ON FILE |
| PATRICK BOURGYS | ON FILE |
| PATRICK BOUTIN | ON FILE |
| PATRICK BOUX | ON FILE |
| PATRICK BOWERSOX | ON FILE |
| PATRICK BOWMAN | ON FILE |
| PATRICK BOWMAN | ON FILE |
| PATRICK BOWMAN | ON FILE |
| PATRICK BOYER | ON FILE |
| PATRICK BRADY | ON FILE |
| Patrick Brady | patrick.bradyva@gmail.com |
| PATRICK BRANDENBURG | ON FILE |
| PATRICK BRAY | ON FILE |
| PATRICK BREEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK BRENDAN BROWN | ON FILE |
| PATRICK BRENNAN | ON FILE |
| PATRICK BRIAN BOLAND | ON FILE |
| PATRICK BRIAN LOCKWOOD | ON FILE |
| PATRICK BRICE | ON FILE |
| PATRICK BRIDGEMAN | ON FILE |
| PATRICK BRINKMAN | ON FILE |
| PATRICK BROGDON | ON FILE |
| PATRICK BROSNAN | ON FILE |
| PATRICK BROUWER | ON FILE |
| Patrick Brown | ON FILE |
| PATRICK BROWN | ON FILE |
| PATRICK BROWN | ON FILE |
| PATRICK BROWN | ON FILE |
| PATRICK BROWN | ON FILE |
| PATRICK BROWN | ON FILE |
| PATRICK BROWN | ON FILE |
| PATRICK BRÜHWILER | ON FILE |
| PATRICK BRUSKY | ON FILE |
| PATRICK BRYANT | ON FILE |
| PATRICK BRYANT | ON FILE |
| PATRICK BUCKLEY | ON FILE |
| PATRICK BUCKLEY | ON FILE |
| PATRICK BUCQUET | ON FILE |
| PATRICK BUI | ON FILE |
| PATRICK BUIJS | ON FILE |
| PATRICK BULLARD | ON FILE |
| PATRICK BURCHARD | ON FILE |
| PATRICK BURKA | ON FILE |
| PATRICK BURKHOLDER | ON FILE |
| PATRICK BURLEY | ON FILE |
| PATRICK BURNS | ON FILE |
| PATRICK BURRIS | ON FILE |
| PATRICK BURZLAFF | ON FILE |
| PATRICK BUSH | ON FILE |
| PATRICK BUSSART | ON FILE |
| PATRICK BUTLER | ON FILE |
| Patrick Butler Monterde | ON FILE |
| PATRICK BUTLER MONTERDE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK BUTTEUX | ON FILE |
| PATRICK BYLUND | ON FILE |
| PATRICK C GAYLE | ON FILE |
| PATRICK CAHIWAT | ON FILE |
| PATRICK CALABRESE | ON FILE |
| PATRICK CALDWELL | ON FILE |
| PATRICK CALEY | ON FILE |
| PATRICK CALLAGHAN | ON FILE |
| PATRICK CALLAN | ON FILE |
| PATRICK CALLANAN | ON FILE |
| PATRICK CAMBRIA | ON FILE |
| PATRICK CAMERON MCBRIDE | ON FILE |
| PATRICK CAMPBELL | ON FILE |
| PATRICK CANADA | ON FILE |
| PATRICK CARBONE | ON FILE |
| PATRICK CARLETON | ON FILE |
| PATRICK CARLIN JR | ON FILE |
| PATRICK CARLISLE TRICKER | ON FILE |
| PATRICK CARNEY | ON FILE |
| PATRICK CARNEY | ON FILE |
| PATRICK CARPENTER | ON FILE |
| PATRICK CARR | ON FILE |
| PATRICK CARRIER | ON FILE |
| PATRICK CARROLL | ON FILE |
| PATRICK CARROLL | ON FILE |
| PATRICK CARVALHO DE BARROS DEGENHARDT | ON FILE |
| PATRICK CARVER | ON FILE |
| PATRICK CARVER | ON FILE |
| PATRICK CASEY | ON FILE |
| PATRICK CASEY FURGERSON | ON FILE |
| PATRICK CASSIDY | ON FILE |
| PATRICK CASSIDY | ON FILE |
| PATRICK CASSIDY | ON FILE |
| PATRICK CASTRO | ON FILE |
| Patrick Caudle | ON FILE |
| PATRICK CAUDLE | ON FILE |
| PATRICK CHALIER | ON FILE |
| PATRICK CHALIFOUR | ON FILE |
| PATRICK CHAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK CHAO | ON FILE |
| PATRICK CHARLEBOIS | ON FILE |
| PATRICK CHELLA | ON FILE |
| PATRICK CHILDS | ON FILE |
| PATRICK CHING | ON FILE |
| PATRICK CHINJEN | ON FILE |
| PATRICK CHIPPEAUX | ON FILE |
| PATRICK CHRISTENSEN | ON FILE |
| PATRICK CHRISTOPHER LOUWERSE | ON FILE |
| PATRICK CHU | ON FILE |
| PATRICK CHUNGUES | ON FILE |
| PATRICK CIRCKIRILLO | ON FILE |
| PATRICK CISTULLI | ON FILE |
| PATRICK CLABBY | ON FILE |
| PATRICK CLANCY | ON FILE |
| PATRICK CLANCY | ON FILE |
| PATRICK CLARKE | ON FILE |
| PATRICK CLARY | ON FILE |
| PATRICK CLAUS MARTIN | ON FILE |
| PATRICK CLAYTON | ON FILE |
| PATRICK CLEGG | ON FILE |
| PATRICK CLOONAN | ON FILE |
| PATRICK CLOSE | ON FILE |
| PATRICK COAKLEY | ON FILE |
| PATRICK COAKLEY | ON FILE |
| PATRICK COAN IRVING MCLAUGHLIN | ON FILE |
| PATRICK COATSWORTH | ON FILE |
| PATRICK COGGESHALL | ON FILE |
| PATRICK COLBERT | ON FILE |
| PATRICK COLE WOODRUFF | ON FILE |
| PATRICK COLEMAN | ON FILE |
| PATRICK COLEMAN | ON FILE |
| PATRICK COLLIER | ON FILE |
| PATRICK COLLINS | ON FILE |
| PATRICK COLTON | ON FILE |
| PATRICK COLTON | ON FILE |
| PATRICK COLTON | ON FILE |
| PATRICK COMELLA | ON FILE |
| PATRICK COMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK COMERFORD | ON FILE |
| PATRICK CONDO | ON FILE |
| PATRICK CONNOLLY | ON FILE |
| PATRICK CONNOLLY | ON FILE |
| PATRICK CONNOLLY | ON FILE |
| PATRICK CONWAY | ON FILE |
| PATRICK COONEY | ON FILE |
| PATRICK COOPER | ON FILE |
| PATRICK COOPER | ON FILE |
| PATRICK CORDER | ON FILE |
| PATRICK CORK | ON FILE |
| PATRICK COSENTINO | ON FILE |
| PATRICK COUGHLIN | ON FILE |
| PATRICK COUILLARD | ON FILE |
| PATRICK COUNY | ON FILE |
| PATRICK COX | ON FILE |
| PATRICK CRADY | ON FILE |
| PATRICK CRANDALL | ON FILE |
| PATRICK CREAMER | ON FILE |
| PATRICK CRINNIGAN | ON FILE |
| PATRICK CRUZ | ON FILE |
| PATRICK CUFFE | ON FILE |
| PATRICK CULBERSON | ON FILE |
| PATRICK CUMBERWORTH | ON FILE |
| PATRICK CUMMINGS | ON FILE |
| PATRICK CUNNIFF | ON FILE |
| PATRICK CUNNINGHAM | ON FILE |
| PATRICK CURRIN | ON FILE |
| PATRICK CURTIS | ON FILE |
| PATRICK CURTIS | ON FILE |
| PATRICK CZUBATYNSKI | ON FILE |
| PATRICK D COFFEY | ON FILE |
| Patrick D Vuong | patdvuong@gmail.com |
| PATRICK DAGENHART | ON FILE |
| PATRICK DAILEY | ON FILE |
| PATRICK DALE MAJKOWSKI | ON FILE |
| PATRICK DALTON | ON FILE |
| PATRICK DANAHEY | ON FILE |
| PATRICK DANIEL ALAIN MONTUORI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Patrick Daniel Bryant | patrickbryant1976@hotmail.com |
| PATRICK DANIEL ELLIOTT | ON FILE |
| PATRICK DANSEREAU | ON FILE |
| PATRICK DAO | ON FILE |
| Patrick Dao | patqdao@gmail.com |
| PATRICK DARNO | ON FILE |
| PATRICK DAUDELIN | ON FILE |
| PATRICK DAVID BURKHALTER | ON FILE |
| PATRICK DAVID CHARLES | ON FILE |
| PATRICK DAVID RIZZARDI | ON FILE |
| PATRICK DAWSON | ON FILE |
| PATRICK DAY | ON FILE |
| PATRICK DE BEER | ON FILE |
| PATRICK DE CANNART D’HAMALE | ON FILE |
| PATRICK DE CONINCK | ON FILE |
| PATRICK DE GOEDE | ON FILE |
| PATRICK DE LAIVE | ON FILE |
| PATRICK DE PAULA | ON FILE |
| PATRICK DE PAZ | ON FILE |
| Patrick de Souza e Santos | ON FILE |
| PATRICK DEASY | ON FILE |
| PATRICK DEBUYSER | ON FILE |
| PATRICK DEDAT HUMPHREY | ON FILE |
| PATRICK DEE | ON FILE |
| PATRICK DELAGE | ON FILE |
| PATRICK DELANEY | ON FILE |
| PATRICK DELLE ROSE | ON FILE |
| PATRICK DELOREY | ON FILE |
| PATRICK DELORME | ON FILE |
| Patrick Delorme | acetique@hotmail.com |
| PATRICK DEMERS | ON FILE |
| PATRICK DENEEN | ON FILE |
| PATRICK DEPASS | ON FILE |
| PATRICK DEPAULY | ON FILE |
| PATRICK DESJARDINS | ON FILE |
| PATRICK DESMOND FREDERICK LEWIS | ON FILE |
| PATRICK DEVINE | ON FILE |
| PATRICK DEWULF | ON FILE |
| PATRICK DIGBY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK DINSBACH | ON FILE |
| PATRICK DIXON | ON FILE |
| PATRICK DIXON | ON FILE |
| PATRICK DJUANDA | ON FILE |
| PATRICK DO | ON FILE |
| PATRICK DO | ON FILE |
| PATRICK DODD | ON FILE |
| PATRICK DOEL | ON FILE |
| PATRICK DOHERTY | ON FILE |
| PATRICK DOHERTY | ON FILE |
| PATRICK DOLAN | ON FILE |
| PATRICK DOLAN | ON FILE |
| PATRICK DONAHUE | ON FILE |
| PATRICK DONATIEN | ON FILE |
| PATRICK DONNELLY | ON FILE |
| PATRICK DOODIAN | ON FILE |
| PATRICK DORRZAPF | ON FILE |
| PATRICK DOS SANTOS | ON FILE |
| PATRICK DOUCETTE | ON FILE |
| PATRICK DOUGHERTY | ON FILE |
| PATRICK DOUGHERTY | ON FILE |
| PATRICK DOWLING | ON FILE |
| PATRICK DOYLE | ON FILE |
| PATRICK DOYLE | ON FILE |
| PATRICK DOYLE | ON FILE |
| PATRICK DOYLE | ON FILE |
| Patrick Doyle | patrickdoyle30@gmail.com |
| PATRICK DRACHTA | ON FILE |
| PATRICK DRAKE | ON FILE |
| PATRICK DROLET | ON FILE |
| PATRICK DROUIN | ON FILE |
| PATRICK DRUMMOND | ON FILE |
| PATRICK DSOUZA | ON FILE |
| PATRICK DUBOIS | ON FILE |
| PATRICK DUGGAN | ON FILE |
| PATRICK DUKES | ON FILE |
| PATRICK DUMONT | ON FILE |
| PATRICK DUNCAN | ON FILE |
| PATRICK DUNKOE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK DUNLEAVY | ON FILE |
| PATRICK DUNN-DAGG | ON FILE |
| PATRICK DURRANT | ON FILE |
| Patrick Durrant | ON FILE |
| PATRICK E MORELLA IIIRD | ON FILE |
| Patrick E Wu | ptrckwu@yahoo.com |
| PATRICK EDWARD BENSON | ON FILE |
| PATRICK EDWARD SETTLE | ON FILE |
| PATRICK EDWARDS | ON FILE |
| PATRICK EGAN | ON FILE |
| PATRICK EGAN | ON FILE |
| PATRICK EICHLER | ON FILE |
| PATRICK EIDSON | ON FILE |
| PATRICK ELBAZ | ON FILE |
| PATRICK ELEAZAR | ON FILE |
| PATRICK ELEY | ON FILE |
| PATRICK ELLIOTT | ON FILE |
| PATRICK ELLIS | ON FILE |
| PATRICK ELRAFIH | ON FILE |
| PATRICK ENGBERG NIELSEN | ON FILE |
| PATRICK ENMAN | ON FILE |
| PATRICK ENRIGHT | ON FILE |
| PATRICK ENWEREM | ON FILE |
| PATRICK EPSTEIN | ON FILE |
| PATRICK ERKELENS | ON FILE |
| PATRICK ERMACORA | ON FILE |
| PATRICK ERNST | ON FILE |
| PATRICK ERWIN | ON FILE |
| PATRICK ESONIS | ON FILE |
| PATRICK ESS | ON FILE |
| PATRICK ETIENNE LUDOVICUS DE RIJK | ON FILE |
| PATRICK EUGENE O'NEAL | ON FILE |
| PATRICK EVERETT | ON FILE |
| PATRICK F SUAREZ | ON FILE |
| PATRICK F SUAREZ | ON FILE |
| Patrick F. Sweeney | patrick.f.sweeney@gmail.com |
| PATRICK FABER | ON FILE |
| PATRICK FABSICH | ON FILE |
| PATRICK FAIRBANKS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK FAJARDO | ON FILE |
| PATRICK FALLON | ON FILE |
| PATRICK FALSEY | ON FILE |
| PATRICK FARCAS | ON FILE |
| PATRICK FARLEY | ON FILE |
| PATRICK FARRELL | ON FILE |
| PATRICK FARRELL | ON FILE |
| PATRICK FARRELL | ON FILE |
| PATRICK FAUCHÈRE | ON FILE |
| PATRICK FAUTEUX | ON FILE |
| PATRICK FAZZIO | ON FILE |
| PATRICK FEDOR | ON FILE |
| Patrick Fedor | patrickfedor@msn.com |
| PATRICK FELDMANN | ON FILE |
| PATRICK FELLMANN | ON FILE |
| PATRICK FENNIE | ON FILE |
| PATRICK FERNANDES NASCIMENTO | ON FILE |
| PATRICK FERNANDEZ | ON FILE |
| PATRICK FERRIS | ON FILE |
| PATRICK FERRIS | ON FILE |
| PATRICK FERTITTA | ON FILE |
| PATRICK FIETJE | ON FILE |
| PATRICK FILHOLM | ON FILE |
| PATRICK FILLION | ON FILE |
| PATRICK FINNERTY | ON FILE |
| PATRICK FINNEY | ON FILE |
| PATRICK FINNEY | ON FILE |
| PATRICK FINNEY | ON FILE |
| PATRICK FINNO | ON FILE |
| PATRICK FIRENZE | ON FILE |
| PATRICK FISCHER | ON FILE |
| PATRICK FISCHER | ON FILE |
| PATRICK FITZSIMMONS | ON FILE |
| PATRICK FITZSIMONS | ON FILE |
| PATRICK FLANAGAN | ON FILE |
| PATRICK FLAVEN | ON FILE |
| PATRICK FLECK | ON FILE |
| PATRICK FLESHER | ON FILE |
| PATRICK FLOOD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PATRICK FLOREAL | ON FILE |
| PATRICK FLORES | ON FILE |
| PATRICK FLYNN | ON FILE |
| PATRICK FLYNN | ON FILE |
| PATRICK FLYNN | ON FILE |
| PATRICK FLYNN | ON FILE |
| PATRICK FLYNN GALBRAITH | ON FILE |
| PATRICK FOBES | ON FILE |
| PATRICK FONG | ON FILE |
| PATRICK FORD | ON FILE |
| PATRICK FORD | ON FILE |
| PATRICK FORD | ON FILE |
| PATRICK FORSTER | ON FILE |
| PATRICK FRAEFEL | ON FILE |
| PATRICK FRANCIS | ON FILE |
| PATRICK FRANCIS STORNANT | ON FILE |
| PATRICK FRANCOIS R VAN TIGGELEN | ON FILE |
| PATRICK FRANKLIN | ON FILE |
| PATRICK FREEBURGER | ON FILE |
| PATRICK FREITAS | ON FILE |
| PATRICK FRENETTE | ON FILE |
| PATRICK FRETTE | ON FILE |
| PATRICK FRIEDEL | ON FILE |
| PATRICK FRISCHKNECHT | ON FILE |
| PATRICK FRIZZELLE | ON FILE |
| PATRICK FUNK | ON FILE |
| PATRICK FYNN | ON FILE |
| PATRICK GABRIEL MCGINN | ON FILE |
| PATRICK GAGNON | ON FILE |
| PATRICK GAGNON | ON FILE |
| PATRICK GALAHAN | ON FILE |
| PATRICK GALLAGHER | ON FILE |
| PATRICK GALLAGHER | ON FILE |
| PATRICK GALLEGO | ON FILE |
| PATRICK GALVIN | ON FILE |
| Patrick Gamby | ON FILE |
| PATRICK GAMBY | ON FILE |
| PATRICK GANTERT | ON FILE |
| PATRICK GARCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK GARLATTI | ON FILE |
| PATRICK GARNER | ON FILE |
| PATRICK GARRATT | ON FILE |
| PATRICK GAUDREAULT | ON FILE |
| PATRICK GAZAGNOLES | ON FILE |
| PATRICK GEARY | ON FILE |
| PATRICK GEASEY | ON FILE |
| PATRICK GEIB | ON FILE |
| PATRICK GEISSBÜHLER | ON FILE |
| PATRICK GEMMINK | ON FILE |
| PATRICK GEORGE SULLIVAN | ON FILE |
| PATRICK GERARD CARNEY | ON FILE |
| PATRICK GERARD LEBLANC | ON FILE |
| PATRICK GERBER | ON FILE |
| PATRICK GERMAIN | ON FILE |
| PATRICK GERREN | ON FILE |
| PATRICK GERRITSEN | ON FILE |
| PATRICK GHAZALIAN | ON FILE |
| PATRICK GIAMANCO | ON FILE |
| PATRICK GIBSON | ON FILE |
| PATRICK GIBSON | ON FILE |
| PATRICK GIL | ON FILE |
| PATRICK GILBERT | ON FILE |
| PATRICK GILLIS | ON FILE |
| PATRICK GLASCOE | ON FILE |
| PATRICK GLAZER | ON FILE |
| PATRICK GNANAPRAGASAM | ON FILE |
| PATRICK GODDARD | ON FILE |
| PATRICK GOLDBERG | ON FILE |
| Patrick Golden | ON FILE |
| PATRICK GOLDEN | ON FILE |
| Patrick Golden | patrickgolden05@gmail.com |
| PATRICK GOLDSBROUGH-KIRWAN | ON FILE |
| PATRICK GOMES | ON FILE |
| PATRICK GONCALVES | ON FILE |
| PATRICK GONET | ON FILE |
| PATRICK GONZALEZ | ON FILE |
| PATRICK GOODWIN | ON FILE |
| PATRICK GORDON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK GORTEL | ON FILE |
| PATRICK GOUD | ON FILE |
| PATRICK GOUDREAULT | ON FILE |
| PATRICK GOURET | ON FILE |
| PATRICK GRACZYNSKI | ON FILE |
| PATRICK GRAHAM | ON FILE |
| PATRICK GRANT | ON FILE |
| PATRICK GRAY | ON FILE |
| PATRICK GREGG WEAKLAND | ON FILE |
| PATRICK GREGORY PADGETT | ON FILE |
| PATRICK GRIMALDI | ON FILE |
| PATRICK GRIMES | ON FILE |
| Patrick Groeger | patrickgroeg@yahoo.de |
| PATRICK GROGAN | ON FILE |
| PATRICK GROVE | ON FILE |
| PATRICK GRUIS | ON FILE |
| PATRICK GUDEN | ON FILE |
| PATRICK GUNDLACH | ON FILE |
| PATRICK GWAGOUM SONGHONG | ON FILE |
| PATRICK GWEE | ON FILE |
| PATRICK GYLLENBIELKE | ON FILE |
| PATRICK H CHAMPOUX | ON FILE |
| PATRICK HACKE | ON FILE |
| PATRICK HACKETT | ON FILE |
| PATRICK HAGARMAN | ON FILE |
| PATRICK HAGENOW | ON FILE |
| PATRICK HALL | ON FILE |
| PATRICK HALL | ON FILE |
| PATRICK HALL | ON FILE |
| PATRICK HALOCHA | ON FILE |
| PATRICK HAMES | ON FILE |
| PATRICK HAMILTON | ON FILE |
| PATRICK HAMILTON | ON FILE |
| PATRICK HAMILTON | ON FILE |
| PATRICK HAN | ON FILE |
| PATRICK HAN | ON FILE |
| PATRICK HANDERSON | ON FILE |
| PATRICK HANNAH | ON FILE |
| PATRICK HANNES HEBB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK HANS GREENWELL | ON FILE |
| PATRICK HARDING | ON FILE |
| PATRICK HARDY | ON FILE |
| PATRICK HARE | ON FILE |
| PATRICK HARGRAVE | ON FILE |
| PATRICK HARLEY DENNIS | ON FILE |
| PATRICK HARNISCH | ON FILE |
| PATRICK HARRAL | ON FILE |
| PATRICK HARRELL | ON FILE |
| PATRICK HARRINGTON | ON FILE |
| PATRICK HARRISON | ON FILE |
| PATRICK HARTNAGLE | ON FILE |
| PATRICK HARVEY | ON FILE |
| PATRICK HASLETT | ON FILE |
| PATRICK HASTINGS | ON FILE |
| PATRICK HAWKINS | ON FILE |
| PATRICK HAYES | ON FILE |
| PATRICK HAYES | ON FILE |
| PATRICK HEALY | ON FILE |
| PATRICK HEALY | ON FILE |
| PATRICK HEATON | ON FILE |
| PATRICK HEESE | ON FILE |
| PATRICK HEGARTY | ON FILE |
| PATRICK HEGI | ON FILE |
| PATRICK HEIDENREICH | ON FILE |
| PATRICK HEISEL | ON FILE |
| PATRICK HEISS | ON FILE |
| PATRICK HELFENBEIN | ON FILE |
| PATRICK HENRY | ON FILE |
| PATRICK HENSEL | ON FILE |
| PATRICK HENSON | ON FILE |
| PATRICK HER | ON FILE |
| PATRICK HERINGER | ON FILE |
| PATRICK HERMAN JR GALLEGOS | ON FILE |
| PATRICK HESS | ON FILE |
| PATRICK HEUSSER | ON FILE |
| PATRICK HEUSSER | ON FILE |
| PATRICK HIERS | ON FILE |
| PATRICK HIGHLAND | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK HILARIO | ON FILE |
| PATRICK HILGEVOORD | ON FILE |
| PATRICK HIX | ON FILE |
| PATRICK HJORTH HANSEN | ON FILE |
| PATRICK HODGSON | ON FILE |
| PATRICK HODSELMANS | ON FILE |
| PATRICK HOEK | ON FILE |
| PATRICK HOEN | ON FILE |
| PATRICK HOEY | ON FILE |
| PATRICK HOEY | ON FILE |
| PATRICK HOFFMAN | ON FILE |
| PATRICK HOFFMAN | ON FILE |
| Patrick Hoffmann | h-patrick@gmx.net |
| PATRICK HOGAN | ON FILE |
| PATRICK HOGEN | ON FILE |
| PATRICK HOLERT | ON FILE |
| PATRICK HOLLA | ON FILE |
| PATRICK HOLTKAMP | ON FILE |
| PATRICK HONAN | ON FILE |
| PATRICK HONEINE | ON FILE |
| PATRICK HONEYCUTT | ON FILE |
| PATRICK HORN | ON FILE |
| PATRICK HOSKING | ON FILE |
| PATRICK HOWARD | ON FILE |
| PATRICK HOWARD | ON FILE |
| PATRICK HOWARD | ON FILE |
| PATRICK HSU | ON FILE |
| PATRICK HU | ON FILE |
| PATRICK HUARD-CARETTE | ON FILE |
| PATRICK HUBBART | ON FILE |
| PATRICK HUDSON | ON FILE |
| PATRICK HUERTO | ON FILE |
| PATRICK HUFFMAN | ON FILE |
| PATRICK HUGHES | ON FILE |
| PATRICK HUGHES | ON FILE |
| PATRICK HUIJS | ON FILE |
| PATRICK HUISJES | ON FILE |
| PATRICK HULTGREN | ON FILE |
| PATRICK HUMMEL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK HUNTER | ON FILE |
| PATRICK HUTCHINSON | ON FILE |
| PATRICK HUTCHINSON | ON FILE |
| PATRICK HUWILER | ON FILE |
| PATRICK HYLTON | ON FILE |
| PATRICK ILLE | ON FILE |
| PATRICK IMRIE | ON FILE |
| PATRICK ISHERWOOD | ON FILE |
| PATRICK ITOTIA | ON FILE |
| PATRICK J FORD | ON FILE |
| PATRICK J GALLAGHER | ON FILE |
| PATRICK J JANKOWSKI | ON FILE |
| PATRICK J PRESLIK | ON FILE |
| PATRICK J ROONEY | ON FILE |
| PATRICK J SHEEHY | ON FILE |
| PATRICK J STEBLY | ON FILE |
| Patrick J. Mastrangelo | postbox1@gmail.com |
| PATRICK JACASZEK | ON FILE |
| PATRICK JAEGER | ON FILE |
| PATRICK JAKARIAS SUGIANTO | ON FILE |
| PATRICK JAMES CARRICK | ON FILE |
| PATRICK JAMES FERSTERA | ON FILE |
| PATRICK JAMES GREENE | ON FILE |
| PATRICK JAMES HEBBLETHWAITE | ON FILE |
| PATRICK JAMES JANISCH | ON FILE |
| Patrick James Lynch Jr | baylor.pat@gmail.com |
| PATRICK JAMES MALANG | ON FILE |
| PATRICK JAMES THAYER | ON FILE |
| PATRICK JANSEN | ON FILE |
| PATRICK JANSEN | ON FILE |
| PATRICK JASEK | ON FILE |
| PATRICK JEFFERS | ON FILE |
| Patrick Jenkins | ON FILE |
| PATRICK JENKINS | ON FILE |
| PATRICK JENNINGS | ON FILE |
| PATRICK JENSEN | ON FILE |
| PATRICK JENSEN | ON FILE |
| PATRICK JENSEN | ON FILE |
| PATRICK JESSE WATKINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK JETER | ON FILE |
| PATRICK JIMENEZ QUIGG | ON FILE |
| PATRICK JIMENEZ QUINAYAS | ON FILE |
| PATRICK JOHANSEN | ON FILE |
| Patrick Johansen | pjohansen15@yahoo.dk |
| PATRICK JOHN BYRNE | ON FILE |
| PATRICK JOHN CREAMER | ON FILE |
| PATRICK JOHN DE VERA | ON FILE |
| PATRICK JOHN DUNSTONE | ON FILE |
| PATRICK JOHN LORENZ | ON FILE |
| PATRICK JOHN MILLER | ON FILE |
| PATRICK JOHN VANDEBOSSCHE | ON FILE |
| PATRICK JOHNSON | ON FILE |
| PATRICK JOHNSON | ON FILE |
| PATRICK JOLY | ON FILE |
| PATRICK JONAS MEIRA DE LIMA | ON FILE |
| PATRICK JONES | ON FILE |
| PATRICK JORGE | ON FILE |
| PATRICK JOSEPH ANTCLIFF | ON FILE |
| PATRICK JOSEPH DUMUK | ON FILE |
| PATRICK JOSEPH GLANDON | ON FILE |
| PATRICK JOSEPH MARTIN | ON FILE |
| PATRICK JOSEPH MASTRANGELO | ON FILE |
| PATRICK JOSEPH WALDRON | ON FILE |
| PATRICK JOSHUA AGUSTIN | ON FILE |
| PATRICK JOST | ON FILE |
| PATRICK JOWA | ON FILE |
| PATRICK JOYCE | ON FILE |
| PATRICK JUENEMANN | ON FILE |
| PATRICK JUERGEN ALT | ON FILE |
| PATRICK JURGENS | ON FILE |
| Patrick Jurriaan Otto | helanrenrick@hotmail.com |
| PATRICK KACZMAREK | ON FILE |
| PATRICK KAGER | ON FILE |
| PATRICK KALIN | ON FILE |
| PATRICK KAMINSKI | ON FILE |
| PATRICK KAMPMEYER | ON FILE |
| PATRICK KANG | ON FILE |
| PATRICK KAPLA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK KARNEY | ON FILE |
| PATRICK KAROLY | ON FILE |
| PATRICK KAUL | ON FILE |
| PATRICK KEANE | ON FILE |
| PATRICK KEARNEY | ON FILE |
| PATRICK KEENAN | ON FILE |
| PATRICK KELLEY | ON FILE |
| PATRICK KELLEY | ON FILE |
| PATRICK KELLEY | ON FILE |
| PATRICK KELLEY | ON FILE |
| PATRICK KELLS | ON FILE |
| PATRICK KELLY | ON FILE |
| PATRICK KELLY | ON FILE |
| PATRICK KELLY | ON FILE |
| PATRICK KELLY | ON FILE |
| PATRICK KELLY | ON FILE |
| PATRICK KELLY | ON FILE |
| PATRICK KELLY BERNARDY | ON FILE |
| PATRICK KENNEDY | ON FILE |
| PATRICK KENNEY | ON FILE |
| PATRICK KEVIN | ON FILE |
| PATRICK KIEBER | ON FILE |
| PATRICK KIERAN | ON FILE |
| PATRICK KILGALLEN | ON FILE |
| PATRICK KILLION | ON FILE |
| PATRICK KILLION | ON FILE |
| PATRICK KIM | ON FILE |
| PATRICK KIM | ON FILE |
| PATRICK KIM | ON FILE |
| PATRICK KIM | ON FILE |
| PATRICK KIM | ON FILE |
| PATRICK KING | ON FILE |
| PATRICK KINKEADE | ON FILE |
| PATRICK KIRBY | ON FILE |
| PATRICK KIRK | ON FILE |
| PATRICK KISSICK | ON FILE |
| PATRICK KIVITS | ON FILE |
| PATRICK KJØLLER | ON FILE |
| PATRICK KLEEMANN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PATRICK KLIJNSMA | ON FILE |
| PATRICK KNOLL | ON FILE |
| PATRICK KONG | ON FILE |
| PATRICK KOOIJ | ON FILE |
| PATRICK KORTE | ON FILE |
| PATRICK KOSNAC | ON FILE |
| PATRICK KRAMER | ON FILE |
| PATRICK KRANENBURG | ON FILE |
| PATRICK KU | ON FILE |
| PATRICK KUBALEK | ON FILE |
| PATRICK KUHLERS | ON FILE |
| PATRICK KÜHNI | ON FILE |
| PATRICK L RYAN JR | ON FILE |
| PATRICK LABADIE | ON FILE |
| PATRICK LABBE | ON FILE |
| PATRICK LABELLE | ON FILE |
| PATRICK LACEY | ON FILE |
| PATRICK LACHANCE | ON FILE |
| PATRICK LACHAPELLE | ON FILE |
| PATRICK LACY | ON FILE |
| PATRICK LAI | ON FILE |
| PATRICK LAI | ON FILE |
| PATRICK LAI | ON FILE |
| PATRICK LAM | ON FILE |
| PATRICK LAMBERT | ON FILE |
| PATRICK LAMBERTZ | ON FILE |
| PATRICK LANDAU | ON FILE |
| PATRICK LANE | ON FILE |
| Patrick langan | ON FILE |
| PATRICK LANGAN III | ON FILE |
| PATRICK LANGETIEG | ON FILE |
| PATRICK LANGMAN | ON FILE |
| PATRICK LANGSCHWAGER | ON FILE |
| PATRICK LANZA | ON FILE |
| PATRICK LAPID | ON FILE |
| PATRICK LARGEN | ON FILE |
| PATRICK LAROUCHE | ON FILE |
| PATRICK LARRIEU | ON FILE |
| PATRICK LARSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK LATHAM | ON FILE |
| PATRICK LAU | ON FILE |
| PATRICK LAUG | ON FILE |
| PATRICK LAUGHNER | ON FILE |
| PATRICK LAUSELL | ON FILE |
| PATRICK LAVELLE | ON FILE |
| PATRICK LAWLESS | ON FILE |
| PATRICK LAWLOR | ON FILE |
| PATRICK LAWRENCE | ON FILE |
| PATRICK LAWRENCE HOWE | ON FILE |
| PATRICK LAWRENCE JESSUP | ON FILE |
| PATRICK LAZON | ON FILE |
| PATRICK LE | ON FILE |
| PATRICK LE BARON | ON FILE |
| PATRICK LE COZE | ON FILE |
| PATRICK LEBEL | ON FILE |
| PATRICK LEBLANC | ON FILE |
| PATRICK LECHNER | ON FILE |
| PATRICK LECOLST | ON FILE |
| PATRICK LEDUC | ON FILE |
| Patrick Lee | ON FILE |
| PATRICK LEE | ON FILE |
| PATRICK LEE | ON FILE |
| PATRICK LEE | ON FILE |
| PATRICK LEE | ON FILE |
| PATRICK LEE | ON FILE |
| PATRICK LEE | ON FILE |
| PATRICK LEFEBVRE | ON FILE |
| PATRICK LEONARD | ON FILE |
| PATRICK LERCH | ON FILE |
| PATRICK LEROUX | ON FILE |
| PATRICK LEROY | ON FILE |
| PATRICK LEVESQUE | ON FILE |
| PATRICK LEWIS | ON FILE |
| PATRICK LEWIS | ON FILE |
| PATRICK LEYNE | ON FILE |
| PATRICK LI | ON FILE |
| PATRICK LI | ON FILE |
| PATRICK LIANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK LIGHTSEY | ON FILE |
| Patrick Lightsey | lancebmw@gmail.com |
| PATRICK LIM | ON FILE |
| PATRICK LIM | ON FILE |
| PATRICK LIM | ON FILE |
| PATRICK LIM | ON FILE |
| PATRICK LIN | ON FILE |
| PATRICK LINDEMAN | ON FILE |
| PATRICK LINDQUIST | ON FILE |
| PATRICK LINNIHAN | ON FILE |
| PATRICK LINOT | ON FILE |
| PATRICK LINSDELL | ON FILE |
| PATRICK LINTSCHINGER | ON FILE |
| PATRICK LIOTTI | ON FILE |
| PATRICK LIPPERT | ON FILE |
| PATRICK LISETH EGELAND | ON FILE |
| PATRICK LISING | ON FILE |
| PATRICK LIU | ON FILE |
| PATRICK LOCH | ON FILE |
| PATRICK LOCK | ON FILE |
| PATRICK LOH | ON FILE |
| PATRICK LOIA | ON FILE |
| PATRICK LOISEAU | ON FILE |
| PATRICK LONGO | ON FILE |
| PATRICK LOPES | ON FILE |
| PATRICK LORBERG | ON FILE |
| PATRICK LORENZ | ON FILE |
| PATRICK LOTT | ON FILE |
| PATRICK LOUGHLIN | ON FILE |
| PATRICK LOUGHNANE | ON FILE |
| PATRICK LOUIS COLLINS | ON FILE |
| PATRICK LOUIS-JEAN | ON FILE |
| PATRICK LOVE | ON FILE |
| PATRICK LOVELL | ON FILE |
| PATRICK LOVE-VANI | ON FILE |
| PATRICK LU | ON FILE |
| PATRICK LU | ON FILE |
| PATRICK LUDWICK | ON FILE |
| PATRICK LUI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK LUISMAN | ON FILE |
| PATRICK LUNDSGAARD SOERENSEN | ON FILE |
| PATRICK LUNEAU-MARCOUX | ON FILE |
| PATRICK LUO | ON FILE |
| PATRICK LUUKKANEN | ON FILE |
| PATRICK LY | ON FILE |
| PATRICK LYNCH | ON FILE |
| PATRICK LYNCH | ON FILE |
| PATRICK LYONS | ON FILE |
| PATRICK MACASAET | ON FILE |
| PATRICK MACHADO | ON FILE |
| PATRICK MACHIEF | ON FILE |
| PATRICK MACIVER | ON FILE |
| PATRICK MACKAY | ON FILE |
| PATRICK MACQUARRIE | ON FILE |
| PATRICK MADDEN | ON FILE |
| PATRICK MADDEN | ON FILE |
| PATRICK MADDEN | ON FILE |
| PATRICK MADDOX | ON FILE |
| PATRICK MADIGAN | ON FILE |
| PATRICK MADSEN | ON FILE |
| PATRICK MALEY | ON FILE |
| PATRICK MALONE | ON FILE |
| Patrick Maloney | ON FILE |
| PATRICK MALONEY | ON FILE |
| PATRICK MANCUSO | ON FILE |
| PATRICK MANDIC ZARO | ON FILE |
| PATRICK MANGAN | ON FILE |
| PATRICK MANN | ON FILE |
| PATRICK MANNERING | ON FILE |
| PATRICK MANNION | ON FILE |
| PATRICK MARCEL GROSSMANN | ON FILE |
| PATRICK MARCHAND | ON FILE |
| PATRICK MARCINIAK | ON FILE |
| PATRICK MARIADASS | ON FILE |
| PATRICK MARK VINCENT VAN RAALTE | ON FILE |
| PATRICK MARKS | ON FILE |
| PATRICK MARKUS | ON FILE |
| PATRICK MARTIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK MARTIN | ON FILE |
| PATRICK MARTY | ON FILE |
| Patrick Marty | patrickmarty@hispeed.ch |
| PATRICK MASCOLL | ON FILE |
| PATRICK MASSELINK | ON FILE |
| PATRICK MASSEY | ON FILE |
| PATRICK MATHEWS | ON FILE |
| PATRICK MAURETTI | ON FILE |
| PATRICK MAYHEW | ON FILE |
| PATRICK MAZANON | ON FILE |
| PATRICK MBANGU KANGONZO | ON FILE |
| PATRICK MC CAULEY | ON FILE |
| PATRICK MCALISTER | ON FILE |
| PATRICK MCANUFF | ON FILE |
| PATRICK MCARDLE | ON FILE |
| PATRICK MCBREEN | ON FILE |
| PATRICK MCBRIDE | ON FILE |
| PATRICK MCCAFFERY | ON FILE |
| PATRICK MCCALL | ON FILE |
| PATRICK MCCANLESS | ON FILE |
| Patrick McCanless | patrick.mccanless@gmail.com |
| PATRICK MCCANN | ON FILE |
| PATRICK MCCANN | ON FILE |
| PATRICK MCCARREN | ON FILE |
| Patrick McCarren | pdm2309@yahoo.com |
| PATRICK MCCARREY | ON FILE |
| PATRICK MCCARTHY | ON FILE |
| PATRICK MCCLEARY | ON FILE |
| PATRICK MCCLURKIN | ON FILE |
| PATRICK MCCONNELL | ON FILE |
| PATRICK MCCONNELL | ON FILE |
| PATRICK MCCORMACK | ON FILE |
| PATRICK MCCOY | ON FILE |
| PATRICK MCDANIEL | ON FILE |
| PATRICK MCDERMOTT | ON FILE |
| PATRICK MCDERMOTT | ON FILE |
| PATRICK MCDEVITT | ON FILE |
| PATRICK MCDONALD | ON FILE |
| PATRICK MCDONALD | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK MCDONNELL | ON FILE |
| PATRICK MCDONOUGH | ON FILE |
| PATRICK MCEFFER | ON FILE |
| PATRICK MCELREAVY | ON FILE |
| PATRICK MCELVEEN | ON FILE |
| PATRICK MCGARVEY | ON FILE |
| PATRICK MCGEE | ON FILE |
| PATRICK MCGEOGHEAN | ON FILE |
| PATRICK MCGINLEY | ON FILE |
| PATRICK MCGINN | ON FILE |
| PATRICK MCGOWAN | ON FILE |
| PATRICK MCHUGH | ON FILE |
| PATRICK MCINERNEY | ON FILE |
| PATRICK MCINNIS | ON FILE |
| PATRICK MCINNIS | ON FILE |
| PATRICK MCKENNA | ON FILE |
| PATRICK MCKEOWN | ON FILE |
| PATRICK MCKNIGHT | ON FILE |
| PATRICK MCLAREN | ON FILE |
| PATRICK MCLAUGHLIN | ON FILE |
| PATRICK MCNAMARA | ON FILE |
| PATRICK MCNEAL | ON FILE |
| PATRICK MCNEILL | ON FILE |
| PATRICK MCWHORTER | ON FILE |
| PATRICK MEDLIN | ON FILE |
| PATRICK MEIJER | ON FILE |
| PATRICK MEIJER | ON FILE |
| PATRICK MELO | ON FILE |
| PATRICK MENDIETA | ON FILE |
| PATRICK MENEO SALAZAR | ON FILE |
| PATRICK MERCHANT | ON FILE |
| PATRICK MERCIER | ON FILE |
| PATRICK MERJA | ON FILE |
| PATRICK MERRES | ON FILE |
| PATRICK MESSALL | ON FILE |
| Patrick Messall | pmessall@gmail.com |
| PATRICK METELMANN | ON FILE |
| PATRICK MICHAEL ANGHEL | ON FILE |
| PATRICK MICHAEL ELLIOTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK MICHAEL HOWLETT | ON FILE |
| PATRICK MICHAEL LIGHTWINE | ON FILE |
| PATRICK MICHAEL LOMAX | ON FILE |
| PATRICK MICHAEL PADGETT | ON FILE |
| PATRICK MICHAEL SUGG | ON FILE |
| PATRICK MICHEL VAN EWIJK | ON FILE |
| Patrick Middeke | ON FILE |
| PATRICK MIDDEKE | ON FILE |
| PATRICK MIELMANN | ON FILE |
| PATRICK MIKAELE-AH KUOI | ON FILE |
| PATRICK MIKKELSEM | ON FILE |
| PATRICK MILLER | ON FILE |
| PATRICK MILLER | ON FILE |
| PATRICK MILLER | ON FILE |
| PATRICK MIN | ON FILE |
| PATRICK MINNICK | ON FILE |
| PATRICK MITCHELL | ON FILE |
| PATRICK MIZE | ON FILE |
| PATRICK MOGAPI | ON FILE |
| PATRICK MOLS | ON FILE |
| Patrick Mols | celsius.stretto@postgleuf.nl |
| Patrick Mols | celsius@postgleuf.nl |
| Patrick Mols | patrickmols@telfort.nl |
| PATRICK MONAST | ON FILE |
| PATRICK MONSERRATT | ON FILE |
| PATRICK MONTARDI | ON FILE |
| PATRICK MOONEY | ON FILE |
| PATRICK MOORE | ON FILE |
| PATRICK MORAN | ON FILE |
| PATRICK MORIN | ON FILE |
| PATRICK MORIN | ON FILE |
| PATRICK MORITZ | ON FILE |
| PATRICK MORTENSEN | ON FILE |
| PATRICK MOSER | ON FILE |
| PATRICK MOSES TADE | ON FILE |
| PATRICK MOSES TADE | ON FILE |
| PATRICK MOYER | ON FILE |
| PATRICK MOZINGO | ON FILE |
| PATRICK MUHIRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK MULLANE | ON FILE |
| PATRICK MULLANEY | ON FILE |
| PATRICK MULLEN | ON FILE |
| PATRICK MULLER | ON FILE |
| PATRICK MULLOY | ON FILE |
| PATRICK MULVANEY | ON FILE |
| PATRICK MUNK | ON FILE |
| Patrick Muralt | ON FILE |
| PATRICK MUROKI | ON FILE |
| PATRICK MURPHY | ON FILE |
| PATRICK MURPHY | ON FILE |
| PATRICK MURPHY | ON FILE |
| PATRICK MURPHY | ON FILE |
| PATRICK MURPHY | ON FILE |
| PATRICK MURRAY | ON FILE |
| PATRICK MURRAY | ON FILE |
| PATRICK MURTHA | ON FILE |
| PATRICK MUSCARIELLO | ON FILE |
| PATRICK MWENDWA | ON FILE |
| PATRICK NA | ON FILE |
| PATRICK NACHTIGALL | ON FILE |
| PATRICK NACHTIGALL | ON FILE |
| PATRICK NAGUIAT | ON FILE |
| PATRICK NAND | ON FILE |
| PATRICK NARCISSE | ON FILE |
| PATRICK NAREDO | ON FILE |
| PATRICK NARH-MARTEY | ON FILE |
| PATRICK NAYLOR | ON FILE |
| PATRICK NDIAYE | ON FILE |
| PATRICK NEEL | ON FILE |
| PATRICK NEGRI | ON FILE |
| PATRICK NESBITT | ON FILE |
| PATRICK NEUBAUER | ON FILE |
| PATRICK NEUMANN | ON FILE |
| PATRICK NEUMANN | ON FILE |
| PATRICK NEYMAN | ON FILE |
| PATRICK NG | ON FILE |
| PATRICK NG | ON FILE |
| PATRICK NGUYEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK NICHOLAS  MCCANDLESS | ON FILE |
| PATRICK NIJHUIS | ON FILE |
| PATRICK NIKLAUS | ON FILE |
| PATRICK NIKOLIC | ON FILE |
| PATRICK NIXON | ON FILE |
| PATRICK NJUGUNA | ON FILE |
| PATRICK NOE | ON FILE |
| PATRICK NOLTEMEYER | ON FILE |
| PATRICK NOONAN | ON FILE |
| PATRICK NORTH | ON FILE |
| PATRICK NORTHRUP | ON FILE |
| PATRICK NOTTER | ON FILE |
| PATRICK NWABUBA | ON FILE |
| PATRICK O CONNOR | ON FILE |
| PATRICK O SHAUGHNESSY | ON FILE |
| PATRICK O SULLIVAN | ON FILE |
| PATRICK O'LEARY | ON FILE |
| PATRICK O’DANIEL | ON FILE |
| PATRICK O’DONNELL | ON FILE |
| PATRICK O’GORMAN | ON FILE |
| PATRICK O’HAYER | ON FILE |
| PATRICK O’REILLY | ON FILE |
| PATRICK OANCIA | ON FILE |
| PATRICK OBANOR | ON FILE |
| PATRICK OBERSTADT | ON FILE |
| PATRICK OBRECHT | ON FILE |
| PATRICK OBRIEN | ON FILE |
| PATRICK OBRIEN | ON FILE |
| PATRICK O'BRIEN | ON FILE |
| PATRICK OCHIEANO | ON FILE |
| PATRICK OCONNELL | ON FILE |
| PATRICK ODITA | ON FILE |
| PATRICK OFTEDAHL | ON FILE |
| PATRICK OKIE | ON FILE |
| PATRICK ONG | ON FILE |
| PATRICK ONG SHEN HUI | ON FILE |
| PATRICK ORALLO | ON FILE |
| PATRICK ORCUTT | ON FILE |
| PATRICK OREILLY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Patrick O'Reilly | reills99@yahoo.com |
| PATRICK ORIEDO | ON FILE |
| PATRICK ORONA | ON FILE |
| PATRICK OSBORNE | ON FILE |
| PATRICK OSHAUGHNESSEY | ON FILE |
| PATRICK O'SULLIVAN | ON FILE |
| PATRICK OTTO | ON FILE |
| PATRICK OWEN FERNANDES | ON FILE |
| PATRICK P STANTON | ON FILE |
| PATRICK PAEA-I-OKALANI KEI | ON FILE |
| PATRICK PALAAD | ON FILE |
| PATRICK PALMER | ON FILE |
| PATRICK PALMISANO | ON FILE |
| PATRICK PANTIG | ON FILE |
| PATRICK PAPPAS | ON FILE |
| PATRICK PAQUETTE | ON FILE |
| PATRICK PAQUETTE | ON FILE |
| PATRICK PAQUETTE | ON FILE |
| PATRICK PAREJA | ON FILE |
| PATRICK PARK | ON FILE |
| PATRICK PARKER | ON FILE |
| PATRICK PARKINSON | ON FILE |
| PATRICK PARSAN | ON FILE |
| PATRICK PATRICK | ON FILE |
| PATRICK PATTERSON | ON FILE |
| PATRICK PEIKERT | ON FILE |
| PATRICK PEITZSCH | ON FILE |
| PATRICK PEIXOTO MATANOVIC | ON FILE |
| PATRICK PEN | ON FILE |
| PATRICK PENOT | ON FILE |
| PATRICK PEREIRA | ON FILE |
| PATRICK PERFETTO | ON FILE |
| PATRICK PERIH | ON FILE |
| PATRICK PERSINGER | ON FILE |
| PATRICK PERSON | ON FILE |
| PATRICK PETERS | ON FILE |
| PATRICK PFNUER | ON FILE |
| PATRICK PHAM | ON FILE |
| Patrick Pham | phamxp426@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK PHAN | ON FILE |
| PATRICK PHAN | ON FILE |
| PATRICK PHELPS | ON FILE |
| PATRICK PHILIPPE BERCKMANS | ON FILE |
| PATRICK PHILLIPS | ON FILE |
| PATRICK PHILLIPS | ON FILE |
| PATRICK PIEGARI | ON FILE |
| PATRICK PIERCE | ON FILE |
| PATRICK PIETERS-KWIERS | ON FILE |
| PATRICK PINDIUR | ON FILE |
| PATRICK PINNOCK | ON FILE |
| PATRICK PIPPEN | ON FILE |
| PATRICK PIRCHER | ON FILE |
| PATRICK PIRSON | ON FILE |
| PATRICK PITCHER | ON FILE |
| PATRICK PITTET | ON FILE |
| PATRICK PITTMAN | ON FILE |
| PATRICK PLATSCHORRE | ON FILE |
| PATRICK PLIVELICH | ON FILE |
| PATRICK POBLETE | ON FILE |
| PATRICK PONCHER | ON FILE |
| Patrick Poole | ON FILE |
| PATRICK POOLE | ON FILE |
| PATRICK POUANSI | ON FILE |
| PATRICK POULAIN | ON FILE |
| PATRICK POULSEN | ON FILE |
| PATRICK POWELL | ON FILE |
| PATRICK POWER | ON FILE |
| PATRICK POZARO | ON FILE |
| PATRICK PRESTARRI | ON FILE |
| PATRICK PRETZ | ON FILE |
| PATRICK PREWITT | ON FILE |
| PATRICK PRIEUR | ON FILE |
| PATRICK PROCTOR | ON FILE |
| PATRICK PROSTKO | ON FILE |
| PATRICK PUERTAS | ON FILE |
| PATRICK QUAEDVLIEG | ON FILE |
| PATRICK QUALLS | ON FILE |
| PATRICK QUARSHIE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK QUINN | ON FILE |
| PATRICK QUINN | ON FILE |
| PATRICK QUINN | ON FILE |
| PATRICK QUINN | ON FILE |
| PATRICK QUINN | ON FILE |
| PATRICK QUINN | ON FILE |
| PATRICK QUITUGUA | ON FILE |
| patrick R buckley | prbuckley@gmail.com |
| PATRICK RABBITTE | ON FILE |
| PATRICK RAETZER | ON FILE |
| PATRICK RAGSDALE | ON FILE |
| PATRICK RAINEY | ON FILE |
| PATRICK RANDALL | ON FILE |
| PATRICK RANFT | ON FILE |
| PATRICK RASMUSSEN | ON FILE |
| PATRICK REAGAN | ON FILE |
| PATRICK REBROOK | ON FILE |
| PATRICK REBROOK | CONSUMER@WVAGO.GOV |
| PATRICK REDFIELD | ON FILE |
| PATRICK REED | ON FILE |
| PATRICK REED | ON FILE |
| PATRICK REENTS | ON FILE |
| PATRICK REICH | ON FILE |
| PATRICK REILLEY | ON FILE |
| PATRICK REILLY | ON FILE |
| PATRICK REILLY | ON FILE |
| PATRICK REIMERS | ON FILE |
| PATRICK REINES | ON FILE |
| PATRICK REMENSPERGER | ON FILE |
| PATRICK RENDA | ON FILE |
| PATRICK RENOUARD | ON FILE |
| PATRICK REYES | ON FILE |
| PATRICK REYNOLDS | ON FILE |
| PATRICK REYNOLDS | ON FILE |
| PATRICK REYNOLDS | ON FILE |
| PATRICK RHEA | ON FILE |
| PATRICK RHYNE | ON FILE |
| PATRICK RICHARD WILDS | ON FILE |
| PATRICK RICHARDSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK RIDEOUT | ON FILE |
| PATRICK RIERA | ON FILE |
| PATRICK RIETDIJK | ON FILE |
| PATRICK RIGGINS | ON FILE |
| PATRICK RING | ON FILE |
| PATRICK RINGSTROM | ON FILE |
| PATRICK RINNER | ON FILE |
| PATRICK RISCHARD | ON FILE |
| PATRICK RIZK | ON FILE |
| PATRICK ROACH | ON FILE |
| PATRICK ROBERT SLATTERY | ON FILE |
| PATRICK ROBINSON | ON FILE |
| PATRICK ROBINSON | ON FILE |
| PATRICK RODERMAN | ON FILE |
| PATRICK RODRIGUES | ON FILE |
| PATRICK RODRIGUEZ | ON FILE |
| PATRICK ROLAIN | ON FILE |
| PATRICK ROLAND FLORENDO | ON FILE |
| PATRICK RONALD FRICKE | ON FILE |
| PATRICK ROSE | ON FILE |
| PATRICK RÖSNER | ON FILE |
| PATRICK ROSS CAMPBELL | ON FILE |
| PATRICK ROSSMAN | ON FILE |
| PATRICK ROUQUETTE | ON FILE |
| PATRICK ROUSSEAU | ON FILE |
| PATRICK ROUSSEAU | ON FILE |
| PATRICK ROWLEY | ON FILE |
| PATRICK ROY SHIGETO SETTSU | ON FILE |
| PATRICK ROY VAN ZUIJLEN | ON FILE |
| PATRICK ROY VAN ZUYLEN | ON FILE |
| PATRICK ROYAL | ON FILE |
| PATRICK RURKA | ON FILE |
| PATRICK RUSSELL | ON FILE |
| PATRICK RÜTTIMANN | ON FILE |
| PATRICK RYAN | ON FILE |
| PATRICK RYAN | ON FILE |
| PATRICK RYAN | ON FILE |
| PATRICK RYAN | ON FILE |
| PATRICK RYAN O'TOOLE-RODRIGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK RYMAR | ON FILE |
| PATRICK SABLAN | ON FILE |
| PATRICK SADOWSKI | ON FILE |
| PATRICK SADOWSKI | ON FILE |
| PATRICK SAGER | ON FILE |
| PATRICK SALDIVAS | ON FILE |
| PATRICK SALTER | ON FILE |
| PATRICK SAMRA | ON FILE |
| PATRICK SANDLAND | ON FILE |
| PATRICK SANDOVAL | ON FILE |
| PATRICK SANDOVAL | ON FILE |
| PATRICK SANDSTRÖM | ON FILE |
| PATRICK SAN-JOSÉ LEURS | ON FILE |
| PATRICK SANTO-DONATO | ON FILE |
| PATRICK SANTORA | ON FILE |
| PATRICK SANTOS | ON FILE |
| PATRICK SAPP | ON FILE |
| PATRICK SARGUNAM | ON FILE |
| PATRICK SARIAN | ON FILE |
| PATRICK SAXE | ON FILE |
| PATRICK SCHATTMAIER | ON FILE |
| PATRICK SCHEELS | ON FILE |
| PATRICK SCHIESS | ON FILE |
| PATRICK SCHITTER | ON FILE |
| PATRICK SCHLETTI | ON FILE |
| PATRICK SCHMIDT | ON FILE |
| PATRICK SCHMIDT | ON FILE |
| PATRICK SCHOCH | ON FILE |
| PATRICK SCHOEFFLER | ON FILE |
| PATRICK SCHRADER | ON FILE |
| Patrick Schrader | pschrader1216@gmail.com |
| PATRICK SCHREUDERS | ON FILE |
| PATRICK SCHUH | ON FILE |
| PATRICK SCHULKERS | ON FILE |
| PATRICK SCIONEAUX | ON FILE |
| PATRICK SCOGGINS | ON FILE |
| PATRICK SCOTT RUTLEDGE | ON FILE |
| PATRICK SCOTT TRUSKOWSKI | ON FILE |
| PATRICK SEAN MC CARTHY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK SEBASTIEN CORNU | ON FILE |
| PATRICK SEE | ON FILE |
| PATRICK SEGAREL | ON FILE |
| PATRICK SEGUIN | ON FILE |
| PATRICK SEIDEL | ON FILE |
| PATRICK SEKERKA | ON FILE |
| PATRICK SELAN | ON FILE |
| PATRICK SEVINO PARRILLO | ON FILE |
| PATRICK SEYMOUR | ON FILE |
| PATRICK SHAMIRIAN | ON FILE |
| PATRICK SHANNON | ON FILE |
| PATRICK SHANNON | ON FILE |
| PATRICK SHARP | ON FILE |
| PATRICK SHAW | ON FILE |
| PATRICK SHEA | ON FILE |
| PATRICK SHIMMEL | ON FILE |
| PATRICK SHUSTER TY | ON FILE |
| PATRICK SHYU | ON FILE |
| PATRICK SICANGCO | ON FILE |
| PATRICK SICANGCO | ON FILE |
| PATRICK SIKORSKI | ON FILE |
| PATRICK SILL | ON FILE |
| PATRICK SIMS | ON FILE |
| PATRICK SKLENKA | ON FILE |
| PATRICK SKLODOWSKI | ON FILE |
| PATRICK SLATER | ON FILE |
| PATRICK SLATEV | ON FILE |
| PATRICK SLATTERY | ON FILE |
| PATRICK SLOPER | ON FILE |
| PATRICK SMARZYNSKI | ON FILE |
| PATRICK SMITH | ON FILE |
| PATRICK SMITH | ON FILE |
| PATRICK SMITH | ON FILE |
| PATRICK SMITH | ON FILE |
| PATRICK SMITH | ON FILE |
| PATRICK SMITH | ON FILE |
| PATRICK SMITH | ON FILE |
| PATRICK SMITH | ON FILE |
| PATRICK SMITHEDAJKUL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK SO | ON FILE |
| PATRICK SOARES | ON FILE |
| PATRICK SOHILAIT | ON FILE |
| PATRICK SOLMS | ON FILE |
| PATRICK SONG | ON FILE |
| PATRICK SOONG | ON FILE |
| PATRICK SOWULA | ON FILE |
| PATRICK SPANGLER | ON FILE |
| PATRICK SPARKS | ON FILE |
| PATRICK SQUIRE | ON FILE |
| PATRICK SQUIRES | ON FILE |
| Patrick St Cin | pgstcin@gmail.com |
| PATRICK ST. CIN | ON FILE |
| PATRICK STAMEY | ON FILE |
| PATRICK STANLEY GEE KOEHLER | ON FILE |
| PATRICK STARK | ON FILE |
| PATRICK STARK | ON FILE |
| PATRICK STEGNER | ON FILE |
| PATRICK STEIGER | ON FILE |
| PATRICK STEINER | ON FILE |
| PATRICK STEINER | ON FILE |
| PATRICK STEINER | ON FILE |
| PATRICK STEINER | ON FILE |
| PATRICK STENZEL | ON FILE |
| PATRICK STERLIN | ON FILE |
| PATRICK STERN | ON FILE |
| PATRICK STEVEN ROJAS | ON FILE |
| PATRICK STEVENSON | ON FILE |
| PATRICK STEWART | ON FILE |
| PATRICK STIDHAM | ON FILE |
| PATRICK STIEGER | ON FILE |
| PATRICK STITT | ON FILE |
| PATRICK STODDARD | ON FILE |
| PATRICK STOEBENAU | ON FILE |
| PATRICK STOKES | ON FILE |
| Patrick Stordahl | pstordahl@ymail.com |
| PATRICK STOUTE | ON FILE |
| PATRICK STOWELL | ON FILE |
| PATRICK ST-PIERRE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK STRAMKA | ON FILE |
| PATRICK STRAW | ON FILE |
| PATRICK STROBL | ON FILE |
| PATRICK STRUBEL | ON FILE |
| PATRICK SUCKOO | ON FILE |
| PATRICK SUEN | ON FILE |
| PATRICK SUEZAKI | ON FILE |
| PATRICK SUIKER | ON FILE |
| PATRICK SUIKER | ON FILE |
| PATRICK SULLIVAN | ON FILE |
| PATRICK SULLIVAN | ON FILE |
| PATRICK SUSZKO | ON FILE |
| PATRICK SUTPHIN | ON FILE |
| PATRICK SUTTON | ON FILE |
| PATRICK SUTTON | ON FILE |
| PATRICK SVENDSEN | ON FILE |
| PATRICK SWANSON | ON FILE |
| PATRICK SWANSON | ON FILE |
| PATRICK SWEENEY | ON FILE |
| PATRICK SWENNE | ON FILE |
| PATRICK SWINDALL | ON FILE |
| PATRICK SWOPE | ON FILE |
| PATRICK SYLVESTER | ON FILE |
| PATRICK T 3RD CALLAHAN | ON FILE |
| PATRICK TAGLER | ON FILE |
| PATRICK TAIEB | ON FILE |
| PATRICK TAK CHUEN AU | ON FILE |
| PATRICK TALASKA | ON FILE |
| PATRICK TALIAFERRO | ON FILE |
| PATRICK TAM | ON FILE |
| PATRICK TAN | ON FILE |
| PATRICK TAN | ON FILE |
| PATRICK TAN | ON FILE |
| PATRICK TAN | ON FILE |
| PATRICK TANNER | ON FILE |
| PATRICK TAPA | ON FILE |
| PATRICK TAPIA | ON FILE |
| PATRICK TAPPER | ON FILE |
| PATRICK TARBARD | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK TARBARD | ON FILE |
| PATRICK TARDIFF | ON FILE |
| PATRICK TATE | ON FILE |
| PATRICK TAYLOR | ON FILE |
| PATRICK TAYLOR | ON FILE |
| PATRICK TAYLOR | ON FILE |
| PATRICK TEDJOJUWONO | ON FILE |
| PATRICK TEEHAN | ON FILE |
| PATRICK TEN EYCK | ON FILE |
| PATRICK TERRY | ON FILE |
| PATRICK TERRY | ON FILE |
| PATRICK TETTEY | ON FILE |
| PATRICK THATCHER | ON FILE |
| PATRICK THEISEN | ON FILE |
| PATRICK THELEN | ON FILE |
| PATRICK THELEN | ON FILE |
| PATRICK THINWA | ON FILE |
| PATRICK THOM | ON FILE |
| PATRICK THOMAS | ON FILE |
| PATRICK THOMAS | ON FILE |
| PATRICK THOMAS | ON FILE |
| PATRICK THOMAS | ON FILE |
| PATRICK THOMAS | ON FILE |
| PATRICK THOMAS HEBRON | ON FILE |
| PATRICK THOMAS HERZOG | ON FILE |
| PATRICK THOMAS REDLING | ON FILE |
| PATRICK THOMAS SULLIVAN | ON FILE |
| PATRICK THOMPSON | ON FILE |
| PATRICK THOMPSON | ON FILE |
| PATRICK THOMPSON | ON FILE |
| PATRICK THOMSON | ON FILE |
| PATRICK THULEN | ON FILE |
| PATRICK TODD | ON FILE |
| PATRICK TOEPOEL | ON FILE |
| PATRICK TOIC | ON FILE |
| PATRICK TOMAS | ON FILE |
| PATRICK TOMPKINS | ON FILE |
| PATRICK TOUA VUE | ON FILE |
| PATRICK TRAINOR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK TREOSSI | ON FILE |
| PATRICK TRIMBLE | ON FILE |
| PATRICK TRITSCHER | ON FILE |
| PATRICK TRÖSCH | ON FILE |
| PATRICK TRUONG | ON FILE |
| PATRICK TSUCHIHASHI | ON FILE |
| PATRICK TU | ON FILE |
| PATRICK TULLY | ON FILE |
| PATRICK TUNISON | ON FILE |
| PATRICK TUOHY | ON FILE |
| PATRICK TUORTO | ON FILE |
| PATRICK TURLEY LOWE | ON FILE |
| PATRICK TURNER | ON FILE |
| PATRICK TURNER | ON FILE |
| PATRICK UEGEN DYZELL | ON FILE |
| PATRICK URVOY | ON FILE |
| PATRICK VAESSEN | ON FILE |
| PATRICK VALENTINI | ON FILE |
| PATRICK VALLE | ON FILE |
| PATRICK VALME | ON FILE |
| PATRICK VALOPPI | ON FILE |
| PATRICK VAN DE PUTTE | ON FILE |
| PATRICK VAN DEN HEEVER | ON FILE |
| PATRICK VAN DER EST | ON FILE |
| PATRICK VAN DER HORST | ON FILE |
| PATRICK VAN DER KOOIJ | ON FILE |
| PATRICK VAN DER MARK | ON FILE |
| PATRICK VAN DER MEIJDEN | ON FILE |
| PATRICK VAN DER SPOEL | ON FILE |
| PATRICK VAN DER VELDE | ON FILE |
| PATRICK VAN DIEMEN | ON FILE |
| PATRICK VAN DIJK | ON FILE |
| PATRICK VAN DOLEWEERD | ON FILE |
| PATRICK VAN HUGTEN | ON FILE |
| PATRICK VAN LEEUWEN | ON FILE |
| PATRICK VAN LOON | ON FILE |
| PATRICK VAN NULAND | ON FILE |
| PATRICK VAN PELT | ON FILE |
| PATRICK VANATER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK VANDEKERKHOVE | ON FILE |
| PATRICK VANDEKERKHOVE | ON FILE |
| PATRICK VANDERYDT | ON FILE |
| PATRICK VANPOUCKE | ON FILE |
| PATRICK VARNEY | ON FILE |
| PATRICK VASSALLO | ON FILE |
| PATRICK VAZ | ON FILE |
| PATRICK VEENENDAAL | ON FILE |
| PATRICK VENTKER | ON FILE |
| PATRICK VERBRUGGEN | ON FILE |
| PATRICK VERGULT | ON FILE |
| PATRICK VICE | ON FILE |
| PATRICK VICTOR JOSEF MARTIN | ON FILE |
| PATRICK VIDALIS | ON FILE |
| PATRICK VINCENT ROGERS | ON FILE |
| PATRICK VOGEL | ON FILE |
| PATRICK VON BREDOW | ON FILE |
| PATRICK VON HOVEN | ON FILE |
| PATRICK VUONG | ON FILE |
| PATRICK VUONG | ON FILE |
| Patrick Waed | patwardo@gmail.com |
| PATRICK WAGNER | ON FILE |
| PATRICK WAHL HANSEN | ON FILE |
| PATRICK WALDEN | ON FILE |
| patrick walden | patrickwalden@me.com |
| PATRICK WALKER | ON FILE |
| PATRICK WALKER | ON FILE |
| PATRICK WALSH | ON FILE |
| PATRICK WALSH | ON FILE |
| PATRICK WALSH | ON FILE |
| PATRICK WALSH | ON FILE |
| PATRICK WALTHERS | ON FILE |
| Patrick Warborn | ON FILE |
| PATRICK WARBORN | ON FILE |
| PATRICK WARD | ON FILE |
| PATRICK WARD | ON FILE |
| PATRICK WARG | ON FILE |
| PATRICK WARNEKA | ON FILE |
| PATRICK WATKINS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK WAYNE STANFORD | ON FILE |
| PATRICK WEAVER | ON FILE |
| PATRICK WEE | ON FILE |
| PATRICK WEEKS | ON FILE |
| PATRICK WEERD | ON FILE |
| PATRICK WEHRLE | ON FILE |
| PATRICK WEI | ON FILE |
| PATRICK WELCH | ON FILE |
| PATRICK WELTS | ON FILE |
| PATRICK WENGER | ON FILE |
| PATRICK WEST | ON FILE |
| PATRICK WEST | ON FILE |
| PATRICK WESTALL FINLEY | ON FILE |
| PATRICK WHARAM | ON FILE |
| PATRICK WHEATLEY | ON FILE |
| PATRICK WHELAN | ON FILE |
| PATRICK WHITEHEAD | ON FILE |
| PATRICK WHITMAN | ON FILE |
| PATRICK WHITNEY | ON FILE |
| PATRICK WHITTY-CLARKE | ON FILE |
| PATRICK WIDMER | ON FILE |
| PATRICK WIEDERKEHR | ON FILE |
| PATRICK WIESMANN | ON FILE |
| PATRICK WIGINGTON | ON FILE |
| PATRICK WILBURN | ON FILE |
| PATRICK WILDE | ON FILE |
| PATRICK WILEY | ON FILE |
| PATRICK WILHELMUS JOHANNES VAN DEN LANGENBERG | ON FILE |
| PATRICK WILKERSON | ON FILE |
| PATRICK WILLIAM MARCHITELLI | ON FILE |
| PATRICK WILLIAM REED | ON FILE |
| PATRICK WILLIAM TRAINOR | ON FILE |
| PATRICK WILLIAMS | ON FILE |
| PATRICK WILLIS | ON FILE |
| PATRICK WILLS | ON FILE |
| PATRICK WILSON | ON FILE |
| PATRICK WILT | ON FILE |
| PATRICK WINGATE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRICK WINTERS | ON FILE |
| PATRICK WINTERS | ON FILE |
| PATRICK WLOCH | ON FILE |
| Patrick Wloch | pwloch@gmail.com |
| PATRICK WOLF | ON FILE |
| PATRICK WOLFF | ON FILE |
| PATRICK WOLICKI | ON FILE |
| PATRICK WONG | ON FILE |
| PATRICK WONG | ON FILE |
| PATRICK WONG | ON FILE |
| PATRICK WOODING | ON FILE |
| PATRICK WOOGUE | ON FILE |
| PATRICK WORKMAN | ON FILE |
| PATRICK WRZESINSKI | ON FILE |
| PATRICK WU | ON FILE |
| PATRICK WU | ON FILE |
| PATRICK WUELSER | ON FILE |
| PATRICK WYLIE | ON FILE |
| PATRICK YANG | ON FILE |
| PATRICK YANNUL | ON FILE |
| PATRICK YAO | ON FILE |
| PATRICK YEAGER | ON FILE |
| PATRICK YENNI | ON FILE |
| PATRICK YEO | ON FILE |
| PATRICK YEW JIN WEE | ON FILE |
| PATRICK YIM | ON FILE |
| PATRICK YONG | ON FILE |
| PATRICK YOO | ON FILE |
| PATRICK YOUNG | ON FILE |
| PATRICK YOUNG | ON FILE |
| PATRICK ZAILAA | ON FILE |
| PATRICK ZIEGLER | ON FILE |
| PATRICK ZIMMERMAN | ON FILE |
| PATRICK ZIMMERMAN | ON FILE |
| PATRICK ZIMMERMAN | ON FILE |
| PATRICK ZUNIGA | ON FILE |
| PATRICKS IJEOMA | ON FILE |
| PATRIK BAUER | ON FILE |
| PATRIK SEDLACEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRIK ARAVENA | ON FILE |
| PATRIK ARVIDSSON | ON FILE |
| PATRIK BAČA | ON FILE |
| PATRIK BAJUSZ | ON FILE |
| PATRIK BANE WIKING | ON FILE |
| Patrik Bárány | patrikbarany@gmail.com |
| PATRIK BENIK | ON FILE |
| PATRIK BERKO | ON FILE |
| PATRIK BOUTIN | ON FILE |
| PATRIK BRHEL | ON FILE |
| Patrik Brigan | ON FILE |
| Patrik Brigan | ON FILE |
| PATRIK BRIGAN | ON FILE |
| PATRIK BROBERG | ON FILE |
| PATRIK BRÜLISAUER | ON FILE |
| PATRIK CARNY | ON FILE |
| PATRIK CHRIST | ON FILE |
| PATRIK CHROMÝ | ON FILE |
| PATRIK DE CARVALHO MONTEIRO | ON FILE |
| PATRIK DIAMANT | ON FILE |
| PATRIK DOGAN | ON FILE |
| PATRIK DONÉE | ON FILE |
| PATRIK DÓRA | ON FILE |
| PATRIK DRÁBEK | ON FILE |
| PATRIK DUBOVEC | ON FILE |
| PATRIK DUMMERMUTH | ON FILE |
| PATRIK DVORSKÝ | ON FILE |
| PATRIK EKSTRÖM | ON FILE |
| PATRIK ELFSTRÖM | ON FILE |
| PATRIK FALK | ON FILE |
| PATRIK FARSKÝ | ON FILE |
| PATRIK FEJES | ON FILE |
| PATRIK FEJFER | ON FILE |
| PATRIK FORSBERG | ON FILE |
| PATRIK FUHRMANN | ON FILE |
| PATRIK GÁLEA | ON FILE |
| PATRIK GEORGIEV | ON FILE |
| PATRIK GERMANN | ON FILE |
| PATRIK GOLOB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRIK GORSE | ON FILE |
| PATRIK GRILL | ON FILE |
| PATRIK GRUBOR | ON FILE |
| PATRIK GUSTAV MAURITS  KRONHOLM | ON FILE |
| PATRIK HADARITS | ON FILE |
| Patrik Hancar | ON FILE |
| PATRIK HANÚSEK | ON FILE |
| PATRIK HELLBERG | ON FILE |
| PATRIK HORÁK | ON FILE |
| PATRIK HOŘEJŠÍ | ON FILE |
| PATRIK HRNICKO | ON FILE |
| PATRIK HUDAK | ON FILE |
| PATRIK JANSSON | ON FILE |
| PATRIK JONSSON | ON FILE |
| PATRIK JURCO | ON FILE |
| PATRIK KALLA | ON FILE |
| PATRIK KARLSSON | ON FILE |
| PATRIK KARLSSON | ON FILE |
| Patrik Karlsson | patrikcelzius@gmail.com |
| PATRIK KATO | ON FILE |
| PATRIK KETTNER | ON FILE |
| PATRIK KOHLI | ON FILE |
| PATRIK KOHLICEK | ON FILE |
| PATRIK KOKINDA | ON FILE |
| PATRIK KONČITÝ | ON FILE |
| PATRIK KOSIK | ON FILE |
| PATRIK KOVÁCS | ON FILE |
| PATRIK KOVÁŘ | ON FILE |
| PATRIK KRAUSE | ON FILE |
| PATRIK KREHÁK | ON FILE |
| PATRIK KUKUCKA | ON FILE |
| PATRIK KUMBÁR | ON FILE |
| PATRIK KUZMANOVIC | ON FILE |
| PATRIK LEKAJ | ON FILE |
| PATRIK LENGYEL | ON FILE |
| PATRIK MAGNUSSON | ON FILE |
| PATRIK MÄKELIN | ON FILE |
| PATRIK MANESTAR | ON FILE |
| PATRIK MAREK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRIK MARTINEK | ON FILE |
| PATRIK MARTINKO | ON FILE |
| PATRIK MASEK | ON FILE |
| PATRIK MAVRI | ON FILE |
| PATRIK MENŠÍK | ON FILE |
| PATRIK MESZAROS | ON FILE |
| PATRIK MIKLOVIČ | ON FILE |
| PATRIK MIKOLÁŠIK | ON FILE |
| PATRIK MÓCZ | ON FILE |
| PATRIK MOJŽÍŠEK | ON FILE |
| PATRIK MURÁRIK | ON FILE |
| PATRIK NGO | ON FILE |
| PATRIK NOVOTNY | ON FILE |
| PATRIK NOVOTNY | ON FILE |
| PATRIK NOVY | ON FILE |
| PATRIK ONDO | ON FILE |
| PATRIK ORLOVSKÝ | ON FILE |
| PATRIK ÖRN | ON FILE |
| PATRIK PALKOVIC | ON FILE |
| PATRIK PATAČIĆ | ON FILE |
| PATRIK PATERSON | ON FILE |
| PATRIK PEKAR | ON FILE |
| PATRIK PESA | ON FILE |
| PATRIK PEZIĆ | ON FILE |
| PATRIK PIŇÁK | ON FILE |
| PATRIK POHLY | ON FILE |
| PATRIK POMOTHY | ON FILE |
| PATRIK PŘEČEK | ON FILE |
| PATRIK PRÍLESAN | ON FILE |
| PATRIK PŮHON | ON FILE |
| PATRIK PUSKAR | ON FILE |
| PATRIK RACHEV | ON FILE |
| PATRIK RADEK | ON FILE |
| PATRIK RAMI | ON FILE |
| PATRIK RÖHMAN | ON FILE |
| PATRIK RUNALD | ON FILE |
| PATRIK SABO | ON FILE |
| PATRIK ŠALAMON | ON FILE |
| PATRIK SAMAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRIK SÁNDORFY | ON FILE |
| PATRIK SCHILLER | ON FILE |
| Patrik Seman | ON FILE |
| PATRIK SEMAN | ON FILE |
| PATRIK ŠIKULA | ON FILE |
| PATRIK ŠIMČÍK | ON FILE |
| PATRIK ŠIMKO | ON FILE |
| PATRIK SIMONEAU | ON FILE |
| PATRIK ŠISKA | ON FILE |
| PATRIK SMEDBERG | ON FILE |
| PATRIK SOUKUP | ON FILE |
| PATRIK SPARRING | ON FILE |
| PATRIK SRŠEK | ON FILE |
| PATRIK STODOLA | ON FILE |
| PATRIK STUCHLÍK | ON FILE |
| PATRIK STUDENOVSKÝ | ON FILE |
| PATRIK SUNDÉN | ON FILE |
| PATRIK SVEDBERG | ON FILE |
| PATRIK TAKAC | ON FILE |
| PATRIK TEXTORIS | ON FILE |
| PATRIK TOMAIDES | ON FILE |
| PATRIK TOMASKO | ON FILE |
| PATRIK TOMASKO | ON FILE |
| PATRIK TROJAK | ON FILE |
| PATRIK TROJAK | ON FILE |
| PATRIK TURKOVIC | ON FILE |
| PATRIK UJVÁRY | ON FILE |
| PATRIK URBANCSÓK | ON FILE |
| PATRIK VACHALÍK | ON FILE |
| PATRIK VALCU | ON FILE |
| PATRIK VALTER | ON FILE |
| PATRIK VALTR | ON FILE |
| PATRIK VETTORI | ON FILE |
| PATRIK VIDA | ON FILE |
| PATRIK VIDLICKA | ON FILE |
| PATRIK VITASOVIC | ON FILE |
| PATRIK VOLDÁN | ON FILE |
| PATRIK VONDRA | ON FILE |
| PATRIK VRÁŽEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRIK WEISS | ON FILE |
| PATRIK WENNERKVIST | ON FILE |
| PATRIK WESTIN | ON FILE |
| PATRIK WOZNIACKI | ON FILE |
| PATRIK ZEINER | ON FILE |
| PATRIK ZVAJKAR | ON FILE |
| PATRIKAS BALCIUNAS | ON FILE |
| PATRIKAS VANAGAS | ON FILE |
| PATRIKS JAKOBSONS | ON FILE |
| PATRIKUS MAXIMUS | ON FILE |
| PATRINA DAVIS | ON FILE |
| PATRINA ESTRADA-DUNLAP | ON FILE |
| PATRIOT PHAMLE | ON FILE |
| PATRIOT WEALTH MANAGEMENT INC | ON FILE |
| PATRIZIA  SANTONICOLA | ON FILE |
| PATRIZIA ANDELINI | ON FILE |
| PATRIZIA ANTICI | ON FILE |
| PATRIZIA AQUILINO | ON FILE |
| PATRIZIA BERNASCONI | ON FILE |
| PATRIZIA BOGNAR | ON FILE |
| PATRIZIA BORRELLI | ON FILE |
| PATRIZIA BUCCIARELLI | ON FILE |
| PATRIZIA CARISSIMI | ON FILE |
| PATRIZIA CIGALA | ON FILE |
| PATRIZIA COZZA | ON FILE |
| PATRIZIA EVANGELISTA | ON FILE |
| PATRIZIA FRIGHETTO | ON FILE |
| PATRIZIA GABRIELLI | ON FILE |
| PATRIZIA GRAVANTE | ON FILE |
| PATRIZIA INNAURATO | ON FILE |
| PATRIZIA LEONARDI | ON FILE |
| PATRIZIA MARANO | ON FILE |
| PATRIZIA MAYRHOFER | ON FILE |
| PATRIZIA MAZZOCCOLI | ON FILE |
| PATRIZIA MORLEO | ON FILE |
| PATRIZIA PECCHIOLI | ON FILE |
| PATRIZIA PEROTTI | ON FILE |
| PATRIZIA PRADELLI | ON FILE |
| PATRIZIA PROVENZANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRIZIA REBECCA | ON FILE |
| PATRIZIA SCHMID | ON FILE |
| PATRIZIA SPAGNUOLO | ON FILE |
| PATRIZIA TONANTZIN CRESPO LÓPEZ | ON FILE |
| PATRIZIA TROVATO | ON FILE |
| PATRIZIA VALENTI | ON FILE |
| PATRIZIO ANGELINI | ON FILE |
| PATRIZIO DI GREGORIO | ON FILE |
| PATRIZIO GIANNI | ON FILE |
| PATRIZIO IACOVELLI | ON FILE |
| PATRIZIO MASINI | ON FILE |
| PATRIZIO MELISSARI | ON FILE |
| PATRIZIO MILIONE | ON FILE |
| PATRIZIO PAOLO CARRINO | ON FILE |
| PATRIZIO STEFANI | ON FILE |
| PATRIZIO TROBIANI | ON FILE |
| PATROCINIO FLORES | ON FILE |
| PATROCINIO LUNA | ON FILE |
| Patry, Justin | ON FILE |
| PATRYCJA  BACZKOWICZ | ON FILE |
| PATRYCJA  SKOCZEK | ON FILE |
| PATRYCJA BALMAS | ON FILE |
| PATRYCJA BARAŃSKA | ON FILE |
| PATRYCJA BOGUNIA | ON FILE |
| PATRYCJA BORZUCKI | ON FILE |
| PATRYCJA DUDEK | ON FILE |
| PATRYCJA FRANCZAK | ON FILE |
| PATRYCJA GABOR | ON FILE |
| PATRYCJA HUCZEK | ON FILE |
| PATRYCJA KOWALSKA | ON FILE |
| PATRYCJA KOWALUK | ON FILE |
| PATRYCJA KROCZEK | ON FILE |
| PATRYCJA KRUPIŃSKA | ON FILE |
| PATRYCJA KSIĘŻYK | ON FILE |
| PATRYCJA KSIĘŻYK | ON FILE |
| PATRYCJA KUSYK | ON FILE |
| PATRYCJA LORENZ | ON FILE |
| PATRYCJA MARIOLA SYMULA | ON FILE |
| PATRYCJA NIEMIEC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRYCJA NIKOLA JUSZCZYSZYN | ON FILE |
| PATRYCJA PAWLUS | ON FILE |
| PATRYCJA PECOLD | ON FILE |
| PATRYCJA POCHYLSKA | ON FILE |
| PATRYCJA SAPIERZYŃSKA | ON FILE |
| PATRYCJA SIERADZKA | ON FILE |
| PATRYCJA SŁOMSKA | ON FILE |
| PATRYCJA SLUPEK | ON FILE |
| PATRYCJA STEYER | ON FILE |
| PATRYCJA SZCZEPANEK | ON FILE |
| PATRYCJA SZULC | ON FILE |
| PATRYCJA SZULC | ON FILE |
| PATRYCJA TREPA | ON FILE |
| PATRYCJA WANDA OLEDZKA | ON FILE |
| PATRYCJA WOZNIAK | ON FILE |
| PATRYCJUSZ  NIEBYT | ON FILE |
| PATRYCJUSZ KOSUN | ON FILE |
| PATRYCK R SHEPARD | ON FILE |
| PATRYK  CHOWANSKI | ON FILE |
| PATRYK  LEWIROWSKI | ON FILE |
| PATRYK  SMØRDAL | ON FILE |
| PATRYK  SZCZEPANCZYK | ON FILE |
| PATRYK ADAM HAJDUK | ON FILE |
| PATRYK BALIGA | ON FILE |
| PATRYK BERA | ON FILE |
| PATRYK BIAŁAS | ON FILE |
| PATRYK BIENIEK | ON FILE |
| PATRYK BOBEK | ON FILE |
| PATRYK BRZEZINSKI | ON FILE |
| PATRYK BUCZEK | ON FILE |
| PATRYK CHAJKO | ON FILE |
| PATRYK CHELMECKI | ON FILE |
| PATRYK CZMOCHOWSKI | ON FILE |
| PATRYK DOMINIK KESKA | ON FILE |
| PATRYK DONOCIK | ON FILE |
| PATRYK DZIKOWSKI | ON FILE |
| PATRYK FIJOŁEK | ON FILE |
| PATRYK FROŃ | ON FILE |
| PATRYK FUTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRYK G DECHNIK | ON FILE |
| PATRYK GIERJATOWICZ | ON FILE |
| Patryk Gierjatowicz | ON FILE |
| PATRYK GŁOS | ON FILE |
| PATRYK GOCZOŁ | ON FILE |
| PATRYK GONERA | ON FILE |
| PATRYK GRABOWSKI | ON FILE |
| PATRYK GRELEWICZ | ON FILE |
| PATRYK HAWROT | ON FILE |
| PATRYK JACEK FUTA | ON FILE |
| PATRYK JAKUB KALINSKI | ON FILE |
| PATRYK KALISZ | ON FILE |
| PATRYK KALUZA | ON FILE |
| PATRYK KALUZA | ON FILE |
| PATRYK KALUZA | ON FILE |
| PATRYK KALUZA | ON FILE |
| PATRYK KALUZA | ON FILE |
| PATRYK KAŁUŻA | ON FILE |
| PATRYK KARKUT | ON FILE |
| PATRYK KARTER | ON FILE |
| PATRYK KASZYNSKI | ON FILE |
| PATRYK KIESZONKOWSKI | ON FILE |
| PATRYK KOPKA | ON FILE |
| PATRYK KOTARSKI | ON FILE |
| PATRYK KRASNICKI | ON FILE |
| PATRYK KRAUS | ON FILE |
| PATRYK KUBICKI | ON FILE |
| PATRYK KUBISIAK | ON FILE |
| PATRYK KYCIA | ON FILE |
| PATRYK LACH | ON FILE |
| PATRYK LACHOWICZ | ON FILE |
| PATRYK LENARCZYK | ON FILE |
| PATRYK LESNIEWSKI | ON FILE |
| Patryk Lesniewski | lesnies@hotmail.com |
| PATRYK LESNIK | ON FILE |
| PATRYK LIS | ON FILE |
| PATRYK MARCIN JACKOWSKI | ON FILE |
| PATRYK MATYJASZCZYK | ON FILE |
| PATRYK MIAKIENKO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRYK MICHALIK | ON FILE |
| PATRYK MIECZKOWSKI | ON FILE |
| PATRYK MISIOWIEC | ON FILE |
| PATRYK MISIOWIEC | ON FILE |
| PATRYK MORUSIEWICZ | ON FILE |
| PATRYK NOWICKI | ON FILE |
| PATRYK NOWOTKA | ON FILE |
| PATRYK ORŁOWICZ | ON FILE |
| PATRYK ORŁOWICZ | ON FILE |
| PATRYK OSENDOWSKI | ON FILE |
| PATRYK OZIEBLO | ON FILE |
| PATRYK PAPIEŻ | ON FILE |
| PATRYK PATALAG | ON FILE |
| PATRYK PATYK | ON FILE |
| PATRYK PAWLOWSKI | ON FILE |
| PATRYK PAWLOWSKI | ON FILE |
| PATRYK PIEC | ON FILE |
| PATRYK PIECUCH | ON FILE |
| PATRYK PIETNOCZKO | ON FILE |
| PATRYK PIETRZYK | ON FILE |
| PATRYK PIKULSKI | ON FILE |
| PATRYK PIOTR GRABOWSKI | ON FILE |
| PATRYK PISARKIEWICZ | ON FILE |
| PATRYK PLEWKA | ON FILE |
| PATRYK PODGÓRSKI | ON FILE |
| PATRYK POLEK | ON FILE |
| PATRYK PRZYBOROWSKI | ON FILE |
| PATRYK ROZWADOWSKI | ON FILE |
| PATRYK SIEGER | ON FILE |
| PATRYK SIUDZINSKI | ON FILE |
| PATRYK SKOWROŃSKI | ON FILE |
| PATRYK SKRZYNIARZ | ON FILE |
| PATRYK SŁOWIKOWSKI | ON FILE |
| PATRYK SLUZALEK | ON FILE |
| PATRYK SMOLIŃSKI | ON FILE |
| PATRYK SOBCZAK | ON FILE |
| PATRYK SOBECKI | ON FILE |
| PATRYK SOKOLL | ON FILE |
| PATRYK SOMMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATRYK SONDEJ | ON FILE |
| PATRYK SOPALA | ON FILE |
| PATRYK STARCZYŃSKI | ON FILE |
| PATRYK SUPIŃSKI | ON FILE |
| PATRYK SZELAGOWSKI | ON FILE |
| PATRYK TABOR | ON FILE |
| PATRYK TATARZYŃSKI | ON FILE |
| PATRYK TOMASZ PISZCZATOWSKI | ON FILE |
| PATRYK TRUSZKOWSKI | ON FILE |
| PATRYK TURKOWIAK | ON FILE |
| PATRYK TURKOWSKI | ON FILE |
| PATRYK TWAROWSKI | ON FILE |
| PATRYK TYBORA | ON FILE |
| PATRYK TYBURSKI | ON FILE |
| PATRYK TYMKO | ON FILE |
| PATRYK WARDZIŃSKI | ON FILE |
| PATRYK WIECZYŃSKI | ON FILE |
| PATRYK WIERZBICKI | ON FILE |
| PATRYK WILLIAMS | ON FILE |
| Patryk Williams | patrykwilliams0@gmail.com |
| PATRYK WINIARCZYK | ON FILE |
| PATRYK WINSKI | ON FILE |
| PATRYK WŁODARCZYK | ON FILE |
| PATRYK WÓJCIK | ON FILE |
| PATRYK WOJDA | ON FILE |
| PATRYK WRONA | ON FILE |
| PATRYK ZACKIEWICZ | ON FILE |
| PATRYK ŻAK | ON FILE |
| PATRYK ZIELIŃSKI | ON FILE |
| PATRYSJA BOORTMAN | ON FILE |
| PATRYZZA CAMPION | ON FILE |
| PATSHELI YENGO | ON FILE |
| PATSON WAGOUM | ON FILE |
| PATSY GREER | ON FILE |
| PATSY LEON | ON FILE |
| PATSY LIM | ON FILE |
| PATSY MALARA | ON FILE |
| PATTAMA MABANGYANG | ON FILE |
| PATTANAN NGERNTAB | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATTANAWIT KUNRATTANATHANAYOT | ON FILE |
| PATTANAWONG LEERASIRI | ON FILE |
| PATTARACHAI KHONGWONG | ON FILE |
| PATTARANARINT TRAN | ON FILE |
| PATTARAPHON SANSANAYUTH | ON FILE |
| PATTARAPHON SANSANAYUTH | ON FILE |
| PATTARAPON SINLAPAJAN | ON FILE |
| PATTARAPONG JAITIENG | ON FILE |
| PATTARAPORN CHIEW | ON FILE |
| PATTARAPORN PUTTAMONGKOL | ON FILE |
| Pattaraporn Puttamongkol | ann9oct@gmail.com |
| PATTARAPORN SINO | ON FILE |
| PATTARAT KHAMNOETRAT | ON FILE |
| PATTARAWIT POLPINIT | ON FILE |
| PATTAWEE JITVIBOON | ON FILE |
| PATTAWEE TEMIYAPUTRA | ON FILE |
| PATTERSON PATTERSON | ON FILE |
| PATTH OZKAN | ON FILE |
| PATTHARIN MAWAI | ON FILE |
| PATTHAWI RODDOUYBOON | ON FILE |
| PATTHAWI RODDOUYBOON | ON FILE |
| PATTI BOWEN | ON FILE |
| PATTI CHIANG | ON FILE |
| PATTI ESTLING | ON FILE |
| PATTI KARI | ON FILE |
| PATTI KENNEDY | ON FILE |
| PATTI MORENO | ON FILE |
| PATTI NICHOLS | ON FILE |
| PATTI SPELLMEYER | ON FILE |
| Pattinson, Leigh | ON FILE |
| PATTRADANAI PUNVICHARTKUL | ON FILE |
| PATTY BATH | ON FILE |
| PATTY CHUNG | ON FILE |
| PATTY DICKENS | ON FILE |
| PATTY ELLSWORTH | ON FILE |
| PATTY JEAN STAPLETON | ON FILE |
| PATTY KEUNG | ON FILE |
| PATTY LEE | ON FILE |
| PATTY LUM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PATTY MARQUES | ON FILE |
| PATTY NAKKEN | ON FILE |
| PATTY NEELEY | ON FILE |
| PATTY RABIDA | ON FILE |
| PATTY WINEBRENNER | ON FILE |
| PATTY YAO | ON FILE |
| PATTZAI  ZOLTÁN | ON FILE |
| PATTZAI TAMÁS | ON FILE |
| PATXI IMANOL RAMOS MARTÍN | ON FILE |
| PATXI MARTIARENA | ON FILE |
| PATXI ORDOZGOITI | ON FILE |
| PATXI RODRÍGUEZ | ON FILE |
| PAU ANTON MALAUD DOS SANTOS | ON FILE |
| PAU BACARDIT AGSET | ON FILE |
| PAU BADIA | ON FILE |
| PAU BOSCH | ON FILE |
| PAU CANADELL | ON FILE |
| PAU CARBONELL | ON FILE |
| PAU CLARET | ON FILE |
| PAU CONTRERAS | ON FILE |
| PAU CORRALIZA SAGRERA | ON FILE |
| PAU GARCIA ALAPONT | ON FILE |
| PAU GÓMEZ | ON FILE |
| PAU GORRIZ HEREU | ON FILE |
| PAU GRACIA | ON FILE |
| PAU GRACIA MARTIN | ON FILE |
| PAU LABARTA BAJO | ON FILE |
| PAU LLERENA ARASA | ON FILE |
| PAU LLORET DE RIBA | ON FILE |
| PAU MARTÍNEZ | ON FILE |
| PAU MUNDET | ON FILE |
| PAU NAVARRO VAZQUEZ | ON FILE |
| PAU OROMI | ON FILE |
| PAU RIAL | ON FILE |
| PAU RIBAS TOSSAS | ON FILE |
| PAU RISA | ON FILE |
| PAU RUA | ON FILE |
| PAU SANCHEZ | ON FILE |
| PAU SANG SONGLAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAU SANROMA | ON FILE |
| PAU SWAN TOH | ON FILE |
| Pau Tong Lye | ON FILE |
| PAU TUR | ON FILE |
| PAU VADELL CARREÑO | ON FILE |
| PAU VILARRASA GALLEGO | ON FILE |
| PAU ZHI CHI | ON FILE |
| PAUBIAKLAL LANGEL | ON FILE |
| PAUEL HENNEK | ON FILE |
| PAUKHAN KHUP | ON FILE |
| Paul | info@paulvanschijndel.com |
| PAUL BALLINGER | ON FILE |
| PAUL BAPPOO | ON FILE |
| PAUL BASAGOITIA | ON FILE |
| PAUL BERCHESAN | ON FILE |
| PAUL BOERSMA | ON FILE |
| PAUL BOLTER | ON FILE |
| PAUL BUTTERWORTH | ON FILE |
| PAUL CALLANDER | ON FILE |
| PAUL CEBROWSKI | ON FILE |
| PAUL CHIN | ON FILE |
| PAUL CHUNG | ON FILE |
| PAUL CLENTON | ON FILE |
| PAUL CLOONAN | ON FILE |
| PAUL CROW | ON FILE |
| PAUL DANIELS | ON FILE |
| PAUL DE HAVILLAND | ON FILE |
| PAUL DE WIJS | ON FILE |
| PAUL DITTER | ON FILE |
| PAUL DOUGLAS | ON FILE |
| PAUL GAGNON | ON FILE |
| PAUL GARCIA | ON FILE |
| PAUL GIROD | ON FILE |
| PAUL HESLOP | ON FILE |
| PAUL HULSMAN | ON FILE |
| PAUL HURLEY | ON FILE |
| PAUL KENT | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KOROMA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL LINNELL | ON FILE |
| PAUL LINZY | ON FILE |
| PAUL MACHEMER | ON FILE |
| PAUL MANDERS | ON FILE |
| PAUL MC GUINNESS | ON FILE |
| PAUL MCCARTHY | ON FILE |
| PAUL MCDONALD | ON FILE |
| PAUL MCKENZIE | ON FILE |
| PAUL MCKNIGHT | ON FILE |
| PAUL MICALLEF | ON FILE |
| PAUL MICHAEL STURGIS | ON FILE |
| PAUL MIERLO | ON FILE |
| PAUL NAVARRO SANCHEZ | ON FILE |
| PAUL NICHOLL | ON FILE |
| PAUL PAESSLER | ON FILE |
| PAUL PEDERSON | ON FILE |
| PAUL RAITI | ON FILE |
| PAUL RAMSEY | ON FILE |
| PAUL RATHGEB | ON FILE |
| PAUL REES | ON FILE |
| PAUL REID | ON FILE |
| PAUL ROSSI | ON FILE |
| PAUL SHERIF EBI | ON FILE |
| PAUL SHOUPE | ON FILE |
| PAUL SLATTERY | ON FILE |
| PAUL SMART | ON FILE |
| PAUL STAINTON | ON FILE |
| PAUL SUCHIT | ON FILE |
| PAUL TAN BOON KING | ON FILE |
| PAUL TAYLOR | ON FILE |
| PAUL TREBE | ON FILE |
| PAUL TRIPORO | ON FILE |
| PAUL VASUT | ON FILE |
| PAUL WEIR | ON FILE |
| Paul Young | ON FILE |
| PAUL ZOHAV | ON FILE |
| PAUL A DEROBERTIS | ON FILE |
| PAUL A FEENEY | ON FILE |
| PAUL A ORTIZ RODRIGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL AALBERTS | ON FILE |
| PAUL AARON JAMILA | ON FILE |
| PAUL ABAD | ON FILE |
| PAUL ABBOTT | ON FILE |
| PAUL ABRAHAM | ON FILE |
| PAUL ABRUDAN | ON FILE |
| PAUL ABUZALAF | ON FILE |
| PAUL ACCELEANU | ON FILE |
| PAUL ADAME | ON FILE |
| PAUL ADDI | ON FILE |
| Paul Addi | pauladdi@me.com |
| PAUL ADESEIYE | ON FILE |
| PAUL ADEWALE MAKINDE | ON FILE |
| PAUL ADJAYI | ON FILE |
| PAUL ADLINGTON | ON FILE |
| Paul Adolph | padolph@gmail.com |
| PAUL AGEH | ON FILE |
| PAUL AGUIRRE | ON FILE |
| PAUL AHN | ON FILE |
| PAUL AIAMSUBHAB | ON FILE |
| PAUL AICHHOLZER | ON FILE |
| PAUL AITKEN | ON FILE |
| PAUL AIZPORIETIS | ON FILE |
| PAUL AKERLEY | ON FILE |
| PAUL ALBERT CHALUPSKY | ON FILE |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ON FILE |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ON FILE |
| PAUL ALEJANDRO GUERRA RODRIGUEZ | ON FILE |
| PAUL ALEXANDER | ON FILE |
| PAUL ALEXANDER HYETT-CZOMPÓ | ON FILE |
| PAUL ALEXANDER JUNEAU | ON FILE |
| PAUL ALEXANDER PAPASTAVROU | ON FILE |
| PAUL ALEXANDER TOOFAN | ON FILE |
| PAUL ALEXANDRE SIMON COLLIN | ON FILE |
| PAUL ALEXANDRU IVAN | ON FILE |
| PAUL ALFRED KUCHUKIAN | ON FILE |
| PAUL ALGATE | ON FILE |
| PAUL ALLAN TRACE | ON FILE |
| PAUL ALLEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL ALLEN | ON FILE |
| PAUL ALLEN | ON FILE |
| PAUL ALLEN CORNMAN | ON FILE |
| PAUL ALLEN LUBBERS | ON FILE |
| PAUL ALLEN, III SKINNER | ON FILE |
| PAUL ALLIX | ON FILE |
| PAUL ALMEIDA | ON FILE |
| PAUL ALTER | ON FILE |
| PAUL ALWIN | ON FILE |
| PAUL AMEDEE JULIEN BASTIE | ON FILE |
| PAUL AMORI | ON FILE |
| PAUL ANAYA | ON FILE |
| PAUL ANDERSEN HEFLINGER | ON FILE |
| PAUL ANDERSON | ON FILE |
| PAUL ANDERSON | ON FILE |
| PAUL ANDERSON | ON FILE |
| PAUL ANDERSON | ON FILE |
| PAUL ANDERSON | ON FILE |
| PAUL ANDERSON | ON FILE |
| PAUL ANDERSON | ON FILE |
| PAUL ANDREW CORLETT | ON FILE |
| PAUL ANDREW FOX | ON FILE |
| PAUL ANDREW HAUSCHKA | ON FILE |
| PAUL ANDREW KOVACIK | ON FILE |
| PAUL ANDREW SANCHEZ | ON FILE |
| PAUL ANDREW TIMMIS | ON FILE |
| PAUL ANDREW WEBB | ON FILE |
| PAUL ANDUJA JACKSON | ON FILE |
| PAUL ANDYSON ECOY | ON FILE |
| PAUL ANGELO HESSION | ON FILE |
| PAUL ANTHONY GEORGE | ON FILE |
| PAUL ANTHONY GREEN | ON FILE |
| PAUL ANTHONY MARCHETTI JR | ON FILE |
| PAUL ANTHONY MESSINA | ON FILE |
| PAUL ANTHONY PEREZ | ON FILE |
| PAUL ANTHONY SHEARER | ON FILE |
| PAUL ANTHONY WALSH | ON FILE |
| PAUL ANTHONY WILLIAMS JR | ON FILE |
| PAUL ANTOINE  CHAMPY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL ANTOINE ALEXANDRE BRIENT | ON FILE |
| PAUL ANTONIO GARCIA | ON FILE |
| PAUL ARABOS | ON FILE |
| PAUL ARBIC II | ON FILE |
| PAUL ARBIS | ON FILE |
| PAUL ARMITAGE | ON FILE |
| PAUL ARMITAGE | ON FILE |
| PAUL ARMSDEN | ON FILE |
| PAUL ARMSTRONG | ON FILE |
| PAUL ARRINGTON | ON FILE |
| PAUL ARSENAULT | ON FILE |
| PAUL ARTHUR GRAYBURN | ON FILE |
| PAUL ASH | ON FILE |
| PAUL ASH | ON FILE |
| PAUL ASHER | ON FILE |
| PAUL ASHMORE | ON FILE |
| PAUL ASKEY | ON FILE |
| PAUL ASPAN | ON FILE |
| PAUL ATENCIA | ON FILE |
| PAUL ATHANASIUS | ON FILE |
| Paul Athanasius | pathanasius01@gmail.com |
| PAUL ATKINS | ON FILE |
| PAUL ATKINSON | ON FILE |
| PAUL ATLE LERPOLD | ON FILE |
| PAUL AUDHOE | ON FILE |
| PAUL AUGADE | ON FILE |
| PAUL AUGUSTIN POISSON | ON FILE |
| PAUL AVELLINO | ON FILE |
| PAUL AYESTAS | ON FILE |
| PAUL AZEVEDO | ON FILE |
| PAUL B | ON FILE |
| PAUL B KRAUSS | ON FILE |
| PAUL B CHEN | ON FILE |
| PAUL BACA | ON FILE |
| PAUL BACCAM | ON FILE |
| PAUL BACKE | ON FILE |
| PAUL BACQUET | ON FILE |
| PAUL BADCHKAM | ON FILE |
| PAUL BAILEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL BAILEY | ON FILE |
| Paul Bailey | p.bailey12@gmail.com |
| PAUL BAKER | ON FILE |
| PAUL BAKK | ON FILE |
| PAUL BAKKER | ON FILE |
| PAUL BALBACH | ON FILE |
| PAUL BALTAZAR | ON FILE |
| PAUL BAN | ON FILE |
| PAUL BARAKA | ON FILE |
| PAUL BARANOWSKI | ON FILE |
| PAUL BARANOWSKI | ON FILE |
| PAUL BARIOU | ON FILE |
| PAUL BARKMEIER | ON FILE |
| PAUL BARNARD | ON FILE |
| PAUL BARNED | ON FILE |
| PAUL BARNETT | ON FILE |
| PAUL BARNETT | ON FILE |
| PAUL BARON | ON FILE |
| PAUL BARON CASTILLO | ON FILE |
| PAUL BARRERA | ON FILE |
| PAUL BARTOW | ON FILE |
| PAUL BASCHE | ON FILE |
| PAUL BASCOUL | ON FILE |
| PAUL BATES | ON FILE |
| PAUL BATTEN | ON FILE |
| PAUL BATY | ON FILE |
| PAUL BAUER | ON FILE |
| PAUL BAYER | ON FILE |
| PAUL BEAMAN | ON FILE |
| PAUL BEAMISH | ON FILE |
| PAUL BEARD | ON FILE |
| PAUL BEELER | ON FILE |
| PAUL BEERA | ON FILE |
| PAUL BEHRINGER | ON FILE |
| PAUL BEIER | ON FILE |
| PAUL BEIFORT | ON FILE |
| PAUL BELANGER | ON FILE |
| PAUL BELARDI | ON FILE |
| PAUL BELDEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL BELL | ON FILE |
| PAUL BELLAMY | ON FILE |
| PAUL BELLO | ON FILE |
| PAUL BENDER | ON FILE |
| PAUL BENDOR-SAMUEL | ON FILE |
| PAUL BENEFIEL | ON FILE |
| PAUL BENITEZ | ON FILE |
| PAUL BENSUSSEN | ON FILE |
| PAUL BENTOLILA | ON FILE |
| PAUL BENVENISTE | ON FILE |
| PAUL BENZ | ON FILE |
| PAUL BERDINER | ON FILE |
| PAUL BERG | ON FILE |
| PAUL BERGER | ON FILE |
| PAUL BERIAULT | ON FILE |
| PAUL BERMUDEZ | ON FILE |
| PAUL BERMUDEZ | ON FILE |
| PAUL BERNARD | ON FILE |
| PAUL BERRY | ON FILE |
| PAUL BERRY | ON FILE |
| PAUL BEST | ON FILE |
| PAUL BEST | ON FILE |
| PAUL BEVINS | ON FILE |
| PAUL BIANCHI | ON FILE |
| PAUL BIANCO | ON FILE |
| PAUL BIAVA | ON FILE |
| PAUL BILLIG | ON FILE |
| PAUL BILLINGER | ON FILE |
| PAUL BILLINGS | ON FILE |
| PAUL BILLINGTON | ON FILE |
| PAUL BILLOT | ON FILE |
| PAUL BILODEAU | ON FILE |
| PAUL BILOTTA | ON FILE |
| PAUL BINAG | ON FILE |
| PAUL BIONDICH | ON FILE |
| PAUL BISAILLON | ON FILE |
| PAUL BIXLER | ON FILE |
| PAUL BLACKLER | ON FILE |
| PAUL BLACKWOOD | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL BLAKE | ON FILE |
| PAUL BLALOCK | ON FILE |
| PAUL BLEIER | ON FILE |
| PAUL BLOOMFIELD | ON FILE |
| PAUL BOCHNO | ON FILE |
| PAUL BOEHME | ON FILE |
| PAUL BOGLE | ON FILE |
| PAUL BOGOVIC | ON FILE |
| PAUL BOLENDER | ON FILE |
| PAUL BOMBA | ON FILE |
| PAUL BONDU | ON FILE |
| PAUL BONIFACIO | ON FILE |
| PAUL BONMARCHAND | ON FILE |
| PAUL BONNET | ON FILE |
| PAUL BONTEMS | ON FILE |
| PAUL BOOTE | ON FILE |
| PAUL BOOTH | ON FILE |
| PAUL BOOTH | ON FILE |
| PAUL BOPP | ON FILE |
| PAUL BORASH | ON FILE |
| PAUL BORTH | ON FILE |
| PAUL BOUCHER | ON FILE |
| PAUL BOUCHER | ON FILE |
| PAUL BOURGEIX | ON FILE |
| PAUL BOURKE | ON FILE |
| PAUL BOURNE | ON FILE |
| PAUL BOUSSARD | ON FILE |
| PAUL BOUWERS | ON FILE |
| PAUL BOWDEN | ON FILE |
| PAUL BRAAM | ON FILE |
| PAUL BRACKLEY | ON FILE |
| PAUL BRADBURY | ON FILE |
| PAUL BRADEA | ON FILE |
| PAUL BRADEN | ON FILE |
| PAUL BRADLEY | ON FILE |
| PAUL BRADLEY | ON FILE |
| PAUL BRADSHAW | ON FILE |
| PAUL BRADY | ON FILE |
| PAUL BRAMWELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL BRANDIST | ON FILE |
| PAUL BRANDT | ON FILE |
| PAUL BRANUM | ON FILE |
| PAUL BRASPENNING | ON FILE |
| PAUL BRATT | ON FILE |
| PAUL BRAY | ON FILE |
| PAUL BRAY | ON FILE |
| PAUL BRETT | ON FILE |
| PAUL BREUDER | ON FILE |
| PAUL BREWER | ON FILE |
| Paul Brian Katipunan | ON FILE |
| PAUL BRIAN KATIPUNAN | ON FILE |
| PAUL BRICKLEY | ON FILE |
| PAUL BRICKNER | ON FILE |
| PAUL BRISSKE | ON FILE |
| PAUL BRISSONNET | ON FILE |
| PAUL BRIVES | ON FILE |
| PAUL BROCK | ON FILE |
| PAUL BROCK WOODHAM | ON FILE |
| PAUL BROOKMAN | ON FILE |
| PAUL BROSENNE | ON FILE |
| PAUL BROST | ON FILE |
| PAUL BROTMAN | ON FILE |
| PAUL BROUSSOULOUX | ON FILE |
| PAUL BROUSSOULOUX | ON FILE |
| PAUL BROWN | ON FILE |
| PAUL BROWN | ON FILE |
| PAUL BROWN | ON FILE |
| PAUL BROWN | ON FILE |
| PAUL BROWN MUGFORD | ON FILE |
| PAUL BRUCE | ON FILE |
| PAUL BRUCKER | ON FILE |
| PAUL BRUNO | ON FILE |
| PAUL BRUNO | ON FILE |
| Paul Bruno | ON FILE |
| PAUL BRYAN WILLIS | ON FILE |
| PAUL BRYANT | ON FILE |
| PAUL BRYSON | ON FILE |
| PAUL BRYZEK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL BUCHINGER | ON FILE |
| Paul Bugeja | ON FILE |
| PAUL BUGEJA | ON FILE |
| PAUL BUGRI | ON FILE |
| PAUL BUITENHUIS | ON FILE |
| Paul Buitenhuis | paul.r.buitenhuis@gmail.com |
| PAUL BULLEN | ON FILE |
| PAUL BUNDY | ON FILE |
| PAUL BUNYAN | ON FILE |
| PAUL BURDETT | ON FILE |
| PAUL BURGOON | ON FILE |
| PAUL BURKE | ON FILE |
| PAUL BURNHAM | ON FILE |
| PAUL BURRILL | ON FILE |
| PAUL BURTON | ON FILE |
| PAUL BUSH | ON FILE |
| PAUL BUSTAMANTE | ON FILE |
| PAUL BUSTIN | ON FILE |
| PAUL BUTLER | ON FILE |
| PAUL BUTLER | ON FILE |
| PAUL BUZILA | ON FILE |
| PAUL BYERS | ON FILE |
| PAUL BYRD | ON FILE |
| PAUL BYRNE | ON FILE |
| PAUL BYRNE | ON FILE |
| PAUL BYRNES | ON FILE |
| PAUL C GAFFNEY | ON FILE |
| PAUL C SZEWS | ON FILE |
| Paul C Yackee | yackeepau@gmail.com |
| PAUL CACCIA | ON FILE |
| PAUL CADDEN | ON FILE |
| PAUL CALDO | ON FILE |
| PAUL CALEB | ON FILE |
| PAUL CALLAHAN | ON FILE |
| PAUL CALLANAN | ON FILE |
| PAUL CALVELLI | ON FILE |
| PAUL CAMERON | ON FILE |
| PAUL CAMP | ON FILE |
| PAUL CAMPANELLA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL CAMPANO | ON FILE |
| PAUL CAMPBELL | ON FILE |
| PAUL CANCELLIERI | ON FILE |
| PAUL CAOUETTE | ON FILE |
| PAUL CAPANO | ON FILE |
| PAUL CAPUANO | ON FILE |
| PAUL CARACAS | ON FILE |
| PAUL CARD | ON FILE |
| PAUL CARKHUFF | ON FILE |
| Paul Carkhuff | paul.carkhuff@gmail.com |
| PAUL CARL WILHELM HAVEMANN | ON FILE |
| PAUL CARLSON | ON FILE |
| PAUL CARLSON | ON FILE |
| PAUL CARMAN | ON FILE |
| PAUL CARMICHAEL | ON FILE |
| PAUL CARMINE GAMBARDELLA III | ON FILE |
| PAUL CARO | ON FILE |
| PAUL CARON | ON FILE |
| PAUL CARR | ON FILE |
| PAUL CARREON | ON FILE |
| PAUL CARRIER | ON FILE |
| PAUL CARRINGTON | ON FILE |
| PAUL CARROLL | ON FILE |
| PAUL CARROLL | ON FILE |
| PAUL CARTER | ON FILE |
| PAUL CARTER | ON FILE |
| PAUL CARTIERI | ON FILE |
| PAUL CARTWRIGHT | ON FILE |
| PAUL CARTWRIGHT | ON FILE |
| PAUL CASAGRANDE | ON FILE |
| PAUL CASARIN | ON FILE |
| PAUL CASE | ON FILE |
| PAUL CASEY | ON FILE |
| PAUL CASEY | ON FILE |
| PAUL CASEY | ON FILE |
| PAUL CASH | ON FILE |
| PAUL CASLIN | ON FILE |
| PAUL CAVE | ON FILE |
| PAUL CECCHETTI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL CECIL | ON FILE |
| PAUL CEDENO | ON FILE |
| PAUL CELEBUCKI | ON FILE |
| PAUL CHABOT | ON FILE |
| PAUL CHADAJ | ON FILE |
| PAUL CHAMBERS | ON FILE |
| PAUL CHAMBERS | ON FILE |
| PAUL CHAMBERS | ON FILE |
| PAUL CHAMPAGNE | ON FILE |
| PAUL CHAMPOISEAU | ON FILE |
| PAUL CHAN | ON FILE |
| PAUL CHAN | ON FILE |
| Paul Chan | hypaulchan@gmail.com |
| PAUL CHANEY | ON FILE |
| PAUL CHANG | ON FILE |
| PAUL CHANKAY | ON FILE |
| PAUL CHANTHALUSY | ON FILE |
| PAUL CHAPPELL | ON FILE |
| PAUL CHARLTON | ON FILE |
| PAUL CHARRIER | ON FILE |
| PAUL CHAU | ON FILE |
| PAUL CHAU | ON FILE |
| PAUL CHEN | ON FILE |
| PAUL CHEN | ON FILE |
| PAUL CHEONG | ON FILE |
| PAUL CHEW | ON FILE |
| PAUL CHIAR | ON FILE |
| PAUL CHIEN | ON FILE |
| PAUL CHIN | ON FILE |
| PAUL CHIOLA | ON FILE |
| PAUL CHIROI | ON FILE |
| PAUL CHOHAN | ON FILE |
| PAUL CHOI | ON FILE |
| PAUL CHOI | ON FILE |
| PAUL CHONG | ON FILE |
| PAUL CHONPIMAI | ON FILE |
| PAUL CHOONG | ON FILE |
| Paul Choong | ON FILE |
| PAUL CHRISTENSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL CHRISTIAN | ON FILE |
| PAUL CHRISTIAN LEWIS | ON FILE |
| PAUL CHRISTOPHER ABRAMS | ON FILE |
| PAUL CHRISTOPHER TEBBE | ON FILE |
| PAUL CHUBB | ON FILE |
| PAUL CHUNG | ON FILE |
| PAUL CHUNG | ON FILE |
| PAUL CHUNG JOE CHEONG | ON FILE |
| PAUL CHWALCZYK | ON FILE |
| PAUL CIOFFRE | ON FILE |
| PAUL CIORNEI | ON FILE |
| PAUL CIURYSEK | ON FILE |
| PAUL CLACK | ON FILE |
| Paul Clack | clackp@gmail.com |
| PAUL CLAPHAM | ON FILE |
| PAUL CLARK | ON FILE |
| PAUL CLARK | ON FILE |
| Paul Clark | pclark30@mac.com |
| PAUL CLARKE | ON FILE |
| PAUL CLARKE | ON FILE |
| PAUL CLAYTON | ON FILE |
| PAUL CLEGG | ON FILE |
| PAUL CLEVELAND | ON FILE |
| PAUL CLIFTON FIELDS | ON FILE |
| PAUL CLINTON THORUP | ON FILE |
| PAUL CLOWARD | ON FILE |
| PAUL COCHRANE | ON FILE |
| PAUL COCKERHAM | ON FILE |
| PAUL COCKLE | ON FILE |
| PAUL COFFEY | ON FILE |
| PAUL COHALAN | ON FILE |
| PAUL COLE | ON FILE |
| PAUL COLEMAN | ON FILE |
| Paul Coleman | pcoleman7@hotmail.com |
| PAUL COLLADO | ON FILE |
| PAUL COLLIER | ON FILE |
| PAUL COLLIGAN | ON FILE |
| PAUL COLLING | ON FILE |
| PAUL COLLINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL COLLINS | ON FILE |
| PAUL COLLINS | ON FILE |
| PAUL CONNELLY | ON FILE |
| PAUL CONOVER | ON FILE |
| PAUL CONRAD | ON FILE |
| PAUL CONROY | ON FILE |
| PAUL CONSTANTAKIS | ON FILE |
| PAUL CONZATTI | ON FILE |
| PAUL COOK | ON FILE |
| PAUL COOKSEY | ON FILE |
| PAUL COOKSON | ON FILE |
| PAUL COON | ON FILE |
| PAUL COONEY | ON FILE |
| PAUL COOPER | ON FILE |
| PAUL COOPER | ON FILE |
| PAUL COOPER | ON FILE |
| PAUL COOPER | ON FILE |
| PAUL COOPER | ON FILE |
| PAUL COPELAND | ON FILE |
| PAUL CORBETT | ON FILE |
| PAUL CORLATAN | ON FILE |
| PAUL CORNISH | ON FILE |
| PAUL CORONEOS | ON FILE |
| PAUL CORTEZ | ON FILE |
| PAUL COSTANZA | ON FILE |
| PAUL COTE | ON FILE |
| PAUL COULTRUP | ON FILE |
| PAUL COUSINEAU | ON FILE |
| PAUL COWELL | ON FILE |
| PAUL COWLE | ON FILE |
| PAUL COWLES | ON FILE |
| PAUL COWLEY | ON FILE |
| PAUL COWLEY | ON FILE |
| PAUL COX | ON FILE |
| PAUL COX | ON FILE |
| PAUL COZZI | ON FILE |
| PAUL CRACROFT-WILSON | ON FILE |
| PAUL CRAINE | ON FILE |
| PAUL CRAPO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL CREEK | ON FILE |
| PAUL CREEMERS | ON FILE |
| PAUL CREIGLOW | ON FILE |
| PAUL CREMERS | ON FILE |
| PAUL CRIDDLE | ON FILE |
| PAUL CRIHALMEAN | ON FILE |
| PAUL CRISCUOLO | ON FILE |
| PAUL CROOK | ON FILE |
| PAUL CROSS | ON FILE |
| PAUL CROUCH | ON FILE |
| PAUL CROUCHER | ON FILE |
| Paul Croucher | pauldavidcroucher@gmail.com |
| Paul Crouchet | pauldavidcroucher@gmail.com |
| PAUL CROWLEY | ON FILE |
| Paul Crozier | crozier10@yahoo.com |
| PAUL CROZIER | ON FILE |
| PAUL CRUDGINGTON | ON FILE |
| PAUL CUNNINGHAM | ON FILE |
| PAUL CUPP | ON FILE |
| PAUL CUSIN | ON FILE |
| PAUL CUSTANCE | ON FILE |
| PAUL CYPHERS | ON FILE |
| PAUL CZARNECKI | ON FILE |
| Paul D. Ellis | dr@ellismd.com |
| PAUL DALECKI | ON FILE |
| PAUL DALEN | ON FILE |
| PAUL DALEY | ON FILE |
| PAUL DAMIEN O'REILLY | ON FILE |
| PAUL DANBURY | ON FILE |
| PAUL DANG | ON FILE |
| PAUL DANIEL DIJON THOMPSON | ON FILE |
| PAUL DANIEL ESSLINGER | ON FILE |
| PAUL DANIEL STORVICK | ON FILE |
| PAUL DANIELS | ON FILE |
| PAUL DAPONTE | ON FILE |
| PAUL DAVID ADOLPH | ON FILE |
| PAUL DAVID BARRON | ON FILE |
| PAUL DAVID CAULDER | ON FILE |
| PAUL DAVID ELLIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL DAVID GHERARDI | ON FILE |
| PAUL DAVID HOLLIFIELD | ON FILE |
| PAUL DAVID LASSITER | ON FILE |
| PAUL DAVIDOWITZ | ON FILE |
| PAUL DAVIDSON | ON FILE |
| PAUL DAVIE | ON FILE |
| PAUL DAVIES | ON FILE |
| PAUL DAVIES | ON FILE |
| PAUL DAVIES | ON FILE |
| PAUL DAVIES | ON FILE |
| PAUL DAVIES | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAVIS | ON FILE |
| PAUL DAVIS | ON FILE |
| Paul Davis | cp7empcwks3nd9@protonmail.com |
| PAUL DAVISON | ON FILE |
| PAUL DAVY | ON FILE |
| PAUL DAWSON | ON FILE |
| PAUL DAX | ON FILE |
| PAUL DE BARBEYRAC | ON FILE |
| PAUL DE BOER | ON FILE |
| PAUL DE JONG | ON FILE |
| PAUL DE LA SAYETTE | ON FILE |
| PAUL DE SMEDT | ON FILE |
| PAUL DE SOUSA | ON FILE |
| PAUL DEAN | ON FILE |
| Paul Dean | rorydean1@gmail.com |
| PAUL DECKERT | ON FILE |
| Paul Deckert | paul.deckert@gmail.com |
| PAUL DEGRANDPRE | ON FILE |
| PAUL DEHART | ON FILE |
| PAUL DEKOEKKOEK | ON FILE |
| PAUL DELABRUYERE | ON FILE |
| PAUL DELAWARDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL DELFGOU | ON FILE |
| PAUL DELMAS | ON FILE |
| PAUL DEMARCO | ON FILE |
| PAUL DEMARIA | ON FILE |
| PAUL DEMKOWSKI | ON FILE |
| PAUL DEMORAES | ON FILE |
| PAUL DEMPSEY | ON FILE |
| PAUL DEMPSEY | ON FILE |
| PAUL DEN BREEJEN | ON FILE |
| PAUL DENSLEY | ON FILE |
| PAUL DENYA | ON FILE |
| PAUL DERIEMAKER | ON FILE |
| PAUL DEROUSSEAU | ON FILE |
| PAUL DESANTIS | ON FILE |
| PAUL DESANTIS | ON FILE |
| PAUL DESMOND DAVIS | ON FILE |
| PAUL DESOUZA | ON FILE |
| PAUL DESPE | ON FILE |
| PAUL DEVANEY | ON FILE |
| PAUL DEVOTO | ON FILE |
| PAUL DHINSAY | ON FILE |
| PAUL DI BIASE | ON FILE |
| PAUL DI FANT | ON FILE |
| PAUL DI TRAPANI | ON FILE |
| PAUL DICKEY | ON FILE |
| PAUL DICKSON | ON FILE |
| PAUL DICKSON | ON FILE |
| PAUL DIGANCE | ON FILE |
| PAUL DIJKSTRA | ON FILE |
| PAUL DILLEY | ON FILE |
| PAUL DILLON | ON FILE |
| PAUL DIMARCO | ON FILE |
| PAUL DINH | ON FILE |
| PAUL DININ | ON FILE |
| PAUL DINU | ON FILE |
| PAUL DINWOODIE | ON FILE |
| PAUL DIROU | ON FILE |
| PAUL DISBURY | ON FILE |
| PAUL DITULLIO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL DIXON | ON FILE |
| PAUL DIXON | ON FILE |
| PAUL DLUGOSZ NOUSSE | ON FILE |
| PAUL DLUGOZIMA | ON FILE |
| Paul Dodd | ON FILE |
| PAUL DODSON | ON FILE |
| PAUL DOGGETT | ON FILE |
| PAUL DOMINIQUE | ON FILE |
| PAUL DONALD | ON FILE |
| PAUL DONALDSON | ON FILE |
| PAUL DORAN | ON FILE |
| PAUL DORIO | ON FILE |
| PAUL DORMODY | ON FILE |
| PAUL DOROSH | ON FILE |
| PAUL DOTSON | ON FILE |
| PAUL DOUGAN | ON FILE |
| PAUL DOUGLAS ANDERS | ON FILE |
| PAUL DOUGLAS JONES | ON FILE |
| PAUL DOUGLAS ROBISON | ON FILE |
| PAUL DOUMANIS | ON FILE |
| PAUL DOUMANIS | ON FILE |
| PAUL DOUMANIS | ON FILE |
| PAUL DOUROS | ON FILE |
| PAUL DOUTHITT | ON FILE |
| PAUL DOWNES | ON FILE |
| PAUL DOWNEY | ON FILE |
| PAUL DOYLE | ON FILE |
| PAUL DRAVES | ON FILE |
| PAUL DRENNAN | ON FILE |
| PAUL DRESSLER | ON FILE |
| PAUL DRESVYANNIKOV | ON FILE |
| PAUL DRUMMOND | ON FILE |
| PAUL DU RAND | ON FILE |
| PAUL DUBE | ON FILE |
| PAUL DUBON | ON FILE |
| PAUL DUBUST | ON FILE |
| PAUL DUCCO | ON FILE |
| PAUL DUDZINSKI | ON FILE |
| PAUL DUECK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL DUFF | ON FILE |
| PAUL DUFFEY | ON FILE |
| PAUL DUFFNER | ON FILE |
| PAUL DUGGAN | ON FILE |
| PAUL DUKE | ON FILE |
| PAUL DUNCAN | ON FILE |
| PAUL DUNCAN | ON FILE |
| PAUL DUNN | ON FILE |
| PAUL DUNNE | ON FILE |
| PAUL DUONG | ON FILE |
| PAUL DUONG | ON FILE |
| PAUL DUOP TER | ON FILE |
| PAUL DUPERVIL | ON FILE |
| PAUL DURRANT | ON FILE |
| PAUL DUTCHER | ON FILE |
| PAUL DUZYNSKI | ON FILE |
| PAUL DYCKMANS | ON FILE |
| PAUL DYLAN LIM | ON FILE |
| PAUL DYSON | ON FILE |
| PAUL E SONDEREGGER | ON FILE |
| PAUL EASKER | ON FILE |
| PAUL EAST | ON FILE |
| Paul East | joeast876@gmail.com |
| PAUL EASTWOOD | ON FILE |
| PAUL EBI | ON FILE |
| PAUL EBUBE EJIM | ON FILE |
| PAUL EDON | ON FILE |
| PAUL EDUARDO MOLINA ARELLANO | ON FILE |
| PAUL EDWARD CULLEN | ON FILE |
| Paul EDWARD MILLER | pmiller2357@yahoo.com |
| PAUL EDWARD REMBOLD | ON FILE |
| PAUL EDWARD SMITH | ON FILE |
| PAUL EDWARDS | ON FILE |
| PAUL EDWARDS | ON FILE |
| PAUL EGAN | ON FILE |
| PAUL EGRET | ON FILE |
| PAUL EICHWALD | ON FILE |
| PAUL EIKELAND | ON FILE |
| PAUL EISMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| paul eisman | paule.crypto@gmail.com |
| PAUL ELDER | ON FILE |
| PAUL ELLEMO | ON FILE |
| PAUL ELLIOTT | ON FILE |
| PAUL ELLISON | ON FILE |
| PAUL ELLUL | ON FILE |
| PAUL EMERY | ON FILE |
| PAUL EMERY | ON FILE |
| PAUL EMILE ALLAIN | ON FILE |
| PAUL EMMANUEL RENAULT | ON FILE |
| PAUL ENNS | ON FILE |
| PAUL ENZO MARCHISET | ON FILE |
| PAUL ERCHINGER | ON FILE |
| PAUL ERIC DRUMMOND | ON FILE |
| PAUL ERIC EZRA | ON FILE |
| PAUL ERIC EZRA | ON FILE |
| PAUL ERIC PAJARITO | ON FILE |
| PAUL ERWIN | ON FILE |
| PAUL ESTEP | ON FILE |
| PAUL ESTES | ON FILE |
| PAUL EULIANO JR | ON FILE |
| PAUL EVANS | ON FILE |
| PAUL EVANS | ON FILE |
| PAUL EVISON | ON FILE |
| PAUL EWERS | ON FILE |
| PAUL EXCELL | ON FILE |
| PAUL FABIAN  BRITO RAMOS | ON FILE |
| PAUL FALDUTO | ON FILE |
| PAUL FANNING | ON FILE |
| PAUL FARAH | ON FILE |
| PAUL FARIAS | ON FILE |
| PAUL FARNWORTH | ON FILE |
| PAUL FARRELL | ON FILE |
| PAUL FASSE | ON FILE |
| PAUL FAULKNER | ON FILE |
| PAUL FAYARD | ON FILE |
| PAUL FEATHERSTONE | ON FILE |
| Paul Feighner | ON FILE |
| PAUL FEIGHNER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PAUL FELDMAN | ON FILE |
| PAUL FENTON | ON FILE |
| PAUL FERGUSON | ON FILE |
| PAUL FERREIRA | ON FILE |
| PAUL FEY | ON FILE |
| PAUL FIEBIGER | ON FILE |
| PAUL FIELDS | ON FILE |
| PAUL FINNIE | ON FILE |
| PAUL FIORENZA | ON FILE |
| Paul Fiori | ON FILE |
| PAUL FISCHER | ON FILE |
| PAUL FISHER | ON FILE |
| PAUL FISHER | ON FILE |
| PAUL FITE | ON FILE |
| PAUL FITZPATRICK | ON FILE |
| PAUL FITZPATRICK | ON FILE |
| PAUL FITZSIMMONS | ON FILE |
| PAUL FLANNERY | ON FILE |
| PAUL FLETCHER | ON FILE |
| PAUL FLETCHER | ON FILE |
| PAUL FLOURENS | ON FILE |
| PAUL FLYNN | ON FILE |
| PAUL FODROVICS | ON FILE |
| PAUL FOGEL | ON FILE |
| PAUL FOLAND | ON FILE |
| PAUL FOLEY | ON FILE |
| PAUL FOLEY | ON FILE |
| PAUL FORD | ON FILE |
| PAUL FORDE | ON FILE |
| PAUL FORDHAM | ON FILE |
| PAUL FORREST | ON FILE |
| PAUL FORRESTER | ON FILE |
| PAUL FORSTER | ON FILE |
| PAUL FOUKAS | ON FILE |
| PAUL FOURGOUX | ON FILE |
| PAUL FOWLER | ON FILE |
| PAUL FRAMBOT | ON FILE |
| PAUL FRANCIS LEFAIVE | ON FILE |
| PAUL FRANCIS MADDALENA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL FREDERIC PIPIA | ON FILE |
| PAUL FREDERICK | ON FILE |
| PAUL FREEDMAN | ON FILE |
| PAUL FREEMAN | ON FILE |
| PAUL FREEMAN | ON FILE |
| PAUL FREGENE | ON FILE |
| PAUL FREITAS | ON FILE |
| PAUL FRENCH | ON FILE |
| PAUL FRIJLINK | ON FILE |
| PAUL FROYDENLUND | ON FILE |
| PAUL FRUTIGER | ON FILE |
| PAUL FRYER | ON FILE |
| PAUL FRYZEL | ON FILE |
| PAUL FULFORD | ON FILE |
| PAUL FULLER | ON FILE |
| PAUL G | ON FILE |
| PAUL GABADIAN | ON FILE |
| PAUL GABRIEL | ON FILE |
| PAUL GABRIEL POPESCU | ON FILE |
| PAUL GABRIEL ROJAS LOPEZ | ON FILE |
| PAUL GABRIEL YVES RENAHY | ON FILE |
| PAUL GAGNON | ON FILE |
| PAUL GAIDIS | ON FILE |
| PAUL GALE | ON FILE |
| PAUL GALLAGHER | ON FILE |
| PAUL GALUSKIN | ON FILE |
| PAUL GAMBARDELLA | ON FILE |
| PAUL GAMBLE | ON FILE |
| Paul Gamble | paulgamble@gmail.com |
| PAUL GAMBLE | ON FILE |
| PAUL GANN | ON FILE |
| PAUL GARAY | ON FILE |
| PAUL GARCIA | ON FILE |
| PAUL GARCIA | ON FILE |
| PAUL GARDINER | ON FILE |
| PAUL GARLICK | ON FILE |
| PAUL GAROZZO | ON FILE |
| PAUL GARVEY | ON FILE |
| PAUL GASSER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL GASTON | ON FILE |
| PAUL GATTO | ON FILE |
| PAUL GATZIOS | ON FILE |
| PAUL GAUDREAULT | ON FILE |
| PAUL GAVEL | ON FILE |
| PAUL GAW | ON FILE |
| PAUL GAW | ON FILE |
| PAUL GEDEON | ON FILE |
| PAUL GEISZ | ON FILE |
| Paul Gene Cross | ON FILE |
| PAUL GENEROSO | ON FILE |
| PAUL GENSIC | ON FILE |
| PAUL GEORGE | ON FILE |
| PAUL GEORGE | ON FILE |
| PAUL GEORGE | ON FILE |
| PAUL GEORGE VICHIMA | ON FILE |
| PAUL GERAETS | ON FILE |
| PAUL GERARD | ON FILE |
| PAUL GERARD CHARETTE | ON FILE |
| PAUL GERARD MINOR | ON FILE |
| PAUL GERIMON | ON FILE |
| PAUL GERMAN | ON FILE |
| PAUL GEYEN | ON FILE |
| PAUL GHORMLEY | ON FILE |
| PAUL GIAMMONA | ON FILE |
| PAUL GIANG | ON FILE |
| PAUL GIANNELLI | ON FILE |
| PAUL GIBSON | ON FILE |
| PAUL GILL | ON FILE |
| PAUL GILLARD | ON FILE |
| PAUL GILLIBRAND | ON FILE |
| PAUL GILLIGAN | ON FILE |
| PAUL GILMARTIN | ON FILE |
| PAUL GITTINS | ON FILE |
| PAUL GIURGIU | ON FILE |
| PAUL GIVEN | ON FILE |
| PAUL GLADEN | ON FILE |
| PAUL GLAVIN | ON FILE |
| PAUL GLENN KENDRICK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL GLOSSOP | ON FILE |
| PAUL GLOUFCHEV | ON FILE |
| PAUL GLOVER | ON FILE |
| PAUL GOBERT JR | ON FILE |
| PAUL GODFREY | ON FILE |
| PAUL GOEBEL | ON FILE |
| PAUL GOMEZ | ON FILE |
| PAUL GOMEZ | ON FILE |
| PAUL GONTRAN | ON FILE |
| PAUL GONZALES | ON FILE |
| paul gonzales | apollo312@yahoo.com |
| PAUL GONZALEZ | ON FILE |
| PAUL GONZALEZ | ON FILE |
| PAUL GOODIER | ON FILE |
| PAUL GOODINSON | ON FILE |
| PAUL GOODMAN | ON FILE |
| PAUL GOODMAN | ON FILE |
| Paul Goodman | mrfalken6084@protonmail.com |
| PAUL GOSLING | ON FILE |
| PAUL GOWER | ON FILE |
| PAUL GRAHAM | ON FILE |
| PAUL GRAHAM | ON FILE |
| PAUL GRAMADA | ON FILE |
| PAUL GRAND’MAISON | ON FILE |
| PAUL GRANDACARPIO | ON FILE |
| PAUL GRANDCHAMP | ON FILE |
| PAUL GRANT | ON FILE |
| PAUL GRANT | ON FILE |
| PAUL GRANT | ON FILE |
| PAUL GRANT | ON FILE |
| PAUL GRANT | ON FILE |
| PAUL GRAUE | ON FILE |
| PAUL GREALY | ON FILE |
| PAUL GREEN | ON FILE |
| PAUL GREEN | ON FILE |
| PAUL GREEN | ON FILE |
| PAUL GREEN | ON FILE |
| PAUL GREEN | ON FILE |
| PAUL GREEN | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL GREENE | ON FILE |
| PAUL GREENE | ON FILE |
| PAUL GREENWOOD | ON FILE |
| PAUL GREGORY | ON FILE |
| PAUL GREGORY | ON FILE |
| PAUL GREIDANUS | ON FILE |
| PAUL GREWAL | ON FILE |
| PAUL GRICE | ON FILE |
| PAUL GRIFFITH | ON FILE |
| PAUL GRIFFITHS | ON FILE |
| PAUL GRIFFITHS | ON FILE |
| PAUL GRIMES | ON FILE |
| PAUL GRIMPART | ON FILE |
| PAUL GRIMSHAW | ON FILE |
| PAUL GROBLER | ON FILE |
| PAUL GROENEWEG | ON FILE |
| PAUL GRONDAHL | ON FILE |
| PAUL GROOTINGS | ON FILE |
| Paul Grootings | paulgrootings@gmail.com |
| PAUL GROTE | ON FILE |
| PAUL GROVER | ON FILE |
| PAUL GUADAGNIN | ON FILE |
| PAUL GUGER | ON FILE |
| PAUL GUGLIELMINO | ON FILE |
| PAUL GUSTAV SEBASTIAN SALOMONSSON | ON FILE |
| PAUL GUTIERREZ | ON FILE |
| PAUL GUTIERREZ PIZARRO | ON FILE |
| PAUL GUTKE | ON FILE |
| PAUL GUYE | ON FILE |
| PAUL GUYER | ON FILE |
| PAUL GWEON | ON FILE |
| PAUL H LEFEVRE III | ON FILE |
| PAUL HABERMAN | ON FILE |
| PAUL HABETS | ON FILE |
| PAUL HADLAND | ON FILE |
| PAUL HAERING | ON FILE |
| PAUL HAGEN GRANTHAM | ON FILE |
| PAUL HAGUE | ON FILE |
| PAUL HAINES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL HAISLIP | ON FILE |
| PAUL HALE | ON FILE |
| PAUL HALICKI | ON FILE |
| PAUL HALLELUJAH | ON FILE |
| PAUL HALSTEAD | ON FILE |
| PAUL HALTER | ON FILE |
| PAUL HAMILL | ON FILE |
| PAUL HAMILTON | ON FILE |
| PAUL HAMLIN | ON FILE |
| PAUL HAMMOND | ON FILE |
| PAUL HAMMOND | ON FILE |
| PAUL HAMPTON | ON FILE |
| PAUL HANCOCK | ON FILE |
| PAUL HAND | ON FILE |
| PAUL HANLEY | ON FILE |
| PAUL HANNAWAY | ON FILE |
| PAUL HANNUM | ON FILE |
| PAUL HANSEN | ON FILE |
| PAUL HANSEN | ON FILE |
| PAUL HARAMIS | ON FILE |
| PAUL HARBARAN | ON FILE |
| PAUL HARDCASTLE HARDCASTLE | ON FILE |
| PAUL HARDICK | ON FILE |
| PAUL HARRIS | ON FILE |
| PAUL HARRIS | ON FILE |
| PAUL HARRISON | ON FILE |
| PAUL HART | ON FILE |
| PAUL HARVEY | ON FILE |
| PAUL HATCH | ON FILE |
| PAUL HATINI | ON FILE |
| PAUL HAUEISEN | ON FILE |
| PAUL HAWKINS | ON FILE |
| PAUL HAWORTH | ON FILE |
| PAUL HAYES | ON FILE |
| PAUL HAYNE | ON FILE |
| PAUL HAYNES | ON FILE |
| PAUL HAYS | ON FILE |
| PAUL HAYWARD | ON FILE |
| PAUL HAYWOOD | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL HEALY | ON FILE |
| PAUL HEAYN | ON FILE |
| PAUL HEDEŞAN | ON FILE |
| PAUL HEFFNER | ON FILE |
| PAUL HELDEN | ON FILE |
| PAUL HELIO LARSEN | ON FILE |
| PAUL HELMER | ON FILE |
| PAUL HELMERS | ON FILE |
| PAUL HENAGHAN | ON FILE |
| PAUL HENDERSON | ON FILE |
| PAUL HENDERSON | ON FILE |
| PAUL HENDERSON | ON FILE |
| PAUL HENDERSON | ON FILE |
| PAUL HENDRIX | ON FILE |
| PAUL HENNESSY | ON FILE |
| PAUL HENNETON | ON FILE |
| PAUL HENRI RATTE | ON FILE |
| PAUL HENRY | ON FILE |
| PAUL HENRY MONCADA | ON FILE |
| PAUL HENRY SHUSTAK | ON FILE |
| PAUL HEPSCHKE | ON FILE |
| PAUL HERDER II | ON FILE |
| PAUL HERMET | ON FILE |
| PAUL HERNANDEZ SULENTIC | ON FILE |
| PAUL HERZMANN | ON FILE |
| PAUL HEWITT | ON FILE |
| PAUL HILL | ON FILE |
| PAUL HILL | ON FILE |
| PAUL HILTON | ON FILE |
| PAUL HILTON | ON FILE |
| PAUL HINCHBERGER | ON FILE |
| PAUL HINES | ON FILE |
| PAUL HINKER | ON FILE |
| PAUL HLETKO | ON FILE |
| PAUL HO | ON FILE |
| PAUL HOANG | ON FILE |
| PAUL HOCK | ON FILE |
| PAUL HOCKERSMITH | ON FILE |
| PAUL HOCKLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL HODGE | ON FILE |
| PAUL HODS | ON FILE |
| PAUL HOEFKENS | ON FILE |
| PAUL HOFFMAN | ON FILE |
| PAUL HOIKKA | ON FILE |
| PAUL HOLDER | ON FILE |
| PAUL HOLGATE | ON FILE |
| PAUL HOLMES | ON FILE |
| PAUL HOM | ON FILE |
| PAUL HONG | ON FILE |
| PAUL HOOGERVORST | ON FILE |
| PAUL HOOKER | ON FILE |
| PAUL HOOVER | ON FILE |
| PAUL HORMOZ | ON FILE |
| PAUL HORNBERGER | ON FILE |
| PAUL HORNBY | ON FILE |
| PAUL HOUGHTON | ON FILE |
| PAUL HOUK | ON FILE |
| PAUL HOULDSWORTH | ON FILE |
| PAUL HOULKER | ON FILE |
| PAUL HOURIGAN | ON FILE |
| PAUL HOWARD | ON FILE |
| PAUL HOWARTH | ON FILE |
| PAUL HOWDEN | ON FILE |
| PAUL HOWE | ON FILE |
| PAUL HOWE | ON FILE |
| PAUL HOWE | ON FILE |
| PAUL HOWE | ON FILE |
| PAUL HOWE | ON FILE |
| PAUL HOWITT | ON FILE |
| PAUL HUANG | ON FILE |
| PAUL HUBERT | ON FILE |
| PAUL HUBERT COURTS | ON FILE |
| PAUL HUGHES | ON FILE |
| PAUL HUGHES | ON FILE |
| PAUL HUNG | ON FILE |
| PAUL HUNG | ON FILE |
| PAUL HUNGLER | ON FILE |
| PAUL HUNT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL HUNT | ON FILE |
| PAUL HUNT | ON FILE |
| PAUL HUNTER | ON FILE |
| Paul Hunter | phunter510@gmail.com |
| PAUL HUTCHISON | ON FILE |
| PAUL HUTTON | ON FILE |
| PAUL HUYNH | ON FILE |
| PAUL HWANG | ON FILE |
| PAUL HWANG | ON FILE |
| PAUL HYERS | ON FILE |
| PAUL HYNES | ON FILE |
| PAUL HYUN KYUN KIM | ON FILE |
| PAUL IAN MARETT | ON FILE |
| PAUL IFRIM | ON FILE |
| PAUL ILIFFE | ON FILE |
| PAUL IMBUZAN | ON FILE |
| PAUL IMHOF | ON FILE |
| PAUL INGRAM | ON FILE |
| PAUL INMAN | ON FILE |
| PAUL INTRARAKHA | ON FILE |
| PAUL IONESCU | ON FILE |
| PAUL IRIARTBORDE | ON FILE |
| PAUL IRONDI | ON FILE |
| PAUL IRONDI | ON FILE |
| PAUL IRONDI | ON FILE |
| PAUL IRONDI | ON FILE |
| PAUL IRONDI | ON FILE |
| PAUL IRONSIDE | ON FILE |
| PAUL ISIBOR | ON FILE |
| PAUL IVAN URENA | ON FILE |
| PAUL IVERSEN | ON FILE |
| PAUL J KANDERA | ON FILE |
| PAUL J LEENDERS | ON FILE |
| PAUL J SINIBALDI | ON FILE |
| PAUL J SMIKOVECUS | ON FILE |
| PAUL J WASZAK | ON FILE |
| PAUL JACKSON | ON FILE |
| PAUL JACKSON | ON FILE |
| PAUL JACQUES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL JAEL | ON FILE |
| PAUL JAFFE | ON FILE |
| PAUL JAKOBI | ON FILE |
| PAUL JAMES BRADEEN RATCHFORD | ON FILE |
| PAUL JAMES GO | ON FILE |
| PAUL JAMES GRAVELLE | ON FILE |
| PAUL JAMES INSERRA | ON FILE |
| PAUL JAMES PURCELL | ON FILE |
| PAUL JAMISON | ON FILE |
| PAUL JANDRISEVITS | ON FILE |
| PAUL JANICKI | ON FILE |
| PAUL JANISKI | ON FILE |
| PAUL JANNEY | ON FILE |
| PAUL JANSSEN | ON FILE |
| PAUL JARAMILLO BIRMAHER | ON FILE |
| PAUL JARCZYK | ON FILE |
| PAUL JARDET | ON FILE |
| PAUL JARVIS | ON FILE |
| PAUL JEFFERIES | ON FILE |
| PAUL JEFFERY | ON FILE |
| PAUL JEFFERY RANDALL | ON FILE |
| PAUL JEFFERYES | ON FILE |
| PAUL JEFFREY DE DIOS CRUZ | ON FILE |
| PAUL JEFFREY LEOPANDO | ON FILE |
| PAUL JEFFRIES | ON FILE |
| PAUL JEKEL | ON FILE |
| PAUL JELINEK | ON FILE |
| PAUL JELLICOE | ON FILE |
| PAUL JENKINS | ON FILE |
| PAUL JENNINGS | ON FILE |
| PAUL JENSEN | ON FILE |
| PAUL JENSEN | ON FILE |
| PAUL JENSWOLD | ON FILE |
| PAUL JEQUINTO | ON FILE |
| PAUL JEZIERNY | ON FILE |
| PAUL JIN | ON FILE |
| Paul Jin | paulcjin@gmail.com |
| PAUL JOBLING | ON FILE |
| PAUL JOHANNES VENTER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL JOHN BEJO | ON FILE |
| PAUL JOHN BLESENER | ON FILE |
| PAUL JOHN CAMACHO | ON FILE |
| PAUL JOHN COOK | ON FILE |
| PAUL JOHN MULLANE | ON FILE |
| PAUL JOHN OKEEFFE | ON FILE |
| PAUL JOHNSON | ON FILE |
| PAUL JOHNSON | ON FILE |
| PAUL JOHNSON | ON FILE |
| PAUL JOHNSON | ON FILE |
| PAUL JOHNSON | ON FILE |
| PAUL JOHNSRUD | ON FILE |
| PAUL JON HOWE | ON FILE |
| PAUL JONATHON DAY | ON FILE |
| PAUL JONES | ON FILE |
| PAUL JONES | ON FILE |
| PAUL JONES | ON FILE |
| PAUL JOOSTEN | ON FILE |
| PAUL JORDAAN | ON FILE |
| PAUL JORDAN | ON FILE |
| PAUL JORDAN | ON FILE |
| PAUL JORDAN | ON FILE |
| PAUL JOSEPH | ON FILE |
| PAUL JOSEPH  SCHUCHART | ON FILE |
| PAUL JOSEPH BARBER | ON FILE |
| PAUL JOSEPH BERTOZZI | ON FILE |
| PAUL JOSEPH BURGESS | ON FILE |
| PAUL JOSEPH GONZALES | ON FILE |
| PAUL JOSEPH MORENO | ON FILE |
| PAUL JOSEPH MOSELEY | ON FILE |
| PAUL JOSEPH SACCHETTI | ON FILE |
| PAUL JOUAN | ON FILE |
| PAUL JOUBRAN | ON FILE |
| PAUL JULIEN | ON FILE |
| PAUL JUNG | ON FILE |
| PAUL JUPP | ON FILE |
| PAUL JUTTE | ON FILE |
| PAUL KAGECE | ON FILE |
| PAUL KAISER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL KALAPNATHSING | ON FILE |
| PAUL KANG | ON FILE |
| PAUL KARCIC | ON FILE |
| PAUL KÄRKÖNEN | ON FILE |
| PAUL KATZFEY | ON FILE |
| PAUL KAUFFMANN III | ON FILE |
| PAUL KAY | ON FILE |
| PAUL KAYROUZ | ON FILE |
| PAUL KEDDIE | ON FILE |
| PAUL KEELING | ON FILE |
| PAUL KEEN WOOI NEOH | ON FILE |
| PAUL KEHOE | ON FILE |
| PAUL KEIM | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KELLY | ON FILE |
| PAUL KELLY SIMON | ON FILE |
| PAUL KENDAL | ON FILE |
| PAUL KENNEDY | ON FILE |
| PAUL KENNY | ON FILE |
| PAUL KENSIT | ON FILE |
| PAUL KERGLONOU | ON FILE |
| PAUL KERSLAKE | ON FILE |
| PAUL KERSSE | ON FILE |
| PAUL KEWELL | ON FILE |
| Paul Kewell | paul.kewell@thalesgroup.com |
| PAUL KEY | ON FILE |
| PAUL KIEFFER | ON FILE |
| PAUL KIEFFER | ON FILE |
| PAUL KIENER | ON FILE |
| PAUL KIENHUIS | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| PAUL KIM | ON FILE |
| paul kim | paulkphotoart@gmail.com |
| PAUL KIMBALL | ON FILE |
| PAUL KING | ON FILE |
| PAUL KING | ON FILE |
| PAUL KING | ON FILE |
| PAUL KINLAY | ON FILE |
| PAUL KIRBY | ON FILE |
| PAUL KIRIHARA | ON FILE |
| PAUL KIRKHAM | ON FILE |
| PAUL KITCHENER | ON FILE |
| PAUL KITTSON | ON FILE |
| PAUL KLAMBAUER | ON FILE |
| PAUL KLAUS | ON FILE |
| PAUL KLEIN | ON FILE |
| PAUL KLEIN | ON FILE |
| PAUL KLEYN | ON FILE |
| PAUL KLINGES | ON FILE |
| PAUL KNIGHT | ON FILE |
| PAUL KNIGHT | ON FILE |
| PAUL KNISELY | ON FILE |
| PAUL KO | ON FILE |
| PAUL KOGAN | ON FILE |
| PAUL KÖLLNER | ON FILE |
| PAUL KOLNIK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL KONDO | ON FILE |
| PAUL KONOPACKI | ON FILE |
| PAUL KOPPEN | ON FILE |
| PAUL KORBAL | ON FILE |
| PAUL KORNBERG | ON FILE |
| PAUL KORONILIAN | ON FILE |
| PAUL KOSAL | ON FILE |
| PAUL KOSIR | ON FILE |
| PAUL KOSTER | ON FILE |
| PAUL KOSTICK III | ON FILE |
| PAUL KOTLER | ON FILE |
| PAUL KRAEUTER | ON FILE |
| PAUL KRAMER | ON FILE |
| PAUL KRENDL | ON FILE |
| PAUL KRISTEN | ON FILE |
| PAUL KRIVACKA | ON FILE |
| PAUL KROENKE | ON FILE |
| PAUL KRUEGER | ON FILE |
| PAUL KUBIAK | ON FILE |
| PAUL KUHN | ON FILE |
| PAUL KUKUNAS | ON FILE |
| PAUL KUNKLE | ON FILE |
| PAUL KURSCH | ON FILE |
| PAUL KVISGAARD | ON FILE |
| Paul L Mason-Riseborough | ON FILE |
| Paul L Mason-Riseborough | ON FILE |
| PAUL LACHAPELLE | ON FILE |
| PAUL LAFFERTY | ON FILE |
| PAUL LAFLEUR | ON FILE |
| PAUL LAHIFF | ON FILE |
| PAUL LAMB | ON FILE |
| PAUL LAMELA | ON FILE |
| PAUL LAMORE | ON FILE |
| PAUL LANDOLFI | ON FILE |
| PAUL LANG | ON FILE |
| PAUL LANGE | ON FILE |
| PAUL LANGER | ON FILE |
| PAUL LANSFORD LARUE | ON FILE |
| PAUL LANTVIT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL LARDINOIS | ON FILE |
| PAUL LARSEN | ON FILE |
| PAUL LARUSSA | ON FILE |
| PAUL LARUSSA | ON FILE |
| PAUL LASCIK | ON FILE |
| PAUL LATEGAN | ON FILE |
| PAUL LAURENCE CHUA | ON FILE |
| PAUL LAVELLE | ON FILE |
| PAUL LAVENDER | ON FILE |
| PAUL LAWRENCE GAJESKI | ON FILE |
| PAUL LAYNE | ON FILE |
| PAUL LE | ON FILE |
| PAUL LE | ON FILE |
| PAUL LE BLEU | ON FILE |
| PAUL LE ROUX | ON FILE |
| PAUL LEANDRI | ON FILE |
| PAUL LEBLANC | ON FILE |
| PAUL LEBOEUF | ON FILE |
| PAUL LEBOUTHILLIER | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEE | ON FILE |
| PAUL LEFEVER | ON FILE |
| PAUL LEFEVRE | ON FILE |
| PAUL LEIMBACHER | ON FILE |
| PAUL LEIS | ON FILE |
| PAUL LEM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL LEMAIRE | ON FILE |
| PAUL LEMASLE | ON FILE |
| PAUL LEMIC | ON FILE |
| PAUL LENNON | ON FILE |
| PAUL LEONARD | ON FILE |
| PAUL LEONIAK | ON FILE |
| PAUL LEPEUDRY | ON FILE |
| PAUL LESKO | ON FILE |
| PAUL LETHLEAN | ON FILE |
| PAUL LEVA | ON FILE |
| PAUL LEVITT | ON FILE |
| PAUL LEWIS | ON FILE |
| PAUL LEWIS | ON FILE |
| PAUL LEWIS | ON FILE |
| PAUL LIBASSI | ON FILE |
| PAUL LIGHT | ON FILE |
| PAUL LILBURN | ON FILE |
| PAUL LIM | ON FILE |
| PAUL LIN | ON FILE |
| PAUL LIN | ON FILE |
| PAUL LIND | ON FILE |
| PAUL LINIGER | ON FILE |
| PAUL LIPSCHIK | ON FILE |
| PAUL LODEWICK | ON FILE |
| PAUL LOELTZ | ON FILE |
| PAUL LOGAN DELAVERGNE | ON FILE |
| PAUL LOISELLE | ON FILE |
| PAUL LOJSZCZYK | ON FILE |
| Paul Loker | ON FILE |
| PAUL LOKER | ON FILE |
| PAUL LOMPECH | ON FILE |
| PAUL LONGACRE | ON FILE |
| PAUL LOPEZ | ON FILE |
| PAUL LOPEZ | ON FILE |
| PAUL LOPEZ | ON FILE |
| PAUL LOUBIERE | ON FILE |
| PAUL LOUIS | ON FILE |
| PAUL LOURA | ON FILE |
| PAUL LOUSTAUNAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL LOVEGROVE | ON FILE |
| PAUL LOWBRIDGE | ON FILE |
| PAUL LOWTHER | ON FILE |
| Paul Lubbers | blueboy5543@hotmail.com |
| PAUL LUCA | ON FILE |
| PAUL LUCCI JR | ON FILE |
| PAUL LUCIAN CHAPEY | ON FILE |
| PAUL LUCK | ON FILE |
| PAUL LUDFORD | ON FILE |
| PAUL LUDLAM | ON FILE |
| PAUL LUIJCX | ON FILE |
| PAUL LUNDSTROM | ON FILE |
| PAUL LUNNEBERG | ON FILE |
| PAUL LUONG | ON FILE |
| PAUL LUXFORD | ON FILE |
| PAUL LUZARDO | ON FILE |
| PAUL LYKO | ON FILE |
| PAUL LYNCH | ON FILE |
| PAUL LYNN | ON FILE |
| PAUL LYONS | ON FILE |
| PAUL LYTTON | ON FILE |
| PAUL M LEACH | ON FILE |
| PAUL M SHAFER | ON FILE |
| PAUL MAC GIOLLA CAOINE | ON FILE |
| PAUL MACHELLE | ON FILE |
| PAUL MACIOROWSKI | ON FILE |
| PAUL MACKAY | ON FILE |
| PAUL MACKENZIE | ON FILE |
| PAUL MACQUARRIE | ON FILE |
| PAUL MACRAE | ON FILE |
| PAUL MADDOX | ON FILE |
| PAUL MAGEE | ON FILE |
| PAUL MAGLIOCHETTI | ON FILE |
| PAUL MAI | ON FILE |
| Paul Malec | paul.malec@gmail.com |
| PAUL MALFARA | ON FILE |
| PAUL MALINOS | ON FILE |
| PAUL MALOTT | ON FILE |
| PAUL MALTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL MANALAC | ON FILE |
| PAUL MANGIONE | ON FILE |
| PAUL MANIFESTA | ON FILE |
| PAUL MANN | ON FILE |
| PAUL MANNING | ON FILE |
| PAUL MANNS | ON FILE |
| PAUL MANOFU | ON FILE |
| PAUL MANOIAN | ON FILE |
| PAUL MAPLESON | ON FILE |
| PAUL MAPSON | ON FILE |
| PAUL MARCINKO | ON FILE |
| PAUL MARES | ON FILE |
| PAUL MARIANO | ON FILE |
| PAUL MARIN | ON FILE |
| PAUL MARINER | ON FILE |
| PAUL MARINIS | ON FILE |
| PAUL MARKERT | ON FILE |
| PAUL MARKOWSKI | ON FILE |
| PAUL MARMION | ON FILE |
| PAUL MARMOL | ON FILE |
| PAUL MARONEY | ON FILE |
| PAUL MARSALKO | ON FILE |
| PAUL MARSDEN | ON FILE |
| PAUL MARSEILLES | ON FILE |
| PAUL MARSHALL | ON FILE |
| PAUL MARSHALL | ON FILE |
| PAUL MARTIN | ON FILE |
| PAUL MARTIN LOEFFLER | ON FILE |
| PAUL MARTINSSON | ON FILE |
| PAUL MASATANI | ON FILE |
| PAUL MASCARY | ON FILE |
| PAUL MASON | ON FILE |
| PAUL MASON | ON FILE |
| PAUL MASON-RISEBOROUGH | ON FILE |
| PAUL MASSIE | ON FILE |
| PAUL MASSIS | ON FILE |
| PAUL MATEI | ON FILE |
| PAUL MATEI | ON FILE |
| PAUL MATHIESON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL MATHIEU | ON FILE |
| Paul Mathieu | paul@westbeachfilms.com |
| PAUL MATIKO | ON FILE |
| PAUL MATTEI | ON FILE |
| PAUL MATULKA | ON FILE |
| PAUL MAURICIO CONTRERAS FLORES | ON FILE |
| PAUL MAURO | ON FILE |
| PAUL MAVIN | ON FILE |
| PAUL MAXIM | ON FILE |
| PAUL MAXIMILIAN DALEY | ON FILE |
| PAUL MAY | ON FILE |
| PAUL MAYFIELD | ON FILE |
| PAUL MAY-KRAMER | ON FILE |
| PAUL MAZZOCHI | ON FILE |
| PAUL MC CANN | ON FILE |
| PAUL MC GREENE | ON FILE |
| PAUL MCALISTER | ON FILE |
| PAUL MCARTHUR | ON FILE |
| PAUL MCCABE | ON FILE |
| PAUL MCCALLUM | ON FILE |
| PAUL MCCARTHY | ON FILE |
| PAUL MCCONVILLE | ON FILE |
| PAUL MCCORMACK | ON FILE |
| PAUL MCCOWN | ON FILE |
| PAUL MCCOY | ON FILE |
| PAUL MCCRAVEN | ON FILE |
| PAUL MCCROREY | ON FILE |
| PAUL MCDANIEL | ON FILE |
| PAUL MCDERMOTT | ON FILE |
| PAUL MCDILL | ON FILE |
| PAUL MCDONAGH | ON FILE |
| PAUL MCDONAGH FORDE | ON FILE |
| PAUL MCDONALD | ON FILE |
| PAUL MCGEHEE | ON FILE |
| PAUL MCGILLIVARY | ON FILE |
| PAUL MCGOWAN | ON FILE |
| PAUL MCGRANE | ON FILE |
| PAUL MCGRATH | ON FILE |
| PAUL MCHALE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL MCKAY | ON FILE |
| PAUL MCKEE | ON FILE |
| PAUL MCKENZIE | ON FILE |
| PAUL MCKINLEY | ON FILE |
| PAUL MCLACHLAN | ON FILE |
| PAUL MCLAREN | ON FILE |
| PAUL MCLAUGHLIN | ON FILE |
| PAUL MCLAUGHLIN | ON FILE |
| PAUL MCLEAN | ON FILE |
| PAUL MCLEOD | ON FILE |
| PAUL MCLOUGHLIN | ON FILE |
| PAUL MCMENEMY | ON FILE |
| PAUL MCNALLY | ON FILE |
| PAUL MCNEAL | ON FILE |
| PAUL MCPEEK | ON FILE |
| PAUL MCVAUGH | ON FILE |
| PAUL MCVEIGH | ON FILE |
| PAUL MEDIANICK | ON FILE |
| PAUL MEECE | ON FILE |
| PAUL MEHAFFEY | ON FILE |
| PAUL MEIJER | ON FILE |
| PAUL MELANCON | ON FILE |
| PAUL MELHUISH | ON FILE |
| Paul Melhuish | pmelhuish1@gmail.com |
| PAUL MELLOR | ON FILE |
| PAUL MELLYN | ON FILE |
| PAUL MENCE | ON FILE |
| PAUL MENCIASSI | ON FILE |
| PAUL MENDELSON | ON FILE |
| PAUL MENDIS | ON FILE |
| PAUL MENDOZA | ON FILE |
| PAUL MENELL | ON FILE |
| PAUL MENON | ON FILE |
| PAUL MERCIER | ON FILE |
| PAUL MEREDITH | ON FILE |
| PAUL MERINO | ON FILE |
| PAUL MERINO | ON FILE |
| PAUL MERLIN | ON FILE |
| PAUL MERRIEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Paul Merrien | merrien@gmail.com |
| PAUL MERRIMAN | ON FILE |
| PAUL MERRITT | ON FILE |
| PAUL MERRY | ON FILE |
| PAUL MESSERSCHMIDT | ON FILE |
| PAUL MEWIES | ON FILE |
| PAUL MICHAEL  MOMITA | ON FILE |
| PAUL MICHAEL ARCARIO | ON FILE |
| PAUL MICHAEL CAPUTO | ON FILE |
| PAUL MICHAEL CROPPER | ON FILE |
| PAUL MICHAEL DAHLEN | ON FILE |
| PAUL MICHAEL DESANTIS | ON FILE |
| PAUL MICHAEL DONOGHUE | ON FILE |
| PAUL MICHAEL JOHN BUTTACAVOLI | ON FILE |
| PAUL MICHAEL LABAND | ON FILE |
| PAUL MICHAEL PAGE | ON FILE |
| PAUL MICHAEL SCHMIDT | ON FILE |
| PAUL MICHAEL SEVANICH | ON FILE |
| PAUL MIEDZIK | ON FILE |
| PAUL MIHALACHE | ON FILE |
| PAUL MIJNDERS | ON FILE |
| PAUL MIKITKA | ON FILE |
| PAUL MILBOURN | ON FILE |
| PAUL MILFEIT | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL MILLER | ON FILE |
| PAUL MILLS | ON FILE |
| PAUL MIRANDA | ON FILE |
| PAUL MIRET | ON FILE |
| PAUL MISCHENKO | ON FILE |
| PAUL MITCHELL | ON FILE |
| PAUL MITCHELL | ON FILE |
| PAUL MITCHELL | ON FILE |
| PAUL MIZOULE | ON FILE |
| PAUL MLOZNIAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL MOGA | ON FILE |
| PAUL MOJICA | ON FILE |
| PAUL MOLANDER | ON FILE |
| PAUL MOLDOVAN | ON FILE |
| PAUL MOLL | ON FILE |
| PAUL MOLLOY | ON FILE |
| PAUL MOLLOY | ON FILE |
| PAUL MONH | ON FILE |
| PAUL MONROE SIMPSON | ON FILE |
| PAUL MONSOREZ | ON FILE |
| PAUL MONTEZ JR | ON FILE |
| PAUL MONTGOMERY | ON FILE |
| PAUL MOONEY | ON FILE |
| PAUL MORETTI | ON FILE |
| PAUL MORGAN | ON FILE |
| PAUL MORGAN | ON FILE |
| PAUL MORGAN | ON FILE |
| PAUL MORIARTY | ON FILE |
| PAUL MORIS | ON FILE |
| PAUL MORREN | ON FILE |
| PAUL MORRIS | ON FILE |
| PAUL MORRIS | ON FILE |
| PAUL MORRIS | ON FILE |
| PAUL MORRISSEY | ON FILE |
| PAUL MORRISSEY | ON FILE |
| PAUL MORTENSEN | ON FILE |
| PAUL MOSSOP | ON FILE |
| PAUL MOULINIER | ON FILE |
| PAUL MOUNTFORD | ON FILE |
| PAUL MOUTHAAN | ON FILE |
| PAUL MOYER | ON FILE |
| PAUL MOYLAN | ON FILE |
| PAUL MUHN | ON FILE |
| PAUL MUIR | ON FILE |
| PAUL MULDER | ON FILE |
| PAUL MULFORD | ON FILE |
| PAUL MULHOLLAND | ON FILE |
| PAUL MULLIGAN | ON FILE |
| PAUL MULRYAN | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL MUN | ON FILE |
| PAUL MUN | ON FILE |
| PAUL MUNDO | ON FILE |
| PAUL MUNFORD | ON FILE |
| PAUL MUNLEY | ON FILE |
| PAUL MURGATROYD | ON FILE |
| PAUL MURO | ON FILE |
| PAUL MURPHY | ON FILE |
| PAUL MURPHY | ON FILE |
| PAUL MURPHY | ON FILE |
| PAUL MURPHY | ON FILE |
| PAUL MURPHY | ON FILE |
| PAUL MURRAY | ON FILE |
| PAUL MURRAY | ON FILE |
| PAUL MURUFAS | ON FILE |
| PAUL MURZA | ON FILE |
| PAUL MUSEE | ON FILE |
| PAUL MWANGANGI | ON FILE |
| PAUL MWANIKI | ON FILE |
| PAUL MWANJE | ON FILE |
| PAUL MYERS | ON FILE |
| PAUL MYSTAKIDIS | ON FILE |
| PAUL N THORN | ON FILE |
| PAUL NABEEL AJLOUNY | ON FILE |
| PAUL NADEAU | ON FILE |
| PAUL NAHMANI | ON FILE |
| PAUL NAHMANI | ON FILE |
| PAUL NAM | ON FILE |
| Paul Natale, Paul | ON FILE |
| PAUL NATHAN | ON FILE |
| PAUL NATHANAEL ANG | ON FILE |
| PAUL NAVARRO | ON FILE |
| PAUL NAVEAU | ON FILE |
| PAUL NAY | ON FILE |
| PAUL NAY | ON FILE |
| PAUL NAYLOR | ON FILE |
| PAUL NECKLEN | ON FILE |
| PAUL NEIL CHIAPURIS | ON FILE |
| PAUL NELSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL NELSON | ON FILE |
| PAUL NELSON | ON FILE |
| PAUL NELSON | ON FILE |
| PAUL NELSON | ON FILE |
| Paul Nelson | paulnelsonmd@gmail.com |
| PAUL NEO | ON FILE |
| PAUL NEPPL | ON FILE |
| PAUL NESTERUK | ON FILE |
| PAUL NETO | ON FILE |
| PAUL NETO | ON FILE |
| PAUL NETTLEFOLD | ON FILE |
| PAUL NEUFELD | ON FILE |
| PAUL NEUMANN | ON FILE |
| PAUL NEWCOMB | ON FILE |
| PAUL NEWELL | ON FILE |
| PAUL NG | ON FILE |
| PAUL NGO | ON FILE |
| PAUL NGO | ON FILE |
| PAUL NGUYEN | ON FILE |
| PAUL NGUYEN | ON FILE |
| PAUL NGUYEN | ON FILE |
| PAUL NICHOLAS | ON FILE |
| PAUL NICHOLAS | ON FILE |
| PAUL NICHOLSON | ON FILE |
| PAUL NICOL | ON FILE |
| PAUL NIEHE | ON FILE |
| PAUL NIEMANN | ON FILE |
| PAUL NIGRO | ON FILE |
| PAUL NIKOLSKY | ON FILE |
| PAUL NINNES | ON FILE |
| PAUL NIVEN | ON FILE |
| PAUL NOBLE | ON FILE |
| PAUL NOBLIN | ON FILE |
| PAUL NORMAN | ON FILE |
| PAUL NORRIS | ON FILE |
| PAUL NORTH | ON FILE |
| PAUL NORTON | ON FILE |
| PAUL NOTHNAGEL | ON FILE |
| PAUL NOTTOLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL NOVACOVICI | ON FILE |
| PAUL NOVAK | ON FILE |
| PAUL NOVAK | ON FILE |
| PAUL NOVAK | ON FILE |
| PAUL NUEZ | ON FILE |
| PAUL NYLEN | ON FILE |
| Paul O Reilly | ON FILE |
| PAUL O’BRIEN | ON FILE |
| PAUL O’CONNELL | ON FILE |
| PAUL O’CONNOR | ON FILE |
| PAUL O’HEAR | ON FILE |
| PAUL OBRIEN | ON FILE |
| PAUL OBRIEN | ON FILE |
| PAUL O'BRIEN | ON FILE |
| Paul O'Brien | paulbobrien1@gmail.com |
| PAUL OBUSAN | ON FILE |
| PAUL OCONNELL | ON FILE |
| PAUL ODUNEYE | ON FILE |
| PAUL OESTEN-CREASEY | ON FILE |
| PAUL OGAWA | ON FILE |
| PAUL OKOEDION | ON FILE |
| PAUL OLIVER VILLAROMAN | ON FILE |
| PAUL OLIVIERI | ON FILE |
| PAUL OLLIVIER | ON FILE |
| PAUL OLTHOF | ON FILE |
| PAUL OLUCHI EKE | ON FILE |
| PAUL OLYNYK | ON FILE |
| PAUL OMDAL | ON FILE |
| PAUL OMOGIE | ON FILE |
| PAUL ONI | ON FILE |
| PAUL ONODY | ON FILE |
| PAUL OOI | ON FILE |
| PAUL OPPERMAN | ON FILE |
| paul opperman | paulopprmn@gmail.com |
| PAUL OREJIMI | ON FILE |
| PAUL OREM | ON FILE |
| PAUL ORLINO | ON FILE |
| PAUL ORMSBY | ON FILE |
| PAUL ORVIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL OSCAR JULES ABSIRE | ON FILE |
| PAUL OSSEWEIJER | ON FILE |
| PAUL OSTERMAN | ON FILE |
| PAUL OVALLE | ON FILE |
| PAUL OWEN | ON FILE |
| PAUL PACE | ON FILE |
| PAUL PACIS | ON FILE |
| PAUL PADILLA | ON FILE |
| PAUL PAGE | ON FILE |
| PAUL PAK | ON FILE |
| PAUL PALCIC | ON FILE |
| PAUL PANICKAVEETIL | ON FILE |
| PAUL PANNOZZO | ON FILE |
| PAUL PAPAMICHAEL | ON FILE |
| PAUL PAPP | ON FILE |
| PAUL PAPPAN | ON FILE |
| PAUL PAQUETTE | ON FILE |
| PAUL PARK | ON FILE |
| PAUL PARK | ON FILE |
| PAUL PARK | ON FILE |
| PAUL PARK | ON FILE |
| PAUL PARK | ON FILE |
| PAUL PARK | ON FILE |
| PAUL PARKER | ON FILE |
| PAUL PARKER | ON FILE |
| PAUL PARKER | ON FILE |
| PAUL PASABA | ON FILE |
| PAUL PASKO | ON FILE |
| PAUL PATRICE JEAN WEYDERT | ON FILE |
| PAUL PATTAVINA | ON FILE |
| PAUL PATTERSON | ON FILE |
| PAUL PATTERSON | ON FILE |
| PAUL PAUL | ON FILE |
| PAUL PAUL NATALE | ON FILE |
| PAUL PAZ | ON FILE |
| PAUL PEARCE | ON FILE |
| PAUL PECILE | ON FILE |
| PAUL PEDREIRA | ON FILE |
| PAUL PEDRON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL PEETERS | ON FILE |
| PAUL PELAYO | ON FILE |
| PAUL PENA | ON FILE |
| PAUL PERCA | ON FILE |
| PAUL PEREIRA | ON FILE |
| PAUL PEREZ | ON FILE |
| PAUL PERROTTA | ON FILE |
| PAUL PERROUAULT | ON FILE |
| PAUL PERRY | ON FILE |
| PAUL PESON | ON FILE |
| PAUL PETER MALEC | ON FILE |
| PAUL PETER PHILIP LEWIS | ON FILE |
| PAUL PETERSEN | ON FILE |
| PAUL PETERSON | ON FILE |
| PAUL PETERSON | ON FILE |
| PAUL PETERSON | ON FILE |
| PAUL PETTINGER | ON FILE |
| PAUL PEZZANO | ON FILE |
| PAUL PHAM | ON FILE |
| PAUL PHILIP DEY | ON FILE |
| PAUL PHILIPPE PEREIRA MONTEIRO | ON FILE |
| PAUL PHILIPSON | ON FILE |
| PAUL PIANTONE | ON FILE |
| PAUL PICIU-HORVAT | ON FILE |
| PAUL PICKERING | ON FILE |
| PAUL PICKMANS | ON FILE |
| PAUL PIERANGELI | ON FILE |
| PAUL PINEDA | ON FILE |
| PAUL PINS | ON FILE |
| PAUL PINTO | ON FILE |
| PAUL PLATTEN | ON FILE |
| PAUL PODRID | ON FILE |
| PAUL POLLOCK | ON FILE |
| PAUL PONCIANO | ON FILE |
| paul ponciano | paul.ponciano@yahoo.com |
| PAUL POPKIN | ON FILE |
| PAUL POPPE | ON FILE |
| PAUL PORPIGLIA | ON FILE |
| PAUL PORTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL POSTHOUWER | ON FILE |
| PAUL POTTER | ON FILE |
| PAUL POUCHER | ON FILE |
| PAUL POULOSE | ON FILE |
| PAUL POZZOBON | ON FILE |
| PAUL PRESINZANO | ON FILE |
| PAUL PRICE | ON FILE |
| PAUL PRICE | ON FILE |
| PAUL PROCOPIO | ON FILE |
| PAUL PROFETA | ON FILE |
| PAUL PROMMER | ON FILE |
| PAUL PROVANCE | ON FILE |
| PAUL PRUITT | ON FILE |
| PAUL PRYOR | ON FILE |
| Paul Pryor | pbpmaxx@yahoo.com |
| PAUL PU GU | ON FILE |
| PAUL PUEY | ON FILE |
| PAUL PYSH | ON FILE |
| PAUL QUEBADA | ON FILE |
| PAUL QUIGLEY | ON FILE |
| PAUL QUINN | ON FILE |
| PAUL QUPI | ON FILE |
| PAUL R | ON FILE |
| PAUL R O'CONNOR | ON FILE |
| PAUL R THERIAULT | ON FILE |
| PAUL RADCLIFFE | ON FILE |
| PAUL RADIL | ON FILE |
| PAUL RAEBURN | ON FILE |
| PAUL RAFFERTY | ON FILE |
| PAUL RAHE | ON FILE |
| PAUL RAINIER NICOLAS | ON FILE |
| PAUL RAJ DEVADOSS | ON FILE |
| PAUL RAKOWSKI | ON FILE |
| PAUL RAMBAUX | ON FILE |
| PAUL RAMBERT | ON FILE |
| PAUL RAMEY II | ON FILE |
| PAUL RAMIREZ | ON FILE |
| PAUL RAMSDEN | ON FILE |
| PAUL RAMSOONDAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL RANKIN | ON FILE |
| PAUL RANOLA | ON FILE |
| PAUL RAPHAEL HAYNE | ON FILE |
| PAUL RAPHAEL HAYNE PEDROSA | ON FILE |
| Paul Rathgeb | rockthementor@gmail.com |
| PAUL RATTIGAN | ON FILE |
| PAUL RAY SHIELDS | ON FILE |
| PAUL RAYGOZA | ON FILE |
| PAUL RAYMOND  COGGINS | ON FILE |
| PAUL RAYNER | ON FILE |
| PAUL RAYNER | ON FILE |
| PAUL READLY | ON FILE |
| PAUL READY | ON FILE |
| PAUL RECHANI | ON FILE |
| PAUL REDIFER | ON FILE |
| PAUL REDMAN | ON FILE |
| PAUL REEHAL | ON FILE |
| PAUL REGAN III GRACE | ON FILE |
| PAUL REHM | ON FILE |
| PAUL REID | ON FILE |
| PAUL REMBOLD | ON FILE |
| PAUL RENSHAW | ON FILE |
| PAUL RENT | ON FILE |
| PAUL RESCHENHOFER | ON FILE |
| PAUL RESNICK | ON FILE |
| PAUL RESTELLI | ON FILE |
| PAUL REYNOLDS | ON FILE |
| PAUL REZA | ON FILE |
| Paul Riccio | ON FILE |
| PAUL RICCIO | ON FILE |
| PAUL RICHARD | ON FILE |
| PAUL RICHARD A/L VINSITTI | ON FILE |
| PAUL RICHARD DULLEY | ON FILE |
| PAUL RICHARD HOLOYE | ON FILE |
| PAUL RICHARD KOCH | ON FILE |
| PAUL RICHARD VANDER HEIDEN | ON FILE |
| PAUL RICHARDOT | ON FILE |
| PAUL RICHARDS | ON FILE |
| PAUL RICHARDS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL RICHER | ON FILE |
| PAUL RICHMOND | ON FILE |
| PAUL RICKETTS | ON FILE |
| PAUL RIDOUT-JONES | ON FILE |
| PAUL RIGA | ON FILE |
| PAUL RIHANI | ON FILE |
| PAUL RIJKAART | ON FILE |
| PAUL RILEY | ON FILE |
| PAUL RILING | ON FILE |
| PAUL RINALDI | ON FILE |
| PAUL RINK | ON FILE |
| PAUL RINK | ON FILE |
| PAUL RIPMEESTER | ON FILE |
| PAUL RITTER | ON FILE |
| PAUL RIZZUTO | ON FILE |
| PAUL ROACH | ON FILE |
| PAUL ROACH | ON FILE |
| PAUL ROBBINS | ON FILE |
| PAUL ROBBINS | ON FILE |
| PAUL ROBBSHAW | ON FILE |
| PAUL ROBERT  WHITE | ON FILE |
| PAUL ROBERT BROOKS | ON FILE |
| PAUL ROBERT HAINLINE | ON FILE |
| PAUL ROBERT SHARER | ON FILE |
| PAUL ROBERTS | ON FILE |
| PAUL ROBERTS | ON FILE |
| PAUL ROBINSON | ON FILE |
| PAUL ROBINSON | ON FILE |
| PAUL ROBISON | ON FILE |
| PAUL ROBSON | ON FILE |
| PAUL ROBSON | ON FILE |
| PAUL ROCCO MARSICO | ON FILE |
| PAUL RODGERS | ON FILE |
| PAUL RODGERS | ON FILE |
| PAUL RODNEY COPPEDGE | ON FILE |
| PAUL RODRIGUES | ON FILE |
| PAUL RODRIGUEZ | ON FILE |
| PAUL RODRIGUEZ | ON FILE |
| PAUL ROFALSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL ROGAN | ON FILE |
| PAUL ROGASH | ON FILE |
| PAUL ROHAN | ON FILE |
| PAUL ROHAN | ON FILE |
| PAUL ROLLE | ON FILE |
| PAUL ROMEO | ON FILE |
| PAUL ROMEO | ON FILE |
| PAUL ROMERO VEGA | ON FILE |
| PAUL ROONEY | ON FILE |
| PAUL ROONEY | ON FILE |
| PAUL ROSE | ON FILE |
| PAUL ROSE | ON FILE |
| PAUL ROSSER | ON FILE |
| PAUL ROTHENBUHLER | ON FILE |
| PAUL ROTTLER | ON FILE |
| PAUL ROUGET | ON FILE |
| PAUL ROUGVIE | ON FILE |
| PAUL ROULEAU | ON FILE |
| PAUL ROURKE | ON FILE |
| PAUL ROUX | ON FILE |
| PAUL ROWE | ON FILE |
| PAUL ROWLAMDS | ON FILE |
| PAUL ROY | ON FILE |
| PAUL RUBEN VIKRA | ON FILE |
| PAUL RUBINO | ON FILE |
| PAUL RUCCI | ON FILE |
| PAUL RUDKIN | ON FILE |
| PAUL RUDOLPH | ON FILE |
| PAUL RUEB | ON FILE |
| PAUL RUFFIÉ | ON FILE |
| PAUL RULE | ON FILE |
| PAUL RULIFFSON | ON FILE |
| PAUL RUNGE | ON FILE |
| PAUL RUNNOE | ON FILE |
| PAUL RUSH | ON FILE |
| PAUL RYAN | ON FILE |
| PAUL RYAN | ON FILE |
| PAUL RYAN BOHMAN | ON FILE |
| PAUL RYAN ONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL RYLAND | ON FILE |
| Paul S Hardick | paul@fcfp.com.au |
| PAUL SAHAGUN | ON FILE |
| PAUL SAKAMOTO | ON FILE |
| PAUL SAKHELE | ON FILE |
| PAUL SALAZAR | ON FILE |
| PAUL SALDAT | ON FILE |
| PAUL SALERNO | ON FILE |
| PAUL SALES | ON FILE |
| PAUL SALIBA | ON FILE |
| PAUL SALVADOR | ON FILE |
| PAUL SALVADOR INVENTADO | ON FILE |
| PAUL SALVAIRE | ON FILE |
| PAUL SALVATORE PICONE | ON FILE |
| PAUL SAMBORSKI | ON FILE |
| PAUL SAMFIRA | ON FILE |
| PAUL SAMUDA | ON FILE |
| PAUL SANDERS | ON FILE |
| PAUL SANDERS | ON FILE |
| Paul Sanders | pjsand@gmail.com |
| PAUL SANDERS | ON FILE |
| PAUL SANDERSON | ON FILE |
| PAUL SANDHU | ON FILE |
| PAUL SANDMAN | ON FILE |
| PAUL SANDMAN-BRYA | ON FILE |
| PAUL SANDROLINI | ON FILE |
| PAUL SANDU | ON FILE |
| PAUL SANKAR | ON FILE |
| PAUL SANO | ON FILE |
| PAUL SANTOS | ON FILE |
| PAUL SANTOS | ON FILE |
| PAUL SANTOS | ON FILE |
| PAUL SAPERSTONE | ON FILE |
| PAUL SAPIANO | ON FILE |
| PAUL SARDON | ON FILE |
| PAUL SAROJ | ON FILE |
| PAUL SARREAL | ON FILE |
| PAUL SAUCIER | ON FILE |
| PAUL SAUNDERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL SAUNIER | ON FILE |
| PAUL SAUVAGE | ON FILE |
| PAUL SAUVE | ON FILE |
| PAUL SAVIOLI | ON FILE |
| PAUL SAVVAS | ON FILE |
| PAUL SCANLON | ON FILE |
| PAUL SCARDINO | ON FILE |
| PAUL SCHADE | ON FILE |
| PAUL SCHAEFER | ON FILE |
| PAUL SCHAEFER | ON FILE |
| PAUL SCHAEFFER | ON FILE |
| PAUL SCHALBETTER | ON FILE |
| PAUL SCHEMBRI | ON FILE |
| PAUL SCHIJNDEL | ON FILE |
| PAUL SCHLARMAN | ON FILE |
| Paul Schlarman | vendors@paulschlarman.com |
| PAUL SCHLUSSEL | ON FILE |
| PAUL SCHMIDT | ON FILE |
| PAUL SCHMIDTKE | ON FILE |
| PAUL SCHNEIDER | ON FILE |
| PAUL SCHOENBERGER | ON FILE |
| PAUL SCHOLES | ON FILE |
| PAUL SCHOOLING | ON FILE |
| PAUL SCHRADER | ON FILE |
| PAUL SCHROEDER | ON FILE |
| PAUL SCHULTZ | ON FILE |
| PAUL SCHUMACHER | ON FILE |
| PAUL SCHUMACHER | ON FILE |
| PAUL SCHWEGLER | ON FILE |
| PAUL SCHWEIZERHOF | ON FILE |
| PAUL SCIPIONI | ON FILE |
| PAUL SCOGGINS | ON FILE |
| PAUL SCOLARDI | ON FILE |
| PAUL SCOLNICK | ON FILE |
| PAUL SCOTT | ON FILE |
| PAUL SCOTT | ON FILE |
| PAUL SCOTT | ON FILE |
| PAUL SCOTT | ON FILE |
| PAUL SCOTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Paul Scott | paul27scott@yahoo.co.uk |
| PAUL SCROCE | ON FILE |
| PAUL SCUDDER | ON FILE |
| PAUL SEAH | ON FILE |
| PAUL SEELEY | ON FILE |
| PAUL SEELEY | ON FILE |
| PAUL SEFERIAN | ON FILE |
| PAUL SEGARD | ON FILE |
| PAUL SEMCZUK | ON FILE |
| PAUL SEMMENS | ON FILE |
| PAUL SEMPLE | ON FILE |
| PAUL SENN | ON FILE |
| PAUL SERBIN | ON FILE |
| PAUL SERRA | ON FILE |
| PAUL SERRO | ON FILE |
| PAUL SERVINSKAS | ON FILE |
| PAUL SERWAMUKOKO | ON FILE |
| PAUL SETH | ON FILE |
| PAUL SEWELL | ON FILE |
| PAUL SEXTON | ON FILE |
| PAUL SEYMAND | ON FILE |
| PAUL SEYMOUR | ON FILE |
| PAUL SHADE | ON FILE |
| PAUL SHADWELL | ON FILE |
| PAUL SHANKS | ON FILE |
| PAUL SHANNON | ON FILE |
| PAUL SHANTZ | ON FILE |
| PAUL SHARPE | ON FILE |
| PAUL SHEKOCHIKHIN | ON FILE |
| PAUL SHELLDOG | ON FILE |
| PAUL SHELLEY | ON FILE |
| PAUL SHELTON AGAYO | ON FILE |
| PAUL SHEN | ON FILE |
| PAUL SHEPPERD IV | ON FILE |
| PAUL SHERAK BYRON | ON FILE |
| PAUL SHERIDAN | ON FILE |
| PAUL SHERIDAN | ON FILE |
| PAUL SHERMAN | ON FILE |
| PAUL SHERMAN BROWN III | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL SHERWIN ANG | ON FILE |
| Paul Sherwin Ang | paul.sherwin.ang@gmail.com |
| PAUL SHIN | ON FILE |
| PAUL SHIPSTONE | ON FILE |
| PAUL SHIPWAY | ON FILE |
| PAUL SHORKEY | ON FILE |
| PAUL SHORSTEIN | ON FILE |
| PAUL SHULER | ON FILE |
| PAUL SHUTTLEWORTH | ON FILE |
| PAUL SIAN | ON FILE |
| PAUL SIBENIK | ON FILE |
| PAUL SIDERSKY | ON FILE |
| PAUL SIEGFRIED BÜHLER | ON FILE |
| PAUL SIGGINS | ON FILE |
| PAUL SILVA | ON FILE |
| PAUL SIMANSKAS | ON FILE |
| PAUL SIMAS | ON FILE |
| PAUL SIMMONS | ON FILE |
| PAUL SIMMS | ON FILE |
| PAUL SIMON SHELTON | ON FILE |
| PAUL SIMON THOMAS | ON FILE |
| PAUL SIMOUNE PAGULAYAN | ON FILE |
| PAUL SIMS | ON FILE |
| PAUL SINDELAR | ON FILE |
| PAUL SINGH | ON FILE |
| PAUL SKAINS | ON FILE |
| PAUL SKEIE | ON FILE |
| PAUL SKINMORE | ON FILE |
| PAUL SKOBNIKOV | ON FILE |
| PAUL SLAYTON DIMICK | ON FILE |
| PAUL SLINGO | ON FILE |
| PAUL SLOYAN | ON FILE |
| PAUL SMALE | ON FILE |
| PAUL SMALLER | ON FILE |
| PAUL SMART | ON FILE |
| PAUL SMEDINGHOFF | ON FILE |
| PAUL SMETHURST | ON FILE |
| PAUL SMITH | ON FILE |
| PAUL SMITH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL SMITH | ON FILE |
| PAUL SMITH | ON FILE |
| PAUL SMITH | ON FILE |
| PAUL SMITHEDAJKUL | ON FILE |
| Paul Smithedajkul | psmithed@gmail.com |
| PAUL SNEE | ON FILE |
| PAUL SOARES ROBE | ON FILE |
| PAUL SOBCZAK | ON FILE |
| PAUL SOLARTE-VIGIL | ON FILE |
| PAUL SOLOMON | ON FILE |
| PAUL SOMERS | ON FILE |
| PAUL SONNER | ON FILE |
| PAUL SORYAL | ON FILE |
| PAUL SORYAL | ON FILE |
| PAUL SOULA | ON FILE |
| PAUL SOURBETS | ON FILE |
| PAUL SPALLA | ON FILE |
| PAUL SPANN | ON FILE |
| PAUL SPENCE | ON FILE |
| PAUL SPENCER | ON FILE |
| PAUL SPOERRY | ON FILE |
| PAUL SPRINGETT | ON FILE |
| PAUL SPURIA | ON FILE |
| PAUL SQUILLANTE | ON FILE |
| PAUL STAFFORD | ON FILE |
| PAUL STAINES | ON FILE |
| PAUL STAINTHORP | ON FILE |
| PAUL STALEY | ON FILE |
| PAUL STAMAS | ON FILE |
| PAUL STANILAND | ON FILE |
| PAUL STANLEY | ON FILE |
| PAUL STANSELL | ON FILE |
| PAUL STAPLETON | ON FILE |
| PAUL STAPLETON | ON FILE |
| PAUL STARCK | ON FILE |
| PAUL STASI | ON FILE |
| PAUL STAVES | ON FILE |
| PAUL STEEL | ON FILE |
| Paul Stefankiewicz | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL STEFANKIEWICZ | ON FILE |
| PAUL STEINBURG | ON FILE |
| PAUL STEINLECHNER | ON FILE |
| PAUL STEPHAN | ON FILE |
| PAUL STEPHEN KUBASAK | ON FILE |
| PAUL STEPHEN MESSER | ON FILE |
| PAUL STEPHENSON | ON FILE |
| PAUL STEVEN BRAHAM | ON FILE |
| PAUL STEVEN GONZALES | ON FILE |
| PAUL STEVENS | ON FILE |
| PAUL STEWART | ON FILE |
| PAUL STINEDURF II | ON FILE |
| PAUL STOCKWELL | ON FILE |
| PAUL STOFFER | ON FILE |
| Paul Stoffer | paulstoffer@gmail.com |
| PAUL STONEMAN | ON FILE |
| PAUL STONEROCK | ON FILE |
| PAUL STONEY | ON FILE |
| PAUL STOVER | ON FILE |
| PAUL STPIERRE | ON FILE |
| PAUL STRACK | ON FILE |
| PAUL STRAUB | ON FILE |
| PAUL STRICKLAND | ON FILE |
| PAUL STUART CHAN | ON FILE |
| PAUL SUCHER | ON FILE |
| PAUL SULLIVAN | ON FILE |
| PAUL SUMMERS | ON FILE |
| PAUL SUN | ON FILE |
| PAUL SUNG | ON FILE |
| PAUL SUNMAN | ON FILE |
| PAUL SURRANS | ON FILE |
| PAUL SURREY | ON FILE |
| PAUL SUTORIS | ON FILE |
| PAUL SWANSON | ON FILE |
| PAUL SWEET IV | ON FILE |
| PAUL SWEETMAN | ON FILE |
| PAUL SWIENCICKI | ON FILE |
| PAUL SWITZER | ON FILE |
| PAUL SYMES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL SZABLEWSKI | ON FILE |
| PAUL SZCZECH | ON FILE |
| PAUL SZCZEPANIAK | ON FILE |
| Paul Szczepaniak | paul.p.szczepaniak@gmail.com |
| PAUL SZETO | ON FILE |
| PAUL T. KIM | ON FILE |
| PAUL TAAFFE | ON FILE |
| PAUL TADALAN | ON FILE |
| PAUL TAI | ON FILE |
| PAUL TAING | ON FILE |
| PAUL TAIRA | ON FILE |
| PAUL TALIA | ON FILE |
| PAUL TAN | ON FILE |
| PAUL TAN | ON FILE |
| PAUL TANCK | ON FILE |
| PAUL TANDHASETTI | ON FILE |
| PAUL TANG | ON FILE |
| PAUL TANKO | ON FILE |
| PAUL TANNEHILL | ON FILE |
| PAUL TANNER | ON FILE |
| PAUL TANSWELL | ON FILE |
| PAUL TARIFA | ON FILE |
| PAUL TAYLOR | ON FILE |
| PAUL TAYLOR | ON FILE |
| PAUL TAYLOR | ON FILE |
| PAUL TAYLOR | ON FILE |
| PAUL TAYLOR | ON FILE |
| PAUL TAYLOR | ON FILE |
| PAUL TAYLOR JR | ON FILE |
| PAUL TE LINDERT | ON FILE |
| PAUL TEAGUE | ON FILE |
| PAUL TEASDALE | ON FILE |
| PAUL TEJEDA | ON FILE |
| PAUL TEJERINA | ON FILE |
| PAUL TELFORD | ON FILE |
| PAUL TEMPLE | ON FILE |
| PAUL TEODO | ON FILE |
| PAUL TERRY | ON FILE |
| PAUL THERRIAULT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL THIEBAUTH | ON FILE |
| PAUL THOMAS | ON FILE |
| PAUL THOMAS | ON FILE |
| PAUL THOMAS | ON FILE |
| PAUL THOMAS | ON FILE |
| PAUL THOMAS | ON FILE |
| PAUL THOMAS | ON FILE |
| PAUL THOMAS FISHER | ON FILE |
| PAUL THOMPSON | ON FILE |
| PAUL THOMPSON | ON FILE |
| PAUL THOMPSON | ON FILE |
| PAUL THOMPSON | ON FILE |
| PAUL THOMPSON | ON FILE |
| PAUL THOMSEN | ON FILE |
| PAUL THORNTON | ON FILE |
| PAUL THORNTON | ON FILE |
| PAUL THORNTON | ON FILE |
| PAUL TICHY | ON FILE |
| PAUL TIDWELL | ON FILE |
| PAUL TIERNEY | ON FILE |
| PAUL TILLER | ON FILE |
| PAUL TIMOTHY GARAY | ON FILE |
| PAUL TLUCZEK | ON FILE |
| PAUL TOBA TOYOSI | ON FILE |
| PAUL TOBIN | ON FILE |
| PAUL TOBOLOV | ON FILE |
| PAUL TODDINGTON | ON FILE |
| PAUL TOMASZEWSKI | ON FILE |
| PAUL TOMLINSON | ON FILE |
| PAUL TONKS | ON FILE |
| PAUL TOOMEY | ON FILE |
| PAUL TOOTE | ON FILE |
| PAUL TOPHAM | ON FILE |
| PAUL TORLOTING | ON FILE |
| PAUL TORMOS | ON FILE |
| PAUL TORRE | ON FILE |
| PAUL TORRES | ON FILE |
| PAUL TORRES | ON FILE |
| Paul Tottle | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL TOULEMONDE | ON FILE |
| PAUL TRACEY | ON FILE |
| PAUL TRAE PETERS | ON FILE |
| PAUL TRAILL | ON FILE |
| PAUL TRAN | ON FILE |
| PAUL TRAN | ON FILE |
| PAUL TRAN | ON FILE |
| PAUL TRAPMAN | ON FILE |
| PAUL TRAVERT | ON FILE |
| PAUL TRAVIS | ON FILE |
| PAUL TREACY | ON FILE |
| PAUL TREBOSC | ON FILE |
| PAUL TRETHOWAN | ON FILE |
| PAUL TRIMBLE | ON FILE |
| PAUL TRUBA | ON FILE |
| Paul Truba | pctruba@gmail.com |
| PAUL TRUDEAU | ON FILE |
| PAUL TRUNDLE | ON FILE |
| PAUL TRUONG | ON FILE |
| PAUL TSELEKIDIS | ON FILE |
| PAUL TSURUI | ON FILE |
| PAUL TSUTAGAWA | ON FILE |
| PAUL TUAILLON | ON FILE |
| PAUL TUDAN | ON FILE |
| PAUL TUMANENG | ON FILE |
| PAUL TURCOTTE | ON FILE |
| PAUL TWARDOCHLEB | ON FILE |
| PAUL TWIDALE | ON FILE |
| PAUL TWISS | ON FILE |
| PAUL TZANIS | ON FILE |
| PAUL ULISSE | ON FILE |
| PAUL ULRICH | ON FILE |
| PAUL URBAN | ON FILE |
| Paul Urban | paulurban@essentialserviceslimited.com |
| PAUL URFI | ON FILE |
| PAUL UTTING | ON FILE |
| PAUL V OTTUN | ON FILE |
| PAUL VACCA | ON FILE |
| PAUL VALDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL VAN BUSSEL | ON FILE |
| PAUL VAN DE GEIJN | ON FILE |
| PAUL VAN DEN RYDT | ON FILE |
| PAUL VAN DER LEER | ON FILE |
| Paul van der Schee | ON FILE |
| PAUL VAN DIJK | ON FILE |
| PAUL VAN DUYN | ON FILE |
| PAUL VAN EERT | ON FILE |
| PAUL VAN GARDEREN | ON FILE |
| PAUL VAN GEYT | ON FILE |
| PAUL VAN KOERT | ON FILE |
| PAUL VAN LULING | ON FILE |
| Paul van Luling | paulvanluling@protonmail.com |
| PAUL VAN NATTEN | ON FILE |
| PAUL VAN OORSCHOT | ON FILE |
| Paul van Oorschot | paulvanoorschot@gmail.com |
| PAUL VANCE | ON FILE |
| PAUL VANDENABEELE | ON FILE |
| PAUL VANSICKLE | ON FILE |
| PAUL VANWANZEELE | ON FILE |
| PAUL VARGAS | ON FILE |
| PAUL VARGHESE VITHAYATHIL | ON FILE |
| PAUL VATASSO | ON FILE |
| PAUL VAUGHAN | ON FILE |
| PAUL VELASQUEZ | ON FILE |
| PAUL VELLA | ON FILE |
| PAUL VENOSTA | ON FILE |
| PAUL VERBATEN | ON FILE |
| PAUL VERHOEVEN | ON FILE |
| PAUL VERNIER | ON FILE |
| PAUL VERTSEKHA | ON FILE |
| PAUL VIERKANT | ON FILE |
| PAUL VILCOT | ON FILE |
| PAUL VILLAGRANA | ON FILE |
| PAUL VILLANUEVA | ON FILE |
| PAUL VILLANUEVA | ON FILE |
| PAUL VILLASENOR | ON FILE |
| PAUL VINCENT MACAPAGAL | ON FILE |
| PAUL VINCENT PISKLAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL VINCENTE | ON FILE |
| PAUL VINDEL | ON FILE |
| PAUL VINH LAC LUONG | ON FILE |
| PAUL VIS | ON FILE |
| PAUL VISCONTI | ON FILE |
| PAUL VITIELLO | ON FILE |
| PAUL VITIELLO | ON FILE |
| PAUL VIVIER | ON FILE |
| PAUL VLAD MOSCOLIUC | ON FILE |
| PAUL VOGANOFF | ON FILE |
| PAUL VON HOYNINGEN HUENE | ON FILE |
| PAUL VONDERHAAR | ON FILE |
| PAUL VOORHIES | ON FILE |
| PAUL W BROOKS | ON FILE |
| PAUL WACHSMUTH | ON FILE |
| PAUL WACKEROW | ON FILE |
| PAUL WAGNER | ON FILE |
| PAUL WAINWRIGHT | ON FILE |
| PAUL WAINWRIGHT | ON FILE |
| PAUL WAIS | ON FILE |
| PAUL WALKER | ON FILE |
| PAUL WALKER | ON FILE |
| PAUL WALKER | ON FILE |
| PAUL WALLACE | ON FILE |
| PAUL WALSH | ON FILE |
| PAUL WALSH | ON FILE |
| PAUL WALSH | ON FILE |
| PAUL WALVISCH | ON FILE |
| Paul Walvisch | paul@newbrightoncapital.com |
| PAUL WALVISCH SUPER PTY LTD | ON FILE |
| PAUL WAMPLER | ON FILE |
| PAUL WANTY | ON FILE |
| PAUL WARD | ON FILE |
| PAUL WARN | ON FILE |
| PAUL WARNER | ON FILE |
| PAUL WARREN | ON FILE |
| PAUL WASNIDGE | ON FILE |
| PAUL WÄSSA | ON FILE |
| PAUL WASSENBERG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL WATERREUS | ON FILE |
| PAUL WATKINS | ON FILE |
| PAUL WAWERU | ON FILE |
| PAUL WAYNE CUPP | ON FILE |
| PAUL WEAR | ON FILE |
| PAUL WEATHERLY | ON FILE |
| PAUL WEBB | ON FILE |
| PAUL WEBER | ON FILE |
| PAUL WEEKES | ON FILE |
| Paul Wehage | ON FILE |
| PAUL WEHAGE | ON FILE |
| PAUL WEIMER | ON FILE |
| PAUL WEINSTEIN | ON FILE |
| PAUL WEISKOPF | ON FILE |
| PAUL WEISS | ON FILE |
| PAUL WELDER | ON FILE |
| PAUL WELLHAM | ON FILE |
| PAUL WELLHAUSEN | ON FILE |
| PAUL WELLINGTON | ON FILE |
| PAUL WELLS | ON FILE |
| PAUL WELLS | ON FILE |
| PAUL WELLS | ON FILE |
| PAUL WEST | ON FILE |
| PAUL WEST | ON FILE |
| PAUL WEST | ON FILE |
| Paul West | westlm62@msn.com |
| PAUL WESTBROOK | ON FILE |
| PAUL WESTWATER | ON FILE |
| PAUL WEVER | ON FILE |
| PAUL WHEELER | ON FILE |
| PAUL WHIDDEN | ON FILE |
| Paul Whidden | lasers-claws.0v@icloud.com |
| PAUL WHISLER | ON FILE |
| PAUL WHITAKER | ON FILE |
| PAUL WHITBY | ON FILE |
| PAUL WHITE | ON FILE |
| PAUL WHITING | ON FILE |
| PAUL WHITMORE | ON FILE |
| PAUL WHITTINGTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL WIELINGA | ON FILE |
| PAUL WILCOX | ON FILE |
| PAUL WILDE | ON FILE |
| PAUL WILDS | ON FILE |
| PAUL WILDSMITH | ON FILE |
| PAUL WILFRED GALANG | ON FILE |
| PAUL WILKINS | ON FILE |
| PAUL WILKINSON | ON FILE |
| PAUL WILKINSON | ON FILE |
| PAUL WILKINSON | ON FILE |
| PAUL WILLAR | ON FILE |
| PAUL WILLERTON | ON FILE |
| PAUL WILLIAM | ON FILE |
| PAUL WILLIAM  CLARK | ON FILE |
| PAUL WILLIAM CARIOLA | ON FILE |
| PAUL WILLIAM JOVEL PEREZ | ON FILE |
| PAUL WILLIAMS | ON FILE |
| PAUL WILLIAMS | ON FILE |
| PAUL WILLIAMS | ON FILE |
| PAUL WILLIAMS | ON FILE |
| PAUL WILLIAMS | ON FILE |
| PAUL WILLIAMS | ON FILE |
| PAUL WILSON | ON FILE |
| PAUL WILSON | ON FILE |
| Paul Wilson | wipaul83@googlemail.com |
| PAUL WINGER | ON FILE |
| PAUL WINNELL | ON FILE |
| PAUL WINNING | ON FILE |
| PAUL WINTERGERST | ON FILE |
| PAUL WISLOCKI | ON FILE |
| PAUL WISNIOWSKI | ON FILE |
| PAUL WITT | ON FILE |
| PAUL WOLFF | ON FILE |
| PAUL WONG | ON FILE |
| PAUL WOOD | ON FILE |
| PAUL WOOD | ON FILE |
| PAUL WOOD | ON FILE |
| PAUL WOODS | ON FILE |
| PAUL WOODS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL WOUTERS | ON FILE |
| PAUL WRIGHT | ON FILE |
| PAUL WROBEL | ON FILE |
| PAUL WROBLEWSKI | ON FILE |
| PAUL WU | ON FILE |
| PAUL WU | ON FILE |
| PAUL WUTHE | ON FILE |
| PAUL YACKEE | ON FILE |
| PAUL YAN | ON FILE |
| PAUL YANG | ON FILE |
| PAUL YASI | ON FILE |
| PAUL YASSA | ON FILE |
| PAUL YDEL | ON FILE |
| Paul Yeomans | ON FILE |
| PAUL YEOMANS | ON FILE |
| PAUL YI | ON FILE |
| PAUL YOO | ON FILE |
| PAUL YOO | ON FILE |
| PAUL YOO | ON FILE |
| PAUL YOON | ON FILE |
| PAUL YOST | ON FILE |
| PAUL YOST | ON FILE |
| Paul Yost | paulyost@gmail.com |
| PAUL YOUNG | ON FILE |
| PAUL YOUNG | ON FILE |
| PAUL YOUNG | ON FILE |
| Paul Young | pyoung6788@yahoo.com |
| PAUL YOUNGBLOOD | ON FILE |
| PAUL YOUNGS | ON FILE |
| PAUL YUCH | ON FILE |
| PAUL YURCHISON | ON FILE |
| PAUL ZACHARSKI | ON FILE |
| PAUL ZAMANI | ON FILE |
| PAUL ZANOWICK | ON FILE |
| PAUL ZAPPAVIGNA | ON FILE |
| PAUL ZENS | ON FILE |
| PAUL ZEPEDA | ON FILE |
| PAUL ZHU | ON FILE |
| PAUL ZIMMERMANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL ZOMPARELLI | ON FILE |
| PAUL ZWARTJES | ON FILE |
| Paul, Clarence | ON FILE |
| Paul, Erik | ON FILE |
| PAULA  ARMOUR | ON FILE |
| PAULA  CARTAGENA | ON FILE |
| PAULA  CONSOLI LIZZI | ON FILE |
| PAULA  COPPOLA | ON FILE |
| PAULA  DE MIGUEL | ON FILE |
| PAULA  GIGLIOTTI | ON FILE |
| PAULA  JONES | ON FILE |
| PAULA ACOSTA RODRIGUEZ | ON FILE |
| PAULA AGUDELO | ON FILE |
| PAULA AGUILAR | ON FILE |
| PAULA AGUILERA ORTEGA | ON FILE |
| PAULA ALEXANDRA ALMEIDA VENTURA | ON FILE |
| PAULA ALVAREZ | ON FILE |
| PAULA AMARILLO | ON FILE |
| PAULA ANDREA IBARGUEN GOMEZ | ON FILE |
| PAULA ANN HARRISON | ON FILE |
| PAULA ANTONIZ MAC | ON FILE |
| PAULA APRO | ON FILE |
| PAULA ARAUJO RABINOVICH | ON FILE |
| paula asaff | ON FILE |
| PAULA AZEVEDO | ON FILE |
| PAULA BALI OLASO MASCARELL | ON FILE |
| PAULA BARRY | ON FILE |
| PAULA BASSMAJI | ON FILE |
| PAULA BATISTE | ON FILE |
| PAULA BAXTER | ON FILE |
| PAULA BECA | ON FILE |
| PAULA BORGES | ON FILE |
| PAULA BOTELLA | ON FILE |
| PAULA BOTTALLO | ON FILE |
| PAULA BRATHWAITE | ON FILE |
| PAULA BULNES | ON FILE |
| PAULA CAMILA CORNEJO | ON FILE |
| PAULA CAMILA SABA | ON FILE |
| PAULA CANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULA CAPELLA | ON FILE |
| PAULA CAROLINA AGUERO RODRIGUEZ | ON FILE |
| PAULA CHAPARRO ANGEL | ON FILE |
| PAULA CHAVES | ON FILE |
| PAULA CHEUQUELAF | ON FILE |
| PAULA CLARELLA | ON FILE |
| PAULA COLEMAN | ON FILE |
| PAULA CONDE | ON FILE |
| PAULA COREA | ON FILE |
| PAULA CORIANO | ON FILE |
| PAULA CORREDOR | ON FILE |
| PAULA CREPPEL | ON FILE |
| PAULA CRISTINA ALVES DA SILVA | ON FILE |
| PAULA CRISTINA BARTOLOMEU RODRIGUES | ON FILE |
| PAULA CRISTINA MACEDO RAMOS | ON FILE |
| PAULA CRISTINA PICANCO QUEIROZ | ON FILE |
| PAULA CRISTINA PICANCO QUEIROZ | ON FILE |
| PAULA CUADRADO | ON FILE |
| PAULA CUNHA | ON FILE |
| PAULA DE CARVALHO | ON FILE |
| PAULA DEGEL | ON FILE |
| PAULA DELGADO | ON FILE |
| PAULA DICKASON | ON FILE |
| PAULA DILLARD | ON FILE |
| PAULA DOMINGUEZ | ON FILE |
| PAULA DORKINS | ON FILE |
| PAULA EMILIENNE PIERRETTE SOGLO | ON FILE |
| PAULA ESCORIAL | ON FILE |
| PAULA ESPERANZA ROMANO RUIZ | ON FILE |
| PAULA FELICI | ON FILE |
| PAULA FERNANDES | ON FILE |
| PAULA FERREIRA | ON FILE |
| PAULA FESCINA | ON FILE |
| PAULA FIRPO | ON FILE |
| PAULA FRANCES SATTLER | ON FILE |
| PAULA FREEMAN | ON FILE |
| PAULA GABRIELA CHIRI | ON FILE |
| PAULA GALLEGO CRISTOBAL | ON FILE |
| PAULA GÁMEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULA GHILARDOTTI | ON FILE |
| PAULA GIGAS | ON FILE |
| PAULA GILBERT | ON FILE |
| PAULA GILLIS | ON FILE |
| PAULA GILLIS | ON FILE |
| PAULA GLUSBERGER | ON FILE |
| PAULA GOFLA | ON FILE |
| PAULA GONZAGA | ON FILE |
| PAULA GONZALEZ BOURLOT | ON FILE |
| PAULA GONZALEZ FIGUEROA | ON FILE |
| PAULA HAND | ON FILE |
| PAULA HANULIAKOVA | ON FILE |
| PAULA HEIJER | ON FILE |
| PAULA HERRERA | ON FILE |
| PAULA HESHKA | ON FILE |
| PAULA HIVES | ON FILE |
| PAULA HOYOS | ON FILE |
| PAULA IBARROLA | ON FILE |
| PAULA INES MARTINEZ | ON FILE |
| PAULA IVERSEN | ON FILE |
| PAULA J. KRUPPSTADT, M.D., P.A. | ON FILE |
| PAULA JEAN MORGADO | ON FILE |
| PAULA JESUS | ON FILE |
| PAULA JESUS | ON FILE |
| PAULA KACEROVSKA | ON FILE |
| PAULA KAESER | ON FILE |
| PAULA KARACIC | ON FILE |
| PAULA KARINA GALLINAL | ON FILE |
| PAULA KERIKIAN CHAMYAN | ON FILE |
| PAULA KOTALA | ON FILE |
| PAULA KRAUSSE | ON FILE |
| PAULA KREBS | ON FILE |
| PAULA LEE | ON FILE |
| PAULA LIMPER | ON FILE |
| PAULA LIZARDO | ON FILE |
| PAULA LLOVIO VILLARIAS | ON FILE |
| PAULA LOPEZ | ON FILE |
| PAULA LOPEZ | ON FILE |
| PAULA MAE GOHING | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULA MALDONADO | ON FILE |
| PAULA MARIANA PARISI | ON FILE |
| PAULA MARTIN | ON FILE |
| PAULA MARTIN GARCIA | ON FILE |
| PAULA MARTINEZ | ON FILE |
| PAULA MARTÍNEZ | ON FILE |
| PAULA MARTINEZ VILA | ON FILE |
| PAULA MASSON | ON FILE |
| PAULA MATTOS HABIT | ON FILE |
| PAULA MCCANNON | ON FILE |
| PAULA MCCOIN | ON FILE |
| PAULA MCQUEEN | ON FILE |
| PAULA MILES | ON FILE |
| PAULA MOLINARI | ON FILE |
| PAULA MOORE | ON FILE |
| PAULA MORALES | ON FILE |
| PAULA MORALES | ON FILE |
| PAULA MULLER | ON FILE |
| PAULA MUNDELL | ON FILE |
| PAULA MYERS | ON FILE |
| PAULA NOICE | ON FILE |
| PAULA OLIVARES HELLIE | ON FILE |
| PAULA OLIVEIRA | ON FILE |
| PAULA OTT | ON FILE |
| PAULA PACCO | ON FILE |
| PAULA PALADINO | ON FILE |
| PAULA PARRA | ON FILE |
| PAULA PASZKOWSKA | ON FILE |
| PAULA PEREIRA | ON FILE |
| PAULA PEREYRA | ON FILE |
| PAULA POLLARD-THOMAS | ON FILE |
| PAULA PONCE | ON FILE |
| PAULA PORCARIO | ON FILE |
| PAULA PUGNALIN | ON FILE |
| PAULA RAE GONZALES FULLEROS | ON FILE |
| PAULA RAMIREZ | ON FILE |
| PAULA REYES | ON FILE |
| PAULA RIDGEL | ON FILE |
| PAULA RIOS MARTINEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULA RIVAS | ON FILE |
| PAULA ROCHA | ON FILE |
| PAULA RODRÍGUEZ | ON FILE |
| PAULA ROMERO | ON FILE |
| PAULA ROMINA CHIZZOTTI | ON FILE |
| PAULA ROMINA PACHIELAT | ON FILE |
| PAULA ROSENTHAL | ON FILE |
| PAULA RUIZ | ON FILE |
| PAULA RUSSO | ON FILE |
| PAULA S STOKES | ON FILE |
| PAULA S WALTERS | ON FILE |
| PAULA SALGADO | ON FILE |
| PAULA SANDERSON | ON FILE |
| PAULA SCAGNOLI | ON FILE |
| PAULA SCHNEIDER | ON FILE |
| PAULA SIMON | ON FILE |
| PAULA SINGLIAROVA | ON FILE |
| PAULA SOFIA FONSECA NABAIS | ON FILE |
| PAULA STEVENS | ON FILE |
| PAULA STRAVALACCI | ON FILE |
| PAULA SUE GOLDBERG | ON FILE |
| PAULA SULLIVAN | ON FILE |
| PAULA SWEET | ON FILE |
| PAULA TABASCHEK | ON FILE |
| PAULA THOMPSON | ON FILE |
| PAULA VALLE | ON FILE |
| PAULA VAN DER HULST | ON FILE |
| PAULA VAN STRAATEN | ON FILE |
| PAULA VAN STRIEN | ON FILE |
| PAULA VAZQUEZ TORRES | ON FILE |
| PAULA VERONICA ROSALES | ON FILE |
| PAULA VIEYRA | ON FILE |
| PAULA VIGIL | ON FILE |
| PAULA WETTEN | ON FILE |
| PAULA WONG | ON FILE |
| PAULA YAPUR | ON FILE |
| PAULA YIM | ON FILE |
| PAULA ZARATE MORENO | ON FILE |
| PAULA ZIDOVSKA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAUL-ADRIEN GENET | ON FILE |
| PAUL-ALEXANDRE CHEVREL | ON FILE |
| PAUL-ALEXANDRU HELER | ON FILE |
| PAUL-ALEXIS LUZIN | ON FILE |
| PAUL-ANDRÉ ANTONELLI | ON FILE |
| PAUL-ANDREA PORTE | ON FILE |
| PAUL-ANDREI PURCAREA | ON FILE |
| PAUL-ANTOINE LARZAT | ON FILE |
| PAUL-ANTOINE STAMMLER | ON FILE |
| PAUL-APRAHAM OHANNESSIAN | ON FILE |
| PAUL-ARTHUR THIÉRY | ON FILE |
| PAUL-AXEL MARIE | ON FILE |
| PAUL-CLÉMENT SANCHEZ | ON FILE |
| PAULDEEP DHAMI | ON FILE |
| PAULE BENNETT FAMILY SUPER PTY LTD | ON FILE |
| PAUL-EMILE CHANTREL | ON FILE |
| PAUL-EMILE JOËSSEL | ON FILE |
| PAULENE REJANO | ON FILE |
| PAULETTA WRIGHT | ON FILE |
| PAULETTE BELLINGER | ON FILE |
| PAULETTE DELETRAZ | ON FILE |
| PAULETTE E RAKESTRAW | ON FILE |
| PAULETTE MASTROIANNI | ON FILE |
| PAULETTE OQUENDO | ON FILE |
| PAULETTE WRIGHT | ON FILE |
| PAULHENRY ORACIUS | ON FILE |
| PAULI ENTERPRISES LLC | ON FILE |
| PAULI HILTUNEN | ON FILE |
| PAULIEN DE GROOT | ON FILE |
| PAULIEN KRAAKMAN | ON FILE |
| PAULIEN VANDEBEEK | ON FILE |
| PAULIINA SOLE | ON FILE |
| PAULIN LUZI | ON FILE |
| PAULIN TCHIEUKU | ON FILE |
| PAULINA BEKUS | ON FILE |
| PAULINA DWORAKOWSKA | ON FILE |
| PAULINA GRABARCZYK | ON FILE |
| PAULINA ALEKSANDRA WILKOSZ | ON FILE |
| PAULINA ALEXANDRA BUITRÓN CELORIO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULINA ALTSHULER | ON FILE |
| PAULINA BETHANCOURTH | ON FILE |
| PAULINA BILICKA-JAWOR | ON FILE |
| PAULINA CASTANEDA ZAJAC | ON FILE |
| PAULINA CHUDOBSKA | ON FILE |
| PAULINA DROZDZOWSKA | ON FILE |
| PAULINA DUDKIEWICZ | ON FILE |
| PAULINA EMILIA SALMAN TARUD | ON FILE |
| PAULINA FERNÁNDEZ | ON FILE |
| PAULINA FULCZYK | ON FILE |
| PAULINA FURTAK | ON FILE |
| PAULINA GAWENDA | ON FILE |
| PAULINA GINA ALCANTARA ZEVALLOS | ON FILE |
| PAULINA GUERRERO LOZA | ON FILE |
| PAULINA HAŁACZYNOWSKA | ON FILE |
| Paulina Holmgren | ON FILE |
| PAULINA HOLMGREN | ON FILE |
| PAULINA JIMÉNEZ | ON FILE |
| PAULINA JOANNA KOBLANSKA | ON FILE |
| PAULINA KISIAK | ON FILE |
| PAULINA KOBEK | ON FILE |
| Paulina Koblanska | ON FILE |
| PAULINA KOWALCZYK | ON FILE |
| PAULINA KRAKOWIAK | ON FILE |
| PAULINA LASON | ON FILE |
| PAULINA MALISZEWSKA | ON FILE |
| PAULINA MARIE SOLIS | ON FILE |
| PAULINA MASSON | ON FILE |
| PAULINA MIBENGE | ON FILE |
| PAULINA MIRANDA | ON FILE |
| PAULINA MIRANDA ANDRADES | ON FILE |
| PAULINA MORAGA | ON FILE |
| PAULINA NAKALE | ON FILE |
| PAULINA NOWAK | ON FILE |
| PAULINA ORÓSTICA | ON FILE |
| PAULINA ORTEGA RUELAS | ON FILE |
| PAULINA PIECHOCKA | ON FILE |
| PAULINA PLONKA | ON FILE |
| PAULINA PODOLSKA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PAULINA POKORSKA | ON FILE |
| PAULINA RICHTEROVA | ON FILE |
| PAULINA ROMERO-MORALES | ON FILE |
| PAULINA ROSAS | ON FILE |
| PAULINA SCHMIEDEBERG | ON FILE |
| PAULINA SERENO DEGIOVANNI | ON FILE |
| PAULINA SIERPINSKA | ON FILE |
| PAULINA SIWIERA | ON FILE |
| PAULINA SJOBERG | ON FILE |
| Paulina Skóra | ON FILE |
| PAULINA SKÓRA | ON FILE |
| PAULINA SKWAREK | ON FILE |
| PAULINA SUDJATMIKO | ON FILE |
| PAULINA SZCZUTOWSKA | ON FILE |
| PAULINA TKACZONEK | ON FILE |
| PAULINA TLOCZEK | ON FILE |
| PAULINA TRYNIECKA | ON FILE |
| PAULINA VINCENT | ON FILE |
| PAULINA WARCZAK | ON FILE |
| PAULINA ZIELINSKA | ON FILE |
| PAULINE NTOKOTHA | ON FILE |
| PAULINE BLACKSTOCK | ON FILE |
| PAULINE CHAN | ON FILE |
| PAULINE CHEN | ON FILE |
| PAULINE CHRISTINE FRANCOISE HEURTEBIZE | ON FILE |
| PAULINE CLARKE | ON FILE |
| PAULINE COOCHE | ON FILE |
| PAULINE DARNE | ON FILE |
| PAULINE DELVALLEE | ON FILE |
| PAULINE GAHRMAN | ON FILE |
| PAULINE GATES | ON FILE |
| PAULINE GEORGES | ON FILE |
| PAULINE GOLDBERG | ON FILE |
| PAULINE HUI FANG LOW | ON FILE |
| PAULINE JEANBOURQUIN | ON FILE |
| PAULINE JONES | ON FILE |
| PAULINE LAM | ON FILE |
| PAULINE LAPAIGE | ON FILE |
| PAULINE LECOMTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULINE MAH | ON FILE |
| PAULINE MARIE CLAIRE SUSSMILCH | ON FILE |
| PAULINE MARTIN-BROOKS | ON FILE |
| PAULINE MERCIER | ON FILE |
| PAULINE MERIAU | ON FILE |
| PAULINE MOCLING  LUNA | ON FILE |
| PAULINE MOTTET | ON FILE |
| PAULINE MURAT | ON FILE |
| PAULINE NAMAGANDA | ON FILE |
| PAULINE O'CONNOR | ON FILE |
| PAULINE PINPIN | ON FILE |
| PAULINE RAGUIN | ON FILE |
| PAULINE ROBERT | ON FILE |
| PAULINE ROBIN | ON FILE |
| PAULINE ROSE LE | ON FILE |
| PAULINE ROTH | ON FILE |
| PAULINE SAELENS | ON FILE |
| PAULINE SASYAN | ON FILE |
| PAULINE SCOTT | ON FILE |
| PAULINE SHABAZZ | ON FILE |
| PAULINE SMITH | ON FILE |
| PAULINE SMOLDERS | ON FILE |
| PAULINE SPARROW | ON FILE |
| PAULINE TAN | ON FILE |
| PAULINE VASTA | ON FILE |
| PAULINE VUONG | ON FILE |
| PAULINE WEERTS | ON FILE |
| PAULINE WILSON | ON FILE |
| PAULINO MUNOZ III | ON FILE |
| PAUL-IONUT NITA | ON FILE |
| PAULIS BRUVERS | ON FILE |
| PAULITA PUGLIA | ON FILE |
| PAULIUS  LIUTKEVIČIUS | ON FILE |
| PAULIUS ARLAUSKAS | ON FILE |
| PAULIUS BARTASKA | ON FILE |
| PAULIUS BENDIKAS | ON FILE |
| PAULIUS BERNOTAS | ON FILE |
| PAULIUS CEPAS | ON FILE |
| PAULIUS DUOBLYS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULIUS GIRTAVICIUS | ON FILE |
| PAULIUS GŪŽYS | ON FILE |
| PAULIUS ISODA | ON FILE |
| PAULIUS JASUKAITIS | ON FILE |
| PAULIUS JURKA | ON FILE |
| PAULIUS KUPRYS | ON FILE |
| PAULIUS MACIULAITIS | ON FILE |
| PAULIUS MEŠKEREVIČIUS | ON FILE |
| PAULIUS MINIALGA | ON FILE |
| PAULIUS MORKUNAS | ON FILE |
| PAULIUS NAGLIUS | ON FILE |
| PAULIUS NIROLIS | ON FILE |
| PAULIUS PANAVAS | ON FILE |
| PAULIUS PAZDRAZDYS | ON FILE |
| PAULIUS PELDZIUS | ON FILE |
| PAULIUS RUDYS | ON FILE |
| PAULIUS SMETONIS | ON FILE |
| PAULIUS VALAINIS | ON FILE |
| PAULIUS ZABINSKAS | ON FILE |
| PAULIUS ZAICEV | ON FILE |
| PAUL-LOUIS BAUTES | ON FILE |
| PAUL-LOUIS RAFFAELLI | ON FILE |
| PAUL-MAXIME LE DUC | ON FILE |
| PAUL-MICHAEL IP | ON FILE |
| PAULO  CASTRO | ON FILE |
| PAULO  COSTA | ON FILE |
| PAULO  FIALHO | ON FILE |
| PAULO  MOUTINHO | ON FILE |
| PAULO ALEXANDRE PEDRO | ON FILE |
| PAULO ALMEIDA | ON FILE |
| PAULO ALMEIDA | ON FILE |
| PAULO ALVARENGA | ON FILE |
| PAULO ALVES | ON FILE |
| PAULO ALVES | ON FILE |
| PAULO ALZATE | ON FILE |
| PAULO ANDRADE DE OLIVEIRA | ON FILE |
| PAULO ANTONIO SOARES RIBEIRO | ON FILE |
| PAULO ARANDA | ON FILE |
| PAULO ARAUJO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULO ARAÚJO | ON FILE |
| Paulo Araújo | paulo.amt.araujo@gmail.com |
| PAULO BARREIRA BAIA | ON FILE |
| PAULO BARRETO | ON FILE |
| PAULO BASILIO | ON FILE |
| PAULO BASTO | ON FILE |
| PAULO BASTOS | ON FILE |
| Paulo Becerra | pcbecerra81@gmail.com |
| PAULO BONONI BELLO | ON FILE |
| PAULO BRITO | ON FILE |
| PAULO CAFÉ MARQUES | ON FILE |
| PAULO CALLUF | ON FILE |
| PAULO CALVINO | ON FILE |
| PAULO CALVO | ON FILE |
| PAULO CARDOSO | ON FILE |
| PAULO CARINO | ON FILE |
| PAULO CARVALHO | ON FILE |
| PAULO CARVALHO | ON FILE |
| PAULO CARVALHO | ON FILE |
| PAULO CASTRO | ON FILE |
| PAULO CESAR ASTO VIDAL | ON FILE |
| PAULO CESAR BECERRA | ON FILE |
| PAULO CESAR SANTOS CRUZ | ON FILE |
| PAULO CESAR SOUZA | ON FILE |
| PAULO CESAR SOUZA | ON FILE |
| PAULO CHAPARRO | ON FILE |
| PAULO CHOI | ON FILE |
| PAULO CLEMENTE | ON FILE |
| PAULO COELHO | ON FILE |
| PAULO CONCEIÇÃO | ON FILE |
| PAULO CONCEIÇÃO | ON FILE |
| PAULO CORONADO | ON FILE |
| PAULO CORTE REAL | ON FILE |
| PAULO CORTI GONZALEZ | ON FILE |
| PAULO COSTA | ON FILE |
| PAULO COSTA | ON FILE |
| PAULO COSTA | ON FILE |
| PAULO COSTA | ON FILE |
| PAULO COSTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULO COSTAL | ON FILE |
| PAULO COTAS | ON FILE |
| PAULO CREDO | ON FILE |
| PAULO CREDO | ON FILE |
| PAULO CRESTANI | ON FILE |
| PAULO CUSTODIO | ON FILE |
| PAULO CUSTODIO | ON FILE |
| PAULO DA FONSECA | ON FILE |
| PAULO DANTAS | ON FILE |
| PAULO DE ALMEIDA | ON FILE |
| PAULO DEL CARPIO | ON FILE |
| PAULO DIAS | ON FILE |
| PAULO DIAS | ON FILE |
| PAULO EBERHARDT | ON FILE |
| PAULO EDUARDO BLUMER PARADEDA | ON FILE |
| PAULO ENRICO ANSAY | ON FILE |
| PAULO FABRICIO MOTA MUNIZ DA SILVA | ON FILE |
| PAULO FERNANDES | ON FILE |
| PAULO FERNANDES | ON FILE |
| PAULO FERNANDES | ON FILE |
| PAULO FERNANDO REIS GONÇALVES | ON FILE |
| PAULO FERREIRA | ON FILE |
| PAULO FERREIRA | ON FILE |
| PAULO FERREIRA | ON FILE |
| PAULO FERREIRA | ON FILE |
| PAULO FERREIRA | ON FILE |
| PAULO FERREIRA | ON FILE |
| PAULO FERREIRA | ON FILE |
| PAULO FERRERIA | ON FILE |
| PAULO FERRIOLS KAMINSKI | ON FILE |
| PAULO FIGUEIRA | ON FILE |
| PAULO FIGUEIREDO | ON FILE |
| PAULO FIGUEIREDO | ON FILE |
| PAULO FIGUEIREDO | ON FILE |
| PAULO FIGUEIREDO | ON FILE |
| PAULO FILIPE CRUZ ALMEIDA | ON FILE |
| PAULO FIORIO | ON FILE |
| PAULO FIRMINO RAMOS MANUEL PICAO | ON FILE |
| PAULO FONTES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULO FRANCISCO | ON FILE |
| Paulo Freitas | ON FILE |
| PAULO GAMEIRO | ON FILE |
| PAULO GASPAR | ON FILE |
| PAULO GATO | ON FILE |
| PAULO GODTSFRIEDT | ON FILE |
| PAULO GOMES | ON FILE |
| PAULO GOMEZ | ON FILE |
| PAULO GONÇALVES | ON FILE |
| PAULO GONCALVES VANELLI | ON FILE |
| Paulo Gonçalves Vanelli | epambit@protonmail.com |
| PAULO GOUVEIA | ON FILE |
| PAULO GUGA | ON FILE |
| PAULO HAYASHIDA | ON FILE |
| PAULO HENRIQUE CAZULA DE OLIVEIRA | ON FILE |
| PAULO HENRIQUE MARTINS | ON FILE |
| PAULO HENRIQUE MONTEIRO | ON FILE |
| PAULO HENRIQUE MONTEIRO | ON FILE |
| PAULO HENRIQUE MONTEIRO | ON FILE |
| PAULO HENRIQUE MONTEIRO | ON FILE |
| Paulo Henrique Monteiro | ON FILE |
| PAULO HENRIQUE MOREIRA SANTANA | ON FILE |
| PAULO HENRIQUE RIBEIRO SOARES | ON FILE |
| PAULO HENRIQUE TEDDO DE SOUSA | ON FILE |
| PAULO HERNANDEZ | ON FILE |
| PAULO IDE | ON FILE |
| PAULO IGLESIA | ON FILE |
| PAULO JOEL BATISTA SILVA | ON FILE |
| PAULO JORGE CARREIRAS PEDRAS | ON FILE |
| PAULO JORGE DA LUZ TAVARES | ON FILE |
| PAULO JORGE FERREIRA RAMA ROQUE LINO | ON FILE |
| PAULO JORGE MOURA NUNES | ON FILE |
| PAULO JORGE SIMOES RODRIGUES | ON FILE |
| PAULO JORGE TEIXEIRA PEREIRA | ON FILE |
| PAULO JØRGENSEN | ON FILE |
| PAULO JOSE VIEIRA ALVEZ | ON FILE |
| PAULO KAKU | ON FILE |
| PAULO LASTRA | ON FILE |
| PAULO LATORRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULO LEONEL | ON FILE |
| PAULO LIM | ON FILE |
| PAULO LOPES | ON FILE |
| PAULO LOPEZ | ON FILE |
| PAULO LOUREIRO | ON FILE |
| PAULO LOURENCO | ON FILE |
| PAULO LOURENÇO | ON FILE |
| PAULO LUIZAGA | ON FILE |
| PAULO LULLIS | ON FILE |
| PAULO MACIEL | ON FILE |
| PAULO MADEIRA | ON FILE |
| PAULO MAIO | ON FILE |
| PAULO MALVAR FERNANDEZ | ON FILE |
| PAULO MANUEL FREITAS | ON FILE |
| PAULO MANUEL SOUSA DA CUNHA SANTOS | ON FILE |
| PAULO MARQUES | ON FILE |
| PAULO MARTINEZ | ON FILE |
| PAULO MARTINEZ DE VERA | ON FILE |
| PAULO MASSIE | ON FILE |
| PAULO MATOS | ON FILE |
| PAULO MELO | ON FILE |
| PAULO MENDES | ON FILE |
| PAULO MENDONÇA | ON FILE |
| PAULO MENDONÇA | ON FILE |
| PAULO MIGUEL DORIA MONTEIRO GOUVEIA E SILVA | ON FILE |
| PAULO MIGUEL MARQUES FONTES | ON FILE |
| PAULO MILLA | ON FILE |
| PAULO MOLARINHO FARIA | ON FILE |
| PAULO MOLLASGO | ON FILE |
| PAULO MONTEIRO | ON FILE |
| PAULO MORA | ON FILE |
| PAULO MORGADO | ON FILE |
| PAULO MOURA | ON FILE |
| PAULO NEVES | ON FILE |
| PAULO NINO | ON FILE |
| PAULO NUNES | ON FILE |
| PAULO OLIVEIRA | ON FILE |
| PAULO OLIVEIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULO PAGANELLI | ON FILE |
| PAULO PAREDES | ON FILE |
| PAULO PARRACHO | ON FILE |
| PAULO PEDROSA | ON FILE |
| PAULO PEREIRA | ON FILE |
| PAULO PEREIRA DE REZENDE JÚNIOR | ON FILE |
| PAULO PESTANA | ON FILE |
| PAULO PINHO | ON FILE |
| PAULO PINTO | ON FILE |
| PAULO PIQUETE | ON FILE |
| PAULO PONCIANO | ON FILE |
| PAULO PONTES | ON FILE |
| PAULO PORTELA | ON FILE |
| PAULO PORTILHO | ON FILE |
| PAULO POVERINI | ON FILE |
| PAULO QUIÑONES | ON FILE |
| PAULO RAFAEL UNAS | ON FILE |
| PAULO RAIMUNDO | ON FILE |
| PAULO RAPOSO | ON FILE |
| PAULO REIS | ON FILE |
| PAULO REIS | ON FILE |
| PAULO REMIGIO VEGA | ON FILE |
| PAULO RENAN SOARES LESSA | ON FILE |
| PAULO RENATO GONCALVES DA SILVA | ON FILE |
| PAULO RENATO SOARES DA SILVA | ON FILE |
| PAULO RICARDO NOBREGA NUNES PINTO | ON FILE |
| PAULO RICARDO VIDAL | ON FILE |
| PAULO ROBERTO NUNES DA SILVA SEMBLANO | ON FILE |
| PAULO RODRIGO EVANGELISTA YABUT | ON FILE |
| PAULO RODRIGUES | ON FILE |
| PAULO ROSSI | ON FILE |
| PAULO S MEDEIROS | ON FILE |
| PAULO SÁ | ON FILE |
| PAULO SALIM | ON FILE |
| PAULO SANKOVIC | ON FILE |
| PAULO SARMENTO | ON FILE |
| PAULO SÉRGIO FERREIRA | ON FILE |
| PAULO SERGIO DA CONCEICAO SANTOS | ON FILE |
| PAULO SILVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULO SILVA | ON FILE |
| PAULO SILVA | ON FILE |
| PAULO SILVA | ON FILE |
| PAULO SIMÕES | ON FILE |
| PAULO SOBRINHO | ON FILE |
| PAULO SONGANE | ON FILE |
| PAULO SOUSA | ON FILE |
| PAULO STAGNARO | ON FILE |
| PAULO TELES DE OLIVEIRA JUNIOR | ON FILE |
| PAULO TEOTONIO | ON FILE |
| PAULO TUALA | ON FILE |
| PAULO VALDIVIA | ON FILE |
| PAULO VARANDAS | ON FILE |
| PAULO VASCO XAVIER | ON FILE |
| PAULO VEGA | ON FILE |
| PAULO VEIGA FERRAZ PEREIRA | ON FILE |
| PAULO VELOSO | ON FILE |
| PAULO VICTOR BERTACO BUENO | ON FILE |
| PAULO VITOR AIRAGHI | ON FILE |
| PAULO VITOR ALVES SANTIAGO | ON FILE |
| PAULO WENCESLAO | ON FILE |
| PAULO ZHANG | ON FILE |
| PAULOANTONIO MARQUES MOTTA | ON FILE |
| PAULOS BERHE | ON FILE |
| PAUL-PETER DE LA CRUZ | ON FILE |
| PAULRAVI BHOLA | ON FILE |
| PAUL-RENAUD CHABOT | ON FILE |
| PAULS BENSONS | ON FILE |
| PAULS RUDZDROGA | ON FILE |
| PAULS SUKULS | ON FILE |
| PAULSON JOYSON | ON FILE |
| PAULSON LINGGI | ON FILE |
| PAULSON, CASEY MICHAEL | ON FILE |
| PAULSON, CYNTHIA | ON FILE |
| Paulsson, Philip | ON FILE |
| PAULUS DE KRUIJFF | ON FILE |
| PAULUS HAMSTRA | ON FILE |
| PAULUS HENDRIX | ON FILE |
| PAULUS KRISTIANTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAULUS MAASSON | ON FILE |
| PAULUS NGALANGI | ON FILE |
| PAULUS PARI | ON FILE |
| PAULUS SCHOOL | ON FILE |
| PAULUS VULLINGS | ON FILE |
| PAULY BRUGGMANN | ON FILE |
| PAULY PAUL | ON FILE |
| PAUNARAM TRAKULURAIPORN | ON FILE |
| PAUQUITA KING-MEDELLIN | ON FILE |
| PAURAIC  HENNEBRY | ON FILE |
| PAURIC O SULLIVAN | ON FILE |
| PAUWEL EMONDS | ON FILE |
| PAV NIKOLOV | ON FILE |
| PAVALAKODI KOLANJI | ON FILE |
| PAVAN APPANNAGARI | ON FILE |
| PAVAN BANDHU | ON FILE |
| PAVAN BHANGOO | ON FILE |
| PAVAN CHINDALIYA | ON FILE |
| PAVAN DEEP GILL | ON FILE |
| PAVAN GILDA | ON FILE |
| PAVAN KALLURI | ON FILE |
| PAVAN KALYAN BHIMAVARAPU | ON FILE |
| PAVAN KALYAN GURREVALA | ON FILE |
| PAVAN KEDAR PASUPULETI | ON FILE |
| PAVAN KUMAR ASHOK | ON FILE |
| PAVAN KUMAR CHITTULURU | ON FILE |
| PAVAN KUMAR DAMULURI | ON FILE |
| PAVAN KUMAR KATA | ON FILE |
| PAVAN KUMAR MALLADI | ON FILE |
| Pavan Kumar Malladi | malladipavan@gmail.com |
| PAVAN KUMAR REDDY KOVVURI | ON FILE |
| PAVAN KUMAR REDDY THAMATAM | ON FILE |
| PAVAN KUMAR TIRUMALASETTY | ON FILE |
| PAVAN KUMAR YALAMANCHILI | ON FILE |
| PAVAN MADAMANCHI | ON FILE |
| PAVAN MAHADKAR | ON FILE |
| PAVAN PARASU | ON FILE |
| PAVAN PASTHAIPURAM | ON FILE |
| PAVAN PATEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVAN POOJAR | ON FILE |
| PAVAN PUNYANI | ON FILE |
| PAVAN RAO | ON FILE |
| PAVAN REDDY | ON FILE |
| PAVAN ROHIT | ON FILE |
| PAVAN ROUTHU | ON FILE |
| PAVAN SAMARAKKODY MUDIYANSELAGE | ON FILE |
| PAVAN SATHIYAMOORTHY | ON FILE |
| PAVAN SETHI | ON FILE |
| PAVAN SWAMINATHAN GANAPATHY | ON FILE |
| PAVAN THELIS | ON FILE |
| PAVAN WELIHINDA | ON FILE |
| PAVANANTHAN BALASINGAM | ON FILE |
| PAVANDEEP HOLLIDAY | ON FILE |
| PAVANI CHILUVERU | ON FILE |
| PAVANI KOLAPALLI | ON FILE |
| PAVANI RANNULU | ON FILE |
| PAVANKUMAR JAMDADE | ON FILE |
| PAVANKUMAR KASANI | ON FILE |
| PAVANSAI VARRE | ON FILE |
| PAVAO DUGOSIJA | ON FILE |
| PAVEE PHONGSOPA | ON FILE |
| PAVEL DABERGER | ON FILE |
| PAVEL NEMES | ON FILE |
| PAVEL PALÁČEK | ON FILE |
| PAVEL PANASEVICH | ON FILE |
| PAVEL SKÁLA | ON FILE |
| PAVEL SKORODUMOV | ON FILE |
| PAVEL ŠTRBAVÝ | ON FILE |
| PAVEL ZAK | ON FILE |
| PAVEL ALEKSANDROV | ON FILE |
| PAVEL ALEKSANDROVICH ROGOV | ON FILE |
| PAVEL ALEKSANDROVICH GRECHANUK | ON FILE |
| PAVEL ANDRYIANAU | ON FILE |
| PAVEL ANUFRIYEV | ON FILE |
| PAVEL ARMATUROV | ON FILE |
| PAVEL BABICH | ON FILE |
| PAVEL BABORÁK | ON FILE |
| PAVEL BAEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVEL BAGIROV | ON FILE |
| PAVEL BAMBUROV | ON FILE |
| PAVEL BANDILOV | ON FILE |
| PAVEL BARAN | ON FILE |
| PAVEL BARKOV | ON FILE |
| PAVEL BARTOŠEK | ON FILE |
| PAVEL BELAJ | ON FILE |
| PAVEL BELOV | ON FILE |
| PAVEL BENEŠ | ON FILE |
| PAVEL BLUDOVSKÝ | ON FILE |
| PAVEL BORCHESCU | ON FILE |
| PAVEL BORISLAVOV NYAGOLOV | ON FILE |
| PAVEL BOROVIKOV | ON FILE |
| PAVEL BRADNITSKI | ON FILE |
| PAVEL BRAGA | ON FILE |
| PAVEL BREUER | ON FILE |
| PAVEL BREZNIK | ON FILE |
| PAVEL BRODSKIY | ON FILE |
| PAVEL BUDNY | ON FILE |
| PAVEL BUGLA | ON FILE |
| PAVEL ČERMÁK | ON FILE |
| PAVEL ČERNÝ | ON FILE |
| PAVEL CERSAC | ON FILE |
| PAVEL CHEPERETOV | ON FILE |
| PAVEL CHEREPANOV | ON FILE |
| PAVEL CHMELAR | ON FILE |
| PAVEL CIBULKA | ON FILE |
| PAVEL CIHLÁŘ | ON FILE |
| PAVEL CISOVSKY | ON FILE |
| PAVEL CONSTANTINOV | ON FILE |
| PAVEL DAITCH | ON FILE |
| PAVEL DAMBORSKY | ON FILE |
| PAVEL DANEK | ON FILE |
| PAVEL DENAU | ON FILE |
| PAVEL DERKOZLIEV | ON FILE |
| PAVEL DIBLÍK | ON FILE |
| PAVEL DINDA | ON FILE |
| PAVEL DIVIS | ON FILE |
| PAVEL DOBES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVEL DOBUŠ | ON FILE |
| PAVEL DOLZHENKO | ON FILE |
| PAVEL DOUBINSKI | ON FILE |
| PAVEL DOUDA | ON FILE |
| PAVEL DOVYDENKO | ON FILE |
| PAVEL DRESSLER | ON FILE |
| PAVEL DRTÍLEK | ON FILE |
| PAVEL DUBINETS | ON FILE |
| PAVEL EDUKAS | ON FILE |
| PAVEL ELISEEV | ON FILE |
| PAVEL ENTIN | ON FILE |
| PAVEL ESPINAL | ON FILE |
| PAVEL ETKIN | ON FILE |
| PAVEL FISER | ON FILE |
| PAVEL FLAMÍK | ON FILE |
| PAVEL FORRO | ON FILE |
| PAVEL FOTIN | ON FILE |
| PAVEL FOUČEK | ON FILE |
| PAVEL FRANKL | ON FILE |
| PAVEL FUCHS | ON FILE |
| PAVEL GADENOV | ON FILE |
| PAVEL GALANESI | ON FILE |
| PAVEL GOLUBEV | ON FILE |
| PAVEL GRACHEV | ON FILE |
| PAVEL GRIGORJEV | ON FILE |
| PAVEL GULIN | ON FILE |
| PAVEL GULOV | ON FILE |
| PAVEL GULYAS | ON FILE |
| PAVEL GUSAK | ON FILE |
| PAVEL HAMRIK | ON FILE |
| PAVEL HASNA | ON FILE |
| PAVEL HEINRICH | ON FILE |
| PAVEL HEINRICH | ON FILE |
| PAVEL HEJTMANEK | ON FILE |
| PAVEL HERBEN | ON FILE |
| PAVEL HLADIL | ON FILE |
| PAVEL HORNAK | ON FILE |
| PAVEL HORVAT | ON FILE |
| PAVEL HOSPASKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVEL HOVORKA | ON FILE |
| PAVEL HRDINKA | ON FILE |
| PAVEL HUSAR | ON FILE |
| PAVEL HÝSEK | ON FILE |
| PAVEL IVANOV | ON FILE |
| PAVEL IVANOV | ON FILE |
| PAVEL IVANOV | ON FILE |
| PAVEL JABUREK | ON FILE |
| PAVEL JAKUBEC | ON FILE |
| PAVEL JANDEK | ON FILE |
| PAVEL JANTAC | ON FILE |
| PAVEL JEŘÁBEK | ON FILE |
| PAVEL JIRASEK | ON FILE |
| PAVEL JOUZA | ON FILE |
| PAVEL JUNEK | ON FILE |
| PAVEL JURČA | ON FILE |
| PAVEL JURČÍK | ON FILE |
| PAVEL JUREC | ON FILE |
| PAVEL JUŘÍČEK | ON FILE |
| PAVEL JUST | ON FILE |
| PAVEL KABANOV | ON FILE |
| PAVEL KALININ | ON FILE |
| PAVEL KAPELNIKOV | ON FILE |
| PAVEL KARAFIAT | ON FILE |
| PAVEL KELLY | ON FILE |
| PAVEL KHALCHYTSKI | ON FILE |
| PAVEL KLAS | ON FILE |
| PAVEL KLESAL | ON FILE |
| PAVEL KNITL | ON FILE |
| PAVEL KNIZEK | ON FILE |
| PAVEL KNORR | ON FILE |
| PAVEL KOCHEPASOV | ON FILE |
| PAVEL KOGAN | ON FILE |
| PAVEL KOLOTUKHIN | ON FILE |
| PAVEL KOPACEK | ON FILE |
| PAVEL KORANDA | ON FILE |
| PAVEL KOSTEBELOV | ON FILE |
| PAVEL KOVALCHUK | ON FILE |
| PAVEL KOVARICEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVEL KOZHAN | ON FILE |
| PAVEL KRASL | ON FILE |
| PAVEL KRASNOSLOBODTSEV | ON FILE |
| PAVEL KRASTEV | ON FILE |
| PAVEL KREJSA | ON FILE |
| PAVEL KŘIŠŤAN | ON FILE |
| PAVEL KRÕLOV | ON FILE |
| PAVEL KUBA | ON FILE |
| PAVEL KUBÁČ | ON FILE |
| PAVEL KUBENA | ON FILE |
| PAVEL KUBILOV | ON FILE |
| PAVEL KUPCHENKO | ON FILE |
| PAVEL KUPKA | ON FILE |
| PAVEL KURCHIK | ON FILE |
| PAVEL KUTIS | ON FILE |
| PAVEL KUZ'KIN | ON FILE |
| PAVEL LABKOV | ON FILE |
| PAVEL LAGUTIN | ON FILE |
| PAVEL LALETIN | ON FILE |
| PAVEL LANG | ON FILE |
| PAVEL LANGR | ON FILE |
| PAVEL LELYUKH | ON FILE |
| PAVEL LEON | ON FILE |
| PAVEL LESKO | ON FILE |
| PAVEL LINEITSEV | ON FILE |
| PAVEL LOMOV | ON FILE |
| PAVEL LUCHAVA | ON FILE |
| PAVEL LUNGU | ON FILE |
| PAVEL MACEJÍK | ON FILE |
| PAVEL MAKSIMCHUK | ON FILE |
| PAVEL MALINA | ON FILE |
| PAVEL MALINA | ON FILE |
| PAVEL MALINA | ON FILE |
| PAVEL MALYSHKIN | ON FILE |
| PAVEL MAMAEV | ON FILE |
| PAVEL MANKOU | ON FILE |
| PAVEL MARTIŠ | ON FILE |
| PAVEL MASEK | ON FILE |
| PAVEL MATSKO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVEL MATVEEV | ON FILE |
| PAVEL MĚSÍČEK | ON FILE |
| PAVEL MICHALEC | ON FILE |
| PAVEL MIHAI | ON FILE |
| PAVEL MIHRANAU | ON FILE |
| PAVEL MIKESKA | ON FILE |
| PAVEL MIKESKA | ON FILE |
| PAVEL MIŇO | ON FILE |
| PAVEL MITIN | ON FILE |
| PAVEL MLYNÁŘ | ON FILE |
| PAVEL MOTYCAK | ON FILE |
| PAVEL MURKO | ON FILE |
| PAVEL MUSIL | ON FILE |
| PAVEL MYNÁŘ | ON FILE |
| PAVEL NABER | ON FILE |
| PAVEL NAFTULIN | ON FILE |
| PAVEL NEBESKY | ON FILE |
| PAVEL NEKHAEV | ON FILE |
| PAVEL NEVRKLA | ON FILE |
| PAVEL NIKIENKOV | ON FILE |
| PAVEL NIKITIN | ON FILE |
| PAVEL NIKOLAEVICH INOZEMCEV | ON FILE |
| PAVEL NOVÁČEK | ON FILE |
| PAVEL NOVACHKI | ON FILE |
| PAVEL NOVÁK | ON FILE |
| PAVEL NOVOTNÝ | ON FILE |
| PAVEL OCAMPO QUINTERO | ON FILE |
| PAVEL OLEGOVICH LAGUTIN | ON FILE |
| PAVEL ONDREICSIK | ON FILE |
| PAVEL ONDREJEK | ON FILE |
| PAVEL OTÁHALÍK | ON FILE |
| PAVEL PARVIN | ON FILE |
| PAVEL PAVLOV | ON FILE |
| PAVEL PAVLOVICH TOPCHII | ON FILE |
| PAVEL PETRAS | ON FILE |
| PAVEL PETRUN | ON FILE |
| PAVEL PETRYAKOV | ON FILE |
| PAVEL PILAŘ | ON FILE |
| PAVEL PODELOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVEL POGODIN | ON FILE |
| PAVEL POLETAEV | ON FILE |
| PAVEL POTAPKIN | ON FILE |
| PAVEL RABTSEVICH | ON FILE |
| PAVEL RADA | ON FILE |
| PAVEL REBICEK | ON FILE |
| PAVEL REDUVENKO | ON FILE |
| PAVEL REHULA | ON FILE |
| PAVEL REHULA | ON FILE |
| PAVEL REVIDOVICH | ON FILE |
| PAVEL REYES ESTEVEZ | ON FILE |
| PAVEL REZNICEK | ON FILE |
| Pavel Reznicek | ON FILE |
| PAVEL RIOS PINEDA | ON FILE |
| PAVEL RISTO BORGES JEREZ | ON FILE |
| PAVEL ROMANOV | ON FILE |
| PAVEL ROSULSCHII | ON FILE |
| PAVEL ROZHOŇ | ON FILE |
| PAVEL RUBES | ON FILE |
| PAVEL RŮŽIČKA | ON FILE |
| PAVEL RYPÁČEK | ON FILE |
| PAVEL RYUMSHIN | ON FILE |
| PAVEL SAJDL | ON FILE |
| PAVEL SEDINKIN | ON FILE |
| PAVEL SELETONOV | ON FILE |
| PAVEL SEMENEC | ON FILE |
| PAVEL SERDYUK | ON FILE |
| PAVEL SERGUNOV | ON FILE |
| PAVEL SHARIPOV | ON FILE |
| PAVEL SHCHEDOVITSKIY | ON FILE |
| PAVEL SHEGAY | ON FILE |
| PAVEL SHELYAGIN | ON FILE |
| PAVEL SHEREMETIEV | ON FILE |
| PAVEL SHINDYAKOV | ON FILE |
| PAVEL SHMUKLER | ON FILE |
| PAVEL SHOKHIREV | ON FILE |
| PAVEL SHOPOV | ON FILE |
| PAVEL SHULZHENKO | ON FILE |
| PAVEL SHUNAEV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVEL SHVEICER | ON FILE |
| PAVEL ŠIMEK | ON FILE |
| PAVEL SIMISINOV | ON FILE |
| PAVEL SIROTKIN | ON FILE |
| PAVEL SKRBEK | ON FILE |
| PAVEL ŠKVRNA | ON FILE |
| PAVEL ŠLÉGEL | ON FILE |
| PAVEL SLIPOV | ON FILE |
| PAVEL SMID | ON FILE |
| PAVEL ŠMIDRKAL | ON FILE |
| PAVEL SMIRNOV | ON FILE |
| PAVEL SOCHOR | ON FILE |
| PAVEL SOROKIN | ON FILE |
| PAVEL SOTNIKOV | ON FILE |
| PAVEL SOUKUP | ON FILE |
| PAVEL ŠPIRHANZL | ON FILE |
| PAVEL SRUBAR | ON FILE |
| PAVEL STANČÍK | ON FILE |
| PAVEL STEJSKAL | ON FILE |
| PAVEL STEPANIK | ON FILE |
| PAVEL STEPANOV | ON FILE |
| Pavel Sterba | pavliksterba@seznam.cz |
| PAVEL ŠTĚRBA | ON FILE |
| PAVEL ŠTĚRBA | ON FILE |
| PAVEL STOCEK | ON FILE |
| PAVEL STOJASPAL | ON FILE |
| PAVEL STUDNIČKA | ON FILE |
| PAVEL SUCHÁNEK | ON FILE |
| PAVEL SUCHY | ON FILE |
| PAVEL SUKHANOV | ON FILE |
| PAVEL SUMA | ON FILE |
| PAVEL SVIMBERSKY | ON FILE |
| PAVEL SVITEK | ON FILE |
| PAVEL SYCHEV | ON FILE |
| PAVEL SYKORA | ON FILE |
| PAVEL SYRAMALOTAU | ON FILE |
| PAVEL TARASOV | ON FILE |
| PAVEL TEMPIR | ON FILE |
| PAVEL TICHOTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVEL TIKHONOV | ON FILE |
| PAVEL TKACHENKO | ON FILE |
| PAVEL TRIGO | ON FILE |
| PAVEL TRNKA | ON FILE |
| PAVEL TROFIMOV | ON FILE |
| PAVEL TUREK | ON FILE |
| PAVEL TURK | ON FILE |
| PAVEL TURKO | ON FILE |
| PAVEL TVAROHA | ON FILE |
| PAVEL UCHITEL | ON FILE |
| PAVEL UGWITZ | ON FILE |
| PAVEL UHLIAR | ON FILE |
| PAVEL UNGUREANU | ON FILE |
| PAVEL VACHEK | ON FILE |
| PAVEL VACLAVEK | ON FILE |
| PAVEL VÁLEK | ON FILE |
| PAVEL VALIEV | ON FILE |
| PAVEL VANA | ON FILE |
| PAVEL VAPENIK | ON FILE |
| PAVEL VARNAVSKIY | ON FILE |
| PAVEL VASAT | ON FILE |
| PAVEL VASILEV | ON FILE |
| PAVEL VAŠINA | ON FILE |
| PAVEL VEČEŘA | ON FILE |
| PAVEL VERA | ON FILE |
| PAVEL VERA | ON FILE |
| PAVEL VERPATOV | ON FILE |
| PAVEL VEVERKA | ON FILE |
| PAVEL VICTOR LITVINOV CARRASCO | ON FILE |
| PAVEL VILÍM | ON FILE |
| PAVEL VITKOUSKI | ON FILE |
| PAVEL VLADIMIROVICH NOVOZHENIN | ON FILE |
| Pavel Vojtech | ing.pavel.vojtech@gmail.com |
| Pavel Vojtech | ing.pavel.vojtech@protonmail.com |
| PAVEL VOJTĚCH | ON FILE |
| PAVEL VORÁČEK | ON FILE |
| PAVEL VOROBETS | ON FILE |
| PAVEL VOSTROV | ON FILE |
| PAVEL VRÁNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVEL VRATIL | ON FILE |
| PAVEL YAKOVLEV | ON FILE |
| PAVEL YERALOV | ON FILE |
| PAVEL ZACHAZEVSKIJ | ON FILE |
| PAVEL ZAGADAILOV | ON FILE |
| PAVEL ZAITSEV | ON FILE |
| PAVEL ZATYNAICHENKO | ON FILE |
| PAVEL ZBRANEK | ON FILE |
| PAVEL ZELENÝ | ON FILE |
| PAVEL ZEROVNIK | ON FILE |
| PAVEL ZHUKOV | ON FILE |
| PAVEL ZHURAVLEV | ON FILE |
| PAVEL ZITA | ON FILE |
| PAVEL ZLEJŠÍ | ON FILE |
| PAVEL ZORIN | ON FILE |
| PAVEL ZUBKOV | ON FILE |
| PAVEL ZUBRYCKI | ON FILE |
| PAVEL ZVONAREV | ON FILE |
| Pavel Zvonarev | pavel@ryr.ca |
| Pavel, Neculai Gabriel | ON FILE |
| PAVELAS ZUZEJEVAS | ON FILE |
| PAVEL-DANIEL TUMURUG | ON FILE |
| PAVELEAN DAN | ON FILE |
| PAVELS ARTJOMOVS | ON FILE |
| Pavels Artjomovs | pavel.artyomoff@gmail.com |
| PAVELS DUBCAKS | ON FILE |
| PĀVELS GRIGORJEVS | ON FILE |
| PAVELS JELISEJEVS | ON FILE |
| PAVELS SENKOVS | ON FILE |
| PAVELS SKUDRA | ON FILE |
| PAVELS STANKEVICS | ON FILE |
| Pavese, Giacomo | ON FILE |
| Pavia, Victoria | ON FILE |
| Pavic, Svetozar | ON FILE |
| PAVIDRA TS | ON FILE |
| PAVILION FANGUPO | ON FILE |
| PAVIN SAIHOO | ON FILE |
| PAVINDU MANURANGA | ON FILE |
| PAVIT BATH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVITHIRA JAYARAMAN | ON FILE |
| PAVITHRA C K | ON FILE |
| PAVITHRA DEVI | ON FILE |
| PAVITHRA MAKAM | ON FILE |
| PAVITHRA SUBRAMANIAM | ON FILE |
| PAVITHRA V N | ON FILE |
| PAVITRA ARAN | ON FILE |
| PAVITRA MALHOTRA | ON FILE |
| PAVITRAN TAMILARASU | ON FILE |
| PAVITTER SINGH | ON FILE |
| PAVITTRAN JAYAPALAN | ON FILE |
| PAVLA BARTUSKOVA | ON FILE |
| PAVLA ČÍŽKOVÁ | ON FILE |
| PAVLA HRUSKOVA BRENOVA | ON FILE |
| PAVLA MACOUNOVÁ | ON FILE |
| PAVLA MAŠKOVÁ | ON FILE |
| PAVLA MUŽÍKOVÁ | ON FILE |
| PAVLA OBZINOVÁ | ON FILE |
| PAVLA SKYBOVA | ON FILE |
| PAVLA SLANA | ON FILE |
| PAVLA SLEZAKOVA | ON FILE |
| PAVLA STANKOVA | ON FILE |
| PAVLA STAŇKOVÁ | ON FILE |
| PAVLA SÝKOROVÁ | ON FILE |
| PAVLA ZACHEUSOVÁ | ON FILE |
| PAVLE SEIDEL | pinchepaul2000@yahoo.de |
| PAVLE VOJINOVIC | ON FILE |
| PAVLE BABOVIC | ON FILE |
| PAVLE CULUM | ON FILE |
| PAVLE JAKSIC | ON FILE |
| PAVLE JONKE | ON FILE |
| PAVLE KOLOVRAT | ON FILE |
| PAVLE KRIVOKUCA | ON FILE |
| PAVLE KRSMANOVIĆ | ON FILE |
| PAVLE LEKIĆ | ON FILE |
| PAVLE LOŠIĆ | ON FILE |
| PAVLE MALEK | ON FILE |
| PAVLE MALINOV | ON FILE |
| PAVLE MARIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVLE MARINKOVIC | ON FILE |
| PAVLE MOMIROVIC | ON FILE |
| PAVLE NIKIC | ON FILE |
| PAVLE NIKOLIC | ON FILE |
| PAVLE PAVICEVIC | ON FILE |
| PAVLE PAVLOVIC | ON FILE |
| PAVLE PETROVIC | ON FILE |
| PAVLE SAVKIC | ON FILE |
| PAVLE SHEMAZASHVILI | ON FILE |
| PAVLE SLAVIĆ | ON FILE |
| PAVLE STEVANOVIĆ | ON FILE |
| PAVLE VEKIC | ON FILE |
| PAVLE VONIĆ | ON FILE |
| PAVLIN IVANOV | ON FILE |
| PAVLIN MARINOV | ON FILE |
| PAVLIN MIHAYLOV MIHOV | ON FILE |
| Pavlin Mihov | pavmihov@gmail.com |
| PAVLIN PLUGCHIEV | ON FILE |
| PAVLINA  MARECKOVA SOUKUPOVA | ON FILE |
| PAVLÍNA BAXOVÁ | ON FILE |
| PAVLÍNA BIJEČEKOVÁ | ON FILE |
| PAVLINA BIJECKOVA | ON FILE |
| PAVLINA BIJECKOVA | ON FILE |
| PAVLINA FORMANKOVA | ON FILE |
| PAVLÍNA JANČOVIČOVÁ | ON FILE |
| PAVLINA LIPOVA | ON FILE |
| PAVLINA MACHANOVA | ON FILE |
| PAVLÍNA MARTINOVÁ | ON FILE |
| PAVLÍNA NGOOVÁ | ON FILE |
| PAVLÍNA POLÁŠKOVÁ | ON FILE |
| PAVLINA TOMANOVA | ON FILE |
| PAVLÍNA TRNKOVÁ | ON FILE |
| PAVLINA ZAROSKA | ON FILE |
| PAVLIUSKA ALVAREZ | ON FILE |
| PAVLO  PAVLENKO | ON FILE |
| PAVLO ANIKIN | ON FILE |
| PAVLO ANIKIN | ON FILE |
| PAVLO BAGINSKYI | ON FILE |
| PAVLO BAIKHADAMOV | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVLO BEREZOVSKYI | ON FILE |
| PAVLO BILOSHYTSKYY | ON FILE |
| PAVLO CHYROCHKA | ON FILE |
| PAVLO HERASYMCHUK | ON FILE |
| PAVLO HOLOBORODKO | ON FILE |
| PAVLO HRYHORUK | ON FILE |
| PAVLO HRYTSIUK | ON FILE |
| PAVLO ILIN | ON FILE |
| PAVLO KAPPALIN | ON FILE |
| PAVLO KAPSHUCHENKO | ON FILE |
| PAVLO KLUNNIKOV | ON FILE |
| PAVLO KOLYADA | ON FILE |
| PAVLO KORYAKOV | ON FILE |
| PAVLO KRULIKEVYCH | ON FILE |
| PAVLO KUCHEINYK | ON FILE |
| PAVLO KYRYLYUK | ON FILE |
| PAVLO LIAPIN | ON FILE |
| PAVLO MALENIUK | ON FILE |
| PAVLO NESTERENKO | ON FILE |
| PAVLO PIDOPRYGORA | ON FILE |
| PAVLO POCHULA | ON FILE |
| PAVLO PODVIAZNIKOV | ON FILE |
| PAVLO PUZKO | ON FILE |
| PAVLO SAFRONOV | ON FILE |
| PAVLO SKLIAR | ON FILE |
| PAVLO STOMA | ON FILE |
| PAVLO TANTSIURA | ON FILE |
| PAVLO VASYLENKO | ON FILE |
| PAVLO VOROBIOV | ON FILE |
| PAVLO VORONYUK | ON FILE |
| PAVLO YATSENKO | ON FILE |
| PAVLO YUSHCHENKO | ON FILE |
| PAVLO ZADOROZHNYI | ON FILE |
| PAVLO ZADVOROV | ON FILE |
| PAVLO ZHORNYK | ON FILE |
| PAVLOS ANGELIDIS | ON FILE |
| PAVLOS APOLLON FILIPPOU | ON FILE |
| PAVLOS EKMETZOGLOU | ON FILE |
| PAVLOS FILIPPAKIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVLOS FRAGOULIDIS | ON FILE |
| PAVLOS KALLIANIOTIS | ON FILE |
| PAVLOS KAPONIS | ON FILE |
| PAVLOS KARAMPIDIS | ON FILE |
| PAVLOS KATSIOTIS | ON FILE |
| PAVLOS KOLIOS | ON FILE |
| PAVLOS LAZAROU | ON FILE |
| PAVLOS MARANTIDIS | ON FILE |
| PAVLOS MICHAEL VARNAVIDES | ON FILE |
| PAVLOS NICOLAS | ON FILE |
| PAVLOS PASIPOULARIDIS | ON FILE |
| PAVLOS PATSOURIS | ON FILE |
| PAVLOS PETRAKIDIS | ON FILE |
| PAVLOS SKOUPRAS | ON FILE |
| PAVLOS TZEGIANNAKIS | ON FILE |
| PAVLOS TZEPA | ON FILE |
| PAVLOS VINIERATOS | ON FILE |
| PAVLOVSKAYA OLGA | ON FILE |
| PAVLYUCHYK DMYTRO | ON FILE |
| PAVNEET HUNDAL | ON FILE |
| PAVO DOMINKOVIĆ | ON FILE |
| PAVO LAUŠ | ON FILE |
| PAVO PLEIĆ | ON FILE |
| PAVO ŠTIMAC | ON FILE |
| PAVOL BALAZ | ON FILE |
| PAVOL BARON | ON FILE |
| PAVOL BOBULA | ON FILE |
| PAVOL CABAN | ON FILE |
| PAVOL CABAN | ON FILE |
| PAVOL CSIZMÁR | ON FILE |
| PAVOL DZURJANIN | ON FILE |
| PAVOL FAJDEK | ON FILE |
| PAVOL FLOCH | ON FILE |
| PAVOL FULOP | ON FILE |
| PAVOL GOREK | ON FILE |
| PAVOL JANCOVIC | ON FILE |
| PAVOL JANČOVIČ | ON FILE |
| Pavol Kacej | ON FILE |
| Pavol Kacej | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAVOL KACENA | ON FILE |
| PAVOL KLIMEK | ON FILE |
| PAVOL KUSTAR | ON FILE |
| PAVOL LASTIC | ON FILE |
| PAVOL LUPTÁK | ON FILE |
| PAVOL MASARYK | ON FILE |
| PAVOL MICHAL | ON FILE |
| PAVOL PASKA | ON FILE |
| PAVOL PASKA | palopaska@googlemail.com |
| PAVOL PINTÉR | ON FILE |
| PAVOL SABAKA | ON FILE |
| PAVOL ŠAJBEN | ON FILE |
| PAVOL SALAJ | ON FILE |
| PAVOL SMILNAK | ON FILE |
| PAVOL SRNANEK | ON FILE |
| PAVOL TRENCAK | ON FILE |
| PAVOL TURJAN | ON FILE |
| PAVUÉ LOUIS | ON FILE |
| PAW HANSEN ANTONSEN | ON FILE |
| PAWAKARN SONSAP | ON FILE |
| PAWAN  KOROTANIA | ON FILE |
| PAWAN AHUJA | ON FILE |
| PAWAN CHAWLA | ON FILE |
| PAWAN CHOUDHARY | ON FILE |
| PAWAN HANSAKA | ON FILE |
| PAWAN KAPANY | ON FILE |
| PAWAN KHAWAS | ON FILE |
| PAWAN KUMAR  MAHESHWARI | ON FILE |
| PAWAN KUMAR MISHRA | ON FILE |
| PAWAN MANOCHA | ON FILE |
| PAWAN MEHTA | ON FILE |
| PAWAN RATHNAYAKE | ON FILE |
| PAWAN SHARMA | ON FILE |
| PAWAN SHOKER | ON FILE |
| PAWAN SINGH SINGH | ON FILE |
| PAWAN SIRSE | ON FILE |
| PAWAN SOLANKI | ON FILE |
| PAWAN VONGVIKARN | ON FILE |
| PAWANKUMAR PATIBANDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAWANRAJ PULU ISHWARA | ON FILE |
| PAWAT NAKPIPHATKUL | ON FILE |
| PAWAT WUTTHASUPUT | ON FILE |
| PAWEE WACHIRAKITTIKUN | ON FILE |
| PAWEENUT POJNDHANAMAS | ON FILE |
| PAWEII KAYINA | ON FILE |
| PAWEŁ  BEDNARCZYK | ON FILE |
| PAWEL  CIOLKIEWICZ | ON FILE |
| PAWEŁ  FALKO | ON FILE |
| PAWEŁ  FIEDOREK | ON FILE |
| PAWEL  GOJZEWSKI | ON FILE |
| PAWEŁ  JACKOWSKI | ON FILE |
| PAWEŁ  MICHALIK | ON FILE |
| PAWEL  POPLAWSKI | ON FILE |
| PAWEŁ ADAMCZEWSKI | ON FILE |
| PAWEL ADAMIEC | ON FILE |
| PAWEL ADAMKIEWICZ | ON FILE |
| PAWEL ADRIAN SIEROCKI | ON FILE |
| PAWEL ANDRYSIEWICZ | ON FILE |
| PAWEL ANTONI MATUSZCZAK | ON FILE |
| PAWEŁ ARCISZEWSKI | ON FILE |
| PAWEL ARMATYS | ON FILE |
| PAWEŁ BADENKO | ON FILE |
| PAWEL BADZIO | ON FILE |
| PAWEŁ BAGIŃSKI | ON FILE |
| PAWEL BAGNIUK | ON FILE |
| PAWEŁ BALCZUN | ON FILE |
| PAWEL BALTAZIUK | ON FILE |
| PAWEŁ BARCZUK | ON FILE |
| PAWEL BASINSKI | ON FILE |
| PAWEŁ BASTER | ON FILE |
| PAWEŁ BEDER | ON FILE |
| PAWEL BEDNAREK | ON FILE |
| PAWEL BIALAS | ON FILE |
| PAWEŁ BIAŁOBŁOCKI | ON FILE |
| PAWEL BILANT | ON FILE |
| PAWEŁ BŁAŻEWICZ | ON FILE |
| PAWEL BOGACKI | ON FILE |
| PAWEŁ BOGUSŁAWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAWEL BOHDZIEWICZ | ON FILE |
| PAWEL BOND | ON FILE |
| PAWEŁ BONIEK | ON FILE |
| PAWEL BONK | ON FILE |
| PAWEŁ BORECKI | ON FILE |
| PAWEL BORKOWSKI | ON FILE |
| PAWEL BOROS | ON FILE |
| PAWEŁ BRANDYS | ON FILE |
| PAWEŁ BROŻEK | ON FILE |
| PAWEL BRZOZOWSKI | ON FILE |
| PAWEL BRZYSKI | ON FILE |
| PAWEL BUDNY | ON FILE |
| PAWEŁ BUDZICH | ON FILE |
| PAWEŁ BUJNOWSKI | ON FILE |
| PAWEŁ BURACZYŃSKI | ON FILE |
| PAWEL BURDYNSKI | ON FILE |
| PAWEL CEGIELSKI | ON FILE |
| PAWEL CHMIELEWSKI | ON FILE |
| PAWEL CHODACKI | ON FILE |
| PAWEL CHRZASZCZ | ON FILE |
| PAWEL CHUDZIKOWSKI | ON FILE |
| Pawel Chudzikowski | paulussus@gmail.com |
| PAWEL CHYLINSKI | ON FILE |
| PAWEL CIARACH | ON FILE |
| PAWEL CIECHAN | ON FILE |
| Pawel Ciechan | pawelciechan@icloud.com |
| PAWEL CIECHANOWSKI | ON FILE |
| PAWEŁ CIEPŁOWSKI | ON FILE |
| PAWEŁ CIEŚLIŃSKI | ON FILE |
| PAWEL CISZAK | ON FILE |
| PAWEL CIUCHTA | ON FILE |
| PAWEL COPIJA | ON FILE |
| PAWEL CZAPLICKI | ON FILE |
| PAWEŁ CZECZKO | ON FILE |
| PAWEL CZECZOR | ON FILE |
| PAWEL CZECZOR | ON FILE |
| PAWEŁ CZUBA | ON FILE |
| PAWEL DEMBCZYNSKI | ON FILE |
| PAWEL DLUZNIEWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAWEŁ DOMAŃSKI PDBEATLE6 | ON FILE |
| PAWEŁ DOMIN | ON FILE |
| PAWEŁ DORAWA | ON FILE |
| PAWEL DRELICH | ON FILE |
| PAWEL DYCHTON | ON FILE |
| PAWEL DYJAK | ON FILE |
| PAWEŁ DZIEDZIC | ON FILE |
| PAWEŁ DZINROK | ON FILE |
| PAWEŁ DŻUMAN | ON FILE |
| PAWEL ELERT | ON FILE |
| PAWEŁ GĄSIEWSKI | ON FILE |
| PAWEL GASIOR | ON FILE |
| PAWEL GAWRONSKI | ON FILE |
| PAWEL GESZKA | ON FILE |
| PAWEL GIBULA | ON FILE |
| PAWEŁ GIEŁAŻYS | ON FILE |
| PAWEL GOJZEWSKI | ON FILE |
| PAWEŁ GOJŻEWSKI | ON FILE |
| PAWEŁ GOŁDYN | ON FILE |
| PAWEŁ GOLICZ | ON FILE |
| PAWEL GORECKI | ON FILE |
| PAWEL GORSKI | ON FILE |
| PAWEŁ GRABARCZYK | ON FILE |
| PAWEL GRACZYK | ON FILE |
| PAWEL GRAJEWSKI | ON FILE |
| PAWEL GROCHOWSKI | ON FILE |
| PAWEL GRZEGORZ SOSNECKI | ON FILE |
| PAWEŁ GRZONA | ON FILE |
| PAWEL GRZYWACZ | ON FILE |
| PAWEŁ GUBAŁA | ON FILE |
| PAWEL GUCWA | ON FILE |
| PAWEŁ GWIAZDOWSKI | ON FILE |
| PAWEL HAPONIK | ON FILE |
| PAWEŁ HOLC | ON FILE |
| PAWEL HOROSZ | ON FILE |
| PAWEŁ HUBAR | ON FILE |
| PAWEL HUBER | ON FILE |
| PAWEŁ HUMA | ON FILE |
| PAWEL HYJEK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAWEŁ HYJEK | ON FILE |
| PAWEL IWANCZUK | ON FILE |
| PAWEŁ JACZKOWSKI | ON FILE |
| PAWEL JADCZAK | ON FILE |
| PAWEL JAN TRZEBINSKI | ON FILE |
| PAWEŁ JANDA | ON FILE |
| PAWEŁ JANKOWSKI | ON FILE |
| PAWEŁ JANKOWSKI | ON FILE |
| Pawel Jastrzebski | ON FILE |
| PAWEL JASTRZEBSKI | ON FILE |
| PAWEŁ KAJETANCZYK | ON FILE |
| PAWEL KAMINSKI | ON FILE |
| PAWEL KAROL NOWAK | ON FILE |
| PAWEL KARWEL | ON FILE |
| PAWEL KASPROWICZ | ON FILE |
| PAWEŁ KICIA | ON FILE |
| PAWEŁ KIELAK | ON FILE |
| PAWEL KIELBUS | ON FILE |
| PAWEŁ KLECHA | ON FILE |
| PAWEŁ KLEWEK | ON FILE |
| PAWEŁ KŁOS | ON FILE |
| PAWEL KNAP | ON FILE |
| PAWEŁ KNOP | ON FILE |
| PAWEL KOBYLANSKI | ON FILE |
| PAWEL KOCIAK | ON FILE |
| PAWEŁ KOCZUR | ON FILE |
| PAWEŁ KOKOSZA | ON FILE |
| PAWEL KOMOSINSKI | ON FILE |
| PAWEŁ KOMOSZEWSKI | ON FILE |
| PAWEŁ KONIECZNY | ON FILE |
| PAWEŁ KOPICZAK | ON FILE |
| PAWEL KORALEWSKI | ON FILE |
| PAWEŁ KORZENIOWSKI | ON FILE |
| PAWEŁ KOŚCIÓŁEK | ON FILE |
| PAWEL KOWALCZYK | ON FILE |
| PAWEL KOWALCZYK | ON FILE |
| PAWEŁ KOWALSKI | ON FILE |
| PAWEŁ KOWZAN | ON FILE |
| PAWEŁ KOZAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAWEL KOZAWSKI | ON FILE |
| PAWEL KOZLOWSKI | ON FILE |
| PAWEL KRAWCZYK | ON FILE |
| PAWEL KRAWCZYK | ON FILE |
| PAWEŁ KRUPA | ON FILE |
| PAWEL KRZYSZTOF RACZKOWSKI | ON FILE |
| PAWEŁ KRZYWOSZ | ON FILE |
| PAWEŁ KSIĄŻEK | ON FILE |
| Pawel Kubicz | p.kubicz@gmail.com |
| PAWEŁ KUBICZ | ON FILE |
| PAWEŁ KUCHARCZYK | ON FILE |
| PAWEŁ KUCHARSKI | ON FILE |
| PAWEL KUCYBALA | ON FILE |
| PAWEL KUFEL | ON FILE |
| PAWEL KUKLIK | ON FILE |
| PAWEŁ KURZYCA | ON FILE |
| PAWEL KUSIAK | ON FILE |
| PAWEŁ KUSZKA | ON FILE |
| PAWEL LAPA | ON FILE |
| PAWEŁ ŁASKI | ON FILE |
| PAWEL LASKOWSKI | ON FILE |
| PAWEŁ ŁASKUDA | ON FILE |
| PAWEL LECHOWICZ | ON FILE |
| PAWEL LECKI | ON FILE |
| PAWEŁ LEGUTKO | ON FILE |
| PAWEŁ LEŚNIAK | ON FILE |
| PAWEL LEWICKI | ON FILE |
| PAWEL LIEDTKE | ON FILE |
| PAWEL LIPKA | ON FILE |
| PAWEŁ LIPOWCZAN | ON FILE |
| PAWEL LIS | ON FILE |
| PAWEL LISEWSKI | ON FILE |
| PAWEŁ LISIEWICZ | ON FILE |
| PAWEŁ LITWINOWICZ | ON FILE |
| PAWEL LORENCEN | ON FILE |
| PAWEŁ ŁUCARZ | ON FILE |
| PAWEL LUKASZ KASPRZAK | ON FILE |
| PAWEL LUKOMSKI | ON FILE |
| PAWEŁ ŁUNIEWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAWEL LYCZBINSKI | ON FILE |
| PAWEŁ MACIAS | ON FILE |
| PAWEŁ MACIEJEWSKI | ON FILE |
| PAWEŁ MAGIERA | ON FILE |
| PAWEŁ MALCZUK | ON FILE |
| PAWEŁ MALINOWSKI | ON FILE |
| PAWEL MANIORA | ON FILE |
| PAWEL MARCIN SOLTYSIAK | ON FILE |
| PAWEL MARCINIUK | ON FILE |
| PAWEL MAREK JAWOREK | ON FILE |
| PAWEL MASIEWICZ | ON FILE |
| PAWEŁ MAZUR | ON FILE |
| PAWEL MEKARSKI | ON FILE |
| PAWEL MELON | ON FILE |
| PAWEŁ MICHOCKI | ON FILE |
| PAWEŁ MICHURSKI | ON FILE |
| PAWEL MIKOLAJCZYK | ON FILE |
| PAWEL MILCZANOWSKI | ON FILE |
| PAWEŁ MILEWSKI | ON FILE |
| PAWEŁ MŁYŃCZAK | ON FILE |
| PAWEL MOCHOWSKI | ON FILE |
| PAWEL MOCZULSKI | ON FILE |
| PAWEL MROZIK | ON FILE |
| PAWEL MURAWSKI | ON FILE |
| PAWEL MURDZA | ON FILE |
| PAWEL NALEWAJKO | ON FILE |
| PAWEL NIEBYLSKI | ON FILE |
| PAWEŁ NIESTRÓJ | ON FILE |
| PAWEŁ NIEWĘGŁOWSKI | ON FILE |
| PAWEL NOWAK | ON FILE |
| PAWEL NOWAK | ON FILE |
| PAWEŁ O. | ON FILE |
| PAWEL OGONOWSKI | ON FILE |
| PAWEŁ OKOŃSKI | ON FILE |
| PAWEŁ OLESZCZYK | ON FILE |
| PAWEŁ OLSZEWSKI | ON FILE |
| PAWEL OPASKA | ON FILE |
| PAWEŁ ORCHOWSKI | ON FILE |
| PAWEŁ ORMIŃSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAWEŁ OSTRZYNIEWSKI | ON FILE |
| PAWEŁ OTULAK | ON FILE |
| PAWEŁ OWSIANKA | ON FILE |
| PAWEL PACER | ON FILE |
| PAWEL PACZKOWSKI | ON FILE |
| PAWEŁ PAJCZYK | ON FILE |
| PAWEŁ PAPIERZ | ON FILE |
| PAWEŁ PAWLAK | ON FILE |
| PAWEL PELCZARSKI | ON FILE |
| PAWEŁ PEŁKA | ON FILE |
| PAWEŁ PIASECKI | ON FILE |
| PAWEŁ PIECHOCKI | ON FILE |
| PAWEŁ PIEKOSZEWSKI | ON FILE |
| Pawel Piekut | triponwheels.net@gmail.com |
| PAWEŁ PIEKUT | ON FILE |
| PAWEŁ PIELKA | ON FILE |
| PAWEL PIENKOWSKI | ON FILE |
| PAWEŁ PIETRAS | ON FILE |
| PAWEL PIETRASIAK | ON FILE |
| PAWEL PIETRZYK | ON FILE |
| PAWEŁ PIKUŁA | ON FILE |
| PAWEŁ PILCH | ON FILE |
| PAWEL PIOTR BELCZAK | ON FILE |
| PAWEL PIOTR GABOR | ON FILE |
| PAWEL PIOTR GACEK | ON FILE |
| PAWEL PIWOWARSKI | ON FILE |
| PAWEŁ PIWOWARSKI | ON FILE |
| PAWEŁ PLEŚNIAK | ON FILE |
| PAWEŁ PŁOCKI | ON FILE |
| PAWEŁ PŁOSKOŃ | ON FILE |
| PAWEŁ POKORA | ON FILE |
| PAWEL POLAK | ON FILE |
| PAWEL POLEC | ON FILE |
| PAWEL POLOK | ON FILE |
| PAWEŁ POTOCKI | ON FILE |
| PAWEL POWROZNIK | ON FILE |
| PAWEL PUSTELNIK | ON FILE |
| PAWEL PYDA | ON FILE |
| PAWEL PYZIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAWEŁ RADZIK | ON FILE |
| PAWEŁ RAK | ON FILE |
| PAWEL RAPALA | ON FILE |
| PAWEŁ REĆKO | ON FILE |
| PAWEL REJAK | ON FILE |
| PAWEL ROBERT EFISZOW | ON FILE |
| PAWEL ROLKA | ON FILE |
| PAWEŁ ROSOWSKI | ON FILE |
| PAWEŁ RUSINOWSKI | ON FILE |
| PAWEŁ RUTKOWSKI | ON FILE |
| PAWEŁ SAMBORSKI | ON FILE |
| PAWEL SAMUL | ON FILE |
| PAWEL SAS | ON FILE |
| PAWEL SEBASTIAN GORECKI | ON FILE |
| PAWEŁ SELUCHA | ON FILE |
| PAWEL SIECZKO | ON FILE |
| PAWEŁ SIEDLANOWSKI | ON FILE |
| PAWEL SIELACHOWICZ | ON FILE |
| PAWEL SIKOMAS | ON FILE |
| PAWEŁ SKARBIŃSKI | ON FILE |
| PAWEŁ SKORUPA | ON FILE |
| PAWEŁ SŁOMIŃSKI | ON FILE |
| PAWEŁ ŚMICHURSKI | ON FILE |
| PAWEL SOLTYSIK | ON FILE |
| PAWEŁ SOSNOWSKI | ON FILE |
| PAWEL SOWULA | ON FILE |
| PAWEL ŚRAMA | ON FILE |
| PAWEL STADNICKI | ON FILE |
| PAWEL STANIEK | ON FILE |
| PAWEL STANISLAW STRACALA | ON FILE |
| PAWEŁ STANISZ | ON FILE |
| PAWEŁ STEFAŃSKI | ON FILE |
| PAWEL STEPIEN | ON FILE |
| PAWEŁ STĘPNIEWSKI | ON FILE |
| PAWEŁ STURGULEWSKI | ON FILE |
| PAWEL SUPRYKA | ON FILE |
| PAWEL SURMACZ | ON FILE |
| PAWEŁ SURMACZ | ON FILE |
| PAWEŁ SZABLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PAWEŁ SZAFRAŃSKI | ON FILE |
| PAWEL SZAJDA | ON FILE |
| PAWEŁ SZAŁACHOWSKI | ON FILE |
| PAWEL SZARMACH | ON FILE |
| PAWEL SZCZEPANSKI | ON FILE |
| PAWEŁ SZCZUREK | ON FILE |
| PAWEL SZEWCZYK | ON FILE |
| PAWEŁ SZEWCZYK | ON FILE |
| PAWEŁ SZKODA | ON FILE |
| PAWEŁ SZOŁTYSIK | ON FILE |
| PAWEL SZPAK | ON FILE |
| PAWEL SZPONAR | ON FILE |
| PAWEŁ SZRĘBOWATY | ON FILE |
| PAWEŁ SZULA | ON FILE |
| PAWEL SZUST | ON FILE |
| PAWEŁ SZUSTAKOWSKI | ON FILE |
| PAWEL SZWARC | ON FILE |
| PAWEL SZYMCZYK | ON FILE |
| PAWEŁ TASZAKOWSKI | ON FILE |
| PAWEL TOMCZYK | ON FILE |
| PAWEL TOMCZYK | ON FILE |
| Pawel Tomczyk | paweltomczyk88@hotmail.com |
| PAWEŁ TOPIELEC | ON FILE |
| PAWEL TROJANOWSKI | ON FILE |
| PAWEL TWOROWSKI | ON FILE |
| PAWEL URBANOWICZ | ON FILE |
| PAWEŁ WANKIEWICZ | ON FILE |
| PAWEŁ WĄTOR | ON FILE |
| PAWEŁ WĘDRYCHOWICZ | ON FILE |
| PAWEL WEGLICKI | ON FILE |
| PAWEŁ WĘGRZYNIAK | ON FILE |
| PAWEL WICHARY | ON FILE |
| PAWEŁ WIEJACKI | ON FILE |
| PAWEŁ WILK | ON FILE |
| PAWEŁ WINNICKI | ON FILE |
| PAWEL WITCZAK | ON FILE |
| PAWEL WLADYSLAW DADEJ | ON FILE |
| PAWEL WLUDYKA | ON FILE |
| PAWEŁ WOJCIECHOWSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAWEŁ WÓJCIK | ON FILE |
| PAWEŁ WÓJCIKOWSKI | ON FILE |
| PAWEŁ WOJEWODA | ON FILE |
| PAWEL WOLKOWICZ | ON FILE |
| PAWEL WOS | ON FILE |
| PAWEŁ WOŹNIAK | ON FILE |
| PAWEŁ WRÓBLEWSKI | ON FILE |
| PAWEL WRONSKI | ON FILE |
| PAWEŁ WYDRA | ON FILE |
| PAWEL WYRABKIEWICZ | ON FILE |
| PAWEŁ ZAJĄC | ON FILE |
| PAWEŁ ZALEWSKI | ON FILE |
| PAWEL ZAWADZKI | ON FILE |
| PAWEL ZAWADZKI | ON FILE |
| PAWEL ZELICHOWSKI | ON FILE |
| PAWEL ZGUDA | ON FILE |
| PAWEŁ ZIELIŃSKI | ON FILE |
| PAWEŁ ZIEMIŃSKI | ON FILE |
| PAWEŁ ZIMIRSKI | ON FILE |
| PAWEŁ ZUZIAK | ON FILE |
| PAWIN IAMPRASERTKUN | ON FILE |
| Pawin Kitsanakaraket | ON FILE |
| PAWIN KITSANAKARAKET | ON FILE |
| PAWINEE AMONNUNTARAT | ON FILE |
| PAWINN SONGTACHALERT | ON FILE |
| Pawit | tie_99995@hotmail.com |
| PAWIT AUE-APINYA | ON FILE |
| PAWIT FUNGSIRIWIROT | ON FILE |
| PAWIT MEECHAN | ON FILE |
| PAWITA WARASIRI | ON FILE |
| Pawita Yuathongthed | ON FILE |
| PAWITA YUATHONGTHED | ON FILE |
| PAWLO PRAWDIUK | ON FILE |
| PAWPASAW NAW | ON FILE |
| PAWRSA NIKZAD | ON FILE |
| Pawsey, Christopher Shane | ON FILE |
| PAXFUL | rosehills133@gmail.com |
| PAXIL KUMAR | ON FILE |
| PAXOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PAXOS | ON FILE |
| Paxos Trust Company, LLC | legal@paxos.com |
| Paxos Trust Company, LLC | mfantle@itbit.com |
| PAXTON CLARK | ON FILE |
| PAXTON JONES | ON FILE |
| PAXTON LARCHER | ON FILE |
| PAXTON LEWIS | ON FILE |
| PAXTON POWERS | ON FILE |
| PAXTON ROBERTS | ON FILE |
| PAXXA RIEDEWALD | ON FILE |
| PAYAL AGARWAL | ON FILE |
| PAYAL BHADRECHA | ON FILE |
| PAYAL BHATIA | ON FILE |
| PAYAL HALDAR | ON FILE |
| PAYAL PALIWAL | ON FILE |
| Payal Singh | ON FILE |
| PAYAL SINGH | ON FILE |
| PAYAM AFIGHOM | ON FILE |
| PAYAM AQAI | ON FILE |
| PAYAM CHITSAZAN | ON FILE |
| PAYAM DARIAN | ON FILE |
| PAYAM GHARDASH | ON FILE |
| PAYAM MODEL | ON FILE |
| PAYAM RAZAVI | ON FILE |
| PAYAM SALJOUGHIAN | ON FILE |
| PAYAM YOUSEF | ON FILE |
| PAYAM ZABANAVAR | ON FILE |
| PAYAP RATNARATHON | ON FILE |
| PAYAU CHAROENCHAI | ON FILE |
| PAYAZI RD LLC | ON FILE |
| PAYMAHN MOGHADASIAN | ON FILE |
| PAYMAN ALAEIAN | ON FILE |
| PAYMAN SAMI | ON FILE |
| PAYMAN SHAHIN | ON FILE |
| PAYMAN TAEI | ON FILE |
| PAYMENT REWARDS CLUB COM LLC | ON FILE |
| PAYNE ALEXANDER | ON FILE |
| PAYNE ELLIOTT | ON FILE |
| PAYNE TETLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Payne, Nikkee | ON FILE |
| PAYON NIMSOUN | ON FILE |
| PAYPAL | ON FILE |
| PAYTON  JORGE | ON FILE |
| PAYTON  VALLIERES | ON FILE |
| PAYTON ALLEN SMITH | ON FILE |
| PAYTON BIDDINGTON | ON FILE |
| PAYTON CHRISTOPHER O DONNELL | ON FILE |
| PAYTON GARTNER | ON FILE |
| PAYTON GIBSON | ON FILE |
| PAYTON HARBOUR | ON FILE |
| PAYTON HILL | ON FILE |
| PAYTON HINES | ON FILE |
| PAYTON JONES | ON FILE |
| PAYTON KRAMER | ON FILE |
| PAYTON MATTHEW LAUBACH | ON FILE |
| PAYTON MCCORD | ON FILE |
| PAYTON MOORE | ON FILE |
| Payton Moore | payton.j.m.oore@gmail.com |
| Payton Moore | payton.j.moore@gmail.com |
| PAYTON VICKNAIR | ON FILE |
| PAYTON WOLBERT | ON FILE |
| PAYTON, EBONY | ON FILE |
| PAYU HARRIS | ON FILE |
| PAYVAND AFSHARI | ON FILE |
| PAZ DE LA CALZADA | ON FILE |
| PAZ DHODY | ON FILE |
| PAZ LUCILYN  SALONGA | ON FILE |
| PAZ PARAMDEEP DHODY | ON FILE |
| Paz van Gelder | ON FILE |
| PAZHANI PICHAKARAN | ON FILE |
| PAZHANIAMMAL SUBRAMANIYAN | ON FILE |
| PAZHANIMMAL KATHIRVELU | ON FILE |
| PAZHANIVEL KUPPUSAMY | ON FILE |
| PAZHANIYAMMAL PAZHANI | ON FILE |
| PAZHANIYAMMAL RANGANATHAN | ON FILE |
| PAZHANIYAMMAL VADAMALAI | ON FILE |
| PAZIENZA LLC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PC FAMILY HOLDINGS PTY. LIMITED AS TRUSTEE FOR THE PC FAMILY INVESTMENT TRUST | ON FILE |
| PC LALRINMUANA | ON FILE |
| PC LAM | ON FILE |
| PC PELSER | ON FILE |
| PCI COMMUNICATIONS, INC. | ON FILE |
| PD COWLE SUPERFUND | ON FILE |
| pd7Q$TKx | thprathmphngs@gmail.com |
| PDINGMANN RD LLC | ON FILE |
| PDSARR LLL | ON FILE |
| PE HON ONG | ON FILE |
| PE_LU_KA JAVIER | ON FILE |
| PEACE IBE | ON FILE |
| PEACE NWOSU | ON FILE |
| PEACE NWOSU | ON FILE |
| PEACE NWOSU | ON FILE |
| PEACE NWOSU | ON FILE |
| PEACE OTU | ON FILE |
| PEACE UDOGU | ON FILE |
| PEACEFUL MOKOTO | ON FILE |
| PEACELY KLAM | ON FILE |
| PEAK ASSET MANAGEMENT LLC | ON FILE |
| Peak Asset Management LLC | jaynordic22@gmail.com |
| PEAK SIE AU | ON FILE |
| Peale Tran | ON FILE |
| PEANO MUKOSI | ON FILE |
| PEARAK TAN | ON FILE |
| PEARCE ROEMER | ON FILE |
| PEARCE, BRETT | ON FILE |
| PEARL BYRD | ON FILE |
| PEARL DER | ON FILE |
| PEARL LORD | ON FILE |
| PEARL MIHARA | ON FILE |
| PEARL ODESSA MINTZ | ON FILE |
| PEARL PILLAERT | ON FILE |
| PEARL QUION | ON FILE |
| PEARL STUDER | ON FILE |
| Pearl Tin | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEARL TIN | ON FILE |
| PEARL VEPURI | ON FILE |
| Pearl, Jeremy | ON FILE |
| PEARLEEN TAN | ON FILE |
| PEARLETTE TRENT | ON FILE |
| PEARLINE LUNG | ON FILE |
| PEARLINE MCKENZIE-GARNER | ON FILE |
| PEARLY UNG | ON FILE |
| PEARLYN CHUA | ON FILE |
| PEARLYN NG | ON FILE |
| PEARLYN SEAH | ON FILE |
| PEARLYN TAN | ON FILE |
| PEARLYN WONG | ON FILE |
| PEARSE CORCORAN | ON FILE |
| PEARSE KING | ON FILE |
| PEARSON, CONNOR LEE | ON FILE |
| PEARSON, JAMES | ON FILE |
| Peart, Aurelia Angelique | ON FILE |
| Peart, Norrick | ON FILE |
| PEARY HANKIJ | ON FILE |
| PECA IVANOVIĆ | ON FILE |
| PECE ALEKSOSKI | ON FILE |
| PECE TRAJKOVSKI | ON FILE |
| PECHERSKIKH ANATOLVICH | ON FILE |
| PECK CHENG QUEK | ON FILE |
| PECK GIA CHIA | ON FILE |
| PECK HAR TAN | ON FILE |
| PECK HEAN TAN | ON FILE |
| PECK KEE HO | ON FILE |
| PECK SIM TAN | ON FILE |
| PECK WAAN LAU | ON FILE |
| PECKSING TEE | ON FILE |
| PEDDAGOUNDLA SURESH | ON FILE |
| PEDDIE, DRAKE MCNEELY | ON FILE |
| PEDDIREDDY SREENATHREDDY | ON FILE |
| Peden, Damon | ON FILE |
| PEDER HAUGEDAL | ON FILE |
| PEDER KARUP LARSEN | ON FILE |
| PEDER KRONSGAARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDER STEIRUD | ON FILE |
| PEDERIGAN, JOEL | ON FILE |
| Pedley, Christopher | ON FILE |
| PEDRAM JAJARMIZADEH | ON FILE |
| PEDRAM TEYMOURI | ON FILE |
| PEDRAM ASLMAND | ON FILE |
| PEDRAM EDALATHAMI | ON FILE |
| PEDRAM FARJAD | ON FILE |
| PEDRAM GHAEINIZADEH | ON FILE |
| PEDRAM GHASSEMI | ON FILE |
| PEDRAM HAGVERDY | ON FILE |
| PEDRAM NIKOUI | ON FILE |
| PEDRAM OREIZI | ON FILE |
| PEDRAM SHAERZADEH | ON FILE |
| PEDRAM TOWFIGHI | ON FILE |
| PEDREGOSA PEDREGOSA | ON FILE |
| PEDRITO CUASAY | ON FILE |
| PEDRO AGUIAR | ON FILE |
| PEDRO ÁLVAREZ | ON FILE |
| PEDRO ALVAREZ SUAREZ | ON FILE |
| PEDRO ARANA LIRA | ON FILE |
| PEDRO ARAYA | ON FILE |
| PEDRO BARAVALLE | ON FILE |
| PEDRO CARVALHO | ON FILE |
| PEDRO COE | ON FILE |
| PEDRO FREITAS | ON FILE |
| PEDRO GALLIUSSI | ON FILE |
| PEDRO GOMES DE FREITAS | ON FILE |
| PEDRO HERNANDEZ BLANCO | ON FILE |
| PEDRO JIMENO | ON FILE |
| PEDRO JIMENO MOREL | ON FILE |
| PEDRO LIMA | ON FILE |
| PEDRO MARTINS | ON FILE |
| PEDRO MEDINA-DELREAL | ON FILE |
| PEDRO MUR | ON FILE |
| PEDRO OSUNA | ON FILE |
| PEDRO PERALTA | ON FILE |
| PEDRO PEREZ | ON FILE |
| PEDRO PIRES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO RUIZ-BLANCO | ON FILE |
| PEDRO SANTOS | ON FILE |
| PEDRO TALAVERA RESENDEZ | ON FILE |
| PEDRO VALERIO | ON FILE |
| PEDRO VEGA MAGALLANES | ON FILE |
| PEDRO VIDEIRA | ON FILE |
| PEDRO A MAIA FRANCO | ON FILE |
| PEDRO A TORRES JR | ON FILE |
| PEDRO ABRANTES | ON FILE |
| PEDRO ABREU | ON FILE |
| PEDRO ACEVEDO | ON FILE |
| PEDRO ACOSTA CALDERON | ON FILE |
| PEDRO ACUNA | ON FILE |
| PEDRO AFONSO | ON FILE |
| PEDRO AFONSO | ON FILE |
| PEDRO AFONSO | ON FILE |
| PEDRO AFONSO DE CARVALHO GOUVEIA E SILVA | ON FILE |
| PEDRO AGÜERO | ON FILE |
| PEDRO AGUILUZ | ON FILE |
| PEDRO AGUSTO CAMPOSESCOBAR | ON FILE |
| PEDRO ALBERTO CORDOBA | ON FILE |
| PEDRO ALEJANDRO REYNA | ON FILE |
| PEDRO ALEX MAMANI LAIME | ON FILE |
| PEDRO ALEXANDER GARCIA CHAVARRO | ON FILE |
| PEDRO ALEXANDRE TRAVASSOS PAULINO | ON FILE |
| PEDRO ALFREDO DOREN CARRASCO | ON FILE |
| PEDRO ALFREDO TOLABA | ON FILE |
| PEDRO ALMAGUER | ON FILE |
| PEDRO ALMEIDA | ON FILE |
| PEDRO ALPAK | ON FILE |
| PEDRO ALTAMIRANA | ON FILE |
| PEDRO ALULEMA | ON FILE |
| PEDRO ALVES | ON FILE |
| PEDRO ALVES | ON FILE |
| PEDRO AMARO | ON FILE |
| PEDRO AMARO | ON FILE |
| PEDRO AMBROSIO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO AMORIM | ON FILE |
| PEDRO ANASTASSIOU ROJAS | ON FILE |
| PEDRO ANDRADE | ON FILE |
| PEDRO ANDRADE | ON FILE |
| PEDRO ANDRADE | ON FILE |
| PEDRO ANDREU ROS | ON FILE |
| PEDRO ANGELICO | ON FILE |
| PEDRO ANJOS | ON FILE |
| PEDRO ANOTONIO ROCHEZ RAMIREZ | ON FILE |
| PEDRO ANSELMO CORREIA | ON FILE |
| PEDRO ANTONIO  LUCENA HOCES | ON FILE |
| PEDRO ANTONIO CAZARES SALAZAR | ON FILE |
| PEDRO ANTONIO LUCENA GONZÁLEZ | ON FILE |
| PEDRO ANTONY | ON FILE |
| PEDRO ANTUNES VIEIRA DANTAS | ON FILE |
| PEDRO APARICIO | ON FILE |
| PEDRO APOLOGISTA | ON FILE |
| PEDRO ARCO | ON FILE |
| PEDRO ARRIBAS | ON FILE |
| PEDRO ARROYO | ON FILE |
| PEDRO ARROYO | ON FILE |
| PEDRO ARROYO RUIZ | ON FILE |
| PEDRO ARTAZCOZ | ON FILE |
| PEDRO ARTUR DE ALMEIDA FIDALGO | ON FILE |
| PEDRO ASCEF | ON FILE |
| PEDRO AUGUSTO NEVES DA SILVA | ON FILE |
| PEDRO AZAGRA STANGAFERRO | ON FILE |
| PEDRO AZPE SALAZAR | ON FILE |
| PEDRO BALIZA | ON FILE |
| PEDRO BAPTISTA | ON FILE |
| PEDRO BARBUDO | ON FILE |
| PEDRO BARROS | ON FILE |
| PEDRO BASUALDO | ON FILE |
| PEDRO BATISTA | ON FILE |
| PEDRO BATISTA | ON FILE |
| PEDRO BATISTA | ON FILE |
| PEDRO BAUER | ON FILE |
| PEDRO BECKER | ON FILE |
| PEDRO BENJAMIN MOTTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO BERENGUER | ON FILE |
| PEDRO BERNAL | ON FILE |
| PEDRO BERNARDO SEIXAS DO NASCIMENTO ARAUJO CABRAL | ON FILE |
| PEDRO BERRAZUETA | ON FILE |
| PEDRO BIRMANN | ON FILE |
| Pedro Bittencourt e Silva | pedrobittencourt87@gmail.com |
| PEDRO BLANCO | ON FILE |
| PEDRO BLANCO | ON FILE |
| PEDRO BOBADILLA | ON FILE |
| PEDRO BORGES | ON FILE |
| PEDRO BORGES | ON FILE |
| PEDRO BORGES DE MELO | ON FILE |
| PEDRO BOSSIO BOSSA | ON FILE |
| PEDRO BOUSSINET FRANCO | ON FILE |
| PEDRO BRAZ CARIA | ON FILE |
| PEDRO BRILHANTE | ON FILE |
| PEDRO BRITO | ON FILE |
| PEDRO BRITO | ON FILE |
| PEDRO BRITO | ON FILE |
| PEDRO BRITO | ON FILE |
| PEDRO BRUDER | ON FILE |
| PEDRO BULACIO COROMINAS | ON FILE |
| PEDRO BUSCEMA | ON FILE |
| PEDRO CABRAL | ON FILE |
| PEDRO CABRAL | ON FILE |
| PEDRO CACERES | ON FILE |
| PEDRO CADENA | ON FILE |
| PEDRO CAIANO CARDOSO SOARES | ON FILE |
| PEDRO CALBARRO MORALES | ON FILE |
| PEDRO CAMACHO ARRANZ | ON FILE |
| PEDRO CAMARA | ON FILE |
| PEDRO CAMILOTI GOULART E SILVA | ON FILE |
| PEDRO CAMPOS | ON FILE |
| PEDRO CAMPOS | ON FILE |
| PEDRO CAMPOS | ON FILE |
| PEDRO CAMPOS | ON FILE |
| PEDRO CAMPOSANA TEIXEIRA | ON FILE |
| PEDRO CANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO CANO | ON FILE |
| PEDRO CANUL | ON FILE |
| PEDRO CARDOSO | ON FILE |
| PEDRO CARDOSO | ON FILE |
| PEDRO CARDOSO | ON FILE |
| PEDRO CARDOSO | ON FILE |
| PEDRO CARNEIRO | ON FILE |
| PEDRO CARNEIRO | ON FILE |
| PEDRO CARRASCO | ON FILE |
| PEDRO CARTAYA | ON FILE |
| PEDRO CARVALHO | ON FILE |
| PEDRO CARVALHO | ON FILE |
| PEDRO CARVALHO | ON FILE |
| PEDRO CARVALHO | ON FILE |
| PEDRO CARVALHO | ON FILE |
| PEDRO CASIMIRO HERNANDEZ | ON FILE |
| PEDRO CASTELLANOS | ON FILE |
| PEDRO CASTRO | ON FILE |
| PEDRO CASTRO | ON FILE |
| PEDRO CASTRO | ON FILE |
| PEDRO CASTRO | ON FILE |
| PEDRO CASTRO | ON FILE |
| PEDRO CASTRO | ON FILE |
| PEDRO CASTRO | ON FILE |
| PEDRO CASTRO VENTURA | ON FILE |
| PEDRO CAVACO | ON FILE |
| PEDRO CAVALCANTI DE PETRIBU NETO | ON FILE |
| PEDRO CHACON | ON FILE |
| PEDRO CHAGAS DA SILVA | ON FILE |
| PEDRO CHAMPALANNE | ON FILE |
| PEDRO CHECO | ON FILE |
| PEDRO CHEN | ON FILE |
| PEDRO CHICALA LOPEZ | ON FILE |
| PEDRO CINTRA | ON FILE |
| PEDRO CISNEROS | ON FILE |
| PEDRO COHEN MONTEIRO | ON FILE |
| PEDRO COLON | ON FILE |
| PEDRO CONDE | ON FILE |
| PEDRO CONTRERAS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO CONTRERAS | ON FILE |
| PEDRO CONTRERAS | ON FILE |
| PEDRO COPPOLA | ON FILE |
| PEDRO CORAGEM | ON FILE |
| PEDRO CORREIA | ON FILE |
| PEDRO CORTÉS | ON FILE |
| PEDRO CORTÉS NIEVES | ON FILE |
| PEDRO CORTEZ | ON FILE |
| PEDRO COSTA | ON FILE |
| PEDRO COSTA | ON FILE |
| PEDRO COSTA | ON FILE |
| PEDRO COSTA | ON FILE |
| PEDRO COSTA | ON FILE |
| PEDRO COUTO | ON FILE |
| PEDRO CRUILLAS | ON FILE |
| PEDRO CRUZ | ON FILE |
| PEDRO CRUZ | ON FILE |
| PEDRO CRUZ | ON FILE |
| PEDRO CUETO | ON FILE |
| PEDRO CUNHA | ON FILE |
| PEDRO DA CUNHA ROSA | ON FILE |
| PEDRO DALESSIO POISSON | ON FILE |
| PEDRO DANI MARALHAS GONCALVES | ON FILE |
| PEDRO DANIEL AMARO LOPES | ON FILE |
| PEDRO DANIEL DA ROCHA SANTOS | ON FILE |
| PEDRO DANIEL PIMENTEL ALMEIDA | ON FILE |
| PEDRO DANIEL RODRIGUEZ MAGANA | ON FILE |
| PEDRO DANIEL SEQUERRA BETTENCOURT CAMARA | ON FILE |
| PEDRO DANTA | ON FILE |
| PEDRO DAVID SANCHEZ AYUSO | ON FILE |
| PEDRO DE CASTRO OJEDA | ON FILE |
| PEDRO DE LEON | ON FILE |
| PEDRO DE LIMA | ON FILE |
| PEDRO DE MARCHI | ON FILE |
| PEDRO DE OLIVEIRA | ON FILE |
| PEDRO DE SOUZA GALVÃO JÚNIOR | ON FILE |
| PEDRO DEL TORO BAEZ | ON FILE |
| PEDRO DELGADO HERNANDEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO DELGADO JR | ON FILE |
| PEDRO DHERS | ON FILE |
| PEDRO DI RISIO | ON FILE |
| Pedro di Risio | pedrodirisio@gmail.com |
| PEDRO DIAS | ON FILE |
| PEDRO DIAS | ON FILE |
| PEDRO DIAZ | ON FILE |
| PEDRO DÍAZ | ON FILE |
| PEDRO DILAN MORENOAYALA | ON FILE |
| PEDRO DIOGO | ON FILE |
| PEDRO DIREITO | ON FILE |
| PEDRO DISRAELI HERNANDEZ VILLALOBOS | ON FILE |
| PEDRO DOMINGOS | ON FILE |
| PEDRO DOMINGOS | ON FILE |
| Pedro Domingos | pedro.sundays@protonmail.com |
| PEDRO DOMINGUEZ | ON FILE |
| PEDRO DOMINGUEZ RAMOS | ON FILE |
| PEDRO DOREN VILLASECA | ON FILE |
| PEDRO DOS SANTOS | ON FILE |
| PEDRO DOSREIS | ON FILE |
| PEDRO DUARTE | ON FILE |
| PEDRO DUARTE | ON FILE |
| PEDRO DUARTE | ON FILE |
| PEDRO DUARTE | ON FILE |
| PEDRO DUBOSC | ON FILE |
| PEDRO DURÃO | ON FILE |
| PEDRO ELDISEÑADOR | ON FILE |
| PEDRO ELERA | ON FILE |
| PEDRO ELIAS SANCHEZ | ON FILE |
| PEDRO ELIZARRARAZ | ON FILE |
| PEDRO EMANUEL FERREIRA DOS REIS VIEIRA | ON FILE |
| PEDRO EMMANUEL REYES MONCADA | ON FILE |
| PEDRO ENRIQUE CARRERA GALLARDO | ON FILE |
| PEDRO ENRIQUE MEDINA MELENDEZ | ON FILE |
| PEDRO ENRRIQUE RAMOS | ON FILE |
| PEDRO ESCALONA | ON FILE |
| PEDRO ESCRIBANO SOTOMAYOR | ON FILE |
| PEDRO ESTEVES | ON FILE |
| PEDRO ESTEVEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO ESTRADA | ON FILE |
| PEDRO ESTRADA | ON FILE |
| PEDRO ESTRADA | ON FILE |
| PEDRO EVARISTO | ON FILE |
| PEDRO FARINHA | ON FILE |
| PEDRO FARINHA | ON FILE |
| PEDRO FELIPE SOARES VILLAS BOAS | ON FILE |
| Pedro Félix | pedro_felix720@hotmail.com |
| PEDRO FERNANDES | ON FILE |
| PEDRO FERNANDES | ON FILE |
| PEDRO FERNANDEZ | ON FILE |
| PEDRO FERNANDEZ | ON FILE |
| PEDRO FERNANDEZ SIERRA | ON FILE |
| PEDRO FERRARIO | ON FILE |
| PEDRO FERRARIO | ON FILE |
| PEDRO FERRARIO | ON FILE |
| PEDRO FERREIRA | ON FILE |
| PEDRO FERREIRA | ON FILE |
| PEDRO FERREIRA | ON FILE |
| PEDRO FERREIRA | ON FILE |
| PEDRO FERRER | ON FILE |
| PEDRO FIGUEROA | ON FILE |
| PEDRO FIGUEROA SZUCHMAN | ON FILE |
| PEDRO FILIPE | ON FILE |
| PEDRO FILIPE ALMEIDA CARNEIRO | ON FILE |
| PEDRO FILIPE ALMEIDA SILVA | ON FILE |
| PEDRO FILIPE DA SILVA CARVALHO | ON FILE |
| PEDRO FILIPE GREGORIO ESCALA | ON FILE |
| PEDRO FILIPE VIEIRA RITO | ON FILE |
| PEDRO FINISTERRA | ON FILE |
| PEDRO FLOR DE SA GOMES DA SILVA | ON FILE |
| PEDRO FLOR PIMENTEL | ON FILE |
| PEDRO FONSECA | ON FILE |
| PEDRO FONSECA | ON FILE |
| PEDRO FONTES | ON FILE |
| PEDRO FRANCISCO  LIRIANO PEREZ | ON FILE |
| PEDRO FURRER MENDIZABAL | ON FILE |
| PEDRO FUSTER | ON FILE |
| PEDRO GALARZA MONTANEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO GALHARDAS | ON FILE |
| PEDRO GALHARDO | ON FILE |
| PEDRO GARCIA | ON FILE |
| PEDRO GARCIA | ON FILE |
| PEDRO GARCIA | ON FILE |
| PEDRO GARCÍA | ON FILE |
| PEDRO GARCÍA | ON FILE |
| PEDRO GARCIA ABILLEIRA DE CASTRO | ON FILE |
| PEDRO GARCIA VAZQUEZ | ON FILE |
| PEDRO GASALHO | ON FILE |
| PEDRO GASPAR | ON FILE |
| PEDRO GAUDICOS | ON FILE |
| PEDRO GERMAN RAMIRE | ON FILE |
| PEDRO GIANELLI | ON FILE |
| PEDRO GIUSTO | ON FILE |
| PEDRO GODINHO | ON FILE |
| PEDRO GOICO RODRIGUEZ | ON FILE |
| PEDRO GÓIS | ON FILE |
| PEDRO GOLDING | ON FILE |
| PEDRO GOMES | ON FILE |
| PEDRO GOMES | ON FILE |
| PEDRO GOMES | ON FILE |
| PEDRO GOMES | ON FILE |
| Pedro Gomes Alves Pinto dos Santos | ON FILE |
| PEDRO GOMEZ BARTOLOME | ON FILE |
| Pedro GonÃ§alves | ON FILE |
| PEDRO GONCALVES | ON FILE |
| PEDRO GONCALVES | ON FILE |
| PEDRO GONÇALVES | ON FILE |
| PEDRO GONÇALVES | ON FILE |
| PEDRO GONÇALVES | ON FILE |
| PEDRO GONÇALVES | ON FILE |
| PEDRO GONÇALVES | ON FILE |
| PEDRO GONZALEZ | ON FILE |
| PEDRO GONZALEZ | ON FILE |
| PEDRO GONZÁLEZ | ON FILE |
| PEDRO GONZALEZ | ON FILE |
| PEDRO GONZALEZ KUHN | ON FILE |
| PEDRO GONZALEZ MARABOLI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO GONZALEZ RENTERIA | ON FILE |
| PEDRO GONZALEZ ROBLES | ON FILE |
| PEDRO GONZALO | ON FILE |
| PEDRO GOUVEIA | ON FILE |
| PEDRO GOUVEIA | ON FILE |
| PEDRO GRACA | ON FILE |
| PEDRO GRAÑA | ON FILE |
| PEDRO GRANA ORTEGA | ON FILE |
| PEDRO GRAS PINA | ON FILE |
| PEDRO GRAU | ON FILE |
| PEDRO GREBLER | ON FILE |
| PEDRO GREGORIO | ON FILE |
| PEDRO GRILO | ON FILE |
| PEDRO GRIN | ON FILE |
| PEDRO GUEDES | ON FILE |
| PEDRO GUERRA | ON FILE |
| PEDRO GUILLEN | ON FILE |
| PEDRO GUILLERMO HAMMOND | ON FILE |
| PEDRO GUTIÉRREZ | ON FILE |
| PEDRO GUZMÁN | ON FILE |
| PEDRO HENRIQUE GONTIJO TEIXEIRA | ON FILE |
| PEDRO HENRIQUE RIBAS | ON FILE |
| PEDRO HENRIQUE RIBAS | ON FILE |
| PEDRO HENRIQUE RIBAS | ON FILE |
| PEDRO HERMEIRO | ON FILE |
| PEDRO HERNANDEZ | ON FILE |
| PEDRO HERNANDEZ BAEZ | ON FILE |
| PEDRO HERREROS GUERRA | ON FILE |
| PEDRO HUERTA | ON FILE |
| PEDRO HUMBERTO RIBEIRO DA SILVA | ON FILE |
| PEDRO HURTADO | ON FILE |
| PEDRO ICAZA | ON FILE |
| PEDRO IGLESIAS | ON FILE |
| PEDRO IGNACIO CASTRO RODRIGUEZ | ON FILE |
| PEDRO INÁCIO | ON FILE |
| PEDRO INFANTE | ON FILE |
| PEDRO ISABEL | ON FILE |
| PEDRO J CANTO | ON FILE |
| PEDRO J JORDÁN GALLEGO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO JACINTO | ON FILE |
| PEDRO JALES | ON FILE |
| PEDRO JARDIM | ON FILE |
| PEDRO JAUREGUI | ON FILE |
| Pedro Jimeno | ON FILE |
| PEDRO JOAO | ON FILE |
| PEDRO JOAO ARAUJO ALVES | ON FILE |
| PEDRO JOAQUIM | ON FILE |
| PEDRO JOAQUIM | ON FILE |
| PEDRO JORGE | ON FILE |
| PEDRO JORGE | ON FILE |
| PEDRO JØRGENSEN | ON FILE |
| PEDRO JOSE DIAZ MELERO | ON FILE |
| Pedro Jose Fuster-Massa | ON FILE |
| PEDRO JOSE GOMEZ MEDINA | ON FILE |
| PEDRO JOSE HIDALGO | ON FILE |
| PEDRO JOSE MEJIAS TEMIMI | ON FILE |
| PEDRO JOSE MORENO GARCIA | ON FILE |
| PEDRO JOSE PEÑACOBA PEREZ | ON FILE |
| PEDRO JOSE REPETO DURAN | ON FILE |
| PEDRO JOSE ROBLES HERNANDEZ | ON FILE |
| PEDRO JOSE SANGUINO | ON FILE |
| PEDRO JOSE VALENTE CALAFATE NAZARIO | ON FILE |
| PEDRO JUAN FRES ROLON | ON FILE |
| PEDRO JUAN MATEO | ON FILE |
| PEDRO JUAREZ | ON FILE |
| PEDRO JUBRAN LUNARDELLI | ON FILE |
| PEDRO JULIAN AGUIRRE | ON FILE |
| PEDRO JUNIOR | ON FILE |
| PEDRO KERR | ON FILE |
| PEDRO KNIPPLING | ON FILE |
| PEDRO KURI | ON FILE |
| PEDRO LABISA | ON FILE |
| PEDRO LAFOSSE | ON FILE |
| PEDRO LAMBAR | ON FILE |
| PEDRO LARANJEIRA RIBEIRO | ON FILE |
| PEDRO LAURA | ON FILE |
| PEDRO LEAL | ON FILE |
| PEDRO LEAL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO LEAL | ON FILE |
| PEDRO LEAL | ON FILE |
| PEDRO LEANDRO  MARTINS DE ANDRADE | ON FILE |
| PEDRO LEMOS | ON FILE |
| PEDRO LEMOS | ON FILE |
| PEDRO LENNON | ON FILE |
| PEDRO LEON | ON FILE |
| PEDRO LIMA | ON FILE |
| PEDRO LIMA | ON FILE |
| PEDRO LIMAS | ON FILE |
| PEDRO LINS | ON FILE |
| PEDRO LIZARAZO | ON FILE |
| PEDRO LIZARDO PEREIRA | ON FILE |
| PEDRO LIZARZABURU | ON FILE |
| PEDRO LOBEU | ON FILE |
| PEDRO LONDONO JARAMILLO | ON FILE |
| PEDRO LOPES | ON FILE |
| PEDRO LOPES | ON FILE |
| PEDRO LOPES | ON FILE |
| PEDRO LOPES | ON FILE |
| PEDRO LOPES | ON FILE |
| PEDRO LOPES | ON FILE |
| PEDRO LOPEZ | ON FILE |
| PEDRO LOPEZ | ON FILE |
| PEDRO LÓPEZ | ON FILE |
| PEDRO LOURO | ON FILE |
| PEDRO LUAN MURATORE SALEMEBA | ON FILE |
| PEDRO LUCAS DA SILVA | ON FILE |
| PEDRO LUCIO DE ASTRE | ON FILE |
| PEDRO LUCIO DE ASTRE | ON FILE |
| PEDRO LUIS | ON FILE |
| PEDRO LUIS COLL PINA | ON FILE |
| PEDRO LUIS LOPEZ BLANCO | ON FILE |
| PEDRO LUIS POLANCO JR. | ON FILE |
| PEDRO LUIS TEJADADEJESUS | ON FILE |
| PEDRO LUIZ MAGALHÃES CUMINO | ON FILE |
| PEDRO LUTA | ON FILE |
| PEDRO M PIRES | ON FILE |
| PEDRO MACEDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO MACHADO | ON FILE |
| PEDRO MACHUCA | ON FILE |
| PEDRO MADRID | ON FILE |
| PEDRO MAGANA | ON FILE |
| PEDRO MAGDALENO | ON FILE |
| PEDRO MAIA | ON FILE |
| PEDRO MALLOZZI | ON FILE |
| PEDRO MALPICA MALAGON | ON FILE |
| PEDRO MANSOURI | ON FILE |
| pedro mansouri | pedromansouri@gmail.com |
| PEDRO MANUEL ARAUJO RAMOS | ON FILE |
| PEDRO MANUEL FERNANDEZ GONZALEZ | ON FILE |
| PEDRO MANUEL NAVARRO GARCIA | ON FILE |
| PEDRO MANUEL RODRIGUEZ SANTOS | ON FILE |
| PEDRO MANUEL SOARES ANTUNES DE CASTRO GOMES | ON FILE |
| PEDRO MARCHÃO | ON FILE |
| PEDRO MARCHESE | ON FILE |
| PEDRO MARDONES MUNOZ | ON FILE |
| PEDRO MARIA COSTA | ON FILE |
| PEDRO MARIA COSTA | ON FILE |
| PEDRO MARIA FLORIDO VARGAS | ON FILE |
| PEDRO MARIEZCURRENA | ON FILE |
| PEDRO MARIJUAN | ON FILE |
| PEDRO MARIN | ON FILE |
| PEDRO MARINO MARINO | ON FILE |
| PEDRO MARQUES | ON FILE |
| PEDRO MARQUES | ON FILE |
| PEDRO MARQUES | ON FILE |
| Pedro Marques | pedro.ivo996@gmail.com |
| PEDRO MARSHALL DE COSTA | ON FILE |
| PEDRO MARTE | ON FILE |
| PEDRO MARTIN PLAZA | ON FILE |
| PEDRO MARTINEZ | ON FILE |
| PEDRO MARTÍNEZ | ON FILE |
| PEDRO MARTINEZ DUARTE | ON FILE |
| PEDRO MARTINS | ON FILE |
| PEDRO MARTINS | ON FILE |
| PEDRO MATEUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO MATEUS | ON FILE |
| PEDRO MEIRELLES | ON FILE |
| PEDRO MELCHOR VILLASENOR | ON FILE |
| PEDRO MELEIRO | ON FILE |
| PEDRO MELO | ON FILE |
| PEDRO MELO | ON FILE |
| Pedro Melo | pedrojmelo@tuta.io |
| PEDRO MENDES | ON FILE |
| PEDRO MENDES | ON FILE |
| PEDRO MENDONÇA | ON FILE |
| PEDRO MERCADO | ON FILE |
| PEDRO MERCADO | ON FILE |
| PEDRO MIGUEL | ON FILE |
| PEDRO MIGUEL | ON FILE |
| PEDRO MIGUEL | ON FILE |
| PEDRO MIGUEL ANTUNES | ON FILE |
| PEDRO MIGUEL COSTA DE AZEVEDO | ON FILE |
| PEDRO MIGUEL DE OLIVEIRA VENANCIO | ON FILE |
| PEDRO MIGUEL DE SOUSA PINA | ON FILE |
| PEDRO MIGUEL ESTEVENS DE OLIVEIRA | ON FILE |
| PEDRO MIGUEL FLORES DIAS | ON FILE |
| PEDRO MIGUEL FURTADO FAUSTINO DA COSTA | ON FILE |
| PEDRO MIGUEL GONCALVES LUCAS | ON FILE |
| PEDRO MIGUEL LOPES CARDOSO | ON FILE |
| PEDRO MIGUEL LOURENCO FERREIRA | ON FILE |
| PEDRO MIGUEL MACHADO | ON FILE |
| PEDRO MIGUEL MARTINS FERNANDES | ON FILE |
| Pedro Miguel Martins Fernandes | fujaco@gmail.com |
| PEDRO MIGUEL MOREIRA DIAS LOPES | ON FILE |
| PEDRO MIGUEL OLIVEIRA | ON FILE |
| PEDRO MIGUEL OLIVEIRA E CUNHA | ON FILE |
| PEDRO MIGUEL PARDAL MARTINS | ON FILE |
| PEDRO MIGUEL PEDROSO RAIMUNDO | ON FILE |
| PEDRO MIGUEL PEREIRA MAIA | ON FILE |
| PEDRO MIGUEL PINTO DA COSTA | ON FILE |
| PEDRO MIGUEL PINTO MOREIRA GUIMARAES | ON FILE |
| PEDRO MIGUEL PIRES DA SILVA | ON FILE |
| PEDRO MIGUEL VENTURA FERREIRA ENES | ON FILE |
| PEDRO MIGUEL VICENTE GRACA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO MILETI | ON FILE |
| PEDRO MIQUEO | ON FILE |
| PEDRO MIRANDA | ON FILE |
| PEDRO MIRANDA | ON FILE |
| PEDRO MIRANDA CABALLERO | ON FILE |
| PEDRO MIZCLES | ON FILE |
| PEDRO MOHAMMED | ON FILE |
| PEDRO MOLES | ON FILE |
| PEDRO MOLLASGO | ON FILE |
| PEDRO MONAGAS | ON FILE |
| PEDRO MONTEGORDO FELIX | ON FILE |
| PEDRO MONTEIRO | ON FILE |
| PEDRO MONTEIRO | ON FILE |
| PEDRO MONTEIRO | ON FILE |
| PEDRO MONTEIRO | ON FILE |
| PEDRO MORALES | ON FILE |
| PEDRO MORALES | ON FILE |
| PEDRO MORALES | ON FILE |
| PEDRO MOREIRA | ON FILE |
| PEDRO MOREIRA | ON FILE |
| PEDRO MOREIRA | ON FILE |
| PEDRO MOREIRA TORRES | ON FILE |
| PEDRO MORELOS | ON FILE |
| PEDRO MORFIN NAVA | ON FILE |
| PEDRO MORIM | ON FILE |
| PEDRO MOTA | ON FILE |
| PEDRO MOURA | ON FILE |
| PEDRO MOURA | ON FILE |
| PEDRO MOURA | ON FILE |
| PEDRO MOURA | ON FILE |
| PEDRO MOURE DOPICO | ON FILE |
| PEDRO MPADI MAKENGO | ON FILE |
| PEDRO MUINO | ON FILE |
| PEDRO MUÑOZ | ON FILE |
| PEDRO MUÑOZ | ON FILE |
| PEDRO MURILLO | ON FILE |
| PEDRO MUZIETTI | ON FILE |
| PEDRO NARANJO | ON FILE |
| PEDRO NARBAIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Pedro Neto | ON FILE |
| PEDRO NEVES | ON FILE |
| PEDRO NEVES | ON FILE |
| PEDRO NEVOEIRO | ON FILE |
| PEDRO NICOLAS BAZAN MUNOZ DE BURGO | ON FILE |
| PEDRO NICOLAS MALDONADO | ON FILE |
| PEDRO NICOLAS NOWAK | ON FILE |
| PEDRO NICOLAU | ON FILE |
| PEDRO NOGUEIRA | ON FILE |
| PEDRO NOLASCO | ON FILE |
| Pedro Nova | ON FILE |
| PEDRO NOVALES | ON FILE |
| PEDRO NUNES | ON FILE |
| PEDRO NUNO BARBOSA DINIS | ON FILE |
| PEDRO NUNO BRANDÃO GONÇALVES | ON FILE |
| PEDRO NUNO MONTEIRO DE OLIVEIRA | ON FILE |
| PEDRO NUNO NUNO | ON FILE |
| PEDRO OJEDA | ON FILE |
| PEDRO OLEGARIO MARTINEZ SALGADO | ON FILE |
| PEDRO OLIVAL | ON FILE |
| PEDRO OLIVAS PEREZ | ON FILE |
| PEDRO OLIVEIRA | ON FILE |
| PEDRO OLIVEIRA | ON FILE |
| PEDRO OLIVEIRA | ON FILE |
| PEDRO OLIVEIRA | ON FILE |
| PEDRO OLIVEIRA | ON FILE |
| PEDRO OLIVEIRA | ON FILE |
| PEDRO OMAR MASOTTI | ON FILE |
| PEDRO ORTEGA | ON FILE |
| PEDRO ORTEGA COTARELO | ON FILE |
| PEDRO ORTIZ | ON FILE |
| PEDRO ORTIZ | ON FILE |
| PEDRO ORTIZ | ON FILE |
| PEDRO ORTIZ GUALAJARA | ON FILE |
| PEDRO OSMIN MORENO CRUZ | ON FILE |
| PEDRO PABLO BARBERIS | ON FILE |
| PEDRO PABLO GARCIA | ON FILE |
| PEDRO PACHECO | ON FILE |
| PEDRO PAES LEME DE MATTOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO PAIVA | ON FILE |
| PEDRO PAIVA | ON FILE |
| PEDRO PAIVA | ON FILE |
| PEDRO PALOMINO GUTIERREZ | ON FILE |
| PEDRO PALTING | ON FILE |
| PEDRO PARRA | ON FILE |
| PEDRO PATINO GARCIA | ON FILE |
| PEDRO PAULO INÁCIO RODRIGUES | ON FILE |
| PEDRO PAULO XAVIER RIBEIRO DE OLIVEIRA | ON FILE |
| PEDRO PEDRO | ON FILE |
| PEDRO PEDROGAM | ON FILE |
| PEDRO PEPÊ | ON FILE |
| PEDRO PEREIRA | ON FILE |
| PEDRO PEREIRA | ON FILE |
| PEDRO PEREIRA | ON FILE |
| PEDRO PEREIRA | ON FILE |
| PEDRO PEREIRA | ON FILE |
| PEDRO PEREIRA | ON FILE |
| PEDRO PEREIRA | ON FILE |
| PEDRO PEREIRA | ON FILE |
| PEDRO PEREZ | ON FILE |
| PEDRO PEREZ | ON FILE |
| PEDRO PEREZ | ON FILE |
| PEDRO PESSOA | ON FILE |
| PEDRO PESTANA | ON FILE |
| PEDRO PETIT | ON FILE |
| PEDRO PIMENTA | ON FILE |
| PEDRO PIMENTA | ON FILE |
| PEDRO PIMENTA | ON FILE |
| PEDRO PINHEIRO | ON FILE |
| PEDRO PINTO | ON FILE |
| PEDRO PINTO | ON FILE |
| PEDRO PINTO | ON FILE |
| PEDRO PINTO PEREIRA | ON FILE |
| PEDRO PIRES | ON FILE |
| PEDRO PIRES | ON FILE |
| PEDRO POLANCO | ON FILE |
| Pedro Polanco | pedropolanco77@gmail.com |
| PEDRO POLZINETTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO PONCE | ON FILE |
| PEDRO PONCIANO | ON FILE |
| PEDRO PÓVOAS | ON FILE |
| PEDRO PRESARAS | ON FILE |
| PEDRO PRETE | ON FILE |
| Pedro Prete | pmprete@gmail.com |
| PEDRO QUEIRÓS | ON FILE |
| PEDRO QUETGLAS | ON FILE |
| PEDRO QUINTANA | ON FILE |
| PEDRO RAMIREZ | ON FILE |
| PEDRO RAMIREZ | ON FILE |
| PEDRO RAMIREZ | ON FILE |
| PEDRO RAMÍREZ MUÑOZ | ON FILE |
| PEDRO RAMON ASCENCIO | ON FILE |
| PEDRO RAMONY | ON FILE |
| PEDRO RAMOS | ON FILE |
| PEDRO RAMOS | ON FILE |
| PEDRO RAMOS | ON FILE |
| PEDRO RAMOS | ON FILE |
| PEDRO RAMOS | ON FILE |
| PEDRO RAMOS | ON FILE |
| PEDRO REBELO | ON FILE |
| Pedro Rebelo | pedro.rebelo@gmail.com |
| PEDRO REIS | ON FILE |
| PEDRO REIS COLAÇO | ON FILE |
| PEDRO REMELHE | ON FILE |
| PEDRO RESENDE | ON FILE |
| PEDRO RESENDE | ON FILE |
| PEDRO RIBAS | ON FILE |
| PEDRO RIBEIRO | ON FILE |
| PEDRO RIBEIRO | ON FILE |
| PEDRO RIBEIRO | ON FILE |
| PEDRO RIBEIRO | ON FILE |
| PEDRO RICHARD BEAUCHAMP | ON FILE |
| PEDRO ROBERTO | ON FILE |
| PEDRO ROCHA | ON FILE |
| PEDRO RODRIGUES | ON FILE |
| PEDRO RODRIGUES | ON FILE |
| PEDRO RODRIGUES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO RODRIGUES | ON FILE |
| PEDRO RODRIGUES | ON FILE |
| PEDRO RODRIGUES | ON FILE |
| PEDRO RODRIGUES MOITINHO NETO | ON FILE |
| Pedro Rodriguez | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO RODRIGUEZ | ON FILE |
| PEDRO RODRIGUEZ HERNANDEZ | ON FILE |
| PEDRO RODRIGUEZ ROMEO | ON FILE |
| PEDRO ROGELIO GUTIÉRREZ AMIEVA | ON FILE |
| PEDRO ROLANDO VEGA GUTIERREZ | ON FILE |
| PEDRO ROMAN | ON FILE |
| PEDRO ROMERO | ON FILE |
| PEDRO ROMERO | ON FILE |
| PEDRO ROMERO GOMEZ | ON FILE |
| PEDRO ROQUE | ON FILE |
| PEDRO ROSA | ON FILE |
| PEDRO ROSARIO | ON FILE |
| PEDRO ROSSI | ON FILE |
| PEDRO ROZATI | ON FILE |
| PEDRO RUFIN | ON FILE |
| PEDRO RUIZ | ON FILE |
| PEDRO RUPRECHT | ON FILE |
| PEDRO SACÓN | ON FILE |
| PEDRO SALCERINI GONZALEZ | ON FILE |
| PEDRO SALTÃO | ON FILE |
| PEDRO SANCHES | ON FILE |
| PEDRO SANCHEZ | ON FILE |
| PEDRO SÁNCHEZ | ON FILE |
| PEDRO SANTANA | ON FILE |
| PEDRO SANTOS | ON FILE |
| PEDRO SANTOS | ON FILE |
| PEDRO SANTOS | ON FILE |
| PEDRO SANTOS | ON FILE |
| PEDRO SANTOS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO SANTOS | ON FILE |
| PEDRO SANTOS | ON FILE |
| PEDRO SANTOS | ON FILE |
| PEDRO SANTOS | ON FILE |
| PEDRO SANTOS | ON FILE |
| PEDRO SANTOS | ON FILE |
| PEDRO SANTOS | ON FILE |
| PEDRO SCORMIN | ON FILE |
| PEDRO SECO | ON FILE |
| PEDRO SERRANO | ON FILE |
| PEDRO SERRANO | ON FILE |
| Pedro Serrano | plserrano58@gmail.com |
| PEDRO SICÁ ITZÉP | ON FILE |
| PEDRO SILIE | ON FILE |
| PEDRO SILVA | ON FILE |
| PEDRO SILVA | ON FILE |
| PEDRO SILVA | ON FILE |
| PEDRO SILVA | ON FILE |
| PEDRO SILVA | ON FILE |
| PEDRO SILVA | ON FILE |
| PEDRO SILVA | ON FILE |
| PEDRO SILVA | ON FILE |
| PEDRO SILVA | ON FILE |
| PEDRO SILVA | ON FILE |
| PEDRO SILVA | ON FILE |
| Pedro Silva | ON FILE |
| PEDRO SILVA | ON FILE |
| PEDRO SILVA | ON FILE |
| PEDRO SILVA | ON FILE |
| PEDRO SILVA MOURA | ON FILE |
| PEDRO SIMÕES | ON FILE |
| PEDRO SINTES | ON FILE |
| PEDRO SMALL | ON FILE |
| PEDRO SOARES | ON FILE |
| PEDRO SOARES | ON FILE |
| PEDRO SOARES | ON FILE |
| PEDRO SOLANO ALTAMIRANO | ON FILE |
| PEDRO SONZINI | ON FILE |
| PEDRO SOSTRE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO SOTO | ON FILE |
| PEDRO SOUSA | ON FILE |
| PEDRO SOUTO | ON FILE |
| PEDRO TAMEZ | ON FILE |
| PEDRO TECHERA | ON FILE |
| PEDRO TEIXEIRA | ON FILE |
| PEDRO TEIXEIRA | ON FILE |
| PEDRO TEIXEIRA RODRIGUES COELHO | ON FILE |
| PEDRO THEODORO | ON FILE |
| PEDRO TINOCO | ON FILE |
| PEDRO TOLOSA | ON FILE |
| PEDRO TORRES | ON FILE |
| PEDRO TORRES | ON FILE |
| PEDRO TORRES | ON FILE |
| PEDRO TORRES | ON FILE |
| PEDRO TORRES | ON FILE |
| PEDRO TOVAR | ON FILE |
| PEDRO TOYOS | ON FILE |
| PEDRO TRINDADE | ON FILE |
| PEDRO URDAY | ON FILE |
| PEDRO URIA RODRIGUEZ | ON FILE |
| PEDRO VALA | ON FILE |
| PEDRO VALADAS | ON FILE |
| PEDRO VALDEZ RODRIGUEZ | ON FILE |
| PEDRO VALENTINI | ON FILE |
| PEDRO VALLADARES | ON FILE |
| PEDRO VAN | ON FILE |
| PEDRO VANGA | ON FILE |
| PEDRO VAQUERO | ON FILE |
| PEDRO VASCONCELOS FERNANDES | ON FILE |
| PEDRO VAZ | ON FILE |
| PEDRO VAZ | ON FILE |
| PEDRO VAZ | ON FILE |
| PEDRO VAZQUEZ | ON FILE |
| PEDRO VELASQUEZ | ON FILE |
| PEDRO VELEZ | ON FILE |
| PEDRO VERACIERTO | ON FILE |
| PEDRO VIANA | ON FILE |
| PEDRO VICENTE  BONÍAS JUAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEDRO VIEGAS | ON FILE |
| PEDRO VIEIRA | ON FILE |
| PEDRO VIEIRA | ON FILE |
| PEDRO VIEIRA | ON FILE |
| PEDRO VIGUERA | ON FILE |
| PEDRO VILA NOVA | ON FILE |
| PEDRO VINUEZA | ON FILE |
| PEDRO VIRGENS | ON FILE |
| PEDRO VOLPIANI | ON FILE |
| PEDRO WALL | ON FILE |
| PEDRO YANGA | ON FILE |
| PEDRO YOUNG | ON FILE |
| PEDRO ZAPONI | ON FILE |
| PEDROK20 ALVES DE SOUSA FILHO | ON FILE |
| PEDROLUIS TORO-ESQUIVEL | ON FILE |
| PEDRUM KHOSRAVI | ON FILE |
| PEDURU HEWAGE DINUSHA RAVISHAN JAYATHILAKA | ON FILE |
| PEE NIAN CHOO | ON FILE |
| PEER LENDING BY JACK AND ANNA | ON FILE |
| PEER TRITZ | ON FILE |
| PEERA BILLINGS | ON FILE |
| PEERA HENG | ON FILE |
| PEERAPAT PRAKONGTHAM | ON FILE |
| PEERAPHAT BOONCHUEN | ON FILE |
| PEERAPON KALAYANAPARK | ON FILE |
| PEERAPONG DANGRUNGROJ | ON FILE |
| PEERAPONG JAOSUWAN | ON FILE |
| PEERAPONG JITJATURAN | ON FILE |
| PEERAPONG RERAISRANOI | ON FILE |
| PEERAPONG SUMKONG | ON FILE |
| PEERAWACH AMPAIWACHARAKUL | ON FILE |
| PEERAWAT BOONYOPRAKARN | ON FILE |
| PEERAYUT KANCHANAKAMTHON | ON FILE |
| PEET VAN DER PUTTEN | ON FILE |
| PEETER RAUDSIK | ON FILE |
| PEETER TORIM | ON FILE |
| PEETR KALKOVOY | ON FILE |
| PEETU RANTALA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEEVARA KHEEREEMEK | ON FILE |
| PEEYUSH DUBEY | ON FILE |
| PEEYUSH GARG | ON FILE |
| PEEYUSH TANEJA | ON FILE |
| PEEYUSH UPADHYAY | ON FILE |
| PEFOUHO JULE | ON FILE |
| PEG DANEK | ON FILE |
| PEGAH CHAVOSHI CHAMANI | ON FILE |
| PEGAH SAIDIYAN | ON FILE |
| PEGASUS HOLDINGS LTD | ON FILE |
| PEGASUS VENTURE CAPITAL LLC | ON FILE |
| PEGGIE ROSS | ON FILE |
| PEGGIE TAN | ON FILE |
| PEGGY DORSEY | ON FILE |
| PEGGY ANN WHITE SPECIAL NEEDS TRUST | ON FILE |
| PEGGY BECKER | ON FILE |
| PEGGY BRANDT | ON FILE |
| PEGGY CAWTHRA | ON FILE |
| PEGGY CHENG | ON FILE |
| PEGGY EDWARDS | ON FILE |
| PEGGY ELEGEERT | ON FILE |
| PEGGY FOK | ON FILE |
| PEGGY HAMILTON | ON FILE |
| PEGGY HO | ON FILE |
| PEGGY JEZ BLACK | ON FILE |
| Peggy Johnson | ON FILE |
| PEGGY JOHNSON | ON FILE |
| PEGGY JOU | ON FILE |
| PEGGY LIE | ON FILE |
| PEGGY LIEDTKE | ON FILE |
| PEGGY LURTZ | ON FILE |
| PEGGY MEREDITH | ON FILE |
| PEGGY PHILLIPS | ON FILE |
| PEGGY RADEBE | ON FILE |
| PEGGY SHAFAGHI | ON FILE |
| PEGGY SHAPIRO | ON FILE |
| PEGGY STIEVENARD | ON FILE |
| Peggy Ting Ho | ON FILE |
| PEGGY TSE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEGGY VAN HAVER | ON FILE |
| PEGGY WILLIAMS | ON FILE |
| PEGGY YARUCHYK | ON FILE |
| PEGGY YEE | ON FILE |
| PEGGY-ANNE CAROLINO STEPHENS | ON FILE |
| PEGOURIE Florian | ON FILE |
| Peguero, Jose | ON FILE |
| PEH  HOCK KEONG | ON FILE |
| PEH HAI SWEE | ON FILE |
| Peh Kha Cheong | ON FILE |
| PEH SHULE | ON FILE |
| PEH SIONG  KEE | ON FILE |
| PEH WEI JUN | ON FILE |
| PEHR BENDERIX | ON FILE |
| PEHR GRANFALK | ON FILE |
| PEI CHEN | ON FILE |
| PEI CHEN TSOU | ON FILE |
| PEI CHUAN TSAI | ON FILE |
| PEI CHUN LEE | ON FILE |
| PEI FANG TEY | ON FILE |
| PEI HAN TOH | ON FILE |
| PEI HE | ON FILE |
| PEI HOON NG | ON FILE |
| PEI HSIU HUANG | ON FILE |
| PEI HUA YOU | ON FILE |
| PEI HUA YU | ON FILE |
| PEI HUAN  TAY | ON FILE |
| PEI HWANG PHUN | ON FILE |
| PEI JUN HOO | ON FILE |
| PEI JUN LIM | ON FILE |
| PEI KOON KHOO | ON FILE |
| Pei L Lim | ON FILE |
| Pei L. Lim | ON FILE |
| PEI LIM | ON FILE |
| PEI LIM | ON FILE |
| PEI LIM WONG | ON FILE |
| PEI LIN | ON FILE |
| PEI LING FOO | ON FILE |
| PEI LING HON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEI LING TAY | ON FILE |
| PEI LING TEOH | ON FILE |
| PEI LIU | ON FILE |
| Pei Liu | phil.liu87@gmail.com |
| PEI LUA | ON FILE |
| PEI MOON TIO | ON FILE |
| PEI MOON TIO | ON FILE |
| PEI NI TIO | ON FILE |
| PEI NING LEE | ON FILE |
| PEI PEI DAPHNE CHOO | ON FILE |
| PEI QI MAGGIE CHOO | ON FILE |
| PEI SEE WAN | ON FILE |
| PEI SHAN | ON FILE |
| PEI SHAN ESTHER GOH | ON FILE |
| PEI SHAN JESSINA TANG | ON FILE |
| PEI SHI CHAN | ON FILE |
| PEI TECK NG | ON FILE |
| PEI TING CHAN | ON FILE |
| PEI TZU CHU | ON FILE |
| PEI WANG | ON FILE |
| PEI WANG | ON FILE |
| PEI WEN LIAO | ON FILE |
| PEI WEN TENG | ON FILE |
| PEI WOON LIM | ON FILE |
| PEI YI GOH | ON FILE |
| PEI YI LOO | ON FILE |
| PEI YI WONG | ON FILE |
| PEI YIN NG | ON FILE |
| PEI YING CHIN | ON FILE |
| PEI YU HO | ON FILE |
| PEI YU LEE | ON FILE |
| PEI YUN CHUA | ON FILE |
| PEI ZHANG | ON FILE |
| PEI ZHEN LIM | ON FILE |
| PEI ZHI TAN | ON FILE |
| PEI-CHI TU | ON FILE |
| PEI-CHUN CHEN | ON FILE |
| PEI-CHUNG CHOU | ON FILE |
| PEI-CHUNG TING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEICI HOONG | ON FILE |
| PEIFEN CYNTHIA WANG | ON FILE |
| PEIGNAUD MARION | ON FILE |
| PEIHAN NG | ON FILE |
| PEI-HSIU CHEN | ON FILE |
| PEI-HSUN KAO | ON FILE |
| PEI-HUNG HSU | ON FILE |
| PEIJIE HU | ON FILE |
| PEIJUN LIU | ON FILE |
| PEIK PAUL FJELDSTAD | ON FILE |
| PEIKE ZHOU | ON FILE |
| PEIKEE TING | ON FILE |
| PEIKEN TIEN | ON FILE |
| PEIKUN XU | ON FILE |
| PEILEEPELLY KONG | ON FILE |
| PEILIN GUAN | ON FILE |
| PEILIN TSAI | ON FILE |
| PEILIN WANG | ON FILE |
| PEILING HUAM | ON FILE |
| PEILING LE | ON FILE |
| PEIMAN MANSOURI | ON FILE |
| PEIMING LEE | ON FILE |
| PEIPEI XU | ON FILE |
| PEIQI MA | ON FILE |
| Peiqi Ma | mapeiqi.paige@gmail.com |
| PEIQI WU | ON FILE |
| PEIQI YANG | ON FILE |
| PEIQIAO LIN | ON FILE |
| PEIQING LI | ON FILE |
| PEIRAN SHEN | ON FILE |
| PEIRE, LÉO LESCHER | ON FILE |
| PEIRETTI LUCA | ON FILE |
| PEIRIS KOLAMBAGE KANCHANA SHIROMI | ON FILE |
| PEI-RU LIAO | ON FILE |
| PEISHENG GUO | ON FILE |
| PEIXIU YEO | ON FILE |
| Peixoto, Ricardo Miguel Ferreira | ON FILE |
| PEIXUAN TOH | ON FILE |
| PEIYIN CHIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEI-YIN TSAI | ON FILE |
| PEIYING CHIA | ON FILE |
| PEIYU HUANG | ON FILE |
| PEIYU WU | ON FILE |
| PEIYUAN LIU | ON FILE |
| PEIZE LI | ON FILE |
| PEIZHEN LIM | ON FILE |
| PEJCIC PEJCIC | ON FILE |
| PEJMAHN CHOUPANI | ON FILE |
| PEJMAN AFRAKHTEH | ON FILE |
| PEJMAN DALAIE | ON FILE |
| PEJMAN HADADI | ON FILE |
| Pejman Hadadi | pejman.hadadi@gmail.com |
| PEJMAN KORDBACHEH | ON FILE |
| Pejman Kordbacheh | pjk2010@gmail.com |
| PEJMAN MAJD | ON FILE |
| PEJMAN RAHMATI GOVARI | ON FILE |
| PEJMAN ZOROUFCHIAN MOGHADAM | ON FILE |
| PEK KEI LAM | ON FILE |
| PEK KUAN CHON | ON FILE |
| PEK LIN CHONG | ON FILE |
| PÉK MÁTÉ | ON FILE |
| PEK TRY UNG | ON FILE |
| PEKKA KARHU | ON FILE |
| PEKKA KARJALAINEN | ON FILE |
| PEKKA KASA | ON FILE |
| PEKKA KELKKA | ON FILE |
| PEKKA LÄNSIAHO | ON FILE |
| PEKKA LILLIEROS | ON FILE |
| PEKKA NISU | ON FILE |
| PEKKA PAASONEN | ON FILE |
| PEKKA PELLINEN | ON FILE |
| PEKKA RAVELA | ON FILE |
| PEKKA SAARINEN | ON FILE |
| PEKKA SARANPÄÄ | ON FILE |
| PEKKA SILTANEN | ON FILE |
| PEKKA TIRKKONEN | ON FILE |
| PEKKA VEHVILÄINEN | ON FILE |
| PEKO CSONGOR | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEKO KU | ON FILE |
| PELAGERE ROMAN | ON FILE |
| PELAK PATEL | ON FILE |
| PELARD ADRIEN | ON FILE |
| PELAYO GIL CARNERO | ON FILE |
| PELAYO LÓPEZ SUÁREZ-VALDIVIESO | ON FILE |
| PELAYO MARCUELLO | ON FILE |
| PELAYO MENENDEZ FERNANDEZ | ON FILE |
| PELERGY LTD | ON FILE |
| PELESKEI KRISZTIÁN | ON FILE |
| PELIN ALTINTAŞ | ON FILE |
| PELIN ISINER | ON FILE |
| PELIN KAVAK | ON FILE |
| PELIN NUR OZGUR | ON FILE |
| PELLE  THIESEN | ON FILE |
| PELLE DUVEBLAD | ON FILE |
| PELLE VAN ESSEN | ON FILE |
| PELLEGRY ELISE | ON FILE |
| Pellerano, Ariel | ON FILE |
| PELLERANO, FRANCISCO MANUEL | ON FILE |
| PELLERVO RUPONEN | ON FILE |
| PELLETER MATHIEU | ON FILE |
| PELLETIER PELLETIER | ON FILE |
| PELLI WANG | ON FILE |
| PELOPIDAS ZOURIDAKIS | ON FILE |
| Pelt, Jeff Van | ON FILE |
| PELTIER MATHIAS | ON FILE |
| PELTOM PELTOM | ON FILE |
| PEMA  CHODEN | ON FILE |
| PEMA SHERPA | ON FILE |
| PEMA WANGCHUG | ON FILE |
| PEMBA LAMA | ON FILE |
| PEMBA T SHERPA | ON FILE |
| PEMELA FABIANA CASTILLO | ON FILE |
| PEMIKA THIRAVANITKUL | ON FILE |
| PEMIKA YODMUANG | ON FILE |
| PEN MATTHEWS | ON FILE |
| Pen, Dylan | ON FILE |
| PENA ERNESTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Pena, Henry | ON FILE |
| Pena, Jesus | ON FILE |
| Pena, Mario | ON FILE |
| Pena, Peter Dela | ON FILE |
| PENAFRANCIA OREA | ON FILE |
| Peñalba Estebanez, Jaime | ON FILE |
| Pendl, Jakub | ON FILE |
| PENDOLA GAËL | ON FILE |
| PENE POMARE | ON FILE |
| PENELOPE  ANDREWS | ON FILE |
| PENÉLOPE  VERACOECHEA | ON FILE |
| PENELOPE ANN SPADEMAN | ON FILE |
| PENELOPE AUBREY | ON FILE |
| PENELOPE CHENG | ON FILE |
| PENELOPE CROWTHER | ON FILE |
| PENELOPE FOOTE | ON FILE |
| PENELOPE LEMOS | ON FILE |
| PENELOPE LEYVA | ON FILE |
| PENELOPE LOPEZ | ON FILE |
| PENELOPE LOPEZ | ON FILE |
| PENELOPE OUBRE | ON FILE |
| PENELOPE SONG | ON FILE |
| PENG BOON LEOW | ON FILE |
| PENG CHA | ON FILE |
| PENG CHONG TAN | ON FILE |
| PENG CHOONG LAU | ON FILE |
| PENG CHUN SHIH | ON FILE |
| PENG GIAM NG | ON FILE |
| PENG HAI CHUAH | ON FILE |
| PENG HONG | ON FILE |
| PENG HOU | ON FILE |
| PENG HOU | ON FILE |
| PENG HSIANG FANG | ON FILE |
| PENG HSIANG WANG | ON FILE |
| PENG HUANG | ON FILE |
| PENG HUI | ON FILE |
| PENG JIE LI | ON FILE |
| PENG KUAN TAN | ON FILE |
| PENG KWAN LIM | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PENG LEE | ON FILE |
| PENG LI CHAN | ON FILE |
| PENG PENG | ON FILE |
| PENG PENG NG | ON FILE |
| PENG SHAO | ON FILE |
| PENG SHENG FOO | ON FILE |
| PENG TANG | ON FILE |
| PENG TZE MELVIN TAN | ON FILE |
| Peng Tzu Hsuan | hinspeng@gmail.com |
| PENG WANG | ON FILE |
| PENG WANG | ON FILE |
| PENG XU | ON FILE |
| PENG YEOW TOH | ON FILE |
| PENG YU TSENG | ON FILE |
| PENG YUNING | ON FILE |
| PENG ZHANG | ON FILE |
| PENG ZHAO | ON FILE |
| PENG ZHU | ON FILE |
| PENGCHENG  JIA | ON FILE |
| PENGCHENG BU | ON FILE |
| PENGCHENG CHEN | ON FILE |
| PENGCHIEN CHEN | ON FILE |
| PENGCHONG ZHANG | ON FILE |
| PENGFEI DUAN | ON FILE |
| PENGFEI WANG | ON FILE |
| PENGHAO WANG | ON FILE |
| PENGJIN WEN | ON FILE |
| PENGLEI JIA | ON FILE |
| PENGO BOSSIO WANGI | ON FILE |
| PENGRAN ZHAO | ON FILE |
| PENGXIANG XU | ON FILE |
| PENGYU FAN | ON FILE |
| PENKA MINCHEVA ZHELYAZKOVA | ON FILE |
| PENKA PAVLOVA | ON FILE |
| PENKIN, MIKHAIL | ON FILE |
| PENKO PENKOV | ON FILE |
| PEN-LI YU | ON FILE |
| Pen-Li Yu | benyu.work@gmail.com |
| PEN-MAO CHU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Penn, Eric | ON FILE |
| PENNA OMEGA | ON FILE |
| PENNCOVERS LLC | ON FILE |
| PENNIE BEATSON | ON FILE |
| PENNIE CHEONG | ON FILE |
| PENNINGTON, THOMAS | ON FILE |
| PENNSYLVANIA BUREAU OF SECURITIES COMPLIANCE AND EXAMINATIONS | KSOLTNER@PA.GOV |
| PENNSYLVANIA OFFICE OF THE DISTRICT ATTORNEY | scams@attorneygeneral.gov |
| PENNSYLVANIA STATE TREASURY | tupmail@patrasury.gov |
| PENNY CUMMINGS | ON FILE |
| PENNY GRAHAM | ON FILE |
| PENNY HUANG | ON FILE |
| PENNY JAMES | ON FILE |
| PENNY JILL ZENKER | ON FILE |
| PENNY JORDAN | ON FILE |
| PENNY LAI | ON FILE |
| PENNY LIMPERIS | ON FILE |
| PENNY LIMPERIS | ON FILE |
| PENNY ONG | ON FILE |
| PENNY PENNY | ON FILE |
| PENNY SEOW | ON FILE |
| PENNY SHAND | ON FILE |
| PENNY THARPE | ON FILE |
| PENNY VIOLETTE | ON FILE |
| PENNY WHITE | ON FILE |
| PENNY WINTER | ON FILE |
| PENNY WROBEL | ON FILE |
| PENORD BEASON | ON FILE |
| Penrod, Stephanie | ON FILE |
| PENSCO TRUST COMPANY CUSTODIAN FBO PAMELA DAY IRA | ON FILE |
| PENTECOST SIMON | ON FILE |
| PENUGONDA JNANA VENKATA SRI HARSHA | ON FILE |
| PENWISA JAISUK | ON FILE |
| PENWISA SAMROUNHAN | ON FILE |
| PENYIH PENYIH | ON FILE |
| PÉNZ KORNÉL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEO DIEP | ON FILE |
| PEOR CITO | ON FILE |
| PEP CARLES | ON FILE |
| PEP DE VRIES | ON FILE |
| PEPA HRISTOVA | ON FILE |
| PEPA JECH | ON FILE |
| PEPE BERONIA | ON FILE |
| PEPE CARBAJAL | ON FILE |
| PEPE CARBAJAL | ON FILE |
| PEPE DANIEL LOPEZ GENOVEZ | ON FILE |
| PEPE MIGUEL ANGEL SAND MEDINA | ON FILE |
| PEPEL ROBERT | ON FILE |
| PEPI OIKONOMOU | ON FILE |
| PEPIJN BLOM | ON FILE |
| PEPIJN CARLO JOHANNES KESSELS | ON FILE |
| PEPIJN DIJK | ON FILE |
| PEPIJN FRENKEN | ON FILE |
| PEPIJN KOUWENHOVEN | ON FILE |
| PEPIJN LAMBREGTS | ON FILE |
| PEPIJN MICHIEL LOUIS DE JONG | ON FILE |
| PEPIJN N JONKER | ON FILE |
| PEPIJN TIGGES | ON FILE |
| PEPIJN VAN HOUWELINGEN | ON FILE |
| PEPITO DALUPE | ON FILE |
| PEPITO LEWIS | ON FILE |
| PEPITO VALENCIA JR | ON FILE |
| PEPLER SANDRI | ON FILE |
| PEPO SÁNCHEZ | ON FILE |
| Peponis, Nicholas | ON FILE |
| PEPONIS, NICHOLAS TOM | ON FILE |
| PEPPERS, NICK JAMES | ON FILE |
| PEPPINO COSTANZA GAGLIO | ON FILE |
| PEPPLE FYNE | ON FILE |
| PEPPLE PRINCEWILL | ON FILE |
| PEPY GANEA | ON FILE |
| PEPYS TSUTSUMANOV | ON FILE |
| PER  JAKOBSEN | ON FILE |
| PER ANDERS BENGTSSON | ON FILE |
| PER ANDERS ELG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PER ANDRE RØNSEN | ON FILE |
| PER BERGSTROM | ON FILE |
| PER BJERKE | ON FILE |
| PER CARSTEN LUND | ON FILE |
| PER ERIK BORJA | ON FILE |
| PER ERIK LINDGREN | ON FILE |
| Per Erik M Borja | pererikborja@gmail.com |
| PER ESKIL WAAGE | ON FILE |
| PER FLYVBJERG | ON FILE |
| PER GORAN OSKAR MELINDER | ON FILE |
| PER GUNNAR NORENES | ON FILE |
| PER GUSTAV RUNDBERG | ON FILE |
| PER GUSTAVSSON | ON FILE |
| PER HENRIK SOEDERLUND | ON FILE |
| PER HESSELBAEK | ON FILE |
| PER JENNERSTRÖM | ON FILE |
| PER JESPER DANIEL FREDRIKSSON | ON FILE |
| PER JOHAN MEIJER | ON FILE |
| PER JOHANNESSEN | ON FILE |
| PER JOHANSSON | ON FILE |
| PER JØRGENSEN | ON FILE |
| PER JUUL ULRICH | ON FILE |
| PER KIM LENG | ON FILE |
| PER KRAGH | ON FILE |
| PER KRISTOFFER  KONGSRUD | ON FILE |
| PER KRISTOFFER SUND | ON FILE |
| PER KRONHOLM KLINTORP | ON FILE |
| PER LAUGE FISCHER | ON FILE |
| PER LINDBERG | ON FILE |
| PER LINDEKAER | ON FILE |
| PER LUSTH | ON FILE |
| PER LYKKE EVERS | ON FILE |
| PER M. NALEY | ON FILE |
| PER MARTIN LEONHARD | ON FILE |
| PER NIKLAS BOTOLD | ON FILE |
| PER NORDQVIST | ON FILE |
| PER OLA HENFRIDSSON | ON FILE |
| PER OLOF KRISTER BILAR | ON FILE |
| PER OTTESTAD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PER PAULSSON | ON FILE |
| per paulsson | torgny.paulsson@gmail.com |
| PER PETERSEN | ON FILE |
| PER RAGNAR PILKVAM | ON FILE |
| PER RASMUS JOHANSSON | ON FILE |
| PER RASMUSSEN | ON FILE |
| PER RISTESUND | ON FILE |
| PER SANDSTRÖM | ON FILE |
| PER SEYFFART | ON FILE |
| PER SEYFFART | ON FILE |
| PER SIMON HAUGLAND | ON FILE |
| PER STEFANIUK | ON FILE |
| PER STRAARUP | ON FILE |
| PER STRIEGLER | ON FILE |
| PER SUSZKIEWICZ | ON FILE |
| PER TIPSCHIS | ON FILE |
| PER TREBORG | ON FILE |
| PER TUNESTÅL | ON FILE |
| PER ULSETH | ON FILE |
| PER WIKSTRAND | ON FILE |
| PER-ANDERS JOHANSSON | ON FILE |
| PER-ANDERS PERSSON | ON FILE |
| PERAPAT NUANGJAKJOY | ON FILE |
| PERAPAT THAMRONGDULLAPARK | ON FILE |
| PERARD ANNE | ON FILE |
| PERARD JULIEN | ON FILE |
| PERAS PELEGRINO MICHELLE | ON FILE |
| PERCHIK GARCIA | ON FILE |
| PERCIA MOTHI ANTHONY MUTHU | ON FILE |
| PERCIVAL JONES | ON FILE |
| PERCIVAL MEDROSO | ON FILE |
| PERCIVAL RIVERA | ON FILE |
| PERCIVAL TIENG | ON FILE |
| PERCIVAL WONG | ON FILE |
| PERCY AUSTIN GRISBY | ON FILE |
| PERCY DANIEL CHAVEZ CANGAHUALA | ON FILE |
| PERCY FORRESTER | ON FILE |
| PERCY HAL DONALD | ON FILE |
| PERCY HODZA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PERCY MCADOO | ON FILE |
| PERCY ORDONEZ | ON FILE |
| PERCY VERSTAPPE | ON FILE |
| PERCY WONG | ON FILE |
| PERCY YING | ON FILE |
| PERCY ZELADA | ON FILE |
| PERCY ZUNIGA | ON FILE |
| PERDIEPKOEMAR  BHAGGOE | ON FILE |
| PERDOMO, EDWARD | ON FILE |
| PERDRIAT JOFFREY | ON FILE |
| PERE CANALS | ON FILE |
| PERE CERDAN | ON FILE |
| PERE FULLANA | ON FILE |
| PERE MANILS | ON FILE |
| PERE PONS | ON FILE |
| PER-EDVIN STOLTZ | ON FILE |
| PEREIRA LUCAS LUIS MIGUEL | ON FILE |
| PEREIRA PAULO | ON FILE |
| Pereira, Alexandra | ON FILE |
| Pereira, Angelo | ON FILE |
| PERERA MEDAKANDAGE THUSHAN THIHARIKA | ON FILE |
| PERERA WARNAKULASURIYA NELIG SHANILKA | ON FILE |
| PÈRES  BAPTISTE | ON FILE |
| PERES CEDRIC | ON FILE |
| PERES ERWAN | ON FILE |
| PERETZ RIVKIN | ON FILE |
| PERETZ RIVKIN | ON FILE |
| PEREZ QUENTIN | ON FILE |
| PEREZ RAMON | ON FILE |
| PÉREZ TEIXEIRA BRUNO | ON FILE |
| PEREZ, ARELYS | ON FILE |
| Perez, Melanie | ON FILE |
| PEREZ, NARCE R | ON FILE |
| PERFECTO CAPARAS | ON FILE |
| PERFECTO CERVANA | ON FILE |
| PERFECTO CERVANA | ON FILE |
| PERFECTO CERVANA | ON FILE |
| Perfetti, James M | ON FILE |
| PERFORMANCE CAPITAL INVESTMENTS LLC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PERI OZKARAPINAR | ON FILE |
| PERIAKARUPPAN KASI RAMANATHAN | ON FILE |
| PERICA CALIC | ON FILE |
| PERICA TODOROVIC | ON FILE |
| PERICA ZDRAVKOVIC | ON FILE |
| PERICHIAPPAN PERICHAPPAN | ON FILE |
| PERICLES EDUARDO CAETANO BRANDAO | ON FILE |
| PERICLES KONTOS | ON FILE |
| PERICLES PAPAYANNIS | ON FILE |
| PERIG VENNETIER | ON FILE |
| PERIHAN ASLAN | ON FILE |
| PERIHAN BAYAZITOĞLU | ON FILE |
| PERIHAN CALISKAN | ON FILE |
| PERIHAN UNAL | ON FILE |
| PERIKLIS ATZAMPOS | ON FILE |
| PERIKLIS BOKOTAS | ON FILE |
| PERIKLIS DEMETIS | ON FILE |
| PERIKLIS DOSIS | ON FILE |
| PERIKLIS MAZARAKIS | ON FILE |
| PERIKLIS POLITIS | ON FILE |
| PERIN RUSSELL LEVINE | ON FILE |
| PERINPAKALA PIRASANNA | ON FILE |
| PERION JÉRÔME | ON FILE |
| PERISH BARNETTE | ON FILE |
| PERISH MUTYANDA | ON FILE |
| PERIYAMMAL RAJI | ON FILE |
| PERIYANAYAKI MANIKANDAN | ON FILE |
| PERIYASAMY NARASAN | ON FILE |
| PERIYASAMY PONGIYANNAN | ON FILE |
| Perizat Begimbaeva | ON FILE |
| Perizat Begimbaeva | ON FILE |
| PERIZAT BEGIMBAEVA | ON FILE |
| PERK OETTINGER | ON FILE |
| PERKINS OGBANKOMI | ON FILE |
| PERLA AGUILAR | ON FILE |
| PERLA ALBARRAN | ON FILE |
| PERLA AVILA ROBLES | ON FILE |
| PERLA CAMPOS | ON FILE |
| PERLA DOUGLAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PERLA GAMEZ AGUILERA | ON FILE |
| PERLA GUZMAN | ON FILE |
| PERLA LERTORA | ON FILE |
| PERLA MARINA  NARIO ROBLES | ON FILE |
| PERLA MARTINEZ | ON FILE |
| PERLA MEDINA | ON FILE |
| PERLA NEAVE MILLER | ON FILE |
| PERLA SUPERANNUATION FUND | ON FILE |
| PERLA TAZI | ON FILE |
| PERLE HJELLAND | ON FILE |
| PERLITA CARDINO | ON FILE |
| PERLITA QUIJOTE | ON FILE |
| PERMAN, JASON | ON FILE |
| PERMANENT DATA SOLUTIONS, INC | ON FILE |
| PERN FEI YAP | ON FILE |
| PERNARD JOHN BAMBA | ON FILE |
| PERNELL CASSEY | ON FILE |
| PERNELL DUMAH | ON FILE |
| PERNELL MAURICE GIBSON | ON FILE |
| PERNELLA KUIJPERS | ON FILE |
| PERNELLE RENEE JEANNE MARQUEZ | ON FILE |
| PERNILLA ANDERSEN | ON FILE |
| PERNILLA MOBERGER | ON FILE |
| PERNILLA WIMAN | ON FILE |
| PERNILLE BERGEDORF | ON FILE |
| PERNILLE ELKJÆR | ON FILE |
| PERNILLE JENSEN | ON FILE |
| PERNILLE JEPPESEN | ON FILE |
| PERNILLE KRONSGAARD | ON FILE |
| PERNILLE SOELUND WAHLGREN | ON FILE |
| PERNILLE WITT | ON FILE |
| PERO BAOTIC | ON FILE |
| PERO BORIC | ON FILE |
| PERO KORDIC | ON FILE |
| PERO PRCAN | ON FILE |
| PERO SEVELJ | ON FILE |
| PERO SPASKOV | ON FILE |
| PER-OLE CHAMLIDEN | ON FILE |
| PER-OLLE HARALDSSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PER-OLOF BRYVALD | ON FILE |
| PER-OLOF MARKSTRÖM | ON FILE |
| PEROUNSACK MOON | ON FILE |
| Perozzi, Michael | ON FILE |
| PERPETUA EKATAH | ON FILE |
| PERPETUA MAODZA | ON FILE |
| PERRA LAURENT | ON FILE |
| PERREAUT SESSOU | ON FILE |
| perret | jmperret@gmail.com |
| PERRET BENOÎT | ON FILE |
| PERRI DUNCAN | ON FILE |
| PERRIE KITCHING | ON FILE |
| PERRIN ANAIS | ON FILE |
| PERRIN FINE | ON FILE |
| PERRIN GRANDNE | ON FILE |
| PERRIN LORA | ON FILE |
| PERRIN MOLLOY | ON FILE |
| PERRIN THOMPSON | ON FILE |
| PERRINE BOWE | ON FILE |
| PERRINE HUVELIN | ON FILE |
| PERRINE LANGUET | ON FILE |
| PERRINE ROBIN | ON FILE |
| PERRINE TANG | ON FILE |
| PERROUX PERROUX | ON FILE |
| PERRY  BENNETT | ON FILE |
| PERRY  LAWSON | ON FILE |
| PERRY  THOMSON | ON FILE |
| PERRY ACREE | ON FILE |
| PERRY APPLEBEE | ON FILE |
| PERRY BARR | ON FILE |
| PERRY BEELEN | ON FILE |
| PERRY BELL | ON FILE |
| PERRY BOOTH | ON FILE |
| PERRY BRITO | ON FILE |
| PERRY BROWN | ON FILE |
| PERRY CHOU | ON FILE |
| PERRY DAVIS | ON FILE |
| PERRY DEMITRIUS EDGERSON | ON FILE |
| PERRY DOROSH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PERRY DUNCAN HOLLOMAN | ON FILE |
| PERRY E SUNDBERG | ON FILE |
| perry edgerson | perryedgerson@gmail.com |
| PERRY FAINT | ON FILE |
| PERRY FARRELL | ON FILE |
| PERRY FEINBERG | ON FILE |
| PERRY FISHER | ON FILE |
| PERRY FULFORD | ON FILE |
| PERRY FUNG | ON FILE |
| PERRY GILREATH CLINKSCALES | ON FILE |
| PERRY GOES | ON FILE |
| PERRY HAMPTON | ON FILE |
| PERRY HART | ON FILE |
| PERRY HESTER | ON FILE |
| PERRY HINGSTON | ON FILE |
| PERRY HUANG | ON FILE |
| PERRY ILACAS | ON FILE |
| PERRY JONES | ON FILE |
| PERRY JORSS | ON FILE |
| PERRY JUNIOR QUIROS | ON FILE |
| PERRY KAVOOKJIAN | ON FILE |
| PERRY KEITH JEFFRIES III | ON FILE |
| PERRY KNAAP | ON FILE |
| PERRY KNIEST | ON FILE |
| PERRY LEVINE WHITECAGE | ON FILE |
| PERRY LO | ON FILE |
| PERRY LUI | ON FILE |
| PERRY MAI | ON FILE |
| PERRY MARTIN | ON FILE |
| PERRY MCLAUGHLAN | ON FILE |
| Perry McLaughlan | perrywinkle.photo@gmail.com |
| PERRY MOORE | ON FILE |
| PERRY MORGAN STEVENS | ON FILE |
| PERRY NARAYANAN | ON FILE |
| PERRY PAONE | ON FILE |
| PERRY PARKS | ON FILE |
| PERRY PLOTKIN | ON FILE |
| PERRY SAVAS | ON FILE |
| PERRY SAVAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PERRY SELF | ON FILE |
| PERRY SEONBUCHNER | ON FILE |
| PERRY SLOMNICKI | ON FILE |
| PERRY SMITH | ON FILE |
| PERRY SMITH | ON FILE |
| PERRY STEELE | ON FILE |
| PERRY STITCH | ON FILE |
| PERRY TOONE | ON FILE |
| PERRY UBER | ON FILE |
| PERRY UNRUH | ON FILE |
| PERRY VECK | ON FILE |
| Perry Veckeinberg | ON FILE |
| PERRY WALTON | ON FILE |
| PERRY WONG | ON FILE |
| PERRY, BRETT ALAN | ON FILE |
| Perry, Mark | ON FILE |
| PERSA STOYANOVA | ON FILE |
| Persanov, Denis | ON FILE |
| Persaud, Lawrence | ON FILE |
| PERSI SALAZAR | ON FILE |
| PERSIDA MATEI | ON FILE |
| Persinger, Andrew | ON FILE |
| PERSIO LIRIANO | ON FILE |
| PERSIO LOPEZ LOYO | ON FILE |
| PERT ANTHONY CAEDO | ON FILE |
| PERT PALIAVY | ON FILE |
| PERTTI KUOPPAMÄKI | ON FILE |
| PERTTI NURMINEN | ON FILE |
| PERTTU PULKKINEN | ON FILE |
| PERUMADURA NAVOD MADUSANKA DE ZOYZA | ON FILE |
| PERUMAL AKSHAYA PRABA | ON FILE |
| PERUMAL ILAMARAN | ON FILE |
| PERVIN GUNEY | ON FILE |
| PERVIN TEKIN | ON FILE |
| PERVIN-LUCIAN LAPUSNEANU | ON FILE |
| PERVIS LOUDER | ON FILE |
| PERVYI DENISOVICH | ON FILE |
| PERWAIZ RAHIM | ON FILE |
| Perzak , Aneta | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PERZELLA LUI | ON FILE |
| PESACH PORUSH | ON FILE |
| PESCE FILIPPO | ON FILE |
| PESHALA HERATH | ON FILE |
| PESHINA LYUBOV | ON FILE |
| Pesquera, Victor | ON FILE |
| PESSI PEURA | ON FILE |
| PET YONG YAP | ON FILE |
| PETA ARMSTRONG | ON FILE |
| PETA DIGIGLIO | ON FILE |
| PETA GAY HENRY | ON FILE |
| PETA HORNBERG | ON FILE |
| PETA MCRAE | ON FILE |
| PETA WRIGHT | ON FILE |
| PETAGAY HENRY | ON FILE |
| PETALYN SWART | ON FILE |
| PETAR  DUVNJAK | ON FILE |
| PETAR ANTIĆ | ON FILE |
| PETAR ASENOV | ON FILE |
| PETAR ATANASOV | ON FILE |
| PETAR ATANASOVSKI | ON FILE |
| PETAR ATANASOVSKI | ON FILE |
| PETAR BALAC | ON FILE |
| PETAR BASARIC | ON FILE |
| PETAR BLAŽEVIĆ | ON FILE |
| PETAR BOGDANOVIC | ON FILE |
| PETAR BOGUNOVIC | ON FILE |
| PETAR BOJOVIC | ON FILE |
| PETAR BOZOVIC | ON FILE |
| PETAR BREKALO | ON FILE |
| PETAR BRZICA | ON FILE |
| PETAR BUBALO | ON FILE |
| PETAR BUBULJ | ON FILE |
| PETAR ČEKEREVAC | ON FILE |
| PETAR CHUCHANOV | ON FILE |
| PETAR CRNJAK | ON FILE |
| PETAR DAVIDOVIC | ON FILE |
| PETAR DAVIDOVIC | ON FILE |
| PETAR DENCIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETAR DENIC | ON FILE |
| PETAR DIMITRIJEVIĆ | ON FILE |
| PETAR DIMITROV | ON FILE |
| PETAR DINOVSKI | ON FILE |
| PETAR DJOROVIC | ON FILE |
| PETAR DRANDOV | ON FILE |
| PETAR FILIPOV | ON FILE |
| PETAR GALIC | ON FILE |
| PETAR GEORGIEV | ON FILE |
| PETAR GETSOV | ON FILE |
| PETAR GLOBAREVIC | ON FILE |
| PETAR GLOBAREVIC | ON FILE |
| PETAR GRDIĆ | ON FILE |
| PETAR GROSETA | ON FILE |
| PETAR GRUDOV | ON FILE |
| Petar Grudov | peter.grudov@gmail.com |
| PETAR HADZHITONEV | ON FILE |
| PETAR HARIZANOV | ON FILE |
| PETAR HOTKO | ON FILE |
| PETAR HOTOVEC | ON FILE |
| PETAR HRGOVIĆ | ON FILE |
| PETAR HROSTPV | ON FILE |
| PETAR ILIC | ON FILE |
| PETAR ILIĆ | ON FILE |
| PETAR IVACIC | ON FILE |
| PETAR IVACKOVIC | ON FILE |
| PETAR IVAYLOV IVANOV | ON FILE |
| PETAR JANIC | ON FILE |
| PETAR JELIĆ | ON FILE |
| PETAR JEVTIC | ON FILE |
| PETAR JOVANOVIĆ | ON FILE |
| PETAR JUKIĆ | ON FILE |
| PETAR JURINA | ON FILE |
| PETAR KARAKALCHEV | ON FILE |
| PETAR KASHEV | ON FILE |
| PETAR KENIC | ON FILE |
| PETAR KEVREV | ON FILE |
| PETAR KNEZEVIC | ON FILE |
| PETAR KOCHOVSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETAR KOSTIC | ON FILE |
| PETAR KOSTOV | ON FILE |
| PETAR KOVACEVIC | ON FILE |
| PETAR KRESIMIR MARASOVIC | ON FILE |
| PETAR KRISTO | ON FILE |
| PETAR KRKLEC | ON FILE |
| PETAR LJUBIC | ON FILE |
| PETAR MALESEVIC | ON FILE |
| PETAR MANOV | ON FILE |
| PETAR MARGETA | ON FILE |
| PETAR MARKOTA | ON FILE |
| PETAR MICIC | ON FILE |
| Petar Milchev Mitanov | peter_mitanov@yahoo.com |
| PETAR MILOSEVIC | ON FILE |
| PETAR MILOSEVIC | ON FILE |
| PETAR MIRCHESKI | ON FILE |
| PETAR MITIĆ | ON FILE |
| PETAR MITROVIC | ON FILE |
| PETAR MLADENOVIC | ON FILE |
| PETAR MRAKUZIC | ON FILE |
| PETAR NASTEV | ON FILE |
| PETAR NOVOSEL | ON FILE |
| PETAR OBRADOVIC | ON FILE |
| PETAR OBRADOVIC | ON FILE |
| PETAR PALANKOV | ON FILE |
| PETAR PANTOVIĆ | ON FILE |
| PETAR PAVLOVIC | ON FILE |
| PETAR PAVLOVIC | ON FILE |
| PETAR PAVLOVIC | ON FILE |
| PETAR PAVLOVIĆ | ON FILE |
| PETAR PESHEV | ON FILE |
| PETAR PETRI | ON FILE |
| PETAR PETROV | ON FILE |
| PETAR PETROVIC | ON FILE |
| PETAR PODBREŽNIČKI | ON FILE |
| PETAR POPOV | ON FILE |
| PETAR POPOVIC | ON FILE |
| PETAR PRIBETIC | ON FILE |
| PETAR PROLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETAR RADOJICIC | ON FILE |
| PETAR RADOJKOVIC | ON FILE |
| PETAR RADOVANOVIC | ON FILE |
| PETAR RADULOVAC | ON FILE |
| PETAR RAICKOVIC | ON FILE |
| PETAR RAJIC | ON FILE |
| PETAR RANKOVIC | ON FILE |
| PETAR RUZIC | ON FILE |
| PETAR SAMARDZIJA | ON FILE |
| PETAR SAVIC | ON FILE |
| PETAR SIBINKIC | ON FILE |
| PETAR SIMIC | ON FILE |
| PETAR SIMSIC | ON FILE |
| PETAR SLOVIC | ON FILE |
| PETAR SRZENTIC | ON FILE |
| PETAR STANKOVIĆ | ON FILE |
| PETAR STEFANOV PEEV | ON FILE |
| PETAR STOYANOV | ON FILE |
| PETAR TADIC | ON FILE |
| PETAR TEOFILOVIC | ON FILE |
| PETAR TEŠIĆ | ON FILE |
| PETAR TONEV | ON FILE |
| PETAR VELJKOVIC | ON FILE |
| PETAR VRECKO | ON FILE |
| PETAR VUKOVLJAK | ON FILE |
| PETAR YANEV | ON FILE |
| PETAR ZHELYAZKOV IVANOV | ON FILE |
| PETAR ZIVKOVIC | ON FILE |
| PETAR ZOJCEVSKI | ON FILE |
| PETCHARAT SANKAM | ON FILE |
| PETCHARAT SAUNDERS | ON FILE |
| PETCHSIRI THABMAK | ON FILE |
| PETCU MARIUS ADRIAN | ON FILE |
| PETE AGUIRRE II | ON FILE |
| PETE ANTHONY BOOTH | ON FILE |
| PETE BERTOLOTTI | ON FILE |
| PETE BISKIND | ON FILE |
| Pete Boisvert | ON FILE |
| PETE CHAVEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETE CONWAY | ON FILE |
| PETE COUTROS | ON FILE |
| PETE DELLAFLORA | ON FILE |
| PETE DELMATOFF | ON FILE |
| PETE DEMMA | ON FILE |
| PETE DESALVO | ON FILE |
| PETE DICKEY | ON FILE |
| PETE DOROSH | ON FILE |
| PETE ELLIOTT | ON FILE |
| PETE FREEBERG | ON FILE |
| PETE FUGGLE | ON FILE |
| PETE GABRIEL | ON FILE |
| PETE GORDON | ON FILE |
| PETE HEGSETH | ON FILE |
| PETE HEINLE | ON FILE |
| PETE HOLTZEN | ON FILE |
| PETE HUANG | ON FILE |
| PETE JAMES SPERLING | ON FILE |
| PETE JOHNSON | ON FILE |
| PETE JORDAN | ON FILE |
| PETE KAPICH | ON FILE |
| PETE KARKUT | ON FILE |
| PETE KOHOUT | ON FILE |
| PETE KOMINOS | ON FILE |
| PETE KRON | ON FILE |
| PETE KRYCH | ON FILE |
| PETE LAZONBY | ON FILE |
| PETE LEE | ON FILE |
| Pete Marflitt | ON FILE |
| PETE MARFLITT | ON FILE |
| Pete Marflitt | stretto@trendyne.com |
| PETE MARQUEZ | ON FILE |
| PETE MARTINEZ | ON FILE |
| PETE MASTERPOLE | ON FILE |
| PETE MATTHEWS | ON FILE |
| PETE MENDEZ | ON FILE |
| PETE MEOSKY | ON FILE |
| PETE MERTZ | ON FILE |
| PETE MESICH | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETE MILLER | ON FILE |
| PETE MILLER | ON FILE |
| PETE MITCHELL | ON FILE |
| PETE MORTON | ON FILE |
| PETE MYERS | ON FILE |
| PETE NIELSEN | ON FILE |
| PETE NURENBERG | ON FILE |
| PETE PANGMAN | ON FILE |
| PETE PASQUALI | ON FILE |
| PETE PENNANT-HILL | ON FILE |
| PETE PHILIPPIS | ON FILE |
| PETE PHILP | ON FILE |
| PETE POZNANSKI | ON FILE |
| PETE RICHISON | ON FILE |
| PETE ROHLFS | ON FILE |
| PETE RUIZ | ON FILE |
| PETE SCHIAZZA | ON FILE |
| PETE SINTES | ON FILE |
| PETE SMARTT | ON FILE |
| Pete Soltesz | solteszpete@gmail.com |
| PETE STRATES | ON FILE |
| PETE STREBEIGH | ON FILE |
| PETE TERMAAT | ON FILE |
| PETE TERMINE | ON FILE |
| PETE TEWES | ON FILE |
| PETE TUCKER | ON FILE |
| PETE TURNER | ON FILE |
| PETE VAN VELDEN | ON FILE |
| PETE VELA | ON FILE |
| PETE VINCI | ON FILE |
| PETE WAGNER | ON FILE |
| PETE WALTERS | ON FILE |
| PETE WATSON | ON FILE |
| PETE WILDERMUTH | ON FILE |
| PETE YOUNG | ON FILE |
| PETEA TAURU | ON FILE |
| PETE-ANDREW COHEN | ON FILE |
| Petela, Mark | ON FILE |
| Petena Grace Stretton | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETENA GRACE STRETTON | ON FILE |
| Petena Stretton | petina.stretton@live.com |
| Peter | ppkjunk@gmail.com |
| PETER ANDREWS | ON FILE |
| PETER ASONG MORFAW | ON FILE |
| PETER BLAETTLER | ON FILE |
| PETER BONNY | ON FILE |
| PETER BOTEK | ON FILE |
| PETER BOUMA | ON FILE |
| PETER BRASK | ON FILE |
| PETER BROWN | ON FILE |
| PETER CABLE | ON FILE |
| PETER COATEN | ON FILE |
| PETER DO | ON FILE |
| PETER EFSTRATIOU | ON FILE |
| PETER FOSU | ON FILE |
| PETER FURLONG | ON FILE |
| PETER GAMBLE | ON FILE |
| PETER GONYO | ON FILE |
| PETER GRADY | ON FILE |
| PETER GUNTER | ON FILE |
| PETER HACHE | ON FILE |
| PETER HANSEN | ON FILE |
| PETER HAUBEN | ON FILE |
| PETER HENSEL | ON FILE |
| PETER HOWARD | ON FILE |
| PETER HUME | ON FILE |
| PETER HUNZIKER | ON FILE |
| PETER J KAPLAN | ON FILE |
| PETER JESPERSEN | ON FILE |
| PÉTER KAZÁR | ON FILE |
| PETER LEWIS | ON FILE |
| PETER LUU | ON FILE |
| PETER MATASH | ON FILE |
| PETER MCCARTHY | ON FILE |
| PETER MEISENBACHER | ON FILE |
| PETER MONTI | ON FILE |
| PETER MOORE | ON FILE |
| PETER MUERSET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER NACHOD | ON FILE |
| PETER OPARA | ON FILE |
| PETER OWEN | ON FILE |
| PETER PANIAGUA PEÑA | ON FILE |
| PETER PATZAK | ON FILE |
| PETER PAU | ON FILE |
| PETER PRYJMAK | ON FILE |
| PETER ROBINSON | ON FILE |
| PETER ROBINSON | ON FILE |
| PETER VAARTIES | ON FILE |
| PETER WALDRON | ON FILE |
| PETER A CUNIOWSKI | ON FILE |
| PETER A PANIPUCCI | ON FILE |
| PETER AARON O KEEFE | ON FILE |
| PETER ABBASI | ON FILE |
| PETER ABIA | ON FILE |
| PETER ABRAHAM | ON FILE |
| PETER ABRAHAM | ON FILE |
| PETER ABROMITIS | ON FILE |
| PETER ADAMEK | ON FILE |
| PETER ADIE | ON FILE |
| PETER AGNEW | ON FILE |
| PETER AGOSTINELLI | ON FILE |
| PETER AGOSTON | ON FILE |
| PETER AGUIRRE | ON FILE |
| PETER AHLBURG | ON FILE |
| PETER AHSIU | ON FILE |
| PETER AITCHISON | ON FILE |
| PETER AJAYI | ON FILE |
| PETER AKDEMIR | ON FILE |
| PETER AKINBINU | ON FILE |
| PETER ALDRED | ON FILE |
| PETER ALDROVANDI | ON FILE |
| PETER ALDWIN BOURNE | ON FILE |
| PETER ALEXANDER | ON FILE |
| PETER ALEXANDER SCHELIN | ON FILE |
| Peter Alexis Yanez | ON FILE |
| PETER ALLARD | ON FILE |
| PETER ALLEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER ALLEN SCHUMACHER | ON FILE |
| PETER ALTENBERG | ON FILE |
| PETER ALVES | ON FILE |
| PETER AMPONSAH | ON FILE |
| PETER ANANABA | ON FILE |
| PETER ANANDO NEWTON | ON FILE |
| PETER ANASTA | ON FILE |
| PETER ANDERSEN | ON FILE |
| PETER ANDERSEN | ON FILE |
| PETER ANDERSON | ON FILE |
| PETER ANDERSON | ON FILE |
| PETER ANDERSON | ON FILE |
| PETER ANDERSON | ON FILE |
| PETER ANDERSSON | ON FILE |
| PETER ANDERST | ON FILE |
| PETER ANDRAS SZABOLCS NAGY | ON FILE |
| PETER ANDREAS LARSEN | ON FILE |
| Peter Andreas Michas-Martin | amichasmartin@gmail.com |
| PETER ANDREW CLARKE | ON FILE |
| PETER ANDREW LEIGH RESTREPO | ON FILE |
| PETER ANDREW ROSCONI | ON FILE |
| PETER ANDREW WINT | ON FILE |
| PETER ANDRIAKOS | ON FILE |
| PETER ANDROVIC | ON FILE |
| PETER ANG LENTEJAS | ON FILE |
| PETER ANTHONY MARCHICA | ON FILE |
| PETER ANTHONY VAN VELSEN | ON FILE |
| PETER ANTIFAVE | ON FILE |
| PETER APOLLO GEORGE | ON FILE |
| PETER APPEL | ON FILE |
| PETER APPLETON | ON FILE |
| PETER ARMISTEAD | ON FILE |
| PETER ARMSTRONG | ON FILE |
| PETER ARNOLD | ON FILE |
| PETER ASHLEY STUCKINGS | ON FILE |
| PETER ATSAVES | ON FILE |
| PETER ATTRIDGE | ON FILE |
| PETER AUSTIN | ON FILE |
| PETER AUSTYN ERIC FRANCE | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER AUTON | ON FILE |
| PETER AVERY BRENSON-GRIGG | ON FILE |
| PETER AVIS | ON FILE |
| PETER AWAD | ON FILE |
| PETER B CURRY | ON FILE |
| PETER BACK | ON FILE |
| PETER BAE | ON FILE |
| PETER BAJAN | ON FILE |
| PETER BAJAN | ON FILE |
| PETER BAJAN | ON FILE |
| PETER BAKER  CRAIG | ON FILE |
| PETER BAKKER | ON FILE |
| PETER BALABANOS | ON FILE |
| PETER BALATI | ON FILE |
| PETER BALÁŽ | ON FILE |
| PETER BALAZS | ON FILE |
| PÉTER BALÁZS NAGY | ON FILE |
| PETER BALAZSY | ON FILE |
| PETER BALCAREK | ON FILE |
| PETER BALCAREK | ON FILE |
| PETER BALDWIN | ON FILE |
| PETER BALINT | ON FILE |
| PETER BALOGH | ON FILE |
| PETER BANDSHOLM | ON FILE |
| PETER BARANY | ON FILE |
| PETER BARJAK | ON FILE |
| PETER BARKER | ON FILE |
| PETER BARNETT | ON FILE |
| PETER BARNETT | ON FILE |
| PETER BARNSLEY | ON FILE |
| PETER BARRANCO | ON FILE |
| PETER BARRETT | ON FILE |
| PETER BARROW | ON FILE |
| PETER BARTALOS | ON FILE |
| PETER BARWELL | ON FILE |
| PETER BASTI | ON FILE |
| PETER BATTY | ON FILE |
| PETER BAUMAN | ON FILE |
| PETER BECKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER BECKMANN | ON FILE |
| PETER BEDWELL | ON FILE |
| PETER BEEMSTERBOER | ON FILE |
| PETER BEHN | ON FILE |
| PETER BEILARD | ON FILE |
| PETER BEKE | ON FILE |
| PETER BENCSIK | ON FILE |
| PETER BENDOR-SAMUEL | ON FILE |
| PETER BENNAR | ON FILE |
| PETER BENNER | ON FILE |
| Peter Benner | petershawb@gmail.com |
| PETER BENNETT | ON FILE |
| PETER BERGSTRAND | ON FILE |
| PETER BERKEL | ON FILE |
| PETER BERNTH | ON FILE |
| PETER BESSONOFF | ON FILE |
| PETER BEVAN | ON FILE |
| PETER BEZEK | ON FILE |
| PETER BICKFORD O’BRIEN | ON FILE |
| PETER BICZO | ON FILE |
| PETER BIELDERMAN | ON FILE |
| PETER BIRKELAND | ON FILE |
| PETER BITTERA | ON FILE |
| PETER BJÖRNLUND | ON FILE |
| PETER BLACKBYRNE | ON FILE |
| PETER BLAHO | ON FILE |
| PETER BLAKE | ON FILE |
| PETER BLANCHARD | ON FILE |
| PETER BLANCHARD | ON FILE |
| PETER BLANEY | ON FILE |
| PETER BLOSSER | ON FILE |
| PETER BLUMBERG | ON FILE |
| PETER BOARDMAN | ON FILE |
| PETER BOBAK | ON FILE |
| PETER BOCKING | ON FILE |
| PETER BOCSAK | ON FILE |
| PÉTER BODNÁR | ON FILE |
| PÉTER BODNÁR | ON FILE |
| PETER BOEKEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER BOEMLER | ON FILE |
| PETER BOER | ON FILE |
| PETER BOESIGER | ON FILE |
| PETER BOGINO | ON FILE |
| PETER BOHLIN | ON FILE |
| PETER BOLAJI | ON FILE |
| PETER BOMBOŠ | ON FILE |
| PETER BONDARENKO | ON FILE |
| PETER BONE | ON FILE |
| PETER BONFILS | ON FILE |
| PETER BONN | ON FILE |
| PETER BOOLKAH | ON FILE |
| PETER BOON | ON FILE |
| PETER BÖRJESON | ON FILE |
| PETER BORTOLON | ON FILE |
| PETER BOSCHMANS | ON FILE |
| PETER BÖSENHOFER | ON FILE |
| Peter Bösenhofer | peter.boesenhofer@aon.at |
| Peter Bösiger | peter.boesiger@gmx.ch |
| PETER BOSTER | ON FILE |
| PÉTER BOTKA | ON FILE |
| PETER BOTSOE | ON FILE |
| PETER BOTTOMLEY | ON FILE |
| PETER BOUCHARD | ON FILE |
| PETER BOULDEN | ON FILE |
| PETER BOULTON-LEAR | ON FILE |
| PETER BOURAPHAEL | ON FILE |
| PETER BOURNAS | ON FILE |
| PETER BOUTSIKAKIS | ON FILE |
| PETER BOUWMEESTER | ON FILE |
| PETER BOVEN | ON FILE |
| PETER BOWERS | ON FILE |
| PETER BRACE | ON FILE |
| PETER BRACERO | ON FILE |
| PETER BRADBURY | ON FILE |
| PETER BRADLEY | ON FILE |
| PETER BRADLEY | ON FILE |
| PETER BRADLEY | ON FILE |
| PETER BRADY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER BRANDEL | ON FILE |
| PETER BRANDL | ON FILE |
| PETER BREBAN | ON FILE |
| PETER BRECHE | ON FILE |
| Peter Bremner | ON FILE |
| Peter Bremner | ON FILE |
| PETER BREMNER | ON FILE |
| PETER BRENT | ON FILE |
| PETER BRONZINO | ON FILE |
| PETER BROOKES | ON FILE |
| PETER BROSNAN | ON FILE |
| PETER BROWN | ON FILE |
| PETER BROWN | ON FILE |
| PETER BROWN | ON FILE |
| PETER BROWN | ON FILE |
| PETER BROWNSTEIN | ON FILE |
| PETER BRYAN ST. ANDREWS | ON FILE |
| PETER BRYANT | ON FILE |
| PETER BRYANT | ON FILE |
| PETER BRZOZA | ON FILE |
| PETER BUBENICEK | ON FILE |
| PETER BUBLEWICZ | ON FILE |
| PETER BUCHINGER | ON FILE |
| PETER BUCHT | ON FILE |
| PETER BUCHWALD | ON FILE |
| PETER BUELUND | ON FILE |
| PETER BUGAJ | ON FILE |
| PETER BUGGE JAKOBSEN | ON FILE |
| PETER BUICK | ON FILE |
| PETER BUJNAK | ON FILE |
| PETER BULL | ON FILE |
| PETER BULUT | ON FILE |
| PETER BURKE | ON FILE |
| PETER BURLAND | ON FILE |
| PETER BURNS | ON FILE |
| PETER BURNS | ON FILE |
| PETER BURNS | ON FILE |
| PETER BURNSIDE | ON FILE |
| PETER BURRELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER BUSCIGLIO | ON FILE |
| PETER BYSOE | ON FILE |
| PETER BYSTRICKÝ | ON FILE |
| PETER CAIN | ON FILE |
| PETER CALDER | ON FILE |
| PETER CALLAHAN FRASER | ON FILE |
| PETER CALLISON | ON FILE |
| PETER CALLUY | ON FILE |
| PETER CALON | ON FILE |
| PETER CALTON | ON FILE |
| PETER CAMERON | ON FILE |
| PETER CANFIELD | ON FILE |
| PETER CANNIZZARO | ON FILE |
| PETER CANNON | ON FILE |
| PETER CANNON | ON FILE |
| PETER CAPOMOLLA | ON FILE |
| PETER CAPUCIATI | ON FILE |
| PETER CARBONARO | ON FILE |
| PETER CARDILINI | ON FILE |
| PETER CARDINALE | ON FILE |
| PETER CARLSGAARD | ON FILE |
| PETER CARMINES | ON FILE |
| PETER CARNOCHAN | ON FILE |
| PETER CARTWRIGHT | ON FILE |
| PETER CASAS | ON FILE |
| PETER CASIMIR JUIRIS | ON FILE |
| PETER CASPERSEN | ON FILE |
| PETER CAWTHORNE | ON FILE |
| PETER CEKANAK | ON FILE |
| Peter Cekanak | cekypeto@gmail.com |
| PETER CELESTE | ON FILE |
| PETER CENTENO | ON FILE |
| PETER CERVANTES | ON FILE |
| PETER CHABAY | ON FILE |
| PETER CHAI | ON FILE |
| PETER CHALLA | ON FILE |
| PETER CHAN | ON FILE |
| PETER CHAN | ON FILE |
| PETER CHARLES | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER CHARLES DURNING | ON FILE |
| PETER CHARLES KEITH | ON FILE |
| PETER CHARLES SAWYER | ON FILE |
| PETER CHASSAIGNAC | ON FILE |
| PETER CHEN | ON FILE |
| PETER CHEN | ON FILE |
| PETER CHENG | ON FILE |
| PETER CHEONG | ON FILE |
| PETER CHERIAN | ON FILE |
| PETER CHEUNG | ON FILE |
| PETER CHINNECK | ON FILE |
| PETER CHIODO III | ON FILE |
| PETER CHMIEL | ON FILE |
| PETER CHO | ON FILE |
| PETER CHOCHUL | ON FILE |
| PETER CHOI | ON FILE |
| PETER CHONG | ON FILE |
| PETER CHOO | ON FILE |
| PETER CHRISTENSEN | ON FILE |
| PETER CHRISTIAN BINAU-HANSEN | ON FILE |
| PETER CHRISTIANSEN | ON FILE |
| PETER CHRISTOPHER MOSER | ON FILE |
| PETER CHRUSCH | ON FILE |
| PETER CHUNG | ON FILE |
| PETER CHUNG | ON FILE |
| PETER CHUNG NGUYEN | ON FILE |
| PETER CIMINO | ON FILE |
| PETER CINCURA | ON FILE |
| PETER CINTULA | ON FILE |
| PETER CIPOLLINI | ON FILE |
| PETER CLARK | ON FILE |
| PETER CLIPP | ON FILE |
| PETER COATES | ON FILE |
| PETER COBURN | ON FILE |
| PETER COCKS | ON FILE |
| PETER COFRANCESCO | ON FILE |
| PETER COLE | ON FILE |
| PETER COLLINS | ON FILE |
| PETER COLLINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER COLLISON | ON FILE |
| Peter Collison | petercollison@hotmail.com |
| PETER COMINOS | ON FILE |
| PETER CONCEPCION | ON FILE |
| PETER CONNA | ON FILE |
| PETER CONTRERAS | ON FILE |
| PETER COOKE | ON FILE |
| PETER COONEY | ON FILE |
| PETER COOTE | ON FILE |
| PETER COPLAN | ON FILE |
| PETER CORRY | ON FILE |
| Peter Corzo | ON FILE |
| PETER CORZO | ON FILE |
| PETER COSGRAVE | ON FILE |
| PETER COSTELLO | ON FILE |
| PETER COURTRIGHT | ON FILE |
| PETER COUSINS | ON FILE |
| PETER COYLE | ON FILE |
| PETER COYNE | ON FILE |
| PETER CRAIG | ON FILE |
| PETER CRAIG | ON FILE |
| PETER CRAMPTON | ON FILE |
| PETER CRANER | ON FILE |
| PETER CRAWLEY | ON FILE |
| PETER CREEMERS | ON FILE |
| PETER CREGO | ON FILE |
| PETER CROCE | ON FILE |
| PETER CROWE | ON FILE |
| PETER CSABA PEK | ON FILE |
| PETER CSANYI | ON FILE |
| PETER CSEH | ON FILE |
| PETER CSERTI | ON FILE |
| PÉTER CSOMA | ON FILE |
| PETER CSONGRADI | ON FILE |
| PETER CULLEN | ON FILE |
| PETER CULLEN | ON FILE |
| PETER CULPEPPER | ON FILE |
| PETER CUNLIFFE | ON FILE |
| PETER CUNNINGHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER CURCURUTO | ON FILE |
| PETER CURRY | ON FILE |
| Peter Curry | peter_curry@rocketmail.com |
| PETER CURTIS | ON FILE |
| PETER CURTIS MAGIC | ON FILE |
| PETER CZEPIEL | ON FILE |
| PETER CZIEL | ON FILE |
| PETER D’AMATO | ON FILE |
| PETER D’AUTRY | ON FILE |
| PETER DAALMEIJER | ON FILE |
| PETER DABINETT | ON FILE |
| PETER DACHELET | ON FILE |
| PETER DAHL | ON FILE |
| PETER DALUM | ON FILE |
| PETER DALY | ON FILE |
| PETER DALY | ON FILE |
| PETER DAMIANAKIS | ON FILE |
| PETER DAMIANI | ON FILE |
| PETER DANI | ON FILE |
| PETER DANIEL | ON FILE |
| PETER DANIEL HEINEMANN | ON FILE |
| PETER DANIEL WITTENBERG | ON FILE |
| PETER DAVID APPERLEY | ON FILE |
| PETER DAVID MAPLETHORPE | ON FILE |
| PETER DAVID MARSHALL | ON FILE |
| PETER DAVIES | ON FILE |
| PETER DAWSON | ON FILE |
| PETER DAWSON | ON FILE |
| PETER DE JONG | ON FILE |
| PETER DE PELSMAKER | ON FILE |
| PETER DE ROCHE | ON FILE |
| PETER DE RUITER | ON FILE |
| Peter de Ruiter | ruiter.peter.de@gmail.com |
| PETER DE SOUZA | ON FILE |
| PETER DE TEMMERMAN | ON FILE |
| PETER DE VREEDE | ON FILE |
| PETER DEARNE PEARSON | ON FILE |
| PETER DEBAENE | ON FILE |
| PETER DEBRECKÝ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PETER DELAPENA | ON FILE |
| PETER DELBOVE | ON FILE |
| PETER DELFORGE | ON FILE |
| PETER DELMEDICO | ON FILE |
| PETER DELROY WILLIAMSON | ON FILE |
| PETER DELUCA | ON FILE |
| PETER DEMARS | ON FILE |
| PETER DEMARTINO | ON FILE |
| PETER DENENBERG | ON FILE |
| PETER DENG | ON FILE |
| PETER DEPUTTER | ON FILE |
| PETER DERDAK | ON FILE |
| PETER DEROSIER | ON FILE |
| PETER DEUTSCH | ON FILE |
| PETER DEUTSCH | ON FILE |
| PETER DEWISPELAERE | ON FILE |
| Peter Diaco | ON FILE |
| PETER DIANTONI | ON FILE |
| PETER DIGNAN | ON FILE |
| PETER DINAN | ON FILE |
| PETER DINGMANN | ON FILE |
| PETER DINWIDDIE | ON FILE |
| PETER DIRKS | ON FILE |
| PETER DISTEFANO | ON FILE |
| PETER DITTLI | ON FILE |
| PETER DO | ON FILE |
| PÉTER DOBOS-KOVÁCS | ON FILE |
| PETER DODEK | ON FILE |
| PETER DOGGART | ON FILE |
| PETER DOGTEROM VERBURG | ON FILE |
| PETER DOL | ON FILE |
| PETER DOMINGO | ON FILE |
| PETER DONALD PHILPITT | ON FILE |
| PETER DONNELLY | ON FILE |
| PETER DORRANCE | ON FILE |
| PETER DOSSCHE | ON FILE |
| PETER DOUGHERTY | ON FILE |
| PETER DOWLMAN | ON FILE |
| PÉTER DR ZAHOLA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PETER DRAGOVIC | ON FILE |
| PETER DRAHOS | ON FILE |
| PETER DREIBELBIES | ON FILE |
| PETER DREYFUSS | ON FILE |
| PETER DRUMMOND | ON FILE |
| PETER DUDAS | ON FILE |
| PETER DUFFY | ON FILE |
| PETER DUFFY | ON FILE |
| PETER DUKE | ON FILE |
| PETER DUNCAN | ON FILE |
| PETER DUNWORTH | ON FILE |
| PETER ĎURÁK | ON FILE |
| PETER DURICA | ON FILE |
| PETER DURNFORD | ON FILE |
| PETER DWYER | ON FILE |
| PETER DYER | ON FILE |
| PETER DZIAK | ON FILE |
| PETER DZUBA | ON FILE |
| PETER DZÚRIK | ON FILE |
| PETER DZURINA | ON FILE |
| PETER EBBAGE | ON FILE |
| PETER ECONOMEN | ON FILE |
| PETER EDBROOKE | ON FILE |
| PETER EDGE | ON FILE |
| PETER EDQVIST | ON FILE |
| PETER EDUVIE | ON FILE |
| PETER EDWARD MEISTER | ON FILE |
| PETER EDWARD SOSKIN | ON FILE |
| PETER EDWARDS | ON FILE |
| Peter Edwards | satoshi2022flacco@gmail.com |
| PETER EDWARDS | ON FILE |
| PETER EGAN | ON FILE |
| PETER EHRENGRUBER | ON FILE |
| PETER EHRENGRUBER | ON FILE |
| PETER EICHNER | ON FILE |
| PETER EIJKEL | ON FILE |
| PETER ELAND | ON FILE |
| PETER ELIAS | ON FILE |
| PETER ELLIOTT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER ELLIOTT | ON FILE |
| PETER ELSON | ON FILE |
| PETER EMMEN | ON FILE |
| PETER EMMONS | ON FILE |
| PETER EMMS | ON FILE |
| PETER ENGELIN | ON FILE |
| PETER ENGFELT | ON FILE |
| PETER ENGH | ON FILE |
| PETER ENNS | ON FILE |
| PETER ENNS | ON FILE |
| PETER ENZENHOFER | ON FILE |
| PETER EONBOEM SHIN | ON FILE |
| PETER EPHRAIM III RUSSELL | ON FILE |
| PÉTER ERDÉSZ | ON FILE |
| PETER ERICKSON | ON FILE |
| PETER ESKESEN | ON FILE |
| PETER ESPOSITO | ON FILE |
| PETER ESPOSITO | ON FILE |
| PETER ETERNO | ON FILE |
| PETER F CASTELLANI | ON FILE |
| PETER F VITALE | ON FILE |
| PETER FABER | ON FILE |
| PETER FABIAN | ON FILE |
| PETER FACINELLI | ON FILE |
| PETER FACKRELL | ON FILE |
| PETER FACUNA | ON FILE |
| PETER FAGAN | ON FILE |
| PETER FAGAN | ON FILE |
| PETER FAIRNINGTON | ON FILE |
| PETER FALLE | ON FILE |
| PÉTER FANCSIK | ON FILE |
| PETER FARKAS | ON FILE |
| PETER FARMER | ON FILE |
| PETER FARMER | ON FILE |
| PETER FATOUROS | ON FILE |
| PETER FAXØE | ON FILE |
| PETER FEHER | ON FILE |
| PETER FENG | ON FILE |
| PETER FERRANTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER FERREIRA | ON FILE |
| PETER FERREYRA | ON FILE |
| PETER FICO | ON FILE |
| PETER FIGMIK | ON FILE |
| PETER FIJI | ON FILE |
| PETER FINGER | ON FILE |
| PETER FINOCCHIARO | ON FILE |
| PETER FIREY | ON FILE |
| PETER FISKER | ON FILE |
| PETER FLINT | ON FILE |
| PETER FLOYD | ON FILE |
| PETER FOBER | ON FILE |
| PETER FOLDIAK | ON FILE |
| PETER FONG | ON FILE |
| PETER FORIAN | ON FILE |
| PETER FORRAY | ON FILE |
| PETER FORRESTER | ON FILE |
| Peter Forth | ON FILE |
| PETER FORTH | ON FILE |
| PETER FOUSE | ON FILE |
| PETER FOX | ON FILE |
| PETER FOX | ON FILE |
| PETER FRANCIS | ON FILE |
| PETER FRANCO | ON FILE |
| PETER FRANS ANDRIES BAKKER | ON FILE |
| PETER FRANSSON | ON FILE |
| PETER FREDERIKSEN | ON FILE |
| PETER FREDIANI | ON FILE |
| PETER FRIEL | ON FILE |
| PETER FRITZ HORNER | ON FILE |
| PETER FROGGATT | ON FILE |
| PETER FROMONT | ON FILE |
| PETER FU | ON FILE |
| PETER FUDGE | ON FILE |
| PETER FUENTES | ON FILE |
| Peter Fuentes | pgfuentes@gmail.com |
| PETER FULLER | ON FILE |
| Peter Fuller | peterlawrencefuller@gmail.com |
| PETER FULOP | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER FÜRSTEN | ON FILE |
| PETER FURUGLYAS | ON FILE |
| PETER GADDIS | ON FILE |
| PETER GAFFNEY | ON FILE |
| PETER GAGLIANO | ON FILE |
| PETER GAHAGAN | ON FILE |
| PETER GAJAR | ON FILE |
| PETER GAJDOSIK | ON FILE |
| PETER GAL | ON FILE |
| PÉTER GÁL | ON FILE |
| PETER GALL | ON FILE |
| PETER GALLEGHAN | ON FILE |
| PETER GALLION | ON FILE |
| PETER GANEV | ON FILE |
| PETER GANNON | ON FILE |
| PETER GAO | ON FILE |
| PETER GARABÁŠ | ON FILE |
| PETER GARAY | ON FILE |
| PETER GARCIA | ON FILE |
| PETER GARDBERG | ON FILE |
| PETER GARDNER | ON FILE |
| PETER GARHERR | ON FILE |
| PETER GARITO | ON FILE |
| PETER GARRATT | ON FILE |
| PETER GARRATT | ON FILE |
| PETER GASKINS | ON FILE |
| PETER GASPARICS | ON FILE |
| PETER GAŠPARÍK | ON FILE |
| PETER GATES | ON FILE |
| PETER GAŽA | ON FILE |
| PETER GAŽO | ON FILE |
| PETER GEIER | ON FILE |
| PETER GELDIS | ON FILE |
| PETER GENNIP | ON FILE |
| PETER GEORGE | ON FILE |
| PETER GEORGE | ON FILE |
| PETER GEORGE DELLECHIAIE | ON FILE |
| PETER GEORGE INWOOD | ON FILE |
| PETER GERARD JACK HERMANS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER GERARD JR TROYAN | ON FILE |
| PETER GERGES | ON FILE |
| PETER GERGO | ON FILE |
| PETER GHIULAMILA | ON FILE |
| PETER GIAMBRONE | ON FILE |
| PETER GIBBS | ON FILE |
| PETER GIBSON | ON FILE |
| PETER GILL | ON FILE |
| PETER GILLE | ON FILE |
| PETER GILSON SISTROM | ON FILE |
| PETER GINSBERG | ON FILE |
| PETER GIZELLA | ON FILE |
| PETER GLEESON | ON FILE |
| PETER GLEMBA | ON FILE |
| PETER GLICKMAN | ON FILE |
| PETER GNIRS | ON FILE |
| PETER GO | ON FILE |
| PETER GOLD | ON FILE |
| PETER GOMAN | ON FILE |
| PETER GOMEZ | ON FILE |
| PETER GOODALL | ON FILE |
| PETER GOODGAME | ON FILE |
| PETER GOODMAN | ON FILE |
| PETER GOODRICH | ON FILE |
| PETER GOUGH | ON FILE |
| PETER GOULD | ON FILE |
| PETER GRAHAM | ON FILE |
| PETER GRANT POCSIK | ON FILE |
| PETER GRAVES | ON FILE |
| PETER GRAY | ON FILE |
| PETER GREEN | ON FILE |
| PETER GREEN | ON FILE |
| PETER GREENBAUM | ON FILE |
| PETER GREGOR | ON FILE |
| PETER GREGORIAN | ON FILE |
| PETER GREIN | ON FILE |
| PETER GRIMM | ON FILE |
| PETER GROB | ON FILE |
| PETER GROSSKOPF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PETER GUBAN | ON FILE |
| PETER GUDDE | ON FILE |
| PETER GUDDEMI | ON FILE |
| PETER GUNTLIN | ON FILE |
| PETER GYARMATI | ON FILE |
| PETER GYURKO | ON FILE |
| PETER H BAEK | ON FILE |
| PETER H M VAN SANTEN | ON FILE |
| PETER HAAB | ON FILE |
| PETER HAANSCHOTEN | ON FILE |
| PETER HAASE | ON FILE |
| PETER HAASE | ON FILE |
| PETER HABLUTZEL | ON FILE |
| PETER HABLUTZEL PTY LTD AS TRUSTEE FOR PETER HABLUTZEL SUPERANNUATION FUND | ON FILE |
| PETER HAGEN | ON FILE |
| PETER HAIJEN | ON FILE |
| PETER HALL | ON FILE |
| PETER HALL | ON FILE |
| PETER HALLOCK | ON FILE |
| PÉTER HALMAI | ON FILE |
| PETER HALMEŠ | ON FILE |
| PETER HAMAR | ON FILE |
| PETER HANDS | ON FILE |
| PETER HANNA | ON FILE |
| PETER HANSEN | ON FILE |
| PETER HANSEN HANSEN | ON FILE |
| PETER HAPGOOD | ON FILE |
| PÉTER HARASZTI | ON FILE |
| PETER HARGARTEN | ON FILE |
| PETER HARRINGTON | ON FILE |
| PETER HARRINGTON | ON FILE |
| PETER HARRIS | ON FILE |
| PETER HARRIS | ON FILE |
| PETER HARRISON | ON FILE |
| PETER HARSÁNYI | ON FILE |
| PETER HARSEVOORD | ON FILE |
| PETER HASLER | ON FILE |
| PETER HATCLIFFE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER HATTEBERG | ON FILE |
| PETER HATZIKOSTAS | ON FILE |
| PETER HAUCH | ON FILE |
| PETER HAUGNÆSS | ON FILE |
| PETER HAUJE | ON FILE |
| PETER HAUSZ | ON FILE |
| PETER HAWKINS | ON FILE |
| PETER HAYTER | ON FILE |
| PETER HEADLEY | ON FILE |
| PETER HEBBORN | ON FILE |
| PETER HEBERT | ON FILE |
| PETER HEEKS | ON FILE |
| PETER HEFFER | ON FILE |
| PETER HEIDEGGER | ON FILE |
| PETER HELANDER | ON FILE |
| PETER HELLGREN | ON FILE |
| PETER HELLWEGE | ON FILE |
| PETER HELSHAM | ON FILE |
| PETER HENDRIKS | ON FILE |
| PETER HENEVELD | ON FILE |
| PETER HENEZI | ON FILE |
| PETER HENG WANG | ON FILE |
| PETER HENNESSY | ON FILE |
| PETER HENNIG | ON FILE |
| PETER HENSLER | ON FILE |
| PETER HENSLER | ON FILE |
| PETER HERMAN | ON FILE |
| PETER HERMAN GERHA OUDE HEUVEL | ON FILE |
| PETER HERNADI | ON FILE |
| PETER HERNANDEZ | ON FILE |
| PETER HERRERA | ON FILE |
| PETER HERRMANN | ON FILE |
| PETER HERRMANN | ON FILE |
| PETER HERVIR | ON FILE |
| PETER HESLINGA | ON FILE |
| PETER HEUDTLASS | ON FILE |
| PETER HEUTLING | ON FILE |
| PETER HEWITT | ON FILE |
| PETER HEYBLOM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER HEYBOER | ON FILE |
| PETER HIGGINS | ON FILE |
| PETER HIGGINS | ON FILE |
| PETER HIGGINS | ON FILE |
| PETER HILL | ON FILE |
| PETER HILL | ON FILE |
| PETER HILL | ON FILE |
| PETER HILLEBERT MUUSMANN | ON FILE |
| PETER HILOVSKY | ON FILE |
| PETER HIMMERICH | ON FILE |
| PETER HINGE | ON FILE |
| PETER HINGE | ON FILE |
| PETER HIROSHI NOZAKI | ON FILE |
| PETER HIRSCH | ON FILE |
| PETER HITZ | ON FILE |
| PETER HJALMARSSON | ON FILE |
| Peter Hjort Lauritzen | ON FILE |
| PETER HLOUŠEK | ON FILE |
| PETER HO | ON FILE |
| PETER HOBBS | ON FILE |
| PETER HOBBS | ON FILE |
| PETER HODAK | ON FILE |
| PETER HOFFMANN | ON FILE |
| PETER HOLBEN | ON FILE |
| PETER HOLCOMB | ON FILE |
| PETER HOLDERHEAD | ON FILE |
| PETER HOLLAND | ON FILE |
| PETER HOLLAND | ON FILE |
| PETER HOLLARD | ON FILE |
| PETER HOLLENS | ON FILE |
| PETER HOLST | ON FILE |
| PETER HOLTSJO | ON FILE |
| PETER HONG | ON FILE |
| PETER HOOD | ON FILE |
| PETER HOOD | ON FILE |
| PETER HOOD | ON FILE |
| PETER HOOGAKKER | ON FILE |
| PETER HOOGERS | ON FILE |
| PETER HORACE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER HORN | ON FILE |
| Peter Horn | pmhorn86@gmail.com |
| PETER HORNANSKY | ON FILE |
| PETER HORRELT | ON FILE |
| PETER HORTON | ON FILE |
| PETER HORVATH | ON FILE |
| PÉTER HORVÁTH | ON FILE |
| PÉTER HORVÁTH | ON FILE |
| PETER HORWOOD | ON FILE |
| Peter Horwood | peter.horwood1@gmail.com |
| PETER HOSTETLER | ON FILE |
| PETER HOVING | ON FILE |
| peter howard whitwam | cowlersley@protonmail.com |
| PETER HOWE | ON FILE |
| PETER HOWE | ON FILE |
| PETER HOWELL | ON FILE |
| PETER HRDLICA | ON FILE |
| PETER HRIC | ON FILE |
| PETER HRICKO | ON FILE |
| PETER HRZIC | ON FILE |
| PETER HU DONG PHU | ON FILE |
| PETER HUA | ON FILE |
| PETER HUANG | ON FILE |
| PETER HUBER | ON FILE |
| PETER HUDEPOHL | ON FILE |
| PETER HUDSON | ON FILE |
| PETER HUGHES | ON FILE |
| PETER HUGHES | ON FILE |
| PETER HUIZINGA | ON FILE |
| PETER HUME | ON FILE |
| PETER HUMENAY | ON FILE |
| PETER HUMPLEBY | ON FILE |
| PETER HUNZIKER | ON FILE |
| PETER HUR | ON FILE |
| PETER HURD | ON FILE |
| PETER HURLEY | ON FILE |
| PETER HUYNH | ON FILE |
| PETER HUYNH | ON FILE |
| PETER HUYNH | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER HYLAND | ON FILE |
| PETER HYMMEN | ON FILE |
| PETER IACONA | ON FILE |
| PETER IAN CABAHUG | ON FILE |
| PETER IARIA | ON FILE |
| PETER IBEKWE UCHE | ON FILE |
| PETER IFJ BEKKER | ON FILE |
| PETER IHRIG | ON FILE |
| PÉTER ILLÉS | ON FILE |
| Peter Inwood | pginwood@gmail.com |
| PETER IRUNGU MURIGI | ON FILE |
| PETER ISAKSSON | ON FILE |
| PETER ISKANDER | ON FILE |
| PETER ISKANDER | ON FILE |
| PETER J CILENTO | ON FILE |
| PETER J HALLEDAY | ON FILE |
| PETER J MERCURIO | ON FILE |
| PETER J OLSON | ON FILE |
| PETER J SULLIVAN | ON FILE |
| Peter J Vamvilis | vamvilispeter14@gmail.com |
| PETER J VINCENZO | ON FILE |
| PETER JACK | ON FILE |
| PETER JACKS | ON FILE |
| PETER JACKSON | ON FILE |
| PETER JACKSON | ON FILE |
| PETER JACO | ON FILE |
| PÉTER JACSÓ | ON FILE |
| Peter Jahn | ON FILE |
| PETER JAJKO | ON FILE |
| PETER JAMES GAGNON | ON FILE |
| PETER JAMES HOOD | ON FILE |
| Peter James Macala | macala1588@gmail.com |
| PETER JAMES STEPHENSON MORIARTY | ON FILE |
| PETER JAMES TANNER | ON FILE |
| PETER JANDA | ON FILE |
| PETER JANEK | ON FILE |
| PETER JANEK | ON FILE |
| PETER JANOS MEIER | ON FILE |
| PETER JANSSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER JAQUES | ON FILE |
| PETER JARROD MCGUIRE | ON FILE |
| PETER JARVIS | ON FILE |
| PETER JARZEMBOVSKY | ON FILE |
| PETER JEAN LOUIS | ON FILE |
| PETER JEAN MARIE | ON FILE |
| PETER JEFFERY | ON FILE |
| PETER JEFFREE | ON FILE |
| PETER JELINSKY | ON FILE |
| PETER JENKINS | ON FILE |
| PETER JENSEN | ON FILE |
| PETER JENSEN | ON FILE |
| PETER JENSEN | ON FILE |
| PETER JENSEN | ON FILE |
| PETER JENSEN-SABOL | ON FILE |
| PETER JESENSKÝ | ON FILE |
| PETER JIANG | ON FILE |
| Peter Jiang | rocklee4393@gmail.com |
| PETER JITSE WOLDENDORP | ON FILE |
| PETER JOHANSSON | ON FILE |
| Peter John  Simmonds | ON FILE |
| Peter John  Simmonds | ON FILE |
| PETER JOHN DUPRE | ON FILE |
| PETER JOHN KEUNING | ON FILE |
| PETER JOHN MOYER | ON FILE |
| PETER JOHN SY | ON FILE |
| PETER JOHN VENTURA | ON FILE |
| PETER JOHNSON | ON FILE |
| PETER JOHNSON | ON FILE |
| PETER JOHNSON | ON FILE |
| PETER JOHNSON | ON FILE |
| PETER JOHNY | ON FILE |
| PETER JOLLYMAN | ON FILE |
| PÉTER JÓNÁS | ON FILE |
| PETER JONATAN BJORK | ON FILE |
| PETER JONATHON KELLY | ON FILE |
| PETER JONES | ON FILE |
| PETER JONES | ON FILE |
| PETER JONES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER JONG | ON FILE |
| PETER JORDAAN | ON FILE |
| PETER JORDAN | ON FILE |
| PETER JORDAN PELAYO | ON FILE |
| PETER JOSEPH | ON FILE |
| PETER JOSEPH | ON FILE |
| PETER JOSEPH PORTMAN | ON FILE |
| PETER JOURNEAY-KALER | ON FILE |
| PETER JOZEF J CRAPS | ON FILE |
| PETER JUDINY | ON FILE |
| PETER JUHASZ | ON FILE |
| PETER JUHÁSZ | ON FILE |
| PETER JUHÁSZ | ON FILE |
| PETER JUHL | ON FILE |
| PETER JUNG | ON FILE |
| PETER JUNIOR WHITE | ON FILE |
| PETER JUNKER | ON FILE |
| PETER K TONG | ON FILE |
| PETER KAELA | ON FILE |
| Peter Kaela | pkaela43@gmail.com |
| PETER KALEIKINI | ON FILE |
| PETER KALPAS | ON FILE |
| Peter Kalu | ON FILE |
| PETER KALU | ON FILE |
| PETER KAMAU | ON FILE |
| PETER KAMBOUKOS | ON FILE |
| PETER KAMENSKÝ | ON FILE |
| PETER KANTAS | ON FILE |
| PETER KANTI | ON FILE |
| PETER KANZIG | ON FILE |
| PETER KAPRÁLIK | ON FILE |
| PETER KARABA | ON FILE |
| PETER KARAGIOZAKIS | ON FILE |
| PETER KARKOV | ON FILE |
| PETER KARL KIRCHMAN | ON FILE |
| PETER KARLSSON | ON FILE |
| PETER KARMANOS III | ON FILE |
| PETER KASKIE | ON FILE |
| PETER KASSNER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER KASTRUP-LARSEN | ON FILE |
| PETER KAYINU | ON FILE |
| PETER KAZZI | ON FILE |
| PETER KEAY | ON FILE |
| PETER KECSKES | ON FILE |
| PETER KEEP | ON FILE |
| PETER KEHLE | ON FILE |
| Peter Kehle | peter@kehle.com |
| Peter Keith | ON FILE |
| PETER KELLNER | ON FILE |
| PETER KELLY | ON FILE |
| PETER KENNEDY | ON FILE |
| PETER KENNEDY | ON FILE |
| PETER KENNETH LESPERANCE | ON FILE |
| PETER KENNY | ON FILE |
| PETER KERTAPATI | ON FILE |
| PETER KESKENY | ON FILE |
| PETER KEUNG | ON FILE |
| PETER KEUSCH | ON FILE |
| PETER KEYES | ON FILE |
| PETER KHODKEVYCH | ON FILE |
| PETER KHOO | ON FILE |
| PETER KHOURY | ON FILE |
| PETER KIAC | ON FILE |
| PETER KIM | ON FILE |
| PETER KIM | ON FILE |
| PETER KIM | ON FILE |
| PETER KIM | ON FILE |
| PETER KIM | ON FILE |
| PETER KIM | ON FILE |
| PETER KIM | ON FILE |
| PETER KIM HISLE | ON FILE |
| PETER KIRIAZOPOULOS | ON FILE |
| PETER KIRK JENSEN | ON FILE |
| PETER KIRLES | ON FILE |
| PETER KIRLES | ON FILE |
| PETER KISON | ON FILE |
| PETER KISS | ON FILE |
| PETER KISS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER KISTERS | ON FILE |
| PETER KLANČIŠAR LOVIS | ON FILE |
| PETER KLAUS STEINBOECK | ON FILE |
| PETER KLEIN | ON FILE |
| PETER KLEIN | ON FILE |
| PETER KLINGENBERG | ON FILE |
| Peter Klingenberg | peterklingenberg@gmail.com |
| PETER KLINKNER | ON FILE |
| PETER KLOPCIC | ON FILE |
| PETER KLOSS | ON FILE |
| PETER KLU | ON FILE |
| PETER KMET | ON FILE |
| PETER KMIECIK | ON FILE |
| Peter Knemeyer | peter.knemeyer@arcor.de |
| PETER KNIGHT | ON FILE |
| PETER KNIGHT | ON FILE |
| PETER KNOCK | ON FILE |
| PETER KNOWLES | ON FILE |
| PETER KOCH | ON FILE |
| PETER KOCZARSKI | ON FILE |
| PETER KOECK | ON FILE |
| PETER KOENS | ON FILE |
| PETER KOH WEICHANG | ON FILE |
| PETER KOHLER | ON FILE |
| PETER KOK | ON FILE |
| PETER KOKOT | ON FILE |
| PETER KOLB | ON FILE |
| PETER KOLLAR | ON FILE |
| PETER KOLLÁR | ON FILE |
| PETER KOLOZSVÁRY | ON FILE |
| PETER KOMENSKY | ON FILE |
| PETER KONDRAT | ON FILE |
| PETER KONECNY | ON FILE |
| PETER KONRAD | ON FILE |
| PETER KONYVES | ON FILE |
| PETER KOOPMAN | ON FILE |
| PETER KOPAČKA | ON FILE |
| PETER KORENČIAK | ON FILE |
| PETER KOROSI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PÉTER KÖRTIS | ON FILE |
| PETER KOSC | ON FILE |
| PÉTER KÓSZÓ | ON FILE |
| PETER KOUCH | ON FILE |
| PETER KOUDRIACHEV | ON FILE |
| PETER KOVACH | ON FILE |
| PETER KOVACS | ON FILE |
| PETER KOVACS | ON FILE |
| PETER KOVACS | ON FILE |
| PETER KOWALCZYK | ON FILE |
| PETER KRALJ | ON FILE |
| Peter Kralj | kraljp@yahoo.co.uk |
| PETER KRAMLIK | ON FILE |
| PETER KRASTINS | ON FILE |
| PETER KRAUS | ON FILE |
| PETER KRENS | ON FILE |
| PETER KRETT | ON FILE |
| Peter Krett | krett.peter@gmail.com |
| PETER KRIEL | ON FILE |
| PETER KRIGOVSKY | ON FILE |
| PETER KRISTENSEN | ON FILE |
| PETER KRISTIANTO WIDJAJA | ON FILE |
| PETER KRISTOFIK | ON FILE |
| PETER KROEZEN | ON FILE |
| PETER KRÖHN | ON FILE |
| PETER KROLL | ON FILE |
| PETER KRUGER | ON FILE |
| PETER KRULL | ON FILE |
| PETER KSHONZE | ON FILE |
| PETER KUBOVIC | ON FILE |
| PETER KULCSÁR | ON FILE |
| PETER KULIKOV | ON FILE |
| PÉTER KUN | ON FILE |
| PETER KUNEL | ON FILE |
| PETER KUPISZ | ON FILE |
| Peter Kupisz | kucelsius@tutanota.com |
| PÉTER KURAI | ON FILE |
| PETER KURCIK | ON FILE |
| Peter Kutka | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER KUTKA | ON FILE |
| PETER KUŽMA | ON FILE |
| PETER KWEE | ON FILE |
| PETER KY | ON FILE |
| PETER L PURUCKER | ON FILE |
| PETER LA | ON FILE |
| PETER LABORGE | ON FILE |
| Peter Lacey | ON FILE |
| PETER LACEY | ON FILE |
| PETER LACINE | ON FILE |
| PETER LACINE | ON FILE |
| PETER LALLY | ON FILE |
| PETER LALRINAWMA | ON FILE |
| PETER LAM | ON FILE |
| PETER LAM | ON FILE |
| PETER LAM | ON FILE |
| PÉTER LAMPÉRT | ON FILE |
| PETER LANDOLFO | ON FILE |
| PETER LANG | ON FILE |
| PETER LANG | ON FILE |
| Peter Lang | peterlangcpa@gmail.com |
| PETER LANGCASTER | ON FILE |
| PETER LARBI | ON FILE |
| PETER LARSEN | ON FILE |
| PETER LARSEN | ON FILE |
| PETER LARSSON | ON FILE |
| PETER LASKIEWICZ | ON FILE |
| PETER LAST | ON FILE |
| Peter Last | plast4390@gmail.com |
| PETER LATSOS | ON FILE |
| PETER LAU | ON FILE |
| Peter Lau | peter.lau293@yahoo.com |
| PETER LAURENCE | ON FILE |
| PETER LAURITZEN | ON FILE |
| PETER LAUX | ON FILE |
| PETER LAVENDER | ON FILE |
| PETER LAVINGTON | ON FILE |
| PETER LAWSON | ON FILE |
| PETER LAYER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER LAZ | ON FILE |
| PETER LE | ON FILE |
| PETER LE | ON FILE |
| PETER LE | ON FILE |
| PETER LEDNICZKY | ON FILE |
| PETER LEE | ON FILE |
| PETER LEE | ON FILE |
| PETER LEE | ON FILE |
| PETER LEE | ON FILE |
| PETER LEE | ON FILE |
| PETER LEE | ON FILE |
| PETER LEE | ON FILE |
| PETER LEE | ON FILE |
| PETER LEGASEY | ON FILE |
| PETER LEMBESSIS | ON FILE |
| PETER LENTZ | ON FILE |
| PETER LEONARD | ON FILE |
| PETER LEONARDIS | ON FILE |
| PETER LERMA | ON FILE |
| PETER LESZEK | ON FILE |
| PETER LETHLEAN | ON FILE |
| PETER LEVEDAHL | ON FILE |
| PETER LEVENBERG | ON FILE |
| PETER LEVER | ON FILE |
| PETER LEVY | ON FILE |
| PETER LEWANDOWSKI | ON FILE |
| PETER LEWIS | ON FILE |
| PETER LEWYCKYJ | ON FILE |
| PETER LI | ON FILE |
| PETER LIBER | ON FILE |
| PETER LICAVOLI | ON FILE |
| PETER LIDDELL | ON FILE |
| PETER LIDSTRÖM | ON FILE |
| PETER LIECHTY | ON FILE |
| PETER LIGHT | ON FILE |
| PETER LIN | ON FILE |
| PETER LINDEN | ON FILE |
| PETER LINDGREN | ON FILE |
| PETER LIPTÁK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER LIVINGSTON | ON FILE |
| PETER LM CHAN | ON FILE |
| PETER LOBODZINSKI | ON FILE |
| PETER LOCHER | ON FILE |
| PETER LODER | ON FILE |
| PETER LOFTUS | ON FILE |
| PETER LOGUE | ON FILE |
| PETER LOMAX | ON FILE |
| PETER LOPEZ | ON FILE |
| PETER LORINCZ | ON FILE |
| PETER LOUCKS | ON FILE |
| PETER LOUI FARCON | ON FILE |
| PETER LOUIS | ON FILE |
| PETER LOUIS SONNEK | ON FILE |
| PETER LOUPE | ON FILE |
| PETER LOWELL OHLINGER | ON FILE |
| PETER LOWELL SCOTT IV | ON FILE |
| PETER LOWRANCE | ON FILE |
| PETER LOWRIE | ON FILE |
| PETER LUBLINK | ON FILE |
| PETER LUCRAFT | ON FILE |
| PETER LUIJPERS | ON FILE |
| PETER LUJAN | ON FILE |
| PETER LUJAN | ON FILE |
| PETER LUKÁČ | ON FILE |
| PETER LUKASSEN | ON FILE |
| Peter Lundie | ON FILE |
| PETER LUNDIE | ON FILE |
| PETER LUNDIN | ON FILE |
| PETER LUPOLI | ON FILE |
| PETER LUPTÁK | ON FILE |
| Peter Lupták | petolup@gmail.com |
| PETER LUSCOŇ | ON FILE |
| PETER LUSSENBURG | ON FILE |
| PETER LUTZE | ON FILE |
| Peter Luu | plbraveheart@gmail.com |
| PETER LUXEM | ON FILE |
| PETER LUYCKX | ON FILE |
| PETER LY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER LYDELL | ON FILE |
| PETER LYHNE | ON FILE |
| PETER LYNN | ON FILE |
| PETER LYUDMER | ON FILE |
| Peter M Birkeland | ON FILE |
| PETER M NEAL | ON FILE |
| PETER M. | ON FILE |
| PETER MAAG | ON FILE |
| PETER MACALA | ON FILE |
| PETER MACDONALD | ON FILE |
| PETER MADDEN | ON FILE |
| PETER MADDEN | ON FILE |
| PETER MADERA | ON FILE |
| PETER MAERO | ON FILE |
| PETER MAGDIN | ON FILE |
| PETER MAGDIN | ON FILE |
| PETER MAGER | ON FILE |
| PETER MAGULA | ON FILE |
| PETER MAHER | ON FILE |
| PETER MAHNE | ON FILE |
| PETER MAHONEY | ON FILE |
| PETER MAI | ON FILE |
| PETER MAJOR | ON FILE |
| PETER MAKAI | ON FILE |
| PETER MAKK | ON FILE |
| PETER MAKOWSKI | ON FILE |
| PETER MALESKI | ON FILE |
| PETER MAM | ON FILE |
| PETER MANADEE | ON FILE |
| PETER MANN | ON FILE |
| PETER MANNING | ON FILE |
| PETER MANNION | ON FILE |
| PETER MANTOVANI | ON FILE |
| PETER MARCANIO | ON FILE |
| PETER MARCH | ON FILE |
| PETER MARCUCCI | ON FILE |
| PETER MARCUS ROLANDO | ON FILE |
| Peter Maria Jaco | peterjaco2660@gmail.com |
| PETER MARIKIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER MARJASIN | ON FILE |
| PETER MARK | ON FILE |
| PETER MARKARIAN | ON FILE |
| PETER MARKO | ON FILE |
| PETER MARONEY | ON FILE |
| PETER MARQUEZ | ON FILE |
| PETER MARTIGNETTI | ON FILE |
| PETER MARTIN | ON FILE |
| PETER MARTIN BETO DY | ON FILE |
| PETER MARTINČEK | ON FILE |
| PETER MARTINČIČ | ON FILE |
| PETER MARTINENGO | ON FILE |
| PETER MARTON FARKAS | ON FILE |
| PETER MASLOWSKI | ON FILE |
| PETER MASON | ON FILE |
| PETER MASSOURIDIS | ON FILE |
| Peter Masterpole | ON FILE |
| PETER MATHEW | ON FILE |
| PETER MATTHEW GILLIGAN | ON FILE |
| PETER MATULA | ON FILE |
| PETER MATULKA | ON FILE |
| PETER MAURITS TEMPELAAR | ON FILE |
| PETER MAURO | ON FILE |
| PETER MAWDSLEY | ON FILE |
| PETER MAX BALLAS BOGRAD | ON FILE |
| PETER MAYR | ON FILE |
| PETER MAZZEI | ON FILE |
| PETER MCALLISTER | ON FILE |
| PETER MCAULIFFE | ON FILE |
| PETER MCCARTHY | ON FILE |
| PETER MCCARTHY | ON FILE |
| PETER MCCLEAN | ON FILE |
| PETER MCCRORIE | ON FILE |
| PETER MCCROSSAN | ON FILE |
| PETER MCDERMOTT | ON FILE |
| PETER MCDERMOTT | ON FILE |
| PETER MCDONOUGH | ON FILE |
| PETER MCFARLANE | ON FILE |
| PETER MCGAVIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER MCGRAW | ON FILE |
| PETER MCKENNA | ON FILE |
| PETER MCKINNEY COCHRAN | ON FILE |
| PETER MCLAREN | ON FILE |
| PETER MCLAREN | ON FILE |
| PETER MCLEAN | ON FILE |
| PETER MCLEISH | ON FILE |
| PETER MCLOUGHLIN | ON FILE |
| PETER MCLOUGHLIN | ON FILE |
| PETER MCMAHON | ON FILE |
| PETER MCPHERSON | ON FILE |
| PETER MCWILLIAMS | ON FILE |
| PETER MEAKIN | ON FILE |
| PETER MEDAWAR | ON FILE |
| PETER MEDVEDEV | ON FILE |
| PETER MEERSMA | ON FILE |
| PETER MEIUSI | ON FILE |
| PETER MEJLKJÆR | ON FILE |
| PETER MELUCH | ON FILE |
| PETER MENA | ON FILE |
| PETER MENDES | ON FILE |
| PETER MENDIS | ON FILE |
| PETER MENESES | ON FILE |
| PETER MENG | ON FILE |
| PETER MENKE | ON FILE |
| PETER MENZO | ON FILE |
| PETER MERINO | ON FILE |
| PETER MERRIEN | ON FILE |
| PETER MESKO | ON FILE |
| PETER MESSENGER | ON FILE |
| PETER MESSIHA | ON FILE |
| PETER MEYER | ON FILE |
| PETER MEZENSKY | ON FILE |
| PÉTER MHAGAMA | ON FILE |
| PETER MICHAEL BATCHELDER | ON FILE |
| PETER MICHAEL CANNELL | ON FILE |
| PETER MICHAEL NAGY | ON FILE |
| PETER MICHAEL RUIZ | ON FILE |
| PETER MICHAS-MARTIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER MIHALOVICS | ON FILE |
| PETER MIJATOVICH | ON FILE |
| PETER MIKA | ON FILE |
| PETER MIKKELSEN | ON FILE |
| PETER MIKLOS | ON FILE |
| PETER MILAN PAPP | ON FILE |
| PETER MILLS | ON FILE |
| Peter Milman | ON FILE |
| PETER MILMAN | ON FILE |
| PETER MILOSEVICH | ON FILE |
| PETER MILOSZEWSKI | ON FILE |
| Peter Milovnik | ON FILE |
| PETER MILOVNIK | ON FILE |
| PETER MILUS | ON FILE |
| PETER MILVERTON | ON FILE |
| PETER MINNAERT | ON FILE |
| PETER MIŠKUS | ON FILE |
| PETER MISNER | ON FILE |
| PETER MITTERMAIR | ON FILE |
| PETER MIŽÁK | ON FILE |
| PETER MOE | ON FILE |
| PETER MOERS | ON FILE |
| PETER MOFFAT | ON FILE |
| PETER MOHRBACHER | ON FILE |
| PETER MOLEFE | ON FILE |
| PETER MØLLER | ON FILE |
| PETER MONEYPENNY | ON FILE |
| PETER MONEYPENNY | ON FILE |
| PETER MONK | ON FILE |
| PETER MONK | ON FILE |
| PÈTER MONOSTORI | ON FILE |
| PETER MONSOD | ON FILE |
| PETER MOON | ON FILE |
| PETER MOORE | ON FILE |
| PETER MORAN | ON FILE |
| PETER MORAN | ON FILE |
| PETER MORENO | ON FILE |
| PETER MORGAN | ON FILE |
| PETER MORGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER MORGAN | ON FILE |
| PETER MORNEAU | ON FILE |
| PETER MORRISON | ON FILE |
| PETER MORTENSEN | ON FILE |
| PETER MORVAY | ON FILE |
| PETER MOSER | ON FILE |
| PETER MOURITZEN | ON FILE |
| PETER MOUSA | ON FILE |
| PETER MOWRY | ON FILE |
| PETER MOYER | ON FILE |
| PETER MOZSA | ON FILE |
| PETER MPAYO | ON FILE |
| PETER MRAK | ON FILE |
| PETER MRAZ | ON FILE |
| PETER MULFINGER | ON FILE |
| PETER MULLEN | ON FILE |
| PETER MULSER | ON FILE |
| PETER MUNDEN | ON FILE |
| PETER MUNSCHAUER | ON FILE |
| Peter Munschauer | pjmunsch@gmail.com |
| PETER MURACA | ON FILE |
| PETER MURFIN | ON FILE |
| PETER MURPHY | ON FILE |
| PETER MURPHY | ON FILE |
| PETER MURPHY | ON FILE |
| PETER MURRAY | ON FILE |
| PETER MURRAY | ON FILE |
| PETER MYERS | ON FILE |
| PETER NAGY | ON FILE |
| PETER NAGY | ON FILE |
| PETER NAGY | ON FILE |
| PETER NASH | ON FILE |
| PETER NASH | ON FILE |
| PETER NAUMES | ON FILE |
| PETER NEGRETE | ON FILE |
| PETER NEHA | ON FILE |
| PETER NEHEN | ON FILE |
| PETER NELSON | ON FILE |
| PETER NELSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER NEMCOK | ON FILE |
| PETER NEMES | ON FILE |
| PETER NEMETH | ON FILE |
| PETER NESPESNY | ON FILE |
| Peter Nespesny | peter.nespesny@gmail.com |
| PETER NETELBEEK | ON FILE |
| PETER NEUFELD | ON FILE |
| PETER NEVBERG | ON FILE |
| PETER NG | ON FILE |
| PETER NG | ON FILE |
| PETER NG | ON FILE |
| PETER NG | ON FILE |
| PETER NGAN | ON FILE |
| PETER NGO | ON FILE |
| PETER NGUYEN | ON FILE |
| PETER NGUYEN | ON FILE |
| PETER NGUYEN | ON FILE |
| PETER NICHOLAS EARLEY | ON FILE |
| PETER NICHOLLS | ON FILE |
| PETER NICHOLLS | ON FILE |
| PETER NICHOLS | ON FILE |
| PETER NICHOLS | ON FILE |
| PETER NICHOLS | ON FILE |
| PETER NICKELL | ON FILE |
| PETER NICOLAI PIND MEYER | ON FILE |
| PETER NICOLOV | ON FILE |
| PETER NIELSEN | ON FILE |
| PETER NIELSEN | ON FILE |
| PETER NIJHUIS | ON FILE |
| PETER NIJS | ON FILE |
| PETER NIKLAS JOAKIM ASP | ON FILE |
| PETER NIKOLOV | ON FILE |
| PETER NIXEY | ON FILE |
| PETER NOBLE | ON FILE |
| PÉTER NORBERT | ON FILE |
| PETER NORTH | ON FILE |
| PETER NORTHAGE | ON FILE |
| PETER NORTON PETROVICH | ON FILE |
| PETER NOSEWORTHY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER NOVAK | ON FILE |
| PETER NOVEL | ON FILE |
| PETER NYISZTOR | ON FILE |
| PETER NYMAN | ON FILE |
| PETER O DONOHOE | ON FILE |
| PETER O TOWNSEND | ON FILE |
| PETER O’PEZIO | ON FILE |
| PETER OBICKY | ON FILE |
| Peter Obicky | peter.obicky@gmail.com |
| PETER O'BRIEN | ON FILE |
| PETER OCHS | ON FILE |
| Peter Ochs | peterochs70@gmail.com |
| PETER OCHSNER | ON FILE |
| PETER ODEGAARD | ON FILE |
| PETER ODVARKA | ON FILE |
| PETER OESTERBYE | ON FILE |
| PETER OGAH | ON FILE |
| PETER OGEDENGBE | ON FILE |
| PETER OH | ON FILE |
| PETER OHANYAN | ON FILE |
| PETER OKOH | ON FILE |
| PETER OLEJÁR | ON FILE |
| PETER OLIN | ON FILE |
| PETER OLIVER | ON FILE |
| PETER OLLERENSHAW | ON FILE |
| PETER OLLERHEAD | ON FILE |
| PETER OLSEN | ON FILE |
| PETER OLSON | ON FILE |
| PETER OLUFSON | ON FILE |
| PETER OMONDI | ON FILE |
| PETER ONG | ON FILE |
| PETER OOMSELS | ON FILE |
| peter oomsels | peter.oomsels@gmail.com |
| PETER OOSTERS | ON FILE |
| PETER OPARA | ON FILE |
| PETER OPDAHL | ON FILE |
| PETER OPDENACKER | ON FILE |
| PETER ORAM | ON FILE |
| PETER ORAVEC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER ORCHARD | ON FILE |
| PETER ORLANDO | ON FILE |
| PETER ORME | ON FILE |
| PETER OROSZ | ON FILE |
| PETER ORSZTYNOWICZ | ON FILE |
| Peter ORSZTYNOWICZ | peter.orszty@gmail.com |
| PETER ORTIZ | ON FILE |
| PETER OSAGHAE | ON FILE |
| PETER OSIPOVIC | ON FILE |
| PETER OSULLIVAN | ON FILE |
| PETER OTTLEY | ON FILE |
| PETER OUK | ON FILE |
| PETER OWENS | ON FILE |
| PETER OWENS | ON FILE |
| PETER OWUSU OPOKU | ON FILE |
| PETER OŽBOT | ON FILE |
| PETER P JANKUS | ON FILE |
| PETER PACHEINER | ON FILE |
| PETER PACZYNSKI | ON FILE |
| PETER PAGH | ON FILE |
| PETER PAK | ON FILE |
| PETER PAĽKO | ON FILE |
| PETER PALL | ON FILE |
| PETER PALMÉN | ON FILE |
| PETER PALUGA | ON FILE |
| PETER PANACOS | ON FILE |
| PETER PANAGIOTOPOULOS | ON FILE |
| PETER PANAGO | ON FILE |
| PETER PANARETOS | ON FILE |
| PETER PANTELIDES | ON FILE |
| PETER PAPPE PELGRON | ON FILE |
| Peter Pappe Pelgron | pappeph@gmail.com |
| PETER PAPS | ON FILE |
| PETER PARIKKA | ON FILE |
| PETER PARK | ON FILE |
| PETER PARK | ON FILE |
| PETER PARK | ON FILE |
| PETER PARK | ON FILE |
| PETER PARK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER PARK | ON FILE |
| PETER PARKER | ON FILE |
| PETER PARKER | ON FILE |
| PETER PARLEVLIET | ON FILE |
| PETER PASSMORE | ON FILE |
| PETER PASTORIA | ON FILE |
| PETER PATPATIAN | ON FILE |
| PETER PAUKNER | ON FILE |
| PETER PAUL GADI | ON FILE |
| PETER PAUL LAI | ON FILE |
| PETER PAUL SANTIAGO | ON FILE |
| PETER PAUL WORTMAN | ON FILE |
| PETER PAULICKA | ON FILE |
| PETER PAULOS | ON FILE |
| PETER PAVLIDAKIS | ON FILE |
| Peter Pavlidakis | peter.pav@gmail.com |
| PETER PAVLIK | ON FILE |
| PETER PAVLINA | ON FILE |
| PETER PAZICKY | ON FILE |
| PETER PEČAN | ON FILE |
| PETER PECHOČIAK | ON FILE |
| PETER PEEL | ON FILE |
| PETER PEIA | ON FILE |
| PETER PEIFER | ON FILE |
| PÉTER PELÀDY | ON FILE |
| PETER PELLIONISZ | ON FILE |
| PETER PELUYERA | ON FILE |
| PETER PENALVERT | ON FILE |
| PETER PENDOWSKI | ON FILE |
| PETER PERAT | ON FILE |
| PETER PERSSON | ON FILE |
| Peter Petela | ON FILE |
| PETER PETELA | ON FILE |
| PETER PETER | ON FILE |
| PETER PETKANIC | ON FILE |
| PETER PETROV | ON FILE |
| PETER PETROVICH | ON FILE |
| PETER PEZZANO | ON FILE |
| PETER PHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER PHAM | ON FILE |
| PETER PHAM | ON FILE |
| PETER PHAM | ON FILE |
| PETER PHILBROOK | ON FILE |
| PETER PHILIPPE PRIEUR | ON FILE |
| PETER PHOLI | ON FILE |
| PETER PHUNG | ON FILE |
| PETER PIACENTI | ON FILE |
| PETER PIERCE | ON FILE |
| PETER PIN JUNG HUANG | ON FILE |
| PETER PINERA | ON FILE |
| PETER PIRNIK | ON FILE |
| PETER PIVON | ON FILE |
| PETER PLEVRITIS | ON FILE |
| PETER PLUMERI | ON FILE |
| PETER PLUMERI | ON FILE |
| PETER POCHYBA | ON FILE |
| PETER POCTA | ON FILE |
| PETER POLAK | ON FILE |
| PETER POLČIC | ON FILE |
| PETER POLLARD | ON FILE |
| PETER POLOMBO | ON FILE |
| PETER POLOMBO | BHANNON@NORGAARDFIRM.COM |
| PETER POLOMBO | CROSE@NORGAARDFIRM.COM |
| PETER POLOMBO | KCIMMINO@NORGAARDFIRM.COM |
| PETER POLOMBO | MNORGAARD@NORGAARDFIRM.COM |
| PETER PONTON | ON FILE |
| PETER PRESTLEY | ON FILE |
| Peter Prestley | pprestley@gmail.com |
| PETER PRINGLE | ON FILE |
| PETER PRITCHARD | ON FILE |
| PETER PRIVITERA | ON FILE |
| PETER PRUSINOWSKI | ON FILE |
| PETER PSOTKA | ON FILE |
| PETER PULLICINO | ON FILE |
| PETER PYTEL | ON FILE |
| PETER QUANG PHAT PHUNG | ON FILE |
| PETER QUINLAN | ON FILE |
| Peter R Brady | peter@blockforward.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER R KLINK | ON FILE |
| PETER R SEXTON | ON FILE |
| Peter R Wilkinson | pwilk1082@gmail.com |
| PETER RABI | ON FILE |
| PETER RABIE | ON FILE |
| PETER RAFTOPOULOS | ON FILE |
| PETER RAHE | ON FILE |
| PETER RAI | ON FILE |
| PETER RAIA | ON FILE |
| PETER RAIMONDO | ON FILE |
| PETER RANOLA | ON FILE |
| PETER RASUM | ON FILE |
| PETER RATKOVICS | ON FILE |
| PETER RAUCH | ON FILE |
| PETER RAYMOND BUSTO | ON FILE |
| PETER RECCHIA | ON FILE |
| PETER REDDY | ON FILE |
| PETER REDMOND | ON FILE |
| PETER REESER | ON FILE |
| PETER REGENFELDER | ON FILE |
| PETER REGINALD | ON FILE |
| PETER REGULY | ON FILE |
| PETER REHAR | ON FILE |
| PETER REHNKE | ON FILE |
| PETER RENDINA | ON FILE |
| PETER RESCHENHOFER | ON FILE |
| PETER RICE | ON FILE |
| PETER RICHARD OSBRINK | ON FILE |
| PETER RICHARD ROTA | ON FILE |
| PETER RICHTER | ON FILE |
| PETER RIEHL | ON FILE |
| PETER RIFKIND | ON FILE |
| PETER RINGENBERG | ON FILE |
| PETER RINGSING | ON FILE |
| PETER RIVERS CAPITAL | ON FILE |
| PETER RIVERWIND | ON FILE |
| PETER ROBERTSON | ON FILE |
| PETER ROBIN MCCORKINDALE | ON FILE |
| PETER RODGERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER RODRIGUES | ON FILE |
| PETER RODRIGUES | ON FILE |
| PETER RODWICK | ON FILE |
| Peter Rodwick | peter.rodwick@gmail.com |
| PETER ROESSELET | ON FILE |
| PETER ROGERS | ON FILE |
| PETER ROGERS | ON FILE |
| PETER ROGERS | ON FILE |
| PETER ROGERS | ON FILE |
| PETER ROKKOS | ON FILE |
| PETER ROLLO | ON FILE |
| PETER ROMAŇÁK | ON FILE |
| PETER ROOS | ON FILE |
| PETER ROOSE | ON FILE |
| PETER ROOVERS | ON FILE |
| Peter Rosenfeld | ON FILE |
| PETER ROSENFELD | ON FILE |
| PETER ROSS | ON FILE |
| PETER ROTH | ON FILE |
| PETER ROTONDO | ON FILE |
| PETER ROUMELIOTIS | ON FILE |
| PETER ROZENDAAL | ON FILE |
| PETER ROZIC | ON FILE |
| PETER RUBAN | ON FILE |
| PETER RUDIK | ON FILE |
| PETER RUIJTERS | ON FILE |
| PETER RUMSEY | ON FILE |
| Peter Rumsey | peter.c.rumsey@gmail.com |
| PETER RUNGE | ON FILE |
| PETER RUNO | ON FILE |
| PETER RUPPERT | ON FILE |
| PETER RUTKOWSKI | ON FILE |
| PETER RYAN | ON FILE |
| PETER RYAN | ON FILE |
| PETER RYAN | ON FILE |
| PETER RYAN | ON FILE |
| PETER RYAN | ON FILE |
| PETER RYBAR | ON FILE |
| PETER RYDJER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER S FEASEL | ON FILE |
| PETER SACCO | ON FILE |
| PETER SACCULLO | ON FILE |
| PETER SACKS | ON FILE |
| PETER SAECHAO | ON FILE |
| PETER SALAZAR | ON FILE |
| PETER SALMIK | ON FILE |
| PETER SALVATORE SALVINO | ON FILE |
| PETER SALYGA | ON FILE |
| Peter Salyga | psalyga1987@gmail.com |
| PETER SAN NICOLAS | ON FILE |
| PETER SAN PEDRO | ON FILE |
| PETER SANDLAND | ON FILE |
| PETER SANDQVIST | ON FILE |
| PETER SANJAY SANTOSH | ON FILE |
| PETER SANTER | ON FILE |
| PETER SANTIAGO | ON FILE |
| PETER SARAUER | ON FILE |
| PETER SARGALSKI | ON FILE |
| PETER SARKADI | ON FILE |
| PETER SASARAK | ON FILE |
| PETER SASI | ON FILE |
| PETER SAULNIER | ON FILE |
| PETER SAUNDERS | ON FILE |
| PETER SAUNDERS | ON FILE |
| PETER SAXKJÆR | ON FILE |
| PETER SCARPETTA | ON FILE |
| PETER SCHARRER | ON FILE |
| PETER SCHELTUS | ON FILE |
| PETER SCHETTKOE | ON FILE |
| PETER SCHILLER | ON FILE |
| PETER SCHLUESSEL | ON FILE |
| PETER SCHMID | ON FILE |
| PETER SCHMIDT | ON FILE |
| PETER SCHNABL | ON FILE |
| PÉTER SCHNEIDER | ON FILE |
| PETER SCHOENFELD | ON FILE |
| PETER SCHOMMER | ON FILE |
| PETER SCHOOLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PETER SCHRADER | ON FILE |
| PETER SCHREYER | ON FILE |
| PETER SCHUTT | ON FILE |
| PETER SCIARRETTA | ON FILE |
| PETER SCOTT | ON FILE |
| PETER ŠČUR | ON FILE |
| PETER SEBEN | ON FILE |
| PETER SEBO | ON FILE |
| PETER SEBOK | ON FILE |
| PETER SEJERSBOEL | ON FILE |
| PETER SEKULA | ON FILE |
| PETER SELMAN | ON FILE |
| Peter Semko | ON FILE |
| PETER ŠENDULA | ON FILE |
| PETER SENNER | ON FILE |
| PETER SERVAAS | ON FILE |
| PETER SEUNGHYUN KIM | ON FILE |
| PETER SEYBOLD | ON FILE |
| PETER SEYMOUR | ON FILE |
| PETER SHANAHAN | ON FILE |
| PETER SHAW | ON FILE |
| PETER SHEPHERD | ON FILE |
| PETER SHIN | ON FILE |
| PETER SHIU CHANG | ON FILE |
| PETER SHONE | ON FILE |
| PETER SIAMIDIS | ON FILE |
| PETER SIAPNO | ON FILE |
| PETER SIBBALD | ON FILE |
| PETER SICHEL | ON FILE |
| PETER SIEGENTHALER | ON FILE |
| PETER SIEYENG LEE | ON FILE |
| PETER SIGAL | ON FILE |
| PETER SILVOY | ON FILE |
| PETER SIMMONDS | ON FILE |
| PETER SIMONIDES | ON FILE |
| PETER SIMONS | ON FILE |
| PETER SIMONSEN | ON FILE |
| PETER SIMONSEN | ON FILE |
| PÉTER SINDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER SIPOS | ON FILE |
| PETER SKALTSIS | ON FILE |
| PETER SKARHEIM | ON FILE |
| PETER SKARTVEDT | ON FILE |
| PETER SKLADANI | ON FILE |
| PETER SKOG | ON FILE |
| PETER SKOLKAY | ON FILE |
| PETER SKOU | ON FILE |
| PETER SKOU | ON FILE |
| PETER SKOV | ON FILE |
| PETER SKOV | ON FILE |
| PETER ŠKUNDA | ON FILE |
| PETER SLAKHORST | ON FILE |
| PETER SLATTERY | ON FILE |
| PETER SLÁVIK | ON FILE |
| Peter Slavkovsky | ON FILE |
| PETER SLAVKOVSKY | ON FILE |
| PETER SLEIFFER | ON FILE |
| PETER SLOSAR | ON FILE |
| PETER SLOVACEK | ON FILE |
| PETER SMIDERLE | ON FILE |
| PETER SMILOVITS | ON FILE |
| PETER SMITH | ON FILE |
| PETER SMOLEJ | ON FILE |
| PETER SNEDEC | ON FILE |
| PETER SOAR | ON FILE |
| PETER SÖDERMAN | ON FILE |
| PETER SOETAN | ON FILE |
| PETER SOLTESZ | ON FILE |
| PETER SOMORA | ON FILE |
| PETER SON | ON FILE |
| PETER SØNBERG | ON FILE |
| PETER SONG | ON FILE |
| PETER SONG | ON FILE |
| PETER SORENSEN | ON FILE |
| PETER SORENSEN | ON FILE |
| PETER SOROTA | ON FILE |
| PETER SOSINSKI | ON FILE |
| Peter Soskin | petersoskin@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER SPAAN | ON FILE |
| PETER SPÁDA | ON FILE |
| PETER SPEACH | ON FILE |
| PETER SPEIGHT | ON FILE |
| PETER SPIGT | ON FILE |
| PETER SPINAZE | ON FILE |
| PETER ST. LAWRENCE | ON FILE |
| PETER STAFFORD | ON FILE |
| PETER STAMATOV | ON FILE |
| PÉTER STANFEL | ON FILE |
| PETER STANFIELD | ON FILE |
| PETER STANLEY | ON FILE |
| PETER STANLEY | ON FILE |
| PETER STANTON | ON FILE |
| PETER STAUN KASTHOLM | ON FILE |
| PETER STAUNTON | ON FILE |
| PETER STAVISKI | ON FILE |
| PETER STAVROPOULOS | ON FILE |
| PETER STEC | ON FILE |
| PETER STEEN | ON FILE |
| PETER ŠTEFÁNIK | ON FILE |
| PETER STEFANOVSKI | ON FILE |
| PETER STELLAR | ON FILE |
| PETER STENNER | ON FILE |
| PETER STEPHEN RUBIN | ON FILE |
| PETER STERLE | ON FILE |
| PETER STEVENS | ON FILE |
| PETER STEWART | ON FILE |
| Peter Stewart | presto@internode.on.net |
| PETER STIASNY | ON FILE |
| PETER STIER | ON FILE |
| PETER STIERLI | ON FILE |
| Peter Stoopman | ON FILE |
| PETER STOOPMAN | ON FILE |
| PETER STRAATSMA | ON FILE |
| PETER STRAKA | ON FILE |
| PETER STRAPAC | ON FILE |
| PETER STRASSER | ON FILE |
| PETER STRAYER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER STREIT | ON FILE |
| PETER STROOBOSSCHER | ON FILE |
| PETER STUART BOONE | ON FILE |
| PETER STUART MUDD | ON FILE |
| PETER SUH | ON FILE |
| PETER SULLIVAN | ON FILE |
| PETER SUNDAY | ON FILE |
| PETER SUNENSHINE | ON FILE |
| PETER SVÄRDSMYR | ON FILE |
| PETER SVENSON | ON FILE |
| PETER SVITZ | ON FILE |
| PETER SWAKOPF | ON FILE |
| PETER SWART | ON FILE |
| PETER SWEDENHAMMAR | ON FILE |
| PETER SWEENEY | ON FILE |
| PETER SWEETMAN | ON FILE |
| PETER SYREK | ON FILE |
| PETER SZABO | ON FILE |
| PETER SZEWS | ON FILE |
| PETER SZIJARTO | ON FILE |
| Peter Szijarto | thefutureiscoin@gmail.com |
| PÉTER SZILÁGYI | ON FILE |
| PETER SZILASI | ON FILE |
| PETER SZOBOSZLAY | ON FILE |
| PETER SZOLIK | ON FILE |
| PÉTER SZULIMÁN | ON FILE |
| PETER SZUM | ON FILE |
| PETER TAE-HYUN PANG | ON FILE |
| PETER TAING | ON FILE |
| PETER TAKACS | ON FILE |
| PETER TAKACS | ON FILE |
| PETER TAKACS | ON FILE |
| PÉTER TAKÁCS | ON FILE |
| PETER TAMINIAU | ON FILE |
| PETER TAN | ON FILE |
| PETER TAN | ON FILE |
| PETER TANG | ON FILE |
| Peter Tankiss | ON FILE |
| PETER TANUWIDJAJA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER TARANOVICH | ON FILE |
| PETER TAY | ON FILE |
| PETER TAYLOR | ON FILE |
| PETER TAYLOR | ON FILE |
| PETER TAYLOR | ON FILE |
| PETER TEEBAY | ON FILE |
| PETER TEMPLE | ON FILE |
| PETER TERMAAT | ON FILE |
| PETER TEUGELS | ON FILE |
| PETER TEVENDALE | ON FILE |
| PETER THA PHRAKOUSONH | ON FILE |
| PETER THAI | ON FILE |
| PETER THAI | ON FILE |
| PETER THANG MAI | ON FILE |
| PETER THAO | ON FILE |
| PETER THATCHER | ON FILE |
| PETER THEISE | ON FILE |
| PETER THEODORATOS | ON FILE |
| PETER THEROUX | ON FILE |
| PETER THIESSEN | ON FILE |
| PETER THOMAS | ON FILE |
| PETER THOMAS ARVANITIS | ON FILE |
| PETER THOMAS YOUNG | ON FILE |
| PETER THOMASKALUNGI MPAGI | ON FILE |
| PETER THOMPSON | ON FILE |
| PETER THOMPSON | ON FILE |
| PETER THORPE | ON FILE |
| PETER THUBUKU | ON FILE |
| PÉTER THURY | ON FILE |
| PETER TIBBETTS | ON FILE |
| PETER TIBERIU | ON FILE |
| PETER TILLES | ON FILE |
| PETER TITUS | ON FILE |
| PETER TOBECHUKWU EKPUNOBI | ON FILE |
| PETER TODD | ON FILE |
| PETER TOKARCIK | ON FILE |
| PETER TOLDI | ON FILE |
| PETER TOLER | ON FILE |
| PETER TOMANKA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER TOMIS | ON FILE |
| PETER TONG | ON FILE |
| PETER TONG | ON FILE |
| PETER TOROK | ON FILE |
| Peter Torp Christensen | statz1234@gmail.com |
| PETER TORP EKLUND | ON FILE |
| PETER TORRES | ON FILE |
| PETER TOTH | ON FILE |
| PETER TOTH | ON FILE |
| PETER TOWNSLEY | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRAN | ON FILE |
| PETER TRANG | ON FILE |
| PETER TRAVERSO | ON FILE |
| PETER TRETHOWAN | ON FILE |
| PETER TRIMBLE | ON FILE |
| PETER TRNKA | ON FILE |
| PETER TRNKA | ON FILE |
| PETER TROSZTMER | ON FILE |
| PETER TRUNZO | ON FILE |
| PETER TRUONG | ON FILE |
| PETER TRUONG | ON FILE |
| PETER TRUSS | ON FILE |
| PETER TSE | ON FILE |
| PETER TUINSTRA | ON FILE |
| PETER TURNER | ON FILE |
| PETER TURNER | ON FILE |
| PETER TVINGMARK | ON FILE |
| PETER TZAVARAS | ON FILE |
| Peter Tziotis | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER UGOCHUKWU OBODOEZE | ON FILE |
| PETER ULRICH LETH ANDREASEN | ON FILE |
| PETER UMEKUBO | ON FILE |
| PETER UNGUREANU | ON FILE |
| PETER UNZEITIG | ON FILE |
| PETER URBAN | ON FILE |
| PETER URBAN | ON FILE |
| PETER VAGIANOS | ON FILE |
| PETER VALACH | ON FILE |
| PETER VAMVILIS | ON FILE |
| PETER VAN ARSDALE | ON FILE |
| PETER VAN BESAUW | ON FILE |
| PETER VAN DE GRAAF | ON FILE |
| PETER VAN DE MUNT | ON FILE |
| PETER VAN DE VRIE | ON FILE |
| PETER VAN DEN BERG | ON FILE |
| PETER VAN DEN EYNDE | ON FILE |
| PETER VAN DEN HAM | ON FILE |
| PETER VAN DEN RYDT | ON FILE |
| PETER VAN DEN SPIEGEL | ON FILE |
| PETER VAN DER EEDT | ON FILE |
| PETER VAN DER HELM | ON FILE |
| PETER VAN DER KROON | ON FILE |
| PETER VAN DER PAS | ON FILE |
| PETER VAN DER VEEN | ON FILE |
| PETER VAN DER WAAL | ON FILE |
| PETER VAN DYKE | ON FILE |
| PETER VAN EYCK | ON FILE |
| PETER VAN GRINSVEN | ON FILE |
| PETER VAN HOUT | ON FILE |
| PETER VAN KERCKHOVEN | ON FILE |
| PETER VAN MIEGHEM | ON FILE |
| PETER VAN NEWHYZEN | ON FILE |
| PETER VAN REE | ON FILE |
| PETER VAN RIESSEN | ON FILE |
| PETER VAN SEVENTER | ON FILE |
| PETER VAN TOL | ON FILE |
| Peter van Tol | pjvantol@hotmail.com |
| PETER VAN WINGERDEN | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER VANČO | ON FILE |
| PETER VANDECASTEELE | ON FILE |
| PETER VANDERYT | ON FILE |
| PETER VANDIEPEN | ON FILE |
| PETER VANG | ON FILE |
| PETER VANG | ON FILE |
| Peter Vang | petervaj91@gmail.com |
| PETER VANG MADSEN | ON FILE |
| PETER VANÍK | ON FILE |
| PETER VANVALEN | ON FILE |
| PETER VARGA | ON FILE |
| PETER VARGA | ON FILE |
| PETER VARGA | ON FILE |
| PETER VARGA | ON FILE |
| PETER VARGA | ON FILE |
| PETER VARI | ON FILE |
| PETER VASILIADIS | ON FILE |
| PETER VEITCH | ON FILE |
| PETER VELA | ON FILE |
| PETER VELARDE CASTILLO | ON FILE |
| PETER VELASCO | ON FILE |
| PETER VELIKANOV | ON FILE |
| PETER VELLA | ON FILE |
| PETER VELLA | ON FILE |
| PETER VENEGAS | ON FILE |
| PETER VENTOURIS | ON FILE |
| PETER VENTURA | ON FILE |
| PETER VERBOK | ON FILE |
| PETER VERDUYN | ON FILE |
| PETER VERDUYN | ON FILE |
| PETER VERDUYN LUNEL | ON FILE |
| PETER VERHOEVEN | ON FILE |
| PETER VERHOLEN | ON FILE |
| PETER VERZHANSKYI | ON FILE |
| PETER VESEL | ON FILE |
| PETER VEZZOSI | ON FILE |
| PETER VIDOVIC | ON FILE |
| PETER VIKSTRÖM | ON FILE |
| PETER VISSER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER VO | ON FILE |
| PETER VOJTEK | ON FILE |
| PETER VOLANSKY | ON FILE |
| PETER VOLEK | ON FILE |
| PETER VOLEK | ON FILE |
| PETER VOLEK | ON FILE |
| PETER VOLEK | ON FILE |
| PETER VOLNA | ON FILE |
| PETER VONGPASEUTH | ON FILE |
| Peter Vooijs | ON FILE |
| PETER VRBANCIC | ON FILE |
| PETER VU | ON FILE |
| PETER VU | ON FILE |
| PETER VUCHELEN | ON FILE |
| PETER W KZYZYK | ON FILE |
| PETER WACHIRA | ON FILE |
| PETER WAHBA | ON FILE |
| PETER WAHL | ON FILE |
| PETER WAHLRAB | ON FILE |
| PETER WAINSCOTT | ON FILE |
| PETER WALJUS | ON FILE |
| Peter Waljus | waljus@gmail.com |
| PETER WALKER | ON FILE |
| PETER WALL | ON FILE |
| PETER WALL | ON FILE |
| PETER WALLACE | ON FILE |
| PETER WALLACE | ON FILE |
| PETER WALLACE | ON FILE |
| PETER WALLIS | ON FILE |
| PETER WALSH | ON FILE |
| PETER WALSH | ON FILE |
| PETER WALTERS | ON FILE |
| PETER WALTON | ON FILE |
| PETER WAMBUGU | ON FILE |
| PETER WANDELER | ON FILE |
| PETER WANDELL | ON FILE |
| PETER WANG | ON FILE |
| PETER WANG | ON FILE |
| PETER WANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER WARD | ON FILE |
| PETER WARHOLIC | ON FILE |
| PETER WASINSKI | ON FILE |
| PETER WATSON | ON FILE |
| PETER WEAVER | ON FILE |
| PETER WEBBER | ON FILE |
| PETER WEBER | ON FILE |
| PETER WEBER | ON FILE |
| PETER WECHTERSBACH | ON FILE |
| PETER WEIGL | ON FILE |
| PETER WEINBAUM | ON FILE |
| PETER WEINSTEIN | ON FILE |
| PETER WEISBERG | ON FILE |
| PETER WEISSENHORN | ON FILE |
| PETER WENZL | ON FILE |
| PETER WEST | ON FILE |
| PETER WEST | ON FILE |
| PETER WEST | ON FILE |
| PETER WESTERBEEKE | ON FILE |
| PETER WESTRA | ON FILE |
| PETER WHEAL | ON FILE |
| PETER WHIPP | ON FILE |
| PETER WHITE | ON FILE |
| PETER WHITE | ON FILE |
| PETER WICK | ON FILE |
| PETER WICKINGS | ON FILE |
| PETER WIELANDT | ON FILE |
| PETER WIJMA | ON FILE |
| PETER WILEY | ON FILE |
| PETER WILKINS | ON FILE |
| PETER WILKINSON | ON FILE |
| PETER WILLIAM FORCH | ON FILE |
| PETER WILLIAMS | ON FILE |
| PETER WILLIAMS | ON FILE |
| PETER WILLIAMS | ON FILE |
| PETER WILLIAMS | ON FILE |
| PETER WILLIAMS | ON FILE |
| PETER WILMOT | ON FILE |
| PETER WILSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER WILSON | ON FILE |
| PETER WILSON | ON FILE |
| PETER WILSON | ON FILE |
| PETER WING | ON FILE |
| PETER WINNELL | ON FILE |
| PETER WINTERS | ON FILE |
| PETER WIRTH | ON FILE |
| PETER WONG | ON FILE |
| PETER WONG | ON FILE |
| PETER WOOD | ON FILE |
| PETER WOOD | ON FILE |
| PETER WOODARD | ON FILE |
| PETER WORTH | ON FILE |
| PETER WRIGHT | ON FILE |
| PETER WRIGHT | ON FILE |
| PETER WRIGHT | ON FILE |
| PETER WRIGHT | ON FILE |
| PETER WRIGHTE | ON FILE |
| PETER WROBEL | ON FILE |
| PETER WU | ON FILE |
| PETER WULFF KANSTRUP | ON FILE |
| PETER WUNDERLICH | ON FILE |
| PETER WYNNE | ON FILE |
| PETER XIE | ON FILE |
| PETER Y LEE | ON FILE |
| PETER YANAKIEV | ON FILE |
| PETER YANEZ | ON FILE |
| PETER YANG | ON FILE |
| PETER YANG | ON FILE |
| PETER YANG | ON FILE |
| PETER YANG | ON FILE |
| PETER YANG | ON FILE |
| PETER YATICH | ON FILE |
| PETER YEH | ON FILE |
| PETER YELLEN | ON FILE |
| PETER YEUNG | ON FILE |
| PETER YOO | ON FILE |
| PETER YOOD | ON FILE |
| PETER YOON CHOI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER YORK | ON FILE |
| PETER YOUNG | ON FILE |
| PETER YU | ON FILE |
| PETER YUEN | ON FILE |
| PETER YUNE | ON FILE |
| PETER ZACHAR | ON FILE |
| PETER ZAJAČKO | ON FILE |
| PETER ZAJŠEK | ON FILE |
| PETER ZALEWSKI | ON FILE |
| PETER ZAMFIROV | ON FILE |
| PETER ZAMISKA | ON FILE |
| PETER ZELLMANN | ON FILE |
| PETER ZELONIS | ON FILE |
| PETER ZHANG | ON FILE |
| PETER ZHAO | ON FILE |
| PETER ŽIAČEK | ON FILE |
| PETER ŽIAČEK | ON FILE |
| PETER ZIDEK | ON FILE |
| PETER ZIFF | ON FILE |
| PETER ZIOBRO | ON FILE |
| PETER ZIOMEK | ON FILE |
| PETER ZLICAR | ON FILE |
| PETER ZONTAK | ON FILE |
| PÉTER ZSADÁNYI | ON FILE |
| PÉTER ZSOLDOS | ON FILE |
| PETER ZUIDAM | ON FILE |
| PETER ZUREK | ON FILE |
| PETER ZVIRINSKY | ON FILE |
| PETERALLEN HIRSCHOFF | ON FILE |
| PETER-BASTIAN HALBERG | ON FILE |
| PETERCHUNSHAN CHIEN | ON FILE |
| PĒTERIS PUTNIŅŠ | ON FILE |
| PETERJ RAFTERY | ON FILE |
| PETER-JAN BENJAMIN VAN DER SLUISZEN | ON FILE |
| PETERJOHN MILLAN | ON FILE |
| PETER-JOHN STOCK | ON FILE |
| PETER-JOHN TRAPP | ON FILE |
| PETERLEE NDUATI | ON FILE |
| PETER-NICHOLAS MOURELATOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETER-PAUL DE KLOE | ON FILE |
| PETER-PAUL DE MEIJER | ON FILE |
| PETER-PAUL LAARHUIS | ON FILE |
| Peters, Benjamin | ON FILE |
| Peters, Ivan L | ON FILE |
| Peters, Jonathan | ON FILE |
| Peters, Matthew | ON FILE |
| PETERS, SHELDON | ON FILE |
| PETERSEN, DOMINIK | ON FILE |
| Petersen, Robert W | ON FILE |
| PETERSON  DESSALINES | ON FILE |
| PETERSON HANDJAJA | ON FILE |
| PETERSON KARATU | ON FILE |
| PETERSON MARDI | ON FILE |
| PETERSON MOISE | ON FILE |
| PETERSON SOIRIN | ON FILE |
| PETERSON TOUSSAINT | ON FILE |
| PETERSON VALCOURT-LOUIS | ON FILE |
| Peterson, Alexander | ON FILE |
| Peterson, James Peterson | ON FILE |
| Peterson, Lewis James | ON FILE |
| PETERSON, STEPHEN PAUL | ON FILE |
| PETHAI GERDJHON | ON FILE |
| PETHRA  DAUTZENBERG | ON FILE |
| PETIA LACHEVA | ON FILE |
| PETIO GOSPODINOV | ON FILE |
| PETIT JUSTINE | ON FILE |
| PETIT MATHEO | ON FILE |
| PETIT SIMON | ON FILE |
| PETKO DIMITROV | ON FILE |
| PETKO PETKOV | ON FILE |
| PETKO PETKOV | ON FILE |
| PETKO PLACHKOV | ON FILE |
| PETKO TABAKOV | ON FILE |
| Petko Tsutsumanov | ON FILE |
| PETKO VATEV | ON FILE |
| PETKOVIC PETKOVIC | ON FILE |
| PETNOI LOIKAEW | ON FILE |
| PETR  CECH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETR JUNEK | ON FILE |
| PETR LUKÁŠEK | ON FILE |
| PETR MOURAL | ON FILE |
| PETR STACH | ON FILE |
| PETR SUCHY | ON FILE |
| PETR ZACHARA | ON FILE |
| PETR AMBROŽ | ON FILE |
| PETR ANDRES | ON FILE |
| PETR ANTOŠ | ON FILE |
| PETR BALKOVIY | ON FILE |
| PETR BALKOVOI | ON FILE |
| PETR BALKOVOY | ON FILE |
| PETR BALKOVOY | ON FILE |
| PETR BARÁNEK | ON FILE |
| PETR BARTA | ON FILE |
| PETR BARTAK | ON FILE |
| PETR BARTOŇ | ON FILE |
| PETR BARVÍK | ON FILE |
| PETR BEČVÁŘ | ON FILE |
| PETR BEDNARIK | ON FILE |
| PETR BENEŠ | ON FILE |
| PETR BERAN | ON FILE |
| PETR BLAHA | ON FILE |
| PETR BOK | ON FILE |
| PETR BOLEK | ON FILE |
| PETR BOŘIL | ON FILE |
| PETR BRABENEC | ON FILE |
| PETR BROWN | ON FILE |
| PETR BULÍŘ | ON FILE |
| PETR BUNDÁLEK | ON FILE |
| PETR BURIAN | ON FILE |
| PETR ČERVENÝ | ON FILE |
| PETR CHAMULA | ON FILE |
| PETR CHRENČÍK | ON FILE |
| PETR CHROMY | ON FILE |
| PETR CHUDĚJ | ON FILE |
| PETR CHYTRA | ON FILE |
| PETR CIESLAR | ON FILE |
| PETR DARANSKÝ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETR DIVIŠ | ON FILE |
| PETR DOHA | ON FILE |
| PETR DOHNAL | ON FILE |
| PETR DOLEJŠ | ON FILE |
| PETR DOROS | ON FILE |
| PETR DOUBRAVA | ON FILE |
| PETR DRAPAK | ON FILE |
| PETR DRDA | ON FILE |
| PETR DUFEK | ON FILE |
| PETR DUJSIK | ON FILE |
| PETR DULKIN | ON FILE |
| PETR DVOŘÁK | ON FILE |
| PETR DVOŘÁK | ON FILE |
| PETR EGOROV | ON FILE |
| PETR ERBEN | ON FILE |
| PETR FETISOV | ON FILE |
| PETR FIALA | ON FILE |
| PETR FIALÍK | ON FILE |
| PETR FIEDLER | ON FILE |
| PETR FILAK | ON FILE |
| PETR FIRST | ON FILE |
| PETR GOLOVEICHUK | ON FILE |
| PETR GONCHARUK | ON FILE |
| PETR GONCHARUK | ON FILE |
| PETR GONCHARUK | ON FILE |
| PETR GREGOR | ON FILE |
| PETR GREINER | ON FILE |
| PETR HASA | ON FILE |
| PETR HAVLICEK | ON FILE |
| PETR HAVLÍN | ON FILE |
| PETR HEBELKA | ON FILE |
| PETR HEINZ | ON FILE |
| Petr Heinz | futureisreal@protonmail.com |
| PETR HEJTKOV | ON FILE |
| PETR HERA | ON FILE |
| PETR HETFLEIS | ON FILE |
| PETR HLAVNIČKA | ON FILE |
| PETR HOLEK | ON FILE |
| PETR HOLICKÝ | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETR HOLUB | ON FILE |
| PETR HOMOLA | ON FILE |
| PETR HORAK | ON FILE |
| PETR HOUDEK | ON FILE |
| PETR HRDY | ON FILE |
| PETR HŘIB | ON FILE |
| PETR HROCH | ON FILE |
| PETR HROMADKA | ON FILE |
| PETR HRUŠKA | ON FILE |
| PETR HURDA | ON FILE |
| PETR HYNČICA | ON FILE |
| PETR IVANKO | ON FILE |
| PETR JANDA | ON FILE |
| PETR JANECEK | ON FILE |
| PETR JANISKA | ON FILE |
| PETR JANISKA | ON FILE |
| PETR JANKOVSKY | ON FILE |
| PETR JANOUSEK | ON FILE |
| PETR JANOUŠEK | ON FILE |
| PETR JASANSKÝ | ON FILE |
| PETR JELÍNEK | ON FILE |
| PETR JENÍČEK | ON FILE |
| PETR JIRAK | ON FILE |
| PETR JIVETIN | ON FILE |
| PETR JOHN | ON FILE |
| PETR JURČA | ON FILE |
| PETR JURENA | ON FILE |
| PETR KADALA | ON FILE |
| PETR KÁDĚ | ON FILE |
| PETR KADLEC | ON FILE |
| PETR KAFKA | ON FILE |
| PETR KALAB | ON FILE |
| PETR KALAB | ON FILE |
| PETR KALÁB | ON FILE |
| PETR KALÁB | ON FILE |
| PETR KALINA | ON FILE |
| PETR KAMENČÁK | ON FILE |
| PETR KAPLAN | ON FILE |
| PETR KAŠPÁREK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETR KIVORCHIAN | ON FILE |
| PETR KLAŠKA | ON FILE |
| PETR KLASTERKA | ON FILE |
| PETR KLÁŠTERKA | ON FILE |
| PETR KLATOVSKÝ | ON FILE |
| PETR KLESKA | ON FILE |
| PETR KLICKA | ON FILE |
| PETR KLIMUNDA | ON FILE |
| PETR KOCALKA | ON FILE |
| PETR KOCIAN | ON FILE |
| PETR KOCOUREK | ON FILE |
| PETR KOLÁŘ | ON FILE |
| PETR KONÍČEK | ON FILE |
| PETR KOPČIL | ON FILE |
| PETR KOPULETY | ON FILE |
| PETR KOSMÁK | ON FILE |
| PETR KOUTNY | ON FILE |
| PETR KOVÁŘÍČEK | ON FILE |
| PETR KRÁL | ON FILE |
| PETR KRATOCHVIL | ON FILE |
| PETR KRUŠINA | ON FILE |
| PETR KRZOK | ON FILE |
| PETR KUBAC | ON FILE |
| PETR KUBISTA | ON FILE |
| PETR KUCERA | ON FILE |
| PETR KUDLACEK | ON FILE |
| PETR KULHANEK | ON FILE |
| PETR KUNC | ON FILE |
| PETR KUZEL | ON FILE |
| PETR LABUTA | ON FILE |
| PETR LACINA | ON FILE |
| PETR LALKOVOY | ON FILE |
| PETR LANGR | ON FILE |
| PETR LANGR | ON FILE |
| PETR LÁSKA | ON FILE |
| PETR LEJDAR | ON FILE |
| PETR LINHART | ON FILE |
| PETR LISA | ON FILE |
| PETR LISONĚK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETR LOKAJICEK | ON FILE |
| PETR LUPINEK | ON FILE |
| PETR LYAZIN | ON FILE |
| PETR LYUTENKO | ON FILE |
| PETR MACA | ON FILE |
| PETR MACH | ON FILE |
| PETR MAKOVICKÝ | ON FILE |
| PETR MANDOK | ON FILE |
| PETR MANYCH | ON FILE |
| PETR MARA | ON FILE |
| PETR MÁRA | ON FILE |
| PETR MARTINEK | ON FILE |
| PETR MARTÍNEK | ON FILE |
| PETR MASAŘÍK | ON FILE |
| PETR MASEK | ON FILE |
| PETR MAŠEK | ON FILE |
| PETR MASNICA | ON FILE |
| PETR MATOUSEK | ON FILE |
| PETR MELICHAR | ON FILE |
| PETR MENCL | ON FILE |
| PETR MENDL | ON FILE |
| PETR MICHALEK | ON FILE |
| PETR MICHALEK | ON FILE |
| PETR MICZKA | ON FILE |
| PETR MIKHAILOVICH FEOKTISTOV | ON FILE |
| PETR MIKULA | ON FILE |
| PETR MISAK | ON FILE |
| PETR MIŠČIK | ON FILE |
| PETR MITANA | ON FILE |
| PETR MORAVEC | ON FILE |
| PETR MORONG | ON FILE |
| PETR MRHAC | ON FILE |
| PETR MUZIKANT | ON FILE |
| PETR NADIRADZE | ON FILE |
| PETR NAGY | ON FILE |
| Petr Nagy | nagos@centrum.cz |
| PETR NAKLADAL | ON FILE |
| PETR NAVRÁTIL | ON FILE |
| PETR NECKAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETR NEJEDLÝ | ON FILE |
| PETR NELHYBEL | ON FILE |
| PETR NĚMEC | ON FILE |
| PETR NĚMEC | ON FILE |
| PETR NĚMEC | ON FILE |
| PETR NEUBAUER | ON FILE |
| PETR NIKIFOROVICH | ON FILE |
| PETR NOVAK | ON FILE |
| PETR NOVAK | ON FILE |
| PETR NOVAK | ON FILE |
| PETR NOVÁK | ON FILE |
| PETR NYKODYM | ON FILE |
| PETR OHNŮTEK | ON FILE |
| PETR OLŠÁK | ON FILE |
| PETR ONDRACEK | ON FILE |
| PETR PALACEK | ON FILE |
| PETR PALKOVOY | ON FILE |
| PETR PASTYŘÍK | ON FILE |
| PETR PAVLICA | ON FILE |
| PETR PAZOUR | ON FILE |
| Petr Pazour | delixcz@gmail.com |
| PETR PETR | ON FILE |
| PETR PIPEK | ON FILE |
| PETR PLAHIN | ON FILE |
| PETR PODRAZSKÝ | ON FILE |
| PETR POGREBISSKII | ON FILE |
| PETR POKORNÝ | ON FILE |
| PETR POPELKA | ON FILE |
| PETR POSPISIL | ON FILE |
| PETR POSPISIL | ON FILE |
| PETR PŘIBYL | ON FILE |
| PETR PROCHÁZKA | ON FILE |
| PETR PROCHÁZKA | ON FILE |
| PETR PROFANT | ON FILE |
| PETR PROŠEK | ON FILE |
| PETR PŠENIČNÝ | ON FILE |
| PETR PUZIKOV | ON FILE |
| PETR RADA | ON FILE |
| PETR RAŠÍN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETR REPA | ON FILE |
| PETR ŘÍHA | ON FILE |
| PETR ROSENDORF | ON FILE |
| PETR ROZMARÍN | ON FILE |
| PETR RÝGR | ON FILE |
| PETR RYSINOV | ON FILE |
| PETR SAFARCIK | ON FILE |
| PETR ŠANĚK | ON FILE |
| PETR SAZEL | ON FILE |
| PETR SCHIRMER | ON FILE |
| PETR SCHLOSSER | ON FILE |
| PETR SENKERIK | ON FILE |
| PETR ŠERÁK | ON FILE |
| PETR SEVCIK | ON FILE |
| PETR SHARKOV | ON FILE |
| PETR ŠILHA | ON FILE |
| PETR ŠIMÁČEK | ON FILE |
| PETR SIMONIDES | ON FILE |
| PETR SIR | ON FILE |
| PETR ŠIŠKA | ON FILE |
| PETR ŠKODA | ON FILE |
| PETR SMOLA | ON FILE |
| PETR SMOLA | ON FILE |
| PETR SOBOTKA | ON FILE |
| PETR SOTORNÍK | ON FILE |
| PETR SOTORNÍK | ON FILE |
| PETR SPACEK | ON FILE |
| PETR SPITALSKY | ON FILE |
| PETR SRBA | ON FILE |
| PETR STAIF | ON FILE |
| PETR ŠŤÁSTKA | ON FILE |
| PETR STOS | ON FILE |
| PETR SUCHAN | ON FILE |
| PETR SURÝ | ON FILE |
| PETR SUSILA | ON FILE |
| PETR SVOBODA | ON FILE |
| PETR SVOBODA | ON FILE |
| PETR SVOBODA | ON FILE |
| PETR SYCHRAVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETR TAX | ON FILE |
| PETR TICHÝ | ON FILE |
| PETR TOMAN | ON FILE |
| PETR TRMAL | ON FILE |
| PETR TURECEK | ON FILE |
| PETR TÝKAL | ON FILE |
| PETR UHER | ON FILE |
| Petr Uher | uher.petr@gmail.com |
| PETR URBÁNEK | ON FILE |
| PETR VACEK | ON FILE |
| PETR VAGNER | ON FILE |
| PETR VALENTA | ON FILE |
| PETR VANĚČEK | ON FILE |
| PETR VANEK | ON FILE |
| PETR VANĚK | ON FILE |
| PETR VAŠÍČEK | ON FILE |
| PETR VAVERKA | ON FILE |
| PETR VELICHKO | ON FILE |
| PETR VELICKA | ON FILE |
| PETR VELKOVIY | ON FILE |
| PETR VENCELIDES | ON FILE |
| PETR VENCELIDES | ON FILE |
| PETR VESELOVSKY | ON FILE |
| PETR VESELÝ | ON FILE |
| PETR VIKTORIN | ON FILE |
| PETR VINECKÝ | ON FILE |
| PETR VINICKY | ON FILE |
| PETR VLČEK | ON FILE |
| PETR VODVÁŘKA | ON FILE |
| PETR VOLKOV | ON FILE |
| PETR VONDRACEK | ON FILE |
| PETR VOSATKA | ON FILE |
| PETR VYBÍRAL | ON FILE |
| PETR WEINHART | ON FILE |
| PETR WEINHART | ON FILE |
| PETR YURYEVICH SORKIN | ON FILE |
| PETR ZACEK | ON FILE |
| PETR ŽÁK | ON FILE |
| PETR ZÁPOTOCKÝ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETR ZEMANEK | ON FILE |
| PETR ZETEL | ON FILE |
| PETR ZITA | ON FILE |
| PETRA  GUALAJARA | ON FILE |
| PETRA  HUGTENBURG | ON FILE |
| PETRA  SEGERDAHL | ON FILE |
| PETRA ANDRUCSAK | ON FILE |
| PETRA ATA | ON FILE |
| PETRA AZAR | ON FILE |
| PETRA BALAŽIC | ON FILE |
| PETRA BARRATT | ON FILE |
| PETRA BARTAKOVA | ON FILE |
| PETRA BARTÁKOVÁ | ON FILE |
| PETRA BEN TOUZIA | ON FILE |
| PETRA BIESBROECK | ON FILE |
| PETRA BÍNOVÁ | ON FILE |
| PETRA BRATINA | ON FILE |
| PETRA BREZAK | ON FILE |
| PETRA BUGARIN | ON FILE |
| PETRA BURGER | ON FILE |
| PETRA BURIANOVÁ | ON FILE |
| PETRA BUZZINI | ON FILE |
| PETRA CAREK | ON FILE |
| PETRA CHARYPAROVÁ | ON FILE |
| PETRA CHOWANIOKOVA | ON FILE |
| PETRA CRNKOVIĆ | ON FILE |
| PETRA CVAHTE | ON FILE |
| PETRA CVITKOVIC | ON FILE |
| PETRA DEKKER | ON FILE |
| PETRA DUŠKOVÁ | ON FILE |
| PETRA DVORAKOVA | ON FILE |
| PETRA FIEDLER | ON FILE |
| PETRA FRICOVÁ | ON FILE |
| PETRA GALUSKOVA | ON FILE |
| PETRA GAZOVA | ON FILE |
| PETRA GÖBELOVÁ | ON FILE |
| PETRA GOLJEVŠČEK | ON FILE |
| PETRA GOLLONG | ON FILE |
| PETRA GOLOB | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETRA GRUBER | ON FILE |
| PETRA HAMBÁLKOVÁ | ON FILE |
| PETRA HASAROVA | ON FILE |
| PETRA HOLÍKOVÁ | ON FILE |
| PETRA IVANCEVIC | ON FILE |
| PETRA JANYŠKOVÁ | ON FILE |
| PETRA JORDAN CUJNIK | ON FILE |
| PETRA JURMAN | ON FILE |
| PETRA KADEŘÁBKOVÁ | ON FILE |
| PETRA KARABATIĆ | ON FILE |
| PETRA KAUL | ON FILE |
| PETRA KILLAROVÁ | ON FILE |
| PETRA KINDLE | ON FILE |
| Petra Kmetec | ON FILE |
| PETRA KMETEC | ON FILE |
| PETRA KNESLOVA | ON FILE |
| PETRA KNEŽEVIĆ | ON FILE |
| PETRA KOLESAROVA | ON FILE |
| PETRA KOSOVÁ | ON FILE |
| PETRA KOSOVÁ | ON FILE |
| PETRA KRENS | ON FILE |
| PETRA LINCOLN | ON FILE |
| PETRA LUND | ON FILE |
| PETRA MALEČKOVÁ | ON FILE |
| PETRA MARIE TIMMONS | ON FILE |
| PETRA MARTINEZ | ON FILE |
| PETRA MATIJEVIC | ON FILE |
| PETRA MEINKING | ON FILE |
| PETRA MERTL | ON FILE |
| PETRA MILKOVA | ON FILE |
| PETRA MIRKOVIC | ON FILE |
| PETRA MRAK | ON FILE |
| PETRA MRAK | ON FILE |
| PETRA MUCIC | ON FILE |
| PETRA MUELLLER-RUPPRECHT | ON FILE |
| PETRA MURPHY | ON FILE |
| PETRA NANDRÁŽIOVÁ | ON FILE |
| PETRA NEPODALOVA | ON FILE |
| PETRA NESPĚŠNÁ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETRA NEVOLOVÁ | ON FILE |
| PETRA NICOLL | ON FILE |
| PETRA NIEUWLAAT | ON FILE |
| PETRA OLCZYK-KOVACS | ON FILE |
| PETRA POCKAY | ON FILE |
| PETRA PRIMC MARKO | ON FILE |
| PETRA PUTZER | ON FILE |
| PETRA QUARTEL BRANCO | ON FILE |
| PETRA RAKOVEC | ON FILE |
| PETRA ROMANCIKOVA | ON FILE |
| PETRA SASSO | ON FILE |
| PETRA ŠČEPANOVIĆ | ON FILE |
| PETRA SCHONFELDOVA | ON FILE |
| PETRA SKRICKOVA | ON FILE |
| PETRA STANCIC | ON FILE |
| PETRA STAVOVSKÁ | ON FILE |
| PETRA STOCKOVA | ON FILE |
| PETRA SUSANNE LAEHDEKALLIO | ON FILE |
| PETRA SVRCEK OLEJAROVA | ON FILE |
| PETRA VANOVA | ON FILE |
| PETRA VARILEK | ON FILE |
| PETRA VIROLAINEN | ON FILE |
| PETRA WIJNHOLDS | ON FILE |
| PETRA WILLHITE | ON FILE |
| PETRA ZAHRADNIKOVA | ON FILE |
| PETRA ZAPLETALOVÁ | ON FILE |
| PETRA ZEMANKOVA | ON FILE |
| PETRA ZIMULAKOVA | ON FILE |
| PETRA ZLATÁ | ON FILE |
| PETRA ZUBOVA | ON FILE |
| PETRAKIS SKORDELLIS | ON FILE |
| PETRANKA GEORGI LESHEVA | ON FILE |
| Petras Butkevicius | ON FILE |
| PETRAS BUTKEVICIUS | ON FILE |
| PETRAS ŠUKUTIS | ON FILE |
| PETRÁSS ARNOLD-ZOLTÁN | ON FILE |
| Petre Adrian Rantaru | adrian.cohorta@gmail.com |
| PETRE ANDOV | ON FILE |
| PETRE CHITASHVILI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETRE CORNELIU NEACSU | ON FILE |
| PETRE GABRIEL | ON FILE |
| PETRE GIURGIA | ON FILE |
| PETRE KRSTEV | ON FILE |
| PETRE MIHAI | ON FILE |
| PETRE PLOTNIC | ON FILE |
| PETRE RANTARU | ON FILE |
| PETRE STOJEV | ON FILE |
| PETRE TOMANOV | ON FILE |
| PETREA NØRGAARD DALUM | ON FILE |
| PETREF BEGAJ | ON FILE |
| PETRENKO, BONNIE | ON FILE |
| PETRENS CEDRIC | ON FILE |
| PETRESCU ALEXANDRU | ON FILE |
| PETRESCU PETRESCU | ON FILE |
| Petri Basson | ON FILE |
| Petri Basson | ON FILE |
| Petri Basson | ON FILE |
| Petri Basson | ON FILE |
| Petri Basson | ON FILE |
| PETRI HEINANEN | ON FILE |
| PETRI JARVINEN | ON FILE |
| PETRI KARKOLA | ON FILE |
| PETRI KAUTTO | ON FILE |
| PETRI KRISTIAN JAASKELAINEN | ON FILE |
| PETRI LEHTONEN | ON FILE |
| PETRI MARKUS TUOMELA | ON FILE |
| PETRI MATTI JOHANNES KIVINIEMI | ON FILE |
| PETRI MIKKONEN | ON FILE |
| PETRI NIEMELÄ | ON FILE |
| PETRI OLAVI KOLA | ON FILE |
| PETRI RATALA | ON FILE |
| PETRI SEPPANEN | ON FILE |
| PETRI TOURU | ON FILE |
| PETRIA RADULOVIC BAST | ON FILE |
| PETRIC ALEXANDRU | ON FILE |
| PETRICE NICOLE FOXWORTHY | ON FILE |
| PETRIKA GJANCI | ON FILE |
| PETRINA ALEXANDRINA SPANU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETRINA BABOULAS | ON FILE |
| PETRINA DERKSEN | ON FILE |
| PETRIS ISABELLE | ON FILE |
| PETRISOR ANDREI | ON FILE |
| PETRIT BERISHA | ON FILE |
| PETRIT DUSHKU | ON FILE |
| PETRIT GJOKAJ | ON FILE |
| PETRO BARKOV | ON FILE |
| PETRO GONTARUK | ON FILE |
| PETRO HALAICHUK | ON FILE |
| PETRO LAKH | ON FILE |
| PETRO MELNYSHUK | ON FILE |
| PETRO OSKOLOV | ON FILE |
| PETRO SERNIAK | ON FILE |
| PETRO SHMAT | ON FILE |
| PETRO YAREMII | ON FILE |
| PETRO YASNOHORODSKYI | ON FILE |
| PETROHASH LLC | ON FILE |
| PETRONELA KAFKOVÁ | ON FILE |
| PETRONELA KUBÁŇOVÁ | ON FILE |
| PETRONELLA MAZUREL | ON FILE |
| PETRONELLA AALTJE WILHELMINA MASTENBROEK | ON FILE |
| PETRONELLA CATHSRINA ELISABETH DE GROOT | ON FILE |
| PETRONELLA VAN DER LITH | ON FILE |
| Petroni, Pierpaolo | ON FILE |
| PETRONILA BLASCO NAVARRETE | ON FILE |
| PETRONILLA CHIAVARI | ON FILE |
| PETRONILLA CIOFFI | ON FILE |
| PETRONILO ROSEL | ON FILE |
| PETROS ADALIALIS | ON FILE |
| PETROS ANASTOS-PRASTACOS | ON FILE |
| PETROS ANDREOU | ON FILE |
| PETROS BOUNTACHIDIS | ON FILE |
| PETROS CHARALAMBOS YIANNIKOUROS | ON FILE |
| PETROS DARBINYAN | ON FILE |
| PETROS DIMAS | ON FILE |
| PETROS FILIDIS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETROS GALANAKIS | ON FILE |
| PETROS GEKCHYAN | ON FILE |
| PETROS GIAMPOURAS | ON FILE |
| PETROS KALIMERIS | ON FILE |
| PETROS KIOURMPAS | ON FILE |
| PETROS KOURRIS | ON FILE |
| PETROS KOURRIS | ON FILE |
| PETROS LIATOS | ON FILE |
| PETROS LYPIMENOS | ON FILE |
| PETROS MANTIZIAN | ON FILE |
| PETROS MOSCHIDIS | ON FILE |
| PETROS PAGONIS | ON FILE |
| PETROS PAPARIZOS | ON FILE |
| PETROS PASIOUDIS | ON FILE |
| PETROS POLYCHRONOPOULOS | ON FILE |
| PETROS RESTEMIS | ON FILE |
| PETROS SERIDIS | ON FILE |
| PETROS STOGIANNOPOULOS | ON FILE |
| PETROS TSAFRAKIDIS | ON FILE |
| PETROS TSOUKATOS | ON FILE |
| PETROS TYMPAKIANAKIS | ON FILE |
| PETROV, ANDREI | ON FILE |
| PETROVA, RUSKA NEVENOVA | ON FILE |
| PETRU ANDREI BINDILA | ON FILE |
| PETRU BIRGOVEANU | ON FILE |
| PETRU DANIEL VAIDA | ON FILE |
| PETRU DIACONESCU | ON FILE |
| PETRU GOLOVEICIUC | ON FILE |
| PETRU NEICU | ON FILE |
| PETRU OCTAVIAN FUM | ON FILE |
| PETRU PASCAL | ON FILE |
| PETRU PEIA | ON FILE |
| PETRU SALOMIA | ON FILE |
| PETRU SERACIN | ON FILE |
| Petru Turcanu | ON FILE |
| PETRU TURCANU | ON FILE |
| PETRU UNGUREAN | ON FILE |
| PETRU USATII | ON FILE |
| PETRU-DANIEL GURGU | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PETRUNO ASCINO | ON FILE |
| PETRUS ABRI SANTOSO | ON FILE |
| PETRUS ADRIANUS MARIA HULST | ON FILE |
| PETRUS ANTONIUS REEZIGT | ON FILE |
| PETRUS BAAS | ON FILE |
| PETRUS BROUWERS | ON FILE |
| PETRUS C REIJVEN | ON FILE |
| PETRUS COETZEE | ON FILE |
| PETRUS CORNELIS ANTONIUS MOERENHOUT | ON FILE |
| PETRUS DAVID | ON FILE |
| PETRUS DE JONG | ON FILE |
| Petrus de Rooij | ON FILE |
| PETRUS DOL | ON FILE |
| PETRUS ERASMUS | ON FILE |
| PETRUS GELDENHUYS | ON FILE |
| Petrus Haubrich | ON FILE |
| PETRUS HIEMSTRA | ON FILE |
| PETRUS HUIJSMAN | ON FILE |
| Petrus Hulst | peter@hulst.us |
| PETRUS J HERBST | ON FILE |
| PETRUS JACOBUS JOHANNES GEYER | ON FILE |
| PETRUS JACOBUS PIENAAR | ON FILE |
| PETRUS JOHANNES COETZEE | ON FILE |
| PETRUS JOHANNES CORNELIS SCHILDER | ON FILE |
| PETRUS JOHANNES HAUBRICH | ON FILE |
| PETRUS JOHANNES WILHELMUS VAN WEEZEL | ON FILE |
| Petrus Johannes Wilhelmus van Weezel | pjwvanweezel@gmail.com |
| PETRUS KRUGER | ON FILE |
| PETRUS MARIA ANTONIUS HOEFMANS | ON FILE |
| PETRUS MARTINUS DE ROOIJ | ON FILE |
| PETRUS MARTINUS VAN DER MEER | ON FILE |
| PETRUS ODENHOV | ON FILE |
| PETRUS REININK | ON FILE |
| PETRUS SESSINK | ON FILE |
| PETRUS SO | ON FILE |
| PETRUS THEBEITSILE | ON FILE |
| PETRUS VAN DE BERG | ON FILE |
| PETRUS VAN DEN ESSCHERT | ON FILE |
| PETRUS VAN HAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PETRUS VAN RHIJN | ON FILE |
| Petrus Van Zyl | ON FILE |
| PETRUS VAN ZYL | ON FILE |
| Petrus Van Zyl | barkingbananna@protonmail.com |
| PETRUTE BARKAUSKIENE | ON FILE |
| PETRUŢ-MARIO DOROBANŢU | ON FILE |
| PETTER BAKKEN | ON FILE |
| PETTER EGNEFORS | ON FILE |
| PETTER HARSEM | ON FILE |
| PETTER JANSSON | ON FILE |
| PETTER JOHANSSON | ON FILE |
| PETTER KARL JOEL ARONSSON | ON FILE |
| PETTER NILSSEN | ON FILE |
| PETTER RÖNNLÖF | ON FILE |
| Petter Rönnlöf | casimirr04@gmail.com |
| PETTER SKIMMELAND | ON FILE |
| PETTER STEFANSSON | ON FILE |
| PETTERI JERNBERG | ON FILE |
| PETTERI KARESMA | ON FILE |
| PETTERI MIKKONEN | ON FILE |
| PETTERI SALO | ON FILE |
| PETTERI SÄRKKÄ | ON FILE |
| PETTERI TOIKKA | ON FILE |
| Pettersson, Efraim | ON FILE |
| PETTIS-TEEM, JACQUIE K | ON FILE |
| Pettit, Tobias | ON FILE |
| Petty, Clint | ON FILE |
| Petty, Clint | ON FILE |
| PETUÑA TRONCHATORO | ON FILE |
| PETY GREEN | ON FILE |
| PETY PALIAVY | ON FILE |
| PETY PAVLOV | ON FILE |
| PETY PETROV | ON FILE |
| PETYA BAKLASHA | ON FILE |
| PETYA BALKOVYSH | ON FILE |
| PETYA GEORGIEVA-DOYTCHINOV | ON FILE |
| PETYA PALIAVY | ON FILE |
| PETYA PALKOVA | ON FILE |
| PETYA PALKOVOY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Petya Vasileva | ON FILE |
| PETYA VASILEVA | ON FILE |
| PEY CROSS | ON FILE |
| PEY FUANG NG | ON FILE |
| PEYA RAKOVA-TONEVA | ON FILE |
| PEYMAN ANSARI | ON FILE |
| PEYMAN BEHIN | ON FILE |
| Peyman Behin | pey.behin@gmail.com |
| PEYMAN JABARI | ON FILE |
| PEYMAN NADERPOUR | ON FILE |
| PEYMAN SARAMOLKI | ON FILE |
| PEYMAN SAYYADI | ON FILE |
| PEYNADO HALL, ZOIKA | ON FILE |
| PEYO POIRIER | ON FILE |
| PEYO VIDEV | ON FILE |
| PEYRE HUGO | ON FILE |
| PEYSAKH AGABABAYEV | ON FILE |
| PEYSHIA TRAN | ON FILE |
| PEYSHWARA SANKUPELLAY | ON FILE |
| PEYTON CHIANG | ON FILE |
| PEYTON COOLIK | ON FILE |
| PEYTON CULBERSON | ON FILE |
| PEYTON EDWARD ARMSTRONG | ON FILE |
| PEYTON ELWELL | ON FILE |
| PEYTON FAY | ON FILE |
| PEYTON GARCIA | ON FILE |
| PEYTON GLYNN | ON FILE |
| PEYTON GREGORY | ON FILE |
| PEYTON GUFFEY | ON FILE |
| PEYTON HARTENSTEIN | ON FILE |
| PEYTON HEASLIP | ON FILE |
| PEYTON HOPPES | ON FILE |
| PEYTON LACOSTE | ON FILE |
| PEYTON MATTHEWS | ON FILE |
| PEYTON MCBURNETT | ON FILE |
| PEYTON MCKEEVER | ON FILE |
| PEYTON MEYER | ON FILE |
| PEYTON PRICE | ON FILE |
| PEYTON RHODES SIMMONS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PEYTON ROBERT JONES | ON FILE |
| PEYTON SCHAPPERT | ON FILE |
| Peyton Schappert | pcschappert@gmail.com |
| PEYTON SCHROEDER | ON FILE |
| PEYTON SMYTH | ON FILE |
| PEYTON SQUIRES | ON FILE |
| PEYTON VALLIER | ON FILE |
| PEYTON VANHOUTEN | ON FILE |
| PEYTON WHITTEN | ON FILE |
| PEYTON WILSON | ON FILE |
| PEYTON WINGET | ON FILE |
| PEYTON XAYASONE | ON FILE |
| PEZHMAN ELIASZADEH | ON FILE |
| PF & PR INVESTMENTS PTY LTD ATF PF & PR UNIT TRUST | ON FILE |
| Pfaff, Markus Rainer | ON FILE |
| PFEIFLE FAMILY INVESTMENTS PTY LTD | ON FILE |
| Pfeifle Family Investments pty ltd | pfeiflelukas@gmail.com |
| PH BE | ON FILE |
| PHABEON UWAGBAI | ON FILE |
| PHACHARA LAOHAPIENGSAK | ON FILE |
| PHACHARA WALAISRI | ON FILE |
| PHAEDRA PUTNAM | ON FILE |
| PHAEDRUS RAZNIKOV | ON FILE |
| PHAHLADIRA MOJA | ON FILE |
| PHAIBUN HATSADONG | ON FILE |
| PHAIK GNOH QUAH | ON FILE |
| PHAIK GOOI | ON FILE |
| PHAIK HUA CHAN | ON FILE |
| PHAIK KEE TEOH | ON FILE |
| PHAILIN BALDRIDGE | ON FILE |
| PHAINORIN ANONGDETH | ON FILE |
| PHAIRO PROMNIMIT | ON FILE |
| PHAISAN UYARNONTRUK | ON FILE |
| PHAK HUNG | ON FILE |
| PHAKAPHON VORAPHONGTANA | ON FILE |
| PHAKAPONG THONGMAI | ON FILE |
| PHAKAWADEE POOMNGAM | ON FILE |
| PHAKKHARIN PHATPHURIMONGKON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHAKPHISUT SOMCHIT | ON FILE |
| PHALA VONG | ON FILE |
| PHALAKONE MYSAY | ON FILE |
| PHALANGTHAM CHANTHONG | ON FILE |
| PHALE TERRENCE DITSHEGO | ON FILE |
| PHALEN, RYAN | ON FILE |
| PHALOD TOWSIRI | ON FILE |
| PHALY LUY | ON FILE |
| PHAM BAO HA | phambaoha10@gmail.com |
| PHAM CHARLY | ON FILE |
| PHAM DUYCHIEN BLESZAK | ON FILE |
| PHAM HONG HAI | ON FILE |
| PHAM HOP | ON FILE |
| PHAM KHIEM | ON FILE |
| PHAM MINH TAI | ON FILE |
| PHAM NGOC HAN | ON FILE |
| PHAM NGOC HUYEN | ON FILE |
| PHẠM PHÚ | ON FILE |
| PHAM PHUONG | ON FILE |
| PHAM TAN THANH | ON FILE |
| PHAM THANH LONG | ON FILE |
| PHAM THE | ON FILE |
| PHAM THI HIEN TRANG | ON FILE |
| PHAM THUY DUONG PHAN | ON FILE |
| Pham Truong Kim Long | ON FILE |
| PHAM XUAN CONG | ON FILE |
| Pham, Dat | ON FILE |
| Pham, James | ON FILE |
| Pham, Luan | ON FILE |
| Pham, Son Thanh | ON FILE |
| Pham, Trinh | ON FILE |
| Pham, Trung | ON FILE |
| Pham, Truong Kim Long | ON FILE |
| PHAN ANH TUAN | ON FILE |
| PHAN CHUN KIT | ON FILE |
| PHAN DUC LUONG | ON FILE |
| PHAN KHAC MANH VU | ON FILE |
| PHAN LUONG | ON FILE |
| PHAN MINH NGOC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHAN NGOC QUYNH VAN | ON FILE |
| PHAN QUI TANG | ON FILE |
| PHAN THI THU PHONG | ON FILE |
| Phan, Minh | ON FILE |
| PHAN, THI KHOI ANH | ON FILE |
| Phan, Tri | ON FILE |
| PHANANH PHAM | ON FILE |
| PHANATNILOUN INHDARA | ON FILE |
| PHANEENDRA PAGADALA | ON FILE |
| PHANESH C MALLAMPATI | ON FILE |
| PHANG GIN YEE | ON FILE |
| PHANG JIUN SHYI | ON FILE |
| PHANG KANG | ON FILE |
| PHANG TENG FONE | ON FILE |
| PHANI GRANDHISILA | ON FILE |
| PHANI KESAPRAGADA | ON FILE |
| PHANI KRISHNA | ON FILE |
| PHANI SANTHOSH AYYAGARI | ON FILE |
| PHANI VENTRAPRAGADA | ON FILE |
| PHANINDRA ATMAKURI | ON FILE |
| PHANINDRA HEBBANI GURURAJACHAR | ON FILE |
| PHANINDRA PADALA | ON FILE |
| PHANISH CHANDRA | ON FILE |
| PHANISREE AKSHINTHALA | ON FILE |
| PHANKIT DOSHI | ON FILE |
| PHANNA PHOENG | ON FILE |
| PHANOMVANH CHANTHAPHAENG | ON FILE |
| PHANOUSIT SYHAKHOM | ON FILE |
| PHANPHON LAORPHANPHON | ON FILE |
| PHANTHAVONG ANANH | ON FILE |
| PHANTHIP RATTANACHANTRA | ON FILE |
| PHANTHIPHA OWAT | ON FILE |
| PHANTOM CIPI | ON FILE |
| PHANUPHAN JAREONLARP | ON FILE |
| PHAP NGUYEN | ON FILE |
| PHARA KEO | ON FILE |
| PHARAOH TORNES | ON FILE |
| PHARDIA ADIBE | ON FILE |
| PHARIN DIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHAROHL CHARLES | ON FILE |
| PHAROS FUND BTC SP | dummy@lanternventures.com |
| PHAROS FUND ETH SP | trading@lanternventures.com |
| PHAROS FUND SP | admin@lanternventures.com |
| PHAROS FUND SPC | tara@lanternventures.com |
| PHAROS FUND SPC - PHAROS ETH+ SP | ON FILE |
| PHAROS USD FUND SP | alex@lanternventures.com |
| PHAROS USD FUND SP & PHAROS FUND SP | ADMIN@LANTERNVENTURES.COM |
| PHAROT TERASUWANJAK | ON FILE |
| Phase II - Block A South Waterfront Fee L.L.C. | lschonhaut@sjpproperties.com |
| Phase II - Block A South Waterfront Fee L.L.C. | mtsukerman@coleschotz.com |
| PHASE II BLOCK A SOUTH WATERFRONT FEE LLC | DRAGHOOBAR@COLESCHOTZ.COM |
| PHASE II BLOCK A SOUTH WATERFRONT FEE LLC | MSCHNEID@COLESCHOTZ.COM |
| PHASIT KHUMPANG | ON FILE |
| PHASSAKORN CHENTAKUL | ON FILE |
| PHASSAMONT RINMUKDAPIPAT | ON FILE |
| PHAT BUI | ON FILE |
| PHAT GIANG | ON FILE |
| PHAT KHUU | ON FILE |
| PHAT LE | ON FILE |
| PHAT LIU | ON FILE |
| PHAT LY | ON FILE |
| PHAT NGO | ON FILE |
| PHAT NGUYEN | ON FILE |
| PHAT NGUYEN | ON FILE |
| PHAT NGUYEN | ON FILE |
| PHAT NGUYEN TAN | ON FILE |
| PHAT NGUYEN THANH | ON FILE |
| PHAT TA | ON FILE |
| PHAT THINH DUONG | ON FILE |
| PHAT TRAN | ON FILE |
| PHÁT TRẦN | ON FILE |
| PHATARAWEE LEKHAWATTANA | ON FILE |
| PHATCHARAPON SUANGSUB | ON FILE |
| PHATCHAREE SIWATEWINTRA | ON FILE |
| PHATH SOPHANNE | ON FILE |
| PHATHEENAN CHAYAYAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHATHREEYA KITCHANON | ON FILE |
| PHATMANI TABUNIDZE | ON FILE |
| PHATSEDH MAETHIBOONYAKIAT | ON FILE |
| PHATSIKARN ANURATPANICH | ON FILE |
| PHATSORN VAN DER WALT | ON FILE |
| PHATTA GURUNG | ON FILE |
| PHATTANAN PHATTARAYOL | ON FILE |
| PHATTARAPORN CHUECHOOMPOL | ON FILE |
| PHATTHANOU XAYSOURINHO | ON FILE |
| PHATTHARA KOTHANAROT | ON FILE |
| PHATTHARAPORN SINGKANIPA | ON FILE |
| PHATTHARASAK OGIER | ON FILE |
| PHAWIT WATTANAVANICHAKORN | ON FILE |
| PHAYAKKASIT SUWANDEE | ON FILE |
| Phe Giok Hui | sanny.phe@gmail.com |
| PHEAK MEAS | ON FILE |
| PHEAP OUK | ON FILE |
| PHEAREAK HUN | ON FILE |
| PHEBE ZHENG | ON FILE |
| PHECHGUECH TAING | ON FILE |
| PHECK WEE KOAY | ON FILE |
| PHEE LIP SIM | ON FILE |
| PHEI ANN CHAN | ON FILE |
| PHEI GEE CHAN | ON FILE |
| PHEI LIM CHAN | ON FILE |
| Phelan, Christopher | ON FILE |
| PHELIPE SANTOS | ON FILE |
| PHELIPPE LEUTWILER | ON FILE |
| PHELISA OLGA VUTULA | ON FILE |
| PHELLAZIE SIMON | ON FILE |
| Phelps, John K | ON FILE |
| PHEMELO MOKALAKE | ON FILE |
| PHEN CHAY | ON FILE |
| PHENCHIT CHAU | ON FILE |
| PHENG CHAK | ON FILE |
| PHENG KONG CHIEM | ON FILE |
| PHENG PHOKHACHANG | ON FILE |
| PHENG SHENG TENG | ON FILE |
| PHENG TAING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHENG THAO | ON FILE |
| PHENG THAO | ON FILE |
| PHENG YANG | ON FILE |
| PHENOL LULLY JR. | ON FILE |
| PHEONA SMOCZYNSKA | ON FILE |
| PHERASIN SRIMONGKOLRAT | ON FILE |
| PHERN KERN EWE | ON FILE |
| PHETHSAMONE NASAY | ON FILE |
| PHETMANY SENTHAVY | ON FILE |
| PHETSAMAY SENG ALOUN | ON FILE |
| PHETSAMORN BOUPHAVONG | ON FILE |
| PHETSAPHONE SOUKSENGDAO | ON FILE |
| PHI A NGUYEN | ON FILE |
| PHI BUI | ON FILE |
| PHI CHI | ON FILE |
| PHI HUNG HOANG | ON FILE |
| PHI HUNG VUONG NGUYEN | ON FILE |
| PHI LE | ON FILE |
| PHI LONG LUONG | ON FILE |
| PHI LONG HOANG | ON FILE |
| PHI LU | ON FILE |
| PHI NGUYEN | ON FILE |
| PHI PHAM | ON FILE |
| PHI PHAN | ON FILE |
| PHI RIN HA | ON FILE |
| Phi Thi Diem Huong | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI TRUONG | ON FILE |
| PHI VU NGUYEN | ON FILE |
| PHIA BLOMQUIST | ON FILE |
| PHIA YANG | ON FILE |
| PHIALOUANG PAOTHOR | ON FILE |
| PHIAT HONG SONG | ON FILE |
| PHICHAI SINGHRAKTHAI | ON FILE |
| PHICHAPHOP CHANATHIPPAPONG | ON FILE |
| PHICHET SINGHRAKTHAI | ON FILE |
| PHICHET ARTHAN | ON FILE |
| PHICHET SANOHLAM | ON FILE |
| PHICHHETH TAO | ON FILE |
| PHICHIT AKKHANIT | ON FILE |
| PHIDEAUX XAVIER | ON FILE |
| PHIDRAWEE PHORMYOO | ON FILE |
| PHIEN HO | ON FILE |
| PHIEN PHAM | ON FILE |
| PHIK KEI YEONG | ON FILE |
| PHIKUL MERAT | ON FILE |
| PHIL BURKHART | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHIL OLSON | ON FILE |
| PHIL & RHONDA HAPGOOD SUPER PTY LTD | ON FILE |
| PHIL ANDERSON | ON FILE |
| PHIL AYBAR | ON FILE |
| PHIL AYBAR | ON FILE |
| PHIL BARAN | ON FILE |
| PHIL BARRON | ON FILE |
| PHIL BARTLETT | ON FILE |
| Phil baskette | ON FILE |
| PHIL BAU | ON FILE |
| PHIL BENNETT | ON FILE |
| PHIL BINGLEY | ON FILE |
| PHIL BREED | ON FILE |
| PHIL BREUDER | ON FILE |
| PHIL BROWNING | ON FILE |
| PHIL BUCKLER | ON FILE |
| PHIL BUNYI | ON FILE |
| PHIL BURKE | ON FILE |
| PHIL BURNETT | ON FILE |
| PHIL BYRON PADOR | ON FILE |
| PHIL BYSTRY | ON FILE |
| PHIL CABE | ON FILE |
| PHIL CALLAHAN | ON FILE |
| PHIL CALVERT | ON FILE |
| PHIL CAMPBELL | ON FILE |
| PHIL CARSTENS | ON FILE |
| PHIL CENTRACCHIO | ON FILE |
| PHIL CHU | ON FILE |
| Phil Clarkson | philclarkson@btinternet.com |
| PHIL CLEARY | ON FILE |
| PHIL CONTRERAS | ON FILE |
| PHIL COOPER JR | ON FILE |
| PHIL CORRICK | ON FILE |
| PHIL COSTILLAS | ON FILE |
| PHIL CRAWFORD | ON FILE |
| PHIL DE LA CRUZ | ON FILE |
| PHIL DIAS | ON FILE |
| PHIL DICKENSON | ON FILE |
| PHIL DIEP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHIL DIEP | ON FILE |
| PHIL DINUNZIO | ON FILE |
| PHIL DINWIDDIE | ON FILE |
| PHIL DOF | ON FILE |
| PHIL DOVEY | ON FILE |
| PHIL ELLIS | ON FILE |
| PHIL EVANS | ON FILE |
| PHIL FACCIOLO | ON FILE |
| PHIL FAIAZZA | ON FILE |
| PHIL FREUND | ON FILE |
| PHIL FRIEDRICH | ON FILE |
| PHIL FUST | ON FILE |
| PHIL GALVAN | ON FILE |
| PHIL GEIGER | ON FILE |
| PHIL GEORGE | ON FILE |
| PHIL GEORGE | ON FILE |
| PHIL GILBERT | ON FILE |
| PHIL GOLDER | ON FILE |
| PHIL GREGORY | ON FILE |
| PHIL GRIFFITHS | ON FILE |
| PHIL GRONER | ON FILE |
| PHIL GUNTLE | ON FILE |
| PHIL HALL | ON FILE |
| PHIL HAPGOOD | ON FILE |
| PHIL HARDING | ON FILE |
| PHIL HAYWOOD | ON FILE |
| PHIL HEMSTREET | ON FILE |
| PHIL HERNANDEZ | ON FILE |
| PHIL HERNZ | ON FILE |
| PHIL HERRINGTON | ON FILE |
| PHIL HICKEN | ON FILE |
| PHIL HIMMELMANN | ON FILE |
| PHIL HOLLADAY | ON FILE |
| PHIL HRUSKA | ON FILE |
| PHIL HUENING | ON FILE |
| PHIL HURMAN | ON FILE |
| PHIL J | ON FILE |
| PHIL JAGDON | ON FILE |
| PHIL JENKINS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHIL JOHN TRESPECES | ON FILE |
| PHIL JOHNSON | ON FILE |
| PHIL JOHNSON | ON FILE |
| PHIL JOO | ON FILE |
| PHIL KATZ | ON FILE |
| PHIL KEINATH | ON FILE |
| PHIL KIM | ON FILE |
| PHIL KNITTEL | ON FILE |
| Phil Knittel | buzzkillphil@gmail.com |
| Phil Knittel | philknittel@gmail.com |
| PHIL KOBYLKO | ON FILE |
| PHIL KOSEROWSKI | ON FILE |
| PHIL KULIS | ON FILE |
| PHIL KWARTA | ON FILE |
| PHIL LASAGNA | ON FILE |
| PHIL LAUSA | ON FILE |
| PHIL LAW | ON FILE |
| PHIL LAWLER | ON FILE |
| PHIL LEE | ON FILE |
| PHIL LIM | ON FILE |
| PHIL LINCE | ON FILE |
| PHIL LLEWELLYN | ON FILE |
| PHIL LOENNIG | ON FILE |
| PHIL LUCERO | ON FILE |
| PHIL MAHER | ON FILE |
| PHIL MASTERS | ON FILE |
| PHIL MATHEW | ON FILE |
| PHIL MAYHEW | ON FILE |
| PHIL MCCLURE | ON FILE |
| PHIL MCDONALD | ON FILE |
| PHIL MCGINLAY | ON FILE |
| PHIL MCGRATH | ON FILE |
| PHIL MCKENNA | ON FILE |
| PHIL MESSNER | ON FILE |
| PHIL MONDY | ON FILE |
| PHIL MOORE | ON FILE |
| PHIL MOORE | ON FILE |
| PHIL MORALES | ON FILE |
| PHIL MORTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHIL MULLINS | ON FILE |
| PHIL MURRAY | ON FILE |
| PHIL NOELTING | ON FILE |
| PHIL OCAMPO | ON FILE |
| PHIL OCONNOR | ON FILE |
| PHIL OLSEN | ON FILE |
| PHIL PAEZ | ON FILE |
| PHIL PARKINSON | ON FILE |
| PHIL PATTEE | ON FILE |
| PHIL PERGIS | ON FILE |
| PHIL PHADAVONE | ON FILE |
| PHIL PHILLIPS | ON FILE |
| PHIL PRITCHARD | ON FILE |
| PHIL PURVIANCE | ON FILE |
| PHIL REICHELT | ON FILE |
| PHIL ROMBS | ON FILE |
| PHIL RYAN | ON FILE |
| PHIL SABER | ON FILE |
| PHIL SHACKELL | ON FILE |
| PHIL SOBKOW | ON FILE |
| PHIL STRICKLAND | ON FILE |
| PHIL TAYLOR | ON FILE |
| PHIL TAYLOR | ON FILE |
| PHIL TEMPLE | ON FILE |
| PHIL THESAVICH | ON FILE |
| PHIL TURNER | ON FILE |
| PHIL VOGLER | ON FILE |
| PHIL WALTER | ON FILE |
| PHIL WEYHE | ON FILE |
| PHIL WIELER | ON FILE |
| PHIL XUE | ON FILE |
| PHILA TUTANI | ON FILE |
| PHILAMAE D’ANTHES | ON FILE |
| PHILAVANH SAYAVONG | ON FILE |
| PHILBERT BARTLEY | ON FILE |
| PHILBERT FORD | ON FILE |
| PHILBERT MARANGA | ON FILE |
| PHILCY ARANGATTU | ON FILE |
| PHILÉMON  DE JAEGHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILEMON SARFO | ON FILE |
| PHILEMON CHRISTOPHER | ON FILE |
| PHILEMON JOHNSON | ON FILE |
| PHILEMON SPRINGER | ON FILE |
| PHILENA BREMNER | ON FILE |
| PHILHO KIM | ON FILE |
| PHILIBERT TONY | ON FILE |
| PHILIBERT MANIEZ | ON FILE |
| PHILIBERT VANDERCAM | ON FILE |
| PHILICIA TAN | ON FILE |
| PHILICIA LEE | ON FILE |
| PHILIP AMADOR | ON FILE |
| PHILIP BARTON | ON FILE |
| PHILIP BATTIS | ON FILE |
| PHILIP BROCHMAN | ON FILE |
| PHILIP FAYTER | ON FILE |
| PHILIP HILLS | ON FILE |
| PHILIP HURTER | ON FILE |
| PHILIP JACKSON | ON FILE |
| PHILIP MILLER | ON FILE |
| PHILIP MORRIS | ON FILE |
| PHILIP MOURADJIAN | ON FILE |
| PHILIP NO | ON FILE |
| PHILIP PAGE | ON FILE |
| PHILIP PERRY | ON FILE |
| PHILIP RENCHER | ON FILE |
| PHILIP SMITH | ON FILE |
| PHILIP STEVENS | ON FILE |
| PHILIP TIJERINA | ON FILE |
| PHILIP TIJERINA | ON FILE |
| PHILIP TINGLEFF | ON FILE |
| PHILIP TREMBATH | ON FILE |
| PHILIP WOOD | ON FILE |
| PHILIP A BASILE | ON FILE |
| PHILIP A BLOEM | ON FILE |
| PHILIP AAGAARD | ON FILE |
| PHILIP ABEL | ON FILE |
| PHILIP ABRAMS | ON FILE |
| PHILIP ADAMS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP ADAMSON | ON FILE |
| PHILIP AIGNER | ON FILE |
| PHILIP AITKEN | ON FILE |
| PHILIP ALEXANDER CORONEOS | ON FILE |
| PHILIP ALLEN | ON FILE |
| PHILIP ALLEN FARRELL TEMPLET | ON FILE |
| PHILIP ALLEN FARRELL TEMPLET | ON FILE |
| PHILIP ALMOND | ON FILE |
| PHILIP ALPHONSE STEELE | ON FILE |
| PHILIP AN NGUYEN | ON FILE |
| PHILIP ANAGNOS | ON FILE |
| PHILIP ANDERSEN | ON FILE |
| Philip Andersen | phil.g.andersen@gmail.com |
| PHILIP ANDERSSON | ON FILE |
| PHILIP ANDREASEN | ON FILE |
| Philip Andreasen | philip.andreasen@gmail.com |
| PHILIP ANDREW | ON FILE |
| PHILIP ANDREW BULAVKO | ON FILE |
| PHILIP ANDREW RONESS | ON FILE |
| PHILIP ANTHONY | ON FILE |
| PHILIP ANTHONY  ANGLADE | ON FILE |
| PHILIP ANTHONY BABIERRA | ON FILE |
| PHILIP ANTHONY PRZYBYLA | ON FILE |
| PHILIP ANTIPA | ON FILE |
| PHILIP APPLETON | ON FILE |
| PHILIP APTS | ON FILE |
| PHILIP ARTHUR MOORE | ON FILE |
| PHILIP ARTHUR STRAW | ON FILE |
| PHILIP AYAZI | ON FILE |
| PHILIP B HEINEN | ON FILE |
| PHILIP BAES | ON FILE |
| PHILIP BAINES | ON FILE |
| PHILIP BALIKOWSKI | ON FILE |
| PHILIP BARKER | ON FILE |
| PHILIP BARKLEY SAUNDERSON | ON FILE |
| PHILIP BARRETT | ON FILE |
| PHILIP BASSANT | ON FILE |
| PHILIP BATTIATO | ON FILE |
| PHILIP BATTY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PHILIP BEHNERT | ON FILE |
| PHILIP BELALCAZAR | ON FILE |
| PHILIP BELLVILLE | ON FILE |
| PHILIP BENEDICT | ON FILE |
| PHILIP BENFIELD | ON FILE |
| PHILIP BENJAMIN | ON FILE |
| PHILIP BERRY | ON FILE |
| PHILIP BEUN | ON FILE |
| PHILIP BILDNER | ON FILE |
| PHILIP BIRD | ON FILE |
| PHILIP BLACKMAN | ON FILE |
| PHILIP BLAND | ON FILE |
| PHILIP BLAQUIERE | ON FILE |
| PHILIP BOADU | ON FILE |
| PHILIP BOND | ON FILE |
| PHILIP BORKOWSKI | ON FILE |
| PHILIP BORRELLI | ON FILE |
| PHILIP BORRELLI | ON FILE |
| PHILIP BOUWER | ON FILE |
| PHILIP BRADFORD | ON FILE |
| PHILIP BRAUN | ON FILE |
| PHILIP BRAWNER | ON FILE |
| PHILIP BROCHMAN | ON FILE |
| PHILIP BROCOUM | ON FILE |
| PHILIP BROSSY | ON FILE |
| PHILIP BRUMMOND | ON FILE |
| PHILIP BRYAN HAGEN | ON FILE |
| PHILIP BUHLER | ON FILE |
| PHILIP BUI | ON FILE |
| PHILIP BULLA | ON FILE |
| PHILIP BUNYAN | ON FILE |
| PHILIP BURDICK | ON FILE |
| PHILIP BURGESS | ON FILE |
| PHILIP BURLAND | ON FILE |
| PHILIP BURNS | ON FILE |
| PHILIP BUYS | ON FILE |
| PHILIP BUYS | ON FILE |
| PHILIP BYRNE | ON FILE |
| PHILIP BYRNE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP C FORDE | ON FILE |
| PHILIP C GALLOWAY | ON FILE |
| PHILIP CADLE | ON FILE |
| PHILIP CARLEFRIDH | ON FILE |
| PHILIP CARTER | ON FILE |
| PHILIP CARTWRIGHT | ON FILE |
| PHILIP CASTALDO | ON FILE |
| Philip Casutt | philip.casutt@gmail.com |
| PHILIP CHAMBERS | ON FILE |
| PHILIP CHAN | ON FILE |
| PHILIP CHANG | ON FILE |
| PHILIP CHANG | ON FILE |
| PHILIP CHANG | ON FILE |
| PHILIP CHARLES | ON FILE |
| PHILIP CHEUNG | ON FILE |
| PHILIP CHEUNG | ON FILE |
| PHILIP CHIANG | ON FILE |
| PHILIP CHIARALUCE | ON FILE |
| PHILIP CHIOU | ON FILE |
| PHILIP CHO | ON FILE |
| PHILIP CHORNEY | ON FILE |
| PHILIP CHOW | ON FILE |
| PHILIP CHRISTIAN ØRSKOV SCHMIDT | ON FILE |
| PHILIP CHUN | ON FILE |
| PHILIP CIESLAK | ON FILE |
| PHILIP CLARK | ON FILE |
| PHILIP CLARKSON | ON FILE |
| PHILIP COFFARO | ON FILE |
| PHILIP COLLINS | ON FILE |
| PHILIP CONROY | ON FILE |
| PHILIP CONTOMICHALOS | ON FILE |
| PHILIP COOPER | ON FILE |
| PHILIP COOPER | ON FILE |
| PHILIP CORDEIRO | ON FILE |
| PHILIP CORNELL | ON FILE |
| PHILIP COURNOYER | ON FILE |
| PHILIP COWLES | ON FILE |
| PHILIP CRITCHLOW | ON FILE |
| PHILIP CULLEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP CUPIN | ON FILE |
| PHILIP DA SILVA | ON FILE |
| PHILIP DAGOSTINO | ON FILE |
| PHILIP DAGOSTINO | ON FILE |
| PHILIP DALEY | ON FILE |
| PHILIP DAM GADE | ON FILE |
| PHILIP DARLING | ON FILE |
| PHILIP DATE | ON FILE |
| PHILIP DAVIS | ON FILE |
| PHILIP DAVIS | ON FILE |
| PHILIP DE PAULA | ON FILE |
| PHILIP DEAN SMITH | ON FILE |
| PHILIP DEETS | ON FILE |
| PHILIP DEGENKAMP | ON FILE |
| PHILIP DEL POZZO | ON FILE |
| PHILIP DEMERS | ON FILE |
| PHILIP DENNIS LANGERHOLC | ON FILE |
| PHILIP DEON | ON FILE |
| PHILIP DER NERCESSIAN | ON FILE |
| PHILIP DIECKHONER | ON FILE |
| PHILIP DIETMAR KEIL | ON FILE |
| PHILIP DILLON GASKINS | ON FILE |
| PHILIP DILULLO | ON FILE |
| PHILIP DIVERS | ON FILE |
| PHILIP DOBROWSKI | ON FILE |
| PHILIP DOMINICI | ON FILE |
| PHILIP DOOLETTE | ON FILE |
| PHILIP DOUGLAS | ON FILE |
| PHILIP DROGUETT | ON FILE |
| PHILIP DRUCE | ON FILE |
| Philip Druce | phil.druce@gmail.com |
| PHILIP DUE | ON FILE |
| PHILIP DUGGAN | ON FILE |
| PHILIP DUNAY | ON FILE |
| PHILIP DURKIE | ON FILE |
| PHILIP DUROW | ON FILE |
| PHILIP DZHEDICH | ON FILE |
| PHILIP EBERHARD | ON FILE |
| PHILIP EDWARD BARTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP EDWARD BEARD II | ON FILE |
| PHILIP EISENLOHR | ON FILE |
| PHILIP ELIADES | ON FILE |
| PHILIP ELLETT | ON FILE |
| PHILIP ENGLE | ON FILE |
| PHILIP ERVIN | ON FILE |
| PHILIP EVERETTS | ON FILE |
| PHILIP EYTAN | ON FILE |
| PHILIP FAYTER | ON FILE |
| PHILIP FAZIOLI | ON FILE |
| PHILIP FELICE | ON FILE |
| PHILIP FERNANDEZ | ON FILE |
| PHILIP FILIOU | ON FILE |
| PHILIP FISCHER | ON FILE |
| PHILIP FITZGERALD | ON FILE |
| PHILIP FLORENS | ON FILE |
| PHILIP FORDE | ON FILE |
| PHILIP FORST | ON FILE |
| PHILIP FRANK SIGNORILE | ON FILE |
| PHILIP FRASCHETTI-HOLDERMAN | ON FILE |
| PHILIP FREDIANI | ON FILE |
| PHILIP FRENTSOS | ON FILE |
| PHILIP FRITZ | ON FILE |
| PHILIP FROST | ON FILE |
| PHILIP FROST | ON FILE |
| Philip Frost | pfrost261@gmail.com |
| PHILIP FULTON | ON FILE |
| PHILIP GABRIEL JORNEY | ON FILE |
| PHILIP GARCES | ON FILE |
| PHILIP GARCIA | ON FILE |
| PHILIP GARFAGNOLI | ON FILE |
| PHILIP GARLICK | ON FILE |
| PHILIP GASKELL | ON FILE |
| Philip Gaskell | pgaskell1978@gmail.com |
| PHILIP GAUDIANO | ON FILE |
| PHILIP GENONA | ON FILE |
| PHILIP GEORGE | ON FILE |
| PHILIP GEORGE | ON FILE |
| PHILIP GEORGE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP GEORGES | ON FILE |
| PHILIP GERACE | ON FILE |
| PHILIP GLAGOLEVSCHI | ON FILE |
| PHILIP GLASS | ON FILE |
| Philip Glen Gregory | phil.gregory218@gmail.com |
| PHILIP GLOYNE | ON FILE |
| PHILIP GODEN | ON FILE |
| PHILIP GOOD | ON FILE |
| PHILIP GORMAN | ON FILE |
| PHILIP GOUGH | ON FILE |
| PHILIP GRAFF SHAPIRO | ON FILE |
| PHILIP GREENBERG | ON FILE |
| PHILIP GROSS | ON FILE |
| PHILIP GRUSZKA | ON FILE |
| PHILIP GULDBORG | ON FILE |
| PHILIP GUSTIN | ON FILE |
| PHILIP GYAN | ON FILE |
| PHILIP H P NGUYEN | ON FILE |
| PHILIP HAFFNER | ON FILE |
| PHILIP HALLIDAY | ON FILE |
| PHILIP HAMRICK | ON FILE |
| PHILIP HARDER | ON FILE |
| PHILIP HARDING | ON FILE |
| PHILIP HARDING | ON FILE |
| PHILIP HARLING | ON FILE |
| PHILIP HARRELL | ON FILE |
| PHILIP HARRIS STEWART | ON FILE |
| PHILIP HAYLOCK | ON FILE |
| PHILIP HEATH | ON FILE |
| PHILIP HEAVENER | ON FILE |
| PHILIP HEINMILLER | ON FILE |
| PHILIP HEIREMAN | ON FILE |
| PHILIP HELLQVIST | ON FILE |
| PHILIP HEMMINGSEN | ON FILE |
| PHILIP HENDERSON | ON FILE |
| PHILIP HENDERSON ANGEL | ON FILE |
| PHILIP HENRY | ON FILE |
| PHILIP HEROD | ON FILE |
| PHILIP HERRON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP HIGGINS | ON FILE |
| PHILIP HIGH | ON FILE |
| PHILIP HINES | ON FILE |
| PHILIP HO | ON FILE |
| PHILIP HOLEMANS | ON FILE |
| PHILIP HOLUBECK | ON FILE |
| PHILIP HONG | ON FILE |
| PHILIP HORNBECK | ON FILE |
| PHILIP HOUIELLEBECQ | ON FILE |
| PHILIP HOWARD | ON FILE |
| PHILIP HOWSON | ON FILE |
| PHILIP HUAN | ON FILE |
| PHILIP HUES | ON FILE |
| PHILIP HUGHES | ON FILE |
| PHILIP HURRELL | ON FILE |
| PHILIP HURTADO | ON FILE |
| PHILIP HUTTON | ON FILE |
| PHILIP HYLDGAARD | ON FILE |
| PHILIP IFEAGWAZI | ON FILE |
| PHILIP ILIC | ON FILE |
| PHILIP ISAAC | ON FILE |
| PHILIP IVAN BROWN | ON FILE |
| Philip J Fickel | pfickle1516@gmail.com |
| PHILIP J HUNT | ON FILE |
| PHILIP JACARUSO | ON FILE |
| PHILIP JACKMAN | ON FILE |
| PHILIP JACKSON | ON FILE |
| PHILIP JACKSON | ON FILE |
| PHILIP JACKSON | ON FILE |
| PHILIP JACKSON STARNES | ON FILE |
| PHILIP JAEGER | ON FILE |
| PHILIP JAEKU AN | ON FILE |
| PHILIP JAMES AIKEN | ON FILE |
| PHILIP JANIS SELL | ON FILE |
| PHILIP JASPER FRIAS | ON FILE |
| PHILIP JASPER RECEL | ON FILE |
| PHILIP JEFTING | ON FILE |
| PHILIP JENKINSON | ON FILE |
| PHILIP JOBLING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP JOHN EKE | ON FILE |
| PHILIP JOHN PAGE | ON FILE |
| PHILIP JOHN WAGNER | ON FILE |
| PHILIP JOHNSON | ON FILE |
| PHILIP JOHNSON | ON FILE |
| PHILIP JOHNSON | ON FILE |
| PHILIP JONES | ON FILE |
| PHILIP JOSEPH | ON FILE |
| PHILIP JOSEPH FICKEL | ON FILE |
| PHILIP JOSEPH GROSSMANN | ON FILE |
| PHILIP JOSEPH MANAHI JOHNSON | ON FILE |
| PHILIP JOSEPHMATTHEW DUNPHY-MONTEFUSCO | ON FILE |
| PHILIP JOZSEF BIRO | ON FILE |
| PHILIP KADZIELAWSKI | ON FILE |
| PHILIP KÄLLANDER ROS | ON FILE |
| PHILIP KANDER | ON FILE |
| PHILIP KANG | ON FILE |
| PHILIP KARLSSON | ON FILE |
| PHILIP KARNES | ON FILE |
| PHILIP KARPIAK | ON FILE |
| PHILIP KARRER | ON FILE |
| PHILIP KEDROWSKI | ON FILE |
| Philip Kedrowski | pkedrows@hotmail.com |
| PHILIP KEMP | ON FILE |
| PHILIP KENDALL | ON FILE |
| PHILIP KENT | ON FILE |
| PHILIP KHOO | ON FILE |
| PHILIP KIM | ON FILE |
| PHILIP KIM | ON FILE |
| PHILIP KIM | ON FILE |
| PHILIP KIRKBRIDE | ON FILE |
| PHILIP KJAER | ON FILE |
| PHILIP KLINKEN | ON FILE |
| PHILIP KNITTEL | ON FILE |
| PHILIP KOBERNIK | ON FILE |
| PHILIP KOBIEROWSKI | ON FILE |
| PHILIP KOEHLER | ON FILE |
| PHILIP KOHN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP KOLLER | ON FILE |
| PHILIP KONINGS | ON FILE |
| PHILIP KOOIJMAN | ON FILE |
| PHILIP KOTLER | ON FILE |
| PHILIP KRAFT | ON FILE |
| PHILIP KRASTEV | ON FILE |
| PHILIP KROGH-PEDERSEN | ON FILE |
| PHILIP KUO | ON FILE |
| PHILIP KWON | ON FILE |
| PHILIP LACHAPELLE | ON FILE |
| PHILIP LACOMBE | ON FILE |
| PHILIP LAMBDIN | ON FILE |
| PHILIP LAMMENS | ON FILE |
| PHILIP LAMPE OLSEN | ON FILE |
| PHILIP LANGEVIN | ON FILE |
| PHILIP LATOUR | ON FILE |
| PHILIP LAVIN | ON FILE |
| PHILIP LAWLOR | ON FILE |
| PHILIP LEACH | ON FILE |
| PHILIP LEAH | ON FILE |
| PHILIP LEE | ON FILE |
| PHILIP LEMAR | ON FILE |
| PHILIP LEMMONS | ON FILE |
| PHILIP LESLIE TYSOE | ON FILE |
| PHILIP LEVERRIER | ON FILE |
| PHILIP LI | ON FILE |
| PHILIP LIANG | ON FILE |
| PHILIP LIM | ON FILE |
| PHILIP LINDSAY | ON FILE |
| PHILIP LING | ON FILE |
| PHILIP LISCOM | ON FILE |
| PHILIP LOPORTO | ON FILE |
| PHILIP LOUIE MOJICA | ON FILE |
| PHILIP LUDINGTON | ON FILE |
| PHILIP LUND | ON FILE |
| PHILIP LUNDSTRØM | ON FILE |
| PHILIP LYIMO | ON FILE |
| PHILIP LYON | ON FILE |
| PHILIP M FERRANTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP MACHUT | ON FILE |
| PHILIP MACK | ON FILE |
| PHILIP MAKOTYN | ON FILE |
| PHILIP MALLOY | ON FILE |
| PHILIP MARK GUTIERREZ | ON FILE |
| PHILIP MARKS | ON FILE |
| Philip Marks | philip.c.marks@gmail.com |
| PHILIP MARMORSTEIN | ON FILE |
| PHILIP MARSDEN | ON FILE |
| PHILIP MARTEN | ON FILE |
| PHILIP MARZEC | ON FILE |
| PHILIP MASTERS | ON FILE |
| PHILIP MASTERSON | ON FILE |
| PHILIP MATARAS | ON FILE |
| PHILIP MAUGUERET | ON FILE |
| PHILIP MAYER | ON FILE |
| PHILIP MAYO | ON FILE |
| PHILIP MAYOPOULOS | ON FILE |
| PHILIP MCCARTHY | ON FILE |
| PHILIP MCELROY | ON FILE |
| Philip McElroy | pmcelroy9@gmail.com |
| PHILIP MCINTOSH | ON FILE |
| PHILIP MCQUEEN | ON FILE |
| PHILIP MCWHORTER | ON FILE |
| PHILIP MEADE | ON FILE |
| PHILIP MEDFORD | ON FILE |
| PHILIP MICHAEL BRENO | ON FILE |
| PHILIP MICHAEL CHEANG | ON FILE |
| PHILIP MICHAEL JOHN MCDOWALL | ON FILE |
| PHILIP MICHALSKI | ON FILE |
| PHILIP MIECZYNSKI | ON FILE |
| PHILIP MODZELEWSKI | ON FILE |
| PHILIP MOELLER | ON FILE |
| PHILIP MOGBOCK | ON FILE |
| PHILIP MOHR | ON FILE |
| PHILIP MOLLAT | ON FILE |
| PHILIP MONACELLI | ON FILE |
| PHILIP MONTANUS | ON FILE |
| PHILIP MOON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP MOORE | ON FILE |
| PHILIP MORGAN | ON FILE |
| PHILIP MORRISON | ON FILE |
| PHILIP MOSAKOWSKI | ON FILE |
| PHILIP MOSS | ON FILE |
| Philip Mossman | ON FILE |
| PHILIP MOSSMAN | ON FILE |
| PHILIP MOYO | ON FILE |
| PHILIP MUZZALL | ON FILE |
| PHILIP N MWANIKI | ON FILE |
| PHILIP NASIM | ON FILE |
| PHILIP NAUMANN | ON FILE |
| PHILIP NAZAR MENDEZ | ON FILE |
| PHILIP NERGES | ON FILE |
| Philip Newlin | ON FILE |
| PHILIP NEWLIN | ON FILE |
| PHILIP NGUYEN | ON FILE |
| PHILIP NGUYEN | ON FILE |
| PHILIP NIEDZWIADEK | ON FILE |
| PHILIP NILES | ON FILE |
| PHILIP NOWAK | ON FILE |
| PHILIP NWAOKONKO | ON FILE |
| PHILIP O’BRIEN | ON FILE |
| PHILIP O’KEEFFE | ON FILE |
| PHILIP OBOBO | ON FILE |
| PHILIP OGHENEFEJIRO SAGBOJE | ON FILE |
| PHILIP OLSON | ON FILE |
| PHILIP OLSZOWKA | ON FILE |
| PHILIP ONG | ON FILE |
| PHILIP OWAR | ON FILE |
| PHILIP OYOO | ON FILE |
| PHILIP PACE | ON FILE |
| PHILIP PANZARELLA | ON FILE |
| PHILIP PARCHMENT | ON FILE |
| PHILIP PARKER | ON FILE |
| PHILIP PARLEE | ON FILE |
| PHILIP PASHOV | ON FILE |
| PHILIP PAULSSON | ON FILE |
| PHILIP PEDRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP PEJOVSKI | ON FILE |
| PHILIP PENABELLA | ON FILE |
| PHILIP PENNINGTON | ON FILE |
| PHILIP PEREIRA | ON FILE |
| PHILIP PEREZ | ON FILE |
| PHILIP PERILLO | ON FILE |
| PHILIP PERRY | ON FILE |
| Philip Perry | lynx@leopard.com.pt |
| PHILIP PHUNG | ON FILE |
| PHILIP PINTARIC | ON FILE |
| PHILIP PIWCZYNSKI | ON FILE |
| PHILIP PLAYER | ON FILE |
| PHILIP PLAZEWSKI | ON FILE |
| PHILIP PLOTNIKOV | ON FILE |
| PHILIP POLITES | ON FILE |
| PHILIP POLITO | ON FILE |
| PHILIP POWELL | ON FILE |
| PHILIP PRAMER | ON FILE |
| PHILIP PRESS | ON FILE |
| PHILIP PUGET | ON FILE |
| PHILIP PURNOMO | ON FILE |
| PHILIP PUTHENVILA | ON FILE |
| PHILIP PYTLESKI | ON FILE |
| PHILIP QCY | ON FILE |
| PHILIP QUINN | ON FILE |
| Philip R Smith | almostfamousphil@gmail.com |
| PHILIP RAFTER DEE | ON FILE |
| PHILIP RAWLINS | ON FILE |
| PHILIP RAYMOND LIM | ON FILE |
| PHILIP READE | ON FILE |
| PHILIP REID DESOTO | ON FILE |
| PHILIP REINHARDT | ON FILE |
| PHILIP REJNHOLD | ON FILE |
| PHILIP RICCIO | ON FILE |
| PHILIP RICHARDSON | ON FILE |
| PHILIP RINELLA | ON FILE |
| PHILIP RIPLEY | ON FILE |
| PHILIP ROBINSON | ON FILE |
| PHILIP ROCHELEAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP RODLEY | ON FILE |
| PHILIP ROE | ON FILE |
| PHILIP ROMANO | ON FILE |
| PHILIP RONALD EWEN | ON FILE |
| PHILIP RONAN | ON FILE |
| Philip Roness | philroness@gmail.com |
| PHILIP ROSENMAN | ON FILE |
| PHILIP ROTH | ON FILE |
| PHILIP RÖTTL | ON FILE |
| PHILIP ROY | ON FILE |
| PHILIP RUFFINI | ON FILE |
| PHILIP RUTHERFORD | ON FILE |
| PHILIP SALA | ON FILE |
| PHILIP SALAVONG | ON FILE |
| PHILIP SALE | ON FILE |
| PHILIP SAMARIN | ON FILE |
| Philip Samuel Rinella | the_rinellas@verizon.net |
| PHILIP SANDER NIELSEN | ON FILE |
| PHILIP SAPORITO | ON FILE |
| PHILIP SCARRY | ON FILE |
| PHILIP SCHNEIDER | ON FILE |
| PHILIP SCHORR | ON FILE |
| PHILIP SCHUESSLER | ON FILE |
| PHILIP SCHWANDER | ON FILE |
| PHILIP SCOTT | ON FILE |
| PHILIP SCOTT RULON | ON FILE |
| PHILIP SCULLY | ON FILE |
| PHILIP SEACREST | ON FILE |
| PHILIP SEACREST | ON FILE |
| PHILIP SEEL | ON FILE |
| PHILIP SEVELIUS | ON FILE |
| PHILIP SHAO | ON FILE |
| PHILIP SHEHADEH | ON FILE |
| PHILIP SHELL | ON FILE |
| PHILIP SHERRILL | ON FILE |
| Philip Sherrill | pwsherrill@gmail.com |
| PHILIP SIIM | ON FILE |
| PHILIP SINGH | ON FILE |
| PHILIP SKEEF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP SKINNER | ON FILE |
| PHILIP SKOBLAR | ON FILE |
| PHILIP SKOV | ON FILE |
| PHILIP SMART | ON FILE |
| PHILIP SMILES | ON FILE |
| PHILIP SMITH | ON FILE |
| PHILIP SMITH | ON FILE |
| PHILIP SMITH | ON FILE |
| PHILIP SMITH | ON FILE |
| PHILIP SMITH | ON FILE |
| Philip Smith | almostfamousphil@gmail.com |
| PHILIP SNELMAN | ON FILE |
| PHILIP SOMMER | ON FILE |
| PHILIP SPARROW | ON FILE |
| PHILIP SPRATT | ON FILE |
| PHILIP SPRATT | ON FILE |
| PHILIP SPRATT | ON FILE |
| PHILIP STALEY | ON FILE |
| PHILIP STARK | ON FILE |
| PHILIP STEARS | ON FILE |
| PHILIP STEC | ON FILE |
| PHILIP STEIN | ON FILE |
| PHILIP STEVENS | ON FILE |
| PHILIP STEVENSON | ON FILE |
| PHILIP STOEHR | ON FILE |
| PHILIP STOGSDILL | ON FILE |
| PHILIP STOWELL | ON FILE |
| PHILIP SU | ON FILE |
| PHILIP SUOZZO | ON FILE |
| PHILIP SWIEGERS | ON FILE |
| PHILIP SYWASH | ON FILE |
| PHILIP TAAFFE | ON FILE |
| PHILIP TABAH | ON FILE |
| PHILIP TAM | ON FILE |
| PHILIP TAM | ON FILE |
| PHILIP TAM | ON FILE |
| PHILIP TAN | ON FILE |
| PHILIP TAN CHYE HENG | ON FILE |
| PHILIP TASCA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIP TAT | ON FILE |
| Philip Temple | templecarpentry@yahoo.com |
| PHILIP TENSLEY | ON FILE |
| PHILIP TEUMA | ON FILE |
| PHILIP THERON | ON FILE |
| PHILIP THERON | ON FILE |
| PHILIP THOMPSON | ON FILE |
| PHILIP THOMPSON | ON FILE |
| PHILIP THOMSEN | ON FILE |
| PHILIP TIERNAN | ON FILE |
| PHILIP TILDEN | ON FILE |
| PHILIP TIMMINS | ON FILE |
| PHILIP TING | ON FILE |
| PHILIP TODD KEESE | ON FILE |
| PHILIP TODD YOUNGWORTH | ON FILE |
| PHILIP TOLEDO | ON FILE |
| PHILIP TOLK | ON FILE |
| PHILIP TONG | ON FILE |
| Philip Tong | phil.tong_147@hotmail.com |
| PHILIP TÖRBER | ON FILE |
| PHILIP TRAN | ON FILE |
| PHILIP TRISNADI | ON FILE |
| PHILIP TRUONG | ON FILE |
| PHILIP TSAO | ON FILE |
| PHILIP TSAPPAS | ON FILE |
| PHILIP TURNER | ON FILE |
| PHILIP TUXBURY | ON FILE |
| PHILIP UMLAUFT | ON FILE |
| PHILIP URAL | ON FILE |
| PHILIP UZOMA NWAIWU | ON FILE |
| PHILIP VALK | ON FILE |
| PHILIP VALLONE | ON FILE |
| PHILIP VAN LAM | ON FILE |
| PHILIP VAN WESEL | ON FILE |
| PHILIP VAUGHN | ON FILE |
| PHILIP VELLA | ON FILE |
| PHILIP VOORHEIS | ON FILE |
| PHILIP WADE | ON FILE |
| PHILIP WAGGONER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Philip Waggoner | waggonerphilip@gmail.com |
| PHILIP WAGNER | ON FILE |
| PHILIP WANG | ON FILE |
| PHILIP WANG | ON FILE |
| PHILIP WANG YI LONG | ON FILE |
| PHILIP WARNER | ON FILE |
| PHILIP WARNER | ON FILE |
| PHILIP WEE | ON FILE |
| PHILIP WEISS | ON FILE |
| PHILIP WHARTON | ON FILE |
| PHILIP WHEELER | ON FILE |
| PHILIP WHITE | ON FILE |
| PHILIP WILDING | ON FILE |
| PHILIP WILLARD GUERRERO | ON FILE |
| PHILIP WILLIAMS | ON FILE |
| PHILIP WOJCIK | ON FILE |
| PHILIP WOOD | ON FILE |
| PHILIP WOOLLACOTT | ON FILE |
| PHILIP WORSWICK | ON FILE |
| PHILIP WRIGHT | ON FILE |
| PHILIP WU | ON FILE |
| PHILIP WU | ON FILE |
| Philip Wu | a1235642@gmail.com |
| PHILIP XAVER FUCHS | ON FILE |
| PHILIP YAP | ON FILE |
| PHILIP YARO | ON FILE |
| PHILIP YBABAO | ON FILE |
| PHILIP YEN | ON FILE |
| PHILIP YENDES | ON FILE |
| PHILIP YOUNG | ON FILE |
| PHILIP ZAUTKE | ON FILE |
| PHILIPE DA SILVA | ON FILE |
| PHILIPE DOUGHTY | ON FILE |
| PHILIPE EDUARDO SCHEFER BERMAN | ON FILE |
| PHILIPE FATIO | ON FILE |
| PHILIPE LANDRY | ON FILE |
| PHILIPE SENECHAL | ON FILE |
| PHILIPP BERTSCH | ON FILE |
| PHILIPP BISHKINSKIY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIPP  GINIS | ON FILE |
| PHILIPP  HAHN | ON FILE |
| PHILIPP  KÄSSINGER | ON FILE |
| PHILIPP  PRÜGGER | ON FILE |
| PHILIPP  SCHOERG | ON FILE |
| PHILIPP  SCHÖRG | ON FILE |
| PHILIPP  SCHWEIZER | ON FILE |
| PHILIPP  STEINER | ON FILE |
| PHILIPP  STUHRMANN | ON FILE |
| PHILIPP A KAGELMACHER | ON FILE |
| PHILIPP ALBRECHT | ON FILE |
| Philipp Ammann | philipp.ammann1@gmail.com |
| PHILIPP ASANGER | ON FILE |
| PHILIPP AUER | ON FILE |
| PHILIPP BAUER | ON FILE |
| PHILIPP BEAT HOTZ | ON FILE |
| PHILIPP BEER | ON FILE |
| PHILIPP BLIEDUNG | ON FILE |
| PHILIPP BORNHAUSER | ON FILE |
| PHILIPP BORST | ON FILE |
| PHILIPP BÖSCH | ON FILE |
| PHILIPP BUCK | ON FILE |
| PHILIPP BUERGI | ON FILE |
| PHILIPP CANNONS | ON FILE |
| PHILIPP CIELEN | ON FILE |
| PHILIPP CREPAZ | ON FILE |
| PHILIPP DE MONTE | ON FILE |
| PHILIPP DÖLKER | ON FILE |
| PHILIPP DRESCHER | ON FILE |
| PHILIPP EDER | ON FILE |
| PHILIPP EGGSTEIN | ON FILE |
| PHILIPP EISL | ON FILE |
| PHILIPP ENGLER | ON FILE |
| PHILIPP ENGMANN | ON FILE |
| PHILIPP FAHRBACH | ON FILE |
| PHILIPP FEER | ON FILE |
| PHILIPP FEHRINGER | ON FILE |
| PHILIPP FERRETTI | ON FILE |
| PHILIPP GEORG SALLMANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIPP GLEIXNER | ON FILE |
| PHILIPP GÖRING | ON FILE |
| PHILIPP GOSCH | ON FILE |
| PHILIPP GOSSMANN | ON FILE |
| PHILIPP GRIES | ON FILE |
| PHILIPP GSALLER | ON FILE |
| PHILIPP HANUSCH | ON FILE |
| PHILIPP HAVENSTEIN | ON FILE |
| PHILIPP HEFTBERGER | ON FILE |
| PHILIPP HEIL | ON FILE |
| PHILIPP HEINZE | ON FILE |
| PHILIPP HOFER | ON FILE |
| PHILIPP HOFFMANN | ON FILE |
| PHILIPP HORN | ON FILE |
| PHILIPP HUG | ON FILE |
| PHILIPP HUG | ON FILE |
| PHILIPP ISELI | ON FILE |
| PHILIPP KAHLER | ON FILE |
| Philipp Kässinger | philipp.kaessinger@gmail.com |
| PHILIPP KOEHLER | ON FILE |
| PHILIPP KRENMAYER | ON FILE |
| PHILIPP KRIECHBAUM | ON FILE |
| PHILIPP LABOISSIERE | ON FILE |
| PHILIPP LLOYD | ON FILE |
| PHILIPP LOMBRISER | ON FILE |
| PHILIPP LÖTSCHER | ON FILE |
| PHILIPP MIKIO HERZBERG | ON FILE |
| PHILIPP MÜLLER | ON FILE |
| PHILIPP OSWALD | ON FILE |
| Philipp Partel | ON FILE |
| PHILIPP PAUL PEHART | ON FILE |
| PHILIPP PEHL | ON FILE |
| PHILIPP PETER | ON FILE |
| PHILIPP PETERS AMMANN | ON FILE |
| PHILIPP RABUS | ON FILE |
| PHILIPP RAFELSBERGER | ON FILE |
| Philipp Reichhart | p.reichhart@web.de |
| PHILIPP REINHOLD | ON FILE |
| PHILIPP REISCHL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIPP RIEBENSAHM | ON FILE |
| PHILIPP ROBECK | ON FILE |
| PHILIPP ROCH | ON FILE |
| PHILIPP ROTH | ON FILE |
| PHILIPP RUSCH | ON FILE |
| PHILIPP SAELZER | ON FILE |
| Philipp Sauter | ON FILE |
| PHILIPP SAUTER | ON FILE |
| PHILIPP SCHAAD | ON FILE |
| PHILIPP SCHADE | ON FILE |
| PHILIPP SCHALLENBERG | ON FILE |
| PHILIPP SCHIEFER | ON FILE |
| PHILIPP SCHLUMPF | ON FILE |
| PHILIPP SCHLÜTER | ON FILE |
| PHILIPP SCHNEIDER | ON FILE |
| PHILIPP SCHULT | ON FILE |
| PHILIPP SCHUNKE | ON FILE |
| PHILIPP SHILTSOV | ON FILE |
| PHILIPP SIEGEL | ON FILE |
| PHILIPP SITTER | ON FILE |
| PHILIPP SPELLENBERG | ON FILE |
| PHILIPP SPORKA | ON FILE |
| PHILIPP STERN | ON FILE |
| PHILIPP STIEBELING | ON FILE |
| PHILIPP TRANTIN | ON FILE |
| PHILIPP URBAN | ON FILE |
| PHILIPP VON HOLTZENDORFF-FEHLING | ON FILE |
| PHILIPP WACHAUER | ON FILE |
| PHILIPP WAHLMÜLLER | ON FILE |
| PHILIPP WÄLTI | ON FILE |
| PHILIPP WANITSCHKA | ON FILE |
| PHILIPP WEISSBACH | ON FILE |
| PHILIPP WIEDERKEHR | ON FILE |
| PHILIPP ZEHNDER | ON FILE |
| PHILIPP ZEISKE | ON FILE |
| PHILIPP ZRIM | ON FILE |
| PHILIPP ZURAWSKI | ON FILE |
| PHILIPPA ALDOUS | ON FILE |
| PHILIPPA ANN MARGARET LABAO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIPPA CAREY | ON FILE |
| PHILIPPA CATHCART | ON FILE |
| PHILIPPA CATHCART | ON FILE |
| PHILIPPA SECKER | ON FILE |
| Philippa Vickers | ON FILE |
| PHILIPPA VICKERS | ON FILE |
| Philippa Wilson-Buys | ON FILE |
| PHILIPPA WILSON-BUYS | ON FILE |
| PHILIPPART, PATRICIA | ON FILE |
| PHILIPPE ABEILLE | ON FILE |
| PHILIPPE BAUDOUIN | ON FILE |
| PHILIPPE BEAUMONT | ON FILE |
| PHILIPPE BINIAKOUNOU | ON FILE |
| PHILIPPE BOCHET | ON FILE |
| PHILIPPE DE MEYER | ON FILE |
| PHILIPPE FORTIN-DARVEAU | ON FILE |
| PHILIPPE GROST | ON FILE |
| PHILIPPE GUIOSE | ON FILE |
| PHILIPPE HUMBLOT | ON FILE |
| PHILIPPE HURIAUX | ON FILE |
| PHILIPPE IVANOV | ON FILE |
| PHILIPPE JEDAR | ON FILE |
| PHILIPPE LOURDEZ | ON FILE |
| PHILIPPE MIRGAIN | ON FILE |
| PHILIPPE MORTHIER | ON FILE |
| PHILIPPE MOTTART | ON FILE |
| PHILIPPE PIERDON | ON FILE |
| PHILIPPE ROGIEST | ON FILE |
| PHILIPPE SANCHEZ | ON FILE |
| Philippe Santos | ON FILE |
| PHILIPPE SILVA | ON FILE |
| PHILIPPE ADONIS | ON FILE |
| PHILIPPE AGATHOS | ON FILE |
| PHILIPPE ALBERT PAPET | ON FILE |
| PHILIPPE AMBLARD | ON FILE |
| PHILIPPE ANDRE CHRISTIN | ON FILE |
| PHILIPPE ANDRE FAUCONNIER-BANK | ON FILE |
| PHILIPPE ANDRIN | ON FILE |
| PHILIPPE ARMAND | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIPPE ARMAND BIANCHE | ON FILE |
| PHILIPPE ASSUNCAO | ON FILE |
| PHILIPPE AUGUSTO GROTTO FRANKLIN DE MELO | ON FILE |
| PHILIPPE AZIMZADEH | ON FILE |
| PHILIPPE BALHADERE | ON FILE |
| PHILIPPE BANEGAS | ON FILE |
| PHILIPPE BASABOSE | ON FILE |
| PHILIPPE BAUVIR | ON FILE |
| PHILIPPE BAYLE | ON FILE |
| PHILIPPE BEAUSEJOUR | ON FILE |
| PHILIPPE BELEMSIGRI | ON FILE |
| PHILIPPE BENKEMOUN | ON FILE |
| PHILIPPE BERGERON | ON FILE |
| PHILIPPE BERGERON | ON FILE |
| PHILIPPE BERINI | ON FILE |
| PHILIPPE BERNARD JAPY | ON FILE |
| PHILIPPE BERNIER | ON FILE |
| PHILIPPE BERTHELOT | ON FILE |
| PHILIPPE BERTRAND | ON FILE |
| PHILIPPE BIANCHETTI | ON FILE |
| PHILIPPE BILELLO | ON FILE |
| PHILIPPE BILLARD | ON FILE |
| PHILIPPE BIRON | ON FILE |
| PHILIPPE BLANCHARD | ON FILE |
| PHILIPPE BLANCHETTE | ON FILE |
| PHILIPPE BLONDEL | ON FILE |
| PHILIPPE BONSIGNOUR | ON FILE |
| PHILIPPE BORMS | ON FILE |
| PHILIPPE BOT | ON FILE |
| PHILIPPE BOUCHARD | ON FILE |
| PHILIPPE BOULANGER | ON FILE |
| PHILIPPE BOURDEAU | ON FILE |
| PHILIPPE BOURDUA | ON FILE |
| PHILIPPE BOUSSOCO | ON FILE |
| PHILIPPE BOUVET | ON FILE |
| PHILIPPE BRAGANÇA | ON FILE |
| PHILIPPE BRAUN | ON FILE |
| Philippe Briois | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIPPE BRIOIS | ON FILE |
| PHILIPPE BRODEUR | ON FILE |
| PHILIPPE BRUDERER | ON FILE |
| PHILIPPE BUMANN | ON FILE |
| PHILIPPE BUREAU | ON FILE |
| PHILIPPE BUREAU | ON FILE |
| PHILIPPE BURGER | ON FILE |
| PHILIPPE BURRELLE | ON FILE |
| PHILIPPE CANCELLIER | ON FILE |
| PHILIPPE CARASSOU | ON FILE |
| PHILIPPE CARRABIN | ON FILE |
| PHILIPPE CHARRIER | ON FILE |
| PHILIPPE CHARRON | ON FILE |
| PHILIPPE CLOSSET | ON FILE |
| PHILIPPE COACHE | ON FILE |
| PHILIPPE COLLET | ON FILE |
| PHILIPPE COLLET | ON FILE |
| PHILIPPE COLLET | ON FILE |
| PHILIPPE COLOMBARA | ON FILE |
| PHILIPPE COMTE | ON FILE |
| PHILIPPE COURTOIS | ON FILE |
| PHILIPPE CRITCHLEY | ON FILE |
| PHILIPPE CUSSON | ON FILE |
| PHILIPPE D‘ARGENT | ON FILE |
| PHILIPPE DAMAY | ON FILE |
| PHILIPPE DANIEL PAUL ANDRE VANDEWALLE | ON FILE |
| PHILIPPE DARGAUD | ON FILE |
| PHILIPPE DAVID | ON FILE |
| PHILIPPE DAVIES | ON FILE |
| PHILIPPE DE BEER | ON FILE |
| Philippe De Meyer | ON FILE |
| PHILIPPE DEBLIRE | ON FILE |
| PHILIPPE DEPELTEAU | ON FILE |
| PHILIPPE DESAUTELS | ON FILE |
| PHILIPPE DESFORGES | ON FILE |
| PHILIPPE DESJARDINS | ON FILE |
| PHILIPPE DESNOUX | ON FILE |
| PHILIPPE DESPAX | ON FILE |
| PHILIPPE DI RENZO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIPPE DIERKENS | ON FILE |
| PHILIPPE DIMITRI | ON FILE |
| PHILIPPE DION | ON FILE |
| PHILIPPE DROLET | ON FILE |
| PHILIPPE DROUET | ON FILE |
| PHILIPPE DUBOIS | ON FILE |
| PHILIPPE DUBUC-BERNARD | ON FILE |
| PHILIPPE DUCRET | ON FILE |
| PHILIPPE DUFOREST | ON FILE |
| PHILIPPE DUMAS-COUTURE | ON FILE |
| Philippe Dumas-Couture | philippe.dumas-couture.1@ulaval.ca |
| PHILIPPE EBACHER | ON FILE |
| PHILIPPE FAURE | ON FILE |
| PHILIPPE FERET | ON FILE |
| PHILIPPE FERNANDES | ON FILE |
| PHILIPPE FONTAINE | ON FILE |
| PHILIPPE FORSAN | ON FILE |
| PHILIPPE FRANCOIS | ON FILE |
| Philippe Frangioni | ON FILE |
| PHILIPPE FRANGIONI | ON FILE |
| PHILIPPE FRANK | ON FILE |
| PHILIPPE GAGNON-GRISE | ON FILE |
| PHILIPPE GAILLARD | ON FILE |
| PHILIPPE GARCIA ARQUES | ON FILE |
| PHILIPPE GARRUCHET | ON FILE |
| PHILIPPE GASSMANN | ON FILE |
| PHILIPPE GAUDETTE | ON FILE |
| PHILIPPE GENDRE | ON FILE |
| PHILIPPE GENDRON | ON FILE |
| PHILIPPE GENTILLON MOLINA | ON FILE |
| PHILIPPE GILBERT | ON FILE |
| PHILIPPE GILLET | ON FILE |
| PHILIPPE GODINEAU | ON FILE |
| PHILIPPE GOLLOTTE | ON FILE |
| PHILIPPE GONDAY | ON FILE |
| PHILIPPE GORET | ON FILE |
| PHILIPPE GOUZER | ON FILE |
| PHILIPPE GOYETTE | ON FILE |
| PHILIPPE GRAF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PHILIPPE GREGORY | ON FILE |
| PHILIPPE GULDIN | ON FILE |
| PHILIPPE HAMMERLING | ON FILE |
| PHILIPPE HATET | ON FILE |
| PHILIPPE HAUSSY | ON FILE |
| PHILIPPE HAUTCOEUR | ON FILE |
| PHILIPPE HAUV ETTE | ON FILE |
| PHILIPPE HEGI | ON FILE |
| philippe hegi | ph.hegi@gmail.com |
| PHILIPPE HENCHES | ON FILE |
| PHILIPPE HENRI PAUL CAVAILLES | ON FILE |
| PHILIPPE HOFFMANN | ON FILE |
| PHILIPPE HOLUB | ON FILE |
| PHILIPPE HUBERDEAU | ON FILE |
| Philippe Huberdeau | philouberdo@outlook.com |
| PHILIPPE ILHARREGUY | ON FILE |
| PHILIPPE JACQUES LACOMBE | ON FILE |
| PHILIPPE JEAN A COLLETTE | ON FILE |
| PHILIPPE JEAN FRÉDÉRIC ROISSARD DE BELLET | ON FILE |
| PHILIPPE JOLIVOT | ON FILE |
| PHILIPPE JOLY | ON FILE |
| PHILIPPE JOSEPH ANDRÉ GOUDEY | ON FILE |
| PHILIPPE JOSEPH BERNARD MILLET | ON FILE |
| PHILIPPE JUILLET | ON FILE |
| PHILIPPE JUNIOR ESAIE VOLCY | ON FILE |
| PHILIPPE KEIGHLEY | ON FILE |
| PHILIPPE KIMURA-THOLLANDER | ON FILE |
| PHILIPPE KISSLING | ON FILE |
| PHILIPPE KONGSTAD | ON FILE |
| PHILIPPE LA BOISSIÈRE | ON FILE |
| PHILIPPE LABRECQUE | ON FILE |
| PHILIPPE LAFRANCE MCGUIRE | ON FILE |
| PHILIPPE LANOS | ON FILE |
| PHILIPPE LAPOINTE | ON FILE |
| PHILIPPE LAZNOWSKI | ON FILE |
| PHILIPPE LECLERCQ | ON FILE |
| PHILIPPE LECOCQ | ON FILE |
| PHILIPPE LECOMTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIPPE LEE | ON FILE |
| PHILIPPE LEGAIT | ON FILE |
| PHILIPPE LEGAULT-CAPOZIO | ON FILE |
| PHILIPPE LEPAILLEUR | ON FILE |
| PHILIPPE LETENDRE | ON FILE |
| PHILIPPE LICKER | ON FILE |
| PHILIPPE LICOP | ON FILE |
| PHILIPPE LIMBOUR | ON FILE |
| PHILIPPE LLECH | ON FILE |
| PHILIPPE LOGIE | ON FILE |
| PHILIPPE LUC MARIE TORSET | ON FILE |
| PHILIPPE LUCAS | ON FILE |
| PHILIPPE LUU | ON FILE |
| PHILIPPE LUYCKX | ON FILE |
| PHILIPPE LY YANG LAO | ON FILE |
| PHILIPPE MAHIEU | ON FILE |
| PHILIPPE MAILLEUX | ON FILE |
| PHILIPPE MALIN | ON FILE |
| PHILIPPE MARCAIS | ON FILE |
| PHILIPPE MARIACHER | ON FILE |
| PHILIPPE MARNAS | ON FILE |
| PHILIPPE MATEKA | ON FILE |
| PHILIPPE MBISE | ON FILE |
| PHILIPPE MONNERY | ON FILE |
| PHILIPPE MONO | ON FILE |
| PHILIPPE MONO | ON FILE |
| PHILIPPE MORALES | ON FILE |
| PHILIPPE MUELLER | ON FILE |
| PHILIPPE NAULT | ON FILE |
| PHILIPPE NGOC PHU CUONG HUYNH | ON FILE |
| PHILIPPE NTOUMOS | ON FILE |
| PHILIPPE PAGE | ON FILE |
| PHILIPPE PANANIS | ON FILE |
| PHILIPPE PARROT | ON FILE |
| PHILIPPE PAUL J HENNIN | ON FILE |
| PHILIPPE PAUL PIERRE LUSTRAT | ON FILE |
| PHILIPPE PAUWELS | ON FILE |
| PHILIPPE PAYEN | ON FILE |
| PHILIPPE PEERAER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIPPE PELAEZ | ON FILE |
| PHILIPPE PELLETIER DE CHAMBURE | ON FILE |
| PHILIPPE PERCHENET | ON FILE |
| PHILIPPE PEREIRA | ON FILE |
| PHILIPPE PEROV | ON FILE |
| PHILIPPE PERREUX | ON FILE |
| PHILIPPE PERRIER-PERRERY | ON FILE |
| PHILIPPE PETIT | ON FILE |
| PHILIPPE PHAN | ON FILE |
| PHILIPPE PIERRE | ON FILE |
| PHILIPPE PIERRE SAINT | ON FILE |
| PHILIPPE PIERRON | ON FILE |
| PHILIPPE PINEAU | ON FILE |
| PHILIPPE POEZACH | ON FILE |
| PHILIPPE POHER | ON FILE |
| PHILIPPE POULIN | ON FILE |
| PHILIPPE PRIGNEAU | ON FILE |
| PHILIPPE PROFETA | ON FILE |
| PHILIPPE QUENTIN | ON FILE |
| PHILIPPE RAILHET | ON FILE |
| PHILIPPE REYMOND | ON FILE |
| PHILIPPE RICA | ON FILE |
| PHILIPPE RIO | ON FILE |
| PHILIPPE RIVEST PARADIS | ON FILE |
| PHILIPPE ROBICHAUD-BAILLARGEON | ON FILE |
| PHILIPPE RODRIGUES VIANA | ON FILE |
| PHILIPPE ROSE | ON FILE |
| PHILIPPE ROY | ON FILE |
| PHILIPPE SCHNYDER | ON FILE |
| PHILIPPE SCHULLIGEN | ON FILE |
| PHILIPPE SERANDOUR | ON FILE |
| PHILIPPE SERGE ERLEND-ANDRE RAYMONDY DREVET | ON FILE |
| PHILIPPE SEYER | ON FILE |
| PHILIPPE SOOSAI AROKIADOSS | ON FILE |
| PHILIPPE SORREL | ON FILE |
| PHILIPPE SPLINGART | ON FILE |
| PHILIPPE STEBLER | ON FILE |
| PHILIPPE ST-ONGE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIPPE STORRER | ON FILE |
| PHILIPPE SUY | ON FILE |
| PHILIPPE SYLVESTRE | ON FILE |
| PHILIPPE T JACQUES | ON FILE |
| PHILIPPE TAMINIAU | ON FILE |
| PHILIPPE TAQUET | ON FILE |
| PHILIPPE TÉGHUNIAN | ON FILE |
| PHILIPPE THAI | ON FILE |
| PHILIPPE THOMAS LABRIE | ON FILE |
| PHILIPPE THOUEILLES | ON FILE |
| PHILIPPE TIELEMANS | ON FILE |
| PHILIPPE TISNE-PUCHEU | ON FILE |
| PHILIPPE TIVOLI | ON FILE |
| PHILIPPE TREMBLAY DESCHÊNES | ON FILE |
| PHILIPPE VAN BOCKSTAL | ON FILE |
| PHILIPPE VAN CAMPENHOUT | ON FILE |
| PHILIPPE VAN DE WALLE | ON FILE |
| PHILIPPE VAN DER VOORN | ON FILE |
| PHILIPPE VANHUFFEL | ON FILE |
| PHILIPPE VENNER | ON FILE |
| PHILIPPE VERREAULT-JULIEN | ON FILE |
| PHILIPPE VERVILLE | ON FILE |
| PHILIPPE VIGEANT | ON FILE |
| PHILIPPE VORNIQUE | ON FILE |
| PHILIPPE WAGNER | ON FILE |
| PHILIPPE WANG | ON FILE |
| PHILIPPE WATELET | ON FILE |
| PHILIPPE WILLSON | ON FILE |
| PHILIPPE WUYTS | ON FILE |
| PHILIPPE ZHANG | ON FILE |
| PHILIPPE ZIMMER | ON FILE |
| PHILIPPE ZÜRCHER | ON FILE |
| PHILIPPE ZWERTVAEGHER | ON FILE |
| PHILIPPE-DAVID ADDOR | ON FILE |
| PHILIPPE-EDOUARD WATINE | ON FILE |
| PHILIPPE-HENRY SICLAIT | ON FILE |
| PHILIPPINA LIGHTFOOT | ON FILE |
| PHILIPPINA LIGHTFOOT | ON FILE |
| PHILIPPS DUNHILL OB JR. M. TANEDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILIPPUS BERGWERF | ON FILE |
| PHILIPPUS VAN COLLER | ON FILE |
| Philipsen, Martin | ON FILE |
| PHILISIWE NDLOVU | ON FILE |
| PHILISO NGESI | ON FILE |
| PHILISWA MNUKWA | ON FILE |
| PHILL BEWICK | ON FILE |
| PHILL BLACK | ON FILE |
| PHILL CHANNON | ON FILE |
| PHILL GREATBATCH | ON FILE |
| PHILL MASON | ON FILE |
| PHILL ROHITH RAVURI | ON FILE |
| PHILL SINCLAIR | ON FILE |
| PHILL STANCIL | ON FILE |
| PHILL THRELFALL | ON FILE |
| PHILL VAN DER SPUY | ON FILE |
| PHILLIP BURTON | ON FILE |
| PHILLIP CHANDRA | ON FILE |
| PHILLIP DYSART | ON FILE |
| PHILLIP JEFFRIES | ON FILE |
| PHILLIP LOCKYER | ON FILE |
| PHILLIP MARBUT | ON FILE |
| Phillip Merritt | ON FILE |
| PHILLIP OWENS | ON FILE |
| PHILLIP RIVERA | ON FILE |
| PHILLIP SIMON | ON FILE |
| PHILLIP WALKER | ON FILE |
| PHILLIP WATSON | ON FILE |
| PHILLIP WESTBROOK | ON FILE |
| PHILLIP ZORAB | ON FILE |
| PHILLIP AAEN | ON FILE |
| PHILLIP AARESTRUP | ON FILE |
| PHILLIP AHN | ON FILE |
| PHILLIP ALAN CONNEILLY | ON FILE |
| PHILLIP ALBANO | ON FILE |
| PHILLIP ALFONSO | ON FILE |
| PHILLIP AMER KADAJ | ON FILE |
| PHILLIP ANDREW BIGGS | ON FILE |
| Phillip Andrew Hadley | andrewhadley@ymail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP ANDREW HOLBROOK | ON FILE |
| PHILLIP ANTHONY | ON FILE |
| PHILLIP ANTHONY JAKUBOWICZ | ON FILE |
| PHILLIP ANTHONY PUSATERI | ON FILE |
| PHILLIP ARENSMAN | ON FILE |
| PHILLIP ARKIN | ON FILE |
| PHILLIP ARMIJO | ON FILE |
| PHILLIP ASSAN | ON FILE |
| PHILLIP AU | ON FILE |
| PHILLIP AUBIN | ON FILE |
| PHILLIP AUSTIN | ON FILE |
| PHILLIP AUSTIN GREEN | ON FILE |
| PHILLIP BAHR | ON FILE |
| PHILLIP BAILEY | ON FILE |
| PHILLIP BAILEY | ON FILE |
| PHILLIP BALLANTYNE | ON FILE |
| PHILLIP BANKY | ON FILE |
| PHILLIP BEACH | ON FILE |
| PHILLIP BEAUGE | ON FILE |
| PHILLIP BEECH | ON FILE |
| PHILLIP BEHRENS | ON FILE |
| PHILLIP BENEFIELD | ON FILE |
| PHILLIP BENJAMIN PECORA | ON FILE |
| PHILLIP BENJAMIN SCOGGINS | ON FILE |
| PHILLIP BENSON | ON FILE |
| PHILLIP BERLICK | ON FILE |
| PHILLIP BERNARD | ON FILE |
| PHILLIP BERRY | ON FILE |
| PHILLIP BERTOSS | ON FILE |
| PHILLIP BJØRNESET | ON FILE |
| PHILLIP BJØRNESET | ON FILE |
| PHILLIP BLOCKLINGER | ON FILE |
| PHILLIP BOCK | ON FILE |
| PHILLIP BOGER | ON FILE |
| PHILLIP BORBON | ON FILE |
| PHILLIP BOUGRAM | ON FILE |
| PHILLIP BOYLES | ON FILE |
| PHILLIP BRANDON HARRIS | ON FILE |
| PHILLIP BRAUND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP BREEZE | ON FILE |
| PHILLIP BREEZE | ON FILE |
| PHILLIP BRENT THOMAS | ON FILE |
| PHILLIP BRIAN ELLER | ON FILE |
| Phillip Brian Eller | brianeller33@gmail.com |
| PHILLIP BRIAN MOORE | ON FILE |
| PHILLIP BRISKI | ON FILE |
| PHILLIP BROWN | ON FILE |
| Phillip Brown | philnb331@gmail.com |
| PHILLIP BRUCE WORTHINGTON | ON FILE |
| PHILLIP BRUNETT | ON FILE |
| PHILLIP BRYSON | ON FILE |
| PHILLIP BUSSARD | ON FILE |
| PHILLIP CAESAR | ON FILE |
| PHILLIP CAMPBELL | ON FILE |
| PHILLIP CAMPBELL | ON FILE |
| PHILLIP CAMPING | ON FILE |
| PHILLIP CARMICHAEL | ON FILE |
| PHILLIP CARR | ON FILE |
| PHILLIP CARTER | ON FILE |
| PHILLIP CARTER MCGUIGAN | ON FILE |
| PHILLIP CASEY MORRIS | ON FILE |
| PHILLIP CHANDLER | ON FILE |
| PHILLIP CHANTHASENE | ON FILE |
| Phillip Cheater | phil_cheater@hotmail.com |
| PHILLIP CHEN | ON FILE |
| PHILLIP CHEN | ON FILE |
| PHILLIP CHHOA | ON FILE |
| PHILLIP CHILSON | ON FILE |
| PHILLIP CHIN | ON FILE |
| PHILLIP CHRISTOPHER DANIELS | ON FILE |
| PHILLIP CLARK | ON FILE |
| Phillip Clarke | ON FILE |
| PHILLIP CLARKE | ON FILE |
| PHILLIP CLARY | ON FILE |
| PHILLIP COHRS | ON FILE |
| PHILLIP COLE SUIRE | ON FILE |
| PHILLIP COLLINS | ON FILE |
| PHILLIP COSELLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP COURTNIER | ON FILE |
| PHILLIP CRABLE | ON FILE |
| PHILLIP CUARTAS | ON FILE |
| PHILLIP CUARTAS | ON FILE |
| PHILLIP CULLEY | ON FILE |
| PHILLIP CULVER | ON FILE |
| PHILLIP CUNHA | ON FILE |
| PHILLIP CUPP | ON FILE |
| PHILLIP CZUPRYNSKI | ON FILE |
| PHILLIP DALTON MOORE | ON FILE |
| PHILLIP DANIEL VALDEZ | ON FILE |
| PHILLIP DARMANIN | ON FILE |
| PHILLIP DAVID CAMERON | ON FILE |
| PHILLIP DAVIES | ON FILE |
| PHILLIP DAVIS | ON FILE |
| PHILLIP DAVIS | ON FILE |
| PHILLIP DAWSON | ON FILE |
| Phillip Dawson | phil_dawson@live.com.au |
| PHILLIP DEMORROW | ON FILE |
| PHILLIP DERENZO | ON FILE |
| PHILLIP DEROSE | ON FILE |
| PHILLIP DESOUZA | ON FILE |
| PHILLIP DIASINOS | ON FILE |
| PHILLIP DIEP | ON FILE |
| PHILLIP DO | ON FILE |
| PHILLIP DO | ON FILE |
| PHILLIP DOBSON | ON FILE |
| PHILLIP DRUMMOND | ON FILE |
| PHILLIP DRYDEN | ON FILE |
| PHILLIP DUANE FAIR | ON FILE |
| PHILLIP DUERRMEIER | ON FILE |
| PHILLIP DUNN | ON FILE |
| PHILLIP DYER | ON FILE |
| Phillip E Courtnier | ON FILE |
| PHILLIP EDMOND WILBURN | ON FILE |
| PHILLIP EDWARD LEWIS JR | ON FILE |
| PHILLIP ELLER | ON FILE |
| PHILLIP ELLIS | ON FILE |
| PHILLIP ELLSWORTH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PHILLIP ENGMOSE | ON FILE |
| PHILLIP EPHRON | ON FILE |
| PHILLIP ESCARAVAGE | ON FILE |
| PHILLIP EUDY | ON FILE |
| PHILLIP EVANS | ON FILE |
| PHILLIP EVANS | ON FILE |
| PHILLIP FENDER | ON FILE |
| PHILLIP FISH | ON FILE |
| PHILLIP FLORES | ON FILE |
| PHILLIP FOGOLIN | ON FILE |
| PHILLIP FORMAN | ON FILE |
| PHILLIP FOSTER | ON FILE |
| PHILLIP FREEMAN | ON FILE |
| PHILLIP GAETA | ON FILE |
| PHILLIP GALANTY | ON FILE |
| PHILLIP GALBREATH | ON FILE |
| PHILLIP GALSGAARD | ON FILE |
| PHILLIP GARCIA | ON FILE |
| PHILLIP GARROTT | ON FILE |
| Phillip Gatto | ON FILE |
| PHILLIP GATTO | ON FILE |
| PHILLIP GAWEL | ON FILE |
| PHILLIP GEON AMIL STA ELENA | ON FILE |
| PHILLIP GLADDING | ON FILE |
| PHILLIP GONZALES | ON FILE |
| PHILLIP GOODWIN | ON FILE |
| PHILLIP GRAY | ON FILE |
| PHILLIP GREEN | ON FILE |
| PHILLIP GREEN | ON FILE |
| PHILLIP GREENHOW | ON FILE |
| PHILLIP GREER | ON FILE |
| PHILLIP GREGORY HODGES | ON FILE |
| PHILLIP GRIFFIN | ON FILE |
| PHILLIP GUTWEIN | ON FILE |
| PHILLIP HADLEY | ON FILE |
| PHILLIP HADLEY | ON FILE |
| PHILLIP HAMILL | ON FILE |
| PHILLIP HAMROCK | ON FILE |
| PHILLIP HANCOCK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP HARRIS | ON FILE |
| PHILLIP HARRIS WALKER | ON FILE |
| PHILLIP HAUA | ON FILE |
| PHILLIP HAWTHORNE | ON FILE |
| PHILLIP HAZELTON | ON FILE |
| PHILLIP HECTOR | ON FILE |
| PHILLIP HENRY | ON FILE |
| PHILLIP HERCHENRODER | ON FILE |
| Phillip Hicken | phil.hicken@gmail.com |
| PHILLIP HICKLING | ON FILE |
| PHILLIP HILLARD | ON FILE |
| PHILLIP HILYAR | ON FILE |
| PHILLIP HIPSKIND | ON FILE |
| PHILLIP HJORT NIELSEN | ON FILE |
| PHILLIP HO | ON FILE |
| PHILLIP HOBERMAN | ON FILE |
| PHILLIP HOFFMAN | ON FILE |
| PHILLIP HONG | ON FILE |
| PHILLIP HORLINGS | ON FILE |
| PHILLIP HOUGH | ON FILE |
| PHILLIP HUGHES AMBERSON | ON FILE |
| PHILLIP HUMPHREYS | ON FILE |
| PHILLIP HUNT | ON FILE |
| PHILLIP HUNT | ON FILE |
| PHILLIP IKEDA | ON FILE |
| PHILLIP INGRAM | ON FILE |
| PHILLIP INTRONA | ON FILE |
| PHILLIP JACKSON | ON FILE |
| PHILLIP JACKSON | ON FILE |
| PHILLIP JAGER | ON FILE |
| PHILLIP JAMES | ON FILE |
| PHILLIP JAMES FISK | ON FILE |
| PHILLIP JAMES GRAHAM | ON FILE |
| PHILLIP JARMAN | ON FILE |
| PHILLIP JASKIEWICZ | ON FILE |
| PHILLIP JEFFEREY VANESKO | ON FILE |
| PHILLIP JOHNSON | ON FILE |
| PHILLIP JOHNSTON | ON FILE |
| PHILLIP JONES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP JONES | ON FILE |
| PHILLIP JONES | ON FILE |
| PHILLIP JONES | ON FILE |
| PHILLIP JONES | ON FILE |
| PHILLIP JUBB | ON FILE |
| PHILLIP KALEBU | ON FILE |
| PHILLIP KATOPODIS | ON FILE |
| PHILLIP KAUTI | ON FILE |
| PHILLIP KELLY | ON FILE |
| PHILLIP KENDALL | ON FILE |
| PHILLIP KERBER | ON FILE |
| PHILLIP KERVEL | ON FILE |
| PHILLIP KEY | ON FILE |
| PHILLIP KHONG | ON FILE |
| PHILLIP KIATIPIS | ON FILE |
| PHILLIP KIM | ON FILE |
| PHILLIP KIM | ON FILE |
| PHILLIP KING | ON FILE |
| PHILLIP KING | ON FILE |
| PHILLIP KIRKLAND | ON FILE |
| PHILLIP KISMARTONI | ON FILE |
| PHILLIP KLIEWER | ON FILE |
| PHILLIP KOCH | ON FILE |
| PHILLIP KOCSI | ON FILE |
| Phillip Kriel | ON FILE |
| PHILLIP KRUCHTEN | ON FILE |
| PHILLIP KUHN | ON FILE |
| PHILLIP KUNTZE | ON FILE |
| PHILLIP KUOCH | ON FILE |
| PHILLIP KWONG | ON FILE |
| PHILLIP LARRY | ON FILE |
| PHILLIP LARSON | ON FILE |
| PHILLIP LAVEN | ON FILE |
| PHILLIP LAY | ON FILE |
| PHILLIP LE | ON FILE |
| PHILLIP LEBLANC | ON FILE |
| PHILLIP LEBOEUF | ON FILE |
| PHILLIP LECOMPTE | ON FILE |
| PHILLIP LECONTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP LEE | ON FILE |
| PHILLIP LEE | ON FILE |
| PHILLIP LEE JONES III | ON FILE |
| PHILLIP LEMIEUX | ON FILE |
| PHILLIP LEONARD | ON FILE |
| PHILLIP LETEFF | ON FILE |
| PHILLIP LEWIS | ON FILE |
| PHILLIP LEWIS | ON FILE |
| PHILLIP LIN | ON FILE |
| PHILLIP LIÑAN | ON FILE |
| PHILLIP LIPPERT | ON FILE |
| PHILLIP LORAN FEHLER | ON FILE |
| PHILLIP LORENZO | ON FILE |
| PHILLIP LORIA | ON FILE |
| PHILLIP LOUIE | ON FILE |
| PHILLIP LOUIS BEADLE | ON FILE |
| PHILLIP LUKE INFINGER | ON FILE |
| PHILLIP LUONG | ON FILE |
| PHILLIP LUU | ON FILE |
| PHILLIP LUZA | ON FILE |
| PHILLIP LY | ON FILE |
| PHILLIP M J HARRISON | ON FILE |
| PHILLIP MAIGATTER | ON FILE |
| PHILLIP MANGUM | ON FILE |
| PHILLIP MARASHIAN | ON FILE |
| PHILLIP MARSHALL HARRIS | ON FILE |
| PHILLIP MASON | ON FILE |
| PHILLIP MASON | ON FILE |
| PHILLIP MAZZELLA | ON FILE |
| PHILLIP MCATEE | ON FILE |
| PHILLIP MCCALLA | ON FILE |
| PHILLIP MCCOLLUM | ON FILE |
| Phillip McCollum | pmccollum@duck.com |
| PHILLIP MCMANUS | ON FILE |
| PHILLIP MCPHERSON | ON FILE |
| PHILLIP MICHAEL HARDER | ON FILE |
| PHILLIP MICHAEL TAN | ON FILE |
| PHILLIP MIKULA | ON FILE |
| PHILLIP MILLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP MILTON | ON FILE |
| PHILLIP MINNICK | ON FILE |
| PHILLIP MIRANDA TEIXEIRA | ON FILE |
| PHILLIP MOATS | ON FILE |
| PHILLIP MORAN | ON FILE |
| PHILLIP MORGAN | ON FILE |
| PHILLIP MORRIS | ON FILE |
| PHILLIP MORTIMER | ON FILE |
| PHILLIP MOYA | ON FILE |
| PHILLIP MOYTE | ON FILE |
| PHILLIP MUNZEL | ON FILE |
| PHILLIP MURRAY CHEATER | ON FILE |
| PHILLIP NAJIMESI | ON FILE |
| PHILLIP NEAL | ON FILE |
| PHILLIP NEAL BROWN | ON FILE |
| PHILLIP NEVEU | ON FILE |
| PHILLIP NG | ON FILE |
| PHILLIP NGUYEN | ON FILE |
| PHILLIP NGUYEN | ON FILE |
| PHILLIP NGUYEN | ON FILE |
| PHILLIP NICELY | ON FILE |
| PHILLIP NICHOLAS | ON FILE |
| PHILLIP NICHOLAS KOMISSAR | ON FILE |
| PHILLIP NITSCHE | ON FILE |
| PHILLIP NITSCHE | ON FILE |
| PHILLIP NOFFSINGER | ON FILE |
| PHILLIP NØRUP | ON FILE |
| PHILLIP OH | ON FILE |
| Phillip Oh | phil3318@gmail.com |
| PHILLIP OOSTHUYSEN | ON FILE |
| PHILLIP PALLANICH | ON FILE |
| PHILLIP PARK | ON FILE |
| PHILLIP PARRISH | ON FILE |
| PHILLIP PATTERSON | ON FILE |
| PHILLIP PEELER | ON FILE |
| PHILLIP PERRY SPENCER | ON FILE |
| PHILLIP PETERMAN | ON FILE |
| PHILLIP PFEIFFER | ON FILE |
| PHILLIP PHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP PHELAN | ON FILE |
| PHILLIP PHILLIP | ON FILE |
| PHILLIP PHUNG | ON FILE |
| PHILLIP PINKSTONE | ON FILE |
| PHILLIP PIPPIN | ON FILE |
| PHILLIP PLJEVALJCIC | ON FILE |
| Phillip Pollard | ON FILE |
| PHILLIP POST HOLM | ON FILE |
| PHILLIP PRITTING | ON FILE |
| PHILLIP PUNTURO | ON FILE |
| PHILLIP RASBORSEK | ON FILE |
| PHILLIP RAY | ON FILE |
| PHILLIP RAY JR. | ON FILE |
| PHILLIP REAGAN | ON FILE |
| PHILLIP REED | ON FILE |
| PHILLIP REEVES | ON FILE |
| PHILLIP REHMERT | ON FILE |
| PHILLIP RICCI | ON FILE |
| PHILLIP RICHMOND | ON FILE |
| PHILLIP ROBERTS | ON FILE |
| PHILLIP ROCCA | ON FILE |
| PHILLIP RODRIGUEZ | ON FILE |
| PHILLIP ROE | ON FILE |
| PHILLIP ROSADO | ON FILE |
| PHILLIP RUSSELL LACOUR | ON FILE |
| PHILLIP S DUNBAR | ON FILE |
| PHILLIP S ERKKINEN | ON FILE |
| PHILLIP SACKER | ON FILE |
| PHILLIP SAMUEL MORGAN | ON FILE |
| PHILLIP SAU CUN | ON FILE |
| PHILLIP SCHMIDT | ON FILE |
| PHILLIP SCHMUCKER | ON FILE |
| PHILLIP SCHOEN | ON FILE |
| PHILLIP SCOTT | ON FILE |
| PHILLIP SHAFER | ON FILE |
| PHILLIP SHARPE | ON FILE |
| PHILLIP SHINGLETON | ON FILE |
| PHILLIP SIEBELS | ON FILE |
| PHILLIP SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP SMITH | ON FILE |
| PHILLIP SNYDER | ON FILE |
| PHILLIP SON | ON FILE |
| PHILLIP SORRELL | ON FILE |
| PHILLIP SOTO | ON FILE |
| Phillip Spalding | ON FILE |
| PHILLIP SPALDING | ON FILE |
| PHILLIP SPANIER | ON FILE |
| PHILLIP SPEAROW | ON FILE |
| PHILLIP SPENCE | ON FILE |
| PHILLIP SPENCER | ON FILE |
| PHILLIP SPOONER KARGOTIS | ON FILE |
| PHILLIP STAHL | ON FILE |
| PHILLIP STIGURA | ON FILE |
| PHILLIP STUBEN | ON FILE |
| PHILLIP STYLES | ON FILE |
| PHILLIP SU | ON FILE |
| PHILLIP SULLIVAN | ON FILE |
| PHILLIP SULLIVAN | ON FILE |
| PHILLIP SWANSON | ON FILE |
| PHILLIP SYKES | ON FILE |
| PHILLIP TA | ON FILE |
| PHILLIP TAFFLEY | ON FILE |
| PHILLIP TAMIANO | ON FILE |
| PHILLIP TAN | ON FILE |
| PHILLIP TAN | ON FILE |
| PHILLIP TANCRETI | ON FILE |
| PHILLIP TARMANN | ON FILE |
| PHILLIP TARNOWSKI | ON FILE |
| PHILLIP TAYLOR | ON FILE |
| PHILLIP TAYLOR | ON FILE |
| PHILLIP TAYLOR | ON FILE |
| PHILLIP THIBODEAUX | ON FILE |
| PHILLIP THOMPSON | ON FILE |
| PHILLIP TRAHAN | ON FILE |
| PHILLIP TRAN | ON FILE |
| PHILLIP TRAN | ON FILE |
| PHILLIP TSCHIGGFRIE | ON FILE |
| PHILLIP TSE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP TUTHILL | ON FILE |
| PHILLIP TWOGOOD | ON FILE |
| PHILLIP TYLER | ON FILE |
| PHILLIP TZELEPIS | ON FILE |
| PHILLIP ULRICH | ON FILE |
| PHILLIP UYESATO | ON FILE |
| PHILLIP VAN BENTUM | ON FILE |
| PHILLIP VAN WAGONER | ON FILE |
| PHILLIP VASQUEZ | ON FILE |
| PHILLIP VDOVETS | ON FILE |
| PHILLIP VINCENT CANTU | ON FILE |
| PHILLIP VISSER | ON FILE |
| PHILLIP VOGLIS | ON FILE |
| PHILLIP WALDO | ON FILE |
| PHILLIP WAYNE JR GARNER | ON FILE |
| PHILLIP WEBER | ON FILE |
| PHILLIP WEINER | ON FILE |
| PHILLIP WELBURN | ON FILE |
| PHILLIP WHITE | ON FILE |
| PHILLIP WIEGAND | ON FILE |
| PHILLIP WILBURN | ON FILE |
| PHILLIP WILDE | ON FILE |
| PHILLIP WILDEMAN | ON FILE |
| PHILLIP WILDEMANN | ON FILE |
| PHILLIP WILSON | ON FILE |
| PHILLIP WISMER | ON FILE |
| PHILLIP WISMER | ON FILE |
| PHILLIP WOLFE | ON FILE |
| PHILLIP WONG | ON FILE |
| PHILLIP WRIGHT | ON FILE |
| PHILLIP WU | ON FILE |
| PHILLIP WU | ON FILE |
| PHILLIP WUCHERER | ON FILE |
| PHILLIP WURTZ | ON FILE |
| PHILLIP YAN | ON FILE |
| PHILLIP YANG | ON FILE |
| PHILLIP YIN | ON FILE |
| PHILLIP YOO | ON FILE |
| PHILLIP YOUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHILLIP YOUNTS | ON FILE |
| PHILLIP ZHAN | ON FILE |
| PHILLIP ZIBROWSKI | ON FILE |
| PHILLIPA MCGREGOR | ON FILE |
| PHILLIPE  VILELA | ON FILE |
| PHILLIPE AUSTRIA | ON FILE |
| PHILLIPJAMES  DEMASSEO | ON FILE |
| PHILLIPPE FRANCOIS | ON FILE |
| PHILLIPPE OCTAVE | ON FILE |
| Phillippi, Duane | ON FILE |
| Phillippi, Duane | ON FILE |
| PHILLIPS MARI MADRIO | ON FILE |
| Phillips, Andrew | ON FILE |
| Phillips, Bradley | ON FILE |
| Phillips, Raleigh | ON FILE |
| PHILLIPS, YORLIN DVORAK ETHAN | ON FILE |
| PHILLIPUS  VENTER | ON FILE |
| PHILLIPUS ELOFF | ON FILE |
| Phillmore Daniel | ON FILE |
| PHILLMORE DANIEL | ON FILE |
| Phillpott, Wesley | ON FILE |
| PHILLY DO | ON FILE |
| PHILMON EMBAYE | ON FILE |
| PHILNESHA MORTON | ON FILE |
| PHILOMENA MICHAELS | ON FILE |
| PHILOMENA PEK | ON FILE |
| PHI-LONG JASON NGUYEN | ON FILE |
| PHILONG NGUYEN | ON FILE |
| PHILONG QUACH | ON FILE |
| PHILOUSH 30 | ON FILE |
| PHILP T KARGBO | ON FILE |
| PHILPP  KAISER-HIEBINGER | ON FILE |
| PHILTHY PHILS SUPER PTY LTD | ON FILE |
| PHIM ROSELINE | ON FILE |
| PHIM VIRAC | ON FILE |
| PHIN JECK TING | ON FILE |
| PHIN WERN TING | ON FILE |
| PHIN YUAN TING | ON FILE |
| PHINDILE NKAMBULE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHINDIWE HALU | ON FILE |
| PHINEAS YODER | ON FILE |
| PHIONA LOVETT | ON FILE |
| PHIPSON WU | ON FILE |
| PHIRACHAI PHITPHAN | ON FILE |
| PHIRANN CHUON | ON FILE |
| PHIRAWAT ARTORNTHUMMAKUN | ON FILE |
| PHIRAWIT ANUSURIYA | ON FILE |
| PHIRAWIT JONGRAK | ON FILE |
| PHIROCE ISHAQUE | ON FILE |
| PHIROZE IRANI | ON FILE |
| PHISHEGO SEKOLE | ON FILE |
| PHISITH SIRIUNGCANAWONG | ON FILE |
| PHISTOS OUPA KUWANE | ON FILE |
| PHITCHARKORN THANASETTAGONE | ON FILE |
| PHITKINEE RUENSAICHON | ON FILE |
| PHITSAMAI PHUCHAMRUN | ON FILE |
| PHIVOS DOUKANARIS | ON FILE |
| PHOBE TANG | ON FILE |
| PHOC PHUNG | ON FILE |
| phoc phung | zackitfy@gmail.com |
| PHOEBE  LAM | ON FILE |
| PHOEBE ALEXOPOULOS | ON FILE |
| PHOEBE ANDREWS | ON FILE |
| PHOEBE BARKER | ON FILE |
| PHOEBE FOO TZE YEE | ON FILE |
| PHOEBE HENG | ON FILE |
| PHOEBE HO | ON FILE |
| Phoebe Kwan Wai Lee | ON FILE |
| PHOEBE LYE | ON FILE |
| PHOEBE MILLER | ON FILE |
| PHOEBE MWANZA | ON FILE |
| PHOEBE MWANZA | ON FILE |
| PHOEBE PAPE | ON FILE |
| PHOEBE RAILEANU | ON FILE |
| PHOEBE RYAN | ON FILE |
| PHOEBE TAN | ON FILE |
| PHOEBE TORZILLO | ON FILE |
| PHOEBE WAKEFIELD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHOEBE WONG | ON FILE |
| PHOEBE YUEN | ON FILE |
| PHOEBE ZAFRA EKVALL | ON FILE |
| PHOEBE-KATE KERR | ON FILE |
| PHOENIX  DESMOND | ON FILE |
| PHOENIX ALEXANDER | ON FILE |
| PHOENIX ANDREW PUCKETTE | ON FILE |
| PHOENIX CHAN | ON FILE |
| PHOENIX JAGGER REEVES | ON FILE |
| PHOENIX JEAN-BAPTISTE | ON FILE |
| PHOENIX JORDAN KEINER | ON FILE |
| PHOENIX KREBS | ON FILE |
| PHOENIX MARQUEZ | ON FILE |
| PHOENIX NGUYEN | ON FILE |
| PHOENIX OLIVIA | ON FILE |
| PHOENIX SMITH | ON FILE |
| PHOENIX YEE | ON FILE |
| Phoeun, Chandinet C | ON FILE |
| PHOEYING MEI | ON FILE |
| PHOI HENG LEW | ON FILE |
| PHOJANA LAPHANANG | ON FILE |
| PHOL PHAN | ON FILE |
| PHOLSEYA  KOHSIKAPORN | ON FILE |
| PHONAMENON MANAGEMENT GROUP LLC | ON FILE |
| PHONE THIT HTUN | ON FILE |
| Phonekeo Siharath | ON FILE |
| PHONEKEO SIHARATH | ON FILE |
| PHONESAVANH  PHENGMANY | ON FILE |
| PHONG  T NGUYEN | ON FILE |
| PHONG BUI | ON FILE |
| PHONG CHE | ON FILE |
| PHONG CHUONG | ON FILE |
| PHONG DAO | ON FILE |
| PHONG HO | ON FILE |
| PHONG LAM | ON FILE |
| PHONG LE | ON FILE |
| PHONG MINH TRUONG | ON FILE |
| PHONG NGUYEN | ON FILE |
| PHONG NGUYEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHONG NGUYEN | ON FILE |
| PHONG NGUYEN | ON FILE |
| PHONG NGUYEN | ON FILE |
| PHONG NGUYEN | ON FILE |
| PHONG NGUYEN | ON FILE |
| PHONG NGUYEN | ON FILE |
| PHONG NGUYEN | ON FILE |
| PHONG NGUYEN | ON FILE |
| PHONG NGUYỄN | ON FILE |
| PHONG PHAM | ON FILE |
| PHONG PHAM | ON FILE |
| PHONG T LE | ON FILE |
| PHONG TECK LEE | ON FILE |
| PHONG TRAN | ON FILE |
| PHONG TRAN | ON FILE |
| PHONG TRAN | ON FILE |
| PHONG TRAN | ON FILE |
| PHONG TRAN | ON FILE |
| PHONG TRUONG | ON FILE |
| PHONG TRUONG | ON FILE |
| PHONG VO | ON FILE |
| PHONG VO | ON FILE |
| PHONGPHAN CHUENJITKAWIN | ON FILE |
| PHONGPISUTH PLENGRAT | ON FILE |
| PHONGSATHON CHOTTHUM | ON FILE |
| PHONGSIN THIANGTHAT | ON FILE |
| PHONTHIP SRIKIJCHAROENLAP | ON FILE |
| PHOOI YEE WONG | ON FILE |
| PHOOL KUMAR | ON FILE |
| PHOOLVATI BABULAL BANSAL | ON FILE |
| PHOOLVATI BANSAL | ON FILE |
| PHOOLVATI BANSAL | ON FILE |
| PHOOLWATI BANSAL | ON FILE |
| PHOOLWATI BANSAL | ON FILE |
| PHOON CHEE MUN | ON FILE |
| PHOON HUNG LEONG | ON FILE |
| PHOON WAI THENG | ON FILE |
| PHOON WAI YEE | ON FILE |
| PHOON WEI LIANG, ALEX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHOONRAT SUPHAPHA | ON FILE |
| PHOTIOS DALAMAGAS | ON FILE |
| PHOU PYGNASAK | ON FILE |
| PHOUMANA PHENSISANAVONG | ON FILE |
| PHOUNANPRAVAT SIRIPHONG | ON FILE |
| PHOUNSOUK SIVILAY | ON FILE |
| PHOUSAHARAJ CHOUNLAMANY | ON FILE |
| PHOUTHALANG PYGNASAK | ON FILE |
| PHOUTHAVONG JEREMIE | ON FILE |
| PHOUVIENG SOUVANTHONG | ON FILE |
| PHRA AKBORDIN RATTANA | ON FILE |
| PHRA PUNYAWI DHAMMABOONHIRAN | ON FILE |
| PHRANCES XHARMAGNE CARANDANG | ON FILE |
| PHRAVEEN ARIKIAH | ON FILE |
| PHU  THACH | ON FILE |
| PHU LUONG | ON FILE |
| PHU LUU | ON FILE |
| PHU MAI | ON FILE |
| PHU NGUYEN | ON FILE |
| PHU NGUYEN | ON FILE |
| PHU SI KIEU | ON FILE |
| PHU TANG | ON FILE |
| PHU TRAN | ON FILE |
| Phu Truong Long | bachlaoto@gmail.com |
| PHU VAN | ON FILE |
| PHU VAN PHU | ON FILE |
| PHUA CHIN TIONG | ON FILE |
| PHUA CHIN TIONG | phuact@gmail.com |
| PHUA GUAT KIM | ON FILE |
| PHUA HOCK SENG | ON FILE |
| PHUA HOCK SIONG | ON FILE |
| PHUA LEE SOEE @ PHUA LEE SWEE | ON FILE |
| PHUA MING HOONG | ON FILE |
| PHUA MING WEI | ON FILE |
| PHUA MING ZHE | ON FILE |
| PHUA NGOH | ON FILE |
| PHUA SHYAN RAY | ON FILE |
| PHUA XIA CHYE | ON FILE |
| PHUA YONG CHUAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHUA ZHI HUI, STEPHANIE | ON FILE |
| PHUAH KAE KEONG | ON FILE |
| PHUAY LEE | ON FILE |
| PHUBET SRISUN | ON FILE |
| PHUC ANH NGUYEN | ON FILE |
| PHUC BAO LAN NGUYEN | ON FILE |
| PHUC CHU | ON FILE |
| Phuc Cuong Ly | ON FILE |
| PHUC HO | ON FILE |
| PHUC HUYNH | ON FILE |
| PHÚC LÊ | ON FILE |
| PHUC LY | ON FILE |
| PHUC NGUYEN | ON FILE |
| PHUC NGUYEN | ON FILE |
| PHUC NGUYEN | ON FILE |
| PHUC NGUYEN | ON FILE |
| PHUC NGUYEN | ON FILE |
| PHUC NGUYEN | ON FILE |
| PHUC NGUYEN | ON FILE |
| PHUC PHAN | ON FILE |
| PHUC TRAN | ON FILE |
| PHUC TRUONG | ON FILE |
| PHUC TRUONG | ON FILE |
| PHUDIT KANNASOOT | ON FILE |
| PHUI LAI KUM | ON FILE |
| PHUI SHIEN LEOW | ON FILE |
| PHUI YEE BOO | ON FILE |
| PHULUSHO NGOMANE | ON FILE |
| PHUMELELE MKHIZE | ON FILE |
| PHUMEZA MARINA MGOQI | ON FILE |
| PHUMIPAT CHATKEAW | ON FILE |
| PHUMIPHAT THONGDEE | ON FILE |
| PHUMLANI  SHANDU | ON FILE |
| PHUMLILE MDLULI | ON FILE |
| PHUMULANI MALINDI | ON FILE |
| PHUMUZILE SIBANDA | ON FILE |
| PHUNG GIANG | ON FILE |
| PHUNG HANG | ON FILE |
| PHUNG NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHUNG TONG | ON FILE |
| PHUNLOP SAMORAPHUM | ON FILE |
| PHUOC  HA | ON FILE |
| PHUOC BAO CHI HO | ON FILE |
| PHUOC DO | ON FILE |
| PHƯỚC HỒNG | ON FILE |
| PHUOC HUYNH | ON FILE |
| PHUOC LE | ON FILE |
| PHUOC LUU | ON FILE |
| PHUOC PHAM | ON FILE |
| PHUOC TOAN VU | ON FILE |
| PHUOC TRAN MINH | ON FILE |
| PHUOC TRUNG DANG | ON FILE |
| PHUOCTENDO DANH | ON FILE |
| PHUONG  NGUYEN | ON FILE |
| PHUONG  NGUYEN | ON FILE |
| PHUONG DANG | ON FILE |
| PHUONG DO | ON FILE |
| PHUONG DO | ON FILE |
| PHUONG HILTUNEN | ON FILE |
| PHUONG HOANG | ON FILE |
| PHUONG HUA | ON FILE |
| PHUONG HUYNH | ON FILE |
| PHUONG HUYNH | ON FILE |
| PHUONG LE | ON FILE |
| PHUONG LE | ON FILE |
| PHUONG LE | ON FILE |
| PHƯƠNG LE | ON FILE |
| PHUONG LUONG | ON FILE |
| PHUONG MAI | ON FILE |
| PHUONG MY NGUYEN | ON FILE |
| PHUONG NAM VU | ON FILE |
| PHUONG NGO | ON FILE |
| PHUONG NGO | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHƯƠNG NGUYỄN | ON FILE |
| PHƯƠNG NGUYỄN | ON FILE |
| PHƯƠNG NGUYỄN | ON FILE |
| PHƯƠNG NGUYỄN | ON FILE |
| PHƯỢNG NGUYỄN | ON FILE |
| PHUONG NGUYEN | ON FILE |
| PHUONG NHI NGUYEN | ON FILE |
| PHUONG PHAM-DUONG | ON FILE |
| PHUONG PHAN | ON FILE |
| PHUONG PHAN | ON FILE |
| PHUONG PHAN | ON FILE |
| PHUONG PHAN | ON FILE |
| PHUONG QUACH | ON FILE |
| PHUONG QUICK | ON FILE |
| PHUONG TRAM LE | ON FILE |
| PHUONG TRAN | ON FILE |
| PHUONG TRAN | ON FILE |
| PHUONG TRAN | ON FILE |
| PHUONG TRAN | ON FILE |
| PHUONG TRAN | ON FILE |
| PHUONG TRAN | ON FILE |
| PHUONG TRAN | ON FILE |
| PHUONG TRAN MIMH | ON FILE |
| PHUONG TRUONG | ON FILE |
| PHUONG VAN NGUYEN | ON FILE |
| PHƯƠNG VĨNH | ON FILE |
| PHUONG VU | ON FILE |
| PHƯƠNG VŨ | ON FILE |
| PHUONGDUNG PHAM | ON FILE |
| PHUONG-TIEN NGUYEN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHUONG-TIN TRAN | ON FILE |
| PHUREEWAT APHIBANSRI | ON FILE |
| PHUT HOANG | ON FILE |
| PHUTI THLATHLA | ON FILE |
| PHUTIPONG TERASUWANJAK | ON FILE |
| PHUTTHIPONG LA-OOIN | ON FILE |
| PHUTTIPONG KITTIWONGWAT | ON FILE |
| PHUVADIT PREECHANONT | ON FILE |
| PHUWACHARTYOTHIN WIPADA | ON FILE |
| PHYLANDRA GAITHER | ON FILE |
| PHYLESHA MORALES | ON FILE |
| PHYLICIA MANYWEATHER | ON FILE |
| PHYLIS HETIE | ON FILE |
| PHYLISHA MUNROE | ON FILE |
| PHYLLIS ANN TAYLOR | ON FILE |
| PHYLLIS BARTER | ON FILE |
| PHYLLIS BURKGREN | ON FILE |
| Phyllis Cattle | ark38.fintechbeing@protonmail.com |
| PHYLLIS CATTLE | ON FILE |
| PHYLLIS CHAN | ON FILE |
| PHYLLIS CLARK | ON FILE |
| PHYLLIS DIANE IRELAND | ON FILE |
| PHYLLIS GEREN | ON FILE |
| PHYLLIS ISENHOUR | ON FILE |
| PHYLLIS LEI MIN TANG | ON FILE |
| PHYLLIS MATARUARUA | ON FILE |
| PHYLLIS MCGEOWN | ON FILE |
| PHYLLIS MCGUIRE | ON FILE |
| PHYLLIS PUZZO | ON FILE |
| PHYLLIS REYNOLDS | ON FILE |
| PHYLLIS TAY | ON FILE |
| PHYLLIS TURPEN | ON FILE |
| PHYLLIS WOODS | ON FILE |
| PHYO HAN | ON FILE |
| PHYO HAN | ON FILE |
| PHYO HTUT | ON FILE |
| PHYO MAUNG MAUNG WAN | ON FILE |
| PHYO THEIN | ON FILE |
| PHYOE EI SAN LONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PHYOE MIN KYAW | ON FILE |
| PHYOE SU HNINN | ON FILE |
| PHYRUN DEAB | ON FILE |
| PHYU WIN NWE | ON FILE |
| PI CHIAO LIN | ON FILE |
| PI KAW | ON FILE |
| PI KAY SUPER FUND | ON FILE |
| PI PIOTREK | ON FILE |
| PI RUI NG | ON FILE |
| PI TH | ON FILE |
| PI YU WANG | ON FILE |
| PIA SCHMIDT | ON FILE |
| PIA VEITCH | ON FILE |
| PIA ARENSBERG | ON FILE |
| PIA BENEDETTINI | ON FILE |
| PIA BERER | ON FILE |
| PIA BRO MARINUSSEN | ON FILE |
| PIA CAINGLET | ON FILE |
| PIA CECILIE VABRO | ON FILE |
| PIA CHERISE SANCHEZ | ON FILE |
| PIA CORN | ON FILE |
| PIA DAHLSTROM | ON FILE |
| PIA DULIGAS | ON FILE |
| PIA ESTRADA | ON FILE |
| PIA FERRACIN | ON FILE |
| PIA FRANCISCA ESPINOZA MUNOZ | ON FILE |
| PIA IBARRA ARAVENA | ON FILE |
| PIA JOHANSEN | ON FILE |
| PIA LÄSPÄ | ON FILE |
| PIA LINDBERG | ON FILE |
| PIA MEULENGRACHT | ON FILE |
| PIA NICOLE DELA PEÑA | ON FILE |
| PIA OSTENSSON | ON FILE |
| PIA PHOEMTHONGPHUEAK | ON FILE |
| PIA TÆKKER | ON FILE |
| PIA THON | ON FILE |
| Pia Veitch | ON FILE |
| PIA YENNI | ON FILE |
| PIAK KIM WANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIAN, ROBERT | ON FILE |
| PIANRUTAI NINLAPHOOM | ON FILE |
| PIATHIP SHEFFIELD | ON FILE |
| PIAW LIM | ON FILE |
| PIAW NGOI | ON FILE |
| Piaw, Lim | ON FILE |
| Piawa, Dum | ON FILE |
| PIAZZA FRANCESCO | ON FILE |
| PIC CRYPTO 401K | ON FILE |
| PICARD PATRICIA | ON FILE |
| PICARDO PABLO | ON FILE |
| PICARDO ALEX | ON FILE |
| PICCOLIS PICCOLIS | ON FILE |
| PICHAI HOFSTEDE | ON FILE |
| Pichamon Ausawasudsakorn | ON FILE |
| PICHAMON AUSAWASUDSAKORN | ON FILE |
| Pichamon Ausawasudsakorn | pichamon.ausawa@gmai.com |
| PICHAYA PUREESRISAK | ON FILE |
| Piché, Jonathan | ON FILE |
| PI-CHENG WANG | ON FILE |
| PI-CHI LAI | ON FILE |
| PICHOT SEBASTIEN | ON FILE |
| PICHU TSAI | ON FILE |
| PICINCU ANDREI | ON FILE |
| PICK, THOMAS JOSEPH | ON FILE |
| PICOLE CAMILLE | ON FILE |
| PICOT RICHARD | ON FILE |
| PICYK JEAN-NICOLAS | ON FILE |
| PIEBE PIETER DE VRIES | ON FILE |
| PIEDAD HERNANDEZ | ON FILE |
| PIEDAD MOTOS RODRIGUEZ | ON FILE |
| PIEDAD YESTE RODRIGUEZ | ON FILE |
| PIEDADE SILVA | ON FILE |
| Piedra, Johnny | ON FILE |
| PIEL TOM | ON FILE |
| PIELE RAZVAN | ON FILE |
| PIE-LOUP PECORARI | ON FILE |
| PIEN BURGER | ON FILE |
| PIENGPIS BOONKAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIER MAURO | ON FILE |
| PIER ANTONIO MARCHESI | ON FILE |
| Pier Francesco Martini | ON FILE |
| PIER FRANCESCO PETRONI | ON FILE |
| PIER GIORGIO ZUCCHETTI | ON FILE |
| PIER GIORGIO LEO | ON FILE |
| PIER GIORGIO TROVATO | ON FILE |
| PIER IGLESIAS | ON FILE |
| PIER LUCA SARTORI | ON FILE |
| PIER LUCA MONTEFINALE | ON FILE |
| PIER LUIGI ABBATE | ON FILE |
| PIER MONICA STITH | ON FILE |
| PIER PAOLO CRISTALDI | ON FILE |
| PIER PAOLO ORAZI | ON FILE |
| PIER RO | ON FILE |
| PIERA ABBOTT | ON FILE |
| PIERA ENZA GILIOLI | ON FILE |
| PIERA LATTANZI | ON FILE |
| PIERA MORESCHINI | ON FILE |
| PIERA PASTORE | ON FILE |
| PIERA PIROVANO | ON FILE |
| PIERALBERTO BARBANTINI | ON FILE |
| PIERANDREA CECCONI | ON FILE |
| PIERANGELO DIPALMA | ON FILE |
| PIERANGELO GIGLIONI | ON FILE |
| PIERANGELO SECCHI | ON FILE |
| PIERANTONIO PIRODDI | ON FILE |
| PIERCARLO PATTI | ON FILE |
| PIERCE WALKER | ON FILE |
| PIERCE ALLEN HARRAH | ON FILE |
| PIERCE BATY | ON FILE |
| PIERCE BRANDAN | ON FILE |
| PIERCE COTICCHIA | ON FILE |
| PIERCE DEMETRIADES | ON FILE |
| PIERCE ELSON | ON FILE |
| PIERCE FRANKLIN | ON FILE |
| PIERCE FRANKLIN LIKENS | ON FILE |
| PIERCE GLOVER | ON FILE |
| PIERCE KEARNS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERCE LAUREN UNDERWOOD | ON FILE |
| PIERCE LLOYD | ON FILE |
| PIERCE MCCARTHY | ON FILE |
| PIERCE MORTON | ON FILE |
| PIERCE MULVANEY | ON FILE |
| PIERCE PRENDERGAST | ON FILE |
| PIERCE STEGMAN | ON FILE |
| Pierce Stegman | pwstegman@gmail.com |
| PIERCE STOLLE | ON FILE |
| PIERCE UJJAINWALLA | ON FILE |
| PIERCE VANDENBOSCH | ON FILE |
| PIERCE VILKUS | ON FILE |
| PIERCE VINCENT NOVAK | ON FILE |
| PIERCE WARING | ON FILE |
| PIERCE WATT | ON FILE |
| PIERCE WILLANS | ON FILE |
| PIERCE WILLIAMS | ON FILE |
| PIERCE WYLIE | ON FILE |
| Pierce, David | ON FILE |
| Pierce, Robert Stephen | ON FILE |
| PIERCETON LULLENBERG | ON FILE |
| PIERDAVIDE SARACINO | ON FILE |
| PIERE POPOVITS | ON FILE |
| PIERE-ANDRE SIEBERT | ON FILE |
| PIERETTE MCCONNELL | ON FILE |
| PIERFRANCESCO  CONTE | ON FILE |
| PIERFRANCESCO BAUCO | ON FILE |
| PIERFRANCESCO CIFRA | ON FILE |
| PIERFRANCESCO DABIZZI | ON FILE |
| PIERFRANCESCO GIANGIULIO | ON FILE |
| PIERFRANCESCO ONNIS | ON FILE |
| PIERFRANCESCO TORRI | ON FILE |
| PIERGIANNI COSI | ON FILE |
| PIERGIORGIO  SOLDERA | ON FILE |
| PIERGIORGIO CAVALLO | ON FILE |
| PIERGIORGIO GOLFETTO | ON FILE |
| PIERGIULIO PIZZETTI | ON FILE |
| PIERGIUSEPPE  DI PALO | ON FILE |
| PIERGIUSEPPE ERRICO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERGIUSEPPE QUARATO | ON FILE |
| PIERI MONTES | ON FILE |
| PIERINA GIRIBONE | ON FILE |
| PIERINA PFISTER | ON FILE |
| PIERLIO BARATTA | ON FILE |
| PIERLOU BERUBE | ON FILE |
| PIER-LUC BOUDRIA | ON FILE |
| PIER-LUC CHOQUETTE | ON FILE |
| PIER-LUC DUMAIS-LAPORTE | ON FILE |
| PIER-LUC LEMAY | ON FILE |
| PIER-LUC OUELLET | ON FILE |
| PIERLUCA RIVELLA | ON FILE |
| PIERLUIGI  AVVANZO | ON FILE |
| PIERLUIGI  PANICHI | ON FILE |
| PIERLUIGI ABRIOLA | ON FILE |
| PIERLUIGI AMATO | ON FILE |
| PIERLUIGI BALIVA | ON FILE |
| PIERLUIGI BARBERA | ON FILE |
| PIERLUIGI BONAGLIA | ON FILE |
| PIERLUIGI BRUNO | ON FILE |
| PIERLUIGI CANDIAN | ON FILE |
| PIERLUIGI CIFALDI | ON FILE |
| PIERLUIGI LASALA | ON FILE |
| PIERLUIGI MARTINI | ON FILE |
| PIERLUIGI MATTEONI | ON FILE |
| PIERLUIGI PARISI | ON FILE |
| PIERLUIGI PEZZAGLIA | ON FILE |
| PIERLUIGI PIERUCCI | ON FILE |
| PIERLUIGI RAIMONDO | ON FILE |
| PIERLUIGI RIZZU | ON FILE |
| PIERLUIGI SALVATO | ON FILE |
| Pierluigi Salvato | pierluigi.salvato@hotmail.it |
| PIERLUIGI STASI | ON FILE |
| PIERLUIGI VALIANTE | ON FILE |
| PIERLUIGI VARISCO | ON FILE |
| PIERMARCELLO DE MENNA | ON FILE |
| PIERMARCO GIOBBI | ON FILE |
| PIERMARIA  GALLI | ON FILE |
| PIERMATTEO LOCARNO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERMICHELE LE PIANE | ON FILE |
| PIERMICHELE POLIGNANO | ON FILE |
| PIERO ALIOTO | ON FILE |
| PIERO BARONI | ON FILE |
| PIERO BOLOGNA | ON FILE |
| PIERO CARENTE | ON FILE |
| PIERO CARENTE | ON FILE |
| PIERO CARENTE | ON FILE |
| PIERO CARENTE | ON FILE |
| PIERO COEN | ON FILE |
| PIERO DI CAMILLO | ON FILE |
| PIERO FACCI | ON FILE |
| PIERO FOSCHI | ON FILE |
| PIERO LLANCAYA MAMANI | ON FILE |
| PIERO LORIGA | ON FILE |
| PIERO LUIGI TOMASONI | ON FILE |
| PIERO MANIGRASSO | ON FILE |
| PIERO MUSIO | ON FILE |
| PIERO PALLAVICINI | ON FILE |
| Piero Pallavicini | pepinaerlril@protonmail.com |
| PIERO PARONUZZI | ON FILE |
| PIERO PASTORINO | ON FILE |
| PIERO PERSELLO | ON FILE |
| PIERO PICCOLO | ON FILE |
| PIERO RUVOLO | ON FILE |
| PIERO SACCHETTA | ON FILE |
| PIERO SALAZAR | ON FILE |
| PIERO SEBASTIAN SAROMO MORI | ON FILE |
| PIERO SERAFINI | ON FILE |
| PIERO TOMASSONI | ON FILE |
| PIERO VANNUCCHI | ON FILE |
| PIERO VIALE | ON FILE |
| PIERO VITALE | ON FILE |
| PIERO ZAGAMI | ON FILE |
| PIERO ZITO | ON FILE |
| PIERODISMO | ON FILE |
| PIER-OLIVIER FAUCHER | ON FILE |
| PIER-OLIVIER MÉNARD | ON FILE |
| PIERPAOLO DE CARLO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERPAOLO DE POI | ON FILE |
| PIERPAOLO DOMENICO CARLO DE FINA | ON FILE |
| PIERPAOLO LA SPINA | ON FILE |
| PIERPAOLO LIMONGIELLO | ON FILE |
| PIERPAOLO MARAGLINO | ON FILE |
| PIERPAOLO MARCHELLO | ON FILE |
| PIERPAOLO MARINUCCI | ON FILE |
| PIERPAOLO NASTASI | ON FILE |
| PIERPAOLO PETRONI | ON FILE |
| PIERPAOLO PUPILLI | ON FILE |
| PIERPAOLO RIZZI | ON FILE |
| PIERPAOLO RUFFONI | ON FILE |
| PIERPAOLO RUSSO | ON FILE |
| PIERPAOLO TAVERNISE | ON FILE |
| PIERPAOLO URRUTIA DELGADO | ON FILE |
| PIERRE AMELOT | ON FILE |
| PIERRE BAURAND | ON FILE |
| PIERRE BONGAERTS | ON FILE |
| PIERRE CHERFAN | ON FILE |
| PIERRE CHIPAULT | ON FILE |
| PIERRE DAJON | ON FILE |
| PIERRE DRAYE | ON FILE |
| PIERRE EASTERN | ON FILE |
| PIERRE KOLB | ON FILE |
| PIERRE LAFRAIS | ON FILE |
| PIERRE LAUMOND | ON FILE |
| PIERRE LE GALEZE | ON FILE |
| PIERRE LECHEVREL | ON FILE |
| PIERRE MÉNETREY | ON FILE |
| PIERRE NIKISCH | ON FILE |
| PIERRE SEGERÖ | ON FILE |
| PIERRE TABOUREAU | ON FILE |
| PIERRE TALEC HEUSSAFF | ON FILE |
| PIERRE VAN SCHALKWYK | ON FILE |
| PIERRE ABELA | ON FILE |
| PIERRE ABI SLEIMAN | ON FILE |
| PIERRE ABRAHAM | ON FILE |
| PIERRE ABRAHAM | ON FILE |
| PIERRE ADAM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE ADRIEN ALAIN VILLENAVE | ON FILE |
| PIERRE ALASSEUR | ON FILE |
| PIERRE ALBERT BUENO | ON FILE |
| PIERRE ALBERT MARCEL BENAYOUNE | ON FILE |
| PIERRE ALBESSARD | ON FILE |
| PIERRE ALEXANDRE | ON FILE |
| PIERRE ALEXANDRE ALRIC | ON FILE |
| PIERRE ALVAN | ON FILE |
| PIERRE ANDERSSON | ON FILE |
| PIERRE ANDRE JEAN CHAPUS | ON FILE |
| PIERRE ANDRE LOUIS DORSAZ | ON FILE |
| PIERRE ANDREASSON | ON FILE |
| PIERRE ANDRONOVICH | ON FILE |
| PIERRE ANGELLO FERNÁNDEZ MARTINEZ | ON FILE |
| Pierre AngermÃ¼ller | ON FILE |
| PIERRE ANGERMÜLLER | ON FILE |
| PIERRE ANGERMÜLLER | ON FILE |
| PIERRE ANTOINE | ON FILE |
| PIERRE ANTOINE BARBE | ON FILE |
| PIERRE ANTOINE BECHMANN | ON FILE |
| PIERRE ANTON ADCOCK | ON FILE |
| PIERRE AR-BAB | ON FILE |
| PIERRE AUBERT CROZATIER | ON FILE |
| PIERRE AUBIN | ON FILE |
| PIERRE AUNILLON | ON FILE |
| PIERRE AURELIEN LORION | ON FILE |
| PIERRE AVRIL | ON FILE |
| PIERRE AZAÏS | ON FILE |
| PIERRE BABOULAZ | ON FILE |
| PIERRE BADILLER | ON FILE |
| Pierre Baldwin-Corriveau | ON FILE |
| PIERRE BALDWIN-CORRIVEAU | ON FILE |
| PIERRE BALLARINI | ON FILE |
| PIERRE BAPTISTE LEPAIR | ON FILE |
| PIERRE BARNOUIN | ON FILE |
| PIERRE BARRIER | ON FILE |
| PIERRE BARROSO | ON FILE |
| PIERRE BASCOUL | ON FILE |
| PIERRE BATAILLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE BAYLET | ON FILE |
| PIERRE BAYSSET | ON FILE |
| PIERRE BEAUMONT | ON FILE |
| PIERRE BEAURENAUT | ON FILE |
| PIERRE BEDOS | ON FILE |
| PIERRE BENETEAU | ON FILE |
| PIERRE BERNARD | ON FILE |
| PIERRE BERNARD | ON FILE |
| PIERRE BERTIN | ON FILE |
| PIERRE BERTRE | ON FILE |
| PIERRE BEUGNIEZ | ON FILE |
| PIERRE BIAL | ON FILE |
| PIERRE BIAYE | ON FILE |
| PIERRE BICHON | ON FILE |
| PIERRE BLANCHET | ON FILE |
| PIERRE BOHRER | ON FILE |
| PIERRE BONFILS | ON FILE |
| PIERRE BONGAERTS | ON FILE |
| PIERRE BONOMINI | ON FILE |
| PIERRE BOST | ON FILE |
| PIERRE BOUCHER | ON FILE |
| PIERRE BOUDOT | ON FILE |
| PIERRE BOURGEAULT | ON FILE |
| PIERRE BOUZI | ON FILE |
| PIERRE BOYER | ON FILE |
| PIERRE BRAIBANT | ON FILE |
| PIERRE BRIOIS | ON FILE |
| PIERRE BRIOT | ON FILE |
| PIERRE BRISEBOIS | ON FILE |
| PIERRE BRISSON | ON FILE |
| PIERRE BROSSARD | ON FILE |
| PIERRE BROUSSEAU | ON FILE |
| PIERRE BRUNIN | ON FILE |
| PIERRE BUREAU DU COLOMBIER | ON FILE |
| PIERRE BUSH | ON FILE |
| PIERRE BUYLE | ON FILE |
| PIERRE BYERS | ON FILE |
| PIERRE CARCELLER | ON FILE |
| PIERRE CARÉ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE CARLIER | ON FILE |
| PIERRE CARLIER | ON FILE |
| PIERRE CARRAT | ON FILE |
| PIERRE CASERTA | ON FILE |
| PIERRE CASTINANO | ON FILE |
| PIERRE CATTIN | ON FILE |
| PIERRE CHAMPY | ON FILE |
| PIERRE CHANABAS | ON FILE |
| PIERRE CHAPELOT | ON FILE |
| PIERRE CHAVEE | ON FILE |
| PIERRE CHEMALY | ON FILE |
| PIERRE CHEVELLE | ON FILE |
| PIERRE CHRISTAIN | ON FILE |
| PIERRE CHRISTOPHE NKOTTO WEDJI | ON FILE |
| PIERRE CIXOUS | ON FILE |
| PIERRE CLEMENT | ON FILE |
| PIERRE CLICHE | ON FILE |
| PIERRE CLOUTÉ-CAZALAA | ON FILE |
| PIERRE COELHO | ON FILE |
| PIERRE COEURDEUIL | ON FILE |
| PIERRE CONLEY | ON FILE |
| PIERRE CONNOLLY | ON FILE |
| Pierre Corbin | ON FILE |
| PIERRE CORBIN | ON FILE |
| PIERRE CORDIER | ON FILE |
| PIERRE CORNU | ON FILE |
| PIERRE COSNEFROY | ON FILE |
| PIERRE COTTIN | ON FILE |
| PIERRE COUCHARD | ON FILE |
| PIERRE COULLOMB | ON FILE |
| PIERRE COURAUDON | ON FILE |
| PIERRE CROIZÉ | ON FILE |
| PIERRE CROUTZET | ON FILE |
| PIERRE CUMENAL | ON FILE |
| PIERRE DAGENAIS | ON FILE |
| PIERRE DAL BIANCO | ON FILE |
| PIERRE DALLEAU | ON FILE |
| PIERRE DARRICAU | ON FILE |
| PIERRE DAVID | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE DAVID R VERMEERSCH | ON FILE |
| PIERRE DAVIS | ON FILE |
| PIERRE DAVODET | ON FILE |
| PIERRE DE BERLHE | ON FILE |
| PIERRE DE LANGE | ON FILE |
| PIERRE DE MOUCHERON | ON FILE |
| PIERRE DECOMBLE | ON FILE |
| PIERRE DELACHE | ON FILE |
| PIERRE DEPEYSTER | ON FILE |
| Pierre DePeyster | pierredepeyster@gmail.com |
| PIERRE DESCOSTES | ON FILE |
| PIERRE DUHAZÉ | ON FILE |
| PIERRE DUPAS | ON FILE |
| PIERRE EDOUARD XAVIER MARIE LAURENT | ON FILE |
| PIERRE ELLAYA | ON FILE |
| PIERRE ESNAULT | ON FILE |
| PIERRE ESTOURNET | ON FILE |
| PIERRE EUZENAT | ON FILE |
| PIERRE EYMAR | ON FILE |
| PIERRE FALBY | ON FILE |
| PIERRE FALLOT | ON FILE |
| PIERRE FAUCHEUX | ON FILE |
| PIERRE FENAUT | ON FILE |
| PIERRE FERNANDEZ | ON FILE |
| PIERRE FORST | ON FILE |
| PIERRE FOUYSSAC | ON FILE |
| PIERRE FRANGIONI | ON FILE |
| PIERRE FROELICHER | ON FILE |
| PIERRE FUCHS | ON FILE |
| PIERRE GAGO-GARCIA | ON FILE |
| PIERRE GALLARD | ON FILE |
| PIERRE GALLE | ON FILE |
| PIERRE GAMAURY | ON FILE |
| PIERRE GARRUCHET | ON FILE |
| PIERRE GAVARET | ON FILE |
| PIERRE GEFFRARD | ON FILE |
| PIERRE GENETTE | ON FILE |
| PIERRE GIDELLE | ON FILE |
| PIERRE GLEIZE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE GLOMRINGER | ON FILE |
| PIERRE GMEINER | ON FILE |
| PIERRE GOIRAND | ON FILE |
| PIERRE GOLDSBY | ON FILE |
| PIERRE GOMBERT | ON FILE |
| PIERRE GOURDIN | ON FILE |
| PIERRE GRANGER | ON FILE |
| PIERRE GREEFF | ON FILE |
| PIERRE GRENIER | ON FILE |
| PIERRE GROLIER | ON FILE |
| PIERRE GUERINEAU | ON FILE |
| PIERRE GUIHERY LE ROLLAND | ON FILE |
| PIERRE GUILLOU | ON FILE |
| PIERRE GUISLAIN | ON FILE |
| PIERRE GUYON | ON FILE |
| PIERRE GUYON | ON FILE |
| PIERRE HACCART | ON FILE |
| Pierre Haccart | pierrehaccart@hotmail.fr |
| PIERRE HALL | ON FILE |
| PIERRE HANSCOTTE | ON FILE |
| PIERRE HARBULOT | ON FILE |
| PIERRE HECHT | ON FILE |
| PIERRE HENNEL | ON FILE |
| PIERRE HENRY | ON FILE |
| PIERRE HERAUD | ON FILE |
| PIERRE HERMAN | ON FILE |
| PIERRE HIEMSTRA | ON FILE |
| PIERRE HOLDER | ON FILE |
| PIERRE HORGA | ON FILE |
| PIERRE HORVERS | ON FILE |
| PIERRE HUGON | ON FILE |
| PIERRE JABALÉ | ON FILE |
| PIERRE JACQUES RENE TAVERNIER | ON FILE |
| PIERRE JANIN | ON FILE |
| PIERRE JEAMBRUN | ON FILE |
| PIERRE JEAN BERGE | ON FILE |
| Pierre Jean Llambias | ON FILE |
| PIERRE JEAN MARIE MATTEI | ON FILE |
| PIERRE JEAN-NOEL DANIEL HAYOT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE JEROME BIGO | ON FILE |
| PIERRE JOHNSON | ON FILE |
| PIERRE JOHNSON | ON FILE |
| PIERRE JORRÉ | ON FILE |
| PIERRE JOSE BILLY AHSUE | ON FILE |
| PIERRE JUILLARD | ON FILE |
| PIERRE JULIEN MIRABEL | ON FILE |
| PIERRE JUNG | ON FILE |
| PIERRE KAKLAMANOS | ON FILE |
| PIERRE KAZAZIAN | ON FILE |
| PIERRE KHAYAT | ON FILE |
| PIERRE KLEIN | ON FILE |
| PIERRE KNITTEL | ON FILE |
| PIERRE KOLKO EPINAT | ON FILE |
| PIERRE L LACASSE | ON FILE |
| PIERRE LAFFARGUE | ON FILE |
| PIERRE LAFON | ON FILE |
| PIERRE LAMINE | ON FILE |
| PIERRE LANGRENAY | ON FILE |
| PIERRE LAROCHELLE | ON FILE |
| PIERRE LARSEN | ON FILE |
| PIERRE LASCROMPE | ON FILE |
| PIERRE LASERGIO GOBER | ON FILE |
| PIERRE LAU POUI CHEUNG | ON FILE |
| PIERRE LAUR | ON FILE |
| PIERRE LAURENT MICHEL FENEYROU | ON FILE |
| PIERRE LAVEKLINT | ON FILE |
| PIERRE LAVOINE | ON FILE |
| PIERRE LE GUEN | ON FILE |
| PIERRE LE LONG | ON FILE |
| PIERRE LE SAINT | ON FILE |
| PIERRE LEBLANC | ON FILE |
| PIERRE LEBOEUF | ON FILE |
| PIERRE LECONTE | ON FILE |
| PIERRE LECORNE | ON FILE |
| PIERRE LEFORT | ON FILE |
| PIERRE LEGRAND | ON FILE |
| PIERRE LEGUELINEL | ON FILE |
| PIERRE LEIDIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE LEON ROGER LAJEANNE | ON FILE |
| PIERRE LETESSON | ON FILE |
| PIERRE LETZKUS | ON FILE |
| PIERRE LEUENBERGER | ON FILE |
| PIERRE LEURENT | ON FILE |
| PIERRE LEVESQUE | ON FILE |
| PIERRE LIBRAN | ON FILE |
| PIERRE LIMBALLE | ON FILE |
| PIERRE LION | ON FILE |
| PIERRE LIPSCOMB | ON FILE |
| Pierre llambias | ON FILE |
| PIERRE LOUIS ALEXANDRE ZARATHOUSTRA CRICHTON | ON FILE |
| PIERRE LOUIS ARAN ANICET--MERVEILLEUX | ON FILE |
| PIERRE LOUIS HUBERT LETOURNEUX | ON FILE |
| PIERRE LUCARD | ON FILE |
| PIERRE MAERTENS | ON FILE |
| PIERRE MAESTRA | ON FILE |
| PIERRE MAILLAULT | ON FILE |
| PIERRE MAJERUS | ON FILE |
| PIERRE MALIS | ON FILE |
| PIERRE MANABRE | ON FILE |
| PIERRE MANGEARD | ON FILE |
| PIERRE MARCHAIS | ON FILE |
| PIERRE MARCINIAK | ON FILE |
| PIERRE MARECHAL | ON FILE |
| PIERRE MARECZKO | ON FILE |
| PIERRE MARIE BERTRAND HENRI HARMANT | ON FILE |
| PIERRE MARIE KERDELHUE | ON FILE |
| PIERRE MARIE LAMIELLE | ON FILE |
| PIERRE MARSOT | ON FILE |
| PIERRE MARTIN | ON FILE |
| PIERRE MBALA | ON FILE |
| PIERRE MEYER | ON FILE |
| PIERRE MICHEL HENRI JEAN-MARC BARRY | ON FILE |
| Pierre Michel Henry | ON FILE |
| PIERRE MIFAUD | ON FILE |
| PIERRE MILLEVILLE | ON FILE |
| PIERRE MINGA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE MISCHO | ON FILE |
| PIERRE MOEREMANS | ON FILE |
| PIERRE MOESSINGER | ON FILE |
| PIERRE MONNET | ON FILE |
| PIERRE MONTALVO | ON FILE |
| PIERRE MOREAU | ON FILE |
| PIERRE MORET | ON FILE |
| PIERRE MORTIMER | ON FILE |
| PIERRE MOSTERT | ON FILE |
| PIERRE MOULON | ON FILE |
| PIERRE MOULY | ON FILE |
| PIERRE MOUSSU | ON FILE |
| PIERRE MSIKA | ON FILE |
| PIERRE NAEYAERT | ON FILE |
| PIERRE NAHOUM | ON FILE |
| PIERRE NATHANAEL PETIT | ON FILE |
| PIERRE NEL | ON FILE |
| PIERRE NICOLAS ANTHONY HAGEN | ON FILE |
| PIERRE NIGROWSKI | ON FILE |
| PIERRE NOÉ | ON FILE |
| Pierre Noe Saglio | ON FILE |
| PIERRE NOEL | ON FILE |
| PIERRE NORTHCUTT | ON FILE |
| PIERRE O TRAPETTE | ON FILE |
| PIERRE OESTERLE | ON FILE |
| PIERRE OLIVIER | ON FILE |
| PIERRE OLIVIER CHARLES PHILIPPE BIEN | ON FILE |
| PIERRE OLLIER | ON FILE |
| PIERRE ORTMANN LARSEN | ON FILE |
| PIERRE OUDOT | ON FILE |
| PIERRE PATROUILLARD | ON FILE |
| PIERRE PAUL AUDATE | ON FILE |
| PIERRE PEIXOTO | ON FILE |
| PIERRE PELLEGRY | ON FILE |
| PIERRE PELLETIER | ON FILE |
| PIERRE PELLETIER | ON FILE |
| PIERRE PERIARD | ON FILE |
| PIERRE PETITPAS | ON FILE |
| PIERRE PHILIPPE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE PHILIPPE MICHEL BONGRAND | ON FILE |
| PIERRE PHILIPPE REMY | ON FILE |
| PIERRE PICQUENOT | ON FILE |
| PIERRE PIQUETTE | ON FILE |
| PIERRE PLISSONNEAU DUQUENE | ON FILE |
| PIERRE PONDEVAUX | ON FILE |
| PIERRE PONDICQ | ON FILE |
| Pierre Portal | ON FILE |
| PIERRE PRIM | ON FILE |
| PIERRE PRINGALLE | ON FILE |
| PIERRE QUENTEL | ON FILE |
| PIERRE RABINE | ON FILE |
| PIERRE RAMONES | ON FILE |
| PIERRE RAMOS | ON FILE |
| PIERRE RAVON | ON FILE |
| PIERRE REGNARD | ON FILE |
| PIERRE REMI | ON FILE |
| PIERRE RENAUDIN | ON FILE |
| PIERRE RENAULT | ON FILE |
| PIERRE RENE ANDRE VINCENT SAUVADET | ON FILE |
| PIERRE RENE ROUDET | ON FILE |
| PIERRE REYES | ON FILE |
| PIERRE RICHARD MURAT | ON FILE |
| PIERRE RICHET | ON FILE |
| PIERRE RISBOURG | ON FILE |
| PIERRE RIVET | ON FILE |
| Pierre RIVET | pierre.rivet07@gmail.com |
| PIERRE ROBERT VAN DER WESTHUIZEN | ON FILE |
| PIERRE RODRIGUEZ | ON FILE |
| PIERRE ROMAIN SCIONICO | ON FILE |
| PIERRE ROUBINET | ON FILE |
| PIERRE ROUSSILLON | ON FILE |
| PIERRE ROUX MARTIN | ON FILE |
| PIERRE ROUZÈS | ON FILE |
| PIERRE SADAKA | ON FILE |
| PIERRE SAGLIO | ON FILE |
| PIERRE SALEN | ON FILE |
| PIERRE SAMATIES | ON FILE |
| PIERRE SAMOUILLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE SANCHEZ | ON FILE |
| PIERRE SANON | ON FILE |
| PIERRE SAULEAU | ON FILE |
| PIERRE SCHEH | ON FILE |
| PIERRE SENANEUCH | ON FILE |
| PIERRE SERVANT | ON FILE |
| PIERRE SHASHA | ON FILE |
| PIERRE SIMON ARSENAULT | ON FILE |
| PIERRE SIMON TONDREAU | ON FILE |
| PIERRE SIZUN | ON FILE |
| PIERRE ST AUBIN | ON FILE |
| PIERRE TALLEC | ON FILE |
| PIERRE TARANTINO | ON FILE |
| PIERRE TARDIF | ON FILE |
| Pierre Tardif | pierre-tardif@orange.fr |
| PIERRE TENOUX | ON FILE |
| PIERRE TESSIER | ON FILE |
| PIERRE THONON | ON FILE |
| PIERRE THUBÉ | ON FILE |
| PIERRE TIPAN KARLSSON | ON FILE |
| PIERRE TONY SAJDAK | ON FILE |
| PIERRE TOURET | ON FILE |
| PIERRE TREPANIER CHIROPRATICIEN INC. | ON FILE |
| PIERRE TRUDEL | ON FILE |
| PIERRE URISANGA | ON FILE |
| PIERRE VALERE | ON FILE |
| PIERRE VAN DAMME | ON FILE |
| PIERRE VAN DER LITH | ON FILE |
| PIERRE VAN HOLDERBEKE | ON FILE |
| PIERRE VAN NIEKERK | ON FILE |
| PIERRE VAN UYTFANCK | ON FILE |
| PIERRE VANDER MASSEN | ON FILE |
| PIERRE VARDAKIS | ON FILE |
| PIERRE VD BERG | ON FILE |
| PIERRE VENTRILLA | ON FILE |
| PIERRE VERBIST | ON FILE |
| PIERRE VERDY | ON FILE |
| PIERRE VETTIER | ON FILE |
| PIERRE VIGILANCE | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE VILLENEUVE | ON FILE |
| PIERRE VINCENT | ON FILE |
| PIERRE VINCENT | ON FILE |
| PIERRE VINCENT PHILIPPE COLONNA D'ISTRIA | ON FILE |
| PIERRE VINCENT TRICARICO | ON FILE |
| PIERRE VIOLANTE | ON FILE |
| PIERRE VOUÉ | ON FILE |
| PIERRE WALSDORFF | ON FILE |
| PIERRE WAUTERS | ON FILE |
| PIERRE WILHEM AIME | ON FILE |
| PIERRE WILLIAMS | ON FILE |
| PIERRE WOOLDRIDGE | ON FILE |
| PIERRE YAILIAN | ON FILE |
| PIERRE YAMMINE | ON FILE |
| PIERRE YAOUANCQ | ON FILE |
| PIERRE YVES ALAIN RENE MACE | ON FILE |
| PIERRE YVES FLEURY GOBEIL | ON FILE |
| PIERRE YVES NIEDERHAUSER | ON FILE |
| PIERRE ZEIDAN | ON FILE |
| PIERRE ZIEGLER | ON FILE |
| PIERRE, GEORGES LUCIEN FOUCHER | ON FILE |
| Pierre, Johadane | ON FILE |
| PIERRE-ADRIEN GAUTHIER-MARCIL | ON FILE |
| PIERREAK AZIABA | ON FILE |
| PIERRE-ALAIN BURNOUF | ON FILE |
| PIERRE-ALAIN FELLAY | ON FILE |
| PIERRE-ALAIN ROUFFIANGE | ON FILE |
| PIERRE-ALEXANDRE  BERNARD | ON FILE |
| PIERRE-ALEXANDRE  HUBER | ON FILE |
| PIERRE-ALEXANDRE BEDROSSIAN | ON FILE |
| PIERRE-ALEXANDRE BROUTA | ON FILE |
| PIERRE-ALEXANDRE DELISLE | ON FILE |
| PIERRE-ALEXANDRE DEMEY | ON FILE |
| PIERRE-ALEXANDRE DUCARME | ON FILE |
| PIERRE-ALEXANDRE FILLAUDEAU | ON FILE |
| PIERRE-ALEXANDRE GONDAT | ON FILE |
| PIERRE-ALEXANDRE GURY | ON FILE |
| PIERRE-ALEXANDRE HUBER | ON FILE |
| PIERRE-ALEXANDRE MONNERET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE-ALEXANDRE MORTEMARD DE BOISSE | ON FILE |
| PIERRE-ALEXANDRE SICART | ON FILE |
| PIERRE-ALEXANDRE VAN PETEGEM | ON FILE |
| PIERRE-ALEXANDRE YANSENNE | ON FILE |
| PIERRE-ALEXIS DELAJOT | ON FILE |
| PIERRE-ALEXIS DELAVAULT | ON FILE |
| PIERRE-ALEXIS SAINT-ARNOULT | ON FILE |
| PIERRE-ANDRÉ AXEL | ON FILE |
| PIERRE-ANDRÉ BUISSON | ON FILE |
| PIERRE-ANDRE STANLEY BEYRET | ON FILE |
| PIERRE-ANGE CERUTTI | ON FILE |
| PIERRE-ANTOINE LAINE | ON FILE |
| PIERRE-ANTOINE LEWANDOWSKI | ON FILE |
| PIERRE-ANTOINE MORIN | ON FILE |
| PIERRE-ANTOINE QUELOZ | ON FILE |
| PIERRE-ANTOINE ROBIN PATRICK CHALLIER | ON FILE |
| PIERRE-ARNAUD DONNET | ON FILE |
| PIERRE-BAPTISTE COUETTE-BARREAU | ON FILE |
| PIERRE-BORIS KALITVENTZEFF | ON FILE |
| PIERRE-CÉDRIC LEROY-BEAULIEU | ON FILE |
| Pierre-Davis, Johadane | ON FILE |
| PIERRE-EMMANUEL CELTAN | ON FILE |
| PIERRE-EMMANUEL DUCLOS | ON FILE |
| PIERRE-EMMANUEL LEMAN | ON FILE |
| PIERRE-EMMANUEL MOINGT | ON FILE |
| PIERRE-ERIC BENETEAU | ON FILE |
| PIERRE-ERIC SIMON | ON FILE |
| PIERRE-ETIENNE BORDELEAU | ON FILE |
| PIERRE-ETIENNE BOULAY | ON FILE |
| PIERRE-FRANÇOIS FRANCESCHI | ON FILE |
| PIERRE-FRANÇOIS ZELLWEGER | ON FILE |
| PIERRE-HENRI BONA | ON FILE |
| PIERRE-HENRI MARCHAIS | ON FILE |
| PIERRE-HENRI QUIEDEVILLE | ON FILE |
| PIERRE-HENRI SANSON | ON FILE |
| PIERRE-HENRI XAVIER | ON FILE |
| PIERRE-HUGO DUPEY | ON FILE |
| PIERRE-JACQUES MIMIFIR | ON FILE |
| PIERRE-JEAN POMPOUGNAC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRE-JEAN GUEVAR | ON FILE |
| PIERRE-JEAN REAL | ON FILE |
| PIERRE-JEAN STRACUZZI | ON FILE |
| PIERRE-JEROME MEURISSE | ON FILE |
| PIERRE-JULIEN EBONGUÉ | ON FILE |
| PIERREL LOGAN | ON FILE |
| PIERRE-LEONARD CLAUDE | ON FILE |
| PIERRE-LOUIS  BAINIER | ON FILE |
| PIERRE-LOUIS  MAUREL | ON FILE |
| PIERRE-LOUIS BOMPARD | ON FILE |
| PIERRE-LOUIS CARDIN | ON FILE |
| PIERRE-LOUIS CASTAGNET | ON FILE |
| PIERRE-LOUIS DU BOS | ON FILE |
| PIERRE-LOUIS FONTAINE | ON FILE |
| PIERRE-LOUIS HUTEAU | ON FILE |
| PIERRE-LOUIS JACOTTIN | ON FILE |
| PIERRE-LOUIS MICHEL JEAN-MARIE CHALMIN | ON FILE |
| PIERRE-LOUIS ROBERT MAURICE TISSERANT | ON FILE |
| PIERRE-LOUIS VILANOVA | ON FILE |
| PIERRE-LOUP ALBAGNAC | ON FILE |
| PIERRE-LUC BEDARD | ON FILE |
| PIERRE-LUC BELANGER | ON FILE |
| PIERRE-LUC BLAEVOET | ON FILE |
| PIERRE-LUC BROSSARD | ON FILE |
| PIERRE-LUC CORBEIL | ON FILE |
| PIERRE-LUC CÔTÉ | ON FILE |
| PIERRE-LUC GAGNON | ON FILE |
| PIERRE-LUC HAWEY | ON FILE |
| PIERRE-LUC LACOSTE | ON FILE |
| PIERRE-LUC LAFONTAINE | ON FILE |
| PIERRE-LUC LONGTIN | ON FILE |
| PIERRE-LUC OUELLET | ON FILE |
| PIERRELUC POULIN | ON FILE |
| PIERRE-LUC REMILLARD | ON FILE |
| PIERRE-LUC SAVOIE | ON FILE |
| PIERRE-MARC BOUCHER | ON FILE |
| PIERRE-MARC TURCOTTE | ON FILE |
| PIERRE-MATTHIEU  ASTRIÉ | ON FILE |
| PIERRE-MICHEL REGENASS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRENZO POZZI | ON FILE |
| PIERRE-OLIVIER  PAUL-HUS | ON FILE |
| PIERRE-OLIVIER CADIEUX | ON FILE |
| PIERRE-OLIVIER GAUTIER | ON FILE |
| PIERRE-OLIVIER GIGUÈRE | ON FILE |
| PIERRE-OLIVIER RIVIÈRE | ON FILE |
| PIERRE-OLIVIER ROCHELEAU | ON FILE |
| PIERRE-OLIVIER SAUVÉ | ON FILE |
| PIERRE-OLIVIER SCHLATTER | ON FILE |
| PIERRE-OLIVIER ST-JEAN | ON FILE |
| PIERRE-XAVIER ROCCHESANI | ON FILE |
| PIERRE-YVES  FRIGIERE | ON FILE |
| PIERRE-YVES  LAMÉ | ON FILE |
| PIERRE-YVES CANEILL | ON FILE |
| PIERRE-YVES CARIOU | ON FILE |
| PIERRE-YVES CHAVAN | ON FILE |
| PIERRE-YVES CHRYSOSTOME | ON FILE |
| PIERRE-YVES DE LA FARGUE | ON FILE |
| PIERRE-YVES DE TOYTOT | ON FILE |
| PIERRE-YVES EIFFER | ON FILE |
| PIERRE-YVES FESTOC | ON FILE |
| PIERRE-YVES GOUVERNEYRE | ON FILE |
| PIERRE-YVES HETROIT | ON FILE |
| PIERRE-YVES JOUSSEAUME | ON FILE |
| PIERRE-YVES LEJEUNE | ON FILE |
| PIERRE-YVES LEONIO | ON FILE |
| PIERRE-YVES LUYCKX | ON FILE |
| PIERRE-YVES MANIQUET | ON FILE |
| PIERRE-YVES NIVOLLET | ON FILE |
| PIERRE-YVES POITEVIN | ON FILE |
| PIERRE-YVES TRIBOLET | ON FILE |
| PIERRIC ALBRUS | ON FILE |
| PIERRIC LE JOLIFF | ON FILE |
| PIERRIC ROSSI | ON FILE |
| PIERRICK  LAPALUS | ON FILE |
| PIERRICK ASSELIN | ON FILE |
| PIERRICK BARRE | ON FILE |
| PIERRICK BOUCHET | ON FILE |
| PIERRICK HASLIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIERRICK LE CHEVANTON | ON FILE |
| PIERRICK LEBRUN | ON FILE |
| PIERRICK MERLE | ON FILE |
| PIERRICK NONNIS | ON FILE |
| PIERRICK PAIN | ON FILE |
| PIERRICK TALEC-HEUSSAFF | ON FILE |
| PIERRICK TWITE | ON FILE |
| PIERRICK VITIELLO | ON FILE |
| PIERROT JEANNOT | ON FILE |
| PIERROT NOURRY | ON FILE |
| PIERROT THIERRY | ON FILE |
| PIERROT VACHON | ON FILE |
| PIERROT VACHON | ON FILE |
| PIERROT VACHON | ON FILE |
| PIERRRE LAGACE | ON FILE |
| PIERS DUFFELL | ON FILE |
| PIERS HENMORENGOZI SHAIYEN | ON FILE |
| PIERS SHAIYEN | ON FILE |
| PIERS THOMAS FORDER | ON FILE |
| Piers, Shane | ON FILE |
| PIERSALVO COSTANZO | ON FILE |
| PIERSON CURTIS | ON FILE |
| PIERSON LEE | ON FILE |
| PIERSON UBINAS | ON FILE |
| PIERTOBIA LAPORTA | ON FILE |
| PIERVALERIO VIGNOLA | ON FILE |
| PIERY FREYHOFER | ON FILE |
| Pies, Christoph | ON FILE |
| PIET BODEN | ON FILE |
| PIET BRAUN | ON FILE |
| PIET CARPENTIER | ON FILE |
| PIET DE KRUIJF | ON FILE |
| PIET HELEVEN | ON FILE |
| PIET KARDINAAL | ON FILE |
| PIET ZEEGERS | ON FILE |
| PIETARI REIJONEN | ON FILE |
| PIETER BEYERS | ON FILE |
| PIETER HUISTRA | ON FILE |
| PIETER KRANT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIETER  LIJNEMA | ON FILE |
| PIETER A OOSTERS | ON FILE |
| PIETER ADRIAAN KRIJGER | ON FILE |
| PIETER ALAERTS | ON FILE |
| PIETER ANNE SCHOLTEN | ON FILE |
| PIETER ANTON CASPER GOEDHART | ON FILE |
| Pieter Augusteijn | ON FILE |
| PIETER AUGUSTEIJN | ON FILE |
| PIETER BLANKSMA | ON FILE |
| PIETER BOERBOOM | ON FILE |
| PIETER BORST | ON FILE |
| PIETER BOTHA | ON FILE |
| PIETER BOUDEWIJN VAN ECK | ON FILE |
| PIETER BRAAM | ON FILE |
| PIETER BRAUNS | ON FILE |
| PIETER BREBELS | ON FILE |
| PIETER BREEDVELD | ON FILE |
| PIETER BRITS | ON FILE |
| PIETER CHRISTIAENSEN | ON FILE |
| PIETER CLAES | ON FILE |
| PIETER CLAUS | ON FILE |
| PIETER CONRADIE | ON FILE |
| PIETER D’HONDT | ON FILE |
| PIETER DE JONG | ON FILE |
| PIETER DE PUNDER | ON FILE |
| PIETER DE VREESE | ON FILE |
| PIETER DE ZWART | ON FILE |
| PIETER DECOCK | ON FILE |
| PIETER DEPREZ | ON FILE |
| PIETER DEVOLDER | ON FILE |
| PIETER DIJKSTRA | ON FILE |
| Pieter Dijkstra | dijkstra.pieter@gmail.com |
| PIETER DM | ON FILE |
| PIETER DOMMANSCHET | ON FILE |
| PIETER DUMON | ON FILE |
| PIETER EERZAMEN | ON FILE |
| PIETER ERIC CAMMERAAT | ON FILE |
| PIETER FOUCHÉ | ON FILE |
| PIETER GOOSSENS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIETER GREYLING | ON FILE |
| PIETER GROOT | ON FILE |
| PIETER H GROOT BRAMEL | ON FILE |
| PIETER HABETS | ON FILE |
| PIETER HACQUEBARD | ON FILE |
| PIETER HELLEMANS | ON FILE |
| PIETER HENDRIK JACOBUS DE MAN | ON FILE |
| PIETER HERMAN A VANDERHAEGEN | ON FILE |
| PIETER HERMAN A VANDERHAEGEN | ON FILE |
| PIETER HEYSE | ON FILE |
| Pieter Hofland | ON FILE |
| PIETER HOFLAND | ON FILE |
| PIETER HOFMAN | ON FILE |
| PIETER HULST | ON FILE |
| PIETER IGENATIUS VAN ZIJL | ON FILE |
| PIETER J M ALBLAS | ON FILE |
| PIETER JAN KRIS VANNESTE | ON FILE |
| PIETER JANSE VAN RENSBURG | ON FILE |
| PIETER JOHANNES EKSTEEN JACOBSZ | ON FILE |
| PIETER JOHANNES SOLLE | ON FILE |
| PIETER KEMP | ON FILE |
| PIETER KEMPENEERS | ON FILE |
| PIETER KOLBEEK | ON FILE |
| PIETER KRUGEL | ON FILE |
| PIETER LEGERSTEE | ON FILE |
| PIETER LEIRENS | ON FILE |
| PIETER LEONARDUS GERARDUS VAN ZANTVOORT | ON FILE |
| PIETER LIDEKE | ON FILE |
| PIETER LOETE | ON FILE |
| PIETER LUTTIKHUIS | ON FILE |
| PIETER MASCINI | ON FILE |
| PIETER MATTHIJS ZAAG | ON FILE |
| PIETER MEETER | ON FILE |
| PIETER MEULENHOFF | ON FILE |
| PIETER MODDERKOLK | ON FILE |
| PIETER NATANAEL | ON FILE |
| PIETER NAUDE | ON FILE |
| PIETER NELSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIETER NIEUWENHUIZEN III | ON FILE |
| PIETER NIJS | ON FILE |
| PIETER NOLTA | ON FILE |
| Pieter oosters | oosters@gmail.com |
| PIETER OUDSHOORN | ON FILE |
| PIETER P BAKKER | ON FILE |
| PIETER PASSCHIER | ON FILE |
| PIETER PAUL ENKELAAR | ON FILE |
| PIETER POCORNIE | ON FILE |
| PIETER POLS | ON FILE |
| PIETER PORTERS | ON FILE |
| PIETER POTTER | ON FILE |
| PIETER RÉDELÉ | ON FILE |
| PIETER SCHROEDERS | ON FILE |
| PIETER SCHULLER | ON FILE |
| PIETER SCHUURMANS | ON FILE |
| PIETER SHIFFLER | ON FILE |
| PIETER SJIRK JOUWSMA | ON FILE |
| PIETER SMITH | ON FILE |
| PIETER SMITH | ON FILE |
| PIETER SOONS | ON FILE |
| PIETER SPEELMAN | ON FILE |
| PIETER STEYN | ON FILE |
| PIETER SWANEPOEL | ON FILE |
| PIETER TEN VELDE | ON FILE |
| PIETER VAN AERDE | ON FILE |
| PIETER VAN BOMMEL | ON FILE |
| PIETER VAN BRUGGEN | ON FILE |
| PIETER VAN DEN EYNDE | ON FILE |
| PIETER VAN DEN MUIJSENBERG | ON FILE |
| PIETER VAN DER VEKEN | ON FILE |
| PIETER VAN DER WEEL | ON FILE |
| PIETER VAN DER WESTHUIZEN | ON FILE |
| PIETER VAN GAALEN | ON FILE |
| PIETER VAN HERPE | ON FILE |
| PIETER VAN KELST | ON FILE |
| PIETER VAN NIEKERK | ON FILE |
| PIETER VAN NIEKERK | ON FILE |
| PIETER VAN OOST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIETER VAN WINGERDEN | ON FILE |
| PIETER VAN WYK | ON FILE |
| PIETER VANDERBEEKEN | ON FILE |
| Pieter Vanderbeeken | pietervanderbeeken@gmail.com |
| PIETER VANDEVENNE | ON FILE |
| PIETER VENTER | ON FILE |
| PIETER VERHEUL | ON FILE |
| PIETER VERLEYSEN | ON FILE |
| PIETER VERSTRAETE | ON FILE |
| PIETER VOOGT | ON FILE |
| PIETER VOORWINDEN | ON FILE |
| PIETER VREEDE | ON FILE |
| PIETER WALTHERUS ADRIANUS HUIBREGTSE | ON FILE |
| PIETER WILDSCHUT | ON FILE |
| PIETER WILLEM MARAIS | ON FILE |
| PIETER WILLEMS | ON FILE |
| PIETER WITTEVRONGEL | ON FILE |
| PIETER ZACHARIAS HEFER | ON FILE |
| PIETER-JAN MEERSCHMAN | ON FILE |
| PIETER-JAN BASTYNS | ON FILE |
| PIETERJAN CLINCKEMALIE | ON FILE |
| PIETER-JAN COOLS | ON FILE |
| PIETER-JAN DEGROOTE | ON FILE |
| PIETERJAN DEN DEKKER | ON FILE |
| PIETER-JAN ERIC J ROEX | ON FILE |
| PIETER-JAN HAZELHOFF | ON FILE |
| PIETER-JAN HENDRICKX | ON FILE |
| PIETERJAN LUYSSEN | ON FILE |
| PIETERJAN MUTTON | ON FILE |
| PIETERJAN PANIS | ON FILE |
| PIETER-JAN RAEMDONCK | ON FILE |
| PIETER-JAN ROEX | ON FILE |
| PIETERJAN ROMKES | ON FILE |
| PIETER-JAN SWINNEN | ON FILE |
| PIETER-JAN VAN SCHALKWYK | ON FILE |
| PIETERJAN VANCOPPENOLLE | ON FILE |
| PIETERJAN VANHOOF | ON FILE |
| PIETER-PAUL JACOBUS MARIA VAN DIERENDONCK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIETERTJE BROEKHUIZEN | ON FILE |
| Pietje Puk | maartuh89@gmail.com |
| PIETJE VAN TIMMEREN | ON FILE |
| PIETRA ARUMAGA | ON FILE |
| PIETRA SUTERA | ON FILE |
| pietro | pietro31@gmail.com |
| PIETRO  CASPANI | ON FILE |
| PIETRO  GALLACE | ON FILE |
| PIETRO  MOSSUTO | ON FILE |
| PIETRO  PEZZOLI FRIGERIO | ON FILE |
| PIETRO  VACCARELLO | ON FILE |
| PIETRO  VENTURA | ON FILE |
| PIETRO ACCIAI | ON FILE |
| PIETRO ACQUISTAPACE | ON FILE |
| PIETRO ALBERTO DIANA | ON FILE |
| PIETRO AMMIRATI | ON FILE |
| PIETRO ANGIERI | ON FILE |
| PIETRO ANNONI | ON FILE |
| PIETRO ANZOVINO | ON FILE |
| PIETRO ARINA | ON FILE |
| PIETRO ARIOLI | ON FILE |
| PIETRO BARONI | ON FILE |
| PIETRO BARTALOTTA | ON FILE |
| PIETRO BATISTONI | ON FILE |
| PIETRO BENEDETTI | ON FILE |
| PIETRO BETTIOL | ON FILE |
| PIETRO BOCCHINI | ON FILE |
| PIETRO BOSCHETTI | ON FILE |
| PIETRO BOTNAR | ON FILE |
| PIETRO BRANCONI | ON FILE |
| PIETRO BUCCI | ON FILE |
| PIETRO BUGANZA | ON FILE |
| PIETRO CANGIALOSI | ON FILE |
| PIETRO CANGIAMILA | ON FILE |
| PIETRO CAPIRCI | ON FILE |
| PIETRO CERRUTI | ON FILE |
| PIETRO CERULLI | ON FILE |
| PIETRO CESARACCIO | ON FILE |
| PIETRO CIRILLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIETRO CLAUDIO BIANCU | ON FILE |
| PIETRO COLOMBO | ON FILE |
| PIETRO CONSOLI | ON FILE |
| PIETRO CORBO | ON FILE |
| PIETRO CUTRONA | ON FILE |
| PIETRO DARUGNA | ON FILE |
| PIETRO DE LUCHI | ON FILE |
| PIETRO DI MAGGIO | ON FILE |
| PIETRO DI MAGGIO | ON FILE |
| PIETRO DIELI | ON FILE |
| PIETRO DITROIA | ON FILE |
| PIETRO FALASCHI | ON FILE |
| PIETRO FEDRIZZI | ON FILE |
| PIETRO FERRETTI | ON FILE |
| PIETRO FILIPPO TUROLLA | ON FILE |
| PIETRO FONTANA | ON FILE |
| PIETRO FORESTIERI | ON FILE |
| PIETRO FRANCELLINI | ON FILE |
| PIETRO FRANZERO | ON FILE |
| Pietro Franzero | pietro.franzero@gmail.com |
| PIETRO GANGEMI | ON FILE |
| PIETRO GIANNONE | ON FILE |
| PIETRO IANNI | ON FILE |
| PIETRO IGNAZIO LA SPINA | ON FILE |
| PIETRO IORI | ON FILE |
| PIETRO LA BARBERA | ON FILE |
| PIETRO LAMANNA | ON FILE |
| PIETRO LATTANZI | ON FILE |
| PIETRO LENZI | ON FILE |
| PIETRO LI CAVOLI | ON FILE |
| PIETRO LONGO | ON FILE |
| PIETRO LORDI | ON FILE |
| PIETRO LUCCHESE | ON FILE |
| PIETRO LUCCHETTA | ON FILE |
| PIETRO LUIGI MANCA | ON FILE |
| PIETRO LUZZI | ON FILE |
| PIETRO MACCHIARELLA | ON FILE |
| PIETRO MADONIA | ON FILE |
| PIETRO MADURINI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIETRO MALAGUGINI | ON FILE |
| PIETRO MALERBA | ON FILE |
| PIETRO MANICOTTO | ON FILE |
| PIETRO MANNINO | ON FILE |
| PIETRO MARCHESE | ON FILE |
| PIETRO MARRANI | ON FILE |
| PIETRO MASSAROLI | ON FILE |
| PIETRO MASTRODONATO | ON FILE |
| PIETRO MAZZEO | ON FILE |
| PIETRO MENEGHINI | ON FILE |
| PIETRO MESSINA | ON FILE |
| PIETRO MEUCCI | ON FILE |
| PIETRO MOLINO | ON FILE |
| PIETRO MONTALDO | ON FILE |
| PIETRO NAIMOLI | ON FILE |
| PIETRO NICOLETTI | ON FILE |
| PIETRO NOBILE | ON FILE |
| PIETRO NOCCA | ON FILE |
| PIETRO NONIS | ON FILE |
| PIETRO PACI | ON FILE |
| PIETRO PAOLÌ | ON FILE |
| PIETRO PAOLO MARTINO | ON FILE |
| PIETRO PAOLO MARTINO | ON FILE |
| PIETRO PAOLO RAPISARDA | ON FILE |
| PIETRO PECORARO | ON FILE |
| PIETRO PEDI | ON FILE |
| PIETRO PICARDI | ON FILE |
| PIETRO PIGNATELLI | ON FILE |
| PIETRO PIZZATO | ON FILE |
| PIETRO PIZZOLITTO | ON FILE |
| PIETRO PUGLISI | ON FILE |
| PIETRO QUERCIA | ON FILE |
| PIETRO RANGO | ON FILE |
| PIETRO ROMANO | ON FILE |
| PIETRO SALVADORI | ON FILE |
| PIETRO SAMMARCO | ON FILE |
| PIETRO SARRA | ON FILE |
| PIETRO SAVARINO | ON FILE |
| PIETRO SCALA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIETRO SECONDO RIZZARI | ON FILE |
| PIETRO SILVA | ON FILE |
| PIETRO SMACCHIA | ON FILE |
| PIETRO SMEDLEY | ON FILE |
| PIETRO STAGNO | ON FILE |
| PIETRO TARASSI | ON FILE |
| PIETRO TENNA | ON FILE |
| PIETRO TRENCIO | ON FILE |
| PIETRO TRENTINI | ON FILE |
| PIETRO TUCCI | ON FILE |
| PIETRO VALENTINI | ON FILE |
| PIETRO VENTANI | ON FILE |
| PIETRO VETULLI | ON FILE |
| PIETRO VINCENT LICARI | ON FILE |
| PIETRO VITELLI | ON FILE |
| PIETTE CEDRIC | ON FILE |
| PIETZCKER, STEVEN CHRISTOPHER | ON FILE |
| PIF IONUT | ON FILE |
| PIGEARD DAVID | ON FILE |
| PIGNON CLAUDIE | ON FILE |
| PIJUS KĖRYS | ON FILE |
| PIJUS PADROBETSKAS | ON FILE |
| PIJUS SIMONAITIS | ON FILE |
| PIK CHI CHAN | ON FILE |
| PIK FUNG YIP | ON FILE |
| PIK HA YIP | ON FILE |
| PIK KWAN CHENG | ON FILE |
| PIK KWAN MA | ON FILE |
| PIK LEI WONG | ON FILE |
| PIK NA FUNG | ON FILE |
| PIK SUM FUNG | ON FILE |
| PIK YEOK LOK | ON FILE |
| PIK YIEN LAI BECH | ON FILE |
| PIK YING WU | ON FILE |
| PIK YING YUEN | ON FILE |
| PIKKIN LAU | ON FILE |
| PIL CHOI | ON FILE |
| PIL HYEONYONG | ON FILE |
| PIL KIM | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PILAIPUN PLOYANGUNSRI | ON FILE |
| PILANTANA VISUTITEPKUL | ON FILE |
| PILAR  IÑIGO | ON FILE |
| PILAR ALBERT | ON FILE |
| PILAR ALDECO | ON FILE |
| PILAR BERG | ON FILE |
| PILAR BOSSENMEYER | ON FILE |
| Pilar Bossenmeyer | momachang@gmail.com |
| PILAR COLMENAR CABALLERO | ON FILE |
| PILAR FERNÁNDEZ | ON FILE |
| PILAR GUZMÁN | ON FILE |
| PILAR HERRERA | ON FILE |
| PILAR HSUE | ON FILE |
| PILAR LANUZA | ON FILE |
| PILAR MAZÓN ENCINAS | ON FILE |
| PILAR PINO ALAMOS | ON FILE |
| PILAR REIS | ON FILE |
| PILAR REITOVICH | ON FILE |
| PILAR REITOVICH | ON FILE |
| PILAR REITOVICH | ON FILE |
| PILAR REITOVICH | ON FILE |
| PILAR REITOVICH | ON FILE |
| PILAR SÁNCHEZ | ON FILE |
| PILAR SIMON | ON FILE |
| PILAR TORRES | ON FILE |
| PILLAR FINANCIAL INVESTMENTS  INC | ON FILE |
| PILLAR PRIMARY CARE PLLC | ON FILE |
| PILLOT PASCAL | ON FILE |
| PILLOWS TIN | ON FILE |
| PILOT ALAIN MICHEL | ON FILE |
| PILZ N0RMAL | ON FILE |
| PIM AARNS | ON FILE |
| PIM BES | ON FILE |
| PIM BONNÉ | ON FILE |
| PIM CROOIJMANS | ON FILE |
| PIM DANIEL VAN  DER KROFT | ON FILE |
| PIM DARIS | ON FILE |
| PIM GIELES | ON FILE |
| PIM HAAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIM HEIN | ON FILE |
| PIM HOUDIJK | ON FILE |
| PIM JULIEN | ON FILE |
| PIM KOOIMAN | ON FILE |
| PIM LANKHORST | ON FILE |
| PIM LUIJTEN | ON FILE |
| PIM NIEUWBOER | ON FILE |
| PIM P F VAN DE SANDEN | ON FILE |
| PIM QUINTEN VAN DER MEULEN | ON FILE |
| PIM REIJNEN | ON FILE |
| PIM RUIJS | ON FILE |
| PIM SCHEPERS | ON FILE |
| PIM STEENBERGEN | ON FILE |
| PIM TAVEERAT | ON FILE |
| PIM VAN DEN NULFT | ON FILE |
| PIM VAN OERS | ON FILE |
| PIM VAN THIEL | ON FILE |
| PIM VAN WASSENBERG | ON FILE |
| PIM VERMEULEN | ON FILE |
| PIM VOOGT | ON FILE |
| PIM W VAN ESCH | ON FILE |
| PIMBER LIDDER | ON FILE |
| PIMCHANOK PITHAYACHARIYAKUL | ON FILE |
| PIMCHANOK YATBAMRUNG | ON FILE |
| PIMENOV ANTON | ON FILE |
| PIMENTA FREITAS RUI | ON FILE |
| PIMMADA TEW | ON FILE |
| PIMMAR RIEDEWALD | ON FILE |
| PIMNARA VACHIRASEREECHAI | ON FILE |
| PIMOLPUN TRIPETCH | ON FILE |
| PIMONKORN CHOOCHUAY | ON FILE |
| PIMPAPORN CHANCHERDPHOL | ON FILE |
| PIMPIDA RAJIDJARMEEKORN | ON FILE |
| PIMRAMPAI LAIRAYAPONG | ON FILE |
| PIN CHEN | ON FILE |
| PIN HONG OH | ON FILE |
| PIN HUI LIM | ON FILE |
| PIN JIA WONG | ON FILE |
| PIN KANJANACHUSAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIN OUCH | ON FILE |
| PIN YIT HOWE | ON FILE |
| PINA ANGELOZZI | ON FILE |
| PINAKI AICH | ON FILE |
| Pinaki Aich | pinakiaich@alumni.stanford.edu |
| PINAL PATEL | ON FILE |
| PINAL PATEL | ON FILE |
| PINALBEN BELADIYA | ON FILE |
| PINANK NIKHIL MASHRUWALA | ON FILE |
| PINAR ERDAL | ON FILE |
| PINAR ERIŞKEN | ON FILE |
| PINAR GUVENLIER | ON FILE |
| PINAR OGUTAL | ON FILE |
| PINAR ÖZEN | ON FILE |
| PINAR YAKISAN | ON FILE |
| PINAR YAKISAN | ON FILE |
| PINCHAS CYPRYS | ON FILE |
| Pinchetti, Eugenio | ON FILE |
| PIN-CHIEH CHEN | ON FILE |
| PIN-CHUAN LIN | ON FILE |
| Pincus, Michael | ON FILE |
| PINDER DOSANJH | ON FILE |
| PINDER GILL | ON FILE |
| PINELLA ARDITA | ON FILE |
| PINELOPI ALEXANDROU | ON FILE |
| PINELOPI ISYCHOU | ON FILE |
| PINELOPI MOUSTOGIANNI | ON FILE |
| PINELOPI PETSIOU | ON FILE |
| PINFANG HSU | ON FILE |
| PING AN CHEN | ON FILE |
| PING AN CHEN | ON FILE |
| PING ANG TSAI | ON FILE |
| PING CHANG WANG | ON FILE |
| PING CHING CHENG | ON FILE |
| PING CHOONG HO | ON FILE |
| PING CHUNG TAM | ON FILE |
| PING HAY LEE | ON FILE |
| PING HE | ON FILE |
| PING HEI LEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PING HO | ON FILE |
| PING HSUN LEE | ON FILE |
| PING HUNG NG | ON FILE |
| PING JUNG LIN | ON FILE |
| PING KIN LAI | ON FILE |
| PING KIT CHEUNG | ON FILE |
| PING KONG CHUN | ON FILE |
| PING KWONG TSANG | ON FILE |
| PING LEONG PETER CHONG | ON FILE |
| PING LI | ON FILE |
| PING LI | ON FILE |
| PING LIM | ON FILE |
| PING LIN | ON FILE |
| Ping Lin | pinlin945@gmail.com |
| PING LING | ON FILE |
| PING LIU | ON FILE |
| PING LUN WONG | ON FILE |
| PING MAN LAI | ON FILE |
| PING MENG KIAT | ON FILE |
| PING NAM KONG | ON FILE |
| PING NIP | ON FILE |
| PING SAN CHAN | ON FILE |
| PING SCP | ON FILE |
| PING SIU LAU | ON FILE |
| PING THIAM HUAT | ON FILE |
| PING TING WONG | ON FILE |
| PING WAN | ON FILE |
| PING WANG | ON FILE |
| PING WANG | ON FILE |
| Ping Yu | ON FILE |
| Ping Yu | ON FILE |
| PING YU | ON FILE |
| PING YUK LAM | ON FILE |
| PING ZHANG | ON FILE |
| PING ZHANG | ON FILE |
| PING ZHENG | ON FILE |
| PING ZHOU | ON FILE |
| PINGAO WANG | ON FILE |
| PING-CHANG YU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PING-CHIN HSIEH | ON FILE |
| PINGDA LI | ON FILE |
| PINGHONG CHEW | ON FILE |
| PING-HSIN WANG | ON FILE |
| PING-HUI KAO | ON FILE |
| PINGHUNG TSAI | ON FILE |
| PINGJI LIN | ON FILE |
| PINGKY LIU | ON FILE |
| PING-MIN LIN | ON FILE |
| PINGNA HUANG | ON FILE |
| PINGTING GUO | ON FILE |
| PINHAN CHEN | ON FILE |
| Pin-Hao Francis Chen | ON FILE |
| PIN-HAO FRANCIS CHEN | ON FILE |
| Pinhead B.V. | arjan@egelmeers.com |
| PIN-HUA LIN | ON FILE |
| PINJIUN LIN | ON FILE |
| PINKAL SUTHAR | ON FILE |
| PINKESH KUMAR | ON FILE |
| PINKHARD, LIONEL GEORGE | ON FILE |
| PINKI KARVE | ON FILE |
| PINKIE SHOBE | ON FILE |
| PINNA LUCAS | ON FILE |
| PINNE CHAO | ON FILE |
| PINNU SAI KIRAN | ON FILE |
| PINO CALZO | ON FILE |
| PINO MARTELLA | ON FILE |
| PINO PORRONE | ON FILE |
| PINO REPANIC | ON FILE |
| PINO SCERRA | ON FILE |
| PINO VALLEJO | ON FILE |
| PIÑON GOMEZ PIÑON GOMEZ | ON FILE |
| PINONIC TAHIR | ON FILE |
| PINOSA LUCAS | ON FILE |
| PINRAT THANAPOP | ON FILE |
| PINSING CHEN | ON FILE |
| Pinsing Chen | pinsing.c@gmail.com |
| Pintar, Noah | ON FILE |
| PINTER AGNES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PINTÉR RÓBERT | ON FILE |
| PINTIAUX STÉPHANIE | ON FILE |
| PINTILIE MÁRIA MAGDOLNA | ON FILE |
| PINTO JULIAN | ON FILE |
| Pinto, Tate | ON FILE |
| Pinto, Vasco | ON FILE |
| PINTOO PABNANI | ON FILE |
| PINUCCIO MASALA | ON FILE |
| PIN-YEN YUEH | ON FILE |
| PINYO BHULIPONGSANON | ON FILE |
| Pinyo Bhulipongsanon | pbhulipongsanon@gmail.com |
| PINZHI ZHANG | ON FILE |
| PIO ANTHONY RANILE | ON FILE |
| PIO JIAN LUMONGSOD | ON FILE |
| PIO MAK | ON FILE |
| PIO NAKUBUWAI | ON FILE |
| PIONEERINGTECH LLC | ON FILE |
| PIOTR GRZESKOW | ON FILE |
| PIOTR SOBIECKI | ON FILE |
| PIOTR ADAM PORANEK | ON FILE |
| PIOTR ADLER | ON FILE |
| PIOTR ALEKSANDER SOBICZEWSKI | ON FILE |
| PIOTR ANUSZKIEWICZ | ON FILE |
| PIOTR BAGAN | ON FILE |
| PIOTR BALBUS | ON FILE |
| PIOTR BALICKI | ON FILE |
| PIOTR BANAS | ON FILE |
| PIOTR BARA | ON FILE |
| PIOTR BARAN | ON FILE |
| PIOTR BEDNARCZYK | ON FILE |
| PIOTR BEKIER | ON FILE |
| PIOTR BENDAROWICZ | ON FILE |
| PIOTR BIEDA | ON FILE |
| PIOTR BIELAK | ON FILE |
| PIOTR BIESAGA | ON FILE |
| PIOTR BILSKI | ON FILE |
| PIOTR BILSKI | ON FILE |
| PIOTR BITTNER | ON FILE |
| PIOTR BOBER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIOTR BODZIOCH | ON FILE |
| PIOTR BOGACKI | ON FILE |
| PIOTR BOGUMIL | ON FILE |
| PIOTR BOJANOWSKI | ON FILE |
| PIOTR BONDARCZYK | ON FILE |
| PIOTR BOROWIEC | ON FILE |
| PIOTR BORYS | ON FILE |
| PIOTR BOZETKA | ON FILE |
| PIOTR BRANECKI | ON FILE |
| PIOTR BROMOWICZ | ON FILE |
| PIOTR BRONCEL | ON FILE |
| PIOTR BRUDNY | ON FILE |
| PIOTR BUCHAJCZYK | ON FILE |
| PIOTR BUCKO | ON FILE |
| PIOTR BUDA | ON FILE |
| PIOTR BUGAJNY | ON FILE |
| PIOTR BULSZA | ON FILE |
| PIOTR BURZYŃSKI | ON FILE |
| PIOTR CHABROS | ON FILE |
| PIOTR CHMIELARCZYK | ON FILE |
| PIOTR CHOCIAJ | ON FILE |
| PIOTR CHONIN | ON FILE |
| PIOTR CHUDY | ON FILE |
| PIOTR CHYLINSKI | ON FILE |
| PIOTR CIEŚLAWSKI | ON FILE |
| PIOTR CIURASZKIEWICZ | ON FILE |
| PIOTR CIURKO | ON FILE |
| PIOTR CZAPLICKI | ON FILE |
| PIOTR CZECZKO | ON FILE |
| PIOTR CZERKAS | ON FILE |
| PIOTR CZERWIŃSKI | ON FILE |
| PIOTR CZESZEWSKI | ON FILE |
| PIOTR CZYZ | ON FILE |
| PIOTR DABROWSKI | ON FILE |
| PIOTR DARIUSZ | ON FILE |
| PIOTR DISSEL | ON FILE |
| PIOTR DLUGOLECKI | ON FILE |
| PIOTR DOMAGAŁA | ON FILE |
| PIOTR DUDEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIOTR DUDZIS | ON FILE |
| PIOTR DYKA | ON FILE |
| PIOTR DZIURGOT | ON FILE |
| PIOTR EWIAK | ON FILE |
| PIOTR FALL | ON FILE |
| PIOTR FILIPCZAK | ON FILE |
| PIOTR FIUTKA | ON FILE |
| PIOTR FRELISZEK | ON FILE |
| PIOTR FRONCZYK | ON FILE |
| PIOTR FUKS | ON FILE |
| PIOTR FURA | ON FILE |
| PIOTR GACA | ON FILE |
| PIOTR GAIK | ON FILE |
| PIOTR GANCARZ | ON FILE |
| PIOTR GARBACKI | ON FILE |
| PIOTR GARDYNSKI | ON FILE |
| PIOTR GAWLINSKI | ON FILE |
| PIOTR GAWROŃSKI | ON FILE |
| PIOTR GIBKE | ON FILE |
| PIOTR GOCAŁ | ON FILE |
| PIOTR GOLEMO | ON FILE |
| PIOTR GÓRA | ON FILE |
| PIOTR GOZDALSKI | ON FILE |
| PIOTR GOZDOWSKI | ON FILE |
| PIOTR GRABSKI | ON FILE |
| PIOTR GREGER | ON FILE |
| PIOTR GRODZKI | ON FILE |
| PIOTR GROŃ | ON FILE |
| PIOTR GRZEGORZ JARANOWSKI | ON FILE |
| PIOTR GUZIK | ON FILE |
| PIOTR HAJDUKIEWICZ | ON FILE |
| PIOTR HELMINIAK | ON FILE |
| PIOTR HETZIG | ON FILE |
| PIOTR HOŁDA | ON FILE |
| PIOTR HOUSZKA | ON FILE |
| PIOTR HULOK | ON FILE |
| PIOTR IGNACEK | ON FILE |
| PIOTR IWANEK | ON FILE |
| PIOTR JACEK GRZESZCZUK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIOTR JAKUBCZYK | ON FILE |
| PIOTR JAN HERKT | ON FILE |
| PIOTR JAN LIPSKI | ON FILE |
| PIOTR JANAS | ON FILE |
| PIOTR JANKOWSKI | ON FILE |
| PIOTR JARLINSKI | ON FILE |
| PIOTR JAROSZEK | ON FILE |
| PIOTR JASIAK | ON FILE |
| PIOTR JASIK | ON FILE |
| PIOTR JASKUŁA | ON FILE |
| PIOTR JASTRZEBSKI | ON FILE |
| PIOTR JASZCZUK | ON FILE |
| PIOTR JEDRZEJCZYK | ON FILE |
| PIOTR JEZIERSKI | ON FILE |
| PIOTR JONIEC | ON FILE |
| PIOTR JORDAN | ON FILE |
| PIOTR JUSZCZAK | ON FILE |
| PIOTR KAAZ | ON FILE |
| PIOTR KACZOROWSKI | ON FILE |
| PIOTR KALEMBA | ON FILE |
| PIOTR KALETYŃSKI | ON FILE |
| PIOTR KALINOWSKI | ON FILE |
| PIOTR KALITA | ON FILE |
| PIOTR KALKA | ON FILE |
| PIOTR KAMINSKI | ON FILE |
| PIOTR KARANKOWSKI | ON FILE |
| PIOTR KARASIŃSKI | ON FILE |
| PIOTR KARCZEWSKI | ON FILE |
| PIOTR KARPIERZ | ON FILE |
| PIOTR KARTER | ON FILE |
| PIOTR KASPRZAK | ON FILE |
| PIOTR KĘDZIORA | ON FILE |
| PIOTR KILAROWSKI | ON FILE |
| PIOTR KITA | ON FILE |
| PIOTR KLUSKA | ON FILE |
| PIOTR KOBIELA | ON FILE |
| PIOTR KOBUS | ON FILE |
| PIOTR KOBYLECKI | ON FILE |
| PIOTR KOCIAK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIOTR KOCIMSKI | ON FILE |
| PIOTR KOLASA | ON FILE |
| PIOTR KONCZAK | ON FILE |
| PIOTR KORBAS | ON FILE |
| PIOTR KORNAS | ON FILE |
| Piotr Kornas | pkornas@gmail.com |
| PIOTR KOSTECKI | ON FILE |
| PIOTR KOWALEWSKI | ON FILE |
| PIOTR KOWALSKI | ON FILE |
| PIOTR KOWALSKI | ON FILE |
| PIOTR KOZAKIEWICZ | ON FILE |
| PIOTR KRASOWSKI | ON FILE |
| PIOTR KRAWIEC | ON FILE |
| PIOTR KRZYWIŃSKI | ON FILE |
| PIOTR KUBICKI | ON FILE |
| PIOTR KUCZMARSKI | ON FILE |
| PIOTR KULA | ON FILE |
| PIOTR KULASEK-SZWED | ON FILE |
| Piotr Kulasek-Szwed | kulasekp@pm.me |
| PIOTR KULCZYCKI | ON FILE |
| PIOTR KULIG | ON FILE |
| PIOTR KURAŚ | ON FILE |
| PIOTR KURCZEWSKI | ON FILE |
| PIOTR KURZYCA | ON FILE |
| PIOTR KUSTRA | ON FILE |
| PIOTR KUTA | ON FILE |
| PIOTR KUTYSZ | ON FILE |
| PIOTR KUZNICKI | ON FILE |
| PIOTR LAMACZ | ON FILE |
| PIOTR LASKOWSKI | ON FILE |
| PIOTR LATKA | ON FILE |
| PIOTR LAWRYNOWICZ | ON FILE |
| PIOTR ŁAZARCZYK | ON FILE |
| PIOTR LENARTOWICZ | ON FILE |
| PIOTR LENGIEWICZ | ON FILE |
| PIOTR LESZCZYNSKI | ON FILE |
| PIOTR LIS | ON FILE |
| PIOTR LISOWSKI | ON FILE |
| PIOTR LUBIENIECKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIOTR LUCZAK | ON FILE |
| PIOTR LUKASINSKI | ON FILE |
| PIOTR ŁUKASZ BIELIŃSKI | ON FILE |
| PIOTR LUKASZ SZERSZEN | ON FILE |
| PIOTR MACIĄG | ON FILE |
| PIOTR MACIEJ WOC | ON FILE |
| PIOTR MĄCZEWSKI | ON FILE |
| PIOTR MAGON | ON FILE |
| PIOTR MAJCHER | ON FILE |
| PIOTR MAJDANIK | ON FILE |
| PIOTR MALISZEWSKI | ON FILE |
| PIOTR MAŁYSZ | ON FILE |
| PIOTR MARCINIAK | ON FILE |
| PIOTR MARCINIEC | ON FILE |
| Piotr Marciniec | crypto.68pm@gmail.com |
| PIOTR MARCZAK | ON FILE |
| PIOTR MARCZAK | ON FILE |
| PIOTR MAREK POZNANSKI | ON FILE |
| PIOTR MARIUSZ GRZYB | ON FILE |
| PIOTR MARKIELAU | ON FILE |
| PIOTR MARKIELAU | ON FILE |
| PIOTR MARLICKI | ON FILE |
| PIOTR MAZIARZ | ON FILE |
| PIOTR MAZUR | ON FILE |
| PIOTR MICHALSKI | ON FILE |
| PIOTR MIELNIK | ON FILE |
| PIOTR MILNICKEL | ON FILE |
| PIOTR MILNICKEL | ON FILE |
| PIOTR MIROS | ON FILE |
| PIOTR MLECZKO | ON FILE |
| PIOTR MONIUSZKO | ON FILE |
| PIOTR MORAWSKI | ON FILE |
| PIOTR MROZIŃSKI | ON FILE |
| PIOTR MROZOWSKI | ON FILE |
| PIOTR MYSZAK | ON FILE |
| PIOTR MYSZKOWSKI | ON FILE |
| PIOTR NAPIERALA | ON FILE |
| PIOTR NAPIERALA | ON FILE |
| PIOTR NAPIERAŁA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PIOTR NAPIÓRKOWSKI | ON FILE |
| PIOTR NAWROCKI | ON FILE |
| PIOTR NEKRASZ | ON FILE |
| PIOTR NESTEROWICZ | ON FILE |
| PIOTR NIEDZIÓŁKA | ON FILE |
| PIOTR NIESTOJ | ON FILE |
| PIOTR NOWAK | ON FILE |
| PIOTR NOWAK | ON FILE |
| PIOTR NOWAK | ON FILE |
| PIOTR NOWICKI | ON FILE |
| PIOTR NOWICKI | ON FILE |
| PIOTR NOWOSADKO | ON FILE |
| PIOTR OKTABA | ON FILE |
| PIOTR OLEJARZ | ON FILE |
| PIOTR OLEKSYK | ON FILE |
| PIOTR OLMA | ON FILE |
| PIOTR ORKISZ | ON FILE |
| PIOTR ORKISZ | ON FILE |
| PIOTR OSAK | ON FILE |
| PIOTR OSTOLSKI | ON FILE |
| PIOTR OWCZARZAK | ON FILE |
| PIOTR OŻÓG | ON FILE |
| PIOTR PABICH | ON FILE |
| PIOTR PAC | ON FILE |
| PIOTR PANIN | ON FILE |
| PIOTR PANKO | ON FILE |
| PIOTR PAPIERSKI | ON FILE |
| PIOTR PAROL | ON FILE |
| PIOTR PARSZUTO | ON FILE |
| PIOTR PARTYKA | ON FILE |
| PIOTR PATERAK | ON FILE |
| PIOTR PATRASZEWSKI | ON FILE |
| PIOTR PAWEL MARLICKI | ON FILE |
| PIOTR PAWEŁCZAK | ON FILE |
| PIOTR PAWLISZYN | ON FILE |
| PIOTR PECYNA | ON FILE |
| PIOTR PERDAS | ON FILE |
| PIOTR PERET | ON FILE |
| PIOTR PIETRUSZKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIOTR PIOTROWSKI | ON FILE |
| PIOTR PISKORSKI | ON FILE |
| PIOTR PIWKO | ON FILE |
| PIOTR PIWOWARSKI | ON FILE |
| PIOTR PLEWA | ON FILE |
| PIOTR PLISZKA | ON FILE |
| PIOTR PODGORSKI | ON FILE |
| PIOTR PODLEŚNY | ON FILE |
| PIOTR POFIT | ON FILE |
| PIOTR POLIWKA | ON FILE |
| PIOTR PRUSACZYK | ON FILE |
| PIOTR PRZYBYLSKI | ON FILE |
| PIOTR PRZYCHODZIEN | ON FILE |
| PIOTR RACZYŃSKI | ON FILE |
| PIOTR RADOJEWSKI | ON FILE |
| PIOTR RAFAL KOZAKIEWICZ | ON FILE |
| PIOTR RATAJ | ON FILE |
| PIOTR REBIS | ON FILE |
| PIOTR ROJWSKI | ON FILE |
| PIOTR ROLSKI | ON FILE |
| PIOTR RYBAŁTOWSKI | ON FILE |
| PIOTR RYDZYNSKI | ON FILE |
| PIOTR RYSZKIEWICZ | ON FILE |
| PIOTR SABACIŃSKI | ON FILE |
| PIOTR SADLIK | ON FILE |
| PIOTR SADOWSKI | ON FILE |
| PIOTR SAKLAWSKI | ON FILE |
| PIOTR SALYGA | ON FILE |
| PIOTR SAMBORSKI | ON FILE |
| PIOTR SARNA | ON FILE |
| PIOTR SĘDROWSKI | ON FILE |
| PIOTR SIDOR | ON FILE |
| PIOTR SIEDLICH | ON FILE |
| PIOTR SIEMIŃSKI | ON FILE |
| PIOTR SIKORA | ON FILE |
| PIOTR SKOMIN | ON FILE |
| PIOTR SKRETOWICZ | ON FILE |
| PIOTR SKRZYNIARZ | ON FILE |
| PIOTR SŁOWIANEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIOTR SMIALKOWSKI | ON FILE |
| PIOTR SOBIERSKI | ON FILE |
| PIOTR SOBOŃ | ON FILE |
| PIOTR SOSNICKI | ON FILE |
| PIOTR SPIEWAK | ON FILE |
| PIOTR STEFANIAK | ON FILE |
| PIOTR STĘPNIEWSKI | ON FILE |
| PIOTR STOCKI | ON FILE |
| PIOTR STOŁYCIA | ON FILE |
| PIOTR SUCHOWSKI | ON FILE |
| PIOTR SWARCEWICZ | ON FILE |
| PIOTR SWIATEK | ON FILE |
| PIOTR SWIDER | ON FILE |
| PIOTR ŚWIDER | ON FILE |
| PIOTR ŚWIDER | ON FILE |
| PIOTR ŚWIST | ON FILE |
| PIOTR SZCZEPANEK | ON FILE |
| PIOTR SZCZEPANKOWSKI | ON FILE |
| PIOTR SZEWCZUK | ON FILE |
| PIOTR SZEWCZYK | ON FILE |
| PIOTR SZONERT | ON FILE |
| PIOTR SZTYMELSKI | ON FILE |
| PIOTR SZUL | ON FILE |
| PIOTR SZYFFERS | ON FILE |
| PIOTR SZYMAŃCZAK | ON FILE |
| PIOTR TAJAK | ON FILE |
| PIOTR TATARCZYK | ON FILE |
| PIOTR TERLIKOWSKI | ON FILE |
| Piotr Terlikowski | piotr.terlikowski@gmail.com |
| PIOTR TOMASIK | ON FILE |
| PIOTR TOMASZ WOJCIKOWSKI | ON FILE |
| PIOTR TOMASZEWSKI | ON FILE |
| PIOTR TOPKIN | ON FILE |
| PIOTR TRATWAL | ON FILE |
| PIOTR TROCHYMIAK | ON FILE |
| PIOTR TROMBALA | ON FILE |
| PIOTR TUNSKI | ON FILE |
| PIOTR UJMA | ON FILE |
| PIOTR WACHOWIAK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIOTR WALASEK | ON FILE |
| PIOTR WALCZYK | ON FILE |
| PIOTR WARAWKO | ON FILE |
| PIOTR WEBER | ON FILE |
| PIOTR WEDZICHA | ON FILE |
| PIOTR WILCZEK | ON FILE |
| PIOTR WILK | ON FILE |
| PIOTR WILUSZ | ON FILE |
| PIOTR WINIARSKI | ON FILE |
| PIOTR WISNIEWSKI | ON FILE |
| PIOTR WIŚNIEWSKI | ON FILE |
| PIOTR WITASZCZYK | ON FILE |
| PIOTR WLAZEŁ | ON FILE |
| PIOTR WLODARCZYK | ON FILE |
| PIOTR WŁODARSKI | ON FILE |
| PIOTR WOJCIECH JUZON | ON FILE |
| PIOTR WOJCIECHOWSKI | ON FILE |
| PIOTR WÓJCIK | ON FILE |
| PIOTR WÓJCIKOWSKI | ON FILE |
| PIOTR WÓJCIKOWSKI | ON FILE |
| PIOTR WÓJCIKOWSKI | ON FILE |
| PIOTR WÓJCIKOWSKI | ON FILE |
| PIOTR WÓJCIKOWSKI | ON FILE |
| PIOTR WÓJCIKOWSKI | ON FILE |
| PIOTR WÓJCIKOWSKI | ON FILE |
| PIOTR WÓJCIKOWSKI | ON FILE |
| Piotr Wójcikowski | wojcikowski.p@gmail.com |
| PIOTR WÓJCIKOWSKI | ON FILE |
| PIOTR WOJEWNIK | ON FILE |
| PIOTR WOLIŃSKI | ON FILE |
| PIOTR WROBEL | ON FILE |
| PIOTR ZACNY | ON FILE |
| PIOTR ZAK | ON FILE |
| PIOTR ŻAK | ON FILE |
| PIOTR ZAKRZEWSKI | ON FILE |
| PIOTR ZALEWSKI | ON FILE |
| PIOTR ZALEWSKI | ON FILE |
| PIOTR ZANIEWICZ | ON FILE |
| PIOTR ZATOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIOTR ZAWIŁA-NIEDŹWIECKI | ON FILE |
| PIOTR ZIEBA | ON FILE |
| PIOTR ZIELINSKI | ON FILE |
| PIOTR ZIÓŁKOWSKI | ON FILE |
| PIOTR ŻOŁEK | ON FILE |
| PIOTR ZUCHOWSKI | ON FILE |
| PIOTR ZYGMUNTOWICZ | ON FILE |
| PIOTR ŻYWNO | ON FILE |
| PIOTREK KALETA | ON FILE |
| PIOTREK SZAJOWSKI | ON FILE |
| PIOTREK WELC | ON FILE |
| PIP AKINS | ON FILE |
| PIP BAGLEY | ON FILE |
| PIPAT JETAWATANA | ON FILE |
| PIPAT TRITIPCHAWALIT | ON FILE |
| PIPEDESK OU | ON FILE |
| PIPER DRISCOLL | ON FILE |
| PIPER FERRARI | ON FILE |
| PIPER WITCHER | ON FILE |
| PIPHAT WONGTHANYAWAT | ON FILE |
| PIPIER FREDERIC | ON FILE |
| PIPIER FREDERIC | ON FILE |
| PIPOL KAMTHONG | ON FILE |
| PIPPA BOYLE | ON FILE |
| PIPPA JO CAMERON | ON FILE |
| PIPPILOTTA LIPP | ON FILE |
| PIPPIN BUCHOLTZ | ON FILE |
| PIQSATOR SARALASHVILI | ON FILE |
| PIQUENOT CHARLES DAVID | ON FILE |
| PIRADEEP KOVINDAN | ON FILE |
| PIRAGAS KAMALANATHAN | ON FILE |
| PIRAKYOTHIN SUPISCHA | ON FILE |
| PIRARD SEBASTIEN | ON FILE |
| PIRASATHNAIDU SIMMANCHALAM | ON FILE |
| PIRATH YENSUDJAI | ON FILE |
| PIRATHEIPAN JEYAKUMAR | ON FILE |
| PIRAVINTH KANGATHARAN | ON FILE |
| PIRAYA LUEPRASITSAKUL | ON FILE |
| PIRCIU CONSTANTIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIRET OTSMANN | ON FILE |
| PIRHAN DASTOOR | ON FILE |
| PIRI HOOD | ON FILE |
| PIRIEANU ANDREI | ON FILE |
| PIRIL KÜÇÜN TURGUT | ON FILE |
| PIRINI KING | ON FILE |
| PIRIYAPONG GAMPETCH | ON FILE |
| PIRJANHANUM IBRAGIMOVA | ON FILE |
| PIRO DHIMA | ON FILE |
| PIRO POLO | ON FILE |
| PIRON HERVE | ON FILE |
| PIROOZ FEREYDOUNI | ON FILE |
| PIROSKA IVONN KECZER | ON FILE |
| PIROUZ EBADYPOUR | ON FILE |
| Pirrottina, Nathan Davide | ON FILE |
| PISAGORN TOSRIGAW | ON FILE |
| PISAN KUMPREE | ON FILE |
| PISAN SUJARIDKITPAISAN | ON FILE |
| PISGAH ISABOKE | ON FILE |
| Pisino Angelo | ange.n8g5@gmail.com |
| PISIT CHARTBANCHACHAI | ON FILE |
| PISIT KUVIJITJARU | ON FILE |
| PISIT TANGWONGSRIPRAPAI | ON FILE |
| PISON CHOMSENG | ON FILE |
| PISTEY, ROBERT | ON FILE |
| PISTONE JONATHAN | ON FILE |
| PISUT JANPUEY | ON FILE |
| PISUT JITTAVET | ON FILE |
| PISUT PUNVICHARTKUL | ON FILE |
| PIT WAN CHEN | ON FILE |
| PITARCH THIERRY | ON FILE |
| PITCHAORN JEERARUANGRATTANA | ON FILE |
| PITCHAPON JEERARUANGRATTANA | ON FILE |
| PITCHAYA PHOOKPUN | ON FILE |
| PITCHDANU PHUTHONG | ON FILE |
| PITCHTHANUN TACHASRISUKKO | ON FILE |
| PITINADA BENAIM | ON FILE |
| PITIPUND LORCHIRACHOONKUL | ON FILE |
| PITISOOK MORYA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PITIYAGE SUPUN | ON FILE |
| PITKO OÜ | ON FILE |
| PITSHOU KANGUF NGAY | ON FILE |
| PITSO HOWARD | ON FILE |
| PITT, YUN CUI | ON FILE |
| PITTAWAT MONGKONRAT | ON FILE |
| PITTELLIOEN SI THU | ON FILE |
| Pitts, David | ON FILE |
| Pitts, Lancy | ON FILE |
| Pitts, Marcus | ON FILE |
| PITTU SASI KUMAR | ON FILE |
| PITULA NICOLAE | ON FILE |
| PITUNG WARI | ON FILE |
| PITYU CSERNUS | ON FILE |
| PIUMI WEERASINGHE | ON FILE |
| PIUS AFOLABI | ON FILE |
| PIUS FOHN | ON FILE |
| PIUS OKOLOBIELU | ON FILE |
| PIUS OMALE GODWIN | ON FILE |
| PIUS SEMADENI | ON FILE |
| PIUS THASAN | ON FILE |
| PIXAR GROUP LIMITED | ON FILE |
| PIXEL PUUI | ON FILE |
| PIYA KUSALANUKHUN | ON FILE |
| PIYA VINODKUMAR VAGHANI | ON FILE |
| PIYADASA PERERA | ON FILE |
| PIYANG HU | ON FILE |
| PIYANUT TAJUMPA | ON FILE |
| Piyaphat Boonseng | ON FILE |
| PIYAPHAT BOONSENG | ON FILE |
| PIYAPHONG KAENMUEANG | ON FILE |
| PIYAPOL INTANA | ON FILE |
| PIYAPOL SIRICHITR | ON FILE |
| PIYAPORN BUNLERSSAK | ON FILE |
| Piyaporn Bunlerssak | somgui@gmail.com |
| Piyapromdee, Piyawan | ON FILE |
| PIYAPUT BOONPUME | ON FILE |
| PIYARACH NOREE | ON FILE |
| PIYASADAGE JAYASEKARA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PIYASEELI DISANAYAKA | ON FILE |
| PIYAWAN P. | ON FILE |
| Piyawan P. | piyapromdee.p@gmail.com |
| PIYETO CHISHI | ON FILE |
| PIYMAN TURKIYAN | ON FILE |
| PIYUMALA DHANANJANI | ON FILE |
| PIYUMANTHA MAHAWELA KADE ERANGA RANDIL | ON FILE |
| PIYUMI NAVODA WELIGAMA ARACHCHIGE | ON FILE |
| PIYUS KANUNGO | ON FILE |
| PIYUSH AGARWAL | ON FILE |
| PIYUSH BAJAJ | ON FILE |
| PIYUSH DESAI | ON FILE |
| PIYUSH GUPTA | ON FILE |
| PIYUSH GUPTA | ON FILE |
| PIYUSH GUPTA | ON FILE |
| PIYUSH GUPTA | ON FILE |
| PIYUSH JAIN | ON FILE |
| PIYUSH JANGIR | ON FILE |
| PIYUSH KASHYAP | ON FILE |
| PIYUSH MEHRA | ON FILE |
| PIYUSH MISHRA | ON FILE |
| PIYUSH MITTAL | ON FILE |
| PIYUSH PATEL | ON FILE |
| PIYUSH RAMESH WANKHEDE | ON FILE |
| PIYUSH RAVAL | ON FILE |
| PIYUSH SAGAR GUPTA | ON FILE |
| PIYUSH SHARMA | ON FILE |
| PIYUSH SHARMA | ON FILE |
| PIYUSH SINGHAL | ON FILE |
| PIYUSH SIROWA | ON FILE |
| PIYUSH VAGHELA | ON FILE |
| PJ BERGQUIST | ON FILE |
| PJ CARVER | ON FILE |
| PJ CHIERUS | ON FILE |
| PJ COMFORT | ON FILE |
| PJ CRESS | ON FILE |
| PJ FORGIONE | ON FILE |
| PJ FRANCISCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PJ HUNT | ON FILE |
| PJ INTRANUKUL | ON FILE |
| PJ TUNDER | ON FILE |
| PJ WALTER ALEMAN | ON FILE |
| PJ ZARAGOZA | ON FILE |
| PJA BUS | ON FILE |
| PJERO KUSIJANOVIC | ON FILE |
| PJM MUUS | ON FILE |
| PJOTR LENGKEEK | ON FILE |
| PJPMC HOLDINGS INC | ON FILE |
| PJR HOLDINGS GROUP PTY LTD | ON FILE |
| PK GEENO | ON FILE |
| PK MARFO | ON FILE |
| PKR INVESTMENT  LIMITED | ON FILE |
| PKTEER,  LLC | ON FILE |
| PLA JAM | ON FILE |
| PLA JAM | ON FILE |
| PLA LJAK | ON FILE |
| PLACIDE ADETELE GNAKOURI | ON FILE |
| PLACIDO DE SALVO | ON FILE |
| PLACIDO MADERA MORENO | ON FILE |
| PLÁCIDO PEREIRA | ON FILE |
| PLACIDO ROQUIZ | ON FILE |
| Plaid Inc. | ON FILE |
| PLAID, INC. | legalnotices@plaid.com |
| PLAKHOTNYK DENYS | ON FILE |
| PLAMEDI LUTETE | ON FILE |
| PLAMEN ATANASOV | ON FILE |
| PLAMEN BACHEV | ON FILE |
| Plamen Bachev | pbachev@abv.bg |
| PLAMEN BOGDANOV | ON FILE |
| PLAMEN DELCHEV | ON FILE |
| PLAMEN DIMITROV | ON FILE |
| PLAMEN DIMITROV | ON FILE |
| PLAMEN GEORGIEV | ON FILE |
| PLAMEN HRISTOV | ON FILE |
| PLAMEN HUBENOV | ON FILE |
| PLAMEN HUBENOV | ON FILE |
| PLAMEN IVANOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PLAMEN KALOYANOV | ON FILE |
| PLAMEN KOMAROV | ON FILE |
| PLAMEN KRASTEV | ON FILE |
| PLAMEN KYOSOVSKI | ON FILE |
| PLAMEN NEDYALKOV | ON FILE |
| Plamen Nikolov | ON FILE |
| PLAMEN NIKOLOV | ON FILE |
| PLAMEN PEEV | ON FILE |
| PLAMEN SAVCHEV | ON FILE |
| PLAMEN SILYANOV | ON FILE |
| PLAMEN TASEV | ON FILE |
| Plamen Todorov Nikolov | ON FILE |
| PLAMEN TSANOV | ON FILE |
| PLAMEN ZAHARIEV | ON FILE |
| PLAMENKA PETROVIC | ON FILE |
| PLAMENKA RADKOVA | ON FILE |
| PLAMO RIEDEWALD | ON FILE |
| Planas, Jerry | ON FILE |
| PLANBASE INC | ON FILE |
| PLANCHE BENOIT | ON FILE |
| PLANCHE MARIE LAURE | ON FILE |
| PLANCKE MAXENCE | ON FILE |
| PLANET INVEST INTERNATIONAL | ON FILE |
| PLANQUE GAËL | ON FILE |
| Plaski, Serg | ON FILE |
| PLAT NGAMSKULRUNGROJ | ON FILE |
| PLATANIA, CARLO | ON FILE |
| PLATE RECORD | ON FILE |
| PLATEN YOUNA | ON FILE |
| PLATISA TIJANA | ON FILE |
| PLATO KO | ON FILE |
| PLATO MAVROKOSTIDIS | ON FILE |
| PLATON KHRAMTSOV | ON FILE |
| PLATONOV FAMILY REVOCABLE TRUST | ON FILE |
| PLATOR MEMAJ | ON FILE |
| Platzer, Justin | ON FILE |
| Plauth | wplauth@swissmail.org |
| PLAVIUK MYKOLA | ON FILE |
| PLEAS LUCIAN KAVANAUGH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PLEASANCE DOWNS | ON FILE |
| PLENTYFULL CHYRMANG | ON FILE |
| PLESKONKO. ALLISON | ON FILE |
| PLESOIANU ALEXANDRU | ON FILE |
| PLEUN MEUWISSEN | ON FILE |
| PLEURAT DURGUTI | ON FILE |
| PLICHIS YANG | ON FILE |
| PLICHON TARIK | ON FILE |
| Plimpton, Jason | ON FILE |
| PLINKFUTURE LLC | ON FILE |
| PLISE, EMILE GEORGE | ON FILE |
| Pliska, Brandon | ON FILE |
| Pliska, Katherine | ON FILE |
| Plistiev, Daniel | ON FILE |
| PLOENNIG LUIS | ON FILE |
| PLOUTARCHOS GAITANAROS | ON FILE |
| PLOY BUNTHIAM | ON FILE |
| PLOYPUN NARINDRARANGKURA | ON FILE |
| Plummer, Kelli | ON FILE |
| Plummer, Kristin | ON FILE |
| PLUSZEK, MICHAEL | ON FILE |
| PLUTARKA DAI | ON FILE |
| PLUTECKA, DARIA KATARZYNA | ON FILE |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P | hamiz@plutus21.com |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P | hamiz@plutus21.com |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P | srops+opps2sp@plutus21.com |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P | srops+opps2sp@plutus21.com |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P | srops+yield1sp@plutus21.com |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P | srops+yield1sp@plutus21.com |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I, L.P. | ON FILE |
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES I, SP OF PLUTUS21 GLOBAL, SPC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES II SP OF PLUTUS21 GLOBAL, SPC | ON FILE |
| PLUTUS21 BLOCKCHAIN YIELD I, S.P. OF PLUTUS21 GLOBAL, SPC | ON FILE |
| PLUTUS21 CRYPTO FUND I LP | hamiz@plutus21.com |
| PM VAN DEN HEUVEL | ON FILE |
| PMK FAMILY TRUST | ON FILE |
| Pms194885 | yohanrosario52@gmail.com |
| PNG SHIHAO | ON FILE |
| PNINA FELDMAN | ON FILE |
| PnTg@f75 | lswilliams1@gmail.com |
| PO AYLIANA | ON FILE |
| PO CHEE LEUNG | ON FILE |
| Po Chee Leung | twinspo@gmail.com |
| PO CHEN CHOU | ON FILE |
| PO CHI IP | ON FILE |
| PO CHING PINKIE WINKELMANN-YUEN | ON FILE |
| PO CHIU LAU | ON FILE |
| PO CHUAN HSU | ON FILE |
| PO CHUN CHU | ON FILE |
| PO CHUN WANG | ON FILE |
| PO CHUNG HAN | ON FILE |
| PO FOON KWONG | ON FILE |
| PO FUNG POLLY PAULINA TAM | ON FILE |
| PO HAN CHEN | ON FILE |
| PO HEI CHAN | ON FILE |
| PO HONG LUI | ON FILE |
| PO HSIANG WANG | ON FILE |
| PO HSUN LEE | ON FILE |
| PO HUNG CHEN | ON FILE |
| PO JEN LIU | ON FILE |
| PO JU CHOU | ON FILE |
| PO JU LIN | ON FILE |
| PO KAI WANG | ON FILE |
| PO KEI LEUNG | ON FILE |
| PO KEUNG WONG | ON FILE |
| PO KONG ANDREW TAM | ON FILE |
| PO KUAN LEE | ON FILE |
| PO LAM KWOK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PO LAN QUEENIE  CHU | ON FILE |
| PO LAW NG | ON FILE |
| PO LENG CHONG | ON FILE |
| PO LIN | ON FILE |
| PO LIN PHUA | ON FILE |
| PO LING CHONG | ON FILE |
| PO LING HO | ON FILE |
| PO LING MAGGIE YUNG | ON FILE |
| PO LING YIP | ON FILE |
| PO LO TAM | ON FILE |
| PO LUI | ON FILE |
| PO LUN LAU | ON FILE |
| PO MAN CHEUNG | ON FILE |
| PO MAN MARTIN PANG | ON FILE |
| PO SHAN LEUNG | ON FILE |
| PO SHAN YEUNG | ON FILE |
| PO SHENG WANG | ON FILE |
| PO SHING NG | ON FILE |
| PO SUAN LEONG | ON FILE |
| PO SUN LUI | ON FILE |
| PO WAN NG | ON FILE |
| PO WAN TAM | ON FILE |
| PO WEI CHIEN | ON FILE |
| PO WEI SUNG | ON FILE |
| PO WEN LIU | ON FILE |
| PO WING CHOI | ON FILE |
| PO YAN TAM | ON FILE |
| PO YAN WONG | ON FILE |
| PO YAN WONG | ON FILE |
| PO YAO LIN | ON FILE |
| PO YEE CHAN | ON FILE |
| PO YEE DARA NG | ON FILE |
| PO YEE LEE | ON FILE |
| PO YI ZHONG | ON FILE |
| PO YIN MAK | ON FILE |
| PO YING CHAN | ON FILE |
| PO YING HON | ON FILE |
| PO YIU CHAN | ON FILE |
| PO YU YANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PO YUAN HUANG | ON FILE |
| PO YUEN MAK | ON FILE |
| PO YUEN TSANG | ON FILE |
| PO_TSUNG LIN | ON FILE |
| PO-AN CHEN | ON FILE |
| Poandy Alisjahbana | ON FILE |
| POANDY ALISJAHBANA | ON FILE |
| POCHANG SHIH | ON FILE |
| POCHARA JUMPOLSATHIEN | ON FILE |
| POCHOLO SAMSON | ON FILE |
| PO-CHUAN CHEN | ON FILE |
| PO-CHUN HSU | ON FILE |
| PO-CHUN HSU | ON FILE |
| POCHUN LIAO | ON FILE |
| PO-CHUNG CHEN | ON FILE |
| POCRIPTO ETHERIUM | ON FILE |
| POCSAI ATTILA | ON FILE |
| PODI MANIKE WALAPALA WALAGEDARA | ON FILE |
| PODLES PODLES | ON FILE |
| PODLIPNY, DAVID | ON FILE |
| PODOLSKY, GABRIEL | ON FILE |
| PODSAWEE PETCHPUN | ON FILE |
| POE EI EI PHYU | ON FILE |
| POE POE MYINT SWE | ON FILE |
| POE SI | ON FILE |
| POELLEN MAXIME | ON FILE |
| PO-FANG HSIAO | ON FILE |
| PO-FENG LIU | ON FILE |
| POGÁCSÁS JÁNOS | ON FILE |
| POGGIOLI SANDRINE | ON FILE |
| POGHOS SUPIKYAN | ON FILE |
| POGODKIN EVGENII | ON FILE |
| POGOS TERSTEPANYAN | ON FILE |
| Poh Cheng Lim | ON FILE |
| POH CHENG LIM | ON FILE |
| POH CHEONG NG | ON FILE |
| Poh Cher Yong | ON FILE |
| POH CHOO LOO | ON FILE |
| POH CHUN SHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| POH EAN CHUAH | ON FILE |
| POH GEOK YEW | ON FILE |
| POH HENG LAU | ON FILE |
| POH KENG CHONG | ON FILE |
| POH KHIM WONG | ON FILE |
| POH KIA WEE | ON FILE |
| Poh Kia Wee | kiaweee@gmail.com |
| POH KIN LIM | ON FILE |
| POH LAY CHOO | ON FILE |
| Poh Leen Leong | ON FILE |
| POH LEONG JIMMY TEO | ON FILE |
| POH LIAN TAN | ON FILE |
| POH LIAN TAN | ON FILE |
| POH LIAN TAN | ON FILE |
| POH LIAN TAN | ON FILE |
| POH LIAN TAN | ON FILE |
| POH LIAN TAN | ON FILE |
| Poh Renwei | ON FILE |
| POH SUAN LEONG | ON FILE |
| POH SUN LIM | ON FILE |
| POH TEE LIM | ON FILE |
| POH TEE YEOW | ON FILE |
| POH TEEN LIM | ON FILE |
| POH TIN TENG | ON FILE |
| POH TZER EVELYN SHIM | ON FILE |
| POH WEE HON | weehon@gmail.com |
| POH YANG SHAN JULIAN | ON FILE |
| POH YIN CHING | ON FILE |
| POH YING LOW | ON FILE |
| POH YONG WONG | ON FILE |
| POH YUE, MELANIE LOKE | ON FILE |
| POH YUN SIOW | ON FILE |
| POH ZHEN LIM | ON FILE |
| Poh, Tina | ON FILE |
| PO-HAN HUANG | ON FILE |
| POHAO PAN | ON FILE |
| POHAO TSENG | ON FILE |
| POHAO-HENRY LIN HUANG | ON FILE |
| POHLE CHADWICK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PO-HSUAN SU | ON FILE |
| POHSUAN WU | ON FILE |
| POHSUN YU | ON FILE |
| POHUAITEA LICHON | ON FILE |
| POI KUO | ON FILE |
| POIATTI VINCENT | ON FILE |
| POIKE STOMPS | ON FILE |
| POINT LLC | ON FILE |
| POINT ONE INVESTMENTS PTY LTD ATF BENNETT FAMILY TRUST | ON FILE |
| POINT95 GLOBAL | lin.cheung@p95g.com |
| POINTEL MICHAEL | ON FILE |
| POINTU, PATRICK | ON FILE |
| POIRÉ RICHARD | ON FILE |
| Poissant, Jack | ON FILE |
| POJJO RIEDEWALD | ON FILE |
| PO-JUI SU | ON FILE |
| POK HO JEFFREY AU | ON FILE |
| POK IOI TAI | ON FILE |
| POK MAN CHAN | ON FILE |
| POK MAN CHENG | ON FILE |
| POK MAN HUI | ON FILE |
| POK MAN POON | ON FILE |
| POK WEI KUNG | ON FILE |
| POK YAN WONG | ON FILE |
| POK YIN LEE | ON FILE |
| POK YIN YEUNG | ON FILE |
| POKE LEN WONG | ON FILE |
| POKIN SAKARINKHUL | ON FILE |
| POKKI RIEDEWALD | ON FILE |
| POKKO RIEDEWALD | ON FILE |
| POKMAN YIP | ON FILE |
| POKYADD XV | ON FILE |
| POK-YEE KERMIT CLEMENT CHIU | ON FILE |
| Pol | pol.valls.aguila@gmail.com |
| POL RAMAER | ON FILE |
| POL SEGÚ | ON FILE |
| POL AMATLLE I LLUCIA | ON FILE |
| POL ARREGUI SÁNCHEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| POL AUMEDES MORELL | ON FILE |
| POL BAS MANTILLA | ON FILE |
| POL BRIGNETI | ON FILE |
| POL CHARUTKANONT | ON FILE |
| POL CORDÓN | ON FILE |
| POL CUARTIELLA GARCIA | ON FILE |
| POL FREIXANET VIEJO | ON FILE |
| POL GIMÉNEZ | ON FILE |
| POL JIMÉNEZ | ON FILE |
| POL MAS RAMIRO | ON FILE |
| POL MORENO YESTE | ON FILE |
| POL NIN | ON FILE |
| POL ORRIT | ON FILE |
| POL PERERA | ON FILE |
| POL RAMIREZ | ON FILE |
| POL RUBIO | ON FILE |
| POL RUIZ | ON FILE |
| POL SMITH VALIENTE | ON FILE |
| POL VALLS AGUILA | ON FILE |
| POLA DOMINIKA GRATKOWSKA | ON FILE |
| POLAHA, JASON A. | ON FILE |
| POLANI SHADUR | ON FILE |
| POLARD MICHEL | ON FILE |
| POLATCAN SARIGUL | ON FILE |
| POLAVARAPU, SUMAN K | ON FILE |
| POLEPALLY AVINASH | ON FILE |
| POLETE MARTIN | ON FILE |
| POLIANE MARQUES | ON FILE |
| POLINA ANOSHKINA | ON FILE |
| POLINA BELIKOVA | ON FILE |
| POLINA FONAR | ON FILE |
| POLINA GUBINA | ON FILE |
| POLINA HANIAVINA | ON FILE |
| POLINA KIRILOVA STOIMENOVA | ON FILE |
| POLINA KOSTYLEV | ON FILE |
| POLINA KYRUSHKO | ON FILE |
| POLINA LIKHACHEVA | ON FILE |
| POLINA MALOVANA | ON FILE |
| POLINA MESHKOVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| POLINA NESTERENKO | ON FILE |
| POLINA PANKOVA | ON FILE |
| POLINA ROKHMAN | ON FILE |
| POLINA SHINKARENKO | ON FILE |
| Polina Stoimenova | polinastoimenova@yahoo.com |
| POLINA STYS | ON FILE |
| POLINA SVISTUNOVÁ | ON FILE |
| POLINA VENFORD | ON FILE |
| POLIZZI MICHAEL | ON FILE |
| Poljak, Dusanka | ON FILE |
| POLLAK BENJAMIN | ON FILE |
| POLLARD, BRANDON | ON FILE |
| POLLE PAANTJENS | ON FILE |
| POLLY LIU | ON FILE |
| POLLY OLIVER | ON FILE |
| POLLY ULM | ON FILE |
| POLLYANA DOS SANTOS MOURA | ON FILE |
| POLLYANA REGEBE | ON FILE |
| POLLYANNA OLLERENSHAW | ON FILE |
| POLLYNN IBASCO | ON FILE |
| POLO BUCE | ON FILE |
| POLO MA | ON FILE |
| Polo Ma | neniu99@gmail.com |
| POLOCOSER SORIN | ON FILE |
| POLOKO RABAI | ON FILE |
| POLS, MONIQUE | ON FILE |
| Pols, Monique | ON FILE |
| Poluch, Juraj | ON FILE |
| Polukeev, Yuri | ON FILE |
| POLUX SANCHEZ | ON FILE |
| POLYÁK LÁSZLÓ | ON FILE |
| POLYCARP UGWUEGBU | ON FILE |
| POLYCHRONIS ARVANITIDIS | ON FILE |
| POLYCHRONIS GRANTAS | ON FILE |
| POLYCHRONIS KONTOS | ON FILE |
| POLYCHRONIS POLYMILIS | ON FILE |
| POLYKARPOS NAVROZIADIS | ON FILE |
| POLYKARPOS SAMIOS | ON FILE |
| POLYNNE DOMINGO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| POLYPHASE CAPITAL LP | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| POLYXENI KYRIAZOU | ON FILE |
| POLZI FAMILY SUPER PTY LTD | ON FILE |
| POLZMACHER, HANS | ON FILE |
| POM KIM | ON FILE |
| POMEST, INC. | ON FILE |
| POMING LEE | ON FILE |
| POMONA A VALERO | ON FILE |
| POMPEO ROMANO | ON FILE |
| PONCIA PONCIA | ON FILE |
| PONCIANO CREDO | ON FILE |
| PONCIANO CREDO | ON FILE |
| PONCIANO CREDO | ON FILE |
| PONCIANO JR. ALO | ON FILE |
| PONELO CHOLO | ON FILE |
| PONG MO | ON FILE |
| PONG CHANG SHENG | ON FILE |
| PONG CHEECHARERN | ON FILE |
| PONG GEK KOH | ON FILE |
| PONG KEUNG LEE | ON FILE |
| PONG KWOK PIU | ON FILE |
| PONG LIN | ON FILE |
| Pong Vang | ON FILE |
| PONG VANG | ON FILE |
| PONGPAK RAKSAPRAM | ON FILE |
| PONGPEERA SIMAGRAI | ON FILE |
| PONGPHON WIPHOPTHONGCHAROEN | ON FILE |
| PONGPINAL LY | ON FILE |
| PONGPINYO TINARUT | ON FILE |
| PONGPON WANICHPAN | ON FILE |
| PONGPPHON W | ON FILE |
| PONGSARAN TEMUDOMSOMBOON | ON FILE |
| PONGSATHORN BOONGIRD | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PONGSATHORN KAEWWITHUN | ON FILE |
| PONGSATHORN MASAYAKARN | ON FILE |
| PONGSAWAT BURAPATTANASIRI | ON FILE |
| PONGSEPISAN SUKPISAN | ON FILE |
| PONGSIRI NUMNGOEN | ON FILE |
| PONI BETTY | ON FILE |
| PONIMAN PONIMAN | ON FILE |
| PONLAWAT BOONTHAE | ON FILE |
| PONMOORTHY ARIKRISHNASAMY | ON FILE |
| PONNA WIJERATHNA | ON FILE |
| PONNAPPA KATTERA | ON FILE |
| PONNARASI EZHUMALAI | ON FILE |
| PONNET DIRK | ON FILE |
| PONNI ANGAMUTHU | ON FILE |
| PONNI ARUNKUMAR | ON FILE |
| PONNUSAMY MANI | ON FILE |
| PONPUN SUPHANKIJ | ON FILE |
| PONS BRICE | ON FILE |
| PONSART, Marine (épouse ANTON) | ON FILE |
| PONSAVAN YU | ON FILE |
| PONTAUD CHARLES | ON FILE |
| PONTERABOON PATOMPONG | ON FILE |
| PONTSHO GEORGE MOTAUNG | ON FILE |
| PONTUS FROELANDER | ON FILE |
| PONTUS KERS | ON FILE |
| PONTUS KOSKELAINEN | ON FILE |
| PONTUS NILSSON | ON FILE |
| PONTUS OLSSON | ON FILE |
| PONTUS RÅHLIN | ON FILE |
| PONTUS SÄLLMAN BJÖRKLUND | ON FILE |
| PONTUS TENGELIN | ON FILE |
| PONTUS THERNSTRÖM | ON FILE |
| PONTUS WALLIN | ON FILE |
| PONTUS WIBERG | ON FILE |
| Ponzar, Kristin | ON FILE |
| PONZIO ALESSANDRO | ON FILE |
| PONZO DANIEL | ON FILE |
| POOCHIT SUWANRAKANON | ON FILE |
| POOHRIPAKHON PARAPOB | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| POOI SAN LOKE | ON FILE |
| POOI YIN CHENG | ON FILE |
| POOJA BAGDI | ON FILE |
| POOJA BANSAL | ON FILE |
| POOJA BANSAL | ON FILE |
| POOJA BANSAL | ON FILE |
| POOJA BANSAL | ON FILE |
| POOJA BHARDWAJ | ON FILE |
| POOJA BHUTA | ON FILE |
| POOJA DOLL | ON FILE |
| POOJA DORA | ON FILE |
| POOJA KAPUR | ON FILE |
| POOJA KAUR | ON FILE |
| POOJA KISHOR RAO | ON FILE |
| POOJA PANDEY | ON FILE |
| POOJA PANDIT DEVGAN | ON FILE |
| POOJA PANWAR | ON FILE |
| POOJA PRASHANT LOHIA | ON FILE |
| POOJA PRASHANT LOHIA | ON FILE |
| POOJA RAO | ON FILE |
| POOJA SADHWANI | ON FILE |
| POOJA SARAF | ON FILE |
| POOJA SHAH | ON FILE |
| POOJA SHIRGUPPI | ON FILE |
| POOJA SHIVAJI DARADE | ON FILE |
| POOJA SINGH | ON FILE |
| POOJA SINHA | ON FILE |
| POOJA SONGAR | ON FILE |
| POOJA TIWARI | ON FILE |
| POOJA VALAMBHIA | ON FILE |
| POOJA VIJAY BANSAL | ON FILE |
| POOJAN PATEL | ON FILE |
| POOJAN SIGDEL | ON FILE |
| POOKAGE HAYES | ON FILE |
| Poole, Donald Glenn | ON FILE |
| Poole, Gary | ON FILE |
| POOLE, RACHEL | ON FILE |
| Poole, Thomas W | ON FILE |
| POOLSAK INTRASUAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| POOLSUB KHEMAPUKPONG | ON FILE |
| POOM POKSUWAN | ON FILE |
| POOMJAI POTIWANAKUL | ON FILE |
| POOMMATE WIRIYASAKSATHIAN | ON FILE |
| poomsak | poomsakj2518@gmail.com |
| POOMSAK JULEEPONG | ON FILE |
| POOMSAK JUN-ON | ON FILE |
| POOMSAK JUN-ON | poomsakj@gmail.com |
| POON NGAI MING | ON FILE |
| POON CHING MAN | ON FILE |
| POON CHING WUN | ON FILE |
| POON JIAN WEI | ON FILE |
| POON KIA LIM | ON FILE |
| POON NGA CHING | ON FILE |
| POON SAU CHING | ON FILE |
| POON TEDDY | ON FILE |
| POON YONG KEONG | ON FILE |
| Poon, Caleb | ON FILE |
| Poon, Kwok Wai | ON FILE |
| Poon, Wai Kiong | ON FILE |
| POONAM CHOUDHARY | ON FILE |
| POONAM BHATIA | ON FILE |
| POONAM DEVI | ON FILE |
| POONAM DEVI | ON FILE |
| POONAM JOSHI | ON FILE |
| POONAM KANWAR | ON FILE |
| POONAM KAPOOR | ON FILE |
| POONAM KHAROTE | ON FILE |
| POONAM KUSHWAHA | ON FILE |
| POONAM MAINI | ON FILE |
| POONAM MALHOTRA | ON FILE |
| POONAM MEENA | ON FILE |
| POONAM NANDA | ON FILE |
| POONAM PRAMOD JAISWAL | ON FILE |
| POONAM PREET KAUR | ON FILE |
| POONAM RAJPUT | ON FILE |
| Poonam Subbaiah | ON FILE |
| POONAMPREET DHILLON | ON FILE |
| POONTHAWEE KRISSADATARN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| POORIA NAVID | ON FILE |
| POORNA CHANDU MOKKAPATI | ON FILE |
| POORNA KATE MILLER | ON FILE |
| Poorna Kate Miller | pkamille@inbox.com |
| POORNESH KOORATA | ON FILE |
| POOSARLA VARUN | ON FILE |
| POOSZ FRANCISC | ON FILE |
| Pooters, Romain | ON FILE |
| POOVARASAN VENGADESAN | ON FILE |
| POOYA MOTAGHEDI | ON FILE |
| POOYA SADEGHIANVARIAN | ON FILE |
| POOYA SAKETI | ON FILE |
| POOYAN HAGHIGHI | ON FILE |
| POOYAN HOSSEIN | ON FILE |
| POOYAN KAZEMIAN | ON FILE |
| POOYAN TAJADOD | ON FILE |
| Pop Ciprian | ciprip.pop@outlook.com |
| POP IOAN AUREL | ON FILE |
| POP MARIAN IOAN | ON FILE |
| POP ZOLTAN | ON FILE |
| POPA ANGELO | ON FILE |
| POPA GEORGE | ON FILE |
| POPA, DAN ALEXANDRU | ON FILE |
| POPESCU ALEXANDRA CATALINA | ON FILE |
| POPESCU CLAUDIU | ON FILE |
| POPESCU CONSTANTIN | ON FILE |
| POPESCU CRISTIAN | ON FILE |
| POPESCU IULIAN | ON FILE |
| Popkin, Gregg | ON FILE |
| Popkin, Gregg Robert | ON FILE |
| POPO LEUNG | ON FILE |
| POPOVIC, MILIVOJ | ON FILE |
| POPOVIC, VELJKO | ON FILE |
| POPPEY MARANGA | ON FILE |
| POPPY SHAFTO | ON FILE |
| POPPY SMALL | ON FILE |
| Populis, Jonathan | ON FILE |
| POPURI KRISHNA | ON FILE |
| PORAMAT BUAUBON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PORAMET JERDJUMRASKUL | ON FILE |
| PORAMIN SRIPRAYONG | ON FILE |
| PORAPRIYA CHITRATHORN | ON FILE |
| PORAWOOT PUTMUEN | ON FILE |
| PORAY CASIMIER | ON FILE |
| PORCHA BRATTON | ON FILE |
| PORCHÉ NICOLAS | ON FILE |
| PORFIRIO BRAVO | ON FILE |
| PORFIRIO CASTILLO | ON FILE |
| PORFIRIO CERDA | ON FILE |
| PORFIRIO LARA | ON FILE |
| PORFIRIO PINACHO | ON FILE |
| PORFIRIO SCHIANO MORIELL | ON FILE |
| PORIA MIANABI | ON FILE |
| PORKALAI ELUMALAI | ON FILE |
| PORLA GAYATRI RAO | ON FILE |
| PORNCHANOK VENTO | ON FILE |
| PORNCHANOK SUKKAWAT | ON FILE |
| PORNDEB DEBPITAK | ON FILE |
| PORNENILA SHANNON LIEMTHONGSAMOUT | ON FILE |
| PORNIMA GANPAT MUNGEKAR | ON FILE |
| PORNIMA UMESH MUNGEKAR | ON FILE |
| PORNPANA SAELIM | ON FILE |
| PORNPEN FILZER | ON FILE |
| PORNPET OSAWAS | ON FILE |
| PORNPIYA KITSRINOPDOL | ON FILE |
| PORNPOJ PRAMYOTHIN | ON FILE |
| PORNPOOM KAEWKERT | ON FILE |
| PORNPROM KRIDAKORN | ON FILE |
| PORNPUN TANIKO | ON FILE |
| PORNRAPAT ONKLAY | ON FILE |
| PORNSAK CHUCHOTTAWORN | ON FILE |
| PORNSAWAN KUMPRAI | ON FILE |
| PORNSUDA LARLAENG | ON FILE |
| PORNTEERA TANTAYOPIN | ON FILE |
| PORNTHEP TIEBKLANG | ON FILE |
| PORNTHIP MOLICHAT | ON FILE |
| PORNTHIP MONTRIPRAMOTE | ON FILE |
| PORNTHIP SUWINYATICHAIPORN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PORNTHIP SUWINYATICHAIPORN | ON FILE |
| PORNTIP SIRIANANCHAI | ON FILE |
| PORON PONG | ON FILE |
| PORRO RIETVELD | ON FILE |
| PORSCHE SMITH | ON FILE |
| PORTAIS ERWANN | ON FILE |
| PORTER EICHENLAUB | ON FILE |
| PORTER SAGE DALE | ON FILE |
| PORTER WHITEAR | ON FILE |
| PORTER, CHRISTOPHER LEO | ON FILE |
| Porter, Edward | ON FILE |
| Porter, John | ON FILE |
| Porter, Joy | ON FILE |
| PORTFOLIO BIONICS LLC | ON FILE |
| PORTIA LECHOLO | ON FILE |
| PORTIA MOKOENA | ON FILE |
| PORTIA RWAXA | ON FILE |
| PORTILEVI SUBRAMANIAM | ON FILE |
| PORTMANN KEVIN | ON FILE |
| Pos, Danique | ON FILE |
| POSÉ JORDAN | ON FILE |
| POSH MINING INC. | ON FILE |
| POSSACHAI SUCHARTLAMPONG | ON FILE |
| POST MAN | ON FILE |
| Postleb, Frank Christian | ON FILE |
| PO-SUN CHAO | ON FILE |
| POSZTOBÁNYI SÁNDOR | ON FILE |
| POSZTÓS BENDEGÚZ | ON FILE |
| POT MU WONG | ON FILE |
| POTEGO MOTHATA | ON FILE |
| Potgieter, Hermanus Karel | ON FILE |
| POTIRNAC BOGDAN | ON FILE |
| POTITO BALZANO | ON FILE |
| POTJARNARD MANO | ON FILE |
| POTTER, ALAN | ON FILE |
| Potter, Shawn | ON FILE |
| POTTS AGENCIES PTY LTD | ON FILE |
| POTTUKANNI KRISHNAN | ON FILE |
| Poukuy Ros | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| POUKUY ROS | ON FILE |
| POUL HAARDER | ON FILE |
| POUL HENRIKSEN | ON FILE |
| POUL HERNANDEZ | ON FILE |
| POUL HJORTH | ON FILE |
| POUL JENSEN | ON FILE |
| POUL KRISTENSEN | ON FILE |
| POUL PRINDAHL | ON FILE |
| POUL SKOV | ON FILE |
| POUL SONDERGAARD KOBBERO RASMUSSEN | ON FILE |
| POUL TRANHOLM GRAM | ON FILE |
| POULIN, MARC-ANDRE | ON FILE |
| POULSON, DAVID DALLAS | ON FILE |
| POUND FAMILY SUPERANNUATION PTY LTD | ON FILE |
| POUNG SEB KIM | ON FILE |
| POUONO LOPETI | ON FILE |
| POUR CHOICES, LLC | ON FILE |
| POURAN YEKKALAMMAHARLOOEI | ON FILE |
| POURIA KAVIANI | ON FILE |
| POURIA NIA | ON FILE |
| POURIA OURMAZDI | ON FILE |
| POURIA POUR ALBORZI | ON FILE |
| POURIA SAJADIAN | ON FILE |
| POURIA ZOLFAGHARI | ON FILE |
| PourSanae, Saman | ON FILE |
| POURYA FASIH | ON FILE |
| POURYA NOURBEHESHT | ON FILE |
| POUYA AMIRI | ON FILE |
| POUYA AZIZKHANI | ON FILE |
| POUYA BANDEGI | ON FILE |
| POUYA LAYEGH GHADRDAN | ON FILE |
| POUYA MAHBOD | ON FILE |
| POUYA MARVASTI | ON FILE |
| POUYA NAYEBI | ON FILE |
| POUYA PEYKAR | ON FILE |
| Pouya Rismansanj | ON FILE |
| POUYA RISMANSANJ | ON FILE |
| POUYA VEDADI | ON FILE |
| POUYAN MADANIPOUR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| POUYAN ROSTAM | ON FILE |
| POUYAN SHAMS | ON FILE |
| POUYAN TAGHIPOUR | ON FILE |
| POUYAN ZEYNADDIN ZADHE | ON FILE |
| POVE KEO | ON FILE |
| POVILAS ANDRIUKAITIS | ON FILE |
| POVILAS DUBINSKAS | ON FILE |
| POVILAS GOBERIS | ON FILE |
| POVILAS GUDINOVICIUS | ON FILE |
| POVILAS MAKACKAS | ON FILE |
| POVILAS TOMKEVICIUS | ON FILE |
| POW BLOCKCHAIN INC. | ON FILE |
| POW LING LIEW | ON FILE |
| POWAICHUNG JAMES YEUNG | ON FILE |
| PO-WEI LEE | ON FILE |
| POWELL SAMOUNTRY | ON FILE |
| POWELL ZHANG | ON FILE |
| Powell Zhang | powellzhang@gmail.com |
| POWELL, RANDALL | ON FILE |
| POWEN CHENG | ON FILE |
| POWER BLOCK COIN LLC | tomretson@powerblockcoin.com |
| POWER BLOCK COIN, LLC | ON FILE |
| POWER FROM WITHIN | ON FILE |
| POWER THREATT | ON FILE |
| Power, Isaac | ON FILE |
| POWERS POWERS | ON FILE |
| Powers, Richard | ON FILE |
| POWLENKO, AUSTIN DAVID | ON FILE |
| POY ENG NG | ON FILE |
| POYA GHARDASH | ON FILE |
| POYA HEIDARPOUR | ON FILE |
| POYA MOGHADAM | ON FILE |
| POYAN SHAHMIRZADI | ON FILE |
| POYANG HUANG | ON FILE |
| POYEN LIN | ON FILE |
| POYER SAMUELU | ON FILE |
| POYI PANG | ON FILE |
| PO-YI PAUL SU | ON FILE |
| POYRAZ SOYASLAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PO-YU CHEN | ON FILE |
| PO-YUAN CHEN | ON FILE |
| POYUAN TENG | ON FILE |
| POZZATO MARCO | ON FILE |
| Pozzuoli, Joseph | ON FILE |
| PP SZE | ON FILE |
| PPECORA DDO LLC | ON FILE |
| PR CRYPTO FUND-I LP | ON FILE |
| PRAB MUTTI | ON FILE |
| PRABAHA KANDEGEDARA | ON FILE |
| PRABAHA MONDAL | ON FILE |
| PRABAL GAUR | ON FILE |
| PRABAL MAITI | ON FILE |
| PRABAL SINGH | ON FILE |
| PRABATH DANANJAYA | ON FILE |
| PRABATH YATAWARA | ON FILE |
| PRABHA RAJGARHIA | ON FILE |
| PRABHA THAKUR | ON FILE |
| PRABHABEN PATEL | ON FILE |
| PRABHAKAR DAYALAN | ON FILE |
| PRABHAKAR JHA | ON FILE |
| PRABHAKAR LAKKAMSANI | ON FILE |
| PRABHAKAR PRABHAKAR | ON FILE |
| PRABHAKAR SHARMA | ON FILE |
| PRABHAKAR VOOTUKURU | ON FILE |
| PRABHAKAR VUYYURU | ON FILE |
| PRABHAKARAN CHOCKALINGAM | ON FILE |
| PRABHAKARAN MUTHUKARUPPAN | ON FILE |
| PRABHAKARAN PRASHOB | ON FILE |
| Prabhakaran Prashob | prashobs@gmail.com |
| PRABHASH MISHRA | ON FILE |
| PRABHAT BRAR | ON FILE |
| PRABHAT DIXIT | ON FILE |
| PRABHAT GURUNG | ON FILE |
| PRABHATH INDEESHA | ON FILE |
| PRABHATH PRIYANATH | ON FILE |
| PRABHATH WEERASINGHE SERASINGHE PATHIRANAGE SOHAN | ON FILE |
| PRABHAV JAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRABHAV RAKHRA | ON FILE |
| PRABHDEEP DHATT | ON FILE |
| PRABHDEEP GILL | ON FILE |
| PRABHDEEP SINGH | ON FILE |
| PRABHJEET  BRAR | ON FILE |
| PRABHJEET B SINGH | ON FILE |
| PRABHJEET SINGH | ON FILE |
| PRABHJOT DHOOT | ON FILE |
| Prabhjot Dhoot | ps_dhoot@hotmail.com |
| PRABHJOT PANNU | ON FILE |
| PRABHJOT SINGH | ON FILE |
| PRABHJOT SINGH | ON FILE |
| PRABHJOT SINGH BHATIA | ON FILE |
| PRABHJOT UPPAL | ON FILE |
| PRABHJYOT BABBAR | ON FILE |
| PRABHPAIAK VAID | ON FILE |
| PRABHSIMRAN  SINGH | ON FILE |
| PRABHU GUNASEKARAN | ON FILE |
| PRABHU KISHORE KOTHAPALLI | ON FILE |
| PRABHU MANAVALAN | ON FILE |
| PRABHU RAMANATHAN BABU | ON FILE |
| PRABHU THUNGAVI VENKATACHALAM | ON FILE |
| PRABHU VINOD TIKKISETTI | ON FILE |
| PRABHUNANDAN, SANJIV | ON FILE |
| PRABHUSHANKAR JAKATY | ON FILE |
| PRABHUTA  PATEL | ON FILE |
| PRABIL KAINI | ON FILE |
| PRABIN  GHALE | ON FILE |
| PRABIN  SHRESTHA | ON FILE |
| PRABIN NIROULA | ON FILE |
| PRABIN RAI | ON FILE |
| PRABIN SAPKOTA | ON FILE |
| PRABIR GHOSH | ON FILE |
| PRABKIRAT DHILLON | ON FILE |
| Prabodh Mehta | ON FILE |
| PRABODH MEHTA | ON FILE |
| PRABOO VENGITESON | ON FILE |
| PRABUDEVA DURAI | ON FILE |
| PRACHA MEEDAT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRACHA NADEE | ON FILE |
| PRACHA PIDTATANANG | ON FILE |
| PRACHAYA KRABEEPETCHARAT | ON FILE |
| PRACHI BAKE | ON FILE |
| PRACHI GANDHI | ON FILE |
| PRACHI JAIN | ON FILE |
| PRACHI MANGE | ON FILE |
| PRACHI SHUKLA | ON FILE |
| PRACHUR BHANSALI | ON FILE |
| PRADA PERM | ON FILE |
| PRADAP THONGOIU | ON FILE |
| PRADEEP  DISSANAYAKE | ON FILE |
| PRADEEP A ANANDRAJ VIJAYA | ON FILE |
| PRADEEP ANANDRAJ VIJAYA | ON FILE |
| PRADEEP ARAVAPALLI | ON FILE |
| PRADEEP BHAT | ON FILE |
| PRADEEP BHULOKAM | ON FILE |
| PRADEEP BIDKAR | ON FILE |
| PRADEEP C T DISSANAYAKE | ON FILE |
| PRADEEP CHANDRAN | ON FILE |
| PRADEEP DAHAL | ON FILE |
| PRADEEP DIAS | ON FILE |
| PRADEEP GOHIL | ON FILE |
| PRADEEP GOWRA VISWAMOHAN | ON FILE |
| PRADEEP JHAVERI | ON FILE |
| PRADEEP JUTTU | ON FILE |
| PRADEEP KARUNANIDHI | ON FILE |
| PRADEEP KHANNA | ON FILE |
| PRADEEP KUMAR | ON FILE |
| PRADEEP KUMAR | ON FILE |
| PRADEEP KUMAR | ON FILE |
| PRADEEP KUMAR BATCHU | ON FILE |
| PRADEEP KUMAR PAMULA | ON FILE |
| PRADEEP KUMAR RANGASWAMY | ON FILE |
| PRADEEP KUMAR SHARMA | ON FILE |
| PRADEEP KUMARA KUNANGE | ON FILE |
| PRADEEP LAHOTI | ON FILE |
| PRADEEP LAWRENCE | ON FILE |
| PRADEEP MAHESHWARI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRADEEP MATHEWS | ON FILE |
| PRADEEP MOHAN | ON FILE |
| PRADEEP NAIR | ON FILE |
| PRADEEP PRABHAKARAN | ON FILE |
| PRADEEP PRADEEP | ON FILE |
| PRADEEP PREMAKUMAR | ON FILE |
| PRADEEP PUSHPA KUMARA WALIMINI ARACHCHILAGE | ON FILE |
| PRADEEP RAJ NAIDU RAJAN | ON FILE |
| PRADEEP RATHOD | ON FILE |
| PRADEEP REDDY NALLAGARI | ON FILE |
| PRADEEP REDDY SHAGA | ON FILE |
| PRADEEP RJ | ON FILE |
| PRADEEP SANDERS | ON FILE |
| PRADEEP SOLOMON | ON FILE |
| PRADEEP SOMASUNDARAM | ON FILE |
| PRADEEP THANGAVEL | ON FILE |
| PRADEEP VISHWAKARMA | ON FILE |
| PRADEEP VISHWAKRAMA | ON FILE |
| PRADEEP WIJETHUNGA | ON FILE |
| PRADEEP YADAV | ON FILE |
| PRADEEPA MARAKKALA MANAGE NIMESH KAVSHAL | ON FILE |
| Pradeepan Amalakuhan | pradeep64@hotmail.com |
| PRADEEPAN AMALAKUHAN | ON FILE |
| PRADEEPKUMAR SINGAPURI | ON FILE |
| PRADEEV SOCKALINGAM | ON FILE |
| PRADESH  MADHAVAN | ON FILE |
| PRADHAN PRASAD | ON FILE |
| PRADHYUM KHANDELWAL | ON FILE |
| PRADIP ASH | ON FILE |
| PRADIP BARAL | ON FILE |
| PRADIP PAUL | ON FILE |
| PRADIP PRADHAN | ON FILE |
| PRADIP SAMANT | ON FILE |
| PRADISH MENON | ON FILE |
| PRADIT WECHSUWAN | ON FILE |
| PRADYA JONGJITPISAMAI | ON FILE |
| PRADYUMNA GAMPALA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Pradyumna Gampala | pradyu82@gmail.com |
| PRADYUMNA LAKSHMIPURAM | ON FILE |
| PRADYUMNA PRADHAN | ON FILE |
| PRADYUN BISWAS | ON FILE |
| PRAERUNG PHONGPAIBUL | ON FILE |
| PRAFUL NANDANIA | ON FILE |
| PRAFUL RUPARELIA | ON FILE |
| PRAFULCHANDRA PATEL | ON FILE |
| PRAFULLA JOSHI | ON FILE |
| PRAGAD THIRUMURTHI | ON FILE |
| PRAGASH ACHUNAN | ON FILE |
| PRAGATI AGRAWAL | ON FILE |
| PRAGATI KUSHWAHA | ON FILE |
| PRAGEETH NAVARATHNE | ON FILE |
| PRAGNESH PATEL | ON FILE |
| PRAGNESH PATEL | ON FILE |
| PRAGNYADIPTA MISHRA | ON FILE |
| PRAGYA GUPTA | ON FILE |
| PRAGYADEEP SINGH | ON FILE |
| PRAGYAN PRADHAN | ON FILE |
| PRAHALAD BHAT | ON FILE |
| PRAHARSH PATEL | ON FILE |
| PRAISE GBADE | ON FILE |
| PRAIZNER, MATTHEW | ON FILE |
| PRAJAKTA KHATAL | ON FILE |
| PRAJAL KHIVASARA | ON FILE |
| PRAJAPATHI LAKIREDDY | ON FILE |
| PRAJAS NOTANI | ON FILE |
| Prajesh Gulu Patel | ON FILE |
| PRAJESH NAYAK | ON FILE |
| PRAJESH PATEL | ON FILE |
| PRAJIN SHAH | ON FILE |
| PRAJJWOL GAUTAM | ON FILE |
| PRAJKTA KHAMKAR | ON FILE |
| PRAJNESH KUMAR | ON FILE |
| PRAJNEYA KUMAR | ON FILE |
| PRAJO ELAMATTOM | ON FILE |
| PRAJOT N | ON FILE |
| PRAJUAB THANGTHAEM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRAJWAL  SOUDA | ON FILE |
| PRAJWAL CHUMMAR | ON FILE |
| PRAJWAL DEEP KHOKHAR | ON FILE |
| PRAJWAL LOBO | ON FILE |
| PRAJWAL MEWADE | ON FILE |
| PRAJWAL PAWAR | ON FILE |
| PRAJWAL PUN | ON FILE |
| PRAJWAL PURUSHOTHAMA | ON FILE |
| PRAJWAL SHIVASHANKAR | ON FILE |
| PRAKAIDUAN THIPDUANG | ON FILE |
| PRAKASH  RAI | ON FILE |
| PRAKASH  RANGANATHAN | ON FILE |
| PRAKASH  SANKARASUBRAMANIAN | ON FILE |
| PRAKASH  SUBBA | ON FILE |
| PRAKASH BHANDARI | ON FILE |
| PRAKASH BHESOTA | ON FILE |
| PRAKASH CHETTRI | ON FILE |
| PRAKASH CHITYALA | ON FILE |
| PRAKASH DARJI | ON FILE |
| Prakash Darji | aerodoc@gmail.com |
| PRAKASH DAVIDASON GOPAL DAVIDASON | ON FILE |
| PRAKASH DEVARAJI | ON FILE |
| PRAKASH GURUNG | ON FILE |
| PRAKASH JAGTAP | ON FILE |
| PRAKASH JEGANMOHAN | ON FILE |
| PRAKASH KAMARAJ | ON FILE |
| PRAKASH KANNAN ANGAMUTHU | ON FILE |
| PRAKASH KUMAR CHANDRASEKARAN | ON FILE |
| Prakash Kumar Pandey | ON FILE |
| PRAKASH KUMAR PANDEY | ON FILE |
| PRAKASH KUMAWAT | ON FILE |
| PRAKASH NANGALIA | ON FILE |
| PRAKASH NATARAJAN | ON FILE |
| PRAKASH NEUPANE | ON FILE |
| PRAKASH PANDEY | ON FILE |
| PRAKASH PANTHI | ON FILE |
| PRAKASH PATEL | ON FILE |
| PRAKASH PRAKASH | ON FILE |
| PRAKASH RAO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRAKASH SARAF | ON FILE |
| PRAKASH SARIPALLI | ON FILE |
| PRAKASH SATIANI | ON FILE |
| PRAKASHCHANDRA BHUTA | ON FILE |
| PRAKASHKUMAR SORATHIA | ON FILE |
| PRAKAYPURK PUNYAMMALEE | ON FILE |
| PRAKESH M | ON FILE |
| PRAKHAR GOYAL | ON FILE |
| PRAKHAR GUPTA | ON FILE |
| PRAKHAR RUSTAGI | ON FILE |
| Prakhar Rustagi | samplemcki@gmail.com |
| PRAKHAR SHRIVASTAVA | ON FILE |
| PRAKHAR TOSHNIWAL | ON FILE |
| PRAKHAR YADAV | ON FILE |
| PRAKHIL LOHIYA | ON FILE |
| PRAKRUTHI VISWANATH | ON FILE |
| PRAM ADRIANSJACH | ON FILE |
| PRAMATHY NOMULA | ON FILE |
| PRAMEELA MANDEPUDI | ON FILE |
| PRAMEET NIKALJE | ON FILE |
| PRAMESH GIRI | ON FILE |
| PRAMESHWARI THILLAIMPALAM | ON FILE |
| PRAMIDA POSANIPALLI | ON FILE |
| PRAMIL SAMPATH | ON FILE |
| PRAMIN PHATIPHONG | ON FILE |
| PRAMIT BALU | ON FILE |
| PRAMOD BODAPATI | ON FILE |
| Pramod C Kalarn | pramod.kalarn@gmail.com |
| PRAMOD CHAUDHARY | ON FILE |
| PRAMOD CHHITUPATEL KALARN | ON FILE |
| PRAMOD KHAROL | ON FILE |
| PRAMOD KUMAR | ON FILE |
| PRAMOD KUMAR KAKKIRENI | ON FILE |
| PRAMOD MADHAV VILAS | ON FILE |
| PRAMOD POPATRAO GADHE | ON FILE |
| PRAMOD R AJGAONKAR | ON FILE |
| PRAMOD SHAHIWALA | ON FILE |
| PRAMOD SUBHASH TANDALE | ON FILE |
| PRAMOD WANJARI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PRAMODA SAHU | ON FILE |
| PRAMODH BANGARU | ON FILE |
| PRAMODH JANJANAM | ON FILE |
| PRAMODH PUNCHIHEWA | ON FILE |
| PRAMODKUMAR JAISWAL | ON FILE |
| PRAMON SENAVAT | ON FILE |
| PRAMOTE KUACHAROEN | ON FILE |
| PRAMUALM MOUNGNGERN | ON FILE |
| PRAMUDI NISANSALA WANASINGHE MUDIYANSELAGE | ON FILE |
| PRAMUDITH JAYASEKARA | ON FILE |
| PRAMUK TANCHANCHIWIN | ON FILE |
| PRANA CAPITAL LLC | ON FILE |
| PRANA OVIDE-ETIENNE | ON FILE |
| PRANAB ROY | ON FILE |
| PRANAI VALLURIPALLI | ON FILE |
| PRANAS LINKEVIČIUS | ON FILE |
| PRANAS RUMBUTIS | ON FILE |
| PRANAV BHART | ON FILE |
| PRANAV AGRAWAL | ON FILE |
| PRANAV AKELLA | ON FILE |
| PRANAV AZAD | ON FILE |
| PRANAV BALAN | ON FILE |
| PRANAV BHARDWAJ | ON FILE |
| PRANAV DALAL | ON FILE |
| PRANAV JAYARAMAN | ON FILE |
| PRANAV JOSHI | ON FILE |
| Pranav Joshi | joshipranav5194@gmail.com |
| PRANAV KHAMBAYATKAR | ON FILE |
| PRANAV LAKSHMINARAYAN | ON FILE |
| PRANAV MARUPUDI | ON FILE |
| PRANAV MERCHANT | ON FILE |
| PRANAV NANDANI | ON FILE |
| PRANAV NATHANI | ON FILE |
| PRANAV O OZA | ON FILE |
| PRANAV PANCHUMARTHI | ON FILE |
| PRANAV PANDIT | ON FILE |
| PRANAV PENMETCHA | ON FILE |
| PRANAV PRATEEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRANAV REDDY GUNDALA SETHURAMAN | ON FILE |
| PRANAV SANTAN | ON FILE |
| PRANAV SHARMA | ON FILE |
| PRANAV SIVARAMAKRISHNAN | ON FILE |
| PRANAV SUNEJA | ON FILE |
| PRANAV TP | ON FILE |
| PRANAV TRIVEDI | ON FILE |
| PRANAV TULSIAN | ON FILE |
| PRANAV YANDAMURI | ON FILE |
| PRANAVA ADDURI | ON FILE |
| PRANAVA PRASUNA CHINTAMANI | ON FILE |
| PRANAVCHANDRA PANCHAL | ON FILE |
| PRANAVSANKAR P P | ON FILE |
| PRANAY BANERJEE | ON FILE |
| Pranay Bhattacharyya | ON FILE |
| PRANAY BHATTACHARYYA | ON FILE |
| PRANAY DHANRAJ RAUT | ON FILE |
| PRANAY KARNANY | ON FILE |
| PRANAY KUMAR | ON FILE |
| Pranay Kumar | pkr2100@gmail.co |
| Pranay Kumar | pkr2100@gmail.com |
| PRANAY MISTRY | ON FILE |
| PRANAY PATEL | ON FILE |
| PRANAY PATNI | ON FILE |
| PRANAY PRASAD | ON FILE |
| PRANAY RAMASH | ON FILE |
| PRANAY SAVANI | ON FILE |
| PRANAY SRIVASTAVA | ON FILE |
| PRANAYKUMAR GOLKONDA | ON FILE |
| PRANCHALEE SRIKANCHANAWAT | ON FILE |
| PRANEE PHANNARANGSRI | ON FILE |
| PRANEET PASBOLA | ON FILE |
| PRANEETH BAJJURI | ON FILE |
| PRANEETH GURUMURTHY | ON FILE |
| PRANEETH K MANDALA | ON FILE |
| PRANEETH KONDEPATI | ON FILE |
| PRANEETH KONDURU | ON FILE |
| praneeth konduru | praneeth.1661@gmail.com |
| PRANEETH KORITALA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| PRANEETH MENDU | ON FILE |
| Praneeth mendu | praneethmendu@gmail.com |
| PRANEETH SILVA | ON FILE |
| PRANEETH WEERASOORIYA | ON FILE |
| PRANEETH YADAV BOLLABOINA | ON FILE |
| Praneeth Yadav Bollaboina | iampraneethpy@gmail.com |
| PRANESH DHANABALAN | ON FILE |
| PRANESH MANJUNATHA VERNEKAR | ON FILE |
| PRANESH NALLAMUTHU | ON FILE |
| PRANESHA MARDHALA | ON FILE |
| PRANETA MEHTA | ON FILE |
| PRANGIGE PEIRIS | ON FILE |
| PRANGWALAI BUNSONG | ON FILE |
| PRANIL BILIMORIA | ON FILE |
| PRANISH GOPINATH | ON FILE |
| PRANIT DHOKIA | ON FILE |
| PRANIT LAHOTY | ON FILE |
| PRANITH POS | ON FILE |
| PRANJAL AGARWAL | ON FILE |
| PRANJAL GHIMIRE | ON FILE |
| PRANJAL JATELY | ON FILE |
| PRANJAL VINZE | ON FILE |
| PRANNOY MUPPARAJU | ON FILE |
| Pranom Krungkaw | ON FILE |
| PRANSHU JAISWAL | ON FILE |
| PRAPAI PAKDEE | ON FILE |
| PRAPAPORN KUNHA | ON FILE |
| PRAPAT POLCHAN | ON FILE |
| PRAPATPONG CHANCHIT | ON FILE |
| PRAPATPONG NANTAKIJPATTANA | ON FILE |
| PRAPATSARA NAKSUTH | ON FILE |
| PRAPATSARA SRISUK | ON FILE |
| PRAPATSORN BAWEL | ON FILE |
| PRAPAVATHI SEDHUMADHAVAN | ON FILE |
| PRAPAWIN CHANTARASENA | ON FILE |
| PRAPHASSORN DONGLUANG | ON FILE |
| PRAPHAT MUANJUMPHON | ON FILE |
| PRAPRARA OWODEHA-ASHAKA | ON FILE |
| PRAPRUET PHOKPHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRAPTI SHRESTHA | ON FILE |
| PRARINYA KAMTA | ON FILE |
| PRARTHANA BHATTARAI | ON FILE |
| PRASAD ASCD | ON FILE |
| PRASAD AUTI | ON FILE |
| PRASAD BHATTAD | ON FILE |
| PRASAD CHAUBEY | ON FILE |
| PRASAD DAYARATHNA DISSANAYAKA MUDIYANSELAGE PASINDU | ON FILE |
| PRASAD G DHUPAD | ON FILE |
| PRASAD GAWADE | ON FILE |
| PRASAD GAWADE | ON FILE |
| PRASAD JAYASEKARA | ON FILE |
| PRASAD KAMATH | ON FILE |
| PRASAD KOMPELLI | ON FILE |
| PRASAD MOHAN | ON FILE |
| PRASAD PAKHARE | ON FILE |
| PRASAD PATEKAR | ON FILE |
| PRASAD PENDLIMARRY | ON FILE |
| PRASAD PERERA | ON FILE |
| PRASAD POKALA | ON FILE |
| PRASAD SHETTY | ON FILE |
| PRASAD SREEDHARAN NAIR | ON FILE |
| PRASAD V RAO | ON FILE |
| PRASAD VILAS MUTAKE | ON FILE |
| PRASAD WARSHAVITHANA | ON FILE |
| PRASAD, RAHUL | ON FILE |
| PRASADA PRASI | ON FILE |
| PRASAN SHALIKA | ON FILE |
| PRASANGA ABEYSEKERA | ON FILE |
| PRASANGA DHAKAL | ON FILE |
| PRASANN SUMARIA | ON FILE |
| PRASANNA AIRODY | ON FILE |
| PRASANNA ARJUNAN | ON FILE |
| PRASANNA ARJUNAN | ON FILE |
| PRASANNA BHAND | ON FILE |
| PRASANNA GAUTAM | ON FILE |
| PRASANNA HEGDE | ON FILE |
| PRASANNA INAMDAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRASANNA KASTURI | ON FILE |
| PRASANNA KUMAR KAKUMANU | ON FILE |
| PRASANNA MADIPALLY | ON FILE |
| PRASANNA PIYA | ON FILE |
| PRASANNA PREMARATHNA | ON FILE |
| PRASANNA RAMACHANDRAN | ON FILE |
| PRASANNA RAMAMOORTHY | ON FILE |
| PRASANNA S K | ON FILE |
| PRASANNA SELVAM | ON FILE |
| PRASANNA SHRESTHA | ON FILE |
| PRASANNA VARUN KARMARKAR | ON FILE |
| PRASANNA WICKRAMASINGHE | ON FILE |
| PRASANT DESAI | ON FILE |
| PRASANT IYENGAR | ON FILE |
| PRASANT ROOPRAM | ON FILE |
| PRASANT SINHA | ON FILE |
| PRASANTA BERA | ON FILE |
| PRASANTH UNNIKRISHNAN | ON FILE |
| PRASANTH BAIREDDY | ON FILE |
| PRASANTH DUVVUR | ON FILE |
| PRASANTH KAVERIPAKKAM NARENDRABABU | ON FILE |
| PRASANTH RACHAKATLA | ON FILE |
| PRASANTH RAJA RATHINAM | ON FILE |
| PRASANTHI SELLAHEWA | ON FILE |
| PRASENJIT DAS | ON FILE |
| PRASERT BANGJANG | ON FILE |
| PRASETHA SREE KUMARAN | ON FILE |
| PRASHAN PARAMANATHAN | ON FILE |
| PRASHANNA SERALATHAN | ON FILE |
| PRASHANT KASHI | ON FILE |
| PRASHANT MOHAN | ON FILE |
| PRASHANT ASHOK SHETTY | ON FILE |
| PRASHANT BALANI | ON FILE |
| PRASHANT BHATT | ON FILE |
| PRASHANT CHAVDA | ON FILE |
| PRASHANT CHOUDHARY | ON FILE |
| PRASHANT DAMKE | ON FILE |
| PRASHANT DONDA | ON FILE |
| PRASHANT DUHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRASHANT DUHAN | ON FILE |
| PRASHANT DUTT | ON FILE |
| PRASHANT GAD | ON FILE |
| PRASHANT GANDHI | ON FILE |
| PRASHANT GODIWALA | ON FILE |
| PRASHANT GUPTA | ON FILE |
| PRASHANT GURUNG | ON FILE |
| PRASHANT JAIN | ON FILE |
| PRASHANT JAISWAL | ON FILE |
| PRASHANT JOSHI | ON FILE |
| PRASHANT KUBASAD | ON FILE |
| PRASHANT KUMAR | ON FILE |
| PRASHANT KUMAR CHINNAM RAGHU | ON FILE |
| PRASHANT KUMAR DUBEY | ON FILE |
| PRASHANT KUMAR GOND | ON FILE |
| PRASHANT MISHRA | ON FILE |
| PRASHANT NEGI | ON FILE |
| PRASHANT PAREKH | ON FILE |
| PRASHANT PATEL | ON FILE |
| PRASHANT PATHAK | ON FILE |
| PRASHANT PATIL | ON FILE |
| PRASHANT SEWPERSAD | ON FILE |
| PRASHANT SHAH | ON FILE |
| PRASHANT SHARMA | ON FILE |
| PRASHANT SHARMA | ON FILE |
| PRASHANT SHARMA | ON FILE |
| PRASHANT SINGH | ON FILE |
| PRASHANT SURANA | ON FILE |
| PRASHANT SURVE | ON FILE |
| PRASHANT UPADHYAYA | ON FILE |
| PRASHANT VERMA | ON FILE |
| PRASHANT VISHNUPAD | ON FILE |
| PRASHANT VISHNUPAD | ON FILE |
| PRASHANT WADATKAR | ON FILE |
| PRASHANT, SURANA | ON FILE |
| PRASHANTH  WESLEY | ON FILE |
| PRASHANTH BHARATHI PRAKASH | ON FILE |
| PRASHANTH BUSA | ON FILE |
| PRASHANTH CORNELIO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Prashanth Hari | ON FILE |
| Prashanth Hari | ON FILE |
| PRASHANTH HARI | ON FILE |
| PRASHANTH JEEVAGAN | ON FILE |
| PRASHANTH KHOKALE | ON FILE |
| PRASHANTH KOTHAPALLI | ON FILE |
| PRASHANTH MALYALA | ON FILE |
| PRASHANTH MARTIN | ON FILE |
| PRASHANTH MS | ON FILE |
| PRASHANTH MUNIRAJU | ON FILE |
| PRASHANTH RAMANAN | ON FILE |
| PRASHANTH REDDY KONDAKRINDI | ON FILE |
| PRASHANTH TANGUTUR | ON FILE |
| PRASHANTHI SEELAM | ON FILE |
| PRASHANTHI SUBRAMANIAM | ON FILE |
| PRASHEEL LAL | ON FILE |
| PRASINE CORP | ON FILE |
| PRASIT LOHASRISAKUL | ON FILE |
| PRASIT PONPAITOONSAKUL | ON FILE |
| PRASKOVIA SKRIPNICHENKO | ON FILE |
| PRASONG CHAROENKAN | ON FILE |
| PRASOON KANT | ON FILE |
| PRASOON KUMAR | ON FILE |
| PRASSAS MÖŞÜDE | ON FILE |
| PRASUN BHOWMIK | ON FILE |
| PRATAK TRONGTRONG | ON FILE |
| PRATAMA MARINDO | ON FILE |
| Pratap Ankala | pratap.pa08@gmail.com |
| PRATAP S | ON FILE |
| PRATCHAYA CHATUPHIAN | ON FILE |
| PRATEEK AGRAWAL | ON FILE |
| PRATEEK AHUJA | ON FILE |
| PRATEEK BALI | ON FILE |
| PRATEEK GURJAR | ON FILE |
| PRATEEK JANARDHAN | ON FILE |
| PRATEEK KUKREJA | ON FILE |
| Prateek Kukreja | prateek.kukreja@gmail.com |
| PRATEEK MISHRA | ON FILE |
| PRATEEK PANT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRATEEK PATEL | ON FILE |
| PRATEEK RAJVANSH | ON FILE |
| PRATEEK SACHDEVA | ON FILE |
| PRATEEK SHARMA | ON FILE |
| PRATEEK SHIRDHONKAR | ON FILE |
| Prateek Singla | ON FILE |
| PRATEEK SONI | ON FILE |
| PRATEEK SUBBA | ON FILE |
| PRATEEK THATIKUNTA | ON FILE |
| PRATEEP THONGLEE | ON FILE |
| PRATHAM ARORA | ON FILE |
| PRATHAM GOSWAMI | ON FILE |
| PRATHAM GUPTA | ON FILE |
| PRATHAM PATEL | ON FILE |
| PRATHAM SAPRA | ON FILE |
| PRATHAMA SILVA | ON FILE |
| PRATHAMESH JAISWAL | ON FILE |
| PRATHAMESH PANDIT | ON FILE |
| PRATHAMESH SAWANT | ON FILE |
| PRATHAMESH SHINDE | ON FILE |
| PRATHAMESH TENDOLKAR | ON FILE |
| PRATHAP DADI | ON FILE |
| PRATHAP MALLAIAH | ON FILE |
| PRATHAPAN G NAIR | ON FILE |
| Prathapan Nair | gprathapan@gmail.com |
| PRATHEEP KASATRI | ON FILE |
| PRATHEESH SRISKUMAR | ON FILE |
| PRATHEEVAN KASIRAJAH | ON FILE |
| PRATHEV PARAMESWARAN | ON FILE |
| PRATHICK RAMESH | ON FILE |
| PRATHICKSHAH ARUNAGIRI | ON FILE |
| PRATHIK HARIKRISHNAN | ON FILE |
| PRATHIK KUMAR JANNU | ON FILE |
| PRATHIKSHA NAYAK | ON FILE |
| PRATHIKSHA NAYAK | ON FILE |
| PRATHIMA REDDY | ON FILE |
| PRATHIVIRAJ DURAIRAJ | ON FILE |
| PRATHNA KAO | ON FILE |
| PRATHUEANG BHOONCHUM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRATHYUSHA PARVATHANENI | ON FILE |
| PRATIBHA KUNDER | ON FILE |
| PRATIBHA PANDEY | ON FILE |
| PRATIBHA YOGI | ON FILE |
| PRATICK BARAL | ON FILE |
| PRATICO GOODS LLC | ON FILE |
| PRATIK THAKKAR | ON FILE |
| PRATIK AGRAWAL | ON FILE |
| PRATIK BAHADUR CHHETRI | ON FILE |
| PRATIK BAUVA | ON FILE |
| PRATIK BHATIA | ON FILE |
| PRATIK GAMI | ON FILE |
| Pratik Gami | pratikgami@gmail.com |
| PRATIK GANDBHIR | ON FILE |
| PRATIK GUPTA | ON FILE |
| PRATIK JAGTAP | ON FILE |
| PRATIK KALA | ON FILE |
| PRATIK KANTILAL KADIA | ON FILE |
| PRATIK KARNAWAT | ON FILE |
| PRATIK KC | ON FILE |
| PRATIK KHANAL | ON FILE |
| PRATIK MARIK | ON FILE |
| PRATIK MEHTA | ON FILE |
| PRATIK PATEL | ON FILE |
| PRATIK PATEL | ON FILE |
| PRATIK PATEL | ON FILE |
| PRATIK PATEL | ON FILE |
| PRATIK PATEL | ON FILE |
| PRATIK PATEL | ON FILE |
| PRATIK PAWANI | ON FILE |
| PRATIK RAJ LOHANI | ON FILE |
| PRATIK SAWANT | ON FILE |
| PRATIK SAWANT | ON FILE |
| PRATIK SHAH | ON FILE |
| PRATIK SONI | ON FILE |
| PRATIK THAKARSHI | ON FILE |
| PRATIK VARU | ON FILE |
| PRATIK VAZIR | ON FILE |
| PRATIK VIJ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRATIK VINOD YADAV | ON FILE |
| PRATIK WAGH | ON FILE |
| PRATIKKUMAR PATEL | ON FILE |
| PRATIKSHA AGA | ON FILE |
| PRATIKSHA BRACKSHAW | ON FILE |
| PRATIM PUTATUNDA | ON FILE |
| PRATIMA  RAI | ON FILE |
| PRATIMA MOHAPATRA | ON FILE |
| PRATIMA PRADHAN | ON FILE |
| PRATIMA RAO GLUCKMAN | ON FILE |
| PRATIMOL BOONPRACHAK | ON FILE |
| PRATISH GOPINATH | ON FILE |
| PRATISH MISTRY | ON FILE |
| PRATISH PARBHOO | ON FILE |
| PRATISH PARMANAND | ON FILE |
| PRATISTHA PAWASKAR | ON FILE |
| PRATYAKSH GAUR | ON FILE |
| PRATYANSHU SRIVASTAVA | ON FILE |
| PRATYUS PATNAIK | ON FILE |
| PRATYUSH RAJA | ON FILE |
| PRATYUSH SWAIN | ON FILE |
| PRAVARTH PURUSHOTHAMAN | ON FILE |
| PRAVAT BHUSAL | ON FILE |
| PRAVEEN  DESHAM | ON FILE |
| PRAVEEN  GURRALA | ON FILE |
| PRAVEEN ALUGOJU | ON FILE |
| PRAVEEN ASHOKAN | ON FILE |
| PRAVEEN BAGHEL | ON FILE |
| PRAVEEN BALAJI | ON FILE |
| PRAVEEN BIRAGONI | ON FILE |
| PRAVEEN CHALLA | ON FILE |
| PRAVEEN CHANDRAN | ON FILE |
| PRAVEEN CHERIAN | ON FILE |
| PRAVEEN CHUGANI | ON FILE |
| PRAVEEN DESHPANDE | ON FILE |
| PRAVEEN DULIMITTA | ON FILE |
| PRAVEEN EARLA | ON FILE |
| PRAVEEN FERNANDO | ON FILE |
| PRAVEEN GODAHENA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRAVEEN JILLELLA | ON FILE |
| PRAVEEN JOSHI | ON FILE |
| PRAVEEN KOTHA | ON FILE |
| PRAVEEN KRISHNAN | ON FILE |
| PRAVEEN KUMAR | ON FILE |
| PRAVEEN KUMAR CHETTIGARI | ON FILE |
| PRAVEEN KUMAR MANICKAM ARUMUGAM | ON FILE |
| PRAVEEN KUMAR MANOHARAN | ON FILE |
| PRAVEEN KUMAR PENDYALA | ON FILE |
| PRAVEEN KUMAR PIDIDI | ON FILE |
| PRAVEEN KUMAR RAJAMANI | ON FILE |
| PRAVEEN KUMAR REDDY VEMULA | ON FILE |
| PRAVEEN KUMAR SELVAKUMAR | ON FILE |
| PRAVEEN KUMAR VELDANDA | ON FILE |
| PRAVEEN KUNAPUREDDY | ON FILE |
| PRAVEEN MANNI | ON FILE |
| PRAVEEN MOHANKUMAR | ON FILE |
| PRAVEEN NAGAHAWATTA ARACHCHIGE CHINTHAKA | ON FILE |
| PRAVEEN NAGARAJAN | ON FILE |
| PRAVEEN PADMANADAN | ON FILE |
| PRAVEEN PAMMI VENKATESWARALU | ON FILE |
| PRAVEEN PAMULA | ON FILE |
| PRAVEEN PANKAJA SAMARATHUNGA LIYANA MOHOTTIGE DON | ON FILE |
| PRAVEEN PATHI | ON FILE |
| PRAVEEN PIYUSH | ON FILE |
| PRAVEEN POSINASEETTI | ON FILE |
| PRAVEEN RAJARAM | ON FILE |
| PRAVEEN RAJENTHIRAN | ON FILE |
| PRAVEEN RANGANATH | ON FILE |
| PRAVEEN RAVICHANDRAN | ON FILE |
| PRAVEEN RISHI | ON FILE |
| PRAVEEN SAHAN BOPITIGE | ON FILE |
| PRAVEEN SAJEEV | ON FILE |
| PRAVEEN SHARMA | ON FILE |
| PRAVEEN SOUNDARAJAN | ON FILE |
| PRAVEEN SRINIVASAN | ON FILE |
| PRAVEEN SUNKARI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRAVEEN UDUPI | ON FILE |
| PRAVEEN WIJESEKERA | ON FILE |
| PRAVEEN YALAMARTY | ON FILE |
| PRAVEENA KUNASEGARAN | ON FILE |
| PRAVEENKUMAR KODALI | ON FILE |
| PRAVEN KUMMAR | ON FILE |
| PRAVEN SIVATHAS | ON FILE |
| PRAVESH DATT | ON FILE |
| PRAVESH GUPTA | ON FILE |
| PRAVESH SHRESTHA | ON FILE |
| PRAVIN  RANCHOD | ON FILE |
| PRAVIN ANKUSH | ON FILE |
| PRAVIN ASOKAN | ON FILE |
| PRAVIN BHUVA | ON FILE |
| PRAVIN BOTEJU | ON FILE |
| PRAVIN CHAUDHARI | ON FILE |
| PRAVIN CONHYE | ON FILE |
| PRAVIN FERNANDO | ON FILE |
| PRAVIN KANAGANDRAN | ON FILE |
| PRAVIN KANDEEPAN | ON FILE |
| PRAVIN KUMAR HBR AGGARWAL | ON FILE |
| PRAVIN NAGINBHAI PATEL | ON FILE |
| PRAVIN PATEL | ON FILE |
| PRAVIN PREMKUMAR | ON FILE |
| PRAVIN RAJU | ON FILE |
| PRAVIN RANCHOD | ON FILE |
| PRAVIN RANCHOD | ON FILE |
| PRAVIN RANCHOD | ON FILE |
| PRAVIN RANCHOD | ON FILE |
| PRAVIN RANCHOD | ON FILE |
| PRAVIN SHAN | ON FILE |
| PRAVIN SHELAR | ON FILE |
| PRAVIN TURNER | ON FILE |
| PRAVINA PATEL | ON FILE |
| PRAVINA SOLANKI | ON FILE |
| PRAVINKUMAR DALVE | ON FILE |
| PRAVINKUMAR THANGAVELU | ON FILE |
| PRAVITH CHANTHALANGSY | ON FILE |
| PRAWARED BOWONPHATTHARAWADI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRAWIN PURIDEJ | ON FILE |
| PRAWIT PLOYSAWAT | ON FILE |
| PRAWIT THAINIYOM | ON FILE |
| PRAWIT THAIPHET | ON FILE |
| PRAWIT THONGPECH | ON FILE |
| PRAXEDES MATEO SAGASTA | ON FILE |
| PRAXEDIS PARTIDA JACOBO | ON FILE |
| PRAXITELES LIMA | ON FILE |
| PRAYAG MULSANIYA | ON FILE |
| PRAYAS BANSAL | ON FILE |
| PRAYAS BANSAL | ON FILE |
| PRAYAS BANSAL | ON FILE |
| PRAYAS BANSAL | ON FILE |
| PRAYAS BANSAL | ON FILE |
| PRAYAS BANSAL | ON FILE |
| PRAYAS BANSAL | ON FILE |
| PRAYAS BANSAL | ON FILE |
| PRAYAS BANSAL | ON FILE |
| PRAYAS BHOENDIE | ON FILE |
| PRAYASH PAUDEL | ON FILE |
| PRAYONG POUEY | ON FILE |
| PRAYUDINATA LUMANAW | ON FILE |
| PRAYUN SUKKHO | ON FILE |
| PREA SINGH | ON FILE |
| PREAM  SOOFUL | ON FILE |
| PREAM CHANDRAN | ON FILE |
| PREATAM TALLURI | ON FILE |
| PREBEN  HESVIK | ON FILE |
| PREBEN  JENSEN | ON FILE |
| PREBEN ABECIA | ON FILE |
| PREBEN BERGER OLSEN | ON FILE |
| PREBEN CHRISTENSEN | ON FILE |
| PREBEN SANDQUIST | ON FILE |
| Preble, Bruce | ON FILE |
| PRECEPT SPECIAL SITUATION FUND, LP | ON FILE |
| PRECIHELLE TRAMMELL | ON FILE |
| PRECIL GRACE MOZOL | ON FILE |
| PRECILIA MBAKA | ON FILE |
| PRECILLA ALIMAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRECIOSA CABRERA | ON FILE |
| PRECIOUS  NWEKE | ON FILE |
| PRECIOUS ANN LIMSON | ON FILE |
| PRECIOUS ASOLO | ON FILE |
| PRECIOUS DAVENPORT | ON FILE |
| PRECIOUS EFFIONG | ON FILE |
| PRECIOUS ELKINS | ON FILE |
| PRECIOUS FEATHERSTONE | ON FILE |
| PRECIOUS GAY SEPTIMO | ON FILE |
| PRECIOUS IANNUZZI | ON FILE |
| PRECIOUS JOSHUA | ON FILE |
| PRECIOUS KELLY | ON FILE |
| PRECIOUS OGBUJI | ON FILE |
| PRECIOUS OGBUJI | ON FILE |
| PRECIOUS OGHENE | ON FILE |
| PRECIOUS OGWEREMU | ON FILE |
| PRECIOUS OKOLI | ON FILE |
| PRECIOUS RAYMOND ODIASE | ON FILE |
| PRECIOUS ROBINSON | ON FILE |
| PRECIOUS TOLULOPE ALAWODE | ON FILE |
| PRECIOUS UDOH | ON FILE |
| PRECIOUS UZZI | ON FILE |
| PRECIOUSA MEDINA CU | ON FILE |
| PREDA CRISTIAN FLORIN | ON FILE |
| PREDRAG  PESIC | ON FILE |
| PREDRAG ADAMOVIC | ON FILE |
| PREDRAG BABAROGIC | ON FILE |
| PREDRAG BOJIĆ | ON FILE |
| PREDRAG DRAZIC | ON FILE |
| PREDRAG GACIC | ON FILE |
| PREDRAG GLINTIC | ON FILE |
| PREDRAG GRUJIC | ON FILE |
| PREDRAG JOVANOVIC | ON FILE |
| PREDRAG KERKEZ | ON FILE |
| PREDRAG MARINKOVIC | ON FILE |
| PREDRAG MASIC | ON FILE |
| PREDRAG MATEJIC | ON FILE |
| PREDRAG MATIJEVIĆ | ON FILE |
| PREDRAG MILENKOVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PREDRAG MILUTINOVIC | ON FILE |
| PREDRAG MITROVIC | ON FILE |
| PREDRAG MLADENOVIC | ON FILE |
| PREDRAG MLADENOVIC | ON FILE |
| PREDRAG NIKOLIC | ON FILE |
| PREDRAG NIKOLIC | ON FILE |
| PREDRAG NOVOKMET | ON FILE |
| PREDRAG PETROVIC | ON FILE |
| PREDRAG PETROVIČ | ON FILE |
| PREDRAG POPOVIC | ON FILE |
| PREDRAG PREMOVIC | ON FILE |
| PREDRAG RADOVIC | ON FILE |
| PREDRAG RATAJAC | ON FILE |
| PREDRAG RISTIKJ | ON FILE |
| PREDRAG ROGANOVIC | ON FILE |
| PREDRAG ROGIC | ON FILE |
| PREDRAG ROGIĆ | ON FILE |
| PREDRAG SAROVIC | ON FILE |
| PREDRAG SAVKOVIĆ | ON FILE |
| PREDRAG TRECAKOV | ON FILE |
| PREDRAG VASIC | ON FILE |
| PREDRAG ZERAVICA | ON FILE |
| PREE, JESSICA | ON FILE |
| PREECHA HOMSOMBATH | ON FILE |
| PREECHA PRASATWATTANA | ON FILE |
| PREECHAYA IAMSILA | ON FILE |
| PREEDA AMNARTSAMRIT | ON FILE |
| PREEDA SINGHNARULA | ON FILE |
| PREEDA TARAK | ON FILE |
| PREEMROSE  MACHINGURA | ON FILE |
| PREET GUR | ON FILE |
| PREET KAMAL SINGH | ON FILE |
| PREET KANWAL SINGH UBHI | ON FILE |
| PREETAM  CHAKRABORTY | ON FILE |
| PREETAM APPADU | ON FILE |
| PREETAM RAMKRISHNA GHOSH | ON FILE |
| PREETAM SHARMA | ON FILE |
| PREETAM SHARMA | ON FILE |
| PREETHA SRINATH IYENGAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PREETHA VENUGOPAL | ON FILE |
| PREETHAM KUMAR REDDY PAPAGARI | ON FILE |
| PREETHAM PULLURI | ON FILE |
| PREETHI GEORGE | ON FILE |
| PREETHI RAJAN | ON FILE |
| PREETHI SUBRAMANI | ON FILE |
| PREETI PANT | ON FILE |
| PREETI KHEMKA | ON FILE |
| PREETI MEHRA | ON FILE |
| Preeti Sareen | ON FILE |
| PREETI SAREEN | ON FILE |
| PREETI VERMA | ON FILE |
| PREETINDER SINGH | ON FILE |
| PREEVAN MOODLEY | ON FILE |
| PREEYA GOMONWID | ON FILE |
| PREEYA NAUL | ON FILE |
| Preeya Naul | preeya.naul@gmail.com |
| PREEYANUCH YUTTASEN | ON FILE |
| Preiss, Marius | ON FILE |
| Preite, Dan | ON FILE |
| PREL PRELA | ON FILE |
| PRELE BREGAJI | ON FILE |
| Prem | asdfprem@yahoo.com |
| PREM REGINALD GOVINDQN | ON FILE |
| PREM ARAVINDAN JEYAKUMAR | ON FILE |
| PREM BHAVAN | ON FILE |
| PREM BHUSHAN | ON FILE |
| PREM CHANDER RAJAMOHAN | ON FILE |
| PREM GANISON | ON FILE |
| PREM GAUTAM | ON FILE |
| PREM GHINDE | ON FILE |
| PREM JAYARAM | ON FILE |
| PREM KOKANE | ON FILE |
| PREM KOVVURI | ON FILE |
| PREM KUMAWAT | ON FILE |
| PREM LATA | ON FILE |
| PREM MAGAR | ON FILE |
| PREM MANIMARAN | ON FILE |
| PREM NARULA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PREM PANICKAR | ON FILE |
| PREM PATEL | ON FILE |
| PREM PRABHASH | ON FILE |
| PREM PRAKASH KUMAWAT | ON FILE |
| PREM PRAKASH MEEL | ON FILE |
| PREM SAI KOMMI | ON FILE |
| PREM SAMRITPRICHA | ON FILE |
| PREMA CHUTTOO | ON FILE |
| PREMA RAMALINGAM | ON FILE |
| PREMACHANDRA DE SILVA | ON FILE |
| PREMAKUMARI RAMAR | ON FILE |
| PREMAL BHATT | ON FILE |
| PREMALAL AMARASIRI | ON FILE |
| PREMALATHA DUDUKA | ON FILE |
| PREMANAND MANE | ON FILE |
| Premanand Mane | manepremanand@gmail.com |
| PREMANANDA DREW | ON FILE |
| PREMANANTHAN MURTHY | ON FILE |
| PREMANATH SIVAPALAM | ON FILE |
| PREMARATHNA JAYASINGHE PEDI GEDARA WASANTHA | ON FILE |
| PREMARATHNE GALGANA BADALGE KAVIDYA RANSI | ON FILE |
| PREMASIRI HEMASINGHELAGE ASIRI SAMITHA LAKMAL | ON FILE |
| PREMAWATHI LUWIS | ON FILE |
| PREMBABU BABURAJENDRAN | ON FILE |
| PREMDIP SANDHU | ON FILE |
| PREMILA BEN PATEL | ON FILE |
| PREMILA HIRUBALAN | ON FILE |
| PREMJEET SINGH | ON FILE |
| PREMJI VELANI | ON FILE |
| PREMKUMAR RAMAR | ON FILE |
| PREMKUMAR SUBRAMANIAM | ON FILE |
| PREMLATA GOYAL | ON FILE |
| PREMLATA JAIN | ON FILE |
| PREMLATA NAWARIYA | ON FILE |
| PREMOD VARGHESE | ON FILE |
| PREMRAJ CLARANCE MANOHARAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PREMRANJAN SINGH | ON FILE |
| PREMYSL BERKA | ON FILE |
| PŘEMYSL CENDELÍN | ON FILE |
| PREMYSL KOURIL | ON FILE |
| PREMYSL KREJCIRIK | ON FILE |
| PREMYSL PLESIVCAK | ON FILE |
| PRENOLAN KAMIAH | ON FILE |
| PRENTICE ANDERSON | ON FILE |
| PRENTICE PETERS | ON FILE |
| PRENTISS AMIEWALAN | ON FILE |
| PRENTISS CHURCH | ON FILE |
| PRENTISS PETERSON | ON FILE |
| PRERAK PATEL | ON FILE |
| PRESCILLIA  MACK | ON FILE |
| PRESCIOS BHELL HERNANDEZ | ON FILE |
| PRESCOTT CABALLERO | ON FILE |
| Prescott Fuller | tfuller1991@gmail.com |
| PRESCOTT TRENT FULLER | ON FILE |
| PRESCOTT WARSHAWSKY | ON FILE |
| PRESETMA BALESAR | ON FILE |
| PRESHENDRAN GOVENDER | ON FILE |
| PRESHIA ROONEY | ON FILE |
| PRESLAV ILIEV | ON FILE |
| PRESLAV STEFANOV | ON FILE |
| PRESLEY HOBSON | ON FILE |
| PRESLEY JENKINS | ON FILE |
| PRESLEY SYLVESTER-OMORODION | ON FILE |
| PRESLIE LIM VUI HUNG | ON FILE |
| PRESLIE PRATHER | ON FILE |
| PRESTON  DESPAIN | ON FILE |
| PRESTON  KELLEY | ON FILE |
| PRESTON  MACFARLANE | ON FILE |
| PRESTON ADAM TRILCK | ON FILE |
| PRESTON ALLEN | ON FILE |
| PRESTON AMBROSKY | ON FILE |
| PRESTON ANDREW GODBOLD | ON FILE |
| PRESTON ARMSTRONG | ON FILE |
| PRESTON BAXMANN | ON FILE |
| PRESTON BESSIRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRESTON BILLINGSLEY | ON FILE |
| PRESTON BILTON | ON FILE |
| PRESTON BRADLEY | ON FILE |
| PRESTON BRADLEY STELL | ON FILE |
| PRESTON BRADY | ON FILE |
| PRESTON BROWNE | ON FILE |
| PRESTON BUCKLEY ALLEN | ON FILE |
| PRESTON CAMPBELL | ON FILE |
| PRESTON CHRISTENSEN | ON FILE |
| PRESTON CLINEMYER | ON FILE |
| PRESTON CONNELLY | ON FILE |
| PRESTON CREARY | ON FILE |
| PRESTON DAVIS | ON FILE |
| PRESTON DEAN THARP | ON FILE |
| PRESTON DEMARIA | ON FILE |
| PRESTON DONOVAN | ON FILE |
| PRESTON DVORAK | ON FILE |
| PRESTON ECKHARDT | ON FILE |
| PRESTON EDISON | ON FILE |
| PRESTON ELLIS | ON FILE |
| PRESTON FAIRBOURN | ON FILE |
| PRESTON FEAGAN | ON FILE |
| PRESTON FEILER | ON FILE |
| PRESTON FOREMAN | ON FILE |
| PRESTON FRAZIER | ON FILE |
| PRESTON FREEMAN | ON FILE |
| PRESTON GESSEL | ON FILE |
| PRESTON GNIDEC | ON FILE |
| PRESTON HARVEY | ON FILE |
| PRESTON HEEN | ON FILE |
| PRESTON HENDRIE | ON FILE |
| PRESTON HENNINGER | ON FILE |
| PRESTON HOOTEN | ON FILE |
| PRESTON HSIAO | ON FILE |
| PRESTON HUMPHRIES | ON FILE |
| PRESTON JOHN DEKKER | ON FILE |
| PRESTON JONES | ON FILE |
| PRESTON JONES | ON FILE |
| PRESTON JOSEPH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRESTON KANAGY | ON FILE |
| PRESTON KIUCHI | ON FILE |
| PRESTON KROPF | ON FILE |
| PRESTON LEAKE | ON FILE |
| PRESTON LEE | ON FILE |
| PRESTON LEE | ON FILE |
| PRESTON LEE | ON FILE |
| PRESTON LEELING | ON FILE |
| PRESTON LONG | ON FILE |
| PRESTON LORENZ | ON FILE |
| PRESTON LOWE | ON FILE |
| PRESTON MADDOCK | ON FILE |
| PRESTON MCCAFFREY | ON FILE |
| PRESTON MCINTOSH | ON FILE |
| PRESTON MICHAEL  SNYDER | ON FILE |
| PRESTON MICHAEL LYNN ROBB | ON FILE |
| PRESTON MILLER | ON FILE |
| PRESTON MILLER | ON FILE |
| PRESTON MILLS | ON FILE |
| PRESTON MILLS | ON FILE |
| PRESTON NEIDERMYER | ON FILE |
| PRESTON PARK | ON FILE |
| PRESTON PARRISH | ON FILE |
| PRESTON PATRICK | ON FILE |
| PRESTON PIERCE | ON FILE |
| PRESTON POPE | ON FILE |
| PRESTON PRATT | ON FILE |
| PRESTON PRESTON | ON FILE |
| PRESTON PRUITT | ON FILE |
| PRESTON RAMPY | ON FILE |
| PRESTON REED | ON FILE |
| PRESTON REIS | ON FILE |
| PRESTON RICE | ON FILE |
| PRESTON RIGGS | ON FILE |
| PRESTON ROBERSON | ON FILE |
| PRESTON ROBINSON | ON FILE |
| PRESTON SAM | ON FILE |
| PRESTON SCOTT HOLMES | ON FILE |
| PRESTON SHEA SPADE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRESTON SMEE | ON FILE |
| PRESTON SMITH | ON FILE |
| PRESTON SPICHER | ON FILE |
| PRESTON STALLINGS | ON FILE |
| PRESTON STEELE | ON FILE |
| PRESTON STEWART CHINN | ON FILE |
| PRESTON STREBEL | ON FILE |
| PRESTON STUBBERFIELD | ON FILE |
| PRESTON TENNEY | ON FILE |
| PRESTON THARP | ON FILE |
| PRESTON TOWNS | ON FILE |
| PRESTON TUCKER | ON FILE |
| PRESTON TUCKER | ON FILE |
| PRESTON VANHOOSER | ON FILE |
| PRESTON WARD | ON FILE |
| Preston Wengert | ON FILE |
| PRESTON WENGERT | ON FILE |
| PRESTON WHALEY | ON FILE |
| PRESTON WHALEY JR | ON FILE |
| PRESTON WHYTE | ON FILE |
| PRESTON WILDEMANN | ON FILE |
| PRESTON, JOSEPH D. | ON FILE |
| PRETESH SINGADIA | ON FILE |
| PRETHEEKSHA NULL | ON FILE |
| PRETI ALBERTO | ON FILE |
| PRETOM CHAKRABORTY | ON FILE |
| PRETY GALANI | ON FILE |
| PRETZSCH, MICHAEL | ON FILE |
| Preus, Linda | ON FILE |
| PREV ROSENE | ON FILE |
| PREVEN PASCAL BISHWALALL | ON FILE |
| PREVIN RADJOU | ON FILE |
| PREVIN RAJ | ON FILE |
| PREVOIR  SUCCES | ON FILE |
| PRÉVOST SANSAC DE TRAVERSAY LAURE | ON FILE |
| PREVOTS ALEXANDRE | ON FILE |
| PREYA RAMEY | ON FILE |
| PREYE AKOSUBO | ON FILE |
| PREYE AKUIYIBO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PREYE SHEDRACH IYOMUGHAN | ON FILE |
| PRIANK CANGY | ON FILE |
| Prianto, Reco | ON FILE |
| Prianto, Roland | ON FILE |
| PRIBOUDRIE MARK MATAUS | ON FILE |
| PRICE FORSHAGE | ON FILE |
| PRICE MEDLIN | ON FILE |
| Price, Aaron | ON FILE |
| Price, Erika | ON FILE |
| PRICE, PAUL SCOTT | ON FILE |
| Price, William Travis | ON FILE |
| PRICELLE MANGUNE | ON FILE |
| PRICHA DATOO | ON FILE |
| PRICHARD, AARON | ON FILE |
| PRICILA DIAS | ON FILE |
| PRICILIA DAYANI SARAIVA DE MORAIS | ON FILE |
| PRICILLIA DURBANT | ON FILE |
| PRICOP MIHAI ALEXANDRU | ON FILE |
| PRIDE FRANKLIN | ON FILE |
| Prieto, Adriana Perez | ON FILE |
| PRIEUR SYLVAIN | ON FILE |
| PRIGNOL BENJAMIN | ON FILE |
| PRIIT OORN | ON FILE |
| PRIIT RAND | ON FILE |
| PRIIT SOODLA | ON FILE |
| PRIIT VILLEMS | ON FILE |
| PRIKOP ROMAN | ON FILE |
| PRIM TANONGSAKCHAIKUL | ON FILE |
| PRIMA FITRA WAHYU ALAMRA | ON FILE |
| PRIMADEA RINI | ON FILE |
| PRIMARY DEVELOPMENT FUND (CAYMAN) SPC SATOSHI HOLDINGS FUND SP | ON FILE |
| PRIMCHAND NAIPAL | ON FILE |
| PRIME TRUST | tony@primetrust.com |
| PRIME TRUST, LLC | ANICAS@GOODWINLAW.COM |
| PRIME TRUST, LLC | DCALLAWAY@GOODWINLAW.COM |
| PRIME TRUST, LLC | HSTEEL@GOODWINLAW.COM |
| PRIME TRUST, LLC | JLATHROP@GOODWINLAW.COM |
| PRIME ZERO PRODUCTIONS LLC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRIMEMOMENTS SACKO | ON FILE |
| PRIMIANO D'AGOSTINO | ON FILE |
| PRIMITIVA SANTILLAN | ON FILE |
| PRIMO TEODORICO GHIA | ON FILE |
| PRIMO ZINI | ON FILE |
| Primož | primos.k@gmail.com |
| PRIMOŽ  TRAMPUŠ | ON FILE |
| PRIMOŽ BARUT | ON FILE |
| PRIMOZ CRESNIK | ON FILE |
| PRIMOŽ KOMAT | ON FILE |
| PRIMOZ KOTNIK | ON FILE |
| PRIMOŽ KRAJNC | ON FILE |
| PRIMOZ KRALJ | ON FILE |
| PRIMOZ LAMBERGAR | ON FILE |
| PRIMOŽ LEGVART | ON FILE |
| PRIMOŽ MARN | ON FILE |
| PRIMOZ MIHELJ | ON FILE |
| PRIMOZ NOVAK | ON FILE |
| PRIMOZ OGOREVC | ON FILE |
| PRIMOZ PRISTOVNIK | ON FILE |
| PRIMOŽ REŽEK | ON FILE |
| PRIMOZ ROSULNIK | ON FILE |
| PRIMOŽ SCHUSTER | ON FILE |
| PRIMOZ SENK | ON FILE |
| PRIMOŽ SMOLE | ON FILE |
| PRIMOZ TOMEC | ON FILE |
| PRIMOZ TOMINC | ON FILE |
| PRIMOZ VIDMAR | ON FILE |
| PRIMOZ ZAGORICNIK | ON FILE |
| PRIN KEERASUNTONPONG | ON FILE |
| PRINCE  ALEX | ON FILE |
| PRINCE  SODJE | ON FILE |
| PRINCE  WANKEY | ON FILE |
| PRINCE ADEBOWALE | ON FILE |
| PRINCE ADINA | ON FILE |
| PRINCE AGARWAL | ON FILE |
| PRINCE AGYARKO | ON FILE |
| PRINCE ALI | ON FILE |
| PRINCE ANTHONY TEJADA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRINCE BENIANA | ON FILE |
| PRINCE BENJAMIN | ON FILE |
| PRINCE BROWN | ON FILE |
| PRINCE CEASAR-IAN SANCHEZ | ON FILE |
| PRINCE DARREN | ON FILE |
| PRINCE DAVIES | ON FILE |
| PRINCE DON | ON FILE |
| PRINCE ENTSIE | ON FILE |
| PRINCE FISAYO | ON FILE |
| PRINCE GOODLUCK | ON FILE |
| PRINCE JACON | ON FILE |
| PRINCE JAIRO BICERA | ON FILE |
| PRINCE JAYAPRAKASH | ON FILE |
| PRINCE JINDAL | ON FILE |
| PRINCE JOSEPH | ON FILE |
| PRINCE JUANTA | ON FILE |
| PRINCE KABONGO | ON FILE |
| PRINCE KUMAR TIWARY | ON FILE |
| PRINCE KWADWO BOAKYE | ON FILE |
| PRINCE LAWO KAJANG | ON FILE |
| PRINCE MADHUKAR KALARIA | ON FILE |
| PRINCE MENDIRATTA | ON FILE |
| PRINCE MODJURE REYES MATA | ON FILE |
| PRINCE MONGA | ON FILE |
| PRINCE NELLIPALLIL DAVID | ON FILE |
| PRINCE NNA MONDJENGU | ON FILE |
| PRINCE OFORI | ON FILE |
| PRINCE OGBAH | ON FILE |
| PRINCE OGBAH | ON FILE |
| PRINCE OPOKU | ON FILE |
| PRINCE PATEL | ON FILE |
| PRINCE PATEL | ON FILE |
| PRINCE PATRICK JACKSON CLEMENT | ON FILE |
| PRINCE PAWAR | ON FILE |
| PRINCE SAH | ON FILE |
| PRINCE STAN LEY MCLEOD | ON FILE |
| PRINCE SUNDAY | ON FILE |
| PRINCE TAMARAMENE | ON FILE |
| PRINCE TAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRINCE THEMBELA NDLOVU | ON FILE |
| PRINCE TITO JOSEPH | ON FILE |
| PRINCE UNUKEGWO | ON FILE |
| PRINCE UZONDU CHIJIOKE | ON FILE |
| PRINCE WULU | ON FILE |
| PRINCE YADAV | ON FILE |
| PRINCE YAKUBU | ON FILE |
| PRINCE YELLOWE | ON FILE |
| PRINCE YIADOM | ON FILE |
| PRINCEJEET SINGH | ON FILE |
| PRINCELY DIAFE | ON FILE |
| PRINCESAS HITA | ON FILE |
| PRINCESS NGIDI | ON FILE |
| PRINCESS ALLEN | ON FILE |
| PRINCESS BARIKUI | ON FILE |
| PRINCESS CARTERA-KIDWELL | ON FILE |
| PRINCESS COLON | ON FILE |
| PRINCESS ERICKA GARCE ARCEGA | ON FILE |
| PRINCESS ERICKA GARCE ARCEGA | ON FILE |
| PRINCESS ESGUERRA | ON FILE |
| PRINCESS GARO DOMINGO | ON FILE |
| PRINCESS JOYCE ASIS | ON FILE |
| PRINCESS OAHIMIRE | ON FILE |
| PRINCESS ODIDI | ON FILE |
| PRINCESS OGECHI CHUKWUMERIJE | ON FILE |
| PRINCETON LEE | ON FILE |
| PRINCETON MACKIE | ON FILE |
| PRINCETON WRIGHT | ON FILE |
| PRINCEWILL OHIA | ON FILE |
| PRINCEWILL PEPPLE | ON FILE |
| PRINCEWILL UNAEGBU | ON FILE |
| PRINCIE MARTINEZ | ON FILE |
| PRINE PRINE | ON FILE |
| PRINGLE CHONG | ON FILE |
| Pringle, Kyle | ON FILE |
| Prins, Alison | ON FILE |
| PRINSSI SCHULTZ | ON FILE |
| PRINTE MOREY | ON FILE |
| PRINZ ZIKHALI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Prinz, Ernest | ON FILE |
| PRINZE TV | ON FILE |
| PRIOLO PATRIZIA | ON FILE |
| PRIORI PRIORI | ON FILE |
| PRISCA LIM | ON FILE |
| PRISCA MITTERSTIELER | ON FILE |
| PRISCILA CURZ | ON FILE |
| PRISCILA GARZA | ON FILE |
| PRISCILA RODRIGUES | ON FILE |
| PRISCILA ABREU | ON FILE |
| PRISCILA AILEN TORRILLA | ON FILE |
| PRISCILA ANCALAY | ON FILE |
| PRISCILA ANDREA JIMENA DÍAZ | ON FILE |
| PRISCILA APARECIDA TRINDADE DA SILVA MARQUES | ON FILE |
| PRISCILA CHIOZZINI | ON FILE |
| PRISCILA COELHO | ON FILE |
| PRISCILA COLINA | ON FILE |
| PRISCILA DA SILVA | ON FILE |
| PRISCILA DA SILVA GOMES | ON FILE |
| PRISCILA DE OLIVEIRA | ON FILE |
| Priscila de Oliveira | ON FILE |
| PRISCILA ELIZABETH OVELAR | ON FILE |
| PRISCILA FOLETTO | ON FILE |
| PRISCILA GIARDILI | ON FILE |
| PRISCILA GOMES | ON FILE |
| PRISCILA GOMES | ON FILE |
| PRISCILA GUERGOFF | ON FILE |
| PRISCILA HINZ RIBEIRO | ON FILE |
| PRISCILA IWAKAWA | ON FILE |
| PRISCILA KARLA GOMES | ON FILE |
| PRISCILA KARLA GOMES | ON FILE |
| PRISCILA LUZ MAZA | ON FILE |
| PRISCILA MAGALI ZABALA | ON FILE |
| PRISCILA MOLLO | ON FILE |
| PRISCILA MORALES | ON FILE |
| PRISCILA NUÑEZ | ON FILE |
| PRISCILA NUÑEZ | ON FILE |
| PRISCILA RODRIGUES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRISCILA RODRIGUES | ON FILE |
| PRISCILA SEBASTIAO | ON FILE |
| PRISCILA SOSA | ON FILE |
| PRISCILA VILLAGRA | ON FILE |
| PRISCILIA LIEW | ON FILE |
| PRISCILLA BUSTOS | ON FILE |
| PRISCILLA CHO | ON FILE |
| PRISCILLA ECHAVE | ON FILE |
| PRISCILLA MARTINEZ | ON FILE |
| PRISCILLA RODRIGUEZ | ON FILE |
| PRISCILLA SCHWARTZMAN | ON FILE |
| PRISCILLA SEYAPALAN | ON FILE |
| PRISCILLA SPRUIT | ON FILE |
| PRISCILLA STONE | ON FILE |
| PRISCILLA ALVES | ON FILE |
| PRISCILLA BOGGELEN | ON FILE |
| PRISCILLA CHAN | ON FILE |
| PRISCILLA CHIK | ON FILE |
| PRISCILLA CHIN | ON FILE |
| PRISCILLA CHUA | ON FILE |
| PRISCILLA CREER | ON FILE |
| PRISCILLA CUEVAS | ON FILE |
| PRISCILLA DUNBAR | ON FILE |
| PRISCILLA DUNCAN | ON FILE |
| PRISCILLA EMANNUELLE SILVA DE ALMEIDA | ON FILE |
| PRISCILLA ESCALERA | ON FILE |
| PRISCILLA FOX | ON FILE |
| PRISCILLA GRACE A/P GANESAN @ EZRA | ON FILE |
| PRISCILLA HAN | ON FILE |
| PRISCILLA JERI LEE | ON FILE |
| PRISCILLA JULIANA | ON FILE |
| PRISCILLA JULIUS | ON FILE |
| PRISCILLA JUSTINE NABER | ON FILE |
| Priscilla Liora | ON FILE |
| PRISCILLA LIORA | ON FILE |
| PRISCILLA LOUISE O'BRIANT | ON FILE |
| PRISCILLA LY | ON FILE |
| PRISCILLA MAGNUSEN | ON FILE |
| PRISCILLA MARTINEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRISCILLA MELENDEZ | ON FILE |
| PRISCILLA NATALIA WIDJAJA | ON FILE |
| PRISCILLA NG TIM HONG | ON FILE |
| PRISCILLA NGUYEN | ON FILE |
| PRISCILLA NUNEZ | ON FILE |
| PRISCILLA OJEDA | ON FILE |
| PRISCILLA PALTIN | ON FILE |
| PRISCILLA SAGOE | ON FILE |
| Priscilla Sobral | ON FILE |
| PRISCILLA SORENSEN | ON FILE |
| PRISCILLA TEMBO | ON FILE |
| PRISCILLA VAN DER MOOREN | ON FILE |
| PRISCILLA VERDEFLOR | ON FILE |
| PRISCILLA VIEIRA | ON FILE |
| PRISCILLA VILARINHO | ON FILE |
| PRISCILLA YANG | ON FILE |
| PRISCILLIA CHIAJULAM | ON FILE |
| PRISCILLIA MARAMBA | ON FILE |
| PRISCILLIA BLESSING EHICHOYA | ON FILE |
| PRISMA HERRERA | ON FILE |
| Prismaderm | blake.r.galler@gmail.com |
| PRISMADERM LLC | ON FILE |
| PRISNYI ANDRII | ON FILE |
| PRIT PANCHOLI | ON FILE |
| PRIT PATEL | ON FILE |
| PRITAM DAS TAMAL | ON FILE |
| PRITAM DEY | ON FILE |
| PRITAM GURUNG | ON FILE |
| PRITAM KADAM | ON FILE |
| PRITAM KAUR | ON FILE |
| PRITAM KUMAR DAS | ON FILE |
| PRITCHARD ANDERSON | ON FILE |
| Pritchett, Alex | ON FILE |
| PRITESH DARJI | ON FILE |
| PRITESH DESAI | ON FILE |
| PRITESH KAPADIA | ON FILE |
| PRITESH KOTAK | ON FILE |
| PRITESH KUMAR PATEL | ON FILE |
| PRITESH PATEL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRITESH PRAKASH KARIA | ON FILE |
| PRITESH PRITESH | ON FILE |
| PRITESH VASHI | ON FILE |
| PRITHEESH PARTHIBAN | ON FILE |
| PRITHIPAUL, ASHWIN | ON FILE |
| PRITHIVE KANAHACHALAM | ON FILE |
| PRITHVI BALESAR | ON FILE |
| PRITHVI BHAKTA | ON FILE |
| PRITHVI G GANDHI | ON FILE |
| PRITHVI KRISHNA REDDY VUPPULA | ON FILE |
| PRITHVIRAJ SAHU | ON FILE |
| PRITHVIRAJ KOLHE | ON FILE |
| PRITHWIJIT DE | ON FILE |
| Priti Bye Alqasmee | pr.alqasmee@gmail.com |
| PRITI BYE RAGGOO ALQASMEE | ON FILE |
| PRITI GOEL | ON FILE |
| PRITI GURUNG | ON FILE |
| PRITI HAKIM | ON FILE |
| PRITI MEPANI | ON FILE |
| PRITI PARMAR | ON FILE |
| PRITI PATEL | ON FILE |
| PRITI PATEL | ON FILE |
| PRITI PATEL | ON FILE |
| PRITIBEN JETHWA | ON FILE |
| PRITIKA PATIL | ON FILE |
| PRITPAL DHILLON | ON FILE |
| PRITPAL BHAMRA | ON FILE |
| pritpal dhillon | ON FILE |
| PRITPAL DHILLON | ON FILE |
| PRITPAL SINGH MAHAJAN | ON FILE |
| PRITPAUL MALHI | ON FILE |
| PRITSANA PLENGSANO | ON FILE |
| PRIVITERA ANGELA | ON FILE |
| PRIYA ANDRESEN | ON FILE |
| PRIYA BAINS | ON FILE |
| PRIYA BALASUBRAMANIAN | ON FILE |
| PRIYA BASKAR | ON FILE |
| PRIYA CHOUDHURY | ON FILE |
| PRIYA DHARUMALINGAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRIYA GURUNG | ON FILE |
| PRIYA KORIA | ON FILE |
| PRIYA KURUMAJAL MOHAN | ON FILE |
| PRIYA KURUVILA NOWAK | ON FILE |
| PRIYA LALLOO | ON FILE |
| PRIYA MATONDKAR | ON FILE |
| PRIYA MENDEZ | ON FILE |
| PRIYA MUNSHI | ON FILE |
| PRIYA PATEL | ON FILE |
| PRIYA PATEL | ON FILE |
| PRIYA PRAMOD AJGAONKAR | ON FILE |
| PRIYA RANDEV | ON FILE |
| PRIYA RIZAL | ON FILE |
| PRIYA SAIHGAL | ON FILE |
| PRIYA SAKTHIVEL | ON FILE |
| PRIYA SATHIYAMURTHY | ON FILE |
| PRIYA SINGH | ON FILE |
| PRIYA TRIVEDI | ON FILE |
| PRIYA TROSUWAN | ON FILE |
| PRIYA WADHWA | ON FILE |
| PRIYADARSHAN SINGH CHOUHAN | ON FILE |
| PRIYADARSHANA JASENTHU PATABENDI DIMUTHU | ON FILE |
| PRIYADARSHANI SINGH | ON FILE |
| PRIYADHARSAN MOHAN | ON FILE |
| PRIYAKANT DASHARATHLAL PATEL | ON FILE |
| PRIYAKANT SHASHIKANT PATEL | ON FILE |
| PRIYAKRISHNAN SENTHIL | ON FILE |
| PRIYAL BOROLE | ON FILE |
| PRIYAL GUPTA | ON FILE |
| PRIYAM CHEN | ON FILE |
| PRIYAM GOYAL | ON FILE |
| PRIYAM PATEL | ON FILE |
| PRIYAM SHAH | ON FILE |
| PRIYAMAL DISANAYAKA DISANAYAKA MUDIYANSELAGE SURESH | ON FILE |
| PRIYAMBADA NATH | ON FILE |
| PRIYAMVADHA BHARATHI SREENIVASAN | ON FILE |
| PRIYAN THIRU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRIYAN GIRIN GANDHI | ON FILE |
| PRIYAN MISTRY | ON FILE |
| PRIYANGA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE DUMITH | ON FILE |
| PRIYANGA WIJERATHNE | ON FILE |
| PRIYANGA WIKRAMASINGHA MUDIYANSELAGE | ON FILE |
| PRIYANGANI WEERASINGHE | ON FILE |
| PRIYANGIKA NILANTHI DAMMALAGE | ON FILE |
| PRIYANJAY SHARMA | ON FILE |
| PRIYANK DEVDA | ON FILE |
| PRIYANK DWIVEDI | ON FILE |
| Priyank Gulu Patel | ON FILE |
| Priyank Gulu Patel | ON FILE |
| PRIYANK JAIN | ON FILE |
| PRIYANK JAIN | ON FILE |
| PRIYANK KALGAONKAR | ON FILE |
| PRIYANK KISHORE GUPTA | ON FILE |
| PRIYANK KOSHIYA | ON FILE |
| PRIYANK PATEL | ON FILE |
| PRIYANK PATEL | ON FILE |
| PRIYANK PATEL | ON FILE |
| PRIYANK PATEL | ON FILE |
| PRIYANK PATEL | ON FILE |
| PRIYANK PATEL | ON FILE |
| PRIYANK SAVLA | ON FILE |
| PRIYANK SHARMA | ON FILE |
| PRIYANK SHETH | ON FILE |
| PRIYANK SINGH | ON FILE |
| PRIYANKA M CHANDRASHEKARAIAH | ON FILE |
| PRIYANKA ANA JOSEPH | ON FILE |
| PRIYANKA BALAJI | ON FILE |
| PRIYANKA BANERJEE | ON FILE |
| PRIYANKA BANSAL | ON FILE |
| PRIYANKA BASAK | ON FILE |
| Priyanka Basak | aknayirp22887@gmail.com |
| PRIYANKA BHANUDAS KHARMALE | ON FILE |
| PRIYANKA BHATT | ON FILE |
| PRIYANKA CHAND | ON FILE |
| PRIYANKA CHANDANI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRIYANKA DHAMIJA | ON FILE |
| PRIYANKA DODDI | ON FILE |
| PRIYANKA GAUCHAN | ON FILE |
| PRIYANKA JOSHI | ON FILE |
| PRIYANKA KAUSHIK | ON FILE |
| PRIYANKA KHARMALE | ON FILE |
| PRIYANKA KIRITHARAN | ON FILE |
| PRIYANKA KONUGANTI | ON FILE |
| PRIYANKA KUMARI | ON FILE |
| PRIYANKA KUMARI | ON FILE |
| PRIYANKA KUMARI | ON FILE |
| PRIYANKA MAGAMMANA | ON FILE |
| PRIYANKA SHETTY | ON FILE |
| PRIYANKA TEJI | ON FILE |
| PRIYANKA THAKUR | ON FILE |
| PRIYANKA TIBREWAL | ON FILE |
| PRIYANKA TRIPATHI | ON FILE |
| PRIYANKABEN PATEL | ON FILE |
| PRIYANSH SRIVASTAV | ON FILE |
| PRIYANSHU AGARWAL | ON FILE |
| Priyanshu Agarwal | mail2priyanshu@gmail.com |
| PRIYANSHU DEHURI | ON FILE |
| PRIYANSHU KAUSHIK | ON FILE |
| PRIYANSHU PATRA | ON FILE |
| PRIYANTHA CHANDRALAL | ON FILE |
| PRIYANTHA MAHESH | ON FILE |
| PRIYANTHI MADAWALA | ON FILE |
| PRIYANTHI WARNAPURAGE | ON FILE |
| PRIYAPREMA P A KAPU KANKANAMALAGE | ON FILE |
| PRIYASH KUMAR | ON FILE |
| PRIYATH R K RANASINGHE ARACHCHIGE | ON FILE |
| PRIYAVRAT PATEL | ON FILE |
| PRIYESH S PATEL | ON FILE |
| PRIYESHKUMAR PATEL | ON FILE |
| PRIYOM M HAIDER | ON FILE |
| PROCEPT PARTNERS LLC | ON FILE |
| Prochazka, Vojtech | ON FILE |
| Procopio, Anthony | ON FILE |
| PROCOPIS ACHILLEOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRODAN COSTEL | ON FILE |
| PRODEA COSMIN | ON FILE |
| PRODIGY TURNER | ON FILE |
| PRODROMOS KAMPAS | ON FILE |
| PRODROMOS ANTONOGLOU | ON FILE |
| PRODROMOS THEODORIDIS | ON FILE |
| PRODUCT.ST PTY LTD | ON FILE |
| PROFAULT MATHIEU PAUL EMILIE | ON FILE |
| PROFAX SUPER PTY LTD | ON FILE |
| Profax Super PTY LTD - Heinz Mauch | ON FILE |
| PROFIROIU MIHAI | ON FILE |
| PROFLUENT TRADING LLC | ON FILE |
| PROFLUENT TRADING INC | bert@profluenttrading.com |
| PROFLUENT TRADING INC. INC | ON FILE |
| PROFLUENT TRADING UK LIMITED | bmouler@profluenttrading.com |
| PROHASHING | ON FILE |
| Prohashing LLC | ON FILE |
| PROJECT FIVE LLC | ON FILE |
| PROJECT INFLUENCERS CAPITAL LLC | ON FILE |
| ProjectMR Pty Ltd Rudman Family Superfund | ON FILE |
| PROJECTMR PTY LTD RUDMAN FAMILY SUPERFUND | ON FILE |
| PROKIC PROKIC | ON FILE |
| PROKOP MALÝ | ON FILE |
| PROKOP'EVA OKSANA | ON FILE |
| PROLES JOSEPH DE CASTRO | ON FILE |
| PROMETHEUS CHING | ON FILE |
| Prometheus Ching | prometheusching@gmail.com |
| PROMETHEUS INC | ON FILE |
| PROMETHEUS MINING GROUP LLC | ON FILE |
| PROMISE KANU | ON FILE |
| PROMISE BALLY OKOLO | ON FILE |
| PROMISE CHUKWUNONSO UMEH | ON FILE |
| PROMISE EKPE | ON FILE |
| PROMISE OKWUAKA | ON FILE |
| PROMISE ORJI | ON FILE |
| PROMISE PAUL OLANIYAN | ON FILE |
| PROMPATSORN EANGSUNTEER | ON FILE |
| PRONTHIP KANSOMDEE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Pronthip Kansomdee | noyaluk@gmail.com |
| PROPERTY  HALL | ON FILE |
| PROPHESIGHT TRUST | ON FILE |
| PROPHET-SAMUEL KENECHUKWU ST.DOMINIC | ON FILE |
| PROPOS JULIEN | ON FILE |
| PROS HENG | ON FILE |
| PROSENJIT DAS | ON FILE |
| PROSKURIN DENIS | ON FILE |
| PROSPER ASABOUK | ON FILE |
| PROSPER GARCIA | ON FILE |
| PROSPER MWEDZI | ON FILE |
| PROSPER NWEZE | ON FILE |
| PROSPERITY FORTUNES LLC | ON FILE |
| PROSPERITY STORY  LLC | ON FILE |
| PROSPERO CAPITAL TRUST | ON FILE |
| PROSPERO COMPAGNO | ON FILE |
| PROSPERO FUTURE FUND PTY LTD | ON FILE |
| PROST IVAN | ON FILE |
| Prosuk, Michael | ON FILE |
| PROTASIUS ALUVILU | ON FILE |
| PROTIK ROYCHOWDHURY | ON FILE |
| PROTONSB SAGA | ON FILE |
| Prott, Nathan | ON FILE |
| PROTTOY DIPTTA SEN | ON FILE |
| PROVA ISLAM | ON FILE |
| PROVIDENCE ISRAEL | ON FILE |
| Provost, Laurence | ON FILE |
| PROWIN CHAISITH | ON FILE |
| PROZESKY, RUARDT | ON FILE |
| PRREEYA NARAYANAN | ON FILE |
| PRTAL LCOI | ON FILE |
| PRUCH KIJKLA | ON FILE |
| PRUDENCE DAKU | ON FILE |
| PRUDENCE G JOSEPH GUERRIER | ON FILE |
| PRUDENCE KAY | ON FILE |
| PRUDENCE NALEKU KANTAI | ON FILE |
| Prudencio, Richard | ON FILE |
| PRUDENT OLIVIER | ON FILE |
| PRUDHVI DANDU | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRUDHVI GOLLAPALLI | ON FILE |
| PRUDHVI KELAM | ON FILE |
| PRUDHVI VARMA | ON FILE |
| PRUE LOWEN | ON FILE |
| PRUE MARINELLI | ON FILE |
| PRUEDTHIPONG TANTIVAT | ON FILE |
| PRUETTE KARL | ON FILE |
| PRUITT MARTIN | ON FILE |
| Pruitt, Matthew | ON FILE |
| PRUNELLE MARIE T MATHET | ON FILE |
| PRUTHA MEHTA | ON FILE |
| PRUTHVI GARLAPATI | ON FILE |
| PRUTHVI JAGADISH | ON FILE |
| PRUTHVI RAJ ANTATI | ON FILE |
| PRUTHVIRAJ AKULA | ON FILE |
| PRZEMEK BLAJER | ON FILE |
| PRZEMEK BŁASZCZYK | ON FILE |
| PRZEMEK BORKOWSKI | ON FILE |
| PRZEMEK DUBINIECKI | ON FILE |
| PRZEMEK GRĄDZIK | ON FILE |
| PRZEMEK MACHOCKI | ON FILE |
| PRZEMEK PADUCH | ON FILE |
| PRZEMEK PECIO | ON FILE |
| PRZEMEK RAZIK | ON FILE |
| PRZEMEK TKACZUK | ON FILE |
| Przemek Wochna | ptt.elektra@hotmail.com |
| PRZEMEK WOZNIAK | ON FILE |
| PRZEMYSŁAW GEDA | ON FILE |
| PRZEMYSŁAW KAROŃ | ON FILE |
| PRZEMYSŁAW KULESZA | ON FILE |
| PRZEMYSŁAW MIGACZ | ON FILE |
| PRZEMYSLAW ALEKSANDROWICZ | ON FILE |
| PRZEMYSŁAW ANTOŁ | ON FILE |
| PRZEMYSŁAW BAJON | ON FILE |
| PRZEMYSLAW BARYS | ON FILE |
| PRZEMYSŁAW BERNAŚ | ON FILE |
| PRZEMYSLAW BIALECKI | ON FILE |
| PRZEMYSŁAW BORYS | ON FILE |
| PRZEMYSLAW BRONISLAW WOCHNA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRZEMYSŁAW BUŁAWA | ON FILE |
| PRZEMYSLAW BULEJAK | ON FILE |
| PRZEMYSLAW CHOLEWA | ON FILE |
| PRZEMYSŁAW CHREN | ON FILE |
| PRZEMYSLAW CIUPINSKI | ON FILE |
| PRZEMYSŁAW CYGAN | ON FILE |
| PRZEMYSŁAW CZECH | ON FILE |
| PRZEMYSLAW CZYRAK | ON FILE |
| PRZEMYSLAW DERESZYNSKI | ON FILE |
| PRZEMYSLAW DOMANSKI | ON FILE |
| PRZEMYSŁAW DRAB | ON FILE |
| PRZEMYSLAW DZIURLA | ON FILE |
| PRZEMYSLAW FABIAN FLORKIEWICZ | ON FILE |
| PRZEMYSŁAW FIJAŁKOWSKI | ON FILE |
| PRZEMYSLAW FLORKIEWICZ | ON FILE |
| PRZEMYSLAW FURTAK | ON FILE |
| PRZEMYSLAW GALKOWSKI | ON FILE |
| PRZEMYSŁAW GATAK | ON FILE |
| PRZEMYSLAW GORSKI | ON FILE |
| PRZEMYSLAW GRABOWSKI | ON FILE |
| PRZEMYSLAW GRUPA | ON FILE |
| PRZEMYSŁAW GRZEGORZEWSKI | ON FILE |
| PRZEMYSLAW HERGES | ON FILE |
| PRZEMYSLAW HUMINIECKI | ON FILE |
| PRZEMYSŁAW ICKIEWICZ | ON FILE |
| PRZEMYSLAW IGNYS | ON FILE |
| PRZEMYSŁAW JAŁOCHA | ON FILE |
| PRZEMYSLAW JAN CHYLA | ON FILE |
| PRZEMYSLAW JAROSZYŃSKI | ON FILE |
| PRZEMYSLAW JERZY SYROKA | ON FILE |
| PRZEMYSLAW KALUCKI | ON FILE |
| PRZEMYSŁAW KAROLAK | ON FILE |
| PRZEMYSLAW KEMPCZYNSKI | ON FILE |
| PRZEMYSLAW KIELBASA | ON FILE |
| PRZEMYSLAW KIJUC | ON FILE |
| PRZEMYSŁAW KOJ | ON FILE |
| PRZEMYSŁAW KOKOSZKA | ON FILE |
| PRZEMYSLAW KOSTRZEWA | ON FILE |
| PRZEMYSLAW KOZIARSKI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRZEMYSLAW KRAUS | ON FILE |
| PRZEMYSLAW KRZYSZTOF GANCAREK | ON FILE |
| PRZEMYSŁAW KUDAKA | ON FILE |
| PRZEMYSLAW KUPCZYK | ON FILE |
| PRZEMYSŁAW KUREK | ON FILE |
| PRZEMYSLAW KWIATKOWSKI | ON FILE |
| PRZEMYSLAW LEWKOWICZ | ON FILE |
| PRZEMYSŁAW LISTWAN | ON FILE |
| PRZEMYSŁAW MACIOSZEK | ON FILE |
| PRZEMYSLAW MACKOJC | ON FILE |
| PRZEMYSŁAW MALINOWSKI | ON FILE |
| PRZEMYSŁAW MALONA | ON FILE |
| PRZEMYSLAW MARCHEWSKI | ON FILE |
| PRZEMYSLAW MARCIN IZYDOREK | ON FILE |
| PRZEMYSLAW MARCINEK | ON FILE |
| PRZEMYSŁAW MIŁASZEWSKI | ON FILE |
| PRZEMYSLAW NOWACKI | ON FILE |
| PRZEMYSLAW OKOLOWICZ | ON FILE |
| PRZEMYSŁAW OKRASKA | ON FILE |
| PRZEMYSLAW OLESINSKI | ON FILE |
| PRZEMYSŁAW PASICH | ON FILE |
| PRZEMYSŁAW PASTUSZKO | ON FILE |
| Przemyslaw Pecio | przemyslaw.pecio@gmail.com |
| PRZEMYSŁAW PIECH | ON FILE |
| PRZEMYSŁAW PIETREWICZ | ON FILE |
| PRZEMYSŁAW PIOTROWSKI | ON FILE |
| PRZEMYSŁAW POLOWCZYK | ON FILE |
| PRZEMYSŁAW PORABIK | ON FILE |
| PRZEMYSLAW POZNYSZ | ON FILE |
| PRZEMYSŁAW PRODZIEWICZ | ON FILE |
| PRZEMYSLAW PRUS | ON FILE |
| PRZEMYSŁAW PRZYBYŁ | ON FILE |
| PRZEMYSŁAW PURZYCKI | ON FILE |
| PRZEMYSŁAW PUZOŃ | ON FILE |
| PRZEMYSŁAW RAFAŁ | ON FILE |
| PRZEMYSŁAW RAK | ON FILE |
| PRZEMYSŁAW ROCHON | ON FILE |
| PRZEMYSLAW RODWALD | ON FILE |
| PRZEMYSLAW ROMAN GOLONKA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PRZEMYSLAW SEBASTIAN NAGORSKI | ON FILE |
| PRZEMYSŁAW SOBCZAK | ON FILE |
| PRZEMYSŁAW SOBÓL | ON FILE |
| PRZEMYSLAW STEPIEN | ON FILE |
| PRZEMYSŁAW STRAŚ | ON FILE |
| PRZEMYSLAW SZAREK | ON FILE |
| PRZEMYSLAW SZPILER | ON FILE |
| PRZEMYSLAW SZURYN | ON FILE |
| PRZEMYSLAW SZYCHOWSKI | ON FILE |
| PRZEMYSLAW TISCHNER | ON FILE |
| PRZEMYSŁAW TKACZ | ON FILE |
| PRZEMYSŁAW TROCHIM | ON FILE |
| PRZEMYSŁAW WŁODARCZAK | ON FILE |
| PRZEMYSLAW WOZNY | ON FILE |
| PRZEMYSŁAW WRONA | ON FILE |
| PRZEMYSŁAW ZIMECKI | ON FILE |
| PRZMYSLAW PUHACEWICZ | ON FILE |
| PS LAM | ON FILE |
| PSACHYA GLIXMAN | ON FILE |
| PSIDOROV PAVEL | ON FILE |
| PSIGNAL PTY LTD ATF STEPHEN CHAN FAMILY TRUST | ON FILE |
| PT JISHNUKANTH | ON FILE |
| PT TR31 | ON FILE |
| PTAH DUNBAR | ON FILE |
| PTAHMES TAT-SIAKA | ON FILE |
| PTOLEMY PETRIE | ON FILE |
| PTPT PTPT | ON FILE |
| PTRYK KRUSZLIŃSKI | ON FILE |
| PTX SHIN | ON FILE |
| PU HONG | ON FILE |
| PU KHIAW GOH | ON FILE |
| PU WEN CHEUNG | ON FILE |
| PUA SHI HUI | ON FILE |
| PUA ZHENG | ON FILE |
| PUAH YANYU | ON FILE |
| PUAN GOOD | ON FILE |
| PUAN YOUSHUANG | ON FILE |
| PUAY GEOK GO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PUAY KENG YEOW | ON FILE |
| PUAY LING TAN | ON FILE |
| PUBUDU ABAYASIRI | ON FILE |
| PUBUDU BANDARA | ON FILE |
| PUBUDU KALUNAYAKE | ON FILE |
| PUBUDU RAJAKARUNA | ON FILE |
| PUBUDU RAMYALAL | ON FILE |
| Puccio, George | ON FILE |
| PUCHOLO BARIN | ON FILE |
| PUCK DE BEER | ON FILE |
| PUCK SAJET | ON FILE |
| PUCKAPUT NAUDOM | ON FILE |
| Puckett, Gary Brandon | ON FILE |
| PUDELE JOSEPH | ON FILE |
| PUDENCE HANDY | ON FILE |
| PUGAZHENDHI KANNAN | ON FILE |
| Puggioni, Valerio | ON FILE |
| Pugh, Jason | ON FILE |
| PUGLIESE FRANCESCO | ON FILE |
| PUHAN, PARESH | ON FILE |
| PUI WONG | ON FILE |
| PUI CHEE LUI | ON FILE |
| PUI CHEE WONG | ON FILE |
| PUI CHENG CHUANG | ON FILE |
| PUI CHEUNG | ON FILE |
| PUI CHI CHUNG | ON FILE |
| PUI CHI LAM | ON FILE |
| PUI CHING CONNIE LEUNG | ON FILE |
| PUI CHONG IP | ON FILE |
| PUI CHU YIP | ON FILE |
| PUI CHUEN CHEUNG | ON FILE |
| PUI CHUNG IVAN KAM | ON FILE |
| PUI FAI WONG | ON FILE |
| PUI FONG LAI | ON FILE |
| PUI FOONG LIEW | ON FILE |
| PUI GEE LU | ON FILE |
| PUI HA JACQUELINE CHAN | ON FILE |
| PUI HANG HO | ON FILE |
| PUI HANG HO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PUI HING LEUNG | ON FILE |
| PUI HO | ON FILE |
| PUI HO HSU | ON FILE |
| PUI HO YU | ON FILE |
| PUI HOON CHUA | ON FILE |
| PUI HUNG AU | ON FILE |
| PUI KAN CHENG | ON FILE |
| PUI KAR WONG | ON FILE |
| PUI KEI TANG | ON FILE |
| PUI KI CHAN | ON FILE |
| PUI KI TSENG | ON FILE |
| PUI KIN CHEUNG | ON FILE |
| Pui Kin Cheung | pui395@yahoo.com.hk |
| PUI KWAN CHEUNG | ON FILE |
| PUI KWAN KWOK | ON FILE |
| PUI KWUN PANG | ON FILE |
| PUI LAM KUNG | ON FILE |
| PUI LAM LAU | ON FILE |
| PUI LAM WONG | ON FILE |
| PUI LAM YU | ON FILE |
| PUI LAN SIN | ON FILE |
| PUI LAU | ON FILE |
| PUI LEE CHING | ON FILE |
| PUI LING AU-YEUNG | ON FILE |
| PUI LING CHING | ON FILE |
| PUI LING POON | ON FILE |
| PUI LUN TSUNG | ON FILE |
| PUI MAN  CHUNG | ON FILE |
| PUI MAN HUNG | ON FILE |
| PUI MAN LO | ON FILE |
| PUI MAN PAK | ON FILE |
| PUI MAN WU | ON FILE |
| PUI MING LAM | ON FILE |
| PUI MUN CHOY | ON FILE |
| PUI SAI LAW | ON FILE |
| PUI SAN CHENG | ON FILE |
| PUI SAN NG | ON FILE |
| PUI SEE PONG | ON FILE |
| PUI SHAN DIZDAREVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PUI SHAN IP | ON FILE |
| PUI SHAN IP | ON FILE |
| PUI SHAN LUI | ON FILE |
| PUI SHAN NG | ON FILE |
| PUI SHAN TANG | ON FILE |
| PUI SHAN TRACY LAI | ON FILE |
| PUI SHAN YIP | ON FILE |
| PUI SHING CHOI | ON FILE |
| PUI SI KHUU | ON FILE |
| PUI SOON | ON FILE |
| PUI SUEN LEE | ON FILE |
| PUI SUM CHU | ON FILE |
| PUI SZE KAREN LEE | ON FILE |
| PUI SZE WONG | ON FILE |
| PUI SZE WONG | ON FILE |
| PUI SZE YU | ON FILE |
| PUI TAK PANG | ON FILE |
| PUI TAK YU | ON FILE |
| PUI TAT TSE | ON FILE |
| PUI TING AU | ON FILE |
| PUI TING LIU | ON FILE |
| PUI TING SO | ON FILE |
| PUI TING WONG | ON FILE |
| PUI WA LAW | ON FILE |
| PUI WAH CHU | ON FILE |
| PUI WAH HUNG | ON FILE |
| PUI WO CHEUNG | ON FILE |
| PUI WONG | ON FILE |
| PUI YAN CHAN | ON FILE |
| PUI YAN CHOW | ON FILE |
| PUI YAN WONG | ON FILE |
| PUI YAN WONG | ON FILE |
| PUI YANG TANG | ON FILE |
| PUI YEE AU | ON FILE |
| PUI YEE CHEUNG | ON FILE |
| PUI YEE LEE | ON FILE |
| PUI YEE LI | ON FILE |
| PUI YEE NG | ON FILE |
| PUI YEE SUMELA WAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PUI YEE VUNG | ON FILE |
| PUI YEE WONG | ON FILE |
| PUI YI KUNG | ON FILE |
| PUI YI LEE | ON FILE |
| PUI YI LIM | ON FILE |
| PUI YIN CHU | ON FILE |
| PUI YIN LEUNG | ON FILE |
| PUI YING CHAN | ON FILE |
| PUI YING MA | ON FILE |
| PUI YIU MARLINA CHING | ON FILE |
| PUI YOKE PAN | ON FILE |
| PUI YU CHAN | ON FILE |
| PUI YU CHENG | ON FILE |
| PUI YU CHEUNG | ON FILE |
| PUI YU CHUNG | ON FILE |
| PUI YU PANG | ON FILE |
| PUIFAI SRIWAROM | ON FILE |
| PUISSEGUR MICHAËL | ON FILE |
| PUIU CRISTIAN | ON FILE |
| PUJA CHITALIA | ON FILE |
| PUJA DEO | ON FILE |
| PUJA GUPTA | ON FILE |
| PUJA INDAH MAEZARAH | ON FILE |
| PUJA KHANNA | ON FILE |
| PUJA OBEROI | ON FILE |
| PUJA PAREKH | ON FILE |
| PUJAN BARAL | ON FILE |
| PUJAN PATEL | ON FILE |
| PUJAN PATEL | ON FILE |
| PUJAN SHRESTHA | ON FILE |
| PUJAV MAKIM | ON FILE |
| PUJO LOGAN | ON FILE |
| PUKAR HAMAL | ON FILE |
| PUKAR SHRESTHA | ON FILE |
| Pukeca, Norbert | ON FILE |
| PUKHRAJ MANN | ON FILE |
| PULA LAKSHMIREDDY | ON FILE |
| PULAK MAJEE | ON FILE |
| PULANE ADELICE MAKOE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PULANE MARIA MALEFETSANE | ON FILE |
| PULASTHI SENARATNA | ON FILE |
| PULASTHI TALAGALA | ON FILE |
| PULE NTHOBA | ON FILE |
| Pulec, Timothy | ON FILE |
| PULIN PATEL | ON FILE |
| PULITHA HARITH | ON FILE |
| PULKIT AGRAWAL | ON FILE |
| PULKIT BAHERIA | ON FILE |
| PULKIT DABRAL | ON FILE |
| PULKIT JAIN | ON FILE |
| PULKIT NAMJOSHI | ON FILE |
| Pullicino, Peter | ON FILE |
| PULLOP KHEMAPUKPONG | ON FILE |
| PULMAN VEACESLAV | ON FILE |
| PULSUK KHEMAPUKPONG | ON FILE |
| PUM THIAN KHAI SUANTAK | ON FILE |
| PUMATE WATTANAKIAT | ON FILE |
| PUME VIWATRUJIRAPONG | ON FILE |
| PUMIKAR KHIN | ON FILE |
| PUMIN THAMMA | ON FILE |
| PUMIPAT WATANAKULCHARUS | ON FILE |
| PUMPE RIZME | ON FILE |
| PUMSOO RA | ON FILE |
| PUMUDU KASUN MADURANGANA PERERA RUPASINGHA ARACHCHIGE | ON FILE |
| PUN BENG LIU | ON FILE |
| PUN CHI SHING | ON FILE |
| PUN HEI KWOK | ON FILE |
| PUN JUN HONG | ON FILE |
| PUN SUJAAN | ON FILE |
| PUN SUN YAU | ON FILE |
| PUN WAH RACHEL LI | ON FILE |
| PUN WAI YIU | ON FILE |
| PUNAL BHAVSAR | ON FILE |
| PUNAM KUMARI | ON FILE |
| PUNARAM YADAV | ON FILE |
| PUNAWIT GANWANI | ON FILE |
| PUNCHEWAGE SILVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PUNCHIHEWAGE DE SILVA | ON FILE |
| PUNCHIHEWAGE DILINI PRIYANIKA DE SILVA | ON FILE |
| PUNCHIHEWAGE SILVA | ON FILE |
| PUNEET  SHARMA | ON FILE |
| PUNEET ARORA | ON FILE |
| PUNEET BHANDAL | ON FILE |
| PUNEET BHARDWAJ | ON FILE |
| PUNEET BHARDWAJ | ON FILE |
| PUNEET DHILLON | ON FILE |
| PUNEET HANDA | ON FILE |
| PUNEET JAIN | ON FILE |
| PUNEET KHANDELWAL | ON FILE |
| PUNEET LAKHINA | ON FILE |
| PUNEET LAWANLYA | ON FILE |
| PUNEET MEHAR | ON FILE |
| PUNEET NANDA | ON FILE |
| PUNEET PATHAK | ON FILE |
| PUNEET SINGH | ON FILE |
| PUNEET TYAGI | ON FILE |
| PUNEET WADHWANI | ON FILE |
| PUNEKAR, CHITRA | ON FILE |
| PUNG ZHENG JIE JONATHAN | ON FILE |
| PUNGA EZRA MULLINS | ON FILE |
| PUNGKHA WARY | ON FILE |
| PUNISHK HANDA | ON FILE |
| PUNIT PARMAR | ON FILE |
| PUNIT PATEL | ON FILE |
| PUNITH RAJKUMAR | ON FILE |
| PUNITHA VANI AP BALAKRISHNAN | ON FILE |
| PUNITHARAN RAMAN | ON FILE |
| PUNITHAVATHI MAYAKRISHNAN | ON FILE |
| PUNITHAVATHI SUBRAMANIAN | ON FILE |
| PUNKAJH SHARMA | ON FILE |
| PUNNATORN PUTTAKUN | ON FILE |
| PUNNAWUT KHOWKITTIPAIBOON | ON FILE |
| PUNSALINI WITHANACHCHI | ON FILE |
| PUNSANG KOOMPONG | ON FILE |
| PUNYA GILL RETIREMENT  LLC | ON FILE |
| PUNYAGI ABUEG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PUNYANUCH POJPRASAT | ON FILE |
| PUPPU RIEDEWALD | ON FILE |
| PURANAM GAYATHRI | ON FILE |
| PURAV DESAI | ON FILE |
| PURAV SHAH | ON FILE |
| PURAVI RANA | ON FILE |
| PURCELL, PAUL J | ON FILE |
| PURCY OOMEN | ON FILE |
| Purdue, Jan | ON FILE |
| Purdy, Tamar | ON FILE |
| PURE COIN CAPITAL LLC | ON FILE |
| PUREEPAT ARTTAWEJKUL | ON FILE |
| PUREUM WI | ON FILE |
| Purev, Aaron | ON FILE |
| PUREVDULAM GANSUKH | ON FILE |
| PUREVSUREN TOMER | ON FILE |
| Purewal, Surjit S | ON FILE |
| PURI TIYAPONGPITAK | ON FILE |
| PURIFICACION ALABAZO | ON FILE |
| PURIFICACIÓN MONTERO CERCOS | ON FILE |
| PURIFICACION SORBET | ON FILE |
| PURIM KUNPROM | ON FILE |
| PURISA SATIENPHAN | ON FILE |
| PURITA DELOSSANTOS | ON FILE |
| PURITY WAMBUI | ON FILE |
| Purl, Michael | ON FILE |
| PUR-LIN LIM | ON FILE |
| PURNA BAJEKAL | ON FILE |
| PURNA GAUTAM | ON FILE |
| PURNACHAND MOVVA | ON FILE |
| PURNANAND PRASAD | ON FILE |
| PURNENDU CHANDRA BISWAS | ON FILE |
| PURNENDU GHOSH | ON FILE |
| PURNENDU PANDA | ON FILE |
| PURNIMA GHORAI | ON FILE |
| PURNIMA LAMBA | ON FILE |
| PURNIMA NEVERKEVIC | ON FILE |
| PURPOSE AJIMATI | ON FILE |
| PURREL FRANKEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PURUJIT RATHORE | ON FILE |
| PURUSHA PERERA | ON FILE |
| PURUSHOTHAM VENKATANARAYANA | ON FILE |
| PURUSHOTHAMA NAIDU PASUPULETI | ON FILE |
| PURUSHOTHAMAN SIVAN | ON FILE |
| PURUSHOTHAMAN SUBA | ON FILE |
| Purushothaman, Sasikumar | ON FILE |
| PURUSHOTMAN SUNDARESWARAN | ON FILE |
| PURUSHOTTAM MATONDKAR | ON FILE |
| PURVAG PATEL | ON FILE |
| Purvag Patel | purvagiit@gmail.com |
| Purvee, Ochirkhuyag | ON FILE |
| PURVESH RAVAL | ON FILE |
| PURVI HARLEY | ON FILE |
| Purvi Harley | purvi.harley@gmail.com |
| Purvi Thakkar | ON FILE |
| PURVI THAKKAR | ON FILE |
| PURVIS RILEY | ON FILE |
| PURWA NOTO | ON FILE |
| PUSHKAR CHAVAN | ON FILE |
| PUSHKAR INGALE | ON FILE |
| PUSHKAR PRAKASH | ON FILE |
| PUSHKAR UTTARWAR | ON FILE |
| PUSHKER PANDEY | ON FILE |
| PUSHPA AGR | ON FILE |
| PUSHPA AHIRWAR | ON FILE |
| PUSHPA BAI | ON FILE |
| PUSHPA DABHOLKAR | ON FILE |
| PUSHPA KAUR | ON FILE |
| PUSHPA LALWANI | ON FILE |
| PUSHPA RAGOTHAMAN | ON FILE |
| PUSHPA SHAH | ON FILE |
| PUSHPABEN PATEL | ON FILE |
| PUSHPALATHA RAMESH | ON FILE |
| PUSHPARANI KANNUSAMY | ON FILE |
| PUSHPENDER SATYARTHI | ON FILE |
| PUSHPENDER YADAV | ON FILE |
| PUSHPINDER | ON FILE |
| PUSHPINDER SINGH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PUSHPITHA ATAPATTU | ON FILE |
| PUSHPLATA PAWAR | ON FILE |
| PUSHPLATA SAHU | ON FILE |
| Puskorius, Svajunas | ON FILE |
| PUSO MOLETE | ON FILE |
| PUSPA ANGGRAHINI | ON FILE |
| PUSPA PUSPA | ON FILE |
| PUSPALATA PRADHAN | ON FILE |
| PUSPANATHAN PERIASAMY | ON FILE |
| PUSPAVADI SUBRAMANIAM | ON FILE |
| PÜSPÖKI XAVÉR | ON FILE |
| PUSTAVALAU ULADZIMIR | ON FILE |
| PUT1INTHEAIR AHMED | ON FILE |
| PUTCHONG DISPANURAT | ON FILE |
| PUTERA AQIR | ON FILE |
| PUTERA IRWAN BIN MOHAMED IBRAHIM | ON FILE |
| PUTERA ZUFAYRI | ON FILE |
| PUTERI ALISA AL-ISHSAL | ON FILE |
| PUTERI NADIA | ON FILE |
| PUTERI WULAN | ON FILE |
| Puthraya, Karthik Sriranga | ON FILE |
| PUTLANE MPHO | ON FILE |
| PUTRAADJI TENGGARA | ON FILE |
| PUTRI ZAHIRA | ON FILE |
| PUTRI HIENDARTO | ON FILE |
| Putsadee Srikaew | ON FILE |
| PUTSADEE SRIKAEW | ON FILE |
| PUTTHIPORN NADEE | ON FILE |
| PUTTICHOTE WORABANNAKORN | ON FILE |
| PUTTIPONG YOOKORN | ON FILE |
| PUTU GRAND | ON FILE |
| PUTU RAHADI | ON FILE |
| PUTUL JHA | ON FILE |
| PUVANESWARY KIRITHARAN | ON FILE |
| PUVENESHWARY YOGENTHIRAN | ON FILE |
| PUVISHANAN PUSHPARAJA | ON FILE |
| puyjarinet | cyrilpuyjarinet@gmail.com |
| PWINT PHYU EI | ON FILE |
| PWORKS SA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| PYAE HEIN | ON FILE |
| PYANG HMUNG | ON FILE |
| PYE NYEIN | ON FILE |
| PYE PHYO MAUNG | ON FILE |
| PYIE SONE | ON FILE |
| Pyle, Jeff | ON FILE |
| PYNSUKLANG MAWKON | ON FILE |
| Pynt, Rebecca | ON FILE |
| PYO GONGDUK | ON FILE |
| PYOJUN YOO | ON FILE |
| PYONG PARK | ON FILE |
| PYONG YIM | ON FILE |
| PYRY LILJAMO | ON FILE |
| PYRY PIKKUPEURA | ON FILE |
| Q JA Roque da Silva | ON FILE |
| Q5!jkEn& | clare.moxley@gmail.com |
| QA AUTOMATIIN | ON FILE |
| QADEER ALAM | ON FILE |
| QADON BAIS | ON FILE |
| QAHIM SIDA | ON FILE |
| QAHIR NEKY | ON FILE |
| QAIS ABDUL QASIM | ON FILE |
| QAIS ALATEEQI | ON FILE |
| QAIS ALATEEQI | ON FILE |
| QAIS ATTARWALA | ON FILE |
| QAIS MANJI | ON FILE |
| QAIS QISTHAN | ON FILE |
| QAISAR ILYAS | ON FILE |
| QAISARA SULAIMAN | ON FILE |
| QALDO ADEMI | ON FILE |
| QALSTEN ARCELO | ON FILE |
| QAMAR KHAN | ON FILE |
| QAMAR HUSSAIN | ON FILE |
| QAMAR IDREES | ON FILE |
| QAMAR VAN LEEUWEN | ON FILE |
| QAMBBER SYED | ON FILE |
| QAMRAN MOHAMMED | ON FILE |
| QANDEEL HUSSAIN | ON FILE |
| QASEM FALQI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QASIM AHMED | ON FILE |
| QASIM ALI | ON FILE |
| QASIM KHAN | ON FILE |
| QASIM MASOOD | ON FILE |
| QAVI SHEIKH | ON FILE |
| QAWIY ALSBROOKS | ON FILE |
| QAYYUM HANIF RAJAN | ON FILE |
| QAYYUM SHAHMIE | ON FILE |
| QAZI MOIN AHMAD | ON FILE |
| QAZI NASRULLAH | ON FILE |
| QAZI SYED YOUSUF AZAM | ON FILE |
| QB EUROPE AB | ON FILE |
| QCP CAPITAL PTE LTD | darius@qcp.capital |
| QDARIUS QWUN COOPERWOOD | ON FILE |
| QED CAPITAL LLC | ON FILE |
| QEDRIC JAMES | ON FILE |
| QEMAL HAVERIKU | ON FILE |
| QENAN JUSUFI | ON FILE |
| QENDRESA META | ON FILE |
| QENDRIM ABDULAZIZI | ON FILE |
| QETA IOBASHVILI | ON FILE |
| QHALIS FAIZ | ON FILE |
| QHAURIUM DOUGLAS | ON FILE |
| QI ANG NG | ON FILE |
| QI CHEN | ON FILE |
| QI CHEN | ON FILE |
| QI CHENG LI | ON FILE |
| QI DONG | ON FILE |
| QI EN FONG | ON FILE |
| QI FENG PEK | ON FILE |
| QI HANG CHONG | ON FILE |
| QI HAO MAH | ON FILE |
| QI HU | ON FILE |
| QI JIE LIM | ON FILE |
| QI JUN HU | ON FILE |
| QI KUANG KOH | ON FILE |
| QI LE AARON CHOO | ON FILE |
| QI LI | ON FILE |
| QI LI LI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QI LING RONG | ON FILE |
| Qi Lu | ON FILE |
| QI LU | ON FILE |
| QI LU | ON FILE |
| QI PEI FABIAN LIM | ON FILE |
| QI QI LOI | ON FILE |
| QI QU | ON FILE |
| QI RONG KWANG | ON FILE |
| QI RONG TAN | ON FILE |
| QI RUI ERICK ELFANSO ZHANG | ON FILE |
| QI SHAN YANG | ON FILE |
| QI WANG | ON FILE |
| QI WANG | ON FILE |
| QI WANG | ON FILE |
| QI WANG | ON FILE |
| QI WEN DENG | ON FILE |
| QI XU | ON FILE |
| Qi Xu | esther.xu@gmail.com |
| QI XU ANSON TAN | ON FILE |
| QI XU ANSON TAN | ON FILE |
| QI XUN GOH | ON FILE |
| QI YANG LIM | ON FILE |
| QI YE | ON FILE |
| QI YUAN | ON FILE |
| QI YUAN CHEH | ON FILE |
| QI ZHAO | ON FILE |
| QI ZHAO | ON FILE |
| QI ZHAO BEOW | ON FILE |
| QI ZHI YE | ON FILE |
| QI ZOU | ON FILE |
| QIAN JIANHENG OSCAR | ON FILE |
| QIAN ZHU | ON FILE |
| QIAN GAO | ON FILE |
| QIAN GAO | ON FILE |
| QIAN GUI | ON FILE |
| QIAN HUI PHUA | ON FILE |
| QIAN JIANG | ON FILE |
| QIAN LIANG LIM | ON FILE |
| QIAN LIU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QIAN LU | ON FILE |
| QIAN SONG | ON FILE |
| QIAN WEI LEE | ON FILE |
| QIAN WU | ON FILE |
| QIAN XIE | ON FILE |
| QIAN YANG | ON FILE |
| QIAN YING GOH | ON FILE |
| Qian, Cheng | ON FILE |
| QIANG CHENG | ON FILE |
| QIANG LI | ON FILE |
| QIANG REN | ON FILE |
| QIANG SHI | ON FILE |
| QIANG YIN | ON FILE |
| QIANGZE HOI | ON FILE |
| QIANHUI LIM | ON FILE |
| QIANHUI MA | ON FILE |
| QIANQIAN LONG | ON FILE |
| QIANQIAN ZHOU | ON FILE |
| QIANQING XU | ON FILE |
| QIANRUI ZANG | ON FILE |
| QIANU WALTERS | ON FILE |
| QIANWEN LUO | ON FILE |
| QIANWEN MEI | ON FILE |
| QIANXIN LI | ON FILE |
| QIANYUE LIN | ON FILE |
| QIAO DING | ON FILE |
| QIAO TANG | ON FILE |
| QIAO XI ZHOU | ON FILE |
| QIAO YI YONG | ON FILE |
| QIAO YUAN LEOW | ON FILE |
| QIAOHUI WONG | ON FILE |
| QIAOQING LUO | ON FILE |
| QIAOYAN CHEN | ON FILE |
| QICI KUANG | ON FILE |
| QICI KUANG | ON FILE |
| QICONG DENG | ON FILE |
| QIGONG ZHENG | ON FILE |
| QIHANG CHEN | ON FILE |
| QIHUA YANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QIJIN LI | ON FILE |
| QIJUAN FANG | ON FILE |
| QIJUN SONG | ON FILE |
| QILONG LIU | ON FILE |
| QIMAN CHEN | ON FILE |
| QIMO JACOBINI BIANCHI | ON FILE |
| QIN C ZHENG | ON FILE |
| QIN GRACE CHEN | ON FILE |
| QIN LIAO | ON FILE |
| QIN LOU | ON FILE |
| QIN MEI | ON FILE |
| QIN MENG | ON FILE |
| QIN NAN | ON FILE |
| QIN XIA | ON FILE |
| QIN XIANG TAN | ON FILE |
| QIN XU | ON FILE |
| QIN YAN | ON FILE |
| QIN YAN | ON FILE |
| Qin Ye | ON FILE |
| QIN YE | ON FILE |
| QIN YING CHOW | ON FILE |
| QIN YU | ON FILE |
| QIN ZHANG | ON FILE |
| QIN ZHANG | ON FILE |
| QING DOU | ON FILE |
| QING EN ONG | ON FILE |
| QING FRUEHAUF | ON FILE |
| QING GAO | ON FILE |
| QING HONG TAN | ON FILE |
| QING LAN | ON FILE |
| Qing Liang | ON FILE |
| QING LIANG | ON FILE |
| QING LIANG PANG | ON FILE |
| QING LILY TO | ON FILE |
| QING MCFATTER | ON FILE |
| QING PAN | ON FILE |
| QING RONG CHUA | ON FILE |
| QING WANG | ON FILE |
| QING XIA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Qing Xiao Xia | ON FILE |
| QING YANG | ON FILE |
| QING YI XIE | ON FILE |
| QING ZENG | ON FILE |
| QING ZHAO | ON FILE |
| QING ZHAO | ON FILE |
| QINGFENG XU | ON FILE |
| QINGFENG ZHENG | ON FILE |
| QINGHONG XIU | ON FILE |
| QINGHUA ZHANG | ON FILE |
| Qinghua Zhang | jennyzqh@gmail.com |
| QINGLAN PAN | ON FILE |
| QINGLAN ZHOU | ON FILE |
| Qingli Lim | ON FILE |
| QINGLI LIM | ON FILE |
| QINGSHAN CHEN | ON FILE |
| QINGSHAO LIN | ON FILE |
| Qingsong Yang | ON FILE |
| QINGSONG YANG | ON FILE |
| QINGXIAN WANG | ON FILE |
| QINGXIANG TOH | ON FILE |
| QINGXIANG WANG | ON FILE |
| QINGXIN WANG | ON FILE |
| QINGYING SUN | ON FILE |
| QINGYU XU | ON FILE |
| QINGYU ZHANG | ON FILE |
| Qingyu Zhang | oscarzqy@hotmail.com |
| QINGYUAN ZHANG | ON FILE |
| QINGYUAN CHEN | ON FILE |
| QINGZI BU | ON FILE |
| Qingzi Hu | elenahoo@gmail.com |
| QINISO AARON MNYANDU | ON FILE |
| QINISO SALOU MTSHALI | ON FILE |
| QINMEI YING | ON FILE |
| QINQIN SHI | ON FILE |
| QINYAO ZHENG | ON FILE |
| QINZHI ANG | ON FILE |
| QIONG LI | ON FILE |
| QIONG FENG SEAN SEAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QIONG GAN | ON FILE |
| QIONG GUO | ON FILE |
| QIONG HUI LEONG | ON FILE |
| QIONG LAZUKA | ON FILE |
| QIONG ZHANG | ON FILE |
| QIONG ZHOU | ON FILE |
| QIONGWEI YE | ON FILE |
| QIONGXIANG GE | ON FILE |
| QIQUN HUANG | ON FILE |
| QI-RUI CHEN | ON FILE |
| QISHEN XU | ON FILE |
| QITING MEI | ON FILE |
| QIU LI LEE | ON FILE |
| QIU LING LEE | ON FILE |
| QIU YUHAN | ON FILE |
| QIUBIN WANG | ON FILE |
| QIUMING ZHANG | ON FILE |
| QIUPING GU | ON FILE |
| QIUPING LIN | ON FILE |
| QIUSHA PENG | ON FILE |
| QIUSHUANG LI | ON FILE |
| QIUYE SI | ON FILE |
| QIUYU CHEN | ON FILE |
| QIUYU CHEN | ON FILE |
| QIWEI LI | ON FILE |
| QIXIANG LIANG | ON FILE |
| QIXIANG LOH | ON FILE |
| QIXIANG ZHOU | ON FILE |
| QIXIU KWONG | ON FILE |
| QIXUAN SIM | ON FILE |
| QIYAN WONG | ON FILE |
| QIYANG LI | ON FILE |
| QIYDAAR MURPHY | ON FILE |
| QIYI WU | ON FILE |
| QIYU ZHANG | ON FILE |
| QIYUAN XIONG | ON FILE |
| Qiyuan Xiong | seanxionghk@gmail.com |
| QIZHANG ZHANG | ON FILE |
| QLIRIM ARIFI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| QORI QURROTA AINI | ON FILE |
| QORIAN ROMERO | ON FILE |
| QREDO LTD | ON FILE |
| QSPARK USVI LLC | ON FILE |
| qSpark USVI, LLC | nronen@qspark-capital.co |
| QU EL | ON FILE |
| QU LUO | ON FILE |
| QUA WILKERSON | ON FILE |
| Quach, Larry | ON FILE |
| Quackenbush, Levi | ON FILE |
| QUADE BRONSON | ON FILE |
| QUADE KELL | ON FILE |
| QUADE QUICK | ON FILE |
| QUADREKA BURGESS | ON FILE |
| QUADRI BELLO | ON FILE |
| QUADRI OLANREWAJU HASSAN | ON FILE |
| QUAH CHENG ENG | ON FILE |
| QUAH LI YONG | ON FILE |
| QUAILIN PERRY | ON FILE |
| QUAIN, TIMOTHY M | ON FILE |
| QUAISON CARTER | ON FILE |
| QUAK SOO BEE | ON FILE |
| QUALITY MECHANICAL CONTRACTING LLC | ON FILE |
| QUAMDEEN BANKOLE | ON FILE |
| QUAMI BINGHAM | ON FILE |
| QUÂN TRỊNH | ON FILE |
| QUAN CHEN | ON FILE |
| QUAN CHIN | ON FILE |
| QUAN CHOI | ON FILE |
| QUAN CHOU | ON FILE |
| QUAN CUI | ON FILE |
| QUÂN ĐỖ | ON FILE |
| QUAN H TRAN | ON FILE |
| QUAN KUN TAN | ON FILE |
| QUAN LE | ON FILE |
| QUÂN LÊ | ON FILE |
| QUAN NGO | ON FILE |
| QUAN NGO | ON FILE |
| QUAN NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUAN NGUYEN | ON FILE |
| QUAN NGUYEN | ON FILE |
| QUAN NGUYEN | ON FILE |
| QUAN NGUYEN | ON FILE |
| QUAN NGUYEN | ON FILE |
| QUAN NGUYEN | ON FILE |
| QUAN NGUYEN | ON FILE |
| QUAN NGUYEN | ON FILE |
| QUAN NGUYEN MANH ANH | ON FILE |
| QUAN PAN | ON FILE |
| QUAN PHAM | ON FILE |
| QUAN PHAM | ON FILE |
| QUAN PHAN | ON FILE |
| QUAN SHENG TAY | ON FILE |
| QUAN SY LIU | ON FILE |
| QUAN TA | ON FILE |
| QUAN THAI | ON FILE |
| QUAN TO | ON FILE |
| QUAN TRAN | ON FILE |
| QUAN TRAN | ON FILE |
| QUAN TRINH | ON FILE |
| QUAN TU | ON FILE |
| QUAN VU | ON FILE |
| QUAN VU | ON FILE |
| QUAN VU | ON FILE |
| QUAN XA | ON FILE |
| QUAN XIN TAN | ON FILE |
| QUAN ZHENG | ON FILE |
| QUAN ZHOU | ON FILE |
| QUANDARIUS LINDSEY | ON FILE |
| QUANG  BAO | ON FILE |
| QUANG  NGUYEN | ON FILE |
| QUANG  VU | ON FILE |
| QUANG ANH KIET LAM | ON FILE |
| QUANG ANH TRAN | ON FILE |
| QUANG DAI DINH | ON FILE |
| QUANG DANG NGUYEN | ON FILE |
| QUANG DAO | ON FILE |
| QUANG DAT DANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUANG DINH | ON FILE |
| QUANG DINH | ON FILE |
| QUANG DO | ON FILE |
| QUANG DONG LE | ON FILE |
| QUANG DUY VO | ON FILE |
| QUANG H DAO | ON FILE |
| QUANG HA MINH | ON FILE |
| QUANG HIEU PHAM | ON FILE |
| QUANG HUY NGUYEN | ON FILE |
| QUANG HUYNH | ON FILE |
| QUANG LAM | ON FILE |
| QUANG LAM VU | ON FILE |
| QUANG LE | ON FILE |
| QUANG LE | ON FILE |
| QUANG LE | ON FILE |
| QUANG LINH DANG | ON FILE |
| QUANG LUU | ON FILE |
| QUANG MACH | ON FILE |
| QUANG MINH NGUYEN | ON FILE |
| QUANG MINH QUACH | ON FILE |
| Quang Minh Vu | quangmvu@hotmail.com |
| QUANG NGUYEN | ON FILE |
| QUANG NGUYEN | ON FILE |
| QUANG NGUYEN | ON FILE |
| QUANG NGUYEN | ON FILE |
| QUANG NGUYEN | ON FILE |
| QUANG NGUYEN | ON FILE |
| QUANG NGUYEN | ON FILE |
| QUANG PHAN | ON FILE |
| QUANG THAI NGUYEN | ON FILE |
| QUANG THANH DO | ON FILE |
| QUANG TRAN | ON FILE |
| QUANG TRAN | ON FILE |
| QUANG TRAN | ON FILE |
| QUANG TRAN | ON FILE |
| QUANG TRAN | ON FILE |
| QUANG TRIET NGUYEN | ON FILE |
| QUANG TRINH | ON FILE |
| QUANG TRUNG LE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUANG VAN | ON FILE |
| QUANG VO | ON FILE |
| QUANG VU | ON FILE |
| QUANG VU | ON FILE |
| QUANG VU | ON FILE |
| QUANG VU | ON FILE |
| QUANG-DANH DAM | ON FILE |
| QUANJIA LI | ON FILE |
| QUANTIN TAMBUYSER | ON FILE |
| QUANTITATIVE FINANCE INC | ON FILE |
| QUANTOM 1 PTY LTD ATF Q1 INVESTMENT TRUST | ON FILE |
| QUANTUM LIGHT LLC | ON FILE |
| QUARTAVIAN M BONNER | ON FILE |
| Quarterson, Adam | ON FILE |
| QUARTUS JOHNSON | ON FILE |
| Quaterrious la roy Ford | csmithjr305@gmail.com |
| QUATERRIOUS LAROY FORD | ON FILE |
| QUATRAIL FARLEY | ON FILE |
| QUAY WITT | ON FILE |
| QUAY FAHNESTOCK | ON FILE |
| QUAYLEN SANDERS | ON FILE |
| QUAYON LEWIS | ON FILE |
| QUAYYUM MURANA | ON FILE |
| QUBIT INVESTMENTS | ON FILE |
| QUDDARAT MUSHTAQ | ON FILE |
| QUDDUS POURSHAFIE | ON FILE |
| QUDUS AMIDU | ON FILE |
| QUDUS DAMILOLA BELLO | ON FILE |
| QUDUS YEKINNI | ON FILE |
| QUE THANH PHAM | ON FILE |
| QUE’DALE PHINAZEE | ON FILE |
| QUEANU PULCE | ON FILE |
| QUEBEC 9334-4067 | ON FILE |
| QUEBENEKA NORMAN | ON FILE |
| QUEEN EMUOSIUKO AGHATISE | ON FILE |
| QUEEN IGUODALA | ON FILE |
| QUEEN LIANG HSU | ON FILE |
| QUEEN OKUBOARERE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUEEN ONUOHA | ON FILE |
| QUEEN OWHOR | ON FILE |
| QUEEN SHAIRA SIASON | ON FILE |
| QUEENA FANG | ON FILE |
| QUEENA LEE | ON FILE |
| QUEENA WANG | ON FILE |
| QUEENIE  CHENG | ON FILE |
| QUEENIE ALLEY | ON FILE |
| QUEENIE CHAN | ON FILE |
| QUEENIE MAY CHAU | ON FILE |
| QUEENLETTE MARFORI | ON FILE |
| Queiros, José | ON FILE |
| QUEK GUANG MING JOSHUA | ON FILE |
| QUEK HONG DIAN ISAAC | ON FILE |
| QUEK JEE SOO | ON FILE |
| QUEK SHUN YI | ON FILE |
| QUELI FERREIRA MACIEL | ON FILE |
| QUENCY MAE NILO | ON FILE |
| QUENNI KING | ON FILE |
| Quenni King | quenni@gmail.com |
| QUENTASHA WILLIAMS | ON FILE |
| QUENTEN WYATT | ON FILE |
| QUENTER ACHIENG  OCHIENG | ON FILE |
| QUENTIN  CROCHET | ON FILE |
| QUENTIN  FISHER | ON FILE |
| QUENTIN  HENROTEAUX | ON FILE |
| QUENTIN  KEISER | ON FILE |
| QUENTIN  MATHONNET | ON FILE |
| QUENTIN  MAYFIELD | ON FILE |
| QUENTIN  PRICE | ON FILE |
| QUENTIN  SALCEDO | ON FILE |
| QUENTIN ALAN FINLEY | ON FILE |
| QUENTIN ALLART | ON FILE |
| QUENTIN AMADO | ON FILE |
| QUENTIN ANDRE | ON FILE |
| QUENTIN ARNOLDI | ON FILE |
| QUENTIN ARNOULD | ON FILE |
| QUENTIN AUDO | ON FILE |
| Quentin Balin | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUENTIN BALLAN | ON FILE |
| QUENTIN BALOHÉ LACOURRÈGE | ON FILE |
| QUENTIN BANDINELLI | ON FILE |
| QUENTIN BARTHOD | ON FILE |
| QUENTIN BECKRICH | ON FILE |
| QUENTIN BENOÎT CLAUDE DENEUVILLE | ON FILE |
| QUENTIN BERNARD | ON FILE |
| QUENTIN BERNARD | ON FILE |
| QUENTIN BERRY | ON FILE |
| QUENTIN BERTIAUX | ON FILE |
| QUENTIN BICHON | ON FILE |
| QUENTIN BILLY | ON FILE |
| QUENTIN BLANC | ON FILE |
| QUENTIN BLÉTRY | ON FILE |
| QUENTIN BOISSELIER | ON FILE |
| QUENTIN BONDOUX | ON FILE |
| QUENTIN BONNET | ON FILE |
| QUENTIN BORCY | ON FILE |
| QUENTIN BOSCHER | ON FILE |
| QUENTIN BOSSARD | ON FILE |
| QUENTIN BOULCH | ON FILE |
| QUENTIN BOURBONNAIS | ON FILE |
| QUENTIN BRUYERE | ON FILE |
| QUENTIN BUISSON | ON FILE |
| QUENTIN BUXMAN | ON FILE |
| QUENTIN CALMELS | ON FILE |
| QUENTIN CAMINOTTO | ON FILE |
| QUENTIN CASIN | ON FILE |
| QUENTIN CASTELAIN | ON FILE |
| QUENTIN CHABANON | ON FILE |
| QUENTIN CHALUBIEC | ON FILE |
| QUENTIN CHAPEAUX | ON FILE |
| QUENTIN CHEREAU | ON FILE |
| QUENTIN CHEVALLIER | ON FILE |
| QUENTIN CHRISTIAN CLAUDE GOURNAY | ON FILE |
| QUENTIN CLADÉ | ON FILE |
| QUENTIN CLARAMUNT | ON FILE |
| QUENTIN CLAUDE JEAN PATRICE BUNEL | ON FILE |
| QUENTIN CLÉMENT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUENTIN CLERX | ON FILE |
| QUENTIN CONRAD | ON FILE |
| QUENTIN COOKS | ON FILE |
| QUENTIN COOLEY | ON FILE |
| QUENTIN COOPER | ON FILE |
| QUENTIN COUPIN | ON FILE |
| QUENTIN CRAFT | ON FILE |
| QUENTIN CROUSLE | ON FILE |
| QUENTIN DARBLADE | ON FILE |
| QUENTIN DEEDS | ON FILE |
| QUENTIN DEILLON | ON FILE |
| QUENTIN DELACOU | ON FILE |
| QUENTIN DELAIDE | ON FILE |
| QUENTIN DELARUE | ON FILE |
| QUENTIN DELIENNE | ON FILE |
| QUENTIN DELOGE | ON FILE |
| QUENTIN DEPRES | ON FILE |
| QUENTIN DEREIMS | ON FILE |
| QUENTIN DESCHAMPS | ON FILE |
| QUENTIN DEVIGNES | ON FILE |
| QUENTIN DUBUS | ON FILE |
| QUENTIN DUCHENE | ON FILE |
| QUENTIN DUCROCQ | ON FILE |
| QUENTIN DUDZINSKI | ON FILE |
| QUENTIN DURAND ODY | ON FILE |
| QUENTIN DURANTAY | ON FILE |
| QUENTIN DUTAILLIS | ON FILE |
| QUENTIN ELIEZ | ON FILE |
| QUENTIN ERIC JAMES | ON FILE |
| QUENTIN FAVREAU | ON FILE |
| QUENTIN FERRANDEZ | ON FILE |
| QUENTIN FEUILLERAT | ON FILE |
| QUENTIN FILLIETTAZ | ON FILE |
| QUENTIN FINANA | ON FILE |
| QUENTIN FORGEOT | ON FILE |
| QUENTIN FRANÇOIS XAVIER MARIE HEUDE TOINON | ON FILE |
| QUENTIN FRÉGIER | ON FILE |
| QUENTIN FUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUENTIN GAILLARD | ON FILE |
| QUENTIN GALVAN | ON FILE |
| QUENTIN GANDON | ON FILE |
| QUENTIN GARDET | ON FILE |
| QUENTIN GAREL | ON FILE |
| QUENTIN GASPARD | ON FILE |
| QUENTIN GAUCI | ON FILE |
| QUENTIN GEERINCKX | ON FILE |
| QUENTIN GELDOF | ON FILE |
| QUENTIN GENOT | ON FILE |
| QUENTIN GERALD COSTER | ON FILE |
| QUENTIN GIBEAU | ON FILE |
| QUENTIN GIGUET | ON FILE |
| QUENTIN GILON | ON FILE |
| QUENTIN GIRAUD DU POYET | ON FILE |
| QUENTIN GIROUX | ON FILE |
| QUENTIN GOLINVEAUX | ON FILE |
| QUENTIN GOODE | ON FILE |
| QUENTIN GOODMAN | ON FILE |
| QUENTIN GORSE-KNOCKAERT | ON FILE |
| QUENTIN GRAIGNON | ON FILE |
| QUENTIN GRELON | ON FILE |
| QUENTIN GRIMAUD | ON FILE |
| QUENTIN GROSSMANN | ON FILE |
| QUENTIN GUEGUEN | ON FILE |
| QUENTIN GUERPILLON | ON FILE |
| QUENTIN GUILLEMIN | ON FILE |
| QUENTIN GUILLOT | ON FILE |
| QUENTIN GUIOT | ON FILE |
| QUENTIN HARBULOT | ON FILE |
| QUENTIN HARGENRATER | ON FILE |
| QUENTIN HARLOW | ON FILE |
| QUENTIN HARRIS | ON FILE |
| QUENTIN HERBET | ON FILE |
| QUENTIN HERBRECHT | ON FILE |
| QUENTIN HERCELIN | ON FILE |
| QUENTIN HERMANT | ON FILE |
| QUENTIN HILBERT | ON FILE |
| QUENTIN HILLEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUENTIN HOLMES | ON FILE |
| QUENTIN HUCHET | ON FILE |
| QUENTIN HUNG | ON FILE |
| QUENTIN JAKUBIAK | ON FILE |
| QUENTIN JEAN D DEBROEYER | ON FILE |
| QUENTIN JEAN-CLAUDE LIMOUZIN | ON FILE |
| QUENTIN JEANDEL | ON FILE |
| QUENTIN JEANSON | ON FILE |
| QUENTIN JOHNSON | ON FILE |
| QUENTIN JOUANNE | ON FILE |
| QUENTIN JOURNEAULT | ON FILE |
| QUENTIN JOYEROT | ON FILE |
| QUENTIN JULIEN G DELCOURT | ON FILE |
| QUENTIN JUSTIN HUBERTUS VAN D BROEK | ON FILE |
| QUENTIN KAYILA MASSAMBA | ON FILE |
| QUENTIN KELLEY | ON FILE |
| QUENTIN KINDSCHY | ON FILE |
| QUENTIN KING | ON FILE |
| QUENTIN LAMU | ON FILE |
| QUENTIN LAPP | ON FILE |
| QUENTIN LAUCHER | ON FILE |
| QUENTIN LEBOT | ON FILE |
| QUENTIN LEBRUN | ON FILE |
| QUENTIN LEEKS | ON FILE |
| QUENTIN LERAY | ON FILE |
| QUENTIN LEWIS | ON FILE |
| QUENTIN LIGNEREUX | ON FILE |
| Quentin Limouzin | ON FILE |
| QUENTIN LOUIS RAOUL BALIN | ON FILE |
| QUENTIN LUCCHINI | ON FILE |
| QUENTIN MARCHET | ON FILE |
| QUENTIN MATHIEU | ON FILE |
| QUENTIN MATHUS | ON FILE |
| QUENTIN MATICE | ON FILE |
| QUENTIN MENEGHINI | ON FILE |
| QUENTIN MERCIER | ON FILE |
| QUENTIN MESPOULET | ON FILE |
| QUENTIN MEULEMAN | ON FILE |
| QUENTIN MICHEL PASCALE DEBIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUENTIN MISSLIN | ON FILE |
| QUENTIN MODESSE | ON FILE |
| QUENTIN MONIN | ON FILE |
| QUENTIN MORATILLE | ON FILE |
| QUENTIN MORIN | ON FILE |
| QUENTIN MULLER | ON FILE |
| QUENTIN MUNSCH | ON FILE |
| QUENTIN NEAL | ON FILE |
| QUENTIN NOTTET | ON FILE |
| QUENTIN OLSZEWSKI | ON FILE |
| QUENTIN ORRICO | ON FILE |
| QUENTIN OTTENWELTER | ON FILE |
| QUENTIN PASCUAL | ON FILE |
| QUENTIN PASSELECQ | ON FILE |
| QUENTIN PAYNE | ON FILE |
| QUENTIN PESQUEUX | ON FILE |
| QUENTIN PHAM | ON FILE |
| QUENTIN PIERRE YVES BOSCHER | ON FILE |
| QUENTIN PIRONI | ON FILE |
| QUENTIN PIVEAU | ON FILE |
| QUENTIN PLISSONNEAU | ON FILE |
| QUENTIN POLLET | ON FILE |
| QUENTIN PORRO | ON FILE |
| QUENTIN PUIG | ON FILE |
| QUENTIN PYTHON | ON FILE |
| QUENTIN RAFUSE | ON FILE |
| QUENTIN RANDIS | ON FILE |
| QUENTIN ROCHE | ON FILE |
| QUENTIN ROOBAERT | ON FILE |
| QUENTIN ROUX | ON FILE |
| QUENTIN RYBACKI | ON FILE |
| QUENTIN SAMUELS | ON FILE |
| QUENTIN SANTOSA | ON FILE |
| QUENTIN SARLAT | ON FILE |
| QUENTIN SCHILDER | ON FILE |
| QUENTIN SCHNEITER | ON FILE |
| QUENTIN SCOTT | ON FILE |
| QUENTIN SHIELDS | ON FILE |
| QUENTIN SIMON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUENTIN SIMPSON | ON FILE |
| QUENTIN SMITH | ON FILE |
| QUENTIN SOLIGNAC | ON FILE |
| QUENTIN STIEVENART | ON FILE |
| QUENTIN STRYDOM | ON FILE |
| QUENTIN SURDEZ | ON FILE |
| QUENTIN SUTKOWSKI | ON FILE |
| QUENTIN TAILE | ON FILE |
| QUENTIN TESTAFERRATA | ON FILE |
| QUENTIN TEYSSIER | ON FILE |
| QUENTIN THESE | ON FILE |
| QUENTIN THÉVENOT | ON FILE |
| QUENTIN THIERRY CATHERINE GUISNEUF | ON FILE |
| QUENTIN TROUVE | ON FILE |
| QUENTIN TURPAULT | ON FILE |
| QUENTIN VACHERON | ON FILE |
| QUENTIN VAQUE | ON FILE |
| QUENTIN VERGARA | ON FILE |
| QUENTIN VIEVILLE | ON FILE |
| QUENTIN VOISINNE | ON FILE |
| QUENTIN VRAUX | ON FILE |
| QUENTIN WAGUET | ON FILE |
| QUENTIN WALKER | ON FILE |
| QUENTIN WATTELIER | ON FILE |
| QUENTIN WEISS | ON FILE |
| QUENTIN WENDA | ON FILE |
| QUENTIN WILSON | ON FILE |
| QUENTIN YENNI | ON FILE |
| QUENTIN YVES ARSENE KEUSCH | ON FILE |
| QUENTINE NÉSTOR | ON FILE |
| QUENTON KINCAID WRIGHT | ON FILE |
| QUENTON MAUND | ON FILE |
| QUENTON PARKS | ON FILE |
| QUÉROL SIMON | ON FILE |
| QUESHUN ALAVONTE HARRIS MCCLINTON | ON FILE |
| QUESNE CLARA | ON FILE |
| QUEST HAVEN, LLC | ON FILE |
| QUEST HENKART | ON FILE |
| QUESTEAN MULLINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUETZALI APARICIO MONTES | ON FILE |
| QUEZADA, NICOLE | ON FILE |
| QUI DO | ON FILE |
| QUI TRUONG | ON FILE |
| QUIANNA MCGEE | ON FILE |
| Quigley, James Peter | ON FILE |
| QUIHONG DONG | ON FILE |
| QUILAINE PAPUA | ON FILE |
| QUILLIAM DEANE POTTER | ON FILE |
| QUILMA PEREIRA | ON FILE |
| QUIM MAYORAL | ON FILE |
| QUIMBIE ROBERTS | ON FILE |
| QUIMEY AILEN RAMÍREZ | ON FILE |
| QUIN AW | ON FILE |
| QUIN CK | ON FILE |
| QUIN REUSS | ON FILE |
| QUIN VAN DER ZEEUW | ON FILE |
| QUINA CALDWELL | ON FILE |
| QUINAE WILLIAMS | ON FILE |
| QUINCEY CLAY | ON FILE |
| QUINCIN GONJON | ON FILE |
| QUINCY RICHARDSON | ON FILE |
| QUINCY BORREMANS | ON FILE |
| QUINCY DAVIS | ON FILE |
| QUINCY DIEPEVEEN | ON FILE |
| QUINCY ENGELHARDT | ON FILE |
| QUINCY J A ROQUE DA SILVA | ON FILE |
| QUINCY JAMES HUNTER | ON FILE |
| QUINCY KLOKGIETER | ON FILE |
| QUINCY LADRY | ON FILE |
| QUINCY MADUNEZIM | ON FILE |
| QUINCY NGUYEN | ON FILE |
| QUINCY PERRY | ON FILE |
| QUINCY QUINLOG | ON FILE |
| QUINCY RALPH STEELY | ON FILE |
| QUINCY RAY LOWE | ON FILE |
| QUINCY RICHEL SIMON QUANT | ON FILE |
| QUINCY SMITH | ON FILE |
| QUINCY SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUINCY SORUNGER | ON FILE |
| QUINCY THOMPSON | ON FILE |
| QUINCY TURNER | ON FILE |
| QUINCY WONG | ON FILE |
| QUINDEL LOGAN | ON FILE |
| QUINEKIA NASHA SWINGRUM | ON FILE |
| QUINELL BAKER | ON FILE |
| QUINITA LASHAY CLARK | ON FILE |
| QUINLAN CANARY | ON FILE |
| QUINLAN DAY | ON FILE |
| QUINLAN PANEBIANCO | ON FILE |
| QUINN ALEXANDER STAPLES | ON FILE |
| QUINN ALISON HARRIS | ON FILE |
| QUINN AUBKE | ON FILE |
| QUINN BALLI | ON FILE |
| QUINN BARILONE | ON FILE |
| QUINN BOOTH | ON FILE |
| QUINN BOTT | ON FILE |
| QUINN BROWN | ON FILE |
| QUINN CLELLAND | ON FILE |
| QUINN DAVIES | ON FILE |
| QUINN DOLAN | ON FILE |
| QUINN FRENCH | ON FILE |
| QUINN GAVIN PELICHOFF | ON FILE |
| QUINN GREENE | ON FILE |
| QUINN HALL | ON FILE |
| QUINN HAMILTON | ON FILE |
| QUINN HATFIELD JR | ON FILE |
| QUINN HAUBNER | ON FILE |
| QUINN HOLTBY | ON FILE |
| QUINN HOLZHEIMER | ON FILE |
| QUINN HOSLER | ON FILE |
| QUINN JOHNSON | ON FILE |
| QUINN JUDGE | ON FILE |
| QUINN KIEFFER-WRIGHT | ON FILE |
| QUINN KOEHLER | ON FILE |
| QUINN KRABBEN | ON FILE |
| QUINN LAPOINTE | ON FILE |
| QUINN LAWLOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUINN LE | ON FILE |
| QUINN LUM | ON FILE |
| QUINN MCCULLY | ON FILE |
| QUINN MICHAEL HOOPMAN | ON FILE |
| QUINN MORGAN | ON FILE |
| QUINN MURRAY | ON FILE |
| QUINN PASCHE | ON FILE |
| QUINN PAULS | ON FILE |
| QUINN PRUITT | ON FILE |
| QUINN QUINN | ON FILE |
| QUINN RADFORD | ON FILE |
| QUINN REESE | ON FILE |
| QUINN ROBERT DRUMMOND | ON FILE |
| QUINN ROGERS | ON FILE |
| QUINN ROLLEN | ON FILE |
| QUINN SILFAST | ON FILE |
| QUINN SILFAST | ON FILE |
| QUINN SING | ON FILE |
| Quinn Solberg | ON FILE |
| QUINN SOLBERG | ON FILE |
| QUINN STARKEY | ON FILE |
| QUINN STOUTJESDYK | ON FILE |
| QUINN SUMMITT | ON FILE |
| QUINN VAN DER KRABBEN | ON FILE |
| Quinn Vollmert | ON FILE |
| Quinn Vollmert | ON FILE |
| QUINN VOLLMERT | ON FILE |
| QUINN W. JOHNSON | ON FILE |
| QUINN WEAVER | ON FILE |
| QUINN WILLIAMS | ON FILE |
| QUINN WONG | ON FILE |
| QUINN WRIGHT | ON FILE |
| QUINNARD DONELL JONES | ON FILE |
| QUINNE MASON | ON FILE |
| QUINNTAN DAM | ON FILE |
| Quinntan Dam | quinntan5@gmail.com |
| QUINNTIN JOHN ARTHUR WILBURN | ON FILE |
| QUINNTIN V DUONG | ON FILE |
| QUINNTON ANDERSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUINO  KUNST | ON FILE |
| Quinones, Diego Gerena | ON FILE |
| Quinonez, Nestor | ON FILE |
| Quinonez, Nestor | nestor.torospooling@gmail.com |
| QUINSHAY MARSHALL | ON FILE |
| QUINSON CHEONG KWAN SHU | ON FILE |
| QUINSTON KOSTER | ON FILE |
| QUINT  ROBINSON | ON FILE |
| QUINT MOATS | ON FILE |
| QUINT STAM | ON FILE |
| QUINT VAN DER RASSEL | ON FILE |
| QUINTA ROSA HEERE | ON FILE |
| Quintana Christopher | ON FILE |
| QUINTANO ENGELHART | ON FILE |
| QUINTASHIA  PROCTOR | ON FILE |
| QUINTAVIOUS KEYON BOYD | ON FILE |
| QUINTEN BAUS | ON FILE |
| QUINTEN BUCK | ON FILE |
| QUINTEN DE RUITER | ON FILE |
| QUINTEN DOM | ON FILE |
| QUINTEN ENRICO VAN RHEEDE | ON FILE |
| QUINTEN GULLEDGE | ON FILE |
| QUINTEN HODSON | ON FILE |
| QUINTEN JENNY | ON FILE |
| Quinten Lauwaert | ON FILE |
| QUINTEN LAUWAERT | ON FILE |
| QUINTEN LEE | ON FILE |
| QUINTEN MAES | ON FILE |
| QUINTEN MARSMAN | ON FILE |
| QUINTEN NEAL | ON FILE |
| QUINTEN NIMMEGEERS | ON FILE |
| QUINTEN OSBORNE | ON FILE |
| QUINTEN PRINSEN | ON FILE |
| QUINTEN STERN | ON FILE |
| QUINTEN TULP | ON FILE |
| QUINTEN TYLER  O'NEAL | ON FILE |
| QUINTEN UYTTEWAAL | ON FILE |
| QUINTEN VAN DER KAAIJ | ON FILE |
| QUINTEN VAN DER LEEST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUINTEN VERHAERT | ON FILE |
| QUINTEN WILLIAMS | ON FILE |
| QUINTEROS QUINTEROS | ON FILE |
| QUINTESSENCE OTEY | ON FILE |
| QUINTIN BAKER | ON FILE |
| QUINTIN BOLDEN | ON FILE |
| QUINTIN BRAY-STONE | ON FILE |
| QUINTIN FAYNE | ON FILE |
| QUINTIN GREEN | ON FILE |
| QUINTIN HARRISON | ON FILE |
| QUINTIN HINISH | ON FILE |
| QUINTIN LEE MCCLUNDON | ON FILE |
| QUINTIN LEVESQUE | ON FILE |
| QUINTIN LOHMAN | ON FILE |
| QUINTIN LUKASIK | ON FILE |
| QUINTIN MCCLELLAN | ON FILE |
| QUINTIN RIDDELL | ON FILE |
| QUINTIN ROBERTS | ON FILE |
| QUINTIN ROBERTSON | ON FILE |
| QUINTIN SCHMIEDING | ON FILE |
| QUINTIN STANLEY | ON FILE |
| QUINTIN SWALLOW SYKES | ON FILE |
| QUINTIN VENTER | ON FILE |
| QUINTIN WEISS | ON FILE |
| QUINTINE MKHONDO | ON FILE |
| QUINTINO TEAGUE | ON FILE |
| QUINTIOUS FOWLKS | ON FILE |
| QUINTO SORBELLI | ON FILE |
| QUINTON ALAN LUCAS | ON FILE |
| QUINTON BEEZLEY | ON FILE |
| QUINTON BROWN | ON FILE |
| QUINTON CAMPBELL | ON FILE |
| QUINTON CAPRETTA | ON FILE |
| QUINTON CARTER | ON FILE |
| QUINTON CHIVERS | ON FILE |
| QUINTON CONNOLLY | ON FILE |
| QUINTON COOPER | ON FILE |
| QUINTON DAVIS | ON FILE |
| QUINTON DUBOSE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUINTON EASTES | ON FILE |
| QUINTON FELTON LINDO | ON FILE |
| QUINTON GABRIEL LASPORTE-TAYLOR | ON FILE |
| QUINTON GIERACH | ON FILE |
| QUINTON GRANT | ON FILE |
| QUINTON JAMES | ON FILE |
| QUINTON KINDON III | ON FILE |
| QUINTON KITE | ON FILE |
| QUINTON MARSHALL | ON FILE |
| QUINTON MAYO | ON FILE |
| QUINTON MCALISTER | ON FILE |
| QUINTON MCANDREWS | ON FILE |
| QUINTON NATION | ON FILE |
| QUINTON PETREY | ON FILE |
| QUINTON PIROT | ON FILE |
| QUINTON RENSING | ON FILE |
| QUINTON SCHAFER | ON FILE |
| QUINTON SCHEIBEL | ON FILE |
| QUINTON SHEPHERD | ON FILE |
| QUINTON TARVER | ON FILE |
| QUINTON VAN OUDTSHOORN | ON FILE |
| QUINTON WALDON | ON FILE |
| QUINTON WILLIAMS | ON FILE |
| QUINTON WILLIAMS | ON FILE |
| QUINTON WILLIAMS | ON FILE |
| QUINTON WILSON | ON FILE |
| QUINTON YANG | ON FILE |
| QUINTONIO BLAKNEY | ON FILE |
| QUINTUS  SNAPPER | ON FILE |
| QUIQUE DE NALDA | ON FILE |
| QUIRICO SANNA | ON FILE |
| QUIRIJN HOENINK | ON FILE |
| QUIRIJN PIETER VAN ZON | ON FILE |
| Quirin, Fabrice | ON FILE |
| QUIRINIUS ANTONIE PIETER VOS | ON FILE |
| QUIRINO FARABELLA | ON FILE |
| QUIRINO SHIN | ON FILE |
| QUIRYN OTTEN | ON FILE |
| QUIS BADRI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUISCALUS LLC | ON FILE |
| QUISHA KUYKENDALL | ON FILE |
| QUISPE CARMEN MILAGROS | ON FILE |
| QUITOS RUIZ | ON FILE |
| QUJUANTAE GOLDEN | ON FILE |
| QULMIE ABDI | ON FILE |
| QUN YAN | ON FILE |
| QUN YAN | ON FILE |
| QUNFENG LIN | ON FILE |
| QUNXING MA | ON FILE |
| QUOC ANH GIAO MAI | ON FILE |
| QUOC BAO NGUYEN | ON FILE |
| QUOC BUI | ON FILE |
| QUOC CAO | ON FILE |
| QUOC CHINH NGUYEN | ON FILE |
| QUOC CUONG TRAN | ON FILE |
| QUOC DAN VO | ON FILE |
| QUOC DANH VU | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DEN NGO | ON FILE |
| QUOC DINH | ON FILE |
| QUOC DUNG NGUYEN | ON FILE |
| QUOC HUY TRUONG | ON FILE |
| QUOC LA | ON FILE |
| QUOC LAI TRINH | ON FILE |
| QUOC LAM | ON FILE |
| QUOC LAM | ON FILE |
| QUOC LY BUI | ON FILE |
| QUOC NGO | ON FILE |
| QUOC NGUYEN | ON FILE |
| QUOC NGUYEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUOC NHUT DO | ON FILE |
| QUOC THINH VAN LE | ON FILE |
| QUOC TOAN LY | ON FILE |
| QUOC TRI HO | ON FILE |
| QUOC TUAN NGO | ON FILE |
| Quoc Vo | ON FILE |
| QUOC VU | ON FILE |
| QUOC VU BAO HO | ON FILE |
| QUOC VU TRUONG PHAN | ON FILE |
| QUOC VUU | ON FILE |
| QUOC-BAO HOANG | ON FILE |
| QUOC-BINH TRINH | ON FILE |
| QUOC-PHONG TRAN | ON FILE |
| QUOC-THIEN PHAM | ON FILE |
| QUODACIA DIXON | ON FILE |
| QUOSAI KHALFAN SAID AL RAWAHI | ON FILE |
| QURAT UL AIN RESHI | ON FILE |
| QUREISH TAPIA | ON FILE |
| QURRATUL A'INI SHUAIB | ON FILE |
| QUSAI ALSHAREF | ON FILE |
| QUTAIBA ASWAD | ON FILE |
| QUWINTUM VAN SPIJK | ON FILE |
| QUWYLO FOWLER | ON FILE |
| QUY BUI | ON FILE |
| QUY DO THI | ON FILE |
| QUY DUONG | ON FILE |
| QUY HOANG | ON FILE |
| QUY NGUYEN | ON FILE |
| QUY PHAM | ON FILE |
| QUY PHAN | ON FILE |
| QUY PHAN | ON FILE |
| QUY QUOC LE | ON FILE |
| QUY TRAN | ON FILE |
| QUY TRUONG | ON FILE |
| QUYEN BICH TA | ON FILE |
| QUYEN CHINH | ON FILE |
| QUYEN DUONG | ON FILE |
| QUYEN KOHLER | ON FILE |
| QUYEN NIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| QUYEN PHAM | ON FILE |
| QUYEN PHAM HA HANH | ON FILE |
| QUYEN TAT | ON FILE |
| QUYEN TRUNG NGUYEN | ON FILE |
| QUYEN TU JENNIFER TRAN | ON FILE |
| QUYET C PHAM | ON FILE |
| QUYNH  NGO | ON FILE |
| QUYNH LE | ON FILE |
| QUYNH LY | ON FILE |
| QUYNH NGO | ON FILE |
| QUYNH NGUYEN | ON FILE |
| QUYNH NGUYEN | ON FILE |
| QUYNH NGUYEN | ON FILE |
| QUYNH NGUYEN | ON FILE |
| QUYNH NHU MAI | ON FILE |
| QUYNH NHU NGUYEN | ON FILE |
| QUYNH PHAM | ON FILE |
| QUYNH PHAN | ON FILE |
| QUYNH TRAN | ON FILE |
| QUYNH TRAN | ON FILE |
| QUYNH TRAN | ON FILE |
| QUYNH TRINH | ON FILE |
| QUYNH-CHAU NGUYEN | ON FILE |
| QUYNHCHI VO | ON FILE |
| QUYNLAN DUFFY | ON FILE |
| QUYYMUN RABBY | ON FILE |
| Qvist, Mathias Hoff | ON FILE |
| QWALION BUSBY | ON FILE |
| QWAMARIUS  HAGGERTY | ON FILE |
| QWAS WAS | ON FILE |
| Qwert@1234 | asiphali0666@gmail.com |
| QYJON CLARK | ON FILE |
| QYON GRIFFITH | ON FILE |
| R  RAVIENDRAN | ON FILE |
| R . Hameetman | jxd@hotmail.nl |
| R ABINASH RAJ | ON FILE |
| R AND J THUMM PTY LTD | ON FILE |
| R and J Thumm Pty Ltd | robert@myowntel.net.au |
| R ASHOK KUMAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| R BRANDON ALLETTO | ON FILE |
| R DAVID KOVACIK | ON FILE |
| R E OCAMPO | ON FILE |
| R J SIVANESAN RENGANAICKAM | ON FILE |
| R JUSTIN SHEPHERD | ON FILE |
| R LAWSON | ON FILE |
| R P KALYANI RAMYALATHA | ON FILE |
| R PIETERS | ON FILE |
| R SCOTT PELOQUIN | ON FILE |
| R SHANE JENSEN | ON FILE |
| R SKUPINA, DRUŽBA ZA SVETOVANJE IN INVESTIRANJE, D.O.O. | ON FILE |
| R STEPHEN BISCONTINE | ON FILE |
| R VISHNUVARDHAN | ON FILE |
| R ZACHARY CASTO | ON FILE |
| R&K HERLEVI TRUST | ON FILE |
| R. DUPONT | ON FILE |
| R. IRENE STEEG LIVING TRUST | ON FILE |
| R. JASON KLEIN | ON FILE |
| R. van Dieten | ON FILE |
| R. VAN LONKHUIZEN | ON FILE |
| R. WADHWA MEDICAL PROFESSIONAL CORPORATION | ON FILE |
| R. Wilhelm | ON FILE |
| R.J. PALSO | ON FILE |
| R.J. van der Kampen | dirkvanderkampen@hotmail.com |
| R.T REHORST | ON FILE |
| R2 | rieprobbert@hotmail.com |
| RA HEAN | ON FILE |
| RA LENE HENTHORN | ON FILE |
| RA SHARIFF | ON FILE |
| RA SUFI | ON FILE |
| RA SWEET | ON FILE |
| RA'AD ABU KARKI | ON FILE |
| RAAD A JABBARIN | ON FILE |
| RAAD RUDWAN | ON FILE |
| RAAGAPI KAMALACHANDRAN | ON FILE |
| RAAHEM NAZAR | ON FILE |
| RAAHIZ ALI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAAID AHMAD | ON FILE |
| RAAJ ARVIND GUPTA | ON FILE |
| RAAJ KISHORE BISWAS | ON FILE |
| RAAJA RAGHUVERA REDDY GUDDIYENKAMMAGARI | ON FILE |
| RAAJAN ARORA | ON FILE |
| RAAJHESH KANNAA CHIDAMBARAM | ON FILE |
| RAAKESH SHARMA | ON FILE |
| RAAMAH SLOBODAN ZIVANOVIC | ON FILE |
| RAAMAH ZIVANOVIC | ON FILE |
| RAAMAN DAJIAN | ON FILE |
| RAANAN HILEMAN | ON FILE |
| RAASHUN LATROY ALLISON | ON FILE |
| RAB SAADE | ON FILE |
| RABATA JAAGA | ON FILE |
| RABBANI SHAIK | ON FILE |
| RABBINA BEGAM | ON FILE |
| Rabbiosi, Lyazzat | ON FILE |
| RABBY KHONDAKAR | ON FILE |
| RABEB KOURAICHI | ON FILE |
| RABEC STEFAN | ON FILE |
| RABECA MADSEN | ON FILE |
| Rabeca Madsen | madsenrabeca1@gmail.com |
| RABECCA MWENYA | ON FILE |
| RÁBEL KRISZTIÁN | ON FILE |
| Rabellino, Pablo | ON FILE |
| Rabens, Alex | ON FILE |
| RABET BRAHIM | ON FILE |
| RABHI OTHMAN | ON FILE |
| RABI MAJHI | ON FILE |
| RABI IBRAHIM RABAH ANSHASSI | ON FILE |
| RABIA BÜRGÜ | ON FILE |
| RABIA HAZAR | ON FILE |
| RABIA ILHAN | ON FILE |
| RABIA KAPADIA | ON FILE |
| RABIA KARAOSMANOĞLU | ON FILE |
| RABIA NIHAL YILDIRIM | ON FILE |
| RABIA YAPICI | ON FILE |
| RABIAH AL-SIBAI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RABIAH COON | ON FILE |
| RABIAKLUNG PANMEI | ON FILE |
| RABIE KHALIL | ON FILE |
| RABIE ZOUHTANE | ON FILE |
| RABIGA KULUMBET | ON FILE |
| RABIH EDMUND ABDEL-MASSIH | ON FILE |
| RABIH ELTAWIL | ON FILE |
| Rabih elTawil | contact@raytawil.com |
| RABIH KASHOUTY | ON FILE |
| RABILL KASOR | ON FILE |
| RABIN ANYANGE | ON FILE |
| RABIN KAZEMI | ON FILE |
| RABIN LAVIAN | ON FILE |
| RABIN MALAKAR | ON FILE |
| RABINDRA  KANDEL | ON FILE |
| RABINDRA MAHARJAN | ON FILE |
| RABINDRA SHRESTHA | ON FILE |
| RABINDRAN JAGASEAGRAN | ON FILE |
| RABINDRANATH BARMAN | ON FILE |
| RABINDRANAUTH SEHTI | ON FILE |
| RABISON SIMON | ON FILE |
| RABITA SHAHI | ON FILE |
| RABIYA KHATUN | ON FILE |
| RABOR DIAMANTE MICHELLE | ON FILE |
| RACCHELL  KELLOGG | ON FILE |
| RACE FRAME | ON FILE |
| RACE VALDEZ | ON FILE |
| RACECENTRE PTY LTD | ON FILE |
| RACEL DE MESA | ON FILE |
| RACEY CAVE | ON FILE |
| RACHA PHET | ON FILE |
| Rachacova, Karolina | ON FILE |
| RACHAEL  FUTRELL | ON FILE |
| RACHAEL  HENRICHSEN | ON FILE |
| RACHAEL  RAFANELLO | ON FILE |
| RACHAEL  VISCONTE | ON FILE |
| RACHAEL BLANCHARD | ON FILE |
| RACHAEL BONEWICZ | ON FILE |
| RACHAEL BRUNNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACHAEL CHUA | ON FILE |
| RACHAEL CLEGG | ON FILE |
| RACHAEL CONTI | ON FILE |
| RACHAEL COOK | ON FILE |
| RACHAEL DAVIS | ON FILE |
| RACHAEL DEVERGES | ON FILE |
| RACHAEL DIXON | ON FILE |
| RACHAEL DOHERTY | ON FILE |
| RACHAEL DONANBERG | ON FILE |
| RACHAEL ESTRADA | ON FILE |
| RACHAEL FONG | ON FILE |
| RACHAEL GARNER | ON FILE |
| RACHAEL GAVIN | ON FILE |
| RACHAEL GILCHRIST | ON FILE |
| RACHAEL H BERARD | ON FILE |
| RACHAEL HAYWOOD SHARP | ON FILE |
| RACHAEL HENDERSON | ON FILE |
| RACHAEL HOH | ON FILE |
| RACHAEL HOLDERNESS | ON FILE |
| RACHAEL HOWARD | ON FILE |
| RACHAEL JONES | ON FILE |
| RACHAEL KELLY | ON FILE |
| RACHAEL KIIHFUSS | ON FILE |
| RACHAEL LAMBERT | ON FILE |
| RACHAEL LEA HOLDERIED | ON FILE |
| RACHAEL LEONG | ON FILE |
| RACHAEL LIM | ON FILE |
| RACHAEL LUCAS | ON FILE |
| RACHAEL LYNG | ON FILE |
| RACHAEL M GOLDMAN | ON FILE |
| RACHAEL MACDONALD | ON FILE |
| RACHAEL MCCULLOCH | ON FILE |
| RACHAEL MORANT | ON FILE |
| RACHAEL NEWKIRK | ON FILE |
| RACHAEL NICHOLE PARK | ON FILE |
| RACHAEL NICOLE NOTO | ON FILE |
| RACHAEL OSIFO-WHISKEY | ON FILE |
| RACHAEL PEOPLES | ON FILE |
| RACHAEL PERUGINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACHAEL POLHILL | ON FILE |
| Rachael Pringle | ON FILE |
| RACHAEL RYAN | ON FILE |
| RACHAEL SILBAR | ON FILE |
| RACHAEL SIMCOX | ON FILE |
| RACHAEL SNOW | ON FILE |
| rachael tan | sling168@yahoo.com |
| RACHAEL WEBB | ON FILE |
| RACHAEL WILSON | ON FILE |
| RACHAEL YOANNIDIS | ON FILE |
| RACHAELLE CADACIO-CHAN | ON FILE |
| RACHAIDIA ABD-ERRAHMAN | ON FILE |
| RACHAKONDA, SURESH | ON FILE |
| Rachamalla, Vishnu Vardhan | ON FILE |
| RACHAN RAI | ON FILE |
| RACHAN SUBRAMANIAM | ON FILE |
| RACHANA ALAPARTY | ON FILE |
| RACHANA CHHIN | ON FILE |
| RACHANABEN PATEL | ON FILE |
| RACHARALA PULLAMMA | ON FILE |
| RACHARLA RAMA DEVI | ON FILE |
| RACHARLA SHIVASANKAR RAO | ON FILE |
| RACHATA CHOTIPAT | ON FILE |
| RACHATA WATTANAGOOL | ON FILE |
| RACHAYA JUMPABOON | ON FILE |
| RACHEAL NEWELL | ON FILE |
| RACHEAL TASSONE | ON FILE |
| RACHEAU DOUGLAS LIPSCOMB JR | ON FILE |
| RACHED DEHESTANY | ON FILE |
| Rachel | rachelltwebster@gmail.com |
| RACHEL BARRICA | ON FILE |
| RACHEL BELCHER | ON FILE |
| RACHEL BURKE | ON FILE |
| RACHEL CYWIE | ON FILE |
| RACHEL FONG | ON FILE |
| RACHEL HUAN | ON FILE |
| RACHEL LAM | ON FILE |
| RACHEL LIM | ON FILE |
| RACHEL LOH | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACHEL LUCAS | ON FILE |
| RACHEL PAUL | ON FILE |
| RACHEL PORTELANCE | ON FILE |
| RACHEL SALTER | ON FILE |
| RACHEL SEID-ARABI | ON FILE |
| RACHEL SUTTON | ON FILE |
| RACHEL VILLARCEAU | ON FILE |
| RACHEL WESTBROOK | ON FILE |
| RACHEL WILLIAMS | ON FILE |
| RACHEL ABANGE | ON FILE |
| RACHEL ACKERMAN | ON FILE |
| RACHEL ALLISON | ON FILE |
| RACHEL ALTMAN | ON FILE |
| RACHEL ALUWI | ON FILE |
| RACHEL AMANDA ZURER | ON FILE |
| RACHEL AMAR | ON FILE |
| RACHEL AMKIE | ON FILE |
| RACHEL ANDRÉ | ON FILE |
| RACHEL ANE | ON FILE |
| RACHEL ANG | ON FILE |
| Rachel Angela Grey | rachelalexander73@hotmail.com |
| RACHEL ANN FRANCIA | ON FILE |
| RACHEL ANN FRIEND | ON FILE |
| RACHEL ANN KWEE | ON FILE |
| RACHEL ANN PASILAN | ON FILE |
| RACHEL ANN PHILLIPS | ON FILE |
| RACHEL ARBOR | ON FILE |
| RACHEL ARDEKANI | ON FILE |
| RACHEL ARNDT | ON FILE |
| RACHEL ASHER | ON FILE |
| RACHEL BADHAM | ON FILE |
| RACHEL BALL | ON FILE |
| RACHEL BANKS | ON FILE |
| RACHEL BARBER-PIN | ON FILE |
| RACHEL BARKER | ON FILE |
| RACHEL BARR | ON FILE |
| RACHEL BARRETT | ON FILE |
| RACHEL BARRIL | ON FILE |
| RACHEL BENSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACHEL BOSEDE AKINADE | ON FILE |
| RACHEL BOYD | ON FILE |
| RACHEL BRAZDA | ON FILE |
| RACHEL BROOKS | ON FILE |
| RACHEL BROWN | ON FILE |
| RACHEL BROWN | ON FILE |
| RACHEL BRUNEAU | ON FILE |
| RACHEL CAMFIELD | ON FILE |
| RACHEL CAMPBELL | ON FILE |
| RACHEL CARMEL SUPER | ON FILE |
| RACHEL CARPENTER | ON FILE |
| RACHEL CELIK | ON FILE |
| RACHEL CHAN | ON FILE |
| RACHEL CHAN EIK HOON | ON FILE |
| RACHEL CHARTER | ON FILE |
| RACHEL CHEE A TOW | ON FILE |
| RACHEL CHEN | ON FILE |
| RACHEL CHENG | ON FILE |
| RACHEL CHERRICK | ON FILE |
| RACHEL CHEUNG | ON FILE |
| RACHEL CHIU | ON FILE |
| RACHEL CHRISTINA WALKER | ON FILE |
| RACHEL CHUA | ON FILE |
| RACHEL CLAIRE JAMES | ON FILE |
| RACHEL CLAUDIO | ON FILE |
| RACHEL CONTA | ON FILE |
| RACHEL COREY-DEEN | ON FILE |
| RACHEL CORMAN | ON FILE |
| RACHEL CORRY | ON FILE |
| RACHEL CRICK | ON FILE |
| RACHEL CRUZ | ON FILE |
| RACHEL CULVER | ON FILE |
| RACHEL CUNLIFFE | ON FILE |
| RACHEL CWANG | ON FILE |
| Rachel Cwang | rachelmcwang@gmail.com |
| RACHEL DANG | ON FILE |
| RACHEL DAO | ON FILE |
| RACHEL DAVIS | ON FILE |
| RACHEL DAVIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| rachel davis | davisrache@hotmail.co.uk |
| RACHEL DAY | ON FILE |
| RACHEL DE GRAAF | ON FILE |
| RACHEL DELUCA | ON FILE |
| RACHEL DENISE BROWN | ON FILE |
| RACHEL DICKSON | ON FILE |
| RACHEL DIETRICH | ON FILE |
| RACHEL DIETRICH | ON FILE |
| RACHEL DILLIN | ON FILE |
| RACHEL DODDS | ON FILE |
| RACHEL DOROTHY FISCHBEIN | ON FILE |
| RACHEL DOS SANTOS | ON FILE |
| RACHEL DRAGON | ON FILE |
| RACHEL D'SILVA | ON FILE |
| RACHEL EDWARDS | ON FILE |
| RACHEL EGO | ON FILE |
| RACHEL ELAINE EVERETT | ON FILE |
| RACHEL ELIZAR | ON FILE |
| RACHEL ENG | ON FILE |
| RACHEL ERICA ANDREW | ON FILE |
| RACHEL EVANS | ON FILE |
| RACHEL FAIRTHORNE | ON FILE |
| RACHEL FAYERMAN | ON FILE |
| RACHEL FLAAT | ON FILE |
| RACHEL FONTAINE | ON FILE |
| RACHEL FULKS | ON FILE |
| RACHEL GAISER | ON FILE |
| RACHEL GARDINIER | ON FILE |
| RACHEL GARVER | ON FILE |
| RACHEL GERSTEIN | ON FILE |
| RACHEL GILBERT | ON FILE |
| RACHEL GINA VERGARA | ON FILE |
| RACHEL GINSBURG | ON FILE |
| RACHEL GLADDEN | ON FILE |
| RACHEL GLOSEK | ON FILE |
| RACHEL GOLD | ON FILE |
| RACHEL GOLDBERG | ON FILE |
| RACHEL GOLDBERG | ON FILE |
| RACHEL GOODSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACHEL GRACE KWON | ON FILE |
| RACHEL GRAVES | ON FILE |
| RACHEL GRECO | ON FILE |
| RACHEL GREENEKLEE | ON FILE |
| RACHEL GREY | ON FILE |
| RACHEL GUCHES | ON FILE |
| RACHEL HAMEL | ON FILE |
| RACHEL HANCOCK | ON FILE |
| RACHEL HANSON | ON FILE |
| RACHEL HARDER | ON FILE |
| RACHEL HARLEY | ON FILE |
| RACHEL HARRISON | ON FILE |
| RACHEL HAVILAND | ON FILE |
| RACHEL HENRY | ON FILE |
| RACHEL HERBST | ON FILE |
| RACHEL HNG | ON FILE |
| RACHEL HODGSON | ON FILE |
| RACHEL HOPKINS | ON FILE |
| RACHEL HURD | ON FILE |
| RACHEL HWANG | ON FILE |
| RACHEL IACOMACCI | ON FILE |
| RACHEL INANDAN | ON FILE |
| RACHEL JAMES | ON FILE |
| RACHEL JANE KAVANAGH | ON FILE |
| RACHEL JERGESS | ON FILE |
| RACHEL JOHANSON | ON FILE |
| RACHEL JOHN | ON FILE |
| RACHEL JOLEEN MACKENZIE | ON FILE |
| RACHEL JONAT | ON FILE |
| RACHEL KAPUL | ON FILE |
| RACHEL KARP | ON FILE |
| RACHEL KAUFFMAN | ON FILE |
| RACHEL KICK | ON FILE |
| RACHEL KLARA ANNE SCHREYER | ON FILE |
| RACHEL KOCAUREK | ON FILE |
| RACHEL KOHOUT | ON FILE |
| RACHEL KOO | ON FILE |
| RACHEL KRAUSE | ON FILE |
| RACHEL LANGLET | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RACHEL LARRATT | ON FILE |
| RACHEL LAUB | ON FILE |
| RACHEL LAUREN DOMEIKA | ON FILE |
| RACHEL LAUREN PLEMONS | ON FILE |
| RACHEL LAVAUD | ON FILE |
| RACHEL LAWRENCE | ON FILE |
| RACHEL LAWRY | ON FILE |
| RACHEL LEAVITT | ON FILE |
| RACHEL LEDERMAN | ON FILE |
| RACHEL LEE | ON FILE |
| RACHEL LEE | ON FILE |
| RACHEL LEE | ON FILE |
| RACHEL LEE | ON FILE |
| RACHEL LEE | ON FILE |
| RACHEL LEONG | ON FILE |
| RACHEL LEUNG | ON FILE |
| RACHEL LEWIS | ON FILE |
| RACHEL LIM | ON FILE |
| RACHEL LIM | ON FILE |
| RACHEL LIRA | ON FILE |
| RACHEL LLOYD | ON FILE |
| RACHEL LO | ON FILE |
| RACHEL LO | ON FILE |
| RACHEL LOH | ON FILE |
| RACHEL LONG | ON FILE |
| RACHEL LOPEZ | ON FILE |
| RACHEL LOPEZ CORTES | ON FILE |
| RACHEL LORD | ON FILE |
| RACHEL LOUISE BIER | ON FILE |
| RACHEL LYNN POOLE | ON FILE |
| RACHEL M HUCKER | ON FILE |
| RACHEL MARSTON | ON FILE |
| RACHEL MAY KRATZER | ON FILE |
| RACHEL MAYER | ON FILE |
| RACHEL MCCARTHY | ON FILE |
| RACHEL MCINTOSH | ON FILE |
| RACHEL MERSKY | ON FILE |
| RACHEL MILLER | ON FILE |
| RACHEL MOORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACHEL MOREE | ON FILE |
| RACHEL MORGAN | ON FILE |
| RACHEL MORIA FISHER | ON FILE |
| RACHEL MOUNT | ON FILE |
| RACHEL MURRAY | ON FILE |
| RACHEL NEMIROVSKY | ON FILE |
| RACHEL NUGENT | ON FILE |
| RACHEL O'NEILL | ON FILE |
| RACHEL OFOTOKUN | ON FILE |
| RACHEL OKORJI | ON FILE |
| RACHEL OLAYEMI ADENOYEJU | ON FILE |
| RACHEL OLIVER | ON FILE |
| RACHEL ONG | ON FILE |
| RACHEL ORD | ON FILE |
| RACHEL OWYEUNG | ON FILE |
| RACHEL OZOWSKI | ON FILE |
| RACHEL PARIS | ON FILE |
| RACHEL PARKIN | ON FILE |
| RACHEL PASTOR | ON FILE |
| RACHEL PELASIO | ON FILE |
| RACHEL PERKOSKI | ON FILE |
| RACHEL PETTIT | ON FILE |
| RACHEL PEVSNER | ON FILE |
| RACHEL PFOTENHAUER | ON FILE |
| RACHEL PHANG | ON FILE |
| RACHEL PINEDA | ON FILE |
| RACHEL PIZZEY | ON FILE |
| RACHEL POOLE | ON FILE |
| RACHEL POWELL-JONES | ON FILE |
| RACHEL POWERS | ON FILE |
| RACHEL PRESTON | ON FILE |
| Rachel Preston | jesmond1110@yahoo.com |
| RACHEL PREY | ON FILE |
| RACHEL QUININEZA | ON FILE |
| RACHEL RAMBERG | ON FILE |
| RACHEL RAMSHALL-SMITH | ON FILE |
| RACHEL RAUGHT | ON FILE |
| RACHEL READING | ON FILE |
| RACHEL REBELO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RACHEL REES | ON FILE |
| RACHEL REGAN | ON FILE |
| RACHEL RENEE KEITHLEY | ON FILE |
| RACHEL RHEE | ON FILE |
| RACHEL ROFE | ON FILE |
| RACHEL ROGERS | ON FILE |
| RACHEL ROSELAND | ON FILE |
| RACHEL SALAMIN | ON FILE |
| RACHEL SALAZAR | ON FILE |
| RACHEL SANDY | ON FILE |
| RACHEL SCARRY | ON FILE |
| RACHEL SCHEERLE | ON FILE |
| RACHEL SCOTT | ON FILE |
| RACHEL SEE | ON FILE |
| RACHEL SEEKER | ON FILE |
| RACHEL SERAPHINA PEIYING LIN | ON FILE |
| RACHEL SERVENTI | ON FILE |
| RACHEL SEZANAYEV | ON FILE |
| RACHEL SHAMO | ON FILE |
| RACHEL SHANELL PINCHINAT | ON FILE |
| RACHEL SIAH | ON FILE |
| RACHEL SIAK | ON FILE |
| RACHEL SIEGEL | ON FILE |
| RACHEL SILVA | ON FILE |
| RACHEL SILVA | ON FILE |
| RACHEL SILVA | ON FILE |
| RACHEL SILVEY | ON FILE |
| RACHEL SINCLAIR | ON FILE |
| RACHEL SKROVINA | ON FILE |
| RACHEL STANLEY | ON FILE |
| RACHEL STARR | ON FILE |
| RACHEL STEWARD | ON FILE |
| RACHEL STEWART | ON FILE |
| RACHEL STEWART | ON FILE |
| RACHEL STORTI | ON FILE |
| RACHEL SUTTON | ON FILE |
| RACHEL SUZANNE ROBERTS | ON FILE |
| RACHEL SWIFT | ON FILE |
| RACHEL SYN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACHEL SZESZEL | ON FILE |
| RACHEL TAM | ON FILE |
| RACHEL TANDONNET | ON FILE |
| RACHEL TANG | ON FILE |
| RACHEL THAM | ON FILE |
| RACHEL THOELE | ON FILE |
| RACHEL THOMPSON | ON FILE |
| RACHEL TIO | ON FILE |
| RACHEL TJIPTO | ON FILE |
| RACHEL TORRES | ON FILE |
| RACHEL TURNER | ON FILE |
| RACHEL VAN ESSEN | ON FILE |
| RACHEL VAN ROOSENDAAL | ON FILE |
| RACHEL VANDERLAAN | ON FILE |
| RACHEL VINT | ON FILE |
| RACHEL VRIEZEMA | ON FILE |
| RACHEL WALTHALL | ON FILE |
| RACHEL WAN | ON FILE |
| RACHEL WARREN | ON FILE |
| RACHEL WARRICK | ON FILE |
| RACHEL WEBSTER | ON FILE |
| RACHEL WELLES | ON FILE |
| RACHEL WERSCH | ON FILE |
| RACHEL WEST | ON FILE |
| RACHEL WHERRY | ON FILE |
| RACHEL WHITE | ON FILE |
| RACHEL WILLIAMS | ON FILE |
| Rachel Wolfson | ON FILE |
| RACHEL WOLFSON | ON FILE |
| RACHEL WONG | ON FILE |
| RACHEL WONG | ON FILE |
| RACHEL WONG | ON FILE |
| RACHEL WOOD | ON FILE |
| RACHEL YAN | ON FILE |
| RACHEL YAO | ON FILE |
| RACHEL YASUNAGA | ON FILE |
| RACHEL YEE | ON FILE |
| RACHEL YOUNG | ON FILE |
| RACHEL ZAHNER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACHEL ZAW | ON FILE |
| RACHEL ZEMSER | ON FILE |
| RACHEL ZHANG | ON FILE |
| RACHELE  TANZARIELLO | ON FILE |
| RACHELE AIELLO | ON FILE |
| RACHELE CAMERLINGO | ON FILE |
| RACHÈLE DEBONS CARUSO | ON FILE |
| RACHELE DI FLAMMINIO | ON FILE |
| RACHELE FANTI | ON FILE |
| RACHELE GRIMOLDI | ON FILE |
| RACHELE LAMONT | ON FILE |
| RACHELE MOTTI | ON FILE |
| RACHELE NOCCHIERO | ON FILE |
| RACHELE PASTERIS | ON FILE |
| RACHELE TUSA | ON FILE |
| RACHELE VIGNA | ON FILE |
| RACHELL ANN JUANERIO | ON FILE |
| RACHELLE ABELLO | ON FILE |
| RACHELLE AKUFFO | ON FILE |
| RACHELLE ANDERSON | ON FILE |
| RACHELLE CHIU | ON FILE |
| RACHELLE CHRISTINE CO | ON FILE |
| RACHELLE DUNN | ON FILE |
| RACHELLE FAVALORO | ON FILE |
| RACHELLE LANEA SANDER | ON FILE |
| RACHELLE LEMMENS | ON FILE |
| RACHELLE LOH | ON FILE |
| RACHELLE LYNN MARMITA | ON FILE |
| RACHELLE MACKAY | ON FILE |
| RACHELLE NGU | ON FILE |
| RACHELLE OCAMPO | ON FILE |
| RACHELLE OCHOA | ON FILE |
| RACHELLE PETERSON | ON FILE |
| RACHELLE PIA | ON FILE |
| RACHELLE RACHELLE | ON FILE |
| RACHELLE SCHULMAN | ON FILE |
| Rachelle Schulman | rachelle.schulman@gmail.com |
| RACHELLE SHEN | ON FILE |
| RACHELLE SYLVIE ROY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACHELLE TSENG | ON FILE |
| Rachelle Tseng | romibaby@gmail.com |
| RACHELROXANY GUEVARA-FELICIANO | ON FILE |
| RACHESS TAN | ON FILE |
| Rachev, Yavor | ON FILE |
| RACHID HAMIDA | ON FILE |
| RACHID LACHAAL | ON FILE |
| RACHID OUMELLOUK | ON FILE |
| RACHID ADJELOUT | ON FILE |
| RACHID BENZINA | ON FILE |
| RACHID CHERNANE | ON FILE |
| RACHID CHRAYAH | ON FILE |
| RACHID EL AMIRCHI | ON FILE |
| RACHID EL HAWZALI | ON FILE |
| RACHID ELAMERI | ON FILE |
| RACHID KAOUASS | ON FILE |
| RACHID KARAM | ON FILE |
| RACHID KORICHE | ON FILE |
| RACHID MAHARAJ | ON FILE |
| RACHID MANI | ON FILE |
| RACHID MEHADJRI | ON FILE |
| RACHID MGHARI | ON FILE |
| RACHID MOHAMED | ON FILE |
| RACHID MOUTAWAKEL | ON FILE |
| RACHID NICO JARIF | ON FILE |
| RACHID SAMEUR | ON FILE |
| RACHID TAIBI | ON FILE |
| RACHID VELTHORST | ON FILE |
| RACHIDA AIOUNI | ON FILE |
| RACHIDA TCHAH | ON FILE |
| RACHINA CHINTA | ON FILE |
| RACHIT AGARWAL | ON FILE |
| RACHIT GANDHI | ON FILE |
| RACHIT GANDHI | ON FILE |
| RACHIT GUPTA | ON FILE |
| RACHIT GUPTA | ON FILE |
| RACHIT KATARIA | ON FILE |
| RACHIT KSHETRAPAL | ON FILE |
| RACHIT MALHOTRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RACHIT MISHRA | ON FILE |
| RACHMANN JOUBERT | ON FILE |
| RACHNA CHAUHAN | ON FILE |
| Rachna Handa | ON FILE |
| Rachna Handa | ON FILE |
| RACHNA HANDA | ON FILE |
| RACHNA SHARMA | ON FILE |
| RACHNABAI BAFNA | ON FILE |
| RACHYD ANTHONY | ON FILE |
| RACI GENÇ | ON FILE |
| RACINE KITCHEN | ON FILE |
| RACINE MAURICE | ON FILE |
| RACK LEE | ON FILE |
| RACKA PRATAMA | ON FILE |
| RACKY ONG | ON FILE |
| RACQUAL RAMHARUK | ON FILE |
| RACQUEL BILAL | ON FILE |
| RACQUEL CAMARILLO | ON FILE |
| RACQUEL HAMILTON | ON FILE |
| RACQUEL ISADA | ON FILE |
| RACQUEL OCFEMIA AMIL | ON FILE |
| RÁCZ DÁNIEL | ON FILE |
| RAD HRUSKA | ON FILE |
| RAD RADAIDEH | ON FILE |
| RAD TIMOPEI | ON FILE |
| RADA CEREMUS | ON FILE |
| RADA DIMITRIJEVIC | ON FILE |
| RADA PRNJAK | ON FILE |
| RADA STOYKOVA | ON FILE |
| RADAMES  RESTO TAVAREZ | ON FILE |
| RADAMES MELY III | ON FILE |
| RADAMES RODRIGUEZ | ON FILE |
| RADAMES SEPULVEDA | ON FILE |
| RADAMES VAZQUEZ JR. | ON FILE |
| RADAN BEM | ON FILE |
| RADANGEL  SALVADOR | ON FILE |
| RADBEH TORABI | ON FILE |
| RADDA RIEDEWALD | ON FILE |
| RADDJAM, SHERRY S | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RADE DJURICIC | ON FILE |
| RADE GLAVONJIC | ON FILE |
| RADE MARIC | ON FILE |
| RADE MARKOS | ON FILE |
| RADE MILAKOVIC | ON FILE |
| RADE RADIVOJEVIC | ON FILE |
| RADE RADIVOJEVIC | ON FILE |
| RADE STOJOSKI | ON FILE |
| RADE TRBOVIC | ON FILE |
| RADE VUKOVIC | ON FILE |
| RADECK WOLANIN | ON FILE |
| RADEK  ROZSÍVAL | ON FILE |
| RADEK  ŠEVELA | ON FILE |
| RADEK BECICA | ON FILE |
| RADEK BETIK | ON FILE |
| RADEK BOUCHAL | ON FILE |
| RADEK BULA | ON FILE |
| RADEK BULIR | ON FILE |
| RADEK BURGET | ON FILE |
| RADEK CEHLÁRIK | ON FILE |
| RADEK CEKYL | ON FILE |
| RADEK DAVID | ON FILE |
| RADEK DOHNAL | ON FILE |
| RADEK DRLIK | ON FILE |
| RADEK DVOŘÁK | ON FILE |
| RADEK FRIDRICH | ON FILE |
| RADEK GOMUŁKA | ON FILE |
| RADEK GREPL | ON FILE |
| RADEK HAJOUSEK | ON FILE |
| RADEK HAŽMUKA | ON FILE |
| RADEK HOBŽA | ON FILE |
| RADEK HOLUŠA | ON FILE |
| RADEK HORNA | ON FILE |
| RADEK HORT | ON FILE |
| RADEK JIŘELE | ON FILE |
| RADEK JURECKA | ON FILE |
| RADEK KAISR | ON FILE |
| RADEK KAJFOSZ | ON FILE |
| RADEK KERLIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RADEK KNOTEK | ON FILE |
| RADEK KONEČNÝ | ON FILE |
| RADEK KOPECKÝ | ON FILE |
| RADEK KOTAS | ON FILE |
| RADEK KŘIVAN | ON FILE |
| RADEK KUBA | ON FILE |
| RADEK KUBĚNA | ON FILE |
| RADEK KUČERA | ON FILE |
| RADEK LONGIN | ON FILE |
| RADEK LOREK | ON FILE |
| RADEK MALECEK | ON FILE |
| RADEK MALEČEK | ON FILE |
| RADEK MANDRLA | ON FILE |
| RADEK MICHNA | ON FILE |
| RADEK MINAR | ON FILE |
| RADEK MINÁŘ | ON FILE |
| RADEK MORYS | ON FILE |
| RADEK NEDBAL | ON FILE |
| RADEK NEVYHOŠTĚNÝ | ON FILE |
| RADEK NOLČ | ON FILE |
| RADEK NOVÁK | ON FILE |
| RADEK NOVOSAD | ON FILE |
| RADEK PETRUŠKA | ON FILE |
| RADEK PISTELAK | ON FILE |
| RADEK PTACNIK | ON FILE |
| RADEK RADA | ON FILE |
| Radek Rada | radek.rada@gmail.com |
| RADEK ROLLA | ON FILE |
| RADEK SÁZAVA | ON FILE |
| RADEK SEDLACIK | ON FILE |
| RADEK SENDERAK | ON FILE |
| RADEK SEVCIK | ON FILE |
| RADEK SIMETH | ON FILE |
| RADEK SIMKANIČ | ON FILE |
| RADEK SIMUNEK | ON FILE |
| RADEK SKOWRONEK | ON FILE |
| RADEK ŠKRIP | ON FILE |
| RADEK ŠMEJKAL | ON FILE |
| RADEK SMÉKAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RADEK SOCHOR | ON FILE |
| RADEK SPLICHAL | ON FILE |
| RADEK STRIA | ON FILE |
| RADEK SVOBODA | ON FILE |
| RADEK SZCZEPAŃSKI | ON FILE |
| RADEK TOMAN | ON FILE |
| RADEK VINKLÁREK | ON FILE |
| RADEK VODIČKA | ON FILE |
| RADEK VOHRALÍK | ON FILE |
| RADEK WITKOVSKÝ | ON FILE |
| RADEK WOJTCZAK | ON FILE |
| RADEK ZAJÍC | ON FILE |
| RADEK ZAPLETAL | ON FILE |
| RADEK ZELENKA | ON FILE |
| RADEN BROCK DAVIS | ON FILE |
| RADEN COL WILFORD | ON FILE |
| RADEN MUHAMMAD ZULFAIZ | ON FILE |
| RADEN TRIHUTOMO DAING CIK | ON FILE |
| RADENKO KOJIC | ON FILE |
| RADENKO MISKOVIC | ON FILE |
| RADESH NAGARAJ | ON FILE |
| RADESH NAGARAJ | ON FILE |
| RADFORD CASTRO | ON FILE |
| RADFORD NOBIE | ON FILE |
| RADFORD SWENT | ON FILE |
| Radford, Simon | ON FILE |
| RADHA KAPOOR | ON FILE |
| RADHA TALWAR | ON FILE |
| RADHA CHHIPA | ON FILE |
| RADHA FLEKKEL | ON FILE |
| RADHA K BHIMANI | ON FILE |
| RADHA KUMAR | ON FILE |
| RADHA KUMARI | ON FILE |
| RADHA POUDEL | ON FILE |
| RADHA RAVINDRA | ON FILE |
| RADHA THIRUMOORTHY | ON FILE |
| RADHAKRISHNA GUNUPATI | ON FILE |
| RADHAKRISHNAN KUPATHIL | ON FILE |
| RADHALI SHAH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RADHAMES PEREZ | ON FILE |
| RADHE KUMAR | ON FILE |
| RADHESH REDDY GURRALA | ON FILE |
| RADHESHYAM  MALVIYA | ON FILE |
| RADHIAH JAMALUDIN | ON FILE |
| RADHIKA  GUPTA | ON FILE |
| RADHIKA  MANWANI | ON FILE |
| RADHIKA  SINGH | ON FILE |
| RADHIKA MALHOTRA | ON FILE |
| RADHIKA MISRI | ON FILE |
| RADHIKA NALLUR KRISHNA MURTHY | ON FILE |
| RADHIKA NULL | ON FILE |
| RADHIKA PRAJAPATI | ON FILE |
| RADHIKA VASUDEO | ON FILE |
| RADHIKA YADAV | ON FILE |
| RADHIKA YADAV | ON FILE |
| RADHYA  MOHAMED | ON FILE |
| RADI LAASILA | ON FILE |
| RADI SALIK | ON FILE |
| RADI TAYAYE | ON FILE |
| RADIAN BRAHAM | ON FILE |
| RADICA TRAJKOVIC | ON FILE |
| RADICE LAW FIRM | jradice@radicelawfirm.com |
| RADICEVIC OLIVER SASA | ON FILE |
| RADIEM VELASCO | ON FILE |
| RADIK MAGZIANOV | ON FILE |
| RADIKA MOORE | ON FILE |
| RADIM  BYRTUS | ON FILE |
| RADIM BLAŽEK | ON FILE |
| RADIM BUBLIK | ON FILE |
| RADIM CERKAL | ON FILE |
| RADIM CHOVANEC | ON FILE |
| RADIM CIELECKY | ON FILE |
| RADIM EISNER | ON FILE |
| RADIM FOUČEK | ON FILE |
| RADIM HAMAL | ON FILE |
| RADIM HAŠEK | ON FILE |
| RADIM HAVLICEK | ON FILE |
| RADIM HOLIK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RADIM HOUSOVSKÝ | ON FILE |
| RADIM JASEK | ON FILE |
| RADIM KALASEK | ON FILE |
| RADIM KLASKA | ON FILE |
| RADIM KOUTNY | ON FILE |
| RADIM KRKOŠKA | ON FILE |
| RADIM KUCAVIK | ON FILE |
| RADIM KUDLA | ON FILE |
| RADIM MALINA | ON FILE |
| RADIM MARTINEK | ON FILE |
| RADIM NEPRAŠ | ON FILE |
| RADIM NOVÁK | ON FILE |
| RADIM STENCHLÝ | ON FILE |
| RADIM ŠTĚRBA | ON FILE |
| RADIM TOPOLOVSKY | ON FILE |
| RADIM VASICEK | ON FILE |
| RADIM ZBOŘIL | ON FILE |
| RADIM ZÍTKA | ON FILE |
| RADIMIR DIMITROV | ON FILE |
| RADIN IMAN BIN MOHAMED HAMDI | ON FILE |
| RADINA DONEVA | ON FILE |
| RADINA GAVRILUTA | ON FILE |
| RADION TRIPAC | ON FILE |
| RADISLAV VASHERUK | ON FILE |
| RĂDIU ANDI CĂTĂLIN REMUS | ON FILE |
| RADIVOJ KOLARSKI | ON FILE |
| RADIVOJE PRODANOVIC | ON FILE |
| RADIX DLT LIMITED | ON FILE |
| RADIYANA NEDELCHEVA | ON FILE |
| RADJAH DASRATH VERGEER | ON FILE |
| RADJIN BURMEISTER | ON FILE |
| RADJSHRIE JURAWAN | ON FILE |
| RADKA CHOLAKOVA | ON FILE |
| RADKA CIESLAROVÁ | ON FILE |
| RADKA DUFEK MICHALKOVA | ON FILE |
| RADKA IRIS | ON FILE |
| RADKA KATSAROVA | ON FILE |
| RADKA LISICHKOVA | ON FILE |
| RADKA MACHÁŇOVÁ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RADKA POKORNA | ON FILE |
| RADKA POLKORABOVA | ON FILE |
| RADKA POSPÍCHALOVÁ | ON FILE |
| RADKA VIDEMANOVA | ON FILE |
| RADKL, LLC | rsheftel@radkl.io |
| RADKLAO OUWICHIAN | ON FILE |
| RADKO BLAZO | ON FILE |
| RADKO MACENAUER | ON FILE |
| RADKO MATYAS | ON FILE |
| RADLAM THAI | ON FILE |
| RADMILA DAMJANOVIC | ON FILE |
| RADMILA BARTOSIKOVA | ON FILE |
| RADMILA BARTOSIKOVA | ON FILE |
| RADMILA BRANKOVIĆ | ON FILE |
| RADMILA GUCUL | ON FILE |
| RADMILA JANJEVIC | ON FILE |
| RADMILA SKUNDRIC | ON FILE |
| RADMILA TIMOTIJEVIC | ON FILE |
| Radmilla, Elecfi Carmen | ON FILE |
| RADMIR FAIZRAKHMANOV | ON FILE |
| RADO AMBININTSOA RAKOTONDRABE | ON FILE |
| RADO JAKUBES | ON FILE |
| RADO PAN | ON FILE |
| RADO THIAB | ON FILE |
| RADOJKA VASIC | ON FILE |
| RADOMIL NESRSTA | ON FILE |
| RADOMÍR FOJTÍK | ON FILE |
| RADOMÍR HRVOLA | ON FILE |
| RADOMIR IVANOV | ON FILE |
| RADOMIR KOPRIVICA | ON FILE |
| RADOMIR KUJOVIĆ | ON FILE |
| RADOMIR MATIĆ | ON FILE |
| RADOMÍR NÁROŽNÝ | ON FILE |
| RADOMIR PLACHY | ON FILE |
| RADOMIR ROSZAK | ON FILE |
| RADOMIR SAVIC | ON FILE |
| RADOMIR SIMIKIC | ON FILE |
| RADOMÍR SKRBEK | ON FILE |
| RADOMIR SKRIB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RADOMIR SLIZ | ON FILE |
| RADOMIR SLIZ | ON FILE |
| RADOMÍR ŠRÁMEK | ON FILE |
| RADOMÍR TAKÁČ | ON FILE |
| RADOMÍR TOMÁŠŮ | ON FILE |
| RADOMIR VRANESEVIC | ON FILE |
| RADOMIR VULIC | ON FILE |
| RADOŠ ČVOROVIĆ | ON FILE |
| RADOS DABETIC | ON FILE |
| RADOS JOVANOVIC | ON FILE |
| RADOSAV  JOKSIMOVIC | ON FILE |
| RADOSAV BUČEVAC | ON FILE |
| RADOSAV JEVREMOVIC | ON FILE |
| RADOSLAV  KNIS | ON FILE |
| RADOSLAV BOSKOVIC | ON FILE |
| RADOSLAV DANAILOV PETROV | ON FILE |
| RADOSLAV DETCHEV | ON FILE |
| RADOSLAV DIMITROV | ON FILE |
| RADOSLAV DJAMBAZOV | ON FILE |
| RADOSLAV DJURIC | ON FILE |
| RADOSLAV DRAGIEV | ON FILE |
| RADOSLAV DUKIC | ON FILE |
| RADOSLAV FRANCISTY | ON FILE |
| RADOSLAV ING RUSINA | ON FILE |
| RADOSLAV IVANIC | ON FILE |
| RADOSLAV JURČO | ON FILE |
| RADOSLAV KARIĆ | ON FILE |
| RADOSLAV KIROV | ON FILE |
| RADOSLAV KOYNARSKI | ON FILE |
| RADOSLAV MAZGANOV | ON FILE |
| RADOSLAV MICKO | ON FILE |
| RADOSLAV MILORADOVIC | ON FILE |
| RADOSLAV NAYDENOV | ON FILE |
| Radoslav Naydenov | radonaydenov@gmail.com |
| RADOSLAV NENOV | ON FILE |
| RADOSLAV PENCHEV DONKOV | ON FILE |
| RADOSLAV RADEV | ON FILE |
| RADOSLAV RANGELOV | ON FILE |
| RADOSLAV ROUBAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RADOSLAV TODOROV | ON FILE |
| RADOSLAV VINTRLÍK | ON FILE |
| RADOSŁAW  PIECHOWSKI | ON FILE |
| RADOSŁAW ABRAMOWICZ | ON FILE |
| RADOSŁAW AMBROZIAK | ON FILE |
| RADOSŁAW ANDRUCZYK | ON FILE |
| RADOSLAW BARTCZAK | ON FILE |
| RADOSŁAW BEDYŃSKI | ON FILE |
| RADOSŁAW BOCHUCINSKI | ON FILE |
| RADOSLAW BODYS | ON FILE |
| RADOSLAW CHWISZCZUK | ON FILE |
| RADOSŁAW CWOJDZIŃSKI | ON FILE |
| RADOSLAW CYRAN | ON FILE |
| RADOSŁAW CZARNY | ON FILE |
| RADOSLAW DABROWSKI | ON FILE |
| RADOSLAW DARIUSZ SZTYNDER | ON FILE |
| RADOSLAW DYNER | ON FILE |
| RADOSLAW DZIECIOL | ON FILE |
| RADOSŁAW DZIUBASIK | ON FILE |
| RADOSŁAW FLIS | ON FILE |
| RADOSŁAW GARNYS | ON FILE |
| RADOSŁAW GIGIELEWICZ | ON FILE |
| RADOSLAW GRYCIUK | ON FILE |
| RADOSŁAW HANAJ | ON FILE |
| RADOSŁAW JARMUŁA | ON FILE |
| RADOSLAW JULIUSZ SADLAK | ON FILE |
| RADOSLAW KAJFASZ | ON FILE |
| RADOSŁAW KISIEL | ON FILE |
| RADOSLAW KLECZEWSKI | ON FILE |
| RADOSLAW KOPEC | ON FILE |
| RADOSŁAW KOPYCIEL | ON FILE |
| RADOSŁAW KRASOWSKI | ON FILE |
| RADOSLAW KRZYSZTOF WRONA | ON FILE |
| RADOSŁAW KUPIS | ON FILE |
| RADOSLAW LECH WIERZBOWSKI | ON FILE |
| RADOSLAW LUKASZ MENTEL | ON FILE |
| RADOSŁAW MAKOWIECKI | ON FILE |
| RADOSŁAW MARCINIAK | ON FILE |
| RADOSLAW MATHIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RADOSŁAW MAURER | ON FILE |
| RADOSŁAW MILCZAREK | ON FILE |
| RADOSŁAW MILEWSKI | ON FILE |
| RADOSLAW MISZCZAK | ON FILE |
| RADOSŁAW MYCA | ON FILE |
| RADOSLAW NOWICKI | ON FILE |
| RADOSLAW OSTROWSKI | ON FILE |
| Radoslaw Panowek | ON FILE |
| RADOSLAW PAWLICZEK | ON FILE |
| RADOSŁAW PAŹDZIOR | ON FILE |
| RADOSLAW PELISIAK | ON FILE |
| RADOSŁAW PIETRZELA | ON FILE |
| RADOSLAW PRYCIK | ON FILE |
| RADOSLAW PRZYBOJEWSKI | ON FILE |
| RADOSŁAW PRZYBYLSKI | ON FILE |
| RADOSLAW PRZYCHODA | ON FILE |
| RADOSŁAW PTASINSKI | ON FILE |
| RADOSŁAW RÓG | ON FILE |
| RADOSLAW ROSIAK | ON FILE |
| RADOSLAW RYCZKOWSKI | ON FILE |
| RADOSLAW SALAK | ON FILE |
| RADOSŁAW SĘKOWSKI | ON FILE |
| RADOSŁAW SKALIJ | ON FILE |
| RADOSLAW SKROBOT | ON FILE |
| RADOSLAW SPACZYNSKI | ON FILE |
| RADOSŁAW STENKE | ON FILE |
| RADOSLAW SZCZESNIAK | ON FILE |
| RADOSLAW SZWAT | ON FILE |
| RADOSLAW SZYLER | ON FILE |
| RADOSLAW TOMASZEWSKI | ON FILE |
| RADOSLAW TURSKI | ON FILE |
| RADOSŁAW W | ON FILE |
| RADOSLAW WISNIEWSKI | ON FILE |
| RADOSTIN DAMYANOV | ON FILE |
| RADOSTIN DIMITROV | ON FILE |
| RADOSTIN KOLEV | ON FILE |
| RADOSTIN PASHOV | ON FILE |
| Radostin Pashov | djstinkah@gmail.com |
| RADOSTIN RADOEV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RADOSTINA PENCHOVA | ON FILE |
| RADOSTINA TOMOVA | ON FILE |
| RADOUAN FARHAT | ON FILE |
| RADOUANE EL HARNAFI | ON FILE |
| RADOVAN  GULIĆ | ON FILE |
| RADOVAN DAMJANAC | ON FILE |
| RADOVAN KARVAI | ON FILE |
| RADOVAN KOBZA | ON FILE |
| RADOVAN KOSIC | ON FILE |
| RADOVAN MANJA | ON FILE |
| RADOVAN MATUSOVICH | ON FILE |
| RADOVAN MILINKOVIC | ON FILE |
| RADOVAN MILOSEVIC | ON FILE |
| RADOVAN MRKAVEK | ON FILE |
| RADOVAN NESRSTA | ON FILE |
| RADOVAN OŠKERA | ON FILE |
| RADOVAN POPOVIC | ON FILE |
| RADOVAN RASOVIC | ON FILE |
| RADOVAN SLJAPIC | ON FILE |
| RADOVAN SNITIL | ON FILE |
| RADOVAN STEVANOVIC | ON FILE |
| RADOVAN SUTNJAK | ON FILE |
| RADOVAN TIMOTIC | ON FILE |
| RADOVAN VELICKI | ON FILE |
| RADOVAN VUKAJLOVIC | ON FILE |
| RADOVAN ZABKO | ON FILE |
| RADOVAN ZECEVIC | ON FILE |
| RADOVAN ZEMAN | ON FILE |
| RADOVAN ZIVNA | ON FILE |
| RADOVAN ZIZKA | ON FILE |
| RADOVAN ZVONCEK | ON FILE |
| Radovanovic, Denis | ON FILE |
| RADSLAV JANECEK | ON FILE |
| Radtke, Jamie | ON FILE |
| RADU - ANDREI COANDĂ | ON FILE |
| RADU - MIHAI CROITORU | ON FILE |
| RADU ADRIAN NECULA | ON FILE |
| RADU ALISTAR | ON FILE |
| RADU ANDREI BALAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RADU ANTONESCU | ON FILE |
| RADU ARSENE | ON FILE |
| RADU BARSAN | ON FILE |
| RADU BICAN | ON FILE |
| RADU BONDARENCO | ON FILE |
| RADU BUTUCELEA | ON FILE |
| RADU CANTIR | ON FILE |
| RADU CATANOIU | ON FILE |
| RADU CHIBZUI | ON FILE |
| RADU CONSTANTIN | ON FILE |
| RADU CONSTANTIN | ON FILE |
| RADU CROITORU | ON FILE |
| RADU DAN | ON FILE |
| RADU DRAGOTA | ON FILE |
| RADU FOCSENEANU | ON FILE |
| RADU FRANGOPOL | ON FILE |
| RADU GEORGE PARPAUT | ON FILE |
| RADU GEORGIAN BULIGA | ON FILE |
| RADU GHEORGHE FLORIAN | ON FILE |
| RADU GOGONEA | ON FILE |
| RADU GROSU | ON FILE |
| RADU HERTA | ON FILE |
| RADU JECAN | ON FILE |
| RADU LUCIAN | ON FILE |
| RADU MARIAN | ON FILE |
| RADU MEHEDINTU | ON FILE |
| RADU MIHAI COZMA | ON FILE |
| RADU NEGREAN | ON FILE |
| RADU NUNU | ON FILE |
| RADU OBRINTESCHI | ON FILE |
| RADU OPRIS | ON FILE |
| RADU RIMBULEA | ON FILE |
| RADU ROGOJANU | ON FILE |
| RADU ROMANIUC | ON FILE |
| RADU ROTARU | ON FILE |
| RADU SIMION | ON FILE |
| RADU SPATARIU | ON FILE |
| RADU STANCIU | ON FILE |
| RADU STANCULESCU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RADU ȘTEFĂNESCU | ON FILE |
| RADU ȘTOIA | ON FILE |
| RADU STOLERU | ON FILE |
| RADU STROE | ON FILE |
| Radu Taranu | ON FILE |
| RADU TEOCAN | ON FILE |
| RADU TRAIAN STOICA | ON FILE |
| Radu Traian Stoica | stoica.radu@hotmail.com |
| RADU TULUCA | ON FILE |
| RADU UNGUREANU | ON FILE |
| RADU-GABRIEL GHERGHE | ON FILE |
| RADULESCU MIHAI | ON FILE |
| RADULSKI, ROBERT R | ON FILE |
| RADU-LUCIAN PADUREAN | ON FILE |
| RADU-MIHAI LĂZĂROIU | ON FILE |
| RADUOVIDIU DEAC | ON FILE |
| RADUSH FABIAN | ON FILE |
| RADWA RAMON | ON FILE |
| RADWANE SEBIANE | ON FILE |
| RADWANE TAYLOR | ON FILE |
| RADY ATH | ON FILE |
| RADYANT HUNAPO | ON FILE |
| RADYSLAV KUDLA | ON FILE |
| RADYSLAV KUDLA | ON FILE |
| RAE ANN ANG | ON FILE |
| RAE CHANG | ON FILE |
| RAE DAVIS | ON FILE |
| RAE KOVACH | ON FILE |
| RAE LING | ON FILE |
| RAE SUMMERS | ON FILE |
| RAEANNE RUIZ | ON FILE |
| RAECHEL MARKHAM | ON FILE |
| RAED ABDEL SATER | ON FILE |
| RAED EL HAJJAOUI | ON FILE |
| RAED EL SARRAF | ON FILE |
| RAED KOLTA | ON FILE |
| RAED M H AL HADAD | ON FILE |
| RAED MAHMOUD | ON FILE |
| RAED MUBARAK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RAED NATIL | ON FILE |
| RAED SABER ELAYDI | ON FILE |
| RAED SHAHADAH | ON FILE |
| RAED SWEISS | ON FILE |
| RAEDAN STEPHENS | ON FILE |
| RAEES JOGIE | ON FILE |
| RAEF BALDWIN | ON FILE |
| RAEFIELD PERTEET | ON FILE |
| RAEGAN TOMKINSON | ON FILE |
| RAEHWAN KIM | ON FILE |
| RAEID BANJAR | ON FILE |
| RAEKOI EVANS | ON FILE |
| RAEKWON CARTER | ON FILE |
| RAEKWON PURNELL | ON FILE |
| RAEL CODRON | ON FILE |
| RAEL COHEN | ON FILE |
| RAEL JAFFE | ON FILE |
| RAELEEN BERNARDO | ON FILE |
| RAELEIGH ARMSTRONG | ON FILE |
| RAEMAAD WRIGHT | ON FILE |
| RAEMON LENS | ON FILE |
| RAENA THELWELL | ON FILE |
| RAE-NEL TROGI | ON FILE |
| RAENELLE GOODEN | ON FILE |
| RAER AURÉLIE | ON FILE |
| RAESHAUN DEORAJ P TIWARI | ON FILE |
| RAEWYN NASH | ON FILE |
| RAF  VAN REIJ | ON FILE |
| RAF DE WIT | ON FILE |
| RAF DE WIT | ON FILE |
| Raf De Wit | rafdewit@hotmail.com |
| RAF DEWIL | ON FILE |
| RAF HOOGMARTENS | ON FILE |
| RAF HOUBEN | ON FILE |
| RAF LENS | ON FILE |
| RAF MAES | ON FILE |
| RAF RYCKEWAERT | ON FILE |
| RAF SCHRIJVERS | ON FILE |
| RAF SHAH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAF THIENPONT | ON FILE |
| RAF VAN HOOF | ON FILE |
| RAF VANDERSTRAETEN | ON FILE |
| RAF VERHEYEN | ON FILE |
| RAFA ALFONSO | ON FILE |
| RAFA GIMÉNEZ MONTOYA | ON FILE |
| RAFA JUÁREZ | ON FILE |
| RAFA LÓPEZ GENÍS | ON FILE |
| RAFA MINGOR | ON FILE |
| RAFA PEREL | ON FILE |
| RAFA PÉREZ PELLICER | ON FILE |
| RAFAEL KOSCIUK | ON FILE |
| RAFAEL BERIBAKH | ON FILE |
| RAFAEL CAFFARENA | ON FILE |
| RAFAEL CALATAYUD FERRER | ON FILE |
| RAFAEL CALDO | ON FILE |
| RAFAEL CARDOSO | ON FILE |
| RAFAEL CORDERO | ON FILE |
| RAFAEL GARCIA-RAMIREZ | ON FILE |
| RAFAEL GÓMEZ-MUÑOZ | ON FILE |
| RAFAEL GONZALEZ-RIPOLL GIMENEZ | ON FILE |
| RAFAEL HENRIQUEZ | ON FILE |
| RAFAEL LEWIS | ON FILE |
| RAFAEL LOPEZ JR | ON FILE |
| RAFAEL MEJÍA SOLANO | ON FILE |
| RAFAEL NASCIMENTO | ON FILE |
| RAFAEL OLIVERAS | ON FILE |
| RAFAEL PAZ CARLOS | ON FILE |
| RAFAEL PRETTO | ON FILE |
| RAFAEL QUIROS-SANTIAGO | ON FILE |
| RAFAEL RAMOS | ON FILE |
| RAFAEL RODRIGUEZ ESQUER | ON FILE |
| RAFAEL SANTIAGO TORO | ON FILE |
| RAFAEL SHIATIS | ON FILE |
| RAFAEL TEIXEIRA | ON FILE |
| RAFAEL TORRES | ON FILE |
| RAFAEL TREVELIN | ON FILE |
| RAFAEL TRINDADE | ON FILE |
| RAFAEL VILLASENOR-MALDONADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RAFAEL ZEFERINO BARRETO | ON FILE |
| RAFAEL ABAD JORQUERA | ON FILE |
| RAFAEL ABRAMOV | ON FILE |
| RAFAEL AFONSO | ON FILE |
| RAFAEL AGUSTIN BROLLO SATTLER | ON FILE |
| RAFAEL ALBERTO LAMA VILLABRILLE | ON FILE |
| RAFAEL ALBERTO MARQUES TORRES | ON FILE |
| RAFAEL ALBERTO RIOS PEREZ | ON FILE |
| RAFAEL ALEJANDRO BURGOS BELLO | ON FILE |
| RAFAEL ALEJO | ON FILE |
| RAFAEL ALEXANDRE SENGO FIALHO | ON FILE |
| RAFAEL ALLANIGUE TANCIOCO | ON FILE |
| RAFAEL ALVES | ON FILE |
| RAFAEL ALVIN YLLANA | ON FILE |
| RAFAEL AMORIM | ON FILE |
| RAFAEL AMSILI | ON FILE |
| RAFAEL ANATOLYEVICH ZAKINOV | ON FILE |
| RAFAEL ANDRES | ON FILE |
| RAFAEL ANDUJAR | ON FILE |
| RAFAEL ANGEL AGUILAR | ON FILE |
| RAFAEL ANGEL ALAMO RODRIGUEZ | ON FILE |
| RAFAEL ANGELES | ON FILE |
| RAFAEL ANTHERO | ON FILE |
| RAFAEL ANTONIO | ON FILE |
| Rafael Antonio George Duval | ON FILE |
| RAFAEL ANTONIO GEORGE DUVAL | ON FILE |
| RAFAEL ANTONIO OSORIO AGUILAR | ON FILE |
| RAFAEL ANTONIO VITORELLI DE OLIVEIRA | ON FILE |
| RAFAEL ARANGO ISAZA | ON FILE |
| RAFAEL ARANTES BERGAMASCHI | ON FILE |
| RAFAEL ARMANDO RAVELO | ON FILE |
| RAFAEL ARNOLD IÑIGO IV MISA | ON FILE |
| RAFAEL AUGUSTO BERNAL VILLAMIZAR | ON FILE |
| RAFAEL AUGUSTO VERA | ON FILE |
| RAFAEL AVILA | ON FILE |
| Rafael Azevedo | ON FILE |
| RAFAEL BABAO | ON FILE |
| RAFAEL BALESTRA | ON FILE |
| RAFAEL BARBA ARAIZA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAEL BARRIENTOS | ON FILE |
| RAFAEL BARRIO | ON FILE |
| RAFAEL BATALHA | ON FILE |
| RAFAEL BAYARRI OLMOS | ON FILE |
| RAFAEL BENAVIDES | ON FILE |
| RAFAEL BENAVIDES | ON FILE |
| RAFAEL BENITEZ | ON FILE |
| RAFAEL BENREY | ON FILE |
| RAFAEL BERMUDEZ | ON FILE |
| RAFAEL BERRIOS | ON FILE |
| RAFAEL BERROCAL RUBIO | ON FILE |
| RAFAEL BIANCONI | ON FILE |
| RAFAEL BISONO | ON FILE |
| RAFAEL BLANCO LIRA | ON FILE |
| RAFAEL BORQUEZ-MARTINEZ | ON FILE |
| RAFAEL BRANCO | ON FILE |
| RAFAEL BRANDÃO | ON FILE |
| RAFAEL BRUNO RAMOS DO AMARAL | ON FILE |
| RAFAEL BUENO | ON FILE |
| RAFAEL BUSTAMANTE | ON FILE |
| RAFAEL CABRERA | ON FILE |
| RAFAEL CAMAL | ON FILE |
| RAFAEL CAMARGO | ON FILE |
| RAFAEL CAMELO | ON FILE |
| RAFAEL CAMPOS | ON FILE |
| RAFAEL CAMPOS GOMEZ | ON FILE |
| RAFAEL CANDIDO FONTOURA | ON FILE |
| RAFAEL CANSECO | ON FILE |
| RAFAEL CANTO RUSSELL | ON FILE |
| RAFAEL CARDOSO MACHADO | ON FILE |
| Rafael Carlos Rodriguez Esquer | rcrodriguez111@gmail.com |
| RAFAEL CARMONATOSCANO | ON FILE |
| RAFAEL CARRASCO RIVERO | ON FILE |
| RAFAEL CARRILLO | ON FILE |
| RAFAEL CASTELAN | ON FILE |
| RAFAEL CASTRO | ON FILE |
| RAFAEL CENZANO | ON FILE |
| RAFAEL CESPEDES | ON FILE |
| RAFAEL CHANON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RAFAEL CHOCOMELI | ON FILE |
| RAFAEL CHOCRON | ON FILE |
| RAFAEL CLAUDINO PORTO DA SILVA | ON FILE |
| RAFAEL COLL | ON FILE |
| RAFAEL CONTIERO | ON FILE |
| RAFAEL CONTRERAS | ON FILE |
| RAFAEL CORRALES | ON FILE |
| RAFAEL CORRETJER | ON FILE |
| RAFAEL CORZO REYES | ON FILE |
| RAFAEL COSSIO | ON FILE |
| RAFAEL COSTA | ON FILE |
| RAFAEL COSTA AMARAL | ON FILE |
| RAFAEL COTTO | ON FILE |
| RAFAEL CUMPLIDO | ON FILE |
| RAFAEL CURTIS MERCER ASH | ON FILE |
| RAFAEL D MILANES PANIZA | ON FILE |
| RAFAEL DA MAIA | ON FILE |
| RAFAEL DA SILVA FERNANDES | ON FILE |
| RAFAEL DANIEL MARTÍNEZ PINILLA | ON FILE |
| RAFAEL DAVALOS | ON FILE |
| RAFAEL DE  LIMA | ON FILE |
| RAFAEL DE ACHA | ON FILE |
| RAFAEL DE ALMEIDA | ON FILE |
| RAFAEL DE CARVALHO RAMOS | ON FILE |
| RAFAEL DE JESUS MARTINEZ BUSTOS | ON FILE |
| RAFAEL DE LA ESPRIELLA | ON FILE |
| RAFAEL DE LA HOZ | ON FILE |
| Rafael De Leon | ON FILE |
| RAFAEL DE LEON | ON FILE |
| RAFAEL DE LEÓN | ON FILE |
| RAFAEL DE LIMA DA CUNHA CARVALHO | ON FILE |
| RAFAEL DE LUNA III | ON FILE |
| RAFAEL DE MENEZES TERRA | ON FILE |
| RAFAEL DE OLIVEIRA COUTINHO | ON FILE |
| RAFAEL DE SOUZA  REIS GOMES | ON FILE |
| RAFAEL DEFENDINI GREO | ON FILE |
| RAFAEL DEGOLLADO | ON FILE |
| RAFAEL DELIGIO | ON FILE |
| RAFAEL DESTELLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAEL DIAS | ON FILE |
| RAFAEL DIAS | ON FILE |
| RAFAEL DIAZ | ON FILE |
| RAFAEL DIAZ | ON FILE |
| RAFAEL DIAZ | ON FILE |
| RAFAEL DIAZ | ON FILE |
| RAFAEL DIAZ | ON FILE |
| RAFAEL DIAZ CASTILLO | ON FILE |
| Rafael Diaz-Granados | rafaeldiazgranados@hotmail.com |
| RAFAEL DOMINGUEZ AROZAMENA | ON FILE |
| RAFAEL DOS SANTOS RAMOS | ON FILE |
| RAFAEL DOSREIS | ON FILE |
| RAFAEL DUENAS | ON FILE |
| RAFAEL DUQUEZ | ON FILE |
| RAFAEL ELIASSEN | ON FILE |
| RAFAEL ENRIQUE CUARTAS | ON FILE |
| RAFAEL ERNANE DALPRA | ON FILE |
| RAFAEL ERNESTO AREVALO CHAVEZ | ON FILE |
| RAFAEL ESTEVA | ON FILE |
| RAFAEL EVANGELISTA | ON FILE |
| RAFAEL FEDERICO VEINTIMILLA | ON FILE |
| RAFAEL FELICIANO RIVERA | ON FILE |
| RAFAEL FELIX NASCIMENTO | ON FILE |
| RAFAEL FERNANDES | ON FILE |
| RAFAEL FERNANDES | ON FILE |
| RAFAEL FERNANDES | ON FILE |
| RAFAEL FERNANDES | ON FILE |
| RAFAEL FERNANDES NOVO | ON FILE |
| RAFAEL FERNANDEZ | ON FILE |
| RAFAEL FERNANDEZ | ON FILE |
| RAFAEL FERNANDEZ PUERTO | ON FILE |
| RAFAEL FERRAZ | ON FILE |
| RAFAEL FERREIRA RIBEIRO | ON FILE |
| RAFAEL FLEMING | ON FILE |
| RAFAEL FLORA MARTINS DE SOUSA | ON FILE |
| RAFAEL FONTES | ON FILE |
| RAFAEL FRANCO | ON FILE |
| RAFAEL FREMD | ON FILE |
| RAFAEL FUENTES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Rafael G Otero Lopez | rafaelge.otero@gmail.com |
| RAFAEL GALLARDO | ON FILE |
| RAFAEL GALLEGO | ON FILE |
| RAFAEL GAMEIRO | ON FILE |
| RAFAEL GARAY | ON FILE |
| RAFAEL GARCIA | ON FILE |
| RAFAEL GARCIA | ON FILE |
| RAFAEL GARCIA | ON FILE |
| RAFAEL GARCIA | ON FILE |
| RAFAEL GARCIA ABREU | ON FILE |
| RAFAEL GARCÍA CARRASCO | ON FILE |
| RAFAEL GARCIA ROBLEDO | ON FILE |
| RAFAEL GARZON | ON FILE |
| RAFAEL GAYLE | ON FILE |
| RAFAEL GEHRING | ON FILE |
| RAFAEL GHENCEV | ON FILE |
| RAFAEL GILMAN | ON FILE |
| RAFAEL GODINEZ | ON FILE |
| RAFAEL GOMES STABE | ON FILE |
| RAFAEL GÓMEZ | ON FILE |
| RAFAEL GOMEZ ALONSO | ON FILE |
| RAFAEL GOMEZ BLANES | ON FILE |
| RAFAEL GOMEZ LOPEZ | ON FILE |
| RAFAEL GOMEZ-QUIO | ON FILE |
| RAFAEL GONZALEZ | ON FILE |
| RAFAEL GONZALEZ | ON FILE |
| RAFAEL GONZALEZ | ON FILE |
| RAFAEL GONZÁLEZ | ON FILE |
| RAFAEL GONZÁLEZ | ON FILE |
| RAFAEL GONZALEZ CASTELLANOS | ON FILE |
| RAFAEL GORJÃO | ON FILE |
| RAFAEL GRAJEDA | ON FILE |
| RAFAEL GREEN | ON FILE |
| Rafael Groba | ON FILE |
| Rafael Groba | ON FILE |
| RAFAEL GROBA | ON FILE |
| RAFAEL GUILLERMO SILVA ARIZA | ON FILE |
| RAFAEL GUTIERREZ | ON FILE |
| RAFAEL GUTIERREZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RAFAEL HECK | ON FILE |
| RAFAEL HENNETON | ON FILE |
| RAFAEL HENRIQUES | ON FILE |
| RAFAEL HERRERA | ON FILE |
| RAFAEL HUAMAN LEVANO | ON FILE |
| RAFAEL IGNACIO LOPEZ | ON FILE |
| RAFAEL IGNE | ON FILE |
| RAFAEL IMHOF | ON FILE |
| RAFAEL INTING | ON FILE |
| RAFAEL IRYAMI | ON FILE |
| RAFAEL IVAN ZALETA HERNANDEZ | ON FILE |
| RAFAEL JIMENEZ | ON FILE |
| RAFAEL JOHARI | ON FILE |
| RAFAEL JOSE DIOKNO | ON FILE |
| RAFAEL JOSE GUEVARA | ON FILE |
| RAFAEL JR SANTOS | ON FILE |
| RAFAEL KENT | ON FILE |
| RAFAEL KRAMER | ON FILE |
| RAFAEL KUCFAL | ON FILE |
| RAFAEL LA MARCA | ON FILE |
| RAFAEL LAMA | ON FILE |
| RAFAEL LAOURIS | ON FILE |
| RAFAEL LEDESMA | ON FILE |
| RAFAEL LEDEZMA | ON FILE |
| Rafael Leloup | ON FILE |
| RAFAEL LELOUP | ON FILE |
| RAFAEL LEMOS | ON FILE |
| RAFAEL LIMA | ON FILE |
| RAFAEL LINO | ON FILE |
| RAFAEL LLENAS | ON FILE |
| RAFAEL LODRIGUEZA | ON FILE |
| RAFAEL LOPEZ | ON FILE |
| RAFAEL LOPEZ | ON FILE |
| RAFAEL LORENZANA | ON FILE |
| RAFAEL LORIGA | ON FILE |
| RAFAEL LOURENÇO | ON FILE |
| RAFAEL LOVATO | ON FILE |
| RAFAEL LOZANO | ON FILE |
| RAFAEL LUQUIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAEL MACHADO | ON FILE |
| RAFAEL MACHADO | ON FILE |
| RAFAEL MACHO-QUEVEDO | ON FILE |
| RAFAEL MAGNANI FREITAS SILVA | ON FILE |
| RAFAEL MALAVER | ON FILE |
| RAFAEL MANNARELLI | ON FILE |
| RAFAEL MARCELLO | ON FILE |
| RAFAEL MARINHO | ON FILE |
| RAFAEL MARTINEZ | ON FILE |
| RAFAEL MARTINEZ | ON FILE |
| RAFAEL MARTINEZ | ON FILE |
| RAFAEL MARTINEZ ALGARA | ON FILE |
| RAFAEL MARTINEZ CAMILO | ON FILE |
| RAFAEL MARTINEZ CECILIANO | ON FILE |
| RAFAEL MARTINEZ CISNEROS | ON FILE |
| RAFAEL MARTÍNEZ VALERA | ON FILE |
| RAFAEL MARTINEZ ZAYAS | ON FILE |
| RAFAEL MARTINEZ ZAYAS | ON FILE |
| RAFAEL MARTINO | ON FILE |
| RAFAEL MARTINS | ON FILE |
| RAFAEL MARTINS | ON FILE |
| RAFAEL MATAS | ON FILE |
| RAFAEL MATHYS | ON FILE |
| RAFAEL MATIAS | ON FILE |
| RAFAEL MATOS | ON FILE |
| RAFAEL MAYA | ON FILE |
| Rafael Maya | mayarafa@gmail.com |
| RAFAEL MEDINA | ON FILE |
| RAFAEL MEDINA | ON FILE |
| RAFAEL MEJIA | ON FILE |
| RAFAEL MELENDEZ | ON FILE |
| RAFAEL MELENDEZ | ON FILE |
| RAFAEL MENDES | ON FILE |
| RAFAEL MENDES | ON FILE |
| RAFAEL MENDES MARRARA LEITE | ON FILE |
| RAFAEL MENDES MARRARA LEITE | ON FILE |
| RAFAEL MENDOZA | ON FILE |
| RAFAEL MENIER | ON FILE |
| RAFAEL MERINO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAEL MEZAS | ON FILE |
| RAFAEL MILLAQUEO | ON FILE |
| RAFAEL MIRANDA | ON FILE |
| RAFAEL MIRANDA | ON FILE |
| RAFAEL MOAS | ON FILE |
| RAFAEL MONTECINOS | ON FILE |
| RAFAEL MONTEIRO | ON FILE |
| RAFAEL MONTERO | ON FILE |
| RAFAEL MONTERO SALAS | ON FILE |
| RAFAEL MONTESDEOCA | ON FILE |
| RAFAEL MONTORO SANCHEZ | ON FILE |
| RAFAEL MONTOYA | ON FILE |
| RAFAEL MORA | ON FILE |
| RAFAEL MORALES | ON FILE |
| RAFAEL MORCILLO | ON FILE |
| RAFAEL MOREL | ON FILE |
| RAFAEL MORENO | ON FILE |
| RAFAEL MOTTINI KLEIN | ON FILE |
| RAFAEL MUÑOZ SALINAS | ON FILE |
| RAFAEL MURER | ON FILE |
| RAFAEL NARANJO | ON FILE |
| RAFAEL NASCIMENTO | ON FILE |
| RAFAEL NEGRETE | ON FILE |
| RAFAEL NEPOMUCENO | ON FILE |
| RAFAEL NERSESYAN | ON FILE |
| RAFAEL NOBRE | ON FILE |
| RAFAEL NOGUEROL | ON FILE |
| RAFAEL NORBERTO MARTINEZ | ON FILE |
| RAFAEL NORIEGA | ON FILE |
| RAFAEL NOVA | ON FILE |
| RAFAEL O ACOSTA | ON FILE |
| RAFAEL OCHOSA | ON FILE |
| RAFAEL OLGUINS | ON FILE |
| RAFAEL OLIVEIRA | ON FILE |
| RAFAEL OLIVEIRA FERREIRA | ON FILE |
| RAFAEL OLLERVIDES | ON FILE |
| RAFAEL OR RAPHAEL KOUNDOUROS ZAITS OR KOUNDOUROS SEITZ | ON FILE |
| RAFAEL ORTEGA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAEL OTERO LOPEZ | ON FILE |
| RAFAEL PACHECO ALGALAN | ON FILE |
| RAFAEL PADILLA | ON FILE |
| Rafael Padilla | rafaelangelopadilla@gmail.com |
| RAFAEL PAEZ | ON FILE |
| RAFAEL PARK | ON FILE |
| RAFAEL PARRA | ON FILE |
| RAFAEL PAZ | ON FILE |
| RAFAEL PEGUERO | ON FILE |
| RAFAEL PELAEZ AGUILERA | ON FILE |
| RAFAEL PENA | ON FILE |
| RAFAEL PENA | ON FILE |
| RAFAEL PEÑA BERNABEL | ON FILE |
| RAFAEL PEÑA IRIGOYEN | ON FILE |
| RAFAEL PEREIRA DE SOUSA | ON FILE |
| RAFAEL PEREZ | ON FILE |
| RAFAEL PEREZ | ON FILE |
| RAFAEL PÉREZ | ON FILE |
| RAFAEL PEREZ ANDUJAR | ON FILE |
| RAFAEL PERIOLI | ON FILE |
| RAFAEL PETINATI | ON FILE |
| RAFAEL PILOTO | ON FILE |
| RAFAEL PINEDO | ON FILE |
| RAFAEL PINHÃO | ON FILE |
| RAFAEL PINTO | ON FILE |
| RAFAEL PINTO | ON FILE |
| RAFAEL PIRINU | ON FILE |
| RAFAEL PONT | ON FILE |
| RAFAEL PORTO | ON FILE |
| RAFAEL PRADO | ON FILE |
| RAFAEL PRADO | ON FILE |
| RAFAEL PRATS | ON FILE |
| RAFAEL PRIMO | ON FILE |
| RAFAEL PUYOL MACEDO | ON FILE |
| RAFAEL QUEIMADOS | ON FILE |
| RAFAEL QUIROZ | ON FILE |
| RAFAEL QUISPE CHACALIAZA | ON FILE |
| RAFAEL QUISPE PACHECO | ON FILE |
| RAFAEL R PADILLA MELENDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAEL RAJ | ON FILE |
| RAFAEL RAMIREZ JR | ON FILE |
| RAFAEL RAMOS | ON FILE |
| Rafael Ramos | ON FILE |
| RAFAEL RAMOS BRITO | ON FILE |
| RAFAEL RECAVARREN | ON FILE |
| Rafael Recavarren | recavarren.rafael@gmail.com |
| RAFAEL REYES | ON FILE |
| RAFAEL RICARDO SANCHEZ PORRAS | ON FILE |
| RAFAEL RIOS-ALMODOVAR | ON FILE |
| RAFAEL RIVERA | ON FILE |
| RAFAEL ROBINSON | ON FILE |
| RAFAEL ROCHA | ON FILE |
| RAFAEL ROCHA DE BELLONI | ON FILE |
| RAFAEL RODRIGUES | ON FILE |
| RAFAEL RODRIGUES | ON FILE |
| RAFAEL RODRIGUES | ON FILE |
| RAFAEL RODRIGUEZ | ON FILE |
| RAFAEL RODRIGUEZ | ON FILE |
| RAFAEL RODRIGUEZ | ON FILE |
| RAFAEL RODRIGUEZ | ON FILE |
| RAFAEL RODRIGUEZ | ON FILE |
| RAFAEL RODRÍGUEZ | ON FILE |
| Rafael Rodriguez Alfaro | rafrodal@gmail.com |
| RAFAEL RODRÍGUEZ MARTÍNEZ | ON FILE |
| RAFAEL ROJAS | ON FILE |
| RAFAEL ROMERO | ON FILE |
| RAFAEL ROMERO MATEO | ON FILE |
| RAFAEL ROSA | ON FILE |
| RAFAEL ROSAS VERA | ON FILE |
| RAFAEL ROTTIERS | ON FILE |
| RAFAEL ROTTIERS | ON FILE |
| RAFAEL RUI | ON FILE |
| RAFAEL RUIZ | ON FILE |
| RAFAEL RUIZ IGLESIAS | ON FILE |
| RAFAEL RUOCCO | ON FILE |
| RAFAEL RYAN FELICIANO | ON FILE |
| RAFAEL SALERO | ON FILE |
| RAFAEL SALIHOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAEL SALOME CHAHIN | ON FILE |
| RAFAEL SALOME KAFATI | ON FILE |
| RAFAEL SANCHES LOPEZ | ON FILE |
| RAFAEL SANCHEZ | ON FILE |
| RAFAEL SANCHEZ | ON FILE |
| RAFAEL SÁNCHEZ VALLEJO | ON FILE |
| RAFAEL SANTAELLA | ON FILE |
| RAFAEL SANTIAGO TORO | ON FILE |
| RAFAEL SANTOS | ON FILE |
| RAFAEL SANTOS | ON FILE |
| RAFAEL SANTOS | ON FILE |
| RAFAEL SANZ | ON FILE |
| RAFAEL SARAIVA | ON FILE |
| RAFAEL SARIM ÖZDEMIR | ON FILE |
| RAFAËL SART | ON FILE |
| RAFAEL SCHICHER | ON FILE |
| RAFAEL SCHMIDT | ON FILE |
| RAFAEL SCHNEIDER | ON FILE |
| RAFAEL SCHNEIDER | ON FILE |
| RAFAËL SCHNEITER | ON FILE |
| RAFAEL SCHULTZ | ON FILE |
| RAFAEL SCHWARZMANN | ON FILE |
| RAFAEL SEBASTIÃO | ON FILE |
| RAFAEL SERENO | ON FILE |
| RAFAEL SERIA | ON FILE |
| RAFAEL SERRA | ON FILE |
| RAFAEL SERVAES | ON FILE |
| RAFAEL SILVA | ON FILE |
| RAFAEL SILVEIRA | ON FILE |
| RAFAEL SILVESTRINI | ON FILE |
| RAFAEL SIMÕES | ON FILE |
| RAFAEL SIMON | ON FILE |
| RAFAEL SIMON MELENDEZ GONZALEZ | ON FILE |
| RAFAEL SOARES BORGES | ON FILE |
| RAFAEL SOARES NUNES | ON FILE |
| RAFAEL SOBERAL | ON FILE |
| RAFAEL SODRE | ON FILE |
| RAFAEL SOLANO | ON FILE |
| RAFAEL SOLARES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAEL SOSA | ON FILE |
| RAFAEL SOSA LOPEZ | ON FILE |
| RAFAEL SOTOMAYOR OLAIZ | ON FILE |
| RAFAEL SOUZA | ON FILE |
| RAFAËL STOLKER | ON FILE |
| RAFAEL SUAREZ | ON FILE |
| RAFAEL SUSANO | ON FILE |
| RAFAEL SUTTER | ON FILE |
| RAFAEL SZUSZKIEWICZ | ON FILE |
| RAFAEL TANTAY | ON FILE |
| RAFAEL TATAY | ON FILE |
| RAFAEL TATSUKI TAKAGI | ON FILE |
| RAFAEL TEIXEIRA | ON FILE |
| RAFAEL TEIXEIRA | ON FILE |
| RAFAEL TELLO BERNABEU | ON FILE |
| RAFAEL TOMAZINI | ON FILE |
| RAFAEL TORGOVICKY | ON FILE |
| RAFAEL TOTEV | ON FILE |
| RAFAEL TREVINO | ON FILE |
| RAFAEL UGUINA | ON FILE |
| RAFAEL ULLOA | ON FILE |
| RAFAEL URIBE | ON FILE |
| RAFAEL UTRERA | ON FILE |
| RAFAEL VAIDERGORN | ON FILE |
| RAFAEL VALDEZ SEVILLA | ON FILE |
| RAFAEL VALDIVIA | ON FILE |
| RAFAEL VALENCIA | ON FILE |
| RAFAEL VALERO | ON FILE |
| RAFAEL VALLE | ON FILE |
| RAFAEL VARELA | ON FILE |
| RAFAEL VARGAS BORNACINI | ON FILE |
| RAFAEL VARONA | ON FILE |
| RAFAEL VARONA | ON FILE |
| RAFAEL VASCONCELOS | ON FILE |
| RAFAEL VEGA | ON FILE |
| RAFAEL VEGA AMENABAR | ON FILE |
| RAFAEL VELAZQUEZ JR | ON FILE |
| RAFAEL VELEZ | ON FILE |
| RAFAEL VICENTE DIAZ-GRANADOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAEL VIEIRA NEVES | ON FILE |
| RAFAEL VILAR | ON FILE |
| RAFAEL VILLABONA | ON FILE |
| RAFAEL VITALE | ON FILE |
| RAFAEL VITAR | ON FILE |
| RAFAEL VIVAS | ON FILE |
| RAFAEL VL | ON FILE |
| RAFAEL VON-KLAVEREN | ON FILE |
| RAFAEL WAYS | ON FILE |
| RAFAEL WEBER | ON FILE |
| RAFAEL WEISS | ON FILE |
| Rafael Yakobi | ON FILE |
| RAFAEL YANEZ | ON FILE |
| RAFAEL YEW | ON FILE |
| RAFAEL ZAPATA | ON FILE |
| RAFAEL ZAVALA | ON FILE |
| RAFA'EL ZAYIN HAKIYM-BEY | ON FILE |
| RAFAEL ZEVALLOS | ON FILE |
| RAFAEL ZHONG | ON FILE |
| RAFAEL ZOYO | ON FILE |
| RAFAELA AGUIAR | ON FILE |
| RAFAELA BARBOSA | ON FILE |
| RAFAELA BARBOSA | ON FILE |
| RAFAELA BARBOSA | ON FILE |
| RAFAELA BARBOSA | ON FILE |
| RAFAELA BARBOSA | ON FILE |
| RAFAELA DA CONCEICAO NASCIMENTO PENA | ON FILE |
| RAFAELA DE ALMEIDA RIBEIRO | ON FILE |
| RAFAELA DE ALMEIDA RIBEIRO | ON FILE |
| RAFAELA DE GRAZIA | ON FILE |
| RAFAELA DE JESUS FERREIRA MARTINS | ON FILE |
| RAFAELA DUQUE | ON FILE |
| RAFAELA KHODAI-ESFAHANI | ON FILE |
| RAFAELA MARTINS | ON FILE |
| RAFAELA MARTINS | ON FILE |
| RAFAELA MARTINS | ON FILE |
| RAFAELA MARTINS | ON FILE |
| RAFAELA MARTINS | ON FILE |
| RAFAELA MARTINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAELA MARTINS | ON FILE |
| RAFAELA PERASINIC | ON FILE |
| RAFAELA RIBEIRO SILVEIRA | ON FILE |
| RAFAELA STAVRO | ON FILE |
| RAFAELITO BAGAY | ON FILE |
| RAFAELLA CLETO PENTEADO | ON FILE |
| RAFAELLO NELSON | ON FILE |
| RAFAELLO POLITI | ON FILE |
| RAFAIL  FIDANTSIS | ON FILE |
| RAFAIL CHATZIGEORGIOU | ON FILE |
| RAFAIL GEORGIOS ALAGKIOZIDIS | ON FILE |
| RAFAIL PINKHASOV | ON FILE |
| RAFAŁ  DEBUDEJ | ON FILE |
| RAFAL  DUK | ON FILE |
| RAFAL  GIL | ON FILE |
| RAFAŁ  KOTULA | ON FILE |
| RAFAŁ  POPŁAWSKI | ON FILE |
| RAFAŁ  TRYBUŚ | ON FILE |
| RAFAL ADAMCZAK | ON FILE |
| RAFAL ADAMCZAK | ON FILE |
| RAFAL AUGUSTYN | ON FILE |
| RAFAŁ BACZKURA | ON FILE |
| RAFAL BARTKOWSKI | ON FILE |
| RAFAL BEDNARCZYK | ON FILE |
| RAFAL BIELA | ON FILE |
| RAFAL BLAZEJ | ON FILE |
| RAFAŁ BŁOŃSKI | ON FILE |
| RAFAL BODUCH | ON FILE |
| RAFAL BOJCZENKO | ON FILE |
| RAFAL BONDARUK | ON FILE |
| RAFAL BRZOZOWSKI | ON FILE |
| RAFAŁ BUCZKOWSKI | ON FILE |
| RAFAŁ BURDEK | ON FILE |
| RAFAL BUZINSKI | ON FILE |
| RAFAL BYTOMSKI | ON FILE |
| RAFAL BZOWY | ON FILE |
| RAFAŁ CELESZCZUK | ON FILE |
| RAFAŁ CHECHELSKI | ON FILE |
| RAFAL CHECLEWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAL CHODOROWSKI | ON FILE |
| RAFAL CHOWANSKI | ON FILE |
| RAFAL CIECHANOWICZ | ON FILE |
| RAFAŁ CYGAN | ON FILE |
| RAFAL CZYZEWSKI | ON FILE |
| RAFAL CZYZEWSKI | ON FILE |
| RAFAŁ CZYŻYK | ON FILE |
| RAFAL DAJCZER | ON FILE |
| RAFAL DANIEL WILK | ON FILE |
| RAFAŁ DROŃSKI | ON FILE |
| RAFAŁ DUDA | ON FILE |
| RAFAL DUDZIAK | ON FILE |
| RAFAL DUSZKIEWICZ | ON FILE |
| RAFAŁ DZIÓB | ON FILE |
| RAFAL FILIPCZUK | ON FILE |
| RAFAL FLEJTER | ON FILE |
| RAFAL FOTEK | ON FILE |
| RAFAL FRYDEL | ON FILE |
| RAFAL FURDZIK | rfurdzik@gmail.com |
| RAFAŁ GAWRYSIAK | ON FILE |
| RAFAL GLAZAR | ON FILE |
| RAFAL GLEBA | ON FILE |
| RAFAL GOLASOWSKI | ON FILE |
| RAFAŁ GOLISZEK | ON FILE |
| RAFAL GORSKI | ON FILE |
| RAFAL GRABARSKI | ON FILE |
| RAFAL GRACZYK | ON FILE |
| RAFAŁ GREKOWICZ | ON FILE |
| RAFAL GRZEGORZ BRODOWSKI | ON FILE |
| RAFAŁ GRZYBICKI | ON FILE |
| RAFAŁ GRZYWACZ | ON FILE |
| RAFAL GUTOWSKI | ON FILE |
| RAFAŁ HANCZAREK | ON FILE |
| RAFAŁ HOLECZKI | ON FILE |
| RAFAŁ HOLECZKI | ON FILE |
| RAFAŁ HORBACZEWSKI | ON FILE |
| RAFAL HRYSZKO | ON FILE |
| RAFAL IWANICZ | ON FILE |
| RAFAL JACEK MRZYGLOD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAL JAKOBSEN | ON FILE |
| RAFAL JAN GIERLACH | ON FILE |
| RAFAL JAN PYTEL | ON FILE |
| RAFAŁ JANICKI | ON FILE |
| RAFAL JANISZEK | ON FILE |
| RAFAŁ JAŚTAK | ON FILE |
| RAFAL JASZEWSKI | ON FILE |
| RAFAL JEDLIKOWSKI | ON FILE |
| RAFAL JEZYK | ON FILE |
| RAFAŁ KALATA | ON FILE |
| RAFAL KASPEROWICZ | ON FILE |
| RAFAL KEDZIERSKI | ON FILE |
| RAFAL KLIS | ON FILE |
| RAFAL KOCIOLEK | ON FILE |
| RAFAŁ KOCZUK | ON FILE |
| RAFAL KONECKI | ON FILE |
| RAFAL KOSTANSKI | ON FILE |
| RAFAL KOWALSKI | ON FILE |
| RAFAŁ KOZŁOWSKI | ON FILE |
| RAFAL KRAWIEC | ON FILE |
| RAFAL KRZEPISZ | ON FILE |
| RAFAL KUBINSKI | ON FILE |
| RAFAL KULCZYNSKI | ON FILE |
| RAFAL KULIK | ON FILE |
| RAFAŁ KUPCZAK | ON FILE |
| RAFAL KURLEJ | ON FILE |
| RAFAL KURZAWA | ON FILE |
| RAFAL KUZIOLA | ON FILE |
| Rafal Kwasniewski | ON FILE |
| RAFAL KWIATKOWSKI | ON FILE |
| RAFAL KWIATKOWSKI | ON FILE |
| RAFAŁ KWIATKOWSKI | ON FILE |
| RAFAL LIS | ON FILE |
| RAFAŁ LIŚKIEWICZ | ON FILE |
| RAFAŁ ŁUKASIEWICZ | ON FILE |
| RAFAL LUKASZ PODOLSKI | ON FILE |
| RAFAL LUKOWSKI | ON FILE |
| RAFAŁ MAKAGON | ON FILE |
| RAFAL MAREK BLACHUTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAL MAREK GRATKOWSKI | ON FILE |
| RAFAL MATEUSZ LIGENZA | ON FILE |
| RAFAŁ MEJER | ON FILE |
| RAFAŁ MIELEWCZYK | ON FILE |
| RAFAŁ MROCZEK | ON FILE |
| RAFAŁ MUSIAŁ | ON FILE |
| RAFAŁ MZYK | ON FILE |
| RAFAL NITECKI | ON FILE |
| RAFAL OCHALSKI | ON FILE |
| RAFAŁ OLEJNICZAK | ON FILE |
| RAFAŁ OLENDERSKI | ON FILE |
| RAFAL OLSZEWSKI | ON FILE |
| RAFAŁ ORCHOWSKI | ON FILE |
| RAFAŁ ORKISZ | ON FILE |
| RAFAŁ OSTROWSKI | ON FILE |
| RAFAL PABIAN | ON FILE |
| RAFAL PAWLOWSKI | ON FILE |
| RAFAL PAZIK | ON FILE |
| RAFAL PERKOWSKI | ON FILE |
| RAFAL PERZYNA | ON FILE |
| RAFAŁ PIĄTEK | ON FILE |
| RAFAL PIOTR ZUZAK | ON FILE |
| RAFAL PISKIEWICZ | ON FILE |
| RAFAL PODZINSKI | ON FILE |
| RAFAŁ POPEK | ON FILE |
| RAFAL PRZADKA | ON FILE |
| RAFAŁ PRZYBYŁA | ON FILE |
| RAFAŁ PUSTKOWSKI | ON FILE |
| RAFAL ROGOLSKI | ON FILE |
| RAFAŁ RONKOWSKI | ON FILE |
| RAFAŁ RUTKOWSKI | ON FILE |
| RAFAL RYCZKOWSKI | ON FILE |
| RAFAL RYDZEK | ON FILE |
| RAFAŁ RYŚ | ON FILE |
| RAFAL RZESZUTEK | ON FILE |
| RAFAL SACHANOWICZ | ON FILE |
| RAFAL SITKO | ON FILE |
| RAFAL SKOCZYLAS | ON FILE |
| RAFAŁ ŚLEMP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAŁ ŚLIFIRZ | ON FILE |
| RAFAL SOKOLOWSKI | ON FILE |
| RAFAL SROCZYK | ON FILE |
| RAFAL STACHECKI | ON FILE |
| RAFAL STANISLAW KOGUT | ON FILE |
| RAFAŁ STANKOWSKI | ON FILE |
| RAFAL STROJNY | ON FILE |
| RAFAŁ STWORA | ON FILE |
| RAFAL SUCHODOLSKI | ON FILE |
| RAFAŁ SZCZĘSNY | ON FILE |
| RAFAL SZEKALSKI | ON FILE |
| RAFAŁ SZEWCZYK | ON FILE |
| RAFAŁ SZKLARSKI | ON FILE |
| RAFAL SZOSTAK | ON FILE |
| RAFAL SZWED | ON FILE |
| RAFAL SZYMANSKI | ON FILE |
| RAFAŁ SZYMAŃSKI | ON FILE |
| RAFAŁ TEODOROWSKI | ON FILE |
| RAFAL TRACZYNSKI | ON FILE |
| RAFAŁ TRANDYK | ON FILE |
| RAFAL TREMBULAK | ON FILE |
| RAFAL TROC | ON FILE |
| RAFAŁ TYLKA | ON FILE |
| RAFAŁ ULASKI | ON FILE |
| RAFAŁ WADZYŃSKI | ON FILE |
| RAFAL WALDEMAR CHECLEWSKI | ON FILE |
| RAFAL WALDEMAR CHECLEWSKI | ON FILE |
| RAFAL WIATR | ON FILE |
| RAFAL WIERZBICKI | ON FILE |
| RAFAL WILEJTO | ON FILE |
| RAFAŁ WIŚNIEWSKI | ON FILE |
| RAFAŁ WOJCIECHOWSKI | ON FILE |
| RAFAŁ WÓJCIK | ON FILE |
| RAFAŁ WOJTECKI | ON FILE |
| RAFAŁ WOŁOWIK | ON FILE |
| RAFAŁ WONS | ON FILE |
| RAFAL WROBEL | ON FILE |
| RAFAŁ WRZESIŃSKI | ON FILE |
| RAFAŁ ZAJĄC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFAL ZBIGNIEW FURDZIK | ON FILE |
| RAFAL ZBIGNIEW KORCIEPINSKI | ON FILE |
| RAFAŁ ZEZULA | ON FILE |
| RAFAL ZIEBA | ON FILE |
| RAFAŁ ŻÓŁTAŃSKI | ON FILE |
| RAFAŁ ZWARYCZ | ON FILE |
| RAFAL ZYCH | ON FILE |
| RAFAL ZYSKOWSKI | ON FILE |
| RAFALE CHANG | ON FILE |
| Rafale Chung-I Chang | rafalechang@gmail.com |
| RAFAQAT ALI | ON FILE |
| RAFAQAT NAWAZ | ON FILE |
| RAFAT AL TAYEB | ON FILE |
| RAFAT ANSARI | ON FILE |
| RAFAT GHAZI | ON FILE |
| RAFAT HAMUD | ON FILE |
| RAFAT KAMAL | ON FILE |
| RAFAT MEHDI | ON FILE |
| RAFAT SNOUBAR | ON FILE |
| RAFE CARLSON | ON FILE |
| RAFE FEFFER | ON FILE |
| RAFE HILL | ON FILE |
| RAFE SANDERS | ON FILE |
| RAFED EL-ISSA | ON FILE |
| RAFEE YAHYA | ON FILE |
| RAFEEK AA | ON FILE |
| RAFER SMITH | ON FILE |
| RAFF MAGSALIN | ON FILE |
| RAFFAEL ELMIGER | ON FILE |
| RAFFAEL FRENNER | ON FILE |
| RAFFAEL FRICK | ON FILE |
| Raffael Frick | contact@plus8media.at |
| RAFFAEL GROSS | ON FILE |
| RAFFAEL NEUHOLD | ON FILE |
| RAFFAEL PEDRIELLI | ON FILE |
| RAFFAEL TIBOLLA | ON FILE |
| RAFFAELA BULLO | ON FILE |
| RAFFAELA DI MAURO | ON FILE |
| RAFFAELA NAPOLETANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFFAELE ACCARDO | ON FILE |
| RAFFAELE ANGELINO | ON FILE |
| RAFFAELE ARCOPINTO | ON FILE |
| RAFFAELE BAMUNDO | ON FILE |
| RAFFAELE BAMUNDO | ON FILE |
| RAFFAELE BARALDI | ON FILE |
| RAFFAELE BARLECCHINI | ON FILE |
| RAFFAELE BARONE | ON FILE |
| RAFFAELE BASILE | ON FILE |
| RAFFAELE BELLINI | ON FILE |
| RAFFAELE BENEDETTI | ON FILE |
| RAFFAELE BLEVE | ON FILE |
| RAFFAELE BOI | ON FILE |
| RAFFAELE BORELLO | ON FILE |
| RAFFAELE CACCAVALE | ON FILE |
| RAFFAELE CACCAVO | ON FILE |
| RAFFAELE CAMPANELLI | ON FILE |
| RAFFAELE CAPPIELLO | ON FILE |
| RAFFAELE CASTELLANO | ON FILE |
| RAFFAELE CEFALA | ON FILE |
| RAFFAELE CORTILE | ON FILE |
| RAFFAELE COZZOLINO | ON FILE |
| RAFFAELE CUCCURESE | ON FILE |
| RAFFAELE D’AURIA | ON FILE |
| RAFFAELE DANESE | ON FILE |
| RAFFAELE DAYAN | ON FILE |
| RAFFAELE DEL PRETE | ON FILE |
| RAFFAELE DI NARDO | ON FILE |
| RAFFAELE DI NICOLA | ON FILE |
| RAFFAELE DI SARNO | ON FILE |
| RAFFAELE DITRIZIO | ON FILE |
| RAFFAELE EZIO | ON FILE |
| RAFFAELE FALSO | ON FILE |
| RAFFAELE FRIGERIO | ON FILE |
| RAFFAELE GALLO | ON FILE |
| RAFFAELE GIANNATTASIO | ON FILE |
| RAFFAELE GIANNETTI | ON FILE |
| RAFFAELE JOHN JR SENESE | ON FILE |
| RAFFAELE LAMONICA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFFAELE MALCHIODI | ON FILE |
| RAFFAELE MARGOTTI | ON FILE |
| RAFFAELE MARTINELLI | ON FILE |
| RAFFAELE MARZI | ON FILE |
| RAFFAELE MATTEO GARINELLA | ON FILE |
| RAFFAELE MELE | ON FILE |
| RAFFAELE MEUCCI | ON FILE |
| RAFFAELE MIGLIACCIO | ON FILE |
| RAFFAELE MIGNOLI | ON FILE |
| RAFFAELE MILO | ON FILE |
| RAFFAELE MONACELLI | ON FILE |
| Raffaele Morciano | ON FILE |
| RAFFAELE NICOLINI | ON FILE |
| RAFFAELE NOTARO | ON FILE |
| RAFFAELE PADDEU | ON FILE |
| RAFFAELE PASSERINI | ON FILE |
| RAFFAELE PATRICK SENFTEN | ON FILE |
| RAFFAELE PIANTEDOSI | ON FILE |
| RAFFAELE PICCINONNO | ON FILE |
| RAFFAELE RICCARDI | ON FILE |
| RAFFAELE ROSSI | ON FILE |
| RAFFAELE ROSSI | ON FILE |
| RAFFAELE RUSSO | ON FILE |
| RAFFAELE SONNESSA | ON FILE |
| RAFFAELE SPINELLI | ON FILE |
| RAFFAELE TEDESCHI | ON FILE |
| RAFFAELE TRIVILLIN | ON FILE |
| RAFFAELE VENTOLA | ON FILE |
| RAFFAELE VILLINO | ON FILE |
| RAFFAELE ZHENG | ON FILE |
| RAFFAELINO SOLINAS | ON FILE |
| RAFFAELLA MINICONE | ON FILE |
| RAFFAELLA CHIAPPONI | ON FILE |
| RAFFAELLA COSCO | ON FILE |
| RAFFAELLA ERGUN | ON FILE |
| RAFFAELLA FURCHI | ON FILE |
| RAFFAELLA MARCHETTI | ON FILE |
| RAFFAELLA MARENZI | ON FILE |
| RAFFAELLA MELE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFFAELLA PETRUOLO | ON FILE |
| RAFFAELLA SPADA | ON FILE |
| RAFFAELLA UNGARO | ON FILE |
| RAFFAELLE LOMANTO | ON FILE |
| RAFFAELLO DEDE | ON FILE |
| RAFFAELLO DI GRISOLO | ON FILE |
| RAFFAELLO FERRARI | ON FILE |
| RAFFAELLO SARACINI | ON FILE |
| RAFFAELLO WILLE | ON FILE |
| RAFFE KASPARIAN | ON FILE |
| RAFFE P CHRISTMAN | ON FILE |
| RAFFI ANSARLIAN | ON FILE |
| RAFFI ASHEGHIE | ON FILE |
| RAFFI CHAMESSIAN | ON FILE |
| RAFFI GOCER | ON FILE |
| RAFFI KOJAYAN | ON FILE |
| RAFFI SARIAN | ON FILE |
| RAFFI SARIBOYAJIAN | ON FILE |
| RAFFIC ISMAIL | ON FILE |
| RAFFIE IRVON ISNAIN | ON FILE |
| RAFFIE KEHYAIAN | ON FILE |
| RAFFILIUS WOLFHART | ON FILE |
| RAFFNER Vincent | ON FILE |
| RAFFY BALLESIL | ON FILE |
| RAFFY SANTIAGO | ON FILE |
| RAFI ABI SAWAN | ON FILE |
| RAFI FINE | ON FILE |
| RAFI GIDRON | ON FILE |
| RAFI GLANTZ | ON FILE |
| RAFI LEIBOWITZ | ON FILE |
| RAFI MOURADIAN | ON FILE |
| RAFI PATRUS | ON FILE |
| RAFI RAFIEE | ON FILE |
| RAFI VAZKEN DEMIRJIAN | ON FILE |
| RAFID KARAM | ON FILE |
| RAFIK BOUDALIA | ON FILE |
| RAFIK EL HEBIL | ON FILE |
| RAFIK KALLAOUI | ON FILE |
| RAFIK KALLAOUI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAFIK KEFI | ON FILE |
| RAFIK KHELIFA CHAHT | ON FILE |
| RAFIK MEKKI | ON FILE |
| RAFIK SEMMAR | ON FILE |
| RAFIK TSHAGHARYAN | ON FILE |
| RAFIK YUMADILOV | ON FILE |
| RAFIL RAPHISOVICH | ON FILE |
| RAFILA SHOHRAT | ON FILE |
| RAFIQUL HOQUE | ON FILE |
| RAFIU MOHAMED | ON FILE |
| RAFIUDDIN SODRI | ON FILE |
| RAFIZAH BINTE JAPAR SEDEK | ON FILE |
| RAFIZAN BINTI AB AZIZ | ON FILE |
| RAFLI ALFA | ON FILE |
| RAFY HIDALGO | ON FILE |
| RAGAA MOHCINE | ON FILE |
| RAGAELLA FELICCI MAURICIO | ON FILE |
| RAGAHL STARKS | ON FILE |
| RAGAI BOTROS | ON FILE |
| Ragan, Donald P | ON FILE |
| RAGAVA SUBRAMANIYAGURU | ON FILE |
| RAGAVAN RAMALINGAM | ON FILE |
| RAGAVENDRAN RAJASEKAR | ON FILE |
| RAGEESH THEKKEYIL | ON FILE |
| RAGER D’SOUZA | ON FILE |
| RAGHAD ALIA | ON FILE |
| RAGHAD MADANAT | ON FILE |
| RAGHAV ARORA | ON FILE |
| RAGHAV ARORA | ON FILE |
| RAGHAV BEDI | ON FILE |
| RAGHAV BHANDARI | ON FILE |
| RAGHAV BINDRA | ON FILE |
| RAGHAV BIRLA | ON FILE |
| RAGHAV GAUR | ON FILE |
| RAGHAV GAUR | ON FILE |
| RAGHAV GUPTA | ON FILE |
| RAGHAV GUPTA | ON FILE |
| RAGHAV KALRA | ON FILE |
| RAGHAV KASHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAGHAV KEDIA | ON FILE |
| RAGHAV KHATOR | ON FILE |
| RAGHAV MAHESHWARI | ON FILE |
| RAGHAV MALHOTRA | ON FILE |
| RAGHAV MUNJAAL | ON FILE |
| RAGHAV PRAKASH | ON FILE |
| Raghav Prakash | raghav2prakash@gmail.com |
| RAGHAV RADHAKRISHNAN | ON FILE |
| RAGHAV ROTH  TRUST | ON FILE |
| RAGHAV SADHIR | ON FILE |
| RAGHAV SETHI | ON FILE |
| RAGHAV TAK | ON FILE |
| RAGHAV TAKIAR | ON FILE |
| RAGHAV VIJ | ON FILE |
| RAGHAVA  PAMULAPATI | ON FILE |
| RAGHAVA CHITTIDI | ON FILE |
| RAGHAVA CHITTIDI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVA PAMULAPATI | ON FILE |
| RAGHAVAN DAMODARAN | ON FILE |
| RAGHAVAN NATARAJAN | ON FILE |
| Raghavan Natarajan | raghavan.natarajan@yahoo.com |
| RAGHAVENDAR BALAJI | ON FILE |
| RAGHAVENDAR CHAKRAPANI | ON FILE |
| RAGHAVENDER REDDY PULAKANTI | ON FILE |
| RAGHAVENDRA CHANDAGAL | ON FILE |
| RAGHAVENDRA KUMBLE SEETHARAMA | ON FILE |
| RAGHAVENDRA KUROODI | ON FILE |
| RAGHAVENDRA MAHALE | ON FILE |
| RAGHAVENDRA SWAMY CHANDAGAL | cs.raghavendra82@gmail.com |
| RAGHDAN JABIR | ON FILE |
| RAGHID ALHAZMY | ON FILE |
| RAGHU AMARAVADI | ON FILE |
| RAGHU GARAPATI | ON FILE |
| RAGHU GUTTIKONDA | ON FILE |
| RAGHU KUMBAKONAM | ON FILE |
| RAGHU RAM THOTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAGHU SAHU | ON FILE |
| RAGHU VEER YARLAGADDA | ON FILE |
| RAGHU VENUGOPAL | ON FILE |
| RAGHUNATH DEOKAR | ON FILE |
| RAGHUPATHI VEERAPERUMAL | ON FILE |
| RAGHUVANSH SINGH | ON FILE |
| Raghvani, Anita | ON FILE |
| RAGHVENDRA SINGH CHAUHAN | ON FILE |
| RAGHWENDRA JHA | ON FILE |
| RAGI BURTON | ON FILE |
| RAGINA NYAMBURA | ON FILE |
| RAGINIBEN BHAVSAR | ON FILE |
| RAGIP RADONCHIKJ | ON FILE |
| RAGIV COULBOURNE | ON FILE |
| RAGNA GILMOUR | ON FILE |
| RAGNA VALBJØRN SKOV | ON FILE |
| RAGNAR GUDMUNDARSON | ON FILE |
| RAGNAR TOHVER | ON FILE |
| RAGNEEL BIJJULA | ON FILE |
| RAGNHILD ROHDE | ON FILE |
| Ragotero, Christopher | ON FILE |
| RAGU RAM | ON FILE |
| RAGULAN YOGARAJAH | ON FILE |
| RAGUNATHAN THANAKOODY | ON FILE |
| RAGURAMAN JANAKIRAMAN | ON FILE |
| RAGUVARAN R. | ON FILE |
| RAH APHOR | ON FILE |
| RAH BROWN | ON FILE |
| RAHA GOLPA | ON FILE |
| RAHA YASSINI | ON FILE |
| RAHAIL CHUGHTAI | ON FILE |
| RAHAL FERNANDO | ON FILE |
| RAHANA JAHANGIR | ON FILE |
| RAHAT IQBAL | ON FILE |
| RAHATDEEP DUBEY | ON FILE |
| RAHEEL ANWER | ON FILE |
| RAHEEL CHOHAN | ON FILE |
| RAHEEL FAROOQI | ON FILE |
| RAHEEL KHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAHEEL KHAN | ON FILE |
| RAHEEL MALIK | ON FILE |
| RAHEEL MASIH | ON FILE |
| RAHEEL MUBIN SIDDIQUI | ON FILE |
| RAHEEL SABIR | ON FILE |
| RAHEEL ZABAIR | ON FILE |
| RAHEELA RASOOL GHULAM | ON FILE |
| RAHEEM BARNETT | ON FILE |
| RAHEEM BARNETT | ON FILE |
| RAHEEM BENISON | ON FILE |
| RAHEEM FOSTER | ON FILE |
| RAHEEM HARVEY | ON FILE |
| RAHEEM KING | ON FILE |
| RAHEEM LAWAL | ON FILE |
| RAHEEM ONAPAJO | ON FILE |
| RAHEEM SAKIRAT | ON FILE |
| RAHEEM SANNY | ON FILE |
| RAHEEM WALJI | ON FILE |
| RAHEL AHMED | ON FILE |
| RAHEL HEER | ON FILE |
| RAHEL MAHARANI | ON FILE |
| RAHELA CORBESCU | ON FILE |
| RAHELA GOLLER | ON FILE |
| RAHELEH  MAHTABPOUR | ON FILE |
| RAHELEH DANESHPOUR | ON FILE |
| RAHESE KARIM | ON FILE |
| RAHIAN ISLAM | ON FILE |
| RAHIEM S BURGESS | ON FILE |
| RAHIEM SMITH | ON FILE |
| RAHIF EZZEDDINE | ON FILE |
| RAHIL ABHAY NERKAR | ON FILE |
| RAHIL GANDHI | ON FILE |
| RAHIL JAMAL | ON FILE |
| RAHIL PATEL | ON FILE |
| RAHIL RADIA | ON FILE |
| RAHIL SHAIKH | ON FILE |
| RAHIM  KANJI | ON FILE |
| RAHIM ALAUDIN MOLEDINA | ON FILE |
| RAHIM AWE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAHIM BABAR | ON FILE |
| RAHIM ELLAM | ON FILE |
| RAHIM GOVANI | ON FILE |
| RAHIM HANKIN | ON FILE |
| RAHIM HASSAN | ON FILE |
| RAHIM JADAVJI | ON FILE |
| RAHIM JIWANI | ON FILE |
| RAHIM KARIM HIRJI | ON FILE |
| RAHIM KAROVALIA | ON FILE |
| RAHIM KASSAM | ON FILE |
| RAHIM KUCUKKESIM | ON FILE |
| RAHIM LADAK | ON FILE |
| RAHIM LADHANI | ON FILE |
| RAHIM MAHMUTOGLU | ON FILE |
| RAHIM MILLER | ON FILE |
| RAHIM NATHOO | ON FILE |
| RAHIM NEAL YAKOOB | ON FILE |
| RAHIM NURMOHAMMED MUSSA | ON FILE |
| RAHIM OMAR | ON FILE |
| RAHIM TAGHIZADEGAN | ON FILE |
| RAHIM THOMAS | ON FILE |
| RAHIM VIRANI | ON FILE |
| RAHIMAH RAMLI | ON FILE |
| rahimderin@gmail.com | rahimderin@gmail.com |
| RAHIME YUKSEL | ON FILE |
| RAHIMY RAHIMY | ON FILE |
| RAHIT ASH | ON FILE |
| RAHKEM ELLIS | ON FILE |
| RAHMA HASSAN | ON FILE |
| RAHMAD RIYANTO | ON FILE |
| RAHMAN BECKWITH | ON FILE |
| RAHMAN NAMLI | ON FILE |
| RAHMAN RAHMAN | ON FILE |
| RAHMAN YALLEE | ON FILE |
| Rahman, Aaron | ON FILE |
| RAHMAN, KENT | ON FILE |
| RAHMAT AL ZAMI MD SADEK HOSSEN | ON FILE |
| RAHMAT ALBARIQI | ON FILE |
| Rahmat b Samat | rahmat.samat@hotmail.sg |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAHMAT BASORI | ON FILE |
| RAHMAT BIN SAMAT | ON FILE |
| RAHMAT SAMAT | ON FILE |
| RAHMATULLAH KHAN | ON FILE |
| RAHMEET TALWAR | ON FILE |
| RAHMELL LEWIS | ON FILE |
| RAHMI FELEK | ON FILE |
| RAHMI M. HIJAZI | ON FILE |
| RAHMIN NAYERI | ON FILE |
| RAHNAWN  LITTLES | ON FILE |
| RAHNEE ROSAROS | ON FILE |
| RAHSAAN ADAMS | ON FILE |
| Rahsaan Adams | djienf@gmail.com |
| RAHSAAN GUYON | ON FILE |
| RAHSAAN MOORE | ON FILE |
| RAHSAUN COOPER | ON FILE |
| RAHSSAN  SIMMONS | ON FILE |
| RAHUL  GUNTUR | ON FILE |
| RAHUL  KALIA | ON FILE |
| RAHUL  PALTA | ON FILE |
| RAHUL AGARWAL | ON FILE |
| RAHUL AGGARWAL | ON FILE |
| RAHUL AHLAWAT | ON FILE |
| RAHUL AHMED FARUQI | ON FILE |
| RAHUL ARYA | ON FILE |
| RAHUL ASWANI | ON FILE |
| RAHUL BACHINA | ON FILE |
| RAHUL BACHINA | ON FILE |
| RAHUL BAJAJ | ON FILE |
| RAHUL BANERJEE | ON FILE |
| RAHUL BANERJEE | ON FILE |
| RAHUL BARUA | ON FILE |
| RAHUL BASHYAL | ON FILE |
| RAHUL BETGERI | ON FILE |
| RAHUL BHANDARI | ON FILE |
| RAHUL BHATNAGAR | ON FILE |
| RAHUL BILE | ON FILE |
| RAHUL BODAT | ON FILE |
| RAHUL BURAGOHAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAHUL CHAMOLI | ON FILE |
| RAHUL CHANDIRAMANI | ON FILE |
| RAHUL CHANDRAN | ON FILE |
| RAHUL CHAUDHARY | ON FILE |
| RAHUL CHOPRA | ON FILE |
| RAHUL CHOUBEY | ON FILE |
| RAHUL DAMBHALE | ON FILE |
| RAHUL DASS | ON FILE |
| RAHUL DESWAL | ON FILE |
| RAHUL DHARAMRAJ | ON FILE |
| RAHUL DIVAY | ON FILE |
| RAHUL DOSHI | ON FILE |
| RAHUL DUGGAL | ON FILE |
| Rahul Duggal | rahuladuggal@gmail.com |
| RAHUL DUMBRE | ON FILE |
| RAHUL DUNGARWAL | ON FILE |
| RAHUL DUTTA | ON FILE |
| RAHUL ESWAR | ON FILE |
| RAHUL FABIAN | ON FILE |
| RAHUL FAKIR | ON FILE |
| RAHUL GAUR | ON FILE |
| RAHUL GHAI | ON FILE |
| RAHUL GOEL | ON FILE |
| RAHUL GOSWAMI | ON FILE |
| RAHUL GUDLA | ON FILE |
| RAHUL GUPTA | ON FILE |
| RAHUL GURUMG | ON FILE |
| RAHUL HARIKUMAR | ON FILE |
| RAHUL HARISINGHANI | ON FILE |
| RAHUL JASSAL | ON FILE |
| RAHUL JAWA | ON FILE |
| RAHUL JAYAKRISHNAN | ON FILE |
| RAHUL JEWARE | ON FILE |
| RAHUL KADAM | ON FILE |
| RAHUL KALLULLA PUTHIYOTTIL | ON FILE |
| RAHUL KAMBLE | ON FILE |
| RAHUL KAPOOR | ON FILE |
| RAHUL KATOCH | ON FILE |
| RAHUL KAVURI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAHUL KHAN | ON FILE |
| RAHUL KOVATH THANKAPPAN | ON FILE |
| RAHUL KRISHNA PRASAD | ON FILE |
| RAHUL KULKARNI | ON FILE |
| RAHUL KULKARNI | ON FILE |
| RAHUL KUMAR | ON FILE |
| RAHUL KUMAR | ON FILE |
| RAHUL KUMAR | ON FILE |
| RAHUL KUMAR KHARE | ON FILE |
| RAHUL KUMAR SHAW | ON FILE |
| RAHUL KUMAWAT | ON FILE |
| RAHUL KUMAWAT | ON FILE |
| RAHUL KUNDER | ON FILE |
| RAHUL LEKHRAJ PESWANI SAJNANI | ON FILE |
| RAHUL M.S | ON FILE |
| RAHUL MAHADEV MASAL | ON FILE |
| RAHUL MAHAVEER PAGARIA | ON FILE |
| RAHUL MAHESH AMIN | ON FILE |
| RAHUL MALHOTRA | ON FILE |
| RAHUL MANGULKAR | ON FILE |
| RAHUL MARKONDA | ON FILE |
| RAHUL MARPADGA | ON FILE |
| RAHUL MEHTA | ON FILE |
| RAHUL MENGHANI | ON FILE |
| RAHUL MENON | ON FILE |
| RAHUL MIRYALA | ON FILE |
| RAHUL MISHRA | ON FILE |
| RAHUL MISHRA | ON FILE |
| RAHUL MOODBIDRI | ON FILE |
| RAHUL MOTWANI | ON FILE |
| RAHUL MOVALIYA | ON FILE |
| RAHUL NADENDLA | ON FILE |
| RAHUL NAIDOO | ON FILE |
| RAHUL NAIDU | ON FILE |
| RAHUL NAIR | ON FILE |
| RAHUL NAUTIYAL | ON FILE |
| RAHUL NELAPATI | ON FILE |
| RAHUL NILESH DEDHIYA | ON FILE |
| RAHUL NULL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAHUL NULL | ON FILE |
| RAHUL P G | ON FILE |
| RAHUL PAL | ON FILE |
| RAHUL PANJABI | ON FILE |
| RAHUL PARAL | ON FILE |
| RAHUL PARIKH | ON FILE |
| RAHUL PARIKH | ON FILE |
| RAHUL PATEL | ON FILE |
| RAHUL PATEL | ON FILE |
| RAHUL PATIL | ON FILE |
| RAHUL PATIL | ON FILE |
| RAHUL PENUMACHHA | ON FILE |
| RAHUL PR | ON FILE |
| RAHUL PRASAD | ON FILE |
| RAHUL RAHUL | ON FILE |
| RAHUL RAHUL | ON FILE |
| RAHUL RAHUL | ON FILE |
| RAHUL RAI | ON FILE |
| RAHUL RAI | ON FILE |
| Rahul Rai | rahulrai316@gmail.com |
| RAHUL RAI KHATRI | ON FILE |
| RAHUL RAJAN | ON FILE |
| RAHUL RAJU | ON FILE |
| RAHUL RAJVANSHI | ON FILE |
| RAHUL RAKSHIT | ON FILE |
| RAHUL RAMACHANDRAN | ON FILE |
| RAHUL RAMASWAMI | ON FILE |
| RAHUL RATTAN | ON FILE |
| RAHUL REDDY BURRA | ON FILE |
| RAHUL REDDYPALLY | ON FILE |
| RAHUL RUTANEN-WHALEY | ON FILE |
| RAHUL SAHU | ON FILE |
| Rahul Sanjeev Wadhwa | rahul.s.wadhwa@protonmail.com |
| RAHUL SARMA | ON FILE |
| RAHUL SASMAL | ON FILE |
| RAHUL SETHI | ON FILE |
| RAHUL SETHI | ON FILE |
| Rahul sethi | rsethiinvestor@gmail.com |
| RAHUL SETHURAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAHUL SHAH | ON FILE |
| RAHUL SHANKAR | ON FILE |
| RAHUL SHANMUGAM | ON FILE |
| RAHUL SHARMA | ON FILE |
| RAHUL SHARMA | ON FILE |
| RAHUL SHARMA | ON FILE |
| RAHUL SHARMA | ON FILE |
| RAHUL SHEOKAND | ON FILE |
| RAHUL SHETTY | ON FILE |
| RAHUL SHINGI | ON FILE |
| RAHUL SHOKER | ON FILE |
| RAHUL SHRIVASTAVA | ON FILE |
| RAHUL SINDHU | ON FILE |
| RAHUL SINGH | ON FILE |
| RAHUL SISODIYA | ON FILE |
| RAHUL SUDHIR | ON FILE |
| RAHUL SURESH | ON FILE |
| RAHUL TAPPETLA | ON FILE |
| RAHUL THORAT | ON FILE |
| RAHUL UBHARE | ON FILE |
| RAHUL UKEY | ON FILE |
| RAHUL UPADHYAY | ON FILE |
| RAHUL UPPAL | ON FILE |
| RAHUL UPPAL | ON FILE |
| RAHUL V S | ON FILE |
| RAHUL VASUDEV | ON FILE |
| RAHUL VELANI | ON FILE |
| RAHUL VELLATHUR | ON FILE |
| RAHUL VIG | ON FILE |
| RAHUL VIGNESH B | ON FILE |
| RAHUL VIJAY BANDEKAR | ON FILE |
| RAHUL WADHWA | ON FILE |
| RAHULDEEP VIRK | ON FILE |
| RAHULKUMAR PATEL | ON FILE |
| RAHUNANDAN KANDASAMY | ON FILE |
| Rahwa Mogos | ON FILE |
| RAHZEB CHOWDHURY | ON FILE |
| RAI FERREIRA DE JESUS | ON FILE |
| RAI MILAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAI NISAN | ON FILE |
| RAI RANGEL DAMASCENO ARAUJO | ON FILE |
| RAI STATIC | ON FILE |
| RAI WOODLAND | ON FILE |
| Rai, Cristian | ON FILE |
| Rai, Lokesh | ON FILE |
| RAIAN CELENDRON | ON FILE |
| RAIANE FREITAS SOARES | ON FILE |
| RAIANNA ALBERTINA MEDEIROS MENEZES | ON FILE |
| RAIANNE SANCHO | ON FILE |
| RAID HAMEED | ON FILE |
| RAID VELLERIND | ON FILE |
| RAIDEL BLANCO | ON FILE |
| RAIDEL MARTIN | ON FILE |
| RAIDEL RIVERO | ON FILE |
| RAIDER BUSTILLOS | ON FILE |
| RAIDO KASEVAELI | ON FILE |
| RAIDO MEIBAUM | ON FILE |
| RAIDO SOOM | ON FILE |
| Raido Soom | raido.soom@gmail.com |
| RAIELE BIANCA SANTOS | ON FILE |
| RAIENKO DMYTRO | ON FILE |
| RA-IEY SAMSON BOBOSHA | ON FILE |
| RAIF AR | ON FILE |
| RAIFE TOWNSEND | ON FILE |
| RAIFF HADA FELIX MENEZES | ON FILE |
| RAIFORD BROOKSHIRE | ON FILE |
| RAIGARDAS NIKITCENKO | ON FILE |
| RAIHAAN SUBHAN | ON FILE |
| RAIHANA ESRIFAIZAL | ON FILE |
| RAIJU MATHEW | ON FILE |
| RAIKI KHARRUBON | ON FILE |
| RAIKO AHMED | ON FILE |
| RAIKO GUEVARA | ON FILE |
| RAIKO KIKKAS | ON FILE |
| RAIKO KINSIGO | ON FILE |
| RAIL DAVLETSHIN | ON FILE |
| RAILANE RODRIGUES MAIA | ON FILE |
| RAILI SILOV | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAILI UTIGER | ON FILE |
| RAILSON DA SILVA LIMA | ON FILE |
| RAIMAHNA ATGER | ON FILE |
| RAIMAR HOELINER | ON FILE |
| RAIMER GONZÁLEZ BATISTA | ON FILE |
| RAIMI WADIDIE | ON FILE |
| RAIMO GIANNOTTA | ON FILE |
| RAIMON BAIGET | ON FILE |
| RAIMON EAYRS | ON FILE |
| RAIMON STARKS | ON FILE |
| RAIMONDA DAVALGAITE | ON FILE |
| RAIMONDAS BUDRYS | ON FILE |
| RAIMONDAS BŪDVYTIS | ON FILE |
| RAIMONDAS GRUODIS | ON FILE |
| RAIMONDAS IVANAUSKAS | ON FILE |
| RAIMONDO BECCU | ON FILE |
| RAIMONDO BUTERA | ON FILE |
| RAIMONDO GIAGU | ON FILE |
| RAIMONDO SARDO | ON FILE |
| RAIMONDO TRAVERSA | ON FILE |
| RAIMONDS ANCUPANS | ON FILE |
| RAIMONDS BABĀNS | ON FILE |
| RAIMONDS JAKS | ON FILE |
| RAIMUND TOMA | ON FILE |
| RAIMUNDA ROSA GONZÁLEZ | ON FILE |
| RAIMUNDAS ANUZIS | ON FILE |
| RAIMUNDAS LOTUZYS | ON FILE |
| RAIMUNDAS STANYS | ON FILE |
| RAIMUNDO ALONSO-CUEVILLAS | ON FILE |
| RAIMUNDO DO NASCIMENTO | ON FILE |
| RAIMUNDO GARRIDO VERA | ON FILE |
| RAIMUNDO JAVIER ORELLANA LITVAK | ON FILE |
| RAIMUNDO JOSE NASCIMENTO DOS SANTOS | ON FILE |
| RAIMUNDO LEE | ON FILE |
| RAIMUNDO LLAO | ON FILE |
| RAIMUNDO MIGUEL PARDO ORTLIEB | ON FILE |
| RAIMUNDO MORENO | ON FILE |
| RAIMUNDO MUJICA | ON FILE |
| RAIMUNDO NASCIMENTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAIMUNDO PEREIRA DE SOUSA | ON FILE |
| RAIMUNDO SANTOS | ON FILE |
| RAIMUNDO UNDURRAGA | ON FILE |
| RAIN EMMANUEL | ON FILE |
| RAIN ANNAMA | ON FILE |
| RAIN BENNETT | ON FILE |
| RAIN DE LEON | ON FILE |
| RAIN GRIMM | ON FILE |
| RAIN HEERINGAS | ON FILE |
| RAIN HUTT | ON FILE |
| RAIN KEMSLEY | ON FILE |
| RAIN LIEBERMAN | ON FILE |
| RAIN RAMOS | ON FILE |
| RAIN ROOSEN | ON FILE |
| RAIN UENO | ON FILE |
| RAINA MORIAH LEVIN-EPSTEIN | ON FILE |
| RAINA ARMENTA | ON FILE |
| RAINA MAK | ON FILE |
| RAINA SABOO | ON FILE |
| RAINA TEIGROB | ON FILE |
| RAINA TURIA | ON FILE |
| RAINALDO RAMIREZ | ON FILE |
| RAINDY CYRILL ECARMA | ON FILE |
| RAINE HANNUKSELA | ON FILE |
| RAINE HU | ON FILE |
| RAINE LEDNAC | ON FILE |
| RAINE SMITH | ON FILE |
| RAINEIRE PASCUAL | ON FILE |
| RAINER GIROUD | ON FILE |
| RAINER LENZ | ON FILE |
| RAINER NOUSIAINEN | ON FILE |
| RAINER CAPARAS | ON FILE |
| RAINER EGGER | ON FILE |
| RAINER GALLISTL | ON FILE |
| RAINER GAUNT | ON FILE |
| RAINER KLIMITSCH | ON FILE |
| RAINER KNOBLAUCH | ON FILE |
| RAINER LANG | ON FILE |
| RAINER MACHERHAMMER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAINER MARTIN BUNZ | ON FILE |
| RAINER MEFFERT | ON FILE |
| RAINER MIEHL | ON FILE |
| Rainer Miehl | rainer.miehl@gmx.at |
| RAINER NEUWIRTH | ON FILE |
| RAINER ORTH | ON FILE |
| RAINER PHUA | ON FILE |
| RAINER SCHMITT | ON FILE |
| RAINER TYPKE | ON FILE |
| Rainey, Michael G | ON FILE |
| RAINI BAILEY | ON FILE |
| RAINIEL AUSTRIA | ON FILE |
| RAINIER ALFONZO | ON FILE |
| RAINIER NANQUIL | ON FILE |
| RAINIER NAVA | ON FILE |
| RAINIER OLENDO | ON FILE |
| RAINIER SALEMINK | ON FILE |
| RAINIS TEBECIS | ON FILE |
| RAINO DILAG | ON FILE |
| RAINO EELMÄE | ON FILE |
| Rainwater, Brandon David | ON FILE |
| RAINY RUES | ON FILE |
| RAIS FAIZAL | ON FILE |
| RAISA VARGAS | ON FILE |
| RAISA VASILEVA | ON FILE |
| RAISA FROLOVA | ON FILE |
| RAISA GIURGIU | ON FILE |
| RAISA KIENER | ON FILE |
| RAISA SHAMAILOVNA DANILOVA | ON FILE |
| RAISA STRATAN | ON FILE |
| RAISA VICTORIA NETO | ON FILE |
| RAISHON HENRY | ON FILE |
| RAISHON HOLT-MCKAY | ON FILE |
| RAISSA CAEL REYES | ON FILE |
| RAISSA DEANGELIS | ON FILE |
| RAISSA FREITAS DA SILVA | ON FILE |
| RAISSA LIMON | ON FILE |
| RAISSA RODRIGUES | ON FILE |
| RAISSA RODRIGUES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAISSA RODRIGUES | ON FILE |
| RAISSA RODRIGUES | ON FILE |
| RAISSA RODRIGUES | ON FILE |
| RAIT MUTLE | ON FILE |
| RAIT UDUMÄE | ON FILE |
| RAITH SIDWELL | ON FILE |
| RAITIS RADZINS | ON FILE |
| RAITIS SARIPO | ON FILE |
| RAITIS ZALDĀTS-ROZENTĀLS | ON FILE |
| RAIVIS VOITKUNS | ON FILE |
| RAIVO KELP | ON FILE |
| RAIVO PAALA | ON FILE |
| RAIVO STRODS | ON FILE |
| RAIVO VILKS | ON FILE |
| RAIWIN SUWINYATICHAIPORN | ON FILE |
| RAIYAN SALEH | ON FILE |
| RAIYAN YAHYA | ON FILE |
| RAIZA MARTINEZ | ON FILE |
| RAIZA VARGAS | ON FILE |
| RAJ  SHAH | ON FILE |
| RAJ AMIN | ON FILE |
| RAJ B R | ON FILE |
| RAJ BADRI | ON FILE |
| RAJ BASTIANPILLAI | ON FILE |
| RAJ BATRA | ON FILE |
| RAJ BHAKTA | ON FILE |
| RAJ CHAKRABORTY | ON FILE |
| RAJ GILL | ON FILE |
| RAJ GUPTA | ON FILE |
| RAJ GUPTA | ON FILE |
| RAJ GURUNG | ON FILE |
| RAJ HUNDAL | ON FILE |
| RAJ JAIN | ON FILE |
| RAJ JAIN | ON FILE |
| RAJ JAWA | ON FILE |
| RAJ KAMAL | ON FILE |
| RAJ KANNAN | ON FILE |
| RAJ KANSARA | ON FILE |
| RAJ KAPIL BRAHMBHATT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RAJ KETANBHAI SHAH | ON FILE |
| RAJ KIRAN KARKARA | ON FILE |
| RAJ KISHOR SAH | ON FILE |
| RAJ KISHORE RAVI | ON FILE |
| RAJ KUMAR | ON FILE |
| RAJ KUMAR | ON FILE |
| RAJ KUMAR AJMEERA | ON FILE |
| RAJ KUMAR SAHU | ON FILE |
| RAJ LEKHAK | ON FILE |
| RAJ MAHAVADI | ON FILE |
| RAJ MANANDHAR | ON FILE |
| RAJ NAIR | ON FILE |
| RAJ NATH | ON FILE |
| RAJ PABARI | ON FILE |
| RAJ PARSAD | ON FILE |
| RAJ PATEL | ON FILE |
| RAJ PATEL | ON FILE |
| RAJ PATEL | ON FILE |
| RAJ PATEL | ON FILE |
| RAJ PATEL | ON FILE |
| RAJ PATEL | ON FILE |
| RAJ PILLAI | ON FILE |
| RAJ POUDEL | ON FILE |
| RAJ RAKESHKUMAR PATEL | ON FILE |
| RAJ RAY | ON FILE |
| RAJ SAGAR | ON FILE |
| RAJ SHAH | ON FILE |
| RAJ SHARMA | ON FILE |
| RAJ SHENDKAR | ON FILE |
| RAJ SHETH | ON FILE |
| RAJ SHETH | ON FILE |
| RAJ SHIROYA | ON FILE |
| RAJ SHREE | ON FILE |
| RAJ SIDHU | ON FILE |
| RAJ THAKORE | ON FILE |
| RAJ TULI | ON FILE |
| RAJ VADIVA | ON FILE |
| RAJ VASWANI | ON FILE |
| RAJ VERMA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAJ, RAFAEL | ON FILE |
| RAJA ALI | ON FILE |
| RAJA MUNISAMY | ON FILE |
| RAJA ABDUL AFIQ RAJA HUSIN | ON FILE |
| RAJA ABHISHEK KONDAMAREDDY | ON FILE |
| RAJA AIDAN | ON FILE |
| RAJA AKIF RAJA ZAHIRUDIN | ON FILE |
| RAJA ALI | ON FILE |
| RAJA AZLAN SHAH RAJA ABDUL AZIZ | ON FILE |
| RAJA BALA | ON FILE |
| RAJA CHIDAMBARAM | ON FILE |
| RAJA CHINNU | ON FILE |
| RAJA FADHLI | ON FILE |
| RAJA FAISAL | ON FILE |
| RAJA HAFIZ | ON FILE |
| RAJA HAMKAR RAJA BAHAR | ON FILE |
| RAJA IMTIAZ | ON FILE |
| RAJA IMTIAZ | ON FILE |
| RAJA JAHANGIR | ON FILE |
| RAJA JANJUA | ON FILE |
| RAJA K MUKHERJEE | ON FILE |
| RAJA KALIYAMOORTHY | ON FILE |
| RAJA KANDRU | ON FILE |
| RAJA KHAN | ON FILE |
| RAJA KHOURY | ON FILE |
| RAJA LATIF | ON FILE |
| RAJA MOHSAN IMTIAZ | ON FILE |
| RAJA MUHAMMAD KHABIR BIN RAJA BASIR | ON FILE |
| RAJA NORZAHARMAN | ON FILE |
| RAJA PATHMANADHAN | ON FILE |
| RAJA RAHEEL ACKRIM | ON FILE |
| RAJA RAMACHANDRAN | ON FILE |
| RAJA RAMASWAMY | ON FILE |
| RAJA RAMI REDDY BASIREDDYGARI | ON FILE |
| RAJA RAVI CHANDRA NALLA | ON FILE |
| RAJA RAVITEJA KATKAM | ON FILE |
| RAJA SANSA | ON FILE |
| RAJA SEKHARA REDDY CHINTALA | ON FILE |
| RAJA SHAMMUT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAJA SHAMSU | ON FILE |
| RAJA SHARMA | ON FILE |
| RAJA SINGH | ON FILE |
| RAJA SRINIVAS | ON FILE |
| RAJA SUBRAMANIYAN | ON FILE |
| RAJA VASUDEVAN | ON FILE |
| RAJA YADAV | ON FILE |
| RAJA ZULMUAWIAH RAJA HASSAN | ON FILE |
| RAJAA ELMANAA | ON FILE |
| RAJABALAMURUGAN RAJENTHIRAN | ON FILE |
| RAJABALI NASULLOEV | ON FILE |
| RAJADURAI MANIVANNAN | ON FILE |
| RAJADURAI SAKTHIVEL | ON FILE |
| RAJAEI SHAMAT | ON FILE |
| RAJAFETRA ABRAHAM | ON FILE |
| RAJAGANESH VEDULLA | ON FILE |
| RAJAGOPAL VIJAYARAGHAVAN | ON FILE |
| RAJAGURU VAIGUNDAMOORTHY | ON FILE |
| RAJAH ABDUL RAHMAN MAUNA | ON FILE |
| RAJAH ELLO | ON FILE |
| RAJAH PANEER SELVAM | ON FILE |
| Rajah Panneer Selvam | rajasathyan@gmail.com |
| RAJAH VIJEYAKUMAR | ON FILE |
| RAJAH, GEORGE | ON FILE |
| RAJAKARUNA BANDAGE PEMAWATHIE | ON FILE |
| RAJAKARUNA MOHOTTIGE DIAS | ON FILE |
| RAJAKISHORE MUTHYAM | ON FILE |
| RAJAKUMARI RAMAR | ON FILE |
| RAJAKUMARI SUBPARAMANIYAN | ON FILE |
| RAJAKUMARI SUBRAMANIYAN | ON FILE |
| RAJALAKSHMI ARUL | ON FILE |
| RAJALAKSHMI GOPALAKRISHNAN | ON FILE |
| RAJAMANI ELUMALAI | ON FILE |
| RAJAMANI RAMAIYA | ON FILE |
| RAJAMANICKAM JAYACHANDRAN | ON FILE |
| RAJAMMAL GOVINDAN | ON FILE |
| RAJAN KHANIJAON | ON FILE |
| RAJAN ANNADURAI | ON FILE |
| RAJAN BATRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAJAN CHOPRA | ON FILE |
| RAJAN CHOWHAN | ON FILE |
| RAJAN DALSANIA | ON FILE |
| RAJAN DESAI | ON FILE |
| RAJAN GHIMIRE | ON FILE |
| RAJAN GUPTA | ON FILE |
| RAJAN JASUJA | ON FILE |
| RAJAN JOSHI | ON FILE |
| RAJAN KRISHNAN | ON FILE |
| RAJAN MANDAL | ON FILE |
| RAJAN NAGENDRA JAYAKUMAR SANTHI | ON FILE |
| RAJAN PATEL | ON FILE |
| RAJAN RAJAN | ON FILE |
| RAJAN SANTHANAM | ON FILE |
| RAJAN SHARMA | ON FILE |
| RAJAN TAK | ON FILE |
| RAJANE PATEL | ON FILE |
| RAJANEE KANTH VANKAYALAPATI | ON FILE |
| RAJANEESH HEGDE | ON FILE |
| RAJANI RAJANI | ON FILE |
| RAJANI RAMESH | ON FILE |
| RAJANI VERMA | ON FILE |
| RAJANVEER DHALIWAL | ON FILE |
| RAJAONARISON HAJANIRINA MARCO | ON FILE |
| RAJAPAKSHA GEDARA NIMESHA DULSHAN RAJAPAKSHA | ON FILE |
| RAJAPAKSHA RAJAPAKSHA PEDIGE CHAMIKA DANANJAYA | ON FILE |
| RAJAPANDIAN ASOKAN | ON FILE |
| RAJARAJAN THIYAGARAJAN | ON FILE |
| RAJARAM JAYARAMAN | ON FILE |
| RAJARAM KRISHNAMOORTHY | ON FILE |
| RAJARAM TRIPATHI | ON FILE |
| RAJARATNAM PATHMARAJAH | ON FILE |
| RAJARSHI RAHUT | ON FILE |
| RAJASEGAR MUTHU | ON FILE |
| RAJASEKAR RAMAR | ON FILE |
| RAJASEKARAN RAMAMOORTHY | ON FILE |
| RAJASEKARAN SIVASANKARAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAJASEKHAR  MOLAGAVALLI | ON FILE |
| RAJASEKHAR KURUMALLA | ON FILE |
| RAJASEKHAR PADMADAS | ON FILE |
| RAJASEKHAR SIRIGIRI | ON FILE |
| RAJASEKHARA YELLALA | ON FILE |
| RAJASHEKHAR LAKKUNDI | ON FILE |
| RAJASHILPA GEDARA RANJITH RANAWEERA | ON FILE |
| RAJASHREE PARHI | ON FILE |
| RAJASREE AJITH | ON FILE |
| RAJASUNDAR ETHIRAJAN | ON FILE |
| RAJAT  DAS | ON FILE |
| RAJAT  MAITY | ON FILE |
| Rajat Chauhan | ON FILE |
| RAJAT CHAUHAN | ON FILE |
| RAJAT CHOPRA | ON FILE |
| RAJAT DHODI | ON FILE |
| RAJAT DURGE | ON FILE |
| RAJAT GOGRI | ON FILE |
| RAJAT GOYAL | ON FILE |
| RAJAT JADHAV | ON FILE |
| RAJAT JAIN | ON FILE |
| RAJAT JAIN | ON FILE |
| RAJAT KAMBLE | ON FILE |
| RAJAT KANWAL | ON FILE |
| RAJAT KAPOOR | ON FILE |
| RAJAT KOCHHAR | ON FILE |
| RAJAT KUMAR PRADHAN | ON FILE |
| RAJAT MANGAL | ON FILE |
| RAJAT PARASHAR | ON FILE |
| RAJAT PATEL | ON FILE |
| RAJAT PATIL | ON FILE |
| RAJAT RAJAN | ON FILE |
| RAJAT RAO | ON FILE |
| RAJAT SHARMA | ON FILE |
| RAJAT SHARMA | ON FILE |
| RAJAT TANDON | ON FILE |
| RAJAT WAKODIKAR | ON FILE |
| RAJAT WANE | ON FILE |
| RAJATDEEP ANAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAJATHY RAJAMANICKAM | ON FILE |
| RAJAVEL BASKARAN | ON FILE |
| RAJAVEL RANGASWAMI | ON FILE |
| RAJBALA GUPTA | ON FILE |
| RAJCAN SURFACE | ON FILE |
| RAJDEEP  ABROL | ON FILE |
| RAJDEEP  NANDI MAZUMDER | ON FILE |
| RAJDEEP CHAKRABORTY | ON FILE |
| RAJDEEP CHAKRAVARTY | ON FILE |
| RAJDEEP CHAKRAVARTY | ON FILE |
| RAJDEEP DAS | ON FILE |
| RAJDEEP JOSEN | ON FILE |
| RAJDEEP RAMGOTRA | ON FILE |
| RAJDEEP SINGH | ON FILE |
| RAJDEEP SINGH MAHAL | ON FILE |
| RAJEA SMITH | ON FILE |
| RAJEEN SHAN | ON FILE |
| RAJEEN Y R RANATUNGA J K | ON FILE |
| RAJEESH MONY | ON FILE |
| RAJEET SAUNDH | ON FILE |
| RAJEEV  PATHAK | ON FILE |
| RAJEEV AMBARDAR | ON FILE |
| RAJEEV ARNOLD | ON FILE |
| RAJEEV BAKI | ON FILE |
| RAJEEV BOTEJUE | ON FILE |
| RAJEEV CHANDER LALL | ON FILE |
| RAJEEV DANDAMUDI | ON FILE |
| Rajeev Dandamudi | rajdandy@gmail.com |
| RAJEEV DUTT | ON FILE |
| RAJEEV IDNANI | ON FILE |
| RAJEEV JAIN | ON FILE |
| RAJEEV JOSHI | ON FILE |
| RAJEEV KALRA | ON FILE |
| RAJEEV KIRPALANI | ON FILE |
| RAJEEV KODIPPILY | ON FILE |
| RAJEEV KUMAR | ON FILE |
| RAJEEV KUMAR | ON FILE |
| RAJEEV NAIDU | ON FILE |
| RAJEEV RAJESH ATHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAJEEV RAKESH | ON FILE |
| RAJEEV RAMJIAWAN | ON FILE |
| RAJEEV SCARIA | ON FILE |
| RAJEEV SHARMA | ON FILE |
| RAJEEV SIGAMONEY | ON FILE |
| RAJEEV SINHA | ON FILE |
| RAJEEW SANDARUWAN KALUTHANTHRI PATABENDI | ON FILE |
| RAJEEWA SHANAKA DELPACHITHRA | ON FILE |
| RAJENDER JONEJA | ON FILE |
| RAJENDER MEEL | ON FILE |
| RAJENDER PATEL | ON FILE |
| RAJENDRA PAL | ON FILE |
| RAJENDRA RAVAL | ON FILE |
| RAJENDRA BAHERIA | ON FILE |
| RAJENDRA BEHERA | ON FILE |
| RAJENDRA BISHT | ON FILE |
| RAJENDRA DASARI | ON FILE |
| RAJENDRA GHATE | ON FILE |
| RAJENDRA JASTHI | ON FILE |
| RAJENDRA KUMAR LIMBU | ON FILE |
| RAJENDRA KUNKUR | ON FILE |
| RAJENDRA NALLAPANENI | ON FILE |
| RAJENDRA PARVATANENI | ON FILE |
| RAJENDRA PATEL | ON FILE |
| RAJENDRA PRAKASH NAIK | ON FILE |
| RAJENDRA PRASAD CHINNI VENKATA | ON FILE |
| RAJENDRA RANE | ON FILE |
| RAJENDRA SHRESTHA | ON FILE |
| RAJENDRA YAGNIK | ON FILE |
| RAJENDRAKUMAR PATEL | ON FILE |
| RAJENDRAKUMAR PATEL | ON FILE |
| RAJENDRAMAYAVAN RAJENDRAN SATHYAM | ON FILE |
| RAJENDRAN ARUN NAIR | ON FILE |
| RAJENDRAN SAVURIMUTHU | ON FILE |
| RAJENDRAN SUBRAMANIYAN | ON FILE |
| RAJENIKANTH S/O ANBANANDAN | ON FILE |
| RAJES RAJAK | ON FILE |
| RAJESH AGRAWAL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAJESH  KARKI | ON FILE |
| RAJESH  RANCHHOD | ON FILE |
| RAJESH  TEWARI | ON FILE |
| RAJESH ADUSUMALLI | ON FILE |
| RAJESH ADVANI | ON FILE |
| RAJESH AGRWAL | ON FILE |
| RAJESH BADUWAL | ON FILE |
| RAJESH BAGHEL | ON FILE |
| RAJESH CHONKARIA | ON FILE |
| RAJESH DEHARIYA | ON FILE |
| RAJESH DEHARIYA | ON FILE |
| RAJESH DORA | ON FILE |
| RAJESH GALA | ON FILE |
| RAJESH GARG | ON FILE |
| RAJESH GUDURI | ON FILE |
| RAJESH JAIN | ON FILE |
| RAJESH JAISINGH | ON FILE |
| RAJESH KALIAPERUMAL | ON FILE |
| RAJESH KALIYAPERUMAL | ON FILE |
| RAJESH KAMBLE GOVIND | ON FILE |
| Rajesh Kamble Govind | physiqueraykamble@gmail.com |
| RAJESH KAMTHE | ON FILE |
| RAJESH KANAPARTI | ON FILE |
| RAJESH KASAJU | ON FILE |
| RAJESH KOMMISETTY | ON FILE |
| RAJESH KRISHNAMOORTHY | ON FILE |
| RAJESH KUMAR | ON FILE |
| RAJESH KUMAR CHOUDHARY | ON FILE |
| RAJESH KUMAR DARSI | ON FILE |
| RAJESH KUMBHAKAR | ON FILE |
| RAJESH MADDIKUNTA | ON FILE |
| RAJESH MADUGULA | ON FILE |
| RAJESH MAHARJAN | ON FILE |
| RAJESH MANDAYAM | ON FILE |
| RAJESH MEDIRATTA | ON FILE |
| RAJESH MIRANI | ON FILE |
| RAJESH MULAKKAL | ON FILE |
| RAJESH NAIDU KUKUNOOR | ON FILE |
| RAJESH NAIR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RAJESH NAMBIAR | ON FILE |
| RAJESH NEELAKANTAM | ON FILE |
| RAJESH PAL | ON FILE |
| RAJESH PANDURANGAN | ON FILE |
| RAJESH PARMAR | ON FILE |
| RAJESH PATIBANDLA | ON FILE |
| RAJESH PESALA | ON FILE |
| RAJESH RAGOOBEER | ON FILE |
| RAJESH RAJA | ON FILE |
| RAJESH RAJAN | ON FILE |
| RAJESH RAKSHIT | ON FILE |
| RAJESH RAMANLAL PATEL | ON FILE |
| RAJESH RAMASWAMY | ON FILE |
| RAJESH RANGASAMY | ON FILE |
| RAJESH RATHI | ON FILE |
| RAJESH REDDY | ON FILE |
| RAJESH S/O GOPALAN | ON FILE |
| RAJESH SADASHIVAN | ON FILE |
| RAJESH SAPKOTA | ON FILE |
| RAJESH SHAH | ON FILE |
| RAJESH SHAH | ON FILE |
| Rajesh Shah | shah.rajesh@gmail.com |
| RAJESH SHARMA | ON FILE |
| RAJESH SHENOY | ON FILE |
| RAJESH SHENOY | ON FILE |
| RAJESH SINGH | ON FILE |
| RAJESH SINGH | ON FILE |
| RAJESH SINGH | ON FILE |
| RAJESH SINGH | ON FILE |
| RAJESH SREEDHARA | ON FILE |
| RAJESH SUBBA | ON FILE |
| RAJESH TALWAR | ON FILE |
| RAJESH TEWARI | ON FILE |
| RAJESH TEWARI | ON FILE |
| RAJESH THANABAL | ON FILE |
| RAJESH VANCHISHWARAN | ON FILE |
| RAJESH VIVEKANANDAN | ON FILE |
| RAJESHKUMAR GUNASAGARAN | ON FILE |
| RAJESHKUMAR SAILAPPAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAJESHRI SONWANE | ON FILE |
| RAJESHRI BHOSALE | ON FILE |
| RAJESHWARI JAIN | ON FILE |
| RAJESHWARI GALENNAGARI | ON FILE |
| RAJESHWARI RAJENDIRAN | ON FILE |
| RAJESHWARI RATHINAVEL | ON FILE |
| RAJESWARI ANANTHARAJ | ON FILE |
| RAJEY MICHAEL | ON FILE |
| RAJGURSHER SINGH | ON FILE |
| RAJI MOSHOOD | ON FILE |
| RAJI RAMASAMY | ON FILE |
| RAJIA JABBAR | ON FILE |
| RAJIB DAS | ON FILE |
| RAJIB JOSHI KHAITU | ON FILE |
| RAJIB PAUL | ON FILE |
| RAJIB SHRESTHA | ON FILE |
| RAJIB TALUKDER | ON FILE |
| RAJIHVEN FRANCIS | ON FILE |
| RAJIMOAHAN DEVARAJ | ON FILE |
| RAJIND KARUNARATNE | ON FILE |
| RAJINDER BASSI | ON FILE |
| RAJINDER KAUR | ON FILE |
| RAJINDER PAL SINGH MATHARU | ON FILE |
| RAJINDER SINGH | ON FILE |
| RAJINDER THETHY | ON FILE |
| RAJINI SUNDAR | ON FILE |
| RAJINTH RAMACHANDRAN | ON FILE |
| RAJIT BUDHATHOKI | ON FILE |
| RAJIT SIKKA | ON FILE |
| RAJITH DISSANAYAKE | ON FILE |
| RAJITH THIYAMBARAWATTA | ON FILE |
| RAJITHA BANDARA | ON FILE |
| RAJITHA GAVVA | ON FILE |
| RAJITHA UDUKUMBURAGE | ON FILE |
| RAJIV AGGARWAL | ON FILE |
| RAJIV AMIPARA | ON FILE |
| RAJIV ASSUDANI | ON FILE |
| Rajiv Assudani | arajiv@gmail.com |
| RAJIV BAHADURSHA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAJIV BHALLA | ON FILE |
| RAJIV CHERIYAN | ON FILE |
| RAJIV CHUNILAL GUDKA | ON FILE |
| RAJIV GORAIN | ON FILE |
| RAJIV JADHAV | ON FILE |
| RAJIV JHA | ON FILE |
| RAJIV KANDIAH | ON FILE |
| RAJIV KUMAR | ON FILE |
| RAJIV MAHARAJ | ON FILE |
| RAJIV MEHTA | ON FILE |
| RAJIV NAIR | ON FILE |
| RAJIV NANDWANI | ON FILE |
| RAJIV PALADUGU | ON FILE |
| RAJIV PATEL | ON FILE |
| RAJIV PATEL | ON FILE |
| RAJIV PUSHPANATHAN | ON FILE |
| RAJIV RAMROOP | ON FILE |
| RAJIV RIJAL | ON FILE |
| RAJIV SANCHETI | ON FILE |
| RAJIV SINGH | ON FILE |
| RAJIV SOKAY | ON FILE |
| RAJIV VERMA | ON FILE |
| RAJIV ZUTSHI | ON FILE |
| RAJIVE PUNNIASINGAM | ON FILE |
| RAJKA VUJAKLIJA | ON FILE |
| RAJKAMALA KAMINENI | ON FILE |
| rajkamala kamineni | rajkamala@gmail.com |
| Rajkamala Kamineni | rajkamala@gmail.con |
| RAJKIRAN VEDA | ON FILE |
| RAJKISHORE MISHRA | ON FILE |
| RAJKO BOGDANOVIĆ | ON FILE |
| RAJKO DEDIC | ON FILE |
| RAJKO DRAGICEVIC | ON FILE |
| RAJKO KUPLENK | ON FILE |
| RAJKO ROVCANIN | ON FILE |
| RAJKO TANOVIC | ON FILE |
| RAJKO VUKOVIC | ON FILE |
| RAJKUMAR CHAUDHARY | ON FILE |
| RAJKUMAR CHINNU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAJKUMAR DEBAH | ON FILE |
| RAJKUMAR JAISWAL | ON FILE |
| RAJKUMAR PANDEY | ON FILE |
| RAJKUMAR RAMAN | ON FILE |
| RAJKUMAR RAMANUJAM | ON FILE |
| RAJKUMAR RAVICHANDRAN | ON FILE |
| RAJKUMAR SREERAM MUTHIAH | ON FILE |
| RAJKUMAR SWAMYNATHAN THIRUMALAI ARASAN | ON FILE |
| RAJMANI DHAKAL | ON FILE |
| RAJMUND HORVATH | ON FILE |
| RAJMUND KUHN | ON FILE |
| RAJNA GLADOVIĆ | ON FILE |
| RAJNEESH DEVGAN | ON FILE |
| RAJNESH JAIN | ON FILE |
| RAJNI DEVI | ON FILE |
| RAJNI KANT | ON FILE |
| RAJNI PATEL | ON FILE |
| RAJNI TREHAN | ON FILE |
| RAJNIKANT VARIA | ON FILE |
| RAJOHN NEWSONE | ON FILE |
| RAJOJ MAHARJAN | ON FILE |
| RAJORE PAGALARAN | ON FILE |
| RAJORIA, AKASH | ON FILE |
| RAJPAL RAJPAL | ON FILE |
| RAJPAL SINGH | ON FILE |
| RAJPAUL SINGH ATWAL | ON FILE |
| RAJPRASATH MURUGATHAS | ON FILE |
| RAJPREET SANGHERA | ON FILE |
| RAJPREET SINGH CHEEMA | ON FILE |
| RAJPUT DHANANJAY | ON FILE |
| RAJPUT SINGH | ON FILE |
| RAJSHAKER KANKULA | ON FILE |
| RAJU CHAVDA | ON FILE |
| RAJU CHIPPAGI | ON FILE |
| RAJU DAVE | ON FILE |
| RAJU DEVARAJ | ON FILE |
| RAJU JHAVRE | ON FILE |
| RAJU KARKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAJU KHATRA | ON FILE |
| RAJU KHEDKAR | ON FILE |
| RAJU KUMAR | ON FILE |
| RAJU KUMAR PANDIT | ON FILE |
| RAJU KUMAR RAJAK | ON FILE |
| RAJU MADAGARI | ON FILE |
| RAJU, PRAVEENA | ON FILE |
| RAJUN FLO | ON FILE |
| RAJVEER SINGH | ON FILE |
| RAJVEER SINGH JOLLY | ON FILE |
| RAJVI VAYA | ON FILE |
| RAJVIN SINGH | ON FILE |
| RAJVINDER  MANN | ON FILE |
| RAJVINDER KHELA | ON FILE |
| RAJVIR  SINGH | ON FILE |
| RAJWANT GILL | ON FILE |
| RAJWANT KAUR | ON FILE |
| RAJYA KHATUN | ON FILE |
| RAJYALAKSHMI GARAPATI | ON FILE |
| RAK WI KANG | ON FILE |
| RAKA GHADERI | ON FILE |
| RAKAM LIMBU | ON FILE |
| RAKAN ALALAMI | ON FILE |
| RAKAN ALAQRABAWI | ON FILE |
| RAKAN ALKHALAF | ON FILE |
| RAKAN ALMUGHRABI | ON FILE |
| RAKAN ALRASHED | ON FILE |
| RAKAN RIFAI | ON FILE |
| RAKE HARDING | ON FILE |
| RAKEEM  SANDERS | ON FILE |
| RAKEEM REDD | ON FILE |
| RAKEEN LEWIS | ON FILE |
| RAKEL KRISTOFFERSEN | ON FILE |
| RAKEL RODRIGUES DE LIMA | ON FILE |
| RAKESH  OBEROI | ON FILE |
| RAKESH  SODHI | ON FILE |
| RAKESH AICH | ON FILE |
| RAKESH AMARNANI | ON FILE |
| RAKESH AUDIT | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAKESH CHALLA | ON FILE |
| RAKESH DHULL | ON FILE |
| RAKESH FALDU | ON FILE |
| RAKESH GADDE | ON FILE |
| RAKESH GADOO | ON FILE |
| RAKESH GAHLAWAT | ON FILE |
| RAKESH GOPALAKRISHNAN | ON FILE |
| RAKESH HARISUNKER | ON FILE |
| RAKESH JHABBOE | ON FILE |
| RAKESH K | ON FILE |
| RAKESH KAHAN BALACHANDRAN | ON FILE |
| RAKESH KANDEKAR | ON FILE |
| RAKESH KUMAR BARNWAL | ON FILE |
| RAKESH LALBIHARIE | ON FILE |
| RAKESH LATCHMANSING | ON FILE |
| RAKESH MAISURIA | ON FILE |
| RAKESH MALHOTRA | ON FILE |
| RAKESH MEHTA | ON FILE |
| RAKESH MUNJAL | ON FILE |
| RAKESH NACHNANI | ON FILE |
| Rakesh Oberoi | rikcube@yahoo.com |
| RAKESH PANDIYAN | ON FILE |
| RAKESH PARIHAR | ON FILE |
| RAKESH PATLEY | ON FILE |
| RAKESH PRABHAKAR | ON FILE |
| RAKESH RAKESH | ON FILE |
| RAKESH RAKESH | ON FILE |
| RAKESH RANCHOD | ON FILE |
| RAKESH REDDY MEKAL | ON FILE |
| RAKESH ROSHAN | ON FILE |
| RAKESH ROY | ON FILE |
| RAKESH SAHA | ON FILE |
| RAKESH SAHOO | ON FILE |
| RAKESH SAHU | ON FILE |
| RAKESH SAHU | ON FILE |
| RAKESH SAMTANI | ON FILE |
| RAKESH SANKLA | ON FILE |
| RAKESH SARKAR | ON FILE |
| RAKESH SAROHA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAKESH SAWHNEY | ON FILE |
| RAKESH SHARMA | ON FILE |
| RAKESH SHUKLA | ON FILE |
| RAKESH SINGH | ON FILE |
| RAKESH TUMMA | ON FILE |
| RAKESH VELLATHUR | ON FILE |
| RAKESH VENKATESH | ON FILE |
| RAKESH VYAS | ON FILE |
| RAKESHKUMAR MISTRY | ON FILE |
| RAKESHKUMAR PATEL | ON FILE |
| RAKESS EDWARDS | ON FILE |
| RAKHEM HAWTHORNE | ON FILE |
| RAKHI SHARMA | ON FILE |
| RAKHI VAKHARIA | ON FILE |
| RAKHIM LERIKOV | ON FILE |
| RAKIA OUACHANI | ON FILE |
| RAKIB RAFI | ON FILE |
| RAKIBUL HASSAN | ON FILE |
| RAKIBUL HOQUE | ON FILE |
| RAKIETOU ISSA | ON FILE |
| RAKIM MOMIN | ON FILE |
| RAKIM WATSON | ON FILE |
| RAKIN ALOM | ON FILE |
| RAKITHA EKANAYAKE | ON FILE |
| RAKITHA PRAVEEN WIJENAYAKA | ON FILE |
| RÁKITS RÉKA | ON FILE |
| RAKOTOBE RADONIAINA HAJA | ON FILE |
| RAKSAKOV AMP | ON FILE |
| RAKSHA GOHIL | ON FILE |
| RAKSHIT BHATT | ON FILE |
| RAKSHIT GOWDA | ON FILE |
| RAKSHIT GUPTA | ON FILE |
| RAKSHIT KOTA | ON FILE |
| RAKSHIT KUMAR | ON FILE |
| RAKSHIT LALL | ON FILE |
| RAKSHITH MALLIKARJUNA | ON FILE |
| RAKSHITH MALLIKARJUNA | ON FILE |
| Rakshith Mallikarjuna | fin.r@tuta.io |
| RAKSHITKUMAR PATEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAKTIM BORGOHAIN | ON FILE |
| RAKULAN THEIVENDRARAJAH | ON FILE |
| RAKWON CROOM | ON FILE |
| RAL GLANZ | ON FILE |
| RALEIGH KEEGAN | ON FILE |
| Raleigh Keegan | raleighkeeganmusic@gmail.com |
| RALEIGH PHILLPS | ON FILE |
| RALEIGH SLOMAN | ON FILE |
| RALEIGH WARREN | ON FILE |
| RALEN POOLE | ON FILE |
| RALF BEEVER | ON FILE |
| RALF BEKINK | ON FILE |
| RALF BURKERT | ON FILE |
| RALF CHRISTER JOHANSSON | ON FILE |
| RALF CHRISTIAN DR. VAN ERMINGEN-MARBACH | ON FILE |
| RALF EGGENBERGER | ON FILE |
| RALF FIGLER | ON FILE |
| RALF FLORES | ON FILE |
| RALF HUNDEWADT | ON FILE |
| RALF JAUCH | ON FILE |
| RALF KINDLE | ON FILE |
| RALF KINT | ON FILE |
| RALF LOEFFEL | ON FILE |
| RALF MENEGATTI | ON FILE |
| RALF MODDERMAN | ON FILE |
| RALF RUF | ON FILE |
| RALF SCHMIDT | ON FILE |
| RALF SIJSTERMANNS | ON FILE |
| RALF STEINER | ON FILE |
| RALF TILLINGER | ON FILE |
| RALF VELTMAN | ON FILE |
| RALF VIETH | ON FILE |
| RALF WEISS | ON FILE |
| RALF ZEILER | ON FILE |
| RALF-ECKHARD TUERKE | ON FILE |
| RALFS ARSTENIEKS | ON FILE |
| RALFS PUNĀNS | ON FILE |
| RALFS VĪLIPS | ON FILE |
| RALFSHENTLEY DECASTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RALI SANDERSON | ON FILE |
| RALIK JOHN | ON FILE |
| RALIN BOWMAN | ON FILE |
| RALITSA RUMENOVA DICHEVA | ON FILE |
| RALLI SOON TECK KOON | ON FILE |
| RALLI, DEEPAK | ON FILE |
| RALLI, GARIMA | ON FILE |
| RALLI, MEENU | ON FILE |
| Rallis, Theodoros | ON FILE |
| RALLY DATTO SUPER PTY LTD AS TRUSTEE FOR RALLY DATTO SUPER FUND | ON FILE |
| RALP ANTHONY MALAPITAN | ON FILE |
| RALPH ANDERSON | ON FILE |
| RALPH BEVERIDGE | ON FILE |
| RALPH DOOKUN | ON FILE |
| RALPH REED | ON FILE |
| RALPH A REAVES JR | ON FILE |
| RALPH AARTS | ON FILE |
| RALPH AGUILAR | ON FILE |
| Ralph Aguilar | ralphaguilar323@yahoo.com |
| RALPH ALBERTUS | ON FILE |
| RALPH ALHABER | ON FILE |
| RALPH ALLAN DEL MUNDO AGUINALDO | ON FILE |
| RALPH ANDERSON | ON FILE |
| RALPH ANTHONY MOLERA | ON FILE |
| RALPH ANTHONY NICOLAY | ON FILE |
| RALPH AUGUSTO RIBEIRO GALASSO | ON FILE |
| RALPH BARBER | ON FILE |
| RALPH BAYLOR | ON FILE |
| RALPH BENJAMIN COMPTON | ON FILE |
| RALPH BERGSTROM | ON FILE |
| RALPH BILLIOT | ON FILE |
| RALPH BIZZARRO | ON FILE |
| RALPH BONHAM | ON FILE |
| RALPH BONIELLO | ON FILE |
| RALPH BRUECKNER | ON FILE |
| RALPH BURTON | ON FILE |
| Ralph Burton | rburtonii@msn.com |
| RALPH BUSSELOT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RALPH CADET | ON FILE |
| RALPH CASAS | ON FILE |
| RALPH CLARKE | ON FILE |
| RALPH CLAYTON | ON FILE |
| RALPH COLLADO | ON FILE |
| RALPH COOKE | ON FILE |
| RALPH DAVIS | ON FILE |
| RALPH DEFREITAS | ON FILE |
| RALPH DITCHBURN | ON FILE |
| RALPH DRYBROUGH | ON FILE |
| Ralph E Pacuinas | ON FILE |
| RALPH ELIO | ON FILE |
| RALPH ELISHAW | ON FILE |
| RALPH EMMERS | ON FILE |
| RALPH ESPINAL | ON FILE |
| RALPH ESPIRITU SANTO | ON FILE |
| RALPH FERDINAND | ON FILE |
| RALPH FLOWERS | ON FILE |
| RALPH FLYNN | ON FILE |
| RALPH FONG JOE LIM | ON FILE |
| RALPH FONTELAR | ON FILE |
| RALPH FONTONES | ON FILE |
| RALPH FRANK MAIOLO | ON FILE |
| RALPH GONZALEZ | ON FILE |
| RALPH GOTTSCHALK | ON FILE |
| RALPH GRIEMANN | ON FILE |
| RALPH GRUBER | ON FILE |
| RALPH GUADAGNO | ON FILE |
| RALPH H DE LOS SANTOS | ON FILE |
| RALPH HELMUTH | ON FILE |
| RALPH HESS | ON FILE |
| RALPH HICKMOTT | ON FILE |
| RALPH HÖGLUND | ON FILE |
| RALPH HOUGH | ON FILE |
| RALPH HUNTER, JR | ON FILE |
| RALPH ISAIAS GINESE | ON FILE |
| RALPH JASON CLIMACO | ON FILE |
| RALPH JEANTY | ON FILE |
| RALPH JOHN HUBER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RALPH JONES | ON FILE |
| RALPH JONES | ON FILE |
| RALPH JOSEPH | ON FILE |
| RALPH JOSEPH MONTANA | ON FILE |
| RALPH KLEINER | ON FILE |
| RALPH KOEHLER | ON FILE |
| RALPH LACLÉ | ON FILE |
| RALPH LAMBOURNE | ON FILE |
| RALPH LANDMAN | ON FILE |
| RALPH LAVELLE | ON FILE |
| RALPH LEE | ON FILE |
| RALPH LEON | ON FILE |
| RALPH LEONARD NADING III | ON FILE |
| RALPH LEONARD SMATHERS | ON FILE |
| RALPH LEONARDY | ON FILE |
| RALPH LESLY MARCELLUS  PHILIPPE | ON FILE |
| RALPH LEYVA | ON FILE |
| RALPH LICUP | ON FILE |
| RALPH MALAN | ON FILE |
| RALPH MANLAPIG | ON FILE |
| RALPH MARCUM | ON FILE |
| RALPH MARCUSS MANARANG | ON FILE |
| RALPH MARIAN KLAFFINGER | ON FILE |
| RALPH MCCRACKEN JR | ON FILE |
| RALPH MCKIBBIN | ON FILE |
| RALPH MICHAEL WALTHER | ON FILE |
| RALPH MIDDELKOOP | ON FILE |
| RALPH MIRANDA | ON FILE |
| RALPH NICOSIA | ON FILE |
| RALPH NITSCH | ON FILE |
| RALPH OLIVER | ON FILE |
| RALPH OWENS | ON FILE |
| RALPH PACUINAS | ON FILE |
| RALPH PAULS | ON FILE |
| RALPH PIERIK | ON FILE |
| RALPH POINT DU JOUR | ON FILE |
| RALPH PRICE | ON FILE |
| RALPH PURSIFULL | ON FILE |
| RALPH RAMIREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RALPH RAMON | ON FILE |
| RALPH RATCHFORD | ON FILE |
| RALPH RICCARDO BAPTIST | ON FILE |
| RALPH RICHARD REYES | ON FILE |
| RALPH RODELAS | ON FILE |
| RALPH ROGERS | ON FILE |
| RALPH ROLLANS | ON FILE |
| RALPH ROMAIN | ON FILE |
| RALPH ROSEFORT | ON FILE |
| RALPH ROSSDEUTSCHER | ON FILE |
| Ralph Roth | elite86@gmx.de |
| RALPH SCAGLIONE | ON FILE |
| RALPH SCHEFFER | ON FILE |
| RALPH SCHUBERT | ON FILE |
| RALPH SIEGLE | ON FILE |
| RALPH SIKKEMA | ON FILE |
| RALPH SIMPSON | ON FILE |
| Ralph Smith | ON FILE |
| RALPH SMITH | ON FILE |
| RALPH STEENHOEK | ON FILE |
| RALPH STÖCKL | ON FILE |
| RALPH T STRUEWING | ON FILE |
| RALPH TEICHMANN | ON FILE |
| RALPH TEO | ON FILE |
| RALPH THEOLIEN | ON FILE |
| RALPH THOMAS | ON FILE |
| RALPH TYNAN | ON FILE |
| RALPH VAGNONI | ON FILE |
| RALPH VAN DER HORST | ON FILE |
| RALPH VAN DER HORST | ON FILE |
| RALPH VAN ECK | ON FILE |
| Ralph van Eck | ralphvaneck@gmail.com |
| RALPH VAN RILLAER | ON FILE |
| RALPH VARANO | ON FILE |
| RALPH VERMEIREN | ON FILE |
| RALPH VINCENT KYLE LIM | ON FILE |
| RALPH VLIETINCK | ON FILE |
| RALPH WENGEREK | ON FILE |
| RALPH WERNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RALPH WILHELM | ON FILE |
| RALPH WILSON | ON FILE |
| RALPH WRIGHT | ON FILE |
| RALPHAEL  DICICCO | ON FILE |
| RALPHAEL OJABO | ON FILE |
| RALPH-CHRISTOPHER CRUZ | ON FILE |
| RALPHY TERAI DROLLET | ON FILE |
| RALSTON LOR | ON FILE |
| RALSTON MCKENZIE | ON FILE |
| RALSTON THORPE | ON FILE |
| RALSTONJNR DE KLERK | ON FILE |
| RALUCA ANDRISAN | ON FILE |
| RALUCA BANEA | ON FILE |
| RALUCA IONEAC | ON FILE |
| RALUCA LUPU | ON FILE |
| RALUCA MARIA DAN | ON FILE |
| RALUCA MATESAN | ON FILE |
| RALUCA MATESAN | ON FILE |
| RALUCA MATESAN | ON FILE |
| RALUCA RUJOIU | ON FILE |
| RALUCA TRANDAFIR | ON FILE |
| RALUCA-MARIA ANGELESCU | ON FILE |
| RALUCA-MIHAELA-DANIELA DUMITRESCU | ON FILE |
| RALUCA-PATRICIA NEDELCU | ON FILE |
| RALUCHUKWU EZE | ON FILE |
| RAM ACHARYA | ON FILE |
| RAM ASOKAN | ON FILE |
| RAM CHALLURI | ON FILE |
| RAM CHANDRA GOCHHAYAT | ON FILE |
| RAM CHRISTOPHER GUEVARA | ON FILE |
| RAM GHAUTAAM A/L P. RAMASAMY | ON FILE |
| RAM GONZ | ON FILE |
| RAM GOPICHANDRAN | ON FILE |
| RAM GUPTA | ON FILE |
| RAM KEVIN ROHATGI | ON FILE |
| RAM KISHAN | ON FILE |
| RAM KISHOR | ON FILE |
| RAM KRISHNAMOORTHY | ON FILE |
| RAM KUMAR SHRESTHA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAM MANWANI | ON FILE |
| RAM MOHAN GUNDLAPALLI | ON FILE |
| RAM MOHAN RAJAGOPALAN | ON FILE |
| RAM MURTI SHARMA | ON FILE |
| RAM NARAYANAN | ON FILE |
| RAM NASTA | ON FILE |
| RAM PATRA | ON FILE |
| RAM POLUR | ON FILE |
| RAM PRECISION INC | ON FILE |
| RAM SHANKAR KUMAR | ON FILE |
| RAM SHARMA | ON FILE |
| RAM SILWAL | ON FILE |
| RAM SINGH | ON FILE |
| RAM SOEREN AL SHEIKHALI SARUSIE | ON FILE |
| RAM SURYA GONA | ON FILE |
| Ram, Avinash | ON FILE |
| RAMA DEVI | ON FILE |
| RAMA BADIGA | ON FILE |
| RAMA BARRY | ON FILE |
| RAMA CHANDRA | ON FILE |
| RAMA CHANDRAN | ON FILE |
| RAMA CHANDRIKA PINNAM RAJU | ON FILE |
| RAMA KALLI | ON FILE |
| RAMA KANCHA | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KLIM | ON FILE |
| RAMA KRISHNA AUDIREDDY | ON FILE |
| RAMA KRISHNA MOHAN NARLA | ON FILE |
| RAMA KRISHNAM RAJU BHUPATIRAJU | ON FILE |
| RAMA MALINE | ON FILE |
| RAMA PRASADU PULI | ON FILE |
| RAMA RENATO BOZZINI | ON FILE |
| RAMA SAMANTA | ON FILE |
| RAMA SATYA VISWA PRASAD KONKIMALLA | ON FILE |
| RAMA SHOTTON | ON FILE |
| RAMA YAFFE | ON FILE |
| RAMACHANDRA SAHOO | ON FILE |
| RAMACHANDRAN PUNESHWARI | ON FILE |
| RAMACHANDRAN SRINIVASAN | ON FILE |
| RAMACHANDRAN THANGAVELU | ON FILE |
| Ramachandran, Avinash Vilayanur | ON FILE |
| RAMADAN, ASHLENE | ON FILE |
| Ramadan, Ramsey | ON FILE |
| RAMADIMETJA PORTIA MACHOGA | ON FILE |
| RAMAKANTH VEMULURI | ON FILE |
| RAMAKRISH PINNINTI | ON FILE |
| RAMAKRISHNA GOWDA | ON FILE |
| RAMAKRISHNA HARISH CANJEEVARAM | ON FILE |
| RAMAKRISHNA PAMARTHI | ON FILE |
| RAMAKRISHNA PARMAR | ON FILE |
| RAMAKRISHNAN ANANTHAKRISHNAN | ON FILE |
| RAMAKRISHNAN BALACHANDRAN | ON FILE |
| RAMAKRISHNAN GOVINDARAJ | ON FILE |
| RAMAKRISHNAN SATHYAVAGEESWARAN | ON FILE |
| RAMAL HORN | ON FILE |
| RAMALAKSHMI RAMAMOORTHY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMALINGA BALA PHANI GANESH SAI NAVULURI | ON FILE |
| RAMALINGAYYA SUDHEER CHAKKA VENKATA | ON FILE |
| RAMAMURTHY MAHESH | ON FILE |
| RAMAN KUZMIANKOV | ON FILE |
| RAMAN SINGH | ON FILE |
| RAMAN BINDLISH | ON FILE |
| RAMAN BINDLISH | ON FILE |
| RAMAN DZIDUKH | ON FILE |
| RAMAN KATSUBA | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN KLIM | ON FILE |
| RAMAN OHRI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMAN PATEL | ON FILE |
| RAMAN PIVAVARCHUK | ON FILE |
| RAMAN PRAKAPCHUK | ON FILE |
| RAMAN RAHJIV SEWJUGATH | ON FILE |
| RAMAN SAHU | ON FILE |
| RAMAN SHARMA | ON FILE |
| RAMAN SUSHANSKI | ON FILE |
| RAMAN, VIVEK | ON FILE |
| RAMANA DUTT | ON FILE |
| RAMANA RAPALLY | ON FILE |
| RAMANA REDDY AVULA | ON FILE |
| RAMANA SAKETH VANGA | ON FILE |
| RAMANAHARAN RAMCHRAN | ON FILE |
| RAMANAMMA MADDU | ON FILE |
| RAMANANDA ANGOM | ON FILE |
| RAMANARAYANAN SRIDHARAN | ON FILE |
| Ramanathan, Valliappan | ON FILE |
| RAMANDEEP  DHILLON | ON FILE |
| RAMANDEEP  GREWAL | ON FILE |
| RAMANDEEP  SAROYA | ON FILE |
| RAMANDEEP DHALIWAL | ON FILE |
| RAMANDEEP GILL | ON FILE |
| RAMANDEEP PANGLI | ON FILE |
| RAMANDEEP VILKHU | ON FILE |
| RAMANI SANMUGAM | ON FILE |
| RAMANJANEYULU  PERUSOMULA | ON FILE |
| RAMANJANEYULU NAYAK KETHAVATHU | ON FILE |
| RAMANJENEYA REDDY CHEREDDY | ON FILE |
| RAMANKUTTY P | ON FILE |
| RAMANO ALVAREZ SPRUEIL | ON FILE |
| RAMANPREET SINGH | ON FILE |
| RAMANPREET SINGH SOHAL | ON FILE |
| RAMANUJAM MARIAPPAN | ON FILE |
| RAMANUJAPURAM RAGHUVIR | ON FILE |
| RAMANYAKA MIYURANGA | ON FILE |
| RAMAR NATESAN | ON FILE |
| RAMAR PICHAIKARAN | ON FILE |
| RAMARAJU RAVINDRA | ON FILE |
| RAMARIO CHAPMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMART KANYA | ON FILE |
| RAMASAMY VENUGOPAL | ON FILE |
| RAMAT ABDUL | ON FILE |
| RAMAYE PANDURANGAN | ON FILE |
| RAMAYODHYA RAWAT | ON FILE |
| RAMAZ BUSKHRIKIDZE | ON FILE |
| RAMAZ BUSKHRIKIDZE | ON FILE |
| RAMAZAN KAPTAN | ON FILE |
| RAMAZAN AL | ON FILE |
| RAMAZAN ATALAY | ON FILE |
| RAMAZAN BALA | ON FILE |
| RAMAZAN BALI | ON FILE |
| RAMAZAN BENLI | ON FILE |
| RAMAZAN BULUT | ON FILE |
| RAMAZAN DOGAN | ON FILE |
| RAMAZAN DURMAZ | ON FILE |
| RAMAZAN ESAT ARSLAN | ON FILE |
| RAMAZAN ISLERDEMIR | ON FILE |
| RAMAZAN KERIM SATIN | ON FILE |
| RAMAZAN KESER | ON FILE |
| RAMAZAN KIRBAS | ON FILE |
| RAMAZAN KOC | ON FILE |
| RAMAZAN MICAN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN OLGUN | ON FILE |
| RAMAZAN RAMAZANOV | ON FILE |
| RAMAZAN SAYGINER | ON FILE |
| RAMAZAN SIMSEK | ON FILE |
| RAMAZI SHARIKADZE | ON FILE |
| RAMBABU PRAJAPATI | ON FILE |
| RAMBACHAN NISHAD | ON FILE |
| RAMBERTO JR SOSA CUETO | ON FILE |
| RAMBO CIKARIC | ON FILE |
| RAMCHANDRA MARWAL | ON FILE |
| RAMDAS GAWAS | ON FILE |
| RAMDAS MENOM | ON FILE |
| RAMDHANI SAEFULLOH | ON FILE |
| RAMDI ABDELLAH | ON FILE |
| RAMEEZ LALANI | ON FILE |
| RAMEEZ M ADHIKARI | ON FILE |
| RAMEEZ NAFEES | ON FILE |
| RAMEL GALLO | ON FILE |
| RAMEL MANDANTE | ON FILE |
| RAMELL DAVIS | ON FILE |
| RAMENE ANTHONY | ON FILE |
| RAMEREO DYAS | ON FILE |
| RAMESH KARKI | ON FILE |
| RAMESH PAUL | ON FILE |
| RAMESH ADHIKARI | ON FILE |
| RAMESH BABU HEMANATH BABU | ON FILE |
| RAMESH BABU MADDIPOTI | ON FILE |
| RAMESH BAGHEL | ON FILE |
| RAMESH CHAND | ON FILE |
| RAMESH CHANDER | ON FILE |
| RAMESH CHANDER JOSHI | ON FILE |
| RAMESH CHANDRA | ON FILE |
| RAMESH CHHETRI | ON FILE |
| RAMESH DIXIT | ON FILE |
| RAMESH GOVANNANAVAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMESH INDIKA PERERA JAYASINGHE ARACHCHIGE | ON FILE |
| RAMESH JOSHI | ON FILE |
| RAMESH KATEGARU | ON FILE |
| RAMESH KHAVAS | ON FILE |
| RAMESH KOTTAPPURATH | ON FILE |
| RAMESH KUMAR M | ON FILE |
| RAMESH KUMAR PRAJAPAT | ON FILE |
| RAMESH KUMAR RANGASAMY | ON FILE |
| RAMESH KUMAR SINGAM | ON FILE |
| Ramesh Maddipoti | ON FILE |
| RAMESH MANIAN | ON FILE |
| RAMESH MOHATA | ON FILE |
| RAMESH NAIK BANAVATH | ON FILE |
| RAMESH NUTI | ON FILE |
| RAMESH PRAJAPAT | ON FILE |
| RAMESH PRAJAPATI | ON FILE |
| RAMESH PUN | ON FILE |
| RAMESH RABADIYA | ON FILE |
| RAMESH RAJA | ON FILE |
| RAMESH RAJAMANICKAM | ON FILE |
| RAMESH RATHINAM | ON FILE |
| RAMESH REDDY HANUMANTH GARI | ON FILE |
| RAMESH SANA | ON FILE |
| RAMESH SRINIVASA | ON FILE |
| RAMESH THUMU | ON FILE |
| RAMESH VELOO | ON FILE |
| RAMESH WAGHMARE | ON FILE |
| RAMESH WEERASEKARA | ON FILE |
| RAMESH YENAMADDI | ON FILE |
| RAMESHA KHAN | ON FILE |
| Rameshbabu Narayanan | ON FILE |
| RAMESHBABU NARAYANAN | ON FILE |
| RAMESHBHAI HAMIRAJI PATEL | ON FILE |
| RAMESHKUMAR K P | ON FILE |
| RAMESHKUMAR SHIHORA | ON FILE |
| RAMESHKUMAR T | ON FILE |
| RAMESHKUMAR VENKATACHALAM | ON FILE |
| RAMESHNAIDU APPIKONDA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMESHWARAN KANESAN | ON FILE |
| RAMESHWOR SHRESTHA | ON FILE |
| RAMESVARY HENAO | ON FILE |
| RAMEY LONG | ON FILE |
| Rameyer, Jacob | ON FILE |
| RAMEZ FAHMY | ON FILE |
| RAMEZ GHALY | ON FILE |
| RAMEZ ZARIFA | ON FILE |
| RAMFEL PACIFICO-HUGGINS | ON FILE |
| RAMGAUTHAM KRISHNAMURTHY | ON FILE |
| RAMGOTRA, RAJDEEP | ON FILE |
| RAMI & LONA ATF R&L DINHA DINHA | ON FILE |
| RAMI A ABUHEJLEH | ON FILE |
| RAMI ABOULHOSN | ON FILE |
| RAMI AL HABSI | ON FILE |
| RAMI AL HZAY | ON FILE |
| RAMI ALCHEIKH | ON FILE |
| RAMI ALHASSAN | ON FILE |
| RAMI ALHORINNE | ON FILE |
| RAMI ALJISHI | ON FILE |
| RAMI AL-SALIHI | ON FILE |
| RAMI ALSAMMAN | ON FILE |
| RAMI ARISS | ON FILE |
| RAMI ARRIOLA | ON FILE |
| RAMI ASHHAB | ON FILE |
| RAMI DE MARCHI | ON FILE |
| Rami de Marchi | ramidemarchi@gmail.com |
| RAMI DIHU | ON FILE |
| RAMI DINHA | ON FILE |
| RAMI DUGHMAN | ON FILE |
| RAMI EFAL | ON FILE |
| RAMI EL-SAYEGH | ON FILE |
| RAMI FAKHOURY | ON FILE |
| RAMI FETYANI | ON FILE |
| RAMI GABRIEL | ON FILE |
| RAMI GERSHUNI | ON FILE |
| RAMI GILADA | ON FILE |
| RAMI GN | ON FILE |
| RAMI GORGIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMI GUIRGUIS | ON FILE |
| RAMI HADDAD | ON FILE |
| RAMI HIJJAWI | ON FILE |
| RAMI HILMI | ON FILE |
| RAMI JÄRVINEN | ON FILE |
| RAMI JAZRAWI | ON FILE |
| RAMI KHATER | ON FILE |
| RAMI MANSOURATI | ON FILE |
| RAMI MOHAMED | ON FILE |
| RAMI NAKHLA | ON FILE |
| RAMI NAKHLA | ON FILE |
| RAMI NAKHLA | ON FILE |
| Rami Nakhla | nakhla.rami@gmail.com |
| RAMI NOUFAL | ON FILE |
| RAMI OMAR | ON FILE |
| RAMI RAAD ADEEB NAAMA | ON FILE |
| RAMI RAHMAN | ON FILE |
| RAMI RAMMAL | ON FILE |
| RAMI SAADAH | ON FILE |
| RAMI SABRI | ON FILE |
| RAMI SARRAS PANTOJA | ON FILE |
| RAMI VEHMANEN | ON FILE |
| RAMIAH ANNALET | ON FILE |
| RAMIC EMIL | ON FILE |
| RAMIDA PATSARA | ON FILE |
| RAMIE YOUNAN | ON FILE |
| RAMIEL ALVAREZ | ON FILE |
| RAMIER BURRIS | ON FILE |
| RAMIL ABDULA | ON FILE |
| RAMIL ABIO | ON FILE |
| RAMIL HURBANOV | ON FILE |
| RAMIL IZMAYLOV | ON FILE |
| RAMIL KARMAGIN | ON FILE |
| RAMIL MABISCAY | ON FILE |
| RAMIL MENDIOLA | ON FILE |
| RAMIL MURADYMOV | ON FILE |
| RAMIL PACLIJAN | ON FILE |
| RAMIL PACLIJAN | ON FILE |
| RAMIL PACLIJAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMIL SALIKHOV | ON FILE |
| RAMILA SRI HASAKELUM MATARAGE | ON FILE |
| RAMILA TAPDIGLI | ON FILE |
| RAMILTON FRANCO | ON FILE |
| RAMIN AFSHARI | ON FILE |
| RAMIN ALIYEV | ON FILE |
| RAMIN ANAM | ON FILE |
| RAMIN GANJIANPOUR | ON FILE |
| Ramin Ganjianpour | rganjian@aol.com |
| RAMIN GHORBANI | ON FILE |
| RAMIN JAVAN | ON FILE |
| RAMIN KETABI | ON FILE |
| RAMIN MOHAMMADI | ON FILE |
| RAMIN OFTADEH | ON FILE |
| RAMIN OULADI | ON FILE |
| RAMIN REZVANI | ON FILE |
| RAMIN SARSHAD | ON FILE |
| RAMIN YOOSSEFPOUR | ON FILE |
| RAMINDA RODRIGO | ON FILE |
| RAMINDER GILL | ON FILE |
| RAMINDER CHADHA | ON FILE |
| Raminder Gill | ramy17@live.ca |
| RAMINDER SANDHU | ON FILE |
| RAMINDERJIT THIND | ON FILE |
| Ramine Mirdamadi | ON FILE |
| RAMINE MIRDAMADI | ON FILE |
| RAMINTA DIDIKAITE | ON FILE |
| RAMINTA POCIUTE | ON FILE |
| RAMIR-JON ANTONIO | ON FILE |
| RAMIRO FUENTES | ON FILE |
| RAMIRO ALFONSO GUTIERREZ HOYOS | ON FILE |
| RAMIRO ALFREDO SCHALPETER | ON FILE |
| RAMIRO ANDINO | ON FILE |
| RAMIRO ARRECHEA ANTELO | ON FILE |
| RAMIRO ARTO | ON FILE |
| RAMIRO BARBAR | ON FILE |
| RAMIRO BASSI | ON FILE |
| RAMIRO BECERRA | ON FILE |
| RAMIRO BERWYN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMIRO BORJA | ON FILE |
| RAMIRO BRANDAN | ON FILE |
| RAMIRO BRAVO SANTISTEBAN | ON FILE |
| RAMIRO CAMERO TUÑON | ON FILE |
| RAMIRO CAMPOS | ON FILE |
| RAMIRO CANTU JR | ON FILE |
| RAMIRO CARESANI | ON FILE |
| RAMIRO CASTANEDA DURAN | ON FILE |
| RAMIRO CAZARES | ON FILE |
| RAMIRO CENTENO | ON FILE |
| RAMIRO CERDÁ | ON FILE |
| RAMIRO CHACON | ON FILE |
| RAMIRO CORONA | ON FILE |
| RAMIRO CORTEZ | ON FILE |
| RAMIRO CUADRADO | ON FILE |
| RAMIRO DANIEL AZAR | ON FILE |
| RAMIRO DANIEL PESCE | ON FILE |
| RAMIRO DE CASTRO ZEA | ON FILE |
| RAMIRO DECATRI | ON FILE |
| RAMIRO DELAGARZA | ON FILE |
| RAMIRO DELGADO | ON FILE |
| RAMIRO DIAZ TREPAT | ON FILE |
| RAMIRO EDUARDO ABAN MUNXXOZ | ON FILE |
| RAMIRO ENRIQUE MENCHACA II | ON FILE |
| RAMIRO EZEQUIEL ANDRADA | ON FILE |
| RAMIRO FERNANDES | ON FILE |
| RAMIRO FERNANDEZ | ON FILE |
| RAMIRO FERRANDO | ON FILE |
| RAMIRO FRIEDLI | ON FILE |
| RAMIRO FRYDA | ON FILE |
| RAMIRO GALLARDO | ON FILE |
| RAMIRO GALLARDO DELGADO | ON FILE |
| RAMIRO GAMEN | ON FILE |
| RAMIRO GARCIA | ON FILE |
| RAMIRO GARCIA LOPEZ | ON FILE |
| RAMIRO GARZA | ON FILE |
| RAMIRO GARZA | ON FILE |
| RAMIRO GIMENEZ | ON FILE |
| RAMIRO GOMEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMIRO GRAVINA | ON FILE |
| RAMIRO HERRERA | ON FILE |
| RAMIRO ICHAZO | ON FILE |
| RAMIRO IVAN LANIN | ON FILE |
| RAMIRO JESUS MARTINEZ | ON FILE |
| RAMIRO JOSE COHEN KICHIK | ON FILE |
| RAMIRO JUVE | ON FILE |
| RAMIRO LASRY | ON FILE |
| RAMIRO LLANOS | ON FILE |
| RAMIRO LOPEZ SALAS | ON FILE |
| RAMIRO LUGO | ON FILE |
| RAMIRO LUNA | ON FILE |
| RAMIRO MANSILLA | ON FILE |
| RAMIRO MANZOLIDO FRICHER | ON FILE |
| RAMIRO MARFORT | ON FILE |
| RAMIRO MARTIN CHIAPPELLO | ON FILE |
| RAMIRO MARTINEZ | ON FILE |
| RAMIRO MARTINEZ | ON FILE |
| RAMIRO MARTÍNEZ | ON FILE |
| Ramiro Martins | ON FILE |
| RAMIRO MARTINS | ON FILE |
| RAMIRO MARZA | ON FILE |
| RAMIRO MENDES | ON FILE |
| RAMIRO MENÉNDEZ | ON FILE |
| RAMIRO MENNE | ON FILE |
| RAMIRO MIGONE | ON FILE |
| RAMIRO MUSSO | ON FILE |
| RAMIRO OCTAVIO REALES | ON FILE |
| RAMIRO ORTIZ | ON FILE |
| RAMIRO PAEZ | ON FILE |
| RAMIRO PERALES | ON FILE |
| RAMIRO PÉREZ | ON FILE |
| RAMIRO PIAZZA | ON FILE |
| RAMIRO PILEPICH | ON FILE |
| RAMIRO PINTO PRIETO | ON FILE |
| RAMIRO RAMIREZ JR | ON FILE |
| RAMIRO REINOSO | ON FILE |
| RAMIRO RENTERIA | ON FILE |
| RAMIRO REYNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RAMIRO RIEDEL | ON FILE |
| RAMIRO RIOS | ON FILE |
| RAMIRO RIVERA BRUN | ON FILE |
| RAMIRO ROCA SANMIGUEL | ON FILE |
| RAMIRO RUAX | ON FILE |
| RAMIRO RUIZ GUTIERREZ | ON FILE |
| RAMIRO SANCHEZ | ON FILE |
| RAMIRO SÁNCHEZ | ON FILE |
| RAMIRO SANCHEZ GIL | ON FILE |
| RAMIRO SARCANSKY | ON FILE |
| RAMIRO TABAREZ | ON FILE |
| RAMIRO TIBAYAN | ON FILE |
| RAMIRO TORRES | ON FILE |
| RAMIRO TORRES | ON FILE |
| RAMIRO TORRES | ON FILE |
| RAMIRO TORRES | ON FILE |
| RAMIRO TREJO MORALES | ON FILE |
| Ramiro Velazquez | ON FILE |
| RAMIRO VIEIRA | ON FILE |
| RAMIRO VIGNOLO | ON FILE |
| RAMIRO VILLALBA | ON FILE |
| RAMIRO VILLAVERDE | ON FILE |
| RAMIRO WALLNOFEF | ON FILE |
| RAMIS GALEEV | ON FILE |
| RAMIS TOSUN | ON FILE |
| RAMITH ABROL | ON FILE |
| Ramiz Asanidze | ON FILE |
| RAMIZ ASANIDZE | ON FILE |
| RAMIZ CHOUDHRY | ON FILE |
| RAMIZ FARISHTA | ON FILE |
| RAMIZ HASIĆ | ON FILE |
| RAMIZ ISKANDER | ON FILE |
| RAMIZ KAZI | ON FILE |
| RAMIZ UZUNOVIC | ON FILE |
| RAMIZA FAZLIC | ON FILE |
| RAMJAGAN RAJAMANICKAM UDHYA SANKAR | ON FILE |
| RAMJI PRASAD | ON FILE |
| RAMJI SAPKOTA | ON FILE |
| RAMJI VIJAYARAGHAVAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMJUL HIM | ON FILE |
| RAMKA KLIM | ON FILE |
| RAMKA KLIM | ON FILE |
| RAMKA KLIM | ON FILE |
| RAMKA KLIM | ON FILE |
| RAMKA KLIM | ON FILE |
| RAMKA KLIM | ON FILE |
| RAMKA KLIM | ON FILE |
| RAMKA KLIM | ON FILE |
| RAMKA KLIM | ON FILE |
| RAMKA KLIM | ON FILE |
| RAMKIRAN KRISHNAKUMAR | ON FILE |
| RAMKUMAR AHIRWAR | ON FILE |
| RAMKUMAR INWATI | ON FILE |
| RAMKUMAR LINGAVAN | ON FILE |
| RAMKUMAR MURUGAN | ON FILE |
| RAMKUMAR PAULRAJ | ON FILE |
| RAMKUMAR RACHAMALLU | ON FILE |
| RAMKUMAR SRINIVASAN | ON FILE |
| RAMKUMAR VAITHYAM | ON FILE |
| RAMKUMARI SAHU | ON FILE |
| RAMLI YAHYAH | ON FILE |
| RAMLI YUSOF | ON FILE |
| RAMMUNI THARINDU DE ZOYSA | ON FILE |
| RAMNARAYAN NANDAGOPAL | ON FILE |
| RAMNEEK SINGH | ON FILE |
| RAMNIK JOHAL | ON FILE |
| RAMNIKLAL SITAPARA | ON FILE |
| RAMNIWAS KUMAR | ON FILE |
| RAMOAN GUNTER | ON FILE |
| RAMOEL RUBENECIA | ON FILE |
| RAMOH SALEMON | ON FILE |
| Ramon | ramonvanvught@gmail.com |
| RAMON NODAL | ON FILE |
| RAMON SAN MIGUEL | ON FILE |
| RAMON SANCHEZ | ON FILE |
| RAMON TRAN TANG | ON FILE |
| RAMÓN VALENZUELA CONTRERAS | ON FILE |
| RAMON ABUD ALCALA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMON ACOSTA | ON FILE |
| RAMON ALBERTO ALVAREZ | ON FILE |
| RAMON ALBERTO GALICIA MARTINEZ | ON FILE |
| RAMON ALMANZAR | ON FILE |
| RAMON ALONZO HUEZO | ON FILE |
| RAMON ALVARADO | ON FILE |
| RAMON ALVARADO KUMMEROW | ON FILE |
| RAMON AMADOR | ON FILE |
| RAMON ANDRADE | ON FILE |
| RAMON ANGEL SALUD | ON FILE |
| RAMON ANTONIO ROMANO | ON FILE |
| RAMON ANTONIO VALOY RODRIGUEZ | ON FILE |
| RAMON AQUILES RUIZ CARBONELL | ON FILE |
| RAMON ARASA LLERENA | ON FILE |
| RAMON ARREDONDO | ON FILE |
| RAMON AURELIO GONZALEZ | ON FILE |
| RAMON BARDELAS | ON FILE |
| RAMON BARRIOS ALVAREZ | ON FILE |
| RAMON BAUTISTA | ON FILE |
| RAMON BLAAUW | ON FILE |
| RAMON BORGES GONZALEZ | ON FILE |
| RAMON BRIL | ON FILE |
| RAMÓN BRITO | ON FILE |
| RAMON BÜCHLER | ON FILE |
| RAMON CABALLERO | ON FILE |
| RAMON CABRERA | ON FILE |
| RAMON CAJOCHEN | ON FILE |
| Ramon Cals | ON FILE |
| RAMON CALS | ON FILE |
| RAMON CALVO | ON FILE |
| RAMON CARABAJAL | ON FILE |
| RAMÓN CÁRCAMO OYARZÚN | ON FILE |
| RAMON CARL FONTENOT | ON FILE |
| RAMÓN CARO | ON FILE |
| RAMON CARREÑO RUIZ | ON FILE |
| RAMON CEPEDA | ON FILE |
| RAMON CHRISTOPHER ALCARAZ | ON FILE |
| RAMON CORRALES | ON FILE |
| RAMON CORRALES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMON CRUZ | ON FILE |
| RAMON CRUZ | ON FILE |
| RAMON CRUZ | ON FILE |
| RAMON CYBILL INAC | ON FILE |
| RAMON DE ARMAS | ON FILE |
| RAMON DE BLOK | ON FILE |
| RAMON DE JANON | ON FILE |
| RAMON DE JESUS ORTA-DE LA MORA | ON FILE |
| RAMON DE LA CRUZ | ON FILE |
| RAMON DELBENE | ON FILE |
| RAMON DELBENE | ON FILE |
| RAMON DIAS | ON FILE |
| RAMON DUARTE | ON FILE |
| RAMON DUMUK | ON FILE |
| RAMON DUYVERMAN | ON FILE |
| RAMON E ACOSTA | ON FILE |
| RAMON E RODRIGUEZ | ON FILE |
| RAMON EDUARDO DIAZ MONSANTO | ON FILE |
| RAMON EDUARDO SANCHEZ SALAS | ON FILE |
| RAMON ENACHESCU | ON FILE |
| RAMON ENRIQUE DAVILA JR | ON FILE |
| RAMON ESCOTO VIVES | ON FILE |
| RAMON ESTEVEZ | ON FILE |
| RAMON FADRILAN | ON FILE |
| RAMON FALAK | ON FILE |
| RAMON FERRER | ON FILE |
| RAMON FIALLO | ON FILE |
| RAMON FORCADELL FABREGAT | ON FILE |
| RAMON FRANCISCO FERREIRA COSTA | ON FILE |
| RAMON GARCIA | ON FILE |
| RAMON GARCIA CASADO | ON FILE |
| RAMON GARCIA CRUZ | ON FILE |
| RAMON GARCIA MARTINEZ | ON FILE |
| RAMÓN GERARDO FLORES | ON FILE |
| RAMON GOMEZ | ON FILE |
| RAMON GONZALES | ON FILE |
| RAMON GONZALEZ | ON FILE |
| RAMON GONZALEZ | ON FILE |
| RAMON GRAHAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMON GUERRERO ORIOLA | ON FILE |
| RAMON GUTIERREZ | ON FILE |
| RAMON GUZMAN | ON FILE |
| RAMON HERRERA | ON FILE |
| RAMON HODOSAN | ON FILE |
| RAMON HORCA | ON FILE |
| RAMON IGNACIO CRIVELLI REDEY | ON FILE |
| RAMON JACKSON | ON FILE |
| RAMON JANSEN | ON FILE |
| RAMON JORLE JR | ON FILE |
| RAMON JR MONTENEGRO | ON FILE |
| RAMON KALLAS | ON FILE |
| RAMON KIDD | ON FILE |
| RAMON KLEIJN | ON FILE |
| Ramon Kleijn | rgkleijn@gmail.com |
| RAMON KÖSTLI | ON FILE |
| RAMON KRATZER | ON FILE |
| RAMON LAKATOS | ON FILE |
| RAMON LANDIN-ROMERO | ON FILE |
| RAMON LAPONDER | ON FILE |
| RAMON LE ROUX | ON FILE |
| RAMON LEDESMA | ON FILE |
| RAMON LEONARD BOBERSCHI | ON FILE |
| RAMON LERMA | ON FILE |
| RAMON LLORENS | ON FILE |
| RAMON LOPEZ | ON FILE |
| RAMON LOUREIRO ALONSO | ON FILE |
| RAMON LUIS AGUIRRE | ON FILE |
| RAMON MACHO CONESA | ON FILE |
| RAMON MARRERO ROMERO | ON FILE |
| RAMON MARTE | ON FILE |
| RAMÓN MARTE | ON FILE |
| RAMON MARTINEZ | ON FILE |
| RAMON MARTINEZ | ON FILE |
| RAMON MARTINEZ | ON FILE |
| RAMON MARTY | ON FILE |
| RAMON MAURISSET | ON FILE |
| RAMON MEDINA | ON FILE |
| RAMON MELERO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMON MIES | ON FILE |
| RAMON MIRANDA | ON FILE |
| RAMON MOLINA | ON FILE |
| RAMON MOLINS CALVET | ON FILE |
| RAMON MONTENEGRO | ON FILE |
| RAMON MORALES | ON FILE |
| RAMON MOSTERD | ON FILE |
| RAMON MUSTIN | ON FILE |
| RAMON NAVARRO BALADA | ON FILE |
| Ramon Nieminen | ON FILE |
| Ramon Nodal | ON FILE |
| RAMON NUNEZ | ON FILE |
| RAMON NUNEZ | ON FILE |
| RAMON OBREGON | ON FILE |
| RAMON OCHOA | ON FILE |
| RAMON ODIJK | ON FILE |
| RAMON OMOTAYO HAMMED | ON FILE |
| RAMON ORTIZ | ON FILE |
| RAMON PALLARES ALIER | ON FILE |
| RAMON PARDELL PARES | ON FILE |
| RAMÓN PARÍS | ON FILE |
| RAMON PASTELERO | ON FILE |
| RAMON PERALTA | ON FILE |
| RAMON PEREIRA | ON FILE |
| RAMON PEREZ PEREZ | ON FILE |
| RAMON PETERS | ON FILE |
| RAMON PIETRO CRAMERI | ON FILE |
| RAMON PINON CASTAN | ON FILE |
| RAMON POMBO | ON FILE |
| RAMON PRIETO | ON FILE |
| Ramon Quinones Torres | ON FILE |
| Ramon Quinones Torres | ON FILE |
| RAMON QUINONES TORRES | ON FILE |
| Ramon Quinones Torres [Ramonita Torres Carrasquillo] | ON FILE |
| RAMON RAMOS | ON FILE |
| RAMON REBEL | ON FILE |
| RAMON RECALDE | ON FILE |
| RAMON REYES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMON RICHARDSON | ON FILE |
| RAMON RIVERA | ON FILE |
| RAMON RIVERA | ON FILE |
| RAMON ROCHA | ON FILE |
| RAMON RODRIGUEZ | ON FILE |
| RAMON RODRIGUEZ | ON FILE |
| RAMON RODRIGUEZ | ON FILE |
| Ramon Rodriguez | ramon.motivo@gmail.com |
| RAMON ROMERO Y VIGIL | ON FILE |
| RAMON ROSA | ON FILE |
| RAMON ROSALES | ON FILE |
| RAMON ROSQUETE | ON FILE |
| RAMON RUBALCAVA | ON FILE |
| RAMON RUIZ | ON FILE |
| RAMÓN RUIZ MAFRAN | ON FILE |
| RAMON SANCHEZ | ON FILE |
| RAMÓN SÁNCHEZ ALDEHUELA | ON FILE |
| RAMON SANCHEZ ROVIRA | ON FILE |
| RAMON SANTIAGO MARTINEZ | ON FILE |
| RAMON SCHREUDER | ON FILE |
| RAMON SMART | ON FILE |
| RAMON SOLTERO CEDANO | ON FILE |
| RAMON SPEKSCHOOR | ON FILE |
| RAMON STEUR | ON FILE |
| RAMON SUAREZ | ON FILE |
| RAMON TAN | ON FILE |
| RAMON TÉLLEZ PEREZ | ON FILE |
| RAMON TEUNISSEN | ON FILE |
| Ramon Teunissen | siluro05@gmail.com |
| RAMON THOMAS | ON FILE |
| RAMON TIMMER | ON FILE |
| RAMÓN TORREMOCHA LLAMAS | ON FILE |
| RAMON URDAZ | ON FILE |
| RAMON URQUIOLA | ON FILE |
| RAMON VALDES | ON FILE |
| RAMON VALLS SINGLA | ON FILE |
| RAMON VAN VUGHT | ON FILE |
| RAMON VAN ZUNDERT | ON FILE |
| RAMON VASQUEZ MANSILLA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMON VEZOSO | ON FILE |
| RAMON VILLAGRA | ON FILE |
| RAMON VILLALVAZO | ON FILE |
| RAMON VINSON | ON FILE |
| RAMON WALTON | ON FILE |
| RAMON WELDEMICAEL | ON FILE |
| RAMON WIEGMAN | ON FILE |
| RAMON ZAVALA | ON FILE |
| RAMON ZEHNDER | ON FILE |
| RAMONA BUGA | ON FILE |
| RAMONA CHAVES | ON FILE |
| RAMONA COJITA | ON FILE |
| RAMONA CUPSA | ON FILE |
| RAMONA ELENA IRIMIA | ON FILE |
| RAMONA FERNÁNDEZ | ON FILE |
| RAMONA IRENE DIAZ | ON FILE |
| RAMONA LAURA DUMITRU | ON FILE |
| RAMONA LYN UMAMPANG | ON FILE |
| RAMONA MAJERCZAK | ON FILE |
| RAMONA MEDINA | ON FILE |
| RAMONA OLTEAN | ON FILE |
| RAMONA PEARSON | ON FILE |
| RAMONA REBOLLAR | ON FILE |
| RAMONA ROBINSON | ON FILE |
| RAMONA ROEMER | ON FILE |
| RAMONA SOUSANIDOU | ON FILE |
| RAMONA TARANTINO | ON FILE |
| RAMONA TOTH | ON FILE |
| RAMONA VEGA AGUILAR | ON FILE |
| RAMONA VIERU | ON FILE |
| RAMONA WERNLI | ON FILE |
| RAMONDO SENERES | ON FILE |
| RAMONE WILLIAMS | ON FILE |
| RAMONE ZAFRA | ON FILE |
| RAMONI JIDE OLAYIWOLA | ON FILE |
| RAMONPREET LAMBA | ON FILE |
| RAMOS ANDRADE THOMAS DARIO CIUDADANIA | ON FILE |
| RAMOS, JONATHAN NOE | ON FILE |
| Ramos, Sofia | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMOS, TRUNSHEDDA | ON FILE |
| RAMOUSSIN | ON FILE |
| RAMOY MORGAN | ON FILE |
| RAMPRASAD JEMBU RAMAKRISHNAN | ON FILE |
| RAMPRASATH MUTHUVARATHAN | ON FILE |
| Ramsahai, Kazeem | ON FILE |
| RAMSAN YOUNATHAM | ON FILE |
| RAMSAY DAVILA | ON FILE |
| RAMSES  APARICIO | ON FILE |
| RAMSES ALCAIDE | ON FILE |
| RAMSES ALMA | ON FILE |
| RAMSES CLIFFTEN PETER MARCO VRIJE | ON FILE |
| RAMSES COTTLE | ON FILE |
| RAMSES GALLEGOS DE ANDA | ON FILE |
| RAMSES PRADO-CAMACHO | ON FILE |
| RAMSÉS SÁNCHEZ VÁZQUEZ | ON FILE |
| RAMSES SCHWARZ | ON FILE |
| RAMSES SILLA | ON FILE |
| RAMSES SONNY DAGOY | ON FILE |
| RAMSES VAN ASSELT | ON FILE |
| RAMSES VÁZQUEZ | ON FILE |
| RAMSEY ALHOSRI | ON FILE |
| RAMSEY ALI | ON FILE |
| RAMSEY ARCHIBALD | ON FILE |
| RAMSEY CASTANEDA | ON FILE |
| RAMSEY CHRISTOPHER MENZIES BEN-ACHOUR | ON FILE |
| RAMSEY CLARK | ON FILE |
| RAMSEY CRUZ | ON FILE |
| RAMSEY ERIC ISMAILI | ON FILE |
| RAMSEY HANAFI | ON FILE |
| RAMSEY HAWN | ON FILE |
| RAMSEY ISSAC | ON FILE |
| RAMSEY NABAHANI | ON FILE |
| RAMSEY NOAH | ON FILE |
| RAMSEY RAMADAN | ON FILE |
| RAMSEY RANGEL | ON FILE |
| RAMSEY RIAD GHABRA | ON FILE |
| RAMSEY RICHARDSON | ON FILE |
| RAMSEY TANTAWI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMSEY ZAKARIA | ON FILE |
| RAMSHAD RAM | ON FILE |
| RAMSHARAN KAKANI | ON FILE |
| RAMSIN KAMO | ON FILE |
| RAMSIN SHAMOUNI | ON FILE |
| RAMSIS MERCELINA | ON FILE |
| Ramsoomair, Natasha R | ON FILE |
| RAMSUDAN DONGOL | ON FILE |
| RAMTIN DEHKHODA | ON FILE |
| RAMTIN SALAMAT | ON FILE |
| RAMU KANDEL | ON FILE |
| RAMŪNAS  MIKUCIONIS | ON FILE |
| RAMŪNAS BAZEVIČIUS | ON FILE |
| RAMŪNAS JASAITIS | ON FILE |
| RAMUNAS MIKUCIONYS | ON FILE |
| RAMŪNAS PAKŠTAS | ON FILE |
| RAMŪNAS REZGIS | ON FILE |
| RAMUNCIO PINHEIRO | ON FILE |
| RAMUNE BAUSIENE | ON FILE |
| RAMUNE RASLAVICIUTE | ON FILE |
| RAMY ABDELFATTAH | ON FILE |
| RAMY ABDEL-KERIEM | ON FILE |
| RAMY ABOU ASSALI MARTINEZ | ON FILE |
| RAMY ALKHAWAM | ON FILE |
| RAMY ANTER AHMED | ON FILE |
| RAMY ANTHONY NAJM | ON FILE |
| RAMY AZAR | ON FILE |
| RAMY BERGUIGA | ON FILE |
| RAMY EL KARMOUTY | ON FILE |
| RAMY FARAH | ON FILE |
| RAMY GARCIA | ON FILE |
| RAMY GEORGY | ON FILE |
| RAMY IBRAHIM | ON FILE |
| RAMY KHOSHNAW | ON FILE |
| RAMY NASRALLA | ON FILE |
| RAMY SAID NASHEDBASSELYSAID | ON FILE |
| RAMY SAROUF | ON FILE |
| RAMY SAYED | ON FILE |
| RAMYA BOWRISETTI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAMYA CHEEKIREDDI | ON FILE |
| RAMYA CHOWDARY NADELLA | ON FILE |
| RAMYA ELUMALAL | ON FILE |
| RAMYA KADALI | ON FILE |
| RAMYA KALLURI | ON FILE |
| RAMYA MATHANKUMAR | ON FILE |
| RAMYA NANDAKUMAR | ON FILE |
| RAMYA R | ON FILE |
| RAMYA SETTU | ON FILE |
| RAMYAK SANGHVI | ON FILE |
| RAMYAKUMARI RACHAVETI | ON FILE |
| RAMZAN MOHAMMED | ON FILE |
| RAMZEY CHEHAB | ON FILE |
| RAMZEY SHEHADEH | ON FILE |
| RAMZI BOUMAZA | ON FILE |
| RAMZI ALI OMER | ON FILE |
| RAMZI ANTHONY BAJES NASSAR | ON FILE |
| RAMZI AUDEH | ON FILE |
| RAMZI BALAA | ON FILE |
| RAMZI CHAICH | ON FILE |
| RAMZI EL-KHURI | ON FILE |
| RAMZI EL-YAFI | ON FILE |
| RAMZI GHURANI | ON FILE |
| RAMZI ISMAILI | ON FILE |
| RAMZI MOKDAD | ON FILE |
| RAMZI MUASHER | ON FILE |
| Ramzi Nabil Soueid | ON FILE |
| RAMZI NABIL SOUEID | ON FILE |
| RAMZI RABBAT | ON FILE |
| RAMZI SALAMEH | ON FILE |
| RAMZI SOUIAI | ON FILE |
| RAMZI ZAKHARIA | ON FILE |
| RAMZI ZIDANI | ON FILE |
| RAMZI ZRIDA | ON FILE |
| Ramzy Chehab | ON FILE |
| RAMZY GIRGIS | ON FILE |
| RAMZY KHABBAZ | ON FILE |
| RAMZY PHILIP GEORGY | ON FILE |
| RAN AN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAN CHAO | ON FILE |
| RAN GIVATI | ON FILE |
| RAN GIVATI | ON FILE |
| RAN GIVATI | ON FILE |
| RAN LI | ON FILE |
| RAN LING | ON FILE |
| RAN MAOR | ON FILE |
| RAN MAOR | ON FILE |
| RAN MAOR | ON FILE |
| RAN MAOR | ON FILE |
| RAN NEIGER | ON FILE |
| RAN TUN | ON FILE |
| RAN WANG | ON FILE |
| RAN WEI | ON FILE |
| RAN YOSSEF | ON FILE |
| RAN ZHAO | ON FILE |
| RAN ZHUO | ON FILE |
| RANA  RIBEIRO | ON FILE |
| RANA ALMUQWISHI | ON FILE |
| RANA BOTLANI ESFAHANI | ON FILE |
| RANA MUHAMMAD AWAIS | ON FILE |
| RANA RIBEIRO | ON FILE |
| RANA SAIKIA | ON FILE |
| RANA SALLOUM | ON FILE |
| RANA WILLIAMSON | ON FILE |
| RANADEEP DAS | ON FILE |
| RANADEEP RAY | ON FILE |
| Ranadeep Ray | ranadeepray@yahoo.com |
| RANAE ANDREWS | ON FILE |
| RANAJAY SEN | ON FILE |
| RANAJIT SIL | ON FILE |
| RANALD LAM | ON FILE |
| RANALDO DANIELS | ON FILE |
| RANALDO WILLIAMS | ON FILE |
| RANAPURWALA RASIDABEN | ON FILE |
| RANARID ABEYSOORIYA | ON FILE |
| RANASINGHE HANSAKA | ON FILE |
| RANASINGHE N ARACHCHI | ON FILE |
| RANATUNGA J K, RAJEEN Y R | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANAWAKA ACHCHIGE JAYAMUTHU MIYURUWAN | ON FILE |
| RANAWEERA KALUARACHCHI | ON FILE |
| RANCE WINTERS | ON FILE |
| RANCE MCEACHERN | ON FILE |
| RANCE MORGAN | ON FILE |
| RANCE PEMBERTON | ON FILE |
| RANCE WHITE | ON FILE |
| Rance Winters | ON FILE |
| RANCEL HERNANDEZ PALOMERA | ON FILE |
| RANCEL RAMOS | ON FILE |
| RANCEL VALERIO | ON FILE |
| RANCEN WHEELER | ON FILE |
| RANCHHODBHAI PATEL | ON FILE |
| RANCHUAN KUADNOK | ON FILE |
| RANCOULE GAUTHIER | ON FILE |
| RAND ROUSE | ON FILE |
| RAND SCHWENKE | ON FILE |
| RAND WARD | ON FILE |
| RANDA MOHYELDEEN | ON FILE |
| RANDA VILLARD | ON FILE |
| Randal | randorphin@hotmail.com |
| RANDAL FRUTH | ON FILE |
| RANDAL MAUK | ON FILE |
| RANDAL ADAMS | ON FILE |
| RANDAL DRIVER | ON FILE |
| RANDAL DWAYNE HILL | ON FILE |
| RANDAL JORDAN | ON FILE |
| RANDAL KEITH ROBINSON | ON FILE |
| RANDAL KEMLING | ON FILE |
| RANDAL LEE PETERSEN | ON FILE |
| RANDAL LILLY | ON FILE |
| RANDAL PENNINGTON | ON FILE |
| RANDAL QUESENBERRY | ON FILE |
| RANDAL REVI PEREZ | ON FILE |
| RANDAL RITCHIE | ON FILE |
| RANDAL ROBINSON | ON FILE |
| RANDAL ROWLAND | ON FILE |
| RANDAL SALARS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDAL THILLEMAN | ON FILE |
| RANDAL WOOD | ON FILE |
| Randal Wood | randorphin@hotmail.com |
| RANDALL  BROWN | ON FILE |
| RANDALL  DEUR | ON FILE |
| RANDALL  FLANNERY | ON FILE |
| RANDALL  HALL | ON FILE |
| RANDALL  HASTINGS | ON FILE |
| RANDALL  HUGHES | ON FILE |
| RANDALL  MONDS | ON FILE |
| RANDALL  RIDER | ON FILE |
| RANDALL  SUSSKIND | ON FILE |
| Randall (Randy) M. Robbins | randyrob27@yahoo.com |
| Randall A Hall | ON FILE |
| RANDALL ADAMS | ON FILE |
| RANDALL ALAIMO | ON FILE |
| RANDALL ARTHUR OLSON | ON FILE |
| RANDALL BABIN | ON FILE |
| RANDALL BAKER | ON FILE |
| Randall Balkcom | ON FILE |
| RANDALL BANKS LEE | ON FILE |
| RANDALL BARNES | ON FILE |
| RANDALL BARNETT | ON FILE |
| RANDALL BARRES | ON FILE |
| RANDALL BARRY | ON FILE |
| RANDALL BARTON | ON FILE |
| RANDALL BECK | ON FILE |
| RANDALL BEHRENDT | ON FILE |
| RANDALL BLEICK | ON FILE |
| RANDALL BLITZ | ON FILE |
| RANDALL BOGLE | ON FILE |
| RANDALL BOYD | ON FILE |
| RANDALL BRACE JORGENSEN | ON FILE |
| RANDALL BREEN | ON FILE |
| RANDALL BROOKS | ON FILE |
| RANDALL BROWNE | ON FILE |
| RANDALL BUTLER | ON FILE |
| RANDALL BYERS | ON FILE |
| RANDALL CESPEDES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDALL CHRONISTER | ON FILE |
| RANDALL CLEMENS | ON FILE |
| RANDALL CLEMONS | ON FILE |
| RANDALL COFFMAN | ON FILE |
| RANDALL COLLIER | ON FILE |
| RANDALL COULTER | ON FILE |
| RANDALL CRADDOCK | ON FILE |
| RANDALL CROCKETT | ON FILE |
| RANDALL D HUNT | ON FILE |
| RANDALL DAVID KAUFMAN | ON FILE |
| RANDALL DAVID ROBERTS | ON FILE |
| RANDALL DAVIS | ON FILE |
| RANDALL DEAL | ON FILE |
| RANDALL DEHETRE | ON FILE |
| RANDALL DEMOVILLE | ON FILE |
| RANDALL DISSELKOEN | ON FILE |
| RANDALL DORFF | ON FILE |
| RANDALL DOUGLASS SCOTT | ON FILE |
| RANDALL DREW | ON FILE |
| RANDALL DUANE PASSENO | ON FILE |
| RANDALL EDWIN TOKAR | ON FILE |
| RANDALL ELLIOTT | ON FILE |
| RANDALL ERWAY | ON FILE |
| RANDALL FLOURNOY | ON FILE |
| RANDALL FUJINAKA | ON FILE |
| RANDALL GENE HODO | ON FILE |
| RANDALL GERARDO SAENZ UMANA | ON FILE |
| RANDALL GERRANS | ON FILE |
| RANDALL GIFFORD | ON FILE |
| RANDALL GRIP | ON FILE |
| RANDALL HALL | ON FILE |
| RANDALL HARRIS | ON FILE |
| RANDALL HASSOM | ON FILE |
| RANDALL HENDERSON | ON FILE |
| RANDALL HENG | ON FILE |
| RANDALL HICKS | ON FILE |
| RANDALL HIRSCH | ON FILE |
| RANDALL HOFFMAN | ON FILE |
| RANDALL JACOB WEITZEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RANDALL JAMES KEENER | ON FILE |
| RANDALL JASON JUSTUS | ON FILE |
| RANDALL JEFFREY HANSEN | ON FILE |
| RANDALL JENSEN | ON FILE |
| RANDALL JOHNSON | ON FILE |
| RANDALL KENDER | ON FILE |
| RANDALL KLEINMAN | ON FILE |
| RANDALL KLINGLER | ON FILE |
| RANDALL KRONGARD | ON FILE |
| RANDALL L MALLER | ON FILE |
| RANDALL LANDAU | ON FILE |
| RANDALL LEE | ON FILE |
| RANDALL LEE FAUSAK | ON FILE |
| RANDALL LEE DEAN | ON FILE |
| RANDALL LEE RINTALA | ON FILE |
| RANDALL LEKAN | ON FILE |
| RANDALL LOWE | ON FILE |
| RANDALL MAAS | ON FILE |
| RANDALL MARK DENNIS | ON FILE |
| RANDALL MARTIN CHAN A SHING | ON FILE |
| RANDALL MERCIER | ON FILE |
| RANDALL MICHAEL POWELL | ON FILE |
| RANDALL MILLER | ON FILE |
| RANDALL MORIOKA | ON FILE |
| RANDALL MUNDEE | ON FILE |
| RANDALL NAGLE | ON FILE |
| RANDALL NEAL WEGENER | ON FILE |
| RANDALL NEFDT | ON FILE |
| RANDALL NEYMEIYER | ON FILE |
| RANDALL OWENS | ON FILE |
| RANDALL PASSENO | ON FILE |
| RANDALL PETTIT | ON FILE |
| RANDALL PHIPPS-JOHNSTON | ON FILE |
| RANDALL PRASAD | ON FILE |
| RANDALL PRATT | ON FILE |
| RANDALL PRITCHETT | ON FILE |
| RANDALL R LALONDE | ON FILE |
| RANDALL RABIDEAU | ON FILE |
| RANDALL RATSCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDALL RISTOW | ON FILE |
| Randall Robbins | ON FILE |
| RANDALL ROGERS | ON FILE |
| RANDALL ROGERS JR | ON FILE |
| RANDALL ROSE | ON FILE |
| RANDALL RUIZ | ON FILE |
| RANDALL RUSSELL | ON FILE |
| RANDALL SEAY | ON FILE |
| RANDALL SHIVER | ON FILE |
| RANDALL SIMON MATHIAS | ON FILE |
| RANDALL SKOLNIK | ON FILE |
| RANDALL SMITH | ON FILE |
| RANDALL STANLEY | ON FILE |
| RANDALL STEED | ON FILE |
| RANDALL SWINDELL | ON FILE |
| RANDALL TAUFETEE | ON FILE |
| RANDALL TOWNS | ON FILE |
| RANDALL TROUPE | ON FILE |
| RANDALL TRZASKA | ON FILE |
| RANDALL UBERECKEN | ON FILE |
| RANDALL VANEK | ON FILE |
| RANDALL WEIKART | ON FILE |
| RANDALL WHITE | ON FILE |
| RANDALL WILLIAMS | ON FILE |
| RANDALL WILSON | ON FILE |
| RANDALL WRIGHT | ON FILE |
| RANDALL YOST | ON FILE |
| RANDALL YOUNG | ON FILE |
| RANDALL ZUCCALMAGLIO | ON FILE |
| Randall Zuccalmaglio | rzuccalmaglio@gmail.com |
| RANDALL ZWEZ | ON FILE |
| Randall, Alison Sherman | ON FILE |
| Randall, Marc Justin | ON FILE |
| Randall, Marc Justin | marc.randall@maples.com |
| Randall, Serena | ON FILE |
| RANDANDOLPH PATTERSON | ON FILE |
| RANDAR NARME | ON FILE |
| RANDAZZO NICOLÁS | ON FILE |
| RANDD HOLDING LLC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDEE LINDEMAN | ON FILE |
| RANDEE SKIDMORE | ON FILE |
| RANDEEP  NIJJAR | ON FILE |
| RANDEEP CHAHAL | ON FILE |
| Randeep Chahal | rmanchahal@hotmail.com |
| RANDEEP SINGH | ON FILE |
| RANDEEP SINGH BAJWA | ON FILE |
| RANDEL BROWN | ON FILE |
| RANDEL BROWN CRYPTO VENTURES,  LLC | ON FILE |
| RANDELL ALDERSON | ON FILE |
| RANDELL BONGATO | ON FILE |
| RANDELL GANCHUA | ON FILE |
| RANDELL GANCHUA | ON FILE |
| RANDELL HADUCA | ON FILE |
| RANDELL PRIDE | ON FILE |
| RANDELL TURNER | ON FILE |
| Randell, Clarice | ON FILE |
| Randhawa, Manpreet | ON FILE |
| RANDI  TERRY | ON FILE |
| RANDI BASS | ON FILE |
| RANDI BOST | ON FILE |
| RANDI CURLING | ON FILE |
| RANDI CUSTODIO | ON FILE |
| RANDI EITZMAN | ON FILE |
| RANDI FISHER | ON FILE |
| RANDI LEVENSTEIN | ON FILE |
| RANDI SILVERHARDT | ON FILE |
| RANDIE HARMS | ON FILE |
| RANDIKA SASMINI | ON FILE |
| RANDIMA DILSHAN KONASINGHA ARACHCHIGE | ON FILE |
| RANDIP BAINS | ON FILE |
| RANDLE JR, ADRIAN | ON FILE |
| RANDLES, MARK AARON | ON FILE |
| RANDLL BOLL | ON FILE |
| RANDO MCKELVEY | ON FILE |
| RANDO ROTENBERG | ON FILE |
| RANDOL HOOPER | ON FILE |
| RANDOLF JAKOB KÁROLY GERMING | ON FILE |
| RANDOLFRICH CHUA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RANDOLPH PISANO | ON FILE |
| RANDOLPH RICHARDSON | ON FILE |
| RANDOLPH A HOUCK | ON FILE |
| RANDOLPH ANDERSON | ON FILE |
| RANDOLPH BEN CLYMER | ON FILE |
| RANDOLPH BENOIT | ON FILE |
| RANDOLPH BORRERO | ON FILE |
| RANDOLPH CALABIO | ON FILE |
| RANDOLPH CARROLL | ON FILE |
| RANDOLPH CHRISTENSEN | ON FILE |
| RANDOLPH CHRISTOPHER ANTUNEZ ALVAREZ | ON FILE |
| RANDOLPH CORT | ON FILE |
| RANDOLPH DALE JACQUES | ON FILE |
| RANDOLPH DAMEUS | ON FILE |
| RANDOLPH DAVILA | ON FILE |
| RANDOLPH DAVIS | ON FILE |
| RANDOLPH DOYER | ON FILE |
| RANDOLPH ERIBAL | ON FILE |
| RANDOLPH HAWES | ON FILE |
| RANDOLPH JAMES EVANS HILL | ON FILE |
| RANDOLPH LEMON | ON FILE |
| RANDOLPH LITWIN | ON FILE |
| RANDOLPH MAMBRE | ON FILE |
| RANDOLPH MENDOZA | ON FILE |
| RANDOLPH MILLER-TAYLOR | ON FILE |
| RANDOLPH MULDER | ON FILE |
| RANDOLPH OSWALT | ON FILE |
| RANDOLPH PARSONS | ON FILE |
| RANDOLPH PATTERSON | ON FILE |
| RANDOLPH PIERCE | ON FILE |
| RANDOLPH RABOY | ON FILE |
| RANDOLPH RANDOLPH | ON FILE |
| RANDOLPH REYES | ON FILE |
| RANDOLPH RODRIGUEZ | ON FILE |
| RANDOLPH RUSS | ON FILE |
| RANDOLPH SCOTT EHMAN | ON FILE |
| RANDOLPH SCOTT TALLMAN | ON FILE |
| RANDOLPH SCRANTON PIERCE | ON FILE |
| RANDOLPH SERGENT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDOLPH SHAW | ON FILE |
| RANDOLPH SPANO | ON FILE |
| RANDOLPH SULLIVAN | ON FILE |
| RANDOLPH TED HALL JR | ON FILE |
| RANDOLPH TUCKER | ON FILE |
| RANDOLPH WALTERS | ON FILE |
| RANDOLPH WRIGHT | ON FILE |
| RANDOM LIFE | ON FILE |
| RANDON ANDERSON | ON FILE |
| RANDON JENKINS | ON FILE |
| RANDON WEATHERSTON | ON FILE |
| RANDRAIZ WHARTON | ON FILE |
| RANDY BARBE | ON FILE |
| RANDY BENDER | ON FILE |
| RANDY BOCELLI | ON FILE |
| RANDY BURGZORG | ON FILE |
| RANDY JAHNKE | ON FILE |
| RANDY KRBEC | ON FILE |
| RANDY LIM MING POH | ON FILE |
| RANDY MEEKS | ON FILE |
| RANDY RATHBUN | ON FILE |
| RANDY SCHRIEWER | ON FILE |
| RANDY SENYO | ON FILE |
| RANDY SHAY | ON FILE |
| RANDY SHEFFIELD | ON FILE |
| RANDY SIMPSON | ON FILE |
| RANDY A DAVID | ON FILE |
| RANDY AHRENS | ON FILE |
| RANDY AINSWORTH | ON FILE |
| RANDY ALAN FIFE | ON FILE |
| RANDY ALBANESE | ON FILE |
| RANDY ALBERT | ON FILE |
| RANDY ALDEN | ON FILE |
| RANDY ALESSIO | ON FILE |
| RANDY ALEXIS | ON FILE |
| RANDY ALLEN | ON FILE |
| RANDY AMANDY | ON FILE |
| RANDY AMIR ABDOU | ON FILE |
| RANDY AMUNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDY ANFT | ON FILE |
| RANDY ANGARA | ON FILE |
| RANDY ANGELES | ON FILE |
| RANDY ANTHONY WAGENAAR | ON FILE |
| RANDY AQUINO | ON FILE |
| RANDY ARISTON | ON FILE |
| RANDY AYALA | ON FILE |
| RANDY B BRILES | ON FILE |
| RANDY B MOMPREMIER | ON FILE |
| RANDY BACON | ON FILE |
| RANDY BAKKER | ON FILE |
| RANDY BEAN | ON FILE |
| RANDY BECKHAM | ON FILE |
| RANDY BEIER | ON FILE |
| RANDY BENHAM | ON FILE |
| RANDY BLACKBURN | ON FILE |
| RANDY BODZIAK | ON FILE |
| RANDY BOETZEL | ON FILE |
| RANDY BOVÉ | ON FILE |
| RANDY BREMMER | ON FILE |
| RANDY BRIAN KLOSS | ON FILE |
| RANDY BRUIJNINCKX | ON FILE |
| RANDY BUENAFLOR | ON FILE |
| RANDY BUI | ON FILE |
| RANDY BUMPERS | ON FILE |
| RANDY BUSTAMANTE | ON FILE |
| RANDY BUTTS | ON FILE |
| RANDY CALESKIE | ON FILE |
| RANDY CALPE | ON FILE |
| RANDY CANDRAJAYA | ON FILE |
| randy carbone | ON FILE |
| RANDY CARBONE | ON FILE |
| RANDY CAREY | ON FILE |
| RANDY CARREON | ON FILE |
| RANDY CARRIS | ON FILE |
| RANDY CHIA | ON FILE |
| RANDY CHOW | ON FILE |
| RANDY CHRISP | ON FILE |
| RANDY CHU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDY CLARK | ON FILE |
| RANDY COLÓN | ON FILE |
| RANDY COUNSMAN | ON FILE |
| RANDY CRANE | ON FILE |
| RANDY CRISTOBAL | ON FILE |
| RANDY DANG | ON FILE |
| RANDY DANHOUR | ON FILE |
| RANDY DANIEL | ON FILE |
| RANDY DARON | ON FILE |
| RANDY DAVID HYATT | ON FILE |
| RANDY DE LA ROSA | ON FILE |
| RANDY DEAN | ON FILE |
| RANDY DENG | ON FILE |
| RANDY DERAIMO | ON FILE |
| RANDY DERR | ON FILE |
| RANDY DIZITSER | ON FILE |
| RANDY DUFOUR | ON FILE |
| RANDY DUNLUCK | ON FILE |
| RANDY EBY | ON FILE |
| RANDY EDWARDS | ON FILE |
| RANDY ELPIDIO | ON FILE |
| RANDY ENSZ | ON FILE |
| RANDY FABIAN | ON FILE |
| RANDY FANOUS | ON FILE |
| RANDY FELTEN | ON FILE |
| RANDY FERGUSON | ON FILE |
| RANDY FIOTI-FIOTI | ON FILE |
| RANDY FUNG | ON FILE |
| Randy G Hammons | hammons.randy@gmail.com |
| RANDY GABRIEL SOLA FLORES | ON FILE |
| RANDY GARTH | ON FILE |
| RANDY GENNICK | ON FILE |
| RANDY GILLEY | ON FILE |
| RANDY GILMAN | ON FILE |
| RANDY GOINS | ON FILE |
| RANDY GOMEZ | ON FILE |
| RANDY GONZALES | ON FILE |
| RANDY GONZALEZ | ON FILE |
| RANDY GORDON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDY GORDON | ON FILE |
| RANDY GRANT | ON FILE |
| RANDY GRIFFIN | ON FILE |
| RANDY GUSSIN | ON FILE |
| RANDY HAMMONS | ON FILE |
| RANDY HANCE | ON FILE |
| RANDY HATTAB | ON FILE |
| RANDY HILL | ON FILE |
| RANDY HIPPER | ON FILE |
| RANDY HORN | ON FILE |
| RANDY HOWARD | ON FILE |
| RANDY HU | ON FILE |
| RANDY HUOLIHAN | ON FILE |
| RANDY ILMER | ON FILE |
| RANDY J SOIKA | ON FILE |
| RANDY JAMES MASKELL | ON FILE |
| Randy Janke | ON FILE |
| RANDY JAP | ON FILE |
| RANDY JARED ROSA | ON FILE |
| RANDY JENSON | ON FILE |
| RANDY JEPPESEN | ON FILE |
| RANDY JIRSA | ON FILE |
| RANDY JOHN | ON FILE |
| RANDY JOHNSON | ON FILE |
| RANDY JON BRAZIE | ON FILE |
| RANDY JONELL | ON FILE |
| RANDY JUANTA | ON FILE |
| RANDY KIRK | ON FILE |
| RANDY LABANON | ON FILE |
| RANDY LAI | ON FILE |
| RANDY LAM | ON FILE |
| RANDY LARSEN | ON FILE |
| RANDY LARSEN | ON FILE |
| RANDY LARSEN | ON FILE |
| RANDY LAVALLEE | ON FILE |
| RANDY LEE ALEXANDER | ON FILE |
| RANDY LEE ERICKSON | ON FILE |
| RANDY LESIASEL | ON FILE |
| RANDY LEWIS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDY LILJEROS | ON FILE |
| RANDY LIM | ON FILE |
| RANDY LIM | ON FILE |
| RANDY LOCK | ON FILE |
| RANDY LOCKSTEDT | ON FILE |
| RANDY LORENSEN | ON FILE |
| RANDY LUU | ON FILE |
| RANDY MANCHERIAN | ON FILE |
| RANDY MANGALINDAN | ON FILE |
| RANDY MARAJ | ON FILE |
| RANDY MARKS | ON FILE |
| RANDY MATHEWS | ON FILE |
| RANDY MCCLISH | ON FILE |
| RANDY MCGEHEE | ON FILE |
| RANDY MCLAUGHLIN | ON FILE |
| RANDY MEADOR | ON FILE |
| RANDY MICHAEL MANEK | ON FILE |
| RANDY MILLS | ON FILE |
| RANDY MITTS | ON FILE |
| RANDY MIYOGA | ON FILE |
| RANDY MORA | ON FILE |
| RANDY MOSSELMAN | ON FILE |
| RANDY MOYAHERNANDEZ | ON FILE |
| RANDY MURPHY | ON FILE |
| RANDY NEAD | ON FILE |
| RANDY NEAD | ON FILE |
| RANDY NEUFELD | ON FILE |
| RANDY NGUYEN | ON FILE |
| RANDY NGUYEN | ON FILE |
| RANDY NYECHE WOLUCHOR | ON FILE |
| RANDY OLDENZIEL | ON FILE |
| RANDY OLSEN | ON FILE |
| RANDY OSIER | ON FILE |
| RANDY OUELLETTE | ON FILE |
| RANDY PARK | ON FILE |
| RANDY PARLIER | ON FILE |
| RANDY PASTRANA | ON FILE |
| RANDY PAVLIK | ON FILE |
| RANDY PAWLOWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDY PELKEY | ON FILE |
| RANDY PHILLIPS | ON FILE |
| RANDY PHILLIPS | ON FILE |
| RANDY PIPER | ON FILE |
| RANDY PORTER | ON FILE |
| RANDY POWERS | ON FILE |
| RANDY PRATT | ON FILE |
| RANDY RAMIREZ | ON FILE |
| RANDY RAMOS | ON FILE |
| RANDY RAMOS | ON FILE |
| RANDY RAMOS | ON FILE |
| RANDY RAMOS | ON FILE |
| RANDY RANDY | ON FILE |
| RANDY REITEN | ON FILE |
| RANDY RICK | ON FILE |
| RANDY RIGTERS | ON FILE |
| RANDY RINCON | ON FILE |
| RANDY ROBBINS | ON FILE |
| RANDY RODRIGUEZ | ON FILE |
| RANDY RODRIGUEZ | ON FILE |
| RANDY RODRIGUEZ | ON FILE |
| RANDY RODRIGUEZ | ON FILE |
| RANDY RODRIGUEZ-SANCHEZ | ON FILE |
| RANDY ROGERS | ON FILE |
| RANDY SAN PASCUAL | ON FILE |
| RANDY SANCHEZ | ON FILE |
| RANDY SANDFORD | ON FILE |
| RANDY SARINAS | ON FILE |
| RANDY SCHALLER | ON FILE |
| RANDY SCHEID | ON FILE |
| RANDY SCHIMANSKI | ON FILE |
| RANDY SCOTT LENTZ | ON FILE |
| Randy Scott Meador | ON FILE |
| Randy Scott Meador | ON FILE |
| RANDY SEGARS | ON FILE |
| RANDY SHANKLE | ON FILE |
| RANDY SHEEHAN | ON FILE |
| RANDY SMITH | ON FILE |
| RANDY SMITS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDY SOLIS | ON FILE |
| RANDY SON | ON FILE |
| RANDY SON | ON FILE |
| RANDY SOUTHERN | ON FILE |
| RANDY SPEEG | ON FILE |
| RANDY STANLEY | ON FILE |
| RANDY STEVEN KART | ON FILE |
| RANDY STEWART | ON FILE |
| RANDY STIEBEN | ON FILE |
| RANDY STOCCO | ON FILE |
| RANDY SULT | ON FILE |
| RANDY TELLEZ | ON FILE |
| RANDY THEBEAU | ON FILE |
| RANDY THI BACDI | ON FILE |
| RANDY THOMAS CAMASSO | ON FILE |
| RANDY THOMPSON | ON FILE |
| RANDY THORNTON | ON FILE |
| RANDY TOMLIN | ON FILE |
| RANDY TOMLINSON | ON FILE |
| RANDY TRENT | ON FILE |
| RANDY TREVINO ALMEIDA | ON FILE |
| RANDY UNGERSMA | ON FILE |
| RANDY VAN ‘T OOR | ON FILE |
| RANDY VAN DE VELDE | ON FILE |
| RANDY VAN KERREBROECK | ON FILE |
| RANDY VILLANUEVA | ON FILE |
| RANDY VIMAL MOTILAL | ON FILE |
| Randy Wagenaar | randy.wagenaar@gmail.com |
| RANDY WAGGONER | ON FILE |
| RANDY WALKER | ON FILE |
| RANDY WASOBA | ON FILE |
| RANDY WATFORD | ON FILE |
| RANDY WATTILETE | ON FILE |
| RANDY WAYLON CLARKE | ON FILE |
| RANDY WEAVER | ON FILE |
| RANDY WEBB | ON FILE |
| RANDY WHEATON | ON FILE |
| RANDY WILLIAMS | ON FILE |
| RANDY WILLIAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANDY WILLIAMS | ON FILE |
| RANDY WILSON | ON FILE |
| RANDY WILSON | ON FILE |
| Randy Wilson | randytwilson1@gmail.com |
| RANDY WINN | ON FILE |
| RANDY WISINGER | ON FILE |
| RANDY WRIGHT | ON FILE |
| RANDY ZIMMERMAN | ON FILE |
| RANDYJAN CALETENA | ON FILE |
| RANE NGALIMAN | ON FILE |
| RANE RUIZ | ON FILE |
| RANE SQUIRES | ON FILE |
| RANEC HIGHET | ON FILE |
| RANEE ZELLER | ON FILE |
| RANEL TENCHAVEZ | ON FILE |
| RANELYN SANTOS | ON FILE |
| RANEY BOULTON | ON FILE |
| RANFEI LUO | ON FILE |
| RANGA JAYASIRI PREMARATNA | ON FILE |
| RANGA JAYAWARDENA | ON FILE |
| RANGA LOKU | ON FILE |
| RANGA SINGIREDDY | ON FILE |
| RANGA THENUWARA | ON FILE |
| RANGANATH KB | ON FILE |
| RANGANATH PRASANNA LEKKANHALLI KRISHNA MURTHY | ON FILE |
| RANGANATHA BUCHAIAHGARI | ON FILE |
| RANGANATHA PRATAP ANKALA | ON FILE |
| RANGANTH K B | ON FILE |
| RANGARAJAN RAMANUJAM | ON FILE |
| RANGASUDHAGAR RADHAKRISHNAN | ON FILE |
| RANGEL MASARLIEV | ON FILE |
| RANGELO TOMAS | ON FILE |
| RANGER CHENORE | ON FILE |
| RANGER MARIA | ON FILE |
| RANGGA PERMANA PUTRA | ON FILE |
| RANGGA PUTRA | ON FILE |
| RANGGASWARA MANDRA | ON FILE |
| RANGI GAVET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANGI RANUI | ON FILE |
| RANGSAN VIWATPANAHCHAT | ON FILE |
| RANHAWADI DURAYALAGE DANANJAYA KAVISHKA DILSHAN | ON FILE |
| RANI ARJUNAN | ON FILE |
| RANI BALDURSSON | ON FILE |
| RANI BALU | ON FILE |
| RANI BOPANNA | ON FILE |
| RANI DEVI | ON FILE |
| RANI HASSAN | ON FILE |
| RANI KAHI | ON FILE |
| RANI MURUGAN | ON FILE |
| RANI MUTHUSAMY | ON FILE |
| RANI RAJENDRAN | ON FILE |
| RANI RAJENDRAN | ON FILE |
| RANI SALOHA | ON FILE |
| RANI SELVARAJ | ON FILE |
| RANI WARD | ON FILE |
| RANIA AGAMOU | ON FILE |
| RANIA BEN MANSOURA | ON FILE |
| RANIA DARWISYAH BINTI MOHAMAD ZAFUAN SUBHI | ON FILE |
| RANIA HUBEISHI | ON FILE |
| RANIA TAWFIK | ON FILE |
| RANIE ESPANOL | ON FILE |
| RANIEL PINTO | ON FILE |
| Raniel Pinto | ranielpinto@gmail.com |
| RANIELMA MARIA DA SILVA | ON FILE |
| RANIER CHUNG PABILONA | ON FILE |
| RANIER PAGE | ON FILE |
| RANIERA HEI HEI | ON FILE |
| RANIERA TANE | ON FILE |
| RANIERI | ON FILE |
| RANIERI GALASSO | ON FILE |
| Ranieri Galasso | ranierigalasso@gmail.com |
| RANIERI MATTOS | ON FILE |
| RANIERO CARSETTI | ON FILE |
| RANIL  GAJANAYAKA | ON FILE |
| RANIL FERNANDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANIL KUMARA | ON FILE |
| RANIL SYLVESTER JACOB | ON FILE |
| RANIN KAZEMI | ON FILE |
| RANISA SUTJIPTO | ON FILE |
| RANISHA LASHA JONES | ON FILE |
| RANISHA STRICKLAND | ON FILE |
| RANIT DUBEY | ON FILE |
| RANIT SENGUPTA | ON FILE |
| RANIYA SULAIMAN | ON FILE |
| RANIZAR RIDWAN | ON FILE |
| RANJAN B S | ON FILE |
| RANJAN CHOUDHARY | ON FILE |
| RANJAN DEHURI | ON FILE |
| RANJAN SAHU | ON FILE |
| RANJAN SHARMA | ON FILE |
| RANJAN VILAKHE | ON FILE |
| RANJANA DAS BELMANNU RAMAMOHAN | ON FILE |
| RANJANA DHARMARAJ | ON FILE |
| RANJANA GAWAS | ON FILE |
| RANJANA KARKI | ON FILE |
| RANJANA PANDEY | ON FILE |
| RANJANA REGUNATHA SARMA | ON FILE |
| RANJANA SHARMA | ON FILE |
| RANJANA VARIA | ON FILE |
| RANJANI BALASUBRAMANIAN | ON FILE |
| RANJANI G S | ON FILE |
| RANJANI LIYANAGE LIYANAPEDI GEDARA | ON FILE |
| RANJE CAMPOS | ON FILE |
| RANJEET BARO | ON FILE |
| RANJEET DATTATRAY MULIK | ON FILE |
| RANJEET GHIMIRE | ON FILE |
| RANJEET JHA | ON FILE |
| RANJEET KUMAR | ON FILE |
| RANJEET PAWAR | ON FILE |
| RANJEEV MAHTANI | ON FILE |
| RANJI SAMARAWEERA | ON FILE |
| RANJINI MOHAN | ON FILE |
| RANJIT RANA | ON FILE |
| RANJIT AVAIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANJIT BAR | ON FILE |
| RANJIT BOPARAI | ON FILE |
| RANJIT KAUR | ON FILE |
| RANJIT KUMAR | ON FILE |
| RANJIT MENON | ON FILE |
| RANJIT NARASIMHAN | ON FILE |
| RANJIT PAL | ON FILE |
| RANJIT RAKSHIT | ON FILE |
| RANJIT RAKSHIT | ON FILE |
| RANJIT RANA | ON FILE |
| RANJIT RAO | ON FILE |
| RANJIT REDDY | ON FILE |
| RANJIT SAHNI | ON FILE |
| RANJIT SINGH | ON FILE |
| RANJITA KISHAN | ON FILE |
| RANJITH BANDARA PATTIYA MULLE WATHTHE GEDARA | ON FILE |
| RANJITH DE SILVA | ON FILE |
| RANJITH GAMAGE | ON FILE |
| RANJITH PERERA | ON FILE |
| RANJITH REDDY SURAPU REDDY | ON FILE |
| RANJITH VENKITACHALAM | ON FILE |
| RANJITH WIJESINGHE | ON FILE |
| RANJITHRAJAN GANGADHARAN | ON FILE |
| RANJODH HAYER | ON FILE |
| RANJU SHRESTHA | ON FILE |
| RANJUL DHAWAN | ON FILE |
| RANJULA ILANGANTILEKE | ON FILE |
| RANJUTHAN KETHEESWARAN | ON FILE |
| RANKA NOVAK CAMOZZI | ON FILE |
| RANKA ŠARIĆ | ON FILE |
| RANKIN SIENES | ON FILE |
| RANKO BLAZINA | ON FILE |
| RANKO RADOMAN | ON FILE |
| RANKO ROGAN | ON FILE |
| RANKO SAVKOVIC | ON FILE |
| RANKO TOMASEVIC | ON FILE |
| RANKO ZIVKOVIC | ON FILE |
| RANMAL DEWAGE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RANMSES BASTOS | ON FILE |
| RANMUTHUGALA RANMUTHUGALA ARACHCHILAGE DON UDITH | ON FILE |
| RANNA MICHELLE PONCE | ON FILE |
| RANNETHTHI RANNETHTHIGE MALITH SANDARUWAN | ON FILE |
| RANNIE LINZAGAN | ON FILE |
| RANNIE YIM | ON FILE |
| RANNO SOOTLA | ON FILE |
| Ranola, Ljubomir | ON FILE |
| RANONG AINPHRAM | ON FILE |
| RANPATI PATHIRAGE RAJAPAKSHA | ON FILE |
| RANPHREY DOMITILIA | ON FILE |
| RANSHER ATWAL | ON FILE |
| RANSLEY LAU | ON FILE |
| RANSMON ANDERSON | ON FILE |
| RANSO ALINK | ON FILE |
| RANSOM ASHLEY | ON FILE |
| Ransom Ashley | cadeashley@gmail.com |
| Ransom Ashley | hunter.coleman99@gmail.com |
| RANSOM KONG | ON FILE |
| RANSOM REIBEL | ON FILE |
| RANSOM ROBERSON | ON FILE |
| Ransom Roberson | ranmantwo@gmail.com |
| RANUKA DHARMARATNE | ON FILE |
| RANURI RESINI | ON FILE |
| RANVEER GILL | ON FILE |
| RANVEER MAMIDPELLIWAR | ON FILE |
| RANVEIG KVAMSØE BØRVEN | ON FILE |
| RANVIR KAUR | ON FILE |
| RANVIR NANDRA | ON FILE |
| RANVIR SINGH | ON FILE |
| RANY SIDIAREN | ON FILE |
| RANZ PAUL ALEGRE | ON FILE |
| RAO FU | ON FILE |
| RAO LINGLING | ON FILE |
| RAO PARIGE | ON FILE |
| Rao, Samuel | ON FILE |
| RAOEL EARL TJAAROEME | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAONI ROSA | ON FILE |
| RAONIC ALEKSANDAR | ON FILE |
| RAOUF AOUES | ON FILE |
| RAOUF DAMTARE | ON FILE |
| RAOUF OSSENI | ON FILE |
| RAOUFOU KARIMJEE | ON FILE |
| RAOUL DE WILDE | ON FILE |
| RAOUL ALEXANDER | ON FILE |
| RAOUL AUDHOE | ON FILE |
| RAOUL BREHM | ON FILE |
| RAOUL BUGUEM | ON FILE |
| RAOUL DE JONG | ON FILE |
| RAOUL DE VERON DE LA COMBE | ON FILE |
| RAOUL DE VRIES | ON FILE |
| RAOUL DOMINGUES | ON FILE |
| RAOUL FLORIO | ON FILE |
| RAOUL FOIERA | ON FILE |
| RAOUL GROENING | ON FILE |
| RAOUL HABIEB | ON FILE |
| RAOUL KERVEL | ON FILE |
| RAOUL KRIMM | ON FILE |
| RAOUL LAWRENCE | ON FILE |
| RAOUL MAHTANI | ON FILE |
| RAOUL MAKLER | ON FILE |
| RAOUL MORENO | ON FILE |
| RAOUL PERREN | ON FILE |
| RAOUL PLICKAT | ON FILE |
| RAOUL PORRACHIA | ON FILE |
| RAOUL PRELLER | ON FILE |
| RAOUL RUBIO | ON FILE |
| RAOUL STEPHANE TEFOUET NZEALE | ON FILE |
| RAOUL THOMAS | ON FILE |
| RAOUL TRUIJEN | ON FILE |
| RAOUL VAN BERLO | ON FILE |
| RAOUL VAN DER WAALS | ON FILE |
| RAOUL VINCENT | ON FILE |
| RAOUL ZANON | ON FILE |
| Rapan, David | ON FILE |
| RAPEEPUN MUSIKNAWABUT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAPEL THOMAS | ON FILE |
| RAPH RHOADES | ON FILE |
| RaphaÃ«l Lapuyade | ON FILE |
| RAPHAËL  BASCHUNG | ON FILE |
| RAPHAËL  BORTOLOZZI | ON FILE |
| RAPHAEL  BOUVIER | ON FILE |
| RAPHAËL  BURY | ON FILE |
| RAPHAEL  CAO | ON FILE |
| RAPHAËL  DE OLIVEIRA | ON FILE |
| RAPHAEL  GEORGAKIS | ON FILE |
| RAPHAËL  LEBLON | ON FILE |
| RAPHAEL  LIE | ON FILE |
| RAPHAËL  MANANNE | ON FILE |
| RAPHAEL  MANNING | ON FILE |
| RAPHAËL  ORSKI RITCHIE | ON FILE |
| RAPHAËL  PRIÉ | ON FILE |
| Raphael A. Cabrera | raphael11cabrera@gmail.com |
| RAPHAEL ADDANTE | ON FILE |
| RAPHAEL ADRIEN ORLANDI | ON FILE |
| RAPHAEL AGUIAR | ON FILE |
| RAPHAEL ALBERT JEAN SAMUEL ANAHORY | ON FILE |
| Raphael Allouche | ON FILE |
| RAPHAEL ALLOUCHE | ON FILE |
| RAPHAEL ALMEIDA | ON FILE |
| RAPHAEL ALMEIDA | ON FILE |
| RAPHAËL ALTIERI | ON FILE |
| RAPHAEL ANDRE L VONECHE | ON FILE |
| RAPHAEL ANTHONE SANTOS | ON FILE |
| RAPHAËL ANTOINE | ON FILE |
| RAPHAËL ANTOINE | ON FILE |
| RAPHAEL ARANCIBIA-STRACHAN | ON FILE |
| RAPHAEL AUGUSTIN | ON FILE |
| RAPHAEL AVALO | ON FILE |
| RAPHAEL BADR | ON FILE |
| RAPHAEL BALTHASAR | ON FILE |
| RAPHAEL BANOUB | ON FILE |
| RAPHAEL BANSON | ON FILE |
| RAPHAEL BARBOSA | ON FILE |
| RAPHAEL BARDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAPHAËL BARRETEAU | ON FILE |
| RAPHAEL BÄTTIG | ON FILE |
| RAPHAEL BEAUCHAMP | ON FILE |
| RAPHAEL BEAUDIN LAVIGNE | ON FILE |
| RAPHAEL BENZ | ON FILE |
| RAPHAEL BERGER | ON FILE |
| RAPHAEL BERGERON GAUTHIER | ON FILE |
| RAPHAËL BERKOVITS | ON FILE |
| RAPHAEL BISCHEL | ON FILE |
| RAPHAEL BISCHINGER | ON FILE |
| RAPHAËL BLAIRON | ON FILE |
| RAPHAEL BLOUIN | ON FILE |
| RAPHAEL BONINI | ON FILE |
| RAPHAEL BORTHOLUZZI | ON FILE |
| RAPHAËL BOUCHER | ON FILE |
| RAPHAEL BOUCHER-LACHAUD | ON FILE |
| RAPHAËL BOUCHY | ON FILE |
| RAPHAEL BOULLET | ON FILE |
| RAPHAEL BRAULT | ON FILE |
| RAPHAEL BRENET | ON FILE |
| RAPHAEL BUCELLE | ON FILE |
| RAPHAEL CABRERA | ON FILE |
| RAPHAEL CALVET | ON FILE |
| RAPHAEL CAMARGO | ON FILE |
| RAPHAEL CANNAVACCIUOLO | ON FILE |
| RAPHAËL CARCIOFI | ON FILE |
| RAPHAËL CASTEILTORT | ON FILE |
| RAPHAEL CHANG | ON FILE |
| RAPHAEL CHANG | ON FILE |
| RAPHAËL CHRISTOPHE CLAUDE CHANTREUX | ON FILE |
| RAPHAEL CHRYSOSTOMUS KAPPELER | ON FILE |
| RAPHAËL CLAMON | ON FILE |
| RAPHAEL COHEN-ABERDAM | ON FILE |
| RAPHAËL COLLONGUES | ON FILE |
| RAPHAEL COMAS | ON FILE |
| RAPHAEL COMMARIEU | ON FILE |
| RAPHAEL COPIN | ON FILE |
| RAPHAEL CORNEO | ON FILE |
| RAPHAEL CRAAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAPHAEL CROCE | ON FILE |
| RAPHAEL DA ROCHA | ON FILE |
| RAPHAEL DA SILVA SANTOS | ON FILE |
| RAPHAEL DALO | ON FILE |
| RAPHAËL DAUBREZ | ON FILE |
| RAPHAEL DAVID ROSAT | ON FILE |
| RAPHAËL DE KEPPER | ON FILE |
| RAPHAEL DEL RIO | ON FILE |
| RAPHAEL DELETOILLE | ON FILE |
| RAPHAEL DERONNE | ON FILE |
| RAPHAEL DESPREZ | ON FILE |
| RAPHAEL DHAHIR AHAMADA | ON FILE |
| RAPHAËL DIAS--MONTEIRO | ON FILE |
| RAPHAEL DINALLE | ON FILE |
| RAPHAEL DOBLER | ON FILE |
| RAPHAEL DOLLART | ON FILE |
| RAPHAËL DORNE | ON FILE |
| RAPHAEL DUBOIS | ON FILE |
| RAPHAËL DUQUESNE | ON FILE |
| RAPHAEL DURAND | ON FILE |
| RAPHAEL DURAND | ON FILE |
| RAPHAËL EDDINE | ON FILE |
| RAPHAEL ELISHA CARIZO | ON FILE |
| RAPHAEL EMERY | ON FILE |
| RAPHAEL ESPIN | ON FILE |
| RAPHAËL FERNANDES | ON FILE |
| RAPHAEL FEROY | ON FILE |
| RAPHAEL FEROY | ON FILE |
| RAPHAEL FERREIRA CORREA | ON FILE |
| RAPHAEL FETRAT | ON FILE |
| RAPHAEL FIAUD | ON FILE |
| RAPHAEL FIMMANO | ON FILE |
| RAPHAEL FLECHA | ON FILE |
| RAPHAEL FRASER | ON FILE |
| RAPHAEL FUCHS | ON FILE |
| RAPHAEL GABELLA | ON FILE |
| RAPHAEL GAGNON | ON FILE |
| RAPHAEL GAGNON | ON FILE |
| RAPHAEL GAUGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAPHAEL GHIDINI | ON FILE |
| RAPHAËL GHILAIN | ON FILE |
| RAPHAEL GHISALBERTI | ON FILE |
| RAPHAËL GIGANTI | ON FILE |
| RAPHAEL GOMES | ON FILE |
| RAPHAEL GOTTFROIS | ON FILE |
| RAPHAEL GRAHAM | ON FILE |
| RAPHAEL GRUBER | ON FILE |
| RAPHAËL GUERPIN | ON FILE |
| RAPHAEL GUICHARD | ON FILE |
| RAPHAEL GUTIERREZ | ON FILE |
| RAPHAEL GUTSCHE | ON FILE |
| RAPHAEL HANNAERT | ON FILE |
| RAPHAEL HEBERT | ON FILE |
| RAPHAEL HELD | ON FILE |
| RAPHAEL HERNANDEZ | ON FILE |
| RAPHAEL HOGERS | ON FILE |
| RAPHAEL IGCASENZA | ON FILE |
| RAPHAËL IKHTIAR | ON FILE |
| RAPHAEL ILLE | ON FILE |
| RAPHAËL ISVELIN | ON FILE |
| RAPHAEL JIM | ON FILE |
| RAPHAEL JOLLY | ON FILE |
| RAPHAEL JONATHAN PORTELLI | ON FILE |
| RAPHAEL JORGE | ON FILE |
| RAPHAEL JOUENNE | ON FILE |
| RAPHAËL KANAPITSAS | ON FILE |
| RAPHAEL KANFER | ON FILE |
| RAPHAEL KAZANDJI | ON FILE |
| RAPHAEL KERLEY | ON FILE |
| RAPHAEL KLINGERSBERGER | ON FILE |
| RAPHAEL KOCH | ON FILE |
| RAPHAEL KOEHLE | ON FILE |
| RAPHAEL KOLLER | ON FILE |
| RAPHAEL KRAEUTLER | ON FILE |
| RAPHAEL KROLL | ON FILE |
| RAPHAEL KROLL | ON FILE |
| RAPHAEL LA FOND | ON FILE |
| RAPHAEL LAGARDE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAPHAËL LAPUYADE | ON FILE |
| RAPHAËL LE NEURES | ON FILE |
| RAPHAEL LEFRANÇOIS | ON FILE |
| RAPHAEL LETELLIER | ON FILE |
| RAPHAEL LEUNG | ON FILE |
| RAPHAEL LEVINSON | ON FILE |
| RAPHAEL LEVY | ON FILE |
| RAPHAEL LEW | ON FILE |
| RAPHAEL LING | ON FILE |
| RAPHAËL LUCE | ON FILE |
| RAPHAEL LUIGI MARTINEZ | ON FILE |
| RAPHAEL LUIJPERS | ON FILE |
| RAPHAEL LUIS ROBES | ON FILE |
| RAPHAEL MALAVIEILLE | ON FILE |
| RAPHAEL MARCELIN | ON FILE |
| RAPHAEL MARTIN | ON FILE |
| RAPHAEL MASSON | ON FILE |
| RAPHAEL MAUREL | ON FILE |
| RAPHAEL MAXIME JUAN YLLAN | ON FILE |
| RAPHAEL MC CANN | ON FILE |
| RAPHAEL MEGZARI | ON FILE |
| RAPHAËL MÉLINE | ON FILE |
| RAPHAEL MELNICK-BEINGLAS | ON FILE |
| RAPHAEL MENNE | ON FILE |
| RAPHAEL MEZGER | ON FILE |
| RAPHAEL MILLER | ON FILE |
| RAPHAEL MORIN | ON FILE |
| RAPHAEL MOSER | ON FILE |
| RAPHAEL MUFF | ON FILE |
| RAPHAEL MWAKADI ILUNGA | ON FILE |
| RAPHAEL N DUWUISI | ON FILE |
| RAPHAEL NARDONE | ON FILE |
| RAPHAEL NASO | ON FILE |
| RAPHAËL NEUHAUS | ON FILE |
| RAPHAEL NG | ON FILE |
| RAPHAEL NORBERTO DE ANDRADE | ON FILE |
| RAPHAEL NOSER | ON FILE |
| RAPHAEL ODERMATT | ON FILE |
| RAPHAEL ODERMATT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAPHAEL OERER | ON FILE |
| RAPHAEL OGOE | ON FILE |
| RAPHAEL OKON | ON FILE |
| RAPHAEL OLIVEIRA | ON FILE |
| RAPHAEL OLIVIER ARELLANO KAUFMANN | ON FILE |
| RAPHAEL OUZAN | ON FILE |
| Raphaël PACAUT | ON FILE |
| RAPHAËL PACAUT | ON FILE |
| RAPHAEL PAUL | ON FILE |
| RAPHAEL PEEPLES | ON FILE |
| RAPHAËL PÉLADEAU | ON FILE |
| RAPHAEL PELLANDA | ON FILE |
| RAPHAEL PEREZ | ON FILE |
| RAPHAEL PERRETTA | ON FILE |
| Raphaël Pierre Schwab | raphael.schwab@hotmail.com |
| RAPHAEL PINCHOT-BERTHOLLE | ON FILE |
| RAPHAEL PORTELLI | ON FILE |
| RAPHAEL PORTES | ON FILE |
| RAPHAEL POTZ | ON FILE |
| RAPHAEL POUCHOT-ROUGE-CEZARD | ON FILE |
| RAPHAEL POULET | ON FILE |
| RAPHAËL POUPÉ | ON FILE |
| RAPHAEL POUPLIER | ON FILE |
| RAPHAEL PRIOUL | ON FILE |
| RAPHAEL PUPPA | ON FILE |
| RAPHAEL RAMIRO CAPARROS | ON FILE |
| RAPHAËL RAUSIN | ON FILE |
| RAPHAËL RIBEIRO DA ASCENCAO | ON FILE |
| RAPHAËL RICHARD | ON FILE |
| RAPHAËL RISCHETTE | ON FILE |
| RAPHAEL ROBIN | ON FILE |
| RAPHAEL RODRIGUEZ | ON FILE |
| RAPHAEL RODRIQUEZ MASON | ON FILE |
| RAPHAEL SALGADO | ON FILE |
| RAPHAEL SALIBA | ON FILE |
| Raphael Saliba | ON FILE |
| RAPHAEL SALLINGER | ON FILE |
| RAPHAEL SANCHEZ | ON FILE |
| RAPHAËL SANCHEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAPHAEL SANNI | ON FILE |
| RAPHAEL SCHAGERL | ON FILE |
| RAPHAEL SCHÖPFER | ON FILE |
| RAPHAEL SCHRANZ | ON FILE |
| RAPHAËL SCHWAB | ON FILE |
| RAPHAEL SENTUCQ | ON FILE |
| RAPHAEL SERFATY | ON FILE |
| RAPHAEL SICILIANO | ON FILE |
| RAPHAEL SIMONEAU | ON FILE |
| RAPHAEL SOSNA | ON FILE |
| RAPHAËL SOULA | ON FILE |
| RAPHAEL STANSAL | ON FILE |
| RAPHAEL SUDAN | ON FILE |
| RAPHAEL SULLIVAN | ON FILE |
| RAPHAEL SUMALINOG | ON FILE |
| RAPHAEL TANT | ON FILE |
| RAPHAEL TANT | ON FILE |
| Raphael TANT | raphael.tant+celsius@jongto.com |
| RAPHAEL TILLEY | ON FILE |
| RAPHAEL TRAXLER | ON FILE |
| RAPHAEL TREMBLAY | ON FILE |
| RAPHAEL TYKA | ON FILE |
| RAPHAEL VANIN | ON FILE |
| RAPHAEL VASILAS | ON FILE |
| RAPHAEL VERONIQUE P GRAU | ON FILE |
| RAPHAEL VIEILLEDENT | ON FILE |
| RAPHAËL VIELLE | ON FILE |
| RAPHAEL VON AARBURG | ON FILE |
| RAPHAÉL WADE | ON FILE |
| RAPHAEL WAGNER | ON FILE |
| RAPHAEL WALKER | ON FILE |
| RAPHAEL WALSER | ON FILE |
| RAPHAEL WATASHI | ON FILE |
| RAPHAEL WILLY JEFF | ON FILE |
| RAPHAEL WOUTERS | ON FILE |
| RAPHAEL YVAN FRANCOIS N'DJEM NADI | ON FILE |
| RAPHAEL ZAPANTA | ON FILE |
| RAPHAEL ZEDER | ON FILE |
| RAPHAEL ZIMMERMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Raphael Zimmerman | rzim28@gmail.com |
| RAPHAËL ZITA | ON FILE |
| RAPHAEL ZUMBRUNNEN | ON FILE |
| RAPHAEL, MARC | ON FILE |
| RAPHAELA ASAN SA' | ON FILE |
| RAPHAELA KAUDER | ON FILE |
| RAPHAELA LESSMANN | ON FILE |
| RAPHAELA MOLL | ON FILE |
| RAPHAELA SKRIVANEK | ON FILE |
| RAPHAELLE FLINT | ON FILE |
| RAPHAËLLE POISOT | ON FILE |
| RAPHALE DANIEL MOLOTSI | ON FILE |
| RAPHEAL ALAKE | ON FILE |
| RAPHEAL POWELL | ON FILE |
| RAPHY CHARON | ON FILE |
| RAPID SEO EXPERT | ON FILE |
| RAPIN  VINCENT | ON FILE |
| RAPOLAS LAKAVICIUS | ON FILE |
| RAPUNZEL LIBRANDO | ON FILE |
| RAQUARI GILLIAM | ON FILE |
| RAQUEL  FLORES | ON FILE |
| RAQUEL  KING | ON FILE |
| RAQUEL  NICODEMO | ON FILE |
| RAQUEL  WILLEY | ON FILE |
| RAQUEL AGUILAR | ON FILE |
| RAQUEL ALARCON GARCIA | ON FILE |
| RAQUEL APOLONIO | ON FILE |
| RAQUEL BAENA | ON FILE |
| RAQUEL BATISTA | ON FILE |
| RAQUEL CABEZA LEMUS | ON FILE |
| RAQUEL CASTRO | ON FILE |
| RAQUEL CORREIA | ON FILE |
| RAQUEL COSA BENITEZ | ON FILE |
| RAQUEL DA COSTA | ON FILE |
| RAQUEL DI PRIMA | ON FILE |
| RAQUEL DONSKOY | ON FILE |
| RAQUEL DRIEDIGER | ON FILE |
| RAQUEL DUPREE | ON FILE |
| RAQUEL FERNANDES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAQUEL FERREIRA | ON FILE |
| RAQUEL FRANCISCO | ON FILE |
| RAQUEL GODOY | ON FILE |
| RAQUEL GONZÁLEZ | ON FILE |
| RAQUEL HERMAN | ON FILE |
| RAQUEL IVETTE ABREU OLMO | ON FILE |
| RAQUEL LIMA PEREIRA | ON FILE |
| RAQUEL LIVSON | ON FILE |
| RAQUEL LONDON | ON FILE |
| RAQUEL LÓPEZ HUMANES | ON FILE |
| RAQUEL LOPREITO | ON FILE |
| RAQUEL LUCAS RODRÍGUEZ | ON FILE |
| RAQUEL LUERA | ON FILE |
| RAQUEL MARTINEZ | ON FILE |
| RAQUEL MATIAS GARCIA | ON FILE |
| RAQUEL MIRANDA ARAUJO | ON FILE |
| RAQUEL PEARSON | ON FILE |
| RAQUEL PERALTA | ON FILE |
| RAQUEL PEREA | ON FILE |
| RAQUEL RAMOS | ON FILE |
| RAQUEL ROMERO | ON FILE |
| RAQUEL ROSA ROM | ON FILE |
| RAQUEL ROSETE | ON FILE |
| RAQUEL RUBIO MARIN | ON FILE |
| RAQUEL SALVADOR | ON FILE |
| RAQUEL SÁNCHEZ | ON FILE |
| RAQUEL SARAIVA | ON FILE |
| RAQUEL SCOTT | ON FILE |
| RAQUEL SOBERANO DOMENECH | ON FILE |
| RAQUEL STEPHENSON | ON FILE |
| RAQUEL VAN DE VENTER | ON FILE |
| RAQUEL WENDT | ON FILE |
| RAQUEL WEST | ON FILE |
| RAQUEL XIMENA GUARIN RUBIO | ON FILE |
| RARE PANDA COINS DEFINED BENEFIT PLAN | ON FILE |
| RARES ANDRIESCU | ON FILE |
| RAREȘ DINU | ON FILE |
| RARES FOTESCU | ON FILE |
| RARES GHEORGHE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RARES IONUT NECHITA PANIZZA | ON FILE |
| RARES NECHITA | ON FILE |
| RARES SAFTOIU | ON FILE |
| RARES SERBAN | ON FILE |
| RARES SOPORAN | ON FILE |
| RARRA RIEDEWALD | ON FILE |
| RAS BERNARD | ON FILE |
| RAS BOWEN | ON FILE |
| Ras, Dariusz | ON FILE |
| RASA GIEDRIENE | ON FILE |
| RASA LASINSKAITE | ON FILE |
| RASA PATTIKASEMKUL | ON FILE |
| RASA ŠERSTNIOVAITĖ | ON FILE |
| RASA SIDLAUSKIENE | ON FILE |
| RASA TIRVAITE | ON FILE |
| RASA VARAITYTE | ON FILE |
| RASA ŽARUMSKIENĖ | ON FILE |
| RASAGNA RAMIREDDY | ON FILE |
| RASAMMAH PASUPATHY | ON FILE |
| RASAN A COLEMAN | ON FILE |
| RASAN BHINDER | ON FILE |
| RASANGI KARUNASENA | ON FILE |
| RASANTH K K | ON FILE |
| RASAQ LASISI | ON FILE |
| RASEC JOSEF AZUCENA | ON FILE |
| RASEL HOSSAIN | ON FILE |
| RASENA KHATUN | ON FILE |
| RASESH K TRIVEDI | ON FILE |
| RASEY TAN | ON FILE |
| RASHA MAMDOUH ABDELGHANY EMARA | ON FILE |
| RASHAAD TOOMBS | ON FILE |
| RASHAAN LOFTON | ON FILE |
| RASHAAN EIGSTI | ON FILE |
| RASHAAN RUDDER | ON FILE |
| RASHAD LEWIS | ON FILE |
| RASHAD GREEN | ON FILE |
| RASHAD HART | ON FILE |
| RASHAD JAVADOV | ON FILE |
| RASHAD JOHNSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RASHAD JONES | ON FILE |
| RASHAD LITTLE | ON FILE |
| RASHAD MCENTIRE | ON FILE |
| RASHAD RAYFORD | ON FILE |
| RASHAD SALEEN ADAMS | ON FILE |
| Rashad Wiley | ON FILE |
| RASHAD WILEY | ON FILE |
| Rashad, Kaji | ON FILE |
| RASHANE DELOACH | ON FILE |
| RASHARD ANTHONY SHERFIELD CARTER | ON FILE |
| RASHARD LAWRENCE | ON FILE |
| RASHAUD SHAW | ON FILE |
| RASHAUN GREY | ON FILE |
| RASHAWN WATSON | ON FILE |
| RASHBIN C | ON FILE |
| RASHEA BELL | ON FILE |
| RASHED ALFALASI | ON FILE |
| RASHED ALKAWARI | ON FILE |
| RASHED ALKHATERI | ON FILE |
| RASHED RASHED | ON FILE |
| RASHEED ALADE | ON FILE |
| RASHEED DEAN | ON FILE |
| RASHEED GILMER | ON FILE |
| RASHEED HOSEIN | ON FILE |
| RASHEED LINDSAY | ON FILE |
| RASHEED LOCHAN | ON FILE |
| RASHEED OLALERE | ON FILE |
| RASHEED OLIVER | ON FILE |
| RASHEED RASOOL | ON FILE |
| RASHEED SALIK | ON FILE |
| RASHEEDA QUEK | ON FILE |
| RASHEEDAH PAIGE | ON FILE |
| RASHEEDAT OLANIKE ADEGBOYEGA | ON FILE |
| RASHEEN WHITLEY | ON FILE |
| RASHELLE SIMMONS | ON FILE |
| RASHENA KHATUN | ON FILE |
| RASHIA BELL | ON FILE |
| RASHID ALBALUSHI | ON FILE |
| RASHID AL-BITAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RASHID ALI | ON FILE |
| RASHID ALSHAIKH | ON FILE |
| RASHID HUSSAIN | ON FILE |
| RASHID IBRAHIM | ON FILE |
| RASHID KHAN | ON FILE |
| RASHID NURULOV | ON FILE |
| RASHID POYILANGAL | ON FILE |
| RASHID RAMLI | ON FILE |
| RASHID ROBLE | ON FILE |
| RASHID ROBLE | ON FILE |
| RASHID SHABAZZ | ON FILE |
| RASHID SULTAN RASHID AL MALIK ALSHAHHI | ON FILE |
| RASHID WHITTAKER | ON FILE |
| RASHIDA  LEE | ON FILE |
| RASHIDA EVANS | ON FILE |
| RASHIDA HERBERS | ON FILE |
| RASHIDA HUDSON | ON FILE |
| RASHIDAH  MOHAMAD AZIZ | ON FILE |
| RASHIDAH MOHD YUSOFF | ON FILE |
| RASHIDAT OMOPONLE MUSA | ON FILE |
| RASHIDI BEY | ON FILE |
| RASHIDUL ESRAR | ON FILE |
| RASHINI GAMAGE | ON FILE |
| RASHINI MADHUSHANI | ON FILE |
| RASHINI OVINDI | ON FILE |
| RASHIQ GHAZALIE | ON FILE |
| RASHIRU HETTIARACHCHI | ON FILE |
| RASHMEE PRAKASH | ON FILE |
| RASHMI ANAND | ON FILE |
| RASHMI DAVE | ON FILE |
| RASHMI DHALLEY | ON FILE |
| RASHMI IYER | ON FILE |
| RASHMI JAIPURIYAR | ON FILE |
| RASHMI KAUSHALYA | ON FILE |
| RASHMI PABARI | ON FILE |
| RASHMI PATEL | ON FILE |
| RASHMI SHARMA | ON FILE |
| RASHMI VIDUSHANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RASHMI WANDANA JAYAWARDHANA JAYASINGHA ARACHCHILAGE | ON FILE |
| RASHMIKA LAKRUWAN | ON FILE |
| RASHMIKA MANDKANA | ON FILE |
| RASHMIKA SANKALPA EPALAKOTUWA GAMARALALAGE UDARA | ON FILE |
| RASHMIN DHALLEY | ON FILE |
| RASHMIN PERERA | ON FILE |
| RASHMITA SAHOO | ON FILE |
| RASHMITABEN K PATEL | ON FILE |
| RASHOD WYNN | ON FILE |
| RASHON DWIGHT | ON FILE |
| RASHPAL KANG | ON FILE |
| RASHPAL NANUAH | ON FILE |
| RASHU JINDEL | ON FILE |
| RASHUD NAHBIL CONSTANTINO | ON FILE |
| RASIDA STEYN | ON FILE |
| RASIDA TURBIC | ON FILE |
| RASIK CAUCHON-DESAI | ON FILE |
| RASIKA GAMAGE | ON FILE |
| RASIKA KUMUDUNI | ON FILE |
| RASIKA PRIYADARSANA HIMIHAMI MUDIYANSELAGE | ON FILE |
| RASIKA SANJEEWA PREMASINGHE BODENIYE ASWEDAGEDARA | ON FILE |
| RASIM AHMETSPAHIĆ | ON FILE |
| RASIM CELIK | ON FILE |
| RASIM DEMIR | ON FILE |
| RASIM DEMIR | ON FILE |
| RASIM GOZEN | ON FILE |
| RASIM ISIK | ON FILE |
| RASIM MAMMADOV | ON FILE |
| RASIM USTUN | ON FILE |
| RASIMA TRALJESIC | ON FILE |
| RASITA PHETTHAI | ON FILE |
| RASK WANSCHER | ON FILE |
| RASKAL TURBEVILLE | ON FILE |
| Raskal Turbeville | turras11@gmail.com |
| RASMEY SAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Rasmi Alex Mantilla | ON FILE |
| RASMI MANTILLA | ON FILE |
| Rasmi Mantilla | r.mantilla@gmail.com |
| RASMONI ROY | ON FILE |
| RASMUS DØNGART | ON FILE |
| RASMUS JOERGENSEN | ON FILE |
| RASMUS MEINECKE | ON FILE |
| RASMUS NYENG | ON FILE |
| RASMUS PEDERSEN | ON FILE |
| RASMUS PEDERSEN | ON FILE |
| RASMUS PEDERSEN JOHANNSEN | ON FILE |
| RASMUS RASMUSSEN | ON FILE |
| RASMUS SVENDSEN | ON FILE |
| RASMUS AAGAARD BENDTSEN | ON FILE |
| RASMUS ALVERBLAD | ON FILE |
| RASMUS ANDERSEN | ON FILE |
| RASMUS ANDERSEN | ON FILE |
| RASMUS ANDERSEN | ON FILE |
| Rasmus Andersen | rasmuswisbech@hotmail.com |
| RASMUS ANDERSSON | ON FILE |
| RASMUS ASKJAER REBSDORF | ON FILE |
| RASMUS BERTELSEN | ON FILE |
| RASMUS BJERREGAARD | ON FILE |
| RASMUS BJERRUM CHRISTENSEN | ON FILE |
| RASMUS BJÖRK | ON FILE |
| RASMUS BOBKOV | ON FILE |
| RASMUS BOY BEDSTED | ON FILE |
| RASMUS BRINCH | ON FILE |
| RASMUS BRIX | ON FILE |
| RASMUS BRUN | ON FILE |
| RASMUS BUGGE | ON FILE |
| Rasmus Bugge | bugge-rasmus@live.dk |
| RASMUS BURICH | ON FILE |
| RASMUS CARLSEN | ON FILE |
| RASMUS CHRISTIANSEN | ON FILE |
| RASMUS CHRISTIANSEN | ON FILE |
| RASMUS DAHL | ON FILE |
| RASMUS DAMGAARD ANDERSEN | ON FILE |
| RASMUS EKELÖF | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RASMUS ERIKSSON RODRIGUEZ | ON FILE |
| RASMUS FINDERUP IRMARK | ON FILE |
| RASMUS FRANDSEN | ON FILE |
| RASMUS FREDERIKSEN | ON FILE |
| RASMUS GODVIK | ON FILE |
| RASMUS GRAF | ON FILE |
| RASMUS GREVE | ON FILE |
| RASMUS GULLAKSEN | ON FILE |
| RASMUS HAHNE | ON FILE |
| RASMUS HANSEN | ON FILE |
| RASMUS HARTMANN | ON FILE |
| RASMUS HELJANKO | ON FILE |
| RASMUS HEMPEL OLSEN | ON FILE |
| RASMUS HINTZ-MADSEN | ON FILE |
| Rasmus Hintz-Madsen | rasmus.hintzmadsen@gmail.com |
| RASMUS HJORTH | ON FILE |
| RASMUS HØJLAND | ON FILE |
| RASMUS HOLM | ON FILE |
| RASMUS HOLM | ON FILE |
| RASMUS HVELPLUND | ON FILE |
| RASMUS JEFSEN | ON FILE |
| RASMUS JENSEN | ON FILE |
| RASMUS JENSEN | ON FILE |
| RASMUS JENSEN | ON FILE |
| RASMUS JØRGENSEN | ON FILE |
| RASMUS JØRGENSEN | ON FILE |
| RASMUS JØRGENSEN | ON FILE |
| RASMUS JUHL | ON FILE |
| RASMUS JUL KJÆR | ON FILE |
| RASMUS JURKATAM | ON FILE |
| RASMUS JUUL ERIKSEN | ON FILE |
| RASMUS KÆSELER | ON FILE |
| RASMUS KARKOV | ON FILE |
| RASMUS KIISLER | ON FILE |
| RASMUS KILDE | ON FILE |
| RASMUS KJELDGAARD | ON FILE |
| RASMUS KJER | ON FILE |
| RASMUS KNUDSEN | ON FILE |
| RASMUS KRISTENSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RASMUS KÜTT | ON FILE |
| RASMUS LARSEN | ON FILE |
| RASMUS LARSEN | ON FILE |
| RASMUS LAURSEN | ON FILE |
| RASMUS LEHMANN | ON FILE |
| RASMUS LINDBACKE | ON FILE |
| RASMUS LINDSTRÖM | ON FILE |
| RASMUS LINDVED | ON FILE |
| RASMUS MADSEN | ON FILE |
| RASMUS MADSEN | ON FILE |
| RASMUS MÄKELIN | ON FILE |
| RASMUS MÄKINEN | ON FILE |
| RASMUS MATHIAS LAURSEN | ON FILE |
| RASMUS MEINEKE NIELSEN | ON FILE |
| RASMUS MOHR | ON FILE |
| RASMUS NIELSEN | ON FILE |
| RASMUS NIELSEN | ON FILE |
| RASMUS NIELSEN | ON FILE |
| RASMUS NISSEN | ON FILE |
| Rasmus Norgaard | ON FILE |
| RASMUS NORLANDER | ON FILE |
| RASMUS NYMAND LARSEN | ON FILE |
| RASMUS OCHSNER | ON FILE |
| RASMUS OLSEN | ON FILE |
| RASMUS OLSEN | ON FILE |
| RASMUS OLSTEDT | ON FILE |
| RASMUS OUROE LUND | ON FILE |
| RASMUS OVERGAARD PEDERSEN | ON FILE |
| RASMUS PEDERSEN | ON FILE |
| RASMUS PIHELGAS | ON FILE |
| RASMUS PILSKOV | ON FILE |
| RASMUS RAASAKKA | ON FILE |
| RASMUS RASMUSSEN | ON FILE |
| RASMUS RAVNBORG | ON FILE |
| RASMUS REJKJAER | ON FILE |
| RASMUS REVSBECH | ON FILE |
| RASMUS RIKKEN | ON FILE |
| RASMUS ROWBOTHAM | ON FILE |
| RASMUS SAMSIG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RASMUS SEIFFERT | ON FILE |
| RASMUS SEPPING | ON FILE |
| Rasmus Sepping | rasmussepping@gmail.com |
| RASMUS SIMONSEN | ON FILE |
| RASMUS SOGAARD SLOTH | ON FILE |
| RASMUS SØRENSEN | ON FILE |
| RASMUS SØRUP | ON FILE |
| RASMUS STENSGAARD | ON FILE |
| RASMUS STISEN | ON FILE |
| RASMUS STOUGAARD OFFENBERG | ON FILE |
| RASMUS SVENINGSSON | ON FILE |
| RASMUS TENSLEY | ON FILE |
| RASMUS THORSEN | ON FILE |
| RASMUS TOBIAS WALLMAN | ON FILE |
| RASMUS TØNDER CHRISTIANSEN | ON FILE |
| RASMUS VAN DER BURG | ON FILE |
| Rasmus van der burg | tismis@gmail.com |
| RASMUS VEDEL | ON FILE |
| RASMUS VEJBY-NIELSEN | ON FILE |
| RASMUS VINTHER JENSEN | ON FILE |
| Rasmus Vuori | rasmus.vuori@aalto.fi |
| RASMUS WAHLGREN | ON FILE |
| RASMUS WESSEL | ON FILE |
| RASMUS WULSTEN | ON FILE |
| RASOL TAGLE | ON FILE |
| RASOUL MORTEZA POURAGHDAM | ON FILE |
| RASOUL SOLEIMANI | ON FILE |
| RASSARIN BUNYACHATPIROM | ON FILE |
| RASSOUL BERCAND | ON FILE |
| RASTAAR HAGHI | ON FILE |
| RASTAN BAYRAM | ON FILE |
| RASTGUL KONGARSA | ON FILE |
| RASTILAV HREUS | ON FILE |
| RASTISLAV LEHNER | ON FILE |
| RASTISLAV ADAMKOVIC | ON FILE |
| RASTISLAV BEČKA | ON FILE |
| RASTISLAV BRTKA | ON FILE |
| RASTISLAV BUBLAK | ON FILE |
| RASTISLAV BVOC | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RASTISLAV DYNIS | ON FILE |
| RASTISLAV GAJDOSIK | ON FILE |
| RASTISLAV HUTKA | ON FILE |
| RASTISLAV JANEK | ON FILE |
| RASTISLAV JANEK | ON FILE |
| RASTISLAV JANOUSEK | ON FILE |
| RASTISLAV KLIMA | ON FILE |
| RASTISLAV KRBATA | ON FILE |
| RASTISLAV KURIAN | ON FILE |
| RASTISLAV PAGAC | ON FILE |
| RASTISLAV PATOPRSTY | ON FILE |
| RASTISLAV PIRŤAN | ON FILE |
| RASTISLAV SIMO | ON FILE |
| RASTISLAV SOKOLOVSKÝ | ON FILE |
| RASTISLAV SRNÁNEK | ON FILE |
| RASTISLAV STETIAR | ON FILE |
| RASTKO BOJOVIĆ | ON FILE |
| RASTKO DIMITRIJEVIC | ON FILE |
| RASTKO VRANESEVIC | ON FILE |
| RASTKO VUKOVIC | ON FILE |
| RASTSISLAU PYRKO | ON FILE |
| RASTTI RUS | ON FILE |
| RASUL NIYAZIMBETOV | ON FILE |
| RASUL TAGHIYEV | ON FILE |
| RASUNI THILAKSHIKA VISSUNDARA MUDIYANSELAGE | ON FILE |
| RATA PO-UTHAI | ON FILE |
| Ratajczak, Damian | ON FILE |
| RATAN DAS | ON FILE |
| RATAN DEY | ON FILE |
| RATAN JHA | ON FILE |
| RATAN LAL | ON FILE |
| RATAN RAVEL | ON FILE |
| RATAN SADANAND OTHAYOTH MULLANKANDY | ON FILE |
| RATAN YADAV | ON FILE |
| RATANAK LYVONG | ON FILE |
| RATANAK SAMBO | ON FILE |
| RATANKUMAR MURARKA | ON FILE |
| RATAPAN ANANTAWAT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RATAPHOME VANICHAKA | ON FILE |
| RATASAK SAIRATANATHONGKUM | ON FILE |
| RATCHADAPORN SAE-UNG | ON FILE |
| RATCHADAPORN KOKPHAE | ON FILE |
| RATCHANA ARPORNLOESKUN | ON FILE |
| RATCHANAN CHAMNANMOR | ON FILE |
| RATCHANEE JABONG | ON FILE |
| RATCHANEE SOMBUT | ON FILE |
| RATCHANEEKORN MAHER | ON FILE |
| RATCHANEEKORN CHINNASOT | ON FILE |
| RATCHANON SHOUKONG | ON FILE |
| RATCHAPOL JEERARUANGRATTANA | ON FILE |
| RATCHAPONG SOMNAM | ON FILE |
| RATCHAYA SRISANGSITTISANTI | ON FILE |
| RATH HEAN | ON FILE |
| RATHA DOEUK | ON FILE |
| RATHA LAO | ON FILE |
| RATHA SIV | ON FILE |
| RATHAN HARAN | ON FILE |
| RATHANA SORN | ON FILE |
| RATHANEH TAVASOLI | ON FILE |
| RATHANY SAK TROUGHTON | ON FILE |
| RATHASART LERTSUKSAKDA | ON FILE |
| RATHEESH KUMAR | ON FILE |
| RATHI, KRISHAN | ON FILE |
| RATHIKA RAJALOGANATHAN | ON FILE |
| RATHIKA SEVI | ON FILE |
| RATHISH CHANDRAN | ON FILE |
| RATHISH KRISHNAN | ON FILE |
| rathish krishnan | rathishk2001@gmail.com |
| RATHNAPALA RANTHILAKAGE | ON FILE |
| RATHNASALAM RATHNAKAMALAN | ON FILE |
| RATHNASIRI BADAL MUHANDIRAMLAGE TEKLA GAYANTHI | ON FILE |
| RATHNASURIYA RAJAKARUNA MAHAWADUARACHCHI PANAGODAGE VISURA WATHSALA | ON FILE |
| RATHNAYAKA MUDIYANSELAGE LAKSHAN KAVINDA SANDANAYAKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RATHNAYAKA MUDIYANSELAGE NIRMAL OSHADHA GITHANJANA BANDARA | ON FILE |
| RATHNAYAKA R SAMEERA SUDESH | ON FILE |
| Rathnayaka Vipun Viduranga | vipun377@snu.ac.kr |
| RATHNAYAKA WEERASINGHE MUDIYANSELAGE | ON FILE |
| RATHNAYAKE ANURUDDA | ON FILE |
| RATHNAYAKE MUDIYANSELAGE ISHAN UMAYANGA SENAL RATHNAYAKE | ON FILE |
| RATHNAYAKE MUDIYANSELAGE SHALITHA SANDARUWAN | ON FILE |
| RATHNAYAKE SOMAWATHI | ON FILE |
| RATHUPATA THILAKASIRI | ON FILE |
| RATIKORN CHAIVATTANATHAM | ON FILE |
| RATIPAK CHANGAROON | ON FILE |
| RATIPHAT CHUENJAI | ON FILE |
| RATISCQUA MILLS | ON FILE |
| RATISH THAKUR | ON FILE |
| RAȚIU DANIEL | ON FILE |
| RATKA VLADISAVLJEVIC | ON FILE |
| RATKO CORIC | ON FILE |
| RATKO MLADENIC | ON FILE |
| RATKO OSTOJIC | ON FILE |
| RATKO REBIC | ON FILE |
| RATKO STAMBOLIJA | ON FILE |
| RATKO VICKOVIC | ON FILE |
| Ratliff, Elizabeth | ON FILE |
| RATNA CHHANTYAL | ON FILE |
| RATNA DEVARAPALLI | ON FILE |
| RATNA KHATNANI KHATNANI | ON FILE |
| RATNA KUMAR GHISING | ON FILE |
| RATNA KUMAR LEKKALA | ON FILE |
| RATNA PEESAPATI | ON FILE |
| RATNA SEKHAR ATLURU JOSHUA | ON FILE |
| RATNA WONGSO | ON FILE |
| RATNADEEP NATH | ON FILE |
| RATNAKAR PAWAR | ON FILE |
| RATNAKAR REDDY GOTTAM | ON FILE |
| RATNAM RAKESH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RATNAMALA VISHWAKARMA | ON FILE |
| RATNASABAPATHY SIVASEKARAN | ON FILE |
| RATNAVA BASUROY | ON FILE |
| RATNAYAKAGE DON THARAKA PERERA | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATOMIR PEJCIC | ON FILE |
| RATONO RATONO | ON FILE |
| RATONYI RITA | ON FILE |
| RATREE KONGLAOR | ON FILE |
| RATREE PHONTUE | ON FILE |
| RATTAKIJ THONGNOI | ON FILE |
| RATTANA CHAERAM | ON FILE |
| RATTANA LOPEZ | ON FILE |
| RATTANACHAI CHOOTHING | ON FILE |
| RATTANAK NETH | ON FILE |
| RATTANAPHONE MEKMAYSY | ON FILE |
| RATTANAPON VATJALORN | ON FILE |
| RATTANAPORN THAISURIYA | ON FILE |
| RATTANAPORN SUPATTRAWUT | ON FILE |
| RATTANAPRAPHA RUSER | ON FILE |
| RATTAPONG PONJUN | ON FILE |
| RATTAPONG RODUD | ON FILE |
| RATTHAVICH CHAOWJIRAYUPHAT | ON FILE |
| RATTHAWIT MANOPCHANTAROJ | ON FILE |
| RATTIKAL KHUNTONGKAEW | ON FILE |
| RATTIKAN CHOKSUWANLERT | ON FILE |
| RATTIKARN SENNOI | ON FILE |
| RATTIKORN DEENAN | ON FILE |
| RATTIMA PIBOOL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RATTLE THE CAGE PRODUCTIONS INC. | ON FILE |
| Rattler, Gilate | ON FILE |
| RATU KUBUABOLA | ON FILE |
| RATU VEIKOSO | ON FILE |
| RATUL KANTI BHATTACHARJEE | ON FILE |
| RAUAN ZHANGABATYR | ON FILE |
| RAUDEL CORTES | ON FILE |
| RAUDEL HERNANDEZ MACIAS | ON FILE |
| RAUDEL RIVERO ALVAREZ | ON FILE |
| RAUF BERKAY YILDIRIM | ON FILE |
| RAUF RAFIEWANSYAH ALAKH RAVINDER SINGH | ON FILE |
| RAUGHN JOHN | ON FILE |
| RAUKAWA RAYNEL | ON FILE |
| RAUL DOMINGUEZ SANCHEZ | ON FILE |
| RAÚL BELTRÁN | ON FILE |
| RAUL CHIMAL | ON FILE |
| RAÚL DE JUSTO LEYENDA | ON FILE |
| RAÚL DE LA HOZ GARRIDO | ON FILE |
| RAUL GARCIA | ON FILE |
| RAÚL GOMEZ | ON FILE |
| RAUL HERRMANN | ON FILE |
| RAUL JUAREZ | ON FILE |
| RAUL LEYVA | ON FILE |
| RAUL MELENDEZ | ON FILE |
| RAUL PEREZ | ON FILE |
| RAUL REYES ARIAS | ON FILE |
| Raul Ripan | ON FILE |
| RAUL RODRIGUEZ MEZQUITA | ON FILE |
| RAUL ROSALES | ON FILE |
| RAÜL ZAMBRANO | ON FILE |
| RAUL ZAVALA | ON FILE |
| RAUL A URRIOLA U | ON FILE |
| RAÚL ABRAHAM | ON FILE |
| RAUL ADAMESCU | ON FILE |
| RAUL AGUILAR | ON FILE |
| RAUL ALCAZAR | ON FILE |
| RAUL ALEXANDER MENDOZA | ON FILE |
| RAUL ALFONSO FEREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAUL ALFREDO MARTINEZ | ON FILE |
| RAÚL ALFREDO PAREDES MALDONADO | ON FILE |
| RAUL ALI | ON FILE |
| RAUL ALMANZA | ON FILE |
| RAUL ALMAO | ON FILE |
| RAUL ALONSO PEREZ | ON FILE |
| RAUL ALVARADE LABAD | ON FILE |
| RAUL ALVAREZ | ON FILE |
| RAUL ANDRISAN | ON FILE |
| RAÚL ANTONIO ANAYA MUÑOZ | ON FILE |
| RAUL ANTONIO GUERRERO | ON FILE |
| RAUL ANTONIO NIUBO | ON FILE |
| RAUL ARANHA | ON FILE |
| RAUL ARCIDIACONO | ON FILE |
| RAUL ARELLANO | ON FILE |
| RAUL ARISTOTLE BERNAL | ON FILE |
| RAUL ARREDONDO | ON FILE |
| RAUL ARRIBAS | ON FILE |
| RAUL ASENCIO PERLES | ON FILE |
| RAUL BALDEAN | ON FILE |
| RAUL BARRIOS | ON FILE |
| RAUL BAZAN | ON FILE |
| RAUL BENITEZ DIAZ | ON FILE |
| RAUL BENITEZ-MEDINA | ON FILE |
| RAUL BLAYA MARTINEZ | ON FILE |
| Raul Blaya Martinez | rblayamt@gmail.com |
| RAUL BONVICINO | ON FILE |
| RAUL BOSCARINO | ON FILE |
| RAUL BRACAMONTES | ON FILE |
| RAUL BRAVO TORTOSA | ON FILE |
| RAUL BREA | ON FILE |
| RAÚL BRUGOS | ON FILE |
| RAUL BRUNELLI | ON FILE |
| RAUL BUENTELLO JR | ON FILE |
| RAUL BURCIAGA GALLARDO | ON FILE |
| RAUL BUSTO | ON FILE |
| RAÚL BUSTOS | ON FILE |
| RAUL C | ON FILE |
| RAUL CABAÑERO RAMIREZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAUL CABUTI | ON FILE |
| RAUL CALDERON FERNANDEZ | ON FILE |
| RAUL CAM | ON FILE |
| RAUL CAMACHO | ON FILE |
| RAUL CAMACHO | ON FILE |
| RAUL CAMPOS | ON FILE |
| RAUL CAMPOS | ON FILE |
| RAUL CARDEÑOSA | ON FILE |
| RAUL CARO MADRID | ON FILE |
| RAUL CASAÑAS | ON FILE |
| RAUL CASANOVA | ON FILE |
| RAUL CASTELLAZZI | ON FILE |
| RAUL CASTILLO | ON FILE |
| RAUL CASTIÑEIRA DOMINGUEZ | ON FILE |
| RAUL CASTRO | ON FILE |
| RAUL CASTRO | ON FILE |
| RAUL CAVAZZA | ON FILE |
| RAUL CERVANTES | ON FILE |
| RAUL CHAMORRO FREIXA | ON FILE |
| RAUL CHAVEZ | ON FILE |
| RAUL CHEREM | ON FILE |
| RAUL CHERTES | ON FILE |
| RAUL CHISLUCA | ON FILE |
| RAUL CHKHIKVADZE | ON FILE |
| RAUL CIOCAN | ON FILE |
| RAUL CLEMENTE DE PINHO FONSECA | ON FILE |
| RAUL COPADO | ON FILE |
| RAÚL CORTÉZ | ON FILE |
| RAUL COSMIN ONU | ON FILE |
| RAUL COTA | ON FILE |
| Raul Cota | raul54la@gmail.com |
| RAUL CRISAN | ON FILE |
| RAUL CRISTIAN SUCIU | ON FILE |
| RAUL CRUZ | ON FILE |
| RAUL CRUZ | ON FILE |
| RAUL CUADRON | ON FILE |
| RAUL CUELLAR | ON FILE |
| RAÚL CUNHA | ON FILE |
| RAUL DALTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAUL DANIEL BERON NUÑEZ | ON FILE |
| RAUL DAVID VILLEGAS | ON FILE |
| RAUL DE JESUS | ON FILE |
| RAUL DE LA GARZA | ON FILE |
| RAUL DIAZ | ON FILE |
| RAUL DIAZ GONZALEZ | ON FILE |
| RAUL DIOANE | ON FILE |
| RAUL DOMINGUEZ | ON FILE |
| RAUL DUCHATEAU AURIOLES | ON FILE |
| Raul Duchateau Aurioles | zanceniceros@protonmail.com |
| RAUL DUENEZ | ON FILE |
| RAUL EDGARDO SARMIENTO | ON FILE |
| RAUL EDILBERTO GUTIERREZ | ON FILE |
| RAUL EDUARDO MARIA LOTTERO | ON FILE |
| RAUL EMILIO SERPAS | ON FILE |
| RAUL ENRIQUE HERNÁNDEZ | ON FILE |
| RAÚL ENRIQUE LÓPEZ PERALTA | ON FILE |
| RAUL ENRIQUE ZAVALA SANCHEZ | ON FILE |
| RAUL ENRIQUEZ | ON FILE |
| RAUL ERIVES TERRAZAS | ON FILE |
| RAÚL ESCAMILLA | ON FILE |
| RAUL ESCUDERO | ON FILE |
| RAUL ESPARZA | ON FILE |
| RAUL ESPI | ON FILE |
| RAUL ESPINOSA | ON FILE |
| RAUL ESTRADA HERNANDEZ | ON FILE |
| RAÚL FEDERICO CORDONE | ON FILE |
| RAUL FELIX LOTTERO | ON FILE |
| RAUL FERNANDO ANTONIO VILLOUTA SCHELL | ON FILE |
| RAÚL FERNANDO GALEAN | ON FILE |
| RAUL FERRERO CARMONA | ON FILE |
| RAUL FIGUEROA | ON FILE |
| RAUL FLORES | ON FILE |
| RAUL FLORES | ON FILE |
| RAUL FLORES | ON FILE |
| RAUL FLORES | ON FILE |
| RAÚL FLORES BERRÍOS | ON FILE |
| RAUL FLORIN RIPA | ON FILE |
| RAÜL FONT-QUER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAUL FORNES | ON FILE |
| RAUL GALEA | ON FILE |
| RAUL GARCIA | ON FILE |
| RAUL GARCIA | ON FILE |
| RAÚL GARCÍA LÓPEZ | ON FILE |
| RAUL GARCIA SELLES | ON FILE |
| RAÚL GARCÍA YAGÜE | ON FILE |
| RAÚL GIL RUIZ | ON FILE |
| RAUL GJYZELI | ON FILE |
| RAUL GONZALEZ | ON FILE |
| RAUL GONZALEZ | ON FILE |
| RAUL GONZALEZ | ON FILE |
| RAUL GONZALEZ GONZALEZ GUERRA | ON FILE |
| RAUL GONZALEZ OSUNA | ON FILE |
| RAÚL GONZÁLEZ RAMOS | ON FILE |
| RAÚL GONZÁLEZ SECO | ON FILE |
| RAUL GRAU LLOPIS | ON FILE |
| RAUL GUERRA | ON FILE |
| RAUL GUTIERREZ | ON FILE |
| RAUL GUTIERREZ | ON FILE |
| RAUL GUTIERREZ ORTIZ | ON FILE |
| RAUL GUZMAN | ON FILE |
| RAUL HERNANDEZ | ON FILE |
| RAUL HERNANDEZ | ON FILE |
| Raul Hernandez | raulhernandez3651@gmail.com |
| RAUL HERRERA | ON FILE |
| RAUL HERRERA | ON FILE |
| RAUL HURTADO | ON FILE |
| RAUL IONEL GRIGORE | ON FILE |
| RAUL ISHENIN | ON FILE |
| RAUL ISMAEL HEREDIA | ON FILE |
| RAÚL JAÉN TEJEIRA | ON FILE |
| RAUL JIMENEZ | ON FILE |
| RAUL JIMENEZ | ON FILE |
| RAÚL JOSE PÉREZ RAMÍREZ | ON FILE |
| RAUL JOSE SERRANO | ON FILE |
| RAUL JOSÉ SOARES TAVARES DE MELO | ON FILE |
| RAUL LABORATTO | ON FILE |
| RAUL LACARRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAUL LAMELA | ON FILE |
| RAUL LEANDRO MARTINEZ MORI | ON FILE |
| RAUL LOBO | ON FILE |
| RAUL LOPEZ | ON FILE |
| RAUL LOPEZ | ON FILE |
| RAUL LOPEZ | ON FILE |
| RAUL LOPEZ | ON FILE |
| RAUL LOPEZ | ON FILE |
| RAUL LOPEZ MARTIN | ON FILE |
| RAUL LUGO | ON FILE |
| RAUL LUIS ALMEIDA MESQUITA | ON FILE |
| RAUL LUQUE | ON FILE |
| RAUL MAIZARES | ON FILE |
| RAUL MALE MERINO | ON FILE |
| RAUL MALHOTRA | ON FILE |
| RAUL MANZANO | ON FILE |
| RAUL MANZANO DIAZ | ON FILE |
| RAÚL MARÍN | ON FILE |
| RAUL MARIN CARRERA | ON FILE |
| RAÚL MARTÍN | ON FILE |
| RAUL MARTINEZ | ON FILE |
| RAUL MARTINEZ | ON FILE |
| RAUL MARTINEZ | ON FILE |
| RAUL MARTINEZ | ON FILE |
| RAUL MARTINEZ | ON FILE |
| RAUL MARTINEZ | ON FILE |
| RAUL MARTINEZ AGUIRRE | ON FILE |
| RAUL MARTINEZ INSUASTI | ON FILE |
| RAUL MARTINEZ LOPEZ | ON FILE |
| RAUL MASIA SALVAGO | ON FILE |
| RAUL MASVIDAL | ON FILE |
| RAUL MATOS | ON FILE |
| RAUL MEDEIROS PEREZ | ON FILE |
| RAUL MENDEZ | ON FILE |
| RAUL MENDEZ | ON FILE |
| RAUL MENENDEZ | ON FILE |
| RAUL MIAYO | ON FILE |
| RAÚL MIGUEL REINA HERRERA | ON FILE |
| RAUL MILLANO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAÚL MOLINA NOGALES | ON FILE |
| RAUL MONRAZ | ON FILE |
| RAUL MONTES | ON FILE |
| RAÜL MORAL ASENSIO | ON FILE |
| RAUL MORALES | ON FILE |
| RAUL MORALES | ON FILE |
| RAUL MORENO | ON FILE |
| RAÚL MORENO | ON FILE |
| RAUL MOSQUEDA | ON FILE |
| RAUL MUNOZ | ON FILE |
| RAUL MUNOZ JR | ON FILE |
| RAÚL MUÑOZ VÍLCHEZ | ON FILE |
| RAUL NAPOLES | ON FILE |
| RAUL NAVARRO | ON FILE |
| RAUL NAVARRO CALVO | ON FILE |
| RAUL NEMES | ON FILE |
| RAUL NUÑEZ | ON FILE |
| RAUL OMAR QUIROGA | ON FILE |
| RAUL OMAR ROHWAIN | ON FILE |
| RAUL ORLANDO OTALVARO CARDONA | ON FILE |
| RAUL OROZCO | ON FILE |
| RAUL ORTA | ON FILE |
| RAUL ORTIZ OCHOA | ON FILE |
| RAUL OSVALDO OTERO | ON FILE |
| RAUL PAGGI | ON FILE |
| RAUL PALACIOS ELIZONDO | ON FILE |
| RAUL PARDEILHAN | ON FILE |
| RAUL PEBACINI | ON FILE |
| RAUL PEDROSA | ON FILE |
| RAUL PERCASTRE ESTEBAN | ON FILE |
| RAUL PEREZ MIRELES | ON FILE |
| RAUL PEREZ PEREZ | ON FILE |
| RAUL PERRIN | ON FILE |
| RAUL PINEDA | ON FILE |
| RAUL PINON | ON FILE |
| RAUL PLA | ON FILE |
| RAUL PLAZA SALAS | ON FILE |
| RAUL QUESADA | ON FILE |
| RAUL RAMIREZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAUL RAMIREZ | ON FILE |
| RAUL RAMON MATTEINI | ON FILE |
| RAUL RAMOS | ON FILE |
| RAUL RENTERIA CORONADO | ON FILE |
| RAUL REYES | ON FILE |
| RAUL REYNOSO JR | ON FILE |
| RAUL RIOS | ON FILE |
| RAUL RIOS | ON FILE |
| RAUL RIVAS JR | ON FILE |
| RAUL RODRIGUEZ | ON FILE |
| RAUL RODRIGUEZ | ON FILE |
| RAUL RODRIGUEZ | ON FILE |
| RAUL RODRIGUEZ COTA | ON FILE |
| RAUL ROE | ON FILE |
| RAÚL ROMERO | ON FILE |
| RAUL ROMO OLVERA | ON FILE |
| RAUL RONALD CASTRO BAZAN | ON FILE |
| RAUL RUBIO | ON FILE |
| RAUL RUIZ COUREL | ON FILE |
| RAUL RUSHITAJ PROTOPAPA | ON FILE |
| RAUL SAENZ | ON FILE |
| RAUL SALINAS | ON FILE |
| RAUL SAN MIGUEL | ON FILE |
| RAÚL SANTAMARÍA | ON FILE |
| RAUL SANTOS | ON FILE |
| RAUL SANTOYA | ON FILE |
| RAUL SARAVIA | ON FILE |
| RAUL SAUCEDO | ON FILE |
| RAUL SEBASTIÁN PEREZ | ON FILE |
| RAUL SENA | ON FILE |
| RAUL SILVA | ON FILE |
| RAUL SOLIS | ON FILE |
| RAÚL SOULE | ON FILE |
| RAUL STEIN | ON FILE |
| RAUL TAUBER | ON FILE |
| RAUL TELLO | ON FILE |
| RAUL TENA REDRUELLO | ON FILE |
| RAUL TIMONEDA PEÑA | ON FILE |
| RAUL TOVAR JR | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAUL UNGERSON | ON FILE |
| RAUL URANGA RODRIGUEZ | ON FILE |
| RAUL URIBE | ON FILE |
| RAUL VALDES | ON FILE |
| RAUL VALDES DAUSSA | ON FILE |
| RAUL VALENCIA | ON FILE |
| RAUL VALLES | ON FILE |
| RAUL VALLS SERRA | ON FILE |
| RAÚL VAN KLEEF | ON FILE |
| RAUL VARGAS | ON FILE |
| RAUL VARGAS | ON FILE |
| RAUL VEGA | ON FILE |
| RAUL VELASQUEZ | ON FILE |
| RAUL VELASQUEZ | ON FILE |
| RAUL VELÁZQUEZ | ON FILE |
| RAUL VELLOSILLO | ON FILE |
| RAUL VERGARA REY | ON FILE |
| RAUL VIEIRA | ON FILE |
| RAUL VIEIRA DE CASTRO | ON FILE |
| RAÚL VIERA | ON FILE |
| RAUL VILANOVA | ON FILE |
| RAUL VILAZA | ON FILE |
| RAUL VILLEGAS BONILLA | ON FILE |
| RAUL WESCHE | ON FILE |
| RAUL WILLIAMS | ON FILE |
| RAUL YBANEZ | ON FILE |
| RAUL YBANIEZ | ON FILE |
| RAÚL ZAPATA VALDEZ | ON FILE |
| RAUL ZARATE | ON FILE |
| RAUL ZWYGART | ON FILE |
| RAULI HUKKANEN | ON FILE |
| RAUL-IONATAN BODEA | ON FILE |
| RAULIS RADZIUKAS | ON FILE |
| RAUNAK AGARWAL | ON FILE |
| RAUNAK ROY | ON FILE |
| RAUNAK SRIVASTAVA | ON FILE |
| RAUNAQ SACHDEV | ON FILE |
| RAUNO ARUNURM | ON FILE |
| RAUNO KÜLV | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAUNO RATT | ON FILE |
| RAUNO VIIRG | ON FILE |
| Rauscher, Jonathan | ON FILE |
| Rauscher, Michael | ON FILE |
| RAUSEO GERARDO | ON FILE |
| RAUSHAN KUMAR | ON FILE |
| RAUSHAN DAVLETSHIN | ON FILE |
| RAUSHAN KUMAR DUBEY | ON FILE |
| RAV LAM | ON FILE |
| RAVAH MOHAMED | ON FILE |
| RAVAL GHUGHABHAI | ON FILE |
| RAVASIO REMI | ON FILE |
| RAVDEEP BASSI | ON FILE |
| RAVDEEP GILL | ON FILE |
| RAVEEN SIVAKUMARAN | ON FILE |
| RAVEEN DANIEL SANOCKI | ON FILE |
| RAVEEN THELIS | ON FILE |
| RAVEENA KANNAN | ON FILE |
| RAVEENA NAIR | ON FILE |
| RAVEENDRAN PRASHANTH | ON FILE |
| RAVEL BERGERO BRODA | ON FILE |
| RAVEN BIEDERMAN | ON FILE |
| RAVEN CAPITAL GROUP LLC | ON FILE |
| Raven Capital Group LLC | ravencapitalgroup@gmail.com |
| RAVEN DE LA CRUZ | ON FILE |
| RAVEN FOX | ON FILE |
| Raven Fu | ON FILE |
| RAVEN FU | ON FILE |
| RAVEN HORNE | ON FILE |
| RAVEN IRIZARRY | ON FILE |
| RAVEN JIANG | ON FILE |
| RAVEN PORTER | ON FILE |
| RAVEN RICHARDSON | ON FILE |
| RAVEN SHAMBLIN | ON FILE |
| RAVEN TAYLOR | ON FILE |
| RAVENDRAN S/O RAMMAIAH | ON FILE |
| RAVERN KOH | ON FILE |
| Ravestein, Dirk | ON FILE |
| RAVI AHUJA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAVI  BAJPAI | ON FILE |
| RAVI ABUVALA | ON FILE |
| RAVI ALAPATI | ravia7v@gmail.com |
| RAVI AMIN | ON FILE |
| RAVI ANIL SONI | ON FILE |
| RAVI B S | ON FILE |
| RAVI BAHAL | ON FILE |
| RAVI BENARSI | ON FILE |
| RAVI BHANOT | ON FILE |
| RAVI BOEHLER | ON FILE |
| RAVI BOSE | ON FILE |
| RAVI CHAKRAVARTHY | ON FILE |
| RAVI CHANDRASIRI | ON FILE |
| RAVI CHATWANI | ON FILE |
| RAVI CHAWHAN | ON FILE |
| RAVI CHIRUVOLU | ON FILE |
| RAVI CHOKSHI | ON FILE |
| RAVI DANIEL | ON FILE |
| RAVI DASWANI DASWANI | ON FILE |
| RAVI DHANABAKKIYAM | ON FILE |
| RAVI DHEBAR | ON FILE |
| RAVI DHEBARIA | ON FILE |
| RAVI GANDHAVADI | ON FILE |
| RAVI GARG | ON FILE |
| RAVI GARG | ON FILE |
| RAVI GODHWANI | ON FILE |
| RAVI GOLLAPUDI | ON FILE |
| RAVI GOPAL | ON FILE |
| RAVI GUPTA | ON FILE |
| RAVI HEYNE | ON FILE |
| RAVI JAISWAL | ON FILE |
| RAVI JOSHI | ON FILE |
| RAVI KADAMBI | ON FILE |
| RAVI KANT YADAV | ON FILE |
| RAVI KANTH GHANTA | ON FILE |
| RAVI KANTH TADOORI | ON FILE |
| ravi kanth tadoori | ravikaanth5555@gmail.com |
| RAVI KARAVADRA | ON FILE |
| RAVI KARKARA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RAVI KAVATHIYA | ON FILE |
| RAVI KIRAN | ON FILE |
| RAVI KIRAN BASKARAN | ON FILE |
| RAVI KIRAN RANJEETH KUMAR | ON FILE |
| RAVI KIRAN REDDI | ON FILE |
| RAVI KISHORE RAIDU SUGGUNA | ON FILE |
| RAVI KRISHNAPILLAI | ON FILE |
| RAVI KULKARNI | ON FILE |
| RAVI KUMAR | ON FILE |
| RAVI KUMAR | ON FILE |
| RAVI KUMAR BANGALORE RAGHUPATHY | ON FILE |
| Ravi Kumar Bangalore Raghupathy | rkryp2@gmail.com |
| RAVI KUMAR POTTA | ON FILE |
| RAVI KUMAR SRIVASTAVA | ON FILE |
| RAVI LAGU | ON FILE |
| RAVI LAKILA | ON FILE |
| RAVI MAFATLAL PATEL | ON FILE |
| RAVI MAHLI | ON FILE |
| RAVI MAKHIJA | ON FILE |
| RAVI MALPANI | ON FILE |
| RAVI MALU | ON FILE |
| RAVI MISHRA | ON FILE |
| RAVI MISTRY | ON FILE |
| RAVI MURTHY | ON FILE |
| RAVI NALAMOTHU | ON FILE |
| RAVI NARAYANAN | ON FILE |
| RAVI NIRBAN | ON FILE |
| RAVI PANCHAL | ON FILE |
| RAVI PANESAR | ON FILE |
| RAVI PARIKH | ON FILE |
| RAVI PARIKH | ON FILE |
| RAVI PATEL | ON FILE |
| RAVI PATEL | ON FILE |
| RAVI PATEL | ON FILE |
| RAVI PAZHANI | ON FILE |
| RAVI PERIYASAMY | ON FILE |
| RAVI PILLA | ON FILE |
| RAVI PRADHAN | ON FILE |
| RAVI PULLETIKURTY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAVI PUROHIT | ON FILE |
| RAVI RAJ | ON FILE |
| RAVI RAMAN | ON FILE |
| RAVI RANJAN | ON FILE |
| RAVI RYAN ABUVALA | ON FILE |
| RAVI SAGI | ON FILE |
| RAVI SETHI | ON FILE |
| RAVI SHANKAR SINGH | ON FILE |
| RAVI SHANKER | ON FILE |
| RAVI SHARMA | ON FILE |
| RAVI SHARMA | ON FILE |
| RAVI SHIFERAW | ON FILE |
| RAVI SHINH | ON FILE |
| RAVI SINGH | ON FILE |
| RAVI SINGH | ON FILE |
| RAVI SONTI | ON FILE |
| RAVI TEJ KAVALIPATI | ON FILE |
| RAVI TEJA | ON FILE |
| RAVI TEJA | ON FILE |
| RAVI TEJA | ON FILE |
| RAVI TEJA PURRA REDDY | ON FILE |
| RAVI TEJA SURLA | ON FILE |
| RAVI TELU | ON FILE |
| RAVI THEJ YENDRU | ON FILE |
| RAVI URESHKUMAR CHOKSHI | ON FILE |
| RAVI V ALAPATI | ON FILE |
| RAVI V ALAPATI | ON FILE |
| RAVI V KULKARNI | ON FILE |
| RAVI VALLEM | ON FILE |
| RAVI VARSANI | ON FILE |
| RAVI VINAYAK | ON FILE |
| RAVICHANDRANE RAJENDRAN | ON FILE |
| RAVID RAZAK | ON FILE |
| RAVID ROMY | ON FILE |
| RAVIDU PERERA | ON FILE |
| RAVIEN PAHLAD | ON FILE |
| RAVIEN SHAN | ON FILE |
| RAVIKANTH VIETLA | ON FILE |
| RAVIKIRAN RAJAGOPAL | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAVIKUMAR  KOTHAPELLI | ON FILE |
| RAVIKUMAR CHODVADIYA | ON FILE |
| RAVIKUMAR GUNTHA | ON FILE |
| Ravikumar Guntha | guntha.ravi@gmail.com |
| RAVIKUMAR PATEL | ON FILE |
| RAVIKUMAR RADHAKRISHNAN | ON FILE |
| RAVIKUMAR TULASHIBHAI TEJANI | ON FILE |
| RAVIL NASYROV | ON FILE |
| RAVIL VILDANOV | ON FILE |
| RAVILOSHAN PANCHALINGAM | ON FILE |
| RAVIN DEWITT | ON FILE |
| RAVIN PRAKASH BUSHA ELANGO | ON FILE |
| RAVIN RAJ | ON FILE |
| RAVIN RAMASAR | ON FILE |
| RAVIN SHARMA | ON FILE |
| RAVINA LALVANI | ON FILE |
| RAVINAA BALAKRISHNAN | ON FILE |
| RAVINASH RATNAM | ON FILE |
| RAVINATH KARUNANAYAKE | ON FILE |
| RAVINDA  CHANDRASEKERA | ON FILE |
| RAVINDA HONGSRANONT | ON FILE |
| RAVINDER  MANN | ON FILE |
| RAVINDER  SINGH | ON FILE |
| RAVINDER BHADHAL | ON FILE |
| RAVINDER CHITTELU | ON FILE |
| RAVINDER DEOL | ON FILE |
| RAVINDER DOAD | ON FILE |
| RAVINDER DUGNOOR | ON FILE |
| Ravinder K Rewaria | ravinder.rewaria@gmail.com |
| RAVINDER KUMAR | ON FILE |
| RAVINDER MANN | ON FILE |
| RAVINDER NAGRA | ON FILE |
| RAVINDER PAL SINGH | ON FILE |
| RAVINDER PUTTA | ON FILE |
| RAVINDER RAVINDER | ON FILE |
| RAVINDER REWARIA | ON FILE |
| Ravinder Rewaria | ravinder.rewaria@gmail.com |
| RAVINDER SEKHON | ON FILE |
| RAVINDER SEMBI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAVINDER SINGH SOHAL | ON FILE |
| RAVINDER SOLLET | ON FILE |
| RAVINDER TIWARI | ON FILE |
| RAVINDERJEET SINGH | ON FILE |
| RAVINDERJIT SENTH | ON FILE |
| RAVINDRA BEDI | ON FILE |
| RAVINDRA AKHUD | ON FILE |
| RAVINDRA BAWANE | ON FILE |
| RAVINDRA CHAVAN | ON FILE |
| RAVINDRA DIAS | ON FILE |
| RAVINDRA DONGRE | ON FILE |
| RAVINDRA GANDHI | ON FILE |
| RAVINDRA GANGADAT | ON FILE |
| RAVINDRA GOPAUL | ON FILE |
| RAVINDRA GUPTA | ON FILE |
| RAVINDRA HANUMAIAH | ON FILE |
| RAVINDRA JAYALATH DASSANAYAKA | ON FILE |
| RAVINDRA KUMAR | ON FILE |
| RAVINDRA PATIL | ON FILE |
| RAVINDRA PUSULURI | ON FILE |
| RAVINDRA RATNAYAKE | ON FILE |
| RAVINDRA RAVINDRA | ON FILE |
| RAVINDRA SANJAYA PERERA DEGIRI | ON FILE |
| RAVINDRA SILVA | ON FILE |
| RAVINDRA SINGH | ON FILE |
| RAVINDRA WAGH | ON FILE |
| RAVINDRAN SESHADRI | ON FILE |
| RAVINDRANATH WICKRAMANAYAKE | ON FILE |
| Ravindranath Wickramanayake | ravindranathwi@hotmail.com |
| RAVINDREN S/O P T UTHIRAPATHI | ON FILE |
| RAVINDU ANJANA | ON FILE |
| RAVINDU DULAKSHANA | ON FILE |
| RAVINDU FERNANDO | ON FILE |
| RAVINDU GAMAGE | ON FILE |
| RAVINDU GAMAGE | ON FILE |
| RAVINDU HARSHANA | ON FILE |
| RAVINDU LAKSHAN | ON FILE |
| RAVINDU WEERASINGHE | ON FILE |
| RAVINDU WERAGAMA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAVINESH LAL | ON FILE |
| RAVINESH PRASAD | ON FILE |
| RAVINI WEPOLA | ON FILE |
| RAVINITH PRASAD | ON FILE |
| RAVIPRASAD BANDI | ON FILE |
| RAVIPRIYA BANDARA | ON FILE |
| RAVISAT DOMINIQUE | ON FILE |
| RAVISH AILINANI | ON FILE |
| RAVISHANKAR GANAPATHY | ON FILE |
| Ravishankar, Dhileep | ON FILE |
| RAVISHKA LAKSHAN NARASINGHA | ON FILE |
| RAVISHKA MADUSHAN | ON FILE |
| RAVISHKAW WIJERATHNE | ON FILE |
| RAVISINGH PRITHVISINGH RAWAT | ON FILE |
| RAVIT RAJAN | ON FILE |
| RAVITEJ REKHI | ON FILE |
| RAVITEJA ADDEPALLI | ON FILE |
| RAVITEJA CHIMMANI | ON FILE |
| RAVITEJA KAPARAPU | ON FILE |
| RAVIV, LI-MOR | ON FILE |
| RAVIVARMA PUSPANATHAN | ON FILE |
| RAVIYN PARAMALINGAM | ON FILE |
| RAVJIT DADI | ON FILE |
| RAVJIT SODHI | ON FILE |
| RAVJOT JUGPAL | ON FILE |
| RAVJYOT SINGH | ON FILE |
| Ravn, Nicholas J. | ON FILE |
| RAVNEET KUMAR | ON FILE |
| RAVNEET LAL | ON FILE |
| RAVNEET SINGH DHILLON | ON FILE |
| RAVNTHERAN DORAISAMY | ON FILE |
| RAVOISIER VINCENT | ON FILE |
| RAVON CHHAY | ON FILE |
| RAVSHAN ZIYAYEV | ON FILE |
| Ravshan Ziyayev | ravshanziyayev@gmail.com |
| RAVY HOUR | ON FILE |
| RAWAA ALOBAIDI | ON FILE |
| RAWAD EL MASRI EL SIDANI | ON FILE |
| RAWAD MIKHAEL MANSOUR SHAKWANA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAWADA ABRAHAM | ON FILE |
| RAWAND HAWIZ | ON FILE |
| RAWAT  SANGNIL | ON FILE |
| RAWEE THONGSAI | ON FILE |
| RAWEEKIT PRADUBSILP | ON FILE |
| RAWEEN HARITHA | ON FILE |
| RAWEEROJ YAEMPRAI | ON FILE |
| RAWEEROJ YAEMPRAI | ON FILE |
| RAWEWAN ATTAPREYANGKUL | ON FILE |
| RAWI MALAK | ON FILE |
| RAWI TAENGTHONG | ON FILE |
| RAWICH POOMRIN | ON FILE |
| RAWIENDRA JURAWAN | ON FILE |
| RAWIN SUBTAWEESANG | ON FILE |
| RAWINIA BUCHANAN | ON FILE |
| RAWIRI HINDER | ON FILE |
| RAWIRI HOHEPA | ON FILE |
| Rawlerson, Henry | ON FILE |
| RAWLINS  CUMMINGS | ON FILE |
| RAWOOF HIDAYATHULLAH | ON FILE |
| RAWSHAN E FATIMA | ON FILE |
| RAWSON HAVERTY | ON FILE |
| RAX BLACKCROW | ON FILE |
| RAX HAO | ON FILE |
| RAY  GIMENEZ | ON FILE |
| RAY  MARTINO | ON FILE |
| RAY  QUON | ON FILE |
| RAY  SALAZAR | ON FILE |
| RAY ALEXANDER | ON FILE |
| RAY ALLEN ESTAY | ON FILE |
| RAY ALLEN LORD | ON FILE |
| RAY ALSTON | ON FILE |
| RAY ARIAVAND | ON FILE |
| Ray Ariavand | rayaria21@gmail.com |
| RAY AU | ON FILE |
| RAY AVELINO | ON FILE |
| RAY AYALA | ON FILE |
| RAY BARKLEY | ON FILE |
| RAY BEECHAM | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAY BLEWITT | ON FILE |
| RAY BOYD | ON FILE |
| RAY BREWSTER | ON FILE |
| RAY BUENO | ON FILE |
| RAY CALUBAYAN | ON FILE |
| RAY CAPANI | ON FILE |
| RAY CARRUTHERS | ON FILE |
| RAY CHANG | ON FILE |
| RAY CHARLES DJASPAN | ON FILE |
| Ray Charles Djaspan | ray.djaspan@gmail.com |
| RAY CHAU | ON FILE |
| RAY CHEN | ON FILE |
| RAY CHEN | ON FILE |
| RAY CHEN | ON FILE |
| RAY CHUNG | ON FILE |
| RAY CLAPP | ON FILE |
| RAY COOPER | ON FILE |
| RAY CORDOVA | ON FILE |
| RAY COREY GONZALES | ON FILE |
| RAY DASHIELL | ON FILE |
| RAY DAVIS | ON FILE |
| RAY DAVIS | ON FILE |
| RAY DAVIS | ON FILE |
| RAY DE GUZMAN | ON FILE |
| RAY DELANEY | ON FILE |
| RAY DELGADO | ON FILE |
| RAY DI GIUSTO | ON FILE |
| RAY DIJK | ON FILE |
| RAY DRAKE | ON FILE |
| RAY DUNCAN | ON FILE |
| RAY DWAN | ON FILE |
| RAY ECHEVARRIA | ON FILE |
| RAY EMERSON | ON FILE |
| RAY ENGLER | ON FILE |
| RAY ESCARRA | ON FILE |
| RAY ESCOBAR | ON FILE |
| RAY ESTRADA | ON FILE |
| RAY F HANCOCK | ON FILE |
| RAY FAITELE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RAY FLORES | ON FILE |
| RAY FRANCIS MENEZES | ON FILE |
| RAY FREEMAN | ON FILE |
| RAY FUNDORA | ON FILE |
| RAY GAAC | ON FILE |
| RAY GARCIA | ON FILE |
| RAY GATHIUNI | ON FILE |
| RAY GILLINGS | ON FILE |
| RAY GOH | ON FILE |
| RAY GONZALEZ | ON FILE |
| RAY GREEN | ON FILE |
| RAY GUO | ON FILE |
| RAY HAGER | ON FILE |
| RAY HAN | ON FILE |
| RAY HARRIS | ON FILE |
| RAY HERNANDEZ | ON FILE |
| Ray Hiltbrand | rayh@threekits.org |
| RAY HSIEH | ON FILE |
| RAY HSU | ON FILE |
| RAY HUANG | ON FILE |
| RAY HUFFT | ON FILE |
| RAY JACKSON SR | ON FILE |
| RAY JAMES | ON FILE |
| RAY JANUS BARIMBAD | ON FILE |
| RAY JEROME TORRES | ON FILE |
| RAY JOHNSON | ON FILE |
| RAY JOHNSON | ON FILE |
| RAY JONES | ON FILE |
| RAY KAN | ON FILE |
| RAY KEVIN ALVARADO | ON FILE |
| RAY KHOV | ON FILE |
| RAY KIM | ON FILE |
| RAY LANCE | ON FILE |
| RAY LANGLEY | ON FILE |
| RAY LAW | ON FILE |
| RAY LAW | ON FILE |
| RAY LEE | ON FILE |
| RAY LESTER | ON FILE |
| RAY LEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAY LIN | ON FILE |
| RAY LIU | ON FILE |
| RAY LLOYD | ON FILE |
| RAY LORENZO | ON FILE |
| RAY LOW | ON FILE |
| RAY LUCERO | ON FILE |
| RAY LUCKIRAM | ON FILE |
| RAY LUI | ON FILE |
| RAY LYMAN | ON FILE |
| RAY M MAKASI | ON FILE |
| RAY M. LANGLEY | PIU@DOJ.CA.GOV |
| RAY MACKIE | ON FILE |
| RAY MARTIN DE LARA | ON FILE |
| RAY MASTROIANNI | ON FILE |
| RAY MATSIL | ON FILE |
| RAY MATTIS | ON FILE |
| RAY MAYO | ON FILE |
| RAY MCKAY | ON FILE |
| RAY MCLEAN | ON FILE |
| RAY MILLER | ON FILE |
| RAY MONBERG | ON FILE |
| RAY MOORE | ON FILE |
| RAY MYERS | ON FILE |
| RAY NABORS | ON FILE |
| RAY NEPOMUCENO | ON FILE |
| RAY NEVILLE | ON FILE |
| Ray Neville | raynev@gmail.com |
| RAY NG | ON FILE |
| RAY NORBY | ON FILE |
| RAY OBOSKY | ON FILE |
| RAY OCHOTORENA | ON FILE |
| RAY ODDI | ON FILE |
| RAY ONISHI | ON FILE |
| RAY OUELLETTE | ON FILE |
| RAY PALLANTE | ON FILE |
| RAY PAULDO | ON FILE |
| RAY PELLO | ON FILE |
| RAY PHENGPHACHANH | ON FILE |
| RAY POHJANHEIMO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAY PROHASKY | ON FILE |
| RAY RAMIREZ | ON FILE |
| RAY RAMON | ON FILE |
| RAY REN | ON FILE |
| RAY ROBERTSON | ON FILE |
| RAY ROBINSON | ON FILE |
| RAY ROBINSON | ON FILE |
| RAY RODRÍGUEZ | ON FILE |
| RAY ROSALES | ON FILE |
| RAY ROSARIO | ON FILE |
| RAY ROSE | ON FILE |
| RAY RUELOS | ON FILE |
| RAY RYAN | ON FILE |
| RAY SAHIN | ON FILE |
| RAY SANAKIM | ON FILE |
| RAY SANTOS | ON FILE |
| RAY SERRATO | ON FILE |
| RAY SHOEMAKER | ON FILE |
| RAY SOGATA | ON FILE |
| RAY SPROULL | ON FILE |
| RAY STEPHENS | ON FILE |
| RAY SUSANTYO | ON FILE |
| RAY TADDEO | ON FILE |
| RAY TAMAYO | ON FILE |
| RAY TEO | ON FILE |
| RAY TETTEH | ON FILE |
| RAY TOERIEN | ON FILE |
| RAY TONG | ON FILE |
| RAY TRUMAN | ON FILE |
| RAY VARLEY | ON FILE |
| RAY VEGUILLA | ON FILE |
| RAY VILLANUEVA | ON FILE |
| RAY WAHEED | ON FILE |
| RAY WASHINGTON | ON FILE |
| RAY WATSON | ON FILE |
| RAY WELLS | ON FILE |
| RAY WELT | ON FILE |
| RAY WESTON HILTBRAND | ON FILE |
| RAY WILLIAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAY WILLIAMS II | ON FILE |
| RAY WONG | ON FILE |
| RAY YEN SARABIA | ON FILE |
| RAY YORK | ON FILE |
| RAY YORO | ON FILE |
| RAY ZHAO | ON FILE |
| RAY ZHOU | ON FILE |
| RAY ZHU | ON FILE |
| RAY, CHRIS | ON FILE |
| RAYA MARWAN ABOU FADEL | ON FILE |
| RAYAAN HALIM | ON FILE |
| Rayan | rayanobeydi@gmail.com |
| RAYAN SEQUEIRA | ON FILE |
| RAYAN ABDULNASSER HAIDAR | ON FILE |
| RAYAN ABERKANE | ON FILE |
| RAYAN ABI SHAHLA | ON FILE |
| RAYAN ALASSAAD | ON FILE |
| Rayan Alassaad | grayluck77@yahoo.com |
| RAYAN ALFRAIJI | ON FILE |
| RAYAN ALMALKI | ON FILE |
| RAYAN AOUINE | ON FILE |
| RAYAN ARBIA | ON FILE |
| RAYAN ARYSUN | ON FILE |
| RAYAN BAHLAWAN | ON FILE |
| RAYAN BAKR | ON FILE |
| RAYAN BAMDAD | ON FILE |
| RAYAN BERMOR | ON FILE |
| RAYAN BEZRI | ON FILE |
| RAYAN BHAR | ON FILE |
| RAYAN CHIKHI | ON FILE |
| RAYAN FAISAL S ALFRAIJI | ON FILE |
| RAYAN FERDI | ON FILE |
| RAYAN HASHIM | ON FILE |
| RAYAN HOCINE | ON FILE |
| RAYAN LI CALZI | ON FILE |
| RAYAN LUCHESI | ON FILE |
| RAYAN MGARRY | ON FILE |
| RAYAN OBEYDI | ON FILE |
| RAYAN RABEHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYAN RAHAL | ON FILE |
| RAYAN ROUCH | ON FILE |
| RAYAN ROUCH | ON FILE |
| RAYAN SALEM G ALMALKI | ON FILE |
| RAYAN SANTANA | ON FILE |
| RAYAN WILLIAMS | ON FILE |
| RAYAN YOUNSI | ON FILE |
| RAYAN ZAREI | ON FILE |
| RAYANAK CHIU | ON FILE |
| RAYANE ABBAS | ON FILE |
| RAYANE BELDJOUDI | ON FILE |
| RAYANE BEN MANSOUR | ON FILE |
| RAYANE BENHALIMA | ON FILE |
| RAYANE ERRAMDANI | ON FILE |
| RAYANE FAOUZI | ON FILE |
| RAYANE GHOMRI | ON FILE |
| RAYANE SAIDANE | ON FILE |
| RAYANN JHORIS ALAIN NOUVET | ON FILE |
| RAYAPATI ANANDA KUMARI | ON FILE |
| RAYAZ BAKSH | ON FILE |
| RAYBURN GASTON | ON FILE |
| RAYCE BLAIR | ON FILE |
| RAYCE MORROW | ON FILE |
| RAYCE NIELSEN | ON FILE |
| RAYCE OTTERSTTETER | ON FILE |
| RAYCHEL RICHARD | ON FILE |
| RAYCHELLE NANCE | ON FILE |
| RAYCIL JONES | ON FILE |
| RAYCIL JONES | raycil.jones@gmail.com |
| RAYCINE CASSAR | ON FILE |
| RAYDALE WHITFIELD | ON FILE |
| RAYDEL GARCIA | ON FILE |
| RAYDEL ZAMORA | ON FILE |
| RAYDEN FISHER | ON FILE |
| RAYDEN REYES MENDEZ | ON FILE |
| RAYDIN MAI | ON FILE |
| RAYE DANIELS | ON FILE |
| RAYEDAWN ARELLANO | ON FILE |
| RAYELEEN GILBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYELLA HOOVER | ON FILE |
| RAYEN NAARDEN | ON FILE |
| RAYFIELD SCOTT | ON FILE |
| RAYFORD GILBERT | ON FILE |
| RAYFORD TAYLOR | ON FILE |
| RAYHAN ARSHAD | ON FILE |
| RAYHAN BRITO | ON FILE |
| RAYHAN PERTHAMA | ON FILE |
| RAYHAN VEVAINA | ON FILE |
| Rayhaneh Sharif-Askary | ON FILE |
| RAYHANEH SHARIF-ASKARY | ON FILE |
| RAYLA FERREIRA | ON FILE |
| RAYLA FERREIRA | ON FILE |
| RAYLE FEIGAN | ON FILE |
| RAYLENE CERNOSEK | ON FILE |
| RAYLIEN GARGANERA | ON FILE |
| RAYLOR GRAVES | ON FILE |
| RAYMAN ARYANI | ON FILE |
| RAYMANI HILL | ON FILE |
| RAYMART NAPALANG | ON FILE |
| RAYMEE RETHUAN | ON FILE |
| RAYMEN ADAMS | ON FILE |
| RAYMIE NOMURA | ON FILE |
| RAYMIR BOEKHOUDT | ON FILE |
| RAYMON BROTHERS | ON FILE |
| RAYMON DEMERITT | ON FILE |
| RAYMON JAZYNA | ON FILE |
| RAYMON KRAUSE | ON FILE |
| RAYMON LOPEZ | ON FILE |
| RAYMON THOMSON | ON FILE |
| RAYMOND BARTLETT | ON FILE |
| RAYMOND BERARD | ON FILE |
| RAYMOND CALIMAN | ON FILE |
| RAYMOND CASIMANO JR | ON FILE |
| RAYMOND CHEN | ON FILE |
| RAYMOND CICCHITTO | ON FILE |
| RAYMOND CLAPP | ON FILE |
| RAYMOND CLAPP | ON FILE |
| RAYMOND DEEGAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND DOUGLAS | ON FILE |
| RAYMOND DOWDY | ON FILE |
| RAYMOND GARDOCKI | ON FILE |
| RAYMOND GLASCO | ON FILE |
| RAYMOND GROGAN | ON FILE |
| RAYMOND HAGENS | ON FILE |
| RAYMOND HOCHSTETLER | ON FILE |
| RAYMOND JACKSON | ON FILE |
| RAYMOND JAMES | ON FILE |
| RAYMOND JORDAN | ON FILE |
| RAYMOND KHOO | ON FILE |
| RAYMOND LEONE | ON FILE |
| RAYMOND LESTER | ON FILE |
| RAYMOND LEUNG | ON FILE |
| RAYMOND LINDSEY JR | ON FILE |
| RAYMOND LLOYD | ON FILE |
| RAYMOND MCCANN | ON FILE |
| RAYMOND MOYER | ON FILE |
| RAYMOND NTEGEKA | ON FILE |
| RAYMOND PARKS | ON FILE |
| RAYMOND PEDROZA | ON FILE |
| RAYMOND PELKA | ON FILE |
| RAYMOND PICKETT | ON FILE |
| RAYMOND ROGERS | ON FILE |
| RAYMOND ROMSDAL | ON FILE |
| RAYMOND SEWELL | ON FILE |
| RAYMOND SPAAN | ON FILE |
| RAYMOND SPRAGUE | ON FILE |
| RAYMOND TAN | ON FILE |
| RAYMOND TANG | ON FILE |
| RAYMOND TWINING | ON FILE |
| RAYMOND WANG | ON FILE |
| RAYMOND WHITESIDE | ON FILE |
| RAYMOND WONG | ON FILE |
| RAYMOND A DIFABRIZIO JR | ON FILE |
| RAYMOND A ZEMAR | ON FILE |
| RAYMOND ADEWALE ADEYEMO | ON FILE |
| RAYMOND ADKINS | ON FILE |
| RAYMOND AKIL KAMAU BROWN III | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND ALBERT KESSLER | ON FILE |
| RAYMOND ALDAY | ON FILE |
| RAYMOND ALLEN | ON FILE |
| RAYMOND ALLEN BOZE | ON FILE |
| RAYMOND ALMEDA | ON FILE |
| RAYMOND ALOSKY | ON FILE |
| RAYMOND ANDERSON | ON FILE |
| RAYMOND ANDREW MCLEAN | ON FILE |
| RAYMOND ANGELES | ON FILE |
| RAYMOND ANTOUN | ON FILE |
| RAYMOND ARELLANO | ON FILE |
| RAYMOND ARISTIDE BITCHONG | ON FILE |
| RAYMOND AUYEUNG | ON FILE |
| RAYMOND B MARTINEZ | ON FILE |
| RAYMOND BATTAD ABENDANIO | ON FILE |
| RAYMOND BECKHAM | ON FILE |
| RAYMOND BELLON | ON FILE |
| RAYMOND BERMISA | ON FILE |
| RAYMOND BING HOON LUM | ON FILE |
| RAYMOND BLACK | ON FILE |
| RAYMOND BLAKE | ON FILE |
| RAYMOND BLAKENEY | ON FILE |
| RAYMOND BLOR | ON FILE |
| RAYMOND BOEIJEN | ON FILE |
| RAYMOND BOEY | ON FILE |
| Raymond Booke | ON FILE |
| RAYMOND BOOKE | ON FILE |
| RAYMOND BOONE | ON FILE |
| RAYMOND BOSQUE | ON FILE |
| RAYMOND BOUCAUD | ON FILE |
| RAYMOND BOUCHER | ON FILE |
| RAYMOND BOUDREAU | ON FILE |
| RAYMOND BRACAMONTE | ON FILE |
| RAYMOND BRACY | ON FILE |
| RAYMOND BRAVO | ON FILE |
| RAYMOND BRAVO | ON FILE |
| RAYMOND BREWER | ON FILE |
| RAYMOND BREWER | ON FILE |
| Raymond Brian Chan | chanbrian@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND BRIGHENTI | ON FILE |
| RAYMOND BROPHY | ON FILE |
| RAYMOND BROWN | ON FILE |
| RAYMOND BROWN | ON FILE |
| RAYMOND BUREK | ON FILE |
| RAYMOND BURNS | ON FILE |
| RAYMOND BURNS | ON FILE |
| RAYMOND BYLINOWSKI | ON FILE |
| RAYMOND CALDWELL | ON FILE |
| RAYMOND CAMACHO | ON FILE |
| RAYMOND CAMPOS | ON FILE |
| RAYMOND CASANOVA | ON FILE |
| RAYMOND CASHEN | ON FILE |
| RAYMOND CHAN | ON FILE |
| RAYMOND CHAN | ON FILE |
| RAYMOND CHAN | ON FILE |
| RAYMOND CHAN | ON FILE |
| RAYMOND CHAN | ON FILE |
| RAYMOND CHAN | ON FILE |
| RAYMOND CHAN | ON FILE |
| RAYMOND CHAN | ON FILE |
| RAYMOND CHANG | ON FILE |
| RAYMOND CHARAN | ON FILE |
| RAYMOND CHARLES SHARP | ON FILE |
| RAYMOND CHE | ON FILE |
| RAYMOND CHE | ON FILE |
| RAYMOND CHELF | ON FILE |
| RAYMOND CHEN | ON FILE |
| RAYMOND CHEN | ON FILE |
| Raymond Chen | lil.rayizzle@gmail.com |
| RAYMOND CHENG | ON FILE |
| RAYMOND CHEONG KAR HENG | ON FILE |
| RAYMOND CHERA | ON FILE |
| RAYMOND CHEUNG | ON FILE |
| RAYMOND CHI | ON FILE |
| RAYMOND CHIBUKO | ON FILE |
| RAYMOND CHIHA | ON FILE |
| RAYMOND CHIN | ON FILE |
| RAYMOND CHIU | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND CHIU | ON FILE |
| RAYMOND CHOI | ON FILE |
| RAYMOND CHOW | ON FILE |
| RAYMOND CHU | ON FILE |
| RAYMOND CHUA | ON FILE |
| RAYMOND CHUE | ON FILE |
| RAYMOND CHUNG | ON FILE |
| RAYMOND CIMA | ON FILE |
| RAYMOND CIRASA | ON FILE |
| RAYMOND CLARK | ON FILE |
| RAYMOND COLON | ON FILE |
| RAYMOND CONLEY | ON FILE |
| RAYMOND CONTRERAS | ON FILE |
| RAYMOND COX | ON FILE |
| RAYMOND CUZMA | ON FILE |
| RAYMOND CYRIL | ON FILE |
| RAYMOND D RIGNOLA | ON FILE |
| RAYMOND DAVIS | ON FILE |
| RAYMOND DE CASTRO | ON FILE |
| RAYMOND DEGUZMAN | ON FILE |
| RAYMOND DEKKER | ON FILE |
| RAYMOND DELGADO | ON FILE |
| RAYMOND DELNICKI | ON FILE |
| RAYMOND DELWORTH | ON FILE |
| RAYMOND DIAZ | ON FILE |
| RAYMOND DICK FAI WONG | ON FILE |
| RAYMOND DICKENSON | ON FILE |
| RAYMOND DING | ON FILE |
| RAYMOND DIPIERO | ON FILE |
| RAYMOND DONAT | ON FILE |
| Raymond Doval | ON FILE |
| RAYMOND DOVAL | ON FILE |
| RAYMOND DRAKE | ON FILE |
| RAYMOND DREGER | ON FILE |
| RAYMOND DRENNER | ON FILE |
| RAYMOND DUONG | ON FILE |
| RAYMOND DURK | ON FILE |
| RAYMOND DURON III | ON FILE |
| RAYMOND DYE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND EARL DAVIS 3RD | ON FILE |
| RAYMOND EASTON | ON FILE |
| RAYMOND EMILIO SUAZO | ON FILE |
| RAYMOND EVENSEN | ON FILE |
| RAYMOND F WELCH 3RD | ON FILE |
| RAYMOND FAIRBAIRN | ON FILE |
| RAYMOND FEDE | ON FILE |
| RAYMOND FERENTHEIL | ON FILE |
| RAYMOND FERNANDEZ | ON FILE |
| RAYMOND FIFER | ON FILE |
| RAYMOND FISCHER | ON FILE |
| RAYMOND FONG | ON FILE |
| RAYMOND FOO | ON FILE |
| RAYMOND FOOKHAN WONG | ON FILE |
| RAYMOND FORD | ON FILE |
| RAYMOND FORREST GEROW | ON FILE |
| RAYMOND FORTIER | ON FILE |
| RAYMOND FRANCIS MARTINELLI | ON FILE |
| RAYMOND FRANCIS ONEILL | ON FILE |
| RAYMOND FRAZIER | ON FILE |
| RAYMOND FUENTES | ON FILE |
| RAYMOND FUNG | ON FILE |
| RAYMOND FUNG | ON FILE |
| RAYMOND G PRESENTI | ON FILE |
| RAYMOND GABRIELE LALIC | ON FILE |
| RAYMOND GARCIA | ON FILE |
| RAYMOND GARCIA FELICIANO | ON FILE |
| RAYMOND GARRISON | ON FILE |
| RAYMOND GATT | ON FILE |
| RAYMOND GEORGE JR | ON FILE |
| RAYMOND GEORGIUS | ON FILE |
| RAYMOND GERARD PARMANTIER | ON FILE |
| RAYMOND GETZ | ON FILE |
| RAYMOND GIAMMANCO | ON FILE |
| RAYMOND GIESEMAN | ON FILE |
| RAYMOND GIJSMAN | ON FILE |
| RAYMOND GOMEZ | ON FILE |
| RAYMOND GOMEZ | ON FILE |
| RAYMOND GOMEZ-LEON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND GONZALES | ON FILE |
| RAYMOND GONZALES | ON FILE |
| Raymond Gonzalez | reymund06@yahoo.com |
| RAYMOND GOODMAN | ON FILE |
| RAYMOND GRANEY | ON FILE |
| RAYMOND GREENE | ON FILE |
| RAYMOND GRIFFIN | ON FILE |
| RAYMOND GRIFFIOEN | ON FILE |
| RAYMOND HALEY | ON FILE |
| RAYMOND HALL | ON FILE |
| RAYMOND HALL | ON FILE |
| RAYMOND HAMMOND | ON FILE |
| RAYMOND HANSEN | ON FILE |
| RAYMOND HARGROVE | ON FILE |
| RAYMOND HARLEY | ON FILE |
| RAYMOND HARLIAN | ON FILE |
| RAYMOND HART | ON FILE |
| RAYMOND HATHAWAY | ON FILE |
| RAYMOND HAYASHI | ON FILE |
| RAYMOND HAZELWOOD | ON FILE |
| RAYMOND HEININGER | ON FILE |
| RAYMOND HENEINE | ON FILE |
| RAYMOND HENNESSEY | ON FILE |
| RAYMOND HENRY HEGNES | ON FILE |
| RAYMOND HILL | ON FILE |
| RAYMOND HO | ON FILE |
| RAYMOND HO | ON FILE |
| RAYMOND HO | ON FILE |
| RAYMOND HOFSTAD | ON FILE |
| RAYMOND HON | ON FILE |
| RAYMOND HONOR | ON FILE |
| RAYMOND HOUTHUIS | ON FILE |
| RAYMOND HSU | ON FILE |
| RAYMOND HUTABARAT | ON FILE |
| RAYMOND HUYNH | ON FILE |
| RAYMOND IMIE | ON FILE |
| RAYMOND IRVINE | ON FILE |
| RAYMOND J  KOLENDASAMY | ON FILE |
| RAYMOND J DEVINCENT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND JACK PRATT | ON FILE |
| RAYMOND JACOBS | ON FILE |
| RAYMOND JACOBSEN | ON FILE |
| RAYMOND JAMIESON | ON FILE |
| RAYMOND JEFFRIES | ON FILE |
| RAYMOND JESSIE HILL | ON FILE |
| RAYMOND JIANG | ON FILE |
| RAYMOND JOHANSEN | ON FILE |
| Raymond Johnson | rayjohnson83@hotmail.com |
| RAYMOND JONES | ON FILE |
| RAYMOND JONES | ON FILE |
| RAYMOND JOSEPH GOTTY | ON FILE |
| RAYMOND JOSEPH SORIENTE | ON FILE |
| RAYMOND JOVELLANOS | ON FILE |
| RAYMOND JOY | ON FILE |
| RAYMOND KAMHANDA | ON FILE |
| RAYMOND KANEVSKY | ON FILE |
| RAYMOND KARA | ON FILE |
| RAYMOND KE | ON FILE |
| RAYMOND KENT | ON FILE |
| RAYMOND KEY | ON FILE |
| RAYMOND KHAW | ON FILE |
| RAYMOND KHUMALO | ON FILE |
| RAYMOND KIDWELL | ON FILE |
| RAYMOND KIM | ON FILE |
| RAYMOND KING | ON FILE |
| RAYMOND KIRK | ON FILE |
| RAYMOND KUIPERS | ON FILE |
| RAYMOND KWOK | ON FILE |
| RAYMOND KYLE CRAWFORD | ON FILE |
| RAYMOND L TURNER-CALDWELL | ON FILE |
| RAYMOND LADEVEZE | ON FILE |
| RAYMOND LAKINGS | ON FILE |
| RAYMOND LAMBERS | ON FILE |
| RAYMOND LARSON | ON FILE |
| RAYMOND LAU | ON FILE |
| RAYMOND LAWRENCE  BARRY | ON FILE |
| RAYMOND LAWRENCE DIMAYUGA | ON FILE |
| RAYMOND LAWRENCE YU | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND LE | ON FILE |
| RAYMOND LEE | ON FILE |
| RAYMOND LEE | ON FILE |
| RAYMOND LEONG | ON FILE |
| RAYMOND LESLIE FRANKEL | ON FILE |
| RAYMOND LEUSSINK | ON FILE |
| RAYMOND LI | ON FILE |
| RAYMOND LI | ON FILE |
| RAYMOND LI | ON FILE |
| RAYMOND LIEU | ON FILE |
| RAYMOND LIN | ON FILE |
| RAYMOND LIN | ON FILE |
| RAYMOND LINEAR | ON FILE |
| RAYMOND LING | ON FILE |
| RAYMOND LIU | ON FILE |
| RAYMOND LO | ON FILE |
| RAYMOND LOPEZ | ON FILE |
| RAYMOND LOPEZ | ON FILE |
| RAYMOND LOW | ON FILE |
| RAYMOND LOWE | ON FILE |
| Raymond Lowe | ray2711@gmail.com |
| RAYMOND LUIS GONZALEZ | ON FILE |
| RAYMOND LYTLE | ON FILE |
| RAYMOND MAASKE | ON FILE |
| RAYMOND MACKAY | ON FILE |
| RAYMOND MAGADIDZHA | ON FILE |
| RAYMOND MAH | ON FILE |
| RAYMOND MANLISES | ON FILE |
| RAYMOND MANUEL LINDO | ON FILE |
| RAYMOND MARKER | ON FILE |
| RAYMOND MARTINEZ | ON FILE |
| RAYMOND MARTIR | ON FILE |
| RAYMOND MATHEW BUSH | ON FILE |
| RAYMOND MATHIAS | ON FILE |
| RAYMOND MATTHEWS | ON FILE |
| RAYMOND MCBRIDE | ON FILE |
| RAYMOND MCCANN | ON FILE |
| RAYMOND MCCLAIN | ON FILE |
| RAYMOND MCCREADY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND MCEACHERN | ON FILE |
| RAYMOND MCHUGH | ON FILE |
| RAYMOND MCNEILL | ON FILE |
| RAYMOND MCNICHOLAS | ON FILE |
| RAYMOND MEDINA | ON FILE |
| RAYMOND MELLUISH | ON FILE |
| RAYMOND MELLUISH | ON FILE |
| RAYMOND MERCADO | ON FILE |
| RAYMOND MERHI | ON FILE |
| RAYMOND MICHAEL ARTHUR | ON FILE |
| RAYMOND MICHEL DE RUITER | ON FILE |
| RAYMOND MIKOTA | ON FILE |
| RAYMOND MILNER | ON FILE |
| RAYMOND MOKOBANE | ON FILE |
| RAYMOND MONROE | ON FILE |
| RAYMOND MOUHADEB | ON FILE |
| RAYMOND MUSTELIER | ON FILE |
| RAYMOND NATHANIEL THIMMES | ON FILE |
| RAYMOND NAVALTA UMALI | ON FILE |
| RAYMOND NAVARRO | ON FILE |
| RAYMOND NEO | ON FILE |
| RAYMOND NEUSE | ON FILE |
| RAYMOND NG | ON FILE |
| RAYMOND NG | ON FILE |
| RAYMOND NG | ON FILE |
| RAYMOND NG | ON FILE |
| RAYMOND NGO | ON FILE |
| RAYMOND NGUYEN | ON FILE |
| RAYMOND NGUYEN | ON FILE |
| RAYMOND NNAMDI ASOGWA | ON FILE |
| RAYMOND OEI | ON FILE |
| RAYMOND ONG | ON FILE |
| RAYMOND ORDERUD | ON FILE |
| RAYMOND OROZCO | ON FILE |
| RAYMOND ORTEGA | ON FILE |
| RAYMOND ORTIZ | ON FILE |
| RAYMOND OSBORNE | ON FILE |
| RAYMOND OSHOP | ON FILE |
| RAYMOND OWEN ROCKHOLT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND PADUA | ON FILE |
| RAYMOND PALMER | ON FILE |
| RAYMOND PATEL | ON FILE |
| RAYMOND PATRICK LOPEZ | ON FILE |
| RAYMOND PENDERGRAPH | ON FILE |
| RAYMOND PEREIRA | ON FILE |
| RAYMOND PEREZ | ON FILE |
| RAYMOND PETERSON | ON FILE |
| RAYMOND PHARES | ON FILE |
| RAYMOND PHENGMANY | ON FILE |
| Raymond Phengmany | phengraymo00@outlook.com |
| RAYMOND PHILLIPS | ON FILE |
| RAYMOND PORTAL | ON FILE |
| RAYMOND POTIER | ON FILE |
| RAYMOND PRIDDY | ON FILE |
| RAYMOND PROA | ON FILE |
| RAYMOND PROUT | ON FILE |
| RAYMOND PUIJK | ON FILE |
| RAYMOND R REICHART | ON FILE |
| RAYMOND R WANNINGER | ON FILE |
| RAYMOND RATCLIFF | ON FILE |
| RAYMOND REDFORD | ON FILE |
| RAYMOND REED | ON FILE |
| RAYMOND REID | ON FILE |
| RAYMOND RHODE | ON FILE |
| Raymond Rhode | crhode22@gmail.com |
| RAYMOND RICHARD LESSARD | ON FILE |
| RAYMOND RIOS | ON FILE |
| RAYMOND RITCHIE | ON FILE |
| RAYMOND ROBERT PAXSON | ON FILE |
| RAYMOND ROBINSON | ON FILE |
| RAYMOND ROIMATA | ON FILE |
| RAYMOND RON | ON FILE |
| RAYMOND ROY | ON FILE |
| RAYMOND RUNOWSKI | ON FILE |
| Raymond Runowski | rayrunn@gmail.com |
| RAYMOND RUSSELL | ON FILE |
| RAYMOND RYAN FABROS | ON FILE |
| RAYMOND SAES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND SALDANA | ON FILE |
| RAYMOND SALMON IV | ON FILE |
| RAYMOND SANABRIA | ON FILE |
| RAYMOND SANCHEZ | ON FILE |
| RAYMOND SANCHEZ SANTIAGO | ON FILE |
| RAYMOND SARNO | ON FILE |
| RAYMOND SCOTT | ON FILE |
| RAYMOND SCOTT | ON FILE |
| RAYMOND SCOTT BOOTH | ON FILE |
| RAYMOND SEAH | ON FILE |
| RAYMOND SEE | ON FILE |
| RAYMOND SHEN | ON FILE |
| RAYMOND SHI | ON FILE |
| RAYMOND SIEOW | ON FILE |
| RAYMOND SIMBÜRGER | ON FILE |
| RAYMOND SINGER | ON FILE |
| RAYMOND SIRIANNE | ON FILE |
| RAYMOND SLUMPFF | ON FILE |
| RAYMOND SNIJDERS | ON FILE |
| RAYMOND SNOW | ON FILE |
| RAYMOND SON | ON FILE |
| RAYMOND SOON KOK HON | ON FILE |
| RAYMOND SORDEN | ON FILE |
| RAYMOND SPRAGUE | ON FILE |
| RAYMOND SPRING | ON FILE |
| RAYMOND SQUIRES | ON FILE |
| RAYMOND ST. MARTIN | ON FILE |
| RAYMOND STARR | ON FILE |
| RAYMOND STATHAM | ON FILE |
| RAYMOND STEFFENS | ON FILE |
| RAYMOND STEPICH | ON FILE |
| RAYMOND STEVEN FREDERICKSDORF | ON FILE |
| RAYMOND STONEY | ON FILE |
| RAYMOND STUBBER | ON FILE |
| RAYMOND SUBERO | ON FILE |
| RAYMOND SUMMIT | ON FILE |
| RAYMOND SUN | ON FILE |
| RAYMOND SUSILO | ON FILE |
| RAYMOND SWEIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND SZUTOO | ON FILE |
| RAYMOND TAMBE | ON FILE |
| RAYMOND TAN | ON FILE |
| RAYMOND TAN | ON FILE |
| RAYMOND TAN | ON FILE |
| RAYMOND TAN | ON FILE |
| RAYMOND TANG | ON FILE |
| RAYMOND TAOUK | ON FILE |
| RAYMOND TAY | ON FILE |
| RAYMOND TAYLOR | ON FILE |
| RAYMOND TER HORST | ON FILE |
| RAYMOND TEVES | ON FILE |
| RAYMOND THAM GUI LIM | ON FILE |
| RAYMOND THOMSEN | ON FILE |
| RAYMOND TIAN | ON FILE |
| RAYMOND TIERI | ON FILE |
| RAYMOND TO | ON FILE |
| RAYMOND TOBIAS | ON FILE |
| RAYMOND TONG | ON FILE |
| RAYMOND TORO | ON FILE |
| RAYMOND TORRES | ON FILE |
| RAYMOND TOWERS | ON FILE |
| RAYMOND TRACY | ON FILE |
| RAYMOND TRAN | ON FILE |
| RAYMOND TRANG | ON FILE |
| RAYMOND TREONIS | ON FILE |
| RAYMOND TRUDEAU | ON FILE |
| RAYMOND TRUONG | ON FILE |
| RAYMOND TSANG | ON FILE |
| RAYMOND TSAO | ON FILE |
| RAYMOND TSEN | ON FILE |
| RAYMOND TWOHY | ON FILE |
| RAYMOND URENA | ON FILE |
| RAYMOND VALENTIN | ON FILE |
| RAYMOND VAN | ON FILE |
| RAYMOND VAN DAALEN | ON FILE |
| RAYMOND VAN DE VYVER | ON FILE |
| RAYMOND VANEGAS | ON FILE |
| RAYMOND VANPELT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND VD KNAAP | ON FILE |
| RAYMOND VERMEULEN | ON FILE |
| RAYMOND VERSCHUREN | ON FILE |
| RAYMOND VICKS | ON FILE |
| RAYMOND VILLARREAL | ON FILE |
| RAYMOND VOONG | ON FILE |
| RAYMOND VOSS | ON FILE |
| RAYMOND WALINTUKAN | ON FILE |
| RAYMOND WALSH | ON FILE |
| RAYMOND WALSH | ON FILE |
| RAYMOND WARD | ON FILE |
| RAYMOND WARD | ON FILE |
| RAYMOND WEI HUI | ON FILE |
| RAYMOND WEINDEL | ON FILE |
| RAYMOND WEIST | ON FILE |
| RAYMOND WHITE | ON FILE |
| RAYMOND WHITE | ON FILE |
| RAYMOND WIDDER | ON FILE |
| RAYMOND WILLIAMS | ON FILE |
| RAYMOND WILLIAMS | ON FILE |
| RAYMOND WILSON | ON FILE |
| RAYMOND WILSON | ON FILE |
| RAYMOND WONDAL | ON FILE |
| RAYMOND WONG | ON FILE |
| RAYMOND WONG | ON FILE |
| RAYMOND WONG | ON FILE |
| RAYMOND WONG | ON FILE |
| RAYMOND WONG | ON FILE |
| RAYMOND WONG | ON FILE |
| RAYMOND WONG | ON FILE |
| RAYMOND WOODS | ON FILE |
| RAYMOND WOOTEN | ON FILE |
| RAYMOND WORLEY IV | ON FILE |
| RAYMOND WU | ON FILE |
| RAYMOND WU | ON FILE |
| RAYMOND Y KIM | ON FILE |
| RAYMOND YANG | ON FILE |
| RAYMOND YANG | ON FILE |
| RAYMOND YAO ZONG TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMOND YAU | ON FILE |
| RAYMOND YEE | ON FILE |
| RAYMOND YEO | ON FILE |
| RAYMOND YEUNG | ON FILE |
| RAYMOND YI | ON FILE |
| RAYMOND YIP | ON FILE |
| RAYMOND YOST JR | ON FILE |
| RAYMOND YU | ON FILE |
| RAYMOND YUFAI CHAN | ON FILE |
| RAYMOND ZAPANTA | ON FILE |
| RAYMOND ZEYGMAN | ON FILE |
| RAYMOND ZHANG | ON FILE |
| RAYMOND ZHEN | ON FILE |
| RAYMOND ZHU | ON FILE |
| RAYMOND ZHU | ON FILE |
| Raymond, Anthony | ON FILE |
| RAYMONDA BRUYNINCKX | ON FILE |
| RAYMONDO JOHNSON | ON FILE |
| RAYMONDO LOSSIE | ON FILE |
| RAYMONDO MCDONALD | ON FILE |
| RAYMONE FORD | ON FILE |
| RAYMONIKK GORDON | ON FILE |
| RAYMONNA DUBE | ON FILE |
| RAYMONO RUSSELL | ON FILE |
| RAYMUND AÑORA | ON FILE |
| RAYMUND BESAS | ON FILE |
| RAYMUND ESCALONA | ON FILE |
| RAYMUND GIGANTE | ON FILE |
| RAYMUND LAYUG | ON FILE |
| RAYMUND PANG ONN PHIN | ON FILE |
| RAYMUND POSADAS | ON FILE |
| RAYMUND TAN | ON FILE |
| RAYMUND WEIL FELISMINO | ON FILE |
| RAYMUNDA RODRIGUES DE ALMEIDA | ON FILE |
| RAYMUNDO  SHOATS SR | ON FILE |
| RAYMUNDO ADAME | ON FILE |
| RAYMUNDO ASCENCIO VALDEZ | ON FILE |
| RAYMUNDO BALADI | ON FILE |
| RAYMUNDO ESCARRÁ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYMUNDO GONZALEZ GUTIERREZ | ON FILE |
| RAYMUNDO GUILLEN | ON FILE |
| RAYMUNDO MIRANDA | ON FILE |
| RAYMUNDO OBANDO | ON FILE |
| RAYMUNDO PEREZ REYES | ON FILE |
| RAYMUNDO PORRAS | ON FILE |
| RAYMUNDO RAMIREZ | ON FILE |
| RAYMUNDO RAMIREZ | ON FILE |
| RAYMUNDO REYNA CORTEZ | ON FILE |
| RAYMUNDO SANCHEZ | ON FILE |
| RAYMUNDO SANCHEZ LUJAN | ON FILE |
| RAYMUNDO SANTILLAN | ON FILE |
| RAYMUNDO VEYNA | ON FILE |
| RAYMUNDO ZUBIETA | ON FILE |
| RAYNA AE | ON FILE |
| RAYNA JACOB | ON FILE |
| RAYNA MCKENNA | ON FILE |
| RAYNAH HALE | ON FILE |
| RAYNALD DESIDERIO | ON FILE |
| RAYNALD FALADE-OBALADE | ON FILE |
| RAYNALD PASCAL RAYMOND ROULEUX | ON FILE |
| RAYNAN CARDOSO | ON FILE |
| RAYNARD DARTHARD | ON FILE |
| RAYNARD MCDOWELL JR | ON FILE |
| RAYNARDT BOTHA | ON FILE |
| RAYNE ALLMAN | ON FILE |
| RAYNE BAILEY | ON FILE |
| RAYNE DAVIS | ON FILE |
| RAYNE MOSHER | ON FILE |
| RAYNEL MERCED | ON FILE |
| RAYNELL PEACOCK | ON FILE |
| RAYNER SU | ON FILE |
| Rayner, Marc | ON FILE |
| Rayner, Marc | marc.rayner@gmail.com |
| RAYNI RAMON | ON FILE |
| RAYNIER KEMPEN | ON FILE |
| RAYNO BOGAN | ON FILE |
| RAYNOLD GYASI | ON FILE |
| RAYNOLD LEWIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAYNOLD OLSON | ON FILE |
| RAYNOR HOYT | ON FILE |
| RAYNOR KNUTE CZERWINSKI | ON FILE |
| RAYOL AUGUSTUS | ON FILE |
| RAYOMAND PATEL | ON FILE |
| RAYON BOOKAL | ON FILE |
| RAYON MYRIE | ON FILE |
| RAYOND FLAGG | ON FILE |
| RAYQUAN HOLMES | ON FILE |
| RAYSA SUAREZ | ON FILE |
| RAYSHAN WEERAKOON | ON FILE |
| RAYSHON WILLIAMS | ON FILE |
| RAYSON ZHANG | ON FILE |
| RAYVEN MOORE | ON FILE |
| RAYVON RUTHERFORD | ON FILE |
| RAYYAN MAHAR | ON FILE |
| RAYZ ONG | ON FILE |
| RAZ VOSKOBOINIK | ON FILE |
| RAZA AFZAL | ON FILE |
| RAZA AHMMED | ON FILE |
| RAZA FAIZI | ON FILE |
| Raza Kazmi | thefutureofsmart@gmail.com |
| RAZA RIFAT | ON FILE |
| RAZA SABAHAT | ON FILE |
| Raza Saeed | ON FILE |
| RAZAFINDRATSIMBA MAHEFANJARA | ON FILE |
| RAZAK BIN ZAINUL | ON FILE |
| RAZALI ABDUL RAHIM | ON FILE |
| RAZALY ALHAFIZ BIN WAN MOHAMED YUSOFF | ON FILE |
| RAZDAN RAO | ON FILE |
| RAZEENA BHANA | ON FILE |
| RAZI ABDERRAHIM | ON FILE |
| RAZIEL ALEMAN RAMOS | ON FILE |
| RAZIL RIZVANOV | ON FILE |
| RAZIME ABDUL RAHIM | ON FILE |
| RAZIN AHMED | ON FILE |
| RAZIQ AFKAR RAZNIN | ON FILE |
| RAZİYE AKSAYLI | ON FILE |
| RAZIYE KIRBAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RAZMAN BIN MOHD RASIDI | ON FILE |
| RAZMIG KARABETIAN | ON FILE |
| RAZMIG YEREMIA YEREMIAN | ON FILE |
| RAZNIN RAMLI | ON FILE |
| RAZOV KRIPTO | ON FILE |
| RAZVAN ADRIAN BOCEANU | ON FILE |
| RAZVAN ADRIAN ILIESCU | ON FILE |
| RAZVAN ANGHEL | ON FILE |
| RAZVAN ANGHELESCU | ON FILE |
| RAZVAN ANWER | ON FILE |
| RAZVAN BALICA | ON FILE |
| RAZVAN BOGDAN | ON FILE |
| RAZVAN BUCUR | ON FILE |
| RAZVAN CALIAP | ON FILE |
| RAZVAN CHIRIȚĂ | ON FILE |
| RAZVAN CIRJALIU | ON FILE |
| RAZVAN CLENCI | ON FILE |
| RAZVAN COSTIN | ON FILE |
| RAZVAN CUCU | ON FILE |
| RAZVAN DANAILA | ON FILE |
| RAZVAN DERSIDAN | ON FILE |
| RAZVAN FARCAS | ON FILE |
| RAZVAN FARCAS | ON FILE |
| RAZVAN FODOR | ON FILE |
| RAZVAN FULGA | ON FILE |
| RAZVAN IORDACHE | ON FILE |
| RAZVAN LAZAR | ON FILE |
| RAZVAN LEFTER | ON FILE |
| RAZVAN LUCA | ON FILE |
| RAZVAN LUPANCEA | ON FILE |
| RAZVAN MANGU | ON FILE |
| RAZVAN MARINESCU | ON FILE |
| RAZVAN MEREUTA | ON FILE |
| RAZVAN MILEA | ON FILE |
| RAZVAN MOC | ON FILE |
| RAZVAN NEAGU | ON FILE |
| RAZVAN NEGRI | ON FILE |
| RAZVAN NITOI | ON FILE |
| RAZVAN ORZESCU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RAZVAN PETRARU | ON FILE |
| RAZVAN PIETRARU | ON FILE |
| RAZVAN PIRVU | ON FILE |
| RAZVAN POPA | ON FILE |
| RAZVAN PUFU | ON FILE |
| RAZVAN RACOLTA | ON FILE |
| RAZVAN RADU | ON FILE |
| RAZVAN STEOPOAIE | ON FILE |
| RAZVAN STIRCU | ON FILE |
| RAZVAN STOICA | ON FILE |
| RAZVAN TINCABA | ON FILE |
| RAZVAN TOMEGEA | ON FILE |
| RAZVAN TRIF | ON FILE |
| RAZVAN UTA | ON FILE |
| RAZVAN VELEV | ON FILE |
| RAZVAN VIȚELARIU | ON FILE |
| RAZVAN VLAD | ON FILE |
| RAZVAN'S DIAC | ON FILE |
| RAZVAN-ALEXANDRU DINCA | ON FILE |
| RAZVAN-BOGDAN AFLOAREI | ON FILE |
| RAZVAN-DANIEL POPESCU | ON FILE |
| RAZZAQ ONOTU | ON FILE |
| RAZZLE TY | ON FILE |
| RB1977 APS | ON FILE |
| RBARAY RD LLC | ON FILE |
| RBaray RD LLC | ON FILE |
| RBC Superannuation Fund | ON FILE |
| RBCH LTD. | ON FILE |
| RBFIN LLC | ON FILE |
| RC Johansen Investment Unit Trust Johansen | ON FILE |
| RC JOHANSEN PTY LTD ATF RC JOHANSEN SUPERFUND | ON FILE |
| RC VAN GINKEL | ON FILE |
| RCIH GASCOYNE | ON FILE |
| RCJ WEALTH PTY LTD ATF RCJ INVESTOR TRUST | ON FILE |
| RCLTR INVESTMENTS, LLC | RCLTR.INVESTMENTS@GMAIL.COM |
| RDAVILA II RD LLC | ON FILE |
| RDAVILA RD LLC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RDC VISION LLC | ON FILE |
| RDIEXDUL@GMAIL.COM YI CHENG | ON FILE |
| RDP 401K PSP | ON FILE |
| RE MAA | ON FILE |
| RE WUK KIM | ON FILE |
| REA BRAKAJ | ON FILE |
| REA ELIZABETH CRUZ ABANIEL | ON FILE |
| REA ESTRELLA | ON FILE |
| REA NICOLA | ON FILE |
| REACH WALE | ON FILE |
| READUS SMITH | ON FILE |
| REAGAN AMISTOSO | ON FILE |
| REAGAN HEPI-PARAHA | ON FILE |
| REAGAN JONES | ON FILE |
| REAGAN RAJKUMAR | ON FILE |
| REAGAN RODRIGUEZ | ON FILE |
| REAGAN TRENT | ON FILE |
| REAGAN YOKO | ON FILE |
| REAGAN ZAMENA | ON FILE |
| REAGEN HING | ON FILE |
| REAGER GRAVES | ON FILE |
| REAHNNA WILKEY | ON FILE |
| REAIAH SAI | ON FILE |
| REAL | pjlare747@gmail.com |
| REAL ARAUJO | ON FILE |
| REAL PROPERTY SALES AND INVESTMENTS, LLC | ON FILE |
| REAL TOK | ON FILE |
| REALDI SURAHMAT | ON FILE |
| REALE MATHIEU | ON FILE |
| REALHOST SA DE CV | ON FILE |
| REALYNN M BIRKY | ON FILE |
| REAMOUD WITBOOI | ON FILE |
| REAN HONG | ON FILE |
| REANA TAYLOR | ON FILE |
| REANNA MAGRUDER | ON FILE |
| REANNA RICHARDS | ON FILE |
| REANNE MOE | ON FILE |
| REAVOUS THOMAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REAZ SABBIR | ON FILE |
| REAZUL RIZVI | ON FILE |
| REB JAMIE ESDRELON | ON FILE |
| REBA GRAUPNER | ON FILE |
| REBA COHEN | ON FILE |
| REBA SMITH RANEY | ON FILE |
| REBANTA SRIVASTAVA | ON FILE |
| REBAONE SEELE | ON FILE |
| Rebb Jones | ON FILE |
| REBB JONES | ON FILE |
| Rebb Jones | rebb.jones@gmail.com |
| REBECA GONZALEZ | ON FILE |
| REBECA ALMARIO | ON FILE |
| REBECA ALMARIO | ON FILE |
| REBECA ALMEIDA RANGEL | ON FILE |
| REBECA CABALLERO DIAZ | ON FILE |
| REBECA CAMACHO | ON FILE |
| REBECA CAROLINA BEATRIZ GUDINXXO | ON FILE |
| REBECA CHUNG | ON FILE |
| REBECA CRUZ MERCADO | ON FILE |
| REBECA GOMES DE BRITO | ON FILE |
| REBECA LOS ARCOS CARCAMO | ON FILE |
| REBECA MALDONADO | ON FILE |
| REBECA MANCERO LÓPEZ | ON FILE |
| REBECA PANIAGUA ORUE | ON FILE |
| REBECA PARDO CASTILLO | ON FILE |
| REBECA SUAREZ | ON FILE |
| REBECA SULBARAN BROMBERG | ON FILE |
| REBECA SWAERS | ON FILE |
| REBECA VITORIA MARTINS APOLO ESBERARD | ON FILE |
| Rebecca | kutz@uwalumni.com |
| REBECCA ALLRED | ON FILE |
| REBECCA BEATTY | ON FILE |
| REBECCA BERSCH | ON FILE |
| REBECCA BOUDWIN | ON FILE |
| REBECCA DARBY | ON FILE |
| REBECCA DAVIES | ON FILE |
| REBECCA GALLAGHER | ON FILE |
| REBECCA GILLESPIE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REBECCA HALPAIN | ON FILE |
| REBECCA HORVATH | ON FILE |
| REBECCA JONES | ON FILE |
| REBECCA LEE | ON FILE |
| REBECCA LOH | ON FILE |
| REBECCA MATSUMOTO | ON FILE |
| REBECCA MCMINN | ON FILE |
| REBECCA MONIS | ON FILE |
| REBECCA ORROCK | ON FILE |
| REBECCA PARIS-HEWITT | ON FILE |
| REBECCA PAYNE | ON FILE |
| REBECCA PHILBY | ON FILE |
| REBECCA PRICE | ON FILE |
| REBECCA PYNT | ON FILE |
| REBECCA QUINTANA | ON FILE |
| REBECCA ROBINSON | ON FILE |
| REBECCA SETH | ON FILE |
| REBECCA SHAW | ON FILE |
| REBECCA THOMPSON | ON FILE |
| REBECCA TRETHOWAN | ON FILE |
| REBECCA ADAMS | ON FILE |
| REBECCA ADETULE | ON FILE |
| REBECCA AGUILAR | ON FILE |
| REBECCA ALLEN | ON FILE |
| REBECCA ALON | ON FILE |
| REBECCA ANDERSON | ON FILE |
| REBECCA ANDERSON | ON FILE |
| Rebecca Anderson | rebeccam.anderson.00@gmail.com |
| REBECCA ANDRES | ON FILE |
| REBECCA ANFINSON ROSS | ON FILE |
| REBECCA ANN HOWE | ON FILE |
| REBECCA ASCARRUNZ | ON FILE |
| REBECCA BARNESON | ON FILE |
| REBECCA BARTELLS | ON FILE |
| REBECCA BAUER | ON FILE |
| REBECCA BELIZON | ON FILE |
| REBECCA BELL | ON FILE |
| REBECCA BELLOTTI | ON FILE |
| REBECCA BENNETT | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REBECCA BIRKHOLM HANSEN | ON FILE |
| REBECCA BLACK | ON FILE |
| REBECCA BLAZAK | ON FILE |
| REBECCA BOONE | ON FILE |
| REBECCA BOUVIER | ON FILE |
| REBECCA BROOKING | ON FILE |
| Rebecca Brooking | rebecca.still@gmail.com |
| REBECCA BROVER | ON FILE |
| REBECCA BROWNLEY | ON FILE |
| REBECCA BUDHOO | ON FILE |
| REBECCA BYRNE | ON FILE |
| REBECCA CAMILLERI | ON FILE |
| REBECCA CARLAND | ON FILE |
| REBECCA CAUSON | ON FILE |
| REBECCA CHARLOTTE ANNE LATURNUS | ON FILE |
| REBECCA CHEADLE | ON FILE |
| REBECCA CHESSHIR | ON FILE |
| REBECCA CHOI | ON FILE |
| REBECCA CLAYTON | ON FILE |
| REBECCA CROSBY | ON FILE |
| REBECCA CRUZ | ON FILE |
| REBECCA CUENCO | ON FILE |
| REBECCA DE COSTA | ON FILE |
| REBECCA DEBONO | ON FILE |
| REBECCA DEERING | ON FILE |
| REBECCA DIANE COONER | ON FILE |
| REBECCA DIDINE ANDREWS | ON FILE |
| REBECCA DILL | ON FILE |
| REBECCA DILLARD | ON FILE |
| REBECCA DOUGLAS | ON FILE |
| REBECCA DUFFEY | ON FILE |
| REBECCA DUMLAO | ON FILE |
| REBECCA DURRANT | ON FILE |
| REBECCA ECHEGARAY | ON FILE |
| REBECCA ECKARDT | ON FILE |
| REBECCA EDNEY | ON FILE |
| REBECCA ELIAZER | ON FILE |
| REBECCA ESPEY | ON FILE |
| REBECCA EVANGELISTI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Rebecca Ewe Ai Lee | becklee2001@yahoo.com |
| REBECCA FANOVARD | ON FILE |
| REBECCA FELTMANN | ON FILE |
| REBECCA FERNANDES | ON FILE |
| REBECCA FINDLETON | ON FILE |
| REBECCA FOO | ON FILE |
| REBECCA FRANKLIN | ON FILE |
| REBECCA FREEMAN | ON FILE |
| REBECCA FULLER | ON FILE |
| REBECCA FURRER | ON FILE |
| REBECCA GAGNON | ON FILE |
| REBECCA GARGIULO | ON FILE |
| REBECCA GARRETT | ON FILE |
| REBECCA GEE | ON FILE |
| REBECCA GENE HOGG | ON FILE |
| REBECCA GLENN | ON FILE |
| REBECCA GLIDDEN | ON FILE |
| REBECCA GRACE WONG | ON FILE |
| REBECCA GRAY | ON FILE |
| REBECCA GRECH | ON FILE |
| REBECCA HAAS | ON FILE |
| REBECCA HAGE | ON FILE |
| REBECCA HAMBY | ON FILE |
| REBECCA HAMER | ON FILE |
| REBECCA HAMMAN | ON FILE |
| REBECCA HENDRIKS | ON FILE |
| Rebecca Hicks | ON FILE |
| REBECCA HICKS | ON FILE |
| REBECCA HICKS | ON FILE |
| REBECCA HILL | ON FILE |
| REBECCA HINES | ON FILE |
| REBECCA HOCHREITER | ON FILE |
| REBECCA HOLMES | ON FILE |
| REBECCA HOLST | ON FILE |
| REBECCA HOUGHTON | ON FILE |
| REBECCA HUGHES | ON FILE |
| REBECCA HÜGLI | ON FILE |
| REBECCA HUI | ON FILE |
| REBECCA HUNT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REBECCA HYER | ON FILE |
| REBECCA IMELDA RODARTE | ON FILE |
| REBECCA JARVIS | ON FILE |
| REBECCA JENSEN | ON FILE |
| REBECCA JERONIMUS | ON FILE |
| REBECCA JODET | ON FILE |
| REBECCA JONES | ON FILE |
| REBECCA JONES | ON FILE |
| REBECCA JULES | ON FILE |
| REBECCA KASAHARA | ON FILE |
| REBECCA KENT | ON FILE |
| REBECCA KIM | ON FILE |
| REBECCA KNOWLES-DIXON | ON FILE |
| REBECCA KRUGER | ON FILE |
| REBECCA KUTZ | ON FILE |
| REBECCA KYRIACOU | ON FILE |
| REBECCA LEDGER | ON FILE |
| REBECCA LEE | ON FILE |
| REBECCA LEE | ON FILE |
| REBECCA LEE | ON FILE |
| REBECCA LEE OUGHTON | ON FILE |
| REBECCA LEGODI | ON FILE |
| REBECCA LEMBO | ON FILE |
| REBECCA LEW HUI WEN (LIU HUIWEN) | ON FILE |
| REBECCA LIBMAN | ON FILE |
| Rebecca Libman | rebeccafashionista@gmail.com |
| REBECCA LIM | ON FILE |
| REBECCA LIPNICK | ON FILE |
| REBECCA LOCKHART | ON FILE |
| REBECCA LOH | ON FILE |
| REBECCA LONG | ON FILE |
| REBECCA LOWE | ON FILE |
| REBECCA LUK | ON FILE |
| REBECCA MACKAY | ON FILE |
| REBECCA MARIE CHAVEZ | ON FILE |
| REBECCA MARIE HAUGHN | ON FILE |
| REBECCA MARIE REESE | ON FILE |
| REBECCA MARIE STERLING | ON FILE |
| REBECCA MARSHALL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REBECCA MARTÍN SIEBOLD | ON FILE |
| REBECCA MARTINEZ | ON FILE |
| REBECCA MATTOCKS | ON FILE |
| REBECCA MCCARTHY | ON FILE |
| REBECCA MCCLEAN | ON FILE |
| REBECCA MCGEE | ON FILE |
| REBECCA MCINTIRE | ON FILE |
| REBECCA MELISI | ON FILE |
| REBECCA MEWS | ON FILE |
| REBECCA MIANTE | ON FILE |
| REBECCA MILLER | ON FILE |
| REBECCA MORALES | ON FILE |
| REBECCA MORGAN | ON FILE |
| REBECCA MOWRY-KORVER | ON FILE |
| REBECCA MULAND | ON FILE |
| REBECCA MULLINS | ON FILE |
| REBECCA MUN | ON FILE |
| REBECCA MURPHY | ON FILE |
| REBECCA MURRAY | ON FILE |
| REBECCA MURRAY | ON FILE |
| REBECCA MY THU TRUONG | ON FILE |
| REBECCA N EGAN | ON FILE |
| REBECCA NEQUEÇAUR-CHUBURU | ON FILE |
| REBECCA NGUYEN | ON FILE |
| REBECCA NICOLE QUAIN | ON FILE |
| REBECCA NICOLE STOUT | ON FILE |
| REBECCA NORMAN | ON FILE |
| REBECCA NORSWORTHY | ON FILE |
| REBECCA O'BRIEN | ON FILE |
| REBECCA OLSSON | ON FILE |
| REBECCA OREOLUWA DADA | ON FILE |
| REBECCA OYINLOLA WAHEED | ON FILE |
| REBECCA PADILLA | ON FILE |
| REBECCA PANG | ON FILE |
| REBECCA PASTORINO | ON FILE |
| REBECCA PATCHING | ON FILE |
| REBECCA PATRICE ALLAN | ON FILE |
| REBECCA PERRY | ON FILE |
| REBECCA PETRI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REBECCA PHILLIPS | ON FILE |
| REBECCA PIKOFSKY | ON FILE |
| REBECCA PINA | ON FILE |
| REBECCA PODHAJSKY | ON FILE |
| REBECCA POLIAKOFF | ON FILE |
| REBECCA POLIQUIN | ON FILE |
| REBECCA PRICE | ON FILE |
| REBECCA PRIOLO | ON FILE |
| REBECCA PUND | ON FILE |
| REBECCA QUILTY | ON FILE |
| REBECCA RAJAKANTHAN | ON FILE |
| REBECCA RAMJIT | ON FILE |
| REBECCA RENDON | ON FILE |
| REBECCA REYES | ON FILE |
| REBECCA REYNOLDS | ON FILE |
| REBECCA RIVERA | ON FILE |
| REBECCA ROBBIE | ON FILE |
| REBECCA ROBERTSON | ON FILE |
| REBECCA ROBINSON | ON FILE |
| REBECCA ROMERO | ON FILE |
| REBECCA ROWE | ON FILE |
| REBECCA RUSS | ON FILE |
| REBECCA RUSS | ON FILE |
| REBECCA RUTTER | ON FILE |
| REBECCA S FOREMAN-IKHBEIS | ON FILE |
| REBECCA SABATINO | ON FILE |
| REBECCA SAKELLARIOU | ON FILE |
| REBECCA SAMUEL | ON FILE |
| REBECCA SAMUEL | ON FILE |
| REBECCA SANDOVAL | ON FILE |
| REBECCA SARA CAUSLEY | ON FILE |
| REBECCA SAYCE | ON FILE |
| REBECCA SCHEEL | ON FILE |
| REBECCA SCHRECKER | ON FILE |
| REBECCA SCHREUR | ON FILE |
| REBECCA SCIULLI | ON FILE |
| REBECCA SHAO | ON FILE |
| REBECCA SHUNK | ON FILE |
| REBECCA SIMPSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REBECCA SKILES | ON FILE |
| REBECCA SLIMAK | ON FILE |
| REBECCA SMITH | ON FILE |
| REBECCA SMITH | ON FILE |
| REBECCA SPELCE | ON FILE |
| REBECCA STEELE | ON FILE |
| REBECCA STEKELIS | ON FILE |
| REBECCA SWINK | ON FILE |
| REBECCA TABOR | ON FILE |
| REBECCA TAN | ON FILE |
| REBECCA TAN YI XUAN | ON FILE |
| REBECCA TANG | ON FILE |
| REBECCA TAY | ON FILE |
| REBECCA TERYN MATSUMURA | ON FILE |
| REBECCA THOMPSON | ON FILE |
| REBECCA TOKOSANG | ON FILE |
| REBECCA TORPIE | ON FILE |
| REBECCA TRAUGHBER | ON FILE |
| REBECCA TREMBLAY | ON FILE |
| REBECCA VALENTINE | ON FILE |
| REBECCA VEDANAYAGAM | ON FILE |
| REBECCA VERGELA | ON FILE |
| REBECCA VICTORIA GUERRA | ON FILE |
| REBECCA VILIAMU | ON FILE |
| REBECCA VOJSLAVEK | ON FILE |
| REBECCA VONDUNN | ON FILE |
| REBECCA WAH YIU | ON FILE |
| REBECCA WALD | ON FILE |
| REBECCA WALKER | ON FILE |
| REBECCA WAN | ON FILE |
| REBECCA WARNER-PERRY | ON FILE |
| REBECCA WERHO | ON FILE |
| REBECCA WERNER | ON FILE |
| REBECCA WERNETT | ON FILE |
| REBECCA WEST | ON FILE |
| REBECCA WHETSTONE | ON FILE |
| REBECCA WHITE | ON FILE |
| REBECCA WILKES | ON FILE |
| REBECCA WILSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REBECCA WONG | ON FILE |
| REBECCA WRIGHT | ON FILE |
| REBECCA YANG | ON FILE |
| REBECCA YOW-TING CHIEN | ON FILE |
| REBECCACCA TOBIAS | ON FILE |
| REBECCA-JENNIFER SONG | ON FILE |
| REBECKA JOHANSSON | ON FILE |
| REBECKA PRATT | ON FILE |
| REBECKAH BACON | ON FILE |
| Rebeiro, Deneiko Armonte | ON FILE |
| REBEKA ABRUDAN | ON FILE |
| REBEKA AVERY | ON FILE |
| REBEKA DARAGÓ | ON FILE |
| REBEKA DI PALMA | ON FILE |
| REBEKA GOBEZE | ON FILE |
| REBEKA NOVAK | ON FILE |
| REBEKA SAVIOZZI IVNIK | ON FILE |
| REBEKA TÁRCA | ON FILE |
| REBEKAH ALVARADO | ON FILE |
| REBEKAH MINGARI | ON FILE |
| REBEKAH SWEENEY | ON FILE |
| REBEKAH AXE | ON FILE |
| REBEKAH BROWN | ON FILE |
| Rebekah Brown | bekahcorbett@gmail.com |
| REBEKAH BURNS | ON FILE |
| REBEKAH CARLSON | ON FILE |
| REBEKAH CASSAR | ON FILE |
| REBEKAH COWAN | ON FILE |
| Rebekah Cowan | cowan.rebekah@gmail.com |
| REBEKAH DEAL | ON FILE |
| REBEKAH DOW | ON FILE |
| REBEKAH HAIN | ON FILE |
| REBEKAH HEMELAAR | ON FILE |
| REBEKAH JAN ALPARONE | ON FILE |
| REBEKAH KHAW | ON FILE |
| REBEKAH LIDDLE | ON FILE |
| REBEKAH LOUISE LEMARR | ON FILE |
| REBEKAH LYNN JOHNSTON | ON FILE |
| Rebekah Lynne Sylcott | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REBEKAH MALIK | ON FILE |
| REBEKAH MARGARET BLAKELY-SAVAGE | ON FILE |
| REBEKAH MEDINA | ON FILE |
| REBEKAH MUTCH | ON FILE |
| REBEKAH NEEDHAM | ON FILE |
| REBEKAH OBRIEN | ON FILE |
| REBEKAH PARKER | ON FILE |
| REBEKAH PENLAND | ON FILE |
| REBEKAH SAWYER | ON FILE |
| REBEKAH SCOGGINS | ON FILE |
| REBEKAH SENANAYAKE | ON FILE |
| REBEKAH SHIM | ON FILE |
| REBEKAH SNOW | ON FILE |
| REBEKAH STRONG | ON FILE |
| REBEKAH WESTLAKE | ON FILE |
| REBEKAH WHITAKER | ON FILE |
| REBEKKA BJERREGAARD | ON FILE |
| REBEKKA RYGGE | ON FILE |
| REBEKKA ZAHLER | ON FILE |
| REBEKKAH KEENER | ON FILE |
| REBELO REBELO | ON FILE |
| REBELO, MARIA | ON FILE |
| REBELO, TANIA | ON FILE |
| REBER YESILMEN | ON FILE |
| REBICCA INDRAYANTO | ON FILE |
| REBINA QUIBUAL | ON FILE |
| REBINSHA R | ON FILE |
| RECALDO STAPLETON | ON FILE |
| RECEAN PETRU-FLAVIU | ON FILE |
| RECEB KALCIOĞLU | ON FILE |
| RECEP ALTINBAS | ON FILE |
| RECEP CETIN | ON FILE |
| RECEP CETIN | ON FILE |
| RECEP DEMIROK | ON FILE |
| RECEP DOGAN | ON FILE |
| RECEP DOGAN | ON FILE |
| RECEP EGE BOZDAĞ | ON FILE |
| RECEP EKIZ | ON FILE |
| RECEP EMRE PINARBASI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RECEP GOKMEN | ON FILE |
| RECEP ILKER SAHIN | ON FILE |
| RECEP KOERCOBAN | ON FILE |
| RECEP MEYVACILAR | ON FILE |
| RECEP ÖZKAN | ON FILE |
| RECEP SALIH ARDIC | ON FILE |
| RECEP TAYYIP YILMAZ | ON FILE |
| RECEP TAYYIP YILMAZ | ON FILE |
| RECEP TAYYIP YILMAZ | ON FILE |
| RECEP TOYGAR | ON FILE |
| Rech, Alan | ON FILE |
| Rech, Courtney | ON FILE |
| Rech, Sarah | ON FILE |
| RECHE, RAFAEL | ON FILE |
| RECHEL SELORIO | ON FILE |
| RECHIE BUGHAO | ON FILE |
| Recht, Austin | ON FILE |
| RECILDA PUNAY | ON FILE |
| RECIO PEREZ | ON FILE |
| RECO CASTON | ON FILE |
| RECO COLE | ON FILE |
| RECO PRIANTO | ON FILE |
| Recon Fox | ON FILE |
| RECTEM JONATHAN | ON FILE |
| RED DOLLARS | ON FILE |
| RED JUSTICE | ON FILE |
| RED MORLEY HEWITT | ON FILE |
| RED NARBONETA | ON FILE |
| RED RIVER DIGITAL TRADING LLC | delfosmachado@dunamistg.com |
| RED ROVER GROUP PTY LTD | ON FILE |
| RED TUNA PARTNERS, LLC | ON FILE |
| REDA AICH | ON FILE |
| REDA AMMARI | ON FILE |
| REDA BENDJAFAR | ON FILE |
| REDA BENYAHIA | ON FILE |
| RÉDA BERREHILI | ON FILE |
| REDA BOUIJ | ON FILE |
| REDA CHADLI | ON FILE |
| REDA EL ATROUCHI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REDA ELQASASS | ON FILE |
| REDA ENNACHOUANI | ON FILE |
| REDA FARRAN | ON FILE |
| REDA HALIMI | ON FILE |
| REDA KANDEL | ON FILE |
| REDA SABBOURI | ON FILE |
| REDA ZGAOUI | ON FILE |
| Reda, Brian | ON FILE |
| REDAE BERAKI | ON FILE |
| REDAS PETKUS | ON FILE |
| REDDAH ZEKRI | ON FILE |
| REDDICK RUFUS RICARDO | ON FILE |
| REDDING OLNEY | ON FILE |
| REDDY NERAVETLA | ON FILE |
| REDDY SAMATHA | ON FILE |
| REDDY SREE CHARAN THOTA | ON FILE |
| REDEEMER ESEGBE AMEDZEKOR | ON FILE |
| REDELL WALLS | ON FILE |
| REDELL, JAMES ERIC | ON FILE |
| REDEN CABELLO | ON FILE |
| REDEN SULAD | ON FILE |
| REDENNA CHAN | ON FILE |
| REDENTOR NONES | ON FILE |
| REDENTOR POLICARPIO | ON FILE |
| REDEP ARIS | ON FILE |
| REDGER WESTERDIJK | ON FILE |
| REDI TUGU | ON FILE |
| REDIS BONILLA MARTINEZ | ON FILE |
| Redlin, David | ON FILE |
| REDLY KALONG | ON FILE |
| Redmond, James Michael | ON FILE |
| REDMONT HAIG STRUB | ON FILE |
| REDOLF TIMBA | ON FILE |
| REDON ELOISE | ON FILE |
| REDON SEBASTIEN | ON FILE |
| REDONDA THOMAS | ON FILE |
| REDOUAN EL-ARBAOUI | ON FILE |
| REDOUANE ABDAT | ON FILE |
| REDOUANE ELBNOUJ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REDOUANE LARBI | ON FILE |
| REDOUANE RAJIMI | ON FILE |
| REDWAN MESLEM | ON FILE |
| REDWAN MUSSA | ON FILE |
| REDWOOD DIGITAL GROUP I, LP | ON FILE |
| REDŽEPA STRIKA-BITIĆ | ON FILE |
| REDŽEPA STRIKA-BITIĆ | ON FILE |
| REDZHEP MEHMEDOV | ON FILE |
| REEA SUPER | ON FILE |
| Reea Super | santo@reesaa.com |
| REECE ALLRED | ON FILE |
| REECE FINNIS | ON FILE |
| REECE ANTONY | ON FILE |
| REECE BAIRD | ON FILE |
| REECE BENNETT | ON FILE |
| REECE BISSONNETTE | ON FILE |
| REECE BOWMAN | ON FILE |
| REECE BRASE | ON FILE |
| REECE BROWN | ON FILE |
| REECE CAYETANO | ON FILE |
| REECE CUMMING | ON FILE |
| REECE DABROSKI | ON FILE |
| REECE DOUGLAS GESICK | ON FILE |
| REECE DUFFILL | ON FILE |
| REECE EMANUEL SETTERHOLM | ON FILE |
| REECE GEORGE | ON FILE |
| REECE GIBB | ON FILE |
| REECE GOPAUL | ON FILE |
| REECE GROGAN | ON FILE |
| REECE HILL | ON FILE |
| REECE HOATH | ON FILE |
| REECE HOLT | ON FILE |
| REECE HUDSON | ON FILE |
| REECE JOHNSON | ON FILE |
| REECE KAWALLA | ON FILE |
| REECE KING | ON FILE |
| REECE KLUG | ON FILE |
| REECE LAMB | ON FILE |
| REECE LAWRENCE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REECE LEIPPER | ON FILE |
| REECE MARTIN | ON FILE |
| REECE MOREHU | ON FILE |
| REECE MURPHY | ON FILE |
| REECE MURU | ON FILE |
| REECE ONSLOW-DEWEY | ON FILE |
| REECE PATIENCE | ON FILE |
| REECE PATTERSON | ON FILE |
| REECE PHILLIPS | ON FILE |
| REECE ROBINSON | ON FILE |
| REECE ROBSON | ON FILE |
| REECE SANDERS | ON FILE |
| REECE SAWYER | ON FILE |
| REECE SMITH | ON FILE |
| REECE SMITH | ON FILE |
| REECE TAITT | ON FILE |
| REECE TERAMOTO | ON FILE |
| REECE TUDEHOPE | ON FILE |
| REECE TYLER | ON FILE |
| REECE VITTIGLIA | ON FILE |
| REECE VRAPTSIS | ON FILE |
| REECE WATOWA | ON FILE |
| REECE WATTON | ON FILE |
| REECE WILLIAMS | ON FILE |
| REECE WINIKEREI | ON FILE |
| REECE WOODS | ON FILE |
| REECE WOODWARD | ON FILE |
| REECE YOULTON | ON FILE |
| REECO FERNANDEZ | ON FILE |
| REED ALAN HASTEY | ON FILE |
| REED ALLEN BARKER | ON FILE |
| REED BOERBOOM | ON FILE |
| REED BOUDREAUX | ON FILE |
| REED BRUCE | ON FILE |
| REED CHASTEEN | ON FILE |
| REED CLUXTON | ON FILE |
| REED EICHELE | ON FILE |
| REED ERDMAN | ON FILE |
| REED ERLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REED GALEN MCDONOUGH | ON FILE |
| REED GERTEISEN | ON FILE |
| REED HAGEN | ON FILE |
| REED HARRIS | ON FILE |
| REED HITTLE | ON FILE |
| REED JONES | ON FILE |
| REED JOSEPH PODERIS | ON FILE |
| REED LERMAN | ON FILE |
| REED LONG | ON FILE |
| REED LOUSTALOT | ON FILE |
| REED MADDRAY | ON FILE |
| REED MCKENNA | ON FILE |
| REED MCLEAN | ON FILE |
| REED PADI MAW STURTEVANT | ON FILE |
| REED POOLE | ON FILE |
| REED RAFFEL | ON FILE |
| REED RICHARD WALTON | ON FILE |
| REED ROBELOT | ON FILE |
| REED SCHLESINGER | ON FILE |
| REED SKIRPAN | ON FILE |
| REED STEPHENS | ON FILE |
| REED SUTTON | ON FILE |
| REED TOMASZYCKI | ON FILE |
| REED WALKER | ON FILE |
| REED WILSON FAROUGH | ON FILE |
| REED WINZOSKI | ON FILE |
| REED WIRICK | ON FILE |
| Reed Wirick | reedwirick@gmail.com |
| REED WOMMACK | ON FILE |
| REED, BRANDON | ON FILE |
| Reed, Brandon | ON FILE |
| Reed, Callum Revington | ON FILE |
| Reed, Ethan | ON FILE |
| Reed, Melissa S | ON FILE |
| Reede L Taylor | reede.taylor@gmail.com |
| REEDE TAYLOR | ON FILE |
| REEDER-WILLIAMS, DESIRAE | ON FILE |
| REEF CALEB STEWART | ON FILE |
| REEF GOUDSWAARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REEF HAMADAH | ON FILE |
| REEGAN STERNBECK | ON FILE |
| REEL ADECHOKAN | ON FILE |
| REEM ALKHAMIS | ON FILE |
| REEM AWEIDAH | ON FILE |
| REEM SHEHADEH | ON FILE |
| REEM SULAIMAN | ON FILE |
| REEMA ALFOUZAN | ON FILE |
| reema attyeh | haydarmanaf@gmail.com |
| REEMA JAYDEEP DAVE | ON FILE |
| REEMA NAGRA | ON FILE |
| REEMA O ATTYEH | ON FILE |
| REEMA ROCHE | ON FILE |
| REEMA SOGI | ON FILE |
| REEMET TANNBERG | ON FILE |
| REENA  CHUDHA | ON FILE |
| REENA AYOUB | ON FILE |
| REENA GAGNEJA | ON FILE |
| REENA GANDHI | ON FILE |
| REENA GURUNG | ON FILE |
| REENA JOHN | ON FILE |
| REENA MATHARU | ON FILE |
| REENA MORAR | ON FILE |
| REENA MURADALI LAKHANI | ON FILE |
| REENA RAJPUT | ON FILE |
| REENA SHAH | ON FILE |
| REENA TEHLAN | ON FILE |
| REENA VARGHESE | ON FILE |
| REENA WADERA | ON FILE |
| REEN-JONG WANG | ON FILE |
| REERAN KIM | ON FILE |
| Rees, Derek | ON FILE |
| Rees, Mark | ON FILE |
| Rees, Robert John | ON FILE |
| REESA DAVIES | ON FILE |
| ReeSaa Pty Ltd | ON FILE |
| REESAA PTY.  LTD. | ON FILE |
| REESE  VOIGT | ON FILE |
| REESE BREHIO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REESE CARLOW | ON FILE |
| REESE FOWLER | ON FILE |
| REESE IRISH | ON FILE |
| REESE KIRSH | ON FILE |
| REESE LAWHON | ON FILE |
| REESE LIPPACHER | ON FILE |
| REESE MAGNANT | ON FILE |
| REESE PEARL | ON FILE |
| REESE PHIPPS | ON FILE |
| REESE RICKERSON | ON FILE |
| REESE, ASHLEY | ON FILE |
| REESHI MALHOTRA | ON FILE |
| Reesman, Scott J | ON FILE |
| REESON FLORES | ON FILE |
| REETA GOYAL | ON FILE |
| REETA SINDRAMI | ON FILE |
| REETA AMBUROSE | ON FILE |
| REETA HOLMA-VIINIKKA | ON FILE |
| REETA RATHINAM | ON FILE |
| REETA SAVOLA | ON FILE |
| REETESH JAISWAL | ON FILE |
| Reetesh K Jaiswal | ON FILE |
| REETHAH DESAI | ON FILE |
| REETHIKA DAGA | ON FILE |
| REETIK CHANDRA | ON FILE |
| REETIKA KUNJITHAI | ON FILE |
| REETUJ TYAGI | ON FILE |
| Reetz, Sebastian | ON FILE |
| REEVE SEAH CHONG LEE (XIE ZONGLI) | ON FILE |
| REEVES, JOHN MICHAEL | ON FILE |
| REEZAL ROSE | ON FILE |
| REF INVESTMENT GROUP LLC | ON FILE |
| REFAT FATI | ON FILE |
| REFAT MOHAMMED | ON FILE |
| REFAT RAJABI | ON FILE |
| REFELINO HOSSENBUX | ON FILE |
| REFIA HUSEYIN | ON FILE |
| REFIDE BEQO | ON FILE |
| REFIK BOCUK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REFIKA KRDZALIC | ON FILE |
| REFILWE LETEBELE | ON FILE |
| REFILWE MODISE | ON FILE |
| REFILWE MOSEDI | ON FILE |
| REFKI BARKALLAH | ON FILE |
| REFORMADI SOLIDEANTYO | ON FILE |
| RefTest Number II | ON FILE |
| RefTest Number IX | ON FILE |
| RefTest Number X | ON FILE |
| REFUGIO VILLASENOR | ON FILE |
| REG BATEUP | ON FILE |
| REG CHOW | ON FILE |
| REG TM | ON FILE |
| Regalado, Miguel | ON FILE |
| REGAN BALMOJA | ON FILE |
| REGAN BEST | ON FILE |
| REGAN BRYCE | ON FILE |
| REGAN CHAU | ON FILE |
| REGAN EUBANKS | ON FILE |
| REGAN FAMILY SUPER FUN TIME FUND PTY LTD | ON FILE |
| Regan Family Super Fund | ON FILE |
| Regan Family Super Fund | ON FILE |
| REGAN FISHER | ON FILE |
| REGAN FOSTER | ON FILE |
| REGAN GILL | ON FILE |
| REGAN LINDSAY | ON FILE |
| REGAN MCDONALD | ON FILE |
| REGAN MOLOHON | ON FILE |
| REGAN PRESTON | ON FILE |
| REGAN SANDRA OELZE | ON FILE |
| REGAN SHEEHY | ON FILE |
| REGAN SIMS | ON FILE |
| REGAN STACEY | ON FILE |
| REGAN STOKER | ON FILE |
| REGAN WALLS | ON FILE |
| REGAN WOODHOUSE | ON FILE |
| REGARD VERMEULEN | ON FILE |
| REGARDT JOUBERT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REGARDT MARITZ | ON FILE |
| REGARDT VAN ROOYEN | ON FILE |
| REGENT IRAWAN | ON FILE |
| REGGIE ANTHONY MORRIS | ON FILE |
| REGGIE GIBBS | ON FILE |
| REGGIE JARELL ENGLISH | ON FILE |
| REGGIE KENNERLY | ON FILE |
| REGGIE LAXAMANA | ON FILE |
| REGGIE LEE | ON FILE |
| REGGIE NORTHCUTT | ON FILE |
| REGGIE ROBERTSON | ON FILE |
| REGGIE STROUD | ON FILE |
| REGGINALD JACKSON | ON FILE |
| REGGINE LUNA | ON FILE |
| REGHAN BOELTER | ON FILE |
| REGI MASTER | ON FILE |
| REGIANE BARBOSA DA SILVA | ON FILE |
| REGIDOR CADIZ | ON FILE |
| REGIE CABANGCALA | ON FILE |
| REGIENALD MASIRAG | ON FILE |
| REGIL LOVERANES | ON FILE |
| REGILLIO DE MEES | ON FILE |
| REGIMANTAS DOBRAVOLSKAS | ON FILE |
| REGINA  LIN | ON FILE |
| REGINA  PUCA | ON FILE |
| REGINA ANN ABELA | ON FILE |
| REGINA ASPLIN | ON FILE |
| REGINA AYBAR | ON FILE |
| REGINA BAUSCHER | ON FILE |
| REGINA BEAL | ON FILE |
| REGINA BEATA HORANYI | ON FILE |
| REGINA BERTANI | ON FILE |
| REGINA BETHANCOURT | ON FILE |
| REGINA CARLA MARINOZZI | ON FILE |
| REGINA CAVALHEIRO | ON FILE |
| Regina Celli Goncalves | ON FILE |
| Regina Celli Goncalves | ON FILE |
| Regina Celli Goncalves | ON FILE |
| REGINA CHRISTIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REGINA CLIFFORD | ON FILE |
| REGINA COPAS | ON FILE |
| REGINA CRESPO | ON FILE |
| REGINA CSELENYI | ON FILE |
| REGINA CUNNINGHAM | ON FILE |
| REGINA DEAN REED | ON FILE |
| REGINA E | ON FILE |
| REGINA EBERECHUKWU JOHNSON | ON FILE |
| REGINA FELIX | ON FILE |
| REGINA FIRANTIENE | ON FILE |
| REGINA FRITZ | ON FILE |
| REGINA GAUTHIER | ON FILE |
| REGINA GOWER | ON FILE |
| REGINA GRAHAM | ON FILE |
| REGINA GRANT | ON FILE |
| REGINA GUIGNARD | ON FILE |
| REGINA HAYES | ON FILE |
| REGINA HOOD | ON FILE |
| REGINA ITODO | ON FILE |
| REGINA IULDASHBAEVA | ON FILE |
| REGINA JEFFERIES | ON FILE |
| REGINA JOANNA GRYC | ON FILE |
| REGINA JOHNSON | ON FILE |
| REGINA KANTOR | ON FILE |
| REGINA KARPA | ON FILE |
| REGINA KNIGGE | ON FILE |
| REGINA LAZZARIN | ON FILE |
| RÈGÍNA LAZZARÍN | ON FILE |
| REGINA LYNETTE DOBBINS | ON FILE |
| REGINA MABRAY | ON FILE |
| REGINA MANLEY | ON FILE |
| REGINA MARIA SEQUEIRA | ON FILE |
| REGINA MARINA BAUTISTA | ON FILE |
| REGINA MARKOVIC | ON FILE |
| REGINA MASABARAKIZA | ON FILE |
| REGINA MORONCINI | ON FILE |
| REGINA MURADOVA | ON FILE |
| REGINA MUTHONI | ON FILE |
| REGINA NERIMA BWIRE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REGINA OSBORNE | ON FILE |
| REGINA PALOMO | ON FILE |
| REGINA PELTO | ON FILE |
| REGINA PLESKOV | ON FILE |
| REGINA RAVONE | ON FILE |
| REGINA ROEVA | ON FILE |
| REGINA SAVALL | ON FILE |
| REGINA STRADFORD | ON FILE |
| REGINA TAN | ON FILE |
| REGINA TAN | ON FILE |
| REGINA TAN | ON FILE |
| REGINA THOMPSON | ON FILE |
| REGINA URDAS | ON FILE |
| REGINA VARGAS | ON FILE |
| REGINA VON GOOTKIN | ON FILE |
| REGINA YANG | ON FILE |
| REGINA ZHUMANIAZOVA | ON FILE |
| REGINAL PRATT | ON FILE |
| REGINALD  CRUZ | ON FILE |
| REGINALD  GREEN | ON FILE |
| REGINALD  PEREZ | ON FILE |
| REGINALD  SERGILE | ON FILE |
| REGINALD  TORA | ON FILE |
| Reginald A. de Windt | ON FILE |
| REGINALD ANDREWS | ON FILE |
| REGINALD BARROZO | ON FILE |
| REGINALD BATAN | ON FILE |
| REGINALD BELTRAN | ON FILE |
| REGINALD BERNARD BELLAMY | ON FILE |
| REGINALD BLACK | ON FILE |
| REGINALD BURKS | ON FILE |
| REGINALD BURRUS | ON FILE |
| REGINALD CALHOUN | ON FILE |
| REGINALD CAMPBELL | ON FILE |
| REGINALD COCHON BATAN | ON FILE |
| REGINALD CURRY | ON FILE |
| REGINALD D COX | ON FILE |
| REGINALD DAVIS | ON FILE |
| REGINALD DE WINDT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| REGINALD DEJEAN | ON FILE |
| REGINALD DIRTON | ON FILE |
| REGINALD DUMAY | ON FILE |
| REGINALD DUNHAM | ON FILE |
| REGINALD DURRETT | ON FILE |
| REGINALD EDGECOMBE | ON FILE |
| REGINALD EKEH | ON FILE |
| REGINALD FRANTZ MILIEN | ON FILE |
| REGINALD GUTIERREZ | ON FILE |
| REGINALD HAMPTON | ON FILE |
| REGINALD HUFF | ON FILE |
| REGINALD IMMANUEL ROBINSON | ON FILE |
| REGINALD JANSEN | ON FILE |
| REGINALD JOHNSON | ON FILE |
| REGINALD JONES | ON FILE |
| REGINALD JONES | ON FILE |
| REGINALD KEOWN | ON FILE |
| REGINALD KUMAR | ON FILE |
| Reginald L Campbell | lowmips@gmail.com |
| REGINALD LENEUS | ON FILE |
| REGINALD LEWIS | ON FILE |
| REGINALD LIM | ON FILE |
| REGINALD MAYNIGO | ON FILE |
| REGINALD MERVILUS | ON FILE |
| REGINALD MICKENS | ON FILE |
| REGINALD MOTON | ON FILE |
| REGINALD MYERS | ON FILE |
| REGINALD OPALIA | ON FILE |
| Reginald Opalia | ropalia@yahoo.com |
| REGINALD PANALIGAN | ON FILE |
| REGINALD PETERSON | ON FILE |
| REGINALD PHARAUD | ON FILE |
| REGINALD RABOGALE | ON FILE |
| RÉGINALD RAMOS | ON FILE |
| REGINALD RICHARDSON | ON FILE |
| REGINALD RICHARDSON | ON FILE |
| REGINALD ROBERTS | ON FILE |
| REGINALD ROBINSON | ON FILE |
| REGINALD SHOULDERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| REGINALD SMITH | ON FILE |
| REGINALD SON | ON FILE |
| REGINALD SPENCER | ON FILE |
| REGINALD STILES | ON FILE |
| REGINALD TEO | ON FILE |
| REGINALD THOMAS | ON FILE |
| REGINALD VAN WILSON | ON FILE |
| REGINALD VENDIOLA GONZALEZ | ON FILE |
| REGINALD WAINWRIGHT | ON FILE |
| REGINALD WALKER | ON FILE |
| REGINALD WILLIAMS | ON FILE |
| REGINALD WILLIAMS | ON FILE |
| Reginald Wilson | ON FILE |
| REGINALD WISE | ON FILE |
| REGINALD YOUNG | ON FILE |
| REGINALDO ABEL SOTO MUNOZ | ON FILE |
| REGINALDO DE JESUS DO NASCIMENTO | ON FILE |
| REGINALDO ESPINOZA | ON FILE |
| REGINALDO SANTOS NATAL | ON FILE |
| REGINE NDIFOR AJAGA | ON FILE |
| REGINE CARMELL ARMACHUELO | ON FILE |
| REGINE GERTRUDE EYENGA | ON FILE |
| REGINE LOW | ON FILE |
| REGINE PERINA | ON FILE |
| REGINE POLYNICE | ON FILE |
| Regine Polynice | rpolynice@gmail.com |
| REGINE ROBICHAUD | ON FILE |
| REGINELLA, MICHAEL | ON FILE |
| REGINO ESTABILLO | ON FILE |
| REGINO PALMA | ON FILE |
| REGINO VALENZUELA | ON FILE |
| REGINOLD POUNCY | ON FILE |
| RÉGIS BOUCHEZ | ON FILE |
| REGIS MCGARRY | ON FILE |
| RÉGIS SLODEZYK | ON FILE |
| REGIS ZABINI | ON FILE |
| RÉGIS BARJON | ON FILE |
| REGIS BELI | ON FILE |
| RÉGIS BELZON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REGIS BONVOISIN | ON FILE |
| REGIS BROCHU | ON FILE |
| REGIS CAILLAT-GRENIER | ON FILE |
| REGIS CHRISTINET | ON FILE |
| REGIS DANTAS | ON FILE |
| REGIS DE NAS DE TOURRIS | ON FILE |
| RÉGIS DÉCAMPS | ON FILE |
| REGIS DELVIGNE | ON FILE |
| REGIS DERIAS | ON FILE |
| REGIS DIALLO | ON FILE |
| REGIS DUTRA | ON FILE |
| RÉGIS FERNANDEZ | ON FILE |
| REGIS GAUGHAN | ON FILE |
| RÉGIS GEMOETS | ON FILE |
| REGIS HENKE | ON FILE |
| REGIS JACKSON | ON FILE |
| REGIS JORDA | ON FILE |
| REGIS LANGLOIS | ON FILE |
| RÉGIS LE NORCY | ON FILE |
| RÉGIS LE PAIH | ON FILE |
| RÉGIS LEGRY | ON FILE |
| RÉGIS LEUCAT | ON FILE |
| REGIS MASSICARD | ON FILE |
| RÉGIS MEYER | ON FILE |
| REGIS MICHEL | ON FILE |
| REGIS MICHEL MAURICE RAIMONDEAU | ON FILE |
| REGIS MUSSO | ON FILE |
| Regis Petit | ON FILE |
| REGIS PETIT | ON FILE |
| REGIS PISSOT | ON FILE |
| REGIS RENARD | ON FILE |
| RÉGIS ROBION | ON FILE |
| REGIS SCHULZ | ON FILE |
| REGIS TALARY | ON FILE |
| REGNAULD BUNTARIO | ON FILE |
| REGNIER VALENTIN | ON FILE |
| REGŐ SÓBUJTÓ | ON FILE |
| REGOMODITSWE KOLO PETRUS SEBATLELO | ON FILE |
| Reguero, Julio | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REGUILLIO  HOEVER | ON FILE |
| REGULA BUCHER | ON FILE |
| REGULA VON VIRÀG | ON FILE |
| REGULO JIMENEZ | ON FILE |
| REGUS JAKE TAYLOR | ON FILE |
| REGZ HULL | ON FILE |
| REH  LLCOMPANY | ON FILE |
| REH LIN CHEN | ON FILE |
| REHA ABBASI | ON FILE |
| REHA ZORLU | ON FILE |
| REHAB HASAN | ON FILE |
| REHAN HUSSAIN | ON FILE |
| REHAN IQBAL | ON FILE |
| REHAN JIVANI | ON FILE |
| REHAN KAVISHKA FERNANDO WALISARAGE | ON FILE |
| REHAN NASEEMUDDIN | ON FILE |
| REHANA  KHAN | ON FILE |
| REHANA B KHAN | ON FILE |
| REHANA NAYYAR | ON FILE |
| REHANA NAYYER | ON FILE |
| REHANA PERERA | ON FILE |
| Reh-Lin Chen | sinclair132@gmail.com |
| REHMA SHAIKH | ON FILE |
| REHMAN  DATOO | ON FILE |
| REHMAN KHALID | ON FILE |
| REHMAN MANYA | ON FILE |
| REHNUMA  TANJIM | ON FILE |
| REHUTAI TAHANA | ON FILE |
| REI CARVAJAL | ON FILE |
| REI CHEE | ON FILE |
| REI HONG | ON FILE |
| REI JUESEL SEBASTIAN | ON FILE |
| REI NGO | ON FILE |
| REI WANG | ON FILE |
| Rei Wang | reiwang.rw@gmail.com |
| REICH CANLAS | ON FILE |
| REICHEL MASSIAH | ON FILE |
| REICO NG | ON FILE |
| REID  BROWN WHORTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REID BENCHECK | ON FILE |
| REID BISHOP | ON FILE |
| REID BOLANDER | ON FILE |
| REID BOLLINGER | ON FILE |
| REID BOYER | ON FILE |
| REID BRADT | ON FILE |
| REID BUTLER | ON FILE |
| REID BUTLER | ON FILE |
| REID CANCIENNE | ON FILE |
| REID COLMAN KAPLAN | ON FILE |
| REID EFFORD | ON FILE |
| REID ERNST | ON FILE |
| REID FAWCETT | ON FILE |
| REID FRONK | ON FILE |
| REID GUZY | ON FILE |
| REID HARMEL | ON FILE |
| REID HELLMAN | ON FILE |
| REID HENRY | ON FILE |
| REID HETHERINGTON | ON FILE |
| REID HOWARD | ON FILE |
| REID HULSIZER | ON FILE |
| REID LAWRENCE | ON FILE |
| REID LINDEBERG | ON FILE |
| REID MATSUMOTO | ON FILE |
| REID MCCUTCHEON | ON FILE |
| REID MCLEAY | ON FILE |
| REID MCNALLY | ON FILE |
| REID MITSUYOSHI | ON FILE |
| REID NILSSON | ON FILE |
| REID PARRISH | ON FILE |
| REID PAULSON | ON FILE |
| REID PENABADE | ON FILE |
| REID ROUSER | ON FILE |
| REID SECONDO | ON FILE |
| REID SHANKS | ON FILE |
| REID SILJESTROM | ON FILE |
| REID SORDELET | ON FILE |
| REID, ROBERT W. | ON FILE |
| REIDAR KASPERSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REIDAR TORNØE | ON FILE |
| REIDE ROSEN | ON FILE |
| REIDEN JOHNSON | ON FILE |
| REIDER MARTINSEN | ON FILE |
| Reigado, Jose | ON FILE |
| Reijer Klopman | ON FILE |
| REIJER KLOPMAN | ON FILE |
| REIJERSEN REIJERSEN | ON FILE |
| REIJINNE QUEVADA | ON FILE |
| REIKO KOYANO | ON FILE |
| REIKO SOVA | ON FILE |
| REILEY BOUCHARD | ON FILE |
| REILEY JORDAN WAGENHALS | ON FILE |
| REILI RICHARDSON | ON FILE |
| REILIN MOORE | ON FILE |
| REILLY COETZEE | ON FILE |
| REILLY MORAN | ON FILE |
| REILLY SMITH | ON FILE |
| Reilly, Edward | ON FILE |
| Reilly, John | ON FILE |
| REIMA HILTUNEN | ON FILE |
| REIMA RUOKANEN | ON FILE |
| Reima Setälä | ON FILE |
| REIMBERGAN ATAJANOV | ON FILE |
| REIMER WARTENA | ON FILE |
| REIMER, MATTHEW LEE | ON FILE |
| REIMO LINK | ON FILE |
| REIMUND MAY | ON FILE |
| REIMUNDO VIDAL | ON FILE |
| REIN BRESSERS | ON FILE |
| REIN DE VRIES | ON FILE |
| REIN GODDING | ON FILE |
| REIN J BRESSERS | ON FILE |
| REIN RIDDER | ON FILE |
| REIN RONQUILLO | ON FILE |
| REIN VAN DAM | ON FILE |
| REIN VAN DEN BERG | ON FILE |
| REIN VAN DER ZEE | ON FILE |
| REINA ANDREA RONQUILLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| REINA CUNANAN | ON FILE |
| REINA DIZON | ON FILE |
| REINA DOUANGPHOUXAY | ON FILE |
| REINA GALDAMEZ | ON FILE |
| REINA HANAFIAN | ON FILE |
| REINA HANEEN CALIMAG | ON FILE |
| REINA PINEDA | ON FILE |
| REINA RASHIDE | ON FILE |
| REINA ROMERO | ON FILE |
| REINA RUIZ | ON FILE |
| REINA SANCHEZ | ON FILE |
| REINA VALBUENA | ON FILE |
| REINALD KRROQI | ON FILE |
| REINALDO ARROYO JR | ON FILE |
| REINALDO MARQUEZ | ON FILE |
| REINALDO MONCAYO | ON FILE |
| REINALDO SANTANA | ON FILE |
| REINALDO SUDBERRY | ON FILE |
| REINALDO AGUILA OLATE | ON FILE |
| REINALDO APONTE | ON FILE |
| REINALDO ARROYO | ON FILE |
| REINALDO CAPIZZI | ON FILE |
| REINALDO DOS SANTOS | ON FILE |
| REINALDO DOS SANTOS | ON FILE |
| REINALDO GONZALEZ | ON FILE |
| REINALDO GUARNERA | ON FILE |
| REINALDO J TORRES | ON FILE |
| REINALDO KUSLIAWAN | ON FILE |
| REINALDO MIRANDA | ON FILE |
| REINALDO NAVARRETE | ON FILE |
| REINALDO PASCUTTI | ON FILE |
| REINALDO PEREZ | ON FILE |
| REINALDO SERRANO GOY VILLAR | ON FILE |
| REINALDO VILLAREAL | ON FILE |
| REINALDO YANG | ON FILE |
| REINALDO ZAMORA | ON FILE |
| REINARA LELES | ON FILE |
| REINARD LIEBENBERG | ON FILE |
| REINARDUS VERBERNE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REINART VAN DER MERWE | ON FILE |
| REINDER DIRK BOERDAM | ON FILE |
| REINDER POSTMA | ON FILE |
| Reinder Postma | info@reinderpostma.nl |
| REINDER SLAGER | ON FILE |
| REINDERT HUIJS | ON FILE |
| REINDERT WILLEM BLANKERT | ON FILE |
| REINE ACKERMANN | ON FILE |
| REINEL FELIPE MEJIA | ON FILE |
| REINER BARBOSA | ON FILE |
| REINER SANTOS | ON FILE |
| REINER STENSKE | ON FILE |
| REINER, MATT M | ON FILE |
| REINERIO VALDES | ON FILE |
| REINHARD  MYBURGH | ON FILE |
| REINHARD BAUNGAERTEL | ON FILE |
| REINHARD BERGER | ON FILE |
| REINHARD BRAUNSTINGL | ON FILE |
| REINHARD FRAEDRICH | ON FILE |
| REINHARD KATZENSTEINER | ON FILE |
| REINHARD MESSENBOECK | ON FILE |
| REINHARD MYBURGH | ON FILE |
| REINHARD NDEGE OMBATI | ON FILE |
| REINHARD POPPENWIMMER | ON FILE |
| REINHARD REIDINGER | ON FILE |
| REINHARD SCHLATTINGER | ON FILE |
| Reinhard Schlattinger | r.schlattinger@gmail.com |
| REINHARD SCHOLL | ON FILE |
| REINHARD SCHOLLE | ON FILE |
| REINHARDT FOURIE | ON FILE |
| REINHARDT GROBBELAAR | ON FILE |
| REINHARDT VILJOEN | ON FILE |
| REINHART MARGINET | ON FILE |
| Reinhart, Nicholas | ON FILE |
| REINHOLD  STEGER | ON FILE |
| REINHOLD HANSJOERG FRINGER | ON FILE |
| REINHOLD SPALLEK | ON FILE |
| REINHOLD TOTSCHNIG | ON FILE |
| REINHOLD TUCHOLKE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REINI JOSEPH CALLAGHAN | ON FILE |
| REINIEL ALBERTO VICENTE-DIAZ | ON FILE |
| Reinier | rik_linde@hotmail.com |
| REINIER BELDER | ON FILE |
| REINIER BODEMEIJER | ON FILE |
| REINIER BOERMAN | ON FILE |
| REINIER J MOLTMAKER | ON FILE |
| REINIER KOERS | ON FILE |
| REINIER KORS | ON FILE |
| REINIER KUSCHKE | ON FILE |
| REINIER MAGDALENA | ON FILE |
| REINIER MOERMAN | ON FILE |
| REINIER ZUBIZARRETA | ON FILE |
| REINILDA BACELAR | ON FILE |
| REINIS  SKOROVS | ON FILE |
| REINIS GOBA | ON FILE |
| REINO ALBRECHT | ON FILE |
| REINO PERALA | ON FILE |
| REINOUD PRONK | ON FILE |
| REINOUDT VAN RIJCKEVORSEL VAN KESSEL | ON FILE |
| REINOUT GODAERT | ON FILE |
| REINOUT VAN KAMPEN | ON FILE |
| REINOUT WIGGERS | ON FILE |
| REINT HELEWAUT | ON FILE |
| REIO JOHANSON | ON FILE |
| REIS RENNEKER | ON FILE |
| REISDORF FABRICE | ON FILE |
| REISE GOODWIN | ON FILE |
| REISS BARTON | ON FILE |
| Reiss, Joshua Gordon | ON FILE |
| Reist, Ryan | ON FILE |
| REITA WILLBUR | ON FILE |
| REIVEN RAIN LUCERO | ON FILE |
| REIWAN ALEJANDRO | ON FILE |
| REIYOUNG JANG | ON FILE |
| Reiyoung Jang | laeyoung.jang@gmail.com |
| REIZIGER AGUILAR | ON FILE |
| REIZIHAN FADHILAH | ON FILE |
| REJANE PITTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REJEAN COTE | ON FILE |
| REJEAN MC INNIS | ON FILE |
| REJEAN OMBAYAN | ON FILE |
| REJEAN THERIAULT | ON FILE |
| REJEESH R | ON FILE |
| REJI JOSEPH | ON FILE |
| REJI SUNNY | ON FILE |
| REJIN DAYANANDAN | ON FILE |
| REJIN RAMABHADRAN | ON FILE |
| REJINA PESIBALGE SAHAN NETH KELUM KULASOORIYA | ON FILE |
| REJITH DAYANANDAN | ON FILE |
| REJOE VARGHESE | ON FILE |
| REJOHNNA BUNCH | ON FILE |
| REJOICE CHINONSO NWACHI | ON FILE |
| REJOY VARGHESE | ON FILE |
| RÉKA BOHONYA | ON FILE |
| REKA ERDOS | ON FILE |
| RÈKA FODOR | ON FILE |
| REKA KATONA | ON FILE |
| RÉKA KOMLÓSI | ON FILE |
| RÉKA KOPASZ | ON FILE |
| REKA SZABO | ON FILE |
| REKA SZALOKI | ON FILE |
| REKA-CSILLA SZOBOLAI | ON FILE |
| REKESH COREPAL | ON FILE |
| REKHA DEVI | ON FILE |
| REKHA HAYNES | ON FILE |
| REKHA KAMBLE | ON FILE |
| REKHA KUMAR | ON FILE |
| REKHA KUMAWAT | ON FILE |
| REKHA PATEL | ON FILE |
| REKHA SAM | ON FILE |
| REKHA SANDEEP SHELKE | ON FILE |
| REKHA SEN | ON FILE |
| REKHA SINGH | ON FILE |
| REKHA WARAICH | ON FILE |
| REKHABEN PARASIYA | ON FILE |
| REKIN BIZNESU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REKISHIA BROOKS | ON FILE |
| REKO PELTOLA | ON FILE |
| REKSONA PARVIN | ON FILE |
| RELANDINI BRUNO | ON FILE |
| RELEASE MACHABE | ON FILE |
| RELIANCE INVESTMENT TRUST | ON FILE |
| RELINDA VAN TILBURG | ON FILE |
| RELITA BACARICAS | ON FILE |
| RELIZ LTD | nick@blockfills.com |
| RELJA DENIC | ON FILE |
| RELJA JOVANOVIC | ON FILE |
| RELJA STOSIC | ON FILE |
| RELLA HALCRO | ON FILE |
| RELLY DIAS | ON FILE |
| RELM INSURANCE LTD | CONNECT@RELMINSURANCE.COM |
| RELS DOUGLAS | ON FILE |
| RELU COJANU | ON FILE |
| RELYN DETOPEREZ | ON FILE |
| REM CHIU | ON FILE |
| REMALIA TRAMM | ON FILE |
| REMANA BROUGHTON | ON FILE |
| Remayle, K | ON FILE |
| REMBERT DHAEN | ON FILE |
| REMBERT DHAEN | ON FILE |
| REMBERTO ESPINOSA | ON FILE |
| Rembisz, Adam | ON FILE |
| REMBRANDT REYES | ON FILE |
| REMCO BIANCHETTI | ON FILE |
| REMCO RAES | ON FILE |
| REMCO ALEXANDER HUISMAN | ON FILE |
| REMCO ALEXANDRO MICHGELS | ON FILE |
| Remco Alexandro Michgels | info@remcomichgels.nl |
| REMCO BERNARDUS ANTHONIUS KLEVERWAL | ON FILE |
| REMCO BORGMAN | ON FILE |
| REMCO CLAES | ON FILE |
| REMCO DADANG KEULEN | ON FILE |
| REMCO DE BEEN | ON FILE |
| REMCO DE VOS | ON FILE |
| REMCO DEINUM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REMCO DEKKER | ON FILE |
| REMCO DUIJVESTIJN | ON FILE |
| REMCO EBBERS | ON FILE |
| REMCO HACK | ON FILE |
| REMCO HOEKSTRA | ON FILE |
| REMCO HORSTINK | ON FILE |
| REMCO HOUT | ON FILE |
| REMCO JANSSEN | ON FILE |
| REMCO KATZ SHUTTLEWORTH | ON FILE |
| REMCO LANGE | ON FILE |
| REMCO MICHELS | ON FILE |
| REMCO PERTON | ON FILE |
| REMCO RAKERS | ON FILE |
| Remco Rakers | remcorakers@gmail.com |
| REMCO REUMER | ON FILE |
| REMCO ROS | ON FILE |
| REMCO ROXS | ON FILE |
| REMCO SCHUT | ON FILE |
| REMCO STERK | ON FILE |
| REMCO STINIS | ON FILE |
| REMCO STOETEN | ON FILE |
| REMCO TOES | ON FILE |
| REMCO TOUBER | ON FILE |
| Remco Touber | remcotouber17@gmail.com |
| REMCO VAES | ON FILE |
| REMCO VAN DER HEIJDEN | ON FILE |
| REMCO VAN DIJKEN | ON FILE |
| Remco van Gils | ON FILE |
| REMCO VAN GILS | ON FILE |
| REMCO VAN SOMMEREN | ON FILE |
| Remco van Sommeren | remco.vansommeren@gmail.com |
| REMCO VERDUIN | ON FILE |
| REMCO VERHEIJ | ON FILE |
| REMCO WINGERDEN | ON FILE |
| REMCX1 ELLIS | ON FILE |
| REME FENOLLOSA ROSALEN | ON FILE |
| REMEDIOS GONZALES | ON FILE |
| REMEDIOS MAGUIRE | ON FILE |
| REMEDIOS SINHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| REMEGILDO QUIDIT | ON FILE |
| REMEGIO MELLOMIDA | ON FILE |
| REMELIE MARILE | ON FILE |
| REMELIE MARILE | ON FILE |
| REMELYN DE RAMOS | ON FILE |
| REMEN, YARON | ON FILE |
| REMESHKUMAR KANAPUZHA BALAKRISHNA PILLA | ON FILE |
| RÉMI  ANTOINE | ON FILE |
| REMI  DE WILDE | ON FILE |
| RÉMI  TESTUT | ON FILE |
| RÉMI ALBAN MARTINEZ | ON FILE |
| REMI ALEXANDRE MATTEI | ON FILE |
| RÉMI AMARA | ON FILE |
| RÉMI ANDRÉ JACQUES SCHOUMACKER | ON FILE |
| REMI ARTUS | ON FILE |
| REMI ASTIER | ON FILE |
| RÉMI AUDINET | ON FILE |
| REMI BAILLEUL | ON FILE |
| REMI BARJON | ON FILE |
| RÉMI BASTIEN | ON FILE |
| REMI BAUDET | ON FILE |
| RÉMI BELMADANI | ON FILE |
| REMI BENOIT | ON FILE |
| REMI BENSCHOP | ON FILE |
| RÉMI BLAISE | ON FILE |
| REMI BLANCHER | ON FILE |
| RÉMI BONJOUR | ON FILE |
| REMI BORDERIE | ON FILE |
| RÉMI BOULANGER | ON FILE |
| REMI BOULAY | ON FILE |
| RÉMI BOURDET | ON FILE |
| RÉMI BOURDIAL | ON FILE |
| REMI BRONDEL | ON FILE |
| RÉMI CALMELS | ON FILE |
| REMI CARREIRO | ON FILE |
| RÉMI CHADROU | ON FILE |
| REMI CHAPEAUBLANC | ON FILE |
| REMI CHRISTIAN WIPLIEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RÉMI CIESIELSKI | ON FILE |
| RÉMI CLAES | ON FILE |
| RÉMI CLAVEL | ON FILE |
| RÉMI CLERGUE | ON FILE |
| REMI CLERMONT | ON FILE |
| REMI COLINMAIRE | ON FILE |
| REMI COLLE | ON FILE |
| RÉMI COLLONGE | ON FILE |
| REMI COMBEAU | ON FILE |
| REMI COSTARD | ON FILE |
| REMI DEFOSSEZ | ON FILE |
| RÉMI DIZIN | ON FILE |
| REMI DUFOUR | ON FILE |
| REMI DUHAMEL | ON FILE |
| RÉMI DYON | ON FILE |
| REMI EMPEL | ON FILE |
| REMI FANGET | ON FILE |
| RÉMI FORSAN | ON FILE |
| REMI FULGINI | ON FILE |
| REMI GALLEGO | ON FILE |
| RÉMI GEFFROY | ON FILE |
| REMI GILMOUR | ON FILE |
| Remi Giorgetta | remi.giorgetta@yahoo.fr |
| RÉMI GIORGETTA | ON FILE |
| RÉMI GORGE | ON FILE |
| RÉMI GOUDONNET | ON FILE |
| REMI GUERMONPREZ | ON FILE |
| REMI HASSAN | ON FILE |
| RÉMI HERAUD | ON FILE |
| REMI HISATAKA | ON FILE |
| REMI HUDSON | ON FILE |
| RÉMI HUGUET | ON FILE |
| RÉMI JEAN | ON FILE |
| Rémi Jean | remi.jean@outlook.com |
| REMI JOEL NUTT | ON FILE |
| RÉMI JOFFRE | ON FILE |
| RÉMI KANSTINGER | ON FILE |
| REMI KEIJSERS | ON FILE |
| RÉMI LALANNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REMI LAUBEL | ON FILE |
| REMI LE BLAY | ON FILE |
| REMI LE BLAY | ON FILE |
| RÉMI LEFEBVRE | ON FILE |
| RÉMI LEFIÈVRE | ON FILE |
| REMI LESIEUR | ON FILE |
| RÉMI LOPES | ON FILE |
| RÉMI LOVERA | ON FILE |
| REMI MACHET | ON FILE |
| REMI MAGNALL | ON FILE |
| RÉMI MALMEZET | ON FILE |
| REMI MARCHAND | ON FILE |
| REMI MARCONNET | ON FILE |
| RÉMI MARCOUX | ON FILE |
| RÉMI MARENCO | ON FILE |
| RÉMI MARTIN | ON FILE |
| RÉMI MARTINEZ | ON FILE |
| RÉMI MAURY | ON FILE |
| RÉMI MIAT | ON FILE |
| REMI MICHEL FIRMIN BACCOUT | ON FILE |
| RÉMI MORTEAU | ON FILE |
| REMI MUSA | ON FILE |
| REMI NAES | ON FILE |
| REMI NAWRACALA | ON FILE |
| REMI OMISORE | ON FILE |
| RÉMI PAINCHAULT | ON FILE |
| REMI PATRICE LEGRAS | ON FILE |
| REMI PERROTIN | ON FILE |
| RÉMI PINHEIRO BAPTISTA | ON FILE |
| RÉMI POMPANON | ON FILE |
| REMI POULLAOUEC | ON FILE |
| RÉMI RAHER | ON FILE |
| REMI ROBIOLLE | ON FILE |
| RÉMI ROSAMONT | ON FILE |
| RÉMI SISOUVANT | ON FILE |
| REMI STEFANELLI | ON FILE |
| RÉMI SUDOL | ON FILE |
| RÉMI TABARD | ON FILE |
| RÉMI THÉRIAULT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REMI TOULOUSE | ON FILE |
| REMI TOUZET | ON FILE |
| RÉMI TUIZAT | ON FILE |
| REMI TUR | ON FILE |
| REMI TURPAUD | ON FILE |
| RÉMI TUYAERTS | ON FILE |
| REMI USEROT DIT LAJEUNESSE | ON FILE |
| REMI VEE | ON FILE |
| REMI WARREN | ON FILE |
| REMI ZICKENHEINER | ON FILE |
| REMIE STURME | ON FILE |
| REMIGI REMIGI | ON FILE |
| REMIGIIUS GUTAUSKAS | ON FILE |
| REMIGIJUS BARTKYS | ON FILE |
| REMIGIJUS BIMBA | ON FILE |
| REMIGIJUS KILAS | ON FILE |
| REMIGIJUS LAURINČIKAS | ON FILE |
| REMIGIJUS NARKUS | ON FILE |
| REMIGIJUS PAVLAVIČIUS | ON FILE |
| REMIGIJUS RIAUKA | ON FILE |
| REMIGIJUS VICIULIS | ON FILE |
| REMIGIO JR. MILLARE | ON FILE |
| REMIGIO SELLS | ON FILE |
| REMIGIUSZ GINDA | ON FILE |
| REMIGIUSZ KOSTUŃ | ON FILE |
| REMIGIUSZ KOZAK | ON FILE |
| REMIGIUSZ KRAJEWSKI | ON FILE |
| REMIGIUSZ KUJTKOWSKI | ON FILE |
| REMIGIUSZ MASTALIRZ | ON FILE |
| REMIGIUSZ MORAWIEC | ON FILE |
| REMIGIUSZ STEFEK | ON FILE |
| REMIGIUSZ STYPKA | ON FILE |
| REMIL PRUDENTE | ON FILE |
| REMILIA GREVE | ON FILE |
| REMILY ABELIDA | ON FILE |
| REMIN VARGHESE | ON FILE |
| REMINGTON ANGELLE | ON FILE |
| REMINGTON MCGRAW | ON FILE |
| REMINGTON MILLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REMINGTON SETZKORN | ON FILE |
| REMINGTON SMITH | ON FILE |
| REMINGTON WAY | ON FILE |
| REMKO LEEUWENKAMP | ON FILE |
| REMKO VAN DER MIJDE | ON FILE |
| REMKO WILDEBOER | ON FILE |
| REMMY  EYITE | ON FILE |
| Remmy, Fawn Julia | ON FILE |
| REMO BUHOLZER | ON FILE |
| Remo Gentile | ON FILE |
| REMO KOUSINS | ON FILE |
| REMO LEMMA | ON FILE |
| REMO LEPORI | ON FILE |
| REMO LUZI | ON FILE |
| REMO MONGEN | ON FILE |
| REMO ROEST | ON FILE |
| REMO RUSCONI | ON FILE |
| REMO SACCANI | ON FILE |
| Remo Saccani | remo.saccani@gmx.ch |
| REMO SANDRI | ON FILE |
| REMO SCHOENI | ON FILE |
| REMO SCOPAS | ON FILE |
| REMO SIGNER | ON FILE |
| REMO STORNI | ON FILE |
| REMO TSCHUDI | ON FILE |
| REMO VAN RUITENBEEK | ON FILE |
| REMON BROUWER | ON FILE |
| REMON KLEIN WOOLTHUIS | ON FILE |
| REMON MILLER | ON FILE |
| RÉMON OEVER | ON FILE |
| REMON WALKER | ON FILE |
| REMORA CAPITAL PTY  LTD | ON FILE |
| REMSA SREEDHARAN | ON FILE |
| REMSCHEL, ALLEN | ON FILE |
| REMUS BUTIURCA | ON FILE |
| REMUS CARSTOIU | ON FILE |
| REMUS CHUA | ON FILE |
| REMUS DANILA | ON FILE |
| REMUS DASCALU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REMUS DILANTAWI | ON FILE |
| REMUS POPA | ON FILE |
| REMUS TAN | ON FILE |
| REMUS VIOREL POGACIAS | ON FILE |
| REMUS ZAMFIRESCU | ON FILE |
| REMY  CALAIS | ON FILE |
| RÉMY  DUBOIS | ON FILE |
| RÉMY  GALTIE | ON FILE |
| RÉMY  GUILLAUME | ON FILE |
| REMY  MELLENTIN | ON FILE |
| REMY ALAPETITE | ON FILE |
| RÉMY ANCART | ON FILE |
| REMY ARAYA | ON FILE |
| REMY AUVARD | ON FILE |
| Remy B | remyborsboom@hotmail.com |
| REMY BOLLONG | ON FILE |
| REMY BORSBOOM | ON FILE |
| REMY BORSBOOM | ON FILE |
| RÉMY BOUSSANT | ON FILE |
| REMY BRICE TERRAGE | ON FILE |
| RÉMY BROUZET | ON FILE |
| RÉMY CAMILLE JACCARD | ON FILE |
| REMY CHAMPAGNE | ON FILE |
| REMY CHAUVIN | ON FILE |
| REMY CHINCHILLA | ON FILE |
| RÉMY CHIVET | ON FILE |
| REMY CILIA | ON FILE |
| RÉMY COMPARETTI | ON FILE |
| REMY CONTREIRAS | ON FILE |
| REMY COOKSON | ON FILE |
| RÉMY COSTA | ON FILE |
| REMY COULLANDEAU | ON FILE |
| REMY COULLANDEAU | ON FILE |
| RÉMY COULON-FEBVRE | ON FILE |
| REMY DAVID RUTTNER | ON FILE |
| REMY DELANNOY | ON FILE |
| REMY DENTON | ON FILE |
| REMY DESBORDES | ON FILE |
| REMY DUIJN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REMY FOKKENS | ON FILE |
| REMY GARANT | ON FILE |
| REMY GARDIEN | ON FILE |
| REMY GENEVRIER | ON FILE |
| REMY GIELIS | ON FILE |
| RÉMY GOMES | ON FILE |
| REMY HAEMMERLE | ON FILE |
| RÉMY HERBOURG | ON FILE |
| RÉMY HOSTEINS | ON FILE |
| REMY KOMOCSIN | ON FILE |
| REMY KUSTERS | ON FILE |
| RÉMY LAMBIN | ON FILE |
| REMY LEEGWATER | ON FILE |
| REMY LEERS | ON FILE |
| Remy Leers | remyleers@gmail.com |
| RÉMY LLOBET | ON FILE |
| Remy Lodder | ON FILE |
| RÉMY MACKE | ON FILE |
| RÉMY MARTIN | ON FILE |
| REMY MAZZETTI | ON FILE |
| REMY MCCOLLIN | ON FILE |
| REMY MICHELON | ON FILE |
| REMY MOERKERK | ON FILE |
| REMY MORRITT | ON FILE |
| REMY NAGELMAEKER | ON FILE |
| REMY NDAHIGWA | ON FILE |
| RÉMY NIETO | ON FILE |
| RÉMY NTSHAYKOLO | ON FILE |
| Remy Obanor | ON FILE |
| REMY OBANOR | ON FILE |
| REMY OBANOR | ON FILE |
| RÉMY PARMENTIER | ON FILE |
| REMY PAUL | ON FILE |
| REMY PEARLSTONE | ON FILE |
| REMY PIERRE BRUNEL | ON FILE |
| REMY PIRET | ON FILE |
| RÉMY PLISSON | ON FILE |
| REMY POULIN | ON FILE |
| REMY RACHO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REMY RAJA | ON FILE |
| REMY RENAUD | ON FILE |
| RÉMY RENCUREL | ON FILE |
| RÉMY ROUX | ON FILE |
| REMY ROUYER | ON FILE |
| REMY SANDOY | ON FILE |
| REMY SMEKTALA | ON FILE |
| REMY SOMMERDIJK | ON FILE |
| RÉMY THIEBAUT | ON FILE |
| REMY TONINO | ON FILE |
| REMY USAÏ | ON FILE |
| REMY VAN DEN HURK | ON FILE |
| REMY VEENENDAAL | ON FILE |
| RÉMY VERICEL | ON FILE |
| REMY VERMEULEN | ON FILE |
| REMY VIDAL | ON FILE |
| REMY VON TRONCHIN | ON FILE |
| REMY WILLIAM NEYMARC | ON FILE |
| REMY YANNIS LONEUX | ON FILE |
| Remy, Chinchilla | ON FILE |
| REMYA PADMANIVAS RAJARATHNAM | ON FILE |
| REMZI DAUT | ON FILE |
| REMZI VATANSEVER | ON FILE |
| REMZI YILMAZ | ON FILE |
| REMZIYE ALKOC | ON FILE |
| REMZIYE NUR ARAZ | ON FILE |
| REN ARCHIBALD JAECKS | ON FILE |
| REN CHERNAN TAMAYO | ON FILE |
| REN JIE CHONG | ON FILE |
| REN JIE LIM | ON FILE |
| REN JIE TSAI | ON FILE |
| REN JOHN IGNACIO | ON FILE |
| REN JUAN TZENG | ON FILE |
| REN KELLEY DIONISIO | ON FILE |
| REN MIN CHOO | ON FILE |
| REN SHAN | ON FILE |
| REN WEI PU | ON FILE |
| REN XUAN TAN | ON FILE |
| REN XUAN WONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REN ZHONGDA | ON FILE |
| Ren, Junhan | ON FILE |
| RENÃ DE SOUZA | ON FILE |
| RENA GONZALEZ | ON FILE |
| RENA GUY | ON FILE |
| RENA HUANG | ON FILE |
| RENA KIMBROUGH | ON FILE |
| RENA LIU | ON FILE |
| RENA MASHINSKY | ON FILE |
| RENA MCDERMOTT | ON FILE |
| RENA MERCHANT | ON FILE |
| RENA PEREIRA DE OLIVEIRA | ON FILE |
| RENAD ALRAYES | ON FILE |
| RENAE BROWN | ON FILE |
| RENAE BURTON | ON FILE |
| RENAE CORRIGAN | ON FILE |
| RENAE COVINGTON | ON FILE |
| RENAE HOBBY | ON FILE |
| RENAE PEACOCK | ON FILE |
| RENAE SALLYWHITE | ON FILE |
| RENAE SPEIGHT | ON FILE |
| RENAE WILLIAMS | ON FILE |
| RENALD JAMES DE LEON | ON FILE |
| RENALDA ALFORD | ON FILE |
| RENALDAS LAIMUS | ON FILE |
| RENALDO D PEMBERTON | ON FILE |
| RENALDO DOMI | ON FILE |
| RENALDO FILE | ON FILE |
| RENALDO FRASER | ON FILE |
| RENALDO STEWART | ON FILE |
| RENALYN BRIGOLE MANGENTE | ON FILE |
| RENAN AMADOR DE ASSIS | ON FILE |
| RENAN BARRIOS | ON FILE |
| RENAN BORBA LUCAS | ON FILE |
| RENAN CALIMAN | ON FILE |
| RENAN CALMON | ON FILE |
| RENAN CASTRO | ON FILE |
| RENAN CHAGAS | ON FILE |
| RENAN CHRISTIAN MORAIS BARBOSA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENAN CUARTERO | ON FILE |
| RENAN DABREU FIGUEIREDO | ON FILE |
| RENAN DEFRAIGNE | ON FILE |
| RENAN ENCINAS LOPES | ON FILE |
| RENAN FACURE | ON FILE |
| RENAN GALANG | ON FILE |
| RENAN GONCALVES | ON FILE |
| RENAN GUIMARAES | ON FILE |
| RENAN JOELE | ON FILE |
| RENAN MCFARLAND | ON FILE |
| RENAN PENALOSA | ON FILE |
| RENAN POSS MOREIRA | ON FILE |
| RENAN PRADO | ON FILE |
| RENAN PUNTO | ON FILE |
| RENAN REYES | ON FILE |
| RENAN SAMPAIO LOPES | ON FILE |
| RENÁN SOTO | ON FILE |
| RENAN STRAMOSK | ON FILE |
| RENAN VALENTIN FERREIRA | ON FILE |
| RENANTE FERNANDO | ON FILE |
| RENARD BURNETT | ON FILE |
| RENARD FLORIAN | ON FILE |
| RENARD SILVA | ON FILE |
| RENARD ULREY | ON FILE |
| RENĀRS ABEĻŪNS | ON FILE |
| RENARS ASARIS | ON FILE |
| RENARS KACEROVSKIS | ON FILE |
| RENARS SILTERS | ON FILE |
| RENARTA MOORE | ON FILE |
| RENAS GULES | ON FILE |
| RENAS KIRAZ | ON FILE |
| RENAT AZIZOV | ON FILE |
| RENAT FATKHULLIN | ON FILE |
| RENAT GAFAROV | ON FILE |
| RENAT KHASANSHYN | ON FILE |
| RENAT NIZAMIIEV | ON FILE |
| Renata | renata.obranic@gmail.com |
| RENATA  GASPAR | ON FILE |
| RENATA  KLAMOVA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENATA  TRETINOVA | ON FILE |
| RENATA ASTUTI LUKMITO | ON FILE |
| RENATA BACHMATOVA | ON FILE |
| RENATA BITENCOURT | ON FILE |
| RENATA BITTENCOURT | ON FILE |
| RENATA BITTENCOURT | ON FILE |
| RENATA BOCCHETTI | ON FILE |
| RENATA CHODZYŃSKA | ON FILE |
| RENATA CHOJNACKA-SKOCZEK | ON FILE |
| RENÁTA CHRENČÍKOVÁ | ON FILE |
| Renata Ciesielska | renata.ciesielska@stretto.com |
| RENATA CRISTINA DEIRO | ON FILE |
| RENATA DO ROSARIO | ON FILE |
| RENATA DUBAUSKIENĖ | ON FILE |
| RENATA E GONCALVES | ON FILE |
| RENATA E GONCALVES | ON FILE |
| RENATA E GONCALVES | ON FILE |
| RENATA FERNANDES | ON FILE |
| RENATA FONTANA | ON FILE |
| RENATA GALEAZZI | ON FILE |
| RENATA GROZIĆ | ON FILE |
| RENATA HAY | ON FILE |
| RENATA HEGEDUS | ON FILE |
| RENATA IAMPOLSCAIA | ON FILE |
| RENATA JANKA | ON FILE |
| RENATA JANKEVICIUTE | ON FILE |
| RENATA JURKOWSKA | ON FILE |
| RENATA KERESZT-VARGA | ON FILE |
| RENATA KIREJENKO | ON FILE |
| RENATA KLISIEWICZ | ON FILE |
| RENATA KOEBBE | ON FILE |
| RENATA KROL | ON FILE |
| RENATA KWIECIEŃ | ON FILE |
| RENATA LAMI | ON FILE |
| RENATA LASKOVA | ON FILE |
| RENATA LASKOVA | ON FILE |
| RENÁTA LINHARTOVÁ | ON FILE |
| RENATA LUCAS | ON FILE |
| RENATA LUCIA SPINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENATA MACKOVA | ON FILE |
| RENATA MAŁODOBRY | ON FILE |
| RENATA MCFAIL | ON FILE |
| RENÁTA MIKELOVÁ | ON FILE |
| RENATA MOURA | ON FILE |
| RENATA NAIDEN | ON FILE |
| RÉNATA NOTHNAGEL | ON FILE |
| RENATA NOWAK | ON FILE |
| RENATA NOWAK | ON FILE |
| RENATA NUNES XIMENES | ON FILE |
| RENATA OČKO | ON FILE |
| RENATA PAPP | ON FILE |
| RENATA PHILLIPPI | ON FILE |
| RENATA PLIAVGA | ON FILE |
| RENATA PODKOVCIK | ON FILE |
| RENATA POPOVIĆ | ON FILE |
| RENÁTA POPPELOVÁ | ON FILE |
| RENATA PORWOL | ON FILE |
| RENATA PROKSA | ON FILE |
| RENATA PRUSACZYK | ON FILE |
| RENATA RAWLINGS-GOSS | ON FILE |
| RENATA RAZANAUSKIENE | ON FILE |
| RENATA REINA | ON FILE |
| RENATA REVERTE | ON FILE |
| RENATA ROSAS | ON FILE |
| RENATA ROSAS | ON FILE |
| RENATA SILVA DE SOUZA GUEDES | ON FILE |
| RENATA SINGH | ON FILE |
| RENATA SMOLONOVA | ON FILE |
| RENATA SOARES CACERES | ON FILE |
| RENATA SOLA | ON FILE |
| RENATA SOUSA COSTA | ON FILE |
| Renata Sprinceana | ON FILE |
| RENATA SYLVESTRE DE OLIVEIRA | ON FILE |
| RENATA SZKODA | ON FILE |
| RENATA SZNAJDER | ON FILE |
| RENATA SZUMACHER | ON FILE |
| RENATA TERNOVA | ON FILE |
| RENÁTA TOBOZOVÁ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENATA VARCHOLOVA | ON FILE |
| RENATA VDOVJAKOVA | ON FILE |
| RENATA VENTRELLA | ON FILE |
| RENATA VINCELJ | ON FILE |
| RENATA VRČKOVIĆ | ON FILE |
| RENATA WNUK | ON FILE |
| RENATA WRÓBEL | ON FILE |
| RENATA ZAMAZALOVA | ON FILE |
| RENATA ZOFIA DARMOFAL | ON FILE |
| RENATAS CHEMHAKOVAS | ON FILE |
| RENATAS VALACKA | ON FILE |
| RENATE BRUINENBERG | ON FILE |
| RENATE FANTA | ON FILE |
| RENATE JONGEJANS | ON FILE |
| RENATE ØKSNES | ON FILE |
| RENATE OVERKLEEFT | ON FILE |
| RENATE POSTEMA | ON FILE |
| RENATE SCHOSSER | ON FILE |
| Renate Schosser | renate.schosser@gmx.at |
| RENATE SHADUR | ON FILE |
| RENATE SIGRID URSULA MARTIN | ON FILE |
| RENATE WOERNDL | ON FILE |
| RENATO GRANDON | ON FILE |
| RENATO NUNEZ | ON FILE |
| RENATO REIS | ON FILE |
| RENATO ALBANO | ON FILE |
| RENATO ALBINO SIRONI | ON FILE |
| RENATO ANDRE LEBRE DE FREITAS | ON FILE |
| RENATO ANZALONE | ON FILE |
| RENATO ARLATI | ON FILE |
| RENATO ASSUNÇÃO | ON FILE |
| RENATO BALDO | ON FILE |
| RENATO BARBOSA DIAS DO VAL | ON FILE |
| RENATO BEOLI | ON FILE |
| RENATO BISON | ON FILE |
| RENATO BLOEMENHUIS | ON FILE |
| RENATO BOTTER | ON FILE |
| Renato Brotero de Castro Sandoval | renatobcs@hotmail.com |
| RENATO BUTTIGLIERI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Renato Buttiglieri | renatobuttiglieri@gmail.com |
| RENATO CAMPOS | ON FILE |
| RENATO CAPASSO | ON FILE |
| RENATO CARELLI | ON FILE |
| RENATO CAROPPO | ON FILE |
| RENATO COBELLI | ON FILE |
| RENATO CORADI | ON FILE |
| RENATO DACUMOS | ON FILE |
| RENATO DE FRANCA GALDINO | ON FILE |
| RENATO DIAZ | ON FILE |
| RENATO ESPOSITO | ON FILE |
| RENATO FALCONI USCAMAYTA | ON FILE |
| RENATO FALZARANO | ON FILE |
| RENATO FENATI | ON FILE |
| RENATO FERNANDES DE ARAUJO | ON FILE |
| RENATO FITZPATRICK | ON FILE |
| RENATO FLORENTINO | ON FILE |
| RENATO FRANCISCO ESPINOZA PAREDES | ON FILE |
| RENATO FULCHERI | ON FILE |
| RENATO GABRIEL RODRIGUEZ CANTERO | ON FILE |
| RENATO GALLI | ON FILE |
| RENATO GAMA | ON FILE |
| RENATO GARCIA | ON FILE |
| RENATO GHIRARDOTTI | ON FILE |
| RENATO GIRARDI | ON FILE |
| RENATO GOVORČIN | ON FILE |
| RENATO GUECI | ON FILE |
| RENATO GUGLIELMELLI | ON FILE |
| RENATO HERMAN | ON FILE |
| RENATO HORVAT | ON FILE |
| RENÁTÓ IVÁNCSIK | ON FILE |
| RENATO JAGANJAC | ON FILE |
| RENATO JESUS CONCEPCION | ON FILE |
| RENATO JORGE | ON FILE |
| RENATO JUNIOR MORILHAS REGO | ON FILE |
| RENATO LACROCE | ON FILE |
| RENATO LEAL VALENZUELA | ON FILE |
| RENATO LEBRON | ON FILE |
| RENATO LOPES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENATO LOZANO | ON FILE |
| RENATO LOZINŠEK | ON FILE |
| RENATO MACCONI | ON FILE |
| RENATO MALBAŠIĆ | ON FILE |
| RENATO MARIA NARDINOCCHI | ON FILE |
| RENÁTÓ MAZULA | ON FILE |
| RENATO MENDES | ON FILE |
| RENATO MENDES PINHEIRO | ON FILE |
| RENATO MIRANDOLA VERDI CUNHA | ON FILE |
| RENATO NEGRI | ON FILE |
| RENATO NERIDA | ON FILE |
| RENATO NEVES GUIMARAES | ON FILE |
| RENATO NOGUEIRA SALTORI | ON FILE |
| RENATO NOVAK | ON FILE |
| RENATO PABLO ELIAS | ON FILE |
| RENATO PERDIGÃO | ON FILE |
| RENATO PEREIRA | ON FILE |
| RENATO PERIN | ON FILE |
| RENATO PONCE DE LEÓN | ON FILE |
| RENATO POTOČNIK | ON FILE |
| RENATO QUINTAL | ON FILE |
| RENATO RAMIREZ | ON FILE |
| RENATO RASKIN REIS | ON FILE |
| RENATO RITCHIE SOLANA | ON FILE |
| RENATO ROBLES | ON FILE |
| RENATO ROJAS | ON FILE |
| RENATO ROMANO | ON FILE |
| RENATO ROMERO | ON FILE |
| RENATO ROSSETTI | ON FILE |
| RENATO SAMPAIO | ON FILE |
| RENATO SAN MIGUEL | ON FILE |
| RENATO SANDOVAL | ON FILE |
| RENATO SCHEUER | ON FILE |
| RENATO SESTO | ON FILE |
| RENATO SINDIONG | ON FILE |
| RENATO SOARESFERRO | ON FILE |
| RENATO SOCCOL | ON FILE |
| RENATO SOLARI | ON FILE |
| RENATO SOUZA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENATO SPIRANEC | ON FILE |
| RENATO STEINER | ON FILE |
| RENATO ŠTERPIN | ON FILE |
| RENATO TEIXEIRA | ON FILE |
| RENATO TONANI | ON FILE |
| RENATO TORRES | ON FILE |
| RENATO TRAJKOVSKI | ON FILE |
| RENATO VALA | ON FILE |
| RENATO VALENZUELA | ON FILE |
| RENATO VIEIRA | ON FILE |
| RENATO VILLANUEVA | ON FILE |
| RENATO VISANI | ON FILE |
| RENATO ZAMAGNA | ON FILE |
| RENATO ZARAGOZA | ON FILE |
| RENATO ZIVODER | ON FILE |
| RENATO ZUST | ON FILE |
| RENATUS YARK | ON FILE |
| RENAUD  CAMPAN | ON FILE |
| RENAUD  GANTOIS | ON FILE |
| RENAUD  GODON | ON FILE |
| RENAUD  VIDAL | ON FILE |
| RENAUD ALLAUZEN | ON FILE |
| RENAUD BEQUET | ON FILE |
| RENAUD BLASER | ON FILE |
| RENAUD BLERET | ON FILE |
| RENAUD BONNEVIALLE | ON FILE |
| RENAUD BORSU | ON FILE |
| RENAUD BOUET | ON FILE |
| RENAUD BREGEAUD | ON FILE |
| RENAUD CHARTIER | ON FILE |
| RENAUD CHRISTOL | ON FILE |
| RENAUD CLIMENT | ON FILE |
| RENAUD CRINQUETTE | ON FILE |
| RENAUD DE JARNAC | ON FILE |
| RENAUD DE LASTELLE DU PRÉ | ON FILE |
| RENAUD GAGNE | ON FILE |
| RENAUD GOCSEI | ON FILE |
| RENAUD GROSJEAN | ON FILE |
| RENAUD HANNEUSE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENAUD HART | ON FILE |
| RENAUD HEITZ | ON FILE |
| RENAUD LANGLOIS | ON FILE |
| RENAUD LAPALME | ON FILE |
| RENAUD LAURENT | ON FILE |
| RENAUD LENNE | ON FILE |
| RENAUD LEROOY | ON FILE |
| RENAUD LIFCHITZ | ON FILE |
| RENAUD MANTEL | ON FILE |
| RENAUD MASSON | ON FILE |
| RENAUD MOMTBRUN | ON FILE |
| RENAUD PICHERIT | ON FILE |
| RENAUD POIRIER | ON FILE |
| RENAUD ROMAIN | ON FILE |
| RENAUD SCHWEINGRUBER | ON FILE |
| RENAUD SMETS | ON FILE |
| RENAUD SOUFFLET | ON FILE |
| RENAUD THEUILLON | ON FILE |
| RENAUD TILTE | ON FILE |
| RENAUD TIRCHER | ON FILE |
| RENAUD TRIBOULET | ON FILE |
| RENAUD VALKENBERG | ON FILE |
| RENAUD VAN DER HAEGEN | ON FILE |
| RENAUD YEANSENNE | ON FILE |
| RENAULD HOCK | ON FILE |
| RENAULD KENNEDY JR AMOS | ON FILE |
| RENAULT YOUNG | ON FILE |
| RENAY GREEN | ON FILE |
| RENAY JONES | ON FILE |
| RENAY MAHARAJ | ON FILE |
| RENBERTO PALOMEQUE | ON FILE |
| RENBIN WOO | ON FILE |
| RENCO KRISTIĆ | ON FILE |
| RENDELL LYNN BOWER | ON FILE |
| RENDELL PEH | ON FILE |
| RENDY ANTHONY | ON FILE |
| RENDY CHENG | ON FILE |
| RENDY EFFENDI | ON FILE |
| Rendy Gunawan | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENÉ EVERS | ON FILE |
| RENE HERNANDEZ | ON FILE |
| RENÉ LANGER | ON FILE |
| RENÉ MAYER | ON FILE |
| RENÉ MONTAÑO ALMENDRAS | ON FILE |
| RENÉ NIEROP | ON FILE |
| RENE OYANADEL | ON FILE |
| RENÉ PEETERS | ON FILE |
| RENÉ REUSS | ON FILE |
| RENE SVOBODA | ON FILE |
| RENÉ VORWERK | ON FILE |
| RENE WATZL | ON FILE |
| RENE .J.J.M. BOONEN | ON FILE |
| RENE A LEWIS | ON FILE |
| RENE ABRAHAM | ON FILE |
| RENE AGRAVANTE | ON FILE |
| RENE AGUILAR | ON FILE |
| RENE AGUILAR | ON FILE |
| RENE ALANIZ | ON FILE |
| RENE ALBERTSEN | ON FILE |
| RENÉ ALEJANDRO ORTÍZ | ON FILE |
| RENE ALEXANDER | ON FILE |
| RENÉ ALMEIDA | ON FILE |
| RENE ALVARADO | ON FILE |
| RENE ALVARADO | ON FILE |
| RENÉ ALVARADO | ON FILE |
| RENÉ AMSTAD | ON FILE |
| RENE ANDRIUSIS | ON FILE |
| RENÉ ANGEL | ON FILE |
| RENE ASMUSSEN | ON FILE |
| RENÉ AUGUSTINUS | ON FILE |
| RENE BAARVELD | ON FILE |
| RENÉ BADEN-PETERSEN | ON FILE |
| RENE BARBARO PEDRAZA RODRIGUEZ | ON FILE |
| RENE BARTOLOME | ON FILE |
| RENE BARUCH | ON FILE |
| RENE BECKER | ON FILE |
| RENE BEKING | ON FILE |
| RENE BERNARD TAYLOR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RENÉ BIJLOO | ON FILE |
| René Bijloo | renebijloo@fastmail.fm |
| RENÉ BLANK | ON FILE |
| RENE BOISSONNAULT | ON FILE |
| RENE BONCALES | ON FILE |
| RENE BOTSOE | ON FILE |
| RENE BRAAM | ON FILE |
| RENE BROCKMÜLLER | ON FILE |
| RENE BROOS | ON FILE |
| RENE BRUMMANS | ON FILE |
| RENE BUCAIONI | ON FILE |
| RENE BURNELL | ON FILE |
| RENE CALAPINI | ON FILE |
| RENÉ CALCAGNO | ON FILE |
| RENÉ CANNAÒ | ON FILE |
| RENÉ CARLOS SAUZET | ON FILE |
| RENE CARON | ON FILE |
| RENE CASTAÑEDA | ON FILE |
| RENE CERDA | ON FILE |
| RENE CERVANTES | ON FILE |
| RENE CHHIM | ON FILE |
| RENE CHRISTIAAN BEKING | ON FILE |
| RENE CLARK | ON FILE |
| Rene Coffelt | ON FILE |
| RENE COFFELT | ON FILE |
| RENE COLLAZO | ON FILE |
| RENE CORDERO | ON FILE |
| RENE CORTEZ | ON FILE |
| RENÉ CRUZ | ON FILE |
| RENE DAVID CHACON | ON FILE |
| RENE DAVID MELENDEZ | ON FILE |
| RENE DAVID-COOPER | ON FILE |
| RENE DE JESUS FLORES ROJO | ON FILE |
| RENE DENA | ON FILE |
| RENE DIAZ | ON FILE |
| RENE DIAZ | ON FILE |
| RENÉ DOGLIA | ON FILE |
| RENE DORADO | ON FILE |
| RENÉ DUIJF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENE EGDOM | ON FILE |
| RENE EGIDY | ON FILE |
| RENE ELTON MORRIS | ON FILE |
| RENÈ EPIFANIO LICINI | ON FILE |
| RENE ERLER | ON FILE |
| RENE ESTRADA | ON FILE |
| RENE ESTRADA | ON FILE |
| RENE ESTROGA JR | ON FILE |
| RENE FAULHABER | ON FILE |
| RENE FELICIANO | ON FILE |
| RENE FIERRO | ON FILE |
| RENE FLORES | ON FILE |
| RENE FRANCISCUS KEUR | ON FILE |
| RENE FREDERIKSEN | ON FILE |
| RENE FREDERIKSEN | ON FILE |
| RENE GABRIEL ESUSY | ON FILE |
| RENÉ GANJOORPOOR | ON FILE |
| RENE GARIEPY | ON FILE |
| RENE GOLEZ | ON FILE |
| RENE GOMEZ GÓMEZ | ON FILE |
| RENE GONZALEZ | ON FILE |
| RENE GONZALEZ | ON FILE |
| RENÉ GROENENDAL | ON FILE |
| RENE GRUNER | ON FILE |
| RENE GRUSS | ON FILE |
| RENE GUTIERREZ | ON FILE |
| RENÉ GUTIÉRREZ GONZÁLEZ | ON FILE |
| RENE GUTIERREZ VEGA | ON FILE |
| RENE HAAK | ON FILE |
| RENÉ HAMELINK | ON FILE |
| RENE HARMSEN | ON FILE |
| RENE HARRIS | ON FILE |
| RENÉ HENRIKSEN | ON FILE |
| RENE HERNANDEZ | ON FILE |
| RENE HERNANDEZ | ON FILE |
| RENE HOHLER | ON FILE |
| RENÉ HORIK | ON FILE |
| RENE HUDAK | ON FILE |
| RENE HUISMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENE HUISMAN | ON FILE |
| RENE HUNGERBUHLER | ON FILE |
| RENÉ HUWAË | ON FILE |
| RENE IKOMI | ON FILE |
| RENE JACOBUS WILHELMUS JOZEF VAN BAKEL | ON FILE |
| RENE JATON | ON FILE |
| RENE JEFIC | ON FILE |
| RENE JENSEN | ON FILE |
| rene jensen | renje08@gmail.com |
| RENÉ JENSEN | ON FILE |
| RENE JEREZ | ON FILE |
| RENÉ JERONIMUS | ON FILE |
| RENE JESSEN | ON FILE |
| RENÉ JOHANSEN | ON FILE |
| RENÉ JØHNKE | ON FILE |
| RENE JOZEF DUIJVELSHOFF | ON FILE |
| RENE JR LANDRY | ON FILE |
| RENE KALTSCHMIDT | ON FILE |
| RENÉ KARBERG | ON FILE |
| Rene Keller | ON FILE |
| RENE KELLER | ON FILE |
| RENE KEMMER | ON FILE |
| RENÉ KENNICOTT | ON FILE |
| RENE KIST | ON FILE |
| RENÉ KJELDERGAARD | ON FILE |
| RENE KLUYSKENS | ON FILE |
| RENE KNEEFEL | ON FILE |
| RENE KNUDSEN | ON FILE |
| RENÉ KOOLWIJK | ON FILE |
| RENÉ KRÄLING | ON FILE |
| RENÉ KUKUCZ | ON FILE |
| RENE KUPPENS | ON FILE |
| RENE LACHICA | ON FILE |
| RENE LÆFELDER | ON FILE |
| RENE LANTEIGNE | ON FILE |
| RENE LAPORTE | ON FILE |
| RENÉ LEAL | ON FILE |
| RENÉ LEMVIGHT NIELSEN | ON FILE |
| RENE LIHOTSKY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENE LIHOTSKY | ON FILE |
| RENÉ LIONEL SEEDORF | ON FILE |
| RENE LOHSE | ON FILE |
| RENE LONG | ON FILE |
| RENE LONG | ON FILE |
| RENE LOPEZ | ON FILE |
| RENE LOPEZ | ON FILE |
| RENE LOPEZ MELCHOR | ON FILE |
| RENÉ LÜTHJE | ON FILE |
| RENE M JIMENEZ | ON FILE |
| RENE MACEDA CHICO | ON FILE |
| RENE MADSEN | ON FILE |
| RENE MAHECHA GUERRERO | ON FILE |
| RENE MAHOMED | ON FILE |
| RENE MARCILIO SILVA DOS SANTOS | ON FILE |
| RENE MARTINEZ | ON FILE |
| RENE MARTINEZ | ON FILE |
| RENÉ MARTÍNEZ | ON FILE |
| RENE MCNULTY | ON FILE |
| RENE MICHAUD | ON FILE |
| RENÉ MIFSUD | ON FILE |
| RENÉ MILTENBURG | ON FILE |
| RENE MITCHELL | ON FILE |
| RENÉ MOELLER | ON FILE |
| RENE MONDRAGON ROMO | ON FILE |
| RENE MONTESINOS | ON FILE |
| RENE MULDER | ON FILE |
| RENÉ MÜLLER | ON FILE |
| RENE NORMAN | ON FILE |
| RENE NYGAARD | ON FILE |
| RENE OBAYA | ON FILE |
| RENE ORLANDO GONZALEZ | ON FILE |
| RENE OSWALDO ALDANA | ON FILE |
| RENE PAAP | ON FILE |
| RENE PADILLA | ON FILE |
| RENE PADILLA | ON FILE |
| RENE PALALAU | ON FILE |
| RENE PALMIERI | ON FILE |
| RENÉ PATRIK JÁRÓKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENE PAULWEBER | ON FILE |
| RENE PAZ | ON FILE |
| RENE PEDERSEN | ON FILE |
| RENE PERALES | ON FILE |
| RENE PINELL | ON FILE |
| RENE POLLY | ON FILE |
| RENE PONCE | ON FILE |
| RENE POULIN | ON FILE |
| RENE PULIDO | ON FILE |
| RENE QUEZADA PINTO | ON FILE |
| RENÉ RAK | ON FILE |
| RENE RANDLE | ON FILE |
| RENE REED | ON FILE |
| RENE REICHERT | ON FILE |
| RENE REINGARD | ON FILE |
| RENE REUTHER | ON FILE |
| RENE REYES | ON FILE |
| RENE REYES | ON FILE |
| RENE RIE | ON FILE |
| RENE RIVERA | ON FILE |
| RENE ROBERTO VARGAS | ON FILE |
| RENE RODRIGUEZ | ON FILE |
| RENE RODRIGUEZ-LOPEZ | ON FILE |
| RENE ROHDE | ON FILE |
| RENE ROJAS | ON FILE |
| RENE ROJAS | ON FILE |
| RENE ROSIN | ON FILE |
| RENE ROY | ON FILE |
| RENE RUBALCAVA | ON FILE |
| RENE RUEF | ON FILE |
| RENE SABIN | ON FILE |
| RENE SALAÜN | ON FILE |
| RENE SALDARRIAGA | ON FILE |
| RENE SCHEERS | ON FILE |
| RENÉ SCHERER | ON FILE |
| RENE SCHULZE | ON FILE |
| RENE SIGURD STENSTRUP | ON FILE |
| RENÈ SIMON CRUZ JR | ON FILE |
| RENE SOLIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENÉ SOLMS | ON FILE |
| RENE SR ESTROGA | ON FILE |
| RENE ŠTEFANČIČ | ON FILE |
| RENÉ STUUT | ON FILE |
| RENE SUTERA | ON FILE |
| RENE SVANCER | ON FILE |
| RENE SWEENEY | ON FILE |
| RENE SWETE | ON FILE |
| RENE TE RIELE | ON FILE |
| RENE TETUANUI | ON FILE |
| RENE THOMSEN | ON FILE |
| RENÉ TOL | ON FILE |
| RENE TRUPEJ | ON FILE |
| RENE TSHITEYA | ON FILE |
| RENE ULDALL | ON FILE |
| RENE VAN KREVELEN | ON FILE |
| RENE VAN NOORT | ON FILE |
| RENE VAN PELT | ON FILE |
| RENE VELA | ON FILE |
| RENE VERLINDEN | ON FILE |
| RENE VERWEIJ | ON FILE |
| RENE VIDA | ON FILE |
| RENE VILLAFAN | ON FILE |
| RENE VODAK | ON FILE |
| RENÉ WAGNER | ON FILE |
| RENÉ WÄHLTE | ON FILE |
| RENE WEBER | ON FILE |
| RENÉ WESSEL | ON FILE |
| RENE WIDMANN | ON FILE |
| RENE WILKENS LINTRUP | ON FILE |
| RENE WILLEM MENSINK | ON FILE |
| RENE WINKLE | ON FILE |
| Rene Winkle | rene281@sbcglobal.net |
| RENÉ WOUTERS | ON FILE |
| RENE WRANA | ON FILE |
| RENÉ WUTTKE GENANNT KRAUSE | ON FILE |
| RENEA KROPIK | ON FILE |
| RENEA MAZZOTTA | ON FILE |
| RENE-BERNARD MICK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENECO RENNIE | ON FILE |
| RENEE  MAHABIR | ON FILE |
| RENEE  MCCLINE | ON FILE |
| RENEE AKSELRUD | ON FILE |
| RENEE ANDERSON | ON FILE |
| RENEE ANGELA WATANABE | ON FILE |
| RENEE APUZZO | ON FILE |
| RENEE AU | ON FILE |
| RENEE AURIEMMA | ON FILE |
| RENEE BARGER | ON FILE |
| RENEE BARNHILL | ON FILE |
| RENEE BERGERON | ON FILE |
| RENEE BERNARDO | ON FILE |
| RENEE BONISE | ON FILE |
| RENEE BRAMLEY | ON FILE |
| RENEE BRUNNE | ON FILE |
| RENEE BUSH | ON FILE |
| RENEE CHASTAIN | ON FILE |
| RENEE CHECCHIN | ON FILE |
| RENEE CHRISTY | ON FILE |
| RENEE CONCEPCION | ON FILE |
| RENEE CUNNINGHAM | ON FILE |
| RENEE CYR | ON FILE |
| RENEE DE JAGER | ON FILE |
| RENEE DE WEERD | ON FILE |
| RENÉE DEBOUVRY | ON FILE |
| RENEE FLOWERS | ON FILE |
| RENEE FRENCH | ON FILE |
| RENEE GARCÍA CHÁVEZ | ON FILE |
| RENEE GEORGE | ON FILE |
| RENEE GOLLNICK | ON FILE |
| RENEE GRIMES | ON FILE |
| RENEE HA | ON FILE |
| RENEE HALEY | ON FILE |
| RENEE HALL | ON FILE |
| RENEE HART | ON FILE |
| RENEE HOBBS | ON FILE |
| RENEE HOMEN | ON FILE |
| Renee Homen | rhomen3@gmail.com |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENEE HOOK | ON FILE |
| RENEE HUMBERT | ON FILE |
| RENEE KATHLEEN FOX | ON FILE |
| RENEE KIRKPATRICK | ON FILE |
| RENEE KULIK | ON FILE |
| RENEE LEE | ON FILE |
| RENEE LI | ON FILE |
| RENEE LIN | ON FILE |
| RENEE LUE EAKIN | ON FILE |
| RENEE LUNAN | ON FILE |
| RENEE MALCOM | ON FILE |
| RENEE MANLEY | ON FILE |
| RENEE MANLEY | ON FILE |
| RENEE MARIE SCHURTZ | ON FILE |
| RENEE MARTINEZ | ON FILE |
| RENEE MCGIVERN | ON FILE |
| RENEE MEITLER | ON FILE |
| RENEE MINOTTI | ON FILE |
| RENEE OETTINGER | ON FILE |
| RENEE PIA | ON FILE |
| RENEE PIETERS | ON FILE |
| RENEE PONG | ON FILE |
| RENEE POTOCZNY | ON FILE |
| RENEE SAMSON | ON FILE |
| RENEE SKUDDER | ON FILE |
| RENEE SOKOLOFF | ON FILE |
| RENEE SPARKS | ON FILE |
| RENEE SUMMERS | ON FILE |
| RENEE SZOSTAK | ON FILE |
| RENEE TCHON | ON FILE |
| RENEE TURNER | ON FILE |
| RENEE VINK | ON FILE |
| RENEE WALLACE | ON FILE |
| RENEE WHITE | ON FILE |
| RENEE WILLIAMS | ON FILE |
| RENEE WILLIAMS | ON FILE |
| RENEE WILLIS | ON FILE |
| RENEE WILSON | ON FILE |
| RENEE WILSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RENEE WOODS | ON FILE |
| RENEE YOUSSEF | ON FILE |
| RENEE YUN | ON FILE |
| RENEE ZAPOLSKI | ON FILE |
| RENEE ZECHA | ON FILE |
| RENEE ZENG | ON FILE |
| RENEGILDO SCIENZA | ON FILE |
| RENEIKA LIGHTBOURNE | ON FILE |
| RENEILL JACOB | ON FILE |
| RENEL VILEUS | ON FILE |
| RENE-LEE SYLVAIN | ON FILE |
| RENELL THORPE | ON FILE |
| RENELLE MCPHERSON | ON FILE |
| Renelle McPherson MCPHERSON SUPERANNUATION FUND | mcphersonsuperannuationfund@gmail.com |
| RENELLE MCPHERSON SUPERANNUATION TRUST | ON FILE |
| RENÉ-MARC SIMARD | ON FILE |
| RENEN NACHSHON | ON FILE |
| RENERIO JOSE CAPAREDA | ON FILE |
| RENETTE BENOIT | ON FILE |
| RENETTE JOHNSON JOBST | ON FILE |
| RENEUWE MOTIKI | ON FILE |
| RENEVEL GUIRET | ON FILE |
| RENEWABLE TRANSPORT SERVICES | ON FILE |
| RENFRED LIM | ON FILE |
| RENGARAJAN SADAGOPAN | ON FILE |
| RENGER VEGTING | ON FILE |
| RENI CARABALLO | ON FILE |
| RENI POPARA | ON FILE |
| RENI VAN DEURSEN | ON FILE |
| RENI VAN DEURSEN | ON FILE |
| RENIC LEE GUNDERSON | ON FILE |
| RENIE MAK | ON FILE |
| RENIE RIVERA | ON FILE |
| RENIELYN CAPARINO | ON FILE |
| RENIER OLIVO | ON FILE |
| RENIER ELS | ON FILE |
| RENIER SNYMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENIER THERON | ON FILE |
| RENILO ANCIRO | ON FILE |
| RENILZA DOS SANTOS | ON FILE |
| RENISH REJI | ON FILE |
| RENITA RAVINDRAN | ON FILE |
| RENITA SCHOUTEN | ON FILE |
| RENITA SHAILA BHATIA KAUSHAL | ON FILE |
| RENJI SIKIRI | ON FILE |
| RENJIE THEODORE HAN | ON FILE |
| Renjie Yu | ON FILE |
| RENJIE YU | ON FILE |
| RENJIT LAL | ON FILE |
| RENJIT MATCHANICKAL | ON FILE |
| RENJITH BALAKRISHNAN | ON FILE |
| RENJITH RAMACHANDRAN | ON FILE |
| RENJOY JOSEPH | ON FILE |
| RENJU HARILAL | ON FILE |
| RENJU PAUL | ON FILE |
| RENNAIN GARNES | ON FILE |
| RENNARD SWEETNEY | ON FILE |
| RENNER WEISMANN | ON FILE |
| RENNET PREMNATH | ON FILE |
| RENNIE JOHNSTON | ON FILE |
| RENNIE SIM | ON FILE |
| RENNO RIYADI | ON FILE |
| RENNODDIS MANNING | ON FILE |
| RENNY ANTIGUA | ON FILE |
| RENNY CHEW | ON FILE |
| RENNY OKTAVIANI | ON FILE |
| RENNY SMITH | ON FILE |
| RENNY YIEN | ON FILE |
| RENO DIJK | ON FILE |
| RENO ERVEN | ON FILE |
| RENO GARCIA | ON FILE |
| RENO HEIER | ON FILE |
| RENO HEROLD | ON FILE |
| RENO MORNAMA | ON FILE |
| RENO REGAZZI | ON FILE |
| RENO SUBARSAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENO WIJAYAKUSUMA | ON FILE |
| RENOIR SPARTAS | ON FILE |
| RENOLD NOEL SMART | ON FILE |
| RENOLSI MANE | ON FILE |
| RENONA HOLLIMAN | ON FILE |
| RENOR JOHN ELLORIN | ON FILE |
| RENOS CHRISTOU | ON FILE |
| RENOS CHRISTOU | ON FILE |
| RENOVI LTD | ON FILE |
| RENS BEELEN | ON FILE |
| RENS DE BOER | ON FILE |
| Rens Dongen | ON FILE |
| RENS HAGEN | ON FILE |
| RENS HIEMSTRA | ON FILE |
| RENS JOOSTEN | ON FILE |
| RENS KNOORS | ON FILE |
| RENS MALE | ON FILE |
| RENS POTHUIZEN | ON FILE |
| RENS RIJNSBURGER | ON FILE |
| RENS STOKMAN | ON FILE |
| RENS TEUNISSEN | ON FILE |
| RENS VAN VLIET | ON FILE |
| RENS WILHELMUS GERARDUS SMITS | ON FILE |
| RENSFORD GREENE | ON FILE |
| RENSKE ELSKENS | ON FILE |
| RENSKE LOLKJE VISSER | ON FILE |
| RENSKE SCHOENMAKER | ON FILE |
| RENSO GRANADOS | ON FILE |
| REN-SUN FENG | ON FILE |
| RENTSENDORJ DAVAASUREN | ON FILE |
| RENU AHIRWAR | ON FILE |
| RENU AHLUWALIA | ON FILE |
| RENU BALA | ON FILE |
| RENU DEVI | ON FILE |
| RENU KHANNA | ON FILE |
| RENU PALANI | ON FILE |
| Renu Pardesi | ON FILE |
| RENU PARDESI | ON FILE |
| RENU TYAGI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENUGA SOKKUPILLAI | ON FILE |
| RENUKA ARADHYA | ON FILE |
| RENUKA DAYAL | ON FILE |
| Renuka Kalra | ON FILE |
| RENUKA KODAGODA GANEGODAGE | ON FILE |
| RENUKA PREMAKANTHI | ON FILE |
| RENUKA PUSHPAKANTHI | ON FILE |
| RENUKA SINGH | ON FILE |
| RENUKA YADAV | ON FILE |
| RENUKA YADAV | ON FILE |
| RENUKA YADAV | ON FILE |
| RENUKA YADAV | ON FILE |
| RENUKAMBAL THIRUVMOORTHY | ON FILE |
| RENWEI POH | ON FILE |
| RENY EASAW | ON FILE |
| RENYBOY BALANSAG | ON FILE |
| RENYÓ ISTVÁN | ON FILE |
| RENZ ALIPIO | ON FILE |
| RENZ DESIDERIO | ON FILE |
| RENZ GOMEZ | ON FILE |
| RENZ JAVING | ON FILE |
| RENZ JAY TUGANO | ON FILE |
| RENZ KEVIN ARCENAL | ON FILE |
| RENZ KLINGENBERG | ON FILE |
| RENZ LEEUWEN | ON FILE |
| RENZ OLIVER BALIOLA | ON FILE |
| RENZ RAYMUND BACSA | ON FILE |
| RENZ RUDOLF ROSALES LAYLO | ON FILE |
| RENZE ERIC MAGDAMIT | ON FILE |
| RENZE HASPER | ON FILE |
| RENZHI CHAN | ON FILE |
| RENZI SANDRAS | ON FILE |
| RENZO FASANO | ON FILE |
| RENZO PAN | ON FILE |
| RENZO ALBA | ON FILE |
| RENZO BALTHAZAR BLOEMENDAAL | ON FILE |
| RENZO BARBOZA | ON FILE |
| RENZO BARSANTE | ON FILE |
| RENZO BARSANTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENZO BERG | ON FILE |
| RENZO BOZZALLA | ON FILE |
| RENZO C MILATZO | ON FILE |
| Renzo Campodonico | renzo1980@gmail.com |
| RENZO CAMPODONICO | ON FILE |
| RENZO CARDINALE | ON FILE |
| RENZO CASTILLO PEREZ | ON FILE |
| RENZO CHILDS | ON FILE |
| RENZO CHUMPITAZ ARISTIZAVAL | ON FILE |
| RENZO CONTARTESE | ON FILE |
| RENZO CRISPIERI | ON FILE |
| RENZO DELGADO | ON FILE |
| RENZO DERAGISCH | ON FILE |
| RENZO ELIEL TOLEDO MILLAN | ON FILE |
| RENZO ENGWERDA | ON FILE |
| RENZO FADER | ON FILE |
| RENZO FORGNONE | ON FILE |
| RENZO GAMONAL | ON FILE |
| RENZO GARCIA | ON FILE |
| RENZO GERMAN PEREYRA OLIVA | ON FILE |
| RENZO GIROLIMETTO | ON FILE |
| RENZO GONZALO OJEDA SANTOS | ON FILE |
| RENZO GUEVARRA | ON FILE |
| RENZO JAM VAN DIJK | ON FILE |
| RENZO JOVANOVICH | ON FILE |
| RENZO MANGGIAROTTI | ON FILE |
| RENZO MARANGUNICH | ON FILE |
| RENZO MARQUEZ | ON FILE |
| RENZO NACARY | ON FILE |
| RENZO NAVARRO | ON FILE |
| RENZO NOULEZ DE MIGUEL | ON FILE |
| RENZO ORDONEZ BARDALES | ON FILE |
| RENZO PAGLIERO | ON FILE |
| RENZO PRADO | ON FILE |
| RENZO RAMIREZ | ON FILE |
| RENZO SCHINDELER | ON FILE |
| RENZO SOTO | ON FILE |
| RENZO THEODORUS JOHANNES PETERS | ON FILE |
| RENZO VALENZUELA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RENZO ZAMBRONI | ON FILE |
| RENZY MEDINA CARVAJAL | ON FILE |
| RENZY OSORIO | ON FILE |
| REO ASAMI | ON FILE |
| REO WIDJAYA | ON FILE |
| REON CLARKE | ON FILE |
| REONA OISHI | ON FILE |
| RÉOUVEN TENENBAUM | ON FILE |
| REPHAEL YAP | ON FILE |
| REPUBLIC OF SERBIA SECURITIES COMMISSION | office@sec.gov.rs |
| REPUBLIC SG HOLDINGS PTE. LTD. | ON FILE |
| REPUBLIC VANGUARD INSURANCE COMPANY | quotes@vanguardinsgroup.com |
| REQI RANGGA | ON FILE |
| REQUIEM HOLDINGS RETIREMENT TRUST | ON FILE |
| RERRE RIEDEWALD | ON FILE |
| RESA MAE VILLEGAS | ON FILE |
| RESCIA FIORI | ON FILE |
| RESE GOFF | ON FILE |
| RESEDA GARIPOVA | ON FILE |
| RESHAAD PIETERSEN | ON FILE |
| RESHAL KATYAL | ON FILE |
| RESHAM BHANDARI | ON FILE |
| RESHAM SINGH | ON FILE |
| RESHAM VASANDANI | ON FILE |
| Resham Vasandani | reshamvasandani@gmail.com |
| RESHAN PERERA | ON FILE |
| RESHARD A. PERKINS | ON FILE |
| RESHAT MUSTAFAEV | ON FILE |
| RESHAUNDRA SUGGS | ON FILE |
| RESHAWN KENNEDY | ON FILE |
| RESHEEM PEARSON | ON FILE |
| RESHEENA CLINE | ON FILE |
| RESHIANE RASHID | ON FILE |
| RESHMA TOMY | ON FILE |
| RESHMA BHAMBHANI | ON FILE |
| RESHMA CHETTY | ON FILE |
| RESHMA DARYANANI | ON FILE |
| RESHMA GUTTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RESHMA JAIN | ON FILE |
| RESHMA NAIR D/O VASU | ON FILE |
| RESHMA PRASAD | ON FILE |
| RESHMI RAJENDRA NAIK | ON FILE |
| RESHMI SINHA | ON FILE |
| RESHONAH BENNETT | ON FILE |
| RESHU PATEL | ON FILE |
| RESHVEEN RAJENDRAN | ON FILE |
| RESIT GUNES | ON FILE |
| RESLEY DO ROSARIO | ON FILE |
| RESMA VALI | ON FILE |
| RESOURCE CAPITAL LLC | ON FILE |
| RESOURCES CONNECTION LLC D/B/A RESOURCES GLOBAL PROFESSIONALS | ON FILE |
| Resources Connection, LLC | pshankman@fortislaw.com |
| Resources Connection, LLC \, dba, Resources Global Professionals | pshankman@fortislaw.com |
| RESOURCES CONNECTION, LLC, DBA RESOURCES GLOBAL PROFESSIONALS, AKA RGP | PSHANKMAN@FORTISLAW.COM |
| Resources Connection, LLC, dba, Resources Global Professionals | ON FILE |
| Resources Connection, LLC, dba, Resources Global Professionals | ON FILE |
| Resources Connection, LLC, dba, Resources Global Professionals, ala, RGP | pshankman@fortislaw.com |
| Resources Global Professionals | ON FILE |
| Resphi Chen | ON FILE |
| RESTIN TOM | ON FILE |
| RESTNEY ACOSTA | ON FILE |
| RESTORATION ANJOLA AJUWON | ON FILE |
| RESTU ARDIANSYAH | ON FILE |
| RESTY DAVID | ON FILE |
| RESTY LEAÑO | ON FILE |
| RESUL BARAN | ON FILE |
| RESUL DEMIREL | ON FILE |
| RESUL EKREM OZKAN | ON FILE |
| RESUL KARADAG | ON FILE |
| RESUL POLAT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RETAIL COMPUTER SYSTEMS SUPERANNUATION FUND | ON FILE |
| RETHA SMIT | ON FILE |
| RETHA VAN ROOYEN | ON FILE |
| RETHABILE DAVID | ON FILE |
| RETHABILE MFOMADI | ON FILE |
| RETHABILE SERAGE | ON FILE |
| RETIF GAEL | ON FILE |
| RETIN OBASOHAN | ON FILE |
| RETINELLA LINDSAY | ON FILE |
| RETNKO FEIJ | ON FILE |
| RETNO BAYUKUNTI | ON FILE |
| RETNO SUSILOWATI | ON FILE |
| RETO ALEXANDER VOGT | ON FILE |
| RETO ARZBACHER | ON FILE |
| RETO BAUMGARTNER | ON FILE |
| RETO BISCONTIN | ON FILE |
| RETO BRÜGGER | ON FILE |
| RETO HABEGGER | ON FILE |
| RETO JOSEF SUTER | ON FILE |
| RETO LEDERGERBER | ON FILE |
| RETO LEMPEN | ON FILE |
| RETO LIPPUNER | ON FILE |
| RETO MASSARDI | ON FILE |
| RETO MEIER | ON FILE |
| RETO MOOS | ON FILE |
| RETO SCHEIBER | ON FILE |
| RETO SCHOENENBERGER | ON FILE |
| Reto Stalder | ON FILE |
| RETO STUMP | ON FILE |
| RETO VOGEL | ON FILE |
| RETO WEBER | ON FILE |
| RETO WOLF | ON FILE |
| RETO ZELLER | ON FILE |
| RETO ZSCHOKKE | ON FILE |
| Rettberg, Jason | ON FILE |
| RETTICH, JANINE ESTHER | ON FILE |
| RETTICH, JANINE ESTHER | ON FILE |
| RETURN MEIGS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RETURN MEIGS | ON FILE |
| RETZIO GREDIG | ON FILE |
| REU SCHERF | ON FILE |
| REUBBAN MUTHUSAMY | ON FILE |
| REUBEN  APPLEWHITE | ON FILE |
| REUBEN  BRYANT | ON FILE |
| REUBEN  SMITH | ON FILE |
| REUBEN A/L RAPHAEL JOSEPH | ON FILE |
| REUBEN AKPOJARO | ON FILE |
| REUBEN BIGNELL | ON FILE |
| REUBEN BLACKSTOCK | ON FILE |
| REUBEN BLAMEY | ON FILE |
| REUBEN BOOKER | ON FILE |
| REUBEN BOURKE | ON FILE |
| REUBEN BOWELL | ON FILE |
| REUBEN CHAN | ON FILE |
| REUBEN CHAN | ON FILE |
| REUBEN CHAN | ON FILE |
| REUBEN COPPA | ON FILE |
| REUBEN DOWIE | ON FILE |
| REUBEN FANCON | ON FILE |
| REUBEN FEENSTRA | ON FILE |
| REUBEN FISCHER | ON FILE |
| REUBEN FRIEDMAN | ON FILE |
| REUBEN GARRISON | ON FILE |
| REUBEN GARRISON | ON FILE |
| REUBEN GATES | ON FILE |
| REUBEN HA | ON FILE |
| REUBEN HAYNES | ON FILE |
| REUBEN HELMUTH | ON FILE |
| Reuben Hoadley | ON FILE |
| REUBEN HOADLEY | ON FILE |
| REUBEN ISAAC | ON FILE |
| REUBEN JAMIESON-SOPER | ON FILE |
| REUBEN KENNY JEE JIN DA | ON FILE |
| REUBEN LANDGE | ON FILE |
| REUBEN MARTIN MAGANA | ON FILE |
| REUBEN MATHEW | ON FILE |
| REUBEN MCKNIGHT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REUBEN MERCADO | ON FILE |
| REUBEN MILLER | ON FILE |
| REUBEN MIZZI | ON FILE |
| REUBEN MOEY | ON FILE |
| REUBEN MONTOYA NUNEZ | ON FILE |
| REUBEN MORRIS | ON FILE |
| REUBEN OKOGUN | ON FILE |
| REUBEN PETER | ON FILE |
| REUBEN PUCKEY | ON FILE |
| REUBEN PUKETAPU | ON FILE |
| REUBEN RAPHAEL | ON FILE |
| REUBEN RAQUIZA | ON FILE |
| REUBEN REID | ON FILE |
| REUBEN ROSADO | ON FILE |
| REUBEN SALISBURY | ON FILE |
| REUBEN SCHEMBRI | ON FILE |
| REUBEN SHIGROV | ON FILE |
| REUBEN SMITH | ON FILE |
| REUBEN SMITH | ON FILE |
| REUBEN SOH | ON FILE |
| REUBEN STAINES | ON FILE |
| REUBEN SUM | ON FILE |
| REUBEN TAN | ON FILE |
| REUBEN TRABOCCO-JARVIS | ON FILE |
| REUBEN TREVENA | ON FILE |
| REUBEN VALLES | ON FILE |
| REUBEN VELOZ | ON FILE |
| REUBEN WENTZ | ON FILE |
| REUBEN WHIU | ON FILE |
| REUBEN WILKES | ON FILE |
| REUBEN WOOLEY | ON FILE |
| REUBEN ZILBERMAN | ON FILE |
| REUBEN ZUIDHOF | ON FILE |
| REUEL FIELD | ON FILE |
| REUEL TEESDALE | ON FILE |
| REUF DELIC | ON FILE |
| REUVEN ABOULKER | ON FILE |
| REUVEN FEIN | ON FILE |
| REUVEN GAL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| REUVEN GELFARB | ON FILE |
| REUVEN HAREL | ON FILE |
| REV KUMBUKGATE VIDURA THERO | ON FILE |
| REVA EHMAN | ON FILE |
| REVADA MOON | ON FILE |
| REVAN NO | ON FILE |
| REVANI SANTOS DA SILVA | ON FILE |
| REVANNE JORAANHE COETZEE | ON FILE |
| REVANTH REDDY KUNALA | ON FILE |
| REVATHI KRISHNAMOORTHY | ON FILE |
| REVATHI MANGAPATI | ON FILE |
| REVATHI SUBRAMANIYAN | ON FILE |
| REVATHI VINOD MENON | ON FILE |
| REVBATI INWATI | ON FILE |
| REVE VILLEMS | ON FILE |
| REVEE MADRIAGA | ON FILE |
| Reveennaran, Sanjay Ayyapan | ON FILE |
| REVEL YOUNG | ON FILE |
| REVELEY WILSON SWAN JR | ON FILE |
| REVEY LANSDAAL | ON FILE |
| REVIANA REVIANA | ON FILE |
| REVITAL GOLDWASSER | ON FILE |
| Revix SA OpCo (Proprietary) Limited | jan-len@revix.com |
| REVIX SA OPCO PTY LTD (PREVIOUS TOKENVUE SOUTH AFRICA PTY LTD) | ON FILE |
| REVOL AMANDINE | ON FILE |
| REVOLON ALLEN | ON FILE |
| REVOLUT BANK | ON FILE |
| Revy, Thomas Alexander | ON FILE |
| REWAT BURANATANIT | ON FILE |
| REWELL POBLACION | ON FILE |
| REWI WHAITIRI | ON FILE |
| REX ABERGAS | ON FILE |
| REX ARMOUR | ON FILE |
| REX BERGER | ON FILE |
| REX BUCHANAN | ON FILE |
| REX CHEUNG | ON FILE |
| REX CLARK | ON FILE |
| REX CLARKE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REX CULLOR | ON FILE |
| REX DELEON | ON FILE |
| REX ELARDO | ON FILE |
| REX EVANGELISTA | ON FILE |
| REX FERREIRA | ON FILE |
| Rex G Koller | ON FILE |
| REX GAV | ON FILE |
| REX GAVAN | ON FILE |
| REX GRAVELEY | ON FILE |
| REX GREATREX | ON FILE |
| REX GUILLEN | ON FILE |
| REX HAMRICK | ON FILE |
| REX HUISSELING | ON FILE |
| REX JANABAN | ON FILE |
| REX JIE | ON FILE |
| REX KEN HOLDEN JR | ON FILE |
| REX KOLLER | ON FILE |
| REX KYLE CRUMPACKER | ON FILE |
| REX LAM | ON FILE |
| REX LAM | ON FILE |
| REX LEE | ON FILE |
| REX LEE | ON FILE |
| REX LIERZ | ON FILE |
| REX LOYD | ON FILE |
| REX MANU | ON FILE |
| REX PER | ON FILE |
| REX PHAM | ON FILE |
| REX RAMOS | ON FILE |
| REX RAMPTON | ON FILE |
| REX RANIERI | ON FILE |
| REX ROTEN | ON FILE |
| REX SHERWIN TALADUCON TEH | ON FILE |
| REX SOUTHWICK | ON FILE |
| REX TORRES | ON FILE |
| REXCUETECH SECURITY AUTOMATION IPOH | ON FILE |
| REXFORD  CAMERON TULLIUS | ON FILE |
| REXFORD ANIAG | ON FILE |
| REXON JAY ROSIL | ON FILE |
| REXYVAN DJUANVAT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REY ALDRIN DIMAPORO | ON FILE |
| REY ALEXANDER GALLOWAY | ON FILE |
| REY CHRISTIAN | ON FILE |
| REY CHRISTOPHER ELLE | ON FILE |
| REY DE LEON | ON FILE |
| REY DELA PENA | ON FILE |
| REY DELACRUZ | ON FILE |
| REY DEROSA | ON FILE |
| REY EMANUEL CRUZ AGUILAR | ON FILE |
| REY FRANCISCO MACHADO | ON FILE |
| REY GONZALEZ | ON FILE |
| REY LANE-SMITH | ON FILE |
| REY MANGUBAT | ON FILE |
| REY MANUEL PEREZ RIVERA | ON FILE |
| REY MARK BAGAUA | ON FILE |
| REY MARTINEZ | ON FILE |
| REY OKAMOTO | ON FILE |
| REY PIELAGO | ON FILE |
| REY RAFAEL LIM | ON FILE |
| REY RAMOS | ON FILE |
| REY RILLERA | ON FILE |
| REY RODRIGUEZ | ON FILE |
| REY ROSARIO | ON FILE |
| REY SANDOVAL | ON FILE |
| REY SANTIAGO | ON FILE |
| REY SIERRA | ON FILE |
| REY SRIAROON | ON FILE |
| REY ZOZAS LOZADA | ON FILE |
| Rey, Marilou | ON FILE |
| REY67W PINDRAL | ON FILE |
| REYAD ANTHONY BROWN | ON FILE |
| REYAD HOSSAIN | ON FILE |
| REYADH KHAN | ON FILE |
| REYAN CHOUABBIA | ON FILE |
| REYANSH VERMA | ON FILE |
| REYD CRONKWRIGHT | ON FILE |
| REYDIS ANGEL ALVAREZ GUZMAN | ON FILE |
| REYEN SHAH | ON FILE |
| REYES ANGUIANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REYES COLON | ON FILE |
| REYES FLORES | ON FILE |
| REYES GONZALEZ | ON FILE |
| REYES HERRERA | ON FILE |
| REYES, GIAN DELOS | ON FILE |
| REYES, GIOVANY RAUL [PAREDES, GIOVANY RAUL REYES] | ON FILE |
| Reyes, Orlando | ON FILE |
| Reyes, Orlando | orlandoreyes58@gmail.com |
| REYHAN ARIEF | ON FILE |
| REYHAN ATA | ON FILE |
| REYHAN CHOUDHURY | ON FILE |
| REYHAN DEMIRBAŞ | ON FILE |
| REYHAN LONSDALE | ON FILE |
| REYHAN NIXON | ON FILE |
| REYHAN SANJAYA | ON FILE |
| REYHAN SIRIN | ON FILE |
| REYLANDY FRANCO | ON FILE |
| REYLIN PAULINO JORGE | ON FILE |
| REYLIZA BAMBAO | ON FILE |
| REYMA CHANG | ON FILE |
| REYMAR FRANCISCO | ON FILE |
| REYMAR ORIGENES | ON FILE |
| REYMARK ESPOSO | ON FILE |
| REYMARR HIJARA | ON FILE |
| REYMON TABAOSARES | ON FILE |
| REYMOND  REINECKE | ON FILE |
| REYMOND DAGUISO | ON FILE |
| REYMOND DARNELL COLSON | ON FILE |
| REYMOND GARCIA | ON FILE |
| REYMOND MALLARI | ON FILE |
| REYMOND POWER | ON FILE |
| REYMUND GABRIEL | ON FILE |
| REYMUNDO SAÚL CASTILLO CALLE | ON FILE |
| REYN TERANISHI | ON FILE |
| REYNA CARRANTO | ON FILE |
| REYNA DE LA CRUZ SANTANA | ON FILE |
| REYNA DICIURCIO | ON FILE |
| REYNA GARCIA GARCIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REYNA GIL GRACIA | ON FILE |
| REYNA HERNANDEZ | ON FILE |
| REYNA MATA | ON FILE |
| REYNA MEDINA RODRÍGUEZ | ON FILE |
| REYNA MUNOZ RAMOS | ON FILE |
| REYNA PEREZ | ON FILE |
| REYNA RAMESHBHAI PATEL | ON FILE |
| REYNA RAMIREZ VERASTICA | ON FILE |
| REYNA TARAZONA SAMAME | ON FILE |
| REYNA ZARAGOZA | ON FILE |
| REYNALD DECASTEL | ON FILE |
| REYNALD ALBERT | ON FILE |
| REYNALD BARTOLOME | ON FILE |
| REYNALD CEDRIC LAVEY | ON FILE |
| REYNALD DERY | ON FILE |
| Reynald Déry | reynald.dery@gmail.com |
| REYNALD JIMENEZ | ON FILE |
| REYNALDO OBRERO | ON FILE |
| REYNALDO VELASCO | ON FILE |
| REYNALDO ACOSTA | ON FILE |
| REYNALDO ALBERTO | ON FILE |
| Reynaldo Atienza | ON FILE |
| REYNALDO ATIENZA | ON FILE |
| REYNALDO BAUTISTA | ON FILE |
| REYNALDO BORJA | ON FILE |
| REYNALDO CABA | ON FILE |
| REYNALDO CARIDAOAN | ON FILE |
| REYNALDO DAVILA | ON FILE |
| REYNALDO DELAN | ON FILE |
| REYNALDO DELEON | ON FILE |
| REYNALDO DELGADO-RIVERA | ON FILE |
| REYNALDO DUNCANSON | ON FILE |
| REYNALDO GUILLEN | ON FILE |
| REYNALDO HEREDIA | ON FILE |
| REYNALDO HILL | ON FILE |
| REYNALDO HOOKS | ON FILE |
| REYNALDO JR REARIO | ON FILE |
| REYNALDO LARANO | ON FILE |
| REYNALDO LLORENTE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REYNALDO LOPEZ | ON FILE |
| REYNALDO LOPEZ | ON FILE |
| REYNALDO MANUEL PAYOS | ON FILE |
| REYNALDO MARFISI | ON FILE |
| REYNALDO MICIANOJR | ON FILE |
| REYNALDO MOLINA | ON FILE |
| REYNALDO MORAES | ON FILE |
| REYNALDO ORTIZ BURGOS | ON FILE |
| REYNALDO PADILLA | ON FILE |
| REYNALDO PAUL LLANOS | ON FILE |
| REYNALDO POLICARPIO | ON FILE |
| REYNALDO POLICARPIO | ON FILE |
| REYNALDO PUZON OCAMPO | ON FILE |
| REYNALDO RAM OÑAS | ON FILE |
| REYNALDO RAÑESES | ON FILE |
| REYNALDO RICARDO MARQUES | ON FILE |
| REYNALDO RIOS | ON FILE |
| REYNALDO ROSADO | ON FILE |
| REYNALDO SALAZAR JR | ON FILE |
| REYNALDO SCHAUS CALDERON | ON FILE |
| REYNALDO SOSA | ON FILE |
| REYNALDO TOLENTO | ON FILE |
| REYNALDO VALENCIA | ON FILE |
| REYNALDO ZENDEJA | ON FILE |
| REYNALDO, JR. PONTILLAS TOMAS | ON FILE |
| REYNAN ESTOLORA | ON FILE |
| REYNANDO BIBIT | ON FILE |
| REYNANTE JOHNSON | ON FILE |
| REYNANTE AGUILON | ON FILE |
| REYNANTE BULAWAN | ON FILE |
| REYNANTE GAMBA | ON FILE |
| REYNARD ASIS | ON FILE |
| REYNARD DOFITAS | ON FILE |
| REYNARD GAN | ON FILE |
| REYNATO MALLARI | ON FILE |
| REYNDER BRUYNS | ON FILE |
| REYNEIR SHARONDA JENNIFER MAGEE | ON FILE |
| REYNEL TECRUCENO | ON FILE |
| REYNIR SNÆR VALDIMARSSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REYNOL VILLARREAL | ON FILE |
| REYNOLD AUDATE | ON FILE |
| REYNOLD CHAN | ON FILE |
| REYNOLD DUCLAS JR | ON FILE |
| REYNOLD MCZORN | ON FILE |
| REYNOLD SACCO | ON FILE |
| REYNOLD SUNARYO | ON FILE |
| REYNOLD TAGORE | ON FILE |
| REYNOLD TAN | ON FILE |
| REYNOLD THAM | ON FILE |
| REYNOLDS IV, WILLIAM | ON FILE |
| REYNOLDS URBIZTONDO | ON FILE |
| Reynoso, Cesar | ON FILE |
| REYNTON LAIRD | ON FILE |
| REYSHAB MATHEW | ON FILE |
| REYTAINDER BHOGAL | ON FILE |
| REYVIC JR UDASCO | ON FILE |
| REYWELL VENTURES LTD | ON FILE |
| REYYAN NAJEEB | ON FILE |
| REZA DORR TOLOUI | ON FILE |
| REZA FAZEL-HASHEMI | ON FILE |
| REZA ZOHOURI | ON FILE |
| REZA ABDOLHOSINI | ON FILE |
| REZA AGHAKHANI | ON FILE |
| REZA ARDHIANSYAH | ON FILE |
| REZA AYOUBI | ON FILE |
| REZA BADKOUBEI | ON FILE |
| REZA BIDARI | ON FILE |
| REZA BIN ALI | ON FILE |
| REZA DABIRALAEI | ON FILE |
| REZA EIZADI ALIKELAYE | ON FILE |
| REZA ESKANDARI | ON FILE |
| REZA FARAJI | ON FILE |
| REZA FOROUGHI | ON FILE |
| REZA GHANIE | ON FILE |
| REZA GHAVAMI | ON FILE |
| REZA GHORBANI | ON FILE |
| REZA GILANG PRAMONO | ON FILE |
| REZA GOLPA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REZA HANAFIAN | ON FILE |
| REZA HASHEMIPOUR | ON FILE |
| REZA HOSSEINIAN | ON FILE |
| REZA KHALILI | ON FILE |
| REZA MAHPOUYA | ON FILE |
| REZA MALEKZAD SANINOBAR | ON FILE |
| REZA MARIE USARAGA | ON FILE |
| REZA MOJTABAI | ON FILE |
| REZA MORTEZAEI | ON FILE |
| REZA MOUSTACHE | ON FILE |
| REZA NADERI | ON FILE |
| REZA NOURAEI | ON FILE |
| REZA RAHAT | ON FILE |
| REZA RAHEMTOLA | ON FILE |
| REZA RASTEGARIAN | ON FILE |
| REZA ROHANI MAKVANDI | ON FILE |
| REZA SADR | ON FILE |
| REZA SAEEDI | ON FILE |
| REZA SAFA | ON FILE |
| REZA SAHRAEI TAGHIABAD | ON FILE |
| REZA SANJAR | ON FILE |
| REZA SEPEHRI | ON FILE |
| REZA SHIRAZI | ON FILE |
| REZA SIROUS | ON FILE |
| REZA SUGAN JOHN | ON FILE |
| REZA SYED | ON FILE |
| REZA TABESH | ON FILE |
| REZA YAZDANI | ON FILE |
| REZA ZAREBIDAKY | ON FILE |
| Rezaee, Mehdi Mauricio | ON FILE |
| REZAH AHMADKHAN | ON FILE |
| REZAN DUMAN | ON FILE |
| Rezanina, Milos | ON FILE |
| REZEN DELA ROSA | ON FILE |
| REZENE MICHAEL | ON FILE |
| REZEQ KHALIFEH | ON FILE |
| REZIDA KHARRASOVA | ON FILE |
| RĒZIJA KRONBERGA | ON FILE |
| REZO INASARIDZE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| REZOAN SHUVRO | ON FILE |
| REZSO SISMA | ON FILE |
| REZURIFF RETHEUWAN | ON FILE |
| REZVAN PANAHI | ON FILE |
| REZWAN BIN SALEHUDIN | ON FILE |
| REZZUAN RAHIM | ON FILE |
| RH MONTGOMERY PROPERTIES, INC. | ANNMARIE.JEZISEK@WALLERLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | CHRIS.CRONK@WALLERLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | JASON@SEIBERT-LAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | MORRIS.WEISS@WALLERLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | SHERRI.SAVALA@WALLERLAW.COM |
| RH MONTGOMERY PROPERTIES, INC. | TYLER.LAYNE@WALLERLAW.COM |
| RHAD URBANO | ON FILE |
| RHAIN DODD | ON FILE |
| RHAJE EVANSHARRIS | ON FILE |
| RHAMYA FREITAS | ON FILE |
| RHANDEE SAN JUAN | ON FILE |
| RHANDEL GUERRERO | ON FILE |
| RHANDY GUZMAN | ON FILE |
| RHANJII RHAKSIIT | ON FILE |
| RHASHONDA HAYES | ON FILE |
| RHATAH SEY | ON FILE |
| RHAY ANGELO LAURITO | ON FILE |
| RHAZEL QIZILBASH | ON FILE |
| RHE NOWAK | ON FILE |
| RHEA AMBROSIO | ON FILE |
| RHEA COLE | ON FILE |
| RHEA JEANE PANER GARZA | ON FILE |
| RHEA JESSICA RAFAL | ON FILE |
| RHEA LAWRENCE | ON FILE |
| RHEA MATAAFA | ON FILE |
| RHEA OTILANO GENSOLE | ON FILE |
| RHEA SINHA | ON FILE |
| RHEA TEMPLO | ON FILE |
| RHEANA JEAN MIRANDA | ON FILE |
| RHEANNA BATES | ON FILE |
| RHEE HOON KIM | ON FILE |
| RHEED RAMOS | ON FILE |
| RHEENA ABUCAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RHEESHAALAEN SABAPATHY | ON FILE |
| RHEIN ROBSON | ON FILE |
| RHEINALDY KOSASIH | ON FILE |
| RHEINNIEL CACHAO | ON FILE |
| RHEMA JOY NOCEJA | ON FILE |
| RHENAN NEALON | ON FILE |
| RHENCY LEGASPI | ON FILE |
| RHENDALL THATCHER | ON FILE |
| RHENISH MORALES | ON FILE |
| RHET HULBERT | ON FILE |
| RHET TIDWELL | ON FILE |
| RHETT ABLES | ON FILE |
| RHETT ANDERSEN | ON FILE |
| Rhett Bachner | ON FILE |
| RHETT BACHNER | ON FILE |
| RHETT BANZON | ON FILE |
| RHETT BERGMAN | ON FILE |
| RHETT BIBEE | ON FILE |
| Rhett Blayney | ON FILE |
| RHETT BLAYNEY | ON FILE |
| RHETT BLUE | ON FILE |
| RHETT BRODEUR | ON FILE |
| RHETT BURTON | ON FILE |
| RHETT CROSSLAND | ON FILE |
| RHETT CUNNINGHAM | ON FILE |
| Rhett Cunningham | rhett.a.cunningham@gmail.com |
| RHETT DASHWOOD | ON FILE |
| RHETT GOPAUL | ON FILE |
| RHETT HOLLOWAY | ON FILE |
| RHETT KRYSAK | ON FILE |
| RHETT MARSH | ON FILE |
| RHETT MARTIN | ON FILE |
| RHETT ORTMANN | ON FILE |
| RHETT PRIDGEON | ON FILE |
| RHETT R WILBORN | ON FILE |
| RHETT RAPHAEL HARRINGTON | ON FILE |
| RHETT REED | ON FILE |
| RHETT S ANDERSEN | ON FILE |
| RHETT SHANLEY-ROBINSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RHETT STEGALL | ON FILE |
| RHETT STRICKER | ON FILE |
| RHETT SUNIA | ON FILE |
| RHETT TALDE | ON FILE |
| RHETT TODD CHAMPION | ON FILE |
| RHETT TROUTMAN | ON FILE |
| RHETT WARSAW | ON FILE |
| RHEYNOUD SPIJKERS | ON FILE |
| RHEYSON JHOBE LAO LAPING | ON FILE |
| RHEZA PAHLEVI | ON FILE |
| RHIA QUEVADA | ON FILE |
| RHIA WOODWARD | ON FILE |
| RHIAIN FAHY | ON FILE |
| RHIAN DAVIES | ON FILE |
| RHIAN WHITE | ON FILE |
| RHIANA FITTS | ON FILE |
| RHIANLON LAUISE MAHEY | ON FILE |
| RHIANNA GOLDEN | ON FILE |
| RHIANNAN BREWSTER | ON FILE |
| RHIANNE ANDERSON | ON FILE |
| RHIANNON ALLEN | ON FILE |
| RHIANNON FOSTER | ON FILE |
| RHIANNON GLASSER | ON FILE |
| RHIANNON HARRIS | ON FILE |
| RHIANNON HOLDHAM | ON FILE |
| RHIANNON MOURITZ | ON FILE |
| RHIANNON ROLDAN | ON FILE |
| RHIANNON THORUP | ON FILE |
| rhiannon@herremanlawfirm.com | rhiannon@herremanlawfirm.com |
| RHIC CHOWDHURY | ON FILE |
| RHICHIE GERARD BROWN | ON FILE |
| RHIDAA  OMAR | ON FILE |
| RHIDOY HASAN | ON FILE |
| Rhijn, Petrus van | ON FILE |
| RHINA JU | ON FILE |
| RHIND, RYAN | ON FILE |
| RHINE, RICHARD GORDON | ON FILE |
| RHMP PROPERTIES INC | ON FILE |
| RHO GREEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RHOAN EDWARDS | ON FILE |
| RHOBOR EFEURHIEVWE | ON FILE |
| RHODA FAYE TOMINES | ON FILE |
| RHODA HOLLANDER | ON FILE |
| RHODA TAKIWA | ON FILE |
| RHODA WALTON | ON FILE |
| RHODALYN JOCSON | ON FILE |
| Rhode Island Division of Taxation | crystal.cote@tax.ri.gov |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | AG@RIAG.RI.GOV |
| RHODES RHODES | ON FILE |
| Rhodes, Colton | ON FILE |
| RHODORA ALCANTARA | ON FILE |
| RHODORA ALCANTARA | ON FILE |
| RHODORA ALCANTARA | ON FILE |
| RHODORA CALOSING | ON FILE |
| RHODRI JOHN | ON FILE |
| RHODRI MACKENZIE | ON FILE |
| RHODY PAUL | ON FILE |
| RHOE MALINOWSKI | ON FILE |
| Rhoi | sp3ctre18@msn.com |
| RHOI FAJARDO | ON FILE |
| RHOINNER VILLAMIZAR | ON FILE |
| RHOJI FERNANDEZ | ON FILE |
| RHOMAR WILLIAMS | ON FILE |
| RHOMEN PERDON | ON FILE |
| RHOMER BILLINI | ON FILE |
| Rhona de Groot | rhonadegroot@gmail.com |
| RHONA MICHALIK | ON FILE |
| RHONA ROUBAL-DE GROOT | ON FILE |
| RHONALD ERICSON FERNANDEZ UMALI | ON FILE |
| RHONDA JACKSON GREENE | ON FILE |
| RHONDA MORGAN RIVERA | ON FILE |
| RHONDA ASHBURN | ON FILE |
| RHONDA BLAKENEY | ON FILE |
| RHONDA BOCK | ON FILE |
| RHONDA BROWN | ON FILE |
| Rhonda Brown | rleabrownllc@gmail.com |
| Rhonda Cherie Dawson | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RHONDA DOWELL FLASOWSKI | ON FILE |
| RHONDA ELDRIDGE | ON FILE |
| RHONDA EVANS | ON FILE |
| RHONDA FRANCIS | ON FILE |
| RHONDA HANDMAN | ON FILE |
| RHONDA HARMS | ON FILE |
| RHONDA HARRIS | ON FILE |
| RHONDA HENRION | ON FILE |
| RHONDA J HOLCOMB | ON FILE |
| Rhonda Lea Brown | rleabrownllc@gmail.com |
| RHONDA LEA BROWN, LLC. | ON FILE |
| Rhonda Lee Whitehead | ON FILE |
| RHONDA LEE WHITEHEAD | ON FILE |
| RHONDA LEMONS | ON FILE |
| RHONDA LOVETT | ON FILE |
| RHONDA MARTIN | ON FILE |
| RHONDA MOELLER | ON FILE |
| RHONDA MOURE | ON FILE |
| RHONDA MURREY | ON FILE |
| RHONDA OKAMOTO | ON FILE |
| RHONDA PARKER WHITEHEAD | ON FILE |
| RHONDA PATTERSON | ON FILE |
| RHONDA PERRY | ON FILE |
| Rhonda Price | ON FILE |
| RHONDA PRICE | ON FILE |
| RHONDA ROBINSON | ON FILE |
| RHONDA SARAH MOUSALI | ON FILE |
| RHONDA SCHAFFER | ON FILE |
| RHONDA SYMONS | ON FILE |
| RHONDA VOLZKE | ON FILE |
| RHONDA WEATHERSBY | ON FILE |
| RHONDA WINTER | ON FILE |
| RHONDA WOOLER | ON FILE |
| RHONDDA LABONE | ON FILE |
| RHONWEN HEATH | ON FILE |
| RHOSHAN NATVERLAL | ON FILE |
| RHOZALLINO RAMONES | ON FILE |
| RHUAN SANTOS | ON FILE |
| RHUARY CAMPBELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RHUBEN THOMAS | ON FILE |
| Rhude, Douglas | ON FILE |
| RHUDI VENTRUCCI | ON FILE |
| RHULANE MKHAWANE | ON FILE |
| RHUNE PETTITT | ON FILE |
| RHWA SAEED | ON FILE |
| RHYAN BAKER | ON FILE |
| RHYAN ROBINSON | ON FILE |
| RHYAN SHIPP | ON FILE |
| RHYAN TOMPKINS | ON FILE |
| RHYANN STAUFFER | ON FILE |
| RHYCE SMITH | ON FILE |
| RHYDIAN WILLIAMS | ON FILE |
| RHYJON BLACKWELL | ON FILE |
| RHYLON DURHAM | ON FILE |
| RHYNO PAGE | ON FILE |
| RHYS  JONES | ON FILE |
| RHYS  KIRK | ON FILE |
| Rhys Allen | ON FILE |
| RHYS ALMOND | ON FILE |
| RHYS ANDERSON | ON FILE |
| RHYS ASPLUNDH | ON FILE |
| RHYS BARTELS-WALLER | ON FILE |
| RHYS BENHAM | ON FILE |
| RHYS BEVAN | ON FILE |
| RHYS BEVAN | ON FILE |
| RHYS BONNEY | ON FILE |
| RHYS BOWMAN | ON FILE |
| RHYS BROOKS | ON FILE |
| RHYS CALDERWOOD | ON FILE |
| RHYS CAMILLERI | ON FILE |
| RHYS CHARLESWORTH | ON FILE |
| RHYS COLLYER | ON FILE |
| RHYS CUMMINGS | ON FILE |
| RHYS CURTIS | ON FILE |
| RHYS DALE | ON FILE |
| RHYS DAVIES | ON FILE |
| RHYS DAVIES | ON FILE |
| RHYS DOEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RHYS DONNELLY | ON FILE |
| RHYS DUNCAN WHILEY | ON FILE |
| RHYS ESTALL | ON FILE |
| RHYS EVANS | ON FILE |
| RHYS GARDNER | ON FILE |
| RHYS GEORGE | ON FILE |
| RHYS GILL | ON FILE |
| RHYS HARDY | ON FILE |
| RHYS HARTNEY | ON FILE |
| RHYS HENDERSON | ON FILE |
| RHYS HULME | ON FILE |
| RHYS JACONLEY | ON FILE |
| RHYS JENKINS | ON FILE |
| RHYS JONES | ON FILE |
| RHYS JORDAN | ON FILE |
| RHYS KUCHARSKI | ON FILE |
| RHYS LANE | ON FILE |
| RHYS LINTERN | ON FILE |
| RHYS LITTLE | ON FILE |
| RHYS LYONS | ON FILE |
| RHYS MANNERS | ON FILE |
| RHYS MASSARO | ON FILE |
| RHYS MATHEWS | ON FILE |
| RHYS MCARDLE | ON FILE |
| RHYS MCCARTHY | ON FILE |
| RHYS MCCULLOUGH | ON FILE |
| RHYS MCDONALD | ON FILE |
| RHYS MELIA | ON FILE |
| RHYS MIGUES | ON FILE |
| RHYS MILDREN | ON FILE |
| RHYS MOORES | ON FILE |
| Rhys Morgan | ON FILE |
| RHYS MORGAN | ON FILE |
| RHYS OWENS | ON FILE |
| RHYS PEARCE BIZET | ON FILE |
| Rhys Peter Gardner | rhys@supersuite.com.au |
| RHYS PHILLIPS | ON FILE |
| RHYS REES | ON FILE |
| Rhys Salter | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RHYS SHEEHAN | ON FILE |
| RHYS SKELLERN | ON FILE |
| RHYS SOUTHERN | ON FILE |
| RHYS STEWART | ON FILE |
| RHYS TAYLOR PETERS | ON FILE |
| Rhys Te Au | ON FILE |
| RHYS TE AU | ON FILE |
| RHYS THOMPSON | ON FILE |
| RHYS THRUPP | ON FILE |
| RHYS TURNER | ON FILE |
| RHYS WEBB | ON FILE |
| RHYS WELNITSCHUK | ON FILE |
| RHYS WILIAMS | ON FILE |
| RHYS WILLIAMS | ON FILE |
| RHYS WILSON | ON FILE |
| RHYS WOODBRIDGE | ON FILE |
| RHYS WOODBRIDGE | ON FILE |
| RHYS WOODS | ON FILE |
| RHYS WRIGHT | ON FILE |
| RHYS YORKE | ON FILE |
| RHYSE HARDY | ON FILE |
| RHYS-TOMAS DOE | ON FILE |
| RHYTHY MARTIN | ON FILE |
| RHYU, RICHARD EDWARD | ON FILE |
| RI BI | ON FILE |
| RI LE | ON FILE |
| RI NINA CARMEN PEREZ | ON FILE |
| RI QIANG ALAN CHUA | ON FILE |
| RI RA SUGIHARA | ON FILE |
| ria | ria_rowe_09@hotmail.com |
| RIA GIBSON | ON FILE |
| RIA KIRKE | ON FILE |
| RIA LUDEMANN | ON FILE |
| RIA PATEL | ON FILE |
| RIAAD SAMUELS | ON FILE |
| RIAAL DOMINGUES | ON FILE |
| RIAAN BREDENKAMP | ON FILE |
| RIAAN GORGENS | ON FILE |
| RIAAN JACOBS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RIAD ALAMEDDINE | ON FILE |
| RIAD ALI | ON FILE |
| RIAD CRNISANIN | ON FILE |
| RIAD GHENIM | ON FILE |
| RIAD HAMIDOV | ON FILE |
| RIAD JREIGE | ON FILE |
| RIAD MOUAWAD | ON FILE |
| RIADH EL FATMI | ON FILE |
| Riadh El Fatmi | r.elfatmi@gmail.com |
| RIADH MIMOUNI | ON FILE |
| RIAG NABIL | ON FILE |
| RIAM SIGUA | ON FILE |
| RIAN AMABISCA | ON FILE |
| RIAN BREETVELD | ON FILE |
| RIAN CLEARY | ON FILE |
| RIAN DAVIS | ON FILE |
| RIAN HAUTIER | ON FILE |
| RIAN KENEDY LEANDRO SANTOS | ON FILE |
| RIAN KER | ON FILE |
| RIAN KOCHER | ON FILE |
| RIAN LIBICH | ON FILE |
| RIAN MORGAN | ON FILE |
| RIAN MURPHY | ON FILE |
| RIAN NILSEN | ON FILE |
| RIAN PEREIRA | ON FILE |
| RIAN PHAM | ON FILE |
| RIAN ROMAGNOLI | ON FILE |
| RIAN SHUBECK | ON FILE |
| RIAN WU | ON FILE |
| RIANA KOEGELENBERG | ON FILE |
| RIANA SUTJIADI GUNAWAN | ON FILE |
| RIANA TICH | ON FILE |
| RIANDY NAGA | ON FILE |
| RIANG DUOP | ON FILE |
| RIANNA AMBERG | ON FILE |
| RIANNE KEE | ON FILE |
| Rianne Kers | ON FILE |
| RIANNE KERS | ON FILE |
| RIANNE RIJNDERS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RIANNE SNEL | ON FILE |
| RIANNON DELANOY | ON FILE |
| RIANOVA LIMITED | ON FILE |
| RIARD LOUIS | ON FILE |
| RIAWATI SIRIDHATA | ON FILE |
| RIAZ ABOOBACKER | ON FILE |
| RIAZ LATIB | ON FILE |
| RIAZ MANJRA | ON FILE |
| RIAZ MIAH | ON FILE |
| RIAZ NANDAN | ON FILE |
| RIAZ NAZIMUDDIN | ON FILE |
| RIAZ RAHIM | ON FILE |
| RIAZ S | ON FILE |
| RIBAL NASRA | ON FILE |
| RIBARWEL KSHIAR | ON FILE |
| RIBEIRO AUBRY | ON FILE |
| RIBEIRO, MICHEL | ON FILE |
| Ribon, Julien | ON FILE |
| RIBOSA AMOUTEN | ON FILE |
| RIBOSOME PROPERTIES, LLC | ON FILE |
| RIBOT PHILIPPE | ON FILE |
| RIBUT HANDOYO | ON FILE |
| RIC ERWIN CAMPOS CULATON | ON FILE |
| RIC LEE | ON FILE |
| RIC MATA | ON FILE |
| RIC MAUREIRA | ON FILE |
| RIC SCHEINER | ON FILE |
| RIC SHEEHAN | ON FILE |
| RIC SHREVES | ON FILE |
| RIC TRUJILLO | ON FILE |
| RICA TERESA LICUP TORRES | ON FILE |
| RICARCHITO MANERA | ON FILE |
| RICARD BUCHROSELL | ON FILE |
| RICARD CARDICHON | ON FILE |
| RICARD CASTELLÓ | ON FILE |
| RICARD MAXIME | ON FILE |
| RICARD OLIVERAS AGUADE | ON FILE |
| RICARD PAGÈS | ON FILE |
| RICARD RUEDA GARCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARD SKRUDLIK | ON FILE |
| RICARDA HUILLCA CHAVEZ | ON FILE |
| RIČARDAS BALAIŠYS | ON FILE |
| RIČARDAS BISTRICKAS | ON FILE |
| RIČARDAS ČAIKYS | ON FILE |
| RICARDAS JURKUS | ON FILE |
| RIČARDAS LIASKOVSKIS | ON FILE |
| RICARDAS VILKAS | ON FILE |
| RICARDEL ST-LOUIS | ON FILE |
| RICARDO ARANDA | ON FILE |
| RICARDO BERROCAL | ON FILE |
| RICARDO CARRILLO HERNANDEZ | ON FILE |
| RICARDO CORA | ON FILE |
| RICARDO COSTA | ON FILE |
| RICARDO CRAVEIRO | ON FILE |
| RICARDO CROCIQUIA | ON FILE |
| RICARDO DIAZ | ON FILE |
| RICARDO DIAZ | ON FILE |
| RICARDO FONSECA | ON FILE |
| RICARDO GILZANS | ON FILE |
| RICARDO GUERRA ORUETA | ON FILE |
| RICARDO GUERREIRO | ON FILE |
| RICARDO GUTIÉRREZ MORALES | ON FILE |
| RICARDO HIDALGO ROJAS | ON FILE |
| RICARDO LOPEZ | ON FILE |
| RICARDO LOPEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MCNEELY | ON FILE |
| RICARDO MILLAN | ON FILE |
| RICARDO MORENO | ON FILE |
| RICARDO NOGUEIRA | ON FILE |
| RICARDO ORPIA | ON FILE |
| RICARDO ORPIA JR | ON FILE |
| RICARDO ORTIZ | ON FILE |
| RICARDO PELAEZ | ON FILE |
| RICARDO PEREZ | ON FILE |
| RICARDO RAMÍREZ | ON FILE |
| RICARDO REININK | ON FILE |
| RICARDO REYES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO  RODRIGUES | ON FILE |
| RICARDO  RODRIGUEZ | ON FILE |
| RICARDO  SILVA | ON FILE |
| RICARDO  SIMÕES | ON FILE |
| RICARDO  SOBREIRO DA SILVA COUTADA | ON FILE |
| RICARDO  TAPIA DIAZ | ON FILE |
| RICARDO  TEJERO-TRUJEQUE | ON FILE |
| RICARDO  TORRENEGRA | ON FILE |
| RICARDO  VAL DE OVELHA | ON FILE |
| RICARDO A C GONCALVES | ON FILE |
| RICARDO ABRAHAM | ON FILE |
| RICARDO ABUNASSAR | ON FILE |
| RICARDO ACEVEDO | ON FILE |
| RICARDO ACEVES | ON FILE |
| RICARDO ACOSTA | ON FILE |
| RICARDO ACOSTA | ON FILE |
| Ricardo Acosta | acostaricardo44@gmail.com |
| Ricardo Acosta N | acostaricardo44@gmail.com |
| RICARDO ACUNA | ON FILE |
| RICARDO ADRIAN OLMEDO | ON FILE |
| RICARDO AGUIAR TEIXEIRA CARNEIRO | ON FILE |
| RICARDO AGUILAR | ON FILE |
| RICARDO AGUILAR | ON FILE |
| RICARDO AGUILAR RAUDA | ON FILE |
| RICARDO ALBARADO | ON FILE |
| RICARDO ALBERTO LINARES SALDANA | ON FILE |
| RICARDO ALBERTO NORIEGA MONTANEZ | ON FILE |
| RICARDO ALBERTO PAGAN SANTINI | ON FILE |
| RICARDO ALBERTO RUSSE HERNANDEZ | ON FILE |
| RICARDO ALCALA | ON FILE |
| RICARDO ALDO JIBAJA | ON FILE |
| RICARDO ALEJANDRO JULIO GONZALEZ | ON FILE |
| RICARDO ALEXANDER MACHADO MACEDO | ON FILE |
| RICARDO ALEXANDRE DA COSTA MAGALHAES | ON FILE |
| RICARDO ALEXANDRE ESTACIO GALRITO | ON FILE |
| RICARDO ALFONSO SOTO | ON FILE |
| RICARDO ALMEIDA | ON FILE |
| RICARDO ALTAMIRANO | ON FILE |
| RICARDO ALVARADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO ALVAREZ | ON FILE |
| RICARDO ÁLVAREZ CARDONA | ON FILE |
| RICARDO ÁLVAREZ GALLEGUILLOS | ON FILE |
| RICARDO ALVAREZ-CORREA | ON FILE |
| RICARDO ALVES | ON FILE |
| RICARDO ALVES | ON FILE |
| RICARDO AMADO | ON FILE |
| RICARDO AMENDOEIRA | ON FILE |
| RICARDO AMIEL | ON FILE |
| RICARDO AMIEVA | ON FILE |
| RICARDO ANDERSON | ON FILE |
| RICARDO ANDRÉ GOMES VILELA | ON FILE |
| RICARDO ANDRES GONZALES | ON FILE |
| RICARDO ANDRES MORA MORENO | ON FILE |
| RICARDO ANDRÉS OLIVEROS TREJOS | ON FILE |
| RICARDO ANDRES RANGEL | ON FILE |
| RICARDO ANGELO VILLACORTA RAMOS | ON FILE |
| RICARDO ANGUIANO | ON FILE |
| RICARDO ANTILLANO | ON FILE |
| RICARDO ANTONIO GOMEZ | ON FILE |
| RICARDO ANTONIO MESSINA | ON FILE |
| RICARDO ANTONIO ORTEGA QUIROGA | ON FILE |
| RICARDO ANTONIUS SWEET | ON FILE |
| RICARDO AQUINO | ON FILE |
| RICARDO ARAGAO | ON FILE |
| RICARDO ARANHA | ON FILE |
| RICARDO ARAUJO PONCE | ON FILE |
| RICARDO ARCHBOLD | ON FILE |
| RICARDO ARCIA | ON FILE |
| RICARDO ARLINDO ALMEIDA DOS SANTOS | ON FILE |
| RICARDO ARRAIOIS | ON FILE |
| RICARDO ARRIAGA | ON FILE |
| RICARDO ARRIETA | ON FILE |
| RICARDO ARTURO CARRILLO PEREIRA | ON FILE |
| RICARDO ARTURO ZULUAGA BETANCUR | ON FILE |
| RICARDO ASURZA | ON FILE |
| RICARDO ATMOPAWIRO | ON FILE |
| RICARDO AYALA | ON FILE |
| RICARDO AZEVEDO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO BADILLO | ON FILE |
| RICARDO BAJDACZ | ON FILE |
| RICARDO BALLESTEROS PARRA | ON FILE |
| RICARDO BALSECA | ON FILE |
| RICARDO BARBOSA | ON FILE |
| RICARDO BAROSA DIAZ | ON FILE |
| RICARDO BARROSO | ON FILE |
| RICARDO BATISTA | ON FILE |
| RICARDO BATISTA | ON FILE |
| RICARDO BATUCA | ON FILE |
| RICARDO BAUTISTA CUELLAR | ON FILE |
| RICARDO BAZALDUA | ON FILE |
| RICARDO BEAS | ON FILE |
| RICARDO BELLED | ON FILE |
| RICARDO BELLI | ON FILE |
| RICARDO BELMONTES | ON FILE |
| RICARDO BELO DA SILVA | ON FILE |
| RICARDO BELTRAN | ON FILE |
| RICARDO BENAVIDES | ON FILE |
| RICARDO BENITO RAZOTE GOCO | ON FILE |
| RICARDO BENSON ARELLANO | ON FILE |
| RICARDO BERMUDEZ | ON FILE |
| RICARDO BERRIOS | ON FILE |
| RICARDO BESSA | ON FILE |
| RICARDO BLANCO SIERRA | ON FILE |
| RICARDO BOBADILLA | ON FILE |
| RICARDO BOCCHINI | ON FILE |
| RICARDO BORRALHEIRO | ON FILE |
| RICARDO BOSCH | ON FILE |
| RICARDO BRIGNOLE | ON FILE |
| RICARDO BRITO | ON FILE |
| RICARDO BROWN | ON FILE |
| RICARDO BURGUES | ON FILE |
| RICARDO CABRAL | ON FILE |
| RICARDO CABRERA | ON FILE |
| RICARDO CABRITA | ON FILE |
| RICARDO CACABELOS | ON FILE |
| RICARDO CACHO AGUIRRE | ON FILE |
| RICARDO CALDAS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO CALDERON | ON FILE |
| RICARDO CALLADO | ON FILE |
| RICARDO CAMACHO | ON FILE |
| RICARDO CAMACHO | ON FILE |
| RICARDO CAMACHO | ON FILE |
| RICARDO CAMACHO | ON FILE |
| RICARDO CÂMARA | ON FILE |
| RICARDO CAMARGOSANTIBANEZ | ON FILE |
| RICARDO CANDAL | ON FILE |
| RICARDO CANDANOZA | ON FILE |
| RICARDO CAÑETE | ON FILE |
| RICARDO CANTO | ON FILE |
| RICARDO CANTU GARZA | ON FILE |
| RICARDO CARDOSO | ON FILE |
| RICARDO CARDOSO | ON FILE |
| RICARDO CARL NABONG | ON FILE |
| RICARDO CARLES | ON FILE |
| RICARDO CARMO | ON FILE |
| RICARDO CARMONA | ON FILE |
| RICARDO CARRILLO BERTRAM | ON FILE |
| RICARDO CARRIZALES | ON FILE |
| RICARDO CASILIMAS | ON FILE |
| RICARDO CASSIANO NABHEN | ON FILE |
| RICARDO CASTELLANO | ON FILE |
| RICARDO CASTRO | ON FILE |
| RICARDO CEDRO | ON FILE |
| RICARDO CEJAS | ON FILE |
| RICARDO CENTURION | ON FILE |
| RICARDO CESTEIRO | ON FILE |
| RICARDO CHAMBERS | ON FILE |
| RICARDO CHAPARRO | ON FILE |
| RICARDO CHAVES | ON FILE |
| RICARDO CHAVEZ | ON FILE |
| RICARDO CHERESTAL | ON FILE |
| RICARDO CHEUNG | ON FILE |
| RICARDO CHRISTO | ON FILE |
| RICARDO CLESCA | ON FILE |
| RICARDO CONTRERAS SANTANA | ON FILE |
| RICARDO CORDEIRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO CORNEJO | ON FILE |
| RICARDO CORONADO | ON FILE |
| RICARDO CORREA | ON FILE |
| RICARDO CORREIA | ON FILE |
| RICARDO CORREIA | ON FILE |
| RICARDO COSTA | ON FILE |
| RICARDO COSTA | ON FILE |
| RICARDO COSTA | ON FILE |
| RICARDO COSTA | ON FILE |
| RICARDO COSTA | ON FILE |
| RICARDO COSTA | ON FILE |
| RICARDO COSTEIRA | ON FILE |
| RICARDO COURET | ON FILE |
| RICARDO CRISTINO | ON FILE |
| RICARDO CROTT | ON FILE |
| RICARDO CRUZ | ON FILE |
| RICARDO CUEVAS | ON FILE |
| RICARDO DA COSTA TORRES GONCALVES | ON FILE |
| RICARDO DA CRUZ | ON FILE |
| RICARDO DALDEGAN | ON FILE |
| RICARDO DANIEL GRANDE PÉREZ | ON FILE |
| RICARDO DAVID CARRANZA | ON FILE |
| RICARDO DAVID DOS SANTOS PUGA | ON FILE |
| RICARDO DAVIDS | ON FILE |
| RICARDO DAVILA CEDENO | ON FILE |
| RICARDO DE ANGELIS | ON FILE |
| RICARDO DE ARAUJO | ON FILE |
| RICARDO DE ARMAS | ON FILE |
| RICARDO DE FREITAS | ON FILE |
| RICARDO DE LA CRUZ | ON FILE |
| RICARDO DE LA GUARDIA | ON FILE |
| RICARDO DE LEON | ON FILE |
| RICARDO DE MORAIS AMARAL | ON FILE |
| RICARDO DE OLIVA BEDROS | ON FILE |
| RICARDO DELGADO | ON FILE |
| RICARDO DENNIS | ON FILE |
| RICARDO DERENDINGER | ON FILE |
| RICARDO DI LANZO | ON FILE |
| RICARDO DIAS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO DIAZ | ON FILE |
| RICARDO DIAZ | ON FILE |
| RICARDO DIAZ | ON FILE |
| RICARDO DÍAZ ELJAIEK | ON FILE |
| RICARDO DINIS | ON FILE |
| RICARDO DOMÍNGUEZ TORRES | ON FILE |
| RICARDO DOSTAL | ON FILE |
| RICARDO DUARTE | ON FILE |
| Ricardo Duarte | rjorgeduarte@gmail.com |
| RICARDO DUHALT SALAS | ON FILE |
| RICARDO DURAN | ON FILE |
| RICARDO DZEROUNIAN | ON FILE |
| RICARDO EDUARDO FERNANDEZ | ON FILE |
| RICARDO ELIAS IZQUIERDO SICILIA | ON FILE |
| RICARDO ENRICO BRAAF | ON FILE |
| RICARDO ENRIQUE CORRAL GALICIA | ON FILE |
| RICARDO ESCOBAR | ON FILE |
| RICARDO ESPINOZA | ON FILE |
| RICARDO ESPINOZA | ON FILE |
| RICARDO ESTEBAN PINEDA | ON FILE |
| RICARDO ESTEVEZ | ON FILE |
| RICARDO EUGÈNE | ON FILE |
| RICARDO EUGENIO CALLADO CASTRO | ON FILE |
| RICARDO FAGUNDES | ON FILE |
| RICARDO FAJARDO | ON FILE |
| RICARDO FALCON SALINAS | ON FILE |
| RICARDO FARAUDO | ON FILE |
| RICARDO FARINHA DE ALENCASTRE | ON FILE |
| RICARDO FELICIANO | ON FILE |
| RICARDO FELLS FLOWERS | ON FILE |
| RICARDO FERNANDES | ON FILE |
| RICARDO FERNANDEZ | ON FILE |
| RICARDO FERNÁNDEZ AMEIJEIRAS | ON FILE |
| RICARDO FERRARI | ON FILE |
| RICARDO FERREIRA | ON FILE |
| RICARDO FERREIRA | ON FILE |
| RICARDO FERREIRA | ON FILE |
| RICARDO FERREIRA | ON FILE |
| RICARDO FERREIRA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO FERREIRA | ON FILE |
| RICARDO FERREIRA DA COSTA | ON FILE |
| RICARDO FIGUEROA | ON FILE |
| RICARDO FILIPE | ON FILE |
| RICARDO FILIPE DA SILVA CARVALHO GANDRA DOS SANTOS | ON FILE |
| RICARDO FILIPE FERNANDES | ON FILE |
| RICARDO FLORES | ON FILE |
| RICARDO FLORES LOZANO | ON FILE |
| RICARDO FONSECA | ON FILE |
| RICARDO FORNILLO | ON FILE |
| RICARDO FOX | ON FILE |
| RICARDO FREITAS | ON FILE |
| RICARDO FRESNEDO FUENTE | ON FILE |
| RICARDO FUSTER | ON FILE |
| RICARDO GABRIEL HUCHAN | ON FILE |
| RICARDO GABRIEL SATO | ON FILE |
| RICARDO GAMBOA | ON FILE |
| Ricardo Gamboa | ragamboa92@gmail.com |
| RICARDO GAMEZ | ON FILE |
| RICARDO GANDINI | ON FILE |
| RICARDO GARCIA | ON FILE |
| RICARDO GARCIA | ON FILE |
| RICARDO GARCÍA | ON FILE |
| RICARDO GARCIA CAÑADAS | ON FILE |
| RICARDO GARCIA GONZALEZ | ON FILE |
| RICARDO GAVIRIA | ON FILE |
| RICARDO GIMENEZ | ON FILE |
| RICARDO GIMENEZ | ON FILE |
| RICARDO GODINHO | ON FILE |
| RICARDO GOIZUETA | ON FILE |
| RICARDO GOMES | ON FILE |
| RICARDO GOMES | ON FILE |
| RICARDO GOMES | ON FILE |
| RICARDO GOMES | ON FILE |
| RICARDO GOMES | ON FILE |
| RICARDO GOMEZ | ON FILE |
| RICARDO GOMEZ | ON FILE |
| RICARDO GOMEZ MENESES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO GONÇALVES | ON FILE |
| RICARDO GONÇALVES | ON FILE |
| RICARDO GONÇALVES | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GONZALEZ | ON FILE |
| RICARDO GONZALEZ JR | ON FILE |
| RICARDO GONZALEZ MARTINEZ | ON FILE |
| RICARDO GOUVEIA | ON FILE |
| RICARDO GRAÇA | ON FILE |
| RICARDO GRACINDA | ON FILE |
| RICARDO GRANADOS | ON FILE |
| RICARDO GREEN | ON FILE |
| RICARDO GUEDES | ON FILE |
| Ricardo Guillem Gallach | ON FILE |
| RICARDO GUILLEM GALLACH | ON FILE |
| RICARDO GUSTAVO GOMEZ RAMIREZ | ON FILE |
| RICARDO GUTIERREZ | ON FILE |
| RICARDO GUTIERREZ | ON FILE |
| RICARDO GUTIERREZ | ON FILE |
| RICARDO HAMILTON | ON FILE |
| RICARDO HAROK | ON FILE |
| RICARDO HELDER DE OLIVEIRA MONTALVO | ON FILE |
| RICARDO HENRIQUEZ | ON FILE |
| RICARDO HERNANDEZ | ON FILE |
| RICARDO HERNANDEZ | ON FILE |
| RICARDO HERNANDEZ | ON FILE |
| RICARDO HILL | ON FILE |
| Ricardo Hiraldo | rlhiraldo@gmail.com |
| RICARDO HOFMAN | ON FILE |
| RICARDO HOLMOND | ON FILE |
| RICARDO HONDA MARUI | ON FILE |
| RICARDO HUET | ON FILE |
| RICARDO HURST | ON FILE |
| RICARDO HYDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO IBRAHIM | ON FILE |
| RICARDO ITURREY | ON FILE |
| RICARDO J SANTOS | ON FILE |
| Ricardo J. Santos | ON FILE |
| RICARDO JACKSON | ON FILE |
| RICARDO JAIMES CHAVEZ | ON FILE |
| RICARDO JANSSEN | ON FILE |
| RICARDO JAVIER NATER DAVILA | ON FILE |
| RICARDO JESUS | ON FILE |
| RICARDO JIMENEZ | ON FILE |
| RICARDO JIMENEZ | ON FILE |
| RICARDO JOAO | ON FILE |
| RICARDO JOAO CARDOSO ALVARO MONTEIRO SILVA | ON FILE |
| RICARDO JOAO RAMOS DOS SANTOS | ON FILE |
| RICARDO JONES | ON FILE |
| RICARDO JONES | ON FILE |
| RICARDO JORGE | ON FILE |
| RICARDO JORGE | ON FILE |
| RICARDO JORGE DUARTE ROLO | ON FILE |
| Ricardo Jorge Martins Lourenço | ON FILE |
| RICARDO JORGE VENTURA | ON FILE |
| RICARDO JOSE ALVES DOS SANTOS | ON FILE |
| Ricardo Jose Alves dos Santos | santorinicry@gmail.com |
| RICARDO JOSE CRUZ MARQUES | ON FILE |
| RICARDO JOSE MURILLO BARAHONA | ON FILE |
| RICARDO JR FLORES TORRES | ON FILE |
| RICARDO JUANEDA | ON FILE |
| RICARDO JUNQUEIRA | ON FILE |
| RICARDO KANAYAMA | ON FILE |
| RICARDO KHAN | ON FILE |
| RICARDO KROEGMAN | ON FILE |
| RICARDO KUNTZ | ON FILE |
| RICARDO LAPÃO | ON FILE |
| RICARDO LATORRE | ON FILE |
| RICARDO LAVADO | ON FILE |
| RICARDO LAWRENCE | ON FILE |
| RICARDO LAY | ON FILE |
| RICARDO LEAL | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO LEAL | ON FILE |
| RICARDO LEBRE | ON FILE |
| RICARDO LEE BROWN | ON FILE |
| RICARDO LEITAO | ON FILE |
| RICARDO LESTRE | ON FILE |
| RICARDO LETELIER | ON FILE |
| RICARDO LEWIS | ON FILE |
| RICARDO LIMA | ON FILE |
| RICARDO LIMA DE ALMEIDA | ON FILE |
| RICARDO LINARES | ON FILE |
| RICARDO LINO | ON FILE |
| RICARDO LISBOA ARGENTE | ON FILE |
| RICARDO LLARENA | ON FILE |
| Ricardo Llarena | pericasso1985@gmail.com |
| RICARDO LOMBERA RIVERA | ON FILE |
| RICARDO LOPES | ON FILE |
| RICARDO LOPES | ON FILE |
| RICARDO LOPES | ON FILE |
| RICARDO LOPES | ON FILE |
| RICARDO LOPEZ | ON FILE |
| RICARDO LOPEZ | ON FILE |
| RICARDO LOPEZ | ON FILE |
| RICARDO LOURENÇO | ON FILE |
| RICARDO LUGO | ON FILE |
| RICARDO LUGO GALICIA | ON FILE |
| RICARDO LUIS RODEIRO | ON FILE |
| RICARDO LUIS URDANETA CASTELLANO | ON FILE |
| RICARDO LUZIO | ON FILE |
| RICARDO MACEDO | ON FILE |
| RICARDO MACHADO | ON FILE |
| RICARDO MAGANA | ON FILE |
| RICARDO MAGNO | ON FILE |
| RICARDO MAGO | ON FILE |
| RICARDO MANTAS | ON FILE |
| RICARDO MANUEL ESCOLASTICO BARBOSA DE JESUS | ON FILE |
| RICARDO MANUEL HENRIQUEZ MORENO | ON FILE |
| RICARDO MANUEL RAMOS GONÇALVES | ON FILE |
| RICARDO MANUEL SARMIENTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO MANUEL TERÁN | ON FILE |
| RICARDO MANZANO | ON FILE |
| RICARDO MARINHO DASILVA | ON FILE |
| RICARDO MARINO | ON FILE |
| RICARDO MARIO DE SA VINAGRE | ON FILE |
| RICARDO MARQUES | ON FILE |
| RICARDO MARQUES | ON FILE |
| RICARDO MARQUES | ON FILE |
| RICARDO MARQUEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MARTINEZ | ON FILE |
| RICARDO MARTÍNEZ MONTES | ON FILE |
| RICARDO MARTINS | ON FILE |
| RICARDO MARTINS | ON FILE |
| RICARDO MARTINS | ON FILE |
| RICARDO MATIAS | ON FILE |
| RICARDO MATOS | ON FILE |
| RICARDO MATOS | ON FILE |
| RICARDO MAURY | ON FILE |
| RICARDO MAXIMO SINT JAGO | ON FILE |
| RICARDO MCINTYRE | ON FILE |
| RICARDO MEDINA MERCADO | ON FILE |
| RICARDO MEJIA JR. | ON FILE |
| RICARDO MELO | ON FILE |
| RICARDO MENDANHA | ON FILE |
| RICARDO MENDES | ON FILE |
| RICARDO MENDES | ON FILE |
| RICARDO MENDES | ON FILE |
| RICARDO MENDEZ | ON FILE |
| RICARDO MENDOZA | ON FILE |
| RICARDO MENDOZA | ON FILE |
| RICARDO MICHATI DOBBERTHIN | ON FILE |
| RICARDO MIGUEL | ON FILE |
| RICARDO MIGUEL CASTELO FERREIRA | ON FILE |
| RICARDO MIGUEL CIVIDANES CONCEPCION | ON FILE |
| RICARDO MIGUEL DE SOUSA GUIMARAES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO MIGUEL SEIXAS GOMES | ON FILE |
| RICARDO MIRON | ON FILE |
| RICARDO MOLINA | ON FILE |
| RICARDO MOLLO | ON FILE |
| RICARDO MONDAINI | ON FILE |
| RICARDO MONDRAGON-RAMIREZ | ON FILE |
| RICARDO MONTELONGO | ON FILE |
| RICARDO MONTES DE OCA | ON FILE |
| RICARDO MONTINARD | ON FILE |
| RICARDO MONTOYA | ON FILE |
| Ricardo Montoya | rmontoyae@gmail.com |
| RICARDO MOOIJ | ON FILE |
| RICARDO MORAIS | ON FILE |
| RICARDO MORALES | ON FILE |
| RICARDO MORALES GONZALEZ | ON FILE |
| RICARDO MOREIRA | ON FILE |
| RICARDO MOREIRA | ON FILE |
| RICARDO MORENO GOMEZ | ON FILE |
| RICARDO MORRIS | ON FILE |
| RICARDO MOSER | ON FILE |
| RICARDO MOTA | ON FILE |
| RICARDO MOTA | ON FILE |
| RICARDO MOURA | ON FILE |
| RICARDO MOUTINHO | ON FILE |
| RICARDO MUNARRIZ | ON FILE |
| RICARDO MUNDINS FLETCHER | ON FILE |
| RICARDO MUNOZ | ON FILE |
| RICARDO MUÑOZ | ON FILE |
| RICARDO MUÑOZ | ON FILE |
| RICARDO NAVA - GUSMAN | ON FILE |
| RICARDO NAVARRETE | ON FILE |
| RICARDO NAVARRO | ON FILE |
| RICARDO NAVARRO | ON FILE |
| RICARDO NAVARRO | ON FILE |
| RICARDO NEEDHAM | ON FILE |
| RICARDO NEIRA | ON FILE |
| RICARDO NEMBHARD JR | ON FILE |
| RICARDO NETO | ON FILE |
| RICARDO NEVES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO NEVES | ON FILE |
| RICARDO NEVES PEREIRA | ON FILE |
| RICARDO NG | ON FILE |
| RICARDO NGONDE ERNESTO | ON FILE |
| RICARDO NIBAU | ON FILE |
| RICARDO NICOLAS DE PAZ BRUUN | ON FILE |
| RICARDO NOLE | ON FILE |
| RICARDO NOVELLA | ON FILE |
| RICARDO NOYOLA | ON FILE |
| RICARDO NUFRIO | ON FILE |
| RICARDO NUNEZ | ON FILE |
| RICARDO NUNEZ | ON FILE |
| RICARDO NUNO DA SILVA DE ALMEIDA CORREIA | ON FILE |
| RICARDO NUNO RATINHO ROVISCO MATONO | ON FILE |
| RICARDO O RUIZ | ON FILE |
| RICARDO OCHOA DIEZ | ON FILE |
| RICARDO OEMAR | ON FILE |
| RICARDO OGI | ON FILE |
| RICARDO OLANDO O’BRIEN | ON FILE |
| RICARDO OLIVEIRA | ON FILE |
| RICARDO OLIVEIRA | ON FILE |
| RICARDO OLLERO GARCÍA-PARRA | ON FILE |
| RICARDO OLMOS | ON FILE |
| RICARDO OPORTO | ON FILE |
| RICARDO ORCHARD | ON FILE |
| RICARDO ORLANDO QUARRIE | ON FILE |
| RICARDO OROPEZA | ON FILE |
| RICARDO OROPEZA | ON FILE |
| RICARDO ORTEGA | ON FILE |
| RICARDO ORTEGA | ON FILE |
| RICARDO ORTIZ | ON FILE |
| RICARDO ORTIZ | ON FILE |
| RICARDO ORTIZ | ON FILE |
| RICARDO ORTIZ MARTINEZ | ON FILE |
| RICARDO ORTIZ-CARMONA | ON FILE |
| RICARDO OSORIO JONES-PARRA | ON FILE |
| RICARDO OVANDO | ON FILE |
| RICARDO PABLO WELFORD | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO PACHECO | ON FILE |
| RICARDO PADILLA | ON FILE |
| RICARDO PADILLA | ON FILE |
| RICARDO PADRON | ON FILE |
| RICARDO PALHAVA | ON FILE |
| RICARDO PAMPLONA | ON FILE |
| RICARDO PARDO | ON FILE |
| RICARDO PARIS | ON FILE |
| RICARDO PARISSI ACCIOLY | ON FILE |
| RICARDO PASCOAL | ON FILE |
| RICARDO PASETTO | ON FILE |
| RICARDO PATIÑO | ON FILE |
| RICARDO PATRICIO | ON FILE |
| RICARDO PEIXOTO | ON FILE |
| RICARDO PENA | ON FILE |
| RICARDO PENA | ON FILE |
| RICARDO PEREIRA | ON FILE |
| RICARDO PEREIRA | ON FILE |
| RICARDO PEREIRA | ON FILE |
| RICARDO PEREIRA | ON FILE |
| RICARDO PEREIRA | ON FILE |
| RICARDO PEREIRA | ON FILE |
| RICARDO PEREIRA | ON FILE |
| RICARDO PEREIRA | ON FILE |
| RICARDO PEREZ | ON FILE |
| RICARDO PEREZ | ON FILE |
| RICARDO PÉREZ | ON FILE |
| RICARDO PIMENTEL | ON FILE |
| RICARDO PINA | ON FILE |
| RICARDO PINA | ON FILE |
| RICARDO PINEDA | ON FILE |
| RICARDO PINTO | ON FILE |
| RICARDO PIRES | ON FILE |
| RICARDO PIRES AGUILAR | ON FILE |
| RICARDO PITA FREITAS | ON FILE |
| RICARDO POMIES | ON FILE |
| RICARDO PORTAS MARCHAO | ON FILE |
| RICARDO PORTELA | ON FILE |
| RICARDO PORTO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO PRUNA JR | ON FILE |
| RICARDO PULIDO | ON FILE |
| RICARDO QUIJANO MEDINA | ON FILE |
| RICARDO QUINTERO | ON FILE |
| RICARDO RAMDEEN | ON FILE |
| RICARDO RAMIREZ GASTELUM | ON FILE |
| RICARDO RAMON | ON FILE |
| RICARDO RAMOS | ON FILE |
| RICARDO RAMOS | ON FILE |
| RICARDO RAMOS | ON FILE |
| RICARDO RAMOS | ON FILE |
| RICARDO RECUERO | ON FILE |
| RICARDO REDEROSS | ON FILE |
| RICARDO REINA | ON FILE |
| RICARDO REINAGA | ON FILE |
| RICARDO REIS | ON FILE |
| RICARDO REIS | ON FILE |
| RICARDO REIS | ON FILE |
| RICARDO REIS | ON FILE |
| RICARDO RETUERTO | ON FILE |
| RICARDO REYES | ON FILE |
| RICARDO REYES | ON FILE |
| RICARDO RIBEIRO | ON FILE |
| RICARDO RIBEIRO | ON FILE |
| RICARDO RIBEIRO | ON FILE |
| RICARDO RIBEIRO | ON FILE |
| RICARDO RIBEIRO | ON FILE |
| RICARDO RIBEIRO | ON FILE |
| RICARDO RIBEIRO ANASTACIO | ON FILE |
| RICARDO RICO | ON FILE |
| RICARDO RIOS | ON FILE |
| RICARDO RITA | ON FILE |
| RICARDO RIVAS | ON FILE |
| RICARDO RIVERA | ON FILE |
| RICARDO RIVERA | ON FILE |
| RICARDO ROCHA | ON FILE |
| RICARDO RODARTE ORTEGA | ON FILE |
| RICARDO RODILES FOX | ON FILE |
| RICARDO RODRIGUES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO RODRIGUES | ON FILE |
| RICARDO RODRIGUES | ON FILE |
| RICARDO RODRIGUES | ON FILE |
| RICARDO RODRIGUES | ON FILE |
| RICARDO RODRIGUES | ON FILE |
| RICARDO RODRIGUES | ON FILE |
| RICARDO RODRIGUES | ON FILE |
| RICARDO RODRIGUES DA SILVA | ON FILE |
| RICARDO RODRIGUEZ | ON FILE |
| RICARDO RODRIGUEZ | ON FILE |
| RICARDO RODRIGUEZ | ON FILE |
| RICARDO RODRIGUEZ | ON FILE |
| RICARDO RODRIGUEZ DELGADO | ON FILE |
| RICARDO RODRIGUEZ VALENCIA | ON FILE |
| RICARDO ROJAS | ON FILE |
| RICARDO ROJAS UGALDE | ON FILE |
| RICARDO ROMAN | ON FILE |
| RICARDO ROMAN | ON FILE |
| RICARDO ROSA | ON FILE |
| RICARDO RUIJG | ON FILE |
| RICARDO SALAZAR | ON FILE |
| RICARDO SALAZAR | ON FILE |
| RICARDO SALINAS | ON FILE |
| RICARDO SALOMAO | ON FILE |
| RICARDO SALVADOR | ON FILE |
| RICARDO SAMPABLO | ON FILE |
| RICARDO SANCHEZ | ON FILE |
| RICARDO SANCHEZ | ON FILE |
| RICARDO SANCHEZ | ON FILE |
| RICARDO SÁNCHEZ | ON FILE |
| RICARDO SÁNCHEZ | ON FILE |
| RICARDO SÁNCHEZ JAIME | ON FILE |
| RICARDO SANCHEZ RENTERIA | ON FILE |
| RICARDO SANTIAGO | ON FILE |
| RICARDO SANTO CORNEJO | ON FILE |
| RICARDO SANTOS | ON FILE |
| RICARDO SANTOS | ON FILE |
| RICARDO SANTOS | ON FILE |
| RICARDO SANTOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ricardo Saraiva | ON FILE |
| RICARDO SAUCEDO | ON FILE |
| RICARDO SAWI | ON FILE |
| RICARDO SEMELES | ON FILE |
| RICARDO SERRA | ON FILE |
| RICARDO SERRANO GONZALEZ | ON FILE |
| RICARDO SERRANO SANCHEZ | ON FILE |
| RICARDO SHANDS | ON FILE |
| RICARDO SILVA | ON FILE |
| RICARDO SILVA | ON FILE |
| RICARDO SILVA | ON FILE |
| RICARDO SILVA | ON FILE |
| RICARDO SILVA | ON FILE |
| RICARDO SILVA | ON FILE |
| RICARDO SILVA | ON FILE |
| RICARDO SILVA | ON FILE |
| RICARDO SILVA | ON FILE |
| RICARDO SILVA | ON FILE |
| RICARDO SILVA | ON FILE |
| RICARDO SILVA | ON FILE |
| RICARDO SILVA | ON FILE |
| RICARDO SILVA | ON FILE |
| RICARDO SILVA | ON FILE |
| RICARDO SILVA | ON FILE |
| RICARDO SILVEIRA | ON FILE |
| RICARDO SILVEIRA | ON FILE |
| RICARDO SILVINO BORGES FURTADO | ON FILE |
| RICARDO SIMBOL JR. | ON FILE |
| RICARDO SIMÕES | ON FILE |
| RICARDO SIMON | ON FILE |
| RICARDO SINDIONG | ON FILE |
| Ricardo Sindiong | leperman@gmail.com |
| RICARDO SIUROB | ON FILE |
| RICARDO SKOLAUDE | ON FILE |
| RICARDO SLOTA VENEGAS | ON FILE |
| RICARDO SNAUWAERT | ON FILE |
| RICARDO SOARES | ON FILE |
| RICARDO SOBREVINAS | ON FILE |
| RICARDO SOCOLOSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO SOLIS | ON FILE |
| RICARDO SOTERO GARCIA | ON FILE |
| RICARDO SOUSA | ON FILE |
| RICARDO SOUSA | ON FILE |
| RICARDO SOUSA | ON FILE |
| RICARDO SPINOLA FRESAN | ON FILE |
| RICARDO STAM | ON FILE |
| RICARDO STEELE JR | ON FILE |
| RICARDO STURZENEGGER | ON FILE |
| RICARDO SUÁREZ VALDÉS | ON FILE |
| RICARDO TABORDA | ON FILE |
| RICARDO TAVARES DEL CASTILLO | ON FILE |
| RICARDO TEIXEIRA | ON FILE |
| RICARDO TETTAMANTI | ON FILE |
| RICARDO THOMAS | ON FILE |
| RICARDO TISCARENO | ON FILE |
| RICARDO TOMAS CARRILLO VELASCO | ON FILE |
| RICARDO TORDECILLA | ON FILE |
| RICARDO TORRAO | ON FILE |
| RICARDO TORRES | ON FILE |
| RICARDO TORRES | ON FILE |
| RICARDO TORRES ROSAS | ON FILE |
| RICARDO TRAVÉ SÁNCHEZ | ON FILE |
| RICARDO TREJOS | ON FILE |
| RICARDO TREVINO | ON FILE |
| RICARDO TRIANA | ON FILE |
| RICARDO TRIVIÑO | ON FILE |
| RICARDO UCELAY | ON FILE |
| RICARDO URROZ KANAN | ON FILE |
| RICARDO V. | ON FILE |
| RICARDO VACCARI | ON FILE |
| RICARDO VAGUEIRO | ON FILE |
| RICARDO VALERO | ON FILE |
| RICARDO VALLADARES | ON FILE |
| RICARDO VAN BREUKELEN | ON FILE |
| RICARDO VAN DER GALIEN | ON FILE |
| RICARDO VAN DER SLUIS | ON FILE |
| RICARDO VAN DUUREN | ON FILE |
| Ricardo van Duuren | fricod@protonmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICARDO VAN OERS | ON FILE |
| RICARDO VAN WYNGAARDT | ON FILE |
| RICARDO VANEGAS | ON FILE |
| RICARDO VANVOLCKSOM | ON FILE |
| RICARDO VARGAS | ON FILE |
| RICARDO VASCONCELLOS | ON FILE |
| RICARDO VASQUEZ | ON FILE |
| RICARDO VÁSQUEZ RODRÍGUEZ | ON FILE |
| RICARDO VAZQUEZ | ON FILE |
| RICARDO VAZQUEZ | ON FILE |
| RICARDO VEGA | ON FILE |
| RICARDO VEGA ALONSO | ON FILE |
| RICARDO VELA | ON FILE |
| RICARDO VELASCO | ON FILE |
| RICARDO VENDRAMINI | ON FILE |
| RICARDO VIDEIRA | ON FILE |
| RICARDO VIEIRA | ON FILE |
| RICARDO VILLALVAZO | ON FILE |
| RICARDO VILLANAZUL LOPEZ | ON FILE |
| RICARDO VILLEGAS | ON FILE |
| RICARDO WALCOTT | ON FILE |
| RICARDO WHITTINGTON | ON FILE |
| RICARDO WILLIAM RICKLAS | ON FILE |
| RICARDO YUKIO NISIDOZI | ON FILE |
| RICARDO ZANOTTI | ON FILE |
| RICARDO ZARATE | ON FILE |
| RICARDO ZAYAS | ON FILE |
| RICARDO ZUATE SUAREZ | ON FILE |
| RICARDO ZUCCARO | ON FILE |
| Ricardo, Doris Margaret | ON FILE |
| RICARDS ANDRUZSKIS | ON FILE |
| RICARDS AUSMANIS | ON FILE |
| RICARDS VIKMANIS | ON FILE |
| RICARDY RIMPEL | ON FILE |
| Riccardo | rikycross@hotmail.it |
| RICCARDO BANFI | ON FILE |
| RICCARDO BONAFEDE | ON FILE |
| RICCARDO FARA | ON FILE |
| RICCARDO IACOBUCCI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICCARDO PATTI | ON FILE |
| RICCARDO PROIETTI | ON FILE |
| RICCARDO RISI | ON FILE |
| RICCARDO SCARAFONI | ON FILE |
| RICCARDO SPEZIGA | ON FILE |
| RICCARDO TRABUCCO | ON FILE |
| RICCARDO ZERBINI | ON FILE |
| RICCARDO AANEN | ON FILE |
| RICCARDO ALESSANDRO FRIONE RODONI | ON FILE |
| RICCARDO ALFIERI | ON FILE |
| RICCARDO ALLA | ON FILE |
| RICCARDO ALLEGRONE | ON FILE |
| RICCARDO ALTENBURG | ON FILE |
| RICCARDO AMATO | ON FILE |
| RICCARDO AMATO | ON FILE |
| RICCARDO AMBROGIO NIKOLAI CONTI | ON FILE |
| RICCARDO AMBROSI DE MAGISTRIS | ON FILE |
| RICCARDO ANDREA PITTINO | ON FILE |
| RICCARDO ANDRETTA | ON FILE |
| RICCARDO ARAVECCHIA | ON FILE |
| RICCARDO ARRIGONI | ON FILE |
| RICCARDO ASKEW | ON FILE |
| RICCARDO AVENALI | ON FILE |
| RICCARDO BALDINI | ON FILE |
| RICCARDO BALLINI | ON FILE |
| RICCARDO BARCHERINI | ON FILE |
| RICCARDO BARCOLARI | ON FILE |
| RICCARDO BARLETTA | ON FILE |
| RICCARDO BARTALUCCI | ON FILE |
| RICCARDO BARTOLI | ON FILE |
| RICCARDO BARUSCO | ON FILE |
| RICCARDO BASSANELLI | ON FILE |
| RICCARDO BATTISTIG | ON FILE |
| RICCARDO BAZZERO | ON FILE |
| RICCARDO BELLANTI | ON FILE |
| RICCARDO BELMONTE | ON FILE |
| RICCARDO BELMONTE | ON FILE |
| RICCARDO BENEDETTI | ON FILE |
| RICCARDO BERNI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICCARDO BERTI | ON FILE |
| RICCARDO BESTETTI | ON FILE |
| RICCARDO BESTETTI | ON FILE |
| RICCARDO BETTALLI | ON FILE |
| RICCARDO BETTI | ON FILE |
| RICCARDO BIANCHI | ON FILE |
| RICCARDO BIANCO | ON FILE |
| RICCARDO BIASINI | ON FILE |
| RICCARDO BINETTI | ON FILE |
| RICCARDO BOCCADORO | ON FILE |
| RICCARDO BONORVA | ON FILE |
| RICCARDO BORGHI | ON FILE |
| RICCARDO BORTOLAZZI | ON FILE |
| RICCARDO BOSCHI | ON FILE |
| RICCARDO BOSELLO | ON FILE |
| RICCARDO BOSI | ON FILE |
| RICCARDO BOSIO | ON FILE |
| RICCARDO BRACCI | ON FILE |
| RICCARDO BRENNA | ON FILE |
| RICCARDO BRUGNOLINI | ON FILE |
| RICCARDO CAMILLO | ON FILE |
| RICCARDO CANDILORO | ON FILE |
| RICCARDO CANEVE | ON FILE |
| RICCARDO CAON | ON FILE |
| RICCARDO CAPPERUCCI | ON FILE |
| RICCARDO CARACINI | ON FILE |
| RICCARDO CARBONE | ON FILE |
| RICCARDO CARCHEDI | ON FILE |
| RICCARDO CAROSSA | ON FILE |
| RICCARDO CARPI | ON FILE |
| RICCARDO CASTRICHINI | ON FILE |
| RICCARDO CATTANEO | ON FILE |
| RICCARDO CATTANEO | ON FILE |
| RICCARDO CAVALERA | ON FILE |
| RICCARDO CAVENAGHI | ON FILE |
| RICCARDO CAZZULANI | ON FILE |
| RICCARDO CECCHETTI | ON FILE |
| RICCARDO CENERINI | ON FILE |
| RICCARDO CERCHIARI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RICCARDO COCCO | ON FILE |
| RICCARDO COLAMARTINO | ON FILE |
| RICCARDO COLETTA | ON FILE |
| RICCARDO COLLINA | ON FILE |
| RICCARDO COLONNA | ON FILE |
| RICCARDO CONFENTE | ON FILE |
| RICCARDO CONTI | ON FILE |
| RICCARDO CORRIAS | ON FILE |
| RICCARDO CORSETTI | ON FILE |
| RICCARDO CORSINI | ON FILE |
| RICCARDO COSTA | ON FILE |
| RICCARDO COSTANZI | ON FILE |
| RICCARDO CUOMO | ON FILE |
| RICCARDO D’ERRICO | ON FILE |
| RICCARDO DAIDONE | ON FILE |
| RICCARDO DALLA CORTE | ON FILE |
| Riccardo Damerino | ON FILE |
| RICCARDO DE LUCA | ON FILE |
| RICCARDO DE SANTIS | ON FILE |
| RICCARDO DE SUTTI | ON FILE |
| RICCARDO DE ZEN | ON FILE |
| Riccardo Decarli | ON FILE |
| RICCARDO DEIDDA | ON FILE |
| RICCARDO DELLE MONACHE | ON FILE |
| RICCARDO DI FRANCIA | ON FILE |
| RICCARDO DI GIACOMO | ON FILE |
| RICCARDO DIBENEDETTO | ON FILE |
| RICCARDO DIFONSO | ON FILE |
| RICCARDO DODDIS | ON FILE |
| RICCARDO EVANGELISTI | ON FILE |
| RICCARDO FACCIO | ON FILE |
| RICCARDO FAGIUOLI | ON FILE |
| RICCARDO FALCONE | ON FILE |
| RICCARDO FANTINI | ON FILE |
| RICCARDO FARCI | ON FILE |
| RICCARDO FARÈ | ON FILE |
| RICCARDO FARINA | ON FILE |
| RICCARDO FATTORE | ON FILE |
| RICCARDO FATTORI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICCARDO FEBBRARI | ON FILE |
| RICCARDO FERONE | ON FILE |
| RICCARDO FERRANTI | ON FILE |
| RICCARDO FIAMMINGO | ON FILE |
| RICCARDO FILESI | ON FILE |
| RICCARDO FIORE | ON FILE |
| RICCARDO FOGGIATO | ON FILE |
| RICCARDO FOLLI | ON FILE |
| RICCARDO FONTANA | ON FILE |
| RICCARDO FORESTIERI | ON FILE |
| RICCARDO FOTI | ON FILE |
| RICCARDO FRANCO | ON FILE |
| RICCARDO FRANCO | ON FILE |
| RICCARDO GAETA | ON FILE |
| RICCARDO GAGLIARDINI | ON FILE |
| RICCARDO GAGLIOTTI | ON FILE |
| RICCARDO GALLI | ON FILE |
| RICCARDO GALLOTTI | ON FILE |
| RICCARDO GARIPPA | ON FILE |
| RICCARDO GASPARELLA | ON FILE |
| RICCARDO GATTI | ON FILE |
| RICCARDO GATTI | ON FILE |
| RICCARDO GENTA | ON FILE |
| RICCARDO GENTILE | ON FILE |
| RICCARDO GIACOMINI | ON FILE |
| RICCARDO GIAVONI | ON FILE |
| RICCARDO GIORATO | ON FILE |
| RICCARDO GIULIANI | ON FILE |
| RICCARDO GRANATA | ON FILE |
| RICCARDO GRILLO | ON FILE |
| RICCARDO LENARDON | ON FILE |
| RICCARDO LENZO | ON FILE |
| RICCARDO LO RE | ON FILE |
| RICCARDO LOCATELLI | ON FILE |
| RICCARDO LOLLI | ON FILE |
| RICCARDO LONGARINI | ON FILE |
| RICCARDO LORENZATO | ON FILE |
| RICCARDO LUINI | ON FILE |
| RICCARDO MAGGIOLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICCARDO MAGNANO | ON FILE |
| RICCARDO MAINA | ON FILE |
| RICCARDO MAMELI | ON FILE |
| RICCARDO MANCINI | ON FILE |
| RICCARDO MANCONI | ON FILE |
| RICCARDO MANNUCCI | ON FILE |
| RICCARDO MARCONATO | ON FILE |
| RICCARDO MARENGO | ON FILE |
| RICCARDO MARTINI | ON FILE |
| RICCARDO MARTORANO | ON FILE |
| RICCARDO MARZIO | ON FILE |
| RICCARDO MASTRICCI | ON FILE |
| RICCARDO MASTRONARDI | ON FILE |
| RICCARDO MATACENA | ON FILE |
| RICCARDO MAZZIA | ON FILE |
| RICCARDO MAZZUCCHI | ON FILE |
| RICCARDO MEDESSI | ON FILE |
| RICCARDO MEGGIORATO | ON FILE |
| RICCARDO MELOGRANA | ON FILE |
| RICCARDO MERONI | ON FILE |
| RICCARDO MESSINA | ON FILE |
| RICCARDO MIDOLO | ON FILE |
| RICCARDO MILLETARI | ON FILE |
| RICCARDO MINETTO | ON FILE |
| RICCARDO MOCCIA | ON FILE |
| RICCARDO MOLINARI | ON FILE |
| RICCARDO MOLINELLI | ON FILE |
| RICCARDO MURA | ON FILE |
| RICCARDO NALI | ON FILE |
| RICCARDO NASSISI | ON FILE |
| RICCARDO NOBILI | ON FILE |
| RICCARDO OFFREDI | ON FILE |
| RICCARDO OLIVA | ON FILE |
| Riccardo Oliva | ON FILE |
| RICCARDO OLIVETTI | ON FILE |
| RICCARDO PADULA | ON FILE |
| RICCARDO PAGANO | ON FILE |
| RICCARDO PAGGIARO | ON FILE |
| RICCARDO PALMITESSA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICCARDO PALOMBO | ON FILE |
| RICCARDO PANEGOS | ON FILE |
| RICCARDO PANICHI | ON FILE |
| RICCARDO PAOLELLA | ON FILE |
| RICCARDO PAOLINI | ON FILE |
| RICCARDO PAPARCONE | ON FILE |
| RICCARDO PASQUALINI | ON FILE |
| RICCARDO PASQUALOTTO | ON FILE |
| RICCARDO PASQUI | ON FILE |
| RICCARDO PERIZZOLO | ON FILE |
| RICCARDO PESCE | ON FILE |
| RICCARDO PETACCIA | ON FILE |
| RICCARDO PETRONE | ON FILE |
| RICCARDO PETTI | ON FILE |
| RICCARDO PINCELLI | ON FILE |
| RICCARDO PIPPO | ON FILE |
| RICCARDO PISACANE | ON FILE |
| RICCARDO PISTIDDA | ON FILE |
| RICCARDO PONZIO | ON FILE |
| RICCARDO PORCIATTI | ON FILE |
| RICCARDO POSSENTI | ON FILE |
| RICCARDO PREATONI | ON FILE |
| RICCARDO PROIETTO | ON FILE |
| RICCARDO PUTIGNANO | ON FILE |
| RICCARDO QUADRINI | ON FILE |
| RICCARDO QUARESIMA | ON FILE |
| RICCARDO QUARTA | ON FILE |
| RICCARDO RAFFAELLI | ON FILE |
| RICCARDO RAMPINO | ON FILE |
| RICCARDO RASI | ON FILE |
| RICCARDO REALI | ON FILE |
| RICCARDO REBICHINI | ON FILE |
| RICCARDO RECALCATI | ON FILE |
| RICCARDO RIGHI | ON FILE |
| RICCARDO RISPOLI | ON FILE |
| RICCARDO ROGANTI | ON FILE |
| RICCARDO ROMANELLI | ON FILE |
| RICCARDO ROMANIN | ON FILE |
| RICCARDO ROMANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICCARDO ROMANO | ON FILE |
| RICCARDO ROSA | ON FILE |
| RICCARDO ROSSET | ON FILE |
| RICCARDO ROSSET | ricciospacca@libero.it |
| RICCARDO ROTATORI | ON FILE |
| RICCARDO ROVERSI | ON FILE |
| RICCARDO RUSSO | ON FILE |
| RICCARDO RUSSO | ON FILE |
| RICCARDO SANCIN | ON FILE |
| RICCARDO SAVA | ON FILE |
| RICCARDO SBARDELLATI | ON FILE |
| RICCARDO SCALMAZZI | ON FILE |
| RICCARDO SCARDONI | ON FILE |
| RICCARDO SCATTO | ON FILE |
| RICCARDO SCRUDATO | ON FILE |
| RICCARDO SEVERGNINI | ON FILE |
| RICCARDO SFORZA | ON FILE |
| RICCARDO SIDDI | ON FILE |
| RICCARDO SIMONETTO | ON FILE |
| RICCARDO SORESINA | ON FILE |
| RICCARDO SPADA | ON FILE |
| RICCARDO SPAMPINATO | ON FILE |
| RICCARDO STECCA | ON FILE |
| RICCARDO STUCCHI | ON FILE |
| RICCARDO SUSIGAN | ON FILE |
| RICCARDO TAORMINA | ON FILE |
| RICCARDO TAVANO | ON FILE |
| RICCARDO TENAGLIA | ON FILE |
| RICCARDO TINIVELLA | ON FILE |
| RICCARDO TIRINATO | ON FILE |
| RICCARDO TITTARELLI | ON FILE |
| RICCARDO TONELLI | ON FILE |
| RICCARDO TONIOLLI | ON FILE |
| RICCARDO TRAPANOTTO | ON FILE |
| RICCARDO TRAVAINI | ON FILE |
| RICCARDO TRAVERSA | ON FILE |
| RICCARDO TROMBINI | ON FILE |
| RICCARDO TUNESI | ON FILE |
| RICCARDO USAI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICCARDO VAGLI | ON FILE |
| RICCARDO VANIN | ON FILE |
| RICCARDO VATTA | ON FILE |
| RICCARDO VENTURA | ON FILE |
| RICCARDO VERO | ON FILE |
| RICCARDO VERONI | ON FILE |
| RICCARDO VERRILLI | ON FILE |
| RICCARDO VIANO | ON FILE |
| RICCARDO VIDOTTO | ON FILE |
| RICCARDO VIERI | ON FILE |
| RICCARDO VIGANÓ | ON FILE |
| RICCARDO VIO | ON FILE |
| RICCARDO VISONA | ON FILE |
| RICCARDO ZAFFARANO | ON FILE |
| RICCARDO ZAGARELLA | ON FILE |
| RICCARDO ZANETTI | ON FILE |
| RICCARDO ZANETTI | ON FILE |
| RICCARDO ZANINI | ON FILE |
| RICCARDO ZANOL | ON FILE |
| RICCARDO ZARA | ON FILE |
| RICCARDO ZILLI | ON FILE |
| RICCARDO ZULIAN | ON FILE |
| RICCARDO ZULIANI | ON FILE |
| RICCI DANNY | ON FILE |
| RICCI HARRIS | ON FILE |
| RICCI PLOTKIN | ON FILE |
| RICCIO Fabio | fabioperso@me.com |
| RICCO DAVIS | ON FILE |
| RICCO RIEDER | ON FILE |
| RICCO VENEZIE | ON FILE |
| RICCOLA DONNELL | ON FILE |
| RICE CABIAC | ON FILE |
| RICE, MARISSA | ON FILE |
| Rice, Virginia | ON FILE |
| RICH  ROSSELLE | ON FILE |
| RICH  VANDORT | ON FILE |
| RICH ACERRA | ON FILE |
| RICH ARNOLD | ON FILE |
| RICH BLADEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICH BOSWELL | ON FILE |
| RICH CALABRESE | ON FILE |
| RICH CANINO | ON FILE |
| RICH CHEN | ON FILE |
| RICH COLE | ON FILE |
| RICH DEVOR | ON FILE |
| RICH DINES | ON FILE |
| RICH FIENE | ON FILE |
| RICH HANG | ON FILE |
| RICH HOOPIS | ON FILE |
| RICH HOYEN | ON FILE |
| Rich Hughes | ON FILE |
| Rich Hughes | ON FILE |
| RICH JASINSKI | ON FILE |
| RICH LAFOND | ON FILE |
| RICH LAPORTE | ON FILE |
| RICH LEMKE | ON FILE |
| RICH LIANG | ON FILE |
| RICH MAIER | ON FILE |
| RICH MARMONTEL | ON FILE |
| RICH MARMONTEL | ON FILE |
| RICH MASERATI | ON FILE |
| RICH MILES | ON FILE |
| RICH MINTON | ON FILE |
| RICH MIXSELL | ON FILE |
| RICH MOORE | ON FILE |
| RICH PATTON | ON FILE |
| RICH PESTINGER | ON FILE |
| RICH RESCIGNO | ON FILE |
| RICH ROBISON | ON FILE |
| RICH RODGERS | ON FILE |
| RICH ROMANO | ON FILE |
| RICH SCHOTT | ON FILE |
| Rich Schott | rich@funmark.com |
| Rich Stark | ON FILE |
| RICH STARK | ON FILE |
| RICH STEPHENS | ON FILE |
| RICH STOCK | ON FILE |
| RICH SULAKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RICH SWERDA | ON FILE |
| RICH SZABO | ON FILE |
| RICH TSAI | ON FILE |
| RICH ZBARASKI | ON FILE |
| RICH ZHENG | ON FILE |
| Rich, Jaime | ON FILE |
| Rich, Tate | ON FILE |
| RICHA DUBEY | ON FILE |
| RICHA DWIVEDI | ON FILE |
| RICHA GANDHI | ON FILE |
| RICHA GUPT | ON FILE |
| RICHA KALRA | ON FILE |
| RICHAD IDRIS | ON FILE |
| RICHALL JANGI | ON FILE |
| Richard | ON FILE |
| Richard | richard@wigleven.nl |
| Richard | richardgq1@gmail.com |
| RICHARD ABEL | ON FILE |
| RICHARD ANSELI | ON FILE |
| RICHARD APPIAH | ON FILE |
| RICHARD ARGYLE | ON FILE |
| RICHARD ARMSTRONG | ON FILE |
| RICHARD AYVAZYAN | ON FILE |
| RICHARD BAKER | ON FILE |
| RICHARD BALDANZA | ON FILE |
| RICHARD BAXTER | ON FILE |
| RICHARD BEHAN | ON FILE |
| RICHARD BENCOMO JR | ON FILE |
| RICHARD BERGEVIN | ON FILE |
| RICHARD BOYD-ROBERTSON | ON FILE |
| RICHARD BOYTER | ON FILE |
| RICHARD BROWN | ON FILE |
| RICHARD BRYANT | ON FILE |
| RICHARD CALBI JR | ON FILE |
| RICHARD CARTER | ON FILE |
| RICHARD CHEDESTER | ON FILE |
| RICHARD CHESNUT | ON FILE |
| RICHARD COLGAN | ON FILE |
| RICHARD COLLINGWOOD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD COLLINS | ON FILE |
| RICHARD CONRAD | ON FILE |
| RICHARD COOK | ON FILE |
| RICHARD COOPER | ON FILE |
| RICHARD CROCKETT | ON FILE |
| RICHARD CROWLEY | ON FILE |
| RICHARD DARE | ON FILE |
| RICHARD DE GOIS | ON FILE |
| RICHARD DECKER | ON FILE |
| RICHARD DI DEANGELIS | ON FILE |
| RICHARD DIXON III | ON FILE |
| RICHARD DONNAN | ON FILE |
| RICHARD DUDLEY | ON FILE |
| RICHARD DUZANSKI | ON FILE |
| RICHARD EDWARD DOLNEY | ON FILE |
| RICHARD ELLINGSEN | ON FILE |
| RICHARD ENGEL | ON FILE |
| RICHARD EREMENKO | ON FILE |
| RICHARD FELTON | ON FILE |
| RICHARD FINCH | ON FILE |
| RICHARD FISHER | ON FILE |
| RICHARD FOLEY | ON FILE |
| RICHARD FORREST | ON FILE |
| RICHARD FRANKE | ON FILE |
| RICHARD GALPIN | ON FILE |
| RICHARD GERALDO | ON FILE |
| RICHARD GORDON | ON FILE |
| RICHARD GREENWOOD | ON FILE |
| RICHARD GRIFFITH | ON FILE |
| RICHARD GRIMALDI | ON FILE |
| RICHARD GRINDINGER | ON FILE |
| RICHARD GUSTAFSON | ON FILE |
| RICHARD HADDOCK | ON FILE |
| RICHARD HALL | ON FILE |
| RICHARD HALLIDAY | ON FILE |
| RICHARD HARRIS | ON FILE |
| RICHARD HENG | ON FILE |
| RICHARD HENNE | ON FILE |
| RICHARD HIGUERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD HWANG | ON FILE |
| RICHARD IDDINGS | ON FILE |
| RICHARD JOHNSON | ON FILE |
| RICHARD KARIGER | ON FILE |
| RICHARD KELL | ON FILE |
| RICHARD KELLER | ON FILE |
| RICHARD KLINNERT | ON FILE |
| RICHARD KOZA | ON FILE |
| RICHARD LAUSIER | ON FILE |
| RICHARD LECHNER-HAGN | ON FILE |
| RICHARD LEHMAN | ON FILE |
| RICHARD LIM | ON FILE |
| RICHARD LINDSEY | ON FILE |
| RICHARD LLOYD | ON FILE |
| RICHARD MADORE | ON FILE |
| RICHARD MALATESTA | ON FILE |
| RICHARD MARLIN | ON FILE |
| RICHARD MARTINEZ | ON FILE |
| RICHARD MASON | ON FILE |
| RICHARD MATTHEWS | ON FILE |
| RICHARD MAURICE | ON FILE |
| RICHARD MAYS | ON FILE |
| RICHARD MCPHEE | ON FILE |
| RICHARD MENDES DE SA | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MIRANDA | ON FILE |
| RICHARD MOORE | ON FILE |
| RICHARD MORA | ON FILE |
| RICHARD NESBITT | ON FILE |
| RICHARD NYE | ON FILE |
| RICHARD ONG | ON FILE |
| RICHARD OPIE | ON FILE |
| RICHARD O'SHAUGHNESSY | ON FILE |
| RICHARD PADOVANI | ON FILE |
| RICHARD PARADIS | ON FILE |
| RICHARD PASKO | ON FILE |
| RICHARD PENSABENE | ON FILE |
| RICHARD PETERS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD POLLITT | ON FILE |
| RICHARD PORTLOCK | ON FILE |
| RICHARD POTENT | ON FILE |
| RICHARD PURVIS | ON FILE |
| RICHARD RAHN | ON FILE |
| RICHARD REITZ | ON FILE |
| RICHARD RESCH | ON FILE |
| RICHARD RICHARDSON | ON FILE |
| RICHARD RUSSELL | ON FILE |
| RICHARD SANCHEZ | ON FILE |
| RICHARD SNYDER | ON FILE |
| RICHARD SPRINGFIELD | ON FILE |
| RICHARD STEARNE | ON FILE |
| RICHARD SUZANNE | ON FILE |
| RICHARD TARDIFF | ON FILE |
| RICHARD TATUM | ON FILE |
| RICHARD TAYLOR | ON FILE |
| RICHARD TEMBO | ON FILE |
| RICHARD TERWEEME | ON FILE |
| RICHARD THOMAS | ON FILE |
| RICHARD TURAN | ON FILE |
| RICHARD URGO | ON FILE |
| RICHARD VAUGHN | ON FILE |
| RICHARD VEGA | ON FILE |
| RICHARD VINSON | ON FILE |
| RICHARD WALKER | ON FILE |
| RICHARD WATKINSON | ON FILE |
| RICHARD WELSH | ON FILE |
| RICHARD WEMARK | ON FILE |
| RICHARD WILKINSON | ON FILE |
| RICHARD WILLIAMS | ON FILE |
| RICHARD WILLIAMS | ON FILE |
| RICHARD WILSON | ON FILE |
| RICHARD WINTER-ALSOP | ON FILE |
| RICHARD A ARNOLD | ON FILE |
| RICHARD A BECHT | ON FILE |
| RICHARD A CHEW | ON FILE |
| RICHARD A SHARKEY | ON FILE |
| Richard A. Kimball, Jr. | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD AARNTZEN | ON FILE |
| RICHARD ABANIEL | ON FILE |
| RICHARD ABARRA | ON FILE |
| RICHARD ABDO | ON FILE |
| RICHARD ABELLANOSA | ON FILE |
| RICHARD ABOO | ON FILE |
| RICHARD ABRAHAM | ON FILE |
| RICHARD ABSWOUDE | ON FILE |
| RICHARD ADAMEK | ON FILE |
| RICHARD ADAMS | ON FILE |
| RICHARD ADAMS | ON FILE |
| RICHARD ADAMS | ON FILE |
| RICHARD ADDONIZIO | ON FILE |
| RICHARD ADKINS | ON FILE |
| RICHARD ADKINS | ON FILE |
| RICHARD ADRIAN DERKSEN | ON FILE |
| RICHARD ADRIAN KELLY | ON FILE |
| RICHARD AGGETT | ON FILE |
| RICHARD AGNEW | ON FILE |
| RICHARD AGUADO | ON FILE |
| RICHARD AHLMAN | ON FILE |
| RICHARD AIMETZ | ON FILE |
| RICHARD AKINTOYE AKINPELOYE | ON FILE |
| RICHARD ALAN HALL JR | ON FILE |
| RICHARD ALAN WOLFE | ON FILE |
| RICHARD ALARCON | ON FILE |
| RICHARD ALBERT GILLES HAWKINS | ON FILE |
| RICHARD ALBERT JEAN LAUDE | ON FILE |
| RICHARD ALCARAZ | ON FILE |
| RICHARD ALDERSON | ON FILE |
| RICHARD ALEXIS CARDY JR | ON FILE |
| RICHARD ALIAZON | ON FILE |
| RICHARD ALLAN YOUNG | ON FILE |
| RICHARD ALLEN | ON FILE |
| RICHARD ALLEN | ON FILE |
| RICHARD ALLEN | ON FILE |
| RICHARD ALLEN | ON FILE |
| RICHARD ALLEN | ON FILE |
| RICHARD ALLEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD ALLEN BEESLEY | ON FILE |
| RICHARD ALLEN BORLIE | ON FILE |
| RICHARD ALLEN COMBER | ON FILE |
| RICHARD ALLEN FOSTER | ON FILE |
| RICHARD ALLEN KRATZ | ON FILE |
| RICHARD ALLEN OLSON | ON FILE |
| RICHARD ALLEN ROBINSON-CHALMERS | ON FILE |
| RICHARD ALLEN STAUGLER | ON FILE |
| RICHARD ALLISON | ON FILE |
| RICHARD ALLMARK | ON FILE |
| RICHARD ALTHOUSE | ON FILE |
| RICHARD AMAN | ON FILE |
| RICHARD AMATO | ON FILE |
| RICHARD AMBERY | ON FILE |
| RICHARD AMBROSE | ON FILE |
| RICHARD AMINI | ON FILE |
| RICHARD AMMERMAN | ON FILE |
| Richard Ammerman | richard.ammerman@gmail.com |
| RICHARD ANDERS MOHAN | ON FILE |
| RICHARD ANDERSON | ON FILE |
| RICHARD ANDERSON | ON FILE |
| RICHARD ANDERSON | ON FILE |
| RICHARD ANDERSON | ON FILE |
| RICHARD ANDISON | ON FILE |
| RICHARD ANDRADE | ON FILE |
| RICHARD ANDRE ALLERKRANS | ON FILE |
| RICHARD ANDRE GONZALEZ | ON FILE |
| RICHARD ANDREE STEPHENSON | ON FILE |
| RICHARD ANDREW ERICH | ON FILE |
| RICHARD ANDREWS | ON FILE |
| RICHARD ANDREWS | ON FILE |
| RICHARD ANG | ON FILE |
| Richard Angelo | ON FILE |
| RICHARD ANGGA PRANATA | ON FILE |
| RICHARD ANNE | ON FILE |
| RICHARD ANSLEY | ON FILE |
| RICHARD ANTALIK | ON FILE |
| RICHARD ANTHONY ACKERMAN | ON FILE |
| RICHARD ANTHONY BAPTISTA MATHIAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD ANTHONY BLEUZE | ON FILE |
| RICHARD ANTHONY CLARE MORALES | ON FILE |
| RICHARD ANTHONY CRESPO | ON FILE |
| RICHARD ANTHONY FARR | ON FILE |
| RICHARD ANTHONY FELTON | ON FILE |
| RICHARD ANTHONY GOMEZ | ON FILE |
| Richard Anthony Maliden | richard.maliden@gmail.com |
| RICHARD ANTHONY PEREZ | ON FILE |
| RICHARD ANTONELLI | ON FILE |
| RICHARD ANTONYUK | ON FILE |
| RICHARD ARCHDEACON | ON FILE |
| RICHARD ARISTIZABAL | ON FILE |
| RICHARD ARIZA | ON FILE |
| RICHARD ARLAND MYERS | ON FILE |
| RICHARD ARMILLEI | ON FILE |
| RICHARD ARMIN KILLE | ON FILE |
| RICHARD ARTHUR | ON FILE |
| RICHARD ARTHUR EMERY III | ON FILE |
| RICHARD ASHFORD | ON FILE |
| RICHARD ASHLEY | ON FILE |
| RICHARD ASHLEY | ON FILE |
| RICHARD ASKERN | ON FILE |
| RICHARD ASSAF | ON FILE |
| RICHARD ATKINSON | ON FILE |
| RICHARD ATKINSON | ON FILE |
| RICHARD ATLANOV | ON FILE |
| RICHARD ATTARD | ON FILE |
| RICHARD AU | ON FILE |
| RICHARD AUBREY | ON FILE |
| RICHARD AUSTIN | ON FILE |
| RICHARD AUSTIN | ON FILE |
| RICHARD AUSTIN | ON FILE |
| RICHARD AUSTIN MCSHAN | ON FILE |
| RICHARD AVILA | ON FILE |
| RICHARD AWOYEMI | ON FILE |
| RICHARD AXELSSON | ON FILE |
| RICHARD BACON | ON FILE |
| RICHARD BADGER | ON FILE |
| RICHARD BADIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD BAEZ | ON FILE |
| RICHARD BAILEY | ON FILE |
| RICHARD BAKER | ON FILE |
| RICHARD BAKER | ON FILE |
| RICHARD BALCHIN | ON FILE |
| RICHARD BALIJA | ON FILE |
| RICHARD BALL | ON FILE |
| RICHARD BALL | ON FILE |
| Richard Ball | dmmint99@gmail.com |
| RICHARD BANKS | ON FILE |
| RICHARD BARBER | ON FILE |
| RICHARD BARKER | ON FILE |
| RICHARD BARKER | ON FILE |
| RICHARD BARNES | ON FILE |
| RICHARD BARONA | ON FILE |
| RICHARD BARRAGAN | ON FILE |
| RICHARD BARRERA | ON FILE |
| RICHARD BARRESI | ON FILE |
| RICHARD BARRETT | ON FILE |
| RICHARD BARRON | ON FILE |
| RICHARD BARRY | ON FILE |
| RICHARD BARTHOLOMEW | ON FILE |
| RICHARD BARTLETT | ON FILE |
| RICHARD BARTO | ON FILE |
| RICHARD BARTOLOME | ON FILE |
| RICHARD BASKERVILLE IV BRIDGFORTH | ON FILE |
| RICHARD BATHIEBO | ON FILE |
| RICHARD BATTA | ON FILE |
| RICHARD BATTERAM | ON FILE |
| RICHARD BAVISTER | ON FILE |
| RICHARD BAYBAY | ON FILE |
| RICHARD BAZALDUA JR | ON FILE |
| Richard Bazaldua jr | painterdude@gmail.com |
| RICHARD BEARDSLEY | ON FILE |
| RICHARD BEAUDRY | ON FILE |
| RICHARD BEAUGE | ON FILE |
| RICHARD BEAULIEU | ON FILE |
| RICHARD BEAULIEU | ON FILE |
| RICHARD BECERRA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD BEDDOME | ON FILE |
| RICHARD BEDFORD | ON FILE |
| RICHARD BEER | ON FILE |
| RICHARD BEEVER | ON FILE |
| RICHARD BEGEIN | ON FILE |
| RICHARD BELCHER | ON FILE |
| RICHARD BELFORTI | ON FILE |
| RICHARD BELK | ON FILE |
| RICHARD BENGTSON | ON FILE |
| RICHARD BENNETT | ON FILE |
| RICHARD BENNETT | ON FILE |
| RICHARD BENSON | ON FILE |
| RICHARD BERBERIAN | ON FILE |
| RICHARD BERESFORD | ON FILE |
| RICHARD BERGERON | ON FILE |
| RICHARD BERGSTROM | ON FILE |
| RICHARD BERNIER | ON FILE |
| RICHARD BERRIMAN | ON FILE |
| RICHARD BERRY | ON FILE |
| RICHARD BEST | ON FILE |
| RICHARD BETTENCOURT | ON FILE |
| Richard Bettles | rbettles@iinet.net.au |
| RICHARD BETTLES | ON FILE |
| RICHARD BIALECKI | ON FILE |
| RICHARD BIRKENSTOCK | ON FILE |
| RICHARD BLACK | ON FILE |
| RICHARD BLACK | ON FILE |
| RICHARD BLACKMORE | ON FILE |
| RICHARD BLACKMORE | ON FILE |
| RICHARD BLANCHARD | ON FILE |
| RICHARD BLASUTIG | ON FILE |
| RICHARD BLATCHER | ON FILE |
| RICHARD BLATT | ON FILE |
| RICHARD BLAYNEY | ON FILE |
| RICHARD BLOM | ON FILE |
| RICHARD BLOMGREN | ON FILE |
| RICHARD BOARDMAN | ON FILE |
| RICHARD BOATWRIGHT | ON FILE |
| RICHARD BODIFORD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD BOEVE | ON FILE |
| RICHARD BOGOLUB | ON FILE |
| RICHARD BOHACIK | ON FILE |
| RICHARD BOJORQUEZ | ON FILE |
| RICHARD BOLING | ON FILE |
| Richard Boling | rickboling@gmail.com |
| RICHARD BOLTAR | ON FILE |
| RICHARD BONANNO | ON FILE |
| RICHARD BONANNO | ON FILE |
| RICHARD BOND | ON FILE |
| RICHARD BOND | ON FILE |
| Richard Bond | rbond1282@gmail.com |
| RICHARD BONICHON | ON FILE |
| RICHARD BONNETTE | ON FILE |
| RICHARD BOON | ON FILE |
| RICHARD BOONE | ON FILE |
| RICHARD BOONE | ON FILE |
| RICHARD BORBELY | ON FILE |
| RICHARD BORGER | ON FILE |
| RICHARD BORGONON | ON FILE |
| RICHARD BØRVEN | ON FILE |
| RICHARD BOST | ON FILE |
| RICHARD BOSTOCK | ON FILE |
| RICHARD BOT | ON FILE |
| RICHARD BOTHAM | ON FILE |
| RICHARD BOTLEY | ON FILE |
| RICHARD BOUCHARD | ON FILE |
| RICHARD BOURBOUL | ON FILE |
| RICHARD BOWDEL | ON FILE |
| RICHARD BOWLES | ON FILE |
| RICHARD BOWLING | ON FILE |
| RICHARD BOYER | ON FILE |
| RICHARD BOYLE | ON FILE |
| RICHARD BRADBEER | ON FILE |
| Richard Bradley | ON FILE |
| RICHARD BRADLEY | ON FILE |
| RICHARD BRADLEY | ON FILE |
| RICHARD BRADLEY | ON FILE |
| RICHARD BRADLEY LOSEGO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD BRANDON MEAMBER | ON FILE |
| RICHARD BRANSTETTER | ON FILE |
| RICHARD BRATT | ON FILE |
| RICHARD BRAZELTON | ON FILE |
| RICHARD BRENT BREWER | ON FILE |
| RICHARD BRESSER | ON FILE |
| RICHARD BREUER | ON FILE |
| RICHARD BRIDGES | ON FILE |
| RICHARD BROCKWAY | ON FILE |
| RICHARD BROWN | ON FILE |
| RICHARD BROWN | ON FILE |
| RICHARD BROWN | ON FILE |
| RICHARD BROWN | ON FILE |
| RICHARD BROWN | ON FILE |
| RICHARD BROWN | ON FILE |
| RICHARD BROWN | ON FILE |
| RICHARD BROWN | ON FILE |
| RICHARD BROWN | ON FILE |
| Richard Brown | rtbtoo2010@gmail.com |
| RICHARD BROWN | ON FILE |
| RICHARD BROWN III | ON FILE |
| RICHARD BROWNING | ON FILE |
| RICHARD BROWN-PRICE | ON FILE |
| RICHARD BROWNRIGG | ON FILE |
| Richard Brownrigg | richardjb88@hotmail.co.uk |
| RICHARD BROWNSTEIN | ON FILE |
| RICHARD BRUCE | ON FILE |
| RICHARD BRUM | ON FILE |
| RICHARD BRUNYEE | ON FILE |
| RICHARD BRUTSKI | ON FILE |
| RICHARD BRYAN CANDOL | ON FILE |
| RICHARD BRYANT | ON FILE |
| RICHARD BRYANT | ON FILE |
| RICHARD BRYANT MOORE | ON FILE |
| RICHARD BRYCE | ON FILE |
| RICHARD BRYCE | ON FILE |
| RICHARD BUCCHINO | ON FILE |
| RICHARD BUCHANAN | ON FILE |
| RICHARD BUCKHOY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD BUDLONG BAGWELL | ON FILE |
| RICHARD BUELT | ON FILE |
| RICHARD BUENAFLOR | ON FILE |
| RICHARD BUI | ON FILE |
| RICHARD BUNCH | ON FILE |
| Richard Bunch | rich.bunch@hotmail.co.uk |
| RICHARD BUNNING | ON FILE |
| RICHARD BUONOMO | ON FILE |
| RICHARD BURATY | ON FILE |
| RICHARD BURD | ON FILE |
| RICHARD BURD | ON FILE |
| RICHARD BURGE | ON FILE |
| RICHARD BURK | ON FILE |
| RICHARD BURKE | ON FILE |
| RICHARD BURKEEN | ON FILE |
| RICHARD BURNHAM | ON FILE |
| RICHARD BURNS | ON FILE |
| RICHARD BURNS | ON FILE |
| RICHARD BURRIS | ON FILE |
| RICHARD BURRY | ON FILE |
| RICHARD BURTON | ON FILE |
| RICHARD BURTON | ON FILE |
| RICHARD BUSH | ON FILE |
| RICHARD BUSSELL | ON FILE |
| RICHARD BUTLER | ON FILE |
| RICHARD BUTLER | ON FILE |
| RICHARD BUTLER | ON FILE |
| RICHARD BUTTIGIEG | ON FILE |
| RICHARD BYLINSKÝ | ON FILE |
| RICHARD BYRNE | ON FILE |
| RICHARD BYRNES | ON FILE |
| RICHARD BYWORTH | ON FILE |
| RICHARD C AMOURY | ON FILE |
| RICHARD CABRERA | ON FILE |
| RICHARD CADORET | ON FILE |
| RICHARD CAIRNS | ON FILE |
| RICHARD CALANDRINO | ON FILE |
| Richard Calbi Jr | ON FILE |
| RICHARD CALCATERRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD CALDON | ON FILE |
| RICHARD CALHOUN | ON FILE |
| RICHARD CALLAHAN | ON FILE |
| RICHARD CAMBARERI | ON FILE |
| RICHARD CAMERON | ON FILE |
| RICHARD CAMERON | ON FILE |
| RICHARD CAMP | ON FILE |
| RICHARD CAMPIONE II | ON FILE |
| RICHARD CANO | ON FILE |
| RICHARD CANTILA DELA CRUZ | ON FILE |
| RICHARD CARDEN | ON FILE |
| RICHARD CARDONA | ON FILE |
| RICHARD CAREY | ON FILE |
| RICHARD CARITEAU | ON FILE |
| RICHARD CARL SMEE | ON FILE |
| RICHARD CARLOW | ON FILE |
| RICHARD CARLSON | ON FILE |
| RICHARD CARLTON | ON FILE |
| RICHARD CARR | ON FILE |
| RICHARD CARR | ON FILE |
| RICHARD CARR | ON FILE |
| RICHARD CARR | ON FILE |
| RICHARD CARRILLO | ON FILE |
| RICHARD CARROLL | ON FILE |
| RICHARD CARROLL | ON FILE |
| RICHARD CARTER | ON FILE |
| RICHARD CARTER | ON FILE |
| RICHARD CARTHON | ON FILE |
| RICHARD CARTWRIGHT | ON FILE |
| RICHARD CARTWRIGHT | ON FILE |
| RICHARD CARVALHO | ON FILE |
| RICHARD CASEY | ON FILE |
| RICHARD CASEY CALAK | ON FILE |
| RICHARD CASSEL | ON FILE |
| RICHARD CASTAÑEDA SUAREZ | ON FILE |
| RICHARD CASTILLO | ON FILE |
| RICHARD CATALANO | ON FILE |
| RICHARD CAUSIER | ON FILE |
| RICHARD CECIL BLACKWOOD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD CEPEK | ON FILE |
| RICHARD CEREMUGA | ON FILE |
| RICHARD CHADWICK | ON FILE |
| RICHARD CHALMERS | ON FILE |
| RICHARD CHALMERS | ON FILE |
| RICHARD CHAN | ON FILE |
| RICHARD CHAN | ON FILE |
| RICHARD CHANDLER | ON FILE |
| RICHARD CHANDLER | ON FILE |
| RICHARD CHAPON | ON FILE |
| RICHARD CHAPPELL | ON FILE |
| RICHARD CHARLES JENKINS | ON FILE |
| RICHARD CHARLES MCKENZIE APPLEBY | ON FILE |
| RICHARD CHARLES MORWOOD | ON FILE |
| RICHARD CHARLTON | ON FILE |
| RICHARD CHARM | ON FILE |
| RICHARD CHAY | ON FILE |
| RICHARD CHEESMAN-PRINCE | ON FILE |
| RICHARD CHELTEN | ON FILE |
| RICHARD CHEN | ON FILE |
| RICHARD CHENERY-WOODS | ON FILE |
| RICHARD CHERRY JR | ON FILE |
| RICHARD CHESHIER JR | ON FILE |
| RICHARD CHEUNG | ON FILE |
| RICHARD CHIA | ON FILE |
| RICHARD CHIANG | ON FILE |
| RICHARD CHICO | ON FILE |
| RICHARD CHIEN | ON FILE |
| Richard Chien | yoshizuki@yahoo.com |
| RICHARD CHILDS | ON FILE |
| RICHARD CHING | ON FILE |
| RICHARD CHIU | ON FILE |
| RICHARD CHO | ON FILE |
| RICHARD CHO | ON FILE |
| RICHARD CHOI | ON FILE |
| RICHARD CHRISTIANSEN | ON FILE |
| RICHARD CHRISTOPHER GROWNEY JR | ON FILE |
| RICHARD CHRUN | ON FILE |
| RICHARD CHUANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD CHUN | ON FILE |
| RICHARD CHUTCKHAN | ON FILE |
| RICHARD CICCHELLI | ON FILE |
| RICHARD CICHOWSKI | ON FILE |
| RICHARD CIRA | ON FILE |
| RICHARD CLANCY | ON FILE |
| RICHARD CLARENCE RADER | ON FILE |
| RICHARD CLARK | ON FILE |
| RICHARD CLARK | ON FILE |
| RICHARD CLARK | ON FILE |
| RICHARD CLARK HENDERSON | ON FILE |
| RICHARD CLARKE | ON FILE |
| RICHARD CLARKE | ON FILE |
| RICHARD CLAUNCH | ON FILE |
| RICHARD CLAYTON JR | ON FILE |
| RICHARD CLEAD HERLEVI | ON FILE |
| RICHARD CLEGG | ON FILE |
| RICHARD CLEMENTS | ON FILE |
| RICHARD CLEVELAND | ON FILE |
| RICHARD CLINTON SHELDEN | ON FILE |
| RICHARD CLIVER | ON FILE |
| RICHARD CLORE | ON FILE |
| RICHARD CLUFF | ON FILE |
| RICHARD CLUM | ON FILE |
| RICHARD COATES | ON FILE |
| RICHARD COATES | ON FILE |
| RICHARD COBUZIO | ON FILE |
| RICHARD COCKRILL | ON FILE |
| RICHARD COGGIN | ON FILE |
| RICHARD COINDRE | ON FILE |
| RICHARD COLE | ON FILE |
| RICHARD COLLIER | ON FILE |
| RICHARD COLLIN | ON FILE |
| RICHARD COLLINGS | ON FILE |
| Richard Collingwood | ON FILE |
| RICHARD COMPLAK | ON FILE |
| RICHARD CONEJO | ON FILE |
| RICHARD CONNOR | ON FILE |
| RICHARD CONRAD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD CONRAD | ON FILE |
| RICHARD CONSTANTINE | ON FILE |
| RICHARD CONTRERAS | ON FILE |
| RICHARD COOK | ON FILE |
| RICHARD COOKE | ON FILE |
| RICHARD COOMBS | ON FILE |
| RICHARD COONEY | ON FILE |
| RICHARD COONEY | ON FILE |
| RICHARD COOPER | ON FILE |
| RICHARD COOPER | ON FILE |
| RICHARD COOPER | ON FILE |
| RICHARD COOPER | ON FILE |
| RICHARD COPLEY | ON FILE |
| RICHARD COPPESS | ON FILE |
| RICHARD COPPIN | ON FILE |
| RICHARD CORBETT | ON FILE |
| RICHARD CORBIN | ON FILE |
| RICHARD CORCORAN | ON FILE |
| RICHARD CORDING RAINES | ON FILE |
| RICHARD CORDINGLEY | ON FILE |
| RICHARD CORNISH | ON FILE |
| RICHARD CORNISH | ON FILE |
| RICHARD CORONA | ON FILE |
| RICHARD CORREIA | ON FILE |
| RICHARD CORRO | ON FILE |
| RICHARD CORTEZ | ON FILE |
| RICHARD CORTI | ON FILE |
| RICHARD CORTO DUCAY | ON FILE |
| RICHARD COSTA | ON FILE |
| RICHARD COSTARELLA | ON FILE |
| RICHARD COTE | ON FILE |
| RICHARD COTTEN | ON FILE |
| RICHARD COUGHLIN | ON FILE |
| RICHARD COULTIS | ON FILE |
| RICHARD COUSINS | ON FILE |
| RICHARD COWAN | ON FILE |
| RICHARD COWLEY | ON FILE |
| RICHARD CRACKLES | ON FILE |
| RICHARD CRAFT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD CRAWFORD | ON FILE |
| RICHARD CRITES | ON FILE |
| RICHARD CROMPTON | ON FILE |
| RICHARD CRONIN | ON FILE |
| RICHARD CROWDER | ON FILE |
| RICHARD CRUSPERO LAMOTHE | ON FILE |
| RICHARD CSEPREGI | ON FILE |
| RICHARD CUELLAR | ON FILE |
| RICHARD CUENCA | ON FILE |
| RICHARD CULWELL WISEMAN | ON FILE |
| RICHARD CUNNINGHAM | ON FILE |
| RICHARD CUNNINGHAM | ON FILE |
| RICHARD CUNNINGHAM | ON FILE |
| RICHARD CURLEY | ON FILE |
| RICHARD CURRENCE | ON FILE |
| RICHARD CURTIS | ON FILE |
| RICHARD CUTTING | ON FILE |
| RICHARD D MACK | ON FILE |
| Richard D. Tran | richardtran007@gmail.com |
| RICHARD DAGOSTINI | ON FILE |
| RICHARD DAHLER | ON FILE |
| RICHARD DAHLMAN | ON FILE |
| RICHARD DAILEY | ON FILE |
| RICHARD DALE | ON FILE |
| RICHARD DALY | ON FILE |
| RICHARD DANA II | ON FILE |
| RICHARD DANIEL BAXTER | ON FILE |
| RICHARD DANIEL KAUFMAN | ON FILE |
| RICHARD DANIEL SLEEPER | ON FILE |
| RICHARD DASS | ON FILE |
| RICHARD DAVID | ON FILE |
| RICHARD DAVID THOMAS FARMER | ON FILE |
| RICHARD DAVIES | ON FILE |
| RICHARD DAVILA | ON FILE |
| RICHARD DAVIS | ON FILE |
| RICHARD DAWES | ON FILE |
| RICHARD DAY | ON FILE |
| RICHARD DAY | ON FILE |
| RICHARD DAY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD DAY | ON FILE |
| RICHARD DE BOER | ON FILE |
| RICHARD DE BRUIJN | ON FILE |
| RICHARD DE COURSY | ON FILE |
| RICHARD DE KEYSER | ON FILE |
| Richard de Keyser | dekeyser4@yahoo.com |
| RICHARD DE LA POER BERESFORD | ON FILE |
| RICHARD DE SOUSA | ON FILE |
| RICHARD DE VRIES | ON FILE |
| RICHARD DEAN HODGE | ON FILE |
| RICHARD DEFORNO | ON FILE |
| RICHARD DEGENNARO | ON FILE |
| RICHARD DEKKER | ON FILE |
| RICHARD DELILLO | ON FILE |
| RICHARD DELLANO | ON FILE |
| RICHARD DELMAR HOUSTON | ON FILE |
| RICHARD DEMOODY | ON FILE |
| RICHARD DENNISON | ON FILE |
| RICHARD DENT | ON FILE |
| RICHARD DERISO | ON FILE |
| RICHARD DESMET | ON FILE |
| RICHARD DEVILA | ON FILE |
| RICHARD DEVILLIER | ON FILE |
| RICHARD DEVUE | ON FILE |
| RICHARD DEZA | ON FILE |
| RICHARD DICKENS II | ON FILE |
| RICHARD DIFFORD | ON FILE |
| RICHARD DILLEY | ON FILE |
| RICHARD DION | ON FILE |
| RICHARD DIPERSIO | ON FILE |
| RICHARD DIRCKZE | ON FILE |
| RICHARD DIXON | ON FILE |
| RICHARD DOCKHAM | ON FILE |
| RICHARD DOLLING | ON FILE |
| RICHARD DOMINGO | ON FILE |
| RICHARD DONAHUE | ON FILE |
| RICHARD DONALD BECKNER | ON FILE |
| RICHARD DONG | ON FILE |
| RICHARD DORNHART | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Richard Dornhart | rdornhart@yahoo.com |
| RICHARD DOUGLIN | ON FILE |
| RICHARD DOW | ON FILE |
| RICHARD DOWDY | ON FILE |
| RICHARD DOWLING | ON FILE |
| RICHARD DOYLE | ON FILE |
| RICHARD DRAIS | ON FILE |
| RICHARD DRAYTON | ON FILE |
| RICHARD DREW | ON FILE |
| RICHARD DROSCHER | ON FILE |
| RICHARD DRUCE | ON FILE |
| RICHARD DRUMM | ON FILE |
| RICHARD DRUMM | ON FILE |
| RICHARD DUBREUIL | ON FILE |
| RICHARD DUC TRAN | ON FILE |
| Richard Ducay | ON FILE |
| RICHARD DUCAY | ON FILE |
| RICHARD DUNCAN | ON FILE |
| RICHARD DUNGAN | ON FILE |
| RICHARD DUNN | ON FILE |
| RICHARD DUNNE | ON FILE |
| RICHARD DUNNINGTON | ON FILE |
| RICHARD DUNWOODY | ON FILE |
| Richard Dunwoody | richarddunwoody@ymail.com |
| RICHARD DUONG | ON FILE |
| RICHARD DWYER | ON FILE |
| RICHARD DYER | ON FILE |
| RICHARD E GERHARD JR | ON FILE |
| Richard E Mays | richardemays@yahoo.com |
| RICHARD E, III DRUCK | ON FILE |
| RICHARD EADES | ON FILE |
| RICHARD EADIE | ON FILE |
| RICHARD ECHEVARRIA | ON FILE |
| RICHARD ECKER | ON FILE |
| RICHARD EDGELEY | ON FILE |
| RICHARD EDWARD ROSS | ON FILE |
| RICHARD EDWARD CRUZ | ON FILE |
| RICHARD EDWARD III BALLARD | ON FILE |
| RICHARD EDWARD JR FENNEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD EDWARD WILLIAMS | ON FILE |
| RICHARD EDWARDS | ON FILE |
| RICHARD EFREN LLANQUELEO | ON FILE |
| RICHARD EHRLICHMAN | ON FILE |
| RICHARD EILBECK | ON FILE |
| RICHARD EIMER | ON FILE |
| RICHARD ELDEN HOSTUTLER III | ON FILE |
| RICHARD ELIAS | ON FILE |
| RICHARD ELLIOTT | ON FILE |
| RICHARD ELLITCH | ON FILE |
| RICHARD ELMQUIST | ON FILE |
| RICHARD ELSASSER | ON FILE |
| RICHARD ELZES | ON FILE |
| RICHARD EMERY | ON FILE |
| RICHARD EMMITT | ON FILE |
| RICHARD ENCALADE | ON FILE |
| RICHARD ENGLISH | ON FILE |
| RICHARD ERIC BLOMQUIST | ON FILE |
| RICHARD ERIC ELLIS | ON FILE |
| RICHARD ESAGHITAPEHVIRI | ON FILE |
| RICHARD ESPADA | ON FILE |
| RICHARD ESPINEL | ON FILE |
| RICHARD ETIENNE | ON FILE |
| RICHARD EVANS | ON FILE |
| RICHARD EVANS | ON FILE |
| RICHARD EYTLE | ON FILE |
| RICHARD F FIORE JR | ON FILE |
| RICHARD FABIAN | ON FILE |
| RICHARD FAKTOROVICH | ON FILE |
| RICHARD FALLOWS | ON FILE |
| RICHARD FALLOWS | ON FILE |
| RICHARD FARQUHARSON | ON FILE |
| RICHARD FARRELL | ON FILE |
| RICHARD FARRELLY | ON FILE |
| RICHARD FAUSSET | ON FILE |
| RICHARD FEATHERSTONE | ON FILE |
| RICHARD FEINBERG | ON FILE |
| RICHARD FELDMAN | ON FILE |
| RICHARD FENSKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD FERBER | ON FILE |
| RICHARD FEREBEE | ON FILE |
| RICHARD FERGUSON | ON FILE |
| RICHARD FERNAN | ON FILE |
| Richard Fernan | rklk83@gmail.com |
| RICHARD FERNANDEZ | ON FILE |
| RICHARD FEROLO | ON FILE |
| RICHARD FERTIG | ON FILE |
| RICHARD FIEDOR | ON FILE |
| RICHARD FIELDS | ON FILE |
| RICHARD FIGUEROA | ON FILE |
| RICHARD FIGUEROA | ON FILE |
| RICHARD FILITOR III | ON FILE |
| RICHARD FINA | ON FILE |
| RICHARD FINDEKLEE | ON FILE |
| RICHARD FINK | ON FILE |
| RICHARD FINN | ON FILE |
| RICHARD FISCHER | ON FILE |
| RICHARD FISCHER | ON FILE |
| RICHARD FISHER | ON FILE |
| RICHARD FISHER | ON FILE |
| RICHARD FISHER | ON FILE |
| RICHARD FISHER | ON FILE |
| RICHARD FLANAGAN | ON FILE |
| RICHARD FLATEAU | ON FILE |
| RICHARD FLOOD | ON FILE |
| RICHARD FLORES | ON FILE |
| RICHARD FLOWER | ON FILE |
| RICHARD FLOWERS | ON FILE |
| RICHARD FLUSKEY | ON FILE |
| RICHARD FLYNN | ON FILE |
| RICHARD FLYNN | ON FILE |
| RICHARD FOLSOM | ON FILE |
| RICHARD FOLWARSKI | ON FILE |
| RICHARD FONG | ON FILE |
| RICHARD FORD | ON FILE |
| RICHARD FOREHEAD | ON FILE |
| RICHARD FORMOSO | ON FILE |
| RICHARD FORNER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD FORONDA | ON FILE |
| RICHARD FORRESTER | ON FILE |
| RICHARD FOUNTAIN | ON FILE |
| RICHARD FOX | ON FILE |
| RICHARD FOX | ON FILE |
| RICHARD FOX | ON FILE |
| RICHARD FRALLICCIARDI | ON FILE |
| Richard Francis Fiedor | ON FILE |
| RICHARD FRANCIS WOLFGANG | ON FILE |
| RICHARD FRANCO | ON FILE |
| RICHARD FRANK HIPSLEY | ON FILE |
| RICHARD FRANKLIN CONLIN | ON FILE |
| RICHARD FREDERICK ZISKA | ON FILE |
| RICHARD FRESHWATER | ON FILE |
| RICHARD FRICK | ON FILE |
| RICHARD FRIER | ON FILE |
| RICHARD FRIESEN | ON FILE |
| RICHARD FROCK | ON FILE |
| RICHARD FROELICH | ON FILE |
| RICHARD FROOM | ON FILE |
| RICHARD FROST | ON FILE |
| RICHARD FRUGGIERO | ON FILE |
| RICHARD FRYER | ON FILE |
| RICHARD FRYZEL | ON FILE |
| RICHARD FUERTE | ON FILE |
| RICHARD FUGES | ON FILE |
| RICHARD FUKAČ | ON FILE |
| RICHARD FURNER | ON FILE |
| Richard G Miller | rgmillersigns@gmail.com |
| Richard G. McColl | ON FILE |
| RICHARD GABBAY | ON FILE |
| RICHARD GAETA | ON FILE |
| RICHARD GAGE | ON FILE |
| RICHARD GALAS | ON FILE |
| RICHARD GALAS | ON FILE |
| RICHARD GALINDEZ | ON FILE |
| RICHARD GALLINA | ON FILE |
| RICHARD GAMA | ON FILE |
| RICHARD GAME | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD GANNON | ON FILE |
| RICHARD GARBACZ | ON FILE |
| RICHARD GARCIA | ON FILE |
| RICHARD GARCIA | ON FILE |
| RICHARD GARDINER | ON FILE |
| RICHARD GARNER | ON FILE |
| RICHARD GARVEY | ON FILE |
| RICHARD GARVIN | ON FILE |
| RICHARD GARVIN | ON FILE |
| RICHARD GARY BOATWRIGHT | ON FILE |
| RICHARD GARZA | ON FILE |
| RICHARD GARZA | ON FILE |
| RICHARD GASCOYNE | ON FILE |
| RICHARD GASKILL | ON FILE |
| RICHARD GATZ | ON FILE |
| RICHARD GAUTHIER | ON FILE |
| RICHARD GAWTHROP | ON FILE |
| RICHARD GEHRER | ON FILE |
| RICHARD GEIGER MCCOLL | ON FILE |
| RICHARD GENSEL | ON FILE |
| Richard George Dockham III | ON FILE |
| RICHARD GEORGES | ON FILE |
| RICHARD GEVIS | ON FILE |
| RICHARD GHARAPETIAN | ON FILE |
| RICHARD GI | ON FILE |
| RICHARD GIBBS | ON FILE |
| RICHARD GIBSON | ON FILE |
| RICHARD GILBERT | ON FILE |
| RICHARD GILPIN | ON FILE |
| RICHARD GINSBURG | ON FILE |
| RICHARD GIRDWOOD | ON FILE |
| RICHARD GISHI | ON FILE |
| RICHARD GLENN III DEACON | ON FILE |
| RICHARD GLN | ON FILE |
| RICHARD GLOVER | ON FILE |
| RICHARD GODOY | ON FILE |
| RICHARD GODRI | ON FILE |
| RICHARD GODWIN | ON FILE |
| RICHARD GOH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Richard Goh | richardgoh1990@gmail.com |
| RICHARD GOH CHANG RUI | ON FILE |
| RICHARD GOLDRING | ON FILE |
| RICHARD GOLDS | ON FILE |
| RICHARD GOLDS | ON FILE |
| RICHARD GOMEZ | ON FILE |
| RICHARD GONGORA | ON FILE |
| RICHARD GONZALES | ON FILE |
| RICHARD GONZALEZ | ON FILE |
| RICHARD GONZALEZ | ON FILE |
| RICHARD GONZALEZ ESCOBAR | ON FILE |
| RICHARD GOODE | ON FILE |
| RICHARD GOODMAN | ON FILE |
| RICHARD GOODRUM | ON FILE |
| RICHARD GOODWIN | ON FILE |
| RICHARD GOODWIN | ON FILE |
| RICHARD GORDON | ON FILE |
| RICHARD GORDON RHINE | ON FILE |
| RICHARD GOULD | ON FILE |
| RICHARD GOYETTE | ON FILE |
| RICHARD GRAHAM | ON FILE |
| RICHARD GRAIN | ON FILE |
| RICHARD GRAN | ON FILE |
| RICHARD GRANATA | ON FILE |
| RICHARD GRAND-PERRET | ON FILE |
| RICHARD GRASTY | ON FILE |
| RICHARD GRAUB | ON FILE |
| RICHARD GRAVES | ON FILE |
| RICHARD GRAVES | ON FILE |
| RICHARD GRAVESON | ON FILE |
| RICHARD GRAY | ON FILE |
| RICHARD GRAY | ON FILE |
| RICHARD GRAY | ON FILE |
| RICHARD GRAY | ON FILE |
| RICHARD GRAY LASSITER | ON FILE |
| RICHARD GRAYE | ON FILE |
| RICHARD GRAYSHON | ON FILE |
| RICHARD GREEN | ON FILE |
| RICHARD GREEN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD GREENBLATT | ON FILE |
| RICHARD GREENLEAF | ON FILE |
| RICHARD GREENWADE | ON FILE |
| RICHARD GREGORY | ON FILE |
| RICHARD GREGORY | ON FILE |
| RICHARD GREGORY QUEK | ON FILE |
| RICHARD GREY | ON FILE |
| RICHARD GRIFFIN | ON FILE |
| RICHARD GRIFFITH | ON FILE |
| RICHARD GRIFFITHS | ON FILE |
| RICHARD GRIFFITHS | ON FILE |
| RICHARD GRIGG | ON FILE |
| RICHARD GRILLOTTI | ON FILE |
| RICHARD GRÖLL | ON FILE |
| RICHARD GROMEK HORBAN | ON FILE |
| RICHARD GROTERS | ON FILE |
| RICHARD GRUNZKE | ON FILE |
| RICHARD GU | ON FILE |
| RICHARD GUAJARDO | ON FILE |
| RICHARD GUAJARDO | ON FILE |
| RICHARD GUBO | ON FILE |
| RICHARD GUERRA | ON FILE |
| RICHARD GUERRERO | ON FILE |
| RICHARD GUEVARA PRADO | ON FILE |
| RICHARD GUIDICE | ON FILE |
| RICHARD GUTIERREZ | ON FILE |
| RICHARD GUTIERREZ | ON FILE |
| RICHARD GUTIERREZ | ON FILE |
| Richard H Ashley | actionashley@yahoo.com |
| RICHARD H. MONTGOMERY III IRREVOCABLE TRUST FBO WILLIAM J. MONTGOMERY U/A/D 8/15/2008 TRUST | ON FILE |
| RICHARD HADLOW | ON FILE |
| RICHARD HAGER | ON FILE |
| RICHARD HAGER | ON FILE |
| RICHARD HAGERTY | ON FILE |
| RICHARD HAGGIS | ON FILE |
| RICHARD HAGOPIAN | ON FILE |
| Richard Hahn | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Richard Hai | ON FILE |
| RICHARD HAI | ON FILE |
| RICHARD HAIGLER | ON FILE |
| RICHARD HAILSTONES | ON FILE |
| RICHARD HALD-RASMUSSEN | ON FILE |
| RICHARD HALL | ON FILE |
| RICHARD HALL | ON FILE |
| RICHARD HAMILL | ON FILE |
| RICHARD HAMMOND | ON FILE |
| RICHARD HAMPSON | ON FILE |
| RICHARD HANCOCK | ON FILE |
| RICHARD HANLIN | ON FILE |
| RICHARD HANN | ON FILE |
| RICHARD HANSON | ON FILE |
| RICHÁRD HANZEL | ON FILE |
| RICHARD HANZL | ON FILE |
| RICHARD HAO | ON FILE |
| RICHARD HARDIMAN | ON FILE |
| RICHARD HARDWICK II | ON FILE |
| RICHARD HARDY | ON FILE |
| RICHARD HARE | ON FILE |
| RICHARD HARGETT JR | ON FILE |
| RICHARD HARLAND | ON FILE |
| RICHARD HAROLD HUGGINS | ON FILE |
| RICHARD HAROLD JOHNSON JR | ON FILE |
| RICHARD HARPER | ON FILE |
| RICHARD HARRIS | ON FILE |
| RICHARD HARRIS | ON FILE |
| RICHARD HARRISON | ON FILE |
| RICHARD HARTMAN | ON FILE |
| RICHARD HARVEY | ON FILE |
| RICHARD HAUGHT | ON FILE |
| RICHARD HAWES | ON FILE |
| Richard Hawkins | ON FILE |
| RICHARD HE | ON FILE |
| RICHARD HEAD | ON FILE |
| RICHARD HEASLIP | ON FILE |
| RICHARD HEATH | ON FILE |
| RICHARD HEIDT | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD HEISEL | ON FILE |
| RICHARD HEISLER | ON FILE |
| Richard Heisler | shomerick@gmail.com |
| RICHARD HEKE | ON FILE |
| RICHARD HELAK | ON FILE |
| RICHARD HELMUS | ON FILE |
| RICHARD HELZBERG | ON FILE |
| RICHARD HEMSLEY | ON FILE |
| RICHARD HENDERSON | ON FILE |
| Richard Henderson | rchh@med.unc.edu |
| RICHARD HENDRICK | ON FILE |
| RICHARD HENDRIX | ON FILE |
| RICHARD HENG | ON FILE |
| RICHARD HENG | ON FILE |
| RICHARD HENLEY 4TH MONTGOMERY | ON FILE |
| RICHARD HENRY | ON FILE |
| RICHARD HENRY KING | ON FILE |
| RICHARD HEPBURN | ON FILE |
| RICHARD HEPPLESTONE | ON FILE |
| RICHARD HERNANDEZ | ON FILE |
| RICHARD HERNANDEZ | ON FILE |
| RICHARD HERSACK | ON FILE |
| RICHARD HERSCHEL GRIFFIN | ON FILE |
| RICHARD HERTZOG | ON FILE |
| RICHARD HESS | ON FILE |
| RICHARD HEWITT | ON FILE |
| Richard Hicks | ON FILE |
| RICHARD HIEBER | ON FILE |
| RICHARD HIGGINS | ON FILE |
| RICHARD HIGHSMITH | ON FILE |
| RICHARD HILDEBRANDT | ON FILE |
| RICHARD HILLMAN | ON FILE |
| RICHARD HILLMAN | ON FILE |
| RICHARD HILLS | ON FILE |
| RICHARD HIN LUN LEE | ON FILE |
| RICHARD HINGSON | ON FILE |
| RICHARD HIRSCH | ON FILE |
| RICHARD HLAVIN | ON FILE |
| RICHARD HOANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD HODGE | ON FILE |
| RICHARD HODGSON | ON FILE |
| RICHARD HOFFMAN | ON FILE |
| RICHARD HOGAN | ON FILE |
| RICHARD HOGAN | ON FILE |
| RICHARD HOLLAND | ON FILE |
| RICHARD HOLLIDAY | ON FILE |
| RICHARD HOLLYHEAD | ON FILE |
| RICHARD HOLMES | ON FILE |
| RICHARD HOLNESS | ON FILE |
| RICHARD HOLT JUNSAN | ON FILE |
| RICHARD HOOPER | ON FILE |
| RICHARD HOORNWEG | ON FILE |
| RICHARD HOPKINS | ON FILE |
| RICHARD HORN | ON FILE |
| RICHARD HORNYAK | ON FILE |
| RICHARD HORTON | ON FILE |
| RICHARD HOWARD | ON FILE |
| RICHARD HOWARD | ON FILE |
| RICHARD HOWARD | ON FILE |
| RICHARD HOWARD | ON FILE |
| RICHARD HOWARD | ON FILE |
| RICHARD HOWARD JOHNSON | ON FILE |
| RICHARD HOWELL | ON FILE |
| RICHARD HOWELL | ON FILE |
| RICHARD HOWELL | ON FILE |
| RICHARD HOWERTON | ON FILE |
| RICHARD HSU | ON FILE |
| RICHARD HU | ON FILE |
| Richard Hu | richardrhu@gmail.com |
| RICHARD HUANG | ON FILE |
| RICHARD HUANG | ON FILE |
| RICHARD HUANG | ON FILE |
| RICHARD HUANG | ON FILE |
| RICHARD HUBBARD | ON FILE |
| RICHARD HUDMAN | ON FILE |
| RICHARD HUDSPETH | ON FILE |
| RICHARD HUGHES | ON FILE |
| RICHARD HUGHES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD HULL | ON FILE |
| Richard Humphrey | ON FILE |
| RICHARD HUMPHREY | ON FILE |
| RICHARD HUMPHRIES | ON FILE |
| RICHARD HUNDSBUCHLER | ON FILE |
| RICHARD HURD | ON FILE |
| RICHARD HUSÁR | ON FILE |
| RICHARD HUSTON | ON FILE |
| RICHARD HUYNH | ON FILE |
| RICHARD HY | ON FILE |
| RICHARD HYMAN BRISBON | ON FILE |
| RICHARD ICARÉ | ON FILE |
| RICHARD IGID | ON FILE |
| RICHARD IGUASNIA | ON FILE |
| RICHARD II LAMAR | ON FILE |
| RICHARD III CAYER | ON FILE |
| RICHARD ILLINGWORTH | ON FILE |
| RICHARD IN 'T VELD | ON FILE |
| RICHARD INGBER | ON FILE |
| RICHARD IRELAND | ON FILE |
| RICHARD IRELAND | ON FILE |
| RICHARD IRONS | ON FILE |
| RICHARD IRVINE | ON FILE |
| RICHARD ISBELL | ON FILE |
| RICHARD ISLINGER | ON FILE |
| RICHARD ITURRA | ON FILE |
| RICHARD J BLEICHER | ON FILE |
| RICHARD J MADDISON | ON FILE |
| RICHARD J MINTA | ON FILE |
| RICHARD J POWERS | ON FILE |
| RICHARD J POWERS | ON FILE |
| RICHARD J. LAWRENCE | ON FILE |
| RICHARD JACKMAN | ON FILE |
| RICHARD JACKSON | ON FILE |
| RICHARD JACKSON | ON FILE |
| RICHARD JACKSON | ON FILE |
| RICHARD JACOBSEN JR | ON FILE |
| RICHARD JAMES | ON FILE |
| RICHARD JAMES KIELISZEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Richard James Schamberger II | richstar69@live.com |
| RICHARD JAMES TERENCE DODD | ON FILE |
| RICHARD JANIK | ON FILE |
| RICHARD JANKA | ON FILE |
| RICHARD JANKOVÝCH | ON FILE |
| RICHARD JANSEN | ON FILE |
| RICHARD JANSSEN | ON FILE |
| RICHARD JAQUEZ | ON FILE |
| RICHARD JAREMBACK | ON FILE |
| RICHARD JARMAN | ON FILE |
| RICHARD JAROWSKI | ON FILE |
| RICHARD JARRAM | ON FILE |
| RICHARD JARROUJ | ON FILE |
| RICHARD JASON SPURLOCK | ON FILE |
| RICHARD JAVOR | ON FILE |
| RICHARD JEAN MARY | ON FILE |
| RICHARD JEAN-PIERRE | ON FILE |
| RICHARD JEANSON | ON FILE |
| RICHARD JEFFERIES | ON FILE |
| RICHARD JEFFERYES | ON FILE |
| RICHARD JENNINGS | ON FILE |
| RICHARD JENNINGS | ON FILE |
| RICHARD JENSEN | ON FILE |
| RICHARD JENSRUD | ON FILE |
| RICHARD JESSOP | ON FILE |
| RICHARD JOHAN | ON FILE |
| RICHARD JOHANNES BAKKER | ON FILE |
| RICHARD JOHANSEN | ON FILE |
| RICHARD JOHANSSON | ON FILE |
| RICHARD JOHN | ON FILE |
| RICHARD JOHN BONIFIELD | ON FILE |
| RICHARD JOHN CATALANO | ON FILE |
| RICHARD JOHN DIDUCK | ON FILE |
| RICHARD JOHN GOULD | ON FILE |
| RICHARD JOHN GRISKIE II | ON FILE |
| RICHARD JOHN HELSBY | ON FILE |
| RICHARD JOHN KNAPP | ON FILE |
| RICHARD JOHN KRUSE | ON FILE |
| RICHARD JOHN MAUNDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD JOHN O'CONNOR | ON FILE |
| RICHARD JOHN RYAN | ON FILE |
| RICHARD JOHN SCHMID | ON FILE |
| RICHARD JOHN SCOTT | ON FILE |
| RICHARD JOHN TRAXINGER | ON FILE |
| RICHARD JOHNS | ON FILE |
| RICHARD JOHNSON | ON FILE |
| RICHARD JOHNSON | ON FILE |
| RICHARD JOHNSON | ON FILE |
| RICHARD JOHNSON | ON FILE |
| RICHARD JOHNSON | ON FILE |
| RICHARD JOHNSON | ON FILE |
| RICHARD JOHNSSON | ON FILE |
| RICHARD JOHNSTON | ON FILE |
| RICHARD JOHNSTON | ON FILE |
| RICHARD JOHNSTON | ON FILE |
| RICHARD JOLIN | ON FILE |
| RICHARD JONES | ON FILE |
| RICHARD JONES | ON FILE |
| RICHARD JONES | ON FILE |
| RICHARD JONES | ON FILE |
| RICHARD JONES | ON FILE |
| RICHARD JONES | ON FILE |
| RICHARD JORDAN | ON FILE |
| RICHARD JORDAN | ON FILE |
| RICHARD JOSE ESTEVEZ | ON FILE |
| RICHARD JOSEPH | ON FILE |
| RICHARD JOSEPH CARDENAS | ON FILE |
| RICHARD JOSEPH CLARE | ON FILE |
| RICHARD JOSEPH CURASI | ON FILE |
| RICHARD JOSEPH GARCIA | ON FILE |
| RICHARD JOSEPH NALBANDIAN | ON FILE |
| RICHARD JOSEPH PFEUFFER | ON FILE |
| RICHARD JUDGE | ON FILE |
| RICHARD JUNG | ON FILE |
| RICHARD JURAS | ON FILE |
| RICHARD JURICA | ON FILE |
| RICHARD JUSKOWIAK | ON FILE |
| RICHARD KAART | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD KADAMIAN | ON FILE |
| RICHARD KADONAGA | ON FILE |
| RICHARD KAHNG | ON FILE |
| RICHARD KAIN | ON FILE |
| RICHARD KAIN | ON FILE |
| RICHARD KALENKA | ON FILE |
| RICHARD KALENKA | ON FILE |
| RICHARD KAMIN | ON FILE |
| RICHARD KANYESIGYE | ON FILE |
| RICHARD KAPLAN | ON FILE |
| RICHARD KARALA | ON FILE |
| RICHARD KARL KEMPERMAN | ON FILE |
| RICHARD KAWA | ON FILE |
| RICHARD KAWESKI | ON FILE |
| RICHARD KAYE | ON FILE |
| RICHARD KEANE | ON FILE |
| RICHARD KEECH | ON FILE |
| RICHARD KEEHAN | ON FILE |
| RICHARD KEIMIG | ON FILE |
| RICHARD KEITER | ON FILE |
| RICHARD KELSO | ON FILE |
| Richard Kelso | rkelso82@gmail.com |
| RICHARD KEMPA | ON FILE |
| RICHARD KENDIG | ON FILE |
| RICHARD KENNETH JAMES | ON FILE |
| RICHARD KENNEY | ON FILE |
| RICHARD KENNY | ON FILE |
| RICHARD KENTTAE | ON FILE |
| RICHARD KERR JR | ON FILE |
| RICHARD KETTLE | ON FILE |
| RICHARD KEY | ON FILE |
| RICHARD KGOALI | ON FILE |
| RICHARD KIA | ON FILE |
| RICHARD KIDARSA | ON FILE |
| RICHARD KIEFER | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIM | ON FILE |
| RICHARD KIMBALL | ON FILE |
| RICHARD KIMBALL | ON FILE |
| Richard Kimball | richard.kimball999@gmail.com |
| RICHARD KING | ON FILE |
| RICHARD KIPPING | ON FILE |
| RICHARD KITEI | ON FILE |
| RICHARD KLEINHANS | ON FILE |
| RICHARD KLEPPINGER MACKE WETTERMANN | ON FILE |
| RICHARD KLISKEY | ON FILE |
| Richard Klooger | ON FILE |
| RICHARD KNAFELC | ON FILE |
| RICHARD KNAPP | ON FILE |
| RICHARD KNEESHAW | ON FILE |
| RICHARD KNEIB | ON FILE |
| RICHARD KNIGHT | ON FILE |
| RICHARD KNIGHT | ON FILE |
| RICHARD KNOL | ON FILE |
| RICHARD KNOWLES | ON FILE |
| RICHARD KNOWLSON | ON FILE |
| RICHARD KNUEBEL | ON FILE |
| RICHARD KOČÍ | ON FILE |
| RICHARD KOENIG | ON FILE |
| RICHARD KOENIGS | ON FILE |
| RICHARD KOESTER | ON FILE |
| RICHARD KOHN | ON FILE |
| RICHARD KONDAL | ON FILE |
| RICHARD KONOPKA | ON FILE |
| RICHARD KÖRNER | ON FILE |
| RICHARD KORVING | ON FILE |
| Richard Korving | richardkorving@gmail.com |
| richard korving | richardkorving@hotmail.com |
| RICHARD KOSINSKI | ON FILE |
| RICHARD KOSTELNIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD KOTRA | ON FILE |
| RICHARD KOULY | ON FILE |
| RICHARD KOUWENBERG | ON FILE |
| RICHARD KOVACS | ON FILE |
| RICHARD KOVACS | ON FILE |
| RICHARD KOZAK | ON FILE |
| RICHARD KRAUSE | ON FILE |
| RICHARD KRAUSS | ON FILE |
| RICHARD KRAVCHUK | ON FILE |
| RICHARD KREIDI | ON FILE |
| RICHARD KRISAK | ON FILE |
| RICHARD KRULL | ON FILE |
| RICHARD KRUSKA | ON FILE |
| RICHARD KRYLING | ON FILE |
| RICHARD KUHNE | ON FILE |
| RICHARD KUHNEL | ON FILE |
| RICHARD KUIPER | ON FILE |
| RICHARD KUMINKOSKI | ON FILE |
| RICHARD KUNCIC | ON FILE |
| RICHARD KURTZ | ON FILE |
| RICHARD KWASI GYAMFI | ON FILE |
| RICHARD KWON | ON FILE |
| RICHARD KYLE | ON FILE |
| RICHARD KYLE GAY | ON FILE |
| RICHARD L MASON | ON FILE |
| RICHARD L ORTIZ | ON FILE |
| RICHARD LABOE | ON FILE |
| RICHARD LABONG | ON FILE |
| RICHARD LACA | ON FILE |
| RICHARD LACHIRA ZAPATA | ON FILE |
| RICHARD LACKEN | ON FILE |
| RICHARD LAGE | ON FILE |
| RICHARD LAM | ON FILE |
| RICHARD LAM | ON FILE |
| RICHARD LAMARK | ON FILE |
| RICHARD LAMOTHE | ON FILE |
| RICHARD LAMPI | ON FILE |
| RICHARD LANDRY | ON FILE |
| RICHARD LANE-WILLIAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD LANGHAMMER | ON FILE |
| RICHARD LANGLEY | ON FILE |
| RICHARD LANGRIDGE | ON FILE |
| RICHARD LANSDALE | ON FILE |
| RICHARD LANTIGUA QUERO | ON FILE |
| RICHARD LAPLANTE | ON FILE |
| RICHARD LARRY SELPH | ON FILE |
| RICHARD LARSSON | ON FILE |
| RICHARD LASTIMOSA | ON FILE |
| RICHARD LATELLA | ON FILE |
| RICHARD LAU | ON FILE |
| RICHARD LAVEN | ON FILE |
| RICHARD LAWS | ON FILE |
| RICHARD LAY | ON FILE |
| RICHARD LAZARO | ON FILE |
| RICHARD LEADBETTER | ON FILE |
| RICHARD LEADBETTER | ON FILE |
| RICHARD LEBLANC | ON FILE |
| RICHARD LEBLANC | ON FILE |
| RICHARD LEDESMA | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| RICHARD LEE | ON FILE |
| richard lee | rich.lee33@yahoo.com |
| Richard Lee | rolee11@yahoo.com |
| Richard Lee | shadowstar369@protonmail.com |
| RICHARD LEE CHOJNACKI | ON FILE |
| Richard Lee Chojnacki | lee.chojnacki@gmail.com |
| RICHARD LEE CRAWFORD III | ON FILE |
| RICHARD LEE HARP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD LEE JONES | ON FILE |
| RICHARD LEE LADIN | ON FILE |
| RICHARD LEE MAIN | ON FILE |
| RICHARD LEE MARCHBANKS | ON FILE |
| RICHARD LEE OHLENKAMP | ON FILE |
| RICHARD LEE SHILLINGTON | ON FILE |
| RICHARD LEENAARS | ON FILE |
| RICHARD LEGG JR | ON FILE |
| RICHARD LEIGH | ON FILE |
| RICHARD LEMASTER | ON FILE |
| RICHARD LEON | ON FILE |
| RICHARD LEONARD GOERWITZ III | ON FILE |
| RICHARD LEONE | ON FILE |
| RICHARD LEPE | ON FILE |
| RICHARD LEPORE | ON FILE |
| Richard Leuchter | ON FILE |
| RICHARD LEUCHTER | ON FILE |
| RICHARD LEVY | ON FILE |
| RICHARD LEVY | ON FILE |
| RICHARD LEW | ON FILE |
| RICHARD LEWIS | ON FILE |
| RICHARD LEWIS CRESPO | ON FILE |
| RICHARD LEWIS HOWARD | ON FILE |
| RICHARD LI | ON FILE |
| RICHARD LI | ON FILE |
| RICHARD LI | ON FILE |
| RICHARD LIBREA | ON FILE |
| RICHARD LICINI | ON FILE |
| RICHARD LIDDLE | ON FILE |
| RICHARD LIGON | ON FILE |
| RICHARD LINCOD | ON FILE |
| RICHARD LIND | ON FILE |
| RICHARD LINDSAY | ON FILE |
| RICHARD LINOWES | ON FILE |
| RICHARD LISI III | ON FILE |
| RICHARD LISIECKI III | ON FILE |
| RICHARD LIVELY | ON FILE |
| RICHARD LO | ON FILE |
| RICHARD LOFTUS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD LOGAN | ON FILE |
| RICHARD LONSDALE | ON FILE |
| RICHARD LOOPER | ON FILE |
| RICHARD LOPEZ | ON FILE |
| RICHARD LOPEZ | ON FILE |
| RICHARD LOPRESTI | ON FILE |
| RICHARD LORD | ON FILE |
| RICHARD LORELLO | ON FILE |
| RICHARD LOUIE | ON FILE |
| RICHARD LOUIS HOMBERG | ON FILE |
| RICHARD LOUIS MARKRAY | ON FILE |
| RICHARD LOWE | ON FILE |
| RICHARD LOWE | ON FILE |
| RICHARD LOWE | ON FILE |
| RICHARD LOWELL CASADY | ON FILE |
| RICHARD LOWRIE | ON FILE |
| RICHARD LU | ON FILE |
| RICHARD LUCAS | ON FILE |
| RICHARD LUCY | ON FILE |
| RICHARD LUEBANO | ON FILE |
| RICHARD LUGONJA | ON FILE |
| RICHARD LUI | ON FILE |
| RICHARD LUNDIN | ON FILE |
| RICHARD LUSTRE | ON FILE |
| RICHARD LUTTON | ON FILE |
| RICHARD LUU | ON FILE |
| RICHARD LUZENTALES | ON FILE |
| RICHARD LYBRAND | ON FILE |
| RICHARD LYERLY | ON FILE |
| RICHARD LYNN NIXON III | ON FILE |
| RICHARD M CAROTENUTI | ON FILE |
| RICHARD M HANCOCK | ON FILE |
| RICHARD M JOSEPH III | ON FILE |
| RICHARD M KARNER | ON FILE |
| RICHARD M SEMS | ON FILE |
| RICHARD MA | ON FILE |
| RICHARD MA | ON FILE |
| RICHARD MACDONALD | ON FILE |
| RICHARD MACE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD MACKO | ON FILE |
| RICHARD MAGAN | ON FILE |
| RICHARD MAGRANE | ON FILE |
| RICHARD MAGYAR | ON FILE |
| RICHARD MAIL | ON FILE |
| RICHARD MAININI | ON FILE |
| RICHARD MAKARIOS | ON FILE |
| RICHARD MALCOLM | ON FILE |
| Richard Malcolm | richard.malcolm001@gmail.com |
| RICHARD MALIDEN | ON FILE |
| RICHARD MALLORY | ON FILE |
| RICHARD MALONE | ON FILE |
| RICHARD MALONEY | ON FILE |
| RICHARD MAMANGON | ON FILE |
| RICHARD MAN | ON FILE |
| RICHARD MANATAD | ON FILE |
| RICHARD MANGLICMOT | ON FILE |
| RICHARD MANTOURA | ON FILE |
| RICHARD MARAIS | ON FILE |
| RICHARD MARBY | ON FILE |
| RICHARD MAREK | ON FILE |
| RICHARD MARINELLO | ON FILE |
| Richard Mark Randall | ON FILE |
| RICHARD MARKS | ON FILE |
| RICHARD MARLAND | ON FILE |
| RICHARD MARQUART | ON FILE |
| Richard Marquart | marquart@gmail.com |
| RICHARD MARQUEZ | ON FILE |
| RICHARD MARQUEZ JOCO | ON FILE |
| RICHARD MARRIAGE | ON FILE |
| RICHARD MARTIN | ON FILE |
| RICHARD MARTIN | ON FILE |
| RICHARD MARTIN JENKINS | ON FILE |
| RICHARD MARTIN WILLIAMS | ON FILE |
| RICHARD MARTINEZ | ON FILE |
| RICHARD MARTINEZ | ON FILE |
| RICHARD MARTINEZ | ON FILE |
| RICHARD MARTINEZ | ON FILE |
| RICHARD MARTINSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD MARTNER | ON FILE |
| RICHARD MARTYN  NEWBOUND | ON FILE |
| RICHARD MARVIN HILLS | ON FILE |
| RICHARD MATTHEWL GINSBURG | ON FILE |
| RICHARD MATTSSON | ON FILE |
| RICHARD MAY | ON FILE |
| RICHARD MAYES | ON FILE |
| RICHARD MAYNARD | ON FILE |
| RICHARD MBOGO | ON FILE |
| RICHARD MCALLEN | ON FILE |
| RICHARD MCCABE | ON FILE |
| RICHARD MCCORMACK | ON FILE |
| RICHARD MCCORMICK | ON FILE |
| RICHARD MCCULLY | ON FILE |
| RICHARD MCDONALD | ON FILE |
| RICHARD MCDOWELL | ON FILE |
| RICHARD MCDOWELL | ON FILE |
| RICHARD MCELLIGOTT | ON FILE |
| RICHARD MCGRORY | ON FILE |
| Richard McGrory | richymcgrory@gmail.com |
| RICHARD MCHARDY | ON FILE |
| RICHARD MCINTIRE | ON FILE |
| RICHARD MCINTURFF | ON FILE |
| RICHARD MCKECHNIE | ON FILE |
| RICHARD MCKENZIE | ON FILE |
| RICHARD MCKENZIE | ON FILE |
| RICHARD MCKEOWN | ON FILE |
| RICHARD MCLAIN | ON FILE |
| RICHARD MCNEIL | ON FILE |
| RICHARD MCPHAIL | ON FILE |
| RICHARD MCSORLEY | ON FILE |
| RICHARD MCSORLEY | ON FILE |
| RICHARD MCSTAY | ON FILE |
| RICHARD MEADE | ON FILE |
| RICHARD MEDLEY | ON FILE |
| RICHARD MEILY | ON FILE |
| RICHARD MEINTJENS | ON FILE |
| RICHARD MEJIAS | ON FILE |
| RICHARD MELENDEZ | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD MELGAREJO | ON FILE |
| RICHARD MELLING | ON FILE |
| RICHARD MENDOZA | ON FILE |
| RICHARD MENES | ON FILE |
| RICHARD MEREDITH | ON FILE |
| RICHARD MERRILL | ON FILE |
| RICHARD MERRINGTON | ON FILE |
| RICHARD MESSEMER | ON FILE |
| RICHARD METRES | ON FILE |
| RICHARD MICHAEL BALL | ON FILE |
| RICHARD MICHAEL FAIRCLOUGH | ON FILE |
| RICHARD MICHAEL PLANT JR | ON FILE |
| RICHARD MICHAEL POWERS | ON FILE |
| RICHARD MICHAEL RANGLE | ON FILE |
| RICHARD MILAN | ON FILE |
| RICHARD MILES | ON FILE |
| RICHARD MILGRIM | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLER | ON FILE |
| RICHARD MILLIGAN | ON FILE |
| RICHARD MILNER | ON FILE |
| RICHARD MILONE | ON FILE |
| RICHARD MINGERAM | ON FILE |
| RICHARD MITCHELL | ON FILE |
| RICHARD MITCHELL | ON FILE |
| RICHARD MITTMAN | ON FILE |
| RICHARD MOHOROVICH | ON FILE |
| RICHARD MONTERO TORRES | ON FILE |
| RICHARD MONTEZ | ON FILE |
| RICHARD MOODY | ON FILE |
| RICHARD MOON | ON FILE |
| RICHARD MOONEY | ON FILE |
| RICHARD MOORE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD MOORE | ON FILE |
| RICHARD MOORE | ON FILE |
| RICHARD MOORE JR | ON FILE |
| RICHARD MORISON | ON FILE |
| RICHARD MORRIS | ON FILE |
| RICHARD MORRIS | ON FILE |
| RICHARD MORRISON | ON FILE |
| RICHARD MOSHER | ON FILE |
| RICHARD MOSS | ON FILE |
| RICHARD MOSTROM | ON FILE |
| RICHARD MOTLEY | ON FILE |
| RICHARD MOTSCHALL | ON FILE |
| RICHARD MOULTON | ON FILE |
| RICHARD MOUSSALLI | ON FILE |
| Richard Moussalli | crozfader@gmail.com |
| RICHARD MOWATT | ON FILE |
| RICHARD MOXHAM | ON FILE |
| RICHARD MPANGA | ON FILE |
| RICHARD MUCELLI | ON FILE |
| RICHARD MUGICA | ON FILE |
| RICHARD MULDER | ON FILE |
| RICHARD MULHOLAND | ON FILE |
| RICHARD MULVIHILL | ON FILE |
| RICHARD MUNGUIA-JACOBO | ON FILE |
| RICHARD MURPHY | ON FILE |
| RICHARD MURRAY | ON FILE |
| RICHARD MURRAY | ON FILE |
| RICHARD MURRAY | ON FILE |
| RICHARD MURRAY | ON FILE |
| RICHARD MUSE | ON FILE |
| RICHARD MUSTER | ON FILE |
| RICHARD MYERS | ON FILE |
| RICHARD NAGY | ON FILE |
| RICHARD NAGY | ON FILE |
| RICHARD NAGY | ON FILE |
| RICHÁRD NAGYI | ON FILE |
| RICHARD NAKAOKA | ON FILE |
| RICHARD NAKARMI | ON FILE |
| RICHARD NALVEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD NASHAWATY | ON FILE |
| RICHARD NASON | ON FILE |
| RICHARD NATHAN CURRY | ON FILE |
| RICHARD NAVARRO | ON FILE |
| RICHARD NEALE | ON FILE |
| RICHARD NEAME | ON FILE |
| RICHARD NEDU | ON FILE |
| RICHARD NEHRINGS | ON FILE |
| RICHARD NELLESTEIN | ON FILE |
| RICHARD NELLIS | ON FILE |
| RICHARD NELSON | ON FILE |
| RICHARD NELSON | ON FILE |
| RICHARD NELSON | ON FILE |
| RICHARD NELSON-LANGAIGNE | ON FILE |
| RICHARD NENZEL | ON FILE |
| RICHARD NEUMANN ASCENCIO | ON FILE |
| RICHARD NEWLAND | ON FILE |
| RICHARD NEWMAN-FLINT | ON FILE |
| RICHARD NEWTON | ON FILE |
| RICHARD NG | ON FILE |
| RICHARD NGO | ON FILE |
| RICHARD NGO | ON FILE |
| RICHARD NGUYEN | ON FILE |
| RICHARD NGUYEN | ON FILE |
| RICHARD NGUYEN | ON FILE |
| RICHARD NGUYEN | ON FILE |
| RICHARD NGUYEN IRELAND | ON FILE |
| RICHARD NICHOLS | ON FILE |
| RICHARD NICKEL | ON FILE |
| RICHARD NIEVES | ON FILE |
| RICHARD NIKING GAMONAL ZEPEDA | ON FILE |
| RICHARD NIXON | ON FILE |
| RICHARD NORBRUIS | ON FILE |
| RICHARD NORMAN | ON FILE |
| RICHARD NOVAK | ON FILE |
| RICHARD NOVELL | ON FILE |
| RICHARD NOVOTNY | ON FILE |
| RICHARD NUNALLY | ON FILE |
| RICHARD NYAKYOMA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD O H ALHAMMOURI | ON FILE |
| RICHARD O'DWYER | ON FILE |
| RICHARD O'ROURKE | ON FILE |
| RICHARD OCEGUERA | ON FILE |
| RICHARD OCKERBY | ON FILE |
| RICHARD O'CONNELL | ON FILE |
| Richard O'Dwyer | rodwyer44@yahoo.co.uk |
| RICHARD OELE | ON FILE |
| RICHARD OGILBY | ON FILE |
| RICHARD OH | ON FILE |
| RICHARD OLD | ON FILE |
| RICHARD OLIVER | ON FILE |
| RICHARD OLIVER LEE | ON FILE |
| RICHARD OLSEN RASMUSSEN | ON FILE |
| RICHARD OMALLEY | ON FILE |
| RICHARD ONG | ON FILE |
| RICHARD ONGTENGCO | ON FILE |
| RICHARD ORLOWSKI | ON FILE |
| RICHARD ORR | ON FILE |
| RICHARD ORSINI | ON FILE |
| RICHARD OSWALD | ON FILE |
| RICHARD OTTERSEN | ON FILE |
| RICHARD OVERWIJK | ON FILE |
| RICHARD OWUSU | ON FILE |
| RICHARD OXTON | ON FILE |
| RICHARD P NISBET | ON FILE |
| RICHARD PAANAKKER | ON FILE |
| RICHARD PAINTER | ON FILE |
| RICHARD PALAS | ON FILE |
| RICHARD PALES | ON FILE |
| RICHARD PALMER | ON FILE |
| RICHARD PALMER | ON FILE |
| RICHARD PALMER | ON FILE |
| RICHARD PANGBORN | ON FILE |
| RICHARD PANIAGUA | ON FILE |
| RICHARD PANIK | ON FILE |
| RICHARD PAREDES | ON FILE |
| RICHARD PARIS | ON FILE |
| RICHARD PARIZER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD PARK | ON FILE |
| RICHARD PARK | ON FILE |
| Richard Park | richie94568@outlook.com |
| RICHARD PARKER | ON FILE |
| RICHARD PARKER | ON FILE |
| RICHARD PARKER-HODDS | ON FILE |
| RICHARD PARRALES | ON FILE |
| RICHARD PARROTT | ON FILE |
| RICHARD PARSONS | ON FILE |
| RICHARD PATRICK EASTER | ON FILE |
| RICHARD PATRICK PARKS | ON FILE |
| RICHARD PATTERSON | ON FILE |
| RICHARD PATTISON | ON FILE |
| RICHARD PAUCAR SANCHEZ | ON FILE |
| RICHARD PAUL BRINK | ON FILE |
| RICHARD PAUL DOYLE | ON FILE |
| RICHARD PAUL MITHOFF | ON FILE |
| RICHARD PAUL TWOMBLY | ON FILE |
| RICHARD PAYNE | ON FILE |
| RICHARD PAYNE | ON FILE |
| RICHARD PEARCE | ON FILE |
| RICHARD PEAT | ON FILE |
| RICHARD PEGADO | ON FILE |
| RICHARD PELLETIER | ON FILE |
| RICHARD PELTIER | ON FILE |
| RICHARD PENC | ON FILE |
| RICHARD PENNER VON KADER | ON FILE |
| RICHARD PENNEY | ON FILE |
| RICHARD PENNINGTON | ON FILE |
| RICHARD PENNY | ON FILE |
| RICHARD PERALEZ | ON FILE |
| RICHARD PEREZ | ON FILE |
| RICHARD PERKINS | ON FILE |
| RICHARD PERRY | ON FILE |
| RICHARD PERRYER | ON FILE |
| RICHARD PETER THORPE | ON FILE |
| Richard Peters | ON FILE |
| RICHARD PETERSEN | ON FILE |
| RICHARD PETERSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD PETERSON | ON FILE |
| RICHARD PHARES | ON FILE |
| RICHARD PHILLIPS | ON FILE |
| RICHARD PHILLIPS | ON FILE |
| RICHARD PHILLIPS | ON FILE |
| RICHARD PHILLIPS-KERR | ON FILE |
| RICHARD PHIM | ON FILE |
| RICHARD PHUA | ON FILE |
| RICHARD PICKENS | ON FILE |
| RICHARD PIEKUTOWSKI | ON FILE |
| RICHARD PIERCE | ON FILE |
| RICHARD PIERRE | ON FILE |
| RICHARD PIGEON | ON FILE |
| RICHARD PINEDA | ON FILE |
| RICHARD PINEDA | ON FILE |
| RICHARD PITTS | ON FILE |
| RICHARD POGUE | ON FILE |
| RICHARD POL | ON FILE |
| RICHARD POMETSEY | ON FILE |
| RICHARD PONTAZA | ON FILE |
| RICHARD PONTESOR | ON FILE |
| RICHARD POPOLIZIO | ON FILE |
| RICHARD PORRO | ON FILE |
| RICHARD PORTER | ON FILE |
| RICHARD PORTER | ON FILE |
| RICHARD PORTER | ON FILE |
| RICHARD PORTER | ON FILE |
| RICHARD PORTER SHIELDS | ON FILE |
| RICHARD POSADA | ON FILE |
| RICHARD POTTS | ON FILE |
| RICHARD POTTS | ON FILE |
| RICHARD POWAZYNSKI | ON FILE |
| RICHARD POWELL | ON FILE |
| RICHARD PRESCOTT | ON FILE |
| Richard Prescott | rikprescott@gmail.com |
| RICHARD PRICE | ON FILE |
| RICHARD PRIETO | ON FILE |
| Richard Primo | ON FILE |
| RICHARD PROKOPEC | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD PROSUK | ON FILE |
| Richard Prudencio | ON FILE |
| RICHARD PRUDENCIO | ON FILE |
| RICHARD PRUESS | ON FILE |
| RICHARD PRUYN | ON FILE |
| RICHARD PRYDE | ON FILE |
| Richard Puchales | ON FILE |
| RICHARD PUCKEY | ON FILE |
| RICHARD PUN | ON FILE |
| RICHARD PURVES | ON FILE |
| RICHÁRD PUSKÁS | ON FILE |
| RICHARD PYBURN | ON FILE |
| RICHARD QUENTIN | ON FILE |
| RICHARD QUESNEL | ON FILE |
| RICHARD QUICK | ON FILE |
| RICHARD QUINONES | ON FILE |
| RICHARD QUINTEIRO BELLEZA | ON FILE |
| RICHARD RACZ | ON FILE |
| RICHARD RADFORD | ON FILE |
| RICHARD RADU | ON FILE |
| RICHARD RAINE | ON FILE |
| RICHARD RAIZES | ON FILE |
| RICHARD RAMJIT | ON FILE |
| RICHARD RAMOS | ON FILE |
| RICHARD RAMOS | ON FILE |
| RICHARD RAMSBOTTOM | ON FILE |
| RICHARD RANDALL | ON FILE |
| RICHARD RANDALL | ON FILE |
| RICHARD RANDELL | ON FILE |
| RICHARD RANDOLPH PHILLIPS | ON FILE |
| RICHARD RANKICH | ON FILE |
| RICHARD RANSOM | ON FILE |
| RICHARD RASPER | ON FILE |
| RICHARD RATHKE | ON FILE |
| RICHARD RAUL GARCIA | ON FILE |
| RICHARD RAWLINS | ON FILE |
| RICHARD RAYMOND MONTGOMERY | ON FILE |
| RICHARD REA | ON FILE |
| RICHARD READ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD REBOLLAR | ON FILE |
| RICHARD RECHIF | ON FILE |
| RICHARD RECKENBEIL | ON FILE |
| RICHARD RECTOR | ON FILE |
| RICHARD REDFORD | ON FILE |
| RICHARD REDFORD | ON FILE |
| RICHARD REECE | ON FILE |
| RICHARD REES | ON FILE |
| RICHARD REES | ON FILE |
| RICHARD REGER | ON FILE |
| RICHARD REICHLIN | ON FILE |
| RICHARD REID | ON FILE |
| RICHARD REID | ON FILE |
| RICHARD REIJN | ON FILE |
| RICHARD REILAND | ON FILE |
| RICHARD REKDAL | ON FILE |
| RICHARD REMINGTON | ON FILE |
| Richard Renner | ON FILE |
| RICHARD RENNER | ON FILE |
| RICHARD REYES | ON FILE |
| RICHARD REYES | ON FILE |
| Richard Reyes | rrichierich1976@gmail.com |
| RICHARD REYNOLDS | ON FILE |
| RICHARD REYNOSO | ON FILE |
| RICHARD REZ | ON FILE |
| RICHARD RHYU | ON FILE |
| RICHARD RICABAL | ON FILE |
| RICHARD RICHARD | ON FILE |
| RICHARD RICHARD | ON FILE |
| RICHARD RICKETTS | ON FILE |
| RICHARD RICKETTS | ON FILE |
| RICHARD RICKMAN | ON FILE |
| RICHARD RIDDETT | ON FILE |
| RICHARD RIEDY | ON FILE |
| RICHARD RIGBY | ON FILE |
| RICHARD RIGBY | ON FILE |
| RICHARD RIGGS | ON FILE |
| RICHARD RIGHI | ON FILE |
| RICHARD ŘÍMAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD RINCON | ON FILE |
| RICHARD RIOS | ON FILE |
| RICHARD RIPLEY | ON FILE |
| RICHARD RISTEEN | ON FILE |
| RICHARD RITTER | ON FILE |
| RICHARD RIVA | ON FILE |
| RICHARD RIVERA RODRIGUEZ | ON FILE |
| RICHARD RO | ON FILE |
| RICHARD ROBBINS | ON FILE |
| RICHARD ROBERSON | ON FILE |
| RICHARD ROBERT FEINBERG | ON FILE |
| RICHARD ROBERT HENDREN | ON FILE |
| RICHARD ROBERT SEARLE | ON FILE |
| RICHARD ROBERT SZYMURSKI JR. | ON FILE |
| RICHARD ROBERTS | ON FILE |
| RICHARD ROBERTS-THOMSON | ON FILE |
| RICHARD ROBINSON | ON FILE |
| RICHARD ROBISON | ON FILE |
| RICHARD ROBISON | ON FILE |
| RICHARD ROBOHM | ON FILE |
| RICHARD ROBSON | ON FILE |
| RICHARD ROBYN | ON FILE |
| RICHARD RODNEY ISON | ON FILE |
| RICHARD RODNEY WAITHE | ON FILE |
| RICHARD RODRIGUEZ | ON FILE |
| RICHARD RODRIGUEZ | ON FILE |
| RICHARD RODRIGUEZ | ON FILE |
| RICHARD RODRÍGUEZ MORALES | ON FILE |
| RICHARD ROGERS | ON FILE |
| RICHARD ROGERSON | ON FILE |
| RICHARD ROJAS | ON FILE |
| RICHARD ROLPH | ON FILE |
| RICHARD ROMANO | ON FILE |
| RICHARD ROMO | ON FILE |
| RICHARD RONALD YEE | ON FILE |
| RICHARD ROSE | ON FILE |
| RICHARD ROSENTHAL | ON FILE |
| RICHARD RØSJORDE | ON FILE |
| RICHARD ROTHENBURGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD ROUGELOT | ON FILE |
| RICHARD ROUSE | ON FILE |
| RICHARD ROWDEN | ON FILE |
| RICHARD ROWE | ON FILE |
| RICHARD ROWE | ON FILE |
| RICHARD ROWLAND | ON FILE |
| RICHARD ROY | ON FILE |
| RICHARD RUBEL | ON FILE |
| RICHARD RUBEL | ON FILE |
| RICHARD RUBINO | ON FILE |
| RICHARD RUBIO | ON FILE |
| RICHARD RUDDICK | ON FILE |
| RICHARD RUDOLPH PRIMO | ON FILE |
| RICHARD RUEDA | ON FILE |
| RICHARD RUIQI YANG | ON FILE |
| RICHARD RUSLI | ON FILE |
| RICHARD RUSSELL | ON FILE |
| RICHARD RUTTY | ON FILE |
| RICHARD RUXTON | ON FILE |
| RICHARD RUYBALID | ON FILE |
| RICHARD S EMENHEISER | ON FILE |
| RICHARD S MARASCHI | ON FILE |
| RICHARD S NOVITCH | ON FILE |
| Richard S. Sutton | richardssutton@gmail.com |
| RICHARD SAARI | ON FILE |
| RICHARD SABARATNAM-HERTH | ON FILE |
| RICHARD SABLAN | ON FILE |
| RICHARD SALAS | ON FILE |
| RICHARD SALAS | ON FILE |
| RICHARD SALAZAR | ON FILE |
| RICHARD SAM | ON FILE |
| RICHARD SAMUELSON | ON FILE |
| RICHARD SANCHEZ | ON FILE |
| RICHARD SANCHEZ | ON FILE |
| RICHARD SANCHEZ | ON FILE |
| RICHARD SANCHEZ | ON FILE |
| RICHARD SANCHEZ | ON FILE |
| RICHARD SANCHEZ | ON FILE |
| RICHARD SANDERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD SARON | ON FILE |
| RICHARD SAWYER | ON FILE |
| RICHARD SAXTON | ON FILE |
| RICHARD SCHALO | ON FILE |
| Richard Schamberger | richstar69@live.com |
| RICHARD SCHLENKER | ON FILE |
| RICHÁRD SCHMIDT | ON FILE |
| RICHARD SCHMITT | ON FILE |
| RICHARD SCHMITZ | ON FILE |
| RICHARD SCHNEEBERG | ON FILE |
| RICHARD SCHNEIDER | ON FILE |
| RICHARD SCHNORRBUSCH JR | ON FILE |
| RICHARD SCHÖLLER | ON FILE |
| RICHARD SCHOLTEN | ON FILE |
| RICHARD SCHRAGGER | ON FILE |
| Richard Schragger | rschragger@gmail.com |
| RICHARD SCHREIB | ON FILE |
| RICHARD SCHRODER | ON FILE |
| RICHARD SCHUBERT | ON FILE |
| RICHARD SCHULLER | ON FILE |
| RICHARD SCHULLER | ON FILE |
| RICHARD SCHULTZ | ON FILE |
| RICHARD SCHWAPPACH | ON FILE |
| RICHARD SCOTFORD | ON FILE |
| RICHARD SCOTT | ON FILE |
| RICHARD SCOTT | ON FILE |
| RICHARD SCOTT LOPEZ | ON FILE |
| RICHARD SCOTT ROMANOWSKI | ON FILE |
| RICHARD SCOTT WILSON | ON FILE |
| RICHARD SCULLION | ON FILE |
| RICHARD SEEGER | ON FILE |
| RICHARD SEFRANEK | ON FILE |
| RICHARD SEGURA | ON FILE |
| RICHARD SELDES | ON FILE |
| RICHARD SEMIÁN | ON FILE |
| RICHARD SEMRAU | ON FILE |
| RICHARD SENECAL | ON FILE |
| RICHARD SERRANO | ON FILE |
| RICHARD SESEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD SEVERSON | ON FILE |
| RICHARD SHARDLOW | ON FILE |
| Richard Sharkey | nosandshark@yahoo.com |
| RICHARD SHARP | ON FILE |
| RICHARD SHEALY | ON FILE |
| RICHARD SHELLY | ON FILE |
| RICHARD SHELTON | ON FILE |
| RICHARD SHEPHARD | ON FILE |
| RICHARD SHEPPARD | ON FILE |
| RICHARD SHI | ON FILE |
| RICHARD SHI | ON FILE |
| RICHARD SHIELDS | ON FILE |
| RICHARD SHIM | ON FILE |
| RICHARD SHORTEN | ON FILE |
| RICHARD SHUTE | ON FILE |
| RICHARD SHYKOWSKI | ON FILE |
| RICHARD SIBERT | ON FILE |
| RICHARD SIEFERT | ON FILE |
| RICHARD SIEWERS | ON FILE |
| RICHARD SIME | ON FILE |
| RICHARD SIMMONDS | ON FILE |
| RICHARD SIMON | ON FILE |
| RICHARD SIMONS | ON FILE |
| RICHARD SIMPSON | ON FILE |
| RICHARD SINGLETON | ON FILE |
| RICHARD SIPERKO | ON FILE |
| RICHARD SISON | ON FILE |
| RICHARD SJENITZER | ON FILE |
| RICHARD SKEAD | ON FILE |
| RICHARD SKINNER | ON FILE |
| RICHARD SKINS | ON FILE |
| RICHARD SKOREK | ON FILE |
| RICHARD SLATER | ON FILE |
| RICHARD SLATER | ON FILE |
| RICHARD SLAVEN | ON FILE |
| RICHARD SLEET | ON FILE |
| RICHARD SLOANE | ON FILE |
| RICHARD SLOVEN | ON FILE |
| RICHARD SMALL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD SMATHERS JR | ON FILE |
| RICHARD SMET | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITH | ON FILE |
| RICHARD SMITHSON | ON FILE |
| RICHARD SMOCK | ON FILE |
| RICHARD SNIEZEK | ON FILE |
| RICHARD SNODDON | ON FILE |
| RICHARD SNOWDEN | ON FILE |
| RICHARD SOAR | ON FILE |
| RICHARD SOMERVILLE | ON FILE |
| RICHARD SOMIARI JR | ON FILE |
| RICHARD SON | ON FILE |
| RICHARD SONNE | ON FILE |
| RICHARD SOOKLAL | ON FILE |
| RICHARD SOON | ON FILE |
| RICHARD SORENSEN | ON FILE |
| RICHARD SOUBIES | ON FILE |
| RICHARD SOWELL | ON FILE |
| RICHARD SPARKS | ON FILE |
| RICHARD SPECHT | ON FILE |
| RICHARD SPENCE | ON FILE |
| RICHARD SPENCER | ON FILE |
| RICHARD SPETHMANN | ON FILE |
| RICHARD SPINDLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD SPÖRER | ON FILE |
| RICHARD SPRANGER | ON FILE |
| Richard Spranger | richardspranger@gmail.com |
| RICHARD SPRINGER | ON FILE |
| RICHARD STAAL | ON FILE |
| RICHARD STACEY | ON FILE |
| RICHARD STACHOVEC | ON FILE |
| RICHARD STANLEY | ON FILE |
| RICHARD STANLEY | ON FILE |
| RICHARD STANTON | ON FILE |
| RICHARD STARKE | ON FILE |
| RICHARD STEEG | ON FILE |
| RICHARD STEELE | ON FILE |
| RICHARD STEELE | ON FILE |
| RICHARD STEER | ON FILE |
| RICHARD STEGEMAN | ON FILE |
| RICHARD STEIN | ON FILE |
| RICHARD STEINHARDT | ON FILE |
| RICHARD STENT TORRIANI | ON FILE |
| RICHARD STEPANIUK | ON FILE |
| RICHARD STEPHANY | ON FILE |
| RICHARD STEPHEN BROWN | ON FILE |
| RICHARD STEPHEN KETTLE | ON FILE |
| RICHARD STEPHENSON | ON FILE |
| RICHARD STEPHENSON | ON FILE |
| RICHARD STERANKO | ON FILE |
| RICHARD STERN | ON FILE |
| RICHARD STEVENS | ON FILE |
| RICHARD STEVENSON | ON FILE |
| RICHARD STEVENSON | ON FILE |
| RICHARD STEWART | ON FILE |
| RICHARD STEWART | ON FILE |
| RICHARD STEWART | ON FILE |
| RICHARD STEWART | ON FILE |
| Richard Stitt | ON FILE |
| RICHARD STITT | ON FILE |
| RICHARD STOKER | ON FILE |
| RICHARD STOKOE | ON FILE |
| RICHARD STOLCPART | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD STOLK | ON FILE |
| RICHARD STONE | ON FILE |
| RICHARD STOOPS | ON FILE |
| RICHARD STORK | ON FILE |
| RICHARD ST-PIERRE | ON FILE |
| RICHARD STRATENY | ON FILE |
| RICHARD ŠTRBA | ON FILE |
| RICHARD STREITFELDER | ON FILE |
| RICHARD STRICKLAND | ON FILE |
| Richard Strickland | restrick77@hotmail.com |
| RICHARD STROMBERG | ON FILE |
| RICHARD STRUM | ON FILE |
| RICHARD STUART | ON FILE |
| RICHARD STUBBINS | ON FILE |
| RICHARD SU | ON FILE |
| RICHARD SUDDATH | ON FILE |
| RICHARD SULLIVAN | ON FILE |
| RICHARD SUNDAY JR | ON FILE |
| RICHARD SUSAN | ON FILE |
| RICHARD SUTTON | ON FILE |
| RICHARD ŠVÁBÍK | ON FILE |
| RICHARD SWANEPOEL | ON FILE |
| Richard Swanson | ricky4321@gmail.com |
| RICHARD SWEARSE | ON FILE |
| RICHARD SWEAT | ON FILE |
| RICHARD SWEIGERT | ON FILE |
| RICHARD SWIONTEK | ON FILE |
| RICHARD SZARVAS | ON FILE |
| RICHARD T MURTAGH | ON FILE |
| RICHARD T NJENGA | ON FILE |
| RICHARD TACADENA | ON FILE |
| RICHARD TAFF | ON FILE |
| RICHARD TALBERT | ON FILE |
| RICHARD TAN | ON FILE |
| RICHARD TAN | ON FILE |
| RICHARD TAN | ON FILE |
| RICHARD TAN | ON FILE |
| RICHARD TANG | ON FILE |
| RICHARD TANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD TANG | ON FILE |
| RICHARD TANINGCO | ON FILE |
| RICHARD TANINGCO SR | ON FILE |
| RICHARD TARBELL | ON FILE |
| RICHARD TATGENHORST | ON FILE |
| RICHARD TATUM | ON FILE |
| RICHARD TAVETIAN | ON FILE |
| RICHARD TAYLOR | ON FILE |
| RICHARD TAYLOR | ON FILE |
| RICHARD TAYLOR | ON FILE |
| RICHARD TE PAPA | ON FILE |
| RICHARD TE’O | ON FILE |
| RICHARD TEDDY WURSTER | ON FILE |
| RICHARD TEEBAY | ON FILE |
| RICHARD TEH | ON FILE |
| RICHARD TEJIDOR | ON FILE |
| RICHARD TELFORD | ON FILE |
| RICHARD TERAN | ON FILE |
| RICHARD THEAKSTON | ON FILE |
| RICHARD THIAN-MENG | ON FILE |
| RICHARD THOMAS | ON FILE |
| RICHARD THOMAS | ON FILE |
| RICHARD THOMAS EDMONDS | ON FILE |
| RICHARD THOMPSON | ON FILE |
| RICHARD THOMPSON | ON FILE |
| RICHARD THOMPSON | ON FILE |
| RICHARD THOMPSON | ON FILE |
| RICHARD THOMPSON | ON FILE |
| RICHARD THOMPSON NEWTON | ON FILE |
| RICHARD THOMS | ON FILE |
| Richard Thoms | richthoms6@gmail.com |
| RICHARD THORNBURG | ON FILE |
| RICHARD THORNE | ON FILE |
| RICHARD TIAH | ON FILE |
| RICHARD TIDWELL | ON FILE |
| RICHARD TIERNEY | ON FILE |
| RICHARD TILGHMAN | ON FILE |
| RICHARD TIMMERBERG | ON FILE |
| RICHARD TIMOTEO GONZALEZ RODRIGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD TING WEE ZHE | ON FILE |
| RICHARD TITUS | ON FILE |
| RICHARD TJERNBERG | ON FILE |
| RICHARD TO | ON FILE |
| RICHARD TODD DOWN | ON FILE |
| RICHARD TODERESC | ON FILE |
| RICHARD TOLLEY | ON FILE |
| RICHARD TOM | ON FILE |
| RICHARD TORRES | ON FILE |
| RICHARD TORRES | ON FILE |
| RICHARD TOUGEEKAY | ON FILE |
| RICHARD TOWNSEND | ON FILE |
| RICHARD TOWNSEND | ON FILE |
| RICHARD TOWNSLEY | ON FILE |
| RICHARD TRAN | ON FILE |
| RICHARD TRAN | ON FILE |
| RICHARD TRAN | ON FILE |
| RICHARD TRAN | ON FILE |
| RICHARD TRANG | ON FILE |
| RICHARD TRAVERS | ON FILE |
| RICHARD TREACY | ON FILE |
| RICHARD TREANOR | ON FILE |
| RICHARD TREVOR | ON FILE |
| RICHARD TROMBLEY | ON FILE |
| RICHARD TRUCKS | ON FILE |
| RICHARD TRUNGCANG NGUYEN | ON FILE |
| RICHARD TRUONG | ON FILE |
| RICHARD TRYBUCHOWICZ | ON FILE |
| RICHARD TSO | ON FILE |
| RICHARD TUREK | ON FILE |
| RICHARD TY | ON FILE |
| RICHARD TYERS | ON FILE |
| RICHARD TZEKIN MAN | ON FILE |
| RICHARD UGOCHUKWU | ON FILE |
| RICHARD ULISES HENAO MORALES | ON FILE |
| RICHARD URENA | ON FILE |
| RICHARD UWADIALE ESEHIGBEMEN | ON FILE |
| RICHARD VACA | ON FILE |
| RICHARD VALDES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RICHARD VALDEZ | ON FILE |
| RICHARD VALIOUKHOV | ON FILE |
| RICHARD VALLANCE BORLAND | ON FILE |
| RICHARD VAN BUGGENUM | ON FILE |
| RICHARD VAN DE BUNT | ON FILE |
| RICHARD VAN DER DONK | ON FILE |
| RICHARD VAN DER HAM | ON FILE |
| RICHARD VAN DER KRUIT | ON FILE |
| Richard van der Kruit | rvdkruit@hotmail.com |
| RICHARD VAN DER SLUIS | ON FILE |
| RICHARD VAN DER WEERD | ON FILE |
| RICHARD VAN SMIRREN | ON FILE |
| RICHARD VAN WIN | ON FILE |
| RICHARD VAN WINSSEN | ON FILE |
| RICHARD VAN ZESSEN | ON FILE |
| RICHARD VANAA | ON FILE |
| RICHARD VANNY | ON FILE |
| RICHARD VANTELL | ON FILE |
| RICHARD VASAK | ON FILE |
| RICHARD VASKO | ON FILE |
| RICHARD VASQUEZ | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VDOVJAK | ON FILE |
| RICHARD VEGA | ON FILE |
| RICHARD VELEZ | ON FILE |
| RICHARD VENZ | ON FILE |
| RICHARD VERDIER | ON FILE |
| RICHARD VEREGGE | ON FILE |
| RICHARD VERGARA | ON FILE |
| RICHARD VERHAEGHE | ON FILE |
| RICHARD VERLINDE | ON FILE |
| RICHARD VETSCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD VIDAL--HERRERA | ON FILE |
| RICHARD VIEN | ON FILE |
| RICHARD VILCHIS | ON FILE |
| RICHARD VILLALBA | ON FILE |
| RICHARD VINCENT EASTERLING | ON FILE |
| RICHARD VIORNERY | ON FILE |
| RICHARD VIS | ON FILE |
| RICHARD VLADAR | ON FILE |
| RICHARD VOGT | ON FILE |
| RICHARD VOLLE | ON FILE |
| RICHARD VOORHEES | ON FILE |
| RICHARD VOYTILLA | ON FILE |
| RICHARD VRAVUSKA | ON FILE |
| RICHARD VU | ON FILE |
| RICHARD W FERREE | ON FILE |
| RICHARD WADE | ON FILE |
| RICHARD WADE OLIVER | ON FILE |
| RICHARD WADSWORTH | ON FILE |
| RICHARD WAGERS | ON FILE |
| RICHARD WAI KEUNG POON | ON FILE |
| RICHARD WALKER | ON FILE |
| RICHARD WALLACE | ON FILE |
| RICHARD WALLACE | ON FILE |
| RICHARD WALLACE | ON FILE |
| RICHARD WALLACE | ON FILE |
| RICHARD WALTMAN | ON FILE |
| RICHARD WANG | ON FILE |
| RICHARD WANG | ON FILE |
| RICHARD WANG | ON FILE |
| RICHARD WANG | ON FILE |
| RICHARD WANG | ON FILE |
| RICHARD WANN | ON FILE |
| RICHARD WARD | ON FILE |
| RICHARD WARD | ON FILE |
| RICHARD WARD WIRICK | ON FILE |
| RICHARD WARDS | ON FILE |
| RICHARD WASHINGTON | ON FILE |
| RICHARD WATSON | ON FILE |
| RICHARD WATWOOD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD WAYNE HARVEY | ON FILE |
| RICHARD WAYNE MOFFITT | ON FILE |
| RICHARD WEATHERS | ON FILE |
| RICHARD WEAVER | ON FILE |
| RICHARD WEBB | ON FILE |
| RICHARD WEEKS | ON FILE |
| RICHARD WEIL | ON FILE |
| RICHARD WEIL | ON FILE |
| RICHARD WEINSTEIN | ON FILE |
| RICHARD WEISHEIMER | ON FILE |
| RICHARD WELCH | ON FILE |
| RICHARD WELDNER | ON FILE |
| Richard Weldner | lanky768-commerce@protonmail.com |
| RICHARD WELLS | ON FILE |
| RICHARD WENTZEL JR | ON FILE |
| RICHARD WESTON | ON FILE |
| RICHARD WETTER | ON FILE |
| RICHARD WHITE | ON FILE |
| RICHARD WHITOCK | ON FILE |
| RICHARD WHYTE | ON FILE |
| RICHARD WIAFE | ON FILE |
| RICHARD WICK | ON FILE |
| RICHARD WIEMELS | ON FILE |
| RICHARD WIGLEVEN | ON FILE |
| RICHARD WILDER | ON FILE |
| RICHARD WILEY | ON FILE |
| RICHARD WILEY GRIFFIN JR | ON FILE |
| RICHARD WILHELMUS | ON FILE |
| RICHARD WILKES | ON FILE |
| RICHARD WILL | ON FILE |
| RICHARD WILLEM JACOB DEN HOEDT | ON FILE |
| RICHARD WILLHARDT | ON FILE |
| RICHARD WILLIAM BEYER | ON FILE |
| RICHARD WILLIAM DEWEY | ON FILE |
| RICHARD WILLIAM GRAFF | ON FILE |
| RICHARD WILLIAM MANKINEN | ON FILE |
| RICHARD WILLIAM POTTS | ON FILE |
| RICHARD WILLIAMS | ON FILE |
| RICHARD WILLIAMS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RICHARD WILLIMANN | ON FILE |
| RICHARD WILLIS | ON FILE |
| RICHARD WILSON | ON FILE |
| RICHARD WILSON | ON FILE |
| RICHARD WILSON | ON FILE |
| RICHARD WILSON | ON FILE |
| RICHARD WILSON | ON FILE |
| RICHARD WILSON | ON FILE |
| RICHARD WILSON BELL | ON FILE |
| RICHARD WINDELS | ON FILE |
| RICHARD WINDLE | ON FILE |
| RICHARD WINES | ON FILE |
| RICHARD WINNALS | ON FILE |
| RICHARD WINSTANLEY | ON FILE |
| RICHARD WISSMACH | ON FILE |
| RICHARD WITTKOPP | ON FILE |
| RICHARD WNUK | ON FILE |
| RICHARD WOLODIN | ON FILE |
| RICHARD WOLSKI | ON FILE |
| RICHARD WOMACK | ON FILE |
| RICHARD WONG | ON FILE |
| RICHARD WONG | ON FILE |
| RICHARD WONG | ON FILE |
| RICHARD WOOD | ON FILE |
| RICHARD WOODS | ON FILE |
| RICHARD WOODWARD | ON FILE |
| RICHARD WORRALL | ON FILE |
| RICHARD WRAY | ON FILE |
| RICHARD WRIGHT | ON FILE |
| RICHARD WRIGHT | ON FILE |
| RICHARD WRIGHT | ON FILE |
| RICHARD WRIGHT | ON FILE |
| RICHARD WULLKOTTE | ON FILE |
| RICHARD WURDEN | ON FILE |
| RICHARD WYMAN | ON FILE |
| RICHARD WYNN | ON FILE |
| RICHARD WYSOCZANSKI | ON FILE |
| RICHARD XU | ON FILE |
| RICHARD YAGUTILOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARD YAN | ON FILE |
| RICHARD YANG | ON FILE |
| RICHARD YI | ON FILE |
| RICHARD YODSUKAR | ON FILE |
| RICHARD YONG | ON FILE |
| RICHARD YOON | ON FILE |
| RICHARD YORK | ON FILE |
| RICHARD YORK | ON FILE |
| RICHARD YOUNG | ON FILE |
| RICHARD YOUNG | ON FILE |
| RICHARD YOUNG | ON FILE |
| RICHARD YOUNG | ON FILE |
| RICHARD YOUNG | ON FILE |
| RICHARD YPEREN | ON FILE |
| RICHARD YUEN | ON FILE |
| RICHARD ZAMBRANO | ON FILE |
| RICHARD ZAZISKI | ON FILE |
| RICHARD ZAZO II | ON FILE |
| RICHARD ZENNER | ON FILE |
| RICHARD ZHANG | ON FILE |
| RICHARD ZHANG | ON FILE |
| RICHARD ZIESER | ON FILE |
| RICHARD ZIMMER | ON FILE |
| RICHARD ZION | ON FILE |
| RICHARD ŽOLKO | ON FILE |
| RICHÁRD ZSIGMOND | ON FILE |
| RICHARD ZUCARO | ON FILE |
| RICHARD ZY FENG | ON FILE |
| Richard, Alexandre Roy | ON FILE |
| RICHARD, SEONMI | ON FILE |
| RICHARDA WESTERVOORDE | ON FILE |
| RICHARDAS KRAVČIUKAS | ON FILE |
| RICHARDD BARRAN | ON FILE |
| RICHARD-MÉNARD GUILLAUME | ON FILE |
| RICHARDO BIVONA | ON FILE |
| Richards, Anubhav | ON FILE |
| Richards, Ryan | ON FILE |
| RICHARDSON CASSELMAN LUTES | ON FILE |
| RICHARDSON DAVID | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHARDSON LECONTE | ON FILE |
| RICHARDSON MAGNY | ON FILE |
| RICHARDSON TIU SOARES | ON FILE |
| RICHARDSON WHITE | ON FILE |
| RICHARDSON, TRACEY | ON FILE |
| RICHARDT GERHARDUS NORTIER | ON FILE |
| RICHARDUS RYKSEN | ON FILE |
| RICHARSON CASTRO | ON FILE |
| RICHE FRANCK | ON FILE |
| RICHEL FIECHTER | ON FILE |
| RICHELLE DE WIT | ON FILE |
| RICHELLE DAVIDSON | ON FILE |
| RICHELLE FRASER | ON FILE |
| RICHELLE HENDERSON | ON FILE |
| RICHELLE RANGEL | ON FILE |
| RICHELLE SYDOR | ON FILE |
| RICHELYN SATURPROSPERO | ON FILE |
| RICHEN DIAZ | ON FILE |
| RICHER BAILLARGEON | ON FILE |
| Richer Jr, Edward C | ON FILE |
| RICHER RICHER | ON FILE |
| Richer, Kevin | ON FILE |
| RICHES OREOLUWA | ON FILE |
| RICHEY CORTEZ | ON FILE |
| RICHEY TEN BERGE | ON FILE |
| RICHIE SNG | ON FILE |
| RICHIE ANKER | ON FILE |
| RICHIE ARBALLO | ON FILE |
| RICHIE BAKER | ON FILE |
| RICHIE BROOKE | ON FILE |
| RICHIE EDQUID | ON FILE |
| RICHIE EDWARDS | ON FILE |
| RICHIE KING | ON FILE |
| RICHIE MEEL | ON FILE |
| RICHIE MITCHELL | ON FILE |
| RICHIE NICOLO | ON FILE |
| RICHIE PULLINS | ON FILE |
| RICHIE RAJAN | ON FILE |
| RICHIE RYAN REYES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICHIE SCHAMBERGER | ON FILE |
| RICHIE SCHNEIDERMAYER | ON FILE |
| RICHIE SON LUU | ON FILE |
| RICHIE WHITE | ON FILE |
| RICHIE WILSON | ON FILE |
| RICHIE YEUNG | ON FILE |
| RICHIE YU | ON FILE |
| Richie, Robert | ON FILE |
| Richle, Urs | ON FILE |
| RICHLIE CAUTIVAR | ON FILE |
| RICHMAN NWOKE | ON FILE |
| RICHMOND GALAHARDT | ON FILE |
| RICHMOND HUGHES | ON FILE |
| RICHMOND ALAKE | ON FILE |
| RICHMOND BAFFOE | ON FILE |
| RICHMOND FOO YEONG CHOON | ON FILE |
| RICHMOND FRANCIS | ON FILE |
| RICHMOND GOH | ON FILE |
| RICHMOND HAMILTON | ON FILE |
| RICHMOND JONG | ON FILE |
| RICHMOND KU | ON FILE |
| RICHMOND LEE | ON FILE |
| RICHMOND MANFRED RIEDEL | ON FILE |
| RICHMOND ROW GROWTH INC. | ON FILE |
| RICHMOND TEO | ON FILE |
| Richmond, Brett | ON FILE |
| RICHMONT IVAN SY | ON FILE |
| RICHO HØJLAND | ON FILE |
| Richter, Ben | ON FILE |
| RICHTMY AUGUSTIN | ON FILE |
| RICHU JONATHAN LIN | ON FILE |
| RICHU STANLY | ON FILE |
| RICHWOSON LEE | ON FILE |
| RICHY BRASHER | ON FILE |
| RICHY BRUNY | ON FILE |
| RICHY LIU | ON FILE |
| RICIEL-GRACE CRUDO | ON FILE |
| Rick | docjback@gmail.com |
| RICK AIKEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICK  DONATO | ON FILE |
| RICK  MCCABE | ON FILE |
| RICK  TIPTON | ON FILE |
| RICK ACKERMANN | ON FILE |
| RICK ALEXANDER | ON FILE |
| RICK ALTOSINO | ON FILE |
| RICK ANDERSON | ON FILE |
| RICK ANTHONY BARAY | ON FILE |
| rick arrieta | rarrieta23@gmail.com |
| RICK ASHLEY DUARTE | ON FILE |
| RICK AYRES | ON FILE |
| RICK BAILEY | ON FILE |
| RICK BAKER | ON FILE |
| Rick Baray | rick.a.baray@gmail.com |
| RICK BARBER | ON FILE |
| RICK BAZUIN | ON FILE |
| RICK BEAMAN | ON FILE |
| RICK BERGMAN | ON FILE |
| RICK BEZUIDENHOUT | ON FILE |
| RICK BIESMANS | ON FILE |
| RICK BILLINGS | ON FILE |
| RICK BLANKENSTEIN | ON FILE |
| RICK BLUMBERG | ON FILE |
| RICK BODEWES | ON FILE |
| RICK BONIFIELD | ON FILE |
| RICK BOUMAN | ON FILE |
| RICK BRAKEN | ON FILE |
| RICK BREDA | ON FILE |
| RICK BRITTON | ON FILE |
| RICK BROCKMAN | ON FILE |
| RICK BUIJTENHEK | ON FILE |
| Rick Bulten | ON FILE |
| RICK BULTEN | ON FILE |
| RICK BUOB | ON FILE |
| RICK BURNS | ON FILE |
| RICK CANFIELD | ON FILE |
| RICK CANTRELL | ON FILE |
| RICK CARRERA | ON FILE |
| RICK CHRISTIANEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICK CHUILLI | ON FILE |
| RICK COELEN | ON FILE |
| RICK COLLAMORE | ON FILE |
| RICK CORDERO | ON FILE |
| RICK CORDERO | ON FILE |
| RICK CORGIAT | ON FILE |
| RICK CORI | ON FILE |
| RICK COSTA | ON FILE |
| RICK COX | ON FILE |
| RICK CRICI | ON FILE |
| RICK CULLETON | ON FILE |
| RICK DAINES | ON FILE |
| RICK DAUGHERTY | ON FILE |
| RICK DAVIS | ON FILE |
| RICK DE SWART | ON FILE |
| RICK DE VRIES | ON FILE |
| RICK DEBSKI | ON FILE |
| RICK DELORME | ON FILE |
| RICK DI LORETO | ON FILE |
| RICK DOCKERY | ON FILE |
| RICK DORSEY | ON FILE |
| RICK DOYLE | ON FILE |
| RICK DRONKERS | ON FILE |
| RICK ESAM | ON FILE |
| RICK EVEN | ON FILE |
| RICK FALLETI | ON FILE |
| RICK FEARNLEY | ON FILE |
| RICK FITZSIMMONS | ON FILE |
| RICK GARDNER | ON FILE |
| RICK GENGARO | ON FILE |
| RICK GILES | ON FILE |
| RICK GOODE | ON FILE |
| RICK GRAHAM | ON FILE |
| RICK GREEN | ON FILE |
| RICK GUIDO | ON FILE |
| Rick Haasjes | ON FILE |
| RICK HABETS | ON FILE |
| RICK HANSON | ON FILE |
| RICK HANSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICK HEDDEN | ON FILE |
| RICK HENDRICH | ON FILE |
| RICK HENDRICH | ON FILE |
| Rick Hice | ON FILE |
| RICK HICE | ON FILE |
| RICK HIRALDO | ON FILE |
| Rick Hoffmann | rick89hoffmann@aol.com |
| RICK HOOPER | ON FILE |
| RICK HORTENSIUS | ON FILE |
| RICK HUERTA | ON FILE |
| RICK HUNNERSEN | ON FILE |
| RICK J A VAN ASVELDT | ON FILE |
| RICK JACKSON | ON FILE |
| RICK JALVING | ON FILE |
| RICK JAN BRUINS | ON FILE |
| RICK JEURISSEN | ON FILE |
| RICK JOHN KING | ON FILE |
| RICK JONES | ON FILE |
| RICK JULIAN | ON FILE |
| RICK KANAGIE | ON FILE |
| RICK KAO | ON FILE |
| RICK KATZ | ON FILE |
| RICK KEY | ON FILE |
| RICK KIEU | ON FILE |
| RICK KIM | ON FILE |
| RICK KITE | ON FILE |
| RICK KLOPFENSTEIN | ON FILE |
| RICK KOLK | ON FILE |
| RICK KORVEN | ON FILE |
| RICK KRAMER | ON FILE |
| RICK LEDESMA | ON FILE |
| RICK LEOW | ON FILE |
| RICK LEWIS | ON FILE |
| RICK LIDSTER | ON FILE |
| RICK LOO | ON FILE |
| RICK LOWRY | ON FILE |
| RICK LYNCH | ON FILE |
| RICK MACKILLOP | ON FILE |
| RICK MANELIUS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICK MATSON | ON FILE |
| RICK MCKENZIE | ON FILE |
| RICK MEESE | ON FILE |
| RICK MELIUS | ON FILE |
| RICK MENDONCA | ON FILE |
| RICK MERRICK | ON FILE |
| RICK MEYER | ON FILE |
| RICK MILTON | ON FILE |
| RICK MINICOZZI | ON FILE |
| RICK MONTANO | ON FILE |
| RICK MOOLENAAR | ON FILE |
| rick mourey | rickmourey@me.com |
| RICK MUENYONG | ON FILE |
| RICK MUENYONG | ON FILE |
| RICK MURPHY | ON FILE |
| RICK MUSIL | ON FILE |
| RICK NANCE | ON FILE |
| RICK NELSON | ON FILE |
| RICK NGO | ON FILE |
| RICK NGO | ON FILE |
| RICK NIETERAU | ON FILE |
| RICK NORTON | ON FILE |
| RICK NUTTER | ON FILE |
| RICK OLIVAS | ON FILE |
| RICK ORLANDONI | ON FILE |
| RICK ORTA | ON FILE |
| RICK OTOOLE | ON FILE |
| RICK OTTER | ON FILE |
| RICK OUIMET | ON FILE |
| RICK OWENS | ON FILE |
| RICK PARTRIDGE | ON FILE |
| RICK PHAFF | ON FILE |
| RICK PIPKIN | ON FILE |
| RICK PLANT | ON FILE |
| RICK POLLARD | ON FILE |
| RICK POLZI | ON FILE |
| RICK PON | ON FILE |
| RICK POOLEY | ON FILE |
| RICK PROBST | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICK RAY STAGGS | ON FILE |
| RICK REMMELINK | ON FILE |
| RICK RIEHL | ON FILE |
| RICK RINEHART | ON FILE |
| RICK RIOJAS | ON FILE |
| RICK ROGERS | ON FILE |
| RICK ROIJACKERS | ON FILE |
| RICK ROJAS | ON FILE |
| RICK RONTIRIS | ON FILE |
| RICK RUPERTO | ON FILE |
| RICK RUSSCHER | ON FILE |
| RICK RYAN TOM | ON FILE |
| RICK SAMAROO | ON FILE |
| RICK SCHOUTEN | ON FILE |
| RICK SCHRIEWER | ON FILE |
| RICK SCHROEDER | ON FILE |
| RICK SCHWARTZLY | ON FILE |
| RICK SEGHETTI | ON FILE |
| RICK SHAIN | ON FILE |
| RICK SHAPPEE | ON FILE |
| RICK SHARBININ | ON FILE |
| RICK SHERMAN | ON FILE |
| RICK SIMPSON | ON FILE |
| Rick Simpson | rickspfld@yahoo.com |
| RICK SKARZYNSKI | ON FILE |
| Rick Smallegange | ON FILE |
| RICK SMALLEGANGE | ON FILE |
| RICK SMITH | ON FILE |
| RICK SMOLDERS | ON FILE |
| RICK SMOLDERS | ON FILE |
| RICK STANDISH | ON FILE |
| RICK STEINMAN | ON FILE |
| RICK STRINGER | ON FILE |
| RICK SWANSON | ON FILE |
| Rick Swanson | ricky4321@gmail.com |
| RICK SWINDELL | ON FILE |
| RICK TAKATANI | ON FILE |
| RICK TAKEYAMA | ON FILE |
| RICK TATENHOVE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICK TAUS | ON FILE |
| RICK TEGELAERS | ON FILE |
| RICK TER HAAR | ON FILE |
| RICK THOMSON | ON FILE |
| RICK TIMMER | ON FILE |
| RICK TODISH | ON FILE |
| RICK TOUSSEYN | ON FILE |
| RICK TSENG | ON FILE |
| RICK UNG | ON FILE |
| RICK VALKERING | ON FILE |
| RICK VAN BEEK | ON FILE |
| RICK VAN DEN BERG | ON FILE |
| RICK VAN DER BURG | ON FILE |
| RICK VAN DER PLOEG | ON FILE |
| RICK VAN DER VEN | ON FILE |
| RICK VAN DIJK | ON FILE |
| RICK VAN DIJK | ON FILE |
| RICK VAN DILLEN | ON FILE |
| RICK VAN DINTEREN | ON FILE |
| RICK VAN DRANEN | ON FILE |
| Rick van het Loo | ON FILE |
| RICK VAN HOOFF | ON FILE |
| RICK VISSER | ON FILE |
| RICK VISSERS | ON FILE |
| RICK VREUGDENHIL | ON FILE |
| RICK WAGNER | ON FILE |
| RICK WAGNER | ON FILE |
| RICK WALKER | ON FILE |
| RICK WALKER | ON FILE |
| RICK WARD | ON FILE |
| RICK WATER | ON FILE |
| RICK WEAVER | ON FILE |
| RICK WEISSER | ON FILE |
| RICK WESENBERG | ON FILE |
| RICK WESTERBEEK | ON FILE |
| RICK WHEELER | ON FILE |
| RICK WILLIAMS | ON FILE |
| RICK WINDSOR VALENTINE | ON FILE |
| RICK WISEMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICK WOERDEMAN | ON FILE |
| RICK WORTEL | ON FILE |
| RICK ZÖLLNER | ON FILE |
| RICK ZWERVER | ON FILE |
| RICKARD  ANDERBERG | ON FILE |
| RICKARD AXELSSON | ON FILE |
| RICKARD BERGSTRÖM | ON FILE |
| RICKARD CALMERBERG | ON FILE |
| RICKARD HERMANSSON | ON FILE |
| RICKARD KARLSSON | ON FILE |
| RICKARD LUCEY | ON FILE |
| Rickard Lucey | purecorkboy@hotmail.com |
| RICKARD MOGEN | ON FILE |
| RICKARD NILSSON | ON FILE |
| RICKARD NURLIN | ON FILE |
| RICKARD STEEN | ON FILE |
| RICKARD V WYK | ON FILE |
| RICKARD WENNSTRÖM | ON FILE |
| RICKARD WENNSTRÖM | ON FILE |
| RICKELL BELTRAN | ON FILE |
| RICKEN MORJARIA | ON FILE |
| RICKESH PATEL | ON FILE |
| RICKESIA WOLFE | ON FILE |
| RICKEY ALLAN MEDLEY | ON FILE |
| RICKEY BURRUS | ON FILE |
| RICKEY CARTHON | ON FILE |
| RICKEY CHADWELL | ON FILE |
| Rickey Chadwell | rickchadwell@yahoo.com |
| RICKEY DELAIGLE | ON FILE |
| RICKEY EHRHARD | ON FILE |
| RICKEY GEVERS | ON FILE |
| RICKEY HELSEL | ON FILE |
| RICKEY HILL | ON FILE |
| RICKEY LEE  EARLES JR | ON FILE |
| RICKEY SHAH | ON FILE |
| RICKEY SWINDALL | ON FILE |
| RICKEY WELLS | ON FILE |
| RICKI DALITZ | ON FILE |
| RICKI EVANS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICKI GREENAWAY | ON FILE |
| RICKIE JAGDEO | ON FILE |
| RICKIE CARTER | ON FILE |
| RICKIE CHANG | ON FILE |
| RICKIE CROSS | ON FILE |
| RICKIE TOLLIVER | ON FILE |
| RICKILEE HARRISON | ON FILE |
| RICKLIN NELSON | ON FILE |
| RICKNEET JUDGE | ON FILE |
| RICKO ANDERSON | ON FILE |
| RICKSON AUGUSTO | ON FILE |
| RICKY EVANS | ON FILE |
| Ricky Johnson | ON FILE |
| RICKY MANSUKHANI | ON FILE |
| RICKY SNAPP | ON FILE |
| RICKY AGEE | ON FILE |
| RICKY ALVERNAZ | ON FILE |
| RICKY ALWINE | ON FILE |
| RICKY AMADUCCI | ON FILE |
| RICKY APUZZO | ON FILE |
| RICKY ARCHULETTA | ON FILE |
| RICKY ATCHISON | ON FILE |
| RICKY BARROWS | ON FILE |
| RICKY BARTHOLOMEW | ON FILE |
| RICKY BASCO | ON FILE |
| RICKY BASHORE II | ON FILE |
| RICKY BATES | ON FILE |
| RICKY BESSOULA | ON FILE |
| RICKY BIGAY | ON FILE |
| RICKY BONSAL | ON FILE |
| RICKY BREINBURG | ON FILE |
| RICKY CAPOZZI | ON FILE |
| RICKY CARROLL II | ON FILE |
| RICKY CHAN | ON FILE |
| RICKY CHENG | ON FILE |
| RICKY CHEUNG | ON FILE |
| RICKY CHEUNG | ON FILE |
| RICKY CHEUNG | ON FILE |
| RICKY CHOI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICKY CLARK | ON FILE |
| RICKY CLOWERS | ON FILE |
| RICKY COMPT | ON FILE |
| RICKY CUELLAR | ON FILE |
| RICKY DAGDAG | ON FILE |
| RICKY DARDON | ON FILE |
| RICKY DARLOW | ON FILE |
| RICKY DAVEY | ON FILE |
| RICKY DE GUZMAN | ON FILE |
| RICKY DE WIT | ON FILE |
| RICKY DEWITT | ON FILE |
| RICKY DOHERTY | ON FILE |
| RICKY DONALD DIPIERO | ON FILE |
| RICKY DONTREY PALMER | ON FILE |
| RICKY DORELEIJERS | ON FILE |
| RICKY DYESS | ON FILE |
| RICKY DYNES | ON FILE |
| RICKY EDMON BEAN | ON FILE |
| RICKY ENG | ON FILE |
| RICKY ESNEAULT | ON FILE |
| RICKY FAJAR ADIPUTRA | ON FILE |
| RICKY FELTMAN | ON FILE |
| RICKY FENG | ON FILE |
| RICKY FERNANDEZ | ON FILE |
| RICKY FUENTES | ON FILE |
| RICKY FUNES | ON FILE |
| RICKY GARCIA | ON FILE |
| RICKY GLADOW | ON FILE |
| RICKY GRANT | ON FILE |
| RICKY HALIM | ON FILE |
| RICKY HALL | ON FILE |
| RICKY HARRIS | ON FILE |
| RICKY HEERA | ON FILE |
| RICKY HERNANDEZ | ON FILE |
| RICKY HOANG-NGUYEN | ON FILE |
| RICKY HOUGHTON | ON FILE |
| RICKY HUI | ON FILE |
| RICKY HULIN | ON FILE |
| RICKY HUNTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICKY HUYNH | ON FILE |
| RICKY IP SZE YUEN | ON FILE |
| RICKY IRIANTO JUSMAN | ON FILE |
| RICKY JAMES | ON FILE |
| RICKY JAMES NASH | ON FILE |
| RICKY JETHWA | ON FILE |
| RICKY JOHN WOLTMAN | ON FILE |
| RICKY JOHNSON | ON FILE |
| RICKY JONES | ON FILE |
| RICKY JREARZ | ON FILE |
| RICKY KEEN | ON FILE |
| RICKY KEOVORAVONG | ON FILE |
| RICKY KWAN | ON FILE |
| RICKY L. SNYDER REVOCABLE LIVING TRUST | ON FILE |
| RICKY LAM | ON FILE |
| RICKY LAM | ON FILE |
| RICKY LARRY KITCH | ON FILE |
| RICKY LASTNER | ON FILE |
| RICKY LAWRENCE | ON FILE |
| RICKY LEE | ON FILE |
| RICKY LEE KARR | ON FILE |
| RICKY LEE MATTHEWS | ON FILE |
| RICKY LEON | ON FILE |
| RICKY LEON CAMERON | ON FILE |
| RICKY LEONG | ON FILE |
| RICKY LIM | ON FILE |
| RICKY LOUIS BRACKEN | ON FILE |
| RICKY LUI | ON FILE |
| RICKY LY | ON FILE |
| RICKY LYNN SNYDER | ON FILE |
| RICKY MAKALA | ON FILE |
| RICKY MANNING | ON FILE |
| RICKY MARTIN | ON FILE |
| RICKY MASSEY | ON FILE |
| RICKY MASTERS | ON FILE |
| RICKY MATHEWS | ON FILE |
| RICKY MCCOLLUM | ON FILE |
| RICKY MILES | ON FILE |
| RICKY MING KIN HO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICKY MINIANO | ON FILE |
| RICKY MOLINEUX | ON FILE |
| RICKY MOLINEUX | ON FILE |
| RICKY MOUA | ON FILE |
| RICKY MOUREY | ON FILE |
| RICKY MUNT | ON FILE |
| RICKY NELLES | ON FILE |
| RICKY NEW | ON FILE |
| RICKY NG | ON FILE |
| RICKY NGUYEN | ON FILE |
| RICKY O'CONNOR | ON FILE |
| RICKY OKWARA | ON FILE |
| RICKY OROURKE | ON FILE |
| RICKY PALACIOS | ON FILE |
| RICKY PAMPLONA | ON FILE |
| RICKY PATTERSON | ON FILE |
| RICKY PHELPS | ON FILE |
| RICKY PHIFER | ON FILE |
| RICKY POON | ON FILE |
| RICKY PUGH | ON FILE |
| RICKY RAMOS | ON FILE |
| RICKY RAMSEY | ON FILE |
| RICKY RAUL VENTO | ON FILE |
| RICKY RAY MILES | ON FILE |
| RICKY REDELMAN | ON FILE |
| RICKY REYNOLDS | ON FILE |
| RICKY RIGUTTO | ON FILE |
| RICKY ROBINSON | ON FILE |
| RICKY ROCHISH RAVURI | ON FILE |
| RICKY ROMERO | ON FILE |
| Ricky S Grant | sschoolteacher@hotmail.com |
| RICKY SAKATA | ON FILE |
| RICKY SALMON | ON FILE |
| RICKY SAM | ON FILE |
| RICKY SANCHEZ | ON FILE |
| RICKY SEASE | ON FILE |
| RICKY SHI | ON FILE |
| RICKY SIMMONDS | ON FILE |
| RICKY SINGH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICKY SMITH | ON FILE |
| RICKY SMYTH | ON FILE |
| RICKY SORIANO | ON FILE |
| RICKY SOUSA JR | ON FILE |
| RICKY SOUTHCOMBE | ON FILE |
| RICKY SPIRES | ON FILE |
| RICKY STAFFORD | ON FILE |
| RICKY STEVEN THORSON | ON FILE |
| RICKY STRICKLAND | ON FILE |
| RICKY SUKUP | ON FILE |
| RICKY T ELLIS | ON FILE |
| RICKY TANG | ON FILE |
| RICKY TERLAAK | ON FILE |
| RICKY TEW | ON FILE |
| RICKY THOO | ON FILE |
| Ricky Thorson | ON FILE |
| RICKY TITUS | ON FILE |
| RICKY TORRES-GAROUTTE | ON FILE |
| RICKY TRAN | ON FILE |
| RICKY TSANG | ON FILE |
| RICKY UNTERMEYER | ON FILE |
| RICKY VERHEIJEN | ON FILE |
| RICKY VIKAS | ON FILE |
| RICKY VO | ON FILE |
| RICKY WALLIS | ON FILE |
| RICKY WARNER | ON FILE |
| RICKY WEBB | ON FILE |
| RICKY WEBB | ON FILE |
| RICKY WIBOWO | ON FILE |
| RICKY WILDER | ON FILE |
| RICKY WOLF | ON FILE |
| RICKY WOOD | ON FILE |
| RICKY WOODARD JR | ON FILE |
| RICKY YIP | ON FILE |
| RICKY YOELIANTO | ON FILE |
| RICKY YU | ON FILE |
| RICKY YUSMILIE | ON FILE |
| RICKY ZHANG | ON FILE |
| RICKY-DEAN DARREN CANNING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICO AARNTZEN | ON FILE |
| RICO AASKOV | ON FILE |
| RICO ADIGAZALOV | ON FILE |
| RICO ARNOLD OÑATE | ON FILE |
| RICO BÄCHTIGER | ON FILE |
| RICO BAMERT | ON FILE |
| RICO BISCIONI | ON FILE |
| RICO BROWNEAGLE | ON FILE |
| RICO BURGESS | ON FILE |
| RICO CAMPBELL | ON FILE |
| RICO CARRIERE | ON FILE |
| RICO CORDOVIS | ON FILE |
| RICO CUNNINGHAM | ON FILE |
| RICO DE ROUEN | ON FILE |
| RICO DEN BOER | ON FILE |
| RICO FEIJTER | ON FILE |
| RICO GRAHAM | ON FILE |
| RICO HOUTZAGER | ON FILE |
| RICO JELKS | ON FILE |
| RICO JULES | ON FILE |
| RICO KOBELT | ON FILE |
| RICO KUTSCHER | ON FILE |
| RICO LAVENDER | ON FILE |
| RICO MARTINEZ | ON FILE |
| RICO QUALLS | ON FILE |
| RICO RAMOS | ON FILE |
| RICO REINHOLD | ON FILE |
| RICO RICHTER | ON FILE |
| RICO RODRIGUEZ | ON FILE |
| RICO TIMMNER | ON FILE |
| RICO VAN | ON FILE |
| RICO VIRAY | ON FILE |
| RICO WAGENSVELD | ON FILE |
| RICO WAN | ON FILE |
| RICO WESTDORP | ON FILE |
| RICOCHET SUPERANNUATION FUND | ON FILE |
| RICOREY OCABA | ON FILE |
| RICOT LOMINY | ON FILE |
| RICOY MCINTOSH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RICREASHA THOMAS | ON FILE |
| RICSON JAY EVANGELISTA | ON FILE |
| RICTOR YEO | ON FILE |
| RID MERIL | ON FILE |
| RIDA KADA | ON FILE |
| RIDA KHADIR | ON FILE |
| RIDA MEKAOUI MOUJOUD | ON FILE |
| RIDA SHARAF | ON FILE |
| RIDA TIFRATINE | ON FILE |
| RIDAM SINGHAL | ON FILE |
| RIDDA SAEED | ON FILE |
| RIDDER OUDIJK | ON FILE |
| RIDDHI ASHARA | ON FILE |
| RIDDHI KHEMKA | ON FILE |
| RIDDHI PATEL | ON FILE |
| RIDDHI PATEL | ON FILE |
| RIDDLE, SARAH | ON FILE |
| RIDEEWITAGE RAVINDU PERERA | ON FILE |
| RIDER MANCILLA | ON FILE |
| Rider, Zachary Neil | ON FILE |
| RIDES ANAK PENLEK | ON FILE |
| RIDGE ASBLE | ON FILE |
| RIDGE HOLTROP | ON FILE |
| RIDGE HOSTETTER | ON FILE |
| RIDGE LIPOVAC | ON FILE |
| RIDGE MATTHEW HAINSWORTH | ON FILE |
| RIDGE MILLER | ON FILE |
| RIDGE PAGE | ON FILE |
| RIDGE WILDER | ON FILE |
| RIDGECREST HOLDINGS LLC | ON FILE |
| RIDGELY JONES | ON FILE |
| RIDHA MUTA | ON FILE |
| RIDHA OULAD ALI | ON FILE |
| RIDHAM PATEL | ON FILE |
| RIDHAY D'SOUZA | ON FILE |
| RIDHESH CHUDASAMA | ON FILE |
| RIDHI GARG | ON FILE |
| RIDHIMA BAHL SACHDEV | ON FILE |
| RIDHO LAKSAMANA PUTRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RIDHUAN AHMAD | ON FILE |
| RIDHUAN AHMAD | ON FILE |
| RIDHWAN AZHARI | ON FILE |
| RIDHWAN HUSSAIN | ON FILE |
| RIDHWAN KALANTAR | ON FILE |
| RIDIWAN KADIRI | ON FILE |
| RIDLEY DISIENA | ON FILE |
| RIDLEY WEPOLA | ON FILE |
| RIDMI DINALI HORANAGE | ON FILE |
| RIDO WILISANTOSO | ON FILE |
| RIDSERT HOEKSTRA | ON FILE |
| RIDVAN DEMIRCI | ON FILE |
| RIDVAN DUNDAR | ON FILE |
| RIDVAN DUNDAR | ON FILE |
| RIDVAN FENER | ON FILE |
| RIDVAN GAŠI | ON FILE |
| RIDVAN HANSU | ON FILE |
| RIDVAN OKUMUS | ON FILE |
| RIDVAN SEHMUSOGLU | ON FILE |
| RIDVAN YOLTAY | ON FILE |
| RIDWAN AYOBAMI OMIDINA | ON FILE |
| RIDWAN HADISUTJIPTO | ON FILE |
| RIDWAN HASSEN | ON FILE |
| RIDWAN OLADEJO | ON FILE |
| RIDWAN OLAMILEK BISIRIYU | ON FILE |
| RIDWAN PRATAMA | ON FILE |
| RIDWAN ROTTI | ON FILE |
| RIDWAN SANUSI | ON FILE |
| RIDWAN YUSOP | ON FILE |
| RIDWANE AKANNI | ON FILE |
| RIDZHAN ABDULLAH | ON FILE |
| RIDZUAN KAMAR | ON FILE |
| RIE KAMINSKY | ON FILE |
| RIE KUMAR | ON FILE |
| RIE ROSHOLM | ON FILE |
| RIE TANAKA | ON FILE |
| RIE WONG | ON FILE |
| Riebeling, Kyle | ON FILE |
| RIEBET LEASO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RIEBMANN LIM | ON FILE |
| RIECE KECK | ON FILE |
| RIED, DEREK WILLIAM | ON FILE |
| RIEEL WOUTER | ON FILE |
| RIEGARD LEMMER | ON FILE |
| RIEILLE LUCAS | ON FILE |
| RIEKERT FOURIE | ON FILE |
| RIEKERT VAN WYK | ON FILE |
| RIEKERT VAN WYK | ON FILE |
| RIEKO DENISE UEDA | ON FILE |
| RIEL, LOUIS PASCAL | ON FILE |
| RIEN DE ROOIJ | ON FILE |
| RIEN LAMMERTINK | ON FILE |
| RIEN VANMARCKE | ON FILE |
| RIENA BERNADITH ARREZA | ON FILE |
| RIENK VAN DER GOOT | ON FILE |
| RIENTS HEMPENIUS | ON FILE |
| Rients Jan Willem Hempenius | ON FILE |
| RIENTS KOOISTRA | ON FILE |
| RIENTS VAN DONGEN | ON FILE |
| RIENTS VAN WIJNGAARDEN | ON FILE |
| RIENY VAN RIJN | ON FILE |
| RIETDIJK RIETDIJK | ON FILE |
| RIËTTE COETZER | ON FILE |
| RIEUF IANIS | ON FILE |
| RIEYAAN NAJAAR | ON FILE |
| Rieyaan Najaar | rieyaan.najaar@gmail.com |
| RIFAAN LALJI | ON FILE |
| RIFAI MOHAMED | ON FILE |
| RIFAT FARRAHOV | ON FILE |
| RIFAT MECIT | ON FILE |
| RIFAT UNAL | ON FILE |
| RIFATH ABDULLA | ON FILE |
| RIFATH RAYHAN | ON FILE |
| RIFET GARANKIC | ON FILE |
| RIFKA FRIEDMAN | ON FILE |
| Rifka friedman | jrcloseouts@gmail.com |
| RIFKI RADIAN | ON FILE |
| RIFKIH BIN SHUIB | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RIFQI EFFENDI | ON FILE |
| RIGAS ANGELOU | ON FILE |
| RIGEL BISCIONE CRUZ | ON FILE |
| RIGEL CHARLES ROHR | ON FILE |
| RIGEL KENT CASTILLO | ON FILE |
| RIGEL SALAZAR DELNARDO | ON FILE |
| RIGIELO MARTIS | ON FILE |
| RIGINIA WONG | ON FILE |
| RIGMAR HAYNES | ON FILE |
| RIGNESH THINAGARAN | ON FILE |
| Rigney, Cliff | ON FILE |
| RIGO CHAIDEZ | ON FILE |
| RIGO CUEVAS | ON FILE |
| RIGO HERMOSILLO | ON FILE |
| RIGO RAMOS | ON FILE |
| RIGÓ RUDII | ON FILE |
| RIGÓ TAMÁS | ON FILE |
| RIGO VENTURA | ON FILE |
| RIGOBERTO GARCIA | ON FILE |
| RIGOBERTO LOPEZ | ON FILE |
| RIGOBERTO CAMPUZANO | ON FILE |
| RIGOBERTO CORONEL | ON FILE |
| RIGOBERTO CRUZ | ON FILE |
| RIGOBERTO FITORIA | ON FILE |
| RIGOBERTO FLORES | ON FILE |
| RIGOBERTO GARCIA | ON FILE |
| RIGOBERTO GONZALEZ GONZALEZ | ON FILE |
| RIGOBERTO HARRISON MASTACHE | ON FILE |
| RIGOBERTO HERBERT | ON FILE |
| RIGOBERTO MCQUILLA | ON FILE |
| RIGOBERTO MEJIA | ON FILE |
| RIGOBERTO ORDONEZ | ON FILE |
| RIGOBERTO RIVAS | ON FILE |
| Rigoberto Rodriguez | ON FILE |
| RIGOBERTO RODRIGUEZ | ON FILE |
| RIGOBERTO TAMAYO | ON FILE |
| RIGOBERTO VELIZ | ON FILE |
| RIGVITA VASILIAUSKAITĖ | ON FILE |
| RIHAAN OMAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RIHAM ABDELHAFIZ | ON FILE |
| RIHAM BARHAM | ON FILE |
| RIHAN HALDER | ON FILE |
| RIHAN RAHMAN | ON FILE |
| RIHANE SOHAIB | ON FILE |
| Rihard Medgyesi | ON FILE |
| RIHARDS  RUBENIS | ON FILE |
| RIHARDS DEMITERS | ON FILE |
| RIHARDS EGLITS | ON FILE |
| RIHARDS HARTMANIS | ON FILE |
| RIHARDS JUSKEVICS | ON FILE |
| RIHARDS LIELGALVIS | ON FILE |
| RIHARDS PACEVICS | ON FILE |
| RIHARDS REPELS | ON FILE |
| RIHARDS STALS | ON FILE |
| RIHO MAIMETS | ON FILE |
| RII ZEE | ON FILE |
| RIIA MARIA NIEMI | ON FILE |
| RIIN KALJURAND | ON FILE |
| RIINA KELP | ON FILE |
| RIITTA RANTALA | ON FILE |
| RIITTA RUTANEN-WHALEY | ON FILE |
| RIITTA-SISKO TARKKA | ON FILE |
| RIJA RAZANADRAMAMBA | ON FILE |
| RIJAD DRNDA | ON FILE |
| RIJAD ŠEČIĆ | ON FILE |
| RIJAL ASNAWI | ON FILE |
| RIJANA MUSLIMEEN VAJIRUDEEN | ON FILE |
| RIJEL ANDREI SOTALBO | ON FILE |
| RIJIN STALIN | ON FILE |
| RIJO GEORGE | ON FILE |
| RIJOY MANGHAT | ON FILE |
| RIJUL CHAUHAN | ON FILE |
| RIJUL NEGI | ON FILE |
| RIK AAN DEN BOOM | ON FILE |
| RIK ALLEBLAS | ON FILE |
| RIK BARTELEN | ON FILE |
| RIK BASTIAANSEN | ON FILE |
| RIK BEEKWILDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RIK BIERLING | ON FILE |
| RIK BOLLANSEE | ON FILE |
| RIK BROUWER | ON FILE |
| RIK BURGERSDIJK | ON FILE |
| RIK CORNELISSEN | ON FILE |
| RIK DE CORT | ON FILE |
| RIK FRANCISCUS JOHANNES WILHELMUS MEIJERS | ON FILE |
| RIK FRANK S SMEETS | ON FILE |
| RIK FRIELING | ON FILE |
| RIK HOLTHUIS | ON FILE |
| RIK IN 'T GROEN | ON FILE |
| RIK KUIPER | ON FILE |
| RIK LIEVENS | ON FILE |
| RIK LOPEZ | ON FILE |
| RIK MOONEN | ON FILE |
| RIK MORTIER | ON FILE |
| RIK POSTUMA | ON FILE |
| RIK QUAK | ON FILE |
| RIK RIJNDERS | ON FILE |
| RIK RIKIMARU | ON FILE |
| RIK SCHOLDER | ON FILE |
| RIK SIBMA | ON FILE |
| RIK SMILDE | ON FILE |
| RIK SOUREN | ON FILE |
| RIK TURNER | ON FILE |
| RIK VAN DER HEIDE | ON FILE |
| RIK VAN DER LINDE | ON FILE |
| Rik van der Linde | rik_linde@hotmail.com |
| RIK VAN GENECHTEN | ON FILE |
| RIK VAN NUFFELEN | ON FILE |
| RIK VAN VELZEN | ON FILE |
| RIK VOORMEER | ON FILE |
| RIK VOORTMAN | ON FILE |
| RIKA KOH CUDNEY | ON FILE |
| RIKA NAGAO | ON FILE |
| RIKA PETERSON | ON FILE |
| RIKA SALVADOR | ON FILE |
| RIKA WINARTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RIKARD FOOLADI | ON FILE |
| RIKARD HOLESTINE | ON FILE |
| RIKARD JOHANSSON | ON FILE |
| RIKARD MCPHERSON | ON FILE |
| RIKARD SAQE | ON FILE |
| RIKARDO PADILLA | ON FILE |
| RIKARDO PEROVIC | ON FILE |
| RIKARDO RODRIGUEZ | ON FILE |
| RIKAWAT HAMZA | ON FILE |
| RIKEIA VASQUEZ | ON FILE |
| RIKESH KUTOO | ON FILE |
| RIKESH PATEL | ON FILE |
| RIKESH THAPA | ON FILE |
| RIKFRED SY | ON FILE |
| RIKI BOYNTON | ON FILE |
| RIKI CORE | ON FILE |
| RIKI DAY | ON FILE |
| RIKI KAWAGUCHI | ON FILE |
| RIKI KOULY | ON FILE |
| RIKI KUSAKA | ON FILE |
| RIKI SHAKYA | ON FILE |
| RIKIN PATEL | ON FILE |
| RIKIN PATEL | ON FILE |
| RIKIN PATEL | ON FILE |
| RIKIN PATEL | ON FILE |
| RIKI-OH AWIQWONG | ON FILE |
| RIKIYA TAKAHASHI | ON FILE |
| RIKIYA YAMAMOTO | ON FILE |
| RIKIZAM JOYA | ON FILE |
| RIKKE LEDET | ON FILE |
| RIKKE THOMSEN | ON FILE |
| RIKKE BISGAARD | ON FILE |
| RIKKE BRODIN | ON FILE |
| RIKKE CHRISTENSEN | ON FILE |
| RIKKE DAVIDSEN | ON FILE |
| RIKKE DJØRUP | ON FILE |
| RIKKE GIERTSEN | ON FILE |
| RIKKE HOLM CHRISTENSEN | ON FILE |
| RIKKE JENSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RIKKE KIRK | ON FILE |
| RIKKE KJÆRSGAARD | ON FILE |
| RIKKE PLAGBORG | ON FILE |
| RIKKERT NILS VISSER | ON FILE |
| RIKKI ROBERTS | ON FILE |
| RIKKI DEE GRATRIX | ON FILE |
| RIKKI GARDNER | ON FILE |
| RIKKI LE | ON FILE |
| RIKKI SIMS | ON FILE |
| RIKKI SINGH | ON FILE |
| RIKKI SORIANO | ON FILE |
| RIKKI WALKER | ON FILE |
| RIKKI-LEE HODGE | ON FILE |
| RIKKY PATEL | ON FILE |
| RIKO CONLEY | ON FILE |
| RIKO RIKO | ON FILE |
| RIKO SUPRIATNA | ON FILE |
| RIKO TIMIAN | ON FILE |
| RIKSHAY SINGH ANISH RAMKHELAWON | ON FILE |
| RIKTA RANA | ON FILE |
| RIKU RUHANEN | ON FILE |
| RIKU JYLHÄ | ON FILE |
| RIKU KALLIO | ON FILE |
| RIKU KANERVISTO | ON FILE |
| RIKU KOJO | ON FILE |
| RIKU NIKLANDER | ON FILE |
| RIKU RIIHINEN | ON FILE |
| RIKU TAJIMA | ON FILE |
| RIKU TAKUMIYA | ON FILE |
| RIKU-PEKKO SOTTINEN | ON FILE |
| RIKUS WESTLAND | ON FILE |
| RIKZAN BAMATRAF | ON FILE |
| RILEE MOLINAR | ON FILE |
| Riley 2nd, Sir Kenneth Anthony | ON FILE |
| RILEY ATCHISON | ON FILE |
| RILEY ATKINS | ON FILE |
| RILEY AVILA | ON FILE |
| RILEY BAILIFF | ON FILE |
| Riley Bartlett | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RILEY BARTLETT | ON FILE |
| RILEY BAYNTON | ON FILE |
| RILEY BILLINGS | ON FILE |
| RILEY BITNER | ON FILE |
| RILEY BLACK | ON FILE |
| RILEY BLACKWELL | ON FILE |
| RILEY BLOOM | ON FILE |
| RILEY BOWERS | ON FILE |
| RILEY BREDESEN | ON FILE |
| RILEY BRISTOW | ON FILE |
| RILEY CAMERON | ON FILE |
| RILEY CAMPBELL | ON FILE |
| RILEY CARROLL | ON FILE |
| RILEY CARTER | ON FILE |
| RILEY CLAY | ON FILE |
| RILEY CORRELL | ON FILE |
| RILEY COX | ON FILE |
| RILEY CUESTAS | ON FILE |
| RILEY DANCE | ON FILE |
| RILEY DESROCHERS | ON FILE |
| RILEY DICKARD | ON FILE |
| RILEY DIEHL | ON FILE |
| RILEY DOUGALL | ON FILE |
| RILEY DOWDESWELL | ON FILE |
| RILEY DOWNS | ON FILE |
| RILEY EASTMAN | ON FILE |
| RILEY ELLIOTT | ON FILE |
| RILEY FARNSWORTH | ON FILE |
| RILEY FERGUSON | ON FILE |
| RILEY FJELD | ON FILE |
| RILEY FLAHERTY | ON FILE |
| RILEY FOOTE | ON FILE |
| RILEY FRIESEN | ON FILE |
| RILEY GARNER | ON FILE |
| RILEY GARRETT | ON FILE |
| RILEY GIBSON | ON FILE |
| RILEY GRILL | ON FILE |
| RILEY HALL | ON FILE |
| RILEY HANNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RILEY HARPER | ON FILE |
| RILEY HARPOLE | ON FILE |
| RILEY HEESTERS | ON FILE |
| RILEY HEIMES | ON FILE |
| RILEY HENDRICKSON | ON FILE |
| RILEY HIGA | ON FILE |
| RILEY HOATH | ON FILE |
| RILEY HODGSON | ON FILE |
| RILEY HOLDER | ON FILE |
| RILEY HOLTKAMP | ON FILE |
| RILEY HOOVER | ON FILE |
| RILEY HUGHES | ON FILE |
| RILEY HUMPHREYS | ON FILE |
| RILEY HUTCHINSON | ON FILE |
| RILEY JAMES ROBERTS | ON FILE |
| RILEY JAMESON MCGRATH | ON FILE |
| RILEY JAXEN LANGLEY WEBB | ON FILE |
| RILEY JORDAN | ON FILE |
| RILEY KIMBALL | ON FILE |
| RILEY KLEEN | ON FILE |
| RILEY KOHLER | ON FILE |
| RILEY KONARA | ON FILE |
| RILEY KRATOCHVIL | ON FILE |
| RILEY KRUEGER | ON FILE |
| RILEY KURANISHI | ON FILE |
| RILEY LAMONTAGNE | ON FILE |
| RILEY LEWIS | ON FILE |
| RILEY MASON | ON FILE |
| Riley McCabe | ON FILE |
| RILEY MCCABE | ON FILE |
| RILEY MCELROY | ON FILE |
| RILEY MCGEE | ON FILE |
| RILEY MCMILLIN | ON FILE |
| RILEY MERKLEY | ON FILE |
| RILEY MILLER | ON FILE |
| RILEY MOLLARD | ON FILE |
| RILEY MOORE | ON FILE |
| RILEY MORGAN | ON FILE |
| RILEY MUELLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RILEY NICHOLS | ON FILE |
| RILEY NIELSON | ON FILE |
| RILEY O'BRIEN | ON FILE |
| RILEY OSCARSON | ON FILE |
| RILEY PARAHA | ON FILE |
| RILEY PATRICK HABISCH | ON FILE |
| RILEY PIERCE | ON FILE |
| RILEY POLISCHUK | ON FILE |
| RILEY PORTER | ON FILE |
| RILEY POTTER | ON FILE |
| RILEY RANKIN | ON FILE |
| RILEY SANDEL | ON FILE |
| RILEY SCHNEDEKER | ON FILE |
| RILEY SCOTT KEOHEN | ON FILE |
| RILEY SEXSMITH | ON FILE |
| RILEY SEXTON | ON FILE |
| RILEY SHAFFER | ON FILE |
| RILEY SHAMLOUFARD | ON FILE |
| Riley Shamloufard | rileyshamlou@gmail.com |
| RILEY SHANNON | ON FILE |
| RILEY SHEEHAN | ON FILE |
| RILEY SHELTON | ON FILE |
| RILEY SIMS | ON FILE |
| RILEY SLOAN | ON FILE |
| RILEY SMITH | ON FILE |
| RILEY SOEFFKER | ON FILE |
| RILEY SPILL | ON FILE |
| RILEY SPITLER | ON FILE |
| RILEY STALLWORTH | ON FILE |
| RILEY STEPHENS | ON FILE |
| RILEY STEWART | ON FILE |
| RILEY TAKEO HOOGE | ON FILE |
| RILEY TATE | ON FILE |
| RILEY TAYLOR | ON FILE |
| RILEY TOMPKINS | ON FILE |
| RILEY TRUAX | ON FILE |
| RILEY TURCHETTI | ON FILE |
| RILEY TURCOTTE | ON FILE |
| RILEY VOLPE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RILEY VON BEHREN | ON FILE |
| RILEY WALLMAN | ON FILE |
| RILEY WARBURTON | ON FILE |
| RILEY WARREN | ON FILE |
| RILEY WEBB | ON FILE |
| RILEY WEBBER | ON FILE |
| RILEY WELLING | ON FILE |
| RILEY WILLIAM NEUDECKER | ON FILE |
| RILEY WILLIAMS | ON FILE |
| RILEY WOOLSON | ON FILE |
| RILEY YOUNG | ON FILE |
| RILEY YOUNG | ON FILE |
| RILEY, AARON | ON FILE |
| RILEY, BEN | ON FILE |
| RILLI GISEL | ON FILE |
| RILSHAD MOHAMMED | ON FILE |
| RILSHAD RILSHAD | ON FILE |
| RILWAN ABIMBOLA | ON FILE |
| RILWAN BALOGUN | ON FILE |
| RILWAN MUFUTAU | ON FILE |
| RIM EL MOUTAWAKIL EL ALAMI POUCHET | ON FILE |
| RIM KHASANOV | ON FILE |
| RIMA AISYA | ON FILE |
| RIMA ALEKSANDRAVICIUTE | ON FILE |
| RIMA NAOUM | ON FILE |
| RIMA PAUL | ON FILE |
| RIMAHA WIRINGI | ON FILE |
| RIMAL SINGH | ON FILE |
| Rimal, Maheshwar | ON FILE |
| RIMANTAS DARGIS | ON FILE |
| RIMANTAS GARNYS | ON FILE |
| Rimantas Garnys | rigadmi@gmail.com |
| RIMANTAS LETUKAS | ON FILE |
| RIMANTAS SKINDERSKIS | ON FILE |
| RIMANTAS STAIGIRTAS | ON FILE |
| RIMANTE ENEVA | ON FILE |
| RIMANTE PETRAUSKAITE | ON FILE |
| RIMANTE SONGAILAITE | ON FILE |
| RIMAR MINDANAO | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RIMAS  VYTENIS MIKNAITIS | ON FILE |
| RIMAS BULVYDAS | ON FILE |
| RIMAZ SÉBASTIEN | ON FILE |
| RIMBULEA CRISTINA | ON FILE |
| RIME SALMI | ON FILE |
| RIMGAILE ROBUCCI | ON FILE |
| RIMINA CHEATHAM | ON FILE |
| RIMMA CHEREPAKHA | ON FILE |
| RIMMA NEMCHENKO | ON FILE |
| RIMMA PODVALIUK | ON FILE |
| RIMMA RADIKOVNA KHAIRETDINOVA | ON FILE |
| RIMOUN HAKIM | ON FILE |
| RIMSKI ALMONOR | ON FILE |
| RIMVYDAS  POŠKUS | ON FILE |
| RIMVYDAS KAUBRYS | ON FILE |
| RIMVYDAS POŠKUS | ON FILE |
| RIMVYDAS RUZGYS | ON FILE |
| RIN RIN RATNASARI | ON FILE |
| RINA  SETYANINGSIH | ON FILE |
| RINA BUCAO | ON FILE |
| RINA CARMONINI | ON FILE |
| RINA GUHA | ON FILE |
| Rina IGBARAS | ON FILE |
| RINA KALALO | ON FILE |
| RINA KAR MUN FOO | ON FILE |
| RINA KOH | ON FILE |
| RINA LIM | ON FILE |
| RINA OH | ON FILE |
| RINA PERALTA | ON FILE |
| RINA ROJAS | ON FILE |
| RINA YASHAYEVA | ON FILE |
| RINALD  COLEY | ON FILE |
| RINALDI RINALDI | ON FILE |
| RINALDO  VERSCHUUREN | ON FILE |
| RINALDO BOSCOLO | ON FILE |
| RINALDO CARDENAS | ON FILE |
| RINALDO DE ARCA | ON FILE |
| RINALDO FREIRE LEAO JUNIOR | ON FILE |
| RINALDO PÉREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RINALDS BERGMANIS | ON FILE |
| RINALDS DZENITIS | ON FILE |
| RINALDS KEPLERS | ON FILE |
| RINALDS SKOPĀNS | ON FILE |
| RINAT ABRAMOV | ON FILE |
| RINAT AKHMETSHIN | ON FILE |
| RINAT ASAET ACUÑA SANCHEZ | ON FILE |
| RINAT GUMEROV | ON FILE |
| RINAT MINULLIN | ON FILE |
| RINAT NURUTDINOV | ON FILE |
| RINAT RAFIKOV | ON FILE |
| RINAT SADYKOV | ON FILE |
| RINAT ZIYAYEV | ON FILE |
| RINATA KAMIL DZHANOVNA BESHIMOVA | ON FILE |
| RINAY DHARAN | ON FILE |
| RINCHEN BHUTIA | ON FILE |
| RINCHEN KING | ON FILE |
| RINCY JACOB | ON FILE |
| RINDE GBENRO | ON FILE |
| RINES VARRETTE | ON FILE |
| RINEY WOODBRIDGE | ON FILE |
| RING, JACOB J | ON FILE |
| RINGLATINO LLC | ON FILE |
| RINGNDA TAWE | ON FILE |
| RINGO CHAU | ON FILE |
| RINGO JAMES LANZETTI | ON FILE |
| RINGO KWOK | ON FILE |
| RINI BESHIRI | ON FILE |
| RINIA KASSIM | ON FILE |
| RINKESH JADAV | ON FILE |
| RINKU AWTANI | ON FILE |
| RINKU DICHEN SHERPA | ON FILE |
| RINKU NATH | ON FILE |
| RINKU NATH | ON FILE |
| RINKUN MOHAPATRA | ON FILE |
| RINNI SHARMA | ON FILE |
| RINO CARLO PARMA | ON FILE |
| RINO NEGOVETIC | ON FILE |
| RINO VAN CALSTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RINO VAN DEN BERG | ON FILE |
| RINOL PEREIRA | ON FILE |
| RINOR ISENI | ON FILE |
| RINOR JUSUFI | ON FILE |
| RINOR KACIU | ON FILE |
| RINOSH KODITHUWAKKUGE | ON FILE |
| RINOSH EAPEN THOMAS | ON FILE |
| RINTO RUDY HARTONO MANALU | ON FILE |
| RINTSY TERPSTRA | ON FILE |
| RINUJAN KAMALACHANDRAN | ON FILE |
| RINUS NETTEN | ON FILE |
| Rinus Netten | rinusnetten@hotmail.com |
| RINUS REIJERS | ON FILE |
| RINUS SMIT | ON FILE |
| RINZE WELS | ON FILE |
| RIO CORMACK | ON FILE |
| RIO CHRISTIAN | ON FILE |
| RIO CUNLIFFE | ON FILE |
| RIO FEBRIAN | ON FILE |
| RIO FUJITA | ON FILE |
| Rio Fujita | bakatraining@gmail.com |
| RIO HODGES | ON FILE |
| RIO INDRAWAN | ON FILE |
| RIO IRAWAN | ON FILE |
| RIO KOK | ON FILE |
| RIO LIANDAR | ON FILE |
| RIO NICOLAOU | ON FILE |
| Rio Noredjo | r.noredjo@gmail.com |
| RIO PANAPA | ON FILE |
| RIO POHAN | ON FILE |
| RIO SERRAO | ON FILE |
| RIO SILVERIO GONZALEZ | ON FILE |
| RIO SIVA | ON FILE |
| RIO TAIGA | ON FILE |
| RIO TJOA | ON FILE |
| RIO WAHYUDI | ON FILE |
| RIO YONG CHEE LIM | ON FILE |
| RIODE JEANFELIX | ON FILE |
| RION ANGELES | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RION HANSON | ON FILE |
| RION JEFFERSON | ON FILE |
| RION KUSSOW | ON FILE |
| RIORDEN WEBER | ON FILE |
| RIORDON NOREDJO | ON FILE |
| RIORIZON 369 | ON FILE |
| Rios, Charles | ON FILE |
| Rios, Charles | ON FILE |
| RIOS, EVOLI | ON FILE |
| Rios, Jason | ON FILE |
| Rios, Leonel Jovan | ON FILE |
| RIOULT MAYLIS | ON FILE |
| Rioux, Christopher | ON FILE |
| RIP PLETJE | ON FILE |
| RIPAN DAS | ON FILE |
| RIPDUMAN SOHAN | ON FILE |
| RIPLEY YOUNG | ON FILE |
| RIPON BANIK | ON FILE |
| Ripon Banik | riponkumarbanik@gmail.com |
| RIPPLE | ON FILE |
| RIPPLE | ON FILE |
| RIPPLE LABS INC. | ABARRAGE@DWT.COM |
| RIPPLE LABS INC. | ELAINEHUCKABEE@DWT.COM |
| RIPPLE LABS INC. | HUGHMCCULLOUGH@DWT.COM |
| RIPPLE LABS INC. | SEADOCKET@DWT.COM |
| Ripple Labs, Inc. | crystalzhang@ripple.com |
| Ripple Labs, Inc. | Nadium@ripple.com |
| RIPPLE VAN WINKLE LP | ON FILE |
| RIQUELMER SANDOVAL | ON FILE |
| RIQUET CABALLERO DOMINICO | ON FILE |
| RIQUET GUILLAUMETTE | ON FILE |
| RIQUIEL GARCIA DIAS | ON FILE |
| RIQUIEL DIAS | ON FILE |
| RISA RAVITZ | ON FILE |
| RISA YAKUP | ON FILE |
| RISAFDEEN MOHOMED RIFKAN | ON FILE |
| RISALINA DELUTA | ON FILE |
| RISAVDEB PATRA | ON FILE |
| RISCHBETER DIVINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RISELY ESQUEA COMPRES | ON FILE |
| RISH KALIA | ON FILE |
| RISH MEHTA | ON FILE |
| RISHA SHAH | ON FILE |
| RISHAB  ARYA | ON FILE |
| RISHAB BURMAN | ON FILE |
| RISHAB CHANDRA GOWLIKAR | ON FILE |
| RISHAB DHAR | ON FILE |
| RISHAB GURWARA | ON FILE |
| RISHAB MITTAL | ON FILE |
| RISHAB SOLANKI | ON FILE |
| RISHAB SRIVASTAVA | ON FILE |
| RISHAB SRIVASTAVA | ON FILE |
| RISHABH AGGARWAL | ON FILE |
| RISHABH DEV KILANIYA | ON FILE |
| RISHABH INDORIA | ON FILE |
| RISHABH JAIN | ON FILE |
| RISHABH KAPOOR | ON FILE |
| RISHABH KHANNA | ON FILE |
| RISHABH MADAN | ON FILE |
| RISHABH RAJAN | ON FILE |
| RISHABH RAJEN PAREKH | ON FILE |
| RISHABH SETHI | ON FILE |
| RISHABH SHAH | ON FILE |
| RISHABH SOLANKI | ON FILE |
| RISHABH TAYAL | ON FILE |
| RISHABH VATS | ON FILE |
| RISHAD BHARUCHA | ON FILE |
| RISHAD GAFFOOR | ON FILE |
| RISHAD K P | ON FILE |
| RISHAL PATEL | ON FILE |
| Rishal Patel | rish91@gmail.com |
| RISHALIN PILLAY | ON FILE |
| RISHAN MADHUHANSA | ON FILE |
| RISHAN WRIGHT | ON FILE |
| RISHAN ZHOU | ON FILE |
| RISHAN ZHOU | ON FILE |
| RISHARD ISMAIL | ON FILE |
| RISHAT SABITOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RISHAV  CHANDER | ON FILE |
| RISHAV KAYASTHA | ON FILE |
| RISHAV KUMAR | ON FILE |
| RISHAV KUMAR | ON FILE |
| RISHAV MUKHERJI | ON FILE |
| RISHAV PUNATAR | ON FILE |
| RISHAV SARANGI | ON FILE |
| RISHAV UPADHYAYA | ON FILE |
| RISHAY FULLER | ON FILE |
| RISHEIL CAYABYAB | ON FILE |
| Rishel, Tyler | ON FILE |
| RISHENDRAN RAJENDRA | ON FILE |
| RISHI AGARWAL | ON FILE |
| RISHI ANAND | ON FILE |
| RISHI ARYA | ON FILE |
| RISHI ASHER | ON FILE |
| RISHI BARATHI SARAVANAN | ON FILE |
| RISHI BEHL | ON FILE |
| RISHI CHOUDHARY | ON FILE |
| RISHI DAVID MARIO BOND LARA | ON FILE |
| RISHI DESAI | ON FILE |
| RISHI DESAI | ON FILE |
| RISHI DEV SANDHU | ON FILE |
| RISHI DOKKUM | ON FILE |
| RISHI DOSAJ | ON FILE |
| RISHI GADIKOPPULA | ON FILE |
| RISHI HANDA | ON FILE |
| RISHI HIRANI | ON FILE |
| RISHI MALHOE | ON FILE |
| RISHI MIRCHANDANI | ON FILE |
| RISHI NAGPAL | ON FILE |
| RISHI NAYAR | ON FILE |
| RISHI PANWALA | ON FILE |
| RISHI PARIKH | ON FILE |
| RISHI PATEL | ON FILE |
| RISHI PATEL | ON FILE |
| RISHI PATEL | ON FILE |
| RISHI RAJ YADAV | ON FILE |
| RISHI RAM CHALISE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RISHI RAMCHANDANI | ON FILE |
| RISHI REDDY | ON FILE |
| RISHI RUPAREL | ON FILE |
| RISHI SINGH | ON FILE |
| RISHI TAYAL | ON FILE |
| RISHI TULSIANI | ON FILE |
| RISHI VASANTLAL BHAKTA | ON FILE |
| RISHI WHITEHEAD | ON FILE |
| RISHIDHAR REDDY | ON FILE |
| RISHIE RAMRATAN | ON FILE |
| RISHIEKUMAR JAGAI | ON FILE |
| RISHIKA GODALA | ON FILE |
| RISHIKA KORADA | ON FILE |
| RISHIKESH ARMSTRONG | ON FILE |
| RISHIKESH BORAH | ON FILE |
| RISHIKESH GOPALAKRISHNAN | ON FILE |
| RISHIKESH KALE | ON FILE |
| RISHIKESH RAUT | ON FILE |
| RISHIKESH VISHVAKARMA | ON FILE |
| RISHIL PATEL | ON FILE |
| RISHIN CHAUDHURI | ON FILE |
| Rishin Chaudhuri | rishin.chaudhuri@gmail.com |
| RISHIT KATARUKA | ON FILE |
| RISHITHA DEWAGIRI | ON FILE |
| RISHLEY COUTINHO | ON FILE |
| RISHNA RAJASEKARAM | ON FILE |
| RISIANDI JIANG | ON FILE |
| RISIKATU KARIM | ON FILE |
| RISING PHOENIX VENTURES | ON FILE |
| RISLES LAU | ON FILE |
| RISSA JARRATT | ON FILE |
| RISSA RUADO | ON FILE |
| RISSELL HILLIARD | ON FILE |
| Rist, Sean | ON FILE |
| RISTANIO ARIPIN | ON FILE |
| RISTE LEVKOV | ON FILE |
| Risteski, Dimche | ON FILE |
| RISTO BEKJAROV | ON FILE |
| RISTO DONCEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RISTO ISAK | ON FILE |
| RISTO KURHO | ON FILE |
| RISTO OLLIKAINEN | ON FILE |
| RISTO ROITTO | ON FILE |
| RISTO VALTANEN | ON FILE |
| RISTY DURBIN | ON FILE |
| RISWAN EFFENDI | ON FILE |
| RISWANSYAH HASIBUAN | ON FILE |
| RISYAH | ON FILE |
| RISYN PHANG | ON FILE |
| RIT MISHRA | ON FILE |
| RITA DUYSTERS | ON FILE |
| RITA NALBONE | ON FILE |
| RITA SPAGNUOLO | ON FILE |
| RITA ADAMSKI | ON FILE |
| RITA ALHO | ON FILE |
| RITA ANGELI | ON FILE |
| RITA ANNA SPAGNOLO | ON FILE |
| RITA AWANESIAN | ON FILE |
| RITA AZEVEDO | ON FILE |
| RITA BALTAZAR | ON FILE |
| RITA BENNANI | ON FILE |
| RITA BETTENCOURT | ON FILE |
| RITA BRUHIN | ON FILE |
| RITA CABANA | ON FILE |
| RITA CAIAZZO | ON FILE |
| RITA CAMINAL BARDERI | ON FILE |
| RITA CASTRO | ON FILE |
| RITA CEDARMAS | ON FILE |
| RITA CHAFFIN | ON FILE |
| RITA CICCARELLI | ON FILE |
| RITA CILENTE | ON FILE |
| RITA CIOLFI | ON FILE |
| RITA CLOHESSY | ON FILE |
| RITA COELHO | ON FILE |
| RITA COSTA | ON FILE |
| RITA COSTA | ON FILE |
| RITA CRISTIANO | ON FILE |
| RITA DE CASSIA GONZAGA DO NASCIMENTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RITA DI MURO | ON FILE |
| RITA ECHELLE | ON FILE |
| RITA ELIZAR | ON FILE |
| RITA ELVIRA VILLAR BRONCANO | ON FILE |
| RITA ENAYAT | ON FILE |
| RITA ENGELBERG | ON FILE |
| RITA ESTEVENS | ON FILE |
| RITA ETELVINA BERBO | ON FILE |
| RITA FAYEUN | ON FILE |
| RITA FISLER | ON FILE |
| RITA FLOREZ | ON FILE |
| RITA FURONG JIANG | ON FILE |
| RITA G MARINO | ON FILE |
| RITA GANDHY | ON FILE |
| RITA GARCIA | ON FILE |
| RITA GIL MOSTEO | ON FILE |
| RITA GRIJALVA | ON FILE |
| RITA GROSSO | ON FILE |
| RITA GUILLEN | ON FILE |
| RITA GUO QIAN PARRY | ON FILE |
| RITA GUOBUŽYTĖ | ON FILE |
| RITA HAMER | ON FILE |
| RITA HSU | ON FILE |
| Rita Hsu | ritahsu17@gmail.com |
| RITA ISODIENE | ON FILE |
| RITA ISPÁN | ON FILE |
| RITA JEAN PENSINO | ON FILE |
| RITA KAPANDE KASHINAMILUNDA | ON FILE |
| RITA KARTABANI | ON FILE |
| RITA KONINGS | ON FILE |
| RITA LILIANA RODRIGUEZ | ON FILE |
| RITA LINO | ON FILE |
| RITA LIPPANTINI | ON FILE |
| Rita Louis | ON FILE |
| RITA LOUIS | ON FILE |
| RITA LOURENÇO | ON FILE |
| RITA MAES | ON FILE |
| RITA MANTENG LO | ON FILE |
| RITA MARCONI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RITA MARIA  BRAMBILLA | ON FILE |
| RITA MARIA FABIANA LANDA | ON FILE |
| Rita Maria Rosa Rundo | ON FILE |
| RITA MARQUEZ | ON FILE |
| RITA MARTIN | ON FILE |
| RITA MARTINS | ON FILE |
| RITA MATEUS | ON FILE |
| RITA MELBURN | ON FILE |
| RITA MELKONIAN | ON FILE |
| RITA MIDDLEBROOK | ON FILE |
| RITA MITCHELL | ON FILE |
| RITA MUCEDOLA | ON FILE |
| Rita Nalbone | ON FILE |
| RITA NG | ON FILE |
| RITA NORMA TEVE | ON FILE |
| RITA NORONHA | ON FILE |
| RITA OPOKU | ON FILE |
| RITA ORAVITZ | ON FILE |
| RITA ORMANDY | ON FILE |
| RITA OSEI-KUSI | ON FILE |
| Rita Pallottini | ON FILE |
| RITA PALMISANO | ON FILE |
| RITA PELLENE | ON FILE |
| RITA PEREA | ON FILE |
| RITA POPOJAS | ON FILE |
| RITA REIS | ON FILE |
| RITA RITA | ON FILE |
| RITA RUBILAR | ON FILE |
| RITA S PHILAVANH | ON FILE |
| RITA SABATINO | ON FILE |
| RITA SACHDEV | ON FILE |
| RITA SALES MARQUES | ON FILE |
| RITA SANTOS | ON FILE |
| RITA SELDEN | ON FILE |
| RITA SEMEDO DE SA BANDEIRA | ON FILE |
| RITA SKULTETI-BELLA | ON FILE |
| RITA SOARES | ON FILE |
| RITA SOOD | ON FILE |
| RITA SOUSA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RITA SOZZONI | ON FILE |
| RITA STANZIONE | ON FILE |
| RITA STRUBEL | ON FILE |
| RITA SZALAI | ON FILE |
| RITA TOROK | ON FILE |
| RITA UCHEMADU | ON FILE |
| RITA UCHEMADU | ON FILE |
| RITA VALERANI | ON FILE |
| RITA VARELA | ON FILE |
| RITA VIEIRA ANDRADE | ON FILE |
| RITA VOLOSNUHINA | ON FILE |
| RITA WILLCOX | ON FILE |
| RITA WOLSWINKEL | ON FILE |
| RITA ZACCONE | ON FILE |
| RITA ZURCHER | ON FILE |
| RITABRATA DAS | ON FILE |
| RITAM DAS | ON FILE |
| RITANCH HANS | ON FILE |
| RITAS J PAVILIONIS | ON FILE |
| RITCHIE BUENVIAJE | ON FILE |
| RITCHIE CHEUNG | ON FILE |
| RITCHIE GAGUI | ON FILE |
| RITCHIE GINGER | ON FILE |
| RITCHIE GROOMS | ON FILE |
| RITCHIE HARDCASTLE | ON FILE |
| RITCHIE HOK | ON FILE |
| RITCHIE JONG | ON FILE |
| RITCHIE LULEJIAN | ON FILE |
| RITCHIE PERMAUL | ON FILE |
| RITCHIE PURWOWILIANTO | ON FILE |
| RITCHIE RAMSAMY | ON FILE |
| RITCHIE STEED | ON FILE |
| RITCHIE STEWART MEE | ON FILE |
| RITCHIE THIEL | ON FILE |
| RITCHIE VERMA | ON FILE |
| RITCHIE WIJAYA | ON FILE |
| Ritchie Wijaya | hello@ritchiefernando.com |
| Ritchie, Adam | ON FILE |
| RITESH MEHTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RITESH .R | ON FILE |
| RITESH BHARTI | ON FILE |
| RITESH CHAUDHARY | ON FILE |
| RITESH CURUM | ON FILE |
| RITESH DESAI | ON FILE |
| RITESH GAWAS | ON FILE |
| RITESH MOTLANI | ON FILE |
| Ritesh Motlani | ritesh.moitlani@gmail.com |
| RITESH NANDWANI | ON FILE |
| RITESH PANKAJ SHAH | ON FILE |
| RITESH PATEL | ON FILE |
| RITESH RANJAN | ON FILE |
| RITESH RAO | ON FILE |
| Ritesh Shah | rshahdds@gmail.com |
| RITESH THAPA | ON FILE |
| RITESHWAR RAMPHUL | ON FILE |
| RITHAWATHI SINGH | ON FILE |
| RITHESH AR | ON FILE |
| RITHESH AR | ON FILE |
| RITHESH AR | ON FILE |
| RITHESH AR | ON FILE |
| RITHESH AR | ON FILE |
| RITHESH AR | ON FILE |
| RITHESH AR | ON FILE |
| RITHESH AR | ON FILE |
| RITHESH AR | ON FILE |
| RITHIK KONIKKARA | ON FILE |
| RITHISH PILLAI | ON FILE |
| RITHNER PASCAL | ON FILE |
| Ritholz, Susan | ON FILE |
| Ritholz, Susan | ON FILE |
| Ritholz, Susan | ON FILE |
| Ritholz, Susan | ON FILE |
| Ritholz, Susan | ON FILE |
| Ritholz, Susan | ON FILE |
| Ritholz, Susan | ON FILE |
| RITHVIK GARAPATI | ON FILE |
| RITHVIK TOOPRAN | ON FILE |
| RITHWIK PAWAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RITIANNE ZAHRA | ON FILE |
| RITIK AGRAHARI | ON FILE |
| RITIK GATHIBANDHE | ON FILE |
| RITIK HEDAU | ON FILE |
| RITIK JHA | ON FILE |
| RITIK NAGAR | ON FILE |
| RITIK NULL | ON FILE |
| RITIK SEJWAL | ON FILE |
| RITIK THAKARSHI | ON FILE |
| RITIKA  SINGH | ON FILE |
| RITIKA BHARGAVA | ON FILE |
| RITIKA KUKREJA | ON FILE |
| RITIKA PURI | ON FILE |
| Ritika Puri | puri.ritika1991@gmail.com |
| RITIKA RAO | ON FILE |
| RITIKESH GUPTA | ON FILE |
| Ritikesh Gupta | ritikeshgupta88@gmail.com |
| RITISH JAIN | ON FILE |
| RITO PEREYRA | ON FILE |
| RITTER HAGADORN | ON FILE |
| Ritter, Sean David | ON FILE |
| RITTHINAL WISEKJAREUNTAM | ON FILE |
| RITTHIRONG CHIMNAK | ON FILE |
| RITTICHAI CHANATALE | ON FILE |
| RITTIDESH VONGPUNYA | ON FILE |
| RITTIK AGARWAL | ON FILE |
| RITTY KURIAKOSE | ON FILE |
| RITUL JAIN | ON FILE |
| RITUMBISA KATJOMUISE | ON FILE |
| RITURAJ SINGH | ON FILE |
| RITVAN MOLLA | ON FILE |
| RITVIK NIBHANUPUDI | ON FILE |
| RITVIK VAISH | ON FILE |
| RITWICK MALHOTRA | ON FILE |
| RITWIK NANDAKUMAR | ON FILE |
| RITWIK SINGH | ON FILE |
| RITZMAR ERNI | ON FILE |
| RIUS WAYD | ON FILE |
| Rius, Marta | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RIVA TRIVEDI | ON FILE |
| RIVALDINA MARIA OLIVEIRA | ON FILE |
| RIVALDO FREITAS | ON FILE |
| RIVALDY SEPTIAN | ON FILE |
| RIVALHOST.COM LLC | ON FILE |
| RIVAN DARU WINAYA PUTRA | ON FILE |
| RIVASHNEE SINGH | ON FILE |
| RIVER RADAU | ON FILE |
| RIVER BANKS | ON FILE |
| RIVER COLLINS | ON FILE |
| RIVER CURLS | ON FILE |
| RIVER DAZ | ON FILE |
| RIVER FILMER | ON FILE |
| RIVER HABERMEHL HATT | ON FILE |
| RIVER HOOGENBOOM | ON FILE |
| RIVER JANGDA | ON FILE |
| RIVER PATHAK | ON FILE |
| river pathak | riverpathak@hotmail.com |
| RIVER RUN CAPITAL LLC | ON FILE |
| RIVER SATYA | ON FILE |
| RIVER VALLE | ON FILE |
| RIVER WU | ON FILE |
| Rivera, Andrew | ON FILE |
| RIVERA, DANIEL | ON FILE |
| RIVERS HERRINGTON | ON FILE |
| RIVES DEUTERMAN | ON FILE |
| RIVINDU WEERASEKERA | ON FILE |
| RIVINU AMANDA RANASINGHE | ON FILE |
| RIVKA TOLEDANO | ON FILE |
| RIVKAH ELLINSON | ON FILE |
| RIVO HEIN | ON FILE |
| RIVO KAIDME | ON FILE |
| RIVOIRE MATHIEU | ON FILE |
| RIX ER | ON FILE |
| RIYA GUPTA | ON FILE |
| RIYA LAKHANI | ON FILE |
| RIYA NEGI | ON FILE |
| RIYA PATEL | ON FILE |
| RIYA SAROHA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RIYA SIBI | ON FILE |
| RIYAADH JACOBS | ON FILE |
| RIYAAN DEVINE | ON FILE |
| RIYAD ALBRAQI | ON FILE |
| RIYAD CAREY | ON FILE |
| RIYAD KALLA | ON FILE |
| RIYAD LAHNIN | ON FILE |
| RIYAD NAVIN ALLI | ON FILE |
| RIYADH HUMADI | ON FILE |
| RIYADH KHALDI | ON FILE |
| RIYADH SALIE | ON FILE |
| RIYADKH ALJABRI | ON FILE |
| RIYAJ AHAMED | ON FILE |
| RIYANN ANTIPOLO | ON FILE |
| RIYAZ ABDULLA | ON FILE |
| RIYAZ GOVANI | ON FILE |
| RIYAZ LALANI | ON FILE |
| RIYAZ MASANI | ON FILE |
| RIYAZ MOHAMMED | ON FILE |
| RIYAZ RAJU BAGHADIYA | ON FILE |
| RIYAZ RAZZAGHI | ON FILE |
| RIYAZ SHAIK | ON FILE |
| RIZA AL HAIFY | ON FILE |
| RIZA CENTENO | ON FILE |
| RIZA ERTUG | ON FILE |
| RIZA ÖZDEMIR | ON FILE |
| RIZA SALIM | ON FILE |
| RIZA STARADUB | ON FILE |
| RIZABELLE BACULIO | ON FILE |
| RIZAH KABAŠI | ON FILE |
| RIZAL ABDUL KARIM | ON FILE |
| RIZAL BIN ISMAIL | ON FILE |
| RIZAL ROSHDI | ON FILE |
| RIZALDO BORJA | ON FILE |
| RIZALDY MANAGUELOD | ON FILE |
| RIZALINA ARANZASU | ON FILE |
| RIZALINA OLIQUIANO | ON FILE |
| RIZHEAN CONSENGCO | ON FILE |
| RIZHI KARAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RIZI PARFITASARI | ON FILE |
| RIZIELL ROTH | ON FILE |
| RIZK SAADE | ON FILE |
| RIZK SAADE | ON FILE |
| RIZK SOBHI RIZK HANNA | ON FILE |
| RIZKI AKSON NASRAL | ON FILE |
| RIZKI NASSIM | ON FILE |
| RIZKI ROMADHONI | ON FILE |
| RIZKY EGYTAMA | ON FILE |
| RIZKY SYAHPUTRA | ON FILE |
| RIZKY WIRAWAN | ON FILE |
| RIZMAN SUZAIDI ZAFRI ALI | ON FILE |
| RIZQI YAKHUSNA | ON FILE |
| RIZQY AZIS | ON FILE |
| RIZUL DUDI | ON FILE |
| RIZVAN RINATOVICH MINEGULOV | ON FILE |
| RIZVAN RRUSHI | ON FILE |
| RIZVANA SALEH | ON FILE |
| RIZVI HAIDER | ON FILE |
| Rizvi Haider | 0rizvi.haider@gmail.com |
| Rizvi, Alei | ON FILE |
| RIZWAN | ON FILE |
| RIZWAN AKHTAR | ON FILE |
| RIZWAN ALI | ON FILE |
| RIZWAN BABA MOHAMMED | ON FILE |
| RIZWAN BADAR | ON FILE |
| RIZWAN BORHAM | ON FILE |
| RIZWAN GULZAR | ON FILE |
| RIZWAN HABEEB | ON FILE |
| RIZWAN HASSAN | ON FILE |
| RIZWAN JIVANI | ON FILE |
| RIZWAN QAISER | ON FILE |
| RIZWAN ZULFIKAR ALI | ON FILE |
| RIZWANA KHAN | ON FILE |
| RIZWANA SBMJCE | ON FILE |
| RIZWANALI SADRUDIN PABANI | ON FILE |
| RIZZA LIAU | ON FILE |
| RIZZA RODRIGORA | ON FILE |
| RJ CONDIE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RJ CUSTODIO | ON FILE |
| RJ NEWELL | ON FILE |
| RJ TOBY TOBIN | ON FILE |
| RJ VASQUEZ | ON FILE |
| RJ WHITEHILL | ON FILE |
| RJAY JONES | ON FILE |
| RJBRITTNEY RICHARDSON | ON FILE |
| RJH VAN DE KIMMENADE | ON FILE |
| RJM REVOCABLE TRUST | ON FILE |
| RK THOMAS | ON FILE |
| RKAY SUPER FUND PTY LTD | ON FILE |
| RKIA BOUNHER | ON FILE |
| RKOUN FARID | ON FILE |
| RL FURROW FTG LLC | ON FILE |
| RL FURROW FTG LLC | ON FILE |
| RLS FINANCIAL LLC | ON FILE |
| RM RAMOS | ON FILE |
| RMH INVESTMENTS LLC | ON FILE |
| RMW HIENEKAMP | ON FILE |
| RN VAN DER LEEST | ON FILE |
| RN WINKLAAR | ON FILE |
| RNS LEAA | ON FILE |
| RO DRO | ON FILE |
| RO FERNANDEZ | ON FILE |
| RO FLEITAS | ON FILE |
| RO RIEDEWALD | ON FILE |
| RO'I ROSE | ON FILE |
| ROACH, BENJAMIN | ON FILE |
| ROACH, JAMES | ON FILE |
| ROACH, MATTHEW | ON FILE |
| ROACH, SANDRA | ON FILE |
| ROACH, SIMON | ON FILE |
| ROADNEY LOUIS | ON FILE |
| ROALD HANSEN | ON FILE |
| ROALD ARSAC | ON FILE |
| ROALD BOESVELD | ON FILE |
| ROALD DOHMEN | ON FILE |
| ROALD JURRIAN KAMMAN | ON FILE |
| ROALD STEINARSON DAHL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROALD VAN DER MEER | ON FILE |
| ROALD VAN WONDEREN | ON FILE |
| ROALDO SALIASI | ON FILE |
| ROAN BEKKER | ON FILE |
| ROAN FENDLER BRAND | ON FILE |
| ROAN FOLLINGS | ON FILE |
| ROAN MEADOWS | ON FILE |
| ROAN MOOIJ | ON FILE |
| ROAN SAJKO | ON FILE |
| Roanne Shoshi Bacon | ON FILE |
| ROANNE SHOSHI BACON | ON FILE |
| Roanne Shoshi Bacon | shoshi@galaxy.net |
| ROAR BOLÆREN ELLEFSEN | ON FILE |
| ROAR FORDAL | ON FILE |
| ROAR LINDEKILDE ARBOE JAKOBSEN | ON FILE |
| ROAR TENNFJORD | ON FILE |
| ROARK PINKERTON | ON FILE |
| ROARY XU | ON FILE |
| ROATANAK NIM | ON FILE |
| ROATH BELHOMME | ON FILE |
| ROB  BROST | ON FILE |
| ROB  LAUWEREINS | ON FILE |
| ROB ADAMS | ON FILE |
| ROB ADELMANN | ON FILE |
| ROB AKERY | ON FILE |
| ROB ALLISON | ON FILE |
| ROB AMITY | ON FILE |
| Rob and Linda Pahl | linda@ljpfinance.com |
| ROB ANDERSON | ON FILE |
| ROB APPEL | ON FILE |
| ROB ARNOLD | ON FILE |
| ROB BARRETT | ON FILE |
| ROB BARRY | ON FILE |
| ROB BARTOSH | ON FILE |
| ROB BECKER | ON FILE |
| ROB BEGLEY | ON FILE |
| ROB BEGLEY | ON FILE |
| ROB BENNETT | ON FILE |
| ROB BERG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROB BLACKBURN | ON FILE |
| ROB BLAYLOCK | ON FILE |
| ROB BLAZE | ON FILE |
| Rob Blaze | robblaze@gmail.com |
| ROB BOARDMAN | ON FILE |
| ROB BOER | ON FILE |
| ROB BORKOWSKI | ON FILE |
| ROB BRECI | ON FILE |
| ROB BRINDLE | ON FILE |
| ROB BUCHLY | ON FILE |
| ROB BURCH | ON FILE |
| ROB CARSON | ON FILE |
| ROB CASTO | ON FILE |
| ROB CEARLEY | ON FILE |
| ROB CHESSER | ON FILE |
| ROB CICIRELLI | ON FILE |
| ROB CLARIDGE | ON FILE |
| ROB CLIFTON | ON FILE |
| ROB COMEAU | ON FILE |
| ROB CONTALDI | ON FILE |
| ROB COOMBE | ON FILE |
| ROB CORNELIS MATHIAS REMY VOGELS | ON FILE |
| ROB COSTANZA | ON FILE |
| ROB COYLE | ON FILE |
| ROB CRANE | ON FILE |
| ROB CROUCH | ON FILE |
| ROB CURRIE | ON FILE |
| Rob Cuskley | ON FILE |
| ROB DAHAL | ON FILE |
| ROB DALZIEL | ON FILE |
| ROB DAVIS | ON FILE |
| ROB DAVIS | ON FILE |
| ROB DECARLO | ON FILE |
| ROB DEJOSEPH | ON FILE |
| ROB DEN BRABER | ON FILE |
| ROB DENNEY | ON FILE |
| Rob DeStasio | ON FILE |
| ROB DHONT | ON FILE |
| ROB DIJKEMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROB DUBBELBOER | ON FILE |
| ROB DUBNICK | ON FILE |
| ROB DYER | ON FILE |
| ROB EBDEN | ON FILE |
| ROB ENGBERS | ON FILE |
| ROB ENGEL | ON FILE |
| ROB ERTS | ON FILE |
| ROB FERRIS | ON FILE |
| ROB FREIJSER | ON FILE |
| Rob Freudenberg | ON FILE |
| ROB FURSIEWICZ | ON FILE |
| ROB GAREY | ON FILE |
| ROB GARIEPY | ON FILE |
| ROB GEIST | ON FILE |
| ROB GESTERKAMP | ON FILE |
| ROB GILLOTT | ON FILE |
| ROB GLAS | ON FILE |
| ROB GLENN | ON FILE |
| ROB GODDARD | ON FILE |
| ROB GOODMAN | ON FILE |
| ROB GOUDSWAARD | ON FILE |
| ROB GUERRINA | ON FILE |
| ROB HAGEN | ON FILE |
| ROB HAIGHT | ON FILE |
| ROB HAMPSINK | ON FILE |
| ROB HANKEL | ON FILE |
| ROB HANLEY | ON FILE |
| ROB HARRIS | ON FILE |
| ROB HASSLER | ON FILE |
| ROB HENDRIKX | ON FILE |
| ROB HENSON | ON FILE |
| Rob Henson | tunefisher@protonmail.com |
| ROB HERMAN | ON FILE |
| ROB HESSLER | ON FILE |
| ROB HONIG | ON FILE |
| ROB HURST | ON FILE |
| ROB IRWIN | ON FILE |
| ROB ISHAM | ON FILE |
| ROB ITZKOWITZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROB JACKSON | ON FILE |
| ROB JEWETT | ON FILE |
| ROB JOHNSON | ON FILE |
| ROB JONES | ON FILE |
| ROB JONES | ON FILE |
| ROB KAMINSKY | ON FILE |
| ROB KELLEY | ON FILE |
| ROB KIM | ON FILE |
| ROB KINAT | ON FILE |
| ROB KINDRED | ON FILE |
| ROB KISHI | ON FILE |
| ROB KNAPTON | ON FILE |
| ROB KNIGHT | ON FILE |
| ROB KOOIJ | ON FILE |
| ROB KOUWENHOVEN | ON FILE |
| ROB KRAL | ON FILE |
| ROB KREUGEL | ON FILE |
| ROB KUCHINSKI | ON FILE |
| ROB KWAST | ON FILE |
| ROB LACROIX | ON FILE |
| ROB LALOR | ON FILE |
| ROB LAMAR | ON FILE |
| ROB LANDEROS | ON FILE |
| ROB LAROCQUE | ON FILE |
| ROB LAWSON | ON FILE |
| ROB LEDUC | ON FILE |
| ROB LESPERANCE | ON FILE |
| ROB LEWIS | ON FILE |
| ROB LINDEN | ON FILE |
| ROB LODDER | ON FILE |
| ROB LOMBARDO | ON FILE |
| ROB LUPISELLA | ON FILE |
| ROB LUTTON FAMILY SUPER PTY LTD | ON FILE |
| ROB MABARY | ON FILE |
| ROB MAHARAJ | ON FILE |
| ROB MAHER | ON FILE |
| ROB MALCOLM | ON FILE |
| ROB MAMULA | ON FILE |
| ROB MANFORD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROB MAO | ON FILE |
| ROB MAXWELL | ON FILE |
| ROB MCARDLE | ON FILE |
| ROB MCCONNELL | ON FILE |
| ROB MCCORKINDALE | ON FILE |
| ROB MCCORRISTON | ON FILE |
| ROB MCGOWAN | ON FILE |
| ROB MCLEAN | ON FILE |
| ROB MCQUEEN | ON FILE |
| ROB MENTHA | ON FILE |
| ROB MENZO | ON FILE |
| ROB MIDDENDORP | ON FILE |
| ROB MILES | ON FILE |
| ROB MITTMAN | ON FILE |
| ROB MONAHAN | ON FILE |
| ROB MOODY | ON FILE |
| ROB MOORE | ON FILE |
| ROB MORRIS | ON FILE |
| ROB MORTON | ON FILE |
| ROB MOSES | ON FILE |
| ROB MUNRO | ON FILE |
| ROB MURDEN | ON FILE |
| ROB MYRAM | ON FILE |
| ROB NABERHUIS | ON FILE |
| ROB NEEDHAM | ON FILE |
| ROB NEUFELD | ON FILE |
| ROB NOTARO | ON FILE |
| Rob Novak | ON FILE |
| ROB NOVAK | ON FILE |
| ROB O'SHEA | ON FILE |
| ROB OATES | ON FILE |
| ROB ODELL | ON FILE |
| ROB OLDE DAALHUIS | ON FILE |
| ROB OLSON | ON FILE |
| ROB PARRY | ON FILE |
| ROB PASSMORE | ON FILE |
| ROB PEACE | ON FILE |
| ROB PENNY | ON FILE |
| ROB PETER ANTONIE VAN DONGEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROB PIERCE | ON FILE |
| ROB PIOSIK | ON FILE |
| ROB PLASKOW | ON FILE |
| ROB PLINSTON | ON FILE |
| ROB PORTER | ON FILE |
| ROB PRATT | ON FILE |
| ROB PRATT | ON FILE |
| ROB PREIJERS | ON FILE |
| ROB PRESS | ON FILE |
| ROB QUAN | ON FILE |
| ROB RABUCO | ON FILE |
| ROB RADEKE | ON FILE |
| ROB RANCE | ON FILE |
| ROB REES | ON FILE |
| ROB REID | ON FILE |
| ROB REISER | ON FILE |
| ROB RICHARDS | ON FILE |
| ROB RILEY | ON FILE |
| ROB ROACHE | ON FILE |
| ROB ROMERO | ON FILE |
| ROB ROSE | ON FILE |
| ROB ROTHMAN | ON FILE |
| ROB ROZENDAL | ON FILE |
| ROB RUDLOFF | ON FILE |
| ROB RUDY | ON FILE |
| ROB RUIJTER | ON FILE |
| ROB RYAN | ON FILE |
| ROB SANDY | ON FILE |
| ROB SAPHOW | ON FILE |
| ROB SCHAFER | ON FILE |
| ROB SCHIHL | ON FILE |
| ROB SCHILLHORN | ON FILE |
| ROB SCHREMPF | ON FILE |
| ROB SECORD | ON FILE |
| ROB SHAW | ON FILE |
| ROB SHEELY | ON FILE |
| ROB SHORE | ON FILE |
| ROB SICE | ON FILE |
| ROB SILVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROB SINFIELD | ON FILE |
| ROB SKIBA | ON FILE |
| ROB SLATER | ON FILE |
| ROB SMEETS | ON FILE |
| ROB SOETERBOEK | ON FILE |
| ROB SOMERS | ON FILE |
| ROB SPERRY | ON FILE |
| ROB STERKENS | ON FILE |
| ROB STEVENS | ON FILE |
| ROB STOUTJESDIJK | ON FILE |
| ROB STRINGER | ON FILE |
| ROB STUART | ON FILE |
| ROB SUMMITT | ON FILE |
| ROB SWAVELY | ON FILE |
| ROB TAPPAN | ON FILE |
| ROB TAYLOR | ON FILE |
| ROB TEMAAT | ON FILE |
| ROB THEPEN | ON FILE |
| ROB THIJSSEN | ON FILE |
| ROB TIELBEKE | ON FILE |
| ROB TIMMONS | ON FILE |
| ROB TOMASSETTI | ON FILE |
| ROB TON | ON FILE |
| ROB TREICHEL | ON FILE |
| ROB TUTTY | ON FILE |
| ROB VAASSEN | ON FILE |
| ROB VAN BEEK | ON FILE |
| ROB VAN DEN BERG | ON FILE |
| ROB VAN DER HORST | ON FILE |
| ROB VAN DIJK | ON FILE |
| ROB VAN HEES | ON FILE |
| ROB VAN KUIJLENBURG | ON FILE |
| ROB VAN LEUVEN | ON FILE |
| ROB VAN LOOCK | ON FILE |
| ROB VAN RENEN | ON FILE |
| Rob van Renen | robvanrenen1@gmail.com |
| ROB VANDONGEN | ON FILE |
| ROB VELAND | ON FILE |
| ROB VELDT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROB VERDI | ON FILE |
| ROB VERNER | ON FILE |
| ROB VISSER | ON FILE |
| ROB VITTORINI | ON FILE |
| ROB VRANCKAERT | ON FILE |
| ROB WALKER | ON FILE |
| ROB WARD | ON FILE |
| ROB WATTS | ON FILE |
| ROB WENSVEEN | ON FILE |
| ROB WERTS | ON FILE |
| ROB WESSON | ON FILE |
| ROB WETZER | ON FILE |
| ROB WHEELER | ON FILE |
| ROB WIEDENSOHLER | ON FILE |
| ROB WIERSEMA | ON FILE |
| ROB WIJK | ON FILE |
| ROB WIJTVLIET | ON FILE |
| ROB WILKS | ON FILE |
| ROB WILLEMS | ON FILE |
| ROB WILLIAMS | ON FILE |
| ROB WILLIAMS | ON FILE |
| ROB WINTER | ON FILE |
| ROB WOODLAND | ON FILE |
| ROB WRIGHT | ON FILE |
| ROB YARBROUGH | ON FILE |
| ROB ZEGERS | ON FILE |
| ROBAIRE SMITH | ON FILE |
| ROBB ARMSTRONG | ON FILE |
| ROBB FOLEY | ON FILE |
| ROBB HERNANDEZ | ON FILE |
| ROBB MCMAHAN | ON FILE |
| ROBB VARGO | ON FILE |
| ROBBE  MARTENS | ON FILE |
| ROBBE AS SCHRIJVERS | ON FILE |
| ROBBE CARON | ON FILE |
| ROBBE DE HOUWER | ON FILE |
| ROBBE DEGEZELLE | ON FILE |
| ROBBE DELARBRE | ON FILE |
| ROBBE DENOYETTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBBE DESMET | ON FILE |
| ROBBE KENIS | ON FILE |
| ROBBE MOTMANS | ON FILE |
| ROBBE NOUWEN | ON FILE |
| ROBBE ROTTHIER | ON FILE |
| ROBBE SMITH | ON FILE |
| ROBBE UYTDENHOUWEN | ON FILE |
| ROBBE VAN KETS | ON FILE |
| ROBBE VANDENHOUCKE | ON FILE |
| ROBBERT  KARMO | ON FILE |
| ROBBERT  SCHRADER | ON FILE |
| ROBBERT  VONK | ON FILE |
| ROBBERT ARMSTRONG | ON FILE |
| ROBBERT BOLIER | ON FILE |
| ROBBERT DE GROOT | ON FILE |
| ROBBERT GROENEVELD | ON FILE |
| ROBBERT GROOTHUIS | ON FILE |
| ROBBERT HOEFFNAGEL | ON FILE |
| ROBBERT J A DE KOCK | ON FILE |
| ROBBERT J VAN KAPPEL | ON FILE |
| ROBBERT J. VAN KAPPEL | ON FILE |
| ROBBERT JAN KNOPPERS | ON FILE |
| ROBBERT JOHAN  KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT JOHAN VAN KAPPEL | ON FILE |
| ROBBERT KRZESZEWSKI | ON FILE |
| ROBBERT LAMBRECHTS | ON FILE |
| ROBBERT MARUANAIJA | ON FILE |
| ROBBERT MEEVERS SCHOLTE | ON FILE |
| ROBBERT MEHL | ON FILE |
| ROBBERT OIDTMANN | ON FILE |
| ROBBERT RIEP | ON FILE |
| ROBBERT SCHAAP | ON FILE |
| ROBBERT SEBASTIAAN NICOLAAS QUIST | ON FILE |
| ROBBERT SEGERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBBERT SELVI | ON FILE |
| ROBBERT SIDDRE | ON FILE |
| ROBBERT SUURLAND | ON FILE |
| ROBBERT VAN DEN HERIK | ON FILE |
| ROBBERT VAN DIJK | ON FILE |
| ROBBERT VAN HAGEN | ON FILE |
| ROBBERT VAN KAPPEL | ON FILE |
| ROBBERT VAN KAPPEL | ON FILE |
| ROBBERT VAN KAPPEL | ON FILE |
| ROBBERT VAN KAPPEL | ON FILE |
| ROBBERT VAN STAVEREN | ON FILE |
| ROBBERT VERSTEEG | ON FILE |
| ROBBERT VRANKEN | ON FILE |
| ROBBERT WERRY | ON FILE |
| ROBBERT WERRY | ON FILE |
| ROBBERT WOLTERS | ON FILE |
| ROBBERT-JAN BERSWERDA | ON FILE |
| ROBBERTJAN BOEK | ON FILE |
| Robbert-Jan Knoppers | rjknoppers@me.com |
| ROBBERT-JAN LENSELINK | ON FILE |
| ROBBERT-JAN MEIJER | ON FILE |
| ROBBERTJAN VERNOOY | ON FILE |
| ROBBI BURNS | ON FILE |
| ROBBI FIRESTONE | ON FILE |
| ROBBI FRANKLIN | ON FILE |
| Robbie | dandigitalassetnews@gmail.com |
| ROBBIE  SMITH | ON FILE |
| ROBBIE ADOBO | ON FILE |
| ROBBIE AMLER | ON FILE |
| ROBBIE ANDERSON | ON FILE |
| ROBBIE BARBER | ON FILE |
| ROBBIE BAYLER | ON FILE |
| ROBBIE BAYLOR | ON FILE |
| ROBBIE BOELSUMS | ON FILE |
| ROBBIE BONE | ON FILE |
| ROBBIE BRANTLEY | ON FILE |
| ROBBIE BROADHEAD | ON FILE |
| ROBBIE BURGESS | ON FILE |
| ROBBIE CHEHAYEB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBBIE COLLINS | ON FILE |
| ROBBIE COWAN | ON FILE |
| ROBBIE CROWELL | ON FILE |
| ROBBIE DEAN SONDREAL | ON FILE |
| ROBBIE DERIDDER | ON FILE |
| ROBBIE DOUGLAS WOLFF | ON FILE |
| ROBBIE DRUCE | ON FILE |
| ROBBIE ELS | ON FILE |
| ROBBIE FIFER | ON FILE |
| ROBBIE FISHER-O'BRIEN | ON FILE |
| ROBBIE GRAHAM | ON FILE |
| ROBBIE HABEN | ON FILE |
| ROBBIE HARVEY | ON FILE |
| ROBBIE IGE | ON FILE |
| ROBBIE INGRAM | ON FILE |
| ROBBIE JAMES MATHESON GLEN | ON FILE |
| ROBBIE JASS | ON FILE |
| ROBBIE JESTER | ON FILE |
| ROBBIE JOSEPH | ON FILE |
| ROBBIE KONING | ON FILE |
| ROBBIE LAARHOVEN | ON FILE |
| ROBBIE LOTITO | ON FILE |
| ROBBIE MARSHALL-SMITH | ON FILE |
| ROBBIE MARTIN | ON FILE |
| ROBBIE MCCUSKER | ON FILE |
| ROBBIE MEJIA | ON FILE |
| ROBBIE POWER | ON FILE |
| ROBBIE RUSSELL | ON FILE |
| ROBBIE SMITH | ON FILE |
| ROBBIE SMITH | ON FILE |
| ROBBIE SMITH | ON FILE |
| ROBBIE STEPHEN | ON FILE |
| ROBBIE THOMAS TYSON | ON FILE |
| ROBBIE THORBURN | ON FILE |
| ROBBIE TOLBERT | ON FILE |
| ROBBIE VERSPUI | ON FILE |
| ROBBIE WARD | ON FILE |
| ROBBIE WHELAN | ON FILE |
| ROBBIE WILLIAM MC BRATNEY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBBIE WRIGHT | ON FILE |
| ROBBIN BASTIAAN JORRITSMA | ON FILE |
| ROBBIN DE BRUIJN | ON FILE |
| ROBBIN DOLLÉ | ON FILE |
| ROBBIN KLEIJN | ON FILE |
| ROBBIN KLERKX | ON FILE |
| ROBBIN LEUNG | ON FILE |
| ROBBIN MENNINGS | ON FILE |
| ROBBIN MOISA | ON FILE |
| ROBBIN OWEN | ON FILE |
| ROBBIN POH CHENG TIEN | ON FILE |
| ROBBIN RAJ | ON FILE |
| ROBBIN THOMAS | ON FILE |
| ROBBIN UCHISON | ON FILE |
| ROBBIN VAN STRAATEN | ON FILE |
| ROBBIN WHITESIDE | ON FILE |
| ROBBIN WIJSMAN | ON FILE |
| ROBBIN YOSHIDA | ON FILE |
| ROBBINS, STACIE | ON FILE |
| ROBBY BAYLES | ON FILE |
| ROBBY CHANG | ON FILE |
| ROBBY CUNNINGHAM | ON FILE |
| ROBBY DEBBAUT | ON FILE |
| ROBBY DENICOLA | ON FILE |
| ROBBY DERIEUX | ON FILE |
| ROBBY EECKELAERT | ON FILE |
| ROBBY FERGUSON | ON FILE |
| ROBBY GOETINCK | ON FILE |
| ROBBY HAMERS | ON FILE |
| ROBBY HARRISON | ON FILE |
| ROBBY JEN M VAN WAEYENBERG | ON FILE |
| ROBBY JORDAN | ON FILE |
| ROBBY KRAAN | ON FILE |
| ROBBY LAO | ON FILE |
| ROBBY LEE BIRDSONG | ON FILE |
| ROBBY MARSH | ON FILE |
| ROBBY PAPIN | ON FILE |
| ROBBY PETERS | ON FILE |
| ROBBY RICE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBBY VAN DER MOLEN | ON FILE |
| ROBBY VAN PUYVELDE | ON FILE |
| ROBBY VAN WASSENHOVE | ON FILE |
| ROBBY VANHENDEN | ON FILE |
| ROBBY VARGHESE | ON FILE |
| ROBBY WEST | ON FILE |
| ROBBY WHITE | ON FILE |
| ROBEANTS CHARLES PIERRE | ON FILE |
| ROBEETO MINGOLLA | ON FILE |
| ROBEL ALEM | ON FILE |
| ROBEL AREGA | ON FILE |
| ROBEL EZANA | ON FILE |
| ROBEL GEBRETNSAE | ON FILE |
| ROBEL SAMUEL GIRMATSION | ON FILE |
| ROBEL SIEUM | ON FILE |
| ROBEL TEAME | ON FILE |
| ROBEL TESFAMARIAM | ON FILE |
| ROBELYN BUENO | ON FILE |
| ROBEN TAY | ON FILE |
| ROBENS ALEXANDRE | ON FILE |
| ROBENSON FORESTAL | ON FILE |
| ROBENSON JEAN-BAPTISTE | ON FILE |
| ROBENSON NICOLAS | ON FILE |
| ROBENSON PIERRE | ON FILE |
| ROBER GARCIA | ON FILE |
| ROBERSON LAKIA | ON FILE |
| ROBERT ABIAKAM | ON FILE |
| ROBERT ADAMS | ON FILE |
| ROBERT ALEXZANDER | ON FILE |
| ROBERT ALLEN | ON FILE |
| ROBERT ANDERSEN | ON FILE |
| ROBERT ANDERSSON | ON FILE |
| ROBERT ARMAN | ON FILE |
| ROBERT ARMAN | ON FILE |
| ROBERT AVERA | ON FILE |
| ROBERT BAGIENSKI | ON FILE |
| ROBERT BAILEY | ON FILE |
| ROBERT BAKER | ON FILE |
| ROBERT BAKOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT BALCERAK | ON FILE |
| ROBERT BALDREE | ON FILE |
| ROBERT BALLONOFF | ON FILE |
| ROBERT BENJAMIN | ON FILE |
| ROBERT BIENIADA | ON FILE |
| ROBERT BLESSING | ON FILE |
| ROBERT BOGART | ON FILE |
| ROBERT BOHN | ON FILE |
| ROBERT BRADBROOK | ON FILE |
| ROBERT BRAGGE | ON FILE |
| ROBERT BRANCATISANO | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BURNS | ON FILE |
| ROBERT BURTON | ON FILE |
| ROBERT CALABRESE | ON FILE |
| ROBERT CALDOW | ON FILE |
| ROBERT CAMPBELL | ON FILE |
| ROBERT CARTWRIGHT | ON FILE |
| ROBERT CHAUVIN | ON FILE |
| ROBERT CHAUVIN | ON FILE |
| ROBERT CHUNG | ON FILE |
| ROBERT COLLINS | ON FILE |
| ROBERT CORBO | ON FILE |
| ROBERT COSTACHE | ON FILE |
| ROBERT COTE | ON FILE |
| ROBERT COX | ON FILE |
| ROBERT CRUCETA | ON FILE |
| ROBERT DE SHONG | ON FILE |
| ROBERT DE VRIES | ON FILE |
| ROBERT DEAN | ON FILE |
| ROBERT DEL CAMPO | ON FILE |
| ROBERT DEONARINE | ON FILE |
| ROBERT DJUFRIE | ON FILE |
| ROBERT DOLLWET | ON FILE |
| ROBERT DOMINIC | ON FILE |
| ROBERT DOUGLAS | ON FILE |
| ROBERT DOWIE | ON FILE |
| ROBERT DRISCOLL | ON FILE |
| ROBERT DUANE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT DUBOISE | ON FILE |
| ROBERT DUNNE | ON FILE |
| ROBERT ELLIOTT | ON FILE |
| ROBERT ESTRADA | ON FILE |
| ROBERT EVERMAN | ON FILE |
| Robert Faeustle | ON FILE |
| ROBERT FARROW | ON FILE |
| ROBERT FAUST | ON FILE |
| ROBERT FERRIOL | ON FILE |
| ROBERT FORSTER | ON FILE |
| ROBERT FRANK | ON FILE |
| ROBERT FRANKENBACH | ON FILE |
| ROBERT FRANKLAND | ON FILE |
| ROBERT GARNER | ON FILE |
| ROBERT GATCHEL | ON FILE |
| ROBERT GATTIS JR | ON FILE |
| ROBERT GAVRILA | ON FILE |
| ROBERT GIAMPIETRO | ON FILE |
| ROBERT GODDARD | ON FILE |
| ROBERT GRAHAM | ON FILE |
| ROBERT GRIGORE | ON FILE |
| ROBERT GRIMM | ON FILE |
| ROBERT GROSSMAN | ON FILE |
| ROBERT GUERRERO | ON FILE |
| ROBERT GUISE | ON FILE |
| ROBERT HABIB | ON FILE |
| ROBERT HACKE | ON FILE |
| ROBERT HAHN | ON FILE |
| ROBERT HALE | ON FILE |
| ROBERT HALEY | ON FILE |
| ROBERT HAMILTON | ON FILE |
| ROBERT HANLON | ON FILE |
| ROBERT HARRISON | ON FILE |
| ROBERT HENDRICKSON | ON FILE |
| ROBERT HILL | ON FILE |
| ROBERT HINDLE | ON FILE |
| ROBERT HINKEL | ON FILE |
| ROBERT HITCHCOCK | ON FILE |
| ROBERT HOLBROOK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT HOOD | ON FILE |
| ROBERT HOWARD | ON FILE |
| ROBERT HUANG | ON FILE |
| ROBERT HUTCHINSON | ON FILE |
| ROBERT JACKTSA | ON FILE |
| ROBERT JANE | ON FILE |
| ROBERT JEFFERSON | ON FILE |
| ROBERT JEREMY MOORE | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT KEARNEY | ON FILE |
| ROBERT KENAGA | ON FILE |
| ROBERT KILGANNON | ON FILE |
| ROBERT KITTLEMAN | ON FILE |
| ROBERT KNAPP | ON FILE |
| ROBERT KOZIAREK | ON FILE |
| ROBERT KRAJNYK | ON FILE |
| ROBERT KRAUSE | ON FILE |
| ROBERT KUBIK | ON FILE |
| ROBERT KULIGA | ON FILE |
| ROBERT LAFONTANT | ON FILE |
| ROBERT LARSEN | ON FILE |
| ROBERT LENTOWICH | ON FILE |
| ROBERT LEZOVIC | ON FILE |
| ROBERT LITTLEJOHN | ON FILE |
| ROBERT LLOYD | ON FILE |
| ROBERT LOMBARDI | ON FILE |
| ROBERT LOUIS WRIGHT IV | ON FILE |
| ROBERT LOWERS | ON FILE |
| ROBERT LYNK | ON FILE |
| ROBERT MARX | ON FILE |
| ROBERT MASTROPIETRO | ON FILE |
| ROBERT MATE | ON FILE |
| ROBERT MAYFIELD | ON FILE |
| ROBERT MC CLUSKEY | ON FILE |
| ROBERT MCCARTHY | ON FILE |
| ROBERT MCMAHON | ON FILE |
| ROBERT MCMILLAN | ON FILE |
| RÓBERT MEDVECKÝ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT MEJORADO | ON FILE |
| ROBERT MENCIA JR | ON FILE |
| ROBERT MENDES | ON FILE |
| ROBERT MORA | ON FILE |
| ROBERT MORITZ | ON FILE |
| ROBERT MULLEN | ON FILE |
| ROBERT MURPHY | ON FILE |
| ROBERT MURRAY | ON FILE |
| ROBERT NARVAEZ | ON FILE |
| ROBERT NIEDZIELA | ON FILE |
| ROBERT OLD CROW | ON FILE |
| ROBERT OLEARY | ON FILE |
| ROBERT OMAHEN | ON FILE |
| ROBERT ORTIZ | ON FILE |
| ROBERT ORTLIPP | ON FILE |
| ROBERT PADILLA GONSALEZ | ON FILE |
| ROBERT PALUMBO | ON FILE |
| ROBERT PAPENFUS | ON FILE |
| ROBERT PARKER | ON FILE |
| ROBERT PARKINS | ON FILE |
| ROBERT PASCAL | ON FILE |
| ROBERT PATES | ON FILE |
| ROBERT PATTERSON | ON FILE |
| ROBERT PELACCIA | ON FILE |
| ROBERT PETCU | ON FILE |
| ROBERT PETERSON | ON FILE |
| ROBERT PRATT | ON FILE |
| ROBERT PRICE | ON FILE |
| ROBERT PROVENCAL | ON FILE |
| ROBERT PYKA | ON FILE |
| ROBERT QUALLS | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT RANDALL | ON FILE |
| ROBERT RAWLINGS | ON FILE |
| ROBERT RAZVAN REDFORD | ON FILE |
| ROBERT REID | ON FILE |
| ROBERT RHODE | ON FILE |
| ROBERT RICHARD | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT RONALD | ON FILE |
| ROBERT ROSE | ON FILE |
| ROBERT ROSENFELD | ON FILE |
| ROBERT ROSS | ON FILE |
| ROBERT ROWLANDS | ON FILE |
| ROBERT RUIZ | ON FILE |
| ROBERT RUTLEDGE | ON FILE |
| ROBERT RYAN | ON FILE |
| ROBERT RYBISKI | ON FILE |
| ROBERT RYSTROM | ON FILE |
| ROBERT SANCHEZ | ON FILE |
| ROBERT SCHANER | ON FILE |
| ROBERT SCOGGIN | ON FILE |
| ROBERT SCOTT | ON FILE |
| ROBERT SEGURA | ON FILE |
| ROBERT SEIDLER | ON FILE |
| ROBERT SHAMIE | ON FILE |
| ROBERT SHARPE | ON FILE |
| ROBERT SHAW | ON FILE |
| ROBERT SHUMATE | ON FILE |
| ROBERT SIEGWARTH | ON FILE |
| ROBERT SIMON | ON FILE |
| ROBERT SKINNER | ON FILE |
| ROBERT SNEDEKER | ON FILE |
| ROBERT SOEKHLAL | ON FILE |
| ROBERT SOLSONA | ON FILE |
| ROBERT SPEER | ON FILE |
| ROBERT SPRINGER | ON FILE |
| ROBERT ST LEDGER | ON FILE |
| ROBERT STANLEY | ON FILE |
| ROBERT SWEENEY | ON FILE |
| ROBERT SWIERCZEK | ON FILE |
| ROBERT TALBOT | ON FILE |
| ROBERT TAMBLIN | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT THOMPSON | ON FILE |
| ROBERT TOMLINSON | ON FILE |
| ROBERT TOOMER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT TOSSBERG | ON FILE |
| ROBERT TRUEMAN | ON FILE |
| ROBERT VONHOFF | ON FILE |
| ROBERT WALLACE | ON FILE |
| ROBERT WASHINGTON | ON FILE |
| ROBERT WEIDLING | ON FILE |
| ROBERT WELLENSTEIN | ON FILE |
| ROBERT WHITE | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WINTERS | ON FILE |
| ROBERT WORTH | ON FILE |
| ROBERT WU | ON FILE |
| ROBERT YOUNG | ON FILE |
| ROBERT YOUNG | ON FILE |
| ROBERT YOUNG | ON FILE |
| ROBERT YU | ON FILE |
| ROBERT ZABRISKIE | ON FILE |
| ROBERT ZARA | ON FILE |
| ROBERT A KATOWICH | ON FILE |
| ROBERT A KEARSE | ON FILE |
| ROBERT A L BLONK | ON FILE |
| ROBERT A MORUZZI | ON FILE |
| ROBERT A PAVLIK | ON FILE |
| ROBERT A RICE | ON FILE |
| ROBERT A RICHARDSON 3RD | ON FILE |
| Robert A. Garcia | robertgarciaret@gmail.com |
| ROBERT ABALOS | ON FILE |
| ROBERT ABIEL PEREZ | ON FILE |
| ROBERT ABREU | ON FILE |
| ROBERT ACKERMAN | ON FILE |
| ROBERT ACOSTA | ON FILE |
| ROBERT ADAM KIPA | ON FILE |
| ROBERT ADAM KUCHARIK | ON FILE |
| ROBERT ADAM O'CONNOR | ON FILE |
| ROBERT ADAMCIK | ON FILE |
| ROBERT ADAMICA | ON FILE |
| ROBERT ADAMKIEWICZ | ON FILE |
| ROBERT ADAMS | ON FILE |
| ROBERT ADAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT ADAMS | ON FILE |
| ROBERT ADAMS | ON FILE |
| ROBERT ADAMS | ON FILE |
| ROBERT ADAMS | ON FILE |
| ROBERT ADESANYA | ON FILE |
| ROBERT ADRIAN | ON FILE |
| ROBERT ADRIAN | ON FILE |
| ROBERT ADRIAN | ON FILE |
| ROBERT AELLEN | ON FILE |
| ROBERT AGUILAR | ON FILE |
| ROBERT AGUILAR | ON FILE |
| ROBERT AGUILERA | ON FILE |
| ROBERT AHERN | ON FILE |
| ROBERT AHLGRIM | ON FILE |
| ROBERT AKERS | ON FILE |
| ROBERT ALAN HOLZBERGER | ON FILE |
| ROBERT ALAN SCHMITZ | ON FILE |
| ROBERT ALAN ZEIGLER | ON FILE |
| ROBERT ALBANOWSKI | ON FILE |
| ROBERT ALBRECHT | ON FILE |
| ROBERT ALBRECHT | ON FILE |
| ROBERT ALCONCEL | ON FILE |
| ROBERT ALENT | ON FILE |
| ROBERT ALEXANDER KERESTES | ON FILE |
| ROBERT ALEXANDER MCCUBBIN | ON FILE |
| ROBERT ALEXANDER ROGERS III | ON FILE |
| ROBERT ALEXANDRE | ON FILE |
| ROBERT ALLARD | ON FILE |
| ROBERT ALLEN | ON FILE |
| ROBERT ALLEN | ON FILE |
| ROBERT ALLEN BERRY | ON FILE |
| ROBERT ALLEN GLENN | ON FILE |
| ROBERT ALLEN MOOREFIELD III | ON FILE |
| ROBERT ALLEN SCHMEIZER | ON FILE |
| ROBERT ALLEN SELLARDS | ON FILE |
| ROBERT ALLEN WEISSMAN | ON FILE |
| ROBERT ALLISON | ON FILE |
| ROBERT ALMAREZ | ON FILE |
| ROBERT ALMEIDA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT ALMEIDA | ON FILE |
| ROBERT ALTON | ON FILE |
| ROBERT ALTON III WILSON | ON FILE |
| ROBERT ALVAREZ | ON FILE |
| ROBERT AMETLLER MASSOT | ON FILE |
| ROBERT AMEY | ON FILE |
| ROBERT AMIDON | ON FILE |
| ROBERT AMIN CASCO | ON FILE |
| ROBERT AMREN | ON FILE |
| ROBERT AMYOT | ON FILE |
| ROBERT AND ANN BOWMAN | ON FILE |
| ROBERT ANDERSEN | ON FILE |
| ROBERT ANDERSON | ON FILE |
| ROBERT ANDERSON | ON FILE |
| ROBERT ANDERSON | ON FILE |
| ROBERT ANDERSON | ON FILE |
| ROBERT ANDERSON | ON FILE |
| ROBERT ANDERSON | ON FILE |
| ROBERT ANDERSON | ON FILE |
| ROBERT ANDONE | ON FILE |
| ROBERT ANDRASIK | ON FILE |
| ROBERT ANDRE ORTIZ | ON FILE |
| ROBERT ANDREI | ON FILE |
| ROBERT ANDREW CHRISTENSON | ON FILE |
| ROBERT ANDREW HALTER | ON FILE |
| ROBERT ANDREW KALABIS | ON FILE |
| ROBERT ANDREW SIEG | ON FILE |
| ROBERT ANDREWS | ON FILE |
| ROBERT ANDRINO | ON FILE |
| ROBERT ANGST | ON FILE |
| ROBERT ANGUS | ON FILE |
| ROBERT ANTAL | ON FILE |
| ROBERT ANTHONY | ON FILE |
| ROBERT ANTHONY ALFORD | ON FILE |
| ROBERT ANTHONY AZURIN | ON FILE |
| ROBERT ANTHONY EVERETT | ON FILE |
| ROBERT ANTHONY SANTOS BLAKELY | ON FILE |
| ROBERT ANTHONY SCHAFER | ON FILE |
| ROBERT ANTHONY SZALKIEWICZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT ANTHONY WATERS | ON FILE |
| ROBERT ANTHONY ZAGARELLA | ON FILE |
| ROBERT ANTOINE | ON FILE |
| ROBERT ANTONIUS ALOYSIUS VAN DE GEIJN | ON FILE |
| ROBERT APODACA | ON FILE |
| ROBERT APPLEGARTH | ON FILE |
| ROBERT APPLEGATE | ON FILE |
| ROBERT ARAYATA | ON FILE |
| ROBERT ARBSTER | ON FILE |
| ROBERT ARCHAMBAULT | ON FILE |
| ROBERT ARENT | ON FILE |
| ROBERT ARGUETA | ON FILE |
| ROBERT ARMENTA | ON FILE |
| ROBERT ARMSTRONG | ON FILE |
| ROBERT ARMSTRONG | ON FILE |
| ROBERT ARMSTRONG | ON FILE |
| ROBERT ARNOLDSTARR | ON FILE |
| ROBERT ARONOVICI | ON FILE |
| ROBERT ARONOWITZ | ON FILE |
| ROBERT ARRA | ON FILE |
| ROBERT ARSENAULT | ON FILE |
| ROBERT ARTHUR LEATHERN | ON FILE |
| ROBERT ARTHUR PINKHAM | ON FILE |
| ROBERT ARVIDSON | ON FILE |
| ROBERT ASBERY | ON FILE |
| Robert Asbery | missingwingman@aol.com |
| ROBERT ASHLEY | ON FILE |
| ROBERT ASHWORTH | ON FILE |
| ROBERT ATKINSON | ON FILE |
| ROBERT AUBREY GORALSKI | ON FILE |
| ROBERT AUGUST | ON FILE |
| ROBERT AUGUSTINE | ON FILE |
| ROBERT AUSTIN | ON FILE |
| ROBERT AUSTIN THOMAS | ON FILE |
| ROBERT AUZAT | ON FILE |
| ROBERT AVRAM | ON FILE |
| ROBERT AYAR | ON FILE |
| robert azurin | azurin.robert@gmail.com |
| ROBERT AZZARANO | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT B ABERCROMBIE | ON FILE |
| ROBERT B HETHERINGTON | ON FILE |
| ROBERT B JOLLY | ON FILE |
| ROBERT BABAL | ON FILE |
| ROBERT BABB | ON FILE |
| ROBERT BABCOCK | ON FILE |
| ROBERT BACA | ON FILE |
| ROBERT BACHMAN | ON FILE |
| ROBERT BACIC | ON FILE |
| ROBERT BAGLEY | ON FILE |
| ROBERT BAIER | ON FILE |
| ROBERT BAILEY | ON FILE |
| ROBERT BAILEY | ON FILE |
| ROBERT BAILEY | ON FILE |
| ROBERT BAILEY | ON FILE |
| ROBERT BAILEY | ON FILE |
| ROBERT BAILIE | ON FILE |
| ROBERT BAILLIE | ON FILE |
| ROBERT BAIRD | ON FILE |
| Robert Baker | ON FILE |
| ROBERT BAKER | ON FILE |
| ROBERT BAKER | ON FILE |
| ROBERT BAKER | ON FILE |
| ROBERT BAKONDY | ON FILE |
| ROBERT BALDWIN | ON FILE |
| ROBERT BALICKI | ON FILE |
| ROBERT BALINT | ON FILE |
| ROBERT BALLANCE | ON FILE |
| ROBERT BALLOU | ON FILE |
| ROBERT BANASZEK | ON FILE |
| ROBERT BANEK | ON FILE |
| ROBERT BANOVIC | ON FILE |
| ROBERT BAQUET | ON FILE |
| ROBERT BARANYI | ON FILE |
| ROBERT BARBER | ON FILE |
| ROBERT BARKENHAGEN | ON FILE |
| ROBERT BARNARD | ON FILE |
| ROBERT BARNES | ON FILE |
| ROBERT BARNES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT BARNES | ON FILE |
| ROBERT BARNES | ON FILE |
| ROBERT BARON | ON FILE |
| ROBERT BARON | ON FILE |
| ROBERT BARONE | ON FILE |
| ROBERT BARRA | ON FILE |
| ROBERT BARRERA | ON FILE |
| ROBERT BARRETT BIRD | ON FILE |
| ROBERT BARRIE | ON FILE |
| ROBERT BARRON | ON FILE |
| ROBERT BARRON | ON FILE |
| ROBERT BARROZO | ON FILE |
| ROBERT BARRY | ON FILE |
| ROBERT BARRY GROSS | ON FILE |
| ROBERT BARTELL | ON FILE |
| ROBERT BARTFELDER | ON FILE |
| ROBERT BARTLETT | ON FILE |
| ROBERT BARTLETT | ON FILE |
| ROBERT BARTOLO | ON FILE |
| ROBERT BARTON | ON FILE |
| ROBERT BARTON | ON FILE |
| ROBERT BARTON | ON FILE |
| ROBERT BASHORE | ON FILE |
| ROBERT BASNAR | ON FILE |
| ROBERT BASNETT | ON FILE |
| ROBERT BASS | ON FILE |
| ROBERT BASS | ON FILE |
| ROBERT BATTAGLIA | ON FILE |
| ROBERT BAUM | ON FILE |
| ROBERT BAUMEISTER | ON FILE |
| ROBERT BAUMGARDNER | ON FILE |
| ROBERT BAXTER | ON FILE |
| ROBERT BAYLISS | ON FILE |
| Robert Bayliss | rfbayliss@gmail.com |
| ROBERT BAYNE | ON FILE |
| ROBERT BAYUS | ON FILE |
| ROBERT BEAL | ON FILE |
| ROBERT BEAL | ON FILE |
| Robert Beall | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT BEALL | ON FILE |
| ROBERT BEAN | ON FILE |
| ROBERT BEARD | ON FILE |
| ROBERT BEATY | ON FILE |
| ROBERT BEAULAC | ON FILE |
| ROBERT BEAVERS | ON FILE |
| ROBERT BECHAMP | ON FILE |
| ROBERT BECHER | ON FILE |
| ROBERT BECKETT | ON FILE |
| ROBERT BECKMAN | ON FILE |
| ROBERT BECSENESCU | ON FILE |
| ROBERT BEDE | ON FILE |
| ROBERT BEDFORD | ON FILE |
| ROBERT BEDICK | ON FILE |
| ROBERT BEDNAREK | ON FILE |
| ROBERT BEDNARSKI | ON FILE |
| ROBERT BELAIR | ON FILE |
| ROBERT BELCHER | ON FILE |
| ROBERT BELDEN | ON FILE |
| ROBERT BELGRAVE | ON FILE |
| ROBERT BELL | ON FILE |
| ROBERT BELLAMY | ON FILE |
| ROBERT BELLEY | ON FILE |
| ROBERT BELLGRAPH | ON FILE |
| ROBERT BELOVIĆ | ON FILE |
| ROBERT BELROSE | ON FILE |
| ROBERT BELT | ON FILE |
| ROBERT BELZ | ON FILE |
| RÓBERT BENE | ON FILE |
| ROBERT BENES | ON FILE |
| ROBERT BENJAMIN CROSBY | ON FILE |
| ROBERT BENJAMIN JONES | ON FILE |
| ROBERT BENJAMIN WILSON | ON FILE |
| ROBERT BENNETT | ON FILE |
| ROBERT BENNOT | ON FILE |
| ROBERT BENOIT | ON FILE |
| ROBERT BENTLEY | ON FILE |
| ROBERT BERBERIAN | ON FILE |
| ROBERT BERDEN-BEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT BERGER | ON FILE |
| ROBERT BERGERON | ON FILE |
| ROBERT BERGMANN | ON FILE |
| ROBERT BERKE | ON FILE |
| ROBERT BERKLEY | ON FILE |
| ROBERT BERMAN | ON FILE |
| ROBERT BERMUDEZ | ON FILE |
| ROBERT BERNAL | ON FILE |
| ROBERT BERRY | ON FILE |
| ROBERT BERRYHILL | ON FILE |
| RÓBERT BERTÓK | ON FILE |
| ROBERT BESSEY | ON FILE |
| ROBERT BETCHLEY | ON FILE |
| ROBERT BEUTH | ON FILE |
| ROBERT BIALEK | ON FILE |
| ROBERT BIALKIN | ON FILE |
| ROBERT BICKIS | ON FILE |
| ROBERT BIEDERMAN | ON FILE |
| ROBERT BILLINGS | ON FILE |
| ROBERT BILOTTA | ON FILE |
| ROBERT BINGHAM | ON FILE |
| ROBERT BIONDI | ON FILE |
| ROBERT BIRCH | ON FILE |
| ROBERT BIRELY | ON FILE |
| ROBERT BIRSEL | ON FILE |
| ROBERT BITEMAN | ON FILE |
| ROBERT BLACK | ON FILE |
| ROBERT BLACKLIDGE | ON FILE |
| ROBERT BLACKWELDER | ON FILE |
| ROBERT BLACKWELL | ON FILE |
| robert blais | ON FILE |
| ROBERT BLAIS | ON FILE |
| ROBERT BLAKE COTE | ON FILE |
| ROBERT BLAU | ON FILE |
| ROBERT BLAUER | ON FILE |
| ROBERT BLAYET | ON FILE |
| ROBERT BLAZEVIC | ON FILE |
| ROBERT BLECHA | ON FILE |
| ROBERT BLEIJENBERG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT BLEVINS | ON FILE |
| ROBERT BLOCK | ON FILE |
| ROBERT BLOM | ON FILE |
| ROBERT BLOM | ON FILE |
| ROBERT BLOMKVIST | ON FILE |
| ROBERT BODE | ON FILE |
| ROBERT BODIŠ | ON FILE |
| ROBERT BODNER | ON FILE |
| ROBERT BODNER | ON FILE |
| ROBERT BOEGE | ON FILE |
| ROBERT BOEHM | ON FILE |
| ROBERT BOGARDUS ROWE | ON FILE |
| ROBERT BOGDAN | ON FILE |
| ROBERT BOGNAR | ON FILE |
| ROBERT BOGUES | ON FILE |
| ROBERT BOLES | ON FILE |
| ROBERT BOLEY | ON FILE |
| ROBERT BOLTON | ON FILE |
| ROBERT BOLYARD | ON FILE |
| ROBERT BONDAR | ON FILE |
| ROBERT BONFIELD | ON FILE |
| Robert Bonfield | rob_celuk@yahoo.co.uk |
| ROBERT BONSER | ON FILE |
| ROBERT BOOLOOTIAN | ON FILE |
| ROBERT BOOTH | ON FILE |
| ROBERT BOOY | ON FILE |
| RÓBERT BORBÉLY | ON FILE |
| ROBERT BORDENAVE | ON FILE |
| ROBERT BORGON | ON FILE |
| ROBERT BOROSAK | ON FILE |
| ROBERT BOROWIAK | ON FILE |
| ROBERT BOSMAN | ON FILE |
| ROBERT BOTELLO | ON FILE |
| ROBERT BOTEMBO | ON FILE |
| ROBERT BOTEY BEGUIRISTAIN | ON FILE |
| ROBERT BOTHA | ON FILE |
| ROBERT BOTKIN | ON FILE |
| ROBERT BOUDREAUX | ON FILE |
| ROBERT BOUVIER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT BOWDEN | ON FILE |
| ROBERT BOWEN | ON FILE |
| ROBERT BOWERSOX | ON FILE |
| ROBERT BOWES | ON FILE |
| ROBERT BOX | ON FILE |
| ROBERT BOYER | ON FILE |
| ROBERT BOYLE | ON FILE |
| ROBERT BOYLE | ON FILE |
| ROBERT BOYNTON | ON FILE |
| ROBERT BOYS | ON FILE |
| ROBERT BRADFORD | ON FILE |
| ROBERT BRADIN | ON FILE |
| ROBERT BRADLEY | ON FILE |
| ROBERT BRAGG | ON FILE |
| ROBERT BRAND | ON FILE |
| ROBERT BRANDON MANAOG-YEE | ON FILE |
| ROBERT BRANDON VETTOREL | ON FILE |
| ROBERT BRANHAM | ON FILE |
| ROBERT BRANICKY | ON FILE |
| ROBERT BRANN | ON FILE |
| ROBERT BRANUM | ON FILE |
| ROBERT BRATBERG | ON FILE |
| ROBERT BREEDEN | ON FILE |
| ROBERT BREEN | ON FILE |
| ROBERT BREITHAUPT | ON FILE |
| ROBERT BRENNAN | ON FILE |
| ROBERT BRETT HELPHENSTINE | ON FILE |
| ROBERT BRIAN LINTON | ON FILE |
| ROBERT BRIAN LUXEM | ON FILE |
| ROBERT BRICE | ON FILE |
| ROBERT BRIDEL | ON FILE |
| ROBERT BRIDGE | ON FILE |
| ROBERT BRIDGENS | ON FILE |
| ROBERT BRIDGET | ON FILE |
| ROBERT BRIJ | ON FILE |
| Robert Brij | robbrij@outlook.com |
| ROBERT BRILL | ON FILE |
| ROBERT BRINDED | ON FILE |
| ROBERT BRINGLESON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Robert Brinson | troutwaters0712@protonmail.com |
| ROBERT BRINTON | ON FILE |
| ROBERT BRITT | ON FILE |
| ROBERT BRLIC | ON FILE |
| ROBERT BROADWAY | ON FILE |
| ROBERT BROBST | ON FILE |
| ROBERT BROCATO | ON FILE |
| ROBERT BROCK | ON FILE |
| ROBERT BROCK | ON FILE |
| ROBERT BROCKMAN | ON FILE |
| ROBERT BRODRICK | ON FILE |
| ROBERT BRODSKIY | ON FILE |
| Robert Brodskiy | rbrodskiy45@gmail.com |
| ROBERT BROKAMP | ON FILE |
| ROBERT BROKAW | ON FILE |
| ROBERT BROOKES | ON FILE |
| ROBERT BROOKS | ON FILE |
| ROBERT BROOME | ON FILE |
| ROBERT BROUILLARD | ON FILE |
| Robert Brouillard | robbrouillard@gmail.com |
| ROBERT BROWDER | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROWN | ON FILE |
| ROBERT BROZYNA | ON FILE |
| ROBERT BROZYNA | ON FILE |
| ROBERT BRUCE | ON FILE |
| ROBERT BRUCE JORDAN | ON FILE |
| ROBERT BRUCE ROGISTER | ON FILE |
| ROBERT BRUECK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT BRUGGEMAN | ON FILE |
| ROBERT BRUINSMA | ON FILE |
| ROBERT BRUNS | ON FILE |
| ROBERT BRUSSEE | ON FILE |
| ROBERT BRYCE | ON FILE |
| ROBERT BRYLIKOWSKI | ON FILE |
| ROBERT BUCKNER | ON FILE |
| ROBERT BUDZINSKI | ON FILE |
| ROBERT BUHMILER | ON FILE |
| ROBERT BULGRIN | ON FILE |
| ROBERT BULLER | ON FILE |
| ROBERT BULLOCK | ON FILE |
| ROBERT BUNING | ON FILE |
| ROBERT BURDICK | ON FILE |
| ROBERT BURGER | ON FILE |
| ROBERT BURGHIU | ON FILE |
| ROBERT BURKE | ON FILE |
| ROBERT BURKETT | ON FILE |
| ROBERT BURLEIGH | ON FILE |
| ROBERT BURLEIGH KRABEK | ON FILE |
| ROBERT BURNETT | ON FILE |
| ROBERT BURNETT | ON FILE |
| ROBERT BURNS | ON FILE |
| ROBERT BURNS | ON FILE |
| ROBERT BURNS | ON FILE |
| Robert Burns | bobbyburns10@hotmail.com |
| ROBERT BURNSIDE | ON FILE |
| ROBERT BUROS | ON FILE |
| ROBERT BURROWS | ON FILE |
| ROBERT BURTON APOSTOLOS | ON FILE |
| ROBERT BUSCH | ON FILE |
| ROBERT BUSH | ON FILE |
| ROBERT BUSH | ON FILE |
| ROBERT BUSHONG | ON FILE |
| ROBERT BUTLER | ON FILE |
| ROBERT BUTLER | ON FILE |
| Robert Butler | robert.butler1@gmail.com |
| ROBERT BUTLER LEBAIR | ON FILE |
| ROBERT BYARS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT BYAS | ON FILE |
| ROBERT BYERS | ON FILE |
| ROBERT BYRNE | ON FILE |
| ROBERT BYS | ON FILE |
| ROBERT C BARBOSA | ON FILE |
| Robert C Parro III | ON FILE |
| ROBERT C ROUDABUSH | ON FILE |
| ROBERT C WIEGAND | ON FILE |
| Robert C Wortman | ON FILE |
| Robert C. McCabe | colemanmccabe@gmail.com |
| ROBERT CABRERA | ON FILE |
| ROBERT CAGLE | ON FILE |
| ROBERT CALANDRA | ON FILE |
| ROBERT CALDARONI | ON FILE |
| ROBERT CALDWELL | ON FILE |
| ROBERT CALHOUN BURNETT | ON FILE |
| ROBERT CALKINS | ON FILE |
| ROBERT CALLIS | ON FILE |
| ROBERT CALVELEY | ON FILE |
| ROBERT CALVERT | ON FILE |
| ROBERT CAMBAL | ON FILE |
| ROBERT CAMBERLAIN | ON FILE |
| ROBERT CAMEL | ON FILE |
| ROBERT CAMPBELL | ON FILE |
| ROBERT CAMPBELL | ON FILE |
| ROBERT CAMPBELL | ON FILE |
| ROBERT CAMPBELL | ON FILE |
| ROBERT CAMPBELL | ON FILE |
| ROBERT CAMPBELL | ON FILE |
| ROBERT CAMPBELL | ON FILE |
| ROBERT CANEDO | ON FILE |
| ROBERT CANJI | ON FILE |
| ROBERT CANN | ON FILE |
| ROBERT CANTLEY | ON FILE |
| ROBERT CANTON | ON FILE |
| ROBERT CAPLINGER JR | ON FILE |
| ROBERT CAPPS | ON FILE |
| ROBERT CAPY | ON FILE |
| ROBERT CARDNO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT CAREY JR | ON FILE |
| ROBERT CARMEAN | ON FILE |
| ROBERT CARMICHAEL | ON FILE |
| ROBERT CARMICHAEL | ON FILE |
| ROBERT CARNEY | ON FILE |
| ROBERT CAROTI | ON FILE |
| ROBERT CARPENTER | ON FILE |
| ROBERT CARPENTER | ON FILE |
| ROBERT CARR JR | ON FILE |
| ROBERT CARRERA | ON FILE |
| ROBERT CARROLL | ON FILE |
| ROBERT CARROLL | ON FILE |
| ROBERT CARTER | ON FILE |
| ROBERT CARTER | ON FILE |
| ROBERT CASANOVA | ON FILE |
| ROBERT CASE | ON FILE |
| ROBERT CASEY | ON FILE |
| ROBERT CASH LEWIN | ON FILE |
| ROBERT CASIELLO | ON FILE |
| ROBERT CASSELMAN | ON FILE |
| ROBERT CAST | ON FILE |
| ROBERT CASTANEDA | ON FILE |
| ROBERT CASTELLANOS | ON FILE |
| ROBERT CASTENEDA | ON FILE |
| ROBERT CASTILLO | ON FILE |
| ROBERT CASTILLO_1 | ON FILE |
| ROBERT CASTRILLO | ON FILE |
| ROBERT CASTRO | ON FILE |
| ROBERT CAUDLE | ON FILE |
| ROBERT CAULK | ON FILE |
| Robert Caulk | rob.caulk@gmail.com |
| ROBERT CAVILL | ON FILE |
| ROBERT CAZES | ON FILE |
| ROBERT CERATO | ON FILE |
| ROBERT CERGA | ON FILE |
| ROBERT CHACE | ON FILE |
| ROBERT CHAFFEE | ON FILE |
| Robert Chaffee | chaffeeff@gmail.com |
| ROBERT CHAMPION | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT CHAN | ON FILE |
| ROBERT CHANDLER | ON FILE |
| ROBERT CHANDLER SMITH | ON FILE |
| ROBERT CHAPA | ON FILE |
| ROBERT CHAPPELL | ON FILE |
| ROBERT CHARLES | ON FILE |
| ROBERT CHARLES  KUHL | ON FILE |
| ROBERT CHARLES BOTTASS JR | ON FILE |
| ROBERT CHARLES STEWART | ON FILE |
| ROBERT CHARLESWORTH | ON FILE |
| ROBERT CHARNAM | ON FILE |
| ROBERT CHASE | ON FILE |
| ROBERT CHATRY | ON FILE |
| ROBERT CHAVERS | ON FILE |
| ROBERT CHAVEZ | ON FILE |
| ROBERT CHEANEY | ON FILE |
| ROBERT CHEEK | ON FILE |
| ROBERT CHELMINSKI | ON FILE |
| ROBERT CHEN | ON FILE |
| ROBERT CHEN | ON FILE |
| ROBERT CHERRY | ON FILE |
| ROBERT CHEVARA | ON FILE |
| ROBERT CHIANG | ON FILE |
| ROBERT CHIN | ON FILE |
| ROBERT CHIN | ON FILE |
| ROBERT CHIRIAC | ON FILE |
| ROBERT CHIU | ON FILE |
| ROBERT CHIU | ON FILE |
| ROBERT CHIU | ON FILE |
| ROBERT CHO | ON FILE |
| ROBERT CHONG | ON FILE |
| ROBERT CHONIUK | ON FILE |
| ROBERT CHOUAKE | ON FILE |
| Robert Choun | ON FILE |
| ROBERT CHRISMAN | ON FILE |
| ROBERT CHRISTEL ALBERTS | ON FILE |
| ROBERT CHRISTIAENS | ON FILE |
| ROBERT CHRISTIAN | ON FILE |
| ROBERT CHRISTOPHER BRINSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT CHRISTOPHER FIGULSKI | ON FILE |
| ROBERT CHUCAS | ON FILE |
| Robert Chun | robert.chun@gmail.com |
| ROBERT CHUNG | ON FILE |
| ROBERT CHURCH | ON FILE |
| ROBERT CHWISTEK | ON FILE |
| ROBERT CIMASZEWSKI | ON FILE |
| ROBERT CINCOTTA | ON FILE |
| ROBERT CIORDAS | ON FILE |
| ROBERT CIRA | ON FILE |
| ROBERT CITRON | ON FILE |
| ROBERT CLAGGETT | ON FILE |
| ROBERT CLARK | ON FILE |
| ROBERT CLARK | ON FILE |
| ROBERT CLARKE | ON FILE |
| ROBERT CLARKSON | ON FILE |
| ROBERT CLARY | ON FILE |
| Robert Clayton Hurst Jr | ON FILE |
| Robert Clayton Hurst Jr | ON FILE |
| ROBERT CLEMENTE | ON FILE |
| ROBERT CLEMENTS | ON FILE |
| ROBERT CLIFTON | ON FILE |
| ROBERT CLINE | ON FILE |
| ROBERT CLOONAN | ON FILE |
| ROBERT CLOOS VIDEBAEK | ON FILE |
| ROBERT CLOUGH | ON FILE |
| ROBERT CLOUTIER | ON FILE |
| ROBERT CLYDE | ON FILE |
| ROBERT COATNEY | ON FILE |
| ROBERT COCHRAN | ON FILE |
| ROBERT COCKBURN | ON FILE |
| ROBERT CODY WETSEL | ON FILE |
| ROBERT COHEN | ON FILE |
| ROBERT COHEN | ON FILE |
| ROBERT COHEN | ON FILE |
| ROBERT COLBERT | ON FILE |
| ROBERT COLBOURN | ON FILE |
| ROBERT COLEMAN | ON FILE |
| ROBERT COLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT COLLINS | ON FILE |
| ROBERT COLLINS | ON FILE |
| ROBERT COLLINS | ON FILE |
| ROBERT CONNAH | ON FILE |
| ROBERT CONRAD BINGHAM | ON FILE |
| ROBERT CONSTABLE | ON FILE |
| ROBERT CONTRERAS | ON FILE |
| ROBERT CONTRERAS MARQUEZ | ON FILE |
| ROBERT COOK | ON FILE |
| ROBERT COOLEEN | ON FILE |
| ROBERT COONS | ON FILE |
| ROBERT COOPER | ON FILE |
| ROBERT COOPER | ON FILE |
| ROBERT ČOP | ON FILE |
| ROBERT CORBIN | ON FILE |
| ROBERT CORCORAN | ON FILE |
| ROBERT CORDS | ON FILE |
| ROBERT CORNELIOUS AUTREY | ON FILE |
| ROBERT CORNELL | ON FILE |
| ROBERT CORONA | ON FILE |
| ROBERT CORRAL JR | ON FILE |
| ROBERT CORREA | ON FILE |
| ROBERT CORRENTI | ON FILE |
| ROBERT CORY MAURICE WILLIAMS | ON FILE |
| ROBERT COSTANTE | ON FILE |
| ROBERT COSTANZA | ON FILE |
| ROBERT COSTELLO | ON FILE |
| ROBERT COULSTON | ON FILE |
| ROBERT COUNTRYMAN | ON FILE |
| ROBERT COUSINS | ON FILE |
| ROBERT COWDEN | ON FILE |
| ROBERT CRAGG | ON FILE |
| ROBERT CRAIG | ON FILE |
| ROBERT CRAIG PEDEN | ON FILE |
| ROBERT CRAMPTON | ON FILE |
| ROBERT CRANDELL | ON FILE |
| ROBERT CRAWFORD | ON FILE |
| ROBERT CRAWFORD | ON FILE |
| ROBERT CREECH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT CREMONESI | ON FILE |
| ROBERT CRENSHAW | ON FILE |
| ROBERT CRESSMAN | ON FILE |
| ROBERT CRISTIAN NADLER | ON FILE |
| ROBERT CRISTOFOLI | ON FILE |
| ROBERT CRITTENDEN | ON FILE |
| ROBERT CROAK | ON FILE |
| ROBERT CROMBIE | ON FILE |
| ROBERT CROMPTON | ON FILE |
| ROBERT CROWE | ON FILE |
| ROBERT CRUTCHFIELD | ON FILE |
| ROBERT CSERESZNYES | ON FILE |
| ROBERT CSETEY | ON FILE |
| ROBERT CUELLAR | ON FILE |
| ROBERT CUELLAR | ON FILE |
| RÓBERT CULKA | ON FILE |
| ROBERT CUMINGS JR | ON FILE |
| ROBERT CUNAT | ON FILE |
| ROBERT CUNNINGHAM | ON FILE |
| ROBERT CUNNION | ON FILE |
| ROBERT CZERWIENIEC | ON FILE |
| ROBERT CZESANY | ON FILE |
| ROBERT CZESCHIN | ON FILE |
| Robert D Hayes | rob.d.hayes@gmail.com |
| ROBERT D JR MILLER | ON FILE |
| ROBERT D SCHMIDT | ON FILE |
| ROBERT DABNEY | ON FILE |
| ROBERT DACK | ON FILE |
| ROBERT DACPANO | ON FILE |
| ROBERT DAHM | ON FILE |
| ROBERT DALE GRAY | ON FILE |
| ROBERT DALESSANDRO | ON FILE |
| ROBERT DALEY | ON FILE |
| ROBERT DALLEY | ON FILE |
| ROBERT DALTON | ON FILE |
| ROBERT DALTON | ON FILE |
| ROBERT DANCE | ON FILE |
| ROBERT DANGELO | ON FILE |
| ROBERT DANIEL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT DANIELS | ON FILE |
| ROBERT DANIELS | ON FILE |
| ROBERT DANIS | ON FILE |
| ROBERT DAQUIGAN | ON FILE |
| ROBERT DARA | ON FILE |
| ROBERT DARADAR | ON FILE |
| Robert Darnell Miller Jr | rdmillerjr66@msn.com |
| ROBERT DAROSA | ON FILE |
| ROBERT DAVALOS II | ON FILE |
| ROBERT DAVID  KAMPIA | ON FILE |
| ROBERT DAVID MILLER | ON FILE |
| ROBERT DAVID TIDWELL | ON FILE |
| ROBERT DAVID VITOLO | ON FILE |
| ROBERT DAVIDCHIP OJINAGA | ON FILE |
| ROBERT DAVIDSON | ON FILE |
| ROBERT DAVIES | ON FILE |
| ROBERT DAVIES | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| ROBERT DAVIS | ON FILE |
| Robert Davis | bob@icservices-llc.com |
| ROBERT DAVISON | ON FILE |
| ROBERT DAVITT | ON FILE |
| ROBERT DAWSON | ON FILE |
| ROBERT DE CUBA | ON FILE |
| ROBERT DE JARAY | ON FILE |
| ROBERT DE LA ROSA | ON FILE |
| ROBERT DE LOS SANTOS | ON FILE |
| ROBERT DE VOS | ON FILE |
| ROBERT DEAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT DEAVER | ON FILE |
| ROBERT DECHANT | ON FILE |
| ROBERT DECIANTIS | ON FILE |
| ROBERT DECKER | ON FILE |
| ROBERT DECLAN JR CALLAN | ON FILE |
| ROBERT DECOSMO | ON FILE |
| ROBERT DECRESCENZO | ON FILE |
| ROBERT DEEDS | ON FILE |
| ROBERT DEFINO | ON FILE |
| ROBERT DEHERRERA | ON FILE |
| ROBERT DEKANSKI | ON FILE |
| ROBERT DELAHUNTY | ON FILE |
| ROBERT DELAND | ON FILE |
| ROBERT DELAND | ON FILE |
| ROBERT DELAPORTE | ON FILE |
| ROBERT DELEON | ON FILE |
| ROBERT DELGADO | ON FILE |
| ROBERT DELI | ON FILE |
| ROBERT DELP | ON FILE |
| Robert DelRocco | ON FILE |
| ROBERT DEMETER | ON FILE |
| ROBERT DEMING III SCHRAM | ON FILE |
| ROBERT DENNIS | ON FILE |
| ROBERT DENNIS III | ON FILE |
| ROBERT DENT | ON FILE |
| ROBERT DENTON | ON FILE |
| ROBERT DERELANKO | ON FILE |
| ROBERT DEROAE | ON FILE |
| ROBERT DEROSA | ON FILE |
| ROBERT DERRHEIM | ON FILE |
| ROBERT DESROSIERS | ON FILE |
| ROBERT DEVITO | ON FILE |
| ROBERT DEVOE | ON FILE |
| ROBERT DEWITT GUEST | ON FILE |
| ROBERT DIBBLE | ON FILE |
| ROBERT DICKINSON | ON FILE |
| ROBERT DICKSON | ON FILE |
| ROBERT DICKSON | ON FILE |
| ROBERT DIEM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT DIEM | ON FILE |
| ROBERT DIETRICH | ON FILE |
| ROBERT DIGALA | ON FILE |
| ROBERT DIGIROLAMO | ON FILE |
| ROBERT DIJST | ON FILE |
| ROBERT DIMAPELIS | ON FILE |
| ROBERT DIPADQUALE | ON FILE |
| ROBERT DIX | ON FILE |
| ROBERT DIXON | ON FILE |
| ROBERT DIXON | ON FILE |
| ROBERT DOBBINS | ON FILE |
| ROBERT DOCHERTY | ON FILE |
| ROBERT DODD MCCALL | ON FILE |
| ROBERT DOHERTY | ON FILE |
| ROBERT DOLAN | ON FILE |
| ROBERT DOLORMENTE | ON FILE |
| RÓBERT DÖME | ON FILE |
| ROBERT DOMINGO | ON FILE |
| ROBERT DONAHOE | ON FILE |
| ROBERT DONALD BURNS | ON FILE |
| ROBERT DONALDSON | ON FILE |
| ROBERT DONDERO | ON FILE |
| ROBERT DONE | ON FILE |
| ROBERT DONNELLY | ON FILE |
| ROBERT DOORN | ON FILE |
| ROBERT DORAIS | ON FILE |
| ROBERT DORMAN | ON FILE |
| ROBERT DORSKY | ON FILE |
| ROBERT DOSSMAN | ON FILE |
| ROBERT DOUGLAS RUSSO | ON FILE |
| ROBERT DOUGLASS | ON FILE |
| ROBERT DOUWE DE VRIES | ON FILE |
| ROBERT DOWER | ON FILE |
| ROBERT DOWNS | ON FILE |
| ROBERT DOWNS | ON FILE |
| ROBERT DOYLE | ON FILE |
| ROBERT DOYLE | ON FILE |
| ROBERT DOYLE | ON FILE |
| ROBERT DREBERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT DREESEN | ON FILE |
| ROBERT DREW DENHAM | ON FILE |
| ROBERT DRIML | ON FILE |
| ROBERT DRISCOLL | ON FILE |
| ROBERT DRISKILL | ON FILE |
| ROBERT DRISKILL | ON FILE |
| ROBERT DROUIN | ON FILE |
| Robert Du Broy | ON FILE |
| ROBERT DU BROY | ON FILE |
| ROBERT DUBIEL | ON FILE |
| ROBERT DUBY | ON FILE |
| ROBERT DUCKWORTH | ON FILE |
| ROBERT DUDAS | ON FILE |
| ROBERT DUDLEY | ON FILE |
| ROBERT DUDLEY | ON FILE |
| ROBERT DUDZIN | ON FILE |
| ROBERT DUFF | ON FILE |
| ROBERT DUFFY | ON FILE |
| ROBERT DUKE | ON FILE |
| ROBERT DULING | ON FILE |
| ROBERT DUNAIEF | ON FILE |
| ROBERT DUNBAR | ON FILE |
| ROBERT DUNCAN | ON FILE |
| ROBERT DUNCAN | ON FILE |
| ROBERT DUNCAN | ON FILE |
| ROBERT DUNCAN GRANT | ON FILE |
| ROBERT DUNHAM | ON FILE |
| ROBERT DUNLAP | ON FILE |
| ROBERT DUNLAP | ON FILE |
| ROBERT DUNLOP | ON FILE |
| ROBERT DUNN | ON FILE |
| ROBERT DUNNE | ON FILE |
| ROBERT DUNNING | ON FILE |
| ROBERT DUNSMORE | ON FILE |
| ROBERT DUNTON | ON FILE |
| ROBERT DUPAR | ON FILE |
| ROBERT DURAN | ON FILE |
| ROBERT ĐURĐEVIĆ | ON FILE |
| ROBERT DUREN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT DURFEY | ON FILE |
| ROBERT DURIANCIK | ON FILE |
| ROBERT DURRANT | ON FILE |
| ROBERT DURRANT PTY LTD | ON FILE |
| ROBERT DWAYNE MAYES | ON FILE |
| ROBERT DYAR | ON FILE |
| ROBERT DYLAN KRIEGER | ON FILE |
| ROBERT DYLAN VERSPRILLE | ON FILE |
| ROBERT DZURNAK | ON FILE |
| ROBERT E CHOUN | ON FILE |
| ROBERT E GABARDI JR | ON FILE |
| ROBERT E HARDAWAY JR | ON FILE |
| ROBERT E MACCARTHY | ON FILE |
| ROBERT E MARTY | ON FILE |
| ROBERT EAKER | ON FILE |
| ROBERT EARL JR SEARS | ON FILE |
| ROBERT EARL PRUETT III | ON FILE |
| ROBERT EARNSHAW | ON FILE |
| ROBERT EBEL | ON FILE |
| ROBERT EDDINS | ON FILE |
| ROBERT EDDY | ON FILE |
| ROBERT EDGAR | ON FILE |
| ROBERT EDMINSTER | ON FILE |
| ROBERT EDMOND LEE | ON FILE |
| ROBERT EDMUND HAGLUND | ON FILE |
| ROBERT EDWARD BONSER | ON FILE |
| ROBERT EDWARD BURNHAM | ON FILE |
| ROBERT EDWARD CLAIR | ON FILE |
| ROBERT EDWARD DINH | ON FILE |
| ROBERT EDWARD ELLIOTT | ON FILE |
| Robert Edward Hardaway Jr | ON FILE |
| ROBERT EDWARD HOLOCHER | ON FILE |
| ROBERT EDWARD MACDONALD | ON FILE |
| ROBERT EDWARD WARREN III | ON FILE |
| ROBERT EDWARDS | ON FILE |
| ROBERT EDWARDS | ON FILE |
| ROBERT EDWARDS | ON FILE |
| Robert Edwards | redwards.fl@gmail.com |
| Robert Eggleston | robegg01@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Robert Eggleston | robegg01@yahoo.com |
| ROBERT EGGLESTON | ON FILE |
| ROBERT EHLINGER | ON FILE |
| ROBERT EIKER | ON FILE |
| ROBERT ELDON AMMONS | ON FILE |
| ROBERT ELEK | ON FILE |
| ROBERT ELEK | ON FILE |
| Robert Elek | robymus@gmail.com |
| ROBERT ELGAR | ON FILE |
| ROBERT ELLINGHAM | ON FILE |
| ROBERT ELLIOT DEER | ON FILE |
| ROBERT ELLIOTT | ON FILE |
| Robert Elliott | rob.l.elliott@gmail.com |
| ROBERT ELLIOTT | ON FILE |
| ROBERT ELLIOTT | ON FILE |
| ROBERT ELLIS | ON FILE |
| ROBERT ELLISON | ON FILE |
| ROBERT ELLISON | ON FILE |
| ROBERT ELLISON CROFT | ON FILE |
| ROBERT ELLS | ON FILE |
| ROBERT ELMER NIXON | ON FILE |
| ROBERT ELTON GRANT | ON FILE |
| ROBERT EMESSI | ON FILE |
| ROBERT EMIN | ON FILE |
| ROBERT EMMETT | ON FILE |
| ROBERT ENGBERG | ON FILE |
| ROBERT ENGELANDER | ON FILE |
| ROBERT ENGEN | ON FILE |
| ROBERT ENGLAND | ON FILE |
| ROBERT ENGLISH | ON FILE |
| ROBERT ENGLISHMAN | ON FILE |
| ROBERT ENNIS | ON FILE |
| ROBERT ERIC WISE | ON FILE |
| ROBERT ERICKSON | ON FILE |
| ROBERT ERIO | ON FILE |
| ROBERT ERVIN | ON FILE |
| ROBERT ESKRIDGE | ON FILE |
| ROBERT ESSIG | ON FILE |
| ROBERT ESTRADA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT ETHERINGTON | ON FILE |
| ROBERT ETHERSON | ON FILE |
| ROBERT EUGENE JR JARRELL | ON FILE |
| ROBERT EUGENE POPE III | ON FILE |
| ROBERT EUGENE SANDRIDGE | ON FILE |
| ROBERT EUTZY | ON FILE |
| ROBERT EVANGELISTI | ON FILE |
| ROBERT EVANS | ON FILE |
| ROBERT EWALD REICHEL | ON FILE |
| ROBERT EWERS | ON FILE |
| ROBERT EWING | ON FILE |
| Robert F Ciolino | ON FILE |
| ROBERT FABIAN ANDINO | ON FILE |
| ROBERT FAGAN | ON FILE |
| ROBERT FAGLIANO | ON FILE |
| ROBERT FAICKNEY | ON FILE |
| ROBERT FAIELLA | ON FILE |
| Robert Faiella | r.faiella2@gmail.com |
| ROBERT FAISON | ON FILE |
| ROBERT FAKLER | ON FILE |
| ROBERT FALCIGNO | ON FILE |
| ROBERT FALLDORF | ON FILE |
| ROBERT FALTYSEK | ON FILE |
| ROBERT FANNON | ON FILE |
| ROBERT FARIVAR | ON FILE |
| ROBERT FARRELL | ON FILE |
| ROBERT FARRIS | ON FILE |
| ROBERT FARRUGIA | ON FILE |
| ROBERT FARYNSKI | ON FILE |
| ROBERT FAUR | ON FILE |
| ROBERT FAZEKAS | ON FILE |
| ROBERT FAZIO | ON FILE |
| ROBERT FEDERER | ON FILE |
| ROBERT FEDROCK | ON FILE |
| ROBERT FEKETE | ON FILE |
| ROBERT FELLINGER | ON FILE |
| ROBERT FENNELL | ON FILE |
| ROBERT FEOLE | ON FILE |
| ROBERT FERENCHAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT FERNANDEZ | ON FILE |
| ROBERT FERNANDEZ | ON FILE |
| ROBERT FERNANDEZ | ON FILE |
| ROBERT FERRARO | ON FILE |
| Robert Ferraro | mcfinex@gmail.com |
| ROBERT FERRELL | ON FILE |
| ROBERT FERRIOL | ON FILE |
| ROBERT FESAITU LUM ON | ON FILE |
| ROBERT FETT | ON FILE |
| ROBERT FETTY | ON FILE |
| ROBERT FIAŁEK | ON FILE |
| ROBERT FIELD | ON FILE |
| ROBERT FIELD | ON FILE |
| ROBERT FIELDING | ON FILE |
| ROBERT FIGULY | ON FILE |
| ROBERT FILEP | ON FILE |
| ROBERT FILOKYPROU | ON FILE |
| ROBERT FINCH | ON FILE |
| ROBERT FINCH | ON FILE |
| ROBERT FINDLEY | ON FILE |
| ROBERT FINE | ON FILE |
| ROBERT FINLAY | ON FILE |
| ROBERT FINLAY | ON FILE |
| ROBERT FINLEY | ON FILE |
| ROBERT FINLEY | ON FILE |
| ROBERT FIORE | ON FILE |
| ROBERT FISCHER | ON FILE |
| ROBERT FISCHER | ON FILE |
| ROBERT FISCHLER | ON FILE |
| ROBERT FISHER | ON FILE |
| ROBERT FITTER | ON FILE |
| ROBERT FITZER | ON FILE |
| ROBERT FLACK | ON FILE |
| ROBERT FLEEGER | ON FILE |
| ROBERT FLEMING | ON FILE |
| ROBERT FLETCHER CARMONY | ON FILE |
| ROBERT FLORES | ON FILE |
| ROBERT FLORES | ON FILE |
| ROBERT FLORES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Robert Flores | robertfloresffi@gmail.com |
| ROBERT FLORES PAGUIO | ON FILE |
| ROBERT FLORIAN DANIELS | ON FILE |
| ROBERT FLORKOWSKI | ON FILE |
| ROBERT FLORY | ON FILE |
| ROBERT FLOURNOY | ON FILE |
| ROBERT FLOWERS | ON FILE |
| ROBERT FLOWERS | ON FILE |
| ROBERT FLYNN | ON FILE |
| ROBERT FOGLIASSO | ON FILE |
| ROBERT FOLEY | ON FILE |
| ROBERT FOLEY | ON FILE |
| ROBERT FOLINO | ON FILE |
| ROBERT FORD | ON FILE |
| ROBERT FORD | ON FILE |
| ROBERT FORD III | ON FILE |
| ROBERT FOREDICE | ON FILE |
| ROBERT FORSYTHE | ON FILE |
| ROBERT FORTUNE | ON FILE |
| ROBERT FOSTER | ON FILE |
| ROBERT FOWLER | ON FILE |
| ROBERT FRANCE | ON FILE |
| ROBERT FRANCIS CIOLINO | ON FILE |
| ROBERT FRANCIS SUMMERS IV | ON FILE |
| ROBERT FRANETOVICH | ON FILE |
| ROBERT FRANK MARTINEZ | ON FILE |
| Robert Frankland | ON FILE |
| ROBERT FRANKLIN | ON FILE |
| ROBERT FRANKLIN HOCKENSMITH JR | ON FILE |
| ROBERT FRANKLIN SPRINGFIELD | ON FILE |
| ROBERT FRASER | ON FILE |
| ROBERT FREDERICK | ON FILE |
| ROBERT FREDERICK WILMS | ON FILE |
| ROBERT FREDERICKSEN | ON FILE |
| ROBERT FREEBURG | ON FILE |
| Robert Freeman | ON FILE |
| ROBERT FREEMAN | ON FILE |
| ROBERT FREEMAN | ON FILE |
| ROBERT FREEMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT FREESE | ON FILE |
| ROBERT FREI | ON FILE |
| ROBERT FRENCH | ON FILE |
| robert freudenberg | ON FILE |
| ROBERT FREUDENBERG | ON FILE |
| ROBERT FRIEDL | ON FILE |
| ROBERT FRIEDMAN | ON FILE |
| ROBERT FRIEDRICH | ON FILE |
| ROBERT FRIESON | ON FILE |
| ROBERT FRISCH | ON FILE |
| ROBERT FRONTZ | ON FILE |
| ROBERT FRYE | ON FILE |
| ROBERT FU | ON FILE |
| ROBERT FUGATE | ON FILE |
| ROBERT FULGA | ON FILE |
| ROBERT FULLER | ON FILE |
| ROBERT FUNK | ON FILE |
| ROBERT FYFE | ON FILE |
| ROBERT G BALSAMEL | ON FILE |
| ROBERT GABRIEL GODOY BRITEZ | ON FILE |
| ROBERT GABRIEL HOUGHER | ON FILE |
| ROBERT GADALA-MARIA | ON FILE |
| ROBERT GAGE | ON FILE |
| ROBERT GAGNIUK | ON FILE |
| ROBERT GALE | ON FILE |
| ROBERT GALLAGHER | ON FILE |
| ROBERT GALSTYAN | ON FILE |
| ROBERT GAMMON-PITMAN | ON FILE |
| ROBERT GANZ | ON FILE |
| ROBERT GARAY | ON FILE |
| ROBERT GARCIA | ON FILE |
| ROBERT GARCIA | ON FILE |
| Robert Gardner | ON FILE |
| ROBERT GARDNER | ON FILE |
| ROBERT GARNER | ON FILE |
| ROBERT GARNER | ON FILE |
| ROBERT GARNER | ON FILE |
| ROBERT GARRISON | ON FILE |
| ROBERT GARVAZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT GAŠIĆ | ON FILE |
| ROBERT GASKILL | ON FILE |
| ROBERT GASTINEAU | ON FILE |
| ROBERT GASTON | ON FILE |
| ROBERT GATES | ON FILE |
| ROBERT GATES | ON FILE |
| ROBERT GATES | ON FILE |
| ROBERT GATES | ON FILE |
| ROBERT GAUCI | ON FILE |
| ROBERT GAUDREAU | ON FILE |
| ROBERT GAWLIK | ON FILE |
| ROBERT GAYLE | ON FILE |
| ROBERT GAYNOR | ON FILE |
| ROBERT GAYTAN | ON FILE |
| ROBERT GAZAWAY | ON FILE |
| ROBERT GAZMARIAN | ON FILE |
| ROBERT GEIDEL | ON FILE |
| ROBERT GEIER | ON FILE |
| ROBERT GEIER | ON FILE |
| ROBERT GEIER | ON FILE |
| Robert Geier | crypto@geier.us |
| ROBERT GEIMAN | ON FILE |
| ROBERT GENTON | ON FILE |
| ROBERT GEOFFREY LANGSETT | ON FILE |
| ROBERT GEORGE | ON FILE |
| ROBERT GEORGE | ON FILE |
| ROBERT GEORGE HAGER | ON FILE |
| ROBERT GEORGE NEWLANDS | ON FILE |
| ROBERT GEORGE SCHUESSLER | ON FILE |
| ROBERT GEORGE SHEPHERD | ON FILE |
| ROBERT GERALD HODSDON | ON FILE |
| ROBERT GERGES HADDAD | ON FILE |
| ROBERT GERHARD | ON FILE |
| ROBERT GERL | ON FILE |
| ROBERT GERONGCO | ON FILE |
| ROBERT GERVING | ON FILE |
| ROBERT GESUMARIA | ON FILE |
| ROBERT GETCHEY | ON FILE |
| ROBERT GETMAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT GEYER | ON FILE |
| ROBERT GEZA | ON FILE |
| ROBERT GHEJAN | ON FILE |
| ROBERT GHERGHISAN | ON FILE |
| ROBERT GIBBS | ON FILE |
| ROBERT GIBSON | ON FILE |
| ROBERT GIBSON | ON FILE |
| ROBERT GIBSON | ON FILE |
| ROBERT GIBSON | ON FILE |
| ROBERT GIBSON | ON FILE |
| ROBERT GIBSON | ON FILE |
| ROBERT GIDYNA | ON FILE |
| ROBERT GILBERT | ON FILE |
| ROBERT GILBERT | ON FILE |
| ROBERT GILL | ON FILE |
| ROBERT GILLENTINE | ON FILE |
| ROBERT GILLHAM | ON FILE |
| ROBERT GINOSYAN | ON FILE |
| ROBERT GIOMBETTI, M.D. SOLE PROPRIETORSHIP | ON FILE |
| ROBERT GIOMBETTI, M.D., RETIREMENT TRUST | ON FILE |
| ROBERT GIRARDIN | ON FILE |
| ROBERT GIRDIANU | ON FILE |
| ROBERT GIRDLESTONE | ON FILE |
| ROBERT GLADD | ON FILE |
| ROBERT GLASS | ON FILE |
| ROBERT GLASS | ON FILE |
| ROBERT GLENN LANDON | ON FILE |
| ROBERT GLÖCKNER | ON FILE |
| ROBERT GLOVER | ON FILE |
| ROBERT GLUECK | ON FILE |
| ROBERT GLYNN INDORF III | ON FILE |
| ROBERT GOBLE | ON FILE |
| ROBERT GODDARD | ON FILE |
| ROBERT GODDARD | ON FILE |
| Robert Goddard | rjgoddard84@gmail.com |
| ROBERT GODIN | ON FILE |
| ROBERT GODON | ON FILE |
| ROBERT GOESWEINER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT GOLDEN | ON FILE |
| ROBERT GOLDGRUBER | ON FILE |
| ROBERT GOLDSMITH | ON FILE |
| ROBERT GOLEY | ON FILE |
| ROBERT GOMES | ON FILE |
| ROBERT GOMEZ | ON FILE |
| ROBERT GOMEZ | ON FILE |
| ROBERT GOMEZ | ON FILE |
| ROBERT GOMEZ | ON FILE |
| ROBERT GOMEZ | ON FILE |
| ROBERT GONZALES | ON FILE |
| ROBERT GONZALEZ | ON FILE |
| ROBERT GONZALEZ | ON FILE |
| Robert Gonzalez | nubi4lifeforever@gmail.com |
| ROBERT GOODGER | ON FILE |
| ROBERT GOODSON | ON FILE |
| ROBERT GOOGE | ON FILE |
| ROBERT GÖRANSSON | ON FILE |
| ROBERT GORDON | ON FILE |
| ROBERT GORDON | ON FILE |
| ROBERT GORDON | ON FILE |
| ROBERT GORDON DUFFEY | ON FILE |
| ROBERT GORMAN | ON FILE |
| ROBERT GORZELANNY | ON FILE |
| ROBERT GOTARRA | ON FILE |
| ROBERT GOTTSCHLICH | ON FILE |
| ROBERT GOUGH | ON FILE |
| ROBERT GOUGH | ON FILE |
| ROBERT GOUROYANNIS | ON FILE |
| ROBERT GOVAERTS | ON FILE |
| ROBERT GRACESON PARSONS | ON FILE |
| ROBERT GRAEBER | ON FILE |
| ROBERT GRAFTON | ON FILE |
| ROBERT GRAHAM | ON FILE |
| ROBERT GRAHAM | ON FILE |
| ROBERT GRAHAM | ON FILE |
| ROBERT GRAHNERT | ON FILE |
| ROBERT GRANGER | ON FILE |
| ROBERT GRANT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT GRANT BRANTLEY | ON FILE |
| ROBERT GRANT CLIFTON | ON FILE |
| ROBERT GRAUER | ON FILE |
| ROBERT GRAY | ON FILE |
| ROBERT GRAY | ON FILE |
| ROBERT GREAF | ON FILE |
| ROBERT GREAVES | ON FILE |
| ROBERT GREAVES | ON FILE |
| ROBERT GREEN | ON FILE |
| ROBERT GREEN | ON FILE |
| ROBERT GREEN | ON FILE |
| ROBERT GREEN | ON FILE |
| ROBERT GREENFIELD | ON FILE |
| ROBERT GREENOUGH | ON FILE |
| ROBERT GREER | ON FILE |
| ROBERT GREESON | ON FILE |
| ROBERT GREGORIAN | ON FILE |
| ROBERT GREGORY | ON FILE |
| ROBERT GREGORY | ON FILE |
| ROBERT GREGORY | ON FILE |
| ROBERT GREGORY AGUILAR | ON FILE |
| ROBERT GREGORY MCFEATERS | ON FILE |
| ROBERT GRESHAM | ON FILE |
| ROBERT GRIESE | ON FILE |
| ROBERT GRIFFIN | ON FILE |
| ROBERT GRIFFIN | ON FILE |
| ROBERT GRIFFIN | ON FILE |
| ROBERT GRIFFITH | ON FILE |
| ROBERT GROEN | ON FILE |
| ROBERT GROOMBRIDGE | ON FILE |
| ROBERT GROSE | ON FILE |
| ROBERT GROSU | ON FILE |
| ROBERT GROW | ON FILE |
| ROBERT GRUNDMAN | ON FILE |
| ROBERT GRYGIER | ON FILE |
| ROBERT GRYN | ON FILE |
| ROBERT GRZEDA | ON FILE |
| ROBERT GUATELLI | ON FILE |
| ROBERT GUDELIS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT GUENTHER | ON FILE |
| ROBERT GUERRERO | ON FILE |
| ROBERT GUIDARINI | ON FILE |
| ROBERT GUINN | ON FILE |
| ROBERT GUIRGUIS | ON FILE |
| ROBERT GUMBREWICZ | ON FILE |
| ROBERT GUSTAFSSON | ON FILE |
| ROBERT GUSTAFSSON | ON FILE |
| ROBERT GUTIERREZ | ON FILE |
| ROBERT GUTIERREZ | ON FILE |
| ROBERT GWODZ | ON FILE |
| ROBERT GWYNNE | ON FILE |
| ROBERT H HARKER | ON FILE |
| ROBERT HAAS | ON FILE |
| ROBERT HAAS | ON FILE |
| ROBERT HADICK | ON FILE |
| ROBERT HAEHL | ON FILE |
| ROBERT HAEMMERLI | ON FILE |
| ROBERT HAFF | ON FILE |
| ROBERT HAGGARTY IV | ON FILE |
| ROBERT HAGLER | ON FILE |
| ROBERT HAHN | ON FILE |
| ROBERT HAHN | ON FILE |
| ROBERT HALE | ON FILE |
| ROBERT HALEY | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HALL | ON FILE |
| ROBERT HALLAK | ON FILE |
| ROBERT HALLINAN | ON FILE |
| ROBERT HALLINEN | ON FILE |
| Robert Hallstrand | ON FILE |
| ROBERT HALLSTRAND | ON FILE |
| ROBERT HAMAOUI | ON FILE |
| ROBERT HAMAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT HAMRICK | ON FILE |
| ROBERT HANDY | ON FILE |
| ROBERT HANKS | ON FILE |
| ROBERT HANNAH | ON FILE |
| ROBERT HÄNNINEN | ON FILE |
| ROBERT HANSON | ON FILE |
| ROBERT HANSON | ON FILE |
| ROBERT HANSON | ON FILE |
| ROBERT HANZAL | ON FILE |
| ROBERT HARDEN | ON FILE |
| ROBERT HARDER | ON FILE |
| ROBERT HARGATE | ON FILE |
| ROBERT HARLAN | ON FILE |
| ROBERT HARLEY | ON FILE |
| ROBERT HARNIMAN | ON FILE |
| ROBERT HARPOOL | ON FILE |
| ROBERT HARRER | ON FILE |
| ROBERT HARRIMAN | ON FILE |
| ROBERT HARRINGTON | ON FILE |
| ROBERT HARRIS | ON FILE |
| ROBERT HARRIS | ON FILE |
| ROBERT HARRIS | ON FILE |
| Robert Harris | prometheusandrob@gmail.com |
| ROBERT HARRISON | ON FILE |
| ROBERT HARRISON | ON FILE |
| ROBERT HART | ON FILE |
| Robert Harte | ON FILE |
| ROBERT HARTFIELD | ON FILE |
| ROBERT HARWOOD | ON FILE |
| ROBERT HARWOOD | ON FILE |
| ROBERT HASELMAN | ON FILE |
| ROBERT HASH | ON FILE |
| ROBERT HASKIN | ON FILE |
| ROBERT HATCHER | ON FILE |
| ROBERT HAUGHEY | ON FILE |
| ROBERT HAUSER | ON FILE |
| ROBERT HAWKER | ON FILE |
| ROBERT HAWKER | ON FILE |
| ROBERT HAYES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT HAYES | ON FILE |
| ROBERT HAYES | ON FILE |
| ROBERT HAYES | ON FILE |
| ROBERT HAYNIE | ON FILE |
| ROBERT HAYUTIN | ON FILE |
| ROBERT HAYWARD | ON FILE |
| ROBERT HAZELET | ON FILE |
| ROBERT HEALD | ON FILE |
| ROBERT HEATH | ON FILE |
| ROBERT HEATH | ON FILE |
| ROBERT HEATH TURNER | ON FILE |
| ROBERT HECHT | ON FILE |
| ROBERT HEDGES | ON FILE |
| ROBERT HEDMOND | ON FILE |
| ROBERT HEILBRON | ON FILE |
| ROBERT HEIM | ON FILE |
| ROBERT HELBIG | ON FILE |
| ROBERT HELM | ON FILE |
| ROBERT HEMANTCUMAR RAYMOND | ON FILE |
| ROBERT HENAULT | ON FILE |
| ROBERT HENDEL | ON FILE |
| ROBERT HENDERSON | ON FILE |
| ROBERT HENDERSON | ON FILE |
| ROBERT HENDERSON | ON FILE |
| ROBERT HENDERSON | ON FILE |
| ROBERT HENRI MOUAWAD | ON FILE |
| ROBERT HENRY | ON FILE |
| ROBERT HENRY | ON FILE |
| ROBERT HENRY | ON FILE |
| ROBERT HENRY NEIHT | ON FILE |
| Robert Henry Neiht | mtbingapastoral@gmail.com |
| ROBERT HENRY ROTERING | ON FILE |
| ROBERT HERHOLD | ON FILE |
| ROBERT HERION | ON FILE |
| ROBERT HERNANDEZ | ON FILE |
| ROBERT HERNANDEZ | ON FILE |
| ROBERT HERNANDEZ | ON FILE |
| ROBERT HERNANDEZ | ON FILE |
| ROBERT HERRERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT HERRERA | ON FILE |
| ROBERT HERRMANN | ON FILE |
| ROBERT HESS | ON FILE |
| ROBERT HEYDEN | ON FILE |
| ROBERT HICKMAN | ON FILE |
| ROBERT HICKOX | ON FILE |
| ROBERT HICKS | ON FILE |
| ROBERT HIGHT | ON FILE |
| ROBERT HILL | ON FILE |
| ROBERT HILL | ON FILE |
| ROBERT HILL | ON FILE |
| Robert Hill | rjh336@stern.nyu.edu |
| ROBERT HILLER | ON FILE |
| ROBERT HIME | ON FILE |
| ROBERT HIMMELREICH | ON FILE |
| ROBERT HO | ON FILE |
| ROBERT HO | ON FILE |
| ROBERT HOAGLAND | ON FILE |
| ROBERT HOANG | ON FILE |
| ROBERT HOANG | ON FILE |
| ROBERT HOCEVAR | ON FILE |
| ROBERT HOCH | ON FILE |
| ROBERT HOCKENBERRY | ON FILE |
| ROBERT HODGE | ON FILE |
| ROBERT HOEHN | ON FILE |
| ROBERT HOFFMAN | ON FILE |
| ROBERT HOFFMANN | ON FILE |
| ROBERT HOFMILLER | ON FILE |
| ROBERT HOGAN | ON FILE |
| ROBERT HOGAN | ON FILE |
| ROBERT HOGAN | ON FILE |
| ROBERT HOGG | ON FILE |
| ROBERT HOLCOMB | ON FILE |
| ROBERT HOLEMAN | ON FILE |
| ROBERT HOLLAMBY | ON FILE |
| ROBERT HOLLAND | ON FILE |
| ROBERT HOLLINGER | ON FILE |
| ROBERT HOLLISTER | ON FILE |
| ROBERT HOLLISTER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT HOLLOWAY | ON FILE |
| ROBERT HOLM | ON FILE |
| ROBERT HOLM THOMSEN | ON FILE |
| ROBERT HOLMES | ON FILE |
| ROBERT HOLMES | ON FILE |
| ROBERT HOLOVSKÝ | ON FILE |
| ROBERT HOMER | ON FILE |
| ROBERT HON | ON FILE |
| ROBERT HOOPER | ON FILE |
| ROBERT HORESOVSKY | ON FILE |
| ROBERT HORNBACKER | ON FILE |
| ROBERT HORNER | ON FILE |
| ROBERT HOROSHUI | ON FILE |
| ROBERT HOSHINO | ON FILE |
| ROBERT HOSKING | ON FILE |
| ROBERT HOSKINS | ON FILE |
| ROBERT HOUGHTALING | ON FILE |
| ROBERT HOUSTECKY | ON FILE |
| ROBERT HOUSTON | ON FILE |
| ROBERT HOUSTON BOLES | ON FILE |
| ROBERT HOVENGA | ON FILE |
| ROBERT HOVING | ON FILE |
| ROBERT HOWARD | ON FILE |
| ROBERT HOWARD | ON FILE |
| ROBERT HOWARD | ON FILE |
| ROBERT HOWARD | ON FILE |
| ROBERT HOWARD | ON FILE |
| ROBERT HOWARD HAMMELL | ON FILE |
| ROBERT HOWE | ON FILE |
| ROBERT HOWE | ON FILE |
| ROBERT HOWELL | ON FILE |
| ROBERT HOWELL | ON FILE |
| ROBERT HOWELL SCHULER | ON FILE |
| ROBERT HOWELLS | ON FILE |
| ROBERT HOWIE | ON FILE |
| ROBERT HOYT | ON FILE |
| ROBERT HRDI | ON FILE |
| ROBERT HRIBERNIK | ON FILE |
| ROBERT HRYSZKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT HSIA | ON FILE |
| ROBERT HSIAO | ON FILE |
| ROBERT HUANG | ON FILE |
| ROBERT HUBBARD | ON FILE |
| ROBERT HUBREGTSE | ON FILE |
| ROBERT HUESTIS | ON FILE |
| ROBERT HUET | ON FILE |
| ROBERT HUGHES | ON FILE |
| ROBERT HUGHES | ON FILE |
| ROBERT HUGHES | ON FILE |
| ROBERT HUGHLETT | ON FILE |
| ROBERT HUME | ON FILE |
| ROBERT HUMMEL | ON FILE |
| ROBERT HUMPHREY | ON FILE |
| ROBERT HUMPHRIES | ON FILE |
| ROBERT HUNDLEY | ON FILE |
| ROBERT HUNG | ON FILE |
| ROBERT HUNTER | ON FILE |
| ROBERT HUNTER | ON FILE |
| ROBERT HUNTER | ON FILE |
| ROBERT HUNTER | ON FILE |
| ROBERT HUNTER | ON FILE |
| ROBERT HURD | ON FILE |
| ROBERT HURLBURT | ON FILE |
| ROBERT HURST | ON FILE |
| ROBERT HURST | ON FILE |
| ROBERT HURST | ON FILE |
| ROBERT HUSSEY | ON FILE |
| ROBERT HUSTING | ON FILE |
| ROBERT HYTCH | ON FILE |
| ROBERT ICE SR | ON FILE |
| ROBERT ICSMAN | ON FILE |
| ROBERT IDLBEK | ON FILE |
| ROBERT IGAZ | ON FILE |
| ROBERT IGLESIAS | ON FILE |
| ROBERT ILETT | ON FILE |
| ROBERT ILIEVSKI | ON FILE |
| ROBERT IM | ON FILE |
| Robert Imperato | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Robert Imperato | ON FILE |
| ROBERT IMPERATO | ON FILE |
| ROBERT INDERLIN | ON FILE |
| ROBERT INGENITO | ON FILE |
| ROBERT INGENTHRON | ON FILE |
| ROBERT INGMAN | ON FILE |
| ROBERT INGRAHAM | ON FILE |
| ROBERT INMAN | ON FILE |
| ROBERT INMAN | ON FILE |
| ROBERT INNES | ON FILE |
| ROBERT IONESCU | ON FILE |
| ROBERT IONUT VIERU | ON FILE |
| ROBERT IRIAS | ON FILE |
| ROBERT IRWIN | ON FILE |
| ROBERT ISAAC K ELTAGONDE | ON FILE |
| ROBERT ISHO | ON FILE |
| ROBERT ISTENES | ON FILE |
| ROBERT ISTVAN | ON FILE |
| ROBERT ISTVAN HORVATH | ON FILE |
| ROBERT ISTVAN TOTHI | ON FILE |
| ROBERT ITALIANO | ON FILE |
| ROBERT IVIĆ | ON FILE |
| Robert J Adams | rja627@gmail.com |
| ROBERT J CHAMPAGNE | ON FILE |
| ROBERT J FAKHERI | ON FILE |
| ROBERT J GIOMBETTI MD RETIREMENT TRUST | ON FILE |
| Robert J Hayes | jhayes00@gmail.com |
| Robert J Mitchell | r.j.mitchell@comcast.net |
| ROBERT J MUNOZ | ON FILE |
| ROBERT J SCHWENK | ON FILE |
| Robert J Smith | robert.j.smith59@gmail.com |
| ROBERT J VAN BEKKUM | ON FILE |
| ROBERT J WILSON | ON FILE |
| ROBERT J ZANNOTTI | ON FILE |
| ROBERT J ZIMMERMAN | ON FILE |
| ROBERT J ZOBOSKI | ON FILE |
| ROBERT J. MCLAUGHLIN | ON FILE |
| ROBERT JACKSON | ON FILE |
| ROBERT JADACHOWSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT JAGIELLO | ON FILE |
| ROBERT JAGOW | ON FILE |
| ROBERT JAHN | ON FILE |
| ROBERT JAHN | ON FILE |
| ROBERT JAKLICH | ON FILE |
| ROBERT JAKOWENKO | ON FILE |
| ROBERT JAKUPAK | ON FILE |
| ROBERT JAMES | ON FILE |
| ROBERT JAMES DEABREU | ON FILE |
| ROBERT JAMES EATON | ON FILE |
| ROBERT JAMES FARRELL | ON FILE |
| ROBERT JAMES FARRELL | ON FILE |
| Robert James Farrell | bfarrell@gmail.com |
| Robert James Farrell | bfarrell20@gmail.com |
| ROBERT JAMES FATHERS | ON FILE |
| ROBERT JAMES JR WILEY | ON FILE |
| ROBERT JAMES LOWE | ON FILE |
| ROBERT JAMES MORLOCK | ON FILE |
| ROBERT JAMES OLDERSKOG | ON FILE |
| ROBERT JAMES STEVENS | ON FILE |
| ROBERT JAMES TAYLOR | ON FILE |
| ROBERT JAMES VAN KIRK IV | ON FILE |
| ROBERT JAN VAN DER KAAIJ | ON FILE |
| ROBERT JAN VINKE | ON FILE |
| ROBERT JANC | ON FILE |
| ROBERT JANCEVIC | ON FILE |
| ROBERT JANDU | ON FILE |
| Robert Jandu | rjandu00@pm.me |
| ROBERT JANISCH | ON FILE |
| ROBERT JAN-KAREL VAN VONDEL | ON FILE |
| ROBERT JANO | ON FILE |
| ROBERT JANOSIK | ON FILE |
| ROBERT JANSEN | ON FILE |
| ROBERT JARAMILLO | ON FILE |
| ROBERT JAROSZUK | ON FILE |
| ROBERT JASKO | ON FILE |
| ROBERT JASON ARCOTT | ON FILE |
| Robert Jason Rivers | worldrivers@yahoo.com |
| ROBERT JAY ELLIS-GEIGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT JAY KAUFMAN | ON FILE |
| ROBERT JAY SCHAFER | ON FILE |
| ROBERT JEAN PIERRE MONTHUIS | ON FILE |
| ROBERT JEFFREY | ON FILE |
| ROBERT JELINEK | ON FILE |
| robert jenkins | ON FILE |
| ROBERT JENKINS | ON FILE |
| ROBERT JENKINS | ON FILE |
| ROBERT JENKINS | ON FILE |
| ROBERT JENKINS | ON FILE |
| ROBERT JENNINGS FULMER | ON FILE |
| ROBERT JENSEN | ON FILE |
| ROBERT JENSEN | ON FILE |
| RÓBERT JÉRE | ON FILE |
| ROBERT JERZY KARAS | ON FILE |
| ROBERT JETER II | ON FILE |
| ROBERT JEWELL | ON FILE |
| ROBERT JIMMY DUTHIE | ON FILE |
| ROBERT JO | ON FILE |
| ROBERT JOE SETTLE III | ON FILE |
| ROBERT JOHANN WINDHAGER | ON FILE |
| ROBERT JOHANSEN | ON FILE |
| ROBERT JOHANSON | ON FILE |
| ROBERT JOHN AITKEN | ON FILE |
| ROBERT JOHN BACHMANN | ON FILE |
| ROBERT JOHN BUELKE | ON FILE |
| ROBERT JOHN CAUDY | ON FILE |
| ROBERT JOHN GOLDMAN | ON FILE |
| ROBERT JOHN III SANDS | ON FILE |
| ROBERT JOHN LOVELESS | ON FILE |
| ROBERT JOHN MACLACHLAN | ON FILE |
| Robert John Marinelli | ON FILE |
| ROBERT JOHN PRUSINSKI | ON FILE |
| ROBERT JOHN SHEEHY | ON FILE |
| ROBERT JOHN SOIK | ON FILE |
| ROBERT JOHN TWIGG | ON FILE |
| ROBERT JOHN WARD HARRIS | ON FILE |
| ROBERT JOHNSEN | ON FILE |
| Robert Johnson | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| ROBERT JOHNSON | ON FILE |
| Robert Johnson | majesticgeek@outlook.com |
| ROBERT JOHNSTON | ON FILE |
| ROBERT JOHNSTON | ON FILE |
| ROBERT JOICE | ON FILE |
| ROBERT JOINER | ON FILE |
| ROBERT JON BERKOWITZ | ON FILE |
| ROBERT JONATHAN SHIRES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES | ON FILE |
| ROBERT JONES JR | ON FILE |
| ROBERT JONGWE | ON FILE |
| ROBERT JONPETEALEXANDER HEADLEY | ON FILE |
| ROBERT JORDAN | ON FILE |
| ROBERT JORDAN | ON FILE |
| ROBERT JORDAN | ON FILE |
| ROBERT JOSE ISMAEL HERNANDEZ | ON FILE |
| ROBERT JOSEPH | ON FILE |
| ROBERT JOSEPH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT JOSEPH ATKINSON | ON FILE |
| ROBERT JOSEPH COMINOS | ON FILE |
| ROBERT JOSEPH DODGE | ON FILE |
| ROBERT JOSEPH FRETT | ON FILE |
| ROBERT JOSEPH GIBSON | ON FILE |
| ROBERT JOSEPH KALL | ON FILE |
| ROBERT JOSEPH KOESTNER | ON FILE |
| ROBERT JOSEPH MONROE | ON FILE |
| ROBERT JOSEPH SHUTE | ON FILE |
| ROBERT JOSEPHSEN | ON FILE |
| ROBERT JOUBRAN | ON FILE |
| ROBERT JOYNER | ON FILE |
| ROBERT JR LIM | ON FILE |
| ROBERT JULIANO | ON FILE |
| ROBERT JUNCOSA | ON FILE |
| ROBERT JUNG | ON FILE |
| ROBERT JURADO | ON FILE |
| ROBERT JURIC | ON FILE |
| Robert K Butryn MD | 2021grat@protonmail.com |
| Robert K Butryn MD | 49fast@protonmail.com |
| Robert K Butryn MD | greenleafllc@protonmail.com |
| Robert K Butryn MD | taprootllc@protonmail.com |
| Robert K. Bogardus, Jr | bobbogardus@bunnydidit.com |
| ROBERT KAATI | ON FILE |
| ROBERT KABULA | ON FILE |
| ROBERT KAESSNER | ON FILE |
| ROBERT KAGY | ON FILE |
| ROBERT KAHAUNAELE | ON FILE |
| ROBERT KAINJA | ON FILE |
| ROBERT KAŁAT | ON FILE |
| ROBERT KALEJA | ON FILE |
| ROBERT KALFAYAN | ON FILE |
| ROBERT KALKSTEIN | ON FILE |
| ROBERT KALLESØE | ON FILE |
| Robert Kallinautzki | mindhunter.spam@online.de |
| ROBERT KAMARAS | ON FILE |
| ROBERT KAMASZ | ON FILE |
| ROBERT KAMAU | ON FILE |
| ROBERT KANE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT KANE | ON FILE |
| ROBERT KAPISTA | ON FILE |
| ROBERT KAPLAR | ON FILE |
| ROBERT KAROLKIEWICZ | ON FILE |
| ROBERT KAROLY | ON FILE |
| ROBERT KASINOW | ON FILE |
| ROBERT KASS | ON FILE |
| ROBERT KAUFMANN | ON FILE |
| ROBERT KAY | ON FILE |
| ROBERT KAYTUEV | ON FILE |
| ROBERT KEANE | ON FILE |
| ROBERT KEARL | ON FILE |
| ROBERT KEAY | ON FILE |
| ROBERT KEBER | ON FILE |
| ROBERT KECKTA | ON FILE |
| ROBERT KEEFE | ON FILE |
| ROBERT KEHOE | ON FILE |
| ROBERT KEITH KAHRE | ON FILE |
| ROBERT KELECHIISIODU | ON FILE |
| ROBERT KELLAND | ON FILE |
| ROBERT KELLAR | ON FILE |
| ROBERT KELLMAN | ON FILE |
| ROBERT KELLOGG | ON FILE |
| ROBERT KELLY | ON FILE |
| ROBERT KELLY | ON FILE |
| ROBERT KELLY | ON FILE |
| ROBERT KELLY | ON FILE |
| ROBERT KELLY | ON FILE |
| ROBERT KELLY | ON FILE |
| ROBERT KELLY | ON FILE |
| ROBERT KEMERY | ON FILE |
| ROBERT KEMNER | ON FILE |
| ROBERT KEMP | ON FILE |
| ROBERT KENAGA | ON FILE |
| ROBERT KENNARD | ON FILE |
| ROBERT KENNEDY | ON FILE |
| ROBERT KENNETH PRUCHNIK | ON FILE |
| ROBERT KENT BOGARDUS JR | ON FILE |
| ROBERT KERESSTES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT KERR | ON FILE |
| ROBERT KEUS | ON FILE |
| ROBERT KEVIN BUTRYN | ON FILE |
| ROBERT KEVIN REGAN | ON FILE |
| ROBERT KEVIN ROSE | ON FILE |
| ROBERT KEY | ON FILE |
| ROBERT KEZIC | ON FILE |
| ROBERT KHOURY | ON FILE |
| ROBERT KIASZEWICZ | ON FILE |
| Robert Kiaszewicz | ON FILE |
| ROBERT KIBET | ON FILE |
| ROBERT KIEHN | ON FILE |
| Robert Kim | ON FILE |
| ROBERT KIM | ON FILE |
| ROBERT KIM | ON FILE |
| ROBERT KIM | ON FILE |
| ROBERT KIM | ON FILE |
| Robert Kim | bigburger3604@protonmail.com |
| ROBERT KING | ON FILE |
| ROBERT KING | ON FILE |
| ROBERT KING | ON FILE |
| ROBERT KING | ON FILE |
| ROBERT KING | ON FILE |
| robert king | krobkingk@gmail.com |
| ROBERT KINGI | ON FILE |
| ROBERT KINGSTON | ON FILE |
| ROBERT KINGSTON | ON FILE |
| ROBERT KIRK | ON FILE |
| ROBERT KIRK BEDELL | ON FILE |
| ROBERT KIRSCHBAUM | ON FILE |
| ROBERT KISHI | ON FILE |
| ROBERT KLATT | ON FILE |
| ROBERT KLAWE | ON FILE |
| ROBERT KLEIN | ON FILE |
| ROBERT KLEMPA | ON FILE |
| ROBERT KLEPNER | ON FILE |
| ROBERT KLICIC | ON FILE |
| ROBERT KLIEM | ON FILE |
| ROBERT KLIESE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT KLINE | ON FILE |
| ROBERT KLUGE | ON FILE |
| ROBERT KNAPIK | ON FILE |
| ROBERT KNEŽEVIĆ | ON FILE |
| ROBERT KNIEPER | ON FILE |
| ROBERT KNIGHT | ON FILE |
| ROBERT KNIGHT | ON FILE |
| ROBERT KNIGHTON | ON FILE |
| ROBERT KNOX | ON FILE |
| ROBERT KOBET | ON FILE |
| ROBERT KOCANDA | ON FILE |
| ROBERT KODRZYCKI | ON FILE |
| ROBERT KOELSTRA | ON FILE |
| Robert Koenig | ON FILE |
| ROBERT KOENIG | ON FILE |
| ROBERT KOENIG | ON FILE |
| ROBERT KOH | ON FILE |
| ROBERT KOH | ON FILE |
| ROBERT KOHLER | ON FILE |
| ROBERT KOLAR | ON FILE |
| ROBERT KOLEK | ON FILE |
| ROBERT KOLLENBORM | ON FILE |
| ROBERT KOLMUS | ON FILE |
| ROBERT KONIOR | ON FILE |
| ROBERT KOONCE | ON FILE |
| ROBERT KOPAŃSKI | ON FILE |
| ROBERT KOPP | ON FILE |
| ROBERT KORAB | ON FILE |
| ROBERT KORHONEN | ON FILE |
| ROBERT KOS | ON FILE |
| ROBERT KOŠAK | ON FILE |
| ROBERT KOSHAREK | ON FILE |
| ROBERT KOSTENSKY | ON FILE |
| ROBERT KOVÁCS | ON FILE |
| ROBERT KOVGER | ON FILE |
| ROBERT KOWALSKI | ON FILE |
| ROBERT KOZAK | ON FILE |
| ROBERT KRAFT | ON FILE |
| ROBERT KRÁL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT KRAMER | ON FILE |
| ROBERT KRAMER | ON FILE |
| ROBERT KRAMERS | ON FILE |
| ROBERT KRČMAR | ON FILE |
| ROBERT KREINBIHL | ON FILE |
| ROBERT KREJCI | ON FILE |
| ROBERT KRELOFF | ON FILE |
| ROBERT KREN | ON FILE |
| ROBERT KRESS | ON FILE |
| ROBERT KRETKOWSKI | ON FILE |
| ROBERT KROLIKOWSKI | ON FILE |
| ROBERT KRUK | ON FILE |
| ROBERT KRUPINSKI | ON FILE |
| ROBERT KRUTHOFFER | ON FILE |
| ROBERT KRZYSZTOF SIKORSKI | ON FILE |
| ROBERT KRZYWINA | ON FILE |
| RÓBERT KUBÁŇ | ON FILE |
| ROBERT KUBATKA | ON FILE |
| ROBERT KUĆ | ON FILE |
| ROBERT KUĆ | ON FILE |
| ROBERT KUCHARSKI | ON FILE |
| ROBERT KUIJER | ON FILE |
| ROBERT KUMP | ON FILE |
| ROBERT KUNZE | ON FILE |
| ROBERT KUPCEK | ON FILE |
| ROBERT KURTZ | ON FILE |
| ROBERT KURUC | ON FILE |
| ROBERT KUYLER | ON FILE |
| ROBERT L DINGFIELD | ON FILE |
| ROBERT LABANICH | ON FILE |
| RÓBERT LABO | ON FILE |
| ROBERT LABRUNO | ON FILE |
| Robert Lacey | robbie.lacey@gmail.com |
| ROBERT LACEY | ON FILE |
| ROBERT LACHAPELLE | ON FILE |
| ROBERT LACIS | ON FILE |
| ROBERT LACO | ON FILE |
| ROBERT LACY BOBO | ON FILE |
| ROBERT LAGERSTRAND | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT LAIER | ON FILE |
| ROBERT LAINEZ | ON FILE |
| ROBERT LALANE | ON FILE |
| ROBERT LALIBERTE | ON FILE |
| ROBERT LAM | ON FILE |
| ROBERT LAMAR | ON FILE |
| ROBERT LAMAR WILLIAMS III | ON FILE |
| ROBERT LAMBERTON | ON FILE |
| ROBERT LAMPMAN | ON FILE |
| ROBERT ŁANCUNCEWICW | ON FILE |
| ROBERT LANDINI | ON FILE |
| ROBERT LANE | ON FILE |
| ROBERT LANE | ON FILE |
| ROBERT LANG | ON FILE |
| ROBERT LANG | ON FILE |
| ROBERT LANGSLET | ON FILE |
| ROBERT LAPP | ON FILE |
| ROBERT LAPP | ON FILE |
| ROBERT LARONGA | ON FILE |
| ROBERT LARSEN | ON FILE |
| ROBERT LARSON | ON FILE |
| ROBERT LASHBROOK | ON FILE |
| ROBERT LASZLO | ON FILE |
| ROBERT LATHAM | ON FILE |
| ROBERT LATHAM | ON FILE |
| ROBERT LATIMER | ON FILE |
| ROBERT LAURO | ON FILE |
| ROBERT LAVÉN | ON FILE |
| ROBERT LAVINGTON | ON FILE |
| ROBERT LAWN | ON FILE |
| ROBERT LAWRENCE BALDWIN | ON FILE |
| ROBERT LAWRENCE PEREZ | ON FILE |
| ROBERT LAWRENCE POPAZZI | ON FILE |
| ROBERT LAWRENCE VANDER ZALM | ON FILE |
| ROBERT LAWTON | ON FILE |
| ROBERT LAYCOCK | ON FILE |
| ROBERT LAYE | ON FILE |
| ROBERT LEAK | ON FILE |
| ROBERT LEAKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT LEARY | ON FILE |
| ROBERT LEAVER | ON FILE |
| ROBERT LECKER | ON FILE |
| ROBERT LEDBURY | ON FILE |
| ROBERT LEDGER | ON FILE |
| ROBERT LEE | ON FILE |
| ROBERT LEE | ON FILE |
| ROBERT LEE | ON FILE |
| ROBERT LEE | ON FILE |
| ROBERT LEE | ON FILE |
| ROBERT LEE | ON FILE |
| ROBERT LEE | ON FILE |
| ROBERT LEE | ON FILE |
| ROBERT LEE BEERS | ON FILE |
| ROBERT LEE BISHOP | ON FILE |
| ROBERT LEE BLUEFORD | ON FILE |
| ROBERT LEE CAMBRICE | ON FILE |
| ROBERT LEE ELLIOTT | ON FILE |
| ROBERT LEE JR MOORE | ON FILE |
| ROBERT LEE SCHLOEMER JR | ON FILE |
| ROBERT LEER | ON FILE |
| ROBERT LEES | ON FILE |
| ROBERT LEGERE | ON FILE |
| ROBERT LEHMAN | ON FILE |
| ROBERT LEHMAN | ON FILE |
| ROBERT LEHTO | ON FILE |
| ROBERT LEIDNER | ON FILE |
| ROBERT LEIGH | ON FILE |
| ROBERT LEIP | ON FILE |
| ROBERT LEITES | ON FILE |
| ROBERT LEMAL | ON FILE |
| ROBERT LEMLEY | ON FILE |
| ROBERT LEMONS | ON FILE |
| ROBERT LEONARDO | ON FILE |
| ROBERT LEPEN | ON FILE |
| ROBERT LESLIE | ON FILE |
| ROBERT LESLIE | ON FILE |
| ROBERT LESTER | ON FILE |
| ROBERT LESTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT LEVEE | ON FILE |
| ROBERT LEVENTHAL | ON FILE |
| ROBERT LEW | ON FILE |
| ROBERT LEWIS | ON FILE |
| ROBERT LEWIS | ON FILE |
| ROBERT LEWIS | ON FILE |
| ROBERT LEWIS | ON FILE |
| ROBERT LEWIS FORTUNE | ON FILE |
| ROBERT LEWIS LISENBEE | ON FILE |
| ROBERT LEWIS REDMAN | ON FILE |
| ROBERT LIBERMAN | ON FILE |
| ROBERT LICHTER | ON FILE |
| ROBERT LICKER | ON FILE |
| ROBERT LIDDIARD | ON FILE |
| ROBERT LIEBIG | ON FILE |
| ROBERT LIGAS | ON FILE |
| ROBERT LIGAS | ON FILE |
| ROBERT LIMA | ON FILE |
| ROBERT LIMERICK | ON FILE |
| ROBERT LINDBERG | ON FILE |
| ROBERT LINDEN | ON FILE |
| ROBERT LINDNER | ON FILE |
| ROBERT LINDSTRÖM | ON FILE |
| ROBERT LINK | ON FILE |
| ROBERT LINK | ON FILE |
| ROBERT LIPINSKI | ON FILE |
| ROBERT LITTLE | ON FILE |
| ROBERT LITTLE | ON FILE |
| ROBERT LITTLE | ON FILE |
| ROBERT LITTLER | ON FILE |
| ROBERT LIU | ON FILE |
| ROBERT LIVELY | ON FILE |
| ROBERT LIVINGSTON | ON FILE |
| ROBERT LIVINGSTON  KRABER | ON FILE |
| ROBERT LLANES | ON FILE |
| ROBERT LLOYD | ON FILE |
| ROBERT LLOYD EHRET | ON FILE |
| ROBERT LO | ON FILE |
| ROBERT LOCASCIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT LOCHNER | ON FILE |
| ROBERT LOCKRIDGE | ON FILE |
| ROBERT LOEBL | ON FILE |
| ROBERT LOFTUS | ON FILE |
| ROBERT LOHMAN | ON FILE |
| ROBERT LOMBARDO | ON FILE |
| ROBERT LOMENICK | ON FILE |
| ROBERT LONG | ON FILE |
| ROBERT LONGORIA | ON FILE |
| ROBERT LOPEZ | ON FILE |
| ROBERT LOPPERSUM | ON FILE |
| ROBERT LORENZI | ON FILE |
| ROBERT LOSOYA | ON FILE |
| ROBERT LOSS | ON FILE |
| ROBERT LOUIS BEBBER | ON FILE |
| Robert Louis Bebber | Robert.l.bebber@gmail.com |
| ROBERT LOUIS ENRIQUEZ | ON FILE |
| ROBERT LOVE | ON FILE |
| ROBERT LOVELACE | ON FILE |
| ROBERT LOVE-STEWART | ON FILE |
| ROBERT LOWE | ON FILE |
| ROBERT LOWE | ON FILE |
| ROBERT LOWERS | ON FILE |
| ROBERT LOWEY | ON FILE |
| ROBERT LOWRANCE | ON FILE |
| ROBERT LOWRY | ON FILE |
| ROBERT LOWRY | ON FILE |
| ROBERT LOWRY | ON FILE |
| Robert Lowry | robert.lowry10@gmail.com |
| ROBERT LUCAS TUNSTALL | ON FILE |
| ROBERT LUCKETT | ON FILE |
| ROBERT LUCY | ON FILE |
| ROBERT LUDWIG | ON FILE |
| ROBERT LUFKIN | ON FILE |
| ROBERT LUGINBILL | ON FILE |
| ROBERT LUITGAREN | ON FILE |
| ROBERT LUKEN | ON FILE |
| ROBERT LUKIN | ON FILE |
| ROBERT LUNDH | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT LUO | ON FILE |
| ROBERT LUTER | ON FILE |
| ROBERT LUTTON | ON FILE |
| Robert Luxem | rbluxx@gmail.com |
| ROBERT LYNDEN STEVEN WALKER | ON FILE |
| ROBERT LYNN BALDWIN BAGGETT | ON FILE |
| ROBERT LYNN JR SIMS | ON FILE |
| ROBERT LYONS | ON FILE |
| ROBERT LYONS | ON FILE |
| ROBERT M CULP | ON FILE |
| ROBERT M FRASCELLA, II | ON FILE |
| ROBERT M FREEZE | ON FILE |
| ROBERT M KIRWIN | ON FILE |
| ROBERT M ROMANO | ON FILE |
| ROBERT M SMITH | ON FILE |
| ROBERT M STEUER | ON FILE |
| ROBERT MAAS | ON FILE |
| ROBERT MAAYE | ON FILE |
| ROBERT MABERLEY | ON FILE |
| ROBERT MABLEY | ON FILE |
| ROBERT MABUNDA | ON FILE |
| RÓBERT MACÁK | ON FILE |
| ROBERT MACANN | ON FILE |
| ROBERT MACDERMOTT | ON FILE |
| ROBERT MACE | ON FILE |
| ROBERT MACKEN | ON FILE |
| ROBERT MACKLEY | ON FILE |
| ROBERT MACLEAN | ON FILE |
| ROBERT MADARAS | ON FILE |
| ROBERT MADGAR | ON FILE |
| ROBERT MAEGI | ON FILE |
| ROBERT MAES | ON FILE |
| ROBERT MAFFEI | ON FILE |
| ROBERT MAGGIO | ON FILE |
| ROBERT MAHANEY | ON FILE |
| ROBERT MAINE | ON FILE |
| ROBERT MAISEY | ON FILE |
| ROBERT MAISEY | ON FILE |
| ROBERT MAIWALD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT MAJSTOROVIC | ON FILE |
| ROBERT MAKI | ON FILE |
| ROBERT MALAVASIC | ON FILE |
| Robert Malavasic | robertmalavasicr@gmail.com |
| ROBERT MALEK | ON FILE |
| ROBERT MAŁEK | ON FILE |
| ROBERT MALENGRE | ON FILE |
| ROBERT MALÍK | ON FILE |
| ROBERT MALÍK | ON FILE |
| ROBERT MALJAARS | ON FILE |
| ROBERT MALLI | ON FILE |
| ROBERT MALOY | ON FILE |
| ROBERT MALYNIAK | ON FILE |
| ROBERT MANDAL | ON FILE |
| ROBERT MANDUKE | ON FILE |
| ROBERT MANET | ON FILE |
| ROBERT MANGAROO | ON FILE |
| ROBERT MANLAGNIT | ON FILE |
| ROBERT MANN | ON FILE |
| ROBERT MANN | ON FILE |
| ROBERT MANN | ON FILE |
| ROBERT MANTHEY | ON FILE |
| ROBERT MANZI | ON FILE |
| ROBERT MARANO | ON FILE |
| ROBERT MARCHANT | ON FILE |
| ROBERT MARCHANT | ON FILE |
| ROBERT MARCHANT | ON FILE |
| ROBERT MARCIN IMIOLEK | ON FILE |
| ROBERT MARCINIEC | ON FILE |
| ROBERT MARCINOV | ON FILE |
| ROBERT MARCK ROSE | ON FILE |
| ROBERT MARDEN | ON FILE |
| ROBERT MARGAVIO | ON FILE |
| ROBERT MARIN | ON FILE |
| ROBERT MARIN | ON FILE |
| ROBERT MARINELLI | ON FILE |
| ROBERT MARINKOVIĆ | ON FILE |
| ROBERT MARINO | ON FILE |
| ROBERT MARIUS MARIA PETERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Robert Mark Duncan | md6@me.com |
| ROBERT MARK ENGLEKIRK | ON FILE |
| ROBERT MARK HAMRICK | ON FILE |
| ROBERT MARK MCCULLOUGH | ON FILE |
| ROBERT MARKING | ON FILE |
| ROBERT MARKOWSKI | ON FILE |
| ROBERT MARKUS | ON FILE |
| RÓBERT MAROSI | ON FILE |
| ROBERT MARRARO JR | ON FILE |
| ROBERT MARRONE JR | ON FILE |
| ROBERT MARSH | ON FILE |
| ROBERT MARSHALL | ON FILE |
| ROBERT MARSHALL | ON FILE |
| ROBERT MARSHALL | ON FILE |
| Robert Marshall | robertjohnmarshall@hotmail.com |
| ROBERT MARSHALL STINOGLE | ON FILE |
| ROBERT MARSHBURN | ON FILE |
| ROBERT MARTELL | ON FILE |
| ROBERT MARTIN | ON FILE |
| ROBERT MARTIN | ON FILE |
| ROBERT MARTIN | ON FILE |
| ROBERT MARTIN | ON FILE |
| ROBERT MARTIN | ON FILE |
| ROBERT MARTIN | ON FILE |
| ROBERT MARTIN BANEK | ON FILE |
| ROBERT MARTIN BURTON | ON FILE |
| ROBERT MARTIN GARRETT | ON FILE |
| ROBERT MARTIN JR | ON FILE |
| ROBERT MARTINEZ | ON FILE |
| ROBERT MARTINEZ | ON FILE |
| ROBERT MARTINEZ | ON FILE |
| ROBERT MARTINEZ | ON FILE |
| ROBERT MARTINSEN | ON FILE |
| ROBERT MARTON | ON FILE |
| ROBERT MASK | ON FILE |
| ROBERT MASON FOXFORD | ON FILE |
| ROBERT MASON JR | ON FILE |
| ROBERT MASSA | ON FILE |
| ROBERT MASTERS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT MASTERS | ON FILE |
| Robert Mastrion | ON FILE |
| ROBERT MASUNZU | ON FILE |
| ROBERT MATCUK | ON FILE |
| ROBERT MATE | ON FILE |
| ROBERT MATERAZZI | ON FILE |
| ROBERT MATHEA | ON FILE |
| Robert Mathea | serial.hugger1979@gmail.com |
| ROBERT MATHESON | ON FILE |
| Robert Matheson | robertmmatheson@gmail.com |
| ROBERT MATHEWS | ON FILE |
| ROBERT MATKO | ON FILE |
| ROBERT MATNEY | ON FILE |
| ROBERT MATTESON | ON FILE |
| ROBERT MATTHEW RUSSELL | ON FILE |
| ROBERT MAUBAN | ON FILE |
| ROBERT MAUNSELL | ON FILE |
| ROBERT MAUNSELL | ON FILE |
| ROBERT MAXWELL | ON FILE |
| ROBERT MAY | ON FILE |
| ROBERT MAY | ON FILE |
| ROBERT MAYBEE | ON FILE |
| ROBERT MAYEDA GOOZEE | ON FILE |
| ROBERT MAYO | ON FILE |
| ROBERT MAZARIEGOS | ON FILE |
| ROBERT MAZZA | ON FILE |
| ROBERT MCANDREW | ON FILE |
| ROBERT MCARTOR | ON FILE |
| ROBERT MCAVOY | ON FILE |
| ROBERT MCCABE | ON FILE |
| ROBERT MCCALLUM | ON FILE |
| Robert McCarthy | ON FILE |
| ROBERT MCCARTHY | ON FILE |
| ROBERT MCCARTHY | ON FILE |
| ROBERT MCCLELLAN | ON FILE |
| ROBERT MCCLURE | ON FILE |
| ROBERT MCCOLLEY | ON FILE |
| Robert McCorkindale | rob@printmatters.co.nz |
| ROBERT MCCORMACK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT MCCULLOUGH | ON FILE |
| ROBERT MCDONALD | ON FILE |
| ROBERT MCDOWELL | ON FILE |
| ROBERT MCDOWELL | ON FILE |
| ROBERT MCELWREATH | ON FILE |
| ROBERT MCFARLIN JR | ON FILE |
| ROBERT MCGANN | ON FILE |
| ROBERT MCGEE | ON FILE |
| ROBERT MCGEE | ON FILE |
| ROBERT MCGEE | ON FILE |
| ROBERT MCGEE | ON FILE |
| ROBERT MCGEE | ON FILE |
| ROBERT MCGONAGIL | ON FILE |
| ROBERT MCGREGOR | ON FILE |
| ROBERT MCINDOE | ON FILE |
| ROBERT MCINTOSH | ON FILE |
| ROBERT MCINTYRE | ON FILE |
| Robert McIntyre | rmcintyre85@icloud.com |
| ROBERT MCKEE | ON FILE |
| ROBERT MCKEEL | ON FILE |
| ROBERT MCKENZIE | ON FILE |
| ROBERT MCKINNEY | ON FILE |
| ROBERT MCLAUGHLIN | ON FILE |
| ROBERT MCLAUGHLIN | ON FILE |
| ROBERT MCLEAN | ON FILE |
| ROBERT MCLEOD FRASER | ON FILE |
| ROBERT MCLURE | ON FILE |
| ROBERT MCMAHON | ON FILE |
| ROBERT MCMAHON | ON FILE |
| ROBERT MCMILLEN | ON FILE |
| ROBERT MCNAMARA | ON FILE |
| ROBERT MCNAUGHTON | ON FILE |
| ROBERT MCNEELY | ON FILE |
| ROBERT MCNEIL | ON FILE |
| ROBERT MCNEILL | ON FILE |
| ROBERT MCNEVIN | ON FILE |
| ROBERT MCPHERSON | ON FILE |
| ROBERT MCPHERSON | ON FILE |
| ROBERT MCTAGGART | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT MCWHORTER | ON FILE |
| ROBERT MEARNS | ON FILE |
| ROBERT MEDAIROS | ON FILE |
| ROBERT MEDFORD | ON FILE |
| ROBERT MEDINA | ON FILE |
| ROBERT MEHRING | ON FILE |
| Robert Mehring | robmehring@gmail.com |
| ROBERT MEINERT | ON FILE |
| ROBERT MELCHER | ON FILE |
| ROBERT MELECA | ON FILE |
| ROBERT MELENDEZ | ON FILE |
| ROBERT MELGAREJO | ON FILE |
| ROBERT MELISSARI | ON FILE |
| ROBERT MELLA SALCEDA | ON FILE |
| ROBERT MELLBERG | ON FILE |
| ROBERT MELODY | ON FILE |
| ROBERT MELONI | ON FILE |
| ROBERT MENASIAN | ON FILE |
| ROBERT MENCHES | ON FILE |
| ROBERT MENCHINI | ON FILE |
| ROBERT MENDEL | ON FILE |
| ROBERT MENDENHALL | ON FILE |
| ROBERT MENDEZ | ON FILE |
| ROBERT MEPPELINK | ON FILE |
| ROBERT MERCER | ON FILE |
| ROBERT MERCER | ON FILE |
| ROBERT MEREDITH II | ON FILE |
| ROBERT MERINO | ON FILE |
| ROBERT MERTZ | ON FILE |
| ROBERT MESSNER | ON FILE |
| ROBERT MEYER | ON FILE |
| ROBERT MEZYK | ON FILE |
| ROBERT MFUNE | ON FILE |
| ROBERT MICALE | ON FILE |
| ROBERT MICHAEL | ON FILE |
| ROBERT MICHAEL ALEXANDER | ON FILE |
| ROBERT MICHAEL ASHLEY | ON FILE |
| ROBERT MICHAEL BECERRA | ON FILE |
| ROBERT MICHAEL CATAPANO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT MICHAEL EBY | ON FILE |
| ROBERT MICHAEL GULLINESE | ON FILE |
| ROBERT MICHAEL JR. BRYANT | ON FILE |
| ROBERT MICHAEL KAISER | ON FILE |
| ROBERT MICHAEL MATTSON | ON FILE |
| Robert Michael Monsees | ON FILE |
| ROBERT MICHAEL MONSEES | ON FILE |
| ROBERT MICHAEL ORTIZ | ON FILE |
| ROBERT MICHAEL PASSAFIUME | ON FILE |
| ROBERT MICHAEL RIGATO | ON FILE |
| ROBERT MICHAEL STEPHENS | ON FILE |
| ROBERT MICHAEL THOMPSON | ON FILE |
| ROBERT MICSAK | ON FILE |
| ROBERT MICSAK | ON FILE |
| ROBERT MIDDLETON | ON FILE |
| ROBERT MIGUEL TERLAAK | ON FILE |
| ROBERT MIHELIC | ON FILE |
| ROBERT MIKHAIL | ON FILE |
| ROBERT MIKKONEN | ON FILE |
| ROBERT MIKULCIK | ON FILE |
| ROBERT MILES | ON FILE |
| ROBERT MILES | ON FILE |
| ROBERT MILES | ON FILE |
| ROBERT MILKOVICH | ON FILE |
| ROBERT MILLAR | ON FILE |
| ROBERT MILLAR | ON FILE |
| ROBERT MILLARD MEFFORD JR | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MILLER | ON FILE |
| ROBERT MINH TRAN | ON FILE |
| ROBERT MINKIN | ON FILE |
| ROBERT MINNICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT MIRMOW | ON FILE |
| ROBERT MIRZO | ON FILE |
| ROBERT MISETIC | ON FILE |
| ROBERT MISSO | ON FILE |
| ROBERT MITCHELL | ON FILE |
| ROBERT MITCHELL | ON FILE |
| ROBERT MITCHELL | ON FILE |
| ROBERT MITCHELL | ON FILE |
| ROBERT MITCHELL | ON FILE |
| ROBERT MITCHELL RAMSDEN | ON FILE |
| ROBERT MITREV | ON FILE |
| ROBERT MIZANI | ON FILE |
| ROBERT MIZELL | ON FILE |
| ROBERT MIZRAHI | ON FILE |
| ROBERT MLINAREVIC | ON FILE |
| ROBERT MOATE | ON FILE |
| ROBERT MOEN | ON FILE |
| ROBERT MOFFA | ON FILE |
| ROBERT MOHANU | ON FILE |
| ROBERT MOHN | ON FILE |
| ROBERT MOJICA | ON FILE |
| ROBERT MOKSZYCKI | ON FILE |
| ROBERT MOLDOVAN | ON FILE |
| ROBERT MOLLOY | ON FILE |
| ROBERT MOLLOY | ON FILE |
| ROBERT MONAGHAN | ON FILE |
| ROBERT MONICAL | ON FILE |
| ROBERT MONITTO | ON FILE |
| ROBERT MONKS | ON FILE |
| ROBERT MONROE | ON FILE |
| ROBERT MONROY | ON FILE |
| ROBERT MONSON | ON FILE |
| ROBERT MONTALVO | ON FILE |
| ROBERT MONTANA | ON FILE |
| ROBERT MONTAZERI | ON FILE |
| ROBERT MONTERO | ON FILE |
| ROBERT MONTGOMERY | ON FILE |
| ROBERT MONTGOMERY | ON FILE |
| ROBERT MONZOLINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT MOOBERRY | ON FILE |
| ROBERT MOODY | ON FILE |
| ROBERT MOONEY | ON FILE |
| ROBERT MOORE | ON FILE |
| ROBERT MOORE | ON FILE |
| ROBERT MOORE | ON FILE |
| ROBERT MOORE | ON FILE |
| ROBERT MOORMAN | ON FILE |
| ROBERT MOPPERT | ON FILE |
| ROBERT MORAN | ON FILE |
| ROBERT MORAVEK | ON FILE |
| ROBERT MOREIRA | ON FILE |
| ROBERT MORELL | ON FILE |
| ROBERT MORENO | ON FILE |
| ROBERT MORENO | ON FILE |
| ROBERT MORESCHI | ON FILE |
| ROBERT MORETTA | ON FILE |
| ROBERT MORFIN | ON FILE |
| ROBERT MORGAN | ON FILE |
| ROBERT MORGAN | ON FILE |
| ROBERT MORGAN | ON FILE |
| ROBERT MORGAN PHILLIPS | ON FILE |
| ROBERT MORGANTE | ON FILE |
| ROBERT MORIC | ON FILE |
| ROBERT MOROSAN | ON FILE |
| ROBERT MOROSAN | ON FILE |
| ROBERT MOROTO | ON FILE |
| ROBERT MOROTO | ON FILE |
| ROBERT MORRILL | ON FILE |
| ROBERT MORRIS | ON FILE |
| ROBERT MORRIS | ON FILE |
| ROBERT MORRIS | ON FILE |
| ROBERT MORRIS | ON FILE |
| ROBERT MORRIS | ON FILE |
| ROBERT MORRISSEY | ON FILE |
| ROBERT MORSE | ON FILE |
| ROBERT MORTON | ON FILE |
| ROBERT MORTON | ON FILE |
| ROBERT MOSCHOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT MOSSEVELD | ON FILE |
| ROBERT MOST | ON FILE |
| ROBERT MOTT | ON FILE |
| ROBERT MOUNCE | ON FILE |
| ROBERT MOURLAS | ON FILE |
| ROBERT MØVIK | ON FILE |
| ROBERT MOZES | ON FILE |
| ROBERT MUELLER | ON FILE |
| ROBERT MUELLER | ON FILE |
| ROBERT MULLEN | ON FILE |
| ROBERT MULLEN | ON FILE |
| ROBERT MULVANNY | ON FILE |
| ROBERT MULVIHILL | ON FILE |
| ROBERT MUNNINGS | ON FILE |
| ROBERT MUNOZ | ON FILE |
| ROBERT MUNOZ | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MUNRO | ON FILE |
| ROBERT MURAVSKIJ | ON FILE |
| ROBERT MURESAN | ON FILE |
| ROBERT MURESAN | ON FILE |
| ROBERT MURO | ON FILE |
| ROBERT MURPHY | ON FILE |
| ROBERT MURRAY | ON FILE |
| ROBERT MURRAY | ON FILE |
| ROBERT MURRELL | ON FILE |
| ROBERT MURTHA | ON FILE |
| ROBERT MUTEBI | ON FILE |
| ROBERT MUZYCZKA | ON FILE |
| ROBERT MWANGI KAMAU | ON FILE |
| ROBERT MYERS | ON FILE |
| ROBERT MYERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROBERT N BRAUN | ON FILE |
| ROBERT NACA | ON FILE |
| ROBERT NAGY | ON FILE |
| ROBERT NAHAPETYAN | ON FILE |
| ROBERT NAKASU | ON FILE |
| ROBERT NARVAEZ | ON FILE |
| ROBERT NASH | ON FILE |
| ROBERT NASSR | ON FILE |
| ROBERT NAST | ON FILE |
| ROBERT NATALE | ON FILE |
| ROBERT NATHAN CHRISTIANSEN | ON FILE |
| ROBERT NAUM | ON FILE |
| ROBERT NAVARRO | ON FILE |
| ROBERT NDABA | ON FILE |
| ROBERT NDY NOBLE | ON FILE |
| ROBERT NEDROW | ON FILE |
| ROBERT NEFF | ON FILE |
| ROBERT NEGRONIDA | ON FILE |
| ROBERT NEIL | ON FILE |
| ROBERT NEISLER | ON FILE |
| ROBERT NEITHERCOTT | ON FILE |
| ROBERT NELLINGER | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NELSON | ON FILE |
| ROBERT NEMANIC | ON FILE |
| ROBERT NEMEC | ON FILE |
| ROBERT NERO | ON FILE |
| ROBERT NEUBAUER | ON FILE |
| ROBERT NEWELL | ON FILE |
| ROBERT NEWELL | ON FILE |
| ROBERT NEWMAN | ON FILE |
| ROBERT NEWMAN | ON FILE |
| ROBERT NEWTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT NEWTON | ON FILE |
| ROBERT NGUI MIAO KUI | ON FILE |
| ROBERT NGUYEN | ON FILE |
| ROBERT NGUYEN | ON FILE |
| ROBERT NGUYEN | ON FILE |
| ROBERT NICHOLAS ALEXANDER CREASE | ON FILE |
| ROBERT NICHOLS | ON FILE |
| ROBERT NICHOLS | ON FILE |
| ROBERT NICKELS | ON FILE |
| ROBERT NIEDERECKER | ON FILE |
| ROBERT NIELSEN | ON FILE |
| ROBERT NIGEL WHITING | ON FILE |
| ROBERT NILES | ON FILE |
| ROBERT NILSSON | ON FILE |
| ROBERT NINE | ON FILE |
| ROBERT NIXON | ON FILE |
| ROBERT NIZIOL | ON FILE |
| ROBERT NOACK | ON FILE |
| ROBERT NOLIN | ON FILE |
| ROBERT NOONAN | ON FILE |
| ROBERT NORBERT KRIDEL | ON FILE |
| ROBERT NORDLAND | ON FILE |
| ROBERT NORTON | ON FILE |
| Robert Nossek | ON FILE |
| ROBERT NOUVELL | ON FILE |
| ROBERT NOVAK | ON FILE |
| ROBERT NOVOA | ON FILE |
| ROBERT NOVOTNY | ON FILE |
| ROBERT NOWAK | ON FILE |
| ROBERT NUGEN | ON FILE |
| ROBERT NUNEZ | ON FILE |
| ROBERT NUSSBAUMER | ON FILE |
| ROBERT NUTT | ON FILE |
| ROBERT O’BRIEN | ON FILE |
| ROBERT O’BRIEN | ON FILE |
| ROBERT O’LEARY | ON FILE |
| ROBERT OAKLEY | ON FILE |
| ROBERT OAKLEY | ON FILE |
| ROBERT OATES | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Robert Oates | roates@gmail.com |
| ROBERT OBRIEN | ON FILE |
| ROBERT OBRIEN | ON FILE |
| Robert O'Brien | robbietea@gmail.com |
| ROBERT OBRYAN | ON FILE |
| ROBERT OCHOA | ON FILE |
| ROBERT O'CONNOR | ON FILE |
| ROBERT ODOM | ON FILE |
| ROBERT ODUM | ON FILE |
| ROBERT OGDEN | ON FILE |
| ROBERT OGLE | ON FILE |
| ROBERT OGLESBEE | ON FILE |
| ROBERT O'HALLORAN | ON FILE |
| ROBERT O'HARA | ON FILE |
| ROBERT OHLSON | ON FILE |
| ROBERT OHLSON | ON FILE |
| ROBERT OHR | ON FILE |
| ROBERT OLAF TOLEDO BARREJON | ON FILE |
| Robert Olah | ON FILE |
| ROBERT OLAH | ON FILE |
| ROBERT OLEDZKI | ON FILE |
| ROBERT OLEKSY | ON FILE |
| ROBERT OLIPANE | ON FILE |
| ROBERT OLIVEIRA | ON FILE |
| ROBERT OLIVER | ON FILE |
| ROBERT OLSON | ON FILE |
| ROBERT OLSON | ON FILE |
| ROBERT OLUFS | ON FILE |
| ROBERT OMAHEN | ON FILE |
| ROBERT OMATSU | ON FILE |
| ROBERT OMBRES | ON FILE |
| ROBERT OMUNDSEN | ON FILE |
| Robert Omundsen | gardwateva@hotmai.com |
| Robert Omundsen | gardwateva@hotmail.com |
| ROBERT ONEAL | ON FILE |
| ROBERT ONEAL | ON FILE |
| ROBERT ONEILL | ON FILE |
| ROBERT O'NEILL | ON FILE |
| ROBERT ORBAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT ORDONEZ | ON FILE |
| ROBERT OREAL | ON FILE |
| ROBERT ORGAN | ON FILE |
| ROBERT ORTH | ON FILE |
| ROBERT ORTIZ | ON FILE |
| ROBERT ORTIZ | ON FILE |
| ROBERT OSBORNE | ON FILE |
| ROBERT OSBORNE | ON FILE |
| ROBERT OSIKA | ON FILE |
| ROBERT OSINSKI | ON FILE |
| ROBERT OSTFELD | ON FILE |
| ROBERT OSTRANDER | ON FILE |
| ROBERT OSUNA | ON FILE |
| ROBERT OSZAJCA | ON FILE |
| ROBERT OTA | ON FILE |
| ROBERT OTTO | ON FILE |
| ROBERT OTWORI | ON FILE |
| ROBERT OUDE AVENHUIS | ON FILE |
| ROBERT OWENS | ON FILE |
| ROBERT OWENS | ON FILE |
| ROBERT OZMENT | ON FILE |
| ROBERT OZMENT | ON FILE |
| ROBERT P DIMARIA | ON FILE |
| ROBERT P DOMBROSKI | ON FILE |
| ROBERT P GOWER | ON FILE |
| ROBERT P HOWARD | ON FILE |
| ROBERT P WRIGHT | ON FILE |
| Robert P. Lehman | ON FILE |
| ROBERT PACE | ON FILE |
| ROBERT PADGETT | ON FILE |
| ROBERT PADILLA | ON FILE |
| ROBERT PAIK | ON FILE |
| ROBERT PALMAI | ON FILE |
| ROBERT PALMER | ON FILE |
| ROBERT PALOSAARI | ON FILE |
| ROBERT PALUMBO | ON FILE |
| ROBERT PALUMBO | ON FILE |
| ROBERT PANVINI | ON FILE |
| ROBERT PAOLETTI | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT PAPIKYAN | ON FILE |
| ROBERT PAPP | ON FILE |
| ROBERT PARENT | ON FILE |
| ROBERT PARK | ON FILE |
| ROBERT PARK | ON FILE |
| ROBERT PARKER | ON FILE |
| ROBERT PARKER | ON FILE |
| ROBERT PARKER | ON FILE |
| ROBERT PARRISH | ON FILE |
| ROBERT PARRO | ON FILE |
| ROBERT PARSLEY | ON FILE |
| ROBERT PARSON | ON FILE |
| ROBERT PARSONS | ON FILE |
| ROBERT PARSONS | ON FILE |
| Robert Parsons | rparsons@na.honda.com |
| ROBERT PARTIN | ON FILE |
| ROBERT PARTRIDGE | ON FILE |
| ROBERT PASCOE | ON FILE |
| ROBERT PASTERNAK | ON FILE |
| ROBERT PATAS | ON FILE |
| Robert Paton | ON FILE |
| robert paton | ON FILE |
| ROBERT PATON | ON FILE |
| ROBERT PATRICK O'NEIL | ON FILE |
| ROBERT PATTEN | ON FILE |
| ROBERT PATTERSON | ON FILE |
| ROBERT PATTERSON | ON FILE |
| ROBERT PATTERSON | ON FILE |
| ROBERT PATTERSON II | ON FILE |
| ROBERT PAUL FLETCHER | ON FILE |
| ROBERT PAUL GEORGE | ON FILE |
| ROBERT PAUL GONZALEZ | ON FILE |
| ROBERT PAUL JR GILLASPY | ON FILE |
| ROBERT PAUL LEFEVE | ON FILE |
| ROBERT PAUL MATTIE | ON FILE |
| ROBERT PAUL NEWMAN | ON FILE |
| ROBERT PAUL SCHEEREN | ON FILE |
| ROBERT PAUL, JR. FARRINGTON | ON FILE |
| ROBERT PAVLOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT PAYTON | ON FILE |
| ROBERT PEACE | ON FILE |
| Robert Peace | rppeace40@gmail.com |
| ROBERT PELLE | ON FILE |
| ROBERT PELLEGRINO | ON FILE |
| ROBERT PELLEGRINO | ON FILE |
| ROBERT PELLETIER | ON FILE |
| ROBERT PEMBERTON | ON FILE |
| ROBERT PENDLETON | ON FILE |
| ROBERT PERALTA | ON FILE |
| ROBERT PERCY | ON FILE |
| ROBERT PEREZ | ON FILE |
| ROBERT PERGL | ON FILE |
| ROBERT PERHAM | ON FILE |
| ROBERT PERINE | ON FILE |
| ROBERT PERKINS | ON FILE |
| ROBERT PERKINS | ON FILE |
| ROBERT PERKINS | ON FILE |
| ROBERT PERRAN | ON FILE |
| ROBERT PERRON | ON FILE |
| ROBERT PERRY | ON FILE |
| ROBERT PERRY | ON FILE |
| ROBERT PERRY | ON FILE |
| ROBERT PERRY | ON FILE |
| ROBERT PERSAUD | ON FILE |
| ROBERT PESQUIRA | ON FILE |
| ROBERT PESSERL | ON FILE |
| ROBERT PESTER | ON FILE |
| ROBERT PETERMANN | ON FILE |
| ROBERT PETERS | ON FILE |
| ROBERT PETERS | ON FILE |
| ROBERT PETERSEN | ON FILE |
| ROBERT PETERSEN | ON FILE |
| robert petersen | robertwpetersen@gmail.com |
| ROBERT PETERSEN | ON FILE |
| ROBERT PETERSON | ON FILE |
| ROBERT PETIK | ON FILE |
| ROBERT PETTY | ON FILE |
| ROBERT PFLAUMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT PFRANK | ON FILE |
| ROBERT PHARES | ON FILE |
| ROBERT PHILIP SCHWAN | ON FILE |
| ROBERT PHILIPS | ON FILE |
| ROBERT PHILLIPS | ON FILE |
| ROBERT PHILLIPS | ON FILE |
| ROBERT PHILLIPS | ON FILE |
| ROBERT PHILLIPS | ON FILE |
| ROBERT PHILPOTT | ON FILE |
| ROBERT PIAN | ON FILE |
| ROBERT PICCOLO | ON FILE |
| ROBERT PICKETT | ON FILE |
| ROBERT PICKMANS | ON FILE |
| ROBERT PIERCE | ON FILE |
| ROBERT PIERSON | ON FILE |
| ROBERT PILC | ON FILE |
| ROBERT PILZ | ON FILE |
| ROBERT PINO | ON FILE |
| ROBERT PINOS | ON FILE |
| RÓBERT PINTI | ON FILE |
| ROBERT PIRIH | ON FILE |
| ROBERT PISANESCHI | ON FILE |
| ROBERT PISANO | ON FILE |
| ROBERT PISANO | ON FILE |
| ROBERT PISARZEWSKI | ON FILE |
| ROBERT PITINGOLO | ON FILE |
| ROBERT PITTMAN | ON FILE |
| ROBERT PITTS | ON FILE |
| ROBERT PITTS | ON FILE |
| ROBERT PITTS | ON FILE |
| Robert Pitts | robertpitts@comcast.net |
| ROBERT PITZ | ON FILE |
| ROBERT PLUSKWIK | ON FILE |
| ROBERT PODYMA | ON FILE |
| ROBERT POGHOSYAN | ON FILE |
| ROBERT POINDEXTER | ON FILE |
| ROBERT POLIAKON | ON FILE |
| ROBERT POLITE | ON FILE |
| ROBERT PÖLZELBAUER | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT POMIE | ON FILE |
| ROBERT POOLE | ON FILE |
| ROBERT POORMAN | ON FILE |
| ROBERT PORCELLI | ON FILE |
| ROBERT PORTLEY | ON FILE |
| ROBERT POSTELL WILLIAMS III | ON FILE |
| ROBERT POTRA | ON FILE |
| ROBERT POWELL | ON FILE |
| ROBERT POWER | ON FILE |
| ROBERT POWERS SHOLLENBERGER | ON FILE |
| ROBERT PRATT | ON FILE |
| ROBERT PRAY | ON FILE |
| ROBERT PRAZER | ON FILE |
| ROBERT PREECE | ON FILE |
| ROBERT PRESSER | ON FILE |
| ROBERT PRESSLER | ON FILE |
| Robert Price | ON FILE |
| ROBERT PRICE | ON FILE |
| ROBERT PRICE | ON FILE |
| ROBERT PRIKRYL | ON FILE |
| ROBERT PROPECK | ON FILE |
| ROBERT PROSSER | ON FILE |
| ROBERT PRYOR ZEIGLER III | ON FILE |
| ROBERT PUGH III | ON FILE |
| ROBERT PULLIAM | ON FILE |
| ROBERT QUANG DIEU LONG | ON FILE |
| ROBERT QUEEN | ON FILE |
| ROBERT QUESTA | ON FILE |
| ROBERT QUICK | ON FILE |
| ROBERT QUIN | ON FILE |
| ROBERT QUINLAN | ON FILE |
| ROBERT QUINN | ON FILE |
| ROBERT QUINN | ON FILE |
| ROBERT QUIROZ | ON FILE |
| Robert R Phillips | ON FILE |
| ROBERT RABB | ON FILE |
| ROBERT RABELLO | ON FILE |
| ROBERT RADI | ON FILE |
| ROBERT RADMAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT RADULSKI | ON FILE |
| ROBERT RAEMALE AUSTIN RUFFIN | ON FILE |
| ROBERT RAINE | ON FILE |
| ROBERT RAINEY | ON FILE |
| ROBERT RAINTHORPE | ON FILE |
| ROBERT RAJAKONE | ON FILE |
| ROBERT RAJEWICH | ON FILE |
| ROBERT RALEIGH | ON FILE |
| ROBERT RALPH | ON FILE |
| ROBERT RALPH BINONIEMI | ON FILE |
| ROBERT RAMIA | ON FILE |
| ROBERT RAMIRE | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT RAMIREZ | ON FILE |
| ROBERT RAMOS | ON FILE |
| Robert Randall | robtyu32@gmail.com |
| ROBERT RANDLES | ON FILE |
| ROBERT RANKIN | ON FILE |
| ROBERT RANKIN | ON FILE |
| ROBERT RANKINE | ON FILE |
| ROBERT RAPALJE | ON FILE |
| ROBERT RAPINE | ON FILE |
| ROBERT RASMUSSEN | ON FILE |
| ROBERT RAUPACH | ON FILE |
| ROBERT RAVER | ON FILE |
| ROBERT RAWLS | ON FILE |
| ROBERT RAY | ON FILE |
| ROBERT RAY LYNK | ON FILE |
| ROBERT RAYMOND BORTHWICK | ON FILE |
| ROBERT RAYMOND DAVIS | ON FILE |
| ROBERT READ | ON FILE |
| ROBERT READMAN | ON FILE |
| ROBERT RECIO | ON FILE |
| ROBERT RECK | ON FILE |
| ROBERT RECKO | ON FILE |
| ROBERT REDA JR | ON FILE |
| ROBERT REDMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT REECE | ON FILE |
| ROBERT REED | ON FILE |
| ROBERT REED | ON FILE |
| ROBERT REEK | ON FILE |
| ROBERT REEL | ON FILE |
| ROBERT REES | ON FILE |
| Robert Rees | robertrres1981@hotmail.co.uk |
| ROBERT REESE | ON FILE |
| ROBERT REESER | ON FILE |
| ROBERT REEVES | ON FILE |
| ROBERT REEVES | ON FILE |
| Robert Reeves | reeves.robert@live.com.au |
| ROBERT REGAN | ON FILE |
| ROBERT REH | ON FILE |
| ROBERT REHM | ON FILE |
| ROBERT REIBOLD | ON FILE |
| ROBERT REID | ON FILE |
| ROBERT REIJERSEN | ON FILE |
| ROBERT REIMBOLD II | ON FILE |
| ROBERT REIN | ON FILE |
| ROBERT REINHOLD | ON FILE |
| ROBERT REININGER | ON FILE |
| ROBERT REISINGER | ON FILE |
| ROBERT REMBISZ | ON FILE |
| ROBERT REMY | ON FILE |
| ROBERT RENDON | ON FILE |
| ROBERT RESH | ON FILE |
| ROBERT REVERCOMB | ON FILE |
| ROBERT REVIEA | ON FILE |
| ROBERT REVIELLO | ON FILE |
| ROBERT REYES | ON FILE |
| ROBERT RHOADES | ON FILE |
| ROBERT RICCO | ON FILE |
| ROBERT RICE | ON FILE |
| ROBERT RICE | ON FILE |
| ROBERT RICE | ON FILE |
| ROBERT RICE | ON FILE |
| ROBERT RICH | ON FILE |
| ROBERT RICHARD HUTTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT RICHARD SULLIVAN | ON FILE |
| ROBERT RICHARDS | ON FILE |
| ROBERT RICHARDS | ON FILE |
| ROBERT RICHARDS | ON FILE |
| ROBERT RICHARDS | ON FILE |
| ROBERT RICHARDS AND ANDREW RICHARDS AS TRUSTEES FOR GEAREDGAMBLE | ON FILE |
| ROBERT RICHARDSON | ON FILE |
| Robert Richie | ON FILE |
| ROBERT RICHIE | ON FILE |
| ROBERT RICHTER | ON FILE |
| ROBERT RICK | ON FILE |
| ROBERT RICKETT | ON FILE |
| Robert Rickett | rrickett1@icloud.com |
| ROBERT RIDINGER | ON FILE |
| ROBERT RIESINGER | ON FILE |
| ROBERT RIGGS | ON FILE |
| ROBERT RIGSBY | ON FILE |
| ROBERT RILEY | ON FILE |
| ROBERT RIMKO | ON FILE |
| ROBERT RIN | ON FILE |
| ROBERT RISK | ON FILE |
| ROBERT RISKIN | ON FILE |
| ROBERT RISSANEN | ON FILE |
| ROBERT RISTESKI | ON FILE |
| ROBERT RITCHIE | ON FILE |
| ROBERT RITCHIE | ON FILE |
| RÓBERT RITZL | ON FILE |
| ROBERT RIVAS | ON FILE |
| ROBERT RIVELLO | ON FILE |
| ROBERT RIVERS | ON FILE |
| ROBERT RIVERS | ON FILE |
| ROBERT RIVERS | ON FILE |
| ROBERT ROBBINS | ON FILE |
| ROBERT ROBINSON | ON FILE |
| ROBERT ROBINSON | ON FILE |
| ROBERT ROBINSON | ON FILE |
| ROBERT ROBINSON | ON FILE |
| ROBERT ROCHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT ROCHOW | ON FILE |
| ROBERT ROCKENBAUGH | ON FILE |
| ROBERT RODGERS | ON FILE |
| ROBERT RODGERS | ON FILE |
| ROBERT RODGERS | ON FILE |
| ROBERT RODRIGUEZ III | ON FILE |
| ROBERT ROESER | ON FILE |
| ROBERT ROGERS | ON FILE |
| ROBERT ROGERS | ON FILE |
| ROBERT ROGERS | ON FILE |
| ROBERT ROGOSIC | ON FILE |
| ROBERT ROGOYSKI | ON FILE |
| ROBERT ROGOZINSKI | ON FILE |
| ROBERT ROHRER | ON FILE |
| ROBERT ROHRER | ON FILE |
| ROBERT ROHRER | ON FILE |
| ROBERT ROJNIK | ON FILE |
| ROBERT ROLL | ON FILE |
| ROBERT ROLLER | ON FILE |
| ROBERT ROLLINS | ON FILE |
| ROBERT ROLOFF | ON FILE |
| ROBERT ROMAULD BUKA | ON FILE |
| ROBERT ROMERO | ON FILE |
| ROBERT ROMME | ON FILE |
| ROBERT RONNE | ON FILE |
| ROBERT ROOSE | ON FILE |
| ROBERT ROPER | ON FILE |
| ROBERT ROSA | ON FILE |
| ROBERT ROSALES | ON FILE |
| ROBERT ROSALES | ON FILE |
| ROBERT ROSE | ON FILE |
| ROBERT ROSE | ON FILE |
| ROBERT ROSENBERG | ON FILE |
| ROBERT ROSENBERG | ON FILE |
| ROBERT ROSS | ON FILE |
| Robert Ross | robertross017@gmail.com |
| ROBERT ROSS DE GUZMAN | ON FILE |
| ROBERT ROSSEL | ON FILE |
| ROBERT ROSTAU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROBERT ROTH | ON FILE |
| ROBERT ROTHENBERGER | ON FILE |
| ROBERT ROTHMAN | ON FILE |
| ROBERT ROTTENSTEINER | ON FILE |
| ROBERT ROVITO | ON FILE |
| ROBERT ROWAN | ON FILE |
| ROBERT ROWLAND | ON FILE |
| ROBERT ROWLES | ON FILE |
| ROBERT ROYAL | ON FILE |
| ROBERT ROYDS | ON FILE |
| ROBERT RUBINSTEIN | ON FILE |
| ROBERT RUDD | ON FILE |
| ROBERT RUDD | ON FILE |
| ROBERT RUESEN | ON FILE |
| ROBERT RUIZ | ON FILE |
| ROBERT RULÍŠEK | ON FILE |
| ROBERT RUPNIK | ON FILE |
| ROBERT RUSK | ON FILE |
| ROBERT RUSSELL | ON FILE |
| ROBERT RUSSELL | ON FILE |
| Robert Russell | robertrussell77@hotmail.com |
| ROBERT RUTAN | ON FILE |
| ROBERT RUTLEDGE | ON FILE |
| ROBERT RUTTER | ON FILE |
| ROBERT RUTTER | ON FILE |
| ROBERT RYAN | ON FILE |
| ROBERT RYAN | ON FILE |
| ROBERT RYAN CROW | ON FILE |
| ROBERT RYAN DE LUNA YABAO | ON FILE |
| ROBERT RYBERG | ON FILE |
| ROBERT RYBICKI | ON FILE |
| ROBERT RYDER | ON FILE |
| ROBERT RZEPA | ON FILE |
| ROBERT S CHUN | ON FILE |
| ROBERT S COOK | ON FILE |
| Robert S Rohrer | rsrohrer@gmail.com |
| ROBERT SAAL | ON FILE |
| ROBERT SAAL | ON FILE |
| ROBERT SABO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT SABO | ON FILE |
| ROBERT SACCO | ON FILE |
| ROBERT SAHLEEN | ON FILE |
| ROBERT SALAMON | ON FILE |
| ROBERT SALGADO | ON FILE |
| ROBERT SALINAS | ON FILE |
| ROBERT SALTER | ON FILE |
| ROBERT SALTER | ON FILE |
| ROBERT SAM REGALADO | ON FILE |
| ROBERT SAMA | ON FILE |
| ROBERT SAMPLE | ON FILE |
| ROBERT SAMS | ON FILE |
| ROBERT SAMUELS | ON FILE |
| ROBERT SANDEMAN | ON FILE |
| ROBERT SANDER | ON FILE |
| ROBERT SANDERS | ON FILE |
| ROBERT SANDNES | ON FILE |
| ROBERT SANDOVAL | ON FILE |
| ROBERT SANTA ANA | ON FILE |
| ROBERT SANTIWAN | ON FILE |
| ROBERT SARKIS ZAKARYAN | ON FILE |
| ROBERT SARKISSIAN | ON FILE |
| ROBERT SARNIK | ON FILE |
| ROBERT SATURNINO | ON FILE |
| ROBERT SAVARD | ON FILE |
| ROBERT SAVOY | ON FILE |
| ROBERT SAYLOR | ON FILE |
| ROBERT SAYRE | ON FILE |
| ROBERT SCAHILL | ON FILE |
| ROBERT SCANLAN | ON FILE |
| ROBERT SCHAFER | ON FILE |
| ROBERT SCHAFER | ON FILE |
| Robert Schafer | r.a.schafer5@gmail.com |
| ROBERT SCHAFFER | ON FILE |
| ROBERT SCHATZ | ON FILE |
| ROBERT SCHEFFER | ON FILE |
| ROBERT SCHMIDT | ON FILE |
| ROBERT SCHMITZER | ON FILE |
| ROBERT SCHNEIDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT SCHREINER | ON FILE |
| ROBERT SCHULMAN | ON FILE |
| ROBERT SCHULTZ | ON FILE |
| ROBERT SCHUMACHER | ON FILE |
| ROBERT SCHWARTZ | ON FILE |
| ROBERT SCHWEISHELM | ON FILE |
| ROBERT SCLAFANO | ON FILE |
| ROBERT SCOCCA | ON FILE |
| ROBERT SCOTT | ON FILE |
| ROBERT SCOTT | ON FILE |
| ROBERT SCOTT | ON FILE |
| ROBERT SCOTT | ON FILE |
| Robert Scott | st381183@gmail.com |
| ROBERT SCOTT LEWIS SZCZESNIAK | ON FILE |
| ROBERT SCOTT PETERSON | ON FILE |
| ROBERT SCRANTON | ON FILE |
| ROBERT SCULLY | ON FILE |
| ROBERT SEAMAN | ON FILE |
| Robert Sears Jr | robert.sears.10@gmail.com |
| ROBERT SEBASTIAN TANASESCU | ON FILE |
| ROBERT SEDA | ON FILE |
| ROBERT SEEDORF | ON FILE |
| ROBERT SEEM | ON FILE |
| ROBERT SEGAL | ON FILE |
| ROBERT SEIBERT | ON FILE |
| ROBERT SEITZ | ON FILE |
| ROBERT SELL | ON FILE |
| Robert Sell | rsell508@gmail.com |
| ROBERT SELLERS | ON FILE |
| ROBERT SEPULVEDA | ON FILE |
| ROBERT SERDOZ | ON FILE |
| ROBERT SEREC | ON FILE |
| ROBERT SESSIONS | ON FILE |
| ROBERT SETTER | ON FILE |
| ROBERT SEVERNS | ON FILE |
| ROBERT SEVTSENKO | ON FILE |
| ROBERT SEWELL | ON FILE |
| ROBERT SEXTON JR. | ON FILE |
| ROBERT SHADALLAH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT SHAFER | ON FILE |
| ROBERT SHAFFER | ON FILE |
| ROBERT SHAFFER | ON FILE |
| Robert Shamie | ON FILE |
| ROBERT SHANOYAN | ON FILE |
| ROBERT SHAPIRO | ON FILE |
| ROBERT SHARP | ON FILE |
| ROBERT SHAW | ON FILE |
| ROBERT SHAW | ON FILE |
| ROBERT SHAW | ON FILE |
| ROBERT SHEDDEN | ON FILE |
| ROBERT SHEEHAN | ON FILE |
| ROBERT SHEEHY | ON FILE |
| ROBERT SHEETS | ON FILE |
| ROBERT SHEETS | ON FILE |
| ROBERT SHELL IV | ON FILE |
| ROBERT SHER | ON FILE |
| ROBERT SHIBLEY | ON FILE |
| ROBERT SHIM | ON FILE |
| ROBERT SHINN | ON FILE |
| ROBERT SHOCK | ON FILE |
| ROBERT SHOUTZ | ON FILE |
| ROBERT SHRIGLEY | ON FILE |
| ROBERT SHROPSHIRE | ON FILE |
| ROBERT SHUPRYT | ON FILE |
| ROBERT SIEG | ON FILE |
| ROBERT SIEH | ON FILE |
| ROBERT SIENKIEWICZ | ON FILE |
| ROBERT SIGLOWY | ON FILE |
| ROBERT SIKES | ON FILE |
| ROBERT SIKORSKI | ON FILE |
| ROBERT SILCOCKS | ON FILE |
| ROBERT SILVERNAIL | ON FILE |
| ROBERT SILVESTRO SPILABOTTE | ON FILE |
| Robert Simcoe | ON FILE |
| ROBERT SIMMONS | ON FILE |
| ROBERT SIMON | ON FILE |
| ROBERT SIMON HUGH LANGLANDS | ON FILE |
| ROBERT SIMONCIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT SIMONIAN | ON FILE |
| ROBERT SIMONSEN | ON FILE |
| ROBERT SIMPSON | ON FILE |
| ROBERT SIPE | ON FILE |
| RÓBERT SIVÁK | ON FILE |
| RÓBERT SIVÁK | ON FILE |
| ROBERT SIWIK | ON FILE |
| Robert Siwik | robert.d.siwik@gmail.com |
| ROBERT SKLAR | ON FILE |
| ROBERT SKORVAN | ON FILE |
| ROBERT SKOWROŃSKI | ON FILE |
| ROBERT SKROS | ON FILE |
| RÓBERT ŠLACHTA | ON FILE |
| ROBERT SLACK | ON FILE |
| ROBERT SLATTERY | ON FILE |
| ROBERT SLIZESKI | ON FILE |
| ROBERT SLYCHUK | ON FILE |
| ROBERT SMALLWOOD | ON FILE |
| ROBERT SMALUCH | ON FILE |
| ROBERT SMETHERS | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |
| ROBERT SMITH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT SMITH | ON FILE |
| ROBERT SMOLIŃSKI | ON FILE |
| ROBERT SMOOT | ON FILE |
| ROBERT SMYTH | ON FILE |
| ROBERT SNODGRASS | ON FILE |
| ROBERT SNOOK | ON FILE |
| ROBERT SOARES | ON FILE |
| ROBERT SOIFER | ON FILE |
| ROBERT SOIK | ON FILE |
| Robert Solimine | bmcheckeredman@gmail.com |
| ROBERT SOLIMINE | ON FILE |
| ROBERT SOMAI | ON FILE |
| ROBERT SONG | ON FILE |
| ROBERT SOPER | ON FILE |
| ROBERT SORRELL | ON FILE |
| ROBERT SOSA | ON FILE |
| ROBERT SPACH | ON FILE |
| ROBERT SPADINGER | ON FILE |
| ROBERT SPARKS | ON FILE |
| ROBERT SPARROW | ON FILE |
| ROBERT SPEHAR | ON FILE |
| ROBERT SPELCIUC | ON FILE |
| ROBERT SPENCE JR | ON FILE |
| ROBERT SPENCER | ON FILE |
| ROBERT SPENCER | ON FILE |
| ROBERT SPIELAUER | ON FILE |
| ROBERT SPIERTO | ON FILE |
| Robert Spierto | rspierto@gmail.com |
| ROBERT SPINELLI | ON FILE |
| ROBERT SPITALAR | ON FILE |
| ROBERT SPOUR | ON FILE |
| ROBERT SPREHE | ON FILE |
| ROBERT SPRINGFIELD | ON FILE |
| ROBERT ST GERMAIN | ON FILE |
| ROBERT ST JOHN | ON FILE |
| ROBERT STAFFORD | ON FILE |
| ROBERT STAKEN | ON FILE |
| ROBERT STAM | ON FILE |
| ROBERT STAMMANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT STANDISH | ON FILE |
| ROBERT STANEK | ON FILE |
| ROBERT STANESCU | ON FILE |
| ROBERT STANICA | ON FILE |
| ROBERT STANIFORTH | ON FILE |
| ROBERT STANISLAW | ON FILE |
| ROBERT STANISLAW URBANIK | ON FILE |
| ROBERT STANKIEWICZ | ON FILE |
| ROBERT STANLEY | ON FILE |
| ROBERT STANLEY | ON FILE |
| ROBERT STANLEY EGAN | ON FILE |
| ROBERT STANLEY WYBROW | ON FILE |
| ROBERT STANTON | ON FILE |
| ROBERT STARADUB | ON FILE |
| ROBERT STARK | ON FILE |
| ROBERT STARK | ON FILE |
| ROBERT STARKEY | ON FILE |
| ROBERT STARWALT II | ON FILE |
| ROBERT STAUFFER | ON FILE |
| ROBERT STEEL | ON FILE |
| ROBERT STEELE | ON FILE |
| ROBERT STEELE | ON FILE |
| ROBERT STEFAN SOLYMOSI | ON FILE |
| ROBERT STEFFAN | ON FILE |
| ROBERT STEINHILBER | ON FILE |
| ROBERT STEKL | ON FILE |
| Robert Stelpstra | ON FILE |
| ROBERT STELPSTRA | ON FILE |
| ROBERT STEMPLE | ON FILE |
| ROBERT STENCHLAK | ON FILE |
| ROBERT STEPCIC | ON FILE |
| ROBERT STEPHEN CHANG | ON FILE |
| ROBERT STEPHEN CUTILLO | ON FILE |
| ROBERT STEPHEN HYSLOP | ON FILE |
| ROBERT STERN | ON FILE |
| ROBERT STEVEN DEL ROCCO | ON FILE |
| ROBERT STEVEN MCDONALD | ON FILE |
| ROBERT STEVEN SUPINGER | ON FILE |
| ROBERT STEVENS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROBERT STEVENSON JR | ON FILE |
| ROBERT STEWART | ON FILE |
| ROBERT STEWART | ON FILE |
| ROBERT STEWART | ON FILE |
| ROBERT STEWART LOWRANCE | ON FILE |
| ROBERT STILES | ON FILE |
| ROBERT STIMAC | ON FILE |
| ROBERT STIPERSKI | ON FILE |
| ROBERT STODDARD | ON FILE |
| ROBERT ŠTOK | ON FILE |
| ROBERT STOKER | ON FILE |
| ROBERT STONE | ON FILE |
| ROBERT STRAMSKI | ON FILE |
| ROBERT STRANIX | ON FILE |
| ROBERT STRANJAK | ON FILE |
| ROBERT STRASSER | ON FILE |
| ROBERT STRATMAN | ON FILE |
| ROBERT STRATTON | ON FILE |
| ROBERT STRĘCIWILK | ON FILE |
| ROBERT STRETTON | ON FILE |
| ROBERT STRINGER | ON FILE |
| Robert Stromberg | ON FILE |
| ROBERT STROMBERG | ON FILE |
| ROBERT STUBBS | ON FILE |
| ROBERT STUEBER | ON FILE |
| ROBERT STUPAK | ON FILE |
| ROBERT STURGILL | ON FILE |
| ROBERT STUTZMAN | ON FILE |
| ROBERT SUKIASIAN | ON FILE |
| ROBERT SULLIVAN | ON FILE |
| ROBERT SUMMERS | ON FILE |
| ROBERT SUMMERS | ON FILE |
| ROBERT SUNDIUS | ON FILE |
| ROBERT SUPER | ON FILE |
| ROBERT SUTHERLIN | ON FILE |
| ROBERT SVARC | ON FILE |
| ROBERT SWAIN | ON FILE |
| ROBERT SWANEY | ON FILE |
| ROBERT SWANSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT SWARTWOOD | ON FILE |
| ROBERT SWARTZ | ON FILE |
| ROBERT SWEENEY | ON FILE |
| ROBERT SWEET | ON FILE |
| ROBERT SWENSEN | ON FILE |
| ROBERT ŚWIĄTEK | ON FILE |
| ROBERT SWITON | ON FILE |
| ROBERT SWITZER | ON FILE |
| ROBERT SYLVA | ON FILE |
| ROBERT SYME | ON FILE |
| ROBERT SZAJKO | ON FILE |
| ROBERT SZALAI | ON FILE |
| ROBERT SZARVADI | ON FILE |
| ROBERT SZELA | ON FILE |
| ROBERT SZELAGOWSKI | ON FILE |
| ROBERT SZELAGOWSKI | ON FILE |
| ROBERT SZELEJAK | ON FILE |
| ROBERT SZEMELAK | ON FILE |
| ROBERT SZEWCZYK | ON FILE |
| ROBERT SZLAGA | ON FILE |
| ROBERT SZUSZKIEWICZ | ON FILE |
| ROBERT T BANCK | ON FILE |
| Robert T Fischer | ON FILE |
| ROBERT T PYKA | ON FILE |
| ROBERT T RUDY | ON FILE |
| ROBERT T STANDISH | ON FILE |
| Robert T. DeMarco, IV, Esq. | robert.demarco812@gmail.com |
| ROBERT TAAT | ON FILE |
| ROBERT TABAYOYON | ON FILE |
| ROBERT TAKACS | ON FILE |
| ROBERT TAKARA | ON FILE |
| ROBERT TAKOVICH | ON FILE |
| ROBERT TALINTYRE | ON FILE |
| ROBERT TALTON | ON FILE |
| ROBERT TAMCSIN | ON FILE |
| ROBERT TAMILIO | ON FILE |
| ROBERT TAN | ON FILE |
| ROBERT TAN | ON FILE |
| ROBERT TANASE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT TANG | ON FILE |
| ROBERT TANTILLO | ON FILE |
| ROBERT TARABO | ON FILE |
| ROBERT TARPEY | ON FILE |
| Robert Taylor | ON FILE |
| Robert Taylor | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT TAYLOR | ON FILE |
| ROBERT TEDDY | ON FILE |
| ROBERT TELLIER | ON FILE |
| ROBERT TEMMINK | ON FILE |
| ROBERT TEMPKE | ON FILE |
| ROBERT TEN CATE | ON FILE |
| ROBERT TENEYCK | ON FILE |
| ROBERT TERHAAG | ON FILE |
| ROBERT TERRELL | ON FILE |
| ROBERT TERRIQUEZ | ON FILE |
| Robert Terriquez | terriquez2820@yahoo.com |
| ROBERT TESSIER | ON FILE |
| ROBERT TESSMAN | ON FILE |
| ROBERT TĚŽKÝ | ON FILE |
| ROBERT THAI | ON FILE |
| ROBERT THIBAULT | ON FILE |
| ROBERT THIELE | ON FILE |
| Robert Thomas | ON FILE |
| ROBERT THOMAS | ON FILE |
| ROBERT THOMAS | ON FILE |
| Robert Thomas Burns | bobbyburns10@hotmail.com |
| Robert Thomas Burns III | ON FILE |
| ROBERT THOMAS BURNS III | ON FILE |
| ROBERT THOMAS DEMARCO | ON FILE |
| ROBERT THOMAS FITZGERALD | ON FILE |
| ROBERT THOMAS MOON | ON FILE |
| ROBERT THOMAS O'BRIEN | ON FILE |
| ROBERT THOMAS THOMAS | ON FILE |
| ROBERT THOMAS TILLMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Robert Thomas Tillman | rtillma86@gmail.com |
| ROBERT THOMAS WEINRAUCH | ON FILE |
| ROBERT THOMASSEN | ON FILE |
| ROBERT THOMPSON | ON FILE |
| ROBERT THOMPSON | ON FILE |
| ROBERT THOMPSON | ON FILE |
| ROBERT THOMPSON JR | ON FILE |
| Robert Thomson | ON FILE |
| ROBERT THOMSON | ON FILE |
| ROBERT THOREN | ON FILE |
| ROBERT THORNTON | ON FILE |
| ROBERT THUAN - MENG TAN | ON FILE |
| ROBERT THUMM | ON FILE |
| ROBERT TIBERI | ON FILE |
| ROBERT TICHY | ON FILE |
| ROBERT TIERNEY | ON FILE |
| ROBERT TILARO | ON FILE |
| ROBERT TILLMAN | ON FILE |
| ROBERT TIMMERMAN | ON FILE |
| ROBERT TIMMONS | ON FILE |
| ROBERT TINKLER | ON FILE |
| ROBERT TINKLER | ON FILE |
| ROBERT TIPPENS | ON FILE |
| ROBERT TIPPETT | ON FILE |
| ROBERT TISDALE | ON FILE |
| ROBERT TKALAC | ON FILE |
| ROBERT TOBIN | ON FILE |
| ROBERT TOBIN | ON FILE |
| ROBERT TOBLER | ON FILE |
| Robert Todd Hall | ON FILE |
| ROBERT TODD HALL | ON FILE |
| ROBERT TOMASKOVIC | ON FILE |
| ROBERT TOMBS | ON FILE |
| ROBERT TOMISER | ON FILE |
| ROBERT TOMLINSON | ON FILE |
| ROBERT TOMLINSON | ON FILE |
| ROBERT TONOS | ON FILE |
| ROBERT TOOMEY | ON FILE |
| ROBERT TOPALOVIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT TORRES | ON FILE |
| RÓBERT TÖRZSÖK | ON FILE |
| ROBERT TOSCAS | ON FILE |
| Robert Tossberg | ON FILE |
| ROBERT TOTH | ON FILE |
| ROBERT TOTH | ON FILE |
| ROBERT TRAHARNE | ON FILE |
| ROBERT TRAPP | ON FILE |
| ROBERT TRASK | ON FILE |
| ROBERT TRAZO | ON FILE |
| ROBERT TREAT | ON FILE |
| ROBERT TREFRY | ON FILE |
| ROBERT TREMAYNE SMITH | ON FILE |
| ROBERT TRETTIN | ON FILE |
| ROBERT TREUBERT | ON FILE |
| ROBERT TREVINO | ON FILE |
| ROBERT TRINDLE | ON FILE |
| ROBERT TRISTAN ARMSTRONG SWIFT | ON FILE |
| ROBERT TROIANO | ON FILE |
| ROBERT TROYER | ON FILE |
| ROBERT TRYDULSKI | ON FILE |
| ROBERT TSANG | ON FILE |
| ROBERT TUBIO | ON FILE |
| ROBERT TUCCI | ON FILE |
| ROBERT TUCHMAN | ON FILE |
| ROBERT TUFUGA | ON FILE |
| ROBERT TULCIN | ON FILE |
| ROBERT TULICKI | ON FILE |
| ROBERT TUOHY | ON FILE |
| ROBERT ŤUPA | ON FILE |
| ROBERT TUPE | ON FILE |
| ROBERT TUREK | ON FILE |
| ROBERT TURGYAN | ON FILE |
| ROBERT TURMAN | ON FILE |
| ROBERT TURNER | ON FILE |
| ROBERT TURNER | ON FILE |
| ROBERT TWEEDIE | ON FILE |
| ROBERT TWILT | ON FILE |
| ROBERT TWITCHELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT TYLER | ON FILE |
| ROBERT TYLER RIST | ON FILE |
| ROBERT ÜBNER | ON FILE |
| ROBERT UDALOV | ON FILE |
| ROBERT UHRICH | ON FILE |
| ROBERT ULANDER | ON FILE |
| ROBERT UMPLEBY | ON FILE |
| ROBERT URBANEK | ON FILE |
| ROBERT URLOVIC | ON FILE |
| ROBERT URQUHART | ON FILE |
| ROBERT URRUTIA | ON FILE |
| Robert V. Marraro Jr. | ON FILE |
| ROBERT VADER | ON FILE |
| ROBERT VADRARIU | ON FILE |
| RÓBERT VÁGNER | ON FILE |
| ROBERT VALENTE | ON FILE |
| ROBERT VALENTINE | ON FILE |
| ROBERT VALENTINE | ON FILE |
| robert valentine | rwvalentine@gmail.com |
| ROBERT VALENTINO | ON FILE |
| ROBERT VALLANCE | ON FILE |
| ROBERT VAN ACKER | ON FILE |
| ROBERT VAN ALEN | ON FILE |
| ROBERT VAN BEEK | ON FILE |
| ROBERT VAN DE HAAR | ON FILE |
| ROBERT VAN DEN BOSCH | ON FILE |
| ROBERT VAN DER KROEF | ON FILE |
| ROBERT VAN DER MEER | ON FILE |
| ROBERT VAN HAL | ON FILE |
| ROBERT VAN NEK | ON FILE |
| ROBERT VAN OPMEER | ON FILE |
| ROBERT VAN OSS | ON FILE |
| ROBERT VAN RIET | ON FILE |
| ROBERT VAN STER | ON FILE |
| ROBERT VAN VEELEN | ON FILE |
| ROBERT VAN VLIET | ON FILE |
| ROBERT VAN WEERLEE | ON FILE |
| ROBERT VAN WESTERING | ON FILE |
| ROBERT VAN ZUIJLEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT VANCE | ON FILE |
| ROBERT VANNEST | ON FILE |
| ROBERT VANONSELEN | ON FILE |
| ROBERT VARD III WILDER | ON FILE |
| ROBERT VARDANYAN | ON FILE |
| ROBERT VARELA | ON FILE |
| ROBERT VARGAS | ON FILE |
| ROBERT VARKEVISSER | ON FILE |
| ROBERT VARNADO | ON FILE |
| ROBERT VASSOV | ON FILE |
| ROBERT VAUGHN | ON FILE |
| ROBERT VAVRIK | ON FILE |
| ROBERT VAVRIK | ON FILE |
| ROBERT VAWTER | ON FILE |
| ROBERT VAZ | ON FILE |
| ROBERT VEENENDAAL | ON FILE |
| ROBERT VEGA | ON FILE |
| ROBERT VEGAS | ON FILE |
| ROBERT VEIVERS | ON FILE |
| ROBERT VELASCO | ON FILE |
| ROBERT VENTRESCA | ON FILE |
| ROBERT VERES | ON FILE |
| ROBERT VERES | ON FILE |
| ROBERT VERN SHARON | ON FILE |
| ROBERT VERNON | ON FILE |
| ROBERT VERNON SNYDERS | ON FILE |
| ROBERT VICENCIO | ON FILE |
| ROBERT VIDAK | ON FILE |
| ROBERT VIGGERS | ON FILE |
| ROBERT VILIUNAS | ON FILE |
| ROBERT VILLANOVA | ON FILE |
| ROBERT VITEZ | ON FILE |
| ROBERT VITO DIAZ | ON FILE |
| ROBERT VO | ON FILE |
| ROBERT VOGEL | ON FILE |
| ROBERT VOICU | ON FILE |
| ROBERT VOSKUILEN | ON FILE |
| ROBERT VRBKA | ON FILE |
| ROBERT VRHOVŠEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT VRKIC | ON FILE |
| ROBERT VRKIĆ | ON FILE |
| ROBERT VRSIC | ON FILE |
| ROBERT VUJASIĆ | ON FILE |
| ROBERT VULAJ | ON FILE |
| ROBERT W BAUER | ON FILE |
| ROBERT W HARRIS | ON FILE |
| ROBERT W HUNT III | ON FILE |
| ROBERT W NORTH | ON FILE |
| robert w petersen | robertwpetersem@gmail.com |
| ROBERT W PISTEY | ON FILE |
| ROBERT W REID | ON FILE |
| ROBERT W SLIPPEY | ON FILE |
| ROBERT W SULLIVAN | ON FILE |
| ROBERT WAGNER | ON FILE |
| ROBERT WAITES | ON FILE |
| ROBERT WAKEFIELD | ON FILE |
| ROBERT WALCHER | ON FILE |
| ROBERT WALCOTT | ON FILE |
| ROBERT WALDEMAR PETERSEN | ON FILE |
| ROBERT WALKER | ON FILE |
| ROBERT WALKER | ON FILE |
| ROBERT WALKER | ON FILE |
| ROBERT WALKER | ON FILE |
| ROBERT WALLACE | ON FILE |
| ROBERT WALLACE | ON FILE |
| ROBERT WALLACE | ON FILE |
| Robert Wallace | rlwallace@gmail.com |
| ROBERT WALLER | ON FILE |
| ROBERT WALLS | ON FILE |
| ROBERT WALMSLEY | ON FILE |
| ROBERT WALRAVEN | ON FILE |
| ROBERT WALSH | ON FILE |
| ROBERT WALSH | ON FILE |
| ROBERT WALTER CUTTING | ON FILE |
| ROBERT WALTER-JOSEPH | ON FILE |
| ROBERT WALTERS | ON FILE |
| Robert Walters | robert@walters.club |
| ROBERT WALTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT WALWORTH | ON FILE |
| ROBERT WANG | ON FILE |
| ROBERT WANG | ON FILE |
| ROBERT WARD | ON FILE |
| ROBERT WARD | ON FILE |
| ROBERT WARD | ON FILE |
| ROBERT WARD | ON FILE |
| Robert Warren | ON FILE |
| ROBERT WARSZEWSKI | ON FILE |
| ROBERT WASHINGTON | ON FILE |
| ROBERT WASHINGTON | ON FILE |
| ROBERT WASIK | ON FILE |
| ROBERT WATKINS | ON FILE |
| ROBERT WATSON | ON FILE |
| ROBERT WATSON | ON FILE |
| ROBERT WATTS | ON FILE |
| ROBERT WAUGH | ON FILE |
| ROBERT WAVER | ON FILE |
| ROBERT WAY | ON FILE |
| ROBERT WAY II | ON FILE |
| ROBERT WAYNE JR BAKER | ON FILE |
| ROBERT WAYNE JR TAYLOR | ON FILE |
| ROBERT WAYNE LOTICH | ON FILE |
| ROBERT WAYNE PALMITER | ON FILE |
| ROBERT WAYNE TOWNSEND | ON FILE |
| ROBERT WEART | ON FILE |
| ROBERT WEATHERS | ON FILE |
| Robert Weatherston | ON FILE |
| ROBERT WEBBER | ON FILE |
| ROBERT WEBER | ON FILE |
| Robert Weber | ON FILE |
| ROBERT WEES | ON FILE |
| ROBERT WEGEHAUPT | ON FILE |
| ROBERT WEINBERG | ON FILE |
| ROBERT WEISS | ON FILE |
| ROBERT WEISS | ON FILE |
| ROBERT WELCH | ON FILE |
| ROBERT WELCH | ON FILE |
| ROBERT WELCH PAYNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT WENGRITZKY | ON FILE |
| ROBERT WENIG | ON FILE |
| ROBERT WENNAGEL | ON FILE |
| ROBERT WENNERSTRØM | ON FILE |
| ROBERT WERSCHLAN | ON FILE |
| ROBERT WERTH | ON FILE |
| ROBERT WERTZ | ON FILE |
| Robert Wertz | robwertz37@gmail.com |
| ROBERT WESKER | ON FILE |
| ROBERT WESLEY ALLEN WRIGHT | ON FILE |
| ROBERT WESLEY KING | ON FILE |
| ROBERT WEST | ON FILE |
| ROBERT WEST | ON FILE |
| ROBERT WEST | ON FILE |
| ROBERT WEST | ON FILE |
| ROBERT WHATLEY | ON FILE |
| ROBERT WHEAL | ON FILE |
| ROBERT WHEAT | ON FILE |
| ROBERT WHEELER | ON FILE |
| ROBERT WHISENHUNT | ON FILE |
| ROBERT WHITAKER | ON FILE |
| ROBERT WHITE | ON FILE |
| ROBERT WHITE | ON FILE |
| ROBERT WHITE | ON FILE |
| ROBERT WHITED | ON FILE |
| ROBERT WHITING-SIMPSON | ON FILE |
| ROBERT WHITLOW | ON FILE |
| ROBERT WHITNEY | ON FILE |
| ROBERT WICKS | ON FILE |
| ROBERT WICKS | ON FILE |
| ROBERT WIDLINSKI | ON FILE |
| ROBERT WIELHOUWER | ON FILE |
| ROBERT WIESE | ON FILE |
| ROBERT WIEWIÓRA | ON FILE |
| ROBERT WIGGINS | ON FILE |
| ROBERT WIGGINS | ON FILE |
| Robert Wiggins | bobby@21stcenturycrypto.com |
| ROBERT WIGMAN | ON FILE |
| ROBERT WIJAYA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT WILD | ON FILE |
| ROBERT WILD JR | ON FILE |
| ROBERT WILEY | ON FILE |
| ROBERT WILEY | ON FILE |
| ROBERT WILKINS | ON FILE |
| ROBERT WILKINS | ON FILE |
| ROBERT WILKINSON | ON FILE |
| ROBERT WILKINSON | ON FILE |
| ROBERT WILLARD | ON FILE |
| ROBERT WILLE | ON FILE |
| ROBERT WILLIAM  LAPP | ON FILE |
| ROBERT WILLIAM BATSON | ON FILE |
| ROBERT WILLIAM CORBIN | ON FILE |
| ROBERT WILLIAM DAVIS | ON FILE |
| ROBERT WILLIAM DOERNER | ON FILE |
| ROBERT WILLIAM HAVLIK | ON FILE |
| ROBERT WILLIAM MCMANN | ON FILE |
| ROBERT WILLIAM PELLETIER | ON FILE |
| ROBERT WILLIAM REED | ON FILE |
| ROBERT WILLIAM TUDBALL | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS | ON FILE |
| ROBERT WILLIAMS II | ON FILE |
| ROBERT WILLIAMSON | ON FILE |
| ROBERT WILLSON | ON FILE |
| ROBERT WILLSON | ON FILE |
| ROBERT WILSFORD | ON FILE |
| ROBERT WILSON | ON FILE |
| ROBERT WILSON | ON FILE |
| ROBERT WILSON | ON FILE |
| ROBERT WILSON | ON FILE |
| ROBERT WILSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT WILSON | ON FILE |
| ROBERT WILSON | ON FILE |
| ROBERT WILSON | ON FILE |
| ROBERT WILSON | ON FILE |
| ROBERT WILTSHIRE | ON FILE |
| ROBERT WIMS | ON FILE |
| ROBERT WINANS | ON FILE |
| ROBERT WINCHESTER | ON FILE |
| ROBERT WINDHAM | ON FILE |
| ROBERT WINDSOR | ON FILE |
| ROBERT WINDSOR | ON FILE |
| ROBERT WINFIELD-CHISLETT | ON FILE |
| ROBERT WINSTON | ON FILE |
| ROBERT WINTER | ON FILE |
| ROBERT WINTHER | ON FILE |
| ROBERT WINTNER | ON FILE |
| ROBERT WINTON | ON FILE |
| ROBERT WIRSKI | ON FILE |
| ROBERT WISEMAN | ON FILE |
| ROBERT WISER | ON FILE |
| ROBERT WISES | ON FILE |
| ROBERT WISNIEWSKI | ON FILE |
| ROBERT WITHAM | ON FILE |
| ROBERT WITKOWSKI | ON FILE |
| ROBERT WITKOWSKI | ON FILE |
| ROBERT WITT | ON FILE |
| ROBERT WNUCK | ON FILE |
| ROBERT WOERNER | ON FILE |
| ROBERT WOJCIECHOWSKI | ON FILE |
| ROBERT WOJEWODA | ON FILE |
| ROBERT WOLF | ON FILE |
| ROBERT WOLF | ON FILE |
| ROBERT WÖLFERT | ON FILE |
| ROBERT WOLFF | ON FILE |
| ROBERT WOLLENMAN | ON FILE |
| ROBERT WOLNIEWICZ | ON FILE |
| ROBERT WOLNIK | ON FILE |
| ROBERT WOLSKI | ON FILE |
| ROBERT WONG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT WONG | ON FILE |
| ROBERT WONG | ON FILE |
| ROBERT WOOD | ON FILE |
| ROBERT WOOD | ON FILE |
| ROBERT WOOD | ON FILE |
| ROBERT WOODRUFF | ON FILE |
| ROBERT WOODS | ON FILE |
| ROBERT WOODS | ON FILE |
| ROBERT WOOLDRIDGE | ON FILE |
| ROBERT WOOLFOLK | ON FILE |
| ROBERT WORRALL | ON FILE |
| ROBERT WORTMAN | ON FILE |
| ROBERT WOYTUS | ON FILE |
| ROBERT WOZNIAK | ON FILE |
| ROBERT WRIGHT | ON FILE |
| ROBERT WRIGHT | ON FILE |
| ROBERT WRIGHT | ON FILE |
| ROBERT WU | ON FILE |
| ROBERT WU | ON FILE |
| ROBERT WU | ON FILE |
| ROBERT WU | ON FILE |
| ROBERT WYLIE | ON FILE |
| ROBERT WYSOCKI | ON FILE |
| ROBERT YADRICK | ON FILE |
| ROBERT YAN | ON FILE |
| ROBERT YANG | ON FILE |
| ROBERT YAROSH | ON FILE |
| ROBERT YAU | ON FILE |
| ROBERT YAU | ON FILE |
| ROBERT YEE | ON FILE |
| ROBERT YEH | ON FILE |
| Robert Yesbeck | gage.yesbeck@yahoo.com |
| ROBERT YEUNG | ON FILE |
| ROBERT YODER | ON FILE |
| ROBERT YORK | ON FILE |
| ROBERT YORKE | ON FILE |
| ROBERT YOUNG | ON FILE |
| ROBERT YOUNG | ON FILE |
| ROBERT YOUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT YOUNG | ON FILE |
| ROBERT YOUNGS | ON FILE |
| ROBERT YOURI QUAK | ON FILE |
| ROBERT YUEN | ON FILE |
| ROBERT ZABOROWSKI | ON FILE |
| ROBERT ZACCAI | ON FILE |
| ROBERT ŽADANJI | ON FILE |
| ROBERT ZAEGEL | ON FILE |
| ROBERT ZAGRZEJEWSKI | ON FILE |
| ROBERT ZAJĄC | ON FILE |
| ROBERT ZANONI | ON FILE |
| ROBERT ZARA | ON FILE |
| ROBERT ŽAVORONOK | ON FILE |
| ROBERT ZAWISTOWSKI | ON FILE |
| ROBERT ZBIGNIEW POLEC | ON FILE |
| ROBERT ZEIGLER | ON FILE |
| ROBERT ZEMAN | ON FILE |
| ROBERT ZEMSER | ON FILE |
| ROBERT ZEPEDA | ON FILE |
| ROBERT ZEPH | ON FILE |
| ROBERT ZHOU | ON FILE |
| ROBERT ZIARKOWSKI | ON FILE |
| ROBERT ZIBERT | ON FILE |
| ROBERT ZIBERT | ON FILE |
| ROBERT ZIBERT | ON FILE |
| ROBERT ZIPPRO | ON FILE |
| ROBERT ZOBEC | ON FILE |
| ROBERT ZOBEC | ON FILE |
| ROBERT ZUCHLINSKI | ON FILE |
| ROBERT ZUCKER | ON FILE |
| ROBERT ZUK | ON FILE |
| ROBERT ZULE | ON FILE |
| ROBERT ZVER | ON FILE |
| ROBERT ZYGADLO | ON FILE |
| ROBERT ZYWNO | ON FILE |
| ROBERT1329 SETH | ON FILE |
| ROBERTA RIBEIRO QUINN | ON FILE |
| ROBERTA ZOLCSAK | ON FILE |
| ROBERTA ALDEGHI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Roberta Aldeghi | roberta.aldeghi@gmail.com |
| ROBERTA BARRETT | ON FILE |
| ROBERTA BATTISTON | ON FILE |
| ROBERTA BLAZIONYTE | ON FILE |
| ROBERTA BORISOVA | ON FILE |
| ROBERTA BOZKURT | ON FILE |
| ROBERTA CALDER | ON FILE |
| ROBERTA CAROLINA REZENDE | ON FILE |
| ROBERTA CARRARO | ON FILE |
| ROBERTA CEFAI | ON FILE |
| ROBERTA CIAMMARICONE | ON FILE |
| ROBERTA COVA | ON FILE |
| ROBERTA DAVILA | ON FILE |
| ROBERTA DAYANE ALVES MENDONCA | ON FILE |
| ROBERTA DE ANGELIS | ON FILE |
| ROBERTA DECIO | ON FILE |
| ROBERTA DI NITTO | ON FILE |
| ROBERTA DIAFERIO | ON FILE |
| ROBERTA ERRE | ON FILE |
| Roberta Fabiane Brandao | ON FILE |
| ROBERTA FAIOLA | ON FILE |
| ROBERTA FALSETTACCI | ON FILE |
| ROBERTA FILOMENA CURCI | ON FILE |
| ROBERTA GALESSO | ON FILE |
| ROBERTA GAVRILOVA | ON FILE |
| ROBERTA GONCALVES | ON FILE |
| ROBERTA GRAS | ON FILE |
| ROBERTA GURRIERI | ON FILE |
| ROBERTA HENRY | ON FILE |
| ROBERTA HOFFMAN | ON FILE |
| ROBERTA IANNONE | ON FILE |
| ROBERTA KISS | ON FILE |
| ROBERTA KOVACS | ON FILE |
| ROBERTA LE LE MA | ON FILE |
| ROBERTA LEVENBERG | ON FILE |
| ROBERTA LUNGHI | ON FILE |
| ROBERTA LYONS | ON FILE |
| ROBERTA MACCHIUSI | ON FILE |
| ROBERTA MALGIERI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTA MARINO | ON FILE |
| ROBERTA MICHELLE EVANGELISTA | ON FILE |
| ROBERTA MIOR | ON FILE |
| ROBERTA MUSCIAGNA | ON FILE |
| ROBERTA NOTARO | ON FILE |
| ROBERTA OTTAVI | ON FILE |
| ROBERTA PADREDDII | ON FILE |
| ROBERTA PALMISANO | ON FILE |
| ROBERTA PARDO | ON FILE |
| ROBERTA PETRAUSKAITE | ON FILE |
| ROBERTA PILATI | ON FILE |
| ROBERTA PORETTI SCHLICHTING | ON FILE |
| ROBERTA RAGONE | ON FILE |
| ROBERTA RAMOS DA SILVA | ON FILE |
| ROBERTA REBAGLIATI | ON FILE |
| ROBERTA RICHMOND | ON FILE |
| ROBERTA SANTANA SILVA | ON FILE |
| ROBERTA SANTORO | ON FILE |
| ROBERTA SILVA | ON FILE |
| Roberta Silva | ON FILE |
| ROBERTA SIPAVICIUTE | ON FILE |
| ROBERTA TAYLOR | ON FILE |
| ROBERTA TOMBA | ON FILE |
| ROBERTA VACCA | ON FILE |
| ROBERTA ZALTA | ON FILE |
| ROBERTA ZANONI | ON FILE |
| ROBERTA ZANONI | ON FILE |
| ROBERTAS BAKUČIONIS | ON FILE |
| ROBERTAS DAUNORAVICIUS | ON FILE |
| ROBERTAS KARALEVICIUS | ON FILE |
| ROBERTAS KAZENAS | ON FILE |
| ROBERTAS KEPALAS | ON FILE |
| ROBERTAS KERSYS | ON FILE |
| ROBERTAS KLIMAVIČIUS | ON FILE |
| ROBERTAS MONKEVICIUS | ON FILE |
| ROBERTAS MULEVICIUS | ON FILE |
| ROBERTAS VAITIEKUNAS | ON FILE |
| Robertas Vaitiekunas | v.robertas@gmail.com |
| ROBERT-CHRISTOPHER TONGNING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERT-CSONGOR KEREKES | ON FILE |
| ROBERTH ANDERSSON | ON FILE |
| ROBERTH JESUS CASTELLANOS DEPABLOS | ON FILE |
| ROBERTHA PILLAY | ON FILE |
| ROBERTHO ALVAREZ | ON FILE |
| ROBERTIN BEAUDELIN AZINMENDEM BOUKENG | ON FILE |
| ROBERTINO JONGBLOED | ON FILE |
| ROBERTINO NOVIELLO | ON FILE |
| ROBERTINO PUHANIC | ON FILE |
| ROBERTINO SANELLI | ON FILE |
| ROBERTINO STOICESCU | ON FILE |
| ROBERTINO VANZO | ON FILE |
| ROBERT-JAN SOPERS | ON FILE |
| ROBERT-JAN VAN ES | ON FILE |
| ROBERT-JAN VAN POPPELEN | ON FILE |
| ROBERTMICHAEL GREGORY | ON FILE |
| ROBERTO ANTONIZ MAC | ON FILE |
| ROBERTO BELENCHIA | ON FILE |
| ROBERTO BETANCOURT | ON FILE |
| ROBERTO BONZIO | ON FILE |
| ROBERTO BUSI | ON FILE |
| ROBERTO CARLONI | ON FILE |
| ROBERTO CUGIANI | ON FILE |
| Roberto Dip | ON FILE |
| ROBERTO ELVIR ZELAYA | ON FILE |
| ROBERTO FAELLA | ON FILE |
| ROBERTO GARCIA | ON FILE |
| ROBERTO GONZALEZ | ON FILE |
| ROBERTO GONZÁLEZ | ON FILE |
| ROBERTO HERNANDEZ | ON FILE |
| ROBERTO LANG | ON FILE |
| ROBERTO MACHADO | ON FILE |
| ROBERTO MACHOA MORI | ON FILE |
| ROBERTO MARAÑON | ON FILE |
| ROBERTO MISCHIATTI | ON FILE |
| ROBERTO MONCADA | ON FILE |
| ROBERTO MORÁN | ON FILE |
| ROBERTO NINA | ON FILE |
| ROBERTO PORCEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO REYES | ON FILE |
| ROBERTO RODRIGUEZ | ON FILE |
| ROBERTO SAMACO | ON FILE |
| ROBERTO SANCHEZ | ON FILE |
| ROBERTO SARDINI | ON FILE |
| ROBERTO SERRANO | ON FILE |
| ROBERTO STARNINO | ON FILE |
| ROBERTO SURIEL | ON FILE |
| ROBERTO TAGLIAFERRI | ON FILE |
| ROBERTO TORELLI | ON FILE |
| ROBERTO ZALAZAR | ON FILE |
| ROBERTO ZAVATTI | ON FILE |
| ROBERTO ABARCA | ON FILE |
| ROBERTO ABATE | ON FILE |
| ROBERTO ABBAGNALE | ON FILE |
| ROBERTO ABBEHUSEN NETO | ON FILE |
| ROBERTO ACESKI | ON FILE |
| ROBERTO ADRIAN AGUILAR | ON FILE |
| ROBERTO AGNELLI | ON FILE |
| ROBERTO AGOSTA | ON FILE |
| ROBERTO AGOSTINELLI | ON FILE |
| ROBERTO AGOSTINI | ON FILE |
| ROBERTO AGOSTINO FRANCESCO BALDI | ON FILE |
| ROBERTO AGOSTO | ON FILE |
| ROBERTO AGUILAR | ON FILE |
| ROBERTO AGUILAR | ON FILE |
| ROBERTO AIELLO | ON FILE |
| ROBERTO AL GONZALEZ ECHEVERRIA | ON FILE |
| ROBERTO ALAN IVAN CABEZA | ON FILE |
| ROBERTO ALCANTARA | ON FILE |
| ROBERTO ALEJANDRO ALAGIA GIMENO | ON FILE |
| ROBERTO ALEJANDRO PIMENTEL ROJAS | ON FILE |
| ROBERTO ALLEGRI | ON FILE |
| ROBERTO ALVARADO MAREOQUIN | ON FILE |
| ROBERTO ALVAREZ | ON FILE |
| ROBERTO ALVAREZ | ON FILE |
| ROBERTO ALVAREZ | ON FILE |
| ROBERTO ÁLVAREZ | ON FILE |
| ROBERTO ALVES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO AMATISTA | ON FILE |
| ROBERTO AMAYA HERRERA | ON FILE |
| ROBERTO AMPARAN | ON FILE |
| ROBERTO ANAYA | ON FILE |
| ROBERTO ANDRADE | ON FILE |
| ROBERTO ANDRADE | ON FILE |
| ROBERTO ANDREOLA | ON FILE |
| ROBERTO ANGEL VILLARIAS | ON FILE |
| ROBERTO ANGELO LENER | ON FILE |
| ROBERTO ANGELONI | ON FILE |
| ROBERTO ANTONIO RIVERO | ON FILE |
| ROBERTO ARANDA CESENA | ON FILE |
| ROBERTO ARCEO LINARES | ON FILE |
| ROBERTO ARGENTIERE | ON FILE |
| ROBERTO ARMENTA | ON FILE |
| ROBERTO ARNINI | ON FILE |
| ROBERTO ARRESEIGOR | ON FILE |
| ROBERTO ARTEAGA | ON FILE |
| ROBERTO ARTHEMALLE | ON FILE |
| ROBERTO ARTURO FLORES ROJO | ON FILE |
| ROBERTO ARTUSO | ON FILE |
| ROBERTO AURORA | ON FILE |
| ROBERTO AVANATTI | ON FILE |
| ROBERTO AVILA OSUNA | ON FILE |
| ROBERTO AVILES | ON FILE |
| ROBERTO BABARRO | ON FILE |
| ROBERTO BACILIERI | ON FILE |
| ROBERTO BAEZ | ON FILE |
| ROBERTO BAGGIO | ON FILE |
| ROBERTO BALTAZAR | ON FILE |
| ROBERTO BARAJAS LOPEZ | ON FILE |
| ROBERTO BARBA | ON FILE |
| ROBERTO BARBINI | ON FILE |
| ROBERTO BARILE | ON FILE |
| ROBERTO BARLETTA | ON FILE |
| ROBERTO BASILI | ON FILE |
| ROBERTO BASSI | ON FILE |
| ROBERTO BASSO | ON FILE |
| ROBERTO BEIRO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO BELIO | ON FILE |
| ROBERTO BELLENZIER | ON FILE |
| ROBERTO BELLOSTA | ON FILE |
| ROBERTO BELTRAN | ON FILE |
| ROBERTO BENASSAI | ON FILE |
| ROBERTO BENAVIDEZ | ON FILE |
| ROBERTO BENJAMIN-LINC GRAVES | ON FILE |
| ROBERTO BENSON | ON FILE |
| ROBERTO BERGAMASCHI | ON FILE |
| ROBERTO BERNAL | ON FILE |
| ROBERTO BERNASCONI | ON FILE |
| ROBERTO BERTOCCHI | ON FILE |
| ROBERTO BETANCOURT | ON FILE |
| Roberto Betancourt Sanchez | roberto.bet87@gmail.com |
| ROBERTO BIANCHI | ON FILE |
| ROBERTO BIANCO | ON FILE |
| ROBERTO BLANCO | ON FILE |
| ROBERTO BONAMINO | ON FILE |
| ROBERTO BONFANTE | ON FILE |
| ROBERTO BONOMI | ON FILE |
| ROBERTO BONOMI | ON FILE |
| ROBERTO BONOMO | ON FILE |
| ROBERTO BONORA | ON FILE |
| ROBERTO BONTEMPI | ON FILE |
| ROBERTO BONUCCI | ON FILE |
| ROBERTO BORGHESI | ON FILE |
| ROBERTO BORMIDA | ON FILE |
| ROBERTO BORRI | ON FILE |
| ROBERTO BOTTI | ON FILE |
| ROBERTO BRULLO | ON FILE |
| ROBERTO BRUNO | ON FILE |
| ROBERTO BRUSCO | ON FILE |
| ROBERTO BRUSQUETTI VARGAS | ON FILE |
| ROBERTO BUGALLA | ON FILE |
| ROBERTO BUSTILLO | ON FILE |
| ROBERTO C | ON FILE |
| ROBERTO C RAMALHETE | ON FILE |
| ROBERTO CAINELLI | ON FILE |
| ROBERTO CALIFANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO CALONACI | ON FILE |
| ROBERTO CAMACHO | ON FILE |
| ROBERTO CAMPAGNOLI | ON FILE |
| ROBERTO CAMSMITH | ON FILE |
| ROBERTO CAMUSSO | ON FILE |
| ROBERTO CANDELORO LUDOVICO TEBALDI | ON FILE |
| ROBERTO CANELLA | ON FILE |
| ROBERTO CANGEMI | ON FILE |
| ROBERTO CAPASSO | ON FILE |
| ROBERTO CAPRIO | ON FILE |
| ROBERTO CAPRUZZI | ON FILE |
| ROBERTO CARACAPPA | ON FILE |
| ROBERTO CARDADEIRO | ON FILE |
| ROBERTO CARIUS | ON FILE |
| ROBERTO CARLESSI | ON FILE |
| ROBERTO CARLOS  FAUGIER CARRILLO | ON FILE |
| ROBERTO CARLOS AGREDA | ON FILE |
| ROBERTO CARLOS COSTA | ON FILE |
| ROBERTO CARLOS DEL CASTILLO BARAJAS | ON FILE |
| ROBERTO CARLOS ESTRADA LOPEZ | ON FILE |
| ROBERTO CARLOS GUERRERO | ON FILE |
| ROBERTO CARLOS IGLESIAS | ON FILE |
| ROBERTO CARLOS MONTES CAMARA | ON FILE |
| ROBERTO CARLOS OREILLY | ON FILE |
| ROBERTO CARLOS PAREDES | ON FILE |
| ROBERTO CARRERAS | ON FILE |
| ROBERTO CARROZZO | ON FILE |
| ROBERTO CASADA | ON FILE |
| ROBERTO CASAROTTO | ON FILE |
| ROBERTO CASSA | ON FILE |
| ROBERTO CASTANO | ON FILE |
| ROBERTO CASTELLANOS | ON FILE |
| ROBERTO CASTIELLO | ON FILE |
| ROBERTO CASTIGLIONI | ON FILE |
| ROBERTO CASTILLO | ON FILE |
| ROBERTO CASTILLO | ON FILE |
| Roberto Castillo-Olivares | ON FILE |
| ROBERTO CASTRILLO | ON FILE |
| ROBERTO CASTRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO CATTANEO | ON FILE |
| ROBERTO CAVALLO | ON FILE |
| ROBERTO CAVIGIOLI | ON FILE |
| ROBERTO CEDENO | ON FILE |
| ROBERTO CEJA | ON FILE |
| ROBERTO CERQUEIRA | ON FILE |
| ROBERTO CERVANTES JR | ON FILE |
| ROBERTO CÉSAR CARABELLI | ON FILE |
| ROBERTO CHAILE | ON FILE |
| ROBERTO CHALA | ON FILE |
| ROBERTO CHAVARRIA SIMPSON | ON FILE |
| ROBERTO CHIARANTI | ON FILE |
| ROBERTO CHIOSA | ON FILE |
| ROBERTO CIACCI | ON FILE |
| ROBERTO CICATELLO | ON FILE |
| ROBERTO CINGOLANI | ON FILE |
| ROBERTO CIOMPI | ON FILE |
| ROBERTO CIRINCIONE | ON FILE |
| ROBERTO CIRINO | ON FILE |
| ROBERTO CISNEROS | ON FILE |
| ROBERTO CIURA | ON FILE |
| ROBERTO COLFERAI | ON FILE |
| ROBERTO COLOMBO | ON FILE |
| ROBERTO COLON | ON FILE |
| ROBERTO COMINETTI | ON FILE |
| ROBERTO COMO | ON FILE |
| ROBERTO COMPIANI | ON FILE |
| ROBERTO CONSERVA | ON FILE |
| Roberto contaldi | robcontaldic@gmail.com |
| ROBERTO CONTI | ON FILE |
| ROBERTO CORDARO | ON FILE |
| ROBERTO CORREA | ON FILE |
| ROBERTO CORTÉS | ON FILE |
| ROBERTO COSTANTIN | ON FILE |
| ROBERTO COSTANTINI | ON FILE |
| ROBERTO CRESPO LOPEZ | ON FILE |
| ROBERTO CUBAS | ON FILE |
| ROBERTO CUESTA CAÑADAS | ON FILE |
| ROBERTO CUESTA CANETE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO CUEVAS | ON FILE |
| ROBERTO CUGNASCO | ON FILE |
| ROBERTO CUOMO | ON FILE |
| ROBERTO CURATOLO | ON FILE |
| ROBERTO CUSANO | ON FILE |
| ROBERTO CUSENZA | ON FILE |
| ROBERTO D’ALESSANDRO | ON FILE |
| ROBERTO DA RE | ON FILE |
| ROBERTO DACAL | ON FILE |
| ROBERTO DACION | ON FILE |
| ROBERTO D'AGOSTINO | ON FILE |
| ROBERTO DAGUANNO | ON FILE |
| ROBERTO DAL MASO | ON FILE |
| ROBERTO DAMONE | ON FILE |
| ROBERTO D'AMORE | ON FILE |
| ROBERTO DANELUTTI | ON FILE |
| ROBERTO DANIEL  PADILLA CASTRO | ON FILE |
| ROBERTO DANIEL GDUR JIMENEZ | ON FILE |
| ROBERTO DE ANGELIS | ON FILE |
| ROBERTO DE ARMERO MOLINA | ON FILE |
| ROBERTO DE CESPEDES | ON FILE |
| ROBERTO DE DIEGO | ON FILE |
| ROBERTO DE FANO | ON FILE |
| ROBERTO DE FREITAS | ON FILE |
| ROBERTO DE MESOUITA TAVARES | ON FILE |
| ROBERTO DE ROSSO | ON FILE |
| ROBERTO DE VINCENTIIS | ON FILE |
| ROBERTO DEKKER | ON FILE |
| ROBERTO DEL BALZI | ON FILE |
| ROBERTO DEL VALLE RODRIGUEZ | ON FILE |
| ROBERTO DELEON | ON FILE |
| ROBERTO DELLA SANTINA | ON FILE |
| ROBERTO DEMONTIS | ON FILE |
| ROBERTO DESII | ON FILE |
| ROBERTO DI LAZZARO | ON FILE |
| ROBERTO DI LEO | ON FILE |
| ROBERTO DI PALMA | ON FILE |
| ROBERTO DIANA | ON FILE |
| ROBERTO DIAZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO DIAZ | ON FILE |
| ROBERTO DIAZ PEREZ | ON FILE |
| ROBERTO DIEGO EZQUERRO CATALA | ON FILE |
| ROBERTO DILLON | ON FILE |
| ROBERTO DOCKERY | ON FILE |
| ROBERTO DONATI | ON FILE |
| ROBERTO DOS SANTOS LIMA | ON FILE |
| ROBERTO D'OVIDIO | ON FILE |
| ROBERTO DUENAS TORRES | ON FILE |
| ROBERTO DUMLAO | ON FILE |
| ROBERTO DURAN | ON FILE |
| ROBERTO ĐURIČIĆ | ON FILE |
| ROBERTO DURIGHELLO | ON FILE |
| ROBERTO DURSCKI | ON FILE |
| ROBERTO EDOSINI | ON FILE |
| ROBERTO EDUARDO | ON FILE |
| ROBERTO EDUARDO  RUDZINSKI | ON FILE |
| ROBERTO EDUARDO CASTRO FARDELLA | ON FILE |
| ROBERTO ELGUETA | ON FILE |
| ROBERTO ELOY CARRILLO | ON FILE |
| ROBERTO ENCINA | ON FILE |
| ROBERTO ENRICO PAOLINI | ON FILE |
| ROBERTO ESCALANTE | ON FILE |
| ROBERTO ESCOBAR | ON FILE |
| ROBERTO ESPADA | ON FILE |
| ROBERTO ESPARZA | ON FILE |
| ROBERTO ESPOSITO | ON FILE |
| ROBERTO ESPOSITO | ON FILE |
| ROBERTO ESTEBANEZ | ON FILE |
| ROBERTO FA | ON FILE |
| ROBERTO FABBI | ON FILE |
| ROBERTO FACCHETTI | ON FILE |
| ROBERTO FALANGOLA | ON FILE |
| ROBERTO FARIAS | ON FILE |
| ROBERTO FAZARI | ON FILE |
| ROBERTO FERNANDES | ON FILE |
| ROBERTO FERNANDEZ | ON FILE |
| ROBERTO FERNANDEZ | ON FILE |
| ROBERTO FERNANDO FLORES SILVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO FERRA | ON FILE |
| ROBERTO FERRARI | ON FILE |
| ROBERTO FERRARI | ON FILE |
| ROBERTO FIGARO | ON FILE |
| ROBERTO FIGUEIREDO PADUA SOARES | ON FILE |
| ROBERTO FILITTI | ON FILE |
| ROBERTO FILITTI | ON FILE |
| ROBERTO FILITTI | ON FILE |
| ROBERTO FIORI | ON FILE |
| ROBERTO FLORES | ON FILE |
| ROBERTO FLOREZ | ON FILE |
| ROBERTO FOINA | ON FILE |
| ROBERTO FONTANA | ON FILE |
| ROBERTO FORTE | ON FILE |
| ROBERTO FORZESE | ON FILE |
| ROBERTO FRANCIS | ON FILE |
| ROBERTO FRANCISCO ARIAS MORA | ON FILE |
| ROBERTO FRANCO | ON FILE |
| ROBERTO FRATUS | ON FILE |
| ROBERTO FRISO | ON FILE |
| ROBERTO GAIERA | ON FILE |
| ROBERTO GALEA | ON FILE |
| ROBERTO GALEAZZI | ON FILE |
| ROBERTO GALLO | ON FILE |
| ROBERTO GARCIA | ON FILE |
| ROBERTO GARCIA | ON FILE |
| ROBERTO GARCIA | ON FILE |
| ROBERTO GARCIA | ON FILE |
| ROBERTO GARCÍA ANDRES | ON FILE |
| ROBERTO GARZA | ON FILE |
| ROBERTO GARZA | ON FILE |
| ROBERTO GASTIABURU | ON FILE |
| ROBERTO GASTIABURÚ | ON FILE |
| ROBERTO GELMINI | ON FILE |
| ROBERTO GIABBANI | ON FILE |
| ROBERTO GIACOMELLI | ON FILE |
| ROBERTO GIGLIARELLI | ON FILE |
| ROBERTO GIL CORREIA DE  BESSA | ON FILE |
| ROBERTO GIOLITTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO GIORDANO | ON FILE |
| ROBERTO GISCAFRE | ON FILE |
| ROBERTO GIUGLIANO | ON FILE |
| ROBERTO GOMES | ON FILE |
| ROBERTO GOMEZ CAMPOS | ON FILE |
| ROBERTO GONZALES | ON FILE |
| ROBERTO GONZALES | ON FILE |
| ROBERTO GONZALEZ | ON FILE |
| ROBERTO GONZALEZ | ON FILE |
| ROBERTO GONZALEZ | ON FILE |
| ROBERTO GONZALEZ ARIAS | ON FILE |
| ROBERTO GONZALEZ CASTRO | ON FILE |
| ROBERTO GONZALEZ MEDINA | ON FILE |
| ROBERTO GONZALEZ OLIVO | ON FILE |
| ROBERTO GRIMALDI | ON FILE |
| ROBERTO GUTIERREZ | ON FILE |
| ROBERTO GUTIERREZ | ON FILE |
| ROBERTO GUZMAN GUZMAN | ON FILE |
| ROBERTO HECKERS | ON FILE |
| ROBERTO HERCE FLORES | ON FILE |
| ROBERTO HERNANDEZ | ON FILE |
| ROBERTO HERNANDEZ | ON FILE |
| Roberto Hernandez | robertohg_73@yahoo.com |
| ROBERTO HERNANDEZ IBORRA | ON FILE |
| ROBERTO HILL | ON FILE |
| ROBERTO HO-A-SIOU | ON FILE |
| ROBERTO IAPALUCCI | ON FILE |
| ROBERTO IGLESIAS | ON FILE |
| ROBERTO IGNACIO HERNANDEZ RODRIGUEZ | ON FILE |
| ROBERTO ILUSTRE DEL ROSARIO | ON FILE |
| ROBERTO IMPRIGLIO | ON FILE |
| ROBERTO INSUA BRANDARIZ | ON FILE |
| ROBERTO IUPPARIELLO | ON FILE |
| ROBERTO IVAN LUNA | ON FILE |
| ROBERTO IZQUIERDO | ON FILE |
| ROBERTO JACINTO TARDIO CABRERA | ON FILE |
| ROBERTO JACOBO | ON FILE |
| ROBERTO JAIME | ON FILE |
| ROBERTO JAVIER GARCIA JULIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO JAVIER TOMAS | ON FILE |
| ROBERTO JERONIMO COSTA CARDOSO | ON FILE |
| ROBERTO JIMÉNEZ GARCÍA | ON FILE |
| ROBERTO JIMENO | ON FILE |
| ROBERTO JONAS GARCÍA | ON FILE |
| ROBERTO JORGE GOUVEIA CARVALHO | ON FILE |
| ROBERTO JOSE ALONSO | ON FILE |
| ROBERTO JOSE JR TERCERO | ON FILE |
| ROBERTO JOSE ROJAS CLACHAR | ON FILE |
| ROBERTO JR. ALVAREZ | ON FILE |
| ROBERTO JURADO | ON FILE |
| ROBERTO KAPRONCZAI | ON FILE |
| Roberto Katz Luongo | ON FILE |
| ROBERTO KATZ LUONGO | ON FILE |
| ROBERTO KOCHOL | ON FILE |
| ROBERTO KRYGEL | ON FILE |
| ROBERTO LA ROSA | ON FILE |
| ROBERTO LABONIA | ON FILE |
| ROBERTO LANDI | ON FILE |
| ROBERTO LANTADILLA | ON FILE |
| ROBERTO LAROVERE | ON FILE |
| ROBERTO LEAL | ON FILE |
| ROBERTO LEAL | ON FILE |
| ROBERTO LEDESMA | ON FILE |
| ROBERTO LEGORA | ON FILE |
| ROBERTO LEON | ON FILE |
| ROBERTO LEON | ON FILE |
| ROBERTO LEONE | ON FILE |
| ROBERTO LEONIDA NICO LUONGO | ON FILE |
| ROBERTO LERCARA | ON FILE |
| ROBERTO LESSER | ON FILE |
| ROBERTO LEVIS | ON FILE |
| ROBERTO LICHERI | ON FILE |
| ROBERTO LOLATO | ON FILE |
| ROBERTO LONGO | ON FILE |
| ROBERTO LOPEZ | ON FILE |
| ROBERTO LOPEZ MARTINEZ | ON FILE |
| ROBERTO LOPEZ MARTINEZ | ON FILE |
| ROBERTO LÓPEZ VERTEDOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO LOUREIRO | ON FILE |
| ROBERTO LUCARINI | ON FILE |
| ROBERTO LUCERO | ON FILE |
| ROBERTO LUCES PINO | ON FILE |
| ROBERTO LUCIANO DAMINELLI | ON FILE |
| ROBERTO LUIS IPORRE | ON FILE |
| ROBERTO LUIZ | ON FILE |
| ROBERTO LUKARSKI | ON FILE |
| ROBERTO LUNA | ON FILE |
| ROBERTO MACIAS DE LA TORRE | ON FILE |
| ROBERTO MAFFIOLI | ON FILE |
| ROBERTO MAGNO NUNES | ON FILE |
| ROBERTO MAININI | ON FILE |
| ROBERTO MAIQUE | ON FILE |
| ROBERTO MALCOTTI | ON FILE |
| ROBERTO MALDONADO | ON FILE |
| ROBERTO MALDONADO | ON FILE |
| ROBERTO MALDONADO | ON FILE |
| ROBERTO MANCILLA | ON FILE |
| ROBERTO MANCINI | ON FILE |
| ROBERTO MANDUZIO | ON FILE |
| ROBERTO MANIACI | ON FILE |
| ROBERTO MANIAS | ON FILE |
| ROBERTO MANNINI | ON FILE |
| ROBERTO MARAÑON PEREZ | ON FILE |
| ROBERTO MARCHESI | ON FILE |
| ROBERTO MARCUCCI | ON FILE |
| ROBERTO MARIA D'ANDREA | ON FILE |
| ROBERTO MARINČIĆ | ON FILE |
| ROBERTO MARINELLO | ON FILE |
| ROBERTO MARINI | ON FILE |
| Roberto Marini | rob.marini28@libero.it |
| ROBERTO MARTICORENA MARTINEZ | ON FILE |
| ROBERTO MARTIN | ON FILE |
| ROBERTO MARTIN DEL CAMPO VERA | ON FILE |
| ROBERTO MARTINEZ | ON FILE |
| ROBERTO MARTINEZ | ON FILE |
| ROBERTO MARZARO | ON FILE |
| ROBERTO MASCARO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO MASCI | ON FILE |
| ROBERTO MATRICIANI | ON FILE |
| ROBERTO MATTIOLI | ON FILE |
| ROBERTO MAYORDOMO PRIETO | ON FILE |
| ROBERTO MEDINA | ON FILE |
| ROBERTO MEDINA | ON FILE |
| ROBERTO MEJIA | ON FILE |
| ROBERTO MELENDEZ | ON FILE |
| ROBERTO MELGAR-MARTINEZ | ON FILE |
| ROBERTO MENDES | ON FILE |
| ROBERTO MENDEZ | ON FILE |
| ROBERTO MENDEZ CAMARENA | ON FILE |
| ROBERTO MENDOZA | ON FILE |
| ROBERTO MENESES | ON FILE |
| ROBERTO MERINO | ON FILE |
| ROBERTO MERONI | ON FILE |
| ROBERTO MESSINA | ON FILE |
| ROBERTO MEYER | ON FILE |
| ROBERTO MICOZZI | ON FILE |
| ROBERTO MIGLIOZZI | ON FILE |
| ROBERTO MIGUEL | ON FILE |
| ROBERTO MIGUEL DOS SANTOS GOUVEIA | ON FILE |
| ROBERTO MILESI | ON FILE |
| ROBERTO MILONE | ON FILE |
| ROBERTO MILZ | ON FILE |
| ROBERTO MINZER | ON FILE |
| ROBERTO MIRIA | ON FILE |
| ROBERTO MONGE | ON FILE |
| ROBERTO MONZIO COMPAGNONI | ON FILE |
| ROBERTO MORAES | ON FILE |
| ROBERTO MOREL | ON FILE |
| ROBERTO MOREL | ON FILE |
| ROBERTO MORETTO | ON FILE |
| ROBERTO MORETTO | ON FILE |
| ROBERTO MORRA | ON FILE |
| ROBERTO MOSCATELLI | ON FILE |
| ROBERTO MOTTADELLI | ON FILE |
| ROBERTO MOURAO | ON FILE |
| ROBERTO MUNGUIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROBERTO MURGA | ON FILE |
| ROBERTO NARCISO | ON FILE |
| ROBERTO NASI | ON FILE |
| ROBERTO NAVARRO | ON FILE |
| ROBERTO NIGRELLI | ON FILE |
| ROBERTO NOGUERA | ON FILE |
| ROBERTO NORIEGA | ON FILE |
| ROBERTO NOVELO | ON FILE |
| ROBERTO NUNES PINTO | ON FILE |
| ROBERTO NUNEZ SEIWALD | ON FILE |
| ROBERTO OBANDO | ON FILE |
| ROBERTO OCARIZ MONTOYA | ON FILE |
| ROBERTO OLIVERA | ON FILE |
| ROBERTO OLMOS | ON FILE |
| ROBERTO ONO FILHO | ON FILE |
| ROBERTO ORTEGA | ON FILE |
| ROBERTO ORTIZ | ON FILE |
| ROBERTO ORTU | ON FILE |
| ROBERTO OSORIO | ON FILE |
| ROBERTO OSORIO-VENEGAS | ON FILE |
| ROBERTO PACINA | ON FILE |
| ROBERTO PAEZ OSORIO | ON FILE |
| ROBERTO PAGLIARI | ON FILE |
| ROBERTO PALUDI | ON FILE |
| ROBERTO PANE | ON FILE |
| ROBERTO PANEBIANCO | ON FILE |
| ROBERTO PANIAGUA | ON FILE |
| ROBERTO PASQUINETTI | ON FILE |
| ROBERTO PASQUINETTI | ON FILE |
| ROBERTO PASTA | ON FILE |
| ROBERTO PASTA | ON FILE |
| ROBERTO PATELLI | ON FILE |
| ROBERTO PEDROSO CORREIA | ON FILE |
| ROBERTO PEDUZZI | ON FILE |
| ROBERTO PELLEGRINO | ON FILE |
| ROBERTO PELUSI | ON FILE |
| ROBERTO PEREA | ON FILE |
| ROBERTO PEREYRA | ON FILE |
| ROBERTO PEREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO PEREZ | ON FILE |
| ROBERTO PEREZ | ON FILE |
| ROBERTO PEREZ | ON FILE |
| ROBERTO PERONO BORELLA | ON FILE |
| ROBERTO PESCE | ON FILE |
| ROBERTO PETRUCCELLI | ON FILE |
| ROBERTO PEZZA | ON FILE |
| ROBERTO PIACENZA | ON FILE |
| ROBERTO PICCHIOTTINO | ON FILE |
| ROBERTO PIEROBON | ON FILE |
| ROBERTO PILATTI | ON FILE |
| ROBERTO PINEDA | ON FILE |
| ROBERTO PINGARRÓN | ON FILE |
| ROBERTO PINO | ON FILE |
| ROBERTO PIRONI | ON FILE |
| ROBERTO PISO DOMINGUEZ | ON FILE |
| ROBERTO POLINI | ON FILE |
| ROBERTO POLIZZI | ON FILE |
| ROBERTO POMPEI | ON FILE |
| ROBERTO POZZATO | ON FILE |
| ROBERTO PRIETO BARRIOS | ON FILE |
| ROBERTO PRIETO-SOLIS | ON FILE |
| ROBERTO PROIETTI | ON FILE |
| ROBERTO QUAGLIA | ON FILE |
| ROBERTO QUARTA | ON FILE |
| ROBERTO QUINTANA MARTÍNEZ | ON FILE |
| ROBERTO R ROJAS | ON FILE |
| ROBERTO RAFAEL CALDERON MIRANDA | ON FILE |
| roberto ramalhete | ramalho@tuta.io |
| ROBERTO RAMIREZ | ON FILE |
| ROBERTO RAMIRO | ON FILE |
| ROBERTO RANAUDO | ON FILE |
| ROBERTO RAPHAEL DE ANDRADE DELLI | ON FILE |
| ROBERTO RASO | ON FILE |
| ROBERTO RATTO | ON FILE |
| ROBERTO RECINOS | ON FILE |
| ROBERTO REDONDO | ON FILE |
| ROBERTO RESTANTE | ON FILE |
| ROBERTO REY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO REYES | ON FILE |
| ROBERTO REYES | ON FILE |
| ROBERTO REYES VALLEJO | ON FILE |
| ROBERTO RICCIARDELLI | ON FILE |
| ROBERTO RIGON | ON FILE |
| ROBERTO RINALDI | ON FILE |
| ROBERTO RIVAS | ON FILE |
| ROBERTO RIVAS ÁVILA | ON FILE |
| ROBERTO RIVERA | ON FILE |
| ROBERTO RIVERA | ON FILE |
| ROBERTO RIVERA | ON FILE |
| ROBERTO RIVERA | ON FILE |
| Roberto Rivero | rivero2006@gmail.com |
| ROBERTO ROBLES | ON FILE |
| ROBERTO ROBLES | ON FILE |
| ROBERTO RODRIGO CASTILLON SANCHEZ | ON FILE |
| ROBERTO RODRIGUEZ | ON FILE |
| ROBERTO RODRIGUEZ | ON FILE |
| ROBERTO RODRÍGUEZ | ON FILE |
| ROBERTO RODRIGUEZ | ON FILE |
| ROBERTO ROMAGNINO | ON FILE |
| ROBERTO ROSADO | ON FILE |
| ROBERTO ROSAL | ON FILE |
| ROBERTO ROSAL RIVAS | ON FILE |
| ROBERTO ROSALES | ON FILE |
| ROBERTO ROSSI | ON FILE |
| ROBERTO ROSSI | ON FILE |
| ROBERTO ROSSI | ON FILE |
| ROBERTO ROTKIRCH | ON FILE |
| ROBERTO ROVIGATI | ON FILE |
| ROBERTO RUEDA | ON FILE |
| ROBERTO RUFFILLI | ON FILE |
| ROBERTO RUIZ | ON FILE |
| ROBERTO RUIZ | ON FILE |
| ROBERTO RUVALCABA | ON FILE |
| ROBERTO SAIDMAN | ON FILE |
| ROBERTO SALAZAR | ON FILE |
| Roberto Salvador | ON FILE |
| ROBERTO SALVI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO SAN MILLAN | ON FILE |
| ROBERTO SANCHEZ | ON FILE |
| ROBERTO SANCHEZ | ON FILE |
| ROBERTO SANCHEZ | ON FILE |
| ROBERTO SANDOVAL | ON FILE |
| ROBERTO SANDRO MARTINEZ HERNANDEZ | ON FILE |
| ROBERTO SANTORO | ON FILE |
| ROBERTO SANTOS FUNES | ON FILE |
| ROBERTO SAPUTO | ON FILE |
| ROBERTO SARANGAY | ON FILE |
| ROBERTO SARMIENTO | ON FILE |
| ROBERTO SARTI | ON FILE |
| ROBERTO SAVELLI | ON FILE |
| ROBERTO SCARAMELLI | ON FILE |
| ROBERTO SCASSO | ON FILE |
| ROBERTO SCHANKULA | ON FILE |
| ROBERTO SCHIANO | ON FILE |
| ROBERTO SCHILDKNECHT | ON FILE |
| ROBERTO SCIUTO | ON FILE |
| ROBERTO SCOPELLITI | ON FILE |
| ROBERTO SEGURA | ON FILE |
| ROBERTO SEPULVEDA | ON FILE |
| ROBERTO SERVELLON | ON FILE |
| ROBERTO SILLA | ON FILE |
| ROBERTO SILVA | ON FILE |
| ROBERTO SILVA | ON FILE |
| ROBERTO SILVA DE AVILA | ON FILE |
| ROBERTO SILVA VILLARREAL | ON FILE |
| ROBERTO SILVERA | ON FILE |
| ROBERTO SILVESTRI | ON FILE |
| ROBERTO SIMANJUNTAK | ON FILE |
| ROBERTO SIMONAZZI | ON FILE |
| ROBERTO SOLDANI | ON FILE |
| ROBERTO SOLORZANO | ON FILE |
| ROBERTO SORRISI | ON FILE |
| ROBERTO SORTINO | ON FILE |
| ROBERTO SOTGIU | ON FILE |
| ROBERTO SOUSA | ON FILE |
| ROBERTO SOZZI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO SPADA | ON FILE |
| ROBERTO SPANGHERO | ON FILE |
| ROBERTO SPINELLI | ON FILE |
| ROBERTO SPOTTI | ON FILE |
| ROBERTO STERRANTINO | ON FILE |
| ROBERTO STOCCHETTI | ON FILE |
| ROBERTO STOUTE | ON FILE |
| ROBERTO SUAREZ RASCON | ON FILE |
| ROBERTO SUGGI LIVERANI | ON FILE |
| ROBERTO TARICANI | ON FILE |
| ROBERTO TARUSSIO | ON FILE |
| ROBERTO TASCHERA | ON FILE |
| ROBERTO TEIGA | ON FILE |
| ROBERTO TENACE | ON FILE |
| ROBERTO TENCATI | ON FILE |
| Roberto Tercero | betoiiijr@gmail.com |
| ROBERTO TEROL | ON FILE |
| ROBERTO TITTARELLI | ON FILE |
| ROBERTO TOBIO | ON FILE |
| ROBERTO TODARO | ON FILE |
| ROBERTO TONARELLI | ON FILE |
| ROBERTO TONON | ON FILE |
| ROBERTO TORRENS | ON FILE |
| ROBERTO TORRES | ON FILE |
| ROBERTO TORRI | ON FILE |
| ROBERTO TUCCI | ON FILE |
| ROBERTO UETI | ON FILE |
| ROBERTO UMANA | ON FILE |
| ROBERTO URBANO | ON FILE |
| ROBERTO VALDEZ | ON FILE |
| ROBERTO VALENTIN | ON FILE |
| ROBERTO VALERIO SANCHEZ | ON FILE |
| ROBERTO VALESI | ON FILE |
| ROBERTO VALLE | ON FILE |
| ROBERTO VALLE | ON FILE |
| ROBERTO VALTELLINA | ON FILE |
| ROBERTO VAN SEE | ON FILE |
| ROBERTO VARELA | ON FILE |
| ROBERTO VASQUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTO VECINO | ON FILE |
| ROBERTO VELASQUEZ | ON FILE |
| ROBERTO VENTURI | ON FILE |
| ROBERTO VEROPALUMBO | ON FILE |
| ROBERTO VERRENGIA | ON FILE |
| ROBERTO VERSACE | ON FILE |
| ROBERTO VEZZOSI | ON FILE |
| ROBERTO VIANA GARCIA | ON FILE |
| ROBERTO VIGANI | ON FILE |
| ROBERTO VIGNALI | ON FILE |
| ROBERTO VILARDO | ON FILE |
| ROBERTO VILELA | ON FILE |
| ROBERTO VILELA | ON FILE |
| ROBERTO VISCARDI | ON FILE |
| ROBERTO VUIN | ON FILE |
| ROBERTO WALTER RAUL RODRIGUEZ | ON FILE |
| ROBERTO WOLCOTT | ON FILE |
| ROBERTO WOLFGANG CONDE SCHUH | ON FILE |
| ROBERTO XHAJI | ON FILE |
| ROBERTO YADIEL CHAPARRO RUIZ | ON FILE |
| ROBERTO YEZID GUEVARA SILVA | ON FILE |
| ROBERTO YNGSON | ON FILE |
| ROBERTO ZAMUDIO | ON FILE |
| ROBERTO ZANCHI | ON FILE |
| ROBERTO ZANIBONI | ON FILE |
| ROBERTO ZANOLA | ON FILE |
| ROBERTO ZANON | ON FILE |
| ROBERTO ZAPPALA | ON FILE |
| ROBERTO ZARZA | ON FILE |
| ROBERTO ZDRAVESKI | ON FILE |
| ROBERTO ZHENG | ON FILE |
| ROBERTO ZINICOLA | ON FILE |
| ROBERTO ZUCCA | ON FILE |
| ROBERT-RAUL BORCANI | ON FILE |
| ROBERTS  HARITONOVS | ON FILE |
| ROBERTS BABANS | ON FILE |
| Roberts Boss | ON FILE |
| ROBERTS BOSS | ON FILE |
| ROBERTS GUTMANIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBERTS JOHANSONS | ON FILE |
| ROBERTS MEZALS | ON FILE |
| ROBERTS ROBERTS | ON FILE |
| ROBERTS RUDIS | ON FILE |
| ROBERTS SKOSTA | ON FILE |
| ROBERTS STALTMANIS | ON FILE |
| Roberts, Andrew | ON FILE |
| Roberts, Beverley | ON FILE |
| ROBERTS, CHARLES | ON FILE |
| ROBERTS, JACKSON | ON FILE |
| Roberts, Jason | ON FILE |
| ROBERTSON BARRO | ON FILE |
| ROBERTSON VELEZ | ON FILE |
| Robertson Velez | robertson.velez@gmail.com |
| Robertson, Case Archie | ON FILE |
| Robertson, Christopher | ON FILE |
| Robertson, Jennifer | ON FILE |
| Robertson, Steven Earl | ON FILE |
| Robertson, Thomas | ON FILE |
| ROBERTUS VELDT | ON FILE |
| ROBERTUS ADITHYA SUTJAHYO | ON FILE |
| ROBERTUS ARIANTO | ON FILE |
| Robertus Eijgenraam | ON FILE |
| ROBERTUS EIJGENRAAM | ON FILE |
| ROBERTUS HAAZELAGER | ON FILE |
| ROBERTUS HOLLINK | ON FILE |
| ROBERTUS JACOB LENNERT VAN HAMBURG | ON FILE |
| ROBERTUS KAMPEN | ON FILE |
| Robertus Paulus Eijgenraam | ON FILE |
| ROBERTUS PETRUS JOHANNES DE NIJS | ON FILE |
| ROBERTUS TEN HULZEN | ON FILE |
| ROBERTUS WILLEMS | ON FILE |
| ROBET SAKOWSKI | ON FILE |
| ROBI HRIBAR | ON FILE |
| ROBI MAAMARI | ON FILE |
| ROBI OKORN | ON FILE |
| ROBI ROBI | ON FILE |
| ROBI ROUSSET | ON FILE |
| ROBI STOK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBIAH LUTHFIYATI | ON FILE |
| ROBIDOUX, NOLAN ANTHONY | ON FILE |
| ROBIEL GHEBREKIDAN | ON FILE |
| ROBIER THACH | ON FILE |
| ROBIN CIRILLO | ON FILE |
| ROBIN DORRELL | ON FILE |
| ROBIN GENAO | ON FILE |
| ROBIN HASKINS | ON FILE |
| ROBIN LINDQVIST DANNERHULT | ON FILE |
| ROBIN MORGAN | ON FILE |
| ROBIN PIARD | ON FILE |
| ROBIN RHODEN | ON FILE |
| ROBIN ROOS | ON FILE |
| ROBIN ROSENQUIST | ON FILE |
| ROBIN SEVASTIK | ON FILE |
| ROBIN TAKAH | ON FILE |
| ROBIN TAPPEL | ON FILE |
| ROBIN THIRTLE | ON FILE |
| ROBIN VAN VARSSEVELD | ON FILE |
| ROBIN 18006576663 | ON FILE |
| ROBIN A R R HEESEN | ON FILE |
| ROBIN ABBOTT | ON FILE |
| ROBIN ABMA | ON FILE |
| ROBIN AHLBOM | ON FILE |
| ROBIN ÅKERGREN | ON FILE |
| ROBIN AKERSHOEK | ON FILE |
| ROBIN ALBRITTON | ON FILE |
| ROBIN ALDRIDGE | ON FILE |
| ROBIN ALKAAS | ON FILE |
| ROBIN ALLIOD | ON FILE |
| Robin Anderson | ON FILE |
| Robin Anderson | ON FILE |
| ROBIN ANDERSON | ON FILE |
| ROBIN ANDRE WAAL | ON FILE |
| ROBIN ANTHONY SLOVAK | ON FILE |
| ROBIN ARNAUD | ON FILE |
| ROBIN AROD | ON FILE |
| ROBIN ÅSTRÖM | ON FILE |
| ROBIN BAETE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBIN BAGOLIN | ON FILE |
| ROBIN BAL | ON FILE |
| ROBIN BAL | ON FILE |
| ROBIN BALLON | ON FILE |
| ROBIN BARCHEGE | ON FILE |
| ROBIN BARNES | ON FILE |
| ROBIN BARRETT | ON FILE |
| ROBIN BENRAHHO | ON FILE |
| ROBIN BERGLUND | ON FILE |
| ROBIN BIGGS | ON FILE |
| ROBIN BLACK | ON FILE |
| ROBIN BLASER | ON FILE |
| ROBIN BLATTNER | ON FILE |
| ROBIN BLONG | ON FILE |
| ROBIN BODHI | ON FILE |
| ROBIN BOH | ON FILE |
| ROBIN BOLING | ON FILE |
| ROBIN BONINI | ON FILE |
| ROBIN BORMANS | ON FILE |
| Robin Bormans | robin.bormans@telenet.be |
| ROBIN BOUPLON | ON FILE |
| ROBIN BRATTINGA | ON FILE |
| ROBIN BRAUNACK | ON FILE |
| ROBIN BRAUNACK | ON FILE |
| ROBIN BRIL | ON FILE |
| ROBIN BRISEBOIS | ON FILE |
| ROBIN BROWN | ON FILE |
| ROBIN BRUIJN | ON FILE |
| ROBIN BRUIN | ON FILE |
| ROBIN BUCCIARELLI | ON FILE |
| ROBIN BUNYI | ON FILE |
| ROBIN BUNYI | ON FILE |
| ROBIN BURINGA | ON FILE |
| ROBIN BUTTAR | ON FILE |
| ROBIN BUXTON | ON FILE |
| ROBIN BYNENS | ON FILE |
| ROBIN C MATTERFIS | ON FILE |
| ROBIN CAMERON | ON FILE |
| ROBIN CANET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBIN CAPUANI | ON FILE |
| ROBIN CASSIDY | ON FILE |
| ROBIN CASTELLAN | ON FILE |
| ROBIN CHABAUD | ON FILE |
| ROBIN CHAPAS | ON FILE |
| ROBIN CHAPELLE | ON FILE |
| ROBIN CHARLOTTEAUX | ON FILE |
| ROBIN CHAUVIN | ON FILE |
| ROBIN CHAVARATTIL LOHIDAKSHAN | ON FILE |
| ROBIN CHEMINET | ON FILE |
| ROBIN CHUA | ON FILE |
| ROBIN CLARK | ON FILE |
| ROBIN CLARY | ON FILE |
| ROBIN CLAVIER | ON FILE |
| ROBIN CLOAREC | ON FILE |
| ROBIN COCK | ON FILE |
| ROBIN COLES | ON FILE |
| ROBIN COOPER | ON FILE |
| ROBIN COUCK | ON FILE |
| ROBIN COULAUD | ON FILE |
| ROBIN COURT | ON FILE |
| ROBIN CSONTOS | ON FILE |
| Robin Csontos | robin.csontos@gmail.com |
| ROBIN CUANILLON | ON FILE |
| ROBIN DANO | ON FILE |
| ROBIN DAVIDSSON | ON FILE |
| ROBIN DAVIDSSON | ON FILE |
| ROBIN DAVIES | ON FILE |
| ROBIN DAVIS | ON FILE |
| ROBIN DAVIS | ON FILE |
| Robin Davis | robinrdavis24@gmail.com |
| ROBIN DC | ON FILE |
| ROBIN DE BRUIJN | ON FILE |
| ROBIN DE CROON | ON FILE |
| ROBIN DE HOOG | ON FILE |
| Robin de Hoog | robindehoog@hotmail.nl |
| ROBIN DE KIEVIT | ON FILE |
| ROBIN DE KLEINE | ON FILE |
| ROBIN DE VRIES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBIN DEBOUTEZ | ON FILE |
| ROBIN DEFREITAS | ON FILE |
| ROBIN DENIS | ON FILE |
| ROBIN DENNINGS | ON FILE |
| ROBIN DENNIS | ON FILE |
| ROBIN DERENDY | ON FILE |
| ROBIN DETILLEUX | ON FILE |
| ROBIN DEVEY | ON FILE |
| ROBIN DHAR | ON FILE |
| ROBIN DIGIOVANNI | ON FILE |
| ROBIN DIJKSTRA | ON FILE |
| ROBIN DOERKSEN | ON FILE |
| ROBIN DOMAS | ON FILE |
| ROBIN DONG | ON FILE |
| ROBIN DOWNER | ON FILE |
| ROBIN DUNKERLEY | ON FILE |
| ROBIN DUNN | ON FILE |
| ROBIN DURANT | ON FILE |
| ROBIN DYSON | ON FILE |
| ROBIN EBERS | ON FILE |
| ROBIN EDSTRÖM | ON FILE |
| ROBIN EDWARDS | ON FILE |
| ROBIN EDWARDS NORTON | ON FILE |
| ROBIN EGGENGOOR | ON FILE |
| ROBIN EL HAYEK | ON FILE |
| ROBIN ELLIOTT | ON FILE |
| ROBIN EMILE | ON FILE |
| ROBIN ENGEN | ON FILE |
| ROBIN ERIC L HUPET | ON FILE |
| ROBIN ESCHBACH | ON FILE |
| ROBIN EßER | ON FILE |
| ROBIN FAHY | ON FILE |
| ROBIN FANNING | ON FILE |
| ROBIN FARAGHER | ON FILE |
| ROBIN FEDELE | ON FILE |
| ROBIN FEDER | ON FILE |
| ROBIN FEHER | ON FILE |
| ROBIN FENDER | ON FILE |
| ROBIN FERWERDA | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBIN FINNEY | ON FILE |
| ROBIN FISHER | ON FILE |
| ROBIN FLENET | ON FILE |
| ROBIN FOEKENS | ON FILE |
| ROBIN FONTAIN | ON FILE |
| ROBIN FORTUNE | ON FILE |
| ROBIN FRANZI | ON FILE |
| ROBIN FRERIKS | ON FILE |
| ROBIN FRUEHAUF | ON FILE |
| ROBIN GABRIEL | ON FILE |
| ROBIN GANPAT | ON FILE |
| ROBIN GANZINOTTI | ON FILE |
| ROBIN GASPOZ | ON FILE |
| ROBIN GAYMON | ON FILE |
| ROBIN GEVERT | ON FILE |
| ROBIN GHAYE | ON FILE |
| ROBIN GIBBS | ON FILE |
| ROBIN GOOSSENS | ON FILE |
| ROBIN GORDON | ON FILE |
| ROBIN GORRIS | ON FILE |
| ROBIN GORT | ON FILE |
| ROBIN GRODA | ON FILE |
| ROBIN GROSS-SUTTON | ON FILE |
| ROBIN GUARIN | ON FILE |
| ROBIN GUICHARD-MARSAL | ON FILE |
| ROBIN GUILLERET | ON FILE |
| Robin Guilleret | nauticalbear@mac.com |
| ROBIN GUILLOU | ON FILE |
| ROBIN GUYARD | ON FILE |
| ROBIN HAAN | ON FILE |
| ROBIN HABIJONO | ON FILE |
| ROBIN HAGE | ON FILE |
| ROBIN HAGE | ON FILE |
| ROBIN HAIDAR | ON FILE |
| ROBIN HAMME | ON FILE |
| ROBIN HARSELAAR | ON FILE |
| ROBIN HARTMAN | ON FILE |
| ROBIN HATAM | ON FILE |
| ROBIN HAUSER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBIN HELLEMANS | ON FILE |
| ROBIN HELLER | ON FILE |
| ROBIN HOEM | ON FILE |
| ROBIN HOENCAMP | ON FILE |
| ROBIN HOLMBERG | ON FILE |
| ROBIN HOOLACHAN | ON FILE |
| ROBIN HOWORKA | ON FILE |
| ROBIN HUREAU | ON FILE |
| ROBIN HUREAU | ON FILE |
| ROBIN JACKMAN | ON FILE |
| ROBIN JACQUES | ON FILE |
| ROBIN JAMES MAXFIELD | ON FILE |
| ROBIN JANS | ON FILE |
| ROBIN JANSSENS | ON FILE |
| ROBIN JANSSON | ON FILE |
| ROBIN JARED MESEY | ON FILE |
| ROBIN JI | ON FILE |
| ROBIN JOHN VIKSTROM | ON FILE |
| ROBIN JOHNSON | ON FILE |
| ROBIN JOLIET | ON FILE |
| ROBIN JONGH | ON FILE |
| ROBIN JORDAN | ON FILE |
| ROBIN JORDAN | ON FILE |
| ROBIN JOSEPH | ON FILE |
| ROBIN KAREN MENKES WEINBERG | ON FILE |
| ROBIN KARIMPANAMANNIL | ON FILE |
| ROBIN KATZ | ON FILE |
| ROBIN KEARON | ON FILE |
| ROBIN KEULEN | ON FILE |
| ROBIN KHAN | ON FILE |
| ROBIN KIM | ON FILE |
| ROBIN KING | ON FILE |
| ROBIN KLEIN | ON FILE |
| Robin Klein | robin.s.klein@gmail.com |
| ROBIN KLINGENBERG | ON FILE |
| ROBIN KLOOSTERMEYER | ON FILE |
| ROBIN KNOOPS | ON FILE |
| ROBIN KOLK | ON FILE |
| ROBIN KONJER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROBIN KOVAC | ON FILE |
| ROBIN KREJČÍ | ON FILE |
| ROBIN KRET | ON FILE |
| ROBIN LABAUNE | ON FILE |
| ROBIN LAGNEAU | ON FILE |
| ROBIN LAINÉ | ON FILE |
| ROBIN LANG | ON FILE |
| ROBIN LANS | ON FILE |
| ROBIN LARKIN | ON FILE |
| ROBIN LARSEN | ON FILE |
| ROBIN LARSON | ON FILE |
| ROBIN LAZEROMS | ON FILE |
| ROBIN LE GAL | ON FILE |
| ROBIN LEATON | ON FILE |
| ROBIN LECROSNIER | ON FILE |
| ROBIN LEE | ON FILE |
| ROBIN LEMAIRE | ON FILE |
| ROBIN LENGWILER | ON FILE |
| ROBIN LIM | ON FILE |
| ROBIN LINDEN | ON FILE |
| ROBIN LINDSTRÖM | ON FILE |
| ROBIN LIU | ON FILE |
| ROBIN LÖFFEL | ON FILE |
| ROBIN LOMBAERT | ON FILE |
| ROBIN LUNDGREN | ON FILE |
| ROBIN LYLES | ON FILE |
| ROBIN LYSHEDE | ON FILE |
| ROBIN MAASS | ON FILE |
| ROBIN MAILLARD | ON FILE |
| ROBIN MAKINSON | ON FILE |
| ROBIN MANANSALA | ON FILE |
| ROBIN MARCO KALIS | ON FILE |
| ROBIN MARLENE CULVER | ON FILE |
| ROBIN MARTIN | ON FILE |
| ROBIN MARTIN KUNZ | ON FILE |
| ROBIN MASSEY | ON FILE |
| ROBIN MATTEUCCI | ON FILE |
| ROBIN MAZOUNI | ON FILE |
| ROBIN MBAE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBIN MCCOY | ON FILE |
| ROBIN MCEVILLY | ON FILE |
| ROBIN MCFEAT | ON FILE |
| ROBIN MCGHIE | ON FILE |
| ROBIN MCGOWAN | ON FILE |
| ROBIN MEAD | ON FILE |
| ROBIN MEHTA | ON FILE |
| ROBIN MEIJER | ON FILE |
| ROBIN MESSENS | ON FILE |
| Robin Messens | robin.messens@gmail.com |
| ROBIN METZGER | ON FILE |
| ROBIN MEYLAERS | ON FILE |
| ROBIN MICHELLE TEMPLE | ON FILE |
| ROBIN MIDLING | ON FILE |
| ROBIN MILDH | ON FILE |
| ROBIN MILLECAM | ON FILE |
| ROBIN MILLION | ON FILE |
| ROBIN MILNE | ON FILE |
| ROBIN MILWARD | ON FILE |
| ROBIN MIROGLIO | ON FILE |
| ROBIN MITCHELL | ON FILE |
| ROBIN MODDERAAR | ON FILE |
| ROBIN MONTHARAYIL | ON FILE |
| ROBIN MUELLER | ON FILE |
| ROBIN MULLER | ON FILE |
| ROBIN MURARKA | ON FILE |
| ROBIN MURPHY | ON FILE |
| ROBIN MURPHY | ON FILE |
| ROBIN NAGELMAEKER | ON FILE |
| ROBIN NAVRÁTIL | ON FILE |
| ROBIN NEVEN | ON FILE |
| ROBIN NEVEU | ON FILE |
| ROBIN NICHOLAS FULLER | ON FILE |
| ROBIN NIGON BELLON | ON FILE |
| ROBIN NORRIS | ON FILE |
| ROBIN OGG | ON FILE |
| ROBIN OLLE ENGSTRAND | ON FILE |
| ROBIN OLSZEWSKI | ON FILE |
| ROBIN OOSTERBOSCH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBIN ORLIĆ | ON FILE |
| ROBIN OSTLER | ON FILE |
| ROBIN OTT | ON FILE |
| ROBIN PACQUES | ON FILE |
| ROBIN PÁNEK | ON FILE |
| ROBIN PARKER | ON FILE |
| ROBIN PARRISH | ON FILE |
| ROBIN PATRICK LAVARES | ON FILE |
| ROBIN PAUDEL | ON FILE |
| ROBIN PAUWELS | ON FILE |
| ROBIN PÁVEK | ON FILE |
| ROBIN PECK | ON FILE |
| ROBIN PEETERS | ON FILE |
| ROBIN PEIXOTO | ON FILE |
| ROBIN PELLISSIER | ON FILE |
| ROBIN PENCHI | ON FILE |
| ROBIN PESKO | ON FILE |
| ROBIN PETRÁK | ON FILE |
| ROBIN PHAFF | ON FILE |
| ROBIN PHAM | ON FILE |
| ROBIN PIRON | ON FILE |
| ROBIN PLEADEN | ON FILE |
| ROBIN PLETTINCK | ON FILE |
| ROBIN POOLE | ON FILE |
| ROBIN POPULUS | ON FILE |
| ROBIN POSPÍŠIL | ON FILE |
| ROBIN POSTEMA | ON FILE |
| ROBIN POTTER | ON FILE |
| ROBIN POULSEN | ON FILE |
| ROBIN PUERTA | ON FILE |
| ROBIN QUALY | ON FILE |
| ROBIN RABOISSON | ON FILE |
| ROBIN RAJU | ON FILE |
| ROBIN RAMBERG | ON FILE |
| ROBIN RAMP | ON FILE |
| ROBIN RAYMOND | ON FILE |
| ROBIN REEDER | ON FILE |
| ROBIN ROBERTS | ON FILE |
| ROBIN ROBINSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBIN RODRIC A PHILLIPS | ON FILE |
| ROBIN ROEX | ON FILE |
| ROBIN ROGERS | ON FILE |
| ROBIN ROLAND ANDRE BERNE | ON FILE |
| ROBIN ROME | ON FILE |
| ROBIN ROPER | ON FILE |
| ROBIN ROSENGREN | ON FILE |
| ROBIN ROTHMAN | ON FILE |
| ROBIN ROTTEVEEL | ON FILE |
| ROBIN ROUSH | ON FILE |
| ROBIN ROUX | ON FILE |
| ROBIN ROWE | ON FILE |
| ROBIN ROWLAND | ON FILE |
| Robin Rueby | ON FILE |
| ROBIN RUEBY | ON FILE |
| ROBIN RUTSAERT | ON FILE |
| ROBIN SABINE G VANDAMME | ON FILE |
| ROBIN SAINT-JEAN | ON FILE |
| ROBIN SANFORD | ON FILE |
| ROBIN SCHISCHKE | ON FILE |
| ROBIN SCHJØDT | ON FILE |
| ROBIN SCHLECHT | ON FILE |
| ROBIN SCHOLTENS | ON FILE |
| ROBIN SCHOONEBEEK | ON FILE |
| ROBIN SCHOONJANS | ON FILE |
| Robin Schoonjans | robin.schoonjans@gmail.com |
| ROBIN SEGERS | ON FILE |
| ROBIN SEIHO BOBROWICZ | ON FILE |
| ROBIN SEILA | ON FILE |
| ROBIN SENSENEY | ON FILE |
| ROBIN SEYR | ON FILE |
| ROBIN SHARP | ON FILE |
| ROBIN SINGH | ON FILE |
| ROBIN SIPPE | ON FILE |
| Robin Slovak | robinaslovak@gmail.com |
| ROBIN SMIET | ON FILE |
| ROBIN SMITH | ON FILE |
| ROBIN SØRENSEN | ON FILE |
| Robin Stafford | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Robin Stafford | ON FILE |
| ROBIN STAFFORD | ON FILE |
| ROBIN STAUDINGER | ON FILE |
| ROBIN STEIGER | ON FILE |
| ROBIN STEVENS | ON FILE |
| ROBIN STEVENS | ON FILE |
| ROBIN STEWART | ON FILE |
| ROBIN STRIEBEL | ON FILE |
| ROBIN STROET | ON FILE |
| ROBIN STROMAN | ON FILE |
| ROBIN STROO | ON FILE |
| ROBIN SUNNY | ON FILE |
| ROBIN SVEEN | ON FILE |
| ROBIN SYDNEY | ON FILE |
| ROBIN SYMEOU | ON FILE |
| ROBIN SZYDLOWSKI | ON FILE |
| ROBIN TAHIRI | ON FILE |
| ROBIN TAN | ON FILE |
| ROBIN TANYA AMATO | ON FILE |
| ROBIN TASSART | ON FILE |
| ROBIN TERRASE | ON FILE |
| ROBIN TESSE | ON FILE |
| ROBIN THEURI | ON FILE |
| ROBIN THOMAS | ON FILE |
| ROBIN THOMAS | ON FILE |
| ROBIN TINKER | ON FILE |
| ROBIN TJANDRA | ON FILE |
| ROBIN TOLMAN | ON FILE |
| ROBIN TUCKER | ON FILE |
| ROBIN TUNLEY | ON FILE |
| ROBIN TURPIN | ON FILE |
| ROBIN TUULAUPUA | ON FILE |
| ROBIN URBINO | ON FILE |
| ROBIN VAN ACHT | ON FILE |
| ROBIN VAN DER ELST | ON FILE |
| ROBIN VAN DER VLIET | ON FILE |
| ROBIN VAN DIJCK | ON FILE |
| ROBIN VAN DIJK | ON FILE |
| ROBIN VAN ELST | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBIN VAN FRAECHEM | ON FILE |
| ROBIN VAN HAELST | ON FILE |
| ROBIN VAN HESSE | ON FILE |
| Robin van Hesse | rvh461367@gmail.com |
| ROBIN VAN HOUTVEN | ON FILE |
| ROBIN VAN LIESHOUT | ON FILE |
| ROBIN VAN PAASSEN | ON FILE |
| ROBIN VAN TILBURG | ON FILE |
| ROBIN VAN VEEN | ON FILE |
| ROBIN VAN WAYENBERG | ON FILE |
| ROBIN VAN WONDEREN | ON FILE |
| ROBIN VANDE VELDE | ON FILE |
| ROBIN VANNER | ON FILE |
| ROBIN VARGHESE | ON FILE |
| ROBIN VEKEMAN | ON FILE |
| ROBIN VERSCHUEREN | ON FILE |
| ROBIN VIKSTRÖM | ON FILE |
| ROBIN VÍZEK | ON FILE |
| ROBIN W GEURTS VAN KESSEL | ON FILE |
| ROBIN WAI PAN LEE | ON FILE |
| ROBIN WALLIN | ON FILE |
| ROBIN WALLSTRÖM | ON FILE |
| ROBIN WANG | ON FILE |
| ROBIN WASLANDER | ON FILE |
| ROBIN WATKINS | ON FILE |
| ROBIN WEEMS | ON FILE |
| ROBIN WEERSMA | ON FILE |
| Robin Weersma | robinroyweersma123@gmail.com |
| ROBIN WEIZER | ON FILE |
| ROBIN WENCZEL | ON FILE |
| ROBIN WESTRA | ON FILE |
| ROBIN WHATLING | ON FILE |
| ROBIN WHEELER | ON FILE |
| ROBIN WILLIAMS | ON FILE |
| ROBIN WILS | ON FILE |
| ROBIN WILTJER | ON FILE |
| ROBIN WISCOVITCH | ON FILE |
| ROBIN WUYTS | ON FILE |
| ROBIN WUYTS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBIN XU | ON FILE |
| ROBIN ZELDIN | ON FILE |
| ROBIN ZHENG | ON FILE |
| ROBIN ZOBRIST | ON FILE |
| ROBIN ZUTT | ON FILE |
| ROBINA COURTIN | ON FILE |
| ROBINA COURTIN | ON FILE |
| Robina Courtin | robinacourtinmedia@gmail.com |
| ROBINA KHAN | ON FILE |
| ROBINA OMARI | ON FILE |
| ROBINDRA KAHLON | ON FILE |
| ROBINE BLAAUW | ON FILE |
| ROBINE STÄCHELE | ON FILE |
| ROBINHOOD | ON FILE |
| ROBIN-LUKE TANUDRA | ON FILE |
| ROBINS CHAUDHARI | ON FILE |
| ROBINS OYOLA OYOO | ON FILE |
| ROBINSON ANDRES BUNAY SIGUENCIA | ON FILE |
| ROBINSON CZAJKOWSKI | ON FILE |
| ROBINSON DUONG | ON FILE |
| ROBINSON JAVIER SUAREZ | ON FILE |
| ROBINSON JONES | ON FILE |
| ROBINSON PRISSET | ON FILE |
| ROBINSON PULLA | ON FILE |
| ROBINSON RAYAPPEN | ON FILE |
| ROBINSON SANCHEZ | ON FILE |
| ROBINSON SUAREZ | ON FILE |
| ROBINSON WOOD | ON FILE |
| ROBINSON ZACARIAS | ON FILE |
| Robinson, Brent | ON FILE |
| ROBINSON, ROBERT | ON FILE |
| ROBINUL HAQUE | ON FILE |
| ROBORIS LLC | ON FILE |
| ROBOTKA ZOLTÁN | ON FILE |
| ROBRECHT BRUIJNS | ON FILE |
| ROBRECHT CANNOODT | ON FILE |
| ROBRECHT KONST | ON FILE |
| ROBRECHT VAN VELTHOVEN | ON FILE |
| ROBRIC TALTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBSON CRUZ | ON FILE |
| ROBSON FREITAS | ON FILE |
| ROBSON LIMA | ON FILE |
| ROBSON MBADOUET | ON FILE |
| ROBSON SOUSA | ON FILE |
| ROBY AUDIT | ON FILE |
| ROBY BRACCO | ON FILE |
| ROBY HARTONO | ON FILE |
| ROBY HAYES | ON FILE |
| ROBY J PLATT | ON FILE |
| ROBY SANTOSA | ON FILE |
| ROBY SMITH | ON FILE |
| ROBY SUEBBO | ON FILE |
| ROBYN ALVARA | ON FILE |
| ROBYN ANGELL | ON FILE |
| ROBYN ANNAND | ON FILE |
| ROBYN BEESLEY | ON FILE |
| ROBYN CASADY | ON FILE |
| ROBYN CHOI | ON FILE |
| ROBYN CONNER | ON FILE |
| ROBYN CRAMER | ON FILE |
| ROBYN DILNOT | ON FILE |
| ROBYN DUTHIE | ON FILE |
| ROBYN EVALDI | ON FILE |
| ROBYN FERA | ON FILE |
| ROBYN FULLER | ON FILE |
| ROBYN GOLDBERG | ON FILE |
| ROBYN HAWKINS | ON FILE |
| ROBYN HILL | ON FILE |
| ROBYN JILL SALAZAR | ON FILE |
| ROBYN JONES | ON FILE |
| ROBYN KING | ON FILE |
| ROBYN KNOX | ON FILE |
| ROBYN LINN | ON FILE |
| ROBYN LOUISE WILLIAMS | ON FILE |
| ROBYN MILES | ON FILE |
| ROBYN MILLAR | ON FILE |
| ROBYN NEWBERRY | ON FILE |
| ROBYN ORR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROBYN PENFOLD | ON FILE |
| ROBYN ROBLEDO | ON FILE |
| ROBYN SCRANTON | ON FILE |
| ROBYN SELOVER | ON FILE |
| ROBYN SENOFF | ON FILE |
| ROBYN STOCKING | ON FILE |
| ROBYN SWICK | ON FILE |
| ROBYN TATUM | ON FILE |
| ROBYN TIMPSON | ON FILE |
| ROBYN VALARIK | ON FILE |
| ROBYN WARD | ON FILE |
| ROBYN WOODRUFF | ON FILE |
| ROBYN YALDREN | ON FILE |
| ROBYN YARBOUGH | ON FILE |
| ROBYN YSABEL ARCAGUA | ON FILE |
| ROBYN ZHANG | ON FILE |
| ROBYN-ANN LEE HING | ON FILE |
| Robyn-Ann Lee Hing | leehingr@gmail.com |
| ROBYNE SARAH CORCORAN | ON FILE |
| ROBYNN MANASSERO | ON FILE |
| ROC LIZARRALDE | ON FILE |
| Roccaro, Luca | ON FILE |
| ROCCO LABUSCHAGNE | ON FILE |
| ROCCO PARROTTA | ON FILE |
| ROCCO TURSO | ON FILE |
| ROCCO ABBINANTE | ON FILE |
| ROCCO AGOSTINO | ON FILE |
| ROCCO ALBERINO | ON FILE |
| ROCCO ALBERTO IERACITANO | ON FILE |
| ROCCO ALESSANDRO LOCANTORE | ON FILE |
| ROCCO ANTHONY ADDANTE | ON FILE |
| ROCCO ARIZZI | ON FILE |
| ROCCO BERTINO | ON FILE |
| ROCCO BEVILACQUA | ON FILE |
| ROCCO BONI | ON FILE |
| ROCCO BRANDONISIO | ON FILE |
| ROCCO CAPALDO | ON FILE |
| ROCCO CAPOBIANCO | ON FILE |
| ROCCO CARATTINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROCCO CATALDO | ON FILE |
| ROCCO COMANDÉ | ON FILE |
| ROCCO CURCIO | ON FILE |
| ROCCO CUZZI | ON FILE |
| ROCCO DAMBROSIO | ON FILE |
| Rocco DAstolfo | ON FILE |
| ROCCO DASTOLFO | ON FILE |
| ROCCO DEFRANCO | ON FILE |
| ROCCO DI MATTEO | ON FILE |
| ROCCO DI RADO | ON FILE |
| ROCCO DIODATI | ON FILE |
| ROCCO F CAVENG JR | ON FILE |
| ROCCO FAGIANO | ON FILE |
| ROCCO FALCONE | ON FILE |
| ROCCO FARRELL | ON FILE |
| ROCCO FORTUNA | ON FILE |
| ROCCO GARAVUSO | ON FILE |
| ROCCO GIANNETTA | ON FILE |
| ROCCO GRECO | ON FILE |
| ROCCO GRECO | ON FILE |
| ROCCO GUGLIELMO | ON FILE |
| ROCCO J MALTESE JR | ON FILE |
| Rocco J Maltese Jr | rocco.maltese@yahoo.com |
| ROCCO JOHN CAMMARANO | ON FILE |
| ROCCO LA SALA | ON FILE |
| ROCCO LARESE DE SANTO | ON FILE |
| ROCCO LOSASSO | ON FILE |
| ROCCO MARCHIORI | ON FILE |
| Rocco Maria Domenico Trungadi | ON FILE |
| ROCCO MARIANO | ON FILE |
| ROCCO MARTINESE | ON FILE |
| ROCCO MAUE | ON FILE |
| ROCCO MITTICA | ON FILE |
| ROCCO MOSCHETTA | ON FILE |
| ROCCO MUSOLINO | ON FILE |
| ROCCO PASTRE | ON FILE |
| ROCCO PELLERIN | ON FILE |
| ROCCO PERROTTA | ON FILE |
| ROCCO PISCOPO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROCCO POLICARE | ON FILE |
| ROCCO POMPEO | ON FILE |
| ROCCO PRINSLOO | ON FILE |
| ROCCO RENGHINI | ON FILE |
| ROCCO RICCI | ON FILE |
| ROCCO RICHTER | ON FILE |
| ROCCO SANTAMARIA | ON FILE |
| ROCCO SCHIRRIPA | ON FILE |
| ROCCO STRAZZERI | ON FILE |
| ROCCO TRUNGADI | ON FILE |
| ROCCO VOGEL | ON FILE |
| ROCCO WEIGEL | ON FILE |
| ROCCO ZIRPOLI | ON FILE |
| ROCELA DE LEON | ON FILE |
| ROCELYN RAMOS | ON FILE |
| ROCH BELLEFEUILLE | ON FILE |
| Roch Cournoyer Mongrain | cournoyer36@outlook.com |
| ROCH COURNOYER-MONGRAIN | ON FILE |
| ROCH DE KALBERMATTEN | ON FILE |
| ROCH JM ST-GEORGES | ON FILE |
| ROCH MARGOTTIN | ON FILE |
| ROCH PECORARI | ON FILE |
| ROCH PROULX | ON FILE |
| ROCH SAMSON | ON FILE |
| ROCH VIGHI | ON FILE |
| Roch, Jean | ON FILE |
| ROCHANAK SEYED ESMAÏL | ON FILE |
| ROCHARD BOWER | ON FILE |
| ROCHE JOHN | ON FILE |
| ROCHE LYNX | ON FILE |
| ROCHE PASCAL | ON FILE |
| ROCHE SULLEIJ | ON FILE |
| ROCHEDY GAUTHIER WANDJI KEMAYOU | ON FILE |
| ROCHELLE  QUICK | ON FILE |
| ROCHELLE  REID | ON FILE |
| ROCHELLE ABRAHAMS | ON FILE |
| ROCHELLE ADE | ON FILE |
| ROCHELLE ADE | ON FILE |
| ROCHELLE ADE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROCHELLE AGITAN | ON FILE |
| Rochelle Agitan | sayagitan@gmail.com |
| ROCHELLE ANN TANGONAN | ON FILE |
| ROCHELLE BOLLINGER | ON FILE |
| ROCHELLE CAMPBELL | ON FILE |
| ROCHELLE CARRINGTON | ON FILE |
| ROCHELLE CELIA STROOH | ON FILE |
| ROCHELLE DIEZ | ON FILE |
| Rochelle E Velez | rochelle.velez@yahoo.com |
| ROCHELLE GARCIA | ON FILE |
| ROCHELLE GILLIAN EDRALIN EUGENIO | ON FILE |
| ROCHELLE GONSALVES | ON FILE |
| ROCHELLE IDUBOR | ON FILE |
| ROCHELLE LIAN | ON FILE |
| ROCHELLE LOOB | ON FILE |
| ROCHELLE MAE ESTOESTA SIMSIMAN | ON FILE |
| ROCHELLE MAISON | ON FILE |
| ROCHELLE MCKIE | ON FILE |
| ROCHELLE MILLER | ON FILE |
| ROCHELLE MYERS | ON FILE |
| ROCHELLE ROBINSON | ON FILE |
| ROCHELLE RONAY | ON FILE |
| ROCHELLE THOMAS | ON FILE |
| Rochelle Velez | ON FILE |
| ROCHELLE VELEZ | ON FILE |
| ROCHELLE YONG | ON FILE |
| ROCHELLE, DANIEL | ON FILE |
| ROCHET EDDY | ON FILE |
| ROCHETEAU COQMARD | ON FILE |
| ROCHI RUVOLETTO | ON FILE |
| ROCHINI THARANGANI RUPASINHA | ON FILE |
| ROCIO ALVAREZ | ON FILE |
| ROCIO ARRUA | ON FILE |
| ROCIO BOADELLA OROZCO | ON FILE |
| ROCIO GOMEZ | ON FILE |
| ROCIO ADRIANA DIAZ TOLEDO | ON FILE |
| ROCIO ALDANA QUIROGA PEREZ | ON FILE |
| ROCIO ALMENDRA VALENZUELA MUNOZ | ON FILE |
| ROCÍO ANTONELLA SCHEFFER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROCIO AZCARATE | ON FILE |
| ROCÍO BARCELÓ | ON FILE |
| ROCIO BELEN DE AURTENECHE | ON FILE |
| ROCIO BELEN VIERA | ON FILE |
| ROCIO BOLEDI | ON FILE |
| ROCIO BUGALLO | ON FILE |
| ROCIO BURGOS | ON FILE |
| ROCIO BUSTOS | ON FILE |
| ROCIO CAÑAMARES | ON FILE |
| ROCIO CARDENAS | ON FILE |
| ROCIO CARRION LOPEZ | ON FILE |
| ROCIO CASTRO | ON FILE |
| ROCIO CELESTE GODOY | ON FILE |
| ROCIO CELESTE MAGALLANES | ON FILE |
| ROCIO CELESTE RAFAEL | ON FILE |
| ROCIO COLLAZO | ON FILE |
| ROCIO CUETO | ON FILE |
| ROCIO DE LOS ANGELES ALMIRON | ON FILE |
| ROCIO DE LOS ANGELES GARCIA | ON FILE |
| ROCIO DE LOS ANGELES SORIA | ON FILE |
| ROCIO DE LUCIA | ON FILE |
| ROCIO DEL CARMEN VIVO PRIETO | ON FILE |
| ROCIO DEL PILAR LUJAN | ON FILE |
| ROCIO DENISSE VÁZQUEZ MIGUEL | ON FILE |
| ROCIO DIAZ | ON FILE |
| ROCÍO DO PAZO | ON FILE |
| ROCIO ELENA MORELLO | ON FILE |
| ROCIO ELISABET PEREZ | ON FILE |
| ROCIO ELIZARRIAGA | ON FILE |
| ROCIO EMILSE MAZA | ON FILE |
| ROCIO FERNANDEZ | ON FILE |
| ROCÍO FERNÁNDEZ | ON FILE |
| ROCIO FISCHETTI | ON FILE |
| ROCIO GARCÍA | ON FILE |
| ROCÍO GARCÍA GARCÍA | ON FILE |
| ROCIO GENGA | ON FILE |
| ROCIO GOODMAN | ON FILE |
| ROCIO GUZMAN | ON FILE |
| ROCIO HANLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROCIO HEIDARI | ON FILE |
| ROCIO ITATI WOLFENSON | ON FILE |
| ROCIO JOHANA CHACANA | ON FILE |
| ROCIO LEDESMA | ON FILE |
| ROCIO LEGUIZAMON | ON FILE |
| ROCIO LEREAH | ON FILE |
| ROCIO LOPEZ | ON FILE |
| ROCIO MARTINEZ | ON FILE |
| ROCIO MARTINEZ | ON FILE |
| ROCIO MARY QUEQUEZANA GUEVARA | ON FILE |
| ROCIO MEDINA | ON FILE |
| ROCIO MICAELA PAEZ | ON FILE |
| ROCIO MICAELA SEGURA | ON FILE |
| ROCÍO MORALES CASTAÑÓN | ON FILE |
| ROCIO NAHIME | ON FILE |
| ROCIO NAHIR ZEBALLOS | ON FILE |
| ROCIO NAVARRO SANCHEZ | ON FILE |
| ROCÍO NOEL ALVARADO | ON FILE |
| ROCIO NOELIA KOROPESKI | ON FILE |
| ROCIO OCAMPO | ON FILE |
| ROCÍO PALMA | ON FILE |
| ROCIO PANIAGUA | ON FILE |
| ROCÍO PANOZO | ON FILE |
| ROCIO PORTELA | ON FILE |
| ROCÍO PORTELA | ON FILE |
| ROCÍO PS | ON FILE |
| ROCIO QUINTERO | ON FILE |
| ROCIO RAMIREZ | ON FILE |
| ROCIO RIVIERE | ON FILE |
| ROCIO ROBINSON-CERVANTES | ON FILE |
| ROCIO ROBLEDO | ON FILE |
| ROCIO RODRIGUEZ | ON FILE |
| ROCIO RODRIGUEZ | ON FILE |
| ROCIO RODRIGUEZ | ON FILE |
| ROCIO RODRIGUEZ NIEVAS | ON FILE |
| ROCIO RODRÍGUEZ SAA | ON FILE |
| ROCIO RODRÍGUEZ SAA | ON FILE |
| ROCIO RUEDA | ON FILE |
| ROCIO SANTA CRUZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROCIO SCHIRMANN | ON FILE |
| ROCIO SCOTTO | ON FILE |
| ROCIO SILVA ROJAS | ON FILE |
| ROCIO SKEMP | ON FILE |
| ROCÍO SORAIRE | ON FILE |
| ROCIO VALIN | ON FILE |
| ROCIO VIVAS | ON FILE |
| ROCÍO WOLFENSON | ON FILE |
| ROCIO ZAYAS | ON FILE |
| ROCK IDUGBOE | ON FILE |
| ROCK LAMONT | ON FILE |
| ROCK PIAN | ON FILE |
| ROCK SOLID FUNDING LLC | ON FILE |
| Rocke Crowe | rocke.crowe@gmail.com |
| ROCKE, CHRISTOPHER PAUL | ON FILE |
| ROCKET BULL INVESTMENTS PTY LTD | ON FILE |
| ROCKET RETIREMENT LLC | ON FILE |
| Rocket Superannuation Pty Ltd | ccid05@hotmail.com |
| ROCKET SUPERANNUATION PTY LTD ATF CID FAMILY SUPERANNUATION | ON FILE |
| ROCKETPLACE, INC. | ON FILE |
| Rockett Superannuation Pty Ltd | cod05@hotmail.com |
| ROCKFLOW LTD | ON FILE |
| ROCKFORD HOLDINGS LLC | ON FILE |
| ROCKIEDEL CABIDA | ON FILE |
| ROCKIEY JUAREZ | ON FILE |
| ROCKNE BENDER | ON FILE |
| ROCKNR TRADING LLC | ON FILE |
| ROCKNRUN85 MITCHELL | ON FILE |
| ROCKO NOVELO | ON FILE |
| ROCKOY HOUSE | ON FILE |
| ROCKSON TANNOR | ON FILE |
| ROCKTIM DATTA | ON FILE |
| ROCKY ESPINOSA | ON FILE |
| ROCKY FLORES | ON FILE |
| ROCKY GRACIANO | ON FILE |
| ROCKY BAKER | ON FILE |
| ROCKY BARRERA | ON FILE |
| ROCKY BERNSTEIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROCKY BROWN | ON FILE |
| ROCKY BUENO | ON FILE |
| ROCKY CHAN | ON FILE |
| ROCKY COZZO | ON FILE |
| ROCKY DE WIEST | ON FILE |
| ROCKY FACCIOLO | ON FILE |
| ROCKY FASANI | ON FILE |
| ROCKY GUO | ON FILE |
| ROCKY HAWKS | ON FILE |
| ROCKY HORSTEAD | ON FILE |
| ROCKY IBARRA | ON FILE |
| ROCKY JANSSEN | ON FILE |
| ROCKY JOE | ON FILE |
| ROCKY L LABARBERA | ON FILE |
| Rocky LaBarbera | wogfun@gmail.com |
| ROCKY LEE | ON FILE |
| ROCKY LIN | ON FILE |
| ROCKY LIU | ON FILE |
| ROCKY LYON | ON FILE |
| ROCKY MCDANIEL | ON FILE |
| ROCKY PARISH | ON FILE |
| ROCKY PATEL | ON FILE |
| Rocky Patel | rockypatel7384@gmail.com |
| ROCKY RAMSEY | ON FILE |
| Rocky Ramsey | rocky.ramsey1@gmail.com |
| ROCKY SALVADOR | ON FILE |
| ROCKY TRANG | ON FILE |
| ROCKY TSANG | ON FILE |
| ROCKY WHITE | ON FILE |
| ROCKY YIP | ON FILE |
| ROCKY ZILINSKAS | ON FILE |
| ROCNEIL NGUYEN | ON FILE |
| Rocque, Johnny | johnny.rocque@gmail.com |
| ROCSANA ROSALES | ON FILE |
| ROD ARON BAUTISTA | ON FILE |
| ROD BARBER | ON FILE |
| ROD BENJAMIN | ON FILE |
| ROD BOOHER | ON FILE |
| ROD BOWELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROD BROMBERG | ON FILE |
| ROD BUTLER | ON FILE |
| ROD CHAPMAN | ON FILE |
| ROD CLOUGH | ON FILE |
| ROD COVINGTON | ON FILE |
| ROD DICKSON | ON FILE |
| ROD EFRAIM | ON FILE |
| ROD GOLLA | ON FILE |
| ROD HARASHE | ON FILE |
| ROD HEZARKHANI | ON FILE |
| ROD JARON GROSSE | ON FILE |
| ROD JOHNSTON | ON FILE |
| ROD MAURICE | ON FILE |
| ROD MULA | ON FILE |
| ROD OVERELL | ON FILE |
| ROD ROLDA | ON FILE |
| ROD ROUDI | ON FILE |
| ROD SCHERTZ | ON FILE |
| ROD SPAIN | ON FILE |
| ROD SPODAR | ON FILE |
| ROD STEFFENS | ON FILE |
| ROD SUTTON | ON FILE |
| ROD THOMSON | ON FILE |
| ROD WHISNANT | ON FILE |
| ROD WILLIAMS | ON FILE |
| Rod Wolfe | ON FILE |
| ROD ZIRBEL | ON FILE |
| RÓÐA KRISTERSDOTTIR | ON FILE |
| RODA SAOOR | ON FILE |
| RODAHN BAILEY | ON FILE |
| RODAN CIEZKI | ON FILE |
| RODARA WILLIS | ON FILE |
| RODARICK HARDEN | ON FILE |
| RODAVGI KORAI | ON FILE |
| RODD CRUIKSHANK | ON FILE |
| RODD PHILLIPS | ON FILE |
| RODD STENBERG | ON FILE |
| RODD WORKMAN | ON FILE |
| Rodd Workman | workman.rodd@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODDRICK DUNCANSON | ON FILE |
| RODDUR DASGUPTA | ON FILE |
| RODDY CARDONA | ON FILE |
| RODDY MARIE | ON FILE |
| RODEAN FRASER | ON FILE |
| RODECK QUARSHIE | ON FILE |
| RODEL DE VERA | ON FILE |
| RODEL GAGOLA SARATE | ON FILE |
| RODEL LLANTO | ON FILE |
| RODEL MONTANER | ON FILE |
| RODEL QUIAMBAO | ON FILE |
| RODEL SURAT | ON FILE |
| RODEL TORRES | ON FILE |
| RODEL VALIMENTO | ON FILE |
| RODELIA BURNS | ON FILE |
| RODELIO ANONUEVO | ON FILE |
| RODELISA CARINO | ON FILE |
| RODELL SPAKE | ON FILE |
| RODELLO JOHN MANUEL | ON FILE |
| RODELLO YANGA | ON FILE |
| RODELMAR DIZON | ON FILE |
| RODELSON CHARLES | ON FILE |
| RODELYN MANUEL | ON FILE |
| RODEM MAGNO | ON FILE |
| RODEN NAND | ON FILE |
| RODERIC BALL | ON FILE |
| RODERIC NAGAL | ON FILE |
| RODERIC RINEHART | ON FILE |
| RODERIC TILLAR | ON FILE |
| RODERICK DEAS | ON FILE |
| RODERICK HENDERSON | ON FILE |
| RODERICK HUFF | ON FILE |
| RODERICK LEWIS | ON FILE |
| RODERICK NAPIER | ON FILE |
| RODERICK RUFFIN | ON FILE |
| RODERICK SHOOLBRAID | ON FILE |
| RODERICK SWAN | ON FILE |
| RODERICK ADJEI | ON FILE |
| RODERICK ATKINSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODERICK BARBEE | ON FILE |
| RODERICK BATALLER | ON FILE |
| RODERICK BERGWERF | ON FILE |
| RODERICK BISHOP | ON FILE |
| RODERICK BOLING DELGADO | ON FILE |
| RODERICK BRANDON | ON FILE |
| Roderick Brown | ON FILE |
| RODERICK BROWN | ON FILE |
| RODERICK BUENVIAJE | ON FILE |
| RODERICK BULLS | ON FILE |
| RODERICK BULTHUIS | ON FILE |
| RODERICK BUTTERFIELD | ON FILE |
| RODERICK BUTTERFIELD | ON FILE |
| RODERICK CAMERON | ON FILE |
| RODERICK CARTER | ON FILE |
| RODERICK CHEN | ON FILE |
| RODERICK COLLADO | ON FILE |
| RODERICK DAVIS | ON FILE |
| RODERICK DEMOL | ON FILE |
| RODERICK DES TOMBE | ON FILE |
| RODERICK DONY | ON FILE |
| RODERICK DUNCAN | ON FILE |
| RODERICK EARL DAVIS | ON FILE |
| RODERICK ERASTEID STOTTS | ON FILE |
| RODERICK EUGENE REED | ON FILE |
| RODERICK FORD | ON FILE |
| RODERICK FRAZIER | ON FILE |
| RODERICK GLEN MACK III | ON FILE |
| RODERICK HADIWIBOWO | ON FILE |
| RODERICK HARRIS II CHAPMAN | ON FILE |
| RODERICK HARVEY | ON FILE |
| RODERICK HERNDON | ON FILE |
| RODERICK HING | ON FILE |
| RODERICK HOGAN | ON FILE |
| RODERICK KEMPENEERS | ON FILE |
| RODERICK KNOWLES | ON FILE |
| RODERICK KONIJNENBERG | ON FILE |
| RODERICK KRONHOLM | ON FILE |
| RODERICK LADRACY HAWKINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODERICK LAPUZ | ON FILE |
| RODERICK LAUTENBACH | ON FILE |
| Roderick Lautenbach | rodmoby@gmail.com |
| RODERICK LEWIS JOHNSON | ON FILE |
| RODERICK MAMO | ON FILE |
| RODERICK MANALO | ON FILE |
| RODERICK MARK FLANDERS | ON FILE |
| RODERICK MAY | ON FILE |
| RODERICK MCFARLANE | ON FILE |
| RODERICK MCKERCHAR | ON FILE |
| RODERICK MILLER | ON FILE |
| RODERICK MYERS | ON FILE |
| RODERICK NAVIN | ON FILE |
| RODERICK OVERELL | ON FILE |
| RODERICK PAUW | ON FILE |
| RODERICK POLAK | ON FILE |
| RODERICK RANDLE | ON FILE |
| RODERICK RAY | ON FILE |
| RODERICK RAY BAUMAN | ON FILE |
| RODERICK REBECA | ON FILE |
| Roderick Rebeca | bbotrebeca@yahoo.com |
| RODERICK RUTLEDGE | ON FILE |
| RODERICK SIEMONSMA | ON FILE |
| RODERICK STANBACK | ON FILE |
| RODERICK TAPIA | ON FILE |
| RODERICK TROY HALL | ON FILE |
| RODERICK VAN ROZEN | ON FILE |
| RODERICK VAN 'T WOUT | ON FILE |
| roderick van'tWout | roderick@vantwout.net |
| RODERICK W BRADLEY | ON FILE |
| RODERICK WASHINGTON | ON FILE |
| RODERICK WIA SUMPTER | ON FILE |
| RODERICK WILLIAMS | ON FILE |
| RODERICK WRIGHT | ON FILE |
| RODERIK  BOERMA | ON FILE |
| RODERIK DE NOOIJER | ON FILE |
| Roderik de Nooijer | rfdenooijer@gmail.com |
| RODERIK EMMERINK | ON FILE |
| RODERIK HOLTHUIZEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODERIK KUIJPER | ON FILE |
| RODERIUS ANDERSON | ON FILE |
| RODETTE SEGOVIA | ON FILE |
| RODGER BARNES | ON FILE |
| RODGER OR MARTA GODDARD | ON FILE |
| RODGER BLACK | ON FILE |
| RODGER EGELAND | ON FILE |
| Rodger Egeland | regeland3508@gmail.com |
| RODGER FRANKLIN DE JONGH | ON FILE |
| RODGER GORDON | ON FILE |
| RODGER KING | ON FILE |
| RODGER PETRIK | ON FILE |
| RODGER RADERMAN | ON FILE |
| RODGER ROWLEY | ON FILE |
| RODGER STANFIELD | ON FILE |
| RODGER TAY | ON FILE |
| RODGER WILLIAM JEFFERY | ON FILE |
| RODGER WILSON | ON FILE |
| RODGER WILSON | ON FILE |
| Rodgers, Rich | ON FILE |
| RODGERS, TRAVIS | ON FILE |
| RODHERICK BUSTOS | ON FILE |
| RODI WILLIAMS | ON FILE |
| RODICA PREPELITA | ON FILE |
| RODICA BODEA | ON FILE |
| RODICA BULARU | ON FILE |
| RODICA BULARU | ON FILE |
| RODICA COCIERU COCIERU | ON FILE |
| RODICA DUTA | ON FILE |
| RODICA MONICA PETCU | ON FILE |
| RODICA POP | ON FILE |
| RODICA POPESCU | ON FILE |
| RODICA ROXANA LUPU | ON FILE |
| RODIER SANGIBALA | ON FILE |
| RODIN LEVY | ON FILE |
| RODIN JAGGA | ON FILE |
| RODION ANDESTER | ON FILE |
| RODION DUROLOV | ON FILE |
| RODION GONTAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODION KOVHAN | ON FILE |
| RODION KUPEPOV | ON FILE |
| RODION MORDEHAEV | ON FILE |
| RODION MUKHAMETZYANOV | ON FILE |
| RODION NIKISHIN | ON FILE |
| RODION REGENOV | ON FILE |
| RODION YUDASIN | ON FILE |
| RODMAN LEE SYLESTINE | ON FILE |
| RODMAN RODMAN | ON FILE |
| RODMUND GEORGE BROWN | ON FILE |
| RODNEY BAXTER | ON FILE |
| RODNEY COWDEN | ON FILE |
| RODNEY GRA Y | ON FILE |
| RODNEY HILL | ON FILE |
| RODNEY JOHNSON | ON FILE |
| RODNEY JOHNSON | ON FILE |
| RODNEY MAGWOOD | ON FILE |
| RODNEY PAULIN | ON FILE |
| RODNEY REYNOLDS | ON FILE |
| RODNEY WALCOTT | ON FILE |
| RODNEY WASHINGTON | ON FILE |
| RODNEY WILKS | ON FILE |
| RODNEY WRIGHT | ON FILE |
| RODNEY A III MORRIS | ON FILE |
| RODNEY ABERNETHY | ON FILE |
| RODNEY ACERO | ON FILE |
| RODNEY ADLAM | ON FILE |
| RODNEY ANDERSON | ON FILE |
| RODNEY ARREOLA | ON FILE |
| RODNEY ASANO | ON FILE |
| RODNEY ATANGA NGOH | ON FILE |
| RODNEY BARNARD | ON FILE |
| RODNEY BERNARD | ON FILE |
| RODNEY BIBEE | ON FILE |
| RODNEY BILDERBACK | ON FILE |
| RODNEY BLAKE | ON FILE |
| RODNEY BRAND | ON FILE |
| RODNEY BROOKS | ON FILE |
| RODNEY BROWN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODNEY BROWN | ON FILE |
| RODNEY CACCAVO | ON FILE |
| RODNEY CHAN | ON FILE |
| RODNEY CHENG | ON FILE |
| RODNEY CHILES | ON FILE |
| RODNEY CHONG | ON FILE |
| RODNEY CHRISMAN | ON FILE |
| RODNEY CHUI | ON FILE |
| RODNEY CLABORN | ON FILE |
| RODNEY CLEVERLEY | ON FILE |
| RODNEY CLOUGH | ON FILE |
| RODNEY COCKRELL | ON FILE |
| RODNEY CODIZAL | ON FILE |
| RODNEY CONNER | ON FILE |
| RODNEY CORCORAN | ON FILE |
| RODNEY DARRAN IRELAND | ON FILE |
| RODNEY DARRAN IRELAND | ON FILE |
| RODNEY DARRAN IRELAND | ON FILE |
| RODNEY DARRAN IRELAND | ON FILE |
| RODNEY DARRAN IRELAND | ON FILE |
| RODNEY DAVENPORT | ON FILE |
| RODNEY DAVIS | ON FILE |
| RODNEY DENNY | ON FILE |
| RODNEY DEWITT PEYTON | ON FILE |
| RODNEY DODSON | ON FILE |
| RODNEY EDWIN | ON FILE |
| RODNEY EUGENE BRAY | ON FILE |
| RODNEY FAUGHT | ON FILE |
| RODNEY FELIX | ON FILE |
| RODNEY FIELDS | ON FILE |
| RODNEY GALINDO | ON FILE |
| RODNEY GIBBS-HENRY | ON FILE |
| RODNEY GIL | ON FILE |
| RODNEY GRANBERRY | ON FILE |
| RODNEY GRIFFIN | ON FILE |
| RODNEY GRIFFIN | ON FILE |
| RODNEY GUERRIER | ON FILE |
| RODNEY GUILLEN | ON FILE |
| RODNEY GURULE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODNEY HALL | ON FILE |
| Rodney Hall | rod_hall@hotmail.co.uk |
| Rodney Hansen Pty Ltd | 1969kenrbooth@gmail.com |
| RODNEY HARRELSON | ON FILE |
| RODNEY HART | ON FILE |
| RODNEY HAWKINS | ON FILE |
| RODNEY HERRMANN | ON FILE |
| RODNEY HOBSON | ON FILE |
| RODNEY HOHMAN | ON FILE |
| RODNEY HONG-YOU | ON FILE |
| RODNEY HOWARD | ON FILE |
| Rodney Howard | rgmohoward@gmail.com |
| RODNEY HOWARTH | ON FILE |
| RODNEY HUFFAKER | ON FILE |
| RODNEY IBRAO | ON FILE |
| RODNEY J BOUDREAUX | ON FILE |
| RODNEY J C HOLMAN | ON FILE |
| RODNEY JAMES | ON FILE |
| RODNEY JOHN | ON FILE |
| RODNEY JONES | ON FILE |
| RODNEY KESLER | ON FILE |
| RODNEY KOH | ON FILE |
| RODNEY KONO | ON FILE |
| Rodney L Rogers | rodlrogers@gmail.com |
| RODNEY L SHAMBAUGH | ON FILE |
| RODNEY LAKE | ON FILE |
| RODNEY LASTRA MIRANDA | ON FILE |
| RODNEY LAWRENCE | ON FILE |
| RODNEY LAWRENCE DAVIS | ON FILE |
| RODNEY LEE ROGERS | ON FILE |
| RODNEY LEONARD SIMS | ON FILE |
| RODNEY LEWIS | ON FILE |
| RODNEY LEWIS | ON FILE |
| RODNEY LLOYD | ON FILE |
| Rodney Lloyd | lloron@protonmail.com |
| RODNEY LOO SUNADA-WONG | ON FILE |
| RODNEY LYONS | ON FILE |
| RODNEY MACDONALD | ON FILE |
| RODNEY MACDONALD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODNEY MAGALLAN | ON FILE |
| RODNEY MANGUM | ON FILE |
| RODNEY MANNING | ON FILE |
| RODNEY MARQUEZ | ON FILE |
| RODNEY MARTIN | ON FILE |
| RODNEY MCCABE | ON FILE |
| RODNEY MEEKS | ON FILE |
| RODNEY MILLER | ON FILE |
| RODNEY MILLS | ON FILE |
| RODNEY MIRANDA | ON FILE |
| RODNEY MOSNIK | ON FILE |
| RODNEY MOUNTAIN | ON FILE |
| RODNEY MULLINEAUX | ON FILE |
| RODNEY MURRAY | ON FILE |
| RODNEY MYERS | ON FILE |
| RODNEY NAPOLES | ON FILE |
| RODNEY NASON | ON FILE |
| RODNEY NODA | ON FILE |
| RODNEY ODVINA | ON FILE |
| RODNEY OGRADY | ON FILE |
| RODNEY PARKS | ON FILE |
| RODNEY PASCOE | ON FILE |
| RODNEY PENN | ON FILE |
| RODNEY PINKHAM | ON FILE |
| RODNEY RAWSON | ON FILE |
| RODNEY REESE | ON FILE |
| RODNEY RICKMAN | ON FILE |
| RODNEY RIDING | ON FILE |
| RODNEY ROBERTS | ON FILE |
| RODNEY ROBERTSON | ON FILE |
| RODNEY ROBINSON | ON FILE |
| RODNEY ROCKOFF | ON FILE |
| RODNEY RUEGER | ON FILE |
| RODNEY RUEL | ON FILE |
| RODNEY RUGGEAR | ON FILE |
| RODNEY SALOMON | ON FILE |
| RODNEY SANDERS | ON FILE |
| RODNEY SEBASTIAN | ON FILE |
| RODNEY SHERMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODNEY SINGLETON II | ON FILE |
| RODNEY STARKES | ON FILE |
| RODNEY STEPHENS | ON FILE |
| RODNEY STOCKTON | ON FILE |
| RODNEY SUTCLIFFE | ON FILE |
| RODNEY SWEARNGIN | ON FILE |
| RODNEY SYKES | ON FILE |
| RODNEY TART | ON FILE |
| RODNEY TAYLOR | ON FILE |
| RODNEY TELLIS | ON FILE |
| RODNEY THACKER | ON FILE |
| RODNEY THACKER | ON FILE |
| RODNEY THIBODEAUX | ON FILE |
| RODNEY THOMAS | ON FILE |
| RODNEY THOMAS | ON FILE |
| RODNEY THOMASSEN | ON FILE |
| RODNEY THUROW | ON FILE |
| RODNEY TRAN | ON FILE |
| RODNEY VAN DER EEMS | ON FILE |
| RODNEY VAN DER MEER | ON FILE |
| RODNEY VEST | ON FILE |
| RODNEY WALKER | ON FILE |
| RODNEY WALLACE | ON FILE |
| RODNEY WALSH | ON FILE |
| RODNEY WARREN | ON FILE |
| RODNEY WATERS | ON FILE |
| RODNEY WATT | ON FILE |
| Rodney Wayne John | ON FILE |
| RODNEY WEISS | ON FILE |
| RODNEY WESTFALL | ON FILE |
| RODNEY WHITE | ON FILE |
| Rodney White | d.white.cpmm@gmail.com |
| RODNEY WONG | ON FILE |
| RODNEY WRIGHT | ON FILE |
| RODNEY WU | ON FILE |
| RODNEY YARGER | ON FILE |
| RODNEY ZARB | ON FILE |
| RODNY JASPERS | ON FILE |
| RODOLF JESUS MONTECINOS OHLAGARAY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODOLFO  ARAYA LA RIVERA | ON FILE |
| RODOLFO  DONATELLI | ON FILE |
| RODOLFO  GARCIARENA MOLL | ON FILE |
| RODOLFO  GONZALEZ | ON FILE |
| RODOLFO  HERNANDEZ | ON FILE |
| RODOLFO  MATOS CRUZ | ON FILE |
| RODOLFO  ORTEGA VELA | ON FILE |
| RODOLFO  PAULINI | ON FILE |
| RODOLFO  PEREYRO | ON FILE |
| RODOLFO  POZO | ON FILE |
| RODOLFO  SAGARIO JR | ON FILE |
| RODOLFO  SCHWARZBACH | ON FILE |
| RODOLFO  SORTO | ON FILE |
| RODOLFO  VILLALOBOS | ON FILE |
| RODOLFO ALPUCHE | ON FILE |
| RODOLFO ALVARADO | ON FILE |
| RODOLFO ANDRADE | ON FILE |
| RODOLFO APARCEDO | ON FILE |
| RODOLFO ARIEL ROMAN MALLORCA NUNEZ | ON FILE |
| RODOLFO ARIOSA | ON FILE |
| RODOLFO ASSANE | ON FILE |
| RODOLFO BACATUM | ON FILE |
| RODOLFO BARRIOS | ON FILE |
| RODOLFO BIASI | ON FILE |
| RODOLFO BONNÍN | ON FILE |
| RODOLFO CASTRO | ON FILE |
| RODOLFO CEREGHETTI | ON FILE |
| RODOLFO CERVANTES | ON FILE |
| Rodolfo Cervantes | rudycervantes33@gmail.com |
| RODOLFO CESAR | ON FILE |
| RODOLFO CLAUDIO | ON FILE |
| RODOLFO CORDOBA | ON FILE |
| RODOLFO CORREA | ON FILE |
| RODOLFO CUEVAS | ON FILE |
| RODOLFO DAVILA COLON | ON FILE |
| RODOLFO DEL MORAL | ON FILE |
| RODOLFO DI NORCIA | ON FILE |
| RODOLFO DIAS | ON FILE |
| RODOLFO DIAZ FAVELA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODOLFO ENRIQUE GONZALES YUCRA | ON FILE |
| RODOLFO ESPINA | ON FILE |
| RODOLFO EZEQUIEL ESTRADA | ON FILE |
| RODOLFO FAGLIANO | ON FILE |
| RODOLFO FALCONI USCAMAYTA | ON FILE |
| RODOLFO FLORES | ON FILE |
| RODOLFO FLORES | ON FILE |
| RODOLFO FRANCO | ON FILE |
| RODOLFO GALINATTI | ON FILE |
| RODOLFO GERARDO | ON FILE |
| RODOLFO GIACOMETTI | ON FILE |
| RODOLFO GOMES | ON FILE |
| RODOLFO GONZALEZ | ON FILE |
| RODOLFO GONZALEZ | ON FILE |
| RODOLFO GONZALEZ | ON FILE |
| RODOLFO GONZÁLEZ | ON FILE |
| RODOLFO GUERRERO MORALES | ON FILE |
| RODOLFO GUEVARA | ON FILE |
| RODOLFO HANSEN | ON FILE |
| RODOLFO JIMENEZ | ON FILE |
| RODOLFO JR DEL MUNDO | ON FILE |
| RODOLFO JR RAMIREZ | ON FILE |
| RODOLFO LAMUG | ON FILE |
| RODOLFO LUDDEN | ON FILE |
| RODOLFO MANIEGO | ON FILE |
| RODOLFO MARIUS VIRGILIO TRIONFETTI | ON FILE |
| RODOLFO MARTIGNAGO | ON FILE |
| RODOLFO MARTINEZ | ON FILE |
| RODOLFO MARTINS | ON FILE |
| RODOLFO MASSARA | ON FILE |
| RODOLFO MENDEZ | ON FILE |
| RODOLFO MOLINA | ON FILE |
| RODOLFO MOLINOS JR. | ON FILE |
| RODOLFO MORALES | ON FILE |
| RODOLFO NADER | ON FILE |
| RODOLFO NEIRA | ON FILE |
| RODOLFO OLIVEIRA | ON FILE |
| RODOLFO ORNELAS | ON FILE |
| RODOLFO OTHONIEL FONT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODOLFO PACHECO | ON FILE |
| RODOLFO PADILLA | ON FILE |
| RODOLFO PAREJA | ON FILE |
| RODOLFO PICEK | ON FILE |
| RODOLFO PIRELA | ON FILE |
| RODOLFO QUINONEZ | ON FILE |
| RODOLFO RAFAEL | ON FILE |
| RODOLFO RIOS | ON FILE |
| RODOLFO RIVERA | ON FILE |
| RODOLFO ROBLES | ON FILE |
| RODOLFO RONCOLATO | ON FILE |
| RODOLFO ROTONDARO | ON FILE |
| RODOLFO RUIZ CHAVEZ | ON FILE |
| RODOLFO SANCHEZ | ON FILE |
| RODOLFO SANNA | ON FILE |
| RODOLFO SANTIAGO MORELLO | ON FILE |
| RODOLFO SANTOS | ON FILE |
| RODOLFO SEGLEAU | ON FILE |
| Rodolfo Segleau | segleaur@mechanus.org |
| RODOLFO TATE | ON FILE |
| RODOLFO TEREK | ON FILE |
| RODOLFO TOLEDO | ON FILE |
| RODOLFO VELAZCO CASTILLO | ON FILE |
| RODOLFO VERGARA DEL POZO | ON FILE |
| RODOLFO VON RUNCKEL | ON FILE |
| RODOLFO ZUÑIGA | ON FILE |
| RODOLPH MERCIER | ON FILE |
| RODOLPHE BOUCHEZ | ON FILE |
| RODOLPHE CHOPIN | ON FILE |
| RODOLPHE COMBES | ON FILE |
| RODOLPHE COPER | ON FILE |
| RODOLPHE DAVID | ON FILE |
| RODOLPHE DENEUX | ON FILE |
| RODOLPHE FALEMPIN | ON FILE |
| RODOLPHE FAVE | ON FILE |
| RODOLPHE FRANCESCHI | ON FILE |
| RODOLPHE FREDERIC THIEBAUT MIELKE | ON FILE |
| RODOLPHE GEANT | ON FILE |
| RODOLPHE GOMES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODOLPHE GOUMY | ON FILE |
| RODOLPHE ISOART | ON FILE |
| RODOLPHE LALAU | ON FILE |
| RODOLPHE LECAT | ON FILE |
| RODOLPHE MARTIN | ON FILE |
| RODOLPHE MOURES | ON FILE |
| RODOLPHE PETIT | ON FILE |
| RODOLPHE PHI LONG HANG | ON FILE |
| RODOLPHE PICHOT | ON FILE |
| RODOLPHE REMI LAGOUTTE | ON FILE |
| RODOLPHE RENAULT | ON FILE |
| RODOLPHE ROQUES | ON FILE |
| RODOLPHO BURINI NOCITI | ON FILE |
| RODREGEROUS RICE | ON FILE |
| RODRIC  CARKHUFF | ON FILE |
| Rodric Carkhuff | ON FILE |
| RODRIC DAVIES | ON FILE |
| RODRIC STUART GLASER | ON FILE |
| RODRICK BERNARD CRAWFORD | ON FILE |
| RODRICK HORN | ON FILE |
| RODRICK MAIDA | ON FILE |
| RODRICK STRICKLAND | ON FILE |
| RODRIGO  CAMPOS | ON FILE |
| RODRIGO  CARDOSO CAVALCANTE | ON FILE |
| RODRIGO  CHEN | ON FILE |
| RODRIGO  CORREA | ON FILE |
| RODRIGO  DA SILVA | ON FILE |
| RODRIGO  DE PAULA | ON FILE |
| RODRIGO  FERNANDEZ | ON FILE |
| RODRIGO  JAUREGUI | ON FILE |
| RODRIGO  MENA FONSECA | ON FILE |
| RODRIGO  NUÑEZ | ON FILE |
| RODRIGO  ORTEGA | ON FILE |
| RODRIGO  QUINTANA | ON FILE |
| RODRIGO  RAMA PLACERES | ON FILE |
| RODRIGO  RAMIREZ | ON FILE |
| RODRIGO  YOKOYAMA | ON FILE |
| RODRIGO ABREU | ON FILE |
| RODRIGO ABREU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Rodrigo Aceituno | ON FILE |
| RODRIGO ACEITUNO | ON FILE |
| RODRIGO ACOSTA | ON FILE |
| RODRIGO AGRAFOJO | ON FILE |
| RODRIGO AGUILAR | ON FILE |
| RODRIGO AGUILAR | ON FILE |
| RODRIGO AGUILERA | ON FILE |
| RODRIGO AGUILÓ | ON FILE |
| RODRIGO AGULTO | ON FILE |
| RODRIGO ALBARRAN | ON FILE |
| RODRIGO ALBERTO TORRES | ON FILE |
| RODRIGO ALCANTARA | ON FILE |
| RODRIGO ALDAMA VILLASENOR | ON FILE |
| RODRIGO ALEGRE | ON FILE |
| RODRIGO ALEJANDRO SILVA | ON FILE |
| RODRIGO ALEJANDRO MILLAN MILLAN | ON FILE |
| RODRIGO ALEJANDRO MINETTI | ON FILE |
| RODRIGO ALEMAN | ON FILE |
| RODRIGO ALEX MALDONADO CHINO | ON FILE |
| RODRIGO ALEXIS VALLADARES | ON FILE |
| RODRIGO ALONSO VALENZUELA PONCE | ON FILE |
| RODRIGO ALTAMIRANO | ON FILE |
| RODRIGO ALVAREZ | ON FILE |
| RODRIGO ALVES DA SILVEIRA | ON FILE |
| RODRIGO AMARO | ON FILE |
| RODRIGO ANADON | ON FILE |
| RODRIGO ANDAYA JR | ON FILE |
| RODRIGO ANDRADE CHENKEL | ON FILE |
| RODRIGO ANDRES JARA MARTIN | ON FILE |
| RODRIGO ANDRES RAMIREZ RODAS | ON FILE |
| RODRIGO ANDUNCE | ON FILE |
| RODRIGO ANTONIO VILLATORO MORALES | ON FILE |
| RODRIGO ANTONIO PULIDO SEMPRUN | ON FILE |
| RODRIGO ANZOLA CARVALLO | ON FILE |
| RODRIGO APARICIO | ON FILE |
| RODRIGO ARANA GARCÍA | ON FILE |
| RODRIGO ARAUJO | ON FILE |
| RODRIGO ARAYA | ON FILE |
| RODRIGO ARCILA | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODRIGO ARCOS | ON FILE |
| RODRIGO ARIAS | ON FILE |
| RODRIGO ARIAS PEREZ | ON FILE |
| RODRIGO ARRIONDO | ON FILE |
| RODRIGO ARROYO | ON FILE |
| RODRIGO ASENJO | ON FILE |
| RODRIGO ASSATO | ON FILE |
| RODRIGO AUDITORE | ON FILE |
| RODRIGO BAHENA LAMADRID | ON FILE |
| RODRIGO BARCELLOS | ON FILE |
| RODRIGO BARCELO | ON FILE |
| RODRIGO BARCELO | ON FILE |
| Rodrigo Barcelo | rodrif22@gmail.com |
| RODRIGO BARIEN | ON FILE |
| RODRIGO BARREIRO | ON FILE |
| RODRIGO BASANTE MORENO | ON FILE |
| RODRIGO BATISTA | ON FILE |
| RODRIGO BAUTISTA FRANCO | ON FILE |
| RODRIGO BAZÁN | ON FILE |
| RODRIGO BELO DA SILVA | ON FILE |
| RODRIGO BENAVENTE | ON FILE |
| RODRIGO BETTENCOURT | ON FILE |
| RODRIGO BOARIN | ON FILE |
| RODRIGO BORI GERALDO | ON FILE |
| RODRIGO BRAVO | ON FILE |
| RODRIGO BRÁZ GOMES | ON FILE |
| RODRIGO BRENTAN | ON FILE |
| RODRIGO BRENTAN | ON FILE |
| RODRIGO BÚRIGO | ON FILE |
| RODRIGO CABOCOTA | ON FILE |
| RODRIGO CAETANO | ON FILE |
| RODRIGO CAJIAO | ON FILE |
| Rodrigo Campos | ON FILE |
| RODRIGO CAMPOS | ON FILE |
| RODRIGO CAMPOS PEREZ | ON FILE |
| RODRIGO CANO | ON FILE |
| RODRIGO CARLOS TABORDA ARAUJO | ON FILE |
| RODRIGO CARREIRA | ON FILE |
| RODRIGO CARRIO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RODRIGO CASTRO | ON FILE |
| RODRIGO CASTRO | ON FILE |
| RODRIGO CATACORA | ON FILE |
| RODRIGO CEBALLOS LENTINI | ON FILE |
| RODRIGO CERDAN | ON FILE |
| RODRIGO CEREZO | ON FILE |
| RODRIGO CHAMU | ON FILE |
| RODRIGO CHÁVEZ | ON FILE |
| RODRIGO CHÁVEZ | ON FILE |
| RODRIGO CIMA PIO DA SILVA | ON FILE |
| RODRIGO CIMA PIO DA SILVA | rodrigopio@yahoo.com |
| RODRIGO CIPRIANO | ON FILE |
| RODRIGO CISTARO | ON FILE |
| RODRIGO CONTRERAS | ON FILE |
| RODRIGO CONTRERAS ARAYA | ON FILE |
| RODRIGO CORADO | ON FILE |
| RODRIGO CORIA | ON FILE |
| RODRIGO CRESPO | ON FILE |
| RODRIGO CRESPO PELAEZ | ON FILE |
| RODRIGO CRUZ | ON FILE |
| RODRIGO CRUZ | ON FILE |
| RODRIGO CRUZ | ON FILE |
| RODRIGO CRUZ LOPEZ | ON FILE |
| RODRIGO CUESTA | ON FILE |
| RODRIGO DA COSTA | ON FILE |
| RODRIGO DADA | ON FILE |
| RODRIGO DALLA CORTE | ON FILE |
| RODRIGO DANIEL  SOLIS ORTEGA | ON FILE |
| RODRIGO DANIEL MORALES ESCUDERO | ON FILE |
| RODRIGO DANTAS | ON FILE |
| RODRIGO DASILVA | ON FILE |
| RODRIGO DE BLAS | ON FILE |
| RODRIGO DE CASTRO CAMACHO | ON FILE |
| RODRIGO DE JESÚS | ON FILE |
| RODRIGO DE LA CANAL | ON FILE |
| RODRIGO DE LA CRUZ SANDOVAL | ON FILE |
| RODRIGO DE SOUZA SANTOS | ON FILE |
| RODRIGO DE VILLAFAÑE | ON FILE |
| RODRIGO DELLAROLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODRIGO DESCALZO | ON FILE |
| RODRIGO DIAS | ON FILE |
| RODRIGO DIAZ | ON FILE |
| RODRIGO DIAZ | ON FILE |
| RODRIGO DIAZ SORTINO | ON FILE |
| Rodrigo Diaz Sortino | rodrigodiazsor@gmail.com |
| RODRIGO DIECK SA | ON FILE |
| RODRIGO DINIZ | ON FILE |
| RODRIGO DOMINGUEZ | ON FILE |
| RODRIGO DOMINGUEZ | ON FILE |
| RODRIGO DOS SANTOS FERREIRA | ON FILE |
| RODRIGO DUARTE | ON FILE |
| RODRIGO EDEVALDO QUIJADA VALDEZ | ON FILE |
| RODRIGO EDUARDO BALAZS | ON FILE |
| RODRIGO ENRIQUE VARGAS PADILLA | ON FILE |
| RODRIGO ESCALANTE | ON FILE |
| Rodrigo Escalzo Rodrigues | ON FILE |
| RODRIGO ESCALZO RODRIGUES | ON FILE |
| RODRIGO ESPINDOLA | ON FILE |
| RODRIGO ESTEVAO MENESES | ON FILE |
| RODRIGO ESTRADA | ON FILE |
| RODRIGO ETGES | ON FILE |
| RODRIGO FACUNDO LEAL | ON FILE |
| RODRIGO FARINHA | ON FILE |
| RODRIGO FEDERICO COBAS | ON FILE |
| RODRIGO FERNANDEZ | ON FILE |
| RODRIGO FERNANDEZ APAS | ON FILE |
| RODRIGO FERNANDEZ ESPINOSA | ON FILE |
| RODRIGO FERRARI | ON FILE |
| RODRIGO FESSIA | ON FILE |
| RODRIGO FIGUEIRAS | ON FILE |
| RODRIGO FIGUEIREDO | ON FILE |
| RODRIGO FIOTTO | ON FILE |
| RODRIGO FLORES | ON FILE |
| RODRIGO FLORES | ON FILE |
| RODRIGO FLORES CASTRO | ON FILE |
| RODRIGO FLORIDO | ON FILE |
| RODRIGO FONSECA | ON FILE |
| RODRIGO FONTOURA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODRIGO FOSSA | ON FILE |
| RODRIGO FRANCA | ON FILE |
| RODRIGO FRANCO SEBASTIAN SERAPIO | ON FILE |
| RODRIGO FUNCHAL | ON FILE |
| Rodrigo Funchal | funchalrod@gmail.com |
| RODRIGO GALINDO | ON FILE |
| RODRIGO GALLEGO | ON FILE |
| RODRIGO GALUPPO RUSSO | ON FILE |
| RODRIGO GARCIA | ON FILE |
| RODRIGO GARCÍA | ON FILE |
| RODRIGO GARCIA MEZA | ON FILE |
| RODRIGO GARZA | ON FILE |
| RODRIGO GASPARRI LAMADRID | ON FILE |
| RODRIGO GODOY | ON FILE |
| RODRIGO GOMES | ON FILE |
| Rodrigo Gomes de Paula | debjern@protonmail.com |
| RODRIGO GOMEZ | ON FILE |
| RODRIGO GOMEZ | ON FILE |
| RODRIGO GONZALEZ | ON FILE |
| RODRIGO GONZALEZ | ON FILE |
| RODRIGO GONZALEZ | ON FILE |
| RODRIGO GONZALEZ | ON FILE |
| RODRIGO GONZALEZ | ON FILE |
| RODRIGO GONZALEZ | ON FILE |
| RODRIGO GONZALEZ BLANCO | ON FILE |
| RODRIGO GONZALEZREA | ON FILE |
| RODRIGO GRAELL | ON FILE |
| RODRIGO GUEDES DE OLIVEIRA | ON FILE |
| RODRIGO GUERRA | ON FILE |
| RODRIGO GUERRA GUTIERREZ | ON FILE |
| RODRIGO HECK | ON FILE |
| RODRIGO HERNANDEZ | ON FILE |
| RODRIGO HIDALGO | ON FILE |
| RODRIGO IGLESIAS GIRALDO | ON FILE |
| RODRIGO IN ENGLISH | ON FILE |
| RODRIGO INSUA | ON FILE |
| RODRIGO INTERIANO-CALDERON | ON FILE |
| RODRIGO IRAZOQUI | ON FILE |
| RODRIGO ISON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODRIGO IVAN ALEGRE | ON FILE |
| RODRIGO J FLORES GONZALEZ | ON FILE |
| RODRIGO JAVIER LI SIU AVENDANO | ON FILE |
| RODRIGO JIMENEZ | ON FILE |
| RODRIGO JOLIS | ON FILE |
| RODRIGO JOSE | ON FILE |
| RODRIGO JOSE ARGUELLO NEUWALD | ON FILE |
| RODRIGO JOSE FERNANDEZ | ON FILE |
| RODRIGO JR GRANZO | ON FILE |
| RODRIGO JUANEDA | ON FILE |
| RODRIGO LAGOS | ON FILE |
| RODRIGO LALLANA | ON FILE |
| RODRIGO LANDSKRON | ON FILE |
| RODRIGO LEGUIZAMON | ON FILE |
| RODRIGO LEVY | ON FILE |
| RODRIGO LEYE | ON FILE |
| RODRIGO LIMA ZENI | ON FILE |
| RODRIGO LOBO | ON FILE |
| RODRIGO LOPEZ | ON FILE |
| RODRIGO LOPEZ | ON FILE |
| RODRIGO LOPEZ | ON FILE |
| RODRIGO LÓPEZ-ROMERO | ON FILE |
| RODRIGO LOZANO | ON FILE |
| RODRIGO LOZANO | ON FILE |
| RODRIGO LUCAS | ON FILE |
| RODRIGO MA | ON FILE |
| RODRIGO MAGAGNE | ON FILE |
| RODRIGO MAGNANI LACAZE | ON FILE |
| RODRIGO MAGNO | ON FILE |
| RODRIGO MANOEL DO NASCIMENTO | ON FILE |
| RODRIGO MARQUEZ DE LA PLATA IRARR | ON FILE |
| RODRIGO MARTIN | ON FILE |
| RODRIGO MARTIN RICCIO | ON FILE |
| RODRIGO MARTINEZ | ON FILE |
| RODRIGO MARTINEZ | ON FILE |
| RODRIGO MARTINEZ | ON FILE |
| RODRIGO MARTÍNEZ | ON FILE |
| RODRIGO MARTÍNEZ | ON FILE |
| RODRIGO MARTINEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODRIGO MARTINEZ VERDEJO | ON FILE |
| RODRIGO MARTINS | ON FILE |
| RODRIGO MARTINS | ON FILE |
| RODRIGO MATEO | ON FILE |
| RODRIGO MAURO RASJIDO | ON FILE |
| RODRIGO MEAURIO | ON FILE |
| RODRIGO MENDES | ON FILE |
| RODRIGO MÉNDEZ CORONA | ON FILE |
| RODRIGO MENDOZA | ON FILE |
| RODRIGO MEOÑO | ON FILE |
| RODRIGO MEREGE | ON FILE |
| RODRIGO MERELLO | ON FILE |
| RODRIGO MIRAGLIO | ON FILE |
| RODRIGO MOLINA | ON FILE |
| RODRIGO MOLINA TRANQUINO | ON FILE |
| RODRIGO MONZONI | ON FILE |
| RODRIGO MORA PÉREZ | ON FILE |
| RODRIGO MORALES | ON FILE |
| RODRIGO MORALES FLORES | ON FILE |
| RODRIGO MORALES SAN ROMAN | ON FILE |
| RODRIGO MORENO | ON FILE |
| RODRIGO MOTA | ON FILE |
| RODRIGO MOTTE | ON FILE |
| RODRIGO MOYANO | ON FILE |
| RODRIGO MRHAL | ON FILE |
| RODRIGO NAHUEL GARCIA OSCARI | ON FILE |
| RODRIGO NATAN SANTELICES LEIVA | ON FILE |
| RODRIGO NIZA | ON FILE |
| RODRIGO NOGUEIRA | ON FILE |
| RODRIGO NUNES | ON FILE |
| RODRIGO OCAMPO | ON FILE |
| Rodrigo Ocampo | rodrigoi.ocampo@gmail.com |
| RODRIGO OCHOA TORRENT | ON FILE |
| RODRIGO OCTAVIO PEREIRA E FERREIRA | ON FILE |
| RODRIGO OLIVEIRA | ON FILE |
| RODRIGO ORELLANA | ON FILE |
| RODRIGO OROZ | ON FILE |
| RODRIGO ORREGO | ON FILE |
| RODRIGO ORTEGA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODRIGO ORTIZ | ON FILE |
| RODRIGO ORTIZ CAYON | ON FILE |
| RODRIGO OSHIRO | ON FILE |
| RODRIGO OTOYA | ON FILE |
| RODRIGO OYARZUN | ON FILE |
| RODRIGO PARAVIZZO | ON FILE |
| RODRIGO PASZNIUK | ON FILE |
| RODRIGO PATRICIO | ON FILE |
| RODRIGO PAZ | ON FILE |
| RODRIGO PELAEZ | ON FILE |
| RODRIGO PEREIRA | ON FILE |
| RODRIGO PEREIRA GALVAO | ON FILE |
| RODRIGO PEREZ | ON FILE |
| RODRIGO PEREZ DEVOTO | ON FILE |
| RODRIGO PEREZ TOLEDO | ON FILE |
| RODRIGO PERSIA | ON FILE |
| RODRIGO PESSOA DA SILVA | ON FILE |
| RODRIGO PINEDA | ON FILE |
| RODRIGO PINTO GOUVEIA | ON FILE |
| RODRIGO PINTO RUBIO | ON FILE |
| RODRIGO POMERANIEC | ON FILE |
| RODRIGO PUTRINO | ON FILE |
| RODRIGO QUEZADA | ON FILE |
| RODRIGO QUIJADA | ON FILE |
| RODRIGO QUINTEROS | ON FILE |
| RODRIGO QUISPE VELASQUEZ | ON FILE |
| RODRIGO RAGUSA | ON FILE |
| RODRIGO RAMOS | ON FILE |
| RODRIGO RAMOS ALVAREZ | ON FILE |
| RODRIGO RAMOS-CARDENAS SCHREINER | ON FILE |
| RODRIGO RAY III GONZALEZ | ON FILE |
| RODRIGO RAYGADA | ON FILE |
| RODRIGO REDARD | ON FILE |
| RODRIGO REGALO-BENITEZ | ON FILE |
| RODRIGO RESINA BASTOS | ON FILE |
| RODRIGO REVILLA | ON FILE |
| RODRIGO REYES MIRON | ON FILE |
| RODRIGO RIOS PINON | ON FILE |
| RODRIGO RIVAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODRIGO RIVAS | ON FILE |
| RODRIGO ROA | ON FILE |
| RODRIGO ROBERTO LEIVA | ON FILE |
| RODRIGO RODRIGUES | ON FILE |
| RODRIGO ROJO ANGUITA | ON FILE |
| RODRIGO ROMERO | ON FILE |
| RODRIGO ROSEMBLATT | ON FILE |
| RODRIGO ROSILLO | ON FILE |
| RODRIGO ROSMANINHO | ON FILE |
| RODRIGO ROSSO | ON FILE |
| RODRIGO RUBIO | ON FILE |
| RODRIGO RUIZ | ON FILE |
| RODRIGO RUIZ GARCIA | ON FILE |
| RODRIGO RUSSELL | ON FILE |
| RODRIGO SALAMANCA | ON FILE |
| RODRIGO SALAS | ON FILE |
| RODRIGO SALAS SUAREZ | ON FILE |
| RODRIGO SALEMA | ON FILE |
| RODRIGO SALINAS | ON FILE |
| RODRIGO SALLUMAN | ON FILE |
| RODRIGO SANCHEZ | ON FILE |
| RODRIGO SANCHEZ | ON FILE |
| RODRIGO SANCHEZ | ON FILE |
| RODRIGO SÁNCHEZ | ON FILE |
| RODRIGO SANCHEZ ISLA | ON FILE |
| RODRIGO SANCHO | ON FILE |
| RODRIGO SANDON | ON FILE |
| RODRIGO SANTIAGO MURGUIA | ON FILE |
| RODRIGO SANTIAGO NIEVES | ON FILE |
| RODRIGO SANTOS | ON FILE |
| RODRIGO SANTOS | ON FILE |
| RODRIGO SANTOS | ON FILE |
| RODRIGO SANTOS | ON FILE |
| RODRIGO SCAGNETTI | ON FILE |
| RODRIGO SCARDILLO | ON FILE |
| RODRIGO SECCA | ON FILE |
| RODRIGO SEQUEIRA | ON FILE |
| RODRIGO SILVA | ON FILE |
| RODRIGO SILVA FRANCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RODRIGO SMANIOTTO | ON FILE |
| RODRIGO SOBARZO | ON FILE |
| RODRIGO SOBARZO | ON FILE |
| RODRIGO SOBRERO | ON FILE |
| RODRIGO SOL | ON FILE |
| RODRIGO SOLIS | ON FILE |
| RODRIGO SONODA | ON FILE |
| RODRIGO SORREQUIETA | ON FILE |
| RODRIGO SOTO | ON FILE |
| RODRIGO SOTO | ON FILE |
| RODRIGO SOTO | ON FILE |
| RODRIGO SOTO ALTAMIRANO | ON FILE |
| RODRIGO SOUSA | ON FILE |
| RODRIGO SUAREZ | ON FILE |
| RODRIGO SUSMALLIAN | ON FILE |
| RODRIGO SZOROCH | ON FILE |
| RODRIGO TAPIA | ON FILE |
| RODRIGO TEIXEIRA | ON FILE |
| RODRIGO TEIXEIRA | ON FILE |
| RODRIGO TORDECILLA | ON FILE |
| RODRIGO TORNIZIELLO | ON FILE |
| RODRIGO TORRELIO | ON FILE |
| RODRIGO TORRES | ON FILE |
| RODRIGO TORRES | ON FILE |
| RODRIGO TOSAKI | ON FILE |
| RODRIGO TREJO | ON FILE |
| RODRIGO TURCUMAN | ON FILE |
| RODRIGO UMANA HARVEY | ON FILE |
| RODRIGO URIBE | ON FILE |
| RODRIGO URIBE | ON FILE |
| RODRIGO UROZ | ON FILE |
| RODRIGO VALDES CORONA | ON FILE |
| RODRIGO VALE | ON FILE |
| RODRIGO VALENTE | ON FILE |
| RODRIGO VARELA | ON FILE |
| Rodrigo Varela | rodvar@gmail.com |
| RODRIGO VÁZQUEZ | ON FILE |
| RODRIGO VEIGA | ON FILE |
| RODRIGO VELAZUQEZ DE LEON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RODRIGO VERGARA ESCOBAR | ON FILE |
| RODRIGO VERÍSSIMO | ON FILE |
| RODRIGO VIDALES | ON FILE |
| RODRIGO VIEIRA | ON FILE |
| RODRIGO VIEIRA DO NASCIMENTO | ON FILE |
| RODRIGO VILLALOBOS | ON FILE |
| RODRIGO VIOLA | ON FILE |
| RODRIGO VITERI | ON FILE |
| RODRIGO VIVEROS | ON FILE |
| RODRIGO WIGGERS | ON FILE |
| RODRIGO YÁÑEZ CALDERÓN | ON FILE |
| RODRIGO YEPEZ | ON FILE |
| RODRIGO YUSSO | ON FILE |
| RODRIGO ZAMORA MACHACON | ON FILE |
| RODRIGO ZAMPARINI | ON FILE |
| RODRIGUE  ROBICHON | ON FILE |
| RODRIGUE DWORACZEK | ON FILE |
| RODRIGUE FERRERE | ON FILE |
| RODRIGUE JEAN L BOUHON | ON FILE |
| RODRIGUE LAMBERT | ON FILE |
| RODRIGUE LANDES | ON FILE |
| RODRIGUE LE BAYON | ON FILE |
| RODRIGUE LUCIEN THIBAULT ALMI | ON FILE |
| RODRIGUE MACAMBOU | ON FILE |
| RODRIGUE MALLE | ON FILE |
| RODRIGUE OLIGNY | ON FILE |
| RODRIGUE TAN | ON FILE |
| RODRIGUE VIEHOFER | ON FILE |
| RODRIGUES MICKAEL | ON FILE |
| RODRIGUES RODRIGUES | ON FILE |
| Rodrigues, Ronan Catunda | ON FILE |
| RODRÍGUEZ ELSA | ON FILE |
| RODRIGUEZ JEROME | ON FILE |
| RODRIGUEZ RODRIGUEZ-VELEZ | ON FILE |
| Rodriguez, Abraham | ON FILE |
| Rodriguez, Alfonso | ON FILE |
| Rodriguez, Cynthia A | ON FILE |
| RODRIGUEZ, ERICK | ON FILE |
| RODRIGUEZ, ERICK | ERICK@VIRTUOUSIMPORTS.COM |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Rodriguez, Felipe | ON FILE |
| Rodriguez, Jason | ON FILE |
| Rodriguez, Jose | ON FILE |
| RODRIGUEZ, JUSTIN | ON FILE |
| Rodriguez, Luis Manuel | ON FILE |
| RODRIQUE BROWN | ON FILE |
| RODRIQUE RODNEY | ON FILE |
| RODRIQUES POULLARD | ON FILE |
| RODRIQUEZ DANGRA NEAL | ON FILE |
| RODY ALEZY | ON FILE |
| RODY HAIJE | ON FILE |
| RODY RODRIGUEZ | ON FILE |
| RODY STROOP | ON FILE |
| RODY VAN DE KUINDER | ON FILE |
| RODYLYN SURBONA | ON FILE |
| RODZON LIMJAP | ON FILE |
| Roeckel, Timothy | ON FILE |
| ROEE VULKAN | ON FILE |
| ROEEL BEGNOR | ON FILE |
| ROEEL ERICK BEGNOR | ON FILE |
| ROEEL ERICK BEGNOR | ON FILE |
| ROEEL ERICK BEGNOR | ON FILE |
| ROEEL ERICK BEGNOR | ON FILE |
| ROEI AVIEL | ON FILE |
| ROEI BEN HAIM | ON FILE |
| ROEI GAVISH | ON FILE |
| ROEI HADAD | ON FILE |
| ROEL  MUSSENDIJK | ON FILE |
| Roel Appels | money@appels.freedom.nl |
| ROEL CALLEBAUT | ON FILE |
| ROEL CRISTIAN NUÑEZ | ON FILE |
| ROEL DILLO | ON FILE |
| ROEL DIRICKX | ON FILE |
| ROEL DORTMANS | ON FILE |
| ROEL FERNANDEZ | ON FILE |
| ROEL GEURTS | ON FILE |
| ROEL HEERSEMA | ON FILE |
| ROEL HOUBEN | ON FILE |
| ROEL HUERTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROEL HUERTA | ON FILE |
| ROEL ICAZA | ON FILE |
| ROEL JOHANNES VAN N SIGTENHORST | ON FILE |
| ROEL JONKMAN | ON FILE |
| ROEL JR ZUNEGA | ON FILE |
| ROEL KERSBERGEN | ON FILE |
| ROEL KLEIJWEGT | ON FILE |
| ROEL KOTHMAN | ON FILE |
| ROEL LUCHTMAN | ON FILE |
| ROEL MANGAL | ON FILE |
| ROËL MARTIS | ON FILE |
| ROEL MOMMERS | ON FILE |
| ROEL MOONEN | ON FILE |
| ROEL NOTEN | ON FILE |
| ROEL OFFERMANS | ON FILE |
| ROEL RATS | ON FILE |
| ROEL S OLDE DAMINK | ON FILE |
| ROEL SAENZ | ON FILE |
| ROEL SANDERS | ON FILE |
| ROEL SMELT | ON FILE |
| ROEL SPRINGER | ON FILE |
| ROEL STUBBE | ON FILE |
| ROEL TELAMON | ON FILE |
| ROEL THEPEN | ON FILE |
| ROEL VAN DER HOORN | ON FILE |
| Roel van der Hoorn | vanderhoorn@gmail.com |
| ROEL VAN HAL | ON FILE |
| ROEL VAN LANKVELD | ON FILE |
| ROEL VAN LENT | ON FILE |
| ROEL VAN RUITEN | ON FILE |
| ROEL VERHULST | ON FILE |
| ROEL WOLFERT | ON FILE |
| ROEL YAP | ON FILE |
| ROELAND BACKAERT | ON FILE |
| ROELAND DOOL | ON FILE |
| ROELAND GOOSEN | ON FILE |
| ROELAND HIJMANS | ON FILE |
| ROELAND PEEKS | ON FILE |
| ROELAND REIJERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROELAND RUITER | ON FILE |
| ROELAND VAN DER HOEVEN | ON FILE |
| Roeland van Poppelen | ON FILE |
| ROELANDUS SCHIJVENAARS | ON FILE |
| ROELDA ASIMAN | ON FILE |
| ROELKE WINTER | ON FILE |
| ROELOF R VAN OPDORP | ON FILE |
| ROELOF APPELS | ON FILE |
| ROELOF BOUWMEESTER | ON FILE |
| ROELOF DE VRIES | ON FILE |
| ROELOF ENGELBRECHT | ON FILE |
| ROELOF JAN KOELEWIJN | ON FILE |
| ROELOF JOHANNES THEODORUS VAN DER STEL | ON FILE |
| ROELOF KALMA | ON FILE |
| ROELOF KOETJE | ON FILE |
| ROELOF KRUGER | ON FILE |
| ROELOF ROY LINDEMAN | ON FILE |
| ROELOF WARMERDAM | ON FILE |
| Roelof Willem Kersbergen | roelkersbergen@gmail.com |
| ROEMER COOLEN | ON FILE |
| ROEMER VAN OOSTENBRUGGE | ON FILE |
| ROENNY FIFFE JIMENEZ | ON FILE |
| ROENZ MITCHELL VALERA ABERIN | ON FILE |
| Roessler, E. Christian | ON FILE |
| ROEY BURG | ON FILE |
| ROEY ROSENBLITH | ON FILE |
| ROFEIDA OUACHEM | ON FILE |
| ROGAN CHENG | ON FILE |
| ROGAN LUNGLEY | ON FILE |
| ROGAN THANGAMANI | ON FILE |
| ROGE STROEKEN | ON FILE |
| ROGEL JOSEPH GAGARIN | ON FILE |
| ROGEL LEANDRO RODRIGUEZ ARACENA | ON FILE |
| ROGELIO CAPOTE | ON FILE |
| ROGELIO MARTINEZ | ON FILE |
| ROGELIO REALZOLA | ON FILE |
| ROGELIO TORRES | ON FILE |
| ROGELIO ADRIAN TOSCANO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROGELIO ALBA MEDINA | ON FILE |
| ROGELIO ALBA MEDINA | ON FILE |
| ROGELIO ARICHABALA | ON FILE |
| ROGELIO AROMIN | ON FILE |
| ROGELIO AVILA | ON FILE |
| ROGELIO BELGA | ON FILE |
| ROGELIO BOYD | ON FILE |
| ROGELIO BRISENO | ON FILE |
| ROGELIO C AGUILAR | ON FILE |
| ROGELIO CALAMAYA | ON FILE |
| ROGELIO CARMONA | ON FILE |
| ROGELIO CASAS MONTEJANO | ON FILE |
| ROGELIO CHIAPPE | ON FILE |
| Rogelio D Martinez | rogeliodmartinez82@gmail.com |
| ROGELIO DE JESUS RESTREPO HENAO | ON FILE |
| ROGELIO DIAZ | ON FILE |
| ROGELIO ESPINOZA | ON FILE |
| ROGELIO FERNANDEZ VILLA | ON FILE |
| ROGELIO FLORES | ON FILE |
| ROGELIO FLORES HERNANDEZ | ON FILE |
| ROGELIO GARCIA | ON FILE |
| ROGELIO GARCIA | ON FILE |
| ROGELIO GUTIERREZ | ON FILE |
| ROGELIO HERNANDEZ | ON FILE |
| ROGELIO HITA | ON FILE |
| ROGELIO LASCONIA | ON FILE |
| ROGELIO LOPEZ | ON FILE |
| ROGELIO LOPEZ | ON FILE |
| ROGELIO LOPEZ JR | ON FILE |
| ROGELIO MAGALLON | ON FILE |
| ROGELIO MAGHIRANG | ON FILE |
| ROGELIO MANCILLA | ON FILE |
| ROGELIO MARTÍNEZ | ON FILE |
| ROGELIO MARTINEZ HERNANDEZ | ON FILE |
| ROGELIO MIRANDA | ON FILE |
| ROGELIO ORDINARIO | ON FILE |
| ROGELIO PALOMERA-ARIAS | ON FILE |
| ROGELIO PANGAN JR | ON FILE |
| ROGELIO PASETES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROGELIO PASETES | ON FILE |
| ROGELIO PATINO | ON FILE |
| ROGELIO PINILLA | ON FILE |
| ROGELIO REYMUNDO TORRES | ON FILE |
| ROGELIO ROBERTO HARO RAMOS | ON FILE |
| ROGELIO ROMERO | ON FILE |
| ROGELIO ROMERO | ON FILE |
| ROGELIO SALAS ARIZABALO | ON FILE |
| ROGELIO SALGADO | ON FILE |
| ROGELIO TOPETE | ON FILE |
| ROGELIO VALDEZ | ON FILE |
| ROGELIO VAZQUEZ | ON FILE |
| ROGELIO VILLASENOR CONTRERAS | ON FILE |
| ROGENI AUGUSTE | ON FILE |
| ROGER BODARY | ON FILE |
| ROGER DE LEON | ON FILE |
| roger Estevez | roger101roger@yahoo.com |
| ROGER FARINE | ON FILE |
| ROGER GRAHAM | ON FILE |
| ROGER HESTERS | ON FILE |
| ROGER LEE | ON FILE |
| ROGER MARKLUND | ON FILE |
| ROGER PAGNAMENTA | ON FILE |
| ROGER PETTERSSON | ON FILE |
| ROGER ROUSSEAU | ON FILE |
| ROGER TIBERIO | ON FILE |
| ROGER YEE | ON FILE |
| ROGER AITON | ON FILE |
| ROGER ALAN | ON FILE |
| ROGER ALAN ARREDONDO | ON FILE |
| Roger Alan Crook | ON FILE |
| ROGER ALAN JAHNKE | ON FILE |
| ROGER ALEXANDER | ON FILE |
| ROGER ALLEN | ON FILE |
| ROGER AMBEBILA | ON FILE |
| ROGER ANDERSON | ON FILE |
| ROGER ANDREAS GODOT HUBER | ON FILE |
| ROGER ANDRYSHAK | ON FILE |
| ROGER ANTHONY GRAYSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROGER ARMAND ABEJEAN | ON FILE |
| ROGER ARN | ON FILE |
| ROGER ARREDONDO | ON FILE |
| ROGER BAILEY | ON FILE |
| ROGER BAIRD | ON FILE |
| ROGER BAKER | ON FILE |
| ROGER BARKER | ON FILE |
| ROGER BAYRAMIAN | ON FILE |
| ROGER BENNETT | ON FILE |
| ROGER BERNARD | ON FILE |
| ROGER BERRY | ON FILE |
| ROGER BERTHIAUME | ON FILE |
| ROGER BILLINGS | ON FILE |
| ROGER BOADA NAVARRO | ON FILE |
| ROGER BOODOO | ON FILE |
| ROGER BOSKUS | ON FILE |
| ROGER BRADLEY | ON FILE |
| ROGER BRADLEY | ON FILE |
| ROGER BRANDT | ON FILE |
| ROGER BRITTON | ON FILE |
| ROGER BROEKMAN | ON FILE |
| ROGER BROWN | ON FILE |
| ROGER BRUCE | ON FILE |
| ROGER BRUNNER | ON FILE |
| ROGER BUITRON | ON FILE |
| ROGER C BERNARDINO | ON FILE |
| ROGER CALDERON | ON FILE |
| ROGER CAMBRIDGE | ON FILE |
| ROGER CANALDA | ON FILE |
| ROGER CAPUTO | ON FILE |
| ROGER CASTAÑEDA | ON FILE |
| ROGER CASTRO | ON FILE |
| ROGER CEPEDA | ON FILE |
| ROGER CHAMPAGNE | ON FILE |
| ROGER CHANG | ON FILE |
| ROGER CHENAUX | ON FILE |
| ROGER CHENG | ON FILE |
| ROGER CHIEN | ON FILE |
| ROGER CHIEN-WEN WU | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROGER CHIN A FOENG | ON FILE |
| ROGER CHIN LIN | ON FILE |
| ROGER CHU | ON FILE |
| ROGER CISZEWSKI | ON FILE |
| ROGER CLARK | ON FILE |
| ROGER CLINE | ON FILE |
| ROGER CLINTON OWEN | ON FILE |
| ROGER CLOUD | ON FILE |
| ROGER COE | ON FILE |
| ROGER COLEMAN | ON FILE |
| ROGER CONLEY SMITH | ON FILE |
| ROGER CONNEL PARSONS | ON FILE |
| ROGER CROOK | ON FILE |
| ROGER CROWE | ON FILE |
| ROGER CRUZ | ON FILE |
| ROGER CULBERSON | ON FILE |
| ROGER CURTIS CLINKSCALES | ON FILE |
| ROGER D'HOOGH | ON FILE |
| ROGER DAGENAIS | ON FILE |
| ROGER DANEL BATISTA JACA | ON FILE |
| ROGER DAWES | ON FILE |
| ROGER DE PONTES | ON FILE |
| ROGER DE SOUZA-EREMITA | ON FILE |
| ROGER DECKER | ON FILE |
| ROGER DELACRUZ | ON FILE |
| ROGER DELEON | ON FILE |
| ROGER DINARTE | ON FILE |
| ROGER DOCHE | ON FILE |
| ROGER DOERFLER | ON FILE |
| Roger Donegati | ON FILE |
| ROGER DONEGATI | ON FILE |
| ROGER DOSMANN | ON FILE |
| ROGER DREWS | ON FILE |
| ROGER DUDENHOEFFER | ON FILE |
| ROGER DUKE | ON FILE |
| ROGER E VERTES | ON FILE |
| ROGER E WALLS | ON FILE |
| ROGER EDMUNDS | ON FILE |
| Roger Edmunds | hux4926@protonmail.com |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROGER EDWARD DE FILIPPO | ON FILE |
| ROGER EDWARDS II | ON FILE |
| ROGER EIN | ON FILE |
| ROGER ELIAS | ON FILE |
| ROGER ELIOT KAPLAN | ON FILE |
| ROGER ERIK ØVREBØ | ON FILE |
| ROGER ERNESTO SALINAS ROBALINO | ON FILE |
| ROGER ESPINOSA | ON FILE |
| ROGER ESTEVEZ | ON FILE |
| ROGER ETTLIN | ON FILE |
| ROGER FAASSEN | ON FILE |
| ROGER FALKENSTEIN | ON FILE |
| ROGER FITZGERALD | ON FILE |
| ROGER FJERMESTAD | ON FILE |
| ROGER FRANCIS DECKER | ON FILE |
| ROGER FRIGULS | ON FILE |
| ROGER FYE | ON FILE |
| ROGER GAUCH | ON FILE |
| ROGER GEHRMANN | ON FILE |
| ROGER GOMES DA SILVA | ON FILE |
| ROGER GOMIS | ON FILE |
| ROGER GONZALEZ | ON FILE |
| ROGER GOTTHARDT | ON FILE |
| ROGER GRAMLING | ON FILE |
| ROGER GRAY | ON FILE |
| ROGER GRIVANDER | ON FILE |
| ROGER GRONAU | ON FILE |
| ROGER GROSSMANN | ON FILE |
| ROGER GRUENDING | ON FILE |
| ROGER GUEDEL | ON FILE |
| ROGER GUZMAN | ON FILE |
| ROGER HAKIM | ON FILE |
| ROGER HÄMMERLI | ON FILE |
| ROGER HANY | ON FILE |
| ROGER HARRIS | ON FILE |
| ROGER HARRIS | ON FILE |
| ROGER HARTFORD | ON FILE |
| ROGER HÄUSERMANN | ON FILE |
| ROGER HEIJSTERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROGER HENSEN | ON FILE |
| ROGER HERRERA | ON FILE |
| ROGER HESSELS | ON FILE |
| ROGER HINCHLIFF | ON FILE |
| ROGER HINYEUNG TSANG | ON FILE |
| ROGER HOLDEN | ON FILE |
| ROGER HOLMES | ON FILE |
| ROGER HOM | ON FILE |
| ROGER HSIEH | ON FILE |
| ROGER HSU | ON FILE |
| ROGER HSU | ON FILE |
| ROGER HUGH MILLER | ON FILE |
| ROGER HÜGI | ON FILE |
| ROGER HUMECKY | ON FILE |
| ROGER IDIART | ON FILE |
| ROGER IÑIGUEZ | ON FILE |
| ROGER IRIAS | ON FILE |
| ROGER J DIAZ | ON FILE |
| ROGER JAANHOLD | ON FILE |
| ROGER JACKSON | ON FILE |
| ROGER JAGGI | ON FILE |
| Roger Jahnke | ON FILE |
| Roger Jahnke | drjahnke@healthheaction.net |
| ROGER JEAN | ON FILE |
| ROGER JETTE | ON FILE |
| ROGER JOHN BOS | ON FILE |
| ROGER JOHN VASSELL | ON FILE |
| ROGER JORDAN | ON FILE |
| ROGER JOSEPH KUO | ON FILE |
| ROGER JOSEPH MENEZES | ON FILE |
| ROGER JOWETT | ON FILE |
| ROGER JR ROQUE | ON FILE |
| ROGER JUNINGER | ON FILE |
| ROGER KAKOU BI | ON FILE |
| ROGER KÄLL | ON FILE |
| ROGER KANG | ON FILE |
| ROGER KAPUL | ON FILE |
| ROGER KARNATH | ON FILE |
| ROGER KELLY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROGER KIBBLE-WHITE | ON FILE |
| ROGER KIELY | ON FILE |
| ROGER KIRCHNER II | ON FILE |
| ROGER KISBY | ON FILE |
| ROGER KLUTH | ON FILE |
| ROGER KOEDOOT | ON FILE |
| ROGER KUMARASINGHE | ON FILE |
| ROGER KWAN | ON FILE |
| ROGER KYLBERG | ON FILE |
| ROGER LA ROCHE | ON FILE |
| ROGER LAM | ON FILE |
| ROGER LANCE WILLS | ON FILE |
| ROGER LANGEDAL | ON FILE |
| ROGER LARMIE | ON FILE |
| ROGER LARSON | ON FILE |
| ROGER LEBLOND | ON FILE |
| ROGER LECLERC | ON FILE |
| ROGER LEE | ON FILE |
| ROGER LEE | ON FILE |
| ROGER LEE JONES | ON FILE |
| ROGER LEE WIGHTMAN | ON FILE |
| ROGER LIM | ON FILE |
| ROGER LIN | ON FILE |
| ROGER LISTER | ON FILE |
| ROGER LO CHAN | ON FILE |
| ROGER LOOK | ON FILE |
| ROGER LOOSLI | ON FILE |
| ROGER LOPEZ | ON FILE |
| ROGER LOW | ON FILE |
| ROGER LUTHER BECK | ON FILE |
| ROGER LUTZ | ON FILE |
| ROGER LYSØ | ON FILE |
| ROGER MAHNKE | ON FILE |
| ROGER MARINA COVA | ON FILE |
| ROGER MARTIN | ON FILE |
| ROGER MARTIN | ON FILE |
| ROGER MCBAIN | ON FILE |
| ROGER MCCARTHY | ON FILE |
| ROGER MCCOY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROGER MCDOWELL | ON FILE |
| ROGER MCILROY | ON FILE |
| ROGER MCPHERSON | ON FILE |
| ROGER MERINO | ON FILE |
| ROGER MERVILLE CHERRY | ON FILE |
| ROGER MILLER | ON FILE |
| ROGER MILLER | ON FILE |
| Roger Miller | om2012@gmail.com |
| ROGER MIQUEL | ON FILE |
| ROGER MOLINA ACOSTA | ON FILE |
| ROGER MORÉ GUARDIOLA | ON FILE |
| ROGER MOROCHO | ON FILE |
| ROGER MORRIS | ON FILE |
| ROGER MORRIS | ON FILE |
| ROGER MORRISON | ON FILE |
| ROGER MORRISON | ON FILE |
| ROGER MUNNE | ON FILE |
| ROGER NEWSOME | ON FILE |
| ROGER NGUYEN | ON FILE |
| ROGER NITTO | ON FILE |
| ROGER NOWELL | ON FILE |
| ROGER NUNN | ON FILE |
| ROGER OLIVE | ON FILE |
| ROGER OSORIO | ON FILE |
| ROGER OSORIO | ON FILE |
| ROGER OVINGTON | ON FILE |
| ROGER OWEN | ON FILE |
| ROGER OWENS | ON FILE |
| ROGER PAIGE | ON FILE |
| ROGER PAINE | ON FILE |
| ROGER PALACIOS | ON FILE |
| ROGER PALLANT | ON FILE |
| ROGER PALMER | ON FILE |
| ROGER PALOMINO | ON FILE |
| ROGER PAZIN | ON FILE |
| ROGER PELTYN | ON FILE |
| ROGER PEPIN | ON FILE |
| ROGER PEREZ | ON FILE |
| ROGER PEREZ HERNANDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROGER PETERSEN | ON FILE |
| ROGER PIERSON | ON FILE |
| ROGER PLEIJERS | ON FILE |
| ROGER PLETT | ON FILE |
| ROGER POOLE | ON FILE |
| ROGER PRAT | ON FILE |
| ROGER PRICE | ON FILE |
| ROGER PRICE | ON FILE |
| ROGER QUACHLY | ON FILE |
| ROGER RAI | ON FILE |
| ROGER RENBERG | ON FILE |
| ROGER RIACHI | ON FILE |
| ROGER RIBAS NICOLAU | ON FILE |
| ROGER RICARDO GONZALES APARICIO | ON FILE |
| ROGER RICH | ON FILE |
| ROGER RICHARDS | ON FILE |
| ROGER RIEDER | ON FILE |
| ROGER ROBESON JOHNSON | ON FILE |
| ROGER RODRIGUEZ | ON FILE |
| ROGER ROLAND JR RIPPEL | ON FILE |
| ROGER RONALD GUTZMAN | ON FILE |
| ROGER RONDÓN | ON FILE |
| ROGER SACKSITH | ON FILE |
| ROGER SADDINGTON | ON FILE |
| ROGER SALOMON MBA NKOTO | ON FILE |
| ROGER SANABRIA | ON FILE |
| ROGER SANCHEZ JIMENEZ | ON FILE |
| Roger Sanchez Jimenez | ON FILE |
| ROGER SAUILA | ON FILE |
| ROGER SAW | ON FILE |
| ROGER SCHAROW-CARNEGIE | ON FILE |
| ROGER SCHWEINGRUBER | ON FILE |
| ROGER SELS | ON FILE |
| ROGER SHALLOW | ON FILE |
| ROGER SHANMUGALINGAM | ON FILE |
| ROGER SHAW | ON FILE |
| ROGER SHELTRA | ON FILE |
| ROGER SIM WEN BIN | ON FILE |
| ROGER SIMMONS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROGER SMITH | ON FILE |
| ROGER SMITH | ON FILE |
| ROGER SMITH, II | ON FILE |
| ROGER SNIPES | ON FILE |
| ROGER SOLEMA | ON FILE |
| ROGER SOMERS | ON FILE |
| ROGER SORCIO | ON FILE |
| ROGER SORT | ON FILE |
| ROGER STILES | ON FILE |
| ROGER STILES | ON FILE |
| ROGER STLOUIS | ON FILE |
| ROGER STRICKLAND | ON FILE |
| ROGER SUTTON | ON FILE |
| ROGER SWARTZ | ON FILE |
| ROGER TABONKENG | ON FILE |
| ROGER TAYLOR | ON FILE |
| ROGER TELLES | ON FILE |
| ROGER THOMAS | ON FILE |
| ROGER TITUS | ON FILE |
| ROGER TUYISHIME | ON FILE |
| ROGER UNRUH | ON FILE |
| ROGER VALESTRAND | ON FILE |
| ROGER VAN DEN AKKER | ON FILE |
| ROGER VAN GOSEN | ON FILE |
| ROGER VAN WERSCH | ON FILE |
| ROGER VASAK | ON FILE |
| ROGER VIAPLANA MUZAS | ON FILE |
| ROGER VINOS | ON FILE |
| ROGER VIT | ON FILE |
| ROGER VON ARB | ON FILE |
| ROGER VON GUNTEN | ON FILE |
| ROGER WALTER POWERS | ON FILE |
| ROGER WATKINS | ON FILE |
| ROGER WEBBER | ON FILE |
| ROGER WETZELS | ON FILE |
| ROGER WHATLING | ON FILE |
| ROGER WHITE | ON FILE |
| ROGER WHITLEY | ON FILE |
| ROGER WILFRED FETHKENHER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Roger William Bruce | ON FILE |
| ROGER WILLIAM ILIFF | ON FILE |
| ROGER WILLIAM KRINOCK | ON FILE |
| ROGER WILLIS | ON FILE |
| ROGER WILSON | ON FILE |
| ROGER WOOLUMS | ON FILE |
| ROGER YAMANE | ON FILE |
| ROGER YANG | ON FILE |
| ROGER YEUNG | ON FILE |
| ROGER YU | ON FILE |
| ROGER ZACHERY PINSON | ON FILE |
| ROGER ZURITA | ON FILE |
| ROGÉRIO GOMES | ON FILE |
| ROGERIO AFONSO | ON FILE |
| ROGERIO ANDRE SANTOS DE OLIVEIRA | ON FILE |
| ROGERIO AVIS | ON FILE |
| ROGERIO BENTO | ON FILE |
| ROGERIO CASTRO | ON FILE |
| ROGERIO CORREIA | ON FILE |
| ROGÉRIO COSTA | ON FILE |
| ROGERIO DE MELO JUIZ | ON FILE |
| ROGERIO DOMINGOS | ON FILE |
| ROGERIO FREITAS | ON FILE |
| ROGÉRIO GONÇALVES | ON FILE |
| ROGERIO MARCELINO | ON FILE |
| ROGERIO MARCOS OCTAVIANI LUIS | ON FILE |
| ROGERIO MARQUES | ON FILE |
| ROGERIO MARQUES | ON FILE |
| ROGERIO PEREIRA | ON FILE |
| ROGERIO WADA | ON FILE |
| ROGERO GIANNI MARIA TRIONFETTI | ON FILE |
| ROGERR OLIVA | ON FILE |
| Rogers III, Dale Micken | ON FILE |
| ROGERS LIDDLE | ON FILE |
| Rogers, Austin | ON FILE |
| Rogers, Mark | ON FILE |
| ROGERS, TYEISHIA | ON FILE |
| ROGERT MARRERO MENA | ON FILE |
| ROGET JEFFREY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Roget, Cedric | ON FILE |
| ROGGER PALACIOS | ON FILE |
| ROGGER QUISINTUNA | ON FILE |
| ROGHAYYEH SHABANI ROUDBARAKI | ON FILE |
| ROGIER  WIERSTRA | ON FILE |
| ROGIER BERRENS | ON FILE |
| ROGIER BRAND | ON FILE |
| ROGIER BROEKHUIZEN | ON FILE |
| ROGIER DE KROON | ON FILE |
| ROGIER DEN HOED | ON FILE |
| ROGIER FLES | ON FILE |
| ROGIER GERHARTS | ON FILE |
| ROGIER JOHANNES WILHELMUS MARIA VAN DE VEERDONK | ON FILE |
| ROGIER LEISEN | ON FILE |
| Rogier Modderkolk | ON FILE |
| ROGIER MODDERKOLK | ON FILE |
| ROGIER MOREES | ON FILE |
| ROGIER MORSEN | ON FILE |
| ROGIER MULDER | ON FILE |
| ROGIER NIKOLAJ WERNER VANBLARCUM | ON FILE |
| Rogier P Berrens | rogierberrens@me.com |
| ROGIER RADEMAKERS | ON FILE |
| ROGIER RAMONDT | ON FILE |
| ROGIER SMELT | ON FILE |
| ROGIER SPOOR | ON FILE |
| ROGIER TILLEMA | ON FILE |
| ROGIER VAN DIJK | ON FILE |
| ROGIER VERBEEK | ON FILE |
| ROGNONI CYRIL | ON FILE |
| Rogstad, Brian | ON FILE |
| ROGUE  BERGERSON | ON FILE |
| Roguedyn Cwic Bergerson | ON FILE |
| ROGVI CLEMENTSEN | ON FILE |
| ROH INCHOL | ON FILE |
| ROHAAN  MEHMOOD | ON FILE |
| ROHAIL KIDWAI | ON FILE |
| ROHAIL SIDDIQUI | ON FILE |
| ROHAIZAT ISMAIL | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROHALT LIEBERT | ON FILE |
| ROHAM BANAN | ON FILE |
| ROHAM HADIDCHI | ON FILE |
| ROHAM MIRBAHA | ON FILE |
| ROHAN AJIT | ON FILE |
| ROHAN FREEMAN | ON FILE |
| ROHAN JETHI | ON FILE |
| ROHAN SHARMA | ON FILE |
| ROHAN ADIL DARUWALA | ON FILE |
| ROHAN AGGARWAL | ON FILE |
| ROHAN ALEXANDER | ON FILE |
| ROHAN ANJUTGI | ON FILE |
| ROHAN ARYA VARMA | ON FILE |
| ROHAN ASTHIR | ON FILE |
| ROHAN BACHHAL | ON FILE |
| ROHAN BAJAJ | ON FILE |
| ROHAN BAJAJ | ON FILE |
| ROHAN BATLANKI | ON FILE |
| ROHAN BHANDERI | ON FILE |
| ROHAN BHARADWAJ | ON FILE |
| ROHAN BHOLA | ON FILE |
| ROHAN BRUCE | ON FILE |
| ROHAN CALLANDER | ON FILE |
| ROHAN CHANDRAN | ON FILE |
| ROHAN CHETTRI | ON FILE |
| ROHAN D SOUZA | ON FILE |
| ROHAN DASIKA | ON FILE |
| ROHAN DATTARAM MISHALE | ON FILE |
| ROHAN DE VORMER | ON FILE |
| ROHAN DESHWAL | ON FILE |
| ROHAN DHRUEV | ON FILE |
| ROHAN DIXON | ON FILE |
| ROHAN DIYALI | ON FILE |
| ROHAN DNYANESHWAR CHOUDHARY | ON FILE |
| ROHAN DSOUZA | ON FILE |
| ROHAN EDWIN | ON FILE |
| ROHAN FORCE | ON FILE |
| ROHAN GANDHI | ON FILE |
| ROHAN GANGAKHEDKAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROHAN GHOSH | ON FILE |
| ROHAN GUPTA | ON FILE |
| ROHAN HÅLAND | ON FILE |
| ROHAN HANDA | ON FILE |
| ROHAN HARIKUMAR | ON FILE |
| ROHAN HOPKINS | ON FILE |
| ROHAN IYER | ON FILE |
| ROHAN JALAN | ON FILE |
| ROHAN JOHNSON | ON FILE |
| Rohan Juneja | ON FILE |
| ROHAN JUNEJA | ON FILE |
| ROHAN JUNEJA | ON FILE |
| ROHAN JUSTINE | ON FILE |
| ROHAN KAKKAR | ON FILE |
| ROHAN KAMATH SHYAMSUNDAR | ON FILE |
| ROHAN KANDIAH | ON FILE |
| ROHAN KOCHHAR | ON FILE |
| Rohan Kochhar | kochhar.rohan@gmail.com |
| ROHAN KURELLA | ON FILE |
| ROHAN KUSRE | ON FILE |
| ROHAN LOPEZ | ON FILE |
| ROHAN MADHYANI | ON FILE |
| ROHAN MALHOTRA | ON FILE |
| ROHAN MARCELANG | ON FILE |
| ROHAN MARU | ON FILE |
| ROHAN MEDA | ON FILE |
| ROHAN MEHTA | ON FILE |
| ROHAN MENON | ON FILE |
| ROHAN MOHANA KRISHNAN | ON FILE |
| ROHAN MONDKAR | ON FILE |
| ROHAN MUKHERJEE | ON FILE |
| ROHAN NANKANI | ON FILE |
| ROHAN NEWMAN | ON FILE |
| ROHAN NICHOLS | ON FILE |
| ROHAN NUKALAPATI | ON FILE |
| ROHAN OJHA | ON FILE |
| ROHAN PANDIT | ON FILE |
| ROHAN PATIL | ON FILE |
| ROHAN PAUL SMITH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROHAN POLAKAM | ON FILE |
| ROHAN R CHITTUR | ON FILE |
| ROHAN RAUTELA | ON FILE |
| ROHAN REDDY | ON FILE |
| ROHAN RESHAMWALA | ON FILE |
| ROHAN SABARATNAM | ON FILE |
| ROHAN SABHARWAL | ON FILE |
| ROHAN SAROHA | ON FILE |
| ROHAN SHARMA | ON FILE |
| ROHAN SHARMA | ON FILE |
| ROHAN SHETTY | ON FILE |
| ROHAN SHINDE | ON FILE |
| Rohan Shinde | rohanps@gmail.com |
| ROHAN SINGH | ON FILE |
| ROHAN SINHA | ON FILE |
| ROHAN SULLIVAN | ON FILE |
| ROHAN SUNIL AGARWAL | ON FILE |
| ROHAN TAIKRAM | ON FILE |
| ROHAN TANEJA | ON FILE |
| Rohan Taneja | rohantaneja24@gmail.com |
| ROHAN THAMPI | ON FILE |
| ROHAN THOMAS | ON FILE |
| ROHAN TIWARI | ON FILE |
| ROHAN TOMKINSON | ON FILE |
| ROHAN URQUHART | ON FILE |
| ROHAN VAN DER SANDT | ON FILE |
| ROHAN VASWANI | ON FILE |
| ROHAN WALKER | ON FILE |
| ROHAN WILLARD | ON FILE |
| ROHAN WILLIAMS | ON FILE |
| ROHANDIP SINGH | ON FILE |
| ROHANDIP SINGH SEKHON | ON FILE |
| ROHANI SAKTION | ON FILE |
| ROHAT ERDOĞAN | ON FILE |
| ROHAYA ROSLI | ON FILE |
| ROHENSTON  YOGENDRAN | ON FILE |
| ROHEY LIVNE | ON FILE |
| ROHI SUKHIA | ON FILE |
| ROHID KAILAS M | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROHIDAS UGALMUGALE | ON FILE |
| ROHIL CHAVDA | ON FILE |
| ROHIMA MIAH | ON FILE |
| ROHIN MCDERMOTT | ON FILE |
| ROHIN SIDHARTH | ON FILE |
| ROHINA VERONIKA | ON FILE |
| ROHIT AHUJA | ON FILE |
| ROHIT AMOL CHAVAN | ON FILE |
| ROHIT BAGELLU | ON FILE |
| ROHIT BERIWAL | ON FILE |
| ROHIT BHAT | ON FILE |
| ROHIT BHATTACHARJEE | ON FILE |
| ROHIT BUDHANI | ON FILE |
| ROHIT CHANDRA SHARMA | ON FILE |
| ROHIT CHATURVEDI | ON FILE |
| ROHIT CHAUDHARY | ON FILE |
| ROHIT DABHI | ON FILE |
| ROHIT DEWAN | ON FILE |
| ROHIT GANDAS | ON FILE |
| ROHIT GARG | ON FILE |
| ROHIT GIRI | ON FILE |
| ROHIT GIRI ASOGIR | ON FILE |
| ROHIT GUPTA | ON FILE |
| ROHIT GUPTA | ON FILE |
| ROHIT GUPTA | ON FILE |
| ROHIT HARJANI | ON FILE |
| ROHIT ITADKAR | ON FILE |
| ROHIT JAIN | ON FILE |
| Rohit Jain | rohit.rj87@gmail.com |
| ROHIT JENVEJA | ON FILE |
| ROHIT KADU | ON FILE |
| ROHIT KATHURIA | ON FILE |
| ROHIT KERAI | ON FILE |
| ROHIT KHATTAR | ON FILE |
| ROHIT KHATWANI | ON FILE |
| ROHIT KOUL | ON FILE |
| ROHIT KUMAR | ON FILE |
| ROHIT KUMAR | ON FILE |
| ROHIT KUMAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROHIT KUMAR | ON FILE |
| ROHIT KUMAR MASKARA | ON FILE |
| ROHIT KUMAR SAINI | ON FILE |
| ROHIT KUWAD | ON FILE |
| ROHIT LAMICHHANE | ON FILE |
| ROHIT LOUIS | ON FILE |
| ROHIT M.S. | ON FILE |
| ROHIT MADHAV | ON FILE |
| ROHIT MAHESHWARI | ON FILE |
| ROHIT MAHESHWARI | ON FILE |
| ROHIT MEHRA | ON FILE |
| ROHIT MENON | ON FILE |
| ROHIT NAG | ON FILE |
| ROHIT NAGPAL | ON FILE |
| ROHIT NAIR | ON FILE |
| ROHIT NATARAJAN | ON FILE |
| ROHIT PAHUJA | ON FILE |
| ROHIT PAL | ON FILE |
| ROHIT PANDEY | ON FILE |
| ROHIT PASUPULETY | ON FILE |
| ROHIT PAWAR | ON FILE |
| ROHIT POLAKAM | ON FILE |
| ROHIT R SAHASRABUDHE | ON FILE |
| ROHIT R.V | ON FILE |
| ROHIT RAJA | ON FILE |
| ROHIT RANGANATH | ON FILE |
| ROHIT RANJAN | ON FILE |
| ROHIT RANJAN | ON FILE |
| ROHIT RATHEE | ON FILE |
| ROHIT RAVI | ON FILE |
| ROHIT RAWAT | ON FILE |
| ROHIT RAZDAN | ON FILE |
| ROHIT REDDY GOTTAM | ON FILE |
| Rohit Reddy Gottam | emailtorohitg@gmail.com |
| ROHIT REDDY VANGALA | ON FILE |
| ROHIT RUIDAS | ON FILE |
| ROHIT RUIDAS | ON FILE |
| ROHIT SABHLOK | ON FILE |
| ROHIT SADDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROHIT SAHA CHOUDHURY | ON FILE |
| ROHIT SAHOO | ON FILE |
| ROHIT SAINI | ON FILE |
| ROHIT SHARMA | ON FILE |
| ROHIT SHIMAR | ON FILE |
| ROHIT SHIRODKAR | ON FILE |
| ROHIT SHIVAKUMAR | ON FILE |
| ROHIT SINGH SHEKHAWAT | ON FILE |
| ROHIT SUBHASH AGASHE | ON FILE |
| ROHIT SUBRAMANIAN | ON FILE |
| ROHIT SUD | ON FILE |
| ROHIT SUD | ON FILE |
| ROHIT TALWAR | ON FILE |
| ROHIT UPADHYAY | ON FILE |
| ROHIT VARDAM | ON FILE |
| ROHIT VERMA | ON FILE |
| ROHIT VERMA | ON FILE |
| ROHIT VISHWAKARMA | ON FILE |
| ROHIT WADHAWAN | ON FILE |
| ROHIT YADAV | ON FILE |
| ROHITH RAVI | ON FILE |
| ROHITH N CHANDRASEKHARAN | ON FILE |
| ROHITH PRADEEP | ON FILE |
| ROHITH RAJ DUSA | ON FILE |
| ROHITH REDDY | ON FILE |
| ROHITH SHABAD | ON FILE |
| ROHITHA APPUHAMY | ON FILE |
| ROHITHA MUPPIDI | ON FILE |
| ROHITKUMAR SUVAGIYA | ON FILE |
| ROHLEDER MATTHIAS | ON FILE |
| Rohlfer, Mark A | ON FILE |
| ROHMAT KALAM | ON FILE |
| ROHN PARYLO | ON FILE |
| ROHNAN MARCOS | ON FILE |
| ROHNEL DE ROZARIO | ON FILE |
| ROHNER, CHAD MICHAEL | ON FILE |
| ROHON NANDI | ON FILE |
| Rohon Nandi | rohonrocks@gmail.com |
| ROHTASH NULL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROI CHICO | ON FILE |
| ROI DÍAZ | ON FILE |
| RÓI DRANGBERG | ON FILE |
| ROI FERNANDEZ AGUDO | ON FILE |
| ROI HABERER | ON FILE |
| ROI HIRATA | ON FILE |
| ROIBÉARD COUGHLAN | ON FILE |
| ROIBÉARD COUGHLAN | ON FILE |
| ROIDEN MONTERO | ON FILE |
| ROIDOULA SALASIDOU | ON FILE |
| ROIE RAMOS | ON FILE |
| ROINI TABATADZE | ON FILE |
| ROIRON NICOLAS | ON FILE |
| ROISIN DUNNE | ON FILE |
| ROISIN MOLLOY | ON FILE |
| ROISIN OBRIEN | ON FILE |
| ROISIN REDMOND | ON FILE |
| ROISIN STANLEY | ON FILE |
| ROJ ROGERSON | ON FILE |
| ROJAE PAUL | ON FILE |
| ROJALIN PRADHAN | ON FILE |
| ROJAN HAGHANI | ON FILE |
| ROJANI SMITH | ON FILE |
| ROJAR RANA | ON FILE |
| ROJARANI SONENA | ON FILE |
| Rojas, Xavier W | ON FILE |
| ROJELIO ROSALES | ON FILE |
| ROJENSKI CATUBAY | ON FILE |
| ROJHAT AYDIN | ON FILE |
| ROJHAT YAMAN | ON FILE |
| ROJIN SHAMLOU | ON FILE |
| ROJITHA GOONESEKERE | ON FILE |
| ROK POVŠE | ON FILE |
| ROK ANDLAR | ON FILE |
| ROK BABIČ | ON FILE |
| ROK BEGUS | ON FILE |
| ROK BOJANC | ON FILE |
| ROK BRICMAN | ON FILE |
| ROK BRUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROK CVAHTE | ON FILE |
| Rok Cvahte | rok.cvahte@gmail.com |
| ROK DOBRAJC | ON FILE |
| ROK FERJAN | ON FILE |
| ROK FILIP | ON FILE |
| ROK FRELIH | ON FILE |
| ROK HAJD | ON FILE |
| ROK HALUZAN | ON FILE |
| ROK HAVLIČEK | ON FILE |
| ROK JESE | ON FILE |
| ROK KALAR | ON FILE |
| ROK KLANCNIK | ON FILE |
| ROK KLUN | ON FILE |
| ROK KOGOJ | ON FILE |
| ROK KRAŠEVEC | ON FILE |
| ROK KUMERDEJ | ON FILE |
| ROK LESKOVSEK | ON FILE |
| ROK LESNIČAR | ON FILE |
| ROK MAROLT | ON FILE |
| ROK MERVAR | ON FILE |
| ROK MIKOL | ON FILE |
| ROK MIKULETIC | ON FILE |
| ROK MOKOREL | ON FILE |
| ROK MOKOREL | ON FILE |
| ROK MOŽINA | ON FILE |
| ROK MRLJAK | ON FILE |
| ROK NOVAK | ON FILE |
| ROK NOVAK | ON FILE |
| ROK NOVAK | ON FILE |
| ROK PAJK | ON FILE |
| ROK PISEK | ON FILE |
| ROK PRASNIKAR | ON FILE |
| ROK PTY LTD | ON FILE |
| ROK RANTAŠA | ON FILE |
| ROK REJA | ON FILE |
| ROK ROJKO | ON FILE |
| ROK ROZMAN | ON FILE |
| ROK RUZMAN | ON FILE |
| ROK SAMSA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROK ŠEPEC | ON FILE |
| Rok Šeško | ON FILE |
| ROK ŠEŠKO | ON FILE |
| Rok Šeško | rokisesko@fin-servis.si |
| ROK SLANA | ON FILE |
| ROK SLOKAR | ON FILE |
| ROK STERLE | ON FILE |
| ROK STRAŠEK | ON FILE |
| ROK URBANČIČ | ON FILE |
| ROK URNAUT | ON FILE |
| ROK VALANCIC | ON FILE |
| ROK VRHOVNIK | ON FILE |
| ROK ZEMLJIC | ON FILE |
| ROK ZUPANČIČ | ON FILE |
| ROKAS  MILICKAS | ON FILE |
| ROKAS AUGULIS | ON FILE |
| ROKAS BANDZEVICIUS | ON FILE |
| ROKAS BLEKAITIS | ON FILE |
| ROKAS BUTKUS | ON FILE |
| ROKAS DAKNYS | ON FILE |
| ROKAS DOROŠKEVIČIUS | ON FILE |
| ROKAS FIRANTAS | ON FILE |
| ROKAS GERVE | ON FILE |
| ROKAS JURKEVIČIUS | ON FILE |
| ROKAS KUDOKAS | ON FILE |
| ROKAS KUPSTYS | ON FILE |
| Rokas Kupstys | rokupstys@gmail.com |
| ROKAS MELDAŽIS | ON FILE |
| ROKAS MILICKAS | ON FILE |
| ROKAS MORKŪNAS | ON FILE |
| ROKAS RADZIUS | ON FILE |
| ROKAS VALIUS | ON FILE |
| ROKAS ZEBRAUSKAS | ON FILE |
| ROKAS ZINKEVICHIUS | ON FILE |
| ROKESHA TUTWYLER | ON FILE |
| rokktopia@gmail.com | rokktopia@gmail.com |
| ROKO BAHAT | ON FILE |
| ROKO BUKSA | ON FILE |
| ROKO DULCIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROKO MARUSIC | ON FILE |
| ROKO MITROVIĆ | ON FILE |
| ROKO PADOVAN | ON FILE |
| ROKO SAFNER | ON FILE |
| ROKO SKEJO | ON FILE |
| ROKSANA  BUTY | ON FILE |
| ROKSANA GÓRECKA | ON FILE |
| ROKSANA MAJEWSKA | ON FILE |
| ROKSANA WEREMKO | ON FILE |
| ROKSANA ŻEGLIŃSKA | ON FILE |
| ROKSOLANA VOLOSHYN | ON FILE |
| ROKTIM GOGOI | ON FILE |
| ROKVALDAS BARTUSEVICIUS | ON FILE |
| ROL ATKINS | ON FILE |
| ROLA HAJJ | ON FILE |
| ROLAINE MANNE | ON FILE |
| ROLAN ABAD ORACION | ON FILE |
| ROLAN RICHARD LIZARDO | ON FILE |
| ROLAN YANG | ON FILE |
| ROLAND  BLAMPIED | ON FILE |
| ROLAND  CHICOYE | ON FILE |
| ROLAND  CORNELISSE | ON FILE |
| ROLAND  FLYNN | ON FILE |
| ROLAND  IBBETSON | ON FILE |
| ROLAND  JULLIEN | ON FILE |
| ROLAND  POSTHUMA | ON FILE |
| ROLAND  STAMM | ON FILE |
| ROLAND  WOHLHAUSER | ON FILE |
| ROLAND A H PETERS | ON FILE |
| ROLAND ALM | ON FILE |
| ROLAND AMBRUS | ON FILE |
| ROLAND AMOUSSOU GUENOU | ON FILE |
| ROLAND ANNUS | ON FILE |
| ROLAND ARING | ON FILE |
| ROLAND ATTILA SZÁNTÓ | ON FILE |
| ROLAND BAKS | ON FILE |
| ROLAND BAKTI | ON FILE |
| ROLAND BARANYI | ON FILE |
| ROLAND BARTALUS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROLAND BEJCZI | ON FILE |
| ROLAND BENNETT | ON FILE |
| ROLAND BERCASIO | ON FILE |
| ROLAND BERTIN | ON FILE |
| ROLAND BICSKEI | ON FILE |
| ROLAND BLANEY | ON FILE |
| ROLAND BONNICI | ON FILE |
| ROLAND BRUN | ON FILE |
| ROLAND BUDAI | ON FILE |
| ROLAND CADÉ | ON FILE |
| ROLAND CHABOT | ON FILE |
| ROLAND CHEMTOB | ON FILE |
| ROLAND CHOO | ON FILE |
| ROLAND CHRISTMANN | ON FILE |
| ROLAND CSESZKÓ | ON FILE |
| ROLAND CURA | ON FILE |
| ROLAND CURA | ON FILE |
| ROLAND CUTHBERTSON | ON FILE |
| ROLAND DANNINGER | ON FILE |
| ROLAND DE JAGER | ON FILE |
| ROLAND DE MARSANGY | ON FILE |
| ROLAND DIBUSZ | ON FILE |
| ROLAND DICKENSON | ON FILE |
| ROLAND DORDEVIC | ON FILE |
| ROLAND ELEK | ON FILE |
| ROLAND ENGEL | ON FILE |
| ROLAND ERIC VELLINE | ON FILE |
| ROLAND ESCOBAR | ON FILE |
| ROLAND EWERT | ON FILE |
| ROLAND FELBER | ON FILE |
| ROLAND FELICIANO | ON FILE |
| ROLAND FENYVESI | ON FILE |
| ROLAND FERRAO | ON FILE |
| ROLAND FIESTA | ON FILE |
| ROLAND FLANAGAN | ON FILE |
| ROLAND FRANCZ | ON FILE |
| ROLAND FRYE | ON FILE |
| Roland Gall | ON FILE |
| ROLAND GARDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Roland Garde | rgarde84@gmail.com |
| ROLAND GASSER | ON FILE |
| Roland Gasser | roligasser@mailbox.org |
| ROLAND GEORG BUEHLER | ON FILE |
| ROLAND GERGYE | ON FILE |
| ROLAND GILBERT | ON FILE |
| ROLAND GRAH | ON FILE |
| ROLAND GRAVES | ON FILE |
| ROLAND HAJNAL | ON FILE |
| ROLAND HAMELIN | ON FILE |
| Roland Hauner | ON FILE |
| ROLAND HAUNER | ON FILE |
| ROLAND HAUSER | ON FILE |
| ROLAND HEESE | ON FILE |
| ROLAND HES | ON FILE |
| ROLAND HOFER | ON FILE |
| ROLAND HOPE REFRADO PARNASO | ON FILE |
| ROLAND JANISIW | ON FILE |
| ROLAND JEON | ON FILE |
| ROLAND JUDE ABOLENCIA | ON FILE |
| ROLAND JUNG | ON FILE |
| ROLAND KAMARA | ON FILE |
| ROLAND KESSLER | ON FILE |
| ROLAND KESZI | ON FILE |
| ROLAND KETTL | ON FILE |
| ROLAND KINKEL | ON FILE |
| ROLAND KISS | ON FILE |
| ROLAND KLAUS BOLE | ON FILE |
| ROLAND KOCIS | ON FILE |
| ROLAND KOFLER | ON FILE |
| ROLAND KOHLHUBER | ON FILE |
| ROLAND KOTLAR | ON FILE |
| ROLAND KOVACS | ON FILE |
| ROLAND KOVÁCS | ON FILE |
| ROLAND KUKA | ON FILE |
| ROLAND LACASSE | ON FILE |
| ROLAND LACZKO | ON FILE |
| ROLAND LAM | ON FILE |
| ROLAND LARSSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROLAND LAVOIE | ON FILE |
| ROLAND LEWIS | ON FILE |
| ROLAND LINDSEY | ON FILE |
| ROLAND LUGASI | ON FILE |
| ROLAND MADDOCKS | ON FILE |
| ROLAND MADORIN | ON FILE |
| ROLAND MAIERHOFER | ON FILE |
| ROLAND MALLINSON | ON FILE |
| ROLAND MARTINHO | ON FILE |
| ROLAND MATUTIS | ON FILE |
| ROLAND MCMEEKEN | ON FILE |
| ROLAND MIHÁLY PINTYE | ON FILE |
| ROLAND MIKHAILOV | ON FILE |
| ROLAND MIKLIC | ON FILE |
| ROLAND MILLER | ON FILE |
| ROLAND NÉMETH | ON FILE |
| ROLAND NEVEU | ON FILE |
| ROLAND ORTIZ | ON FILE |
| ROLAND OVERMARS | ON FILE |
| ROLAND P LIMOSNERO | ON FILE |
| ROLAND PALLATHUCHARRY | ON FILE |
| ROLAND PAPP | ON FILE |
| ROLAND PASAPORTE | ON FILE |
| ROLAND PASZERBOVICS | ON FILE |
| ROLAND PATRICK PASCUAL TAN | ON FILE |
| ROLAND PEER | ON FILE |
| ROLAND PEROLD | ON FILE |
| ROLAND PITTS | ON FILE |
| ROLAND PREDAK | ON FILE |
| Roland Prianto | ON FILE |
| ROLAND PRIANTO | ON FILE |
| ROLAND QUÉRÉ | ON FILE |
| ROLAND RAGA | ON FILE |
| ROLAND REGTOP | ON FILE |
| ROLAND REIHELL | ON FILE |
| ROLAND RENE SORBITO JR | ON FILE |
| ROLAND RICQUIERS | ON FILE |
| ROLAND ROOS | ON FILE |
| ROLAND ROSITO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROLAND SANCHEZ | ON FILE |
| ROLAND SÁNDOR | ON FILE |
| ROLAND SANFORD | ON FILE |
| ROLAND SCHIMPF | ON FILE |
| ROLAND SCHMIDT | ON FILE |
| ROLAND SCHUTTE | ON FILE |
| ROLAND SHEN | ON FILE |
| ROLAND SICHA | ON FILE |
| ROLAND SLIMANI | ON FILE |
| ROLAND SMIHEL | ON FILE |
| ROLAND SOBREPENA | ON FILE |
| ROLAND SOTER | ON FILE |
| ROLAND SPANIK | ON FILE |
| ROLAND STALDER | ON FILE |
| ROLAND STICKLER | ON FILE |
| ROLAND SWIETLI | ON FILE |
| ROLAND SZABÓ | ON FILE |
| ROLAND SZATMÀRI | ON FILE |
| ROLAND SZOPKA | ON FILE |
| ROLAND SZÜCS | ON FILE |
| Roland Szugyiczki | ON FILE |
| ROLAND SZUGYICZKI | ON FILE |
| ROLAND TARGOWSKI | ON FILE |
| ROLAND TOLMAY | ON FILE |
| ROLAND TOUPS | ON FILE |
| ROLAND TRUTER | ON FILE |
| ROLAND TSCHURTSCHENTHALER | ON FILE |
| ROLAND TURI | ON FILE |
| ROLAND VADASZ | ON FILE |
| ROLAND VAN DEN ELZEN | ON FILE |
| ROLAND VAN EIJK | ON FILE |
| ROLAND VAN POPPELEN | ON FILE |
| ROLAND VAN SCHIJNDEL | ON FILE |
| ROLAND VARGA | ON FILE |
| ROLAND VEENMAN | ON FILE |
| ROLAND VELUNTA | ON FILE |
| ROLAND VROENHOVEN | ON FILE |
| ROLAND WEIDMANN | ON FILE |
| ROLAND WILLIAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROLAND WILLIS | ON FILE |
| ROLAND WISSE | ON FILE |
| ROLAND WOLFF | ON FILE |
| ROLAND ZHANG | ON FILE |
| ROLAND ZIHLMANN | ON FILE |
| ROLAND ZWIGGELAAR | ON FILE |
| ROLANDAS ADAMAVICIUS | ON FILE |
| ROLANDAS BASIULIS | ON FILE |
| ROLANDAS BUTKUS | ON FILE |
| ROLANDAS KAZLAUSKAS | ON FILE |
| ROLANDAS KRYZIOKAS | ON FILE |
| ROLANDAS MITKEVICIUS | ON FILE |
| ROLANDAS MOCISKIS | ON FILE |
| ROLANDAS ROLANDAS MITKEVICIUS | ON FILE |
| ROLANDAS VEGELE | ON FILE |
| ROLAND-DANIEL PEPA | ON FILE |
| ROLANDE GONZALEZ | ON FILE |
| ROLANDO  ABELGAS | ON FILE |
| ROLANDO  AGUILAR SR | ON FILE |
| ROLANDO  SANDOVAL | ON FILE |
| ROLANDO  TOULON | ON FILE |
| ROLANDO  VILLANUEVA | ON FILE |
| ROLANDO AGUILAR JR | ON FILE |
| ROLANDO ALDABERT | ON FILE |
| ROLANDO ALVAREZ | ON FILE |
| ROLANDO ALVARO NEGRON RODRIGUEZ | ON FILE |
| ROLANDO ANDRES RAMIREZ | ON FILE |
| ROLANDO ARCHILA | ON FILE |
| ROLANDO ARROYO | ON FILE |
| ROLANDO AVILA | ON FILE |
| ROLANDO BECERRA | ON FILE |
| ROLANDO BETANCOURT | ON FILE |
| ROLANDO BOWEN | ON FILE |
| ROLANDO BRACAMONTE | ON FILE |
| ROLANDO CAÑER | ON FILE |
| ROLANDO CARBIA | ON FILE |
| ROLANDO CHAVEZ | ON FILE |
| ROLANDO CONTRERAS | ON FILE |
| ROLANDO COSTALES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROLANDO CREDO | ON FILE |
| ROLANDO DANO | ON FILE |
| ROLANDO DE LA BRENA | ON FILE |
| ROLANDO DIAZ | ON FILE |
| ROLANDO DIAZ | ON FILE |
| ROLANDO DIZON VALENTIN | ON FILE |
| ROLANDO ECHEVERRIA | ON FILE |
| ROLANDO ENRIQUE RIVAS VALENCIA | ON FILE |
| ROLANDO ESPARZA | ON FILE |
| ROLANDO ESPINOSA | ON FILE |
| ROLANDO ESTEBAN | ON FILE |
| ROLANDO FENDER | ON FILE |
| ROLANDO FRAUSTO | ON FILE |
| ROLANDO GARCIA | ON FILE |
| ROLANDO GARCIA | ON FILE |
| ROLANDO GOMEZ | ON FILE |
| ROLANDO GONZALEZ | ON FILE |
| ROLANDO GONZALEZ | ON FILE |
| ROLANDO GRILLO | ON FILE |
| ROLANDO GUERRERO | ON FILE |
| ROLANDO HODGE | ON FILE |
| ROLANDO J RODRIGUEZ TORRES | ON FILE |
| ROLANDO JOFRE | ON FILE |
| ROLANDO JR VILLEGAS GAVILANGOSO | ON FILE |
| ROLANDO LEON | ON FILE |
| ROLANDO LOZANO | ON FILE |
| ROLANDO MALLARI | ON FILE |
| ROLANDO MARACE | ON FILE |
| ROLANDO MARTINEZ | ON FILE |
| ROLANDO MEMBRERE | ON FILE |
| ROLANDO MILLER | ON FILE |
| ROLANDO MURGAS | ON FILE |
| ROLANDO OCHOA | ON FILE |
| ROLANDO OLIVEIRA | ON FILE |
| ROLANDO OMAR ESQUIVEL | ON FILE |
| ROLANDO PACANOT | ON FILE |
| ROLANDO PACLE | ON FILE |
| ROLANDO PERRY | ON FILE |
| ROLANDO RAMALHO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROLANDO ROSALES | ON FILE |
| ROLANDO SALAS | ON FILE |
| ROLANDO SCARPA | ON FILE |
| ROLANDO SERRETTI | ON FILE |
| ROLANDO SOTO | ON FILE |
| ROLANDO SURIEL | ON FILE |
| ROLANDO SY | ON FILE |
| ROLANDO TABAO JR | ON FILE |
| ROLANDO TITOLO | ON FILE |
| ROLANDO TORRES | ON FILE |
| ROLANDO TRILLO | ON FILE |
| ROLANDO TROITINO | ON FILE |
| ROLANDO VASSENA | ON FILE |
| ROLANDO VENTURA | ON FILE |
| ROLANDO VITALONI | ON FILE |
| ROLANDO ZAGAL | ON FILE |
| ROLANDS  CANGA | ON FILE |
| ROLANDS KUNDZIŅŠ | ON FILE |
| ROLANDS KUZNECOVS | ON FILE |
| ROLANDS KUZNECOVS | ON FILE |
| ROLANDS NAGLIS | ON FILE |
| ROLANDS RUDNEVS | ON FILE |
| ROLANDS SKRULIS | ON FILE |
| ROLANDS VĪGRIEZIS | ON FILE |
| ROLAYO SHABA | ON FILE |
| ROLDAN ALINDAJAO | ON FILE |
| ROLDAN AQUINO MARQUEZ | ON FILE |
| ROLDAN DURAN HILARIO | ON FILE |
| ROLDAN EPINO | ON FILE |
| ROLDAN MARTINEZ | ON FILE |
| ROLDAN TOMASZ SUAREZ LITVIN | ON FILE |
| ROLEX SALACUP | ON FILE |
| ROLF BAUMANN | ON FILE |
| ROLF BENDER | ON FILE |
| ROLF BOJESEN | ON FILE |
| ROLF BRUHIN | ON FILE |
| ROLF CARL MARTIN FALLREP | ON FILE |
| ROLF FREDHEIM | ON FILE |
| ROLF GAMMALS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROLF GÖRAN NORDIN | ON FILE |
| ROLF HANSEN | ON FILE |
| ROLF JAHNKE | ON FILE |
| ROLF JAKOBSEN | ON FILE |
| ROLF KVALVIK | ON FILE |
| ROLF LANGENBERG | ON FILE |
| ROLF LUNDMARK | ON FILE |
| ROLF MAHRER | ON FILE |
| ROLF MOESTER | ON FILE |
| ROLF NIEDERBERGER | ON FILE |
| ROLF NIESTEN | ON FILE |
| ROLF OOSTERVEER | ON FILE |
| ROLF PFISTER | ON FILE |
| ROLF SCHENK | ON FILE |
| ROLF SCHÖPFER | ON FILE |
| ROLF SCHRÖDER | ON FILE |
| ROLF STEINER | ON FILE |
| ROLF SYMONS | ON FILE |
| ROLF TAM | ON FILE |
| ROLF TARTLER | ON FILE |
| ROLF THOMAS | ON FILE |
| ROLF WIMMER | ON FILE |
| ROLF ZENGAFFINEN | ON FILE |
| ROLF-ANDRE BELSVIK | ON FILE |
| ROLFE GUSTUS | ON FILE |
| ROLI WÜRSCH | ON FILE |
| ROLINKA GEBOERS-EENLING | ON FILE |
| ROLLA OLAK | ON FILE |
| ROLLAN ROBLES | ON FILE |
| ROLLAND EDESSE HUBERT PERDRAU | ON FILE |
| ROLLAND KORNBLAU | ON FILE |
| ROLLAND KOZMA | ON FILE |
| ROLLAND MELET | ON FILE |
| ROLLAND POMARET | ON FILE |
| ROLLAND ZHANG | ON FILE |
| Rolland Zhang | zhangrolland@gmail.com |
| Rolland, Christian | ON FILE |
| ROLLANDE BOIVIN | ON FILE |
| ROLLBIN  CABALLERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROLLEC INVESTMENTS PTY LTD | ON FILE |
| Roller, Robert | ON FILE |
| ROLLIE BUDD | ON FILE |
| ROLLIE CANNON | ON FILE |
| ROLLIE RINKER | ON FILE |
| Rollin D Murray | ON FILE |
| ROLLIN MURRAY | ON FILE |
| ROLLIN UNRUH | ON FILE |
| ROLLING WAVE LTD | ON FILE |
| ROLLINS STALLWORTH | ON FILE |
| ROLLINS, MICHAEL RICHARD | ON FILE |
| ROLLY APAO | ON FILE |
| ROLLY CONDINO | ON FILE |
| ROLLY LAMBINO | ON FILE |
| ROLLY PALMA | ON FILE |
| ROLLY TANGONAN | ON FILE |
| ROLMAN SEBASTIAN RODRIGUEZ ARANGO | ON FILE |
| ROLPH G PRESUME | ON FILE |
| ROLSTON RICKETTS | ON FILE |
| ROLYN ANDREI RIGOR | ON FILE |
| ROM RAVIV | ON FILE |
| ROMA BERTRAN | ON FILE |
| ROMA GEVONDYAN | ON FILE |
| ROMA JORI BOSCH | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA KLIM | ON FILE |
| ROMA SOCEWICZ | ON FILE |
| ROMA WILCZEK | ON FILE |
| ROMA YAREMKO | ON FILE |
| ROMADELYS CHIRINOS | ON FILE |
| ROMADELYS CHIRINOS | ON FILE |
| ROMAIN  ANDENMATTEN | ON FILE |
| ROMAIN  DESSENDRE | ON FILE |
| ROMAIN  GUIDAT | ON FILE |
| ROMAIN  PEREIRA | ON FILE |
| ROMAIN  PROTAT | ON FILE |
| ROMAIN ALDEGHI | ON FILE |
| ROMAIN ALEXANDRE BOURREL | ON FILE |
| ROMAIN ALONSO | ON FILE |
| ROMAIN ANGIER | ON FILE |
| ROMAIN ANTOINE KIRCH | ON FILE |
| ROMAIN ARNAUD | ON FILE |
| ROMAIN ARRICASTRES | ON FILE |
| ROMAIN AUDRA | ON FILE |
| ROMAIN AUROUX | ON FILE |
| ROMAIN AYRAULT | ON FILE |
| ROMAIN BAGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAIN BAILLEUL | ON FILE |
| ROMAIN BALICHARD | ON FILE |
| Romain Balla | ON FILE |
| ROMAIN BALLAN | ON FILE |
| ROMAIN BALLANDRAS | ON FILE |
| ROMAIN BARBOT | ON FILE |
| ROMAIN BARTHELEMY | ON FILE |
| ROMAIN BAUMGARTEN | ON FILE |
| ROMAIN BEAUDON | ON FILE |
| ROMAIN BEILLON | ON FILE |
| ROMAIN BELTOISE | ON FILE |
| ROMAIN BERBACH | ON FILE |
| ROMAIN BERREBI | ON FILE |
| ROMAIN BERTRAND | ON FILE |
| ROMAIN BILLIOUD | ON FILE |
| ROMAIN BIRAUD | ON FILE |
| ROMAIN BISSEN | ON FILE |
| ROMAIN BLANCHARD | ON FILE |
| ROMAIN BLANLOEIL | ON FILE |
| ROMAIN BOILEAU | ON FILE |
| ROMAIN BONNEROT | ON FILE |
| ROMAIN BONNET | ON FILE |
| ROMAIN BORIS DEVAUD | ON FILE |
| ROMAIN BOSSÉ | ON FILE |
| ROMAIN BOUDOT | ON FILE |
| ROMAIN BOUDOT | ON FILE |
| ROMAIN BOURGOIN | ON FILE |
| Romain Bourgois | ON FILE |
| ROMAIN BOUTIRON | ON FILE |
| ROMAIN BOUVIER | ON FILE |
| ROMAIN BOUYÉ | ON FILE |
| ROMAIN BOVET | ON FILE |
| ROMAIN BRAUD | ON FILE |
| Romain BRIERE | ON FILE |
| ROMAIN BRIERE | ON FILE |
| ROMAIN BRONCHAL | ON FILE |
| ROMAIN BRUT | ON FILE |
| ROMAIN CACHAT | ON FILE |
| ROMAIN CALVO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAIN CANDY | ON FILE |
| ROMAIN CAOURET | ON FILE |
| ROMAIN CARLE | ON FILE |
| ROMAIN CARRA | ON FILE |
| ROMAIN CASTEX | ON FILE |
| ROMAIN CHAMAK | ON FILE |
| ROMAIN CHARNECA | ON FILE |
| ROMAIN CHEVALLIER | ON FILE |
| ROMAIN CHIZAT | ON FILE |
| ROMAIN CHOCHOLACEK | ON FILE |
| ROMAIN CHRISTAUFOUR | ON FILE |
| ROMAIN CIROU | ON FILE |
| ROMAIN CLAUDE PAUI FENECH | ON FILE |
| ROMAIN CLERBAUT | ON FILE |
| ROMAIN CLERTÉ | ON FILE |
| ROMAIN COELHO | ON FILE |
| ROMAIN COJEAN | ON FILE |
| ROMAIN COLLEDANI | ON FILE |
| ROMAIN CORBEIL | ON FILE |
| ROMAIN COTTEREAU | ON FILE |
| ROMAIN COUILLAULT | ON FILE |
| ROMAIN CRETEUR | ON FILE |
| ROMAIN CRIDELICH | ON FILE |
| ROMAIN CUSSENOT | ON FILE |
| ROMAIN DA SILVA | ON FILE |
| ROMAIN DALION | ON FILE |
| ROMAIN DALVY | ON FILE |
| ROMAIN DANULOT | ON FILE |
| ROMAIN DAUBRAS | ON FILE |
| ROMAIN DAVERAT | ON FILE |
| ROMAIN DE BILIO | ON FILE |
| ROMAIN DE BRAEKELEER | ON FILE |
| ROMAIN DE SAINT-JEAN | ON FILE |
| ROMAIN DE TIENDA | ON FILE |
| ROMAIN DEBORDE | ON FILE |
| ROMAIN DEBORDE | ON FILE |
| ROMAIN DELAGRANGE | ON FILE |
| ROMAIN DELANO ULJEE | ON FILE |
| ROMAIN DELNAUD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAIN DELZOR | ON FILE |
| ROMAIN DENIS | ON FILE |
| ROMAIN DESGRIPPES | ON FILE |
| ROMAIN DESVIGNES | ON FILE |
| ROMAIN DEVAUCHELLE | ON FILE |
| ROMAIN DIERCKX | ON FILE |
| ROMAIN DIOT | ON FILE |
| ROMAIN DUBOWSKI | ON FILE |
| ROMAIN DUBUC | ON FILE |
| ROMAIN DUHAL | ON FILE |
| ROMAIN DUHAUTBOUT | ON FILE |
| ROMAIN DUMAINE | ON FILE |
| ROMAIN DUMAS | ON FILE |
| ROMAIN DUPUIS | ON FILE |
| ROMAIN EDOUARD FRANCOIS MARIE RATEL | ON FILE |
| ROMAIN ESNAULT | ON FILE |
| ROMAIN ESPEJO | ON FILE |
| ROMAIN FACK | ON FILE |
| ROMAIN FAYT | ON FILE |
| ROMAIN FERNANDES | ON FILE |
| ROMAIN FIEUW | ON FILE |
| ROMAIN FILLION | ON FILE |
| ROMAIN FONTAINE | ON FILE |
| ROMAIN FRANCK PHILIPPE BRUN | ON FILE |
| ROMAIN FRANZETTI | ON FILE |
| ROMAIN FREYCHET | ON FILE |
| ROMAIN GADONNA | ON FILE |
| ROMAIN GAGNAIRE | ON FILE |
| ROMAIN GALLET | ON FILE |
| ROMAIN GALLIANO | ON FILE |
| ROMAIN GARRON | ON FILE |
| ROMAIN GATAY | ON FILE |
| ROMAIN GAUCHET | ON FILE |
| ROMAIN GAUDUCHEAU | ON FILE |
| ROMAIN GEFFLOT | ON FILE |
| ROMAIN GERACI | ON FILE |
| ROMAIN GERARD YVES ALMES | ON FILE |
| ROMAIN GERARD YVES ALMES | ON FILE |
| ROMAIN GERARD YVES ALMES | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAIN GOAS | ON FILE |
| ROMAIN GOBBE | ON FILE |
| ROMAIN GRAND | ON FILE |
| ROMAIN GRANGE | ON FILE |
| ROMAIN GUILLAUD | ON FILE |
| ROMAIN HAMARD | ON FILE |
| ROMAIN HARTWIG | ON FILE |
| ROMAIN HERMANN | ON FILE |
| ROMAIN HOANG | ON FILE |
| ROMAIN HUET | ON FILE |
| ROMAIN HUMBERT | ON FILE |
| ROMAIN IRCIO | ON FILE |
| ROMAIN ISELY | ON FILE |
| ROMAIN JACQUES J SCHUERMANS | ON FILE |
| ROMAIN JAUNIAUX | ON FILE |
| ROMAIN JECHOUX | ON FILE |
| ROMAIN JEREMY ALEXANDRE ROUSSEAU | ON FILE |
| ROMAIN JEREMY CHRISTOPHER HERLUISON | ON FILE |
| ROMAIN JOUARY | ON FILE |
| ROMAIN JOURET | ON FILE |
| ROMAIN JUILLET | ON FILE |
| ROMAIN JULIEN THOMAS LECOUVREUR | ON FILE |
| ROMAIN JUVIGNY | ON FILE |
| ROMAIN KAHLAT | ON FILE |
| ROMAIN KAHN | ON FILE |
| ROMAIN KROEZE | ON FILE |
| Romain Kroeze | romain.kroeze@icloud.com |
| ROMAIN LABÉ | ON FILE |
| ROMAIN LACROIX | ON FILE |
| ROMAIN LAGOUTTE | ON FILE |
| ROMAIN LALES | ON FILE |
| ROMAIN LAPIERRE | ON FILE |
| ROMAIN LARIVE | ON FILE |
| ROMAIN LAROCHE | ON FILE |
| ROMAIN LAZARIDES | ON FILE |
| ROMAIN LE GAC | ON FILE |
| ROMAIN LE GODAIS | ON FILE |
| ROMAIN LE JEAN | ON FILE |
| ROMAIN LE LEVÉ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAIN LECLERE | ON FILE |
| ROMAIN LECOT | ON FILE |
| ROMAIN LEFEBVRE | ON FILE |
| ROMAIN LEFLON | ON FILE |
| ROMAIN LEMAIRE | ON FILE |
| ROMAIN LEMAIRE | ON FILE |
| ROMAIN LEROY | ON FILE |
| ROMAIN LETUE | ON FILE |
| ROMAIN LIBERT | ON FILE |
| ROMAIN LINUSSIO | ON FILE |
| ROMAIN LORILLOUX | ON FILE |
| ROMAIN LOUSTAU-CHARTEZ | ON FILE |
| ROMAIN MAGAR | ON FILE |
| ROMAIN MAILLARD | ON FILE |
| ROMAIN MALAUNAY | ON FILE |
| ROMAIN MALE | ON FILE |
| ROMAIN MARTIN | ON FILE |
| ROMAIN MARTIN | ON FILE |
| ROMAIN MARTINEZ | ON FILE |
| ROMAIN MARY | ON FILE |
| ROMAIN MASSIN | ON FILE |
| ROMAIN MATHIEU | ON FILE |
| ROMAIN MEMET | ON FILE |
| ROMAIN MERCIER | ON FILE |
| ROMAIN MEUSNIER | ON FILE |
| ROMAIN MEYRIEUX | ON FILE |
| ROMAIN MILLOT | ON FILE |
| ROMAIN MONNIER | ON FILE |
| ROMAIN MOREL | ON FILE |
| ROMAIN MORIOT | ON FILE |
| ROMAIN MORLOT | ON FILE |
| ROMAIN MOUTON | ON FILE |
| ROMAIN MULLER | ON FILE |
| ROMAIN NAVARRO | ON FILE |
| ROMAIN NICOL | ON FILE |
| ROMAIN NICOLA MATHIEU PRESLE | ON FILE |
| ROMAIN NICOLAS LAMARCHE | ON FILE |
| ROMAIN NOGUÈS | ON FILE |
| ROMAIN NORBERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAIN NUGUES | ON FILE |
| ROMAIN OGER | ON FILE |
| ROMAIN OTT | ON FILE |
| ROMAIN PAGLIARO | ON FILE |
| ROMAIN PALMERO | ON FILE |
| ROMAIN PANTEL | ON FILE |
| ROMAIN PAUL ELIE PAIGNON | ON FILE |
| ROMAIN PAYRE | ON FILE |
| ROMAIN PENNETIER | ON FILE |
| ROMAIN PERSICO | ON FILE |
| ROMAIN PESSIA | ON FILE |
| ROMAIN PEYROT | ON FILE |
| ROMAIN PICHON | ON FILE |
| ROMAIN PIERRE | ON FILE |
| ROMAIN PIERRON | ON FILE |
| ROMAIN PLANTE | ON FILE |
| ROMAIN POOTERS | ON FILE |
| ROMAIN PRUDENTOS | ON FILE |
| ROMAIN QUERUEL | ON FILE |
| ROMAIN RACHART | ON FILE |
| ROMAIN RAFFOUL | ON FILE |
| ROMAIN RAIFORT | ON FILE |
| ROMAIN RAOUINI | ON FILE |
| ROMAIN RAPNOUIL | ON FILE |
| ROMAIN RAYAPIN | ON FILE |
| ROMAIN RECHTMAN | ON FILE |
| ROMAIN RECOULES | ON FILE |
| ROMAIN RENARD | ON FILE |
| Romain Renaudeau | ON FILE |
| ROMAIN REVERCHON | ON FILE |
| ROMAIN RICORDEAU | ON FILE |
| ROMAIN RIFFART | ON FILE |
| ROMAIN ROUDIER | ON FILE |
| ROMAIN ROUILLON | ON FILE |
| ROMAIN ROUSSEL | ON FILE |
| ROMAIN SACCO | ON FILE |
| ROMAIN SALINIER | ON FILE |
| ROMAIN SARDA | ON FILE |
| ROMAIN SAVARY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAIN SAVINA | ON FILE |
| ROMAIN SCHUSSLER | ON FILE |
| ROMAIN SEBASTIEN ARSENE PINHAL | ON FILE |
| ROMAIN SERNA | ON FILE |
| ROMAIN SERRA | ON FILE |
| ROMAIN SIRET | ON FILE |
| ROMAIN SOLINAS | ON FILE |
| ROMAIN SOQUET | ON FILE |
| ROMAIN SOUVETON | ON FILE |
| ROMAIN SUBRERO | ON FILE |
| ROMAIN TABBONE | ON FILE |
| ROMAIN THÉRY-HERMAIN | ON FILE |
| ROMAIN THOMAS | ON FILE |
| ROMAIN THOREL | ON FILE |
| ROMAIN TORMEN | ON FILE |
| ROMAIN TRANI | ON FILE |
| ROMAIN TREFAULT | ON FILE |
| ROMAIN TREMONT | ON FILE |
| ROMAIN TREZIERES | ON FILE |
| ROMAIN TRIAU | ON FILE |
| ROMAIN TRUCHI | ON FILE |
| ROMAIN URSINI | ON FILE |
| ROMAIN USTUN | ON FILE |
| ROMAIN VALEYE | ON FILE |
| ROMAIN VANDAELE | ON FILE |
| ROMAIN VERDIER | ON FILE |
| ROMAIN VERNIZEAU | ON FILE |
| ROMAIN VILLAR | ON FILE |
| ROMAIN VIVIAN GRENVILLE | ON FILE |
| ROMAIN VOLATIER | ON FILE |
| ROMAIN VOSDEY | ON FILE |
| ROMAIN WALLE | ON FILE |
| ROMAIN WEYTJENS | ON FILE |
| ROMAIN WILLMANN | ON FILE |
| ROMAIN ZAPPITELLI | ON FILE |
| ROMAINE FRATER | ON FILE |
| ROMAM NIKOLIVICH | ON FILE |
| ROMAN ASANOV | ON FILE |
| ROMAN BEYON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN BURGHARDT | ON FILE |
| ROMAN FELL | ON FILE |
| ROMAN GOLDIN | ON FILE |
| ROMAN MICHALAK | ON FILE |
| ROMAN MIKULA | ON FILE |
| ROMÁN MÚSICA | ON FILE |
| ROMAN POVROZNIK | ON FILE |
| ROMAN RAFALSKIY | ON FILE |
| ROMAN RAMÍREZ | ON FILE |
| ROMAN SATTAROV | ON FILE |
| ROMAN SNOVAK | ON FILE |
| ROMAN VIKTORIN | ON FILE |
| ROMAN WARD | ON FILE |
| ROMAN YOUNG | ON FILE |
| ROMAN ZIMMERMANN | ON FILE |
| ROMAN ABRAMOV | ON FILE |
| ROMAN ALBELO | ON FILE |
| ROMAN ALBRECHT | ON FILE |
| ROMAN ALEKSANDROVICH IONIN | ON FILE |
| ROMAN ALEXEEV | ON FILE |
| ROMAN ALIMOV | ON FILE |
| ROMAN ALLEN SARMIENTO | ON FILE |
| ROMAN ALYKOV | ON FILE |
| ROMAN ANITSKYY | ON FILE |
| ROMAN ANTONOV | ON FILE |
| ROMAN ANTROPOV | ON FILE |
| ROMAN ARTESE | ON FILE |
| ROMÁN AUGUSTO OSPINA BEDOYA | ON FILE |
| ROMAN AVILA | ON FILE |
| ROMAN AVOLETOV | ON FILE |
| ROMAN BABENKO | ON FILE |
| ROMAN BACHAYEV | ON FILE |
| ROMAN BANJEGLAV | ON FILE |
| ROMAN BARABASCH | ON FILE |
| ROMAN BARANSKIY | ON FILE |
| ROMAN BARUS | ON FILE |
| ROMAN BAS | ON FILE |
| ROMAN BATEKHA | ON FILE |
| ROMAN BAUDIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN BECERRA | ON FILE |
| ROMAN BEJAR | ON FILE |
| ROMAN BELAIRE | ON FILE |
| ROMAN BENNETT | ON FILE |
| ROMAN BEZUSZKO | ON FILE |
| ROMAN BOCHKOV | ON FILE |
| ROMAN BODENMILLER | ON FILE |
| ROMAN BOJCZUK | ON FILE |
| ROMAN BORANEK | ON FILE |
| ROMAN BRATEL | ON FILE |
| ROMAN BRONOVITSKII | ON FILE |
| ROMAN BRÜHWILER | ON FILE |
| ROMAN BUCHACEK | ON FILE |
| ROMAN BULGAKOV | ON FILE |
| ROMAN BUTKOVSKII | ON FILE |
| ROMAN BYSTRIANYK | ON FILE |
| ROMAN CABANAC | ON FILE |
| ROMAN CAMENZIND | ON FILE |
| ROMAN CANTO | ON FILE |
| ROMAN CAYLA | ON FILE |
| ROMAN CENALMOR | ON FILE |
| ROMAN CEPEC | ON FILE |
| ROMAN CERVANTES | ON FILE |
| ROMAN CHERENKOV | ON FILE |
| ROMAN CHERNIAEV | ON FILE |
| ROMAN CHERNOV | ON FILE |
| ROMAN CHULKEVICH | ON FILE |
| ROMAN CRESTO | ON FILE |
| ROMAN CREWS | ON FILE |
| ROMAN CUISON | ON FILE |
| ROMAN DANCHA | ON FILE |
| ROMAN DANIŠ | ON FILE |
| ROMAN DAŇKO | ON FILE |
| ROMAN DANÓCI | ON FILE |
| ROMAN DAUBNER | ON FILE |
| ROMAN DAVIDYAN | ON FILE |
| ROMAN DAYLAMY | ON FILE |
| ROMAN DEMYANENKO | ON FILE |
| ROMAN DENYSOVETS | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN DEVDARIANI | ON FILE |
| ROMAN DOBROVOLSKYI | ON FILE |
| ROMAN DOLGY | ON FILE |
| ROMAN DOVGAN | ON FILE |
| ROMAN DRIN | ON FILE |
| ROMAN DUCHOŇ | ON FILE |
| ROMAN DUDZIK | ON FILE |
| ROMAN DVIRTS | ON FILE |
| ROMAN DVOŘÁK | ON FILE |
| ROMAN DZHAFAROV | ON FILE |
| ROMAN DZHANASHVILI | ON FILE |
| ROMAN EDWARDS | ON FILE |
| ROMAN EFREMOV | ON FILE |
| ROMAN ELLENA | ON FILE |
| ROMAN EMELYANOV | ON FILE |
| ROMAN ENG | ON FILE |
| ROMAN ENGELBRECHT | ON FILE |
| ROMAN ESPANA | ON FILE |
| ROMAN ETTER | ON FILE |
| ROMAN EVENSEN | ON FILE |
| ROMAN FARCY | ON FILE |
| ROMAN FAYMAN | ON FILE |
| ROMAN FEDO | ON FILE |
| ROMAN FEDYNA | ON FILE |
| Roman Feola | roman.feola@gmail.com |
| ROMAN FERGUSON | ON FILE |
| ROMAN FIL | ON FILE |
| ROMAN FILIP | ON FILE |
| ROMAN FRENKEL | ON FILE |
| ROMAN FROLOV | ON FILE |
| ROMAN FUKALA | ON FILE |
| ROMAN GABRIEL HIGGINS | ON FILE |
| ROMAN GALDIN | ON FILE |
| ROMAN GARCIA | ON FILE |
| ROMAN GARCIA | ON FILE |
| ROMAN GAUS | ON FILE |
| ROMAN GEBACZ | ON FILE |
| ROMAN GELSI | ON FILE |
| ROMAN GERASENKOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN GERTSCH | ON FILE |
| ROMAN GESMUNDO | ON FILE |
| ROMAN GOLCEV | ON FILE |
| Roman Goldstein | ON FILE |
| ROMAN GOLEC | ON FILE |
| ROMAN GONSER | ON FILE |
| ROMAN GONZALEZ | ON FILE |
| ROMAN GONZALEZ TORRES | ON FILE |
| ROMAN GORZYCZKA | ON FILE |
| ROMAN GOSHEV | ON FILE |
| ROMAN GRINSHPUN | ON FILE |
| ROMAN GROCHALA | ON FILE |
| ROMAN GROENER | ON FILE |
| ROMAN GRYCKI | ON FILE |
| ROMAN GRZEGORZ PROCYK | ON FILE |
| ROMAN GUADALUPE | ON FILE |
| ROMAN GUSAROV | ON FILE |
| ROMAN GUSAROV | ON FILE |
| ROMAN HAJEK | ON FILE |
| ROMAN HAJEK | ON FILE |
| ROMAN HÁJEK | ON FILE |
| ROMAN HAJTOL | ON FILE |
| ROMAN HALAŠTA | ON FILE |
| ROMAN HALASZ | ON FILE |
| ROMAN HÄNI | ON FILE |
| ROMAN HARUS | ON FILE |
| ROMAN HDANSKYY | ON FILE |
| ROMAN HENDEL | ON FILE |
| ROMAN HERMAN | ON FILE |
| ROMAN HOFFMANN | ON FILE |
| ROMAN HOLOVLOV | ON FILE |
| Roman Holub | ON FILE |
| ROMAN HORAK | ON FILE |
| ROMAN IAC | ON FILE |
| ROMAN IAKOUBTCHIK | ON FILE |
| ROMAN IBRAHIM | ON FILE |
| ROMAN IGLESIAS AMARO | ON FILE |
| ROMAN ILYIN | ON FILE |
| ROMAN IVANOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN IVEY | ON FILE |
| ROMAN IVKO | ON FILE |
| ROMAN JAKIMIC | ON FILE |
| ROMAN JAROŠ | ON FILE |
| ROMAN JIMENEZ | ON FILE |
| ROMAN JULIAN FEOLA | ON FILE |
| ROMAN KACERIK | ON FILE |
| ROMAN KACIN | ON FILE |
| ROMAN KACZMAREK | ON FILE |
| ROMAN KALES | ON FILE |
| ROMAN KANTERMAN | ON FILE |
| ROMAN KAPLUNOV | ON FILE |
| ROMAN KARPA | ON FILE |
| ROMAN KASHCHEEV | ON FILE |
| ROMAN KAUT | ON FILE |
| ROMAN KAZINNIK | ON FILE |
| ROMAN KEHLER | ON FILE |
| ROMAN KELVIN BAUZ | ON FILE |
| ROMAN KENIUK | ON FILE |
| ROMAN KHANDOZHKO | ON FILE |
| ROMAN KHAPILIN | ON FILE |
| ROMAN KHAVES | ON FILE |
| ROMAN KHOCHAY | ON FILE |
| ROMAN KIRILLOV | ON FILE |
| ROMAN KIŠKA | ON FILE |
| ROMAN KLČO | ON FILE |
| ROMAN KLIM | ON FILE |
| ROMAN KLIM | ON FILE |
| ROMAN KLIM | ON FILE |
| ROMAN KLIM | ON FILE |
| ROMAN KLIM | ON FILE |
| ROMAN KLIM | ON FILE |
| ROMAN KLIM | ON FILE |
| ROMAN KLIM | ON FILE |
| ROMAN KLIM | ON FILE |
| ROMAN KLIM | ON FILE |
| ROMAN KLIM | ON FILE |
| ROMAN KLIM | ON FILE |
| ROMAN KLIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN KLIM | ON FILE |
| ROMAN KLIM | ON FILE |
| ROMAN KLIM | ON FILE |
| ROMAN KLIM | ON FILE |
| ROMAN KLIM | ON FILE |
| ROMAN KLIM | ON FILE |
| ROMAN KLIM | ON FILE |
| ROMAN KLUSAK | ON FILE |
| ROMAN KNAGGS | ON FILE |
| ROMAN KOCIS | ON FILE |
| ROMAN KOLES | ON FILE |
| ROMAN KOLOMENKOV | ON FILE |
| ROMAN KOLOMYTSEV | ON FILE |
| ROMAN KOLTENYUK | ON FILE |
| ROMAN KONNOV | ON FILE |
| ROMAN KOPECKY | ON FILE |
| ROMAN KOPTELKIN | ON FILE |
| ROMAN KORECZKI | ON FILE |
| ROMAN KOTÁL | ON FILE |
| ROMAN KOTSYR | ON FILE |
| ROMAN KOVAC | ON FILE |
| ROMAN KOZAK | ON FILE |
| ROMAN KRALJ | ON FILE |
| ROMAN KRISCHKER | ON FILE |
| ROMAN KRŠŇÁK | ON FILE |
| ROMAN KRYWULYCH | ON FILE |
| ROMAN KUBICA | ON FILE |
| ROMAN KUCHMA | ON FILE |
| ROMAN KUDRIAVTSEV | ON FILE |
| ROMAN KUGLER | ON FILE |
| ROMAN KUHARENOK | ON FILE |
| ROMAN KUKLIŃSKI | ON FILE |
| ROMAN KUKUNCHIKOV | ON FILE |
| ROMAN KUNOVSKYI | ON FILE |
| ROMAN KUNTE | ON FILE |
| ROMAN KUNTSO | ON FILE |
| ROMAN KUZIEMSKI | ON FILE |
| ROMAN KVAK | ON FILE |
| ROMAN KVERNADZE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN KYYANYTSYA | ON FILE |
| ROMAN LABAT | ON FILE |
| ROMAN LABAT | ON FILE |
| ROMÁN LACROUTS | ON FILE |
| ROMAN LAGUN | ON FILE |
| ROMAN LAKHREEV | ON FILE |
| ROMAN LALÍK | ON FILE |
| ROMAN LAVOR | ON FILE |
| ROMAN LAZCANO | ON FILE |
| ROMAN LEATEMIA | ON FILE |
| ROMAN LEHNER | ON FILE |
| ROMAN LEN | ON FILE |
| ROMAN LEREA | ON FILE |
| ROMAN LEVKOVSKYI | ON FILE |
| ROMAN LEVUS | ON FILE |
| ROMAN LEYNAUD | ON FILE |
| ROMAN LÍBAL | ON FILE |
| ROMAN LICHA | ON FILE |
| ROMAN LIMACHER | ON FILE |
| ROMAN LIPOVSKOY | ON FILE |
| ROMAN LISIN | ON FILE |
| ROMAN LIWORA | ON FILE |
| ROMAN LOPEZ | ON FILE |
| ROMAN LORIN | ON FILE |
| ROMAN LUCHKOV | ON FILE |
| ROMAN LUKETY | ON FILE |
| ROMAN LUNGIN | ON FILE |
| ROMAN LUPTAK | ON FILE |
| ROMAN LUTENCO | ON FILE |
| ROMAN LYASHKO | ON FILE |
| ROMAN M J WIECZOREK | ON FILE |
| ROMAN MACHÁLEK | ON FILE |
| ROMAN MACURA | ON FILE |
| ROMAN MAJER | ON FILE |
| ROMAN MAKAROV | ON FILE |
| ROMAN MAKSYMIV | ON FILE |
| ROMAN MALGIN | ON FILE |
| ROMAN MARKO | ON FILE |
| ROMAN MARSA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN MARTIN | ON FILE |
| ROMAN MASTYLENKO | ON FILE |
| ROMAN MATASAK | ON FILE |
| ROMAN MAYER | ON FILE |
| ROMAN MCAULEY | ON FILE |
| ROMAN MELNIK | ON FILE |
| ROMAN METTNITZER | ON FILE |
| ROMAN MICHAEL BRAVO NIETO | ON FILE |
| ROMAN MICHAL PIETRZAK | ON FILE |
| ROMAN MIKHAYLOV | ON FILE |
| ROMAN MIKULENČÁK | ON FILE |
| ROMAN MIKULKA | ON FILE |
| ROMAN MITLENER | ON FILE |
| ROMAN MORETTA PAZ | ON FILE |
| ROMAN MORHUN | ON FILE |
| ROMAN MRAZEK | ON FILE |
| ROMAN MUELLER | ON FILE |
| ROMAN MUKHAMETSHIN | ON FILE |
| ROMAN MURA | ON FILE |
| ROMAN MURILLO GUTIERREZ | ON FILE |
| ROMAN MUSAT | ON FILE |
| ROMAN MYKYTKA | ON FILE |
| ROMAN NAĐ | ON FILE |
| ROMAN NAZARKEVYCH | ON FILE |
| ROMAN NEDELLEC | ON FILE |
| ROMAN NEMCHENKO | ON FILE |
| ROMÁN NICOLAS LEGUIZAMON | ON FILE |
| ROMAN NIKILBURSKY | ON FILE |
| ROMAN NIKITIN | ON FILE |
| ROMAN NIKOLA | ON FILE |
| ROMAN NIKOLAIENKO | ON FILE |
| ROMAN NIZAMOV | ON FILE |
| ROMAN OLEKSANDR GRANSKYI | ON FILE |
| ROMÁN OLIVÁN | ON FILE |
| ROMAN OLIVERA MARTINEZ DE CASTRO | ON FILE |
| ROMAN ONDREJKA | ON FILE |
| ROMAN ORLOVSKYI | ON FILE |
| ROMAN OSELLA | ON FILE |
| ROMAN OSLANEC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN OSOLNIK | ON FILE |
| ROMAN OVCHARCHYN | ON FILE |
| ROMAN PADALKO | ON FILE |
| ROMAN PALUGA | ON FILE |
| ROMAN PANICERSCHI | ON FILE |
| ROMAN PANTOJA | ON FILE |
| ROMAN PARIKOZHKO | ON FILE |
| ROMAN PASHKEVICH | ON FILE |
| ROMAN PASIONEK | ON FILE |
| ROMAN PAVELKA | ON FILE |
| ROMAN PAVELKO | ON FILE |
| ROMAN PELKO | ON FILE |
| ROMAN PEREYRA | ON FILE |
| ROMAN PERFITSKYI | ON FILE |
| ROMAN PERRYMAN | ON FILE |
| ROMAN PEVZNER | ON FILE |
| ROMAN PEYSAKHOVICH | ON FILE |
| ROMAN PIDLISNYI | ON FILE |
| ROMAN PIDLISNYI | ON FILE |
| ROMAN PIGAN | ON FILE |
| ROMAN PILLMANN | ON FILE |
| ROMAN PINTEA | ON FILE |
| ROMAN PLAHUTA | ON FILE |
| ROMAN POKHLEBAEV | ON FILE |
| ROMAN POLOCH | ON FILE |
| ROMAN POPENOV | ON FILE |
| ROMAN POSTOLKA | ON FILE |
| Roman Prantl | ON FILE |
| ROMAN PRAT-BOURDON | ON FILE |
| ROMAN PRAZDNOV | ON FILE |
| ROMAN PRUŽINEC | ON FILE |
| ROMAN PUHEK | ON FILE |
| ROMAN RACHWAL | ON FILE |
| ROMAN RAMPA | ON FILE |
| ROMAN RANA | ON FILE |
| ROMAN RAßLOFF | ON FILE |
| ROMAN RATUSH | ON FILE |
| ROMAN REGALA | ON FILE |
| ROMAN REPTUSHENKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN ROMAN | ON FILE |
| ROMAN ROMAN | ON FILE |
| ROMAN ROMANOV | ON FILE |
| ROMAN ROMANOV | ON FILE |
| ROMAN ROSENAST | ON FILE |
| ROMAN ROZGHON | ON FILE |
| ROMAN RUBSAMEN | ON FILE |
| ROMAN RÜCKER | ON FILE |
| ROMAN RUD | ON FILE |
| ROMAN RUD | ON FILE |
| ROMAN RUDYK | ON FILE |
| ROMAN RUGINIS | ON FILE |
| ROMAN RUSLANOVICH ISMAILOV | ON FILE |
| ROMAN RUSU | ON FILE |
| ROMAN RZAKHANOV | ON FILE |
| ROMAN SADOVSKI | ON FILE |
| ROMAN SAENKO | ON FILE |
| ROMAN SAFAR | ON FILE |
| ROMAN SAGDIEV | ON FILE |
| ROMAN SAMOILENKO | ON FILE |
| ROMAN SAMUEL | ON FILE |
| ROMAN SANJAY KHOEBLAL | ON FILE |
| ROMAN SAUZET | ON FILE |
| ROMAN SAVCHUK | ON FILE |
| ROMAN SCHASTOK | ON FILE |
| ROMAN SCHINDLER | ON FILE |
| ROMAN SCHMUKI | ON FILE |
| ROMAN SCHRÖDER | ON FILE |
| ROMAN SEDIVY | ON FILE |
| ROMAN SEINER | ON FILE |
| ROMAN SEMENCHUK | ON FILE |
| ROMAN SEMIONOV | ON FILE |
| ROMAN SEPULVEDA-MARTINEZ | ON FILE |
| ROMAN SERGEEVICH SHIROCHENKO | ON FILE |
| ROMAN SHERIFF | ON FILE |
| ROMAN SHEVCHENKO | ON FILE |
| ROMAN SHIN | ON FILE |
| ROMAN SHIROCHENKO | ON FILE |
| ROMAN SHKLYAEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN SHPYRKO | ON FILE |
| ROMAN SIKOŠEK | ON FILE |
| ROMAN SILHAVY | ON FILE |
| ROMAN ŠKODÍK | ON FILE |
| ROMAN SKOKOV | ON FILE |
| ROMAN SKOUPIL | ON FILE |
| ROMAN SKRIPKO | ON FILE |
| ROMAN SLAMA | ON FILE |
| ROMAN SLOBODCHIKOV | ON FILE |
| ROMAN SLOBODIANIUK | ON FILE |
| ROMAN ŠMELKO | ON FILE |
| ROMAN SMERDA | ON FILE |
| ROMAN SMETANIN | ON FILE |
| ROMAN SMISHKEWYCH | ON FILE |
| ROMAN SMISHKEWYCH | ON FILE |
| ROMAN SMOLKIN | ON FILE |
| Roman Smolkin | pixelwiz@gmail.com |
| ROMAN SNOPEK | ON FILE |
| ROMAN SOLOHUB | ON FILE |
| ROMAN SOLOMIANYI | ON FILE |
| ROMAN SOLTYS | ON FILE |
| ROMAN SPACEK | ON FILE |
| ROMAN STANGAFERRO | ON FILE |
| ROMAN STEFANIDI | ON FILE |
| ROMAN STEFANKA | ON FILE |
| ROMAN STEINER | ON FILE |
| ROMAN STEINER | ON FILE |
| ROMAN STEPHAN PULVERMULLER | ON FILE |
| ROMAN STOEGER | ON FILE |
| ROMAN STOLYAROV | ON FILE |
| ROMAN STRATIICHUK | ON FILE |
| ROMAN STROYNYY | ON FILE |
| ROMAN SUAREZ | ON FILE |
| ROMAN SUDIMAC | ON FILE |
| ROMAN ŠVRČEK | ON FILE |
| ROMAN SYUBAEV | ON FILE |
| ROMAN SZEWCZYK | ON FILE |
| ROMAN SZYPUŁA | ON FILE |
| ROMAN T solohub | namort@bellsouth.net |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAN TABARKA | ON FILE |
| ROMÁN THAMES | ON FILE |
| ROMAN THOMAS PACHECO | ON FILE |
| ROMAN TIMOKHIN | ON FILE |
| ROMAN TOLEDO | ON FILE |
| ROMAN TONHAUSER | ON FILE |
| ROMAN TORRANO | ON FILE |
| ROMAN TOULA | ON FILE |
| ROMAN TRAMPUŠ | ON FILE |
| ROMAN TURANAU | ON FILE |
| ROMAN TURYN | ON FILE |
| ROMAN UHLÁR | ON FILE |
| ROMAN UHLÍK | ON FILE |
| ROMAN VAN HOLDT | ON FILE |
| ROMAN VANA | ON FILE |
| ROMAN VANČO | ON FILE |
| ROMAN VANIK | ON FILE |
| ROMAN VARAKUTA | ON FILE |
| ROMAN VIKTOROVICH NIKOLAEV | ON FILE |
| ROMAN VIRK | ON FILE |
| ROMAN VISAYA | ON FILE |
| ROMAN VIŠVÁDER | ON FILE |
| ROMAN VIŠVÁDER | ON FILE |
| ROMAN VLAD | ON FILE |
| ROMAN VLADIMIR | ON FILE |
| ROMAN VOITOVYCH | ON FILE |
| ROMAN VOITOVYCH | ON FILE |
| ROMAN VOJTA | ON FILE |
| ROMAN VOYTOVICH | ON FILE |
| Roman Voytovich | laff.exchange@gmail.com |
| ROMAN VRÁBEL | ON FILE |
| ROMAN WANG WU | ON FILE |
| ROMAN WIENER | ON FILE |
| ROMAN WILHELMER | ON FILE |
| ROMAN WINZELER | ON FILE |
| ROMAN WUNDERLICH | ON FILE |
| ROMAN WYDEN | ON FILE |
| ROMAN YASENKO | ON FILE |
| ROMAN YEVOROV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Roman Young | romanthelarge@gmail.com |
| ROMAN YUSHYN | ON FILE |
| Roman Zajic | ON FILE |
| ROMAN ZAJIC | ON FILE |
| ROMAN ZARATE | ON FILE |
| ROMAN ZBIGNIEW LUKASZYK | ON FILE |
| ROMAN ZEPPEGNO | ON FILE |
| ROMAN ZEVNIK | ON FILE |
| ROMAN ZOTS | ON FILE |
| ROMAN ZOUHAR | ON FILE |
| ROMAN, LEONARDO J | ON FILE |
| ROMANA  VESELOVSKÁ | ON FILE |
| ROMANA HRNCIRIK VANOVA | ON FILE |
| ROMANA HUMAR | ON FILE |
| ROMANA KLIMESOVA | ON FILE |
| ROMANA LAŽOVÁ | ON FILE |
| ROMANA PODRAZILOVA | ON FILE |
| ROMANA STRASEK | ON FILE |
| ROMANA TINKOVÁ | ON FILE |
| ROMANA WIATR | ON FILE |
| ROMANA ZMESKALOVA | ON FILE |
| Romanach Oliver, Marti | ON FILE |
| ROMANAS ANTANAVICIUS | ON FILE |
| ROMANAS JANČAK | ON FILE |
| ROMANAS STEPANOVAS | ON FILE |
| ROMANAS STEPANOVAS | ON FILE |
| ROMANCITO SANCHEZ | ON FILE |
| ROMANE CHAPUIS | ON FILE |
| ROMANE DE VALLIERE | ON FILE |
| ROMANEE IVES | ON FILE |
| ROMANENKO, OLEKSANDRA | ON FILE |
| ROMANETTE TAGUIC | ON FILE |
| ROMANI KHUTSISHVILI | ON FILE |
| ROMANIK VADYM | ON FILE |
| ROMANO  GALLI | ON FILE |
| ROMANO DE GROOT | ON FILE |
| ROMANO DE JONG | ON FILE |
| ROMANO HOUDIJK | ON FILE |
| ROMANO JANSSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMANO JELAK | ON FILE |
| ROMANO KRIŠTOFEC | ON FILE |
| ROMANO LIBANORA | ON FILE |
| ROMANO NOSLIN | ON FILE |
| ROMANO OGUIC | ON FILE |
| ROMANO ROODENBURG | ON FILE |
| ROMANO TONELLI | ON FILE |
| Romano, John | ON FILE |
| ROMANO, MATTEO | ON FILE |
| ROMANOV ROMANOV | ON FILE |
| Romanow, Terry | ON FILE |
| ROMANS DUBROVSKIS | ON FILE |
| ROMANS KREILIS | ON FILE |
| ROMANS KUTUZOVS | ON FILE |
| ROMANS SIRMAMEDOVS | ON FILE |
| ROMANS SKABIREVS | ON FILE |
| ROMANS SKOPINOVS | ON FILE |
| ROMANS SUMKOVS | ON FILE |
| ROMANS VINOGRADOVS | ON FILE |
| ROMANUS CHIJIOKE ONAH | ON FILE |
| ROMANY PATRICIA THRESHER | ON FILE |
| ROMAR CARL | ON FILE |
| ROMAR JOHNSON | ON FILE |
| ROMARIC VANTOUROUT | ON FILE |
| ROMARIC VINCENT JEAN ERNEST PORET | ON FILE |
| ROMARIC ZUCCARI | ON FILE |
| ROMARICK BASHALA | ON FILE |
| ROMARIO  YOUNG | ON FILE |
| ROMARIO ANNAMANTHADOO | ON FILE |
| ROMARIO ASHLEY | ON FILE |
| ROMARIO DAVIS | ON FILE |
| ROMARIO LEWIS | ON FILE |
| ROMARIO MAMA | ON FILE |
| ROMARIO MAMA | romariomamaa@gmail.com |
| ROMARIO MARSHALL | ON FILE |
| ROMARIO MARTINEZ | ON FILE |
| ROMARIO WILLIAMS | ON FILE |
| ROMARJO DUSHI | ON FILE |
| ROMAS BATAVICIUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMAS FREIMONAS | ON FILE |
| ROMAS JUREVICIUS | ON FILE |
| ROMAS RUSAITIS | ON FILE |
| ROMAS SIRUTAVICIUS | ON FILE |
| ROMAZAN RAKHMANOV | ON FILE |
| ROMBOUT CASANDER | ON FILE |
| ROME ARGENTINE ALIMAGNO | ON FILE |
| ROME DEMONGIN | ON FILE |
| ROME JORDAN SALDUCCI | ON FILE |
| ROME LUMPKIN | ON FILE |
| ROME MUTLE | ON FILE |
| Rome, Gregory J | ON FILE |
| ROMEAN EBANKS | ON FILE |
| ROMÉE WOUTERS | ON FILE |
| ROMEIJN KAZUKI | martin.romeijn@gmail.com |
| ROMEIJN, KAZUKI | ON FILE |
| ROME-ISRAEL LEROY II PARHAM | ON FILE |
| ROMEL ABANDO | ON FILE |
| ROMEL ABRAHAM | ON FILE |
| ROMEL BENAVIDES | ON FILE |
| ROMEL CACATIAN | ON FILE |
| ROMEL CASTRO | ON FILE |
| ROMEL ESTRADA | ON FILE |
| ROMEL FUENMAYOR | ON FILE |
| ROMEL HERNANDEZ | ON FILE |
| ROMEL JABONGA | ON FILE |
| ROMEL JAMES AMPO | ON FILE |
| ROMEL JAMES MILLANES | ON FILE |
| ROMEL JR. LUMIGUID | ON FILE |
| ROMEL MAMOU | ON FILE |
| ROMEL PAGLINAWAN | ON FILE |
| ROMEL SHEPPARD | ON FILE |
| ROMEL WALLACE | ON FILE |
| ROMELA CANILLO | ON FILE |
| ROMELIA MARTINEZ CALLE | ON FILE |
| ROMELL AMIS | ON FILE |
| ROMELLA SHAKARIAN | ON FILE |
| ROMELLE ABOLENCIA | ON FILE |
| ROMELLIE DAYAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMELLO CACCAMISI | ON FILE |
| ROMELO BANKS | ON FILE |
| ROMELO DAHER | ON FILE |
| ROMENA SIOK SHEN LIM | ON FILE |
| ROMÉO DAS NEVES | ON FILE |
| ROMEO ARELLANO | ON FILE |
| ROMEO AUDEMARD | ON FILE |
| ROMEO BALCITA | ON FILE |
| ROMEO BENITO | ON FILE |
| ROMEO C III ANG | ON FILE |
| ROMEO CENDANA | ON FILE |
| ROMEO CÉSAR | ON FILE |
| ROMEO CIARLA | ON FILE |
| ROMEO DE MARTINI | ON FILE |
| ROMEO DOMINIQUE | ON FILE |
| ROMEO ESGUERRA | ON FILE |
| ROMEO ETA | ON FILE |
| ROMEO FUNIESTAS | ON FILE |
| ROMEO GHEORGHE POPESCU | ON FILE |
| ROMEO GHIUTA | ON FILE |
| ROMEO GRUEZO | ON FILE |
| ROMEO GUTIÉRREZ BATISTA | ON FILE |
| ROMEO JR COLLAMAT | ON FILE |
| ROMEO JR DUCUT LOPEZ | ON FILE |
| ROMEO JR DUCUT LOPEZ | ON FILE |
| ROMEO JR DUCUT LOPEZ | ON FILE |
| ROMEO JR DUCUT LOPEZ | ON FILE |
| ROMEO JR PAGULAYAN | ON FILE |
| ROMÉO JUGE | ON FILE |
| ROMEO JUHASZ | ON FILE |
| ROMEO KUBWABO | ON FILE |
| ROMEO KUE | ON FILE |
| ROMEO MARYNS | ON FILE |
| ROMEO MIGISHA | ON FILE |
| ROMEO MINISCLOUX | ON FILE |
| ROMEO NAVARRO | ON FILE |
| ROMEO OSEI | ON FILE |
| ROMEO PAOLO LATORRE | ON FILE |
| ROMEO PEPE SCIARRIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMEO PEREZ GONZÁLEZ | ON FILE |
| ROMEO PHAMOLI | ON FILE |
| ROMÉO PROVENZANO | ON FILE |
| ROMEO ROCHA | ON FILE |
| Romeo Ruh | ON FILE |
| Romeo Ruh | ON FILE |
| ROMEO RUH | ON FILE |
| ROMEO RUSKOV | ON FILE |
| ROMEO SALAYO | ON FILE |
| ROMEO SILVA | ON FILE |
| ROMEO SISON | ON FILE |
| ROMÉO TASCA | ON FILE |
| ROMÉO TOMAS | ON FILE |
| ROMEO TONKICH | ON FILE |
| ROMEO VASI | ON FILE |
| ROMEO-ADRIAN SANDU | ON FILE |
| ROMER SILVA | ON FILE |
| ROMERICK JACKSON | ON FILE |
| ROMERO  BRICE | ON FILE |
| ROMERO GOMES | ON FILE |
| ROMERO HENNEP | ON FILE |
| ROMERO ROMERO | ON FILE |
| Romero, Dominic | ON FILE |
| ROMESH BEEHARRY | ON FILE |
| ROMET KOURU | ON FILE |
| ROMET LIIVAMÄGI | ON FILE |
| ROMEYN DE VRIES | ON FILE |
| ROMI ABOUZEDAN | ON FILE |
| ROMI CUMES | ON FILE |
| ROMICA PATRASCU | ON FILE |
| ROMIE AUTRY | ON FILE |
| Romie Autry | rcautry@ymail.com |
| ROMIEN CHANDRASEGARAN | ON FILE |
| ROMIK NAZARIAN | ON FILE |
| ROMIL KALIA | ON FILE |
| ROMIL PAGTAKHAN | ON FILE |
| ROMIL TARVERDIYEV | ON FILE |
| ROMILDA RIZZUTI | ON FILE |
| ROMILDO DE OLIVEIRA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMILLIO SAIDIN | ON FILE |
| ROMILLY NOLAN | ON FILE |
| ROMIN KHAN | ON FILE |
| ROMIN LEYBA | ON FILE |
| ROMIN PATEL | ON FILE |
| ROMINA  LOPEZ | ON FILE |
| ROMINA  PIEDRA CHAVEZ | ON FILE |
| ROMINA  RODRIGUEZ | ON FILE |
| ROMINA ACEVEDO | ON FILE |
| ROMINA ALARCON | ON FILE |
| ROMINA ALBORNOZ | ON FILE |
| ROMINA AMARILLA | ON FILE |
| ROMINA ANAHI VILLARREAL | ON FILE |
| ROMINA ANGELINA VEGA | ON FILE |
| ROMINA BACCHI | ON FILE |
| ROMINA BERTAMONI | ON FILE |
| ROMINA BORENGIU | ON FILE |
| ROMINA BRIONES | ON FILE |
| ROMINA CAMPIGLI | ON FILE |
| ROMINA CAMPOS | ON FILE |
| ROMINA CARLA SALAVERRIA | ON FILE |
| ROMINA CHIMENTO | ON FILE |
| ROMÍNA CHIMÈNTO | ON FILE |
| ROMINA CONTRERAS | ON FILE |
| ROMINA DEMONTI | ON FILE |
| ROMINA FAIRBAIRN | ON FILE |
| ROMINA FAUSTE | ON FILE |
| ROMINA FREGUGLIA | ON FILE |
| ROMINA GABRIELA PAZ | ON FILE |
| ROMINA GHAHREMANLOO | ON FILE |
| ROMINA GISELA ALVEZ DA SILVA | ON FILE |
| ROMINA GISELA MORO | ON FILE |
| ROMINA GOMEZ | ON FILE |
| ROMINA HERNANDEZ | ON FILE |
| ROMINA IPPOLITO | ON FILE |
| ROMINA JEREZ | ON FILE |
| ROMINA KUNSTADTER | ON FILE |
| ROMINA LARROSA | ON FILE |
| ROMINA LAURA ARRAYA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMINA LAURA GARNICA | ON FILE |
| ROMINA LIMA COIMBRA | ON FILE |
| ROMINA MARICEL MONTIVERO | ON FILE |
| ROMINA MAVER | ON FILE |
| ROMINA MILAGROS PALACIOS TENORIO | ON FILE |
| ROMINA MONACO | ON FILE |
| ROMINA NICHEPURENCO | ON FILE |
| ROMINA PAOLA PUTZOLO | ON FILE |
| ROMINA PERAZZO | ON FILE |
| ROMINA PETRALLI GALLESE | ON FILE |
| ROMINA PINEIRO | ON FILE |
| ROMINA RODAS | ON FILE |
| ROMINA RUIZ | ON FILE |
| ROMINA SABANI SOSA | ON FILE |
| ROMINA SANCHEZ | ON FILE |
| ROMINA SANGREGORIO | ON FILE |
| ROMINA SARA | ON FILE |
| ROMINA SPINELLI | ON FILE |
| ROMINA TORRES | ON FILE |
| ROMINA VANESA MARTORELLO | ON FILE |
| ROMINA VAZQUEZ | ON FILE |
| ROMINA VÁZQUEZ | ON FILE |
| ROMINA WERNLI | ON FILE |
| ROMIRDES GARCIA RODRIGUES ROMIRDES | ON FILE |
| ROMIT CHANCHLANI | ON FILE |
| ROMIT MAHARJAN | ON FILE |
| Romit Maharjan | romitmaharjan25@gmail.com |
| ROMIT POLADIYA | ON FILE |
| ROMJAKE JOHN AMARILLE | ON FILE |
| ROM-JAYE AMON | ON FILE |
| ROMKA KLIM | ON FILE |
| ROMKA KLIM | ON FILE |
| ROMKA KLIM | ON FILE |
| ROMKA KLIM | ON FILE |
| ROMKA KLIM | ON FILE |
| ROMKA KLIM | ON FILE |
| ROMKA KLIM | ON FILE |
| ROMKA KLIM | ON FILE |
| ROMKA KLIM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMMAN SEMYANKO | ON FILE |
| ROMMAR DELA CRUZ PAJAYAT | ON FILE |
| ROMMEL ARANGUREN UZCATEGUI | ON FILE |
| Rommel Bajamundi | ON FILE |
| ROMMEL BALANGYAO | ON FILE |
| ROMMEL BENNETT | ON FILE |
| ROMMEL BOLUS | ON FILE |
| ROMMEL CAMERO ALVAREZ | ON FILE |
| ROMMEL ESTEVES | ON FILE |
| ROMMEL GOOD | ON FILE |
| ROMMEL HIPOLITO | ON FILE |
| ROMMEL MANALILI | ON FILE |
| ROMMEL MONAREZ | ON FILE |
| ROMMEL MORALES | ON FILE |
| ROMMEL MUBENGA | ON FILE |
| ROMMEL MUNAR | ON FILE |
| ROMMEL NACINO | ON FILE |
| ROMMEL NGO | ON FILE |
| ROMMEL OBANIL | ON FILE |
| ROMMEL OCRETO | ON FILE |
| ROMMEL PACARIEM | ON FILE |
| ROMMEL PAPA | ON FILE |
| ROMMEL QUIJANO | ON FILE |
| ROMMEL RECIBE | ON FILE |
| ROMMEL REY BAJAMUNDI | ON FILE |
| ROMMEL RICACHO ENCISA | ON FILE |
| ROMMEL SONGCO | ON FILE |
| ROMMEL TAYLOR | ON FILE |
| ROMMEL VIDAL | ON FILE |
| Rommens, Michael | ON FILE |
| ROMMIE  BROWN | ON FILE |
| ROMMINA GROSSO | ON FILE |
| ROMMY CHAUKI BASSSIRI | ON FILE |
| ROMMY SLIJDERINK | ON FILE |
| ROMMY VERA | ON FILE |
| ROMMY VERA | ON FILE |
| ROMNEY NOWLIN MCGUIRE | ON FILE |
| ROMOLO MARCUCCI | ON FILE |
| ROMOLO NARDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMON ROSHANE DEANE | ON FILE |
| ROMUALD ALAIN NICOLAS DOUMERG | ON FILE |
| ROMUALD DUARTE | ON FILE |
| ROMUALD GODIN | ON FILE |
| ROMUALD GOETZ | ON FILE |
| ROMUALD GUILLOU | ON FILE |
| ROMUALD HANSEN | ON FILE |
| ROMUALD JADOTTE | ON FILE |
| ROMUALD JUNOT | ON FILE |
| ROMUALD KETCHANGA | ON FILE |
| ROMUALD LOUYINDOULA MAYAMONA | ON FILE |
| ROMUALD OLIVIER | ON FILE |
| Romuald POPOT | ON FILE |
| ROMUALD ROLAND MARCEL BEAUGRAND | ON FILE |
| ROMUALD ROLLIN | ON FILE |
| ROMUALD ROQUES | ON FILE |
| ROMUALD RYCX | ON FILE |
| ROMUALD SUZZONI | ON FILE |
| ROMUALD TENDILLE | ON FILE |
| ROMUALD VIVIAN | ON FILE |
| ROMUALDA LÓPEZ | ON FILE |
| ROMUALDAS KUMPYS | ON FILE |
| ROMUALDAS NARBUTAS | ON FILE |
| ROMUALDAS VAICKUS | ON FILE |
| ROMUALDO ANCONA | ON FILE |
| ROMUALDO GUZMAN III | ON FILE |
| ROMUALDO ROSSI | ON FILE |
| ROMUEL CASTRENCE | ON FILE |
| ROMULO GUIDENG | ON FILE |
| ROMULO KAUAN MALHEIROS SANTOS PIRES | ON FILE |
| ROMULO LOPES | ON FILE |
| Romulo Martins Morishita | romulo3@gmail.com |
| ROMULO MORISHITA | ON FILE |
| ROMULO QUINONES | ON FILE |
| ROMULO VASCONCELLOS | ON FILE |
| ROMULO VIERNES | ON FILE |
| ROMULUS BUCAN | ON FILE |
| ROMY BISTOGUEY | ON FILE |
| ROMY CAPOTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROMY NATHAN | ON FILE |
| ROMY PIERRE-CANEL | ON FILE |
| ROMY RANDEV | ON FILE |
| ROMY SCHMIDT | ON FILE |
| ROMY VAN DIJK | ON FILE |
| ROMYLUS SOLLORANO | ON FILE |
| RON  BAZA | ON FILE |
| RON  MAGRINI | ON FILE |
| RON AALDERS | ON FILE |
| RON ACORD | ON FILE |
| RON ALMEIDA | ON FILE |
| RON ARIE LAHAV | ON FILE |
| RON AVILES | ON FILE |
| RON BABINGTON | ON FILE |
| RON BACONG | ON FILE |
| RON BAKER | ON FILE |
| RON BARBANELL | ON FILE |
| RON BATTAGLAI | ON FILE |
| RON BECKHAM | ON FILE |
| RON BILLINGSLEY | ON FILE |
| RON BILSKI | ON FILE |
| RON BOGER | ON FILE |
| RON BOSCHULT | ON FILE |
| RON BOSHER | ON FILE |
| RON BRAND | ON FILE |
| RON BROWN | ON FILE |
| RON BURTCHER | ON FILE |
| RON CAHALAN | ON FILE |
| RON CAPPS | ON FILE |
| RON CASTANEDA | ON FILE |
| RON CHANEY | ON FILE |
| RON CHILIAN | ON FILE |
| RON CHIN | ON FILE |
| RON CHORDIGIAN | ON FILE |
| RON CHRISTOPHER | ON FILE |
| Ron Christopher | ronx24ortho@gmail.com |
| RON CHRISTOPHER | ON FILE |
| RON CORBETT | ON FILE |
| RON CUMBERBATCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RON DARDASHTI | ON FILE |
| RON DE LEOS | ON FILE |
| RON DEJESUS | ON FILE |
| RON DEN HOLLANDER | ON FILE |
| RON DEUTSCH | ON FILE |
| RON DICOSTANZO | ON FILE |
| RON DOLAN | ON FILE |
| RON DONAIRE | ON FILE |
| RON DONIGAIN | ON FILE |
| RON DUONG | ON FILE |
| RON EDGAR | ON FILE |
| RON ELLIOT ROSSNICK | ON FILE |
| RON ERDOS | ON FILE |
| RON FANNIN | ON FILE |
| RON FISHER | ON FILE |
| RON FOBES | ON FILE |
| RON FORSBERG | ON FILE |
| RON FOSS | ON FILE |
| RON FRASER | ON FILE |
| RON GARDNER | ON FILE |
| RON GLAZE | ON FILE |
| RON GOSSELIN | ON FILE |
| RON GRUPP | ON FILE |
| RON GUSINJAC | ON FILE |
| RON HAGEMAN | ON FILE |
| RON HALLAMORE | ON FILE |
| RON HAWKINS | ON FILE |
| RON HERTEL | ON FILE |
| RON HIGHET | ON FILE |
| RON HILL | ON FILE |
| RON HOWELL | ON FILE |
| RON HUGHES | ON FILE |
| RON HUGHES | ON FILE |
| Ron Hughes | ron_hughes10@pm.me |
| RON IDZENGA | ON FILE |
| RON ISSAC MOSHE NAMI | ON FILE |
| RON JACOVY | ON FILE |
| RON JENKINS | ON FILE |
| RON KACHER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RON KADAR | ON FILE |
| RON KING | ON FILE |
| RON KIRBY | ON FILE |
| RON KISCH | ON FILE |
| RON KNIGHTON | ON FILE |
| RON KREISCHER | ON FILE |
| RON LANIADO | ON FILE |
| RON LEGATO | ON FILE |
| Ron Legato | rl.celsius@protonmail.com |
| RON LEVY | ON FILE |
| RON LICAS | ON FILE |
| RON LINN | ON FILE |
| RON MALININ | ON FILE |
| RON MANJARES | ON FILE |
| RON MATHEWS | ON FILE |
| RON MAYFIELD | ON FILE |
| RON MCCLAREN | ON FILE |
| RON MCGLYNN | ON FILE |
| RON MCKIE | ON FILE |
| RON MCKITO | ON FILE |
| RON MERIS | ON FILE |
| RON MERNICK | ON FILE |
| RON MICHAEL CABANTOG | ON FILE |
| RON MITCHELL | ON FILE |
| RON MODICA | ON FILE |
| RON NATHANIEL SANDEL | ON FILE |
| RON NETZLER | ON FILE |
| Ron Nicol | rnicol@1975.usna.com |
| RON OUD | ON FILE |
| RON PARKER | ON FILE |
| RON PAUL ZUBIETO | ON FILE |
| RON PERKINS | ON FILE |
| RON PERRY | ON FILE |
| RON PHAM | ON FILE |
| RON PRONK | ON FILE |
| RON PULLEN | ON FILE |
| RON QURASHI | ON FILE |
| RON RAYMOND | ON FILE |
| RON REDUTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RON REMEN | ON FILE |
| RON REPOSA | ON FILE |
| RON REU | ON FILE |
| RON RIZZO | ON FILE |
| RON ROBERTS | ON FILE |
| RON ROGERS | ON FILE |
| RON ROJAS | ON FILE |
| RON ROLAN | ON FILE |
| RON ROSE GERVACIO | ON FILE |
| RON RUNION | ON FILE |
| RON SALZWEDEL | ON FILE |
| RON SARTOR | ON FILE |
| RON SAVOIA | ON FILE |
| RON SCHAEFER | ON FILE |
| RON SCHULTZ | ON FILE |
| RON SCOTT | ON FILE |
| RON SETZER | ON FILE |
| RON SHILLER | ON FILE |
| RON SHIMSHOCK | ON FILE |
| RON SHTEIMAN | ON FILE |
| RON SIL | ON FILE |
| RON SIMON RAMOS | ON FILE |
| RON SINGER | ON FILE |
| RON SLUSSER | ON FILE |
| RON SMITH | ON FILE |
| RON SODERSTROM | ON FILE |
| RON SOEUM | ON FILE |
| RON STANLEY | ON FILE |
| RON STECZ | ON FILE |
| RON STROHMEYER | ON FILE |
| RON TA | ON FILE |
| RON TER HOEVEN | ON FILE |
| RON THOMPSON | ON FILE |
| RON TIJERINA | ON FILE |
| RON TOOLE | ON FILE |
| RON TORRANCE | ON FILE |
| RON VAN DER STERREN | ON FILE |
| RON VAN GENT | ON FILE |
| RON VAN PETEGHEM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RON VEENHUIS | ON FILE |
| RON VETTER | ON FILE |
| RON VOLCICH | ON FILE |
| RON WALTHALL | ON FILE |
| RON WARREN | ON FILE |
| RON WEHENKEL | ON FILE |
| RON WILLIAMS | ON FILE |
| RON WILLIAMS | ON FILE |
| RON WILSON | ON FILE |
| RON WILSON | ON FILE |
| RON WOODS | ON FILE |
| RON YEO | ON FILE |
| RON YOUNG | ON FILE |
| RON YUNG | ON FILE |
| RON ZELASKO | ON FILE |
| RON ZEMP | ON FILE |
| RON ZOHAR | ON FILE |
| RONA CRISP | ON FILE |
| RONA DIETERS | ON FILE |
| RONA JI | ON FILE |
| RONA LANETA | ON FILE |
| RONA MAE MATEO | ON FILE |
| RONA WANG | ON FILE |
| RONAK BHAUSAHEB MADKE | ON FILE |
| RONAK CHOVATIYA | ON FILE |
| RONAK DESAI | ON FILE |
| RONAK DOSHI | ON FILE |
| RONAK LAZARUS | ON FILE |
| RONAK PARIKH | ON FILE |
| RONAK PARIKH | ON FILE |
| RONAK RAJESH PAREKH | ON FILE |
| RONAK RATHORE | ON FILE |
| RONAK RAVINDRA PARIKH | ON FILE |
| RONAK SHAH | ON FILE |
| RONAK SONI | ON FILE |
| RONAKATUL GUNE | ON FILE |
| RONAL BURKE | ON FILE |
| RONAL ESTEBAN RAMON CERUTTI | ON FILE |
| RONAL RONAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONAL SANTOS ANCCARE MALDONADO | ON FILE |
| RONAL ZELAYA | ON FILE |
| RONALD ACHENBACH | ON FILE |
| RONALD ALLEN | ON FILE |
| RONALD BUCKLEY | ON FILE |
| RONALD BURNS | ON FILE |
| RONALD BURTON | ON FILE |
| RONALD CARDONA | ON FILE |
| RONALD CHICA | ON FILE |
| RONALD DEVLIN | ON FILE |
| RONALD DRAKE | ON FILE |
| RONALD DUCHARME | ON FILE |
| RONALD ENGLISH | ON FILE |
| RONALD EYNON | ON FILE |
| RONALD FAULK | ON FILE |
| RONALD HEIJDEMAN | ON FILE |
| RONALD HOEBEKE | ON FILE |
| RONALD JACK SON | ON FILE |
| RONALD LEONARD | ON FILE |
| RONALD MILLER | ON FILE |
| RONALD MONTES DE OCA | ON FILE |
| RONALD OBRIEN | ON FILE |
| RONALD RAGSDALE | ON FILE |
| RONALD SAEY | ON FILE |
| RONALD SAUNDERS | ON FILE |
| RONALD SHAPIRO | ON FILE |
| RONALD SMITH | ON FILE |
| RONALD SMITH | ON FILE |
| RONALD STANLEY | ON FILE |
| RONALD SWARTZ JR | ON FILE |
| RONALD TANNER | ON FILE |
| RONALD THOMPSON | ON FILE |
| RONALD WEISSENSTEINER | ON FILE |
| RONALD WHISENHUNT | ON FILE |
| RONALD WIGGINS | ON FILE |
| RONALD WILKINS | ON FILE |
| RONALD A BENDELIUS | ON FILE |
| RONALD A PERKINS | ON FILE |
| RONALD ABRIOLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD AHRENDT | ON FILE |
| RONALD ALAN EPNER | ON FILE |
| RONALD ALAN GARRIS | ON FILE |
| RONALD ALAN NILSSON | ON FILE |
| RONALD ALAN SACKS | ON FILE |
| RONALD ALBERT MOY | ON FILE |
| RONALD ALBERTO NASMYTH | ON FILE |
| RONALD ALCANTARA | ON FILE |
| RONALD ALEJANDRO MARQUEZ DOMINICIS | ON FILE |
| RONALD ALEXANDER | ON FILE |
| RONALD ALFRED | ON FILE |
| RONALD ALICANTE | ON FILE |
| RONALD ALLAN LICUP | ON FILE |
| RONALD ALLEN | ON FILE |
| RONALD ALLEN DOKKEN | ON FILE |
| RONALD ALTAMIRANO | ON FILE |
| RONALD ANDREWS | ON FILE |
| RONALD ANDREWS | ON FILE |
| RONALD ANTONIO PERALTA | ON FILE |
| RONALD APAWAN | ON FILE |
| RONALD ARBO | ON FILE |
| RONALD ARGUELLO | ON FILE |
| RONALD ATMADJA | ON FILE |
| RONALD B MUHAMMAD | ON FILE |
| RONALD BAIRD | ON FILE |
| RONALD BALCANOVIC | ON FILE |
| RONALD BARNES | ON FILE |
| RONALD BASTIAANS | ON FILE |
| RONALD BATES | ON FILE |
| RONALD BAUTISTA | ON FILE |
| RONALD BAYLES | ON FILE |
| RONALD BAZLEY | ON FILE |
| RONALD BEALL | ON FILE |
| Ronald Beall | ronlevibeall@gmail.com |
| RONALD BECHTOL | ON FILE |
| RONALD BECK | ON FILE |
| RONALD BENSON CECIL II | ON FILE |
| RONALD BENT | ON FILE |
| RONALD BERENDSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD BERNAL | ON FILE |
| RONALD BERRY | ON FILE |
| RONALD BINGHAM | ON FILE |
| RONALD BINGLEY | ON FILE |
| Ronald Bisterfeldt | ON FILE |
| RONALD BISTERFELDT | ON FILE |
| RONALD BLAUW | ON FILE |
| RONALD BONET | ON FILE |
| RONALD BONNENBERGER | ON FILE |
| RONALD BOWEN | ON FILE |
| RONALD BRAUN | ON FILE |
| RONALD BRAVERMAN | ON FILE |
| RONALD BRECHER | ON FILE |
| RONALD BREEJEN | ON FILE |
| RONALD BRENT ROBERTS | ON FILE |
| RONALD BRITTON | ON FILE |
| RONALD BROOKS | ON FILE |
| RONALD BROOKS | ON FILE |
| RONALD BROWN | ON FILE |
| RONALD BRYANT | ON FILE |
| RONALD BRZEZINSKI | ON FILE |
| RONALD BUENAFLOR | ON FILE |
| RONALD BULSS | ON FILE |
| RONALD BURNS | ON FILE |
| RONALD BURRIS II | ON FILE |
| RONALD BUSCH II | ON FILE |
| RONALD BUTENDIECK | ON FILE |
| RONALD C HENDRIX | ON FILE |
| Ronald C Hendrix | chendrix@premierbenefitsinc.com |
| RONALD CAERO | ON FILE |
| RONALD CAHILL | ON FILE |
| RONALD CALJOUW | ON FILE |
| RONALD CALVANESO | ON FILE |
| RONALD CANALES | ON FILE |
| RONALD CARLTON JR BELL | ON FILE |
| RONALD CARPIO | ON FILE |
| RONALD CARROLL | ON FILE |
| RONALD CASELLA | ON FILE |
| RONALD CASSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD CERVINO GARCIA | ON FILE |
| RONALD CHAMBERS | ON FILE |
| RONALD CHAN | ON FILE |
| RONALD CHAPMAN | ON FILE |
| RONALD CHEESMAN | ON FILE |
| RONALD CHIAVELLI | ON FILE |
| Ronald Chica | ON FILE |
| Ronald Chica | ON FILE |
| RONALD CHONG WON | ON FILE |
| RONALD CISZEWSKI | ON FILE |
| RONALD CLAYTON | ON FILE |
| RONALD CLYDE WICKS JR. | ON FILE |
| RONALD CO | ON FILE |
| RONALD COCKRELL | ON FILE |
| RONALD COLMENAREZ | ON FILE |
| RONALD CONANT | ON FILE |
| RONALD CONKLING | ON FILE |
| Ronald Conkling | ronconk@icloud.com |
| RONALD CONSTANT | ON FILE |
| RONALD CORDOVA | ON FILE |
| RONALD COUTU | ON FILE |
| RONALD CROTHERS | ON FILE |
| RONALD CRUZ | ON FILE |
| RONALD CUMMINGS-JOHN | ON FILE |
| RONALD CUNNINGHAM | ON FILE |
| RONALD CURTIS GRIFFIN | ON FILE |
| RONALD DABNEY | ON FILE |
| RONALD DALE WOODY | ON FILE |
| Ronald Dasmarinas | ON FILE |
| RONALD DASMARINAS | ON FILE |
| RONALD DAVILA | ON FILE |
| RONALD DAVIS | ON FILE |
| RONALD DAVIS | ON FILE |
| RONALD DAVIS | ON FILE |
| RONALD DAY | ON FILE |
| RONALD DCOSTA | ON FILE |
| RONALD DE GRAAFF | ON FILE |
| RONALD DE JONG | ON FILE |
| RONALD DE JONGE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD DE LA CRUZ | ON FILE |
| RONALD DE VRIES | ON FILE |
| RONALD DEAN TRUELOVE | ON FILE |
| RONALD DEBIASSE JR. | ON FILE |
| RONALD DEUS | ON FILE |
| RONALD DIAZ | ON FILE |
| RONALD DIAZ | ON FILE |
| RONALD DICKENS | ON FILE |
| RONALD DOLENTE | ON FILE |
| RONALD DOMINGO | ON FILE |
| RONALD DRADEN | ON FILE |
| RONALD DUGAN | ON FILE |
| RONALD EDWARD JENKINS | ON FILE |
| RONALD EDWARD JEWELL | ON FILE |
| RONALD EDWARD UPTON | ON FILE |
| RONALD EDWARD WILLIAMS | ON FILE |
| RONALD ELIZARREY JR | ON FILE |
| RONALD ELLIOT JR WEINBERG | ON FILE |
| RONALD ELLIS | ON FILE |
| RONALD EMPEDRAD | ON FILE |
| RONALD ENAMORADO | ON FILE |
| RONALD ERCOLI | ON FILE |
| RONALD EUGENE GREEN | ON FILE |
| RONALD EVANS | ON FILE |
| RONALD FARMER | ON FILE |
| RONALD FEREBEE | ON FILE |
| RONALD FERNANDEZ | ON FILE |
| RONALD FIELD | ON FILE |
| RONALD FIELDS JR | ON FILE |
| RONALD FISHER | ON FILE |
| RONALD FISHER | ON FILE |
| RONALD FLETCHER | ON FILE |
| RONALD FLORIDO | ON FILE |
| RONALD FORD | ON FILE |
| RONALD FRANK JR AMBROSIA | ON FILE |
| RONALD FRANKE | ON FILE |
| RONALD FRANS | ON FILE |
| RONALD FRANSOOI | ON FILE |
| RONALD FREDERICK BIEKER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD FREEMAN | ON FILE |
| RONALD FREUND | ON FILE |
| Ronald G Barnes Jr. | ON FILE |
| RONALD GAGE | ON FILE |
| RONALD GAINES | ON FILE |
| RONALD GAINES | ON FILE |
| RONALD GALLAGHER | ON FILE |
| RONALD GALLARDO | ON FILE |
| RONALD GAN | ON FILE |
| RONALD GARCIA | ON FILE |
| RONALD GARVIDA | ON FILE |
| RONALD GAWTHORP | ON FILE |
| RONALD GAYDOS | ON FILE |
| RONALD GAYNOR | ON FILE |
| RONALD GEFFEN | ON FILE |
| RONALD GENE ACREY | ON FILE |
| RONALD GERALD GERVAIS | ON FILE |
| RONALD GERARDO PORRAS MATA | ON FILE |
| RONALD GIBSON | ON FILE |
| RONALD GIPSON | ON FILE |
| RONALD GLOVER | ON FILE |
| RONALD GOCHEZ | ON FILE |
| RONALD GOOD | ON FILE |
| RONALD GRANEK | ON FILE |
| RONALD GRANT | ON FILE |
| RONALD GREEN | ON FILE |
| RONALD GREEN | ON FILE |
| RONALD GRIESE | ON FILE |
| RONALD GROZENSKI | ON FILE |
| RONALD GUAJARDO LÓPEZ | ON FILE |
| RONALD GUERRERO | ON FILE |
| RONALD GUIDRY | ON FILE |
| RONALD GUINTA | ON FILE |
| RONALD GUINTO | ON FILE |
| RONALD GUNTER | ON FILE |
| RONALD GURNSEY | ON FILE |
| RONALD GUYMON | ON FILE |
| RONALD H JR CHAMBERS | ON FILE |
| RONALD HALAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD HALE | ON FILE |
| RONALD HALL | ON FILE |
| RONALD HALL | ON FILE |
| RONALD HALVORSEN | ON FILE |
| RONALD HAMEETMAN | ON FILE |
| RONALD HAMPTON | ON FILE |
| Ronald Hanson | ON FILE |
| RONALD HARRELL | ON FILE |
| RONALD HAVERKAMP | ON FILE |
| RONALD HENDRICKS JR | ON FILE |
| RONALD HENRY MYERS | ON FILE |
| RONALD HERNANDEZ | ON FILE |
| RONALD HERNANDEZ | ON FILE |
| RONALD HERON | ON FILE |
| RONALD HERRMAN JR | ON FILE |
| RONALD HINDS | ON FILE |
| RONALD HOEFFLEUR | ON FILE |
| RONALD HOGSETT | ON FILE |
| RONALD HOLLIS | ON FILE |
| RONALD HONORÉ | ON FILE |
| RONALD HOOD | ON FILE |
| RONALD HOOGMA | ON FILE |
| Ronald Hritz | ON FILE |
| Ronald Hritz | ON FILE |
| RONALD HRITZ | ON FILE |
| RONALD HUGHES | ON FILE |
| RONALD HUIZENGA | ON FILE |
| RONALD HYUNG JIN PEERINGA | ON FILE |
| RONALD INGRAM | ON FILE |
| RONALD IRWIN NUTTER | ON FILE |
| Ronald J Colavito | ON FILE |
| RONALD J COLAVITO | ON FILE |
| RONALD JACKSON | ON FILE |
| RONALD JACKSON | ON FILE |
| RONALD JAMES II HENSON | ON FILE |
| RONALD JAMES MARKS | ON FILE |
| RONALD JAMOEL | ON FILE |
| RONALD JAN VAN VESSEM | ON FILE |
| RONALD JAVET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD JEAN LOUIS | ON FILE |
| RONALD JESTERHOUDT | ON FILE |
| RONALD JOHANNUS ELFERINK | ON FILE |
| RONALD JOHNSON | ON FILE |
| RONALD JOHNSON | ON FILE |
| RONALD JOHNSON | ON FILE |
| RONALD JONES | ON FILE |
| RONALD JOSE APONTE GUTIERREZ | ON FILE |
| RONALD JOSEPH GAYNOR III | ON FILE |
| Ronald Joseph Gaynor III | rjgaynor3@comcast.net |
| RONALD JOSEPH JR BOWSER | ON FILE |
| RONALD JOSEPH ZIEMBA | ON FILE |
| RONALD JOSHUA GILERMAN | ON FILE |
| RONALD JUNG | ON FILE |
| RONALD KAMPINGA | ON FILE |
| Ronald Kampinga | w.r.kampinga@kampinga.net |
| RONALD KAN | ON FILE |
| RONALD KANDELHARD | ON FILE |
| RONALD KARLSBERG | ON FILE |
| RONALD KAZIUS | ON FILE |
| RONALD KEENE | ON FILE |
| RONALD KENNETH BEESON | ON FILE |
| RONALD KIM | ON FILE |
| RONALD KIM | ON FILE |
| RONALD KINDLAND | ON FILE |
| RONALD KLEIN | ON FILE |
| RONALD KLINE | ON FILE |
| RONALD KMIECIAK | ON FILE |
| RONALD KNOTTS | ON FILE |
| RONALD KNOX | ON FILE |
| RONALD KNUDSON | ON FILE |
| Ronald Ko | ronako@yahoo.com |
| RONALD KORENHOF | ON FILE |
| RONALD KRAMER | ON FILE |
| RONALD KRONENBERGER | ON FILE |
| RONALD KUIJPER | ON FILE |
| RONALD KURNIAWAN | ON FILE |
| RONALD L OSWICK | ON FILE |
| RONALD L WARREN | ronaldlwarren@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD LA | ON FILE |
| RONALD LANE SHALUTA | ON FILE |
| RONALD LANGEJANS | ON FILE |
| RONALD LANZO | ON FILE |
| RONALD LEE | ON FILE |
| Ronald Lee Fletcher | ON FILE |
| RONALD LEE HARVEY | ON FILE |
| RONALD LEE POWELL | ON FILE |
| RONALD LEE WEBER | ON FILE |
| RONALD LEIVA | ON FILE |
| RONALD LEIVA | ON FILE |
| RONALD LEMMER | ON FILE |
| RONALD LEO JACOBS | ON FILE |
| RONALD LEONARD | ON FILE |
| RONALD LESSNER | ON FILE |
| RONALD LEVITIN | ON FILE |
| RONALD LILBURN | ON FILE |
| RONALD LINDSEY II | ON FILE |
| RONALD LINK | ON FILE |
| RONALD LOCHHEAD | ON FILE |
| RONALD LOCKINGTON | ON FILE |
| RONALD LU | ON FILE |
| RONALD LUEDDEKE JR | ON FILE |
| RONALD LUQUIS | ON FILE |
| RONALD LYNG | ON FILE |
| RONALD LYNN BEAR JR | ON FILE |
| RONALD M BETHEA | ON FILE |
| RONALD MANABAT | ON FILE |
| RONALD MANUKYAN | ON FILE |
| RONALD MARCELLE | ON FILE |
| RONALD MARCINIAK | ON FILE |
| RONALD MARCO RATS | ON FILE |
| RONALD MARCONI ARAYA ALVARADO | ON FILE |
| RONALD MARCOUX | ON FILE |
| RONALD MARS | ON FILE |
| RONALD MARTIN | ON FILE |
| RONALD MARTIN | ON FILE |
| RONALD MARTINEZ II | ON FILE |
| RONALD MATTAROLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD MAURER | ON FILE |
| RONALD MAUZY | ON FILE |
| RONALD MAY | ON FILE |
| RONALD MAYUYU | ON FILE |
| RONALD MCCLOUD | ON FILE |
| RONALD MCINTOSH | ON FILE |
| RONALD MCKAY | ON FILE |
| RONALD MCLADY | ON FILE |
| RONALD MEARS | ON FILE |
| RONALD MEERMAN | ON FILE |
| RONALD MELS | ON FILE |
| RONALD MENDENHALL | ON FILE |
| RONALD MENDOZA | ON FILE |
| RONALD MEYER | ON FILE |
| RONALD MICHAEL HUSKIEWICZ | ON FILE |
| RONALD MICHAEL MORTIMER | ON FILE |
| RONALD MIKHAIL ANGSIY | ON FILE |
| RONALD MILLER | ON FILE |
| RONALD MILLER | ON FILE |
| RONALD MILLER | ON FILE |
| Ronald Miller | ronaldjmiller@proton.me |
| RONALD MODILI | ON FILE |
| RONALD MONEY | ON FILE |
| RONALD MOORE | ON FILE |
| RONALD MORELLI | ON FILE |
| RONALD MORRISON | ON FILE |
| RONALD MOSELEY | ON FILE |
| RONALD MOSKY | ON FILE |
| RONALD MOSQUERA | ON FILE |
| RONALD MUDD | ON FILE |
| RONALD MULLINS | ON FILE |
| RONALD MULSO | ON FILE |
| RONALD MYERS | ON FILE |
| RONALD N JACKSON | ON FILE |
| RONALD NARBONITA | ON FILE |
| RONALD NASON | ON FILE |
| RONALD NAVARRO | ON FILE |
| RONALD NDIDURA | ON FILE |
| RONALD NEAL LEVIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD NEVARES | ON FILE |
| RONALD NG | ON FILE |
| RONALD NGANGA | ON FILE |
| RONALD NICOL | ON FILE |
| RONALD NIELEN | ON FILE |
| RONALD NISHI | ON FILE |
| RONALD NISHI | ON FILE |
| RONALD NITTI | ON FILE |
| RONALD NOVAK | ON FILE |
| RONALD OKKERMAN | ON FILE |
| RONALD OPSOMER | ON FILE |
| RONALD OSWICK | ON FILE |
| RONALD OUTLAW | ON FILE |
| RONALD PALES | ON FILE |
| RONALD PANTA | ON FILE |
| RONALD PATTERSON | ON FILE |
| RONALD PATTERSON | ON FILE |
| RONALD PAWLAK | ON FILE |
| RONALD PEDIGO | ON FILE |
| RONALD PEREIRA | ON FILE |
| RONALD PERSAUD | ON FILE |
| RONALD PESEK | ON FILE |
| RONALD PETERS | ON FILE |
| RONALD PETERSEN | ON FILE |
| RONALD PHELPS | ON FILE |
| Ronald Phillips | ON FILE |
| RONALD PIQUETTE | ON FILE |
| RONALD PIROVANO | ON FILE |
| RONALD POON | ON FILE |
| RONALD PORTELA | ON FILE |
| RONALD POSNER | ON FILE |
| RONALD PRINCE | ON FILE |
| RONALD PROPOGGIO | ON FILE |
| RONALD PUENTES | ON FILE |
| RONALD QUIPANES | ON FILE |
| RONALD RAFANAN | ON FILE |
| RONALD RALPH JR TAYLOR | ON FILE |
| RONALD RAMIL | ON FILE |
| RONALD RAMNARINE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD RECCKIO | ON FILE |
| RONALD RECIDORO | ON FILE |
| RONALD REID JR | ON FILE |
| RONALD RHODEN II | ON FILE |
| RONALD RICHARD DE VRIES | ON FILE |
| RONALD RICHARD MCGONIGLE | ON FILE |
| RONALD ROLF BUTENDIECK JR | ON FILE |
| RONALD ROMIJN | ON FILE |
| RONALD ROMUALDO | ON FILE |
| RONALD RONDON | ON FILE |
| RONALD ROOVERS | ON FILE |
| RONALD ROSE | ON FILE |
| RONALD ROSENBERG | ON FILE |
| RONALD RUGEL | ON FILE |
| RONALD RUGGIERO | ON FILE |
| RONALD RUPAY | ON FILE |
| Ronald Russell | ON FILE |
| Ronald Russell | ON FILE |
| RONALD RUSSELL | ON FILE |
| RONALD RUSSELL | ON FILE |
| Ronald S Grubb | shane@dicehead.com |
| RONALD S PAGAN | ON FILE |
| RONALD S THOMPSON | ON FILE |
| RONALD SADDLER | ON FILE |
| RONALD SALDINO | ON FILE |
| RONALD SALES | ON FILE |
| RONALD SALMOND JR | ON FILE |
| RONALD SALVADOR GONZALES | ON FILE |
| RONALD SAN JUAN @ RIDWAN BIN ABDULLAH | ON FILE |
| RONALD SAN MARTINO | ON FILE |
| RONALD SARDARIAN | ON FILE |
| RONALD SASAKI | ON FILE |
| RONALD SAVARESE-REA | ON FILE |
| RONALD SAXTON | ON FILE |
| RONALD SCHEVEN | ON FILE |
| RONALD SCHOUTEN | ON FILE |
| RONALD SCHUBERT | ON FILE |
| RONALD SCOTT GERHARDS | ON FILE |
| RONALD SCOTT HENDERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD SCOTT MACKENZIE | ON FILE |
| RONALD SCOTT MCELROY | ON FILE |
| RONALD SCOTT TULIN | ON FILE |
| RONALD SEBANJA | ON FILE |
| RONALD SEBIOS | ON FILE |
| RONALD SEDGWICK | ON FILE |
| RONALD SEET | ON FILE |
| RONALD SHANNON | ON FILE |
| RONALD SHAW | ON FILE |
| RONALD SHERENI | ON FILE |
| RONALD SHOBERT | ON FILE |
| RONALD SILVER | ON FILE |
| RONALD SILVESTOR | ON FILE |
| RONALD SIMBULAN | ON FILE |
| RONALD SIMPKINS | ON FILE |
| RONALD SIN | ON FILE |
| RONALD SMALL | ON FILE |
| RONALD SMALLEGOOR | ON FILE |
| RONALD SMEMAN | ON FILE |
| RONALD SMITH | ON FILE |
| RONALD SMITH | ON FILE |
| RONALD SMOLINSKI | ON FILE |
| RONALD SNADIK | ON FILE |
| RONALD SNG | ON FILE |
| RONALD SNIDER | ON FILE |
| RONALD SOJO | ON FILE |
| RONALD SPARKS | ON FILE |
| RONALD SPEARS | ON FILE |
| RONALD SPENCER | ON FILE |
| RONALD STADER | ON FILE |
| RONALD STEVENS | ON FILE |
| RONALD STEWART | ON FILE |
| RONALD STEWART | ON FILE |
| RONALD ST-FELIX | ON FILE |
| RONALD STOCKLI | ON FILE |
| Ronald Stockli | ronald.stoeckli@bluewin.ch |
| RONALD STRAVER | ON FILE |
| ronald stuart | ON FILE |
| RONALD STUART | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD SUCHY | ON FILE |
| RONALD SUTIKNO | ON FILE |
| RONALD SWARTZ | ON FILE |
| RONALD SZE | ON FILE |
| RONALD TADEO | ON FILE |
| RONALD TAN | ON FILE |
| RONALD TANGUAY | ON FILE |
| RONALD TANKAMNERD | ON FILE |
| RONALD TAPLEY JR | ON FILE |
| RONALD TATO RUIZ | ON FILE |
| RONALD TAYLOR | ON FILE |
| RONALD TAYLOR | ON FILE |
| RONALD TAYLOR HANSON | ON FILE |
| RONALD THEND | ON FILE |
| RONALD THOMAS | ON FILE |
| RONALD THOMPSON | ON FILE |
| RONALD THOMPSON | ON FILE |
| RONALD THOMPSON | ON FILE |
| RONALD TICHENOR | ON FILE |
| RONALD TONEY | ON FILE |
| RONALD TORRES | ON FILE |
| RONALD TORTORIELLO III | ON FILE |
| RONALD TOSHIAKI MATSUURA | ON FILE |
| RONALD UTTER | ON FILE |
| RONALD VACCARO | ON FILE |
| RONALD VACCHIANO | ON FILE |
| RONALD VALE | ON FILE |
| RONALD VALENTA | ON FILE |
| RONALD VAN DEN KIEBOOM | ON FILE |
| RONALD VAN DER LEE | ON FILE |
| RONALD VAN DER LINDEN | ON FILE |
| RONALD VAN DER VLIET | ON FILE |
| RONALD VAN GOG | ON FILE |
| RONALD VAN HEES | ON FILE |
| RONALD VAN LOON | ON FILE |
| RONALD VAN VESSEM | ON FILE |
| RONALD VANCE | ON FILE |
| RONALD VARGAS | ON FILE |
| RONALD VARNADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALD VÁSQUEZ | ON FILE |
| RONALD VELASQUEZ NANO | ON FILE |
| RONALD VELZEN | ON FILE |
| RONALD VICHAR | ON FILE |
| RONALD VILLANUEVA | ON FILE |
| RONALD VOGEL | ON FILE |
| RONALD VOISARD | ON FILE |
| RONALD VOISARD | ON FILE |
| RONALD VOLTZ | ON FILE |
| RONALD VU | ON FILE |
| RONALD W KO | ON FILE |
| RONALD W NAGELHOUT | ON FILE |
| RONALD WAI LONG AU | ON FILE |
| RONALD WARREN | ON FILE |
| RONALD WATTS | ON FILE |
| RONALD WAYNE SMITH | ON FILE |
| RONALD WEAVER | ON FILE |
| RONALD WELLS | ON FILE |
| RONALD WILEY | ON FILE |
| RONALD WILLIAM SIMKANICH | ON FILE |
| RONALD WILLIAM WOFFORD | ON FILE |
| RONALD WILLIAMS | ON FILE |
| RONALD WILLIAMS | ON FILE |
| RONALD WILLIAMS | ON FILE |
| RONALD WOMACK | ON FILE |
| RONALD WONG | ON FILE |
| RONALD WRIGHT | ON FILE |
| RONALD YEO | ON FILE |
| RONALD YOU | ON FILE |
| RONALD YOUNG | ON FILE |
| RONALD ZACHARY SILVEY | ON FILE |
| RONALD ZANDEN | ON FILE |
| RONALD ZANDSTRA | ON FILE |
| RONALD ZARACK | ON FILE |
| RONALD ZAWMINWAY | ON FILE |
| RONALD ZHANG | ON FILE |
| RONALD ZVEIRIS | ON FILE |
| RONALDAS DAUGELA | ON FILE |
| RONALDAS VINGRYS | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONALDO OWEN | ON FILE |
| RONALDO ARCAGUA | ON FILE |
| RONALDO ASONG ABI | ON FILE |
| RONALDO ASTORGA GUTIERREZ | ON FILE |
| RONALDO BADILLO | ON FILE |
| RONALDO CABANILLA | ON FILE |
| RONALDO CARLO CRUZ | ON FILE |
| RONALDO COLALILLO | ON FILE |
| RONALDO CORDOBA | ON FILE |
| RONALDO DE ALBUQUERQUE RIBEIRO | ON FILE |
| RONALDO DE ALMEIDA SILVA JUNIOR | ON FILE |
| RONALDO FERREIRA | ON FILE |
| RONALDO GAITAN | ON FILE |
| RONALDO LEMUS | ON FILE |
| RONALDO OLIVEIRA | ON FILE |
| RONALDO OLIVEIRA | ON FILE |
| RONALDO REYES | ON FILE |
| RONALDO REZENDE | ON FILE |
| RONALDO SERGIO JUNIOR | ON FILE |
| RONALDO SILVA DE OLIVEIRA | ON FILE |
| RONALDO STERN | ON FILE |
| RONALDO TORRES | ON FILE |
| RONALDO VEINTIMILLA | ON FILE |
| RONALDO WRAY | ON FILE |
| RONALDY WIJAYA | ON FILE |
| RONALYN PANES | ON FILE |
| RONAN O REILLY | ON FILE |
| RONAN ARTHUR BARRETT | ON FILE |
| RONAN ASIS | ON FILE |
| RONAN ATTANASIO | ON FILE |
| RONAN BARRY | ON FILE |
| RONAN BAUDET | ON FILE |
| RONAN BLAKE | ON FILE |
| RONAN BLASKOVIC | ON FILE |
| RONAN BRADY | ON FILE |
| RONAN CARPENTIERI | ON FILE |
| RONAN CARR | ON FILE |
| RONAN CARRERO | ON FILE |
| RONAN CLOSSET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONAN CORNANO | ON FILE |
| RONAN CROSSAN | ON FILE |
| RONAN DOHERTY | ON FILE |
| RONAN DUNLEAVY | ON FILE |
| RONAN FARMER | ON FILE |
| RONAN FLYNN | ON FILE |
| RONAN FOURNIER | ON FILE |
| RONAN GAUVIN | ON FILE |
| RONAN HYDE | ON FILE |
| RONAN IRZYKIEWICZ | ON FILE |
| RONAN JUDE MILAND | ON FILE |
| RONAN KELLY | ON FILE |
| Ronan Kennedy | ON FILE |
| RONAN LEMOUZY | ON FILE |
| RONAN LIONEL PIERRE RENOUX | ON FILE |
| RONAN MACMAHON | ON FILE |
| RONAN MANGUBAT | ON FILE |
| RONAN MANGUBAT | ON FILE |
| RONAN MARTIN | ON FILE |
| RONAN MARTYN | ON FILE |
| RONAN MCEVOY | ON FILE |
| RONAN MCGARRY | ON FILE |
| RONAN MCGINTY | ON FILE |
| RONAN MCGOWAN | ON FILE |
| RONAN MCKEARN | ON FILE |
| RONAN MCKEON | ON FILE |
| RONAN MICHAEL FAHERTY-LANE | ON FILE |
| RONAN MOTYER | ON FILE |
| RONAN MULDOON | ON FILE |
| RONAN MULVEY | ON FILE |
| RONAN NOEL | ON FILE |
| RONAN O'DRISCOLL | ON FILE |
| RONAN PAULSEN | ON FILE |
| RONAN PICART | ON FILE |
| RONAN PLAINO | ON FILE |
| RONAN POTTER | ON FILE |
| RONAN ROARTY | ON FILE |
| RONAN RODRIGUES | ON FILE |
| RONAN SCOTT | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONAN SERIN | ON FILE |
| RONAN WAFFER | ON FILE |
| RONARD GULAY | ON FILE |
| RONAZ AZAZIL | ON FILE |
| RONDA CROWLEY | ON FILE |
| RONDA GASKINS PETRIN | ON FILE |
| RONDA LEE TRUEHITT | ON FILE |
| RONDA MARÍN | ON FILE |
| RONDA WATT | ON FILE |
| RONDAL KARAM | ON FILE |
| RONDAVIOUS ADAMS | ON FILE |
| RONDINELE LOPES DE SOUSA | ON FILE |
| RONDINELE SOUSA | ON FILE |
| RONDINELLE PEIXOTO | ON FILE |
| Rondon, Ronald | ON FILE |
| RONDORUS MILAM | ON FILE |
| RONE BULAONG | ON FILE |
| RONE PARENT | ON FILE |
| RONE PEH | ON FILE |
| RONE REGIE GRACIO | ON FILE |
| RONE SMIT | ON FILE |
| RONEAU BETTS-CHATMAN | ON FILE |
| RONEI CUNHA DA SILVA | ON FILE |
| RONEI SAMPAIO | ON FILE |
| RONEIL SINGH | ON FILE |
| RONEITH GALDON TORRES | ON FILE |
| RONEL ANUNCIACION | ON FILE |
| RONEL ILO | ON FILE |
| RONEL JOHN ROSOLADA | ON FILE |
| RONEL LAWRIE | ON FILE |
| RONEL RAM | ON FILE |
| RONEL RHOYCE REGALA | ON FILE |
| RONEL SWANEPOEL | ON FILE |
| RONELL HARMON | ON FILE |
| RONELO IBANEZ | ON FILE |
| RONELYN SANCHEZ | ON FILE |
| RONEN IAKUBOV | ON FILE |
| RONEN MALEK | ON FILE |
| RONEO SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONETTE WOOD | ON FILE |
| RONEY BERG DA SILVA MOTA | ON FILE |
| RONEY WON | ON FILE |
| RONG CHANG TEO | ON FILE |
| RONG EARN NEO | ON FILE |
| RONG HENG LOW | ON FILE |
| RONG HENG TERENCE NG | ON FILE |
| RONG HUANG | ON FILE |
| RONG KIAT CHO | ON FILE |
| RONG LI | ON FILE |
| RONG LIN | ON FILE |
| RONG SHENG THAM | ON FILE |
| RONG SHENG YOO | ON FILE |
| RONG WAN | ON FILE |
| RONG WANG | ON FILE |
| RONG WANG | ON FILE |
| RONG WANGCOSTELLO | ON FILE |
| RONG WEI LIEW | ON FILE |
| RONG WU | ON FILE |
| RONG YAO LIM | ON FILE |
| RONG YI LIAO | ON FILE |
| RONG YING LIM | ON FILE |
| RONG ZENG | ON FILE |
| RONG ZHANG | ON FILE |
| RONG ZHAO YONG | ON FILE |
| RONGA BANKS | ON FILE |
| RONGBO GE | ON FILE |
| RONGCHANG LI | ON FILE |
| RONGCHAO LIN | ON FILE |
| RONGEL CATAYAO | ON FILE |
| RONGJIE OUYANG | ON FILE |
| RONGJING LIM | ON FILE |
| RONGLIANG TU | ON FILE |
| RONGMEI JIANG | ON FILE |
| RONGOMAIRATAHI POHATU | ON FILE |
| RONG-RONG JIN | ON FILE |
| RONGRU YAN | ON FILE |
| RONGSENG ONG | ON FILE |
| RONGSHU ZHENG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONGYI LIOU | ON FILE |
| RONGYONG YANG | ON FILE |
| RONI  COHEN PAVON | ON FILE |
| RONI COHEN PAVON | ON FILE |
| RONI COLLINS | ON FILE |
| RONI HOVSWPIAN | ON FILE |
| RONI JAN | ON FILE |
| RONI KÄRKI | ON FILE |
| RONI KREMENCHUSKY | ON FILE |
| RONI LAITINEN | ON FILE |
| RONI LEDERER | ON FILE |
| RONI LIEBERMAN | ON FILE |
| RONI MAGZIANOV | ON FILE |
| Roni Magzianov | rrmagzianov@gmail.com |
| RONI MALINEN | ON FILE |
| RONI POLAT | ON FILE |
| RONI RAUCH | ON FILE |
| RONI SCHWARTZ | ON FILE |
| RONI STERN | ON FILE |
| RONI TÖRMÄNEN | ON FILE |
| Roni Turner | ON FILE |
| RONI TURNER | ON FILE |
| RONI VARDI | ON FILE |
| RONI WIGUNA | ON FILE |
| RONI ZAYED | ON FILE |
| RONIC NTUALA | ON FILE |
| RONICA VENEZIANO | ON FILE |
| RONICO ROMMUEL CUMAGUN | ON FILE |
| RONIE BRANCO | ON FILE |
| RONIE DAGOS | ON FILE |
| RONIE DAGOS | ON FILE |
| RONIE OGAHAYON | ON FILE |
| RONIE SALEH | ON FILE |
| RONIE VILLANUEVA DAGOS | ON FILE |
| RONIKA LEANG | ON FILE |
| RONIKABEN MODI | ON FILE |
| RONIL SEGRAN | ON FILE |
| RONILDES LIMA | ON FILE |
| RONILO GATUNGAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONILO GATUNGAY II | ON FILE |
| RONILO QUIDOLIT | ON FILE |
| RONIQUE LACANILAO | ON FILE |
| RONIT CHOPRA | ON FILE |
| RONIT DVIR | ON FILE |
| RONIT PATEL | ON FILE |
| RONIT URMAN | ON FILE |
| RONITA  DEVANE-SMITH | ON FILE |
| RONITA ESRAELIAN | ON FILE |
| RONITH PANT | ON FILE |
| RONITH PATEL | ON FILE |
| RONIZAM BIN RAZALI | ON FILE |
| RONN HENRY | ON FILE |
| RONNACHAI PHOTHIDOKMAI | ON FILE |
| RONNATUCH NANGNOI | ON FILE |
| RONNECK DAWKINS | ON FILE |
| RONNEIL WILDMAN | ON FILE |
| RONNEL BINONDO | ON FILE |
| RONNEL KENTZIE | ON FILE |
| RONNEL MANLAPAZ | ON FILE |
| RONNEL MANZANA | ON FILE |
| RONNEL SUMALINOG | ON FILE |
| RONNELL MCCONNELL | ON FILE |
| RONNEY BRENT ROBINSON | ON FILE |
| RONNEY NGAN | ON FILE |
| RONNEY ROBINSON | ron@ronrobinsoninc.com |
| RONNI BROWNING | ON FILE |
| RONNI JOHANSEN | ON FILE |
| RONNI JUUL | ON FILE |
| RONNI MADSEN | ON FILE |
| RONNI PEDERSEN | ON FILE |
| RONNI UNDERWOOD | ON FILE |
| RONNIE  BINCER | ON FILE |
| RONNIE  HEIDARY | ON FILE |
| RONNIE  MEJIA | ON FILE |
| RONNIE  MEWBOURN | ON FILE |
| RONNIE  MUKWAYA | ON FILE |
| RONNIE  PASSIER | ON FILE |
| RONNIE  PICKETT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONNIE QUIJADA | ON FILE |
| RONNIE RENTZ | ON FILE |
| RONNIE ROSALES | ON FILE |
| RONNIE SERRANO | ON FILE |
| RONNIE SMITH | ON FILE |
| RONNIE WHITEHEAD | ON FILE |
| RONNIE ALLON | ON FILE |
| RONNIE ASHTON | ON FILE |
| RONNIE BAUTISTA LAZO | ON FILE |
| RONNIE BERMAN | ON FILE |
| RONNIE BING | ON FILE |
| RONNIE BYUS | ON FILE |
| RONNIE CASTIA | ON FILE |
| RONNIE CHIGUINA | ON FILE |
| RONNIE CHIN TYIT SEN | ON FILE |
| RONNIE CHOH | ON FILE |
| RONNIE COLEMAN | ON FILE |
| RONNIE CORRAL JR | ON FILE |
| RONNIE DALE S CREW | ON FILE |
| RONNIE DALE WALKER | ON FILE |
| RONNIE DALIT | ON FILE |
| RONNIE DE LUNA | ON FILE |
| RONNIE DELLA ROCCA | ON FILE |
| RONNIE ELBAZ | ON FILE |
| RONNIE ESLINGER | ON FILE |
| RONNIE FARLEY | ON FILE |
| RONNIE FRIEDMAN | ON FILE |
| RONNIE GRAY | ON FILE |
| RONNIE HELLBERG | ON FILE |
| RONNIE HERNANDEZ | ON FILE |
| RONNIE HESTER | ON FILE |
| RONNIE HOANG | ON FILE |
| RONNIE HODGE | ON FILE |
| RONNIE HOGE | ON FILE |
| RONNIE HOWARD ROBERTS | ON FILE |
| RONNIE JOE PRUIT | ON FILE |
| RONNIE JOHNSON NGUYEN-VO | ON FILE |
| RONNIE JORDAN | ON FILE |
| RONNIE KENDALL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONNIE LANE | ON FILE |
| RONNIE LARUE | ON FILE |
| RONNIE LEE | ON FILE |
| RONNIE LEE COLBERT | ON FILE |
| RONNIE LOVELL | ON FILE |
| RONNIE MAGRO | ON FILE |
| RONNIE MARTIN JR. | ON FILE |
| RONNIE MCTAGGART | ON FILE |
| RONNIE MONTGOMERY | ON FILE |
| RONNIE MORRIS | ON FILE |
| RONNIE MUCK | ON FILE |
| RONNIE NEW | ON FILE |
| RONNIE NGUYEN | ON FILE |
| RONNIE NICOLSON | ON FILE |
| RONNIE ODELL | ON FILE |
| RONNIE OMOTT | ON FILE |
| RONNIE PARKER | ON FILE |
| RONNIE PENA | ON FILE |
| RONNIE PICKETT SS No. ***-**-0465 | ON FILE |
| RONNIE PIROVINO | ON FILE |
| RONNIE PISANI | ON FILE |
| RONNIE PRYOR | ON FILE |
| RONNIE RAMIREZ | ON FILE |
| RONNIE RAMIREZ | ON FILE |
| RONNIE RENFROW | ON FILE |
| RONNIE REYES | ON FILE |
| RONNIE RIDDLE | ON FILE |
| RONNIE RIFAI | ON FILE |
| RONNIE RILEY | ON FILE |
| RONNIE RIOS | ON FILE |
| RONNIE ROBINSON | ON FILE |
| RONNIE ROCKEY | ON FILE |
| RONNIE RUIZ | ON FILE |
| RONNIE RUSSELL | ON FILE |
| RONNIE SIKKA | ON FILE |
| RONNIE SOODEEN | ON FILE |
| RONNIE STEPHEN | ON FILE |
| RONNIE STEVENS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONNIE THOMPSON | ON FILE |
| RONNIE TORRES | ON FILE |
| RONNIE UGOLINI | ON FILE |
| RONNIE VAESSEN | ON FILE |
| RONNIE VAUGHN | ON FILE |
| RONNIE VERAS | ON FILE |
| RONNIE VINCENTY | ON FILE |
| RONNIE VINCENTY | ON FILE |
| RONNIE VONGVIXAY | ON FILE |
| RONNIE WALKER | ON FILE |
| RONNIE WILLMARTH | ON FILE |
| RONNIE WOODS | ON FILE |
| RONNIE WRAY | ON FILE |
| RONNIE YONG | ON FILE |
| RONNIN OQUIN | ON FILE |
| RONNY  OVESSON EJNELL | ON FILE |
| RONNY ATAC | ON FILE |
| RONNY BELO | ON FILE |
| RONNY CAÑIQUEO | ON FILE |
| RONNY CHAZANOVSKY | ON FILE |
| RONNY DAKAN | ON FILE |
| RONNY DAMMER | ON FILE |
| RONNY DE BOTTON | ON FILE |
| RONNY DWIPUTRA | ON FILE |
| RONNY EARLY | ON FILE |
| RONNY ELFORT | ON FILE |
| RONNY ESTENOZ | ON FILE |
| RONNY FALK | ON FILE |
| RONNY FRITZ | ON FILE |
| RONNY GERETS | ON FILE |
| RONNY GROENER | ON FILE |
| RONNY GUTIERREZ | ON FILE |
| RONNY HEIRMAN | ON FILE |
| RONNY HENAO | ON FILE |
| RONNY HILLEL | ON FILE |
| RONNY HUEBER | ON FILE |
| RONNY JAVIER CARRASQUILLA HERRERA | ON FILE |
| RONNY JOAN ACOSTA URQUIJO | ON FILE |
| RONNY JOHANNESSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONNY JOSEF HUNTJENS | ON FILE |
| RONNY KEUNG | ON FILE |
| RONNY KRIJT | ON FILE |
| RONNY KWON | ON FILE |
| RONNY LAYTON | ON FILE |
| RONNY LOMEIJER | ON FILE |
| RONNY MARCEL J DIELS | ON FILE |
| RONNY MERINGOLO | ON FILE |
| RONNY MIGUEL HERNANDEZ COLLADO | ON FILE |
| RONNY MITTELSTÄDT | ON FILE |
| RONNY MUIS | ON FILE |
| RONNY NORMANN JOHANSEN | ON FILE |
| RONNY PAPPERT | ON FILE |
| RONNY POON | ON FILE |
| RONNY RODRIGUEZ | ON FILE |
| RONNY ROELLER | ON FILE |
| RONNY RONNY | ON FILE |
| RONNY ROOS | ON FILE |
| RONNY RØSDAL | ON FILE |
| RONNY SALOMON CALIFA | ON FILE |
| RONNY SHARP | ON FILE |
| RONNY SHINDY | ON FILE |
| RONNY SOANNI | ON FILE |
| RONNY SOTO | ON FILE |
| RONNY TJAHJONO | ON FILE |
| RONNY VARGHESE | ON FILE |
| RONNY VERMAAT | ON FILE |
| RONNY VISA | ON FILE |
| RONNY VOLLHEIM NYHUS | ON FILE |
| RONNY WÖLK | ON FILE |
| RONNY YAZOT | ON FILE |
| RONNY ZAKARIA | ON FILE |
| RONOJOY BAROOAH | ON FILE |
| RONOJOY GUHA SIRCAR | ON FILE |
| RONSON HO | ON FILE |
| RONSSON MAY SANTOS | ON FILE |
| RONTAZ MATSHALL | ON FILE |
| RONTRELL MOORE | ON FILE |
| RONUEL ERIN JIMENEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RONUNDA LEGROS | ON FILE |
| RONY ALEXONEL KONDA | ON FILE |
| RONY DEOLINDO | ON FILE |
| RONY LEVI | ON FILE |
| RONY LEVI | ON FILE |
| RONY LEVI BTC TESTING | ON FILE |
| RONY MCFLY | ON FILE |
| RONY SZUSTER | ON FILE |
| RONY TALOW | ON FILE |
| RONY UTAMA | ON FILE |
| RONY VARGHESE | ON FILE |
| RONY VARTANIAN | ON FILE |
| ROOBEN GHAZARI | ON FILE |
| ROOBENS FILS | ON FILE |
| ROOBHAN KARTHIKEYAN | ON FILE |
| ROODLY PHILOGENE | ON FILE |
| ROODY BREVIL | ON FILE |
| ROODY PHILOGENE | ON FILE |
| ROOK RINGER | ON FILE |
| Rooney, Daniel | ON FILE |
| Rooney, Daniel | ON FILE |
| ROONGROTE GANO | ON FILE |
| ROOP LAL GAYARI | ON FILE |
| ROOPA C D | ON FILE |
| ROOPA K N | ON FILE |
| ROOPA RAMANI RUTTALA | ON FILE |
| ROOPA YADAV | ON FILE |
| ROOPBIR GILL | ON FILE |
| ROOPE BRUUN | ON FILE |
| ROOPE EEMELI NAUMANEN | ON FILE |
| ROOPE KANGAS | ON FILE |
| ROOPE KIUTTU | ON FILE |
| ROOPE KOJO | ON FILE |
| ROOPE OSKARI PARVIAINEN | ON FILE |
| ROOPE PIIPPONEN | ON FILE |
| ROOPESH K | ON FILE |
| ROOPSA JAHAN | ON FILE |
| ROOREE LEE | ON FILE |
| Roos Stefan | roste@gmx.ch |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROOSELVELTH GUERRERO | ON FILE |
| ROOSEVELT  MAY | ON FILE |
| ROOSEVELT  WALKER | ON FILE |
| ROOSEVELT BENNETT | ON FILE |
| ROOSEVELT BLANC | ON FILE |
| ROOSEVELT CURRY | ON FILE |
| ROOSEVELT HALDER | ON FILE |
| ROOSEVELT LEE | ON FILE |
| ROOSEVELT POULARD | ON FILE |
| Roosevelt Poulard | rooseveltpoulard@gmail.com |
| ROOSEVELT STEWART II | ON FILE |
| ROOSJE  TREE | ON FILE |
| ROOSJE DE VRIES | ON FILE |
| ROOTVIJ BAGE | ON FILE |
| ROOTZ TRADITIONAL  IRA LLC | ON FILE |
| ROOWARE TRADING PTY  LTD | ON FILE |
| ROOZBEH AKHTARI | ON FILE |
| ROOZBEH AMIRAZODI | ON FILE |
| ROOZBEH EBBADI | ON FILE |
| ROOZBEH RAOUFI | ON FILE |
| ROPA MADZIVA | ON FILE |
| Roper, Michelle | ON FILE |
| Roper, Sherwood | ON FILE |
| ROQAIYA KHATOON | ON FILE |
| ROQUE CACHON | ON FILE |
| ROQUE CASTRO | ON FILE |
| ROQUE DONADIO | ON FILE |
| ROQUE MIGIEL ANGEL MEDINA | ON FILE |
| ROQUE MONTEZ | ON FILE |
| ROQUE PERDOGAS JR | ON FILE |
| ROQUE R CASTRO | ON FILE |
| ROQUE RIVERO | ON FILE |
| RORAN LEE | ON FILE |
| RORI FARARO-BROOKS | ON FILE |
| RORI LEEKS | ON FILE |
| RORISANG KOLE | ON FILE |
| RORKE MONTGOMERY | ON FILE |
| RORO OKPU | ON FILE |
| RORO PACHEU BURGRAEVE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RORRICK SMITH | ON FILE |
| RORY  HALLIDAY | ON FILE |
| RORY  MCCREADIE | ON FILE |
| RORY  OFARRELL | ON FILE |
| RORY  STATHAM | ON FILE |
| RORY ADRIAN VAN DRIMMELEN | ON FILE |
| RORY ANDERSON | ON FILE |
| RORY BARCZEWSKI | ON FILE |
| RORY BATT | ON FILE |
| RORY BISSON | ON FILE |
| RORY BREEN | ON FILE |
| RORY BREEN | ON FILE |
| RORY BROWN | ON FILE |
| RORY BRYCE | ON FILE |
| RORY BUCHANAN | ON FILE |
| RORY BURNS | ON FILE |
| RORY CAHILL | ON FILE |
| RORY CAMPBELL | ON FILE |
| RORY CHARLES MCKECHNIE ARCHER | ON FILE |
| RORY CHRISTOPHER  O'DRISCOLL | ON FILE |
| RORY CHRONISTER | ON FILE |
| RORY CLARK | ON FILE |
| RORY COPAS | ON FILE |
| RORY CORN | ON FILE |
| RORY CORRIGAN | ON FILE |
| RORY COWAN | ON FILE |
| RORY CROWE | ON FILE |
| RORY DALY | ON FILE |
| RORY DAWSON | ON FILE |
| RORY DINIRO | ON FILE |
| RORY DIXON | ON FILE |
| RORY DOYAL | ON FILE |
| RORY EKA PUTRA | ON FILE |
| RORY FALLON | ON FILE |
| RORY FEDERICO | ON FILE |
| RORY FINLAY | ON FILE |
| RORY FISHER | ON FILE |
| RORY FLOYD | ON FILE |
| RORY FOSTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RORY FRIEL | ON FILE |
| RORY GARDINER | ON FILE |
| RORY GOULD | ON FILE |
| RORY GOVE | ON FILE |
| RORY HAAS | ON FILE |
| RORY HAMEL | ON FILE |
| RORY HARDESTY | ON FILE |
| RORY HENNESSY | ON FILE |
| RORY HIGGINS | ON FILE |
| RORY HOFFMAN | ON FILE |
| RORY HOHENSEE | ON FILE |
| RORY HOPSTER | ON FILE |
| RORY HOUSTON | ON FILE |
| RORY HOWELL | ON FILE |
| RORY HUSTLER | ON FILE |
| RORY JUSTIN FORD | ON FILE |
| RORY KAVANAGH | ON FILE |
| RORY KELLER | ON FILE |
| RORY KEMPINK | ON FILE |
| RORY KENNA | ON FILE |
| RORY KENT | ON FILE |
| RORY KEYS | ON FILE |
| RORY KLIEGERMAN | ON FILE |
| RORY KLIMKO | ON FILE |
| RORY LAING | ON FILE |
| RORY LAURENCE DUNNE | ON FILE |
| RORY LEWIS | ON FILE |
| RORY LOMBARD | ON FILE |
| RORY MACDONALD | ON FILE |
| Rory MacSween | ON FILE |
| Rory MacSween | ON FILE |
| RORY MACSWEEN | ON FILE |
| RORY MARRAST | ON FILE |
| RORY MATTHEW WARD | ON FILE |
| RORY MC ANDREW | ON FILE |
| RORY MCCAMLEY | ON FILE |
| Rory McCreadie | rorymccreadie@gmail.com |
| RORY MCKENNA | ON FILE |
| RORY MCPHERSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RORY MEENAN | ON FILE |
| RORY MERCER | ON FILE |
| RORY MICHAEL CROFT | ON FILE |
| RORY MIDDLETON | ON FILE |
| RORY MULHERE | ON FILE |
| RORY MURRAY | ON FILE |
| RORY NAIRN | ON FILE |
| RORY NAUGHTON | ON FILE |
| RORY O’CONNOR | ON FILE |
| RORY O’MALLEY | ON FILE |
| RORY OCONNOR | ON FILE |
| RORY O'CONNOR | ON FILE |
| RORY OFARRELL | ON FILE |
| RORY PALFRAMAN | ON FILE |
| RORY PATRICK BYRNE | ON FILE |
| RORY PEASE | ON FILE |
| RORY PIANT | ON FILE |
| RORY POWET | ON FILE |
| RORY PRICE | ON FILE |
| RORY RADCLIFF | ON FILE |
| RORY ROSEN | ON FILE |
| RORY S MCQUILLAN | ON FILE |
| RORY SANDOVAL | ON FILE |
| RORY SCHIMDT-LINSEMAN | ON FILE |
| Rory Schmidt-Linseman | ON FILE |
| RORY SCURFIELD | ON FILE |
| RORY SEAN VIGNOLES | ON FILE |
| RORY SHANKS | ON FILE |
| RORY SLINGO | ON FILE |
| RORY SMIT | ON FILE |
| RORY SMITH | ON FILE |
| RORY SMITH | ON FILE |
| RORY SOLTAN | ON FILE |
| RORY SPARSHOTT | ON FILE |
| RORY SPURGEON | ON FILE |
| RORY SPURLING | ON FILE |
| RORY STEWART | ON FILE |
| RORY SUGINO | ON FILE |
| RORY SUMMERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RORY SWEENEY | ON FILE |
| RORY TAYLOR | ON FILE |
| RORY THOMPSON | ON FILE |
| RORY TORRES | ON FILE |
| RORY USSELMAN | ON FILE |
| RORY VAN KRIMPEN | ON FILE |
| Rory Wheeler | ON FILE |
| RORY WHEELER | ON FILE |
| RORY WHITTAKER | ON FILE |
| RORY WILL | ON FILE |
| RORY WILLIAMSON ALVAREZ | ON FILE |
| RORY WOOD | ON FILE |
| ROS ANDI | ON FILE |
| ROS GAEL | ON FILE |
| ROS MANJA | ON FILE |
| ROSA DELGADO MONTENEGRO | ON FILE |
| ROSA GOMERO MANCILLA | ON FILE |
| ROSA HEREDIA | ON FILE |
| ROSA LOPEZ | ON FILE |
| ROSA RAMIREZ | ON FILE |
| ROSA SANCHEZ | ON FILE |
| ROSA VASQUEZ PEREIRA | ON FILE |
| ROSA ACOSTA | ON FILE |
| ROSA ALBORNOZ | ON FILE |
| ROSA ALVARADO | ON FILE |
| ROSA AMALIA MARCELA GOMEZ ARBELAEZ | ON FILE |
| ROSA ANNA GRECO | ON FILE |
| ROSA APOLINARIO CRISOLO | ON FILE |
| ROSA ARZAMENDIA | ON FILE |
| ROSA BAZ | ON FILE |
| ROSA BEATRIZ MARTINEZ | ON FILE |
| ROSA BEIERHOLM | ON FILE |
| ROSA BLANCA DOMINGUEZ | ON FILE |
| ROSA BOTAS | ON FILE |
| ROSA BRANCO | ON FILE |
| ROSA CABRERA | ON FILE |
| ROSA CAMARGO | ON FILE |
| ROSA CANTU | ON FILE |
| ROSA CARRIZO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSA CASTILLEJOS ZERMENO | ON FILE |
| ROSA CEBALLOS SANCHEZ | ON FILE |
| ROSA CELIA TOVAR | ON FILE |
| ROSA CERVANTES | ON FILE |
| ROSA CHRISTINA HERMOSO | ON FILE |
| ROSA DARR | ON FILE |
| ROSA DARR | ON FILE |
| ROSA DE ANTÓN | ON FILE |
| ROSA DEL VALLE LINDQUIST | ON FILE |
| ROSA DI MATTEO | ON FILE |
| ROSA DIAZ DE CAMPOS | ON FILE |
| ROSA ECHEVARRIA | ON FILE |
| ROSA ELENA CJURO APAZA | ON FILE |
| ROSA ELENA ESCARENO DE GARCIA | ON FILE |
| ROSA ELENA VIDES | ON FILE |
| ROSA ELIZABETH | ON FILE |
| ROSA ENEMESIA CABRERA NOGUERA | ON FILE |
| ROSA ENGEL | ON FILE |
| ROSA ESTER TAPIA | ON FILE |
| ROSA EVANGELINA FERNANDEZ | ON FILE |
| ROSA FOFI | ON FILE |
| ROSA GOMERO MANCILLA | ON FILE |
| ROSA GOMERO MANCILLA | ON FILE |
| ROSA GONCALVES | ON FILE |
| ROSA GONÇALVES | ON FILE |
| ROSA GONZALEZ | ON FILE |
| ROSA GONZALEZ ONTIYUELO | ON FILE |
| ROSA GUTIERREZ | ON FILE |
| ROSA GUTIERREZ | ON FILE |
| ROSA HANSEN | ON FILE |
| ROSA HENDRICKS | ON FILE |
| ROSA HERRERA | ON FILE |
| ROSA HOLGUIN | ON FILE |
| ROSA ILACQUA | ON FILE |
| ROSA ITURRIA | ON FILE |
| ROSA JARA | ON FILE |
| ROSA JAZMIN FLORES DORADO | ON FILE |
| ROSA LAM LE | ON FILE |
| ROSA LAMARAVILLOSA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSA LANDAETA | ON FILE |
| ROSA LEPORE | ON FILE |
| ROSA LINDA BLAHA | ON FILE |
| ROSA LINDA RAMOS BERNAL | ON FILE |
| ROSA LOMBARDI | ON FILE |
| ROSA LOMELI | ON FILE |
| ROSA M JOHNSON | ON FILE |
| ROSA MAGARI | ON FILE |
| ROSA MALZONE | ON FILE |
| ROSA MARIA  HERNANDEZ SANCHEZ | ON FILE |
| ROSA MARIA BAYARD | ON FILE |
| ROSA MARIA DA CRUZ LAPA | ON FILE |
| ROSA MARÍA DE JUAN OLIVA | ON FILE |
| ROSA MARIA GUILLEN | ON FILE |
| ROSA MARIA GURROLA ORTEGA | ON FILE |
| ROSA MARIA LIMA | ON FILE |
| ROSA MARIA PEREIRA DE ALBUQUERQUE | ON FILE |
| ROSA MARIA PISTORIO | ON FILE |
| ROSA MARÍA SANZ RUIZ | ON FILE |
| ROSA MARIA SCOPECE | ON FILE |
| ROSA MARIA SOLDEVILA MATEU | ON FILE |
| ROSA MARIE WECHSLER | ON FILE |
| ROSA MARINATAPIA SANCHEZ | ON FILE |
| ROSA MARINELLI | ON FILE |
| ROSA MARTINEZ | ON FILE |
| ROSA MARTINEZ | ON FILE |
| ROSA MARTÍNEZ MARTINEZ | ON FILE |
| ROSA MEDRANO | ON FILE |
| ROSA MEIRELES | ON FILE |
| ROSA MEIRELES | ON FILE |
| ROSA MEIRELES | ON FILE |
| ROSA MEIRELES | ON FILE |
| Rosa Meireles | ON FILE |
| ROSA MEJIA GIL | ON FILE |
| ROSA MESQUITA | ON FILE |
| ROSA MFOMADI-RAHUBE | ON FILE |
| ROSA MIRANDA | ON FILE |
| ROSA MISTYCA | ON FILE |
| ROSA MISTYCA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSA MONZON | ON FILE |
| ROSA MORILLO ZUÑIGA | ON FILE |
| ROSA MURPHY | ON FILE |
| ROSA NENNA | ON FILE |
| ROSA NOEMI SILVA | ON FILE |
| ROSA NUNEZ | ON FILE |
| ROSA OCANA | ON FILE |
| ROSA OCAÑA | ON FILE |
| ROSA OLIVEIRA | ON FILE |
| ROSA OROSCO | ON FILE |
| ROSA ORTIZ AREVALO | ON FILE |
| ROSA OVEJERO | ON FILE |
| ROSA PAEZ | ON FILE |
| ROSA PAGLIARO | ON FILE |
| ROSA PEREZ | ON FILE |
| ROSA PINO FUENTES | ON FILE |
| ROSA PONE | ON FILE |
| ROSA PULIDO | ON FILE |
| ROSA RAMONA DEL CARMEN VALLEJO | ON FILE |
| ROSA RAPOSO | ON FILE |
| ROSA REGALADO | ON FILE |
| ROSA RIOJA OCA | ON FILE |
| ROSA RIVERA | ON FILE |
| ROSA RIVERA | ON FILE |
| ROSA RUIZ | ON FILE |
| ROSA SALERNO | ON FILE |
| ROSA SAVINO | ON FILE |
| ROSA SORANNA | ON FILE |
| ROSA TARNOVSCHI | ON FILE |
| ROSA TEJADA | ON FILE |
| ROSA THEA BETTINAZZI | ON FILE |
| ROSA TODOROVIC | ON FILE |
| ROSA TOLABA | ON FILE |
| ROSA TRONCONI | ON FILE |
| ROSA URBINA-PUENTES | ON FILE |
| ROSA VELEZ | ON FILE |
| ROSA VERA | ON FILE |
| ROSA VICTORIA ESPINOZA CERNA | ON FILE |
| ROSA WHITE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSA ZAPATA FUENTES | ON FILE |
| ROSA ZODDA | ON FILE |
| ROSAIRE LE | ON FILE |
| ROSALBA  CAPT | ON FILE |
| ROSALBA  DELL'AIERA | ON FILE |
| ROSALBA GRAMMATICO | ON FILE |
| ROSALBA GRAZIA ALBERGO | ON FILE |
| ROSALBA LONDONO | ON FILE |
| ROSALBA ORTIZ | ON FILE |
| ROSALBA OSPINA DE ECHEVERRI | ON FILE |
| ROSALBA PARRINI | ON FILE |
| ROSALBA PERRUCCI | ON FILE |
| ROSALBA STORTINI | ON FILE |
| ROSALBA VILLASENOR | ON FILE |
| ROSALEE SHIELDS | ON FILE |
| ROSALI SELVAM | ON FILE |
| ROSALIA  NAMIO | ON FILE |
| ROSALIA  SOLEDAD AGUERO RODRIGUEZ | ON FILE |
| ROSALIA CACCIATORE | ON FILE |
| ROSALIA CESARO | ON FILE |
| ROSALIA CONTRERAS | ON FILE |
| ROSALIA FLORES AGUILAR | ON FILE |
| ROSALIA HAGGOOD | ON FILE |
| ROSALIA HAGGOOD | ON FILE |
| ROSALIA HEPPLER | ON FILE |
| ROSALIA HUERMANN | ON FILE |
| ROSALIA LAGALLA | ON FILE |
| ROSALIA LAZARUS | ON FILE |
| ROSALIA NDANGI AMUNYELA | ON FILE |
| ROSALIA PANEPINTO | ON FILE |
| ROSALÍA PÉREZ BURGOS | ON FILE |
| ROSÁLIA PINTO | ON FILE |
| ROSALIA PRIETO | ON FILE |
| ROSALIA SARAHI AMADOR VELAZQUEZ | ON FILE |
| ROSALIA SOULSBY | ON FILE |
| ROSALIA TOUCHON | ON FILE |
| ROSALIA ZANCA | ON FILE |
| ROSALIE  RANDOLPH | ON FILE |
| ROSALIE BOISCLAIR | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSALIE BORIE | ON FILE |
| ROSALIE CASTILLANO | ON FILE |
| ROSALIE DAVIS | ON FILE |
| ROSALIE DE GUZMAN | ON FILE |
| ROSALIE DE MOEL | ON FILE |
| ROSALIE ESGUERRA | ON FILE |
| ROSALIE FRANSEN | ON FILE |
| ROSALIE GOLBAHAR | ON FILE |
| ROSALIE HASSAN | ON FILE |
| ROSALIE HERNANDEZ | ON FILE |
| ROSALIE HYNES | ON FILE |
| ROSALIE KIENHUIS | ON FILE |
| ROSALIE LUIJPERS | ON FILE |
| ROSALIE MURISET | ON FILE |
| ROSALIE TISSANDIER-VIRGILI | ON FILE |
| ROSALIE WEST | ON FILE |
| ROSALIN  PEMBERTON | ON FILE |
| ROSALIN G SALAZAR | ON FILE |
| ROSALIN RIVADENEYRA FLORES | ON FILE |
| ROSALINA CARRILLO DE REYES | ON FILE |
| ROSALINA CORNEJO | ON FILE |
| ROSALINA GOMEZ IONITA | ON FILE |
| ROSALINA MOLAER | ON FILE |
| ROSALINA PEREZ | ON FILE |
| ROSALINA REARDON | ON FILE |
| ROSALIND  REILLY | ON FILE |
| ROSALIND ALLAN | ON FILE |
| ROSALIND ALLEN-NARKER | ON FILE |
| ROSALIND EASTER | ON FILE |
| ROSALIND LARKIN | ON FILE |
| ROSALIND MINICOZZI | ON FILE |
| ROSALIND RAJKUMAR | ON FILE |
| ROSALINDA  ABEJA | ON FILE |
| ROSALINDA GALLEGOS | ON FILE |
| ROSALINDA MARTINEZ | ON FILE |
| ROSALINDA MILLER | ON FILE |
| ROSALINDA PEREZ | ON FILE |
| ROSALINE LAU | ON FILE |
| ROSALINO FILIPPO SANTAMARIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSALIO ALANIS | ON FILE |
| ROSALIO IBARRA | ON FILE |
| ROSALIO NAVARRO | ON FILE |
| ROSALIS FREEBAIRN ORTIZ | ON FILE |
| ROSALITA BALDASSIN | ON FILE |
| ROSALIZAN SALLEH | ON FILE |
| ROSALVA RODRIGUEZ VILLEGAS | ON FILE |
| ROSALY DIAZ | ON FILE |
| ROSALY FLORES JIMENEZ | ON FILE |
| ROSALYN DAWN MATTHEWS | ON FILE |
| ROSALYN EPIFANIO | ON FILE |
| ROSALYN GRACE BONITA | ON FILE |
| ROSALYN H RAMA | ON FILE |
| ROSALYN LEUNG | ON FILE |
| ROSALYN WONG | ON FILE |
| ROSALYNN CAMPBELL | ON FILE |
| ROSALYNN FOX | ON FILE |
| ROSALYNN HAILEY | ON FILE |
| ROSAMARIA GOMEZ | ON FILE |
| ROSAMIN MALAN | ON FILE |
| ROSANA  MARAVIGLIA | ON FILE |
| ROSANA  SANCHEZ | ON FILE |
| ROSANA ALVAREZ | ON FILE |
| ROSANA ALVES DE SOUSA | ON FILE |
| ROSANA ANDREA CARAZZATO | ON FILE |
| ROSANA ASATTO | ON FILE |
| ROSANA BRUSCHINI | ON FILE |
| ROSANA BUKSA | ON FILE |
| ROSANA COLVIN | ON FILE |
| ROSANA CORREA | ON FILE |
| ROSANA DIMERIN | ON FILE |
| ROSANA FARUTT | ON FILE |
| ROSANA FEBRAIO | ON FILE |
| ROSANA GINIGER | ON FILE |
| ROSANA GONÇALVES | ON FILE |
| ROSANA KIZUR | ON FILE |
| ROSANA MARIA LOPEZ | ON FILE |
| ROSANA MARIA TENTELLA | ON FILE |
| ROSANA MARTIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSANA MARTINO | ON FILE |
| ROSANA MORENO | ON FILE |
| ROSANA ORTIZ | ON FILE |
| ROSANA SOSA JUNCAL | ON FILE |
| ROSANA TABOADA | ON FILE |
| ROSANA TEUATI | ON FILE |
| ROSANE SANTOS SOUZA | ON FILE |
| ROSANGELA GUGLIELMETTI | ON FILE |
| ROSANN FEGHALY | ON FILE |
| ROSANNA  CRUZ-MONTERO | ON FILE |
| ROSANNA  SHERBOURNE | ON FILE |
| ROSANNA ANDREA PALACIOS | ON FILE |
| ROSANNA BELLAVILLE ARRIOJAS | ON FILE |
| ROSANNA CAFFARELLI | ON FILE |
| ROSANNA CHAVEZ | ON FILE |
| ROSANNA ESPINAL | ON FILE |
| ROSANNA FERRONE | ON FILE |
| ROSANNA FILIPPO | ON FILE |
| ROSANNA FISICO | ON FILE |
| ROSANNA IANNOTTI | ON FILE |
| ROSANNA LEBANO | ON FILE |
| ROSANNA LI | ON FILE |
| ROSANNA LYONS | ON FILE |
| ROSANNA MAGNI | ON FILE |
| ROSANNA MONTALDO | ON FILE |
| ROSANNA MORENO | ON FILE |
| ROSANNA ROBERTS | ON FILE |
| ROSANNA ROFES | ON FILE |
| ROSANNA TONOS LUCIANO | ON FILE |
| ROSANNA ZANOTTO | ON FILE |
| ROSANNE ANGELES | ON FILE |
| ROSANNE CORLEONE | ON FILE |
| ROSANNE DEKKER | ON FILE |
| ROSANNE HOWELL | ON FILE |
| Rosanne Lablanc | rosanne.lablanc@aol.com |
| Rosanne LaBlanc (executrix) for Brian LaBlanc | rosanne.lablanc@aol.com |
| ROSANNE NOVATZKY | ON FILE |
| ROSANNE RICO | ON FILE |
| ROSANNE SMIT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSANNE VAN TOL | ON FILE |
| ROSANT MARTIN | ON FILE |
| ROSARI ENTENA | ON FILE |
| ROSARIA BARTOLINO | ON FILE |
| ROSARIA CAVALLO-SCHELLIN | ON FILE |
| ROSÁRIA FERREIRA | ON FILE |
| ROSARIA FORTUNATO | ON FILE |
| ROSARIA NETTUNO | ON FILE |
| ROSARIA PAGIN | ON FILE |
| ROSARIA PIZZURRO | ON FILE |
| ROSARIA PORCELLI | ON FILE |
| ROSARIA SALIBA | ON FILE |
| ROSARII KANE | ON FILE |
| ROSARIO  CHESSARI | ON FILE |
| ROSARIO  FICHERA | ON FILE |
| ROSARIO  GULINO | ON FILE |
| ROSARIO  POZUETA | ON FILE |
| ROSÁRIO  VICENTE | ON FILE |
| ROSARIO ANASTASIA | ON FILE |
| ROSARIO ARPA | ON FILE |
| ROSARIO ARREDONDO | ON FILE |
| ROSARIO AYELEN TOLEDO GAGO | ON FILE |
| ROSARIO BERNABEU FERNANDEZ | ON FILE |
| ROSARIO BILARDI | ON FILE |
| ROSARIO BRUNO | ON FILE |
| ROSARIO BUGELLI | ON FILE |
| ROSARIO CABEZA BUDIN | ON FILE |
| ROSARIO CARMELO TRIOLO | ON FILE |
| ROSARIO CASCONE | ON FILE |
| ROSARIO CATALINA DE LA GARZA VALERO | ON FILE |
| ROSARIO CAZÓN | ON FILE |
| ROSARIO CAZÓN | ON FILE |
| ROSARIO CEFALO | ON FILE |
| ROSARIO CILLA | ON FILE |
| ROSARIO CIRINCIONE | ON FILE |
| ROSARIO COTAFELIX | ON FILE |
| ROSARIO CURCURUTO | ON FILE |
| ROSARIO D’ALOIA | ON FILE |
| ROSARIO DE CASTRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSARIO DI DIO | ON FILE |
| ROSARIO DÍAZ | ON FILE |
| ROSARIO DIMA | ON FILE |
| ROSARIO FERRARO | ON FILE |
| ROSARIO FERRO | ON FILE |
| ROSARIO FORTUGNO | ON FILE |
| Rosario Fortugno | rcfortugno@gmail.com |
| ROSARIO GANGAROSSA | ON FILE |
| ROSARIO GIARDINA | ON FILE |
| ROSARIO GIMENEZ PUCHETA | ON FILE |
| ROSARIO GONZALEZ | ON FILE |
| ROSARIO HUAMANI CARPIO | ON FILE |
| ROSARIO ISABEL  MATOS | ON FILE |
| ROSARIO LAFACE | ON FILE |
| ROSARIO LARA | ON FILE |
| ROSARIO LOIACONO | ON FILE |
| ROSARIO MARCO CELLAMARO | ON FILE |
| ROSARIO MARTÍNEZ | ON FILE |
| ROSARIO MILAGROS MARZANO MALASQUEZ | ON FILE |
| ROSARIO MORTILLARO | ON FILE |
| ROSARIO MURCIA | ON FILE |
| ROSARIO OROSCO | ON FILE |
| ROSARIO PARLANTI | ON FILE |
| ROSARIO PASSINI | ON FILE |
| ROSARIO PINTO | ON FILE |
| ROSARIO PUGLISI | ON FILE |
| ROSARIO PULIDO BURNS | ON FILE |
| ROSARIO ROJAS | ON FILE |
| ROSARIO ROJAS PUENTES | ON FILE |
| ROSARIO ROMERO | ON FILE |
| ROSARIO SAMITIER | ON FILE |
| ROSARIO SANNA | ON FILE |
| ROSARIO SCHIEBERT | ON FILE |
| ROSARIO SCUMACI | ON FILE |
| ROSARIO SELO | ON FILE |
| ROSARIO SORBELLO | ON FILE |
| ROSARIO TINDOG | ON FILE |
| ROSARIO TOLOMEO | ON FILE |
| ROSARIO TORRISI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSARIO URQUIZU | ON FILE |
| ROSARIO VILLEGAS | ON FILE |
| ROSARIO VITALE | ON FILE |
| Rosario, Yohan | ON FILE |
| ROSARY PARDO | ON FILE |
| ROSAURA JIMENEZ | ON FILE |
| ROSAURO BELZER | ON FILE |
| ROSAURO RECTO | ON FILE |
| ROSBIN DANIEL PEREZ GALICIA | ON FILE |
| ROSBOCH ROSBOCH | ON FILE |
| Roscillo, Benjamin | ON FILE |
| ROSCO VERHEIJ FULL | ON FILE |
| ROSCOE HURRY | ON FILE |
| ROSCOE LA FLEUR | ON FILE |
| ROSCOE LIEW | ON FILE |
| ROSCOE NELSON | ON FILE |
| ROSCOE PORTELLI | ON FILE |
| ROSE CALLENDER | ON FILE |
| ROSE EDWARD | ON FILE |
| ROSE AMANDA SANTOS | ON FILE |
| ROSE ANDERSON | ON FILE |
| ROSE ANE DA SILVA | ON FILE |
| ROSE ANN DAVILA | ON FILE |
| ROSE ANN DE GUZMAN | ON FILE |
| ROSE ANN FAMISAN | ON FILE |
| ROSE ANN HAWKINS | ON FILE |
| ROSE ANN MAGSAKY | ON FILE |
| ROSE ANNE ASENJO | ON FILE |
| ROSE BENNETT | ON FILE |
| ROSE BOUTOT | ON FILE |
| ROSE BUSSEY | ON FILE |
| ROSE CAMERON | ON FILE |
| ROSE CARMEL BURGOS REMITIO | ON FILE |
| ROSE CHEN | ON FILE |
| ROSE CHEN | ON FILE |
| ROSE CONKLIN | ON FILE |
| ROSE CONNELLY | ON FILE |
| ROSE COOPER | ON FILE |
| ROSE CORLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSE DANIEL HARUNA | ON FILE |
| ROSE DAWYDIAK-RAPAGNANI | ON FILE |
| Rose Dawydiak-Rapagnani | rose@werisepr.com |
| ROSE DEVERA | ON FILE |
| ROSE DONATO | ON FILE |
| ROSE DOVELL | ON FILE |
| ROSE EVARISTUS | ON FILE |
| ROSE FANG | ON FILE |
| ROSE FIERMAN | ON FILE |
| ROSE HAN | ON FILE |
| ROSE HYATT | ON FILE |
| ROSE KURIA | ON FILE |
| ROSE LEE | ON FILE |
| ROSE MARIE BUTLER | ON FILE |
| ROSE MARIE MENDOZA | ON FILE |
| ROSE MARY CARLOS DE OLIVEIRA | ON FILE |
| ROSE MATHIES | ON FILE |
| ROSE MAURICETTE | ON FILE |
| ROSE MENDITA | ON FILE |
| ROSE MENSION | ON FILE |
| ROSE OKO | ON FILE |
| ROSE OLSZEWSKI | ON FILE |
| ROSE OSMAN | ON FILE |
| ROSE PARDO | ON FILE |
| ROSE PARHAM | ON FILE |
| ROSE PERRY | ON FILE |
| ROSE PERRY | ON FILE |
| ROSE POTTS | ON FILE |
| ROSE RENESCA | ON FILE |
| ROSE RODRIGUEZ | ON FILE |
| ROSE ROSENFELD | ON FILE |
| ROSE SAN JUAN | ON FILE |
| ROSE SELLERS | ON FILE |
| ROSE SHEPHARD | ON FILE |
| ROSE SHERMAN | ON FILE |
| ROSE SUN | ON FILE |
| Rose Suzanne Shoen | ON FILE |
| ROSE SUZANNE SHOEN | ON FILE |
| ROSE SZABLEWSKI-VANDERPOOL | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSE THOMPSON | ON FILE |
| ROSE TUYET NAMSINH | ON FILE |
| ROSE UKAMAKA IDEHEN | ON FILE |
| ROSE UKWITEGETSE | ON FILE |
| ROSE VAN LEEUWEN | ON FILE |
| ROSE VERONICA RAMAS | ON FILE |
| ROSE WAI | ON FILE |
| ROSE WARDLE | ON FILE |
| ROSE WEI | ON FILE |
| Rose, Meredith | ON FILE |
| ROSEANA DIGNAN | ON FILE |
| ROSEANE SILVA DE SOUZA | ON FILE |
| ROSEANNE ANGELES | ON FILE |
| ROSEANNE CHAN | ON FILE |
| ROSEBEN BALAJADIA MASARATE | ON FILE |
| ROSEBERT PERISSIEN | ON FILE |
| ROSEL MARTINEZ | ON FILE |
| ROSELA FAJARDO KOKOT | ON FILE |
| ROSELI APARECIDA DO ROSARIO | ON FILE |
| ROSELIEN MARIA C MERTENS | ON FILE |
| ROSELINDA GIOVANNA VERA DIEGO | ON FILE |
| ROSELINE ASONGAFAC | ON FILE |
| ROSELINE BENNERMAN | ON FILE |
| ROSELINE BILSKI | ON FILE |
| ROSELINE EJIOGU | ON FILE |
| ROSELINE GREGORIO | ON FILE |
| ROSELINE LEE | ON FILE |
| ROSELINE PHIM | ON FILE |
| ROSELLA BROSSA | ON FILE |
| ROSELLA FALAPPA | ON FILE |
| ROSELLA KALMS | ON FILE |
| ROSELLE GORDO | ON FILE |
| ROSELLE JOYCE GONZALES QUIMSING | ON FILE |
| ROSELLE LIM | ON FILE |
| ROSELLE TINOCO-MACABUAG | ON FILE |
| ROSELLER CUTILLAR | ON FILE |
| ROSELLI, JOE | ON FILE |
| ROSELLINA TUSCANO | ON FILE |
| ROSELLY PEREZ SOTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ROSELYN DELGADILLO | ON FILE |
| ROSELYN DURRANT | ON FILE |
| ROSELYN VAN NIEKERK | ON FILE |
| ROSELYN VILLA | ON FILE |
| ROSEMARIE BRUSH | ON FILE |
| ROSEMARIE CAVANAGH | ON FILE |
| Rosemarie Cavanagh | bubblesandham@gmail.com |
| ROSEMARIE CERMELE | ON FILE |
| ROSEMARIE CERMELE | ON FILE |
| ROSEMARIE CERMELE | ON FILE |
| ROSEMARIE CRUZ | ON FILE |
| Rosemarie Cruz | paduacajetan@protonmail.com |
| ROSEMARIE DACOSTA | ON FILE |
| ROSEMARIE DIANNE HARTER | ON FILE |
| ROSEMARIE GALICIA | ON FILE |
| ROSEMARIE GONZALEZ | ON FILE |
| ROSEMARIE KOENRAADT | ON FILE |
| ROSEMARIE LUSINK | ON FILE |
| ROSEMARIE MASON | ON FILE |
| ROSEMARIE MAYR | ON FILE |
| ROSE-MARIE NADEAU | ON FILE |
| ROSEMARIE RIVERA | ON FILE |
| ROSEMARIE RYAN | ON FILE |
| ROSEMARIE SYJUCO | ON FILE |
| ROSEMARIE VERBERNE | ON FILE |
| ROSEMARIE YABUT | ON FILE |
| ROSEMARY AGOSTINO | ON FILE |
| ROSEMARY AJIDE | ON FILE |
| ROSEMARY AKAISO | ON FILE |
| ROSEMARY BLAKE | ON FILE |
| ROSEMARY BLODGET | ON FILE |
| ROSEMARY BRIDGES | ON FILE |
| ROSEMARY CHRISTENSEN | ON FILE |
| ROSEMARY CLARIZIO | ON FILE |
| ROSEMARY FILGATE | ON FILE |
| ROSEMARY HALLETT | ON FILE |
| ROSEMARY HARRISON | ON FILE |
| ROSEMARY HATCHER | ON FILE |
| ROSEMARY HUNT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSEMARY IZAH-JOHNSON | ON FILE |
| ROSEMARY JANISCH | ON FILE |
| ROSEMARY JOY FRIEND | ON FILE |
| ROSEMARY KELLETT | ON FILE |
| ROSEMARY KRISTOF | ON FILE |
| ROSEMARY LONG | ON FILE |
| ROSEMARY MADDEN | ON FILE |
| ROSEMARY MANSER | ON FILE |
| rosemary manser | rose.manser@hotmail.com |
| ROSEMARY MULLENNEX | ON FILE |
| ROSEMARY OLSON | ON FILE |
| ROSEMARY OPIE | ON FILE |
| ROSEMARY ORDERUD | ON FILE |
| ROSEMARY RAY | ON FILE |
| ROSEMARY RAYMOND-SIDEL | ON FILE |
| ROSEMARY REDWOOD | ON FILE |
| ROSEMARY SELVARAJ | ON FILE |
| ROSEMARY SHEMESH | ON FILE |
| Rosemary Shemesh | rosemaryshemesh@gmail.com |
| ROSEMARY SIMMONS BROTHERS | ON FILE |
| ROSEMARY SMITH | ON FILE |
| ROSEMARY STARK | ON FILE |
| ROSEMARY WHITTLE | ON FILE |
| ROSEMBER AGUILAR | ON FILE |
| ROSEMBERG GALDINO | ON FILE |
| ROSEMEIRE ARRUDA | ON FILE |
| ROSEMIEKE SCHURE | ON FILE |
| ROSEN GEORGIEV | ON FILE |
| ROSEN DIKOV | ON FILE |
| ROSEN MANBODH | ON FILE |
| ROSEN MECHKOV | ON FILE |
| ROSEN MITROVICH | ON FILE |
| Rosenbaum, Jillian | ON FILE |
| ROSENBERG MASFERRER | ON FILE |
| Rosenbrier, Jonathan [Rosenbreier, Jonathan] | ON FILE |
| Rosencrance Jr., Matthew David | ON FILE |
| ROSENDA FAY | ON FILE |
| ROSENDO CARABALLO | ON FILE |
| ROSENDO CRUZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSENDO GARCÍA | ON FILE |
| ROSENDO HERNANDEZ | ON FILE |
| ROSENDO JUVENTINO VALDEZ | ON FILE |
| ROSENDO LAMAS | ON FILE |
| ROSENDO RODRÍGUEZ | ON FILE |
| ROSENDO SANTANA GARCIA | ON FILE |
| ROSER ORRIT | ON FILE |
| ROSETTA BUAN | ON FILE |
| ROSETTA ROBINSON | ON FILE |
| ROSETTA WELLER | ON FILE |
| Rosey Silverstein | ON FILE |
| ROSEY SILVERSTEIN | ON FILE |
| ROSH SINGH | ON FILE |
| ROSH WADHWA | ON FILE |
| ROSHAMNOR ASRISHAH | ON FILE |
| ROSHAN MATHEW | ON FILE |
| ROSHAN SINGH | ON FILE |
| ROSHAN ABRAHAM RAJU | ON FILE |
| ROSHAN ADAM | ON FILE |
| ROSHAN ANTHONY | ON FILE |
| ROSHAN ARAVINDA WEERASINGHE MUDIYANSELAGE | ON FILE |
| ROSHAN CHANDRAVANSHI | ON FILE |
| ROSHAN CHOUDHARY | ON FILE |
| ROSHAN DSOUZA | ON FILE |
| ROSHAN GEORGE | ON FILE |
| ROSHAN GEORGE | ON FILE |
| ROSHAN GILL | ON FILE |
| ROSHAN HARGENS | ON FILE |
| ROSHAN IGNATIUS TAURO | ON FILE |
| ROSHAN JAISWAL | ON FILE |
| ROSHAN JAT | ON FILE |
| ROSHAN KADAM | ON FILE |
| ROSHAN KIRPALANI | ON FILE |
| ROSHAN KUCKIAN | ON FILE |
| ROSHAN MEHTA | ON FILE |
| ROSHAN MIRAJKAR | ON FILE |
| ROSHAN NITIN PRADHAN | ON FILE |
| ROSHAN PATEL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSHAN PIUS | ON FILE |
| ROSHAN POUDEL | ON FILE |
| ROSHAN PRITMANI | ON FILE |
| ROSHAN RATNAMOHAN | ON FILE |
| ROSHAN SEGATOL-ISLAMI | ON FILE |
| ROSHAN SHARMA | ON FILE |
| ROSHAN SITARAM VISHWAKARMA | ON FILE |
| ROSHAN SIVAKUMARAN | ON FILE |
| ROSHAN SUDHIR | ON FILE |
| ROSHAN SUEHIRO | ON FILE |
| ROSHAN SUNKARA | ON FILE |
| ROSHAN WIJESURIYA | ON FILE |
| ROSHAN XAVIER | ON FILE |
| ROSHANA KOIRALA | ON FILE |
| ROSHANDIP SINGH | ON FILE |
| Roshandip Singh | roshsingh81@gmail.com |
| ROSHANI CANAGARAJAH | ON FILE |
| ROSHANN BROWN | ON FILE |
| ROSHEEN  HOLLAND | ON FILE |
| ROSHELL ASHLEY | ON FILE |
| ROSHELLE GOONERATNE | ON FILE |
| Roshier, Allison | ON FILE |
| ROSHINI DEGAPUDI | ON FILE |
| ROSHITHA WARNAKULA | ON FILE |
| ROSHIV SHETH | ON FILE |
| ROSHNI  V R | ON FILE |
| ROSHNI LODHI | ON FILE |
| ROSHNI LUKMAN | ON FILE |
| ROSHNI RAJEEV | ON FILE |
| ROSHNI SHAH | ON FILE |
| ROSI CHRISTI DE SILVA | ON FILE |
| ROSI MONZON-GONZALEZ | ON FILE |
| ROSIBEL HERNANDEZ | ON FILE |
| ROSIE  HARRIS | ON FILE |
| ROSIE BANDA | ON FILE |
| ROSIE CUTHBERTSON | ON FILE |
| ROSIE DI MATTEO | ON FILE |
| ROSIE FEATHERBY | ON FILE |
| Rosie Featherby | rosiefeatherby@hotmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSIE HEAD | ON FILE |
| ROSIE HESS | ON FILE |
| ROSIE HORVAT | ON FILE |
| ROSIE JARRITT | ON FILE |
| ROSIE KEARNS | ON FILE |
| ROSIE MCKEE | ON FILE |
| ROSIE MCWHORTER | ON FILE |
| ROSIE ROBERTS | ON FILE |
| ROSIE TONOYAN | ON FILE |
| ROSIE VELASCO | ON FILE |
| ROSIE WADE | ON FILE |
| ROSIE WELLS | ON FILE |
| ROSIE WOODS | ON FILE |
| ROSIE YEBAN | ON FILE |
| ROSILAN AWAEMAH | ON FILE |
| ROSILAND DUPONT | ON FILE |
| ROSILDA SALES | ON FILE |
| ROSILDO LIMA DOS SANTOS | ON FILE |
| ROSILENE MOREIRA | ON FILE |
| ROSIMARA APARECIDA SCIENZA SPERANZA | ON FILE |
| ROSIMEIRE ALVES | ON FILE |
| ROSIMEIRI DA SILVA DE PAULA | ON FILE |
| ROSINA LETSOALO | ON FILE |
| ROSINA LEDWABA | ON FILE |
| ROSINAH MORAILE | ON FILE |
| ROSINE BORDEUX | ON FILE |
| ROSINEIDE MARIA DE MENEZES TORRES | ON FILE |
| ROSINEIDE MARIA GOMES | ON FILE |
| ROSIPAH ROSIPAH | ON FILE |
| ROSISELA RUELAS | ON FILE |
| ROSITA BERGMAN | ON FILE |
| ROSITA BORISOVAITĖ | ON FILE |
| ROSITA BORJA | ON FILE |
| ROSITA SCATLIFFE-THOMPSON | ON FILE |
| ROSITA STANIŠAUSKAITĖ | ON FILE |
| ROSITA WERNER | ON FILE |
| ROSITSA DIMITROVA | ON FILE |
| ROSITSA NIKOLAEVA NANCHEVA | ON FILE |
| ROSITSA SHEYNOVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSITSA STANCHEVA | ON FILE |
| ROSITSA STEFANOVA DIMITROVA | ON FILE |
| ROSITSA STOYANOVA | ON FILE |
| Rositsa Stoyanova | ON FILE |
| ROSIVANE BATISTA | ON FILE |
| ROSLEE MUHAMAD ROBAT | ON FILE |
| ROSLEN TEJEDA | ON FILE |
| ROSLEY WASLI | ON FILE |
| ROSLI BIN MAWASHI | ON FILE |
| ROSLIAKOV OLEKSANDR | ON FILE |
| ROSLIAN BINTI YUSOF | ON FILE |
| ROSLIAN BINTI YUSOF | ON FILE |
| ROSLIZA AB.RAZAK | ON FILE |
| ROSLY KAN | ON FILE |
| ROSLYN ANN POSEMANN | ON FILE |
| ROSLYN DENNIE | ON FILE |
| ROSLYN FITZGERALD | ON FILE |
| ROSLYN LAVERY | ON FILE |
| ROSLYN POLLARD | ON FILE |
| ROSMAR MATA | ON FILE |
| ROSMARIE LUCAS | ON FILE |
| ROSMARIE PAMINI | ON FILE |
| ROSMARIE SAXER | ON FILE |
| ROSMERY JANETH ALVAREZ SERNA | ON FILE |
| ROSMIRO SALVATORE D'APOTE | ON FILE |
| ROSMIZAT RIFIN | ON FILE |
| ROSNANI BINTI AHMAD | ON FILE |
| ROSNIATI ANUAR | ON FILE |
| ROSNIZA KASSIM | ON FILE |
| ROSS BRAKEVILLE | ON FILE |
| ROSS BROUSSARD | ON FILE |
| ROSS FREIBERG | ON FILE |
| ROSS MARTIN | ON FILE |
| ROSS PARKER | ON FILE |
| ROSS PERKIN | ON FILE |
| ROSS POWELL | ON FILE |
| ROSS SYMONDS | ON FILE |
| ROSS TUCKER | ON FILE |
| ROSS WOOLF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSS ADRIEN | ON FILE |
| ROSS AITKEN | ON FILE |
| ROSS ALAN DANNENBERG | ON FILE |
| ROSS ALDRIDGE | ON FILE |
| ROSS ALEXANDER | ON FILE |
| ROSS ALEXANDER DOBBIE | ON FILE |
| ROSS ALLAN | ON FILE |
| ROSS ALLANSON | ON FILE |
| ROSS ALLEN | ON FILE |
| ROSS ALLEN | ON FILE |
| ROSS ANDERSON | ON FILE |
| ROSS ANDERSON | ON FILE |
| ROSS ANDERSON | ON FILE |
| ROSS ANDRE COELET | ON FILE |
| ROSS ANDREW WALLACH | ON FILE |
| ROSS APOSTOLOV | ON FILE |
| ROSS ARTHUR CORNWALL | ON FILE |
| ROSS ARTHUR REYMAN | ON FILE |
| ROSS AUBREY | ON FILE |
| ROSS AYMAMI | ON FILE |
| ROSS BADDILEY | ON FILE |
| Ross Baddiley | rossbaddiley@gmail.com |
| ROSS BAKER | ON FILE |
| ROSS BALOCCO | ON FILE |
| ROSS BARBASH | ON FILE |
| ROSS BATES | ON FILE |
| ROSS BEARD | ON FILE |
| ROSS BECHTOLD | ON FILE |
| ROSS BENN | ON FILE |
| ROSS BENNETT | ON FILE |
| ROSS BIRCH | ON FILE |
| ROSS BIRD | ON FILE |
| ROSS BLAIS | ON FILE |
| ROSS BLAKENEY | ON FILE |
| ROSS BOYAJIAN | ON FILE |
| ROSS BRIAN FRENCH | ON FILE |
| ROSS BROOKS | ON FILE |
| ROSS BROWN | ON FILE |
| ROSS BRUCE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSS BUCHANAN | ON FILE |
| ROSS BUCHANAN | ON FILE |
| ROSS BULAT | ON FILE |
| ROSS BYGRAVE | ON FILE |
| ROSS BYRNE | ON FILE |
| ROSS CAMERON | ON FILE |
| ROSS CAMPOLI | ON FILE |
| ROSS CARHART | ON FILE |
| ROSS CARL REBHAN | ON FILE |
| ROSS CARLSON | ON FILE |
| ROSS CARTER | ON FILE |
| ROSS CHAMBERS | ON FILE |
| ROSS CHARLES WHEELER SMEDLEY | ON FILE |
| ROSS CHAWKE | ON FILE |
| ROSS CHIAN  GAN KONG | ON FILE |
| ROSS CLOWES | ON FILE |
| Ross Coelet | rosscoelet@gmail.com |
| ROSS COHEN | ON FILE |
| ROSS COHEN | ON FILE |
| ROSS COLEBROOK | ON FILE |
| ROSS CONLAN | ON FILE |
| ROSS CONLON | ON FILE |
| ROSS COPELAND | ON FILE |
| ROSS CORTEZ | ON FILE |
| ROSS CORWIN | ON FILE |
| ROSS COTRULIA | ON FILE |
| ROSS COULSON | ON FILE |
| ROSS COUTTS | ON FILE |
| ROSS COWLING | ON FILE |
| ROSS CRAIG HUNTER | ON FILE |
| ROSS CRUTCHLEY | ON FILE |
| ROSS CUNNINGHAM | ON FILE |
| ROSS CUNNINGHAM | ON FILE |
| ROSS CUNNINGHAM | ON FILE |
| ROSS DERBYSHIRE | ON FILE |
| ROSS DESOMER | ON FILE |
| ROSS DEVINE | ON FILE |
| ROSS DIFURIA | ON FILE |
| ROSS DONALD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSS DONOVAN | ON FILE |
| ROSS DORAN | ON FILE |
| ROSS DOWSWELL | ON FILE |
| ROSS E HOOVER | ON FILE |
| ROSS EDWARD SHEINGOLD | ON FILE |
| ROSS EDWARDS | ON FILE |
| ROSS ELIAS | ON FILE |
| Ross Elias | rossmelias@gmail.com |
| ROSS ELLIOTT ANDERSON | ON FILE |
| ROSS ENSBEY | ON FILE |
| ROSS EUGENE STROME | ON FILE |
| ROSS FARIS | ON FILE |
| ROSS FARMER | ON FILE |
| ROSS FENSKE | ON FILE |
| ROSS FERTITTA | ON FILE |
| ROSS FINDLAY | ON FILE |
| ROSS FOMERAD | ON FILE |
| ROSS FRENCH | ON FILE |
| ROSS FUENTES | ON FILE |
| ROSS GARDINER TUHAKA | ON FILE |
| ROSS GARMAN | ON FILE |
| ROSS GARRETT WILBUR | ON FILE |
| ROSS GIBSON | ON FILE |
| ROSS GILL | ON FILE |
| ROSS GILLIAM | ON FILE |
| ROSS GOODMAN | ON FILE |
| ROSS GOODWIN | ON FILE |
| ROSS GORDON | ON FILE |
| ROSS GORDON OHARA | ON FILE |
| ROSS GOTTLIEB | ON FILE |
| ROSS GRANT | ON FILE |
| ROSS GREGORY O'REILLY | ON FILE |
| ROSS GRIMALDI | ON FILE |
| ROSS H. HADFIELD TRUST | ON FILE |
| ROSS HANDBY | ON FILE |
| ROSS HARDIN | ON FILE |
| ROSS HAUGHN | ON FILE |
| ROSS HEALD | ON FILE |
| ROSS HELD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSS HEUER | ON FILE |
| ROSS HILL | ON FILE |
| ROSS HOAGLUND | ON FILE |
| ROSS HOCHMAN | ON FILE |
| ROSS HORAN | ON FILE |
| ROSS HOVE | ON FILE |
| ROSS HOWDLE | ON FILE |
| ROSS HUMPHREY | ON FILE |
| ROSS IANNARELLI | ON FILE |
| ROSS INNES | ON FILE |
| ROSS J KOSTER | ON FILE |
| ROSS JAFFE | ON FILE |
| ROSS JAMES | ON FILE |
| Ross James | rosscj101585@gmail.com |
| ROSS JAMES WYLIE | ON FILE |
| ROSS JENKINS | ON FILE |
| ROSS JOHN NOTEBAART | ON FILE |
| ROSS JOHNSON | ON FILE |
| ROSS JOHNSON | ON FILE |
| ROSS JONES | ON FILE |
| ROSS JONES | ON FILE |
| ROSS KAREL | ON FILE |
| ROSS KASHTAN | ON FILE |
| ROSS KAYLEY | ON FILE |
| ROSS KELLY | ON FILE |
| ROSS KENNETH HAINE | ON FILE |
| ROSS KILCOYNE | ON FILE |
| ROSS KIRKMAN | ON FILE |
| ROSS KITSIS | ON FILE |
| ROSS KLEMAN | ON FILE |
| ROSS KOCH | ON FILE |
| ROSS KONESKY | ON FILE |
| ROSS KUPISIEWICZ | ON FILE |
| ROSS LARSON | ON FILE |
| ROSS LASRIS | ON FILE |
| ROSS LECKIE | ON FILE |
| ROSS LEE | ON FILE |
| ROSS LEEMBRUGGEN | ON FILE |
| ROSS LESAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSS LOVELL | ON FILE |
| ROSS LUPPINO | ON FILE |
| ROSS MACDONALD | ON FILE |
| ROSS MACKERETH | ON FILE |
| ROSS MANNINO | ON FILE |
| ROSS MANTHORPE | ON FILE |
| ROSS MANTHORPE | ON FILE |
| ROSS MARINO | ON FILE |
| ROSS MARTIN | ON FILE |
| ROSS MARTIN | ON FILE |
| Ross Massimiano | ON FILE |
| ROSS MASSIMIANO | ON FILE |
| ROSS MAVILIA | ON FILE |
| ROSS MCCREERY | ON FILE |
| ROSS MCDANIEL | ON FILE |
| ROSS MCEWEN | ON FILE |
| ROSS MCGLONE | ON FILE |
| ROSS MCINALLY | ON FILE |
| ROSS MCINTOSH | ON FILE |
| ROSS MCKAY | ON FILE |
| ROSS MCKINNON | ON FILE |
| ROSS MCMAHON | ON FILE |
| ROSS MCNABB | ON FILE |
| ROSS MEADS | ON FILE |
| ROSS MENZIES | ON FILE |
| ROSS MERRIMAN | ON FILE |
| ROSS MEYER | ON FILE |
| ROSS MEYER | ON FILE |
| ROSS MICHAEL HOLLMAN | ON FILE |
| ROSS MILLER | ON FILE |
| ROSS MILTNER | ON FILE |
| ROSS MIRE | ON FILE |
| ROSS MOORE | ON FILE |
| ROSS MORONEY | ON FILE |
| ROSS MULLMAN | ON FILE |
| ROSS MURAD | ON FILE |
| ROSS MURRAY | ON FILE |
| ROSS MYLES O'BRIEN | ON FILE |
| ROSS NAGLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSS NEILSON | ON FILE |
| ROSS NELSON | ON FILE |
| ROSS NESBITT | ON FILE |
| ROSS NEUFELDT | ON FILE |
| ROSS NICHOLAS | ON FILE |
| ROSS NOVIE | ON FILE |
| ROSS O’DONNELL | ON FILE |
| ROSS O’DONOVAN-WYATT | ON FILE |
| ROSS O'SULLIVAN | ON FILE |
| ROSS OVERWATER | ON FILE |
| ROSS PALFRAMAN | ON FILE |
| ROSS PARKER | ON FILE |
| ROSS PARMENTER | ON FILE |
| ROSS PASSARELLI | ON FILE |
| ROSS PAVLIK | ON FILE |
| ROSS PEOPLES | ON FILE |
| ROSS PETERSON | ON FILE |
| ROSS PICCOLO | ON FILE |
| ROSS PIKE | ON FILE |
| ROSS PIRRUCCELLO | ON FILE |
| ROSS PLAIN | ON FILE |
| ROSS PRESEAULT | ON FILE |
| ROSS PRIOR | ON FILE |
| ROSS PRITCHARD | ON FILE |
| ROSS PURCHATZKE | ON FILE |
| ROSS R RATNER | ON FILE |
| ROSS RADFORD | ON FILE |
| ROSS RAE | ON FILE |
| ROSS RANKIN | ON FILE |
| ROSS RICHARD SMITH | ON FILE |
| ROSS RICO | ON FILE |
| ROSS RINGO | ON FILE |
| ROSS RISKIN | ON FILE |
| ROSS RIXON | ON FILE |
| ROSS ROGGOW | ON FILE |
| ROSS ROSENBERG | ON FILE |
| ROSS ROSENZWEIG | ON FILE |
| ROSS ROZEBOOM | ON FILE |
| ROSS SANDERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSS SARGANT | ON FILE |
| ROSS SAVIO D SA | ON FILE |
| ROSS SCHINIK | ON FILE |
| ROSS SCHWEER | ON FILE |
| ROSS SHERIDAN | ON FILE |
| ROSS SLOAN | ON FILE |
| ROSS SPILLER | ON FILE |
| ROSS STANDALOFT | ON FILE |
| ROSS STANTON TAYLOR | ON FILE |
| ROSS STEPHENSON | ON FILE |
| ROSS STEWART | ON FILE |
| ROSS SUNDBERG | ON FILE |
| ROSS SYMONS | ON FILE |
| ROSS TANENBAUM | ON FILE |
| ROSS TASSITANO | ON FILE |
| ROSS TAYLOR | ON FILE |
| ROSS TENNANT | ON FILE |
| ROSS THELEN | ON FILE |
| ROSS THOMAS GAISER | ON FILE |
| ROSS TIMBRELL | ON FILE |
| ROSS TRIMBLE | ON FILE |
| ROSS UMEBAYASHI | ON FILE |
| ROSS VALLER | ON FILE |
| ROSS VAN DE WETERING | ON FILE |
| ROSS VENOKUR | ON FILE |
| ROSS VERGIOS | ON FILE |
| ROSS VITALE | ON FILE |
| ROSS WALKER | ON FILE |
| ROSS WALLACE | ON FILE |
| Ross Warber | ON FILE |
| ROSS WARBER | ON FILE |
| ROSS WATTERS | ON FILE |
| ROSS WEIR | ON FILE |
| ROSS WESLEY GIELOW | ON FILE |
| ROSS WHEELER | ON FILE |
| ROSS WHITE | ON FILE |
| ROSS WHITE | ON FILE |
| ROSS WHITE | ON FILE |
| ROSS WICKMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSS WILKE | ON FILE |
| ROSS WILKINSON | ON FILE |
| ROSS WILLIAMS | ON FILE |
| ROSS WILLOUGHBY | ON FILE |
| ROSS WILLS | ON FILE |
| ROSS WILSON | ON FILE |
| ROSS WINDLEY SHELTON | ON FILE |
| ROSS WOODS | ON FILE |
| ROSS WORDEN | ON FILE |
| ROSS WYCOFF | ON FILE |
| ROSS YAMATO | ON FILE |
| ROSS YINGLING | ON FILE |
| ROSS YOUNG | ON FILE |
| ROSS ZAPALAC | ON FILE |
| ROSS ZIEMAN | ON FILE |
| Ross, Caleb | ON FILE |
| Ross, Jared Levy | ON FILE |
| ROSS, MADDI RACHEL | ON FILE |
| ROSS, MICHELLE | ON FILE |
| Ross, Robert | ON FILE |
| ROSSAINE ARRAH VI TINGABNGAB | ON FILE |
| ROSSAN GOPALAVADIVEL | ON FILE |
| ROSSANA BAUER | ON FILE |
| ROSSANA BONADIES | ON FILE |
| ROSSANA CACERES | ON FILE |
| ROSSANA CAUSA | ON FILE |
| ROSSANA FACEN | ON FILE |
| ROSSANA GALLERINI | ON FILE |
| ROSSANA GRANADOS SOSA | ON FILE |
| ROSSANA GUIGGI | ON FILE |
| ROSSANA RIVERO | ON FILE |
| ROSS-ANDRE EDWARDS | ON FILE |
| ROSSANNE CAVAZOS | ON FILE |
| ROSSANO BENVENUTI | ON FILE |
| ROSSANO FIORINI | ON FILE |
| ROSSANO MARCOS | ON FILE |
| ROSSARIN KUNGLUNG | ON FILE |
| ROSSEL BOUDREAULT | ON FILE |
| ROSSELEEN NUNEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSSELEEN NUNEZ | ON FILE |
| ROSSELL BATALLA | ON FILE |
| ROSSELLA  BELSASSO | ON FILE |
| ROSSELLA  CIANCIO | ON FILE |
| ROSSELLA ANNARUMMA | ON FILE |
| ROSSELLA CACIOPPO | ON FILE |
| ROSSELLA DI CATALDO | ON FILE |
| ROSSELLA ESPOSITO | ON FILE |
| ROSSELLA MUSSATTO | ON FILE |
| ROSSELLA PICONE | ON FILE |
| ROSSELLA PROMONTORIO | ON FILE |
| ROSSELLA RONDA | ON FILE |
| ROSSELLA SACCO | ON FILE |
| ROSSELLA VOLPE | ON FILE |
| ROSSELLE, WILLIAM | ON FILE |
| ROSSEMBERG SANDINO | ON FILE |
| ROSSEN KOSTOV | ON FILE |
| Rossen, Chris | ON FILE |
| ROSSETTE BERNARDO | ON FILE |
| ROSSI SÉBASTIEN | ON FILE |
| ROSSIE CROWE | ON FILE |
| ROSSIGNOL ÉMILIE | ON FILE |
| ROSSIGNOL MAXIME | ON FILE |
| ROSSINI GALVAO CELESTINO | ON FILE |
| ROSSITSA DIMITROVA | ON FILE |
| Rossman, Sydney | ON FILE |
| ROSSMAREE D.M. | ON FILE |
| Rossnick, Ron | ON FILE |
| ROSSOUW STEENKAMP | ON FILE |
| ROSTAGNO SEBASTIEN | ON FILE |
| ROSTAM  PIROUZAN | ON FILE |
| ROSTAM BEHROOZIAN | ON FILE |
| ROSTAM TORKI SHARIFABADI | ON FILE |
| Rostami, Armon | ON FILE |
| ROSTANE MEGHAR | ON FILE |
| ROSTISLAV  CIGOS | ON FILE |
| ROSTISLAV  CINTAVÝ | ON FILE |
| ROSTISLAV ALEXANDROVICH | ON FILE |
| ROSTISLAV BENDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSTISLAV BORSHCHEVSKY | ON FILE |
| ROSTISLAV CASTILLO | ON FILE |
| ROSTISLAV CIGOŠ | ON FILE |
| ROSTISLAV DZYUBENKO | ON FILE |
| ROSTISLAV FAJTL | ON FILE |
| ROSTISLAV GRYNKO | ON FILE |
| ROSTISLAV HRABOVOI | ON FILE |
| ROSTISLAV IVANCHENKO | ON FILE |
| ROSTISLAV KADLCIK | ON FILE |
| ROSTISLAV KARIPOFF | ON FILE |
| ROSTISLAV POLYAK | ON FILE |
| ROSTISLAV POSLADEK | ON FILE |
| ROSTISLAV POSTREDNIK | ON FILE |
| ROSTISLAV PROKES | ON FILE |
| ROSTISLAV PYTS | ON FILE |
| ROSTISLAV RAMIK | ON FILE |
| ROSTISLAV SHEYKHET | ON FILE |
| ROSTISLAV VANA | ON FILE |
| ROSTISLAV ZIMEK | ON FILE |
| ROSTY SOKOLOV | ON FILE |
| ROSTYN GONZALEZ | ON FILE |
| ROSTYSLAV BACHALO | ON FILE |
| ROSTYSLAV BACHYK | ON FILE |
| ROSTYSLAV BANIN | ON FILE |
| ROSTYSLAV BOLSHAKOV | ON FILE |
| ROSTYSLAV HOHOLAURI | ON FILE |
| ROSTYSLAV HREM | ON FILE |
| ROSTYSLAV IVAKHNO | ON FILE |
| ROSTYSLAV KOMAR | ON FILE |
| ROSTYSLAV KUSHPER | ON FILE |
| ROSTYSLAV LIUTYI | ON FILE |
| ROSTYSLAV MATIUSHENKO | ON FILE |
| ROSTYSLAV SARANA | ON FILE |
| ROSTYSLAV SYDORENKO | ON FILE |
| ROSTYSLAV VOLYNETS | ON FILE |
| ROSTYSLAV ZHOVNIR | ON FILE |
| ROSTYSLAV ZVANYCH | ON FILE |
| ROSU CAROL | ON FILE |
| ROSU NICOLAE CATALIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROSWITHA BREITSCHOPF | ON FILE |
| ROSWITHA HANNIG | ON FILE |
| ROSY JONES | ON FILE |
| ROSY SHARMA | ON FILE |
| ROSY STEFANATOS-KNAPP | ON FILE |
| ROSYLAINE SANTOS SILVA | ON FILE |
| ROSYLINE EHIRIM | ON FILE |
| ROTARU VIOLETA | ON FILE |
| ROTELL CALMES | ON FILE |
| ROTEM ALIMA | ON FILE |
| ROTH EHNISZ | ON FILE |
| ROTH JELL PULAD | ON FILE |
| ROTH KHIN | ON FILE |
| Roth, Michel | ON FILE |
| Rothfeld, Merlin | ON FILE |
| Röthlisberger, Nils | ON FILE |
| ROTHMAR COENRAAD | ON FILE |
| ROTHWOOD LLC | ON FILE |
| ROTIMI AKEEM BELLO | ON FILE |
| ROTIMI OJOMO | ON FILE |
| ROTONDWA RABALI | ON FILE |
| ROTSAERT MATHIAS | ON FILE |
| Rotsaert, Arne | ON FILE |
| ROTSEN AGUILAR | ON FILE |
| ROU AN TAN | ON FILE |
| ROU JYUN LIN | ON FILE |
| ROUBA URRUTIA | ON FILE |
| ROUBALDO LEON HERNANDEZ | ON FILE |
| ROUDABEH KARIMZADEH ESFAHANI | ON FILE |
| ROUDNY CHATELAIN | ON FILE |
| ROUDY MARIE | ON FILE |
| ROUEL CAPATI | ON FILE |
| ROUGE MATHIEU | ON FILE |
| ROUGE MATHIEU | ON FILE |
| Rougier, Marvin | ON FILE |
| ROUGIN GUTIB | ON FILE |
| ROUGIN ROILO GUTIB | ON FILE |
| ROUGUIATA KANE | ON FILE |
| ROULLAC MICHEL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Rouls, Evan | ON FILE |
| ROUMEZY RÉMI | ON FILE |
| ROUNAK DUMRA | ON FILE |
| ROUNAK TIBREWAL | ON FILE |
| ROUNAQUE SABA | ON FILE |
| ROUNDA RIEDEWALD | ON FILE |
| ROUPEN GUEDIKIAN | ON FILE |
| Rourke, Hannah | ON FILE |
| Rourke, Jason | ON FILE |
| ROUSEY III JOHNSON | ON FILE |
| ROUSHDY ABOUOMAR | ON FILE |
| ROUSINE ALVES | ON FILE |
| ROUSLAN KABEEV | ON FILE |
| ROUSLAN KOSHOVYI | ON FILE |
| ROUSLAN KRAVTCHOUK | ON FILE |
| ROUSLAN LAPTEV | ON FILE |
| ROUSLAN ZOTIADES | ON FILE |
| ROUSSEAU CLÉMENT | ON FILE |
| ROUSSEAU YOHANN | ON FILE |
| ROUSSEL FRANÇOISE | ON FILE |
| ROUSSEL PASCAL | ON FILE |
| ROUTH, DAVID | ON FILE |
| Routier, Thomas | ON FILE |
| ROUVELLE JEWELRY | ON FILE |
| ROUVEN MUEHLE | ON FILE |
| ROUZBEH BEYKI | ON FILE |
| ROUZBEH NOUREDINI | ON FILE |
| ROVAN KUMAR A/L RAMASAMY | ON FILE |
| Rovell, Brandon | ON FILE |
| ROVI KUMAR | ON FILE |
| ROVIEL MANFRE MULDONG | ON FILE |
| ROVIN SINGH | ON FILE |
| ROVLAN MAMMADOV | ON FILE |
| ROVNEESH RAJ | ON FILE |
| ROVSHAN JAFARLI | ON FILE |
| ROVSHAN NARIEV | ON FILE |
| ROW CATT | ON FILE |
| ROWAID YAHAI NAGI | ON FILE |
| ROWAN COOPER GRITTEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROWAN  HEMINGWAY | ON FILE |
| ROWAN  WILKINSON | ON FILE |
| ROWAN BARHAM | ON FILE |
| ROWAN BEGGS | ON FILE |
| ROWAN BLACKWELL | ON FILE |
| ROWAN CADEE | ON FILE |
| ROWAN CARLEY | ON FILE |
| ROWAN CHARLSON | ON FILE |
| ROWAN DAVENPORT MANN | ON FILE |
| ROWAN DAVIDS | ON FILE |
| ROWAN FORSYTHE | ON FILE |
| ROWAN HODGSON | ON FILE |
| ROWAN HOPKINS | ON FILE |
| ROWAN JOEL DAEMS | ON FILE |
| ROWAN KOOPS | ON FILE |
| ROWAN LEASK | ON FILE |
| ROWAN LINDSAY | ON FILE |
| ROWAN LOWE | ON FILE |
| Rowan Mundrawala | ON FILE |
| ROWAN PATRICK CADE | ON FILE |
| ROWAN RICHARDSON | ON FILE |
| ROWAN SENDALL | ON FILE |
| ROWAN STONE | ON FILE |
| ROWAN THAXTON | ON FILE |
| ROWAN TURNBULL | ON FILE |
| ROWAN VAN GINKEL | ON FILE |
| ROWAN VAN HERWAARDE | ON FILE |
| ROWAN VOLKER | ON FILE |
| ROWAN VOLKWYN | ON FILE |
| ROWAN VOORT | ON FILE |
| ROWAN WILSON | ON FILE |
| ROWDY LATIOLAIS | ON FILE |
| ROWECHEN ANG | ON FILE |
| ROWELA AUGUSTO | ON FILE |
| ROWELL ALINDAJAO | ON FILE |
| ROWELL BERMISO | ON FILE |
| ROWELL INFANTE | ON FILE |
| ROWELL MONDERO | ON FILE |
| ROWELL PICA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROWELL RAMIREZ | ON FILE |
| ROWELL ROSALES | ON FILE |
| ROWEN BARTOLOMEI | ON FILE |
| ROWEN DEKKERS | ON FILE |
| ROWEN DOWMAN | ON FILE |
| ROWEN TWAWANDA | ON FILE |
| ROWENA  ROSALES | ON FILE |
| ROWENA BAAL | ON FILE |
| ROWENA BARRION | ON FILE |
| ROWENA BEAUMONT | ON FILE |
| ROWENA BRIGGS | ON FILE |
| ROWENA CATELLANI | ON FILE |
| ROWENA DE DIOS | ON FILE |
| ROWENA EGONIA | ON FILE |
| ROWENA EVANGELISTA | ON FILE |
| ROWENA FREEMAN | ON FILE |
| ROWENA GEMELGA | ON FILE |
| ROWENA KATHRINA FRANCISCO | ON FILE |
| ROWENA KOELEMEIJER | ON FILE |
| ROWENA MARY LINES | ON FILE |
| ROWENA PIDAZO | ON FILE |
| ROWENA QUINAN | ON FILE |
| ROWENA TIBAR | ON FILE |
| ROWENNA MAGNAYE | ON FILE |
| ROWIE PAMIJER | ON FILE |
| ROWIN PAAPST | ON FILE |
| ROWLAND DO | ON FILE |
| ROWLAND ROLLY | ON FILE |
| Rowland, Melody | ON FILE |
| ROWSHAYN GREEN | ON FILE |
| ROX NG | ON FILE |
| ROXANA  ALAS | ON FILE |
| ROXANA  GONZALEZ | ON FILE |
| ROXANA  MENDEZ | ON FILE |
| ROXANA  P ROBLES | ON FILE |
| ROXANA  POLICASTRO | ON FILE |
| ROXANA ALANIZ | ON FILE |
| ROXANA ANDREA GARCIA | ON FILE |
| ROXANA ARCE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROXANA AYELEN LAVORE | ON FILE |
| ROXANA BARRERA | ON FILE |
| ROXANA CASTELLANOS BARCENAS | ON FILE |
| ROXANA CHAVARRIA | ON FILE |
| ROXANA COSMACIUC | ON FILE |
| ROXANA ENG | ON FILE |
| ROXANA GURLITT | ON FILE |
| ROXANA JENNIFER ARENAS | ON FILE |
| ROXANA LEFTER | ON FILE |
| ROXANA LORENA JUNIO | ON FILE |
| ROXANA LUCIA MARINESCU | ON FILE |
| ROXANA MENDEZ | ON FILE |
| ROXANA MIHAELA ION | ON FILE |
| ROXANA MIHALACHE | ON FILE |
| ROXANA MUNTEANU | ON FILE |
| ROXANA PACHECO SARAVIA | ON FILE |
| ROXANA PAULINI JIMENEZ | ON FILE |
| ROXANA PEDROZO | ON FILE |
| ROXANA QUINTERO CÁRDENAS | ON FILE |
| ROXANA RICAGNO | ON FILE |
| ROXANA RUIZ FREYTES | ON FILE |
| ROXANA RUVALCABA | ON FILE |
| ROXANA SANCHEZ | ON FILE |
| ROXANA STAVAR | ON FILE |
| ROXANA STEFANIA COSTIUG | ON FILE |
| ROXANA TOLOZANO CASTRO | ON FILE |
| ROXANA-ALEXANDRA GAVRILA | ON FILE |
| ROXANE AGUILERA | ON FILE |
| ROXANE ANDERSEN | ON FILE |
| ROXANE CHANGOLUISA | ON FILE |
| ROXANE ROTHSTEIN | ON FILE |
| ROXANNA BUCHANAN | ON FILE |
| Roxanna Buchanan | iwayneb@yahoo.com |
| ROXANNA GISELL DIAZ | ON FILE |
| ROXANNA PAULIN | ON FILE |
| ROXANNA SOK | ON FILE |
| ROXANNE  CARRIERE | ON FILE |
| ROXANNE  LOGAN | ON FILE |
| ROXANNE  THOMAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROXANNE ADRIAANSE | ON FILE |
| ROXANNE ALMAGUER | ON FILE |
| ROXANNE ARDARY | ON FILE |
| ROXANNE BERAY | ON FILE |
| ROXANNE DAWSON | ON FILE |
| ROXANNE DEVANEY | ON FILE |
| ROXANNE KILROY | ON FILE |
| ROXANNE LAWRENCE | ON FILE |
| ROXANNE LE DUC | ON FILE |
| ROXANNE LEE | ON FILE |
| ROXANNE LIPS | ON FILE |
| ROXANNE MCKEOWN-SHEPPERSON | ON FILE |
| ROXANNE PABONA | ON FILE |
| ROXANNE PANTOJA | ON FILE |
| ROXANNE PASAPORTE | ON FILE |
| ROXANNE PELLETIER | ON FILE |
| ROXANNE RICHARDS | ON FILE |
| ROXANNE THOMPSON | ON FILE |
| ROXANNE TRENTER | ON FILE |
| ROXANNE WEIPPERT | ON FILE |
| ROXI ANDERSON | ON FILE |
| ROXIE HSU | ON FILE |
| ROXY DE SAINT PERN | ON FILE |
| Roy | reemerson@hotmail.com |
| ROY AWA | ON FILE |
| ROY BEDFORD | ON FILE |
| ROY DAVIS | ON FILE |
| ROY GONZALEZ | ON FILE |
| ROY HVAARA | ON FILE |
| ROY JACKSON | ON FILE |
| ROY JR COFFEY | ON FILE |
| ROY TIMM | ON FILE |
| ROY WATMAN | ON FILE |
| ROY WILKINSON | ON FILE |
| ROY ADAIR | ON FILE |
| ROY ADGER | ON FILE |
| ROY AMADOR | ON FILE |
| ROY ANDREA GUIDO | ON FILE |
| ROY ANTHONY CHARLES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROY ARAD | ON FILE |
| ROY ARAGON | ON FILE |
| ROY ATKINSON | ON FILE |
| ROY AZOULAY | ON FILE |
| ROY B SCOTT | ON FILE |
| ROY BAKER | ON FILE |
| ROY BALESTRINO | ON FILE |
| ROY BARCO | ON FILE |
| ROY BARKER | ON FILE |
| ROY BATES | ON FILE |
| ROY BECKX | ON FILE |
| ROY BENINGTON | ON FILE |
| ROY BERG | ON FILE |
| ROY BHAMRA | ON FILE |
| ROY BIEN MACANLALAY | ON FILE |
| ROY BING CHEN CHUA | ON FILE |
| ROY BLUEMEL | ON FILE |
| ROY BOK | ON FILE |
| ROY BOUMAN | ON FILE |
| ROY BOURELL | ON FILE |
| ROY BOUTEN | ON FILE |
| ROY BOYD | ON FILE |
| ROY BRIAN CRAMER | ON FILE |
| ROY BROUWER | ON FILE |
| ROY BROWNE | ON FILE |
| ROY BRYAN MARTINEZ ROSILA | ON FILE |
| ROY BULTHUIS | ON FILE |
| ROY BURLESON | ON FILE |
| ROY BUTLER | ON FILE |
| ROY CHAN | ON FILE |
| ROY CHAU | ON FILE |
| ROY CHIRACKAL | ON FILE |
| ROY CHUA | ON FILE |
| ROY CREWS | ON FILE |
| ROY CRUZ | ON FILE |
| ROY CURRIE | ON FILE |
| ROY DANIEL | ON FILE |
| ROY DANIS | ON FILE |
| ROY DE BRUIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROY DE GOUVEIA | ON FILE |
| ROY DE JESUS | ON FILE |
| ROY DEMIRJIAN | ON FILE |
| ROY DENIE | ON FILE |
| ROY DHALLEY | ON FILE |
| ROY DICKSON | ON FILE |
| ROY DONALD MILLWOOD | ON FILE |
| ROY DOPSON | ON FILE |
| ROY DOUGLAS | ON FILE |
| ROY DRIESSEN | ON FILE |
| ROY EDWARD LEINONEN | ON FILE |
| ROY ELBERS | ON FILE |
| ROY ELI MARTINEZ | ON FILE |
| ROY EMERSON | ON FILE |
| ROY EPPINK | ON FILE |
| ROY ERLEND BERG | ON FILE |
| ROY EUMMELEN | ON FILE |
| ROY F GULD | ON FILE |
| ROY FAKHRI | ON FILE |
| ROY FAN | ON FILE |
| ROY FELDMAN | ON FILE |
| ROY FELLS | ON FILE |
| ROY FINCH | ON FILE |
| ROY FRANK PISASALE | ON FILE |
| ROY G. NIEDERHOFFER OPTIMAL ALPHA MASTER FUND MASTER FUND | ON FILE |
| ROY GAVILAN | ON FILE |
| ROY GELISSEN | ON FILE |
| ROY GERMAIN | ON FILE |
| ROY GOMMANS | ON FILE |
| ROY GONDA | ON FILE |
| ROY GORKINK | ON FILE |
| ROY HAMLIN | ON FILE |
| ROY HAMMER | ON FILE |
| ROY HANE | ON FILE |
| ROY HARDING | ON FILE |
| ROY HAYASHI | ON FILE |
| ROY HELGE REKSTEN LØVLI | ON FILE |
| ROY HENDRIKS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROY HILL | ON FILE |
| ROY HILVERS | ON FILE |
| ROY HODGSON | ON FILE |
| ROY HOLKEN | ON FILE |
| ROY HOOGENDORP | ON FILE |
| ROY HOWELL | ON FILE |
| ROY HUNG | ON FILE |
| ROY ICASIANO | ON FILE |
| ROY J VAN DER WEIDE | ON FILE |
| ROY JALOUL | ON FILE |
| ROY JALOUL | ON FILE |
| ROY JALOUL | ON FILE |
| ROY JALOUL | ON FILE |
| ROY JDON WOODS | ON FILE |
| ROY JOHN | ON FILE |
| ROY JONES JR | ON FILE |
| ROY KAUFMAN | ON FILE |
| Roy Keizer | ON FILE |
| ROY KEIZER | ON FILE |
| ROY KIM | ON FILE |
| ROY KIM | ON FILE |
| ROY KIM | ON FILE |
| ROY KIME | ON FILE |
| ROY KING | ON FILE |
| ROY KINUTHIA | ON FILE |
| ROY KOPP | ON FILE |
| ROY KORTE | ON FILE |
| ROY KUO | ON FILE |
| ROY KUSTER | ON FILE |
| ROY KUTTEH | ON FILE |
| ROY KWONG | ON FILE |
| ROY L FURROW | ON FILE |
| ROY LAFLAMME | ON FILE |
| ROY LAGENDIJK | ON FILE |
| ROY LAM | ON FILE |
| ROY LANGFORD | ON FILE |
| ROY LANTINGA | ON FILE |
| ROY LAROCHE | ON FILE |
| ROY LAROS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROY LATOURETTE | ON FILE |
| ROY LAW | ON FILE |
| ROY LAYFIELD | ON FILE |
| ROY LEARNER | ON FILE |
| ROY LEMMINGER | ON FILE |
| ROY LENNOX | ON FILE |
| ROY LEONG YEW HWEE | ON FILE |
| ROY LEUNG | ON FILE |
| ROY LEVY-HARARI | ON FILE |
| ROY LEWIS | ON FILE |
| ROY LIEBHERR | ON FILE |
| ROY LIN | ON FILE |
| ROY LOERA | ON FILE |
| ROY LUO | ON FILE |
| ROY MA | ON FILE |
| ROY MAARSSEN | ON FILE |
| ROY MAENEN | ON FILE |
| ROY MASON ARNOLD | ON FILE |
| ROY MAURO | ON FILE |
| ROY MCCLANAHAN | ON FILE |
| ROY MEDINA | ON FILE |
| ROY MEINTJES | ON FILE |
| ROY MEULEMAN | ON FILE |
| ROY MOGER-REISCHER | ON FILE |
| ROY MORALES FRIAS | ON FILE |
| ROY NALLA | ON FILE |
| ROY NEAL RANDOLPH | ON FILE |
| ROY NELSON | ON FILE |
| ROY NG BEI HUI | ON FILE |
| ROY NILLESEN | ON FILE |
| ROY NISSIM | ON FILE |
| ROY OOSTWAL | ON FILE |
| ROY PALMER | ON FILE |
| ROY PANGALLO | ON FILE |
| ROY PEIJNENBURG | ON FILE |
| ROY PENDLETON | ON FILE |
| ROY PEREZ | ON FILE |
| ROY PERRYMAN | ON FILE |
| ROY PHILLIPS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROY PRESCOTT | ON FILE |
| ROY PRILLAMAN | ON FILE |
| ROY PRIZE | ON FILE |
| Roy Prize | royprize@gmail.com |
| ROY PURVIS | ON FILE |
| ROY PUTTENAERS | ON FILE |
| ROY QUEK | ON FILE |
| ROY QUEK | ON FILE |
| ROY RAFIELD | ON FILE |
| ROY RAINS | ON FILE |
| ROY RAMIREZ | ON FILE |
| ROY RAMSEY | ON FILE |
| ROY RAZ | ON FILE |
| ROY REYES | ON FILE |
| ROY REYES | ON FILE |
| ROY RHODES | ON FILE |
| ROY RIBELIN | ON FILE |
| ROY RICHARDSON | ON FILE |
| ROY RIDGEL | ON FILE |
| ROY RIZALS BIN MOHD RAZALI | ON FILE |
| ROY RIZALS BIN MOHD RAZALI | ON FILE |
| ROY ROGER PUNAY | ON FILE |
| ROY ROLDAN RIVERA | ON FILE |
| ROY RUSSELL | ON FILE |
| ROY SAMADI | ON FILE |
| ROY SANCHEZ | ON FILE |
| ROY SANCHEZ DELGADO | ON FILE |
| ROY SCHAPER | ON FILE |
| ROY SCHNEEBERGER | ON FILE |
| ROY SCHNEIDER | ON FILE |
| Roy Schneider | royjschneider@gmail.com |
| ROY SCHOUTEN | ON FILE |
| ROY SCHUMAN | ON FILE |
| ROY SCIPIO | ON FILE |
| ROY SEWELL | ON FILE |
| ROY SHEARER | ON FILE |
| ROY SHINN | ON FILE |
| ROY SILVAS | ON FILE |
| ROY SMITH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROY SOLHEIM | ON FILE |
| ROY SOLORZANO | ON FILE |
| ROY STAARGAARD | ON FILE |
| ROY STANLEY | ON FILE |
| ROY STAUFFENBERG | ON FILE |
| Roy Steiner | ON FILE |
| ROY STEINER | ON FILE |
| ROY STEPHANSEN | ON FILE |
| ROY STOLK | ON FILE |
| ROY STRONG | ON FILE |
| ROY SUDJA | ON FILE |
| ROY TAN | ON FILE |
| ROY TAN JIANXIANG | ON FILE |
| ROY TATE | ON FILE |
| ROY TAUB | ON FILE |
| ROY TAYLOT | ON FILE |
| Roy Theodorus Johannes de Kleijn | roydekleijn@live.nl |
| ROY THEODORUS JOHANNES KLEIJN | ON FILE |
| ROY THEUNS | ON FILE |
| ROY THOMAS | ON FILE |
| ROY THOMAS HEGGLAND | ON FILE |
| ROY TIMMERS | ON FILE |
| ROY TYSON | ON FILE |
| ROY V SCIPIO | ON FILE |
| ROY VAN DIETEN | ON FILE |
| ROY VAN HAL | ON FILE |
| ROY VAN HEST | ON FILE |
| ROY VAN NIEROP | ON FILE |
| ROY VAN WAVEREN | ON FILE |
| ROY VAN ZALINGEN | ON FILE |
| ROY VEER | ON FILE |
| ROY VENABLE | ON FILE |
| ROY VIANA | ON FILE |
| ROY VINK | ON FILE |
| ROY VISSER | ON FILE |
| Roy Vranken | ON FILE |
| ROY VRANKEN | ON FILE |
| ROY WAYNE WATKINS | ON FILE |
| ROY WEEDMARK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROY WHITTEN | ON FILE |
| ROY WIESNER | ON FILE |
| ROY WIGGS | ON FILE |
| ROY WILDE | ON FILE |
| ROY WILLIAM VAN BEAUMONT | ON FILE |
| ROY WONG | ON FILE |
| ROY WOOD | ON FILE |
| ROY WOODROW III HARDING | ON FILE |
| ROY ZONNEVELD | ON FILE |
| ROY ZWIERENBERG | ON FILE |
| Roy, Dion | ON FILE |
| Roy, Vardi | ON FILE |
| ROYA EBRAHIMI | ON FILE |
| ROYA IMANI GIGLOU | ON FILE |
| ROYA LOTFI | ON FILE |
| ROYAL DAVIS | ON FILE |
| ROYAL GUNTER | ON FILE |
| ROYAL JAMEZ FORCELL | ON FILE |
| ROYAL JENSEN | ON FILE |
| ROYAL OHUMUKINI | ON FILE |
| ROYAL YI-KHUN WANG | ON FILE |
| ROYALE LYONS | ON FILE |
| ROYALE SEYMON GADDIS | ON FILE |
| ROYANG CHEN | ON FILE |
| ROYCE CHOI | ON FILE |
| ROYCE ELLER | ON FILE |
| ROYCE ADCOCK | ON FILE |
| Royce Adcock | royceadcock@gmail.com |
| ROYCE AULTMAN | ON FILE |
| ROYCE BRANTLEY | ON FILE |
| royce brantley | r0llzr0yc3@gmail.com |
| ROYCE CHANNEY | ON FILE |
| ROYCE CHEN | ON FILE |
| ROYCE CHING | ON FILE |
| ROYCE CLARK MERCADO | ON FILE |
| ROYCE CLENDENEN | ON FILE |
| ROYCE COLLIS | ON FILE |
| ROYCE ERIKSON | ON FILE |
| ROYCE FELICIANO HOCIJ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROYCE GATTI | ON FILE |
| ROYCE GODBEE | ON FILE |
| ROYCE HO | ON FILE |
| ROYCE HOLDEN | ON FILE |
| ROYCE JOSE | ON FILE |
| Royce Lewis | ON FILE |
| ROYCE LEWIS | ON FILE |
| ROYCE LEWIS | ON FILE |
| ROYCE LI TERNG CHOO | ON FILE |
| ROYCE NG JIAH JIET | ON FILE |
| ROYCE OKUBO | ON FILE |
| ROYCE PEEVER | ON FILE |
| ROYCE STOWE | ON FILE |
| ROYCE SURMAN | ON FILE |
| ROYCE TALBO | ON FILE |
| ROYCE TAN | ON FILE |
| ROYCE TENG | ON FILE |
| ROYCE TROTTER | ON FILE |
| ROYCE YEAGER | ON FILE |
| ROYCE-JAMES CASTILLO | ON FILE |
| ROYDEN HEARN | ON FILE |
| ROYDEN SHOULDICE | ON FILE |
| ROYE AVRAHAM | ON FILE |
| ROYE YOUNG | ON FILE |
| ROYEE ZVI ATADGY | ON FILE |
| ROYER ANTONIN | ON FILE |
| ROYER JASON | ON FILE |
| ROYER PINEDA | ON FILE |
| ROYER WAN | ON FILE |
| ROYERIC MARIA REUSCH | ON FILE |
| ROYETH REHINALDO | ON FILE |
| ROYKE KOMALA | ON FILE |
| ROYLEEN JAMES | ON FILE |
| ROYMOND HEMSTAD | ON FILE |
| ROYSAN ASSAD | ON FILE |
| ROYSON NAZARETH | ON FILE |
| ROYSON SOH | ON FILE |
| ROYSTER, KIMBERLY CHERISE | ON FILE |
| ROYSTON DSOUZA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROYSTON DUNN | ON FILE |
| ROYSTON FREDERICK | ON FILE |
| ROYSTON HON | ON FILE |
| ROYSTON LEE | ON FILE |
| ROYSTON LOH | ON FILE |
| Royston Loh | royston123456@gmail.com |
| ROYSTON PINTO | ON FILE |
| ROYSTON SIM | ON FILE |
| ROYSTON WISE | ON FILE |
| ROYTHER ALFREDO SUAREZ HERRERA | ON FILE |
| ROYTHUM SANTIVORANART | ON FILE |
| ROZ SANTIAGO | ON FILE |
| ROZA FILATOVA | ON FILE |
| ROZA KOLEVA SLAVOVA | ON FILE |
| ROZA NUTTALL | ON FILE |
| ROZA PIRIJANYAN | ON FILE |
| ROZA SAKELLAROPOULOU | ON FILE |
| ROZAIMAN ABDUL RAHIM | ON FILE |
| ROZALIA ASCHILEAN | ON FILE |
| ROZALIA CUIBUS | ON FILE |
| ROZÁLIA FEJKOVÁ | ON FILE |
| ROZALIA GŁUSZEK | ON FILE |
| ROZALIA HAJDUK | ON FILE |
| ROZALIA KACSO | ON FILE |
| ROZALIA KOVACOVA | ON FILE |
| ROZALIA NAGY | ON FILE |
| ROZALIA TARCSINE NAGY | ON FILE |
| ROZALINDA GUNDOGDU | ON FILE |
| ROZALYN MILNE | ON FILE |
| ROZANA AMINOVA | ON FILE |
| ROZANN STAY | ON FILE |
| ROZANNE BROWN | ON FILE |
| ROZANNE YOUNG | ON FILE |
| ROZBEH MISSAGHI | ON FILE |
| ROZBEH REZAEI | ON FILE |
| ROZEENA SALIM | ON FILE |
| ROZELLE CARLA GARRATA | ON FILE |
| ROZELLE DE BRUYN | ON FILE |
| ROZEMARIJN KONING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ROZEN SAVILLA | ON FILE |
| ROZENN PODEUR | ON FILE |
| ROZETTE WILLIAMS | ON FILE |
| ROZHAN MALLENDER | ON FILE |
| Rozhan Mallender | rozhan@gmail.com |
| ROZHAN TAHA | ON FILE |
| ROZHSIAN PSALM DOYAOEN | ON FILE |
| ROZI PERWEEN | ON FILE |
| ROZIAH MOHD ZAHIR | ON FILE |
| ROZIK LASZLO ZSOLT | ON FILE |
| ROZINA FERDICS | ON FILE |
| ROZINA PILI | ON FILE |
| ROZINCSÁK EMESE | ON FILE |
| ROZSNAKI GÁBOR | ON FILE |
| ROZVITA RAHMATIAN | ON FILE |
| ROZZIE LOMBARDO | ON FILE |
| RP BERUBE | ON FILE |
| RPA (HK), Limited | floyd@rpa.hk |
| RPA (HONG KONG), LTD. | ON FILE |
| RPM GLOBAL MEDIA, LLC | ON FILE |
| RPREY RD LLC | ON FILE |
| RPUDEN HOLDINGS LLC | ON FILE |
| RR REFFO | ON FILE |
| RRAWLS DDO LLC | ON FILE |
| RRB INVESTMENT TRUST | ON FILE |
| RRICARDO BBRAVO | ON FILE |
| RROMKA KLIM | ON FILE |
| RRR SECURITIES LLC | ON FILE |
| RS LAM | ON FILE |
| RSEE RD LLC | ON FILE |
| RSGM SALES | ON FILE |
| RSGM Sales LLC | rsgm.sales@hotmail.com |
| RSKSS MONEY | ON FILE |
| RSM PT ASCLEPEION CENTER | ON FILE |
| RTG TRACY-GOULD | ON FILE |
| RU BLADES | ON FILE |
| RU CHEN | ON FILE |
| RU POCHTA | ON FILE |
| RU WANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RU YI KUNG | ON FILE |
| RUAAN NEL | ON FILE |
| RUADHAN BURKE | ON FILE |
| RUADHRI GUILFOYLE | ON FILE |
| RUAIRI DOUGLAS | ON FILE |
| RUAIRI FITZPATRICK | ON FILE |
| RUAIRI GILLES | ON FILE |
| RUAIRI HICKSON | ON FILE |
| RUAIRI LAING | ON FILE |
| RUAIRI MCKENNA | ON FILE |
| RUAIRI MONGAN | ON FILE |
| RUAN BARNARD | ON FILE |
| RUAN BEKKER | ON FILE |
| RUAN BENJAMIN BLANCKENBERG | ON FILE |
| RUAN CARLOS DUARTE BARROS | ON FILE |
| RUAN COETZEE | ON FILE |
| RUAN ERASMUS | ON FILE |
| RUAN GROBLER | ON FILE |
| RUAN HAARHOFF | ON FILE |
| RUAN HENRY FRANCA DA SILVA | ON FILE |
| RUAN HOUBEN | ON FILE |
| RUAN PASSOS | ON FILE |
| RUAN PASSOS | ON FILE |
| RUAN RIBEIRO DA ROCHA | ON FILE |
| RUAN SYPKENS | ON FILE |
| RUAN VAN DER VYVER | ON FILE |
| RUAN VAN ZYL | ON FILE |
| RUAN VORSTER | ON FILE |
| RUAN, MU DE | ON FILE |
| RUANE KOTZE | ON FILE |
| RUANGWIT WACHIRAPONG | ON FILE |
| RUANGWITH VIWATHANATEPA | ON FILE |
| RUANGWONG LITPRASERT | ON FILE |
| RUARAIDH DARROCH | ON FILE |
| RUARD NEL | ON FILE |
| RUARDT PROZESKY | ON FILE |
| RUARI DAY | ON FILE |
| RUARI KELLY | ON FILE |
| RUARI MCBENNETT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUARI STEWART | ON FILE |
| RUARK PEPLER | ON FILE |
| RUBA ALASMARI | ON FILE |
| RUBA ARAMOUNY | ON FILE |
| RUBA KARUPPAN | ON FILE |
| RUBA SALLOUM | ON FILE |
| RUBAI GHOSH | ON FILE |
| RUBAIYAT ANWAR | ON FILE |
| RUBAL SHARMA | ON FILE |
| Rubalcaba, Demian H | ON FILE |
| RUBAN LOPEZ | ON FILE |
| RUBAR AYDIN | ON FILE |
| RUBBENS BOISGUENE | ON FILE |
| RUBEARCH BOURSIQUOT | ON FILE |
| RUBECK ARNAUD THIBAUD | ON FILE |
| RUBEENA DODE | ON FILE |
| RUBEENA PIRACHA | ON FILE |
| RUBEL HOWLADER ABDUL SALAM HOWLADER | ON FILE |
| RUBEL NIERE | ON FILE |
| RUBELYN BOYLE | ON FILE |
| RUBEM GOMES GUEIROS | ON FILE |
| RUBÉN ABBA | ON FILE |
| RUBEN ALONSO | ON FILE |
| RUBEN BELIO | ON FILE |
| RUBEN CABRERA | ON FILE |
| RUBEN CANTU | ON FILE |
| RUBÉN CHEJ | ON FILE |
| RUBEN CHELLAPEN | ON FILE |
| RUBEN CORDON-BATRES | ON FILE |
| RUBEN DELGADO | ON FILE |
| RUBÉN HURTADO | ON FILE |
| RÚBEN LOPES | ON FILE |
| RÚBEN LUÍS | ON FILE |
| RUBEN MARIN | ON FILE |
| RUBEN MARTINEZ RAPOSO MORENO | ON FILE |
| RUBEN NOTORIO | ON FILE |
| RUBÉN PASCUAL SERRA | ON FILE |
| RUBEN PAZ | ON FILE |
| RUBEN PUCA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RÚBEN  RIBEIRO | ON FILE |
| RUBEN  RIKARDSON | ON FILE |
| RUBEN  TEODOSIU | ON FILE |
| RUBEN AAS | ON FILE |
| RUBEN ABAD | ON FILE |
| RUBEN ABARCA | ON FILE |
| RUBEN ABARCA | ON FILE |
| RUBEN ABREU | ON FILE |
| RUBEN ACOSTA | ON FILE |
| RUBÉN ADRIÁN HERRERA | ON FILE |
| RUBEN ALBERT | ON FILE |
| RUBEN ALBERTO CORRAL CRUZ | ON FILE |
| RUBEN ALBERTO ELIETT ARAUJO | ON FILE |
| RUBEN ALBERTO VIAMONTE MUNOZ | ON FILE |
| RUBÉN ALCOBENDAS FAR | ON FILE |
| RUBEN ALEJANDRO FERNANDEZ | ON FILE |
| RUBEN ALEJANDRO OVIEDO | ON FILE |
| RUBEN ALEJANDRO PUCA VILTE | ON FILE |
| RUBEN ALVES | ON FILE |
| RUBEN AMADOR | ON FILE |
| RUBEN AMAYA ROMERO | ON FILE |
| RUBEN AMOLES | ON FILE |
| RUBEN ANGEL FALCON | ON FILE |
| RUBEN ANTONIO SEGUEL | ON FILE |
| RUBEN ANTONIO SEGUEL | ON FILE |
| RUBEN APON | ON FILE |
| RUBEN ARAMA | ON FILE |
| RUBÉN ARÉVALO DOSUNA | ON FILE |
| RUBEN ARGUEDAS | ON FILE |
| RUBEN ARGUELLO | ON FILE |
| RUBEN AROLY | ON FILE |
| RUBEN ARRUABARRENA | ON FILE |
| RUBEN AVILA | ON FILE |
| RUBEN AVINA | ON FILE |
| RUBEN AYOOLA KAPPA | ON FILE |
| RUBEN AYUSO MORALES | ON FILE |
| RUBEN B VAN ENGELENBURG | ON FILE |
| RUBEN BACHAYEV | ON FILE |
| RUBEN BAETENS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBEN BAEZA | ON FILE |
| RUBEN BALDA | ON FILE |
| RUBEN BAÑEZ | ON FILE |
| RUBEN BANKERSEN | ON FILE |
| RUBEN BARCELO | ON FILE |
| RUBEN BARKEY | ON FILE |
| RUBÉN BARTOLOMÉ FERNÁNDEZ | ON FILE |
| RUBEN BERRIOS | ON FILE |
| RUBEN BIANCO | ON FILE |
| RUBEN BIANCOTTO | ON FILE |
| RUBEN BLAZQUEZ COB | ON FILE |
| RUBEN BLAZQUEZ JIMENEZ | ON FILE |
| RUBEN BLOEMBERGEN | ON FILE |
| RUBEN BOLINK | ON FILE |
| RUBEN BRICENO BENITEZ | ON FILE |
| RUBEN BROERS | ON FILE |
| RUBEN BURGER | ON FILE |
| RUBEN CABRERA | ON FILE |
| RUBEN CAETANO | ON FILE |
| RUBÉN CALLE | ON FILE |
| RUBEN CAMACHO II | ON FILE |
| RUBEN CAMPANERO NIETO | ON FILE |
| RÚBEN CANDEIAS | ON FILE |
| RUBEN CARBALLES | ON FILE |
| RUBEN CARMONA | ON FILE |
| RUBEN CARRERA | ON FILE |
| RUBEN CARRION JR | ON FILE |
| RUBEN CASTILLO | ON FILE |
| RUBÉN CASTRO | ON FILE |
| RUBÉN CASTRO | ON FILE |
| RUBEN CATTEEUW | ON FILE |
| RUBEN CAUDILLO | ON FILE |
| RUBEN CAUDILLO | ON FILE |
| RUBEN CHAIREZ | ON FILE |
| RUBEN CHAVEZ | ON FILE |
| RUBEN CISSÉ | ON FILE |
| RUBEN CIZALLET | ON FILE |
| RUBEN CLAUDIO AGUERO | ON FILE |
| RUBEN CLOETE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBEN COLINA | ON FILE |
| RUBEN CORDEIRO | ON FILE |
| RUBEN CORONA | ON FILE |
| RUBEN CORONA | ON FILE |
| RUBEN CORTEZ | ON FILE |
| RUBEN COSTA MARTINEZ | ON FILE |
| RUBEN CRANE | ON FILE |
| Ruben Crane | rubencrane011@gmail.com |
| RUBEN CROMPHOUT | ON FILE |
| RUBEN CRUZ | ON FILE |
| RUBÉN CRUZ VARO | ON FILE |
| RUBEN CUARTERO | ON FILE |
| RUBÉN CUEVAS MENÉNDEZ | ON FILE |
| RÚBEN DA COSTA FIGUEIREDO | ON FILE |
| RUBEN DANIELS | ON FILE |
| RUBEN DARIO LOPEZ OSPINA | ON FILE |
| RUBEN DARIO REYNOSO | ON FILE |
| RUBEN DARIO ROJAS VALDIVE | ON FILE |
| RUBEN DE GROOT | ON FILE |
| RUBEN DE JESUS | ON FILE |
| RUBEN DE KOK | ON FILE |
| RUBEN DE KORT | ON FILE |
| RUBEN DE LA CALLE | ON FILE |
| RUBEN DE LA CRUZ | ON FILE |
| Ruben De La Cruz | rubendelacruz123@gmail.com |
| RUBÉN DE LA CRUZ | ON FILE |
| RUBEN DE MEUTTER | ON FILE |
| RUBEN DE ROOIJ | ON FILE |
| RUBEN DE SANTIS | ON FILE |
| RUBEN DE SMET | ON FILE |
| RUBEN DE VRIES | ON FILE |
| RUBEN DE VRIES | ON FILE |
| Ruben De Vries | rubensmeel@gmail.com |
| RUBEN DEL MUNDO | ON FILE |
| RUBEN DELAURÉ | ON FILE |
| RUBEN DIAS | ON FILE |
| RUBEN DIAZ | ON FILE |
| RUBEN DIAZ | ON FILE |
| RUBEN DIAZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBEN DIEGUEZ | ON FILE |
| RUBEN DIKHOFF | ON FILE |
| RUBEN DURANDO | ON FILE |
| RUBEN EDGAR GONZALEZ GUTIERREZ | ON FILE |
| RUBEN EDUARDO RODRIGUEZ | ON FILE |
| RUBEN EDWARDS | ON FILE |
| RUBEN ELEZI | ON FILE |
| RUBEN EMANUEL SANTOS LOURENCO | ON FILE |
| RUBEN ENGELMAN | ON FILE |
| RUBEN ESCARZAGA | ON FILE |
| RUBEN ESPERANCO | ON FILE |
| RUBEN ESTEBAN RUDA | ON FILE |
| RUBEN ESTEBAN VALDIVIEZO MUNOZ | ON FILE |
| RUBEN ESTIGARRIBIA | ON FILE |
| RUBEN ESTRELLA | ON FILE |
| RUBEN EVANGELISTA | ON FILE |
| RUBEN EVANGELISTA JR | ON FILE |
| RUBEN FATSAWO | ON FILE |
| RUBEN FEENSTRA | ON FILE |
| RUBEN FELICISSIMO | ON FILE |
| RUBEN FERNANDES | ON FILE |
| RUBEN FERNANDES | ON FILE |
| RUBEN FERNANDES | ON FILE |
| RUBEN FERNÁNDEZ | ON FILE |
| RUBEN FERREIRA | ON FILE |
| RÚBEN FERREIRA | ON FILE |
| RUBEN FISCHER | ON FILE |
| RUBEN FONSECA | ON FILE |
| RUBEN FRISCH | ON FILE |
| RUBEN FRYDA | ON FILE |
| RUBEN GABRIELLA DOMINIQUE ARNAUD | ON FILE |
| RUBEN GALAVIZ | ON FILE |
| RUBEN GALINDO | ON FILE |
| RUBEN GALUE | ON FILE |
| RUBEN GARCIA | ON FILE |
| RUBEN GARCIA | ON FILE |
| RUBEN GARCIA | ON FILE |
| RUBEN GARCIA | ON FILE |
| RUBEN GARCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ruben Garcia Mireles | ON FILE |
| RUBEN GARZA | ON FILE |
| RUBEN GEISLER | ON FILE |
| RUBEN GERBER | ON FILE |
| RUBEN GERRI | ON FILE |
| RUBEN GIL | ON FILE |
| RUBEN GIOSA | ON FILE |
| RUBEN GODOY | ON FILE |
| RUBEN GOMEZPALACIOS | ON FILE |
| RUBEN GONZALEZ | ON FILE |
| RUBEN GONZALEZ | ON FILE |
| RUBEN GONZALEZ | ON FILE |
| RUBEN GONZALEZ LORENZOU | ON FILE |
| RUBEN GORDILLO | ON FILE |
| RUBEN GOYVAERTS | ON FILE |
| RUBEN GRADO | ON FILE |
| RUBEN GRANADOS | ON FILE |
| RUBEN GRAY | ON FILE |
| RUBEN GROEN | ON FILE |
| RUBEN GROSSO | ON FILE |
| RUBEN GROSSO | ON FILE |
| RUBEN GROSSO | ON FILE |
| RUBÉN GROSSO | ON FILE |
| RUBEN GUADALUPE | ON FILE |
| RUBEN GUERRERO | ON FILE |
| RUBEN GUTIERREZ | ON FILE |
| RUBEN GUZMAN | ON FILE |
| RUBEN HAGGAI | ON FILE |
| RUBEN HEEG | ON FILE |
| RUBEN HERMANS | ON FILE |
| RUBEN HERMANS | ON FILE |
| RUBEN HERNANDEZ | ON FILE |
| RUBEN HERNANDEZ | ON FILE |
| RUBEN HERNANDEZ | ON FILE |
| RUBEN HERNANDEZ | ON FILE |
| RUBÉN HERNÁNDEZ | ON FILE |
| RUBEN HERNANDEZ MOSQUERO | ON FILE |
| RUBEN HEYMANS | ON FILE |
| RUBEN HOEK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBEN HUGO VIDALES | ON FILE |
| RUBEN HUIJGEN | ON FILE |
| RUBEN HUSU | ON FILE |
| RUBEN IBGUI | ON FILE |
| RUBEN IBSEN | ON FILE |
| RUBEN IJZERMAN | ON FILE |
| RUBEN IRELAND | ON FILE |
| RUBEN IRIZARRY | ON FILE |
| RUBEN ISAAC OLIVO MONTOYA | ON FILE |
| RUBÉN ISIDRO | ON FILE |
| RUBEN IVAN LOMELI OROZCO | ON FILE |
| RUBEN IVERSEN | ON FILE |
| RUBEN JACOBS ARDINES | ON FILE |
| RUBEN JAIME | ON FILE |
| RUBEN JANCAR | ON FILE |
| RUBÉN JOB PARDOS APARICIO | ON FILE |
| RUBEN JOHANNES MARIUS WENSINK | ON FILE |
| RUBEN JONATHAN ARNOLDS PEDROSA | ON FILE |
| RUBÉN JOSE CALVIÑO VÁZQUEZ | ON FILE |
| RUBEN JR BAQUIANO | ON FILE |
| RUBEN K SKULSTAD | ON FILE |
| RUBEN KAPLAN | ON FILE |
| RUBEN KHACHATRYAN | ON FILE |
| RUBEN KLEIN | ON FILE |
| RUBEN KLINGENSTEIN | ON FILE |
| RUBEN KRAMER | ON FILE |
| RUBEN KRIJGER | ON FILE |
| RUBEN KROGT | ON FILE |
| RUBEN KRUSE LARSEN | ON FILE |
| RUBEN KUIPER | ON FILE |
| RUBEN L G ABBRING | ON FILE |
| RUBEN LAMIROY | ON FILE |
| RUBEN LAUKKONEN | ON FILE |
| RUBEN LAURENDI | ON FILE |
| RUBEN LAUWAERT | ON FILE |
| RUBEN LEE | ON FILE |
| RUBEN LEVELL | ON FILE |
| RUBEN LIEFTING | ON FILE |
| RUBEN LINARES CASTRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBEN LIPSZYC | ON FILE |
| RUBEN LLISO TRONCH | ON FILE |
| RUBEN LOGJES | ON FILE |
| RUBEN LOPEZ | ON FILE |
| RUBEN LOPEZ | ON FILE |
| RUBEN LOPEZ | ON FILE |
| RUBEN LORENZANA | ON FILE |
| RUBEN LUIS GONCALVES CONDEZ | ON FILE |
| RUBEN LUJAN | ON FILE |
| RUBEN MAGANA | ON FILE |
| RUBEN MAIA | ON FILE |
| RUBÉN MALDONADO BARBA | ON FILE |
| RÚBEN MALHÃO | ON FILE |
| RUBÉN MAMANI | ON FILE |
| RUBEN MAQUIN | ON FILE |
| RUBEN MARCELO MAMANI | ON FILE |
| RUBEN MARCHAN | ON FILE |
| RUBEN MARIN | ON FILE |
| RUBEN MARQUEZ | ON FILE |
| RUBEN MARQUEZ | ON FILE |
| RUBEN MARTEL | ON FILE |
| RUBEN MARTENS | ON FILE |
| RUBEN MARTINEZ | ON FILE |
| RUBEN MARTINEZ | ON FILE |
| RÚBEN MARTINS | ON FILE |
| RUBEN MAXIMINO | ON FILE |
| RUBEN MEDERO | ON FILE |
| RUBEN MEITARDJIAN | ON FILE |
| RUBEN MEJIA | ON FILE |
| RUBEN MENCHACA | ON FILE |
| RUBEN MENDEZ RAMIREZ | ON FILE |
| RUBEN MENDONCA DA SILVA | ON FILE |
| RUBEN MENDOZA | ON FILE |
| RUBÉN MENÉNDEZ | ON FILE |
| RUBEN MICHAEL MELITANTE | ON FILE |
| RUBEN MIGUEL HORTA DO NASCIMENTO | ON FILE |
| RUBEN MINNEMA | ON FILE |
| RUBEN MOCAN | ON FILE |
| RUBEN MODERNO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBEN MOGENSEN | ON FILE |
| RUBEN MOJICA | ON FILE |
| RUBEN MOLINES | ON FILE |
| RUBEN MOLLET | ON FILE |
| RUBEN MOMPO ESCOLANO | ON FILE |
| RUBEN MONCADA ROMERO | ON FILE |
| RUBÉN MONGUZZI | ON FILE |
| RUBEN MONTES | ON FILE |
| RUBEN MONTOYA | ON FILE |
| RUBEN MOORE | ON FILE |
| RUBEN MOREIRO RAMOS | ON FILE |
| RUBEN MORENO | ON FILE |
| RUBEN MORTIER | ON FILE |
| RUBEN MUHREN | ON FILE |
| RUBEN MUÑOZ HERNANDO | ON FILE |
| RUBEN MURCIA HERMOSEL | ON FILE |
| RUBEN NAVARRO | ON FILE |
| RUBEN NAVASARDYAN | ON FILE |
| RUBEN NEVES | ON FILE |
| RUBEN NICOLAAS JOZEFUS HEREIJGERS | ON FILE |
| RUBEN NIELSEN | ON FILE |
| RUBEN NIERS | ON FILE |
| RUBEN NIJS | ON FILE |
| RUBEN NOYOLA | ON FILE |
| RUBEN NUIS | ON FILE |
| RUBEN NYGAARD | ON FILE |
| RUBEN NYKAAS | ON FILE |
| RUBEN OHAYON | ON FILE |
| RUBÉN OLIVARES DOÑATE | ON FILE |
| RUBEN OMAR PERDICHIZZI | ON FILE |
| RUBEN OMEGA | ON FILE |
| RUBEN OOMS | ON FILE |
| RUBEN OOSTING | ON FILE |
| RUBEN OQUIÑENA | ON FILE |
| RUBEN OR | ON FILE |
| RUBEN ORDERUD | ON FILE |
| RUBEN ORTIZ | ON FILE |
| RUBEN ORTIZ | ON FILE |
| RUBÉN ORTIZ SANABRIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBEN OUDE WESSELINK | ON FILE |
| RUBEN OUDENAMPSEN | ON FILE |
| RUBEN P VAN 'T HOFF | ON FILE |
| RUBEN PACHECO | ON FILE |
| RUBEN PARTIDA | ON FILE |
| RUBEN PATEL | ON FILE |
| RUBEN PAZ | ON FILE |
| RUBEN PAZ | ON FILE |
| RUBEN PERALTA LOBA | ON FILE |
| RUBEN PEREIRA | ON FILE |
| RUBEN PEREZ | ON FILE |
| RUBEN PEREZ | ON FILE |
| RUBEN PEREZ | ON FILE |
| RUBÉN PÉREZ CAMINAL | ON FILE |
| RUBEN PEREZ JR | ON FILE |
| RUBEN PIJLMAN | ON FILE |
| RUBEN PIÑEIRO | ON FILE |
| RUBEN PINTO | ON FILE |
| RUBEN PIRES | ON FILE |
| RUBEN PLOEG | ON FILE |
| RUBEN POLOCOSER | ON FILE |
| RUBEN PRIESTER | ON FILE |
| RUBEN PRIETO | ON FILE |
| RUBEN PRISCO | ON FILE |
| RUBEN PRÜMERS | ON FILE |
| RUBEN QUESADA | ON FILE |
| RUBEN RADELET | ON FILE |
| RUBEN RAMIREZ | ON FILE |
| RUBEN RAMIREZ | ON FILE |
| RUBEN RAMIREZ | ON FILE |
| RUBEN RAMOS | ON FILE |
| RUBEN RAMOS | ON FILE |
| RUBÉN RAMOS | ON FILE |
| RUBEN RAPETTI | ON FILE |
| RUBEN RAUL III ROBLES | ON FILE |
| RUBEN RENILLA COLLADO | ON FILE |
| Ruben Resendez | ruben@adherellc.com |
| RUBEN RESENDEZ JR | ON FILE |
| RUBEN REVUELTA MIGUEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RUBEN RIOJAS | ON FILE |
| RUBÉN ROBLEDA | ON FILE |
| RUBEN ROCHA | ON FILE |
| RUBEN RODRIGUEZ | ON FILE |
| RUBEN RODRIGUEZ | ON FILE |
| RUBEN RODRIGUEZ | ON FILE |
| RUBÉN RODRÍGUEZ | ON FILE |
| RUBÉN RODRIGUEZ AGRUÑA | ON FILE |
| RUBEN RODRIGUEZ AVILES | ON FILE |
| RUBEN RODRIGUEZ TROCHE | ON FILE |
| RUBEN RODRIGUEZBAEZA | ON FILE |
| RUBEN ROJAS | ON FILE |
| RUBEN ROJAS | ON FILE |
| RUBEN ROJO | ON FILE |
| RUBEN ROMAN | ON FILE |
| RUBEN ROMAN | ON FILE |
| RUBEN ROMERO | ON FILE |
| RUBEN ROOS | ON FILE |
| RUBEN RUIZ | ON FILE |
| RUBEN RUIZ | ON FILE |
| RUBÉN RUIZ | ON FILE |
| RUBEN RUIZ RODRIGUEZ | ON FILE |
| RUBEN SALAS HIGUITA | ON FILE |
| RUBEN SALAS RUBIO | ON FILE |
| RUBEN SALAZAR | ON FILE |
| RÚBEN SALDANHA | ON FILE |
| RUBEN SALOMÉ | ON FILE |
| RUBÉN SAN SILVINO | ON FILE |
| RUBÉN SÁNCHEZ ALONSO | ON FILE |
| RUBEN SANCHEZ FERNANDEZ | ON FILE |
| RUBEN SANCHEZ JR | ON FILE |
| RUBEN SANDSLETT | ON FILE |
| RUBEN SANS PERIS | ON FILE |
| RUBEN SANTANA | ON FILE |
| RUBEN SANTOS | ON FILE |
| RUBEN SCHALLER | ON FILE |
| RUBEN SCHENONE | ON FILE |
| RUBEN SCHEP | ON FILE |
| RUBEN SCHEURWATER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBEN SCHLUTER | ON FILE |
| RUBEN SCHUURMANS | ON FILE |
| RUBEN SEGUEL | ON FILE |
| RUBEN SEIDEL | ON FILE |
| RUBEN SHAHNAZARI | ON FILE |
| RUBEN SILVA | ON FILE |
| RUBEN SILVA MAIA | ON FILE |
| RUBEN SMETS | ON FILE |
| RUBEN SOENENS | ON FILE |
| RUBEN SOLIS | ON FILE |
| RUBEN SOLIS | ON FILE |
| RUBEN SOSA GARCETE | ON FILE |
| RUBEN SOTO | ON FILE |
| RUBEN STELLA | ON FILE |
| RUBEN STRYDOM | ON FILE |
| RUBEN SUAREZ | ON FILE |
| RUBEN TABARA CENADOR | ON FILE |
| RUBEN TAVANO | ON FILE |
| RUBEN TELEBAR | ON FILE |
| RUBEN TEODOSIU | ON FILE |
| RUBEN TOGNERI | ON FILE |
| RUBEN TORRES | ON FILE |
| RUBEN TUKKER | ON FILE |
| RUBEN TURÉ | ON FILE |
| RUBEN URENA LOPEZ | ON FILE |
| RUBEN VALDES | ON FILE |
| RUBEN VALLS SERRA | ON FILE |
| RUBEN VAN ‘T OEVER | ON FILE |
| RUBEN VAN DER VLOET | ON FILE |
| RUBEN VAN DER WAL | ON FILE |
| RUBEN VAN DOOREN | ON FILE |
| RUBEN VAN EIJKEN | ON FILE |
| RUBEN VAN HOUWELINGEN | ON FILE |
| RUBEN VANDE RYSE | ON FILE |
| RUBEN VANHEES | ON FILE |
| RUBEN VARGAS | ON FILE |
| RUBEN VAZ | ON FILE |
| RUBEN VAZQUEZ | ON FILE |
| RUBEN VEGA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBEN VEGA | ON FILE |
| RUBÉN VELÁZQUEZ | ON FILE |
| RUBEN VENEMA | ON FILE |
| RUBEN VENTOSO | ON FILE |
| RUBEN VERGUNST | ON FILE |
| RUBEN VERKUIL | ON FILE |
| RUBEN VERMEERSCH | ON FILE |
| RUBEN VIDAURRETA | ON FILE |
| RUBEN VINCENT PRITCHARD | ON FILE |
| RUBEN VINJE | ON FILE |
| RUBEN VISSER | ON FILE |
| RUBEN VLEURINCK | ON FILE |
| RUBEN VOORBERGEN | ON FILE |
| RUBEN WARMERDAM | ON FILE |
| RUBEN WEIGAND | ON FILE |
| RUBEN WEIJDE | ON FILE |
| RUBEN WHITE | ON FILE |
| RUBEN WIJSMAN | ON FILE |
| RUBEN WILLEKENS | ON FILE |
| RUBEN WISSEN | ON FILE |
| RUBEN WYNANTS | ON FILE |
| RUBEN Y GONZALEZ | ON FILE |
| RUBEN ZAGAGI | ON FILE |
| RUBEN ZAMBRANO | ON FILE |
| RUBEN ZANTING | ON FILE |
| RUBEN ZEPEDA MORENO | ON FILE |
| RUBEN ZOMERDIJK | ON FILE |
| Ruben1818. | elbonitodelnorte@hotmail.com |
| RUBEN-ISMAEL MOJICA | ON FILE |
| RUBENS CANO FERNANDEZ | ON FILE |
| RUBENS DE OLIVEIRA | ON FILE |
| RUBENS MALO | ON FILE |
| RUBENS ROCHA DOS SANTOS | ON FILE |
| RUBENS TEIXEIRA DE SOUZA | ON FILE |
| RUBENS VAN DEN BERG | ON FILE |
| Rubens, Kenneth Lawrence | ON FILE |
| RUBER ENRIQUE ACOSTA VARGAS | ON FILE |
| RUBHANA DASS | ON FILE |
| RUBI GAMBOA BARRERA DE VALVERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBI GARCÍA ZUBIA | ON FILE |
| RUBI MICKAEL | ON FILE |
| RUBI REVI | ON FILE |
| RUBI ROBLES | ON FILE |
| RUBI ZAMORA | ON FILE |
| RUBIEL GONZALEZ | ON FILE |
| RUBIELA DEL SOCORRO BASANTE ESTRADA | ON FILE |
| RUBIK VARDANYAN | ON FILE |
| RUBIN ALFISOVICH KHARRASOV | ON FILE |
| RUBIN CHEW JIA LE | ON FILE |
| RUBIN CHEW JIA LE | ON FILE |
| RUBIN REYES | ON FILE |
| RUBIN STEBNER | ON FILE |
| Rubin, Joseph | ON FILE |
| Rubin, Micah Benjamin | ON FILE |
| RUBINA KHATUN | ON FILE |
| RUBINA AVETISIAN | ON FILE |
| RUBINA SHAH | ON FILE |
| RUBINO, JOSEPH | ON FILE |
| RUBINO, RICHARD | ON FILE |
| RUBINSTEIN MARIANO | ON FILE |
| Rubio Susa, Maricel | ON FILE |
| RUBIO, XAVIER | ON FILE |
| Rubio, Xavier | ON FILE |
| RUBUN TANG | ON FILE |
| RUBY RODRIGUEZ | ON FILE |
| RUBY SPARKS | ON FILE |
| RUBY TAI | ON FILE |
| RUBY ACOSTA | ON FILE |
| RUBY AGNES ALEGRE | ON FILE |
| RUBY ALAMEDDINE | ON FILE |
| RUBY ANA FERRER | ON FILE |
| RUBY ARMSTRONG TWIGG | ON FILE |
| RUBY AVNI | ON FILE |
| RUBY BAGINSKI | ON FILE |
| RUBY BAZEN | ON FILE |
| RUBY BHARARA | ON FILE |
| RUBY BLEAU | ON FILE |
| RUBY CHEUNG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUBY EWE | ON FILE |
| RUBY GRAHAM | ON FILE |
| RUBY LEE | ON FILE |
| RUBY LIN | ON FILE |
| RUBY LING | ON FILE |
| RUBY LIZARRAGA | ON FILE |
| RUBY LOOF | ON FILE |
| RUBY MAE BALANE | ON FILE |
| RUBY MAXWELL | ON FILE |
| RUBY NICOLE VALENZUELA | ON FILE |
| RUBY ROMERO | ON FILE |
| RUBY ROMO | ON FILE |
| RUBY SEMOCK | ON FILE |
| RUBY VYAS | ON FILE |
| RUBY WIDJAJA | ON FILE |
| Ruby Yadav | ON FILE |
| RUBY YADAV | ON FILE |
| RUBYANN ROBELLE LANTIN POLIDO | ON FILE |
| RUBYNA KIM | ON FILE |
| RUBYNI KRISHNAN | ON FILE |
| RUCAHIMBYA AMOS JUSTUS | ON FILE |
| RUCALDEAU RENONDEAU | ON FILE |
| RUCH DISSANAYAKE | ON FILE |
| RÜÇHAN OKUTAN | ON FILE |
| RUCHI CHAUHAN | ON FILE |
| RUCHI KHANDELWAL | ON FILE |
| RUCHI NANDA | ON FILE |
| RUCHI RAJ | ON FILE |
| RUCHI RUCHI | ON FILE |
| RUCHI SHRIVASTAVA | ON FILE |
| Ruchi Shrivastava | ruchi.shrivastava@protonmail.com |
| RUCHIKA HARESH ASWANI ASWANI | ON FILE |
| RUCHINI DISSANAYAKE | ON FILE |
| RUCHIR MANURAT | ON FILE |
| RUCHIR SHAH | ON FILE |
| RUCHIR SONI | ON FILE |
| RUCHIR SRIVASTAV | ON FILE |
| RUCHIT BAGUL | ON FILE |
| RUCHIT SHAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUCHITA CHAUDHARY | ON FILE |
| RUCKTRISCH7 NULL | ON FILE |
| RUCKUS MINING COMPANY LLC | ON FILE |
| RUCUS MALAN | ON FILE |
| RUD  NUNTILEEPONG | ON FILE |
| RUDA TILLETT | ON FILE |
| RUDDIE  SINIGAGLIA | ON FILE |
| RUDDIE JEFFERSON | ON FILE |
| RUDDIE JOSEPH JEFFERSON | ON FILE |
| RUDDY BEUVE | ON FILE |
| RUDDY BOLONDONGA MUNKANA | ON FILE |
| RUDDY CHERY | ON FILE |
| RUDDY CORNU | ON FILE |
| RUDDY DUPONT | ON FILE |
| RUDDY GORDON | ON FILE |
| RUDDY JAVIER | ON FILE |
| RUDDY SIMONPOUR AHMAD ABADI | ON FILE |
| RUDEAUX ANTOINE | ON FILE |
| RUDERICK JR ANTONIO | ON FILE |
| RUDGER DAME | ON FILE |
| RUDGER VAN DEN HEEVER | ON FILE |
| RUDHRA RAKSIT | ON FILE |
| RUDI  COUNE | ON FILE |
| RUDI AERTS | ON FILE |
| RUDI ALHINHO | ON FILE |
| RÚDI ALVES | ON FILE |
| RUDI AZRI | ON FILE |
| RUDI BAUKNECHT | ON FILE |
| RUDI DUARTE | ON FILE |
| RUDI EMANUEL  DE JESUS SANCHO | ON FILE |
| RUDI ERASMUS | ON FILE |
| RUDI ESTERHAMMER | ON FILE |
| RUDI FEKONJA | ON FILE |
| RUDI FERMO | ON FILE |
| RUDI FONTANA | ON FILE |
| RUDI GOLDMAN | ON FILE |
| RUDI HAGEN | ON FILE |
| RUDI HAGEN | ON FILE |
| RUDI JETTEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUDI PRINSLOO | ON FILE |
| RUDI SALA | ON FILE |
| RUDI SCHEELE | ON FILE |
| RUDI SCHEELE | ON FILE |
| RUDI STARCEVIC | ON FILE |
| RUDI STERCKX | ON FILE |
| RUDI THORSTEINSON | ON FILE |
| RUDI ZUSSINO | ON FILE |
| RUDIAN POSTMA | ON FILE |
| RUDIE GENAO | ON FILE |
| RUDIE VAN HOUTEN | ON FILE |
| RUDIGER CHRISTIAN BERNDT DR | ON FILE |
| Rudiger Roach | rudigerroach@gmail.com |
| RÜDIGER ROACH | ON FILE |
| RUDIGER SCHREINER | ON FILE |
| RÜDIGER STICKLER | ON FILE |
| RUDILIE VAN COOTEN | ON FILE |
| RUDINA JORGO | ON FILE |
| RŪDIS BURVĀNS | ON FILE |
| RUDJA RULLE | ON FILE |
| RUDMAN TRUST | ON FILE |
| RUDMAN, LAURA ANN | ON FILE |
| Rudman, Mark | ON FILE |
| RUDMER DE VRIES | ON FILE |
| RUDMER HARMSMA | ON FILE |
| RUDMER LIESHOUT | ON FILE |
| RUDNEY NETTO | ON FILE |
| RUDNIK LJUBIJA | ON FILE |
| RUDNYTSKI FAMILY PTY LTD | ON FILE |
| RUDO CECILLIA KATSIGA | ON FILE |
| RUDO VAN ROOSMALEN | ON FILE |
| RUDOLF BAGASKARA | ON FILE |
| RUDOLF HENGER | ON FILE |
| RUDOLF KROMOJAHJO | ON FILE |
| RUDOLF LUTHI | ON FILE |
| RUDOLF RÖLL | ON FILE |
| RUDOLF BAUMEISTER | ON FILE |
| RUDOLF BORGART | ON FILE |
| RUDOLF BROUWER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUDOLF BUHLERT | ON FILE |
| RUDOLF CASALDON | ON FILE |
| RUDOLF CATAAG | ON FILE |
| Rudolf Cataag | dolfcataag@yahoo.com |
| RUDOLF CORNELIS MARIA NAGEL | ON FILE |
| RUDOLF DAVTYAN | ON FILE |
| RUDOLF DIBONGE | ON FILE |
| RUDOLF DU PLOOY | ON FILE |
| RUDOLF ERNENS | ON FILE |
| RUDOLF HAGER | ON FILE |
| RUDOLF HOFLAND | ON FILE |
| RUDOLF KALIK | ON FILE |
| RUDOLF KOK | ON FILE |
| RUDOLF KOLČAVA | ON FILE |
| RUDOLF KOPŘIVA | ON FILE |
| RUDOLF KRAML | ON FILE |
| RUDOLF KRAUS | ON FILE |
| RUDOLF LIEBREGTS | ON FILE |
| RUDOLF MARES | ON FILE |
| RUDOLF MAX ACOSTA | ON FILE |
| RUDOLF MEAUX | ON FILE |
| RUDOLF MEIJER | ON FILE |
| RUDOLF NEUBER | ON FILE |
| RUDOLF ODEHNAL | ON FILE |
| RUDOLF PAPAC | ON FILE |
| RUDOLF PETRAK | ON FILE |
| RUDOLF PILCH | ON FILE |
| RUDOLF PILLICH | ON FILE |
| RUDOLF PODKRIVACKY | ON FILE |
| RUDOLF ROSENAUER | ON FILE |
| RUDOLF RUTER | ON FILE |
| RUDOLF SEVTSENKO | ON FILE |
| RUDOLF SKODA | ON FILE |
| RUDOLF SRUTEK | ON FILE |
| RUDOLF STAM | ON FILE |
| RUDOLF STELZHAMMER | ON FILE |
| RUDOLF STURM | ON FILE |
| RUDOLF TONNER | ON FILE |
| RUDOLF TROJKO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUDOLF VAN BERKEL | ON FILE |
| RUDOLF VAN DER MERWE | ON FILE |
| RUDOLF VAN STOKKOM | ON FILE |
| RUDOLF VARGA-PINTER | ON FILE |
| RUDOLF VERRYT | ON FILE |
| RUDOLF VERSPOOR | ON FILE |
| RUDOLF VYBIRAL | ON FILE |
| RUDOLF WOLF | ON FILE |
| RUDOLF ŽIŽKA | ON FILE |
| RUDOLF ZLOPASA | ON FILE |
| RUDOLFO ARAGON | ON FILE |
| RUDOLFO DA FONSECA | ON FILE |
| RUDOLFO MONTEMOR | ON FILE |
| RUDOLFO SOLIS | ON FILE |
| RŪDOLFS DZENIS | ON FILE |
| RUDOLFS JANITIS | ON FILE |
| RUDOLFS KRULIKOVSKIS | ON FILE |
| RŪDOLFS LIELAUSS | ON FILE |
| RUDOLPH HUBERS | ON FILE |
| RUDOLPH BERTHOLD | ON FILE |
| RUDOLPH BROWN | ON FILE |
| RUDOLPH FRAZIER | ON FILE |
| RUDOLPH FUHRMANN | ON FILE |
| RUDOLPH GONZALEZ | ON FILE |
| RUDOLPH GRAY | ON FILE |
| RUDOLPH HENDRIK VAN HUYSSTEEN | ON FILE |
| RUDOLPH HILSE | ON FILE |
| RUDOLPH KREMER | ON FILE |
| RUDOLPH LAWRENCE | ON FILE |
| RUDOLPH NOVAK | ON FILE |
| RUDOLPH PAUL YOUNG | ON FILE |
| RUDOLPH SHAW | ON FILE |
| RUDOLPH VAN NIEKERK | ON FILE |
| RUDRA CHITNIS | ON FILE |
| RUDRA GOHIL | ON FILE |
| RUDRA KUMARI LIMBU | ON FILE |
| RUDRA NARAYAN CHATTERJEE | ON FILE |
| RUDRA PRASAD GHOSAL | ON FILE |
| RUDRA RAKSHIT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUDRA RAKSHIT | ON FILE |
| RUDRA REDDY NARAYANAGARI | ON FILE |
| RUDRA TALAWANT | ON FILE |
| RUDRADEV MADIREDDY | ON FILE |
| RUDRANIL  MANNA | ON FILE |
| RUDRAPRATAP NANDI | ON FILE |
| RUDRARAJU SUBBARAJU | ON FILE |
| RUDRARAJU SUMANTH RAJU | ON FILE |
| RUDRAVARAPU MANIKANTA | ON FILE |
| RUDRICK LEDESMA | ON FILE |
| RUDRRA KUMAR PREM KUMAR | ON FILE |
| RUDSEL WAWOE | ON FILE |
| RUDSON MARTINA | ON FILE |
| RUDY  VERDUZCO | ON FILE |
| RUDY ALEJANDRO  LIBARES MOTA | ON FILE |
| RUDY ANDRÉ | ON FILE |
| RUDY ANDRES | ON FILE |
| RUDY ANGGIAT | ON FILE |
| RUDY AUDIT | ON FILE |
| RUDY AVRIL | ON FILE |
| RUDY BACALONI | ON FILE |
| RUDY BURGT | ON FILE |
| RUDY CAMPOS | ON FILE |
| RUDY CAMPOS | ON FILE |
| RUDY CASERA | ON FILE |
| RUDY CLARION | ON FILE |
| RUDY COLABELLA | ON FILE |
| RUDY COLATO | ON FILE |
| RUDY COUVREUX | ON FILE |
| RUDY CUYUGAN | ON FILE |
| RUDY DALESSIO | ON FILE |
| RUDY DE CHAVIGNY | ON FILE |
| RUDY DUPONT | ON FILE |
| RUDY ECKSTEIN | ON FILE |
| RUDY ELBERTS | ON FILE |
| RUDY ESTRADA | ON FILE |
| RUDY FAKIH | ON FILE |
| RUDY GARCIA | ON FILE |
| RUDY GOMEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUDY GUNAWAN | ON FILE |
| RUDY HADISENTOSA | ON FILE |
| RUDY HALIM | ON FILE |
| RUDY HERNANDEZ | ON FILE |
| RUDY HUANTE | ON FILE |
| RUDY KADOCH | ON FILE |
| RUDY KOEK | ON FILE |
| RUDY LOPEZ | ON FILE |
| RUDY LOREMO | ON FILE |
| RUDY MASSARONE | ON FILE |
| RUDY MOGDEN | ON FILE |
| RUDY NAVARRETE | ON FILE |
| RUDY NOEL LAZO | ON FILE |
| RUDY NORNIELLA-ARGUELLES | ON FILE |
| RUDY O ISALES | ON FILE |
| RUDY PANG | ON FILE |
| RUDY PAROLA | ON FILE |
| RUDY PATRICK LAURENT BADIN | ON FILE |
| RUDY RADAKOVICH | ON FILE |
| RUDY RAMIREZ | ON FILE |
| RUDY RANGEL | ON FILE |
| RUDY RAPACON | ON FILE |
| RUDY REIF | ON FILE |
| RUDY RIOS | ON FILE |
| RUDY ROBERTO RAMÍREZ RUIZ | ON FILE |
| RUDY RUBERTO | ON FILE |
| RUDY RUIJS | ON FILE |
| RUDY RUIZ | ON FILE |
| RUDY SANCHEZ | ON FILE |
| RUDY SATHER | ON FILE |
| RUDY SETIAWAN | ON FILE |
| RUDY SUAREZ | ON FILE |
| RUDY TADJUDDIN | ON FILE |
| RUDY THE THUNG NGUYEN | ON FILE |
| RUDY TOMAT | ON FILE |
| RUDY VAN DER MERWE | ON FILE |
| RUDY VAN GELDEREN | ON FILE |
| RUDY VAN REIJSWOUD | ON FILE |
| RUDY VAN VALEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUDY VIVISH | ON FILE |
| RUDY WAGEMANS | ON FILE |
| RUDY WALTER | ON FILE |
| RUDY WANG | ON FILE |
| RUDY WEBER | ON FILE |
| RUDY ZUNIGA | ON FILE |
| RUDY, AUDIT | ON FILE |
| RUDYAR CORTES | ON FILE |
| RUDYARD BEKKER | ON FILE |
| RUDYI ANDRIU | ON FILE |
| RUDZANI MUDAU | ON FILE |
| RUDZIAH ABU HASSAN | ON FILE |
| RUE ETHER | ON FILE |
| RUEAKCHAI SINCHAWLA | ON FILE |
| RUEBEN  HERNANDEZ | ON FILE |
| RUEBEN AQUINO | ON FILE |
| RUEBEN BOLTON | ON FILE |
| RUEBEN DAMERCHI | ON FILE |
| RUEBEN JACKSON | ON FILE |
| RUEBEN SKIPPER | ON FILE |
| RUEBEN SWAIN | ON FILE |
| RUEDI BURKHALTER | ON FILE |
| RUEDI LOOSLI | ON FILE |
| RUEDIGER ADOLF | ON FILE |
| RUEI KUWO CHI | ON FILE |
| RUEKIA SERRANO | ON FILE |
| RUEL BADAJOS | ON FILE |
| RUEL BELMONTE | ON FILE |
| RUEL BUKID | ON FILE |
| RUEL CASTELINO | ON FILE |
| RUEL LABARDA | ON FILE |
| RUEL NEWTON COOPER | ON FILE |
| RUEL RODICO | ON FILE |
| RUEL RODRIGUEZ | ON FILE |
| RUEMEL PANGLAO | ON FILE |
| RUENGELO THURNIM | ON FILE |
| Ruengsuksilp, Thanatad | ON FILE |
| RUENN FONG TAN | ON FILE |
| RUENN HAW TANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUEYSHYANG SOONG | ON FILE |
| Ruf, Chris | ON FILE |
| RUFAT BAGIRZADE | ON FILE |
| RUFAYDA DHAMANI | ON FILE |
| Rufer, Bjoern | ON FILE |
| Ruff, George | ON FILE |
| RUFFET MATTHIEU | ON FILE |
| RUFFIN WARREN | ON FILE |
| RUFIN FLORENTIN | ON FILE |
| RUFIN KOUA YABE | ON FILE |
| RUFINA PINEDA NOGUEDA | ON FILE |
| RUFINO BENSADON | ON FILE |
| RUFINO MENDOZA | ON FILE |
| RUFINO OUANO | ON FILE |
| RUFINO RABIN | ON FILE |
| RUFO ECHEVARRI | ON FILE |
| RUFO VAQUERO CÁMARA | ON FILE |
| RUFUS BONNER | ON FILE |
| RUFUS CHUA | ON FILE |
| RUFUS NICHOLSON | ON FILE |
| RUFUS VOGELAAR | ON FILE |
| RUGER PARKER | ON FILE |
| RUGGERO CASTALDINI | ON FILE |
| RUGGERO CHINI | ON FILE |
| RUGGERO DE CARO | ON FILE |
| RUGGERO DE NARDI | ON FILE |
| RUGGERO GARBELLOTTO | ON FILE |
| RUGGERO GIAGNONI | ON FILE |
| RUGGERO MANGANO | ON FILE |
| RUGGERO REALACCI | ON FILE |
| RUGGERO STRABLA | ON FILE |
| RUGGIERO CARLI | ON FILE |
| RUGGIERO PIAZZOLLA | ON FILE |
| RUGGIERO RIZZI | ON FILE |
| RUGILE RAMANAUSKAITE | ON FILE |
| RUGILE TAMOSAUSKIENE | ON FILE |
| RUGVED PATEL | ON FILE |
| RUH ALI HUSSAIN | ON FILE |
| RUHAN PERUCHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUHANGARIHO ISAIAH | ON FILE |
| RUHANGARINDA  SILVER | ON FILE |
| RUHANI SALAEMAE | ON FILE |
| RUHANTUA GAMPOLA | ON FILE |
| RUHAO TANG | ON FILE |
| RUHEE MAKNOJIA | ON FILE |
| RUHI BORA KOCAK | ON FILE |
| RUHI OZMAN | ON FILE |
| RUHIL CHARANIA | ON FILE |
| RUHIYYIH LUA BULLOCK | ON FILE |
| Ruhland, James Henry | ON FILE |
| RUHSEN GULEN | ON FILE |
| RUHUI LIU | ON FILE |
| RUHUL AMIN | ON FILE |
| RUI  BERNARDINO | ON FILE |
| RUI ALBERTO GON NUNES | ON FILE |
| RUI ALEXANDRE VIDEIRA ALMEIDA | ON FILE |
| RUI ALMEIDA | ON FILE |
| RUI ALVES | ON FILE |
| RUI ANDRE | ON FILE |
| RUI ANN SEE | ON FILE |
| Rui AraÃºjo | ON FILE |
| RUI ARAÚJO | ON FILE |
| RUI ARAÚJO | ON FILE |
| RUI ARMADA | ON FILE |
| RUI BAIAO | ON FILE |
| RUI BAPTISTA | ON FILE |
| RUI BAPTISTA | ON FILE |
| RUI BARBOSA | ON FILE |
| RUI BARROS | ON FILE |
| RUI BOTE | ON FILE |
| RUI BRÁS | ON FILE |
| RUI BRISSOS | ON FILE |
| RUI CAI | ON FILE |
| RUI CALDEIRA | ON FILE |
| RUI CARDOSO | ON FILE |
| RUI CARDOSO | ON FILE |
| RUI CARVALHO | ON FILE |
| RUI CARVALHO | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUI CARVALHO | ON FILE |
| RUI CASIMIRO | ON FILE |
| RUI CESAR ELOI | ON FILE |
| RUI CHEN | ON FILE |
| RUI CHENG WU | ON FILE |
| RUI COELHO | ON FILE |
| RUI CORREIA | ON FILE |
| RUI CORREIA | ON FILE |
| RUI CRUZ | ON FILE |
| RUI CUNHA | ON FILE |
| RUI DA COSTA FERNANDES | ON FILE |
| RUI DA SILVA COSTA | ON FILE |
| RUI DA SILVA LAIRES | ON FILE |
| RUI DE FREITAS | ON FILE |
| RUI DE JESUS SILVA MARTINS | ON FILE |
| RUI DINIZ | ON FILE |
| RUI DIOGO FONSECA ROCHA DE ALMEIDA | ON FILE |
| RUI DIOGO VIEIRA DA COSTA | ON FILE |
| RUI DODDS | ON FILE |
| RUI DUARTE | ON FILE |
| RUI DUARTE | ON FILE |
| RUI DUARTE | ON FILE |
| RUI ELIAS | ON FILE |
| RUI FARIA | ON FILE |
| RUI FARIA | ON FILE |
| RUI FENG | ON FILE |
| RUI FENG WANG | ON FILE |
| RUI FERRÃO | ON FILE |
| RUI FERREIRA | ON FILE |
| RUI FERREIRA | ON FILE |
| RUI FERREIRINHA | ON FILE |
| RUI FIGUEIREDO | ON FILE |
| Rui Filipe Campos Ferreira | ON FILE |
| RUI FILIPE PAIS GOMES | ON FILE |
| RUI FONSECA | ON FILE |
| RUI FRAGOSO DIAS DA CONCEICAO | ON FILE |
| RUI FRANCA | ON FILE |
| RUI FURTADO | ON FILE |
| RUI GEOW | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUI GOMES | ON FILE |
| RUI GOMES | ON FILE |
| RUI GONÇALVES | ON FILE |
| RUI GONG | ON FILE |
| RUI GOUVEIA MATIAS | ON FILE |
| RUI GUEDES | ON FILE |
| RUI HAN | ON FILE |
| RUI HAN LIM | ON FILE |
| RUI HAO CHANG | ON FILE |
| RUI HENRIQUES | ON FILE |
| RUI HENRIQUES | ON FILE |
| RUI HUA CHEN | ON FILE |
| RUI HUA TEO | ON FILE |
| RUI HUANG | ON FILE |
| RUI ISIDRO | ON FILE |
| RUI JANEIRO | ON FILE |
| RUI JIA NG | ON FILE |
| RUI JIAN LEE | ON FILE |
| RUI JIAN TEE | ON FILE |
| RUI JIANG | ON FILE |
| RUI JIANG | ON FILE |
| RUI JIE MA | ON FILE |
| RUI JIE TOH | ON FILE |
| RUI JORGE CARVALHO CASEIRO | ON FILE |
| RUI JUAN LU | ON FILE |
| RUI JUAN ZHENG | ON FILE |
| RUI JUN MEI | ON FILE |
| RUI LEAL | ON FILE |
| RUI LEAL | ON FILE |
| RUI LEAL | ON FILE |
| RUI LEAL | ON FILE |
| RUI LEITAO PAIVA SILVA | ON FILE |
| RUI LIN | ON FILE |
| RUI LING THIAN | ON FILE |
| RUI LIU | ON FILE |
| RUI LOMELINO LEITE BATISTA | ON FILE |
| RUI LOURENÇO | ON FILE |
| RUI LUDOVINO | ON FILE |
| RUI LUZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUI MACEDO | ON FILE |
| RUI MACHADO | ON FILE |
| RUI MACHADO | ON FILE |
| RUI MAGALHAES | ON FILE |
| RUI MAGALHAES | ON FILE |
| RUI MAGALHAES | ON FILE |
| RUI MAMEDE | ON FILE |
| RUI MANTAS | ON FILE |
| RUI MANUEL  DA SILVA ROCHA | ON FILE |
| RUI MANUEL CORREIA | ON FILE |
| RUI MANUEL CORTE REAL MARINHO | ON FILE |
| RUI MANUEL COSTA MILHEIRO | ON FILE |
| RUI MANUEL RIBEIRO RELVAS | ON FILE |
| RUI MANUEL SOUSA DA CUNHA | ON FILE |
| RUI MANUEL VALENTE PINTO | ON FILE |
| RUI MARQUES | ON FILE |
| RUI MARQUES | ON FILE |
| RUI MARTINHO | ON FILE |
| RUI MARTINS | ON FILE |
| RUI MARTINS | ON FILE |
| RUI MARTINS | ON FILE |
| RUI MARTINS | ON FILE |
| RUI MARTINS PACHECO DA SILVA | ON FILE |
| RUI MENDES | ON FILE |
| RUI MENDES | ON FILE |
| Rui Mendes | ON FILE |
| RUI MENDO | ON FILE |
| RUI MENDONCA | ON FILE |
| RUI MIGUEL | ON FILE |
| RUI MIGUEL AFONSO | ON FILE |
| RUI MIGUEL FARO SARAIVA | ON FILE |
| RUI MIGUEL FERREIRA BRAS | ON FILE |
| RUI MIGUEL FERREIRA MARTINS | ON FILE |
| RUI MIGUEL MARTINS SILVA | ON FILE |
| RUI MIGUEL NUNES MOREIRA | ON FILE |
| RUI MIGUEL RODRIGUES DA COSTA | ON FILE |
| RUI MINISTRO | ON FILE |
| RUI MIRANDA | ON FILE |
| RUI MONTEIRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUI MONTEIRO | ON FILE |
| RUI MONTEIRO | ON FILE |
| RUI MOREIRA | ON FILE |
| RUI MOREIRA | ON FILE |
| RUI MU | ON FILE |
| RUI NABAIS | ON FILE |
| RUI NG | ON FILE |
| RUI NUNES | ON FILE |
| RUI NUNES | ON FILE |
| RUI NUNES | ON FILE |
| RUI NUNES | ON FILE |
| RUI OLIVEIRA | ON FILE |
| RUI OLIVEIRA | ON FILE |
| RUI PACHECO | ON FILE |
| RUI PAIS | ON FILE |
| RUI PALMA | ON FILE |
| RUI PAREDES | ON FILE |
| RUI PARREIRA | ON FILE |
| RUI PEDRO  GONÇALVES RIO | ON FILE |
| RUI PEDRO CIPRIANO DUARTE | ON FILE |
| RUI PEDRO GONÇALVES DA CRUZ MOREIRA DA SILVA | ON FILE |
| RUI PEDRO LEITAO PAIVA DA SILVA | ON FILE |
| Rui Pedro Leitao Paiva da Silva | 3dr.silva@gmail.com |
| RUI PEDRO NOGUEIRA VILARINHO | ON FILE |
| RUI PEDRO RIBEIRO DE SOUSA | ON FILE |
| RUI PEREIRA | ON FILE |
| RUI PEREIRA | ON FILE |
| RUI PINHO | ON FILE |
| RUI PINTO | ON FILE |
| RUI PINTO DA SILVA | ON FILE |
| RUI PIRES | ON FILE |
| RUI PORTELA | ON FILE |
| RUI QI SIOW | ON FILE |
| RUI QUESADO | ON FILE |
| RUI QUINTAS | ON FILE |
| RUI RAMOS | ON FILE |
| RUI REGO | ON FILE |
| RUI REN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUI RIBEIRO | ON FILE |
| RUI RIBEIRO | ON FILE |
| RUI RITO | ON FILE |
| RUI RODRIGUES | ON FILE |
| RUI RODRIGUES | ON FILE |
| RUI RODRIGUES | ON FILE |
| RUI RODRIGUES | ON FILE |
| RUI RODRIGUES | ON FILE |
| RUI RODRIGUES | ON FILE |
| RUI ROMANO | ON FILE |
| RUI ROSA | ON FILE |
| RUI SALABERT | ON FILE |
| RUI SAMPAIO | ON FILE |
| RUI SANTOS | ON FILE |
| RUI SARAIVA | ON FILE |
| RUI SECA | ON FILE |
| RUI SERAPICOS | ON FILE |
| RUI SHAN TEO | ON FILE |
| RUI SHENG LIM | ON FILE |
| RUI SHERWIN LIM | ON FILE |
| RUI SILVA | ON FILE |
| RUI SILVA | ON FILE |
| RUI SILVA | ON FILE |
| RUI SILVA | ON FILE |
| RUI SILVA | ON FILE |
| RUI SILVEIRA | ON FILE |
| RUI SOARES | ON FILE |
| RUI SOARES DE AZEVEDO | ON FILE |
| RUI SOBRAL | ON FILE |
| RUI SOLHEIRO | ON FILE |
| RUI SONG | ON FILE |
| RUI SONG TAB | ON FILE |
| RUI SOUSA | ON FILE |
| RUI TENG | ON FILE |
| RUI TIAGO  BILRO ROSADO | ON FILE |
| RUI TIAGO ELIAS NATARIO | ON FILE |
| RUI TIAGO MENDES NEVES | ON FILE |
| RUI TING RACHEAL CHEW | ON FILE |
| RUI TOME | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUI TOMÉ | ON FILE |
| RUI VARGAS | ON FILE |
| RUI VENANCIO | ON FILE |
| RUI VIEIRA | ON FILE |
| RUI WANG | ON FILE |
| RUI WEN PAN | ON FILE |
| RUI WEN REUBEN NG | ON FILE |
| RUI XI JI | ON FILE |
| RUI XIONG YEW | ON FILE |
| RUI XU | ON FILE |
| RUI ZAMITH | ON FILE |
| RUI ZAMITH | ON FILE |
| RUI ZHANG | ON FILE |
| RUI ZHANG | ON FILE |
| RUI ZHANG | ON FILE |
| RUI ZHANG | ON FILE |
| RUI ZHAO FOO | ON FILE |
| RUI ZHE LEE | ON FILE |
| RUI ZHEN MOK | ON FILE |
| RUI ZHI KOU | ON FILE |
| RUI ZHI SIMEON MUSA NG | ON FILE |
| RUI ZHOU | ON FILE |
| RUI ZHU | ON FILE |
| RUI ZHU | ON FILE |
| RUIBIN NI | ON FILE |
| RUIBO XIAO | ON FILE |
| RUIFAN SAMUEL LI | ON FILE |
| RUIFEN DENG | ON FILE |
| RUIFENG GENG | ON FILE |
| RUIFENG LAU | ON FILE |
| RUIFENG ZHAO | ON FILE |
| RUIHAO WU | ON FILE |
| RUIHUI FU | ON FILE |
| RUIJIA SUN | ON FILE |
| RUIJING MA | ON FILE |
| RUILING CHUA | ON FILE |
| RUIQUAN WANG | ON FILE |
| RUIRONG HU | ON FILE |
| RUIRU LIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUISHENG ZHOU | ON FILE |
| RUITAO ZHANG | ON FILE |
| RUIVO RUIVO | ON FILE |
| RUIWEN LING | ON FILE |
| RUIXIANG CHUA | ON FILE |
| RUIXIN TIAN | ON FILE |
| RUIYANG MA | ON FILE |
| RUIYI LIN | ON FILE |
| RUIZ BOTTSE | ON FILE |
| RUIZ RUIZ | ON FILE |
| Ruiz, Damian | ON FILE |
| Ruiz, Marcelo Jimenez | ON FILE |
| RUIZHE YAN | ON FILE |
| RUIZHONG WU | ON FILE |
| RUIZHU BAI | ON FILE |
| RUIZI LUO | ON FILE |
| RUJAL PATEL | ON FILE |
| RUJAN BASNET | ON FILE |
| RUJARD THURMER | ON FILE |
| RUJIKARN THANARAKRUTSAKUL | ON FILE |
| RUJING WANG | ON FILE |
| RUJUL TRIVEDI | ON FILE |
| RUJUT BAGAL | ON FILE |
| RUKA HIROTI | ON FILE |
| RUKAIYA ZOZWALA | ON FILE |
| RUKAYAT OMOLARA MURITALA | ON FILE |
| RUKAYAT OPEYEMI ADELEBARE | ON FILE |
| RUKHAIDAH ABD KARIM | ON FILE |
| RUKHSANA KERMALI | ON FILE |
| RUKHSAR KALDANE | ON FILE |
| RUKIA ABDALLA | ON FILE |
| RUKKY DAFE | ON FILE |
| RUKMANI GOPE | ON FILE |
| RUKMINI MEAGHER | ON FILE |
| RUKMUNAL HAKIM | ON FILE |
| RUKSHAN THILINA PALALLA VITHANAGE | ON FILE |
| RUKSHIKA PATTAMPERUMA ARACHCHIGE DONA | ON FILE |
| RUKUBUZA HENRY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RULI SUPRIADI | ON FILE |
| RULON DUMAS | ON FILE |
| Rumar Talosig | ON FILE |
| RUMBIDZAI BOBO | ON FILE |
| RUMCINA BENYAMIN | ON FILE |
| RUMEAL BECKFORD | ON FILE |
| RUMEER KESHWANI | ON FILE |
| RUMELIA LODHIA | ON FILE |
| RUMEN ATANASOV | ON FILE |
| RUMEN DIMITROV | ON FILE |
| RUMEN DZHULEV | ON FILE |
| RUMEN RELYOVSKI | ON FILE |
| RUMEN VANEV | ON FILE |
| RUMER ALLNER | ON FILE |
| RUMESH JEEWANTHA | ON FILE |
| RUMESH PATHIRAJA | ON FILE |
| RUMESH SURIYAMPOLA | ON FILE |
| RUMESH WISHWA ROHITHA WEERAPPULI GAMAGE | ON FILE |
| RUMETH SATHNIDU | ON FILE |
| RUMEYSA ARSLAN | ON FILE |
| RUMEYSA BOSTAN | ON FILE |
| RUMEYSA SELIN GULEN | ON FILE |
| RÜMEYSA TAŞDEMIR | ON FILE |
| RUMEYSA YUKSEL | ON FILE |
| RUMI ADAM | ON FILE |
| RUMI KISHIDA | ON FILE |
| RUMI SAKAMAKI | ON FILE |
| RUMKI PAUL | ON FILE |
| RUMMAN ZAHEER | ON FILE |
| RUMTEEN TAHERI DOLATABADI | ON FILE |
| RUMYANA DIMITROVA | ON FILE |
| RUMYANA KARADIMITROVA | ON FILE |
| RUMYANA MARGARITOVA | ON FILE |
| RUMZAH ABBASRIZVI | ON FILE |
| RUNA ROBERTS | ON FILE |
| RUNAKO JINKS | ON FILE |
| RUNAR MELLERUD | ON FILE |
| RUNAR MONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUNAR UTSOGN | ON FILE |
| RUNCHAO HUANG | ON FILE |
| RUNCHEN SUN | ON FILE |
| RUNCHEY ANDREW | ON FILE |
| RUNDALE AQUANETTE | ON FILE |
| RUNE  KIEHN | ON FILE |
| RUNE AAMODT | ON FILE |
| RUNE ANDERSEN | ON FILE |
| RUNE CHRISTOFFERSEN | ON FILE |
| RUNE CRAMER | ON FILE |
| RUNE ENGELSCHMIDT | ON FILE |
| RUNE ENGMANN | ON FILE |
| RUNE FRIKSTAD | ON FILE |
| RUNE HENRIKSEN | ON FILE |
| RUNE JENSEN | ON FILE |
| RUNE KRISTENSEN | ON FILE |
| RUNE KYRDALEN | ON FILE |
| RUNE LIMA | ON FILE |
| RUNE LØN | ON FILE |
| RUNE MARZEC | ON FILE |
| RUNE MIKKELSEN | ON FILE |
| RUNE MONSECOUR | ON FILE |
| RUNE NORDERHAUG | ON FILE |
| RUNE PEDERSEN | ON FILE |
| RUNE ROSENDAL KIAER MADSEN | ON FILE |
| RUNE SJØBERG | ON FILE |
| RUNE SØRENSEN | ON FILE |
| RUNE SØRVIK | ON FILE |
| RUNE STAVENES | ON FILE |
| RUNE STUBBOM | ON FILE |
| RUNE TALSET | ON FILE |
| RUNE THORGEIRSSON | ON FILE |
| RUNE VAGTHOLM | ON FILE |
| RUNE VENES | ON FILE |
| RUNE VINNES | ON FILE |
| RUNESCAPE GOAT | ON FILE |
| RUNGNAPA EWTOKSAN | ON FILE |
| RUNGROTE ATCHARIYAPHUK | ON FILE |
| Rungrote Atchariyaphuk | bung@hey.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUNGTHIP SIRISOOKTO | ON FILE |
| RÚNI Í LON | ON FILE |
| RUNI SAFOLE | ON FILE |
| Runion, Daniel | ON FILE |
| RUNJUN KUMAR | ON FILE |
| RUNKUN TIAN | ON FILE |
| RUNKY RATH | ON FILE |
| RUNMIN WANG | ON FILE |
| RUNYUAN JIANG | ON FILE |
| RUNZHONG YU | ON FILE |
| RUO EE DING | ON FILE |
| RUO FANG WENG | ON FILE |
| RUO NING YU | ON FILE |
| RUO YIN LINDA LIU | ON FILE |
| RUOH PENG CHIEW | ON FILE |
| RUOHANG WANG | ON FILE |
| RUOJU GU | ON FILE |
| RUOQI ZHAO | ON FILE |
| RUOQUAN PAN | ON FILE |
| RUOSHUI SUN | ON FILE |
| RUOXI FU | ON FILE |
| RUOYUN LI | ON FILE |
| RUPA GANESH | ON FILE |
| RUPA RAJESH SHAH | ON FILE |
| RUPA RUPA | ON FILE |
| RUPA SINGHA | ON FILE |
| RUPAK KHADKA | ON FILE |
| RUPAK LAZARUS | ON FILE |
| RUPAK SEN | ON FILE |
| RUPALBEN PATEL | ON FILE |
| RUPALI CREEL | ON FILE |
| RUPALI GUPTA | ON FILE |
| RUPALI PAWAR | ON FILE |
| RUPAM GUPTA | ON FILE |
| RUPAM KHUNE | ON FILE |
| RUPAN SARMA | ON FILE |
| RUPANJALI KONWAR | ON FILE |
| RUPANSH GUPTA | ON FILE |
| RUPANSHU SAHU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUPASINGHA GURUNNEHELE GEDARA CHULANA EVON | ON FILE |
| Rupe, David | ON FILE |
| RUPEKANWAL CHANDI | ON FILE |
| RUPEN FALDU | ON FILE |
| RUPEN JITENDRA SHAH | ON FILE |
| RUPENDRA PARESHWAR | ON FILE |
| RUPERT  OSBORNE | ON FILE |
| RUPERT AUSTEN | ON FILE |
| RUPERT BADENHORST | ON FILE |
| RUPERT BARBER | ON FILE |
| RUPERT DAVID | ON FILE |
| RUPERT DOYLE | ON FILE |
| RUPERT DUFFY | ON FILE |
| RUPERT ENDRIES | ON FILE |
| RUPERT FLORES | ON FILE |
| RUPERT IV BUSTAMANTE | ON FILE |
| RUPERT KAUFMANN | ON FILE |
| RUPERT MARITZ | ON FILE |
| RUPERT PARKES | ON FILE |
| RUPERT POND | ON FILE |
| RUPERT QUINTIN EDWARDS | ON FILE |
| RUPERT RAIKES | ON FILE |
| RUPERT REYNEKE | ON FILE |
| RUPERT RICHARD BARNABY HERRING | ON FILE |
| RUPERT ROGERS | ON FILE |
| RUPERT SAKORA | ON FILE |
| RUPERT SPERGSER | ON FILE |
| Rupert Spergser | rupertspergser@gmail.com |
| RUPERT SULLY | ON FILE |
| RUPERT THOMAS | ON FILE |
| RUPERT WALSH | ON FILE |
| RUPERTO RAMIREZ | ON FILE |
| RUPESH AMATYA | ON FILE |
| RUPESH KONDA | ON FILE |
| Rupesh Konda | rkk9@duck.com |
| RUPESH KUNWAR | ON FILE |
| RUPESH MOHAN PAWAR | ON FILE |
| RUPESH PARMAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RUPESH PATEL | ON FILE |
| RUPESH TOMAR | ON FILE |
| RUPESH WALAVALKAR | ON FILE |
| RUPI DEBSHARMA | ON FILE |
| RUPIKA WEERASINGHA | ON FILE |
| RUPIN VIJ | ON FILE |
| RUPINDER JANJUA | ON FILE |
| RUPINDER MANN | ON FILE |
| RUPINDER S DANG | ON FILE |
| RUPINDER SAGAR | ON FILE |
| RUPINDERJEET SINGH | ON FILE |
| RUPPRECHT, JESSE | ON FILE |
| Ruqaiya Batul Moledina | ON FILE |
| RUQAIYA BATUL MOLEDINA | ON FILE |
| RUQAT MOINUDDIN | ON FILE |
| RUQAYYAH MOJADIDI | ON FILE |
| RUREN MANEL MARTOS JIMENEZ | ON FILE |
| RURI GROTH | ON FILE |
| RURMUESTER ALFAFARA | ON FILE |
| RUS SEIF | ON FILE |
| RUSCH  ALEXANDRE | ON FILE |
| RUSEAN  LINDSAY | ON FILE |
| RUSEL CASE | ON FILE |
| RUSEN ALI BASLI | ON FILE |
| RUSEN DAVIDE DOGAN | ON FILE |
| RUSH ROQUE | ON FILE |
| Rush, Cheryl D | ON FILE |
| RUSHAAD WRIGHT | ON FILE |
| RUSHAB TANNA | ON FILE |
| RUSHABH SHAH | ON FILE |
| RUSHABH SHAH | ON FILE |
| RUSHABHRAJ SINGHAVI | ON FILE |
| RUSHANE CLARKE | ON FILE |
| RUSHANE ST PATRICK ROYDELL HENRY | ON FILE |
| RUSHANK R SHAH | ON FILE |
| RUSHAVANATHA SAHU | ON FILE |
| RUSHAWN BROWN | ON FILE |
| RUSHAWN CHUNG | ON FILE |
| RUSHAYNE DOUGLAS | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSHDEE HASAN | ON FILE |
| RUSHELL SARIO | ON FILE |
| RUSHELL WILLIAMS | ON FILE |
| RUSHI  DEVANI | ON FILE |
| RUSHI BHANDERI | ON FILE |
| RUSHI KUMAR | ON FILE |
| RUSHI NAIK | ON FILE |
| RUSHI PACHIPALA | ON FILE |
| RUSHI PATEL | ON FILE |
| RUSHIKA DESHPANDE | ON FILE |
| RUSHIKESH ABHANG | ON FILE |
| RUSHIKESH DEELIP PATIL | ON FILE |
| RUSHIKESH PATIL | ON FILE |
| RUSHIKESH TAPADIYA | ON FILE |
| RUSHIL JOHAR | ON FILE |
| RUSHIL REDDY | ON FILE |
| RUSHIN PATEL | ON FILE |
| RU-SHION TSENG | ON FILE |
| RUSHIT PATEL | ON FILE |
| RUSHTON, WILLIAM | ON FILE |
| RUSI KOLEV | ON FILE |
| RUSI PETROV | ON FILE |
| RUSIRI DILEKA PALIHAWADANA ARACHCHILAGE | ON FILE |
| RUSIRU KONARAGE | ON FILE |
| RUSKA PETROVA | ON FILE |
| RUSLAN  BYKOV | ON FILE |
| RUSLAN ABDULLAYEV | ON FILE |
| RUSLAN ADIGAMOV | ON FILE |
| RUSLAN ALEPOV | ON FILE |
| RUSLAN ALIMOV | ON FILE |
| RUSLAN ALIYEV | ON FILE |
| RUSLAN ANDREEV | ON FILE |
| RUSLAN ANNENKOV | ON FILE |
| RUSLAN ARASLANOV | ON FILE |
| RUSLAN B KHUDAYBERDIYEV | ON FILE |
| RUSLAN BAKAN | ON FILE |
| RUSLAN BARNA | ON FILE |
| RUSLAN BELYAEV | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSLAN BERDICHEVSKY | ON FILE |
| RUSLAN BILYY | ON FILE |
| RUSLAN BIRLADEANU | ON FILE |
| RUSLAN BUZYLA | ON FILE |
| RUSLAN CHAIKA | ON FILE |
| RUSLAN CHURYLA | ON FILE |
| RUSLAN DOBUSH | ON FILE |
| RUSLAN DUKAN | ON FILE |
| RUSLAN EPURE | ON FILE |
| RUSLAN FEDYK | ON FILE |
| RUSLAN FEITSER | ON FILE |
| RUSLAN GABDRAKHMANOV | ON FILE |
| RUSLAN GADZHIEV | ON FILE |
| RUSLAN GAREEV | ON FILE |
| RUSLAN GEIDOV | ON FILE |
| RUSLAN GERASENKO | ON FILE |
| RUSLAN GLAVNIK | ON FILE |
| RUSLAN GORTEN | ON FILE |
| RUSLAN GRIGORIEV BRUMA | ON FILE |
| RUSLAN HARBUZ | ON FILE |
| RUSLAN HOLENKO | ON FILE |
| RUSLAN HREM | ON FILE |
| RUSLAN HRUDLEVSKYI | ON FILE |
| RUSLAN HRYBKOV | ON FILE |
| RUSLAN IL DAROVICH SHAKIROV | ON FILE |
| RUSLAN ISLAMOV | ON FILE |
| RUSLAN IVANOV | ON FILE |
| RUSLAN IVANOV | ON FILE |
| RUSLAN JAGATSPANYAN | ON FILE |
| RUSLAN KARDASHENKO | ON FILE |
| RUSLAN KHASPULATOV | ON FILE |
| RUSLAN KHLIEVNYI | ON FILE |
| RUSLAN KHORIN | ON FILE |
| RUSLAN KHUSNULGATIN | ON FILE |
| RUSLAN KOLETOROV | ON FILE |
| RUSLAN KOLOMIYCHENKO | ON FILE |
| RUSLAN KONONENKO | ON FILE |
| RUSLAN KUMENKOV | ON FILE |
| RUSLAN KUROMZIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSLAN KUVAEV | ON FILE |
| RUSLAN LARANJO | ON FILE |
| RUSLAN LASTUKHIN | ON FILE |
| RUSLAN MAKSYMCHUK | ON FILE |
| RUSLAN MARCHUK | ON FILE |
| RUSLAN MEKHTSIYAU | ON FILE |
| RUSLAN MIRZAYEV | ON FILE |
| RUSLAN NASREDDINOV | ON FILE |
| RUSLAN NEVHADOVSKYI | ON FILE |
| RUSLAN NOVIKOV | ON FILE |
| Ruslan Oleksyk | ON FILE |
| RUSLAN OLEKSYK | ON FILE |
| RUSLAN OMURBEKOV | ON FILE |
| RUSLAN ONYSHCHENKO | ON FILE |
| RUSLAN ORUCOV | ON FILE |
| RUSLAN OSTAPCIUC | ON FILE |
| RUSLAN PADNEVYCH | ON FILE |
| RUSLAN PARADA | ON FILE |
| RUSLAN PAVLOVSKYI | ON FILE |
| RUSLAN PAVLOVSKYI | ON FILE |
| RUSLAN PAVLOVSKYI | ON FILE |
| RUSLAN PIDDUBNYI | ON FILE |
| RUSLAN PODGAETSKIY | ON FILE |
| RUSLAN PRYMACHENKO | ON FILE |
| RUSLAN RAVILEVICH DUSHAMBIEV | ON FILE |
| RUSLAN REIDOV | ON FILE |
| RUSLAN RIABKO | ON FILE |
| RUSLAN RUNANSKYI | ON FILE |
| RUSLAN SEIBOF | ON FILE |
| RUSLAN SEIDOF | ON FILE |
| RUSLAN SEIDOV | ON FILE |
| RUSLAN SEIDOV | ON FILE |
| RUSLAN SEIDOV | ON FILE |
| RUSLAN SEIDOV | ON FILE |
| RUSLAN SEIDOV | ON FILE |
| RUSLAN SEIFUTDINOV | ON FILE |
| RUSLAN SEIGOV | ON FILE |
| RUSLAN SEITOR | ON FILE |
| RUSLAN SEITOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSLAN SEROV | ON FILE |
| RUSLAN SHKODIN | ON FILE |
| RUSLAN SITDIKOV | ON FILE |
| RUSLAN SKOROKHOD | ON FILE |
| RUSLAN SLOBODENIUK | ON FILE |
| RUSLAN SMOLENTSEV | ON FILE |
| RUSLAN STEPANOV | ON FILE |
| RUSLAN SUKOVENKO | ON FILE |
| RUSLAN SYZDYKOV | ON FILE |
| RUSLAN TASLYTSKYI | ON FILE |
| RUSLAN TIMOCHOVICH | ON FILE |
| RUSLAN TODOROV | ON FILE |
| RUSLAN TUHTAHUNOV | ON FILE |
| RUSLAN UMAROVICH KHABEKOV | ON FILE |
| RUSLAN V CHULIY | ON FILE |
| RUSLAN ZAKHARCHUK | ON FILE |
| RUSLAN ZAMPIERI | ON FILE |
| RUSLAN ZHUMADILOV | ON FILE |
| RUSLAN ZIANKO | ON FILE |
| RUSLANA BOHOVYK | ON FILE |
| RUSLANA CHERNIAIEVA | ON FILE |
| RUSLANA DRUZHYNINA | ON FILE |
| RUSLANA HODOVANA | ON FILE |
| RUSLANA KULYK | ON FILE |
| RUSLANA LAVRII | ON FILE |
| RUSLANA LUTSKOVA | ON FILE |
| RUSLANA PLAKOSOVA | ON FILE |
| RUSLANA SAMCHUK | ON FILE |
| RUSLANA YAROMICH | ON FILE |
| RUSLANS FJODOROVS | ON FILE |
| RUSLI AZIZ | ON FILE |
| RUSLON SEIGOV | ON FILE |
| RUSLUN SEIBOV | ON FILE |
| RUSMIR DAUTOVIC | ON FILE |
| RUSMIYATI RUSMIYARI | ON FILE |
| RUSNADI RUSNADI | ON FILE |
| RUSNANDI RUSNANDI | ON FILE |
| RUSNEDY RUSLAN | ON FILE |
| RUSS KOL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSS  REYNOLDS | ON FILE |
| RUSS BEAUVOIR | ON FILE |
| RUSS BLAIR | ON FILE |
| RUSS CARTWRIGHT | ON FILE |
| RUSS CHEDGY | ON FILE |
| RUSS COOPER | ON FILE |
| RUSS COOVER | ON FILE |
| RUSS COSTELLO | ON FILE |
| RUSS DICELLO | ON FILE |
| RUSS DIJAK | ON FILE |
| RUSS DUBIN | ON FILE |
| RUSS FUTCH | ON FILE |
| RUSS GRASSA | ON FILE |
| RUSS GRIESHABER | ON FILE |
| RUSS HUNT | ON FILE |
| RUSS JOHNSON | ON FILE |
| RUSS KETTERINGHAM | ON FILE |
| RUSS KISHI | ON FILE |
| RUSS KNOPF | ON FILE |
| RUSS LAMB | ON FILE |
| RUSS PORTER | ON FILE |
| RUSS POULSEN | ON FILE |
| RUSS RAMAN SINGH | ON FILE |
| RUSS ROBINSON | ON FILE |
| RUSS STAR | ON FILE |
| RUSS STEPHENS | ON FILE |
| RUSS TANNER | ON FILE |
| RUSS THAYNE | ON FILE |
| RUSSEL BLAKE | ON FILE |
| RUSSEL BOWMAN | ON FILE |
| RUSSEL BUAN NUCUP | ON FILE |
| RUSSEL DEAN SMITH | ON FILE |
| RUSSEL DUGGER | ON FILE |
| RUSSEL EDGAR | ON FILE |
| RUSSEL EDWIN | ON FILE |
| RUSSEL EUGENE HARRAH JR | ON FILE |
| RUSSEL HILDRUM | ON FILE |
| RUSSEL HOBBINS | ON FILE |
| RUSSEL HOSSAIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSSEL KATZ | ON FILE |
| RUSSEL LAW | ON FILE |
| RUSSEL LE GRANGE | ON FILE |
| RUSSEL NICOSIA | ON FILE |
| RUSSEL RICKARDS | ON FILE |
| RUSSEL RILEY | ON FILE |
| RUSSEL SOLIS | ON FILE |
| RUSSEL STIEB | ON FILE |
| RUSSEL YOFRE DURAN GIRALDO | ON FILE |
| RUSSELL BRUNO | ON FILE |
| RUSSELL BUSBY | ON FILE |
| RUSSELL CLARK | ON FILE |
| RUSSELL GARDNER | ON FILE |
| RUSSELL JOHNSON | ON FILE |
| RUSSELL KENNEDY | ON FILE |
| RUSSELL KOTRBA | ON FILE |
| RUSSELL LAWRENCE | ON FILE |
| RUSSELL MARINCE | ON FILE |
| RUSSELL MARTIN | ON FILE |
| RUSSELL PARTAIN | ON FILE |
| RUSSELL POLLARD | ON FILE |
| RUSSELL RAFF | ON FILE |
| RUSSELL RODRIGUEZ | ON FILE |
| RUSSELL A HANCOCK JR | ON FILE |
| RUSSELL A SYLVIA | ON FILE |
| RUSSELL ADAMS | ON FILE |
| RUSSELL AHLSTROM | ON FILE |
| RUSSELL ALFRED DEAN | ON FILE |
| RUSSELL ALLEN | ON FILE |
| RUSSELL ALLEN EYRE | ON FILE |
| RUSSELL ANDERSON | ON FILE |
| RUSSELL ANDREWS | ON FILE |
| RUSSELL APLIN | ON FILE |
| RUSSELL B STEPHENS | ON FILE |
| RUSSELL BAKER | ON FILE |
| RUSSELL BARCOMB | ON FILE |
| RUSSELL BARIL | ON FILE |
| RUSSELL BARNES | ON FILE |
| Russell Barnes | russell.barnes88@outlook.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSSELL BARNES | ON FILE |
| RUSSELL BARNETT | ON FILE |
| RUSSELL BARTON | ON FILE |
| RUSSELL BATSON | ON FILE |
| RUSSELL BAYLISS | ON FILE |
| RUSSELL BAYS | ON FILE |
| RUSSELL BECK | ON FILE |
| RUSSELL BELL | ON FILE |
| RUSSELL BENNETT | ON FILE |
| RUSSELL BERG | ON FILE |
| RUSSELL BERG | ON FILE |
| RUSSELL BERNARD PATTISON | ON FILE |
| RUSSELL BERTRAND | ON FILE |
| RUSSELL BILDERBACK | ON FILE |
| RUSSELL BLAKE | ON FILE |
| RUSSELL BOITNOTT | ON FILE |
| RUSSELL BOND | ON FILE |
| RUSSELL BOREHAM | ON FILE |
| RUSSELL BOUVIER | ON FILE |
| RUSSELL BOWLES | ON FILE |
| RUSSELL BOYINGTON | ON FILE |
| RUSSELL BRANUM | ON FILE |
| RUSSELL BRIAN LORENZ | ON FILE |
| RUSSELL BRINTON | ON FILE |
| RUSSELL BRONSTON II | ON FILE |
| RUSSELL BROOME | ON FILE |
| RUSSELL BROWN | ON FILE |
| RUSSELL BRYANT | ON FILE |
| RUSSELL BRYANT LESTER | ON FILE |
| RUSSELL BUETON | ON FILE |
| RUSSELL CALKINS | ON FILE |
| RUSSELL CARTER | ON FILE |
| RUSSELL CASTAGNARO | ON FILE |
| RUSSELL CASTILLO | ON FILE |
| RUSSELL CHALK | ON FILE |
| RUSSELL CHAMBERLIN | ON FILE |
| RUSSELL CHAN | ON FILE |
| RUSSELL CHAPMAN | ON FILE |
| RUSSELL CHEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSSELL CHIA | ON FILE |
| RUSSELL CHRISTOPHER | ON FILE |
| RUSSELL CHURCH | ON FILE |
| RUSSELL CLOSE | ON FILE |
| RUSSELL COCHRANE | ON FILE |
| RUSSELL COHEN | ON FILE |
| RUSSELL CONNEELY | ON FILE |
| RUSSELL COOMBE | ON FILE |
| RUSSELL CORKINS | ON FILE |
| RUSSELL CORNWELL | ON FILE |
| RUSSELL CORTEZ | ON FILE |
| RUSSELL CRAIG FINLAY | ON FILE |
| RUSSELL CRESWELL | ON FILE |
| RUSSELL CROOK | ON FILE |
| Russell Crook | crookruss@icloud.com |
| RUSSELL CULPEPPER | ON FILE |
| RUSSELL CUMMINGS | ON FILE |
| RUSSELL CUSTER | ON FILE |
| RUSSELL DAIGLE | ON FILE |
| RUSSELL DARLING | ON FILE |
| RUSSELL DARVILLE | ON FILE |
| RUSSELL DAVISON | ON FILE |
| Russell DeMarco | ON FILE |
| RUSSELL DEMARCO | ON FILE |
| RUSSELL DERIELL MOORE | ON FILE |
| RUSSELL DHORAY | ON FILE |
| Russell DiCello | ON FILE |
| RUSSELL DOERING | ON FILE |
| RUSSELL DOPSON | ON FILE |
| RUSSELL DOUGLAS | ON FILE |
| RUSSELL DRUMMONDS | ON FILE |
| RUSSELL DUNN | ON FILE |
| RUSSELL EDMONSTON | ON FILE |
| RUSSELL EGE | ON FILE |
| RUSSELL ELLIS | ON FILE |
| RUSSELL ELWOOD WIMBERLEY | ON FILE |
| RUSSELL ERIK WIKOFF | ON FILE |
| RUSSELL EVANS | ON FILE |
| RUSSELL EVANS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSSELL FAIRCHILD | ON FILE |
| RUSSELL FAKIRA | ON FILE |
| RUSSELL FARMER | ON FILE |
| RUSSELL FERRIER | ON FILE |
| RUSSELL FITTON | ON FILE |
| RUSSELL FLETCHER | ON FILE |
| RUSSELL FREEMAN | ON FILE |
| RUSSELL GARDNER | ON FILE |
| RUSSELL GARNER | ON FILE |
| RUSSELL GARTH STEWART | ON FILE |
| RUSSELL GENE LARSEN | ON FILE |
| RUSSELL GOGAN | ON FILE |
| RUSSELL GOLDFAIN | ON FILE |
| RUSSELL GRIESHABER | ON FILE |
| RUSSELL HALL | ON FILE |
| RUSSELL HALL | ON FILE |
| RUSSELL HALL | ON FILE |
| RUSSELL HANSON | ON FILE |
| RUSSELL HARBEN | ON FILE |
| RUSSELL HARP | ON FILE |
| RUSSELL HATCHER | ON FILE |
| RUSSELL HAWKINS | ON FILE |
| RUSSELL HEERSEMA | ON FILE |
| RUSSELL HEETER | ON FILE |
| RUSSELL HENDERSON | ON FILE |
| RUSSELL HIGGINS | ON FILE |
| RUSSELL HILBERT | ON FILE |
| RUSSELL HILL | ON FILE |
| RUSSELL HOMAN | ON FILE |
| RUSSELL HOODENPYLE | ON FILE |
| RUSSELL HOROWITZ | ON FILE |
| RUSSELL HOUSEMAN BAUGHER | ON FILE |
| RUSSELL HUGHES | ON FILE |
| RUSSELL HUGHES | ON FILE |
| RUSSELL HUNTAMER | ON FILE |
| RUSSELL J. NEALEY JR. | ON FILE |
| RUSSELL JAMESON LINDFORS | ON FILE |
| RUSSELL JARVIS | ON FILE |
| RUSSELL JENKINS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSSELL JEROME MOORE | ON FILE |
| RUSSELL JESCHKE | ON FILE |
| Russell John Ferrier | ON FILE |
| RUSSELL JOHNSON | ON FILE |
| RUSSELL JONES | ON FILE |
| RUSSELL JONES | ON FILE |
| RUSSELL JUMA | ON FILE |
| RUSSELL KEINER | ON FILE |
| RUSSELL KELLY | ON FILE |
| RUSSELL KEVIN JOHNSON | ON FILE |
| RUSSELL KINMAN | ON FILE |
| RUSSELL KIRK | ON FILE |
| RUSSELL KLEIN | ON FILE |
| RUSSELL KOTARA | ON FILE |
| RUSSELL KUHFELD | ON FILE |
| Russell L kirk | russandmarkirk@gmail.com |
| RUSSELL LA | ON FILE |
| RUSSELL LAMAR MERRITT III | ON FILE |
| RUSSELL LAMBE | ON FILE |
| RUSSELL LANE BOYD | ON FILE |
| RUSSELL LANE DAVIS | ON FILE |
| RUSSELL LAUGHLIN | ON FILE |
| RUSSELL LEE | ON FILE |
| RUSSELL LEE | ON FILE |
| RUSSELL LEE WEIHS | ON FILE |
| RUSSELL LEGGETT | ON FILE |
| RUSSELL LENTINI | ON FILE |
| RUSSELL LEVESQUE | ON FILE |
| russell liddle | ON FILE |
| RUSSELL LIDDLE | ON FILE |
| RUSSELL LOVE | ON FILE |
| RUSSELL LOWRY DAVIDSON | ON FILE |
| RUSSELL MACBETH | ON FILE |
| RUSSELL MACK | ON FILE |
| RUSSELL MADURO | ON FILE |
| RUSSELL MAGARITY | ON FILE |
| RUSSELL MARK LAYFIELD | ON FILE |
| RUSSELL MARSH | ON FILE |
| Russell Marsh | rmothermail@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSSELL MARTIN | ON FILE |
| RUSSELL MASHBURN | ON FILE |
| RUSSELL MCCORMICK | ON FILE |
| RUSSELL MCDERMOTT | ON FILE |
| RUSSELL MCGEEHAN | ON FILE |
| RUSSELL MCHENRY | ON FILE |
| RUSSELL MCNEIL | ON FILE |
| RUSSELL MEANS | ON FILE |
| RUSSELL MEARS | ON FILE |
| RUSSELL MILLER | ON FILE |
| RUSSELL MILLS | ON FILE |
| RUSSELL MOON | ON FILE |
| RUSSELL MOORE | ON FILE |
| RUSSELL MORRILL | ON FILE |
| RUSSELL MOTHA | ON FILE |
| RUSSELL MULLIN | ON FILE |
| RUSSELL MUNCH | ON FILE |
| RUSSELL MURRAY | ON FILE |
| RUSSELL MUSGROVE | ON FILE |
| RUSSELL NEALE | ON FILE |
| RUSSELL NEFF | ON FILE |
| RUSSELL NG | ON FILE |
| RUSSELL NIMMO | ON FILE |
| Russell Nimmo | rnimmo@gmail.com |
| RUSSELL NOMER | ON FILE |
| RUSSELL OKU | ON FILE |
| RUSSELL OLSEN | ON FILE |
| RUSSELL OTTALINI | ON FILE |
| RUSSELL PELTIER | ON FILE |
| RUSSELL PELTZ | ON FILE |
| RUSSELL PERRY | ON FILE |
| RUSSELL PERRY | ON FILE |
| RUSSELL PERRY | ON FILE |
| RUSSELL PETRIE | ON FILE |
| RUSSELL PHILIP RIGBY | ON FILE |
| RUSSELL PILAND | ON FILE |
| RUSSELL POLLINA | ON FILE |
| RUSSELL POOKELA ISOM | ON FILE |
| RUSSELL POOLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSSELL PORTER KNIGHT | ON FILE |
| RUSSELL RAINEY | ON FILE |
| RUSSELL REINHART | ON FILE |
| RUSSELL REYNOLDS | ON FILE |
| RUSSELL RHODES | ON FILE |
| RUSSELL RICE | ON FILE |
| RUSSELL RIDD | ON FILE |
| RUSSELL RIDLINGTON | ON FILE |
| RUSSELL RIVERA | ON FILE |
| Russell Rivera | russell_rivera@hotmail.com |
| RUSSELL RIZBAF | ON FILE |
| RUSSELL RIZBAF-NAUBARI | ON FILE |
| RUSSELL ROBERTS | ON FILE |
| RUSSELL RODRIGUEZ | ON FILE |
| RUSSELL ROGERS | ON FILE |
| RUSSELL ROHRING | ON FILE |
| RUSSELL ROTH | ON FILE |
| RUSSELL RUBINSTEIN | ON FILE |
| RUSSELL RUYBAL | ON FILE |
| RUSSELL SAESEE | ON FILE |
| RUSSELL SAND | ON FILE |
| RUSSELL SAVAGE | ON FILE |
| RUSSELL SAWYER | ON FILE |
| RUSSELL SCAFFEDE | ON FILE |
| RUSSELL SCHROEDER | ON FILE |
| RUSSELL SCHWARTZ | ON FILE |
| RUSSELL SCHWERDT | ON FILE |
| RUSSELL SCOTT CANOUSE | ON FILE |
| RUSSELL SHIREY | ON FILE |
| RUSSELL SILVA | ON FILE |
| RUSSELL SIM | ON FILE |
| RUSSELL SINCLAIR | ON FILE |
| RUSSELL SMITH | ON FILE |
| RUSSELL SMITH | ON FILE |
| RUSSELL SMITH | ON FILE |
| RUSSELL SMOLSKY | ON FILE |
| Russell Smolsky | pontii_pilat@hotmail.com |
| RUSSELL SNEDDON | ON FILE |
| RUSSELL SOARES | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSSELL SOLLIS | ON FILE |
| RUSSELL STEPHEN HAAKE | ON FILE |
| RUSSELL STEPHENS | ON FILE |
| RUSSELL STEPHENSON | ON FILE |
| RUSSELL STEVENS | ON FILE |
| RUSSELL STRUBHAR | ON FILE |
| RUSSELL SULLIVAN TAPP | ON FILE |
| RUSSELL TAN | ON FILE |
| RUSSELL TAYLOR | ON FILE |
| RUSSELL TERRILLION | ON FILE |
| RUSSELL THEILMAN | ON FILE |
| RUSSELL THOMPSON | ON FILE |
| RUSSELL THORPE | ON FILE |
| RUSSELL THUMSER | ON FILE |
| RUSSELL TOWNSEN | ON FILE |
| RUSSELL TROSPER | ON FILE |
| Russell Trzaska | ON FILE |
| RUSSELL TRZASKA | ON FILE |
| RUSSELL TUIT | ON FILE |
| RUSSELL TZEH SHYIAN LOW | ON FILE |
| RUSSELL UPTON | ON FILE |
| RUSSELL URQUHART | ON FILE |
| RUSSELL VAN ZILE | ON FILE |
| RUSSELL VEGH | ON FILE |
| RUSSELL VERBEETEN | ON FILE |
| RUSSELL VILLOSO LEDESMA | ON FILE |
| RUSSELL VINCENT MARTIN | ON FILE |
| RUSSELL VIRGIL | ON FILE |
| RUSSELL WALKER | ON FILE |
| RUSSELL WARILA | ON FILE |
| RUSSELL WAYNE GERTZE | ON FILE |
| RUSSELL WEE | ON FILE |
| RUSSELL WEETCH | ON FILE |
| RUSSELL WESH | ON FILE |
| RUSSELL WEST | ON FILE |
| RUSSELL WHITTEN | ON FILE |
| RUSSELL WHITTON | ON FILE |
| RUSSELL WILLIAMS | ON FILE |
| RUSSELL WILSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSSELL WOODBRIDGE | ON FILE |
| RUSSELL WOOLFORD | ON FILE |
| RUSSELL YAZBECK | ON FILE |
| RUSSELL YOST | ON FILE |
| RUSSELL YOUD | ON FILE |
| RUSSELL YOUMANS | ON FILE |
| RUSSELL YOUNG | ON FILE |
| RUSSELL, FRANK LUIS | ON FILE |
| Russell, Glen | ON FILE |
| Russell, Glen | ON FILE |
| RUSSELL, JACOB | ON FILE |
| RUSSELL, LEONIDES | ON FILE |
| Russell, Zachary | ON FILE |
| Russell@rizbaf.com | russell@rizbaf.com |
| RUSSHAUN ROACH | ON FILE |
| RUSSI ANTOINE | ON FILE |
| RUSSIA MAY DE LA CRUZ PAJAYAT | ON FILE |
| RUSSLAN HOLKO | ON FILE |
| RUSSO CARMINE ANASTASIO | ON FILE |
| RUSSO, ERIC | ON FILE |
| RUSTAM BOTASHEV | ON FILE |
| RUSTAM DAVYDOV | ON FILE |
| RUSTAM GAREEV | ON FILE |
| RUSTAM HACEATUROV | ON FILE |
| RUSTAM HAJIZADA | ON FILE |
| RUSTAM HAMITOV | ON FILE |
| RUSTAM ISHKUVATOV | ON FILE |
| RUSTAM JAFAROV | ON FILE |
| RUSTAM KABIROV | ON FILE |
| RUSTAM KARIMOV | ON FILE |
| RUSTAM LATYPOV | ON FILE |
| RUSTAM MAMEDOV | ON FILE |
| RUSTAM MUSAEV | ON FILE |
| RUSTAM PAYZIEV | ON FILE |
| RUSTAM RAHI | ON FILE |
| RUSTAM SABIRYANOV | ON FILE |
| RUSTAM SADONSHOYEV | ON FILE |
| RUSTAM SAMIGULLIN | ON FILE |
| RUSTAM SULAYMONOV | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUSTAM TASHMETOV | ON FILE |
| RUSTAM VAKILOV | ON FILE |
| RUSTAN VAN WYK | ON FILE |
| RUSTEM BAKSOY | ON FILE |
| RUSTEM IUSIFOV | ON FILE |
| RUSTEM RUSTEMOV | ON FILE |
| RUSTEM SANYAR | ON FILE |
| RUSTICO DE JESUS | ON FILE |
| RUSTIN HOLBERT | ON FILE |
| RUSTIN JESSUP | ON FILE |
| RUSTIN JONES | ON FILE |
| Rustin Jones | rustyjonesortho@yahoo.com |
| RUSTIN WATT | ON FILE |
| RUSTIQ TECHNOLOGY LTD | ON FILE |
| RUSTOM DESSAI | ON FILE |
| RUSTOM RAWAT | ON FILE |
| RUSTU SEMIH OKUMUS | ON FILE |
| RUSTUM JOHNSON | ON FILE |
| RUSTY BEARDEN | ON FILE |
| RUSTY FABER | ON FILE |
| RUSTY HECTOR | ON FILE |
| RUSTY KUCIEMBA | ON FILE |
| RUSTY MARKS | ON FILE |
| RUSTY PLANERT | ON FILE |
| RUSTY REHL | ON FILE |
| RUSTY RIGBY | ON FILE |
| RUSTY SULLIVAN | ON FILE |
| RUSTY WIDMANN | ON FILE |
| RUSTYN HALLIS | ON FILE |
| RUSTYN ROSE | ON FILE |
| RUSU MIHAI | ON FILE |
| RUSU VLAD-ALEXANDRU | ON FILE |
| RUT FRANGANILLO MILLAN | ON FILE |
| RŪTA NAČAJŪTĖ | ON FILE |
| RŪTA ČUKAUSKAITĖ | ON FILE |
| RUTA EHIGIE | ON FILE |
| RUTA MURASKAITE | ON FILE |
| RUTA NAEA | ON FILE |
| RŪTA NAVICKAITĖ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUTA STASIUNAITE | ON FILE |
| RUTA VITKAUSKAITE | ON FILE |
| RŪTA ŽEMAITAITE | ON FILE |
| RUTE BESSA | ON FILE |
| RUTE CRISTINA CARDOSO DE ALMEIDA | ON FILE |
| RUTE DA SILVA NASCIMENTO MAUCH | ON FILE |
| RUTE MADEIRA | ON FILE |
| RUTE PEREIRA | ON FILE |
| RUTE PEREIRA | ON FILE |
| RUTEBARIKA JORY | ON FILE |
| RUTENDO P CHAMISA | ON FILE |
| RUTGER BREEDIJK | ON FILE |
| RUTGER COERS | ON FILE |
| RUTGER DE JONG | ON FILE |
| RUTGER DEEN | ON FILE |
| RUTGER GROEN | ON FILE |
| rutger groen | rutgergroen@hotmail.com |
| RUTGER HENDRIKS | ON FILE |
| RUTGER HERBER | ON FILE |
| RUTGER HEUSDEN | ON FILE |
| RUTGER JANSEN | ON FILE |
| RUTGER KONING | ON FILE |
| RUTGER LALIEU | ON FILE |
| RUTGER OCHSENDORF | ON FILE |
| RUTGER OCKHORST | ON FILE |
| RUTGER SMITS | ON FILE |
| RUTGER STOUT | ON FILE |
| RUTGER VAN DEN BERG | ON FILE |
| RUTGER VAN DER TAS | ON FILE |
| Rutger Visser | ON FILE |
| RUTGER VISSER | ON FILE |
| RUTGER WILDENBORG | ON FILE |
| RUTGER ZOETMULDER | ON FILE |
| RUTH AQUINO PALOMINO | ON FILE |
| RUTH CANTIDATE | ON FILE |
| RUTH DIAZ | ON FILE |
| RUTH KIARIE | ON FILE |
| RUTH PEREIRA SANTOS | ON FILE |
| RUTH WIJAYA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUTH A TELLES BAKER | ON FILE |
| RUTH ALORRO | ON FILE |
| RUTH ANNETTE MACNEILL | ON FILE |
| RUTH ARCEO | ON FILE |
| RUTH AUSTIN | ON FILE |
| RUTH BAIER | ON FILE |
| RUTH BAKER | ON FILE |
| RUTH BELBA GRASS ORTIZ | ON FILE |
| RUTH BLUNDELL | ON FILE |
| RUTH BONNETTE | ON FILE |
| RUTH BOOHER | ON FILE |
| RUTH BOOKER | ON FILE |
| RUTH BOSEL | ON FILE |
| RUTH BOTHWELL | ON FILE |
| RUTH BROWN | ON FILE |
| RUTH BRYAN | ON FILE |
| RUTH BUENAVENTURA | ON FILE |
| RUTH CARIN ERUAY NINACO | ON FILE |
| RUTH CHEOK | ON FILE |
| RUTH COLQUE | ON FILE |
| RUTH CRISTINA PALOMINO MERMA | ON FILE |
| RUTH CRUZ | ON FILE |
| RUTH DEDEIGBO | ON FILE |
| RUTH DONALDSON | ON FILE |
| RUTH DOWIYOGO | ON FILE |
| RUTH DOWLMAN | ON FILE |
| RUTH EAKES CROFUT | ON FILE |
| RUTH ELENA DIEZ | ON FILE |
| RUTH ELIZABETH HIGHLEY | ON FILE |
| RUTH ELIZABETH MAHONY | ON FILE |
| RUTH ELLEN PINTZE | ON FILE |
| RUTH EVELYN GONZALEZ | ON FILE |
| RUTH FIGUEROA | ON FILE |
| RUTH FISCHER | ON FILE |
| RUTH GILLIAM | ON FILE |
| RUTH GOMEZ LEGUIZAMON | ON FILE |
| RUTH GONZALEZ-BRÄNDLI | ON FILE |
| RUTH GORDON | ON FILE |
| RUTH GROVES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUTH HARRAP | ON FILE |
| RUTH HEENEY | ON FILE |
| RUTH HOFFARD | ON FILE |
| RUTH HOLLAND | ON FILE |
| RUTH HSU | ON FILE |
| RUTH HUDSON | ON FILE |
| RUTH IKENYIRIMBA | ON FILE |
| RUTH JACOBSON | ON FILE |
| RUTH JESSOP | ON FILE |
| RUTH JOHNSON | ON FILE |
| RUTH KELLY | ON FILE |
| RUTH KING | ON FILE |
| RUTH KRISTINE CRUZ | ON FILE |
| RUTH LAFORTY | ON FILE |
| RUTH LAWRENCE | ON FILE |
| RUTH LIN | ON FILE |
| RUTH LIZA ALVIZ | ON FILE |
| RUTH MARTIN MARSA | ON FILE |
| RUTH MARTÍNEZ | ON FILE |
| RUTH MATTHEWS | ON FILE |
| RUTH MCCRYSTAL | ON FILE |
| RUTH MCDAVID | ON FILE |
| RUTH MEESE | ON FILE |
| RUTH MENSAH | ON FILE |
| RUTH MICAH CELI | ON FILE |
| RUTH MICAH CELI | ON FILE |
| RUTH MISIKO | ON FILE |
| RUTH MONTECILLO | ON FILE |
| RUTH NATIVIDAD | ON FILE |
| RUTH NOEMI ESPINOSA CABALLERO | ON FILE |
| RUTH OJEIKERE | ON FILE |
| RUTH PAMELA VILLAGRA VAZQUEZ | ON FILE |
| RUTH PARHAM | ON FILE |
| RUTH PARNELL | ON FILE |
| RUTH PUNSHON | ON FILE |
| RUTH REYES | ON FILE |
| RUTH ROUDIEZ | ON FILE |
| RUTH SALAZAR | ON FILE |
| RUTH SANTOYO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUTH SARRAZIN | ON FILE |
| RUTH SQUILLANTE | ON FILE |
| RUTH STELLA LOZANO | ON FILE |
| RUTH WAKEMAN | ON FILE |
| RUTH WEE | ON FILE |
| RUTH WILKES | ON FILE |
| RUTH WILKES | ON FILE |
| RUTH WILKINSON | ON FILE |
| RUTH XIMENA MOREANO PALACIOS | ON FILE |
| RUTH YOUNG | ON FILE |
| RUTH ZAHARA | ON FILE |
| RUTHANAH GASTON | ON FILE |
| RUTHANNE LYNCH | ON FILE |
| RUTHELENA DONAHUE | ON FILE |
| RUTHIE ACOSTA | ON FILE |
| RUTHIE AYZENBERG | ON FILE |
| RUTHIE HUTCHINSON | ON FILE |
| RUTHJOY CABUTOTAN | ON FILE |
| RUTHLINE MARTIS | ON FILE |
| RUTHO OCCILIEN-SIMILIEN | ON FILE |
| RUTILIO MONTELLANO BOLLO | ON FILE |
| RUTON FLAVIEN | ON FILE |
| RUTSTEIN GUIRANG ANAK ANTHONY | ON FILE |
| RUTTALA VENKATESH | ON FILE |
| RUTTANAPORN TECHANAN | ON FILE |
| RUTTHIRAN KALAIARASU | ON FILE |
| RUTUJA GAIKWAD | ON FILE |
| RUTUJA MAHADE | ON FILE |
| RUTUL SHAH | ON FILE |
| RUTVIK BHATT | ON FILE |
| RUTVIK BOUDHANKAR | ON FILE |
| RUTVIK SANGHAVI | ON FILE |
| RUTVIK SAVALIYA | ON FILE |
| RUTVIK SENGHANI | ON FILE |
| RUTVIK THAKKAR | ON FILE |
| RUUD AELLERINCK | ON FILE |
| RUUD ARDON | ON FILE |
| RUUD BRACKE | ON FILE |
| RUUD BRANDENBURG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUUD DE NOOIJ | ON FILE |
| RUUD DE PEIJPER | ON FILE |
| RUUD DORST | ON FILE |
| RUUD DUBBERS | ON FILE |
| RUUD GERAETS | ON FILE |
| RUUD GRUNDER | ON FILE |
| RUUD HENDRIKS | ON FILE |
| RUUD KALIS | ON FILE |
| RUUD KNOL | ON FILE |
| RUUD KRAKERS | ON FILE |
| RUUD KROON | ON FILE |
| RUUD MEEUWSEN | ON FILE |
| RUUD REIJNDERS | ON FILE |
| RUUD RIJPSTRA | ON FILE |
| RUUD SCHROËN | ON FILE |
| RUUD SCHUURMANS | ON FILE |
| RUUD STATUCKI | ON FILE |
| RUUD STEENVOORDEN | ON FILE |
| RUUD THYSSEN | ON FILE |
| RUUD VAN BOXEL | ON FILE |
| RUUD VAN DE MEEBERG | ON FILE |
| ruud van de meeberg | ruud70@hotmail.com |
| RUUD VAN LEEUWEN | ON FILE |
| RUUD VERKAMMAN | ON FILE |
| RUUD WEERSINK | ON FILE |
| RUUD WOUTERS | ON FILE |
| RUUNE LARSEN | ON FILE |
| RUURD ELSINGA | ON FILE |
| RUURD DE VRIES | ON FILE |
| RUUSA SHIVOLO | ON FILE |
| RUVARASHE MASHANGA | ON FILE |
| RUVICE TSAGUE | ON FILE |
| RUVIENDELSON SAMBO | ON FILE |
| RUVIM KALI | ON FILE |
| RUVINDU UDESH BAMUNUGE | ON FILE |
| RUVINI WASUNDARA | ON FILE |
| RUWAIDA FOSTER | ON FILE |
| RUWAN DAUNDAGE | ON FILE |
| RUWAN JAYATILAKE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUWAN KUMARA | ON FILE |
| RUWAN LAHIRU THALAGALA ARACHCHIGE | ON FILE |
| RUWAN THALAGALA | ON FILE |
| RUWAN TILAKARATNA | ON FILE |
| RUWANPURA DE SILVA | ON FILE |
| RUWANYA PERERA | ON FILE |
| RUWEN FRIEDL | ON FILE |
| RUWIN KODITHUWAKKU | ON FILE |
| RUWN RANASINGHE | ON FILE |
| RUXANDRA CALIN | ON FILE |
| RUXHER FERAJ | ON FILE |
| RUY  RODRIGUEZ ROMAN | ON FILE |
| RUY OSUNA | ON FILE |
| RUY PELÁEZ LETTIERI | ON FILE |
| RUYI SHEN | ON FILE |
| RUŽA BRANKOVIĆ | ON FILE |
| RUZA JERKIC | ON FILE |
| RUŽA KOZINA | ON FILE |
| RUŽA POPOVIĆ | ON FILE |
| RUZAIMA HAMIL | ON FILE |
| RUZANA BOHOVSKA | ON FILE |
| RUZANNA GABULIAN | ON FILE |
| RUZDIJA SABOTIC | ON FILE |
| RUŽE ŠODAN | ON FILE |
| RUZENA PROKESOVA | ON FILE |
| RUZHA ZAGORSKA | ON FILE |
| RUZHEKOV, ANTON GEORGIEV | ON FILE |
| RUZICA CEROVIC | ON FILE |
| RUŽICA DAVIDOVIĆ TRBOVIĆ | ON FILE |
| RUŽICA NESTIĆ | ON FILE |
| RUŽICA PAPAC | ON FILE |
| RUŽICA PLANTOSAR | ON FILE |
| RUZICA POZNIK | ON FILE |
| RUZICA REMY | ON FILE |
| RUZICA ZIVANOVIC | ON FILE |
| RUZICKOVA LENKA | ON FILE |
| RUZINA RUZINA | ON FILE |
| RUZIVO  CHIPETA | ON FILE |
| RUZIVO  CHIPETA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RUZLAN SEIBOV | ON FILE |
| RV AGDAMAG | ON FILE |
| RV KERR | ON FILE |
| RV REGIE BAUSA | ON FILE |
| RVANKIRK RD LLC | ON FILE |
| RVNIT RIPLEY | ON FILE |
| RW HP | ON FILE |
| RWI INVESTMENT TRUST | ON FILE |
| RXCK LLC | ON FILE |
| RY DAVIES | ON FILE |
| RY LO | ON FILE |
| RY NGUYEN | ON FILE |
| RY STONE | ON FILE |
| RY YENNIE | ON FILE |
| RYAD ARZALAÏ | ON FILE |
| RYAD BEKKA | ON FILE |
| RYAD GHETAI | ON FILE |
| RYAD JEMAA | ON FILE |
| RYAL ROSEN | ON FILE |
| Ryall, Jason Marc | ON FILE |
| RYAN AESCHLIMANN | ON FILE |
| RYAN ALCANZAREN | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANG | ON FILE |
| RYAN ARCELLANA | ON FILE |
| RYAN ARNOLD | ON FILE |
| RYAN ATWOOD | ON FILE |
| RYAN BALLANTYNE | ON FILE |
| RYAN BARRETT | ON FILE |
| RYAN BELCHER | ON FILE |
| RYAN BELLIVEAU | ON FILE |
| Ryan Benninghoff | ON FILE |
| RYAN BIDDULPH | ON FILE |
| RYAN BLACK | ON FILE |
| RYAN BLACKBURN | ON FILE |
| RYAN BOOTON | ON FILE |
| RYAN BOWES-COWAN | ON FILE |
| RYAN BRAUN | ON FILE |
| RYAN BURNS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN CHIERA | ON FILE |
| RYAN CLOSE | ON FILE |
| RYAN CONLON | ON FILE |
| RYAN DIAL | ON FILE |
| RYAN DREIBELBIS | ON FILE |
| RYAN DREWES | ON FILE |
| RYAN DUGAN | ON FILE |
| RYAN DWYER | ON FILE |
| RYAN EVANS | ON FILE |
| RYAN FAIN | ON FILE |
| RYAN FERGUSON | ON FILE |
| RYAN FITZGERALD | ON FILE |
| RYAN FOLTZ | ON FILE |
| RYAN FORMISANO | ON FILE |
| RYAN GOETZ | ON FILE |
| RYAN GOMES | ON FILE |
| RYAN GOOLSBY | ON FILE |
| RYAN GREEN | ON FILE |
| RYAN HANSEN | ON FILE |
| RYAN HARRISON | ON FILE |
| RYAN HERRERA | ON FILE |
| RYAN HIGGINS | ON FILE |
| RYAN HIGLEY | ON FILE |
| RYAN HOLMAN | ON FILE |
| RYAN HOWARD | ON FILE |
| RYAN HUNT | ON FILE |
| RYAN JENSEN | ON FILE |
| RYAN KEESLAR | ON FILE |
| RYAN KESSLER | ON FILE |
| RYAN KILGORE | ON FILE |
| RYAN KING | ON FILE |
| RYAN KRICKOW | ON FILE |
| RYAN LATTIBEAUDIERE | ON FILE |
| RYAN LEE | ON FILE |
| RYAN LEIBY | ON FILE |
| RYAN LISCHEWSKI | ON FILE |
| RYAN LONGCHAMPS | ON FILE |
| RYAN MACDONALD | ON FILE |
| RYAN MALONEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN MARDEN | ON FILE |
| RYAN MASON | ON FILE |
| RYAN MATSUNAMI | ON FILE |
| RYAN MCDONALD | ON FILE |
| RYAN MCHUGH | ON FILE |
| RYAN MCIVOR | ON FILE |
| RYAN MCQUILLAN | ON FILE |
| RYAN MIMMO | ON FILE |
| RYAN MOATE | ON FILE |
| RYAN NG | ON FILE |
| RYAN O’DONELL | ON FILE |
| RYAN OLSON | ON FILE |
| RYAN PATTERSON | ON FILE |
| RYAN PAULICK | ON FILE |
| RYAN QUARTE | ON FILE |
| RYAN QUINN | ON FILE |
| RYAN RANKINS | ON FILE |
| RYAN REID | ON FILE |
| RYAN ROBISON | ON FILE |
| RYAN ROSS | ON FILE |
| RYAN SCHIFF | ON FILE |
| RYAN SEBRING | ON FILE |
| RYAN SHANE KENDELL GITTENS | ON FILE |
| RYAN SIMPSON | ON FILE |
| RYAN SIMSON | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMUSH | ON FILE |
| RYAN STERLING | ON FILE |
| RYAN STEWART | ON FILE |
| RYAN TEAGUE | ON FILE |
| RYAN TIU | ON FILE |
| RYAN TRAVIS | ON FILE |
| RYAN VINING | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN A RATKOWSKI | ON FILE |
| RYAN ABBOTT | ON FILE |
| RYAN ABBOTTS | ON FILE |
| RYAN ABILMOUNA | ON FILE |
| RYAN ABOURISK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN ABRAMOW | ON FILE |
| RYAN ACKERSON | ON FILE |
| RYAN ACOCK | ON FILE |
| RYAN ADAIR | ON FILE |
| RYAN ADAJAR | ON FILE |
| RYAN ADAM BRAATEN | ON FILE |
| RYAN ADAM LEVISEUR | ON FILE |
| RYAN ADAMS | ON FILE |
| RYAN ADAMS | ON FILE |
| RYAN ADAMS | ON FILE |
| RYAN ADAMS | ON FILE |
| RYAN ADAMS | ON FILE |
| RYAN ADAMS DROLET | ON FILE |
| RYAN ADAMS DROLET | ON FILE |
| RYAN ADELMAN | ON FILE |
| RYAN AESCHLIMAN | ON FILE |
| Ryan Aeschliman | shaggy1385@yahoo.com |
| RYAN AGADONI | ON FILE |
| RYAN AGOSTINIS | ON FILE |
| RYAN AHLENIUS | ON FILE |
| RYAN AHYAEE | ON FILE |
| RYAN AITKEN | ON FILE |
| RYAN AKERS | ON FILE |
| RYAN ALAN DECAMP | ON FILE |
| RYAN ALAN JACK | ON FILE |
| RYAN ALASTAIR WILSON | ON FILE |
| RYAN ALDRED | ON FILE |
| RYAN ALDRIN | ON FILE |
| RYAN ALEXANDER | ON FILE |
| RYAN ALEXANDER | ON FILE |
| RYAN ALEXANDER | ON FILE |
| RYAN ALEXANDER ARSENAULT | ON FILE |
| RYAN ALEXANDER GONZALEZ | ON FILE |
| RYAN ALEXANDER POLLARD-MATSON | ON FILE |
| RYAN ALEXANDER SOMPLASKY | ON FILE |
| Ryan Alicandri | ON FILE |
| RYAN ALICANDRI | ON FILE |
| RYAN ALKENBRACK | ON FILE |
| RYAN ALLAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN ALLAN MARTIN | ON FILE |
| RYAN ALLAN WAINWRIGHT | ON FILE |
| RYAN ALLEN | ON FILE |
| RYAN ALLEN VAN GORDER | ON FILE |
| RYAN ALLISON | ON FILE |
| RYAN ALMANON | ON FILE |
| RYAN ALTENBAUGH | ON FILE |
| RYAN ALTMAN | ON FILE |
| RYAN ALTUM | ON FILE |
| RYAN ALYSSA WRIGHT | ON FILE |
| RYAN AMOS | ON FILE |
| RYAN ANCHETA | ON FILE |
| RYAN ANDERKIN | ON FILE |
| RYAN ANDERSEN | ON FILE |
| RYAN ANDERSEN | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDERSON | ON FILE |
| RYAN ANDREW | ON FILE |
| RYAN ANDREW FABER | ON FILE |
| RYAN ANDREW WATTS | ON FILE |
| RYAN ANDREW ZOBRIST | ON FILE |
| RYAN ANDREWS | ON FILE |
| RYAN ANDUJAR | ON FILE |
| RYAN ANG | ON FILE |
| RYAN ANGELES | ON FILE |
| RYAN ANGELONE | ON FILE |
| RYAN ANGOVE | ON FILE |
| RYAN ANOWAR | ON FILE |
| RYAN ANTHONY ALEXANDER SHIELDS | ON FILE |
| RYAN ANTHONY BENETEAU | ON FILE |
| RYAN ANTHONY DOHERTY | ON FILE |
| RYAN ANTHONY GAMBLE | ON FILE |
| RYAN ANTHONY MALBROUGH | ON FILE |
| RYAN ANTHONY OHARA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN ANTHONY VALDEZ | ON FILE |
| RYAN ANTHONYMICHAEL ROTUNDO | ON FILE |
| RYAN ANTON | ON FILE |
| RYAN ANTONIO NUNES | ON FILE |
| RYAN ANZELONE | ON FILE |
| RYAN ARANT | ON FILE |
| RYAN ARBEITER | ON FILE |
| RYAN ARIETA | ON FILE |
| RYAN ARIKO | ON FILE |
| RYAN ARISPE | ON FILE |
| Ryan Armand-Priefer | ON FILE |
| RYAN ARMEZZANI | ON FILE |
| RYAN ARMSTRONG | ON FILE |
| RYAN ARMSTRONG | ON FILE |
| Ryan Arnel | ON FILE |
| RYAN ARNESEN | ON FILE |
| RYAN ARNOLD | ON FILE |
| RYAN ASCHOFF | ON FILE |
| RYAN ASH | ON FILE |
| RYAN ASH | ON FILE |
| RYAN ASHBURN | ON FILE |
| RYAN ASHE | ON FILE |
| RYAN ASLETT | ON FILE |
| RYAN ASPINALL | ON FILE |
| RYAN ASTILLA | ON FILE |
| RYAN ATKINS | ON FILE |
| RYAN ATTARD MCINTYRE | ON FILE |
| RYAN AULT | ON FILE |
| RYAN AURAIN | ON FILE |
| RYAN AXEMAKER-O'KEEFE | ON FILE |
| RYAN AYERS | ON FILE |
| RYAN B CONNOUR | ON FILE |
| RYAN B NAST | ON FILE |
| RYAN B PORTER | ON FILE |
| RYAN BACHRACH | ON FILE |
| RYAN BACKUS | ON FILE |
| RYAN BADE | ON FILE |
| RYAN BADILLA | ON FILE |
| RYAN BAILEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN BAILEY | ON FILE |
| RYAN BAILEY | ON FILE |
| RYAN BAILEY | ON FILE |
| RYAN BAIN-BUTLER | ON FILE |
| RYAN BAKER | ON FILE |
| RYAN BAKER | ON FILE |
| RYAN BALDWIN | ON FILE |
| RYAN BALDWIN | ON FILE |
| RYAN BALDWIN | ON FILE |
| RYAN BALDWIN | ON FILE |
| RYAN BALDWIN | ON FILE |
| RYAN BANFIELD | ON FILE |
| RYAN BAPTISTE | ON FILE |
| RYAN BAR | ON FILE |
| RYAN BARCELLANO | ON FILE |
| RYAN BARHAM | ON FILE |
| RYAN BARKER | ON FILE |
| RYAN BARKHOUSE | ON FILE |
| RYAN BARNES | ON FILE |
| RYAN BARNETT | ON FILE |
| RYAN BARNETT | ON FILE |
| RYAN BARNHART | ON FILE |
| RYAN BARON | ON FILE |
| RYAN BARRAS | ON FILE |
| RYAN BARRON | ON FILE |
| RYAN BARRON | ON FILE |
| RYAN BARROW | ON FILE |
| RYAN BARRY | ON FILE |
| RYAN BARTELS | ON FILE |
| RYAN BARTLETT | ON FILE |
| RYAN BARTON | ON FILE |
| RYAN BASLER | ON FILE |
| RYAN BASS | ON FILE |
| RYAN BATES | ON FILE |
| RYAN BATISTA | ON FILE |
| RYAN BATTISTA | ON FILE |
| RYAN BATTS | ON FILE |
| RYAN BAUER | ON FILE |
| RYAN BAUER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN BAUTISTA | ON FILE |
| RYAN BAUTSITA | ON FILE |
| RYAN BAXTER | ON FILE |
| RYAN BAXTER | ON FILE |
| RYAN BAYKO | ON FILE |
| RYAN BAYLISS | ON FILE |
| RYAN BAYNE | ON FILE |
| Ryan Beale | ON FILE |
| RYAN BEALE | ON FILE |
| RYAN BEALE | ON FILE |
| Ryan Beall | ON FILE |
| RYAN BEASLEY | ON FILE |
| RYAN BEATY | ON FILE |
| RYAN BEAUDIN | ON FILE |
| RYAN BEAULAC | ON FILE |
| RYAN BECK | ON FILE |
| RYAN BECKER | ON FILE |
| RYAN BECKNER | ON FILE |
| RYAN BECWAR | ON FILE |
| RYAN BEDROSS | ON FILE |
| RYAN BEGLAU | ON FILE |
| RYAN BEHAN | ON FILE |
| RYAN BEHRENDT | ON FILE |
| RYAN BEIER | ON FILE |
| RYAN BEL JOSHUA SORIANO | ON FILE |
| RYAN BELIC | ON FILE |
| RYAN BELL | ON FILE |
| RYAN BELL | ON FILE |
| RYAN BELL | ON FILE |
| RYAN BELL | ON FILE |
| RYAN BELOTE | ON FILE |
| RYAN BENARD | ON FILE |
| RYAN BENJAMIN CHERRY | ON FILE |
| RYAN BENJAMIN SINSAY | ON FILE |
| RYAN BENJAMIN WITTENAUER | ON FILE |
| RYAN BENNETT | ON FILE |
| RYAN BENNETT | ON FILE |
| RYAN BENNETT | ON FILE |
| Ryan Bennett | ryanjamesbennett10@gmail.com |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN BENSON | ON FILE |
| RYAN BENTLEY | ON FILE |
| RYAN BERG | ON FILE |
| RYAN BERGER | ON FILE |
| RYAN BERGER | ON FILE |
| RYAN BERGER | ON FILE |
| RYAN BERGERON | ON FILE |
| RYAN BERGH | ON FILE |
| RYAN BERGH | ON FILE |
| RYAN BERKELEY | ON FILE |
| RYAN BERKERY | ON FILE |
| RYAN BERKUN | ON FILE |
| RYAN BERLAND | ON FILE |
| RYAN BERLINSKY | ON FILE |
| RYAN BERNAICHE | ON FILE |
| RYAN BERNARDI | ON FILE |
| RYAN BERNATZ | ON FILE |
| RYAN BERNDT | ON FILE |
| RYAN BERNERO | ON FILE |
| RYAN BERNIC | ON FILE |
| RYAN BERRY | ON FILE |
| RYAN BERRY | ON FILE |
| RYAN BERUBE | ON FILE |
| RYAN BESEMER | ON FILE |
| RYAN BEST | ON FILE |
| RYAN BETESH | ON FILE |
| RYAN BHUYIAN | ON FILE |
| RYAN BIANCO | ON FILE |
| RYAN BIBZA | ON FILE |
| RYAN BIESEMEYER | ON FILE |
| RYAN BILLINGSLEY | ON FILE |
| RYAN BIRCHLEY | ON FILE |
| RYAN BISCHEL | ON FILE |
| RYAN BIZIOREK | ON FILE |
| RYAN BJERKE | ON FILE |
| RYAN BLACK | ON FILE |
| RYAN BLACKSTOCK | ON FILE |
| RYAN BLACKWELL | ON FILE |
| RYAN BLAIR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN BLAISE SMITH | ON FILE |
| RYAN BLAKE | ON FILE |
| RYAN BLAKEMORE | ON FILE |
| RYAN BLANCHE | ON FILE |
| RYAN BLANK | ON FILE |
| RYAN BLANKENSHIP | ON FILE |
| RYAN BLEDSOE | ON FILE |
| RYAN BLEECKER | ON FILE |
| RYAN BLICK | ON FILE |
| RYAN BLINSTRUP | ON FILE |
| Ryan Blinstrup | rblinstrup@gmail.com |
| RYAN BLOCK | ON FILE |
| RYAN BLOMQUIST | ON FILE |
| RYAN BLUBAUGH | ON FILE |
| RYAN BOCHERT | ON FILE |
| RYAN BOCKMAN | ON FILE |
| RYAN BODA | ON FILE |
| RYAN BOERSMA | ON FILE |
| RYAN BOGE | ON FILE |
| RYAN BOISSONNAULT | ON FILE |
| RYAN BOISVERT | ON FILE |
| RYAN BOLAR | ON FILE |
| RYAN BOLDEN | ON FILE |
| RYAN BOLL | ON FILE |
| RYAN BOLL | ON FILE |
| RYAN BOMGAARS | ON FILE |
| RYAN BOND | ON FILE |
| RYAN BONER | ON FILE |
| RYAN BONESIO | ON FILE |
| RYAN BONKOSKY | ON FILE |
| RYAN BONUS | ON FILE |
| RYAN BOOTH | ON FILE |
| RYAN BOOTSMA | ON FILE |
| RYAN BORO | ON FILE |
| RYAN BOSTOCK | ON FILE |
| RYAN BOTTERILL | ON FILE |
| RYAN BOUCHER | ON FILE |
| RYAN BOWEN | ON FILE |
| RYAN BOWLES INVESTMENT TRUST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RYAN BOWLIN | ON FILE |
| RYAN BOYLES | ON FILE |
| RYAN BOZEC | ON FILE |
| RYAN BRACEY | ON FILE |
| RYAN BRACY | ON FILE |
| RYAN BRAD QUENT | ON FILE |
| RYAN BRADLEY | ON FILE |
| RYAN BRADSHAW | ON FILE |
| RYAN BRADY | ON FILE |
| RYAN BRADY | ON FILE |
| RYAN BRAGLIA | ON FILE |
| RYAN BRAMMER | ON FILE |
| RYAN BRANCH | ON FILE |
| RYAN BRANTLEY | ON FILE |
| RYAN BRATTLOF | ON FILE |
| RYAN BRATTON | ON FILE |
| RYAN BRAUN | ON FILE |
| RYAN BRAUTIGAM | ON FILE |
| RYAN BRAY | ON FILE |
| RYAN BRAY | ON FILE |
| RYAN BREEN | ON FILE |
| RYAN BREMER | ON FILE |
| RYAN BRENNAN | ON FILE |
| RYAN BRENNAN | ON FILE |
| RYAN BRIDGE | ON FILE |
| RYAN BRIGGS | ON FILE |
| RYAN BRILL | ON FILE |
| RYAN BRINKERHOFF | ON FILE |
| RYAN BRODBECK | ON FILE |
| RYAN BROOKES | ON FILE |
| RYAN BROOME | ON FILE |
| RYAN BROPHY | ON FILE |
| RYAN BROUSSARD | ON FILE |
| RYAN BROW | ON FILE |
| RYAN BROWER | ON FILE |
| RYAN BROWN | ON FILE |
| RYAN BROWN | ON FILE |
| RYAN BROWN | ON FILE |
| RYAN BROWN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN BROWN | ON FILE |
| RYAN BROWN | ON FILE |
| RYAN BROWN | ON FILE |
| RYAN BROWN | ON FILE |
| RYAN BROWNE | ON FILE |
| RYAN BRUHNS | ON FILE |
| RYAN BRUNER | ON FILE |
| RYAN BRUSUELAS | ON FILE |
| RYAN BRYCE CLEMENT | ON FILE |
| RYAN BRYER | ON FILE |
| RYAN BUBNACK | ON FILE |
| RYAN BUCHALKA | ON FILE |
| RYAN BUCHANAN | ON FILE |
| RYAN BUCHMEIER | ON FILE |
| RYAN BUCK | ON FILE |
| RYAN BUCKHOLTZ | ON FILE |
| RYAN BUCKLEY | ON FILE |
| RYAN BUDD | ON FILE |
| RYAN BUELL | ON FILE |
| RYAN BUI | ON FILE |
| RYAN BUMPUS | ON FILE |
| RYAN BUNDRA | ON FILE |
| RYAN BUNKER | ON FILE |
| RYAN BUNNELL | ON FILE |
| RYAN BUNTING | ON FILE |
| RYAN BURBACH | ON FILE |
| RYAN BURGESS | ON FILE |
| RYAN BURGESS | ON FILE |
| RYAN BURGHARDT | ON FILE |
| RYAN BURKE | ON FILE |
| RYAN BURKHART | ON FILE |
| Ryan Burkhart | ryan.c.burkhart@pm.me |
| RYAN BURNETT | ON FILE |
| RYAN BURNS | ON FILE |
| RYAN BURNS | ON FILE |
| RYAN BURNS | ON FILE |
| RYAN BURR | ON FILE |
| RYAN BURR | ON FILE |
| RYAN BURRELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN BURROWS | ON FILE |
| RYAN BURROWS | ON FILE |
| Ryan Burrows | rdburrows13@hotmail.com |
| Ryan Burton | ON FILE |
| RYAN BURTON | ON FILE |
| RYAN BUSH | ON FILE |
| RYAN BUTLER | ON FILE |
| RYAN BUTSCHLE | ON FILE |
| RYAN BUXMAN | ON FILE |
| RYAN BYBEE | ON FILE |
| RYAN BYRNE | ON FILE |
| RYAN BYRNR | ON FILE |
| Ryan C Arata | muledawg1@gmail.com |
| RYAN C SMITH | ON FILE |
| RYAN CABRAL | ON FILE |
| RYAN CACICEDO | ON FILE |
| RYAN CAHILL | ON FILE |
| RYAN CAIN | ON FILE |
| RYAN CAIRNS | ON FILE |
| RYAN CALABRESE | ON FILE |
| RYAN CALDBECK | ON FILE |
| RYAN CALDWELL | ON FILE |
| RYAN CALDWELL | ON FILE |
| RYAN CALLAGHAN | ON FILE |
| RYAN CALLAHAN | ON FILE |
| RYAN CALLAHAN | ON FILE |
| RYAN CALLAN | ON FILE |
| RYAN CALTAGIRONE | ON FILE |
| RYAN CAMANA | ON FILE |
| RYAN CAMERON | ON FILE |
| RYAN CAMP | ON FILE |
| RYAN CAMPBELL | ON FILE |
| RYAN CAMPBELL | ON FILE |
| RYAN CAMPBELL | ON FILE |
| Ryan Campbell | havomatic1976@gmail.com |
| RYAN CAMPBELL | ON FILE |
| RYAN CANAVAN | ON FILE |
| RYAN CANETE | ON FILE |
| RYAN CANNADY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN CANNON | ON FILE |
| RYAN CANNON | ON FILE |
| RYAN CAO | ON FILE |
| RYAN CAPOZZIELLO | ON FILE |
| RYAN CARBALLO | ON FILE |
| RYAN CARLO ARATA | ON FILE |
| RYAN CARLOS | ON FILE |
| RYAN CARLSON | ON FILE |
| RYAN CARMAN | ON FILE |
| RYAN CARNEY | ON FILE |
| RYAN CARR | ON FILE |
| RYAN CARR | ON FILE |
| RYAN CARRILLO | ON FILE |
| RYAN CARRINGTON | ON FILE |
| RYAN CARROLL | ON FILE |
| RYAN CARROLL | ON FILE |
| RYAN CARSON | ON FILE |
| RYAN CARTER | ON FILE |
| RYAN CARTER | ON FILE |
| RYAN CARTER | ON FILE |
| RYAN CARVALHO | ON FILE |
| RYAN CARVER | ON FILE |
| RYAN CARVER | ON FILE |
| RYAN CARVIN | ON FILE |
| RYAN CASAS | ON FILE |
| RYAN CASAULT | ON FILE |
| RYAN CASE | ON FILE |
| RYAN CASEY | ON FILE |
| RYAN CASEY | ON FILE |
| RYAN CASH | ON FILE |
| RYAN CASH | ON FILE |
| RYAN CASH | ON FILE |
| RYAN CASHMAN | ON FILE |
| RYAN CASPER | ON FILE |
| RYAN CASS | ON FILE |
| RYAN CASTILLO | ON FILE |
| RYAN CASTILLO | ON FILE |
| RYAN CASTRO | ON FILE |
| RYAN CAULEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN CAVE | ON FILE |
| RYAN CAVERLY | ON FILE |
| RYAN CEASAR RASMO BARCELONA | ON FILE |
| RYAN CEDILLO | ON FILE |
| RYAN CERPA | ON FILE |
| Ryan Cerpa | ryancerpa@aol.com |
| RYAN CHABINATH | ON FILE |
| RYAN CHABOT | ON FILE |
| RYAN CHABOYER | ON FILE |
| RYAN CHADWICK | ON FILE |
| RYAN CHAHOC | ON FILE |
| RYAN CHAKROFF | ON FILE |
| RYAN CHALMAN | ON FILE |
| RYAN CHAMALES | ON FILE |
| RYAN CHAMBERLAIN | ON FILE |
| RYAN CHAMBERLAIN | ON FILE |
| RYAN CHAMBERS | ON FILE |
| RYAN CHAMPION | ON FILE |
| RYAN CHAN | ON FILE |
| RYAN CHAN | ON FILE |
| RYAN CHAN KUOK ANN | ON FILE |
| RYAN CHANDLER | ON FILE |
| RYAN CHANG | ON FILE |
| RYAN CHANG | ON FILE |
| RYAN CHANG | ON FILE |
| RYAN CHAPMAN | ON FILE |
| RYAN CHAPPELL | ON FILE |
| RYAN CHAPPELL | ON FILE |
| RYAN CHARLES EDWARDS | ON FILE |
| RYAN CHARLES LAFFERTY | ON FILE |
| RYAN CHARLES SCHWARZKOPF | ON FILE |
| RYAN CHARLES STEINMETZ | ON FILE |
| RYAN CHARLES UNDERWOOD | ON FILE |
| RYAN CHASE | ON FILE |
| RYAN CHAU | ON FILE |
| RYAN CHEN | ON FILE |
| RYAN CHENERY | ON FILE |
| RYAN CHENEY | ON FILE |
| RYAN CHENG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ryan cheng | status.systems@gmail.com |
| RYAN CHERNESKY | ON FILE |
| RYAN CHERRY | ON FILE |
| RYAN CHERY | ON FILE |
| RYAN CHEUNG | ON FILE |
| Ryan Chew | ON FILE |
| Ryan Chew | ON FILE |
| RYAN CHEW | ON FILE |
| RYAN CHI YAN KO | ON FILE |
| RYAN CHILDREY | ON FILE |
| RYAN CHILLINGWORTH | ON FILE |
| RYAN CHIN | ON FILE |
| RYAN CHIOU | ON FILE |
| RYAN CHIU | ON FILE |
| RYAN CHOI | ON FILE |
| RYAN CHOI | ON FILE |
| RYAN CHONG | ON FILE |
| RYAN CHONG | ON FILE |
| RYAN CHORLEY | ON FILE |
| RYAN CHRISTENSEN | ON FILE |
| RYAN CHRISTIAN LANE | ON FILE |
| RYAN CHRISTIAN SINGLEY | ON FILE |
| RYAN CHRISTIANSEN | ON FILE |
| RYAN CHRISTINA | ON FILE |
| RYAN CHRISTMAS | ON FILE |
| RYAN CHRISTOPHER ALIAPOULIOS | ON FILE |
| RYAN CHRISTOPHER CAMBA | ON FILE |
| RYAN CHRISTOPHER GALIHER | ON FILE |
| RYAN CHRISTOPHER KECK | ON FILE |
| RYAN CHRISTOPHER RANDELS | ON FILE |
| RYAN CHRISTOPHER REEF | ON FILE |
| RYAN CHRISTOPHER ROBINSON | ON FILE |
| RYAN CHRISTOPHER SCHWINGEL | ON FILE |
| RYAN CHRISTOPHER SMITH | ON FILE |
| RYAN CHRISTOPHER THOR | ON FILE |
| RYAN CHRISTOPHER WILLIAMS | ON FILE |
| RYAN CHRISTOPHER WOITAS | ON FILE |
| RYAN CHUA | ON FILE |
| RYAN CHUA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN CHUA | ON FILE |
| RYAN CHUANG | ON FILE |
| RYAN CHUNG | ON FILE |
| RYAN CHURCHILL | ON FILE |
| RYAN CIEMNY | ON FILE |
| RYAN CIKANEK | ON FILE |
| RYAN CINO | ON FILE |
| RYAN CLARBOUR | ON FILE |
| RYAN CLARE | ON FILE |
| RYAN CLARE | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK | ON FILE |
| RYAN CLARK BOBRYK | ON FILE |
| RYAN CLARKE | ON FILE |
| RYAN CLARKE | ON FILE |
| RYAN CLAUDIUS STERLING | ON FILE |
| RYAN CLEAR | ON FILE |
| RYAN CLEMENT | ON FILE |
| Ryan Clement | rjlclement@gmail.com |
| RYAN CLEMENTS | ON FILE |
| RYAN CLINCH | ON FILE |
| RYAN CLINE | ON FILE |
| RYAN CLINT MARTIN | ON FILE |
| RYAN CLOPTON | ON FILE |
| RYAN CLOUSER | ON FILE |
| RYAN CLUCKIE | ON FILE |
| RYAN CLYDE | ON FILE |
| RYAN COCOLIN | ON FILE |
| RYAN CODY LOWE | ON FILE |
| RYAN COLBY | ON FILE |
| RYAN COLBY | ON FILE |
| RYAN COLE | ON FILE |
| RYAN COLE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN COLE | ON FILE |
| RYAN COLEIRO | ON FILE |
| RYAN COLEMAN | ON FILE |
| RYAN COLLIER | ON FILE |
| RYAN COLLINS | ON FILE |
| RYAN COLLYER | ON FILE |
| RYAN COLOGNE | ON FILE |
| RYAN COMMESSO | ON FILE |
| RYAN COMPTON | ON FILE |
| RYAN CONKLIN | ON FILE |
| RYAN CONLEY | ON FILE |
| RYAN CONOVER | ON FILE |
| RYAN CONWAY | ON FILE |
| RYAN COOK | ON FILE |
| RYAN COOK | ON FILE |
| RYAN COOK | ON FILE |
| RYAN COOK | ON FILE |
| RYAN COOKE | ON FILE |
| RYAN COOMBS | ON FILE |
| RYAN COON | ON FILE |
| RYAN COOPER | ON FILE |
| RYAN COOPER | ON FILE |
| RYAN COPPLE | ON FILE |
| RYAN CORBETT | ON FILE |
| RYAN CORBETT | ON FILE |
| RYAN CORBETT MIANO | ON FILE |
| RYAN CORCORAN | ON FILE |
| Ryan Corcoran | RyanFCorcoran@Gmail.com |
| RYAN CORMIA | ON FILE |
| RYAN CORNELIA | ON FILE |
| RYAN CORNU | ON FILE |
| RYAN CORNWELL | ON FILE |
| RYAN COTE | ON FILE |
| RYAN COUNTRYMAN | ON FILE |
| RYAN COURI | ON FILE |
| RYAN COUSIN | ON FILE |
| RYAN COUTTS | ON FILE |
| RYAN COVER | ON FILE |
| RYAN COVEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RYAN COX | ON FILE |
| RYAN COX | ON FILE |
| RYAN COX | ON FILE |
| RYAN COYLE | ON FILE |
| RYAN CRAIG | ON FILE |
| RYAN CRAMER | ON FILE |
| RYAN CRANDALL | ON FILE |
| RYAN CRAWFORD | ON FILE |
| RYAN CREAN | ON FILE |
| RYAN CRECRAFT | ON FILE |
| RYAN CRISS | ON FILE |
| RYAN CRITCHLOW | ON FILE |
| RYAN CROCKETT | ON FILE |
| RYAN CROTHERS | ON FILE |
| RYAN CROW | ON FILE |
| RYAN CROWNHOLM | ON FILE |
| RYAN CRUM | ON FILE |
| RYAN CRUTCHER | ON FILE |
| RYAN CRUZ | ON FILE |
| RYAN CRUZ | ON FILE |
| RYAN CUDAHY | ON FILE |
| RYAN CUDO | ON FILE |
| RYAN CULBERTSON | ON FILE |
| RYAN CUNHA | ON FILE |
| RYAN CUNNINGHAM | ON FILE |
| RYAN CURBOW | ON FILE |
| RYAN CURRAN | ON FILE |
| RYAN CURRAN | ON FILE |
| RYAN CURRIE | ON FILE |
| RYAN CURTIS | ON FILE |
| RYAN CURWOOD | ON FILE |
| RYAN CUTLER | ON FILE |
| Ryan Cutler | ryan.cutler@gmail.com |
| RYAN CUTTING | ON FILE |
| RYAN CWIK | ON FILE |
| Ryan D Sommer | blade21282@gmail.com |
| RYAN DA SILVA | ON FILE |
| RYAN DAILEY | ON FILE |
| RYAN DALY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN DANA FULLER | ON FILE |
| RYAN DANCEY | ON FILE |
| RYAN DANDELION | ON FILE |
| RYAN DANGELO | ON FILE |
| RYAN DANGER STEINBERG | ON FILE |
| RYAN DANIEL BURROWS | ON FILE |
| RYAN DANIEL HAMILTON | ON FILE |
| RYAN DANIEL LOPEZ | ON FILE |
| RYAN DANIEL MERGEN | ON FILE |
| RYAN DANIEL OESTREICH | ON FILE |
| RYAN DANIELS | ON FILE |
| RYAN DANSIE | ON FILE |
| RYAN DARCY | ON FILE |
| RYAN DARROW | ON FILE |
| RYAN DAUGHERTY | ON FILE |
| RYAN DAUT | ON FILE |
| RYAN DAVE LIM | ON FILE |
| RYAN DAVID SELVE | ON FILE |
| RYAN DAVID SOMMER | ON FILE |
| RYAN DAVID STIBOR | ON FILE |
| RYAN DAVIDSON | ON FILE |
| RYAN DAVIES | ON FILE |
| RYAN DAVIS | ON FILE |
| RYAN DAVIS | ON FILE |
| RYAN DAVIS | ON FILE |
| RYAN DAVIS | ON FILE |
| Ryan Davis | ryan@ryandavisphotography.com |
| RYAN DAWS | ON FILE |
| RYAN DAWSON | ON FILE |
| Ryan Dawson | dawsonry@gmail.com |
| RYAN DAY | ON FILE |
| RYAN DE ANGELIS | ON FILE |
| RYAN DE FABRIZIO | ON FILE |
| RYAN DE FLORENCA | ON FILE |
| RYAN DE GREEF | ON FILE |
| RYAN DE GUZMAN | ON FILE |
| RYAN DEAN AYERS | ON FILE |
| RYAN DEANE | ON FILE |
| RYAN DEARMOND | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN DEATHRIDGE | ON FILE |
| RYAN DEBAUN | ON FILE |
| RYAN DEBLASSIE | ON FILE |
| RYAN DEBLASSIE | ON FILE |
| RYAN DEBOER | ON FILE |
| RYAN DECUIR | ON FILE |
| RYAN DEEN | ON FILE |
| RYAN DEENAH | ON FILE |
| RYAN DEIGHAN | ON FILE |
| RYAN DEIMLING | ON FILE |
| RYAN DEIN | ON FILE |
| RYAN DEJOUX | ON FILE |
| Ryan Del Monte | ON FILE |
| RYAN DEL MONTE | ON FILE |
| RYAN DELARIA | ON FILE |
| RYAN DELENA | ON FILE |
| RYAN DELGADO | ON FILE |
| RYAN DELL’AMICO | ON FILE |
| RYAN DELOUVROY | ON FILE |
| RYAN DEMAEYER | ON FILE |
| RYAN DEMURO | ON FILE |
| RYAN DEN OTTER | ON FILE |
| RYAN DENIZ TUNCEL | ON FILE |
| RYAN DENNEY | ON FILE |
| RYAN DENNING | ON FILE |
| RYAN DEPAUW | ON FILE |
| RYAN DESSINGTON | ON FILE |
| RYAN DETERT | ON FILE |
| RYAN DEVAUL | ON FILE |
| RYAN DEVAULT | ON FILE |
| Ryan Devin | ON FILE |
| RYAN DEVINE | ON FILE |
| RYAN DEVITT | ON FILE |
| RYAN DEWAR | ON FILE |
| RYAN DI VITO | ON FILE |
| RYAN DIBLEY | ON FILE |
| RYAN DICKASON | ON FILE |
| RYAN DICKERSON | ON FILE |
| RYAN DIEFFENDERFER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN DIFFERDING | ON FILE |
| RYAN DIGIOSE | ON FILE |
| RYAN DIGIOVANNI | ON FILE |
| RYAN DILL | ON FILE |
| RYAN DILLON | ON FILE |
| RYAN DINH | ON FILE |
| RYAN DIPIERO | ON FILE |
| RYAN DIXON | ON FILE |
| RYAN DIXON | ON FILE |
| RYAN DO | ON FILE |
| RYAN DO | ON FILE |
| RYAN DOBRUSIN | ON FILE |
| RYAN DOCTOR | ON FILE |
| RYAN DOLAN | ON FILE |
| RYAN DOMINIC DEBLASSIE | ON FILE |
| RYAN DON REPH | ON FILE |
| RYAN DONAHUE | ON FILE |
| RYAN DONALDSON | ON FILE |
| RYAN DONNELL | ON FILE |
| RYAN DONNELLY | ON FILE |
| RYAN DONNELLY | ON FILE |
| RYAN DONOHOE | ON FILE |
| RYAN DONOHUE | ON FILE |
| RYAN DOOLEY | ON FILE |
| RYAN DOOLEY | ON FILE |
| RYAN DORMOND | ON FILE |
| RYAN DOSER | ON FILE |
| RYAN DOTSON | ON FILE |
| RYAN DOUCET | ON FILE |
| RYAN DOUGLAS BLUM | ON FILE |
| Ryan Douglas Blum | ryan@premierautoks.com |
| RYAN DOUGLAS HARRAH | ON FILE |
| RYAN DOUGLAS LENT | ON FILE |
| RYAN DOUGLAS MCKAY | ON FILE |
| RYAN DOUGLAS ROSE | ON FILE |
| RYAN DOWD | ON FILE |
| RYAN DOWLING COUNIHAN | ON FILE |
| RYAN DOWNEY | ON FILE |
| RYAN DRAKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ryan Dreibelbis | ON FILE |
| RYAN DREWRY | ON FILE |
| RYAN DRUMMOND | ON FILE |
| RYAN DRURY | ON FILE |
| RYAN DUBOIS | ON FILE |
| RYAN DUFFY | ON FILE |
| RYAN DUGAN | ON FILE |
| RYAN DUGGAN | ON FILE |
| RYAN DULY | ON FILE |
| RYAN DUMOUCHELLE | ON FILE |
| RYAN DUNBAR | ON FILE |
| RYAN DUNKEL | ON FILE |
| RYAN DUNLAP | ON FILE |
| RYAN DUNNE | ON FILE |
| RYAN DUNNING | ON FILE |
| RYAN DUNNING | ON FILE |
| RYAN DUONG | ON FILE |
| RYAN DURSCHER | ON FILE |
| RYAN DUSSELDORP | ON FILE |
| RYAN DWYER | ON FILE |
| RYAN DYER | ON FILE |
| RYAN E SMOCK | ON FILE |
| RYAN E SUTHERBURG | ON FILE |
| RYAN EAGLETON | ON FILE |
| RYAN EARDLEY | ON FILE |
| RYAN EARLE LINK | ON FILE |
| RYAN EATON | ON FILE |
| RYAN EATON | ON FILE |
| RYAN EBERT | ON FILE |
| RYAN EBNER | ON FILE |
| RYAN ECHELLE | ON FILE |
| RYAN EDA | ON FILE |
| RYAN EDGE | ON FILE |
| RYAN EDLER | ON FILE |
| RYAN EDMONDS | ON FILE |
| RYAN EDMONDS | ON FILE |
| Ryan Edmonds | ryan.edmonds@protonmail.com |
| RYAN EDWARD ANDERSON | ON FILE |
| RYAN EDWARD EWING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RYAN EDWARD RINALDO | ON FILE |
| RYAN EDWARDS | ON FILE |
| RYAN EDWARDS | ON FILE |
| RYAN EDWARDS | ON FILE |
| RYAN EFENDY | ON FILE |
| RYAN EFOMI LAURENTIN | ON FILE |
| RYAN EHLERS | ON FILE |
| RYAN ELBEL | ON FILE |
| RYAN ELDAKKAK | ON FILE |
| RYAN ELDER | ON FILE |
| RYAN ELDER | ON FILE |
| Ryan Elisei | sufficient@gmail.com |
| RYAN ELKANAH | ON FILE |
| RYAN ELLIOTT | ON FILE |
| RYAN ELLIOTT | ON FILE |
| RYAN ELLIS | ON FILE |
| RYAN ELLIS VENIER | ON FILE |
| RYAN ELLSWORTH BUCHER | ON FILE |
| RYAN ELMORE | ON FILE |
| RYAN ELMY | ON FILE |
| RYAN ELSTON | ON FILE |
| Ryan Elston | elston.ryan@gmail.com |
| RYAN ELTON | ON FILE |
| RYAN EMERSON | ON FILE |
| RYAN ENCARNACION | ON FILE |
| RYAN ENCINAS | ON FILE |
| RYAN EPPOLITO | ON FILE |
| RYAN ERASMUS | ON FILE |
| RYAN ERIC CARPENTER | ON FILE |
| RYAN ERIC MCKERNAN | ON FILE |
| RYAN ERIC REGER | ON FILE |
| RYAN ERICKSON | ON FILE |
| RYAN ERNST | ON FILE |
| RYAN ERRICO | ON FILE |
| RYAN ESPINELI | ON FILE |
| RYAN ESSE | ON FILE |
| RYAN ESTES | ON FILE |
| RYAN ESTRELLA | ON FILE |
| RYAN ESTUPINAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN EUGENE YOUNG | ON FILE |
| RYAN EURICH | ON FILE |
| RYAN EVANS | ON FILE |
| RYAN EVANS | ON FILE |
| RYAN EVANS | ON FILE |
| Ryan Evans | revans190@gmail.com |
| Ryan Everett | ON FILE |
| RYAN EVERETT | ON FILE |
| RYAN EVERETT BEACH | ON FILE |
| RYAN EWING | ON FILE |
| RYAN FABIAN | ON FILE |
| RYAN FABRICIUS | ON FILE |
| RYAN FAIN | ON FILE |
| RYAN FAIRBOURN | ON FILE |
| RYAN FALLIS | ON FILE |
| RYAN FALLON | ON FILE |
| RYAN FARLEY | ON FILE |
| RYAN FARLEY | ON FILE |
| RYAN FARQUHAR | ON FILE |
| Ryan Farr | ON FILE |
| RYAN FARR | ON FILE |
| RYAN FARRELL | ON FILE |
| RYAN FARRELL | ON FILE |
| RYAN FASONE | ON FILE |
| RYAN FASSLER | ON FILE |
| RYAN FEEHELY | ON FILE |
| RYAN FEELEY | ON FILE |
| RYAN FEENY | ON FILE |
| RYAN FEHLHABER | ON FILE |
| RYAN FELDT | ON FILE |
| RYAN FELIX | ON FILE |
| RYAN FELTHAM | ON FILE |
| RYAN FELTKAMP | ON FILE |
| RYAN FEN KUNE LI NIOW CHAN | ON FILE |
| RYAN FENNELLY | ON FILE |
| RYAN FERGUSON | ON FILE |
| RYAN FERNANDES | ON FILE |
| RYAN FERNANDEZ | ON FILE |
| RYAN FERNANDEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN FERNANDEZ | ON FILE |
| RYAN FERREE | ON FILE |
| RYAN FETTES | ON FILE |
| RYAN FIELD | ON FILE |
| RYAN FIELDS | ON FILE |
| RYAN FIGUEROA | ON FILE |
| RYAN FINCHAM | ON FILE |
| RYAN FINCHUM | ON FILE |
| RYAN FINGER | ON FILE |
| RYAN FINNEY | ON FILE |
| RYAN FIORENZI | ON FILE |
| RYAN FISHER | ON FILE |
| RYAN FISK | ON FILE |
| RYAN FITTERLING | ON FILE |
| RYAN FITZEK | ON FILE |
| RYAN FITZGERALD | ON FILE |
| RYAN FITZGERALD | ON FILE |
| RYAN FITZGIBBONS | ON FILE |
| RYAN FITZPATRICK | ON FILE |
| RYAN FITZSTEVENS | ON FILE |
| RYAN FLAA | ON FILE |
| RYAN FLEISCHMANN | ON FILE |
| RYAN FLEMING | ON FILE |
| RYAN FLETCHER | ON FILE |
| RYAN FLETCHER | ON FILE |
| RYAN FLETCHER | ON FILE |
| RYAN FLETCHER | ON FILE |
| RYAN FLEURY | ON FILE |
| RYAN FLINN | ON FILE |
| Ryan Flinn | ryanflinn80@gmail.com |
| RYAN FLOWERS | ON FILE |
| RYAN FLYNN | ON FILE |
| RYAN FOGEL | ON FILE |
| RYAN FOGEL | ON FILE |
| RYAN FOLEY | ON FILE |
| RYAN FOLKER | ON FILE |
| RYAN FONG | ON FILE |
| RYAN FONTANA | ON FILE |
| RYAN FONTELA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN FONTENOT | ON FILE |
| RYAN FOO | ON FILE |
| RYAN FOO | ON FILE |
| RYAN FORBES | ON FILE |
| RYAN FORBES | ON FILE |
| RYAN FORD | ON FILE |
| RYAN FORD | ON FILE |
| RYAN FORD | ON FILE |
| RYAN FORMAN | ON FILE |
| RYAN FORRESTER | ON FILE |
| RYAN FORTIER | ON FILE |
| RYAN FOSTER | ON FILE |
| RYAN FOSTER | ON FILE |
| RYAN FOTHERINGHAM | ON FILE |
| RYAN FOURNIER | ON FILE |
| RYAN FOURNIER | ON FILE |
| RYAN FOX | ON FILE |
| RYAN FOY | ON FILE |
| RYAN FRANCISCO | ON FILE |
| RYAN FRANCO | ON FILE |
| RYAN FRANKLIN FARR | ON FILE |
| RYAN FRANKUM | ON FILE |
| RYAN FREDERICKSEN | ON FILE |
| RYAN FREEBING | ON FILE |
| RYAN FREELS | ON FILE |
| RYAN FREEMAN | ON FILE |
| RYAN FREEMAN | ON FILE |
| RYAN FREITAS | ON FILE |
| RYAN FRENCH | ON FILE |
| RYAN FRENCH | ON FILE |
| RYAN FRIEDER | ON FILE |
| RYAN FRIEDMAN | ON FILE |
| RYAN FRIEL | ON FILE |
| Ryan Friel | friely@gmail.com |
| RYAN FRIELDS | ON FILE |
| RYAN FRITSCH | ON FILE |
| RYAN FRODGE BARTON | ON FILE |
| RYAN FROST | ON FILE |
| RYAN FRY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN FUIT | ON FILE |
| RYAN FULKERSON | ON FILE |
| RYAN FULLINGTON | ON FILE |
| RYAN FUNK | ON FILE |
| RYAN FUQUAY | ON FILE |
| RYAN FURSMAN | ON FILE |
| RYAN FUSCO | ON FILE |
| RYAN FYFE | ON FILE |
| RYAN GABLE STRICKLAND | ON FILE |
| RYAN GABRIEL STEDMAN | ON FILE |
| RYAN GADD | ON FILE |
| RYAN GAGNE | ON FILE |
| RYAN GAGNON | ON FILE |
| RYAN GAHAGAN | ON FILE |
| RYAN GALARZA | ON FILE |
| RYAN GALINDO | ON FILE |
| RYAN GALL | ON FILE |
| RYAN GALLAGHER | ON FILE |
| RYAN GALLAGHER | ON FILE |
| Ryan Gallagher | rdg417@gmail.com |
| RYAN GALLIHER | ON FILE |
| RYAN GAMMILL | ON FILE |
| RYAN GAMUROT | ON FILE |
| RYAN GAN | ON FILE |
| RYAN GANOVSKY | ON FILE |
| RYAN GARATO | ON FILE |
| RYAN GARB | ON FILE |
| RYAN GARCES | ON FILE |
| RYAN GARCIA | ON FILE |
| RYAN GARCIA | ON FILE |
| RYAN GARDETTO | ON FILE |
| RYAN GARDINER | ON FILE |
| RYAN GARDINIER | ON FILE |
| RYAN GASIOR | ON FILE |
| RYAN GASPARINI | ON FILE |
| RYAN GATES | ON FILE |
| RYAN GATTIS | ON FILE |
| RYAN GAVIN MCCULLOCH | ON FILE |
| RYAN GAW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN GEAR | ON FILE |
| RYAN GEBO | ON FILE |
| RYAN GEDNEY | ON FILE |
| RYAN GEE | ON FILE |
| RYAN GENTRY | ON FILE |
| RYAN GEOFFREY WEATHERILT | ON FILE |
| RYAN GEORGE | ON FILE |
| RYAN GEORGE | ON FILE |
| RYAN GERARD | ON FILE |
| RYAN GESNER | ON FILE |
| RYAN GETCHELL | ON FILE |
| Ryan Getchell | ryanjgetchell@gmail.com |
| RYAN GIBBONS | ON FILE |
| RYAN GIERTZ | ON FILE |
| Ryan Giertz | giertz1@gmail.com |
| RYAN GIESE | ON FILE |
| RYAN GILBERT | ON FILE |
| RYAN GILBERT | ON FILE |
| RYAN GILLEN | ON FILE |
| RYAN GILLESPIE | ON FILE |
| RYAN GILLESPIE | ON FILE |
| RYAN GILLIGAN | ON FILE |
| RYAN GILLIGAN | ON FILE |
| RYAN GILLIGAN | ON FILE |
| RYAN GILMORE | ON FILE |
| RYAN GISCH | ON FILE |
| RYAN GLASSCOCK | ON FILE |
| RYAN GLENN FISLER | ON FILE |
| RYAN GLINKA | ON FILE |
| RYAN GLOVER | ON FILE |
| RYAN GOBOLOS | ON FILE |
| RYAN GODFREY | ON FILE |
| RYAN GOETZ | ON FILE |
| Ryan Goetz | ON FILE |
| RYAN GOETZ | ON FILE |
| RYAN GOETZ | ON FILE |
| RYAN GOH | ON FILE |
| RYAN GOINS | ON FILE |
| Ryan Gold | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RYAN GOLD | ON FILE |
| RYAN GOLD | ON FILE |
| RYAN GOLDBERG | ON FILE |
| RYAN GOLDRICK | ON FILE |
| RYAN GOLDSMITH | ON FILE |
| RYAN GOLDSTEIN | ON FILE |
| RYAN GOLGOSKY | ON FILE |
| RYAN GOLUB | ON FILE |
| RYAN GOMES | ON FILE |
| RYAN GONZALES | ON FILE |
| RYAN GOOD | ON FILE |
| RYAN GOODCHILD | ON FILE |
| Ryan Goodchild | ryang2320@gmail.com |
| RYAN GOODE | ON FILE |
| RYAN GOODLIN | ON FILE |
| RYAN GORDON | ON FILE |
| RYAN GORDON | ON FILE |
| RYAN GORHAM | ON FILE |
| RYAN GORMAN | ON FILE |
| RYAN GORMAN | ON FILE |
| RYAN GOSS | ON FILE |
| RYAN GOSSE | ON FILE |
| RYAN GOUGH | ON FILE |
| RYAN GOWLING | ON FILE |
| RYAN GOYER | ON FILE |
| RYAN GRADY | ON FILE |
| RYAN GRAESSLE | ON FILE |
| RYAN GRAF | ON FILE |
| RYAN GRAF | ON FILE |
| RYAN GRAHAM | ON FILE |
| RYAN GRAHAM | ON FILE |
| RYAN GRANT | ON FILE |
| RYAN GRANT | ON FILE |
| RYAN GRAVES | ON FILE |
| RYAN GRAY | ON FILE |
| RYAN GRAY | ON FILE |
| RYAN GRAY | ON FILE |
| RYAN GREEN | ON FILE |
| RYAN GREEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN GREEN | ON FILE |
| RYAN GREEN | ON FILE |
| RYAN GREEN | ON FILE |
| RYAN GREENE | ON FILE |
| RYAN GREGORY BOWLES | ON FILE |
| RYAN GREGORY SCHAFER | ON FILE |
| RYAN GRIEB | ON FILE |
| RYAN GRIFFITH | ON FILE |
| RYAN GRIFFITH | ON FILE |
| RYAN GRIFFITHS | ON FILE |
| RYAN GRIFFITHS | ON FILE |
| RYAN GRIGG | ON FILE |
| RYAN GRINDINGER | ON FILE |
| RYAN GROBBEL | ON FILE |
| RYAN GROSSMAN | ON FILE |
| RYAN GRUTCHFIELD | ON FILE |
| RYAN GUAN | ON FILE |
| RYAN GUARASCIA | ON FILE |
| RYAN GUIDRY | ON FILE |
| RYAN GUILDFORD | ON FILE |
| RYAN GUMBS | ON FILE |
| RYAN GUNDERSON | ON FILE |
| RYAN GUNDERSON | ON FILE |
| RYAN GUNDRUM | ON FILE |
| RYAN GUNNARSON | ON FILE |
| RYAN GUPTA | ON FILE |
| RYAN GUTIERREZ | ON FILE |
| RYAN GUTWEIN | ON FILE |
| RYAN GWALTNEY | ON FILE |
| RYAN HABIB SAWAYA | ON FILE |
| RYAN HACZYNSKI | ON FILE |
| RYAN HAGEMAN | ON FILE |
| RYAN HAGGERTY | ON FILE |
| RYAN HAIR | ON FILE |
| RYAN HALES | ON FILE |
| RYAN HALL | ON FILE |
| RYAN HALL | ON FILE |
| RYAN HALL | ON FILE |
| RYAN HALL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN HALL | ON FILE |
| RYAN HALL | ON FILE |
| RYAN HALL | ON FILE |
| RYAN HALL | ON FILE |
| RYAN HALLFORD | ON FILE |
| RYAN HALVAKS | ON FILE |
| RYAN HAM | ON FILE |
| RYAN HAMBLEY | ON FILE |
| RYAN HAMBRIGHT | ON FILE |
| RYAN HAMILL | ON FILE |
| RYAN HAMILTON | ON FILE |
| RYAN HAMILTON | ON FILE |
| RYAN HAMILTON | ON FILE |
| Ryan Hamilton | rchamilton1@gmail.com |
| RYAN HAMMER | ON FILE |
| RYAN HAMPTON | ON FILE |
| RYAN HAMPTON | ON FILE |
| RYAN HAN | ON FILE |
| RYAN HANIFL | ON FILE |
| RYAN HANNA | ON FILE |
| RYAN HANNA | ON FILE |
| RYAN HANNAH | ON FILE |
| RYAN HANSEN | ON FILE |
| RYAN HANSON | ON FILE |
| RYAN HANVEY | ON FILE |
| RYAN HARDIN | ON FILE |
| RYAN HARGREAVES | ON FILE |
| RYAN HARRIS | ON FILE |
| RYAN HARRIS | ON FILE |
| RYAN HART | ON FILE |
| RYAN HART | ON FILE |
| RYAN HARTLEY | ON FILE |
| RYAN HARTLEY | ON FILE |
| RYAN HARTMAN | ON FILE |
| RYAN HARTMAN-NEAL | ON FILE |
| RYAN HARTSOUGH | ON FILE |
| RYAN HARVEY | ON FILE |
| RYAN HASELTON | ON FILE |
| RYAN HATCH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN HATHAWAY | ON FILE |
| RYAN HAWS | ON FILE |
| RYAN HAYDEN | ON FILE |
| RYAN HAYES | ON FILE |
| RYAN HAYNES | ON FILE |
| RYAN HEARD | ON FILE |
| RYAN HECKENDORF | ON FILE |
| RYAN HEDGES | ON FILE |
| RYAN HEDSTROM | ON FILE |
| RYAN HEITZ | ON FILE |
| RYAN HEMESATH | ON FILE |
| RYAN HENDERSON | ON FILE |
| RYAN HENDRICKSON | ON FILE |
| RYAN HENG | ON FILE |
| RYAN HENRICKS | ON FILE |
| RYAN HENRY | ON FILE |
| RYAN HENSON | ON FILE |
| RYAN HERNANDEZ | ON FILE |
| RYAN HERRERA | ON FILE |
| RYAN HERRERA | ON FILE |
| RYAN HERZBERGER | ON FILE |
| RYAN HESS | ON FILE |
| RYAN HESS | ON FILE |
| RYAN HESTON | ON FILE |
| RYAN HEXSPOOR | ON FILE |
| RYAN HICKSON | ON FILE |
| RYAN HIEB | ON FILE |
| RYAN HIGDEM | ON FILE |
| RYAN HIGGINS | ON FILE |
| RYAN HIGGINS | ON FILE |
| RYAN HIGGINS | ON FILE |
| RYAN HIGH | ON FILE |
| RYAN HILTON | ON FILE |
| RYAN HINE | ON FILE |
| RYAN HINKLEY | ON FILE |
| RYAN HINRICHER | ON FILE |
| RYAN HIRSCHBERG | ON FILE |
| RYAN HITE | ON FILE |
| RYAN HO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN HO | ON FILE |
| RYAN HOANG | ON FILE |
| RYAN HOBBS | ON FILE |
| RYAN HOCK HENG CHEE | ON FILE |
| RYAN HODDER | ON FILE |
| RYAN HODGSON | ON FILE |
| RYAN HOFFPAUIR | ON FILE |
| RYAN HOGUE | ON FILE |
| RYAN HOHM | ON FILE |
| RYAN HOHMAN | ON FILE |
| RYAN HOILONE YEE | ON FILE |
| RYAN HOJNOWSKI | ON FILE |
| RYAN HOKE | ON FILE |
| RYAN HOLAH | ON FILE |
| RYAN HOLLRAH | ON FILE |
| RYAN HOLMES | ON FILE |
| RYAN HOLMES | ON FILE |
| RYAN HOLMES | ON FILE |
| RYAN HOLOBAUGH | ON FILE |
| RYAN HOLUBIW | ON FILE |
| RYAN HOLZ | ON FILE |
| RYAN HOLZER | ON FILE |
| RYAN HOMER | ON FILE |
| RYAN HONAN | ON FILE |
| RYAN HONEYCUTT | ON FILE |
| RYAN HONG | ON FILE |
| RYAN HOOGLAND | ON FILE |
| RYAN HOOKER | ON FILE |
| RYAN HOOPER | ON FILE |
| RYAN HOPP | ON FILE |
| RYAN HOPPER | ON FILE |
| RYAN HORN | ON FILE |
| RYAN HORNUNG | ON FILE |
| RYAN HORTON | ON FILE |
| RYAN HORTON | ON FILE |
| RYAN HOSHIHARA | ON FILE |
| RYAN HOULIHAN | ON FILE |
| RYAN HOUNJET | ON FILE |
| RYAN HOUPT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN HOVLAND | ON FILE |
| RYAN HOWARD | ON FILE |
| RYAN HOWARD | ON FILE |
| RYAN HOWARD | ON FILE |
| RYAN HOWE | ON FILE |
| RYAN HOWE | ON FILE |
| RYAN HOWELL | ON FILE |
| RYAN HOWELLS | ON FILE |
| RYAN HOWES | ON FILE |
| RYAN HOWRISH | ON FILE |
| RYAN HOYT | ON FILE |
| RYAN HSIEH | ON FILE |
| RYAN HUBER | ON FILE |
| RYAN HUBERT | ON FILE |
| RYAN HUDSON | ON FILE |
| RYAN HUESTIS | ON FILE |
| RYAN HUIE | ON FILE |
| RYAN HULL | ON FILE |
| RYAN HULLEMAN | ON FILE |
| RYAN HULSE | ON FILE |
| RYAN HULSEY | ON FILE |
| RYAN HUMES | ON FILE |
| RYAN HUMPHREYS | ON FILE |
| Ryan Humphreys | ryanof3@gmail.com |
| RYAN HUNGATE | ON FILE |
| RYAN HUNT | ON FILE |
| RYAN HUNT | ON FILE |
| RYAN HUNT | ON FILE |
| Ryan Hunt | hunt_r90@hotmail.com |
| RYAN HUNTER | ON FILE |
| RYAN HUNTER LANGFORD | ON FILE |
| RYAN HUOT | ON FILE |
| RYAN HUPPING | ON FILE |
| RYAN HUSEMAN | ON FILE |
| RYAN HUSER | ON FILE |
| RYAN HUTCHISON | ON FILE |
| RYAN HUTCHISON | ON FILE |
| RYAN HUTCHISON | ON FILE |
| RYAN HUYNH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN IAN WASSERMAN | ON FILE |
| RYAN IGOE | ON FILE |
| RYAN ILARIO | ON FILE |
| RYAN ILLINGWORTH | ON FILE |
| RYAN IMBERT | ON FILE |
| RYAN IMBRIACO | ON FILE |
| RYAN INCH | ON FILE |
| RYAN ING | ON FILE |
| RYAN INKELBERGHE | ON FILE |
| RYAN INMAN | ON FILE |
| RYAN IRVING | ON FILE |
| RYAN ISAACSON | ON FILE |
| RYAN ISEMAN | ON FILE |
| RYAN ISFELD | ON FILE |
| RYAN ISKANDAR BIN AFRIZAL ANWAR | ON FILE |
| RYAN ISON | ON FILE |
| RYAN ISRAELSON | ON FILE |
| RYAN J DYER | ON FILE |
| RYAN J EVANS | ON FILE |
| RYAN J GOLEMBESKI | ON FILE |
| RYAN J OAG | ON FILE |
| RYAN J RACZ | ON FILE |
| RYAN JACK | ON FILE |
| RYAN JACKOVICH | ON FILE |
| RYAN JACKSON | ON FILE |
| RYAN JACKSON | ON FILE |
| RYAN JACKSON | ON FILE |
| RYAN JACKSON | ON FILE |
| RYAN JACKSON | ON FILE |
| RYAN JACKSON | ON FILE |
| RYAN JACOBS | ON FILE |
| RYAN JACOBSON | ON FILE |
| RYAN JADWIN | ON FILE |
| RYAN JAMES | ON FILE |
| RYAN JAMES | ON FILE |
| RYAN JAMES BENNETT | ON FILE |
| RYAN JAMES BRISCH | ON FILE |
| RYAN JAMES CANFIELD | ON FILE |
| RYAN JAMES CHILIA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN JAMES GAUMER | ON FILE |
| RYAN JAMES OREAR | ON FILE |
| RYAN JAMES QUIGG | ON FILE |
| RYAN JANEWAY | ON FILE |
| Ryan Janeway | r.janeway@rhjenterprises.com |
| RYAN JARVIS | ON FILE |
| RYAN JASON NEWKIRK | ON FILE |
| RYAN JAY CISNEROS | ON FILE |
| RYAN JAY O'DOWD | ON FILE |
| RYAN JAYAWARDENA | ON FILE |
| RYAN JEFFREY ALTHAUS | ON FILE |
| RYAN JEFFREY WILSON | ON FILE |
| RYAN JEFFS | ON FILE |
| RYAN JEFREY SCHLEIGER | ON FILE |
| RYAN JENKS | ON FILE |
| RYAN JENNINGS | ON FILE |
| RYAN JENSEN | ON FILE |
| RYAN JENSEN | ON FILE |
| RYAN JEW | ON FILE |
| RYAN JIM ARROGANTE | ON FILE |
| RYAN JOB | ON FILE |
| RYAN JOEL RAYMOND | ON FILE |
| RYAN JOESTING | ON FILE |
| RYAN JOHAL | ON FILE |
| RYAN JOHANSEN | ON FILE |
| RYAN JOHN | ON FILE |
| RYAN JOHN GIBSON | ON FILE |
| RYAN JOHN LUERING | ON FILE |
| RYAN JOHN RILEY | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| RYAN JOHNSON | ON FILE |
| Ryan Johnson | ryanthedoc@gmail.com |
| RYAN JOHNSON SILVER | ON FILE |
| RYAN JOHNSON-HUNT | ON FILE |
| RYAN JOHNSTON | ON FILE |
| RYAN JOHNSTON | ON FILE |
| RYAN JOHNSTON | ON FILE |
| Ryan Johnston | rjohnston713@gmail.com |
| RYAN JOLY | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JONES | ON FILE |
| RYAN JONES-HOFFMAN | ON FILE |
| RYAN JORDAN | ON FILE |
| RYAN JORDAN | ON FILE |
| RYAN JORGENSON | ON FILE |
| RYAN JOSEF CURTIS | ON FILE |
| RYAN JOSEPH ACHTERBERG | ON FILE |
| RYAN JOSEPH AUCOIN | ON FILE |
| RYAN JOSEPH CONNELLY | ON FILE |
| RYAN JOSEPH EDGE | ON FILE |
| RYAN JOSEPH KASKY | ON FILE |
| RYAN JOSEPH LANDI | ON FILE |
| RYAN JOSEPH MACALALAD | ON FILE |
| RYAN JOSEPH MCDONOUGH | ON FILE |
| RYAN JOSEPH MECCA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN JOSEPH MECCA | ON FILE |
| RYAN JOSEPH MORTTI | ON FILE |
| RYAN JOSEPH MURNIGHAN | ON FILE |
| RYAN JOSEPH NOWAK | ON FILE |
| RYAN JOSEPH PRAMER | ON FILE |
| RYAN JOSEPH PRESSLEY OLSON | ON FILE |
| RYAN JOSEPH SALAYO | ON FILE |
| RYAN JOSEPH SPLENDORIO | ON FILE |
| RYAN JOTTA | ON FILE |
| RYAN JOYCE | ON FILE |
| RYAN JUAREZ | ON FILE |
| RYAN JUDE MIRANDA | ON FILE |
| RYAN JUNG | ON FILE |
| RYAN JUNIO LOPES BARBOSA | ON FILE |
| RYAN JURGENSEN | ON FILE |
| RYAN JUSTIN FREY | ON FILE |
| RYAN K HYMORE | ON FILE |
| RYAN KAI CHUNG LAU | ON FILE |
| RYAN KALLABIS | ON FILE |
| RYAN KALO | ON FILE |
| RYAN KALTVED | ON FILE |
| RYAN KAMINKY | ON FILE |
| RYAN KAMLAY | ON FILE |
| RYAN KANE | ON FILE |
| RYAN KANG | ON FILE |
| RYAN KANNER | ON FILE |
| RYAN KANNER | ON FILE |
| RYAN KAPLAN | ON FILE |
| RYAN KAPLAN | ON FILE |
| RYAN KAR MEN CHEW | ON FILE |
| RYAN KARBASSI | ON FILE |
| RYAN KARIJOPAWIRO | ON FILE |
| Ryan Karl | ON FILE |
| RYAN KARL | ON FILE |
| RYAN KARNA MEACHAM | ON FILE |
| RYAN KARTZKE | ON FILE |
| RYAN KASEM | ON FILE |
| RYAN KASPER | ON FILE |
| RYAN KASSIAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN KASUNIC | ON FILE |
| RYAN KATZ | ON FILE |
| RYAN KATZENBERGER | ON FILE |
| RYAN KAUFMAN | ON FILE |
| RYAN KAVANAGH | ON FILE |
| RYAN KAVNER | ON FILE |
| RYAN KAWECKI | ON FILE |
| RYAN KAWECKI | ON FILE |
| RYAN KAWECKI | ON FILE |
| RYAN KAWECKI | ON FILE |
| RYAN KAWECKI | ON FILE |
| RYAN KAYA | ON FILE |
| RYAN KAYVAN | ON FILE |
| RYAN KEARNEY | ON FILE |
| RYAN KEE | ON FILE |
| RYAN KEHOE | ON FILE |
| Ryan Keintz | ON FILE |
| RYAN KEINTZ | ON FILE |
| RYAN KEISLING | ON FILE |
| RYAN KEITH CHAPMAN | ON FILE |
| RYAN KEITH ELISEI | ON FILE |
| RYAN KEITH LOVELESS PATTERSON | ON FILE |
| RYAN KELLER | ON FILE |
| RYAN KELLEY | ON FILE |
| RYAN KELLEY | ON FILE |
| RYAN KELLEY | ON FILE |
| RYAN KELLIHER | ON FILE |
| RYAN KELLY | ON FILE |
| RYAN KELLY | ON FILE |
| RYAN KELLY | ON FILE |
| RYAN KELLY | ON FILE |
| RYAN KENNEDY | ON FILE |
| RYAN KENNEDY | ON FILE |
| RYAN KENNETH BLAKE | ON FILE |
| RYAN KENNETH WADE | ON FILE |
| RYAN KEOSKI | ON FILE |
| RYAN KERNS | ON FILE |
| Ryan Kerns | kernsy@gmail.com |
| RYAN KERR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RYAN KESSEL | ON FILE |
| RYAN KEYS | ON FILE |
| RYAN KHO | ON FILE |
| RYAN KHRISTOPHER NAKANISHI | ON FILE |
| RYAN KIBILOSKI | ON FILE |
| RYAN KICKZ | ON FILE |
| RYAN KILGORE | ON FILE |
| RYAN KILKKA | ON FILE |
| RYAN KILLMASTER | ON FILE |
| RYAN KILPATRICK | ON FILE |
| RYAN KIM | ON FILE |
| RYAN KIM | ON FILE |
| RYAN KIM | ON FILE |
| RYAN KINCAIDE | ON FILE |
| RYAN KINDRED | ON FILE |
| RYAN KING | ON FILE |
| RYAN KING | ON FILE |
| RYAN KING | ON FILE |
| RYAN KINNEY | ON FILE |
| RYAN KIRBY | ON FILE |
| RYAN KIRCHNER | ON FILE |
| RYAN KIRKLAND | ON FILE |
| RYAN KISH | ON FILE |
| RYAN KITTO | ON FILE |
| RYAN KITZHABER | ON FILE |
| RYAN KLIMT | ON FILE |
| RYAN KLOEPPING | ON FILE |
| RYAN KLOPFER | ON FILE |
| RYAN KNAPP | ON FILE |
| RYAN KNAUS | ON FILE |
| RYAN KNOX | ON FILE |
| RYAN KNOX | ON FILE |
| RYAN KNOX | ON FILE |
| RYAN KOBAYASHI | ON FILE |
| RYAN KOHRIG | ON FILE |
| RYAN KOK | ON FILE |
| RYAN KOLB | ON FILE |
| RYAN KOLDEN | ON FILE |
| RYAN KOLMAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN KOLT | ON FILE |
| RYAN KOMAGOME | ON FILE |
| RYAN KOO | ON FILE |
| RYAN KOVARIK | ON FILE |
| RYAN KRAHN | ON FILE |
| RYAN KRAMER | ON FILE |
| RYAN KRATZER | ON FILE |
| RYAN KREBS | ON FILE |
| RYAN KREN | ON FILE |
| RYAN KRETSCHMANN | ON FILE |
| RYAN KRIS | ON FILE |
| RYAN KRIST | ON FILE |
| RYAN KRISTIAN SCHRAMM | ON FILE |
| RYAN KROMER | ON FILE |
| RYAN KRUGMAN | ON FILE |
| RYAN KRULL | ON FILE |
| RYAN KRULL | ON FILE |
| RYAN KRYAK | ON FILE |
| RYAN KUBOTA | ON FILE |
| RYAN KUEH | ON FILE |
| RYAN KUEK | ON FILE |
| RYAN KUETE | ON FILE |
| RYAN KUHLMAN | ON FILE |
| RYAN KULLAVANIJAYA | ON FILE |
| RYAN KUROIWA | ON FILE |
| RYAN KUSACK | ON FILE |
| RYAN KUSMIT | ON FILE |
| RYAN KWONG | ON FILE |
| RYAN KYLE MEYER | ON FILE |
| Ryan L Bruner | ryan.l.bruner@gmail.com |
| RYAN L SMITH | ON FILE |
| RYAN L WOLFE | ON FILE |
| RYAN LABARGE | ON FILE |
| RYAN LABARRE | ON FILE |
| RYAN LACANILAO | ON FILE |
| RYAN LACKEY | ON FILE |
| RYAN LAI | ON FILE |
| RYAN LAI | ON FILE |
| RYAN LAIRD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN LAM | ON FILE |
| RYAN LAM | ON FILE |
| RYAN LAMPROS | ON FILE |
| RYAN LANE KELLY | ON FILE |
| RYAN LANG | ON FILE |
| RYAN LANG | ON FILE |
| RYAN LANG | ON FILE |
| RYAN LANG | ON FILE |
| Ryan Lang | ryanlang@gmail.com |
| RYAN LANGFORD | ON FILE |
| RYAN LANGLANDS | ON FILE |
| RYAN LANMAN | ON FILE |
| RYAN LANNON BRANDT | ON FILE |
| RYAN LANTZ | ON FILE |
| RYAN LANTZ | ON FILE |
| RYAN LANTZY | ON FILE |
| RYAN LANYI | ON FILE |
| RYAN LANZ | ON FILE |
| RYAN LARDINOIS | ON FILE |
| RYAN LARKIN | ON FILE |
| RYAN LAROCQUE | ON FILE |
| RYAN LARSON | ON FILE |
| RYAN LARSON | ON FILE |
| RYAN LASCANO | ON FILE |
| RYAN LASKEY | ON FILE |
| RYAN LASKO | ON FILE |
| RYAN LASSEN | ON FILE |
| RYAN LAURN | ON FILE |
| RYAN LAVERTY | ON FILE |
| RYAN LAVERTY | ON FILE |
| RYAN LAW | ON FILE |
| RYAN LAWRENCE | ON FILE |
| RYAN LAWRENCE | ON FILE |
| RYAN LAWRENCE | ON FILE |
| RYAN LAWSON | ON FILE |
| RYAN LAXSON | ON FILE |
| Ryan Laxson | ry.laxson@gmail.com |
| RYAN LAYDEN | ON FILE |
| RYAN LAYMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN LE | ON FILE |
| RYAN LEA | ON FILE |
| RYAN LEADER | ON FILE |
| RYAN LEBLANC | ON FILE |
| RYAN LECHMAN | ON FILE |
| RYAN L'ECUYER | ON FILE |
| RYAN LEDBETTER | ON FILE |
| RYAN LEDESMA | ON FILE |
| RYAN LEE | ON FILE |
| RYAN LEE | ON FILE |
| RYAN LEE | ON FILE |
| RYAN LEE | ON FILE |
| RYAN LEE | ON FILE |
| RYAN LEE | ON FILE |
| RYAN LEE | ON FILE |
| RYAN LEE | ON FILE |
| RYAN LEE | ON FILE |
| RYAN LEE COCKS | ON FILE |
| RYAN LEE LEWIS | ON FILE |
| RYAN LEE PATTERSON | ON FILE |
| RYAN LEE TOWE | ON FILE |
| RYAN LEEDS | ON FILE |
| RYAN LEFKUS | ON FILE |
| RYAN LEGG | ON FILE |
| RYAN LEIGH HARSHA | ON FILE |
| RYAN LEONARD | ON FILE |
| RYAN LERAND | ON FILE |
| RYAN LEROY | ON FILE |
| RYAN LESKO | ON FILE |
| RYAN LESLIE | ON FILE |
| RYAN LESTER | ON FILE |
| RYAN LEUNG | ON FILE |
| RYAN LEUSCH | ON FILE |
| RYAN LEVEN | ON FILE |
| RYAN LEVINE | ON FILE |
| RYAN LEVY | ON FILE |
| RYAN LEWIN | ON FILE |
| RYAN LEWIS | ON FILE |
| RYAN LEWIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN LEWIS | ON FILE |
| RYAN LEWIS | ON FILE |
| Ryan Lewis | ry2528@gmail.com |
| RYAN LEWIS SEVERSON COOK | ON FILE |
| RYAN LI | ON FILE |
| RYAN LI | ON FILE |
| RYAN LI | ON FILE |
| RYAN LI | ON FILE |
| Ryan Li | ryan.lkh+celsius@gmail.com |
| RYAN LIGHTENBURGER | ON FILE |
| RYAN LILL | ON FILE |
| RYAN LINDLEY | ON FILE |
| RYAN LINDQUIST | ON FILE |
| RYAN LINEBERRY | ON FILE |
| RYAN LINK | ON FILE |
| Ryan Link | greenrositti@gmail.com |
| RYAN LINNANE | ON FILE |
| RYAN LINNEY | ON FILE |
| RYAN LINTTELL | ON FILE |
| RYAN LISING | ON FILE |
| RYAN LISING | ON FILE |
| RYAN LISOWSKI | ON FILE |
| RYAN LITCHFIELD | ON FILE |
| RYAN LITWILLER | ON FILE |
| RYAN LITWILLER | ON FILE |
| RYAN LIU | ON FILE |
| RYAN LIU CHEN KIOW | ON FILE |
| RYAN LIVELY | ON FILE |
| RYAN LOANE | ON FILE |
| RYAN LOE | ON FILE |
| RYAN LOECHNER | ON FILE |
| RYAN LOEGERING | ON FILE |
| RYAN LOFTIN | ON FILE |
| RYAN LOGAN | ON FILE |
| RYAN LOH | ON FILE |
| RYAN LOH | ON FILE |
| RYAN LOHNES | ON FILE |
| RYAN LOIACONO | ON FILE |
| RYAN LOMMEL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN LONG | ON FILE |
| RYAN LONG | ON FILE |
| RYAN LONGTON | ON FILE |
| RYAN LOPEZ | ON FILE |
| RYAN LORENZI | ON FILE |
| RYAN LOVEGROVE | ON FILE |
| RYAN LOW | ON FILE |
| RYAN LOWAO | ON FILE |
| RYAN LOWE | ON FILE |
| RYAN LOWERY | ON FILE |
| RYAN LUCHSINGER | ON FILE |
| RYAN LUCIER | ON FILE |
| RYAN LUCKEN | ON FILE |
| Ryan Lucken | rdl67@cornell.edu |
| RYAN LUE QUI | ON FILE |
| RYAN LUEBBERT | ON FILE |
| RYAN LUECKE | ON FILE |
| RYAN LUELF | ON FILE |
| RYAN LUND | ON FILE |
| RYAN LUONG | ON FILE |
| RYAN LUPASHUNSKI | ON FILE |
| RYAN LUTTRELL | ON FILE |
| RYAN LUZON | ON FILE |
| RYAN LYDEN | ON FILE |
| RYAN LYNCH | ON FILE |
| RYAN LYNCH | ON FILE |
| RYAN LYNCH | ON FILE |
| RYAN LYNCH | ON FILE |
| RYAN LYNDE | ON FILE |
| RYAN LYNN | ON FILE |
| RYAN LYNN MCKINNEY | ON FILE |
| RYAN M AURAND | ON FILE |
| RYAN M BROWN | ON FILE |
| RYAN M DANTZLER | ON FILE |
| RYAN M MOJAK | ON FILE |
| RYAN M OLEARY | ON FILE |
| RYAN M PENN | ON FILE |
| RYAN M RENNOCKS | ON FILE |
| RYAN M SERAFIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN MAAS | ON FILE |
| RYAN MACAWILI | ON FILE |
| RYAN MACDONALD | ON FILE |
| RYAN MACDONALD | ON FILE |
| RYAN MACDOUGALL | ON FILE |
| RYAN MACGAVIN | ON FILE |
| RYAN MACKELLAR | ON FILE |
| RYAN MACKEN CROTTIE | ON FILE |
| RYAN MACKIE | ON FILE |
| Ryan Mackie | rmackie12@googlemail.com |
| RYAN MACNEELY | ON FILE |
| RYAN MADDEN | ON FILE |
| RYAN MADDEN | ON FILE |
| RYAN MADLENER | ON FILE |
| RYAN MADRID | ON FILE |
| RYAN MADSEN | ON FILE |
| RYAN MAERZ | ON FILE |
| Ryan Maerz | rjmaerz@gmail.com |
| RYAN MAGBUAL | ON FILE |
| RYAN MAGEE | ON FILE |
| RYAN MAGES | ON FILE |
| RYAN MAGILL | ON FILE |
| RYAN MAGNUSON | ON FILE |
| RYAN MAHEU | ON FILE |
| RYAN MAHONEY | ON FILE |
| RYAN MAI | ON FILE |
| RYAN MAIDER | ON FILE |
| RYAN MALANE | ON FILE |
| RYAN MALCOLM | ON FILE |
| RYAN MALE | ON FILE |
| RYAN MALESICH | ON FILE |
| RYAN MALIN | ON FILE |
| RYAN MALLOW | ON FILE |
| RYAN MALONE | ON FILE |
| RYAN MALONEY | ON FILE |
| RYAN MANGAL | ON FILE |
| RYAN MANICKUM | ON FILE |
| RYAN MANOUGIAN | ON FILE |
| RYAN MANWARING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN MARBLE | ON FILE |
| RYAN MARCHETTI | ON FILE |
| RYAN MARCOUX | ON FILE |
| RYAN MARINO | ON FILE |
| RYAN MARKOVITZ | ON FILE |
| RYAN MARKUSH-HALLMAN | ON FILE |
| RYAN MARKWARD | ON FILE |
| RYAN MARLOW | ON FILE |
| RYAN MARSH | ON FILE |
| RYAN MARSH | ON FILE |
| RYAN MARSHALL | ON FILE |
| RYAN MARSHALL | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARTIN | ON FILE |
| RYAN MARTINEZ | ON FILE |
| RYAN MARUGO-MANGIAPANE | ON FILE |
| Ryan Marvelli | ON FILE |
| RYAN MASON | ON FILE |
| RYAN MASON | ON FILE |
| RYAN MASON | ON FILE |
| RYAN MASON | ON FILE |
| RYAN MATHIS | ON FILE |
| RYAN MATLAGE | ON FILE |
| RYAN MATTHEW BOYD | ON FILE |
| RYAN MATTHEW BROWN | ON FILE |
| RYAN MATTHEW CRON | ON FILE |
| RYAN MATTHEW GALWAY | ON FILE |
| RYAN MATTHEW GRAF | ON FILE |
| RYAN MATTHEW HAIG | ON FILE |
| RYAN MATTHEW RYKEN | ON FILE |
| RYAN MATTHEW SARRETT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN MATTHEW SMELTZER | ON FILE |
| RYAN MATTHEW SPARKS | ON FILE |
| RYAN MATTHEW STRUPP | ON FILE |
| RYAN MATTHEW SWANN | ON FILE |
| RYAN MATTHEW TANG | ON FILE |
| RYAN MATTHEWS | ON FILE |
| RYAN MATTHEWS | ON FILE |
| RYAN MATTIZA | ON FILE |
| RYAN MAUER | ON FILE |
| RYAN MAXON | ON FILE |
| RYAN MAXWELL | ON FILE |
| RYAN MAY | ON FILE |
| RYAN MAYERLE | ON FILE |
| RYAN MAYES | ON FILE |
| RYAN MAYOR | ON FILE |
| RYAN MBUILA | ON FILE |
| RYAN MCARTHUR | ON FILE |
| RYAN MCASTOCKER | ON FILE |
| RYAN MCBRIDE | ON FILE |
| RYAN MCBRIDE | ON FILE |
| RYAN MCCAFFERTY | ON FILE |
| RYAN MCCAIN | ON FILE |
| RYAN MCCALL | ON FILE |
| RYAN MCCANN | ON FILE |
| RYAN MCCARTHY | ON FILE |
| RYAN MCCARTHY | ON FILE |
| RYAN MCCARTY | ON FILE |
| RYAN MCCAULEY | ON FILE |
| RYAN MCCLELLAND | ON FILE |
| RYAN MCCLOY | ON FILE |
| RYAN MCCONNELL | ON FILE |
| RYAN MCCONNELL | ON FILE |
| RYAN MCCOPPIN | ON FILE |
| RYAN MCCORMACK | ON FILE |
| RYAN MCCORMICK | ON FILE |
| RYAN MCCOURT | ON FILE |
| RYAN MCCOY | ON FILE |
| RYAN MCCOY | ON FILE |
| RYAN MCCOY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN MCCOY | ON FILE |
| RYAN MCCREA | ON FILE |
| RYAN MCCREADIE | ON FILE |
| RYAN MCCURRY | ON FILE |
| RYAN MCCUTCHEON | ON FILE |
| RYAN MCDERMOTT | ON FILE |
| RYAN MCDERMOTT | ON FILE |
| RYAN MCDERMOTTROE | ON FILE |
| RYAN MCDONALD | ON FILE |
| RYAN MCDONALD | ON FILE |
| RYAN MCDONALD | ON FILE |
| RYAN MCDONALD | ON FILE |
| RYAN MCDONALD | ON FILE |
| RYAN MCDONALD | ON FILE |
| RYAN MCDONNELL | ON FILE |
| RYAN MCDUFFIE | ON FILE |
| RYAN MCEACHERN | ON FILE |
| RYAN MCELHANEY | ON FILE |
| RYAN MCELMURRY | ON FILE |
| RYAN MCFARLAND | ON FILE |
| RYAN MCFARLAND | ON FILE |
| RYAN MCGARRY | ON FILE |
| RYAN MCGEARY | ON FILE |
| RYAN MCGEE | ON FILE |
| RYAN MCGEE | ON FILE |
| RYAN MCGEE | ON FILE |
| RYAN MCGILLICUDDY | ON FILE |
| RYAN MCGINNIS | ON FILE |
| RYAN MCGINNIS | ON FILE |
| RYAN MCGOHON | ON FILE |
| RYAN MCGOOGAN | ON FILE |
| RYAN MCGOVERN | ON FILE |
| RYAN MCGREGOR | ON FILE |
| RYAN MCGUIRE | ON FILE |
| RYAN MCGUIRE | ON FILE |
| RYAN MCGURK | ON FILE |
| RYAN MCINNIS | ON FILE |
| RYAN MCINTOSH | ON FILE |
| RYAN MCINTYRE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN MCKANNA | ON FILE |
| RYAN MCKEE | ON FILE |
| RYAN MCKENNA | ON FILE |
| RYAN MCKERN | ON FILE |
| RYAN MCKIE | ON FILE |
| RYAN MCKIRDY | ON FILE |
| RYAN MCLAUGHLIN | ON FILE |
| RYAN MCLEOD | ON FILE |
| RYAN MCLUCKIE | ON FILE |
| RYAN MCMAHON | ON FILE |
| RYAN MCMAHON | ON FILE |
| RYAN MCMASTER | ON FILE |
| RYAN MCMENAMIN | ON FILE |
| RYAN MCMILLAN | ON FILE |
| RYAN MCMULLEN | ON FILE |
| RYAN MCMUTRIE | ON FILE |
| RYAN MCNABB | ON FILE |
| RYAN MCNALLY | ON FILE |
| RYAN MCNEY | ON FILE |
| RYAN MCPECK | ON FILE |
| RYAN MCPHAIL | ON FILE |
| RYAN MCPHEDRAIN | ON FILE |
| RYAN MCPHETERS | ON FILE |
| RYAN MCVAY | ON FILE |
| RYAN MCVEIGH | ON FILE |
| RYAN MCWATTERS | ON FILE |
| RYAN MEBRUER | ON FILE |
| RYAN MEDLEN | ON FILE |
| RYAN MELVILLE | ON FILE |
| RYAN MELVIN | ON FILE |
| RYAN MENDOZA | ON FILE |
| RYAN MENG | ON FILE |
| RYAN MERCER | ON FILE |
| RYAN MERCIER | ON FILE |
| RYAN MEREDITH-PULLEN | ON FILE |
| RYAN MERRICK | ON FILE |
| RYAN MERWOOD | ON FILE |
| RYAN MESKILL | ON FILE |
| RYAN MESSINGER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN MESTON | ON FILE |
| RYAN MESTON | ON FILE |
| RYAN METCALFE | ON FILE |
| RYAN MEYERS | ON FILE |
| Ryan Miano | ryanmiano@gmail.com |
| RYAN MICHAEL BLAIR | ON FILE |
| RYAN MICHAEL CHAU | ON FILE |
| RYAN MICHAEL CLATTENBURG | ON FILE |
| RYAN MICHAEL COMMENT | ON FILE |
| RYAN MICHAEL CRISMAN | ON FILE |
| RYAN MICHAEL CULP | ON FILE |
| RYAN MICHAEL DOLAN | ON FILE |
| RYAN MICHAEL DREA | ON FILE |
| RYAN MICHAEL GORMAN | ON FILE |
| RYAN MICHAEL GREYTAK | ON FILE |
| RYAN MICHAEL JOHNSON | ON FILE |
| RYAN MICHAEL KING | ON FILE |
| RYAN MICHAEL KNIGHT | ON FILE |
| RYAN MICHAEL LUTHI | ON FILE |
| RYAN MICHAEL MOHR | ON FILE |
| RYAN MICHAEL NOLAN | ON FILE |
| RYAN MICHAEL O'CONNOR | ON FILE |
| RYAN MICHAEL SIPE | ON FILE |
| RYAN MICHAEL STECKLER | ON FILE |
| RYAN MICHAEL STGEORGE | ON FILE |
| RYAN MICHAEL TRAHAN | ON FILE |
| RYAN MICHAEL TURTLE | ON FILE |
| RYAN MICHAEL WARRENER | ON FILE |
| RYAN MICHAEL WILSON | ON FILE |
| RYAN MICHAEL WOODS | ON FILE |
| RYAN MICHAUD | ON FILE |
| RYAN MICHEL | ON FILE |
| RYAN MICKELSON | ON FILE |
| RYAN MICKEY | ON FILE |
| RYAN MIDDLETON | ON FILE |
| RYAN MIELES | ON FILE |
| RYAN MIILLE | ON FILE |
| RYAN MILLAR | ON FILE |
| RYAN MILLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN MILLER | ON FILE |
| RYAN MILLER | ON FILE |
| RYAN MILLER | ON FILE |
| RYAN MILLER | ON FILE |
| RYAN MILLER | ON FILE |
| RYAN MILLER | ON FILE |
| RYAN MILLER | ON FILE |
| RYAN MILLER | ON FILE |
| RYAN MILLETT | ON FILE |
| RYAN MILLS | ON FILE |
| RYAN MINTZ | ON FILE |
| RYAN MIRABUENO | ON FILE |
| RYAN MIRAN | ON FILE |
| RYAN MIRANDA | ON FILE |
| RYAN MISTRETTA | ON FILE |
| RYAN MITCHELL | ON FILE |
| RYAN MITCHELL | ON FILE |
| RYAN MITCHELL | ON FILE |
| RYAN MITCHELL VALENZUELA | ON FILE |
| RYAN MOATE | ON FILE |
| RYAN MOBLEY | ON FILE |
| RYAN MOELLER | ON FILE |
| RYAN MOGA | ON FILE |
| RYAN MOHAMMED | ON FILE |
| RYAN MOJICA | ON FILE |
| RYAN MOLLOY | ON FILE |
| RYAN MONTEITH | ON FILE |
| RYAN MONTGOMERY | ON FILE |
| RYAN MONTGOMERY | ON FILE |
| RYAN MONTGOMERY | ON FILE |
| RYAN MOODY | ON FILE |
| RYAN MOON | ON FILE |
| RYAN MOONEY | ON FILE |
| RYAN MOORE | ON FILE |
| RYAN MOORE | ON FILE |
| RYAN MOORE | ON FILE |
| RYAN MOORE | ON FILE |
| RYAN MOORE | ON FILE |
| RYAN MOORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN MOORE | ON FILE |
| Ryan Moore | ryanmoore81@yahoo.com |
| RYAN MOORFIELD | ON FILE |
| RYAN MOOSSDORFF | ON FILE |
| RYAN MORAN | ON FILE |
| RYAN MORENO | ON FILE |
| RYAN MORGAN | ON FILE |
| RYAN MORGAN | ON FILE |
| RYAN MORIKAWA | ON FILE |
| RYAN MORRISON | ON FILE |
| RYAN MORRISON | ON FILE |
| RYAN MORTON | ON FILE |
| RYAN MORTON | ON FILE |
| RYAN MORTON | ON FILE |
| RYAN MORTON | ON FILE |
| RYAN MOSER | ON FILE |
| RYAN MOSS | ON FILE |
| RYAN MOTTET | ON FILE |
| RYAN MOTZING | ON FILE |
| RYAN MOUNAIME | ON FILE |
| RYAN MOVRE | ON FILE |
| RYAN MOWER | ON FILE |
| RYAN MOYER | ON FILE |
| RYAN MOYER | ON FILE |
| RYAN MOYER | ON FILE |
| RYAN MOYNIHAN | ON FILE |
| RYAN MUCHOWSKI | ON FILE |
| RYAN MUCK | ON FILE |
| RYAN MUDGE | ON FILE |
| RYAN MULDOON | ON FILE |
| RYAN MULLAGE | ON FILE |
| RYAN MULLALLY | ON FILE |
| RYAN MULLANE | ON FILE |
| RYAN MULLEN | ON FILE |
| RYAN MULLEN | ON FILE |
| RYAN MULLET | ON FILE |
| RYAN MULLIGAN | ON FILE |
| RYAN MULVIHILL | ON FILE |
| RYAN MUNSON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN MUONI | ON FILE |
| RYAN MURAWSKI | ON FILE |
| RYAN MURPHY | ON FILE |
| RYAN MURPHY | ON FILE |
| RYAN MURPHY | ON FILE |
| RYAN MURPHY | ON FILE |
| Ryan Murray | ON FILE |
| RYAN MURRAY | ON FILE |
| RYAN MURRAY | ON FILE |
| RYAN MURTAUGH | ON FILE |
| RYAN MURZYN | ON FILE |
| RYAN MUSTARD | ON FILE |
| RYAN MYERS | ON FILE |
| RYAN MYERS | ON FILE |
| RYAN MYLES HANKE | ON FILE |
| RYAN NABAT | ON FILE |
| RYAN NACK | ON FILE |
| RYAN NAGELMANN | ON FILE |
| RYAN NAHIN | ON FILE |
| RYAN NAKAMURA | ON FILE |
| RYAN NASCIMENTO SANTOS | ON FILE |
| RYAN NATHANIEL BRANKOVIC | ON FILE |
| RYAN NAYLOR | ON FILE |
| RYAN NEAL | ON FILE |
| RYAN NEAL | ON FILE |
| RYAN NEAS | ON FILE |
| RYAN NEIL | ON FILE |
| RYAN NEIL WILSON | ON FILE |
| RYAN NEILL | ON FILE |
| RYAN NEITZEL | ON FILE |
| RYAN NELSON | ON FILE |
| RYAN NELSON | ON FILE |
| RYAN NERIS | ON FILE |
| RYAN NERKOWSKI | ON FILE |
| RYAN NEUMAN | ON FILE |
| RYAN NEWELL | ON FILE |
| RYAN NEWFROCK | ON FILE |
| RYAN NEWMAN | ON FILE |
| RYAN NEWTON-SCOTT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN NG | ON FILE |
| Ryan Ng | ryanngkaikiat@gmail.com |
| RYAN NG CHEONG TON | ON FILE |
| RYAN NGIN | ON FILE |
| RYAN NGOVU | ON FILE |
| RYAN NGUYEN | ON FILE |
| RYAN NGUYEN | ON FILE |
| RYAN NGUYEN | ON FILE |
| RYAN NGUYEN | ON FILE |
| RYAN NGUYEN | ON FILE |
| RYAN NGUYEN | ON FILE |
| RYAN NIBARGER | ON FILE |
| RYAN NICHOLAS | ON FILE |
| RYAN NICHOLAS JANNENGA | ON FILE |
| RYAN NICHOLAS SECORA | ON FILE |
| RYAN NICHOLLS | ON FILE |
| RYAN NICHOLS | ON FILE |
| RYAN NICHOLS | ON FILE |
| RYAN NICHOLS | ON FILE |
| RYAN NICHOLS | ON FILE |
| RYAN NICHOLS | ON FILE |
| RYAN NICHOLSON | ON FILE |
| RYAN NICHOLSON | ON FILE |
| RYAN NICOLAY | ON FILE |
| RYAN NIE | ON FILE |
| RYAN NIELSEN | ON FILE |
| RYAN NIESSEN | ON FILE |
| RYAN NOBLETT | ON FILE |
| RYAN NOCKELS | ON FILE |
| RYAN NOEL | ON FILE |
| RYAN NOFFSINGER | ON FILE |
| RYAN NOLAN | ON FILE |
| RYAN NOLEN | ON FILE |
| RYAN NOONAN | ON FILE |
| RYAN NOREN | ON FILE |
| RYAN NORK | ON FILE |
| RYAN NORMAN | ON FILE |
| RYAN NORMAN | ON FILE |
| RYAN NORMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RYAN NOVAK | ON FILE |
| RYAN NOVAK | ON FILE |
| RYAN NUGENT | ON FILE |
| RYAN O CARROLL | ON FILE |
| RYAN O’BRIEN | ON FILE |
| RYAN O’CONNOR | ON FILE |
| RYAN O’FLAHERTY | ON FILE |
| RYAN O’GRADY | ON FILE |
| RYAN O’HOLLAREN | ON FILE |
| RYAN O’NEILL | ON FILE |
| RYAN O’ROURKE | ON FILE |
| RYAN OBENEY | ON FILE |
| RYAN OBERMILLER | ON FILE |
| RYAN OCHSNER | ON FILE |
| RYAN OCONNELL | ON FILE |
| RYAN O'CONNELL | ON FILE |
| RYAN ODLE | ON FILE |
| Ryan O'Donell | ON FILE |
| RYAN ODONNELL | ON FILE |
| RYAN ODORIZZI | ON FILE |
| RYAN OGREN | ON FILE |
| RYAN OHANLON | ON FILE |
| Ryan O'Hara | dzra@hotmail.com |
| RYAN OLESEN | ON FILE |
| RYAN OLIVARES | ON FILE |
| RYAN OLIVEIRA | ON FILE |
| RYAN OLIVER | ON FILE |
| RYAN OLSON | ON FILE |
| RYAN OLSON | ON FILE |
| RYAN O'NEIL CAMPBELL | ON FILE |
| RYAN ONEILL | ON FILE |
| RYAN ONG | ON FILE |
| RYAN ONG | ON FILE |
| RYAN ONYONKA | ON FILE |
| RYAN OON | ON FILE |
| RYAN OPPERMAN | ON FILE |
| RYAN ORBAN | ON FILE |
| RYAN ORDOWICH | ON FILE |
| RYAN ORME | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN ORMROD | ON FILE |
| RYAN OROSZ | ON FILE |
| RYAN ORSINI | ON FILE |
| RYAN ORTIZ | ON FILE |
| RYAN ORTT | ON FILE |
| RYAN OSSMEN | ON FILE |
| RYAN OSTERHOUDT | ON FILE |
| RYAN OSWALD | ON FILE |
| RYAN OTTERNESS | ON FILE |
| Ryan Otterness | rcotter07@yahoo.com |
| RYAN OVERBECK | ON FILE |
| RYAN OVERSTREET | ON FILE |
| RYAN OWAD | ON FILE |
| RYAN OWENS | ON FILE |
| RYAN P GROTE | ON FILE |
| RYAN P KELLY | ON FILE |
| RYAN P LEARY | ON FILE |
| RYAN P SYKES | ON FILE |
| RYAN PACE | ON FILE |
| RYAN PACHECO | ON FILE |
| RYAN PACKHAM | ON FILE |
| RYAN PAFUMI | ON FILE |
| RYAN PAGIN | ON FILE |
| RYAN PAGLIONE | ON FILE |
| RYAN PAJAK | ON FILE |
| RYAN PAJOR | ON FILE |
| RYAN PALMATEER | ON FILE |
| RYAN PALMER | ON FILE |
| RYAN PALMER | ON FILE |
| RYAN PALMER | ON FILE |
| RYAN PALMER | ON FILE |
| RYAN PALMER PEREZDAPLE | ON FILE |
| Ryan Palmer Perez-Daple | ON FILE |
| RYAN PAMINTUAN | ON FILE |
| RYAN PANCHERI | ON FILE |
| RYAN PAOLO SANTOS | ON FILE |
| RYAN PARK | ON FILE |
| RYAN PARK | ON FILE |
| RYAN PARKER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN PARNELL | ON FILE |
| RYAN PARRISH | ON FILE |
| RYAN PARRY | ON FILE |
| RYAN PARRY | ON FILE |
| Ryan Parsa | ON FILE |
| Ryan Parsa | ON FILE |
| RYAN PARSA | ON FILE |
| RYAN PASCOE | ON FILE |
| RYAN PASITNEY | ON FILE |
| RYAN PASSMORE | ON FILE |
| RYAN PATERSON | ON FILE |
| RYAN PATERSON | ON FILE |
| RYAN PATRICK | ON FILE |
| RYAN PATRICK | ON FILE |
| RYAN PATRICK  MOHNEY | ON FILE |
| RYAN PATRICK DEWANE | ON FILE |
| RYAN PATRICK JOHN PURCELL | ON FILE |
| RYAN PATRICK MCGANNON | ON FILE |
| RYAN PATRICK MCLEAN | ON FILE |
| RYAN PATRICK MURRAY | ON FILE |
| RYAN PATRICK PONCE | ON FILE |
| RYAN PATRICK PRITCHARD | ON FILE |
| RYAN PATRICK RENTZ | ON FILE |
| RYAN PATRICK SADORF | ON FILE |
| RYAN PATTEN | ON FILE |
| RYAN PATTERSON | ON FILE |
| RYAN PATTERSON | ON FILE |
| RYAN PATTERSON | ON FILE |
| RYAN PATTON | ON FILE |
| RYAN PAUL CUCCHIARA | ON FILE |
| RYAN PAUL LABONTE | ON FILE |
| RYAN PAUL LEE | ON FILE |
| RYAN PAULSON | ON FILE |
| RYAN PAULY | ON FILE |
| Ryan Pavone | ON FILE |
| RYAN PAVONE | ON FILE |
| RYAN PAYNE | ON FILE |
| RYAN PEARCE | ON FILE |
| RYAN PEART | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN PECORA | ON FILE |
| RYAN PEDONE | ON FILE |
| RYAN PEER | ON FILE |
| Ryan Peer | ryanpeer2@gmail.com |
| RYAN PELHAM | ON FILE |
| RYAN PELHAM | ON FILE |
| RYAN PELLETIER | ON FILE |
| RYAN PEMBERTON | ON FILE |
| RYAN PENNELLA | ON FILE |
| RYAN PENNINGTON | ON FILE |
| RYAN PERCIFIELD | ON FILE |
| RYAN PEREYRA | ON FILE |
| RYAN PEREZ | ON FILE |
| RYAN PEREZ | ON FILE |
| RYAN PEREZ | ON FILE |
| RYAN PERKINS | ON FILE |
| RYAN PERKINS | ON FILE |
| RYAN PERRI JONES | ON FILE |
| RYAN PERRY | ON FILE |
| RYAN PERSAUD | ON FILE |
| RYAN PETER FINN | ON FILE |
| RYAN PETER GILES | ON FILE |
| RYAN PETER MADSEN | ON FILE |
| RYAN PETER PAISO | ON FILE |
| RYAN PETERS | ON FILE |
| RYAN PETERSON | ON FILE |
| RYAN PETERSON | ON FILE |
| RYAN PETRY | ON FILE |
| RYAN PETTIGREW | ON FILE |
| RYAN PETZKE | ON FILE |
| RYAN PFAUTZ | ON FILE |
| RYAN PHALEN | ON FILE |
| RYAN PHAM | ON FILE |
| RYAN PHAM | ON FILE |
| RYAN PHAN | ON FILE |
| RYAN PHEBUS | ON FILE |
| RYAN PHELAN | ON FILE |
| RYAN PHELAN | ON FILE |
| RYAN PHILIP ARMSTRONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN PHILLIP MADDEN | ON FILE |
| RYAN PHILLIPS | ON FILE |
| RYAN PHILLIPSEN | ON FILE |
| RYAN PHILLPOTT | ON FILE |
| RYAN PHOENIX | ON FILE |
| RYAN PHUA | ON FILE |
| RYAN PIETSCH | ON FILE |
| RYAN PINCOTT | ON FILE |
| RYAN PINNER | ON FILE |
| RYAN PINTO | ON FILE |
| RYAN PIORKOWSKI | ON FILE |
| RYAN PIPKIN | ON FILE |
| RYAN PIRES | ON FILE |
| RYAN PITHER | ON FILE |
| RYAN PLANCHARD | ON FILE |
| RYAN PLANK | ON FILE |
| RYAN POBLETE | ON FILE |
| RYAN POBOY | ON FILE |
| RYAN POCHEDLY | ON FILE |
| RYAN POITRAS | ON FILE |
| RYAN POLACK | ON FILE |
| RYAN POLK | ON FILE |
| RYAN POLLEY | ON FILE |
| RYAN POLLOCK | ON FILE |
| RYAN PON | ON FILE |
| RYAN PONCZEK | ON FILE |
| RYAN PONTIFES | ON FILE |
| RYAN PONTIGO | ON FILE |
| RYAN PORTER | ON FILE |
| RYAN PORTER | ON FILE |
| RYAN POSEY | ON FILE |
| RYAN POSTEMA | ON FILE |
| RYAN POTTER | ON FILE |
| RYAN POTTER | ON FILE |
| RYAN POTTS | ON FILE |
| RYAN POTTS | ON FILE |
| RYAN POWELL | ON FILE |
| RYAN POWERS | ON FILE |
| RYAN POWERS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN PRAMER | ON FILE |
| RYAN PREECE | ON FILE |
| RYAN PREHN | ON FILE |
| RYAN PRENDERGAST | ON FILE |
| RYAN PRENDEZ RODRIGUEZ | ON FILE |
| RYAN PRESTON | ON FILE |
| RYAN PRIBYL | ON FILE |
| RYAN PRICE | ON FILE |
| RYAN PRILLMAN | ON FILE |
| RYAN PROCINSKY | ON FILE |
| RYAN PROCTOR | ON FILE |
| RYAN PROKOP | ON FILE |
| RYAN PROUTY | ON FILE |
| RYAN PROVENZANO | ON FILE |
| RYAN PRUETER | ON FILE |
| RYAN PRYBILLA | ON FILE |
| RYAN PRYBILLA | ON FILE |
| RYAN PRZYBYL | ON FILE |
| RYAN PRZYBYLSKI | ON FILE |
| RYAN PUCKETT | ON FILE |
| RYAN PULLENS | ON FILE |
| RYAN PURINGTON | ON FILE |
| RYAN PUTLAND | ON FILE |
| RYAN PUTMAN | ON FILE |
| RYAN PUTTY | ON FILE |
| RYAN PYNN | ON FILE |
| RYAN PYTOSH | ON FILE |
| RYAN QUACH | ON FILE |
| RYAN QUDDUS | ON FILE |
| RYAN QUESSENBERRY | ON FILE |
| RYAN QUIGLEY | ON FILE |
| RYAN QUINLEY | ON FILE |
| RYAN QUINN | ON FILE |
| RYAN QUINN | ON FILE |
| RYAN QUINN | ON FILE |
| RYAN QUIRK | ON FILE |
| RYAN RADRIGUEZ | ON FILE |
| RYAN RADZIO | ON FILE |
| RYAN RAEBURN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN RAINES | ON FILE |
| RYAN RAINEY | ON FILE |
| RYAN RAINS | ON FILE |
| RYAN RAJ | ON FILE |
| RYAN RAJ | ON FILE |
| RYAN RAMDEEN | ON FILE |
| RYAN RAMOS | ON FILE |
| RYAN RANSON | ON FILE |
| RYAN RAYMUNDO | ON FILE |
| RYAN REA | ON FILE |
| RYAN READINGER | ON FILE |
| RYAN REAUX | ON FILE |
| RYAN REBOWE | ON FILE |
| RYAN REDD | ON FILE |
| RYAN REED | ON FILE |
| RYAN REED | ON FILE |
| RYAN REESE | ON FILE |
| RYAN REETER | ON FILE |
| RYAN REGAN | ON FILE |
| RYAN REGIS | ON FILE |
| RYAN REID | ON FILE |
| RYAN REISNER | ON FILE |
| RYAN REISS | ON FILE |
| RYAN REIST | ON FILE |
| RYAN REKAU | ON FILE |
| RYAN RELIHAN | ON FILE |
| RYAN RENFRO | ON FILE |
| RYAN RENNER | ON FILE |
| RYAN RENZE | ON FILE |
| RYAN RESCH | ON FILE |
| RYAN RESTIVO | ON FILE |
| RYAN REY | ON FILE |
| RYAN REYES | ON FILE |
| RYAN REYNEN | ON FILE |
| RYAN REYNOLDS | ON FILE |
| RYAN REYNOLDS | ON FILE |
| RYAN RHIND | ON FILE |
| RYAN RICHARD  STEVENS | ON FILE |
| RYAN RICHARD WOLFSHEIMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ryan Richards | ON FILE |
| Ryan Richards | ON FILE |
| RYAN RICHARDS | ON FILE |
| RYAN RICHARDS | ON FILE |
| RYAN RICHARDS | ON FILE |
| RYAN RICHARDS | ON FILE |
| RYAN RICHARDS | ON FILE |
| RYAN RICHARDSON | ON FILE |
| RYAN RICHARDSON | ON FILE |
| RYAN RICHMOND | ON FILE |
| RYAN RICHTER | ON FILE |
| RYAN RIDENHOUR | ON FILE |
| RYAN RIEBOLDT | ON FILE |
| RYAN RIESS | ON FILE |
| RYAN RIGGS | ON FILE |
| RYAN RIGSBY | ON FILE |
| RYAN RIKANSRUD | ON FILE |
| RYAN RILEY | ON FILE |
| RYAN RIOS | ON FILE |
| RYAN RIVERS | ON FILE |
| RYAN ROACH | ON FILE |
| RYAN ROBATEAU | ON FILE |
| RYAN ROBBINS | ON FILE |
| RYAN ROBERT BAKER | ON FILE |
| RYAN ROBERT KAS | ON FILE |
| RYAN ROBERTS | ON FILE |
| RYAN ROBERTS | ON FILE |
| RYAN ROBERTS | ON FILE |
| RYAN ROBERTSON | ON FILE |
| RYAN ROBIDOUX | ON FILE |
| RYAN ROBIN | ON FILE |
| RYAN ROBINSON | ON FILE |
| RYAN ROBINSON | ON FILE |
| RYAN ROCHEL | ON FILE |
| RYAN ROCHESTER | ON FILE |
| RYAN RODAS | ON FILE |
| RYAN RODDEN | ON FILE |
| RYAN RODEMS | ON FILE |
| RYAN RODENBAUGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN RODONI | ON FILE |
| RYAN RODRIGO | ON FILE |
| RYAN RODRIGUES | ON FILE |
| RYAN RODRIGUEZ | ON FILE |
| RYAN RODRIGUEZ | ON FILE |
| RYAN ROGEL | ON FILE |
| RYAN ROGERS | ON FILE |
| RYAN ROGERS | ON FILE |
| RYAN ROGERS | ON FILE |
| RYAN ROGERS | ON FILE |
| RYAN ROGERS | ON FILE |
| RYAN ROLICK | ON FILE |
| RYAN ROMEL | ON FILE |
| RYAN ROONEY | ON FILE |
| RYAN ROPER | ON FILE |
| RYAN ROSENGREN | ON FILE |
| RYAN ROSETE | ON FILE |
| RYAN ROSOL | ON FILE |
| RYAN ROSS | ON FILE |
| RYAN ROSS | ON FILE |
| RYAN ROSS | ON FILE |
| RYAN ROSS | ON FILE |
| RYAN ROSS | ON FILE |
| RYAN ROSS | ON FILE |
| RYAN ROSSMANGO | ON FILE |
| RYAN ROTHS | ON FILE |
| RYAN ROTOLO | ON FILE |
| RYAN ROTTON | ON FILE |
| RYAN ROUYER | ON FILE |
| RYAN ROVELL | ON FILE |
| RYAN ROWE | ON FILE |
| RYAN ROWE | ON FILE |
| RYAN ROWLAND | ON FILE |
| RYAN ROXAS | ON FILE |
| RYAN RUAN | ON FILE |
| RYAN RUBENS | ON FILE |
| RYAN RUDLOFF | ON FILE |
| RYAN RUDOLPH | ON FILE |
| RYAN RUEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN RUESS | ON FILE |
| RYAN RUMMEL | ON FILE |
| RYAN RUNCHEY | ON FILE |
| RYAN RUSHE | ON FILE |
| RYAN RUSHIA | ON FILE |
| RYAN RUSHING | ON FILE |
| RYAN RUSSO | ON FILE |
| RYAN S LAUTERWASSER | ON FILE |
| RYAN S SAMLAL | ON FILE |
| RYAN SADLER | ON FILE |
| RYAN SAGA | ON FILE |
| RYAN SAKAKIHARA | ON FILE |
| RYAN SAKLAD | ON FILE |
| RYAN SALAME | ON FILE |
| RYAN SALPIETRO | ON FILE |
| RYAN SALT | ON FILE |
| RYAN SALTZBERG | ON FILE |
| RYAN SAMPOERNA PRAYOGO | ON FILE |
| RYAN SAMPSON | ON FILE |
| RYAN SAMS | ON FILE |
| RYAN SANCHEZ | ON FILE |
| RYAN SANDOW | ON FILE |
| RYAN SANDRIN | ON FILE |
| RYAN SANDRIN | ON FILE |
| RYAN SANDSTROM | ON FILE |
| RYAN SANNA | ON FILE |
| RYAN SANTIAGO | ON FILE |
| RYAN SANTOS | ON FILE |
| RYAN SAPLAN | ON FILE |
| RYAN SAPP | ON FILE |
| RYAN SAPUTRA | ON FILE |
| RYAN SARGENT | ON FILE |
| RYAN SARGENT | ON FILE |
| RYAN SARGENT | ON FILE |
| RYAN SARVER | ON FILE |
| RYAN SAUNDERS | ON FILE |
| RYAN SAUNDERS | ON FILE |
| RYAN SAUVE | ON FILE |
| RYAN SAVARESE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN SAWYER | ON FILE |
| Ryan Sawyer | ryan@rsawyer.com |
| RYAN SCANLON | ON FILE |
| RYAN SCHAFFER | ON FILE |
| RYAN SCHANK | ON FILE |
| RYAN SCHAPPELL | ON FILE |
| RYAN SCHATZMAN | ON FILE |
| RYAN SCHAUB | ON FILE |
| RYAN SCHAUM | ON FILE |
| RYAN SCHAUSS | ON FILE |
| RYAN SCHECHTER | ON FILE |
| RYAN SCHEER | ON FILE |
| RYAN SCHELLHOUS | ON FILE |
| RYAN SCHERF | ON FILE |
| Ryan Scherf | scherf.ryan@gmail.com |
| RYAN SCHIEDERMAYER | ON FILE |
| RYAN SCHILLING | ON FILE |
| RYAN SCHLECKER | ON FILE |
| Ryan Schleiger | ON FILE |
| RYAN SCHMIDGALL | ON FILE |
| RYAN SCHMIDT | ON FILE |
| RYAN SCHMITT | ON FILE |
| RYAN SCHNEEBERGER | ON FILE |
| RYAN SCHNEIDER | ON FILE |
| RYAN SCHNEIDER | ON FILE |
| RYAN SCHOENENBERGER | ON FILE |
| RYAN SCHOENROCK | ON FILE |
| RYAN SCHOFIELD | ON FILE |
| RYAN SCHOOLEY | ON FILE |
| RYAN SCHOTT | ON FILE |
| RYAN SCHROEDER | ON FILE |
| RYAN SCHROEDER | ON FILE |
| RYAN SCHROEDER | ON FILE |
| RYAN SCHULTE | ON FILE |
| RYAN SCHULTHEIS | ON FILE |
| RYAN SCHULZ | ON FILE |
| RYAN SCHULZE | ON FILE |
| RYAN SCHWALLIE | ON FILE |
| RYAN SCICCHITANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN SCOTT | ON FILE |
| RYAN SCOTT | ON FILE |
| RYAN SCOTT | ON FILE |
| RYAN SCOTT ALFORD | ON FILE |
| RYAN SCOTT COUCH | ON FILE |
| RYAN SCOTT HAWLEY | ON FILE |
| RYAN SCOTT LOVELESS | ON FILE |
| RYAN SCOTTING | ON FILE |
| RYAN SCUBLA | ON FILE |
| RYAN SCURFIELD | ON FILE |
| RYAN SEARS | ON FILE |
| RYAN SEAY | ON FILE |
| RYAN SEAY | ON FILE |
| RYAN SEGELKE | ON FILE |
| RYAN SEGURA | ON FILE |
| RYAN SEIDLER | ON FILE |
| RYAN SELL | ON FILE |
| RYAN SENCI | ON FILE |
| RYAN SENICA | ON FILE |
| RYAN SENKO | ON FILE |
| RYAN SEPER | ON FILE |
| RYAN SEPTER | ON FILE |
| RYAN SEQUEIRA | ON FILE |
| RYAN SERRATO | ON FILE |
| RYAN SEYMOUR | ON FILE |
| RYAN SFAND | ON FILE |
| RYAN SHANDALA | ON FILE |
| RYAN SHANNON | ON FILE |
| RYAN SHAPIRO | ON FILE |
| RYAN SHARMA | ON FILE |
| RYAN SHARPE | ON FILE |
| RYAN SHAW | ON FILE |
| RYAN SHEAFF | ON FILE |
| RYAN SHEFFIELD | ON FILE |
| RYAN SHEFTEL | ON FILE |
| RYAN SHEK | ON FILE |
| RYAN SHELLEY | ON FILE |
| RYAN SHEPHARD | ON FILE |
| RYAN SHEPHERD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN SHEPHERD | ON FILE |
| RYAN SHEPSTONE | ON FILE |
| RYAN SHIELDS | ON FILE |
| RYAN SHIELDS | ON FILE |
| RYAN SHIFLETT | ON FILE |
| RYAN SHILLING BARKER | ON FILE |
| RYAN SHIMIZU | ON FILE |
| RYAN SHIPMAN | ON FILE |
| RYAN SHIRLEY | ON FILE |
| RYAN SHIRLEY | ON FILE |
| RYAN SHOESMITH | ON FILE |
| RYAN SHOKETT | ON FILE |
| RYAN SHORT | ON FILE |
| RYAN SHORT | ON FILE |
| RYAN SHRIME | ON FILE |
| RYAN SICNER | ON FILE |
| RYAN SIENKIEWICZ | ON FILE |
| RYAN SIGLEY | ON FILE |
| RYAN SIGNER | ON FILE |
| RYAN SILLS ODONNELL | ON FILE |
| RYAN SIMONS | ON FILE |
| RYAN SIMPSON | ON FILE |
| RYAN SIMPSON | ON FILE |
| RYAN SIN | ON FILE |
| RYAN SINGODRONO | ON FILE |
| RYAN SIOW | ON FILE |
| RYAN SIRIANN | ON FILE |
| RYAN SISSON | ON FILE |
| RYAN SKARSTEN | ON FILE |
| RYAN SKEERS | ON FILE |
| RYAN SKILLINGSTAD | ON FILE |
| RYAN SLABY | ON FILE |
| RYAN SLATER | ON FILE |
| RYAN SLOAN | ON FILE |
| RYAN SMALE | ON FILE |
| RYAN SMALLWOOD | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMITH | ON FILE |
| RYAN SMOKE | ON FILE |
| RYAN SNAGUSKI | ON FILE |
| RYAN SNEDDON | ON FILE |
| RYAN SNUGGS | ON FILE |
| RYAN SNYDER | ON FILE |
| RYAN SNYDER | ON FILE |
| RYAN SOJKA | ON FILE |
| RYAN SOLLEY | ON FILE |
| RYAN SOMMERCORN | ON FILE |
| RYAN SOMMERS | ON FILE |
| RYAN SOMSKY | ON FILE |
| RYAN SONKIN | ON FILE |
| RYAN SOO | ON FILE |
| RYAN SOPA | ON FILE |
| RYAN SORIANO | ON FILE |
| RYAN SORRELS | ON FILE |
| RYAN SOUDER | ON FILE |
| RYAN SOWELL | ON FILE |
| RYAN SPADAFORA | ON FILE |
| RYAN SPATZ | ON FILE |
| RYAN SPAULDING | ON FILE |
| RYAN SPENCER | ON FILE |
| RYAN SPENCER | ON FILE |
| RYAN SPENCER | ON FILE |
| RYAN SPIVACK | ON FILE |
| RYAN SPLAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN SPLETTER | ON FILE |
| RYAN SPRICK | ON FILE |
| RYAN SPROUL | ON FILE |
| RYAN SPURLIN | ON FILE |
| RYAN SPYKSTRA | ON FILE |
| RYAN ST PIERRE | ON FILE |
| RYAN STAFFORD | ON FILE |
| RYAN STAFFORD WOOD | ON FILE |
| RYAN STALLINGS | ON FILE |
| RYAN STANBURY | ON FILE |
| RYAN STANCZYK | ON FILE |
| RYAN STANLEY | ON FILE |
| RYAN STANLEY | ON FILE |
| RYAN STANLEY WALTON | ON FILE |
| RYAN STANNETT | ON FILE |
| RYAN STAPLES | ON FILE |
| RYAN STAPLETON | ON FILE |
| RYAN STARBACK | ON FILE |
| RYAN STECKLY | ON FILE |
| RYAN STEED | ON FILE |
| RYAN STEEL | ON FILE |
| RYAN STEEL | ON FILE |
| RYAN STEEN | ON FILE |
| RYAN STEGGELL | ON FILE |
| RYAN STEINAUER | ON FILE |
| RYAN STEMPSKI | ON FILE |
| RYAN STEPHEN VILLANI | ON FILE |
| RYAN STEPHENS | ON FILE |
| RYAN STEPHENS | ON FILE |
| RYAN STEPHENS | ON FILE |
| RYAN STEPHENSON | ON FILE |
| RYAN STERN | ON FILE |
| RYAN STERNISHA | ON FILE |
| RYAN STERNKE | ON FILE |
| RYAN STEVEN SHIELDS | ON FILE |
| RYAN STEVENS | ON FILE |
| RYAN STEVENS | ON FILE |
| RYAN STEVENS | ON FILE |
| RYAN STEWART ALTER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN STEYN | ON FILE |
| Ryan Stibor | ON FILE |
| RYAN STICKEL | ON FILE |
| RYAN STIRLING | ON FILE |
| RYAN STITH | ON FILE |
| RYAN STOBER | ON FILE |
| RYAN STODDARD | ON FILE |
| RYAN STODDART | ON FILE |
| RYAN STOKES | ON FILE |
| RYAN STOKES | ON FILE |
| RYAN STOREY | ON FILE |
| RYAN STORY | ON FILE |
| RYAN STOUT | ON FILE |
| RYAN STREET | ON FILE |
| RYAN STRELESKY | ON FILE |
| RYAN STRINE | ON FILE |
| RYAN STROUD | ON FILE |
| RYAN STUBENRAUCH | ON FILE |
| Ryan Stubenrauch | ryan@rmslawoffice.com |
| RYAN STUDZINSKI | ON FILE |
| RYAN STUEBER | ON FILE |
| RYAN STULTZ | ON FILE |
| RYAN SUAREZ | ON FILE |
| RYAN SUAREZ | ON FILE |
| RYAN SUDHOFF | ON FILE |
| RYAN SUDWEEKS | ON FILE |
| RYAN SUEN | ON FILE |
| RYAN SULLIVAN | ON FILE |
| RYAN SULLIVAN | ON FILE |
| RYAN SULLIVAN | ON FILE |
| RYAN SUMIDA | ON FILE |
| RYAN SUMIDA | ON FILE |
| RYAN SUMNER | ON FILE |
| RYAN SUND | ON FILE |
| RYAN SUPLER | ON FILE |
| RYAN SUPLEVE | ON FILE |
| RYAN SUTHERLAND | ON FILE |
| RYAN SUTHERLAND | ON FILE |
| Ryan Swann | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN SWANSON | ON FILE |
| RYAN SWINDLE | ON FILE |
| RYAN SWINFORD | ON FILE |
| RYAN SYJUCO | ON FILE |
| RYAN SYNCHYSHYN | ON FILE |
| RYAN SYNNOTT | ON FILE |
| RYAN SZYMANSKI | ON FILE |
| Ryan Szymanski | ryanjamesszymanski@gmail.com |
| RYAN T BOH | ON FILE |
| RYAN T DILLARD | ON FILE |
| RYAN T HAMPTON | ON FILE |
| RYAN T STAHLE | ON FILE |
| RYAN TABER | ON FILE |
| RYAN TACKETT | ON FILE |
| RYAN TAG | ON FILE |
| RYAN TAN | ON FILE |
| RYAN TAN | ON FILE |
| RYAN TAN | ON FILE |
| RYAN TAN | ON FILE |
| RYAN TAN | ON FILE |
| RYAN TAN | ON FILE |
| RYAN TAN | ON FILE |
| RYAN TAN | ON FILE |
| RYAN TAN | ON FILE |
| RYAN TAN | ON FILE |
| RYAN TANCREDI | ON FILE |
| RYAN TANG | ON FILE |
| RYAN TANG | ON FILE |
| RYAN TAPLIN | ON FILE |
| RYAN TARANTO | ON FILE |
| RYAN TASCAS | ON FILE |
| RYAN TATTERSALL | ON FILE |
| RYAN TAUB | ON FILE |
| RYAN TAUZIN | ON FILE |
| RYAN TAWNEY | ON FILE |
| RYAN TAY | ON FILE |
| RYAN TAYLOR | ON FILE |
| RYAN TAYLOR | ON FILE |
| RYAN TAYLOR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN TAYLOR | ON FILE |
| RYAN TAYLOR | ON FILE |
| RYAN TAYLOR | ON FILE |
| RYAN TAYLOR | ON FILE |
| RYAN TAYLOR | ON FILE |
| RYAN TAYOR | ON FILE |
| RYAN TEIXEIRA | ON FILE |
| RYAN TEMPLET | ON FILE |
| RYAN TEO | ON FILE |
| RYAN TEO | ON FILE |
| RYAN TERRELL | ON FILE |
| RYAN TERRENCE BAROWS | ON FILE |
| Ryan Teslik | ON FILE |
| RYAN TESLIK | ON FILE |
| RYAN TEVES | ON FILE |
| RYAN TEW | ON FILE |
| RYAN THAM | ON FILE |
| RYAN THEUERKORN | ON FILE |
| RYAN THOMAS | ON FILE |
| RYAN THOMAS | ON FILE |
| RYAN THOMAS | ON FILE |
| RYAN THOMAS | ON FILE |
| RYAN THOMAS CARPENTER | ON FILE |
| RYAN THOMAS DOUGLASS | ON FILE |
| RYAN THOMAS GUTIERREZ | ON FILE |
| RYAN THOMAS SLOPER | ON FILE |
| RYAN THOMAS WHITE | ON FILE |
| Ryan Thompson | ON FILE |
| RYAN THOMPSON | ON FILE |
| RYAN THOMPSON | ON FILE |
| RYAN THOMPSON | ON FILE |
| RYAN THOMPSON | ON FILE |
| RYAN THOMPSON-MILLER | ON FILE |
| RYAN THORNHILL | ON FILE |
| RYAN THORNTON | ON FILE |
| RYAN THRUPP | ON FILE |
| RYAN THUMSER | ON FILE |
| RYAN TIBERIA | ON FILE |
| RYAN TIETJEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN TILLEY | ON FILE |
| RYAN TIMOTHY DAILY | ON FILE |
| RYAN TINI | ON FILE |
| RYAN TINNEY | ON FILE |
| RYAN TINNEY | ON FILE |
| RYAN TOBIAS MEFFERT | ON FILE |
| RYAN TOBIN | ON FILE |
| RYAN TODD | ON FILE |
| RYAN TOH | ON FILE |
| RYAN TOMPKINS | ON FILE |
| RYAN TONINI | ON FILE |
| RYAN TOOHY | ON FILE |
| RYAN TORGESON | ON FILE |
| RYAN TORNAI | ON FILE |
| RYAN TORRES | ON FILE |
| RYAN TOTO | ON FILE |
| RYAN TOWER | ON FILE |
| RYAN TOWERS | ON FILE |
| RYAN TOWNSEND | ON FILE |
| RYAN TREGEA | ON FILE |
| RYAN TRENH | ON FILE |
| RYAN TRENH | ON FILE |
| RYAN TRENH | ON FILE |
| RYAN TRICHE | ON FILE |
| RYAN TRICKEY | ON FILE |
| RYAN TRIPP | ON FILE |
| RYAN TRISNOJOYO | ON FILE |
| RYAN TROTTER | ON FILE |
| RYAN TROTTIER | ON FILE |
| RYAN TROY | ON FILE |
| RYAN TRUITT | ON FILE |
| RYAN TRUNNELL | ON FILE |
| RYAN TSE | ON FILE |
| RYAN TSU | ON FILE |
| RYAN TUCKER | ON FILE |
| RYAN TURANO | ON FILE |
| RYAN TURCO | ON FILE |
| RYAN TURNER | ON FILE |
| RYAN TURNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ryan Turtle | ryanmturtle@gmail.com |
| RYAN TWOREK | ON FILE |
| RYAN UGOLINI | ON FILE |
| RYAN UNRUH | ON FILE |
| RYAN UR | ON FILE |
| RYAN URIE | ON FILE |
| RYAN UTTERBACK | ON FILE |
| RYAN VALLIS | ON FILE |
| RYAN VAN DEN NIEUWENDIJK | ON FILE |
| RYAN VAN DER HOUT | ON FILE |
| RYAN VAN ECHO | ON FILE |
| RYAN VAN HIEU HA | ON FILE |
| RYAN VAN HORN | ON FILE |
| RYAN VAN PATTEN | ON FILE |
| RYAN VAN WITZENBURG | ON FILE |
| RYAN VANDERPOL | ON FILE |
| RYAN VANDIJK | ON FILE |
| RYAN VANEVENHOVEN | ON FILE |
| RYAN VANGELL | ON FILE |
| RYAN VANGILDER | ON FILE |
| Ryan Vaughn | ON FILE |
| RYAN VAUGHN | ON FILE |
| RYAN VAUGHN | ON FILE |
| RYAN VAUGHN | ON FILE |
| RYAN VAUGHN | ON FILE |
| RYAN VEAR | ON FILE |
| RYAN VELASCO | ON FILE |
| RYAN VELASQUEZ | ON FILE |
| RYAN VENEGAS | ON FILE |
| RYAN VERBRUGGEN | ON FILE |
| RYAN VERNON | ON FILE |
| RYAN VESSEY | ON FILE |
| RYAN VICE | ON FILE |
| RYAN VILLA | ON FILE |
| RYAN VILLAJUAN | ON FILE |
| RYAN VILLAVER | ON FILE |
| RYAN VILLIERS | ON FILE |
| RYAN VINCE | ON FILE |
| RYAN VINCENT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN VINCENTI | ON FILE |
| RYAN VINSON | ON FILE |
| RYAN VISCONTI | ON FILE |
| RYAN VISEN ALERA | ON FILE |
| RYAN VOISIN | ON FILE |
| RYAN VONESH | ON FILE |
| RYAN VOSBURG | ON FILE |
| RYAN W HATCH | ON FILE |
| RYAN W MAYBERRY | ON FILE |
| RYAN WADE | ON FILE |
| RYAN WADE | ON FILE |
| RYAN WADE SIMMONS | ON FILE |
| RYAN WADINGTON | ON FILE |
| RYAN WADMAN | ON FILE |
| RYAN WAECHTER | ON FILE |
| RYAN WAGNER | ON FILE |
| RYAN WAGNER | ON FILE |
| Ryan Wagner | ry212@me.com |
| RYAN WAIT | ON FILE |
| RYAN WAKEFIELD | ON FILE |
| RYAN WALCHUK | ON FILE |
| RYAN WALCOTT | ON FILE |
| RYAN WALD | ON FILE |
| RYAN WALKER | ON FILE |
| RYAN WALKER | ON FILE |
| RYAN WALKER | ON FILE |
| RYAN WALKER | ON FILE |
| RYAN WALKER | ON FILE |
| RYAN WALKER | ON FILE |
| RYAN WALLACE | ON FILE |
| RYAN WALLACE | ON FILE |
| RYAN WALLACE | ON FILE |
| RYAN WALSH | ON FILE |
| RYAN WALSH | ON FILE |
| RYAN WALSH | ON FILE |
| Ryan Walsh | ON FILE |
| RYAN WALSH | ON FILE |
| RYAN WALTER LYALL | ON FILE |
| RYAN WALTER MUHLBAUER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN WALTERS | ON FILE |
| RYAN WALTERS | ON FILE |
| RYAN WANG | ON FILE |
| RYAN WARDEN | ON FILE |
| RYAN WARDEN | ON FILE |
| RYAN WARDMAN | ON FILE |
| RYAN WAREHAM | ON FILE |
| RYAN WARR | ON FILE |
| RYAN WARREN | ON FILE |
| RYAN WATERS | ON FILE |
| RYAN WATSON | ON FILE |
| RYAN WATSON | ON FILE |
| RYAN WATSON | ON FILE |
| RYAN WATSON | ON FILE |
| RYAN WATTS | ON FILE |
| RYAN WATTS | ON FILE |
| RYAN WAUDBY | ON FILE |
| RYAN WAYNE HALL | ON FILE |
| RYAN WAYTOWICH | ON FILE |
| RYAN WEATHERS | ON FILE |
| RYAN WEAVER | ON FILE |
| RYAN WEAVER | ON FILE |
| RYAN WEBB | ON FILE |
| RYAN WEDGE | ON FILE |
| RYAN WEE | ON FILE |
| RYAN WEEDMAN | ON FILE |
| RYAN WEICHMAN | ON FILE |
| RYAN WEINBERG | ON FILE |
| RYAN WELBORN | ON FILE |
| RYAN WELCH | ON FILE |
| RYAN WELCH | ON FILE |
| RYAN WELLS | ON FILE |
| RYAN WELLS | ON FILE |
| RYAN WELSH | ON FILE |
| RYAN WELTE | ON FILE |
| RYAN WEN | ON FILE |
| RYAN WERTH | ON FILE |
| RYAN WERTH | ON FILE |
| RYAN WESLEY EURE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN WESLEY KINGSHOTT | ON FILE |
| RYAN WEST | ON FILE |
| RYAN WEST | ON FILE |
| RYAN WEST | ON FILE |
| Ryan West | ON FILE |
| RYAN WESTOVER | ON FILE |
| RYAN WETMORE | ON FILE |
| RYAN WEYERS | ON FILE |
| RYAN WHEELER | ON FILE |
| RYAN WHEELER | ON FILE |
| RYAN WHITAKER | ON FILE |
| RYAN WHITE | ON FILE |
| RYAN WHITE | ON FILE |
| RYAN WHITE | ON FILE |
| RYAN WHITE | ON FILE |
| RYAN WHITE | ON FILE |
| RYAN WHITLOCK | ON FILE |
| RYAN WHITTINGTON | ON FILE |
| RYAN WHITTLINGER | ON FILE |
| RYAN WIEGEL | ON FILE |
| RYAN WIGGINS | ON FILE |
| RYAN WILEY | ON FILE |
| RYAN WILFORD | ON FILE |
| RYAN WILGUS | ON FILE |
| RYAN WILKE | ON FILE |
| RYAN WILKERSON | ON FILE |
| RYAN WILKINS | ON FILE |
| RYAN WILKINSON | ON FILE |
| RYAN WILKINSON | ON FILE |
| RYAN WILLARD | ON FILE |
| RYAN WILLETTE | ON FILE |
| RYAN WILLIAM ACETO | ON FILE |
| RYAN WILLIAM DECARO | ON FILE |
| Ryan Williams | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |
| RYAN WILLIAMS | ON FILE |
| Ryan Williams | ryprov@gmail.com |
| RYAN WILLING | ON FILE |
| RYAN WILLMORE | ON FILE |
| RYAN WILLS | ON FILE |
| RYAN WILSON | ON FILE |
| RYAN WILSON | ON FILE |
| RYAN WILSON | ON FILE |
| RYAN WILSON | ON FILE |
| RYAN WILSON | ON FILE |
| RYAN WIMALASENA | ON FILE |
| RYAN WINGATE | ON FILE |
| RYAN WINIARSKI | ON FILE |
| RYAN WINKLER | ON FILE |
| RYAN WINNETT | ON FILE |
| RYAN WINT | ON FILE |
| RYAN WINTER | ON FILE |
| RYAN WINTER | ON FILE |
| RYAN WINTER | ON FILE |
| Ryan Winter | ryan.winwinco@gmail.com |
| RYAN WIRICK | ON FILE |
| RYAN WIRTH | ON FILE |
| RYAN WISE | ON FILE |
| RYAN WISE | ON FILE |
| RYAN WISE | ON FILE |
| RYAN WISE | ON FILE |
| RYAN WITTMAN | ON FILE |
| RYAN WOLF | ON FILE |
| RYAN WOLFF | ON FILE |
| RYAN WONG | ON FILE |
| RYAN WONG | ON FILE |
| RYAN WONG | ON FILE |
| RYAN WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN WONG | ON FILE |
| RYAN WONG | ON FILE |
| RYAN WONG | ON FILE |
| RYAN WOO | ON FILE |
| RYAN WOOD | ON FILE |
| RYAN WOODMAN | ON FILE |
| RYAN WOODS | ON FILE |
| RYAN WOODS | ON FILE |
| RYAN WOOLASTON | ON FILE |
| RYAN WORTHAM | ON FILE |
| RYAN WOUT | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WRIGHT | ON FILE |
| RYAN WROTEN | ON FILE |
| RYAN WU | ON FILE |
| RYAN WYNN LEWIS DAVIES | ON FILE |
| RYAN Y CHUA | ON FILE |
| RYAN YADA | ON FILE |
| RYAN YAK | ON FILE |
| RYAN YAMASHIRO | ON FILE |
| RYAN YAP | ON FILE |
| RYAN YAUN | ON FILE |
| RYAN YEAGER | ON FILE |
| RYAN YEATS | ON FILE |
| RYAN YEOH | ON FILE |
| RYAN YEP | ON FILE |
| RYAN YERKES | ON FILE |
| RYAN YEW MUN MAK | ON FILE |
| RYAN YI | ON FILE |
| RYAN YII | ON FILE |
| RYAN YODER | ON FILE |
| RYAN YOKOTA | ON FILE |
| RYAN YORK | ON FILE |
| RYAN YORK | ON FILE |
| RYAN YOSHIMOTO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN YOUMANS | ON FILE |
| RYAN YOUNES | ON FILE |
| ryan young | ON FILE |
| Ryan Young | ON FILE |
| RYAN YOUNG | ON FILE |
| RYAN YOUNG | ON FILE |
| RYAN YOUNG | ON FILE |
| RYAN YOUNG | ON FILE |
| Ryan Young | rosco1420@hotmail.com |
| RYAN YOUNGE | ON FILE |
| RYAN YOUNT | ON FILE |
| RYAN YUAN | ON FILE |
| RYAN YUAN | ON FILE |
| RYAN YUENG HAO POH | ON FILE |
| RYAN YUKIO NAKAIMA | ON FILE |
| Ryan Yulin Ruan | ryanyulinruan@outlook.com |
| RYAN ZAD | ON FILE |
| RYAN ZAHNISER | ON FILE |
| RYAN ZAK | ON FILE |
| RYAN ZANDBERGEN | ON FILE |
| RYAN ZANKL | ON FILE |
| RYAN ZAUK | ON FILE |
| RYAN ZAVRAS | ON FILE |
| RYAN ZEDRICK HAZLITT | ON FILE |
| RYAN ZHANG | ON FILE |
| RYAN ZIEGEL | ON FILE |
| RYAN ZILA | ON FILE |
| RYAN ZOLA | ON FILE |
| RYAN ZORZI | ON FILE |
| RYAN, KRISTEN | ON FILE |
| Ryan, Thomas | ON FILE |
| RYAND PARGO | ON FILE |
| RYANDEL ESPERANZATE BARTOLOME | ON FILE |
| RYANFOO WEIJUN | ON FILE |
| RYANG HWEE KIM | ON FILE |
| RYANN COPELAND | ON FILE |
| RYANN DARAMUS | ON FILE |
| RYANN HOFFMAN | ON FILE |
| RYANNA ANDERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYAN-ONEAL CHIPPY | ON FILE |
| RYANTO RASHID | ON FILE |
| RYBAKIEWICZ RYBAKIEWICZ | ON FILE |
| RYBKA RYBKA | ON FILE |
| RYCHLING, AARON | ON FILE |
| RYDEN TAN | ON FILE |
| RYDER HENDRY | ON FILE |
| RYDER KLOPP | ON FILE |
| RYDER PAREDES | ON FILE |
| RYDER RYAN | ON FILE |
| RYDING RYDING | ON FILE |
| RYDREA WALKER | ON FILE |
| RYE MATTHEWS | ON FILE |
| RYE MCKENZIE | ON FILE |
| RYEHEAN WHITE | ON FILE |
| RYEN BEAN | ON FILE |
| RYEN BIRKINBINE | ON FILE |
| RYEN EDWARDS | ON FILE |
| RYEN HUGHES | ON FILE |
| RYEN IEREMIA | ON FILE |
| RYEN MARTINEZ-ROGERS | ON FILE |
| RYENCHINDORJ ERDENETSETSEG | ON FILE |
| RYERSON ARNOTT | ON FILE |
| RYF VAN RIJ | ON FILE |
| RYIA JACKSON | ON FILE |
| RYJUL STOKES | ON FILE |
| RYKEISE GODWIN | ON FILE |
| RYKER GILLESPIE | ON FILE |
| RYKER JONATHAN JENSEN | ON FILE |
| RYKER KIEL | ON FILE |
| RYKER LABBEE | ON FILE |
| RYKER PENN | ON FILE |
| RYKER QUIAMBAO | ON FILE |
| RYKER RYKER | ON FILE |
| RYKER WEESE | ON FILE |
| RYKER WELLS | ON FILE |
| RYLAN BROWN | ON FILE |
| RYLAN COOK | ON FILE |
| RYLAN FOLTS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYLAN GOLDADE | ON FILE |
| RYLAN HELLER | ON FILE |
| RYLAN JAMES SHEARN | ON FILE |
| RYLAN KERR | ON FILE |
| RYLAN MARTINEZ | ON FILE |
| RYLAN MERWYN WEI MIN HO | ON FILE |
| RYLAN ORTIZ | ON FILE |
| RYLAN PETERS | ON FILE |
| RYLAN RIDDLES | ON FILE |
| RYLAN ROZELL | ON FILE |
| RYLAN SPARKS | ON FILE |
| RYLAND ARIOLA | ON FILE |
| RYLAND DAVIS | ON FILE |
| RYLAND DEGREGORY | ON FILE |
| RYLAND LEO MAAK OQUINN | ON FILE |
| RYLAND LOCK | ON FILE |
| RYLAND STUCKE | ON FILE |
| RYLEE BLOCK | ON FILE |
| RYLEE CHARLES NIESENT | ON FILE |
| RYLEE ENG | ON FILE |
| RYLEE JAASUND | ON FILE |
| RYLEE MASON | ON FILE |
| RYLEE POLEON | ON FILE |
| RYLEIGH JOHN PFITZNER | ON FILE |
| RYLEIGH KOSTASH | ON FILE |
| RYLEIGH PFITZNER | ON FILE |
| RYLEIGH PFITZNER | ON FILE |
| RYLEN MORTON | ON FILE |
| RYLEY APPELT | ON FILE |
| RYLEY COKE | ON FILE |
| RYLEY HASKINS | ON FILE |
| RYLEY HOLTMAN | ON FILE |
| RYLEY LINDGREN | ON FILE |
| RYLEY MANRIQUEZ | ON FILE |
| RYLEY QUINN ZIMMER | ON FILE |
| RYLIE HENDREN | ON FILE |
| RYLIE RAUPP | ON FILE |
| RYMA ADJOU | ON FILE |
| Rymsza, Artur | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYN RYN | ON FILE |
| Ryn, Ryn | ON FILE |
| RYNARDT BOTHA | ON FILE |
| RYNDON RICKS | ON FILE |
| RYNE HUSTON | ON FILE |
| RYNE IMBROGNO | ON FILE |
| RYNE MACPHERSON | ON FILE |
| RYNE OLLER | ON FILE |
| RYNE PETERSEN | ON FILE |
| RYNE RATTI | ON FILE |
| RYNE WOOD | ON FILE |
| RYNER TAN | ON FILE |
| Rynes, Marek | ON FILE |
| Ryniker, Leslie | ON FILE |
| RYNNA TEO | ON FILE |
| RYNNE, CONOR PATRICK | ON FILE |
| RYNO DU PREEZ | ON FILE |
| RYNO GREEFF | ON FILE |
| RYNO MATHEE | ON FILE |
| RYNO MULLER | ON FILE |
| RYO FIRST ARAI | ON FILE |
| RYO KAMIDO | ON FILE |
| RYO KITAHARA | ON FILE |
| RYO MATSUNAGA | ON FILE |
| RYO MIZUMOTO | ON FILE |
| RYO MOCHIZUKI | ON FILE |
| RYO NAGAYA | ON FILE |
| RYO SUNARTO | ON FILE |
| RYO YOSHIIKE | ON FILE |
| RYOHEI KOGURE | ON FILE |
| RYOHEI SHIMA | ON FILE |
| RYOJI FUJINAMI | ON FILE |
| RYOKA IMAIZUMI | ON FILE |
| RYOKO AMANO | ON FILE |
| RYOKO WONG | ON FILE |
| RYOMA EGUCHI | ON FILE |
| RYOMA TANABE | ON FILE |
| RYOMA YOSHIOKA | ON FILE |
| RYON CRISP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYON GANSER | ON FILE |
| RYON HYDE | ON FILE |
| RYON JOSEPH DUDLEY | ON FILE |
| RYON KEIZER | ON FILE |
| RYONGOK JUNG | ON FILE |
| RYOSUKE KUBOTA | ON FILE |
| RYOTA ICHINOSE | ON FILE |
| RYOTA KAWAMURA | ON FILE |
| RYOTA MITSUHASHI | ON FILE |
| RYOTA SEKINE | ON FILE |
| Ryota Sekine | ryotageo@gmail.com |
| RYOU ASANO | ON FILE |
| RYSANEK RIVERA | ON FILE |
| RYSHAWN JOHNSON | ON FILE |
| RYSIEK SZNYT | ON FILE |
| RYSLAN DEITOV | ON FILE |
| RYSTINE TAN | ON FILE |
| RYSYA SEIPOL | ON FILE |
| RYSZARD  CHROMICZ | ON FILE |
| RYSZARD ANDRZEJ SWIETLIK | ON FILE |
| RYSZARD BARTOSZ KARWINSKI | ON FILE |
| RYSZARD BIERYLO | ON FILE |
| RYSZARD BITNER | ON FILE |
| RYSZARD BORKOWSKI | ON FILE |
| RYSZARD BUCHALIK | ON FILE |
| RYSZARD CISAKOWSKI | ON FILE |
| RYSZARD DENEKA | ON FILE |
| RYSZARD DYREK | ON FILE |
| RYSZARD KOZIJ | ON FILE |
| RYSZARD KROLIKOWSKI | ON FILE |
| RYSZARD MACKIEWICZ | ON FILE |
| RYSZARD MALICKI | ON FILE |
| RYSZARD MAZUR | ON FILE |
| RYSZARD NOWOSIELSKI | ON FILE |
| RYSZARD PINSCHER | ON FILE |
| RYSZARD RURAK | ON FILE |
| RYSZARD STANISLAW BIALOBRZESKI | ON FILE |
| RYSZARD STRZAŁA | ON FILE |
| RYSZARD WACLAW KOLINSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| RYSZARD WORWA | ON FILE |
| RYSZARD ZAJKO | ON FILE |
| RYSZARD ZALSKI | ON FILE |
| RYSZARD ZGLICZYNSKI | ON FILE |
| RYTAS DIRSE | ON FILE |
| RYTHEM LAMBORGHINI | ON FILE |
| RYTIS KAZLAUSKAS | ON FILE |
| RYTIS KAZLAUSKAS | ON FILE |
| RYTIS MIELEIKA | ON FILE |
| RYTIS PASKEVICIUS | ON FILE |
| RYTIS PASKEVICIUS | ON FILE |
| RYTZ NUNES | ON FILE |
| RYU HIJIKATA | ON FILE |
| RYU JIHO | ON FILE |
| RYU KENT | ON FILE |
| RYU YEON UK | ON FILE |
| RYUICHI HAYASAKA | ON FILE |
| RYUNHA KIM | ON FILE |
| RYUS LALONDE | ON FILE |
| RYUYA SOUTHER | ON FILE |
| RYWAN LAVIOLETTE | ON FILE |
| S HANSEN | ON FILE |
| S NISHIKANT | ON FILE |
| S & K GORMAN (S & K GORMAN SUPERANNUATION FUND) PTY LTD | ON FILE |
| S & K Gorman Superannuation Fund | ON FILE |
| S AND T BURRIDGE FAMILY SUPER PTY LTD | ON FILE |
| S B | ON FILE |
| S BOWDEN | ON FILE |
| S BUTLION | ON FILE |
| S CAPITAL MANAGEMENT LLC TRUST | ON FILE |
| S CHANDAN KUMAR | ON FILE |
| S D GAUR | ON FILE |
| S GILJE | ON FILE |
| S HERAVI SUPER FUND | ON FILE |
| S I WEK Z C C | ON FILE |
| S LORRAYNE HAMILTON | ON FILE |
| S M ARIFUZZAMAN | ON FILE |
| S M TAHIR KHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| S MEIRINC | ON FILE |
| S Mohammed Akhil | mohammedakhil89@gmail.com |
| S NAVVEEN PRAKKASH | ON FILE |
| S NELI PATRICK | ON FILE |
| S NEUMANN SUPER PTY LTD | ON FILE |
| S S | ON FILE |
| S SASI REKHA | ON FILE |
| S SEEPARSAD | ON FILE |
| S SONA | ON FILE |
| S SUSHILA RAO | ON FILE |
| S UTHAYAKUMAR BIRAVAR | ON FILE |
| S WILLEMSEN | ON FILE |
| S&N COOK FAMILY LLC | ON FILE |
| S&T 401K INVESTMENTS LLC | ON FILE |
| S. ARSLAN | ON FILE |
| S. WELLS | ON FILE |
| S.J. WEST | ON FILE |
| S.J.H. KOOP | ON FILE |
| S4T CRYPTO LLC | ON FILE |
| SA DE | ON FILE |
| SA HUANG | ON FILE |
| SA JUNIOR | ON FILE |
| SA NGUYEN | ON FILE |
| SA RANG KIM | ON FILE |
| SA RIN | ON FILE |
| SA RUSS | ON FILE |
| SA STREEDEL | ON FILE |
| SA ZHENG | ON FILE |
| SA ZIHENG | ON FILE |
| SAAD ALLAWINSAIF NSAIF | ON FILE |
| SAAD ALMAIMONI | ON FILE |
| SAAD ALQAHTANI | ON FILE |
| SAAD ALRAYES | ON FILE |
| SAAD ALSOGAIR | ON FILE |
| SAAD ARSHAD | ON FILE |
| SAAD BENTAYEB | ON FILE |
| SAAD BUTT | ON FILE |
| Saad Cheema | ON FILE |
| SAAD CHERKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAAD ENAM | ON FILE |
| SAAD FATIHI | ON FILE |
| SAAD FAYYAD | ON FILE |
| SAAD GUESSOUS | ON FILE |
| SAAD HAMID | ON FILE |
| SAAD HAMMOUD | ON FILE |
| SAAD HAROON | ON FILE |
| SAAD KIANI | ON FILE |
| SAAD MAHMOOD | ON FILE |
| SAAD MALIK | ON FILE |
| SAAD MOHAMMED | ON FILE |
| SAAD NAMSHAN S ALGARNI | ON FILE |
| SAAD OULAD | ON FILE |
| SAAD PARWANI | ON FILE |
| SAAD QURESHI | ON FILE |
| SAAD SHAHZAD | ON FILE |
| SAAD SYED MUHAMMAD | ON FILE |
| saad thomas | thomas.saad.n@gmail.com |
| SAAD VALI | ON FILE |
| Saad Zaatari | ON FILE |
| SAADA N ASAD | ON FILE |
| SAADALDIN AL-HUSAINI | ON FILE |
| SAADALLAH ASSI | ON FILE |
| SAADALLAH BITAR | ON FILE |
| SAADAOUI MOHAMED ALI | ON FILE |
| SAADET DURAN | ON FILE |
| SAADI ZEMMOUR | ON FILE |
| SAADIA NEILSON | ON FILE |
| SAADIA ZAFAR | ON FILE |
| SAADIK PELL | ON FILE |
| SAAD-JULIAN WOHLGENANNT | ON FILE |
| SAADMAN KABIR | ON FILE |
| SAADMAN MASUD | ON FILE |
| SAAGAR BALGGAN | ON FILE |
| SAAGAR GADHOK | ON FILE |
| SAAGAR PATEL | ON FILE |
| SAAGAR PATEL | ON FILE |
| SAAGAR PATEL | ON FILE |
| saagar patel | saagar.h.patel@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAAGAR SHAH | ON FILE |
| SAAGAR SHAH | ON FILE |
| SAAHIL AGARWAL | ON FILE |
| SAAHIR BAHUDDIN SAYYED | ON FILE |
| SAAHIR FOUX | ON FILE |
| SAAILAKSHMI J V | ON FILE |
| SAAJAN ARORA | ON FILE |
| SAAJAN BHAKTA | ON FILE |
| SAAJAN PATEL | ON FILE |
| SAAM REZAEI | ON FILE |
| SAAM SASIDHARAN | ON FILE |
| SAAMA SAIKIRAN | ON FILE |
| SAAMAH MUHAYAT | ON FILE |
| SA'AMAH MUHAYAT | ON FILE |
| SAAMEE HUSSAIN | ON FILE |
| SAAMUEL HUBER | ON FILE |
| SAAMY KARIM | ON FILE |
| SAANI MOHAMMED | ON FILE |
| SAANIA EJAZ | ON FILE |
| SAAR DANIELS | ON FILE |
| SAAR HERMAN | ON FILE |
| SAAR MARKOVITCH | ON FILE |
| SAARA HALWEENDO | ON FILE |
| SAARA KELLER | ON FILE |
| SAARATHADEVI SIVAGNAANAM | ON FILE |
| Saari, Jeff | ON FILE |
| Saarikko, Pasi | ON FILE |
| SAARTHAK BHARDWAJ | ON FILE |
| SAB BOU | ON FILE |
| SABA AHMED | ON FILE |
| SABA CATHALA | ON FILE |
| SABA DANAWALA | ON FILE |
| SABA FEDAKU | ON FILE |
| SABA GHASEMLOU | ON FILE |
| SABA JABBOUR | ON FILE |
| Saba Rehmani | ON FILE |
| SABA REHMANI | ON FILE |
| SABA SEPHERTELADZE | ON FILE |
| SABA SHAKERI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SABA TAVOOSI | ON FILE |
| SABAA GHOMASHCHI | ON FILE |
| SABAH FAROOQI | ON FILE |
| SABAH MURAD | ON FILE |
| SABAH SABOO | ON FILE |
| SABAH SALIM GODERYA | ON FILE |
| SABAH SOHEL | ON FILE |
| SABAHAT SAYIN | ON FILE |
| SABAHUDIN JAŠAREVIĆ | ON FILE |
| ŞABAN BALKAN | ON FILE |
| SABAN ONUR KANSU | ON FILE |
| SABAN SAMET KOLDANKAYA | ON FILE |
| SABANA KHATOON | ON FILE |
| SABANDITH LEONARD | ON FILE |
| SABARINATH  RAVI | ON FILE |
| SABARISH HARIRAJ | ON FILE |
| SABARISH OGILI | ON FILE |
| SABARISH R CHOCKALINGAM | ON FILE |
| SABAS MONTIEL | ON FILE |
| SABASTEIN OVERBAY | ON FILE |
| SABASTIAN DRAKES | ON FILE |
| SABASTIAN RODRIGUEZ | ON FILE |
| SABASTIAN SOLARTE | ON FILE |
| SABASTINE IBEKWE | ON FILE |
| SABASTION DOWNS | ON FILE |
| SABATA  MORWE | ON FILE |
| SABATA MOTAUNG | ON FILE |
| SABATER GREGORY | ON FILE |
| SABATH TREJO | ON FILE |
| SABATINO  CHEN | ON FILE |
| SABATINO DE ROSA | ON FILE |
| SABATINO DI GIACOMO | ON FILE |
| SABATINO DIMEO | ON FILE |
| SABATINO QUATRACCIONI | ON FILE |
| SABATO CAPUTO | ON FILE |
| SABAWUN KHOSTVAL | ON FILE |
| SABBA ANWAR | ON FILE |
| SABBIR  ALI | ON FILE |
| SABBIR MUSLIM | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SABBIR RAHMAN | ON FILE |
| SABELLA NEAL | ON FILE |
| SABELLO BIBIT | ON FILE |
| SABELO CELE | ON FILE |
| SABELO NOBANDA | ON FILE |
| SABELO QCWABAZA | ON FILE |
| SABER ESSAKAL | ON FILE |
| SABER GRAMI | ON FILE |
| SABER KHAKPASH | ON FILE |
| SABER KNIGHT | ON FILE |
| SABERA KHATUN | ON FILE |
| SABERUL HUSSAIN | ON FILE |
| SABESAN SIVANESAN | ON FILE |
| SABI ZAIDI | ON FILE |
| SABIAN OLSON | ON FILE |
| SABIAN TAJBAKHSH | ON FILE |
| SABIH BECK | ON FILE |
| SABIHA BHAIYAT | ON FILE |
| SABIHA KINA | ON FILE |
| SABIHA VISWANATHAN | ON FILE |
| SABIKA SEWANI | ON FILE |
| SABIN ARRUTI | ON FILE |
| SABIN DUWAL SHRESTHA | ON FILE |
| SABIN IQBAL MOMIN | ON FILE |
| SABIN KARKI | ON FILE |
| SABIN MARINOV | ON FILE |
| SABIN MATHEW | ON FILE |
| SABIN NAIR | ON FILE |
| SABIN NEPAL | ON FILE |
| SABIN POPESCU | ON FILE |
| SABIN PURICE | ON FILE |
| SABIN SABIN | ON FILE |
| SABIN SHAKYA | ON FILE |
| SABIN SOLOMON | ON FILE |
| SABIN STAMATOV KRALEV | ON FILE |
| SABIN TRUSCA | ON FILE |
| SABIN WARNER-SMITH | ON FILE |
| SABINA ALEXANDRA WIEDERKEHR | ON FILE |
| SABINA ANETA STASZEL-MURZANSKA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SABINA BASHYAL | ON FILE |
| SABINA BINCZYK | ON FILE |
| SABINA BRENKOVA | ON FILE |
| SABINA CARAIMAN | ON FILE |
| SABINA CHALUPOVA | ON FILE |
| SABINA CHIAPPE | ON FILE |
| SABINA COLLING | ON FILE |
| SABINA CUCCIOLETTA | ON FILE |
| SABINA CUSHING | ON FILE |
| SABINA DEL VECCHIO | ON FILE |
| SABINA DI NATALE | ON FILE |
| SABINA DOBRAJC | ON FILE |
| SABINA EVE RINGERS | ON FILE |
| SABINA FAZLIC | ON FILE |
| SABINA FENERAJ | ON FILE |
| SABINA GARCICOVA | ON FILE |
| SABINA GRATEJ | ON FILE |
| SABINA HAMILTON | ON FILE |
| SABINA KNIEC | ON FILE |
| SABINA KURIALOVA | ON FILE |
| SABINA LAJIQ | ON FILE |
| SABINA LANGE | ON FILE |
| SABINA MAGYAR | ON FILE |
| SABINA MANUPPELLI | ON FILE |
| SABINA MARTINEZ | ON FILE |
| SABINA MONTESTRUCQ | ON FILE |
| SABINA NYAMHUNGA | ON FILE |
| SABINA PESEC | ON FILE |
| SABINA PETRAUSKIENE | ON FILE |
| SABINA REMUS | ON FILE |
| SABINA SALIHOVIC | ON FILE |
| SABINA SARKISSOVA | ON FILE |
| SABINA ŠEPIĆ | ON FILE |
| SABINA SULEYMANOVA | ON FILE |
| SABINA TAMARA MINNEY | ON FILE |
| SABINA THAPALIA POUDEL | ON FILE |
| SABINA TRUPEJ | ON FILE |
| SABINA ULUMMA EJIOGU | ON FILE |
| SABINA VENGUST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SABINAY  PANDEY | ON FILE |
| SABINE  GLASER ROSSBACH | ON FILE |
| SABINE BLAZEWICZ-GOLUB | ON FILE |
| SABINE BLOCH | ON FILE |
| SABINE BLUM | ON FILE |
| SABINE DE BACKER | ON FILE |
| SABINE FERREIRA | ON FILE |
| SABINE FORSTER | ON FILE |
| SABINE HANSEN | ON FILE |
| SABINE ISPHORDING | ON FILE |
| SABINE JÜRGENSEN | ON FILE |
| SABINE KÖPKE | ON FILE |
| SABINE KUPPELWIESER | ON FILE |
| SABINE LIM | ON FILE |
| SABINE MARIA VAN DER DRIFT | ON FILE |
| SABINE MATTHIES | ON FILE |
| SABINE MINKS | ON FILE |
| SABINE MUSENBICHLER | ON FILE |
| SABINE PEDERSEN | ON FILE |
| SABINE PESCHEL | ON FILE |
| SABINE ROTH | ON FILE |
| SABINE SERVAES | ON FILE |
| SABINE SIGOBINE | ON FILE |
| SABINE VAN DER SCHOOT | ON FILE |
| SABINE VERLEENE | ON FILE |
| SABINO BRITO | ON FILE |
| SABINO CAPORALE | ON FILE |
| SABINO CORTEZ | ON FILE |
| SABINO DELLE FOGLIE | ON FILE |
| SABINO FIGUERAS | ON FILE |
| SABINO MARQUEZ | ON FILE |
| SABINO OSCAR FLORES | ON FILE |
| SABINO ROMANO | ON FILE |
| SABIR ABDULLAYEV | ON FILE |
| SABIR ALAM | ON FILE |
| SABIR ASADOV | ON FILE |
| SABIR HUSSIN | ON FILE |
| SABIR KHODABUX | ON FILE |
| SABIR YAPPAROV | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SABIRE ALEJANDRA ROJAS SALAZAR | ON FILE |
| Sabit Ejub | ON FILE |
| SABIT GÜNEY | ON FILE |
| SABITA BISHUNDIAL | ON FILE |
| SABITA BISHUNDIAL | ON FILE |
| SABITA PRADHAN | ON FILE |
| SABITRI BEHERA | ON FILE |
| SABITRI SAHU | ON FILE |
| SABIU MUHAMMAD USMAN | ON FILE |
| SABIUL ISLAM | ON FILE |
| SABKHI ESSIA | ON FILE |
| SABKHI SABRI | ON FILE |
| SABLE HEKMATPOUR | ON FILE |
| SABLE ROBERTS | ON FILE |
| Sable Hekmatpour | ON FILE |
| SABLJAKOVIĆ ZLATKO | ON FILE |
| SABNAM MUSTARI | ON FILE |
| SABNUR PARVIN | ON FILE |
| Sabourin, Brian M | ON FILE |
| Sabourin, Brian M | ON FILE |
| SABRA INZER | ON FILE |
| Sabrah, Mohamed A | ON FILE |
| SABREE BLACKMON | ON FILE |
| SABRI BARAC | ON FILE |
| SABRI J BEN-ACHOUR | ON FILE |
| SABRI KÖMÜRCÜ | ON FILE |
| SABRI LEVEL | ON FILE |
| SABRI OUERTANI | ON FILE |
| SABRI ZUREL | ON FILE |
| SABRIA RENENOELLE BECK | ON FILE |
| SABRIJA MUSOVIC | ON FILE |
| SABRINA SCHMECHEL | ON FILE |
| SABRINA FICCA | ON FILE |
| SABRINA GARBER | ON FILE |
| SABRINA MANSILLA | ON FILE |
| SABRINA PASQUALETTO | ON FILE |
| SABRINA SABRINA MEDINA | ON FILE |
| SABRINA SAINZ | ON FILE |
| SABRINA TORAZZI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Sabrina A Tong | sabrina.a.tong@gmail.com |
| SABRINA BALBIN | ON FILE |
| SABRINA BALBIN | ON FILE |
| SABRINA BANUELOS | ON FILE |
| SABRINA BECCALLI | ON FILE |
| SABRINA BOMBART | ON FILE |
| SABRINA BOTTER | ON FILE |
| SABRINA BOYD | ON FILE |
| SABRINA BOYD | ON FILE |
| SABRINA BRACERO | ON FILE |
| SABRINA BUENNAK-ANN BECKER | ON FILE |
| Sabrina Capolongo | ON FILE |
| SABRINA CARRENDER | ON FILE |
| SABRINA CARRIZO | ON FILE |
| SABRINA CASAJUS | ON FILE |
| SABRINA CHAN HWEI TING | ON FILE |
| SABRINA CHAU | ON FILE |
| SABRINA CLERIE | ON FILE |
| SABRINA COLLIER | ON FILE |
| SABRINA CORDEIRO ANDRADE | ON FILE |
| SABRINA CURCURUTO | ON FILE |
| SABRINA DEATRICK ROBB | ON FILE |
| SABRINA D'ELISEO | ON FILE |
| SABRINA DENISE LÓPEZ GODOY | ON FILE |
| SABRINA DESCHAMPS | ON FILE |
| SABRINA DESROSIERS | ON FILE |
| SABRINA ESCOBAR | ON FILE |
| SABRINA FACCIANI | ON FILE |
| SABRINA FADZIL | ON FILE |
| SABRINA FARRELL | ON FILE |
| SABRINA FERRAO | ON FILE |
| SABRINA FRANCESE | ON FILE |
| SABRINA FUSTER | ON FILE |
| SABRINA GABRIELLE BLANCARTE | ON FILE |
| SABRINA GARIFO | ON FILE |
| SABRINA GAUTHIER | ON FILE |
| SABRINA GIMENEZ | ON FILE |
| SABRINA GISELLE VIA | ON FILE |
| SABRINA GONZÁLEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SABRINA GUTIERREZ | ON FILE |
| SABRINA HAIGHT | ON FILE |
| SABRINA HANNA | ON FILE |
| SABRINA HAWKINS | ON FILE |
| SABRINA INCORVAIA | ON FILE |
| SABRINA JOHN | ON FILE |
| Sabrina Kastner | ON FILE |
| SABRINA KASTNER | ON FILE |
| SABRINA KIM | ON FILE |
| SABRINA KRAH | ON FILE |
| SABRINA LABED | ON FILE |
| SABRINA LAEPPLE | ON FILE |
| SABRINA LARAGIONE | ON FILE |
| SABRINA LESSARD | ON FILE |
| SABRINA LISI RUGGIRELLO | ON FILE |
| SABRINA LLANOS | ON FILE |
| SABRINA LOMERIO | ON FILE |
| SABRINA LUGO | ON FILE |
| SABRINA MAGARIÑOS | ON FILE |
| SABRINA MANFREDO | ON FILE |
| SABRINA MARLENE GONZALEZ ARANDA | ON FILE |
| SABRINA MASMEJEAN | ON FILE |
| SABRINA MASSE | ON FILE |
| SABRINA MASUCCI | ON FILE |
| SABRINA MATEOS | ON FILE |
| SABRINA MCCLOVER | ON FILE |
| SABRINA MCCONVILLE | ON FILE |
| SABRINA MELISA ESCUDERO CASTRO | ON FILE |
| SABRINA MIGUEL | ON FILE |
| SABRINA MIKLAVCIC | ON FILE |
| SABRINA MUSZLAK | ON FILE |
| SABRINA NAVARRO | ON FILE |
| SABRINA NEWTON | ON FILE |
| SABRINA NGUYEN MEYN | ON FILE |
| SABRINA NIEBLER | ON FILE |
| Sabrina Niebler | sabrinan@shaw.ca |
| SABRINA NISAN | ON FILE |
| SABRINA OTERO | ON FILE |
| SABRINA OTERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SABRINA OUANGO | ON FILE |
| SABRINA PELLERITI | ON FILE |
| SABRINA PHAN | ON FILE |
| SABRINA PICHEL | ON FILE |
| SABRINA POL | ON FILE |
| SABRINA PONCIN | ON FILE |
| SABRINA PONT | ON FILE |
| SABRINA PRIDHAM | ON FILE |
| SABRINA PRIJATEL | ON FILE |
| SABRINA QUEK | ON FILE |
| SABRINA RODRIGUES | ON FILE |
| SABRINA ROSAS | ON FILE |
| SABRINA RUEEGSEGGER | ON FILE |
| SABRINA SAIA | ON FILE |
| SABRINA SAIDPOUR | ON FILE |
| SABRINA SANDERS | ON FILE |
| SABRINA SEETO | ON FILE |
| SABRINA SHAMBLIN | ON FILE |
| SABRINA SOMALO BONINI | ON FILE |
| SABRINA STEPHENS | ON FILE |
| SABRINA STIEGER | ON FILE |
| SABRINA TACHDJIAN | ON FILE |
| SABRINA TAYLOR | ON FILE |
| SABRINA TESTA | ON FILE |
| SABRINA THAYLA DE OLIVEIRA LIMA | ON FILE |
| SABRINA TOLOSA TCHIJIK | ON FILE |
| SABRINA TONG | ON FILE |
| SABRINA VALDEZ | ON FILE |
| SABRINA VALDEZ | ON FILE |
| SABRINA VAN DER MIJE | ON FILE |
| SABRINA VAN SCHAIK | ON FILE |
| SABRINA VERDUZCO | ON FILE |
| SABRINA VICENTINI | ON FILE |
| SABRINA VILLASENOR | ON FILE |
| SABRINA WILLIAMS | ON FILE |
| SABRINA WOODS | ON FILE |
| SABRINA ZAAT | ON FILE |
| SABRINA ZAFAR | ON FILE |
| SABRINA ZENGERER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SABRINA ZORDAN | ON FILE |
| SABRINE HUSEN | ON FILE |
| SABRY ALDAFARI | ON FILE |
| SABRYNA GONZALEZ | ON FILE |
| SABRYNA SALAZAR | ON FILE |
| SABTAIN SYED | ON FILE |
| SABTU SELAMAT | ON FILE |
| SABUJ DAS GUPTA | ON FILE |
| SABYASACHI DASGUPTA | ON FILE |
| SABYASACHI GUPTA | ON FILE |
| Sabyasachi Gupta | dr.avi1645@gmail.com |
| SABYASACHI MOHANTY | ON FILE |
| SABYRZHAN ZHUMAGALIYEV | ON FILE |
| SACCKARAI VASU A/L PONNUSAMY | ON FILE |
| SACHA  SWIFT | ON FILE |
| SACHA ARMEL KRONFELD | ON FILE |
| SACHA BASTIEN-MAREK | ON FILE |
| SACHA BENAYOUN | ON FILE |
| SACHA BENSE | ON FILE |
| SACHA BERTHELON | ON FILE |
| SACHA BIGOU | ON FILE |
| SACHA BREBANT | ON FILE |
| SACHA BUSTAMANTE | ON FILE |
| SACHA CABROLIÉ | ON FILE |
| SACHA CEJUDO BALLESTER | ON FILE |
| SACHA CHIERCHIELLO | ON FILE |
| SACHA CIONI | ON FILE |
| SACHA DARAICHE | ON FILE |
| SACHA DE GRAAF | ON FILE |
| SACHA DELAMARRE | ON FILE |
| SACHA DETHIER | ON FILE |
| SACHA DORAI | ON FILE |
| SACHA GILLES EDGAR LIECHTI | ON FILE |
| SACHA GLASROTH | ON FILE |
| SACHA GONZALEZ DE MUER | ON FILE |
| SACHA HAIDINGER | ON FILE |
| SACHA HALLEY | ON FILE |
| SACHA HUBER | ON FILE |
| SACHA IVÁN TEISSEIRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SACHA JEANSEAUME | ON FILE |
| SACHA JERMINI | ON FILE |
| SACHA JOSEPH PIERRE PILOTTE | ON FILE |
| SACHA JULES MARIE DE BIGAULT DE CAZANOVE | ON FILE |
| SACHA KOBIELSKI | ON FILE |
| SACHA KUSBERG | ON FILE |
| SACHA LAIRD | ON FILE |
| SACHA LAUZIER-BONNETTE | ON FILE |
| SACHA LEVENEZ | ON FILE |
| SACHA LOI | ON FILE |
| SACHA MAISON | ON FILE |
| SACHA MARTIN | ON FILE |
| SACHA MEDINA | ON FILE |
| SACHA MERALI | ON FILE |
| SACHA OLAGNON | ON FILE |
| SACHA ORENSTEIN | ON FILE |
| SACHA OZYMKO | ON FILE |
| SACHA PACHOUTINSKY | ON FILE |
| SACHA PETTITT | ON FILE |
| SACHA PETTITT | ON FILE |
| SACHA PICARD | ON FILE |
| SACHA PIGNOT | ON FILE |
| SACHA PLUVIER | ON FILE |
| SACHA POPOVIC | ON FILE |
| SACHA QUESNEL | ON FILE |
| SACHA ROSENBLATT | ON FILE |
| SACHA SARFATI | ON FILE |
| SACHA STEVENSON | ON FILE |
| SACHA TAYLOR | ON FILE |
| SACHA TUDELA | ON FILE |
| SACHA WISE | ON FILE |
| SACHA ZARB | ON FILE |
| SACHAGAY JOHNSON | ON FILE |
| SACHAN PRUSTY | ON FILE |
| SACHAR DE VRIES | ON FILE |
| SACHAR, VISHAL | ON FILE |
| SACHARISSA SACHARISSA | ON FILE |
| SACHCHIT MURALI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SACHCHU MIAH | ON FILE |
| SACHETAN GANVIR | ON FILE |
| SACHIKA JAYARATHNE | ON FILE |
| SACHIKO KOHNO | ON FILE |
| SACHIMI GARCIA DOS SANTOS | ON FILE |
| SACHIN  MEHROTRA | ON FILE |
| SACHIN ANTONY | ON FILE |
| SACHIN BABANRAO THORAT | ON FILE |
| SACHIN BALUSU | ON FILE |
| SACHIN BANKER | ON FILE |
| SACHIN BORASE | ON FILE |
| SACHIN CHAVES | ON FILE |
| SACHIN CHAWDARY | ON FILE |
| SACHIN DAS | ON FILE |
| SACHIN DAS | ON FILE |
| SACHIN DE SILVA | ON FILE |
| SACHIN DHIMAL | ON FILE |
| SACHIN DINESH | ON FILE |
| SACHIN GOEL | ON FILE |
| SACHIN GUPTA | ON FILE |
| SACHIN HIMANSU SHROFF | ON FILE |
| SACHIN IRUKULA | ON FILE |
| SACHIN JAYARAM | ON FILE |
| SACHIN K H SACHIN | ON FILE |
| SACHIN KATIYAR | ON FILE |
| SACHIN KAWATKAR | ON FILE |
| SACHIN KEKRE | ON FILE |
| SACHIN KUMAR | ON FILE |
| SACHIN KUMAR | ON FILE |
| SACHIN KUMAR RANKA | ON FILE |
| SACHIN MADHAD | ON FILE |
| SACHIN MANNAPPERUMA | ON FILE |
| SACHIN MITESH SHAH | ON FILE |
| SACHIN MOHAN | ON FILE |
| SACHIN MUHAMMED | ON FILE |
| SACHIN NAIR | ON FILE |
| SACHIN NAIR | ON FILE |
| SACHIN NULL | ON FILE |
| SACHIN NULL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SACHIN PATEL | ON FILE |
| SACHIN PATEL | ON FILE |
| SACHIN PATHAK | ON FILE |
| SACHIN PATHARE | ON FILE |
| SACHIN PATHARE | ON FILE |
| SACHIN PATHARE | ON FILE |
| SACHIN PATHARE | ON FILE |
| SACHIN PETHKAR | ON FILE |
| SACHIN RADHAKRISHNAN | ON FILE |
| SACHIN RAOUL | ON FILE |
| SACHIN RATHEE | ON FILE |
| SACHIN SEBASTIAN | ON FILE |
| Sachin Sebastian | nigcas_84@yahoo.com |
| Sachin Sebastian | nihcas_84@yahoo.com |
| SACHIN SHARMA | ON FILE |
| SACHIN SHARMA | ON FILE |
| SACHIN SHARMA | ON FILE |
| SACHIN SRINIVASA | ON FILE |
| SACHIN SRIVASTAVA | ON FILE |
| SACHIN TATAPATE | ON FILE |
| SACHIN TYAGI | ON FILE |
| SACHIN ULAGADDE | ON FILE |
| SACHIN VARGHESE | ON FILE |
| SACHIN VYAS | ON FILE |
| SACHIN YADAV | ON FILE |
| SACHINDENDULKAR ARJUNAN | ON FILE |
| SACHINDRA GAMACHCHI PATHIRANAGE | ON FILE |
| SACHINDRA JAYASINGHE | ON FILE |
| SACHINDRA SOMAWEERA | ON FILE |
| SACHINDRA SOMAWEERA | ON FILE |
| SACHINI ANURADHA GAMAGE MERAGNGNE GAMAGE | ON FILE |
| SACHINI ANURANGA RANAWAKA | ON FILE |
| SACHINI PARIS | ON FILE |
| SACHINKUMAR PATEL | ON FILE |
| SACHINTHA EDIRACHCHARIGE | ON FILE |
| SACHINTHA NAYANAJITH TENNAKOON HAGALAN MUDIYANSELAGE BANDARA | ON FILE |
| SACHIO SHAFFER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SACHIT KACHRAJ | ON FILE |
| SACHIT KAVATHIYA | ON FILE |
| SACHIT SAKHA | ON FILE |
| SACHIT TRIPATHI | ON FILE |
| SACHITH PINIKAHANA | ON FILE |
| SACHITHRA LIYANAGE | ON FILE |
| SACHIYO HAYASHI | ON FILE |
| SACHPREET SINGH | ON FILE |
| SACHS, JONATHAN R | ON FILE |
| SACI LLOYD | ON FILE |
| SACIT ATMACA | ON FILE |
| SACKSITH SONGKHAM | ON FILE |
| SACO PAUL PEETERS | ON FILE |
| SACRESTANO, SANDRA | ON FILE |
| SADA ISHWARA | ON FILE |
| SADA MASSIALA | ON FILE |
| SADAF ALI | ON FILE |
| SADAF CHUGHTAI | ON FILE |
| SADAF FAQIRI | ON FILE |
| SADAF OSMAN | ON FILE |
| SADAGAR IRFAN | ON FILE |
| SADAK ALI | ON FILE |
| SADAM HUSSAIN BHAT | ON FILE |
| SADAMM GARCIA | ON FILE |
| SADAN SHUKI BYRNE | ON FILE |
| SADANA JEETURI | ON FILE |
| SADANAN SUPHA | ON FILE |
| SADANAND ADHIKARI | ON FILE |
| SADARIS COULTER | ON FILE |
| SADASHIV KAMBLE | ON FILE |
| SADASHIV KAMBLE | ON FILE |
| SADAT CHASAN SALI | ON FILE |
| SADDAM HOSSAIN | ON FILE |
| SADDAM HUSSAN KHAN PATTAN | ON FILE |
| SADDAR RIEDEWALD | ON FILE |
| SADDAT AHMAD | ON FILE |
| SADDEK MOHAMMED | ON FILE |
| SADDHAMANGALA RANJITH WEERAKOON | ON FILE |
| SADE CHISM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SADE DELGADO | ON FILE |
| SADE GREEN | ON FILE |
| SADE JULIEN | ON FILE |
| SADE SPENCE | ON FILE |
| SADEE SPRACKLIN | ON FILE |
| SADEEPA LAKSHAN PALLE KOTUWE GEDARA | ON FILE |
| SADEERA RANAWAKA | ON FILE |
| SADEGH KHOUSHDELOMIDY | ON FILE |
| SADEGH SABERI | ON FILE |
| Sadeler, Guillaume | ON FILE |
| SADEQUR CHOWDHURY | ON FILE |
| SADESH VIJAYA KUMAR | ON FILE |
| SADET BESO | ON FILE |
| SADET VELEVA | ON FILE |
| SADETH THAI | ON FILE |
| SADETTIN KARACAGIL | ON FILE |
| SADETTIN KOÇAK | ON FILE |
| SADHA SHIVAN REDDY SHRUTHI | ON FILE |
| SADHANA PURI | ON FILE |
| SADHANA PUTHRAN | ON FILE |
| SADHANA SAHU | ON FILE |
| SADHASHIVA VASUDEVAN | ON FILE |
| SADHASHIVAN SANJEEV REDDY | ON FILE |
| SADHISH KUMAR SIVA | ON FILE |
| SADHISH KUMAR SIVA | ON FILE |
| SADI KARAKAYA | ON FILE |
| SADIA AFROZ | ON FILE |
| SADIA SULTANA | ON FILE |
| SADIAT MUSA | ON FILE |
| SADICHE VIRAPPANE | ON FILE |
| SADICK  DOUFA | ON FILE |
| SADIE CARR | ON FILE |
| SADIE FOSTER | ON FILE |
| SADIE LEATHERMAN | ON FILE |
| SADIE MCCUNE | ON FILE |
| SADIE MININNI | ON FILE |
| SADIE NESOM | ON FILE |
| SADIE PAULSEN | ON FILE |
| SADIE SPRENGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SADIEL ORTEGA | ON FILE |
| Sadiel Ortega Broche | sadieleob@gmail.com |
| SADIER RODRIGUEZ | ON FILE |
| SADIK ALI EBRAHIM KADER SHAHUL HAMEED | ON FILE |
| SADIK AYDIN | ON FILE |
| SADIK BURAK YILMAZ | ON FILE |
| SADIK DUR | ON FILE |
| SADIK ISMAIL NELLIANTAVIDA THAZHE KUNIYIL | ON FILE |
| SADIK SAYIM | ON FILE |
| SADIK UGURLU | ON FILE |
| SADIN DULICHAND | ON FILE |
| SADIQ  BELLO | ON FILE |
| SADIQ ABUBAKAR | ON FILE |
| SADIQ ABUBAKAR | ON FILE |
| SADIQ AL BULUSHI | ON FILE |
| SADIQ JAFFER | ON FILE |
| SADIQ SAMJI | ON FILE |
| SADIQ SARUMI | ON FILE |
| SADIQ SHARIFF | ON FILE |
| SADITH GOMEZ | ON FILE |
| SADITYA WIGUNA | ON FILE |
| SADJI SAMY | ON FILE |
| SADLI BENJADID | ON FILE |
| SADMAN KAZI | ON FILE |
| SADMIR HAMZA | ON FILE |
| SADOK DABBECHE | ON FILE |
| SADOK HASAN | ON FILE |
| SADOMKIN DENYS | ON FILE |
| SADOWSKI  ELODIE | ON FILE |
| SADRACH PIERRE | ON FILE |
| SADRI FASLLIU | ON FILE |
| SADRI HAIDAR | ON FILE |
| SADRIAN STEWART | ON FILE |
| SADRUDDIN SHERALI LAKHANI | ON FILE |
| SADRUDDIN SHERALI LAKHANI | ON FILE |
| SADULLAH SANLI | ON FILE |
| SADULLAH SERDAR BOZKURT | ON FILE |
| SADUN PALASINGHA | ON FILE |
| SADUN SAJIWA | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SADUN WIJESINGHA | ON FILE |
| SADUNI ATIPOLA | ON FILE |
| SADY ANTOGNINI | ON FILE |
| SAE KWON | ON FILE |
| SAEBOM LEE | ON FILE |
| Saechin, Sou chieng | ON FILE |
| SAED AHMADI | ON FILE |
| SAED ELMI | ON FILE |
| SAED HAMAD | ON FILE |
| SAED NABI | ON FILE |
| SAED QERBASH | ON FILE |
| SAEED ABBASPOURAMIRHANDEH | ON FILE |
| SAEED ABDULLAH | ON FILE |
| SAEED AL ALI | ON FILE |
| SAEED ALAMEEMI | ON FILE |
| SAEED ALMHEIRI | ON FILE |
| SAEED ALQEMZI | ON FILE |
| SAEED ALSHAMSI | ON FILE |
| SAEED ALSHEHHI | ON FILE |
| SAEED FAGHEI | ON FILE |
| SAEED HOWARD-AZZEH | ON FILE |
| SAEED IBRAHIM | ON FILE |
| SAEED JALILVAND | ON FILE |
| SAEED JOLGHAZI | ON FILE |
| SAEED KOHAN | ON FILE |
| saeed kohan | saeedkohan@yahoo.com |
| SAEED KOSARI | ON FILE |
| SAEED MAHANI | ON FILE |
| SAEED MOTTAGHIAN | ON FILE |
| SAEED MUKHTAR | ON FILE |
| SAEED NAGHDI | ON FILE |
| SAEED NAGHIZADEH QOMI | ON FILE |
| Saeed Naghizadeh Qomi | ON FILE |
| SAEED NUGHYMISH | ON FILE |
| SAEED PARTOW | ON FILE |
| SAEED SADEGHI | ON FILE |
| SAEED SALMAN | ON FILE |
| SAEED SARIR | ON FILE |
| SAEED SEYEDMOHAMMAD | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAEEDA JAFFAR | ON FILE |
| SAEFUL FITRI | ON FILE |
| SAEHOON W PAK | ON FILE |
| SAEHYUN KIM | ON FILE |
| SAEID KHODADAD DASTJERDY | ON FILE |
| SAEID KHORASANI | ON FILE |
| SAEID MOTAKALEM | ON FILE |
| SAEID NEMATI | ON FILE |
| SAEID RAHIMI | ON FILE |
| SAEIDEH MOHAMMADISARBAST | ON FILE |
| SAEJIN HYUN | ON FILE |
| SAEL BAROCIO | ON FILE |
| SAEL LUGO | ON FILE |
| SAELEN PASCAL | ON FILE |
| SAENGCHAN DATHU | ON FILE |
| SAENGLA PINTHONG | ON FILE |
| SAENZ, JESUS ARMANDO | ON FILE |
| SAEPUL BAHRI | ON FILE |
| SAEREE TIRAWUTTIPORN | ON FILE |
| SAESHAV SUBASH | ON FILE |
| SAE-YUN KIM | ON FILE |
| SAFA CAN BAYAZITOĞLU | ON FILE |
| SAFA CAN BAYAZITOĞLU | ON FILE |
| SAFA CEYLAN | ON FILE |
| SAFA FARID | ON FILE |
| SAFA GONEN | ON FILE |
| SAFA IBRAHIM | ON FILE |
| SAFA KHALEEL | ON FILE |
| SAFA SALIH GURLU | ON FILE |
| SAFAK OKULLU | ON FILE |
| SAFAK SAYGUN YUREKLI | ON FILE |
| SAFAL ADHIKARI | ON FILE |
| SAFARALI SULTANZADE | ON FILE |
| SAFDAR JAFFARI | ON FILE |
| SAFDAR QURAESHI | ON FILE |
| SAFETA AHMETOVIC | ON FILE |
| SAFETY KANAVURA | ON FILE |
| SAFFET KALDIRIMCI | ON FILE |
| SAFFI HARIS HUSSAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAFFRON FINT | ON FILE |
| SAFI HOLDINGS INC. | ON FILE |
| SAFI MREMBO | ON FILE |
| SAFI RAFIE-ZINEDINE | ON FILE |
| SAFI RUDDIN | ON FILE |
| SAFIA BEN KHALFA | ON FILE |
| SAFIA HANI | ON FILE |
| SAFIA KHAN | ON FILE |
| SAFIA OUARES | ON FILE |
| SAFIAH MAISARAH DAUD | ON FILE |
| SAFIAN SULAIMAN | ON FILE |
| SAFIATU SESAY | ON FILE |
| SAFIJA KOVAC | ON FILE |
| SAFIKUL ISLAM | ON FILE |
| SAFIN KAMIL | ON FILE |
| SAFINA KHATUN | ON FILE |
| SAFINA KHATUN | ON FILE |
| SAFIQ BASHA | ON FILE |
| Safira/ myrna van der Zee | ON FILE |
| SAFIYA MOHAMMED | ON FILE |
| SAFNA K | ON FILE |
| SAFRA FAWZI | ON FILE |
| SAFRAN BIN KADER | ON FILE |
| SÁFRÁNY ZSOLT | ON FILE |
| SAFRIYAL EDRUS | ON FILE |
| SAFRIZAN BIN SUHAINI | ON FILE |
| SAFTER ARSLAN | ON FILE |
| SAFURA ABDUL AZIZ | ON FILE |
| SAFVAN TOPIA | ON FILE |
| SAFWAN ADAM | ON FILE |
| SAFWAN FAHMI | ON FILE |
| SAFWAN NASSER | ON FILE |
| SAFWAT CHOUDHURY | ON FILE |
| SAG LIVE | ON FILE |
| SAGA LLEWELLYN | ON FILE |
| SAGADAT BRALIN | ON FILE |
| SAGAN DE CASTRO | ON FILE |
| SAGAPTHAN VELRITHAN | ON FILE |
| SAGAR AGARWAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAGAR AMIN | ON FILE |
| SAGAR ARORA | ON FILE |
| SAGAR BABAR | ON FILE |
| SAGAR BANSAL | ON FILE |
| Sagar Bansal | bansal_sagar@hotmail.com |
| SAGAR BAROT | ON FILE |
| SAGAR BASNET | ON FILE |
| SAGAR BIDARI | ON FILE |
| SAGAR BONGALE | ON FILE |
| SAGAR BUDAVI | ON FILE |
| SAGAR CHAUDHARY | ON FILE |
| SAGAR CHAVAN | ON FILE |
| SAGAR CHAVAN | ON FILE |
| SAGAR DESHPANDE | ON FILE |
| SAGAR DHAR | ON FILE |
| Sagar Dinesh Patel | ON FILE |
| SAGAR DINESH PATEL | ON FILE |
| SAGAR DISAWAL | ON FILE |
| SAGAR DIWAN | ON FILE |
| SAGAR JADHAV | ON FILE |
| SAGAR JADHAV | ON FILE |
| SAGAR KALRA | ON FILE |
| SAGAR KANDEL | ON FILE |
| SAGAR KARKI | ON FILE |
| SAGAR KATARA | ON FILE |
| SAGAR KELKAR | ON FILE |
| SAGAR KOTALWAR | ON FILE |
| SAGAR LOKE | ON FILE |
| SAGAR LUNAGARIA | ON FILE |
| SAGAR MAINALI | ON FILE |
| SAGAR MARTHA | ON FILE |
| SAGAR MEHTA | ON FILE |
| SAGAR NARAYAN | ON FILE |
| SAGAR PAINULY | ON FILE |
| SAGAR PARIKH | ON FILE |
| SAGAR PATADE | ON FILE |
| SAGAR PATEL | ON FILE |
| SAGAR PATEL | ON FILE |
| SAGAR PATEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAGAR PATEL | ON FILE |
| SAGAR PATEL | ON FILE |
| SAGAR PATIL | ON FILE |
| SAGAR PAWAR | ON FILE |
| SAGAR PHANDA | ON FILE |
| SAGAR PINJANI | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |
| SAGAR RANA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAGAR RANA | ON FILE |
| SAGAR RANGA | ON FILE |
| SAGAR SADHWANI | ON FILE |
| SAGAR SAGAR | ON FILE |
| SAGAR SAHU | ON FILE |
| SAGAR SAINI | ON FILE |
| SAGAR SAMANT | ON FILE |
| SAGAR SARBHAI | ON FILE |
| SAGAR SARDA | ON FILE |
| SAGAR SHYANGTAN | ON FILE |
| SAGAR THAPA | ON FILE |
| SAGAR THORAT | ON FILE |
| SAGAR THUKRAL | ON FILE |
| SAGAR VAKKALA | ON FILE |
| SAGAR VALLABHBHAI DUDHATRA | ON FILE |
| SAGAR VERMA | ON FILE |
| SAGARIAS SHAPAKA | ON FILE |
| Sage | sagebarker91@gmail.com |
| SAGE  BAGINSKI | ON FILE |
| SAGE BARKER | ON FILE |
| SAGE CAMERON | ON FILE |
| SAGE DORANTES | ON FILE |
| SAGE DRADA | ON FILE |
| SAGE EDUCATORS  FOUNDATION | ON FILE |
| SAGE FARRENHOLZ | ON FILE |
| SAGE GEORGIOU | ON FILE |
| SAGE HOUSTON | ON FILE |
| SAGE JOSKE | ON FILE |
| SAGE KNITOWSKI | ON FILE |
| SAGE MCNAMARA KING | ON FILE |
| SAGE PACETTI | ON FILE |
| SAGE SANER | ON FILE |
| SAGE SHUMATE | ON FILE |
| SAGE SMITH | ON FILE |
| SAGE THOMAS | ON FILE |
| SAGE WANG | ON FILE |
| SAGEER PERUMAYIL ABDULLA | ON FILE |
| SAGEN DE JONGE | ON FILE |
| SAGER GHAMDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAGER MAXIME | ON FILE |
| SAGER SEWMAN | ON FILE |
| SAGGE DAMASCENO | ON FILE |
| SAGGIE, ALON | ON FILE |
| Saggie, Alon | ON FILE |
| SAGGIE, ALON | ON FILE |
| SAGI ALAGEM-IVERSEN | ON FILE |
| SAGI CEZANA | ON FILE |
| SAGI COHEN | ON FILE |
| SAGI SAM BRODY | ON FILE |
| SAGIAM SAMNGAMDEE | ON FILE |
| SAGIE MORDECHAI BEN-GURION | ON FILE |
| SAGIR AEHMAD SULTAN VARSI | ON FILE |
| SAGIRI BEGINO | ON FILE |
| SAGIRUJU RAVI KUMAR RAJU | ON FILE |
| SAGIT DESAI | ON FILE |
| Sagiv Ofek | ON FILE |
| Sagiv Ofek | ON FILE |
| SAGIV OFEK | ON FILE |
| SAGNIK DAM | ON FILE |
| SAGNIK SAHA | ON FILE |
| SAGNIKK DAS | ON FILE |
| SAGNO RASAVONG | ON FILE |
| SAGOLSEM LEMBA MEITEI | ON FILE |
| SAGOMA 401K | ON FILE |
| SAGONG MIN | ON FILE |
| Saguet, Thibaut | ON FILE |
| SAGUN THAPA | ON FILE |
| SAGUN MURMU | ON FILE |
| SAGUN PRAJAPATI | ON FILE |
| SAGUN SEDAI | ON FILE |
| SAGUNABEN PATEL | ON FILE |
| SAGY NATHAN | ON FILE |
| SAGYEMAN46@GMAIL.COM AGYEMANG | ON FILE |
| Saha, Sanjib | ON FILE |
| SAHABETTIN KAPLAN | ON FILE |
| SAHADED JAHANGIER | ON FILE |
| SAHADEV NAIK | ON FILE |
| SAHAJ BHAKTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAHAJ GOTAME | ON FILE |
| SAHAJ PAL SINGH | ON FILE |
| SAHAJ SALUJA | ON FILE |
| SAHAJ WADHWA | ON FILE |
| SAHAJANAND PATEL | ON FILE |
| SAHAJVEER ANAND | ON FILE |
| SAHAL ASGHAR | ON FILE |
| SAHAM SALMASSI | ON FILE |
| SAHAMON BALASANIAN | ON FILE |
| SAHAN CHANDRASEKARA | ON FILE |
| SAHAN DISSANAYAKE | ON FILE |
| SAHAN FERNANDO | ON FILE |
| SAHAN GURUSINGHE | ON FILE |
| SAHAN JAYASURIYA | ON FILE |
| SAHAN NISSANKA | ON FILE |
| SAHAN NUWANTHA | ON FILE |
| SAHAN PERERA | ON FILE |
| SAHAN RANAWAKA | ON FILE |
| SAHAN SENANAYAKE | ON FILE |
| SAHAN UDARA | ON FILE |
| SAHAN WICKRAMANAYAKE | ON FILE |
| SAHAND GHASEMIEH | ON FILE |
| SAHAND HOKMABADI | ON FILE |
| SAHAND KALHORI | ON FILE |
| SAHAND KENAREH | ON FILE |
| SAHAND SOLTANI | ON FILE |
| SAHANI OPHELIA MADDUMAGE | ON FILE |
| SAHAPAB ANUWATMATEE | ON FILE |
| SAHAPAB THONGMAOUN | ON FILE |
| SAHAPAP HONGVIJIT | ON FILE |
| SAHAR  WINDAWI GEAGEA | ON FILE |
| SAHAR AFZAL | ON FILE |
| SAHAR AKBARZADEH | ON FILE |
| SAHAR EHSANI | ON FILE |
| SAHAR HAGHIGHAT | ON FILE |
| SAHAR KHAN | ON FILE |
| SAHAR VAHIDI | ON FILE |
| sahar windawi geagea | swindawigeagea@gmail.com |
| SAHARA CONTASTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAHARA KARLEEN BONSUBRE | ON FILE |
| SAHARA KARLETH FERRER | ON FILE |
| SAHARA PRIVI | ON FILE |
| SAHARAT ANUWATMATEE | ON FILE |
| SAHARAT PINYO | ON FILE |
| SAHAS KURUMETY | ON FILE |
| SAHASRA VIMUKTHI FERNANDO KASTHURI ARACHCHIGE | ON FILE |
| SAHAT YALKABOV | ON FILE |
| SAHAVEDAN KOKKODAN | ON FILE |
| SAHBA AMJADI | ON FILE |
| SAHEED ABIODUN OSHILAJA | ON FILE |
| SAHEED ANDREW | ON FILE |
| SAHEED BAKSH | ON FILE |
| SAHEED MAYOWA YISAU | ON FILE |
| SAHEED OLASUNKANMI SHOMOYE | ON FILE |
| SAHEED OLATUNDE YUSUF | ON FILE |
| SAHEED OLAWALE OLUWASEGUN | ON FILE |
| SAHEED OYEFESO | ON FILE |
| SAHEED PEREZ | ON FILE |
| SAHEED SEUN SALAM | ON FILE |
| SAHEED TUNDE | ON FILE |
| SAHEED WALE BOLARINWA | ON FILE |
| SAHEL YAMINI | ON FILE |
| SAHENSA ALAM | ON FILE |
| SAHENSA ALAM | ON FILE |
| SAHI SÉVERIN GUIAGNI | ON FILE |
| SAHIB MROKE | ON FILE |
| SAHIB TUTEJA | ON FILE |
| SAHIBLEEN JANJUA | ON FILE |
| SAHID AFRIDI | ON FILE |
| SAHID AHMED | ON FILE |
| SAHID OLVERA | ON FILE |
| SAHID PEREZ | ON FILE |
| SAHIL SHABEER | ON FILE |
| SAHIL AHLAWAT | ON FILE |
| SAHIL AMIN | ON FILE |
| Sahil Amin | sahilaminmd@gmail.com |
| SAHIL ARORA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Sahil Asim | ON FILE |
| SAHIL ASIM | ON FILE |
| SAHIL BAINS | ON FILE |
| SAHIL BISHT | ON FILE |
| SAHIL CHANDA | ON FILE |
| SAHIL CHANDA | ON FILE |
| SAHIL CHITALIA | ON FILE |
| SAHIL DAHIYA | ON FILE |
| SAHIL DATTARAM SAWANT | ON FILE |
| SAHIL ELAHI SYED | ON FILE |
| SAHIL FRUITWALA | ON FILE |
| SAHIL GABA | ON FILE |
| SAHIL GAJERA | ON FILE |
| SAHIL GUPTA | ON FILE |
| SAHIL HARRIRAM | ON FILE |
| SAHIL HINGORANI | ON FILE |
| SAHIL JAIDEEP SHAH | ON FILE |
| SAHIL JAIN | ON FILE |
| SAHIL KAKKAR | ON FILE |
| SAHIL KAUSHIK | ON FILE |
| SAHIL KHARE | ON FILE |
| SAHIL KHOJA | ON FILE |
| SAHIL KIRAN PATEL | ON FILE |
| SAHIL KUMAR | ON FILE |
| SAHIL KUMAR | ON FILE |
| SAHIL KUNDER | ON FILE |
| SAHIL MAHAJAN | ON FILE |
| SAHIL MALEK | ON FILE |
| SAHIL MALIEKAL | ON FILE |
| SAHIL MISHRA | ON FILE |
| SAHIL MOHAMMED | ON FILE |
| Sahil Mohit Nandwani | snandwani11@gmail.com |
| SAHIL MOHMED | ON FILE |
| SAHIL NANDWANI | ON FILE |
| SAHIL NOCK | ON FILE |
| SAHIL NYATI | ON FILE |
| SAHIL PATEL | ON FILE |
| SAHIL PATEL | ON FILE |
| SAHIL RANA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAHIL SANDHU | ON FILE |
| SAHIL SANGWAN | ON FILE |
| SAHIL SARBHAI | ON FILE |
| SAHIL SHAH | ON FILE |
| SAHIL SHARMA | ON FILE |
| SAHIL SHETTY | ON FILE |
| SAHIL SHUKLA | ON FILE |
| SAHIL SINDHI | ON FILE |
| SAHIL SOOD | ON FILE |
| SAHIL SURI | ON FILE |
| SAHIL THAKUR | ON FILE |
| SAHIL VAZIRALLI | ON FILE |
| SAHILDEEP MULTANI | ON FILE |
| SAHIM OMAR KALIFA | ON FILE |
| SAHIM SAHEB | ON FILE |
| SAHIN  BAYAR | ON FILE |
| SAHIN BEGDE | ON FILE |
| SAHIN GUNEŞ | ON FILE |
| SAHIN INEL | ON FILE |
| SAHIN TAHA CINDIR | ON FILE |
| SAHIN TOYLAN | ON FILE |
| SAHIN YILDIRIM | ON FILE |
| ŞAHINAZ AKBAL | ON FILE |
| SAHIR ALI | ON FILE |
| SAHIR AYAD | ON FILE |
| SAHIRUL KHANDAKAR | ON FILE |
| SAHIT PIRA | ON FILE |
| SAHJAN SOOMRO | ON FILE |
| SAHJEET MENON | ON FILE |
| SAHKOLVISAL NHEM | ON FILE |
| SAHL CHOWDHURY | ON FILE |
| SAHLE ENDESHAW | ON FILE |
| Sahle Endeshaw | therealsheba@gmail.com |
| SAHMON CHINICHIAN | ON FILE |
| SAHMY JAI | ON FILE |
| SAHNWN NESSEBIK | ON FILE |
| SAHOODA WALTERS | ON FILE |
| SAHOUA GOUMA | ON FILE |
| SAHR BRIMA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAHR MBOMA | ON FILE |
| SAHRA BLUNT | ON FILE |
| SAHRA HUSSEIN | ON FILE |
| SAHRAB ALI | ON FILE |
| SAHRAOUI NEJMA | ON FILE |
| SAHRI BIN KASMURI | ON FILE |
| SAHRISH RAHMAN | ON FILE |
| SAHRIZUL AMAN ASRI | ON FILE |
| SAHU ARVIND | ON FILE |
| SAHYUN PAK | ON FILE |
| SAI  KALAKUNTLA | ON FILE |
| SAI ABHINAV PARVATHANENI | ON FILE |
| SAI ADARSH BABU KURUVELLA | ON FILE |
| SAI ALAPARTY | ON FILE |
| SAI ANIL KUMAR SURAPANENI | ON FILE |
| SAI ANKITH AVERINENI | ON FILE |
| SAI CHAITANYA AKELLA | ON FILE |
| SAI CHARAN ARISETTY | ON FILE |
| SAI CHARAN MUKKAMALA | ON FILE |
| SAI CHARAN TADAKAMALLA | ON FILE |
| SAI CHEONG TONG | ON FILE |
| SAI CHETAN GRANDHE | ON FILE |
| SAI CHEUNG | ON FILE |
| SAI CHEUNG POON | ON FILE |
| SAI CHINNALA | ON FILE |
| SAI CHU YUNG | ON FILE |
| SAI DATTHA | ON FILE |
| SAI DHANCHANDER AYYALASOMAYAJULA | ON FILE |
| SAI DILIP PONNAGANTI | ON FILE |
| SAI EDULA | ON FILE |
| SAI GONGIDI | ON FILE |
| SAI GOPAL | ON FILE |
| SAI HANG FREDERICO LIU | ON FILE |
| SAI HARSHA MADDELA | ON FILE |
| SAI HARSHA MADDELA | ON FILE |
| SAI HARSHITH NALAMATI | ON FILE |
| SAI HEI DIXON WAN | ON FILE |
| SAI HEMCHANDRA | ON FILE |
| SAI HO CHU | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAI HO COKE | ON FILE |
| SAI HO LAM | ON FILE |
| SAI HO LEUNG | ON FILE |
| SAI HOI KWOK | ON FILE |
| SAI HONG LEUNG | ON FILE |
| SAI HUNG LIU | ON FILE |
| SAI IP TAM | ON FILE |
| SAI KIRAN DEEPAK VEGIROWTHU | ON FILE |
| SAI KIRAN KAMMARI | ON FILE |
| SAI KIT CHOW | ON FILE |
| SAI KIT COKE | ON FILE |
| SAI KIT HO | ON FILE |
| SAI KIT LAU | ON FILE |
| SAI KIT LAW | ON FILE |
| SAI KIT LEUNG | ON FILE |
| SAI KIT SIN | ON FILE |
| SAI KIT TING | ON FILE |
| SAI KIT TITAN HON | ON FILE |
| SAI KOSARAJU | ON FILE |
| SAI KOTHA VENKATA | ON FILE |
| SAI KOTHAVENKATA | saivenkata@gmail.com |
| SAI KRISHNA | ON FILE |
| SAI KRISHNA | ON FILE |
| Sai Krishna | kryptokingrulesall@protonmail.com |
| SAI KRISHNA ERANTI | ON FILE |
| SAI KRISHNA HARIDASS | ON FILE |
| SAI KRISHNA SHIRAMSHETTY | ON FILE |
| SAI KRISHNA TEJA NELLURI | ON FILE |
| SAI KRISHNA TUNGA | ON FILE |
| SAI KULAKARNI | ON FILE |
| SAI KUMAR | ON FILE |
| SAI KUMAR NAINI | ON FILE |
| SAI KUMAR YERUBANDI | ON FILE |
| SAI KWAN IP | ON FILE |
| SAI LEE | ON FILE |
| SAI MA | ON FILE |
| SAI MADHAV REDDY NOMULA | ON FILE |
| SAI MAN CHEUNG | ON FILE |
| SAI MAN YUN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAI MAO | ON FILE |
| SAI MAYREDDY | ON FILE |
| SAI MING LIU | ON FILE |
| SAI MOUNIK YERUSU | ON FILE |
| SAI MUN LEE | ON FILE |
| SAI MUN LEONG | ON FILE |
| SAI MUN LEONG | ON FILE |
| SAI MURALI KRISHNA MUCHERLA | ON FILE |
| SAI MURUGAN PANDIT | ON FILE |
| SAI NAING MYO NYUNT | ON FILE |
| SAI NIKHILESH CHITTURI | ON FILE |
| SAI NIKHITA PANDITARADHYULA | ON FILE |
| SAI NISHANTH REDDY PATLOLLA | ON FILE |
| SAI NIU | ON FILE |
| SAI ON KONG | ON FILE |
| SAI OO | ON FILE |
| SAI OPRASEUTH | ON FILE |
| SAI PANG BANIEL LEUNG | ON FILE |
| SAI PATCHALA | ON FILE |
| SAI PAVAN KUMAR KANDARPA | ON FILE |
| SAI PEDDY | ON FILE |
| SAI PHANI TUDUGANI | ON FILE |
| SAI PODDUTUR | ON FILE |
| SAI PRAMOD INGUVA | ON FILE |
| SAI PRASANTH KRISHNAMOORTHY | ON FILE |
| SAI RAM | ON FILE |
| SAI RAM CHITTURI | ON FILE |
| SAI RAMA SRIVATSAVA GORTHY | ON FILE |
| SAI RONIT KAZA | ON FILE |
| SAI S RUDRAVARAM | ON FILE |
| SAI SAILENDAR TALLAKULA | ON FILE |
| SAI SANDEEP VADDI | ON FILE |
| SAI SANKEERTH NOMULA | ON FILE |
| SAI SATYA PRASAD MAMIDI | ON FILE |
| SAI SEGJI | ON FILE |
| SAI SHARAN SIDDAMSHETTY | ON FILE |
| SAI SIVA RAMABHADRA RAJU TIRUMALARAJU | ON FILE |
| SAI SREEREDDY | ON FILE |
| SAI SRI RAM HARIDASS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAI SRINIJA DARLA | ON FILE |
| SAI SRINIVAS SUNKARA | ON FILE |
| SAI SUDHIR VENKATA RAGHAVENDRA KANDUKURI | ON FILE |
| SAI SURYA CHINTALA | ON FILE |
| SAI THEJA PENUKONDA | ON FILE |
| SAI THONGSI | ON FILE |
| SAI THU | ON FILE |
| SAI TIKKISETTI | ON FILE |
| SAI TSUNG LAM | ON FILE |
| SAI VARANASI | ON FILE |
| SAI VEMURI | ON FILE |
| SAI VENKATESWARLU GONUGUNTLA | ON FILE |
| SAI WAH KOK | ON FILE |
| SAI WAH YOONG | ON FILE |
| SAI WAI ROGER KWOK | ON FILE |
| SAI WENG LEI | ON FILE |
| SAI YU CHAN | ON FILE |
| SAIA MATAELE | ON FILE |
| SAIBHI SHARMA | ON FILE |
| SAICHEONG GARY TAM | ON FILE |
| SAICHOL KAMKRAN | ON FILE |
| SAICHOL TANTHONG | ON FILE |
| SAID ELFATHY | ON FILE |
| SAID ABBAS QOBADI | ON FILE |
| SAID ABDISAMAD ISHAQ | ON FILE |
| SAID AL MUKHTAR | ON FILE |
| SAID AL SULEIMANI | ON FILE |
| SAID AL ZARIF | ON FILE |
| SAID ALI | ON FILE |
| SAID ALI | ON FILE |
| SAID BARUWA | ON FILE |
| Said Beydoun | ON FILE |
| SAID BEYDOUN | ON FILE |
| SAID CAN BAŞGÖZE | ON FILE |
| SAID DAIBES FIGUEROA | ON FILE |
| SAID EL HINDAWI | ON FILE |
| SAID EL-HERBAWI | ON FILE |
| SAID ESSABIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAID FERNEY SUAREZ LLANOS | ON FILE |
| SAID GARCIA NAVARRO | ON FILE |
| SAID ICIL | ON FILE |
| SAID KACHADEN | ON FILE |
| SAID LOUAFI | ON FILE |
| SAID MAGHRAOUI | ON FILE |
| SAID MOURTAZA | ON FILE |
| SAID OUAZANI | ON FILE |
| SAID OURKIA | ON FILE |
| SAID PAKYARI | ON FILE |
| SAÏD RAHALI | ON FILE |
| SAID RAHMI | ON FILE |
| SAÏD RAOUDI | ON FILE |
| SAID REZKO | ON FILE |
| SAID SADI | ON FILE |
| SAID ULLAH | ON FILE |
| SAIDA AKABI | ON FILE |
| SAIDA CAKO | ON FILE |
| SAIDA CASAS | ON FILE |
| SAIDA MYNBAYEVA | ON FILE |
| SAIDA STRŠEVIĆ | ON FILE |
| SAIDA TASMAGAMBETOVA | ON FILE |
| SAID-ALIY KHATSIYEV | ON FILE |
| SAIDAT ISAEVA | ON FILE |
| SAIDAT OLAWUNMI ABIODUN | ON FILE |
| SAIDEEPAK VENKATASIVA YERRA | ON FILE |
| SAIDEV CHANNMSETTI | ON FILE |
| SAIDI HAUGTREDET | ON FILE |
| SAIDI OUALID | ON FILE |
| Saidi, Elisabeth | ON FILE |
| SAIDMUROD NUROV | ON FILE |
| SAIDONAS KIRKLIAUSKAS | ON FILE |
| SAIDULLAH AMIN | ON FILE |
| SAIED IZADIFAR | ON FILE |
| SAIED ANOWAR | ON FILE |
| SAIED PAKDAMAN | ON FILE |
| SAIEENY KRETSCHMANN | ON FILE |
| SAIEM AHMED | ON FILE |
| SAIEMA BLANCHARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAIEN RAMPERSAD | ON FILE |
| SAIF ABU ROMMAN | ON FILE |
| SAIF AL AZAWI | ON FILE |
| SAIF AL MANSOORI | ON FILE |
| SAIF AL OMAR | ON FILE |
| SAIF AL RAWAHI | ON FILE |
| SAIF AL-DIHAISSY | ON FILE |
| SAIF ALI | ON FILE |
| SAIF ALKAABI | ON FILE |
| SAIF HAMEED | ON FILE |
| SAIF KHALAF | ON FILE |
| SAIF KHALIL | ON FILE |
| SAIF MASOOD | ON FILE |
| SAIF MOHAMED | ON FILE |
| SAIF MUSTAFA | ON FILE |
| SAIF NOMAN MOHAMMED | ON FILE |
| SAIF PURKAR | ON FILE |
| SAIF SULEMAN HASLANI | ON FILE |
| SAIF UDDIN | ON FILE |
| SAI-FA MAKAVATE | ON FILE |
| SAIFEDDINE BOUGHANMI | ON FILE |
| SAIFEDDINE GADDAH | ON FILE |
| SAIFEDDINE KRAIEM | ON FILE |
| SAIF-ELDEN AKEEL | ON FILE |
| SAIFUDDIN MASNAWI | ON FILE |
| SAIFUL AMRI | ON FILE |
| SAIFUL AMRI | ON FILE |
| SAIFUL BIN NORDIN | ON FILE |
| SAIFUL ISLAM | ON FILE |
| SAIFUL ISLAM | ON FILE |
| SAIFUL ISLAM | ON FILE |
| SAIFUL ISLAM | ON FILE |
| SAIFUL NUR ADLI HARIS | ON FILE |
| SAIFUL QAZI | ON FILE |
| SAIFUL SELAM | ON FILE |
| SAIFULBAHRI MUSA | ON FILE |
| SAIFULDIN RAZMAN | ON FILE |
| SAIFULLAH MOHAMED | ON FILE |
| SAIICHI HASHIMOTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAIJA THOMAS | ON FILE |
| SAIJAD KADIWALA | ON FILE |
| SAIJUL HAQUE | ON FILE |
| SAIKHANSANAA DASHDORJ | ON FILE |
| SAIKIE WESLEY NGO | ON FILE |
| SAIKIRAN BHOOMREDDY | ON FILE |
| SAIKRISHNA KATHIRAVAN | ON FILE |
| SAIKUMAR RESDY | ON FILE |
| SAILAJA KUMARI ADDAGATLA | ON FILE |
| SAILE CAKIR | ON FILE |
| SAILEN DUTTA | ON FILE |
| SAILESH  VARIA | ON FILE |
| SAILESH KUMAR TAMMANNAGARI | ON FILE |
| SAILESH LADHANI | ON FILE |
| SAILESH MISHRA | ON FILE |
| SAILESH PATEL | ON FILE |
| SAILIN MARTINEZ | ON FILE |
| SAILOR ANTHONY SCOTT | ON FILE |
| SAILOR PIMPARET | ON FILE |
| SAIM ARSHAD | ON FILE |
| SAIM ARSLAN | ON FILE |
| SAIM CAN BAŞGÖZE | ON FILE |
| SAIM MUZAFAR | ON FILE |
| SAIM NAZIR | ON FILE |
| SAIMA AWAN | ON FILE |
| SAIMA NEKE | ON FILE |
| SAIMA SALUME | ON FILE |
| SAIMA SUMRA | ON FILE |
| SAIME OYNAR | ON FILE |
| SAIMEN  TESFAMARIAM | ON FILE |
| SAIMIR CELAJ | ON FILE |
| Saimir Celaj | saimircelajit@gmail.com |
| SAIN MAHATO | ON FILE |
| SAINA EMAMI | ON FILE |
| SAINATH KOPPULA | ON FILE |
| Sainato, David | ON FILE |
| SAINGEORGIE LOUIS | ON FILE |
| SAINI JATIN RAO | ON FILE |
| SAINI ROHAN RAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Saini, Lucky | ON FILE |
| SAINT BARTHS HOLDINGS LLC | ON FILE |
| SAINT JUSTE KOUAKOU | ON FILE |
| SAINT PAUL SAINT PAUL | ON FILE |
| SAINT STEWARD | ON FILE |
| SAINTE-CLAIRE JIMMY | ON FILE |
| Saint-Etienne, Franck | ON FILE |
| Saintil Eragene | ON FILE |
| SAINTIL ERAGENE | ON FILE |
| SAIPHIN SIRIAEK | ON FILE |
| SAIPHIN THONGSUKSAI | ON FILE |
| SAIPRASAD MISHRA | ON FILE |
| SAIPRASANNA KUMAR BRUNGA | ON FILE |
| SAIPRIYA SAIKRISHNA | ON FILE |
| SAIPRIYADARSHINI KADHIRAVAN | ON FILE |
| SAIRA GOHEER | ON FILE |
| SAIRA TANEJA | ON FILE |
| SAIRAJ SHIVAGOUDA MARENNAVAR | ON FILE |
| SAIRAM BALA | ON FILE |
| SAIRAM POLA | ON FILE |
| SAIRAM PV | ON FILE |
| SAIRAM RAMANADHAM | ON FILE |
| SAIRAM RAVISHANKAR | ON FILE |
| SAIRAM RAVISHANKAR | ON FILE |
| SAIRAM SNEHAL CHALLA | ON FILE |
| SAISH DHARVOTKAR | ON FILE |
| SAISHUAI DAI | ON FILE |
| SAISUDA LINKLETTER | ON FILE |
| SAIT BEKIK | ON FILE |
| SAIT CICEK | ON FILE |
| SAIT DEMIR | ON FILE |
| SAIT GUDZEVIC | ON FILE |
| SAIT OZTURK | ON FILE |
| SAIT TAS | ON FILE |
| SAIT UCAR | ON FILE |
| SAITEJA SAI | ON FILE |
| Saitta, Timothy | ON FILE |
| SAI-WING WONG | ON FILE |
| SAIYYAD FAEEM SAIYYAD SALEEM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAJ KHANGURA | ON FILE |
| SAJAD BILGRAMI | ON FILE |
| SAJAD RAHIMAN | ON FILE |
| SAJAL ROY | ON FILE |
| SAJAN CHANDRASEKARA | ON FILE |
| SAJAN GURUNG | ON FILE |
| SAJAN PATEL | ON FILE |
| SAJAN THAPAR MAHAJAN | ON FILE |
| SAJAN ZACHARIAH | ON FILE |
| SAJANA SHRESTHA | ON FILE |
| SAJANA TAMANG | ON FILE |
| SAJAT HUSSAIN | ON FILE |
| SAJAY JOHN | ON FILE |
| SAJED YOUSSEF | ON FILE |
| SAJEED ASGHAR | ON FILE |
| SAJEEDA MYINT | ON FILE |
| SAJEEDH MOHAMED | ON FILE |
| SAJEEL AFZAL | ON FILE |
| SAJEEL MALIK | ON FILE |
| SAJEET AGRAWAL | ON FILE |
| SAJEEVE MATHEW | ON FILE |
| SAJEVAN SIVATHAS | ON FILE |
| SAJI KARUVALLIL DAVID | ON FILE |
| SAJI SAMUEL | ON FILE |
| SAJID AWAN | ON FILE |
| SAJID MUGHAL | ON FILE |
| SAJIDA PARDHAN | ON FILE |
| SAJIDUL QUADER | ON FILE |
| SAJIKUMAR SIVANANDAN | ON FILE |
| SAJINA PRAJEESH | ON FILE |
| SAJINTH THAMPIPILLAI | ON FILE |
| SAJIT SALGUNAN | ON FILE |
| SAJITH ASIRI KUMARASINGHE WEDAGE | ON FILE |
| SAJITH BANDARA RATHNAYAKA ADASOORIYA MUDIYANSELAGE | ON FILE |
| SAJITH MANOHARAN | ON FILE |
| SAJITH MORICKAL SADASIVAN NAIR | ON FILE |
| SAJITH NILUSHA | ON FILE |
| SAJITH RODRIGO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SAJITH WEERASINGHE | ON FILE |
| SAJITHA GOVINDARAJ | ON FILE |
| Sajiv Nair | ON FILE |
| SAJIV S NAIR | ON FILE |
| SAJJAD ABDUL NASAR | ON FILE |
| SAJJAD ABEDI | ON FILE |
| SAJJAD AHMAD | ON FILE |
| SAJJAD HUSSEIN LADHA | ON FILE |
| SAJJAD KARIM | ON FILE |
| SAJJAD TAQI | ON FILE |
| SAJJAD VOHRA | ON FILE |
| SAJJADHUSAIN CHAGANI | ON FILE |
| SAJJAN MITTAL | ON FILE |
| SAJNI PATEL | ON FILE |
| SAJO ATTILA | ON FILE |
| SAJRA CALUK | ON FILE |
| SAKAA JACKSON | ON FILE |
| SAKALVATI SINDRAMI | ON FILE |
| SAKAN THANSIRIROJ | ON FILE |
| SAKAODUAN SONGNGAM | ON FILE |
| SAKARI ANSELMI LAINE | ON FILE |
| SAKARI MIKKO SAVOLAINEN | ON FILE |
| SAKARI PERTTUNEN | ON FILE |
| SAKARI RASA | ON FILE |
| SAKARI SIIKARANTA | ON FILE |
| SAKARI TUOMOLA | ON FILE |
| SAKAYAN SITSABESAN | ON FILE |
| SAKCHAI JIMMY RITTIRON | ON FILE |
| SAKEEB HUSEINDEEN | ON FILE |
| SAKEENA GATLIN | ON FILE |
| SAKEENA P K | ON FILE |
| SAKEENAH MYERS | ON FILE |
| SAKEN TASTANBAYEV | ON FILE |
| SAKET AGRAWAL | ON FILE |
| SAKET ATMARAM HATWAR | ON FILE |
| SAKET BHARTI | ON FILE |
| Saket Mehta | ON FILE |
| SAKET PURANIK | ON FILE |
| SAKET SANJAY PATANKAR | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAKET SAURIN MEHTA | ON FILE |
| SAKETH GARLAPATI | ON FILE |
| SAKETH VELURU | ON FILE |
| SAKHIKHAYA GABAVANA | ON FILE |
| SAKHILE DLADLA | ON FILE |
| SAKHILE QUEEN MHLONGO | ON FILE |
| SAKHO MAMADOU | ON FILE |
| SAKHOM MA HUGHES | ON FILE |
| SAKHON SANGUANHONG | ON FILE |
| SAKHONN CHAK | ON FILE |
| SAKI TANAKA | ON FILE |
| SAKIN HAIDER | ON FILE |
| SAKINAH ABDUL-JALEEL | ON FILE |
| SAKIR EMRE TUREN | ON FILE |
| SAKIR HOSEN | ON FILE |
| SAKIR SHAIKH | ON FILE |
| SAKIRU TEMITOPE YAHAYA | ON FILE |
| SAKLAIN NABI | ON FILE |
| SAKLIN MUSTAK | ON FILE |
| Sako, Jan | ON FILE |
| SAKON THEERASUWANAJAK | ON FILE |
| SAKOYA HENRY | ON FILE |
| SAKRIA NILSER | ON FILE |
| SAKSHAM MAHESHWARI | ON FILE |
| SAKSHI BISHT | ON FILE |
| SAKSHI DEVANI | ON FILE |
| SAKSHI DUBE | ON FILE |
| SAKSHI GANDHI | ON FILE |
| SAKSHI JUYAL | ON FILE |
| SAKSHI PAYASI | ON FILE |
| SAKSIRI KRIDAKARA | ON FILE |
| SAKSITH SOUNTHONE | ON FILE |
| SAKTHIK KUMER | ON FILE |
| SAKTHISHKUMAR S | ON FILE |
| SAKTHIUMA PARAMESWARAN | ON FILE |
| SAKTHIVEL KALEYAN | ON FILE |
| SAKTHIVEL KANNAN | ON FILE |
| SAKTHIVEL KOTHUR GULLACHETTY | ON FILE |
| SAKTHIVEL KRISHNAMOORTHY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAKTHIVEL MANI | ON FILE |
| SAKTHIVEL NARAYANASAMY | ON FILE |
| SAKTHIVEL SUBRAMANIYAN | ON FILE |
| SAKTHIVELAN KARUNANITHI | ON FILE |
| SAKTISEN NAIR | ON FILE |
| SAKTISH KARUPPIAH | ON FILE |
| SAKU AKUJARVI | ON FILE |
| SAKU JUSSILA | ON FILE |
| SAKU PARTTIMAA | ON FILE |
| SAKU WALTTERI SAARANLUOMA | ON FILE |
| SAKUN WEERASINGHE | ON FILE |
| SAKUNA RAWEESRI | ON FILE |
| SAKUNTHA JANITH | ON FILE |
| SAKURA LIN | ON FILE |
| SAKURA WOODS | ON FILE |
| SAKXAY SENG ALOUN | ON FILE |
| SAL AGREDANO | ON FILE |
| SAL ANSARI | ON FILE |
| Sal Burriesci | ON FILE |
| SAL DE LORENZO | ON FILE |
| SAL FALLETTA | ON FILE |
| SAL GUARNERA | ON FILE |
| SAL HAIDER | ON FILE |
| SAL KNIGHT | ON FILE |
| SAL MUGNIECO | ON FILE |
| SAL OBAID | ON FILE |
| SAL PASSANISI | ON FILE |
| SAL RAMIREZ | ON FILE |
| SAL SERIO | ON FILE |
| SALA CLAUDIO | ON FILE |
| SALA KIM | ON FILE |
| SALADIN ALLAH | ON FILE |
| SALADIN EL AYOUBI EL IDRISSI | ON FILE |
| SALADIN SHELTON | ON FILE |
| SALADINA RODRIGUEZ | ON FILE |
| Saladino, Joseph | ON FILE |
| SALAH AIT OUAZZOU | ON FILE |
| SALAH BEN LARBI | ON FILE |
| SALAH CHATTALI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALAH EDDINE BEN HAMADI | ON FILE |
| SALAH ELEWA | ON FILE |
| SALAH ELSAYED | ON FILE |
| SALAH JABALE | ON FILE |
| SALAH MALALLAH | ON FILE |
| SALAH MOUHOUBI | ON FILE |
| SALAH OUSLIMANI | ON FILE |
| SALAH RAI | ON FILE |
| SALAH TAOURI | ON FILE |
| SALAH UDDIN | ON FILE |
| SALAH-ADDINE ZRIOUH | ON FILE |
| SALAHEDDINE FATHALLAH | ON FILE |
| SALAHEDDINE ZEMMOURI | ON FILE |
| SALAHUDDIN MIAHJEE | ON FILE |
| SALAM AL SAYED ALI | ON FILE |
| SALAM CHATILA | ON FILE |
| SALAM KARAMI SALIBA | ON FILE |
| SALAMANCA DAVID | ON FILE |
| SALAMATU  YUSUF | ON FILE |
| SALAMATU OZAVIZE BELLO | ON FILE |
| SALAMEH MAAIA | ON FILE |
| SALAMEH RABADI | ON FILE |
| SALAMEH REZVAN DIBAEI | ON FILE |
| Salamon Balint-Zsoldos | ON FILE |
| SALAMON BALINT-ZSOLDOS | ON FILE |
| SALANI JAYASUNDARA MUDIYANSELAGE | ON FILE |
| SALAR RISMANI | ON FILE |
| Salas, Jarod | ON FILE |
| SALAUDDIN KHAN | ON FILE |
| SALAUN MARION | ON FILE |
| SALAVAT KHAIROULLINE | ON FILE |
| SALAVAT VALIAKHMETOV | ON FILE |
| Salayo, Michelle | ON FILE |
| Salayo, Romeo | ON FILE |
| SALAZAR SERGIO AGUSTIN | ON FILE |
| SALAZAR, BRENDA | ON FILE |
| SALAZAR, BRENDA | go-getter10@hotmail.com |
| SALBADOR MONDRAGON | ON FILE |
| SALDARRIAGA PINEDA MARILUZ | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALE HOLDINGS LLC | ON FILE |
| SALE LIZARD LLC | ON FILE |
| SALECH ALEXANDROS GEORGAKAKIS | ON FILE |
| SALEEM ABDELMUTI | ON FILE |
| SALEEM AHMED | ON FILE |
| SALEEM AKBAR | ON FILE |
| SALEEM AKBAR | ON FILE |
| SALEEM DINMAHOMED | ON FILE |
| SALEEM KHAN | ON FILE |
| SALEEM KOYA | ON FILE |
| SALEEM MATHEWS | ON FILE |
| SALEEM MUHAMMAD | ON FILE |
| SALEEM SHAIKH | ON FILE |
| SALEEM SHER ALI | ON FILE |
| SALEEM WILLIAMS | ON FILE |
| SALEEM YUSIF | ON FILE |
| SALEEM ZIADEH | ON FILE |
| SALEEMA BHAIDANI | ON FILE |
| SALEGNA, JOSEPH | ON FILE |
| SALEH ALGHAMDI | ON FILE |
| SALEH ALHAMIMI | ON FILE |
| SALEH ALNASRAWI | ON FILE |
| SALEH ALZAYANI | ON FILE |
| SALEH AMEER | ON FILE |
| SALEH DADIZADEH | ON FILE |
| SALEH EISSA | ON FILE |
| SALEH HAMADEH | ON FILE |
| SALEH HAMDAN | ON FILE |
| SALEH MOHAMMADI | ON FILE |
| SALEH MUBARAK S ALUMAIR | ON FILE |
| Saleh Najjar | ON FILE |
| SALEH NAJJAR | ON FILE |
| SALEH OMAR | ON FILE |
| SALEH RAMEZANI | ON FILE |
| SALEH SALEHOV | ON FILE |
| SALEH YASSIN | ON FILE |
| SALEHA KHATUN | ON FILE |
| SALEM SAHAWNEH | ON FILE |
| SALEM ALARAYEDH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALEM ALSHEHHI | ON FILE |
| SALEM AROUNA | ON FILE |
| SALEM KAMEI | ON FILE |
| SALEM MANA | ON FILE |
| SALEM MASHAL | ON FILE |
| SALEM MIRAN | ON FILE |
| SALEM OSMAN | ON FILE |
| SALEM ZIEN | ON FILE |
| SALEN | pegase380@gmail.com |
| SALENA ANGEVINE | ON FILE |
| SALENA CHUNG | ON FILE |
| SALESH DHEDA | ON FILE |
| SALETE BORBA | ON FILE |
| SALGAI RÓBERT | ON FILE |
| SALI MARKU | ON FILE |
| SALIBA, PAUL | ON FILE |
| SALICHOA OLIVEIRA | ON FILE |
| SALICIO FLORENT | ON FILE |
| SALIGRAM LAMSAL | ON FILE |
| SALIH BAS | ON FILE |
| SALIH AHMET AKSU | ON FILE |
| SALIH AKYUREK | ON FILE |
| SALIH AYAZ | ON FILE |
| SALIH AZGIN | ON FILE |
| SALIH CAN ALTUNTAS | ON FILE |
| SALIH CIHAN BILIR | ON FILE |
| SALIH ÇOLAKOĞLU | ON FILE |
| SALIH DURMUSH | ON FILE |
| SALIH HAYIRLI | ON FILE |
| SALIH IGIRCIK | ON FILE |
| SALIH ISIK | ON FILE |
| SALIH KOCA | ON FILE |
| SALIH KORKUT | ON FILE |
| SALIH MOHAMED | ON FILE |
| SALIH OZBAY | ON FILE |
| SALIH YILDIZ | ON FILE |
| SALIHA BELMONTE DARRAZ | ON FILE |
| SALIHIN ZAID | ON FILE |
| SALIHOVIC ALDIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALIK QURESHI | ON FILE |
| SALIL ARORA | ON FILE |
| SALIL BAVDEKAR | ON FILE |
| SALIL DESAI | ON FILE |
| SALIL JHA | ON FILE |
| SALIL JOSHI | ON FILE |
| SALIL KALARN | ON FILE |
| SALIL PACHORI | ON FILE |
| SALIL PHADNIS | ON FILE |
| SALIL SETH | ON FILE |
| Salil Seth | salil.sethcr07@gmail.com |
| SALIL VANVARI | ON FILE |
| SALIM  KHOURY | ON FILE |
| SALIM  NAZEM | ON FILE |
| SALIM  ZIANI | ON FILE |
| SALIM A FADOUS | ON FILE |
| SALIM ABBAR | ON FILE |
| SALIM ABIDI | ON FILE |
| SALIM ABOUSALLAM | ON FILE |
| SALIM ALI HUSSEIN | ON FILE |
| SALIM AL-SALIM | ON FILE |
| SALIM ANWAR SALIM | ON FILE |
| SALIM ETEER | ON FILE |
| SALIM FAJAL | ON FILE |
| SALIM HAMZA MERZKANI | ON FILE |
| SALIM JAOUHARI JABER | ON FILE |
| SALIM JIVANI | ON FILE |
| SALIM KATACH | ON FILE |
| SALIM MANSOUR ETTANI | ON FILE |
| SALIM MESBAHI | ON FILE |
| SALIM MITHA | ON FILE |
| SALIM MOUMEN | ON FILE |
| SALIM MUSSANI | ON FILE |
| SALIM NASSER | ON FILE |
| Salim Nasser | nasser117@live.com |
| SALIM NOUADJA | ON FILE |
| SALIM PATEL | ON FILE |
| SALIM PEERALLY | ON FILE |
| SALIM PYAREALLY LAKDAWALA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALIM RAI | ON FILE |
| SALIM RAMDANI | ON FILE |
| SALIM SAIDI | ON FILE |
| SALIM SHAIKH | ON FILE |
| SALIM SHARIFF | ON FILE |
| SALIM SMITH | ON FILE |
| SALIM TALOUT | ON FILE |
| SALIM TÜRKMEN | ON FILE |
| SALIM YEKTA MIZRAK | ON FILE |
| SALIM ZLATKOV | ON FILE |
| Salim, Febianto | ON FILE |
| SALIMA ABDULLA | ON FILE |
| SALIMA AL HUR | ON FILE |
| SALIMA YASMIN | ON FILE |
| SALIMAR JIMENEZ | ON FILE |
| SALIMI BIN SULAIMAN | ON FILE |
| SALIN GAUCHAN | ON FILE |
| SALINA CORIA MEKITARIAN | ON FILE |
| SALINA LAM | ON FILE |
| SALINAS, HILDEBRANDO | ON FILE |
| SALINGER TEO | ON FILE |
| SALISU MUKHTAR | ON FILE |
| Salkeld, Mark E | ON FILE |
| SALKO KAMENCIC | ON FILE |
| SALL  EL HADJI MALICK | ON FILE |
| Sallé, Guillaume | ON FILE |
| SALLIE DOWNING | ON FILE |
| SALLLY ANN NIELSEN | ON FILE |
| SALLURI VIJAYA KUMAR | ON FILE |
| SALLY  LEWIS | ON FILE |
| SALLY  LOK | ON FILE |
| SALLY  PISTEY | ON FILE |
| SALLY  VAN TRIGT | ON FILE |
| SALLY BELL | ON FILE |
| SALLY BERNARDITA RODRIGUEZ PRIETO | ON FILE |
| Sally Bland | ON FILE |
| SALLY BLAND | ON FILE |
| SALLY BLEDSOE | ON FILE |
| SALLY BONARDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALLY BUGLASS | ON FILE |
| SALLY BUTTAR | ON FILE |
| SALLY CALICH | ON FILE |
| SALLY CHONG | ON FILE |
| SALLY COCIORVAN | ON FILE |
| SALLY COLOSKY | ON FILE |
| SALLY COURT | ON FILE |
| SALLY CRAY | ON FILE |
| SALLY CURL | ON FILE |
| SALLY DAVIS | ON FILE |
| SALLY DEBBAS | ON FILE |
| SALLY DOUGAN | ON FILE |
| SALLY ELLIOT | ON FILE |
| SALLY FLEISCHER | ON FILE |
| SALLY FRYKMAN | ON FILE |
| SALLY GARCIA | ON FILE |
| SALLY GAY FREEMAN | ON FILE |
| SALLY GILLARD | ON FILE |
| SALLY GOULD | ON FILE |
| SALLY GOUVEIA | ON FILE |
| SALLY GUAN | ON FILE |
| SALLY GUTLOFF | ON FILE |
| SALLY HOOGHIEM | ON FILE |
| SALLY HUTCHINSON | ON FILE |
| SALLY ISKANDAR TAN | ON FILE |
| SALLY JACKSON | ON FILE |
| SALLY JANE WEITZEL | ON FILE |
| SALLY KANG | ON FILE |
| SALLY KELLETT | ON FILE |
| SALLY LAM | ON FILE |
| SALLY MEKHITARIAN | ON FILE |
| SALLY MOSER | ON FILE |
| SALLY MUNDEN | ON FILE |
| SALLY NGUYEN | ON FILE |
| SALLY OBERMEIER | ON FILE |
| SALLY OROCK | ON FILE |
| SALLY ROFFEY | ON FILE |
| SALLY RUDMAN | ON FILE |
| SALLY SARAVIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Sally Service LLC | ON FILE |
| SALLY SERVICES  LLC | ON FILE |
| SALLY SNG | ON FILE |
| SALLY STROM | ON FILE |
| SALLY SUY | ON FILE |
| SALLY WILSON | ON FILE |
| SALLY WISANA | ON FILE |
| SALLY WOODS | ON FILE |
| SALLY YANG | ON FILE |
| SALLY YINGST | ON FILE |
| SALLY-ANNE KING | ON FILE |
| SALLY-SHAKTI WILLOW | ON FILE |
| SALMA BEGUM | ON FILE |
| SALMAN ABACAR | ON FILE |
| SALMAN ABIDEEN | ON FILE |
| SALMAN AGAH | ON FILE |
| SALMAN AHMAD | ON FILE |
| SALMAN ALVI | ON FILE |
| SALMAN ASIM BAJWA | ON FILE |
| SALMAN CHOUDHRY | ON FILE |
| SALMAN FAISAL | ON FILE |
| SALMAN GHAFFAR | ON FILE |
| SALMAN IDDRISHI | ON FILE |
| SALMAN KHAN | ON FILE |
| SALMAN MAMDANI | ON FILE |
| SALMAN MEMARI | ON FILE |
| SALMAN METIOUI | ON FILE |
| SALMAN MOSTAFA | ON FILE |
| SALMAN NAJI | ON FILE |
| SALMAN ONVANI | ON FILE |
| SALMAN QURESHI | ON FILE |
| SALMAN RAHMAN | ON FILE |
| SALMAN SALMAN | ON FILE |
| SALMAN SARWAR | ON FILE |
| SALMAN VIRANI | ON FILE |
| SALMEN BOUHAMED | ON FILE |
| SALMERON BUGANZA | ON FILE |
| SALMON  YEMANE GHEBREDNGL | ON FILE |
| SALOMAO  CAMELO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALOME ALPERT | ON FILE |
| SALOME BALA | ON FILE |
| SALOME CUEVA-HOWARD | ON FILE |
| SALOME DUARTE | ON FILE |
| SALOME HANNA HASSINE | ON FILE |
| SALOME KAKHISHVILI | ON FILE |
| SALOMÉ LEON | ON FILE |
| SALOMÉ LIMA | ON FILE |
| SALOME MARTINA WOLLESWINKEL | ON FILE |
| SALOME MKHEIDZE | ON FILE |
| SALOME VILLARRUEL | ON FILE |
| SALOMÉ-LEE BELLAY | ON FILE |
| SALOMON SIERRA GÓMEZ | ON FILE |
| SALOMON DOUMITH | ON FILE |
| Salomon Doumith | sdoumith@aol.com |
| SALOMON GABRIEL DA SILVA NAVA | ON FILE |
| SALOMON GOMEZ | ON FILE |
| SALOMON GUINDI COHEN | ON FILE |
| SALOMON MORALES | ON FILE |
| SALOMON PRADO | ON FILE |
| SALOMON PTASEVICH CORRAL | ON FILE |
| SALOMON QIAN | ON FILE |
| SALOMON STRAUCH | ON FILE |
| SALOMONSON SALOMONSON | ON FILE |
| SALONA PURI | ON FILE |
| Salona Puri | ON FILE |
| Salona Puri | ON FILE |
| Salona Puri | salonapuri95@gmail.com |
| salona puri | salonapuri95@icloud.com |
| SALONI SHARMA | ON FILE |
| SALSABILLA ISMA | ON FILE |
| SALTER SUPERANNUATION FUND PTY LTD | ON FILE |
| SALUD JIMENEZ | ON FILE |
| SALUM NGANZI | ON FILE |
| SALUSTIANO RISSO PATRON | ON FILE |
| Salustri, Marianne | ON FILE |
| SALUZZI MARIA | ON FILE |
| SALVA JEAN-BAPTISTE | ON FILE |
| SALVA PEREZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Salvador | salvadorh6@yahoo.com |
| SALVADOR ANGUIANO | ON FILE |
| SALVADOR CARRILLO JR | ON FILE |
| SALVADOR CORTEZ | ON FILE |
| SALVADOR ELIZONDO | ON FILE |
| SALVADOR GARCIA | ON FILE |
| SALVADOR LUNA ORNELAS | ON FILE |
| SALVADOR ALCAZAR MONTEJANO | ON FILE |
| SALVADOR ALMEIDA | ON FILE |
| SALVADOR ANGEL VASQUEZ | ON FILE |
| SALVADOR ANTONIO GALVAN SANCHEZ | ON FILE |
| SALVADOR ANTONIO PEREZ | ON FILE |
| SALVADOR ARRIBAS | ON FILE |
| SALVADOR ARRIBAS SEVILLA | ON FILE |
| SALVADOR AYALA | ON FILE |
| SALVADOR BARRAZA | ON FILE |
| SALVADOR BARRAZA JR | ON FILE |
| SALVADOR BAUTISTA | ON FILE |
| SALVADOR BREGAJI | ON FILE |
| SALVADOR CABRERA BLANCO | ON FILE |
| SALVADOR CAMINO | ON FILE |
| Salvador Carrillo Jr | salvador.realty@gmail.com |
| SALVADOR CASTANEDA | ON FILE |
| SALVADOR CASTELLA | ON FILE |
| SALVADOR CASTELLOTE RUEDA | ON FILE |
| SALVADOR CHINILLACH | ON FILE |
| SALVADOR CRISANTOS | ON FILE |
| SALVADOR EDUARDO LLEDO JARA | ON FILE |
| SALVADOR EDUARDO LLEDO JARA | ON FILE |
| SALVADOR EDUARDO LLEDO JARA | ON FILE |
| SALVADOR EDUARDO LLEDO JARA | ON FILE |
| SALVADOR EDUARDO PAREDES | ON FILE |
| SALVADOR ENRIQUE GONZALEZ PAYAN | ON FILE |
| SALVADOR ERNESTO MCINTOSH AFANE | ON FILE |
| SALVADOR ESCOBAR | ON FILE |
| SALVADOR ESCOBAR ARAUJO | ON FILE |
| SALVADOR ESCOBAR ARAUJO | ON FILE |
| SALVADOR ESCOBAR ARAUJO | ON FILE |
| SALVADOR ESQUIVEL CHAVEZ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALVADOR FERNÀNDEZ ROS | ON FILE |
| SALVADOR FLORES | ON FILE |
| SALVADOR GALVÁN SÁNCHEZ | ON FILE |
| SALVADOR GARCIA | ON FILE |
| SALVADOR GARCIA | ON FILE |
| SALVADOR GARZA | ON FILE |
| SALVADOR GONZÁLEZ CASTILLO PEÑA | ON FILE |
| SALVADOR GOZZO | ON FILE |
| SALVADOR GUERRERO | ON FILE |
| SALVADOR GUIMERÁ GIRON | ON FILE |
| SALVADOR GUTIÉRREZ RAMÍREZ | ON FILE |
| SALVADOR HERNANDEZ | ON FILE |
| SALVADOR INSAURRALDE | ON FILE |
| SALVADOR IRIZARRY JR | ON FILE |
| SALVADOR JAIME | ON FILE |
| SALVADOR JESUS NÚÑEZ DÍAZ | ON FILE |
| SALVADOR JR SALAS | ON FILE |
| SALVADOR JUAREZ PEREZ | ON FILE |
| SALVADOR LEAL | ON FILE |
| SALVADOR LLEDO | ON FILE |
| SALVADOR LOU LITUANAS | ON FILE |
| SALVADOR LUQUE | ON FILE |
| SALVADOR MADRIGAL | ON FILE |
| SALVADOR MARTIN | ON FILE |
| SALVADOR MARTINEZ BALDENEGRO | ON FILE |
| SALVADOR MELENDEZ | ON FILE |
| SALVADOR MENDOZA | ON FILE |
| SALVADOR MIRÓN RAMOS | ON FILE |
| SALVADOR MISON | ON FILE |
| SALVADOR MONTORO GOETHE | ON FILE |
| Salvador Montoro Goethe | lavinmontoro@gmail.com |
| SALVADOR MORALES | ON FILE |
| SALVADOR MUNOZ | ON FILE |
| SALVADOR MUNOZ VERAS | ON FILE |
| SALVADOR OLIVAS | ON FILE |
| SALVADOR OSORIO | ON FILE |
| SALVADOR PADILLA OBREGON | ON FILE |
| SALVADOR PALACIN VEGAS | ON FILE |
| SALVADOR PEREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALVADOR PEREZ FRANCO | ON FILE |
| SALVADOR PIEDRA | ON FILE |
| SALVADOR RAMOS | ON FILE |
| SALVADOR RAMOS LOPES | ON FILE |
| SALVADOR REAL | ON FILE |
| SALVADOR REYES CERVANTES | ON FILE |
| SALVADOR RIVERA | ON FILE |
| SALVADOR RODRIGUEZ | ON FILE |
| SALVADOR SALCEDO | ON FILE |
| SALVADOR SAPENA SAURA | ON FILE |
| SALVADOR TINOCO JR | ON FILE |
| SALVADOR TORAN | ON FILE |
| SALVADOR TREVINO | ON FILE |
| SALVADOR VERA | ON FILE |
| SALVADOR VILLANUEVA | ON FILE |
| SALVADORE III MASSARO | ON FILE |
| SALVAN BONAMINIO | ON FILE |
| SALVATI, JAY | ON FILE |
| SALVATORE ANIERI | ON FILE |
| SALVATORE CANTO | ON FILE |
| SALVATORE COLOSIMO | ON FILE |
| salvatore Costanzo | ON FILE |
| SALVATORE CURATOLO | ON FILE |
| SALVATORE CUTINO | ON FILE |
| SALVATORE DE MICHELI | ON FILE |
| SALVATORE DEIANA | ON FILE |
| SALVATORE DI MARE | ON FILE |
| SALVATORE DIMARCO | ON FILE |
| SALVATORE GIORGINI | ON FILE |
| SALVATORE LAURENDI | ON FILE |
| SALVATORE MASTELLONE | ON FILE |
| SALVATORE RASSELLO | ON FILE |
| SALVATORE REGINA | ON FILE |
| SALVATORE SCAFFIDI SAGGIO | ON FILE |
| SALVATORE SICARI | ON FILE |
| SALVATORE ACQUAVIVA | ON FILE |
| SALVATORE ACQUAVIVA | ON FILE |
| SALVATORE ADDESA | ON FILE |
| SALVATORE AIEZZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALVATORE ALAIMO | ON FILE |
| SALVATORE ALEXANDER WISE | ON FILE |
| SALVATORE ALICATA | ON FILE |
| SALVATORE ALONZI | ON FILE |
| SALVATORE ANTONINO MICHELE SCIUTO | ON FILE |
| Salvatore Avagliano | ON FILE |
| SALVATORE AVANZO | ON FILE |
| SALVATORE BALLETTA | ON FILE |
| SALVATORE BARBATO | ON FILE |
| SALVATORE BELLE | ON FILE |
| SALVATORE BINETTI | ON FILE |
| SALVATORE BONELLO | ON FILE |
| SALVATORE BRUNETTA | ON FILE |
| SALVATORE BUSA | ON FILE |
| SALVATORE BUSICO | ON FILE |
| SALVATORE BUTERA | ON FILE |
| SALVATORE CALA | ON FILE |
| SALVATORE CAMBARERI | ON FILE |
| SALVATORE CAMBULE | ON FILE |
| SALVATORE CANNAVÒ | ON FILE |
| SALVATORE CANNIZZARO | ON FILE |
| SALVATORE CANTAVENERA | ON FILE |
| SALVATORE CARDINALE | ON FILE |
| SALVATORE CAROLLO | ON FILE |
| SALVATORE CASELLA | ON FILE |
| SALVATORE CASTELBUONO | ON FILE |
| SALVATORE CAVALIERE | ON FILE |
| SALVATORE CERASUOLO | ON FILE |
| SALVATORE CERVUCCI | ON FILE |
| SALVATORE CHEZZI | ON FILE |
| SALVATORE CHEZZI | ON FILE |
| SALVATORE CHIRIATTI | ON FILE |
| SALVATORE CICCIARI | ON FILE |
| SALVATORE CICERO | ON FILE |
| SALVATORE CILIBERTO VALENZA | ON FILE |
| SALVATORE CILIBERTO VALENZA | ON FILE |
| SALVATORE COPPOLA | ON FILE |
| SALVATORE CORVAGLIA | ON FILE |
| SALVATORE COSENTINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALVATORE COSTA | ON FILE |
| SALVATORE CURATOLO | ON FILE |
| SALVATORE CURCIO | ON FILE |
| SALVATORE D'ANGELO | ON FILE |
| SALVATORE DAVI | ON FILE |
| SALVATORE DAVÌ | ON FILE |
| SALVATORE D'AVINO | ON FILE |
| SALVATORE DE LUCA | ON FILE |
| SALVATORE DE MARIA | ON FILE |
| Salvatore De Maria | salvodemaria@hotmail.it |
| SALVATORE DELLA VENTURA | ON FILE |
| SALVATORE DI GUARDIA | ON FILE |
| SALVATORE DI NOTO | ON FILE |
| SALVATORE DI ROCCO | ON FILE |
| SALVATORE DI TOMMASO | ON FILE |
| SALVATORE FALLEA | ON FILE |
| SALVATORE FANELLI | ON FILE |
| SALVATORE FIUMEFREDDO | ON FILE |
| SALVATORE FLORIO | ON FILE |
| SALVATORE FODERÀ | ON FILE |
| SALVATORE FORMICA | ON FILE |
| SALVATORE FRANCESCO LOMBARDO | ON FILE |
| SALVATORE FRESTA | ON FILE |
| SALVATORE FRUSCIONE | ON FILE |
| SALVATORE GARRO | ON FILE |
| SALVATORE GENCARELLI | ON FILE |
| SALVATORE GIARDULLI | ON FILE |
| SALVATORE GILIBERTI | ON FILE |
| SALVATORE GRACI | ON FILE |
| SALVATORE GRASSO | ON FILE |
| SALVATORE GUGLIELMINO | ON FILE |
| SALVATORE GUGLIUZZO | ON FILE |
| SALVATORE GULLUNI | ON FILE |
| SALVATORE GUSMANO | ON FILE |
| SALVATORE IABICHELLA | ON FILE |
| SALVATORE IENCO | ON FILE |
| SALVATORE IMBROGLIERA | ON FILE |
| SALVATORE INCORVAIA | ON FILE |
| SALVATORE INGUAGGIATO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALVATORE INGUI | ON FILE |
| SALVATORE LA GRASSA | ON FILE |
| SALVATORE LA PLACA | ON FILE |
| SALVATORE LA ROCCA | ON FILE |
| SALVATORE LA ROSA | ON FILE |
| SALVATORE LA VITA | ON FILE |
| salvatore la vita | samlavita068@gmail.com |
| SALVATORE LANDER MATOS | ON FILE |
| SALVATORE LANZAFAME | ON FILE |
| SALVATORE LEGGIERO | ON FILE |
| SALVATORE LINZALONE | ON FILE |
| SALVATORE LISUZZO | ON FILE |
| SALVATORE LO COCO | ON FILE |
| SALVATORE LO DRAGO | ON FILE |
| SALVATORE LO PRESTI | ON FILE |
| SALVATORE LODUCA | ON FILE |
| SALVATORE LOEPPKY | ON FILE |
| SALVATORE LOGOZZO | ON FILE |
| SALVATORE LOMBARDO | ON FILE |
| SALVATORE LUCA DI CARO | ON FILE |
| SALVATORE MALVANO | ON FILE |
| SALVATORE MAMI' | ON FILE |
| SALVATORE MANCARI | ON FILE |
| SALVATORE MANGANARO | ON FILE |
| SALVATORE MANIGLIA | ON FILE |
| SALVATORE MARCO PATRUNO | ON FILE |
| SALVATORE MARINO | ON FILE |
| SALVATORE MARIO SANTOSTEFANO | ON FILE |
| SALVATORE MAROTTA | ON FILE |
| SALVATORE MAROTTA | ON FILE |
| SALVATORE MARRA | ON FILE |
| SALVATORE MAUGERI | ON FILE |
| SALVATORE MICALETTI | ON FILE |
| SALVATORE MIGLINO | ON FILE |
| SALVATORE MINGOIA | ON FILE |
| SALVATORE MONOPOLI | ON FILE |
| SALVATORE MORMINA | ON FILE |
| SALVATORE MORREALE | ON FILE |
| SALVATORE MULONE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALVATORE MURGIA | ON FILE |
| SALVATORE ODDO | ON FILE |
| SALVATORE ORLANDO | ON FILE |
| SALVATORE PALMENTIERI | ON FILE |
| SALVATORE PALUMBO | ON FILE |
| SALVATORE PARADISO | ON FILE |
| SALVATORE PASSANTE | ON FILE |
| SALVATORE PELLINO | ON FILE |
| SALVATORE PENNISI | ON FILE |
| SALVATORE PETROLITO | ON FILE |
| SALVATORE PETTA | ON FILE |
| SALVATORE PILO | ON FILE |
| SALVATORE PINTALDI | ON FILE |
| SALVATORE PISCHEDDA | ON FILE |
| SALVATORE PITONE | ON FILE |
| SALVATORE PLUTINO | ON FILE |
| SALVATORE PRATICO | ON FILE |
| SALVATORE PRATICO | ON FILE |
| SALVATORE PRIOLO | ON FILE |
| SALVATORE PUTZU | ON FILE |
| SALVATORE RANDAZZO | ON FILE |
| SALVATORE RANIERI | ON FILE |
| SALVATORE RENDACE | ON FILE |
| SALVATORE RENDINA | ON FILE |
| SALVATORE RIEFOLI | ON FILE |
| SALVATORE RILLO | ON FILE |
| SALVATORE ROCCO | ON FILE |
| SALVATORE ROSELLI | ON FILE |
| SALVATORE ROSS | ON FILE |
| SALVATORE SANNA | ON FILE |
| SALVATORE SANNA | ON FILE |
| SALVATORE SANTORO | ON FILE |
| SALVATORE SENAPA | ON FILE |
| SALVATORE SGLAVO | ON FILE |
| SALVATORE SICILIANO | ON FILE |
| SALVATORE SIRACUSA | ON FILE |
| SALVATORE SPARAPANO | ON FILE |
| SALVATORE SPARRANO | ON FILE |
| SALVATORE SPATARO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALVATORE STAGLIENO | ON FILE |
| SALVATORE TAKOUSHIAN | ON FILE |
| SALVATORE TALARICO | ON FILE |
| SALVATORE TARANTO | ON FILE |
| SALVATORE TERNULLO | ON FILE |
| SALVATORE TERRONE | ON FILE |
| SALVATORE THOMAS TIRONE III | ON FILE |
| SALVATORE TINERVIA | ON FILE |
| SALVATORE TIRINO | ON FILE |
| SALVATORE TONZUSO | ON FILE |
| SALVATORE TRIOLO | ON FILE |
| SALVATORE TROIANO | ON FILE |
| SALVATORE TUNNO | ON FILE |
| SALVATORE TURINO | ON FILE |
| SALVATORE TUSA | ON FILE |
| SALVATORE VARRI | ON FILE |
| SALVATORE VELLA | ON FILE |
| SALVATORE VENEZIA | ON FILE |
| SALVATORE VITALE | ON FILE |
| SALVATORE ZANOBI | ON FILE |
| SALVATORE ZAZA | ON FILE |
| SALVATORE ZAZA | ON FILE |
| SALVATORE ZISA | ON FILE |
| SALVATOREANGELO PONTICELLI | ON FILE |
| SALVE ROSA LARUPAY | ON FILE |
| SALVIA SANTOS | ON FILE |
| SALVIO FORMISANO | ON FILE |
| SALVO AIELLO | ON FILE |
| SALVO GIUFFRIDA | ON FILE |
| SALVO GRÉGORY RATTÀ | ON FILE |
| SALVO RAPISARDA | ON FILE |
| SALWA HANNA | ON FILE |
| SALWA JUMAA | ON FILE |
| SALWA MARZOUK | ON FILE |
| SALWA MOUSSAED | ON FILE |
| SALWAN ALMUSAWI | ON FILE |
| SALWAN HANNA | ON FILE |
| Salyga, Peter | ON FILE |
| SALYGA, PETER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SALYM DA COSTA | ON FILE |
| Sam | samsotiriou10122@gmail.com |
| SAM BURNS | ON FILE |
| SAM ISAKSEN | ON FILE |
| SAM LAYCOCK | ON FILE |
| SAM MILLER | ON FILE |
| SAM RUFFLEY | ON FILE |
| SAM S JOZANI | ON FILE |
| SAM SALCEDO | ON FILE |
| SAM (CEO) BUXTON | ON FILE |
| SAM ABBI | ON FILE |
| SAM ABRIANI | ON FILE |
| SAM ACKLAND | ON FILE |
| SAM AERTS | ON FILE |
| SAM AGUIRRE | ON FILE |
| SAM ALEXANDER ALFARO | ON FILE |
| SAM ALFARO | ON FILE |
| SAM ALMEIDA | ON FILE |
| SAM ALMUKDAD | ON FILE |
| SAM AMADI | ON FILE |
| SAM ANDERSEN | ON FILE |
| SAM ANDERSON | ON FILE |
| SAM ANDERSON | ON FILE |
| SAM ANDREW RUBIN | ON FILE |
| SAM ANG | ON FILE |
| SAM ARAM | ON FILE |
| SAM ART | ON FILE |
| SAM ART | ON FILE |
| SAM ASHBEE | ON FILE |
| SAM ASKAR | ON FILE |
| SAM ASLROOSTA | ON FILE |
| SAM ATEFYEKTA | ON FILE |
| SAM ATIZADO | ON FILE |
| SAM ATKINSON | ON FILE |
| SAM AUSTEN | ON FILE |
| Sam Austen | sam.austen01@gmail.com |
| SAM AZIMI | ON FILE |
| SAM AZIZ | ON FILE |
| SAM B VAN HOOF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM BAARS | ON FILE |
| SAM BACON | ON FILE |
| Sam Bacon | ON FILE |
| SAM BACON | ON FILE |
| SAM BAE | ON FILE |
| SAM BAKER | ON FILE |
| SAM BAKER-HARBER | ON FILE |
| SAM BALLARD | ON FILE |
| SAM BALTHAZARD | ON FILE |
| SAM BAMBER | ON FILE |
| SAM BARLOW | ON FILE |
| SAM BARLOW | ON FILE |
| SAM BARTLETT | ON FILE |
| SAM BATES | ON FILE |
| SAM BATTENALLY | ON FILE |
| SAM BAUTERS | ON FILE |
| SAM BEER-PEARCE | ON FILE |
| SAM BEGIN | ON FILE |
| SAM BENAMOR | ON FILE |
| SAM BENCH | ON FILE |
| SAM BENDAYAN | ON FILE |
| SAM BENFORD | ON FILE |
| SAM BENGTSON | ON FILE |
| SAM BENTIL | ON FILE |
| SAM BERARD | ON FILE |
| SAM BERGSTROM | ON FILE |
| SAM BERRI | ON FILE |
| SAM BERRY | ON FILE |
| SAM BERTRON | ON FILE |
| SAM BETTINGERS | ON FILE |
| SAM BIGGS | ON FILE |
| SAM BILYK | ON FILE |
| SAM BISHOP | ON FILE |
| SAM BLACKHURST | ON FILE |
| SAM BLAHA | ON FILE |
| SAM BLAN | ON FILE |
| SAM BLUMBERG | ON FILE |
| SAM BOWERS | ON FILE |
| SAM BREAKS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SAM BRESTER | ON FILE |
| SAM BRETZFIELD | ON FILE |
| SAM BRETZMANN | ON FILE |
| SAM BRODSKY | ON FILE |
| SAM BROOMFIELD | ON FILE |
| SAM BROWN | ON FILE |
| SAM BROWN | ON FILE |
| SAM BROWN | ON FILE |
| SAM BRUCHEZ | ON FILE |
| SAM BRUNET | ON FILE |
| SAM BRUNSON | ON FILE |
| SAM BRYANT | ON FILE |
| SAM BUCKLEY | ON FILE |
| SAM BUDD | ON FILE |
| SAM BURCIAGO | ON FILE |
| SAM BURROUGHS | ON FILE |
| SAM BUYENS | ON FILE |
| SAM C CLOW | ON FILE |
| SAM CAIN | ON FILE |
| SAM CAMPBELL | ON FILE |
| SAM CANAVOS | ON FILE |
| SAM CAPOZZALO | ON FILE |
| SAM CARLYLE | ON FILE |
| SAM CARRIER | ON FILE |
| SAM CARRIER | ON FILE |
| SAM CARTER | ON FILE |
| SAM CARTER | ON FILE |
| SAM CARUSO | ON FILE |
| SAM CASELLA | ON FILE |
| SAM CASON | ON FILE |
| SAM CASS | ON FILE |
| SAM CASSIDY | ON FILE |
| SAM CAVANAGH | ON FILE |
| SAM CAYFORD | ON FILE |
| SAM CHAE | ON FILE |
| SAM CHAI | ON FILE |
| SAM CHANDLER | ON FILE |
| SAM CHAPMAN | ON FILE |
| SAM CHEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM CHEN | ON FILE |
| SAM CHEN | ON FILE |
| Sam Chen Xiang An | ON FILE |
| SAM CHILVERS | ON FILE |
| SAM CHURCHWARD | ON FILE |
| SAM CINCINNATO | ON FILE |
| SAM CLARK | ON FILE |
| SAM CLARK | ON FILE |
| SAM CLAXTON | ON FILE |
| SAM CLEMENTS | ON FILE |
| SAM CLEMMEY | ON FILE |
| SAM CLOUGH | ON FILE |
| SAM COHAN | ON FILE |
| SAM COHEN | ON FILE |
| SAM COLELLI | ON FILE |
| SAM CONE | ON FILE |
| SAM CONNER | ON FILE |
| SAM CONNOR | ON FILE |
| SAM CONWAY | ON FILE |
| SAM COOK | ON FILE |
| SAM COOK | ON FILE |
| SAM COPELAND | ON FILE |
| SAM COPLEY | ON FILE |
| SAM CORLYON | ON FILE |
| SAM COTRONEO | ON FILE |
| SAM COTTRELL-DAVIES | ON FILE |
| SAM COXWELL | ON FILE |
| SAM CRAWSHAY JONES | ON FILE |
| SAM CROSS | ON FILE |
| SAM CROUCHER | ON FILE |
| SAM CUSHMAN | ON FILE |
| SAM CUTHBERT | ON FILE |
| SAM CUTRUZZULA | ON FILE |
| SAM D BEL LOW KOK SUN | ON FILE |
| SAM D WHYTE | ON FILE |
| SAM D’ARCY | ON FILE |
| SAM DANOVICH | ON FILE |
| SAM DAOOD | ON FILE |
| SAM DAOUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM DCRUZ | ON FILE |
| SAM DE COCK | ON FILE |
| SAM DE VOGELAER | ON FILE |
| SAM DEAL | ON FILE |
| SAM DEANS | ON FILE |
| SAM DEFERM | ON FILE |
| SAM DELGADO | ON FILE |
| SAM DENNIS | ON FILE |
| SAM DERMOUDY | ON FILE |
| SAM DERMUL | ON FILE |
| SAM DEVOLDER | ON FILE |
| SAM DEVONALD | ON FILE |
| SAM DIERCKX | ON FILE |
| SAM DIGBY | ON FILE |
| SAM DINERMAN | ON FILE |
| SAM DIXON | ON FILE |
| Sam Dixon | samruo92@gmail.com |
| SAM DO | ON FILE |
| SAM DOBBS | ON FILE |
| SAM DODDRIDGE | ON FILE |
| SAM DOERR | ON FILE |
| SAM DONALDSON | ON FILE |
| SAM DOROUDI | ON FILE |
| SAM DORSEY | ON FILE |
| Sam Douglass | ON FILE |
| SAM DOUGLASS | ON FILE |
| SAM DOUST | ON FILE |
| SAM DOWLER | ON FILE |
| SAM DRAGE | ON FILE |
| SAM DREYFUS | ON FILE |
| SAM DROUILHET | ON FILE |
| SAM DUDENHOEFFER | ON FILE |
| SAM DUGGAN | ON FILE |
| SAM DUNGEY | ON FILE |
| SAM DYSON | ON FILE |
| Sam East | ON FILE |
| Sam East | ON FILE |
| SAM EAST | ON FILE |
| SAM EBBLEWHITE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM EDWARDS | ON FILE |
| SAM ELLIS | ON FILE |
| SAM ELNASR | ON FILE |
| SAM EPSTEIN | ON FILE |
| SAM ESCOBAR | ON FILE |
| SAM ETTELAIE | ON FILE |
| SAM EYSINK | ON FILE |
| SAM FABIANO | ON FILE |
| SAM FALLETI | ON FILE |
| SAM FARHAD | ON FILE |
| SAM FAZEL | ON FILE |
| SAM FELDTKELLER | ON FILE |
| SAM FERGUSON | ON FILE |
| SAM FERNANDEZ | ON FILE |
| SAM FLAY | ON FILE |
| SAM FLEMING | ON FILE |
| SAM FLORES | ON FILE |
| SAM FONG | ON FILE |
| SAM FORNER | ON FILE |
| SAM FORTUNE | ON FILE |
| SAM FOSSETT | ON FILE |
| SAM FOSSETT | ON FILE |
| SAM FRAMPTON | ON FILE |
| SAM FREEMAN | ON FILE |
| SAM FRY | ON FILE |
| SAM FTX | ON FILE |
| SAM FULGINITI | ON FILE |
| SAM FULLER | ON FILE |
| SAM GAFFORD | ON FILE |
| SAM GALLANT | ON FILE |
| SAM GARBER | ON FILE |
| SAM GARCIA | ON FILE |
| SAM GARZA | ON FILE |
| SAM GATLEY | ON FILE |
| SAM GAYHEART | ON FILE |
| SAM GEALE | ON FILE |
| SAM GEALL | ON FILE |
| SAM GEE | ON FILE |
| SAM GELIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM GERALD | ON FILE |
| SAM GEYER | ON FILE |
| SAM GHILARDI | ON FILE |
| SAM GILCHRIST | ON FILE |
| SAM GODKIN | ON FILE |
| SAM GOH | ON FILE |
| SAM GOLDBERG | ON FILE |
| SAM GOLDBERG | ON FILE |
| SAM GOLDFIEN | ON FILE |
| SAM GOLDSWORTHY | ON FILE |
| SAM GOODENOUGH | ON FILE |
| SAM GOODMAN | ON FILE |
| SAM GORIS | ON FILE |
| SAM GREYDANUS | ON FILE |
| SAM GRIGG | ON FILE |
| SAM GRIME | ON FILE |
| SAM GROELLER | ON FILE |
| SAM GUDGEON | ON FILE |
| SAM GUICE | ON FILE |
| SAM GULIKER | ON FILE |
| SAM HADLEY | ON FILE |
| SAM HAGGERTY | ON FILE |
| SAM HALL | ON FILE |
| SAM HALL | ON FILE |
| SAM HALL | ON FILE |
| SAM HAMMERMAN | ON FILE |
| SAM HAMMETT | ON FILE |
| SAM HARDING | ON FILE |
| SAM HARPER | ON FILE |
| SAM HARRELL | ON FILE |
| SAM HARRIS | ON FILE |
| SAM HARWOOD | ON FILE |
| SAM HAU | ON FILE |
| SAM HAWES | ON FILE |
| SAM HEADEN | ON FILE |
| SAM HEGGE | ON FILE |
| SAM HEIHEI | ON FILE |
| SAM HENINGER | ON FILE |
| SAM HENRY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM HERAVI | ON FILE |
| SAM HERMAN | ON FILE |
| SAM HERMES | ON FILE |
| SAM HIDSKES | ON FILE |
| SAM HILDRETH | ON FILE |
| SAM HILL | ON FILE |
| SAM HINSLEY | ON FILE |
| SAM HINTON | ON FILE |
| SAM HIRBOUR | ON FILE |
| Sam Hirbour | samhirbour@gmail.com |
| SAM HIROSHI ONAGA | ON FILE |
| SAM HO | ON FILE |
| SAM HODGE | ON FILE |
| SAM HODGES | ON FILE |
| SAM HOEKSTRA | ON FILE |
| SAM HOLADA | ON FILE |
| SAM HOLDAHL | ON FILE |
| SAM HOSKING | ON FILE |
| SAM HOUSE | ON FILE |
| SAM HOWARD | ON FILE |
| SAM HUBERT | ON FILE |
| SAM HUGHES | ON FILE |
| SAM HULTBERG | ON FILE |
| SAM HUMPLEBY | ON FILE |
| SAM HUNSEL | ON FILE |
| SAM HUNTER | ON FILE |
| SAM HUNTLEY | ON FILE |
| SAM HUNTZINGER | ON FILE |
| SAM HUTUL | ON FILE |
| SAM HWAYLO | ON FILE |
| SAM ILLGEN | ON FILE |
| SAM IRELAND | ON FILE |
| SAM J WATERS | ON FILE |
| SAM JABOIN | ON FILE |
| SAM JACKSON | ON FILE |
| SAM JAKUBAUSKAS | ON FILE |
| SAM JANSEN | ON FILE |
| SAM JOHN | ON FILE |
| SAM JOHN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SAM JOHNSON | ON FILE |
| SAM JOHNSON | ON FILE |
| SAM JONAS | ON FILE |
| SAM JONES | ON FILE |
| SAM KAHUT | ON FILE |
| SAM KANWAR-WOODS | ON FILE |
| SAM KARL | ON FILE |
| SAM KARL | ON FILE |
| SAM KASSOUMEH | ON FILE |
| SAM KASULE | ON FILE |
| SAM KEARNEY | ON FILE |
| SAM KELLY | ON FILE |
| SAM KEMP | ON FILE |
| SAM KENNEDY-HINE | ON FILE |
| SAM KENT | ON FILE |
| SAM KERN | ON FILE |
| SAM KERRISON | ON FILE |
| SAM KERSEY | ON FILE |
| SAM KEUNG | ON FILE |
| SAM KIM | ON FILE |
| SAM KIM | ON FILE |
| SAM KIM | ON FILE |
| SAM KING | ON FILE |
| SAM KING | ON FILE |
| SAM KIRBY MUIR | ON FILE |
| SAM KIRK | ON FILE |
| SAM KIRYAKOZA | ON FILE |
| SAM KITCHIN | ON FILE |
| SAM KOFALT | ON FILE |
| SAM KOFOOT | ON FILE |
| SAM KOLAMKANNY | ON FILE |
| SAM KOOLWIJK | ON FILE |
| SAM KRUMBIEGEL | ON FILE |
| SAM KRUPIARZ | ON FILE |
| SAM KUANG | ON FILE |
| SAM KUNH | ON FILE |
| SAM LAB | ON FILE |
| SAM LAI-DO | ON FILE |
| SAM LAKHANI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM LAMANNA-LILLEY | ON FILE |
| SAM LANDER | ON FILE |
| SAM LAPSLEY | ON FILE |
| SAM LAWRENCE | ON FILE |
| SAM LAWSON | ON FILE |
| SAM LE GROS | ON FILE |
| SAM LECKY | ON FILE |
| SAM LEE | ON FILE |
| SAM LEE | ON FILE |
| SAM LEONARD | ON FILE |
| SAM LE-ROUSE | ON FILE |
| SAM LEVIT | ON FILE |
| SAM LEWIS | ON FILE |
| SAM LI | ON FILE |
| SAM LIAO | ON FILE |
| SAM LIEBERMAN | ON FILE |
| SAM LIFSHUTZ | ON FILE |
| SAM LILLICRAP | ON FILE |
| Sam Lillicrap | samlillicrap@gmail.com |
| SAM LINDSAY | ON FILE |
| SAM LINNIK | ON FILE |
| SAM LIPMAN-STERN | ON FILE |
| Sam Lipman-Stern | samlipmanstern@gmail.com |
| SAM LITTLE | ON FILE |
| SAM LIW | ON FILE |
| SAM LOGAN | ON FILE |
| SAM LOOC | ON FILE |
| SAM LOVELL | ON FILE |
| Sam Lovell | sam_anyroad@outlook.com |
| SAM LOVLAND | ON FILE |
| SAM LOWTHER | ON FILE |
| SAM LUCKETT | ON FILE |
| SAM LUO | ON FILE |
| SAM LUO | ON FILE |
| SAM LUO | ON FILE |
| SAM LUSTIG | ON FILE |
| SAM LYON | ON FILE |
| SAM MACHIRI | ON FILE |
| SAM MACNAGHTEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SAM MACPHERSON | ON FILE |
| SAM MAGHAM | ON FILE |
| SAM MAHONEY | ON FILE |
| SAM MAJSAM SHAJE | ON FILE |
| SAM MAK | ON FILE |
| SAM MALONE | ON FILE |
| SAM MANDEL | ON FILE |
| SAM MANDERS | ON FILE |
| SAM MANGIONE | ON FILE |
| SAM MANOOCHEHRI | ON FILE |
| SAM MANSFIELD | ON FILE |
| SAM MANUS | ON FILE |
| SAM MAR | ON FILE |
| SAM MARPLES | ON FILE |
| SAM MARTON | ON FILE |
| SAM MASSEY | ON FILE |
| SAM MATE | ON FILE |
| SAM MATEMANE | ON FILE |
| SAM MATHEW | ON FILE |
| SAM MCCAIN | ON FILE |
| SAM MCDONALD | ON FILE |
| SAM MCINNES | ON FILE |
| SAM MCKEICH | ON FILE |
| SAM MCMASTER | ON FILE |
| SAM MCMULLEN | ON FILE |
| SAM MCNAMEE | ON FILE |
| SAM MCQUEEN | ON FILE |
| SAM MCREYNOLDS | ON FILE |
| SAM MEERSMAN | ON FILE |
| SAM MENDEL | ON FILE |
| SAM MENDELSOHN | ON FILE |
| SAM MENSAH | ON FILE |
| SAM MERCER | ON FILE |
| SAM MERNICK | ON FILE |
| SAM MESKE | ON FILE |
| SAM MIDDLETON BEATTIE | ON FILE |
| SAM MILANESE | ON FILE |
| SAM MILES | ON FILE |
| SAM MILLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM MILLS | ON FILE |
| SAM MILLS | ON FILE |
| SAM MILLWARD | ON FILE |
| SAM MINKOWICZ | ON FILE |
| SAM MISKIEL | ON FILE |
| SAM MITZNER | ON FILE |
| SAM MOFFAT | ON FILE |
| SAM MOLNAR | ON FILE |
| SAM MOORE | ON FILE |
| SAM MOORE | ON FILE |
| SAM MORGAN | ON FILE |
| SAM MORGAN | ON FILE |
| SAM MORIDO ROSENTHAL | ON FILE |
| SAM MORRIS | ON FILE |
| SAM MORRIS | ON FILE |
| SAM MOUSSAC | ON FILE |
| SAM MOWRY | ON FILE |
| SAM MOYAERT | ON FILE |
| SAM MULINDER | ON FILE |
| SAM MULLIGAN | ON FILE |
| SAM MULROE | ON FILE |
| SAM MURPHY | ON FILE |
| SAM NADER | ON FILE |
| SAM NANG THAP | ON FILE |
| SAM NEALE | ON FILE |
| SAM NEO | ON FILE |
| SAM NESIS | ON FILE |
| SAM NIKNIA | ON FILE |
| SAM NILSON | ON FILE |
| SAM NISAN | ON FILE |
| SAM NOEL | ON FILE |
| SAM NOLEN | ON FILE |
| SAM NYBLOM | ON FILE |
| SAM O’FLAHERTY | ON FILE |
| SAM OCONNOR | ON FILE |
| SAM OGAH | ON FILE |
| SAM OLORENSHAW | ON FILE |
| Sam Onaga | ops40479@gmail.com |
| SAM OOI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM OOSTERVEER | ON FILE |
| SAM ORAZIO | ON FILE |
| SAM ORTIGER | ON FILE |
| SAM OZEIR | ON FILE |
| SAM PACKHAM | ON FILE |
| SAM PAGE | ON FILE |
| SAM PALMER | ON FILE |
| SAM PALOMBO | ON FILE |
| SAM PANG | ON FILE |
| SAM PARDO | ON FILE |
| SAM PARK | ON FILE |
| SAM PARKER | ON FILE |
| SAM PARKER | ON FILE |
| SAM PARKIN | ON FILE |
| SAM PARKS | ON FILE |
| SAM PARSONS | ON FILE |
| SAM PATHRADECHA | ON FILE |
| SAM PATRICK SHEPHARD | ON FILE |
| SAM PEEK | ON FILE |
| SAM PEETERS | ON FILE |
| SAM PEMBERY | ON FILE |
| SAM PENIAK | ON FILE |
| SAM PERNISKIE | ON FILE |
| SAM PERRY | ON FILE |
| SAM PETARRA | ON FILE |
| SAM PETTYJOHN | ON FILE |
| SAM PHELPS | ON FILE |
| SAM PHIELIX | ON FILE |
| SAM PHILLIPS-TURNER | ON FILE |
| SAM PIERSON | ON FILE |
| SAM PIUS | ON FILE |
| SAM PLETZ | ON FILE |
| SAM POLK | ON FILE |
| SAM PON | ON FILE |
| SAM POPOFF | ON FILE |
| SAM POULLETTE | ON FILE |
| SAM PRICE | ON FILE |
| SAM PRICE | ON FILE |
| SAM PUENTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM PUGH | ON FILE |
| SAM RAFAIL | ON FILE |
| SAM RAFFERTY | ON FILE |
| SAM RANDLE | ON FILE |
| SAM RANJBARI | ON FILE |
| SAM RANSON | ON FILE |
| SAM REID | ON FILE |
| SAM RETTEEN | ON FILE |
| SAM RHIMA | ON FILE |
| SAM RHOADS | ON FILE |
| SAM RHODES | ON FILE |
| SAM RICHARDSON | ON FILE |
| SAM RIDDLE | ON FILE |
| SAM RITCHIE | ON FILE |
| SAM ROBBINS | ON FILE |
| SAM ROBERTSON | ON FILE |
| SAM ROBINSON | ON FILE |
| SAM ROBINSON | ON FILE |
| SAM ROBINSON | ON FILE |
| SAM ROCHAIX | ON FILE |
| SAM RONDOT | ON FILE |
| SAM RONEY | ON FILE |
| SAM ROOSE | ON FILE |
| SAM ROTONDO | ON FILE |
| SAM RUBA | ON FILE |
| SAM RUSCH | ON FILE |
| SAM SAAD | ON FILE |
| SAM SAARISTE | ON FILE |
| SAM SADDIK | ON FILE |
| SAM SADEGHIAN | ON FILE |
| SAM SADLER | ON FILE |
| SAM SAGAYSAY | ON FILE |
| SAM SAGHAFI | ON FILE |
| SAM SALSTRAND | ON FILE |
| SAM SANKAREY | ON FILE |
| SAM SANKAREY | ON FILE |
| SAM SANNEH | ON FILE |
| SAM SAPIN | ON FILE |
| SAM SAUNDERS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM SCAGLIONE | ON FILE |
| SAM SCARPACI | ON FILE |
| SAM SCHAERER | ON FILE |
| SAM SCHEIBE | ON FILE |
| SAM SCHERBAN | ON FILE |
| SAM SCHMITT | ON FILE |
| SAM SCHNAPF | ON FILE |
| SAM SCHNUR | ON FILE |
| SAM SCOTT | ON FILE |
| SAM SCOTT | ON FILE |
| SAM SEPP | ON FILE |
| SAM SEYDEL | ON FILE |
| SAM SHAKESPEARE | ON FILE |
| SAM SHAKESPEARE | sam.shakespeare@gmail.com |
| SAM SHAPIRO | ON FILE |
| SAM SHAW | ON FILE |
| SAM SHAYEB | ON FILE |
| SAM SHEPHERD | ON FILE |
| SAM SHI | ON FILE |
| SAM SIMON | ON FILE |
| SAM SLADE | ON FILE |
| SAM SMALLWOOD | ON FILE |
| SAM SMALLWOOD | ON FILE |
| SAM SMETS | ON FILE |
| SAM SMITH | ON FILE |
| SAM SMITH | ON FILE |
| SAM SMITH | ON FILE |
| SAM SMITHLINE | ON FILE |
| SAM SNYDER | ON FILE |
| SAM SOLARZ | ON FILE |
| SAM SONG | ON FILE |
| SAM SPECHT | ON FILE |
| SAM SPEER | ON FILE |
| SAM SPINELLI | ON FILE |
| SAM STAFFORD | ON FILE |
| SAM STALLWORTH | ON FILE |
| SAM STANDEN | ON FILE |
| SAM STANIEC | ON FILE |
| SAM STEBBING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM STEPHEN | ON FILE |
| SAM STEPHENS | ON FILE |
| SAM STEPHENSON | ON FILE |
| SAM STEVENS | ON FILE |
| SAM STOIOS | ON FILE |
| SAM STOLKNER | ON FILE |
| SAM STORM | ON FILE |
| SAM STOTT | ON FILE |
| SAM STOWELL | ON FILE |
| SAM STRATFORD | ON FILE |
| SAM STROSNIDER | ON FILE |
| SAM STRUNA | ON FILE |
| SAM STUART | ON FILE |
| Sam Stuart | stuart.sam@icloud.com |
| SAM STURGILL | ON FILE |
| SAM SUCHER | ON FILE |
| SAM SULLIVAN | ON FILE |
| SAM SUMNER | ON FILE |
| SAM SUNHEANG | ON FILE |
| SAM SUTHERLAND | ON FILE |
| SAM SWERCZEK | ON FILE |
| SAM SZEWS | ON FILE |
| SAM TABATABAI | ON FILE |
| SAM TAI | ON FILE |
| SAM TALLENT | ON FILE |
| SAM TANG | ON FILE |
| SAM TAPPING | ON FILE |
| SAM TAYLOR | ON FILE |
| SAM TAYLOR | ON FILE |
| SAM TERMINELLO | ON FILE |
| SAM TESSEL | ON FILE |
| SAM THACKER | ON FILE |
| SAM THANA | ON FILE |
| SAM THIBON | ON FILE |
| SAM THIERRY PAUL GHIBAUDO | ON FILE |
| SAM THOMAS | ON FILE |
| SAM THOMAS | ON FILE |
| SAM THOMPSON | ON FILE |
| SAM THOMSETT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM THORNBURY | ON FILE |
| SAM TILLISON | ON FILE |
| SAM TILLMAN | ON FILE |
| SAM TOMASELLO | ON FILE |
| SAM TONKIN | ON FILE |
| SAM TORRES | ON FILE |
| SAM TOWNDROW | ON FILE |
| SAM TRAHIN | ON FILE |
| SAM TREWEEK | ON FILE |
| SAM TRIPOLI | ON FILE |
| SAM TRIZZA | ON FILE |
| SAM TUGWOOD | ON FILE |
| SAM TURGEON | ON FILE |
| SAM TURNER | ON FILE |
| SAM TURNER | ON FILE |
| SAM TURNIPSEED | ON FILE |
| SAM TYLER | ON FILE |
| SAM VAN DER BORGHT | ON FILE |
| SAM VAN DER HOEVEN | ON FILE |
| SAM VAN DER POEL | ON FILE |
| SAM VAN OORT | ON FILE |
| SAM VAN ZELST | ON FILE |
| SAM VANDERBILT | ON FILE |
| SAM VENTIMIGLIA | ON FILE |
| SAM VERBURG | ON FILE |
| SAM VERHAERT | ON FILE |
| SAM VERHEIJDEN | ON FILE |
| SAM VIGGERS | ON FILE |
| SAM VOLANTE | ON FILE |
| SAM W KOREL | ON FILE |
| Sam Wai Git | samwg1986@hotmail.com |
| SAM WALKER | ON FILE |
| SAM WALKER | ON FILE |
| SAM WALLACE | ON FILE |
| SAM WANG | ON FILE |
| SAM WANYOIKE | ON FILE |
| SAM WARBURTON | ON FILE |
| SAM WAY | ON FILE |
| SAM WEGRYN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM WEIDENKOPF | ON FILE |
| SAM WEINROTT | ON FILE |
| SAM WEIST | ON FILE |
| SAM WELBOURN | ON FILE |
| SAM WELLS | ON FILE |
| SAM WENSINK | ON FILE |
| SAM WEST | ON FILE |
| SAM WESTON HENDERSON | ON FILE |
| SAM WHITE | ON FILE |
| SAM WHITEHOUSE | ON FILE |
| SAM WHITSED | ON FILE |
| SAM WICKEY | ON FILE |
| SAM WICZER | ON FILE |
| SAM WILHOIT | ON FILE |
| SAM WILKES | ON FILE |
| SAM WILKINSON | ON FILE |
| SAM WILLIAMS | ON FILE |
| SAM WILSON | ON FILE |
| SAM WILSON | ON FILE |
| SAM WINSBURY | ON FILE |
| SAM WISE | ON FILE |
| SAM WOLANYK | ON FILE |
| SAM WONG | ON FILE |
| SAM WONG | ON FILE |
| SAM WONG | ON FILE |
| SAM WOOD | ON FILE |
| SAM WOOD | ON FILE |
| SAM WOOLDRIDGE | ON FILE |
| SAM WOOLERTON | ON FILE |
| SAM WORTH | ON FILE |
| SAM WU | ON FILE |
| SAM WYER | ON FILE |
| SAM WYNENS | ON FILE |
| SAM XIE | ON FILE |
| SAM YEATES | ON FILE |
| SAM YI | ON FILE |
| SAM YOON | ON FILE |
| SAM YOUNG | ON FILE |
| SAM ZACCONE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAM ZAMANI | ON FILE |
| SAM ZIEGLER | ON FILE |
| SAM ZUCKERMAN | ON FILE |
| SAM ZWERLING | ON FILE |
| SAM' HARVEY | ON FILE |
| Sam, Nipa | ON FILE |
| SAMA MOGHADDAM | ON FILE |
| SAMA S F ABU HOURAN DABABNEH | ON FILE |
| SAMAD AMINI | ON FILE |
| SAMAD BUTT | ON FILE |
| SAMAD CHERIF | ON FILE |
| SAMAD SANI | ON FILE |
| SAMAD SHAIKH | ON FILE |
| SAMAD SHAREEF | ON FILE |
| SAMADHI BOUCHARD | ON FILE |
| SAMAEL PELLETIER | ON FILE |
| Samaga, Gurukiran | ON FILE |
| SAMAH BASIT | ON FILE |
| SAMAHTHA CHRISTIAN | ON FILE |
| SAMALA HARSHITH KUMAR | ON FILE |
| Samame, Patrick | ON FILE |
| SAMAN ALEM | ON FILE |
| SAMAN AFKHAMI | ON FILE |
| SAMAN ASIRI MUDANNAYAKA APPUHAMILAGE | ON FILE |
| SAMAN FONSEKA | ON FILE |
| SAMAN GHAEDI | ON FILE |
| SAMAN GHAVAM | ON FILE |
| SAMAN HESAMI | ON FILE |
| SAMAN KHOSRAVI | ON FILE |
| SAMAN KHOUJINIAN | ON FILE |
| SAMAN KUMARA | ON FILE |
| SAMAN MAJROUH | ON FILE |
| SAMAN MOLLAEI | ON FILE |
| SAMAN POURSANAE | ON FILE |
| SAMAN SABA | ON FILE |
| SAMAN SHABANI | ON FILE |
| SAMAN SHANTHA WIMALAGUNASEKARA | ON FILE |
| SAMAN SHRESTHA | ON FILE |
| SAMAN VOJDANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMAN WEERASOORIYA WEERAKONDA ARACHCHIGE | ON FILE |
| SAMAN YAVARI | ON FILE |
| SAMAN ZAND | ON FILE |
| SAMAN ZANDABADI AGHDAM | ON FILE |
| SAMAN ZIARATI | ON FILE |
| SAMAN ZOMORODI | ON FILE |
| Saman, Johan | ON FILE |
| SAMANA ZAIDI | ON FILE |
| SAMANDA DURAND | ON FILE |
| SAMANDEEP GILL | ON FILE |
| SAMANDEEP SINGH | ON FILE |
| SAMANDRA KUMWAT | ON FILE |
| SAMANDSONS BOARD CO. | ON FILE |
| SAMANEH HOSSEINZADEH | ON FILE |
| Samant, Hrishikesh | ON FILE |
| SAMANTA SAAVEDRA | ON FILE |
| SAMANTA ABOUSHEVA | ON FILE |
| SAMANTA AGUIRRE | ON FILE |
| SAMANTA ANTONIA EVERDINA EENINK | ON FILE |
| SAMANTA BALDASSERONI | ON FILE |
| SAMANTA BALSAMO | ON FILE |
| SAMANTA CARATTI | ON FILE |
| SAMANTA CHIAPPARINO | ON FILE |
| Samanta Done-Tolentino | ON FILE |
| Samanta Done-Tolentino | ON FILE |
| SAMANTA DONE-TOLENTINO | ON FILE |
| SAMANTA FAUSTINI | ON FILE |
| SAMANTA GOMEZ | ON FILE |
| SAMANTA HELT | ON FILE |
| SAMANTA NORBUTAITE | ON FILE |
| SAMANTA RODRIGUEZ | ON FILE |
| SAMANTA SINAI REINOSO AREVALO | ON FILE |
| SAMANTA UMPORAITĖ | ON FILE |
| SAMANTA VENENCIA | ON FILE |
| SAMANTA ZILYTE | ON FILE |
| Samanta, Rama | ON FILE |
| Samanta, Sephali | ON FILE |
| SAMANTHA AYRES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMANTHA  CARTER | ON FILE |
| SAMANTHA  GIESEA | ON FILE |
| SAMANTHA  MCMULLEN | ON FILE |
| SAMANTHA  MULLER | ON FILE |
| SAMANTHA  PACELLO | ON FILE |
| SAMANTHA  RAMIREZ | ON FILE |
| SAMANTHA  RENAUD | ON FILE |
| SAMANTHA  ROSS | ON FILE |
| SAMANTHA  SEELEY | ON FILE |
| SAMANTHA  VAN TONGEREN | ON FILE |
| SAMANTHA  VELUNZA | ON FILE |
| SAMANTHA  WALSH | ON FILE |
| SAMANTHA  WILSON | ON FILE |
| SAMANTHA ABDULWAKIL | ON FILE |
| SAMANTHA AMBROSIO FULOP | ON FILE |
| SAMANTHA ANDERSON | ON FILE |
| SAMANTHA ANG | ON FILE |
| SAMANTHA ANTIFAVE | ON FILE |
| SAMANTHA AVILA | ON FILE |
| SAMANTHA AWBREY | ON FILE |
| SAMANTHA AYSON | ON FILE |
| SAMANTHA BALTUS | ON FILE |
| SAMANTHA BARRAZA | ON FILE |
| SAMANTHA BARRON | ON FILE |
| SAMANTHA BARTON | ON FILE |
| SAMANTHA BEAUMONT | ON FILE |
| SAMANTHA BENNER | ON FILE |
| SAMANTHA BERGLUND | ON FILE |
| SAMANTHA BLACKMAN | ON FILE |
| SAMANTHA BROUWERS | ON FILE |
| SAMANTHA BROWN | ON FILE |
| SAMANTHA BROWN | ON FILE |
| SAMANTHA BROWN | ON FILE |
| SAMANTHA BUCKENMAIER | ON FILE |
| SAMANTHA BURKE | ON FILE |
| SAMANTHA BURNS | ON FILE |
| SAMANTHA BUTCHER | ON FILE |
| SAMANTHA CAFIERO | ON FILE |
| SAMANTHA CALDERONI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMANTHA CALVO | ON FILE |
| SAMANTHA CAMFFERMAN | ON FILE |
| SAMANTHA CAMILLE ESPIRITU | ON FILE |
| SAMANTHA CAPOLONGO | ON FILE |
| SAMANTHA CARLEY | ON FILE |
| SAMANTHA CARTER | ON FILE |
| SAMANTHA CASWELL | ON FILE |
| SAMANTHA CATSBURG | ON FILE |
| SAMANTHA CHAPMAN | ON FILE |
| SAMANTHA CHARLIE | ON FILE |
| SAMANTHA CHAU | ON FILE |
| SAMANTHA CHIN | ON FILE |
| SAMANTHA CLARKE | ON FILE |
| SAMANTHA CO | ON FILE |
| SAMANTHA COLAIANNI | ON FILE |
| SAMANTHA COLBENSON | ON FILE |
| SAMANTHA CORTEZ | ON FILE |
| SAMANTHA COUGHLIN | ON FILE |
| SAMANTHA CRAWFORD | ON FILE |
| SAMANTHA CREECH | ON FILE |
| SAMANTHA CRONKRITE | ON FILE |
| SAMANTHA DA  SILVA EVARISTO | ON FILE |
| SAMANTHA DE BLIEK | ON FILE |
| SAMANTHA DEARMON | ON FILE |
| SAMANTHA DEEMER | ON FILE |
| SAMANTHA DIANE MOORE | ON FILE |
| SAMANTHA DIAZ | ON FILE |
| SAMANTHA DICKINSON | ON FILE |
| SAMANTHA DOWNS | ON FILE |
| SAMANTHA DREWETT | ON FILE |
| SAMANTHA DUBIN | ON FILE |
| SAMANTHA DUKES | ON FILE |
| SAMANTHA DUTZ | ON FILE |
| SAMANTHA ELDRIDGE | ON FILE |
| SAMANTHA ELMES | ON FILE |
| SAMANTHA ENGEL | ON FILE |
| SAMANTHA ENGLAND | ON FILE |
| SAMANTHA ERIN GIBSON | ON FILE |
| SAMANTHA FAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMANTHA FAST | ON FILE |
| SAMANTHA FELSTED | ON FILE |
| SAMANTHA FINLAY | ON FILE |
| SAMANTHA FRANCO | ON FILE |
| Samantha Franco | samanthafranco114@yahoo.com |
| SAMANTHA FRANK | ON FILE |
| SAMANTHA FRENCH | ON FILE |
| SAMANTHA FU | ON FILE |
| SAMANTHA GALLEGOS | ON FILE |
| SAMANTHA GALLEGOS | ON FILE |
| SAMANTHA GALVIN | ON FILE |
| SAMANTHA GARCIA | ON FILE |
| SAMANTHA GARCIA | ON FILE |
| SAMANTHA GIANCOLA | ON FILE |
| SAMANTHA GOMEZ | ON FILE |
| SAMANTHA GREAVES | ON FILE |
| SAMANTHA GRENIER | ON FILE |
| SAMANTHA GRINNEY | ON FILE |
| SAMANTHA GROVER | ON FILE |
| SAMANTHA GRUBER | ON FILE |
| SAMANTHA HAN | ON FILE |
| SAMANTHA HARDER | ON FILE |
| SAMANTHA HARRIS | ON FILE |
| SAMANTHA HARRISON | ON FILE |
| SAMANTHA HARRISON | ON FILE |
| SAMANTHA HAZENOOT-WIJNANDS | ON FILE |
| SAMANTHA HEINRICH | ON FILE |
| SAMANTHA HELLER | ON FILE |
| SAMANTHA HENNINGER | ON FILE |
| SAMANTHA HENNINGER | ON FILE |
| SAMANTHA HERMANSEN | ON FILE |
| SAMANTHA HERRE | ON FILE |
| SAMANTHA HILL | ON FILE |
| SAMANTHA HILLS | ON FILE |
| SAMANTHA HOFFMANN | ON FILE |
| SAMANTHA IVKOVICH | ON FILE |
| SAMANTHA J INGUNZA | ON FILE |
| SAMANTHA JANCO | ON FILE |
| SAMANTHA JANGIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMANTHA JENSEN | ON FILE |
| SAMANTHA JONES | ON FILE |
| SAMANTHA KAYYAL | ON FILE |
| SAMANTHA KELSALL | ON FILE |
| SAMANTHA KHONGSAENGDAO | ON FILE |
| SAMANTHA KIELTY | ON FILE |
| SAMANTHA KIFER | ON FILE |
| SAMANTHA LAMARQUESANDOVAL | ON FILE |
| SAMANTHA LANCASTER | ON FILE |
| SAMANTHA LAU | ON FILE |
| SAMANTHA LEE | ON FILE |
| SAMANTHA LEE MIN YII (SAMANTHA LI MINYI) | ON FILE |
| SAMANTHA LEONARD | ON FILE |
| SAMANTHA LIM | ON FILE |
| SAMANTHA LIM | ON FILE |
| SAMANTHA LIM | ON FILE |
| SAMANTHA LINDSAY | ON FILE |
| SAMANTHA LI-YAN-HUI | ON FILE |
| SAMANTHA LOCKSTEDT | ON FILE |
| SAMANTHA LOO | ON FILE |
| SAMANTHA LURVEY | ON FILE |
| SAMANTHA LYDEN | ON FILE |
| SAMANTHA LYNN BENTLEY BONANNO | ON FILE |
| SAMANTHA MAGUIRE | ON FILE |
| SAMANTHA MARIE DEAN | ON FILE |
| SAMANTHA MARIE GUILLORY | ON FILE |
| SAMANTHA MARINA DOS SANTOS MOREIRA | ON FILE |
| SAMANTHA MCCULLEY | ON FILE |
| SAMANTHA MCGARRY | ON FILE |
| SAMANTHA MERCANTI | ON FILE |
| SAMANTHA MERRITT | ON FILE |
| SAMANTHA MICHELLE HODGES | ON FILE |
| Samantha Millar | ON FILE |
| SAMANTHA MONTOYA | ON FILE |
| SAMANTHA MOSCA | ON FILE |
| SAMANTHA MOSQUEDA | ON FILE |
| SAMANTHA MOSQUERA | ON FILE |
| SAMANTHA MULLINS | ON FILE |
| SAMANTHA NASSO CAMPBELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMANTHA NEILL | ON FILE |
| SAMANTHA NEIMROOZI | ON FILE |
| SAMANTHA NELSON | ON FILE |
| SAMANTHA NGAI | ON FILE |
| SAMANTHA NORMAN | ON FILE |
| SAMANTHA NTSHUDISANE | ON FILE |
| SAMANTHA NUSBAUM | ON FILE |
| SAMANTHA OBRIEN | ON FILE |
| SAMANTHA OZEN | ON FILE |
| SAMANTHA PARRISH | ON FILE |
| SAMANTHA PARVIN | ON FILE |
| SAMANTHA PATSIS | ON FILE |
| SAMANTHA PAULINE MCCORMICK | ON FILE |
| SAMANTHA PEARCE | ON FILE |
| SAMANTHA PEDERSEN | ON FILE |
| SAMANTHA PEREZ | ON FILE |
| SAMANTHA PIERS | ON FILE |
| SAMANTHA PLACHOTNY | ON FILE |
| SAMANTHA POPKIN | ON FILE |
| SAMANTHA QUINONES | ON FILE |
| SAMANTHA REDFORD | ON FILE |
| SAMANTHA RENEE BALLARD | ON FILE |
| SAMANTHA RENNA | ON FILE |
| SAMANTHA REYNOLDS | ON FILE |
| Samantha Rogan | ON FILE |
| SAMANTHA ROGAN | ON FILE |
| SAMANTHA SAINT-WARRENS | ON FILE |
| SAMANTHA SAMRA | ON FILE |
| SAMANTHA SAMUEL | ON FILE |
| SAMANTHA SANDOVAL | ON FILE |
| SAMANTHA SANGSINGKAEW | ON FILE |
| SAMANTHA SAVOY | ON FILE |
| SAMANTHA SCHMUCK | ON FILE |
| SAMANTHA SCHULZ | ON FILE |
| Samantha Schulz | hello@samanthaschulz.co |
| SAMANTHA SCHWARTZ | ON FILE |
| SAMANTHA SCULLY | ON FILE |
| SAMANTHA SEAH | ON FILE |
| SAMANTHA SERAFIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMANTHA SHAW | ON FILE |
| SAMANTHA SHUSMAN | ON FILE |
| SAMANTHA SILLETT | ON FILE |
| SAMANTHA SMITH | ON FILE |
| SAMANTHA SPADER | ON FILE |
| SAMANTHA SPEAR | ON FILE |
| Samantha Spitz | ON FILE |
| SAMANTHA SPITZ | ON FILE |
| SAMANTHA STAGE | ON FILE |
| SAMANTHA STUART | ON FILE |
| SAMANTHA T DUONG | ON FILE |
| SAMANTHA TAN | ON FILE |
| SAMANTHA TAYLOR | ON FILE |
| SAMANTHA TAYLOR | ON FILE |
| SAMANTHA THOMPSON | ON FILE |
| SAMANTHA THOMPSON | ON FILE |
| SAMANTHA TIBBS | ON FILE |
| SAMANTHA TRUEMAN | ON FILE |
| SAMANTHA VALBUSA | ON FILE |
| SAMANTHA VAN DER SLUIS | ON FILE |
| SAMANTHA VANESSA SMALL | ON FILE |
| SAMANTHA VILLALVIR | ON FILE |
| SAMANTHA VU | ON FILE |
| SAMANTHA WAINWRIGHT | ON FILE |
| SAMANTHA WALTON | ON FILE |
| SAMANTHA WATERHOUSE | ON FILE |
| SAMANTHA WATTANAPAIBOONSUK | ON FILE |
| SAMANTHA WEAVER | ON FILE |
| SAMANTHA WHITE | ON FILE |
| SAMANTHA WHITE | ON FILE |
| SAMANTHA WILCOX | ON FILE |
| SAMANTHA WILLIAMS | ON FILE |
| SAMANTHA WONG | ON FILE |
| SAMANTHA WOODS | ON FILE |
| SAMANTHA YEO | ON FILE |
| SAMANY BOLDEWIJN | ON FILE |
| SAMAQUIAS LORTA | ON FILE |
| SAMAR  CHAHIN | ON FILE |
| SAMAR HINN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMAR MERBAH | ON FILE |
| SAMAR NATH | ON FILE |
| SAMAR PATEL | ON FILE |
| SAMARA  ILAZOVSKI | ON FILE |
| Samara, Enny | ON FILE |
| SAMARAKOON HANSAKA | ON FILE |
| SAMARAPPULI ACHCHILLAGE CHAMARA ABEYWARDHANA | ON FILE |
| SAMARAWICKRAMA LIYANAGE DON HIMAL SUNERA SAMARAWICKRAMA | ON FILE |
| SAMARE STRINGER | ON FILE |
| SAMARENDRA NATH DEY | ON FILE |
| SAMARIA MALAUULU | ON FILE |
| SAMARJEET BHONSLE | ON FILE |
| SAMARJEET SINGH | ON FILE |
| SAMARRA FRITZ | ON FILE |
| SAMARRIA QUINN | ON FILE |
| SAMART WANCHUCHIT | ON FILE |
| SAMARTH G | ON FILE |
| SAMARTH HAZARI | ON FILE |
| SAMARTH NEERAW | ON FILE |
| SAMARTH PURUSHOTHAMAN | ON FILE |
| SAMARTH SRINIVAS | ON FILE |
| SAMARUDIN ALIZAI | ON FILE |
| SAMAT ISHKOV | ON FILE |
| Samat, Rahmat | ON FILE |
| SAMATHA PATHIPAKA | ON FILE |
| SAMATHMIKA BALAJI | ON FILE |
| Samatis, Will | ON FILE |
| SAMAVANN SEAN | ON FILE |
| SAMAYAN KAY | ON FILE |
| SAMAYAN MANDAL | ON FILE |
| SAMAYAN MANDAL | ON FILE |
| SAMAYAN MANDAL | ON FILE |
| SAMAYAN MONDAL | ON FILE |
| SAMAYOA FEDERICO | ON FILE |
| SAMBA  DIAWARA | ON FILE |
| SAMBA BADJI | ON FILE |
| SAMBA JIGBA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMBAD SHARMA | ON FILE |
| SAMBAR MUKERJI | ON FILE |
| SAMBARAN GHOSH | ON FILE |
| SAMBAS MAZA | ON FILE |
| SAMBASIVA RAO GANGINENI | ON FILE |
| SAMBATH MAO | ON FILE |
| SAMBEL ABBA | ON FILE |
| Sambell, Marshall Lance | ON FILE |
| SAMBHAB THAPALIYA | ON FILE |
| SAMBHAV JAIN | ON FILE |
| SAMBHAV MEHTA | ON FILE |
| SAMBHU RAJ | ON FILE |
| SAMBIT DAS | ON FILE |
| SAMBIT KUMAR PARAMANIK | ON FILE |
| SAMBIT KUMAR SAHU | ON FILE |
| SAMBIT PAHADSINGH | ON FILE |
| SAMBO TIV | ON FILE |
| SAMBRIDHI KC | ON FILE |
| SAMBUGARO MATTEO | ON FILE |
| SAMBUUNYAM OYUNBILEG | ON FILE |
| SAMDRUP NORBU | ON FILE |
| Same | ON FILE |
| SAMED CAN | ON FILE |
| SAMED STRIKA | ON FILE |
| SAMED YÜCE | ON FILE |
| SAMEDY HONG | ON FILE |
| SAMEE AMIN | ON FILE |
| SAMEED UDDIN MOHAMMED | ON FILE |
| SAMEEHA BEGUM AFRULBASHA | ON FILE |
| SAMEEHAN PATEL | ON FILE |
| SAMEEHAN UDAY MAHAJANI | ON FILE |
| SAMEEKSHA RAO | ON FILE |
| SAMEEN ENAM | ON FILE |
| SAMEER CHAWLA | ON FILE |
| SAMEER GOKRANI | ON FILE |
| SAMEER PRADHAN | ON FILE |
| SAMEER SONI | ON FILE |
| SAMEER ADITYA | ON FILE |
| SAMEER AHMED | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SAMEER ALIBHAI | ON FILE |
| SAMEER ALQASMEE | ON FILE |
| SAMEER AMMAR | ON FILE |
| SAMEER ARORA | ON FILE |
| SAMEER ARSHAD | ON FILE |
| SAMEER BAJAJ | ON FILE |
| SAMEER BAKSHI | ON FILE |
| SAMEER BHAGAT | ON FILE |
| SAMEER BHALLA | ON FILE |
| SAMEER BRAHMBHATT | ON FILE |
| SAMEER CHANDIHOK | ON FILE |
| SAMEER GAVKAR | ON FILE |
| SAMEER GHAZNAVI | ON FILE |
| SAMEER GURAV | ON FILE |
| SAMEER HANDA | ON FILE |
| SAMEER JAIN | ON FILE |
| SAMEER JAUHAR | ON FILE |
| SAMEER JOOMA | ON FILE |
| SAMEER KHOJA | ON FILE |
| SAMEER LAKHE | ON FILE |
| SAMEER LALWANI | ON FILE |
| SAMEER MATTA | ON FILE |
| SAMEER MIRCHANDANI | ON FILE |
| SAMEER MOHAMED | ON FILE |
| SAMEER MOOLANA | ON FILE |
| SAMEER MUKUL | ON FILE |
| SAMEER MUNSHI | ON FILE |
| SAMEER NIPHADKAR | ON FILE |
| SAMEER OSWAL | ON FILE |
| SAMEER PANDYA | ON FILE |
| SAMEER PRAKASH SALVE | ON FILE |
| SAMEER PRASAD | ON FILE |
| SAMEER RIZWAN | ON FILE |
| SAMEER SAFAYA | ON FILE |
| SAMEER SALLOUM | ON FILE |
| SAMEER SALLOUM | ON FILE |
| SAMEER SAMEEM | ON FILE |
| SAMEER SAWHNEY | ON FILE |
| SAMEER SHAIKH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMEER SHARADCHANDRA KEKADE | ON FILE |
| SAMEER SHARMA | ON FILE |
| SAMEER SHARMA | ON FILE |
| Sameer Sharma | sameerksharma2001@gmail.com |
| SAMEER SHRESTHA | ON FILE |
| SAMEER SINGH | ON FILE |
| SAMEER SOMU | ON FILE |
| SAMEER SYED | ON FILE |
| SAMEER TARIQ | ON FILE |
| SAMEER VARPE | ON FILE |
| SAMEER YADAV | ON FILE |
| SAMEER ZAHEER | ON FILE |
| SAMEER ZUHAIR ANTOON UCHI | ON FILE |
| SAMEERA MADUSHAN | ON FILE |
| SAMEERA CHANDRASEKARA | ON FILE |
| SAMEERA DISSANAYAKA | ON FILE |
| SAMEERA JAYAWEERA | ON FILE |
| SAMEERA KHALIFA | ON FILE |
| SAMEERA KHALIQ | ON FILE |
| SAMEET BAWA | ON FILE |
| SAMEH HANNA | ON FILE |
| SAMEH MANSOUR | ON FILE |
| SAMEISHLY ANN NIEVES SERRANO | ON FILE |
| SAMEK SAMEK | ON FILE |
| SAMELA NURADINOVIC | ON FILE |
| SAMEN FONG | ON FILE |
| Samer Abou Hachim | samerhachim@hotmail.com |
| SAMER ABOUHASSAN | ON FILE |
| SAMER ABOU-MOSLEH | ON FILE |
| SAMER AL SALEK | ON FILE |
| SAMER ALHASSAN | ON FILE |
| SAMER ATA | ON FILE |
| SAMER ATTIEH | ON FILE |
| Samer Attieh | attiehsamer@gmail.com |
| SAMER DWEIK | ON FILE |
| SAMER ELSHAFEI | ON FILE |
| SAMER FARFOUR | ON FILE |
| SAMER FEDDA | ON FILE |
| SAMER GILANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMER HACHIM | ON FILE |
| SAMER HAIDAR | ON FILE |
| SAMER HAMADE SAID | ON FILE |
| SAMER HASRAT | ON FILE |
| SAMER KHADER | ON FILE |
| SAMER KURAISHI | ON FILE |
| SAMER KURDI | ON FILE |
| SAMER MAALOUF | ON FILE |
| SAMER MOHD | ON FILE |
| SAMER MOHD | ON FILE |
| SAMER MOUHTAR | ON FILE |
| SAMER MOUSSA | ON FILE |
| SAMER MUNEER SALEM AZAR | ON FILE |
| SAMER NIKOLAOS AL ACHMAR | ON FILE |
| SAMER SALHANI | ON FILE |
| SAMER URSILLO | ON FILE |
| Samet | icozsamet@gmail.com |
| SAMET ALPARSLAN | ON FILE |
| SAMET ALPEREN OZBEKTAS | ON FILE |
| SAMET ALTINTAS | ON FILE |
| SAMET AYAR | ON FILE |
| SAMET AYAR | ON FILE |
| SAMET AYAR | ON FILE |
| SAMET AYDILEK | ON FILE |
| SAMET AYDIN | ON FILE |
| SAMET AYDIN | ON FILE |
| SAMET BULUT | ON FILE |
| SAMET DANISMAN | ON FILE |
| SAMET DOKSANOGLU | ON FILE |
| SAMET ERYAMAN | ON FILE |
| SAMET EYVAZ | ON FILE |
| SAMET FURKAN CAGLAR | ON FILE |
| SAMET İÇÖZ | ON FILE |
| SAMET IŞIK | ON FILE |
| SAMET KABAOGLU | ON FILE |
| SAMET KALA | ON FILE |
| SAMET KARADEMIR | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET KURMUT | ON FILE |
| SAMET OZ | ON FILE |
| SAMET OZEN | ON FILE |
| SAMET OZEN | ON FILE |
| SAMET SOLAK | ON FILE |
| SAMET TANBAŞI | ON FILE |
| SAMET TOKEN | ON FILE |
| SAMET TOPLU | ON FILE |
| SAMET TUFEKCIOGLU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMET UNAL | ON FILE |
| SAMETH LONG | ON FILE |
| SAMGER LI | ON FILE |
| SAMHIT S V | ON FILE |
| SAMHO OH | ON FILE |
| SAMI  ARAB | ON FILE |
| SAMI  ELASHI | ON FILE |
| SAMI - JON DANIEL MCINTOSH | ON FILE |
| SAMI ABDULGAWAD | ON FILE |
| SAMI ABUSAAD | ON FILE |
| SAMI ACAR | ON FILE |
| SAMI AHMAD | ON FILE |
| SAMI AIRAKSINEN | ON FILE |
| SAMI AKDAG THOMSEN | ON FILE |
| SAMI AL HZAY | ON FILE |
| SAMI ALTARAZI | ON FILE |
| SAMI ALTHOWAINI | ON FILE |
| SAMI ARBAIN | ON FILE |
| SAMI AWDA | ON FILE |
| SAMI BADI | ON FILE |
| SAMI BANSIYA | ON FILE |
| SAMI BEGUM | ON FILE |
| SAMI BENYAKOUB | ON FILE |
| SAMI BERRHOUMA | ON FILE |
| SAMI BOU ZEID | ON FILE |
| SAMI BOUCHARA | ON FILE |
| SAMI BOUCHEBABA | ON FILE |
| SAMI CHEHAYEB | ON FILE |
| SAMI CHTARA | ON FILE |
| SAMI DABBAH | ON FILE |
| SAMI DAMANHOURY | ON FILE |
| SAMI DARSA | ON FILE |
| SAMI EL MANAA | ON FILE |
| SAMI ELGOHARY | ON FILE |
| SAMI ELROBEH | ON FILE |
| SAMI ERDOGAN | ON FILE |
| SAMI FALCK | ON FILE |
| SAMI FEISTENBERGER | ON FILE |
| SAMI FIDAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMI GAMOUDI | ON FILE |
| SAMI GASAN | ON FILE |
| SAMI GHARBI | ON FILE |
| SAMI GULSUM | ON FILE |
| SAMI HAAPALAINEN | ON FILE |
| SAMI HAFSIA | ON FILE |
| SAMI HALLOULY | ON FILE |
| SAMI HAYOUN | ON FILE |
| SAMI HOMSI | ON FILE |
| SAMI HYLTON-REID | ON FILE |
| SAMI ICHTI | ON FILE |
| SAMI JARVELA | ON FILE |
| SAMI JILDEH | ON FILE |
| SAMI JUSUFI | ON FILE |
| SAMI KADER | ON FILE |
| SAMI KALLIO-KOKKO | ON FILE |
| SAMI KASHOU | ON FILE |
| SAMI KERONEN | ON FILE |
| SAMI KHADR | ON FILE |
| SAMI KHAN | ON FILE |
| SAMI KHAWAJA | ON FILE |
| SAMI KNUUTTILA | ON FILE |
| SAMI KOISTINEN | ON FILE |
| SAMI KRIIKKULA | ON FILE |
| SAMI KRUSHA | ON FILE |
| SAMI KUJALA | ON FILE |
| SAMI KUJANPÄÄ | ON FILE |
| SAMI LATOUF | ON FILE |
| SAMI LEHTOLA | ON FILE |
| SAMI LOAI SAMI AL-SHARIF | ON FILE |
| SAMI MAAROUFI | ON FILE |
| SAMI MAKINEN | ON FILE |
| SAMI MÄKI-VÄLKKILÄ | ON FILE |
| SAMI MAROUFI | ON FILE |
| sami maroufi | samimaroufi2209@gmail.com |
| SAMI MCINTOSH | ON FILE |
| SAMI MIYAMOTO SILVA | ON FILE |
| SAMI MOHAMED | ON FILE |
| SAMI MONZER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SAMI MOUSTACHIR | ON FILE |
| SAMI MUSALLAM | ON FILE |
| SAMI NAAKKA | ON FILE |
| SAMI NABTITI | ON FILE |
| SAMI NYKÄNEN | ON FILE |
| SAMI PARRAMON | ON FILE |
| SAMI PERTTUNEN | ON FILE |
| SAMI PIRINEN | ON FILE |
| SAMI RAUKKO | ON FILE |
| SAMI REHMAN | ON FILE |
| SAMI REMES | ON FILE |
| SAMI RIAD | ON FILE |
| SAMI RUOKOSELKÄ | ON FILE |
| SAMI RUSANI | ON FILE |
| SAMI SAADAT | ON FILE |
| SAMI SABIR | ON FILE |
| SAMI SAIHATI | ON FILE |
| SAMI SALEM | ON FILE |
| SAMI SALMINEN | ON FILE |
| SAMI SAMIR | ON FILE |
| SAMI SARKAR | ON FILE |
| SAMI SARRIS | ON FILE |
| SAMI SARYOU | ON FILE |
| SAMI SAVOLAINEN | ON FILE |
| SAMI SEVMEZ | ON FILE |
| SAMI SHAIKH | ON FILE |
| Sami Shaikh | samishaikh.works@gmail.com |
| SAMI SHAMS | ON FILE |
| SAMI SIIRA | ON FILE |
| SAMI SINERVÄ | ON FILE |
| SAMI SPIRIDON HAMDAN | ON FILE |
| SAMI TAIPALEENMÄKI | ON FILE |
| SAMI TAMIM EL JARKAS | ON FILE |
| SAMI TOLONEN | ON FILE |
| SAMI TUOMISALO | ON FILE |
| SAMI UR REHMAN | ON FILE |
| SAMI VÄÄNÄNEN | ON FILE |
| SAMI YACOB | ON FILE |
| SAMI YLIKORPI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMI YOSEF | ON FILE |
| SAMI YOSEF | ON FILE |
| SAMI YOUSEF | ON FILE |
| SAMI ZITI | ON FILE |
| SAMIA BENJIDA | ON FILE |
| SAMIA BENJIDA | ON FILE |
| SAMIA CHUGHTAI | ON FILE |
| SAMIA HASAN | ON FILE |
| SAMIA TAMIMOUNT | ON FILE |
| SAMIDUR ISLAM | ON FILE |
| SAMIE SHAW | ON FILE |
| SAMIER AL MASRI | ON FILE |
| SAMIER ALSHUKRI | ON FILE |
| SAMIER MAHAGNA | ON FILE |
| SAMIER SHAHIR | ON FILE |
| SAMIER YOUSSEF | ON FILE |
| SAMIH AHMAD | ON FILE |
| SAMIH EL-BORCHALI | ON FILE |
| SAMIH EUTAMENE | ON FILE |
| SAMIH KASSIR | ON FILE |
| SAMIH KUCUKTAS | ON FILE |
| SAMIHA AGHARBI | ON FILE |
| SAMIHA FETTAH | ON FILE |
| SAMIK MUKHERJEE | ON FILE |
| SAMILL MALDONADO | ON FILE |
| SAMIM ABDI | ON FILE |
| SAMIM MORADI | ON FILE |
| SAMIM RIYAZ | ON FILE |
| SAMIN AGHAMIRI | ON FILE |
| SAMIN ALIKHANI | ON FILE |
| SAMIN ISLAM | ON FILE |
| SAMINA AYYAZ | ON FILE |
| SAMINA DIAMOND | ON FILE |
| SAMINA MOMIN | ON FILE |
| SAMINATHAN NALLASAMY | ON FILE |
| SAMIO SZETO | ON FILE |
| SAMIP PANT | ON FILE |
| Samip Pant | samippant@hotmail.com |
| SAMIR KADRIC | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMIR  SOULE | ON FILE |
| SAMIR AAROUSS | ON FILE |
| Samir Ahmadi | ON FILE |
| SAMIR AHMADI | ON FILE |
| SAMIR AHMED KAPADI | ON FILE |
| SAMIR AIT OULHYAN | ON FILE |
| SAMIR AJAILAT | ON FILE |
| SAMIR AL ADILI | ON FILE |
| SAMIR ALFAIDI | ON FILE |
| SAMIR ALIYEV | ON FILE |
| SAMIR ALLIOUANE | ON FILE |
| SAMIR ANTÔNIO | ON FILE |
| SAMIR ASBAI | ON FILE |
| SAMIR BAINS | ON FILE |
| SAMIR BALAA | ON FILE |
| SAMIR BEHTANI | ON FILE |
| SAMIR BEJAOUI | ON FILE |
| SAMIR BEKTIC | ON FILE |
| SAMIR BEN SADI | ON FILE |
| SAMIR BIPIN PATEL | ON FILE |
| SAMIR BOSCH GOMEZ | ON FILE |
| SAMIR BOUMEDIANE | ON FILE |
| SAMIR BOUNYAR | ON FILE |
| SAMIR BOUSSEKINE | ON FILE |
| SAMIR BRANCHET-SHAIMI | ON FILE |
| SAMIR CASSIM | ON FILE |
| SAMIR CHAIBI | ON FILE |
| SAMIR DAVYDOV | ON FILE |
| SAMIR DHEBAR | ON FILE |
| SAMIR DIZDAREVIC | ON FILE |
| SAMIR EL WALI | ON FILE |
| SAMIR ERRACHIDI | ON FILE |
| SAMIR ESSAFI | ON FILE |
| SAMIR FADAYEL | ON FILE |
| SAMIR GENID | ON FILE |
| SAMIR GLIL | ON FILE |
| SAMIR GURAGAIN | ON FILE |
| SAMIR HADZIC | ON FILE |
| SAMIR HAMMOUDI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMIR HANDA | ON FILE |
| SAMIR HRAYBI | ON FILE |
| SAMIR HUSEJNOVIC | ON FILE |
| SAMIR IBRAHIM | ON FILE |
| SAMIR IKHTIAR | ON FILE |
| SAMIR JAFFERALI | ON FILE |
| SAMIR JANJUA | ON FILE |
| SAMIR KADDOUR | ON FILE |
| SAMIR KANSARA | ON FILE |
| SAMIR KARDZHALIEV | ON FILE |
| SAMIR KEDIDI | ON FILE |
| SAMIR KFOURE | ON FILE |
| SAMIR KHADKA | ON FILE |
| SAMIR KHOURY | ON FILE |
| SAMIR KORICHE | ON FILE |
| SAMIR KRUEZIU | ON FILE |
| SAMIR KUMAR SAHA | ON FILE |
| SAMIR KURJAK | ON FILE |
| SAMIR LAMBERT | ON FILE |
| SAMIR LAPSIWALA | ON FILE |
| SAMIR MALIK | ON FILE |
| SAMIR MARKUS MALLA | ON FILE |
| SAMIR MASHLUM | ON FILE |
| SAMIR MASHLUN | ON FILE |
| SAMIR MEHMEDOVIC | ON FILE |
| SAMIR MERCHANT | ON FILE |
| SAMIR MOBASHER | ON FILE |
| SAMIR MOMIN | ON FILE |
| SAMIR NABAKI | ON FILE |
| SAMIR NABHA ISSA | ON FILE |
| SAMIR NASSIRI | ON FILE |
| SAMIR NITIN KADOO | ON FILE |
| SAMIR PATEL | ON FILE |
| SAMIR PATEL | ON FILE |
| SAMIR PATEL | ON FILE |
| SAMIR PATEL | ON FILE |
| SAMIR PATEL | ON FILE |
| SAMIR PATEL | ON FILE |
| SAMIR SAHYOUN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMIR ŠARIĆ | ON FILE |
| SAMIR SAWAYA | ON FILE |
| SAMIR SENNANI | ON FILE |
| SAMIR SHAH | ON FILE |
| SAMIR SHAH | ON FILE |
| SAMIR SHAMMAS | ON FILE |
| SAMIR SHARAN | ON FILE |
| SAMIR SINGH | ON FILE |
| SAMIR SINGHA | ON FILE |
| SAMIR SIRCAR | ON FILE |
| SAMIR SK | ON FILE |
| SAMIR SLJIVAR | ON FILE |
| SAMIR TANEJA | ON FILE |
| SAMIR THOMPSON ELKAMOUNY | ON FILE |
| SAMIR TIMIJJA | ON FILE |
| Samir Tlidi | ON FILE |
| SAMIR TLIDI | ON FILE |
| SAMIR TNABER | ON FILE |
| SAMIR TRABELSI | ON FILE |
| SAMIR TRAISH | ON FILE |
| SAMIR TRGALOVIC | ON FILE |
| SAMIR ULDAHL | ON FILE |
| SAMIR VOHNS | ON FILE |
| SAMIR WOLF | ON FILE |
| SAMIR ZEMMOURI | ON FILE |
| SAMIRA  HAFIZULLO | ON FILE |
| SAMIRA ADHIKARY | ON FILE |
| SAMIRA AHMED | ON FILE |
| SAMIRA AYAN | ON FILE |
| SAMIRA BENKOVITZ | ON FILE |
| SAMIRA DE SOUSA SIRQUEIRA | ON FILE |
| SAMIRA EL-ARBAOUI | ON FILE |
| SAMIRA EVANGELISTA DOS SANTOS | ON FILE |
| SAMIRA FARES | ON FILE |
| SAMIRA GHAEDI | ON FILE |
| SAMIRA GONÇALVES | ON FILE |
| SAMIRA ISAKOVA | ON FILE |
| SAMIRA J TARIQ | ON FILE |
| SAMIRA KASHOA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SAMIRA PEIRIS | ON FILE |
| SAMIRA PRANG | ON FILE |
| SAMIRA RUEDA | ON FILE |
| SAMIRA SALHI | ON FILE |
| SAMIRA SANDARUWAN RATHNA YAKE | ON FILE |
| SAMIRA SERDOUK | ON FILE |
| SAMIRA SHAIKH | ON FILE |
| SAMIRA SHEFIK | ON FILE |
| SAMIRA TARIQ | ON FILE |
| SAMIRA VAN DELFT | ON FILE |
| SAMIRA ZAMORA | ON FILE |
| Samiraj Panneer Selvam, Senthil Arumugam | ON FILE |
| SAMIT DESAI | ON FILE |
| SAMIT PABUWAL | ON FILE |
| SAMIT SAHU | ON FILE |
| SAMIT SASAN | ON FILE |
| SAMITA ATHAWALE | ON FILE |
| SAMITH DANANJAYA | ON FILE |
| SAMITH HERATH | ON FILE |
| SAMITH KUMARA | ON FILE |
| SAMITH MADUSANKA | ON FILE |
| SAMITH SAMI | ON FILE |
| SAMITHA HERATH | ON FILE |
| SAMITHA ABEYSURIYA | ON FILE |
| SAMITHA DHARMASENA | ON FILE |
| SAMITHA KUMARA | ON FILE |
| SAMITHRA RASHEN | ON FILE |
| SAMITHRIN CHATTY | ON FILE |
| SAMIUELA LEAAETOA | ON FILE |
| SAMIUELA AFU | ON FILE |
| SAMIUELA MAFI | ON FILE |
| SAMIUL GAZI | ON FILE |
| SAMIUN NISA | ON FILE |
| SAMIUN NISA | ON FILE |
| SAMIYAH HOLLINSHEAD | ON FILE |
| SAMJHANA NEPAL POKHREL | ON FILE |
| SAMKA KRSMANOVIĆ | ON FILE |
| SAMKELISIWE ZULU | ON FILE |
| SAMKELO NZUZO DLAMINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMKO TOMMITEMA | ON FILE |
| SAMLEE BOONYING | ON FILE |
| SAMLEELOI WITAWAT | ON FILE |
| SAMLEY ALICEA | ON FILE |
| SAMM COTTON | ON FILE |
| SAMM STEIN-AZEN | ON FILE |
| SAMMAN GURUNG | ON FILE |
| SAMMAN SHRESTHA | ON FILE |
| SAMMAN SHRESTHA | ON FILE |
| SAMMAN SHRESTHA | ON FILE |
| SAMMER ABURUMMAN | ON FILE |
| SAMMER YOUSIF | ON FILE |
| SAMMI RIVERA | ON FILE |
| SAMMI THAPA | ON FILE |
| SAMMIE GOODEY | ON FILE |
| SAMMIE LEE HOUSTON | ON FILE |
| SAMMIE LIU | ON FILE |
| SAMMIE MALETTA | ON FILE |
| SAMMIE VAN DEN EECKHOUT | ON FILE |
| SAMMIE WALKER JR | ON FILE |
| SAMMUEL LINDSAY | ON FILE |
| SAMMUEL MARTINEZ | ON FILE |
| SAMMY AHRABI | ON FILE |
| SAMMY AKKURT | ON FILE |
| SAMMY BAKHTIARY | ON FILE |
| SAMMY BISCAY | ON FILE |
| SAMMY BONGIORNO | ON FILE |
| SAMMY BRASWELL | ON FILE |
| SAMMY BYTEBIER | ON FILE |
| SAMMY CASIER | ON FILE |
| SAMMY CEMO | ON FILE |
| SAMMY CHANG | ON FILE |
| SAMMY CLIMAN | ON FILE |
| SAMMY CONCEPCION | ON FILE |
| SAMMY CORDAHI | ON FILE |
| SAMMY DARRELL RUSSELL | ON FILE |
| SAMMY DE BOECK | ON FILE |
| SAMMY DE OLIVEIRA-VOLLER | ON FILE |
| SAMMY DIMEO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMMY DORICENT | ON FILE |
| SAMMY ELIDRISSI | ON FILE |
| SAMMY ELMAM | ON FILE |
| SAMMY ELMAM | ON FILE |
| SAMMY FAIRES | ON FILE |
| SAMMY GOLDMAN | ON FILE |
| SAMMY HALL JR | ON FILE |
| SAMMY HAMADIYA | ON FILE |
| SAMMY HASSAN | ON FILE |
| SAMMY HERLIHY | ON FILE |
| SAMMY HUH | ON FILE |
| SAMMY KARATU | ON FILE |
| SAMMY KIM | ON FILE |
| Sammy Kim | sammy.s.kim@gmail.com |
| SAMMY KORC | ON FILE |
| SAMMY LEE | ON FILE |
| SAMMY LEE | ON FILE |
| SAMMY LY | ON FILE |
| SAMMY M KAKISH | ON FILE |
| SAMMY MAHMOUD | ON FILE |
| SAMMY MAIYO | ON FILE |
| SAMMY MATA | ON FILE |
| SAMMY MCKENNA | ON FILE |
| SAMMY MOZAYEK | ON FILE |
| SAMMY MUNOZ | ON FILE |
| SAMMY OCASIO | ON FILE |
| SAMMY OLAGUNJU | ON FILE |
| SAMMY ROSADO | ON FILE |
| SAMMY SAMAHA | ON FILE |
| SAMMY SAMBA | ON FILE |
| SAMMY SIMEONE | ON FILE |
| SAMMY SLEMAN | ON FILE |
| SAMMY SOHN | ON FILE |
| SAMMY VAN BENEDEN | ON FILE |
| SAMMY VILLARREAL | ON FILE |
| SAMMY WON | ON FILE |
| SAMMY YANAKIEW | ON FILE |
| SAMMY ZIADEH | ON FILE |
| Sammy Ziadeh | sziadeh32@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMMY ZIEMBOVIC | ON FILE |
| SAMMY-JO KONING | ON FILE |
| SAMNANG CHAN | ON FILE |
| SAMNANG GITH | ON FILE |
| SAMNANG PHEN | ON FILE |
| SAMNANG PHOEUK | ON FILE |
| SAMNANG SAMRETH | ON FILE |
| SAMNANG SOK | ON FILE |
| SAMNANG TAING | ON FILE |
| SAMNKELO  SAM | ON FILE |
| SAMNKELO NGONDO | ON FILE |
| SAMO BOZIC | ON FILE |
| SAMO GASPARIC | ON FILE |
| SAMO KAZAR | ON FILE |
| SAMO MIGLIC | ON FILE |
| SAMO PITAMIC | ON FILE |
| SAMO RUS | ON FILE |
| SAMOILA GABOR | ON FILE |
| SAMOILOV VIKTOR | ON FILE |
| SAMOL KIM | ON FILE |
| SAMOL ROS | ON FILE |
| SAMON MACHADO | ON FILE |
| SAMONG KANTHEPA | ON FILE |
| SAMONRAT KHOSITWANIT | ON FILE |
| SAMORA DENG | ON FILE |
| SAMORY FRITZ | ON FILE |
| SAMOTES ARTEM | ON FILE |
| SAMOTES ARTEM | ON FILE |
| SAMOTES ARTEM | ON FILE |
| SAMOTES ARTEM | ON FILE |
| SAMOTES ARTEM | ON FILE |
| SAMOTES ARTEM | ON FILE |
| SAMOTES ARTEM | ON FILE |
| SAMOTES ARTEM | ON FILE |
| SAMOUR REALTY | ON FILE |
| SAMPAIO, FERNANDO JORGE ANDRADE | ON FILE |
| SAMPAT SHETTY | ON FILE |
| SAMPAT SINDHAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMPATH BANDARA PATTIMULLE WATHTHE GEDARA THILAK | ON FILE |
| SAMPATH CHILUVERU | ON FILE |
| SAMPATH DISSANAYAKA PATHIRANA DISSANAYAKAGE SHYAMAL | ON FILE |
| SAMPATH EATY | ON FILE |
| SAMPATH JOHN | ON FILE |
| SAMPATH KUMAR ADREDDY | ON FILE |
| SAMPATH KUMAR N | ON FILE |
| SAMPATH MADUSANKA | ON FILE |
| SAMPATH PASPUNOORI | ON FILE |
| SAMPATH RANGANATHAN | ON FILE |
| SAMPATH SAMAN AMARASINGHA KIRA DEWAYALAGE | ON FILE |
| SAMPATH SRINATH | ON FILE |
| SAMPATH WIJEKOON | ON FILE |
| SAMPHAN LINTHONG | ON FILE |
| SAMPHAN SITTHIWANTANA | ON FILE |
| SAMPHEAR LEON | ON FILE |
| SAMPOTHI KASINATHAN | ON FILE |
| SAMPRAS KA YU WONG | ON FILE |
| SAMPREET SINGH | ON FILE |
| SAMPSA IKOLA | ON FILE |
| SAMPSA LAUKKANEN | ON FILE |
| SAMPSON  VUONG | ON FILE |
| SAMPSON HUNT | ON FILE |
| SAMPSON LOUIS FELICIONI | ON FILE |
| SAMPSON NWOSU | ON FILE |
| SAMPSON NWOSU | ON FILE |
| SAMPSON NWOSU | ON FILE |
| SAMPSON NWOSU | ON FILE |
| SAMPURNA  WIGUNA | ON FILE |
| SAMPURNA  YADAV | ON FILE |
| SAMPURNA RAI | ON FILE |
| SAMRA SHAHID | ON FILE |
| SAMRAN BAHIA | ON FILE |
| SAMRAN HAIDER | ON FILE |
| SAMRAN JETHUAN | ON FILE |
| SAMRAN LAEPONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMRAN MALIPUANG | ON FILE |
| SAMRAS SRUN | ON FILE |
| SAMRAT CHAND | ON FILE |
| SAMRAT GUPTA | ON FILE |
| SAMRAT LEKHAK | ON FILE |
| SAMRAT SAMEL | ON FILE |
| SAMRAWIT SISAY GESSESE | ON FILE |
| SAMRDDHI LLC | ON FILE |
| SAMREEN SINGH | ON FILE |
| SAMRENDRA SINGH | ON FILE |
| SAMRIANG TOBUNRUEANG | ON FILE |
| SAMRIDDHA ROY | ON FILE |
| SAMRIDH LUGUN | ON FILE |
| SAMRIDH PAHUJA | ON FILE |
| SAMRUDH CANPADEE | ON FILE |
| SAMRUL HOQUE | ON FILE |
| SAMSIDEEN LASISI | ON FILE |
| SAMSIN ASONZOCK | ON FILE |
| SAMSKAR PALAVARAPU | ON FILE |
| SAMSON BENJAMIN | ON FILE |
| SAMSON GIDEY | ON FILE |
| SAMSON HISKYAS | ON FILE |
| SAMSON AARONA | ON FILE |
| SAMSON ABIMBOLA ANOMA | ON FILE |
| SAMSON AMEN | ON FILE |
| SAMSON ANDULA | ON FILE |
| SAMSON ANIMASHAUN | ON FILE |
| SAMSON AWE | ON FILE |
| SAMSON AWOLUSI | ON FILE |
| SAMSON BABAIANTS | ON FILE |
| SAMSON BABATUNDE ADEFESO | ON FILE |
| SAMSON BAILEY | ON FILE |
| SAMSON BANKOLE | ON FILE |
| SAMSON BERHANE | ON FILE |
| SAMSON BEYENE | ON FILE |
| SAMSON BOWMAN | ON FILE |
| SAMSON CASTILLO | ON FILE |
| SAMSON CHANDRARATHNA | ON FILE |
| SAMSON CHEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMSON CHOTA | ON FILE |
| SAMSON CHU | ON FILE |
| SAMSON CRISTIAN | ON FILE |
| SAMSON DANCOSSE | ON FILE |
| SAMSON FARMANYAN | ON FILE |
| SAMSON FLOHR | ON FILE |
| SAMSON GILLES | ON FILE |
| SAMSON HOLLMERUS | ON FILE |
| SAMSON HUANG | ON FILE |
| SAMSON HULME | ON FILE |
| SAMSON IWHIWHU | ON FILE |
| SAMSON KA-LOK NGAI | ON FILE |
| SAMSON KARDOS | ON FILE |
| SAMSON LAM | ON FILE |
| SAMSON LEE | ON FILE |
| SAMSON LI | ON FILE |
| SAMSON LUI | ON FILE |
| SAMSON LY | ON FILE |
| SAMSON MUGO | ON FILE |
| SAMSON MUHANGI | ON FILE |
| SAMSON OBEMBE | ON FILE |
| SAMSON OGBODO | ON FILE |
| SAMSON OLUWASEUN ILORI | ON FILE |
| SAMSON ONYEKA ONWUAKPAOKE | ON FILE |
| SAMSON OQUARE | ON FILE |
| SAMSON OŠLAKOV | ON FILE |
| SAMSON OYETOLA | ON FILE |
| SAMSON SAMSON | ON FILE |
| SAMSON SATH | ON FILE |
| SAMSON SIA | ON FILE |
| SAMSON SIA | ON FILE |
| SAMSON SIA | ON FILE |
| SAMSON SIA | ON FILE |
| SAMSON SIA | ON FILE |
| SAMSON SIA | ON FILE |
| SAMSON SIA | ON FILE |
| SAMSON SIA | ON FILE |
| SAMSON SIA | ON FILE |
| SAMSON SIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMSON SIA | ON FILE |
| SAMSON TAMIRE | ON FILE |
| SAMSON THOMAS | ON FILE |
| SAMSON TOROSYAN | ON FILE |
| SAMSON TRUONG | ON FILE |
| SAMSON WONG | ON FILE |
| SAMSON YEE | ON FILE |
| SAMSON YUAN | ON FILE |
| SAMSONOV VADIM | ON FILE |
| SAMSUDA KHEM-NGUAD | ON FILE |
| SAMSUL ARIFIN | ON FILE |
| SAMSUL MACKIE ILHAM | ON FILE |
| SAMTA BALPANDE | ON FILE |
| SAMTHEMAN1990 NEW ZEALAND | ON FILE |
| SAMU AALTONEN | ON FILE |
| SAMU HUOVINEN | ON FILE |
| SAMU NAGY | ON FILE |
| SAMU PIETILÄ | ON FILE |
| SAMUAL GENTRY | ON FILE |
| SAMUDITHA HETTIARACHCHIGE MIHIRANGA | ON FILE |
| SAMUDRA MIARSONO | ON FILE |
| SAMUDRA PERERA | ON FILE |
| SAMUDRA SUKARDI | ON FILE |
| SAMUEL AYODELE | ON FILE |
| SAMUEL BABCOCK | ON FILE |
| SAMUEL BADDOO | ON FILE |
| SAMUEL BAUMER | ON FILE |
| SAMUEL BRIGGS | ON FILE |
| SAMUEL CASTRO | ON FILE |
| SAMUEL CHAN | ON FILE |
| SAMUEL CLEMENTS | ON FILE |
| SAMUEL CRUZ | ON FILE |
| SAMUEL DELEON | ON FILE |
| SAMUEL DUBEC | ON FILE |
| SAMUEL FARRAR | ON FILE |
| SAMUEL FLORES | ON FILE |
| SAMUEL FONG | ON FILE |
| SAMUEL FORTIN | ON FILE |
| SAMUEL GBADEBO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL GIANNANGELI | ON FILE |
| SAMUEL GILLILAND | ON FILE |
| SAMUEL GOINES | ON FILE |
| SAMUEL GRILLO | ON FILE |
| SAMUEL HALBERT | ON FILE |
| SAMUEL HATCLIFF | ON FILE |
| SAMUEL HOLZMAN | ON FILE |
| SAMUEL JONES | ON FILE |
| SAMUEL KAVANAGH | ON FILE |
| SAMUEL KAY | ON FILE |
| SAMUEL LEHTO | ON FILE |
| SAMUEL LUFUNGULO | ON FILE |
| SAMUEL MAIA | ON FILE |
| SAMUEL MARTIN | ON FILE |
| SAMUEL MARTINEZ | ON FILE |
| SAMUEL MBATHA | ON FILE |
| SAMUEL MCFADYEN | ON FILE |
| SAMUEL MILLER | ON FILE |
| SAMUEL MORA | ON FILE |
| SAMUEL NEGASH | ON FILE |
| SAMUEL NGOW | ON FILE |
| SAMUEL PALOMINO | ON FILE |
| SAMUEL PECK | ON FILE |
| SAMUEL RADDANT | ON FILE |
| SAMUEL RAESIDE | ON FILE |
| SAMUEL REYES | ON FILE |
| SAMUEL RODRIGUEZ | ON FILE |
| SAMUEL SIVAKUMARAN | ON FILE |
| SAMUEL SLOBODA | ON FILE |
| SAMUEL SPENCER | ON FILE |
| SAMUEL SUN KIM | ON FILE |
| SAMUEL UNDERWOOD | ON FILE |
| SAMUEL WARE | ON FILE |
| SAMUEL YEW | ON FILE |
| SAMUEL A MATTHEW | ON FILE |
| Samuel A Valdez | sam.valdez73@gmail.com |
| SAMUEL A VICTOR | ON FILE |
| SAMUEL ABERNATHY | ON FILE |
| SAMUEL ADAMS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL ADAMS | ON FILE |
| SAMUEL ADAMS ENGS | ON FILE |
| SAMUEL ADCOCK | ON FILE |
| SAMUEL ADEFALA | ON FILE |
| SAMUEL ADEFOLALU | ON FILE |
| SAMUEL ADEJUMOBI | ON FILE |
| SAMUEL ADEKUNLE | ON FILE |
| SAMUEL ADEWUSI | ON FILE |
| SAMUEL ADEYEMI | ON FILE |
| Samuel Adriaensen | ON FILE |
| SAMUEL ADURAGBEMI FALORE | ON FILE |
| SAMUEL AFOLAYAN | ON FILE |
| SAMUEL AGUILAR | ON FILE |
| SAMUEL AGUNBIADE | ON FILE |
| SAMUEL AIMUEL | ON FILE |
| SAMUEL AIROLA | ON FILE |
| SAMUEL AJALA SAMSON | ON FILE |
| SAMUEL AJALA SAMSON | ON FILE |
| SAMUEL AJAYI | ON FILE |
| SAMUEL AKEN | ON FILE |
| SAMUEL AKEREDOLU | ON FILE |
| SAMUEL AKPAN | ON FILE |
| SAMUEL ALAMO CANAVERAS | ON FILE |
| SAMUEL ALBERT III | ON FILE |
| SAMUEL ALEJO CASAL | ON FILE |
| SAMUEL ALEXANDER BEASLEY | ON FILE |
| SAMUEL ALEXANDER KEATS | ON FILE |
| SAMUEL ALEXANDER MATTHEWS | ON FILE |
| SAMUEL ALEZAR | ON FILE |
| SAMUEL ALLEN | ON FILE |
| SAMUEL ALLEN | ON FILE |
| SAMUEL ALLEN HUDSON | ON FILE |
| SAMUEL ALONGE | ON FILE |
| SAMUEL ALOSCHI | ON FILE |
| SAMUEL ALVES | ON FILE |
| SAMUEL ALVES LIMA | ON FILE |
| SAMUEL AMAMOO | ON FILE |
| SAMUEL AMISTA' | ON FILE |
| SAMUEL AMPOFO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL ANDERSON | ON FILE |
| SAMUEL ANDERSON | ON FILE |
| SAMUEL ANDRE | ON FILE |
| SAMUEL ANDRES BERNAL QUINTERO | ON FILE |
| SAMUEL ANDREW | ON FILE |
| Samuel Andrew Fry | samandrewfry@gmail.com |
| SAMUEL ANGULO HORMIGA | ON FILE |
| SAMUEL ANKLIN | ON FILE |
| SAMUEL ANTHONY | ON FILE |
| SAMUEL APP MARSHALL | ON FILE |
| SAMUEL ARAMAYO | ON FILE |
| SAMUEL ARBACE | ON FILE |
| SAMUEL ARGIER | ON FILE |
| SAMUEL ARIZPE | ON FILE |
| SAMUEL ARNOLD | ON FILE |
| SAMUEL ARNOLD JR | ON FILE |
| SAMUEL ARREGUIN | ON FILE |
| SAMUEL ASH | ON FILE |
| SAMUEL ASHOUWAK | ON FILE |
| SAMUEL ASHWORTH | ON FILE |
| SAMUEL ASIEDU | ON FILE |
| SAMUEL ASKEW | ON FILE |
| SAMUEL ASTLEY | ON FILE |
| SAMUEL ATIROKO | ON FILE |
| SAMUEL ATLURU | ON FILE |
| SAMUEL ATTARD | ON FILE |
| SAMUEL ATTIVI | ON FILE |
| SAMUEL ATTIX KINCH | ON FILE |
| SAMUEL AUDET | ON FILE |
| SAMUEL AUDETTE | ON FILE |
| SAMUEL AVIGDOR ISSERMAN | ON FILE |
| SAMUEL AVILA | ON FILE |
| SAMUEL AYANGBOLA | ON FILE |
| SAMUEL AZENHA | ON FILE |
| SAMUEL AZIZIAN | ON FILE |
| SAMUEL BABJAK | ON FILE |
| SAMUEL BABJAK | ON FILE |
| SAMUEL BACA | ON FILE |
| SAMUEL BACELAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL BACELAR | ON FILE |
| SAMUEL BACH | ON FILE |
| SAMUEL BACKER | ON FILE |
| SAMUEL BACKMAN | ON FILE |
| SAMUEL BACKMAN | ON FILE |
| SAMUEL BADALIAN | ON FILE |
| SAMUEL BAGÍN | ON FILE |
| SAMUEL BAIK | ON FILE |
| SAMUEL BAJUS | ON FILE |
| SAMUEL BAKO | ON FILE |
| SAMUEL BALDWIN | ON FILE |
| SAMUEL BALET | ON FILE |
| SAMUEL BALLA-MUIR | ON FILE |
| SAMUEL BALZAN | ON FILE |
| SAMUEL BANAS | ON FILE |
| SAMUEL BARBEE | ON FILE |
| SAMUEL BARBOSA DA SILVA | ON FILE |
| SAMUEL BARKER | ON FILE |
| SAMUEL BARLOW | ON FILE |
| SAMUEL BARNES | ON FILE |
| SAMUEL BARNIEU | ON FILE |
| SAMUEL BARON | ON FILE |
| SAMUEL BARREZUETA | ON FILE |
| SAMUEL BARRON | ON FILE |
| SAMUEL BATISTA | ON FILE |
| SAMUEL BAUDEZ | ON FILE |
| SAMUEL BAUMAN | ON FILE |
| SAMUEL BAUMANN | ON FILE |
| SAMUEL BAUMGARDNER | ON FILE |
| SAMUEL BAURLE | ON FILE |
| SAMUEL BAXTER | ON FILE |
| SAMUEL BEARD | ON FILE |
| SAMUEL BEAUMONT | ON FILE |
| SAMUEL BECKER HUNDEIDE | ON FILE |
| SAMUEL BECKMAN | ON FILE |
| SAMUEL BEECHER | ON FILE |
| SAMUEL BELLAVANCE | ON FILE |
| SAMUEL BELLINGRATH | ON FILE |
| SAMUEL BENIGNI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL BENJAMIN LIEB | ON FILE |
| SAMUEL BENJAMIN MAREK RAFFERTY | ON FILE |
| SAMUEL BENSON | ON FILE |
| SAMUEL BERK | ON FILE |
| Samuel Berk | samberk97@gmail.com |
| SAMUEL BERNIER | ON FILE |
| SAMUEL BERRY | ON FILE |
| SAMUEL BERRY | ON FILE |
| SAMUEL BERRY | ON FILE |
| SAMUEL BEYROUTY | ON FILE |
| SAMUEL BIENEMAN | ON FILE |
| SAMUEL BIERI | ON FILE |
| SAMUEL BIRD | ON FILE |
| SAMUEL BISCHEL | ON FILE |
| SAMUEL BISE | ON FILE |
| Samuel Bishop | ON FILE |
| Samuel Bishop | slbcryptohodl@protonmail.com |
| SAMUEL BISTLINE | ON FILE |
| SAMUEL BLAIS | ON FILE |
| SAMUEL BLAKE | ON FILE |
| SAMUEL BLAKELY | ON FILE |
| SAMUEL BLANCO | ON FILE |
| SAMUEL BLANK | ON FILE |
| SAMUEL BLITT | ON FILE |
| SAMUEL BLOWE | ON FILE |
| SAMUEL BO RUM OH | ON FILE |
| SAMUEL BOISIAUD | ON FILE |
| SAMUEL BOISVERT | ON FILE |
| SAMUEL BOKROŠ | ON FILE |
| SAMUEL BONINSEGNI | ON FILE |
| SAMUEL BORIS TREGO | ON FILE |
| SAMUEL BORLEY | ON FILE |
| SAMUEL BORO | ON FILE |
| SAMUEL BORTOLICI | ON FILE |
| SAMUEL BOSTIC | ON FILE |
| SAMUEL BOUCHER-LEMAY | ON FILE |
| SAMUEL BOULAY-GRIMARD | ON FILE |
| SAMUEL BOURNE | ON FILE |
| SAMUEL BOWEN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL BOWEN | ON FILE |
| SAMUEL BRACEY | ON FILE |
| SAMUEL BRADELEY | ON FILE |
| SAMUEL BRADLEY | ON FILE |
| SAMUEL BRADY | ON FILE |
| SAMUEL BRAHIMI | ON FILE |
| SAMUEL BRANCH | ON FILE |
| SAMUEL BRANDSTÄTTER | ON FILE |
| SAMUEL BRASK MAROSI | ON FILE |
| SAMUEL BRAVERMAN | ON FILE |
| SAMUEL BRAVO | ON FILE |
| SAMUEL BREBNER | ON FILE |
| SAMUEL BRETHOUS | ON FILE |
| SAMUEL BRETT | ON FILE |
| SAMUEL BREWER | ON FILE |
| SAMUEL BRIE | ON FILE |
| SAMUEL BRINSTER | ON FILE |
| SAMUEL BROCKMAN | ON FILE |
| SAMUEL BRODERICK | ON FILE |
| Samuel Brodsky | samuelb1721@gmail.com |
| Samuel Brooke | ON FILE |
| SAMUEL BROUGHTON | ON FILE |
| SAMUEL BROWN | ON FILE |
| SAMUEL BROWN | ON FILE |
| SAMUEL BROWN | ON FILE |
| SAMUEL BROWN | ON FILE |
| SAMUEL BRUBAKER | ON FILE |
| SAMUEL BRUNELLI | ON FILE |
| SAMUEL BRYANS | ON FILE |
| SAMUEL BRYLSKI | ON FILE |
| SAMUEL BULLET | ON FILE |
| SAMUEL BURCH | ON FILE |
| SAMUEL BUREAU | ON FILE |
| SAMUEL BURGESS | ON FILE |
| SAMUEL BURNETT | ON FILE |
| SAMUEL BURRIDGE | ON FILE |
| SAMUEL BURSTON | ON FILE |
| SAMUEL BURTON | ON FILE |
| SAMUEL BURTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL BUSHRA | ON FILE |
| SAMUEL C JR CHASE | ON FILE |
| SAMUEL CAISHPAL | ON FILE |
| SAMUEL CALA | ON FILE |
| SAMUEL CALEB FRIEDMAN | ON FILE |
| SAMUEL CAMACHO | ON FILE |
| SAMUEL CAMACHO FERNANDEZ | ON FILE |
| SAMUEL CAMERON | ON FILE |
| SAMUEL CANDERBECK | ON FILE |
| SAMUEL CANDETTI | ON FILE |
| SAMUEL CANE | ON FILE |
| SAMUEL CANHAM | ON FILE |
| SAMUEL CANNON | ON FILE |
| SAMUEL CANTIN | ON FILE |
| SAMUEL CARBAC | ON FILE |
| SAMUEL CARDONA VELEZ | ON FILE |
| SAMUEL CARIELUS | ON FILE |
| SAMUEL CARLOS | ON FILE |
| SAMUEL CARMONA SORIA | ON FILE |
| SAMUEL CARON | ON FILE |
| SAMUEL CARRILLO | ON FILE |
| SAMUEL CARROLL | ON FILE |
| SAMUEL CARTER | ON FILE |
| SAMUEL CARTHY | ON FILE |
| SAMUEL CARUS | ON FILE |
| SAMUEL CARY | ON FILE |
| SAMUEL CASEY | ON FILE |
| SAMUEL CASTILLO SANTANA | ON FILE |
| SAMUEL CASTRO | ON FILE |
| SAMUEL CASUCCI | ON FILE |
| SAMUEL CATO | ON FILE |
| SAMUEL CAVALIERE | ON FILE |
| SAMUEL CAVANAGH | ON FILE |
| SAMUEL CERDA FLORES | ON FILE |
| SAMUEL CERRADA RAMÍREZ | ON FILE |
| SAMUEL CHAI | ON FILE |
| SAMUEL CHAI | ON FILE |
| SAMUEL CHAMIER | ON FILE |
| SAMUEL CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL CHAN | ON FILE |
| SAMUEL CHANDRAN | ON FILE |
| SAMUEL CHANG | ON FILE |
| SAMUEL CHAO | ON FILE |
| SAMUEL CHAO | ON FILE |
| SAMUEL CHAPERON | ON FILE |
| SAMUEL CHARLEBOIS | ON FILE |
| SAMUEL CHARLEBOIS | ON FILE |
| SAMUEL CHARLES JR MACK | ON FILE |
| SAMUEL CHARLES-ELLERY | ON FILE |
| SAMUEL CHARLESSAMPLEY KRUPNIKOFF | ON FILE |
| SAMUEL CHAVEZ SIERRA | ON FILE |
| SAMUEL CHECA VARELA | ON FILE |
| SAMUEL CHEN | ON FILE |
| SAMUEL CHEN | ON FILE |
| Samuel Chen | samueljchen@gmail.com |
| SAMUEL CHENG | ON FILE |
| SAMUEL CHER | ON FILE |
| SAMUEL CHESSLER | ON FILE |
| SAMUEL CHIEDOZIE | ON FILE |
| SAMUEL CHIJIOKE | ON FILE |
| SAMUEL CHINTAMANI SHRISUNDER | ON FILE |
| SAMUEL CHITHARI | ON FILE |
| Samuel Chithari | sam.vinod@gmail.com |
| SAMUEL CHO | ON FILE |
| SAMUEL CHO | ON FILE |
| SAMUEL CHOI | ON FILE |
| SAMUEL CHOI | ON FILE |
| Samuel Choi | samuelyalechoi@gmail.com |
| SAMUEL CHONG | ON FILE |
| SAMUEL CHONG | ON FILE |
| SAMUEL CHONG | ON FILE |
| Samuel Chong | samuelleechong@yahoo.com |
| SAMUEL CHRISTIAN LARSON | ON FILE |
| SAMUEL CHU | ON FILE |
| SAMUEL CHUA WEE YEW | ON FILE |
| SAMUEL CHUN | ON FILE |
| SAMUEL CHUNG | ON FILE |
| SAMUEL CHUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL CHUNG | ON FILE |
| SAMUEL CHUNG | ON FILE |
| SAMUEL CIRILO | ON FILE |
| SAMUEL CLARK | ON FILE |
| SAMUEL CLARK | ON FILE |
| SAMUEL CLARKE | ON FILE |
| SAMUEL CLEMENT | ON FILE |
| SAMUEL CLEMENTS | ON FILE |
| Samuel Clements | 2sam.clements@gmail.com |
| SAMUEL CLONMELL | ON FILE |
| SAMUEL CLOUTIER | ON FILE |
| SAMUEL COBB | ON FILE |
| SAMUEL COHEN | ON FILE |
| SAMUEL COLE JOHNSON | ON FILE |
| SAMUEL COLIN RAYWARD | ON FILE |
| SAMUEL COLLADO | ON FILE |
| SAMUEL COLLIER | ON FILE |
| SAMUEL COLLURA | ON FILE |
| SAMUEL COMBEY | ON FILE |
| SAMUEL CONDE | ON FILE |
| SAMUEL CONTRERAS | ON FILE |
| SAMUEL COOK | ON FILE |
| SAMUEL COOK | ON FILE |
| SAMUEL COOKE | ON FILE |
| SAMUEL COOMBES | ON FILE |
| SAMUEL COOPER | ON FILE |
| SAMUEL COPLEY | ON FILE |
| SAMUEL CORAN | ON FILE |
| SAMUEL CORDERO | ON FILE |
| SAMUEL CORNELISON | ON FILE |
| Samuel Cornett | ON FILE |
| SAMUEL CORNETT | ON FILE |
| SAMUEL COROMANDEL | ON FILE |
| SAMUEL CORREIA | ON FILE |
| SAMUEL COSCA | ON FILE |
| SAMUEL COSTA | ON FILE |
| SAMUEL COSTA | ON FILE |
| SAMUEL COSTIN | ON FILE |
| SAMUEL COURTNEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL COUSIN | ON FILE |
| SAMUEL COWEN | ON FILE |
| SAMUEL COX | ON FILE |
| Samuel Cox | samueljcox13@gmail.com |
| SAMUEL CRABTREE | ON FILE |
| SAMUEL CRAWFORD | ON FILE |
| SAMUEL CRESSMAN | ON FILE |
| SAMUEL CRESWELL | ON FILE |
| SAMUEL CROSBY | ON FILE |
| SAMUEL CRUSE | ON FILE |
| SAMUEL CRYER | ON FILE |
| Samuel Cullin | ON FILE |
| Samuel Cullin | ON FILE |
| SAMUEL CUNNINGHAM | ON FILE |
| SAMUEL CURRY | ON FILE |
| SAMUEL CUSTER | ON FILE |
| SAMUEL CZAPLINSKI | ON FILE |
| SAMUEL D BRADY | ON FILE |
| SAMUEL DA COSTA | ON FILE |
| SAMUEL DACANAY | ON FILE |
| SAMUEL DALIMI ANIMASHAUN | ON FILE |
| SAMUEL DALLY | ON FILE |
| SAMUEL DALTON | ON FILE |
| SAMUEL DAMILOLA ALAGBE | ON FILE |
| SAMUEL DAMMICCO | ON FILE |
| SAMUEL DANSO | ON FILE |
| SAMUEL DARAMOLA | ON FILE |
| SAMUEL DARE AWOYEMI | ON FILE |
| SAMUEL DASCALU | ON FILE |
| SAMUEL DAVES | ON FILE |
| SAMUEL DAVID | ON FILE |
| SAMUEL DAVID HOEBELHEINRICH | ON FILE |
| SAMUEL DAVID OTOOL | ON FILE |
| SAMUEL DAVID RODRIGUEZ | ON FILE |
| SAMUEL DAVID SCHOFIELD | ON FILE |
| SAMUEL DAVID THOMPSON | ON FILE |
| SAMUEL DAVIS | ON FILE |
| SAMUEL DAWES | ON FILE |
| SAMUEL DAWKINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL DE  SOUZA LEAL | ON FILE |
| SAMUEL DE ALMEIDA PRADO | ON FILE |
| SAMUEL DE MELO | ON FILE |
| Samuel De Serres | ON FILE |
| SAMUEL DE SERRES | ON FILE |
| SAMUEL DE TOMÁS | ON FILE |
| SAMUEL DEÁK | ON FILE |
| SAMUEL DEAN | ON FILE |
| SAMUEL DEBENEDETTO | ON FILE |
| SAMUEL DEGREGORI | ON FILE |
| SAMUEL DELGADO | ON FILE |
| SAMUEL DEMAREE | ON FILE |
| SAMUEL DENOU | ON FILE |
| SAMUEL DEPUE | ON FILE |
| Samuel Derouin | ON FILE |
| Samuel Derouin | ON FILE |
| SAMUEL DEROUIN | ON FILE |
| SAMUEL DESTIN | ON FILE |
| SAMUEL DEVILLE | ON FILE |
| SAMUEL DIAMOND | ON FILE |
| SAMUEL DICKE | ON FILE |
| SAMUEL DICKENS | ON FILE |
| SAMUEL DICKERSON | ON FILE |
| SAMUEL DIEFEL | ON FILE |
| SAMUEL DILLARD | ON FILE |
| Samuel Dillard | dillardsamuel417@gmail.com |
| SAMUEL DIMECH | ON FILE |
| SAMUEL DINES | ON FILE |
| SAMUEL DINIS DA SILVA ALMEIDA | ON FILE |
| SAMUEL DIONISIO | ON FILE |
| SAMUEL DIX | ON FILE |
| Samuel Doran | ON FILE |
| SAMUEL DORAN | ON FILE |
| SAMUEL DOS SANTOS | ON FILE |
| SAMUEL DOUGLAS | ON FILE |
| SAMUEL DOUGLAS PAUL | ON FILE |
| SAMUEL DOWD | ON FILE |
| SAMUEL DOWNE | ON FILE |
| SAMUEL DRAGE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL DRAIN | ON FILE |
| SAMUEL DRING | ON FILE |
| SAMUEL DUDMAN | ON FILE |
| SAMUEL DUDMAN | ON FILE |
| SAMUEL DUFFY | ON FILE |
| SAMUEL DUIJNSTEE | ON FILE |
| SAMUEL DUNGAN | ON FILE |
| SAMUEL DUNGAN | ON FILE |
| SAMUEL DUPONT | ON FILE |
| SAMUEL DUQUENNE | ON FILE |
| SAMUEL DZURŇÁK | ON FILE |
| Samuel E Galluch | sam_asteroid@yahoo.com |
| SAMUEL E WINTER | ON FILE |
| SAMUEL EARP | ON FILE |
| SAMUEL EATON | ON FILE |
| SAMUEL EBBITT | ON FILE |
| SAMUEL EBRIGHT | ON FILE |
| SAMUEL EDET ESSIEN | ON FILE |
| SAMUEL EDMOND FRANÇOIS NAKACHE | ON FILE |
| SAMUEL EDUARDO SANCHEZ | ON FILE |
| SAMUEL EISNER | ON FILE |
| SAMUEL EKLU | ON FILE |
| SAMUEL EKWEGHARIRI | ON FILE |
| SAMUEL EL ALILY | ON FILE |
| SAMUEL ELI JARMAN | ON FILE |
| SAMUEL ELIJAH MARTIN | ON FILE |
| SAMUEL ELLIOT WACHSPRESS | ON FILE |
| SAMUEL EMPFIELD | ON FILE |
| SAMUEL ERNEST BENHAM | ON FILE |
| SAMUEL ESCAMILLA | ON FILE |
| SAMUEL ESCHMANN | ON FILE |
| SAMUEL ESQUIVEL | ON FILE |
| SAMUEL ESTEFANOS | ON FILE |
| SAMUEL ETGES GEPIAK | ON FILE |
| SAMUEL EUBANKS | ON FILE |
| SAMUEL EUGENE GOLD FRIEDMAN | ON FILE |
| SAMUEL EVEN GUNDERSON | ON FILE |
| SAMUEL EZEQUIEL | ON FILE |
| SAMUEL FABIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL FADOJUTIMI | ON FILE |
| SAMUEL FAIRWEATHER | ON FILE |
| SAMUEL FALARDEAU | ON FILE |
| SAMUEL FANG XINGUI | ON FILE |
| SAMUEL FARIA | ON FILE |
| SAMUEL FARINA | ON FILE |
| SAMUEL FARKAS | ON FILE |
| SAMUEL FARKAS | ON FILE |
| SAMUEL FAUCON | ON FILE |
| SAMUEL FAVATA | ON FILE |
| SAMUEL FERNANDES | ON FILE |
| SAMUEL FERNANDES | ON FILE |
| SAMUEL FERNANDO COSTANTINI | ON FILE |
| SAMUEL FERRER ANDRÉS | ON FILE |
| SAMUEL FERRY | ON FILE |
| SAMUEL FIDO | ON FILE |
| SAMUEL FIELDS | ON FILE |
| SAMUEL FINKELSTEIN | ON FILE |
| SAMUEL FINKELSTEIN | ON FILE |
| Samuel Finkelstein | shmuel.tzvif@gmail.com |
| SAMUEL FISCHER | ON FILE |
| SAMUEL FISHER | ON FILE |
| SAMUEL FITZPATRICK | ON FILE |
| SAMUEL FLAMBARD | ON FILE |
| SAMUEL FLETCHER | ON FILE |
| SAMUEL FLORES | ON FILE |
| SAMUEL FODOREAN | ON FILE |
| SAMUEL FONTAINE | ON FILE |
| SAMUEL FOO | ON FILE |
| SAMUEL FOOS | ON FILE |
| SAMUEL FORBES | ON FILE |
| Samuel Forbes | samf@primesystems.net.au |
| SAMUEL FORD | ON FILE |
| SAMUEL FOREMAN | ON FILE |
| SAMUEL FOREST | ON FILE |
| SAMUEL FORTIN | ON FILE |
| SAMUEL FOUGEROLLE | ON FILE |
| SAMUEL FOXTON | ON FILE |
| SAMUEL FRANCIS GENTY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL FRANKFORT | ON FILE |
| SAMUEL FRANKL | ON FILE |
| SAMUEL FRASER | ON FILE |
| SAMUEL FRAWLEY | ON FILE |
| SAMUEL FRAZIER HEINLEN | ON FILE |
| SAMUEL FREDSKOV CHRISTENSEN | ON FILE |
| SAMUEL FREEMAN | ON FILE |
| SAMUEL FRY | ON FILE |
| SAMUEL FUENTES | ON FILE |
| SAMUEL FUENTES | ON FILE |
| SAMUEL FUGLER | ON FILE |
| SAMUEL FUMANTI | ON FILE |
| SAMUEL FUNG | ON FILE |
| SAMUEL FURMANSKI | ON FILE |
| SAMUEL GABORIAU | ON FILE |
| SAMUEL GAGNON-LALANDE | ON FILE |
| SAMUEL GALE | ON FILE |
| SAMUEL GALLON | ON FILE |
| SAMUEL GALLUCH | ON FILE |
| SAMUEL GAN | ON FILE |
| SAMUEL GAN | ON FILE |
| SAMUEL GAN NAM LIONG | ON FILE |
| SAMUEL GANCHEV | ON FILE |
| SAMUEL GAPES | ON FILE |
| SAMUEL GARAND | ON FILE |
| SAMUEL GARAS | ON FILE |
| SAMUEL GARCIA | ON FILE |
| SAMUEL GARCIA | ON FILE |
| SAMUEL GARCÍA DÍAZ | ON FILE |
| SAMUEL GARFIELD MILLER JR | ON FILE |
| SAMUEL GARR | ON FILE |
| SAMUEL GARTNER | ON FILE |
| SAMUEL GARVIS | ON FILE |
| SAMUEL GATES II | ON FILE |
| SAMUEL GATIEN | ON FILE |
| SAMUEL GAUDUIN | ON FILE |
| SAMUEL GAZE | ON FILE |
| SAMUEL GBAFA | ON FILE |
| SAMUEL GEBRESELASSIE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL GEE DELGADO | ON FILE |
| SAMUEL GEFKE | ON FILE |
| SAMUEL GEGNER | ON FILE |
| SAMUEL GEORGE BASHEER | ON FILE |
| SAMUEL GERARD NOBLE | ON FILE |
| SAMUEL GERFAULT | ON FILE |
| SAMUEL GERHART FISHER | ON FILE |
| SAMUEL GERONIMO | ON FILE |
| SAMUEL GHESQUIERE | ON FILE |
| SAMUEL GIBBONS | ON FILE |
| SAMUEL GINNS | ON FILE |
| SAMUEL GIROUD | ON FILE |
| SAMUEL GLOVER | ON FILE |
| SAMUEL GOIHMAN BENAIM | ON FILE |
| SAMUEL GOLDSCHMEDING | ON FILE |
| SAMUEL GOLDSTEIN | ON FILE |
| SAMUEL GÓMEZ MARTÍNEZ | ON FILE |
| SAMUEL GONCALVES | ON FILE |
| SAMUEL GONÇALVES | ON FILE |
| SAMUEL GONZALEZ | ON FILE |
| SAMUEL GONZALEZ | ON FILE |
| SAMUEL GONZALEZ BRANTUAS | ON FILE |
| SAMUEL GOOCH | ON FILE |
| SAMUEL GOODBURN | ON FILE |
| SAMUEL GOODWIN | ON FILE |
| SAMUEL GOODWIN | ON FILE |
| SAMUEL GORDON DEAKIN | ON FILE |
| SAMUEL GOULD | ON FILE |
| SAMUEL GRAHAME | ON FILE |
| SAMUEL GRANADOS | ON FILE |
| SAMUEL GRANGE | ON FILE |
| SAMUEL GRANT | ON FILE |
| SAMUEL GRANT JACKSON | ON FILE |
| SAMUEL GREENBERG | ON FILE |
| SAMUEL GREENFIELD | ON FILE |
| SAMUEL GREGOR | ON FILE |
| SAMUEL GRIESE | ON FILE |
| SAMUEL GRIJALVA CHINCHILLA | ON FILE |
| Samuel Grillo | slamster17@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL GRISWOLD | ON FILE |
| SAMUEL GUAN | ON FILE |
| SAMUEL GUEHENNEUX | ON FILE |
| SAMUEL GUÉRET | ON FILE |
| SAMUEL GUERRA | ON FILE |
| SAMUEL GUERRERO | ON FILE |
| Samuel Guerrero | samuel22guerrero@gmail.com |
| SAMUEL GUERRERO FRANCO | ON FILE |
| SAMUEL GUERRERO MORATALLA | ON FILE |
| SAMUEL GUILLEMETTE | ON FILE |
| SAMUEL GUILLOTON | ON FILE |
| SAMUEL GUIMOND CROTEAU | ON FILE |
| SAMUEL GUIRCHOUN | ON FILE |
| SAMUEL GULOTTA | ON FILE |
| SAMUEL GUNAWAN | ON FILE |
| SAMUEL GUNOE | ON FILE |
| SAMUEL GUNTER | ON FILE |
| SAMUEL GUSTAFSSON | ON FILE |
| SAMUEL GUTIERREZ | ON FILE |
| SAMUEL GUTIERREZ SALADO | ON FILE |
| SAMUEL HAEMMERLING | ON FILE |
| SAMUEL HAEUSERMANN | ON FILE |
| SAMUEL HAGSTRÖM | ON FILE |
| SAMUEL HAKANSON | ON FILE |
| SAMUEL HAKE | ON FILE |
| Samuel Halbert | sammyhalbert@gmail.com |
| SAMUEL HALLEE-LAMARCHE | ON FILE |
| SAMUEL HAMATA | ON FILE |
| SAMUEL HAMELIN | ON FILE |
| SAMUEL HAMMER | ON FILE |
| SAMUEL HAMMOND | ON FILE |
| SAMUEL HAMPTON | ON FILE |
| SAMUEL HAN | ON FILE |
| SAMUEL HANCOCK | ON FILE |
| SAMUEL HARARI | ON FILE |
| SAMUEL HARBERTSON | ON FILE |
| SAMUEL HARDEN | ON FILE |
| SAMUEL HARDY | ON FILE |
| Samuel Hardy | samuel.richard.hardy@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SAMUEL HARGREAVES | ON FILE |
| SAMUEL HARPER | ON FILE |
| SAMUEL HARRIS | ON FILE |
| Samuel Harrison | ON FILE |
| SAMUEL HARRISON | ON FILE |
| SAMUEL HARRISON | ON FILE |
| SAMUEL HART | ON FILE |
| SAMUEL HARUSAMA | ON FILE |
| SAMUEL HATCH | ON FILE |
| SAMUEL HATTON | ON FILE |
| SAMUEL HAWKINS | ON FILE |
| SAMUEL HAYEK | ON FILE |
| SAMUEL HAYNES | ON FILE |
| SAMUEL HEAL | ON FILE |
| SAMUEL HEGETSCHWEILER | ON FILE |
| Samuel Hegetschweiler | samuel.hegetschweiler@gmail.com |
| SAMUEL HEILMAN | ON FILE |
| Samuel Hellen | ON FILE |
| SAMUEL HELLEN | ON FILE |
| SAMUEL HELTON | ON FILE |
| SAMUEL HENDERSON | ON FILE |
| SAMUEL HENDERSON | ON FILE |
| SAMUEL HENDERSON | ON FILE |
| SAMUEL HENRY WHITAKER | ON FILE |
| SAMUEL HERCZEG | ON FILE |
| SAMUEL HERDMAN | ON FILE |
| SAMUEL HERNANDEZ | ON FILE |
| Samuel Hernandez | samuelhernandez24028@gmail.com |
| SAMUEL HERRING | ON FILE |
| SAMUEL HERVEY | ON FILE |
| SAMUEL HESS | ON FILE |
| SAMUEL HEWITT | ON FILE |
| SAMUEL HIBBERT | ON FILE |
| SAMUEL HILLYER | ON FILE |
| SAMUEL HINDLEY LOPEZ | ON FILE |
| SAMUEL HINES | ON FILE |
| Samuel Hinkle | ON FILE |
| SAMUEL HIRSCHI | ON FILE |
| SAMUEL HLOUŠEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SAMUEL HO CHUAN JIE | ON FILE |
| SAMUEL HODGES | ON FILE |
| SAMUEL HOFFBERGER | ON FILE |
| SAMUEL HOLDBROOK-SMITH JR | ON FILE |
| SAMUEL HOLEMAN | ON FILE |
| SAMUEL HOLLAND | ON FILE |
| SAMUEL HOLLOWAY-RODEN | ON FILE |
| SAMUEL HOLMES | ON FILE |
| SAMUEL HOLSTEIN | ON FILE |
| SAMUEL HOLT | ON FILE |
| Samuel Honigblum | ON FILE |
| SAMUEL HONIGBLUM | ON FILE |
| SAMUEL HOPGOOD | ON FILE |
| SAMUEL HORAK | ON FILE |
| SAMUEL HOWARD | ON FILE |
| SAMUEL HOWARD | ON FILE |
| SAMUEL HOWELL | ON FILE |
| SAMUEL HOY | ON FILE |
| SAMUEL HOZÁK | ON FILE |
| SAMUEL HSIEH | ON FILE |
| SAMUEL HUANG | ON FILE |
| SAMUEL HUANG | ON FILE |
| SAMUEL HUDDLESTON | ON FILE |
| SAMUEL HUDSON | ON FILE |
| SAMUEL HUEBNER | ON FILE |
| SAMUEL HUFFLING | ON FILE |
| SAMUEL HUGGINS | ON FILE |
| SAMUEL HUGHES | ON FILE |
| SAMUEL HUGO | ON FILE |
| SAMUEL HULME | ON FILE |
| SAMUEL HUNG | ON FILE |
| SAMUEL HUNT | ON FILE |
| SAMUEL HUONG | ON FILE |
| SAMUEL HUSTON | ON FILE |
| SAMUEL HUY TRAN | ON FILE |
| SAMUEL HYLAND | ON FILE |
| SAMUEL HYLER | ON FILE |
| SAMUEL HYMAN | ON FILE |
| SAMUEL IBRAHIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL IDIRA ABRAHAM | ON FILE |
| SAMUEL IDIRA ABRAHAM | ON FILE |
| SAMUEL IGHAEDE | ON FILE |
| SAMUEL IMFELD | ON FILE |
| SAMUEL IMRICH | ON FILE |
| SAMUEL IN | ON FILE |
| SAMUEL ISAACSON | ON FILE |
| SAMUEL ISMAHIL | ON FILE |
| SAMUEL IVEY | ON FILE |
| Samuel J Chung | ON FILE |
| SAMUEL J CULLIN | ON FILE |
| SAMUEL J GORDON | ON FILE |
| SAMUEL J GRAVINA | ON FILE |
| SAMUEL J III MARSHALL | ON FILE |
| SAMUEL J LEE | ON FILE |
| SAMUEL J M LAMBERMONT | ON FILE |
| SAMUEL J MURPHY | ON FILE |
| SAMUEL JACK | ON FILE |
| SAMUEL JACKSON | ON FILE |
| SAMUEL JACOB MASSARSKY | ON FILE |
| SAMUEL JACOBO | ON FILE |
| SAMUEL JACQUES | ON FILE |
| SAMUEL JADHAV | ON FILE |
| SAMUEL JAIN | ON FILE |
| SAMUEL JAMES BAKER | ON FILE |
| SAMUEL JAMES BROOKE | ON FILE |
| SAMUEL JAMES GEORGE THORPE | ON FILE |
| SAMUEL JAMES PEREZ | ON FILE |
| SAMUEL JAMES RIPORTELLA | ON FILE |
| SAMUEL JAMES WALKER | ON FILE |
| SAMUEL JAMES YAP VUN KON | ON FILE |
| SAMUEL JEFFERIES | ON FILE |
| SAMUEL JEFFREY MILLER | ON FILE |
| SAMUEL JEFFREY THUNE | ON FILE |
| SAMUEL JENNAH POLANCO | ON FILE |
| SAMUEL JENSEN | ON FILE |
| SAMUEL JOEL CAVE | ON FILE |
| SAMUEL JOEL SOH HOONG | ON FILE |
| Samuel John Arbace | arbacesamsung@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL JOHN BECKER | ON FILE |
| SAMUEL JOHN BLISS | ON FILE |
| SAMUEL JOHN FINK | ON FILE |
| SAMUEL JOHNSON | ON FILE |
| SAMUEL JOHNSON | ON FILE |
| SAMUEL JOHNSON | ON FILE |
| SAMUEL JOMES | ON FILE |
| SAMUEL JONAH LEWIS | ON FILE |
| Samuel Jonas | sam@5604llc.com |
| SAMUEL JONATHAN BOURASSA | ON FILE |
| SAMUEL JONES | ON FILE |
| SAMUEL JONES | ON FILE |
| SAMUEL JONES | ON FILE |
| SAMUEL JORDAN DUNBAR | ON FILE |
| SAMUEL JOSE COLACO COSTA | ON FILE |
| SAMUEL JOSE FUENTES | ON FILE |
| SAMUEL JOSEPH | ON FILE |
| SAMUEL JOSEPH GOSHEN | ON FILE |
| SAMUEL JOSEPH PARKS | ON FILE |
| SAMUEL JOSEPH TANNOUS | ON FILE |
| SAMUEL JOUBRAN | ON FILE |
| SAMUEL JOVANOU | ON FILE |
| SAMUEL JOY | ON FILE |
| SAMUEL JR GALDIANO | ON FILE |
| SAMUEL JUAN PRASETYA | ON FILE |
| SAMUEL KAESTNER | ON FILE |
| SAMUEL KA-FAI NGAI | ON FILE |
| SAMUEL KAJASTIE | ON FILE |
| SAMUEL KAMBEY | ON FILE |
| SAMUEL KANATSCHNIG | ON FILE |
| SAMUEL KANE | ON FILE |
| SAMUEL KANE-GERARD | ON FILE |
| SAMUEL KANTOR | ON FILE |
| SAMUEL KARAMIAN | ON FILE |
| SAMUEL KARKELA | ON FILE |
| SAMUEL KASUMU | ON FILE |
| SAMUEL KEARNS | ON FILE |
| SAMUEL KEENAN | ON FILE |
| SAMUEL KEENAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SAMUEL KENNEDY | ON FILE |
| SAMUEL KESSEL | ON FILE |
| SAMUEL KEYS | ON FILE |
| SAMUEL KHOO | ON FILE |
| SAMUEL KHOO | ON FILE |
| SAMUEL KIES | ON FILE |
| SAMUEL KII | ON FILE |
| SAMUEL KIM | ON FILE |
| SAMUEL KIM | ON FILE |
| SAMUEL KIM | ON FILE |
| SAMUEL KIM | ON FILE |
| SAMUEL KIM | ON FILE |
| SAMUEL KIM | ON FILE |
| SAMUEL KIN LAM | ON FILE |
| SAMUEL KINCAID | ON FILE |
| Samuel King | samuel.connor.king@gmail.com |
| SAMUEL KININGHAM | ON FILE |
| SAMUEL KINTLI | ON FILE |
| SAMUEL KIRKPATRICK | ON FILE |
| SAMUEL KIRKWOOD | ON FILE |
| SAMUEL KIS | ON FILE |
| SAMUEL KIZER | ON FILE |
| SAMUEL KLEIN | ON FILE |
| SAMUEL KMETZ | ON FILE |
| SAMUEL KNEEN | ON FILE |
| SAMUEL KODY JAMES AMOS | ON FILE |
| SAMUEL KOJDER | ON FILE |
| SAMUEL KOLB | ON FILE |
| SAMUEL KOLBOVSKY | ON FILE |
| SAMUEL KONG | ON FILE |
| SAMUEL KOPCANSKY | ON FILE |
| SAMUEL KOPERSKI | ON FILE |
| SAMUEL KOUO MBILLE | ON FILE |
| SAMUEL KRIEG | ON FILE |
| SAMUEL KRIŠTOF | ON FILE |
| SAMUEL KWAN | ON FILE |
| Samuel Kyungjin Chung | samchung@gmail.com |
| Samuel L Shi | samuel.li.shi@gmail.com |
| SAMUEL L TRULLI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL LABO | ON FILE |
| SAMUEL LACHANCE | ON FILE |
| SAMUEL LACMAN | ON FILE |
| SAMUEL LAFONTAINE | ON FILE |
| SAMUEL LAKE | ON FILE |
| SAMUEL LAMBERT | ON FILE |
| SAMUEL LAMOTHE GIRARD | ON FILE |
| SAMUEL LANDEROS | ON FILE |
| SAMUEL LANE | ON FILE |
| SAMUEL LAPOINTE | ON FILE |
| SAMUEL LARCHER | ON FILE |
| SAMUEL LARIOZA | ON FILE |
| SAMUEL LAROCHE | ON FILE |
| SAMUEL LATTIBEAUDERE | ON FILE |
| SAMUEL LAU | ON FILE |
| Samuel Lau | samylau@gmail.com |
| SAMUEL LAU CHUAN XIAN LAU | ON FILE |
| SAMUEL LAUB | ON FILE |
| SAMUEL LAUBSCHER | ON FILE |
| SAMUEL LAYTON | ON FILE |
| SAMUEL LEACH | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE | ON FILE |
| SAMUEL LEE  MCKENZIE, JR | ON FILE |
| SAMUEL LEE DEERING | ON FILE |
| SAMUEL LEGG | ON FILE |
| SAMUEL LEHMAN | ON FILE |
| SAMUEL LEKAS | ON FILE |
| SAMUEL LEMACK | ON FILE |
| SAMUEL LEMIERE | ON FILE |
| SAMUEL LEONARD | ON FILE |
| Samuel Leonard | samuel.leonard.1@outlook.com |
| SAMUEL LEONARD COMPTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL LEPPANEN | ON FILE |
| SAMUEL LEPRETRE | ON FILE |
| SAMUEL LERCHE | ON FILE |
| SAMUEL LEUNG | ON FILE |
| SAMUEL LEVI WEBB | ON FILE |
| SAMUEL LEVI WEBB | levi.webb@gmail.com |
| SAMUEL LEVY | ON FILE |
| SAMUEL LEWIS | ON FILE |
| SAMUEL LEWIS GREEN | ON FILE |
| SAMUEL LI | ON FILE |
| SAMUEL LI | ON FILE |
| SAMUEL LI REN KHOR | ON FILE |
| SAMUEL LIM | ON FILE |
| SAMUEL LIM | ON FILE |
| SAMUEL LIM | ON FILE |
| SAMUEL LIM | ON FILE |
| SAMUEL LIMBONG | ON FILE |
| SAMUEL LINDERBERG | ON FILE |
| SAMUEL LINVILLE | ON FILE |
| SAMUEL LO | ON FILE |
| SAMUEL LOCKHART | ON FILE |
| SAMUEL LOKE | ON FILE |
| SAMUEL LOMOTEY AGBLOE | ON FILE |
| SAMUEL LONG | ON FILE |
| SAMUEL LOPATE | ON FILE |
| SAMUEL LOPES | ON FILE |
| SAMUEL LOPEZ | ON FILE |
| SAMUEL LÓPEZ MARTEL | ON FILE |
| SAMUEL LORY STAHLY | ON FILE |
| SAMUEL LOSAS | ON FILE |
| SAMUEL LOU | ON FILE |
| SAMUEL LOUGHREY | ON FILE |
| SAMUEL LOVELL | ON FILE |
| SAMUEL LOW | ON FILE |
| SAMUEL LOZANO BRICENO | ON FILE |
| SAMUEL LUCAS | ON FILE |
| SAMUEL LUDEMAN | ON FILE |
| SAMUEL LUDIN | ON FILE |
| Samuel Ludin | samludin4795@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Samuel Lugo | sl2sam@yahoo.com |
| SAMUEL LUGO | ON FILE |
| SAMUEL LUJAN | ON FILE |
| SAMUEL LUSTER | ON FILE |
| SAMUEL LUTHER | ON FILE |
| SAMUEL LYONS | ON FILE |
| SAMUEL LYRA | ON FILE |
| SAMUEL LYRA | ON FILE |
| SAMUEL MACDONALD | ON FILE |
| SAMUEL MAJOR | ON FILE |
| SAMUEL MÄKELÄ | ON FILE |
| SAMUEL MAKRAM | ON FILE |
| SAMUEL MALKA | ON FILE |
| SAMUEL MALKA | ON FILE |
| SAMUEL MANGAMPO | ON FILE |
| SAMUEL MANISTY | ON FILE |
| SAMUEL MANN | ON FILE |
| SAMUEL MANNETTI | ON FILE |
| SAMUEL MANSOUR | ON FILE |
| SAMUEL MANU | ON FILE |
| SAMUEL MANUEL FORTY | ON FILE |
| SAMUEL MARANGON | ON FILE |
| SAMUEL MARCEAU | ON FILE |
| SAMUEL MAROLLA | ON FILE |
| SAMUEL MARQUES DOS SANTOS | ON FILE |
| SAMUEL MARROQUIN | ON FILE |
| SAMUEL MARTENS | ON FILE |
| SAMUEL MARTIN | ON FILE |
| SAMUEL MARTIN | ON FILE |
| SAMUEL MARTIN | ON FILE |
| SAMUEL MARTIN | ON FILE |
| SAMUEL MARTIN | ON FILE |
| Samuel Martin | samuel.pmb.martin@gmail.com |
| SAMUEL MARTINEZ | ON FILE |
| SAMUEL MARTINEZ | ON FILE |
| SAMUEL MARTINEZ VILLASANA | ON FILE |
| Samuel Martinez Villasana | samuel.mtzv@gmail.com |
| SAMUEL MARTINHO MATIAS | ON FILE |
| SAMUEL MARUSKA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL MATEBANE | ON FILE |
| SAMUEL MATHESON | ON FILE |
| SAMUEL MATOS | ON FILE |
| SAMUEL MATTHEWS | ON FILE |
| SAMUEL MAURER | ON FILE |
| SAMUEL MAWBY | ON FILE |
| SAMUËL MAX BALLOT | ON FILE |
| SAMUEL MAYFIELD | ON FILE |
| SAMUEL MAYHEW | ON FILE |
| SAMUEL MBOGGO | ON FILE |
| SAMUEL MCBRIDE | ON FILE |
| SAMUEL MCCRACKEN | ON FILE |
| SAMUEL MCCULLOCH | ON FILE |
| SAMUEL MCDANIEL | ON FILE |
| SAMUEL MCDANIEL | ON FILE |
| SAMUEL MCDONNELL | ON FILE |
| SAMUEL MCELVEEN | ON FILE |
| SAMUEL MCGINNIS | ON FILE |
| SAMUEL MCGRATH | ON FILE |
| SAMUEL MCKENZIE FINLAY | ON FILE |
| SAMUEL MCMILLAN | ON FILE |
| SAMUEL MCMILLAN | ON FILE |
| SAMUEL MEDINA | ON FILE |
| SAMUEL MEGO | ON FILE |
| SAMUEL MENAGED | ON FILE |
| SAMUEL MENDEZ | ON FILE |
| SAMUEL MERCIER-FORTIN | ON FILE |
| SAMUEL MERTZWEILLER | ON FILE |
| SAMUEL MESSAOUD | ON FILE |
| SAMUEL MICHAEL MING TUCK CHAN | ON FILE |
| SAMUEL MICHAEL TAYLON | ON FILE |
| SAMUEL MICHAUD-MORIN | ON FILE |
| SAMUEL MICHELET | ON FILE |
| SAMUEL MIGUEL RUFO | ON FILE |
| SAMUEL MIKE ALAO | ON FILE |
| SAMUEL MILES | ON FILE |
| SAMUEL MILHEM | ON FILE |
| SAMUEL MILLER | ON FILE |
| SAMUEL MILLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL MILLER | ON FILE |
| SAMUEL MILLER | ON FILE |
| SAMUEL MILLER | ON FILE |
| SAMUEL MILLS | ON FILE |
| SAMUEL MILLSPAW | ON FILE |
| SAMUEL MILNE | ON FILE |
| SAMUEL MIN | ON FILE |
| SAMUEL MIZRAHI-POWELL | ON FILE |
| SAMUEL MOBBERLEY | ON FILE |
| SAMUEL MOFFETT | ON FILE |
| SAMUEL MOINAS | ON FILE |
| SAMUEL MOLINA | ON FILE |
| SAMUEL MOLITOR | ON FILE |
| SAMUEL MONTALVO | ON FILE |
| SAMUEL MONTANE | ON FILE |
| SAMUEL MOON | ON FILE |
| SAMUEL MORALES | ON FILE |
| SAMUEL MORALES | ON FILE |
| SAMUEL MOREAU | ON FILE |
| SAMUEL MOREIRA | ON FILE |
| SAMUEL MORIN | ON FILE |
| SAMUEL MORNEAU | ON FILE |
| SAMUEL MORRISON DEGREE | ON FILE |
| SAMUEL MOSCHELLA | ON FILE |
| SAMUEL MOSLEY | ON FILE |
| SAMUEL MOSTARD | ON FILE |
| SAMUEL MUCK | ON FILE |
| SAMUEL MUENSTERMAN | ON FILE |
| SAMUEL MULLIGAN | ON FILE |
| SAMUEL MUNDULA | ON FILE |
| SAMUEL MUTUNGI | ON FILE |
| SAMUEL MYERS | ON FILE |
| SAMUEL NALDER | ON FILE |
| SAMUEL NARVAEZ FLOREZ | ON FILE |
| SAMUEL NASH | ON FILE |
| SAMUEL NAWY | ON FILE |
| SAMUEL NEIDHARDT | ON FILE |
| SAMUEL NELSON | ON FILE |
| SAMUEL NEMERLIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL NEWBERRY | ON FILE |
| SAMUEL NEWSOM | ON FILE |
| SAMUEL NG | ON FILE |
| SAMUEL NGANGA MWANGI | ON FILE |
| SAMUEL NICLASS | ON FILE |
| SAMUEL NICOL | ON FILE |
| SAMUEL NIEVES | ON FILE |
| SAMUEL NIGGLI | ON FILE |
| SAMUEL NIGGLI | ON FILE |
| SAMUEL NKI DIMITHE | ON FILE |
| SAMUEL NORTH | ON FILE |
| SAMUEL NORTHUP | ON FILE |
| SAMUEL NUNES MARQUES | ON FILE |
| SAMUEL NUNN | ON FILE |
| SAMUEL NUNO DA CONCEICAO CATARINO DO PRANTO | ON FILE |
| SAMUEL NYON | ON FILE |
| SAMUEL O'BRYAN | ON FILE |
| SAMUEL OBERBICHLER | ON FILE |
| SAMUEL OCHOA | ON FILE |
| SAMUEL OCOMEN | ON FILE |
| SAMUEL ODUSOTE | ON FILE |
| SAMUEL OFA MANU | ON FILE |
| SAMUEL OGBONNA | ON FILE |
| SAMUEL OH | ON FILE |
| SAMUEL OHENE-NYAKO | ON FILE |
| SAMUEL OKYEM | ON FILE |
| SAMUEL OLAWALE | ON FILE |
| SAMUEL OLIFF | ON FILE |
| SAMUEL OLIVAS | ON FILE |
| SAMUEL OLIVEIRA | ON FILE |
| SAMUEL OLORUNTOBA | ON FILE |
| SAMUEL OLSON | ON FILE |
| SAMUEL OLSON | ON FILE |
| Samuel Olson | samolson3121@gmail.com |
| SAMUEL OLSSON | ON FILE |
| SAMUEL OLUTOLA | ON FILE |
| SAMUEL OLUWADUNSIN OJO | ON FILE |
| SAMUEL OLUWASEGUN OLADEJI | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL OLUWASHINA | ON FILE |
| SAMUEL ONG | ON FILE |
| SAMUEL OPEDAL NIXON | ON FILE |
| SAMUEL ORUJEKWE | ON FILE |
| SAMUEL OSORIO RAMIREZ | ON FILE |
| SAMUEL OSTALKIEWICZ | ON FILE |
| SAMUEL OTT | ON FILE |
| SAMUEL OTTOSEN | ON FILE |
| SAMUEL OUVRARD | ON FILE |
| SAMUEL OWENS | ON FILE |
| SAMUEL OYEWOLE | ON FILE |
| SAMUEL P BICKHART | ON FILE |
| SAMUEL PACKER | ON FILE |
| SAMUEL PACKER | ON FILE |
| SAMUEL PACYAU | ON FILE |
| SAMUEL PAINTER | ON FILE |
| SAMUEL PALACIO | ON FILE |
| SAMUEL PALMER | ON FILE |
| SAMUEL PALMER | ON FILE |
| SAMUEL PALUMBO | ON FILE |
| SAMUEL PANEBIANCO | ON FILE |
| SAMUEL PANKHURST | ON FILE |
| SAMUEL PARK | ON FILE |
| SAMUEL PARK | ON FILE |
| SAMUEL PARK | ON FILE |
| SAMUEL PARK | ON FILE |
| SAMUEL PARKER | ON FILE |
| Samuel Parks | ON FILE |
| SAMUEL PATÁK | ON FILE |
| SAMUEL PATRICK ROONEY | ON FILE |
| SAMUEL PAUL | ON FILE |
| SAMUEL PAVLUS | ON FILE |
| SAMUEL PAWLAK | ON FILE |
| SAMUEL PAYNE | ON FILE |
| SAMUEL PEAKE | ON FILE |
| SAMUEL PEARCE | ON FILE |
| SAMUEL PEDRO LEGUIZAMON | ON FILE |
| SAMUEL PENA | ON FILE |
| SAMUEL PENA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL PEREIRA | ON FILE |
| SAMUEL PEREZ | ON FILE |
| SAMUEL PEREZ | ON FILE |
| SAMUEL PEREZ AFANADOR | ON FILE |
| SAMUEL PETAU | ON FILE |
| SAMUEL PETER WILKINSON | ON FILE |
| SAMUEL PETERSON | ON FILE |
| SAMUEL PETRONE | ON FILE |
| SAMUEL PHAIR | ON FILE |
| Samuel Phelps | samuelphelps@hotmail.com |
| SAMUEL PHILLIP JONES | ON FILE |
| SAMUEL PHILLIP PALANO | ON FILE |
| SAMUEL PIA | ON FILE |
| SAMUEL PIERINI | ON FILE |
| SAMUEL PIERLUCA SIMONDI | ON FILE |
| SAMUEL PIETRI | ON FILE |
| SAMUEL PIMENTA | ON FILE |
| SAMUEL PITKO | ON FILE |
| SAMUEL PLANTE | ON FILE |
| SAMUEL PLEUS | ON FILE |
| SAMUEL PORTERFIELD | ON FILE |
| SAMUEL POTTER | ON FILE |
| SAMUEL POTVIN | ON FILE |
| SAMUEL POULAIN | ON FILE |
| SAMUEL POYNDER | ON FILE |
| SAMUEL POZDECH | ON FILE |
| SAMUEL PRAY | ON FILE |
| SAMUEL PRENT | ON FILE |
| SAMUEL PRIOR | ON FILE |
| SAMUEL PROSCHANSKY | ON FILE |
| SAMUEL PULLELY | ON FILE |
| SAMUEL PUTLAND | ON FILE |
| SAMUEL QUAH | ON FILE |
| SAMUEL QUELLA PANNKUK | ON FILE |
| SAMUEL QUINTANA | ON FILE |
| Samuel R Nalder | ryptcrypt@gmail.com |
| SAMUEL RAFF | ON FILE |
| SAMUEL RAFFERTY | ON FILE |
| SAMUEL RAMIREZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL RAMOS | ON FILE |
| SAMUEL RANGER | ON FILE |
| SAMUEL RAO | ON FILE |
| SAMUEL RAPOWITZ | ON FILE |
| SAMUEL RAY YONTZ | ON FILE |
| SAMUEL RAYMOND FOX | ON FILE |
| SAMUEL RECHERT | ON FILE |
| SAMUEL REDECHA | ON FILE |
| SAMUEL REDMAN | ON FILE |
| SAMUEL REES | ON FILE |
| SAMUEL REES | ON FILE |
| SAMUEL REESE | ON FILE |
| SAMUEL REESE TAYLOR FORBES | ON FILE |
| SAMUEL REGO | ON FILE |
| SAMUEL REID | ON FILE |
| SAMUEL REID | ON FILE |
| SAMUEL RENAUD | ON FILE |
| SAMUEL RÉNEL | ON FILE |
| SAMUEL RENGGLI | ON FILE |
| SAMUEL REQUENA BARRAL | ON FILE |
| SAMUEL REVOLUS | ON FILE |
| SAMUEL REYNOLDS | ON FILE |
| SAMUEL REYNOSO | ON FILE |
| SAMUEL RHO | ON FILE |
| SAMUEL RIBEIRO | ON FILE |
| SAMUEL RICARDO | ON FILE |
| SAMUEL RICHARD HARDY | ON FILE |
| SAMUEL RICHARD LASORSA | ON FILE |
| SAMUEL RICHARDSON | ON FILE |
| SAMUEL RICHFIELD | ON FILE |
| SAMUEL RICHTER | ON FILE |
| SAMUEL RIDDLE | ON FILE |
| SAMUEL RIKOON | ON FILE |
| SAMUEL RINEY | ON FILE |
| SAMUEL RIOUX | ON FILE |
| SAMUEL RIVAS | ON FILE |
| SAMUEL RIVELLO | ON FILE |
| SAMUEL RIVES | ON FILE |
| SAMUEL ROBERSON MORRIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL ROBERT | ON FILE |
| SAMUEL ROBERT EWALT | ON FILE |
| SAMUEL ROBERTS | ON FILE |
| SAMUEL ROBERTS | ON FILE |
| SAMUEL ROBERTSON | ON FILE |
| SAMUEL ROBINSON | ON FILE |
| SAMUEL ROBINSON | ON FILE |
| SAMUEL RODARTE | ON FILE |
| SAMUEL RODGERS | ON FILE |
| SAMUEL ROMANO | ON FILE |
| SAMUEL ROMEUS | ON FILE |
| SAMUEL ROOZEBOOM | ON FILE |
| SAMUEL ROQUE | ON FILE |
| SAMUEL ROSADO | ON FILE |
| SAMUEL ROSARIO | ON FILE |
| SAMUEL ROSE | ON FILE |
| SAMUEL ROSENBERG | ON FILE |
| SAMUEL ROSENBLUTH | ON FILE |
| SAMUEL ROSS BRZOWSKI | ON FILE |
| SAMUEL ROSS ROMPAS | ON FILE |
| SAMUEL ROSSIE | ON FILE |
| SAMUEL ROTHWELL | ON FILE |
| SAMUEL ROY LIBRADILLA | ON FILE |
| SAMUEL RUCKSTUHL | ON FILE |
| SAMUEL RUDELICH | ON FILE |
| SAMUEL RUIZ | ON FILE |
| SAMUEL RUSSELL | ON FILE |
| SAMUEL RUSSELL | ON FILE |
| SAMUEL RUSSELL | ON FILE |
| SAMUEL RUSSELL | ON FILE |
| SAMUEL RUSSO | ON FILE |
| SAMUEL RUTTEN | ON FILE |
| SAMUEL RYAN FOGLE | ON FILE |
| SAMUEL S LEE | ON FILE |
| SAMUEL S. | ON FILE |
| Samuel S. Uhlik | samuel.uhlik@dismail.de |
| SAMUEL SAAD ELIAS-AUSI | ON FILE |
| SAMUEL SABBAH | ON FILE |
| SAMUEL SABORI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL SAFAHI | ON FILE |
| SAMUEL SAFYAN | ON FILE |
| SAMUEL SAHIN-RADLINGER | ON FILE |
| SAMUEL SALAMIN | ON FILE |
| SAMUEL SALGADO | ON FILE |
| SAMUEL SALGADO | ON FILE |
| SAMUEL SAMUEL | ON FILE |
| SAMUEL SANCHEZ | ON FILE |
| SAMUEL SANCHEZ | ON FILE |
| SAMUEL SANDOVAL | ON FILE |
| SAMUEL SANDS | ON FILE |
| SAMUEL SANNING | ON FILE |
| SAMUEL SANTIAGO | ON FILE |
| Samuel Santos | ON FILE |
| SAMUEL SANTOS | ON FILE |
| SAMUEL SANTOS | ON FILE |
| SAMUEL SANTOS | ON FILE |
| SAMUEL SANTOSO | ON FILE |
| SAMUEL SARPONG | ON FILE |
| SAMUEL SÁSIK | ON FILE |
| SAMUEL SAUTER | ON FILE |
| SAMUEL SAVAGE | ON FILE |
| SAMUEL SAVIMÄGI | ON FILE |
| SAMUEL SAW | ON FILE |
| SAMUEL SCADLOCK | ON FILE |
| SAMUEL SCHARER | ON FILE |
| SAMUEL SCHEPERS | ON FILE |
| SAMUEL SCHLAMELCHER | ON FILE |
| SAMUEL SCHMIDT | ON FILE |
| SAMUEL SCHMIDT | ON FILE |
| SAMUEL SCHMIDT ROVERO | ON FILE |
| SAMUEL SCHNEIDER | ON FILE |
| SAMUEL SCHNYDRIG | ON FILE |
| SAMUEL SCHOBEL | ON FILE |
| SAMUEL SCHOOLER | ON FILE |
| SAMUEL SCHOVANEC | ON FILE |
| SAMUEL SCHULTE | ON FILE |
| SAMUEL SCHULTE | ON FILE |
| SAMUEL SCHULZ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL SCHWARTZ | ON FILE |
| SAMUEL ŠČÍPA | ON FILE |
| SAMUEL SCOTT | ON FILE |
| SAMUEL SCOTT PALLOTTA | ON FILE |
| Samuel See Southavongsa | ON FILE |
| SAMUEL SEE SOUTHAVONGSA | ON FILE |
| SAMUEL SEGURA-ESCOTO | ON FILE |
| SAMUEL SEKANDAGU | ON FILE |
| SAMUEL SELMAR | ON FILE |
| SAMUEL SEMPELSZ | ON FILE |
| SAMUEL SERGERIE | ON FILE |
| SAMUEL SERRANO | ON FILE |
| SAMUEL SÉVIGNY | ON FILE |
| SAMUEL SHADRACH | ON FILE |
| SAMUEL SHAO | ON FILE |
| SAMUEL SHAUGHNESSY | ON FILE |
| SAMUEL SHEARER | ON FILE |
| SAMUEL SHEEHAN-JOLY | ON FILE |
| SAMUEL SHEEN | ON FILE |
| SAMUEL SHELVIN | ON FILE |
| SAMUEL SHEPHERD | ON FILE |
| SAMUEL SHEPHERD | ON FILE |
| SAMUEL SHERMAN | ON FILE |
| SAMUEL SHERMAN | ON FILE |
| SAMUEL SHERMAN | ON FILE |
| SAMUEL SHERWOOD | ON FILE |
| SAMUEL SHIELDS | ON FILE |
| SAMUEL SHIPLEY | ON FILE |
| SAMUEL SHRULL | ON FILE |
| SAMUEL SHTEYMAN | ON FILE |
| SAMUEL SHUN YIN TSE | ON FILE |
| SAMUEL SIERACKI | ON FILE |
| SAMUEL SIGMAN | ON FILE |
| Samuel Sigman | ravencapitalgroup@gmail.com |
| Samuel Sigman | ssigman73@gmail.com |
| SAMUEL SILVESTRO | ON FILE |
| SAMUEL SIMARD | ON FILE |
| SAMUEL SIMON | ON FILE |
| SAMUEL SIMONS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL SIMPSON | ON FILE |
| SAMUEL SIN | ON FILE |
| SAMUEL ŠINDELÁŘ | ON FILE |
| SAMUEL SINTZ | ON FILE |
| SAMUEL SIZEMORE | ON FILE |
| SAMUEL SJÖLUND | ON FILE |
| SAMUEL SKRUNDZ | ON FILE |
| SAMUEL SKWIRUT | ON FILE |
| SAMUEL SLIMAK | ON FILE |
| Samuel Sloboda | samuelking369@gmail.com |
| SAMUEL SMART | ON FILE |
| Samuel Smith | ON FILE |
| SAMUEL SMITH | ON FILE |
| SAMUEL SOBELMAN | ON FILE |
| SAMUEL SOH | ON FILE |
| SAMUEL SOH | ON FILE |
| SAMUEL SOIFER | ON FILE |
| SAMUEL SOLYNTJES | ON FILE |
| SAMUEL SONG | ON FILE |
| SAMUEL SOTTO | ON FILE |
| SAMUEL SOUZA SOARES | ON FILE |
| SAMUEL SPIERS | ON FILE |
| SAMUEL SPILLER | ON FILE |
| SAMUEL SPOERL | ON FILE |
| SAMUEL SPRINGER | ON FILE |
| SAMUEL ŠRAMKO | ON FILE |
| SAMUEL STANSFIELD | ON FILE |
| SAMUEL STANTON | ON FILE |
| SAMUEL STATON | ON FILE |
| SAMUEL STEAD | ON FILE |
| SAMUEL ŠTEFAŇÁK | ON FILE |
| SAMUEL STEURY | ON FILE |
| SAMUEL STODDARD | ON FILE |
| SAMUEL STODDART | ON FILE |
| SAMUEL STOLZ | ON FILE |
| SAMUEL STOVALL | ON FILE |
| SAMUEL STOWERS | ON FILE |
| SAMUEL STRATMAN | ON FILE |
| SAMUEL STROSNIDER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL STURGEON | ON FILE |
| SAMUEL SUAVERDEZ | ON FILE |
| SAMUEL SUMNER | ON FILE |
| SAMUEL SUN | ON FILE |
| SAMUEL SUNG | ON FILE |
| SAMUEL SUNITO | ON FILE |
| SAMUEL SUTCH | ON FILE |
| SAMUEL SUTLEY | ON FILE |
| SAMUEL SWARTZ | ON FILE |
| SAMUEL SWENSON | ON FILE |
| SAMUEL TAIEB | ON FILE |
| SAMUEL TAIPALE | ON FILE |
| SAMUEL TALCOTT HOOKER | ON FILE |
| SAMUEL TALMAN | ON FILE |
| SAMUEL TAN | ON FILE |
| SAMUEL TAN | ON FILE |
| SAMUEL TANGUAY | ON FILE |
| SAMUEL TAY | ON FILE |
| SAMUEL TAYLOR | ON FILE |
| SAMUEL TAYLOR PLOST | ON FILE |
| SAMUEL TEBBS | ON FILE |
| SAMUEL TEE | ON FILE |
| SAMUEL TEJEDA | ON FILE |
| SAMUEL TEMBELESKI | ON FILE |
| SAMUEL THAMAS | ON FILE |
| SAMUEL THARMARATNAM | ON FILE |
| SAMUEL THATCHER | ON FILE |
| SAMUEL THEODORE GUNAWAN | ON FILE |
| SAMUEL THEODORE UHRICH | ON FILE |
| Samuel Thomas Gegner | gegnersamuel@gmail.com |
| SAMUEL THONNES | ON FILE |
| Samuel Thonnes | samuel.thoennes@gmail.com |
| Samuel Thonnes | samuel.thoennes@gmail.con |
| SAMUEL THULIN | ON FILE |
| SAMUEL TIMON SHEPHERD | ON FILE |
| SAMUEL TIMOTHY JACK | ON FILE |
| SAMUEL TIMOTHY YAP | ON FILE |
| SAMUEL TINGLE | ON FILE |
| SAMUEL TOH | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SAMUEL TOKAEV | ON FILE |
| SAMUEL TOMIC | ON FILE |
| SAMUEL TORRES | ON FILE |
| SAMUEL TOUZÉ | ON FILE |
| SAMUEL TRUONG | ON FILE |
| SAMUEL TSANG | ON FILE |
| SAMUEL TSE | ON FILE |
| SAMUEL TULLY | ON FILE |
| SAMUEL TUPLING | ON FILE |
| SAMUEL TURK | ON FILE |
| SAMUEL TURNER | ON FILE |
| SAMUEL TWIDALE | ON FILE |
| SAMUEL UHLIK | ON FILE |
| SAMUEL ULLOA | ON FILE |
| SAMUEL UMENDI | ON FILE |
| SAMUEL VAIDA | ON FILE |
| SAMUEL VAIL | ON FILE |
| SAMUEL VALDEZ | ON FILE |
| SAMUEL VALENTINE | ON FILE |
| SAMUEL VALLADARES | ON FILE |
| SAMUEL VAN DEN NIEUWENHOF | ON FILE |
| SAMUEL VAN DER WEIDEN | ON FILE |
| SAMUEL VAN HELL | ON FILE |
| SAMUEL VAN ZUIJLEN | ON FILE |
| SAMUEL VANHOFWEGEN | ON FILE |
| SAMUEL VANNOY | ON FILE |
| SAMUEL VARDEN | ON FILE |
| SAMUEL VARIAN BALENTINE | ON FILE |
| SAMUEL VAUTOUR | ON FILE |
| SAMUEL VAZQUEZ | ON FILE |
| SAMUEL VAZQUEZ | ON FILE |
| SAMUEL VELASQUEZ | ON FILE |
| SAMUEL VENTER | ON FILE |
| SAMUEL VERA | ON FILE |
| SAMUEL VERGHESE | ON FILE |
| Samuel Verghese | sammyverghese3@gmail.com |
| SAMUEL VESSER | ON FILE |
| SAMUEL VICENZI | ON FILE |
| SAMUEL VICTOR NACASCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL VIERE | ON FILE |
| SAMUEL VILLAMIL | ON FILE |
| SAMUEL VILLAR | ON FILE |
| SAMUEL VILLASENOR-MENDIBLES | ON FILE |
| SAMUEL VILLEGAS | ON FILE |
| SAMUEL VILLMAN | ON FILE |
| SAMUEL VINCENT | ON FILE |
| SAMUEL VITO | ON FILE |
| SAMUEL VOUSDEN | ON FILE |
| SAMUEL VOZAR | ON FILE |
| SAMUEL VUOCOLO | ON FILE |
| SAMUEL WADDELL | ON FILE |
| Samuel Waddell | shwaddell28@gmail.com |
| SAMUEL WALKER | ON FILE |
| SAMUEL WALKER | ON FILE |
| SAMUEL WALLACE | ON FILE |
| SAMUEL WALTON | ON FILE |
| SAMUEL WANG | ON FILE |
| SAMUEL WANG | ON FILE |
| SAMUEL WARLOW | ON FILE |
| SAMUEL WARREN | ON FILE |
| SAMUEL WATKINS | ON FILE |
| SAMUEL WATSON | ON FILE |
| SAMUEL WATSON | ON FILE |
| SAMUEL WATTS | ON FILE |
| SAMUEL WATTS MAY | ON FILE |
| SAMUEL WAYNE FOSS | ON FILE |
| SAMUEL WEBSTER | ON FILE |
| SAMUEL WEEKS | ON FILE |
| SAMUEL WEEKS | ON FILE |
| SAMUEL WEEKS | ON FILE |
| SAMUEL WEISSMAN | ON FILE |
| SAMUEL WELLS | ON FILE |
| Samuel Wensink | samuelwensink@gmail.com |
| SAMUEL WENZEL | ON FILE |
| SAMUEL WESTER | ON FILE |
| SAMUEL WETHERALL | ON FILE |
| SAMUEL WHARTON | ON FILE |
| SAMUEL WHEELER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL WHEELER | ON FILE |
| SAMUEL WHITCOMB | ON FILE |
| SAMUEL WHITE | ON FILE |
| SAMUEL WHITINUI | ON FILE |
| SAMUEL WHITTINGTON | ON FILE |
| SAMUEL WIELAND | ON FILE |
| SAMUEL WIGMORE | ON FILE |
| SAMUEL WILCOX | ON FILE |
| SAMUEL WILGUS | ON FILE |
| SAMUEL WILKINSON | ON FILE |
| SAMUEL WILKINSON | ON FILE |
| SAMUEL WILKS | ON FILE |
| SAMUEL WILLIAMS | ON FILE |
| SAMUEL WILLIAMS | ON FILE |
| SAMUEL WILLIAMS | ON FILE |
| SAMUEL WILLIS | ON FILE |
| SAMUEL WILSON | ON FILE |
| SAMUEL WILSON | ON FILE |
| SAMUEL WILT | ON FILE |
| SAMUEL WINDFIELD | ON FILE |
| SAMUEL WINFIELD | ON FILE |
| SAMUEL WINTER | ON FILE |
| SAMUEL WISEMAN | ON FILE |
| SAMUEL WOLLOCH | ON FILE |
| SAMUEL WONG | ON FILE |
| SAMUEL WOO | ON FILE |
| SAMUEL WOONINGS | ON FILE |
| SAMUEL WRIGHT | ON FILE |
| SAMUEL WRIGHT | ON FILE |
| SAMUEL WRIGHT | ON FILE |
| SAMUEL WYNE | ON FILE |
| SAMUEL WYSS | ON FILE |
| SAMUEL YAMOUT | ON FILE |
| SAMUEL YI | ON FILE |
| SAMUEL YINGLING | ON FILE |
| SAMUEL YODER | ON FILE |
| SAMUEL YORK | ON FILE |
| SAMUEL YOSHUA | ON FILE |
| Samuel Yuen | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUEL YUEN | ON FILE |
| SAMUEL ZALIN | ON FILE |
| SAMUEL ZANOTTI | ON FILE |
| SAMUEL ZECHARIAH MADDOX | ON FILE |
| SAMUEL ZELLER | ON FILE |
| SAMUEL ZELMAN | ON FILE |
| SAMUEL ZERMATTEN | ON FILE |
| SAMUEL ZHANG | ON FILE |
| SAMUEL ZIAT | ON FILE |
| SAMUEL ZIDARIC | ON FILE |
| SAMUEL ZIESING | ON FILE |
| SAMUEL ZLOTKY | ON FILE |
| SAMUEL ZORBINO | ON FILE |
| SAMUEL ZUCKER | ON FILE |
| Samuel Zucker | smzckr05@gmail.com |
| SAMUEL ZUŠTÍK | ON FILE |
| SAMUELE  CAPORALE | ON FILE |
| SAMUELE BARBARO | ON FILE |
| SAMUELE BARBERA - ERNST | ON FILE |
| SAMUELE BARDELLONI | ON FILE |
| SAMUELE BOLDRIN | ON FILE |
| SAMUELE BORGHI | ON FILE |
| SAMUELE CALVA | ON FILE |
| SAMUELE CARPANI | ON FILE |
| SAMUELE CASADEI | ON FILE |
| SAMUELE CATANESE | ON FILE |
| SAMUELE CELEGHIN | ON FILE |
| SAMUELE CERATTO | ON FILE |
| SAMUELE DE MIN | ON FILE |
| SAMUELE DEFRANCO | ON FILE |
| SAMUELE DI LUCENTE | ON FILE |
| SAMUELE DICOSTA | ON FILE |
| SAMUELE DOMINICI | ON FILE |
| SAMUELE DONATO | ON FILE |
| SAMUELE DOSSI | ON FILE |
| SAMUELE GALLAZZI | ON FILE |
| SAMUELE GANZINI | ON FILE |
| SAMUELE GARLATI | ON FILE |
| SAMUELE GHIRALDINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMUELE GIBIN | ON FILE |
| SAMUELE GRANZOTTO | ON FILE |
| SAMUELE IOSA | ON FILE |
| SAMUELE LOZZA | ON FILE |
| SAMUELE MAGALETTI | ON FILE |
| SAMUELE MASETTI | ON FILE |
| SAMUELE MATTALIA | ON FILE |
| SAMUELE MAYER | ON FILE |
| SAMUELE MAZZOCCO | ON FILE |
| SAMUELE MELIS | ON FILE |
| SAMUELE MENEGAZZO | ON FILE |
| SAMUELE MESSINA | ON FILE |
| SAMUELE PANAROTTO | ON FILE |
| SAMUELE PIAZZOLLA | ON FILE |
| SAMUELE PIOVAN | ON FILE |
| SAMUELE PLACUCCI | ON FILE |
| SAMUELE QUINCI | ON FILE |
| SAMUELE RODI | ON FILE |
| SAMUELE ROMANO | ON FILE |
| SAMUELE SALIS | ON FILE |
| SAMUELE SAMONINI | ON FILE |
| SAMUELE SCANTAMBURLO | ON FILE |
| SAMUELE SEGONI | ON FILE |
| SAMUELE SEGUSO | ON FILE |
| SAMUELE SPEZIALI | ON FILE |
| SAMUELE VITTORINI | ON FILE |
| SAMUELE VITTORIO FUSARO | ON FILE |
| SAMUELLA CHARRIERE | ON FILE |
| SAMUELSON CORTES | ON FILE |
| SAMUL GRAFFIN | ON FILE |
| Samulak, Michael I. | ON FILE |
| SAMULI GURKO | ON FILE |
| SAMULI JOEL VALTTERI SEPPANEN | ON FILE |
| SAMULI LEHTONEN | ON FILE |
| SAMULI LEHTONEN | ON FILE |
| SAMULI LÖF | ON FILE |
| SAMULI NÄPPI | ON FILE |
| SAMULI PARHAMAA | ON FILE |
| SAMULI RANTALA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAMULI ROSSI | ON FILE |
| SAMULI TARKKA | ON FILE |
| SAMU-PEKKA TYNKKYNEN | ON FILE |
| SAMVEL MELKOUMIAN | ON FILE |
| SAMVEL POGHOSYAN | ON FILE |
| SAMVIT MONGA | ON FILE |
| SAMWIRI MUKASA | ON FILE |
| SAMY AITTAHAR | ON FILE |
| SAMY ALI-KHODJA | ON FILE |
| SAMY ASADI | ON FILE |
| SAMY BÉLAÏBA | ON FILE |
| SAMY CHEKLAT | ON FILE |
| SAMY DABBABI | ON FILE |
| SAMY DHIFALLA | ON FILE |
| SAMY EL HAFSI | ON FILE |
| SAMY FELICE | ON FILE |
| SAMY GUIMARAES | ON FILE |
| SAMY KANOUN | ON FILE |
| SAMY KHELIFI | ON FILE |
| SAMY LAUMONIER | ON FILE |
| SAMY MAKHLOUF | ON FILE |
| SAMY MALEK GRIMALDI TAZOUAOUT | ON FILE |
| SAMY MARTIN GHAMRI | ON FILE |
| SAMY MEGUIRECHE | ON FILE |
| SAMY MENDIBURO | ON FILE |
| SAMY MOUBRI | ON FILE |
| SAMY NAAYMA | ON FILE |
| SAMY RENGASAMY | ON FILE |
| SAMY SOLIMAN | ON FILE |
| SAMY TARAZI | ON FILE |
| SAMYR QURESHI | ON FILE |
| SAMYUKTHA GOMEZ | ON FILE |
| SAMYUKTHA KATIKANENI | ON FILE |
| SAMYUKTHAA SUBRAMANIAN | ON FILE |
| SAMZUDIN SALEH | ON FILE |
| SAN CANESSA | ON FILE |
| SAN CHAN | ON FILE |
| SAN CHEE CHAN | ON FILE |
| SAN CHENG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAN CHI CHAO | ON FILE |
| SAN INDEELERD | ON FILE |
| SAN JORGE SEBASTIAN ALBERTO | ON FILE |
| SAN JUANITA OZUNA | ON FILE |
| SAN KERN | ON FILE |
| SAN KIE FAYE CHAN | ON FILE |
| SAN KIM | ON FILE |
| SAN LEE CHEW | ON FILE |
| SAN LO | ON FILE |
| San Lo | slo@slfundmgmt.com |
| SAN NGO | ON FILE |
| SAN RISE | ON FILE |
| SAN SAN NG | ON FILE |
| SAN VOONG | ON FILE |
| SAN WA CHAN | ON FILE |
| SAN ZENG LOW | ON FILE |
| SANA ALI | ON FILE |
| SANA ASKARI | ON FILE |
| SANA ATIA | ON FILE |
| SANA KADRI | ON FILE |
| SANA KHALIQ | ON FILE |
| SANA KHATIB | ON FILE |
| SANA MANNAN | ON FILE |
| SANA NOLAN | ON FILE |
| SANA SRA | ON FILE |
| SANA SUMRA | ON FILE |
| SANA ZAHID | ON FILE |
| SANAA SAOUTARRIH | ON FILE |
| SANAA TARAMAN | ON FILE |
| SANAD HUSSEIN MOHAMMED SANAD | ON FILE |
| SANAE BARBER | ON FILE |
| SANAE WADA | ON FILE |
| Sanaie-fard, Ali | ON FILE |
| SANAM ARORA | ON FILE |
| SANAM BEHERA | ON FILE |
| SANAM DASWANI | ON FILE |
| SANAM LOGHAVI | ON FILE |
| SANAM RAKIB | ON FILE |
| SANAM SKELLY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANAMJON TURAEVA | ON FILE |
| SANAN MUKHTAROV | ON FILE |
| SANAN SANANI | ON FILE |
| SANARONG RETH | ON FILE |
| SANAT BHANDARI | ON FILE |
| SANAT MASTAN KUMAR YELCHURI | ON FILE |
| SANAT SINGH | ON FILE |
| SANATH CHANDRASIRI | ON FILE |
| SANATH ERRAM | ON FILE |
| SANATH HARI SAMBAMOORTHI | ON FILE |
| SANATH KUMARA THUNGA KITHTHAMGODA GAMAGE | ON FILE |
| SANATH PUSKOOR | ON FILE |
| SANAY GULATI | ON FILE |
| SANAZ PENNA | ON FILE |
| SANAZ RAFAILZADEH | ON FILE |
| SANAZ SAFARI SABET | ON FILE |
| SANAZ SALMASSI | ON FILE |
| SANCAR DUMLUPINAR | ON FILE |
| SANCAR DUMLUPINAR | ON FILE |
| SANCHAI RAJAGOPALAN | ON FILE |
| SANCHAITA DAS | ON FILE |
| SANCHAL TANGTULATHAN | ON FILE |
| SANCHARI SARKAR | ON FILE |
| SANCHAY DEWAN | ON FILE |
| SANCHEEBAN SIVASHIDAMBARANATHAN | ON FILE |
| SANCHEZ CRISTIAN MAXIMILIANO | ON FILE |
| SANCHEZ DAMIEN | ON FILE |
| SANCHEZ FERNANDEZ | ON FILE |
| SANCHEZ GILLES | ON FILE |
| SANCHEZ LOLA | ON FILE |
| SANCHEZ MARIE | ON FILE |
| SANCHEZ, ADRIANA | ON FILE |
| SANCHEZ, ARACELI | ON FILE |
| SANCHEZ, DAVID TROUBLE | ON FILE |
| SANCHEZ, GILBERT | ON FILE |
| SANCHEZ, JUAN | ON FILE |
| Sanchez, Laura | ON FILE |
| SANCHEZ, RYAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANCHIR TSOGTSAIKHAN | ON FILE |
| SANCHIT RK | ON FILE |
| SANCHIT SETIA | ON FILE |
| SANCHIT SETIA | ON FILE |
| SANCHO ANDAL | ON FILE |
| SANCHO ANDAL | ON FILE |
| SAND TECHNOLOGIES LLC | ON FILE |
| SANDA MATKOVIC | ON FILE |
| SANDA MIGUEL | ON FILE |
| SANDA ZULU | ON FILE |
| SANDALI JAYAWEERA | ON FILE |
| SANDALU HERATH PATHIRANAGE | ON FILE |
| SANDAMALI KULATHILAKE | ON FILE |
| SANDARAGE SILVA | ON FILE |
| SANDARUVAN KANNANGARA | ON FILE |
| SANDEEP SETHI | ON FILE |
| SANDEEP SINGH | ON FILE |
| SANDEEP AGARWAL | ON FILE |
| SANDEEP AHIRWAR | ON FILE |
| SANDEEP AMONKAR | ON FILE |
| SANDEEP BANSAL | ON FILE |
| SANDEEP BARAL | ON FILE |
| SANDEEP BARTAULA | ON FILE |
| SANDEEP BASRA | ON FILE |
| SANDEEP BASSI | ON FILE |
| SANDEEP BATRA | ON FILE |
| SANDEEP BHAVE | ON FILE |
| SANDEEP BHERE | ON FILE |
| SANDEEP BHOGI | ON FILE |
| SANDEEP BOHRA | ON FILE |
| SANDEEP BURA | ON FILE |
| SANDEEP CH | ON FILE |
| SANDEEP CHAUHAN | ON FILE |
| SANDEEP DAMA | ON FILE |
| SANDEEP DHILLON | ON FILE |
| SANDEEP DHIRAJ | ON FILE |
| SANDEEP GAIDHANI | ON FILE |
| SANDEEP GANEDIWALLA NARENDRAKUMAR GANEDIWALLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDEEP GARNEPUDI | ON FILE |
| SANDEEP GHAEL | ON FILE |
| Sandeep Ghael | sghael@gmail.com |
| SANDEEP GOENKA | ON FILE |
| SANDEEP GREWAL | ON FILE |
| SANDEEP JHAJJ | ON FILE |
| SANDEEP JOHAL | ON FILE |
| SANDEEP JUDGE | ON FILE |
| SANDEEP JULAPALLI | ON FILE |
| SANDEEP KALPANE | ON FILE |
| SANDEEP KATOCH | ON FILE |
| SANDEEP KAUR | ON FILE |
| SANDEEP KIRAN | ON FILE |
| SANDEEP KONTHAM | ON FILE |
| SANDEEP KORUTH JOHNSI | ON FILE |
| SANDEEP KUMAR PATEL | ON FILE |
| SANDEEP KUMAR REDDY AUDUNOORI | ON FILE |
| SANDEEP KUMAR VISHNU PRASAD | ON FILE |
| SANDEEP KUMAWAT | ON FILE |
| SANDEEP MADAVANACHERAIL JAYAPRAKASH | ON FILE |
| SANDEEP MADINENI | ON FILE |
| SANDEEP MAPAKSHI | ON FILE |
| SANDEEP MEHRA | ON FILE |
| SANDEEP MURALI | ON FILE |
| SANDEEP NAIR | ON FILE |
| SANDEEP NAIR | ON FILE |
| SANDEEP NARAYAN SHELKE | ON FILE |
| SANDEEP NAYAK | ON FILE |
| SANDEEP NECHIKKOTT | ON FILE |
| SANDEEP PARUCHURI | ON FILE |
| SANDEEP PATIL | ON FILE |
| SANDEEP PATIL | ON FILE |
| SANDEEP PILLAI | ON FILE |
| SANDEEP PILLARISETTY | ON FILE |
| SANDEEP PRAJAPATI | ON FILE |
| SANDEEP PRATAP | ON FILE |
| SANDEEP PULUSANI | ON FILE |
| SANDEEP RAJANKAR | ON FILE |
| SANDEEP RAJAPPA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDEEP RAJPUT | ON FILE |
| SANDEEP REDDY | ON FILE |
| SANDEEP REDDY ADEM | ON FILE |
| SANDEEP S SASTRY | ON FILE |
| SANDEEP SADHOTRA | ON FILE |
| SANDEEP SAKINALA | ON FILE |
| SANDEEP SANE | ON FILE |
| SANDEEP SATHYAPRASAD | ON FILE |
| SANDEEP SHARMA | ON FILE |
| SANDEEP SHINAGARE | ON FILE |
| SANDEEP SHRESTHA | ON FILE |
| SANDEEP SHROFF | ON FILE |
| SANDEEP SIMHA  ENAGANTI CHANDRASEKHAR | ON FILE |
| SANDEEP SINGH | ON FILE |
| SANDEEP SINGH | ON FILE |
| SANDEEP SINGH | ON FILE |
| SANDEEP SINGH | ON FILE |
| Sandeep Singhal | ON FILE |
| SANDEEP SINGHAL | ON FILE |
| SANDEEP SREENATH | ON FILE |
| SANDEEP SUBEDI | ON FILE |
| SANDEEP SUTHAR | ON FILE |
| SANDEEP TALASILA | ON FILE |
| SANDEEP TAMANG | ON FILE |
| SANDEEP TAMMU | ON FILE |
| SANDEEP TATLA | ON FILE |
| SANDEEP THARANI | ON FILE |
| SANDEEP VANGA | ON FILE |
| SANDEEP VARMA ALLURI | ON FILE |
| SANDEEP VEARK | ON FILE |
| SANDEEP VEERANKI | ON FILE |
| SANDEEP VERGHESE | ON FILE |
| SANDEEP VISHWAKARMA | ON FILE |
| SANDEEP YERAPOTINA | ON FILE |
| SANDEEPA ABEYSINGHE | ON FILE |
| SANDEEPA DILSHANI | ON FILE |
| SANDEEPA EDIRISINHGHE | ON FILE |
| SANDEEPA NILUPAMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SANDEEPA RATHNAYAKA RATHNAYAKA MUDIYANSELAGE NIPUN | ON FILE |
| Sandefur, Dana | ON FILE |
| SANDER A J HILHORST | ON FILE |
| SANDER AARTS | ON FILE |
| SANDER BARENDSEN | ON FILE |
| SANDER BAUMANN | ON FILE |
| SANDER BOERSMA | ON FILE |
| SANDER BOOGAARD | ON FILE |
| Sander Bos | ON FILE |
| SANDER BOS | ON FILE |
| SANDER BOSHUIZEN | ON FILE |
| SANDER BOSMAN | ON FILE |
| SANDER BUSSINK | ON FILE |
| SANDER CASIER | ON FILE |
| SANDER DE BOTH | ON FILE |
| SANDER DE BRUIJNE | ON FILE |
| SANDER DE BRUIN | ON FILE |
| SANDER DE JONGE | ON FILE |
| SANDER DE VOOGDT | ON FILE |
| SANDER DE VRIES | ON FILE |
| SANDER DE WAAL | ON FILE |
| SANDER DE WEIRDT | ON FILE |
| SANDER DEHAESE | ON FILE |
| Sander Dehaese | sander.dehaese@hotmail.com |
| SANDER DIANGELIS | ON FILE |
| SANDER DIJST | ON FILE |
| SANDER DIRK VAN DER MEER | ON FILE |
| SANDER DOKKEN | ON FILE |
| SANDER DOP | ON FILE |
| SANDER ELIGIUS | ON FILE |
| SANDER ESHUIS | ON FILE |
| SANDER FLEER | ON FILE |
| SANDER FRIESWIJK | ON FILE |
| SANDER GOEDHART | ON FILE |
| SANDER GROENENBOOM | ON FILE |
| SANDER HEIJKANT | ON FILE |
| SANDER HELSLOOT | ON FILE |
| SANDER HENDRIKSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDER HEYVAERT | ON FILE |
| SANDER HOEGEN | ON FILE |
| SANDER HOUDE | ON FILE |
| SANDER HUIJBEN | ON FILE |
| SANDER JANCA-JENSEN | ON FILE |
| SANDER JANSSEN | ON FILE |
| SANDER KANT | ON FILE |
| SANDER KEMPERMAN | ON FILE |
| SANDER KLEIN KROMHOF | ON FILE |
| SANDER KOEK | ON FILE |
| SANDER KOELEMAN | ON FILE |
| SANDER KOEN VAN DE BEEK | ON FILE |
| SANDER KOLODZIEJ | ON FILE |
| SANDER KOOIJMAN | ON FILE |
| SANDER KORVING | ON FILE |
| SANDER KREIJSIG | ON FILE |
| SANDER KREMERS | ON FILE |
| SANDER KUIPERS | ON FILE |
| SANDER LACERDA | ON FILE |
| SANDER LYLLOFF | ON FILE |
| SANDER M LAAN | ON FILE |
| SANDER MAASIK | ON FILE |
| SANDER MAJOOR | ON FILE |
| SANDER MICHIEL DE BRUIN | ON FILE |
| SANDER MOERKENS | ON FILE |
| SANDER MOL | ON FILE |
| SANDER MORTELMANS | ON FILE |
| SANDER NECKEBROECK | ON FILE |
| SANDER NIJHOF | ON FILE |
| SANDER NOORDAM | ON FILE |
| SANDER NORHEIM | ON FILE |
| SANDER NYSTEN | ON FILE |
| SANDER OLSMAN | ON FILE |
| SANDER OTTENS | ON FILE |
| SANDER OTTER | ON FILE |
| SANDER PLESSERS | ON FILE |
| Sander Plessers | sanderplessers@gmail.com |
| SANDER PRUDENT VAN WONTERGHEM | ON FILE |
| SANDER SALAZAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDER SCHOOFS | ON FILE |
| SANDER SEBTI | ON FILE |
| SANDER SEMMEL | ON FILE |
| SANDER STEENHUIS | ON FILE |
| SANDER SWERTS | ON FILE |
| SANDER THORUP | ON FILE |
| SANDER TOLEN | ON FILE |
| SANDER TOLLENAAR | ON FILE |
| SANDER TOOREN | ON FILE |
| SANDER TULKENS | ON FILE |
| SANDER VÄHI | ON FILE |
| SANDER VAN BEURDEN | ON FILE |
| SANDER VAN DE VELDE | ON FILE |
| SANDER VAN DEN BERG | ON FILE |
| SANDER VAN DER HIMST | ON FILE |
| SANDER VAN DER KOOIJ | ON FILE |
| Sander van der Meer | s_vdmeer@yahoo.com |
| SANDER VAN DER WURF | ON FILE |
| SANDER VAN DIJK | ON FILE |
| SANDER VAN DUIJN | ON FILE |
| SANDER VAN GOETHEM | ON FILE |
| Sander Van Goethem | vangoethemsander1@gmail.com |
| SANDER VAN KLEEF | ON FILE |
| SANDER VAN LOON | ON FILE |
| SANDER VAN MOORSEL | ON FILE |
| SANDER VAN RIXTEL | ON FILE |
| SANDER VAN STRIJP | ON FILE |
| SANDER VAN ZWOL | ON FILE |
| SANDER VANDE WALLE | ON FILE |
| SANDER VEENSTRA | ON FILE |
| SANDER VERNIERS | ON FILE |
| SANDER WASSINK | ON FILE |
| SANDER WASSINK | ON FILE |
| SANDER WEENINK | ON FILE |
| SANDER WESSEL | ON FILE |
| SANDER WICHERS | ON FILE |
| SANDER WYLAERS | ON FILE |
| SANDER ZAKARIASSEN | ON FILE |
| SANDER ZONNENBERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDER ZUIDGEEST | ON FILE |
| Sander Zuidgeest | sander.zuidgeest@gmail.com |
| SANDER ZWAAN | ON FILE |
| SANDER, JOHN PAUL | ON FILE |
| SANDERS AIKEN | ON FILE |
| Sanders, Paul | ON FILE |
| SANDESH CHERNENOK | ON FILE |
| SANDESH H BHAT | ON FILE |
| SANDESH KAMBLE | ON FILE |
| SANDESH REDDY | ON FILE |
| SANDESH UDUPI | ON FILE |
| SANDGATE INVESTMENTS LLC | ON FILE |
| SANDHIYA CHANDRASEKARAN | ON FILE |
| SANDHU, GOBINDAR SINGH | ON FILE |
| SANDHYA DHUMANTARAO | ON FILE |
| SANDHYA GOPAL | ON FILE |
| SANDHYA GOPI REDDY | ON FILE |
| SANDHYA KEJRIWAL | ON FILE |
| SANDHYA KHADKA | ON FILE |
| SANDHYA RAKSHIT | ON FILE |
| SANDHYA RANI KAKI | ON FILE |
| SANDHYA SANDHYA | ON FILE |
| SANDHYA VISHWAKARMA | ON FILE |
| SANDHYA VP | ON FILE |
| SANDHYA WASANTHI KUMARI TENNAKOON | ON FILE |
| SANDI BAILEY | ON FILE |
| Sandi Bitenc | ON FILE |
| SANDI BITENC | ON FILE |
| SANDI BOŽAC | ON FILE |
| SANDI DRAŠČIĆ | ON FILE |
| SANDI GABROVSEK | ON FILE |
| SANDI GEC | ON FILE |
| SANDI HUERTA | ON FILE |
| SANDI HUNT | ON FILE |
| SANDI ŠABIĆ | ON FILE |
| SANDI ŠALAMON | ON FILE |
| SANDI SEMROV | ON FILE |
| SANDI SETIAWAN | ON FILE |
| SANDI SOTOŠEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDI SUE PREGLER | ON FILE |
| SANDI TRKULJA | ON FILE |
| SANDI URBANČIČ | ON FILE |
| SANDI VESKOVO | ON FILE |
| SANDIAH SANDIAH | ON FILE |
| SANDIE FOREMAN | ON FILE |
| SANDIIP YADAVV | ON FILE |
| SANDILE  DLAMINI | ON FILE |
| SANDILE  MTHEMBU | ON FILE |
| SANDILE SANGWENI | ON FILE |
| SANDILE ZUMA | ON FILE |
| SANDILE ZUMA | ON FILE |
| SANDIP BAGAL | ON FILE |
| SANDIP DEVDHARA | ON FILE |
| SANDIP DEY | ON FILE |
| SANDIP JHAWAR | ON FILE |
| SANDIP KAR | ON FILE |
| SANDIP KERAI | ON FILE |
| SANDIP KOLEY | ON FILE |
| SANDIP PANDEY | ON FILE |
| Sandip Patel | ON FILE |
| SANDIP PATEL | ON FILE |
| SANDIP RADADIYA | ON FILE |
| SANDIP ROKADE | ON FILE |
| SANDIP SAREYAM | ON FILE |
| SANDIP SRIVASTAVA | ON FILE |
| SANDIPAN NANDI | ON FILE |
| SANDIPANEE SAMANTARAY | ON FILE |
| SANDIPKUMAR LIMBANI | ON FILE |
| SANDIPTO NEOGI | ON FILE |
| SANDIS BERTINS | ON FILE |
| SANDIS JANSONS | ON FILE |
| SANDIS VASILENKO | ON FILE |
| SANDISO LEKHULENI | ON FILE |
| SANDISO NTLOKWANA | ON FILE |
| SANDIYA  POOVANNAN | ON FILE |
| SANDON LOWE | ON FILE |
| SANDON SKUCE | ON FILE |
| SÁNDOR  KRALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDOR ACS | ON FILE |
| SANDOR ADORJAN | ON FILE |
| SANDOR ALAVARI | ON FILE |
| SANDOR BAHUS | ON FILE |
| SANDOR BAHUS | ON FILE |
| SANDOR BARA | ON FILE |
| SÁNDOR BARNA | ON FILE |
| SANDOR BENDASZ | ON FILE |
| SÁNDOR BENKE | ON FILE |
| SANDOR BENO | ON FILE |
| SANDOR BIRO | ON FILE |
| SÁNDOR BORA | ON FILE |
| SANDOR BROERS | ON FILE |
| SANDOR CSORBA | ON FILE |
| SANDOR DORESTIN | ON FILE |
| SANDOR DORI | ON FILE |
| SANDOR GABLI | ON FILE |
| SÁNDOR GÁBOR | ON FILE |
| SÁNDOR GARAMVÖLGYI | ON FILE |
| SANDOR GODO | ON FILE |
| SANDOR GONDA | ON FILE |
| SÁNDOR GYARMATI | ON FILE |
| SANDOR HOMOKI | ON FILE |
| SÁNDOR KARÁCSONYI | ON FILE |
| SANDOR KARDOS | ON FILE |
| SANDOR KAUFMANN | ON FILE |
| SANDOR KELNER | ON FILE |
| SANDOR KERI | ON FILE |
| SANDOR KISS | ON FILE |
| SÁNDOR KONDOR | ON FILE |
| SANDOR KOZMA | ON FILE |
| SANDOR KREMNICZKI | ON FILE |
| SANDOR LAKATOS | ON FILE |
| Sandor Lau | info@homecomingproperty.com |
| SÁNDOR MERTIN-GÁL | ON FILE |
| SANDOR MEZEI | ON FILE |
| SANDOR NACSA | ON FILE |
| SANDOR NAGY | ON FILE |
| SANDOR ORSOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDOR POTOCZKI | ON FILE |
| SÁNDOR RAKONCZAI | ON FILE |
| SANDOR SEALY | ON FILE |
| SANDOR SKLAR | ON FILE |
| SÁNDOR SÓLYOM | ON FILE |
| SANDOR STEELE | ON FILE |
| Sandor Steele | kellysteele290@ymail.com |
| SANDOR STUPARIC | ON FILE |
| SÁNDOR SZABÓ | ON FILE |
| SÁNDOR SZABÓ | ON FILE |
| SANDOR SZUCS | ON FILE |
| SÁNDOR TARCSI | ON FILE |
| SÁNDOR TRIPSÁNSZKI | ON FILE |
| SANDOR WILLIAM MUN SUNG LAU | ON FILE |
| SÁNDOR ZOLTÁN DARAGÓ | ON FILE |
| SANDORNE DOMJAN | ON FILE |
| SÁNDORNÉ SULÁK | ON FILE |
| SANDORNE ZELEI | ON FILE |
| SANDOVAL, IRENE LESLIE | ON FILE |
| Sandoval, Roberto | ON FILE |
| SANDP SOLUTIONS INC | paul@bitcoinofamerica.org |
| SANDRA BERGMAN | ON FILE |
| SANDRA AGUILERA ÁLVAREZ | ON FILE |
| SANDRA ARANGO | ON FILE |
| SANDRA CAMACHO | ON FILE |
| SANDRA COMPIET | ON FILE |
| SANDRA CONDORI VILLCA | ON FILE |
| SANDRA CORREIA BAPTISTA | ON FILE |
| SANDRA COX | ON FILE |
| SANDRA DE BRUINE-LAMBERT | ON FILE |
| SANDRA DOBOSZ | ON FILE |
| SANDRA FIŁKA | ON FILE |
| SANDRA FRANCO | ON FILE |
| SANDRA HERNANDEZ GRANDA | ON FILE |
| SANDRA JONES | ON FILE |
| SANDRA KOOIJMANS | ON FILE |
| SANDRA LEER | ON FILE |
| SANDRA LUCIA VALLEJO SANCHEZ | ON FILE |
| SANDRA MALPIEDI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRA  MEDINA | ON FILE |
| SANDRA  MUNOZ D | ON FILE |
| SANDRA  STANYTE | ON FILE |
| SANDRA  VAN DEN HAM | ON FILE |
| SANDRA  VARGAS MARTÍNEZ | ON FILE |
| SANDRA  ZANIEWSKA | ON FILE |
| SANDRA ABRAMS | ON FILE |
| SANDRA AGATONOVIĆ | ON FILE |
| SANDRA AMBROSIO | ON FILE |
| SANDRA ANDERSON | ON FILE |
| SANDRA ANDERSSON | ON FILE |
| SANDRA ANDRADE | ON FILE |
| SANDRA ANDREA LUCA | ON FILE |
| SANDRA ARAÚJO | ON FILE |
| SANDRA ARAYA | ON FILE |
| SANDRA ARZUAGA | ON FILE |
| SANDRA ASHURST | ON FILE |
| SANDRA BARNES | ON FILE |
| SANDRA BARNES | ON FILE |
| SANDRA BARTLETT | ON FILE |
| SANDRA BASTEN | ON FILE |
| SANDRA BAUMEISTER | ON FILE |
| SANDRA BELL | ON FILE |
| SANDRA BENTANCOR | ON FILE |
| SANDRA BERNARD | ON FILE |
| SANDRA BERTUCH | ON FILE |
| SANDRA BIRBALIENE | ON FILE |
| SANDRA BLANCO PEREZ | ON FILE |
| SANDRA BÖDIOVÁ | ON FILE |
| SANDRA BOEHME | ON FILE |
| SANDRA BOHLEN | ON FILE |
| SANDRA BOHRTZ | ON FILE |
| SANDRA BONETTO | ON FILE |
| SANDRA BORÉN | ON FILE |
| SANDRA BORGES | ON FILE |
| SANDRA BOURGINI | ON FILE |
| SANDRA BOYETTE | ON FILE |
| SANDRA BRAY | ON FILE |
| SANDRA BRILEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRA BROWN | ON FILE |
| SANDRA BROWN | ON FILE |
| SANDRA BUCKNER | ON FILE |
| SANDRA BUSICK | ON FILE |
| SANDRA BUTLER | ON FILE |
| SANDRA CALERO ZIVIELLO CELLI | ON FILE |
| SANDRA CAMERO | ON FILE |
| SANDRA CARINA RAMONA MONDINO | ON FILE |
| SANDRA CAROLINA APOLO MONTALVO | ON FILE |
| SANDRA CAROLINA RODRIGUEZ SALAZAR | ON FILE |
| SANDRA CARRASCO RODRIGUEZ | ON FILE |
| SANDRA CASTELLETTI | ON FILE |
| SANDRA CATALANO | ON FILE |
| SANDRA CEBALLOS | ON FILE |
| SANDRA CHAMBERLIN | ON FILE |
| SANDRA CHAN | ON FILE |
| Sandra Chavira | ON FILE |
| Sandra Chavira | ON FILE |
| SANDRA CHAVIRA | ON FILE |
| SANDRA CHENG MUN | ON FILE |
| SANDRA CHOLLET | ON FILE |
| SANDRA CHRISTINA SCHATZ | ON FILE |
| SANDRA CHRUST | ON FILE |
| SANDRA CLAUDIA GOMEZ | ON FILE |
| SANDRA COBO | ON FILE |
| SANDRA COLE | ON FILE |
| SANDRA COMINI | ON FILE |
| SANDRA CORDERO | ON FILE |
| SANDRA COSTA | ON FILE |
| SANDRA COSTA | ON FILE |
| SANDRA CRISTINA LOPES SALGADO | ON FILE |
| SANDRA CROSSLEY | ON FILE |
| SANDRA CRUZ RICO | ON FILE |
| SANDRA CVETANOVIC | ON FILE |
| SANDRA D BRIGHAM | ON FILE |
| SANDRA DANBEE RHEE | ON FILE |
| SANDRA DANKERT | ON FILE |
| SANDRA DARIA CIESLAK | ON FILE |
| SANDRA DARMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRA DAS CHAGAS | ON FILE |
| SANDRA DAVIES | ON FILE |
| SANDRA DAVIS | ON FILE |
| SANDRA DE NATALE MUSARRA | ON FILE |
| SANDRA DEDINA | ON FILE |
| SANDRA DERETZ | ON FILE |
| SANDRA DEWI | ON FILE |
| SANDRA DIAZ | ON FILE |
| SANDRA DION | ON FILE |
| SANDRA DITORE | ON FILE |
| SANDRA DOZE | ON FILE |
| SANDRA DSOUZA | ON FILE |
| SANDRA DUKA | ON FILE |
| SANDRA EDWARDS | ON FILE |
| SANDRA EILEEN HEATH | ON FILE |
| SANDRA EKENDAHL | ON FILE |
| SANDRA ELIZABETH ALTAMIRANO | ON FILE |
| SANDRA ELIZABETH CALURA | ON FILE |
| SANDRA ELIZABETH DEL CID RODRIGUEZ | ON FILE |
| SANDRA ELIZABETH SCHEUERMANN | ON FILE |
| SANDRA ERICKSON | ON FILE |
| SANDRA ERIKSSON | ON FILE |
| SANDRA EWALD | ON FILE |
| SANDRA FARIA | ON FILE |
| SANDRA FEIN | ON FILE |
| SANDRA FERNANDEZ | ON FILE |
| SANDRA FERNÁNDEZ | ON FILE |
| SANDRA FERREIRA | ON FILE |
| SANDRA FERRER NACHER | ON FILE |
| SANDRA FORD | ON FILE |
| SANDRA GABRIELA MAZZOCATO | ON FILE |
| SANDRA GALESEV | ON FILE |
| SANDRA GALHARDO | ON FILE |
| SANDRA GALVAN | ON FILE |
| SANDRA GAMIO | ON FILE |
| SANDRA GARCIA | ON FILE |
| SANDRA GARDINIER | ON FILE |
| SANDRA GASPAR | ON FILE |
| SANDRA GESING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRA GIANELLA | ON FILE |
| SANDRA GITAU-MIKLAS | ON FILE |
| SANDRA GLAZE | ON FILE |
| SANDRA GOINS | ON FILE |
| SANDRA GOMES GUIMARÃES | ON FILE |
| SANDRA GOMEZ | ON FILE |
| SANDRA GONÇALVES | ON FILE |
| SANDRA GONZALEZ | ON FILE |
| SANDRA GOSSELIN | ON FILE |
| SANDRA GRACE STERNBERG | ON FILE |
| SANDRA GREEN | ON FILE |
| SANDRA GRIER | ON FILE |
| SANDRA HAEFNER BIGNER | ON FILE |
| SANDRA HALIMIC | ON FILE |
| SANDRA HARDY | ON FILE |
| SANDRA HEGGENESS | ON FILE |
| SANDRA HELENA GONZAGA SANTOS | ON FILE |
| SANDRA HNG | ON FILE |
| SANDRA HOF | ON FILE |
| SANDRA HOLLOWAY | ON FILE |
| SANDRA HORSKÁ | ON FILE |
| SANDRA HORSKÁ | ON FILE |
| SANDRA HULL | ON FILE |
| SANDRA I VAZQUEZ | ON FILE |
| SANDRA INGRID BAILLY | ON FILE |
| SANDRA IRIONDO FERNANDEZ | ON FILE |
| SANDRA ISABEL DA SILVA COUTINHO CASTRO | ON FILE |
| SANDRA JACKSON | ON FILE |
| SANDRA JACKSON | ON FILE |
| SANDRA JAMALI | ON FILE |
| SANDRA JANKO | ON FILE |
| SANDRA JANSSON | ON FILE |
| SANDRA JEAN KNUTH | ON FILE |
| SANDRA JOHNSON | ON FILE |
| SANDRA JORDAN | ON FILE |
| SANDRA JOSEPHINA JANSSEN GROESBEEK | ON FILE |
| SANDRA K ANDERSON | ON FILE |
| SANDRA KACZALSKA | ON FILE |
| SANDRA KECECI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SANDRA KELL | ON FILE |
| SANDRA KERT | ON FILE |
| SANDRA KIM | ON FILE |
| SANDRA KNIGHT | ON FILE |
| SANDRA KÖNIG | ON FILE |
| SANDRA KROON | ON FILE |
| SANDRA KRSTIC | ON FILE |
| SANDRA KUBÍNOVÁ | ON FILE |
| SANDRA KUČEROVÁ | ON FILE |
| SANDRA L RINCON-CASTRO | ON FILE |
| SANDRA LAGUERRE | ON FILE |
| SANDRA LAKONICH | ON FILE |
| SANDRA LANDIM DOS SANTOS | ON FILE |
| SANDRA LAPLANTE | ON FILE |
| SANDRA LARSEN | ON FILE |
| SANDRA LASICH | ON FILE |
| SANDRA LAUB | ON FILE |
| SANDRA LAUE | ON FILE |
| SANDRA LEARNARD | ON FILE |
| SANDRA LEE TRIO | ON FILE |
| SANDRA LEE WILLIAMS | ON FILE |
| SANDRA LIEPINA | ON FILE |
| SANDRA LINDEQUE | ON FILE |
| SANDRA LINDSAY | ON FILE |
| SANDRA LIZARRAGA | ON FILE |
| SANDRA LOMAS | ON FILE |
| SANDRA LONGO | ON FILE |
| SANDRA LOPEZ | ON FILE |
| SANDRA LOPEZ | ON FILE |
| SANDRA LOPEZ | ON FILE |
| Sandra Lorena Ledesma | ON FILE |
| SANDRA LORENA OYOLA | ON FILE |
| SANDRA LORENA QUINTANA | ON FILE |
| SANDRA LORENZINI | ON FILE |
| SANDRA LOTZ | ON FILE |
| SANDRA LOURENÇO | ON FILE |
| SANDRA LUNA | ON FILE |
| SANDRA MACKENZIE | ON FILE |
| SANDRA MACKEY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRA MADZIVIRE | ON FILE |
| SANDRA MALPIEDI | ON FILE |
| SANDRA MANGWENDE | ON FILE |
| SANDRA MANIQUIS | ON FILE |
| SANDRA MARCUS-TINKER | ON FILE |
| SANDRA MARIA APOLONIO | ON FILE |
| SANDRA MARISA CARVALHO BARBOSA | ON FILE |
| SANDRA MARISOL HEIM | ON FILE |
| SANDRA MARKOVIC | ON FILE |
| SANDRA MARQUES | ON FILE |
| Sandra Martinez Rubiano | ON FILE |
| Sandra Martinez Rubiano | bogspmr@gmail.com |
| SANDRA MARTÍNEZ RUBIANO | ON FILE |
| SANDRA MARY RUIZ | ON FILE |
| SANDRA MASIH | ON FILE |
| SANDRA MASTRANDREA | ON FILE |
| SANDRA MAYORGA | ON FILE |
| SANDRA MCCARTHY-MEEKS | ON FILE |
| SANDRA MCCONVILLE | ON FILE |
| SANDRA MCRAE | ON FILE |
| SANDRA MEJIA CARDONA | ON FILE |
| SANDRA MESSER | ON FILE |
| SANDRA MEZZANOTTE | ON FILE |
| SANDRA MILENA DÍAZ LADINO | ON FILE |
| SANDRA MILENA PASCUAS CUBILLOS | ON FILE |
| SANDRA MILENA SANDOVAL | ON FILE |
| SANDRA MILER | ON FILE |
| SANDRA MILLA | ON FILE |
| SANDRA MIRELLA CHECYA | ON FILE |
| SANDRA MITCHELL | ON FILE |
| SANDRA MONTENEGRO | ON FILE |
| SANDRA MONTOYA | ON FILE |
| SANDRA MOORE | ON FILE |
| SANDRA MOOREHEAD | ON FILE |
| SANDRA MOORMAN | ON FILE |
| SANDRA MORAN | ON FILE |
| SANDRA MOUNTAIN | ON FILE |
| SANDRA MOURA | ON FILE |
| SANDRA MOZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRA MULLER | ON FILE |
| SANDRA NAGEL | ON FILE |
| SANDRA NOEMI CRUCEÑO | ON FILE |
| SANDRA NOEMÍ IBARRA GARCÍA | ON FILE |
| SANDRA NOEMI MARTINEZ | ON FILE |
| SANDRA NOGUEIRA | ON FILE |
| SANDRA NOREEN GARCIA | ON FILE |
| SANDRA NWOGU | ON FILE |
| SANDRA O'KELLEY | ON FILE |
| SANDRA ODDO | ON FILE |
| SANDRA OLGUIN | ON FILE |
| SANDRA OLSON | ON FILE |
| SANDRA ORMONDE | ON FILE |
| SANDRA OTTIGER | ON FILE |
| SANDRA PACHON | ON FILE |
| SANDRA PANDURO | ON FILE |
| SANDRA PARSONS | ON FILE |
| SANDRA PARVICKAITE | ON FILE |
| SANDRA PARZYSZ | ON FILE |
| SANDRA PASCUAL GUARDADO | ON FILE |
| SANDRA PATRICIA PERDOMO SANCHEZ | ON FILE |
| SANDRA PELLICCI | ON FILE |
| SANDRA PERDOMO | ON FILE |
| SANDRA PÉREZ LÓPEZ | ON FILE |
| SANDRA PESSOA | ON FILE |
| SANDRA PETERS | ON FILE |
| SANDRA PETRYKOWSKI | ON FILE |
| SANDRA PIERRE | ON FILE |
| SANDRA PINEAU | ON FILE |
| SANDRA PINZON | ON FILE |
| SANDRA PODGAJNA | ON FILE |
| SANDRA POHORSKI | ON FILE |
| SANDRA POŁOWNIAK | ON FILE |
| SANDRA POMELLI | ON FILE |
| SANDRA POST | ON FILE |
| SANDRA PRODANOVIĆ EX DUDAS | ON FILE |
| SANDRA PRŠIĆ | ON FILE |
| SANDRA PRZEBIEGLEC | ON FILE |
| SANDRA PSYK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRA PURA | ON FILE |
| SANDRA RAMOS | ON FILE |
| SANDRA RAYEN | ON FILE |
| SANDRA REED | ON FILE |
| SANDRA REED | ON FILE |
| SANDRA REGINA RIBEIRO | ON FILE |
| SANDRA REVELLE | ON FILE |
| SANDRA RIESTHUIS | ON FILE |
| SANDRA RILEY | ON FILE |
| SANDRA RIM BELAID | ON FILE |
| SANDRA ROACH | ON FILE |
| SANDRA ROBLES | ON FILE |
| SANDRA ROCCO | ON FILE |
| SANDRA RODRIGUEZ | ON FILE |
| SANDRA RODRIGUEZ | ON FILE |
| SANDRA RODRIGUEZ RUDON | ON FILE |
| SANDRA ROJAS | ON FILE |
| SANDRA ROJAS | ON FILE |
| SANDRA ROLAND | ON FILE |
| SANDRA ROLLAN | ON FILE |
| SANDRA ROSALES GALLEGOS | ON FILE |
| SANDRA ROSENBERG GRANA | ON FILE |
| SANDRA ROSI | ON FILE |
| SANDRA SACRISTE | ON FILE |
| SANDRA SALLUZZO | ON FILE |
| SANDRA SANCHEZ RODRIGUEZ | ON FILE |
| SANDRA SANDOVAL | ON FILE |
| SANDRA SANTOS | ON FILE |
| SANDRA SANTOS | ON FILE |
| SANDRA SANTOS | ON FILE |
| SANDRA SARTORI | ON FILE |
| SANDRA SAVITO | ON FILE |
| SANDRA SCANU | ON FILE |
| SANDRA SCHIRMER | ON FILE |
| SANDRA SCHMIDT | ON FILE |
| SANDRA SCHOLMAN | ON FILE |
| SANDRA SCHULTZ | ON FILE |
| SANDRA SEAH | ON FILE |
| SANDRA SELBY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRA SENAKA | ON FILE |
| SANDRA SENGEL | ON FILE |
| SANDRA SERRANO | ON FILE |
| SANDRA SHEERAN | ON FILE |
| SANDRA SHRIVER | ON FILE |
| SANDRA SIMMONS | ON FILE |
| SANDRA SIMONE | ON FILE |
| SANDRA SIRIANNI | ON FILE |
| SANDRA SMELA | ON FILE |
| SANDRA SMITH | ON FILE |
| SANDRA SMITH | ON FILE |
| SANDRA SMITH-MOORE | ON FILE |
| SANDRA SOMA | ON FILE |
| SANDRA SONCINI | ON FILE |
| SANDRA SONIA SOLEDAD SALDANO | ON FILE |
| SANDRA SPENCER | ON FILE |
| SANDRA SPILLMAN | ON FILE |
| SANDRA SRBIĆ | ON FILE |
| SANDRA SRUTE | ON FILE |
| SANDRA STEFANOVIC | ON FILE |
| SANDRA STRAKOVA | ON FILE |
| Sandra Straková | strakova.sandra@email.cz |
| SANDRA SUBLETT | ON FILE |
| SANDRA SUNDMACHER | ON FILE |
| SANDRA SUTTHERY | ON FILE |
| SANDRA T MATHEWS | ON FILE |
| SANDRA TALENS JUAREZ | ON FILE |
| SANDRA TAMAYO ALONSO | ON FILE |
| SANDRA TAYLOR | ON FILE |
| SANDRA THERESE BYSTROEM | ON FILE |
| SANDRA TITRE | ON FILE |
| Sandra Titre | digitalsandra21@gmail.com |
| SANDRA TOLLES | ON FILE |
| SANDRA TORRES | ON FILE |
| SANDRA TURNER | ON FILE |
| SANDRA UCHE AGBATULU | ON FILE |
| SANDRA UKOH | ON FILE |
| SANDRA VALENCIA | ON FILE |
| SANDRA VALENCIA-MORLEY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRA VALENZUELA | ON FILE |
| SANDRA VAN BLOEM | ON FILE |
| SANDRA VAN DEN HAM | ON FILE |
| SANDRA VAN DYKE | ON FILE |
| SANDRA VAN LOOZENOORD | ON FILE |
| SANDRA VAN WIJNGAARDEN | ON FILE |
| SANDRA VANDERMEULEN | ON FILE |
| SANDRA VANDEWYNCKEL | ON FILE |
| SANDRA VILLARREAL | ON FILE |
| SANDRA VOKK | ON FILE |
| SANDRA VRANJEŠEVIĆ | ON FILE |
| SANDRA WALKER | ON FILE |
| SANDRA WEATHINGTON | ON FILE |
| SANDRA WEIDNER | ON FILE |
| SANDRA WENZEL | ON FILE |
| SANDRA WHITEFEATHER | ON FILE |
| SANDRA WIGHT | ON FILE |
| SANDRA WILKINSON | ON FILE |
| SANDRA WILLIAMS | ON FILE |
| SANDRA WONG | ON FILE |
| SANDRA WONG | ON FILE |
| SANDRA WRIGHT | ON FILE |
| SANDRA YAMADA | ON FILE |
| SANDRA YEBOWAA OFOSU | ON FILE |
| SANDRA YOON | ON FILE |
| SANDRA YOUNES | ON FILE |
| SANDRA ZUGASTI | ON FILE |
| SANDRA ZUMEL VALLEDOR | ON FILE |
| SANDRANA, NAIDU | ON FILE |
| SANDRANA, NAIDU APPALASWAMY | ON FILE |
| SANDRE SINCLAIR-DAVIS | ON FILE |
| SANDRICA MARKOVIC | ON FILE |
| SANDRICK JACQUES VIALLARD | ON FILE |
| SANDRINA CAREAGA | ON FILE |
| SANDRINA HAECK | ON FILE |
| SANDRINA RAQUEL VICENTE CUNHA | ON FILE |
| SANDRINA RITO | ON FILE |
| SANDRINA SEKERKA | ON FILE |
| SANDRINA TAPIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRINE  SALLOT-THEZE | ON FILE |
| SANDRINE ADELAIDE | ON FILE |
| SANDRINE AMSLER | ON FILE |
| SANDRINE ANSION | ON FILE |
| SANDRINE BÉCARREN | ON FILE |
| SANDRINE BENJAMIN | ON FILE |
| SANDRINE BERTRAND | ON FILE |
| SANDRINE BLATTI | ON FILE |
| SANDRINE BUTY | ON FILE |
| SANDRINE DROUET | ON FILE |
| SANDRINE FONDACCI | ON FILE |
| SANDRINE GERDERES | ON FILE |
| SANDRINE GOUDESEUNE | ON FILE |
| SANDRINE JORIS BÉATRICE LE BIGOT | ON FILE |
| SANDRINE LE MAGUER | ON FILE |
| SANDRINE NUNES PINTO DE SOUSA | ON FILE |
| SANDRINE PAQUIN-LESSARD | ON FILE |
| SANDRINE PELENC | ON FILE |
| SANDRINE RAPHARIN | ON FILE |
| SANDRINE RENAUT | ON FILE |
| SANDRINE SCHELLINGER | ON FILE |
| SANDRINE ULMANN | ON FILE |
| SANDRINE ZELL | ON FILE |
| SANDRINE ZILBER | ON FILE |
| SANDRIS PAKALNS | ON FILE |
| SANDRIS SMOLENSKIS | ON FILE |
| SANDRIX MANCERA CASTILLO | ON FILE |
| SANDRO  RUSTICALI | ON FILE |
| SANDRO  SANTESE | ON FILE |
| SANDRO ASSIS | ON FILE |
| SANDRO BEELER | ON FILE |
| SANDRO BELUSIC | ON FILE |
| SANDRO BLATTNER | ON FILE |
| SANDRO BOLLSCHWEILER | ON FILE |
| SANDRO BRUNNER | ON FILE |
| SANDRO CARDOSO | ON FILE |
| SANDRO CIONI | ON FILE |
| SANDRO CORREIA | ON FILE |
| SANDRO COSTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRO CURCURUTO | ON FILE |
| SANDRO DAVID TAPIA | ON FILE |
| SANDRO DE GIORGI | ON FILE |
| SANDRO DE LUCA | ON FILE |
| SANDRO DE LUCA | ON FILE |
| SANDRO DI MARCO | ON FILE |
| SANDRO DOLIDZE | ON FILE |
| SANDRO DZNELADZE | ON FILE |
| Sandro Eifert | eifert.sandro@googlemail.com |
| SANDRO ELMO | ON FILE |
| SANDRO EMMANUEL GAUCH | ON FILE |
| SANDRO FELTSCHER | ON FILE |
| SANDRO FERNANDEZ | ON FILE |
| SANDRO FILIPE SANTOS | ON FILE |
| SANDRO GABRIEL BAIZA MENDOZA | ON FILE |
| SANDRO GARCIA | ON FILE |
| SANDRO GATILLO | ON FILE |
| Sandro Gatillo | sgatillo@me.com |
| SANDRO GEERING | ON FILE |
| SANDRO GESSI | ON FILE |
| SANDRO GRUNDER | ON FILE |
| SANDRO GYGLI | ON FILE |
| SANDRO IOBASHVILI | ON FILE |
| SANDRO JANITA | ON FILE |
| SANDRO JESUS CAVEDA | ON FILE |
| SANDRO JORGE CESAR MORALES DONAYRE | ON FILE |
| SANDRO KONRAD LUH | ON FILE |
| SANDRO KOZULIC | ON FILE |
| SANDRO LOURENCO | ON FILE |
| SANDRO MANCINI | ON FILE |
| SANDRO MANHART | ON FILE |
| SANDRO MARCIANO VANKUIJCK | ON FILE |
| SANDRO MARCOS | ON FILE |
| SANDRO MASTROTI | ON FILE |
| SANDRO MIGUEL CARUZO DIJERES | ON FILE |
| SANDRO MOUZON | ON FILE |
| SANDRO NEIROTTI | ON FILE |
| SANDRO NELSON LEMOS PINTO | ON FILE |
| SANDRO ORTOLANI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDRO OTTAVIANI | ON FILE |
| SANDRO PAOLINI | ON FILE |
| SANDRO PARODI | ON FILE |
| SANDRO PICERNO | ON FILE |
| SANDRO PILIA | ON FILE |
| SANDRO QUIÑONES | ON FILE |
| SANDRO RAFAEL | ON FILE |
| SANDRO RAGUSA | ON FILE |
| SANDRO REBELO | ON FILE |
| SANDRO REIS SILVA | ON FILE |
| SANDRO RODNEY DA CRUZ | ON FILE |
| SANDRO ROGERIO DOS SANTOS | ON FILE |
| SANDRO SANDROVAC | ON FILE |
| SANDRO SCHIAVO | ON FILE |
| SANDRO SEPE | ON FILE |
| SANDRO SHETSIRULI | ON FILE |
| SANDRO STAGNI | ON FILE |
| SANDRO TORRE | ON FILE |
| SANDRO VAN KUIJCK | ON FILE |
| SANDRO VARANI | ON FILE |
| SANDRO VUJANIĆ | ON FILE |
| SANDRO WEILER TIBOCHA | ON FILE |
| SANDRO WITTMANN | ON FILE |
| SANDRO YIMIS MENÉNDEZ MERA | ON FILE |
| SANDRO ZIMMERMANN | ON FILE |
| SANDRO ZWINGGI | ON FILE |
| SANDRY LOPEZ | ON FILE |
| Sands, Michael J. | ON FILE |
| SANDU CUCUI | ON FILE |
| SANDU IAROMI | ON FILE |
| SANDU MINASCURTA | ON FILE |
| SANDUN ANURUDDHA | ON FILE |
| SANDUN JAYAMAL KALDERA HELESSAGE | ON FILE |
| SANDUN SAMARAGUNARATHNE | ON FILE |
| SANDUNI HETTIARACHCHI | ON FILE |
| SANDUNI SIRIWARDENA | ON FILE |
| SANDUNI WIJERATHNE | ON FILE |
| SANDVAL PITTS | ON FILE |
| SANDY KUTI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDY  MARTINEZ-ECHEGOYEN | ON FILE |
| SANDY  MEDINA GAMARRA | ON FILE |
| SANDY ARANGO | ON FILE |
| SANDY ARISTY | ON FILE |
| SANDY ASCENZI | ON FILE |
| SANDY BERNARDO | ON FILE |
| SANDY BONILLA | ON FILE |
| SANDY CERVANTES | ON FILE |
| SANDY CHOW | ON FILE |
| SANDY CHUNG | ON FILE |
| SANDY CLODFELTER | ON FILE |
| SANDY COLE | ON FILE |
| SANDY CRUZ | ON FILE |
| SANDY CRUZ | ON FILE |
| SANDY DENISE BAKER | ON FILE |
| SANDY DO | ON FILE |
| SANDY EXLEY | ON FILE |
| SANDY FEIJEN | ON FILE |
| SANDY GAN | ON FILE |
| SANDY GARCIA | ON FILE |
| SANDY GLASS | ON FILE |
| SANDY GLONEK | ON FILE |
| SANDY GODWIN | ON FILE |
| SANDY GREEN | ON FILE |
| SANDY GRIGSBY | ON FILE |
| SANDY HALL | ON FILE |
| SANDY HATHERELL | ON FILE |
| SANDY HE | ON FILE |
| SANDY HORN | ON FILE |
| SANDY JORDAN | ON FILE |
| SANDY KENSWIL | ON FILE |
| SANDY KERR | ON FILE |
| SANDY LADEMACHER | ON FILE |
| SANDY LIM AH KEN | ON FILE |
| SANDY MCLAUGHLIN | ON FILE |
| SANDY MOSHER | ON FILE |
| Sandy Musey | ON FILE |
| SANDY NGO | ON FILE |
| SANDY NIKOLAUS | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANDY PAN | ON FILE |
| SANDY PIKE | ON FILE |
| SANDY PRATT | ON FILE |
| SANDY RAHMOUNI | ON FILE |
| SANDY RING | ON FILE |
| SANDY RIOLO | ON FILE |
| SANDY ROSENTHAL | ON FILE |
| SANDY ROY OCAMPO | ON FILE |
| SANDY SANTANA | ON FILE |
| SANDY SOARES | ON FILE |
| SANDY SPURLING | ON FILE |
| Sandy Spurling | Sandy@sandysdesk.com |
| SANDY SY | ON FILE |
| SANDY TANG | ON FILE |
| SANDY TING | ON FILE |
| SANDY TRAN | ON FILE |
| SANDY VILLA ARANDA | ON FILE |
| SANDY VITHAYANONTH | ON FILE |
| SANDY WAGNER | ON FILE |
| SANDY WANG | ON FILE |
| SANDY WASHINGTON-GIBBS | ON FILE |
| SANDY WOON | ON FILE |
| SANDY ZWANEVELD | ON FILE |
| SANDYA RAKSIT | ON FILE |
| SANE KAEWPHUEK | ON FILE |
| SANE STEWART | ON FILE |
| SANE YOUTUBE | ON FILE |
| SANEEF ANSARI | ON FILE |
| SANEER MUHAMMED | ON FILE |
| SANEL DEMIRACA | ON FILE |
| SANEL FAZLIC | ON FILE |
| SANEL MUMINOVIC | ON FILE |
| SANEL SPAHIC | ON FILE |
| SANEL TADIĆ | ON FILE |
| SANEL ZATAGIC | ON FILE |
| SANELA BEGIC | ON FILE |
| SANELA KAPULAR | ON FILE |
| SANELA KELECEVIC | ON FILE |
| SANELA MUJANOVIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANELA PETROVIC | ON FILE |
| SANELA VUKADINOVIĆ | ON FILE |
| SANELE  MANCI | ON FILE |
| SANELE MASUKU | ON FILE |
| SANEM ERDEMGIL | ON FILE |
| SANEM ERDOGAN | ON FILE |
| SANESH AMARASINGHAGE | ON FILE |
| SANFORD COACHER | ON FILE |
| SANFORD GALLANT | ON FILE |
| SANFORD HELMUTH | ON FILE |
| SANFORD MAHR | ON FILE |
| SANFORD ROBERTS | ON FILE |
| SANFORD WATANABE | ON FILE |
| SANG  MOON | ON FILE |
| SANG  NGUYEN | ON FILE |
| SANG CHAN | ON FILE |
| SANG CHUNG | ON FILE |
| SANG CHUNG | ON FILE |
| SANG DO | ON FILE |
| SANG DO CHUN | ON FILE |
| SANG DON KIM | ON FILE |
| SANG DU | ON FILE |
| SANG GIL LEE | ON FILE |
| SANG HA PARK | ON FILE |
| SANG HA TUAN | ON FILE |
| SANG HAN | ON FILE |
| SANG HAN | ON FILE |
| SANG HEE KIM | ON FILE |
| SANG HEE LEE | ON FILE |
| SANG HEE LEE | ON FILE |
| SANG HO | ON FILE |
| SANG HO LEE | ON FILE |
| SANG HUN OH | ON FILE |
| SANG HUYNH | ON FILE |
| SANG JEON | ON FILE |
| SANG JI | ON FILE |
| SANG JIN LEE | ON FILE |
| SANG KENT | ON FILE |
| Sang Keun Chi | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANG KEUN CHI | ON FILE |
| SANG KI CHO | ON FILE |
| SANG KIM | ON FILE |
| SANG KYOON KIM | ON FILE |
| SANG LAY | ON FILE |
| Sang Le | ON FILE |
| SANG LE | ON FILE |
| SANG LE | ON FILE |
| SANG LE | ON FILE |
| SANG LEE | ON FILE |
| SANG LIM | ON FILE |
| SANG MAN KIM | ON FILE |
| SANG MOON | ON FILE |
| SANG NAM LAU | ON FILE |
| SANG NGO | ON FILE |
| SANG NGUYEN | ON FILE |
| SANG PAK | ON FILE |
| SANG PARK | ON FILE |
| SANG PARK | ON FILE |
| SANG RHEE | ON FILE |
| SANG RHEE | ON FILE |
| SANG TRAN | ON FILE |
| SANG TRAN | ON FILE |
| SANG WON LEE | ON FILE |
| SANG WON SIM | ON FILE |
| Sang Woo | krew402@gmail.com |
| SANG WOO | ON FILE |
| SANG WOO CHEUNG | ON FILE |
| sang wook eom | ON FILE |
| SANG WOOK EOM | ON FILE |
| SANG YIM | ON FILE |
| SANG YOO | ON FILE |
| Sang, Alexander Morales | ON FILE |
| SANGA JADPRAYONG | ON FILE |
| SANGADIN SANGADIN | ON FILE |
| SANGAE KIM | ON FILE |
| SANGAH LEE | ON FILE |
| SANGAM KUMAR | ON FILE |
| SANGAM THAPA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Sangani, Amit | ON FILE |
| SANGAROON CHEAMSAWAT | ON FILE |
| SANGAROON FAHARI | ON FILE |
| SANGAT SINGH | ON FILE |
| SANGBUM HWANG | ON FILE |
| SANGBURM LEE | ON FILE |
| SANGCHUN PARK | ON FILE |
| SANGEETA BAVEJA | ON FILE |
| SANGEETA DEVI | ON FILE |
| SANGEETA GUPTA | ON FILE |
| SANGEETA JOSHI | ON FILE |
| SANGEETA MARWAHA | ON FILE |
| SANGEETH ABEYWARDANE | ON FILE |
| SANGEETH KRISHNAN | ON FILE |
| SANGEETH PUSHEWALAGE | ON FILE |
| SANGEETH SIDHARTH | ON FILE |
| SANGEETHA CHANDRASEKHARAN NAIR | ON FILE |
| SANGEETHA MENDOLA | ON FILE |
| SANGEETHA SAKTHIVEL | ON FILE |
| SANGEETHA SENDHAMIZSELVAN | ON FILE |
| SANGEETIKA RUCHI | ON FILE |
| SANGGI LEE | ON FILE |
| SANGGYUN KIM | ON FILE |
| SANGHA LIM | ON FILE |
| SANGHAK BAE | ON FILE |
| SANGHAMITRA SHASHIKANT PURNACHANDRA | ON FILE |
| SANGHEE GWON | ON FILE |
| SANGHEE NAH | ON FILE |
| Sanghera, Jessica | ON FILE |
| SANG-HO HWANG | ON FILE |
| SANGHO JEONG | ON FILE |
| SANGHO LEE | ON FILE |
| SANGHO LEE | ON FILE |
| SANG-HO MOON | ON FILE |
| SANG-HOON WON | ON FILE |
| SANGHUIE LEE | ON FILE |
| SANG-HWAN KIM | ON FILE |
| Sanghwan Park | ON FILE |
| SANGHWAN PARK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANGHYEON EOM | ON FILE |
| SANGHYEON KIM | ON FILE |
| SANGHYEON LEE | ON FILE |
| SANGHYUN LEE | ON FILE |
| SANGHYUN PARK | ON FILE |
| SANGIT MALLIAH | ON FILE |
| SANGITA RAJPUT | ON FILE |
| SANGITA SHAH | ON FILE |
| SANGJAE KANG | ON FILE |
| SANGJIN GU | ON FILE |
| SANGJIN LEE | ON FILE |
| SANGJIN LEE | ON FILE |
| SANGJIN LEE | ON FILE |
| SANG-JIN NAM | ON FILE |
| SANG-JUN PARK | ON FILE |
| SANGKAKUL CHATREE | ON FILE |
| SANGKHOM SOUKTHAVONE | ON FILE |
| SANGMAN WONG | ON FILE |
| SANGMIN SONG | ON FILE |
| SANGMO LIM | ON FILE |
| SANGMYUNG PARK | ON FILE |
| SANGONÉ DIALLO | ON FILE |
| SANGRAM PRADHAN | ON FILE |
| SANGSEOL KIM | ON FILE |
| SANGTAWAN RODOUD | ON FILE |
| SANGTIAN ZHAO | ON FILE |
| SANGVIN IM | ON FILE |
| SANGWON CHEON | ON FILE |
| SANGWON JOO | ON FILE |
| SANGWON LEE | ON FILE |
| SANGWON OH | ON FILE |
| SANGWON PARK | ON FILE |
| SANGWON PARK | ON FILE |
| SANGWON SEO | ON FILE |
| SANGWOO BAE | ON FILE |
| SANGWOO SHIN | ON FILE |
| SANGWOOK LEE | ON FILE |
| SANGWOOK LEE | ON FILE |
| SANG-YEON HWANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANGYONG LEE | ON FILE |
| SANH LY | ON FILE |
| SANH LY | ON FILE |
| sanh Vo | ON FILE |
| SANH VO | ON FILE |
| SANHAJI SANHAJI | ON FILE |
| SANH-HO SHIN | ON FILE |
| SANI HAMMADI | ON FILE |
| SANI MALAM MALAM | ON FILE |
| SANI THAKKAR | ON FILE |
| SANIA ALI | ON FILE |
| SANIA KOK | ON FILE |
| SANIA MOHIUDDIN | ON FILE |
| SANIA SAVIO MASCARENHAS | ON FILE |
| SANIDA RAMOŠEVAC | ON FILE |
| SANIDA VAN DER VELDEN | ON FILE |
| SANIEL  ALVARADO | ON FILE |
| SANIHA CAKMAK | ON FILE |
| SANIJA BARANOVSKA | ON FILE |
| SANIKA COMEL | ON FILE |
| SANIKA RIEL | ON FILE |
| SANIL MAN SINGH | ON FILE |
| SANIL SADANANDAN | ON FILE |
| SANIL TALAULIKAR | ON FILE |
| SANIMIR MATIC | ON FILE |
| SANIRA HETTIARACHCHI | ON FILE |
| SANIRUL SK | ON FILE |
| SANIT KHIAOKHAM | ON FILE |
| SANITA BETHAM | ON FILE |
| SANITA KONOSONOKA | ON FILE |
| SANIYA MAINI | ON FILE |
| SANIYA SA | ON FILE |
| SANIYA VALEEVA | ON FILE |
| SANJA  DUNATOV | ON FILE |
| SANJA ANDRIC | ON FILE |
| SANJA AUSEC | ON FILE |
| SANJA BEGAM | ON FILE |
| SANJA BOGOEVSKA | ON FILE |
| SANJA BREKALO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANJA DRINKOVIC | ON FILE |
| SANJA DURIC | ON FILE |
| SANJA GAJIC | ON FILE |
| SANJA IKIC | ON FILE |
| SANJA ILIEVSKA | ON FILE |
| SANJA JAKOVLJEVIC | ON FILE |
| SANJA JAKOVLJEVIC | ON FILE |
| SANJA JOVANOVIC | ON FILE |
| SANJA KARLICIC | ON FILE |
| SANJA KNEZEVIC | ON FILE |
| SANJA LAKIĆ | ON FILE |
| SANJA MARINKOVIC | ON FILE |
| SANJA MARINKOVIC | ON FILE |
| SANJA MARKOVIC | ON FILE |
| SANJA MATIĆ | ON FILE |
| SANJA MILAT | ON FILE |
| SANJA MINCIC | ON FILE |
| SANJA MITROVIC | ON FILE |
| SANJA MLADENOVIC | ON FILE |
| SANJA OMRČEN | ON FILE |
| SANJA PANIC | ON FILE |
| SANJA RAJNOVIC | ON FILE |
| SANJA RAKIC | ON FILE |
| SANJA SAVICIC | ON FILE |
| SANJA TIMARAC ANDJELKOVIC | ON FILE |
| SANJA UJLAKI | ON FILE |
| SANJA VUKIC | ON FILE |
| SANJA VULAMA | ON FILE |
| SANJA ZDRAVKOVIC | ON FILE |
| SANJA ZORIC | ON FILE |
| SANJA ZUCKO BELOVIC | ON FILE |
| SANJALA EZHUMLAI | ON FILE |
| SANJANA BANDARA | ON FILE |
| SANJANA BERRY | ON FILE |
| SANJANA CHEERLA | ON FILE |
| SANJANA MADHURA | ON FILE |
| SANJANA PATEL | ON FILE |
| SANJANA TP | ON FILE |
| SANJANI EKANAYAKE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANJAR HAGHSHENAS | ON FILE |
| SANJAR JELET | ON FILE |
| SANJAY  JAYAWARDENA | ON FILE |
| SANJAY  JENA | ON FILE |
| SANJAY A/L SHUNMUGAM | ON FILE |
| SANJAY ARASU | ON FILE |
| SANJAY BABU | ON FILE |
| SANJAY BAHUGUNA | ON FILE |
| SANJAY BAIRWA | ON FILE |
| SANJAY BHANDARI | ON FILE |
| SANJAY BHASIN | ON FILE |
| SANJAY BHASIN | ON FILE |
| SANJAY BHATT | ON FILE |
| SANJAY BISWAS | ON FILE |
| SANJAY CHOWDARY DUDDUPUDI | ON FILE |
| SANJAY DAHIYA | ON FILE |
| SANJAY DATTA | ON FILE |
| SANJAY DHAR | ON FILE |
| SANJAY DOERGA | ON FILE |
| SANJAY GEORGE | ON FILE |
| SANJAY GHOSHAL | ON FILE |
| SANJAY GUNASHEKAR | ON FILE |
| SANJAY HONNAVALLI | ON FILE |
| SANJAY JAGADEESH | ON FILE |
| SANJAY JALOTA | ON FILE |
| SANJAY JOSEPH | ON FILE |
| SANJAY JUNEJA | ON FILE |
| SANJAY KALLUVILAYIL | ON FILE |
| SANJAY KANDASAMY | ON FILE |
| SANJAY KATTIMANI | ON FILE |
| SANJAY KESARLAL | ON FILE |
| SANJAY KSHETRAPAL | ON FILE |
| SANJAY KULKARNI | ON FILE |
| SANJAY KUMAR | ON FILE |
| SANJAY KUMAR | ON FILE |
| SANJAY KUMAR SHAH | ON FILE |
| SANJAY LOHANI | ON FILE |
| Sanjay Lohani | sanjay.lohani@gmail.com |
| SANJAY LUITEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANJAY MAHADI | ON FILE |
| SANJAY MAHARJAN | ON FILE |
| SANJAY MAHARJAN | ON FILE |
| SANJAY MANOJ N | ON FILE |
| SANJAY MARALA RAVI KUMAR | ON FILE |
| SANJAY MEHTA | ON FILE |
| SANJAY MOHABIR | ON FILE |
| SANJAY N KESARLAL | ON FILE |
| SANJAY NAIR | ON FILE |
| Sanjay Nair | sanjay.131@hotmail.com |
| SANJAY NOTANI | ON FILE |
| SANJAY PABARI | ON FILE |
| SANJAY PATEL | ON FILE |
| SANJAY PATEL | ON FILE |
| SANJAY PATEL | ON FILE |
| SANJAY PATEL | ON FILE |
| SANJAY PAUDEL | ON FILE |
| SANJAY RAAVI | ON FILE |
| SANJAY RAI | ON FILE |
| Sanjay Rattan | ON FILE |
| SANJAY RATTAN | ON FILE |
| SANJAY REVEE | ON FILE |
| Sanjay Revee | sanjayrevee@gmail.com |
| SANJAY RIMAL | ON FILE |
| SANJAY SABU | ON FILE |
| SANJAY SAHU | ON FILE |
| SANJAY SAMPATH | ON FILE |
| SANJAY SARDANA | ON FILE |
| SANJAY SARUP WADHWA | ON FILE |
| SANJAY SHAH | ON FILE |
| SANJAY SHAHI | ON FILE |
| SANJAY SHETTY | ON FILE |
| SANJAY SHRIVASTAVA | ON FILE |
| SANJAY SINGH | ON FILE |
| SANJAY SUCKOO | ON FILE |
| SANJAY SURATH SRIVATSA | ON FILE |
| SANJAY TELANG | ON FILE |
| SANJAY TIWARI | ON FILE |
| SANJAY VADHERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANJAY VEERKAR | ON FILE |
| SANJAY VOHRA | ON FILE |
| SANJAY WAHI | ON FILE |
| SANJAYA KINSALI | ON FILE |
| SANJAYA SAHU | ON FILE |
| SANJAYA SENADHEERA | ON FILE |
| SANJAYA SIP | ON FILE |
| SANJEE BENJAMIN ANG | ON FILE |
| SANJEEB DANGOL | ON FILE |
| SANJEEB KHANAL | ON FILE |
| SANJEET ARORA | ON FILE |
| SANJEET BRAR | ON FILE |
| SANJEET CHAUDHARY | ON FILE |
| SANJEET KANWAR | ON FILE |
| SANJEET SHARMA | ON FILE |
| SANJEETA MAGAR | ON FILE |
| SANJEEV  DHIR | ON FILE |
| SANJEEV  VIJAYAKUMAR | ON FILE |
| SANJEEV BHATIA | ON FILE |
| SANJEEV BOLTON RAMLOCHAN | ON FILE |
| SANJEEV CHUGH | ON FILE |
| SANJEEV DAVE | ON FILE |
| SANJEEV DHAR | ON FILE |
| SANJEEV DWARKANATH RAO | ON FILE |
| SANJEEV DWARKANATH RAO | ON FILE |
| Sanjeev Giri | ON FILE |
| SANJEEV GIRI | ON FILE |
| SANJEEV KHOSLA | ON FILE |
| SANJEEV KUMAR | ON FILE |
| SANJEEV MEHRA | ON FILE |
| SANJEEV MENON | ON FILE |
| SANJEEV NAIKER | ON FILE |
| SANJEEV PATIL | ON FILE |
| SANJEEV R KULKARNI | ON FILE |
| SANJEEV RAO AKINEPALLY | ON FILE |
| SANJEEV SAGAR | ON FILE |
| SANJEEV SAGAR | ON FILE |
| SANJEEV SAINI | ON FILE |
| SANJEEV SHEET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANJEEV SHEWHORAK | ON FILE |
| SANJEEV SINGH | ON FILE |
| SANJEEV SINGH | ON FILE |
| SANJEEV SINGH CHIB | ON FILE |
| SANJEEV SRINIVASAN SASTRY | ON FILE |
| SANJEEV SUKUMARAN | ON FILE |
| SANJEEV THAKUR | ON FILE |
| SANJEEVA KUMAR BHASHYAM | ON FILE |
| SANJEEVA KUMAR BHASHYAM | ON FILE |
| SANJEEVAREDDY AMMIREDDY | ON FILE |
| SANJEEVI KANNAN | ON FILE |
| SANJEEVI SHIVARAM A/L THIRUKKUMARAN | ON FILE |
| SANJEEWA ANURAJ DORAKE VITHANAGE | ON FILE |
| SANJEEWA BANDARA | ON FILE |
| SANJEEWA H HERATH MUDIYANSELAGE | ON FILE |
| SANJEEWA RANAGALAGE SHIRANTHA CHINTHAKA | ON FILE |
| SANJEEWA SIRIWARDANA | ON FILE |
| SANJEEWA WIJESOORIYA | ON FILE |
| SANJESH BADERIA | ON FILE |
| SANJESH BALGOVIND | ON FILE |
| SANJEY CHANDROO | ON FILE |
| SANJEY SARAVANAN | ON FILE |
| SANJEY SIVAANANTHAN | ON FILE |
| SANJIB GHOSH | ON FILE |
| SANJIB SAHA | ON FILE |
| SANJIB SHIL | ON FILE |
| SANJIB THAPA MAGAR | ON FILE |
| SANJIDA FAHMI | ON FILE |
| SANJIDA FAHMI | ON FILE |
| SANJIDA KHATOON | ON FILE |
| SANJIF RAJARATNAM | ON FILE |
| Sanjif Rajaratnam | r.sanjif@gmail.com |
| SANJIN DELIC | ON FILE |
| SANJIN HARBAS | ON FILE |
| SANJIN MAVRINAC | ON FILE |
| SANJIN PEKUSIC | ON FILE |
| SANJIN SUBOTIC | ON FILE |
| SANJIN TOMLJANOVIĆ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANJIT MEHAT | ON FILE |
| SANJIT MUKHIA | ON FILE |
| SANJIT RANA | ON FILE |
| SANJITH DEVANATHAN | ON FILE |
| SANJITKUMAR PATEL | ON FILE |
| SANJIV AGARWAL | ON FILE |
| Sanjiv Chokshi | sanjivsonal@hotmail.com |
| SANJIV DINESH CHOKSHI | ON FILE |
| SANJIV KHARIDIA | ON FILE |
| SANJIV KUMAR SHAMIHOKE | ON FILE |
| SANJIV MALKAN | ON FILE |
| SANJIV MOHAN SINGH MOKHAN SINGH | ON FILE |
| SANJIV PRABHUNANDAN | ON FILE |
| SANJIV PRITHVIRAJ | ON FILE |
| SANJIV RANGI | ON FILE |
| SANJIV RANJAN | ON FILE |
| SANJIV SHRESTHA | ON FILE |
| SANJIV SINGARAYAR | ON FILE |
| SANJIV UMESH GOLI | ON FILE |
| SANJIVAN PREMALINGAM | ON FILE |
| SANJIVKUMAR PATEL | ON FILE |
| SANJO YOGIAVEEDU | ON FILE |
| SANJOE JOSE | ON FILE |
| SANJOG DAHAL | ON FILE |
| SANJOY BISWAS | ON FILE |
| SANJU MANNA | ON FILE |
| SANJU NAIR | ON FILE |
| SANJU SHENDE | ON FILE |
| SANJUANA SERRATOS RIVERA | ON FILE |
| SANJUKTA SAHA | ON FILE |
| SANJULA LAKMAL | ON FILE |
| SANKALP AGARWAL | ON FILE |
| SANKALP KULKARNI | ON FILE |
| SANKALP KULKARNI | ON FILE |
| SANKALP MAHENDRU | ON FILE |
| SANKALP PANDYA | ON FILE |
| SANKALP TEWARI | ON FILE |
| SANKALPA KIRIWATHTHUDUWA | ON FILE |
| SANKALPA PANDEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANKALPANI MEEDUMI | ON FILE |
| SANKAR GHORAI | ON FILE |
| SANKAR HALOI | ON FILE |
| SANKARA NAVEENKUMAR PORUMAMILLA | ON FILE |
| Sankaralingam Maharajan | ON FILE |
| SANKARALINGAM MAHARAJAN | ON FILE |
| SANKARAN, ASHWIN | ON FILE |
| SANKEETHAN RATNESWARAN | ON FILE |
| SANKESH PARMAR | ON FILE |
| SANKET APPASAHEB HEDDURI | ON FILE |
| SANKET BANSAL | ON FILE |
| SANKET CHAUHAN | ON FILE |
| SANKET DANGI | ON FILE |
| SANKET DESAI | ON FILE |
| SANKET GOHIL | ON FILE |
| SANKET JADHAV | ON FILE |
| SANKET JANI | ON FILE |
| SANKET JHALAVADIA | ON FILE |
| SANKET JOSHI | ON FILE |
| SANKET KAPADIA | ON FILE |
| SANKET KRISHNAMURTHY SAGAR | ON FILE |
| SANKET KRISHNAMURTHY SAGAR | ON FILE |
| SANKET KULKARNI | ON FILE |
| SANKET PARIKH | ON FILE |
| SANKET PATEL | ON FILE |
| SANKET PATEL | ON FILE |
| SANKET PATIL | ON FILE |
| SANKET SAGAR | ON FILE |
| SANKET SHAH | ON FILE |
| SANKET SINGH | ON FILE |
| SANKET TALATHI | ON FILE |
| SANKET TUPE | ON FILE |
| SANKETH APPAIAH | ON FILE |
| SANKHAR SUBBURAYALU | ON FILE |
| Sankhe, Vinayak | ON FILE |
| SANKHYA SIDDESH OSD | ON FILE |
| SANMEET BEDI | ON FILE |
| SANMEET SIDHU | ON FILE |
| SANMEET SINGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANN CHAU | ON FILE |
| SANNA HAYLES | ON FILE |
| SANNA HEDMAN | ON FILE |
| SANNA MARIA KATARIINA UUPPO | ON FILE |
| SANNA MARSHALL | ON FILE |
| SANNA NILSSON | ON FILE |
| SANNA SORSA | ON FILE |
| SANNA TAAVILA | ON FILE |
| SANNARA EOM | ON FILE |
| SANNE CASPERSEN | ON FILE |
| SANNE CHRISTENSEN | ON FILE |
| SANNE DE BLAAUW | ON FILE |
| SANNE GØTTERUP-TANG OLSEN | ON FILE |
| SANNE GROENEVELD | ON FILE |
| SANNE HOEKSTRA | ON FILE |
| SANNE PRIMUSZ | ON FILE |
| SANNE SALOMONSEN | ON FILE |
| SANNE VAN DEN BERGH | ON FILE |
| SANNE VAN DER STRAATEN | ON FILE |
| SANNE VAN KAMP | ON FILE |
| SANNE VAN TIL | ON FILE |
| SANNE VE | ON FILE |
| SANNE WIINGREEN | ON FILE |
| SANNE-BAS TJERKSTRA | ON FILE |
| SANNEL BERNALDO MERCEDES DIAZ | ON FILE |
| SANNIT MASKEY | ON FILE |
| SANNKALP KAPOOR | ON FILE |
| SANNTIAGO OTALOR A BROCHERRO | ON FILE |
| SANNU DA | ON FILE |
| SANNU DS | ON FILE |
| SANNU DS | ON FILE |
| SANNU DS | ON FILE |
| SANNU DSOUZA | ON FILE |
| SANNU DZ | ON FILE |
| SANNU DZ | ON FILE |
| SANNU DZ | ON FILE |
| SANNU DZ | ON FILE |
| SANNU DZ | ON FILE |
| SANNU DZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANOBAR BASHA | ON FILE |
| SANOBAR VALIANI | ON FILE |
| SANOJ RAI | ON FILE |
| SANOJ VIDANAGE | ON FILE |
| SANON CHAROENCHAI | ON FILE |
| SANONG KINKASORN | ON FILE |
| SANOOJ POLLAYIL SADANANADAN | ON FILE |
| SANOOP THOMAS | ON FILE |
| SANPREET SINGH | ON FILE |
| SANRI VOSLOO | ON FILE |
| SANRIO WITARSA | ON FILE |
| SANSAN MAULUDIN | ON FILE |
| SANSANEE SIRICHAIJAROENKOL | ON FILE |
| SANSANEE SOPIN | ON FILE |
| SANSANITA YOHAN | ON FILE |
| SANSAR SIDHU | ON FILE |
| Sansar Sidhu | sansar.sidhu1@gmail.com |
| SANSARTUYA TUMURBAATAR | ON FILE |
| SANSER OZER | ON FILE |
| SANSHU BHUTIANI | ON FILE |
| SANSUN NEHAR | ON FILE |
| SANSUTHAN KIRUBANANTHAN | ON FILE |
| SANTA DONATO | ON FILE |
| SANTA GIAMBÒ | ON FILE |
| SANTA GRASE | ON FILE |
| SÁNTA MÁRK | ON FILE |
| SANTA PALMERI | ON FILE |
| SANTA ROCKEL | ON FILE |
| SANTA ROGGIO | ON FILE |
| SANTA ROSA WELL SERVICE, LLC | office@santarosawellservice.com |
| SANTA SIMPSON-ATAHA | ON FILE |
| SANTA SURYALAKSHMI KUMARI BURRA | ON FILE |
| SANTA TERLANE | ON FILE |
| SANTANA BAHENA | ON FILE |
| SANTANA GARCIA | ON FILE |
| SANTANA MAYNARD | ON FILE |
| SANTANA MENDES | ON FILE |
| SANTANA VALENTINE | ON FILE |
| SANTANA WHITE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTANA, CARLOS BARON | ON FILE |
| Santana, Grancis | ON FILE |
| SANTANDER, BRUNO | ON FILE |
| SANTANU LAYEK | ON FILE |
| SANTANU MANNA | ON FILE |
| SANTANU SENGUPTA | ON FILE |
| SANTE DIMOLA | ON FILE |
| SANTE KUNDERMAWAN ARIEN TRUSCHEL | ON FILE |
| SANTE PANELLA | ON FILE |
| SANTE TRUESCHEL | ON FILE |
| Santella, Massimiliano | ON FILE |
| SANTERI HÄÄRÄ | ON FILE |
| SANTERI LEPOLA | ON FILE |
| SANTERI LIPSUNEN | ON FILE |
| SANTERI SALLINEN | ON FILE |
| SANTERI SEPPÄNEN | ON FILE |
| SANTERI SOHLMAN | ON FILE |
| SANTERI SORSA | ON FILE |
| SANTERI TIRKKONEN | ON FILE |
| SANTERI YLI-KÄRKELÄ | ON FILE |
| SANTEZ EVANS | ON FILE |
| SANTHAKUMAR  SANKUNNI | ON FILE |
| SANTHAKUMAR KRISHNAMOORTHY | ON FILE |
| SANTHAS JANTHONG | ON FILE |
| SANTHI CHELLAMUTHU | ON FILE |
| SANTHI ERISAN | ON FILE |
| SANTHI EZHILAN | ON FILE |
| SANTHI KANNAN | ON FILE |
| SANTHI KUMAR | ON FILE |
| SANTHI MADDA | ON FILE |
| SANTHI PANDIYAN | ON FILE |
| SANTHI SWAROOP SATHULURI | ON FILE |
| SANTHIYA ANANTH | ON FILE |
| SANTHOSH GANGULA | ON FILE |
| SANTHOSH GOVINDARAJ | ON FILE |
| SANTHOSH KADACKAL BABY | ON FILE |
| SANTHOSH KRISHNAMOORTHY | ON FILE |
| SANTHOSH KRISHNAN | ON FILE |
| SANTHOSH KUMAR  DISOUZA ALMEDA | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTHOSH KUMAR GADDAM | ON FILE |
| SANTHOSH KUMAR PANAKKATTUMALAYIL SI | ON FILE |
| SANTHOSH KUMAR KOTAGIRI | ON FILE |
| SANTHOSH RAJENDRARAO | ON FILE |
| SANTHOSH RAMESH | ON FILE |
| SANTHOSH REDDY YEDUGURI | ON FILE |
| SANTHOSH SAKTHIVEL | ON FILE |
| SANTHOSH SANKARAN | ON FILE |
| SANTHOSH SHAKTHIVELU | ON FILE |
| SANTHOSH SUBRAMANIAN | ON FILE |
| SANTHOSHI BILLAKANTI | ON FILE |
| SANTHOSHKUMAR SUBRAMANI | ON FILE |
| SANTHULA ABHAYAWARDHANA WICKRAMASINGHE | ON FILE |
| SANTHUSH PEIRIS | ON FILE |
| SANTI CASI | ON FILE |
| SANTI FILLORAMO | ON FILE |
| SANTI GIRIRAT | ON FILE |
| SANTI PINO | ON FILE |
| SANTI RUIZ | ON FILE |
| SANTI VALERO | ON FILE |
| SANTI VENEZIANO | ON FILE |
| SANTI VENEZIANO | ON FILE |
| SANTI ZANAVRE | ON FILE |
| SANTIAG SALINAS | ON FILE |
| SANTIAGO ARGUELLO | ON FILE |
| SANTIAGO ESTELA | ON FILE |
| SANTIAGO GARCIA III | ON FILE |
| SANTIAGO LEWIS | ON FILE |
| SANTIAGO LUNA | ON FILE |
| SANTIAGO MIGUEZ | ON FILE |
| SANTIAGO MOLINA ZAVALIA | ON FILE |
| SANTIAGO NÚÑEZ | ON FILE |
| SANTIAGO OTALORA BROCHERO | ON FILE |
| SANTIAGO PENA | ON FILE |
| SANTIAGO RODRIGUEZ FALCON | ON FILE |
| SANTIAGO SCRIGNA | ON FILE |
| SANTIAGO SOTO-AGUILAR | ON FILE |
| SANTIAGO ZANGARO CORREA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Santiago A Rodriguez | wassano@gmail.com |
| SANTIAGO ABREGO | ON FILE |
| SANTIAGO ADRIAN FARINA | ON FILE |
| SANTIAGO AGUILERA | ON FILE |
| SANTIAGO AGUIRRE | ON FILE |
| SANTIAGO ALDERETE | ON FILE |
| SANTIAGO ALEJANDRO RODRIGUEZ ROJAS | ON FILE |
| SANTIAGO ALEJO FERNANDEZ DEVOTO | ON FILE |
| SANTIAGO ALEMAN | ON FILE |
| SANTIAGO ALESSANDRI | ON FILE |
| SANTIAGO ALFREDO ALARCON | ON FILE |
| SANTIAGO ALFREDO HARRIS BLASCO | ON FILE |
| SANTIAGO ALFREDO MALANO | ON FILE |
| SANTIAGO ALOE | ON FILE |
| SANTIAGO ALSUA | ON FILE |
| SANTIAGO ALVIRA | ON FILE |
| SANTIAGO AMARGOS LOPEZ | ON FILE |
| SANTIAGO AMELIO | ON FILE |
| SANTIAGO ANAYA | ON FILE |
| SANTIAGO ANDRADE | ON FILE |
| SANTIAGO ANDRES PAZ VILLAR | ON FILE |
| SANTIAGO ANDRIGO | ON FILE |
| SANTIAGO ANSELMI | ON FILE |
| SANTIAGO ARANDA | ON FILE |
| SANTIAGO ARASANZ | ON FILE |
| SANTIAGO ARBELAEZ | ON FILE |
| SANTIAGO AREAL | ON FILE |
| SANTIAGO ARGOTT ALVARADO | ON FILE |
| SANTIAGO ARIEL FIORENTINO | ON FILE |
| SANTIAGO ARREDONDO GONZÁLEZ | ON FILE |
| SANTIAGO ARRIOLA | ON FILE |
| SANTIAGO AYARZA | ON FILE |
| SANTIAGO BACIGALUP VERTIZ | ON FILE |
| SANTIAGO BALESTRA | ON FILE |
| SANTIAGO BALTAZAR LUGONES | ON FILE |
| SANTIAGO BARRERA | ON FILE |
| SANTIAGO BARRIONUEVO | ON FILE |
| SANTIAGO BASSANI | ON FILE |
| SANTIAGO BELLOCQ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTIAGO BELLUZZO | ON FILE |
| SANTIAGO BELMONTE | ON FILE |
| SANTIAGO BENTIVEGNA | ON FILE |
| SANTIAGO BERARDO | ON FILE |
| SANTIAGO BERNARDEZ | ON FILE |
| SANTIAGO BERNARDI | ON FILE |
| SANTIAGO BLAISSE | ON FILE |
| SANTIAGO BLANCO | ON FILE |
| SANTIAGO BOHER | ON FILE |
| SANTIAGO BORDA MOLINA | ON FILE |
| SANTIAGO BORDOLI | ON FILE |
| SANTIAGO BORGE SANCHEZ | ON FILE |
| SANTIAGO BORTMAN | ON FILE |
| SANTIAGO BORZONE | ON FILE |
| SANTIAGO BOSCO | ON FILE |
| SANTIAGO BROCHERO | ON FILE |
| SANTIAGO BRUCE COATES VALES | ON FILE |
| SANTIAGO BRUN | ON FILE |
| SANTIAGO BRUZZA | ON FILE |
| SANTIAGO BUSQUETS | ON FILE |
| SANTIAGO BUTELER | ON FILE |
| SANTIAGO BZUROVSKI BAJUK | ON FILE |
| SANTIAGO CAAMAÑO | ON FILE |
| SANTIAGO CACERES | ON FILE |
| SANTIAGO CAGNIN | ON FILE |
| SANTIAGO CALDERON | ON FILE |
| SANTIAGO CALSINA | ON FILE |
| SANTIAGO CAMARENA | ON FILE |
| SANTIAGO CAMBON | ON FILE |
| SANTIAGO CANTO PACHECO | ON FILE |
| SANTIAGO CARBO | ON FILE |
| SANTIAGO CARRIZO | ON FILE |
| SANTIAGO CASAMAYOR | ON FILE |
| SANTIAGO CASAS | ON FILE |
| SANTIAGO CASILLA | ON FILE |
| SANTIAGO CASILLA LOZANO | ON FILE |
| SANTIAGO CASTANO MONROY | ON FILE |
| SANTIAGO CASTELLANOS | ON FILE |
| SANTIAGO CASTRO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTIAGO CASTRO | ON FILE |
| SANTIAGO CHIABRANDO | ON FILE |
| SANTIAGO CHRISTENSEN | ON FILE |
| SANTIAGO CHURRIGUERA | ON FILE |
| SANTIAGO CIDRAS | ON FILE |
| SANTIAGO COLTELLINI | ON FILE |
| SANTIAGO CONDE KLEIN | ON FILE |
| SANTIAGO COPA | ON FILE |
| SANTIAGO CORDOBA | ON FILE |
| SANTIAGO CORREA BERNAL | ON FILE |
| SANTIAGO COVARRUBIAS | ON FILE |
| SANTIAGO CREIXELL | ON FILE |
| SANTIAGO CUADRA | ON FILE |
| SANTIAGO CURSACH BENEJAM | ON FILE |
| SANTIAGO DANIEL PASSONE SIMON | ON FILE |
| SANTIAGO DAVID | ON FILE |
| SANTIAGO DE ANGELI | ON FILE |
| SANTIAGO DE ARQUER | ON FILE |
| SANTIAGO DE HOYOS RANDÉ | ON FILE |
| SANTIAGO DE LA FUENTE | ON FILE |
| SANTIAGO DE NICOLÁS | ON FILE |
| SANTIAGO DE PEROY | ON FILE |
| SANTIAGO DE VILLAFAÑE | ON FILE |
| SANTIAGO DEL RIO | ON FILE |
| SANTIAGO DENIS NEUENDORF | ON FILE |
| SANTIAGO DIAZ | ON FILE |
| SANTIAGO DIAZ POTENTE | ON FILE |
| SANTIAGO DONISELLI | ON FILE |
| SANTIAGO DOVAL BORTHAGARAY | ON FILE |
| SANTIAGO ECHAVARRIA | ON FILE |
| SANTIAGO ELEBARIO | ON FILE |
| SANTIAGO ESPIASSE | ON FILE |
| SANTIAGO ESPINDOLA | ON FILE |
| SANTIAGO FARASSI | ON FILE |
| SANTIAGO FENOCHIO | ON FILE |
| SANTIAGO FERNANDEZ | ON FILE |
| SANTIAGO FERNÁNDEZ | ON FILE |
| SANTIAGO FERNÁNDEZ PELAYO | ON FILE |
| SANTIAGO FIOROTTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTIAGO FLORENTIN | ON FILE |
| SANTIAGO FRANCO GARZON | ON FILE |
| SANTIAGO FREYTES | ON FILE |
| SANTIAGO FRIESEN | ON FILE |
| SANTIAGO GALEANO | ON FILE |
| SANTIAGO GALLI | ON FILE |
| SANTIAGO GARCES | ON FILE |
| SANTIAGO GARCIA | ON FILE |
| SANTIAGO GARCIA | ON FILE |
| SANTIAGO GARCÍA | ON FILE |
| SANTIAGO GARCIA IGARZA | ON FILE |
| SANTIAGO GARCÍA MATA | ON FILE |
| SANTIAGO GARZON | ON FILE |
| SANTIAGO GASPARINI | ON FILE |
| SANTIAGO GASTON GARAY | ON FILE |
| SANTIAGO GAVIGLIO | ON FILE |
| SANTIAGO GIACHELLO | ON FILE |
| SANTIAGO GIAMBRONE | ON FILE |
| SANTIAGO GIL OSORIO | ON FILE |
| SANTIAGO GIL RODRÍGUEZ | ON FILE |
| SANTIAGO GILL | ON FILE |
| SANTIAGO GIQUEAUX | ON FILE |
| SANTIAGO GOMEZ | ON FILE |
| SANTIAGO GOMEZ | ON FILE |
| SANTIAGO GONZALEZ | ON FILE |
| SANTIAGO GONZALEZ | ON FILE |
| SANTIAGO GONZALEZ | ON FILE |
| SANTIAGO GONZÁLEZ | ON FILE |
| SANTIAGO GONZÁLEZ CAAMAÑO | ON FILE |
| Santiago Gonzalez Calero | ON FILE |
| SANTIAGO GUALCHI | ON FILE |
| SANTIAGO GUIBERT | ON FILE |
| SANTIAGO GUSILS ARIAS | ON FILE |
| SANTIAGO GUTIERREZ | ON FILE |
| SANTIAGO HARMELWAARD | ON FILE |
| SANTIAGO HENRIQUEZ | ON FILE |
| SANTIAGO HERIBERTO | ON FILE |
| SANTIAGO HERNAN ESPINDOLA | ON FILE |
| SANTIAGO HERNAN ESPINDOLA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTIAGO HERNANDEZ | ON FILE |
| SANTIAGO HERNANDEZ | ON FILE |
| SANTIAGO HERNANDEZ | ON FILE |
| SANTIAGO HERRERA | ON FILE |
| SANTIAGO HERRERA CABRERA | ON FILE |
| SANTIAGO HUANCA | ON FILE |
| SANTIAGO HUANCA | ON FILE |
| SANTIAGO HUERGO | ON FILE |
| SANTIAGO HUGO RIGUETTI | ON FILE |
| SANTIAGO IBANEZ | ON FILE |
| SANTIAGO IBAÑEZ | ON FILE |
| Santiago Ibanez Martin | cryptoworld.b2env@aleeas.com |
| SANTIAGO IMHOF | ON FILE |
| SANTIAGO INMEDIATO GARCIA | ON FILE |
| SANTIAGO ISIDORI | ON FILE |
| SANTIAGO IVAN SOLARI | ON FILE |
| SANTIAGO J CRUZ | ON FILE |
| SANTIAGO JIMENEZ | ON FILE |
| SANTIAGO JOAQUIN VITORIA | ON FILE |
| SANTIAGO JOSE LAPENTA RAMIREZ | ON FILE |
| SANTIAGO JUAN PERGOLESI | ON FILE |
| SANTIAGO JULIAN LOZANO | ON FILE |
| SANTIAGO KOTWICA | ON FILE |
| SANTIAGO LATORRE | ON FILE |
| SANTIAGO LLAVALLOL | ON FILE |
| SANTIAGO LLOVERA | ON FILE |
| SANTIAGO LLOVERA | ON FILE |
| SANTIAGO LOAYZA | ON FILE |
| SANTIAGO LONDONO | ON FILE |
| Santiago Londono | santiagolondono2000@gmail.com |
| SANTIAGO LONDONO ORTIZ | ON FILE |
| SANTIAGO LOPEZ | ON FILE |
| SANTIAGO LOPEZ | ON FILE |
| SANTIAGO LOPEZ | santilop127@gmail.com |
| SANTIAGO LÓPEZ | ON FILE |
| SANTIAGO LOPEZ AMATE | ON FILE |
| SANTIAGO LOURO E SILVA | ON FILE |
| SANTIAGO LOZANO | ON FILE |
| SANTIAGO LOZANO LOPEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTIAGO MACÍAS CORZO | ON FILE |
| SANTIAGO MANSILLA | ON FILE |
| SANTIAGO MANUEL NOGUEIRA | ON FILE |
| SANTIAGO MARINO | ON FILE |
| SANTIAGO MARQUEZ | ON FILE |
| SANTIAGO MARQUEZ | ON FILE |
| SANTIAGO MARTIN GALLEGOS | ON FILE |
| SANTIAGO MARTIN GUIGUE | ON FILE |
| SANTIAGO MARTIN MENDOZA | ON FILE |
| SANTIAGO MARTINEZ | ON FILE |
| SANTIAGO MARTINEZ | ON FILE |
| SANTIAGO MARTINEZ | ON FILE |
| SANTIAGO MATIAS RAMA PLACERES | ON FILE |
| SANTIAGO MAYAHARA OJI | ON FILE |
| SANTIAGO MAZA | ON FILE |
| SANTIAGO MEJIA | ON FILE |
| SANTIAGO MENDEZ | ON FILE |
| SANTIAGO MÉNDEZ | ON FILE |
| SANTIAGO MERELO DE BARBERA ROIG | ON FILE |
| SANTIAGO MESA | ON FILE |
| SANTIAGO MESON | ON FILE |
| SANTIAGO MIGONE | ON FILE |
| SANTIAGO MINA | ON FILE |
| SANTIAGO MOLANO | ON FILE |
| SANTIAGO MOLINA ANDRES | ON FILE |
| SANTIAGO MONTE | ON FILE |
| SANTIAGO MONTES | ON FILE |
| SANTIAGO MONTILLA | ON FILE |
| SANTIAGO MONTOYA | ON FILE |
| SANTIAGO MORALES | ON FILE |
| SANTIAGO MOSQUERA | ON FILE |
| SANTIAGO MOSQUERA | ON FILE |
| SANTIAGO MURGUÍA | ON FILE |
| SANTIAGO NADAL SLAIBI | ON FILE |
| SANTIAGO NAHUEL FREYTES BITAR | ON FILE |
| SANTIAGO NAVONE LIER | ON FILE |
| SANTIAGO NICOLÁS BAYGORRIA | ON FILE |
| SANTIAGO NICOLAS VILLAGRA | ON FILE |
| SANTIAGO NIELSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTIAGO NOVA | ON FILE |
| SANTIAGO OCANTO | ON FILE |
| SANTIAGO OCHOA | ON FILE |
| SANTIAGO OCHOA | ON FILE |
| SANTIAGO ONGARO | ON FILE |
| SANTIAGO ORIHUEL | ON FILE |
| SANTIAGO OSCAR WINGEYER | ON FILE |
| SANTIAGO OSORIO | ON FILE |
| SANTIAGO OTALORA | ON FILE |
| SANTIAGÓ ÓTÁLORA BROCNERO | ON FILE |
| SÁNTIAGO OTALORA., BROCHHERO | ON FILE |
| SANTÍAGO ÓTALORO BROCHERÓ | ON FILE |
| SANTIAGO OTONDO | ON FILE |
| SANTIAGO PACHECO-ESPER | ON FILE |
| SANTIAGO PALAXIOS | ON FILE |
| SANTIAGO PARDO | ON FILE |
| SANTIAGO PAREJA | ON FILE |
| SANTIAGO PAREJA ALZATE | ON FILE |
| SANTIAGO PASCUAL | ON FILE |
| SANTIAGO PASSONI | ON FILE |
| SANTIAGO PASZKOWSKI | ON FILE |
| SANTIAGO PAUPLYS | ON FILE |
| SANTIAGO PAUTASSO | ON FILE |
| Santiago PeÃ±a | ON FILE |
| SANTIAGO PEDROSA | ON FILE |
| SANTIAGO PEÑA | ON FILE |
| SANTIAGO PEÑA | ON FILE |
| SANTIAGO PERIS | ON FILE |
| SANTIAGO PERNIGOTTI | ON FILE |
| SANTIAGO PESANTEZ IZQUIERDO | ON FILE |
| SANTIAGO PEYROUS | ON FILE |
| SANTIAGO PIAZZA | ON FILE |
| SANTIAGO PILARA | ON FILE |
| SANTIAGO PONTE | ON FILE |
| SANTIAGO PORCELL | ON FILE |
| SANTIAGO PORCELL ALEMÁN | ON FILE |
| SANTIAGO PORTIGLIATTI | ON FILE |
| SANTIAGO POUCHAN | ON FILE |
| SANTIAGO PRADA ALBA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTIAGO PRIETO | ON FILE |
| SANTIAGO PROCHETTO | ON FILE |
| SANTIAGO PUYET | ON FILE |
| SANTIAGO QUEROL SEGURA | ON FILE |
| SANTIAGO QUINTERO | ON FILE |
| SANTIAGO RAMACCIONI | ON FILE |
| SANTIAGO RAMIREZ | ON FILE |
| SANTIAGO REIG | ON FILE |
| SANTIAGO REVUELTA RODRÍGUEZ | ON FILE |
| SANTIAGO REYNA | ON FILE |
| SANTIAGO REYNAGA | ON FILE |
| SANTIAGO RIBAS MENECLIER | ON FILE |
| SANTIAGO RIVANEGRA | ON FILE |
| SANTIAGO RIVERA TORRES | ON FILE |
| SANTIAGO ROBALINO | ON FILE |
| SANTIAGO ROBERTO CEPEDA MORENO | ON FILE |
| SANTIAGO RODRIGUES MANICA | ON FILE |
| SANTIAGO RODRIGUEZ | ON FILE |
| SANTIAGO RODRIGUEZ | ON FILE |
| SANTIAGO RODRÍGUEZ | ON FILE |
| SANTIAGO RODRÍGUEZ LLORENTE | ON FILE |
| SANTIAGO RODRIGUEZ PACIN | ON FILE |
| SANTIAGO ROJAS | ON FILE |
| SANTIAGO ROQUE | ON FILE |
| SANTIAGO ROS | ON FILE |
| SANTIAGO ROSON | ON FILE |
| SANTIAGO RUEDA | ON FILE |
| SANTIAGO RUFFINI | ON FILE |
| SANTIAGO RUIZ | ON FILE |
| SANTIAGO SABATER MIARA | ON FILE |
| SANTIAGO SACIDO | ON FILE |
| SANTIAGO SAEZ | ON FILE |
| SANTIAGO SALAZAR | ON FILE |
| SANTIAGO SALAZAR | ON FILE |
| SANTIAGO SALKIN | ON FILE |
| SANTIAGO SALTERAIN | ON FILE |
| SANTIAGO SALVA FERNANDEZ | ON FILE |
| SANTIAGO SALVADOR FERRANDO | ON FILE |
| SANTIAGO SANCHO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Santiago Sanjuan Belda | ON FILE |
| SANTIAGO SANTOCONO | ON FILE |
| SANTIAGO SANTOS | ON FILE |
| SANTIAGO SAPORITI | ON FILE |
| SANTIAGO SARACINI | ON FILE |
| SANTIAGO SARTORI | ON FILE |
| SANTIAGO SCHIRATTI | ON FILE |
| SANTIAGO SCHWARZSTEIN | ON FILE |
| SANTIAGO SEGARRA | ON FILE |
| SANTIAGO SEVERINO | ON FILE |
| SANTIAGO SOSA | ON FILE |
| SANTIAGO SOSA | ON FILE |
| SANTIAGO SOSA | ON FILE |
| SANTIAGO SUPELANO | ON FILE |
| SANTIAGO TASSONE | ON FILE |
| SANTIAGO TATE | ON FILE |
| SANTIAGO TOMÁS CORZO | ON FILE |
| SANTIAGO TOMASELLA | ON FILE |
| SANTIAGO TORRES | ON FILE |
| SANTIAGO TORRES | ON FILE |
| SANTIAGO TOSCANO | ON FILE |
| SANTIAGO URQUIZA | ON FILE |
| SANTIAGO VARELA | ON FILE |
| SANTIAGO VARELA CORTABARRIA | ON FILE |
| SANTIAGO VÁSQUEZ LOAIZA | ON FILE |
| SANTIAGO VELASCO NAZARETT | ON FILE |
| SANTIAGO VELEZ | ON FILE |
| SANTIAGO VELTEN | ON FILE |
| SANTIAGO VIDAL | ON FILE |
| SANTIAGO ZABAL SUAREZ | ON FILE |
| SANTIAGO ZARABOZO | ON FILE |
| SANTIAGO ZARZUELA ALVAREZ | ON FILE |
| Santiago, Nicholas | ON FILE |
| SANTIGIE SANKOH | ON FILE |
| SANTIIAGO OTALORA  BROSCHERO | ON FILE |
| SANTINA  GAMBITTA | ON FILE |
| SANTINA DE ROSSI | ON FILE |
| SANTINA MAROTTA | ON FILE |
| SANTINI ALFONSO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTINO ANTONINI | ON FILE |
| SANTINO ARDO | ON FILE |
| SANTINO BIANCHI | ON FILE |
| SANTINO CASCIANO | ON FILE |
| SANTINO CATANIA | ON FILE |
| SANTINO CUCCHIARA | ON FILE |
| SANTINO DINARDO | ON FILE |
| SANTINO DOMINGO | ON FILE |
| SANTINO FERRARA | ON FILE |
| SANTINO GIORGETTI | ON FILE |
| SANTINO GONZALEZ | ON FILE |
| SANTINO IMPALLOMENI | ON FILE |
| SANTINO JUSUPOV | ON FILE |
| SANTINO PÉREZ CASTELLI | ON FILE |
| SANTINO SVERDLOV | ON FILE |
| SANTINO TAGLIARINI | ON FILE |
| SANTINO TAVOLACCI | ON FILE |
| SANTINO TESORO | ON FILE |
| SANTINO TIBERII | ON FILE |
| SANTIOGO OTALORA. BROCHERO. | ON FILE |
| SANTIPHONE THAVISOUK | ON FILE |
| SANTISAK THAMMAVONGSA | ON FILE |
| SANTISOOK KAEKLANG | ON FILE |
| SANTLAL VISHWAKARMA | ON FILE |
| SANTO ALESSANDRO DRAGO | ON FILE |
| SANTO CAGLIOSTRO | ON FILE |
| SANTO CAPPELLO | ON FILE |
| SANTO CATANIA | ON FILE |
| SANTO CATANIA | ON FILE |
| SANTO CHIAPPETTA | ON FILE |
| SANTO JOÃO | ON FILE |
| SANTO LEPRO | ON FILE |
| SANTO MURAGLIA | ON FILE |
| SANTO PORPIGLIA | ON FILE |
| SANTO PRIVITERA | ON FILE |
| SANTO SARACENO | ON FILE |
| SANTO SCARAMUZZO | ON FILE |
| SANTO TABOADA | ON FILE |
| SANTO TONDI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Santonocito, Cristiano | ON FILE |
| SANTORO, CERISE | ON FILE |
| SANTOS  CALVILLO | ON FILE |
| SANTOS  FARFAN VILCHEZ | ON FILE |
| SANTOS BOCH OSCAL | ON FILE |
| SANTOS CACERES | ON FILE |
| SANTOS CACERES | ON FILE |
| SANTOS CACERES | ON FILE |
| SANTOS CASTRO | ON FILE |
| Santos Castro | santoscr20@gmail.com |
| SANTOS DEJESUS JR | ON FILE |
| SANTOS ERIC | ON FILE |
| SANTOS FABRICIO GASTELO GARAMENDI | ON FILE |
| SANTOS GARCIA CUELLAR | ON FILE |
| SANTOS LOBATO | ON FILE |
| SANTOS LOPEZ | ON FILE |
| SANTOS LUDUEÑA | ON FILE |
| SANTOS MARTINEZ VERA | ON FILE |
| SANTOS MURILLO | ON FILE |
| SANTOS OKWARA | ON FILE |
| SANTOS SALOME NEYRA | ON FILE |
| SANTOS SANTOS | ON FILE |
| SANTOS SOTO | ON FILE |
| SANTOS TOLEDO | ON FILE |
| SANTOS TUDELA | ON FILE |
| SANTOS VENTURA | ON FILE |
| SANTOS, ANDRES ARZAGA | ON FILE |
| Santos, Damaris de los | ON FILE |
| SANTOS, GLORIA | ON FILE |
| Santos, Maria Sofia Felgueiras dos | ON FILE |
| Santos, Ricardo J. | ON FILE |
| SANTOS, VERONICA | ON FILE |
| SANTOSH  PAWAR | ON FILE |
| SANTOSH ADUPA | ON FILE |
| SANTOSH BANSAL | ON FILE |
| SANTOSH BANSAL | ON FILE |
| SANTOSH BANSAL | ON FILE |
| SANTOSH BANSAL | ON FILE |
| SANTOSH BANSAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTOSH BANSAL | ON FILE |
| SANTOSH BANSAL | ON FILE |
| SANTOSH BANSAL | ON FILE |
| SANTOSH BANSAL | ON FILE |
| SANTOSH BANSAL | ON FILE |
| SANTOSH BANSAL | ON FILE |
| SANTOSH BARUWAL | ON FILE |
| SANTOSH BASNET | ON FILE |
| SANTOSH BASNET | ON FILE |
| SANTOSH BEHERA | ON FILE |
| SANTOSH BHATTARAI | ON FILE |
| SANTOSH BIRADAR | ON FILE |
| SANTOSH BUDHA | ON FILE |
| SANTOSH BUWADE | ON FILE |
| SANTOSH CHERIAN | ON FILE |
| SANTOSH DADI | ON FILE |
| SANTOSH DHURVE | ON FILE |
| SANTOSH DIGARSE | ON FILE |
| SANTOSH DIGARSE | ON FILE |
| SANTOSH DOKUPARTI | ON FILE |
| SANTOSH DWARAKANATH | ON FILE |
| SANTOSH GAUCHAN | ON FILE |
| SANTOSH GOVINDAN | ON FILE |
| SANTOSH GURUNG | ON FILE |
| SANTOSH KAZADE | ON FILE |
| SANTOSH KIRAN BANDARU | ON FILE |
| Santosh Kumar | ON FILE |
| SANTOSH KUMAR | ON FILE |
| SANTOSH KUMAR | ON FILE |
| SANTOSH KUMAR AKULA | ON FILE |
| SANTOSH KUMAR DEVAGUPTAPU | ON FILE |
| SANTOSH KUMAR DIGARSE | ON FILE |
| SANTOSH KUMAR PATHAK | ON FILE |
| SANTOSH KUMAR SAHU | ON FILE |
| SANTOSH MAGAR | ON FILE |
| SANTOSH MANDAPATI | ON FILE |
| SANTOSH NAIDOO | ON FILE |
| SANTOSH NAYAK | ON FILE |
| SANTOSH PRANEETH BANDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANTOSH PUROHIT | ON FILE |
| SANTOSH RAMLAGAN | ON FILE |
| SANTOSH REDDY ALLURI | ON FILE |
| SANTOSH SAMSON | ON FILE |
| SANTOSH SHEELVANTH | ON FILE |
| SANTOSH SHRESTHA | ON FILE |
| SANTOSH SINGH | ON FILE |
| SANTOSH SURESHKUMAR BAJAJ | ON FILE |
| SANTOSH TIWARI | ON FILE |
| SANTOSH VEDIRE | ON FILE |
| SANTOSH VERMA | ON FILE |
| SANTOSH WALE | ON FILE |
| SANTOSHI MAHORE | ON FILE |
| SANTOSHI SHARMA | ON FILE |
| SANTOSHKUMAR RAMAMURTHY | ON FILE |
| Santoso, Andrew Ricardo | ON FILE |
| SANTTIAGO ÓTALORA B | ON FILE |
| SANTTU SILONSAARI | ON FILE |
| SANTU SAHU | ON FILE |
| SANTUSA CASTILLO | ON FILE |
| SANTUZZA KAPSALIS | ON FILE |
| SANTY FRÉDÉRIC | ON FILE |
| SANTY GUSILS | ON FILE |
| SANTY LESTARI | ON FILE |
| SANU MAHAT | ON FILE |
| SAÑUDO SAÑUDO | ON FILE |
| SANUJ BHATIA | ON FILE |
| Sanuj Bhatia | sanujbhatia13@gmail.com |
| SANUJ JAIN | ON FILE |
| SANURA GUNATILAKE | ON FILE |
| SANUSHIYA AMEER | ON FILE |
| SANUSI ABDULAZEEM | ON FILE |
| SANUSI SHERIFF | ON FILE |
| SANUSI SODIQ | ON FILE |
| SANYA DIDENKO | ON FILE |
| SANYA JOEL | ON FILE |
| SANYA KOLT | ON FILE |
| SANYA TOLULOPE | ON FILE |
| SANYA WILSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SANYAR ELIA | ON FILE |
| SANYI KELNER | ON FILE |
| SANYU MONICA | ON FILE |
| SANZANA HEDAYET | ON FILE |
| SANZHAR OMAROV | ON FILE |
| SANZIO MONTI | ON FILE |
| SAO CHENG LIU | ON FILE |
| SAO-CHAN MORK | ON FILE |
| SAOLELE AFAMASAGA | ON FILE |
| SAORI COLOMBO | ON FILE |
| SAORI NAKAMURA YONEKURA | ON FILE |
| SAORI UENO | ON FILE |
| SAOUD AL MEER | ON FILE |
| SAOUD ALFARES | ON FILE |
| SAOUD MERDOUD | ON FILE |
| SAOWAKHON VAN UNEN | ON FILE |
| SAOWALAK BHANDHARANGSRI | ON FILE |
| SAOWANEE NGAMRUENGPHONG | ON FILE |
| SAOWANEE SCHOU | ON FILE |
| SAP AMERICA, INC. AND SAP NATIONAL SECURITY SERVICES, INC. | JMONTGOMERY@BROWNCONNERY.COM |
| SAPAM  ROMESHKUMAR | ON FILE |
| SAPAM ROMESHKUMAR | ON FILE |
| SAPAM TELHEIBA SINGH | ON FILE |
| SAPAM TOMBI DEVI | ON FILE |
| SAPAN AJITBHAI SANDESARA | ON FILE |
| Sapan Mody | ON FILE |
| SAPAN VIBHAKAR MODY | ON FILE |
| SAPANA PANDEY | ON FILE |
| SAPE FREEMAN | ON FILE |
| SAPELU MATAAFA | ON FILE |
| ŞAPERA MITEL-CĂTĂLIN | ON FILE |
| SAPHAL THAPA | ON FILE |
| Saphal Thapa | s.t.trudesignz@gmail.com |
| SAPHIRAH POCILUYKO | ON FILE |
| SAPHRON DALEY-RICHARDSON | ON FILE |
| SAPIENS MALTI | ON FILE |
| SAPIR MATMON | ON FILE |
| SAPNA ARADHANA VIRDY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAPNA ASRANI | ON FILE |
| SAPNA LAHARE | ON FILE |
| SAPNA NIRWAN | ON FILE |
| SAPPHIRE GODDARD | ON FILE |
| SAPPHIRE LEONG | ON FILE |
| SAPPHIRE MOISE | ON FILE |
| SAPPHIRE SCOTT | ON FILE |
| SAPREM SHAH | ON FILE |
| SAPREM SHAH | ON FILE |
| SAPROL AHSARI | ON FILE |
| SAPTHARISHI MAHENDRA MOHAN | ON FILE |
| SAPTO CELCIUS3 | ON FILE |
| SAQI SAUD | ON FILE |
| SAQIB AHMAD | ON FILE |
| SAQIB ALI | ON FILE |
| SAQIB BUTT | ON FILE |
| SAQIB CHUGHTAI | ON FILE |
| SAQIB HANIF | ON FILE |
| SAQIB HASSAN | ON FILE |
| SAQIB KHAN | ON FILE |
| SAQIB KHAN | ON FILE |
| SAQIB PERVAZ | ON FILE |
| SAQIB SHABBIR | ON FILE |
| SAQIB SULTAN | ON FILE |
| SAQUANNA WILLIAMS | ON FILE |
| SAR ESKANDARIAN | ON FILE |
| SARA AMBRUŠOVÁ | ON FILE |
| SARA ANDREUZZI | ON FILE |
| SARA BOSCÁ ORDIÑANA | ON FILE |
| SARA BOSSARD | ON FILE |
| SARA BRADFORD | ON FILE |
| SARA BRAJKOVIC | ON FILE |
| SARA DUBE | ON FILE |
| SARA FERNANDEZ | ON FILE |
| SARA HADLEY | ON FILE |
| SARA NASCIMENTO | ON FILE |
| SARA PALMER | ON FILE |
| SARA PORRAS BROWN | ON FILE |
| SARA VELI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARA  WALL | ON FILE |
| SARA  WILSON | ON FILE |
| Sara A Miller | saramiller4@live.com |
| SARA ABBES | ON FILE |
| SARA ACOSTA ROSALES | ON FILE |
| SARA AFFLITTO | ON FILE |
| SARA AGUILAR | ON FILE |
| SARA AL ASWAD | ON FILE |
| SARA ALAJBEGOVIC | ON FILE |
| SARA ALDIGHIERI | ON FILE |
| SARA ALEXANDRA LAZURCA | ON FILE |
| SARA ALFONSO | ON FILE |
| SARA ALHARBI | ON FILE |
| SARA ALIBAKHSHI | ON FILE |
| SARA ALSMAN | ON FILE |
| SARA ÁLVAREZ VELASCO | ON FILE |
| SARA ALVES | ON FILE |
| SARA AL-ZU'BI | ON FILE |
| SARA AMORIM | ON FILE |
| SARA ANDERSON | ON FILE |
| SARA ANDRADE | ON FILE |
| SARA ARABOV | ON FILE |
| SARA ARMENTO | ON FILE |
| SARA AVELLINI | ON FILE |
| SARA BACELAR | ON FILE |
| SARA BALDRIDGE | ON FILE |
| SARA BANCROFT | ON FILE |
| SARA BARRANQUERO | ON FILE |
| Sara batista dos santos | ON FILE |
| SARA BATISTA DOS SANTOS | ON FILE |
| SARA BELL | ON FILE |
| SARA BENJAMIN | ON FILE |
| SARA BERNARDI | ON FILE |
| SARA BILLA | ON FILE |
| SÁRA BÍRÓOVÁ | ON FILE |
| SÁRA BLAHOVÁ | ON FILE |
| SARA BLANCO GARAY | ON FILE |
| SARA BLASHOCK | ON FILE |
| SARA BOGARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARA BORRATA | ON FILE |
| SARA BORTUNE | ON FILE |
| SARA BOTTARELLI | ON FILE |
| SARA BOU ZEID | ON FILE |
| SARA BOUDALI | ON FILE |
| SARA BOUTEEN | ON FILE |
| SARA BRANCO | ON FILE |
| SARA BREMER | ON FILE |
| SARA BRKANIĆ | ON FILE |
| SARA BROSHOFSKE | ON FILE |
| SARA BUCK | ON FILE |
| SARA BUZZELLA | ON FILE |
| SARA CALDERIN | ON FILE |
| SARA CARMONA CORDOVA | ON FILE |
| SARA CASSINELLI | ON FILE |
| SARA CASTAGNA | ON FILE |
| SARA CASTILLO | ON FILE |
| SARA CASTRO MARIÑO | ON FILE |
| SARA CAVALLI | ON FILE |
| SARA CAVALLIN | ON FILE |
| SARA CHARLES | ON FILE |
| SARA CHATHAM | ON FILE |
| SARA CHEOK | ON FILE |
| SARA CHILCOTE | ON FILE |
| SARA CIGNA | ON FILE |
| SARA CINGOTTINI | ON FILE |
| SARA CISSELL | ON FILE |
| SARA CIVILETTA | ON FILE |
| SARA CLAIRE SHARP | ON FILE |
| SARA CLARK | ON FILE |
| SARA CLARKE LANCIA | ON FILE |
| SARA COBLENTZ | ON FILE |
| SARA COHEN | ON FILE |
| SARA COLE | ON FILE |
| SARA COMPARI | ON FILE |
| SARA CONTE | ON FILE |
| SARA CORREIA | ON FILE |
| SARA COUTO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARA CRISTINA AZEVEDO GUERRA DE MATOS MARVAO | ON FILE |
| SARA CRISTINA DE SOUSA RODRIGUES ARAUJO SERRA | ON FILE |
| SARA CRISTINA EKOMBA TIMONEDA | ON FILE |
| SARA CRUZ | ON FILE |
| SARA CUBILLAS DURAN | ON FILE |
| SARA DALLARI | ON FILE |
| SARA DE CARVALHO | ON FILE |
| SARA DE GROSSI | ON FILE |
| SARA DE LA FUENTE | ON FILE |
| SARA DE LA ROSA HÖHN | ON FILE |
| SARA DE LA VEGA | ON FILE |
| SARA DE PIERE | ON FILE |
| SARA DEL PINO | ON FILE |
| SARA DEL PINTO | ON FILE |
| SARA DEL VALLE ARANDA | ON FILE |
| SARA DI GENNARO | ON FILE |
| SARA DIANA OLIARO | ON FILE |
| SARA DIANNE ATIENZA | ON FILE |
| SARA DIMAČ | ON FILE |
| SARA DUPLJAK | ON FILE |
| SARA DZURJANIKOVA | ON FILE |
| SARA EL MOUNJID | ON FILE |
| SARA EL-BADRAWY | ON FILE |
| SARA ELENA SANTILLAN | ON FILE |
| SARA ELIAS | ON FILE |
| SARA ELIZABETH BOSTWICK | ON FILE |
| SARA ELIZABETH HOCKER | ON FILE |
| SARA ELLIS | ON FILE |
| SARA EMOND | ON FILE |
| SARA ERB | ON FILE |
| SARA ESCALANTE | ON FILE |
| SARA ESPERANÇO | ON FILE |
| SARA ESPOSITO | ON FILE |
| SARA ESQUIVEL | ON FILE |
| SARA ESTRADA | ON FILE |
| SARA EUSEBI | ON FILE |
| SARA FARIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARA FAUSTINO | ON FILE |
| SARA FAZARI | ON FILE |
| SARA FERNANDES | ON FILE |
| SARA FERREIRA | ON FILE |
| SARA FERRIER | ON FILE |
| SARA FIGUEIREDO | ON FILE |
| SARA FINAZZI | ON FILE |
| SARA FREITAS | ON FILE |
| SARA FRENCH | ON FILE |
| SARA FUGATE | ON FILE |
| SARA GAINES | ON FILE |
| SARA GALLARDO | ON FILE |
| SARA GALLY | ON FILE |
| SARA GARCIA | ON FILE |
| SARA GARCIA FUSTER | ON FILE |
| SARA GENELETTI | ON FILE |
| SARA GENNAOUI | ON FILE |
| SARA GHOLAM AZAD | ON FILE |
| SARA GIACOMOZZI | ON FILE |
| SARA GIORGIO | ON FILE |
| SARA GLIGOROV | ON FILE |
| SARA GLIKSBERG DE PODGAETZ | ON FILE |
| SARA GONZALES RODRIGUEZ | ON FILE |
| SARA GOURARIE | ON FILE |
| SARA GRANT | ON FILE |
| SARA GRAY | ON FILE |
| SARA GRAZIELLE CAVALCANTE | ON FILE |
| SARA GREEN | ON FILE |
| SARA GREENE | ON FILE |
| SARA GUTIÉRREZ BITO | ON FILE |
| SARA GUZMAN | ON FILE |
| SARA HALL | ON FILE |
| SARA HAMDOUNE | ON FILE |
| SARA HAMID | ON FILE |
| SARA HANNA | ON FILE |
| SARA HARVELL | ON FILE |
| SARA HAWLEY-FLORES | ON FILE |
| SARA HEENA REHMATH KHAN PATHAN | ON FILE |
| SARA HEITZ-SONTAG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARA HENSLEY | ON FILE |
| SARA HERCHKO | ON FILE |
| SARA HERNÁNDEZ | ON FILE |
| SARA HERR | ON FILE |
| SARA HINKLE | ON FILE |
| SARA HIRSCHFELD | ON FILE |
| SARA HITI | ON FILE |
| SARA HUDSON | ON FILE |
| SARA HUNTLEY | ON FILE |
| SARA HUSEYNLI | ON FILE |
| SARA HUYNH | ON FILE |
| SARA IBRAHIM | ON FILE |
| SARA IGLESIAS BESADA | ON FILE |
| SARA INES CASTRO PICCOLO | ON FILE |
| SARA IRIS BERENGUER | ON FILE |
| SARA ISABEL DIAS GIL | ON FILE |
| SARA ISABEL ROSINHA SANTANA | ON FILE |
| SARA IVIC | ON FILE |
| SARA JANE ANDERSON | ON FILE |
| SARA JANOTA | ON FILE |
| Sara Janota | sarasousajanota@gmail.com |
| SARA JAYNE LAWS | ON FILE |
| SARA JOBSE | ON FILE |
| SARA JUDITH FALAK | ON FILE |
| SARA JURLIN SANCIC | ON FILE |
| SARA KALO | ON FILE |
| SARA KANE | ON FILE |
| SARA KANKOVSKA | ON FILE |
| SARA KELLER | ON FILE |
| SARA KELLETT | ON FILE |
| SARA KENNEDY | ON FILE |
| SARA KIM | ON FILE |
| SARA KING | ON FILE |
| SARA KLEINMAN | ON FILE |
| SARA KOCIJAN | ON FILE |
| SARA KONICKI | ON FILE |
| SARA KORCULANIN | ON FILE |
| SARA KRALJ | ON FILE |
| SARA KRALJ | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARA KRYCH | ON FILE |
| SARA KRYSTYNA KACZMARCZYK | ON FILE |
| SARA KUČIŠ | ON FILE |
| SARA LAH | ON FILE |
| SARA LAPINHA | ON FILE |
| SARA LETTERIO | ON FILE |
| SARA LEUS | ON FILE |
| SARA LIM | ON FILE |
| SARA LISCHINSKY | ON FILE |
| SARA LONGO | ON FILE |
| SARA LÓPEZ HUMANES | ON FILE |
| SARA LOUISE BOEKENES | ON FILE |
| SARA LUCATUORTO | ON FILE |
| SARA LUNDSTRÖM | ON FILE |
| SARA LYNN KAISER | ON FILE |
| SARA MADSEN | ON FILE |
| SARA MAHPOOYA | ON FILE |
| SARA MAJOR | ON FILE |
| SÁRA MALÍKOVÁ | ON FILE |
| SARA MANNINEN | ON FILE |
| SARA MANSILLA | ON FILE |
| SARA MANTZ | ON FILE |
| SARA MARAND | ON FILE |
| SARA MARCHESINI | ON FILE |
| Sara Margarida Marques de Pinto Pereira | ON FILE |
| SARA MARGARIDA MARQUES DE PINTO PEREIRA | ON FILE |
| Sara Maria de Sousa Janota | ON FILE |
| SARA MARIE MILLER | ON FILE |
| SARA MARIEL PANIA GUA | ON FILE |
| SARA MARSHALL | ON FILE |
| SARA MASSA | ON FILE |
| SARA MASTERS | ON FILE |
| SARA MATA | ON FILE |
| SARA MCNAUGHTAN | ON FILE |
| SARA MENDEZ | ON FILE |
| SARA MENTLIK | ON FILE |
| SARA MERNIK | ON FILE |
| SARA MICAELA MORAIS PAMINTUAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SÁRA MICHALČÍKOVÁ | ON FILE |
| SARA MILBURN | ON FILE |
| SARA MILLER | ON FILE |
| SARA MIRANDA CAPETILLO | ON FILE |
| SARA MIZRAHI MUSTRI | ON FILE |
| SARA MLADENOVIC | ON FILE |
| SARA MONTEIRO | ON FILE |
| SARA MORAND | ON FILE |
| SARA MORENO | ON FILE |
| SARA MOSTACCIO | ON FILE |
| SARA MOURA | ON FILE |
| SARA NAAMANI | ON FILE |
| SARA NAZAR | ON FILE |
| SARA NEEDY | ON FILE |
| SARA NELSON | ON FILE |
| SARA NEMCEVIC | ON FILE |
| SARA NESIS | ON FILE |
| SARA NESSON | ON FILE |
| SARA NÓBREGA | ON FILE |
| SARA NOUGHI BENAMROUCHE | ON FILE |
| SARA NUDO | ON FILE |
| SARA NUÑEZ | ON FILE |
| SARA NUZZO | ON FILE |
| SARA OCHOA | ON FILE |
| SARA ONDER | ON FILE |
| SARA ONVANI | ON FILE |
| SARA ORAZIO | ON FILE |
| SARA ORLANDI | ON FILE |
| SARA OSBORN | ON FILE |
| SARA OYETUNMIBI | ON FILE |
| SARA PALAVRA | ON FILE |
| SARA PANCIROLI | ON FILE |
| SARA PAOLA CHEN | ON FILE |
| SARA PENSIĆ | ON FILE |
| SARA PERSINGER | ON FILE |
| SARA PESALL | ON FILE |
| SARA PIPPEN | ON FILE |
| SARA PIROUZFARD | ON FILE |
| SARA PIZZUTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARA PRATAS | ON FILE |
| SARA PROUT | ON FILE |
| SARA RADOVANOVIC | ON FILE |
| SARA RAFAL | ON FILE |
| SARA RANZATO | ON FILE |
| SARA RATAJCZAK | ON FILE |
| SARA RAZIO | ON FILE |
| SARA RESTIVO | ON FILE |
| SARA RICHARDSON | ON FILE |
| SARA RISPOLI | ON FILE |
| SARA RIVIĆ CAREVIĆ | ON FILE |
| SARA RONCEVIC | ON FILE |
| SARA ROSSIE | ON FILE |
| SARA ROSTAMI | ON FILE |
| SARA RUNGE | ON FILE |
| SARA RUSH | ON FILE |
| SARA RUTH BAGNATO | ON FILE |
| SARA SANDUJ | ON FILE |
| SARA SAUVE | ON FILE |
| SARA SCARPATI | ON FILE |
| SARA SCHERZO | ON FILE |
| SARA SCHLOSBERG | ON FILE |
| SARA SCHOORL | ON FILE |
| SARA SCOLNICK | ON FILE |
| SARA SERRERI | ON FILE |
| SARA SESSIONS | ON FILE |
| SARA SETZER | ON FILE |
| SARA SGAMBATO | ON FILE |
| SARA SHYTLE | ON FILE |
| SARA SILBERSTEIN | ON FILE |
| SARA SILVESTRI | ON FILE |
| SARA SISSA | ON FILE |
| SARA SIVRI | ON FILE |
| SARA SMITH | ON FILE |
| SARA SMITH | ON FILE |
| SARA SOARES | ON FILE |
| SARA SOFFIA | ON FILE |
| SARA ŠOPALOVIĆ | ON FILE |
| SARA SORAYA RICHARTE DELGADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARA SOSA | ON FILE |
| SARA SOTORRÍO | ON FILE |
| SARA SPAHIC | ON FILE |
| SARA SPRINGER | ON FILE |
| SARA STAMENIC | ON FILE |
| SARA STEFANY  SILVA DE LIMA | ON FILE |
| SARA STROJIN | ON FILE |
| SARA STURZ | ON FILE |
| SÁRA SUCHÁNKOVÁ | ON FILE |
| SARA SUNG AGUILO | ON FILE |
| SARA SVEDLINDH | ON FILE |
| SARA SWERSKY | ON FILE |
| SARA SWIERCZYNSKI | ON FILE |
| SARA TAM | ON FILE |
| SARA TARIFA | ON FILE |
| SARA TAUBMAN | ON FILE |
| SARA TCHEON | ON FILE |
| SARA TEIXEIRA PEREIRA LEITE LAGE | ON FILE |
| SARA TEMPESTA | ON FILE |
| SARA TERESA BARROS PINTO | ON FILE |
| SARA TIPPING | ON FILE |
| SARA TORRES | ON FILE |
| SARA TORRES VILLARROEL | ON FILE |
| SARA TURNER | ON FILE |
| SARA UNDERWOOD | ON FILE |
| Sara Underwood | sarabrianunderwood@gmail.com |
| SARA VAN MECHELEN | ON FILE |
| SARA VANUCCI | ON FILE |
| Sara Velimirovic | zasaru@gmail.com |
| SARA VELIS | ON FILE |
| SARA VERDASCA | ON FILE |
| SARA VILLALBA | ON FILE |
| SARA VOGRINEC | ON FILE |
| SARA VOORHEES | ON FILE |
| Sara Voorhees | svoorhees.lc@gmail.com |
| SARA WAKEFIELD | ON FILE |
| SARA WEISMAN | ON FILE |
| SARA WILLETT | ON FILE |
| SARA WRIGHT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARA YILMAZ | ON FILE |
| SARA YOUSSEF | ON FILE |
| SARA YVONNE BOUBLOUH | ON FILE |
| SARA ZAGAGNONI | ON FILE |
| SARA ZARJAM | ON FILE |
| SARA ZORRO | ON FILE |
| SARABANA TOHARA | ON FILE |
| SARABJIET SINGH HANS SOHAN SINGH | ON FILE |
| SARABJIT SINGH | ON FILE |
| SARABJIT SINGH | ON FILE |
| SARABJIT SINGH TARLOCHAN SINGH | ON FILE |
| SARABJOT SINGH ANAND | ON FILE |
| SARABVIR SINGH | ON FILE |
| SARAD LIMBU LAWATI | ON FILE |
| SARADA KARLAPUDI | ON FILE |
| SARADA RAGHAMMUDI | ON FILE |
| SARADABEN Y RAO | ON FILE |
| SARAE RANDELL | ON FILE |
| SARAEMILY GUNSCH | ON FILE |
| SARAF CHOWDHURY | ON FILE |
| SARAFAT HUSSAIN | ON FILE |
| SARAH ABBOTT | ON FILE |
| SARAH CHOI | ON FILE |
| SARAH DARRIEU | ON FILE |
| SARAH ELFSTROM | ON FILE |
| SARAH GONZALES | ON FILE |
| SARAH GULDENTOPS | ON FILE |
| SARAH LEMKE | ON FILE |
| SARAH MCDANIEL | ON FILE |
| SARAH PARKER | ON FILE |
| SARAH PHARO | ON FILE |
| SARAH SCHAFFER | ON FILE |
| SARAH SHIHO | ON FILE |
| SARAH SUZUKI | ON FILE |
| SARAH TSING | ON FILE |
| SARAH VANDE WALLE | ON FILE |
| SARAH VISSCHEDIJK | ON FILE |
| SARAH A HOLT | ON FILE |
| SARAH ABBASI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH ABBEY | ON FILE |
| SARAH ABOUROUH | ON FILE |
| SARAH ABUBAKER | ON FILE |
| SARAH ADAMS | ON FILE |
| SARAH ADDO | ON FILE |
| SARAH ADLER | ON FILE |
| SARAH ADNAN | ON FILE |
| SARAH ALARID | ON FILE |
| SARAH ALCANTRA | ON FILE |
| SARAH ALICIA A DESERRANNO | ON FILE |
| SARAH ALLAN | ON FILE |
| SARAH ALQAHTANI | ON FILE |
| SARAH ALSBERG | ON FILE |
| SARAH AMOR | ON FILE |
| SARAH ANDERSON | ON FILE |
| SARAH ANNIE FRACHON LABRIE | ON FILE |
| SARAH ANTONIA ABERG | ON FILE |
| SARAH ANTONUTTI | ON FILE |
| SARAH APSEY | ON FILE |
| SARAH ARLINGTON | ON FILE |
| SARAH ASHLEY AVERY | ON FILE |
| SARAH ATAR-HUSSEIN | ON FILE |
| SARAH ATCHO | ON FILE |
| SARAH ATCHO | ON FILE |
| SARAH ATTIA RAHMAN | ON FILE |
| SARAH AZMI | ON FILE |
| SARAH BAILEY | ON FILE |
| SARAH BAKER | ON FILE |
| SARAH BARAC | ON FILE |
| SARAH BARBER | ON FILE |
| SARAH BARNES | ON FILE |
| SARAH BARNETT | ON FILE |
| SARAH BARNETT | ON FILE |
| SARAH BARTHRAM | ON FILE |
| SARAH BAUMELER | ON FILE |
| SARAH BEATRICE | ON FILE |
| Sarah Bell | ON FILE |
| SARAH BELL | ON FILE |
| SARAH BERTOUNESQUE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH BIASIOLLI-LEVINE | ON FILE |
| SARAH BILSEL | ON FILE |
| SARAH BISSCHOP | ON FILE |
| SARAH BLACKAH | ON FILE |
| SARAH BLANCA ADROVER | ON FILE |
| SARAH BLATTNER | ON FILE |
| SARAH BLOCH | ON FILE |
| SARAH BOND | ON FILE |
| SARAH BOOTH | ON FILE |
| SARAH BOUCHER | ON FILE |
| SARAH BOVA | ON FILE |
| SARAH BOYS | ON FILE |
| SARAH BOZEMAN | ON FILE |
| SARAH BRADSHAW | ON FILE |
| SARAH BRANIDIS | ON FILE |
| SARAH BREIT | ON FILE |
| SARAH BRINKERT | ON FILE |
| SARAH BROCK | ON FILE |
| SARAH BROCK | ON FILE |
| SARAH BROTT | ON FILE |
| SARAH BROWNE | ON FILE |
| SARAH BRUCKNER | ON FILE |
| SARAH BUCK | ON FILE |
| SARAH BUCKLEY | ON FILE |
| SARAH BUNCE | ON FILE |
| SARAH BURKE | ON FILE |
| SARAH BURKE | ON FILE |
| SARAH BUSTAMANTE | ON FILE |
| SARAH CALATAYUD | ON FILE |
| SARAH CALLAGHAN | ON FILE |
| SARAH CALVAYRAC | ON FILE |
| SARAH CALVILLO | ON FILE |
| SARAH CAPRARELLI | ON FILE |
| SARAH CARDWELL | ON FILE |
| SARAH CARLAT | ON FILE |
| SARAH CARROZ | ON FILE |
| SARAH CASE | ON FILE |
| SARAH CHANG | ON FILE |
| SARAH CHARLTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH CHARNESKY | ON FILE |
| SARAH CHASE | ON FILE |
| SARAH CHENETTE | ON FILE |
| SARAH CHERRY | ON FILE |
| SARAH CHEW LING PHANG | ON FILE |
| SARAH CHILIA | ON FILE |
| SARAH CHRISTIE | ON FILE |
| SARAH CHU | ON FILE |
| SARAH CHUA | ON FILE |
| SARAH CHUE | ON FILE |
| SARAH CIUCLEA | ON FILE |
| SARAH CLARIJS | ON FILE |
| SARAH COBB | ON FILE |
| SARAH COHEN | ON FILE |
| SARAH COLANGELO | ON FILE |
| SARAH CONTE | ON FILE |
| SARAH CONTRERAS | ON FILE |
| SARAH COOK | ON FILE |
| SARAH COOPER | ON FILE |
| SARAH CORPORON | ON FILE |
| SARAH COTTLE | ON FILE |
| SARAH COURTNEY | ON FILE |
| SARAH COX | ON FILE |
| Sarah Cox | sarahrebeccacox@gmail.com |
| SARAH CRANE | ON FILE |
| SARAH CURTIS | ON FILE |
| SARAH DAKKAK | ON FILE |
| SARAH DALE | ON FILE |
| SARAH DAMBERG | ON FILE |
| SARAH DAMBOISE | ON FILE |
| SARAH DARBY-WRIGHT | ON FILE |
| SARAH DAVIES | ON FILE |
| SARAH DAWES | ON FILE |
| SARAH DAWN HART | ON FILE |
| SARAH DAY | ON FILE |
| SARAH DE JONG | ON FILE |
| SARAH DE JONG | ON FILE |
| SARAH DE TUBOLY | ON FILE |
| SARAH DE VERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Sarah DECIS | ON FILE |
| SARAH DEJESUS | ON FILE |
| SARAH DEKERF | ON FILE |
| SARAH DENG | ON FILE |
| SARAH DESMYTER | ON FILE |
| SARAH DEVER | ON FILE |
| SARAH DHAITI | ON FILE |
| SARAH DIAZ | ON FILE |
| SARAH DIEKER | ON FILE |
| Sarah Dieker | dieksar17@yahoo.com |
| SARAH DIETERLE | ON FILE |
| SARAH DILL | ON FILE |
| SARAH DILLON | ON FILE |
| SARAH DOMES | ON FILE |
| SARAH DONHAM | ON FILE |
| SARAH DOUGHTY | ON FILE |
| SARAH DUVIVIER | ON FILE |
| SARAH DZIUK | ON FILE |
| SARAH E GRUNER | ON FILE |
| SARAH EAR | ON FILE |
| SARAH EDEN | ON FILE |
| SARAH EDEN-ELLIS | ON FILE |
| SARAH EDGAR | ON FILE |
| SARAH EDGECUMBE | ON FILE |
| SARAH EDWARDS | ON FILE |
| SARAH ELIMELECH | ON FILE |
| SARAH ELIZABETH GOODSON | ON FILE |
| SARAH ELIZABETH LEARY | ON FILE |
| SARAH ELKAIM | ON FILE |
| SARAH ELSMORE | ON FILE |
| SARAH ELSON | ON FILE |
| SARAH ENDERSBY | ON FILE |
| SARAH ENDLINE | ON FILE |
| SARAH ESHBAUGH | ON FILE |
| SARAH EVE | ON FILE |
| SARAH EWAN | ON FILE |
| SARAH EWING | ON FILE |
| SARAH FALCONAR | ON FILE |
| SARAH FALCONER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Sarah Falconer | sarahkfalconer@gmail.com |
| SARAH FAM | ON FILE |
| SARAH FARRIS | ON FILE |
| SARAH FARZAM | ON FILE |
| SARAH FARZAM | ON FILE |
| SARAH FAUCON | ON FILE |
| SARAH FERRAZ | ON FILE |
| SARAH FINKE | ON FILE |
| SARAH FINNELL | ON FILE |
| SARAH FINSTAD | ON FILE |
| SARAH FLOOD | ON FILE |
| SARAH FOLEY | ON FILE |
| SARAH FORTNER | ON FILE |
| SARAH FOSTER | ON FILE |
| SARAH FOWLER | ON FILE |
| SARAH FRIPP | ON FILE |
| SARAH GAHAGAN | ON FILE |
| SARAH GAUDET | ON FILE |
| SARAH GEIGER | ON FILE |
| SARAH GHERIB | ON FILE |
| SARAH GIACOMAN | ON FILE |
| Sarah Giacoman | firerocks_c@protonmail.com |
| Sarah Giacoman | fireworks_c@protonmail.com |
| SARAH GIBSON | ON FILE |
| SARAH GILBERG | ON FILE |
| SARAH GILLESPIE | ON FILE |
| SARAH GILROY | ON FILE |
| SARAH GODRON GANTOIS | ON FILE |
| SARAH GORDON | ON FILE |
| SARAH GOUWENTAK | ON FILE |
| SARAH GRAUB | ON FILE |
| SARAH GRAY | ON FILE |
| SARAH GRAY | ON FILE |
| SARAH GRAZIELE CAVALCANTE | ON FILE |
| SARAH GRAZIELE CAVALCANTE | ON FILE |
| SARAH GREER | ON FILE |
| SARAH GRIFFITHS | ON FILE |
| SARAH GRUPP | ON FILE |
| SARAH GRUSCHOW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH GUERRA | ON FILE |
| SARAH GUERREÑO | ON FILE |
| SARAH GURNET | ON FILE |
| SARAH GUSTAFSON | ON FILE |
| SARAH H VILLARREAL | ON FILE |
| SARAH HAAS | ON FILE |
| SARAH HALL | ON FILE |
| SARAH HALL | ON FILE |
| SARAH HAMILTON | ON FILE |
| SARAH HAMROCK | ON FILE |
| SARAH HANCOCK | ON FILE |
| SARAH HARMELING | ON FILE |
| SARAH HARPER | ON FILE |
| SARAH HARPER | ON FILE |
| SARAH HARRIS | ON FILE |
| SARAH HEATHER BANKS | ON FILE |
| SARAH HEKE | ON FILE |
| SARAH HENDERSON | ON FILE |
| SARAH HENNIGAN | ON FILE |
| SARAH HERRERA | ON FILE |
| SARAH HILL | ON FILE |
| SARAH HO | ON FILE |
| SARAH HOCHSTETTER | ON FILE |
| SARAH HOFFMAN | ON FILE |
| SARAH HOGAN | ON FILE |
| SARAH HOLLOWAY | ON FILE |
| SARAH HONEYCUTT | ON FILE |
| SARAH HOOPER | ON FILE |
| SARAH HORNBY | ON FILE |
| SARAH HOSTETLER | ON FILE |
| SARAH HOUTSMA | ON FILE |
| SARAH HUANG | ON FILE |
| SARAH HUNT | ON FILE |
| SARAH HURSCHLER | ON FILE |
| SARAH HUSTED | ON FILE |
| SARAH HYLAND | ON FILE |
| SARAH IMBRIACO | ON FILE |
| SARAH IMPEY | ON FILE |
| SARAH INAYATH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SARAH IRVINE | ON FILE |
| SARAH JACOBSON | ON FILE |
| SARAH JACOBSON | ON FILE |
| SARAH JANE APAS | ON FILE |
| SARAH JANE BARRILE | ON FILE |
| SARAH JANE HILL | ON FILE |
| SARAH JANE LONGALONG | ON FILE |
| SARAH JANE ROHRBAUGH | ON FILE |
| SARAH JANE VALENTE | ON FILE |
| SARAH JANINA PFROMMER | ON FILE |
| SARAH JEDLOWSKI | ON FILE |
| SARAH JENKINS | ON FILE |
| SARAH JENSEN | ON FILE |
| SARAH JIAHUI CHNG | ON FILE |
| SARAH JINJINIAN | ON FILE |
| SARAH JMAYOFF | ON FILE |
| SARAH JOHARI | ON FILE |
| Sarah Johnson | ON FILE |
| SARAH JOHNSON | ON FILE |
| SARAH JOHNSON | ON FILE |
| SARAH JONES | ON FILE |
| SARAH JONES | ON FILE |
| SARAH JONES | ON FILE |
| SARAH JONES | ON FILE |
| SARAH JONES | ON FILE |
| SARAH JORGENSEN | ON FILE |
| SARAH JOSEY | ON FILE |
| SARAH JUDD | ON FILE |
| SARAH KABEALO | ON FILE |
| SARAH KAESTNER | ON FILE |
| SARAH KAGY | ON FILE |
| SARAH KAPELI | ON FILE |
| SARAH KAROLIEN DE VRIENDT | ON FILE |
| SARAH KEITH | ON FILE |
| SARAH KELLEY | ON FILE |
| SARAH KEMP | ON FILE |
| SARAH KEMPF | ON FILE |
| SARAH KENDRICK | ON FILE |
| SARAH KESTELOOT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH KIRYSHIN | ON FILE |
| SARAH KISKA | ON FILE |
| SARAH KLINGERSBERGER | ON FILE |
| SARAH KNEEZLE | ON FILE |
| SARAH KOCH | ON FILE |
| SARAH KOTTMANN | ON FILE |
| SARAH KRISTENSEN | ON FILE |
| SARAH KUEHBERGER | ON FILE |
| SARAH KUNG | ON FILE |
| SARAH KUNS | ON FILE |
| SARAH KUNZ | ON FILE |
| SARAH KWANG | ON FILE |
| SARAH LABUE | ON FILE |
| SARAH LADLOW | ON FILE |
| SARAH LAIGHT | ON FILE |
| SARAH LALEE | ON FILE |
| SARAH LAND | ON FILE |
| SARAH LANGLEY | ON FILE |
| SARAH LARSON | ON FILE |
| SARAH LEAANA | ON FILE |
| SARAH LEE | ON FILE |
| SARAH LEE | ON FILE |
| SARAH LEE LONTOC | ON FILE |
| SARAH LEFKO | ON FILE |
| SARAH LEGENZA | ON FILE |
| SARAH LEUNG | ON FILE |
| SARAH LEVERTY | ON FILE |
| SARAH LEWIS-PROVIDENCE | ON FILE |
| SARAH LIM | ON FILE |
| SARAH LIM | ON FILE |
| SARAH LIM | ON FILE |
| Sarah Lim [Lim Huiyi Sarah] | ON FILE |
| SARAH LINDSAY | ON FILE |
| SARAH LOPEZ | ON FILE |
| SARAH LORNA AKER | ON FILE |
| SARAH LOSCUTOFF | ON FILE |
| SARAH LOUDERBACK | ON FILE |
| SARAH LOUGHRAN | ON FILE |
| SARAH LOW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH LYNN EVERITT | ON FILE |
| SARAH LYNN WALLER | ON FILE |
| SARAH MAASS | ON FILE |
| SARAH MACKILLOP-BIRD | ON FILE |
| SARAH MACPHERSON | ON FILE |
| SARAH MAE LINCUNA | ON FILE |
| SARAH MAESTAS | ON FILE |
| SARAH MAGAREY | ON FILE |
| SARAH MAHER | ON FILE |
| SARAH MAHONEY | ON FILE |
| SARAH MANGOLD | ON FILE |
| SARAH MANNING | ON FILE |
| SARAH MANTER | ON FILE |
| SARAH MARCHICA | ON FILE |
| SARAH MARIE ANDERSON | ON FILE |
| SARAH MARIE GABRIELLE MORVAN | ON FILE |
| Sarah Marie Kneezle | sarahkneezle@gmail.com |
| SARAH MARTIN | ON FILE |
| SARAH MARTIN | ON FILE |
| SARAH MASON | ON FILE |
| SARAH MATA | ON FILE |
| SARAH MATLI | ON FILE |
| SARAH MATTINGLEY | ON FILE |
| SARAH MAY OGNAYA | ON FILE |
| SARAH MAYHEW | ON FILE |
| SARAH MCCORMACK | ON FILE |
| SARAH MCCORMICK | ON FILE |
| SARAH MCDANIEL | ON FILE |
| SARAH MCDONALD | ON FILE |
| SARAH MCEWAN | ON FILE |
| SARAH MCGILVRAY | ON FILE |
| SARAH MCGRAW | ON FILE |
| SARAH MCINTOSH | ON FILE |
| SARAH MCTAGGART | ON FILE |
| SARAH MEADE | ON FILE |
| SARAH MEDLEY | ON FILE |
| SARAH MEDRANO | ON FILE |
| SARAH MEGARA | ON FILE |
| SARAH MELICK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH MERTENS | ON FILE |
| SARAH METZGER | ON FILE |
| SARAH MEYER | ON FILE |
| SARAH MEYER | ON FILE |
| SARAH MEZZANOTTE | ON FILE |
| SARAH MIDDLEBROOK | ON FILE |
| SARAH MIHALOV | ON FILE |
| SARAH MILLER | ON FILE |
| SARAH MILLER | ON FILE |
| SARAH MILLER | ON FILE |
| SARAH MITCHELL | ON FILE |
| SARAH MOL | ON FILE |
| SARAH MORRIS | ON FILE |
| SARAH MORRISON | ON FILE |
| SARAH MOZJESIK | ON FILE |
| SARAH MULLIS | ON FILE |
| Sarah Mullis | s_mullis@protonmail.com |
| SARAH MYERS | ON FILE |
| SARAH NAM | ON FILE |
| SARAH NANGOBI | ON FILE |
| SARAH NEUMANN | ON FILE |
| SARAH NEWLAND | ON FILE |
| SARAH NEWMAN | ON FILE |
| SARAH NGUYEN | ON FILE |
| SARAH NI | ON FILE |
| SARAH NICKELS | ON FILE |
| SARAH NIJHOLT | ON FILE |
| SARAH NWAKEGO KANU | ON FILE |
| SARAH O SULLIVAN | ON FILE |
| SARAH OKITUKUNDA | ON FILE |
| SARAH OLESEN | ON FILE |
| SARAH OMSTEAD | ON FILE |
| SARAH ONDAULT | ON FILE |
| SARAH ORELLANA | ON FILE |
| SARAH OWEN | ON FILE |
| SARAH OYEE JOSIAH | ON FILE |
| SARAH OZUNA | ON FILE |
| SARAH PAGE | ON FILE |
| SARAH PARK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH PARKER | ON FILE |
| SARAH PARKER | ON FILE |
| SARAH PARLOW | ON FILE |
| SARAH PARMACEK | ON FILE |
| SARAH PARMENTER | ON FILE |
| SARAH PARRY | ON FILE |
| SARAH PATAK | ON FILE |
| SARAH PEARSON | ON FILE |
| SARAH PENNER | ON FILE |
| SARAH PETRIE | ON FILE |
| sarah petrie | sarahpetrie@me.com |
| SARAH PETRUNO | ON FILE |
| SARAH PHELPS | ON FILE |
| SARAH PHILP | ON FILE |
| SARAH PINTO | ON FILE |
| SARAH PISTILLO | ON FILE |
| SARAH PLAISTED | ON FILE |
| SARAH POHLSCHNEIDER | ON FILE |
| SARAH PONCZEK | ON FILE |
| SARAH POOLE | ON FILE |
| SARAH POWELL | ON FILE |
| SARAH PRANKERD | ON FILE |
| SARAH PRICE | ON FILE |
| SARAH PRYCE | ON FILE |
| Sarah R Farris | ON FILE |
| Sarah R Farris | ON FILE |
| SARAH RABENOU | ON FILE |
| SARAH RAJA | ON FILE |
| SARAH RAMIREZ | ON FILE |
| SARAH REBOLI | ON FILE |
| SARAH RECH | ON FILE |
| SARAH REED | ON FILE |
| SARAH REED | ON FILE |
| SARAH RICHARDSON | ON FILE |
| SARAH RICHMOND | ON FILE |
| SARAH RIDDLE | ON FILE |
| SARAH RIDGEWELL | ON FILE |
| SARAH RITTENBERRY | ON FILE |
| SARAH ROBAEYS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH ROBERTS | ON FILE |
| SARAH ROBERTS | ON FILE |
| SARAH ROBINSON | ON FILE |
| SARAH RODGERS | ON FILE |
| SARAH RODIE | ON FILE |
| SARAH ROGERS | ON FILE |
| SARAH ROGIEST | ON FILE |
| SARAH ROSE KAREEM | ON FILE |
| SARAH ROSÉN | ON FILE |
| SARAH ROTHRIE | ON FILE |
| SARAH RUBY | ON FILE |
| SARAH RYAN | ON FILE |
| SARAH SADIQA ABUBAKAR | ON FILE |
| SARAH SAKJI | ON FILE |
| SARAH SALTER | ON FILE |
| SARAH SAN | ON FILE |
| SARAH SANDERS | ON FILE |
| SARAH SANDS | ON FILE |
| SARAH SANNICOLO | ON FILE |
| SARAH SANTOS | ON FILE |
| SARAH SAXTY | ON FILE |
| SARAH SCANLAN | ON FILE |
| SARAH SCHOFIELD | ON FILE |
| SARAH SCHRIVER | ON FILE |
| SARAH SCHWEPPE | ON FILE |
| SARAH SEACREST | ON FILE |
| SARAH SEADS | ON FILE |
| Sarah Serghini | ON FILE |
| SARAH SERGHINI | ON FILE |
| SARAH SHELBY | ON FILE |
| SARAH SHELTON | ON FILE |
| SARAH SHEPLEY | ON FILE |
| SARAH SHERTENLIEB | ON FILE |
| Sarah Shiho | ON FILE |
| SARAH SIDA LEI | ON FILE |
| SARAH SIEBERT | ON FILE |
| SARAH SIGMON | ON FILE |
| SARAH SIGNOR | ON FILE |
| SARAH SIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH SINCLAIR | ON FILE |
| SARAH SMALLWOOD | ON FILE |
| SARAH SMILEY | ON FILE |
| SARAH SMITH | ON FILE |
| SARAH SMITH | ON FILE |
| SARAH SOARES | ON FILE |
| SARAH SOHRABY | ON FILE |
| SARAH SOMERVILLE | ON FILE |
| SARAH SONNENFELD | ON FILE |
| SARAH SPEARS | ON FILE |
| Sarah Spears | sliz21@yahoo.com |
| SARAH SPEED | ON FILE |
| SARAH SPICER | ON FILE |
| SARAH SPRANGE | ON FILE |
| SARAH STACY | ON FILE |
| SARAH STÄHLE | ON FILE |
| SARAH STALKER | ON FILE |
| SARAH STANBERRY | ON FILE |
| SARAH STEELE | ON FILE |
| SARAH STEINKE | ON FILE |
| SARAH STEPHAN | ON FILE |
| SARAH STEVENS | ON FILE |
| SARAH STEWART | ON FILE |
| SARAH STEWART | ON FILE |
| SARAH STORZ | ON FILE |
| SARAH STOTTER | ON FILE |
| SARAH STRAUSS | ON FILE |
| SARAH SUNDIN GÖRANSSON | ON FILE |
| SARAH SUPPLEE | ON FILE |
| SARAH SUTHERLAND | ON FILE |
| Sarah Taege | sarah.taege@gmx.de |
| SARAH TAN ALSBERG | ON FILE |
| SARAH TAYLOR | ON FILE |
| SARAH TAYLOR | ON FILE |
| SARAH TEVES | ON FILE |
| SARAH THOMPSON | ON FILE |
| SARAH TIERNEY | ON FILE |
| SARAH TILLEY | ON FILE |
| SARAH TINKLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH TOOKE PITTMAN | ON FILE |
| SARAH TRAN | ON FILE |
| SARAH TRINIDAD | ON FILE |
| SARAH TRUONG | ON FILE |
| SARAH TURNER | ON FILE |
| SARAH TURNER | ON FILE |
| SARAH TYC | ON FILE |
| SARAH UTTERBACK | ON FILE |
| SARAH VALLEJO | ON FILE |
| Sarah Vallejo | sarahmv82@yahoo.com |
| SARAH VAN DEN BOOM | ON FILE |
| SARAH VAN MEURS | ON FILE |
| SARAH VANDERBURGT | ON FILE |
| SARAH VANG | ON FILE |
| SARAH VANN | ON FILE |
| SARAH VAP | ON FILE |
| Sarah Vap | sarahvap@gmail.com |
| SARAH VARGAS | ON FILE |
| SARAH VIDA | ON FILE |
| SARAH VIEN CESANTE | ON FILE |
| SARAH VIERA | ON FILE |
| SARAH VILLOT | ON FILE |
| SARAH VONEWEGEN | ON FILE |
| SARAH VU | ON FILE |
| SARAH WADDLE | ON FILE |
| SARAH WALCOTT | ON FILE |
| SARAH WALDEN | ON FILE |
| SARAH WAN | ON FILE |
| SARAH WARD | ON FILE |
| SARAH WATSON | ON FILE |
| SARAH WATTERS | ON FILE |
| SARAH WEEKS | ON FILE |
| SARAH WEISENFLUH | ON FILE |
| SARAH WELLINGTON | ON FILE |
| SARAH WHILLIER | ON FILE |
| SARAH WHITE | ON FILE |
| SARAH WILLIAM | ON FILE |
| SARAH WILLIAMS | ON FILE |
| SARAH WILLIAMS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARAH WILLIAMS-DOYLE | ON FILE |
| SARAH WITT | ON FILE |
| SARAH WONG | ON FILE |
| SARAH WONG | ON FILE |
| SARAH WOUTERS | ON FILE |
| SARAH WRIGHT | ON FILE |
| SARAH YANG | ON FILE |
| SARAH YANG | ON FILE |
| SARAH YORBA | ON FILE |
| SARAH YOUNG | ON FILE |
| SARAH ZAKI | ON FILE |
| SARAH ZHANG | ON FILE |
| SARAH ZUCKER | ON FILE |
| SARAH. 1234 | ON FILE |
| SARAH-ANN WILLBANKS | ON FILE |
| SARAHI  GARFIAS | ON FILE |
| SARAHI CERON | ON FILE |
| SARAHIT ZERPA | ON FILE |
| SARAH-JANE PATTISON | ON FILE |
| SARAH-JAYNE LOMBARDOZZI | ON FILE |
| SARAH-JEAN TOH | ON FILE |
| SARAH-JEANNE CLOUTIER | ON FILE |
| SARAHJON KERINS REILLY | ON FILE |
| SARAHLAINE CALVA | ON FILE |
| SARAI  HERNANDEZ | ON FILE |
| SARAI ABEL | ON FILE |
| SARAI BARRIA | ON FILE |
| SARAI GUTIÉRREZ RODRIGUEZ | ON FILE |
| SARAI ISRAEL | ON FILE |
| SARAI MEJIA | ON FILE |
| SARAI NINO | ON FILE |
| SARAI NIU | ON FILE |
| SARAI RODRIGUEZ | ON FILE |
| Saraiya, Malhar | ON FILE |
| SARAJ THETHY | ON FILE |
| Saral Navlakha | ON FILE |
| SARAL OTGONBAYAR | ON FILE |
| SARALA ANBAZHAGAN | ON FILE |
| SARALA APPAVU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARALA GURUNG | ON FILE |
| SARALATHEVI MURTHY | ON FILE |
| SARALICE FALCAOMAIA KELLER | ON FILE |
| Saralynn U Oliver | osara.byn213@gmail.com |
| SARA-MAUDE BÉRARD | ON FILE |
| SARA-MAUDE LANDRY | ON FILE |
| SARAN  PHERMPHIANSILAPA | ON FILE |
| SARAN KHEMAVAST | ON FILE |
| Saran Phermphiansilapa | ON FILE |
| SARAN RAJESWARAN | ON FILE |
| SARAN WATTANAKAM | ON FILE |
| SARANDA ASANOVA | ON FILE |
| SARANDIS K KARATHANASIS | ON FILE |
| SARANG JOSHI | ON FILE |
| SARANG MIGLANI | ON FILE |
| SARANG RAGHVANI | ON FILE |
| SARANG UMARJI | ON FILE |
| SARANGAN THILLAYAMPALAM | ON FILE |
| SARANGAPANI KOTA | ON FILE |
| SARANHAIS ZERPA | ON FILE |
| SARANI RANASINGHE | ON FILE |
| SARANI RANASINGHE | ON FILE |
| SARANKUMAR RAMALINGAM | ON FILE |
| SARANRAT TINTANAWAT | ON FILE |
| SARANRAT TINTANAWAT | ON FILE |
| SARANSH MEHTA | ON FILE |
| SARANSH SHARMA | ON FILE |
| SARANTHUS WEATHERSBY | ON FILE |
| SARANYA JAGANATHAN | ON FILE |
| SARANYA KRISHNAN | ON FILE |
| SARANYA SEETHAPATHI | ON FILE |
| SARANYA SUKSAWANG | ON FILE |
| SARANYA THIRU | ON FILE |
| SARANYA VEERAPPAN | ON FILE |
| SARANYA VELUSAMY | ON FILE |
| SARAR ZAMAN | ON FILE |
| SARARITH MAO | ON FILE |
| SARA-SOFIA HÄNNINEN | ON FILE |
| SARASWATHI KRISHNAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARASWATHI PERIYASAMY | ON FILE |
| SARASWATHI RAJENDIRAN | ON FILE |
| SARASWATHI SINDHU MUTHIAH | ON FILE |
| SARASWATHI SRINIVASAN | ON FILE |
| SARASWATHY RAMASAMY | ON FILE |
| SARASWATI LAMA | ON FILE |
| SARASWATI MARIK | ON FILE |
| SARASWATIE BALESAR | ON FILE |
| SARAT KAEWMULNIEM | ON FILE |
| SARAT LIMAWONGPRANEE | ON FILE |
| SARAT PIDURU | ON FILE |
| SARAT SIRIRACHATAPONG | ON FILE |
| SARATH BIN | ON FILE |
| SARATH ANNAREDDY | ON FILE |
| SARATH BODEPUDI | ON FILE |
| SARATH FERNANDO | ON FILE |
| SARATH KUMAR | ON FILE |
| SARATH M R | ON FILE |
| SARATH MIKE UONG | ON FILE |
| SARATH MOHAN C | ON FILE |
| SARATH PATHARI | ON FILE |
| SARATH SAI BANGARU | ON FILE |
| SARATH SILVA | ON FILE |
| SARATH VAVACHAN | ON FILE |
| SARATH VELAGALETI | ON FILE |
| SARATHCHANDR I REDDY | ON FILE |
| SARATHI KALYANRAMAN | ON FILE |
| SARATHLAL THADATHIL | ON FILE |
| SARAVANA AIYAPPASAMY | ON FILE |
| SARAVANA KUMAR SIVANANDAN | ON FILE |
| SARAVANA KUMAR SIVASAMY | ON FILE |
| Saravanabhavan, Vaithialingam | ON FILE |
| SARAVANAH DEVAN | ON FILE |
| SARAVANAKUMAR B | ON FILE |
| SARAVANAKUMAR JOTHYRAMALINGAM | ON FILE |
| SARAVANAKUMAR NATARAJAN | ON FILE |
| SARAVANAN GUNASAGARAN | ON FILE |
| SARAVANAN KASI | ON FILE |
| SARAVANAN KIRUSHNAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SARAVANAN MASETHUNG | ON FILE |
| SARAVANAN MUTHIAH | ON FILE |
| SARAVANAN NACHIMUTHU | ON FILE |
| SARAVANAN PALANISAMY | ON FILE |
| SARAVANAN PERIYAKARUPPAN | ON FILE |
| SARAVANAN RAJA | ON FILE |
| SARAVANAN RAJAGOPAL | ON FILE |
| SARAVANAN RANGASAMY | ON FILE |
| SARAVANAN RATHINASABAPATHY | ON FILE |
| SARAVANAN RUDRAKOTI | ON FILE |
| SARAVANAN SANTHANAM | ON FILE |
| SARAVANAN SELVARAJ | ON FILE |
| SARAVANAN SELVARAJ | selsarav.s@gmail.com |
| SARAVANAN SUBRAMANIYAN | ON FILE |
| SARAVANAN SUBRAYAN | ON FILE |
| SARAVANAN SUKUMARAN | ON FILE |
| SARAWUT BUAKHAI | ON FILE |
| SARAY BARBOSA | ON FILE |
| SARAY DOMÍNGUEZ | ON FILE |
| SARAY DOMÍNGUEZ GONZÁLEZ | ON FILE |
| SARAYOOT SAIPANTHONG | ON FILE |
| SARAYUT AUPPAGAN | ON FILE |
| SARAYUT KETTHEERAKUL | ON FILE |
| SARAYUT SORNSAK | ON FILE |
| SARBHJOT SINGH | ON FILE |
| SARBJIT SINGH | ON FILE |
| SARBU ROBERT | ON FILE |
| SARDAR KHALAF | ON FILE |
| SARDICK BARENDS | ON FILE |
| SARDINAS JONATHAN | ON FILE |
| SARDOR AHMATOV | ON FILE |
| SARDOR ISAKOV | ON FILE |
| SAREDA LAUSANGNGAM | ON FILE |
| SAREE YATOMA | ON FILE |
| SAREL MYBURGH | ON FILE |
| SAREL PETRUS MEYER | ON FILE |
| SAREL ROSSOUW | ON FILE |
| SAREL VAN DEN BERG | ON FILE |
| SAREN SAKURAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARENE BROWN | ON FILE |
| SARENE CHEUK LAM CHAN | ON FILE |
| SARETH MOM | ON FILE |
| SARFARAJ ALAM | ON FILE |
| SARFARAJ ANSARI | ON FILE |
| SARFARAJ HUSSAIN | ON FILE |
| SARFARAZ MERCHANT | ON FILE |
| SARFARAZ SHAIKH | ON FILE |
| SARFARAZ SHAMJI | ON FILE |
| SARFAROJ AHMED MALIK | ON FILE |
| SARFRAZ NANJI | ON FILE |
| SARGAM PETRA GRIFFIN | ON FILE |
| SARGIER DDO LLC | ON FILE |
| SARGIS DAVTYAN | ON FILE |
| SARGIS GHALACHYAN | ON FILE |
| SARGIS KARTASHYAN | ON FILE |
| SARGIS VARDUMYAN | ON FILE |
| SARGON GHREIBO | ON FILE |
| SARGON NISSAN | ON FILE |
| SARGON RAOUL | ON FILE |
| SARGUNAN PALANEMUTHU | ON FILE |
| SARI ALHOUSSEINI | ON FILE |
| SARI GWON | ON FILE |
| SARI SWENSSON | ON FILE |
| SARI TALEB | ON FILE |
| SARI YANTO | ON FILE |
| SARIA AL-KHATIB | ON FILE |
| SARIA KUME | ON FILE |
| SARIA KUME | ON FILE |
| SARIA RORUNDO | ON FILE |
| SARIAM JACOMINO | ON FILE |
| SARIANNA HELLE | ON FILE |
| SARIC GILMANA | ON FILE |
| SARIKA ASOKAN | ON FILE |
| SARIKA KUMAR | ON FILE |
| SARIKA MOHABIR | ON FILE |
| SARIKA PATEL | ON FILE |
| SARIKA VALLABHANENI | ON FILE |
| SARIMAH HUDRI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARIN ARUNTAWEERUNGROJ | ON FILE |
| SARIN ARUNTAWEERUNGROJ | ON FILE |
| SARIN MEAS | ON FILE |
| SARIN PETCHMOUNG | ON FILE |
| SARINA ARMINGOL | ON FILE |
| SARINA BAKKER | ON FILE |
| SARINA CHU | ON FILE |
| SARINA CHUPICK | ON FILE |
| SARINA DE KOKER | ON FILE |
| SARINA HANNON | ON FILE |
| SARINA PORTILLO | ON FILE |
| SARINAH VAN ZUIJLEN | ON FILE |
| SARINRAT ROEKSAKSRI | ON FILE |
| SARIPA NAWALI | ON FILE |
| SARISH ARORA | ON FILE |
| SARIST PANICHEWA | ON FILE |
| SARITA AVILA | ON FILE |
| SARITA CAMERON | ON FILE |
| SARITA CHAMP | ON FILE |
| SARITA CHAN | ON FILE |
| SARITA KANAMARLAPUDI | ON FILE |
| SARITA RAI MATUK RAN | ON FILE |
| SARITA SARITA | ON FILE |
| SARITA SINHA | ON FILE |
| SARITA TOOLSUP | ON FILE |
| SARITA VALLE | ON FILE |
| SARITADEBIE SARDJOE MISSIER | ON FILE |
| SARITH GUNARATNE | ON FILE |
| SARITH MOHAN | ON FILE |
| SARITHA PENNI | ON FILE |
| SARIUNA MAKHEEVA | ON FILE |
| SARIYU AYOKA GANIYU | ON FILE |
| SARJU LIMANI | ON FILE |
| ŠÁRKA HAVRÁNKOVÁ | ON FILE |
| SARKA HOLECKOVA | ON FILE |
| SARKA KOLTUNOVA | ON FILE |
| ŠÁRKA KOLTUNOVÁ | ON FILE |
| SARKA KRALOVA | ON FILE |
| SARKA KSIROVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ŠÁRKA MINAŘÍKOVÁ | ON FILE |
| ŠÁRKA MRŠTNÁ | ON FILE |
| SARKADI TAMÁS | ON FILE |
| SARKEES JOHN NAHAS | ON FILE |
| SARKIS ASKANIAN | ON FILE |
| SARKIS BALAYAN | ON FILE |
| SARKIS BASMAJIAN | ON FILE |
| SARKIS GIBRAN MORALES VIDAL | ON FILE |
| SARKIS HAMPARTZOUMIAN | ON FILE |
| SARKIS JANSSIAN | ON FILE |
| SARKIS KAVARIAN | ON FILE |
| SARKIS KELTONIAN | ON FILE |
| SARKIS MAKASDJIAN | ON FILE |
| SARKIS MANOIAN | ON FILE |
| SARKIS MICHAEL ZARATSIAN | ON FILE |
| SARKIS NAZARYAN | ON FILE |
| SARKIS SHIRINIAN | ON FILE |
| SARKIS ZARATSIAN | ON FILE |
| Sarkisian, Michael | ON FILE |
| ŠARLOTA SLÁVIKOVÁ | ON FILE |
| SARMA SĪKA | ON FILE |
| SARMAD ALI | ON FILE |
| SARMAD AMJED | ON FILE |
| SARMED SHAFI | ON FILE |
| SARMED SHAMMAS | ON FILE |
| SARMILA GUHA | ON FILE |
| SARN BENJAMIN HUNNISETT | ON FILE |
| SARN ELLIOTT | ON FILE |
| SARN MICHAEL HAURAKI ELLIOTT | ON FILE |
| SARNDRA NEWMAN | ON FILE |
| SARNPAL BAL | ON FILE |
| SARO AYEDIAN | ON FILE |
| SARO CUTRI | ON FILE |
| SARO SOK | ON FILE |
| SAROASH RAJA | ON FILE |
| SAROHA SAROHA | ON FILE |
| SAROJ DAHAL | ON FILE |
| SAROJ PARIYAR | ON FILE |
| SAROJ BHATTARAI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAROJ BUSAYAWATANASOOD | ON FILE |
| SAROJ GAIRE | ON FILE |
| SAROJ KULATHUNGA | ON FILE |
| SAROJ MEHTA | ON FILE |
| SAROJ POKHAREL | ON FILE |
| SAROJ PRASAD | ON FILE |
| SAROJ RAUT | ON FILE |
| SAROJ SHRESTHA | ON FILE |
| SAROJ THAPA | ON FILE |
| SAROJA GANGAVATH | ON FILE |
| SAROJA KANNAN | ON FILE |
| SAROJBEN PATEL | ON FILE |
| SAROJNEE AUCKEL | ON FILE |
| SAROLTA PAGER | ON FILE |
| SARON WASHINGTON | ON FILE |
| SARON WELDEMICAEL | ON FILE |
| SARONRAJ PAKIYANATHAN | ON FILE |
| SAROOSH RAZI | ON FILE |
| SAROS TECHNOLOGY LTD | ON FILE |
| SAROSH PATEL | ON FILE |
| SARP KALKAN | ON FILE |
| SARPER ÖZARSLAN | ON FILE |
| SARRAH SLAYTON | ON FILE |
| SARRAH WHITTEMORE | ON FILE |
| SARRANGAN YOGANATHAN | ON FILE |
| SARRENCY SEYMOUR | ON FILE |
| Sarrett, Ryan Matthew | ON FILE |
| SARRIA, AUDREY | ON FILE |
| Sarria, Leo | ON FILE |
| SARSHA HEALEY | ON FILE |
| SARSINDRAN MANOHARAN | ON FILE |
| SARTHAK CHHABRA | ON FILE |
| SARTHAK SIKKA | ON FILE |
| SARTHAK BEHL | ON FILE |
| SARTHAK BEHL | ON FILE |
| SARTHAK GARG | ON FILE |
| SARTHAK KALSI | ON FILE |
| SARTHAK MEHTA | ON FILE |
| SARTHAK MISHRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SARTHAK MOHAPATRA | ON FILE |
| SARTHAK MONGA | ON FILE |
| SARTHAK MUNSHI | ON FILE |
| SARTHAK NAYAK | ON FILE |
| SARTHAK S. | ON FILE |
| SARTHAK UPADHYAY | ON FILE |
| SARTI LEANDRO MARTIN | ON FILE |
| SARTORIS, JENNIFER | ON FILE |
| SARTSAWAT DENDANDOME | ON FILE |
| SARTY NAMBILI | ON FILE |
| SARUKKALI PATABADIGE RUKLANI | ON FILE |
| SARUMATHI JAYARAMAN | ON FILE |
| SARUN IV | ON FILE |
| SARUN VARINTARAVEJ | ON FILE |
| ŠARŪNAS  SAMARDOKAS | ON FILE |
| SARUNAS ANILIONIS | ON FILE |
| SARUNAS DAUGIRDAS | ON FILE |
| ŠARŪNAS INDRELĖ | ON FILE |
| SARUNAS LASINSKIS | ON FILE |
| SARUNAS LEGECKAS | ON FILE |
| SARUNAS LESAUSKAS | ON FILE |
| SARUNAS NARIJAUSKAS | ON FILE |
| Sarunas Pronckus | ON FILE |
| SARUNGBAM REENA CHANU | ON FILE |
| SARUNYA KHOEBLAL | ON FILE |
| SARUSAN SIVATHASAN | ON FILE |
| SARV PATEL | ON FILE |
| sarvamangala baddi | ON FILE |
| SARVANI YOGANANTHAM LAKSHMI THULASI | ON FILE |
| SARVAR MURATOV | ON FILE |
| SARVAR SAIDOV | ON FILE |
| SARVES SHAH | ON FILE |
| SARVESH DESHMUKH | ON FILE |
| Sarvesh Joshi | ON FILE |
| SARVESH JOSHI | ON FILE |
| SARVESH KUSHWAHA | ON FILE |
| SARVESH PATEL | ON FILE |
| Sarvesh Pradhan | ON FILE |
| SARVESH RAJENDRA SABNIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SARVESH SHARMA | ON FILE |
| SARVESH SHIVPRASAD BANGAD | ON FILE |
| SARVESH SHRESTHA | ON FILE |
| SARWANGI PATEL | ON FILE |
| SARWAR KABIR | ON FILE |
| SARWAR SALEH | ON FILE |
| SARWAT FAROOQ | ON FILE |
| SARYTA DE ANDRADE | ON FILE |
| SAS SERDINSEK EKART | ON FILE |
| SAS VLAD | ON FILE |
| SAS WININ | ON FILE |
| SAŠA NEJČOV | ON FILE |
| SASA ALBERT | ON FILE |
| SAŠA AMIDŽIĆ | ON FILE |
| SAŠA ATANASOV | ON FILE |
| SASA BAJIC | ON FILE |
| SAŠA BERTIĆ | ON FILE |
| SASA BLAGOJEVIC | ON FILE |
| SAŠA BORAK | ON FILE |
| SAŠA BOROMISA | ON FILE |
| SASA BRDNIK | ON FILE |
| SAŠA BURUŠ | ON FILE |
| SASA CONJIC | ON FILE |
| SASA CUKOVIC | ON FILE |
| SASA DJORDJEVIC | ON FILE |
| SASA DJURIC | ON FILE |
| SASA GRGORINIC | ON FILE |
| SAŠA HALILOVIĆ | ON FILE |
| SASA JOCIC | ON FILE |
| SASA JURISIC | ON FILE |
| SASA KASAGIC | ON FILE |
| SAŠA KATIĆ | ON FILE |
| SASA KOVACEVIC | ON FILE |
| SASA KURBALIJA | ON FILE |
| SAŠA LACKOVIĆ | ON FILE |
| SASA LAHOVAC | ON FILE |
| SASA LAZIC | ON FILE |
| SAŠA LAZIĆ | ON FILE |
| SAŠA MADŽAREVIĆ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SASA MALJAK | ON FILE |
| SAŠA MILETIĆ | ON FILE |
| SAŠA MILINKOVIĆ | ON FILE |
| SASA MILUTINOV | ON FILE |
| SAŠA MISIĆ | ON FILE |
| SASA MITROVIC | ON FILE |
| SAŠA NAVRÁTIL | ON FILE |
| SASA NINIC | ON FILE |
| SASA OMIC | ON FILE |
| SAŠA OSTOJIĆ | ON FILE |
| SASA PAUNOVIC | ON FILE |
| SASA PECI | ON FILE |
| SAŠA PERIĆ | ON FILE |
| SASA PESIC | ON FILE |
| SASA PETKOVIC | ON FILE |
| SAŠA PILIPOVIĆ | ON FILE |
| SASA PLETES | ON FILE |
| SASA POPADIC | ON FILE |
| SASA POPIVODA | ON FILE |
| SASA POPOVIC | ON FILE |
| SASA POPOVIC | ON FILE |
| SASA PRCIC | ON FILE |
| SASA PRODANOVIC | ON FILE |
| SAŠA RADIĆ | ON FILE |
| SAŠA RAJŠIĆ | ON FILE |
| SASA RATKAI | ON FILE |
| SASA RISTOVSKI | ON FILE |
| SASA RUSMIR | ON FILE |
| SAŠA ŠARIĆ | ON FILE |
| SASA SAVIC | ON FILE |
| SASA SEPPÄLÄ | ON FILE |
| SASA SILJAN | ON FILE |
| SASA SIMIC | ON FILE |
| SAŠA SMAJLOVIĆ | ON FILE |
| SASA SSSS | ON FILE |
| SASA STANAREVIC | ON FILE |
| SASA STOJANOVIC | ON FILE |
| SASA STOJIMIROVIC | ON FILE |
| SASA STOSIC | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAŠA SUDŽUM | ON FILE |
| SASA TATAR | ON FILE |
| SASA TIKVIC | ON FILE |
| SASA TODIC | ON FILE |
| SAŠA TRIVIĆ | ON FILE |
| SASA VASILJEVIC | ON FILE |
| SASA VASKOVIC | ON FILE |
| SASA VENDER | ON FILE |
| SAŠA VUKOTIĆ | ON FILE |
| SASA VULIN | ON FILE |
| Sasa Vulin | vulin.s79@gmail.com |
| SASA ZUTIC | ON FILE |
| SASAN BOTH | ON FILE |
| SASAN GAEINI MOGHADDAM | ON FILE |
| SASAN LARI | ON FILE |
| SASAN MAHINPOURIAN | ON FILE |
| SASAN RASTEGARLARI | ON FILE |
| SASAN SALIMIAN | ON FILE |
| SASAN SAZGAR | ON FILE |
| SASAN VALINEJAD | ON FILE |
| SASANKA RANJITHA | ON FILE |
| SASCHA BACHMANN | ON FILE |
| SASCHA BRUNNER | ON FILE |
| SASCHA ROHRWECK | ON FILE |
| SASCHA BERTOLDO | ON FILE |
| SASCHA BROUWER | ON FILE |
| SASCHA DE JONG | ON FILE |
| SASCHA FRIEDRICH | ON FILE |
| SASCHA FRITSCHE | ON FILE |
| SASCHA GRIMMER | ON FILE |
| SASCHA HANSE | ON FILE |
| SASCHA HENNIG | ON FILE |
| SASCHA HOLLM | ON FILE |
| SASCHA JOCHUM | ON FILE |
| SASCHA KAMINSKI | ON FILE |
| SASCHA KÄSTLE | ON FILE |
| SASCHA KRÜSI | ON FILE |
| SASCHA LANG | ON FILE |
| SASCHA MARIE PTY LTD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SASCHA MARTINEZ | ON FILE |
| SASCHA MATHYSEN GERST | ON FILE |
| SASCHA MUNN | ON FILE |
| SASCHA NICOLAI | ON FILE |
| SASCHA NOOR | ON FILE |
| SASCHA PALLA | ON FILE |
| SASCHA RENNER | ON FILE |
| SASCHA RINALDI | ON FILE |
| SASCHA SCHMIDT | ON FILE |
| SASCHA STOCKER | ON FILE |
| SASCHA THOMAS HEINZ KLIEGEL | ON FILE |
| SASCHA VANDERAA | ON FILE |
| SASCHA VILLIGER | ON FILE |
| SASCHA WETTSTEIN | ON FILE |
| SASCHA WICHTL | ON FILE |
| SASCIA LAZZARINI | ON FILE |
| SASH MCKEOWN | ON FILE |
| SASHA DAWE | ON FILE |
| SASHA GARCIA | ON FILE |
| SASHA TETU | ON FILE |
| SASHA THOMASON | ON FILE |
| SASHA AILIE | ON FILE |
| SASHA ANSARIAN | ON FILE |
| SASHA ATKINS | ON FILE |
| SASHA BELTINOVA LAPORTA | ON FILE |
| SASHA BETHELL | ON FILE |
| SASHA BOZIC | ON FILE |
| SASHA BROOKNER | ON FILE |
| SASHA BRUMMER | ON FILE |
| SASHA BUREEV | ON FILE |
| SASHA CATALINI | ON FILE |
| SASHA DAEMORE | ON FILE |
| SASHA DARE | ON FILE |
| SASHA DAVAS | ON FILE |
| SASHA DUNFEE | ON FILE |
| SASHA ENGELHARDT | ON FILE |
| SASHA EVANS | ON FILE |
| SASHA GLISSON | ON FILE |
| SASHA GOLIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SASHA HALIMOV | ON FILE |
| SASHA HYMAN | ON FILE |
| SASHA KAMFIROOZIE | ON FILE |
| SASHA KUHLMAN | ON FILE |
| SASHA KURUMETY | ON FILE |
| SASHA LESAGE | ON FILE |
| SASHA LIFSITZ | ON FILE |
| SASHA LIZETTE STEVENS | ON FILE |
| SASHA MAGIDI | ON FILE |
| SASHA MAMAEV Ъ | ON FILE |
| SASHA MARUSIC | ON FILE |
| SASHA MUSAP | ON FILE |
| SASHA NANDA | ON FILE |
| SASHA O’KEEFFE | ON FILE |
| SASHA OHLMS | ON FILE |
| SASHA PROFI | ON FILE |
| SASHA RAMANI | ON FILE |
| SASHA RISTANOVIC | ON FILE |
| SASHA RIZZETTO | ON FILE |
| SASHA ROGERS | ON FILE |
| SASHA RUSSELL-CANTY | ON FILE |
| SASHA SHANS | ON FILE |
| SASHA SOPHIE SIERCHUK | ON FILE |
| SASHA STONE | ON FILE |
| SASHA TROWBRIDGE | ON FILE |
| SASHA VIDA | ON FILE |
| SASHA WEBER | ON FILE |
| SASHA ZRNIC | ON FILE |
| SASHA ZUREK | ON FILE |
| SASHANK SAHAL | ON FILE |
| SASHIANA PETERSON | ON FILE |
| SASHIEN UDANA GODAKANDAE | ON FILE |
| SASHINTHA E K KASTHURIGE | ON FILE |
| SASHIRA CORTES | ON FILE |
| SASHKO ATANASOV | ON FILE |
| SASHKO GJORGJIEV | ON FILE |
| SASHKO MANEVSKI | ON FILE |
| SASHO ILIEVSKI | ON FILE |
| SASHO KATAROVSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SASHO LEVKOV | ON FILE |
| SASHO STOJKOSKI | ON FILE |
| SASHOK ZORKII | ON FILE |
| SASI BHUSHAN KODATHALA | ON FILE |
| SASI KARAN | ON FILE |
| SASI KUMAR | ON FILE |
| SASI KUMAR BOMMIREDDY | ON FILE |
| SASIDARAN SUBRAMANIAM | ON FILE |
| Sasidaran Subramaniam | sasidaran.sub@gmail.com |
| SASIDHAR EVURU | ON FILE |
| SASIDHAR KALAGARA | ON FILE |
| SASIDHAR REDDY GAJJALA | ON FILE |
| SASIDHARAN G A | ON FILE |
| SASIDHARAN MUTHUSAMY | ON FILE |
| SASIKA WICKRAMASINGHE | ON FILE |
| SASIKALA JAYAKUMAR | ON FILE |
| SASIKALA KRISHNAN | ON FILE |
| SASIKANTH NAGALLA | ON FILE |
| SASIKARN SIRIPANAWAT | ON FILE |
| SASIKUMAR KRISHNAN | ON FILE |
| SASIKUMAR KRISHNAN | ON FILE |
| Sasikumar Purushothaman | ON FILE |
| SASIKUMAR PURUSHOTHAMAN | ON FILE |
| SASIMA JEDSUPACHAROEN | ON FILE |
| SASIN SAM | ON FILE |
| SASINA JIRAYUPANUKUN | ON FILE |
| SASINDU CHAMARA | ON FILE |
| SASING YURAG KENNETH | ON FILE |
| SASINTHA KANAKARATHNA | ON FILE |
| SASIPHAT FUNG | ON FILE |
| SASIPIM THEARAKUL | ON FILE |
| SASITARAN RAMASUNDRAM | ON FILE |
| SASITHANANAN PHATSINI | ON FILE |
| SASITHON CHAN | ON FILE |
| SASITORN JANTHONG | ON FILE |
| SASIVIMOL  TONGNAK | ON FILE |
| SASJA AMAR SUKHRAJ | ON FILE |
| SASJA VANDERVEKEN | ON FILE |
| SASKIA  HORNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SASKIA  KOK | ON FILE |
| SASKIA  SALOMONS | ON FILE |
| SASKIA  WIND | ON FILE |
| SASKIA DINH | ON FILE |
| SASKIA HARDEMAN | ON FILE |
| SASKIA HENRICA MATHILDA VUGTS | ON FILE |
| SASKIA JANSE | ON FILE |
| SASKIA LAMOTE | ON FILE |
| SASKIA LEMMENS | ON FILE |
| SASKIA LUDWIG | ON FILE |
| SASKIA LUTTERMAN | ON FILE |
| Saskia Lutterman | 96jbxxr84y@privaterelay.appleid.com |
| Saskia Lutterman | saskia.lutterman@me.com |
| SASKIA QUIVOOIJ | ON FILE |
| SASKIA SUZANNE JONCKHEERE | ON FILE |
| SASKIA TE DORSTHORST | ON FILE |
| SASMITA DORA | ON FILE |
| SAŠO BARLE | ON FILE |
| SASO DROBNAK | ON FILE |
| SASO DROBNIC | ON FILE |
| SAŠO HRIBERNIK | ON FILE |
| SAŠO JOKIĆ | ON FILE |
| SAŠO PAVLIČ | ON FILE |
| SASO SEVSEK | ON FILE |
| SAŠO ŠPACAPAN | ON FILE |
| SAŠO SPASOVSKI | ON FILE |
| SASO STOJCEVSKI | ON FILE |
| SAŠO ŠTULAR | ON FILE |
| SASO TOMC | ON FILE |
| SASOLI  SUPER FUND | ON FILE |
| Sass, Lara | ON FILE |
| SASSAN HASHEMI | ON FILE |
| Sassan Khatibloo | ON FILE |
| SASSAN KHATIBLOO | ON FILE |
| SASSAN PANAH | ON FILE |
| SASSAN RAFAIL | ON FILE |
| SASTELVIO MANUEL | ON FILE |
| SASTRIADI NULL | ON FILE |
| SASTRY NARASIMHA PENUMARTHY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SASUN SAHAKYAN | ON FILE |
| SASURA RUWANPATHIRANA | ON FILE |
| SASWAT DAS | ON FILE |
| SAT BACHAN ANTHONY | ON FILE |
| SAT GURUMUKH ANTHONY KHALSA | ON FILE |
| SAT VAN | ON FILE |
| SATADIPA SINGHA | ON FILE |
| SATAJIT MAITI | ON FILE |
| SATAPORN SANGPUKDEE | ON FILE |
| SATAROV YEVGENIY | ON FILE |
| SATBIR  PUREWAL | ON FILE |
| SATBIR DHILLON | ON FILE |
| SATBIR GILL | ON FILE |
| SATBIR SINGH GIRN | ON FILE |
| SATCHEL  HAMILTON | ON FILE |
| SATCHEL ROSE | ON FILE |
| SATCHEL RUPPERT | ON FILE |
| Satchell, Adam | ON FILE |
| SATCHMO BENDER | ON FILE |
| SATEESH KUMAR KODAVALI | ON FILE |
| SATENDER KUMAR | ON FILE |
| SATENIK GRIGORYAN | ON FILE |
| SATHAPHON RUNTASEWEE | ON FILE |
| SATHAPORN RUKSAKUL | ON FILE |
| SATHARASINGHE ARACHCHIGE MALIDU METHSARA | ON FILE |
| SATHASIVAM RAMALINGAM | ON FILE |
| SATHEES RATNAKUMAR | ON FILE |
| SATHEESH AYYAPPAN | ON FILE |
| SATHEESH DONTHY | ON FILE |
| SATHEESH FRANCIS | ON FILE |
| SATHEESH KARAKULA | ON FILE |
| SATHEESH KUMAR NEELAM | ON FILE |
| SATHEESH THALLADI | ON FILE |
| SATHEESHKUMAR PALANI | ON FILE |
| SATHEESSON GOVINDASAMY | ON FILE |
| SATHI VARATHARAJOO | ON FILE |
| SATHIESHKUMAR VEERAPPANCHATRAMS | ON FILE |
| SATHIK V MURTHY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SATHILA THIMALKA | ON FILE |
| SATHIRA JINADASA | ON FILE |
| SATHISH ANGAPPAN | ON FILE |
| SATHISH B.J KUMAR | ON FILE |
| SATHISH DHARMALINGAM | ON FILE |
| SATHISH DUVVURU | ON FILE |
| SATHISH KOTESHWAR | ON FILE |
| SATHISH KRISHNAN | ON FILE |
| SATHISH KRISHNAN | ON FILE |
| SATHISH KUMAR | ON FILE |
| SATHISH KUMAR DURAISWAMY | ON FILE |
| SATHISH KUMAR PILLAI | ON FILE |
| SATHISH MOURTY | ON FILE |
| SATHISH PAKEER | ON FILE |
| Sathish Rao Koteshwar | sathish.rao.investing@gmail.com |
| SATHISH SAKTHIVEL | ON FILE |
| SATHISH SAKTHIVEL | ON FILE |
| SATHISH SENATHI | ON FILE |
| SATHISH SHANMUGAM | ON FILE |
| SATHISH THEJASWARUP | ON FILE |
| SATHISH THIRUGNANAVELU | ON FILE |
| SATHISHBABU SANDU | ON FILE |
| SATHISHKUMAR RAGAVAN | ON FILE |
| SATHISHKUMAR RAJAN | ON FILE |
| SATHISKUMAR RAJARATNAM | ON FILE |
| SATHISWARAN SELVARAJOO | ON FILE |
| SATHIVEL KANNAN | ON FILE |
| SATHIYA SEELAN NAHANDIRAN | ON FILE |
| SATHIYA SUNDARAMOORTHY | ON FILE |
| SATHIYAJITH NATARAJAN | ON FILE |
| SATHIYAMOORTHY ARUMUGAM | ON FILE |
| SATHIYAMURTHY RANI | ON FILE |
| SATHIYAWATHY ANANDASAYANAN | ON FILE |
| SATHIYENDRAN MATHIVANAN | ON FILE |
| SATHSARA SUPUN BANDARA CHANDRASEKARA MUDIYANSELAGE | ON FILE |
| SATHSARA SUPUN BANDARA CHANDRASEKARA MUDIYANSELAGE | ON FILE |
| SATHTHAR GHOUSE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SATHVIK VASAM | ON FILE |
| SATHWIK CHILUVERU | ON FILE |
| SATHYA  KANG | ON FILE |
| SATHYA SUBRAMANIAM | ON FILE |
| SATHYA VIJAYAN | ON FILE |
| SATHYAMURTHY VISWANATH | ON FILE |
| SATHYAN SIVAANANTHAN | ON FILE |
| SATHYANARAYANAN NAGARAJAN IYER | ON FILE |
| SATHYAPRAKASH MURUGESAN | ON FILE |
| SATHYASEELAN  SUBRAMANIAM | ON FILE |
| SATHYASIVAN ENEYASIVAN | ON FILE |
| SATILMIS LAYIK | ON FILE |
| SATIN CRABLE | ON FILE |
| SATIN PISANWALERD | ON FILE |
| SATINDER BASRAN | ON FILE |
| SATINI BOONLUE | ON FILE |
| Satinitigan, Lucille | ON FILE |
| SATISH  KUMAR | ON FILE |
| SATISH  PAUL | ON FILE |
| SATISH BHONSLE | ON FILE |
| SATISH BUDDHAVARAPU | ON FILE |
| SATISH CHANDRA SIDDULA | ON FILE |
| SATISH DAHAL | ON FILE |
| Satish Dahal | kooldahal@gmail.com |
| SATISH DESAI | ON FILE |
| SATISH GOEL | ON FILE |
| SATISH GUPTA | ON FILE |
| SATISH KUMAR BHOGI | ON FILE |
| SATISH KUMAR MINHAS | ON FILE |
| SATISH LAL | ON FILE |
| SATISH MAHARJAN | ON FILE |
| SATISH MENON | ON FILE |
| SATISH MORE | ON FILE |
| SATISH OBBU | ON FILE |
| SATISH PABARI | ON FILE |
| SATISH PILLAI | ON FILE |
| SATISH PUZHIKUTH NAIR | ON FILE |
| SATISH RAMAKRISHNAN | ON FILE |
| SATISH RAO | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SATISH S/O RAMACHANDRAN | ON FILE |
| SATISH SAHNI | ON FILE |
| SATISH SHUKLA | ON FILE |
| SATISH SRINIVASAN VANGAL | ON FILE |
| SATISH VENKATACHALAPATHY | ON FILE |
| SATIT CHONBURI | ON FILE |
| SATNAM BAL | ON FILE |
| SATNAM JOHAL | ON FILE |
| SATNAM NARANG | ON FILE |
| SATNAM SINGH | ON FILE |
| satnam singh | juicyladoo@gmail.com |
| SATNAM SINGH SANGHA | ON FILE |
| SATNAM UPPAL | ON FILE |
| SATO MYRA | ON FILE |
| SATO NOZOMU | ON FILE |
| SATOKO MIYAGI | ON FILE |
| SATOKO NAITO | ON FILE |
| SATOKO TSUCHIDA | ON FILE |
| SATOMI DUNN | ON FILE |
| SATOMI SATO | ON FILE |
| SATOMI SMYLY | ON FILE |
| SATORIA SIMMONS | ON FILE |
| SATORN SRIMASITTIKUL | ON FILE |
| SATORU LUYT | ON FILE |
| SATORU OKUDA | ON FILE |
| SATOSHI ASANO | ON FILE |
| SATOSHI HIRATSUKA | ON FILE |
| SATOSHI KNACKERED MOTOR NULL | ON FILE |
| SATOSHI MANABE | ON FILE |
| SATOSHI STRATEGY LLC | ON FILE |
| Satoshi Strategy LLC | ON FILE |
| SATPAL KALER | ON FILE |
| SATPINDER MANN | ON FILE |
| SATRAM JAHNAVI | ON FILE |
| SATRAM NEHA VYSHNAVI | ON FILE |
| SATRIA IRAWAN | ON FILE |
| SATRIA NAPITUPULU | ON FILE |
| SATSAWAT NATAKARNKITKUL | ON FILE |
| SATTAM ALOTAIBI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SATTAR JACKARIA | ON FILE |
| SATTERFIELD, ZACHARY TATE | ON FILE |
| SATTISH SOMUNAIDU | ON FILE |
| Sattler, Christian | ON FILE |
| Sattler, Paula Frances | ON FILE |
| SATU SIITARI | ON FILE |
| SATURDAY EDWARD | ON FILE |
| SATURN SUPER MOON LTD PTY | ON FILE |
| Saturn Super Moon Pty Ltd | ON FILE |
| Saturn Super Moon Pty Ltd | ON FILE |
| SATURNINO BERNAL | ON FILE |
| SATURNINO RIVERO | ON FILE |
| SATVIK VATS | ON FILE |
| SATWANT PHULL | ON FILE |
| SATWANT SANGHERA | ON FILE |
| SATWIK DESHPANDE | ON FILE |
| SATWIK PRADHAN | ON FILE |
| SATWINDER UBHI | ON FILE |
| SATY PATEL | ON FILE |
| SATYA GOMEZ-BOULARD | ON FILE |
| SATYA JUGRAN | ON FILE |
| SATYA MORAR | ON FILE |
| SATYA PAVAN SURAPANENI | ON FILE |
| SATYA PRASAD PANDEY | ON FILE |
| SATYA PRINCIPAL | ON FILE |
| SATYA ROTH LLC | ON FILE |
| SATYA SIVA SREE VEGUROWTHU | ON FILE |
| SATYA SUNDEEP GURUJALA RADHAKRISHNA | ON FILE |
| SATYA SWAROOP POTHURAJU | ON FILE |
| SATYA TALLURI | ON FILE |
| Satya Talluri | satya.talluri@gmail.com |
| SATYA VENKATA PHANI TEJA SIMHADRI | ON FILE |
| SATYAJIT DATTA | ON FILE |
| SATYAJIT DIXIT | ON FILE |
| SATYAJIT GAJENDRA DALI | ON FILE |
| SATYAJIT KHAN | ON FILE |
| SATYAJIT KHAN | ON FILE |
| SATYAJIT MISHRA | ON FILE |
| SATYAJIT ROY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SATYAM SHRESTHA | ON FILE |
| SATYAM BHUPAT LALANI | ON FILE |
| SATYAM DOSHI | ON FILE |
| SATYAM KALAN | ON FILE |
| SATYAM KASHYAP | ON FILE |
| SATYAM KHAMPARIYA | ON FILE |
| SATYAM KUMAR | ON FILE |
| SATYAM KUMAR ARYA | ON FILE |
| SATYAM MISRA | ON FILE |
| SATYAM PATEL | ON FILE |
| SATYAM PATEL | ON FILE |
| SATYAM SATYAM | ON FILE |
| SATYAM SINGH | ON FILE |
| SATYAM VEEAN | ON FILE |
| SATYANARAYANA ANALA | ON FILE |
| SATYANARAYANA DILLIKAR | ON FILE |
| SATYANARAYANA KOPPULA | ON FILE |
| SATYANARAYANA RAMISETTY | ON FILE |
| SATYANARAYANA REDDIBATHINA | ON FILE |
| SATYANARAYANA SURISETTY | ON FILE |
| SATYANSHU RAJAK | ON FILE |
| SATYAPAL KHAMKHERIYA | ON FILE |
| SATYATEJA GARLAPATI | ON FILE |
| SATYAVATHI CHITTURI | ON FILE |
| SATYAVATHI ODDE | ON FILE |
| SATYENDRA TIWARY | ON FILE |
| Satzger Andreas | satzi.andi@hotmail.de |
| SAU CHAN PHUAH | ON FILE |
| SAU CHING POON | ON FILE |
| SAU CHOONG YONG | ON FILE |
| SAU FONG RESON LI | ON FILE |
| SAU FONG YIU | ON FILE |
| SAU HAR HUANG | ON FILE |
| SAU HAR LEONG | ON FILE |
| SAU HIN CHAN | ON FILE |
| SAU HON LEUNG | ON FILE |
| SAU KING YUE | ON FILE |
| SAU KUEN BRENDA KO | ON FILE |
| SAU KUEN WONG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAU KWAN ADA TSUI | ON FILE |
| SAU LAI CHAN | ON FILE |
| SAU LAN CANNY KWOK | ON FILE |
| SAU LAN LAU | ON FILE |
| SAU LAN SHUM | ON FILE |
| SAU LAN WONG | ON FILE |
| SAU LAN WONG HUANG | ON FILE |
| SAU LEONG WONG | ON FILE |
| SAU LIN CHIN | ON FILE |
| SAU LING CLOTILDA HUNG | ON FILE |
| SAU MAN FONG | ON FILE |
| SAU MEI JULIANI TAM | ON FILE |
| SAU MEI JULIANI TAM | ON FILE |
| SAU MEI LAW | ON FILE |
| SAU MEI LI | ON FILE |
| SAU MUI | ON FILE |
| SAU NGAN CHAN | ON FILE |
| SAU PING LEE | ON FILE |
| SAU TRAN | ON FILE |
| SAU WAH NG | ON FILE |
| SAU WAI KOON | ON FILE |
| SAU WAI WOO | ON FILE |
| SAU WING CHOW | ON FILE |
| SAU YEUNG CHAN | ON FILE |
| SAU YIN CHAN | ON FILE |
| SAU YING SO | ON FILE |
| SAU YING WONG | ON FILE |
| SAU YING YEUNG | ON FILE |
| SAU YIP CHEUNG | ON FILE |
| SAU YUN MONTEREA KO | ON FILE |
| SAUBHAGYA RAIZADA | ON FILE |
| SAÜC VILÀ GIL | ON FILE |
| SAUCHANKA VOLHA | ON FILE |
| Saucy, Yannick | ON FILE |
| SAUD ABDULAZIZ M ALFADHEL | ON FILE |
| SAUD AL-ALI | ON FILE |
| SAUD ALDRISS | ON FILE |
| SAUD ALEZZI | ON FILE |
| saud alfadhel | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAUD ALFOUZAN | ON FILE |
| SAUD ALSALEH | ON FILE |
| SAUD ALSHABIBY | ON FILE |
| SAUD ALSULIMAN | ON FILE |
| SAUD BIN FAHAD BIN SAUD AL ABDULLAH BIN SAUD | ON FILE |
| SAUD FAISAL ABDULLA ALGURG | ON FILE |
| SAUGANDH SITARAM JALESH SITARAM | ON FILE |
| Saugen, John | ON FILE |
| SAUL CANO QUIÑONES | ON FILE |
| SAUL MARTINEZ DE LA ROSA | ON FILE |
| SAUL RAMIREZ | ON FILE |
| SAUL ABRAHAN PAULINO | ON FILE |
| SAUL ACEVEDO | ON FILE |
| SAUL ACOSTA | ON FILE |
| SAUL ACOSTA LEON | ON FILE |
| SAUL AGUIRRE | ON FILE |
| SAUL AISPURO | ON FILE |
| SAUL ALBERTO LUJAN | ON FILE |
| SAUL ALEJANDRO RAMOS AGUILAR | ON FILE |
| SAUL ALEMAN ALVARADO | ON FILE |
| SAUL ARMANDO ESPINOZA | ON FILE |
| SAUL ARROYO | ON FILE |
| SAUL BALBAN | ON FILE |
| SAUL BARELLI | ON FILE |
| SAUL BRAVO | ON FILE |
| SAUL BUENDIA CORTES | ON FILE |
| SAUL CALDERON | ON FILE |
| SAUL CUTTING | ON FILE |
| SAUL DAVID SABATER | ON FILE |
| SAÚL DÁVILA | ON FILE |
| SAUL DEMOSS | ON FILE |
| SAUL DIAZ | ON FILE |
| SAUL DOMINGUEZ | ON FILE |
| SAUL DOMINGUEZ | ON FILE |
| SAUL ELIAS | ON FILE |
| SAUL ESPINO | ON FILE |
| SAUL FABRY | ON FILE |
| SAUL FACIO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAUL FADDIS | ON FILE |
| SAUL FRANCO | ON FILE |
| SAUL FRANCO-RAMIREZ | ON FILE |
| SAUL GALVAN | ON FILE |
| SAUL GARCIA | ON FILE |
| SAUL GONZALEZ | ON FILE |
| SAÚL GRACIA | ON FILE |
| SAUL GUERRERO | ON FILE |
| SAUL HERRERA | ON FILE |
| SAUL IRAK GARCIA GALVAN | ON FILE |
| SAUL IRIZARRY | ON FILE |
| SAUL KORNIK | ON FILE |
| SAUL KROPMAN | ON FILE |
| SAUL L VACA PENA | ON FILE |
| SAUL LAZZARINI | ON FILE |
| SAUL LEACH | ON FILE |
| SAUL LEISEGANG | ON FILE |
| Saul Leite | ON FILE |
| SAUL LOPEZ | ON FILE |
| SAUL MARTINEZ | ON FILE |
| SAUL MARTINEZ | ON FILE |
| SAUL MAXIMILIANO EZEQUIEL VIVAS | ON FILE |
| SAUL MELENDREZ | ON FILE |
| SAUL MISCHA MILGRAM | ON FILE |
| SAUL MOLINA | ON FILE |
| SAUL MUNIZ | ON FILE |
| SAUL NOGUEZ | ON FILE |
| SAUL OMAR | ON FILE |
| SAUL PEREZ | ON FILE |
| SAUL PRICEMAN | ON FILE |
| SAUL RAMOS FONSECA | ON FILE |
| SAUL RAZO | ON FILE |
| SAUL REMIS | ON FILE |
| SAUL RIVERA ALVIZO | ON FILE |
| SAUL RIVERA ALVIZO | ON FILE |
| SAUL RIVERA ALVIZO | ON FILE |
| SAUL RIVERA ALVIZO | ON FILE |
| SAUL ROSALES | ON FILE |
| SAUL RUIZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAUL SALCEDO LLIN | ON FILE |
| SAUL SALES | ON FILE |
| SAUL SALINAS | ON FILE |
| SAUL SANDOVAL MELENDEZ | ON FILE |
| SAÚL SANTANA | ON FILE |
| SAUL SCRIVIN | ON FILE |
| SAUL SIMON MACWILLIAMS | ON FILE |
| SAUL TAPIO KLEMOLA | ON FILE |
| SAUL TRACEY | ON FILE |
| SAUL VAZQUEZ | ON FILE |
| SAUL VELAZQUEZ | ON FILE |
| SAUL VIEIRA | ON FILE |
| SAULA TAANI | ON FILE |
| SAULE JAKIPBEKOVA | ON FILE |
| SAULE NUSSIPOVA | ON FILE |
| SAULE TRAINYS | ON FILE |
| Saulean, Amanda | ON FILE |
| SAULIUS ALEKSANDRAVICIUS | ON FILE |
| SAULIUS BUBINAS | ON FILE |
| SAULIUS BUCKA | ON FILE |
| SAULIUS CERNIAUSKAS | ON FILE |
| SAULIUS CIRKELIS | ON FILE |
| SAULIUS JARMULAVIČIUS | ON FILE |
| SAULIUS JUNDA | ON FILE |
| SAULIUS JURGINAS | ON FILE |
| SAULIUS KLEMINSKAS | ON FILE |
| SAULIUS KVIETKAUSKAS | ON FILE |
| SAULIUS PASKAUSKAS | ON FILE |
| SAULIUS PETRAUSKAS | ON FILE |
| SAULIUS RAIŽYS | ON FILE |
| SAULIUS SAMARDOKAS | ON FILE |
| SAULIUS VEREIKIS | ON FILE |
| SAULO ALMEIDA SANTOS | ON FILE |
| SAULO ÁNGEL FAVELA CASTRO | ON FILE |
| SAULO CAFARELLI | ON FILE |
| SAULO LUCHETTA | ON FILE |
| SAULO LUCHETTA | ON FILE |
| SAULO SANTOS | ON FILE |
| SAULO VALDIVIA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAULO VARGAS | ON FILE |
| SAUMAN RAFII | ON FILE |
| SAUMAUN VAHEDIPOUR | ON FILE |
| SAUMIER JONATHAN | ON FILE |
| SAUMIKA MANAMENDRA | ON FILE |
| SAUMIL G SHAH | ON FILE |
| SAUMIL SABHAYA | ON FILE |
| SAUMIL SHAH | ON FILE |
| SAUMYA TRIPATHI | ON FILE |
| SAUMYARANJAN PRADHAN | ON FILE |
| SAUNDERS SAUNDERS | ON FILE |
| SAUNDRA CAMPBELL | ON FILE |
| SAUNDRA CLINTON | ON FILE |
| SAUNDRA DENNY | ON FILE |
| SAUNISE YATES | ON FILE |
| SAURAB MALHOTRA | ON FILE |
| SAURAB SUBEDI | ON FILE |
| SAURABH ABHINATH GAWAS | ON FILE |
| SAURABH AGARWAL | ON FILE |
| SAURABH ARYA | ON FILE |
| SAURABH BAJAJ | ON FILE |
| Saurabh Bajaj | saurabhbajaj2@gmail.com |
| SAURABH BHALLA | ON FILE |
| SAURABH BOHORA | ON FILE |
| SAURABH DEEWAN | ON FILE |
| SAURABH DEOTALE | ON FILE |
| SAURABH DESAI | ON FILE |
| Saurabh Desai | saurabhdesai181@gmail.com |
| SAURABH DESHPANDE | ON FILE |
| SAURABH DHALL | ON FILE |
| SAURABH GABA | ON FILE |
| SAURABH GUPTA | ON FILE |
| SAURABH JADHAV | ON FILE |
| SAURABH JAIN | ON FILE |
| SAURABH JAIN | ON FILE |
| SAURABH JHA | ON FILE |
| SAURABH KAPADIA | ON FILE |
| SAURABH KATARIA | ON FILE |
| SAURABH KOAR | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAURABH KUMAR | ON FILE |
| SAURABH KUMAR | ON FILE |
| SAURABH KUMAR | ON FILE |
| Saurabh Kumar | saurabh.kumar@live.co.uk |
| SAURABH MODI | ON FILE |
| SAURABH MOHAN | ON FILE |
| SAURABH PATEL | ON FILE |
| SAURABH PATIAL | ON FILE |
| SAURABH PRAKASH MISHRA | ON FILE |
| SAURABH PRAKASH UPADHYAY | ON FILE |
| SAURABH RASTOGI | ON FILE |
| SAURABH ROHATGI | ON FILE |
| SAURABH SHARMA | ON FILE |
| SAURABH SHIRUDE | ON FILE |
| SAURABH SHUBHAM | ON FILE |
| SAURABH SINGH | ON FILE |
| SAURABH SINGH | ON FILE |
| SAURABH SONJE | ON FILE |
| SAURABH TALWAR | ON FILE |
| Saurabh Talwar | tawr.saurabh@gmail.com |
| SAURABH VERMA | ON FILE |
| SAURABH YASH RAJ SEWPAL | ON FILE |
| SAURABH ZAMBRE | ON FILE |
| SAURAJ RAJBHANDARI | ON FILE |
| SAURAV BHASIN | ON FILE |
| SAURAV BHOWMIK | ON FILE |
| SAURAV KHANDELWAL | ON FILE |
| SAURAV PANDEY | ON FILE |
| SAURAV PURKAYASTHA | ON FILE |
| SAURAV THAPA | ON FILE |
| SAURAV VATSAIN | ON FILE |
| SAURIN KAMDAR | ON FILE |
| SAURIN MANOJKUMAR SHAH | ON FILE |
| SAURO BETTI | ON FILE |
| SAURO SACCHETTI | ON FILE |
| SAUSAIS ZINAIDA | ON FILE |
| SAUSTHABHA BHATTARAI | ON FILE |
| SAUVIK PODDER | ON FILE |
| SAVA  SIMEUNOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAVA CAZAN | ON FILE |
| SAVA DJURIC | ON FILE |
| SAVA KOZARSKI | ON FILE |
| SAVA MANOJLOVIC | ON FILE |
| SAVA SAVIC | ON FILE |
| SAVA STOJANOVIC | ON FILE |
| SAVA STOJANOVIĆ | ON FILE |
| SAVACIS NEOCLEOUS | ON FILE |
| SAVAGE OLUWASEYI EMMANUEL | ON FILE |
| SAVAGE, KYLE | ON FILE |
| SAVAHN KHUT | ON FILE |
| SAVALAN HOKMABADI | ON FILE |
| SAVAN DESAI | ON FILE |
| SAVAN IURII | ON FILE |
| SAVAN VYAS | ON FILE |
| SAVANA ANDERSON | ON FILE |
| SAVANA GRIFFITH | ON FILE |
| SAVANA LAKEN DANIEL | ON FILE |
| SAVANA MACHADO | ON FILE |
| SAVANAGH KOBYLAK | ON FILE |
| SAVANAH  WALLACE | ON FILE |
| SAVANAH LEE WILES | ON FILE |
| SAVANAH MEARS | ON FILE |
| SAVANKUMAR DESAI | ON FILE |
| SAVANNA ALIECE MASON | ON FILE |
| SAVANNA HOPPER | ON FILE |
| SAVANNA JACKSON | ON FILE |
| SAVANNA MARTORELL | ON FILE |
| SAVANNA SCOTT | ON FILE |
| SAVANNAH  MITCHELL | ON FILE |
| SAVANNAH BEAGLES | ON FILE |
| SAVANNAH CLAPSON | ON FILE |
| SAVANNAH DANIELLE WILBANKS | ON FILE |
| SAVANNAH DENNIS | ON FILE |
| SAVANNAH DUCHATEAU | ON FILE |
| SAVANNAH FUNDERBURG | ON FILE |
| SAVANNAH GREENE | ON FILE |
| SAVANNAH JANTZEN | ON FILE |
| SAVANNAH KRUGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAVANNAH LANCASTER | ON FILE |
| SAVANNAH LEWIS | ON FILE |
| SAVANNAH MENDOZA | ON FILE |
| SAVANNAH NAGLAZAS | ON FILE |
| SAVANNAH NEAL | ON FILE |
| SAVANNAH PIDCOCK | ON FILE |
| SAVANNAH RAMIREZ | ON FILE |
| SAVANNAH SAVOY CRIPPEN | ON FILE |
| SAVANNAH SOJOURN | ON FILE |
| SAVANNAH TOURVILLE | ON FILE |
| SAVANNAH VALENZUELA | ON FILE |
| SAVANNAH WALKER | ON FILE |
| SAVANNAH WELLS | ON FILE |
| Savannah Wells | savannahwells@gmail.com |
| SAVANNE REMY KHAM | ON FILE |
| SAVARINO PIETRO | ON FILE |
| SAVARUS WOODALL | ON FILE |
| SAVAS ERGINEL | ON FILE |
| SAVAS YUREKLI | ON FILE |
| SAVATH POUV | ON FILE |
| SAVAUN MURRAY | ON FILE |
| SAVEARTH DIGITAL ASSETS SPV LLC | ON FILE |
| SAVEK NOIPHOL | ON FILE |
| SAVELIEVA SVETLANA | ON FILE |
| SAVELII KUZMENKO | ON FILE |
| SAVELIN VELEV | ON FILE |
| SAVELIOS-SAVVAS SPYRIDONIDIS | ON FILE |
| SAVELLE, JEANNE Y | ON FILE |
| SAVELYEV KIRILL | ON FILE |
| SAVERIA ZANINI | ON FILE |
| SAVERIO ALTAFINI | ON FILE |
| SAVERIO BELLINO | ON FILE |
| SAVERIO CASSANO | ON FILE |
| SAVERIO CIROTA | ON FILE |
| SAVERIO D'AMBROSIO | ON FILE |
| SAVERIO DE MICHELE | ON FILE |
| SAVERIO DI PALMA | ON FILE |
| SAVERIO MARINO | ON FILE |
| SAVERIO MATTOLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAVERIO OMBRES | ON FILE |
| SAVERIO PANICO | ON FILE |
| SAVERIO PASSAVANTI | ON FILE |
| SAVERIO PILOLLI | ON FILE |
| SAVERIO RUSSO | ON FILE |
| SAVERIO SASSANO | ON FILE |
| SAVERIO SPANO | ON FILE |
| SAVERIO STANGA | ON FILE |
| SAVERIO TARABOCCHIA | ON FILE |
| SAVERIO VALENTINI | ON FILE |
| SAVERIO ZANCO | ON FILE |
| SAVETH HENG | ON FILE |
| SAVIL GUPTA | ON FILE |
| SAVIN CRISTIAN URSU | ON FILE |
| SAVINDU GUNARATHNE | ON FILE |
| SAVING GRACE NANNY AGENCY BLOM | ON FILE |
| SAVINI JAYASINGHE | ON FILE |
| SAVINO BUONVICINO | ON FILE |
| SAVINO FALCONE | ON FILE |
| SAVINO MEMEO | ON FILE |
| SAVINO PERRUCCI | ON FILE |
| SAVINO SANTOVITO | ON FILE |
| SAVINO SANTOVITO | ON FILE |
| SAVIO ABDOU | ON FILE |
| SAVIO AZAVEDO | ON FILE |
| SAVIO CHAN | ON FILE |
| SAVIO FURTADO | ON FILE |
| SAVIO JOSE | ON FILE |
| SAVIO LAWRENCE | ON FILE |
| SAVIO MARIA RADAELLI | ON FILE |
| SAVIO MENEZES | ON FILE |
| SAVIO RODRICKS | ON FILE |
| SAVIO SOU | ON FILE |
| SAVIOUR FRIDAY NWIKO | ON FILE |
| SAVIOUR KELECHI ACHILIKE | ON FILE |
| SAVIOUR MIFSUD | ON FILE |
| SAVITA GOLAMBADE | ON FILE |
| SAVITA JADHAV | ON FILE |
| SAVITA LEKWONGSDERM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAVITA PATIL | ON FILE |
| SAVITA SACHIN THORAT | ON FILE |
| SAVITA SAMANT | ON FILE |
| SAVITHRI ELUMALAI | ON FILE |
| SAVITRI SINGH | ON FILE |
| SAVKA VARAJIC | ON FILE |
| SAVO DELIC | ON FILE |
| SAVOEUN PHORN | ON FILE |
| SAVON JOHNSON | ON FILE |
| SAVON JOHNSON | ON FILE |
| SAVONE LAM | ON FILE |
| SAVONTÉ WALKER | ON FILE |
| Savoy, Curtis | ON FILE |
| SAVU ADRIAN | ON FILE |
| SAVUNTHARI ARULNITHI | ON FILE |
| SAVUTH PHAN | ON FILE |
| SAVVA MOLOKANOV | ON FILE |
| SAVVA MOLOKANOV | ON FILE |
| SAVVA TIKHONOV | ON FILE |
| SAVVA ZURAVLOVS | ON FILE |
| SAVVAS DEMOS | ON FILE |
| SAVVAS NAVROZIDIS | ON FILE |
| SAVVAS AVTZOGLOU | ON FILE |
| SAVVAS CHATZIVASILEIOU | ON FILE |
| SAVVAS GKAGIANNIS | ON FILE |
| SAVVAS KAMENOS | ON FILE |
| SAVVAS KANELLOS | ON FILE |
| SAVVAS KARITTEVLIS | ON FILE |
| SAVVAS MARINAKOS-KALAITZIDIS | ON FILE |
| SAVVAS MYLONAS | ON FILE |
| SAVVAS PITSILLOS | ON FILE |
| SAVVAS RAPTIS | ON FILE |
| SAVVAS SARANTOPOULOS | ON FILE |
| SAVVAS SARGKISIDIS | ON FILE |
| SAVVAS SAVVA | ON FILE |
| Savvas Shiapanis | ON FILE |
| SAVVAS SHIAPANIS | ON FILE |
| SAVVAS SPIRIDONIDIS | ON FILE |
| SAVVY INTERACTIVE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAW  NAY HTET WIN | ON FILE |
| SAW HTAIN | ON FILE |
| SAW HUI | ON FILE |
| SAW OHNMAR N RUAULT | ON FILE |
| SAW POH | ON FILE |
| SAW PYAE AUNG | ON FILE |
| SAW SAR LAW EH CHIT TUN | ON FILE |
| SAW SOE DOH | ON FILE |
| SAW YAN NAUNG | ON FILE |
| SAW YONA | ON FILE |
| SAW ZAT | ON FILE |
| SAW ZHENG YI | ON FILE |
| SAWAADH IBRAHIM | ON FILE |
| SAWALUDIN GAMA | ON FILE |
| SAWAN WALGAMAGE | ON FILE |
| SAWAS BOONON | ON FILE |
| SAWAT THEPCHATREE | ON FILE |
| SAWEH GOMNA | ON FILE |
| SAWHNEY, RAJIV | ON FILE |
| SAWITA RACHURATCHATA | ON FILE |
| SAWITREE SAWANGWONG | ON FILE |
| SAWITREE STEWART | ON FILE |
| SAWITREE UENGWIBOONWONG | ON FILE |
| SAWITRI DEVI | ON FILE |
| SAWNDARYADEVI VELU | ON FILE |
| SAWYER AVERY OSBORNE | ON FILE |
| SAWYER CLICK | ON FILE |
| SAWYER LANE | ON FILE |
| SAWYER MARSH | ON FILE |
| SAWYER NOWLAND | ON FILE |
| SAWYER RICE | ON FILE |
| SAWYER ROGERS | ON FILE |
| SAWYER SAWYER | ON FILE |
| SAWYER SMITH | ON FILE |
| SAWYER WAUGH | ON FILE |
| SAWYER WOOD | ON FILE |
| SAWYERS, NORMAN MURRAY | ON FILE |
| SAXEN YOUNG | ON FILE |
| SAXEN YOUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAXON DARE | ON FILE |
| SAXON MILLER | ON FILE |
| SAXON MURPHY | ON FILE |
| SAXON TORNOW | ON FILE |
| SAY CHONG NG | ON FILE |
| SAY HAU ONG | ON FILE |
| SAY HONG TAN | ON FILE |
| SAY LIM | ON FILE |
| SAY NAM FOO | ON FILE |
| SAY TEOH | ON FILE |
| Say Venkata Surya Cardigan Reddy Bathulapalli | ON FILE |
| SAY WEI LEONG | ON FILE |
| SAY YEONG SIAH | ON FILE |
| SAY YIN LEE | ON FILE |
| SAYA ALUR | ON FILE |
| SAYA CHET | ON FILE |
| SAYAD ALI MOUSAVI AZAD | ON FILE |
| SAYAH CHENNOUFI | ON FILE |
| SAYAK MUKHERJEE | ON FILE |
| SAYAKKARA MISTHREELAGE JAYAMAL | ON FILE |
| SAYALI DESHPANDE | ON FILE |
| SAYALI SAMANT | ON FILE |
| SAYAN AMANBAYEV | ON FILE |
| SAYAN BERVOETS | ON FILE |
| SAYAN DAS | ON FILE |
| SAYAN SAMBIT | ON FILE |
| Sayan Sambit | sayansambit@gmail.com |
| SAYANI MAITI | ON FILE |
| SAYANTH SURESH | ON FILE |
| SAYANTHAN RAMAKRISHNAN | ON FILE |
| SAYAPORN JIARANAIPLOY | ON FILE |
| SAYAT RAZBEKOV | ON FILE |
| SAYDI MARCIA | ON FILE |
| SAYD-MAGOMED TEMIRGAYEV | ON FILE |
| SAYED GHAZANFAR | ON FILE |
| SAYED AFFAN HASNUDDIN | ON FILE |
| SAYED ALAWI | ON FILE |
| SAYED ALAWI | ON FILE |
| SAYED COMRUN MAJLESEEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SAYED FAHEEM EQBALI | ON FILE |
| SAYED HASHEM ALALAWI | ON FILE |
| SAYED HUSSEIN | ON FILE |
| SAYED JALAL KADHEM | ON FILE |
| SAYED MANZAR HASSAN | ON FILE |
| SAYED MOHAMED AAREF MOHAMED JAAFAR MOHAMED | ON FILE |
| SAYED MOHAMMAD MAHDI SADRNEZHAAD | ON FILE |
| SAYED MUSHTABA HASHIMI | ON FILE |
| SAYED NAZAR KADHEM | ON FILE |
| SAYED RAHMAN | ON FILE |
| SAYED REZA SHEKARCHI | ON FILE |
| SAYED YAMMINE | ON FILE |
| SAYEDOL CHOWDHURY | ON FILE |
| SAYEDOL CHAWDHURY | ON FILE |
| SAYEED MEHRJERDIAN | ON FILE |
| SAYEED VALDEZ | ON FILE |
| SAYEEDA JOHNS | ON FILE |
| SAYEF ALI | ON FILE |
| SAYEL ALI | ON FILE |
| SAYEM AHMED | ON FILE |
| SAYF ADDASSI | ON FILE |
| SAYFE TAYEH | ON FILE |
| SAYFUL ISLAM | ON FILE |
| SAYHAM CHOWDHURY | ON FILE |
| SAYHONG SIEM | ON FILE |
| SAYIM YILMAZ | ON FILE |
| SAYLAY HEASAY | ON FILE |
| SAYLIN SOLANO | ON FILE |
| SAYMARIE RAMOS | ON FILE |
| SAYNAB AHMED | ON FILE |
| SAYRA ESCOBAR | ON FILE |
| SAYRE HANS STRAUSS | ON FILE |
| SAYRE JAMES ARIISHI | ON FILE |
| SAYRIKA KAMARA | ON FILE |
| SAYSAR DWI HARTANTO | ON FILE |
| SAYSHAN RAJ KUMAR | ON FILE |
| SAYTEK KARAKUS | ON FILE |
| SAYURI LUCIOW | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Sayuri Luciow | blueearth2be@gmail.com |
| SAYURI SOVERANES ZAMORANO | ON FILE |
| SAYURU AMARASINGHE | ON FILE |
| SAYURU HARITH | ON FILE |
| SAYYAM GANDHI | ON FILE |
| SAYYID BADARUDDEEN JUNAID M S | ON FILE |
| SAYYID KHAN | ON FILE |
| SBA CAPITAL MANAGEMENT | ON FILE |
| Sbarra, Justine | ON FILE |
| SBISHUNDIAL RD LLC | ON FILE |
| SBONGISENI MTHIMUNYE | ON FILE |
| SBONGISENI STEVEN NGWENYA | ON FILE |
| SBONISO NYAMBE | ON FILE |
| SBRAMA SBRAMA74 | ON FILE |
| SBRATTAIN RD LLC | ON FILE |
| SC CT | ON FILE |
| SC DI | ON FILE |
| SC IT SERVICES LLC | ON FILE |
| SCAL REAL ESTATE LLC | ON FILE |
| SCALA SCALA | ON FILE |
| SCALABRINI SCALABRINI | ON FILE |
| SCALAR INVESTMENTS CORP. | ON FILE |
| SCALLY GODY | ON FILE |
| SCANDAR SILVA PAYNE | ON FILE |
| Scantlebury, Jarryd | ON FILE |
| SCARE CROWKRYP | ON FILE |
| SCARLET BARNETT | ON FILE |
| SCARLET RANALA POLLOCK | ON FILE |
| SCARLETT BEKUS | ON FILE |
| SCARLETT BELL | ON FILE |
| SCARLETT GAINES | ON FILE |
| SCARLETT LAM | ON FILE |
| SCARLETT ROBERTS | ON FILE |
| SCARLETT RUIZ | ON FILE |
| SCELEY THOMPSON | ON FILE |
| SCELO NDLOVU | ON FILE |
| SCELO ZUMA | ON FILE |
| Scepaniak, Michael | ON FILE |
| SCG DIGITAL VENTURES TRUST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCHADI SEMNANI | ON FILE |
| Schaefer, Brian | ON FILE |
| Schaefer, Torben | ON FILE |
| SCHAEFFER CHARLES | ON FILE |
| SCHAER CEDRIC | ON FILE |
| Schafer, Dan | ON FILE |
| SCHAINE CARTER | ON FILE |
| SCHALK  BURGER | ON FILE |
| SCHALK  VAN WYK | ON FILE |
| SCHALK LIEBENBERG | ON FILE |
| SCHALK PIETERSE | ON FILE |
| SCHALK STEENEKAMP | ON FILE |
| SCHALK-WILLEM BURGER | ON FILE |
| Schamber, Elizabeth | ON FILE |
| SCHANTZ FLORES | ON FILE |
| SCHARONNE DAVANIE MBAO AKOMDENG | ON FILE |
| Scheel, Steven | ON FILE |
| Scheffers, Marc | ON FILE |
| SCHEILA  DE LAZZARI FILHO | ON FILE |
| SCHEILINDRA BIPAT | ON FILE |
| SCHEIMAN SCHEIMAN | ON FILE |
| SCHELTE VAN DER WEST | ON FILE |
| SCHIAVON, MARCO | ON FILE |
| SCHIDA MOUBARIAKOVA | ON FILE |
| Schifano, Aleia | ON FILE |
| Schiller, Summar Michele | ON FILE |
| SCHLAY NICHOLAS | ON FILE |
| Schlegel, Stephan | ON FILE |
| Schlichter, Todd | ON FILE |
| Schlig, Mark | ON FILE |
| SCHMIDT NIKOLETT | ON FILE |
| Schmidt, Bradley | ON FILE |
| SCHMIDT, LOGAN JAMES | ON FILE |
| Schmidt, Paul | ON FILE |
| Schmidt, Zoe | ON FILE |
| SCHMITT KEVIN | ON FILE |
| SCHNEIDER VICTOR | ON FILE |
| Schneider, Marie | ON FILE |
| SCHNEUR WINEBERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCHNEUR ZALMAN GANSBURG | ON FILE |
| SCHOEN LEE | ON FILE |
| Schoen, Nathan | ON FILE |
| Schoenherr, Andrew | ON FILE |
| Schoenherr, Jay | ON FILE |
| SCHOENICK, LARRY | ON FILE |
| Schoenwald, Jeremy C | ON FILE |
| SCHOFIELD FUND LLC | ON FILE |
| SCHOFIELD, JAY | ON FILE |
| Schofield. Guy | ON FILE |
| Schohl, Tobias | ON FILE |
| SCHONE SOMMERFELDT | ON FILE |
| SCHRAITLE AG | ON FILE |
| SCHRECK, THOMAS | ON FILE |
| SCHREIBER LÌVIA | ON FILE |
| SCHRIMSHAW, KRISTEN | ON FILE |
| SCHRISTIAN GONZALEZ RODRIGUEZ | ON FILE |
| SCHROBILTGEN Jean-Luc | ON FILE |
| SCHROEDER, CHRISTOPHER | ON FILE |
| Schroeder, Joel David | ON FILE |
| SCHROEDER, KATIE | ON FILE |
| SCHROEDER, KENNETH | ON FILE |
| Schrooten, Danny | ON FILE |
| SCHROYEN LIONELL | ON FILE |
| Schuesler, Trevor | ON FILE |
| Schuitmaker, Janine | ON FILE |
| SCHULES, FREDERIK | ON FILE |
| Schulgen, Beau | ON FILE |
| Schulkers, Patrick | ON FILE |
| SCHULTE, DEREK J | ON FILE |
| Schulter, Everett | ON FILE |
| Schultz, Harrison | ON FILE |
| Schultz, Lucas | ON FILE |
| SCHUMANN CHAN | ON FILE |
| Schumann, Maxx | ON FILE |
| Schumann, Tim | ON FILE |
| Schuurman, Elysanne | ON FILE |
| SCHUYLER ALSCHULER | ON FILE |
| SCHUYLER COOK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCHUYLER CUNNINGHAM | ON FILE |
| SCHUYLER DANDURAND KRAWCZUK | ON FILE |
| SCHUYLER DAVIS | ON FILE |
| SCHUYLER HODGES | ON FILE |
| SCHUYLER JAY ALLEN | ON FILE |
| SCHUYLER KRUIZENGA | ON FILE |
| SCHUYLER MARSHALL | ON FILE |
| SCHUYLER PHILIP MONTEFALCO | ON FILE |
| SCHUYLER RANDALL | ON FILE |
| SCHUYLER SOUSA | ON FILE |
| Schwanbeck, Lori | ON FILE |
| SCHWARTZ, MATTHEW | ON FILE |
| Schwarz, Curt | ON FILE |
| Schwebius, Deborah Joanne | ON FILE |
| Schwebius, Gerhard | ON FILE |
| Schwegler, Matthew | ON FILE |
| Schwegler, Matthew | ON FILE |
| Schweitzer, Jan | ON FILE |
| Schweizer, Kilian | ON FILE |
| SCHYLER COHAN | ON FILE |
| SCHYLER EDWARDS | ON FILE |
| SCIANNA, JOHN | ON FILE |
| Scicluna, Jacob | ON FILE |
| SCIENCE OF BUSINESS, INC. DEFINED BENEFIT PENSION PLAN AND TRUST | ON FILE |
| SCIFO GIUSEPPE | ON FILE |
| SCIOTTO, CHRISTINA | ON FILE |
| SCIROCCO NALLY | ON FILE |
| Scoccia, Brett | ON FILE |
| SCOFARI CATALIN | ON FILE |
| Scontrino, Alessandro Ivan | ON FILE |
| SCORPIO TRAN | ON FILE |
| SCOT ASAY | ON FILE |
| SCOT BREITHAUPT | ON FILE |
| SCOT BROWN | ON FILE |
| SCOT BRUCE JONES | ON FILE |
| SCOT CHIPMAN | ON FILE |
| Scot Citrin | ON FILE |
| SCOT CITRIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| scot clarke | ON FILE |
| SCOT CLARKE | ON FILE |
| SCOT COLLINS | ON FILE |
| SCOT CONTI | ON FILE |
| Scot Cook | ON FILE |
| Scot Cook | scotscook@gmail.com |
| SCOT CORNELL | ON FILE |
| SCOT ELLIOTT GIBSON | ON FILE |
| SCOT INSCORE | ON FILE |
| SCOT KARATH | ON FILE |
| SCOT LOSSING | ON FILE |
| SCOT MCNALLY | ON FILE |
| SCOT MILLEN | ON FILE |
| SCOT NEFF | ON FILE |
| SCOT NEWMAN | ON FILE |
| SCOT SMITH COOK | ON FILE |
| SCOT STANLEY VERMILLION | ON FILE |
| SCOT SUSTAD | ON FILE |
| SCOT WOOLUMS | ON FILE |
| SCOTLAND THOMASLEO GARAPEDIAN | ON FILE |
| Scott | crscott82@protonmail.com |
| scott | gostfaas@gmail.com |
| SCOTT ARTHUR TUCKER | ON FILE |
| SCOTT AUSTIN | ON FILE |
| SCOTT BARTZ | ON FILE |
| SCOTT BELL | ON FILE |
| SCOTT BELTON | ON FILE |
| SCOTT CANCELLO | ON FILE |
| SCOTT CARROLL | ON FILE |
| SCOTT CIMOCH | ON FILE |
| SCOTT DAVIS | ON FILE |
| SCOTT DAVISON | ON FILE |
| SCOTT DEEL | ON FILE |
| SCOTT DERY | ON FILE |
| SCOTT EDWARDS | ON FILE |
| SCOTT GOSOROSKI | ON FILE |
| SCOTT GUILES | ON FILE |
| SCOTT HARPER | ON FILE |
| SCOTT HAUGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT HEBESTREIT | ON FILE |
| SCOTT HERNANDEZ | ON FILE |
| SCOTT HOBBS | ON FILE |
| SCOTT HOLTZMAN | ON FILE |
| SCOTT IRWIN | ON FILE |
| SCOTT KELLY | ON FILE |
| SCOTT KLEIN | ON FILE |
| SCOTT KOHL | ON FILE |
| SCOTT LETHIOT | ON FILE |
| SCOTT MACINDEOR | ON FILE |
| SCOTT MACLEAN | ON FILE |
| SCOTT MATLOCK | ON FILE |
| SCOTT MCKEAN | ON FILE |
| SCOTT OLLIG | ON FILE |
| SCOTT PIVONKA | ON FILE |
| SCOTT REARDON | ON FILE |
| SCOTT REISLAND | ON FILE |
| SCOTT ROBERTS | ON FILE |
| SCOTT SCHWALBE | ON FILE |
| SCOTT STRAMAGLIA | ON FILE |
| SCOTT TODD | ON FILE |
| SCOTT TURNER | ON FILE |
| SCOTT VANCE | ON FILE |
| SCOTT WEBSTER | ON FILE |
| SCOTT YORK | ON FILE |
| SCOTT A BOWERS | ON FILE |
| Scott A Hammontree | ON FILE |
| SCOTT A MAZUR | ON FILE |
| SCOTT A TAYLOR | ON FILE |
| SCOTT A TAYLOR | ON FILE |
| SCOTT A WILLIAMS II | ON FILE |
| Scott A. Glasscock | ON FILE |
| SCOTT AARON | ON FILE |
| Scott Aaron | scottmaaron00@gmail.com |
| SCOTT ABBOTT | ON FILE |
| SCOTT ABBS | ON FILE |
| SCOTT ABELA | ON FILE |
| SCOTT ABERNETHY | ON FILE |
| SCOTT ABICK | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT ACARREGUI | ON FILE |
| SCOTT ACHEYCHEK | ON FILE |
| SCOTT ACREY | ON FILE |
| SCOTT ADAM ZIMNY | ON FILE |
| SCOTT ADCOX | ON FILE |
| SCOTT ADLER | ON FILE |
| SCOTT AGBINCOLA | ON FILE |
| SCOTT ALAN AINSWORTH | ON FILE |
| SCOTT ALAN ALGATE | ON FILE |
| SCOTT ALAN CLAIBORNE | ON FILE |
| SCOTT ALAN HUFFMAN | ON FILE |
| SCOTT ALAN KLETTKE | ON FILE |
| SCOTT ALAN LEHMAN | ON FILE |
| SCOTT ALAN PATNODE | ON FILE |
| SCOTT ALAN ROHLINGER | ON FILE |
| SCOTT ALAN SINCLAIR | ON FILE |
| SCOTT ALAN TEICHRIB | ON FILE |
| SCOTT ALAN THOMPSON | ON FILE |
| SCOTT ALAN TOWERS | ON FILE |
| SCOTT ALBRITTON | ON FILE |
| SCOTT ALEXANDER ANNAN | ON FILE |
| SCOTT ALEXANDER GILMORE | ON FILE |
| SCOTT ALFANO | ON FILE |
| SCOTT ALFTER | ON FILE |
| SCOTT ALLAN BRIGMON | ON FILE |
| SCOTT ALLAN HOCHMUTH | ON FILE |
| SCOTT ALLEN | ON FILE |
| SCOTT ALLEN MILLER | ON FILE |
| SCOTT ALLEN TURNEY | ON FILE |
| SCOTT ALLEN ZIMMERMAN | ON FILE |
| SCOTT ALMOND | ON FILE |
| SCOTT ALTIC | ON FILE |
| SCOTT AMANN | ON FILE |
| SCOTT AMOR | ON FILE |
| SCOTT ANAU | ON FILE |
| SCOTT ANDERSEN | ON FILE |
| SCOTT ANDERSON | ON FILE |
| SCOTT ANDERSON | ON FILE |
| SCOTT ANDERSON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT ANDERSON | ON FILE |
| SCOTT ANDERSON | ON FILE |
| SCOTT ANDERSON | ON FILE |
| SCOTT ANDERSON | ON FILE |
| SCOTT ANDERSON | ON FILE |
| SCOTT ANDREW BROWN | ON FILE |
| SCOTT ANDREW BROWN | ON FILE |
| SCOTT ANDREW DISALVO | ON FILE |
| SCOTT ANDREWS | ON FILE |
| SCOTT ANDREWS | ON FILE |
| SCOTT ANGEL | ON FILE |
| SCOTT ANILA | ON FILE |
| SCOTT ANTHONY SMITH | ON FILE |
| SCOTT ANTHONY THOMPSON | ON FILE |
| SCOTT ANTHONY JONES | ON FILE |
| SCOTT ANTHONY LANZA | ON FILE |
| SCOTT ANTHONY MOSES | ON FILE |
| SCOTT ANTHONY NORRIS | ON FILE |
| SCOTT ANTHONY PEONIO | ON FILE |
| SCOTT ANTHONY TILTON | ON FILE |
| SCOTT APPLEBAUM | ON FILE |
| SCOTT ARDEN FISHER | ON FILE |
| SCOTT ARENDS | ON FILE |
| SCOTT ARMSTRONG | ON FILE |
| SCOTT ARMSTRONG YOST | ON FILE |
| SCOTT ARNOLD | ON FILE |
| SCOTT ASHCROFT | ON FILE |
| SCOTT ASHLEY | ON FILE |
| SCOTT ASHLEY | ON FILE |
| SCOTT ASHMEAD | ON FILE |
| SCOTT ATKINSON | ON FILE |
| SCOTT AUDRAIN | ON FILE |
| SCOTT AUGUSTINE | ON FILE |
| SCOTT AVELLINO | ON FILE |
| SCOTT B WADE | ON FILE |
| SCOTT BACHMAN | ON FILE |
| SCOTT BAHR | ON FILE |
| Scott Bahr | 1918smb@gmail.com |
| SCOTT BAILIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT BALBOA | ON FILE |
| SCOTT BALDWIN | ON FILE |
| SCOTT BALL | ON FILE |
| SCOTT BALUKONIS | ON FILE |
| SCOTT BANKS | ON FILE |
| SCOTT BANKS | ON FILE |
| SCOTT BARBARY | ON FILE |
| SCOTT BARCLAY | ON FILE |
| SCOTT BARKLEY | ON FILE |
| SCOTT BARNES | ON FILE |
| SCOTT BARON | ON FILE |
| SCOTT BARRETT | ON FILE |
| SCOTT BARRETT | ON FILE |
| SCOTT BARRETT | ON FILE |
| SCOTT BARTAL | ON FILE |
| SCOTT BARTLETT | ON FILE |
| SCOTT BAXTER | ON FILE |
| SCOTT BAXTER BOWSER | ON FILE |
| SCOTT BEBBINGTON | ON FILE |
| SCOTT BECKSTEAD | ON FILE |
| SCOTT BEGG | ON FILE |
| SCOTT BELL | ON FILE |
| SCOTT BELL | ON FILE |
| SCOTT BELOZER | ON FILE |
| SCOTT BENDER | ON FILE |
| SCOTT BENNETT | ON FILE |
| SCOTT BENNETT | ON FILE |
| SCOTT BENT | ON FILE |
| SCOTT BERENS | ON FILE |
| SCOTT BERGER | ON FILE |
| SCOTT BERGH HATCHER | ON FILE |
| SCOTT BERLAND | ON FILE |
| SCOTT BERRY | ON FILE |
| SCOTT BEUERLEIN | ON FILE |
| SCOTT BIALOR | ON FILE |
| SCOTT BIBBY | ON FILE |
| SCOTT BICE | ON FILE |
| SCOTT BIDDULPH | ON FILE |
| SCOTT BIGMAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT BILTON | ON FILE |
| SCOTT BISHOP THIERRY | ON FILE |
| SCOTT BLACKGROVE | ON FILE |
| SCOTT BLACQUIERE | ON FILE |
| SCOTT BLAIR | ON FILE |
| SCOTT BLAIR | ON FILE |
| SCOTT BLAIR | ON FILE |
| SCOTT BLUMSTEIN | ON FILE |
| SCOTT BLYTH | ON FILE |
| SCOTT BODMAN | ON FILE |
| SCOTT BOFFA | ON FILE |
| SCOTT BOLTON | ON FILE |
| SCOTT BONILLA | ON FILE |
| Scott Bonora | ON FILE |
| SCOTT BONORA | ON FILE |
| SCOTT BORDELON | ON FILE |
| SCOTT BORDEN | ON FILE |
| SCOTT BORDER | ON FILE |
| SCOTT BOSCH | ON FILE |
| SCOTT BOTHE | ON FILE |
| SCOTT BOUCHER | ON FILE |
| SCOTT BOWERMAN | ON FILE |
| SCOTT BOWES | ON FILE |
| SCOTT BOWES | ON FILE |
| SCOTT BOWMAN | ON FILE |
| SCOTT BOWSER | ON FILE |
| SCOTT BOYD | ON FILE |
| SCOTT BOYD | ON FILE |
| SCOTT BOYD | ON FILE |
| SCOTT BOYKIN | ON FILE |
| SCOTT BRADBURY | ON FILE |
| SCOTT BRADBURY | ON FILE |
| SCOTT BRADLEY | ON FILE |
| SCOTT BRADLEY HAMBURG | ON FILE |
| SCOTT BRAMHALL | ON FILE |
| SCOTT BRAMMER | ON FILE |
| SCOTT BRAMS | ON FILE |
| SCOTT BRANCH | ON FILE |
| SCOTT BRANDON CLARK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT BRAUN | ON FILE |
| SCOTT BREEN | ON FILE |
| SCOTT BRENCHLEY | ON FILE |
| Scott Brenchley | lcfc@tpg.com.au |
| SCOTT BRENNER | ON FILE |
| SCOTT BRESCHINI | ON FILE |
| SCOTT BRETON | ON FILE |
| SCOTT BREWER | ON FILE |
| SCOTT BREWER | ON FILE |
| SCOTT BRITTON | ON FILE |
| SCOTT BROOKS | ON FILE |
| SCOTT BROOKS | ON FILE |
| SCOTT BROWN | ON FILE |
| SCOTT BROWN | ON FILE |
| SCOTT BROWN | ON FILE |
| SCOTT BROWN | ON FILE |
| SCOTT BROWN | ON FILE |
| SCOTT BROWN | ON FILE |
| SCOTT BROWN | ON FILE |
| SCOTT BROWN | ON FILE |
| SCOTT BROWN | ON FILE |
| SCOTT BUCCAMBUSO | ON FILE |
| SCOTT BUCHHOLZ | ON FILE |
| SCOTT BUCK | ON FILE |
| SCOTT BUGNI | ON FILE |
| SCOTT BUMPUS | ON FILE |
| SCOTT BURBANK | ON FILE |
| SCOTT BURGER | ON FILE |
| SCOTT BURLESON | ON FILE |
| SCOTT BURMASTER | ON FILE |
| SCOTT BURNESS | ON FILE |
| SCOTT BURNETT ARMACOST | ON FILE |
| SCOTT BURROWS | ON FILE |
| SCOTT BUSCHE | ON FILE |
| SCOTT BUSZARD | ON FILE |
| SCOTT BUTLER | ON FILE |
| SCOTT C PEADSON | ON FILE |
| SCOTT C PRIETO | ON FILE |
| SCOTT CABRINHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT CADIEUX | ON FILE |
| SCOTT CAIN | ON FILE |
| SCOTT CAMERON | ON FILE |
| SCOTT CAMERON | ON FILE |
| SCOTT CAMP | ON FILE |
| SCOTT CAMPBELL | ON FILE |
| SCOTT CAMPBELL | ON FILE |
| SCOTT CAMPBELL | ON FILE |
| SCOTT CAMPBELL CMT | ON FILE |
| SCOTT CAMPBELL MATTHEWS | ON FILE |
| SCOTT CAMPIT | ON FILE |
| SCOTT CANNON | ON FILE |
| SCOTT CAROON | ON FILE |
| SCOTT CARPENTER | ON FILE |
| SCOTT CARPENTER | ON FILE |
| SCOTT CARPENTER | ON FILE |
| Scott carroll | scottcarroll1@live.com |
| SCOTT CATONE | ON FILE |
| SCOTT CAVAN | ON FILE |
| SCOTT CAVANAUGH | ON FILE |
| SCOTT CECIL BATHAUER | ON FILE |
| SCOTT CENIZA-LEVINE | ON FILE |
| SCOTT CERRITELLI | ON FILE |
| SCOTT CHAN | ON FILE |
| SCOTT CHAN | ON FILE |
| SCOTT CHARETTE | ON FILE |
| SCOTT CHARLES KELLOGG | ON FILE |
| SCOTT CHEN | ON FILE |
| SCOTT CHENERY | ON FILE |
| scott chenery | schenery@icloud.com |
| SCOTT CHETELAT | ON FILE |
| SCOTT CHIEOPANICH | ON FILE |
| SCOTT CHILDS | ON FILE |
| SCOTT CHOATE | ON FILE |
| SCOTT CHRISTENSEN | ON FILE |
| SCOTT CHRISTIAN | ON FILE |
| SCOTT CHRISTIE | ON FILE |
| SCOTT CHRISTOPHER  THOMAS | ON FILE |
| SCOTT CHRISTOPHER GAYDOS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT CHRISTOPHER HAYES | ON FILE |
| SCOTT CHRISTOPHER THOMAS | ON FILE |
| SCOTT CHUE | ON FILE |
| SCOTT CIAGLASKI | ON FILE |
| SCOTT CIERZAN | ON FILE |
| SCOTT CLADY | ON FILE |
| SCOTT CLAGETT | ON FILE |
| SCOTT CLARK | ON FILE |
| SCOTT CLARK | ON FILE |
| SCOTT CLARKE | ON FILE |
| SCOTT CLAUSEN | ON FILE |
| SCOTT CLAUSEN | ON FILE |
| SCOTT CLAY | ON FILE |
| SCOTT CLEMENT | ON FILE |
| SCOTT CLEMMO | ON FILE |
| SCOTT CLEVELAND | ON FILE |
| SCOTT CLIFFORD NOBLE | ON FILE |
| SCOTT CLYBURN | ON FILE |
| SCOTT COAN | ON FILE |
| SCOTT COBB | ON FILE |
| SCOTT COLE | ON FILE |
| SCOTT COLE | ON FILE |
| SCOTT COLEMAN | ON FILE |
| SCOTT COLLAR | ON FILE |
| SCOTT COLLINS | ON FILE |
| SCOTT COLLINS | ON FILE |
| SCOTT COMPTON | ON FILE |
| SCOTT COMTOIS | ON FILE |
| SCOTT CONE | ON FILE |
| SCOTT CONKLIN | ON FILE |
| Scott Conklin | conkbeach@gmail.com |
| SCOTT CONNOR | ON FILE |
| SCOTT CONRADD BURTON | ON FILE |
| SCOTT CONSTANTINE | ON FILE |
| SCOTT COODY | ON FILE |
| SCOTT COOK | ON FILE |
| SCOTT COOK | ON FILE |
| SCOTT COOPER | ON FILE |
| SCOTT COOPER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT COOPER | ON FILE |
| SCOTT COPENHAVER | ON FILE |
| SCOTT CORESSEL | ON FILE |
| SCOTT CORNELL | ON FILE |
| SCOTT COULTER | ON FILE |
| SCOTT COVILL | ON FILE |
| SCOTT COX | ON FILE |
| SCOTT CRAIB | ON FILE |
| SCOTT CRAIG SCHMEIZER | ON FILE |
| SCOTT CRAM | ON FILE |
| SCOTT CRANE | ON FILE |
| SCOTT CRAWFORD | ON FILE |
| SCOTT CRENSHAW | ON FILE |
| SCOTT CRISCUOLO | ON FILE |
| SCOTT CRITES | ON FILE |
| SCOTT CROCITTO | ON FILE |
| SCOTT CRUZ | ON FILE |
| SCOTT CSERNICK | ON FILE |
| SCOTT CUNNINGHAM | ON FILE |
| SCOTT CUNNINGHAM | ON FILE |
| SCOTT CURRY | ON FILE |
| SCOTT CURTIS | ON FILE |
| SCOTT CUTLER | ON FILE |
| SCOTT DAHL | ON FILE |
| SCOTT DANIEL CORKUM | ON FILE |
| SCOTT DANIEL-HAYNES | ON FILE |
| Scott DArcangelo | ON FILE |
| SCOTT DARCANGELO | ON FILE |
| Scott DArcangelo | peeps868@yahoo.com |
| SCOTT DARKE | ON FILE |
| SCOTT DARRINGTON | ON FILE |
| SCOTT DASPIN | ON FILE |
| SCOTT DAUPHINEE | ON FILE |
| SCOTT DAVENPORT | ON FILE |
| SCOTT DAVID GREGORY | ON FILE |
| SCOTT DAVID HERMAN | ON FILE |
| SCOTT DAVID MORGAN | ON FILE |
| SCOTT DAVID OS | ON FILE |
| SCOTT DAVID REISS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT DAVID TORONCHUK | ON FILE |
| SCOTT DAVIDSON LENKER | ON FILE |
| SCOTT DAVIES | ON FILE |
| SCOTT DAVIS | ON FILE |
| SCOTT DAVIS | ON FILE |
| SCOTT DAWKINS | ON FILE |
| Scott Dawkins | sdawkins1015@aol.com |
| SCOTT DAY | ON FILE |
| SCOTT DEAVER | ON FILE |
| SCOTT DECOSTE | ON FILE |
| SCOTT DEKANICH | ON FILE |
| SCOTT DELANGE | ON FILE |
| SCOTT DELLY | ON FILE |
| SCOTT DEMAREE | ON FILE |
| SCOTT DEMKO | ON FILE |
| SCOTT DESAPIO | ON FILE |
| SCOTT DEVALL | ON FILE |
| SCOTT DEVOTO | ON FILE |
| SCOTT DEVOY | ON FILE |
| SCOTT DIAZ | ON FILE |
| SCOTT DICKERSON | ON FILE |
| SCOTT DIIORIO | ON FILE |
| SCOTT DILBEY | ON FILE |
| SCOTT DILLINGHAM | ON FILE |
| SCOTT DILLMAN | ON FILE |
| SCOTT DILLON | ON FILE |
| SCOTT DINH | ON FILE |
| SCOTT DINSMORE | ON FILE |
| Scott DiSalvo | dimacinc7787@gmail.com |
| SCOTT DIVELLA | ON FILE |
| SCOTT DOCTER | ON FILE |
| SCOTT DOEBBLER | ON FILE |
| SCOTT DOESCHER | ON FILE |
| SCOTT DOMINEY | ON FILE |
| SCOTT DONOVAN | ON FILE |
| SCOTT DORROFIELD | ON FILE |
| Scott Dougherty | ON FILE |
| SCOTT DOUGHERTY | ON FILE |
| SCOTT DOUGLAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT DOUGLAS  TRAPP | ON FILE |
| SCOTT DOUGLAS BLAIN | ON FILE |
| SCOTT DOUGLAS WOODS | ON FILE |
| SCOTT DOUGLASS | ON FILE |
| SCOTT DOVER | ON FILE |
| SCOTT DOW | ON FILE |
| scott downing | ON FILE |
| SCOTT DRAFFIN | ON FILE |
| SCOTT DRESDEN | ON FILE |
| SCOTT DREW | ON FILE |
| SCOTT DRISCOLL | ON FILE |
| SCOTT DROUSE | ON FILE |
| SCOTT DRURY | ON FILE |
| SCOTT DUDA | ON FILE |
| SCOTT DUMAS | ON FILE |
| SCOTT DUMESNY | ON FILE |
| SCOTT DUNCAN | ON FILE |
| SCOTT DUNKERLEY | ON FILE |
| SCOTT DUNLAP | ON FILE |
| SCOTT DUNROE | ON FILE |
| SCOTT DUST | ON FILE |
| SCOTT DUTCHER | ON FILE |
| SCOTT DYE | ON FILE |
| SCOTT DYE | ON FILE |
| SCOTT DZIADKOWICZ | ON FILE |
| Scott E Parent | scotteparent@gmail.com |
| SCOTT EARLE FETTER | ON FILE |
| SCOTT EDELKAMP | ON FILE |
| SCOTT EDWARD LUSADER | ON FILE |
| SCOTT EDWARD MYERS | ON FILE |
| SCOTT EDWARD RUDY | ON FILE |
| SCOTT EDWARDS | ON FILE |
| SCOTT EDWARDS | ON FILE |
| SCOTT EELLS | ON FILE |
| SCOTT EHLERS | ON FILE |
| SCOTT EHLERS | ON FILE |
| SCOTT ELDON HAMM | ON FILE |
| SCOTT ELKINS | ON FILE |
| SCOTT ELLIS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT ELLIS | ON FILE |
| SCOTT ELSASSER | ON FILE |
| SCOTT ELWOOD GLOSENGER | ON FILE |
| SCOTT ELY | ON FILE |
| SCOTT EMILE PARENT | ON FILE |
| SCOTT ESBRANDT | ON FILE |
| SCOTT ESPOSITO | ON FILE |
| SCOTT ETHAN DEJMAL | ON FILE |
| SCOTT EUGENE CHILDERS | ON FILE |
| SCOTT EVANS | ON FILE |
| SCOTT EVANS | ON FILE |
| SCOTT EVANS | ON FILE |
| Scott Evans | evanssco@gmail.com |
| SCOTT EVERETT | ON FILE |
| SCOTT FACKETT | ON FILE |
| SCOTT FAIRBROTHER | ON FILE |
| SCOTT FALCONER | ON FILE |
| SCOTT FANJOY | ON FILE |
| SCOTT FARKAS | ON FILE |
| SCOTT FARKAS | ON FILE |
| SCOTT FARRAND | ON FILE |
| SCOTT FARRELL | ON FILE |
| SCOTT FARRELL | ON FILE |
| SCOTT FAUCETT | ON FILE |
| SCOTT FEERRAR | ON FILE |
| SCOTT FEHRT | ON FILE |
| SCOTT FERGUSON | ON FILE |
| SCOTT FERGUSON | ON FILE |
| SCOTT FERGUSON | ON FILE |
| SCOTT FERGUSON | ON FILE |
| SCOTT FERGUSON | ON FILE |
| SCOTT FERNANDEZ | ON FILE |
| Scott Ferris | ON FILE |
| SCOTT FERRIS | ON FILE |
| SCOTT FINGLAND | ON FILE |
| SCOTT FINKEL | ON FILE |
| scott finkel | ybnormal99@yahoo.com |
| SCOTT FISCHER | ON FILE |
| SCOTT FISCHMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT FISHER | ON FILE |
| SCOTT FITZGERALD BRADIN | ON FILE |
| SCOTT FLATEBO | ON FILE |
| SCOTT FLEMING | ON FILE |
| SCOTT FLEMING | ON FILE |
| SCOTT FLEMING | ON FILE |
| SCOTT FLORELL | ON FILE |
| SCOTT FLOWERS | ON FILE |
| SCOTT FOLEY | ON FILE |
| SCOTT FOLEY PARKER | ON FILE |
| SCOTT FOREST FRIEDMAN | ON FILE |
| SCOTT FORESTER | ON FILE |
| SCOTT FOSTER | ON FILE |
| SCOTT FOULKES | ON FILE |
| SCOTT FOURNIER | ON FILE |
| SCOTT FOWLER | ON FILE |
| SCOTT FOX | ON FILE |
| SCOTT FRAME | ON FILE |
| SCOTT FRANCIS FITZGERALD | ON FILE |
| SCOTT FRANCIS STAPLEFORD | ON FILE |
| SCOTT FRANK HERDER | ON FILE |
| SCOTT FRANKLIN | ON FILE |
| Scott Franklin Evans | evanssco@gmail.com |
| SCOTT FRANSON | ON FILE |
| SCOTT FRASER | ON FILE |
| SCOTT FRAY | ON FILE |
| SCOTT FRAZIER | ON FILE |
| SCOTT FREER | ON FILE |
| SCOTT FRIEDLANDER | ON FILE |
| SCOTT FRIEDMAN | ON FILE |
| SCOTT FRIEDMAN | ON FILE |
| SCOTT FULLER | ON FILE |
| SCOTT FULTZ | ON FILE |
| SCOTT FUOCO | ON FILE |
| SCOTT FURUSHO | ON FILE |
| SCOTT G SURMA | ON FILE |
| SCOTT GABLE | ON FILE |
| Scott Galambos | ON FILE |
| SCOTT GALE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SCOTT GALLACHER | ON FILE |
| SCOTT GALLAGHER | ON FILE |
| SCOTT GALLOWAY | ON FILE |
| SCOTT GARBER | ON FILE |
| SCOTT GARDNER | ON FILE |
| SCOTT GARRETT | ON FILE |
| SCOTT GARRISON | ON FILE |
| SCOTT GARTH | ON FILE |
| SCOTT GARVIN | ON FILE |
| SCOTT GAWTHORPE | ON FILE |
| SCOTT GAZLEY | ON FILE |
| SCOTT GEERTSEN | ON FILE |
| Scott Geffre | ON FILE |
| SCOTT GENTILE | ON FILE |
| SCOTT GERBER | ON FILE |
| SCOTT GERBERS | ON FILE |
| SCOTT GERDZUNAS | ON FILE |
| SCOTT GIBBS | ON FILE |
| SCOTT GIBSON | ON FILE |
| SCOTT GIBSON | ON FILE |
| SCOTT GIBSON | ON FILE |
| SCOTT GILBERT | ON FILE |
| SCOTT GILLEARD | ON FILE |
| SCOTT GILLETTE | ON FILE |
| SCOTT GILLIS | ON FILE |
| SCOTT GINN | ON FILE |
| SCOTT GLADSTONE | ON FILE |
| SCOTT GLASS | ON FILE |
| SCOTT GLASSCOCK | ON FILE |
| SCOTT GLEN GRIFFITH | ON FILE |
| SCOTT GLENN GLENN | ON FILE |
| Scott Glosenger | lispipe@gmail.com |
| SCOTT GLYNN | ON FILE |
| SCOTT GOCHANOUR | ON FILE |
| SCOTT GOCHANOUR | ON FILE |
| SCOTT GODFREE | ON FILE |
| SCOTT GOEBEL | ON FILE |
| SCOTT GOEDDE | ON FILE |
| SCOTT GOLDEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT GOLDSMITH | ON FILE |
| SCOTT GOLMIC | ON FILE |
| SCOTT GOLTL | ON FILE |
| SCOTT GOOD | ON FILE |
| SCOTT GOODBRAND | ON FILE |
| SCOTT GOODFELLOW | ON FILE |
| SCOTT GOODRICH | ON FILE |
| SCOTT GOODRICH | ON FILE |
| SCOTT GOODWIN | ON FILE |
| SCOTT GOOLD | ON FILE |
| SCOTT GORDON | ON FILE |
| SCOTT GORDON | ON FILE |
| SCOTT GORSKI | ON FILE |
| SCOTT GOSLING | ON FILE |
| SCOTT GOULD | ON FILE |
| SCOTT GOUVEIA | ON FILE |
| SCOTT GRAHAM | ON FILE |
| SCOTT GRAHAM | ON FILE |
| SCOTT GRAHAM - CHAPPLE | ON FILE |
| SCOTT GRANT | ON FILE |
| SCOTT GRANTHAM | ON FILE |
| SCOTT GRASSO | ON FILE |
| SCOTT GRAVER | ON FILE |
| Scott Graver | g3d@comcast.net |
| SCOTT GRAVES | ON FILE |
| SCOTT GRAY | ON FILE |
| SCOTT GREEN | ON FILE |
| SCOTT GREGG | ON FILE |
| SCOTT GREIM | ON FILE |
| SCOTT GRIEBEL | ON FILE |
| SCOTT GRIFFIN | ON FILE |
| SCOTT GRIFFIS | ON FILE |
| SCOTT GRIFFITHS | ON FILE |
| SCOTT GRIMES | ON FILE |
| SCOTT GRONSETH | ON FILE |
| SCOTT GROSE | ON FILE |
| SCOTT GROSS | ON FILE |
| SCOTT GUNDESEN | ON FILE |
| SCOTT GURGANIOUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT GURUSINGHE | ON FILE |
| SCOTT GUSTAFSON | ON FILE |
| SCOTT GUTHRIE | ON FILE |
| SCOTT GUTTENBERGER | ON FILE |
| SCOTT GUY | ON FILE |
| SCOTT GUYTON | ON FILE |
| SCOTT HADLEY | ON FILE |
| SCOTT HAGLAND | ON FILE |
| SCOTT HAINES | ON FILE |
| SCOTT HAIRFIELD | ON FILE |
| SCOTT HALL | ON FILE |
| SCOTT HALL | ON FILE |
| SCOTT HALLIS | ON FILE |
| SCOTT HALLMEYER | ON FILE |
| SCOTT HAMILTON | ON FILE |
| SCOTT HAMMONTREE | ON FILE |
| SCOTT HANEDA | ON FILE |
| SCOTT HANEY | ON FILE |
| SCOTT HANSEN | ON FILE |
| SCOTT HANSEN | ON FILE |
| SCOTT HANSEN | ON FILE |
| SCOTT HANSON | ON FILE |
| SCOTT HARDIE | ON FILE |
| SCOTT HARDIMAN | ON FILE |
| SCOTT HARDIMAN | ON FILE |
| SCOTT HARDISON | ON FILE |
| SCOTT HARGROVE | ON FILE |
| SCOTT HARLAN SIMONS | ON FILE |
| SCOTT HARLOVICH | ON FILE |
| SCOTT HARPER | ON FILE |
| SCOTT HARRIS | ON FILE |
| SCOTT HARRIS | ON FILE |
| SCOTT HARRIS | ON FILE |
| SCOTT HARRIS-FIRESTONE | ON FILE |
| SCOTT HARRISON | ON FILE |
| SCOTT HARROLD | ON FILE |
| SCOTT HASHIMOTO | ON FILE |
| SCOTT HASKELL | ON FILE |
| SCOTT HATCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT HATFIELD | ON FILE |
| SCOTT HAUSMANN | ON FILE |
| SCOTT HAUSWIRTH | ON FILE |
| SCOTT HAWKINS | ON FILE |
| SCOTT HAYMAN | ON FILE |
| SCOTT HAYWARD | ON FILE |
| SCOTT HAZARD | ON FILE |
| SCOTT HEAMES | ON FILE |
| SCOTT HEER | ON FILE |
| SCOTT HELM | ON FILE |
| SCOTT HEMMINGS | ON FILE |
| SCOTT HENDERSON | ON FILE |
| SCOTT HENKEL | ON FILE |
| SCOTT HENNESSEY | ON FILE |
| SCOTT HENNING | ON FILE |
| SCOTT HERBERT MCKENNEY | ON FILE |
| SCOTT HERRERA | ON FILE |
| SCOTT HERRICK | ON FILE |
| SCOTT HERRIOTT | ON FILE |
| SCOTT HERSHORIN | ON FILE |
| SCOTT HEVLE | ON FILE |
| SCOTT HEVLE | ON FILE |
| SCOTT HIGASHI | ON FILE |
| SCOTT HIGASHIDE | ON FILE |
| SCOTT HIGGS | ON FILE |
| SCOTT HILL | ON FILE |
| SCOTT HILTON | ON FILE |
| SCOTT HIMES | ON FILE |
| SCOTT HODGEN | ON FILE |
| SCOTT HODGES | ON FILE |
| SCOTT HOEFER | ON FILE |
| SCOTT HOENES | ON FILE |
| SCOTT HOENES | ON FILE |
| SCOTT HOFFER | ON FILE |
| SCOTT HOFFMAN | ON FILE |
| SCOTT HOGAN | ON FILE |
| SCOTT HOGAN | ON FILE |
| SCOTT HOLBEN | ON FILE |
| SCOTT HOLBROOK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT HOLLAND | ON FILE |
| SCOTT HOLLINGSWORTH | ON FILE |
| SCOTT HOLMAN | ON FILE |
| SCOTT HOLTSWARTH | ON FILE |
| SCOTT HONSE | ON FILE |
| SCOTT HORGAN | ON FILE |
| SCOTT HORRIGAN | ON FILE |
| SCOTT HORST | ON FILE |
| SCOTT HORSTEMEYER | ON FILE |
| SCOTT HORTON | ON FILE |
| SCOTT HOUSTON | ON FILE |
| SCOTT HOWARD | ON FILE |
| SCOTT HREHIRCHUK | ON FILE |
| SCOTT HUDGENS | ON FILE |
| Scott Huffman | ON FILE |
| SCOTT HUFFMAN | ON FILE |
| SCOTT HUGHES | ON FILE |
| SCOTT HULSHOF | ON FILE |
| SCOTT HUNT | ON FILE |
| SCOTT HUNT | ON FILE |
| SCOTT HUNTER | ON FILE |
| SCOTT HUNTER | ON FILE |
| SCOTT HUNTER BAZEMORE | ON FILE |
| SCOTT HUSSA | ON FILE |
| SCOTT HYMAN | ON FILE |
| SCOTT IAN BEAUDOIN | ON FILE |
| SCOTT INOUYE | ON FILE |
| SCOTT IREDALE | ON FILE |
| SCOTT IRWIN | ON FILE |
| SCOTT ISAACS | ON FILE |
| SCOTT IWAMOTO | ON FILE |
| Scott J Reesman | ON FILE |
| scott j tobias enterprises, llc | scott@scottjtobiasenterprises.com |
| SCOTT JABLONSKI | ON FILE |
| SCOTT JACK | ON FILE |
| SCOTT JACK FLETCHER | ON FILE |
| SCOTT JACK J MULLIGAN | ON FILE |
| SCOTT JACKSON | ON FILE |
| SCOTT JACKSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT JACOBS | ON FILE |
| SCOTT JACOBY | ON FILE |
| SCOTT JAMES | ON FILE |
| SCOTT JAMES | ON FILE |
| SCOTT JAMES | ON FILE |
| SCOTT JAMES BALLARD | ON FILE |
| SCOTT JAMOO | ON FILE |
| SCOTT JANES | ON FILE |
| SCOTT JAPPY | ON FILE |
| SCOTT JARED | ON FILE |
| SCOTT JARQUIN | ON FILE |
| SCOTT JARVIS | ON FILE |
| SCOTT JASON HUFFMAN | ON FILE |
| SCOTT JEFFREY HADWIN | ON FILE |
| SCOTT JEFFREY TOBIAS | ON FILE |
| SCOTT JEFFREY TOBIAS | ON FILE |
| SCOTT JENKINS | ON FILE |
| SCOTT JENKINS | ON FILE |
| Scott Jennings Arends | ON FILE |
| SCOTT JERZYK | ON FILE |
| SCOTT JEWKES | ON FILE |
| SCOTT JIMENEZ | ON FILE |
| SCOTT JIMENEZ | ON FILE |
| SCOTT JOBLING | ON FILE |
| SCOTT JOHANSEN | ON FILE |
| SCOTT JOHN ANDERSON | ON FILE |
| SCOTT JOHN TELFORD | ON FILE |
| SCOTT JOHNS | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOHNSON | ON FILE |
| SCOTT JOHNSSON | ON FILE |
| SCOTT JONES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT JONES | ON FILE |
| Scott Jones | ON FILE |
| SCOTT JOSCELYNE | ON FILE |
| SCOTT JOSEPH | ON FILE |
| SCOTT JOSEPH HINDE BORES | ON FILE |
| SCOTT JOSEPH OLESUK | ON FILE |
| SCOTT JOSEPH PEARCE | ON FILE |
| SCOTT KABEL | ON FILE |
| SCOTT KAHLE | ON FILE |
| SCOTT KAHLE | ON FILE |
| SCOTT KAMIMURA | ON FILE |
| SCOTT KAMMLADE | ON FILE |
| SCOTT KANIA | ON FILE |
| SCOTT KAPUN | ON FILE |
| SCOTT KASPER | ON FILE |
| SCOTT KASPER | ON FILE |
| SCOTT KAYLOR | ON FILE |
| SCOTT KAYLOR | ON FILE |
| SCOTT KEARSE | ON FILE |
| SCOTT KEESEE | ON FILE |
| SCOTT KEISLER | ON FILE |
| SCOTT KELLY | ON FILE |
| SCOTT KELTING | ON FILE |
| SCOTT KENNEDY | ON FILE |
| SCOTT KENNEDY | ON FILE |
| SCOTT KENNETH BAUZ | ON FILE |
| SCOTT KENT | ON FILE |
| SCOTT KERMIT SUTTON | ON FILE |
| SCOTT KERR | ON FILE |
| SCOTT KIERSTEN | ON FILE |
| SCOTT KIEWITT | ON FILE |
| SCOTT KIM | ON FILE |
| SCOTT KIM | ON FILE |
| SCOTT KIMMELMAN | ON FILE |
| SCOTT KING | ON FILE |
| SCOTT KING | ON FILE |
| SCOTT KING | ON FILE |
| SCOTT KINGSTON | ON FILE |
| SCOTT KINSMAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT KIRK | ON FILE |
| SCOTT KIRKLAND | ON FILE |
| SCOTT KIRKPATRICK | ON FILE |
| SCOTT KIRKWOOD | ON FILE |
| SCOTT KITCHENER | ON FILE |
| SCOTT KLEIN | ON FILE |
| SCOTT KNEPPER | ON FILE |
| SCOTT KOINER | ON FILE |
| SCOTT KOLLEN | ON FILE |
| SCOTT KOLLMORGEN | ON FILE |
| SCOTT KOPEL | ON FILE |
| SCOTT KORTRIGHT | ON FILE |
| Scott Kortright | skortright@gmail.com |
| SCOTT KRAEMER | ON FILE |
| SCOTT KRAMER | ON FILE |
| SCOTT KRAYNAK | ON FILE |
| SCOTT KREGER | ON FILE |
| SCOTT KRILE | ON FILE |
| SCOTT KRUISENGA | ON FILE |
| SCOTT KRYSKI | ON FILE |
| SCOTT KUHN | ON FILE |
| SCOTT KUHNS | ON FILE |
| SCOTT KUPHALDT | ON FILE |
| SCOTT KUTNICK | ON FILE |
| SCOTT KWAK | ON FILE |
| Scott Kwak | scottkwak@gmail.com |
| SCOTT L BUCK | ON FILE |
| SCOTT LABOR | ON FILE |
| SCOTT LACEY | ON FILE |
| SCOTT LACY | ON FILE |
| SCOTT LADD JANEZIC | ON FILE |
| SCOTT LAIDLAW | ON FILE |
| SCOTT LAM | ON FILE |
| SCOTT LANDES | ON FILE |
| SCOTT LANE | ON FILE |
| SCOTT LANIER | ON FILE |
| SCOTT LANTZ | ON FILE |
| SCOTT LAPOLLA | ON FILE |
| SCOTT LAPS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT LARKIN | ON FILE |
| SCOTT LARKIN | ON FILE |
| SCOTT LARKO | ON FILE |
| SCOTT LARSON | ON FILE |
| SCOTT LARSON | ON FILE |
| SCOTT LARSON | ON FILE |
| SCOTT LATHAM | ON FILE |
| SCOTT LATIMER | ON FILE |
| SCOTT LAUREN TRUDO | ON FILE |
| SCOTT LAVEY | ON FILE |
| SCOTT LAWRENCE | ON FILE |
| SCOTT LAWRY | ON FILE |
| SCOTT LAWSON | ON FILE |
| SCOTT LAY-YEE | ON FILE |
| SCOTT LE | ON FILE |
| SCOTT LEAHY | ON FILE |
| SCOTT LEAR | ON FILE |
| SCOTT LEDERER | ON FILE |
| SCOTT LEE | ON FILE |
| SCOTT LEE | ON FILE |
| SCOTT LEE EMAN | ON FILE |
| SCOTT LEE SCHWEITZER | ON FILE |
| SCOTT LEE SOORUS | ON FILE |
| SCOTT LEITCH | ON FILE |
| SCOTT LEONARD EVANS | ON FILE |
| SCOTT LEROY | ON FILE |
| SCOTT LEVINE | ON FILE |
| SCOTT LEVINE | ON FILE |
| SCOTT LEW | ON FILE |
| SCOTT LEWIS | ON FILE |
| SCOTT LEWIS | ON FILE |
| SCOTT LIEBO | ON FILE |
| SCOTT LINDHOLM | ON FILE |
| SCOTT LINKOWSKI | ON FILE |
| SCOTT LINN | ON FILE |
| Scott Lipp | ON FILE |
| SCOTT LIPP | ON FILE |
| SCOTT LISNEY | ON FILE |
| SCOTT LITCHFIELD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT LIVINGOOD | ON FILE |
| SCOTT LORENSINI | ON FILE |
| SCOTT LORENZEN | ON FILE |
| SCOTT LORING | ON FILE |
| SCOTT LOUCKS | ON FILE |
| SCOTT LOVALD | ON FILE |
| SCOTT LOVELL | ON FILE |
| SCOTT LOWE | ON FILE |
| SCOTT LOWE | ON FILE |
| SCOTT LOWRY | ON FILE |
| SCOTT LUCAS WOLFE | ON FILE |
| SCOTT LUCE | ON FILE |
| SCOTT LUCYK | ON FILE |
| SCOTT LUONG | ON FILE |
| SCOTT LURIE | ON FILE |
| SCOTT LY | ON FILE |
| SCOTT LYON | ON FILE |
| Scott M Anderson | otter77@gmail.com |
| SCOTT M EBY | ON FILE |
| SCOTT M THOMAS | ON FILE |
| SCOTT M TIGUE | ON FILE |
| SCOTT MACDONALD | ON FILE |
| SCOTT MACINTOSH | ON FILE |
| SCOTT MACKAY | ON FILE |
| SCOTT MACKINNON | ON FILE |
| SCOTT MACMILLAN | ON FILE |
| SCOTT MADETZKE | ON FILE |
| SCOTT MADIGAN | ON FILE |
| SCOTT MAHER | ON FILE |
| SCOTT MAHONEY | ON FILE |
| SCOTT MAJERCIK | ON FILE |
| SCOTT MAKOWSKI | ON FILE |
| SCOTT MALOBICKY | ON FILE |
| SCOTT MANSON | ON FILE |
| SCOTT MARDLE | ON FILE |
| SCOTT MARES | ON FILE |
| SCOTT MARIN | ON FILE |
| SCOTT MARRIOTT | ON FILE |
| SCOTT MARSH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT MARSHALL | ON FILE |
| SCOTT MARSHALL | ON FILE |
| SCOTT MARSHALL PARKER | ON FILE |
| SCOTT MARSICANO | ON FILE |
| SCOTT MARSTELLER | ON FILE |
| SCOTT MARTEL | ON FILE |
| SCOTT MARTIN | ON FILE |
| SCOTT MARTIN | ON FILE |
| SCOTT MARTIN | ON FILE |
| SCOTT MARTIN | ON FILE |
| SCOTT MARTINDALE | ON FILE |
| SCOTT MARVEL | ON FILE |
| SCOTT MARVIN TUOMALA | ON FILE |
| SCOTT MARX | ON FILE |
| SCOTT MASCARENAS | ON FILE |
| SCOTT MASHBURN | ON FILE |
| Scott Mason | ON FILE |
| SCOTT MASON | ON FILE |
| SCOTT MASSEY | ON FILE |
| SCOTT MATHEWS | ON FILE |
| SCOTT MATLOCK | ON FILE |
| SCOTT MATTHEW MARCHIORI | ON FILE |
| SCOTT MATTINGLY | ON FILE |
| SCOTT MAURER | ON FILE |
| SCOTT MAYHEW | ON FILE |
| SCOTT MC | ON FILE |
| SCOTT MCALLESTER | ON FILE |
| SCOTT MCANDREWS | ON FILE |
| SCOTT MCCABE | ON FILE |
| SCOTT MCCALL | ON FILE |
| SCOTT MCCAMMON | ON FILE |
| SCOTT MCCANDLESS | ON FILE |
| SCOTT MCCAUGHRAN | ON FILE |
| SCOTT MCCLEMENTS | ON FILE |
| SCOTT MCCRADY | ON FILE |
| SCOTT MCCUE | ON FILE |
| SCOTT MCCULLOCH | ON FILE |
| SCOTT MCDERMOTT | ON FILE |
| Scott McDonald | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT MCDONALD | ON FILE |
| SCOTT MCDONOUGH | ON FILE |
| SCOTT MCDOUGAL | ON FILE |
| SCOTT MCDOWELL | ON FILE |
| Scott McDowell | smcel.8fqog@aleeas.com |
| SCOTT MCDUFFIE | ON FILE |
| SCOTT MCENDREE | ON FILE |
| SCOTT MCEVER | ON FILE |
| SCOTT MCGOWAN | ON FILE |
| SCOTT MCGUIRE | ON FILE |
| SCOTT MCGUIRK | ON FILE |
| SCOTT MCINTOSH | ON FILE |
| SCOTT MCINTYRE | ON FILE |
| SCOTT MCIVOR | ON FILE |
| SCOTT MCKAMEY | ON FILE |
| SCOTT MCKAY | ON FILE |
| SCOTT MCKENZIE | ON FILE |
| SCOTT MCKENZIE | ON FILE |
| SCOTT MCKIM | ON FILE |
| SCOTT MCKINZIE | ON FILE |
| SCOTT MCLAUGHLAN | ON FILE |
| SCOTT MCLEOD | ON FILE |
| SCOTT MCLIVER | ON FILE |
| SCOTT MCMANUS | ON FILE |
| SCOTT MCMILLAN | ON FILE |
| SCOTT MCMYLER | ON FILE |
| SCOTT MCNAMARA | ON FILE |
| SCOTT MCNEIL | ON FILE |
| SCOTT MCTAGGART | ON FILE |
| SCOTT MEADOWS | ON FILE |
| SCOTT MEANEY | ON FILE |
| SCOTT MEEUWSEN | ON FILE |
| SCOTT MEIER | ON FILE |
| SCOTT MENARD | ON FILE |
| SCOTT MENCKE | ON FILE |
| SCOTT MERCER FENLON | ON FILE |
| SCOTT MEYER | ON FILE |
| SCOTT MICHAEL  THIBAULT | ON FILE |
| SCOTT MICHAEL CAMPBELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT MICHAEL EDMONDS | ON FILE |
| SCOTT MICHAEL GABAC | ON FILE |
| SCOTT MICHAEL HARBERTSON | ON FILE |
| SCOTT MICHAEL MCPHERSON | ON FILE |
| SCOTT MICHAEL NAKANISHI | ON FILE |
| SCOTT MICHAEL PAUL | ON FILE |
| SCOTT MICHAEL RYAN | ON FILE |
| SCOTT MICHAEL SIMPSON | ON FILE |
| SCOTT MICHAEL TYNER | ON FILE |
| SCOTT MICHAELS | ON FILE |
| SCOTT MICHALUK | ON FILE |
| SCOTT MICKEY | ON FILE |
| SCOTT MIDGLEY | ON FILE |
| SCOTT MIERENDORF | ON FILE |
| SCOTT MIERZWA | ON FILE |
| SCOTT MIGNOT | ON FILE |
| SCOTT MIKALUK | ON FILE |
| SCOTT MILLER | ON FILE |
| SCOTT MILLER | ON FILE |
| SCOTT MILLER | ON FILE |
| SCOTT MILLIGAN | ON FILE |
| SCOTT MILNE | ON FILE |
| SCOTT MINGL | ON FILE |
| SCOTT MITCHELL | ON FILE |
| SCOTT MITCHELL | ON FILE |
| SCOTT MITCHELL | ON FILE |
| Scott Mitchell | blackdogindustries@yahoo.com |
| SCOTT MITCHELL  THOMAS | ON FILE |
| SCOTT MITCHELL HANNA | ON FILE |
| SCOTT MITCHELL HOPTON | ON FILE |
| SCOTT MIYAKE | ON FILE |
| SCOTT MIZEE | ON FILE |
| SCOTT MOFFAT | ON FILE |
| SCOTT MOFFATT | ON FILE |
| SCOTT MOHR | ON FILE |
| SCOTT MOHS | ON FILE |
| SCOTT MONDELL | ON FILE |
| SCOTT MONROE MCDOWELL | ON FILE |
| SCOTT MONTEITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT MONTGOMERY | ON FILE |
| SCOTT MONTGOMERY | ON FILE |
| SCOTT MONTGOMERY | ON FILE |
| SCOTT MOON | ON FILE |
| SCOTT MOORE | ON FILE |
| Scott Moore | curbappeal0719@gmail.com |
| SCOTT MORGAN | ON FILE |
| SCOTT MORGAN | ON FILE |
| SCOTT MORGAN | ON FILE |
| SCOTT MORGAN | ON FILE |
| SCOTT MORRIS | ON FILE |
| SCOTT MORRISON | ON FILE |
| SCOTT MOSEBACH | ON FILE |
| SCOTT MOSER | ON FILE |
| SCOTT MOULTHROP | ON FILE |
| SCOTT MOULTON | ON FILE |
| SCOTT MRSNY | ON FILE |
| SCOTT MUELLER | ON FILE |
| SCOTT MUI | ON FILE |
| SCOTT MULLEN | ON FILE |
| SCOTT MULLENBACH | ON FILE |
| SCOTT MUNDORFF | ON FILE |
| SCOTT MURPHY | ON FILE |
| SCOTT MURPHY | ON FILE |
| SCOTT MURPHY | ON FILE |
| SCOTT MURPHY | ON FILE |
| SCOTT MURPHY | ON FILE |
| SCOTT MURRAY | ON FILE |
| SCOTT MYERS | ON FILE |
| SCOTT MYERS | ON FILE |
| SCOTT NAGEL | ON FILE |
| SCOTT NEEDLE | ON FILE |
| SCOTT NELSON | ON FILE |
| SCOTT NELSON | ON FILE |
| SCOTT NELSON | ON FILE |
| SCOTT NEWSOME | ON FILE |
| SCOTT NEWTON | ON FILE |
| SCOTT NICE | ON FILE |
| SCOTT NICHOL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT NIELSEN | ON FILE |
| SCOTT NIELSEN | ON FILE |
| SCOTT NIEMI | ON FILE |
| SCOTT NIEMI | ON FILE |
| SCOTT NILLEN | ON FILE |
| SCOTT NILSSON | ON FILE |
| SCOTT NIXON | ON FILE |
| SCOTT NORRIS | ON FILE |
| SCOTT NORRIS | ON FILE |
| SCOTT NORTON | ON FILE |
| SCOTT NYSHIN HWANG | ON FILE |
| SCOTT O’BRIEN | ON FILE |
| SCOTT OBRIAN MARSH | ON FILE |
| SCOTT O'CONNOR | ON FILE |
| SCOTT ODELL | ON FILE |
| SCOTT ODONNELL | ON FILE |
| SCOTT OEVERMAN | ON FILE |
| SCOTT OFFORD | ON FILE |
| SCOTT OFFORD | ON FILE |
| SCOTT OFFUTT | ON FILE |
| SCOTT OKEEFFE | ON FILE |
| Scott Olesuk | scottolesuk@gmail.com |
| SCOTT ORTIZ | ON FILE |
| SCOTT OSBOLDSTONE | ON FILE |
| SCOTT OSMON | ON FILE |
| SCOTT OSTERLING | ON FILE |
| SCOTT OSTLER | ON FILE |
| SCOTT OSTLUND | ON FILE |
| SCOTT O'SULLIVAN | ON FILE |
| SCOTT OVID GLANDON | ON FILE |
| SCOTT OWEN | ON FILE |
| SCOTT OWEN | ON FILE |
| SCOTT P MATUSEK | ON FILE |
| SCOTT PALMER | ON FILE |
| SCOTT PAPE | ON FILE |
| SCOTT PAPEZ | ON FILE |
| SCOTT PARE | ON FILE |
| SCOTT PARENT | ON FILE |
| SCOTT PARIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT PARKER | ON FILE |
| SCOTT PARKER | ON FILE |
| SCOTT PARKHURST | ON FILE |
| SCOTT PARSONS | ON FILE |
| SCOTT PARSONS | ON FILE |
| SCOTT PASEWALK | ON FILE |
| SCOTT PATERSON | ON FILE |
| SCOTT PATERSON | ON FILE |
| SCOTT PATRICK BRADLEY | ON FILE |
| SCOTT PATRICK ROBINSON | ON FILE |
| SCOTT PATTERSON | ON FILE |
| SCOTT PATTON | ON FILE |
| SCOTT PAUL | ON FILE |
| Scott Paul | scottpaul114@gmail.com |
| SCOTT PAULBICK | ON FILE |
| SCOTT PAXMAN | ON FILE |
| SCOTT PAXTON | ON FILE |
| SCOTT PEARCE | ON FILE |
| SCOTT PEARSON | ON FILE |
| SCOTT PEDERSEN | ON FILE |
| SCOTT PENROSE | ON FILE |
| SCOTT PENROSE | ON FILE |
| SCOTT PETER GEFFRE | ON FILE |
| SCOTT PETERSEN | ON FILE |
| SCOTT PETERSON | ON FILE |
| SCOTT PETERSON | ON FILE |
| SCOTT PETTINEO | ON FILE |
| SCOTT PETTIT | ON FILE |
| SCOTT PHAM | ON FILE |
| SCOTT PHILIP JEAN | ON FILE |
| SCOTT PHILLIPS | ON FILE |
| SCOTT PHILLIPS | ON FILE |
| SCOTT PHILLIPS | ON FILE |
| SCOTT PIPER | ON FILE |
| SCOTT PIPKIN | ON FILE |
| SCOTT PISULA | ON FILE |
| SCOTT PITMAN | ON FILE |
| SCOTT PLATH | ON FILE |
| SCOTT POISEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Scott Politz | ON FILE |
| SCOTT POLITZ | ON FILE |
| SCOTT PORTEOUS | ON FILE |
| SCOTT PORTER | ON FILE |
| SCOTT POWERS | ON FILE |
| SCOTT PRENTICE | ON FILE |
| SCOTT PRESSIMONE | ON FILE |
| SCOTT PRICE | ON FILE |
| SCOTT PRINCE | ON FILE |
| SCOTT PRINCIPE | ON FILE |
| SCOTT PRIOR | ON FILE |
| SCOTT PRITCHARD | ON FILE |
| SCOTT PRITCHARD | ON FILE |
| Scott Pritchard | spritchard14@gmail.com |
| SCOTT PRITTEN | ON FILE |
| SCOTT PULLAR | ON FILE |
| SCOTT PYNN | ON FILE |
| SCOTT QUINN | ON FILE |
| SCOTT QUINTANAR | ON FILE |
| SCOTT R MILLER | ON FILE |
| SCOTT RADFORD | ON FILE |
| SCOTT RAFFA | ON FILE |
| SCOTT RAFKIN | ON FILE |
| SCOTT RAGUSA | ON FILE |
| SCOTT RAINES | ON FILE |
| Scott Rambo | ON FILE |
| SCOTT RAMBO | ON FILE |
| SCOTT RAMIREZ | ON FILE |
| SCOTT RAMSAY | ON FILE |
| SCOTT RAND | ON FILE |
| SCOTT RANDALL | ON FILE |
| SCOTT RANDOLPH SHACKLEFORD | ON FILE |
| SCOTT RASCHE | ON FILE |
| SCOTT RASKE | ON FILE |
| SCOTT RASLEY | ON FILE |
| SCOTT RAWLINGS | ON FILE |
| SCOTT RAY BIEBER | ON FILE |
| SCOTT RAYBURN | ON FILE |
| SCOTT RAYMOND SINCLAIR | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT RAYNEL | ON FILE |
| SCOTT REAGAN | ON FILE |
| SCOTT REESMAN | ON FILE |
| SCOTT REGENTHAL | ON FILE |
| SCOTT REID | ON FILE |
| SCOTT REINA | ON FILE |
| SCOTT REISIG | ON FILE |
| SCOTT RENFROW | ON FILE |
| SCOTT REPPHUN | ON FILE |
| SCOTT RESTAINO | ON FILE |
| SCOTT REX | ON FILE |
| SCOTT REYNOLDS | ON FILE |
| SCOTT REYNOLDS | ON FILE |
| SCOTT REYNOLDS | ON FILE |
| SCOTT REYNOLDS | ON FILE |
| SCOTT RHOADES | ON FILE |
| SCOTT RHOADES | carrera4skr@gmail.com |
| SCOTT RICCI | ON FILE |
| SCOTT RICCI | ON FILE |
| SCOTT RICHARD ASTORINO | ON FILE |
| SCOTT RICHARD SCHAFEBOOK | ON FILE |
| SCOTT RICHARD STURDIVANT | ON FILE |
| SCOTT RICHARDSON | ON FILE |
| SCOTT RIEHL | ON FILE |
| SCOTT RIEMAN | ON FILE |
| SCOTT RIMES | ON FILE |
| SCOTT RINDLISBACHER | ON FILE |
| SCOTT RINEBOLD | ON FILE |
| SCOTT RIPLEY | ON FILE |
| SCOTT RISING | ON FILE |
| SCOTT ROAT | ON FILE |
| SCOTT ROBERT AUERBACH | ON FILE |
| SCOTT ROBERT BOWLBY | ON FILE |
| SCOTT ROBERT TRETSKY | ON FILE |
| SCOTT ROBERTS | ON FILE |
| SCOTT ROBERTS | ON FILE |
| SCOTT ROBERTS | ON FILE |
| SCOTT ROBERTS | ON FILE |
| SCOTT ROBINSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT ROBINSON | ON FILE |
| SCOTT ROBISON | ON FILE |
| SCOTT ROBLESKI | ON FILE |
| SCOTT ROGERS | ON FILE |
| SCOTT ROGERS | ON FILE |
| SCOTT ROGERS | ON FILE |
| SCOTT ROGERS | ON FILE |
| SCOTT ROGERS | ON FILE |
| SCOTT ROLLINS | ON FILE |
| SCOTT ROMAN | ON FILE |
| SCOTT ROMERO | ON FILE |
| SCOTT ROONEY | ON FILE |
| SCOTT ROOT | ON FILE |
| SCOTT RORISTON | ON FILE |
| SCOTT ROSEN | ON FILE |
| SCOTT ROSHECK | ON FILE |
| SCOTT ROTHWELL | ON FILE |
| SCOTT ROWBOTHAM | ON FILE |
| SCOTT ROYVAL | ON FILE |
| SCOTT RUPE | ON FILE |
| SCOTT RUSCOE | ON FILE |
| SCOTT RUSH | ON FILE |
| SCOTT RUSS | ON FILE |
| SCOTT RUSSELL | ON FILE |
| SCOTT RUSSELL | ON FILE |
| SCOTT RUTENBER | ON FILE |
| SCOTT RUTHSATZ | ON FILE |
| SCOTT RYAN THORNTON | ON FILE |
| SCOTT RYPMA | ON FILE |
| SCOTT RYSKAMP | ON FILE |
| SCOTT SAIGE | ON FILE |
| SCOTT SALYER | ON FILE |
| SCOTT SAMUEL TERRA | ON FILE |
| SCOTT SANDLER | ON FILE |
| SCOTT SANDY | ON FILE |
| SCOTT SANFORD | ON FILE |
| SCOTT SANN | ON FILE |
| SCOTT SATCHER | ON FILE |
| SCOTT SATHER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT SAUNDERS | ON FILE |
| SCOTT SAWESKY | ON FILE |
| Scott Saxon | ON FILE |
| SCOTT SAXON | ON FILE |
| SCOTT SAYERS | ON FILE |
| SCOTT SCASSELLATI | ON FILE |
| SCOTT SCHAPANSKY | ON FILE |
| SCOTT SCHARF | ON FILE |
| SCOTT SCHECHTER | ON FILE |
| SCOTT SCHEIDT | ON FILE |
| SCOTT SCHEUERLE | ON FILE |
| SCOTT SCHIBLI | ON FILE |
| SCOTT SCHICHTL | ON FILE |
| SCOTT SCHICHTL ROTH IRA, LLC | ON FILE |
| SCOTT SCHLOUGH | ON FILE |
| SCOTT SCHMADEKE | ON FILE |
| SCOTT SCHMIDHAUSER | ON FILE |
| SCOTT SCHNEIDER | ON FILE |
| SCOTT SCHRAM | ON FILE |
| SCOTT SCHROEDER | ON FILE |
| SCOTT SCHULTZ | ON FILE |
| SCOTT SCHWARZ | ON FILE |
| SCOTT SCHWEBACH | ON FILE |
| SCOTT SCOTT | ON FILE |
| SCOTT SEBASTIAN SHILLCOCK | ON FILE |
| SCOTT SELLERS | ON FILE |
| SCOTT SENNE | ON FILE |
| Scott Senne | scott.senne@icloud.com |
| SCOTT SENSENY | ON FILE |
| SCOTT SERWA | ON FILE |
| SCOTT SESSIONS | ON FILE |
| SCOTT SHAMO | ON FILE |
| SCOTT SHAPIRO | ON FILE |
| SCOTT SHARKEY | ON FILE |
| SCOTT SHAW | ON FILE |
| SCOTT SHAW | ON FILE |
| SCOTT SHEARING | ON FILE |
| SCOTT SHELDON AIKENS | ON FILE |
| SCOTT SHELL | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT SHELLENBERGER | ON FILE |
| SCOTT SHERRILL | ON FILE |
| SCOTT SHOEMAKER | ON FILE |
| Scott Shoemaker | scottymshoemaker@gmail.com |
| SCOTT SHORES | ON FILE |
| SCOTT SHORT | ON FILE |
| SCOTT SIEFFERT | ON FILE |
| SCOTT SIEVERT | ON FILE |
| SCOTT SIKORSKI | ON FILE |
| SCOTT SILVA | ON FILE |
| SCOTT SILVEIRA | ON FILE |
| SCOTT SIMON | ON FILE |
| SCOTT SIMONS | ON FILE |
| SCOTT SINAN | ON FILE |
| SCOTT SINCLAIR | ON FILE |
| SCOTT SINGLETON | ON FILE |
| SCOTT SINGLEY | ON FILE |
| SCOTT SISON | ON FILE |
| SCOTT SIVARD | ON FILE |
| SCOTT SKIKAVICH | ON FILE |
| SCOTT SKINNER | ON FILE |
| SCOTT SLATER | ON FILE |
| SCOTT SLATTON | ON FILE |
| SCOTT SLOAN | ON FILE |
| SCOTT SMITH | ON FILE |
| SCOTT SMITH | ON FILE |
| SCOTT SMITH | ON FILE |
| SCOTT SMITH | ON FILE |
| SCOTT SMITH | ON FILE |
| SCOTT SMITH | ON FILE |
| SCOTT SMOR | ON FILE |
| SCOTT SNOW | ON FILE |
| SCOTT SNYDER | ON FILE |
| SCOTT SOL | ON FILE |
| SCOTT SOLLENBERGER | ON FILE |
| SCOTT SOLOMON | ON FILE |
| SCOTT SOLTIS | ON FILE |
| SCOTT SOMERS | ON FILE |
| Scott Somers | scottsomers318@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SCOTT SORENSEN | ON FILE |
| SCOTT SOSNOWSKI | ON FILE |
| SCOTT SOUCEK | ON FILE |
| SCOTT SOUTHWORTH | ON FILE |
| scott southworth | scottsouth7@yahoo.com |
| SCOTT SPENCER | ON FILE |
| SCOTT SPENGLER | ON FILE |
| SCOTT SPERLING | ON FILE |
| SCOTT SPERONI | ON FILE |
| SCOTT SPERRING | ON FILE |
| SCOTT SPIEGEL | ON FILE |
| SCOTT SPRIGGS | ON FILE |
| SCOTT ST JOHN | ON FILE |
| SCOTT ST LAWRENCE | ON FILE |
| SCOTT STADING | ON FILE |
| SCOTT STAKER | ON FILE |
| SCOTT STARKWEATHER | ON FILE |
| SCOTT STEINBERG | ON FILE |
| SCOTT STEINMEYER | ON FILE |
| SCOTT STEPHENS | ON FILE |
| SCOTT STETTNER | ON FILE |
| SCOTT STEVENS | ON FILE |
| SCOTT STEVENSON | ON FILE |
| SCOTT STEWART | ON FILE |
| SCOTT STEYNS | ON FILE |
| SCOTT STIEB | ON FILE |
| SCOTT STINSON | ON FILE |
| SCOTT STOCKWELL | ON FILE |
| SCOTT STONE | ON FILE |
| SCOTT STOUFFER | ON FILE |
| SCOTT STRATINSKY | ON FILE |
| SCOTT STRELLER | ON FILE |
| SCOTT STUDY | ON FILE |
| SCOTT SUBIONO | ON FILE |
| SCOTT SUGAR | ON FILE |
| SCOTT SULLIVAN | ON FILE |
| SCOTT SULLIVAN | ON FILE |
| SCOTT SULLIVAN | ON FILE |
| SCOTT SYLVESTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT SYMINGTON | ON FILE |
| SCOTT SYMINGTON | ON FILE |
| SCOTT T HERB | ON FILE |
| scott t herb | scotthrb@gmail.com |
| SCOTT TAKANO | ON FILE |
| SCOTT TAKESHI TSUDA | ON FILE |
| SCOTT TALLIS | ON FILE |
| SCOTT TAPPAN | ON FILE |
| SCOTT TARPEY | ON FILE |
| SCOTT TATUM | ON FILE |
| SCOTT TAYLOR | ON FILE |
| SCOTT TAYLOR | ON FILE |
| SCOTT TAYLOR SWEETEN | ON FILE |
| SCOTT TEECE | ON FILE |
| SCOTT TEMPLE | ON FILE |
| SCOTT TERRANOVA | ON FILE |
| SCOTT THODE | ON FILE |
| SCOTT THOMAS | ON FILE |
| SCOTT THOMAS ALSLEBEN | ON FILE |
| SCOTT THOMAS BOESER | ON FILE |
| SCOTT THOMAS BUBLITZ | ON FILE |
| SCOTT THOMAS DONALD | ON FILE |
| SCOTT THOMAS EICKHOFF | ON FILE |
| SCOTT THOMAS GARTEN | ON FILE |
| SCOTT THOMAS JR | ON FILE |
| SCOTT THOMAS KRON | ON FILE |
| SCOTT THOMAS MILLER | ON FILE |
| SCOTT THOMAS WALTON | ON FILE |
| scott thomas watkins | ON FILE |
| Scott Thomas Watkins | ON FILE |
| SCOTT THOMAS WATKINS | ON FILE |
| SCOTT TIDWELL | ON FILE |
| SCOTT TODD | ON FILE |
| SCOTT TORRES MERRYMAN | ON FILE |
| SCOTT TRACHT | ON FILE |
| SCOTT TREVOR SIMMS | ON FILE |
| Scott Trochimowicz | ON FILE |
| SCOTT TRYGGESTAD | ON FILE |
| SCOTT TURNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT TURNER | ON FILE |
| SCOTT TURNER-ROBERTSON | ON FILE |
| SCOTT TWINAME | ON FILE |
| SCOTT TYLER MATHERS | ON FILE |
| SCOTT TYLER SPEARS | ON FILE |
| SCOTT TYLER WALLACE | ON FILE |
| Scott Tyner | scott.tyner89@gmail.com |
| SCOTT UHL | ON FILE |
| SCOTT UNNO | ON FILE |
| SCOTT URBANSKI | ON FILE |
| SCOTT URQUHART | ON FILE |
| SCOTT VALLE | ON FILE |
| SCOTT VAN DER TOORN | ON FILE |
| SCOTT VAN EPPS | ON FILE |
| SCOTT VAN KERKHOVE | ON FILE |
| SCOTT VAN RIESSEN | ON FILE |
| SCOTT VAN ZANDT | ON FILE |
| SCOTT VANCE | ON FILE |
| SCOTT VANSTEELANDT | ON FILE |
| SCOTT VAREY | ON FILE |
| SCOTT VENUTI | ON FILE |
| SCOTT VICTOR TUSA | ON FILE |
| SCOTT VINCENT MANGAN | ON FILE |
| SCOTT VITERITTO | ON FILE |
| Scott Viteritto | scottviteritto@outlook.com |
| SCOTT VOELKEL | ON FILE |
| Scott Voelkel | scottvoelkel@comcast.net |
| SCOTT VOGT | ON FILE |
| SCOTT VOLKER | ON FILE |
| Scott Vranes | ON FILE |
| SCOTT VRANES | ON FILE |
| SCOTT W GALAMBOS | ON FILE |
| SCOTT WALDRON | ON FILE |
| SCOTT WALKER | ON FILE |
| SCOTT WALKER | ON FILE |
| SCOTT WALKER | ON FILE |
| Scott Wallace | ON FILE |
| SCOTT WALLACE | ON FILE |
| SCOTT WALLACE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT WALLETT | ON FILE |
| SCOTT WALTER | ON FILE |
| SCOTT WALTERS | ON FILE |
| SCOTT WALTON | ON FILE |
| SCOTT WARBURTON | ON FILE |
| SCOTT WARD | ON FILE |
| SCOTT WARDLE | ON FILE |
| SCOTT WARDROPE | ON FILE |
| SCOTT WARREN | ON FILE |
| SCOTT WASSON | ON FILE |
| SCOTT WATERMAN | ON FILE |
| SCOTT WATSEY | ON FILE |
| SCOTT WATSON | ON FILE |
| SCOTT WAWRZYN | ON FILE |
| SCOTT WEAVER | ON FILE |
| SCOTT WEBBER | ON FILE |
| Scott Webber | thewebbers3@bigpond.com |
| SCOTT WEBER | ON FILE |
| SCOTT WEDDEL | ON FILE |
| SCOTT WEHMAN | ON FILE |
| SCOTT WEINBERG | ON FILE |
| SCOTT WEINSTEIN | ON FILE |
| SCOTT WEISGERBER | ON FILE |
| SCOTT WELTON NELSON | ON FILE |
| SCOTT WENGER | ON FILE |
| SCOTT WENGER | ON FILE |
| SCOTT WERNY | ON FILE |
| SCOTT WESTON | ON FILE |
| SCOTT WHITMORE | ON FILE |
| SCOTT WIERZYCKI | ON FILE |
| SCOTT WILDEY | ON FILE |
| SCOTT WILHELM | ON FILE |
| SCOTT WILKE | ON FILE |
| SCOTT WILLIAM CROCKER | ON FILE |
| SCOTT WILLIAM RIST | ON FILE |
| SCOTT WILLIAM ROSS TOBECK | ON FILE |
| SCOTT WILLIAM THOELE | ON FILE |
| SCOTT WILLIAMS | ON FILE |
| SCOTT WILLIAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT WILLIAMS | ON FILE |
| SCOTT WILLIAMS | ON FILE |
| SCOTT WILLIAMS | ON FILE |
| SCOTT WILLIAMSON | ON FILE |
| SCOTT WILLIAMSON | ON FILE |
| SCOTT WILLIS | ON FILE |
| SCOTT WILLS | ON FILE |
| SCOTT WILSON | ON FILE |
| SCOTT WILSON | ON FILE |
| SCOTT WILSON | ON FILE |
| SCOTT WILSON | ON FILE |
| SCOTT WILSON | ON FILE |
| SCOTT WILSON | ON FILE |
| SCOTT WINTEMUTE | ON FILE |
| SCOTT WINTER | ON FILE |
| SCOTT WISNIEWSKI | ON FILE |
| SCOTT WISSLER | ON FILE |
| SCOTT WOLF | ON FILE |
| SCOTT WOLF | ON FILE |
| SCOTT WOLF | ON FILE |
| SCOTT WOLSKI | ON FILE |
| SCOTT WONG CHARNG YEON | ON FILE |
| SCOTT WOODROW | ON FILE |
| SCOTT WORTHINGTON | ON FILE |
| SCOTT WRIGHT | ON FILE |
| SCOTT WRIGHT | ON FILE |
| SCOTT WUSHKE | ON FILE |
| SCOTT WYATT | ON FILE |
| SCOTT WYMER | ON FILE |
| SCOTT X SOUVANNASANE | ON FILE |
| Scott Yale | ON FILE |
| SCOTT YALE | ON FILE |
| SCOTT YAMADA | ON FILE |
| SCOTT YANCY | ON FILE |
| SCOTT YEAGER | ON FILE |
| SCOTT YEWELL | ON FILE |
| SCOTT YOON | ON FILE |
| SCOTT YOUNG | ON FILE |
| SCOTT YOUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOTT YOUNKERS | ON FILE |
| SCOTT ZABIELSKI | ON FILE |
| SCOTT ZALUCHA | ON FILE |
| SCOTT ZIEMAN | ON FILE |
| SCOTT ZIMARIK | ON FILE |
| SCOTT ZIMMERMAN | ON FILE |
| SCOTT ZYVONOSKI | ON FILE |
| SCOTT, ALLIYAH | ON FILE |
| Scott, Geoffrey | ON FILE |
| SCOTT, GREGORY JAMES | ON FILE |
| Scott, James | ON FILE |
| Scott, Karen | ON FILE |
| Scott, Quentin | ON FILE |
| Scott, Randall | ON FILE |
| SCOTT, RICHARD JOHN | ON FILE |
| SCOTT+SCOTT ATTORNEYS AT LAW LLP | jzimmerman@scott-scott.com |
| SCOTT+SCOTT ATTORNEYS AT LAW LLP | smasson@scott-scott.com |
| SCOTTI WU | ON FILE |
| SCOTTIE  GABBARD | ON FILE |
| SCOTTIE  WILLIS | ON FILE |
| SCOTTIE BEARD | ON FILE |
| SCOTTIE DRIPPIN | ON FILE |
| SCOTTIE JORDAN | ON FILE |
| SCOTTIE MURPHY | ON FILE |
| SCOTTIE ODANI | ON FILE |
| SCOTTLAND CUSTER | ON FILE |
| SCOTTY AND THE NINJAS | ON FILE |
| SCOTTY CU | ON FILE |
| SCOTTY DEAN VITAL | ON FILE |
| SCOTTY GRISELAIN | ON FILE |
| SCOTTY HAJJAR | ON FILE |
| SCOTTY HARRIS | ON FILE |
| SCOTTY JOHNSON | ON FILE |
| SCOTTY LEE | ON FILE |
| SCOTTY ORTEGA | ON FILE |
| SCOTTY ROAHRIG | ON FILE |
| SCOTTY SMITH | ON FILE |
| SCOTTY SQUICCIARINI | ON FILE |
| SCOTTY STOCK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SCOUT PRODUCT DEVELOPMENT, LLC | ON FILE |
| SCOUT VAN DEN BERGH | ON FILE |
| SCOVIA ENGLAND | ON FILE |
| Scozzaro, Tina Marie | ON FILE |
| SCR OÜ | ON FILE |
| SCRIVNER MIZELL DAMON | ON FILE |
| SCRYPT ASSET MANAGEMENT AG | norman@scrypt.swiss |
| Scull, Luis | ON FILE |
| Scull, Luis | luisscull@gmail.com |
| Scully, Daniel | ON FILE |
| SD KH | ON FILE |
| SDG IMPACT FUND INC | ON FILE |
| SDHAJI SMITH | ON FILE |
| SDK TECH, LLC | ON FILE |
| SE CRYPTO IRA LLC | ON FILE |
| SE KYUNG YEOM | ON FILE |
| SE MIN KIM | ON FILE |
| SE PARK | ON FILE |
| SE Pui Shan | ON FILE |
| SE WOONG CHOI | ON FILE |
| SE YEONG GIM | ON FILE |
| SE YONG PARK | ON FILE |
| SE YOUNG CHEONG | ON FILE |
| SEABATA ALPHONCE MONETHI | ON FILE |
| SEABROOK BIZZLE | ON FILE |
| Seacliff Capital Group Pty Ltd as Trustee for SCG Digital Ventures Trust | ON FILE |
| Seacliff Capital Group Pty Ltd as Trustee for SCG Digital Ventures Trust | ON FILE |
| SEAD FADILPAŠIĆ | ON FILE |
| SEAD HAZIRI | ON FILE |
| SEAD KAPIDZIC | ON FILE |
| SEAD LUKOVIC | ON FILE |
| SEAD NEZIREVIC | ON FILE |
| SEAD PASIC | ON FILE |
| SEAH BING HANG BENJAMIN | ON FILE |
| SEAH KENNETH | ON FILE |
| SEAH WEI BIN | ON FILE |
| SEAH WEI TING JOEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAH XIN TING | ON FILE |
| SEAH YONG KANG (XIE RONGKANG) | ON FILE |
| SEAH YONG XIAN, DONOVAN | ON FILE |
| SEAH ZUYAO | ON FILE |
| SEAHORSE EXPRESS LLC | ON FILE |
| SEAJIN OH | ON FILE |
| SEAK JOU KHOR | ON FILE |
| SEAK VINSON | ON FILE |
| SEALA MCAULEY | ON FILE |
| SEALS, JACK | ON FILE |
| SEAMUS KAMINSKI | ON FILE |
| SEAMUS CARROLL | ON FILE |
| SEAMUS COYNE | ON FILE |
| SEAMUS CRAWFORD | ON FILE |
| SEAMUS DINES MUNTANER | ON FILE |
| SEAMUS DUFFIN | ON FILE |
| SEAMUS GALLIGAN | ON FILE |
| SEAMUS GARDE WULFF | ON FILE |
| SEAMUS GÜNTER GARDE-WULFF | ON FILE |
| SEAMUS HERON | ON FILE |
| SEAMUS KUVIK | ON FILE |
| SEAMUS MOLLOY | ON FILE |
| SÉAMUS O BRIEN | ON FILE |
| SEAMUS O DOHERTY | ON FILE |
| SEAMUS ONEILL | ON FILE |
| SEAMUS REILLY | ON FILE |
| SEAMUS RICHARD MCNAMARA | ON FILE |
| SEAMUS SCHALDENBRAND | ON FILE |
| SEAMUS ST JOHN | ON FILE |
| SEAMUS WALSH | ON FILE |
| SEAMUS WULFF | ON FILE |
| Sean | seangood@hotmail.co.uk |
| SEAN BATEMAN | ON FILE |
| SEAN BERKEBILE | ON FILE |
| SEAN BOROJERDI | ON FILE |
| SEAN BRUSCA | ON FILE |
| SEAN CARROLL | ON FILE |
| SEAN COOKSON | ON FILE |
| SEAN DALTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN FLYNN | ON FILE |
| SEAN GREER | ON FILE |
| SEAN GUIRIT | ON FILE |
| SEAN HUDSON | ON FILE |
| SEAN JOHNSON | ON FILE |
| SEAN KELLEY | ON FILE |
| SEAN KERRY | ON FILE |
| SEAN LILLIS | ON FILE |
| SEAN LITTLE | ON FILE |
| SEAN LONG | ON FILE |
| SEAN MANDERS | ON FILE |
| SEAN MING | ON FILE |
| SEAN MULVANEY | ON FILE |
| SEAN NOZEWSKI | ON FILE |
| SEAN ONEIL | ON FILE |
| SEAN ROCHE | ON FILE |
| SEAN RYAN | ON FILE |
| SEAN STAPLEY | ON FILE |
| SEAN STOCKTON | ON FILE |
| SEAN SULLIVAN | ON FILE |
| SEAN TEEVAN | ON FILE |
| SEAN THOMPSON | ON FILE |
| SEAN THOMPSON | ON FILE |
| SEAN WALSH | ON FILE |
| SEAN WONG WAN YIP | ON FILE |
| SEAN YEO | ON FILE |
| SEAN A MACALUSO | ON FILE |
| SEAN ABBOTT | ON FILE |
| SEAN ABENSTEIN | ON FILE |
| SEAN ABRAHAMSEN | ON FILE |
| SEAN AFSHIN FAHIMI | ON FILE |
| SEAN ALAMARES | ON FILE |
| SEAN ALETA | ON FILE |
| SEAN ALEXANDER | ON FILE |
| SEAN ALEXANDER FENSTER | ON FILE |
| SEAN ALEXANDER MACNEILL | ON FILE |
| SEAN ALEXANDER TANGKAS DARMAWAN | ON FILE |
| SEAN ALEXANDER WILLIAMS | ON FILE |
| SEAN ALEXIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN ALI | ON FILE |
| SEAN ALLEN | ON FILE |
| SEAN ALLYN KHALIL PETERS | ON FILE |
| SEAN ALMACK | ON FILE |
| SEAN ALMEIDA | ON FILE |
| SEAN AMAH NFORKAH | ON FILE |
| SEAN ANDERSEN | ON FILE |
| SEAN ANDERSON | ON FILE |
| SEAN ANDERSON | ON FILE |
| Sean Andreas | ON FILE |
| SEAN ANDREW SIERING | ON FILE |
| SEAN ANG | ON FILE |
| SEAN ANG | ON FILE |
| SEAN ANGEL | ON FILE |
| SEAN APEDAILE | ON FILE |
| SEAN APPLEGATE | ON FILE |
| SEAN AQUART | ON FILE |
| SEAN ARAKI | ON FILE |
| SEAN ARENDELL | ON FILE |
| SEAN ARVIN MILLARE | ON FILE |
| SEAN ARVIN MILLARE | ON FILE |
| SEAN ASAHARA THIO | ON FILE |
| SEAN ASPINALL | ON FILE |
| SEAN ASTRUP | ON FILE |
| SEAN ATKINSON | ON FILE |
| SEAN ATTARD | ON FILE |
| SEAN AU | ON FILE |
| SEAN AUFFINGER | ON FILE |
| Sean Auffinger | sean.auffinger@gmail.com |
| SEAN AW | ON FILE |
| SEAN BABILA | ON FILE |
| SEAN BABOS | ON FILE |
| SEAN BACASTOW | ON FILE |
| SEAN BACON | ON FILE |
| SEAN BADER | ON FILE |
| SEAN BAILEY | ON FILE |
| SEAN BAILEY | ON FILE |
| Sean Bailey | sbailey16@msn.com |
| SEAN BAKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN BAKER | ON FILE |
| SEAN BALL | ON FILE |
| SEAN BALL | ON FILE |
| SEAN BANNISTER | ON FILE |
| SEAN BARDON | ON FILE |
| SEAN BARFIELD | ON FILE |
| SEAN BARNES | ON FILE |
| SEAN BATZEL | ON FILE |
| Sean Baxendale | ON FILE |
| SEAN BAXENDALE | ON FILE |
| SEAN BAXTER | ON FILE |
| SEAN BEGLEY | ON FILE |
| SEAN BELL | ON FILE |
| SEAN BENICEWICZ | ON FILE |
| SEAN BENJAMIN | ON FILE |
| SEAN BENNETT | ON FILE |
| SEAN BERRIGAN | ON FILE |
| SEAN BERRY | ON FILE |
| SEAN BERTSCH STONER | ON FILE |
| SEAN BEYKE | ON FILE |
| SEAN BEZARD | ON FILE |
| SEAN BIERER | ON FILE |
| SEAN BIERNACKI | ON FILE |
| SEAN BIGGINS | ON FILE |
| SEAN BITTER | ON FILE |
| SEAN BIZJACK | ON FILE |
| SEAN BLACK | ON FILE |
| SEAN BLACK | ON FILE |
| SEAN BLAIR | ON FILE |
| SEAN BLAIR | ON FILE |
| SEAN BLIEDORN | ON FILE |
| Sean Bliedorn | sbliedorn@gmail.com |
| SEAN BLOMQUIST | ON FILE |
| SEAN BOBB | ON FILE |
| SEAN BOHON | ON FILE |
| SEAN BOLLIN | ON FILE |
| SEAN BONANNI | ON FILE |
| SEAN BONANNO | ON FILE |
| SEAN BONAWITZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN BONNER | ON FILE |
| SEAN BOOTH | ON FILE |
| SEAN BORCHARDT | ON FILE |
| SEAN BORK | ON FILE |
| SEAN BOROJERDI | ON FILE |
| SEAN BORT | ON FILE |
| SEAN BOTHA | ON FILE |
| SEAN BOULANGER | ON FILE |
| SEAN BOUSFIELD | ON FILE |
| SEAN BOWERS | ON FILE |
| SEAN BOWES LYON MACDONALD | ON FILE |
| SEAN BRADLEY | ON FILE |
| SEAN BRADLEY | ON FILE |
| SEAN BRANCH | ON FILE |
| SEAN BRANDT | ON FILE |
| SEAN BRANDT | ON FILE |
| SEAN BREEDLOVE | ON FILE |
| SEAN BRENNAN | ON FILE |
| SEAN BRESAN | ON FILE |
| SEAN BREWER | ON FILE |
| SEAN BRINKMANN | ON FILE |
| SEAN BRITTON | ON FILE |
| SEAN BROWN | ON FILE |
| SEAN BROWN | ON FILE |
| SEAN BRUCE CULVER | ON FILE |
| SEAN BRUMMETT | ON FILE |
| SEAN BRUNNING | ON FILE |
| SEAN BRYANT | ON FILE |
| SEAN BUCHANAN | ON FILE |
| SEAN BUCKLEY | ON FILE |
| SEAN BURDEN | ON FILE |
| SEAN BURGER | ON FILE |
| SEAN BURGESS | ON FILE |
| SEAN BURKE | ON FILE |
| SEAN BURKE | ON FILE |
| SEAN BURROWS | ON FILE |
| SEAN BUTLER | ON FILE |
| SEAN BUTLER | ON FILE |
| SEAN BUTLER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN BYRNE | ON FILE |
| SEAN BYRNE-COLL | ON FILE |
| SEAN C LANKTREE | ON FILE |
| SEAN C RICKETTS | ON FILE |
| SEAN CAETANO | ON FILE |
| SEAN CAFFREY | ON FILE |
| SEAN CAGLE | ON FILE |
| SEAN CAMPBELL | ON FILE |
| SEAN CAMPBELL | ON FILE |
| SEAN CANAVAN | ON FILE |
| SEÁN CAREY | ON FILE |
| SEAN CARNDUFF | ON FILE |
| SEAN CARNEY | ON FILE |
| SEAN CARPENTER | ON FILE |
| SEAN CARPENTER | ON FILE |
| SEAN CARRIE | ON FILE |
| SEAN CARROLL | ON FILE |
| SEAN CASSIDY | ON FILE |
| SEAN CERONE | ON FILE |
| SEAN CHAMBERS | ON FILE |
| SEAN CHAN | ON FILE |
| SEAN CHANG | ON FILE |
| SEAN CHARLES FENTON MCGREGOR | ON FILE |
| SEAN CHASE | ON FILE |
| SEAN CHEEVER | ON FILE |
| SEAN CHENG | ON FILE |
| SEAN CHEW | ON FILE |
| SEAN CHIDGEY | ON FILE |
| SEAN CHOI | ON FILE |
| SEAN CHRISTENSEN | ON FILE |
| SEAN CHRISTIANSEN | ON FILE |
| SEAN CHRISTOPHE THORNTON | ON FILE |
| SEAN CHRISTOPHE THORNTON | ON FILE |
| SEAN CHRISTOPHER BELL | ON FILE |
| SEAN CHRISTOPHER ERICKSON | ON FILE |
| SEAN CHRISTOPHER WHITEHOUSE | ON FILE |
| SEAN CHUA | ON FILE |
| SEAN CIFELLI | ON FILE |
| SEAN CLANCY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN CLARK | ON FILE |
| SEAN CLARK | ON FILE |
| SEAN CLARK | ON FILE |
| SEAN CLARK | ON FILE |
| SEAN CLARKE | ON FILE |
| SEAN CLARY | ON FILE |
| SEAN CLEARY | ON FILE |
| SEAN CLELLAND | ON FILE |
| SEAN CLEVES | ON FILE |
| SEAN CLICK | ON FILE |
| SEAN CLIFFORD | ON FILE |
| SEAN CLIFT | ON FILE |
| SEAN CLOSE | ON FILE |
| SEAN CLOSE | ON FILE |
| SEAN COFFEY | ON FILE |
| SEAN COKER | ON FILE |
| SEAN COLE | ON FILE |
| SEAN COLE | ON FILE |
| SEAN COLLIER | ON FILE |
| SEAN COMER | ON FILE |
| SEAN CONCHA | ON FILE |
| SEAN CONFORTO | ON FILE |
| SEAN CONIGLIO | ON FILE |
| SEAN CONLEY | ON FILE |
| SEAN CONLIFFE | ON FILE |
| SEAN CONLON | ON FILE |
| SEAN CONNER | ON FILE |
| SEAN CONNOLLY | ON FILE |
| SEAN CONNOLLY | ON FILE |
| SEAN CONNOLLY | ON FILE |
| SEAN CONNOLLY | ON FILE |
| SEAN CONNOR | ON FILE |
| SEAN CONNORS | ON FILE |
| SEAN CONNORS | ON FILE |
| SEAN CONRAD | ON FILE |
| SEAN CONRAD | ON FILE |
| SEAN CONTE | ON FILE |
| SEAN CONWAY | ON FILE |
| SEAN CONWAY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN COOK | ON FILE |
| SEAN COOKE | ON FILE |
| SEAN COOLIDGE | ON FILE |
| SEAN COOPER | ON FILE |
| SEAN COOPER | ON FILE |
| SEAN COOPER | ON FILE |
| SEAN CORBETT | ON FILE |
| SEAN CORCORAN | ON FILE |
| SEAN CORLEY | ON FILE |
| SEAN CORREA | ON FILE |
| SEAN COSGRAVE | ON FILE |
| SEAN COSGROVE | ON FILE |
| SEAN COURTNEY | ON FILE |
| Sean Courtney | scourtney14@gmail.com |
| SEAN COUTU | ON FILE |
| SEAN COX | ON FILE |
| SEAN CRADDOCK | ON FILE |
| SEAN CRAPSON | ON FILE |
| Sean Crapson | stc_finance@yahoo.com |
| SEAN CROOK | ON FILE |
| SEAN CROSBY | ON FILE |
| SEAN CROWLEY | ON FILE |
| SEAN CROWLEY | ON FILE |
| SEAN CROZIER | ON FILE |
| SEAN CULLEN MCDONNELL | ON FILE |
| SEAN CUMMINGS | ON FILE |
| SEAN CUMMINS | ON FILE |
| SEAN CUNNINGHAM | ON FILE |
| SEAN CURRAN | ON FILE |
| SEAN CURRIE | ON FILE |
| SEAN CURRY | ON FILE |
| SEAN CUYPERS | ON FILE |
| SEAN CUYPERS | ON FILE |
| SEAN DALE AHLQUIST | ON FILE |
| SEAN DALEY | ON FILE |
| SEAN DALTON | ON FILE |
| SEAN DALTON | ON FILE |
| SEAN DANIEL | ON FILE |
| SEAN DANIELS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SEAN DARMAL | ON FILE |
| SEAN DARVILLE | ON FILE |
| SEAN DARYL CORTEZ | ON FILE |
| SEAN DAVID RIST | ON FILE |
| SEAN DAVID MEYER | ON FILE |
| SEAN DAVID PENNEY | ON FILE |
| SEAN DAVID SHAW | ON FILE |
| SEAN DAVIDSON | ON FILE |
| SEAN DAVIDSON | ON FILE |
| SEAN DAVIDSON | ON FILE |
| SEAN DAVIS | ON FILE |
| SEAN DAVIS | ON FILE |
| SEAN DAVIS | ON FILE |
| SEAN DAVIS | ON FILE |
| SEAN DAVIS | ON FILE |
| SEAN DAY | ON FILE |
| SEAN DAY | ON FILE |
| SEAN DEANGELIS | ON FILE |
| SEAN DEHNEL | ON FILE |
| SEAN DEJECACION | ON FILE |
| SEAN DELANEY | ON FILE |
| SEAN DELOATCH | ON FILE |
| SEAN DELOHERY | ON FILE |
| SEAN DELP | ON FILE |
| SEAN DELVEAUX | ON FILE |
| sean dempsey | ON FILE |
| SEAN DEMPSEY | ON FILE |
| SEAN DEMPSEY | ON FILE |
| SEAN DEMPSEY | ON FILE |
| Sean Dempsey | sdempsey12@hotmail.com |
| SEAN DENGLER | ON FILE |
| SEAN DEVEREAUX | ON FILE |
| SEAN DEVLIN | ON FILE |
| SEAN DEWITT | ON FILE |
| SEAN DEXTROM | ON FILE |
| SEAN DICKENS | ON FILE |
| SEAN DICKEY | ON FILE |
| SEAN DIEFENDERFER | ON FILE |
| SEAN DINERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN DINGER | ON FILE |
| SEAN DLAGARZA | ON FILE |
| SEAN DOBBYN | ON FILE |
| Sean dobbyn | seandobbyn@hotmail.com |
| SEAN DOBRANICH | ON FILE |
| SEAN DOCHERTY | ON FILE |
| Sean Docherty | sean1200@hotmail.com |
| SEAN DODDS | ON FILE |
| SEAN DODSON | ON FILE |
| SEAN DOHERTY | ON FILE |
| SEAN DOLAN | ON FILE |
| SEAN DOLL | ON FILE |
| SEAN DOLL | ON FILE |
| SEAN DONAHUE | ON FILE |
| SEAN DONAHUE | ON FILE |
| SEAN DONNELLY | ON FILE |
| SEAN DONTES HERVEY | ON FILE |
| SEAN DOOLAN | ON FILE |
| SEAN DOWER | ON FILE |
| SEAN DOYLE | ON FILE |
| SEAN DOYLE | ON FILE |
| Sean Doyle | doyle.ngo@gmail.com |
| SEAN DRAKE | ON FILE |
| Sean Drake | sean1373@gmail.com |
| SEAN DREGER | ON FILE |
| SEAN DROBINSKI | ON FILE |
| SEAN DRYDEN | ON FILE |
| SEAN DSOUZA | ON FILE |
| SEAN DU VE | ON FILE |
| SEAN DUFF | ON FILE |
| SEAN DUKE | ON FILE |
| Sean Duke | sean.m.duke@gmail.com |
| SEAN DUMBRELL | ON FILE |
| SEAN DUNCAN | ON FILE |
| SEAN DUNGAN | ON FILE |
| SEAN DUNKLEY | ON FILE |
| SEAN DUNN | ON FILE |
| SEAN DUNNE | ON FILE |
| SEAN DUPLANTIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN DYLAN TUTOR | ON FILE |
| SEAN E NICELY | ON FILE |
| SEAN EARLY | ON FILE |
| SEAN EBRAHIM | ON FILE |
| SEAN ECKARD | ON FILE |
| SEAN EDWARD BLAIR | ON FILE |
| SEAN EDWARD NAGLE | ON FILE |
| SEAN EGAN | ON FILE |
| SEAN EKEKWE | ON FILE |
| SEAN EKOTLA | ON FILE |
| SEAN ELEY | ON FILE |
| SEAN ELIAS | ON FILE |
| SEAN ELLIS | ON FILE |
| SEAN ELLIS | ON FILE |
| SEAN ENGIE | ON FILE |
| SEAN ENGLISH | ON FILE |
| SEAN ERIC BOMAN | ON FILE |
| SEAN ERIC COFFEY | ON FILE |
| SEAN ERIC SURBER | ON FILE |
| SEAN ERSKINE | ON FILE |
| SEAN ESTEP | ON FILE |
| SEAN EUGENE O'SULLIVAN | ON FILE |
| SEAN EVANS | ON FILE |
| SEAN EYESTONE | ON FILE |
| Sean Eyestone | seyestone@gmail.com |
| SEAN FAGAN | ON FILE |
| SEAN FAGAN | ON FILE |
| SEAN FAHEY | ON FILE |
| SEAN FALLON | ON FILE |
| SEAN FANG | ON FILE |
| SEAN FANNAN | ON FILE |
| SEAN FARKAS | ON FILE |
| SEAN FARMER | ON FILE |
| SEÁN FARMER | ON FILE |
| SEAN FARQUHAR | ON FILE |
| SEAN FARRELL | ON FILE |
| SEAN FARVER | ON FILE |
| SEAN FATZINGER | ON FILE |
| SEAN FAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN FAZENBAKER | ON FILE |
| SEAN FEARNS EVANS | ON FILE |
| SEAN FEELEY | ON FILE |
| SEAN FEIG | ON FILE |
| SEAN FERRELL | ON FILE |
| SEAN FERRIGAN | ON FILE |
| SEAN FIFIELD | ON FILE |
| SEAN FINKEL | ON FILE |
| SEAN FINN | ON FILE |
| SEAN FIORE | ON FILE |
| SEAN FITZPATRICK | ON FILE |
| SEAN FLANAGAN | ON FILE |
| SEAN FLETCHER | ON FILE |
| SEAN FLIGHTY | ON FILE |
| SEAN FLYNN | ON FILE |
| SEAN FOFONOFF | ON FILE |
| SEAN FOO | ON FILE |
| SEAN FORD | ON FILE |
| SEAN FORDE KELLY | ON FILE |
| SEAN FOREMAN | ON FILE |
| SEAN FORTIER | ON FILE |
| SEAN FORTNAM | ON FILE |
| SEAN FOSS | ON FILE |
| SEAN FRANEY | ON FILE |
| SEAN FRANK | ON FILE |
| SEAN FRANKLIN | ON FILE |
| SEAN FREDERICK | ON FILE |
| SEAN FREUND | ON FILE |
| SEAN FRIEDLAND | ON FILE |
| SEAN FRISBIE | ON FILE |
| SEAN FROMMEYER | ON FILE |
| SEAN FULL | ON FILE |
| SEAN FUNDORA | ON FILE |
| SEAN FURRIER | ON FILE |
| SEAN G OGDEN POWER | ON FILE |
| SEAN GABRIEL FURIE GONZALES | ON FILE |
| SEAN GABRIEL SANTOS | ON FILE |
| SEAN GAFFNEY | ON FILE |
| SEAN GAFFNEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN GAGE | ON FILE |
| SEAN GALE | ON FILE |
| SEAN GALEA | ON FILE |
| SEAN GALLAGHER | ON FILE |
| SEAN GALLAGHER | ON FILE |
| Sean Galligan | ON FILE |
| SEAN GALLIGAN | ON FILE |
| SEAN GALLINGER | ON FILE |
| SEAN GALVIN | ON FILE |
| SEAN GARDEN | ON FILE |
| SEAN GARNER | ON FILE |
| SEAN GARTLEY | ON FILE |
| SEAN GATELEY | ON FILE |
| SEAN GAULMAN | ON FILE |
| SEAN GAWEL | ON FILE |
| SEAN GEHL | ON FILE |
| SEAN GELLIS | ON FILE |
| SEAN GEORGE | ON FILE |
| SEAN GERARD PIDGEON | ON FILE |
| SEAN GERMAN | ON FILE |
| SEAN GETCHELL | ON FILE |
| SEAN GIBBONS | ON FILE |
| SEAN GIBSON | ON FILE |
| SEAN GIBSON | ON FILE |
| SEAN GIELIS | ON FILE |
| SEAN GILBERT | ON FILE |
| SEAN GILHOOLEY | ON FILE |
| SEAN GILL | ON FILE |
| SEAN GILLEN | ON FILE |
| SEAN GILLENWATER | ON FILE |
| SEAN GILLESPIE | ON FILE |
| SEAN GILLESPIE | ON FILE |
| SEAN GILLIS | ON FILE |
| SEAN GILMORE | ON FILE |
| SEAN GINZELL TAGNINES | ON FILE |
| SEAN GISHEN | ON FILE |
| SEAN GLASPEY | ON FILE |
| SEAN GLASPEY | ON FILE |
| SEAN GLEASON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN GLICKMAN | ON FILE |
| SEAN GODWIN | ON FILE |
| SEAN GOLDRICH | ON FILE |
| Sean Goller | sean@goller.net |
| SEAN GOMES | ON FILE |
| SEAN GOOD | ON FILE |
| SEAN GOOI | ON FILE |
| SEAN GOOSSENS | ON FILE |
| SEAN GOSSNER | ON FILE |
| SEAN GRAFER | ON FILE |
| SEAN GRAHAM | ON FILE |
| SEAN GRAHAM | ON FILE |
| SEAN GRAHAM TAYLOR | ON FILE |
| SEAN GRANEY | ON FILE |
| SEAN GRANT | ON FILE |
| SEAN GRANT | ON FILE |
| SEAN GRANTHAM | ON FILE |
| SEAN GRAVES | ON FILE |
| SEAN GRAVES | ON FILE |
| Sean Gray | flowers.global2020@protonmail.com |
| SEAN GREEN | ON FILE |
| SEAN GREEN | ON FILE |
| SEAN GREEN | ON FILE |
| SEAN GREENAN | ON FILE |
| SEAN GREENBERG | ON FILE |
| SEAN GREENBEY | ON FILE |
| SEAN GREENE | ON FILE |
| SEAN GREENWALDT | ON FILE |
| SEAN GRIFFIN | ON FILE |
| SEAN GRIFFIN | ON FILE |
| SEAN GRIFFIN | ON FILE |
| SEAN GRIFFITHS | ON FILE |
| SEAN GROSSBERG | ON FILE |
| SEAN GUERRI | ON FILE |
| SEAN GUILFOYLE | ON FILE |
| SEAN GULLEY | ON FILE |
| SEAN GUM | ON FILE |
| SEAN GUNVALSEN | ON FILE |
| SEAN GUZMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Sean H Winchester | seanw13@gmail.com |
| SEAN HA | ON FILE |
| SEAN HAASS | ON FILE |
| SEAN HAGERAATS | ON FILE |
| SEAN HALLIGAN | ON FILE |
| SEAN HALLIGAN | ON FILE |
| SEAN HAMILTON | ON FILE |
| SEAN HAMILTON | ON FILE |
| SEAN HAMILTON | ON FILE |
| SEAN HAMILTON | ON FILE |
| SEAN HAMISH WILLIAM GRAY | ON FILE |
| SEAN HANCOCK | ON FILE |
| SEAN HANKS | ON FILE |
| SEAN HANS | ON FILE |
| SEAN HARDING | ON FILE |
| SEAN HARE | ON FILE |
| SEAN HARKINS | ON FILE |
| SEAN HARRINGTON-THORLEY | ON FILE |
| SEAN HARRIS | ON FILE |
| SEAN HARRIS | ON FILE |
| SEAN HARRIS | ON FILE |
| SEAN HARRIS | ON FILE |
| SEAN HARRISON | ON FILE |
| SEAN HARRISON | ON FILE |
| SEAN HART | ON FILE |
| SEAN HART | ON FILE |
| SEAN HARTER | ON FILE |
| SEAN HARTMAN | ON FILE |
| SEAN HASHEMIAN | ON FILE |
| SEAN HAVERSTOCK | ON FILE |
| SEAN HAWKINS | ON FILE |
| SEAN HAYES | ON FILE |
| SEAN HAYES | ON FILE |
| SEAN HAYTER | ON FILE |
| SEAN HEALY | ON FILE |
| SEAN HEALY | ON FILE |
| SEÁN HEALY | ON FILE |
| SEAN HEARN | ON FILE |
| SEAN HECTOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN HEDENGREN | ON FILE |
| SEAN HEIDLER RAMOS | ON FILE |
| SEAN HEIGHWAY | ON FILE |
| SEAN HEIMPEL | ON FILE |
| SEAN HEINECKE | ON FILE |
| SEAN HENDERSON | ON FILE |
| SEAN HENNESSEY | ON FILE |
| SEAN HENRY | ON FILE |
| SEAN HENRY | ON FILE |
| SEAN HENRY COLLARD | ON FILE |
| SEAN HENSHALL | ON FILE |
| SEAN HENSLEY | ON FILE |
| SEAN HERBERTSON | ON FILE |
| SEAN HERMAN | ON FILE |
| SEAN HERMANN | ON FILE |
| SEAN HERNANDEZ | ON FILE |
| SEAN HICKE | ON FILE |
| SEAN HICKEY | ON FILE |
| SEAN HICKEY | ON FILE |
| SEAN HICKS | ON FILE |
| SEAN HIGGINS | ON FILE |
| SEAN HIGGINS | ON FILE |
| SEAN HIGGINS | ON FILE |
| SEAN HIGH | ON FILE |
| SEAN HILL | ON FILE |
| SEAN HILL | ON FILE |
| SEAN HILL | ON FILE |
| SEAN HILL | ON FILE |
| SEAN HINTON | ON FILE |
| SEAN HOARE | ON FILE |
| SEAN HOBSON | ON FILE |
| SEAN HOEY | ON FILE |
| SEAN HOGAN | ON FILE |
| SEAN HOJNACKI | ON FILE |
| SEAN HOLLAND | ON FILE |
| SEAN HONG | ON FILE |
| SEAN HOOD | ON FILE |
| SEAN HOOVER | ON FILE |
| SEAN HORNBACK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN HOU | ON FILE |
| SEAN HOULIHAN | ON FILE |
| SEAN HOWARD | ON FILE |
| SEAN HOWE | ON FILE |
| SEAN HOWELL | ON FILE |
| SEAN HOWLEY | ON FILE |
| SEAN HUANG | ON FILE |
| SEAN HUGHES | ON FILE |
| SEAN HUNTER KELLY | ON FILE |
| SEAN HUTCHESON | ON FILE |
| SEAN HUTCHINSON | ON FILE |
| SEAN HUTCHINSON | ON FILE |
| SEAN HUTTON | ON FILE |
| SEAN HUYNH | ON FILE |
| SEAN HUYNH | ON FILE |
| SEAN HUYTON | ON FILE |
| SEAN HYATT HOLMAN | ON FILE |
| SEAN IMLER | ON FILE |
| SEAN IMPULLITTI | ON FILE |
| SEAN IRELAND | ON FILE |
| SEAN JACKOWITZ | ON FILE |
| SEAN JACKSON | ON FILE |
| SEAN JACKSON | ON FILE |
| SEAN JACKSON | ON FILE |
| SEAN JAESUNG CANNON | ON FILE |
| SEAN JAMES | ON FILE |
| SEAN JAMES T OCALLAGHAN | ON FILE |
| SEAN JANOWSKI | ON FILE |
| SEAN JAROCH | ON FILE |
| SEAN JEFFERS | ON FILE |
| SEAN JEONG | ON FILE |
| SEAN JERROLD ESTEBAN | ON FILE |
| SEAN JIMENEZ | ON FILE |
| SEAN JOHNSON | ON FILE |
| SEAN JOHNSON | ON FILE |
| SEAN JOHNSON | ON FILE |
| SEAN JOHNSON-GAGE | ON FILE |
| SEAN JOHNSTON | ON FILE |
| SEAN JOINER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN JONES | ON FILE |
| SEAN JONES | ON FILE |
| SEAN JONES | ON FILE |
| SEAN JONES | ON FILE |
| SEAN JONG | ON FILE |
| SEAN JORGENSEN | ON FILE |
| SEAN JOSEPH | ON FILE |
| SEAN JOSEPH DEPASQUALE | ON FILE |
| SEAN JURINA | ON FILE |
| Sean Kafashian | ON FILE |
| SEAN KANDEL | ON FILE |
| SEAN KANE | ON FILE |
| SEAN KANKAM | ON FILE |
| SEAN KAO | ON FILE |
| SEAN KAPPAUF | ON FILE |
| SEAN KAPUL | ON FILE |
| SEAN KARPOWICZ | ON FILE |
| SEAN KASS | ON FILE |
| SEAN KAVANAGH | ON FILE |
| Sean Kavanagh | skavanagh15@gmail.com |
| SEAN KEANE | ON FILE |
| SEAN KEATING | ON FILE |
| SEAN KEEN | ON FILE |
| SEAN KEENER | ON FILE |
| SEAN KEETON | ON FILE |
| Sean Keever | ON FILE |
| SEAN KEEVER | ON FILE |
| SEAN KEHLEY | ON FILE |
| SEAN KEISLING | ON FILE |
| SEAN KELLEHER | ON FILE |
| SEAN KELLER | ON FILE |
| SEAN KELLY | ON FILE |
| SEAN KELLY | ON FILE |
| SEAN KELLY | ON FILE |
| SEAN KELLY | ON FILE |
| SEAN KEN UYEOKA | ON FILE |
| SEAN KENDAL REEISE | ON FILE |
| SEAN KENNEDY | ON FILE |
| SEAN KENNEDY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SEAN KENNEDY | ON FILE |
| SEAN KENNEDY | ON FILE |
| Sean Kennedy | seankennedy75@gmail.com |
| SEAN KENNETH SHEPHERD | ON FILE |
| SEAN KEOGH | ON FILE |
| SEAN KEOUGH | ON FILE |
| SEAN KEOUGH | ON FILE |
| SEAN KERR | ON FILE |
| SEAN KERWIN | ON FILE |
| SEAN KESTERSON | ON FILE |
| SEAN KHAN | ON FILE |
| SEAN KILBURN | ON FILE |
| SEAN KILCOURSE | ON FILE |
| SEAN KILLPACK | ON FILE |
| SEAN KIM | ON FILE |
| SEAN KING | ON FILE |
| SEAN KINGSTON | ON FILE |
| SEAN KINNARNEY | ON FILE |
| SEAN KIRBY ARANAS PAGCALIWAGAN | ON FILE |
| SEAN KNOLL | ON FILE |
| SEAN KOMARNITSKY | ON FILE |
| SEAN KONG | ON FILE |
| SEAN KOVALICK | ON FILE |
| Sean Kovalick | masterdesignbuild4u@gmail.com |
| SEAN KROHN | ON FILE |
| SEAN KUNKLE | ON FILE |
| SEAN KYLE ENDRUSICK | ON FILE |
| SEAN KYLE ILDERTON | ON FILE |
| SEAN LABAT | ON FILE |
| SEAN LAING | ON FILE |
| SEAN LALIN | ON FILE |
| SEAN LAMBDIN | ON FILE |
| SEAN LAMBIN | ON FILE |
| SEAN LANEY | ON FILE |
| SEAN LANG | ON FILE |
| SEAN LANGE | ON FILE |
| SEAN LANNING | ON FILE |
| SEAN LANTZ | ON FILE |
| SEAN LARKIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN LARKIN | ON FILE |
| SEAN LATHROP | ON FILE |
| SEAN LAUGHLIN | ON FILE |
| SEAN LAUZIERE | ON FILE |
| SEAN LAVELLE | ON FILE |
| SEAN LAVERY | ON FILE |
| SEAN LAVEY | ON FILE |
| SEAN LAVINE | ON FILE |
| SEAN LE | ON FILE |
| SEAN LEARY | ON FILE |
| SEAN LEDELL | ON FILE |
| SEAN LEDFORD | ON FILE |
| SEAN LEE | ON FILE |
| SEAN LEE | ON FILE |
| SEAN LEE | ON FILE |
| SEAN LEE | ON FILE |
| SEAN LEE | ON FILE |
| SEAN LEE PRECHT | ON FILE |
| SEAN LEO SNYDER | ON FILE |
| SEAN LESLEY ALFRED | ON FILE |
| SEAN LESTER | ON FILE |
| SEAN LEVALLEY | ON FILE |
| SEAN LEW | ON FILE |
| SEAN LEWIS | ON FILE |
| SEAN LEWIS | ON FILE |
| SEAN LEWIS COLLINS | ON FILE |
| SEAN LIANG | ON FILE |
| SEAN LIM | ON FILE |
| SEAN LIM | ON FILE |
| SEAN LIM | ON FILE |
| SEAN LIM | ON FILE |
| SEAN LIM | ON FILE |
| SEAN LIM | ON FILE |
| SEAN LIN | ON FILE |
| SEAN LIND | ON FILE |
| SEAN LINDHOLM | ON FILE |
| SEAN LINNAN | ON FILE |
| SEAN LIU | ON FILE |
| SEAN LLOYD | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN LOCHTEN | ON FILE |
| SEAN LOCKETT | ON FILE |
| SEAN LOCKLIN | ON FILE |
| SEAN LOFTIS | ON FILE |
| SEAN LOGAN | ON FILE |
| SEAN LOGIE | ON FILE |
| SEAN LOTZE | ON FILE |
| SEAN LOUDEN | ON FILE |
| SEAN LOUGHRAN | ON FILE |
| SEAN LOUIS BARNES | ON FILE |
| SEAN LOWERY | ON FILE |
| SEAN LOWRY | ON FILE |
| SEAN LUC LEFRANCOIS | ON FILE |
| SEAN LUDGATE | ON FILE |
| SEAN LUM | ON FILE |
| SEAN LUNKENHEIMER | ON FILE |
| SEAN LYNCH | ON FILE |
| SEAN LYNCH | ON FILE |
| SEAN LYNCH | ON FILE |
| SEAN LYNN | ON FILE |
| SEAN LYONS | ON FILE |
| SEAN LYONS | ON FILE |
| sean m barnes | docbarnes2@gmail.com |
| SEAN M COLLIER | ON FILE |
| SEAN M GOLLER | ON FILE |
| SEAN M NOBLE | ON FILE |
| SEAN MA | ON FILE |
| SEAN MACALUSO | ON FILE |
| SEAN MACHOVOE | ON FILE |
| SEAN MADELMAYER | ON FILE |
| SEAN MAEDER | ON FILE |
| SEAN MAFFEI | ON FILE |
| SEAN MAHAFFEY | ON FILE |
| SEAN MAHAMONGKOL | ON FILE |
| SEAN MAHAR-DANIELS | ON FILE |
| SEAN MAHON | ON FILE |
| SEAN MAHONEY | ON FILE |
| SEAN MAHONY | ON FILE |
| SEAN MALAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN MALLERS | ON FILE |
| SEAN MALONE | ON FILE |
| SEAN MALONEY | ON FILE |
| SEAN MANNING | ON FILE |
| SEAN MAPLE | ON FILE |
| SEAN MARIN | ON FILE |
| SEAN MARK SUPERTICIOSO | ON FILE |
| SEAN MARQUEZ | ON FILE |
| SEAN MARREN | ON FILE |
| SEAN MARROQUIN | ON FILE |
| Sean marroquin | seanmarroquin@gmail.com |
| SEAN MARRS | ON FILE |
| SEAN MARTIN | ON FILE |
| SEAN MARTIN | ON FILE |
| SEAN MARTIN | ON FILE |
| SEAN MARTIN | ON FILE |
| SEAN MARTIN | ON FILE |
| SEAN MARTIN | ON FILE |
| sean martin | seanjuan55@gmail.com |
| SEAN MARTIN MCCARTHY | ON FILE |
| SEAN MARVICH | ON FILE |
| SEAN MASON | ON FILE |
| SEAN MASUR | ON FILE |
| SEAN MATHEW LOGAN | ON FILE |
| SEAN MATTHEW C LANUZA | ON FILE |
| SEAN MATTILA | ON FILE |
| SEAN MAUK | ON FILE |
| SEAN MAXWELL | ON FILE |
| SEAN MAYLONE | ON FILE |
| SEAN MC CRORIE | ON FILE |
| SEAN MCCANN | ON FILE |
| SEAN MCCANTS GREGG | ON FILE |
| SEAN MCCARRIN | ON FILE |
| SEAN MCCLEARY | ON FILE |
| SEAN MCCLENAHAN | ON FILE |
| SEAN MCCLURE | ON FILE |
| SEAN MCCONNELL | ON FILE |
| SEAN MCCORMACK | ON FILE |
| SEAN MCCOY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN MCCOY | ON FILE |
| SEAN MCCRACKEN | ON FILE |
| SEAN MCCULLY | ON FILE |
| SEAN MCDONALD | ON FILE |
| SEAN MCDONOUGH | ON FILE |
| SEAN MCDOW | ON FILE |
| SEAN MCELRATH | ON FILE |
| SEAN MCENTEE | ON FILE |
| SEAN MCFALL | ON FILE |
| SEAN MCFARLANE | ON FILE |
| SEAN MCGILL | ON FILE |
| SEAN MCGINTY | ON FILE |
| SEAN MCGOLDRICK | ON FILE |
| SEAN MCGONIGLE | ON FILE |
| SEAN MCGOVERN | ON FILE |
| SEAN MCGREE | ON FILE |
| SEAN MCGUFFIN | ON FILE |
| SEAN MCKAY | ON FILE |
| SEAN MCKELL | ON FILE |
| SEAN MCKNIGHT | ON FILE |
| SEAN MCLAUGHLIN | ON FILE |
| SEAN MCLEAN | ON FILE |
| SEAN MCLELLAN | ON FILE |
| SEAN MCLOUGHLIN | ON FILE |
| SEAN MCMAHON | ON FILE |
| SEAN MCMAHON | ON FILE |
| SEAN MCNAMARA | ON FILE |
| SEAN MCNEILLIS | ON FILE |
| SEAN MCSWEENY | ON FILE |
| SEAN MCWILLIAMS | ON FILE |
| SEAN MEANEY | ON FILE |
| SEAN MEEHAN | ON FILE |
| SEAN MEENAGHAN | ON FILE |
| SEAN MEIER | ON FILE |
| SEAN MELCHER | ON FILE |
| SEAN MELISSARI | ON FILE |
| Sean Melissari | smelissari@gmail.com |
| SEAN MELODY | ON FILE |
| SEAN MERCER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN MESTON | ON FILE |
| SEAN METZGAR | ON FILE |
| SEAN MICHAEL GORNICK | ON FILE |
| SEAN MICHAEL HARDMAN | ON FILE |
| SEAN MICHAEL HINZE | ON FILE |
| SEAN MICHAEL MCVEY | ON FILE |
| SEAN MICHAEL MINDANAO | ON FILE |
| Sean Michael Mullin | ON FILE |
| SEAN MICHAEL MULLIN | ON FILE |
| SEAN MICHAEL RICE | ON FILE |
| SEAN MICHAEL ZAMMIT | ON FILE |
| SEAN MICHAELALEXANDER HENDERSON | ON FILE |
| SEAN MIGUEL | ON FILE |
| SEAN MILLAM | ON FILE |
| SEAN MILLER | ON FILE |
| SEAN MILLER | ON FILE |
| SEAN MILLER | ON FILE |
| SEAN MILLER | ON FILE |
| Sean Miller | acpitaly4me@gmail.com |
| Sean Miller | sbmiller6@gmail.com |
| SEAN MILLS | ON FILE |
| SEAN MINOR | ON FILE |
| SEAN MITCHELL | ON FILE |
| SEAN MITCHELL | ON FILE |
| SEAN MITZEL | ON FILE |
| SEAN MOLO | ON FILE |
| SEAN MONAHAN | ON FILE |
| SEAN MONROE | ON FILE |
| SEAN MONTALBANO | ON FILE |
| SEAN MONTIJO | ON FILE |
| SEAN MOON | ON FILE |
| SEAN MOORE | ON FILE |
| SEAN MOORE | ON FILE |
| SEAN MOORE | ON FILE |
| SEAN MORA | ON FILE |
| SEAN MORAN | ON FILE |
| SEAN MORAN | ON FILE |
| SEAN MORAN | ON FILE |
| SEAN MORAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN MOREST | ON FILE |
| SEAN MORGAN | ON FILE |
| Sean Morgan | seantbmorgan@gmail.com |
| SEAN MORRIS | ON FILE |
| SEAN MORRISON | ON FILE |
| SEAN MORTON | ON FILE |
| SEAN MOWERY | ON FILE |
| SEAN MUGRIDGE | ON FILE |
| SEAN MULCAHY | ON FILE |
| SEAN MULLAN | ON FILE |
| SEAN MULLIN | ON FILE |
| Sean Mulvey | ON FILE |
| SEAN MULVEY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURPHY | ON FILE |
| SEAN MURRAY | ON FILE |
| SEAN MURRAY | ON FILE |
| SEAN MURRAY | ON FILE |
| SEAN MURRAY | ON FILE |
| SEAN MURRIN | ON FILE |
| SEAN MURTAGH | ON FILE |
| SEAN MYERS | ON FILE |
| SEAN NAI | ON FILE |
| SEAN NANGLE | ON FILE |
| SEAN NARASAKI | ON FILE |
| SEAN NELSON | ON FILE |
| SEAN NELSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN NETZER | ON FILE |
| SEAN NEWMAN MARONI | ON FILE |
| SEAN NEWTON | ON FILE |
| SEAN NEWTON | ON FILE |
| Sean Newton | grammaton76@gmail.com |
| SEAN NG | ON FILE |
| SEAN NGUI | ON FILE |
| SEAN NICHOLS | ON FILE |
| SEAN NICHOLSON | ON FILE |
| SEAN NIESEL | ON FILE |
| SEAN NOLAN | ON FILE |
| SEAN NOONAN | ON FILE |
| SEAN NORTON | ON FILE |
| SEAN NUÑEZ | ON FILE |
| SEAN NYBANK | ON FILE |
| SEAN O DWYER | ON FILE |
| SEAN O LEARY | ON FILE |
| SEAN O SULLIVAN | ON FILE |
| SEAN O’BRIEN | ON FILE |
| SEAN O’BRIEN | ON FILE |
| Sean O’Donnell | manyjobseanpresent@gmail.con |
| SEAN O’LEARY | ON FILE |
| SEAN O’REGAN | ON FILE |
| SEAN OBRIEN | ON FILE |
| SEAN O'BRIEN | ON FILE |
| Sean O'Brien | seanobrien1414@gmail.com |
| SEAN O'CALLAGHAN | ON FILE |
| SEAN O'CONNELL | ON FILE |
| SEAN OCONNOR | ON FILE |
| SEAN O'CONNOR | ON FILE |
| SEAN ODELL | ON FILE |
| SEAN ODONNELL | ON FILE |
| SEAN OFLAHERTY | ON FILE |
| SEAN O'FLAHERTY | ON FILE |
| SEAN OGATA | ON FILE |
| SEAN OH | ON FILE |
| SEAN OH | ON FILE |
| SEAN OLIVER | ON FILE |
| SEAN OLLEY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN OMALLEY | ON FILE |
| SEAN O'MARA | ON FILE |
| SEAN ONEAL | ON FILE |
| SEAN ONG | ON FILE |
| SEAN OO | ON FILE |
| SEAN ORMOND | ON FILE |
| SEAN ORR | ON FILE |
| SEAN OSBORN | ON FILE |
| SEAN O'SULLIVAN | ON FILE |
| SEAN OTIS | ON FILE |
| SEAN OWENS | ON FILE |
| Sean P Kennedy | seankennedy75@gmail.com |
| SEAN P MCEVOY | ON FILE |
| SEAN P MORAN | ON FILE |
| SEAN PAHLS | ON FILE |
| SEAN PALLENT | ON FILE |
| SEAN PALMER | ON FILE |
| SEAN PALMER | ON FILE |
| SEAN PANG | ON FILE |
| SEAN PAPPAS | ON FILE |
| SEAN PARAHUS | ON FILE |
| Sean Parahus | parahus.s@gmail.com |
| SEAN PARK | ON FILE |
| SEAN PARK | ON FILE |
| Sean Park | sparkx12@gmail.com |
| SEAN PARKER | ON FILE |
| SEAN PARSONS | ON FILE |
| SEAN PASSMORE | ON FILE |
| SEAN PATERSON | ON FILE |
| SEAN PATERSON | ON FILE |
| SEAN PATRICK | ON FILE |
| SEAN PATRICK BURKE | ON FILE |
| SEAN PATRICK CONATY | ON FILE |
| SEAN PATRICK GUNNING | ON FILE |
| SEAN PATRICK MILMOE | ON FILE |
| SEAN PATRICK O'NEILL | ON FILE |
| SEAN PATRICK WRIGHT | ON FILE |
| SEAN PATTERSON | ON FILE |
| SEAN PATTERSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN PAUL HEASTER | ON FILE |
| SEAN PEASLEY | ON FILE |
| SEAN PEREZ | ON FILE |
| SEAN PETER KOGAN | ON FILE |
| SEAN PETERS | ON FILE |
| SEAN PETERS | ON FILE |
| SEAN PETTIS | ON FILE |
| SEAN PHILIPPI | ON FILE |
| SEAN PHILLIPS | ON FILE |
| SEAN PHUA | ON FILE |
| SEAN PICKERT | ON FILE |
| SEAN PIERCE | ON FILE |
| SEAN PISZCZEK | ON FILE |
| SEAN PLACZKOWSKI | ON FILE |
| SEAN POOLE | ON FILE |
| SEAN POOLMAN | ON FILE |
| SEAN POOLMAN | ON FILE |
| SEAN POPE | ON FILE |
| SEAN POSEY | ON FILE |
| SEAN POSTON | ON FILE |
| SEAN POTTENGER | ON FILE |
| SEAN POWELL | ON FILE |
| SEAN PREISS | ON FILE |
| SEAN PRESLEY | ON FILE |
| SEAN PRIDDY | ON FILE |
| SEAN PURCELL | ON FILE |
| SEAN PUTMAN-LABBE | ON FILE |
| SEAN QUACH | ON FILE |
| SEAN QUANDT | ON FILE |
| SEAN QUIGLEY | ON FILE |
| SEAN QUINN | ON FILE |
| SEAN QUINN | ON FILE |
| SEAN R BALDOCK | ON FILE |
| SEAN R LOCKLEY-DAVIS | ON FILE |
| SEAN R TAYLOR | ON FILE |
| SEAN RAGOZZINI | ON FILE |
| SEAN RAHAVY | ON FILE |
| SEAN RALSTON | ON FILE |
| SEAN RATHFON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN RATLIFF | ON FILE |
| SEAN RAY-MCTIGHE | ON FILE |
| SEAN RAYMOND ANGSANTO | ON FILE |
| SEAN RAYMOND BRYANT | ON FILE |
| SEAN READ | ON FILE |
| SEAN REANEY | ON FILE |
| SEAN REAVIS | ON FILE |
| SEAN RECORD | ON FILE |
| SEAN REDDELL | ON FILE |
| SEAN REDDISH | ON FILE |
| SEAN REEL | ON FILE |
| SEAN REID | ON FILE |
| SEAN REIHILL | ON FILE |
| SEAN REIS | ON FILE |
| SEAN REITMAN | ON FILE |
| SEAN REMZ | ON FILE |
| SEAN RENDEN | ON FILE |
| SEAN RENN | ON FILE |
| SEAN RHODES | ON FILE |
| SEAN RICE | ON FILE |
| Sean Rice | seanmichael23@protonmail.com |
| SEAN RICHARD | ON FILE |
| SEAN RICHARDS | ON FILE |
| SEAN RICHARDS | ON FILE |
| SEAN RICHARDS | ON FILE |
| SEAN RICHARDS | ON FILE |
| SEAN RICHARDSON | ON FILE |
| SEAN RIETZ | ON FILE |
| SEAN RIFFLE | ON FILE |
| SEAN RIKER | ON FILE |
| SEAN RILEY | ON FILE |
| SEAN RINGLE | ON FILE |
| SEAN RINN | ON FILE |
| Sean Ritter | ON FILE |
| SEAN RITTER | ON FILE |
| SEAN RIX | ON FILE |
| SEAN ROBERT CAPLES | ON FILE |
| SEAN ROBERT CLARK | ON FILE |
| SEAN ROBERTS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN ROBERTSON | ON FILE |
| SEAN ROBINSON | ON FILE |
| SEAN ROCHE | ON FILE |
| SEAN RODRIGUEZ | ON FILE |
| SEAN ROGERS | ON FILE |
| SEAN ROGERS | ON FILE |
| Sean Rohrbach | ON FILE |
| SEAN ROHRBACH | ON FILE |
| SEAN ROLEY | ON FILE |
| SEAN RON TAYLOR | ON FILE |
| SEAN RONAY | ON FILE |
| SEAN ROSE | ON FILE |
| SEAN ROUSSEL | ON FILE |
| SEAN ROWAN | ON FILE |
| SEAN ROWE | ON FILE |
| SEAN ROWE | ON FILE |
| SEAN RUFFOLO | ON FILE |
| SEAN RUSSELL | ON FILE |
| SEAN RUSSELL | ON FILE |
| SEAN RUSSELL | ON FILE |
| SEAN RUSSELL DAWKINS | ON FILE |
| SEAN RUSSELL MADSEN | ON FILE |
| SEAN RUTHERFORD | ON FILE |
| SEAN RUTLEDGE | ON FILE |
| SEAN RYAN | ON FILE |
| SEAN RYAN | ON FILE |
| SEAN RYAN | ON FILE |
| SEAN RYAN | ON FILE |
| SEAN RYAN FRYE | ON FILE |
| SEAN RYAN SMITH | ON FILE |
| SEAN S DICKFOSS | ON FILE |
| SEAN SABINS | ON FILE |
| SEAN SALAZAR | ON FILE |
| SEAN SANDERS | ON FILE |
| SEAN SANDNEY | ON FILE |
| SEAN SAUNDERS | ON FILE |
| SEAN SAWYER | ON FILE |
| SEAN SCHOOLCRAFT | ON FILE |
| SEAN SCHOONOVER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN SCHROEDER | ON FILE |
| SEAN SCHUERMAN | ON FILE |
| SEAN SCOTT | ON FILE |
| SEAN SCOTT EADIE | ON FILE |
| SEAN SCUDELLARI | ON FILE |
| SEAN SEAH | ON FILE |
| SEAN SEAN TAN | ON FILE |
| SEAN SETLOCK | ON FILE |
| SEAN SEYMOUR | ON FILE |
| SEAN SHADMAND | ON FILE |
| SEAN SHAMSABADI | ON FILE |
| SEAN SHANAHAN | ON FILE |
| SEAN SHAPIRO | ON FILE |
| Sean Shapiro | theparq@protonmail.com |
| SEAN SHEELY | ON FILE |
| SEAN SHERWOOD | ON FILE |
| SEAN SHEWCHUK | ON FILE |
| SEAN SHIBATA | ON FILE |
| SEAN SHORT | ON FILE |
| SEAN SILVEIRA | ON FILE |
| SEAN SINCLAIR | ON FILE |
| SEAN SINNETT | ON FILE |
| SEAN SIRI | ON FILE |
| SEAN SLINGERLAND | ON FILE |
| SEAN SLOAN | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| SEAN SMITH | ON FILE |
| Sean Smith | tellwilliam@protonmail.com |
| SEAN SMUTNY | ON FILE |
| SEAN SMYTH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Sean Smyth | smyth_wicks@hotmail.com |
| SEÁN SMYTH | ON FILE |
| SEAN SNIPES | ON FILE |
| SEAN SOAVE | ON FILE |
| SEAN SOOCH | ON FILE |
| SEAN SPARACINO | ON FILE |
| SEAN SPEDIACCI | ON FILE |
| SEAN SPELLBERG | ON FILE |
| SEAN SPENCE | ON FILE |
| SEAN SPENCER | ON FILE |
| SEAN SQUIRES | ON FILE |
| SEAN STANGA | ON FILE |
| SEAN STARNES | ON FILE |
| SEAN STARR | ON FILE |
| SEAN STEFFENS | ON FILE |
| SEAN STEIL | ON FILE |
| SEAN STEINER | ON FILE |
| SEAN STEININGER | ON FILE |
| SEAN STENGER | ON FILE |
| SEAN STEPHAN | ON FILE |
| SEAN STEPHEN COLES | ON FILE |
| SEAN STEPHEN MATTSON | ON FILE |
| SEAN STEPHEN WOLOHAN | ON FILE |
| SEAN STEPHENS | ON FILE |
| SEAN STEPHENS | ON FILE |
| SEAN STEPHENS | ON FILE |
| SEAN STEVENER | ON FILE |
| SEAN STEVENS | ON FILE |
| SEAN STEVENS | ON FILE |
| SEAN STEVENS | ON FILE |
| SEAN STEWART | ON FILE |
| SEAN STEWART | ON FILE |
| SEAN STIER | ON FILE |
| SEAN STILLER | ON FILE |
| SEAN STIRLING | ON FILE |
| SEAN STIVES | ON FILE |
| SEAN STJOHN | ON FILE |
| Sean StJohn | myjunkemailaddressforjunk@gmail.com |
| SEAN STOKES | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN STORER | ON FILE |
| SEAN STOUT | ON FILE |
| SEAN SULLIVAN | ON FILE |
| SEAN SULLIVAN | ON FILE |
| SEAN SUMMERS | ON FILE |
| SEAN SUNDAY | ON FILE |
| SEAN SUPPLE | ON FILE |
| SEAN SUTHERLAND | ON FILE |
| SEAN SUTHERLAND | ON FILE |
| SEAN SUTHERLAND | ON FILE |
| SEAN SUTHERLAND | ON FILE |
| SEAN SUTTON | ON FILE |
| SEAN SWANSON | ON FILE |
| SEAN SWARTZ | ON FILE |
| SEAN SWEENEY | ON FILE |
| SEAN SWEENEY | ON FILE |
| SEAN SY LAU | ON FILE |
| SEAN SY TREK | ON FILE |
| SEAN SYLVESTER | ON FILE |
| SEAN SZEREZLA | ON FILE |
| SEAN T WHITNEY | ON FILE |
| SEAN TABER | ON FILE |
| SEAN TABOR | ON FILE |
| SEAN TAIRA | ON FILE |
| SEAN TALBOT | ON FILE |
| SEAN TAN | ON FILE |
| SEAN TAN | ON FILE |
| SEAN TAN | ON FILE |
| SEAN TAN | ON FILE |
| SEAN TAN | ON FILE |
| SEAN TAN | ON FILE |
| SEAN TAN | ON FILE |
| SEAN TAN | ON FILE |
| SEAN TAN | ON FILE |
| SEAN TAN | ON FILE |
| SEAN TAN | ON FILE |
| SEAN TANNER | ON FILE |
| SEAN TAYLOR | ON FILE |
| SEAN TERRY LEGAUXTILLERY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN TERSTEEG | ON FILE |
| SEAN TESSIER | ON FILE |
| SEAN THIELEN | ON FILE |
| SEAN THOMAS | ON FILE |
| SEAN THOMAS | ON FILE |
| SEAN THOMAS | ON FILE |
| SEAN THOMAS BLANSETT | ON FILE |
| SEAN THOMAS BLAYLOCK | ON FILE |
| SEAN THOMAS DOWLING | ON FILE |
| SEAN THOMPSON | ON FILE |
| SEAN THOMPSON | ON FILE |
| SEAN THOMPSON | ON FILE |
| SEAN THOMSON | ON FILE |
| Sean Thornton | sean.thornton321@gmail.com |
| SEAN TIERNAN | ON FILE |
| SEAN TINER | ON FILE |
| SEAN TITLEY | ON FILE |
| SEAN TOBELER | ON FILE |
| SEAN TOBIN | ON FILE |
| SEAN TOLLESHAUG | ON FILE |
| SEAN TOPCHI | ON FILE |
| SEAN TOWNSEND | ON FILE |
| SEAN TRACEY | ON FILE |
| SEAN TRACEY | ON FILE |
| SEAN TRAN | ON FILE |
| SEAN TRAPPEN | ON FILE |
| SEAN TRASTER | ON FILE |
| SEAN TRAVERS | ON FILE |
| SEAN TSENG | ON FILE |
| SEAN TULLY | ON FILE |
| SEAN TURNER | ON FILE |
| SEAN TURNER | ON FILE |
| SEAN TURNER | ON FILE |
| SEAN TURVIN | ON FILE |
| SEAN TWELE | ON FILE |
| SEAN TYSON | ON FILE |
| SEAN VAN DER BUSSE | ON FILE |
| SEAN VAN OSNABRUGGE | ON FILE |
| SEAN VARLEY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN VELAZQUEZ | ON FILE |
| SEAN VEVE | ON FILE |
| SEAN VICTORIA | ON FILE |
| SEAN VILLAGOMEZ | ON FILE |
| SEAN VITHIDKUL | ON FILE |
| SEAN VOGT | ON FILE |
| SEAN W IRVINE | ON FILE |
| SEAN WACLAWIK | ON FILE |
| SEAN WAFFORD | ON FILE |
| SEAN WAGGITT | ON FILE |
| SEAN WAGNER | ON FILE |
| SEAN WALKER | ON FILE |
| SEAN WALLACE | ON FILE |
| SEAN WALLACE | ON FILE |
| SEAN WALSH | ON FILE |
| SEAN WARD | ON FILE |
| SEAN WARRINGTON | ON FILE |
| SEAN WATENE SINCLAIR | ON FILE |
| SEAN WATERMAN | ON FILE |
| SEAN WATERS | ON FILE |
| SEAN WATSON | ON FILE |
| SEAN WATSON | ON FILE |
| SEAN WATSON | ON FILE |
| SEAN WATTERS | ON FILE |
| SEAN WEBB | ON FILE |
| SEAN WEBBER | ON FILE |
| SEAN WEE | ON FILE |
| SEAN WEEKS | ON FILE |
| SEAN WEINTHAL | ON FILE |
| SEAN WEIR | ON FILE |
| SEAN WELDING | ON FILE |
| SEAN WELLS | ON FILE |
| SEAN WERNER | ON FILE |
| SEAN WEST | ON FILE |
| SEAN WHEELOCK | ON FILE |
| SEAN WHELAN | ON FILE |
| SEAN WHELAN | ON FILE |
| SEAN WHELLER | ON FILE |
| SEAN WHITAKER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN WHITAKER | ON FILE |
| SEAN WHITE | ON FILE |
| SEAN WHITE | ON FILE |
| SEAN WHITE | ON FILE |
| Sean White | seanbw81@gmail.com |
| SEAN WHITMIRE | ON FILE |
| SEAN WIEGAND | ON FILE |
| SEAN WILCOX | ON FILE |
| SEAN WILCOXSON | ON FILE |
| SEAN WILDE | ON FILE |
| SEAN WILLIAM DAVENPORT | ON FILE |
| SEAN WILLIAM DUNNING | ON FILE |
| SEAN WILLIAM JOHNSON | ON FILE |
| SEAN WILLIAM LESLIE HEALEY | ON FILE |
| SEAN WILLIAM NIESEN | ON FILE |
| SEAN WILLIAM RUNYON | ON FILE |
| SEAN WILLIAM SWALWELL | ON FILE |
| SEAN WILLIAMS | ON FILE |
| SEAN WILLIAMS | ON FILE |
| SEAN WILLIAMS | ON FILE |
| SEAN WILLIAMSON | ON FILE |
| SEAN WILLIS | ON FILE |
| SEAN WILLIS | ON FILE |
| SEAN WILLSON | ON FILE |
| SEAN WILSON | ON FILE |
| SEAN WILSON | ON FILE |
| SEAN WILSON LEONARD | ON FILE |
| SEAN WINCE | ON FILE |
| SEAN WINCHELL | ON FILE |
| SEAN WINCHESTER | ON FILE |
| SEAN WINDSOR-SINCLAIR | ON FILE |
| SEAN WINSITHU AUNG | ON FILE |
| SEAN WOMBLE | ON FILE |
| SEAN WONG | ON FILE |
| SEAN WONG | ON FILE |
| SEAN WONG | ON FILE |
| SEAN WOOD | ON FILE |
| SEAN WOODHOUSE | ON FILE |
| SEAN WOODWARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEAN WOOTTON | ON FILE |
| SEAN WOROBEC | ON FILE |
| SEAN WORTHAM | ON FILE |
| SEAN WRIGHT | ON FILE |
| SEAN WROE | ON FILE |
| SEAN WULFF | ON FILE |
| SEAN WYLIE | ON FILE |
| SEAN XUE | ON FILE |
| SEAN YAN | ON FILE |
| SEAN YANG | ON FILE |
| SEAN YARNELL | ON FILE |
| SEAN YOHE | ON FILE |
| SEAN YOO | ON FILE |
| SEAN YOUNG | ON FILE |
| SEAN YOUNG | ON FILE |
| SEAN YUAN | ON FILE |
| SEAN YUEN | ON FILE |
| SEAN YUNG | ON FILE |
| SEAN ZABAWA | ON FILE |
| SEAN ZELIANG CHUA | ON FILE |
| SEAN ZHUO XUAN LIM | ON FILE |
| SEAN ZIMNY | ON FILE |
| SEAN ZORNES | ON FILE |
| SEAN ZUKERAN | ON FILE |
| Sean, Tan Sui | ON FILE |
| SEAN-DOUGLAS TROTMAN | ON FILE |
| SEANDY MANANQUIL | ON FILE |
| SEANEEN SPRIGGS | ON FILE |
| SEANG TAO | ON FILE |
| SEAN-MICHAEL ALVAREZ | ON FILE |
| SEAN-MICHAEL BROGAN | ON FILE |
| SEANMICHEL ANDERSON | ON FILE |
| SEANN CAHILL | ON FILE |
| SEANN MCAULIFFE | ON FILE |
| SEANN MCKAY | ON FILE |
| SEANNA POMANA | ON FILE |
| SEANNA PRICE | ON FILE |
| SEANPAUL KNEZOVICH | ON FILE |
| SEANTA REYES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEANTHAN SENTHILNATHAN | ON FILE |
| SEANTHAN SENTHILNATHAN | ON FILE |
| SEAQUIST, LYNN H. | ON FILE |
| SEAR JASUB ALEMAN | ON FILE |
| SEARS TAYLOR | ON FILE |
| Sears, Aaron | ON FILE |
| SEAS BUAN COOKSON | ON FILE |
| SEASIDE (WA) PTY LTD | ON FILE |
| SEASON WALES | ON FILE |
| SEAT CHUN BOON | ON FILE |
| SEAWEED CHEN | ON FILE |
| SEAWOMIR GRYCZ | ON FILE |
| SEB BEVERS | ON FILE |
| SEB COTE | ON FILE |
| SEB CURTIS | ON FILE |
| SEB DE | ON FILE |
| SEB DOHENY | ON FILE |
| SEB GRAHAM | ON FILE |
| SEB HUI | ON FILE |
| SEB HUYGHE | ON FILE |
| SÉB JONNEZ | ON FILE |
| SEB KORBA | ON FILE |
| SEB PAL | ON FILE |
| SEB SIMAN | ON FILE |
| SEBA BANK | ON FILE |
| SEBA BANK AG | info@seba.swiss |
| SEBA ETCHETO | ON FILE |
| SEBA FLORES | ON FILE |
| SEBA ORTIZ | ON FILE |
| SEBA ROMERO | ON FILE |
| SEBA SABIO | ON FILE |
| SEBAATR SEBAATR | ON FILE |
| Sebag, Nathalie | ON FILE |
| SEBALT VIELLE | ON FILE |
| SEBAS MADARIAGA | ON FILE |
| SEBAS VAN DER ZWAN | ON FILE |
| SEBASEBO GIE | ON FILE |
| SEBASTIAAN BRUINENBERG | ON FILE |
| SEBASTIAAN VAN VREESWIJK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAAN ALBERT | ON FILE |
| SEBASTIAAN AMORISON | ON FILE |
| SEBASTIAAN BLEEKER | ON FILE |
| SEBASTIAAN BOER | ON FILE |
| SEBASTIAAN BOOR | ON FILE |
| Sebastiaan boor | sebasboor@gmail.com |
| SEBASTIAAN BOUCQUEY | ON FILE |
| SEBASTIAAN BRUGHMANS | ON FILE |
| Sebastiaan Bruinekool | ON FILE |
| SEBASTIAAN BRUINEKOOL | ON FILE |
| SEBASTIAAN DE KUIPER | ON FILE |
| SEBASTIAAN DE VLAMING | ON FILE |
| SEBASTIAAN GUSTAF ILSE BIESBROECK | ON FILE |
| SEBASTIAAN HABETS | ON FILE |
| SEBASTIAAN HELDERMAN | ON FILE |
| SEBASTIAAN HOFSTEDE | ON FILE |
| SEBASTIAAN JANSEN | ON FILE |
| SEBASTIAAN JONCKHEERE | ON FILE |
| SEBASTIAAN JONGENELEN | ON FILE |
| SEBASTIAAN JOSHUA GABRIEL POELSTRA | ON FILE |
| SEBASTIAAN KEMP | ON FILE |
| SEBASTIAAN KEMP | ON FILE |
| SEBASTIAAN LANS | ON FILE |
| SEBASTIAAN LUNSHOF | ON FILE |
| SEBASTIAAN MEKES | ON FILE |
| SEBASTIAAN MENHEERE | ON FILE |
| SEBASTIAAN OFFERS | ON FILE |
| SEBASTIAAN PASMA | ON FILE |
| SEBASTIAAN RONTBERG | ON FILE |
| SEBASTIAAN ROOS | ON FILE |
| SEBASTIAAN ROSKAM | ON FILE |
| SEBASTIAAN RUTTEN | ON FILE |
| SEBASTIAAN SCHOEVAARS | ON FILE |
| SEBASTIAAN SELVI | ON FILE |
| SEBASTIAAN STEGEMAN | ON FILE |
| SEBASTIAAN STOKLA | ON FILE |
| SEBASTIAAN THIERRY | ON FILE |
| SEBASTIAAN VAN DER AA | ON FILE |
| SEBASTIAAN VAN DER KLAAUW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAAN VAN DER LINDEN | ON FILE |
| SEBASTIAAN VAN DER MADE | ON FILE |
| SEBASTIAAN VAN DER VALK | ON FILE |
| SEBASTIAAN VAN DULKEN | ON FILE |
| SEBASTIAAN VAN GELDER | ON FILE |
| SEBASTIAAN VANHOVE | ON FILE |
| SEBASTIAAN VERBELEN | ON FILE |
| SEBASTIAAN VERSCHUREN | ON FILE |
| SEBASTIAAN VOORMANNS | ON FILE |
| SEBASTIAAN WILLEMSTIJN | ON FILE |
| Sebastian | sk.sebastiankoh@gmail.com |
| SEBASTIAN ADAMCZYK | ON FILE |
| SEBASTIAN ALVAREZ NICHOLLS | ON FILE |
| SEBASTIAN AMBROSINI | ON FILE |
| SEBASTIAN ANDREASSEN | ON FILE |
| SEBASTIÁN ARBOLEDA | ON FILE |
| SEBASTIAN BABIO | ON FILE |
| SEBASTIAN BRANDT | ON FILE |
| SEBASTIAN CAGNONI | ON FILE |
| SEBASTIAN CAMILLO | ON FILE |
| SEBASTIAN CANCINO | ON FILE |
| SEBASTIAN CERNY | ON FILE |
| SEBASTIÁN CHAPARRO | ON FILE |
| SEBASTIÁN CREPARULA | ON FILE |
| SEBASTIAN DARTNELL | ON FILE |
| SEBASTIAN DAVY | ON FILE |
| SEBASTIAN DI MARIA | ON FILE |
| SEBASTIAN EBLING | ON FILE |
| SEBASTIAN ENDARA GILLIS | ON FILE |
| SEBASTIAN ENGELHARDT | ON FILE |
| SEBASTIAN FRANZ | ON FILE |
| SEBASTIAN GRAHAM | ON FILE |
| SEBASTIAN GUZMAN | ON FILE |
| SEBASTIAN HARGRO | ON FILE |
| SEBASTIAN HARRIS | ON FILE |
| SEBASTIAN HOUDE | ON FILE |
| SEBASTIAN HRABCAK | ON FILE |
| SEBASTIAN JOSEPH | ON FILE |
| SEBASTIAN KOPF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIÁN LA ROSA | ON FILE |
| SEBASTIAN LESEC | ON FILE |
| SEBASTIAN LIPPMAN | ON FILE |
| SEBASTIAN LISAK | ON FILE |
| SEBASTIAN LOEMPKE | ON FILE |
| SEBASTIAN LOPEZ | ON FILE |
| SEBASTIAN MACCIO | ON FILE |
| SEBASTIAN MAHALAGIU | ON FILE |
| SEBASTIAN MATACH | ON FILE |
| SEBASTIAN MIHNEA | ON FILE |
| SEBASTIAN MOAVRO | ON FILE |
| SEBASTIAN MONTGOMERY | ON FILE |
| SEBASTIAN MUSCILLO | ON FILE |
| SEBASTIAN NEUMANN | ON FILE |
| SEBASTIAN OBANDO | ON FILE |
| SEBASTIAN OCHENKOWSKI | ON FILE |
| SEBASTIÁN ORDINAS | ON FILE |
| SEBASTIÁN ORTEGA | ON FILE |
| SEBASTIAN PAULUS | ON FILE |
| SEBASTIAN PINEDA | ON FILE |
| SEBASTIAN PUSEY | ON FILE |
| SEBASTIAN RØDTNES | ON FILE |
| SEBASTIAN ROERVIG | ON FILE |
| SEBASTIAN ROY | ON FILE |
| SEBASTIAN SCHULZ | ON FILE |
| SEBASTIAN SHAND | ON FILE |
| SEBASTIAN STRZAŁKOWSKI | ON FILE |
| SEBASTIAN SUPEL | ON FILE |
| SEBASTIAN TAN | ON FILE |
| SEBASTIAN TANTS | ON FILE |
| SEBASTIAN TAYLOR | ON FILE |
| SEBASTIAN UCHITEL | ON FILE |
| SEBASTIÁN VIVAS | ON FILE |
| SEBASTIAN WEMMERS | ON FILE |
| SEBASTIAN WILSON | ON FILE |
| SEBASTIAN WOLSKI | ON FILE |
| SEBASTIAN YEO | ON FILE |
| SEBASTIAN ZILCH | ON FILE |
| SEBASTIAN ACOSTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN ADDISON-MILNE | ON FILE |
| SEBASTIAN AGATA | ON FILE |
| SEBASTIÁN AGÜERO | ON FILE |
| SEBASTIAN AGUERRE | ON FILE |
| SEBASTIAN AGUILAR BARRAGAN | ON FILE |
| SEBASTIAN ÅKESSON-HOLM | ON FILE |
| SEBASTIAN ALARCON | ON FILE |
| SEBASTIAN ALBAJARI | ON FILE |
| SEBASTIAN ALEJANDRO | ON FILE |
| SEBASTIAN ALEXANDER VILLADSEN ANDERSEN | ON FILE |
| SEBASTIAN ALEXANDRE-RENTERIA BISHOP | ON FILE |
| SEBASTIAN ALFARO | ON FILE |
| SEBASTIAN ALGURÉN | ON FILE |
| SEBASTIAN ALVAREZ | ON FILE |
| SEBASTIAN ALVAREZ | ON FILE |
| SEBASTIAN ALVAREZ | ON FILE |
| SEBASTIAN ALVAREZ | ON FILE |
| SEBASTIAN AMAR GIL | ON FILE |
| SEBASTIAN AMIES-NASH | ON FILE |
| SEBASTIAN ANDERSEN | ON FILE |
| SEBASTIAN ANDERSEN | ON FILE |
| SEBASTIAN ANDERSEN | ON FILE |
| SEBASTIAN ANDEXER | ON FILE |
| SEBASTIAN ANDRADA | ON FILE |
| SEBASTIAN ANDRE SPADOTTO | ON FILE |
| SEBASTIAN ANDREE | ON FILE |
| SEBASTIAN ANDREI ANDRONE-NAKANISHI | ON FILE |
| SEBASTIÁN ANDRES CARCAMO | ON FILE |
| SEBASTIÁN ANDRÉS VARGAS | ON FILE |
| SEBASTIAN ARANA | ON FILE |
| SEBASTIAN ARANGUIZ | ON FILE |
| SEBASTIAN ARBELETCHE | ON FILE |
| SEBASTIAN ARDELEAN | ON FILE |
| SEBASTIAN ARENAS | ON FILE |
| SEBASTIAN ARMIJO | ON FILE |
| SEBASTIAN AROCA | ON FILE |
| SEBASTIAN ARTEAGA | ON FILE |
| SEBASTIAN ASKEDAL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIÁN ASSENNATO | ON FILE |
| SEBASTIAN BADURA | ON FILE |
| SEBASTIAN BAHRI | ON FILE |
| SEBASTIAN BALCERAK | ON FILE |
| SEBASTIAN BALDERRAMO | ON FILE |
| SEBASTIAN BALESTRIERI | ON FILE |
| SEBASTIAN BALLIN | ON FILE |
| SEBASTIAN BARRASA | ON FILE |
| SEBASTIAN BARREIRO | ON FILE |
| SEBASTIAN BARRIOS | ON FILE |
| SEBASTIAN BARUCHA | ON FILE |
| SEBASTIAN BASSI | ON FILE |
| Sebastian Bassi | sebastian@toyoko.io |
| SEBASTIAN BATES | ON FILE |
| SEBASTIAN BAUSCH | ON FILE |
| SEBASTIAN BAUST | ON FILE |
| SEBASTIAN BAYONA | ON FILE |
| SEBASTIAN BECCIU | ON FILE |
| SEBASTIAN BEECH | ON FILE |
| SEBASTIAN BENDER | ON FILE |
| SEBASTIAN BENGTSSON | ON FILE |
| SEBASTIAN BERG | ON FILE |
| SEBASTIAN BERGSTROM | ON FILE |
| SEBASTIAN BERNDT | ON FILE |
| SEBASTIAN BERRAZUETA | ON FILE |
| SEBASTIAN BERRENDO | ON FILE |
| SEBASTIAN BESZTERDA | ON FILE |
| SEBASTIAN BIALEK | ON FILE |
| SEBASTIAN BIAŁOUSZ | ON FILE |
| SEBASTIAN BISMO | ON FILE |
| SEBASTIAN BLACKBOURNE | ON FILE |
| SEBASTIAN BLAIR REYNOSO | ON FILE |
| SEBASTIAN BLANCO | ON FILE |
| SEBASTIÁN BLANCO | ON FILE |
| SEBASTIÁN BLANCO | ON FILE |
| SEBASTIAN BLATCH | ON FILE |
| SEBASTIAN BOCCHICCHIO | ON FILE |
| SEBASTIAN BOCUL | ON FILE |
| SEBASTIAN BOGH MAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN BÖHMER | ON FILE |
| SEBASTIAN BOMMER | ON FILE |
| SEBASTIAN BORNA | ON FILE |
| SEBASTIAN BOROS | ON FILE |
| SEBASTIÁN BOSCH | ON FILE |
| SEBASTIÁN BRAZ | ON FILE |
| SEBASTIAN BRENDHOLM | ON FILE |
| SEBASTIAN BRICE | ON FILE |
| SEBASTIÁN BRITO | ON FILE |
| SEBASTIAN BRITT | ON FILE |
| SEBASTIAN BRODKIN | ON FILE |
| SEBASTIAN BRYNER | ON FILE |
| SEBASTIAN BRYS | ON FILE |
| SEBASTIAN BRYSKE | ON FILE |
| SEBASTIAN BRZEZINSKI | ON FILE |
| SEBASTIAN BRZOZOWSKI | ON FILE |
| SEBASTIAN BUCZEK | ON FILE |
| SEBASTIAN BUIJCK | ON FILE |
| SEBASTIAN BUNTIN | ON FILE |
| SEBASTIAN BURGUETE | ON FILE |
| SEBASTIAN BYSTRZYCKI | ON FILE |
| SEBASTIAN CABALLERO | ON FILE |
| SEBASTIAN CABRAL | ON FILE |
| SEBASTIAN CACERES | ON FILE |
| SEBASTIAN CALA' | ON FILE |
| SEBASTIAN CALANDRONI | ON FILE |
| SEBASTIAN CALDERON | ON FILE |
| SEBASTIAN CALDERON | ON FILE |
| SEBASTIAN CALDWELL | ON FILE |
| SEBASTIAN CALIN VARTOP | ON FILE |
| SEBASTIAN CAMILO SALAMANCA ACOSTA | ON FILE |
| SEBASTIAN CAMISER | ON FILE |
| SEBASTIAN CANEVARI | ON FILE |
| SEBASTIAN CAPIEAU | ON FILE |
| SEBASTIAN CARAVATTI | ON FILE |
| SEBASTIAN CARBONETTI | ON FILE |
| SEBASTIAN CARDACI | ON FILE |
| SEBASTIAN CARDENAS | ON FILE |
| SEBASTIÁN CÁRDENAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN CARDONA | ON FILE |
| SEBASTIAN CARDONA | ON FILE |
| SEBASTIAN CARLOS FIGUEROA ARIAS | ON FILE |
| SEBASTIAN CARLOS NUDI | ON FILE |
| SEBASTIAN CARNEBIA | ON FILE |
| SEBASTIAN CARRIZOSA | ON FILE |
| SEBASTIÁN CARTAGENA | ON FILE |
| SEBASTIÁN CARUSO | ON FILE |
| SEBASTIAN CASTANEDA | ON FILE |
| SEBASTIAN CASTRO CAMPOS | ON FILE |
| SEBASTIAN CATANO | ON FILE |
| SEBASTIAN CAVALLIERI | ON FILE |
| SEBASTIAN CAVERNI | ON FILE |
| SEBASTIAN CELESTINO | ON FILE |
| SEBASTIAN CHEEK | ON FILE |
| SEBASTIAN CHEN | ON FILE |
| SEBASTIAN CHIN HAN HOONG | ON FILE |
| SEBASTIAN CHOREN | ON FILE |
| SEBASTIAN CHRISTIAN BADEA | ON FILE |
| SEBASTIAN CHRISTIANSEN | ON FILE |
| SEBASTIAN CHRISTOPHER | ON FILE |
| SEBASTIAN CHUBANOFF | ON FILE |
| Sebastian Ciancio | cianciomd@gmail.com |
| SEBASTIAN CIELAS | ON FILE |
| SEBASTIAN CIEŚLAK | ON FILE |
| SEBASTIAN CISNEROS | ON FILE |
| SEBASTIAN CLAUDIU COMAN | ON FILE |
| SEBASTIAN CLEMMENSEN | ON FILE |
| SEBASTIAN COLOMBO | ON FILE |
| SEBASTIAN CONSTANTIN | ON FILE |
| SEBASTIAN COSTA | ON FILE |
| SEBASTIAN COULSON | ON FILE |
| SEBASTIAN CRESPO | ON FILE |
| SEBASTIAN CUADRADO | ON FILE |
| SEBASTIAN CZAJKOWSKI | ON FILE |
| SEBASTIAN DAHLBERG | ON FILE |
| SEBASTIAN DALSTED | ON FILE |
| SEBASTIAN DAMIZA | ON FILE |
| SEBASTIAN DANIEL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN DANNECKER | ON FILE |
| SEBASTIAN DANNECKER | ON FILE |
| SEBASTIAN DAVID | ON FILE |
| SEBASTIAN DAVID JORQUERA VASQUEZ | ON FILE |
| SEBASTIAN DAWS | ON FILE |
| SEBASTIAN DE ATUCHA | ON FILE |
| SEBASTIAN DE GROOT | ON FILE |
| SEBASTIAN DE LA FUENTE | ON FILE |
| SEBASTIAN DE LA HOZ | ON FILE |
| SEBASTIAN DE MAEYER | ON FILE |
| SEBASTIAN DEARTH | ON FILE |
| SEBASTIAN DEBINSKI | ON FILE |
| SEBASTIAN DEMJAN | ON FILE |
| SEBASTIAN DESIMONE | ON FILE |
| SEBASTIAN DIAZ FORCONESI | ON FILE |
| SEBASTIAN DIAZ MARULANDA | ON FILE |
| SEBASTIAN DONATO | ON FILE |
| SEBASTIAN DOPIERALA | ON FILE |
| SEBASTIAN DÖRING | ON FILE |
| SEBASTIAN DOUTHITT | ON FILE |
| SEBASTIÁN DR DEMETER | ON FILE |
| SEBASTIAN DUDKIEWICZ | ON FILE |
| SEBASTIAN DULZKY | ON FILE |
| SEBASTIAN DURAN | ON FILE |
| SEBASTIAN DZIAMALEK | ON FILE |
| SEBASTIAN DZIUBANY | ON FILE |
| SEBASTIAN ECHEANDIA | ON FILE |
| SEBASTIÁN EDUARDO ELIZONDO | ON FILE |
| SEBASTIAN EDWARDS | ON FILE |
| SEBASTIAN EHRNER | ON FILE |
| SEBASTIAN ELLIS | ON FILE |
| SEBASTIAN ELLIS-GEIGER | ON FILE |
| SEBASTIAN EMILIANO AGUERO | ON FILE |
| SEBASTIAN ENCISO | ON FILE |
| SEBASTIAN ENDAL | ON FILE |
| SEBASTIAN ERBS-HANSEN | ON FILE |
| SEBASTIAN ERNEST | ON FILE |
| SEBASTIÁN ESPINOSA | ON FILE |
| SEBASTIAN EWALD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN EYSSAUTIER | ON FILE |
| SEBASTIÁN FACCIO | ON FILE |
| SEBASTIAN FAVARON | ON FILE |
| SEBASTIAN FEJDASZ | ON FILE |
| SEBASTIAN FERENC DARNAY | ON FILE |
| SEBASTIAN FERNANDEZ | ON FILE |
| SEBASTIAN FERNANDEZ | ON FILE |
| SEBASTIAN FERNANDEZ CIANCI | ON FILE |
| SEBASTIAN FERRY | ON FILE |
| SEBASTIAN FEUERLEIN | ON FILE |
| SEBASTIAN FIGG | ON FILE |
| SEBASTIAN FIRPO | ON FILE |
| SEBASTIÁN FISICARO | ON FILE |
| SEBASTIAN FOERSTE | ON FILE |
| SEBASTIAN FOJ | ON FILE |
| SEBASTIAN FOJ | ON FILE |
| SEBASTIAN FONTICHELLI | ON FILE |
| SEBASTIAN FOO | ON FILE |
| SEBASTIAN FOX | ON FILE |
| SEBASTIAN FRANCIS | ON FILE |
| SEBASTIAN FRANCISCO AVENA | ON FILE |
| SEBASTIAN FREI | ON FILE |
| SEBASTIAN FRIES | ON FILE |
| SEBASTIAN FRYDRYCH | ON FILE |
| SEBASTIAN FUNDER | ON FILE |
| Sebastian Funder | szfunder@gmail.com |
| SEBASTIAN G BATT | ON FILE |
| SEBASTIAN GABRIEL CIDADE | ON FILE |
| SEBASTIAN GABRIEL FERREYRA | ON FILE |
| SEBASTIAN GAITAN | ON FILE |
| SEBASTIAN GAJEWSKI | ON FILE |
| SEBASTIAN GALASSO | ON FILE |
| SEBASTIAN GAŁĄZKA | ON FILE |
| SEBASTIAN GALAZZETTI | ON FILE |
| SEBASTIAN GALE | ON FILE |
| SEBASTIAN GALLEGO PEÑA | ON FILE |
| SEBASTIÁN GALVÁN | ON FILE |
| SEBASTIAN GAMEEL | ON FILE |
| SEBASTIAN GARCIA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN GARCIA | ON FILE |
| SEBASTIAN GARCIA | ON FILE |
| SEBASTIAN GARCÍA | ON FILE |
| SEBASTIAN GARSTKA | ON FILE |
| SEBASTIAN GATEWOOD | ON FILE |
| SEBASTIAN GEDDA | ON FILE |
| SEBASTIAN GEORGI | ON FILE |
| SEBASTIAN GERL | ON FILE |
| SEBASTIÁN GIMENEZ VEGA FERRAMOLA | ON FILE |
| SEBASTIAN GIRALDO | ON FILE |
| SEBASTIAN GOETTE | ON FILE |
| SEBASTIAN GOGA | ON FILE |
| SEBASTIAN GOLANKO | ON FILE |
| SEBASTIÁN GOMEZ | ON FILE |
| SEBASTIAN GOMEZ RODRIGUEZ | ON FILE |
| SEBASTIAN GONZALES | ON FILE |
| SEBASTIAN GONZALEZ | ON FILE |
| SEBASTIAN GONZALEZ | ON FILE |
| SEBASTIÁN GONZÁLEZ BARNEIX | ON FILE |
| SEBASTIAN GONZALEZ COUTO | ON FILE |
| SEBASTIAN GONZALEZ SCIACCA | ON FILE |
| SEBASTIAN GOODWIN | ON FILE |
| SEBASTIAN GORHAM | ON FILE |
| SEBASTIAN GORKA | ON FILE |
| SEBASTIAN GRIGOR | ON FILE |
| SEBASTIAN GRUEBSCH | ON FILE |
| SEBASTIAN GRYGIEL | ON FILE |
| SEBASTIAN GRYZIAK | ON FILE |
| SEBASTIAN GRZEGORZ BRZOZOWSKI | ON FILE |
| SEBASTIAN GUARDIA | ON FILE |
| SEBASTIAN GUERRERO | ON FILE |
| SEBASTIAN GUILLERMO SEVILLA | ON FILE |
| SEBASTIAN GUTHERY | ON FILE |
| SEBASTIAN GUTIERREZ DE VELASCO MARITORENA | ON FILE |
| SEBASTIAN GUTIERREZ GUERRERO | ON FILE |
| SEBASTIAN HÅGENSEN | ON FILE |
| SEBASTIAN HAMMAR | ON FILE |
| SEBASTIAN HARFORD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN HATTON | ON FILE |
| SEBASTIAN HEN | ON FILE |
| SEBASTIAN HENAO GARCIA | ON FILE |
| SEBASTIAN HENRIQUEZ | ON FILE |
| SEBASTIAN HERMAN | ON FILE |
| SEBASTIAN HERNAN GIORDANO | ON FILE |
| SEBASTIAN HERNANDEZ | ON FILE |
| SEBASTIAN HERNANDEZ GARCIA | ON FILE |
| SEBASTIAN HETZEL | ON FILE |
| SEBASTIAN HIMML | ON FILE |
| SEBASTIAN HINTON STRYKER | ON FILE |
| SEBASTIAN HØJ | ON FILE |
| SEBASTIAN HOLECZEK | ON FILE |
| SEBASTIAN HORSTMANN | ON FILE |
| SEBASTIAN HØRUP | ON FILE |
| SEBASTIAN HOTH | ON FILE |
| SEBASTIAN HOYOS | ON FILE |
| SEBASTIAN HURTADO | ON FILE |
| SEBASTIAN IBLACKER | ON FILE |
| SEBASTIAN IFRAN | ON FILE |
| SEBASTIAN IFVERSEN | ON FILE |
| SEBASTIAN IGNACIO RODRIGUEZ MARQUEZ | ON FILE |
| SEBASTIAN INGBERG | ON FILE |
| SEBASTIAN INGRAM | ON FILE |
| SEBASTIAN ISA | ON FILE |
| SEBASTIAN IVERSEN | ON FILE |
| SEBASTIAN IZUIBEJERES ALMADA | ON FILE |
| SEBASTIAN JACHYMCZAK | ON FILE |
| SEBASTIAN JACOB SMITH | ON FILE |
| SEBASTIAN JADACH | ON FILE |
| SEBASTIAN JAMES ARTHUR PORTER | ON FILE |
| SEBASTIAN JAMES CIANCIO | ON FILE |
| SEBASTIAN JANUSIAK | ON FILE |
| SEBASTIAN JARAMILLO | ON FILE |
| SEBASTIAN JAVIER PASCOLAT | ON FILE |
| SEBASTIÁN JIMÉNEZ | ON FILE |
| SEBASTIAN JOEL LOPEZ NIEVES | ON FILE |
| SEBASTIAN JOHANSEN | ON FILE |
| SEBASTIAN JOHANSSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN JOHANSSON | ON FILE |
| SEBASTIAN JOHN | ON FILE |
| SEBASTIAN JOHN TAYLOR | ON FILE |
| SEBASTIAN JOLLY | ON FILE |
| SEBASTIAN JONCZYK | ON FILE |
| SEBASTIAN JONES | ON FILE |
| SEBASTIAN KACZANOWSKI | ON FILE |
| SEBASTIAN KANCYPER | ON FILE |
| SEBASTIÁN KAPCITZKY | ON FILE |
| SEBASTIAN KAPCZYNSKI | ON FILE |
| SEBASTIAN KARG | ON FILE |
| SEBASTIAN KASPER HANSEN | ON FILE |
| SEBASTIAN KASTEN | ON FILE |
| SEBASTIAN KAZIMIERSKI | ON FILE |
| SEBASTIAN KEDRACKI | ON FILE |
| SEBASTIAN KELLY | ON FILE |
| SEBASTIAN KEUSCH | ON FILE |
| SEBASTIAN KILGA | ON FILE |
| SEBASTIAN KINZLINGER | ON FILE |
| SEBASTIAN KJÆR | ON FILE |
| SEBASTIAN KLAUS | ON FILE |
| SEBASTIAN KLIMT | ON FILE |
| SEBASTIAN KLINGE BILLUND | ON FILE |
| SEBASTIAN KLINGER | ON FILE |
| SEBASTIAN KLIS | ON FILE |
| SEBASTIAN KLYM | ON FILE |
| SEBASTIAN KNABE | ON FILE |
| SEBASTIAN KOH TAI XIANG | ON FILE |
| SEBASTIAN KOHN | ON FILE |
| SEBASTIAN KONCKI | ON FILE |
| SEBASTIAN KONIECZNY | ON FILE |
| SEBASTIAN KOPER | ON FILE |
| SEBASTIAN KOPRZYWA | ON FILE |
| SEBASTIAN KOZAK | ON FILE |
| SEBASTIAN KRASKA | ON FILE |
| SEBASTIAN KRAWCZYKOWSKI | ON FILE |
| SEBASTIAN KRUS | ON FILE |
| SEBASTIAN KRZNARIC | ON FILE |
| SEBASTIAN KUAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN KUDAS | ON FILE |
| SEBASTIAN KUJAN | ON FILE |
| SEBASTIAN KUNEC | ON FILE |
| SEBASTIAN KURIATA | ON FILE |
| SEBASTIAN KURTH | ON FILE |
| SEBASTIAN KUT | ON FILE |
| SEBASTIAN KUT | ON FILE |
| SEBASTIAN KWIATKOWSKI | ON FILE |
| SEBASTIAN LABARONNE | ON FILE |
| SEBASTIAN LABISSIERE | ON FILE |
| SEBASTIAN LADIKA | ON FILE |
| SEBASTIAN LANGBALLE JENSEN | ON FILE |
| SEBASTIAN LAROS | ON FILE |
| SEBASTIAN LARRAÑAGA | ON FILE |
| SEBASTIAN LASEK | ON FILE |
| SEBASTIAN LASOTA | ON FILE |
| SEBASTIAN LAUVER | ON FILE |
| SEBASTIAN LAVADOS | ON FILE |
| SEBASTIAN LAZAR | ON FILE |
| Sebastian Leandro Lionel Veron | ON FILE |
| SEBASTIAN LECH | ON FILE |
| SEBASTIAN LECH | ON FILE |
| SEBASTIAN LECHAŃSKI | ON FILE |
| SEBASTIAN LECHOWICZ | ON FILE |
| SEBASTIAN LEE | ON FILE |
| SEBASTIAN LEE | ON FILE |
| SEBASTIAN LENART | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEON | ON FILE |
| SEBASTIAN LEONARDI | ON FILE |
| SEBASTIAN LEONARSKI | ON FILE |
| SEBASTIAN LIEBSCHER | ON FILE |
| SEBASTIAN LIGUORO | ON FILE |
| SEBASTIAN LIM | ON FILE |
| SEBASTIÁN LIMA | ON FILE |
| SEBASTIAN LINZBACH | ON FILE |
| SEBASTIAN LISAK | ON FILE |
| SEBASTIAN LISAK | ON FILE |
| SEBASTIAN LLOYD MURRAY ROBERTS | ON FILE |
| SEBASTIAN LOAIZA | ON FILE |
| SEBASTIAN LOBATO GENCO | ON FILE |
| SEBASTIAN LOBENSTEIN | ON FILE |
| SEBASTIAN LOIDOLT | ON FILE |
| SEBASTIAN LOPEZ CARNEVALI | ON FILE |
| SEBASTIAN LOPEZ RAMIREZ | ON FILE |
| SEBASTIAN LOPEZ RAMIREZ | ON FILE |
| SEBASTIAN LOPEZ-OTERO | ON FILE |
| SEBASTIAN LORIA | ON FILE |
| SEBASTIAN LUCAS | ON FILE |
| SEBASTIAN LUCERO | ON FILE |
| SEBASTIAN LUDWIG | ON FILE |
| SEBASTIAN LUI | ON FILE |
| SEBASTIAN LUKASCZYK | ON FILE |
| SEBASTIAN LUKASIAK | ON FILE |
| SEBASTIAN LUTKIEWICZ | ON FILE |
| SEBASTIÁN MACCHI | ON FILE |
| SEBASTIAN MACIEJ SZARMACH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN MAIER | ON FILE |
| SEBASTIAN MALCZEWSKI | ON FILE |
| SEBASTIAN MALICKI | ON FILE |
| SEBASTIAN MALISANI | ON FILE |
| SEBASTIAN MALZ | ON FILE |
| SEBASTIAN MANDREAN | ON FILE |
| SEBASTIAN MANTHORPE | ON FILE |
| SEBASTIAN MARASCO | ON FILE |
| SEBASTIAN MARCIN STROZYNSKI | ON FILE |
| SEBASTIAN MARCOS GARCIA PENA | ON FILE |
| Sebastian Marcos Garcia Pena | sebga25@gmail.com |
| SEBASTIAN MAREK STOLENWERK | ON FILE |
| SEBASTIAN MARKOWSKI | ON FILE |
| SEBASTIAN MARSDEN | ON FILE |
| SEBASTIAN MARSZAŁ | ON FILE |
| SEBASTIAN MARTIN | ON FILE |
| SEBASTIÁN MARTIN BERNAL | ON FILE |
| SEBASTIAN MARTIN PAGURA | ON FILE |
| SEBASTIAN MARTINEZ | ON FILE |
| SEBASTIAN MARTINEZ | ON FILE |
| SEBASTIAN MARTINEZ | ON FILE |
| SEBASTIAN MARTINEZ | ON FILE |
| SEBASTIAN MARTINEZ | ON FILE |
| SEBASTIÁN MARTÍNEZ | ON FILE |
| SEBASTIAN MARTORELLI | ON FILE |
| Sebastian May | ON FILE |
| SEBASTIAN MAY | ON FILE |
| SEBASTIAN MAYORÚ | ON FILE |
| SEBASTIAN MAZA | ON FILE |
| SEBASTIAN MAZUR | ON FILE |
| SEBASTIAN MCCALLUM | ON FILE |
| SEBASTIAN MEDINA | ON FILE |
| SEBASTIAN MEISTER | ON FILE |
| SEBASTIAN MELHEM | ON FILE |
| SEBASTIAN MERELE | ON FILE |
| SEBASTIAN MEZA | ON FILE |
| SEBASTIAN MICHAEL  WILSON | ON FILE |
| SEBASTIAN MIEGL | ON FILE |
| SEBASTIAN MIERZWA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN MIKKELSEN | ON FILE |
| SEBASTIAN MILES | ON FILE |
| SEBASTIAN MINERVINI | ON FILE |
| SEBASTIÁN MIÑO | ON FILE |
| SEBASTIÁN MIÑO | ON FILE |
| SEBASTIAN MIRAGLIO | ON FILE |
| SEBASTIAN MIRANDA | ON FILE |
| SEBASTIAN MITROI | ON FILE |
| SEBASTIAN MOCZULSKI | ON FILE |
| SEBASTIAN MOIX | ON FILE |
| SEBASTIAN MONROY | ON FILE |
| Sebastian Monroy | sebastian.monroy@gmail.com |
| SEBASTIAN MORENO | ON FILE |
| SEBASTIAN MOSICA | ON FILE |
| SEBASTIAN MOSS | ON FILE |
| SEBASTIAN MOYA VERDUGO | ON FILE |
| SEBASTIAN MUNOZ | ON FILE |
| SEBASTIAN MUÑOZ | ON FILE |
| SEBASTIAN NARBAY | ON FILE |
| SEBASTIAN NAVARRO GONZALEZ | ON FILE |
| SEBASTIAN NEERUP JENSEN | ON FILE |
| SEBASTIAN NEILL | ON FILE |
| SEBASTIAN NEPOTE | ON FILE |
| SEBASTIAN NEVADO | ON FILE |
| SEBASTIAN NICOLAISEN | ON FILE |
| SEBASTIAN NICOLAY SOTO BAQUERO | ON FILE |
| SEBASTIAN NICULAE | ON FILE |
| SEBASTIAN NICULIŢĂ | ON FILE |
| SEBASTIAN NIELSEN | ON FILE |
| SEBASTIAN NOVAK | ON FILE |
| SEBASTIAN NOWAK | ON FILE |
| SEBASTIAN NOWAK | ON FILE |
| SEBASTIAN NYBO HANSEN | ON FILE |
| SEBASTIAN OBEID | ON FILE |
| Sebastian Obeid | seb-o@hotmail.com |
| SEBASTIAN OESTRUP | ON FILE |
| SEBASTIAN OLSSON | ON FILE |
| SEBASTIAN ONETO | ON FILE |
| SEBASTIAN OREJAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN ORELLANO | ON FILE |
| SEBASTIAN ORLIK | ON FILE |
| SEBASTIAN OROLE | ON FILE |
| SEBASTIAN OROLE | ON FILE |
| Sebastian Orole | sebastian.orole@hotmail.com |
| Sébastian Orolé | sebastianorole@outlook.com |
| SEBASTIAN ORTNER | ON FILE |
| Sebastian Ortner | jgh8e1-bav@yahoo.de |
| SEBASTIAN ORYL | ON FILE |
| SEBASTIAN OSELLA | ON FILE |
| SEBASTIAN OSKAR ZUJKO | ON FILE |
| SEBASTIAN ØSTERGAARD | ON FILE |
| SEBASTIAN OVERBECK | ON FILE |
| SEBASTIAN PAAL | ON FILE |
| SEBASTIAN PABIASZ | ON FILE |
| SEBASTIAN PADDOCK | ON FILE |
| SEBASTIAN PALACIOS | ON FILE |
| SEBASTIÁN PALACIOS COREMANS | ON FILE |
| SEBASTIAN PALKI | ON FILE |
| SEBASTIAN PALMETZHOFER | ON FILE |
| SEBASTIAN PALUCH | ON FILE |
| SEBASTIAN PANTOJA FALCONI | ON FILE |
| SEBASTIAN PAPE | ON FILE |
| SEBASTIAN PAPUC | ON FILE |
| SEBASTIÁN PARODI | ON FILE |
| SEBASTIAN PARTYKA | ON FILE |
| SEBASTIAN PATRICK | ON FILE |
| SEBASTIAN PAUL ANEMA | ON FILE |
| SEBASTIAN PAWEL WOJTAS | ON FILE |
| SEBASTIAN PEDERSEN | ON FILE |
| SEBASTIAN PEDRONI | ON FILE |
| SEBASTIAN PEIA | ON FILE |
| SEBASTIAN PELLEJERO | ON FILE |
| SEBASTIAN PENA | ON FILE |
| SEBASTIÁN PEÑA | ON FILE |
| SEBASTIAN PEREZ | ON FILE |
| SEBASTIAN PEREZ PAZ | ON FILE |
| SEBASTIAN PETERS | ON FILE |
| SEBASTIAN PIETA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN PIÑEIRO | ON FILE |
| SEBASTIÁN PINTOS | ON FILE |
| SEBASTIAN PIOREK | ON FILE |
| SEBASTIAN PIOTROWSKI | ON FILE |
| SEBASTIAN POLACCO | ON FILE |
| SEBASTIAN POLLMANN GANDOLFO | ON FILE |
| SEBASTIAN POPA | ON FILE |
| SEBASTIAN PRAWIRA | ON FILE |
| SEBASTIAN PRICE | ON FILE |
| SEBASTIAN PUEI PEREZ | ON FILE |
| SEBASTIAN PUFFE | ON FILE |
| SEBASTIAN PÜHRINGER | ON FILE |
| SEBASTIÁN PULLI VARIA | ON FILE |
| SEBASTIAN PUSIOL | ON FILE |
| SEBASTIAN PYŻALSKI | ON FILE |
| SEBASTIAN QUINONES | ON FILE |
| SEBASTIAN QUINTERO | ON FILE |
| SEBASTIAN QUINTERO BARON | ON FILE |
| SEBASTIAN QUINTERO FLOREZ | ON FILE |
| SEBASTIAN RADERMACHER | ON FILE |
| SEBASTIAN RAITH | ON FILE |
| SEBASTIAN RAMBERT | ON FILE |
| SEBASTIAN RAMIREZ | ON FILE |
| SEBASTIAN RAMIREZ-EKNER | ON FILE |
| SEBASTIAN RAMIREZ-REGO | ON FILE |
| SEBASTIÁN RANDAZZO | ON FILE |
| SEBASTIAN RANE MIRANDA | ON FILE |
| SEBASTIAN RAVITZ | ON FILE |
| SEBASTIAN REETZ | ON FILE |
| Sebastian Reetz | sebastian_reetz@yahoo.com.au |
| SEBASTIAN REINA | ON FILE |
| SEBASTIAN RESTREPO MEJIA | ON FILE |
| SEBASTIAN REYNOZO | ON FILE |
| SEBASTIÁN RICARDO LORCA | ON FILE |
| SEBASTIAN RIOS | ON FILE |
| SEBASTIAN RIOS | ON FILE |
| SEBASTIAN RIPARI | ON FILE |
| SEBASTIÁN RIQUEL | ON FILE |
| SEBASTIAN RIVERO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN RIZESCU | ON FILE |
| Sebastian Rizzon | ON FILE |
| SEBASTIAN RIZZON | ON FILE |
| SEBASTIAN ROBAK | ON FILE |
| SEBASTIAN ROBERTS | ON FILE |
| SEBASTIAN RODGERS | ON FILE |
| SEBASTIAN RODRIGUEZ | ON FILE |
| SEBASTIAN RODRIGUEZ | ON FILE |
| SEBASTIAN RODRIGUEZ DOMINGUEZ | ON FILE |
| SEBASTIAN ROKICKI | ON FILE |
| SEBASTIAN ROLL | ON FILE |
| SEBASTIAN ROMANOWICZ | ON FILE |
| SEBASTIAN ROMERO | ON FILE |
| SEBASTIAN ROMIG | ON FILE |
| SEBASTIAN ROSCHER | ON FILE |
| SEBASTIAN ROYER | ON FILE |
| SEBASTIAN ROZO | ON FILE |
| SEBASTIAN RUIZ | ON FILE |
| SEBASTIAN RUIZ | ON FILE |
| SEBASTIAN RUSK | ON FILE |
| SEBASTIAN RUTJES | ON FILE |
| SEBASTIAN RYDOW | ON FILE |
| SEBASTIAN SACHERI | ON FILE |
| SEBASTIAN SAKRA | ON FILE |
| SEBASTIAN SALAZAR | ON FILE |
| SEBASTIAN SALES | ON FILE |
| SEBASTIAN SAMPSON | ON FILE |
| SEBASTIAN SANCHEZ | ON FILE |
| SEBASTIAN SANCHEZ | ON FILE |
| SEBASTIÁN SÁNCHEZ | ON FILE |
| SEBASTIAN SANCHEZ RUIZ | ON FILE |
| SEBASTIAN SANDOVAL | ON FILE |
| SEBASTIAN SANTA CRUZ | ON FILE |
| SEBASTIAN SANTILLAN | ON FILE |
| SEBASTIAN SANTOS | ON FILE |
| SEBASTIAN SANTOS | ON FILE |
| SEBASTIAN SARCINELLA | ON FILE |
| SEBASTIAN SAUNDERS | ON FILE |
| SEBASTIAN SAYEG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN SCHACHTNER | ON FILE |
| SEBASTIAN SCHERB | ON FILE |
| SEBASTIAN SCHMIDT | ON FILE |
| SEBASTIAN SCHNEIDER | ON FILE |
| SEBASTIAN SCHWALBE | ON FILE |
| SEBASTIAN SEBA | ON FILE |
| SEBASTIAN SEBASTIAN | ON FILE |
| SEBASTIAN SEMENIUK | ON FILE |
| SEBASTIAN SENES | ON FILE |
| SEBASTIAN SERGEANT | ON FILE |
| SEBASTIAN SEVILLA | ON FILE |
| SEBASTIAN SIEW | ON FILE |
| SEBASTIAN SILVA | ON FILE |
| SEBASTIAN SILVEIRA | ON FILE |
| SEBASTIÁN SIMANA | ON FILE |
| SEBASTIAN SIMMONS | ON FILE |
| SEBASTIAN SIRVIO | ON FILE |
| SEBASTIAN SKOKAN | ON FILE |
| SEBASTIAN SKORACKI | ON FILE |
| SEBASTIAN SKORDALLOS | ON FILE |
| SEBASTIAN SKYLSTAD | ON FILE |
| SEBASTIAN SLEGERS-ONEIL | ON FILE |
| SEBASTIAN SMITH - COX | ON FILE |
| SEBASTIAN SMOLORZ | ON FILE |
| SEBASTIAN SOANCA | ON FILE |
| SEBASTIAN SOBOLEWSKI | ON FILE |
| SEBASTIAN SOHN | ON FILE |
| SEBASTIÁN SOLÍS | ON FILE |
| SEBASTIAN SOLÍS | ON FILE |
| SEBASTIAN SOLORZANO | ON FILE |
| SEBASTIAN SOTO | ON FILE |
| SEBASTIAN SOTOMAYOR | ON FILE |
| SEBASTIAN SPERONI | ON FILE |
| SEBASTIAN SPOERER RUIZ TAGLE | ON FILE |
| SEBASTIAN SPRINCEANA | ON FILE |
| SEBASTIAN SS | ON FILE |
| SEBASTIÁN STANKO | ON FILE |
| SEBASTIAN STEINBACH | ON FILE |
| SEBASTIAN STEINHOFF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SEBASTIAN STEVEN EGESKJOLD LEWIS | ON FILE |
| SEBASTIAN STEVENSSON | ON FILE |
| SEBASTIAN STÖCKER | ON FILE |
| SEBASTIAN STØCKLER | ON FILE |
| Sebastian StrÃ³Å¼yÅ„ski | ON FILE |
| SEBASTIAN STRASSER | ON FILE |
| SEBASTIAN STRÓŻYŃSKI | ON FILE |
| SEBASTIAN SUÁREZ GÓMEZ | ON FILE |
| SEBASTIAN SUCHAN | ON FILE |
| SEBASTIAN SUROWIEC | ON FILE |
| SEBASTIAN SUSA | ON FILE |
| SEBASTIAN SUTTON | ON FILE |
| sebastian sutton | sebsutton@hotmail.com |
| SEBASTIAN SZAJUK | ON FILE |
| SEBASTIAN SZAREJKO | ON FILE |
| SEBASTIAN SZCZEBLEWSKI | ON FILE |
| SEBASTIAN SZCZEPANIAK | ON FILE |
| SEBASTIAN SZTURO | ON FILE |
| SEBASTIAN SZYMON GRUSZOWSKI | ON FILE |
| SEBASTIAN SZYNKA | ON FILE |
| SEBASTIAN TABAKOVIC | ON FILE |
| SEBASTIAN TAN | ON FILE |
| SEBASTIAN TAN | ON FILE |
| SEBASTIAN TANASE | ON FILE |
| SEBASTIAN TAPIA | ON FILE |
| SEBASTIÁN TESTA SANTILLANA | ON FILE |
| SEBASTIAN THALER | ON FILE |
| SEBASTIAN THAM | ON FILE |
| SEBASTIAN THEISEN | ON FILE |
| SEBASTIAN THOMSEN | ON FILE |
| SEBASTIAN THOR | ON FILE |
| SEBASTIAN THOR | ON FILE |
| SEBASTIAN THURESSON | ON FILE |
| SEBASTIAN THYGESEN | ON FILE |
| SEBASTIAN TIRRITO | ON FILE |
| SEBASTIAN TKACZ | ON FILE |
| SEBASTIAN TRAN | ON FILE |
| SEBASTIAN TROELS | ON FILE |
| SEBASTIÁN TRONCOSO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN TRUTZ | ON FILE |
| SEBASTIAN TUROLFF | ON FILE |
| SEBASTIAN TUSINEC | ON FILE |
| SEBASTIAN TYŃSKI | ON FILE |
| SEBASTIAN ULBEL | ON FILE |
| Sebastian UljaniÄ‡ | ON FILE |
| SEBASTIAN ULJANIĆ | ON FILE |
| SEBASTIÁN UNDURRAGA | ON FILE |
| SEBASTIAN URREA | ON FILE |
| SEBASTIAN UUSITALO | ON FILE |
| SEBASTIAN VALDEZ | ON FILE |
| SEBASTIÁN VALENTI | ON FILE |
| SEBASTIAN VALLE | ON FILE |
| SEBASTIAN VAN BRAAK | ON FILE |
| SÉBASTIAN VAN DER CRAATS | ON FILE |
| SEBASTIAN VAN DER VEEN | ON FILE |
| SEBASTIAN VAN DUUREN BASTIAANSEN | ON FILE |
| SEBASTIAN VAN DYCK | ON FILE |
| SEBASTIAN VAN HOECK | ON FILE |
| Sebastian Van Hoeck | sebastiancuba@gmail.com |
| SEBASTIAN VANE | ON FILE |
| SEBASTÍAN VÁSQUEZ | ON FILE |
| SEBASTIAN VAZQUEZ-CARSON | ON FILE |
| SEBASTIAN VEGA | ON FILE |
| SEBASTIÁN VEGA | ON FILE |
| SEBASTIAN VELASQUEZ | ON FILE |
| SEBASTIÁN VELAZCO | ON FILE |
| SEBASTIÁN VERA | ON FILE |
| SEBASTIÁN VERA | ON FILE |
| SEBASTIAN VICENTIN | ON FILE |
| SEBASTIAN VIDELA | ON FILE |
| SEBASTIAN VILAR | ON FILE |
| SEBASTIAN VILLAMARIN | ON FILE |
| SEBASTIÁN VILLAVERDE | ON FILE |
| SEBASTIAN VINICZAY DE LASA | ON FILE |
| SEBASTIAN VISSER | ON FILE |
| SEBASTIAN VITELLI | ON FILE |
| SEBASTIAN VON MENGES | ON FILE |
| SEBASTIAN WACHOL PIWOROWICZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAN WAGNER | ON FILE |
| SEBASTIAN WAIN | ON FILE |
| SEBASTIAN WAINZTEIN | ON FILE |
| SEBASTIAN WALL | ON FILE |
| SEBASTIAN WALOSZEK | ON FILE |
| SEBASTIAN WARREN GOETTLING | ON FILE |
| SEBASTIAN WATZKE | ON FILE |
| SEBASTIAN WEALANDS | ON FILE |
| SEBASTIAN WEBB | ON FILE |
| Sebastian Wegerer | ON FILE |
| SEBASTIAN WEGERER | ON FILE |
| SEBASTIAN WEISS | ON FILE |
| SEBASTIAN WEISS | ON FILE |
| SEBASTIAN WEISS | ON FILE |
| SEBASTIAN WERECKI | ON FILE |
| SEBASTIAN WIDMANN | ON FILE |
| SEBASTIAN WIECZOREK | ON FILE |
| SEBASTIAN WILCZYNSKI | ON FILE |
| SEBASTIAN WILD | ON FILE |
| SEBASTIAN WILLEMSEN | ON FILE |
| SEBASTIAN WOJTCZAK | ON FILE |
| SEBASTIAN WOJTOWICZ | ON FILE |
| SEBASTIAN WOJTOWICZ A | ON FILE |
| SEBASTIAN WOLF | ON FILE |
| SEBASTIAN WRONSKI | ON FILE |
| SEBASTIAN YOFFE | ON FILE |
| SEBASTIAN YOUNG | ON FILE |
| SEBASTIAN YOUNT | ON FILE |
| SEBASTIAN YUKIO HERZBERG | ON FILE |
| SEBASTIAN ZACHARSKI | ON FILE |
| SEBASTIAN ZAHRADNÍK | ON FILE |
| SEBASTIAN ZAMBRZYCKI | ON FILE |
| SEBASTIAN ZELIENKA | ON FILE |
| SEBASTIAN ZHENG ZHIWEN | ON FILE |
| SEBASTIAN ZHOU | ON FILE |
| SEBASTIAN ZIELIŃSKI | ON FILE |
| SEBASTIAN ZIEMIŃSKI | ON FILE |
| SEBASTIAN ZIRES | ON FILE |
| SEBASTIAN ZONDAG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SEBASTIAN ZULUAGA | ON FILE |
| SEBASTIAN ZUNIGA | ON FILE |
| SEBASTIAN ZYŚK | ON FILE |
| SEBASTIANA GRECO | ON FILE |
| SEBASTIANA TIRALONGO | ON FILE |
| SEBASTIANO  GUALTIERI | ON FILE |
| SEBASTIANO BALDAZZI | ON FILE |
| SEBASTIANO BARBAGALLO | ON FILE |
| SEBASTIANO BARCA | ON FILE |
| SEBASTIANO BETTIO | ON FILE |
| SEBASTIANO CALVARUSO | ON FILE |
| SEBASTIANO CANATO | ON FILE |
| SEBASTIANO COMOTTI | ON FILE |
| SEBASTIANO COMOTTO | ON FILE |
| SEBASTIANO CORRA | ON FILE |
| SEBASTIANO CRISTOFANON | ON FILE |
| SEBASTIANO D'ANNUCCI | ON FILE |
| SEBASTIANO EMILIANI | ON FILE |
| SEBASTIANO GIORDANI | ON FILE |
| SEBASTIANO LA PLACA | ON FILE |
| SEBASTIANO LOGRASSO | ON FILE |
| SEBASTIANO LORENZI | ON FILE |
| SEBASTIANO MARINO | ON FILE |
| SEBASTIANO MAUCERI | ON FILE |
| SEBASTIANO MAZZARINO | ON FILE |
| SEBASTIANO PAU | ON FILE |
| SEBASTIANO PESSOTTO | ON FILE |
| SEBASTIANO PIRRUCCIO | ON FILE |
| SEBASTIANO PUGLIARES | ON FILE |
| SEBASTIANO RIGA | ON FILE |
| SEBASTIANO SASSO | ON FILE |
| SEBASTIANO SERGI | ON FILE |
| SEBASTIANO SORRENTINO | ON FILE |
| SEBASTIANO TOMADA | ON FILE |
| SEBASTIANO TRUNFIO | ON FILE |
| SEBASTIANO VARINI | ON FILE |
| SEBASTIANUS OSCAR WIRAHADI | ON FILE |
| SEBASTIAO AMARAL | ON FILE |
| SEBASTIAO BAPTISTA ANTUNES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIAO LOIA GUERREIRO LOBATO DE FARIA | ON FILE |
| SEBASTIÃO RABAÇA | ON FILE |
| SÉBASTIEN ALLAIN | ON FILE |
| SÉBASTIEN BERHOUET | ON FILE |
| SÉBASTIEN BILLARD | ON FILE |
| SÉBASTIEN BOLDUC | ON FILE |
| SÉBASTIEN CALVEZ | ON FILE |
| SÉBASTIEN CAULIER | ON FILE |
| SÉBASTIEN DARCHIS | ON FILE |
| SEBASTIEN DARDENNE | ON FILE |
| SÉBASTIEN DE OLIVEIRA | ON FILE |
| SÉBASTIEN DESMET | ON FILE |
| SEBASTIEN FUCHS | ON FILE |
| SÉBASTIEN GALLON | ON FILE |
| SÉBASTIEN GARCIA | ON FILE |
| SÉBASTIEN GOLAY | ON FILE |
| SÉBASTIEN GRAUBY | ON FILE |
| SEBASTIEN HAAS | ON FILE |
| SÉBASTIEN LAPART | ON FILE |
| SEBASTIEN LEITE THAUVIN | ON FILE |
| SÉBASTIEN MILLARD | ON FILE |
| SÉBASTIEN MUFF | ON FILE |
| SÉBASTIEN NAGEL | ON FILE |
| SÉBASTIEN OSONAGLI | ON FILE |
| SEBASTIEN PERCHET | ON FILE |
| SÉBASTIEN PORTRAIT | ON FILE |
| SÉBASTIEN REPS | ON FILE |
| SÉBASTIEN ROQUES | ON FILE |
| SÉBASTIEN ROUSSEL | ON FILE |
| SEBASTIEN ROUSSELLE | ON FILE |
| SÉBASTIEN SPANDRIO | ON FILE |
| SEBASTIEN STABIJ | ON FILE |
| SEBASTIEN WATELET | ON FILE |
| SÉBASTIEN ZEITOUNTZIAN | ON FILE |
| SEBASTIEN ABANKWAH | ON FILE |
| SÉBASTIEN ACHAMANA | ON FILE |
| SEBASTIEN ACURCIO | ON FILE |
| SEBASTIEN ADAMCZAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SEBASTIEN AFFRE | ON FILE |
| SEBASTIEN ALAIN WITMEYER | ON FILE |
| SÉBASTIEN ANSOULT | ON FILE |
| SEBASTIEN ARDIN | ON FILE |
| SEBASTIEN ASHBY | ON FILE |
| SEBASTIEN ASSING | ON FILE |
| SEBASTIEN AUCANTE | ON FILE |
| SÉBASTIEN AUDRIAZ | ON FILE |
| SEBASTIEN AZIMZADEH | ON FILE |
| SEBASTIEN AZIMZADEH | s.azimzadeh@libertysurf.fr |
| SEBASTIEN BAQUET | ON FILE |
| SEBASTIEN BARAHONA | ON FILE |
| SÉBASTIEN BARBE | ON FILE |
| SEBASTIEN BARON | ON FILE |
| SÉBASTIEN BAUER | ON FILE |
| SÉBASTIEN BAUME | ON FILE |
| SÉBASTIEN BEAUCHAMP | ON FILE |
| SEBASTIEN BEAULIEU | ON FILE |
| SÉBASTIEN BEAULIEU-GALLIEN | ON FILE |
| SÉBASTIEN BEAUREGARD | ON FILE |
| SEBASTIEN BEAUSSART | ON FILE |
| SÉBASTIEN BEDEL | ON FILE |
| SÉBASTIEN BEREST | ON FILE |
| SÉBASTIEN BERRY | ON FILE |
| SÉBASTIEN BERTRAND | ON FILE |
| SÉBASTIEN BIANCHI | ON FILE |
| SEBASTIEN BIDAULT | ON FILE |
| SEBASTIEN BLAIS | ON FILE |
| SÉBASTIEN BONNEFOND | ON FILE |
| SÉBASTIEN BONNEFOY | ON FILE |
| SEBASTIEN BONTEMPS | ON FILE |
| SEBASTIEN BONY | ON FILE |
| SEBASTIEN BORDAS | ON FILE |
| SEBASTIEN BOUCHARD | ON FILE |
| SÉBASTIEN BOUCHER | ON FILE |
| SÉBASTIEN BOUFFIGNY | ON FILE |
| SÉBASTIEN BOULAY | ON FILE |
| SEBASTIEN BOULIGAND | ON FILE |
| SEBASTIEN BOURGAULT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Sebastien Bouschon | ON FILE |
| SEBASTIEN BOUSCHON | ON FILE |
| SEBASTIEN BOY | ON FILE |
| SEBASTIEN BRAULT | ON FILE |
| SEBASTIEN BRAZEAU | ON FILE |
| SÉBASTIEN BRIDET | ON FILE |
| SEBASTIEN BRISEBOIS | ON FILE |
| SEBASTIEN BRUYERE | ON FILE |
| SEBASTIEN BURVENICH | ON FILE |
| SEBASTIEN BUSTAMANTE | ON FILE |
| SÉBASTIEN CAHOUR | ON FILE |
| SÉBASTIEN CALETTI | ON FILE |
| SEBASTIEN CARPI | ON FILE |
| SEBASTIEN CARRE | ON FILE |
| SÉBASTIEN CARREY | ON FILE |
| SEBASTIEN CARRON | ON FILE |
| SEBASTIEN CASTELLINI | ON FILE |
| SÉBASTIEN CATALDO | ON FILE |
| SÉBASTIEN CAVIN | ON FILE |
| SÉBASTIEN CHABERT | ON FILE |
| SÉBASTIEN CHAMPAGNE | ON FILE |
| SEBASTIEN CHAMPENOIS | ON FILE |
| SÉBASTIEN CHAPUT | ON FILE |
| SÉBASTIEN CHARLIER | ON FILE |
| SEBASTIEN CHARPENTIER | ON FILE |
| SEBASTIEN CHARPIE | ON FILE |
| SEBASTIEN CHAUMEIL | ON FILE |
| SÉBASTIEN CHIRON | ON FILE |
| SEBASTIEN CLARET | ON FILE |
| SEBASTIEN CODUS | ON FILE |
| SÉBASTIEN COEURDEVEY | ON FILE |
| SÉBASTIEN COLLOTTE | ON FILE |
| SEBASTIEN COLMANT | ON FILE |
| SEBASTIEN COMBES | ON FILE |
| SÉBASTIEN CORCHIA | ON FILE |
| SÉBASTIEN CORNETTE | ON FILE |
| SEBASTIEN CORRIAS | ON FILE |
| SEBASTIEN COTE | ON FILE |
| SÉBASTIEN COTIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIEN COURAPIED | ON FILE |
| SEBASTIEN COUROUVE | ON FILE |
| SEBASTIEN COUSIN | ON FILE |
| SEBASTIEN COUTU | ON FILE |
| SEBASTIEN COUVREUR | ON FILE |
| SEBASTIEN DAIGNEAULT | ON FILE |
| SEBASTIEN DANIELS | ON FILE |
| SÉBASTIEN DARMIGNY | ON FILE |
| SÉBASTIEN DAUSSY | ON FILE |
| SEBASTIEN DAVEJEAN | ON FILE |
| SEBASTIEN DAVID | ON FILE |
| SEBASTIEN DE LUCA | ON FILE |
| SÉBASTIEN DE MARCHI | ON FILE |
| SEBASTIEN DEBHI-DURAND | ON FILE |
| SEBASTIEN DECOSTE | ON FILE |
| SEBASTIEN DELAGE | ON FILE |
| SÉBASTIEN DELEFOSSE | ON FILE |
| SEBASTIEN DELISLE | ON FILE |
| SÉBASTIEN DELMON | ON FILE |
| SEBASTIEN DELRIEUX | ON FILE |
| SEBASTIEN DEMELUN | ON FILE |
| SÉBASTIEN DENIS | ON FILE |
| SÉBASTIEN DENOOZ | ON FILE |
| SEBASTIEN DEQUEKER | ON FILE |
| SEBASTIEN DERRIEN | ON FILE |
| SEBASTIEN DESROCHERS | ON FILE |
| SÉBASTIEN DESSE | ON FILE |
| SEBASTIEN DEVOS | ON FILE |
| SÈBASTIEN DHUMEZ | ON FILE |
| SÉBASTIEN DOAT | ON FILE |
| SÉBASTIEN DOUILLEZ | ON FILE |
| SEBASTIEN DREOSSI | ON FILE |
| SÉBASTIEN DRURE | ON FILE |
| Sébastien Drure | sebastien.drure@gmail.com |
| SEBASTIEN DRUVENT | ON FILE |
| SEBASTIEN DUBOIS | ON FILE |
| SÉBASTIEN DUBOIS | ON FILE |
| SEBASTIEN DUBOS | ON FILE |
| SEBASTIEN DUCAMP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIEN DUDESEB | ON FILE |
| SEBASTIEN DUFOUR | ON FILE |
| SÉBASTIEN DUFRESNE | ON FILE |
| SEBASTIEN DURBANO | ON FILE |
| SEBASTIEN ELISMAR | ON FILE |
| SEBASTIEN EMO | ON FILE |
| SEBASTIEN ESTIEVENART | ON FILE |
| SEBASTIEN FABRICE N'DRI | ON FILE |
| SEBASTIEN FARIA | ON FILE |
| SEBASTIEN FEBVRE | ON FILE |
| SÉBASTIEN FERRAND | ON FILE |
| SEBASTIEN FERREIRA DA SILVA | ON FILE |
| SÉBASTIEN FILIPE | ON FILE |
| SÉBASTIEN FINETTE-CONSTANTIN | ON FILE |
| SÉBASTIEN FORQUET | ON FILE |
| SEBASTIEN FOURET | ON FILE |
| SÉBASTIEN FRANCO-GEA | ON FILE |
| SÉBASTIEN GAGNÉ | ON FILE |
| SEBASTIEN GALLARATO | ON FILE |
| SEBASTIEN GARCIA | ON FILE |
| SÉBASTIEN GARNIER | ON FILE |
| SÉBASTIEN GATTO | ON FILE |
| SEBASTIEN GAUTHIER | ON FILE |
| SÉBASTIEN GEELEN | ON FILE |
| SÉBASTIEN GEISER | ON FILE |
| SEBASTIEN GENDT | ON FILE |
| SÉBASTIEN GENECAND | ON FILE |
| SEBASTIEN GENET | ON FILE |
| SEBASTIEN GENIER | ON FILE |
| SÉBASTIEN GENTRIC | ON FILE |
| SÉBASTIEN GERAY | ON FILE |
| SEBASTIEN GHINSBERG | ON FILE |
| SEBASTIEN GILQUIN | ON FILE |
| SÉBASTIEN GINGRAS | ON FILE |
| SÉBASTIEN GIRARD | ON FILE |
| SÉBASTIEN GLOAGUEN | ON FILE |
| SEBASTIEN GOAVEC | ON FILE |
| SÉBASTIEN GOUABAU | ON FILE |
| SÉBASTIEN GOURLAOUEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SÉBASTIEN GRENIER | ON FILE |
| SÉBASTIEN GRISON | ON FILE |
| SEBASTIEN GUENETTE | ON FILE |
| SEBASTIEN GUILLOT | ON FILE |
| SEBASTIEN HAEGEL | ON FILE |
| Sebastien hager | ON FILE |
| SÉBASTIEN HAGNIER | ON FILE |
| SEBASTIEN HARNOIS | ON FILE |
| SEBASTIEN HEIREMANS | ON FILE |
| SÉBASTIEN HERAUD | ON FILE |
| SÉBASTIEN HERESBACH | ON FILE |
| SÉBASTIEN HERTZOG | ON FILE |
| SEBASTIEN HITIER | ON FILE |
| SÉBASTIEN HODGSON | ON FILE |
| SEBASTIEN HONDAA | ON FILE |
| SEBASTIEN HORDESSEAUX | ON FILE |
| SÉBASTIEN HOSTALERY | ON FILE |
| SEBASTIEN HOUEDE | ON FILE |
| SEBASTIEN HOULE | ON FILE |
| SÉBASTIEN HÜGLI | ON FILE |
| SEBASTIEN HUREL | ON FILE |
| SEBASTIEN JACQUES HENRI ROITEL | ON FILE |
| SÉBASTIEN JAMBOU | ON FILE |
| SÉBASTIEN JAROSO | ON FILE |
| SEBASTIEN JAUNET | ON FILE |
| SEBASTIEN JEAN HENRI MACE | ON FILE |
| SÉBASTIEN JEAN MARIE VAN NUFFEL D'HEYNSBROECK | ON FILE |
| SÉBASTIEN JEANGUYOT | ON FILE |
| SEBASTIEN JONATHAN AMOUSSOU | ON FILE |
| SEBASTIEN JOSEPH M DUPUIS | ON FILE |
| SEBASTIEN JOUSSET-TONKA | ON FILE |
| SEBASTIEN JULIEN DE LABROUSSE | ON FILE |
| SEBASTIEN KARNER | ON FILE |
| SEBASTIEN KNAUF | ON FILE |
| SÉBASTIEN LABRIE | ON FILE |
| SÉBASTIEN LADOUCE | ON FILE |
| SÉBASTIEN LAGOINHA | ON FILE |
| SEBASTIEN LAMBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SÉBASTIEN LAMBERT | ON FILE |
| SEBASTIEN LAMBLIN | ON FILE |
| SEBASTIEN LAMBOURDE | ON FILE |
| SEBASTIEN LANG | ON FILE |
| SÉBASTIEN LAPORTE | ON FILE |
| SEBASTIEN LARMIER | ON FILE |
| SEBASTIEN LASCHAMPS | ON FILE |
| SEBASTIEN LAVOIE | ON FILE |
| SEBASTIEN LE | ON FILE |
| SÉBASTIEN LE MAROUILLE | ON FILE |
| SÉBASTIEN LEBEAU | ON FILE |
| SÉBASTIEN LEBLANC | ON FILE |
| SÉBASTIEN LEHMANN | ON FILE |
| SEBASTIEN LEMOLTON | ON FILE |
| SÉBASTIEN LENTES | ON FILE |
| SEBASTIEN LEPRINCE | ON FILE |
| SÉBASTIEN LEROUX | ON FILE |
| SEBASTIEN LESAGE | ON FILE |
| SEBASTIEN LESCOULIE | ON FILE |
| SEBASTIEN LEYNE | ON FILE |
| SEBASTIEN LHEUREUX | ON FILE |
| SEBASTIEN LION | ON FILE |
| SEBASTIEN LIONEL ROQUES | ON FILE |
| SEBASTIEN LOIX | ON FILE |
| SÉBASTIEN LORY | ON FILE |
| SEBASTIEN LOSIER MALLAIS | ON FILE |
| SÉBASTIEN LOVAL | ON FILE |
| SEBASTIEN LOYER | ON FILE |
| SÉBASTIEN LOYER | ON FILE |
| Sébastien Loyer | loyer.sebastien@gmail.com |
| SEBASTIEN LOZE | ON FILE |
| SEBASTIEN LUTOLF | ON FILE |
| SEBASTIEN MACIAS GRECA | ON FILE |
| SEBASTIEN MAITRE | ON FILE |
| SEBASTIEN MALLAIS | ON FILE |
| SÉBASTIEN MANIEZ | ON FILE |
| SÉBASTIEN MARION | ON FILE |
| SEBASTIEN MARIQUE | ON FILE |
| SÉBASTIEN MARSOLLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIEN MARTZ | ON FILE |
| SEBASTIEN MASSON | ON FILE |
| SEBASTIEN MAUCUER | ON FILE |
| SEBASTIEN MENAGER | ON FILE |
| SÉBASTIEN MEYER | ON FILE |
| SEBASTIEN MILLON | ON FILE |
| SEBASTIEN MOISE | ON FILE |
| SEBASTIEN MORELLI | ON FILE |
| SEBASTIEN MORISSETTE | ON FILE |
| SÉBASTIEN MULLER | ON FILE |
| SEBASTIEN NOEL | ON FILE |
| SEBASTIEN OPPETIT | ON FILE |
| SEBASTIEN OTTO | ON FILE |
| SEBASTIEN OUELLET | ON FILE |
| SEBASTIEN OUELLETTE | ON FILE |
| SEBASTIEN OUELLETTE | ON FILE |
| SEBASTIEN PAON | ON FILE |
| SEBASTIEN PAQUIN | ON FILE |
| SÉBASTIEN PASCHE | ON FILE |
| SEBASTIEN PATRICK GEMMER | ON FILE |
| SEBASTIEN PATRICK MARTIN RUCHAT | ON FILE |
| SÉBASTIEN PAUL MOULIN | ON FILE |
| SEBASTIEN PAUL-COMEAU | ON FILE |
| SEBASTIEN PEIGNARD | ON FILE |
| sebastien pelsmaekers | seb.pelsmaekers@gmail.com |
| SÉBASTIEN PELSMAEKERS | ON FILE |
| SEBASTIEN PERENON | ON FILE |
| SÉBASTIEN PERRAUD | ON FILE |
| SEBASTIEN PERROTTA DUFOUR | ON FILE |
| SÉBASTIEN PILLAY | ON FILE |
| SEBASTIEN PILLIEN | ON FILE |
| SEBASTIEN PIMENTA | ON FILE |
| SÉBASTIEN PIN | ON FILE |
| SÉBASTIEN PIRÈS | ON FILE |
| SEBASTIEN PLASSET | ON FILE |
| SEBASTIEN POPSING | ON FILE |
| SEBASTIEN PORCHÉ | ON FILE |
| SEBASTIEN POULAIN | ON FILE |
| SEBASTIEN POULIOT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SÉBASTIEN PRIGENT | ON FILE |
| SÉBASTIEN PROULX | ON FILE |
| SEBASTIEN QUENTIN | ON FILE |
| Sebastien Quentin | celsius@byontik.com |
| SÉBASTIEN RATTANATAY | ON FILE |
| SEBASTIEN REDON | ON FILE |
| SÉBASTIEN REMY | ON FILE |
| SEBASTIEN RENEJEAN WALLEZ | ON FILE |
| SEBASTIEN REY | ON FILE |
| SÉBASTIEN REYAL | ON FILE |
| Sébastien REYAL | theduckdawn@gmail.com |
| SEBASTIEN RHODES | ON FILE |
| SEBASTIEN ROBICHAUD | ON FILE |
| SEBASTIEN ROBIN | ON FILE |
| SÉBASTIEN ROGER | ON FILE |
| SEBASTIEN ROGER LECHOT | ON FILE |
| SÉBASTIEN RONTEIX | ON FILE |
| SEBASTIEN ROSA | ON FILE |
| SEBASTIEN ROYAL | ON FILE |
| SÉBASTIEN RUEDA | ON FILE |
| SÉBASTIEN SABAT | ON FILE |
| SEBASTIEN SAINT-MARC | ON FILE |
| SEBASTIEN SALOMON | ON FILE |
| SÉBASTIEN SALOMON | ON FILE |
| SEBASTIEN SANSONI | ON FILE |
| SÉBASTIEN SANTIAGO | ON FILE |
| SÉBASTIEN SCHEEN | ON FILE |
| SÉBASTIEN SCHMITT | ON FILE |
| SEBASTIEN SCHOTTE | ON FILE |
| SÉBASTIEN SCHWARTZ | ON FILE |
| SÉBASTIEN SCHWEITZER | ON FILE |
| SÉBASTIEN SCOUMANNE | ON FILE |
| SEBASTIEN SEGUIN | ON FILE |
| SEBASTIEN SHINGLER | ON FILE |
| SÉBASTIEN SICARD | ON FILE |
| SÉBASTIEN SOUCANE | ON FILE |
| SEBASTIEN SOUTIF | ON FILE |
| SEBASTIEN STANAJIC PETROVIC | ON FILE |
| SEBASTIEN ST-GELAIS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Sebastien St-Gelais | wakoknight@gmail.com |
| SEBASTIEN STUDER | ON FILE |
| SEBASTIEN SZCZYRK | ON FILE |
| SÉBASTIEN SZELAG | ON FILE |
| SEBASTIEN SZUMILAS | ON FILE |
| SÉBASTIEN TALBOT | ON FILE |
| SEBASTIEN TASIAUX | ON FILE |
| SEBASTIEN TEBOUL | ON FILE |
| SÉBASTIEN THAURY | ON FILE |
| SÉBASTIEN TOULET | ON FILE |
| SÉBASTIEN TOUZÉ | ON FILE |
| SÉBASTIEN TRIPOGNEY | ON FILE |
| SEBASTIEN TROTTIER | ON FILE |
| SEBASTIEN TYRODE | ON FILE |
| SEBASTIEN UHALDE | ON FILE |
| SÉBASTIEN VALATX | ON FILE |
| SEBASTIEN VARENNE | ON FILE |
| Sébastien VARENNE | sebvarenne@hotmail.fr |
| SEBASTIEN VELUZ | ON FILE |
| SEBASTIEN VERONESE | ON FILE |
| SEBASTIEN VIGE | ON FILE |
| SEBASTIEN VIMEUX | ON FILE |
| SÉBASTIEN VINCENT | ON FILE |
| SÉBASTIEN VINCENT DAËNÈS | ON FILE |
| SEBASTIEN VION | ON FILE |
| SÉBASTIEN WATRIN | ON FILE |
| SÉBASTIEN WIESSER | ON FILE |
| SÉBASTIEN WYLLEMAN | ON FILE |
| SEBASTIEN YANN BIZOT | ON FILE |
| SEBASTIEN YERLY | ON FILE |
| SEBASTIEN YESTE | ON FILE |
| SÉBASTIEN ZANIN | ON FILE |
| SÉBASTIEN ZURRON | ON FILE |
| Sébastien, Yeste | ON FILE |
| SEBASTIJAN BABOJELIĆ | ON FILE |
| SEBASTIJAN LAH | ON FILE |
| SEBASTIJAN NOGRAŠEK | ON FILE |
| SEBASTIJAN PRISLAN | ON FILE |
| Sebastijan Šilec | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBASTIJAN ŠILEC | ON FILE |
| SEBASTIJAN SOLOVJEV | ON FILE |
| SEBASTIJAN STEVANOVIC | ON FILE |
| SEBASTINELLA DUNNE | ON FILE |
| SEBASTJAN BRUSNIK | ON FILE |
| SEBASTJAN DIMNIK | ON FILE |
| SEBASTJAN GREŠAK | ON FILE |
| SEBASTJAN GUČEK | ON FILE |
| SEBASTJAN IVANUSA | ON FILE |
| SEBASTJAN TAVCAR | ON FILE |
| SEBASTJAN TERBUC | ON FILE |
| SEBASTJAN TOMAZIC | ON FILE |
| SEBASTJAN VAJDA | ON FILE |
| SEBASTJAN VÖRÖS | ON FILE |
| SEBATI FUTURE SEABA | ON FILE |
| SEBATIEN DUFOUR | ON FILE |
| SEBBIE YAKUB SEBBIE | ON FILE |
| SEBE AMESSAN JEREMIE GOUAGBE | ON FILE |
| SEBEEL SHAMSUDHEEN | ON FILE |
| SEBENZILE KHUMALO | ON FILE |
| SEBENZILE MSOMI | ON FILE |
| SEBENZOKWAKHE SHANDU | ON FILE |
| SEBERIANO LOPEZ | ON FILE |
| SEBESTIAN KOH | ON FILE |
| SEBESTYÉN GÁBOR NORBERT | ON FILE |
| SEBESTYÉN MARGIT | ON FILE |
| SEBESTYEN MOLNAR | ON FILE |
| SEBIAH GORE | ON FILE |
| SEBIHA USLU | ON FILE |
| SEBIN ALAPATT | ON FILE |
| SEBINA WILCOCK | ON FILE |
| SEBINA WILCOCK | ON FILE |
| SEBJAN HARI | ON FILE |
| ŞEBNEM TURĞUL | ON FILE |
| SEBNEM PERVAR | ON FILE |
| SEBOLAISHI MAPHULA | ON FILE |
| SEBOSISIWE JAMES | ON FILE |
| SEBOUH GUEYIKIAN | ON FILE |
| SEBOUH KALOUSSIAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEBOUH KELKHAJERIAN | ON FILE |
| SEBRINA BUTTS | ON FILE |
| SEBS SUPA | ON FILE |
| SEBU ALTER | ON FILE |
| SEBU ZACHARIA | ON FILE |
| SEBUM LEE | ON FILE |
| SEBUTI DAVID MATSOME | ON FILE |
| SECHERES RAZVAN | ON FILE |
| SEÇIL ELÜSTÜ | ON FILE |
| SECIL LUKE | ON FILE |
| SECK KWANG HAN | ON FILE |
| SECKIN ERKUT | ON FILE |
| SEÇKIN ESEN | ON FILE |
| SECKIN KAPUCUOGLU | ON FILE |
| SECOND ROUND RESALE LIMITED LIABILITY COMPANY | ON FILE |
| SECONDINA MIGNINI | ON FILE |
| SECOR, JULIE | ON FILE |
| Secret | an2@windowslive.com |
| SECRIERU MIHAIL | ON FILE |
| SECULA MICHAEL | ON FILE |
| SECUNDINO RIVERA | ON FILE |
| SECURITIES & EXCHANGE COMMISSION | NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION | SECBANKRUPTCY-OGC-ADO@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | BANKRUPTCYNOTICESCHR@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | NYROBANKRUPTCY@SEC.GOV |
| SECURITIZE | ON FILE |
| SECURRENCY | ON FILE |
| SECURRENCY | ON FILE |
| Securrency, Inc. | legal@securrency.com |
| Securrency, Inc. | patrick@securrency.com |
| SED AIT OUALI | ON FILE |
| SEDA ALBAYRAK KEFELI | ON FILE |
| SEDA GUNES | ON FILE |
| Seda Meile | ON FILE |
| SEDA MEILE | ON FILE |
| SEDA NUR AYDIN | ON FILE |
| SEDA NUR TIRAKI | ON FILE |
| SEDAD RIZVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SEDAD SUBASIC | ON FILE |
| SEDANUR SELÇUK | ON FILE |
| SEDARIN PERRY | ON FILE |
| SEDAT DILEK | ON FILE |
| SEDAT DURMUŞ | ON FILE |
| SEDAT FARUK YILDIZ | ON FILE |
| SEDAT KILIC | ON FILE |
| SEDAT KUCUKTAS | ON FILE |
| SEDAT OLCER | ON FILE |
| SEDAT RIZA | ON FILE |
| SEDAT SAATCIOGLU | ON FILE |
| SEDAT SEKER | ON FILE |
| SEDAT SULEYMAN | ON FILE |
| SEDDIGHEH KHOSHKHOUY ALISARAEI | ON FILE |
| SEDDIK JABALLAH | ON FILE |
| SEDDRICK WEEKES | ON FILE |
| SEDEF ACAR | ON FILE |
| SEDEF PAZAR | ON FILE |
| SEDGE PILLAY | ON FILE |
| SEDILLAGE DON SHAMAL ANUJAYA KUMARATUNGA | ON FILE |
| SEDONA HOLZINGER | ON FILE |
| SEDRICK COOPER | ON FILE |
| SEDRICK EMERY | ON FILE |
| SEDRICK KASONGO | ON FILE |
| SEDRICK LAWSON | ON FILE |
| SEDRICK SPILLERS | ON FILE |
| SEDTHAWUT KITTICHAIPAT | ON FILE |
| Sedykin, Serge | ON FILE |
| SEDYKIN, SERGE | ON FILE |
| SEE HOCK HO | ON FILE |
| See Ah Lian | sunnysee98@gmail.com |
| SEE ANG LIM | ON FILE |
| SEE BEN | ON FILE |
| SEE CHEN GOH | ON FILE |
| SEE FUNG TAN | ON FILE |
| SEE HAO HO | ON FILE |
| SEE HONG HWANG | ON FILE |
| SEE HUNG TING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEE HWEE YEO | ON FILE |
| SEE KAI CHEONG | ON FILE |
| SEE KHAI WOO | ON FILE |
| SEE KIAT TOH | ON FILE |
| SEE LIM | ON FILE |
| SEE LOK BECKY CHOW | ON FILE |
| SEE LOK FUNG | ON FILE |
| SEE LONG CHOW | ON FILE |
| SEE MEAW WONG | ON FILE |
| SEE MEI YEAP | ON FILE |
| SEE MING YUAN | ON FILE |
| SEE MOI LAU | ON FILE |
| SEE MUN TING | ON FILE |
| SEE NOU VANG | ON FILE |
| SEE PECK WON | ON FILE |
| SEE SEE CHA | ON FILE |
| SEE THO JEN HOE | ON FILE |
| SEE THO WIN HON | ON FILE |
| SEE THOO CAI YI | ON FILE |
| SEE WAI SEOK | ON FILE |
| SEE WEI CHUAN | ON FILE |
| SEE WEI HWANG | ON FILE |
| SEE XUANYI | ON FILE |
| SEE YANG | ON FILE |
| SEE YAU LUM | ON FILE |
| SEE YII SIM | ON FILE |
| SEE YING | ON FILE |
| SEEDI FYI | ON FILE |
| SEEDORF MABUNDA | ON FILE |
| SEEK KHAI NG | ON FILE |
| SEEK YOUNG CHONG | ON FILE |
| Seeker, Melissa | ON FILE |
| Seeker, Melissa | MelissaSeeker@gmail.com |
| Seeker, Rachel | ON FILE |
| SEELAN SRIGANESATHASAN | ON FILE |
| SEELEY DAVIDSON | ON FILE |
| Seely, Kendal | ON FILE |
| SEEMA DASTAGIR | ON FILE |
| SEEMA LAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEEMA LUTHRA | ON FILE |
| Seema Null | ON FILE |
| SEEMA NULL | ON FILE |
| SEEMA RAGHUNANDAN | ON FILE |
| SEEMA RAJA | ON FILE |
| SEEMA SAREEN | ON FILE |
| SEEMA SRIVASTAVA | ON FILE |
| SEEMA SUSAIRAJ | ON FILE |
| SEEMA VERMA | ON FILE |
| SEEMA VINAYAKA | ON FILE |
| SEEMA VIRANI | ON FILE |
| SEEMA YALAMANCHILI | ON FILE |
| SEEMAA AIDEN | ON FILE |
| SEEMAB CHAUDHARY | ON FILE |
| SEEMAMPILLAI SINTHATHIRAI | ON FILE |
| SEEN WEI CHEW | ON FILE |
| SEEN YAN CHAN | ON FILE |
| SEEN YEE CHEW | ON FILE |
| SEENA GHAZNAVI | ON FILE |
| SEENA KASMAI | ON FILE |
| SEENA MICHAEL | ON FILE |
| SEENA MOLAVI-NOJOMI | ON FILE |
| SEERAGE PRIYANKA | ON FILE |
| SEERALAN VIKASH | ON FILE |
| SEESE, DYLAN | ON FILE |
| Seet Seng Jian, Ronald | dlanortees@gmail.com |
| SEET SENG TECK, TIMOTHY (XUE CHENGDE) | ON FILE |
| SEETA RAJPARA | ON FILE |
| SEETHA KANTHI | ON FILE |
| SEETHA PALLEWATTE | ON FILE |
| SEETHALAKSHMI SELVAKUMAR | ON FILE |
| SEETHAPATHI RAJ | ON FILE |
| SEETHARAMA SHETTY | ON FILE |
| SEETHARAMAN, ASWAN | ON FILE |
| SEEVAKEE BANDARA | ON FILE |
| SEEWELL LOUIS LEUNG | ON FILE |
| SEFA CIN | ON FILE |
| SEFA GOKCEK | ON FILE |
| SEFA KARAGOZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEFA KARAOLUK | ON FILE |
| SEFA KOTO | ON FILE |
| SEFA MUTLU | ON FILE |
| SEFA OZMEN | ON FILE |
| SEFA SARITAS | ON FILE |
| SEFAKO ATANLEY | ON FILE |
| SEFANJA RUIJSENAARS | ON FILE |
| SEFER MEDIĆ | ON FILE |
| SEFERINO SAUCEDO | ON FILE |
| SEFETOGI KHAMA | ON FILE |
| SEFFERINO RAMOS | ON FILE |
| SEFIK HUREM | ON FILE |
| SEFIK SABUNCU | ON FILE |
| SEFIKA YILDIRIMLAR | ON FILE |
| ŠEFKET ŠABOTIĆ | ON FILE |
| SEFTON KINCAID | ON FILE |
| SEFTON PEASE | ON FILE |
| SEGAL RIEGER | ON FILE |
| SEGAL, MARK JOSEPH | ON FILE |
| SEGAMETSI BUTALE | ON FILE |
| SEGEN MICHAEL | ON FILE |
| SEGIFREDO ORGANIZ | ON FILE |
| SEGO MOGWASE | ON FILE |
| SÉGOLÈNE THIEBAUT | ON FILE |
| SEGOLENE WAECHTER | ON FILE |
| SEGUN ADEYEMO | ON FILE |
| SEGUN AKINTUNDE | ON FILE |
| SEGUN DAVID ANTHONY | ON FILE |
| SEGUN LAWAL | ON FILE |
| SEGUN OJO BOWEN | ON FILE |
| SEGUN SHUAIB OYETORO | ON FILE |
| SEGUN TOSIN SHOFOLAHAN | ON FILE |
| SEGUNDO AGÜERO | ON FILE |
| SEGUNDO PERALTA | ON FILE |
| SEGUNDO ALAN EDUARDO BUSTAMANTE MEDINA | ON FILE |
| SEGUNDO BLADIMIR PAVON VARGAS | ON FILE |
| SEGUNDO JAIME LOZADA VALAREZO | ON FILE |
| SEGUNDO JOSE RUMICHE GIRON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEGUNDO NUESTRO | ON FILE |
| SEGUNDO PARRA JURADO | ON FILE |
| SEGUNDO TERAN | ON FILE |
| SEGUNDO TRUJILLO | ON FILE |
| SEGURA SEGURA | ON FILE |
| SEH SEN LEE | ON FILE |
| SEH WEICHONG | ON FILE |
| SEHAJDEEP SINGH | ON FILE |
| SEHALTIEL BOUGRER | ON FILE |
| SEHAM AFAGHANI | ON FILE |
| SEHAMAD DAOH | ON FILE |
| SEHEE LIM | ON FILE |
| SEHER DENIZ | ON FILE |
| SEHMUS DENIZ | ON FILE |
| SEHYUK OH | ON FILE |
| SEHYUN SEAN YOO | ON FILE |
| SEI JIN LEE | ON FILE |
| SEI KIN CHAN | ON FILE |
| SEI SHIMURA | ON FILE |
| SEID DELILOVIC | ON FILE |
| SEID MUJACIC | ON FILE |
| SEID RUS | ON FILE |
| SEIDOV RUSLAN | ON FILE |
| SEIF AHMED RAMADAN ABDELAZIM | ON FILE |
| SEÏF BAYOUDH | ON FILE |
| SEIF EDDIN AL-SARYREH | ON FILE |
| SEIF HEMED | ON FILE |
| SEIF HEMED | ON FILE |
| SEIF HEMED | ON FILE |
| SEIF LAFLAF | ON FILE |
| SEIF ZAGHLOUL | ON FILE |
| SEIFEDDINE MOUSSA | ON FILE |
| SEIFEDIN CHABBI | ON FILE |
| SEIFERT CHRISTIAN | ON FILE |
| Seifert, Coltyn | ON FILE |
| SEIICHIRO UEDA | ON FILE |
| SEIJI LARSEN | ON FILE |
| SEIJI WILLIAMS | ON FILE |
| SEIJI YUGUCHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEIJIN CHUNG | ON FILE |
| SEIK WAI YEW | ON FILE |
| SEIKAN CECH | ON FILE |
| SEIKI VAN DER STOK | ON FILE |
| SEIKOH MATSUO | ON FILE |
| SEILA KURECKO | ON FILE |
| SEILA OKANOVIC | ON FILE |
| SEILA RICO | ON FILE |
| SEIMOL MENDEZ | ON FILE |
| SEIN KIPUSI | ON FILE |
| SEIOK HONG | ON FILE |
| SEIPATI MEMANI | ON FILE |
| SEIPONE ROSINAH MATSEPE | ON FILE |
| SEIRAT DIAZ RIVAS | ON FILE |
| SEISO NGWENYA | ON FILE |
| SEIWON CHA | ON FILE |
| SEJAD SAHDAN | ON FILE |
| SEJADA BEGIC | ON FILE |
| SEJADA SAHDAN | ON FILE |
| SEJAL PATEL | ON FILE |
| SEJAL PATEL | ON FILE |
| SEJAL PATEL | ON FILE |
| SEJAL PATEL | ON FILE |
| SEJAL TAILOR | ON FILE |
| SEJAT ALI | ON FILE |
| SEJDI KOXHAJ | ON FILE |
| SEJDIN MUSTAFIĆ | ON FILE |
| SEJIN HAN | ON FILE |
| SEJIN KIM | ON FILE |
| SEJIN LEE | ON FILE |
| ŠEJLA SALKOVIĆ | ON FILE |
| SE-JOON CHUNG | ON FILE |
| SEJR RUNE JUUL BJORKE | ON FILE |
| SEJU SHAH | ON FILE |
| SEK BABAR ALLI | ON FILE |
| SEK CHIU LI | ON FILE |
| SEK HIN CHUNG | ON FILE |
| SEK LAI SO | ON FILE |
| SEK LAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEK LEE POH | ON FILE |
| SEK SZE WEI | ON FILE |
| SEKANTA KHALO | ON FILE |
| SEKAR KANDASAMYPUDUR CHOKKALINGAM | ON FILE |
| SEKAR MANI | ON FILE |
| Sekel, Joseph T | ON FILE |
| Sekerka, Patrick | ON FILE |
| SEKHA MOKHATTAR | ON FILE |
| SEKHAR RUDRA | ON FILE |
| SEKHOLOME JOHANNES LEBESA | ON FILE |
| SEKI CHICK | ON FILE |
| SEKOELE RAMAJOE | ON FILE |
| SEKOU KONE | ON FILE |
| SEKOU LUQMAN AHMAD | ON FILE |
| SEKOU SALAZAR PAGE | ON FILE |
| SEKSON OUNSAENGCHAN | ON FILE |
| SEKUL MARTINOV | ON FILE |
| SEL SARKIN | ON FILE |
| SELA WEINROB | ON FILE |
| SELAHATTIN BASKURT | ON FILE |
| SELAHATTIN PAZAR | ON FILE |
| SELAHATTIN SAHBAN | ON FILE |
| SELAHATTIN SERKAN BAYAR | ON FILE |
| SELAM AGEGNEHU TEREFE | ON FILE |
| SELAM GHEBREHIWET | ON FILE |
| Selam Ghebrehiwet | mikael.ghebrehiwet@gmail.com |
| SELAMAWIT MULUGETA | ON FILE |
| SELAMAWIT NEGUSSE | ON FILE |
| SELAMET SURYADIKARA | ON FILE |
| SELASI BRUCE-KEMEVOR | ON FILE |
| SELBY RAINS | ON FILE |
| SELCIO OBLEDA | ON FILE |
| SELCUK ASLANTAS | ON FILE |
| SELCUK CELIKDEMIR | ON FILE |
| SELCUK GUN | ON FILE |
| SELCUK KIZILISIK | ON FILE |
| SELÇUK ÖKSÜZ | ON FILE |
| SELÇUK TAŞKIN | ON FILE |
| SELCUK TEOMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SELÇUK TUYGUN | ON FILE |
| SELCUKHAN SAHBAZ | ON FILE |
| SELDA KARA | ON FILE |
| SELDA KARA | ON FILE |
| SELDRICK SADANAND | ON FILE |
| SELEEM SHAALAN | ON FILE |
| SELEKE MOTA | ON FILE |
| SELEMAN MDUDA | ON FILE |
| SELEN EGIT | ON FILE |
| SELENA SMITH | ON FILE |
| SELENA BROUWER | ON FILE |
| SELENA CABRERA | ON FILE |
| SELENA GOETZ | ON FILE |
| SELENA MILETIC | ON FILE |
| SELENA O’SULLIVAN | ON FILE |
| SELENA RADOICIC | ON FILE |
| SELENA RANEY | ON FILE |
| SELENA RUIZ GARRIDO | ON FILE |
| SELENA SIMIĆ | ON FILE |
| SELENA SNODING | ON FILE |
| SELENA STOCKTON | ON FILE |
| SELENA URIBE | ON FILE |
| SELENA VEJAR | ON FILE |
| SELENA VUCKOVIC | ON FILE |
| SELENA WATKINS | ON FILE |
| SELENE CHAN | ON FILE |
| SELENE BARBIERATO | ON FILE |
| SELENE DE BEITIA | ON FILE |
| SELENE DE LOS ANGELES VARGAS JARAMILLO | ON FILE |
| SELENE DOUCAS | ON FILE |
| SELENE HERRERA | ON FILE |
| SELENE LOPEZ | ON FILE |
| SELENE MUNOZ-GUTIERREZ | ON FILE |
| SELENE PHANTOMHIVE | ON FILE |
| SELENE PITRA | ON FILE |
| SELENE RAQUEL ROJAS BURGOS | ON FILE |
| SELENE SERRANO LUQUE | ON FILE |
| SELENE ZAMORA | ON FILE |
| SELENKA MARTINOT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SELHAN SALIH | ON FILE |
| SELIA WARREN | ON FILE |
| SELIM BENFODDA | ON FILE |
| SELIM BISWAS | ON FILE |
| SELIM BÖYÜK | ON FILE |
| SELIM CAGLAR | ON FILE |
| SELIM CEK | ON FILE |
| SELIM EL KEFI | ON FILE |
| SELIM EL MALKI | ON FILE |
| SELIM EMIR | ON FILE |
| SELIM ERISEN | ON FILE |
| SELIM GEDIK | ON FILE |
| SELIM GORKEM EGIN | ON FILE |
| SELIM GUNEYSU | ON FILE |
| SELIM JAHANGIR | ON FILE |
| SELIM KADRI | ON FILE |
| SELIM KADRI | ON FILE |
| SÉLIM KNANI | ON FILE |
| SELIM OYNAR | ON FILE |
| SELIM TAVUKCUOGLU | ON FILE |
| SELIM YILDIZELI | ON FILE |
| SELIM YILMAZ | ON FILE |
| Selimagic, Bahra | ON FILE |
| Selimagic, Smajil | ON FILE |
| SELIMAN BOUAGILA | ON FILE |
| SELIMHAN SEBIL | ON FILE |
| SELIMOTU OMOLE BAMEIYI | ON FILE |
| SELIN BILGINAN | ON FILE |
| SELIN KOLLINSKY | ON FILE |
| SELIN STOLL | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN SUAR | ON FILE |
| SELIN TUR | ON FILE |
| Selin Tur | sirensiber.trader@protonmail.com |
| SELINA POON | ON FILE |
| SELINA BALLI | ON FILE |
| SELINA BITEKO-NTAAMA | ON FILE |
| SELINA COLLINS | ON FILE |
| SELINA KOK | ON FILE |
| SELINA MARK | ON FILE |
| SELINA MARTIN | ON FILE |
| SELINA MDAKI | ON FILE |
| SELINA MHLANGA | ON FILE |
| SELINA MOURE | ON FILE |
| SELINA MUTUKU | ON FILE |
| SELINA SCHMID | ON FILE |
| SELINA STRAUB | ON FILE |
| SELINA WIJESOORIYA | ON FILE |
| SELINE VERBEKE | ON FILE |
| SELIS MORALES | ON FILE |
| SELLA DEVITA | ON FILE |
| SELLAHEWAGE MANUJA SAHAN SELLAHEWA | ON FILE |
| SELLAM WACILIA | ON FILE |
| SELLAMALAI VADAMALAI | ON FILE |
| Sellar, Christopher | ON FILE |
| SELLATHURAI RAWINTHIRAN | ON FILE |
| SELLENNA WEAVER | ON FILE |
| SELLER TOOLS LLC | ON FILE |
| SELLERS, TYRE TERRELL | ON FILE |
| SELLO ALFRED RAMAKWELA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SELLO MOLAMODI | ON FILE |
| SELMA ANKONE | ON FILE |
| SELMA ANNELISE BLEMINGS | ON FILE |
| SELMA BØRSTING | ON FILE |
| SELMA BOSEVSKA | ON FILE |
| SELMA CAN | ON FILE |
| SELMA CARINA | ON FILE |
| SELMA CELIK | ON FILE |
| SELMA ÇINARLI | ON FILE |
| SELMA ENDJALA | ON FILE |
| SELMA HODŽIĆ | ON FILE |
| SELMA IREN ARNØ | ON FILE |
| SELMA KENDIC | ON FILE |
| SELMA KIR | ON FILE |
| SELMA MURANOVIC | ON FILE |
| selma negumbo | ON FILE |
| SELMA OMERAGIC PILAVDZIC | ON FILE |
| SELMA RABAIOLI | ON FILE |
| SELMA WARHOLIC | ON FILE |
| SELOGADI MAMPANE | ON FILE |
| SELOM MAWUENA VIGAN | ON FILE |
| SELOMIE BEYENE | ON FILE |
| SELPHIE LAU | ON FILE |
| SELTZER SELTZER | ON FILE |
| SELVA ALEMAN | ON FILE |
| SELVA BARI | ON FILE |
| SELVA DINESH | ON FILE |
| SELVA KUMAR | ON FILE |
| SELVA KUMAR | ON FILE |
| SELVADURAI SENTHILNATHAN | ON FILE |
| SELVAKKATHIRVEL MENATHAS | ON FILE |
| SELVAKUILAN CHANDRASEKARAN | ON FILE |
| SELVAKUMAR DEVARAJ | ON FILE |
| SELVAKUMAR GOVINDARAJ | ON FILE |
| SELVAKUMAR KOLANJI | ON FILE |
| SELVAKUMAR RUTHIRASEELAN | ON FILE |
| SELVAKUMAR SELVARAJ | ON FILE |
| SELVAKUMARI RAVI | ON FILE |
| SELVAM ANNAMALAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SELVAM CHRISTY | ON FILE |
| SELVAM KASIIYYA | ON FILE |
| SELVAM KOLANJI | ON FILE |
| SELVAM MURUGESAN | ON FILE |
| SELVAM SUBRAMANIYAN | ON FILE |
| SELVAMATHY SRIANANTHAN | ON FILE |
| SELVAN NALATHAMBY | ON FILE |
| SELVAN PATHER | ON FILE |
| SELVAN THAMIZHIRAI | ON FILE |
| SELVANATHAN THAYUMANAVAN | ON FILE |
| SELVAPANDI C | ON FILE |
| SELVARAJ AK | ON FILE |
| SELVARAJ VENKADACHALAM | ON FILE |
| Selvaraj, Divya | ON FILE |
| Selvaraj, Divya | ON FILE |
| SELVARANI DE SOUZA | ON FILE |
| SELVARATNAM THAVANEE | ON FILE |
| SELVAVINAYAGAM GOPAL | ON FILE |
| SELVEDIN SALKIC | ON FILE |
| SELVEDIN TRGALOVIC | ON FILE |
| SELVEDINA TRGALOVIC | ON FILE |
| SELVENTHIRAN VELU | ON FILE |
| SELVER ACIKGOEZ | ON FILE |
| SELVER SHABANI | ON FILE |
| SELVI | ON FILE |
| SELVI AKHAN | ON FILE |
| SELVI CHINNATHAMBI | ON FILE |
| SELVI DURAISAMY | ON FILE |
| SELVI ELUMALAI | ON FILE |
| SELVI GABRIELE | ON FILE |
| SELVI GANESAN | ON FILE |
| SELVI KAHRAMAN | ON FILE |
| SELVI MANI | ON FILE |
| SELVI NICHOLAS | ON FILE |
| SELVI SUBRAMANI | ON FILE |
| SELVI YILDIZ | ON FILE |
| SELVIA ADRIANA | ON FILE |
| SELVIA MICHAEL FRANCIS GHALY TAKLA | ON FILE |
| SELVIGA LISTYANINGRUM | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SELVIN  RAMIREZ | ON FILE |
| SELVIN SURESH SALIAN | ON FILE |
| SELWAN ABDULLAH | ON FILE |
| SELWIJN PAEHLIG | ON FILE |
| SELWYN  WUJANTO | ON FILE |
| SELWYN CHUI | ON FILE |
| SELWYN DSOUZA | ON FILE |
| SELWYN VAN DER ZEE | ON FILE |
| SELWYNN SYQUIA | ON FILE |
| SELYNIA STRACUZZI | ON FILE |
| SEM  RAPINI FERNANDEZ | ON FILE |
| SEM BAKKER | ON FILE |
| SEM BERDEN | ON FILE |
| SEM GROENENDAL | ON FILE |
| SEM JAAP STROO | ON FILE |
| SEM LA | ON FILE |
| SEM LOOS | ON FILE |
| SEM SPIEKMAN | ON FILE |
| SEM SUIJKER | ON FILE |
| SEM VAN BODEGOM | ON FILE |
| SEM VAN BOGGET | ON FILE |
| SEM VERBOCHT | ON FILE |
| SEM VERHEYEN | ON FILE |
| SEM VISSER | ON FILE |
| SEMA BEKIROGLU | ON FILE |
| SEMA KOCH | ON FILE |
| SEMA NUR CANSEVER | ON FILE |
| SEMA UĞUREL | ON FILE |
| SEMADOR KOMLA | ON FILE |
| SEMAJ MCCARTHY | ON FILE |
| SEMANUR ALTAY | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |
| SEMANUR TOSUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEMANUR TOSUN | ON FILE |
| SEMEN  EVDOKIMOV | ON FILE |
| SEMEN BUDRIN | ON FILE |
| SEMEN LEVTEROPULLO | ON FILE |
| SEMEN MALTSEV | ON FILE |
| SEMEN MATALASOV | ON FILE |
| SEMEN PAPAZOV | ON FILE |
| SEMEN POLYAKOV | ON FILE |
| SEMEN POPOV | ON FILE |
| SEMEN SENENOV | ON FILE |
| SEMEN SHUPPE | ON FILE |
| SEMEN TOLSTIKOV | ON FILE |
| SEMEN VIGOVSKIY | ON FILE |
| SEMEN ZABELYSHENSKIY | ON FILE |
| SEMERE  GHEBREYESUS | ON FILE |
| SEMERE GHEBREYESUS | ON FILE |
| SEMHAN AYDIN | ON FILE |
| SEMI  BENAOUADI | ON FILE |
| SEMI AJIBOLA | ON FILE |
| SEMI MAMOU | ON FILE |
| SEMI NAMER | ON FILE |
| SEMIA REYHANIOGLU | ON FILE |
| SEMIH ACAROGLU | ON FILE |
| SEMIH AKTÜRK | ON FILE |
| SEMIH AKYUZ | ON FILE |
| SEMIH AYDOGDU | ON FILE |
| SEMIH ERDEM | ON FILE |
| SEMIH EVREN | ON FILE |
| SEMIH INCEDAYI | ON FILE |
| SEMIH KASAR | ON FILE |
| SEMIH KINDAR | ON FILE |
| SEMIH ONCER | ON FILE |
| SEMIH OZMEN | ON FILE |
| SEMIH TEKIN | ON FILE |
| SEMILORE  MAKINDE | ON FILE |
| SEMIN -KIM | ON FILE |
| SEMIN PARK | ON FILE |
| SEMION TURCANU | ON FILE |
| SEMIR BAJRAMOVSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEMIR MASIC | ON FILE |
| SEMIR MUSIC | ON FILE |
| SEMIR TRALJESIC | ON FILE |
| SEMIR YILMAZ | ON FILE |
| SEMIU LAWAL | ON FILE |
| SEMIU OWOYEMI | ON FILE |
| Semla, Szymon | ON FILE |
| SEMM CAPELLA | ON FILE |
| SEMOIRA STOMP | ON FILE |
| SEMRA DAGLI | ON FILE |
| SEMRA YILMAZ | ON FILE |
| SEMRAN LJAJI | ON FILE |
| SEMSA MRGIC | ON FILE |
| SEMYON DVORNIKOV | ON FILE |
| SEMYON FEDOTOV | ON FILE |
| SEMYON KAZANTSEV | ON FILE |
| SEMYON WILLIAMS | ON FILE |
| SEN BELÉ | ON FILE |
| SEN DERVISH | ON FILE |
| SEN FATT YIK | ON FILE |
| SEN HEE TAY | ON FILE |
| SEN HO SO | ON FILE |
| SEN HU | ON FILE |
| SEN KEEFE | ON FILE |
| SEN LI | ON FILE |
| SEN LIN | ON FILE |
| SEN MAL | ON FILE |
| SEN MAL | ON FILE |
| SEN MAL | ON FILE |
| SEN MAL | ON FILE |
| SEN TIAN | ON FILE |
| SEN WEI LIM | ON FILE |
| SEN YAO | ON FILE |
| SEN ZUO | ON FILE |
| SENA  RYAN OLLET | ON FILE |
| SENA ATASEVER | ON FILE |
| SENA HAFEZI | ON FILE |
| SENA KAYNARKAYA | ON FILE |
| SENA KUSANOVIC | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SENA NEGERA | ON FILE |
| SENA OZEN | ON FILE |
| SENAD HODZA | ON FILE |
| SENAD HUSEIN CAJIC | ON FILE |
| SENAD MURANOVIC | ON FILE |
| SENAD TRALJEŠIĆ | ON FILE |
| SENADA ATANASOVSKA | ON FILE |
| SENADA KAMBEROVIC | ON FILE |
| SENADA SAHDAN | ON FILE |
| SENADA SEHOVIC | ON FILE |
| SENADHEERA SENADHEERAGE DHAMMIKA SUBHASHANA | ON FILE |
| SENADHIRA BANDARA | ON FILE |
| SENADI MALJOKU | ON FILE |
| SENAH KIM | ON FILE |
| SENAIDA SAN MIGUEL | ON FILE |
| SENAIT TESHOME | ON FILE |
| SENAJ HABTEMICAEL | ON FILE |
| SENAKA JAYAWARDHANA M G | ON FILE |
| SENAN KASSEM | ON FILE |
| ŠENAN MEHIĆ | ON FILE |
| SENAN MICHAEL MARIUS ANTOINE DALMEIDA | ON FILE |
| SENANAYAKA MUDIYANSELAGE PUBUDU LAKSHAN | ON FILE |
| SENARATH PATHIRANAGE LAKMAL ARUNA KUMARA | ON FILE |
| SENARATH SENEVIRATNE | ON FILE |
| SENARATHNA MANANA DEWAGE SAYURI DILEKA | ON FILE |
| SENARIO MONTALVAO MELO | ON FILE |
| SENAVTRATHNA MALAVI VIDANALAGE DAMMIKA | ON FILE |
| SENBAGAM AYYANAR | ON FILE |
| SENCER ALAGOZ | ON FILE |
| SENDALL FAMILY RETIREMENT SUPERFUND | ON FILE |
| Sendall Family Retirement Super Fund | sendallfamilyretsupfund@outlook.com |
| SENDRAK PRIETO PIÑEYRO | ON FILE |
| SENDURAN SUBRAMANIAM | ON FILE |
| SENDY NABABAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SENECA NIGHT | ON FILE |
| SENECA PROFESSIONAL SERVICES | ON FILE |
| SENECA, MICHAEL J. | ON FILE |
| SENECHAL MAXIME | ON FILE |
| SENECHAL THIBAUT | ON FILE |
| SENEL GOH | ON FILE |
| SENELISIWE MTHIMKHULU | ON FILE |
| SENEN DE LEON | ON FILE |
| SENÉN GARCÍA | ON FILE |
| ŞENER ÇOLAK | ON FILE |
| Sener Korkusuz | ON FILE |
| SENER KORKUSUZ | ON FILE |
| SENESH GAMAGE | ON FILE |
| SENG AUN NG | ON FILE |
| SENG CHER CHIN | ON FILE |
| SENG CHI AO | ON FILE |
| SENG CHIEW LEE | ON FILE |
| SENG CHONG | ON FILE |
| SENG CHONG NG | ON FILE |
| SENG CHOON YONG | ON FILE |
| SENG CHUAH TAY | ON FILE |
| SENG CHUAN PAUL YEO | ON FILE |
| SENG FATT FONG | ON FILE |
| SENG HIN NG | ON FILE |
| SENG HKUM | ON FILE |
| SENG HONG BARBOSA | ON FILE |
| SENG HONG TENG | ON FILE |
| SENG HOW LEE | ON FILE |
| SENG HWEE LEE | ON FILE |
| SENG KEAT KENG | ON FILE |
| SENG KHENG GOH | ON FILE |
| SENG KIAT PEH | ON FILE |
| SENG KIM | ON FILE |
| SENG KOK OOI | ON FILE |
| SENG KONG YEOH | ON FILE |
| SENG LAM | ON FILE |
| SENG LEE | ON FILE |
| SENG LEE ONG | ON FILE |
| SENG LEE SIANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SENG LEE WON | ON FILE |
| SENG LEONG OH | ON FILE |
| SENG LIM | ON FILE |
| SENG LIM | ON FILE |
| SENG LIN TANG | ON FILE |
| SENG MELACH | ON FILE |
| SENG NEAV | ON FILE |
| SENG POH THENG ADRIAN | ON FILE |
| SENG SIEW CHUAH | ON FILE |
| SENG SIO | ON FILE |
| SENG SY KEATH | ON FILE |
| SENG TACK SEOW | ON FILE |
| SENG TAN | ON FILE |
| SENG TENG | ON FILE |
| SENG TET | ON FILE |
| SENG THOV | ON FILE |
| SENG VUE | ON FILE |
| SENG WAH THOR | ON FILE |
| SENG YEE HUTTON HO | ON FILE |
| SENG YEW CHUA | ON FILE |
| SENG YEW FONG | ON FILE |
| SENG YIP LEE | ON FILE |
| SENG YONG LOH | ON FILE |
| SENG YOON CHEA | ON FILE |
| Seng Yoon Chea | sychea@hotmail.com |
| SENG YUEN MAK | ON FILE |
| Senges, Luis | ON FILE |
| SENGIE CHONG | ON FILE |
| SENGIYUNVA EVAREST | ON FILE |
| SENGKY TUON BRUN | ON FILE |
| SENGPHACHANH SIVILAY | ON FILE |
| ŞENGÜL BOSTAN | ON FILE |
| SENGUL CELIK | ON FILE |
| SENGUL COLAK | ON FILE |
| SENGUL INAN | ON FILE |
| SENGUL SUME | ON FILE |
| SENGUTTUVAN SADAIYAPPAN | ON FILE |
| Sengvandy Baccam | ON FILE |
| SENGVANDY BACCAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SENH LAU | ON FILE |
| SENIHA DURMUŞ | ON FILE |
| SENIHA YILDIRIMLAR | ON FILE |
| SENJA PENTTILÄ | ON FILE |
| SENJI WATANABE | ON FILE |
| SENJIN  ABRAHAM | ON FILE |
| SENKA SPIKA | ON FILE |
| SENKO REDZIC | ON FILE |
| SENNA VERGERS | ON FILE |
| SENNE DE MIL | ON FILE |
| SENNE DEMAEGD | ON FILE |
| SENNE IERSEL | ON FILE |
| SENNE JONKMAN | ON FILE |
| SENNE JONKMAN | ON FILE |
| SENNE VAN REUSEL | ON FILE |
| SENNIN SMITH | ON FILE |
| SENNY JUSTIN MARLON KALIDIEN | ON FILE |
| SENOFF, SYSSER | ON FILE |
| SENOL ERTAN | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL KABAK | ON FILE |
| SENOL OGUZHAN TUZCUOGLU | ON FILE |
| SEÑOR PEPE | ON FILE |
| SENOSI MOJAFI | ON FILE |
| SENSEFUL TECHNOLOGIES AB | ON FILE |
| SENSHIL CHAND | ON FILE |
| SENTAYEHU ALEMAYEHU WOLDEMESKEL | ON FILE |
| SENTAYEHU WOLDEMESKEL | ON FILE |
| SENTER SMITH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SENTHAMARAI MANI | ON FILE |
| SENTHIL CHIDAMBARAM | ON FILE |
| SENTHIL KUMAR | ON FILE |
| SENTHIL KUMAR SADAYAMPATHY VELUSAMY | ON FILE |
| SENTHIL KUMAR VENKATACHALAM | ON FILE |
| SENTHIL KUMARAAN SUBRAMANIAM | ON FILE |
| SENTHIL KUMARAN | ON FILE |
| SENTHIL NATARAJAN | ON FILE |
| SENTHIL NATHAN CHITHANATHAN | ON FILE |
| SENTHIL POOSHAPPAN | ON FILE |
| SENTHIL SADASIVAM | ON FILE |
| SENTHIL SELVAM | ON FILE |
| SENTHIL SIVANATH | ON FILE |
| SENTHIL SUBRAMANI | ON FILE |
| SENTHILKUMAR KALIYAMOORTHY | ON FILE |
| SENTHILKUMAR PALANISAMY | ON FILE |
| SENTHILKUMAR PERIYASAMY | ON FILE |
| SENTHILKUMAR SUNDARAMOORTHY | ON FILE |
| SENTHILKUMARAN BALASUBRAMANIAM | ON FILE |
| SENTHILKUMARR SRINIVASAN | ON FILE |
| SENTHILMURUGAN | ON FILE |
| SENTHILNATHAN PURUSHOTHAMAN | ON FILE |
| Senthilnathan Purushothaman | senthilnathan.p@gmail.com |
| SENTUMBWE FRANCIS | ON FILE |
| SENTWALI DORS | ON FILE |
| SENURI APSARA | ON FILE |
| SENWEI HORNG | ON FILE |
| SENWELO  THATENG | ON FILE |
| SEN-XIANG ZHOU | ON FILE |
| SENXUAN WANG | ON FILE |
| SENY RYZHKOV | ON FILE |
| Senyuen Chow | ON FILE |
| SENYUEN CHOW | ON FILE |
| SEO & MARKETING ONLINE | ON FILE |
| SEO HONGCHAN | ON FILE |
| SEO HYUNJUN | ON FILE |
| SEO JEONG MOON | ON FILE |
| SEO JIHUI | ON FILE |
| SEO JO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEO PUEH NG | ON FILE |
| SEO TECK KWEE | ON FILE |
| SEO YOUNGHO | ON FILE |
| Seo, Gyewon | ON FILE |
| SEOGHWAN LEE | ON FILE |
| SEOH DONG WAN | ON FILE |
| SEOHYUN NAM | ON FILE |
| SEOI PARK | ON FILE |
| SEOIRSE LAFFAN | ON FILE |
| SEOIRSE MURRAY | ON FILE |
| SEOJEONG CHANG | ON FILE |
| SEOJEONG MOON | ON FILE |
| SEOJOON KIM | ON FILE |
| SEOJUN MOON | ON FILE |
| SEOJUNE LEE | ON FILE |
| SEOK BAE YOON | ON FILE |
| SEOK HO LEE | ON FILE |
| SEOK HOON CHUA | ON FILE |
| SEOK HOON TAY | ON FILE |
| SEOK HWEE NG | ON FILE |
| SEOK JONG MOON | ON FILE |
| SEOK LEE | ON FILE |
| SEOK LIN TANG | ON FILE |
| SEOK SAN HO | ON FILE |
| SEOK SEON | ON FILE |
| Seok Wei Chew | bassohde@yahoo.com |
| SEOKHO OH | ON FILE |
| SEOKHYEON LEE | ON FILE |
| SEOKHYEON PARK | ON FILE |
| SEOKKYU NOH | ON FILE |
| SEOKMIN KWON | ON FILE |
| SEOKMIN LIM | ON FILE |
| SEOK-WEI CHEW | ON FILE |
| SEOKWON YOON | ON FILE |
| SEOKWOO HONG | ON FILE |
| SEOKWOO JEONG | ON FILE |
| SEOL HEE YOU | ON FILE |
| SEOL LEE | ON FILE |
| SEON HO HWANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SEON KSEON | ON FILE |
| SEON YAE CHOI | ON FILE |
| SEON YAE CHOI | ON FILE |
| SEON YAE CHOI | ON FILE |
| SEON YAE CHOI | ON FILE |
| SEON YAE CHOI | ON FILE |
| SEONAH HER | ON FILE |
| SEONARINE BISHUNDIAL | ON FILE |
| SEONARINE BISHUNDIAL | ON FILE |
| SEONG BOON LAW | ON FILE |
| SEONG CHEA NG | ON FILE |
| SEONG EUN YU | ON FILE |
| SEONG HWANG | ON FILE |
| SEONG JUN LIM | ON FILE |
| SEONG JUN PARK | ON FILE |
| SEONG KIM | ON FILE |
| SEONG MIN CHO | ON FILE |
| SEONG PARK | ON FILE |
| SEONG SEOG LEE | ON FILE |
| SEONG WOEI CHUA | ON FILE |
| SEONG WOO OH | ON FILE |
| SEONG Y PARK | ON FILE |
| SEONG YANG | ON FILE |
| SEONG YIT GOH | ON FILE |
| SEONG YOUL CHOI | ON FILE |
| SEONGBIN PARK | ON FILE |
| SEONGCHAN NOH | ON FILE |
| SEONGEUN HONG | ON FILE |
| SEONGGYUN KIM | ON FILE |
| SEONGHA LIM | ON FILE |
| SEONGHOON WON | ON FILE |
| SEONGJAE LEE | ON FILE |
| SEONGJUN LEE | ON FILE |
| SEONGMIN HONG | ON FILE |
| Seongnam Kim | ON FILE |
| SEONGNAM KIM | ON FILE |
| SEONGPIL HAN | ON FILE |
| SEONGRAK CHOI | ON FILE |
| SEONGSOON JEONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEONGTAEK KWON | ON FILE |
| SEONG-WOO CHOI | ON FILE |
| SEONGYONG KANG | ON FILE |
| SEONGYOON HA | ON FILE |
| SEONGYUL KANG | ON FILE |
| SEONHA KIM | ON FILE |
| SeonhwaPark | ON FILE |
| SEONJEONG LEE | ON FILE |
| SEONMI JIN | ON FILE |
| SEONMI RICHARD | ON FILE |
| SEŌRAS MARTIN-SMITH | ON FILE |
| SEOUNG JU HONG | ON FILE |
| SEOUNG-DAVID NHEM | ON FILE |
| SEOUNGJOON LEE | ON FILE |
| SEOW CHONG WONG | ON FILE |
| SEOW GIE LIM | ON FILE |
| SEOW HONG KWEK | ON FILE |
| SEOW HWEE NG | ON FILE |
| SEOW HWEE TAT (XIAO HUIDA) | ON FILE |
| SEOW JOO WEE | ON FILE |
| SEOW JUN YU JORDAN | ON FILE |
| SEOW KIAN TAN | ON FILE |
| SEOW LENG LI | ON FILE |
| SEOW LING CHONG | ON FILE |
| SEOW LOONG | ON FILE |
| SEOW MEI TAY | ON FILE |
| SEOW NAM YONG | ON FILE |
| SEOW SEONG LAW | ON FILE |
| SEOW WEI QING | ON FILE |
| SEOW WEI YEE | ON FILE |
| SEOW YEE JIAT | ON FILE |
| SEOW YIN ONG | ON FILE |
| SEOWMENG KWEK | ON FILE |
| SEOWON MOON | ON FILE |
| SEOWOO CHOI | ON FILE |
| SEOYEON PARK | ON FILE |
| SEP LIMBORGH | ON FILE |
| SEPAHI-DONBOLY, Nicolas | ON FILE |
| SEPAND ZAMANI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEPANDAR SEPEHR | ON FILE |
| SEPANTA GANJEI | ON FILE |
| SEPE, JOSEPH A.JR | ON FILE |
| Šepec, Luka | ON FILE |
| SEPEHR MASOUDI BOROUJENI | ON FILE |
| SEPEHR AZIZ | ON FILE |
| SEPEHR FARHAND | ON FILE |
| SEPEHR HAKAKIAN | ON FILE |
| SEPEHR PANAH | ON FILE |
| Sepehr Panah | s4tcrypto@gmail.com |
| SEPEHR SEIGHALI | ON FILE |
| SEPEHR VALI | ON FILE |
| SEPES LURDES | ON FILE |
| SEPH DAVID ZDARKO | ON FILE |
| SEPHALI SAMANTA | ON FILE |
| SEPHI SHAPIRA | ON FILE |
| SEPHORA CHUA | ON FILE |
| SEPHORAT FRANCOIS | ON FILE |
| SEPHY BENJAMIN BOUNAN | ON FILE |
| SEPHY KILLEM | ON FILE |
| SEPIDEH ASHAYERI | ON FILE |
| SEPIDEH SHARBAF | ON FILE |
| SEPP LIMBURG | ON FILE |
| SEPPE COLSON | ON FILE |
| SEPPE KERWYN | ON FILE |
| SEPPE LAMPE | ON FILE |
| SEPPE LENAERTS | ON FILE |
| SEPPE OSTEUX | ON FILE |
| SEPPE SANNEN | ON FILE |
| SEPPE VAN BROECK | ON FILE |
| SEPPE VAN DE POEL | ON FILE |
| SEPPE VANSPAUWEN | ON FILE |
| SEPPO ALE JUHANI OKSANEN | ON FILE |
| SEPPO HYYTINEN | ON FILE |
| SEPTEMBER CARIGON | ON FILE |
| SEPTEMBER FARROW | ON FILE |
| SEPTEMBER SCHELDRUP | ON FILE |
| SEPTIADY GOZALI | ON FILE |
| SEPTIMIU ROMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Sepulveda Estrada, Andres Felipe | ON FILE |
| SEPUTRO KOKASIK | ON FILE |
| SEQUAYAH LAWSON | ON FILE |
| Sequeira, Odette | ON FILE |
| SEQUENTIS LLC | ON FILE |
| SEQUOIA CHEROKEE VERSILLEE BROWN | ON FILE |
| SEQUOIA ROY CERVANTES | ON FILE |
| SEQUOYA RICHARD | ON FILE |
| SER FOONG KUEK | ON FILE |
| SER LAZ | ON FILE |
| SER LEANG QUEK | ON FILE |
| SER LIN LIU | ON FILE |
| SER THAO | ON FILE |
| SERA CROW | ON FILE |
| SERA WI | ON FILE |
| SERADEAL NEAL BEWEE | ON FILE |
| SERAFEIM GRAVANIS | ON FILE |
| SERAFEIM TOURLIDAS | ON FILE |
| ŞERAFETTIN KILIÇ | ON FILE |
| SERAFIA ZAFEIROPOULOU | ON FILE |
| SERAFIM CERNEI | ON FILE |
| SERAFIM MARTINOV | ON FILE |
| SERAFIM MONIZ | ON FILE |
| SERAFIN FUNES CASTRO | ON FILE |
| SERAFIN GARCIA FERNANDEZ | ON FILE |
| SERAFIN ORELLANA | ON FILE |
| SERAFIN PINEDA | ON FILE |
| SERAFIN ROMERO | ON FILE |
| SERAFÍN SERRANO PORRAS | ON FILE |
| SERAFIN VILLASENOR | ON FILE |
| SERAFINA D'ANGELO | ON FILE |
| SERAFINA BUONVICINO | ON FILE |
| SERAFINA MARIA ALLEVI | ON FILE |
| SERAFINA SULLIVAN | ON FILE |
| SERAFYM BERNADSKYI | ON FILE |
| SERAH NDERITU | ON FILE |
| SERAH NKIRU JOSEPH | ON FILE |
| SERAINA BACKER | ON FILE |
| SERAINA SEYFFER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Seraj Abdulkareem | ON FILE |
| SERAJ ABDULKAREEM | ON FILE |
| Seraj Abdulkareem | xpresselite@icloud.com |
| SERAJU DEEN SESAY | ON FILE |
| SERAME JACOB NKUKU | ON FILE |
| SERAP ILGUN | ON FILE |
| SERAPHIN JEAN CEDRIC | ON FILE |
| SERAPHINO HUANG | ON FILE |
| SERAPIO  XUJUR CHIC | ON FILE |
| SERBAN AGACHE | ON FILE |
| SERBAN BUIA | ON FILE |
| SERBAN CATALIN | ON FILE |
| SERBAN DUICA | ON FILE |
| SERBAN GAVRUS | ON FILE |
| SERBAN HOBAN | ON FILE |
| SERBAN LUPU | ON FILE |
| Serban Lupu | serban.lupu1@gmail.com |
| SERBAN PAVALACHE | ON FILE |
| SERBAN RADU METEA | ON FILE |
| SERBAN-PETRE RADULESCU | ON FILE |
| SERBAST SAID | ON FILE |
| SERBEST KARDAS | ON FILE |
| SERBEST OGUZ | ON FILE |
| SERCAN AKBULUT | ON FILE |
| SERCAN AYDOGAN | ON FILE |
| SERCAN BAS | ON FILE |
| SERCAN CETIN | ON FILE |
| SERCAN IGREN | ON FILE |
| SERCAN KIRMIZI | ON FILE |
| SERCAN OKTAY | ON FILE |
| SERCAN TOKDEMIR | ON FILE |
| SERCAN UZLUK | ON FILE |
| SERCAN YILDIRIM | ON FILE |
| SERDAL BOZKURT | ON FILE |
| SERDAR  SENAY | ON FILE |
| SERDAR AKYILDIZ | ON FILE |
| SERDAR BASTURK | ON FILE |
| SERDAR BEEK | ON FILE |
| SERDAR BERK EREN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERDAR BUYUKKARACA | ON FILE |
| SERDAR COPUR | ON FILE |
| SERDAR COSKUN | ON FILE |
| SERDAR DINDAR | ON FILE |
| SERDAR ENGIN KARAOSMANOĞLU | ON FILE |
| SERDAR EREN GÜRSOY | ON FILE |
| SERDAR FIL | ON FILE |
| SERDAR KAPLAN | ON FILE |
| SERDAR KAYA | ON FILE |
| SERDAR KILIC | ON FILE |
| SERDAR MALKOÇ | ON FILE |
| SERDAR ONEL | ON FILE |
| SERDAR OZARAS | ON FILE |
| SERDAR OZER | ON FILE |
| SERDAR OZTURK | ON FILE |
| SERDAR SU | ON FILE |
| SERDAR TUGCU | ON FILE |
| SERDAR YASAK | ON FILE |
| SERDO BUONAGURA | ON FILE |
| SERĐO DLAČIĆ | ON FILE |
| SERDOZ, ROBERT PATRICK | ON FILE |
| SEREE (TED) THONGKAMTANG | ON FILE |
| SEREE THONGKAMTANG | ON FILE |
| SEREENA  FLORES | ON FILE |
| SEREENA AHMED | ON FILE |
| SEREF  KESER | ON FILE |
| SEREF ATASER | ON FILE |
| ŞEREF BAYIRLI | ON FILE |
| ŞEREF ÇELIKEL | ON FILE |
| SEREGA SEREDA | ON FILE |
| SEREIBOT YEM | ON FILE |
| SEREJA SALIHOV | ON FILE |
| SEREMAIA DABEA | ON FILE |
| SEREN MEMIS | ON FILE |
| SERENA  SCHERMA | ON FILE |
| SERENA AMBROSINI | ON FILE |
| SERENA ANGULO | ON FILE |
| SERENA BARILE | ON FILE |
| SERENA BERTONE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SERENA BIRTOLI | ON FILE |
| SERENA BONETTI | ON FILE |
| SERENA CADUFF | ON FILE |
| SERENA CAPILLI | ON FILE |
| SERENA CHALLANDS | ON FILE |
| SERENA CHEN | ON FILE |
| SERENA CHIERICHINI | ON FILE |
| SERENA CHIN | ON FILE |
| SERENA CICERO | ON FILE |
| SERENA COGLIANDRO | ON FILE |
| SERENA DAL GRANDE | ON FILE |
| SERENA DE SANTIS | ON FILE |
| SERENA DE SENSI | ON FILE |
| SERENA DORRANCE | ON FILE |
| SERENA FENNEMA | ON FILE |
| SERENA GNEMMI | ON FILE |
| SERENA GNEMMI | ON FILE |
| SERENA GRIFFIN | ON FILE |
| SERENA IZYDOREK | ON FILE |
| SERENA LONGO | ON FILE |
| SERENA MAIHI | ON FILE |
| SERENA MALIK | ON FILE |
| SERENA MELISSA LOPEZ | ON FILE |
| SERENA MODENA | ON FILE |
| SERENA MONTI | ON FILE |
| SERENA MORGANTE | ON FILE |
| SERENA NASH | ON FILE |
| SERENA NERANARTKOMOL | ON FILE |
| SERENA NG | ON FILE |
| SERENA NGAN | ON FILE |
| SERENA PALEARI | ON FILE |
| SERENA PAOLINI | ON FILE |
| SERENA PARK | ON FILE |
| SERENA PELLEGRINI | ON FILE |
| SERENA RANDALL | ON FILE |
| SERENA REYNA | ON FILE |
| SERENA RICCARDI | ON FILE |
| SERENA ROMBOLÁ | ON FILE |
| SERENA ROTH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERENA SCHREUDER | ON FILE |
| SERENA SEMERARO | ON FILE |
| SERENA SRINAGANAND | ON FILE |
| SERENA THACH | ON FILE |
| SERENA WONG | ON FILE |
| SERENA WONG | ON FILE |
| SERENA WOODWARD | ON FILE |
| SERENE CHEN | ON FILE |
| SERENE LIO | ON FILE |
| SERENE LOONG | ON FILE |
| Serene Loong | sereneloong@yahoo.com.sg |
| SERENE MASARWEH | ON FILE |
| SERENE NG | ON FILE |
| SERENE QUILTER | ON FILE |
| SERENE SASS | ON FILE |
| SERENE SASS | ON FILE |
| SERENE SOON | ON FILE |
| SERENE TAN | ON FILE |
| SERENE TAY | ON FILE |
| SERENE YAP | ON FILE |
| SERENELA BEAKOVIĆ | ON FILE |
| SERENITE BAKODOK | ON FILE |
| SERENITY ANDERSON | ON FILE |
| SERENITY GUERRERO | ON FILE |
| SEREN-JESSE PAGE | ON FILE |
| SERES LEHEL | ON FILE |
| Sereshan Gopaul | ON FILE |
| SERESHAN GOPAUL | ON FILE |
| SERETA WILSON | ON FILE |
| SEREY BUN | ON FILE |
| SEREY OUDOM SO | ON FILE |
| SEREYSOPHAKTRA SOM | ON FILE |
| SEREYSOTHEA SO | ON FILE |
| SERG PLASKI | ON FILE |
| SERG STEP | ON FILE |
| SERGE SYB | ON FILE |
| SERGE VAN AMSTEL | ON FILE |
| SERGE ANDREEV | ON FILE |
| SERGE AUPHELLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGE BARATA | ON FILE |
| SERGE BAUDREY | ON FILE |
| SERGE BAUVET | ON FILE |
| SERGE BELLINI | ON FILE |
| SERGE BERVEGLIERI | ON FILE |
| SERGE BLOK | ON FILE |
| SERGE BRACQ | ON FILE |
| SERGE CADINOT | ON FILE |
| SERGE CANISTRI | ON FILE |
| SERGE CHAILLOUT | ON FILE |
| SERGE COHEN | ON FILE |
| SERGE COUYBA | ON FILE |
| SERGE DE VOS | ON FILE |
| SERGE DESROSIERS | ON FILE |
| SERGE DJANG | ON FILE |
| SERGE DJUKIC | ON FILE |
| SERGE DUPUIS | ON FILE |
| SERGE DUVIGNEAU | ON FILE |
| Serge Elemans | ON FILE |
| SERGE ELEMANS | ON FILE |
| SERGE EUSTACHE | ON FILE |
| SERGE FRANCISCO VALSSE EVANGELISTA | ON FILE |
| SERGE GAKPE | ON FILE |
| SERGE GALE | ON FILE |
| SERGE GIORGI | ON FILE |
| SERGE GUILLET | ON FILE |
| SERGE HEMERY | ON FILE |
| SERGE KONTER | ON FILE |
| SERGE KORTENBROEK | ON FILE |
| SERGE KOVBASIUK | ON FILE |
| SERGE KRASNAY | ON FILE |
| SERGE KULAKOV | ON FILE |
| SERGE LAVOR | ON FILE |
| SERGE LEBLANC | ON FILE |
| SERGE LENBET | ON FILE |
| SERGE LETOURNEAU | ON FILE |
| SERGE MALIAROV | ON FILE |
| SERGE MALLE | ON FILE |
| SERGE MERCKX | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGE MICHAUD | ON FILE |
| SERGE MILMAN | ON FILE |
| SERGE MNATSAKANOV | ON FILE |
| SERGE MOIROUD | ON FILE |
| SERGE MONPOEHO | ON FILE |
| SERGE MORS | ON FILE |
| SERGE MUSHIGO | ON FILE |
| SERGE NELSON | ON FILE |
| SERGE NOEL | ON FILE |
| SERGE OHOTIN | ON FILE |
| SERGE PAK | ON FILE |
| SERGE PAUL HENOCQUE | ON FILE |
| SERGE PAUL HENOCQUE | ON FILE |
| SERGE PAYET | ON FILE |
| SERGE PIRON | ON FILE |
| SERGE PORACIN | ON FILE |
| SERGE PORACIN | ON FILE |
| SERGE PORETTI | ON FILE |
| SERGE POUTCHIGIAN | ON FILE |
| SERGE RAMAHENINTSOA | ON FILE |
| SERGE REICHLIN | ON FILE |
| SERGE REICHLIN | ON FILE |
| Serge Reichlin | serge.reichlin@con-sense.ch |
| SERGE RIBOT | ON FILE |
| SERGE RICHARD | ON FILE |
| SERGE ROGIER DE BROUWER | ON FILE |
| SERGE SANO | ON FILE |
| SERGE SARKISSIAN | ON FILE |
| SERGE SCHMITT | ON FILE |
| SERGE SEDYKIN | ON FILE |
| SERGE SIMONS | ON FILE |
| SERGE SKORIN | ON FILE |
| SERGE SUKLJIAN | ON FILE |
| SERGE TARDIF | ON FILE |
| SERGE VEENMAN | ON FILE |
| SERGE WARBOUT | ON FILE |
| SERGE ZHIVOTOVSKY | ON FILE |
| SERGE ZINGER | ON FILE |
| SERGEI ESKIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGEI  MAKAROV | ON FILE |
| Sergei A Jerdetski | ON FILE |
| SERGEI ALEKSEEVICH SHANIN | ON FILE |
| SERGEI ANATOLEVICH KRUPIN | ON FILE |
| SERGEI ANDREEV | ON FILE |
| SERGEI ANDREEV | ON FILE |
| SERGEI ARUTINOV | ON FILE |
| SERGEI BARANOVSKI | ON FILE |
| SERGEI DANILKIN | ON FILE |
| SERGEI DE COENE | ON FILE |
| SERGEI DEMCHUK | ON FILE |
| SERGEI DIAKOV | ON FILE |
| SERGEI DRYNOV | ON FILE |
| SERGEI EGORSHIN | ON FILE |
| SERGEI EREMCHENKO | ON FILE |
| SERGEI EVGENEVICH PONAMAREV | ON FILE |
| SERGEI FEDULOV | ON FILE |
| SERGEI FILIPPOV | ON FILE |
| SERGEI FLEIGLER | ON FILE |
| SERGEI GAEVOI | ON FILE |
| SERGEI GAFAROV | ON FILE |
| SERGEI GLIKSTEIN | ON FILE |
| SERGEI GRAUBERG | ON FILE |
| SERGEI GREZNOV | ON FILE |
| SERGEI GRIMSTAD | ON FILE |
| Sergei Gruzin | ON FILE |
| SERGEI GRUZIN | ON FILE |
| SERGEI GUSAKOV | ON FILE |
| SERGEI ILYICH LEKVEISHVILI | ON FILE |
| SERGEI IUREVICH IAGOFAROV | ON FILE |
| SERGEI IVANOV | ON FILE |
| Sergei Jerdetski | ON FILE |
| SERGEI JERDETSKI | ON FILE |
| SERGEI JUDSON PIERSON | ON FILE |
| SERGEI KALSOW | ON FILE |
| SERGEI KHRENOV | ON FILE |
| SERGEI KOLESNIKOV | ON FILE |
| SERGEI KOLOMYTSEV | ON FILE |
| SERGEI KOZELKOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGEI KRAANOV | ON FILE |
| SERGEI KRASNIV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRASNOV | ON FILE |
| SERGEI KRILOV | ON FILE |
| SERGEI KRIVESHKO | ON FILE |
| SERGEI KUKLIN | ON FILE |
| SERGEI KUPRIKOV | ON FILE |
| SERGEI LIUBIVIY | ON FILE |
| SERGEI LUKKONEN | ON FILE |
| SERGEI MAKLOGIN | ON FILE |
| SERGEI MALTCHENKO | ON FILE |
| SERGEI MASS | ON FILE |
| SERGEI MATKOVSKIY | ON FILE |
| SERGEI NESVITAILO | ON FILE |
| SERGEI OCHKUR | ON FILE |
| SERGEI OSETROV | ON FILE |
| SERGEI PAVLOV | ON FILE |
| SERGEI PETROV | ON FILE |
| SERGEI POPOV | ON FILE |
| SERGEI POTAPENKO | ON FILE |
| SERGEI REVTOV | ON FILE |
| SERGEI RIABOV | ON FILE |
| SERGEI RIAZANTSEV | ON FILE |
| SERGEI ROMANOV | ON FILE |
| SERGEI ROMASHKIN | ON FILE |
| SERGEI SADOVNIKOV | ON FILE |
| SERGEI SAVENKOV | ON FILE |
| SERGEI SHEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGEI SHEVARIOV | ON FILE |
| SERGEI SHUSTROV | ON FILE |
| SERGEI SIRNIN | ON FILE |
| SERGEI SKLIAR | ON FILE |
| SERGEI SUTORMIN | ON FILE |
| SERGEI TASKAEV | ON FILE |
| SERGEI TOLSTYKH | ON FILE |
| SERGEI TSURIKOV | ON FILE |
| SERGEI URAKOV | ON FILE |
| SERGEI VAITSIAKHOVICH | ON FILE |
| SERGEI VASILEV | ON FILE |
| SERGEI VOITEHOVICH | ON FILE |
| SERGEI VOITENKO | ON FILE |
| SERGEI ZHOLUDEV | ON FILE |
| SERGEI ZUBAREV | ON FILE |
| SERGEJ GORINOV | ON FILE |
| SERGEJ HANSEN | ON FILE |
| SERGEJ KANDIC | ON FILE |
| SERGEJ KLESTER | ON FILE |
| SERGEJ KOZLOVSKIJ | ON FILE |
| Sergej Kuzin | ON FILE |
| SERGEJ KUZIN | ON FILE |
| SERGEJ MAKSJUTA | ON FILE |
| SERGEJ MIHAILOVIC | ON FILE |
| SERGEJ STEFFENSEN | ON FILE |
| SERGEJ STOLIC | ON FILE |
| SERGEJ ZUMAEV | ON FILE |
| SERGEJS GAVRILOVS | ON FILE |
| SERGEJS GRIGORJEVS | ON FILE |
| SERGEJS GRIHANOVS | ON FILE |
| SERGEJS GUROVS | ON FILE |
| SERGEJS MASAKOVSKIS | ON FILE |
| SERGEJS MATJUSENKO | ON FILE |
| SERGEJS MEITALOVS | ON FILE |
| SERGEJS NUDNOJS | ON FILE |
| SERGEJS PANKOVS | ON FILE |
| SERGEJS TISELSKIS | ON FILE |
| SERGEJUS BESPALOVAS | ON FILE |
| SERGEJUS GORDEJEVAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGE-MARC DUTHEIL | ON FILE |
| SERGEN AZER ALKAN | ON FILE |
| SERGEN COKO | ON FILE |
| SERGEN GOKMEN | ON FILE |
| SERGE-NICOLAS VUILLE | ON FILE |
| SERGENT, RANDOLPH | ON FILE |
| SERGE-OLIVIER LUX | ON FILE |
| SERGE-PACOME KOPOIN | ON FILE |
| SERGEY LOPATIN | ON FILE |
| SERGEY MAMZELEV | ON FILE |
| SERGEY PALIY | ON FILE |
| SERGEY SANNIKOV | ON FILE |
| SERGEY SHENDRIK | ON FILE |
| SERGEY VOLOGIN | ON FILE |
| SERGEY ABOVI SHAHBAZYAN | ON FILE |
| SERGEY AKHREM | ON FILE |
| SERGEY AKOPOV | ON FILE |
| SERGEY ALEKSANDROVICH MOROZOV | ON FILE |
| SERGEY ALEKSEYEV | ON FILE |
| SERGEY ANATOL'YEVICH | ON FILE |
| SERGEY ANATOLYEVICH FOKIN | ON FILE |
| SERGEY BABKIN | ON FILE |
| SERGEY BARASHKOV | ON FILE |
| SERGEY BELENKOV | ON FILE |
| SERGEY BENZENKO | ON FILE |
| SERGEY BEREGELSKIY | ON FILE |
| SERGEY BEZBORODOV | ON FILE |
| SERGEY BILOUS | ON FILE |
| SERGEY BOTRYAKOV | ON FILE |
| SERGEY BRATCHIKOV | ON FILE |
| SERGEY BUKAREV | ON FILE |
| SERGEY BUSYGIN | ON FILE |
| SERGEY CHEREMIKHIN | ON FILE |
| SERGEY CHERMAKOV | ON FILE |
| SERGEY CHERTOV | ON FILE |
| SERGEY CHIZHIKOV | ON FILE |
| Sergey Demchuk | ON FILE |
| SERGEY DEMENKO | ON FILE |
| SERGEY DERNOV | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGEY DEVYATKIN | ON FILE |
| SERGEY DMITRIEV | ON FILE |
| SERGEY DRESVYANNIKOV | ON FILE |
| SERGEY EGOROV | ON FILE |
| SERGEY EREMENKO | ON FILE |
| SERGEY FRANCEVIR | ON FILE |
| SERGEY FROLOV | ON FILE |
| SERGEY GELLER | ON FILE |
| SERGEY GENNADYEVICH NESTEROV | ON FILE |
| SERGEY GOLOVASTIKOV | ON FILE |
| SERGEY GORBACHENKO | ON FILE |
| SERGEY GORBACHEV | ON FILE |
| SERGEY GORBACHEV | ON FILE |
| SERGEY GORBOV | ON FILE |
| SERGEY GORBUNOV | ON FILE |
| SERGEY GOROKHOVSKY | ON FILE |
| SERGEY GORYK | ON FILE |
| SERGEY GRUSHETSKIY | ON FILE |
| SERGEY GUSAROV | ON FILE |
| SERGEY GUZYAYEV | ON FILE |
| SERGEY IAKOVLEV | ON FILE |
| SERGEY IEVLEV | ON FILE |
| SERGEY ILIN | ON FILE |
| SERGEY ILINOV | ON FILE |
| SERGEY ILINYKH | ON FILE |
| SERGEY IVLIEV | ON FILE |
| SERGEY KAMOSKO | ON FILE |
| SERGEY KAPIROV | ON FILE |
| SERGEY KAPLICH | ON FILE |
| SERGEY KAPUSTIN | ON FILE |
| SERGEY KARAVAEV | ON FILE |
| SERGEY KARPOV | ON FILE |
| SERGEY KASHITSYN | ON FILE |
| SERGEY KASIMOVSKIY | ON FILE |
| SERGEY KHITROV | ON FILE |
| SERGEY KHLEVNYUK | ON FILE |
| SERGEY KHOLKIN | ON FILE |
| SERGEY KHOROLSKYI | ON FILE |
| SERGEY KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SERGEY KIREEV | ON FILE |
| SERGEY KIRILYUK | ON FILE |
| SERGEY KOBYLYANSKIY | ON FILE |
| SERGEY KOROBOV | ON FILE |
| SERGEY KOROLEV | ON FILE |
| SERGEY KORZHUKOV | ON FILE |
| SERGEY KOSHELEV | ON FILE |
| SERGEY KOSHELEV | ON FILE |
| SERGEY KOSTYUKOV | ON FILE |
| SERGEY KOZLOV | ON FILE |
| SERGEY KOZLOVICH | ON FILE |
| Sergey Kozlovich | sergey.kozlovich@gmail.com |
| SERGEY KRASNORUTSKIY | ON FILE |
| SERGEY KRASNOV | ON FILE |
| SERGEY KRAVCHUK | ON FILE |
| SERGEY KROITOR | ON FILE |
| SERGEY KRUPIN | ON FILE |
| SERGEY KRUTOV | ON FILE |
| Sergey Krutov | zima401@gmail.com |
| SERGEY KUDASHKIN | ON FILE |
| SERGEY KULESHOV | ON FILE |
| SERGEY KUPERMAN | ON FILE |
| SERGEY KURICH | ON FILE |
| SERGEY KURITSYN | ON FILE |
| SERGEY KUZMIN | ON FILE |
| SERGEY KUZMIN | ON FILE |
| SERGEY KUZNETSOV | ON FILE |
| SERGEY KUZUBOV | ON FILE |
| SERGEY LASTOCHKIN | ON FILE |
| SERGEY LAVROV | ON FILE |
| SERGEY LIBERCHUK | ON FILE |
| SERGEY LIPIN | ON FILE |
| SERGEY LORENS | ON FILE |
| SERGEY LOSYEV | ON FILE |
| SERGEY LUCKY | ON FILE |
| SERGEY MAGUIRE | ON FILE |
| SERGEY MAKAROV | ON FILE |
| SERGEY MARKELOV | ON FILE |
| SERGEY MARKOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGEY MARTINOV | ON FILE |
| SERGEY MARTYNOV | ON FILE |
| SERGEY MATYUKOV | ON FILE |
| SERGEY MEDVEDEV | ON FILE |
| SERGEY MELKUMOV | ON FILE |
| SERGEY MEL'NIK | ON FILE |
| SERGEY MERZHII | ON FILE |
| SERGEY MEZHIRITSKIY | ON FILE |
| SERGEY MIKHAILOV | ON FILE |
| SERGEY MIKHAYLOVICH SHUMKOV | ON FILE |
| SERGEY MINCHENKOV | ON FILE |
| SERGEY MOTORIN | ON FILE |
| SERGEY NAZAROV | ON FILE |
| SERGEY NEMKOV | ON FILE |
| SERGEY NIKOLAEVICH GOLIGOROY | ON FILE |
| SERGEY NIKULIN | ON FILE |
| SERGEY NIKULIN | ON FILE |
| SERGEY NIZAMOV | ON FILE |
| SERGEY NOVICHENKO | ON FILE |
| SERGEY NOVIKOV | ON FILE |
| SERGEY NOVIKOV | ON FILE |
| SERGEY OGORODNIK | ON FILE |
| SERGEY OVCHARENKO | ON FILE |
| SERGEY PALBIN | ON FILE |
| SERGEY PANIN | ON FILE |
| SERGEY PASIUK | ON FILE |
| SERGEY PEREVOZNYI | ON FILE |
| SERGEY PERTSEV | ON FILE |
| SERGEY PISHCHENKOV | ON FILE |
| SERGEY PISNOV | ON FILE |
| SERGEY PITMAN | ON FILE |
| sergey pitman | sergeypitman@hotmail.com |
| SERGEY PODOLSKIY | ON FILE |
| SERGEY POLISHCHUK | ON FILE |
| SERGEY POLUYAN | ON FILE |
| SERGEY POLYAKOV | ON FILE |
| SERGEY PORUCHIKOV | ON FILE |
| SERGEY POZHIDAYEV | ON FILE |
| SERGEY PUNANTSEV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGEY PUSTOVETOV | ON FILE |
| SERGEY RADKO | ON FILE |
| SERGEY RAIKH | ON FILE |
| SERGEY RESHETNIKOV | ON FILE |
| SERGEY ROMASHOV | ON FILE |
| SERGEY ROSCHUPKIN | ON FILE |
| SERGEY RUDYAKOV | ON FILE |
| Sergey Rumyantsev | ON FILE |
| SERGEY RUMYANTSEV | ON FILE |
| SERGEY RYZHINSKIY | ON FILE |
| SERGEY SA | ON FILE |
| SERGEY SADOV | ON FILE |
| SERGEY SAMOYLOV | ON FILE |
| SERGEY SELYANINOV | ON FILE |
| SERGEY SERGEEV | ON FILE |
| SERGEY SHABELNIK | ON FILE |
| SERGEY SHADRIN | ON FILE |
| SERGEY SHAKHOVSKIY | ON FILE |
| SERGEY SHEVCHENKO | ON FILE |
| SERGEY SHILOV | ON FILE |
| SERGEY SHISHKIN | ON FILE |
| SERGEY SHKOP | ON FILE |
| SERGEY SIMANKO | ON FILE |
| SERGEY SLUZHBIN | ON FILE |
| SERGEY SMIRNOV | ON FILE |
| SERGEY SMIRNOV | ON FILE |
| SERGEY SOKOLOV | ON FILE |
| SERGEY SOLOD | ON FILE |
| SERGEY SOLYARSKIY | ON FILE |
| SERGEY STAVISKY | ON FILE |
| SERGEY STESHIN | ON FILE |
| SERGEY STRELCHUK | ON FILE |
| SERGEY SUCHKOV | ON FILE |
| SERGEY SUDAKOV | ON FILE |
| SERGEY SYABER | ON FILE |
| SERGEY TIRASPOLSKY | ON FILE |
| SERGEY TOGUNOV | ON FILE |
| SERGEY TRAVKIN | ON FILE |
| SERGEY TURCHANIKOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGEY V MAKSIMOV | ON FILE |
| SERGEY VAKAR | ON FILE |
| SERGEY VALENTINOVICH KOSHELEV | ON FILE |
| SERGEY VARLAMOV | ON FILE |
| SERGEY VARTANOV | ON FILE |
| SERGEY VASHUROV | ON FILE |
| SERGEY VIDYUK | ON FILE |
| SERGEY VIKTOROVICH LEBEDEV | ON FILE |
| SERGEY VLADIMIROVICH BEREZIN | ON FILE |
| SERGEY VLADIMIROVICH RUDYKH | ON FILE |
| SERGEY VOINICH | ON FILE |
| SERGEY VOINICH | ON FILE |
| SERGEY VOLKOV | ON FILE |
| SERGEY VOLOCHKIN | ON FILE |
| SERGEY VYACHESLAVOVICH BALABUYEV | ON FILE |
| SERGEY WARNER | ON FILE |
| SERGEY WEINSTEIN | ON FILE |
| SERGEY YAKOVLEV | ON FILE |
| SERGEY YEVSTRATOV | ON FILE |
| SERGHEI BABLIUC | ON FILE |
| SERGHEI CEBOTARI | ON FILE |
| SERGHEI CROITOR | ON FILE |
| SERGHEI ISAC | ON FILE |
| SERGHEI ISAC | shant-all@protonmail.com |
| SERGHEI IVANOV | ON FILE |
| serghei ivanov | ivanovmd1990@gmail.com |
| SERGHEI MORARU | ON FILE |
| SERGHEI NAIDION | ON FILE |
| SERGHEI NAIDION | ON FILE |
| SERGHEI SAVVA | ON FILE |
| SERGHEI TRIGUB | ON FILE |
| SERGHEI TURCAN | ON FILE |
| SERGHEI VASIC | ON FILE |
| SERGHEI VVEDESCHII | ON FILE |
| SERGHEI ZANEVICI | ON FILE |
| SERGHINO FELIX | ON FILE |
| SERGI ALBERT | ON FILE |
| SERGI ALBERT BALLESTAR | ON FILE |
| SERGI ANDRÉS FERRER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGI BARROS RUIZ | ON FILE |
| SERGI CAMARA VALENCIANO | ON FILE |
| SERGI CANTÓ | ON FILE |
| SERGI CARTANYÀ AUQUÉ | ON FILE |
| SERGI CORBA | ON FILE |
| SERGI CRESPO | ON FILE |
| SERGI DELGADO | ON FILE |
| SERGI DEUMAL FUNOLLET | ON FILE |
| SERGI DURAN | ON FILE |
| SERGI FOLCH MATA | ON FILE |
| SERGI HERRERO NOGUERA | ON FILE |
| SERGI LEON ROF | ON FILE |
| SERGI MARTINEZ MORA | ON FILE |
| SERGI MASSANEDA DONADEU | ON FILE |
| SERGI MASSEGUR TORRALBA | ON FILE |
| SERGI MAUREL | ON FILE |
| SERGI MEDINA | ON FILE |
| SERGI MORO PARERA | ON FILE |
| SERGI OLIVES | ON FILE |
| SERGI PARLÓN | ON FILE |
| SERGI PESARRODONA | ON FILE |
| SERGI REYES MATES | ON FILE |
| SERGI ROS | ON FILE |
| SERGI SAGAS | ON FILE |
| Sergi Sampol Tolosa | ON FILE |
| SERGI SAMSÓ | ON FILE |
| SERGI SANTILLANA | ON FILE |
| SERGI SOLER FEIXAS | ON FILE |
| SERGI SOLÍS | ON FILE |
| SERGI VILA GARCÍA | ON FILE |
| SERGI VIZCAÍNO FUENTES | ON FILE |
| SERGIA FEDORAH DUPOUX | ON FILE |
| SERGIA RODILLO | ON FILE |
| SERGI-ALBERT VAZQUEZ PEREZ | ON FILE |
| SERGII  DONCHENKO | ON FILE |
| SERGII  MOTUZENKO | ON FILE |
| SERGII ANDROSIUK | ON FILE |
| SERGII BEZZUBCHENKO | ON FILE |
| SERGII BONDAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SERGII BUTKO | ON FILE |
| SERGII CHERBADZHY | ON FILE |
| SERGII CHIRKO | ON FILE |
| SERGII CHUPRYNA | ON FILE |
| SERGII GANCHORKA | ON FILE |
| SERGII GONCHAR | ON FILE |
| SERGII IAKOVENKO | ON FILE |
| Sergii Iakovenko | yakovenko210@gmail.com |
| SERGII IASHCHUK | ON FILE |
| SERGII KOROLEVSKYI | ON FILE |
| SERGII MOLDOVANOV | ON FILE |
| SERGII NOVOSOLOV | ON FILE |
| SERGII POZHAROV | ON FILE |
| SERGII PUSHNIAK | ON FILE |
| SERGII PYVOVAROV | ON FILE |
| SERGII PYVOVAROV | ON FILE |
| SERGII SHLYKOV | ON FILE |
| SERGII SPOTAR | ON FILE |
| SERGII TKACH | ON FILE |
| SERGII VASHCHYSHCHUK | ON FILE |
| SERGIJE RAZIC | ON FILE |
| Sergio | fazigu@gmail.com |
| SERGIO ALBERTO | ON FILE |
| SERGIO BERNAL | ON FILE |
| SERGIO BORRAJO | ON FILE |
| SERGIO CONTRERAS PALMA | ON FILE |
| SERGIO DALSASS | ON FILE |
| SÉRGIO FERREIRA | ON FILE |
| SERGIO FIGUEIREDO | ON FILE |
| SERGIO GALVEZ JR | ON FILE |
| SERGIO GODOY FRANKE | ON FILE |
| SERGIO GONZALES GARCÍA | ON FILE |
| SERGIO GUILLÉN | ON FILE |
| SERGIO HERNANDEZ | ON FILE |
| SERGIO HERRERA | ON FILE |
| SERGIO LUCAS | ON FILE |
| SERGIO MALATESTA | ON FILE |
| SERGIO MARTIN | ON FILE |
| SERGIO MESSINA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO  MOSCOSO | ON FILE |
| SERGIO  MUNOZ | ON FILE |
| SERGIO  MURIS | ON FILE |
| SÉRGIO  OLIVEIRA | ON FILE |
| SERGIO  PETRALIA | ON FILE |
| SERGIO  QUINTANILHA DE SA | ON FILE |
| SÉRGIO  ROLANDO | ON FILE |
| SERGIO  SCORRANO | ON FILE |
| SERGIO  SPADA | ON FILE |
| SERGIO  VILLASANO | ON FILE |
| SERGIO  ZUNIGA | ON FILE |
| SERGIO ABASCAL | ON FILE |
| SERGIO ABBUD | ON FILE |
| SERGIO AGUADO ESTEBAN | ON FILE |
| SERGIO AGUIAR | ON FILE |
| SERGIO ALBERTO MONTESINO | ON FILE |
| SERGIO ALEJANDRO AHUMADA SANJURJO | ON FILE |
| SERGIO ALEJANDRO CARRIZO | ON FILE |
| SERGIO ALEJANDRO MARTIN | ON FILE |
| SERGIO ALEJANDRO RAMIREZ SUAZA | ON FILE |
| SERGIO ALEJANDRO VARGAS MORENO | ON FILE |
| SERGIO ALEJANDRO VARZILIO | ON FILE |
| SERGIO ALEXANDER LOZA | ON FILE |
| SERGIO ALEXANDRE JANUARIO DE JESUS SILVA | ON FILE |
| SERGIO ALMAGUER | ON FILE |
| SERGIO ALMENDRO DE FIDELIBUS | ON FILE |
| SERGIO ALVAREZ | ON FILE |
| SERGIO ALVES | ON FILE |
| SERGIO AMARIZ | ON FILE |
| SERGIO AMARO | ON FILE |
| SERGIO AMODIO | ON FILE |
| SERGIO ANDRADE JR | ON FILE |
| SERGIO ANDRES | ON FILE |
| SERGIO ANDRES AGUIRRE TORO | ON FILE |
| SERGIO ANDRÉS ESTRADA | ON FILE |
| SERGIO ANDRES QUINTERO SARMIENTO | ON FILE |
| SERGIO ANGON | ON FILE |
| SERGIO ANIBAL DA COSTA GONCALVES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO ANÓS | ON FILE |
| SERGIO ANTONIO | ON FILE |
| SERGIO ANTONIO VAINA | ON FILE |
| SERGIO ANZALDO | ON FILE |
| SERGIO ARANGUEZ | ON FILE |
| SERGIO ARAYA | ON FILE |
| SERGIO ARELLANO | ON FILE |
| SERGIO ARELLANO | ON FILE |
| SERGIO ARELLANO | ON FILE |
| SERGIO AREVALO | ON FILE |
| SERGIO AREVALO ALARCON | ON FILE |
| SERGIO ARGENTO | ON FILE |
| SERGIO ARIEL QUIROGA | ON FILE |
| SERGIO ARMANDO OROZCO ARMENDARIZ | ON FILE |
| SERGIO ARNAUT | ON FILE |
| SERGIO ARTURO MENDOZA BARKOVSKY | ON FILE |
| SERGIO AVALOS YÁÑEZ | ON FILE |
| SERGIO AYALA | ON FILE |
| SERGIO AYALA | ON FILE |
| SÉRGIO AZEREDO | ON FILE |
| SERGIO AZPIAZU | ON FILE |
| SERGIO BALDIS | ON FILE |
| SERGIO BALLESTEROS GRAGEA | ON FILE |
| SERGIO BALUCI | ON FILE |
| SÉRGIO BARGADO | ON FILE |
| SERGIO BARRAGAN PRECIADO | ON FILE |
| SERGIO BARRETO | ON FILE |
| SERGIO BARRETTO | ON FILE |
| SERGIO BARRO GÓMEZ | ON FILE |
| SERGIO BAUTISTA GARCÍA | ON FILE |
| SERGIO BENGOECHEA CABALLERO | ON FILE |
| SERGIO BENINTENDE | ON FILE |
| SERGIO BENITEZ | ON FILE |
| SERGIO BENITO ALONSO | ON FILE |
| SERGIO BERTOLOTTI | ON FILE |
| SERGIO BERUMEN | ON FILE |
| SERGIO BIALOBRODA | ON FILE |
| SERGIO BIANCHI | ON FILE |
| SERGIO BIZZOTTO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Sergio Bizzotto | bsergio76@hotmail.com |
| SERGIO BLANCO | ON FILE |
| SERGIO BLANCO MORENO | ON FILE |
| SERGIO BORTOLIN | ON FILE |
| SERGIO BORTONI | ON FILE |
| SERGIO BOUZAS | ON FILE |
| SERGIO BRAVO | ON FILE |
| SERGIO BRUA | ON FILE |
| SERGIO BUGELLI | ON FILE |
| SERGIO BURGUETE VAZQUEZ | ON FILE |
| SERGIO BUSQUIEL VILLAR | ON FILE |
| SERGIO CABALLERO PENA | ON FILE |
| SERGIO CABAN | ON FILE |
| SERGIO CALDERON DE ANTONIO | ON FILE |
| SERGIO CALLA | ON FILE |
| SERGIO CALLE MUNOZ | ON FILE |
| SERGIO CAMACHO | ON FILE |
| SÉRGIO CAMPOS | ON FILE |
| SERGIO CANDALIJA VALDERRAMA | ON FILE |
| SERGIO CANDIDO | ON FILE |
| SERGIO CANO | ON FILE |
| SERGIO CANOA | ON FILE |
| SERGIO CANTAVENERA | ON FILE |
| SERGIO CANTAVENERA | ON FILE |
| SERGIO CANTAVENERA | ON FILE |
| SERGIO CANTU | ON FILE |
| SERGIO CAPDEVILA NUEZ | ON FILE |
| SERGIO CARBAJAL | ON FILE |
| SERGIO CARBO | ON FILE |
| SERGIO CARBONELL | ON FILE |
| SERGIO CARDOSO | ON FILE |
| SERGIO CARMONA POVEDANO | ON FILE |
| SERGIO CARRIZO | ON FILE |
| SERGIO CARVAJAL | ON FILE |
| SÉRGIO CARVALHEIRA | ON FILE |
| SÉRGIO CARVALHO | ON FILE |
| SERGIO CASANOVA | ON FILE |
| SERGIO CASELLA | ON FILE |
| SERGIO CASTANEDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO CASTIGLIONE | ON FILE |
| SERGIO CASTILLO | ON FILE |
| SERGIO CASTRO | ON FILE |
| SERGIO CASTRO | ON FILE |
| SERGIO CASTRO | ON FILE |
| SERGIO CASTRO GUTIERREZ | ON FILE |
| SERGIO CATALANO | ON FILE |
| SERGIO CAVA AZA | ON FILE |
| SERGIO CAYUMAN | ON FILE |
| SERGIO CEJA | ON FILE |
| SERGIO CELLERINO | ON FILE |
| SERGIO CENTENO | ON FILE |
| SERGIO CHAVEZ RENTERIA | ON FILE |
| SERGIO CHIANG | ON FILE |
| SERGIO CIACCI | ON FILE |
| SERGIO CINTORA | ON FILE |
| SERGIO CORIA | ON FILE |
| SERGIO CORONA | ON FILE |
| SERGIO CORONA | ON FILE |
| SERGIO CORRALES | ON FILE |
| SERGIO CORREA | ON FILE |
| SERGIO CORREA ROVIRA | ON FILE |
| SÉRGIO CORREIA | ON FILE |
| SÉRGIO CORREIA | ON FILE |
| SÉRGIO CORREIA | ON FILE |
| SERGIO COSTA | ON FILE |
| SERGIO COSTA | ON FILE |
| SERGIO COTERON | ON FILE |
| SERGIO CRESPO-FLORES | ON FILE |
| SERGIO CRIMI | ON FILE |
| SERGIO CRISTOBAL ARIAS FIGUEROA | ON FILE |
| SERGIO CRUZ | ON FILE |
| SERGIO CUCCO | ON FILE |
| SERGIO CUEVA GAYOSO | ON FILE |
| SERGIO CULEBRAS | ON FILE |
| SERGIO CUMINAO | ON FILE |
| SERGIO CUNHA | ON FILE |
| SÉRGIO CUNHA | ON FILE |
| SERGIO CURI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO CURI | ON FILE |
| SERGIO DA COSTA | ON FILE |
| SERGIO DANIEL AVILA | ON FILE |
| SERGIO DANIEL COLTELLINI | ON FILE |
| SERGIO DANIEL SANGUINO | ON FILE |
| SERGIO DANIEL VARGAS | ON FILE |
| SERGIO DANIEL VARZILIO | ON FILE |
| SERGIO DAVID CORONEL | ON FILE |
| SERGIO DAVID PARAGUAY CASTRO | ON FILE |
| SERGIO DE CARVALHO MOREIRA MARQUES | ON FILE |
| SERGIO DE ISIDRO HONTANA | ON FILE |
| SERGIO DE LA TORRE | ON FILE |
| SERGIO DE OLIVEIRA | ON FILE |
| SERGIO DEL RUSTE | ON FILE |
| SERGIO DELCID | ON FILE |
| SERGIO DELDUQUE NOGUEIRA NOBRE | ON FILE |
| SERGIO DELEON | ON FILE |
| SERGIO DIAZ | ON FILE |
| SERGIO DIAZ | ON FILE |
| SERGIO DÍAZ GUTIÉRREZ | ON FILE |
| SERGIO DIODOARDO | ON FILE |
| SERGIO DISSEL | ON FILE |
| SERGIO DOIZTUA | ON FILE |
| SERGIO DOMINGUEZ | ON FILE |
| SERGIO ECHEITA PRESEDO | ON FILE |
| SERGIO ECHEVERRY | ON FILE |
| SERGIO EDGAR MARTINEZ PACHECO | ON FILE |
| SERGIO EDUARDO MENESES MAZO | ON FILE |
| SERGIO ENCINA | ON FILE |
| SERGIO ENRIQUE MARTINEZ PUNALES | ON FILE |
| SERGIO ERAZO | ON FILE |
| SERGIO ESCALAS | ON FILE |
| SERGIO ESCOBAR | ON FILE |
| SERGIO ESPINOZA | ON FILE |
| SERGIO EZCARAY | ON FILE |
| SERGIO EZEQUIEL TOLABA | ON FILE |
| SERGIO FABIAN PERTILE | ON FILE |
| SERGIO FARIAS | ON FILE |
| SERGIO FASANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO FAZ RUELAS | ON FILE |
| SERGIO FEDERICO LINDSTROEM | ON FILE |
| SERGIO FELIPE  LOPEZ GUEVARA | ON FILE |
| SÉRGIO FERNANDES | ON FILE |
| SERGIO FERNANDEZ | ON FILE |
| SERGIO FERNANDO FERRI | ON FILE |
| SERGIO FERRANDO | ON FILE |
| SERGIO FERRARIO | ON FILE |
| SÉRGIO FERREIRA | ON FILE |
| SÉRGIO FERREIRA | ON FILE |
| SÉRGIO FERREIRA | ON FILE |
| SERGIO FERRERA DE DIEGO | ON FILE |
| SERGIO FIGUEROA | ON FILE |
| SERGIO FIGUEROA DEL TORO | ON FILE |
| SÉRGIO FILIPE CORREIA COELHO | ON FILE |
| SERGIO FILIPE FERNANDES CARQUEIJO | ON FILE |
| SERGIO FLORES | ON FILE |
| SERGIO FLORES | ON FILE |
| SERGIO FLORES | ON FILE |
| SERGIO FLORES | ON FILE |
| SERGIO FRAILE | ON FILE |
| SERGIO FRANCIOSI | ON FILE |
| SERGIO FRAUSTO | ON FILE |
| SERGIO GABRIEL ROLDAN | ON FILE |
| SERGIO GADALA MARIA | ON FILE |
| SERGIO GALLEGOS | ON FILE |
| SERGIO GALLO | ON FILE |
| SERGIO GALVAN | ON FILE |
| SERGIO GALVEIA NUNES | ON FILE |
| SERGIO GARAY | ON FILE |
| SERGIO GARCIA | ON FILE |
| SERGIO GARCIA | ON FILE |
| SERGIO GARCIA | ON FILE |
| SERGIO GARCIA | ON FILE |
| SERGIO GARCÍA | ON FILE |
| SERGIO GARCÍA | ON FILE |
| SERGIO GARCÍA | ON FILE |
| SERGIO GARCIA FERNANDEZ | ON FILE |
| SERGIO GARCIA FERNANDEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO GARCÍA RAMÍREZ | ON FILE |
| SERGIO GARDEA | ON FILE |
| SERGIO GERMAN STIGLICH | ON FILE |
| SERGIO GERVACIO | ON FILE |
| SERGIO GHISI | ON FILE |
| SERGIO GIACOMINI | ON FILE |
| SERGIO GIANAZZA | ON FILE |
| SERGIO GIER | ON FILE |
| SERGIO GIOVANI FELIX | ON FILE |
| SERGIO GIUSEPPE ALAGNA | ON FILE |
| SERGIO GOLIA | ON FILE |
| SERGIO GOMEZ | ON FILE |
| SERGIO GÓMEZ | ON FILE |
| SERGIO GOMEZ JESUS | ON FILE |
| SERGIO GONÇALVES | ON FILE |
| SÉRGIO GONÇALVES | ON FILE |
| SERGIO GONZALEZ | ON FILE |
| SERGIO GONZALEZ | ON FILE |
| SERGIO GONZALEZ | ON FILE |
| SERGIO GONZÁLEZ DEFEZ | ON FILE |
| SERGIO GONZÁLEZ GARDEA | ON FILE |
| SERGIO GONZÁLEZ GUEVARA | ON FILE |
| SERGIO GRANADA | ON FILE |
| SERGIO GUICCIARDI | ON FILE |
| SERGIO GUIMOND | ON FILE |
| SERGIO GUTIERREZ | ON FILE |
| SERGIO GUTIÉRREZ | ON FILE |
| SERGIO GUTIERREZ MENDOZA | ON FILE |
| SERGIO GUTIERREZ ZAPATA | ON FILE |
| SERGIO HARTZAG | ON FILE |
| SERGIO HEEREN | ON FILE |
| SERGIO HEREDERO POMPA | ON FILE |
| SERGIO HERNAN DIAZ | ON FILE |
| SERGIO HERNANDEZ | ON FILE |
| SERGIO HERNÁNDEZ | ON FILE |
| SERGIO HERNANDEZ ORTIZ | ON FILE |
| SERGIO HERNANDO | ON FILE |
| SERGIO HIGUERA | ON FILE |
| SERGIO IGLESIAS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO IMPERIALE | ON FILE |
| SERGIO IOAN | ON FILE |
| SERGIO IVAN ARCILA | ON FILE |
| SERGIO IVAN CERVANTES ESCOBAR | ON FILE |
| SERGIO JARAMILLO | ON FILE |
| SERGIO JARAMILLO | ON FILE |
| SERGIO JAVIER PETROVICH | ON FILE |
| SERGIO JIMÉNEZ | ON FILE |
| SERGIO JIMÉNEZ | ON FILE |
| SERGIO JOSE DENAPOLE | ON FILE |
| SERGIO JR FERNANDEZ | ON FILE |
| SERGIO JUAREZ PALACIOS | ON FILE |
| SERGIO JUAREZ ROCHA | ON FILE |
| SERGIO JUNIOR | ON FILE |
| SERGIO JUWA | ON FILE |
| SERGIO KANCYPER | ON FILE |
| SERGIO KARSVNIE | ON FILE |
| SERGIO KNAPHEIS | ON FILE |
| SERGIO LABRA | ON FILE |
| SERGIO LAGOS | ON FILE |
| SERGIO LAMAS | ON FILE |
| SERGIO LANZONE | ON FILE |
| SERGIO LARAN | ON FILE |
| SÉRGIO LEAL | ON FILE |
| SERGIO LECHNER | ON FILE |
| SERGIO LEE | ON FILE |
| SERGIO LEGORRETA | ON FILE |
| SERGIO LEMME | ON FILE |
| SERGIO LEMUS BENAVIDES | ON FILE |
| SERGIO LEÓN PRIEGO | ON FILE |
| SÉRGIO LICURGO RODRIGUES DE OLIVEIRA | ON FILE |
| SERGIO LILI | ON FILE |
| SERGIO LIMA | ON FILE |
| SERGIO LISA | ON FILE |
| SERGIO LISSONE | ON FILE |
| SERGIO LOARTE | ON FILE |
| SÉRGIO LOPES | ON FILE |
| SÉRGIO LOPES | ON FILE |
| SERGIO LOPEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO LOPEZ | ON FILE |
| SERGIO LOPEZ | ON FILE |
| SERGIO LOPEZ | ON FILE |
| SERGIO LÓPEZ FERNÁNDEZ | ON FILE |
| SERGIO LÓPEZ ORTIZ | ON FILE |
| SERGIO LOPEZ PASCUAL | ON FILE |
| SERGIO LOPEZ SANCHEZ | ON FILE |
| SERGIO LÓPEZ URGELLÉS | ON FILE |
| SERGIO LORENZO II | ON FILE |
| SÉRGIO LOURENÇO | ON FILE |
| SERGIO LOURO | ON FILE |
| SERGIO LOZA | ON FILE |
| SERGIO LOZA CHAVEZ | ON FILE |
| SERGIO LUCHA | ON FILE |
| SERGIO LUIS DIAS LIMA GRAMACHO | ON FILE |
| SERGIO LUIS SELVA | ON FILE |
| SERGIO LUNA ANAYA | ON FILE |
| SERGIO MACEDO | ON FILE |
| SERGIO MACHADO DE ARRUDA FILHO | ON FILE |
| SÉRGIO MAGALHÃES | ON FILE |
| SERGIO MAGALLANES | ON FILE |
| SERGIO MAGANA | ON FILE |
| SÉRGIO MANHA | ON FILE |
| SERGIO MANUEL DOS SANTOS TAVARES ALVES | ON FILE |
| SERGIO MANZANARES | ON FILE |
| SERGIO MANZO | ON FILE |
| SERGIO MARCIANÒ | ON FILE |
| SERGIO MARCILLA | ON FILE |
| SERGIO MARCONI | ON FILE |
| SERGIO MARES | ON FILE |
| SERGIO MARES | ON FILE |
| SERGIO MARIA CABANILLAS | ON FILE |
| SERGIO MARIN | ON FILE |
| SERGIO MARIN | ON FILE |
| SERGIO MARIN | ON FILE |
| SERGIO MARIN | ON FILE |
| SERGIO MARIN DEL HOYO | ON FILE |
| SERGIO MARQUEZ BLASCO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO MARTIN GARCIA ACOSTA | ON FILE |
| SERGIO MARTIN MUÑOZ | ON FILE |
| SERGIO MARTINEZ | ON FILE |
| SERGIO MARTINEZ | ON FILE |
| SERGIO MARTINEZ | ON FILE |
| Sergio Martinez | sergmartz18@gmail.com |
| SERGIO MARTÍNEZ MONTÓN | ON FILE |
| SERGIO MARZITELLI | ON FILE |
| SERGIO MASI | ON FILE |
| SERGIO MATITAPUTTY | ON FILE |
| SERGIO MATTEONI | ON FILE |
| SERGIO MAURI | ON FILE |
| SERGIO MEDINA | ON FILE |
| SERGIO MEINI | ON FILE |
| SERGIO MEIRON | ON FILE |
| SERGIO MELLADO | ON FILE |
| SERGIO MELLADO | ON FILE |
| SÉRGIO MENDES | ON FILE |
| SERGIO MENDEZ | ON FILE |
| SERGIO MENDEZ VARGAS | ON FILE |
| SERGIO MENDOZA | ON FILE |
| SERGIO MENDOZA | ON FILE |
| SERGIO MENDOZA | ON FILE |
| SERGIO MENDOZA | ON FILE |
| SERGIO MEZA | ON FILE |
| SERGIO MEZA | ON FILE |
| SERGIO MIAGLIA | ON FILE |
| SERGIO MILLER | ON FILE |
| SERGIO MIRANDA | ON FILE |
| SERGIO MIRAVETE LABUIGA | ON FILE |
| SERGIO MONRAZ | ON FILE |
| SERGIO MORA ARAYA | ON FILE |
| SERGIO MORA ARAYA | ON FILE |
| SERGIO MORENO | ON FILE |
| SERGIO MORENO | ON FILE |
| SERGIO MORENO | ON FILE |
| SERGIO MORENO | ON FILE |
| SERGIO MORENO AMAYA | ON FILE |
| SERGIO MORINIGO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO MOYA | ON FILE |
| SERGIO MUÑOZ BRAVO | ON FILE |
| SERGIO MUNOZ POUPIN | ON FILE |
| SERGIO MURRIETA | ON FILE |
| SERGIO NARANJO PUENTES | ON FILE |
| SERGIO NAVARRO GALLEGO | ON FILE |
| SERGIO NAVARRO RESA | ON FILE |
| SERGIO NERY | ON FILE |
| SERGIO NIOSI | ON FILE |
| SERGIO NIRO | ON FILE |
| SERGIO NUIN MARTÍNEZ | ON FILE |
| SERGIO NUNES | ON FILE |
| SERGIO NUNES PANCADAS | ON FILE |
| SERGIO OLAVARRIETA | ON FILE |
| SÉRGIO OLIVEIRA E SILVA | ON FILE |
| SERGIO OLMOS | ON FILE |
| SERGIO OMAR | ON FILE |
| SERGIO ORTIZ | ON FILE |
| SERGIO ORTIZ MORENO | ON FILE |
| SERGIO ORTUÑO AGUILAR | ON FILE |
| SERGIO OSCAR RODRIGUEZ LOPEZ | ON FILE |
| SERGIO OTERO | ON FILE |
| SERGIO OYOLA | ON FILE |
| SERGIO PABLO TIRADO MENDOZA | ON FILE |
| SERGIO PADILHA | ON FILE |
| SÉRGIO PAIXÃO | ON FILE |
| SERGIO PAQUE MARTIN | ON FILE |
| SERGIO PAREDES | ON FILE |
| SERGIO PAREDES VALLABRIGA | ON FILE |
| SERGIO PARK | ON FILE |
| SERGIO PASSARELLA | ON FILE |
| SERGIO PATINO | ON FILE |
| SERGIO PAVON | ON FILE |
| SERGIO PELAYO LOPEZ | ON FILE |
| SERGIO PEÑA | ON FILE |
| SERGIO PEÑA CUEVAS | ON FILE |
| SERGIO PERALTA | ON FILE |
| SERGIO PERDOMO | ON FILE |
| SERGIO PEREA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO PEREIRA | ON FILE |
| SÉRGIO PEREIRA | ON FILE |
| SERGIO PEREZ | ON FILE |
| SERGIO PEREZ | ON FILE |
| SERGIO PEREZ AGUILAR | ON FILE |
| SERGIO PÉREZ GARCÍA | ON FILE |
| SERGIO PEREZ-FLORES | ON FILE |
| SERGIO PETRO | ON FILE |
| SERGIO PICASCIA | ON FILE |
| SÉRGIO PIMENTEL | ON FILE |
| SERGIO PINEDA BARRIOS | ON FILE |
| SERGIO PINHEIRO | ON FILE |
| SERGIO PINNA | ON FILE |
| SERGIO PINTO | ON FILE |
| SÉRGIO PINTO | ON FILE |
| SERGIO PINTO DE SOUSA | ON FILE |
| SERGIO PIRES | ON FILE |
| SERGIO PIVA | ON FILE |
| SERGIO PLAZA ROMERO | ON FILE |
| SERGIO PORTO | ON FILE |
| SERGIO QUINTERO | ON FILE |
| SERGIO RAEL | ON FILE |
| SERGIO RAJA CAMPILLO | ON FILE |
| SERGIO RAMIREZ | ON FILE |
| SERGIO RAMIREZ | ON FILE |
| SERGIO RAMÍREZ | ON FILE |
| SERGIO RAMÍREZ | ON FILE |
| SERGIO RAMIREZ ZALDIVAR | ON FILE |
| SERGIO RAMOS | ON FILE |
| SERGIO RAMOS | ON FILE |
| SERGIO RAMOS BERROCAL | ON FILE |
| SERGIO RAMOS-MARTI | ON FILE |
| SERGIO RANGEL | ON FILE |
| SERGIO RATINI | ON FILE |
| SERGIO REBOLLO | ON FILE |
| SERGIO REIDER BENABIB | ON FILE |
| SERGIO RENE MENDOZA RODRIGUEZ | ON FILE |
| SERGIO REYES | ON FILE |
| SERGIO REYNOSO GALLEGO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO RIGGI | ON FILE |
| SERGIO RIOS | ON FILE |
| SERGIO RISUEÑO | ON FILE |
| SERGIO RIVERA | ON FILE |
| SERGIO ROA RUBIANO | ON FILE |
| SERGIO RODRIGO FADER | ON FILE |
| SERGIO RODRIGUES | ON FILE |
| SÉRGIO RODRIGUES | ON FILE |
| SERGIO RODRIGUEZ | ON FILE |
| SERGIO RODRIGUEZ | ON FILE |
| SERGIO RODRIGUEZ | ON FILE |
| SERGIO RODRÍGUEZ GARCÍA | ON FILE |
| SERGIO RODRIGUEZ JR | ON FILE |
| SERGIO RODRIGUEZ ZUNO | ON FILE |
| SERGIO ROIZNER | ON FILE |
| SERGIO ROJAS | ON FILE |
| SERGIO ROJAS | ON FILE |
| SERGIO ROJO HERNANDEZ | ON FILE |
| SERGIO ROMÁN CALERO | ON FILE |
| SERGIO ROMO | ON FILE |
| SERGIO RONCHETTI - CARRETE | ON FILE |
| SERGIO ROSALES | ON FILE |
| SÉRGIO RUAS | ON FILE |
| SERGIO RUCHTEIN | ON FILE |
| SERGIO RUIZ | ON FILE |
| sergio ruiz | serruiz.f@gmail.com |
| SERGIO SABA | ON FILE |
| SERGIO SAIZ | ON FILE |
| SERGIO SAIZ MARÍN | ON FILE |
| SERGIO SALAZAR | ON FILE |
| SERGIO SALGADO | ON FILE |
| SERGIO SALIDO DUARTE | ON FILE |
| SERGIO SALLES | ON FILE |
| SERGIO SALLUSTRO | ON FILE |
| SERGIO SALVATORE EVOLA | ON FILE |
| SERGIO SANCHEZ | ON FILE |
| SERGIO SANCHEZ | ON FILE |
| SERGIO SANCHEZ MOTOS | ON FILE |
| SERGIO SANCHEZ RAYO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO SANDOVAL | ON FILE |
| SERGIO SANDOVAL | ON FILE |
| SERGIO SANDOVAL | sandovas98@gmail.com |
| SERGIO SANLES | ON FILE |
| SÉRGIO SANTANA | ON FILE |
| SERGIO SANTIAGO | ON FILE |
| SERGIO SANTOS | ON FILE |
| SERGIO SAROTTO | ON FILE |
| SERGIO SAUCEDA | ON FILE |
| SERGIO SBARAGLIA | ON FILE |
| SERGIO SCARTABELLI | ON FILE |
| SERGIO SCULCO | ON FILE |
| SERGIO SEJAS | ON FILE |
| SERGIO SELVA | ON FILE |
| SERGIO SERAFINI | ON FILE |
| SERGIO SERRAS | ON FILE |
| SERGIO SIERRA | ON FILE |
| SERGIO SIGMOND VELASQUEZ | ON FILE |
| SERGIO SILVA | ON FILE |
| SERGIO SILVA | ON FILE |
| SERGIO SILVA | ON FILE |
| SERGIO SILVA | ON FILE |
| SERGIO SIRVENT | ON FILE |
| SERGIO SOCITE | ON FILE |
| SERGIO SOLIS ALVAREZ | ON FILE |
| SERGIO SORRENTINO | ON FILE |
| SERGIO SOTELO | ON FILE |
| SERGIO SOTOLONGO | ON FILE |
| SÉRGIO SOUSA | ON FILE |
| SERGIO SPACCAVENTO | ON FILE |
| SERGIO SPRUGNOLI | ON FILE |
| SERGIO SUARATO | ON FILE |
| SERGIO TAPIA | ON FILE |
| SERGIO TERRAZAS | ON FILE |
| SERGIO TODARO | ON FILE |
| SERGIO TORANZO | ON FILE |
| SERGIO TORRES | ON FILE |
| SERGIO TOSCANI | ON FILE |
| SERGIO TOTARELLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIO TROVISQUEIRA | ON FILE |
| SERGIO TUMIATI | ON FILE |
| SERGIO TUNDISI | ON FILE |
| SERGIO VARGAS | ON FILE |
| SERGIO VÁSQUEZ | ON FILE |
| SERGIO VAZQUEZ | ON FILE |
| SERGIO VAZQUEZ | ON FILE |
| SERGIO VELASCO | ON FILE |
| SERGIO VELASQUEZ | ON FILE |
| SERGIO VERGARA | ON FILE |
| SERGIO VIDAL | ON FILE |
| SERGIO VIDAL BENRÓS | ON FILE |
| SÉRGIO VIEIRA | ON FILE |
| SERGIO VILLANUSTRE | ON FILE |
| SERGIO VILLEDA | ON FILE |
| SERGIO VIOLA | ON FILE |
| SERGIO VIRGIL | ON FILE |
| SERGIO WEERWIND | ON FILE |
| SERGIO WIGUNA | ON FILE |
| SERGIO YAP | ON FILE |
| SERGIO YOGENDRA PEREZ ALVAREZ | ON FILE |
| SERGIO ZACARIAS | ON FILE |
| SERGIO ZACARIAS | ON FILE |
| SERGIO ZACARIAS | ON FILE |
| SERGIO ZACARIAS | ON FILE |
| SERGIO ZAMMIT | ON FILE |
| SERGIO ZANINI | ON FILE |
| SERGIO ZANINI | ON FILE |
| SERGIO ZARATE | ON FILE |
| SERGIO ZEVALLOS | ON FILE |
| SERGIO ZORAYAN | ON FILE |
| SERGIO ZURITA | ON FILE |
| SERGIO ZURITA | ON FILE |
| SERGIO, PIVA | ON FILE |
| SERGIOS CHARALAMBOUS | ON FILE |
| SERGIOS CHRISTOS DIMOPOULOS | ON FILE |
| SERGIOS KATSIPIS | ON FILE |
| SERGIOS SARRIS | ON FILE |
| SERGIU APARASCHIVEI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIU BINZARI | ON FILE |
| SERGIU BULBOACA | ON FILE |
| SERGIU CATAN | ON FILE |
| SERGIU COJOCARI | ON FILE |
| SERGIU COROAMA | ON FILE |
| SERGIU CRISTIAN ZIMBATU | ON FILE |
| SERGIU CULIC | ON FILE |
| SERGIU ILIEV | ON FILE |
| SERGIU MALIN | ON FILE |
| SERGIU MUNTEAN | ON FILE |
| SERGIU OLTEAN | ON FILE |
| SERGIU PAUL DARJAN | ON FILE |
| SERGIU PETRAN | ON FILE |
| SERGIU PORTNOI | ON FILE |
| SERGIU ROSET | ON FILE |
| SERGIU ROTARI | ON FILE |
| SERGIU RUSU | ON FILE |
| SERGIU SCRIPNIC | ON FILE |
| SERGIU SIMION CAPATINA | ON FILE |
| SERGIU STEFEA | ON FILE |
| SERGIU TUN | ON FILE |
| SERGIU UCOLOV | ON FILE |
| SERGIU VERDES | ON FILE |
| Sergiu, Muntean | ON FILE |
| SERGIU-ANDREI PERLANOVSCHI | ON FILE |
| SERGIU-IONEL ARDELEAN | ON FILE |
| SERGIU-IONEL HILITIANU | ON FILE |
| SERGIU-MIRCEA POP | ON FILE |
| SERGIY BUZHYLOV | ON FILE |
| SERGIY BUZHYLOV | ON FILE |
| SERGIY CHUMACHENKO | ON FILE |
| SERGIY DYACHENKO | ON FILE |
| SERGIY FARTUKH | ON FILE |
| SERGIY GERGUN | ON FILE |
| SERGIY IGNATENKO | ON FILE |
| SERGIY KLOKOV | ON FILE |
| SERGIY KOVAL | ON FILE |
| SERGIY KRYVOSHEYA | ON FILE |
| SERGIY MATUSEVYCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERGIY MOKRUKHA | ON FILE |
| SERGIY NIKOLAYEV | ON FILE |
| SERGIY PYSARCHUK | ON FILE |
| SERGIY RYBINSKYY | ON FILE |
| SERGIY SARMAN | ON FILE |
| SERGIY SAVOSTIN | ON FILE |
| SERGIY SIVAYEV | ON FILE |
| SERGIY VENTINOVICH | ON FILE |
| SERGUEI BLINOV | ON FILE |
| SERGUEI BLINOV | ON FILE |
| SERGUEI CHEVTCHENKO | ON FILE |
| SERGUEI GOLOVANOV | ON FILE |
| SERGUEI NEVARKO | ON FILE |
| SERGUEI PEREGOUDOV | ON FILE |
| SERGUEI SOKOLOV | ON FILE |
| SERGUL TOH | ON FILE |
| SERGY OLKOWSKI | ON FILE |
| SERHAD EROL | ON FILE |
| SERHAN AKBAL | ON FILE |
| SERHAN ARDILA | ON FILE |
| SERHAN ERSOZ | ON FILE |
| SERHAN HASSAN | ON FILE |
| SERHAN MURAT | ON FILE |
| SERHAN OZBEK | ON FILE |
| SERHAN ÖZÇELIK | ON FILE |
| SERHAN SARIOĞLU | ON FILE |
| SERHAN ULKUMEN | ON FILE |
| SERHAT ASA | ON FILE |
| SERHAT ASA | ON FILE |
| SERHAT BUYUKYAGCI | ON FILE |
| SERHAT DEMIR | ON FILE |
| SERHAT DINÇER | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT EROGLU | ON FILE |
| SERHAT GULER | ON FILE |
| SERHAT GUNERI | ON FILE |
| SERHAT GUVEN | ON FILE |
| SERHAT IBRAHIM YIGITER | ON FILE |
| SERHAT KELES | ON FILE |
| SERHAT KIZILTEPE | ON FILE |
| SERHAT KUC | ON FILE |
| SERHAT NAR | ON FILE |
| SERHAT NAR | ON FILE |
| SERHAT OZPINAR | ON FILE |
| SERHAT SAMIL ISPIR | ON FILE |
| SERHAT SASMAZ | ON FILE |
| SERHAT SIMSEK | ON FILE |
| SERHAT ULUGUT | ON FILE |
| SERHII  LUTSENKO | ON FILE |
| SERHII  TESLENKO | ON FILE |
| SERHII ALEKSIEIEV | ON FILE |
| SERHII ANDREIKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERHII ANTONOV | ON FILE |
| SERHII BILOUSOV | ON FILE |
| SERHII BORONIAK | ON FILE |
| SERHII BOZHENKO | ON FILE |
| SERHII BRAZHNYK | ON FILE |
| SERHII BUSKO | ON FILE |
| SERHII CHERKASOV | ON FILE |
| SERHII DASHKOVSKYI | ON FILE |
| SERHII DASHKOVSKYI | ON FILE |
| SERHII DAVYDIAK | ON FILE |
| SERHII DOVHAL | ON FILE |
| SERHII DRACH | ON FILE |
| SERHII DRAHOMIR | ON FILE |
| SERHII DUBYNA | ON FILE |
| SERHII HAVRYLOV | ON FILE |
| SERHII HLADKOV | ON FILE |
| SERHII HLUSHCHENKO | ON FILE |
| SERHII HOLOBORODYI | ON FILE |
| SERHII HOLOBORODYI | ON FILE |
| SERHII HOLOBORODYI | ON FILE |
| SERHII HRYHORENKO | ON FILE |
| SERHII HUBAN | ON FILE |
| SERHII HUBAN | ON FILE |
| SERHII HURA | ON FILE |
| SERHII HUTSALO | ON FILE |
| SERHII HUZEI | ON FILE |
| SERHII IOVIN | ON FILE |
| SERHII ISHCHENKO | ON FILE |
| SERHII IVANENKO | ON FILE |
| SERHII KARASCHUK | ON FILE |
| SERHII KELM | ON FILE |
| SERHII KHIMICH | ON FILE |
| SERHII KHOMENKO | ON FILE |
| SERHII KIRPICHOV | ON FILE |
| SERHII KOBEL | ON FILE |
| SERHII KOLBIN | ON FILE |
| SERHII KOLODYCH | ON FILE |
| SERHII KOMAR | ON FILE |
| SERHII KOTIASH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERHII KOVALZHY | ON FILE |
| SERHII KRAVCHUK | ON FILE |
| SERHII KRAVCHUK | ON FILE |
| SERHII KRUPSKYI | ON FILE |
| SERHII KUNAK | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KURICH | ON FILE |
| SERHII KUSKOV | ON FILE |
| SERHII KUSKOV | ON FILE |
| SERHII KUZMA | ON FILE |
| SERHII KUZMENKO | ON FILE |
| SERHII MAKAR | ON FILE |
| SERHII MAKOHON | ON FILE |
| SERHII MARKOVTSII | ON FILE |
| SERHII MASLIANKO | ON FILE |
| SERHII MELNYKOV | ON FILE |
| SERHII MITNYK | ON FILE |
| SERHII MORHUN | ON FILE |
| SERHII MURASHKO | ON FILE |
| SERHII MURTSYTA | ON FILE |
| SERHII MYKHAILOV | ON FILE |
| SERHII NEZHIDAY | ON FILE |
| SERHII ORSHOVSKYI | ON FILE |
| SERHII PANKO | ON FILE |
| SERHII PAVLUSHENKO | ON FILE |
| SERHII PELEPENKO | ON FILE |
| SERHII PIDHURSKYI | ON FILE |
| SERHII PIRKOVETS | ON FILE |
| SERHII PLAKHTII | ON FILE |
| Serhii Plakhtii | indeedthedude@gmail.com |
| SERHII POPOV | ON FILE |
| SERHII PROKOPOV | ON FILE |
| SERHII PROKOPOVYCH | ON FILE |
| SERHII PUDAK | ON FILE |
| SERHII PUSHKARSKYI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERHII PUSHKARSKYI | ON FILE |
| SERHII RAIKOVSKYI | ON FILE |
| SERHII RYKHTIK | ON FILE |
| SERHII SACHIVKA | ON FILE |
| SERHII SALAMATIN | ON FILE |
| SERHII SAMSONENKO | ON FILE |
| SERHII SAS | ON FILE |
| SERHII SERHIIENKO | ON FILE |
| SERHII SHEPOTKO | ON FILE |
| SERHII STARIKOV | ON FILE |
| SERHII TESLENKO | ON FILE |
| SERHII TKACH | ON FILE |
| SERHII TROITSKYI | ON FILE |
| SERHII TSARENKO | ON FILE |
| SERHII TVEREZOVSKYI | ON FILE |
| SERHII TYMCHENKO | ON FILE |
| SERHII VODOPSHYN | ON FILE |
| SERHII YAREMCHUK | ON FILE |
| SERHII YARMONTOVYCH | ON FILE |
| SERHII YEVTODII | ON FILE |
| SERHII ZELINSKYI | ON FILE |
| SERHII КРАВЕЦЬ | ON FILE |
| SERHIY DEMIDOV | ON FILE |
| SERHIY FOLYUSH | ON FILE |
| SERHIY KOVAL | ON FILE |
| SERHIY KOZLOV | ON FILE |
| SERHIY KYRYLYUK | ON FILE |
| SERHIY LEUTSKYY | ON FILE |
| SERHIY PARONOV | ON FILE |
| SERHIY YAKUSH | ON FILE |
| SERIANA HALAMAMAO | ON FILE |
| ŞERIF ÖNER AYDIN | ON FILE |
| SERIF UCAK | ON FILE |
| SERIFATU FOLAKE OLADIPO | ON FILE |
| SERIFE ALTUNTOPRAK | ON FILE |
| ŞERIFE KARATEKIN | ON FILE |
| SERIFE MERKUR | ON FILE |
| ŞERİFE ÖZLEM ÖZER | ON FILE |
| SERIGNE GAYE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERIGNE GOUDIABY | ON FILE |
| SERIK ZHAMANBALIN | ON FILE |
| SERIM TUNA KOÇ | ON FILE |
| SERINA FLAGG | ON FILE |
| SERINA KLEJSTRUP HEDEGAARD | ON FILE |
| SERINE THIAN | ON FILE |
| SERIOZHA SUDADZE | ON FILE |
| SERITA PEPPER | ON FILE |
| SERJ GEVORKYAN | ON FILE |
| SERJ GORDIENKO | ON FILE |
| SERJIO FUENTES | ON FILE |
| SERKAN ABACI | ON FILE |
| SERKAN ABACI | ON FILE |
| SERKAN ANACAK | ON FILE |
| SERKAN ARABACI | ON FILE |
| SERKAN ATA | ON FILE |
| Serkan Ayguner | ON FILE |
| SERKAN AYGUNER | ON FILE |
| SERKAN BAYRAM BESTAS | ON FILE |
| SERKAN BILGI | ON FILE |
| SERKAN BUZUNOGLU | ON FILE |
| SERKAN CAVUSOGLU | ON FILE |
| SERKAN DAGCI | ON FILE |
| SERKAN DURAL | ON FILE |
| SERKAN ERIS | ON FILE |
| SERKAN HIZLI | ON FILE |
| SERKAN KABAKCIOGLU | ON FILE |
| SERKAN KARAKUS | ON FILE |
| SERKAN KARATOSUN | ON FILE |
| SERKAN KIRIK | ON FILE |
| SERKAN KORHAN | ON FILE |
| SERKAN OZER | ON FILE |
| SERKAN OZER | ON FILE |
| SERKAN SAKA | ON FILE |
| SERKAN SAKA | ON FILE |
| SERKAN YAPRAKLI | ON FILE |
| SERKAN YARIM | ON FILE |
| SERKAN YILMAZ | ON FILE |
| SERKAN YURDAKUL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERKAN ZOHRE | ON FILE |
| SERMKEART KANJAMAPHONKUL | ON FILE |
| SERN CHING BOEY | ON FILE |
| SERN LIN CHEW | ON FILE |
| SERN WEE | ON FILE |
| SERN YI LOH | ON FILE |
| SERNE  KEMP | ON FILE |
| SERNE KEMP | ON FILE |
| SEROG ALEKSANYAN | ON FILE |
| SEROP BABAYAN | ON FILE |
| SERPIL KIZILTEPE | ON FILE |
| SERPIL ZENGIN AKKAYA | ON FILE |
| SERRA AKINCI | ON FILE |
| Serra Akinci | serrabisi@gmail.com |
| SERRA OZYURT | ON FILE |
| SERRANI SERRANI | ON FILE |
| Serrano, Eloy | ON FILE |
| Serrano, Gabriel | ON FILE |
| SERRY VILLARAZA | ON FILE |
| SERTAÇ KARŞI | ON FILE |
| SERTAC KUTLU | ON FILE |
| SERTAC MERCAN | ON FILE |
| SERTAC ZENGIN | ON FILE |
| SERVAIS BONAZEBI | ON FILE |
| SERVAIS LAMBERTUS MARIA KOOPMANS | ON FILE |
| SERVAIS MIGUEL | ON FILE |
| SERVANDO GARCIA | ON FILE |
| SERVANDO RASCON | ON FILE |
| SERVANDO SANCHEZ | ON FILE |
| SERVANDO VELAZQUEZ | ON FILE |
| SERVASHISH | ON FILE |
| SERVATIUS ARMANDO LIMANTO | ON FILE |
| SERVATIUS ATTEKUM | ON FILE |
| SERVE AND CONNECTED LLC | ON FILE |
| SERVEL SELVEROGLU | ON FILE |
| SERVET ÇIÇEK | ON FILE |
| SERVET SENTURK | ON FILE |
| SERVET USLU | ON FILE |
| SERVIERES BEATRICE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SERVIN OSMANOV | ON FILE |
| SERVIO LÓPEZ JAIMES | ON FILE |
| SERY FRANCOIS | ON FILE |
| SESAN JAMES OLANREWAJU | ON FILE |
| SESE FREDERICK YOUKORE | ON FILE |
| SESE, LLC | ON FILE |
| SESHAIAH MUPPARAJU | ON FILE |
| SESHU VAVILIKOLANU | ON FILE |
| SESLA HOUI | ON FILE |
| SESTO CAIRO | ON FILE |
| SESUGH YUA | ON FILE |
| SET SIN | ON FILE |
| SET ETTEHADULHAGH | ON FILE |
| SET HOLDINGS INC | ON FILE |
| SET KYAR WA LAR | ON FILE |
| SET NYOK YOONG | ON FILE |
| SETA BARJEAN SIMONICK | ON FILE |
| SETAITA CRANE | ON FILE |
| SETARIKI KAUYACA | ON FILE |
| SETH DANIEL EATON | ON FILE |
| SETH MARTIN | ON FILE |
| SETH ROSSMAN | ON FILE |
| SETH TARAS | ON FILE |
| SETH A STOKES | ON FILE |
| SETH A. | ON FILE |
| SETH AARON HARKINS | ON FILE |
| SETH AGEMY | ON FILE |
| SETH ALLANSCOTT WHITE | ON FILE |
| SETH ALLEN RANGITSCH | ON FILE |
| SETH AMBROSE-OJI | ON FILE |
| SETH AMPADU OFFEI | ON FILE |
| SETH ANDREW DAVIS | ON FILE |
| SETH ANDREW WALLACE | ON FILE |
| SETH ANTHONY BAXENDELL | ON FILE |
| SETH ANTHONY MOYA | ON FILE |
| SETH ARMSTRONG | ON FILE |
| SETH ASHBY LISKEY | ON FILE |
| SETH BAKOS | ON FILE |
| SETH BALLENTINE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SETH BANGERT | ON FILE |
| SETH BARGER | ON FILE |
| Seth Barkley | sethbarkley150@yahoo.com |
| SETH BEDENBAUGH | ON FILE |
| SETH BENHAM | ON FILE |
| SETH BENNETT | ON FILE |
| SETH BERENZWEIG | ON FILE |
| SETH BERRY | ON FILE |
| SETH BESTULIC | ON FILE |
| SETH BLACKSBURG | ON FILE |
| SETH BLITCHINGTON | ON FILE |
| SETH BOWMAN | ON FILE |
| SETH BOYD | ON FILE |
| SETH BOYER | ON FILE |
| SETH BRADFORD | ON FILE |
| SETH BRENNAN | ON FILE |
| SETH BRENNEMAN | ON FILE |
| SETH BRINKLEY | ON FILE |
| SETH BRODIE | ON FILE |
| SETH BROWN | ON FILE |
| SETH BRYANT | ON FILE |
| SETH BURGESS | ON FILE |
| SETH BURGESS | ON FILE |
| SETH BYLAND | ON FILE |
| SETH BYNUM | ON FILE |
| SETH CARR | ON FILE |
| SETH CARRIG | ON FILE |
| SETH CASEY | ON FILE |
| SETH CASTER | ON FILE |
| SETH CHAPMAN | ON FILE |
| SETH CHROMICK | ON FILE |
| SETH COBB | ON FILE |
| SETH COELEN | ON FILE |
| SETH COELLNER | ON FILE |
| SETH COLBY | ON FILE |
| SETH COLE GATCHELL | ON FILE |
| Seth Coleman | ON FILE |
| SETH CORTEZ | ON FILE |
| SETH CRAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Seth Currie-Rose | seth.currierose@gmail.com |
| SETH DAIRE | ON FILE |
| SETH DANBERRY | ON FILE |
| SETH DANIEL LARSON | ON FILE |
| SETH DAVID CURRIE-ROSE | ON FILE |
| SETH DAVIS | ON FILE |
| Seth Davis | sethdavis001@gmail.com |
| SETH DEGREE | ON FILE |
| SETH DENNIS | ON FILE |
| SETH DOMOTO | ON FILE |
| SETH DORENBUSH | ON FILE |
| SETH DOWNING | ON FILE |
| SETH DUBOIS | ON FILE |
| SETH DUPPSTADT | ON FILE |
| SETH DUSTIN | ON FILE |
| SETH DYAR | ON FILE |
| SETH ECKEL | ON FILE |
| SETH EDWARDS | ON FILE |
| SETH ELLIS | ON FILE |
| SETH ELMORE | ON FILE |
| SETH EPSTEIN | ON FILE |
| SETH ERICKSON | ON FILE |
| SETH ESTRADA | ON FILE |
| SETH FEINGOLD | ON FILE |
| SETH FELDMAN | ON FILE |
| SETH FERRIN | ON FILE |
| SETH FINCHER | ON FILE |
| SETH FINCK | ON FILE |
| SETH FOXHOVEN | ON FILE |
| SETH FRY | ON FILE |
| SETH FULTON | ON FILE |
| SETH FULTS | ON FILE |
| SETH GABEL | ON FILE |
| SETH GARCIA | ON FILE |
| SETH GARRETT | ON FILE |
| SETH GILLIAM | ON FILE |
| SETH GORDON | ON FILE |
| SETH GORDON SMITH | ON FILE |
| SETH GOSSARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SETH GRANBACK | ON FILE |
| SETH GRANDBOIS | ON FILE |
| SETH GRAY | ON FILE |
| Seth Gray | sgray785@gmail.com |
| SETH GREEN | ON FILE |
| SETH GREENLEAF | ON FILE |
| SETH GRIEST | ON FILE |
| SETH GUNNER JONES | ON FILE |
| SETH HAGARTY | ON FILE |
| SETH HALL | ON FILE |
| SETH HAMILL | ON FILE |
| SETH HANSVICK | ON FILE |
| SETH HAROLD ANDERSON | ON FILE |
| SETH HARRIS | ON FILE |
| SETH HEGLIE | ON FILE |
| SETH HEINER | ON FILE |
| SETH HELVEY | ON FILE |
| SETH HERRIMAN | ON FILE |
| SETH HESS | ON FILE |
| SETH HESS | ON FILE |
| SETH HIGLEY | ON FILE |
| SETH HINTE | ON FILE |
| SETH HOLMES | ON FILE |
| SETH HORVITZ | ON FILE |
| Seth Houghton | s.houghton73@gmail.com |
| SETH HOWELL | ON FILE |
| SETH HUGGHINS | ON FILE |
| SETH HYMES | ON FILE |
| SETH IORG | ON FILE |
| SETH IRANI | ON FILE |
| SETH J ANDRESON | ON FILE |
| SETH J ANNABEL | ON FILE |
| SETH J BARKLEY | ON FILE |
| Seth J Ray | sethjray@gmail.com |
| SETH JACOBSON-SWANSON | ON FILE |
| SETH JODER | ON FILE |
| SETH JOHNSON | ON FILE |
| Seth Johnson | seth.wj63@gmail.com |
| SETH JOSEPH HALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SETH KANDL | ON FILE |
| SETH KARLINS | ON FILE |
| SETH KELLER | ON FILE |
| SETH KENNEDY | ON FILE |
| SETH KING | ON FILE |
| SETH KING | ON FILE |
| SETH KITCHKA | ON FILE |
| SETH KLEIN | ON FILE |
| SETH KLEMAN | ON FILE |
| SETH KRUSE | ON FILE |
| SETH LACHMAN | ON FILE |
| SETH LANGLEY | ON FILE |
| SETH LATHROP | ON FILE |
| SETH LAWSON | ON FILE |
| SETH LECKLITER | ON FILE |
| SETH LEE | ON FILE |
| SETH LEMMONS | ON FILE |
| SETH LIEBERT | ON FILE |
| SETH LIM | ON FILE |
| SETH LOPEZ | ON FILE |
| SETH LYMAN HOUGHTON | ON FILE |
| SETH LYNCH | ON FILE |
| SETH M HALLE | ON FILE |
| SETH MACCARTER | ON FILE |
| SETH MARTIN | ON FILE |
| SETH MARTIN GABRIELSSON | ON FILE |
| SETH MAYOTTE | ON FILE |
| SETH MCBEATH | ON FILE |
| SETH MCBEATH | ON FILE |
| SETH MCCAULEY | ON FILE |
| SETH MCCLIMANS | ON FILE |
| SETH MCCOUN | ON FILE |
| SETH MCENTEE | ON FILE |
| SETH MCGIE | ON FILE |
| SETH MCKAY | ON FILE |
| SETH MCKENNA | ON FILE |
| SETH MENZER | ON FILE |
| SETH MILEY | ON FILE |
| SETH MORALES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SETH MORGAN | ON FILE |
| SETH MORRIS | ON FILE |
| SETH MURPHY | ON FILE |
| SETH MURPHY | ON FILE |
| SETH NELSON | ON FILE |
| SETH NETTIK | ON FILE |
| SETH NEWMAN | ON FILE |
| SETH NICHOLLE | ON FILE |
| SETH NICKERSON | ON FILE |
| SETH NOE | ON FILE |
| SETH NORWOOD | ON FILE |
| SETH NOSSAMAN | ON FILE |
| SETH NYSTRØM | ON FILE |
| SETH O’SHEA | ON FILE |
| SETH OAKS | ON FILE |
| SETH OLSON | ON FILE |
| SETH ONG | ON FILE |
| Seth O'Shea | ON FILE |
| Seth O'Shea | ON FILE |
| SETH OVERLY | ON FILE |
| SETH PARRIS | ON FILE |
| SETH PHORNROEKNGAM | ON FILE |
| SETH PINGEL | ON FILE |
| SETH PINO | ON FILE |
| SETH PIXTON | ON FILE |
| SETH PURVES | ON FILE |
| SETH PUTNAM | ON FILE |
| SETH RANDALL | ON FILE |
| SETH RATCLIFFE | ON FILE |
| SETH RAVENNA JR | ON FILE |
| SETH RAY | ON FILE |
| SETH REEISE | ON FILE |
| SETH REES | ON FILE |
| SETH REICHENBACH | ON FILE |
| SETH REINKE | ON FILE |
| SETH REMUSZKA | ON FILE |
| SETH RICHARD BRYANT | ON FILE |
| SETH RILEY | ON FILE |
| SETH ROAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SETH ROBERT BASS | ON FILE |
| SETH ROBICHEAUX | ON FILE |
| SETH ROETMAN | ON FILE |
| SETH ROLAND | ON FILE |
| SETH ROOS | ON FILE |
| SETH ROSE | ON FILE |
| SETH ROSMARIN | ON FILE |
| SETH ROTHBERG | ON FILE |
| SETH ROTHERY | ON FILE |
| SETH ROW | ON FILE |
| SETH RUSSELL | ON FILE |
| SETH SAEUGLING | ON FILE |
| SETH SAGER | ON FILE |
| SETH SANFORD | ON FILE |
| SETH SANTORO | ON FILE |
| SETH SCHALLER | ON FILE |
| SETH SCHIEFER | ON FILE |
| SETH SCHLECHTER | ON FILE |
| SETH SCHMITT | ON FILE |
| SETH SCHNEIDER | ON FILE |
| SETH SCHULMAN | ON FILE |
| SETH SCOTT | ON FILE |
| SETH SEEMAN | ON FILE |
| SETH SETH | ON FILE |
| SETH SETOVICH | ON FILE |
| SETH SHERMAN | ON FILE |
| SETH SILVERBLATT | ON FILE |
| SETH SMITH | ON FILE |
| SETH SOLIZ | ON FILE |
| SETH SPANGLE | ON FILE |
| SETH SPANOGLE | ON FILE |
| SETH SPIGNER | ON FILE |
| SETH STALLEY | ON FILE |
| SETH STANLEY | ON FILE |
| SETH STATLER | ON FILE |
| SETH STEELE | ON FILE |
| SETH STIEBAR-EKSTRÖM | ON FILE |
| SETH STOVALL | ON FILE |
| SETH SWENSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SETH SYNSTELIEN | ON FILE |
| Seth Synstelien | usmcsyn@gmail.com |
| SETH TAI | ON FILE |
| SETH TAN | ON FILE |
| SETH TAY | ON FILE |
| SETH TEMPLE | ON FILE |
| SETH THARPE | ON FILE |
| SETH THOMAS | ON FILE |
| SETH THOMAS HAMSON | ON FILE |
| SETH THOMAS LIESER | ON FILE |
| SETH TILLMAN XANDERS | ON FILE |
| SETH TONK | ON FILE |
| Seth Tonk | seth.tonk@gmail.com |
| SETH TOWLER | ON FILE |
| SETH UDEN | ON FILE |
| SETH UPPERMAN | ON FILE |
| SETH UTTERBACK | ON FILE |
| SETH UTZ | ON FILE |
| SETH VALLET | ON FILE |
| SETH VANDERPOOL | ON FILE |
| SETH VANGE | ON FILE |
| SETH VILLEGAS | ON FILE |
| SETH VINCENT | ON FILE |
| SETH WAHLE | ON FILE |
| SETH WARD | ON FILE |
| SETH WEINBAUM | ON FILE |
| SETH WEISNER | ON FILE |
| SETH WELCH | ON FILE |
| SETH WHITELEY | ON FILE |
| SETH WHITFIELD | ON FILE |
| SETH WIJNHAMER | ON FILE |
| Seth Wilks | ON FILE |
| SETH WILKS | ON FILE |
| SETH WILLAFORD | ON FILE |
| SETH WILLIAMS | ON FILE |
| SETH WILLIAMS | ON FILE |
| SETH WILLIAMS | ON FILE |
| SETH WILSON | ON FILE |
| SETH WISE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SETH YEBOAH | ON FILE |
| SETH YOUNG | ON FILE |
| SETH YOUNG | ON FILE |
| SETH YOUNG-LEE | ON FILE |
| SETH ZAMPICH | ON FILE |
| SETHAN VINCENTY | ON FILE |
| SETHU MADHAVAN | ON FILE |
| Sethuraja Chidambaram | ON FILE |
| Sethuraja Chidambaram | ON FILE |
| SETHURAJA CHIDAMBARAM | ON FILE |
| SETHURAMAN BOOPATHI | ON FILE |
| SETHURAMAN PASUPATHY | ON FILE |
| SETI OLLIE JOHN TAFUA | ON FILE |
| SETIA BUDIMAN | ON FILE |
| SETIAWAN WIDODO | ON FILE |
| SETJHABA MOSES LEJARA | ON FILE |
| SETO, GARRY HALL | ON FILE |
| Setoh Yi Feng | setohpersonal@gmail.com |
| SETON MCNULTY | ON FILE |
| SETON PENNELL | ON FILE |
| SETRAG KHOSHAFIAN | ON FILE |
| SETT PAING AUNG | ON FILE |
| SETTAKORN PADUNGSAKWONG | ON FILE |
| SETTAWUT WARAPUTH | ON FILE |
| SETTHAWUT PINITKARN | ON FILE |
| SETTHWUT PRASOBPIBOON | ON FILE |
| SÉTTIMA CARVALHO | ON FILE |
| SETTIMIO BRUNO | ON FILE |
| SETTY KUMAR | ON FILE |
| SETU CHOKSHI | ON FILE |
| SETU DUTTA | ON FILE |
| SETU MEHTA | ON FILE |
| SEUL CHOI | ON FILE |
| SEUL KEE PARK | ON FILE |
| SEUL KIM | ON FILE |
| SEULA LEE | ON FILE |
| SEULKEE PARK | ON FILE |
| SEULKI JANG | ON FILE |
| SEULKI OH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKIROM KIM | ON FILE |
| SEULKY LEE | ON FILE |
| SEULLY CLIPET | ON FILE |
| SEUMAS ROBERTSON | ON FILE |
| SEUMUS CHARLES KELLY | ON FILE |
| SEUN CLIFF | ON FILE |
| SEUN EMMANUEL OSEOLA | ON FILE |
| SEUN OKE | ON FILE |
| SEUN OLAYELE | ON FILE |
| SEUNG BEOM KIM | ON FILE |
| SEUNG EUN KIM KANG | ON FILE |
| SEUNG GUK BAEK | ON FILE |
| SEUNG GUN LEE | ON FILE |
| SEUNG HAN | ON FILE |
| SEUNG HAN KIM | ON FILE |
| SEUNG HEE KIM | ON FILE |
| SEUNG HONG | ON FILE |
| SEUNG HWAN SHIN | ON FILE |
| SEUNG HYUN KIM | ON FILE |
| SEUNG HYUN LEE | ON FILE |
| SEUNG JEON | ON FILE |
| SEUNG JIN | ON FILE |
| SEUNG JIN LEE | ON FILE |
| SEUNG JOO CHANG | ON FILE |
| SEUNG KYU PARK | ON FILE |
| SEUNG LEE | ON FILE |
| SEUNG LEE | ON FILE |
| SEUNG LOBB | ON FILE |
| SEUNG MEE LEE | ON FILE |
| SEUNG NOH | ON FILE |
| SEUNG OH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEUNG SEUP LIM | ON FILE |
| SEUNG SHIN | ON FILE |
| SEUNG SUN LEE | ON FILE |
| SEUNG WHYAN LEE | ON FILE |
| SEUNG WOO KIM | ON FILE |
| SEUNG YONG TURNER | ON FILE |
| SEUNG YOON | ON FILE |
| SEUNG YOON | ON FILE |
| SEUNG YUN JO | ON FILE |
| Seung, Caroline | ON FILE |
| Seung, Irene | ON FILE |
| SEUNGA KIM | ON FILE |
| SEUNGBIN LEE | ON FILE |
| SEUNGBUM KANG | ON FILE |
| SEUNGGEOL HONG | ON FILE |
| SEUNGGI LEE | ON FILE |
| SEUNGGOO PARK | ON FILE |
| SEUNGHEON BAEK | ON FILE |
| SEUNG-HOON PARK | ON FILE |
| SEUNGHOON YOO | ON FILE |
| SEUNGHUN LEE | ON FILE |
| SEUNGHWA SHIN | ON FILE |
| SEUNGHWAN KIM | ON FILE |
| SEUNGHWAN KIM | ON FILE |
| SEUNGHWAN KIM | seungoi@naver.com |
| SEUNG-HWAN KIM | ON FILE |
| SEUNGHWAN LIM | ON FILE |
| SEUNGHYUN LEE | ON FILE |
| SEUNGHYUN NAM | ON FILE |
| SEUNG-JAE EAU | ON FILE |
| SEUNGJIN JOO | ON FILE |
| SEUNGJIN JUNG | ON FILE |
| SEUNGJIN LEE | ON FILE |
| SEUNGJO JEONG | ON FILE |
| SEUNGJO LIM | ON FILE |
| SEUNG-JOON RIM | ON FILE |
| SEUNGJU LEE | ON FILE |
| SEUNGJUN CHA | ON FILE |
| SEUNGJUN KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEUNGJUN PARK | ON FILE |
| SEUNGJUNE KIM | ON FILE |
| SEUNGJUNE PARK | ON FILE |
| SEUNGKI LEE | ON FILE |
| SEUNGKYU HAN | ON FILE |
| SEUNGKYU LEE | ON FILE |
| SEUNGKYU YANG | ON FILE |
| SEUNGMI HONG | ON FILE |
| SEUNGMI YANG | ON FILE |
| SEUNGMIN LEE | ON FILE |
| SEUNGMIN LEE | ON FILE |
| SEUNGMIN SHIN | ON FILE |
| SEUNGSOO LEE | ON FILE |
| SEUNGWHA CHUNG | ON FILE |
| SEUNGWON JEONG | ON FILE |
| SEUNGWOO JE | ON FILE |
| SEUNGWOO SONG | ON FILE |
| SEUNGYUP LEE | ON FILE |
| SEVADA ASHEGHIAN | ON FILE |
| SEVAG HANSSIAN | ON FILE |
| SEVAG INJEAN | ON FILE |
| SEVAG KAMAYA | ON FILE |
| SEVAG KEOSSEIAN | ON FILE |
| SEVAG LEON | ON FILE |
| SEVAG POLADIAN | ON FILE |
| SEVAG TOUJIAN | ON FILE |
| SEVAK KAZARYAN | ON FILE |
| SEVAK PETROSYAN | ON FILE |
| SEVAK SARKISSIAN | ON FILE |
| SEVAL GUNES | ON FILE |
| SEVAL KILIC YUKSEL | ON FILE |
| SEVALA FISO | ON FILE |
| SEVAN ISAAC | ON FILE |
| SEVAN YERLY | ON FILE |
| SEVANA AVANESSIAN | ON FILE |
| SEVANE KASBARIAN | ON FILE |
| SEVAPHOL IEMCHOLVILERT | ON FILE |
| SEVASTI PITSOLANTI | ON FILE |
| SEVASTIANOV PETR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEVASTI-CHRISTI ANTONIOU | ON FILE |
| SEVASTOS MASTROGIORGIS | ON FILE |
| SEVCAN AGDAS | ON FILE |
| SEVCAN ALANYURT | ON FILE |
| SEVDA AYTENIZ | ON FILE |
| SEVDALIN GROZEV | ON FILE |
| SEVDE NUR CILASIN | ON FILE |
| SEVDI GULER | ON FILE |
| SEVDIJA ADZAJ | ON FILE |
| SEVDZHAN VEDAT MUSTAFA | ON FILE |
| SEVEN SIERRA LLC | ON FILE |
| Seven Sierra LLC | sevensierrallc@gmail.com |
| SEVEN TAN | ON FILE |
| SEVENTH GENERATION HOLDINGS, LLC | ON FILE |
| SEVERA FIGUEIREDO | ON FILE |
| SEVERA ZARRELLI | ON FILE |
| SEVERIANO MENDOZA | ON FILE |
| SEVERIN TISSOT-DAGUETTE | ON FILE |
| SEVERIN ANDREA SCHEIDEGGER | ON FILE |
| SEVERIN CURTIS | ON FILE |
| SEVERIN DEUTSCHMANN | ON FILE |
| SEVERIN GEBHART | ON FILE |
| SEVERIN GOSSA | ON FILE |
| SEVERIN GUYER | ON FILE |
| SEVERIN IDRIZI | ON FILE |
| SEVERIN LOLK URTH | ON FILE |
| SEVERIN MARTHALER | ON FILE |
| SEVERIN PFISTER | ON FILE |
| SEVERIN SAJEVEC | ON FILE |
| SEVERIN SKALLERUP | ON FILE |
| SEVERINA MAMMANA | ON FILE |
| SEVERINA MAMMANA | ON FILE |
| SEVERINE BARON | ON FILE |
| SEVERINE BART | ON FILE |
| SÉVERINE DUBARRE | ON FILE |
| SEVERINE LICODIA | ON FILE |
| SÉVERINE MOLNAR | ON FILE |
| SÉVERINE PROTAT | ON FILE |
| SEVERINE SOUSSEING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEVERINO EVERTON DA SILVA BARBOSA | ON FILE |
| SEVERINO FIRMINO TORRE JUNIOR | ON FILE |
| SEVERN RASH | ON FILE |
| SEVGI BULUTLUOZ | ON FILE |
| SEVGI SADIC | ON FILE |
| SEVGI YILDIRIM | ON FILE |
| SEVI KUPPUSAMY | ON FILE |
| SEVIL AKAY | ON FILE |
| SEVIL AYDOĞAN | ON FILE |
| SEVIL SECKIN | ON FILE |
| SEVIL SECKIN | ON FILE |
| SEVIL SEÇKIN | ON FILE |
| SEVİLAY TAŞKIN ODUNCU | ON FILE |
| SEVILLA THOMAS | ON FILE |
| Sevilla, Maria | ON FILE |
| SEVIM HALIBRYAM | ON FILE |
| SEVIM ÖZER | ON FILE |
| SEVIM YANIK | ON FILE |
| SEVIM ZENGIN | ON FILE |
| SEVIN OSMANOV | ON FILE |
| SEVINA NIKOLOVA | ON FILE |
| SEVINC MAHMUDOVA | ON FILE |
| SEVINÇ TURĞUT | ON FILE |
| SEVINDU LEELARATNE | ON FILE |
| SEVIO MARTIN STANTON | ON FILE |
| SEVJIDKHOROL  ULZIIBADRAKH | ON FILE |
| SEVKET AKYOL | ON FILE |
| SEVKET MEHMET BAYINDIR | ON FILE |
| SEVKET TARIK SUBASIOGLU | ON FILE |
| SEVKET TARIK SUBASIOGLU | ON FILE |
| SEVKI AKKOL | ON FILE |
| SEVKI INCEL | ON FILE |
| ŞEVKI YILDIZ | ON FILE |
| SEVONTAE BAXTER | ON FILE |
| SEVRIN MONEY | ON FILE |
| SEVTER MARCELL | ON FILE |
| SEVVAL BAYAT | ON FILE |
| ŞEVVAL BUHARA | ON FILE |
| SEVVAL IPEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ŞEVVAL SEZER | ON FILE |
| SEW LENG | ON FILE |
| Sewell, Dianna | ON FILE |
| SEWERYN BOŁDAK | ON FILE |
| SEWERYN DYRON | ON FILE |
| SEWERYN KRAS | ON FILE |
| SEWERYN PIOTR PIKSA | ON FILE |
| SEWERYN WEGENKE | ON FILE |
| SEWLALL RAMOO | ON FILE |
| SEWMINI MADHUSHIKA | ON FILE |
| SEWUESE  EKPENKHIO | ON FILE |
| SEWWANDI ELGIRIYA LIYANAGE | ON FILE |
| SEXTON INVESTMENT HOLDINGS PTY LTD | ON FILE |
| SEY HIONG LIM | ON FILE |
| SEYAMACK ADJORI | ON FILE |
| Seyamack Adjori | maxxxa151@yahoo.com |
| SEYDA ZILADZE | ON FILE |
| SEYDI KOKSAL | ON FILE |
| SEYDINA GUIRO | ON FILE |
| SEYDOU KONATE | ON FILE |
| SEYDOUBA TAFSIR CAMARA | ON FILE |
| SEYDULLAH UĞURLU | ON FILE |
| SEYED  NESHAT KHORAM | ON FILE |
| SEYED ABOL HASSAN ANGADJIVAND | ON FILE |
| SEYED AFSHIN ZARGHAMI | ON FILE |
| SEYED AHMAD POUR HAKIM | ON FILE |
| SEYED ALI TABATABAEI ALTAHA | ON FILE |
| SEYED ALI VAKILI GHAHANI | ON FILE |
| SEYED AMIRALI MODARES KAHANGI | ON FILE |
| SEYED AMIRALI SADATKHONSARI | ON FILE |
| SEYED ANOUSHIRWAN LAGEVARDI | ON FILE |
| SEYED ARSHIA NEMATOLLAH | ON FILE |
| SEYED BEHESHTIAN | ON FILE |
| SEYED ESFANDIAR LAGEVARDI | ON FILE |
| SEYED FARID AGHDASI ALAMDARI | ON FILE |
| SEYED FAZEL ASHKAN | ON FILE |
| SEYED HAMED MESHKIN | ON FILE |
| SEYED HASHEMI | ON FILE |
| SEYED HOSSEIN SADATAKHAVI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEYED ISMAIL SEYED SHAHABADI | ON FILE |
| SEYED JALAL KAZEMITABAR AMIRKOLAEI | ON FILE |
| SEYED JALAL SHAHIDAN | ON FILE |
| SEYED KAVEH HOSSEINI TEHRANI | ON FILE |
| SEYED KAZEMI | ON FILE |
| SEYED KHASHAYAR SHAHIDAN | ON FILE |
| SEYED MILAD ABEDINZADEH KIVI | ON FILE |
| SEYED MOHAMMAD MASOUD SADRNEZHAAD | ON FILE |
| SEYED MOHAMMAD MIRELMI | ON FILE |
| SEYED MOHAMMAD SALIM SALEHI | ON FILE |
| SEYED MOHAMMAD SEYEDI ALAVI | ON FILE |
| SEYED MOHAMMADHOSSEIN NIKAEEN | ON FILE |
| SEYED NIMA ESLAMI | ON FILE |
| SEYED POURIA FANI | ON FILE |
| SEYED REZA HAACK | ON FILE |
| SEYED SAEED REZVANI | ON FILE |
| SEYED SAEED SHEYDAEI | ON FILE |
| SEYED SAMET GHOBADI | ON FILE |
| SEYED SINA NASSIRI | ON FILE |
| SEYED SOHEIL HOSSEINI | ON FILE |
| SEYEDALI HABIBI | ON FILE |
| SEYED-ALI MIRSHAFIEE | ON FILE |
| Seyed-Ali Mirshafiee | alimirshafiee@gmail.com |
| SEYED-AMIRHUSEIN MOUSSAVINEJAD | ON FILE |
| SEYEDEH SARA ZELLI | ON FILE |
| SEYEDEHHAMIDEH HOSSEINIIRANI | ON FILE |
| SEYEDEHNARGES HEJAZIKIAKOJOURI | ON FILE |
| SEYEDEHSANOLLAH BATHAEI | ON FILE |
| SEYEDEHZOHREH MAHMOUDZADEHSISTANI | ON FILE |
| SEYEDERFAN ALAVINIA | ON FILE |
| SEYEDHAMIDREZA SEYEDIDARBAN | ON FILE |
| SEYEDHOURDAD SHARIFZADEH | ON FILE |
| SEYEDJAMALEDDIN NABAVI | ON FILE |
| SEYEDMAHMOUD PISHNAMAZI | ON FILE |
| SEYEDMEHDI GHAZINOUR | ON FILE |
| SEYEDMOHAMMADAM AREFI | ON FILE |
| SEYEDMOHAMMADSHAHAB SHIVAIE | ON FILE |
| SEYEDNIMA NABAVI | ON FILE |
| SEYEDPARSA MIRSHAHIDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SEYEDREZA NABAVI | ON FILE |
| SEYEDSHAHRAM MOOSAVIAN | ON FILE |
| SEYEONG JANG | ON FILE |
| SEYHA KEM | ON FILE |
| Seyha Nhong Kem | seyhakem@gmail.com |
| SEYHMUS ONDER | ON FILE |
| SEYHMUS OYMAN | ON FILE |
| SEYI FEMI | ON FILE |
| SEYI SEGUN AKINTOLA | ON FILE |
| SEYIT ALI URAL | ON FILE |
| SEYITMUHAMMET HALLYGULYYEV | ON FILE |
| SEYJOHN GUNARATNAM | ON FILE |
| ŞEYMA KASAN | ON FILE |
| SEYMA YILMAZ | ON FILE |
| SEYMEN CETIN | ON FILE |
| SEYMUR ASADULLAYEV | ON FILE |
| SEYMUR ASADULLAYEV | ON FILE |
| SEYMUR ASADULLAYEV | ON FILE |
| SEYMUR ASADULLAYEV | ON FILE |
| SEYNTHAN THANAPALAN | ON FILE |
| SEYRAN KOVUSOV | ON FILE |
| SEYRAN MORKDAL | ON FILE |
| SEYYED MOHAMMAD HAMIDI SHANDIZ | ON FILE |
| Sezanayev, Daniel | ON FILE |
| SEZEN ASENOVA VESELINOVA | ON FILE |
| SEZEN USTUNTAS | ON FILE |
| SEZER CAN AYDOGDU | ON FILE |
| SEZER NAZIF | ON FILE |
| SEZER POLATEL | ON FILE |
| SEZER YALCIN | ON FILE |
| SEZGIN SEZER | ON FILE |
| SEZGIN TURGUT | ON FILE |
| SEZGIN YEMENLI | ON FILE |
| SEZGIN YOUMER | ON FILE |
| SEZIN BINER | ON FILE |
| SF ZONDI | ON FILE |
| SFALLER RD LLC | ON FILE |
| SFALLER TRD RD LLC | ON FILE |
| SFISO MAHLANGU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SFORBES SUPER PTY LTD | ON FILE |
| SG FORGE | ON FILE |
| Sgammotta, Myles | ON FILE |
| SGANDURRA, CHARLES | ON FILE |
| SGEDDA IT AB | ON FILE |
| SH LIM | ON FILE |
| SH MOTOBU | ON FILE |
| SH WUN | ON FILE |
| SH’KA MAGLOIRE | ON FILE |
| SHA KOK LEE | ON FILE |
| SHA LUO | ON FILE |
| SHA OVIDOR | ON FILE |
| SHA SUN | ON FILE |
| SHA YANG | ON FILE |
| SHAABAN BASET | ON FILE |
| SHAABAN BASET | ON FILE |
| SHAABI MOHAMMED | ON FILE |
| SHAAHUL BAZIL | ON FILE |
| SHAAILENDRAA SELVARAJU | ON FILE |
| SHAALAN ROUDAN-LAZIM | ON FILE |
| SHAALAN ROUDAN-LAZIM | ON FILE |
| SHAAMIL FLORIS | ON FILE |
| SHAAN BEDI | ON FILE |
| SHAAN BROADBENT | ON FILE |
| SHAAN BUKHARI | ON FILE |
| SHAAN DEWAN | ON FILE |
| SHAAN MAROK | ON FILE |
| SHAAN RAI | ON FILE |
| SHAAN RUPANI | ON FILE |
| SHAAN SADANAND | ON FILE |
| SHAAN SAREEN | ON FILE |
| SHAAN SHAFIQUE SAIGOL | ON FILE |
| SHAAN SHAKEEL | ON FILE |
| SHAAN SHANKLA | ON FILE |
| SHAANAN NUSINOW | ON FILE |
| SHAARI BIN AB HAMID GROGS | ON FILE |
| SHAA'RON WILLIAMS II | ON FILE |
| SHAAVE PRAKASH BABU | ON FILE |
| SHABAAN KHAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHABAN KARUMBA | ON FILE |
| SHABAN OSMANI | ON FILE |
| SHABAN SHAAME | ON FILE |
| SHABANA BAWANI | ON FILE |
| SHABANA COOPER | ON FILE |
| SHABANA KHATUN | ON FILE |
| SHABANA PATEL | ON FILE |
| SHABAREESH VULLIKANTI | ON FILE |
| SHABARISH KAKAMANI | ON FILE |
| SHABAZ ASHRAF | ON FILE |
| SHABAZ SAHIK | ON FILE |
| SHABAZ SHEIKH | ON FILE |
| SHABBIR JIWAJI | ON FILE |
| SHABBIR KHAMBATI | ON FILE |
| SHABBIR KHAN PATHAN | ON FILE |
| SHABEER AHMAD BHAT | ON FILE |
| SHABEER AIVELIKKAKTH JALEEL | ON FILE |
| SHABIR AHMED | ON FILE |
| SHABIR AKBARALY | ON FILE |
| SHABNAM RAMZAN | ON FILE |
| SHABNAM CHOUBINEH | ON FILE |
| SHABNAM H.M. | ON FILE |
| SHABNAM LAKHANI | ON FILE |
| SHABNAM RATHEE | ON FILE |
| SHABOUT, WASEEM | ON FILE |
| SHACHA VELANDIA | ON FILE |
| SHACHAR CARMELY | ON FILE |
| Shackleford, David Robert | ON FILE |
| SHACOLA WHITLOCK | ON FILE |
| SHACOYA HICKS | ON FILE |
| SHAD BAUER | ON FILE |
| SHAD JAMES HENDRIX | ON FILE |
| SHAD NGAMSIRIVADHANA | ON FILE |
| SHAD SPOONTS | ON FILE |
| SHAD SYED | ON FILE |
| SHADAB AMIN NAIKOO | ON FILE |
| SHADAE LOUGHEED | ON FILE |
| SHADDE AMER GHNEIM | ON FILE |
| SHADE CYR SABOURIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHADÉ OLADITI | ON FILE |
| SHADEE EID | ON FILE |
| SHADI ASTAFANOUS | ON FILE |
| SHADI CHARIF | ON FILE |
| SHADI GHORBANI | ON FILE |
| SHADI HAJ YAHIA | ON FILE |
| SHADI HARATI | ON FILE |
| SHADI HOMAYOUNFAR | ON FILE |
| SHADI MOHAMAD | ON FILE |
| SHADI SAADEDDIN | ON FILE |
| SHADI SNG | ON FILE |
| SHADI ZELLWEGER | ON FILE |
| SHADIA ARIKE AZEEZ | ON FILE |
| SHADIA IBRAHIM | ON FILE |
| SHADIA IBRAHIM | ON FILE |
| SHADIA ROSAS | ON FILE |
| SHADIE ELLINGTON | ON FILE |
| SHADI-SHAFIR SHAMON | ON FILE |
| SHADIYA ABDUL GHANEE | ON FILE |
| SHADRACH ODEKHIRAN | ON FILE |
| SHADRACH OGBOMO | ON FILE |
| SHADRACH SMITH | ON FILE |
| SHADRACK JOEL MBAIWA | ON FILE |
| SHADRAK LAGUERRE | ON FILE |
| SHADUSH SACHISKA | ON FILE |
| SHADY ADELMALAK GHOBRIAL | ON FILE |
| SHADY ARTIN | ON FILE |
| SHADY ATTIA | ON FILE |
| SHADY BOUSSETTA | ON FILE |
| SHADY EL DAMATY | ON FILE |
| SHADY ELLESSY | ON FILE |
| SHADY FAKRY | ON FILE |
| SHADY GHATTAS | ON FILE |
| SHADY HENEIN | ON FILE |
| SHADY MAHMOUD REYAD ABDELMEGUEED | ON FILE |
| SHADY NASSER | ON FILE |
| SHADY SAAD | ON FILE |
| SHADYNE NUNLEY | ON FILE |
| SHAE GEORGESON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAE MEYER | ON FILE |
| SHAE O'REILLY | ON FILE |
| SHAE RIDDELL | ON FILE |
| Shae Riddell | shae.riddell@icloud.com |
| SHAEEM RILEY | ON FILE |
| SHAEFFER BANNIGAN | ON FILE |
| SHAEL NATHAN WOLFSON | ON FILE |
| Shael Wolfson | ON FILE |
| SHAELIER SANTIAGO BORRES | ON FILE |
| SHAELYN MCCORMACK | ON FILE |
| SHAFAKATH MOULANA | ON FILE |
| SHAFEE KHALIL | ON FILE |
| SHAFEEK KADAKKAL | ON FILE |
| SHAFEEQ ISHAK | ON FILE |
| SHAFEER SULAIMAN | ON FILE |
| SHAFEN KHAN | ON FILE |
| SHAFEWANGE AINDONGO | ON FILE |
| SHAFFY COHEN | ON FILE |
| SHAFI KADERI | ON FILE |
| SHAFIK N. BAHOU | ON FILE |
| SHAFIN DAMANI | ON FILE |
| SHAFIQ AWEIDA | ON FILE |
| SHAFIQ AZHARI | ON FILE |
| SHAFIQ HAIKAL SHAHARUDDIN | ON FILE |
| SHAFIQ MOHAMED SHARIFF | ON FILE |
| SHAFIQ SHAHRIR | ON FILE |
| SHAFIQ SUPIAN | ON FILE |
| SHAFIUL CHOWDHURY | ON FILE |
| SHAFQAT DULAL | ON FILE |
| SHAFQAT RAJA | ON FILE |
| SHAFQAT RASOOL | ON FILE |
| SHAFQAT SURI | ON FILE |
| SHAFRAZ RASHEED | ON FILE |
| SHAFRON DUCKETT | ON FILE |
| SHAGUN CHAUDHARY | ON FILE |
| SHAH - QAYS BIN MD. SHAH | ON FILE |
| SHAH AHMED | ON FILE |
| SHAH JABBAR | ON FILE |
| SHAH MANISH RAJENDRA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Shah Nair | ON FILE |
| SHAH PARVEZ PASHA | ON FILE |
| SHAH REZA NASIRI | ON FILE |
| SHAH RITESH PRAVINKUMAR | ON FILE |
| SHAH SHAH | ON FILE |
| SHAH, BIRAN | ON FILE |
| Shah, Dhaval | ON FILE |
| Shah, Hemen | ON FILE |
| Shah, Rushabh | ON FILE |
| SHAHAB  ELMI | ON FILE |
| SHAHAB AZIZI | ON FILE |
| SHAHAB FARASATE | ON FILE |
| SHAHAB HESNI | ON FILE |
| SHAHAB RAZIQ | ON FILE |
| Shahab Raziq | raziqshahab@gmail.com |
| SHAHAB SADEGHI GHAHROODI | ON FILE |
| SHAHABEDDIN ROSTAMI | ON FILE |
| SHAHABODDIN SAEEDI | ON FILE |
| SHAHADAT HOSSAIN | ON FILE |
| Shahaf Bar geffen | ON FILE |
| SHAHALAM HOSSAIN | ON FILE |
| SHAHAMAK REZAEI | ON FILE |
| SHAHAN KHOSHAFIAN | ON FILE |
| SHAHAN KHOSHAFIAN | ON FILE |
| SHAHAN WANIGASEKERA | ON FILE |
| SHAHANA K | ON FILE |
| SHAHANA KT | ON FILE |
| SHAHANA KT | ON FILE |
| SHAHANA UTIA | ON FILE |
| SHAHANE DAVIDSON | ON FILE |
| SHAHANI CHAVES | ON FILE |
| SHAHANI SHAHANI | ON FILE |
| Shahani, Neil | ON FILE |
| SHAHAR AVI ABRAMS | ON FILE |
| SHAHAR COHEN | ON FILE |
| SHAHAR KLEIN | ON FILE |
| SHAHAR MOSHE | ON FILE |
| SHAHAR PETER | ON FILE |
| SHAHAR PETER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAHAR SHAMAI | ON FILE |
| SHAHAR SOREK | ON FILE |
| SHAHAZ NANJI | ON FILE |
| SHAHAZHAD MUSTAPHA | ON FILE |
| SHAHBAAZ BATH | ON FILE |
| SHAHBAN IBRAHIM | ON FILE |
| SHAHBAZ KHAN | ON FILE |
| SHAHBAZ SHAHPARAST | ON FILE |
| SHAHBAZ SIDDIBAPA | ON FILE |
| SHAHBAZ SUMRA | ON FILE |
| SHAHDAN CALCUTTAWALLA | ON FILE |
| SHAHDOR  BARANDAK | ON FILE |
| SHAHED HAQUE | ON FILE |
| SHAHED JAN | ON FILE |
| SHAHED RAHMAN | ON FILE |
| SHAHED SALEHI | ON FILE |
| SHAHEDA CHOWDHURY | ON FILE |
| SHAHEED BACCHUS | ON FILE |
| SHAHEED HAJIYANI | ON FILE |
| SHAHEED UMRANI | ON FILE |
| SHAHEEN ADIBI | ON FILE |
| SHAHEEN ALHUMAYDHI | ON FILE |
| SHAHEEN MEAH | ON FILE |
| SHAHEEN NISHA | ON FILE |
| SHAHEEN, RUBINA | ON FILE |
| SHAHEEZA SHEIKH | ON FILE |
| SHAHEID SMITH | ON FILE |
| SHAHEIN TAJMIR | ON FILE |
| SHAHEIN, ABDUL | ON FILE |
| SHAHEM MAJALI | ON FILE |
| SHAHEN HALEBIAN | ON FILE |
| SHAHER ADDEWALA | ON FILE |
| SHAHERA SHAILA | ON FILE |
| SHAHERYAR RAJA | ON FILE |
| SHAHFIQ BIN OTHMAN | ON FILE |
| SHAHIBUR RAHMAN | ON FILE |
| SHAHID  CHRISTOPHER | ON FILE |
| SHAHID  FARID | ON FILE |
| SHAHID ALI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAHID CHEEMA | ON FILE |
| Shahid Choudhry | ON FILE |
| SHAHID CHOUDHRY | ON FILE |
| SHAHID HUSSAIN | ON FILE |
| SHAHID ISMAIL | ON FILE |
| SHAHID KHATIB | ON FILE |
| SHAHID KHOJA | ON FILE |
| SHAHID MOHAMMED SYED | ON FILE |
| SHAHID MULLA | ON FILE |
| SHAHID SHABIR | ON FILE |
| SHAHID WAJID | ON FILE |
| SHAHID ZAMAN | ON FILE |
| SHAHIDAH SUHAIMY | ON FILE |
| SHAHIDUL SABAB | ON FILE |
| SHAHIDULLA HAMZA | ON FILE |
| SHAHIDULLA VANTELA | ON FILE |
| SHAHIER JAHANGIER | ON FILE |
| SHAHIL CHAND | ON FILE |
| SHAHIL HUSSAIN | ON FILE |
| SHAHIN DEJBAKHSH | ON FILE |
| SHAHIN MALAYERI | ON FILE |
| SHAHIN AZIZMOHAMMED | ON FILE |
| SHAHIN DOLATMAND | ON FILE |
| SHAHIN FALAHATI | ON FILE |
| Shahin Ghiassi | ON FILE |
| SHAHIN GHIASSI | ON FILE |
| Shahin Malayeri | shahin.mala@gmail.com |
| SHAHIN NAFI | ON FILE |
| SHAHIN PAKOUHI | ON FILE |
| SHAHIN RAHNAVARD | ON FILE |
| SHAHÏN SABET-GHADAM-MOGHADAM | ON FILE |
| SHAHIR RAHIM | ON FILE |
| SHAHISHA HOEPEL | ON FILE |
| SHAHJADE ALAM | ON FILE |
| SHAHLA FAGHANI GHODRAT | ON FILE |
| SHAHLAINE DHILLON | ON FILE |
| SHAHLINEE NAGARAJAH | ON FILE |
| SHAHLO MIRAZIZOVA | ON FILE |
| SHAHMEER KHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAHNA BEGUM | ON FILE |
| SHAHNAM EBRAHIMI | ON FILE |
| SHAHNAZ MOHAMMD ZADEH YAGHCHI | ON FILE |
| SHAHNAZ PARWEEN | ON FILE |
| SHAHO MOHAMMADI | ON FILE |
| SHAHOUL HAMEED HABIBUR RAHIMAN | ON FILE |
| SHAHQIL KSHAH | ON FILE |
| SHAHRAL UMAIR | ON FILE |
| SHAHRAM ESFAHANI | ON FILE |
| SHAHRAM BORHANI HAGHIGHI | ON FILE |
| SHAHRAM JAHANIAN | ON FILE |
| Shahram Jahanian | shahramj@gmail.com |
| SHAHRAM POURSHAFIE | ON FILE |
| SHAHRAM SHABANI | ON FILE |
| SHAHRANI RAHIMAN | ON FILE |
| SHAHREZA SHAHRIL | ON FILE |
| SHAHRIA NAFIZ EMRAN | ON FILE |
| SHAHRIAR AZAD | ON FILE |
| SHAHRIAR BAHMANPOUR | ON FILE |
| SHAHRIAR DAVARI | ON FILE |
| SHAHRIAR KHAN | ON FILE |
| SHAHRIAR PIROUZ | ON FILE |
| SHAHRIL AIZUDDIN | ON FILE |
| Shahril Bin Mohd Helmi | ON FILE |
| SHAHRIL KAMARUDIN | ON FILE |
| SHAHRIL YUNOS | ON FILE |
| SHAHRIMAN ARIF | ON FILE |
| SHAHRIN TINA | ON FILE |
| SHAHRIR MUKHTAR | ON FILE |
| SHAHRIYAR AMINI | ON FILE |
| SHAHRIYAR BOLANDIAN | ON FILE |
| SHAHRIYAR KABIR | ON FILE |
| SHAHRIZAL HAMID | ON FILE |
| SHAHROKH KOUSSARI | ON FILE |
| SHAHROKH AKHTARI | ON FILE |
| SHAHROKH ASL | ON FILE |
| SHAHROM MUKHTAR | ON FILE |
| SHAHROOZ HEKMATPOUR | ON FILE |
| SHAHROOZ KOHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAHROZ  TAVAKOLI RAD | ON FILE |
| SHAHROZ MIR | ON FILE |
| SHAHROZE SHAIKH | ON FILE |
| SHAHRUDIN YAKUB | ON FILE |
| SHAHRUKH SHAIKH | ON FILE |
| SHAHRUKH ZAFAR | ON FILE |
| SHAHRUL AKMAL | ON FILE |
| SHAHRUL AZRAN | ON FILE |
| SHAHRUL NAIM | ON FILE |
| SHAHRUM LILLARD | ON FILE |
| SHAHRUZ SHAUKAT | ON FILE |
| SHAHRYAB ALI | ON FILE |
| SHAHRYAR NAQVI | ON FILE |
| SHAHRYIAR ALIPOUR | ON FILE |
| SHAHRZAD ARIANFAR | ON FILE |
| SHAHRZAD ZARE | ON FILE |
| SHAHTAJ ALI | ON FILE |
| SHAHUL HAMEED MOHAMAD ALI | ON FILE |
| SHAHUL HAMEED SHAIK | ON FILE |
| SHAHUL RAHMAN | ON FILE |
| SHAHZAD  KALYAR | ON FILE |
| SHAHZAD AHMED | ON FILE |
| SHAHZAD AHMED KHAN | ON FILE |
| SHAHZAD ALAF | ON FILE |
| Shahzad Ali Ahmed | ON FILE |
| SHAHZAD BHATTI | ON FILE |
| Shahzad H Makhdoom | smakhdoom763@hotmail.com |
| SHAHZAD KHAN | ON FILE |
| SHAHZAD MAKHDOOM | ON FILE |
| SHAHZAD NASEEB | ON FILE |
| SHAHZAD SARWAR | ON FILE |
| SHAHZAD ZAFAR | ON FILE |
| Shahzad Zafar | shahzad831@hotmail.com |
| SHAHZADA KHAN | ON FILE |
| SHAHZADA MANSOOR | ON FILE |
| Shahzada Mansoor | shahzada.mansoor@gmail.com |
| SHAHZAIB CHAUDERY | ON FILE |
| SHAHZAIB KURISHY | ON FILE |
| SHAHZAMA KHAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAI ARIOLA | ON FILE |
| SHAI AROSHAS | ON FILE |
| SHAI BRESH | ON FILE |
| SHAI CONSTABLE-THOMAS | ON FILE |
| SHAI EYNAV | ON FILE |
| SHAI LIVNE | ON FILE |
| SHAI PELED | ON FILE |
| SHAI PEREDNIK | ON FILE |
| SHAI STEINBERG | ON FILE |
| SHAI TAL | ON FILE |
| SHAI ZARIF | ON FILE |
| SHAID FAREED ALI | ON FILE |
| SHAIEL VIPUL PARIKH | ON FILE |
| SHAIFF POL | ON FILE |
| SHAIFUDIN BIN IBRAHIM | ON FILE |
| SHAIFUL BAHRIN BIN BEROHAN | ON FILE |
| SHAIFUL JAMIL | ON FILE |
| SHAIFUL JOHARI | ON FILE |
| Shaiful Johari | shaiful_johari@yahoo.com |
| SHAIJU EP | ON FILE |
| SHAIJU MATHEW | ON FILE |
| SHAIK ABDUL CADER | ON FILE |
| SHAIK AMAN | ON FILE |
| SHAIK BABA | ON FILE |
| SHAIK NAYIM PASHA | ON FILE |
| SHAIK RAFATH JAHAN | ON FILE |
| SHAIK RAHMAN | ON FILE |
| SHAIK ROSHAN | ON FILE |
| Shaik, Aasim | ON FILE |
| SHAIKH ISMAIL | ON FILE |
| SHAIKH MUKRAM | ON FILE |
| SHAIKH, SHAHARYAR | ON FILE |
| SHAIKHA MAY DESIDERIO | ON FILE |
| SHAIKY FELOMINA | ON FILE |
| SHAIL KUMAR | ON FILE |
| SHAIL MAHESHWARI | ON FILE |
| SHAIL PATEL | ON FILE |
| SHAILA DOBHAL | ON FILE |
| SHAILA MATONDKAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAILAN PATEL | ON FILE |
| SHAILANDER VOHRA | ON FILE |
| SHAILANK SINGH | ON FILE |
| SHAILENDAR ANGARI | ON FILE |
| SHAILENDRA  SHYAM NARAYAN YADAV | ON FILE |
| SHAILENDRA AMATYA | ON FILE |
| SHAILENDRA CHATTERPAL | ON FILE |
| SHAILENDRA GOLASH | ON FILE |
| SHAILENDRA SHINDE | ON FILE |
| SHAILENDRA VERMA | ON FILE |
| SHAILESH ARANHA | ON FILE |
| SHAILESH GOVANI | ON FILE |
| SHAILESH JADAV | ON FILE |
| SHAILESH KAKKAR | ON FILE |
| SHAILESH PATEL | ON FILE |
| SHAILESH RAJPUT | ON FILE |
| SHAILESH SHAH | ON FILE |
| SHAILESH SHAHANE | ON FILE |
| SHAILESH SHARDA | ON FILE |
| SHAILESH SOLIWAL | ON FILE |
| SHAILESH VYAS | ON FILE |
| SHAILESHKUMAR RUPPALA | ON FILE |
| SHAILI SHAH | ON FILE |
| SHAILIN NAIDOO | ON FILE |
| SHAILIN OHRTMAN | ON FILE |
| SHAILINA ARORA | ON FILE |
| SHAILINDER SEWTAHAL | ON FILE |
| SHAIN BOWMAN | ON FILE |
| SHAIN CHRISTOPHER PICKERING | ON FILE |
| SHAIN JIMESON | ON FILE |
| SHAIN LAFAZAN | ON FILE |
| SHAIN TERRY | ON FILE |
| SHAIN WAUGH | ON FILE |
| SHAINA ADELSTEIN | ON FILE |
| SHAINA KLEIN | ON FILE |
| SHAINA LAVERY | ON FILE |
| SHAINA MASSA | ON FILE |
| SHAINA MOK | ON FILE |
| Shaina Mok | shainamok@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAINE  SAMPSON | ON FILE |
| SHAINE ARCILLAS | ON FILE |
| SHAINE DANBELI | ON FILE |
| SHAINE MATA | ON FILE |
| SHAINE MOHAN | ON FILE |
| SHAINE PEPPER | ON FILE |
| SHAINNA MANSON | ON FILE |
| SHAINSKAYA, SOFYA | ON FILE |
| SHAIQUE DHARAS | ON FILE |
| SHAIRA MAE TONGSON | ON FILE |
| SHAIRUL BIN OTHMAN | ON FILE |
| SHAISTA PERWEEN | ON FILE |
| SHAISTAZARRIN KHANAM | ON FILE |
| SHAIVIK THAKAR | ON FILE |
| SHAIZAD BHARUCHA | ON FILE |
| SHAJAN SHANMUGARATNAM | ON FILE |
| SHA-JAY JANAE PERRY | ON FILE |
| SHAJEERA M | ON FILE |
| SHAJI MANGHAT | ON FILE |
| SHAJJAN VEJAYAVARNAN | ON FILE |
| SHAJMUN ALAM SAKIB | ON FILE |
| SHAJU PLAVANAL PHILIPOSE | ON FILE |
| SHAJUANA BOONE | ON FILE |
| SHAJUMON THOMAS | ON FILE |
| SHAKA CRAIGWELL | ON FILE |
| SHAKA JOHNSON | ON FILE |
| SHAKA MAKHADO | ON FILE |
| SHAKA TUCKER | ON FILE |
| SHAKEEB SHAIKH | ON FILE |
| SHAKEEL AFZAL | ON FILE |
| SHAKEEL AHMED | ON FILE |
| SHAKEEL AHMED | ON FILE |
| SHAKEEL ARIF | ON FILE |
| SHAKEEL BHAGOBAN | ON FILE |
| SHAKEEL KHAN | ON FILE |
| SHAKEEL RASHID | ON FILE |
| SHAKEEL RICHARDS | ON FILE |
| SHAKEEL STAMPP | ON FILE |
| SHAKEEL VICTOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAKEELE BUTLER | ON FILE |
| SHAKEEM BARNES | ON FILE |
| SHAKEIRA GARRELL | ON FILE |
| SHAKELE STOKES | ON FILE |
| SHAKER CHEHAB | ON FILE |
| SHAKER RABBAN | ON FILE |
| SHAKERA ROBINSON | ON FILE |
| SHAKET CHAUDHARY | ON FILE |
| SHAKHAWAT CHOWDHURY | ON FILE |
| SHAKHIN IBADOV | ON FILE |
| SHAKHNAZAR SHAKHMURAT | ON FILE |
| SHAKHOR SMITH | ON FILE |
| SHAKIB NASSIRI | ON FILE |
| SHAKIB RASHID FERNANDEZ | ON FILE |
| SHAKIL AFTAB HUDA | ON FILE |
| SHAKIL AHAMMAD | ON FILE |
| SHAKIL MAKANI | ON FILE |
| SHAKIL MONDOL | ON FILE |
| SHAKILA BELL | ON FILE |
| SHAKIMO POTTER | ON FILE |
| SHAKIR ABDULLAH | ON FILE |
| SHAKIR ALI MOHAMMED | ON FILE |
| SHAKIR AMMAN CANNON-MOYE | ON FILE |
| SHAKIR HASAN | ON FILE |
| SHAKIR KARIM | ON FILE |
| SHAKIR ZEBARI | ON FILE |
| SHAKIRA SMITH | ON FILE |
| SHAKIRA AHMAD | ON FILE |
| SHAKIRA CLIFTON | ON FILE |
| SHAKIRA EISENHART | ON FILE |
| SHAKIRU ADERONMU | ON FILE |
| SHAKIRUDEEN BABATUNDE AJAYI | ON FILE |
| SHAKIRUDEEN LAWAL | ON FILE |
| SHAKKEELA AK | ON FILE |
| SHAKOOR AYOUB | ON FILE |
| SHAKSHI SHAH | ON FILE |
| SHAKTHI CHANDIRAN | ON FILE |
| SHAKTHI RANASINGHA ARACHCHIGE | ON FILE |
| SHAKTHI SENTHILPRATHABAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAKTHIVELU SINGARAM | ON FILE |
| SHAKTI  KHINCHI | ON FILE |
| SHAKTI CHAUHAN | ON FILE |
| SHAKTI KRISHNAVENI SADASHIV | ON FILE |
| SHAKTI PATEL | ON FILE |
| SHAKTI PRADHAN | ON FILE |
| SHAKTIDEEP TAILOR | ON FILE |
| SHAKUNTALABEN PATEL | ON FILE |
| SHAKUR HUSEIN | ON FILE |
| SHAKUR LATIFBEY | ON FILE |
| SHAKWIEDA  BELK | ON FILE |
| SHAKYA BARRY JONES | ON FILE |
| SHAKYA RATHNAWEERA | ON FILE |
| SHALABH AGRAWAL | ON FILE |
| SHALABH BHATNAGAR | ON FILE |
| SHALABH GUPTA | ON FILE |
| SHALACO BASSETT | ON FILE |
| SHALAH VIRANI | ON FILE |
| SHALAND VERDI | ON FILE |
| SHALEASA ROBIN | ON FILE |
| SHALEEKA AHUJA | ON FILE |
| SHALENDER ATWAL | ON FILE |
| SHALENDREN PILLAY | ON FILE |
| SHALENE BLAKE DENNIS | ON FILE |
| SHALESE HEARD | ON FILE |
| SHALEV BRANTS | ON FILE |
| SHALIE  WILLIAMS | ON FILE |
| SHALIHIN DARMAWAN SAFIE | ON FILE |
| SHALIM WASHINGTON | ON FILE |
| SHALIMAR BARBOSA | ON FILE |
| SHALIMAR RUGGIERO | ON FILE |
| SHALIN BHANDERI | ON FILE |
| SHALIN BHANSALI | ON FILE |
| Shalin Desai | ON FILE |
| SHALIN DESAI | ON FILE |
| SHALIN HIRA PATEL | ON FILE |
| SHALIN KABRA | ON FILE |
| SHALIN PATEL | ON FILE |
| SHALIN RANJITKAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHALIN SHAH | ON FILE |
| SHALINE HANSRAJ | ON FILE |
| SHALINE HENG | ON FILE |
| SHALINI ABEYEWARDENE | ON FILE |
| SHALINI JAYATHUNGA | ON FILE |
| SHALINI KRISHNAN RAMAKRISHNAN | ON FILE |
| SHALINI KUBASAD | ON FILE |
| SHALINI MARIPADAGA | ON FILE |
| SHALINI MITTAL | ON FILE |
| SHALINI SHAH | ON FILE |
| SHALINI SHARMA | ON FILE |
| SHALINI SINGH | ON FILE |
| SHALIQUE WILLIAMS | ON FILE |
| SHALLIN NICOLE MAYHER | ON FILE |
| SHALLON SILVESTRONE | ON FILE |
| SHALOM VINKLER | ON FILE |
| SHALOM AIDEYAN | ON FILE |
| Shalom aj cohen | ON FILE |
| SHALOM CHANG | ON FILE |
| SHALOM COHEN | ON FILE |
| SHALOM KHOSA | ON FILE |
| SHALOM MAYBERG | ON FILE |
| SHALOM SCHWARTZ | ON FILE |
| SHALOM SOTONWA | ON FILE |
| SHALON EARL PALMER | ON FILE |
| SHALON MARIE POLSON | ON FILE |
| SHALONDA BOBO | ON FILE |
| SHALUM SAMUELS | ON FILE |
| SHALUN MAO | ON FILE |
| SHALVA FARGEON | ON FILE |
| SHALVA ZVIADADZE | ON FILE |
| SHALYSE AHL | ON FILE |
| Shalyutin, Eric | ON FILE |
| SHAM BAHRAIN | ON FILE |
| SHAM CHUNG HING | ON FILE |
| SHAM KUM | ON FILE |
| SHAM LIEW | ON FILE |
| SHAMA PATANKAR | ON FILE |
| SHAMA RAMOS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAMAAL SMITH | ON FILE |
| SHAMAL EKANAYAKA | ON FILE |
| SHAMAL KUMARATHUNGA | ON FILE |
| SHAMAL PERERA | ON FILE |
| SHAMALA ATHINARAYANAN | ON FILE |
| SHAMALA RUBAN NAIR GANGADHARAN | ON FILE |
| SHAMAN  RICHTER | ON FILE |
| SHAMAN AHUJA | ON FILE |
| SHAMAN MORRISON | ON FILE |
| SHAMAN NARAYANASAMY | ON FILE |
| SHAMANTH C K | ON FILE |
| SHAMANTHA SOWMYA PUVVALA | ON FILE |
| SHAMAR DEBERRY | ON FILE |
| SHAMAR JOHNSON | ON FILE |
| SHAMAR SHAQUAN RILEY | ON FILE |
| SHAMAR TOLBERT | ON FILE |
| SHAMARI WATKINS | ON FILE |
| SHAMARIE LAWRENCE | ON FILE |
| SHAMARIE MCCLAIRE | ON FILE |
| SHAMA-ROSE MORGAN | ON FILE |
| SHAMBIDZO MOYO | ON FILE |
| SHAMEER PIRMOHAMED | ON FILE |
| SHAMEERUL MIRDZA | ON FILE |
| SHAMEEZA SATTAUR | ON FILE |
| SHAMEKA SINEGAL | ON FILE |
| SHAMEKA WILKERSON | ON FILE |
| SHAMEL PARSON | ON FILE |
| SHAMERA BOONE | ON FILE |
| SHAMETRA CANTEY | ON FILE |
| SHAMI WISSAM | ON FILE |
| Shami, George | ON FILE |
| SHAMIK ARORA | ON FILE |
| SHAMIK SHUKLA | ON FILE |
| SHAMIKA  WILES | ON FILE |
| SHAMIKA BENNETT | ON FILE |
| SHAMIKA LAKMINI | ON FILE |
| SHAMIL ABDUL | ON FILE |
| SHAMIL BEN | ON FILE |
| SHAMIL SHAFI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAMIL TAN | ON FILE |
| SHAMIM  ANWAR | ON FILE |
| SHAMIM CHOWDHURY | ON FILE |
| SHAMIM CORTAZZI | ON FILE |
| SHAMIM FYAZ | ON FILE |
| SHAMIM IMTIAZ | ON FILE |
| SHAMIM PIRMORADI | ON FILE |
| SHAMIN IROSH | ON FILE |
| SHAMINDA BANDARA | ON FILE |
| SHAMINDA LIYANAGE | ON FILE |
| SHAMINDER LIDDER | ON FILE |
| SHAMINI MARTIN | ON FILE |
| SHAMIR CHADHA | ON FILE |
| SHAMIR NAZIMUL HOQUE BHUIYAN | ON FILE |
| SHAMIR RAVAL | ON FILE |
| SHAMIR SHAH | ON FILE |
| SHAMIR SHAH SERI | ON FILE |
| SHAMIR SIDHU | ON FILE |
| SHAMIR TORRES | ON FILE |
| SHAMIR WALDMANN | ON FILE |
| SHAMITA DIKSHIT | ON FILE |
| SHAMITA UMA KANDAN | ON FILE |
| SHAMMA ALBLOOKI | ON FILE |
| SHAMMEM MIAH | ON FILE |
| SHAMMI KARIYAWASAM | ON FILE |
| SHAMMIKA AHANGAMA | ON FILE |
| SHAMMIKA THARINDU | ON FILE |
| SHAMMOUN SHAMMAS | ON FILE |
| SHAMNAD SALIM | ON FILE |
| SHAMOD LACOUL | ON FILE |
| SHAMON WALKER | ON FILE |
| SHAMONTE  LOVE | ON FILE |
| SHAMORRIA DIJIESHON FRITZJONES | ON FILE |
| SHAMRAJ GOPIE | ON FILE |
| SHAMREZ DANDAWALA | ON FILE |
| SHAMROZ KADIWAL | ON FILE |
| SHAMS GANI | ON FILE |
| SHAMS GANI | ON FILE |
| SHAMS HALANI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAMS KHAN | ON FILE |
| SHAMS M HAJIDAMJI | ON FILE |
| Shams, Pouyan | ON FILE |
| SHAMSAN HAMED ELSHAMI | ON FILE |
| SHAMSHARD AGISTE | ON FILE |
| SHAMSHER ALAM ANSARI | ON FILE |
| SHAMSIDIN MUMINOV | ON FILE |
| SHAMSIN KHAPUNG | ON FILE |
| SHAMSOLBANAT MOHMMAND | ON FILE |
| SHAMSUL AIDIL ADHA SHAMSUDIN | ON FILE |
| SHAMSUL ALAM | ON FILE |
| SHAMSUL ASLAM | ON FILE |
| SHAMSUL KAMAL MOHAMAD RIDZUAN | ON FILE |
| SHAMUS DUNN | ON FILE |
| SHAMUS MCNULTY | ON FILE |
| SHAMUS ROBINSON | ON FILE |
| SHAMUS SMITH | ON FILE |
| SHAMUS SUPERNAULT | ON FILE |
| SHAMUS WOODS | ON FILE |
| SHAMYL KHAN | ON FILE |
| SHAN SEGARAM | ON FILE |
| SHAN BIN JEFFREY TSAI | ON FILE |
| SHAN CHEN | ON FILE |
| SHAN DICKSON | ON FILE |
| SHAN FRANKU | ON FILE |
| SHAN GAO | ON FILE |
| SHAN GE LIU | ON FILE |
| SHAN GOHAR | ON FILE |
| SHAN HUANG | ON FILE |
| SHAN LIN | ON FILE |
| SHAN LIYANAGE | ON FILE |
| SHAN LO | ON FILE |
| SHAN MIN TAY | ON FILE |
| SHAN MOHANA | ON FILE |
| SHAN S | ON FILE |
| SHAN SHAN LAM | ON FILE |
| SHAN SHAN YANG | ON FILE |
| SHAN SHIWANKA | ON FILE |
| SHAN SHUJAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAN SU | ON FILE |
| SHAN THILLAINATHA | ON FILE |
| SHAN TSAI | ON FILE |
| SHAN WAH LIN | ON FILE |
| SHAN WAIN | ON FILE |
| SHAN YEN CHIA | ON FILE |
| SHAN YI LIOW | ON FILE |
| SHAN ZHOU | ON FILE |
| Shan, Tong | ON FILE |
| SHANA  BALLESTER | ON FILE |
| SHANA  BRYSON | ON FILE |
| SHANA  LIEM | ON FILE |
| SHANA BARGHOUTI | ON FILE |
| SHANA BREE PATOPOFF | ON FILE |
| SHANA CHRISTELLE BAH | ON FILE |
| Shana Daniels | ON FILE |
| SHANA ENTZEL | ON FILE |
| SHANA LEIGH GOODELL | ON FILE |
| SHANA MELITA MUWWAKKIL | ON FILE |
| SHANA MINTER | ON FILE |
| SHANA PROCOPIO | ON FILE |
| SHANA RAMSEY | ON FILE |
| SHANA RAY | ON FILE |
| SHANA RENZEMA | ON FILE |
| SHANA STUBBS | ON FILE |
| SHANA WILLIAMS | ON FILE |
| SHANAAZ TOFFIE | ON FILE |
| Shanahan, Timothy F | ON FILE |
| SHANAKA ANURADHA | ON FILE |
| SHANAL MAHAARACHCHI | ON FILE |
| SHANAN CALLOM | ON FILE |
| SHANAN HOUGH | ON FILE |
| SHANAN KANG | ON FILE |
| SHANAT BARUA | ON FILE |
| SHANAZ CHOWDHERY | ON FILE |
| SHANAZ MAHATEY | ON FILE |
| SHANAZAR BABAKULYYEV | ON FILE |
| SHANCHAN WU | ON FILE |
| SHANCHAYAN RATINAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAND SHAND | ON FILE |
| SHANDA JAVONNE SMITH | ON FILE |
| SHANDA MCFALL | ON FILE |
| SHANDA STALLARD | ON FILE |
| SHANDE CARPENTER | ON FILE |
| SHANDELL MOORE | ON FILE |
| SHANDIIN SCHWENDIMAN | ON FILE |
| SHANDRA KNIGHT | ON FILE |
| SHANDREKIA CANCELLARE | ON FILE |
| SHANDY DEN OS | ON FILE |
| SHANDY NG | ON FILE |
| SHANDY SULEN | ON FILE |
| SHANE BERRY | ON FILE |
| SHANE CUTTING | ON FILE |
| SHANE FRAGOMENI | ON FILE |
| SHANE HODGSON | ON FILE |
| SHANE HOLLIS | ON FILE |
| SHANE HUSSEY | ON FILE |
| SHANE JENKINS | ON FILE |
| SHANE JENNINGS | ON FILE |
| Shane MÃ¼ller | ON FILE |
| SHANE MCGARVEY | ON FILE |
| SHANE MÜLLER | ON FILE |
| SHANE NEUMANN | ON FILE |
| SHANE OSWALD | ON FILE |
| SHANE PHILIP | ON FILE |
| SHANE RICKERSON | ON FILE |
| SHANE RUSSELL | ON FILE |
| SHANE SEN | ON FILE |
| SHANE SMITH | ON FILE |
| SHANE WHITCOMB | ON FILE |
| SHANE WHITE | ON FILE |
| SHANE AARON HUFF | ON FILE |
| SHANE ABBLEY | ON FILE |
| SHANE ABINETTE | ON FILE |
| SHANE ACTON | ON FILE |
| SHANE ADAMS⁹ | ON FILE |
| SHANE ALFRED ROLLESTON | ON FILE |
| SHANE ALMGREN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SHANE ANDERSON | ON FILE |
| SHANE ANDERSON | ON FILE |
| SHANE ANDREW LETT | ON FILE |
| SHANE ANDREW O'GRADY | ON FILE |
| SHANE ANG | ON FILE |
| SHANE ANTHONEY MOODIE | ON FILE |
| SHANE ANTHONY BANTICK | ON FILE |
| SHANE ANTHONY BECHTOLD | ON FILE |
| SHANE ANTLEY | ON FILE |
| SHANE ATENCIO | ON FILE |
| SHANE B DICKERSON | ON FILE |
| SHANE BAKER | ON FILE |
| SHANE BALL | ON FILE |
| SHANE BARNES | ON FILE |
| SHANE BARNES | ON FILE |
| SHANE BARTH | ON FILE |
| SHANE BAUER | ON FILE |
| SHANE BEEMAN | ON FILE |
| SHANE BELL | ON FILE |
| SHANE BELOVSKY | ON FILE |
| SHANE BENDALL | ON FILE |
| SHANE BENDER | ON FILE |
| SHANE BENGOECHEA | ON FILE |
| SHANE BLICK | ON FILE |
| SHANE BLIGHT | ON FILE |
| SHANE BOASBERG | ON FILE |
| SHANE BOHM | ON FILE |
| SHANE BOLES | ON FILE |
| SHANE BONNER | ON FILE |
| SHANE BOORER | ON FILE |
| SHANE BOWMAN | ON FILE |
| SHANE BRADY | ON FILE |
| SHANE BRANDOLINI | ON FILE |
| SHANE BRITTON | ON FILE |
| SHANE BROADBENT | ON FILE |
| SHANE BROCKBANK | ON FILE |
| SHANE BROMBY | ON FILE |
| SHANE BROOKE | ON FILE |
| SHANE BROOKS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE BROWN | ON FILE |
| SHANE BROWN | ON FILE |
| SHANE BROWN | ON FILE |
| SHANE BROWN | ON FILE |
| SHANE BROWN-LEFEBVRE | ON FILE |
| SHANE BUCKLEY | ON FILE |
| SHANE BURDEN | ON FILE |
| SHANE BURKE | ON FILE |
| SHANE BURNS | ON FILE |
| SHANE BUTLER | ON FILE |
| Shane Butlion | sbutlion@gmail.com |
| SHANE CAHILL | ON FILE |
| SHANE CALLAGHAN | ON FILE |
| SHANE CAPPS | ON FILE |
| SHANE CARAKER | ON FILE |
| SHANE CARDINAL | ON FILE |
| SHANE CAREY | ON FILE |
| SHANE CARR | ON FILE |
| SHANE CARRELLO | ON FILE |
| SHANE CASEY | ON FILE |
| SHANE CERVANTES | ON FILE |
| SHANE CHANDLER | ON FILE |
| SHANE CHANDRAN | ON FILE |
| SHANE CHAPMAN | ON FILE |
| SHANE CHAVIS | ON FILE |
| SHANE CHEATHAM | ON FILE |
| SHANE CHRISTENSEN | ON FILE |
| SHANE CHURCH | ON FILE |
| SHANE CLABORN | ON FILE |
| SHANE CLARK | ON FILE |
| SHANE CLAYTON | ON FILE |
| SHANE CLIFF | ON FILE |
| SHANE COHAN | ON FILE |
| SHANE COLEMAN | ON FILE |
| SHANE COLLINS | ON FILE |
| SHANE CONNAUGHTON | ON FILE |
| SHANE CONNOLLY | ON FILE |
| SHANE CONRAD | ON FILE |
| SHANE CONVINE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE COOLEN | ON FILE |
| SHANE COOPER | ON FILE |
| SHANE COPP | ON FILE |
| SHANE CORMIER | ON FILE |
| SHANE CORNELIUS | ON FILE |
| SHANE COSENZA | ON FILE |
| SHANE COWLISHAW | ON FILE |
| SHANE COYNE | ON FILE |
| SHANE CRAIG | ON FILE |
| SHANE CREW | ON FILE |
| SHANE CURTIS WACHLIN | ON FILE |
| Shane Curzon | ON FILE |
| SHANE CURZON | ON FILE |
| SHANE DA SILVA | ON FILE |
| SHANE DALE BARTHOLOMEY PILGRIM | ON FILE |
| SHANE DALTON | ON FILE |
| SHANE DALY | ON FILE |
| SHANE DAVENPORT | ON FILE |
| SHANE DAVIES | ON FILE |
| SHANE DAVISON | ON FILE |
| SHANE DAWSON | ON FILE |
| SHANE DAWSON | ON FILE |
| SHANE DECKER | ON FILE |
| SHANE DECONINCK | ON FILE |
| SHANE DEGNAN | ON FILE |
| SHANE DENNISON | ON FILE |
| SHANE DENTON | ON FILE |
| SHANE DESJARDINS | ON FILE |
| SHANE DIXON | ON FILE |
| SHANE DIXON | ON FILE |
| SHANE DOBY | ON FILE |
| SHANE DOHERTY | ON FILE |
| SHANE DOYLE | ON FILE |
| SHANE DRUMMOND | ON FILE |
| SHANE DU TOIT | ON FILE |
| SHANE DUFFY | ON FILE |
| SHANE DUFFY | ON FILE |
| SHANE DUNCAN LEITE | ON FILE |
| SHANE DUNN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE EASTLAND | ON FILE |
| SHANE EDWARD KISSINGER | ON FILE |
| SHANE EHRHARDT | ON FILE |
| SHANE EMPEY | ON FILE |
| SHANE EMS | ON FILE |
| SHANE ENGELMANN | ON FILE |
| SHANE EOIN CONNOLLY | ON FILE |
| SHANE ERICKSON | ON FILE |
| SHANE ERVIN | ON FILE |
| SHANE ETZOLD | ON FILE |
| SHANE EVANS | ON FILE |
| SHANE EVANS | ON FILE |
| SHANE FARLEY | ON FILE |
| SHANE FARR | ON FILE |
| SHANE FAUST | ON FILE |
| SHANE FISHER | ON FILE |
| SHANE FITZGERALD | ON FILE |
| SHANE FITZGERALD | ON FILE |
| SHANE FLANAGAN | ON FILE |
| SHANE FLETCHER | ON FILE |
| SHANE FLOOD | ON FILE |
| Shane Fontaine | ON FILE |
| SHANE FORSYTH | ON FILE |
| SHANE FRANKLIN MARSHALL | ON FILE |
| Shane Frick | ON FILE |
| SHANE FRYE | ON FILE |
| SHANE FULLER | ON FILE |
| SHANE FURTADO | ON FILE |
| SHANE GALANTE | ON FILE |
| SHANE GALLANT | ON FILE |
| SHANE GARIS | ON FILE |
| SHANE GARLAND | ON FILE |
| SHANE GAYTON | ON FILE |
| SHANE GEORGE | ON FILE |
| SHANE GESUNDHEIT | ON FILE |
| SHANE GEYSEN | ON FILE |
| SHANE GILLIS | ON FILE |
| SHANE GOFF | ON FILE |
| SHANE GOGGINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE GOODCHILD | ON FILE |
| SHANE GOODHEW | ON FILE |
| SHANE GORMAN | ON FILE |
| SHANE GOSNELL | ON FILE |
| Shane Gosnell | ethcsstore@gmail.com |
| SHANE GRADY | ON FILE |
| SHANE GRAHAM | ON FILE |
| SHANE GRAHAM MAHON | ON FILE |
| SHANE GRANAU | ON FILE |
| SHANE GRAY | ON FILE |
| SHANE GRAY | ON FILE |
| SHANE GREAVES | ON FILE |
| SHANE GREENAN | ON FILE |
| SHANE GREENAN | ON FILE |
| SHANE GREENE | ON FILE |
| SHANE GREGOIRE | ON FILE |
| SHANE GRIFFITH | ON FILE |
| SHANE GRODZICKI | ON FILE |
| Shane Grubb | ON FILE |
| SHANE GRUBB | ON FILE |
| SHANE GRUBB | ON FILE |
| SHANE GRZANOWICZ | ON FILE |
| SHANE GUENIN | ON FILE |
| SHANE GUIGNARD | ON FILE |
| SHANE H CUMINGS | ON FILE |
| SHANE HABERKORN | ON FILE |
| SHANE HACKETT | ON FILE |
| SHANE HAGGERTY | ON FILE |
| SHANE HALL | ON FILE |
| SHANE HAMBLY | ON FILE |
| SHANE HAMILTON | ON FILE |
| SHANE HANLON | ON FILE |
| SHANE HANSEN | ON FILE |
| SHANE HARLEY TRAVELLER RODNESS | ON FILE |
| SHANE HARMON | ON FILE |
| SHANE HAROLD THOMAS LYNCH | ON FILE |
| Shane Harris | ON FILE |
| SHANE HARRIS | ON FILE |
| SHANE HARRISON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE HARTMAN | ON FILE |
| SHANE HATCH | ON FILE |
| SHANE HAVENS | ON FILE |
| SHANE HEARD | ON FILE |
| SHANE HEARPS | ON FILE |
| SHANE HEJDUK | ON FILE |
| SHANE HELBERG | ON FILE |
| SHANE HENG | ON FILE |
| SHANE HENNESSY | ON FILE |
| SHANE HENRICUS | ON FILE |
| SHANE HERRAGHTY | ON FILE |
| SHANE HILTON | ON FILE |
| SHANE HINKLEY | ON FILE |
| SHANE HOCHE | ON FILE |
| SHANE HODGSON | ON FILE |
| SHANE HOFFMAN | ON FILE |
| SHANE HOGUE | ON FILE |
| SHANE HOLDEN | ON FILE |
| Shane Holmes | ON FILE |
| SHANE HOURIHAN | ON FILE |
| SHANE HOWES | ON FILE |
| SHANE HOWETH | ON FILE |
| SHANE HUGHES | ON FILE |
| SHANE JACKSON | ON FILE |
| SHANE JAGO | ON FILE |
| SHANE JAMIESON | ON FILE |
| SHANE JANTHAGUL | ON FILE |
| SHANE JENSEN | ON FILE |
| SHANE JOHNSON | ON FILE |
| SHANE JOHNSON | ON FILE |
| SHANE JOHNSTON | ON FILE |
| SHANE JONAS | ON FILE |
| SHANE JORDAN SCHUMACK | ON FILE |
| SHANE JUDHAN | ON FILE |
| SHANE JUNGER | ON FILE |
| SHANE KAMMERMAN | ON FILE |
| SHANE KANG | ON FILE |
| SHANE KAVOLINAS | ON FILE |
| SHANE KEATING | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE KENNY | ON FILE |
| SHANE KEY | ON FILE |
| SHANE KILLPACK | ON FILE |
| SHANE KILPATRICK | ON FILE |
| SHANE KIM | ON FILE |
| SHANE KING | ON FILE |
| SHANE KIRKMAN | ON FILE |
| SHANE KLESH | ON FILE |
| SHANE KLOKANOVSKI | ON FILE |
| SHANE KOHL | ON FILE |
| SHANE KOSKI | ON FILE |
| SHANE KOSS | ON FILE |
| SHANE KUDELA | ON FILE |
| SHANE KUKIATTIKOON | ON FILE |
| SHANE KUKLINSKI | ON FILE |
| SHANE KUO | ON FILE |
| SHANE L HAYES | ON FILE |
| SHANE LANIGAN | ON FILE |
| SHANE LASHLEY | ON FILE |
| SHANE LATENDRESSE | ON FILE |
| Shane Latendresse | shane_lat@icloud.com |
| SHANE LAVIN | ON FILE |
| SHANE LAYMAN | ON FILE |
| SHANE LEE | ON FILE |
| SHANE LEE FURZE | ON FILE |
| SHANE LEE NELSON | ON FILE |
| SHANE LEGLER | ON FILE |
| SHANE LEGRAW | ON FILE |
| SHANE LENTZ | ON FILE |
| SHANE LEVERMANN | ON FILE |
| SHANE LEWIS PARRINO | ON FILE |
| SHANE LIGHT | ON FILE |
| SHANE LITTLE | ON FILE |
| SHANE LOGAN JEFFRIES | ON FILE |
| SHANE LOUIS | ON FILE |
| SHANE LOW | ON FILE |
| SHANE LUDGATE | ON FILE |
| SHANE LUND | ON FILE |
| SHANE LYONS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE M MALONEY | ON FILE |
| Shane M Sullivan | shanemsull@gmail.com |
| SHANE MACGREGOR | ON FILE |
| SHANE MACKAY | ON FILE |
| SHANE MACQUEEN | ON FILE |
| SHANE MAGUIRE | ON FILE |
| Shane Maguire | shanepmaguire@gmail.com |
| SHANE MAHONEY | ON FILE |
| SHANE MALEWSKI | ON FILE |
| Shane Malewski | lazy_shikamaru@protonmail.com |
| SHANE MALONE | ON FILE |
| SHANE MALTRY | ON FILE |
| SHANE MANTON | ON FILE |
| SHANE MARIANO | ON FILE |
| SHANE MARIN | ON FILE |
| SHANE MARSH | ON FILE |
| SHANE MARTIN | ON FILE |
| SHANE MARTINEZ | ON FILE |
| SHANE MATHEW LAMBERT | ON FILE |
| SHANE MATTHEWS | ON FILE |
| SHANE MC GEOWN | ON FILE |
| SHANE MCBRIDE | ON FILE |
| SHANE MCCARTHY | ON FILE |
| SHANE MCCORMICK | ON FILE |
| SHANE MCCULLEY | ON FILE |
| Shane McCulley | smccul3@gmail.com |
| SHANE MCCUSKER | ON FILE |
| SHANE MCDERMOTT | ON FILE |
| SHANE MCDONALD | ON FILE |
| SHANE MCDONALD | ON FILE |
| SHANE MCGRATH | ON FILE |
| SHANE MCGUIRE | ON FILE |
| SHANE MCINTYRE | ON FILE |
| SHANE MCKILLOP | ON FILE |
| SHANE MCLARNON | ON FILE |
| SHANE MCLELLAN | ON FILE |
| SHANE MCMICHAEL | ON FILE |
| SHANE MCMULLAN | ON FILE |
| SHANE MCMULLEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE MCPARTLAND | ON FILE |
| SHANE MCQUERTER | ON FILE |
| SHANE MCVICKER | ON FILE |
| SHANE MEADOR | ON FILE |
| SHANE MERCK | ON FILE |
| SHANE MESSENGER | ON FILE |
| SHANE MICHAEL | ON FILE |
| SHANE MICHAEL DURYEA | ON FILE |
| SHANE MICHAEL FERDIG | ON FILE |
| SHANE MICHAEL MOUNT | ON FILE |
| SHANE MICHAEL O'CONNELL | ON FILE |
| SHANE MICHAEL O'DONOVAN | ON FILE |
| SHANE MICHAEL PIERS | ON FILE |
| SHANE MILES | ON FILE |
| Shane Miles | lanky@live.com.au |
| SHANE MILLER | ON FILE |
| SHANE MILLS | ON FILE |
| SHANE MILSON | ON FILE |
| SHANE MILSON | ON FILE |
| SHANE MINOR | ON FILE |
| SHANE MOLLOY | ON FILE |
| SHANE MONKS | ON FILE |
| SHANE MONSON | ON FILE |
| SHANE MOORE | ON FILE |
| SHANE MOORE | ON FILE |
| SHANE MORAN | ON FILE |
| SHANE MORELAND | ON FILE |
| SHANE MORGAN | ON FILE |
| SHANE MOSER | ON FILE |
| SHANE MOSIELLO | ON FILE |
| SHANE MOSS | ON FILE |
| SHANE MOYLE | ON FILE |
| SHANE MOYNIHAN | ON FILE |
| SHANE MOYNIHAN | ON FILE |
| SHANE MULHERN | ON FILE |
| SHANE MURRAY | ON FILE |
| SHANE MUSSER | ON FILE |
| SHANE NAUGHTON | ON FILE |
| SHANE NELSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE NEWELL | ON FILE |
| SHANE NEWTON | ON FILE |
| SHANE NG CHIN HING | ON FILE |
| SHANE O NEILL | ON FILE |
| SHANE O NEILL | ON FILE |
| SHANE O'BEIRNE | ON FILE |
| SHANE O’GRADY | ON FILE |
| SHANE O’KEEFFE | ON FILE |
| SHANE OCONNOR | ON FILE |
| SHANE O'HARE | ON FILE |
| SHANE OHM | ON FILE |
| SHANE OLESON | ON FILE |
| SHANE OOMMEN | ON FILE |
| SHANE OSULLIVAN | ON FILE |
| SHANE OWEN | ON FILE |
| SHANE OWENS | ON FILE |
| SHANE PARK | ON FILE |
| SHANE PARKER | ON FILE |
| SHANE PARKER | ON FILE |
| SHANE PARKHILL | ON FILE |
| SHANE PARKS | ON FILE |
| SHANE PATRICK CASEY | ON FILE |
| SHANE PATRICK HAGGERTY | ON FILE |
| SHANE PATRICK OBRIEN | ON FILE |
| SHANE PATTERSON | ON FILE |
| SHANE PAUL FINNEGAN | ON FILE |
| SHANE PEED | ON FILE |
| SHANE PENTON | ON FILE |
| SHANE PERCIVAL | ON FILE |
| SHANE PERRY | ON FILE |
| SHANE PETER QUINN | ON FILE |
| SHANE PETERSON | ON FILE |
| SHANE PETRELLIS | ON FILE |
| SHANE PFAU | ON FILE |
| SHANE PHAN | ON FILE |
| SHANE PHILLIPS | ON FILE |
| Shane Piers | ON FILE |
| SHANE PILKINGTON | ON FILE |
| SHANE PILON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE PINTO | ON FILE |
| SHANE POBERZNICK | ON FILE |
| SHANE PRASHAD | ON FILE |
| SHANE PRICE | ON FILE |
| SHANE PRIGMORE | ON FILE |
| SHANE PRINGLE | ON FILE |
| SHANE PRIOR | ON FILE |
| SHANE PULLEN | ON FILE |
| SHANE PULLEN | ON FILE |
| SHANE QUIGLEY | ON FILE |
| SHANE R JACKSON | ON FILE |
| SHANE RAECK | ON FILE |
| SHANE RANDALL | ON FILE |
| SHANE RANNEY | ON FILE |
| SHANE RAYMOND | ON FILE |
| SHANE REBENSTORF | ON FILE |
| SHANE REDMOND | ON FILE |
| SHANE REDMOND | ON FILE |
| SHANE REDMOND | ON FILE |
| SHANE REDONDO | ON FILE |
| SHANE REID | ON FILE |
| Shane Reid | shanereid@outlook.com |
| SHANE REYNOLD BERGMAN | ON FILE |
| SHANE RHEA | ON FILE |
| SHANE RIDLING | ON FILE |
| SHANE RILEY | ON FILE |
| SHANE RIPLEY | ON FILE |
| SHANE RITTER | ON FILE |
| SHANE ROBISON | ON FILE |
| SHANE ROLAND | ON FILE |
| SHANE RONAN O'NEILL | ON FILE |
| SHANE ROSENCRANCE | ON FILE |
| SHANE ROSS | ON FILE |
| SHANE ROSSE | ON FILE |
| SHANE RUEL | ON FILE |
| SHANE RUEL | ON FILE |
| SHANE RUGGLES | ON FILE |
| SHANE RUSSELL | ON FILE |
| SHANE RYAN DEVLIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE S | ON FILE |
| SHANE S ELLIOTT | ON FILE |
| SHANE SACREY | ON FILE |
| SHANE SANTANNA | ON FILE |
| SHANE SATO | ON FILE |
| SHANE SAUNDERS | ON FILE |
| SHANE SCHERLIE | ON FILE |
| SHANE SCHMIDT | ON FILE |
| SHANE SCHROEDER | ON FILE |
| SHANE SCOTT | ON FILE |
| SHANE SELLAR | ON FILE |
| SHANE SENIOUR | ON FILE |
| SHANE SEURING | ON FILE |
| SHANE SHAFFER | ON FILE |
| SHANE SHAFI | ON FILE |
| SHANE SHAND | ON FILE |
| SHANE SHELTON | ON FILE |
| SHANE SIEBENTHALL | ON FILE |
| SHANE SIMON | ON FILE |
| SHANE SIMONE | ON FILE |
| Shane Simpson | ON FILE |
| SHANE SIMS | ON FILE |
| SHANE SIPE | ON FILE |
| SHANE SKINNER | ON FILE |
| SHANE SKINNER | ON FILE |
| SHANE SLADE | ON FILE |
| SHANE SMETHWICK | ON FILE |
| SHANE SMITH | ON FILE |
| SHANE SMITH | ON FILE |
| SHANE SMITH | ON FILE |
| SHANE SMITH | ON FILE |
| SHANE SNYDER | ON FILE |
| SHANE SPEARS | ON FILE |
| SHANE SPRINGER | ON FILE |
| SHANE STALEY | ON FILE |
| SHANE STANFIELD | ON FILE |
| SHANE STAPLETON | ON FILE |
| SHANE STARLING | ON FILE |
| SHANE STERSIC | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE STINSON | ON FILE |
| SHANE STIRLING | ON FILE |
| SHANE STOBIE | ON FILE |
| SHANE STOCKENSTROOM | ON FILE |
| SHANE STRATTON | ON FILE |
| SHANE STRUGAR | ON FILE |
| SHANE STUCK | ON FILE |
| SHANE SUAZO | ON FILE |
| SHANE SULLIVAN | ON FILE |
| SHANE SWINFEN | ON FILE |
| SHANE SZABO | ON FILE |
| SHANE SZETO | ON FILE |
| Shane T Dunn | shanedunn93@gmail.com |
| SHANE TAGUE | ON FILE |
| SHANE TATE | ON FILE |
| SHANE THAW | ON FILE |
| SHANE THOMAS O NEILL | ON FILE |
| SHANE THOMPSON | ON FILE |
| SHANE THOMPSON | ON FILE |
| SHANE THOMSON | ON FILE |
| SHANE THORN | ON FILE |
| SHANE THORSON | ON FILE |
| SHANE TOEVS | ON FILE |
| SHANE TRAMMEL | ON FILE |
| SHANE TRAUBEL | ON FILE |
| SHANE TREAGUS | ON FILE |
| SHANE TUMBLESON | ON FILE |
| SHANE ULRICH | ON FILE |
| SHANE VANDENBORN | ON FILE |
| SHANE VENEM | ON FILE |
| Shane Venem | venem@yahoo.com |
| SHANE VERKLAND | ON FILE |
| SHANE VIOLETTE | ON FILE |
| SHANE VOSLOO | ON FILE |
| SHANE VOTH | ON FILE |
| SHANE W MCCORMACK | ON FILE |
| SHANE WAGNER | ON FILE |
| SHANE WALCOTT | ON FILE |
| SHANE WARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANE WATSON | ON FILE |
| SHANE WATTS | ON FILE |
| SHANE WEIR | ON FILE |
| SHANE WHITE | ON FILE |
| SHANE WHITE | ON FILE |
| SHANE WHITLOCK | ON FILE |
| SHANE WIEGAND | ON FILE |
| SHANE WILCOX | ON FILE |
| SHANE WILLIAM CAMPBELL | ON FILE |
| SHANE WILLIAM ROBINSON | ON FILE |
| SHANE WILLIAM WALKER | ON FILE |
| SHANE WILLIAMS | ON FILE |
| SHANE WILLIAMS | ON FILE |
| SHANE WILLIAMS | ON FILE |
| SHANE WILLIAMS | ON FILE |
| SHANE WILSON | ON FILE |
| SHANE WILSON | ON FILE |
| SHANE WILSON | ON FILE |
| SHANE WILSON | ON FILE |
| SHANE WILSON | ON FILE |
| SHANE WIREMU NIELSEN-MARSTERS | ON FILE |
| SHANE WISSINK | ON FILE |
| SHANE WOLFRAM | ON FILE |
| SHANE WOOD | ON FILE |
| SHANE WRIGHT | ON FILE |
| SHANE WYNN | ON FILE |
| Shane Wynn | shanewynn@live.com |
| SHANE YACKLEY | ON FILE |
| SHANE YAP | ON FILE |
| SHANE YOSHIMOTO | ON FILE |
| SHANE ZERR | ON FILE |
| SHANE ZHAO | ON FILE |
| SHANE ZIELINSKI | ON FILE |
| Shane, Albert | ON FILE |
| SHANEA PARKS | ON FILE |
| SHANEATRA NANCE | ON FILE |
| SHANEEL PRASAD | ON FILE |
| SHANEEZA BACCHUS | ON FILE |
| SHANEKE RANKINE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANEL CROSSWHITE | ON FILE |
| SHANEL GARBER | ON FILE |
| SHANEL SMITH | ON FILE |
| SHANEL TOLEN | ON FILE |
| SHANELENRE CALAGUAS AVILA | ON FILE |
| SHANELLE LEWIS | ON FILE |
| SHANELLE WATSON | ON FILE |
| Shanen Jelliman | ON FILE |
| Shanen Jelliman | ON FILE |
| SHANEN JELLIMAN | ON FILE |
| SHANESSA COTTICK | ON FILE |
| SHANG CHUAN HUANG | ON FILE |
| SHANG EN SIM | ON FILE |
| SHANG QIAN HUANG | ON FILE |
| SHANG XIANG | ON FILE |
| SHANG YU YU | ON FILE |
| SHANG ZHI CAI | ON FILE |
| SHANGCHI CHIANG | ON FILE |
| SHANGEETH NADESHALINGAM | ON FILE |
| Shangguan Wang | ON FILE |
| SHANGGUAN WANG | ON FILE |
| SHANGJIE CHEN | ON FILE |
| SHANGLE QI | ON FILE |
| SHANGLE QI | ON FILE |
| SHANGLE QI | ON FILE |
| SHANGXUAN TAN | ON FILE |
| SHANGYU XIE | ON FILE |
| SHANHUAN MANTON | ON FILE |
| SHANI STRAUSS | ON FILE |
| SHANIA HUERTAS CRISTOBAL | ON FILE |
| SHANIA SOON | ON FILE |
| SHANIA TAN | ON FILE |
| SHANIA TAN | ON FILE |
| Shania Tan Yu Ting | ON FILE |
| SHAN-IAN CAWILI | ON FILE |
| SHANICA EDDY | ON FILE |
| SHANICE LEWIS | ON FILE |
| SHANICE CHENG SHEUE YING | ON FILE |
| SHANICE CHOATE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANICE GENAO | ON FILE |
| SHANICE JOY CHUA | ON FILE |
| SHANICE LEWIS | ON FILE |
| SHANICE SIMMS | ON FILE |
| SHANICE SIMS | ON FILE |
| SHANICE WILLIAMS | ON FILE |
| SHANIE SIADOR | ON FILE |
| SHANIECE CUNNINGHAM | ON FILE |
| SHANIEL CHETTY | ON FILE |
| SHANIEL SAMADHAN | ON FILE |
| SHANIFA BEEVI | ON FILE |
| SHANIKA  STEVENSON | ON FILE |
| SHANIKA ABEYWEERA | ON FILE |
| SHANIKA DILHANI | ON FILE |
| SHANIKA GHERSETTI-SIKOS | ON FILE |
| SHANIKA NISSANKA | ON FILE |
| SHANIKUMAR PATEL | ON FILE |
| SHANIKYA BEAN | ON FILE |
| SHANIL  VERMA | ON FILE |
| SHANIL BANA | ON FILE |
| SHANIL VELLIANI | ON FILE |
| SHANILKA UPANANDA BANAGE THENNE GEDARA SANTHUSH | ON FILE |
| SHANILLE REYNOLDS | ON FILE |
| SHANIN HISLOP | ON FILE |
| SHANIQUA HAYNES | ON FILE |
| SHANIQUA PRITCHETT | ON FILE |
| SHANIQUE HOLLIDAY | ON FILE |
| SHANITA CHAPMAN | ON FILE |
| SHANITA HAIRSTON | ON FILE |
| SHANITA HAWKINS | ON FILE |
| SHANITA MURRAY | ON FILE |
| SHANJEEV SASI | ON FILE |
| SHANKA DHARMARATNE | ON FILE |
| SHANKAR  THANGAVELU | ON FILE |
| SHANKAR DEVKOTA | ON FILE |
| SHANKAR GANESH SOKKALINGA BALASUBRAMANIAN | ON FILE |
| SHANKAR KANNUSAMY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANKAR LAL | ON FILE |
| SHANKAR MAHESHWARAIAH | ON FILE |
| SHANKAR RAO | ON FILE |
| SHANKAR RAO MATA | ON FILE |
| SHANKAR TIWARI | ON FILE |
| SHANKAR VENKATESH | ON FILE |
| SHANKAR WARANG | ON FILE |
| SHANKARAKAILASAM MUTHU | ON FILE |
| SHANKARRAO PATIL | ON FILE |
| SHANKE TOYE NOLA | ON FILE |
| Shanker Kothandan | ON FILE |
| SHANKER KRISHNASAMY | ON FILE |
| Shankman, Paul | ON FILE |
| SHANKS, FRED M | ON FILE |
| SHANLEE SENANAYAKE | ON FILE |
| SHANLEY MIRAFLOR | ON FILE |
| SHANMUGAM CHANDRAN | ON FILE |
| SHANMUGAM NARAYANASAMY | ON FILE |
| SHANMUGARAJA SELVAM | ON FILE |
| SHANMUGARATNAM THAMBIPPILLAI | ON FILE |
| SHANMUKHA TARUN PENUKONDA | ON FILE |
| SHANNA ALBERT | ON FILE |
| SHANNA BURMESTER | ON FILE |
| SHANNA CLARK | ON FILE |
| SHANNA GATHRIGHT | ON FILE |
| SHANNA HAMMERBACHER | ON FILE |
| SHANNA HEARN | ON FILE |
| SHANNA HUDGIN | ON FILE |
| SHANNA NASH | ON FILE |
| SHANNA SANTORI | ON FILE |
| SHANNA SOWELL | ON FILE |
| SHANNAH AHMED | ON FILE |
| SHANNAIN CHRISTINE ELLIS | ON FILE |
| SHAN-NAM LAU | ON FILE |
| SHANNE MAE BARDE | ON FILE |
| SHANNELLE GILLIANNE CHUA | ON FILE |
| SHANNEN BROWNLIE | ON FILE |
| SHANNEN FERRELL | ON FILE |
| SHANNEN GALVIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANNEN SOH | ON FILE |
| SHANNEN VALERIE TAN | ON FILE |
| SHANNI LIU | ON FILE |
| Shanno Zhang | shannonzhang.sz@gmail.com |
| SHANNOAH TAITE | ON FILE |
| SHANNON  JONES | ON FILE |
| SHANNON  LOCKE | ON FILE |
| SHANNON  MCDONALD | ON FILE |
| SHANNON  MILLER | ON FILE |
| SHANNON  MILLER | ON FILE |
| SHANNON  O’CONNELL | ON FILE |
| SHANNON  ROTH | ON FILE |
| SHANNON  SHIMROCK | ON FILE |
| SHANNON  TOOMEY | ON FILE |
| SHANNON  TREEN | ON FILE |
| SHANNON  TWOMEY | ON FILE |
| SHANNON  VENEGAS | ON FILE |
| SHANNON  WILLIAMS | ON FILE |
| SHANNON ABRAHAMSON | ON FILE |
| SHANNON ALAN FRANCIS TURNER | ON FILE |
| SHANNON ALAN PEACOCK | ON FILE |
| SHANNON ALEXANDRA KEARNS | ON FILE |
| SHANNON ANDERSEN | ON FILE |
| SHANNON ATKINSON | ON FILE |
| SHANNON BAILEY | ON FILE |
| SHANNON BAILEY MCGRAW | ON FILE |
| SHANNON BAILLIE | ON FILE |
| SHANNON BEAHLER | ON FILE |
| SHANNON BEATH | ON FILE |
| SHANNON BEATTIE | ON FILE |
| SHANNON BETTELHEIM | ON FILE |
| SHANNON BIRD | ON FILE |
| SHANNON BISHOP | ON FILE |
| SHANNON BLIETZ | ON FILE |
| SHANNON BLIETZ | ON FILE |
| SHANNON BOND | ON FILE |
| SHANNON BRADLEY | ON FILE |
| SHANNON BURGESS | ON FILE |
| SHANNON BURGESS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANNON BURKE | ON FILE |
| SHANNON BURKMAN | ON FILE |
| SHANNON BUTCHER | ON FILE |
| SHANNON CAMILLE SMITH | ON FILE |
| SHANNON CAMPBELL | ON FILE |
| SHANNON CARLSON | ON FILE |
| SHANNON CARROLL | ON FILE |
| SHANNON CASE | ON FILE |
| SHANNON CHAMBERS | ON FILE |
| SHANNON CHIN | ON FILE |
| SHANNON CHUDOBIAK | ON FILE |
| SHANNON CLARK | ON FILE |
| SHANNON CODY | ON FILE |
| SHANNON COMER | ON FILE |
| SHANNON CONRAD | ON FILE |
| SHANNON COOK | ON FILE |
| SHANNON COSGROVE | ON FILE |
| SHANNON DANIELS | ON FILE |
| SHANNON DARK | ON FILE |
| SHANNON DAVID JONES | ON FILE |
| SHANNON DAVID SWENSON | ON FILE |
| SHANNON DAVIS | ON FILE |
| SHANNON DAVIS | ON FILE |
| SHANNON DEBOER | ON FILE |
| SHANNON DEHGHANPIR | ON FILE |
| SHANNON DIANE THOMAS | ON FILE |
| SHANNON DIAS-MCCANN | ON FILE |
| SHANNON DSOUZA | ON FILE |
| SHANNON EDWARDS | ON FILE |
| SHANNON ELISSA GOEKEN | ON FILE |
| SHANNON ELLIS | ON FILE |
| SHANNON EPPS | ON FILE |
| SHANNON EVANS | ON FILE |
| SHANNON EXPOSITO | ON FILE |
| SHANNON FERACO | ON FILE |
| SHANNON FISHER | ON FILE |
| SHANNON FLORES | ON FILE |
| SHANNON FORTNER | ON FILE |
| SHANNON FOURNIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANNON FRANCIS | ON FILE |
| SHANNON FUCHS | ON FILE |
| SHANNON GAVOZZI | ON FILE |
| SHANNON GILLESPIE | ON FILE |
| SHANNON GLEN | ON FILE |
| SHANNON GLODT | ON FILE |
| SHANNON GLOVER | ON FILE |
| SHANNON GOH | ON FILE |
| SHANNON GRINDINGER | ON FILE |
| SHANNON GRINNELL | ON FILE |
| SHANNON GRINNELL | ON FILE |
| SHANNON GUGGENHEIMER | ON FILE |
| SHANNON GURLEY | ON FILE |
| SHANNON HABISREITINGER | ON FILE |
| SHANNON HAGE | ON FILE |
| SHANNON HAMLETT | ON FILE |
| SHANNON HEROUX | ON FILE |
| SHANNON HEYDEN | ON FILE |
| SHANNON HITTLE | ON FILE |
| SHANNON HOMER | ON FILE |
| SHANNON IECELY NABONG | ON FILE |
| SHANNON IOFFE | ON FILE |
| SHANNON JOHNSON | ON FILE |
| SHANNON JOHNSTON | ON FILE |
| SHANNON JONES | ON FILE |
| SHANNON K S FENG | ON FILE |
| SHANNON KARLSTROM | ON FILE |
| SHANNON KELLEY | ON FILE |
| SHANNON KEOWN | ON FILE |
| SHANNON KERR | ON FILE |
| SHANNON KIBLER | ON FILE |
| SHANNON KIM | ON FILE |
| SHANNON KINCH | ON FILE |
| SHANNON KUYKENDALL | ON FILE |
| SHANNON L GRUTZA | ON FILE |
| SHANNON LADONNA GRINDINGER | ON FILE |
| SHANNON LATIMER | ON FILE |
| SHANNON LAWTON | ON FILE |
| SHANNON LING | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANNON LOLLIOT | ON FILE |
| SHANNON LOUYINDOULA | ON FILE |
| Shannon M Fournier | smfournier10@yahoo.com |
| SHANNON MACDONALD | ON FILE |
| SHANNON MARIE BRODERICK | ON FILE |
| SHANNON MARTINSEN | ON FILE |
| SHANNON MCCANN | ON FILE |
| SHANNON MCDONELL | ON FILE |
| SHANNON MCDONELL | ON FILE |
| SHANNON MCDONELL | ON FILE |
| SHANNON MCDONELL | ON FILE |
| SHANNON MCDONELL | ON FILE |
| SHANNON MCGUCKIN | ON FILE |
| SHANNON MCMAHAN | ON FILE |
| SHANNON MICHAEL | ON FILE |
| SHANNON MICHAEL PACE | ON FILE |
| SHANNON MILLIORN | ON FILE |
| SHANNON MININA | ON FILE |
| SHANNON MONTE | ON FILE |
| SHANNON MORGAN | ON FILE |
| SHANNON MORRISON | ON FILE |
| SHANNON MURPHY | ON FILE |
| SHANNON MUSTIPHER | ON FILE |
| SHANNON NARDI | ON FILE |
| SHANNON NATT | ON FILE |
| SHANNON NIEMIEC | ON FILE |
| SHANNON NORMAN | ON FILE |
| SHANNON OLEARY | ON FILE |
| SHANNON O'REILLY | ON FILE |
| SHANNON OWENS | ON FILE |
| SHANNON PADILLA | ON FILE |
| SHANNON PARKER | ON FILE |
| SHANNON PATRICE KING | ON FILE |
| SHANNON PATRICIA LEIGH SAGAWE | ON FILE |
| SHANNON PEEKS | ON FILE |
| SHANNON PEREZ | ON FILE |
| SHANNON PRIDMORE | ON FILE |
| SHANNON QUEZADA | ON FILE |
| SHANNON QUICK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANNON RATHJEN | ON FILE |
| SHANNON ROBERTS | ON FILE |
| SHANNON ROBINSON | ON FILE |
| SHANNON ROMANO | ON FILE |
| SHANNON ROSE DUNCAN | ON FILE |
| SHANNON SALTER | ON FILE |
| SHANNON SAMARASEKERA | ON FILE |
| SHANNON SCARROTT | ON FILE |
| SHANNON SCULLION | ON FILE |
| SHANNON SECATERO | ON FILE |
| SHANNON SEEGERT | ON FILE |
| SHANNON SHARP | ON FILE |
| SHANNON SHIANG | ON FILE |
| SHANNON SILVA | ON FILE |
| SHANNON SMITH | ON FILE |
| SHANNON SMITH | ON FILE |
| SHANNON SOH | ON FILE |
| SHANNON SOH | ON FILE |
| SHANNON SOKOLOW | ON FILE |
| SHANNON SPEED | ON FILE |
| SHANNON STECK | ON FILE |
| SHANNON STEELE | ON FILE |
| SHANNON STEVER | ON FILE |
| SHANNON STEWART | ON FILE |
| SHANNON STROZESKI | ON FILE |
| SHANNON SUE MCCLELLAND | ON FILE |
| SHANNON SULLIVAN | ON FILE |
| SHANNON TAMIZ | ON FILE |
| SHANNON TAYLOR | ON FILE |
| SHANNON THRELKELD | ON FILE |
| SHANNON TINI | ON FILE |
| SHANNON TINKHAM | ON FILE |
| SHANNON TJANG | ON FILE |
| SHANNON TORMAN | ON FILE |
| SHANNON UHLMAN | ON FILE |
| SHANNON UNDERWOOD | ON FILE |
| SHANNON VAHLE | ON FILE |
| SHANNON VAN DYK | ON FILE |
| SHANNON VAN SCHAECK MATHON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANNON VAN SOEST | ON FILE |
| SHANNON VANDERHEI | ON FILE |
| SHANNON VAUGHAN | ON FILE |
| SHANNON WANG | ON FILE |
| SHANNON WEBSTER | ON FILE |
| SHANNON WHITE | ON FILE |
| SHANNON WHITNEY | ON FILE |
| SHANNON WILKINS | ON FILE |
| SHANNON WILLETT | ON FILE |
| SHANNON WILLIAMS | ON FILE |
| SHANNON WILLIAMS | ON FILE |
| SHANNON WINNELL | ON FILE |
| SHANNON WOODWARD | ON FILE |
| SHANNON WORKMAN | ON FILE |
| SHANNON YANG | ON FILE |
| Shannon Zhang | ON FILE |
| SHANNON ZHANG | ON FILE |
| Shannon, Deamontae | ON FILE |
| SHANNYN HULTIN | ON FILE |
| SHANON FERNALD | ON FILE |
| SHANON GREER | ON FILE |
| SHANON LEE | ON FILE |
| SHANON MCINTYRE - HUDSON | ON FILE |
| SHANON PEARCE | ON FILE |
| SHANON WALLACE | ON FILE |
| SHANON ZISMAN | ON FILE |
| SHANOO SARAN | ON FILE |
| SHANQING WANG | ON FILE |
| SHANREN CHENG | ON FILE |
| SHANRIC MCFARLANE | ON FILE |
| SHANROY NELSON | ON FILE |
| SHANSHAN DING | ON FILE |
| SHANSHAN HAO | ON FILE |
| SHANSHAN JIANG | ON FILE |
| SHANSHAN LI | ON FILE |
| SHANSHAN YANG | ON FILE |
| SHANSHAN ZHANG | ON FILE |
| SHANSHAN ZHENG | ON FILE |
| SHANSI DONG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANT ANTOUNIAN | ON FILE |
| SHANT DABBAGHIAN | ON FILE |
| SHANT DERVARTANIAN | ON FILE |
| SHANT FAKHOORIAN | ON FILE |
| SHANT KALANJIAN | ON FILE |
| SHANT KOLANJIAN | ON FILE |
| SHANT MARDIROSSIAAN | ON FILE |
| SHANT SEROPIAN | ON FILE |
| SHANTA TURNER | ON FILE |
| SHANTA KUMAR | ON FILE |
| SHANTA METOYER | ON FILE |
| SHANTABAI MATONDKAR | ON FILE |
| SHANTAL GUADALUPE BERMEO SUSANIBAR | ON FILE |
| SHANTAL MERCHAIN | ON FILE |
| SHANTALA SIBONET CAMPERO | ON FILE |
| SHANTAN PESARU | ON FILE |
| SHANTANAB DUTTA GUPTA | ON FILE |
| SHANTANU BAGHEL | ON FILE |
| SHANTANU DALWADI | ON FILE |
| SHANTANU DUBEY | ON FILE |
| SHANTANU GARG | ON FILE |
| SHANTANU GHARE | ON FILE |
| SHANTANU LONCONTIRTH | ON FILE |
| SHANTANU NARANG | ON FILE |
| Shantanu Narang | ON FILE |
| SHANTANU SATHE | ON FILE |
| SHANTANU SRIVASTAVA | ON FILE |
| SHANTANU TENGSHE | ON FILE |
| SHANTANU WEGINWAR | ON FILE |
| SHANTANU YOUSUF | ON FILE |
| SHANTAR KATSIARYNA | ON FILE |
| SHANTAVIA DAVIS | ON FILE |
| SHANTE BREITENBACH | ON FILE |
| SHANTE PARRIS | ON FILE |
| SHANTEL BAHAM | ON FILE |
| SHANTEL HIGGINS | ON FILE |
| SHANTEL KERR | ON FILE |
| SHANTEL REID | ON FILE |
| SHANTELIA COBB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHANTELL MARTIN | ON FILE |
| SHANTELLE GORDON | ON FILE |
| SHANTELLE HENDERSON | ON FILE |
| SHANTEZ YOUNG | ON FILE |
| SHANTHA BAMBARABOTUWA | ON FILE |
| SHANTHA KAPIL | ON FILE |
| SHANTHAMMA JAKATY | ON FILE |
| SHANTHAN CHALLA | ON FILE |
| SHANTHI AZHAGUDURAI | ON FILE |
| SHANTHI DE SILVA | ON FILE |
| SHANTHI KATEGHAR | ON FILE |
| SHANTHI VITHANA | ON FILE |
| SHANTI CASPIAN DANIEL THUNBERG LUNDGREN | ON FILE |
| SHANTI CUTTARI | ON FILE |
| Shanti Cuttari | cuttarist@gmail.com |
| SHANTI KUNDU | ON FILE |
| SHANTI PRASAD | ON FILE |
| SHANTICA  DAWKINS | ON FILE |
| SHANTILEE VALLE | ON FILE |
| SHANTING CHEN | ON FILE |
| SHANTNU KAPIL | ON FILE |
| SHANU GANDHI | ON FILE |
| SHANU KUMAR | ON FILE |
| SHANU MALIK | ON FILE |
| SHANUKA  JAYASIRI | ON FILE |
| SHANUKA GAYESH | ON FILE |
| SHANUKA SAMARANAYAKE | ON FILE |
| SHANWELL ADAMS | ON FILE |
| SHAO  LIN | ON FILE |
| SHAO BO PEI | ON FILE |
| SHAO CHANG | ON FILE |
| SHAO HENG LIN | ON FILE |
| SHAO HUAI  ZHANG | ON FILE |
| SHAO JUN LEONG | ON FILE |
| SHAO JUN TAN | ON FILE |
| SHAO KUAN MOOK | ON FILE |
| SHAO LIANG LEE | ON FILE |
| SHAO LIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAO MENG | ON FILE |
| SHAO MIN HUANG | ON FILE |
| SHAO MIN KWEK | ON FILE |
| SHAO PENG CHANG | ON FILE |
| SHAO PING LIM | ON FILE |
| SHAO QIN TAN | ON FILE |
| SHAO QIN YONG | ON FILE |
| SHAO TING LEE | ON FILE |
| SHAO ZHENG | ON FILE |
| SHAOBO LIU | ON FILE |
| SHAOBO TANG | ON FILE |
| SHAOCHEN  HUANG | ON FILE |
| SHAO-CHIUN WU | ON FILE |
| SHAOCHUN ZHANG | ON FILE |
| SHAODA NG | ON FILE |
| SHAOFENG LI | ON FILE |
| SHAOGUANG YANG | ON FILE |
| SHAOHAN YANG | ON FILE |
| SHAOHE WANG | ON FILE |
| SHAOKANG LEE | ON FILE |
| SHAO-KANG LEE | ON FILE |
| SHAOKANG LI | ON FILE |
| SHAOKY TARAMAN | ON FILE |
| SHAOLIN ZHENG | ON FILE |
| SHAOLING LIN | ON FILE |
| SHAOLONG WANG | ON FILE |
| SHAO-MING TSAI | ON FILE |
| SHAONING CHIU | ON FILE |
| SHAOQI TAY | ON FILE |
| SHAOQING ZHANG | ON FILE |
| SHAO-TSEN YANG | ON FILE |
| SHAOWEI PNG | ON FILE |
| SHAOWEI WANG | ON FILE |
| SHAOYING LIN | ON FILE |
| SHAOZHONG YE | ON FILE |
| SHAPOOR HAKIMELAHI | ON FILE |
| SHAQ CRUZ | ON FILE |
| SHAQUAN ALLEN EVANS | ON FILE |
| SHAQUAN WILLIAM TIMMONS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAQUANSHIA JOHNSON | ON FILE |
| SHAQUAWN SAMUEL MOORE | ON FILE |
| SHAQUAWN VANDERGRIFT | ON FILE |
| SHAQUEETA HAMMOND | ON FILE |
| SHAQUEETA LATORIE HAMMOND | ON FILE |
| SHAQUIELLE VERSAILLES-BEDARD | ON FILE |
| SHAQUIL SUTTON | ON FILE |
| SHAQUILE NOOR | ON FILE |
| SHAQUILLE ANITA MCCRAW | ON FILE |
| SHAQUILLE BAGWELL | ON FILE |
| SHAQUILLE BARNETT | ON FILE |
| SHAQUILLE BROWN | ON FILE |
| SHAQUILLE ECHTELD | ON FILE |
| SHAQUILLE OMARI JOSEPH | ON FILE |
| SHAQUILLE ONEAL JENKINS | ON FILE |
| SHAQUILLE ORNELAS | ON FILE |
| SHAQUILLE PASKEL | ON FILE |
| SHAQUILLE SMITH | ON FILE |
| SHAQUILLE TIMMONS | ON FILE |
| SHAQUILLE UWAKWE | ON FILE |
| SHAQUIRI MANNS | ON FILE |
| SHAR MANU | ON FILE |
| SHARA LEE HERFEL | ON FILE |
| SHARA NEIBAUR | ON FILE |
| SHARA RUDOLPH | ON FILE |
| SHARAD WANKHEDE | ON FILE |
| SHARAD BABU SUDARSHANA BABU | ON FILE |
| SHARAD CHAUHAN | ON FILE |
| Sharad J Wankhede | sharad.wankhede@gmail.com |
| SHARAD KHAREL | ON FILE |
| SHARAD KUMAR | ON FILE |
| SHARAD MITTAL | ON FILE |
| SHARAD SONI SUNAR | ON FILE |
| SHARAD VENKAT | ON FILE |
| SHARADA HETTIARACHCHI | ON FILE |
| SHARADA N | ON FILE |
| SHARADA SHELAR | ON FILE |
| SHARADA SHELAR | ON FILE |
| SHARAE’ KUCHTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHARAF ANSARI | ON FILE |
| SHARAF NASSAR | ON FILE |
| SHARAFADEEN RAHEEM | ON FILE |
| SHARAFUDEEN A | ON FILE |
| Sharaiha, Talal | ON FILE |
| SHARAM DANESH | ON FILE |
| SHARAM RAZAI | ON FILE |
| Sharan | shar.shetty85@gmail.com |
| SHARAN BHAVANI SHANKARA HEGDE | ON FILE |
| SHARAN PRABHATH DOOSA | ON FILE |
| SHARAN SHANMUGARATNAM | ON FILE |
| Sharan Shetty | ON FILE |
| SHARAN SHETTY | ON FILE |
| SHARANDA MANGUM | ON FILE |
| SHARANIYA  SUBRAMANIAM | ON FILE |
| SHARANJEET  MALHI | ON FILE |
| SHARANPREET KAUR | ON FILE |
| SHARANYA ARORA | ON FILE |
| SHARASHOV PAVEL | ON FILE |
| SHARAT SASHIDHARAN | ON FILE |
| SHARATH CHALLA | ON FILE |
| SHARATH CHANDRA RAYABARAPU | ON FILE |
| SHARATH KATIPALLY | ON FILE |
| SHARATH KRISHNAMURTHY | ON FILE |
| SHARATH SUNDAR | ON FILE |
| SHARATH VEMURI | ON FILE |
| SHARAVANAN RAMAKRISHNAN | ON FILE |
| SHARAVANAN RAMAKRISHNAN | ON FILE |
| SHARAVDORJ GUR | ON FILE |
| SHARAZANE VAN JAARSVELD | ON FILE |
| SHARBEL ISHAK | ON FILE |
| SHARDA BAI DEHARIYA | ON FILE |
| SHARDA BALESAR | ON FILE |
| SHARDA RANA ARYA | ON FILE |
| SHARDUL ADHIKARI | ON FILE |
| SHARDUL GYAWALI | ON FILE |
| Shardul Gyawali | gyawali.shardul@gmail.com |
| SHARDUL RAKSHIT | ON FILE |
| SHARDUL VIKRAM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAREA SANDALL | ON FILE |
| SHAREEF BOEDHOE | ON FILE |
| SHAREEF GARDNER | ON FILE |
| SHAREEF JACKSON | ON FILE |
| SHAREEF PARRAN | ON FILE |
| SHAREEFAH ALSHARQAWI | ON FILE |
| SHAREEN CULBERT | ON FILE |
| SHAREEN KRITZER | ON FILE |
| SHAREENA GIBSON | ON FILE |
| SHARELLE DAVIS | ON FILE |
| SHARENDRA NAIDOO | ON FILE |
| SHARESA ALEXANDER | ON FILE |
| SHARFINA ADAMANTINE | ON FILE |
| SHARI BARCENAS | ON FILE |
| SHARI BLACKMAN | ON FILE |
| SHARI BURGGRAF LENZ | ON FILE |
| SHARI CARNEY | ON FILE |
| SHARI CHAN | ON FILE |
| SHARI FEIFEL | ON FILE |
| SHARI NECKRITZ | ON FILE |
| SHARI PRESNALL | ON FILE |
| SHARI RANKIN | ON FILE |
| SHARI SIMS | ON FILE |
| SHARI VAN LIERDE | ON FILE |
| SHARICIA HAWKINS | ON FILE |
| SHARIEF EL BANNA | ON FILE |
| SHARIEF TARAMAN | ON FILE |
| SHARIF  MOHAMMADI | ON FILE |
| SHARIF AHMED | ON FILE |
| SHARIF BALL | ON FILE |
| SHARIF BAYOUMI | ON FILE |
| SHARIF COOK | ON FILE |
| SHARIF EAD | ON FILE |
| SHARIF ELAWNY | ON FILE |
| SHARIF EL-HAMALAWI | ON FILE |
| SHARIF JOHNSON | ON FILE |
| SHARIF KESHWANJI | ON FILE |
| SHARIF MITCHELL | ON FILE |
| SHARIF MUHAMMAD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHARIF ORABY | ON FILE |
| SHARIF OTHMAN | ON FILE |
| SHARIF SELIM | ON FILE |
| SHARIF SHAIK MOHAMMAD | ON FILE |
| SHARIF SHARIMAN | ON FILE |
| SHARIF TAWFIK | ON FILE |
| SHARIF YOUSSIF | ON FILE |
| SHARIFA BARWANI | ON FILE |
| SHARIFA NAZARI | ON FILE |
| SHARIFAH AL-MUTAHAR | ON FILE |
| SHARIFAH MUKMINAH BINTE SYED HAMZAH | ON FILE |
| SHARIFAH NADIA LAL HUSSAIN SHAH | ON FILE |
| SHARIFAH SHADIAH SYED HAKIMI SAKUMA | ON FILE |
| SHARIFF JAUNBOCUS | ON FILE |
| Shariff Jaunbocus | sjaunbocus@hotmail.com |
| SHARIFFAH NADIA ALJUNIED | ON FILE |
| SHARIFUL EMRAN SHAHARUDDIN | ON FILE |
| SHARILEE HRABOVSKY | ON FILE |
| SHARIM CHUA | ON FILE |
| SHARIN KURSTIN | ON FILE |
| SHARINE MCKENLEY-WALTERS | ON FILE |
| SHARINI AWUNUGALLA | ON FILE |
| SHARIOR RAHMAN | ON FILE |
| SHARIQ MOHAMAD | ON FILE |
| SHARIQUE IQUBAL | ON FILE |
| SHARIQUE KHAN | ON FILE |
| SHARIRA GONZALEZ | ON FILE |
| SHARISSE GARNER-AGUAYO | ON FILE |
| SHARIT KALIA | ON FILE |
| SHARITA RENEE STOVALL | ON FILE |
| SHARITA VAN DER MERWE | ON FILE |
| SHARITH NATALIA PAEZ PINZON | ON FILE |
| SHARIZAL ZAINUDIN | ON FILE |
| SHARJEEL HUSSAINI | ON FILE |
| SHARL PANDAY | ON FILE |
| SHARLA EDWARDS | ON FILE |
| SHARLEEN HUNT | ON FILE |
| SHARLEEN HUNT | ON FILE |
| SHARLENE DATTOLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHARLENE YAP | ON FILE |
| SHARLESE PEOPLES | ON FILE |
| SHARLLENE ALVES DE ARAGAO | ON FILE |
| SHARLYN ZYNE DE HAAN | ON FILE |
| SHARMA ALEX | ON FILE |
| SHARMA SERVICES PTY  LTD | ON FILE |
| SHARMA SHARMA | ON FILE |
| Sharma, Abhinav | ON FILE |
| Sharma, Amitkumar | ON FILE |
| Sharma, Bharti | ON FILE |
| SHARMA, BHARTI | ON FILE |
| SHARMA, GOURAV | ON FILE |
| Sharma, Himanshu | ON FILE |
| SHARMAINE CONCEPCION | ON FILE |
| SHARMAINE DRIEBERG | ON FILE |
| SHARMAINE GARCIA | ON FILE |
| SHARMAINE GOH | ON FILE |
| SHARMAINE MILLER | ON FILE |
| SHARMAINE REGALADO | ON FILE |
| SHARMENDRAN MANOKARAN | ON FILE |
| SHARMILA BAIN | ON FILE |
| SHARMILA DEVI C K S | ON FILE |
| SHARMILA KALLURI | ON FILE |
| SHARMILA KAMALESH | ON FILE |
| SHARMILA MALI | ON FILE |
| SHARMILON ASOKAN | ON FILE |
| SHARMIN SYE | ON FILE |
| SHARMISTA HURALIKOPPI | ON FILE |
| SHARMODEEP  SARKAR | ON FILE |
| SHARMONEKE  LOTT | ON FILE |
| SHARN FRASER | ON FILE |
| SHARNAY  FREE | ON FILE |
| SHARNI JARICK | ON FILE |
| SHARNTELL EDWARDS | ON FILE |
| SHAROME BURTON | ON FILE |
| SHARON  BAKS | ON FILE |
| SHARON  DOUGLAS | ON FILE |
| SHARON  EDELSTEIN | ON FILE |
| SHARON  LONGA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SHARON MAYERS | ON FILE |
| SHARON PARKER-GILL | ON FILE |
| SHARON RUNDLE-SMITH | ON FILE |
| SHARON VALLIS | ON FILE |
| SHARON A VELASQUEZ MORALES | ON FILE |
| SHARON ADAMSON | ON FILE |
| SHARON ANGEL | ON FILE |
| SHARON ANN SMITH | ON FILE |
| SHARON ANTONY | ON FILE |
| SHARON ARANHA | ON FILE |
| Sharon Aranha | Sharonaranha26@gmail.com |
| SHARON ASHLEY KUIJPERS | ON FILE |
| SHARON BAILEY | ON FILE |
| SHARON BANCROFT | ON FILE |
| SHARON BARBARO | ON FILE |
| SHARON BARNETT | ON FILE |
| SHARON BIGGS | ON FILE |
| SHARON BOBBITT | ON FILE |
| SHARON BONILLA | ON FILE |
| SHARON BRANDENBURG | ON FILE |
| SHARON BROWN | ON FILE |
| SHARON C. STORM | ON FILE |
| SHARON CAMERON | ON FILE |
| SHARON CAMPITELLI | ON FILE |
| SHARON CAREY | ON FILE |
| SHARON CHEE | ON FILE |
| SHARON CHEN | ON FILE |
| SHARON CHILDERS | ON FILE |
| SHARON CLARKE | ON FILE |
| SHARON CRAIG | ON FILE |
| SHARON CURTIS | ON FILE |
| SHARON DENISE VEST | ON FILE |
| SHARON DOMINGUEZ | ON FILE |
| SHARON DOW | ON FILE |
| SHARON DSOUZA | ON FILE |
| SHARON DSOUZA | ON FILE |
| SHARON DUNN | ON FILE |
| SHARON EDWARDS | ON FILE |
| SHARON ENRIGHT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHARON ERTSGAARD | ON FILE |
| SHARON ESPOSITO | ON FILE |
| SHARON FEIN | ON FILE |
| SHARON FIELDS | ON FILE |
| SHARON FINNEY | ON FILE |
| SHARON FORD | ON FILE |
| SHARON FORSYTHE | ON FILE |
| SHARON FREEMAN | ON FILE |
| SHARON GALE | ON FILE |
| SHARON GIBBS | ON FILE |
| SHARON GILL | ON FILE |
| SHARON GIOVANAKIS | ON FILE |
| SHARON GRECO | ON FILE |
| SHARON HAGLER | ON FILE |
| Sharon Hale | shalesmart@ymail.com |
| SHARON HALL | ON FILE |
| SHARON HAZELBUSH FOOS | ON FILE |
| SHARON HEATON | ON FILE |
| SHARON HELANDER | ON FILE |
| SHARON HELLER | ON FILE |
| SHARON HENLEY | ON FILE |
| SHARON HILLIER | ON FILE |
| SHARON HOEHNER | ON FILE |
| SHARON HORNER | ON FILE |
| SHARON HOWLETT | ON FILE |
| SHARON HUDSON | ON FILE |
| SHARON HUNT | ON FILE |
| SHARON JACKSON | ON FILE |
| SHARON JAKOPCHEK | ON FILE |
| SHARON JAMISON | ON FILE |
| SHARON JELMERT | ON FILE |
| SHARON JONES | ON FILE |
| SHARON JONES | ON FILE |
| SHARON JOY AMON | ON FILE |
| SHARON KAYE SHORES | ON FILE |
| SHARON KELLY | ON FILE |
| SHARON KENNEDY | ON FILE |
| SHARON KIEW | ON FILE |
| SHARON KIM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHARON KIM | ON FILE |
| SHARON KLAVERWEIDE | ON FILE |
| SHARON KONFEDERAK | ON FILE |
| SHARON KOSTECKI | ON FILE |
| Sharon Kuijpers | sharonkuijpers@gmail.com |
| SHARON KWAN | ON FILE |
| SHARON LADAGE | ON FILE |
| SHARON LAZARUIK | ON FILE |
| SHARON LEE | ON FILE |
| SHARON LEE | ON FILE |
| SHARON LEE HALE | ON FILE |
| Sharon Lee Hale | shalesmart@ymail.com |
| SHARON LEIGH DONGARRA | ON FILE |
| SHARON LEWIS | ON FILE |
| SHARON LI | ON FILE |
| SHARON LIFSEY | ON FILE |
| SHARON LIRIO | ON FILE |
| SHARON LISI | ON FILE |
| SHARON LOH | ON FILE |
| SHARON LONI | ON FILE |
| SHARON LOPEZ VENEGAS | ON FILE |
| SHARON LOUISE MAGUIRE | ON FILE |
| SHARON LU | ON FILE |
| SHARON LUMITAP | ON FILE |
| SHARON LUO | ON FILE |
| SHARON MACDONELL | ON FILE |
| SHARON MARTIN | ON FILE |
| SHARON MARTIN | ON FILE |
| SHARON MASON | ON FILE |
| SHARON MAY LEE | ON FILE |
| SHARON MAYRON | ON FILE |
| SHARON MCCARTHY | ON FILE |
| SHARON MCNABB | ON FILE |
| SHARON MENDIOLA | ON FILE |
| SHARON MERYL SCHWARTZ | ON FILE |
| SHARON MILLER | ON FILE |
| SHARON MILLER-ROBINSON | ON FILE |
| SHARON MOON | ON FILE |
| SHARON MOORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHARON MOR | ON FILE |
| SHARON MORGANO | ON FILE |
| SHARON MOUNCE | ON FILE |
| SHARON NEIL-CAMPBELL | ON FILE |
| SHARON NG | ON FILE |
| SHARON NICHELSON | ON FILE |
| SHARON NORTHCOTT | ON FILE |
| SHARON NOSAKHARE | ON FILE |
| SHARON OBENG | ON FILE |
| SHARON PEARCE | ON FILE |
| SHARON PERIBONIO | ON FILE |
| SHARON PHILIP | ON FILE |
| SHARON PHILLIP | ON FILE |
| SHARON PIPER | ON FILE |
| SHARON PLETZ | ON FILE |
| SHARON POLITZ | ON FILE |
| SHARON PRIEST | ON FILE |
| SHARON RAE JOHNSON | ON FILE |
| SHARON RAYLE | ON FILE |
| SHARON RAZAVI MEHR | ON FILE |
| SHARON REECE | ON FILE |
| SHARON REED | ON FILE |
| SHARON RENITA LEWIS | ON FILE |
| SHARON RING | ON FILE |
| SHARON ROSE | ON FILE |
| SHARON SANTOS | ON FILE |
| SHARON SELVARAJAH | ON FILE |
| SHARON SHAHEEN MINTO | ON FILE |
| SHARON SHALOM HADAD | ON FILE |
| SHARON SHEN | ON FILE |
| SHARON SLAVE | ON FILE |
| SHARON SMALL | ON FILE |
| SHARON SMITH | ON FILE |
| SHARON SMITH | ON FILE |
| SHARON SUET YAN AW | ON FILE |
| SHARON SUMMERHAYES | ON FILE |
| SHARON SWEENEY | ON FILE |
| SHARON SYRETT | ON FILE |
| SHARON TAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHARON THOMAS | ON FILE |
| SHARON TIE | ON FILE |
| SHARON TOMMASO | ON FILE |
| SHARON TUGUME | ON FILE |
| SHARON UHES | ON FILE |
| SHARON VAUGHN | ON FILE |
| SHARON WANG | ON FILE |
| SHARON WARREN | ON FILE |
| SHARON WATROUS | ON FILE |
| SHARON WILSON | ON FILE |
| SHARON WONG | ON FILE |
| SHARON WOO | ON FILE |
| SHARON XIAOYAN FAN | ON FILE |
| SHARON XU | ON FILE |
| SHARONANN JONAS | ON FILE |
| SHARONDA SPENCER | ON FILE |
| SHARONE GEETER | ON FILE |
| SHARONLEIGH OOREBEEK | ON FILE |
| SHARONNA MONIQUE ATKINS | ON FILE |
| SHAROV ANDREY | ON FILE |
| SHAROWN POOPALARAJAH | ON FILE |
| SHAROWN POOPALARAJAH | ON FILE |
| Sharpe, Phillip | ON FILE |
| SHARROD BENNETT | ON FILE |
| SHARRON MCGHEE | ON FILE |
| SHARRON HARRIS | ON FILE |
| SHARRON SHARRON | ON FILE |
| SHARRON SHINNEMAN | ON FILE |
| SHARTARA NICKS | ON FILE |
| SHARU JIANG | ON FILE |
| Sharujan Shanmugaratnam | ON FILE |
| Sharujan Shanmugaratnam | ON FILE |
| SHARUJAN SHANMUGARATNAM | ON FILE |
| SHARUL ANNUAR | ON FILE |
| SHARUL RIDZUAN | ON FILE |
| SHARULNIZAD SUBOH | ON FILE |
| SHARVAN KUMAR | ON FILE |
| SHARVEEN GANAPATHY | ON FILE |
| SHARVESVARAN LAZARUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHARVIN A/L BALAKRISHNAN | ON FILE |
| SHARVIN MAHENDRAN | ON FILE |
| SHARVIN RAJ | ON FILE |
| SHARVINVARMAN SELVAKUMAR | ON FILE |
| SHARWIN TAFAZOLI | ON FILE |
| SHARWINDH MAHABIER | ON FILE |
| SHARYN BARBEE BAKER | ON FILE |
| SHARYN GALE | ON FILE |
| SHARYN NILSEN | ON FILE |
| SHARYN TIMKOE | ON FILE |
| SHASA HONSE | ON FILE |
| SHASA URBANI | ON FILE |
| SHASANKA MALIK | ON FILE |
| SHASH HIRA | ON FILE |
| SHASHA ZHANG | ON FILE |
| SHASHANK SINGH | ON FILE |
| SHASHANK AGANI MUNIVENKATA REDDY | ON FILE |
| SHASHANK ALEVOOR | ON FILE |
| SHASHANK BHARDWAJ | ON FILE |
| Shashank Bhardwaj | bhardwajshash@gmail.com |
| SHASHANK BISHT | ON FILE |
| SHASHANK CHATURVEDI | ON FILE |
| SHASHANK GANGAVATH | ON FILE |
| SHASHANK GUGALIA | ON FILE |
| SHASHANK GURURAJ RAO | ON FILE |
| SHASHANK K S | ON FILE |
| SHASHANK KAPOOR | ON FILE |
| SHASHANK KAUSHIK | ON FILE |
| SHASHANK KHANNA | ON FILE |
| SHASHANK KUMAR | ON FILE |
| SHASHANK MENON | ON FILE |
| SHASHANK NAGAR | ON FILE |
| SHASHANK NANAVATI | ON FILE |
| SHASHANK NAYYAR | ON FILE |
| SHASHANK PUJALWAR | ON FILE |
| SHASHANK RAMTEKE | ON FILE |
| SHASHANK SHEKHAR RAI | ON FILE |
| SHASHANK SRINIVAS | ON FILE |
| SHASHANK SURESH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHASHANK SURI | ON FILE |
| SHASHANK TIMALSINA | ON FILE |
| SHASHANK TIWARI | ON FILE |
| SHASHANK VODAPALLY | ON FILE |
| SHASHANKA DANTU | ON FILE |
| SHASHANKRAJ KODESIA | ON FILE |
| SHASHEESH KESANAKURTHY | ON FILE |
| SHASHI ANANDA NAIR A/L MUGUNDA | ON FILE |
| SHASHI ARMSTRONG | ON FILE |
| SHASHI GANDHI | ON FILE |
| SHASHI HEWAPATHIRANA | ON FILE |
| SHASHI KANT SINGH | ON FILE |
| SHASHI MISHRA | ON FILE |
| SHASHI ROYALA | ON FILE |
| SHASHI SEKAR | ON FILE |
| SHASHI SHARMA | ON FILE |
| SHASHI SHARMA | ON FILE |
| SHASHI SINGH | ON FILE |
| SHASHIDHARA DAKSHINAMURTHY | ON FILE |
| SHASHIKA BANGAMUARACHCHI | ON FILE |
| SHASHIKA ROSHAN | ON FILE |
| SHASHIKAN SARANGA | ON FILE |
| SHASHIKANT MATONDKAR | ON FILE |
| SHASHIKANTH KONDAM | ON FILE |
| SHASHIKANTH T K T.K | ON FILE |
| SHASHIKIRAN JAVVAJI | ON FILE |
| SHASHIN IROSHANA JAYARATHNA DUNUSINGHEGE | ON FILE |
| SHASHWAT SINGH | ON FILE |
| SHASHWAT CHAVAN | ON FILE |
| SHASHWAT GAUTAM | ON FILE |
| SHASHWAT GUPTA | ON FILE |
| SHASHWATH HEGDE | ON FILE |
| SHASHWIND PILLAI | ON FILE |
| SHASHWINI GANASAN | ON FILE |
| SHASI PERUMAL | ON FILE |
| SHASTA PINEGAR | ON FILE |
| SHASTINE RAJACK | ON FILE |
| SHASWAT PRIYADARSHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHASWATI CATES | ON FILE |
| SHAT CHAKRABORTHY AVUTHU | ON FILE |
| SHATARA BUCKLEY | ON FILE |
| SHATAVIA BROWN | ON FILE |
| SHATERAH HALL | ON FILE |
| SHATH SRI SHANKER | ON FILE |
| SHATHEROH ABDUL MUTALIB | ON FILE |
| SHATJIT YADAV | ON FILE |
| SHATORI DEARMAN | ON FILE |
| SHATOYA COBB | ON FILE |
| Shatrugan Shyam Reddy | ON FILE |
| SHATRUGAN SHYAM REDDY | ON FILE |
| SHATRUGHAN DAS | ON FILE |
| SHAU LIN HON | ON FILE |
| SHAUHIN DAVARI | ON FILE |
| SHAUKAT SAYED | ON FILE |
| SHAUL DAVID | ON FILE |
| SHAUL NILSSON | ON FILE |
| SHAUL SHAULOV | ON FILE |
| SHAUN FRALEY | ON FILE |
| SHAUN GRUNDLINGH | ON FILE |
| SHAUN HEMA | ON FILE |
| SHAUN MAH | ON FILE |
| SHAUN MARTIN | ON FILE |
| SHAUN MOORE | ON FILE |
| SHAUN OSTERLIND | ON FILE |
| SHAUN RUPERT | ON FILE |
| SHAUN SPENCER | ON FILE |
| SHAUN A. MABRY | ON FILE |
| SHAUN ACADEMIA | ON FILE |
| SHAUN ACKERMAN | ON FILE |
| SHAUN AH PING | ON FILE |
| Shaun Alan Lawley | ON FILE |
| SHAUN ALAN VASQUEZ CRITTENDON | ON FILE |
| SHAUN ALI | ON FILE |
| SHAUN ALI | ON FILE |
| SHAUN ALLEN MARTIN | ON FILE |
| SHAUN ALLEN SUMNER | ON FILE |
| SHAUN ALMEIDA | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAUN AMES | ON FILE |
| SHAUN ANDREWS | ON FILE |
| SHAUN ANSCOMBE | ON FILE |
| SHAUN APPLE | ON FILE |
| SHAUN ASSIGAL | ON FILE |
| SHAUN AUBREY | ON FILE |
| SHAUN AUSTIN | ON FILE |
| SHAUN BABUIK | ON FILE |
| SHAUN BARNES | ON FILE |
| SHAUN BARTLE | ON FILE |
| SHAUN BASAK | ON FILE |
| SHAUN BAUMBERGER | ON FILE |
| SHAUN BAWDEN | ON FILE |
| Shaun Begley | ON FILE |
| SHAUN BEGLEY | ON FILE |
| SHAUN BIBERSTON | ON FILE |
| SHAUN BIGGIN | ON FILE |
| SHAUN BINKLEY | ON FILE |
| SHAUN BLEASE | ON FILE |
| SHAUN BONK | ON FILE |
| SHAUN BOUTTELL | ON FILE |
| SHAUN BOYD | ON FILE |
| SHAUN BRANDT | ON FILE |
| SHAUN BROMFIELD | ON FILE |
| SHAUN BROWN | ON FILE |
| SHAUN BRUNER | ON FILE |
| SHAUN BUNYAN | ON FILE |
| SHAUN BUSUTTIL | ON FILE |
| Shaun Busuttil | thebusuttil@gmail.com |
| SHAUN CAMERON CHAPMAN | ON FILE |
| SHAUN CAMPBELL | ON FILE |
| SHAUN CARDILLO | ON FILE |
| SHAUN CARDONE | ON FILE |
| SHAUN CARRIZALES | ON FILE |
| Shaun Carter | ON FILE |
| SHAUN CHAKRAMAKIL | ON FILE |
| SHAUN CHALMERS | ON FILE |
| SHAUN CHANDLER | ON FILE |
| SHAUN CHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAUN CHENG | ON FILE |
| SHAUN CHENOWETH | ON FILE |
| SHAUN CHEUK YIN CHAN | ON FILE |
| SHAUN CHIA | ON FILE |
| SHAUN CHONG | ON FILE |
| SHAUN CHOU | ON FILE |
| SHAUN CHRISTOPHER JOLLEY | ON FILE |
| SHAUN CHURCH | ON FILE |
| SHAUN CLARKE | ON FILE |
| SHAUN COETZEE | ON FILE |
| SHAUN COLLOMB | ON FILE |
| SHAUN CONYERS | ON FILE |
| SHAUN COOKE | ON FILE |
| SHAUN COOPER | ON FILE |
| SHAUN COTTON | ON FILE |
| SHAUN COTTON | ON FILE |
| SHAUN COULAM | ON FILE |
| Shaun Craig | ON FILE |
| SHAUN CRUZ | ON FILE |
| SHAUN DAVID CURTIS | ON FILE |
| SHAUN DAVID GUY | ON FILE |
| SHAUN DAVID POUNDER | ON FILE |
| SHAUN DAVID STEVENS | ON FILE |
| SHAUN DAVIS | ON FILE |
| SHAUN DE LA FUENTE | ON FILE |
| SHAUN DEERY | ON FILE |
| SHAUN DEGENNARO | ON FILE |
| SHAUN DENT | ON FILE |
| SHAUN DILTS | ON FILE |
| SHAUN DIVALL | ON FILE |
| SHAUN DIXON | ON FILE |
| SHAUN DOCKERY | ON FILE |
| SHAUN DODSON | ON FILE |
| SHAUN DRAKE | ON FILE |
| SHAUN DUFFIN | ON FILE |
| SHAUN DUHON | ON FILE |
| SHAUN EBNER | ON FILE |
| SHAUN EDWARD KEENAN | ON FILE |
| SHAUN EDWARDS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAUN EDWARDS | ON FILE |
| SHAUN EDWARDS | ON FILE |
| SHAUN EDWARDS | ON FILE |
| SHAUN ELABD | ON FILE |
| SHAUN ELLIOTT | ON FILE |
| SHAUN EMERY | ON FILE |
| SHAUN EOZZO | ON FILE |
| SHAUN ETTRIDGE | ON FILE |
| SHAUN F RAFUSE | ON FILE |
| SHAUN FALCONE | ON FILE |
| Shaun Ferguson | ON FILE |
| SHAUN FERGUSON | ON FILE |
| SHAUN FERREIRA | ON FILE |
| SHAUN FINEGAN | ON FILE |
| SHAUN FISCHER | ON FILE |
| SHAUN FISHER | ON FILE |
| SHAUN FISHER | ON FILE |
| SHAUN FLYNN | ON FILE |
| SHAUN FONSECA | ON FILE |
| SHAUN FOO | ON FILE |
| SHAUN FREDERICKSON | ON FILE |
| SHAUN FRYE | ON FILE |
| SHAUN GARNET MOORE | ON FILE |
| SHAUN GERBINSKI | ON FILE |
| SHAUN GERRARD | ON FILE |
| SHAUN GIBSON | ON FILE |
| SHAUN GINDI | ON FILE |
| SHAUN GITTENS | ON FILE |
| SHAUN GLOVER | ON FILE |
| SHAUN GOH KA WAI | ON FILE |
| SHAUN GORDON | ON FILE |
| SHAUN GOUCHER | ON FILE |
| SHAUN GRANT | ON FILE |
| SHAUN GREATHEAD | ON FILE |
| SHAUN GREEN | ON FILE |
| SHAUN GREGORY | ON FILE |
| SHAUN GREGORY WILLIAMS | ON FILE |
| SHAUN GROVER | ON FILE |
| SHAUN GRUNBLATT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAUN HAGGERTY | ON FILE |
| SHAUN HANNAH | ON FILE |
| SHAUN HANSEL | ON FILE |
| SHAUN HARRIS | ON FILE |
| SHAUN HART | ON FILE |
| SHAUN HEALY | ON FILE |
| SHAUN HEDGES | ON FILE |
| Shaun hema | zse19@protonmail.com |
| SHAUN HENTGES | ON FILE |
| SHAUN HICKS II | ON FILE |
| SHAUN HOGAN | ON FILE |
| Shaun Hogan | shaunhogan@gmail.com |
| SHAUN HOR | ON FILE |
| SHAUN HOWARTH | ON FILE |
| SHAUN HRNCJAR | ON FILE |
| SHAUN HUANG | ON FILE |
| SHAUN HUGHES | ON FILE |
| SHAUN HUOT | ON FILE |
| SHAUN HWANG | ON FILE |
| SHAUN IALACCI | ON FILE |
| SHAUN IRVIN | ON FILE |
| SHAUN J SPEARMAN | ON FILE |
| SHAUN JAFARIAN | ON FILE |
| SHAUN JALBERT | ON FILE |
| SHAUN JANSSENS | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JEFFREY MCCOY | ON FILE |
| SHAUN JOHN | ON FILE |
| SHAUN JOHNSTON | ON FILE |
| SHAUN JONES | ON FILE |
| SHAUN KALUZNICK | ON FILE |
| SHAUN KANE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAUN KEEGAN | ON FILE |
| SHAUN KELLEHER | ON FILE |
| SHAUN KERR | ON FILE |
| SHAUN KHEW | ON FILE |
| SHAUN KICKBUSCH | ON FILE |
| SHAUN KIENHOFER | ON FILE |
| SHAUN KIRKHAM | ON FILE |
| SHAUN KIRKUP | ON FILE |
| SHAUN KLEIN | ON FILE |
| SHAUN KRIS | ON FILE |
| SHAUN KRUGER | ON FILE |
| SHAUN LAFRAMBOISE | ON FILE |
| SHAUN LAI | ON FILE |
| SHAUN LASKY | ON FILE |
| SHAUN LAWLEY | ON FILE |
| SHAUN LEE | ON FILE |
| SHAUN LEE | ON FILE |
| SHAUN LEE | ON FILE |
| SHAUN LENTINI | ON FILE |
| SHAUN LEONG | ON FILE |
| SHAUN LILES | ON FILE |
| SHAUN LIM | ON FILE |
| SHAUN LIM | ON FILE |
| SHAUN LIM | ON FILE |
| SHAUN LIM | ON FILE |
| Shaun Limwatana | smlimwatana@gmail.com |
| SHAUN LIN | ON FILE |
| SHAUN LIND | ON FILE |
| SHAUN LINDSAY | ON FILE |
| SHAUN LINFITT | ON FILE |
| SHAUN LOBBAN | ON FILE |
| SHAUN LOPEZ | ON FILE |
| SHAUN LY | ON FILE |
| Shaun Ly | 2yyvvnznyj@privaterelay.appleid.com |
| SHAUN M FROHLIGER | ON FILE |
| SHAUN MACKIE | ON FILE |
| SHAUN MADDEX | ON FILE |
| SHAUN MAIA | ON FILE |
| SHAUN MANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAUN MARTINAK | ON FILE |
| SHAUN MASCARENHAS | ON FILE |
| SHAUN MAURO | ON FILE |
| SHAUN MCCALLUM | ON FILE |
| SHAUN MCCLAIN | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCCOY | ON FILE |
| SHAUN MCDONALD | ON FILE |
| SHAUN MCDONALD | ON FILE |
| SHAUN MCGEE | ON FILE |
| SHAUN MCGHEE | ON FILE |
| SHAUN MCINTYRE | ON FILE |
| SHAUN MCKENZIE | ON FILE |
| SHAUN MEECHAL LIMWATANA | ON FILE |
| SHAUN MELANCON | ON FILE |
| SHAUN MICHAEL FELCHER | ON FILE |
| SHAUN MICHAEL QUIRK | ON FILE |
| SHAUN MICHAEL SWEENEY | ON FILE |
| SHAUN MOCHAN | ON FILE |
| Shaun Mochan | shaun_mochan@yahoo.com |
| SHAUN MORGAN | ON FILE |
| SHAUN MORRIS | ON FILE |
| SHAUN MORTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAUN MOWERY | ON FILE |
| SHAUN MUHAMMAD | ON FILE |
| SHAUN MULLIGAN | ON FILE |
| SHAUN MURRAY | ON FILE |
| SHAUN MYERS | ON FILE |
| SHAUN NAH | ON FILE |
| SHAUN NATHAN | ON FILE |
| SHAUN NATHANIEL XABIERE | ON FILE |
| SHAUN NESBITT | ON FILE |
| SHAUN NG | ON FILE |
| SHAUN NORRIS | ON FILE |
| SHAUN NORWOOD | ON FILE |
| SHAUN O DONNELL | ON FILE |
| SHAUN O DONNELL | ON FILE |
| SHAUN O'MARA | ON FILE |
| SHAUN OHERON | ON FILE |
| Shaun Old | shaunold@gmail.com |
| SHAUN P RAFFERTY | ON FILE |
| SHAUN PARKER | ON FILE |
| SHAUN PARKER | ON FILE |
| SHAUN PARKS | ON FILE |
| SHAUN PASOZ | ON FILE |
| SHAUN PATEL | ON FILE |
| SHAUN PATRICK GINGERICH | ON FILE |
| SHAUN PATRICK MC MANUS | ON FILE |
| SHAUN PATRICK PETTUS | ON FILE |
| SHAUN PATTERSON | ON FILE |
| SHAUN PAUL BRAMER | ON FILE |
| SHAUN PAYNE | ON FILE |
| SHAUN PENROD | ON FILE |
| SHAUN PERFECT | ON FILE |
| SHAUN PERTZSCH | ON FILE |
| Shaun Pertzsch | spertzsch@gmail.com |
| SHAUN PETER OLD | ON FILE |
| SHAUN PINTO | ON FILE |
| SHAUN PLOTKIN | ON FILE |
| SHAUN PLUMB | ON FILE |
| SHAUN POTTS | ON FILE |
| SHAUN PREVIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAUN QUAYLE | ON FILE |
| SHAUN QUEK | ON FILE |
| SHAUN QUINN | ON FILE |
| SHAUN QUINTON | ON FILE |
| Shaun R Chalmers | schalmers617@gmail.com |
| SHAUN R DUPELL | ON FILE |
| SHAUN R NIEDERMEIER | ON FILE |
| SHAUN RADFORD | ON FILE |
| SHAUN RAJ | ON FILE |
| SHAUN REMPEL | ON FILE |
| SHAUN RENNISON | ON FILE |
| SHAUN RESUL | ON FILE |
| SHAUN RICHMOND | ON FILE |
| SHAUN RINALDO PIOVANELLI | ON FILE |
| SHAUN RITCHIE | ON FILE |
| SHAUN ROBINSON | ON FILE |
| SHAUN ROGERS | ON FILE |
| SHAUN ROSS | ON FILE |
| SHAUN RUDLING | ON FILE |
| SHAUN RUTHERFORD | ON FILE |
| SHAUN RUTHERFORD | ON FILE |
| SHAUN SAACKS | ON FILE |
| SHAUN SAHEBI | ON FILE |
| SHAUN SCHANZ | ON FILE |
| SHAUN SCHRADER | ON FILE |
| SHAUN SCHUTTE | ON FILE |
| SHAUN SCOTT KATZ | ON FILE |
| SHAUN SEAH | ON FILE |
| SHAUN SHERMAN | ON FILE |
| SHAUN SHIMIZU | ON FILE |
| SHAUN SHUE | ON FILE |
| SHAUN SIDEY | ON FILE |
| SHAUN SINGH | ON FILE |
| SHAUN SIONG | ON FILE |
| SHAUN SLABBER | ON FILE |
| SHAUN SLAVEN | ON FILE |
| SHAUN SMITH | ON FILE |
| SHAUN SMITH | ON FILE |
| SHAUN SPELDEWINDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAUN STAIR | ON FILE |
| SHAUN STANLEY | ON FILE |
| SHAUN STANLEY | ON FILE |
| SHAUN STEINER | ON FILE |
| SHAUN STEPHEN | ON FILE |
| SHAUN STRINGER | ON FILE |
| SHAUN SULLIVAN | ON FILE |
| SHAUN SWANSON | ON FILE |
| SHAUN TABERER | ON FILE |
| SHAUN TAHITI | ON FILE |
| SHAUN TAMASHAUSKY | ON FILE |
| SHAUN TAN | ON FILE |
| SHAUN TEO | ON FILE |
| SHAUN TERRY | ON FILE |
| SHAUN THOMAS | ON FILE |
| SHAUN THOMAS | ON FILE |
| Shaun Thomas | shaunsax@gmail.com |
| SHAUN TIEGEN | ON FILE |
| SHAUN TIMMINS | ON FILE |
| SHAUN VALENTINE | ON FILE |
| SHAUN VAN VUUREN | ON FILE |
| SHAUN VANDERLINDE | ON FILE |
| SHAUN VARGHESE | ON FILE |
| SHAUN VERMEULEN | ON FILE |
| SHAUN WAGNER | ON FILE |
| SHAUN WALLACE | ON FILE |
| SHAUN WALLING | ON FILE |
| SHAUN WALTERS | ON FILE |
| SHAUN WANG | ON FILE |
| SHAUN WEI HSIANG KANG | ON FILE |
| SHAUN WESLEY QUE | ON FILE |
| SHAUN WESTERN | ON FILE |
| SHAUN WESTON-COLE | ON FILE |
| SHAUN WHITE | ON FILE |
| SHAUN WHITNEY | ON FILE |
| SHAUN WILLIAMS | ON FILE |
| SHAUN WITRIOL | ON FILE |
| SHAUN WOEHLKE | ON FILE |
| SHAUN WOOLRIDGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAUN WYNGAARDT | ON FILE |
| Shaun Xabeire | shaun.xabiere@gmail.com |
| SHAUN YANG | ON FILE |
| SHAUN YASALONIS | ON FILE |
| SHAUN YEOH | ON FILE |
| SHAUN YUEN | ON FILE |
| SHAUN ZAMORSKI | ON FILE |
| SHAUN ZUREK | ON FILE |
| SHAUNA ASHDOWN | ON FILE |
| SHAUNA DELEON | ON FILE |
| SHAUNA ELSE | ON FILE |
| SHAUNA HACK | ON FILE |
| SHAUNA HUDDART | ON FILE |
| SHAUNA JANE VETCH | ON FILE |
| SHAUNA KELLY | ON FILE |
| SHAUNA LEE ZAKRZEWSKI | ON FILE |
| SHAUNA MACPHEE | ON FILE |
| SHAUNA MCLANAHAN | ON FILE |
| SHAUNA NEDELEC | ON FILE |
| SHAUNA NEWBERRY | ON FILE |
| SHAUNA NIELSEN | ON FILE |
| SHAUNA PETERSON | ON FILE |
| SHAUNA RAJAH | ON FILE |
| SHAUNA SNELL | ON FILE |
| SHAUNA SOBOH | ON FILE |
| SHAUNA TALBOYS | ON FILE |
| SHAUNA TAYLOR | ON FILE |
| SHAUNA WILDE | ON FILE |
| SHAUNA ZAHARI | ON FILE |
| SHAUNA-GAYE BUCKNOR | ON FILE |
| SHAUNAK PANDIT | ON FILE |
| SHAUNAK PATEL | ON FILE |
| SHAUNAK SRIVASTAVA | ON FILE |
| SHAUN-AUSTIN ROSS | ON FILE |
| SHAUNDRE NEO | ON FILE |
| SHAUNE ROBERTSON | ON FILE |
| SHAUNEE BATCHELOR | ON FILE |
| SHAUNEEKA WILSON | ON FILE |
| SHAUNESSY MCDONNELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAUNI KOK | ON FILE |
| SHAUNI SLEGERS | ON FILE |
| SHAUNTE CHANDLER | ON FILE |
| SHAUNTE MCCLENTON | ON FILE |
| SHAUNTEL LENGLE | ON FILE |
| SHAURYA AGGARWAL | ON FILE |
| SHAURYA JAMWAL | ON FILE |
| SHAUTORIA SIAS | ON FILE |
| SHAUVIK SINGH THAKUR | ON FILE |
| SHAUWN STONE | ON FILE |
| SHAVA SMALLEN | ON FILE |
| SHAVINDER BAINS | ON FILE |
| SHAVON COORE | ON FILE |
| SHAVON CRAWFORD | ON FILE |
| SHAVON WALKER | ON FILE |
| SHAVONTAE WILLIAMS | ON FILE |
| SHAVORIA COLLINS | ON FILE |
| SHAVOY ASHWOOD | ON FILE |
| SHAVUKA NAIKAKU | ON FILE |
| SHAW HULLEY | ON FILE |
| SHAW KET TSEN | ON FILE |
| SHAW KOBAYASHI | ON FILE |
| SHAW KUDO | ON FILE |
| SHAW LI | ON FILE |
| SHAW RAFIQ | ON FILE |
| Shaw Vrana | ON FILE |
| SHAW VRANA | ON FILE |
| SHAW ZHANG | ON FILE |
| Shaw, Corey | ON FILE |
| SHAW, GUILLERMO | ON FILE |
| Shaw, Ivan | ON FILE |
| Shaw, Timothy | ON FILE |
| Shaw, Timothy Steven | ON FILE |
| SHAWEEN ROJAS | ON FILE |
| SHAWGHEE TEOH | ON FILE |
| SHAWHIN KARIMI | ON FILE |
| SHAWKAT HUSSEINI | ON FILE |
| SHAWKY GABRIEL | ON FILE |
| SHAWN BOSHART | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN BROWN | ON FILE |
| SHAWN COATES | ON FILE |
| SHAWN DOBANTON | ON FILE |
| SHAWN HARTMAN | ON FILE |
| SHAWN ISAAC | ON FILE |
| SHAWN RADER | ON FILE |
| SHAWN RATEAU | ON FILE |
| SHAWN RODRIGUEZ | ON FILE |
| SHAWN SMITH | ON FILE |
| SHAWN STEVENS | ON FILE |
| SHAWN TAN | ON FILE |
| SHAWN ABBOTT | ON FILE |
| SHAWN AHERN | ON FILE |
| SHAWN AKINA | ON FILE |
| SHAWN ALEX KRIVJANSKY | ON FILE |
| SHAWN ALEXANDER KAZUBOWSKI | ON FILE |
| SHAWN ALEXANDER SCHLABSZ | ON FILE |
| SHAWN ALEXIS JOHN GO | ON FILE |
| SHAWN ALLEN KNOPP | ON FILE |
| SHAWN ANDERSON | ON FILE |
| SHAWN ANEN | ON FILE |
| SHAWN ANNALA | ON FILE |
| SHAWN ANTHONI WRIGHT | ON FILE |
| SHAWN ANTOINE | ON FILE |
| SHAWN ARMAN CHOUINARD | ON FILE |
| SHAWN ARNWINE | ON FILE |
| SHAWN ARTZ | ON FILE |
| SHAWN ASKINE | ON FILE |
| SHAWN AUGUSTINE | ON FILE |
| Shawn Augustine | augustine.shawn@gmail.com |
| SHAWN B VARGHESE | ON FILE |
| SHAWN BALLARD | ON FILE |
| SHAWN BANERJEE | ON FILE |
| SHAWN BARBISAN | ON FILE |
| SHAWN BARTELS | ON FILE |
| SHAWN BEGAY | ON FILE |
| SHAWN BELL | ON FILE |
| SHAWN BENNETT | ON FILE |
| SHAWN BENTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN BERRY | ON FILE |
| SHAWN BETSCHART | ON FILE |
| SHAWN BHATTI | ON FILE |
| SHAWN BIRD | ON FILE |
| SHAWN BLAIR | ON FILE |
| SHAWN BLANKENSHIP | ON FILE |
| SHAWN BLOTZ | ON FILE |
| SHAWN BOEY | ON FILE |
| SHAWN BOGGS | ON FILE |
| SHAWN BOLDUC | ON FILE |
| SHAWN BOLT | ON FILE |
| SHAWN BOMBARO | ON FILE |
| SHAWN BOOTSMA | ON FILE |
| SHAWN BOYD | ON FILE |
| SHAWN BRAMICH | ON FILE |
| SHAWN BREWER | ON FILE |
| SHAWN BRIERE | ON FILE |
| SHAWN BRIGGS | ON FILE |
| SHAWN BROUKHIM | ON FILE |
| SHAWN BROWN | ON FILE |
| SHAWN BROWN | ON FILE |
| SHAWN BUESCHER | ON FILE |
| Shawn Buescher | bnwahs@gmail.com |
| SHAWN BURGEN | ON FILE |
| SHAWN C ROBERTS | ON FILE |
| SHAWN CAGLE | ON FILE |
| SHAWN CAMPBELL | ON FILE |
| SHAWN CANTRELL | ON FILE |
| SHAWN CARDONA | ON FILE |
| SHAWN CAREY | ON FILE |
| SHAWN CARNEIRO | ON FILE |
| SHAWN CARPENTER | ON FILE |
| SHAWN CARR | ON FILE |
| SHAWN CARTER | ON FILE |
| SHAWN CASEY | ON FILE |
| SHAWN CHAN | ON FILE |
| SHAWN CHAVERS | ON FILE |
| SHAWN CHAVEZ | ON FILE |
| Shawn Chavez | chavezshawn@yahoo.com |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN CHEN | ON FILE |
| SHAWN CHENG | ON FILE |
| SHAWN CHOI | ON FILE |
| SHAWN CHONG | ON FILE |
| SHAWN CHRISTOPHER BATSON | ON FILE |
| SHAWN CHUA | ON FILE |
| SHAWN CIGALOTTI | ON FILE |
| SHAWN CLARK | ON FILE |
| SHAWN CLARK | ON FILE |
| SHAWN CLARK | ON FILE |
| Shawn Clark | clark05@gmail.com |
| SHAWN CLAYTON | ON FILE |
| SHAWN CLEAVES | ON FILE |
| SHAWN CLEMENTE | ON FILE |
| SHAWN CLIFTON | ON FILE |
| SHAWN COBBS | ON FILE |
| SHAWN COLL | ON FILE |
| SHAWN COLTON | ON FILE |
| SHAWN COMINSKI | ON FILE |
| SHAWN CONDON | ON FILE |
| SHAWN CONKLIN | ON FILE |
| SHAWN CONNER LOUGHRAN | ON FILE |
| SHAWN CONWAY | ON FILE |
| SHAWN CONWAY | ON FILE |
| Shawn Coons | ON FILE |
| SHAWN COONS | ON FILE |
| Shawn Coons | cryptocoons35@gmail.com |
| SHAWN COSS | ON FILE |
| SHAWN COX | ON FILE |
| SHAWN CRAWFORD | ON FILE |
| SHAWN CREWS | ON FILE |
| SHAWN CRONKRITE | ON FILE |
| shawn cronkrite | shawncronkrite@gmail.com |
| SHAWN CROSSFIELD | ON FILE |
| SHAWN CUMMINS | ON FILE |
| Shawn D Broukhim | shawn.brouk@gmail.com |
| SHAWN DALKE | ON FILE |
| SHAWN DAMPHOUSSE | ON FILE |
| SHAWN DANBELI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN DANIEL | ON FILE |
| SHAWN DAVIS | ON FILE |
| SHAWN DAWSON | ON FILE |
| Shawn Day | ON FILE |
| SHAWN DAY | ON FILE |
| SHAWN DAY | ON FILE |
| SHAWN DELCIOTTO | ON FILE |
| SHAWN DEVANEY | ON FILE |
| SHAWN DEVON BROWN | ON FILE |
| SHAWN DEXTER | ON FILE |
| Shawn Dexter | s_dexter23@yahoo.com |
| SHAWN DIAMOND | ON FILE |
| SHAWN DIGGS | ON FILE |
| SHAWN DILL | ON FILE |
| SHAWN DIPIETRO | ON FILE |
| SHAWN DOHERTY | ON FILE |
| SHAWN DOUGLAS | ON FILE |
| SHAWN DUFFY | ON FILE |
| SHAWN DUNAWAY | ON FILE |
| SHAWN DURAND | ON FILE |
| SHAWN DUREN | ON FILE |
| SHAWN DWYER | ON FILE |
| SHAWN DWYER | ON FILE |
| Shawn Dylan Vance | ON FILE |
| Shawn Dylan Vance | ON FILE |
| SHAWN DYLAN VANCE | ON FILE |
| SHAWN E WEYANDT | ON FILE |
| SHAWN EDWARD ALDERMAN | ON FILE |
| SHAWN ELBAZ | ON FILE |
| SHAWN ELLINWOOD | ON FILE |
| SHAWN ELLIOTT | ON FILE |
| SHAWN ELLIS | ON FILE |
| SHAWN ETTER | ON FILE |
| SHAWN EUGENE PARENT | ON FILE |
| SHAWN EVAN O'ROURKE | ON FILE |
| SHAWN FARQUHAR | ON FILE |
| SHAWN FARRIS | ON FILE |
| SHAWN FEARNSIDE | ON FILE |
| SHAWN FELDMAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN FELLOWS | ON FILE |
| SHAWN FERGUSON | ON FILE |
| SHAWN FERNANDES | ON FILE |
| SHAWN FERNANDES | ON FILE |
| SHAWN FERNANDEZ | ON FILE |
| SHAWN FERRIER | ON FILE |
| SHAWN FITTS | ON FILE |
| SHAWN FITZGERALD | ON FILE |
| SHAWN FLOWERS | ON FILE |
| SHAWN FLYNN | ON FILE |
| SHAWN FOLK | ON FILE |
| SHAWN FOREMAN | ON FILE |
| SHAWN FOURIE | ON FILE |
| SHAWN FREMIN | ON FILE |
| SHAWN FRIEDLAND | ON FILE |
| SHAWN FRUNK | ON FILE |
| SHAWN GALERA | ON FILE |
| SHAWN GALLOWAY | ON FILE |
| SHAWN GARRETTE | ON FILE |
| SHAWN GAUVIN | ON FILE |
| SHAWN GAYA | ON FILE |
| SHAWN GERHART | ON FILE |
| SHAWN GILL | ON FILE |
| SHAWN GIVINS | ON FILE |
| SHAWN GLADDEN | ON FILE |
| SHAWN GODFREY | ON FILE |
| SHAWN GOODWIN | ON FILE |
| SHAWN GRAFT | ON FILE |
| SHAWN GRAS | ON FILE |
| SHAWN GREGORY THOMPSON | ON FILE |
| SHAWN GRIGSBY | ON FILE |
| SHAWN HACKWORTH | ON FILE |
| SHAWN HAKAKIAN | ON FILE |
| SHAWN HALL | ON FILE |
| SHAWN HAMIDULLAH | ON FILE |
| SHAWN HAMPSON | ON FILE |
| SHAWN HANCE | ON FILE |
| SHAWN HANNA | ON FILE |
| Shawn Hanna | shawnkarlhanna@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN HANNAH | ON FILE |
| SHAWN HANRAHAN | ON FILE |
| SHAWN HANSEN | ON FILE |
| SHAWN HANSEN | ON FILE |
| SHAWN HARRIGAN | ON FILE |
| SHAWN HARRISON KENNER | ON FILE |
| SHAWN HARTMAN | ON FILE |
| SHAWN HARWOOD | ON FILE |
| SHAWN HATCH | ON FILE |
| SHAWN HAYES | ON FILE |
| SHAWN HELTON | ON FILE |
| SHAWN HEWITT | ON FILE |
| SHAWN HICKS | ON FILE |
| SHAWN HILL | ON FILE |
| SHAWN HINCKLEY | ON FILE |
| SHAWN HLOOKOFF | ON FILE |
| SHAWN HOEHN | ON FILE |
| SHAWN HORNBY | ON FILE |
| SHAWN HTET | ON FILE |
| SHAWN HUNTER | ON FILE |
| SHAWN HURRIE | ON FILE |
| SHAWN HUTTON | ON FILE |
| SHAWN HUXLEY SWEETEN | ON FILE |
| SHAWN IRWIN | ON FILE |
| SHAWN JACKSON | ON FILE |
| SHAWN JAMES GRIFFITH SPINNEY | ON FILE |
| SHAWN JANES | ON FILE |
| SHAWN JAVED | ON FILE |
| SHAWN JENNINGS | ON FILE |
| SHAWN JENNINGS | ON FILE |
| SHAWN JENSEN | ON FILE |
| SHAWN JIWANI | ON FILE |
| SHAWN JOHN ANDREWS | ON FILE |
| SHAWN JOHNSON | ON FILE |
| SHAWN JOHNSON | ON FILE |
| SHAWN JOHNSON | ON FILE |
| SHAWN JOINER | ON FILE |
| SHAWN JONES | ON FILE |
| SHAWN JONES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN JOSEPH | ON FILE |
| SHAWN KALRA | ON FILE |
| SHAWN KAMLESH KESWANI | ON FILE |
| SHAWN KANE | ON FILE |
| SHAWN KARAN | ON FILE |
| SHAWN KASPUTIS | ON FILE |
| SHAWN KAUSHAL | ON FILE |
| SHAWN KAZOUH | ON FILE |
| SHAWN KEELEY | ON FILE |
| SHAWN KELLER | ON FILE |
| SHAWN KELLEY | ON FILE |
| SHAWN KEMPINK | ON FILE |
| SHAWN KERNAN | ON FILE |
| SHAWN KICIELINSKI | ON FILE |
| SHAWN KIELTY | ON FILE |
| SHAWN KIM | ON FILE |
| SHAWN KING | ON FILE |
| SHAWN KIRKPATRICK | ON FILE |
| SHAWN KLASSEN | ON FILE |
| SHAWN KLIER | ON FILE |
| SHAWN KLUEH | ON FILE |
| SHAWN KOK | ON FILE |
| SHAWN KOUTSOUROS | ON FILE |
| Shawn Koutsouros | shawnofmfd@yahoo.com |
| SHAWN KREMER | ON FILE |
| SHAWN KRIETEMEYER | ON FILE |
| SHAWN KWON | ON FILE |
| SHAWN KYKER | ON FILE |
| Shawn L Fernandez | nando6970@hotmail.com |
| SHAWN LAABS | ON FILE |
| SHAWN LABRIOLA | ON FILE |
| SHAWN LACHAPELLE | ON FILE |
| SHAWN LAMBERT | ON FILE |
| SHAWN LAMEH | ON FILE |
| SHAWN LAMONT MCKEIVER | ON FILE |
| SHAWN LANDON | ON FILE |
| SHAWN LARE BRINKLEY | ON FILE |
| SHAWN LAUTAN | ON FILE |
| SHAWN LAWRENCE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN LEASE | ON FILE |
| SHAWN LEE | ON FILE |
| SHAWN LEE | ON FILE |
| SHAWN LEE | ON FILE |
| SHAWN LEE BRIGANCE | ON FILE |
| SHAWN LEEGWATER | ON FILE |
| SHAWN LELEK | ON FILE |
| SHAWN LEN MCLAUGHLIN | ON FILE |
| SHAWN LEWANDOWSKI | ON FILE |
| SHAWN LEWIS | ON FILE |
| SHAWN LEYNARD | ON FILE |
| SHAWN LI | ON FILE |
| SHAWN LI KANG WOK | ON FILE |
| SHAWN LIAO | ON FILE |
| SHAWN LIGGETTO | ON FILE |
| SHAWN LINDSAY | ON FILE |
| SHAWN LING XIN WEI | ON FILE |
| SHAWN LINTZ | ON FILE |
| SHAWN LIVERMAN | ON FILE |
| SHAWN LOW | ON FILE |
| SHAWN LYDON | ON FILE |
| SHAWN LYNK | ON FILE |
| SHAWN M MARSHALL-SPITZBART | ON FILE |
| SHAWN MAC GREGOR | ON FILE |
| SHAWN MACARTHUR | ON FILE |
| SHAWN MACEWAN | ON FILE |
| SHAWN MACHADO | ON FILE |
| SHAWN MACKEY | ON FILE |
| SHAWN MADDEN | ON FILE |
| SHAWN MAFTOUNIAN | ON FILE |
| shawn maghbouleh | ON FILE |
| SHAWN MAGHBOULEH | ON FILE |
| SHAWN MAGNUS | ON FILE |
| SHAWN MALLETT | ON FILE |
| Shawn mallett | shawnmallett72@gmail.com |
| SHAWN MANSON | ON FILE |
| SHAWN MARASSO | ON FILE |
| SHAWN MARK SALISBURY | ON FILE |
| SHAWN MARSH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN MARTIN | ON FILE |
| SHAWN MARTIN | ON FILE |
| SHAWN MARTIN OUWINGA | ON FILE |
| SHAWN MASON | ON FILE |
| SHAWN MASUKO | ON FILE |
| SHAWN MATCHES | ON FILE |
| SHAWN MATTHEW MCGEE | ON FILE |
| SHAWN MCASKILL | ON FILE |
| SHAWN MCCALMAN | ON FILE |
| SHAWN MCCARTHY | ON FILE |
| SHAWN MCCASLIN | ON FILE |
| SHAWN MCCASTLE | ON FILE |
| SHAWN MCCLINTIC | ON FILE |
| SHAWN MCCLOUD | ON FILE |
| SHAWN MCCONAGHY | ON FILE |
| SHAWN MCDONALD | ON FILE |
| SHAWN MCDONOUGH | ON FILE |
| SHAWN MCELLIGOTT | ON FILE |
| SHAWN MCGRATH | ON FILE |
| SHAWN MCGRATH | ON FILE |
| SHAWN MCLEROY | ON FILE |
| SHAWN MCMANUS | ON FILE |
| SHAWN MCMILLEN | ON FILE |
| SHAWN MCNEACE | ON FILE |
| SHAWN MCWEENEY | ON FILE |
| SHAWN MEADE | ON FILE |
| SHAWN MELSOPP | ON FILE |
| SHAWN MENENDEZ | ON FILE |
| SHAWN MEYER | ON FILE |
| SHAWN MICHAEL POTTER | ON FILE |
| SHAWN MIHAL | ON FILE |
| SHAWN MILLER | ON FILE |
| SHAWN MIN | ON FILE |
| SHAWN MONTREN | ON FILE |
| SHAWN MORALES | ON FILE |
| SHAWN MORETON | ON FILE |
| SHAWN MORGAN | ON FILE |
| SHAWN MOSS | ON FILE |
| SHAWN MOUNTGORDON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN MULLEN | ON FILE |
| SHAWN MURPHY | ON FILE |
| SHAWN MURRAY | ON FILE |
| SHAWN N HINDS | ON FILE |
| SHAWN NAYLOR | ON FILE |
| SHAWN NEELY | ON FILE |
| SHAWN NEL | ON FILE |
| SHAWN NELSON | ON FILE |
| SHAWN NELSON | ON FILE |
| Shawn Nelson | shawn.nelson340@gmail.com |
| SHAWN NEO | ON FILE |
| SHAWN NEWSAM | ON FILE |
| shawn newsam | shawn_newsam@hotmail.co.uk |
| SHAWN NG | ON FILE |
| SHAWN NGUYEN | ON FILE |
| SHAWN NIEMYSKI | ON FILE |
| SHAWN NOLAN | ON FILE |
| SHAWN O'BRIEN | ON FILE |
| SHAWN ODONNELL | ON FILE |
| SHAWN OLESZCZUK | ON FILE |
| SHAWN OLPHIN | ON FILE |
| SHAWN OLSEN | ON FILE |
| SHAWN OMALLEY | ON FILE |
| SHAWN OMARA | ON FILE |
| SHAWN OTOMO | ON FILE |
| SHAWN OWEN | ON FILE |
| SHAWN P OMARA | ON FILE |
| SHAWN P WALKER | ON FILE |
| SHAWN PANJWANI | ON FILE |
| SHAWN PARKER II | ON FILE |
| SHAWN PARPART | ON FILE |
| SHAWN PATRICK FLAHERTY | ON FILE |
| SHAWN PAUL RINGEL AUDETTE | ON FILE |
| SHAWN PAUL TAN TIEN WEE | ON FILE |
| SHAWN PEACH | ON FILE |
| SHAWN PEACH | ON FILE |
| SHAWN PEASE | ON FILE |
| SHAWN PENNINGTON | ON FILE |
| SHAWN PEREIRA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN PERIS | ON FILE |
| SHAWN PETRINI | ON FILE |
| SHAWN PHAN | ON FILE |
| SHAWN PLEP | ON FILE |
| SHAWN POHYAR | ON FILE |
| SHAWN POLSON | ON FILE |
| SHAWN PONDA | ON FILE |
| SHAWN POWELL | ON FILE |
| SHAWN PRICE | ON FILE |
| SHAWN PRIETO | ON FILE |
| SHAWN PROTSMAN | ON FILE |
| SHAWN PROVOST | ON FILE |
| SHAWN PUGH | ON FILE |
| SHAWN PYFROM | ON FILE |
| SHAWN QUICK | ON FILE |
| SHAWN RADFORD | ON FILE |
| SHAWN RAULERSON | ON FILE |
| SHAWN REGAN | ON FILE |
| SHAWN REZA COX | ON FILE |
| SHAWN RIDDLE | ON FILE |
| SHAWN RIDEOUT | ON FILE |
| SHAWN RIDER | ON FILE |
| SHAWN RILEY | ON FILE |
| Shawn Robeet Michael Kingsley Hornby | ON FILE |
| SHAWN ROBERT FLETCHER | ON FILE |
| SHAWN ROBERTS | ON FILE |
| SHAWN ROBINSON | ON FILE |
| SHAWN RODRIGUEZ | ON FILE |
| SHAWN ROE | ON FILE |
| SHAWN ROGERS | ON FILE |
| SHAWN ROGERS | ON FILE |
| SHAWN RONK | ON FILE |
| SHAWN ROOT | ON FILE |
| SHAWN ROSE | ON FILE |
| SHAWN ROSENBURG | ON FILE |
| SHAWN ROSS | ON FILE |
| SHAWN ROYSTON | ON FILE |
| SHAWN RUCKS | ON FILE |
| SHAWN RUPP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN RUPP | ON FILE |
| SHAWN RYAN | ON FILE |
| SHAWN RYAN LARNER | ON FILE |
| SHAWN SALTER | ON FILE |
| SHAWN SAMUEL | ON FILE |
| SHAWN SAMUEL CHERIAN | ON FILE |
| SHAWN SANDERS | ON FILE |
| SHAWN SCARCELLA | ON FILE |
| SHAWN SCHMIDT | ON FILE |
| SHAWN SCHMIDT | ON FILE |
| SHAWN SCHULTE | ON FILE |
| SHAWN SEARLES | ON FILE |
| SHAWN SEEVERS | ON FILE |
| SHAWN SEEWAI | ON FILE |
| SHAWN SEIFF | ON FILE |
| SHAWN SEITZ | ON FILE |
| SHAWN SHARP | ON FILE |
| SHAWN SHARPE | ON FILE |
| SHAWN SHAWN | ON FILE |
| SHAWN SHENG | ON FILE |
| SHAWN SHERMIN | ON FILE |
| SHAWN SIAS | ON FILE |
| SHAWN SIEW | ON FILE |
| SHAWN SINGH | ON FILE |
| SHAWN SIPPLEY | ON FILE |
| SHAWN SKELLETT | ON FILE |
| SHAWN SMIT | ON FILE |
| SHAWN SMITH | ON FILE |
| SHAWN SOKOL | ON FILE |
| SHAWN SOMERS | ON FILE |
| SHAWN SPEELMAN | ON FILE |
| SHAWN SPENCE | ON FILE |
| SHAWN SPENCE | ON FILE |
| Shawn Spiewak | shawn.spiewak@gmail.com |
| SHAWN SPITERI | ON FILE |
| SHAWN SPIVA | ON FILE |
| SHAWN SPRAUER | ON FILE |
| SHAWN STANSBERY | ON FILE |
| SHAWN STECKLE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Shawn Steckle | shawnsteckle@gmail.com |
| SHAWN STEELE | ON FILE |
| Shawn Steele | shawn@digital-matter.com |
| SHAWN STEIDER | ON FILE |
| shawn steinborn | ssteinborn@gmail.com |
| SHAWN STEPHAN-ELSASSER | ON FILE |
| SHAWN STEPHEN KRATZER | ON FILE |
| SHAWN STEPHEN REINHART | ON FILE |
| SHAWN STEPHENSON | ON FILE |
| SHAWN STEVEN STEINBORN | ON FILE |
| Shawn Stolfus | ON FILE |
| SHAWN STOLFUS | ON FILE |
| SHAWN STORM | ON FILE |
| SHAWN STOTELMYER | ON FILE |
| Shawn Stotelmyer | shawn2185@yahoo.com |
| SHAWN SULLIVAN | ON FILE |
| SHAWN SUNDAR | ON FILE |
| SHAWN SWEETEN | ON FILE |
| SHAWN SWINDELL | ON FILE |
| SHAWN SWITZER | ON FILE |
| SHAWN TABRIZI | ON FILE |
| SHAWN TABRIZI | ON FILE |
| SHAWN TAURO | ON FILE |
| SHAWN TAY | ON FILE |
| SHAWN TEOW | ON FILE |
| SHAWN TERRY | ON FILE |
| SHAWN THIAN | ON FILE |
| SHAWN THOMAS | ON FILE |
| SHAWN THOMAS GURGANUS | ON FILE |
| SHAWN THOMPSON | ON FILE |
| SHAWN TING | ON FILE |
| SHAWN TJANG | ON FILE |
| SHAWN TRAN | ON FILE |
| SHAWN TRYON | ON FILE |
| SHAWN TSAO | ON FILE |
| SHAWN TURNER | ON FILE |
| SHAWN UEUNTEN | ON FILE |
| SHAWN UPHOLD | ON FILE |
| SHAWN URBANAVAGE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAWN VALES | ON FILE |
| SHAWN VALLOT | ON FILE |
| SHAWN VAN EEDEN | ON FILE |
| SHAWN VANCAMP | ON FILE |
| SHAWN VERNON | ON FILE |
| SHAWN VESCO | ON FILE |
| SHAWN VINCENT RYAN | ON FILE |
| SHAWN W SPIEWAK | ON FILE |
| SHAWN WADE | ON FILE |
| SHAWN WAGAR | ON FILE |
| SHAWN WAITE | ON FILE |
| SHAWN WASHINGTON | ON FILE |
| SHAWN WATSON | ON FILE |
| SHAWN WATTERUD | ON FILE |
| SHAWN WATTS | ON FILE |
| SHAWN WEBB | ON FILE |
| SHAWN WEHRER | ON FILE |
| SHAWN WEIR | ON FILE |
| SHAWN WENZEL | ON FILE |
| SHAWN WHITE | ON FILE |
| SHAWN WHITE | ON FILE |
| SHAWN WILHITE | ON FILE |
| SHAWN WILKINS | ON FILE |
| SHAWN WILLETTE | ON FILE |
| SHAWN WILLIAMS | ON FILE |
| SHAWN WOLF | ON FILE |
| SHAWN WOODS | ON FILE |
| SHAWN WORDEN | ON FILE |
| SHAWN WRIGHT | ON FILE |
| SHAWN WRIGHT | ON FILE |
| SHAWN XUAN NGUYEN | ON FILE |
| SHAWN YADEGARI | ON FILE |
| SHAWN YANG | ON FILE |
| SHAWN YAP HUAI BIN | ON FILE |
| SHAWN YARBER | ON FILE |
| SHAWN YARYCH | ON FILE |
| SHAWN YOON | ON FILE |
| SHAWN YOST | ON FILE |
| SHAWN ZAMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Shawn Zelinski | ON FILE |
| SHAWN ZIMMERMAN | ON FILE |
| SHAWNA ANDERSON | ON FILE |
| SHAWNA BRUCE | ON FILE |
| SHAWNA CHIN | ON FILE |
| SHAWNA COOPER | ON FILE |
| SHAWNA CROSBY | ON FILE |
| SHAWNA EVANS | ON FILE |
| SHAWNA HARTLEY | ON FILE |
| SHAWNA JARDON | ON FILE |
| SHAWNA JOHNSON | ON FILE |
| SHAWNA LIPTON | ON FILE |
| Shawna Lipton | miss.shawna@gmail.com |
| SHAWNA MICHELLE HARRIS | ON FILE |
| SHAWNA RAAB | ON FILE |
| SHAWNA SANDERS | ON FILE |
| SHAWNA VICTORINO | ON FILE |
| SHAWNA-LEE ELIZABETH GEARY | ON FILE |
| SHAWNDA ASHLEY | ON FILE |
| SHAWNDA HEISSER | ON FILE |
| SHAWN-DASCALU MILLSON | ON FILE |
| SHAWNDELL EDWARDS | ON FILE |
| SHAWNDERRICK BARNES | ON FILE |
| SHAWNE PEREZ | ON FILE |
| SHAWNETTE NEWBY | ON FILE |
| SHAWNIE CHALMERS | ON FILE |
| SHAWNJIT CHAIL | ON FILE |
| SHAWNKIETA BAKER | ON FILE |
| SHAWNNOAH GAMMAGE | ON FILE |
| SHAWNT OHANMAMOORENI | ON FILE |
| SHAWNTAY BARNES | ON FILE |
| SHAWSHIN ZHANG | ON FILE |
| SHAY AMES | ON FILE |
| SHAY CLARK | ON FILE |
| SHAY GAFFNEY | ON FILE |
| SHAY GAUDREAU | ON FILE |
| SHAY HAR-NOY | ON FILE |
| SHAY KOTHARI | ON FILE |
| SHAY LAW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAY MESSER | ON FILE |
| SHAY POMEROY | ON FILE |
| SHAY POSEY | ON FILE |
| SHAY VAN DAM | ON FILE |
| SHAY WRIGHT | ON FILE |
| SHAY ZAIDENBERG | ON FILE |
| SHAYA HOWELL | ON FILE |
| Shayaan Hussain | ON FILE |
| SHAYAN AHMED | ON FILE |
| SHAYAN ALI GHARAI | ON FILE |
| SHAYAN BAIG | ON FILE |
| SHAYAN DALIRIAN | ON FILE |
| SHAYAN FEKRI | ON FILE |
| SHAYAN FOULADI | ON FILE |
| SHAYAN GHAVAM | ON FILE |
| SHAYAN HEMMATI | ON FILE |
| SHAYAN LANGHA | ON FILE |
| SHAYAN MANOUCHEHRI | ON FILE |
| SHAYAN MERCHANT | ON FILE |
| SHAYAN NIKPOUR | ON FILE |
| SHAYAN NOUSHABADI | ON FILE |
| SHAYAN RAVANDOUST | ON FILE |
| SHAYAN SALEHIPOUR | ON FILE |
| Shayan salehipour | salehipour_shayan@yahoo.com |
| SHAYAN SHEIKH | ON FILE |
| SHAYAN TALEBI | ON FILE |
| SHAYAN TOUHIDI | ON FILE |
| SHAYAN-SALEHI HAJIVANDI | ON FILE |
| SHAYANTHAN MURUGESU | ON FILE |
| SHAYANTHAN PATHMANATHAN | ON FILE |
| SHAYANTHAN RAJAKUMAR | ON FILE |
| SHAYANUN THANACHOKNARSTIP | ON FILE |
| SHAYDAN BETSON | ON FILE |
| SHAYDEN BLACK | ON FILE |
| SHAYE MORA | ON FILE |
| SHAYE MURPHY | ON FILE |
| SHAYE STORM | ON FILE |
| SHAYLA DINH | ON FILE |
| SHAYLA JOHNSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SHAYLA RAMOS | ON FILE |
| SHAYLAH MONTGOMERY | ON FILE |
| SHAYLEE HILLIER | ON FILE |
| SHAYLEE MINNIEFIELD | ON FILE |
| SHAYLEE PREECE | ON FILE |
| SHAYLIN SEGURA | ON FILE |
| SHAY-MICHAEL SLADE | ON FILE |
| SHAYN BOWEN | ON FILE |
| SHAYN CARLSON | ON FILE |
| SHAYNA ALFARO | ON FILE |
| SHAYNA BOYD | ON FILE |
| SHAYNA JOHNSON | ON FILE |
| SHAYNE RUSSO | ON FILE |
| SHAYNE ALBERT | ON FILE |
| Shayne Albert | shayne.albert@gmail.com |
| SHAYNE BECKFORD | ON FILE |
| SHAYNE BRENDAN KILLEEN | ON FILE |
| SHAYNE DAVIS | ON FILE |
| SHAYNE DOBBINS | ON FILE |
| SHAYNE DOHERTY | ON FILE |
| SHAYNE ESPENDE | ON FILE |
| SHAYNE FARQUHAR | ON FILE |
| SHAYNE FORTIER | ON FILE |
| SHAYNE JACOB PICARD | ON FILE |
| SHAYNE KRAUSE | ON FILE |
| SHAYNE MCAFEE | ON FILE |
| SHAYNE MCINTOSH | ON FILE |
| SHAYNE MCINTYRE | ON FILE |
| SHAYNE PAULUS | ON FILE |
| SHAYNE R LABIANCA | ON FILE |
| SHAYNE SAVIDENT | ON FILE |
| SHAYNE SIMSHAUSER | ON FILE |
| SHAYNE SLOAN | ON FILE |
| SHAYNE SMALL | ON FILE |
| SHAYNE TRUDELL | ON FILE |
| SHAYNE VAN DOESBURG | ON FILE |
| SHAYNE WELKER | ON FILE |
| SHAYQUINA MILLER | ON FILE |
| SHAYRA ANTIA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHAYRA MARTINEZ | ON FILE |
| SHAYRON TJIN-A-KWOEI | ON FILE |
| SHAZ ABDUL SAMAD | ON FILE |
| SHAZ KARIM | ON FILE |
| SHAZ KHAN | ON FILE |
| SHAZABE QURESHI | ON FILE |
| SHAZAD KHAN | ON FILE |
| SHAZAD MAHMOOD | ON FILE |
| SHAZANA BIBI | ON FILE |
| SHAZARAH WIGGINS | ON FILE |
| SHAZEB KHAN | ON FILE |
| SHAZEEB KARWA | ON FILE |
| SHAZEEM KUDCHIWALA | ON FILE |
| SHAZIA MARIKAR | ON FILE |
| SHAZNEEN ALI | ON FILE |
| SHAZO KIRMANJ | ON FILE |
| SHAZRIL ARIN | ON FILE |
| SHAZWAN HILMI NASRUDDIN | ON FILE |
| SHCOREY ARNIKA GREEN | ON FILE |
| SHE HERN YANG | ON FILE |
| SHE SUM MAN | ON FILE |
| SHEA HOLOWECKY | ON FILE |
| SHEA LACROIX | ON FILE |
| SHEA ALLEN | ON FILE |
| SHEA BOFMAN | ON FILE |
| Shea Boyle | ON FILE |
| SHEA BOYLE | ON FILE |
| SHEA COLEMAN | ON FILE |
| SHEA DAWSON | ON FILE |
| SHEA DONATO | ON FILE |
| SHEA DUNDA | ON FILE |
| SHEA ENGELSON | ON FILE |
| SHEA FEEHAN | ON FILE |
| SHEA FONG WOON | ON FILE |
| SHEA HENKE | ON FILE |
| SHEA HENNING | ON FILE |
| SHEA ILI | ON FILE |
| SHEA JOYCE | ON FILE |
| SHEA KELLY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHEA LIN NG | ON FILE |
| SHEA LUSKEY | ON FILE |
| SHEA MODIRI | ON FILE |
| SHEA MUNION | ON FILE |
| SHEA NEWKIRK | ON FILE |
| SHEA ROBINSON | ON FILE |
| SHEA SEWALL | ON FILE |
| SHEA SLANETZ | ON FILE |
| SHEA SLITER | ON FILE |
| SHEA SMITH | ON FILE |
| SHEA TAN | ON FILE |
| SHEA UNDERWOOD | ON FILE |
| SHEA WILLS | ON FILE |
| SHEAJUAN BROWNLOW | ON FILE |
| SHEALAN FORSHAW | ON FILE |
| SHEAM WILLIAM | ON FILE |
| SHEARER ROBERT FRANKLIN | ON FILE |
| Sheau Wei Ong | ON FILE |
| SHEAU WEI ONG | ON FILE |
| SHEAUN HOOPER | ON FILE |
| SHEBIN RAJU | ON FILE |
| SHEBIN VARGHESE | ON FILE |
| SHEDD, TIMOTHY JERRY | ON FILE |
| SHEDRACK OGBEBOR | ON FILE |
| SHEDRACK UDUARUWE | ON FILE |
| SHEDRICK ALSTON | ON FILE |
| SHEDRICK BRIDGEFORTH | ON FILE |
| SHEDRICK LANG | ON FILE |
| SHEE TEO | ON FILE |
| SHEE CHENG WONG | ON FILE |
| SHEE HOW EDMOND TAN | ON FILE |
| SHEE KEONG LAI | ON FILE |
| SHEE KWANG HO | ON FILE |
| SHEE YAIK LEE | ON FILE |
| SHEE YEN CHANG | ON FILE |
| SHEE YIN TANG | ON FILE |
| SHEEBA KALLUVILAYIL | ON FILE |
| SHEEHAN HSU | ON FILE |
| Sheehan, Michael | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHEEL BHALANI | ON FILE |
| SHEEL DAVÉ | ON FILE |
| SHEEL MOHNOT | ON FILE |
| SHEELA ANTHONY | ON FILE |
| SHEELA BHAUSAHEB MADKE | ON FILE |
| SHEELA BONG | ON FILE |
| SHEELA BUERANO | ON FILE |
| SHEELA CHAND | ON FILE |
| SHEELA NACOR | ON FILE |
| SHEELA PATEL | ON FILE |
| SHEELA PATEL | ON FILE |
| SHEELA SRIVASTAVA | ON FILE |
| SHEELD MARKET | ON FILE |
| SHEEN LIN | ON FILE |
| SHEENA BAUTISTA | ON FILE |
| SHEENA BRANHAM | ON FILE |
| SHEENA CECH | ON FILE |
| SHEENA CONTRIDAS | ON FILE |
| SHEENA JANE SARAO CAGAS | ON FILE |
| SHEENA L INGRAM | ON FILE |
| SHEENA LEE | ON FILE |
| SHEENA LEE | ON FILE |
| SHEENA LEVEILLE | ON FILE |
| SHEENA LUU | ON FILE |
| SHEENA MAE ONG | ON FILE |
| SHEENA MCCLAIN | ON FILE |
| SHEENA MCLEAN | ON FILE |
| SHEENA MORA | ON FILE |
| SHEENA NAIR | ON FILE |
| SHEENA RONCESVALLES | ON FILE |
| SHEENA SCHALLER | ON FILE |
| SHEENA SHU FEN QUEK | ON FILE |
| SHEENA SIVAPRASAD | ON FILE |
| SHEENA SOH | ON FILE |
| SHEENA SOH | ON FILE |
| SHEENA SOH | ON FILE |
| SHEENA SOH | ON FILE |
| SHEENA STEEDMAN | ON FILE |
| SHEENA WILLIAMS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHEENI TAY | ON FILE |
| SHEENU CHAWLA | ON FILE |
| SHEENU GUPTA | ON FILE |
| SHEETAL AGGARWAL | ON FILE |
| SHEETAL KUNDU | ON FILE |
| SHEETAL PATEL | ON FILE |
| SHEETAL PATEL | ON FILE |
| SHEETAL YADAV | ON FILE |
| SHEEV DEEPAK DAVE | ON FILE |
| SHEEZA CHAUDRY | ON FILE |
| SHEFAA GEORGE | ON FILE |
| SHEFALI RAJPAL | ON FILE |
| SHEFE GARRETT | ON FILE |
| Sheffield, Jason | ON FILE |
| SHEHAB AMIN | ON FILE |
| SHEHAB GAMALELDIN AMIN | ON FILE |
| SHEHABELDIN ISMAIL MOHAMED ISMAIL | ON FILE |
| SHEHAN ABEYASINGHE | ON FILE |
| SHEHAN ADHIKARI | ON FILE |
| SHEHAN DE SILVA | ON FILE |
| SHEHAN FERNANDO | ON FILE |
| SHEHAN SERASIN | ON FILE |
| SHEHAN SINHA | ON FILE |
| SHEHAN TARINDU WEERAMAN | ON FILE |
| SHEHAN THENABADU | ON FILE |
| SHEHAN VESTRHEIM | ON FILE |
| SHEHAN WANNIARACHCHI | ON FILE |
| SHEHANARA HEWAGE | ON FILE |
| SHEHANI WIJAYANAYAKA | ON FILE |
| SHEHARA PAIGE | ON FILE |
| SHEHERYAR SIRAJ | ON FILE |
| SHEHJOT SANDHU | ON FILE |
| SHEHROZ BHATTI | ON FILE |
| SHEHROZ SHAHID | ON FILE |
| SHEHRYAR KHAN | ON FILE |
| SHEHTAZ CHOWDHURY | ON FILE |
| SHEHZAD SAIYED | ON FILE |
| SHEHZAD HASSAM | ON FILE |
| SHEHZAD HASSAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHEHZAN HASAN | ON FILE |
| SHEHZER TAHIR | ON FILE |
| SHEI RODNEY | ON FILE |
| SHEIDA MADANIPOUR | ON FILE |
| SHEIDA MASUMEH MARIE  ENSAFIAN | ON FILE |
| Sheie, Jiliane Suzanne | ON FILE |
| Sheie, Marc Andrew | ON FILE |
| SHEIGH OBRIEN | ON FILE |
| SHEIK HAZRIN SHEIK OTHMAN | ON FILE |
| SHEIK JAMAL MUHIDEEN ABDUL KADER | ON FILE |
| SHEIK MOHAMED FARITH ABDUL RAUF | ON FILE |
| SHEIKANI MAKHADO | ON FILE |
| SHEIKH AJIJUNISHA | ON FILE |
| SHEIKH AMMAR AHMAD | ON FILE |
| SHEIKH FARHAN BIN SALLEH BAWTHAN | ON FILE |
| SHEIKH FAROOQ REHMAN | ON FILE |
| SHEIKH JALANI | ON FILE |
| SHEIKH JUMA AL MAKTOUM | ON FILE |
| SHEIKH NAWABUDDIN | ON FILE |
| SHEIKH NESSA | ON FILE |
| SHEIKH SAFIULLAH | ON FILE |
| SHEIKH SAIFUDDIN | ON FILE |
| SHEIKH SAIFUDDIN | ON FILE |
| SHEIKH SHAFQAT | ON FILE |
| SHEIKH SHAHBAZ | ON FILE |
| SHEIKH YASHER | ON FILE |
| SHEILA  DOS SANTOS FERNANDES PEREIRA | ON FILE |
| SHEILA ALLEN | ON FILE |
| SHEILA AYALA | ON FILE |
| SHEILA BAILES | ON FILE |
| SHEILA BOWERS | ON FILE |
| SHEILA BURUM | ON FILE |
| SHEILA CANO | ON FILE |
| SHEILA COLLINS | ON FILE |
| SHEILA COSICO | ON FILE |
| SHEILA CRAAN | ON FILE |
| SHEILA DELMONACO | ON FILE |
| SHEILA DIONE ALODIA SANTOSO | ON FILE |
| SHEILA EVERS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHEILA FADUGA | ON FILE |
| SHEILA FERRANTE | ON FILE |
| SHEILA FERREIRA | ON FILE |
| SHEILA FORDE | ON FILE |
| SHEILA GO | ON FILE |
| SHEILA GOODINGS | ON FILE |
| SHEILA GREEN | ON FILE |
| SHEILA HADDOCK | ON FILE |
| SHEILA HALLAMORE | ON FILE |
| SHEILA HENRIQUES | ON FILE |
| SHEILA HOYOS | ON FILE |
| SHEILA HUNT | ON FILE |
| SHEILA HUTCHINS | ON FILE |
| SHEILA JAYSON | ON FILE |
| SHEILA JEMILLA | ON FILE |
| SHEILA KUBIAYK | ON FILE |
| SHEILA LAWSON | ON FILE |
| SHEILA LEE | ON FILE |
| SHEILA LILJENQUIST | ON FILE |
| SHEILA LUXON | ON FILE |
| SHEILA MANOSO BLAZQUEZ | ON FILE |
| SHEILA MARIA COUTINHO DE FIGUEIREDO | ON FILE |
| SHEILA MCCOY | ON FILE |
| SHEILA MILLA MENDEZ | ON FILE |
| SHEILA MIRET-DIAZ | ON FILE |
| SHEILA MUMFORD | ON FILE |
| SHEILA MYERS | ON FILE |
| SHEILA NAYA | ON FILE |
| SHEILA O’HANLEY | ON FILE |
| SHEILA ONG | ON FILE |
| SHEILA ORTIZ | ON FILE |
| SHEILA OTIS | ON FILE |
| SHEILA PEN | ON FILE |
| SHEILA PEÑA | ON FILE |
| SHEILA R WARE | ON FILE |
| SHEILA REYES | ON FILE |
| SHEILA ROCKEY | ON FILE |
| SHEILA RODRIGUEZ | ON FILE |
| SHEILA RUSSELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHEILA RUTH FALLER | ON FILE |
| SHEILA SAWYER | ON FILE |
| SHEILA SCHAEFER | ON FILE |
| SHEILA SCHMIDT | ON FILE |
| SHEILA SCHREMS | ON FILE |
| SHEILA SCOGNAMIGLIO | ON FILE |
| SHEILA SELENA CARNEY | ON FILE |
| SHEILA SHULTS | ON FILE |
| SHEILA SIFTON | ON FILE |
| SHEILA SIMMENES | ON FILE |
| SHEILA SY | ON FILE |
| SHEILA TEJENA | ON FILE |
| SHEILA TEY | ON FILE |
| SHEILA TOWNSEND | ON FILE |
| SHEILA ULRICH | ON FILE |
| SHEILA VITALE | ON FILE |
| SHEILA WILLIAMS | ON FILE |
| SHEILAH CHATJAVAL CHENG | ON FILE |
| SHEILARH HAYES | ON FILE |
| SHEIMA ZOUAGHI | ON FILE |
| SHEK CHONG DUNCAN WONG | ON FILE |
| SHEK FUNG NG | ON FILE |
| SHEK HO CLEMENT LEUNG | ON FILE |
| SHEK HUAY LIM | ON FILE |
| SHEK KI YAN | ON FILE |
| SHEK KO | ON FILE |
| Shek Wai Ting | ON FILE |
| Shek Wai Ting | ON FILE |
| SHEK WAI TSZ | ON FILE |
| SHEK WONG | ON FILE |
| SHEK YAN SHEEN HO | ON FILE |
| SHEK YUEN | ON FILE |
| Shek, Lok Kei | ON FILE |
| SHEKARA FERN GWILLIM | ON FILE |
| SHEKEB ASHRAF | ON FILE |
| SHEKHAR BHARDWAJ | ON FILE |
| SHEKHAR BHATTRAI | ON FILE |
| SHEKHAR MAHARAJ | ON FILE |
| SHEKHAR TYAGI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHEKHTER, DINA | ON FILE |
| SHEKINA  BIGORORE | ON FILE |
| SHEKINAH FISCHER | ON FILE |
| SHELA DE CLARO-ARTEZA | ON FILE |
| SHELAGH WOOD-GOUVEIA | ON FILE |
| SHELBI MACKEN | ON FILE |
| SHELBI MCCLURE | ON FILE |
| SHELBY  KELLN | ON FILE |
| SHELBY ALDOUS | ON FILE |
| SHELBY ANKER | ON FILE |
| SHELBY ARNETT TAYLOR JR. | ON FILE |
| SHELBY BONNER | ON FILE |
| SHELBY BONTKE | ON FILE |
| SHELBY BRACCO | ON FILE |
| SHELBY BRUGUIERE | ON FILE |
| SHELBY CULLINAN | ON FILE |
| SHELBY DAVIS | ON FILE |
| SHELBY DILLON | ON FILE |
| SHELBY EDWARD DENTON | ON FILE |
| SHELBY ELIZABETH MCLAIN | ON FILE |
| SHELBY ELMORE | ON FILE |
| SHELBY GASKIN | ON FILE |
| SHELBY GIORGIO | ON FILE |
| SHELBY GONZALES | ON FILE |
| SHELBY HENSLEY | ON FILE |
| SHELBY HOWLETT | ON FILE |
| SHELBY JOINER | ON FILE |
| SHELBY JOSEPH | ON FILE |
| SHELBY KELLY | ON FILE |
| SHELBY KRAUSE | ON FILE |
| SHELBY KRIEBEL | ON FILE |
| SHELBY LEBLANC | ON FILE |
| SHELBY LEMOINE | ON FILE |
| SHELBY LOWRY | ON FILE |
| SHELBY MACLAREN | ON FILE |
| SHELBY MITCHELL | ON FILE |
| SHELBY NELSON | ON FILE |
| SHELBY NICOLEROSE PIERCE | ON FILE |
| SHELBY NIDAY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHELBY OBRYAN MILES | ON FILE |
| SHELBY PALER | ON FILE |
| SHELBY PEREZ | ON FILE |
| SHELBY POWELL | ON FILE |
| SHELBY PRUETT | ON FILE |
| SHELBY ROCK | ON FILE |
| SHELBY RODDY | ON FILE |
| SHELBY ROWELL | ON FILE |
| SHELBY SAINT HILLIEN | ON FILE |
| SHELBY SOWELL | ON FILE |
| SHELBY STEVEN BLACKSTOCK | ON FILE |
| SHELBY SUZANNE BRAY | ON FILE |
| SHELBY TANNER | ON FILE |
| SHELBY WALTERS | ON FILE |
| SHELDBY SCHROCK | ON FILE |
| SHELDEAN PERRETT | ON FILE |
| SHELDON  BAILEY | ON FILE |
| SHELDON  CLARKE | ON FILE |
| SHELDON  PLEHN | ON FILE |
| SHELDON ANDRE BAILEY | ON FILE |
| SHELDON ARAKAWA | ON FILE |
| SHELDON BERGLUND | ON FILE |
| SHELDON BLAKE | ON FILE |
| SHELDON BOODIE | ON FILE |
| SHELDON CHING HO LAU | ON FILE |
| SHELDON COHEN | ON FILE |
| Sheldon Cohen | scohen8226@gmail.com |
| SHELDON DAVIS | ON FILE |
| SHELDON DEARR | ON FILE |
| SHELDON DONEY | ON FILE |
| SHELDON DOVETON | ON FILE |
| SHELDON DREWETT | ON FILE |
| SHELDON ELEY | ON FILE |
| SHELDON FREEMAN | ON FILE |
| SHELDON GABON | ON FILE |
| SHELDON GRANT  BROWN | ON FILE |
| SHELDON GREEN | ON FILE |
| SHELDON GREENIDGE | ON FILE |
| SHELDON HALPERN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHELDON HANSEN | ON FILE |
| SHELDON HARPER | ON FILE |
| SHELDON HOLDER | ON FILE |
| SHELDON HOYTE | ON FILE |
| SHELDON HUA | ON FILE |
| SHELDON HUANG | ON FILE |
| SHELDON IWAGASE | ON FILE |
| SHELDON JJ KWOK | ON FILE |
| SHELDON KLASSEN | ON FILE |
| SHELDON KOTZE | ON FILE |
| SHELDON KWEK | ON FILE |
| SHELDON KWIATKOWSKI | ON FILE |
| SHELDON LEESON | ON FILE |
| SHELDON LEONARD | ON FILE |
| SHELDON MARTIN | ON FILE |
| SHELDON MAT | ON FILE |
| SHELDON MENEZES | ON FILE |
| SHELDON MILLIGAN | ON FILE |
| SHELDON MITCHELL | ON FILE |
| SHELDON MONAKHOV | ON FILE |
| SHELDON MOSKOVICI | ON FILE |
| SHELDON MUSTARD | ON FILE |
| SHELDON NEWMISTER | ON FILE |
| SHELDON NIEMIEC | ON FILE |
| SHELDON NOEL | ON FILE |
| SHELDON PARCHMENT | ON FILE |
| SHELDON PARENT | ON FILE |
| SHELDON PETERS | ON FILE |
| SHELDON RAMSAY | ON FILE |
| SHELDON S SMICKLEY | ON FILE |
| SHELDON SMITH | ON FILE |
| SHELDON SMITH | ON FILE |
| SHELDON TANG | ON FILE |
| SHELDON TIRADO | ON FILE |
| SHELDON WARD | ON FILE |
| SHELDON WITMER | ON FILE |
| SHELDON WITNEY | ON FILE |
| SHELDON YOUNG | ON FILE |
| SHELDON ZHAI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SHELEM LEVILIAM LOVE | ON FILE |
| SHELIA JO HILL | ON FILE |
| SHELIA POMPI | ON FILE |
| SHELINDER RAMLOCHAN | ON FILE |
| SHELISA ADAMS | ON FILE |
| SHELISHA STEELE | ON FILE |
| SHELLA MAE ARANTE | ON FILE |
| SHELLAISE ALTRE | ON FILE |
| SHELLAN NAYDEW | ON FILE |
| SHELLEA SIN NING NG | ON FILE |
| SHELLEY BANKS | ON FILE |
| SHELLEY BEMAN | ON FILE |
| SHELLEY BROWN | ON FILE |
| Shelley Chambers | ON FILE |
| SHELLEY CHAMBERS | ON FILE |
| SHELLEY DANIELS | ON FILE |
| SHELLEY DERKS | ON FILE |
| SHELLEY FAJANS | ON FILE |
| SHELLEY FISHER | ON FILE |
| SHELLEY FOSTER | ON FILE |
| SHELLEY FRENCH | ON FILE |
| SHELLEY GILES | ON FILE |
| SHELLEY GRAY | ON FILE |
| SHELLEY GREGORY | ON FILE |
| SHELLEY HARDING-BAN | ON FILE |
| SHELLEY HASTIE | ON FILE |
| SHELLEY HUA | ON FILE |
| SHELLEY LESTER | ON FILE |
| SHELLEY LEWIS | ON FILE |
| SHELLEY MACDOUGALL | ON FILE |
| SHELLEY MARENKA | ON FILE |
| SHELLEY MILLINGTON | ON FILE |
| SHELLEY MURPHY | ON FILE |
| SHELLEY OSTREM | ON FILE |
| SHELLEY PICKERING | ON FILE |
| SHELLEY RICHARD | ON FILE |
| SHELLEY SALDANA SANCHEZ | ON FILE |
| SHELLEY SEITZ | ON FILE |
| SHELLEY ST JOHN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHELLEY SUET CHING CHAN | ON FILE |
| SHELLEY TAYLOR | ON FILE |
| SHELLEY WILCOX | ON FILE |
| SHELLEY YANG | ON FILE |
| SHELLEY ZHANG | ON FILE |
| SHELLHORN. COLIN | ON FILE |
| SHELLI  GOODRICH | ON FILE |
| SHELLI LEKSON | ON FILE |
| SHELLI WESSON | ON FILE |
| SHELLIE MOSER | ON FILE |
| SHELLIE ROBERTS | ON FILE |
| SHELLY  NG | ON FILE |
| SHELLY DINH | ON FILE |
| SHELLY DUFFIN | ON FILE |
| SHELLY FERRARI | ON FILE |
| Shelly Horn | ON FILE |
| SHELLY HOSLER | ON FILE |
| Shelly Hosler | ON FILE |
| SHELLY KILMER | ON FILE |
| SHELLY LIGGON | ON FILE |
| SHELLY LLOYD | ON FILE |
| SHELLY MOORE | ON FILE |
| SHELLY PALACIO | ON FILE |
| SHELLY RAE GOLAY | ON FILE |
| SHELLY RIGISICH | ON FILE |
| SHELLY SEPULVADO | ON FILE |
| SHELLY SKINNER | ON FILE |
| SHELLY SUHAILI | ON FILE |
| SHELLY TAURUS | ON FILE |
| SHELLY TOMPKINS-ROLES | ON FILE |
| SHELLY ULESTAD | ON FILE |
| SHELLY VARGHESE | ON FILE |
| SHELSEA MALIN | ON FILE |
| SHELTON DAYLEY KNUDSEN | ON FILE |
| SHELTON EVAN BANNER | ON FILE |
| SHELTON MORRIS | ON FILE |
| SHELTON NECKLES | ON FILE |
| SHELTON NIGLI | ON FILE |
| SHELTON PIETERSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHELTON RAMLOCHAN | ON FILE |
| SHELTON SHELTON | ON FILE |
| SHELTON SMITH | ON FILE |
| SHELVI TJANG | ON FILE |
| SHELVIN KUMAR | ON FILE |
| SHEM  WIJESURIYA | ON FILE |
| SHEM ARNON | ON FILE |
| SHEM BURKE | ON FILE |
| SHEM DALISAY QUIMSON | ON FILE |
| SHEM LIEW | ON FILE |
| SHEM MANGALAM | ON FILE |
| SHEM OTANGA | ON FILE |
| SHEMAIAH XYZA BAJA | ON FILE |
| SHEMAR DAMAR FENNELL | ON FILE |
| SHEMAR DOUTHETT | ON FILE |
| SHEMAR EDWARDS | ON FILE |
| SHEMAR GREEN | ON FILE |
| SHEMAR MARK | ON FILE |
| SHEMAR MITCHELL | ON FILE |
| SHEMAR WILLIAMS | ON FILE |
| SHEMEELA NULL | ON FILE |
| SHEMEICA PARKER | ON FILE |
| SHEMIKA PHILLIPS | ON FILE |
| SHEMUWEL RUSS | ON FILE |
| SHEMY LOUIS | ON FILE |
| SHEN  JUN | ON FILE |
| SHEN EN KENNETH HO | ON FILE |
| SHEN GUO | ON FILE |
| SHEN HUI CHOU | ON FILE |
| SHEN JU TSAI | ON FILE |
| SHEN JUN | ON FILE |
| SHEN KAI LEE | ON FILE |
| SHEN LIUBIN | ON FILE |
| SHEN MAY LIM | ON FILE |
| SHEN PING LIN | ON FILE |
| SHEN SHUNG CHAU | ON FILE |
| SHEN THOO | ON FILE |
| SHEN TSHUNG VOO | ON FILE |
| SHEN VAN DIEST | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHEN YANG LEE | ON FILE |
| SHEN YANG TAN | ON FILE |
| SHEN YING WEI | ON FILE |
| SHEN YU | ON FILE |
| SHEN YUANHUEI | ON FILE |
| SHEN, JACOB | ON FILE |
| Shen, Jocelyn Sze Ting | ON FILE |
| SHEN, XUAN | ON FILE |
| SHENA NA | ON FILE |
| SHENA BROWN | ON FILE |
| SHENA MISTRY | ON FILE |
| SHENAL MURRAY | ON FILE |
| SHENALI KODITHUWAKKUGE JAYASENA | ON FILE |
| SHENBAGAM SURESH | ON FILE |
| SHENBAGAVALLI MADHAN | ON FILE |
| SHENDY WIBOWO | ON FILE |
| SHENEK BAILEY | ON FILE |
| SHENEKA LUCENIO | ON FILE |
| SHENELLE SCOTT | ON FILE |
| SHENG CAI | ON FILE |
| SHENG CHUN JOU | ON FILE |
| SHENG FAN | ON FILE |
| SHENG FENG | ON FILE |
| SHENG GUO | ON FILE |
| SHENG HUI LOW | ON FILE |
| SHENG KAI THAM | ON FILE |
| SHENG LEI WANG ZHOU | ON FILE |
| SHENG LIM | ON FILE |
| SHENG LIN WU | ON FILE |
| SHENG LUO | ON FILE |
| SHENG MING WEN | ON FILE |
| SHENG NIU | ON FILE |
| SHENG PING LAI | ON FILE |
| SHENG RONG LEONG | ON FILE |
| SHENG RONG TAN | ON FILE |
| SHENG TAO | ON FILE |
| SHENG TEH | ON FILE |
| SHENG TONG WU | ON FILE |
| SHENG W WEI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHENG XU | ON FILE |
| SHENG YANG | ON FILE |
| SHENG YAO CHNG | ON FILE |
| SHENG YEONG | ON FILE |
| SHENG YU HSIEH | ON FILE |
| SHENG YUAN JAKIE LOO | ON FILE |
| SHENG ZHAO | ON FILE |
| SHENG ZHENG | ON FILE |
| SHENGBO SUN | ON FILE |
| SHENG-CHE LIN | ON FILE |
| SHENGCHI HSU | ON FILE |
| SHENGCHIEH SU | ON FILE |
| SHENGDA ZHOU | ON FILE |
| SHENGHAO XIA | ON FILE |
| SHENGHONG ZHONG | ON FILE |
| SHENG-HUI YANG | ON FILE |
| SHENGJIA WANG | ON FILE |
| SHENGLAN SI | ON FILE |
| SHENG-LUEN CHUNG | ON FILE |
| SHENG-MIN WANG | ON FILE |
| SHENGNAN LI | ON FILE |
| SHENG-TE HSU | ON FILE |
| SHENGTE HU | ON FILE |
| SHENGTING HO | ON FILE |
| SHENG-WEI LIN | ON FILE |
| SHENGWEI YUAN | ON FILE |
| SHENGWEN SHIH | ON FILE |
| SHENGXIAN SOO | ON FILE |
| SHENGXU LI | ON FILE |
| SHENGYAN LIU | ON FILE |
| SHENGYAN WANG | ON FILE |
| SHENGYING FENG | ON FILE |
| SHENGYU LI | ON FILE |
| SHENGYUN LI | ON FILE |
| SHENGYUN ZHAO | ON FILE |
| Shenhao Li | ON FILE |
| SHENHAO LI | ON FILE |
| Sheni Ogunmola | ON FILE |
| SHENI THOBANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHENIEL ANROEDH | ON FILE |
| SHEN-JAY FERN | ON FILE |
| SHENKEY VACHHANI | ON FILE |
| SHENNA YATOC | ON FILE |
| SHENNEL YAP | ON FILE |
| SHENNY STEVENS | ON FILE |
| SHENOL MUSTAFOV | ON FILE |
| SHENOLE LATIMER | ON FILE |
| SHENON SILVA | ON FILE |
| SHENTIMATHY GOPAL KRISHNAN | ON FILE |
| SHENTO GHAZI | ON FILE |
| SHENUKA WATTHEGAMA | ON FILE |
| SHENWAY CHOO | ON FILE |
| SHENWEI ZHAO | ON FILE |
| SHENZHI WANG | ON FILE |
| SHEONG WEI LIEOW | ON FILE |
| SHEPARD FIFE | ON FILE |
| SHEPHARD DUBE | ON FILE |
| SHEPHERD N HAN | ON FILE |
| Shepherd, Frank Anthony | ON FILE |
| SHEPLEY, KEVIN | ON FILE |
| SHEPPARD SOLOMON | ON FILE |
| SHEPPARD WILLIAM RUSSELL | ON FILE |
| Sheppard, Lauren | ON FILE |
| SHER AHMED | ON FILE |
| SHER HER | ON FILE |
| SHER LEEN TAN | ON FILE |
| SHER LU LEE | ON FILE |
| SHER XIONG | ON FILE |
| SHER YANG | ON FILE |
| SHER YEAP | ON FILE |
| SHER YEE LIM | ON FILE |
| SHERA RAMLI | ON FILE |
| Sheraan Amod | ON FILE |
| SHERAAN AMOD | ON FILE |
| SHERAJ RAGOOBEER | ON FILE |
| SHERAN PERERA | ON FILE |
| SHERAZ SHARIF | ON FILE |
| SHERAZADE EDOO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHERAZADE SOLTANI | ON FILE |
| SHERBIR SANT | ON FILE |
| Sherece Rhodes | ON FILE |
| SHERECE RHODES | ON FILE |
| SHERECKA MOORE | ON FILE |
| SHEREE CANDELARIA | ON FILE |
| SHEREE LIPKIS | ON FILE |
| SHEREE RODRIGUEZ | ON FILE |
| SHEREE RUSSELL | ON FILE |
| SHEREE SMITH | ON FILE |
| SHEREEN SHOWN-KHAN | ON FILE |
| SHEREIF SALEH | ON FILE |
| SHERELL REYNOLDS | ON FILE |
| SHEREN SUSANTO | ON FILE |
| SHERENE BROWN | ON FILE |
| SHERENE PADINJAREKUTT | ON FILE |
| SHERENE WHYTE | ON FILE |
| SHERESE JOSEPH | ON FILE |
| SHERHAN WICKY | ON FILE |
| SHERI  SPACY | ON FILE |
| SHERI  WEBSTER | ON FILE |
| SHERI ADA ROSENTHAL | ON FILE |
| SHERI ANDREWS | ON FILE |
| SHERI BARKER | ON FILE |
| SHERI CHAN | ON FILE |
| SHERI ELIZABETH BOSWORTH | ON FILE |
| SHERI ENGLER | ON FILE |
| SHERI HALL | ON FILE |
| SHERI HARDIE | ON FILE |
| SHERI HARRIS | ON FILE |
| SHERI MACLAM | ON FILE |
| SHERI MAHONEY | ON FILE |
| SHERI MAHONEY | ON FILE |
| SHERI MICHELLE GISSER | ON FILE |
| SHERI NISAR | ON FILE |
| SHERI SPALDING | ON FILE |
| SHERI SPECHT | ON FILE |
| SHERI ZHOU | ON FILE |
| SHERIA ENGLISH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Sheria English | sheriaenglish1@gmail.com |
| SHERIAN CARDEN | ON FILE |
| SHERICE COLETTE DAVIS | ON FILE |
| SHERIDAN COLLIGNON | ON FILE |
| SHERIDAN GREEN | ON FILE |
| SHERIDAN JAMIESON | ON FILE |
| SHERIDAN LATTER | ON FILE |
| SHERIDENE GROBLER | ON FILE |
| SHERIDON CAVER | ON FILE |
| SHERIE MAE ALONZO | ON FILE |
| SHERIE SIMPSON | ON FILE |
| SHERIF GIRGIS | ON FILE |
| SHERIF ABDALLA | ON FILE |
| SHERIF ABDOU | ON FILE |
| SHERIF AHMED GOMA | ON FILE |
| SHERIF ALNUAIMI | ON FILE |
| SHERIF ALQALLAWI | ON FILE |
| SHERIF COSTANTIN | ON FILE |
| SHERIF DARWISH | ON FILE |
| SHERIF EL WARDANI | ON FILE |
| SHERIF ELGAMAL | ON FILE |
| SHERIF GHARIB | ON FILE |
| SHERIF GHOBRIAL | ON FILE |
| SHERIF GHOBRIAL | ON FILE |
| SHERIF HYSA | ON FILE |
| SHERIF MOHAMED ELSHARKAWY | ON FILE |
| SHERIF MOHSEN ABOUZEID | ON FILE |
| SHERIF MUSA | ON FILE |
| SHERIF OLAKUNLE OLADEPO | ON FILE |
| SHERIF OMO-BARE | ON FILE |
| SHERIF SALLAM | ON FILE |
| SHERIF SAMIR SAADELDIN | ON FILE |
| SHERIF SAMY | ON FILE |
| SHERIF SENGANA | ON FILE |
| SHERIF SHAALAN | ON FILE |
| SHERIF YOUSRY | ON FILE |
| SHERIFAT OGUNYE | ON FILE |
| SHERIFF ADEFESOBI ADEBANJO | ON FILE |
| SHERIFF AMMARI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHERIFF AMODE | ON FILE |
| SHERIFF BABATUNDE | ON FILE |
| Sheriff Babatunde | shifsbee@gmail.com |
| SHERIFF SAMOTU | ON FILE |
| SHERIKA BARNES | ON FILE |
| SHERIL HEIDI FELDMAN | ON FILE |
| SHERIL OOMMEN | ON FILE |
| SHERILL ALMARIO BUERA | ON FILE |
| SHERILL DUBOIS | ON FILE |
| SHERILLE PORTER | ON FILE |
| SHERILYN TORO | ON FILE |
| SHERIN ABDEL | ON FILE |
| SHERINE KAMEL | ON FILE |
| SHERINE MATHEW | ON FILE |
| SHERINE SAMARASINGHE | ON FILE |
| SHERINGHAM VEERACHANDRA | ON FILE |
| SHERISE BILODEAU | ON FILE |
| SHERISSA DIXON | ON FILE |
| SHERITA FAATAU | ON FILE |
| SHERIYAR MUNIR | ON FILE |
| SHERIZAN SHEIKH | ON FILE |
| SHERJEEL SIDDIQUI | ON FILE |
| Sherjeel Siddiqui | sherjeel.siddiqui@gmail.com |
| SHERKHAN SERIK | ON FILE |
| SHERLENE LEE | ON FILE |
| SHERLEY BIEN-AIME | ON FILE |
| Sherling, Daniel Aleksander | ON FILE |
| SHERLOCK REN | ON FILE |
| SHERLOCK ZAICHENKO | ON FILE |
| SHERLON GERARD | ON FILE |
| SHERLONZO PENNIX | ON FILE |
| SHERLYN ALCAREZ | ON FILE |
| SHERMAINE BOYD | ON FILE |
| SHERMAN BROWN | ON FILE |
| SHERMAN CHOW | ON FILE |
| SHERMAN GREENE | ON FILE |
| SHERMAN JERMILL YOUNG | ON FILE |
| SHERMAN JR WASHINGTON | ON FILE |
| SHERMAN LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHERMAN LEE | ON FILE |
| SHERMAN LIM | ON FILE |
| SHERMAN NAM TRAN | ON FILE |
| SHERMAN NG | ON FILE |
| SHERMAN ROSAS | ON FILE |
| SHERMAN TAN | ON FILE |
| SHERMAN TAN | ON FILE |
| SHERMAN WOO | ON FILE |
| Sherman, Rodney | ON FILE |
| SHERMIN JASANI | ON FILE |
| SHERMON ONG | ON FILE |
| SHEROLD JOSEPH | ON FILE |
| SHEROLYN WOON | ON FILE |
| SHERON ERVIN | ON FILE |
| SHERON FRUEHAUF | ON FILE |
| SHERPA ANGDAWA | ON FILE |
| SHERPA SUPERANNUATION FUND PTY LTD | ON FILE |
| SHERRECCIA JACKSON | ON FILE |
| SHERREL PREECE | ON FILE |
| SHERRI MCROBERTS | ON FILE |
| SHERRI BOEGNER | ON FILE |
| SHERRI BRITTAIN | ON FILE |
| SHERRI BURRELL | ON FILE |
| SHERRI COINER-GERHARZ | ON FILE |
| SHERRI CORIROSSI | ON FILE |
| SHERRI CROSS | ON FILE |
| SHERRI GORE | ON FILE |
| SHERRI HICKMAN | ON FILE |
| Sherri Hickman | sherri.hickman1@gmail.com |
| SHERRI ISBISTER | ON FILE |
| SHERRI LIANG-ZHOU | ON FILE |
| SHERRI MANESS | ON FILE |
| SHERRI NEDZWECKAS | ON FILE |
| SHERRI REULAND | ON FILE |
| SHERRI REYNOLDS | ON FILE |
| SHERRI RUSSELL | ON FILE |
| SHERRI SIMMONS | ON FILE |
| SHERRI STRAIN | ON FILE |
| SHERRI SWAGGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHERRI THOMAS | ON FILE |
| SHERRI TURLEY | ON FILE |
| SHERRI ULAN | ON FILE |
| SHERRI VISKER | ON FILE |
| SHERRICE LEE | ON FILE |
| SHERRICK VAUGHN | ON FILE |
| SHERRIE CLARK | ON FILE |
| SHERRIE CLARK | ON FILE |
| SHERRIE DARLENE REDMER | ON FILE |
| SHERRIE SMITH | ON FILE |
| SHERRIEF HEFNY HEFNY | ON FILE |
| SHERRIEFF ROSE | ON FILE |
| SHERRILA SO | ON FILE |
| SHERRILL DELONG | ON FILE |
| SHERRILL MOHAN | ON FILE |
| Sherrill, Jim | ON FILE |
| Sherrill, Jim | ON FILE |
| SHERRINNA STURGIS | ON FILE |
| SHERRISE LINDSEY | ON FILE |
| SHERROD FLOYD | ON FILE |
| SHERROD P WRIGHT | ON FILE |
| SHERRON PRATT | ON FILE |
| SHERRY HONKE | ON FILE |
| SHERRY MORAN | ON FILE |
| SHERRY WILSON | ON FILE |
| SHERRY BEDNARSKI | ON FILE |
| SHERRY BRANCH | ON FILE |
| SHERRY CALKINS | ON FILE |
| SHERRY CAMPBELL | ON FILE |
| SHERRY CHEN | ON FILE |
| SHERRY DEANE PALMATEER | ON FILE |
| SHERRY DOMMER | ON FILE |
| SHERRY DONG | ON FILE |
| SHERRY DOUGLAS | ON FILE |
| SHERRY EMMA | ON FILE |
| SHERRY ENGLE | ON FILE |
| SHERRY GLOVER | ON FILE |
| SHERRY HILLIARD | ON FILE |
| SHERRY HINRICHS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHERRY HUSTUS | ON FILE |
| SHERRY IGNACIO | ON FILE |
| SHERRY JENKINS | ON FILE |
| SHERRY JENSON | ON FILE |
| SHERRY JONES | ON FILE |
| SHERRY LEBLANC CLARK | ON FILE |
| SHERRY LOU | ON FILE |
| SHERRY LUI | ON FILE |
| SHERRY MCBRIDE | ON FILE |
| SHERRY MCCABE | ON FILE |
| SHERRY MCGEARY | ON FILE |
| SHERRY MCKINNON | ON FILE |
| SHERRY MILLS | ON FILE |
| SHERRY MITCHELL | ON FILE |
| SHERRY NGUYEN | ON FILE |
| SHERRY OSBORNE | ON FILE |
| SHERRY PALMER | ON FILE |
| Sherry Palmer | sherrylpalmer@gmail.com |
| SHERRY RADDJAM | ON FILE |
| SHERRY RENEE GRANGER | ON FILE |
| SHERRY ROBINS | ON FILE |
| SHERRY SEIBEL | ON FILE |
| SHERRY SHEIN | ON FILE |
| SHERRY SNADER | ON FILE |
| Sherry Stanley | mikeandsherry@protonmail.com |
| SHERRY STANLEY | ON FILE |
| SHERRY XIA | ON FILE |
| SHERRYN GLEN | ON FILE |
| SHERRYSHIHO SHIMAKAWA | ON FILE |
| SHERSHNEVA, EKATERINA | ON FILE |
| SHERVIN ABBASI JAFARINEJAD | ON FILE |
| SHERVIN ALVANDPOUR | ON FILE |
| SHERVIN HEJAZI | ON FILE |
| SHERVIN KOOHI | ON FILE |
| SHERVIN MAZAHERI | ON FILE |
| SHERVIN NIA | ON FILE |
| SHERVIN TOSIF | ON FILE |
| SHERVON BARTHELMY | ON FILE |
| SHERWAYNE PRIMUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHERWIN  BAGORIO | ON FILE |
| SHERWIN ANG | ON FILE |
| SHERWIN BANIQUED | ON FILE |
| SHERWIN CANDA | ON FILE |
| SHERWIN CHAN | ON FILE |
| SHERWIN CHEN | ON FILE |
| SHERWIN EE | ON FILE |
| SHERWIN FONG | ON FILE |
| SHERWIN GHAVAM | ON FILE |
| SHERWIN HAO | ON FILE |
| SHERWIN HUNLEY | ON FILE |
| SHERWIN IAN ODTOJAN | ON FILE |
| SHERWIN KUO | ON FILE |
| SHERWIN LEONORA | ON FILE |
| SHERWIN LI | ON FILE |
| SHERWIN MAGSINO | ON FILE |
| SHERWIN MARTIN | ON FILE |
| SHERWIN MORADA | ON FILE |
| SHERWIN NATHANIEL JACOB | ON FILE |
| SHERWIN PASIONA | ON FILE |
| SHERWIN PEREIRA | ON FILE |
| SHERWIN SAMSON | ON FILE |
| SHERWIN SANDHU | ON FILE |
| SHERWIN TAN | ON FILE |
| SHERWIN THOMAS KOSHY | ON FILE |
| SHERWIN TRIEU | ON FILE |
| SHERWIN YOUNG | ON FILE |
| SHERWOOD  GREGORY | ON FILE |
| SHERWOOD BURR | ON FILE |
| SHERWOOD L SMITH | ON FILE |
| SHERWOOD NIXON | ON FILE |
| SHERWOOD RANDOLPH, JR. ROPER | ON FILE |
| SHERWYN CUMMINGS | ON FILE |
| SHERWYN GRANDERSON | ON FILE |
| SHERWYNN QUAY | ON FILE |
| SHERY KHEDR | ON FILE |
| SHERYL  LIM YUN | ON FILE |
| SHERYL  POLA | ON FILE |
| SHERYL ANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHERYL BAZA | ON FILE |
| SHERYL BENNETT | ON FILE |
| sheryl bennett | momof2k1e@gmail.com |
| SHERYL CHOW | ON FILE |
| SHERYL LADD AOTAY | ON FILE |
| SHERYL LEE CHETTY | ON FILE |
| SHERYL LOU GUINTU | ON FILE |
| SHERYL NOVAK | ON FILE |
| SHERYL OCONNOR | ON FILE |
| SHERYL PRATHER | ON FILE |
| SHERYL RAINEY | ON FILE |
| SHERYL REUANGRITH | ON FILE |
| SHERYL RIPP | ON FILE |
| SHERYL TAMARA LEUTENEGGER | ON FILE |
| SHERYL TAN | ON FILE |
| SHERYL THAM | ON FILE |
| SHERYL TRINE | ON FILE |
| SHERYL WOLOWYK | ON FILE |
| SHERYL YABUT | ON FILE |
| SHERYL YEW | ON FILE |
| SHERYL YONG | ON FILE |
| SHERYLLU BUCKO | ON FILE |
| SHERYN CHAN | ON FILE |
| SHERZAD AZIZI | ON FILE |
| SHERZAD AZIZI | ON FILE |
| SHERZAD KHADER | ON FILE |
| SHERZOD KHAMITKULOV | ON FILE |
| SHESHADRI RANGANATHA IYER VIJALAPUR | ON FILE |
| SHESHAN BANDARA | ON FILE |
| SHESHIEDA DAVIS | ON FILE |
| SHESHKARAN GANGULY | ON FILE |
| SHESTAK DANIL | ON FILE |
| Sheth, Roshiv | ON FILE |
| SHETIMA ALI | ON FILE |
| SHETTY JITHESH JAYARAM | ON FILE |
| SHEUN CHEUN LAM | ON FILE |
| SHEUNG HANG IP | ON FILE |
| SHEUNG HIN MARS LEUNG | ON FILE |
| SHEUNG MAN SO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHEUNG NAM CHENG | ON FILE |
| SHEUNG YAU TANG | ON FILE |
| SHEUNG YIN CHAN | ON FILE |
| SHEUNG ZAK LAM | ON FILE |
| SHEVAN BERZAN MOHAMAD | ON FILE |
| SHEVAUGHAN HUXTABLE | ON FILE |
| SHEVAUN BROWN | ON FILE |
| SHEVCHUK RUSLAN | ON FILE |
| SHEVER MAPIRA | ON FILE |
| SHEVION BURROWS | ON FILE |
| SHEVON ONEIL ELLINGTON | ON FILE |
| SHEVONDALYN ROBINSON | ON FILE |
| Shevtsova, Varvara | ON FILE |
| SHEWAN BABAWAT | ON FILE |
| SHEY BAESLER | ON FILE |
| SHEYDA MOTTAHED | ON FILE |
| SHEYDA ZAKI | ON FILE |
| SHEYLA JAYRA GIRÓN ARREAGA | ON FILE |
| SHEYLA SHARON GAMARRA CANAPATANA | ON FILE |
| SHEYLIN MARRERO | ON FILE |
| SHEYNA SISHITHAREN | ON FILE |
| SHI CHIA | ON FILE |
| SHI BARNLEY | ON FILE |
| SHI BIN LIM | ON FILE |
| SHI CHENG CHONG | ON FILE |
| SHI CHEUNG | ON FILE |
| SHI CHIAN KHOR | ON FILE |
| SHI DENG | ON FILE |
| SHI HAI CHAN | ON FILE |
| SHI HAI CHEN | ON FILE |
| SHI HANG CHEUNG | ON FILE |
| SHI HENG ZHONG | ON FILE |
| SHI HONG NG | ON FILE |
| Shi Hui Ashley Ang | ON FILE |
| SHI HUI ASHLEY ANG | ON FILE |
| SHI HUI ESTHER PANG | ON FILE |
| SHI JIA CHE | ON FILE |
| SHI JIE LIM | ON FILE |
| SHI JIE LIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHI JUN LU | ON FILE |
| SHI KAI LEOW | ON FILE |
| SHI LAP CHUI | ON FILE |
| SHI LING LIOU | ON FILE |
| SHI LUAN ALLAN  PENG | ON FILE |
| SHI MIN CATHERLIEN CHEONG | ON FILE |
| SHI PING LIM | ON FILE |
| SHI PING YUAN | ON FILE |
| SHI QI PHUA | ON FILE |
| SHI QIAN JIM | ON FILE |
| SHI QING NG | ON FILE |
| SHI RONG CHUA | ON FILE |
| SHI RUN XIA | ON FILE |
| SHI SONG TAN | ON FILE |
| SHI TAI FUNG | ON FILE |
| SHI TIAN YEO | ON FILE |
| SHI TING CHAN | ON FILE |
| SHI TING LU | ON FILE |
| SHI WEI LIM | ON FILE |
| SHI WEI WOO | ON FILE |
| SHI WEI XING | ON FILE |
| SHI WEN KOH | ON FILE |
| SHI XIAN YEOH | ON FILE |
| SHI XUAN TOK | ON FILE |
| SHI YEE GOH | ON FILE |
| SHI YI HO | ON FILE |
| SHI YI LIU | ON FILE |
| SHI YI TSAI | ON FILE |
| SHI YING CHIN | ON FILE |
| SHI YING SEOW | ON FILE |
| SHI YING WONG | ON FILE |
| SHI YUAN LIN | ON FILE |
| SHI YUEN KWAN | ON FILE |
| SHI YUIN WONG | ON FILE |
| SHI YUN FOO | ON FILE |
| SHI YUN TAN | ON FILE |
| SHI YUN TOH | ON FILE |
| SHI ZHAO | ON FILE |
| SHI ZHENG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Shi, Jianzhen | ON FILE |
| SHI, YUANHAI | ON FILE |
| SHI, YUANHI | ON FILE |
| SHIA HAN | ON FILE |
| SHIA KAUFMAN | ON FILE |
| SHIAN CHIN KANG | ON FILE |
| SHIAN CHONG LEE | ON FILE |
| SHIANG BOON LEE | ON FILE |
| SHIANG YI LIEW | ON FILE |
| SHIANJIAN LIM | ON FILE |
| SHIARON VILLEGAS | ON FILE |
| SHIAU KHEE TANG | ON FILE |
| SHIAU YI LIN | ON FILE |
| SHIBA HERATH | ON FILE |
| SHIBA MPUTLE | ON FILE |
| SHIBAJI CHATTERJEE | ON FILE |
| SHIBANANDA SAHU | ON FILE |
| SHIBANI SARKAR | ON FILE |
| SHIBENDU SAHA | ON FILE |
| SHIBGA CHOWDHURY | ON FILE |
| SHIBIN B | ON FILE |
| SHICHEN YU | ON FILE |
| SHICHENG GE | ON FILE |
| SHIDAN ADLPARVAR | ON FILE |
| SHIELA FRIAS | ON FILE |
| SHIELA LETARGO | ON FILE |
| SHIELA MARIE BENDAL | ON FILE |
| SHIELA MARIE CRISTOBAL | ON FILE |
| SHIELA ROSE MORTEL | ON FILE |
| SHIEN HWEI LEE | ON FILE |
| SHIEN-HAUH LEU | ON FILE |
| SHIESTA HUDDA | ON FILE |
| SHIEU TRUONG | ON FILE |
| SHIEW LAN YEAP | ON FILE |
| SHIFA NAAZ | ON FILE |
| SHIFAA BINTI SEHU ALLAVUDIN | ON FILE |
| SHIFAATH ALI | ON FILE |
| SHIFENG SONG | ON FILE |
| SHIFENG ZHAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHIFERSON  SUPER FUND | ON FILE |
| SHIFFA RIEDEWALD | ON FILE |
| SHIFNA MUNDAMPRA | ON FILE |
| SHIGEHIRO HAYASHI | ON FILE |
| SHIGEN FOO | ON FILE |
| SHIGERU MITANI | ON FILE |
| SHIGUANG LI | ON FILE |
| SHIH  SHEAU YUEAN | ON FILE |
| SHIH CHEN WANG | ON FILE |
| SHIH CHIA | ON FILE |
| Shih Chia Hong | sshih839@gmail.com |
| SHIH CHIEH HSU | ON FILE |
| SHIH CHIEH LIN | ON FILE |
| SHIH CHUAN SHEN | ON FILE |
| SHIH CHUN CHEN | ON FILE |
| SHIH CHUN YEN | ON FILE |
| SHIH HAO CHANG | ON FILE |
| SHIH HAO TSENG | ON FILE |
| SHIH HONG YANG | ON FILE |
| SHIH HOWE TEO | ON FILE |
| SHIH HSIN JASON HU | ON FILE |
| SHIH HSIN WANG | ON FILE |
| SHIH HSUN TENG | ON FILE |
| SHIH HUI HUANG | ON FILE |
| SHIH HUNG JACK HU | ON FILE |
| SHIH JIN | ON FILE |
| SHIH LING LEE | ON FILE |
| SHIH LING LEE | ON FILE |
| SHIH LING LEE | ON FILE |
| SHIH MING CHEN | ON FILE |
| SHIH TIAN LING | ON FILE |
| SHIH TUNG CHEUNG | ON FILE |
| SHIH WEI CHIANG | ON FILE |
| SHIH WEI YEH | ON FILE |
| SHIH YING TSENG | ON FILE |
| SHIH YING WEI | ON FILE |
| SHIH YU WANG | ON FILE |
| SHIH YUAN MELVIN CHAN | ON FILE |
| SHIHAB RASHID | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHIHAB UDDIN | ON FILE |
| SHIHABUDHEEEN THORAPPA | ON FILE |
| SHIHAN ZHANG | ON FILE |
| SHIHANA  MAAS | ON FILE |
| SHIHAO KOH | ON FILE |
| SHIHAO LI | ON FILE |
| SHIHAO XU | ON FILE |
| SHIHARU ARCILLA | ON FILE |
| SHIHAS MUHAMMAD | ON FILE |
| SHIH-CANG TSENG | ON FILE |
| SHIH-CHAN CHENG | ON FILE |
| SHIH-CHANG LAI | ON FILE |
| SHIH-CHIA LU | ON FILE |
| SHIH-CHIEH CHIEN | ON FILE |
| SHIH-CHIEH LU | ON FILE |
| SHIH-CHING HUANG | ON FILE |
| SHIH-CHUAN KU | ON FILE |
| SHIHDA LI | ON FILE |
| SHIH-FA TSANG | ON FILE |
| SHIHFENG HUANG | ON FILE |
| SHIH-HAN TONG | ON FILE |
| SHIHHAO LIN | ON FILE |
| SHIH-HSUAN HUANG | ON FILE |
| SHIHHSUN LEE | ON FILE |
| SHIHHUI LI | ON FILE |
| SHIH-JIA LIU | ON FILE |
| SHIH-JOU HUANG | ON FILE |
| SHIH-LUN HUANG | ON FILE |
| SHIHO MENCARINI | ON FILE |
| SHIHTING HSU | ON FILE |
| SHIHUA WEN | ON FILE |
| Shih-Wei Chan | ON FILE |
| SHIH-YEH WANG | ON FILE |
| SHIH-YING HUANG | ON FILE |
| SHIH-YUN YEH | ON FILE |
| SHIIROZ RYAN | ON FILE |
| SHII-YANG CINDY SHEN | ON FILE |
| SHIJA DAVIS THAZATH | ON FILE |
| SHIJIA CHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHIJIE LIANG | ON FILE |
| SHIJIE OW | ON FILE |
| SHIJIE SHI | ON FILE |
| SHIJIE WANG | ON FILE |
| SHIJIE WONG | ON FILE |
| SHIJIE ZHOU | ON FILE |
| SHIJING LIN | ON FILE |
| SHIJIR BUYANDELGER | ON FILE |
| SHIJITH RADHAKRISHNAN | ON FILE |
| SHIJO ISEC | ON FILE |
| SHIJO JOSEPH | ON FILE |
| SHIJUL C | ON FILE |
| SHIJUN YAN | ON FILE |
| SHIKAVEN ICHULL | ON FILE |
| SHIKHA DHILLO BRAHMDUTT | ON FILE |
| SHIKHA GAHLOT | ON FILE |
| SHIKHA GOENKA | ON FILE |
| SHIKHA MISHRA | ON FILE |
| SHIKHA PATEL | ON FILE |
| SHIKHA SHARMA | ON FILE |
| SHIKHAR AGARWAL | ON FILE |
| SHIKHAR DASS | ON FILE |
| SHIKHAR JHA | ON FILE |
| SHIKHAR MOHAN | ON FILE |
| SHIKHAR SAXENA | ON FILE |
| Shikhar Saxena | shikhar.d.saxena@gmail.com |
| SHIKHAR SETH | ON FILE |
| SHIKHAR SHAH | ON FILE |
| SHIKHAR SHISHODIA | ON FILE |
| SHIKHER BISARIA | ON FILE |
| SHIKHIKHUTAG BAYARAA | ON FILE |
| SHIKI OOMS | ON FILE |
| SHI-KUI GAO | ON FILE |
| SHILA FARHADI | ON FILE |
| SHILA GHOSH | ON FILE |
| SHILA PYAKUREL PATHAK | ON FILE |
| SHILA ZARIHAVI | ON FILE |
| SHILDRE CABALLEROS | ON FILE |
| SHILDRE CABALLEROS LAM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHILEE WONG | ON FILE |
| SHILESH PATEL | ON FILE |
| SHILIANG FU | ON FILE |
| Shilla Lie | ON FILE |
| SHILLA LIE | ON FILE |
| Shilla Natvarbhai Patel | ON FILE |
| SHILLA NATVARBHAI PATEL | ON FILE |
| SHILLOUA JAY SALCEDO | ON FILE |
| SHILO GOOD | ON FILE |
| SHILO KRAMER | ON FILE |
| SHILOAH OHRVALL | ON FILE |
| SHILOH CARDENAS | ON FILE |
| SHILOH CYRIL J MAHER | ON FILE |
| SHILOH FLEARY | ON FILE |
| SHILOH GARVEY | ON FILE |
| SHILOH HOISINGTON | ON FILE |
| SHILOH NELSON | ON FILE |
| SHILOH THOMAS | ON FILE |
| SHILONDA M DOWNING | ON FILE |
| SHILPA SHONKHIA | ON FILE |
| SHILPA ASNANI | ON FILE |
| SHILPA CHAITANYA | ON FILE |
| SHILPA IYENGAR | ON FILE |
| SHILPA KAMALA GOLLAPUDI | ON FILE |
| SHILPA KAPUR | ON FILE |
| SHILPEE SINHA | ON FILE |
| SHILPKUMAR PARNERIA | ON FILE |
| SHIM BUMKYOO | ON FILE |
| SHIM YEWON | ON FILE |
| SHIM YIT FEI | ON FILE |
| SHIMA FOADIAN | ON FILE |
| SHIMA ZOKAEI | ON FILE |
| SHIMALKA SAMARANAYAKE | ON FILE |
| SHIME WAI YAN SINE | ON FILE |
| SHIMIN NG | ON FILE |
| SHIMING CHEN | ON FILE |
| Shimizu, Shaun | ON FILE |
| SHIMON CARROLL | ON FILE |
| SHIMON CASTLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHIMON DANZIGER | ON FILE |
| SHIMON DUKHOVNY | ON FILE |
| SHIMON EZERZER | ON FILE |
| SHIMON NEWMAN | ON FILE |
| SHIMON SCHULER | ON FILE |
| SHIMON SORGA | ON FILE |
| SHIMON TOHAMI | ON FILE |
| SHIMPEI OGAWA | ON FILE |
| SHIMSHON DICKER | ON FILE |
| SHIN CHO | ON FILE |
| SHIN EE PHANG | ON FILE |
| SHIN FENG YANG HSIEH | ON FILE |
| SHIN HANG POW | ON FILE |
| SHIN HAW LEE | ON FILE |
| SHIN IK HWA | ON FILE |
| SHIN LING ABBY HO | ON FILE |
| SHIN LU HENG | ON FILE |
| SHIN MAN LO | ON FILE |
| SHIN MIN HENG | ON FILE |
| SHIN MIN HSUEH | ON FILE |
| SHIN MYUNG CHEOL | ON FILE |
| SHIN NENG KUANG | ON FILE |
| SHIN SAKUMA | ON FILE |
| Shin Sakuma | sakumashin7@gmail.com |
| SHIN SUNGKYUN | ON FILE |
| SHIN WOONG YUM | ON FILE |
| SHIN YEE EVONNE NG | ON FILE |
| SHIN YEONG TEW | ON FILE |
| SHIN YI DIND | ON FILE |
| SHIN YIE FONG | ON FILE |
| SHIN YIN HIEW | ON FILE |
| SHIN YIN TEH | ON FILE |
| SHIN YONGKYO | ON FILE |
| SHIN YOUNGJAE | ON FILE |
| SHIN YOUNGOG | ON FILE |
| Shin, Eunsik | ON FILE |
| Shin, Eunsik | ON FILE |
| SHIN, HYANGSEOB | ON FILE |
| Shin, Taeksoo | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SHIN, YEONSUN | ON FILE |
| SHINA ABBI | ON FILE |
| SHINAH EOM | ON FILE |
| SHINAN STÄHELI | ON FILE |
| SHIN-CHUN WU | ON FILE |
| SHINE HUGHES | ON FILE |
| SHINE MAY HUNG | ON FILE |
| SHINE PAUL | ON FILE |
| SHINE SHIN | ON FILE |
| SHING BONG CHOW | ON FILE |
| SHING CHAU WONG | ON FILE |
| SHING CHEUNG WONG | ON FILE |
| SHING CHEUNG YIP | ON FILE |
| SHING CHEUNG YIP | ON FILE |
| SHING CHI JACKY CHU | ON FILE |
| SHING CHI LAM | ON FILE |
| SHING CHIU | ON FILE |
| SHING CHOW | ON FILE |
| SHING CHUNG ANGUS YICK | ON FILE |
| SHING FUNG CHAN | ON FILE |
| SHING FUNG CHOW | ON FILE |
| SHING FUNG LAU | ON FILE |
| SHING FUNG MATTHEW LAU | ON FILE |
| SHING HEI LOUIS WONG | ON FILE |
| SHING HEI TSE | ON FILE |
| SHING HEI WONG | ON FILE |
| SHING HIM LEUNG | ON FILE |
| SHING HIM YIP | ON FILE |
| SHING HIN CHUNG | ON FILE |
| SHING HOI CHAN | ON FILE |
| SHING HOI YEUNG | ON FILE |
| SHING HONG CHUNG | ON FILE |
| SHING HONG LEE | ON FILE |
| SHING HONG WONG | ON FILE |
| SHING IVAN HUI | ON FILE |
| SHING KA SZETO | ON FILE |
| SHING KAI CHEUNG | ON FILE |
| SHING KEI CHO | ON FILE |
| SHING KIN CHUI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHING KWAI SAT | ON FILE |
| SHING KWAN CHAN | ON FILE |
| SHING LAI LEUNG | ON FILE |
| SHING LEE | ON FILE |
| SHING LOK HO | ON FILE |
| SHING LUNG LEE | ON FILE |
| SHING MING KEUNG | ON FILE |
| SHING PO WONG | ON FILE |
| SHING PONG LAM | ON FILE |
| SHING TAK HUAN | ON FILE |
| SHING TAK RYAN TO | ON FILE |
| SHING TSUNG MA | ON FILE |
| SHING TUNG YAU | ON FILE |
| SHING WEI CHANG | ON FILE |
| SHING YAN LUK | ON FILE |
| SHING YAU YAU | ON FILE |
| SHING YEE YUEN | ON FILE |
| SHING YI SEE | ON FILE |
| SHING YIU TAM | ON FILE |
| SHING YUNG | ON FILE |
| SHINGEUM KIM | ON FILE |
| SHINGO KAWAMURA | ON FILE |
| SHING-RU TSAI | ON FILE |
| SHINHEE SON | ON FILE |
| SHINICHI HIRATA | ON FILE |
| SHINICHI TANAKA | ON FILE |
| SHINIQUE CRAWFORD | ON FILE |
| SHINJI ISHIGAKI | ON FILE |
| SHINJI KASAHARA | ON FILE |
| SHINJI MIYAZAKI | ON FILE |
| SHINJI MORI | ON FILE |
| SHINJIRO YAGI | ON FILE |
| SHINKO CHENG | ON FILE |
| SHINO JOMOTO | ON FILE |
| SHINSAKU FUKUDA | ON FILE |
| SHINSUKE ITO | ON FILE |
| SHINSUKE SHIMAKAWA | ON FILE |
| SHINTA EFFENDY | ON FILE |
| SHINTA KURNIA ILLAHI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHINTARO NATHAN REYES TACHIHARA | ON FILE |
| SHINWARI SHAHID | ON FILE |
| SHINY WENG | ON FILE |
| SHINYA SONO | ON FILE |
| SHINYA TASAKI | ON FILE |
| SHINYI SU | ON FILE |
| SHINYIN HUANG | ON FILE |
| SHIO BIRBICHADZE | ON FILE |
| SHIO GODERDZISHVILI | ON FILE |
| SHION GALATA | ON FILE |
| SHION HABER | ON FILE |
| SHIONA CHARLERY | ON FILE |
| SHIONE STENGELE | ON FILE |
| SHIPRA  AMONKAR | ON FILE |
| SHIPRA AGARWAL | ON FILE |
| SHIPRA GUPTA | ON FILE |
| SHIQI HE | ON FILE |
| SHI-QI LIN | ON FILE |
| SHIQI YI | ON FILE |
| SHIQI ZHUO | ON FILE |
| SHIQIANG XIA | ON FILE |
| SHIQING HUANG | ON FILE |
| SHIQING WANG | ON FILE |
| SHIR MANOR | ON FILE |
| Shir Manor | shirmanor.design@gmail.com |
| SHIR RACHEL HALIVNI | ON FILE |
| SHIR SHAKED | ON FILE |
| SHIR YEE WONG | ON FILE |
| SHIRA BLOOM | ON FILE |
| SHIRA CLAIR | ON FILE |
| SHIRA EINSTEIN | ON FILE |
| SHIRA KUSIN | ON FILE |
| SHIRA ROSENBERG | ON FILE |
| SHIRAH DEDMAN | ON FILE |
| SHIRALEE MCQUEEN | ON FILE |
| SHIRAN FONSEKA | ON FILE |
| SHIRAN HANNA VIVIAN SHMERLING | ON FILE |
| SHIRAN KLEIDERMAN | ON FILE |
| SHIRANI KULATHUNGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHIRAPTHINI VAITHIYAM RAJAN BABU | ON FILE |
| SHIRAZ JAGATI | ON FILE |
| SHIRAZ QUBIAH | ON FILE |
| SHIRAZ QURESHI | ON FILE |
| SHIREEN BOONE | ON FILE |
| SHIREEN GUL VALLIANI | ON FILE |
| SHIREEN HUSSAIN | ON FILE |
| SHIREEN LIM | ON FILE |
| SHIRELL CALVIN | ON FILE |
| SHIRELLE KERNS | ON FILE |
| SHIRI LIANG | ON FILE |
| SHIRIDISH GOLLAPALLY | ON FILE |
| SHIRIN GHADERI | ON FILE |
| SHIRIN HARRELL | ON FILE |
| SHIRIN MUSTAFAYEV | ON FILE |
| SHIRIN SHAH | ON FILE |
| SHIRINA AKTER | ON FILE |
| SHIRINE MAJMUDAR | ON FILE |
| SHIRISH CHAITANYA | ON FILE |
| SHIRISH MAJALI | ON FILE |
| SHIRISH RAJA | ON FILE |
| SHIRISH SANKPAL | ON FILE |
| SHIRISH SHRESTHA | ON FILE |
| SHIRISHA DHARANIKOTA | ON FILE |
| SHIRKEYBARS BARS | ON FILE |
| SHIRLAINE LEONG PUI YAN | ON FILE |
| SHIRLEEN LI KWONG WING | ON FILE |
| SHIRLEETA ELLISON | ON FILE |
| SHIRLENE PETERSON | ON FILE |
| SHIRLENE TAN | ON FILE |
| SHIRLEY MC NAMEE | ON FILE |
| SHIRLEY MCPHAUL | ON FILE |
| SHIRLEY MORRIS | ON FILE |
| SHIRLEY PECH | ON FILE |
| SHIRLEY ROSA | ON FILE |
| SHIRLEY SAYAVONG | ON FILE |
| SHIRLEY ANG | ON FILE |
| SHIRLEY ASPLIN | ON FILE |
| SHIRLEY AUVIGNE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHIRLEY BETZABE MAYEN | ON FILE |
| SHIRLEY BRAMER | ON FILE |
| SHIRLEY BRENT | ON FILE |
| SHIRLEY CHAN | ON FILE |
| SHIRLEY COWDEN | ON FILE |
| SHIRLEY D SCHAFER | ON FILE |
| SHIRLEY DEE | ON FILE |
| SHIRLEY DIETER | ON FILE |
| SHIRLEY DONG XU | ON FILE |
| SHIRLEY DU | ON FILE |
| SHIRLEY DURAN | ON FILE |
| SHIRLEY FALCONE | ON FILE |
| SHIRLEY GRENELLE | ON FILE |
| SHIRLEY HANSEN | ON FILE |
| SHIRLEY HOFFMEYER | ON FILE |
| SHIRLEY HUANG | ON FILE |
| SHIRLEY HUNT | ON FILE |
| SHIRLEY JONES | ON FILE |
| Shirley Kay Smith | ON FILE |
| SHIRLEY KAY SMITH | ON FILE |
| SHIRLEY LAM | ON FILE |
| SHIRLEY LAM | ON FILE |
| SHIRLEY LEE | ON FILE |
| SHIRLEY LEI | ON FILE |
| SHIRLEY LIM | ON FILE |
| SHIRLEY LIN | ON FILE |
| SHIRLEY LIU | ON FILE |
| SHIRLEY MANSFIELD | ON FILE |
| SHIRLEY MARIE NIXON PUGH | ON FILE |
| SHIRLEY MAUL | ON FILE |
| SHIRLEY MC NAMEE | ON FILE |
| SHIRLEY MC NAMEE | ON FILE |
| SHIRLEY MCGALE | ON FILE |
| SHIRLEY MCNAMEE REVOCABLE LIVING TRUST | ON FILE |
| SHIRLEY MIRPURI | ON FILE |
| SHIRLEY MORALES SANTOS | ON FILE |
| SHIRLEY MOYER | ON FILE |
| SHIRLEY NAYLOR | ON FILE |
| SHIRLEY O HALLORAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHIRLEY OOI | ON FILE |
| SHIRLEY PAULIN RINCON GRASS | ON FILE |
| SHIRLEY PEARSON | ON FILE |
| SHIRLEY QUE | ON FILE |
| SHIRLEY RISHOR | ON FILE |
| SHIRLEY SALVADOR | ON FILE |
| SHIRLEY SMITH | ON FILE |
| SHIRLEY SORRELS | ON FILE |
| SHIRLEY STOKES | ON FILE |
| SHIRLEY SUN | ON FILE |
| SHIRLEY TAM | ON FILE |
| SHIRLEY TAN | ON FILE |
| Shirley Tan | sh88tan@yahoo.com.sg |
| SHIRLEY TANG | ON FILE |
| SHIRLEY THANDIWE CARROLL | ON FILE |
| SHIRLEY THOMAS | ON FILE |
| SHIRLEY URDANEGUI | ON FILE |
| SHIRLEY VAN BEEK | ON FILE |
| SHIRLEY VASQUEZ | ON FILE |
| SHIRLEY VIOLA | ON FILE |
| SHIRLEY VONG | ON FILE |
| SHIRLEY WHITE | ON FILE |
| SHIRLEY WONG | ON FILE |
| SHIRLEY WYNN | ON FILE |
| SHIRLEY YUEN | ON FILE |
| SHIRLEY ZUREK EI LING VEZGA MARTINEZ | ON FILE |
| SHIRLIS GOMEZ CANOLES | ON FILE |
| SHIRLY YIP | ON FILE |
| SHIRLYN SIM | ON FILE |
| SHIRLYN NG | ON FILE |
| SHIRLYNN TAN | ON FILE |
| SHIRLYNN KOH | ON FILE |
| SHIRLYNN NGOH | ON FILE |
| SHIRMAIN ANG | ON FILE |
| SHIRMAN PANGILINAN | ON FILE |
| SHIRSHENDU BHATTACHARYA | ON FILE |
| SHIRUN XIA | ON FILE |
| SHIRVAN SAGAR | ON FILE |
| SHIRYL BRYAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Shirzad, Brian | ON FILE |
| SHISHA YANG | ON FILE |
| SHISHEER M POOVATHUMKADAVIL | ON FILE |
| Shisheer Poovathumkadavil | shisman@protonmail.com |
| SHISHIR SHASHANK | ON FILE |
| SHISHIR VENKATESH | ON FILE |
| SHISHIRA ADIGA | ON FILE |
| SHISI LUO | ON FILE |
| SHISI LUO | ON FILE |
| SHITAL KANTILAL PATEL | ON FILE |
| SHITAL LOKHANDE | ON FILE |
| SHITALBEN PATEL | ON FILE |
| SHITAO WENG | ON FILE |
| SHITOV, ALEXEY | ON FILE |
| SHIU CHUNG WILLIAM WONG | ON FILE |
| SHIU FEN CHEN | ON FILE |
| SHIU GUY TANG | ON FILE |
| SHIU HANG TANG | ON FILE |
| SHIU HO LEE | ON FILE |
| SHIU HO LEE | ON FILE |
| SHIU HUNG SO | ON FILE |
| SHIU KEI SHING | ON FILE |
| SHIU LEUNG LO | ON FILE |
| SHIU YUEN MAN | ON FILE |
| SHIUAN JENN TANG | ON FILE |
| SHIUAN YANG | ON FILE |
| SHIU-FUN LAM | ON FILE |
| SHIUH SHENG CHANG | ON FILE |
| SHIUH SHENG CHANG | ON FILE |
| SHIUH SHENG TAN | ON FILE |
| SHIV  CHANDRAN | ON FILE |
| SHIV  KUMAR | ON FILE |
| SHIV ANSAL | ON FILE |
| SHIV PATEL | ON FILE |
| SHIV PATEL | ON FILE |
| Shiv Patel | ON FILE |
| SHIV PRAKASH | ON FILE |
| SHIV RATTAN | ON FILE |
| SHIV SAKHUJA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHIV SALWAN | ON FILE |
| SHIV SINGH | ON FILE |
| SHIV YOGANATHAN | ON FILE |
| SHIVA  BUDHATHOKI | ON FILE |
| SHIVA ACHARI | ON FILE |
| SHIVA ALLADI | ON FILE |
| SHIVA ASHTA | ON FILE |
| SHIVA DUDANI | ON FILE |
| SHIVA KUMAR MUKKAMALLA | ON FILE |
| SHIVA KUMAR YELAGANI | ON FILE |
| SHIVA MALHOTRA | ON FILE |
| SHIVA MCAULEY | ON FILE |
| SHIVA NANGI | ON FILE |
| SHIVA PRASAD SWARNAKARI | ON FILE |
| SHIVA RAMKHALAWAN | ON FILE |
| SHIVA REDDY | ON FILE |
| SHIVA SAMPATHI | ON FILE |
| Shiva Shabnam | ON FILE |
| Shiva Shabnam | ON FILE |
| SHIVA SHABNAM | ON FILE |
| SHIVA SINGH | ON FILE |
| SHIVAGANGA KULKARNI | ON FILE |
| SHIVAGOND KOTYAL | ON FILE |
| SHIVAKUMAR RAMAKRISHNAN | ON FILE |
| SHIVAKUMAR VANAM | ON FILE |
| SHIVAL PATEL | ON FILE |
| SHIVAL VYAS | ON FILE |
| SHIVALI MANGHANI | ON FILE |
| SHIVALI SHARMA SONDHI | ON FILE |
| Shivam | harshitmalik6261@gmail.com |
| SHIVAM ARORA | ON FILE |
| SHIVAM BABUTA | ON FILE |
| SHIVAM BHATT | ON FILE |
| SHIVAM BIJJAMWAR | ON FILE |
| SHIVAM BINDAL | ON FILE |
| SHIVAM BOHARE | ON FILE |
| SHIVAM BRAHMBHATT | ON FILE |
| SHIVAM CHHUNEJA | ON FILE |
| SHIVAM GANGWANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHIVAM GOYAL | ON FILE |
| SHIVAM GUPTA | ON FILE |
| SHIVAM GUPTA | ON FILE |
| SHIVAM GUSAIN | ON FILE |
| SHIVAM HARSH | ON FILE |
| SHIVAM KHANDELWAL | ON FILE |
| SHIVAM MANOJBHAI BRAHMBHATT | ON FILE |
| SHIVAM MEHROTRA | ON FILE |
| SHIVAM MITTAL | ON FILE |
| Shivam Null | ON FILE |
| SHIVAM NULL | ON FILE |
| SHIVAM PANDEY | ON FILE |
| SHIVAM PARIMALBHAI PATEL | ON FILE |
| SHIVAM PATEL | ON FILE |
| SHIVAM PATEL | ON FILE |
| SHIVAM PATEL | ON FILE |
| SHIVAM PATEL | ON FILE |
| Shivam Patel | shivam-patel@hotmail.com |
| SHIVAM RAJBHAR | ON FILE |
| SHIVAM RAJPAL | ON FILE |
| SHIVAM RALLI | ON FILE |
| SHIVAM SHARMA | ON FILE |
| SHIVAM SHARMA | ON FILE |
| SHIVAM SINGH | ON FILE |
| SHIVAM SINGH | ON FILE |
| SHIVAM SINGH | ON FILE |
| SHIVAM SUNILKUMAR TIWARI | ON FILE |
| SHIVAM TIWARI | ON FILE |
| SHIVAN BAILEY | ON FILE |
| SHIVAN DURBAL | ON FILE |
| SHIVANG SRIVASTAVA | ON FILE |
| SHIVANGA SOLBERG | ON FILE |
| SHIVANI BANSAL | ON FILE |
| SHIVANI KAUSHIK | ON FILE |
| SHIVANI MEHTA | ON FILE |
| SHIVANI PATEL | ON FILE |
| SHIVANI RAWAT | ON FILE |
| SHIVANI SELVARAJ | ON FILE |
| SHIVANI SONI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SHIVANK  AGRAWAL | ON FILE |
| SHIVANK MISHRA | ON FILE |
| SHIVANK SHRIVASTAVA | ON FILE |
| SHIVANK TYAGI | ON FILE |
| SHIVANKA UMESH | ON FILE |
| SHIVANSH MEHRA | ON FILE |
| Shivansh Shriwas | ON FILE |
| SHIVANSH SHRIWAS | ON FILE |
| SHIVANY SENTHILNATHAN | ON FILE |
| SHIVAPRASAD DAMBALINGE GOWDA | ON FILE |
| SHIVAPRASAD LINGALA | ON FILE |
| SHIVAPRASAD MIDIDUDDI | ON FILE |
| SHIVAPRASAD MOGILI | ON FILE |
| SHIVAPRASAD TERSE | ON FILE |
| SHIVARAJ SRI RAMANATHAN | ON FILE |
| SHIVASANKAR SUBRAMANIYAN | ON FILE |
| SHIVASHANKAR TALLURU | ON FILE |
| SHIVAUM KUMAR | ON FILE |
| SHIVEN GANDHI | ON FILE |
| SHIVENDRA KUMAR | ON FILE |
| SHIVI BAIJAL | ON FILE |
| SHIVKISHAN KOTHARI | ON FILE |
| SHIVNANDAN  DIGARSE | ON FILE |
| SHIVNIL KUMAR | ON FILE |
| SHIVOM SINHA | ON FILE |
| SHIWAI YU | ON FILE |
| SHIWAN CHUDASAMA | ON FILE |
| SHIWANI KHADKA | ON FILE |
| SHIWEI LIN | ON FILE |
| SHIWEN SHEN | ON FILE |
| SHIWU LEE | ON FILE |
| SHIXIONG CHEN | ON FILE |
| SHIXUAN ZHANG | ON FILE |
| SHIYAN CHUA | ON FILE |
| SHIYANG ZHENG | ON FILE |
| SHIYANN BLAIZE | ON FILE |
| SHIYI MICHAEL LEE | ON FILE |
| SHIYIN HO | ON FILE |
| SHIYONG HUANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHIYU HUANG | ON FILE |
| SHIYU HUANG | ON FILE |
| SHIYU XUE | ON FILE |
| SHIYUN LIANG | ON FILE |
| SHIYUN YAN | ON FILE |
| SHIZAN ATIQUE KHAN | ON FILE |
| SHIZHAO JAMES NG | ON FILE |
| SHIZUE  MATSUO | ON FILE |
| SHIZUKA NAKAGAWA | ON FILE |
| SHKLKJIM MUCHA | ON FILE |
| SHLEMEN  YULIIA | ON FILE |
| SHLIMON PETO | ON FILE |
| SHLOK PATHAK | ON FILE |
| SHLOK PRASAD | ON FILE |
| SHLOMI  ELDAR | ON FILE |
| Shlomi Hassan | ON FILE |
| Shlomi Hassan | ON FILE |
| SHLOMI HASSAN | ON FILE |
| SHLOMI LEON | ON FILE |
| SHLOMI PODGAETZ GLIKSBERG | ON FILE |
| SHLOMIT AZGAD-TROMER | ON FILE |
| SHLOMO DINOOR | ON FILE |
| SHLOMO GOLDIN | ON FILE |
| SHLOMO KOFMAN | ON FILE |
| SHLOMO KOREN | ON FILE |
| SHLOMO RUTMAN | ON FILE |
| SHLOMO SASSON | ON FILE |
| Shlomo Sasson | shlomi83@gmail.com |
| SHMAROV RUSLANOVICH | ON FILE |
| SHMENG LOR | ON FILE |
| Shmeng Lor | shmenglor@gmail.com |
| SHMUEL GERSTEL | ON FILE |
| SHMUEL MANN | ON FILE |
| SHMUEL RODRINOVICH | ON FILE |
| SHMUEL SACHI | ON FILE |
| SHNEIOR KORF | ON FILE |
| SHNEUR EDELMAN | ON FILE |
| SHNEUR RUDD | ON FILE |
| SHO GRANT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHO KOKUBO | ON FILE |
| SHO OKUBO | ON FILE |
| SHO YAMADA | ON FILE |
| SHOAIB  HUSSAIN | ON FILE |
| SHOAIB AHMED | ON FILE |
| SHOAIB ALAM | ON FILE |
| SHOAIB ALI | ON FILE |
| SHOAIB ALI RANA | ON FILE |
| SHOAIB RAHAMAN | ON FILE |
| SHOAIB SARFRAZ | ON FILE |
| SHOAIB SHAIKH | ON FILE |
| SHOAIB SHARIEFF | ON FILE |
| SHOAIB SHEIKH | ON FILE |
| SHOAIBUR RAHMAN | ON FILE |
| SHOAN JOSEPH | ON FILE |
| SHOBA NANTHINI SELVANATHAN | ON FILE |
| SHOBA SHANMUGAM | ON FILE |
| SHOBANA IYER | ON FILE |
| SHOBANRAJ K VENGKADESVARARAMANA | ON FILE |
| SHOBEK ATTUPURATH | ON FILE |
| SHOBERT, CHANDA | ON FILE |
| SHOBH RAJ MASTA | ON FILE |
| SHOBHA BHOKASE | ON FILE |
| SHOBHA SHEKHAR | ON FILE |
| Shobha Shekhar | shobhashekhar02@gmail.com |
| SHOBHA SRINIVASA THONDAGERE | ON FILE |
| SHOBHACHAND PATHARE | ON FILE |
| SHOBHIT BAJPAI | ON FILE |
| SHOBHIT GUPTA | ON FILE |
| SHOBHIT NANDAGUDISREESHA | ON FILE |
| SHOBHIT SHUBHANKAR | ON FILE |
| SHOBUR KHAN | ON FILE |
| SHOEB HUSAIN | ON FILE |
| SHOEN JACKSON | ON FILE |
| SHOFIQUL RAHMAN | ON FILE |
| SHOGHI CASTEL DE ORO | ON FILE |
| SHOGHIK KHACHATRYAN | ON FILE |
| SHOGHIL ARPUTHASELAN | ON FILE |
| SHOGO GARCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHOGO TAKAYAMA | ON FILE |
| SHOHEI OGAWA | ON FILE |
| SHOHEI TAKAHASHI | ON FILE |
| Shohei Takahashi | shohei@ajishoku.com |
| SHOHIN MUKHERJEE | ON FILE |
| SHOHRAT GELDIYEV | ON FILE |
| Shohreh Alaedini | ON FILE |
| SHOHREH ALAEDINI | ON FILE |
| Shohruh Noraliev | ON FILE |
| SHOHRUH BOZOROV | ON FILE |
| SHOIBULLAH MOHAMMADARIF | ON FILE |
| SHOICHIRO TAKAHASHI | ON FILE |
| shoji adriano kobayashi | ON FILE |
| shoji adriano kobayashi | ON FILE |
| SHOJI KOBAYASHI | ON FILE |
| SHOKAT SALEH | ON FILE |
| SHOKHBEK DUSTBOEV | ON FILE |
| SHOKHIDA TURAEVA | ON FILE |
| SHOKHJAKHON AZIZBEK UGLI USMONOV | ON FILE |
| SHOKHJAKHON NEMATULLAEV | ON FILE |
| SHOKHJAKHON USMONOV | ON FILE |
| SHOKHRUKH SULTANOV | ON FILE |
| SHOKIR ISLAMOV | ON FILE |
| SHOKIR USMONOV | ON FILE |
| SHOKO AZAMI CHRIST | ON FILE |
| SHOKO MOPPERT | ON FILE |
| SHOKRAN SALEHI | ON FILE |
| SHOLA KOLAWOLE | ON FILE |
| SHOLA OPEYEMI OYETUNDE | ON FILE |
| SHOLA OTITOJU | ON FILE |
| SHOLABOMI ELETU | ON FILE |
| SHOLIK HUDIN | ON FILE |
| SHOLOM KORF | ON FILE |
| SHOLTO SPOWERS | ON FILE |
| SHOMARI OLIPHANT | ON FILE |
| SHOMIK GHOSH | ON FILE |
| SHON BEALL | ON FILE |
| SHON ENTZEL | ON FILE |
| SHON HARRIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHON LORENSON | ON FILE |
| SHON MENDONCA | ON FILE |
| SHON NELSON | ON FILE |
| SHON SIDRANSKY | ON FILE |
| SHON SIEMONEK | ON FILE |
| SHONA ARTHUR-PREST | ON FILE |
| SHONA FOREST | ON FILE |
| SHONA HENDERSON | ON FILE |
| SHONA LEE | ON FILE |
| SHONA MCQUILKEN | ON FILE |
| SHONA STEWART | ON FILE |
| SHONALI SAHA | ON FILE |
| SHONDA INGRAM | ON FILE |
| SHONDELL JOHNSON | ON FILE |
| SHONDELL TAYLOR | ON FILE |
| SHONDREAKA HILL | ON FILE |
| SHONE DOVILLE | ON FILE |
| SHONN WASHINGTON | ON FILE |
| SHONNA FAY BLAND | ON FILE |
| SHONNAN WIBROW | ON FILE |
| SHONRA ANNE WEISS | ON FILE |
| SHONTA WATSON | ON FILE |
| SHONTE EDWARDS | ON FILE |
| SHONTELLE REEVE | ON FILE |
| SHONTESE CLARK | ON FILE |
| SHONTINA WALKER | ON FILE |
| Shontovia Hall | ON FILE |
| SHONTOVIA HALL | ON FILE |
| SHONWELL ARCHER | ON FILE |
| SHOOK FONG YUEN | ON FILE |
| SHOOK WAN TAI | ON FILE |
| SHOONG KAH CONG | ON FILE |
| SHOQIAB SHAH | ON FILE |
| SHORAB SHARMA | ON FILE |
| SHORELLE OH | ON FILE |
| SHORIF AHMED | ON FILE |
| Short, Charmaine | ON FILE |
| SHORTEL BRENT | ON FILE |
| SHOSHA GREEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHOSHANA SMALL | ON FILE |
| SHOTA BARIKHASHVILI | ON FILE |
| SHOTA BOUNDACHIDIS | ON FILE |
| SHOTA KUPRADZE | ON FILE |
| SHOTA SHAMUGIYA | ON FILE |
| SHOTA SHIROMIZU | ON FILE |
| SHOTARO MAKISUMI | ON FILE |
| SHOU CHENG WANG | ON FILE |
| SHOU CHIUNG CHEN | ON FILE |
| SHOU HSIEN CHEN | ON FILE |
| SHOU HSIEN CHEN | ON FILE |
| SHOU LAW | ON FILE |
| SHOU LI JIANG | ON FILE |
| SHOU REN DENIS KOH | ON FILE |
| SHOUA MA YANG | ON FILE |
| SHOUBHIK DEB | ON FILE |
| SHOUCHIEN CHENG | ON FILE |
| SHOUHARDHA CHAND | ON FILE |
| SHOUHEI ICHIMIYA | ON FILE |
| SHOUJIN SUGIMOTO | ON FILE |
| SHOUMAN DAS | ON FILE |
| SHOURJO DASGUPTA | ON FILE |
| SHOURYA KUMAR | ON FILE |
| SHOURYA PARANJAPE | ON FILE |
| SHOURYA SINGH | ON FILE |
| SHOURYA SINGH | ON FILE |
| SHOVIT VERMA | ON FILE |
| SHOW OBIORAH | ON FILE |
| SHOW SIONG KEE | ON FILE |
| SHOWKAT TAPLOO | ON FILE |
| SHOWNEE SUMA | ON FILE |
| SHPEJTIM KILAJ | ON FILE |
| SHPRESIM HOXHA | ON FILE |
| SHQIPRON SABEDINI | ON FILE |
| SHR SHIUE JANG | ON FILE |
| SHRAAN ZITHU | ON FILE |
| SHRABONI DUTTA | ON FILE |
| SHRADDHA A DABHOLKAR | ON FILE |
| SHRADDHA AWASTHI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SHRADDHA JAIN | ON FILE |
| SHRADDHA KADAM | ON FILE |
| SHRADDHA MOTANI | ON FILE |
| SHRADDHA PAUDYAL | ON FILE |
| SHRADDHA SHEKAR | ON FILE |
| SHRADILA SHRESTHA | ON FILE |
| SHRAGA BRAUN | ON FILE |
| SHRAVAN GADEPPANAVAR | ON FILE |
| SHRAVAN KAMAT | ON FILE |
| SHRAVAN KUMAR BUDDINENI | ON FILE |
| SHRAVAN KUMAR GUDURU | ON FILE |
| SHRAVAN SHETTY | ON FILE |
| SHRAVAN YADAMANI | ON FILE |
| SHRAVANI TAMANKAR | ON FILE |
| SHRAVANKUMAR PANNEERSELVAM | ON FILE |
| SHRAVYA MADIREDDY | ON FILE |
| SHRAVYA NAGABANDI | ON FILE |
| SHRAY BAJAJ | ON FILE |
| SHRAYANS VHORA | ON FILE |
| SHRAYESH GORKHALI | ON FILE |
| SHREDDER LLC | ON FILE |
| SHREE GIRI | ON FILE |
| SHREE KUMARAN | ON FILE |
| SHREE NATH SINGH | ON FILE |
| SHREE PATEL | ON FILE |
| SHREE VIGNESH H. | ON FILE |
| Shreejan K Upadhyaya | ushreejan@gmail.com |
| SHREEJAN UPADHYAYA | ON FILE |
| SHREEJAY DASS | ON FILE |
| SHREEKANTH NAIDU | ON FILE |
| SHREENA PATEL | ON FILE |
| SHREERAJ SHAH | ON FILE |
| SHREERAM BARAL | ON FILE |
| SHRENIK NAVIN GALA | ON FILE |
| SHRENIK PANKAJBHAI DESAI | ON FILE |
| SHRENUJ KABRA | ON FILE |
| SHRESHTH GOYAL | ON FILE |
| SHRESTHA, ARUN | ON FILE |
| Shrestha, Om | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHRESTIN RAM SUNDAR | ON FILE |
| Shrestin Sundar | ON FILE |
| SHREY KENY | ON FILE |
| SHREY NARULA | ON FILE |
| SHREY CHETAN CHHEDA | ON FILE |
| SHREY KALE | ON FILE |
| SHREY MISHRA | ON FILE |
| SHREY PAHARIA | ON FILE |
| SHREY SHAH | ON FILE |
| SHREY SHAH | shreyrock45@gmail.com |
| SHREY SHARMA | ON FILE |
| SHREYA GARG BAJAJ | ON FILE |
| SHREYA GUPTA | ON FILE |
| SHREYA KESHKAR | ON FILE |
| SHREYA MAHADIK | ON FILE |
| SHREYA PATEL | ON FILE |
| SHREYA PERTI | ON FILE |
| SHREYA SURANA | ON FILE |
| SHREYA TELANG | ON FILE |
| SHREYAM AGNIHOTRI | ON FILE |
| SHREYAM AGNIHOTRI | ON FILE |
| SHREYAN NAIDOO | ON FILE |
| SHREYANK PRABHU | ON FILE |
| SHREYANS JAIN | ON FILE |
| SHREYANS JAIN | ON FILE |
| Shreyans Jain | jainshreyans141@gmail.com |
| SHREYANSH SHARMA | ON FILE |
| SHREYAS BADAS | ON FILE |
| SHREYAS BANGALORE RAVINDRA | ON FILE |
| SHREYAS DILIP | ON FILE |
| SHREYAS GUNDURAO | ON FILE |
| SHREYAS HANDIYEKAR | ON FILE |
| SHREYAS KRISHNAMOORTHY | ON FILE |
| SHREYAS KULKARNI | ON FILE |
| SHREYAS NAIR | ON FILE |
| SHREYAS S MAHIMKAR | ON FILE |
| SHREYAS SALVI | ON FILE |
| SHREYAS SANE | ON FILE |
| SHREYASH JAISWAL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHREYASH PATEL | ON FILE |
| SHREYASH SUKHADEVE | ON FILE |
| SHRIARULMOZHIVARMAN GOBICHETTIPALAYAM CHANDRASEKARAN | ON FILE |
| SHRIDEVI STARZACHER | ON FILE |
| SHRIDHAR BS | ON FILE |
| SHRIDUTT MODI | ON FILE |
| SHRIEF ABDEL RAHMAN | ON FILE |
| SHRIJANA SHRESTHA | ON FILE |
| SHRIJANA THAPA | ON FILE |
| SHRIJITA GUPTA | ON FILE |
| SHRIKANT SHETE | ON FILE |
| SHRIKANT SHUKLA | ON FILE |
| SHRIKANTH K A | ON FILE |
| SHRIKANTH L TIMMAPURAM | ON FILE |
| SHRIKESH SIEUW | ON FILE |
| SHRILALITHA GOPU | ON FILE |
| SHRIMATHI GUHAN | ON FILE |
| SHRINAND NARAYANA SHARMA | ON FILE |
| SHRINARESH SUBRAMANIAN | ON FILE |
| SHRINIVAS GUDI | ON FILE |
| SHRINIVAS HANCHATE | ON FILE |
| SHRINIVAS RAVINDRA GANGAL | ON FILE |
| SHRINIVAS SHIRODKAR | ON FILE |
| SHRIPAD YADAV | ON FILE |
| SHRIPAL KUSHWAHA | ON FILE |
| SHRISH TRIVEDI | ON FILE |
| SHRISHTI DOKWAL | ON FILE |
| SHRISTI KUMARI BHAGAT | ON FILE |
| SHRIYA GUPTA | ON FILE |
| Shroll, Joshua | ON FILE |
| SHROUK ELMOWAFI | ON FILE |
| Shroyer, Jonathan | ON FILE |
| SHRUTE L | ON FILE |
| SHRUTHI RAJANAIK | ON FILE |
| SHRUTHI RAJARAJAN | ON FILE |
| SHRUTHI UPADHYAY | ON FILE |
| SHRUTI APTE | ON FILE |
| SHRUTI CHAUHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHRUTI DABHOLKAR | ON FILE |
| SHRUTI GUPTA | ON FILE |
| SHRUTIKA THAPA | ON FILE |
| SHRYANK MANISH PAREKEL | ON FILE |
| SHU ANNE TIO | ON FILE |
| SHU BON JAMES TAM | ON FILE |
| SHU CHENG LIEM | ON FILE |
| SHU CUI | ON FILE |
| SHU ERN WOO | ON FILE |
| SHU FAN JACKY FUNG | ON FILE |
| SHU FEN ONG | ON FILE |
| SHU FEN TANG | ON FILE |
| SHU FU | ON FILE |
| SHU FUN YIP | ON FILE |
| SHU FUNG ANTONIO LEI | ON FILE |
| SHU HAN TSAI | ON FILE |
| SHU HAO ONG | ON FILE |
| SHU HO TO | ON FILE |
| SHU HUA CHEN | ON FILE |
| SHU HUAN SOPHIA HO | ON FILE |
| SHU HUANG | ON FILE |
| SHU HUI LIN | ON FILE |
| SHU HUI YANG | ON FILE |
| SHU JEN KUNG | ON FILE |
| SHU JIE HO | ON FILE |
| SHU JUAN LOW | ON FILE |
| SHU KEI LI | ON FILE |
| SHU KIN YU | ON FILE |
| SHU KIT AU | ON FILE |
| SHU LI LIEW | ON FILE |
| SHU LING NEO | ON FILE |
| SHU MAN LAU | ON FILE |
| SHU MOOI TAN | ON FILE |
| SHU NAM DICKEN FONG | ON FILE |
| SHU PING HOU | ON FILE |
| SHU PING LLOYD HO | ON FILE |
| SHU QI TEO | ON FILE |
| SHU QIN CHAN | ON FILE |
| SHU QIN CHEANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHU SAN LOH | ON FILE |
| SHU SEKITO | ON FILE |
| SHU SONT | ON FILE |
| SHU TIEN YEN | ON FILE |
| SHU TING HO | ON FILE |
| SHU TING WONG | ON FILE |
| SHU WAR YAN | ON FILE |
| SHU WEN LIN | ON FILE |
| SHU XIONG GOH | ON FILE |
| SHU YAN POH | ON FILE |
| SHU YAN SUEN | ON FILE |
| SHU YEN DAISY CHEN | ON FILE |
| SHU YI WU | ON FILE |
| SHU YING HO | ON FILE |
| SHU YOONG TAN | ON FILE |
| SHU YU LEE | ON FILE |
| SHU ZHI CHEN | ON FILE |
| SHUAH MCALMON | ON FILE |
| Shuai Chen | ON FILE |
| SHUAI CHEN | ON FILE |
| SHUAI CHEN | ON FILE |
| SHUAI LU | ON FILE |
| SHUAI TANG | ON FILE |
| SHUAI YUAN | ON FILE |
| SHUAI ZHOU | ON FILE |
| SHUAIB ABDULRAHMAN | ON FILE |
| SHU-AIB BENJAMIN | ON FILE |
| SHUAIB DAVIDS | ON FILE |
| SHUAIKANG LI | ON FILE |
| SHUAILIN LYU | ON FILE |
| SHUAN LIU | ON FILE |
| SHUAN TOUW | ON FILE |
| SHUANA FLETCHER | ON FILE |
| SHUANFAN LIN | ON FILE |
| SHUANG HAN | ON FILE |
| SHUANG LI | ON FILE |
| SHUANG LI | ON FILE |
| SHUANG TIAN | ON FILE |
| SHUANG WU | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHUANG YANG | ON FILE |
| SHUANG YI LOW | ON FILE |
| SHUANGJIE LIU | ON FILE |
| SHUANGQUAN ZHAO | ON FILE |
| SHUANGXI LI | ON FILE |
| SHUANYI YUAN | ON FILE |
| SHUBENDRA BARTARYA | ON FILE |
| SHUBH PATEL | ON FILE |
| SHUBHADIP MAITY | ON FILE |
| SHUBHAM  ARORA | ON FILE |
| SHUBHAM  JUYAL | ON FILE |
| SHUBHAM ATTRI | ON FILE |
| SHUBHAM BHADOURIA | ON FILE |
| SHUBHAM BHARDWAJ | ON FILE |
| SHUBHAM CHAKRABORTY | ON FILE |
| SHUBHAM DEV | ON FILE |
| SHUBHAM DHIMAN | ON FILE |
| SHUBHAM GANERIWALA | ON FILE |
| SHUBHAM GAUTAM | ON FILE |
| SHUBHAM GOYAL | ON FILE |
| SHUBHAM GOYAL | ON FILE |
| SHUBHAM GUPTA | ON FILE |
| SHUBHAM GUPTA | ON FILE |
| SHUBHAM GUPTA | ON FILE |
| SHUBHAM JAIN | ON FILE |
| SHUBHAM JAIN | ON FILE |
| SHUBHAM JAIN | ON FILE |
| SHUBHAM JAIN | ON FILE |
| SHUBHAM JUYAL | ON FILE |
| SHUBHAM KANDEL | ON FILE |
| SHUBHAM KASHYAP | ON FILE |
| SHUBHAM KHADPE | ON FILE |
| SHUBHAM KUMAR | ON FILE |
| SHUBHAM KUMAR | ON FILE |
| SHUBHAM KUSHWAHA | ON FILE |
| SHUBHAM LAHOTI | ON FILE |
| SHUBHAM LEKHWAR | ON FILE |
| SHUBHAM LUTHRA | ON FILE |
| SHUBHAM MANKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHUBHAM MANKER | ON FILE |
| SHUBHAM MANWANI | ON FILE |
| SHUBHAM MATONDKAR | ON FILE |
| SHUBHAM MITTAL | ON FILE |
| SHUBHAM MUNDADA | ON FILE |
| SHUBHAM NEGI | ON FILE |
| SHUBHAM SHARMA | ON FILE |
| SHUBHAM SHARMA | ON FILE |
| SHUBHAM SHARMA | ON FILE |
| SHUBHAM SHORI | ON FILE |
| SHUBHAM SHUKLA | ON FILE |
| SHUBHAM SRIVASTAVA | ON FILE |
| Shubham Srivastava | ON FILE |
| SHUBHAM THAKUR | ON FILE |
| SHUBHAM WALUNJ | ON FILE |
| SHUBHAMKAR BHATTACHARYA | ON FILE |
| SHUBHANG TRIPATHI | ON FILE |
| SHUBHANGI MAHESHWARI | ON FILE |
| SHUBHANGI SHRIVAS | ON FILE |
| SHUBHANK BADONI | ON FILE |
| SHUBHANK DWIVEDI | ON FILE |
| SHUBHANK SONDHIYA | ON FILE |
| SHUBHANKAR CHHOKRA | ON FILE |
| SHUBHANSH VERMA | ON FILE |
| SHUBHANSHU RAJORIA | ON FILE |
| SHUBHANSHU SENGAR | ON FILE |
| SHUBHANSHU TIWARI | ON FILE |
| SHUBHAYAN MUKHERJEE | ON FILE |
| SHUBHRA PRAKASH | ON FILE |
| SHUBHRAJIT CHOWDHURY | ON FILE |
| SHUBI MAINI | ON FILE |
| SHUBIN JHA | ON FILE |
| SHUBNEET VIRK | ON FILE |
| SHUBO WEI | ON FILE |
| SHUBU EMMANUEL | ON FILE |
| Shuck, Jonathan | ON FILE |
| SHUDAIRELL PIETERS | ON FILE |
| SHUDUFHADZO PHUNGO | ON FILE |
| SHUE TO CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHUEN HOE NGOOI | ON FILE |
| SHUEN KOON TAN | ON FILE |
| SHUEN SHUM | ON FILE |
| SHUENN JIANG TAN | ON FILE |
| SHUFAN ZHANG | ON FILE |
| SHUGUAFTA AHMED | ON FILE |
| SHUHAILA SIDIK | ON FILE |
| SHUHAN WANG | ON FILE |
| SHUHAO LIU | ON FILE |
| SHUHONG WONG | ON FILE |
| SHUHUA ZHENG | ON FILE |
| SHUI CHIANG SIN | ON FILE |
| SHUI CHING CHENG | ON FILE |
| SHUI CHUN LAM | ON FILE |
| SHUI FAI CHEUNG | ON FILE |
| SHUI FUNG STEPHEN MAK | ON FILE |
| SHUI HING NGAN | ON FILE |
| SHUI HONG HUNG | ON FILE |
| SHUI KI SUKI LAM | ON FILE |
| SHUI KONG OWYONG | ON FILE |
| SHUI LAN LAM | ON FILE |
| SHUI LUN CHAN | ON FILE |
| SHUI LUN CHOI | ON FILE |
| SHUI LUN KRIS KAN | ON FILE |
| SHUI MING LEUNG | ON FILE |
| SHUI NAM CHAN | ON FILE |
| SHUI SHEUNG CHAU | ON FILE |
| SHUI TONG YIP | ON FILE |
| SHUI YEE CHEUNG | ON FILE |
| SHUICHI ISHIZAKI | ON FILE |
| SHUIYING LIANG | ON FILE |
| SHUJA HUSSAIN | ON FILE |
| SHUJAA HAYES | ON FILE |
| SHUJIE CAI | ON FILE |
| SHUJON MAO | ON FILE |
| SHUK CHING LAU | ON FILE |
| SHUK CHING LI | ON FILE |
| SHUK FAN LI | ON FILE |
| SHUK FAN MAN | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHUK KIT KWOK | ON FILE |
| SHUK KUEN WONG | ON FILE |
| SHUK LING CHEUNG | ON FILE |
| SHUK LING CHU | ON FILE |
| SHUK MAN CHAN | ON FILE |
| SHUK MAN LI | ON FILE |
| SHUK MAN YU | ON FILE |
| SHUK MUI CHU | ON FILE |
| SHUK PING CHEUNG | ON FILE |
| SHUK PING YEUNG | ON FILE |
| SHUK WAN LEE | ON FILE |
| SHUK YAN LEUNG | ON FILE |
| SHUK YAN LUON | ON FILE |
| SHUK YEE LISA MUI | ON FILE |
| SHUK YIN TAMMI LEE | ON FILE |
| SHUK YING CHAN | ON FILE |
| SHUK YUK LAM | ON FILE |
| SHUKI HAIMINIS | ON FILE |
| SHUKRA ACHARYA | ON FILE |
| SHUKURA HOLLIDAY | ON FILE |
| SHULAI ZHOU | ON FILE |
| SHULEPOVA, ANASTASIA | ON FILE |
| SHULIN SU | ON FILE |
| SHULING CHEN | ON FILE |
| SHU-LUN LIU | ON FILE |
| SHULUN TAN | ON FILE |
| SHUM MAN TAT | ON FILE |
| SHUM SAM | ON FILE |
| SHUM WAI PONG | ON FILE |
| SHUMEI FRANCI HE | ON FILE |
| SHUMIN NG | ON FILE |
| SHUMIN NG | ON FILE |
| SHUMIN TENG | ON FILE |
| SHUMON AHMED | ON FILE |
| SHUMON GHOSH | ON FILE |
| SHUN AN HUNG | ON FILE |
| SHUN CHEN | ON FILE |
| SHUN CHEONG CHU | ON FILE |
| SHUN CHEUNG LAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHUN CHI CHEOK | ON FILE |
| SHUN FAI LING | ON FILE |
| SHUN HAO TUNG | ON FILE |
| SHUN HEI JOHNNY LAM | ON FILE |
| SHUN HEI YU | ON FILE |
| SHUN JIE NEO | ON FILE |
| SHUN KUEN TANG | ON FILE |
| SHUN LOK CHU | ON FILE |
| SHUN MAN ARIEL CHENG | ON FILE |
| SHUN MAN CHAN | ON FILE |
| SHUN MEI SHEILA WONG | ON FILE |
| SHUN MING LAU | ON FILE |
| SHUN MING NG | ON FILE |
| SHUN MING NG | ON FILE |
| SHUN NARUSE | ON FILE |
| SHUN NING TAN | ON FILE |
| SHUN NING TO | ON FILE |
| SHUN PENG NG | ON FILE |
| SHUN SANG SAMUEL FU | ON FILE |
| SHUN SAU WONG | ON FILE |
| SHUN SHING LO | ON FILE |
| SHUN SING YEUNG | ON FILE |
| SHUN TING LO | ON FILE |
| SHUN UE ERIC FAN | ON FILE |
| SHUN WAI WILSON AU | ON FILE |
| SHUN WAI WU | ON FILE |
| SHUN WONG | ON FILE |
| SHUN YAT IP | ON FILE |
| SHUN YE | ON FILE |
| SHUN YI TSUI | ON FILE |
| SHUN YIN NG | ON FILE |
| SHUN YIN WONG | ON FILE |
| SHUN YUN YIP | ON FILE |
| SHUN ZHE PIONG | ON FILE |
| SHUNAFOR ULLAH | ON FILE |
| SHUNDREKIA SMITH | ON FILE |
| SHUNG KANG | ON FILE |
| SHUNG KIN WONG | ON FILE |
| Shunjie Yu | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHUNJIE YU | ON FILE |
| SHUN-LIN SU | ON FILE |
| SHUNLOK KEUNG | ON FILE |
| SHUNNYSTY BELL | ON FILE |
| SHUNPING XIE | ON FILE |
| SHUNTARO NISHI | ON FILE |
| SHUNYI LIN | ON FILE |
| SHUN-YUN HU | ON FILE |
| SHUN-YUN HU | ON FILE |
| SHUO CHEN | ON FILE |
| SHUO DONG | ON FILE |
| SHUO HUANG | ON FILE |
| SHUO LIU | ON FILE |
| SHUO SUN | ON FILE |
| SHUO WANG | ON FILE |
| SHUO YANG | ON FILE |
| SHUO YANG | ON FILE |
| SHUOAN LEE | ON FILE |
| SHUOHENG YEN | ON FILE |
| SHUOWEN CHEN | ON FILE |
| SHUQING MCINTIRE | ON FILE |
| SHUQING XIA | ON FILE |
| SHUQRI MORCHIASHVILI | ON FILE |
| SHUQUAN WANG | ON FILE |
| SHUR JEWELL | ON FILE |
| SHURONG LIANG | ON FILE |
| SHURRON BLOCKER | ON FILE |
| SHURSON DAAL | ON FILE |
| SHURWIN S J POULINA | ON FILE |
| SHUSHAN AYNALEM | ON FILE |
| SHUSHANNA K CLARKE | ON FILE |
| SHUSHANNA TRUMAN | ON FILE |
| SHUSHILA DEVI | ON FILE |
| SHUSHILA DEVI | ON FILE |
| SHUT YAN EVAN LAW | ON FILE |
| SHUTIENG FAN | ON FILE |
| SHU-TSANG WANG | ON FILE |
| SHUVAN ROY SAGOR | ON FILE |
| SHUVOMOY BANERJEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHUWEI CHEN | ON FILE |
| SHUWEI NG | ON FILE |
| SHUWEL AHMED | ON FILE |
| SHU-WEN WEN | ON FILE |
| SHUXIA, WENDY (HE SHUXIA, WENDY) HO | ON FILE |
| SHUXIAN PEH | ON FILE |
| SHUXIANG YANG | ON FILE |
| SHUXUAN LIU | ON FILE |
| SHUYA FUCHIGAMI | ON FILE |
| SHUYAN CHEN | ON FILE |
| SHUYAN CHEN | ON FILE |
| SHUYI SUN | ON FILE |
| SHUYI, SHARON CHEN | ON FILE |
| SHUYING APRIL TAN | ON FILE |
| SHUYING LIU | ON FILE |
| SHUYING NG | ON FILE |
| SHUYING ZHENG | ON FILE |
| SHUYU KE | ON FILE |
| SHU-YU CHANG | ON FILE |
| SHU-YU LIN | ON FILE |
| SHUYU SUN | ON FILE |
| SHUYU WANG | ON FILE |
| SHUYUAN LIU | ON FILE |
| SHUZHAO XIE | ON FILE |
| SHUZHEN HONG | ON FILE |
| SHUZHEN OU | ON FILE |
| SHUZHENG LI | ON FILE |
| SHWAN ABDULMAJID | ON FILE |
| SHWELINN HTET | ON FILE |
| SHWENDER DALMACY | ON FILE |
| SHWET VASANI | ON FILE |
| SHWETA DOSHI | ON FILE |
| SHWETA DWIVEDI | ON FILE |
| SHWETA KUMTAKAR | ON FILE |
| SHWETA NIMAWAT | ON FILE |
| SHWETA REIHILL | ON FILE |
| Shweta Reihill | nowhale11@gmail.com |
| SHWETA SUD | ON FILE |
| SHWETA SUMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHWETABEN PRAVINSINH GARASIA | ON FILE |
| SHWETANSHU ROHATGI | ON FILE |
| SHY DATIKA | ON FILE |
| SHY WEE KEONG | ON FILE |
| SHYAM  BHAVSAR | ON FILE |
| SHYAM BALAJI | ON FILE |
| SHYAM BASNET | ON FILE |
| SHYAM BINDINGNAVALE | ON FILE |
| SHYAM C PATEL | ON FILE |
| SHYAM CHHANTYAL | ON FILE |
| SHYAM DAVE | ON FILE |
| SHYAM DEV | ON FILE |
| SHYAM DONGRE | ON FILE |
| SHYAM DURAISWAMI | ON FILE |
| SHYAM DURAISWAMI | ON FILE |
| SHYAM GANATRA | ON FILE |
| SHYAM JAMPALA | ON FILE |
| SHYAM JOSHI | ON FILE |
| SHYAM KAMADOLLI | ON FILE |
| SHYAM KISHORE  SHARMA | ON FILE |
| SHYAM KUMAR | ON FILE |
| SHYAM KUMARGUALLA | ON FILE |
| Shyam Lakra | ON FILE |
| SHYAM PATEL | ON FILE |
| SHYAM PRABHAKAR | ON FILE |
| SHYAM SANKARAN | ON FILE |
| SHYAM SHANMUGAM | ON FILE |
| SHYAM SUNDARAM | ON FILE |
| SHYAM SUNDER | ON FILE |
| SHYAM SUNDER BALAJI DEVENDRAN | ON FILE |
| SHYAM THIMAIAH | ON FILE |
| SHYAM VISWANATHAN | ON FILE |
| SHYAMADEVI RAWAT | ON FILE |
| SHYAMAL ANADKAT | ON FILE |
| SHYAMAL ANUPKUMAR PATEL | ON FILE |
| SHYAMAL HERATH | ON FILE |
| SHYAMAL JAY SAMARU | ON FILE |
| SHYAMALENDU MOHAPATRA | ON FILE |
| SHYAMGHAN BEHERA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SHYAMPRAKASH RAMACHANDRAN | ON FILE |
| SHYAMPURI GOSAI | ON FILE |
| SHYAMSUNDAR VENKATARAMAN | ON FILE |
| SHYAN ANN WANG | ON FILE |
| SHYAN HOE | ON FILE |
| SHYANNA BUSCH | ON FILE |
| SHYANNE RANAPIA | ON FILE |
| SHYENNE KIRKWOOD | ON FILE |
| SHYH SHENG NG | ON FILE |
| SHYH SIONG NG | ON FILE |
| SHYHEDE KENDRICK | ON FILE |
| SHYH-YIH MA | ON FILE |
| SHYKUTA SVITLANA | ON FILE |
| SHYLA NADIRA BASYAR | ON FILE |
| SHYLAH MACINTYRE | ON FILE |
| SHYLEN DOUANGKEO | ON FILE |
| SHYLENE NUNEZ | ON FILE |
| SHYLER ACKLEY | ON FILE |
| SHYLER ENGEL | ON FILE |
| SHYNE GOLDEN BRIGHT | ON FILE |
| SHYNGYS BAIZHANOV | ON FILE |
| SHYNISA MARIA WITTEVEEN | ON FILE |
| SHYNN TAY | ON FILE |
| SHYRLEY KLEIN | ON FILE |
| SHYRYNSKAYA DZINA | ON FILE |
| SHYYAN BROOKS | ON FILE |
| SHYYLOH KEITT | ON FILE |
| SI YUAN LIM | ON FILE |
| SI AHMED CHALLAL | ON FILE |
| SI CHENG YANG | ON FILE |
| SI HAN COLIN LEE | ON FILE |
| SI HAN SUE | ON FILE |
| SI HOEY TAN | ON FILE |
| SI HONG LI | ON FILE |
| SI HUI GOH | ON FILE |
| SI HYUN JEON | ON FILE |
| SI JIE LIN | ON FILE |
| SI KAI KOH | ON FILE |
| SI LIM SHUM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SI MAN NG | ON FILE |
| SI MC CLELLAN COOK | ON FILE |
| SI MIN TEO | ON FILE |
| SI MONE LEE | ON FILE |
| SI NGUYEN | ON FILE |
| SI NGUYEN | ON FILE |
| SI NHAN HUYNH | ON FILE |
| SI PARK | ON FILE |
| SI QIAN | ON FILE |
| SI SI HE | ON FILE |
| SI TIAN | ON FILE |
| SI WALSH | ON FILE |
| SI WEI CHUA | ON FILE |
| SI WEI POH | ON FILE |
| SI WU | ON FILE |
| SI YIN LOY | ON FILE |
| SI YING CHIN | ON FILE |
| SI YING CORRINE LIM | ON FILE |
| SI YU RENEE TAN | ON FILE |
| SI YUAN CHEN | ON FILE |
| Si Yuan Lim | ON FILE |
| SI ZHAO | ON FILE |
| SI ZONK | ON FILE |
| Si, Haiqing | ON FILE |
| SIA ANDY | ON FILE |
| SIA CHEW HONG | ON FILE |
| SIA HORROBIN | ON FILE |
| SIA JANG | ON FILE |
| SIA KANELLOPOULOS | ON FILE |
| SIA KHADEM | ON FILE |
| SIA MI | ON FILE |
| SIA MIR | ON FILE |
| SIA MIRI | ON FILE |
| SIA PIK LIANG | ON FILE |
| SIA VELINOVA | ON FILE |
| SIA WEI HAU | ON FILE |
| SIAFU CAPITAL | ON FILE |
| SIAFU CAPITAL | david@siafucapital.com |
| SIAH KENG HOCK | intimesolution@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIAH PONG TAN | ON FILE |
| SIAH WEI BIN | ON FILE |
| SIAH WEI YEE | ON FILE |
| SIAHARA JIMENEZ | ON FILE |
| SIAI MORALES | ON FILE |
| SIAK PENG KOH | ON FILE |
| SIAKO AFANDI | ON FILE |
| SIALELE ALIPIA | ON FILE |
| SIAM BUTT | ON FILE |
| SIAM KENNETH SCHLEUNING | ON FILE |
| SIAM KIDD | ON FILE |
| SIAM MCCABE | ON FILE |
| SIAM POH LEE | ON FILE |
| SIAM SADMAN | ON FILE |
| SIAM YODYINGWITTAYA | ON FILE |
| SIAMAK ABDI | ON FILE |
| SIAMAK BAGHALIAN | ON FILE |
| SIAMAK KEYVANI | ON FILE |
| SIAMAK NADIZADEH | ON FILE |
| SIAMAQUE KAZEM | ON FILE |
| SIAMBOU CAMARA | ON FILE |
| SIAN  ZHI NG | ON FILE |
| SIAN ALMOND | ON FILE |
| Sian Cher Lee, Cherine | ON FILE |
| SIAN DONAZZON | ON FILE |
| SIAN SARDINHA | ON FILE |
| SIAN TENG | ON FILE |
| SIAN TITCHENER | ON FILE |
| SIAN TUANG | ON FILE |
| SIAN TUDOR-JONES | ON FILE |
| SIAN VAUGHAN-JONES | ON FILE |
| SIAN WILLIAMS | ON FILE |
| SIANE MANNING | ON FILE |
| SIANG AUN TAN | ON FILE |
| SIANG CHAI SEE | ON FILE |
| SIANG HOE LIM | ON FILE |
| SIANG LENG KOH | ON FILE |
| SIANG LIM | ON FILE |
| SIANG MEI DANICA TIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIANG NI CHEO | ON FILE |
| SIANG WEN SAW | ON FILE |
| SIANG YAP KAM | ON FILE |
| SIANG YEE TAN | ON FILE |
| SIANNY SUTOYO | ON FILE |
| SIAO FUN CHAI | ON FILE |
| SIAOCIANG GUO | ON FILE |
| SIAR AZAD | ON FILE |
| SIARHEI  SHKODA | ON FILE |
| SIARHEI ANDREYEU | ON FILE |
| SIARHEI KAVALCHUK | ON FILE |
| SIARHEI KAZLOU | ON FILE |
| SIARHEI LUNIOU | ON FILE |
| SIARHEI NARTYMAU | ON FILE |
| SIARHEI SMAHIN | ON FILE |
| SIARHEI STARADUBTSAU | ON FILE |
| SIARHEI STARASVETSKI | ON FILE |
| SIAS DAVIDE | ON FILE |
| SIAU HUAT TAN | ON FILE |
| SIAU LAM TIE | ON FILE |
| SIAU LIAN WEE | ON FILE |
| SIAV MI | ON FILE |
| SIAVASH BONAKDAR | ON FILE |
| SIAVASH HAGHIGHAT KHAJAVI | ON FILE |
| SIAVASH MIRI | ON FILE |
| SIAVASH MOHAJER VA PESARAN | ON FILE |
| SIAVASH REZAEI | ON FILE |
| SIAVOSH RAHMANI | ON FILE |
| SIAW CHIU NG | ON FILE |
| SIAW KAI BIN (XIAO KAIBIN) | ON FILE |
| SIAW YEN LIM | ON FILE |
| SIAW YUEN NGE | ON FILE |
| SIBAM MANNA | ON FILE |
| SIBANDA EDWARD LETHOBA | ON FILE |
| SIBBE HEIJNE | ON FILE |
| SIBBIR HOSSAIN | ON FILE |
| SIBEL CAN USLU | ON FILE |
| SIBEL HATAPOGLU KOLLINSKY | ON FILE |
| SIBEL OYMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIBEL ÖZSEMIZ | ON FILE |
| SIBEL PURYEAR | ON FILE |
| SIBEL SEVOVA | ON FILE |
| SIBEL UNLUCAY | ON FILE |
| SIBELLA PALMER | ON FILE |
| SIBI ANAND | ON FILE |
| SIBILLA BITENIECE | ON FILE |
| SIBIN PANAYOTOV | ON FILE |
| SIBIN SONG | ON FILE |
| SIBO LIN | ON FILE |
| SIBO ZHANG | ON FILE |
| SIBO ZHANG | ON FILE |
| SIBON BARMAN | ON FILE |
| SIBONEY ANGELICA PAIVA | ON FILE |
| SIBONGILE SKUZA | ON FILE |
| SIBONGISENI MHLONGO | ON FILE |
| SIBONGOKUHLE QOYI | ON FILE |
| SIBONISO MAETELETJA | ON FILE |
| SIBTHAY SHAH | ON FILE |
| Sibthay Shah | onlysib@gmail.com |
| SIBUSISO KHUMALO | ON FILE |
| SIBUSISO MATHETHA | ON FILE |
| SIBUSISO MHLONGO | ON FILE |
| SIBUSISO NGUMLE | ON FILE |
| SIBUSISO NKABINDE | ON FILE |
| SIBUSISO RADEBE | ON FILE |
| SIBUSISO SIBANDE | ON FILE |
| SIBYL COULON | ON FILE |
| SIBYL HILTON | ON FILE |
| SIBYLLE BUHOLZER | ON FILE |
| SIBYLLE CHRISTINE WYSER | ON FILE |
| SIBYLLE DILLMANN | ON FILE |
| SIBYLLE RÖNNINGER | ON FILE |
| SIC EN TANG | ON FILE |
| Sica, Guido | ON FILE |
| SICAUD VINCENT | ON FILE |
| SICELO HADEBE | ON FILE |
| SICELO PATRICK DUMISA | ON FILE |
| SICHAO LIU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SICHENG PAN | ON FILE |
| SICILY SELAH PIAZZA | ON FILE |
| Sicner, Ryan | ON FILE |
| SICOT BERTRAND | ON FILE |
| SID  SAD SAOUD | ON FILE |
| SID AHMED BOUGHERIRA | ON FILE |
| SID BARNES | ON FILE |
| SID DASS | ON FILE |
| SID JAIN | ON FILE |
| SID KUSNANTO | ON FILE |
| SID LAW | ON FILE |
| SID MEHROTRA | ON FILE |
| SID MEHTA | ON FILE |
| SID PATEL | ON FILE |
| SID RAPPE | ON FILE |
| SID SURESH | ON FILE |
| SIDA APONTE | ON FILE |
| SIDA LI | ON FILE |
| SIDA REDOUANE | ON FILE |
| SIDAL TALI | ON FILE |
| SIDAR GULDERE | ON FILE |
| SIDATH KUMARA | ON FILE |
| SIDAVONE KHAMPHADY | ON FILE |
| SIDD SIKKA | ON FILE |
| SIDDALINGESH KADI | ON FILE |
| SIDDARTH RAMESH | ON FILE |
| SIDDARTH RAMESH | ON FILE |
| SIDDARTH SUBRAMANIAN | ON FILE |
| SIDDH VAN OOST | ON FILE |
| SIDDHANJAY GODRE | ON FILE |
| SIDDHANT  BRAHMBHATT | ON FILE |
| SIDDHANT BHANSALI | ON FILE |
| SIDDHANT CHAKRANARAYAN | ON FILE |
| SIDDHANT HEMNANI | ON FILE |
| SIDDHANT KHEMKA | ON FILE |
| SIDDHANT SAHU | ON FILE |
| SIDDHANT SHIRODKAR | ON FILE |
| SIDDHANT SRIVASTAVA | ON FILE |
| SIDDHANT SUVARNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIDDHANT TAMANG | ON FILE |
| SIDDHANTH MALKANI | ON FILE |
| SIDDHARTH  JAIN | ON FILE |
| SIDDHARTH A NAMBIAR | ON FILE |
| SIDDHARTH BAGGA | ON FILE |
| SIDDHARTH BARBOZA | ON FILE |
| SIDDHARTH BASU | ON FILE |
| SIDDHARTH BHAVSAR | ON FILE |
| SIDDHARTH BOHIDAR | ON FILE |
| SIDDHARTH C PANDE | ON FILE |
| SIDDHARTH DUBEY | ON FILE |
| SIDDHARTH DUTTA | ON FILE |
| SIDDHARTH GARG | ON FILE |
| SIDDHARTH GOLAN | ON FILE |
| SIDDHARTH GULRAJANI | ON FILE |
| SIDDHARTH HARIBHAI | ON FILE |
| SIDDHARTH HURNE | ON FILE |
| SIDDHARTH INDURTHI | ON FILE |
| SIDDHARTH JHAVERI | ON FILE |
| SIDDHARTH KALIA | ON FILE |
| SIDDHARTH KALRA | ON FILE |
| SIDDHARTH KINDRA GOVENDER | ON FILE |
| SIDDHARTH MANOJ | ON FILE |
| SIDDHARTH MARIMUTHU | ON FILE |
| SIDDHARTH MOHAN | ON FILE |
| SIDDHARTH MUTHYALA | ON FILE |
| SIDDHARTH NISHAR | ON FILE |
| SIDDHARTH OSATWAL | ON FILE |
| SIDDHARTH PATEL | ON FILE |
| SIDDHARTH PATEL | ON FILE |
| SIDDHARTH PATEL | ON FILE |
| SIDDHARTH PATIL | ON FILE |
| SIDDHARTH PAWASKAR | ON FILE |
| SIDDHARTH PONNA | ON FILE |
| SIDDHARTH RAJEEV SHARMA | ON FILE |
| SIDDHARTH RAJIV NAIR | ON FILE |
| SIDDHARTH SAXENA | ON FILE |
| SIDDHARTH SHENDGE | ON FILE |
| SIDDHARTH SINGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIDDHARTH SRIRAM | ON FILE |
| SIDDHARTH SUKHWANI | ON FILE |
| SIDDHARTHA ANAND | ON FILE |
| SIDDHARTHA BHATT | ON FILE |
| SIDDHARTHA DEVAPUJULA | ON FILE |
| SIDDHARTHA GUPTA | ON FILE |
| SIDDHARTHA JAIN | ON FILE |
| SIDDHARTHA MAL | ON FILE |
| SIDDHARTHA MARTIJN | ON FILE |
| SIDDHARTHA MOHAN | ON FILE |
| SIDDHARTHA NAYAK | ON FILE |
| SIDDHARTHA SETHIA | ON FILE |
| SIDDHARTHA SHARMA | ON FILE |
| SIDDHARTHA SUPER PTY LTD ATF COLAGIURI SUPERFUND | ON FILE |
| SIDDHARTHYA ROY | ON FILE |
| SIDDHESH MAKARDHVAJ HALDANKAR | ON FILE |
| SIDDHESH SAMANT | ON FILE |
| SIDDHI BAID | ON FILE |
| SIDDIKA BEGAM | ON FILE |
| SIDDIKUR RAHMAN | ON FILE |
| SIDDIQ RUSTAM | ON FILE |
| SIDEL MURRAY | ON FILE |
| Sidell, Mark | ON FILE |
| SIDERIS LOGOTHETIS | ON FILE |
| SIDHAARTH SINGH | ON FILE |
| SIDHANT NAGPAL | ON FILE |
| SIDHANT VINITKUMAR BHADAURIA | ON FILE |
| SIDHARTH ABRAHAM | ON FILE |
| SIDHARTH CHHABRA | ON FILE |
| SIDHARTH GANESAN | ON FILE |
| SIDHARTH HANDA | ON FILE |
| SIDHARTH NAYYAR | ON FILE |
| SIDHARTH NAZARETH | ON FILE |
| SIDHARTH PILLAI | ON FILE |
| SIDHARTHA PRIYE | ON FILE |
| SIDHARTHA SAIN | ON FILE |
| SIDHIN P V P V | ON FILE |
| SIDI AHMED IDRISSI ZOUGGARI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Sidi, Husayn | ON FILE |
| SIDIAN JONES | ON FILE |
| SIDIKIE SORIE | ON FILE |
| SIDIN FAKHARI | ON FILE |
| Sidlinskiy, Andrey | ON FILE |
| SIDNEI ULTRAMARE | ON FILE |
| SIDNEI ULTRAMARE | ON FILE |
| SIDNESWARAN PARAMASWARAN | ON FILE |
| SIDNEY HARVEY | ON FILE |
| SIDNEY LOUIS | ON FILE |
| SIDNEY STEVENS | ON FILE |
| SIDNEY THARPE | ON FILE |
| SIDNEY BENCHETRIT | ON FILE |
| SIDNEY BRAEUNLICH | ON FILE |
| SIDNEY BROOKS | ON FILE |
| SIDNEY BROWN | ON FILE |
| SIDNEY CUMMING | ON FILE |
| SIDNEY DUNCAN-STEELE | ON FILE |
| SIDNEY EDWARD SLATER | ON FILE |
| SIDNEY FARMER | ON FILE |
| SIDNEY FRANCIS | ON FILE |
| SIDNEY GATHERS | ON FILE |
| SIDNEY GOLLO | ON FILE |
| SIDNEY ISIAH PACKER | ON FILE |
| SIDNEY JUNIOR BONFIM | ON FILE |
| SIDNEY KABBASH | ON FILE |
| SIDNEY KELLERMANN | ON FILE |
| SIDNEY KOCHMAN | ON FILE |
| SIDNEY LEATHERWOOD | ON FILE |
| Sidney Leatherwood | hydrant.tamale-0f@icloud.com |
| SIDNEY LEVY | ON FILE |
| SIDNEY LORICK | ON FILE |
| SIDNEY LOWE | ON FILE |
| SIDNEY LOWRY-EBEJER | ON FILE |
| SIDNEY MICHELLE TY | ON FILE |
| SIDNEY MISHAK | ON FILE |
| SIDNEY NEWTON | ON FILE |
| SIDNEY NICHOLAS | ON FILE |
| SIDNEY NOBLE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIDNEY OLAOKPU | ON FILE |
| SIDNEY RICHARDSON | ON FILE |
| SIDNEY ROESEL | ON FILE |
| Sidney Rubidge | ON FILE |
| SIDNEY RUBIDGE | ON FILE |
| SIDNEY SADDLER II | ON FILE |
| SIDNEY SANFORD | ON FILE |
| SIDNEY SCOTT NOE | ON FILE |
| SIDNEY SEYMOUR | ON FILE |
| Sidney Seymour | sidseymour772@hotmail.com |
| Sidney Slater | seslater81@gmail.com |
| SIDNEY SMITH | ON FILE |
| SIDNEY STEWART | ON FILE |
| SIDNEY TSUJIHARA | ON FILE |
| SIDNEY VAN COESANT | ON FILE |
| SIDNEY VASQUEZ | ON FILE |
| SIDNEY VELOSO | ON FILE |
| SIDNEY WOLF | ON FILE |
| SIDNEY WONCE | ON FILE |
| SIDNEY WONG-A-TSOI | ON FILE |
| SIDNIE CASTANEDA | ON FILE |
| SIDONIE DESCHEEMAEKER | ON FILE |
| SIDRA GHANI | ON FILE |
| SIDRA MOHAMMED AYYUB KHAN | ON FILE |
| SIDRA WAQAR | ON FILE |
| SIDRAH ALI | ON FILE |
| SIDRIT TARIFA | ON FILE |
| SIDSEL RAST | ON FILE |
| SIDY NDIAYE | ON FILE |
| SIE CHUNG CHRISTOPHER LEE | ON FILE |
| SIE MIN HEW | ON FILE |
| SIEB RENEMA | ON FILE |
| SIEBE MAERE | ON FILE |
| SIEBE PUYNEN | ON FILE |
| Siebe Puynen | siebepuynen@hotmail.com |
| SIEBE RIK BROUWER | ON FILE |
| SIEBE SNIP | ON FILE |
| SIEBE STOLK | ON FILE |
| SIEBEN VAN MECHGELEN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIEBERT VAN ZYL | ON FILE |
| SIEBLER ANDREAS BERND | ON FILE |
| SIEBREN DE VOS | ON FILE |
| SIEBREN FEENSTRA | ON FILE |
| SIEBREN MOSSEL | ON FILE |
| SIEDO BOS | ON FILE |
| SIEDS DE BOER | ON FILE |
| SIEED RYAN | ON FILE |
| SIEG MOTMANS | ON FILE |
| SIEGBERT GALAM | ON FILE |
| SIEGER MIEDEMA | ON FILE |
| SIEGFRED PAOLO GOMEZ | ON FILE |
| SIEGFREDO MIGUE | ON FILE |
| SIEGFRIED  POSA | ON FILE |
| SIEGFRIED GUT | ON FILE |
| SIEGFRIED HOLLEY | ON FILE |
| SIEGFRIED KERN | ON FILE |
| Siegwarth, Robert | ON FILE |
| SIEH ROY YAP | ON FILE |
| SIEK LENG OOI | ON FILE |
| SIEM DE GROOT | ON FILE |
| SIEM GEVERS | ON FILE |
| SIEM PELGROM | ON FILE |
| SIEM RONALD NICOLASS VAN DER GRAGT | ON FILE |
| SIEM VAN EYNDE | ON FILE |
| SIEM WELDESLASSIE | ON FILE |
| SIEMEN ENGELS | ON FILE |
| SIEMEN GHAYE | ON FILE |
| SIEMEN VANDIKKELEN | ON FILE |
| SIEN JING LUA | ON FILE |
| SIENA ENNIS | ON FILE |
| SIENNA ANNA GAVET | ON FILE |
| SIENNA GAVET | ON FILE |
| SIENTJE ENGLER | ON FILE |
| SIEOW TZE LI | ON FILE |
| Siepmann, Kathleen | ON FILE |
| SIERA  BRAMSCHREIBER | ON FILE |
| SIERK BAALBERGEN | ON FILE |
| SIERNI SIERNI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIERRA BAILEY | ON FILE |
| SIERRA BEARD | ON FILE |
| SIERRA CAPITAL VENTURES LLC | ON FILE |
| SIERRA CASNER | ON FILE |
| SIERRA COLEMAN | ON FILE |
| SIERRA DAWN MATKOVICH | ON FILE |
| SIERRA DODEN | ON FILE |
| SIERRA HALL | ON FILE |
| SIERRA HOWELL | ON FILE |
| SIERRA JOHNSON | ON FILE |
| SIERRA JOHNSON | ON FILE |
| SIERRA KATOW | ON FILE |
| SIERRA LUCAS | ON FILE |
| SIERRA MACK | ON FILE |
| SIERRA MASON | ON FILE |
| SIERRA NICOLE | ON FILE |
| SIERRA REDFERN | ON FILE |
| SIERRA SANTOSUOSSO | ON FILE |
| SIERRA SHANICE WILSON | ON FILE |
| SIERRA SHIELDS | ON FILE |
| SIERRA WALTER | ON FILE |
| SIERT AKEL | ON FILE |
| SIERT DUNNING | ON FILE |
| Sierzputowski, Michal | ON FILE |
| SIETA DE JONG | ON FILE |
| SIETO FLINK | ON FILE |
| SIETSE DE HAAN | ON FILE |
| SIETSE GOEDHEER | ON FILE |
| SIETSE HOOGEVEEN | ON FILE |
| SIETSE LUCAS BOOT | ON FILE |
| SIETSE NUIJEN | ON FILE |
| SIETSE VAN DEN BERG | ON FILE |
| SIETSE VOORT | ON FILE |
| SIETSKE MENGER | ON FILE |
| SIETZE DIJKSTRA | ON FILE |
| SIEU LIN BAY | ON FILE |
| SIEU VONG | ON FILE |
| SIEUN JUNG | ON FILE |
| Sievert, Scott | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIEW  CHU | ON FILE |
| SIEW  WENG KEONG, ADAMAS | ON FILE |
| SIEW AH NYA @ SIEW SOO IM | ON FILE |
| SIEW CHEE CHEANG | ON FILE |
| SIEW CHEEN CHIN | ON FILE |
| SIEW CHEONG HO | ON FILE |
| SIEW CHERN TAN | ON FILE |
| SIEW CHIN LIM | ON FILE |
| SIEW CHIN ONG | ON FILE |
| SIEW CHING CHIN | ON FILE |
| SIEW CHING KOH | ON FILE |
| SIEW CHING LONG | ON FILE |
| SIEW CHING YEO | ON FILE |
| SIEW CHOO TAN | ON FILE |
| SIEW CHOO TEO | ON FILE |
| SIEW CHOON OH | ON FILE |
| SIEW CHOONG | ON FILE |
| SIEW CHOONG CHUI | ON FILE |
| SIEW CHOONG SC | ON FILE |
| SIEW CHUAN CHAN | ON FILE |
| SIEW CHUNG | ON FILE |
| SIEW CHUNG LEONG | ON FILE |
| SIEW CHYE TAN | ON FILE |
| SIEW EE HO | ON FILE |
| SIEW FONG CHAN | ON FILE |
| SIEW FUNG THEN | ON FILE |
| SIEW GEK LEE | ON FILE |
| SIEW GEOK NEO | ON FILE |
| SIEW GIM CHUAH | ON FILE |
| SIEW GIRK NG | ON FILE |
| SIEW GUAN LEE | ON FILE |
| SIEW HONG WONG | ON FILE |
| SIEW HONG WONG | ON FILE |
| SIEW HOON TAN | ON FILE |
| SIEW HUA TENG | ON FILE |
| SIEW HUANG DING | ON FILE |
| SIEW HUI CHOO | ON FILE |
| SIEW HUI CHOO | ON FILE |
| SIEW HUI KOAY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIEW HUI LIM | ON FILE |
| SIEW IM SOON | ON FILE |
| SIEW IMM LIM | ON FILE |
| SIEW IMM OH | ON FILE |
| SIEW JYU SAI | ON FILE |
| SIEW KEAN KOAY | ON FILE |
| SIEW KEAY FOO | ON FILE |
| SIEW KEE ONG | ON FILE |
| SIEW KEONG | ON FILE |
| SIEW KHENG SEAH | ON FILE |
| SIEW KHIM OOI | ON FILE |
| SIEW KIEE ESTHER SIA | ON FILE |
| SIEW KIM FOO | ON FILE |
| SIEW KIM NGIAM | ON FILE |
| SIEW KWAN WEE | ON FILE |
| SIEW LEK CHEAH | ON FILE |
| SIEW LI LEE | ON FILE |
| SIEW LI LOW | ON FILE |
| SIEW LIAN LIM | ON FILE |
| SIEW LIN WONG | ON FILE |
| SIEW LING CHUA | ON FILE |
| SIEW LING KHOO | ON FILE |
| SIEW LOCKANDREW CHEAH | ON FILE |
| SIEW LOONG LEE | ON FILE |
| SIEW LUAN TAN | ON FILE |
| SIEW MAY LAW | ON FILE |
| SIEW MEI HENG | ON FILE |
| SIEW MEI OOI | ON FILE |
| SIEW MENG YEE | ON FILE |
| SIEW MEOW CHONG | ON FILE |
| SIEW MUN DENNIS LOW | ON FILE |
| SIEW PENG OH | ON FILE |
| SIEW PENG ONG | ON FILE |
| SIEW PHENG TAN | ON FILE |
| SIEW PING TEO | ON FILE |
| SIEW POH NG | ON FILE |
| SIEW SHUIN SOO | ON FILE |
| SIEW SIN CHER | ON FILE |
| SIEW SIN LEE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIEW SIONG DING | ON FILE |
| SIEW TECK DING | ON FILE |
| SIEW THENG CHUN | ON FILE |
| SIEW TING LING | ON FILE |
| SIEW WEI OOI | ON FILE |
| SIEW WONG | ON FILE |
| SIEW YA SIN | ON FILE |
| SIEW YEE OH | ON FILE |
| SIEW YEN YAN | ON FILE |
| SIEW YIK CHANG | ON FILE |
| SIEW YIN CHONG | ON FILE |
| SIEW YIN CHOW | ON FILE |
| SIEW YNG TEO | ON FILE |
| SIEW YOUNG CHU | ON FILE |
| SIEW YUEN CHIEW | ON FILE |
| SIEW ZHANG NG | ON FILE |
| Siew, Yin L | ON FILE |
| SIEWLENG-KATHRYN HEW | ON FILE |
| SIFA NUR OFLAZ | ON FILE |
| SIFAKS HAMMADI | ON FILE |
| SIFAN LÜ | ON FILE |
| SIFAN YU | ON FILE |
| SIFET STRIKA | ON FILE |
| SIFFREIN DE HAUT DE SIGY | ON FILE |
| SIFISO MABENA | ON FILE |
| SIFISO MALINDA | ON FILE |
| SIFISO MAVUSO | ON FILE |
| SIFISO MNDAWE | ON FILE |
| SIFISO NDLOVU | ON FILE |
| SIFRA VAN ESCH | ON FILE |
| SIFU MICHAEL BENAVIDES | ON FILE |
| SIGBJØRN HENNING | ON FILE |
| SIGFRED JENSEN | ON FILE |
| SIGFREDO LORENZO | ON FILE |
| SIGFREDO RODRIGUEZ | ON FILE |
| SIGFREDO SANTIAGO | ON FILE |
| SIGFREDO SANTIAGO | ON FILE |
| SIGFRIDO NACCHI | ON FILE |
| SIGFRIDO PACHECO VEGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIGFRIDO SINICATO | ON FILE |
| SIGHVATUR DAVIDSSON | ON FILE |
| SIGIFREDO OSORIO | ON FILE |
| SIGIFREDO OSORIO | ON FILE |
| SIGIT SETIAWAN | ON FILE |
| SIGITA PAPLAUSKIENE | ON FILE |
| SIGITA PETER | ON FILE |
| SIGITAS BARTASIUS | ON FILE |
| SIGITAS DIRAITIS | ON FILE |
| SIGITAS GAIDYS | ON FILE |
| SIGITAS GAIDYS | ON FILE |
| Sigitas Pasvenskas | ON FILE |
| SIGITAS PASVENSKAS | ON FILE |
| SIGITAS RAPOLAS | ON FILE |
| SIGITAS VALANČIUS | ON FILE |
| SIGMUND EISENREICH | ON FILE |
| SIGMUND WILLIAM COOK | ON FILE |
| SIGMUNDT KAPPEL | ON FILE |
| SIGNAR FRAMMISTOVU | ON FILE |
| Signature Bank | ddamico@signatureny.com |
| Signature Securities Group Corporation | esall@signatureny.com |
| SIGNE BECK | ON FILE |
| SIGNE HANSEN | ON FILE |
| SIGNE LILLEMETS | ON FILE |
| SIGNE NIELSEN | ON FILE |
| SIGNE STPIERRE | ON FILE |
| SIGNE WATTEN | ON FILE |
| SIGNE WATTEN | ON FILE |
| SIGNUM PROPERTY MANAGEMENT (PTY) LTD | ON FILE |
| SIGRID BISHOP | ON FILE |
| SIGRID BRAUNSPERGER | ON FILE |
| SIGRID FERGUSON GREEN | ON FILE |
| SIGRID HENTSCHEL | ON FILE |
| SIGRID SCHUCK | ON FILE |
| Sigrid Schuck | sigrid777@mail.com |
| SIGRID VEVLE | ON FILE |
| SIGURD ANDERSEN | ON FILE |
| SIGURD GOHLI | ON FILE |
| SIGURD VASSENDEN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIGURD ANDERSSON | ON FILE |
| SIGURD BERGER | ON FILE |
| SIGURD DAMKJAER NIELSEN | ON FILE |
| SIGURD EDVARDSEN | ON FILE |
| SIGURD ESE | ON FILE |
| SIGURD ESPERSEN | ON FILE |
| SIGURD GJERDINGEN | ON FILE |
| SIGURD HAMMERSTRØM | ON FILE |
| SIGURD JUSTINUSSEN | ON FILE |
| SIGURD KVERNMOEN | ON FILE |
| SIGURD LINDGÅRD | ON FILE |
| SIGURD NILSEN | ON FILE |
| SIGURD ORMSETH AROEN | ON FILE |
| SIGURD ØYE | ON FILE |
| SIGURD SKAGA | ON FILE |
| Sigurd Skaga | skagasigurd@gmail.com |
| SIGURD SOLGAARD | ON FILE |
| SIGURD ULRIKSEN | ON FILE |
| SIGURÐUR ÁGÚSTSSON | ON FILE |
| SIGURDUR GUDBRANDSSON | ON FILE |
| SIGURÐUR HARALDSSON | ON FILE |
| SIGURDUR LUDVIKSSON | ON FILE |
| SIGURDUR LUDVIKSSON | ON FILE |
| SIGURÐUR SIGURÐSSON | ON FILE |
| SIGVE HALSETH | ON FILE |
| SIGVE KOLSTAD KVALSVIK | ON FILE |
| SIGVE RESALAND | ON FILE |
| SIH CHU CHAO | ON FILE |
| SIH YA FANG | ON FILE |
| SIHAM BARIGOU | ON FILE |
| SIHAME ATORI | ON FILE |
| SIHAO CHEN | ON FILE |
| SIHAO EDDIE | ON FILE |
| SIHLE MTSHALI | ON FILE |
| SIHLE NDWANDWE | ON FILE |
| SIHLE ZULU | ON FILE |
| SIHTAM VINCENT | ON FILE |
| SIHUI CHUA | ON FILE |
| SIHUI ONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIHYUN AN | ON FILE |
| SIHYUN KIM | ON FILE |
| SII AI CUO @ SII AI CHUO | ON FILE |
| SII INN CHUA | ON FILE |
| SII INN CHUA | ON FILE |
| SIIM BOBKOV | ON FILE |
| SIIM ENNUVERE | ON FILE |
| SIIM EVERT | ON FILE |
| SIIM OLVISTE | ON FILE |
| SIIM PÕLDRE | ON FILE |
| SIIM SOKKAL | ON FILE |
| SIIM TÄKKER | ON FILE |
| SIIM VAARAND | ON FILE |
| SIIM VAARAND | ON FILE |
| SIIMON MOHIMONT | ON FILE |
| SIITTU OLA | ON FILE |
| SIJI ANTONY | ON FILE |
| SIJI CHEN | ON FILE |
| SIJIA HU | ON FILE |
| SIJIA LIANG | ON FILE |
| SIJIA WONG | ON FILE |
| SIJIN RYU | ON FILE |
| SIJIN WANG | ON FILE |
| SIJJAD HUSSAIN | ON FILE |
| SIJMEN HALMA | ON FILE |
| SIJMEN SCHOEMAN | ON FILE |
| SIJOY THOMAS | ON FILE |
| SIJOY THOMAS | ON FILE |
| SIJTZE BOEK | ON FILE |
| SIJU ROSEJE | ON FILE |
| SIJUN GAO | ON FILE |
| SIK BAN HUEI | ON FILE |
| SIK CHOK THIANG | ON FILE |
| SIK FUNG ALEX WONG | ON FILE |
| SIK KIN HAU | ON FILE |
| SIK KWONG LAM | ON FILE |
| SIK MAN ANITA LEE | ON FILE |
| SIK PUN | ON FILE |
| SIK SHU WEI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIK SHU WEI (XUE SHUWEI) | ON FILE |
| SIK WEE TENG | ON FILE |
| SIK WEE TENG | ON FILE |
| SIK YEUNG FUNG | ON FILE |
| SIKANDER HUSSAIN | ON FILE |
| SIKANDER SINGH | ON FILE |
| SIKE SATI | ON FILE |
| SIKHA PAL | ON FILE |
| SIKHULILE NKHOMA | ON FILE |
| SIKHUMBUZO SHONGWE | ON FILE |
| SIKISAM MAGOYAG | ON FILE |
| SIKNIGHT TESFAY | ON FILE |
| SIKORSKI, SCOTT | ON FILE |
| SIKPO SUPAONGPRAPA | ON FILE |
| SIKRI AKCAY | ON FILE |
| SIKTA SAMANTRAY | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANG LEE | ON FILE |
| SIKWANGLEE LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIL COLSON | ON FILE |
| SIL JORNA | ON FILE |
| SIL KUIJT | ON FILE |
| SIL PEPPELENBOSCH | ON FILE |
| SIL VERMANDERE | ON FILE |
| SILA ATASLI | ON FILE |
| SILA MEVA ZEYNEP ELITAS | ON FILE |
| SILA SIRICHANYAKUL | ON FILE |
| SILA SIRICHANYAKUL | ON FILE |
| SILA YIGIT | ON FILE |
| SILACHON SUWANNAPRAE | ON FILE |
| SILAMBARASAN RAVICHANDIRAN | ON FILE |
| SILAN SAHU | ON FILE |
| SILAN STEPHAN | ON FILE |
| SILAS  NIELSEN | ON FILE |
| SILAS ALLEMAND | ON FILE |
| SILAS BROWN | ON FILE |
| SILAS CALIZON | ON FILE |
| SILAS CHAN | ON FILE |
| SILAS COSTER | ON FILE |
| SILAS DAVID | ON FILE |
| SILAS DE BAAT | ON FILE |
| SILAS DUARTE | ON FILE |
| Silas E Morales | ON FILE |
| Silas E. Morales | ON FILE |
| SILAS ESHEIM | ON FILE |
| SILAS GÖPFERT | ON FILE |
| SILAS GRASØ | ON FILE |
| SILAS HUBERT JR RANDLE | ON FILE |
| SILAS HUBERT JR RANDLE | srandle78701@gmail.com |
| SILAS HWANG | ON FILE |
| SILAS MAHLER | ON FILE |
| SILAS MANUEL | ON FILE |
| SILAS MARKERT | ON FILE |
| SILAS MEES | ON FILE |
| SILAS MILLER | ON FILE |
| SILAS MONTGOMERY | ON FILE |
| SILAS MORALES | ON FILE |
| SILAS NIYI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILAS NOERGAARD | ON FILE |
| SILAS OVERTON | ON FILE |
| SILAS PEENE | ON FILE |
| SILAS ROBINSON | ON FILE |
| SILAS SCHRYER | ON FILE |
| SILAS SHAW | ON FILE |
| SILAS SHIN | ON FILE |
| SILAS SILAS | ON FILE |
| SILAS STRYHN | ON FILE |
| SILAS WILLIAMS | ON FILE |
| SILAS WITKOVSKY | ON FILE |
| SILAS XIA | ON FILE |
| SILENE HADID | ON FILE |
| SILENT MAK | ON FILE |
| SILEYNE ZAVALA | ON FILE |
| SILI LU | ON FILE |
| SILIA DEL BROCCO | ON FILE |
| SILIN LI | ON FILE |
| SILJA KORKKA | ON FILE |
| SILJA LEIROST | ON FILE |
| SILJAN TRPESKI | ON FILE |
| SILJE LIEN | ON FILE |
| SILJE OSMUNDSEN | ON FILE |
| SILJE RØSETH | ON FILE |
| SILJE THINGVOLL | ON FILE |
| SILKE BIRKEDAL | ON FILE |
| SILKE BRIEL | ON FILE |
| SILKE DIELS | ON FILE |
| SILKE MARIANO | ON FILE |
| SILKE VAN BROECK | ON FILE |
| SILKE WESTEN | ON FILE |
| SILKROSKI, TIMOTHY | ON FILE |
| SILKY SZETO | ON FILE |
| SILL WANG RICKY YU | ON FILE |
| Sillett Super Fund Pty Ltd | samsillett@hotmail.com |
| SILOSH P ALOSIOUS | ON FILE |
| SILPA PINGALI | ON FILE |
| SILU PRADHAN | ON FILE |
| SILVA  ARIAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILVA BORGES GIOVANNI | ON FILE |
| SILVA GERTZ | ON FILE |
| SILVA KOKKADIWALA LIYANAGE WASANTHA KUMAR | ON FILE |
| SILVA MUTHUWAHANDI DASUN RUKMAL DE | ON FILE |
| SILVA OKONNOR | ON FILE |
| SILVA PATRICK | ON FILE |
| SILVA RUMPIENĖ | ON FILE |
| SILVA SILVA | ON FILE |
| SILVA, CARLOS DANIEL FERREIRA DA | ON FILE |
| SILVA, RYAN | ON FILE |
| SILVAN BECK | ON FILE |
| SILVAN BIENZ | ON FILE |
| SILVAN CADUFF | ON FILE |
| SILVAN CHAFIIE | ON FILE |
| SILVAN FERNANDES DA SILVA | ON FILE |
| SILVAN GESER | ON FILE |
| SILVAN KERSBERGEN | ON FILE |
| SILVAN LEHNER | ON FILE |
| SILVAN NIEDERBERGER | ON FILE |
| SILVAN RÜTTIMANN | ON FILE |
| SILVAN SPERL | ON FILE |
| SILVAN STADELMANM | ON FILE |
| SILVAN VAEZE-MORTAZAVI | ON FILE |
| SILVAN VON BURG | ON FILE |
| SILVANA  CAFASSO | ON FILE |
| SILVANA  COLACARLO | ON FILE |
| SILVANA  DI MAURO | ON FILE |
| SILVANA  QUIRINO | ON FILE |
| SILVANA ALEKSIC | ON FILE |
| SILVANA BELUSSI | ON FILE |
| SILVANA CABRITA | ON FILE |
| SILVANA CARINA IMPRIGLIO | ON FILE |
| SILVANA CARMEN ARGENTO | ON FILE |
| SILVANA CARVALHO VANCE | ON FILE |
| SILVANA DE ANGELIS | ON FILE |
| SILVANA DISTEFANO | ON FILE |
| SILVANA DOMÍNGUEZ | ON FILE |
| SILVANA FAVERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILVANA FRANZETTI | ON FILE |
| SILVANA GRABOVAC | ON FILE |
| SILVANA GROLIMUND | ON FILE |
| SILVANA HERRERA | ON FILE |
| SILVANA ISABEL CARDOZO | ON FILE |
| SILVANA JAAFAR | ON FILE |
| SILVANA LOURDES SINATRA | ON FILE |
| SILVANA MADZAROV | ON FILE |
| SILVANA MANFREDI | ON FILE |
| SILVANA MCCAUSLAND | ON FILE |
| SILVANA MENESES | ON FILE |
| SILVANA MOTTA | ON FILE |
| SILVANA NAVARRO | ON FILE |
| SILVANA NOEMI MANSILLA | ON FILE |
| SILVANA ORDINAS | ON FILE |
| SILVANA PETTINATO LUCIO | ON FILE |
| SILVANA PEYCHEVA | ON FILE |
| SILVANA RADOSAVLJEVIC | ON FILE |
| SILVANA RAMIREZ | ON FILE |
| SILVANA RISTOFF | ON FILE |
| SILVANA RITA BARTOLOTTA | ON FILE |
| SILVANA SATTLER | ON FILE |
| SILVANA SAVINA | ON FILE |
| SILVANA SIMONTE | ON FILE |
| SILVANA SPAGNOLO | ON FILE |
| SILVANA TADDEO | ON FILE |
| SILVANA TONELLI | ON FILE |
| SILVANA VALENTINO | ON FILE |
| SILVANA VENNERI | ON FILE |
| SILVANA VICTORIA REYES ESPINOZA | ON FILE |
| SILVANIA  BLAKLEY | ON FILE |
| SILVANIA LEBRON | ON FILE |
| SILVANO  OLIVA | ON FILE |
| SILVANO  PURGATORIO | ON FILE |
| SILVANO ARCADIO SPENCER | ON FILE |
| SILVANO CORVAGLIA | ON FILE |
| SILVANO DI STEFANO | ON FILE |
| SILVANO FACCIO | ON FILE |
| SILVANO JARAMILLO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILVANO LANDI | ON FILE |
| SILVANO MAZZA | ON FILE |
| SILVANO MONTENEGRO | ON FILE |
| SILVANO MORGANTE | ON FILE |
| SILVANO SACCO | ON FILE |
| SILVANO VALLENARI | ON FILE |
| SILVANUS CHRISTOPHER NIVIERE | ON FILE |
| SILVANUS SNG | ON FILE |
| SILVER BOTTOM LLC | ON FILE |
| SILVER JORDAN PISA | ON FILE |
| SILVER KIM | ON FILE |
| SILVER LLC | ON FILE |
| SILVER MARTIN | ON FILE |
| Silver Martin | infinityem@live.com |
| Silver Martin | infinityrm@live.com |
| SILVER MIRZO | ON FILE |
| SILVER PAE | ON FILE |
| SILVER SIEGERS | ON FILE |
| SILVER SIIM | ON FILE |
| SILVER SÖÖT | ON FILE |
| SILVER SÖÖT | ON FILE |
| Silver, Daivd | ON FILE |
| Silver, Jake | ON FILE |
| SILVERBACK LABS | ON FILE |
| SILVERE  BARBEAU | ON FILE |
| SILVERE CASANOVAS | ON FILE |
| SILVERE KASSI | ON FILE |
| Silvergate Bank | thanson@silvergate.com |
| SILVERIO  LOSIO | ON FILE |
| SILVERIO  RODRIGUEZ | ON FILE |
| SILVERIO APAO | ON FILE |
| SILVERIO GALANTE | ON FILE |
| SILVERMAN, TYLER | ON FILE |
| Silversmith, Joseph | ON FILE |
| Silverstein, Rosey | ON FILE |
| Silverstein, Zachary R | ON FILE |
| SILVESTAR ANICIC | ON FILE |
| SILVESTER JR ARRAMBIDE | ON FILE |
| SILVESTER KUSKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILVESTER LEMMENS | ON FILE |
| SILVESTER ROJER | ON FILE |
| SILVESTRAS MOMĖNAS | ON FILE |
| SILVESTRE HERNANDEZ | ON FILE |
| SILVESTRE VIVO MILLÁN | ON FILE |
| SILVESTRE ALFONSO GONZALEZ ZAPATA | ON FILE |
| SILVESTRE CUELLAR | ON FILE |
| SILVESTRE G III SUGA | ON FILE |
| SILVESTRE GARCÍA | ON FILE |
| SILVESTRE LOTTERO | ON FILE |
| Silvestre Ramos | ON FILE |
| SILVESTRE RAMOS | ON FILE |
| SILVESTRE TORRES | ON FILE |
| SILVESTRE VIEYRA | ON FILE |
| SILVESTRO CENUSA | ON FILE |
| SILVESTRO DELLE CAVE | ON FILE |
| SILVESTRO STEFANO FRISULLO | ON FILE |
| SILVESTRS SOLOVJEVS | ON FILE |
| SILVI ANGELOV | ON FILE |
| SILVIA ACEVEDO | ON FILE |
| SILVIA CAVRINI | ON FILE |
| SILVIA CESARI | ON FILE |
| SILVIA COIRADAS | ON FILE |
| SILVIA FAGIANI | ON FILE |
| SILVIA FULCO | ON FILE |
| SILVIA GOBBI | ON FILE |
| SILVIA PENA CORON | ON FILE |
| SILVIA PEREZ | ON FILE |
| SILVIA RUESJAS | ON FILE |
| SILVIA SALESE | ON FILE |
| SILVIA SEGURA | ON FILE |
| SILVIA SUTERA | ON FILE |
| SILVIA TEXEIRA | ON FILE |
| SILVIA ABAN | ON FILE |
| SILVIA ABRISQUETA | ON FILE |
| SILVIA ALARCON CENTENO | ON FILE |
| SILVIA ALEJANDRA CHIACHIARINI | ON FILE |
| SILVIA ALEJANDRA SOSA | ON FILE |
| SILVIA ALFONSO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILVIA ALSUA | ON FILE |
| SILVIA AMBROSINI | ON FILE |
| SILVIA ANA PITTARO | ON FILE |
| SILVIA ANTONIA TINTILAY | ON FILE |
| SILVIA ARAUJO | ON FILE |
| SILVIA ARIAS | ON FILE |
| SILVIA ARROYO | ON FILE |
| SILVIA BAL | ON FILE |
| SILVIA BALDOMERO | ON FILE |
| SILVIA BAUTISTA HERNÁNDEZ | ON FILE |
| SILVIA BAZÁN | ON FILE |
| SILVIA BEATRIZ GUZZETTI | ON FILE |
| SILVIA BEATRIZ QUINTANA | ON FILE |
| SILVIA BECHERINI | ON FILE |
| SILVIA BITTANTEFANACONSEPULVEDA | ON FILE |
| SILVIA BORATTI | ON FILE |
| SILVIA CABANOVA | ON FILE |
| SILVIA CAETANO | ON FILE |
| SILVIA CALLEGARI | ON FILE |
| SILVIA CARBALLADA | ON FILE |
| SILVIA CATAPANO | ON FILE |
| SILVIA CINCOTTA | ON FILE |
| SILVIA COMBA | ON FILE |
| SILVIA COMIN | ON FILE |
| SILVIA CONTRERAS | ON FILE |
| SILVIA CONTRERAS | ON FILE |
| SILVIA COSTANZO | ON FILE |
| SILVIA CRISCUOLO | ON FILE |
| SILVIA CRISPINO | ON FILE |
| SILVIA CRISTINA ALVES MARTINS PEREIRA NEVES | ON FILE |
| SILVIA CRISTINA FERRARO | ON FILE |
| SILVIA D'BINION | ON FILE |
| SILVIA DALLA CHIARA | ON FILE |
| SILVIA DALLARI | ON FILE |
| Silvia DBinion | silviaedbinion@yahoo.com |
| SILVIA DE MAGLIE | ON FILE |
| SILVIA DEL HOYO HERNANDEZ | ON FILE |
| SILVIA DELBONO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILVIA DEVITA SYAHRIL | ON FILE |
| SILVIA DONNA | ON FILE |
| SILVIA DREYFUS | ON FILE |
| SILVIA DUARTE | ON FILE |
| SILVIA EUGENIA HENRIC | ON FILE |
| SILVIA FANTI | ON FILE |
| SILVIA FARABEGOLI | ON FILE |
| SILVIA FARIAS | ON FILE |
| SILVIA FERNANDEZ | ON FILE |
| SILVIA FERREIRA | ON FILE |
| SILVIA FRASCARI | ON FILE |
| SILVIA FRASCERRA | ON FILE |
| SILVIA GARBUGLIA | ON FILE |
| SILVIA GARCÍA ARAMBURÚ | ON FILE |
| SILVIA GARCIA RICO | ON FILE |
| SILVIA GATTI | ON FILE |
| SILVIA GIARDINO | ON FILE |
| SILVIA GOMEZ | ON FILE |
| SILVIA GOMEZ | ON FILE |
| SILVIA GOMEZ | ON FILE |
| SILVIA GOVONI | ON FILE |
| SILVIA GURFEIN | ON FILE |
| SILVIA HADINATA | ON FILE |
| SILVIA HAIDL | ON FILE |
| SILVIA HEUER | ON FILE |
| SILVIA HOSTETTLER | ON FILE |
| SILVIA HUANG | ON FILE |
| SILVIA INES DIEZ OROZCO | ON FILE |
| SILVIA INGA | ON FILE |
| SILVIA IPIE | ON FILE |
| SILVIA JACQUEMOUD | ON FILE |
| Silvia K Plascencia Posada | silkapp@gmail.com |
| SILVIA KARINA ARRIOLA MENDEZ | ON FILE |
| Silvia Karina Plascencia Posada | idealmail@protonmail.com |
| SILVIA KENTJANA | ON FILE |
| SILVIA KOLEVA | ON FILE |
| SILVIA LANAS | ON FILE |
| SILVIA LASTRA | ON FILE |
| SILVIA LAZZATI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILVIA LILIANA AMAYA PEREZ | ON FILE |
| SILVIA LILIANA ROHWAIN | ON FILE |
| SILVIA LOIACONO | ON FILE |
| SILVIA LONGHI | ON FILE |
| SILVIA LOPEZ | ON FILE |
| SILVIA LUCIA RIVETTI | ON FILE |
| SILVIA LUISA ANTONACCI | ON FILE |
| SILVIA MACKOVÁ | ON FILE |
| SILVIA MAGGIONI | ON FILE |
| SILVIA MANTILACCI | ON FILE |
| SILVIA MARANDO | ON FILE |
| SILVIA MARCU | ON FILE |
| SILVIA MARIA DASILVA | ON FILE |
| SILVIA MARTINO | ON FILE |
| SÍLVIA MARTINS | ON FILE |
| SILVIA MASIERO | ON FILE |
| SÍLVIA MATOS | ON FILE |
| SILVIA MAURONI | ON FILE |
| SILVIA MEOLA | ON FILE |
| SILVIA MERLO | ON FILE |
| SILVIA MICHELUCCI | ON FILE |
| SILVIA MÍGUEZ GALLARDO | ON FILE |
| SILVIA MONRROY | ON FILE |
| SILVIA MONTENEGRO BOCANEGRA | ON FILE |
| SILVIA MORA | ON FILE |
| SILVIA MORA PIZARRO | ON FILE |
| SILVIA MORENO | ON FILE |
| SILVIA MORINI | ON FILE |
| SILVIA MURUA | ON FILE |
| SILVIA MUSTACCHIO | ON FILE |
| SILVIA NARDI | ON FILE |
| SILVIA NORA LAZZARI | ON FILE |
| SILVIA NORRGÅRD | ON FILE |
| SILVIA OBREGON | ON FILE |
| SILVIA OLIVERO | ON FILE |
| SILVIA OLLER CANET | ON FILE |
| SILVIA OLMOS | ON FILE |
| SILVIA PACHECO | ON FILE |
| SILVIA PACHECO APARICIO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILVIA PALACIO | ON FILE |
| SILVIA PALAU PUJOLS | ON FILE |
| SILVIA PALIZA | ON FILE |
| SILVIA PALOMBA | ON FILE |
| SILVIA PANIZZUTTI | ON FILE |
| SILVIA PAOLA SCHEMBARI | ON FILE |
| SILVIA PAOLACCI | ON FILE |
| SILVIA PATRICIA SANCHEZ | ON FILE |
| SILVIA PEÑA MONTENEGRO | ON FILE |
| SILVIA PETRONA ZALAZAR | ON FILE |
| SILVIA PIETRI | ON FILE |
| SILVIA PLASCENCIA POSADA | ON FILE |
| SILVIA RAMOS | ON FILE |
| SILVIA RAPPOSELLI | ON FILE |
| SILVIA REBULLIDA | ON FILE |
| SILVIA RICCIUTI | ON FILE |
| SILVIA RIGHETTI | ON FILE |
| Silvia Rinaldi-Gallardo | ON FILE |
| SILVIA RINALDI-GALLARDO | ON FILE |
| SILVIA RODRIGUEZ | ON FILE |
| SILVIA ROSA DOMÍNGUEZ | ON FILE |
| SILVIA ROSALES | ON FILE |
| SILVIA RUFFINI | ON FILE |
| SILVIA RUIZ | ON FILE |
| SILVIA RUIZ | ON FILE |
| SILVIA SACCOMANDI | ON FILE |
| SILVIA SALIM BUSQUETS | ON FILE |
| SILVIA SANNA | ON FILE |
| SILVIA SCHENA | ON FILE |
| SILVIA SCHMID | ON FILE |
| SILVIA SECCO | ON FILE |
| SILVIA SIGNORINI | ON FILE |
| SILVIA SIMIONI | ON FILE |
| SILVIA SINIJÄRV | ON FILE |
| SILVIA SMIHELOVA | ON FILE |
| SILVIA STOIKOVA | ON FILE |
| SILVIA SURMAN | ON FILE |
| SILVIA SUSANA ZURITA | ON FILE |
| SILVIA TEIXEIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SÍLVIA TOLEDANO | ON FILE |
| SILVIA URBANI | ON FILE |
| SILVIA VELIZ | ON FILE |
| SILVIA VENTURI | ON FILE |
| SILVIA VERI21 | ON FILE |
| SILVIA VILA | ON FILE |
| SILVIA VOLPATO | ON FILE |
| SILVIA WONG | ON FILE |
| SILVIA ZHIVKOVA ZHELEVA | ON FILE |
| SILVIAN CEDRU | ON FILE |
| SILVIAN TOFAN | ON FILE |
| SILVIE AUFFAHRTOVA | ON FILE |
| SILVIE GRIMOVÁ | ON FILE |
| SILVIE HORAKOVA | ON FILE |
| SILVIIA ARUTIUNIAN | ON FILE |
| SILVIJA BANOVIC | ON FILE |
| SILVIJA DOGAN | ON FILE |
| SILVIJA KLEJEVSKYTE | ON FILE |
| SILVIJA PEKORIUTE | ON FILE |
| SILVIJA PRELEC | ON FILE |
| SILVIJA VISKOVIC-VLAHOVIC | ON FILE |
| SILVIJUS SVIRINAVICIUS | ON FILE |
| SILVINA  TORRES | ON FILE |
| SILVINA ÁLVAREZ FERNANDEZ | ON FILE |
| SILVINA ÁLVAREZ FERNANDEZ | ON FILE |
| SILVINA AVALOS | ON FILE |
| SILVINA BELEN CONDARCO BLANCO | ON FILE |
| SILVINA BIBIANA | ON FILE |
| SILVINA BOSSI | ON FILE |
| SILVINA CAPRI | ON FILE |
| SILVINA CORNIOLA | ON FILE |
| SILVINA DAMILANO | ON FILE |
| SILVINA GENOVEVA VELASCO RAVEAUX | ON FILE |
| SILVINA GERMANO | ON FILE |
| SILVINA INES LIVINGSTON | ON FILE |
| SILVINA JANET DEL VALLE SORIA | ON FILE |
| SILVINA LEDESMA | ON FILE |
| SILVINA LÓPEZ | ON FILE |
| SILVINA MARIEL MUNXXOZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILVINA MARTINEZ | ON FILE |
| SILVINA MILLER | ON FILE |
| SILVINA MITRA | ON FILE |
| SILVINA MONTINI | ON FILE |
| SILVINA MOSQUEIRA | ON FILE |
| SILVINA NIEVA | ON FILE |
| SILVINA OSINALDE | ON FILE |
| SILVINA PARINI | ON FILE |
| SILVINA PEÑALOZA | ON FILE |
| SILVINA RODRIGUEZ | ON FILE |
| SILVINA ROLDAN | ON FILE |
| SILVINA SOLEDAD ALMADA | ON FILE |
| SILVINA VALERIA LEGO | ON FILE |
| SILVINE PICARD | ON FILE |
| SILVINO CORDEIRO | ON FILE |
| SILVINO FELICIANO | ON FILE |
| SILVIO CALDELARI | ON FILE |
| SILVIO CARAFFINI | ON FILE |
| SILVIO MENDIANDUA | ON FILE |
| SILVIO TEDESCO | ON FILE |
| SILVIO AGUIAR | ON FILE |
| SILVIO ALBERTO ROSITO | ON FILE |
| SILVIO ALEXI | ON FILE |
| SILVIO ANIBAL | ON FILE |
| SILVIO ARRUDA DO NASCIMENTO | ON FILE |
| SILVIO BENITEZ | ON FILE |
| SILVIO CAIRELLA | ON FILE |
| SÍLVIO CAIXEIRINHO | ON FILE |
| SILVIO CANGIANO | ON FILE |
| SILVIO CARUSO | ON FILE |
| SILVIO CICCOCIOPPO | ON FILE |
| SILVIO COSTANZO | ON FILE |
| SILVIO DELL'ACQUA | ON FILE |
| SILVIO ESPOSITO | ON FILE |
| SILVIO FAORO | ON FILE |
| SILVIO FERNANDEZ | ON FILE |
| SILVIO GASTON CARBALLO | ON FILE |
| SILVIO GUISO | ON FILE |
| SILVIO LERESCHE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILVIO LOMBARDI | ON FILE |
| Silvio Lombardi | ON FILE |
| SILVIO MARTINEZ | ON FILE |
| SILVIO MARTINS | ON FILE |
| SILVIO MESSINA | ON FILE |
| SILVIO MOLLOV | ON FILE |
| SILVIO MUSENGA | ON FILE |
| SILVIO ORAZZO | ON FILE |
| SILVIO PÄSCHKE | ON FILE |
| SILVIO PLANT | ON FILE |
| SILVIO POP | ON FILE |
| SILVIO PUTAK | ON FILE |
| SILVIO ROBERTO PEREIRA DA COSTA | ON FILE |
| SILVIO RUSSO | ON FILE |
| SILVIO SAID CIVICO VILAPLANA | ON FILE |
| SILVIO SCARCIGLIA | ON FILE |
| SILVIO SPADARI | ON FILE |
| SILVIO SPINA | ON FILE |
| SILVIO SQUILLANTE | ON FILE |
| SILVIO VALLONE | ON FILE |
| SILVIO VIANIN | ON FILE |
| SILVIO VIEIRA | ON FILE |
| SILVIO ZORZAN | ON FILE |
| SILVIU  VASILE | ON FILE |
| SILVIU BARBU | ON FILE |
| SILVIU BENTE | ON FILE |
| SILVIU BRINZA | ON FILE |
| SILVIU CIATAU | ON FILE |
| SILVIU CONT | ON FILE |
| SILVIU CRETU | ON FILE |
| SILVIU CRISTIAN CONSTANTIN | ON FILE |
| SILVIU DUMITRAS | ON FILE |
| SILVIU GAVRILĂ | ON FILE |
| SILVIU ISTRATE | ON FILE |
| SILVIU MARIANCIUC | ON FILE |
| SILVIU PETRE PIRVULESCU | ON FILE |
| SILVIU POMIRLEANU | ON FILE |
| SILVIU POSTEUCA | ON FILE |
| SILVIU SEFER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SILVIU STAN | ON FILE |
| SILVIU STANGACIU | ON FILE |
| SILVIU TIRNOVEANU | ON FILE |
| SILVIU-GHEORGHE VULCAN | ON FILE |
| SILVIUS GRECU | ON FILE |
| SILVIYA GOSPODINOVA | ON FILE |
| SILVYA CHAVES ENRÍQUEZ | ON FILE |
| SIM  BIRDSONG | ON FILE |
| SIM GEOK KWONG | ON FILE |
| SIM GEOK LAN ANNABELLA | ON FILE |
| SIM HUI YI | ON FILE |
| SIM JIA YANG | ON FILE |
| SIM JOW | ON FILE |
| SIM JUN JE HANZEN | ON FILE |
| SIM JUSTIN | ON FILE |
| Sim Keng Bee | buzzpoink@gmail.com |
| SIM KIM CHONG | ON FILE |
| SIM KOK WAI CLIFTON (SHEN KEWEI CLIFTON) | ON FILE |
| SIM KONG LEAN | ON FILE |
| SIM KOON ONG | ON FILE |
| SIM KWAN KIAT | ON FILE |
| SIM LILING | ON FILE |
| SIM PHENG CHNG | ON FILE |
| SIM POH POH | ON FILE |
| SIM RAY YUE | ON FILE |
| SIM SHENG PENG | ON FILE |
| SIM SHI CHANG, KENNETH | ON FILE |
| Sim Siying | ON FILE |
| SIM TUEN TSOI | ON FILE |
| SIM WOON YAP | ON FILE |
| Sim Yuwen Russell | rustae@gmail.com |
| SIMA BAFANDEH | ON FILE |
| SIMA GHOSH | ON FILE |
| SIMA GHOSH | ON FILE |
| SIMA GHOSH | ON FILE |
| SIMA GHOSH | ON FILE |
| SIMA KESHWANI | ON FILE |
| SIMA SARABI | ON FILE |
| Šimac, Ivan | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMAL YAGIZ BOGOCLU | ON FILE |
| SIMANG CHAMPRAMARY | ON FILE |
| SIMANGELE SIBINDI | ON FILE |
| SIMANT AJMERA | ON FILE |
| SIMANTAS SAMYS | ON FILE |
| SIMAO MONTEIRO | ON FILE |
| SIMÃO MOURA | ON FILE |
| SIMAO PEDRO LOPES RIBEIRO | ON FILE |
| SIMÃO PEDRO SEIXAS JORGE | ON FILE |
| SIMÃO RODRIGUES | ON FILE |
| SIMÃO SANTOS | ON FILE |
| SIMAR CHAWLA | ON FILE |
| SIMAR DEOL | ON FILE |
| SIMAR JASS | ON FILE |
| Simard, Michel | ON FILE |
| SIMARINDERPAL SINGH | ON FILE |
| SIMARJEET KAUR | ON FILE |
| SIMARJOT SAHNI | ON FILE |
| SIMARPREET SINGH | ON FILE |
| SIMAS BATAVIČIUS | ON FILE |
| SIMAS BAUKYS | ON FILE |
| SIMAS CHOMENTAUSKAS | ON FILE |
| SIMAS KIŽYS | ON FILE |
| SIMAS OZALAS | ON FILE |
| SIMATRA HIRSIGER | ON FILE |
| SIMBA ASHEBAR PETERSON | ON FILE |
| SIMBA MWANZA | ON FILE |
| SIMBAD ATALAR | ON FILE |
| SIMBARASHE BVEKERWA | ON FILE |
| SIMBARASHE MUCHENJE | ON FILE |
| SIMBARASHE MUNYAME | ON FILE |
| SIMCHA HALPERT | ON FILE |
| SIMCHA LEAH RUYU POLLOCK | ON FILE |
| SIMCHA SCHRIJVER | ON FILE |
| SIMCHA TOLWIN | ON FILE |
| SIMCIC, LEANNE | ON FILE |
| ŠIME PAVIN | ON FILE |
| ŠIME STOŠIĆ | ON FILE |
| SIMEL JEET KAUR | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMEN ANDRE BERNTZEN | ON FILE |
| SIMEN CAI | ON FILE |
| SIMEN DUMONT | ON FILE |
| SIMEN ECKHARDT | ON FILE |
| SIMEN EGER HEGGELUND | ON FILE |
| SIMEN FRØILAND | ON FILE |
| SIMEN JOHANNESSEN | ON FILE |
| SIMEN KAALSTAD | ON FILE |
| SIMEN MIDTBØ | ON FILE |
| SIMEN NILSEN | ON FILE |
| SIMEN PLATOU | ON FILE |
| ŠIMEN ŠKRLEP | ON FILE |
| SIMEN SVERDRUP-THYGESON | ON FILE |
| SIMENG ZHAI | ON FILE |
| SIMENTHA CELESTIN | ON FILE |
| SIMEÓ MIQUEL MENA | ON FILE |
| SIMEON ALDEN | ON FILE |
| SIMEON BERSON | ON FILE |
| SIMEON BLAKELY | ON FILE |
| SIMEON BOND | ON FILE |
| SIMEON CALLENDER | ON FILE |
| SIMEON COATES | ON FILE |
| SIMEON DIMITROV | ON FILE |
| SIMEON DURHAM | ON FILE |
| SIMEON GOTZEV | ON FILE |
| SIMEON HALBRECHT | ON FILE |
| SIMEON HRISTOV | ON FILE |
| SIMEON KALDASHEV | ON FILE |
| SIMEON KOEV | ON FILE |
| SIMEON LUGONES | ON FILE |
| SIMEON MANCEV | ON FILE |
| SIMEON MARCELLIN | ON FILE |
| SIMEON MARKMAN | ON FILE |
| Simeon Markman | simeon.platinumsolutions@gmail.com |
| SIMEON MC FARLANE | ON FILE |
| SIMEON PETKOV | ON FILE |
| SIMEON PICKETT | ON FILE |
| SIMEON PIERRE | ON FILE |
| SIMEON SCHNAPPER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMEON SIMEONOV | ON FILE |
| SIMEON SMELTZER | ON FILE |
| SIMEON SPASOV | ON FILE |
| SIMEON SPASOV | ON FILE |
| SIMEON STOYKOV | ON FILE |
| SIMEON TONY CHOKOISKY | ON FILE |
| SIMEON WILSON | ON FILE |
| SIMEON ZAPRYANOV | ON FILE |
| SIMESHINI GOVENDER | ON FILE |
| SIMEUN PARK | ON FILE |
| SIMGE GOKMEN | ON FILE |
| SIMGE GUNER | ON FILE |
| SIMI OBAISI | ON FILE |
| SIMI PARIKH | ON FILE |
| Simien, Andrea | ON FILE |
| SIMILOLUWA ANIGBORO | ON FILE |
| SIMIMOL KAMAL | ON FILE |
| SIMIN KHAVARIAN | ON FILE |
| SIMIN MAZLOUMIAN | ON FILE |
| SIMIN MOHAMMADI | ON FILE |
| SIMING ZHOU | ON FILE |
| SIMION CRISTIAN BALAJ | ON FILE |
| SIMION HUBERTO THIEL | ON FILE |
| SIMION LEGIAN | ON FILE |
| SIMION PATEEV | ON FILE |
| SIMISOLA AJIMATANRAREJE | ON FILE |
| SIMISOLA KEYE | ON FILE |
| SIMIT DESAI | ON FILE |
| Simit Desai | simsyy2k@yahoo.com |
| SIMMANG, CHRISTIAN J | ON FILE |
| SIMMI SOOD | ON FILE |
| SIMMI WONG | ON FILE |
| SIMMONDS FUTURE PTY LTD ATF SIMMONDS SUPER FUND | ON FILE |
| SIMMONS, PAMELA T | ON FILE |
| SIMMS MCELFRESH | ON FILE |
| SIMO AFAMASAGA | ON FILE |
| SIMO ATIFI | ON FILE |
| SIMO GABRIEL | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMO POHJOLA | ON FILE |
| SIMO SAIRANEN | ON FILE |
| SIMO STOLPE | ON FILE |
| SIMO SUOHEIMO | ON FILE |
| SIMO TUNTTUNEN | ON FILE |
| Simon | simon_bnielsen@hotmail.com |
| SIMON BAKINDE | ON FILE |
| SIMON BARR | ON FILE |
| SIMON BLACKIE | ON FILE |
| SIMON BYRNS | ON FILE |
| SIMON CALLEN | ON FILE |
| SIMON CASCIANO | ON FILE |
| SIMON CHRISTENSEN | ON FILE |
| SIMON DAVIES | ON FILE |
| SIMON DE GROOT | ON FILE |
| SIMON DELALANDE | ON FILE |
| SIMON DENMARK | ON FILE |
| SIMON DESSUS | ON FILE |
| SIMON DUFF | ON FILE |
| SIMON DUFFILL | ON FILE |
| SIMON ELIASSON | ON FILE |
| SIMON EVANS | ON FILE |
| SIMON GARLICK | ON FILE |
| SIMON GEE | ON FILE |
| SIMON GOULD | ON FILE |
| SIMON GRIMSHAW | ON FILE |
| SIMON HANSEN | ON FILE |
| SIMON HAWKER | ON FILE |
| SIMON IGELSTRÖM | ON FILE |
| SIMON JARMAN | ON FILE |
| SIMON JONES | ON FILE |
| SIMON KAY | ON FILE |
| SIMON KYRKILIS | ON FILE |
| SIMON LAM | ON FILE |
| SIMON LASSEN | ON FILE |
| SIMON LOUIE | ON FILE |
| SIMON MERCIER-NGUYEN | ON FILE |
| SIMON MITCHELL | ON FILE |
| SIMON MURPHY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SIMON  PARKES | ON FILE |
| SIMON  PEARN | ON FILE |
| SIMON  PRUNTY | ON FILE |
| SIMON  PUTWAIN | ON FILE |
| SIMON  SUH | ON FILE |
| SIMON  TØTTRUP | ON FILE |
| SIMON  WARD | ON FILE |
| SIMON A DE SMET | ON FILE |
| SIMON AARUP | ON FILE |
| SIMON ABELA | ON FILE |
| Simon Abela | simon@whacka.com |
| SIMON ACHVAN | ON FILE |
| SIMON ADAMBERRY | ON FILE |
| ŠIMON ADÁMEK | ON FILE |
| SIMON ADAMSON | ON FILE |
| SIMON ADLER | ON FILE |
| SIMON AGARWALA | ON FILE |
| SIMON AGASSOUSSI | ON FILE |
| SIMON AGERSKOV | ON FILE |
| SIMON ALARY | ON FILE |
| SIMON ALDERMAN | ON FILE |
| Simon Alderman | simonalds@gmail.com |
| SIMON ALEX OLESEN | ON FILE |
| SIMON ALEXANDER | ON FILE |
| SIMON ALFORD | ON FILE |
| SIMON ALLIGNE | ON FILE |
| SIMON AMALRAJ JOHN SELVARAJ | ON FILE |
| SIMON AMBROSE | ON FILE |
| SIMON ANDERSEN | ON FILE |
| SIMON ANDERSON | ON FILE |
| SIMON ANDREW SHARP | ON FILE |
| SIMON ANTHONY O'LOUGHLIN | ON FILE |
| SIMON AQUILINA | ON FILE |
| SIMON AQUINO | ON FILE |
| SIMON ARCES | ON FILE |
| SIMON ARENAS | ON FILE |
| SIMON ARIEL MORTENSEN | ON FILE |
| SIMON ARRIGHI | ON FILE |
| SIMON ARROU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SIMON ARSENEAU | ON FILE |
| SIMON ARVAUX | ON FILE |
| SIMON ATA | ON FILE |
| SIMON ATASAYAR | ON FILE |
| SIMON AUBERT | ON FILE |
| SIMON AUCHETTL | ON FILE |
| simon auchettl | Ockyocky@gmail.com |
| SIMON AUNILLON | ON FILE |
| SIMON AURELIANO ASTABURUAGA GANDARILLAS | ON FILE |
| SIMON AYTOGAN | ON FILE |
| SIMON BABJAK | ON FILE |
| SIMON BACKLUND | ON FILE |
| SIMON BAKER | ON FILE |
| SIMON BAL | ON FILE |
| SIMON BALKEN | ON FILE |
| SIMON BANG KJELDGAARD | ON FILE |
| SIMON BARKER | ON FILE |
| SIMON BARKO | ON FILE |
| SIMON BÄRLOCHER | ON FILE |
| SIMON BARRAT | ON FILE |
| SIMON BARROS | ON FILE |
| SIMON BARRY | ON FILE |
| SIMON BARTHALOME | ON FILE |
| SIMON BARTHELEMY GROLEAU | ON FILE |
| Simon Basler | ON FILE |
| SIMON BASLER | ON FILE |
| SIMON BASTIN | ON FILE |
| SIMON BATAILLE | ON FILE |
| SIMON BATEMAN | ON FILE |
| SIMON BATES | ON FILE |
| SIMON BATTYE | ON FILE |
| SIMON BAUMAN | ON FILE |
| SIMON BAUMER | ON FILE |
| SIMON BAYLE | ON FILE |
| SIMON BEAUCAIREI | ON FILE |
| SIMON BEAULOYE | ON FILE |
| SIMON BEDEVYAN | ON FILE |
| SIMON BEER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON BEGLAU | ON FILE |
| SIMON BÉLIVEAU-BEAUMONT | ON FILE |
| SIMON BELLANDER | ON FILE |
| SIMON BENGE | ON FILE |
| SIMON BENGTSSON | ON FILE |
| SIMON BENNETT | ON FILE |
| SIMON BENNETT | ON FILE |
| SIMON BERGQUIST | ON FILE |
| SIMON BERNARD | ON FILE |
| SIMON BERNSDORFF WALLSTEDT | ON FILE |
| SIMON BEROUD BLANC | ON FILE |
| SIMON BERTHON | ON FILE |
| SIMON BERTSCHINGER | ON FILE |
| SIMON BICKERTON | ON FILE |
| SIMON BIRD | ON FILE |
| SIMON BISGAARD | ON FILE |
| SIMON BISHOP | ON FILE |
| SIMON BJARNASON | ON FILE |
| SIMON BJORKLEN | ON FILE |
| SIMON BLACKBOURN | ON FILE |
| SIMON BLACKBURN | ON FILE |
| SIMON BLACKHURST | ON FILE |
| SIMON BLASTOCK | ON FILE |
| SIMON BLOT | ON FILE |
| SIMON BLUNDELL WRIGHT | ON FILE |
| SIMON BOGAERT | ON FILE |
| SIMON BOGUSZEWSKI | ON FILE |
| SIMON BOHLIN | ON FILE |
| SIMON BOILEAU | ON FILE |
| SIMON BOLIVAR BUCKNER | ON FILE |
| SIMON BOLL | ON FILE |
| SIMON BOLZLI | ON FILE |
| SIMON BOND | ON FILE |
| SIMON BONIFACE | ON FILE |
| SIMON BOORSMA | ON FILE |
| SIMON BOSELEY | ON FILE |
| SIMON BOTERO | ON FILE |
| SIMON BOTN TOPLAND | ON FILE |
| SIMON BOULOGNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON BOUTET | ON FILE |
| SIMON BOY | ON FILE |
| SIMON BOYCE-MAYNARD | ON FILE |
| SIMON BRAITHWAITE | ON FILE |
| SIMON BRAY | ON FILE |
| Simon Breedon | ON FILE |
| SIMON BREEDON | ON FILE |
| SIMON BRIDGENS | ON FILE |
| SIMON BRIÈRE | ON FILE |
| SIMON BRIN | ON FILE |
| SIMON BROBERG | ON FILE |
| SIMON BROOKS | ON FILE |
| SIMON BROUILLARD | ON FILE |
| SIMON BROWN | ON FILE |
| SIMON BROWN | ON FILE |
| SIMON BROWN | ON FILE |
| SIMON BROWN | ON FILE |
| Simon Brown | simon@geckoproductions.com.au |
| SIMON BRUCE | ON FILE |
| SIMON BRUNET | ON FILE |
| SIMON BUCKNER | ON FILE |
| SIMON BUELENS | ON FILE |
| SIMON BUGAR | ON FILE |
| SIMON BUIKEMA | ON FILE |
| SIMON BULKA | ON FILE |
| SIMON BUNT | ON FILE |
| SIMON BURGESS | ON FILE |
| SIMON BÜRGI | ON FILE |
| SIMON BURIN DES ROZIERS | ON FILE |
| SIMON BURKE | ON FILE |
| SIMON BUSEMEYER | ON FILE |
| SIMON BÜTIKOFER | ON FILE |
| SIMON BUXTON | ON FILE |
| SIMON BYRNE | ON FILE |
| SIMON BYRNES | ON FILE |
| SIMON CAJLINGER | ON FILE |
| SIMON CALLAGHAN | ON FILE |
| SIMON CAMPBELL | ON FILE |
| SIMON CANEVET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON CANTWELL | ON FILE |
| SIMON CAREY-SMITH | ON FILE |
| SIMON CARLSSON | ON FILE |
| SIMON CARON | ON FILE |
| SIMON CARON | ON FILE |
| SIMON CARR | ON FILE |
| SIMON CARROLL | ON FILE |
| SIMON CARVILLE | ON FILE |
| SIMON CASTLE | ON FILE |
| SIMON CASTONGUAY | ON FILE |
| Simon Castonguay | simonc1316@hotmail.com |
| SIMON CASTRO | ON FILE |
| SIMON CASWELL | ON FILE |
| SIMON CATON | ON FILE |
| SIMON CEULEMANS | ON FILE |
| SIMON CHABOT | ON FILE |
| SIMON CHAMBERS | ON FILE |
| SIMON CHAMORRO | ON FILE |
| SIMON CHANG | ON FILE |
| SIMON CHAPMAN | ON FILE |
| SIMON CHARLEBOIS | ON FILE |
| SIMON CHARLES LAFERRIERE | ON FILE |
| SIMON CHARLES PARTON | ON FILE |
| SIMON CHATENEVER | ON FILE |
| SIMON CHEN | ON FILE |
| SIMON CHEN | ON FILE |
| SIMON CHEN | ON FILE |
| SIMON CHENG | ON FILE |
| SIMON CHENG | ON FILE |
| SIMON CHEUNG | ON FILE |
| SIMON CHISLETT | ON FILE |
| SIMON CHOI | ON FILE |
| SIMON CHOI | ON FILE |
| SIMON CHONG | ON FILE |
| SIMON CHOW | ON FILE |
| SIMON CHRISTENSEN | ON FILE |
| SIMON CHRISTINAT | ON FILE |
| SIMON CHUA | ON FILE |
| SIMON CHUANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON CIBULKA | ON FILE |
| SIMON CIHRA | ON FILE |
| SIMON CLANCY | ON FILE |
| SIMON CLEAVER | ON FILE |
| SIMON CLERC | ON FILE |
| SIMON CLEROUX | ON FILE |
| SIMON CLOUTIER | ON FILE |
| SIMON COCHRANE | ON FILE |
| SIMON COFFEY | ON FILE |
| SIMON COGGINS | ON FILE |
| SIMON COLBERT | ON FILE |
| SIMON COLEMAN | ON FILE |
| SIMON COLES | ON FILE |
| SIMON COLLINS | ON FILE |
| SIMON COLLINS | ON FILE |
| SIMON CONHEADY | ON FILE |
| SIMON CORBEIL | ON FILE |
| SIMON CORDEIRO | ON FILE |
| SIMON CORTÉS LAWLOR | ON FILE |
| SIMON COUSINS | ON FILE |
| SIMON COZZI | ON FILE |
| SIMON CROOK | ON FILE |
| SIMON CROSS | ON FILE |
| SIMON CROTEAU | ON FILE |
| SIMON CVAR | ON FILE |
| SIMON DAIGNEAULT VAUDRY | ON FILE |
| SIMON DALGAARD | ON FILE |
| SIMON DALHOFF | ON FILE |
| SIMON DAMIEN DIJKMAN | ON FILE |
| SIMON DANG | ON FILE |
| SIMON DARDASHTI | ON FILE |
| SIMON DAUWE | ON FILE |
| SIMON DAVID | ON FILE |
| SIMON DAVIES | ON FILE |
| SIMON DAWD | ON FILE |
| SIMON DE CHAMBRIER | ON FILE |
| SIMON DE GABRIELE | ON FILE |
| SIMON DE GRAAFF | ON FILE |
| SIMON DE HAAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON DE LA ROSA III | ON FILE |
| SIMON DE LA ROSA III | ON FILE |
| SIMON DE POORTER | ON FILE |
| SIMON DE RAADT | ON FILE |
| Simon de Raadt | simonderaadt@hotmail.com |
| SIMON DE SCHUTTER | ON FILE |
| SIMON DE SOUZA | ON FILE |
| SIMON DE VLEESCHAUWER | ON FILE |
| SIMON DE VLEESCHAUWER | ON FILE |
| SIMON DECRU | ON FILE |
| SIMON DEDUKH | ON FILE |
| SIMON DEEBLE | ON FILE |
| SIMON DEEHAN | ON FILE |
| SIMON DELAUNAY | ON FILE |
| SIMON DELAYGUE | ON FILE |
| SIMON DELGADO | ON FILE |
| SIMON DELPOUVE | ON FILE |
| SIMON DEMERS | ON FILE |
| SIMON DEMUYNCK | ON FILE |
| SIMON DENEUX | ON FILE |
| SIMON DENIS BODEA | ON FILE |
| SIMON DEPOUTOT | ON FILE |
| SIMON DESGAGNÉ | ON FILE |
| SIMON DESJARDINS | ON FILE |
| SIMON DESJARDINS-HOGUE | ON FILE |
| SIMON DESROCHERS | ON FILE |
| SIMON DEVANEY | ON FILE |
| SIMON DEVOS | ON FILE |
| SIMON DICKINSON | ON FILE |
| SIMON DIGBY | ON FILE |
| SIMON DINGES | ON FILE |
| SIMON DIONNE RODRIGUEZ | ON FILE |
| SIMON DIREEN | ON FILE |
| SIMON DIXON | ON FILE |
| SIMON DIXON | ON FILE |
| SIMON DOLINSEK | ON FILE |
| SIMON DORÉ | ON FILE |
| SIMON DOWNES | ON FILE |
| SIMON DOWNEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON DRALEKE | ON FILE |
| SIMON DRAWBRIDGE | ON FILE |
| SIMON DREHER | ON FILE |
| SIMON DRYSDALE | ON FILE |
| SIMON DUCHEMIN | ON FILE |
| SIMON DUCLOUX | ON FILE |
| SIMON DUFAULT | ON FILE |
| SIMON DUFOUR | ON FILE |
| SIMON DUINDAM | ON FILE |
| SIMON DUNSTAN | ON FILE |
| SIMON DUONG | ON FILE |
| SIMON DURRER | ON FILE |
| SIMON DYBDAL | ON FILE |
| SIMON DYER | ON FILE |
| SIMON DYRBY | ON FILE |
| SIMON EARDLEY | ON FILE |
| SIMON EARITH | ON FILE |
| SIMON EAST | ON FILE |
| SIMON EASTWOOD | ON FILE |
| SIMON EDDY | ON FILE |
| SIMON EDWARD CAVE | ON FILE |
| SIMON EDWARDS | ON FILE |
| Simon Edwards | simedw@outlook.com |
| SIMON EGAN | ON FILE |
| SIMON EGHEN STABIJ | ON FILE |
| SIMON EICHHORST | ON FILE |
| SIMON EL BEZE | ON FILE |
| SIMON ELIAS | ON FILE |
| Simon Elimelech | ON FILE |
| SIMON ELIMELECH | ON FILE |
| SIMON ELKJAER FRANTSEN | ON FILE |
| SIMON ELLIOTT | ON FILE |
| SIMON ENGELBERT | ON FILE |
| SIMON ENTIUS | ON FILE |
| SIMON ERIC SILVESTRE | ON FILE |
| SIMON EVENDEN | ON FILE |
| SIMON EVERINGTON | ON FILE |
| SIMON EVRARD | ON FILE |
| SIMON EZE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON FANGEL | ON FILE |
| SIMON FANGER | ON FILE |
| SIMON FARRAR | ON FILE |
| SIMON FELICE | ON FILE |
| SIMON FELTRIN | ON FILE |
| SIMON FERRAZZI | ON FILE |
| SIMON FEVRY | ON FILE |
| SIMON FISCHER | ON FILE |
| SIMON FJELLANDER | ON FILE |
| SIMON FLAMOS | ON FILE |
| SIMON FLORENT NATHANAEL DANLOS | ON FILE |
| SIMON FODOR | ON FILE |
| SIMON FOO | ON FILE |
| SIMON FOSTER | ON FILE |
| SIMON FOURDINIER | ON FILE |
| SIMON FOURGOUX | ON FILE |
| SIMON FOURNIER | ON FILE |
| SIMON FOXFORD | ON FILE |
| SIMON FRANCIS | ON FILE |
| SIMON FRANCIS | ON FILE |
| SIMON FREDERIKSEN | ON FILE |
| SIMON FREE | ON FILE |
| SIMON FREI | ON FILE |
| SIMON FRID | ON FILE |
| SIMON FRYDLENDER | ON FILE |
| SIMON FUE YANG | ON FILE |
| SIMON FUNG | ON FILE |
| SIMON GAGNE | ON FILE |
| SIMON GAGNON | ON FILE |
| SIMON GAMSJÄGER | ON FILE |
| SIMON GARBETT | ON FILE |
| SIMON GARFIELD | ON FILE |
| SIMON GARNIER | ON FILE |
| SIMON GAUTHIER-DALLAIRE | ON FILE |
| SIMON GAUTSCH | ON FILE |
| SIMON GELFAND | ON FILE |
| SIMON GEOFFREY DARLINGTON | ON FILE |
| SIMON GERAGHTY | ON FILE |
| SIMON GHINN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON GIBERT | ON FILE |
| SIMON GIESBRECHT | ON FILE |
| SIMON GILCHRIST | ON FILE |
| SIMON GILLIATT-HAIGH | ON FILE |
| SIMON GIONET | ON FILE |
| SIMON GLENN MOBBS | ON FILE |
| Simon Glenn Mobbs | crestridge88@gmail.com |
| SIMON GODFRAIND | ON FILE |
| SIMON GOMEZ | ON FILE |
| SIMON GONZALEZ | ON FILE |
| SIMON GORGES | ON FILE |
| SIMON GOULDMAN | ON FILE |
| SIMON GOV | ON FILE |
| SIMON GRAF | ON FILE |
| SIMON GRAHAM | ON FILE |
| SIMON GRAMME | ON FILE |
| SIMON GRANDJEAN | ON FILE |
| SIMON GRANT | ON FILE |
| SIMON GRANT | ON FILE |
| SIMON GREEN | ON FILE |
| SIMON GREENAWAY | ON FILE |
| SIMON GREGERSEN | ON FILE |
| SIMON GRIEVE | ON FILE |
| SIMON GRILLS | ON FILE |
| SIMON GRINTER | ON FILE |
| SIMON GROENNING | ON FILE |
| SIMON GROULT | ON FILE |
| SIMON GUCABAN | ON FILE |
| SIMON GUERRERO USHAKOV | ON FILE |
| SIMON GUILLORIT | ON FILE |
| SIMON GUINEMER | ON FILE |
| SIMON GURUNG | ON FILE |
| SIMON GUSTAFSSON | ON FILE |
| SIMON HAEFLIGER | ON FILE |
| SIMON HAENI | ON FILE |
| SIMON HAGGER | ON FILE |
| SIMON HAGLUND | ON FILE |
| SIMON HALLEUX | ON FILE |
| SIMON HAMAD | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON HANCOCK | ON FILE |
| SIMON HANISON | ON FILE |
| SIMON HANSSON | ON FILE |
| SIMON HANŽUREJ | ON FILE |
| SIMON HARDING | ON FILE |
| SIMON HARDY | ON FILE |
| SIMON HARGRAVES | ON FILE |
| SIMON HARJETTE | ON FILE |
| SIMON HARMS | ON FILE |
| SIMON HARRISON MIJATOVICH | ON FILE |
| SIMON HARRY | ON FILE |
| Simon Harry | sharry777@protonmail.com |
| SIMON HART | ON FILE |
| SIMON HAUSDORF | ON FILE |
| SIMON HAYES | ON FILE |
| SIMON HEDKVIST | ON FILE |
| SIMON HELLISEN | ON FILE |
| SIMON HEMMINGS | ON FILE |
| SIMON HENDERSON | ON FILE |
| SIMON HENRY | ON FILE |
| SIMON HERRMANN | ON FILE |
| SIMON HESSE | ON FILE |
| SIMON HEWLETT | ON FILE |
| SIMON HILLS | ON FILE |
| SIMON HINTERREITER | ON FILE |
| SIMON HINTON | ON FILE |
| SIMON HIRSCHGAARD BAERENDTSEN | ON FILE |
| ŠIMON HLAVÁČ | ON FILE |
| SIMON HO | ON FILE |
| SIMON HOCHSTEIN | ON FILE |
| SIMON HODGE | ON FILE |
| simon hodge | simon@langlidesign.com |
| SIMON HODGSON | ON FILE |
| SIMON HOE | ON FILE |
| SIMON HOEFFNER CORNELIUSSEN | ON FILE |
| SIMON HOFMANN | ON FILE |
| SIMON HOGNER | ON FILE |
| SIMON HOLLOWAY | ON FILE |
| SIMON HÖLSCHER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON HOLST AANDAHL | ON FILE |
| Simon Hoornaert | ON FILE |
| SIMON HOUSKA | ON FILE |
| ŠIMON HRDLIČKA | ON FILE |
| SIMON HRIBOVŠEK | ON FILE |
| SIMON HU | ON FILE |
| SIMON HUDSON | ON FILE |
| SIMON HUGH RYDER LUCIUS | ON FILE |
| SIMON HUGHES | ON FILE |
| SIMON HUMBERT | ON FILE |
| SIMON HUNT | ON FILE |
| SIMON HUNT | ON FILE |
| SIMON HUR | ON FILE |
| SIMON HVIID DEL PIN | ON FILE |
| SIMON HWOZDECKI | ON FILE |
| SIMON IKUSERU | ON FILE |
| SIMON ING | ON FILE |
| SIMON INGEMANN OLESEN | ON FILE |
| SIMON INTERNICOLA | ON FILE |
| SIMON IVERSEN | ON FILE |
| SIMON J BOKA | ON FILE |
| SIMON JACOBSEN | ON FILE |
| SIMON JACQUES MARCEL VERICEL | ON FILE |
| SIMON JAIMES | ON FILE |
| SIMON JAKOBSEN | ON FILE |
| SIMON JAKOBSEN | ON FILE |
| SIMON JAMES | ON FILE |
| SIMON JANSEN | ON FILE |
| SIMON JARVIS | ON FILE |
| SIMON JASMIN | ON FILE |
| SIMON JEAN F HARDY | ON FILE |
| SIMON JENKINS | ON FILE |
| SIMON JENKINS | ON FILE |
| SIMON JENNINGS | ON FILE |
| Simon Jennings | sim_jennings@hotmail.co.uk |
| SIMON JENSEN | ON FILE |
| SIMON JENSEN | ON FILE |
| SIMON JIA | ON FILE |
| SIMON JIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON JIANG | ON FILE |
| SIMON JIANG | ON FILE |
| SIMON JIN KIM | ON FILE |
| SIMON JOHANSEN | ON FILE |
| SIMON JOHANSEN | ON FILE |
| SIMON JOHNSON | ON FILE |
| SIMON JOLY | ON FILE |
| SIMON JONAS ERHARDT | ON FILE |
| SIMON JONES | ON FILE |
| SIMON JONES | ON FILE |
| SIMON JONES | ON FILE |
| SIMON JONES | ON FILE |
| SIMON JONES | ON FILE |
| SIMON JONG | ON FILE |
| SIMON JONIN | ON FILE |
| SIMON JORDAN | ON FILE |
| SIMON JORDAN | ON FILE |
| SIMON JUDKINS | ON FILE |
| SIMON JULIAN | ON FILE |
| SIMON KAARS | ON FILE |
| SIMON KADLEC | ON FILE |
| SIMON KADUNC | ON FILE |
| SIMON KÆRSLUND | ON FILE |
| SIMON KALIS | ON FILE |
| SIMON KÁLMÁN | ON FILE |
| SIMON KAPUSI KILESSE | ON FILE |
| SIMON KARA | ON FILE |
| SIMON KELLEGHAN | ON FILE |
| SIMON KELLER | ON FILE |
| ŠIMON KELLO | ON FILE |
| SIMON KERR | ON FILE |
| SIMON KESTERNICH | ON FILE |
| SIMON KEY | ON FILE |
| SIMON KHANAL | ON FILE |
| SIMON KIBBLES | ON FILE |
| SIMON KIM | ON FILE |
| SIMON KIM | ON FILE |
| SIMON KIM | ON FILE |
| SIMON KITZINGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON KITZIS | ON FILE |
| SIMON KJÆR | ON FILE |
| SIMON KLEIST | ON FILE |
| SIMON KNOTT | ON FILE |
| Simon Kolonko | ON FILE |
| SIMON KOZY | ON FILE |
| Simon Kratz | ON FILE |
| SIMON KRATZ | ON FILE |
| SIMON KREBS | ON FILE |
| SIMON KRISTENSEN | ON FILE |
| SIMON KRISTENSEN | ON FILE |
| SIMON KRISTENSEN | ON FILE |
| SIMON KROGH | ON FILE |
| SIMON KRONMOSE | ON FILE |
| SIMON KRUMBEIN | ON FILE |
| ŠIMON KUBRYCHT | ON FILE |
| SIMON KUROWSKI | ON FILE |
| SIMON KURSZEWSKI | ON FILE |
| SIMON L STEWART | ON FILE |
| SIMON LABRECQUE FORTIN | ON FILE |
| SIMON LACASSE | ON FILE |
| SIMON LAM | ON FILE |
| SIMON LAM | ON FILE |
| SIMON LAM | ON FILE |
| SIMON LANG | ON FILE |
| SIMON LANGKILDE | ON FILE |
| SIMON LAPOINTE | ON FILE |
| SIMON LAPRISE | ON FILE |
| SIMON LARCHER | ON FILE |
| SIMON LARIMORE | ON FILE |
| SIMON LARSEN | ON FILE |
| SIMON LARSEN | ON FILE |
| SIMON LARSEN | ON FILE |
| SIMON LARTHE | ON FILE |
| ŠIMON ĽAŠ | ON FILE |
| SIMON LAU | ON FILE |
| SIMON LAU | ON FILE |
| SIMON LAU | ON FILE |
| SIMON LAURIDSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON LAURITSEN | ON FILE |
| SIMON LAUSEN | ON FILE |
| ŠIMON LÁVIČKA | ON FILE |
| SIMON LAWRENCE | ON FILE |
| SIMON LAYFIELD | ON FILE |
| SIMON LAZARUS | ON FILE |
| SIMON LE SUEUR | ON FILE |
| SIMON LEBOUCHER | ON FILE |
| SIMON LECLERCQ | ON FILE |
| SIMON LEE | ON FILE |
| SIMON LEE | ON FILE |
| SIMON LEE | ON FILE |
| SIMON LEE | ON FILE |
| SIMON LEE | ON FILE |
| SIMON LEE | ON FILE |
| SIMON LEE | ON FILE |
| Simon Lee | scwlee0623@gmail.com |
| SIMON LEE GAMMON | ON FILE |
| SIMON LEFEBVRE | ON FILE |
| SIMON LEIGH | ON FILE |
| SIMON LEIGHTON LEAR | ON FILE |
| SIMON LELEU | ON FILE |
| SIMON LEMAITRE | ON FILE |
| SIMON LEONARDUS BESTERS | ON FILE |
| SIMON LEONG | ON FILE |
| SIMON LERNER | ON FILE |
| SIMON LESSAGE | ON FILE |
| SIMON LEVENEUR | ON FILE |
| SIMON LEVESQUE | ON FILE |
| SIMON LEVIN | ON FILE |
| SIMON LEWIS | ON FILE |
| SIMON LHEUREUX | ON FILE |
| SIMON LIAU | ON FILE |
| SIMON LIESKE | ON FILE |
| SIMON LIEU | ON FILE |
| SIMON LILJESTRÖM | ON FILE |
| SIMON LIM | ON FILE |
| SIMON LIM | ON FILE |
| SIMON LINSER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON LIQUIRAN | ON FILE |
| SIMON LIU | ON FILE |
| SIMON LIU | ON FILE |
| SIMON LIVSON | ON FILE |
| SIMON LLOYD | ON FILE |
| SIMON LO | ON FILE |
| SIMON LOLK | ON FILE |
| SIMON LONG | ON FILE |
| SIMON LONG | ON FILE |
| SIMON LOOTENS | ON FILE |
| SIMON LOPEZ | ON FILE |
| SIMON LORENZO | ON FILE |
| SIMON LOYER | ON FILE |
| SIMON LUCCHESINI | ON FILE |
| SIMON LUND | ON FILE |
| SIMON LUNDGAARD | ON FILE |
| SIMON M ADANIN | ON FILE |
| SIMON M BROWN | ON FILE |
| SIMON MAC | ON FILE |
| SIMON MACKENZIE | ON FILE |
| SIMON MADDEN | ON FILE |
| SIMON MADDISON | ON FILE |
| SIMON MADSEN | ON FILE |
| SIMON MAFTEI | ON FILE |
| SIMON MAGABE | ON FILE |
| SIMON MAGO | ON FILE |
| SIMON MAIGNAN | ON FILE |
| SIMON MALLINSON | ON FILE |
| SIMON MALTHIEU | ON FILE |
| SIMON MAMY | ON FILE |
| SIMON MANFREDI | ON FILE |
| SIMON MARCANTONI | ON FILE |
| SIMON MARIN MATHIEU | ON FILE |
| SIMON MARINOV | ON FILE |
| SIMON MARLON MIRANDA CRUZADO | ON FILE |
| SIMON MARSH | ON FILE |
| SIMON MARSHALL | ON FILE |
| SIMON MARSHALL | ON FILE |
| SIMON MARTHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON MARTIN | ON FILE |
| SIMON MARTINEAU | ON FILE |
| SIMON MASON | ON FILE |
| SIMON MASQUELIER | ON FILE |
| SIMON MATTHEWS | ON FILE |
| SIMON MATTI | ON FILE |
| SIMON MAURICE | ON FILE |
| SIMON MAVIN | ON FILE |
| SIMON MAXWELL | ON FILE |
| SIMON MAXWELL LUCOCK | ON FILE |
| SIMON MAYER | ON FILE |
| SIMON MAYRAND | ON FILE |
| SIMON MAZAUD | ON FILE |
| SIMON MBUTHIA | ON FILE |
| SIMON MCCORMACK | ON FILE |
| SIMON MCCOSH | ON FILE |
| SIMON MCCOY | ON FILE |
| SIMON MCDERMOTT | ON FILE |
| SIMON MCDONALD | ON FILE |
| SIMON MCELROY | ON FILE |
| SIMON MCINTYRE | ON FILE |
| SIMON MCKENZIE | ON FILE |
| SIMON MCKINLAY | ON FILE |
| SIMON MCSWEENEY | ON FILE |
| SIMON MCVEIGH | ON FILE |
| SIMON MCWHINNIE | ON FILE |
| SIMON MCWILLIAMS | ON FILE |
| SIMON MEDDINGS | ON FILE |
| SIMON MEDICI | ON FILE |
| SIMON MERENDI | ON FILE |
| SIMON MERLAK | ON FILE |
| SIMON MEUNIER | ON FILE |
| SIMON MEYER | ON FILE |
| SIMON MICHALEK | ON FILE |
| ŠIMON MICHALICA | ON FILE |
| SIMON MICHAUX | ON FILE |
| SIMON MICKLE | ON FILE |
| SIMON MIDAVAINE | ON FILE |
| SIMON MIDDLETON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON MIKKELSEN | ON FILE |
| SIMON MIKLAVČIČ | ON FILE |
| SIMON MILLERET | ON FILE |
| SIMON MILLIGAN | ON FILE |
| SIMON MILLS | ON FILE |
| SIMON MLADENOVIC | kaminvestirati@gmail.com |
| SIMON MLADENOVIĆ | ON FILE |
| SIMON MODELEWSKI | ON FILE |
| SIMON MOELLER ESPERSEN | ON FILE |
| SIMON MOISSELIN | ON FILE |
| SIMON MOISSELIN | ON FILE |
| SIMON MØLLENBERG | ON FILE |
| SIMON MØLLER | ON FILE |
| SIMON MONAGHAN | ON FILE |
| SIMON MONNIER | ON FILE |
| SIMON MONTFORD | ON FILE |
| SIMON MOORE | ON FILE |
| SIMON MOORE | ON FILE |
| SIMON MOREAU | ON FILE |
| SIMON MORGAN | ON FILE |
| SIMON MORGAN | ON FILE |
| SIMON MORIN | ON FILE |
| SIMON MORRIS | ON FILE |
| SIMON MORRIS | ON FILE |
| SIMON MORRIS GEROVICH | ON FILE |
| SIMON MOUGEOLLE | ON FILE |
| SIMON MOUNTFORD | ON FILE |
| SIMON MOYES | ON FILE |
| SIMON MPUATE RETO | ON FILE |
| SIMON MUELLER | ON FILE |
| Simon Muis | ON FILE |
| SIMON MUIS | ON FILE |
| Simon Muis | johnmuis@upcmail.nl |
| SIMON MULDER | ON FILE |
| SIMON MULI | ON FILE |
| SIMON MUNKSHØJ | ON FILE |
| SIMON MURPHY | ON FILE |
| SIMON MURPHY | ON FILE |
| SIMON MUSCAT | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON MUSSET | ON FILE |
| SIMON MWANGI | ON FILE |
| SIMON MWANTIKA | ON FILE |
| SIMON NABER | ON FILE |
| ŠIMON NACHTIGALL | ON FILE |
| SIMON NEAL | ON FILE |
| SIMON NEASE | ON FILE |
| SIMON NEATE | ON FILE |
| SIMON NEJMAN | ON FILE |
| SIMON NEMBHARD | ON FILE |
| SIMON NG | ON FILE |
| SIMON NG | ON FILE |
| SIMON NIAKH | ON FILE |
| SIMON NICHOLAS BOYLE | ON FILE |
| SIMON NIELSEN | ON FILE |
| SIMON NIELSEN | ON FILE |
| SIMON NIELSEN | ON FILE |
| SIMON NIELSEN | ON FILE |
| SIMON NISSEN | ON FILE |
| SIMON NJENGA KARIUKI | ON FILE |
| SIMON NJUGUNA | ON FILE |
| Simon Njuguna | syimon@live.com |
| SIMON NOAH BRAUN | ON FILE |
| SIMON NOBLET | ON FILE |
| SIMON NOE PERRELET | ON FILE |
| SIMON NORDSTROM | ON FILE |
| SIMON NORTH | ON FILE |
| SIMON NØRTOFT JENSEN | ON FILE |
| SIMON NOVY | ON FILE |
| SIMON NUGENT | ON FILE |
| SIMON NUNG | ON FILE |
| SIMON O REILLY | ON FILE |
| SIMON OAKLEY | ON FILE |
| SIMON ODERMATT | ON FILE |
| SIMON OELTZSCHNER | ON FILE |
| SIMON OGUS | ON FILE |
| SIMON OH | ON FILE |
| SIMON OLIVER | ON FILE |
| SIMON OLIVER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON OLSEN | ON FILE |
| SIMON O'REILLY | ON FILE |
| SIMON ORMSBY | ON FILE |
| ŠIMON ORSÁG | ON FILE |
| SIMON OSBORNE | ON FILE |
| SIMON OSHEA | ON FILE |
| SIMON OSORIO | ON FILE |
| SIMON ØSTERGAARD | ON FILE |
| SIMON OUELLET | ON FILE |
| SIMON OUTHWAITE | ON FILE |
| SIMON PAGE | ON FILE |
| SIMON PANG ONN MONG | ON FILE |
| SIMON PAREWYCK | ON FILE |
| SIMON PARSONS | ON FILE |
| SIMON PATMORE | ON FILE |
| SIMON PATNELL | ON FILE |
| SIMON PAUL ANDERSON | ON FILE |
| SIMON PAUL ZAGAMI | ON FILE |
| SIMON PAYNE | ON FILE |
| SIMON PEACOCK | ON FILE |
| SIMON PEDERSEN | ON FILE |
| SIMON PEDERSEN | ON FILE |
| SIMON PEDERSEN | ON FILE |
| SIMON PEDERSEN | ON FILE |
| SIMON PERSSON | ON FILE |
| SIMON PERSSON | ON FILE |
| SIMON PETER WILLCOCK | ON FILE |
| Simon Peter Adamberry | ON FILE |
| SIMON PETERFFY | ON FILE |
| SIMON PETERS | ON FILE |
| SIMON PETERS | ON FILE |
| SIMON PETERSEN | ON FILE |
| SIMON PETRUS | ON FILE |
| SIMON PETTIBONE | ON FILE |
| SIMON PHILLIP | ON FILE |
| SIMON PHILLIPS | ON FILE |
| SIMON PHILP | ON FILE |
| SIMON PHUONG | ON FILE |
| SIMON PICARD | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON PICKERING | ON FILE |
| SIMON PIERRE MUEHLING | ON FILE |
| SIMON PIERRE ROSSO DE LATAILLADE | ON FILE |
| SIMON PIETERS | ON FILE |
| Simon Pietro Zoppè | eagleone84@hotmail.com |
| SIMON PIETRO ZOPPE’ | ON FILE |
| SIMON PIKE MINKOW | ON FILE |
| SIMON PITTS | ON FILE |
| SIMON PLOURDE | ON FILE |
| SIMON POE | ON FILE |
| SIMON POILVE | ON FILE |
| SIMON POLLAYIL | ON FILE |
| SIMON POLLAYIL | ON FILE |
| SIMON POMFRET | ON FILE |
| SIMON POOLEY | ON FILE |
| SIMON PORTER | ON FILE |
| SIMON POULLAOUEC | ON FILE |
| SIMON POURBAIX | ON FILE |
| SIMON POWERS | ON FILE |
| SIMON PRANKL | ON FILE |
| SIMON PRATAMA | ON FILE |
| SIMON PROCTOR | ON FILE |
| SIMON PUCKO | ON FILE |
| SIMON PUGH | ON FILE |
| SIMON PURSL | ON FILE |
| SIMON RABY | ON FILE |
| SIMON RADFORD | ON FILE |
| SIMON RAJARATNAM | ON FILE |
| SIMON RASMUSSEN | ON FILE |
| SIMON READ | ON FILE |
| SIMON REBER | ON FILE |
| SIMON REED | ON FILE |
| SIMON REES | ON FILE |
| SIMON REIS | ON FILE |
| SIMON REMØY | ON FILE |
| SIMON RENTNER | ON FILE |
| SIMON REPAR | ON FILE |
| SIMON REVENU | ON FILE |
| SIMON REYNOLDS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ŠIMON ŘEZNÍČEK | ON FILE |
| SIMON RICHMOND | ON FILE |
| SIMON RIISHOJ | ON FILE |
| SIMON RIKSMA | ON FILE |
| SIMON ROACH | ON FILE |
| SIMON ROBERT AMERY | ON FILE |
| Simon Robert Hodge | ON FILE |
| simon robert hodge | ON FILE |
| SIMON ROBERTS | ON FILE |
| SIMON RODRIGUES | ON FILE |
| SIMON ROGERS | ON FILE |
| SIMON ROGERS | ON FILE |
| SIMON ROMAIN JULES | ON FILE |
| SIMON ROMAN ZAPATA | ON FILE |
| SIMON ROMMEDAHL | ON FILE |
| SIMON ROPER | ON FILE |
| SIMON ROSS | ON FILE |
| SIMON ROSSEEL | ON FILE |
| SIMON ROWE | ON FILE |
| SIMON ROWE | ON FILE |
| SIMON ROYLE | gillsinperth@gmail.com |
| SIMON ROYLE | ON FILE |
| SIMON RUFF | ON FILE |
| SIMON RUHALTINGER | ON FILE |
| SIMON RUIZ | ON FILE |
| SIMON RUSSELL | ON FILE |
| SIMON RUYMAEKERS | ON FILE |
| ŠIMON ŠABLATÚRA | ON FILE |
| SIMON SALEM | ON FILE |
| SIMON SALOMON | ON FILE |
| Simon Sanggaard | ON FILE |
| SIMON ŠANTAVEC | ON FILE |
| SIMON SCHAEFER | ON FILE |
| SIMON SCHELLEKENS | ON FILE |
| SIMON SCHENNACH | ON FILE |
| SIMON SCHMIDT | ON FILE |
| SIMON SCHMIDT-PETERSEN | ON FILE |
| SIMON SCHNEEBERGER | ON FILE |
| SIMON SCHÖFFBERGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON SCHÖPF | ON FILE |
| SIMON SCHROLL MUNK JENSEN | ON FILE |
| SIMON SCHROTT | ON FILE |
| SIMON SCHUBERT | ON FILE |
| SIMON SCHUBERT | ON FILE |
| SIMON SCHWEPPE | ON FILE |
| SIMON SCHWITZKY | ON FILE |
| SIMON SELEME | ON FILE |
| SIMON SELEME | ON FILE |
| SIMON SELEME | ON FILE |
| SIMON SELITSKY | ON FILE |
| SIMON SHAMOON | ON FILE |
| SIMON SHAO | ON FILE |
| SIMON SHAPIRO | ON FILE |
| SIMON SHARP | ON FILE |
| SIMON SHI | ON FILE |
| SIMON SHILLINGFORD | ON FILE |
| SIMON SHIN | ON FILE |
| SIMON SHIRAZI | ON FILE |
| SIMON SIEW | ON FILE |
| SIMON SILVERDAL | ON FILE |
| SIMON ŠIMEK | ON FILE |
| SIMON SIMON | ON FILE |
| SIMON SIMPSON | ON FILE |
| SIMON SINCLAIR | ON FILE |
| SIMON SIRGIOVANNI | ON FILE |
| SIMON SIROIS | ON FILE |
| SIMON SMECKAERT | ON FILE |
| SIMON SMITH | ON FILE |
| SIMON SMITH | ON FILE |
| SIMON SMITH | ON FILE |
| SIMON SMITH | ON FILE |
| SIMON SMITH | ON FILE |
| SIMON SMITH | ON FILE |
| ŠIMON ŠODEK | ON FILE |
| SIMON SOLBJØRG | ON FILE |
| SIMON SON | ON FILE |
| SIMON SØNDERGÅRD | ON FILE |
| SIMON SONZINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON SOUKHASEUM | ON FILE |
| SIMON SPEKTOR | ON FILE |
| SIMON SPICHAK | ON FILE |
| SIMON SPREUWERS | ON FILE |
| SIMON SSERUMA | ON FILE |
| SIMON STACKMANN | ON FILE |
| Simon Staiger | stretto.com@sstaiger.de |
| SIMON STALLINGS | ON FILE |
| SIMON STANTIALL | ON FILE |
| SIMON STAUBER | ON FILE |
| SIMON STEBBING | ON FILE |
| SIMON STENT | ON FILE |
| Simon Stent | simon@obssd.co.nz |
| SIMON STEPHEN YAO | ON FILE |
| SIMON STÖRBÄCK | ON FILE |
| SIMON STORK | ON FILE |
| SIMON STURGE | ON FILE |
| SIMON SUH | ON FILE |
| SIMON SUH | ON FILE |
| SIMON SUNUWAR | ON FILE |
| SIMON SURYADI | ON FILE |
| SIMON SYLVESTER | ON FILE |
| SIMON TALBOT | ON FILE |
| SIMON TALVARD | ON FILE |
| SIMON TAM | ON FILE |
| SIMON TANNER | ON FILE |
| SIMON TASSAERT | ON FILE |
| SIMON TAVYLUCK MANIVONG | ON FILE |
| SIMON TAYLOR | ON FILE |
| SIMON TE WOERD | ON FILE |
| SIMON TECSON | ON FILE |
| SIMON TEMPÉ | ON FILE |
| SIMON TEO | ON FILE |
| SIMON TERNISIEN | ON FILE |
| SIMON TESSMANN | ON FILE |
| SIMON TESTA | ON FILE |
| SIMON THIBEAULT | ON FILE |
| SIMON THIEULANT | ON FILE |
| SIMON THOMAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON THOMASSON | ON FILE |
| SIMON THOMPSON | ON FILE |
| SIMON THOMPSON | ON FILE |
| SIMON THOMPSON | ON FILE |
| SIMON THOMSON | ON FILE |
| SIMON THUESEN | ON FILE |
| SIMON TIGER | ON FILE |
| SIMON TITZE | ON FILE |
| SIMON TOMMY LAMBRECHT | ON FILE |
| SIMON TOMS | ON FILE |
| SIMON TOSTRUP | ON FILE |
| SIMON TOUZIL | ON FILE |
| SIMON TRACE | ON FILE |
| SIMON TRAN | ON FILE |
| SIMON TREBILCO | ON FILE |
| SIMON TREE | ON FILE |
| SIMON TREMBLAY | ON FILE |
| SIMON TRESCH | ON FILE |
| SIMON TRINH | ON FILE |
| SIMON TROWSE | ON FILE |
| SIMON TRUDEAU | ON FILE |
| Simon Trudeau | simon.a.trudeau@gmail.com |
| SIMON TUCKER | ON FILE |
| SIMON TUNNARD | ON FILE |
| SIMON TUNTELDER | ON FILE |
| SIMON TURNER | ON FILE |
| SIMON TYE | ON FILE |
| SIMON UCAKAR | ON FILE |
| SIMON ULRICH | ON FILE |
| SIMON VAD | ON FILE |
| SIMON VÅGE | ON FILE |
| SIMON VALERIO | ON FILE |
| SIMON VAN DAAL | ON FILE |
| SIMON VAN DER GOOT | ON FILE |
| SIMON VAN DER VEEN | ON FILE |
| SIMON VAN HAM | ON FILE |
| SIMON VAN HOUT | ON FILE |
| SIMON VAN OOSTWAARD | ON FILE |
| SIMON VAN PARYS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON VANHOLLAND | ON FILE |
| SIMON VANIK | ON FILE |
| SIMON VASKOU | ON FILE |
| SIMÓN VÁZQUEZ | ON FILE |
| SIMON VEDIN | ON FILE |
| SIMON VEILLEUX | ON FILE |
| SIMON VENTURA | ON FILE |
| SIMON VERMAAS | ON FILE |
| SIMON VERRAEST | ON FILE |
| SIMON VERVAEKE | ON FILE |
| SIMON VESTERGAARD | ON FILE |
| SIMON VIAUD | ON FILE |
| SIMON VIEIRA | ON FILE |
| SIMON VILHELMSEN | ON FILE |
| SIMON VILLEGAS JIMENEZ | ON FILE |
| SIMON VILLEGAS-OSPINA | ON FILE |
| SIMON VIN | ON FILE |
| SIMON VINCENT | ON FILE |
| SIMON VLEESHOUWERS | ON FILE |
| SIMON VOLAND | ON FILE |
| SIMON VON FISCHER | ON FILE |
| SIMON VU | ON FILE |
| SIMON VU | ON FILE |
| SIMON WACHTER | ON FILE |
| SIMON WADDINGTON | ON FILE |
| SIMON WAI SHING | ON FILE |
| SIMON WAKEFIELD | ON FILE |
| SIMON WALKER | ON FILE |
| SIMON WANTY | ON FILE |
| SIMON WARBURTON | ON FILE |
| SIMON WARDMAN | ON FILE |
| SIMON WARRINER | ON FILE |
| SIMON WÄSPI | ON FILE |
| SIMON WASSERMAN | ON FILE |
| SIMON WATKINS | ON FILE |
| SIMON WATTS | ON FILE |
| SIMON WEATHERALL | ON FILE |
| SIMON WEATHERHEAD | ON FILE |
| SIMON WEBER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON WEBSTER | ON FILE |
| SIMON WEIGUNY | ON FILE |
| SIMON WEIR | ON FILE |
| SIMON WELLS | ON FILE |
| SIMON WELLS | ON FILE |
| SIMON WENGSTROM | ON FILE |
| SIMON WERNER | ON FILE |
| SIMON WEST | ON FILE |
| SIMON WESTPHAL | ON FILE |
| SIMON WHEELDON | ON FILE |
| SIMON WHITAKER | ON FILE |
| Simon Whitaker | thomaswalsh900@gmail.com |
| SIMON WHITE | ON FILE |
| SIMON WHITLOCK | ON FILE |
| SIMON WHITMORE | ON FILE |
| SIMON WHITTENBURY | ON FILE |
| SIMON WHITTLE | ON FILE |
| SIMON WIDDENHIELM | ON FILE |
| SIMON WILKINSON | ON FILE |
| SIMON WILLIAMS | ON FILE |
| SIMON WILLIAMS | ON FILE |
| SIMON WILLIER | ON FILE |
| SIMON WILLIMANN | ON FILE |
| SIMON WILLIS | ON FILE |
| SIMON WILSON | ON FILE |
| SIMON WILSON | ON FILE |
| SIMON WILSON | ON FILE |
| SIMON WISE | ON FILE |
| SIMON WOETMANN HANSEN | ON FILE |
| SIMON WONG | ON FILE |
| SIMON WONG | ON FILE |
| SIMON WOOD | ON FILE |
| SIMON WOOD | ON FILE |
| SIMON WOODHOUSE | ON FILE |
| SIMON WOODS | ON FILE |
| SIMON WOODS | ON FILE |
| SIMON WRIGHT | ON FILE |
| SIMON WU | ON FILE |
| SIMON XIAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMON XIAO | ON FILE |
| SIMON XU | ON FILE |
| SIMON YATES | ON FILE |
| SIMON YEOMAN-TAYLOR | ON FILE |
| SIMON YEUNG | ON FILE |
| SIMON YONG | ON FILE |
| SIMON YUSUPOV | ON FILE |
| SIMON ZAHND | ON FILE |
| SIMON ZAHND | ON FILE |
| SIMON ZAJC | ON FILE |
| ŠIMON ZAJÍČEK | ON FILE |
| SIMON ZAUNER BAERENTSEN | ON FILE |
| SIMON ZDRENKA | ON FILE |
| SIMON ZENG | ON FILE |
| SIMON ZIEGLER | ON FILE |
| SIMON ZIMMER | ON FILE |
| SIMON ZIMMER | ON FILE |
| SIMON ZOHER | ON FILE |
| Simon, Zachary | ON FILE |
| SIMONA ANDREI | ON FILE |
| SIMONA DUMITRIU | ON FILE |
| SIMONA FANUTZA | ON FILE |
| SIMONA PAPPALARDO | ON FILE |
| SIMONA PERINA | ON FILE |
| SIMONA AGNELLI | ON FILE |
| SIMONA AMARADIO | ON FILE |
| SIMONA ANDRIUSKEVICE | ON FILE |
| SIMONA BALDARI | ON FILE |
| SIMONA BUCUR | ON FILE |
| SIMONA CAPASSO | ON FILE |
| SIMONA CERUNDOLO | ON FILE |
| SIMONA CHEZZI | ON FILE |
| SIMONA CHLADKOVA | ON FILE |
| SIMONA CHLADKOVA | ON FILE |
| SIMONA COFANO | ON FILE |
| SIMONA CORDINI | ON FILE |
| SIMONA COZMA | ON FILE |
| SIMONA CSILAG | ON FILE |
| SIMONA CUSUMANO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMONA DANIELA MICU | ON FILE |
| SIMONA DITULLIO | ON FILE |
| SIMONA FERRANTE | ON FILE |
| SIMONA FESSLER | ON FILE |
| SIMONA GALASSI | ON FILE |
| SIMONA GLIGOROVSKA | ON FILE |
| SIMONA GUNAROVA | ON FILE |
| SIMONA HAMERŠAK | ON FILE |
| SIMONA HANNA | ON FILE |
| SIMONA HAVIAROVA | ON FILE |
| SIMONA HORVATHOVA | ON FILE |
| SIMONA HRASTNIK | ON FILE |
| SIMONA HUDECOVA | ON FILE |
| SIMONA ICHNATÍKOVÁ | ON FILE |
| SIMONA KORDACOVA | ON FILE |
| SIMONA KRSTEVSKA | ON FILE |
| SIMONA KURDALIEVA | ON FILE |
| SIMONA LUBERTI | ON FILE |
| SIMONA LUNGU | ON FILE |
| SIMONA MALMIGE | ON FILE |
| SIMONA MALY | ON FILE |
| SIMONA MARTINKOVÁ | ON FILE |
| SIMONA MAZÁŇOVÁ | ON FILE |
| SIMONA MAŽIKĖ | ON FILE |
| SIMONA MAZZOLA | ON FILE |
| SIMONA MIZGAITIENE | ON FILE |
| SIMONA MLADENOVA YORDANOVA | ON FILE |
| SIMONA MONICA DI BUONO | ON FILE |
| SIMONA OVERBERG | ON FILE |
| SIMONA PAGLIANI | ON FILE |
| SIMONA PAGLIANI | ON FILE |
| SIMONA PAGLIANI | ON FILE |
| SIMONA PASQUALINI | ON FILE |
| SIMONA PIERI | ON FILE |
| SIMONA PLEVOVA | ON FILE |
| SIMONA POERIO | ON FILE |
| SIMONA POLLÁKOVÁ | ON FILE |
| SIMONA RESTA | ON FILE |
| SIMONA RINGIENĖ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMONA ROSANO | ON FILE |
| SIMONA SAMOILIOUK | ON FILE |
| SIMONA SCHNEIDEROVÁ | ON FILE |
| SIMONA SCHREIBEROVÁ | ON FILE |
| SIMONA SERAFIMOVSKA | ON FILE |
| SIMONA SEU | ON FILE |
| SIMONA SEVCIKOVA | ON FILE |
| SIMONA SKUDOVA | ON FILE |
| SIMONA TASICA ION | ON FILE |
| SIMONA TOSITTI | ON FILE |
| SIMONA TRAYKOVA | ON FILE |
| SIMONA TURKOVA | ON FILE |
| SIMONA VALERIANI | ON FILE |
| SIMONA VYROSTKOVA | ON FILE |
| SIMONA YANKOVA | ON FILE |
| SIMONA ZANINI | ON FILE |
| SIMONA ZUNKO | ON FILE |
| SIMONA-ANCUTA FLOREA | ON FILE |
| SIMONAS BALTENIS | ON FILE |
| SIMONAS BANKAUSKAS | ON FILE |
| SIMONAS BERENIS | ON FILE |
| SIMONAS CIUTA | ON FILE |
| SIMONAS DARGUZAA | ON FILE |
| SIMONAS JAKUBONIS | ON FILE |
| SIMONAS MALAKAS | ON FILE |
| SIMONAS PETRAITIS | ON FILE |
| SIMONAS SAKALYS | ON FILE |
| Simonas Šakalys | ON FILE |
| SIMONAS SEMCISINAS | ON FILE |
| SIMONDEEP RAI | ON FILE |
| SIMONE BRANSCHEID | ON FILE |
| SIMONE COLTELLA | ON FILE |
| SIMONE CORRADINI | ON FILE |
| SIMONE FEDEL | ON FILE |
| SIMONE FOLGARAIT | ON FILE |
| SIMONE GROTZKYJ GIORGI | ON FILE |
| SIMONE MOSSINI | ON FILE |
| SIMONE MOTTI | ON FILE |
| SIMONE SPIGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMONE  VALENTINI | ON FILE |
| SIMONE  WRIGHT | ON FILE |
| SIMONE ACCORNERO | ON FILE |
| SIMONE ACQUISTAPACE | ON FILE |
| SIMONE ADT | ON FILE |
| SIMONE AMARI | ON FILE |
| SIMONE ANGELINI | ON FILE |
| SIMONE ANTONELLI | ON FILE |
| SIMONE AQUILANTI | ON FILE |
| SIMONE ARMANI | ON FILE |
| SIMONE ASCARI | ON FILE |
| SIMONE ASSALI | ON FILE |
| SIMONE ATZORI | ON FILE |
| SIMONE AULISIO | ON FILE |
| SIMONE BACCELLA | ON FILE |
| SIMONE BACIGALUPI | ON FILE |
| SIMONE BALDASSARI | ON FILE |
| SIMONE BALIN | ON FILE |
| SIMONE BARBERIS | ON FILE |
| SIMONE BARTALI | ON FILE |
| SIMONE BASSETTI | ON FILE |
| SIMONE BATTISTINI | ON FILE |
| SIMONE BAVETTA | ON FILE |
| SIMONE BECCACCIOLI | ON FILE |
| SIMONE BEELOO | ON FILE |
| SIMONE BENJAMIN | ON FILE |
| SIMONE BERGAMINI | ON FILE |
| SIMONE BERNABEI | ON FILE |
| SIMONE BERNARDELLI | ON FILE |
| SIMONE BERNO | ON FILE |
| SIMONE BERTO | ON FILE |
| SIMONE BERTOLDI | ON FILE |
| SIMONE BERTOLI | ON FILE |
| SIMONE BEUTEL | ON FILE |
| SIMONE BIANCHI | ON FILE |
| SIMONE BIANCHI | ON FILE |
| SIMONE BIGARAN | ON FILE |
| SIMONE BIGUZZI | ON FILE |
| SIMONE BLASO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMONE BLATCH | ON FILE |
| SIMONE BLATCH | ON FILE |
| SIMONE BONDI | ON FILE |
| SIMONE BONORA | ON FILE |
| SIMONE BORGARELLO | ON FILE |
| SIMONE BORGOGNO | ON FILE |
| SIMONE BORGONOVO | ON FILE |
| SIMONE BOSCO | ON FILE |
| SIMONE BOSCOLO | ON FILE |
| SIMONE BRAIDO | ON FILE |
| SIMONE BRAVACCINI | ON FILE |
| SIMONE BRAZZOLA | ON FILE |
| SIMONE BRIGHINA | ON FILE |
| SIMONE BRIGIDI | ON FILE |
| SIMONE BROGLIA | ON FILE |
| SIMONE BRUNELLI | ON FILE |
| SIMONE BRUNO | ON FILE |
| SIMONE BRUNO TURELLO | ON FILE |
| SIMONE BRYCH | ON FILE |
| SIMONE BUCCIONI | ON FILE |
| SIMONE BUORO | ON FILE |
| SIMONE BURINI | ON FILE |
| SIMONE BUTTAZZI | ON FILE |
| SIMONE CALDARA | ON FILE |
| SIMONE CAMELLITI | ON FILE |
| SIMONE CANELLA | ON FILE |
| SIMONE CANTAMESSE | ON FILE |
| SIMONE CANTON | ON FILE |
| SIMONE CARDELLI | ON FILE |
| SIMONE CARLESSI | ON FILE |
| SIMONE CARLETTI | ON FILE |
| SIMONE CARLETTI | ON FILE |
| SIMONE CARNEVALE | ON FILE |
| SIMONE CASCIANO | ON FILE |
| SIMONE CASTELLUCCIO | ON FILE |
| SIMONE CASTIGLIONE | ON FILE |
| SIMONE CATALDO | ON FILE |
| SIMONE CATENA | ON FILE |
| SIMONE CATTALDO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMONE CAVALIERE | ON FILE |
| SIMONE CAVALLARO | ON FILE |
| SIMONE CAVALLO | ON FILE |
| SIMONE CAVOLA | ON FILE |
| SIMONE CENEDESE | ON FILE |
| SIMONE CESARI | ON FILE |
| SIMONE CHIESA | ON FILE |
| SIMONE CIMOLI | ON FILE |
| SIMONE CIPOLLETTI | ON FILE |
| SIMONE COLONIA | ON FILE |
| SIMONE COLUCCI | ON FILE |
| SIMONE CONTINI | ON FILE |
| SIMONE CONVERSI | ON FILE |
| SIMONE CONVERTINO | ON FILE |
| SIMONE CORBELLI | ON FILE |
| Simone Cordi | ON FILE |
| SIMONE CORRENTE | ON FILE |
| SIMONE CORRIDONI | ON FILE |
| SIMONE CORTECCHIA | ON FILE |
| SIMONE CORTINI | ON FILE |
| SIMONE COSTA | ON FILE |
| SIMONE COTTO | ON FILE |
| SIMONE COVAULT | ON FILE |
| SIMONE CRICHLOW | ON FILE |
| SIMONE CRISTINA BASSO DE MENEZES | ON FILE |
| SIMONE CRISTINA BASSO DE MENEZES | ON FILE |
| SIMONE CUDA | ON FILE |
| SIMONE CURCIO | ON FILE |
| SIMONE D‘AMICO | ON FILE |
| SIMONE D’AMICO | ON FILE |
| SIMONE D’ELISO | ON FILE |
| SIMONE DALL'ANGELO | ON FILE |
| SIMONE DALLARI | ON FILE |
| SIMONE DANIELI | ON FILE |
| SIMONE D'ANIELLO | ON FILE |
| SIMONE DASSISTI | ON FILE |
| SIMONE DATOLA | ON FILE |
| SIMONE DE ANGELIS | ON FILE |
| SIMONE DE CARLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMONE DE JAGER | ON FILE |
| SIMONE DE SENSI | ON FILE |
| SIMONE DEFRANCESCO | ON FILE |
| SIMONE DEIDDA | ON FILE |
| SIMONE DEL MAURO | ON FILE |
| SIMONE DELLA SCHIAVA | ON FILE |
| SIMONE DELLISANTI | ON FILE |
| SIMONE DENTI | ON FILE |
| SIMONE DI BERNARDO | ON FILE |
| SIMONE DI FILIPPO | ON FILE |
| SIMONE DIANA OLIARO | ON FILE |
| SIMONE DIMINO | ON FILE |
| SIMONE DIPIERRO | ON FILE |
| SIMONE D'ULISSE | ON FILE |
| SIMONE DUTTO | ON FILE |
| SIMONE ELIZABETH EAMES | ON FILE |
| SIMONE ERMINI | ON FILE |
| SIMONE EVANGELISTI | ON FILE |
| SIMONE FACCINCANI | ON FILE |
| SIMONE FANNI | ON FILE |
| SIMONE FANTINO | ON FILE |
| SIMONE FEDERICO | ON FILE |
| SIMONE FERRARA | ON FILE |
| SIMONE FERRARESI | ON FILE |
| SIMONE FERREIRA DE CARVALHO | ON FILE |
| SIMONE FERRETTI | ON FILE |
| SIMONE FERRI | ON FILE |
| SIMONE FIASCA | ON FILE |
| SIMONE FIORAVANTI | ON FILE |
| SIMONE FIRATO | ON FILE |
| SIMONE FONTANESI | ON FILE |
| SIMONE FONTIJN | ON FILE |
| SIMONE FORGAARD | ON FILE |
| SIMONE FRANCIOSI | ON FILE |
| SIMONE FRUZZETTI | ON FILE |
| SIMONE FURNO' | ON FILE |
| SIMONE GAETANI | ON FILE |
| SIMONE GALLERINI | ON FILE |
| SIMONE GARIGLIO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMONE GENOVESE | ON FILE |
| SIMONE GERARDO DI DOMENICO | ON FILE |
| SIMONE GERVASI | ON FILE |
| SIMONE GHIGINO | ON FILE |
| SIMONE GHISI | ON FILE |
| SIMONE GIACOMELLI | ON FILE |
| SIMONE GIAMBRONE | ON FILE |
| SIMONE GIBILLINI | ON FILE |
| SIMONE GINESTRINI | ON FILE |
| SIMONE GIORGETTI | ON FILE |
| SIMONE GIUDICI | ON FILE |
| SIMONE GIUSEPPE LOMBARDO | ON FILE |
| SIMONE GOBBI | ON FILE |
| SIMONE GOLIN | ON FILE |
| SIMONE GRADOGNA | ON FILE |
| SIMONE GRASSIVARO | ON FILE |
| SIMONE GREGIS | ON FILE |
| SIMONE GREGORINI | ON FILE |
| SIMONE GROBBELAAR | ON FILE |
| SIMONE GUALANDRIS | ON FILE |
| SIMONE GUERINI | ON FILE |
| SIMONE GUERRIZIO | ON FILE |
| SIMONE GUIDARELLI | ON FILE |
| SIMONE GUIDI | ON FILE |
| SIMONE GUIMARAES | ON FILE |
| SIMONE HANRAADS | ON FILE |
| SIMONE HARTEL | ON FILE |
| SIMONE HEIM | ON FILE |
| SIMONE HOLT | ON FILE |
| SIMONE IAVOLATO | ON FILE |
| SIMONE IOZZI | ON FILE |
| SIMONE ISOLETTA | ON FILE |
| SIMONE IZZO | ON FILE |
| SIMONE JONGSMA | ON FILE |
| SIMONE JØRGENSEN | ON FILE |
| SIMONE KHOUBIAN | ON FILE |
| SIMONE KROMAN | ON FILE |
| SIMONE LA DONNA | ON FILE |
| SIMONE LA ROSA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMONE LA TORRE | ON FILE |
| SIMONE LAZZARA | ON FILE |
| SIMONE LECHLEITNER | ON FILE |
| Simone Lee | jiansoo@gmail.com |
| SIMONE LEONE | ON FILE |
| SIMONE LEONG SU LING | ON FILE |
| SIMONE LEPREE CHAMBERS | ON FILE |
| SIMONE LICCIARDI | ON FILE |
| SIMONE LIMIDO | ON FILE |
| SIMONE LINGUA | ON FILE |
| SIMONE LIVI | ON FILE |
| SIMONE LO GRASSO | ON FILE |
| SIMONE LODIGIANI | ON FILE |
| SIMONE LOMBARDI | ON FILE |
| SIMONE LUBRANO | ON FILE |
| SIMONE LUCHETTI | ON FILE |
| SIMONE LUCIANI | ON FILE |
| SIMONE LUETTO | ON FILE |
| SIMONE MACALUSO | ON FILE |
| SIMONE MAGELLI | ON FILE |
| SIMONE MALPEZZI | ON FILE |
| SIMONE MANDRILLO | ON FILE |
| SIMONE MANGINO | ON FILE |
| SIMONE MANTOVANI | ON FILE |
| SIMONE MANZONI | ON FILE |
| SIMONE MARCELLINI | ON FILE |
| SIMONE MARIE MCDONALD | ON FILE |
| SIMONE MARILLI | ON FILE |
| SIMONE MARINI | ON FILE |
| SIMONE MARINONI | ON FILE |
| SIMONE MARIOTTINI | ON FILE |
| SIMONE MARRAZZO | ON FILE |
| SIMONE MARSALA | ON FILE |
| SIMONE MARSICANO | ON FILE |
| SIMONE MARTINA NEELEMAN | ON FILE |
| SIMONE MARTORANA | ON FILE |
| SIMONE MARTUCCI | ON FILE |
| Simone Marvulli | ON FILE |
| SIMONE MASOERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMONE MASSARA | ON FILE |
| SIMONE MASSI | ON FILE |
| SIMONE MASTROGIACOMO | ON FILE |
| SIMONE MATOS BARBOSA | ON FILE |
| SIMONE MATTIOLI | ON FILE |
| SIMONE MAUS | ON FILE |
| SIMONE MAZZOLETTI | ON FILE |
| SIMONE MAZZONI | ON FILE |
| SIMONE MEISELES | ON FILE |
| SIMONE MERLI | ON FILE |
| SIMONE MERLO | ON FILE |
| SIMONE MEZ | ON FILE |
| SIMONE MICELLO | ON FILE |
| SIMONE MIGLIORANZA | ON FILE |
| SIMONE MIGNARDI | ON FILE |
| SIMONE MINESSO | ON FILE |
| SIMONE MINOTTI | ON FILE |
| SIMONE MINZI | ON FILE |
| SIMONE MOGLIA | ON FILE |
| SIMONE MONACIZZO | ON FILE |
| SIMONE MOORE | ON FILE |
| SIMONE MORABITO | ON FILE |
| SIMONE MORENO ROBERTI | ON FILE |
| SIMONE MORGANTE | ON FILE |
| SIMONE MULDER | ON FILE |
| SIMONE NAIRZ | ON FILE |
| SIMONE NASINI | ON FILE |
| SIMONE NAVIGLIO | ON FILE |
| SIMONE NICOLÒ EPIFANI | ON FILE |
| SIMONE NOBLE | ON FILE |
| SIMONE ODDO | ON FILE |
| SIMONE OLLA | ON FILE |
| SIMONE ONORATO | ON FILE |
| SIMONE ORLANDI | ON FILE |
| SIMONE ORMITTI | ON FILE |
| SIMONE ORSI | ON FILE |
| SIMONE PAGAN | ON FILE |
| SIMONE PALMERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMONE PARDAL DOS SANTOS RODRIGUES FERREIRA | ON FILE |
| SIMONE PAVANELLI | ON FILE |
| SIMONE PELLEGRINO | ON FILE |
| SIMONE PERGA | ON FILE |
| SIMONE PERLINA | ON FILE |
| SIMONE PERNA | ON FILE |
| SIMONE PERNIOLA | ON FILE |
| SIMONE PEROTTI | ON FILE |
| SIMONE PIAZZA | ON FILE |
| SIMONE PICCARRETA | ON FILE |
| SIMONE PIERANTONI | ON FILE |
| SIMONE PIETRELLI | ON FILE |
| SIMONE PILI | ON FILE |
| SIMONE PINNA | ON FILE |
| SIMONE PINO | ON FILE |
| SIMONE PIRAS | ON FILE |
| SIMONE PITTON | ON FILE |
| SIMONE PIZZO | ON FILE |
| SIMONE PONTES | ON FILE |
| SIMONE PORTA MECCA | ON FILE |
| SIMONE POZZI | ON FILE |
| SIMONE PTÁČEK | ON FILE |
| SIMONE PUSTIZZI | ON FILE |
| SIMONE QUAGLIERI | ON FILE |
| SIMONE RAFFAELE | ON FILE |
| SIMONE RAMPALTON | ON FILE |
| SIMONE RAMPAZZO | ON FILE |
| SIMONE RAMPIN | ON FILE |
| SIMONE RIBELLI | ON FILE |
| SIMONE RIGINELLI | ON FILE |
| SIMONE RIGOLON | ON FILE |
| SIMONE RIZZO | ON FILE |
| SIMONE ROCCHETTI | ON FILE |
| SIMONE ROLLE | ON FILE |
| SIMONE ROMANELLO | ON FILE |
| SIMONE ROMANÒ | ON FILE |
| SIMONE ROMONDIA | ON FILE |
| SIMONE ROSSI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMONE ROVIARO | ON FILE |
| SIMONE RUHLE | ON FILE |
| SIMONE RUSSO | ON FILE |
| SIMONE RUSSO | ON FILE |
| SIMONE SAFFIOTTI | ON FILE |
| SIMONE SALA | ON FILE |
| SIMONE SALA | ON FILE |
| SIMONE SALA | ON FILE |
| SIMONE SALVADORI | ON FILE |
| SIMONE SALVATORE IPSARO | ON FILE |
| SIMONE SALVATORE VIVACQUA | ON FILE |
| SIMONE SAMOGGIA | ON FILE |
| SIMONE SANTANGELO | ON FILE |
| SIMONE SARTINI | ON FILE |
| SIMONE SCHIAFFINO | ON FILE |
| SIMONE SCHIAVO | ON FILE |
| SIMONE SCOGLIO | ON FILE |
| SIMONE SCOTTI | ON FILE |
| SIMONE SELLA | ON FILE |
| SIMONE SEMINI | ON FILE |
| SIMONE SERINI | ON FILE |
| SIMONE SERRETTI | ON FILE |
| SIMONE SESLER | ON FILE |
| SIMONE SEVERINO | ON FILE |
| SIMONE SEVESO | ON FILE |
| SIMONE SGORBATI | ON FILE |
| SIMONE SIGNORELLI | ON FILE |
| SIMONE SILVESTRI | ON FILE |
| SIMONE SIMMS | ON FILE |
| Simone Simms | simonesimmsxx@yahoo.co.uk |
| SIMONE SIMONE | ON FILE |
| SIMONE SINIGAGLIA | ON FILE |
| SIMONE SIVORI | ON FILE |
| SIMONE SLEEP | ON FILE |
| SIMONE SOLDA' | ON FILE |
| SIMONE SPINATO | ON FILE |
| SIMONE SPIRITELLI | ON FILE |
| SIMONE SPIZZO | ON FILE |
| SIMONE SPIZZO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMONE SPRIANO | ON FILE |
| SIMONE SQUILLACE | ON FILE |
| SIMONE STANTON | ON FILE |
| SIMONE STATUTO | ON FILE |
| SIMONE STELLATO | ON FILE |
| SIMONE STRAUSS | ON FILE |
| SIMONE SVANETTI | ON FILE |
| SIMONE TADDEI | ON FILE |
| SIMONE TADDEI | ON FILE |
| SIMONE TARABELLA | ON FILE |
| SIMONE TARTARI | ON FILE |
| SIMONE TERONTOLI | ON FILE |
| SIMONE TESSARI | ON FILE |
| SIMONE TESTI | ON FILE |
| SIMONE TETI | ON FILE |
| SIMONE TODISCO | ON FILE |
| SIMONE TOLOMIO | ON FILE |
| SIMONE TOMASELLO | ON FILE |
| SIMONE TOMMASO | ON FILE |
| SIMONE TORCHI | ON FILE |
| SIMONE TORRESAN | ON FILE |
| SIMONE TORRIANI | ON FILE |
| SIMONE TRAFFICANTE | ON FILE |
| SIMONE TRAVERSO | ON FILE |
| SIMONE TROVATO | ON FILE |
| SIMONE UEDA | ON FILE |
| SIMONE VAN BEKKUM | ON FILE |
| SIMONE VECCHIARELLO | ON FILE |
| SIMONE VERRASTRO | ON FILE |
| SIMONE VICARY | ON FILE |
| SIMONE VIERO | ON FILE |
| SIMONE VIGNA | ON FILE |
| SIMONE VILASI | ON FILE |
| SIMONE VITALI | ON FILE |
| SIMONE VITOLO | ON FILE |
| SIMONE VITTA | ON FILE |
| SIMONE VITTORINI | ON FILE |
| SIMONE VITULLO | ON FILE |
| SIMONE VORTICE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIMONE WARD | ON FILE |
| SIMONE ZANOLA | ON FILE |
| SIMONE ZARO | ON FILE |
| SIMONE ZAZZERON | ON FILE |
| SIMONE ZECCHEL | ON FILE |
| SIMONE ZINI | ON FILE |
| SIMONE ZOIA | ON FILE |
| SIMONE ZUCCHELLI | ON FILE |
| SIMONE ZULLINO | ON FILE |
| SIMONETTA AREVALO | ON FILE |
| SIMONETTA BIAGINI | ON FILE |
| SIMONETTA NIEDDU | ON FILE |
| SIMONETTE SWAIN | ON FILE |
| SIMONFY, JAKUB | ON FILE |
| Simonfy, Svetoslav | ON FILE |
| Simon-Gabriel Baumann | ON FILE |
| SIMON-GABRIEL BAUMANN | ON FILE |
| SIMONLUCA DETTORI | ON FILE |
| SIMONLUCA LANDI | ON FILE |
| SIMONNE HOLM | ON FILE |
| SIMON-PIERRE HERBIET | ON FILE |
| SIMON-PIERRE VESPERINI | ON FILE |
| Simons, Kevin | ON FILE |
| SIMOS SYMEOU | ON FILE |
| SIMPA AJAYI | ON FILE |
| Simpao, Marc | ON FILE |
| SIMPHIWE BUSA BROOK NXUMALO | ON FILE |
| SIMPHIWE CELE | ON FILE |
| SIMPHIWE-FRESH NTULI | ON FILE |
| SIMPI SINGH | ON FILE |
| SIMPLE-ANGE TOUNGUI-INNOCENT | ON FILE |
| SIMPLEX | simplex@simplex |
| SIMPSON AU | ON FILE |
| Simpson, Alexander | ON FILE |
| Simpson, David | ON FILE |
| SIMPSON, DAVID EDWARD | ON FILE |
| Simpson, Matthew | ON FILE |
| SIMPSON, MYRON NICHOLAS | ON FILE |
| Simpson, Sonny Daze | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Simpson, St. Jon Frazer | ON FILE |
| Simpson, Stephane | ON FILE |
| SIMRAN BENTEL | ON FILE |
| SIMRAN BHACHU | ON FILE |
| SIMRAN JOSHI | ON FILE |
| SIMRAN KOONER | ON FILE |
| SIMRAN NANDWANI | ON FILE |
| SIMRAN NARULA | ON FILE |
| SIMRAN SHARMA | ON FILE |
| SIMRAN UBHI | ON FILE |
| SIMRANJEET GARCHA | ON FILE |
| SIMRANJIT SINGH | ON FILE |
| SIMRANJIT SINGH | ON FILE |
| SIMRANPAL DHILLON | ON FILE |
| SIMRANPREET SINGH | ON FILE |
| SIMRANPREET SINGH MAKKAR | ON FILE |
| SIMRAT KALSI | ON FILE |
| SIMRAT SINGH | ON FILE |
| SIMREN DHALIWAL | ON FILE |
| SIMRIT DHILLON | ON FILE |
| SIMRIT GHATTAORAYA | ON FILE |
| SIMRIT GILL | ON FILE |
| Sims, Kahlya | ON FILE |
| SIMUKA SOLUTIONS PTY LTD | ON FILE |
| ŠIMUN DRAGŠIĆ | ON FILE |
| ŠIMUN FUČEK | ON FILE |
| ŠIMUN ROGOZNICA | ON FILE |
| SIMUN ROMIC | ON FILE |
| SIMUN SELAK | ON FILE |
| SIN TSANG | ON FILE |
| SIN TSANG | ON FILE |
| SIN CHEONG LUK | ON FILE |
| SIN CHI NG | ON FILE |
| SIN CHING LAU | ON FILE |
| SIN CHONG | ON FILE |
| SIN CHUN LI | ON FILE |
| SIN CITY PAPER KINGS | ON FILE |
| SIN ENG TEOH | ON FILE |
| SIN FATT LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIN FOOK LEE | ON FILE |
| SIN FUI NG | ON FILE |
| SIN FUNG CHANG | ON FILE |
| SIN GEN KEONG | ON FILE |
| SIN GIAP TEO | ON FILE |
| SIN HAN THOMAS DING | ON FILE |
| SIN HANG CHEUNG | ON FILE |
| SIN HANG CHUNG | ON FILE |
| Sin Hang Chung | sshchung@gmail.com |
| Sin Hou Lim | kelvinhlsin@hotmail.com |
| SIN JEONG LEE | ON FILE |
| SIN JIE LIM | ON FILE |
| SIN KA POON | ON FILE |
| SIN KA WAI | ON FILE |
| SIN KIM | ON FILE |
| SIN KWAN YEUNG | ON FILE |
| SIN LIH CHIN | ON FILE |
| SIN LING NGAN | ON FILE |
| SIN LUNG CHIU | ON FILE |
| SIN LY | ON FILE |
| SIN MAN ALEC CHAM | ON FILE |
| SIN MAN AU | ON FILE |
| SIN MAN CHEUNG | ON FILE |
| SIN MAN LUI | ON FILE |
| SIN MAN WONG | ON FILE |
| SIN MEI LAM | ON FILE |
| SIN REN | ON FILE |
| SIN SANG TONG | ON FILE |
| SIN SEN SOH | ON FILE |
| SIN SHING CHEUNG | ON FILE |
| SIN TEE HENG | ON FILE |
| SIN THYE SAY | ON FILE |
| SIN TING CHENG | ON FILE |
| SIN TING LAM | ON FILE |
| SIN TING SINDY LUI | ON FILE |
| SIN TSUEY YUH | ON FILE |
| SIN TUNG CATHIE YEUNG | ON FILE |
| SIN TUNG LAU | ON FILE |
| SIN TUNG LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIN WAI LAU | ON FILE |
| SIN WEI HII | ON FILE |
| SIN YAN LEUNG | ON FILE |
| SIN YEE  LIM | ON FILE |
| SIN YEE PAY | ON FILE |
| SIN YEE POON | ON FILE |
| SIN YEE YEOW | ON FILE |
| SIN YI CHAN | ON FILE |
| SIN YI CHEUNG | ON FILE |
| SIN YI CHOI | ON FILE |
| SIN YI LIM | ON FILE |
| SIN YI TSANG | ON FILE |
| SIN YIN CHUNG | ON FILE |
| SIN YIN YAP | ON FILE |
| SIN YIN YU | ON FILE |
| SIN YING KOH | ON FILE |
| SIN YIU ISADORA LAM | ON FILE |
| SIN YONG NG | ON FILE |
| SIN YU CHENG | ON FILE |
| SIN YU LAM | ON FILE |
| SIN YU LOU | ON FILE |
| SIN YU TSE | ON FILE |
| SIN YUN TAN | ON FILE |
| Sin, Stephen | ON FILE |
| SINA ABOUTALEBI | ON FILE |
| SINA AMIR JOORABCHI | ON FILE |
| SINA BAYAT | ON FILE |
| SINA ESFAHANI | ON FILE |
| SINA FAKHERI | ON FILE |
| SINA HAFTCHENARY | ON FILE |
| SINA HOUSHMAND | ON FILE |
| SINA KAABI | ON FILE |
| SINA KAZEMI | ON FILE |
| SINA KROLS | ON FILE |
| SINA LOGHAVI | ON FILE |
| SINA MASOUD-ANSARI | ON FILE |
| SINA MIKA | ON FILE |
| SINA MOMENZADEH | ON FILE |
| SINA RAHIMIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SINA RAHIMPOURBIDEROEE | ON FILE |
| SINA RAZI | ON FILE |
| SINA VAKILI | ON FILE |
| SINA VAZIRI | ON FILE |
| SINA VEJDANI | ON FILE |
| SINA WENGER | ON FILE |
| SINACHI ALABI | ON FILE |
| SINADE HOWELL | ON FILE |
| SINAE KIM | ON FILE |
| SINAI M ELDAD | ON FILE |
| SINAI SASSOUNI | ON FILE |
| SINALO HAGILE | ON FILE |
| SINAN ABDELHADI | ON FILE |
| SINAN AL FAOUR | ON FILE |
| SINAN ALI ALBAYRAK | ON FILE |
| SINAN ALKOC | ON FILE |
| SINAN ARSLAN | ON FILE |
| SINAN BAYRAM | ON FILE |
| SINAN CANKAYA | ON FILE |
| SINAN DEGER | ON FILE |
| SINAN DEMIRCI | ON FILE |
| SINAN ERTEN | ON FILE |
| SINAN GEMICI | ON FILE |
| SINAN GÖKTAŞ | ON FILE |
| SINAN ILARSLAN | ON FILE |
| SINAN KAPTAN | ON FILE |
| SINAN KARABURUN | ON FILE |
| SINAN MEHMED | ON FILE |
| SINAN NUMAN | ON FILE |
| SINAN SEZGIN | ON FILE |
| SINAN TAWFIK | ON FILE |
| SINAN TURKSOY | ON FILE |
| SINAN UMU | ON FILE |
| SINAN UONG | ON FILE |
| SINAN YUSEL | ON FILE |
| SINANANT ARTIPANU | ON FILE |
| SINANE SI MOHAMMED | ON FILE |
| SINARA SREEDHARAN | ON FILE |
| SINATRA SAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SINCA SUTANTO | ON FILE |
| SINCLAIR HILL | ON FILE |
| SINCLAIR ANTONE BOUSSIRON | ON FILE |
| SINCLAIR CHEN | ON FILE |
| SINCLAIR FLEMMING | ON FILE |
| SINCLAIR SABAJO | ON FILE |
| SINCLAIR SMITH | ON FILE |
| SINCLAIR WORRELL | ON FILE |
| Sinclair, Guy Robert | ON FILE |
| SINDANO FRANZ | ON FILE |
| SINDHAMANI RAMAMOORTHI | ON FILE |
| SINDHU MENON CHANDRA SEKHAR | ON FILE |
| SINDHU SINGH | ON FILE |
| SINDHUJA KAMATAM | ON FILE |
| SINDIJA DEGE | ON FILE |
| SINDISIWE MGQALELO | ON FILE |
| SINDISWA ZIKALALA | ON FILE |
| SINDRE MYRVOLD | ON FILE |
| SINDRE AARNSETH | ON FILE |
| SINDRE ANDREAS BRAATHEN | ON FILE |
| SINDRE EDVARDSEN NYHUS | ON FILE |
| SINDRE ELIASSEN | ON FILE |
| SINDRE ELLINGSEN | ON FILE |
| SINDRE GUSDAL | ON FILE |
| SINDRE JOHNSEN | ON FILE |
| Sindre Johnsen | sindus@hotmail.com |
| SINDRE KOPPANG | ON FILE |
| SINDRE SØREM | ON FILE |
| SINDRE STERKEN | ON FILE |
| SINDRI JÓHANNESSON | ON FILE |
| SINDRI BIRGISSON | ON FILE |
| SINDU MATUNAGA AGUNDEZ | ON FILE |
| SINDY BERANGERE GOUILLOUD | ON FILE |
| SINDY GORRÉ | ON FILE |
| SINDY HEINRICH | ON FILE |
| SINDY HEINRICH | ON FILE |
| SINDY JOHANA CANTILLO CORREA | ON FILE |
| SINDY LOPEZ | ON FILE |
| SINDY NG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SINDY RAMASAMY | ON FILE |
| SINDY ZAPP | ON FILE |
| SINE MELDHEDEGAARD | ON FILE |
| SINE BAASTRUP | ON FILE |
| SINE KRAG | ON FILE |
| SINE KVIST AARUP | ON FILE |
| SINEAD DEMPSEY | ON FILE |
| SINEAD EGAN | ON FILE |
| SINEAD LYNCH | ON FILE |
| SINEAD MARTINA DONOHOE | ON FILE |
| SINEENUCH SUNTONVUN | ON FILE |
| SINEM GENCAY | ON FILE |
| SINEM ISERI | ON FILE |
| SINEM KÜPELI | ON FILE |
| SINEM PAZAR | ON FILE |
| SINENHLANHLA HLONGWA | ON FILE |
| SINESIO CARRILLO HEREDIA | ON FILE |
| SINETH KUSAL | ON FILE |
| SINETH SAMARASOORIYA | ON FILE |
| SINETH WAIDYARATHNA | ON FILE |
| SINFOROSO JACALA | ON FILE |
| SING CHEW | ON FILE |
| SING CHAN | ON FILE |
| SING CHEONG KWONG | ON FILE |
| Sing Chew | ON FILE |
| SING CHI NG | ON FILE |
| SING CHIE TIE | ON FILE |
| SING DEE HO | ON FILE |
| SING FUNG KA | ON FILE |
| SING FUNG LEE | ON FILE |
| SING HEN TEOW | ON FILE |
| SING HNG NG | ON FILE |
| SING HO KEUNG | ON FILE |
| SING HO LAM | ON FILE |
| SING JING TIE | ON FILE |
| SING KAI SIT | ON FILE |
| SING KING ISMAN QUE | ON FILE |
| SING KWOK | ON FILE |
| SING LAM RICHARD KWAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SING LAU | ON FILE |
| SING LEE STEPHEN IP | ON FILE |
| SING LIN KWOK | ON FILE |
| Sing Lung Hui | ON FILE |
| SING LUNG HUI | ON FILE |
| SING NI LIM | ON FILE |
| SING NOK MIU | ON FILE |
| SING SO | ON FILE |
| SING SONG LEOW | ON FILE |
| SING TIAN FOK | ON FILE |
| SING WEI KEONG | ON FILE |
| SING YAU TSE | ON FILE |
| SING YEE WAH | ON FILE |
| SING YEH LAU | ON FILE |
| SING YEUNG LAU | ON FILE |
| SING YEUNG TSANG | ON FILE |
| SING YII | ON FILE |
| SING YII | ON FILE |
| SING YING CHEUNG | ON FILE |
| SING YING YEE | ON FILE |
| SING YIU SIU | ON FILE |
| SING YOONG LOH | ON FILE |
| SING YU SOH | ON FILE |
| SING ZHEN HAU | ON FILE |
| Sing, Andrew | ON FILE |
| SINGAPPULI ARACHCHIGE KANCHANA VIKASITHA ABEYWEERA | ON FILE |
| SINGAR JAGADEESAN | ON FILE |
| SINGARAVELU SUBRAMANIYAN | ON FILE |
| SINGH KAMAL JEET | ON FILE |
| SINGH MANN | ON FILE |
| SINGH PRITESH | ON FILE |
| Singh, Angrej | ON FILE |
| Singh, Harikesh | ON FILE |
| Singhal, Sandeep | ON FILE |
| SINGHALA JAYASINGHE | ON FILE |
| SINGHALA PEDIGE THISARA PAMODITH KUMARA | ON FILE |
| SINGHANH VILAYVONG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SINGKHOUN VIRAPHANDETH | ON FILE |
| SINGLA, JYOTI | ON FILE |
| SINGO LETA | ON FILE |
| SINGTZE FUNG | ON FILE |
| SINGWANG LAI | ON FILE |
| SINGYU LIU | ON FILE |
| SINH LE | ON FILE |
| SINH NGUYEN | ON FILE |
| Sinha, Devin | ON FILE |
| SINHAE KANG | ON FILE |
| SINHALAGE RAJINDA ESHAN JAYASEKARA | ON FILE |
| SINHARIB BENJAMIN | ON FILE |
| SINI ILVONEN | ON FILE |
| SINI JÄRVI | ON FILE |
| SINI VIRNALA | ON FILE |
| SINICHA ARAS | ON FILE |
| SINIMOL JOHN | ON FILE |
| SINISA BALEN | ON FILE |
| SINIŠA BOŽIĆ | ON FILE |
| SINISA CUK | ON FILE |
| SINISA DAGARY | ON FILE |
| SINISA DAGARY | ON FILE |
| SINISA DANICIC | ON FILE |
| SINISA DJUKIC | ON FILE |
| SINISA FANTA | ON FILE |
| SINIŠA GRMUŠA | ON FILE |
| SINIŠA JAKOVLJEVIĆ | ON FILE |
| SINIŠA JAKUS | ON FILE |
| SINISA KARANFILOVSKI | ON FILE |
| SINIŠA KNEZIĆ | ON FILE |
| SINISA KOMOSAR | ON FILE |
| SINISA KOSCEC | ON FILE |
| SINISA LASTAVICA | ON FILE |
| SINISA LAZAREVIC | ON FILE |
| SINISA NOVAKOVIC | ON FILE |
| SINISA PERIC | ON FILE |
| SINIŠA PETERMANEC | ON FILE |
| SINISA PETROVIC | ON FILE |
| SINISA PINTAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SINISA POPADIC | ON FILE |
| SINISA PRODANOVIC | ON FILE |
| SINIŠA RADOSAVLJEVIĆ | ON FILE |
| SINISA SAVIC | ON FILE |
| SINISA STARCEVIC | ON FILE |
| SINISA STOJCIC | ON FILE |
| SINISA STOPARIC | ON FILE |
| SINISA STORJAK | ON FILE |
| SINISA TATALOVIC | ON FILE |
| SINISA TISMA | ON FILE |
| SINISA TKALEC | ON FILE |
| SINIŠA TODOROVIĆ | ON FILE |
| SINIŠA VLAHOVIĆ | ON FILE |
| SINISA VUKOJE | ON FILE |
| SINISA ZELIC | ON FILE |
| SINISA ZORIC | ON FILE |
| SINJE PASSURA | ON FILE |
| SINKA MÁTYÁS | ON FILE |
| SINKE  WESHO | ON FILE |
| SINKE WESHO | ON FILE |
| SINKE WESHO | ON FILE |
| SINMI ADEOYE | ON FILE |
| SINN CHONG LAI | ON FILE |
| SINNA UY | ON FILE |
| SINNARA HENNIS | ON FILE |
| SINO HOPE INVESTMENTS  LIMITED | ON FILE |
| SINON COONEY | ON FILE |
| SINOXOLO MBOTO | ON FILE |
| SINRANPAL MANCHANDA | ON FILE |
| SINTHUJAN VEERASINGHAM | ON FILE |
| SINTHURAN MAHENDRAN | ON FILE |
| SINTHUSHUSHAN SOORIYAKUMAR | ON FILE |
| SINTIJA GEIDANE | ON FILE |
| SINTIJA LAKSA | ON FILE |
| SINTUNG TSANG | ON FILE |
| SINZIANA BOGHEAN | ON FILE |
| SINZIANA PAULA STERN | ON FILE |
| SIO FON TIU | ON FILE |
| SIO KEI LOI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIO LONG HOI | ON FILE |
| SIO SAN CHEANG | ON FILE |
| SIOBHAN BURKE | ON FILE |
| SIOBHAN GALLASCH | ON FILE |
| SIOBHAN HOUSDEN | ON FILE |
| SIOBHAN JOHN | ON FILE |
| SIOBHAN MARTINA | ON FILE |
| SIOBHAN MCGEHEE | ON FILE |
| SIOBHAN RAIES | ON FILE |
| SIOBHAN REEVES | ON FILE |
| SIOBHAN SANTA MARIA | ON FILE |
| SIOE HOA TAY | ON FILE |
| SIOE MUI TE | ON FILE |
| SIOE TJOE LIEM | ON FILE |
| SIOEYIN LIE | ON FILE |
| SIOK CHIN WEE | ON FILE |
| SIOK HIAN JULIANA LIM | ON FILE |
| SIOK PING LIM | ON FILE |
| Siok Ping Lim | siokpinglim@yahoo.co.uk |
| SIOK YING TAY | ON FILE |
| SIOLI ANTONY | ON FILE |
| SIOLI LORENZO | ON FILE |
| SION BROWN | ON FILE |
| SION DRISCOLL | ON FILE |
| SION EDWARDS | ON FILE |
| SION FRANCIS | ON FILE |
| SION HANKIN-BATES | ON FILE |
| SION HUWS | ON FILE |
| SION JEONG | ON FILE |
| SION MACKAY | ON FILE |
| SION PRIDMORE | ON FILE |
| SION RENYAAN | ON FILE |
| SION ROBERTS | ON FILE |
| SION SMITH | ON FILE |
| SION TOUHIG | ON FILE |
| SIONE MANUOLEVAO | ON FILE |
| SIONE TUKULA | ON FILE |
| SIONE VAVE | ON FILE |
| SIONG FOOK CHEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SIONG KAI NG | ON FILE |
| SIONG KEONG TOH | ON FILE |
| SIONG KHENG LIM | ON FILE |
| SIONG TAK LIANG | ON FILE |
| SIOSAIA SEKONA | ON FILE |
| SIOSIUA TAUMOEPEAU | ON FILE |
| SIOW CHEE SENG (XIAO ZISHENG) | ON FILE |
| SIOW CHING ANG | ON FILE |
| SIOW JOHN TEO | ON FILE |
| SIOW KI YOW | ON FILE |
| SIOW LING KONG | ON FILE |
| SIOW MONG GOH | ON FILE |
| SIOW NGOK ING | ON FILE |
| SIOW PENG SIM | ON FILE |
| SIOW PENG TANG | ON FILE |
| SIOW WAI LAM | ON FILE |
| SIOW WEI HAN | ON FILE |
| SIOW YENG ONG | ON FILE |
| SIP TV | ON FILE |
| SIPAN MUDULI | ON FILE |
| SIPHESIHLE  GUMEDE | ON FILE |
| SIPHESIHLE MASEKO | ON FILE |
| SIPHO  MUSUNDWA | ON FILE |
| SIPHO MLONDO | ON FILE |
| SIPHO NDLOVU | ON FILE |
| SIPHO VAN DER PUTTEN | ON FILE |
| SIPHOKUHLE PROFICIENT THABETHE | ON FILE |
| SIPHOSETHU SESE | ON FILE |
| SIPIN KUMAR | ON FILE |
| SIPOS MÓNIKA | ON FILE |
| SIPPAKON WONGKHIRISAKUN | ON FILE |
| SIPRIANO GARCIA | ON FILE |
| SIQHELILE NDLOVU | ON FILE |
| SIQI LI | ON FILE |
| SIQI SUN | ON FILE |
| SIQI SUN | ON FILE |
| SIQI YAN | ON FILE |
| SIQIAO AO | ON FILE |
| SIQIN WANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIR JAMES ZAVESKY | ON FILE |
| SIR KENNETH ANTHONY RILEY 2ND | ON FILE |
| Sir M.A.S. Bansropansingh | ON FILE |
| SIR PATRICK POSADAS | ON FILE |
| SIR PLAYER | ON FILE |
| SIRA KANAVURA | ON FILE |
| SIRA MELKOMYAN | ON FILE |
| SIRA NUBARI | ON FILE |
| SIRA PEUNCHOB | ON FILE |
| SIRA TOURE | ON FILE |
| SIRADA LORHPIPAT | ON FILE |
| SIRADEE TECHASRISUKO | ON FILE |
| SIRADIOU DIALLO | ON FILE |
| SIRAJ RAVAL | ON FILE |
| SIRAJUDDIN MOHAMMED | ON FILE |
| SIRAJUDDIN ZAVERI | ON FILE |
| SIRAJULDIN OSAMA MEKDAD | ON FILE |
| SIRAK HABTU | ON FILE |
| SIRAK MTWEKL | ON FILE |
| SIRANUSH DALAKYANTS | ON FILE |
| SIRANUSH GRIGORYAN | ON FILE |
| SIRANUSH MAMIKONYAN | ON FILE |
| SIRAPHONG CHOKTHANAHIRUN | ON FILE |
| SIRAPHOP CHARUHANGSIN | ON FILE |
| SIRAPOB NANTHAYAPIROM | ON FILE |
| SIRAPOP BUNLERSSAKSKUL | ON FILE |
| SIRAPOP BUNLERSSAKSKUL | ON FILE |
| SIRAPRAPA GARGAN | ON FILE |
| SIRAPUT JONGARAMRUNGRUANG | ON FILE |
| SIRAR AL SAM | ON FILE |
| SIRAS MUHAMMADU | ON FILE |
| SIRAVO, CATHERINE | ON FILE |
| Siravo, Michael | ON FILE |
| SIRAWIT ENDOO | ON FILE |
| SIRAWUDH KHAINARK | ON FILE |
| SIRAZUS SALEKIN | ON FILE |
| SIRE WAYNE RIJSDIJK | ON FILE |
| SIREESHA MANCHINEELLA | ON FILE |
| SIRENA SANCHEZ RENTERIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Sirena Squires | ON FILE |
| SIRENA SQUIRES | ON FILE |
| SIRENA TRAN | ON FILE |
| SIREY LIM | ON FILE |
| SIRGUN  KHALSA | ON FILE |
| SIRI ALFSTAD | ON FILE |
| SIRI BRAIDE | ON FILE |
| SIRI LUGGER | ON FILE |
| SIRI REPE | ON FILE |
| SIRI WONG | ON FILE |
| SIRIAN QINYOU WANG | ON FILE |
| SIRIBHAT GLAMGLIN | ON FILE |
| SIRIEX BAPTISTE | ON FILE |
| SIRIKANLAYA CHAIMONGKLONG | ON FILE |
| SIRIKANYA SOPHARAT | ON FILE |
| SIRIKARN NAPAN | ON FILE |
| SIRIKARN NARONGSIRIKUL | ON FILE |
| SIRIL THARAKAN | ON FILE |
| SIRILAK  LAKSOM | ON FILE |
| SIRILAK SURIYABUN | ON FILE |
| SIRILO RIVERA | ON FILE |
| SIRILUK PIAJUMPA | ON FILE |
| SIRIMAS CHOTIPAIRAT | ON FILE |
| SIRIMAS PANCHANA | ON FILE |
| SIRINAPA KAEWKAMNGAM | ON FILE |
| SIRINYA  RUCHIRAVANISH | ON FILE |
| SIRIO CERVELLO | ON FILE |
| SIRIO IASEVOLI | ON FILE |
| SIRIO MIGNUCCI | ON FILE |
| SIRIO PEZZELLA | ON FILE |
| SIRION HAYLETT | ON FILE |
| SIRIPITUGS MISS WARIN | ON FILE |
| SIRIPORN SITTHIHUAY | ON FILE |
| Siriporn Suyarat | ON FILE |
| SIRIPORN SUYARAT | ON FILE |
| SIRIPORN TAYAPUTCH | ON FILE |
| Siriporn Tayaputch | siriporntayaputch@gmail.com |
| SIRIRACH JUNTA | ON FILE |
| SIRIRASH LEKHALAWAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIRIRAT SOMPRASONG | ON FILE |
| SIRISAK RUNGARUNANOTAI | ON FILE |
| SIRISAKUN PUAKHOM | ON FILE |
| SIRISH CHOLASAMUDRAM | ON FILE |
| SIRISH PANTA | ON FILE |
| SIRITHORN PUCHONGPRAWET | ON FILE |
| Siriungcanawong, Phisith | ON FILE |
| SIRIVALAI JUNTABUT | ON FILE |
| SIRIVALAI JUNTABUT | yonitfailer@gmail.com |
| SIRIWAN SIRIKONGKON | ON FILE |
| SIRIWIMAL HERATH | ON FILE |
| SIRIWUT PHIROMRAK | ON FILE |
| SIRIYAPORN WANNAPRUKH | ON FILE |
| SIRJAN SIWA | ON FILE |
| SIRJENDRA RAJBHANDARI | ON FILE |
| SIRKKA-LIISA HAVUNEN | ON FILE |
| SIRLEI MARIA FLORIANO AMESQUA ZACCARO | ON FILE |
| SIRLENE DAS VIRGENS | ON FILE |
| SIRLEY CRISTINA TUBERQUIA USUGA | ON FILE |
| SIRLEY MARLENE YDAL DIAZ | ON FILE |
| SIRLEY ROMERO | ON FILE |
| Sirna, Mario | ON FILE |
| SIRO AGUIAR BAIXAULI | ON FILE |
| SIRO BALDASSARRE | ON FILE |
| SIRO DE CARLO | ON FILE |
| SIROJ WANG | ON FILE |
| SIROOS HAGHPARAST SHIRAYEH | ON FILE |
| Sirounian, Aram | ON FILE |
| SIROUS TAYEBI | ON FILE |
| SIROUS THAMPI | ON FILE |
| SIRRA LETA | ON FILE |
| SIRRI KULA | ON FILE |
| SIRRISHA ABNEY | ON FILE |
| SIRRO LETA | ON FILE |
| SIRRO LON | ON FILE |
| SIRRON MELVILLE | ON FILE |
| SIRSENDU BHOWMICK | ON FILE |
| Siru How | ON FILE |
| SIRU HOW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIRUI XING | ON FILE |
| SIRUS HRAIZ | ON FILE |
| SIRUS MORTAZAVI | ON FILE |
| SIRUS PALSSON | ON FILE |
| Sirus, Abigail | ON FILE |
| SISA MXHELWANA | ON FILE |
| SISAKAZI TSHAZIBANE | ON FILE |
| SISAKETH CHANTHAPADITH | ON FILE |
| SISHANTH RABINDRANATH | ON FILE |
| SISHENG LIANG | ON FILE |
| SISHIR RAJA CHALASANI | ON FILE |
| SISHU RABIDAS | ON FILE |
| SISI JIN | ON FILE |
| SISI ZHANG | ON FILE |
| SISIR SAHU | ON FILE |
| SISIRA BANDARA | ON FILE |
| SISKA OKTAVIA | ON FILE |
| Sismis, Ondrej | ON FILE |
| Sisolak, Brian | ON FILE |
| SISONGKHAME PANYANOUVONG | ON FILE |
| SISSE ANDREASEN | ON FILE |
| SISSEL BAKKEN | ON FILE |
| SISSEL CARDENAS | ON FILE |
| SISSEL WEITZHANDLER | ON FILE |
| SISUN LEE | ON FILE |
| SISWANTO TANOTO | ON FILE |
| SIT HANG TAM | ON FILE |
| SIT NIYOMYAT | ON FILE |
| Sit, Kwong Hing | ON FILE |
| SITA BAI AGRAWAL | ON FILE |
| SITA DEVI | ON FILE |
| SITA KUMARI RAI | ON FILE |
| SITA KUMARI SANDARAN SAIGARAW | ON FILE |
| SITA SEDAI | ON FILE |
| SITAKANTA PRADHAN | ON FILE |
| Sital Bhundia | ON FILE |
| SITAL BHUNDIA | ON FILE |
| SITANSHU GUPTA | ON FILE |
| SITAO LIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SITARAMAIAH NELAPATLA | ON FILE |
| SITH ARAVIND | ON FILE |
| SITH SOUKKHASEUM | ON FILE |
| SITHA NUON | ON FILE |
| Sitha Nuon | snuon1012@outlook.com |
| SITHARA DEVINDI | ON FILE |
| SITHARA JAHAN | ON FILE |
| SITHARA SANDARUWAN AMBAGAHAGE | ON FILE |
| SITHARA SIRIWARDENA | ON FILE |
| SITHEMBILE DHLEZI | ON FILE |
| SITHEMBISO GUMEDE | ON FILE |
| SITHIDETH BOUASAVANH | ON FILE |
| SITHIJA MENDIS | ON FILE |
| SITHILA KONARA | ON FILE |
| SITHIPHON PHISITPHUNYAPHAT | ON FILE |
| SITHOLE SITHOLE | ON FILE |
| SITHUM NIMLAKA KUMARA BELLANA MESTRIGE DON | ON FILE |
| SITHUM SRIMAL PERERA | ON FILE |
| SITI ZAHRO | ON FILE |
| SITI AKASHAH KAMARULZAMAN | ON FILE |
| SITI AKMALIA SUTIMAN | ON FILE |
| SITI AZLIYANA BINTI SUFAAT | ON FILE |
| SITI CHOIRIYAH | ON FILE |
| SITI FARAHIN MOHD NOH | ON FILE |
| SITI FATIMAH MOHD TAHA | ON FILE |
| SITI FINI EYRE | ON FILE |
| SITI HAJAR AHMAD RAFIEE | ON FILE |
| SITI HAJAR MOHD NOH | ON FILE |
| SITI HAJARAISYAH ISMAIL | ON FILE |
| SITI HASRANI MOHD NOH | ON FILE |
| SITI JUWAIRIAH HUSSIN | ON FILE |
| SITI KHADIJAH MOHD LUTFI | ON FILE |
| SITI KHALIJAH AHMAD SEKAK | ON FILE |
| SITI LIYANA KAMARUDDIN | ON FILE |
| SITI MARDHIAH MUHAMAD FAUZI | ON FILE |
| SITI MAT AROOF | ON FILE |
| SITI NORDIANAH HASSAN | ON FILE |
| SITI NORDIANAH HASSAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SITI NORLINA YUSOFF | ON FILE |
| SITI NUR ADILAH BINTE HUSSIEN | ON FILE |
| SITI NUR FAZURA HALIM | ON FILE |
| SITI NUR HASANAH HUSSIEN | ON FILE |
| SITI ROBIAH DALIMA PAKKI | ON FILE |
| SITI SALWANI  SHEIK JAMALUDDIN | ON FILE |
| SITI SOLUTIONS TI INC | ON FILE |
| SITI SUPRIADI | ON FILE |
| SITIAN LIU | ON FILE |
| SITIEN N DO | ON FILE |
| SITING WANG | ON FILE |
| SITIVENI POHIVA OTUKOLO | ON FILE |
| SITNAVDA HOLDINGS GROUP LLC | ON FILE |
| SITOMBO XAPA | ON FILE |
| SITONG GUO | ON FILE |
| SITONG LIN | ON FILE |
| SITT AYAN | ON FILE |
| SITTHIPHOL YUWANABOON | ON FILE |
| SITTICHAI AREEPONGKUL | ON FILE |
| SITTICHAI LERTARIYAPAN | ON FILE |
| SITTIKEAT CHAWBANKOH | ON FILE |
| SITTIKIAT WINYUWIRIYAWONG | ON FILE |
| SITTIKORN KINGKAEW | ON FILE |
| Sittilurtpaisaln, Chollada | ON FILE |
| SITTIPONG SUWANNATRAI | ON FILE |
| SITTIPORN NILOBOL | ON FILE |
| SITTIRAK KRACHINPAK | ON FILE |
| SITTU OLA | ON FILE |
| Šitum, Ivan | ON FILE |
| SITUU OLA | ON FILE |
| SIU AN GOH | ON FILE |
| SIU BOON TAN | ON FILE |
| SIU CHAK KEVIN NG | ON FILE |
| SIU CHAN CHEUNG | ON FILE |
| SIU CHAU LI | ON FILE |
| SIU CHEONG CHAN | ON FILE |
| SIU CHEUK LAM | ON FILE |
| SIU CHEUNG LAM | ON FILE |
| SIU CHEUNG LAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIU CHEUNG POON | ON FILE |
| SIU CHIU CHEUNG | ON FILE |
| SIU CHONG | ON FILE |
| SIU CHONG MAY LO | ON FILE |
| SIU CHUN CHOW | ON FILE |
| SIU CHUN LAM | ON FILE |
| SIU CHUN LUK | ON FILE |
| SIU CHUN WONG | ON FILE |
| SIU CHUNG HO | ON FILE |
| SIU CHUNG KAN | ON FILE |
| SIU CHUNG LEE | ON FILE |
| SIU CHUNG NG | ON FILE |
| SIU FAI CHEUNG | ON FILE |
| SIU FAI CHOW | ON FILE |
| SIU FAI NG | ON FILE |
| SIU FAI WU | ON FILE |
| SIU FAN LUI | ON FILE |
| SIU FONG WONG | ON FILE |
| SIU FONG YUNG | ON FILE |
| SIU FUN HUI | ON FILE |
| SIU FUNG CHEUNG | ON FILE |
| SIU FUNG CHEUNG | ON FILE |
| SIU FUNG JUSTIN LEI | ON FILE |
| SIU FUNG KONG | ON FILE |
| SIU FUNG LUI | ON FILE |
| SIU FUNG MA | ON FILE |
| SIU FUNG NG | ON FILE |
| SIU FUNG STEVE CHOY | ON FILE |
| SIU FUNG WONG | ON FILE |
| SIU HA CHINGMY FONG | ON FILE |
| SIU HANG AARON SUNG | ON FILE |
| SIU HANG CHENG | ON FILE |
| SIU HANG JONATHAN TONG | ON FILE |
| SIU HANG WONG | ON FILE |
| SIU HEI AU | ON FILE |
| SIU HEI TANG | ON FILE |
| SIU HEI TSUNG | ON FILE |
| SIU HEI WONG | ON FILE |
| SIU HIAN BRYAN CHENG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIU HIN LAM | ON FILE |
| SIU HIN NG | ON FILE |
| SIU HIN STANLEY NG | ON FILE |
| SIU HIN TANG | ON FILE |
| SIU HING CHING | ON FILE |
| SIU HO HO | ON FILE |
| SIU HON CHAN | ON FILE |
| SIU HONG CHEUNG | ON FILE |
| SIU HONG WONG | ON FILE |
| SIU HUI CHEAM | ON FILE |
| SIU HUNG MOK | ON FILE |
| SIU HUNG SHUNG | ON FILE |
| SIU KA FONG | ON FILE |
| SIU KAI KWOK | ON FILE |
| SIU KAY GABRIEL LAU | ON FILE |
| SIU KEE LEE | ON FILE |
| SIU KEE LEUNG | ON FILE |
| SIU KEE MICHAEL MAK | ON FILE |
| SIU KEI | susukei@gmail.com |
| SIU KEI IP | ON FILE |
| Siu Kei Kwan | ON FILE |
| SIU KEI MO | ON FILE |
| SIU KEUNG MOK | ON FILE |
| SIU KEUNG WONG | ON FILE |
| SIU KI CHAN | ON FILE |
| SIU KI NG | ON FILE |
| SIU KING AU YEUNG | ON FILE |
| SIU KIT LAM | ON FILE |
| SIU KIT LUI | ON FILE |
| SIU KIT TSANG | ON FILE |
| SIU KUEN SO | ON FILE |
| SIU KUEN SONIA CHAN | ON FILE |
| SIU KWAN | ON FILE |
| SIU KWAN CHAN | ON FILE |
| SIU KWAN CHRIS CHAU | ON FILE |
| SIU KWAN TANG | ON FILE |
| SIU KWAN WONG | ON FILE |
| SIU KWAN YU | ON FILE |
| SIU KWOK HOI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SIU LAI CHI | ON FILE |
| SIU LAI CHOW | ON FILE |
| SIU LAI LI | ON FILE |
| SIU LAN CHOW | ON FILE |
| SIU LEI MA | ON FILE |
| SIU LEUNG VINCENT LAW | ON FILE |
| SIU LIN CINDY CHAN | ON FILE |
| SIU LIN SARAH YAN | ON FILE |
| SIU LIN WONG | ON FILE |
| SIU LING JENNY TSE | ON FILE |
| SIU LING MAN | ON FILE |
| SIU LING RUBE CHUNG | ON FILE |
| SIU LING YEUNG | ON FILE |
| SIU LONG BRIAN LEE | ON FILE |
| SIU LONG HO | ON FILE |
| SIU LUN ALAN CHIANG | ON FILE |
| SIU LUN ALAN NG | ON FILE |
| SIU LUN ALAN TAI | ON FILE |
| SIU LUN CHUNG | ON FILE |
| SIU LUN FUNG | ON FILE |
| SIU LUN HENRY CHAN | ON FILE |
| SIU LUN HUNG | ON FILE |
| SIU LUN KWAN | ON FILE |
| SIU LUN KWONG | ON FILE |
| SIU LUN LAU | ON FILE |
| SIU LUN LEUNG | ON FILE |
| SIU LUN MOK | ON FILE |
| SIU LUN NG | ON FILE |
| SIU LUN WAN | ON FILE |
| SIU LUNG CHAN | ON FILE |
| SIU LUNG CHAN | ON FILE |
| SIU LUNG HO | ON FILE |
| SIU MAN AU | ON FILE |
| SIU MAN CHOW | ON FILE |
| SIU MAN FONG | ON FILE |
| SIU MEI HUI | ON FILE |
| SIU MEI KI | ON FILE |
| SIU MIN SANDRA CHONG | ON FILE |
| SIU MING CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIU MING CHAN | ON FILE |
| SIU MING FUNG | ON FILE |
| SIU MING HON | ON FILE |
| SIU MING KWOK | ON FILE |
| SIU MING KWOK | ON FILE |
| SIU MING KWOK | ksming610@yahoo.com.hk |
| SIU MING YANG | ON FILE |
| SIU MIU NG | ON FILE |
| SIU PAN LO | ON FILE |
| SIU PICKERING | ON FILE |
| SIU PING CHOW | ON FILE |
| SIU PING TING | ON FILE |
| SIU PING VIOLA LO | ON FILE |
| SIU POR LEUNG | ON FILE |
| Siu Pou Betty Lam | fncatc@protonmail.com |
| SIU SHAN VINCENT LEE | ON FILE |
| SIU SHO LUI | ON FILE |
| SIU SING LEE | ON FILE |
| SIU SUM FUNG | ON FILE |
| SIU SZE WAN | ON FILE |
| SIU TAI HUI | ON FILE |
| SIU TAK LEUNG | ON FILE |
| SIU TAK WONG | ON FILE |
| SIU TIN ANTHONY NG | ON FILE |
| SIU TING CHEUNG | ON FILE |
| SIU TING FAN | ON FILE |
| SIU TIP CHRISTINE CHAN | ON FILE |
| SIU TJHOI TJHANG | ON FILE |
| SIU TO TSUI | ON FILE |
| SIU TSUN DARREN CHEN | ON FILE |
| SIU TSUN POON | ON FILE |
| SIU TUNG CHENG | ON FILE |
| SIU WA CHOI | ON FILE |
| SIU WA REBECCA PANG | ON FILE |
| SIU WA WONG | ON FILE |
| SIU WAH LAM | ON FILE |
| SIU WAH LI | ON FILE |
| SIU WAH SYLVIA MUI | ON FILE |
| SIU WAI CHAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SIU WAI CHAN | ON FILE |
| SIU WAI CHEUNG | ON FILE |
| SIU WAI CHOW | ON FILE |
| SIU WAI KWOK | ON FILE |
| SIU WAI NGAN | ON FILE |
| SIU WAI TANG | ON FILE |
| SIU WAI WU | ON FILE |
| SIU WAN | ON FILE |
| SIU WAN CHUNG | ON FILE |
| SIU WANG KWOK | ON FILE |
| SIU WANG LI | ON FILE |
| SIU WING YIP | ON FILE |
| SIU WUN TAM | ON FILE |
| Siu Yan WONG | ON FILE |
| SIU YAN WONG | ON FILE |
| SIU YEE CHAN | ON FILE |
| SIU YEE CHAN | ON FILE |
| SIU YEE POON | ON FILE |
| SIU YICK J Y LEE | ON FILE |
| SIU YIN LEUNG | ON FILE |
| SIU YING CHONG | ON FILE |
| SIU YING LEUNG | ON FILE |
| SIU YING NG | ON FILE |
| SIU YU | ON FILE |
| SIU YUEN YIP | ON FILE |
| SIU YUK TSANG | ON FILE |
| SIU YUNG HO | ON FILE |
| SIU YUNG VIOLA CHAN | ON FILE |
| SIUFU LAW | ON FILE |
| SIUHANG FUNG | ON FILE |
| SIUKEI KWAN | ON FILE |
| SIUKIN WONG | ON FILE |
| SIULIN CHAN | ON FILE |
| SIUMEY KONG | ON FILE |
| SIUZANNA MASHTALEROVA | ON FILE |
| SIV AUKLEND | ON FILE |
| SIVA BHARGAV REDDY GOWRAVARAPU | ON FILE |
| SIVA BHUVANAM | ON FILE |
| SIVA DHAMOTHARAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIVA HUMAGAI | ON FILE |
| SIVA IVATURI | ON FILE |
| SIVA KODALI | ON FILE |
| SIVA KRISHNA C PENAMAKURU | ON FILE |
| SIVA MIKKILINENI | ON FILE |
| SIVA MURTHI | ON FILE |
| SIVA NATARAJAN | ON FILE |
| SIVA PEDDINTI | ON FILE |
| SIVA PONANGI | ON FILE |
| SIVA RAMAKRISHNA YENNETI | ON FILE |
| SIVA RAMANAN | ON FILE |
| SIVA RAMAR | ON FILE |
| SIVA RAVI TEJA TEMPALLI | ON FILE |
| SIVA SAMPATH MOTURI | ON FILE |
| SIVA SUBRAMANIAM V | ON FILE |
| SIVAAHARAN JEEVAKUMAR | ON FILE |
| SIVABALAN ARAMUTHAPERUMAL | ON FILE |
| SIVABALAN K. | ON FILE |
| SIVABALAN RETNASAMY | ON FILE |
| SIVAD DAVIS | ON FILE |
| SIVAGANESHAN BALAMURUGANANTHAM | ON FILE |
| SIVAGORN CHAYA | ON FILE |
| SIVAGOWRI  VIJAYAKUMAR | ON FILE |
| SIVAGURU EGAMPARAM | ON FILE |
| Sivaguru Egamparam | sgurumail@gmail.com |
| SIVAGURU ELUMALAI | ON FILE |
| SIVAIAH BOPPANA | ON FILE |
| SIVAKAANTHAN KANTHAMOORTHY | ON FILE |
| SIVAKALA SAKTHIVEL | ON FILE |
| SIVAKRISHNA SAJJA | ON FILE |
| SIVAKUMAR ARUMUGAM | ON FILE |
| SIVAKUMAR CHELLAMUTHU | ON FILE |
| SIVAKUMAR GOPALAKRISHNAN | ON FILE |
| SIVAKUMAR KUMARASAMY | ON FILE |
| SIVAKUMAR MUTHURAMALINGAM | ON FILE |
| SIVAKUMAR SHANMUGAM | ON FILE |
| SIVAKUMAR THAMARAMMOHANRAM | ON FILE |
| SIVAKUMARAN MATHUSAN | ON FILE |
| SIVAM S V KANDIAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIVAMANJARI CHANDRASENAN BINDU | ON FILE |
| sivan elimelech | ON FILE |
| SIVAN ELIMELECH | ON FILE |
| SIVAN MOHAMMED | ON FILE |
| SIVAN PALMON | ON FILE |
| SIVANANDA YOGANATHAN | ON FILE |
| SIVANE MELLOUL | ON FILE |
| SIVANESAN GANESAN | ON FILE |
| SIVANESAN KERESNASAMI | ON FILE |
| SIVANUJANN SELLIAH | ON FILE |
| Sivapalan S V Kandiah | ON FILE |
| SIVAPORN TARARUM | ON FILE |
| SIVAPRAKASAM MUTHUKAVUNDAR | ON FILE |
| SIVAPRASAD SINGANAMALA | ON FILE |
| SIVAPRIYA VADIVEL SUNDARAMURTHY | ON FILE |
| SIVARAMA KRISHNAN RAJARAMAN | ON FILE |
| SIVARANJANI KERESNASAMI | ON FILE |
| SIVARUBAN NAGESWARAN | ON FILE |
| SIVASANGARI VENUGOPAL | ON FILE |
| SIVASANKAR KUMARAVEL | ON FILE |
| SIVASANKAR KUMARAVEL | ON FILE |
| SIVASANKARI EZHILAN | ON FILE |
| SIVASANKARI MANIKANDAN | ON FILE |
| SIVASELVAN SELVARAJAH | ON FILE |
| SIVASHANTH GNANASEKARAN | ON FILE |
| SIVASOTHY KANDIAH | ON FILE |
| Sivchhun Hun | ON FILE |
| SIVCHHUN HUN | ON FILE |
| SIVE MATIWANI | ON FILE |
| SIVERDIENA GEESJE ELLEN | ON FILE |
| SIVERT TVETE | ON FILE |
| SIVIC VILLANUEVA | ON FILE |
| SIVILAY SOUTHIDA | ON FILE |
| SÍVIO PONTES | ON FILE |
| SIWAKORN SAE LUEANG | ON FILE |
| SIWAPON CHAROENCHAI | ON FILE |
| SIWAPONG TIAMRAT | ON FILE |
| SIWEI HUANG | ON FILE |
| SIWEI WU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIWON KIM | ON FILE |
| SIXING ZENG | ON FILE |
| SIXTEEN RAMOS | ON FILE |
| Sixten Hager | ON FILE |
| SIXTEN KLIIMASK | ON FILE |
| SIXTINE MATTHEWS | ON FILE |
| SIXTO ACOSTA | ON FILE |
| SIXTO ALEXANDER GONZALEZ PAIMILLA | ON FILE |
| SIXTO AREVALO | ON FILE |
| SIXTO BAEZ | ON FILE |
| SIXTO HIPOLITO LLORENS ZABALA | ON FILE |
| SIXTO JR CARREON | ON FILE |
| SIXTO VIGILANCIA | ON FILE |
| SIYA GWAAN | ON FILE |
| SIYA NGIDI | ON FILE |
| SIYA YANG | ON FILE |
| SIYABONGA  KHUMALO | ON FILE |
| SIYABONGA BLESSING MKABELA | ON FILE |
| SIYABONGA JUNIOR MABENA | ON FILE |
| SIYABONGA KUBHEKA | ON FILE |
| SIYABONGA MANDLESIZWE RONNIE SKOSANA | ON FILE |
| SIYABONGA MBUYISA | ON FILE |
| SIYABONGA MORABA | ON FILE |
| SIYABONGA MSIPHA | ON FILE |
| SIYABONGA MTHEMBU | ON FILE |
| SIYABULELA MBOXELA | ON FILE |
| SIYAH MUY MAQSUDI | ON FILE |
| SIYAMBALAPITIYAGE THARINDU MADUSANKA | ON FILE |
| SIYANDA MAZIBUKO | ON FILE |
| SIYANDA MKIZE | ON FILE |
| SIYANDA NGCONGO | ON FILE |
| SIYANG  LIAO | ON FILE |
| SIYANG LIU | ON FILE |
| SIYANG PHUA | ON FILE |
| SIYANG WANG | ON FILE |
| siyang wang | henrywang138@gmail.com |
| SIYAO YANG | ON FILE |
| SIYAR HAKIMI | ON FILE |
| SIYAR KABIRI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SIYARAM SWAMI | ON FILE |
| SIYEON PARK | ON FILE |
| Siyeon Park | snataliepark@gmail.com |
| SIYI CHEN | ON FILE |
| SIYI WANG | ON FILE |
| SIYING SIM | ON FILE |
| SIYU DAI | ON FILE |
| SIYU LIN | ON FILE |
| SIYU OFFOR | ON FILE |
| SIYUAN BAO | ON FILE |
| SIYUAN HUA | ON FILE |
| SIYUAN ZENG | ON FILE |
| SIYUWOKE FEMI | ON FILE |
| SIZELOVE, BENJAMIN | ON FILE |
| SIZHONG ZHANG | ON FILE |
| SIZWE QEJA | ON FILE |
| SIZWE GWIBA | ON FILE |
| SIZWE MKHIZE | ON FILE |
| SIZWE NGWENYA | ON FILE |
| SIZZLER WANJIRU | ON FILE |
| SJ HOLTZHAUSEN | ON FILE |
| SJ LIM | ON FILE |
| SJ LIM | ON FILE |
| SJ OH | ON FILE |
| SJ SMIT | ON FILE |
| SJ TAY | ON FILE |
| SJ TECH CONSULTING TRUST | ON FILE |
| SJAAK LUBACH | ON FILE |
| SJAYARAMAN KALI | ON FILE |
| SJIMMIE DE JONG | ON FILE |
| SJN SD ROTH, LLC | ON FILE |
| SJN SD ROTH, LLC | sjnrllc@gmail.com |
| SJOBERG PACO | ON FILE |
| SJOERD ALBLAS | ON FILE |
| SJOERD LIGTVOET | ON FILE |
| SJOERD AGRICOLA | ON FILE |
| SJOERD BIJSTERVELD | ON FILE |
| SJOERD BREUKELAAR | ON FILE |
| SJOERD DE BOER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SJOERD DE MAN | ON FILE |
| SJOERD DE RIDDER | ON FILE |
| SJOERD DE WITTE | ON FILE |
| SJOERD DEN BOER | ON FILE |
| SJOERD ERNEST HELENA EEKELEN | ON FILE |
| SJOERD EVERAARD | ON FILE |
| SJOERD FENNEMA | ON FILE |
| SJOERD GERRITSMA | ON FILE |
| SJOERD GOOR | ON FILE |
| SJOERD HENSING | ON FILE |
| SJOERD IDZENGA | ON FILE |
| SJOERD JEROEN VAN HOUTE | ON FILE |
| SJOERD KATS | ON FILE |
| SJOERD KRAMER | ON FILE |
| SJOERD KRIKHAAR | ON FILE |
| SJOERD KUSTERS | ON FILE |
| SJOERD LOMMEN | ON FILE |
| SJOERD POSTUMA | ON FILE |
| SJOERD ROODENBURG | ON FILE |
| SJOERD SCHAAFSMA | ON FILE |
| SJOERD SENGERS | ON FILE |
| SJOERD VAN | ON FILE |
| SJOERD VAN BELLE | ON FILE |
| SJOERD VAN BRACHT | ON FILE |
| SJOERD VAN DEN BRAKEN | ON FILE |
| SJOERD VAN DEN BROEK | ON FILE |
| SJOERD VAN DER GALIEN | ON FILE |
| SJOERD VAN DER HAM | ON FILE |
| SJOERD VAN STRAATEN | ON FILE |
| SJOERD VEEN | ON FILE |
| SJOERD VERSTEGE | ON FILE |
| SJOERD VLEIJ | ON FILE |
| SJOERD VLEUGEL | ON FILE |
| SJOERD WAGENAAR | ON FILE |
| SJOERD WISSEBORN | ON FILE |
| SJON DE BROUWER | ON FILE |
| SJON SLIJKERMAN | ON FILE |
| SJOREN RIMBEY | ON FILE |
| SJORS BOONEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SJORS DE HAAN | ON FILE |
| SJORS GEERDINK | ON FILE |
| SJORS GLANDORFF | ON FILE |
| SJORS GRAFF | ON FILE |
| SJORS HEIJS | ON FILE |
| SJORS HOEFMANS | ON FILE |
| SJORS JACOBS | ON FILE |
| SJORS LENSSEN | ON FILE |
| SJORS LOOMANS | ON FILE |
| SJORS VAN DAM | ON FILE |
| SJORS VAN LEEUWEN | ON FILE |
| SJOUKE JOHANNES VAN DER MEULEN | ON FILE |
| SJOUKJE KRUISSELBRINK | ON FILE |
| SJUR-ØISTEIN HUSUM | ON FILE |
| SK COPAL | ON FILE |
| SK SADHIKULLA GATGHORIA | ON FILE |
| SK SAHID | ON FILE |
| SK SHAHRUKH SIDDIQUE | ON FILE |
| SK3IRON NULL | ON FILE |
| SKADI CLAUSS | ON FILE |
| SKANDA ESHWAR CHANDRA RAJACHANDRA | ON FILE |
| SKANDAR DHAHBI | ON FILE |
| SKANDER CHAOULI | ON FILE |
| SKANDER KHALED FOURATI | ON FILE |
| SKAPIK SUPER PTY LTD | ON FILE |
| Skarda, Michael | ON FILE |
| SKERDIT KORRETA | ON FILE |
| SKEUI SKEUARA | ON FILE |
| SKILER CHAMPAGNE | ON FILE |
| SKIP BALLINGHAM | ON FILE |
| SKIP HAYES | ON FILE |
| SKIP MILLER | ON FILE |
| SKIP ROARK | ON FILE |
| SKIP SCHRIJVER | ON FILE |
| SKIP SPRINGER | ON FILE |
| SKIPPER HANSEN | ON FILE |
| SKIRMANTAS JARECKAS | ON FILE |
| SKIY DETRAY | ON FILE |
| SKIY DETRAY | ON FILE |

STRETTO

# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SKOCHKO SKOCHKO | ON FILE |
| SKOMO, MATTHEW THOMAS | ON FILE |
| SKOT CROSHERE | ON FILE |
| SKP INVESTMENTS  LLC | ON FILE |
| SKRALAN DE BRUYNE | ON FILE |
| SKROBOL BARTŁOMIEJ | ON FILE |
| SKUBENYCH VASYL | ON FILE |
| SKUNDUP KUSTOMS  LLC | ON FILE |
| Skutle, Gaute | ON FILE |
| SKY CHEW | ON FILE |
| SKY CORNELL | ON FILE |
| SKY GABRIEL IMMANUEL TETTERO CROSBY | ON FILE |
| SKY GAVEN | ON FILE |
| SKY HEYDECKE | ON FILE |
| SKY LAI | ON FILE |
| SKY LEBRETON | ON FILE |
| SKY MAAS | ON FILE |
| SKY MAYS | ON FILE |
| SKY QING | ON FILE |
| SKY SIMS | ON FILE |
| SKY SOH | ON FILE |
| SKY VISSER | ON FILE |
| SKY WOLFE | ON FILE |
| SKY YUNG | ON FILE |
| SKYDRIFTER21 MARTINEZ | ON FILE |
| SKYE  TIPLER | ON FILE |
| SKYE ASPDEN | ON FILE |
| SKYE BASKIN | ON FILE |
| SKYE BENGIS-COHEN | ON FILE |
| SKYE CHEN | ON FILE |
| SKYE CLOWARD | ON FILE |
| SKYE EMERY | ON FILE |
| SKYE FICKEL | ON FILE |
| SKYE G RIGDONOLIVER | ON FILE |
| SKYE KONZ | ON FILE |
| SKYE LOUISE DOWNEY | ON FILE |
| SKYE MCCASKEY | ON FILE |
| SKYE MEJIA | ON FILE |
| SKYE PERKINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SKYE RENDA | ON FILE |
| SKYE SCARBROUGH | ON FILE |
| SKYE STADT | ON FILE |
| SKYE WILLARD | ON FILE |
| SKYGE LEE | ON FILE |
| SKYLA EMILIA PIHLAJASAARI | ON FILE |
| SKYLAR BJØRINGSØY | ON FILE |
| SKYLAR BLANCHARD | ON FILE |
| SKYLAR CAMERON | ON FILE |
| SKYLAR CHAMBERLAIN | ON FILE |
| SKYLAR CHAPUT | ON FILE |
| SKYLAR CHRISTOFFERSEN | ON FILE |
| SKYLAR CRAIG CHAMBERLAIN | ON FILE |
| SKYLAR DEAHL | ON FILE |
| SKYLAR DORSEY | ON FILE |
| SKYLAR LYON | ON FILE |
| SKYLAR MICHAEL PERKINS | ON FILE |
| Skylar Pae | ON FILE |
| SKYLAR PAE | ON FILE |
| SKYLAR PRATHER | ON FILE |
| SKYLAR RIDDLE | ON FILE |
| SKYLAR RUSHLOW | ON FILE |
| SKYLAR SEALS | ON FILE |
| SKYLAR SELIK | ON FILE |
| SKYLAR SHAPIRO | ON FILE |
| SKYLAR SIGURDSON | ON FILE |
| SKYLAR SIMONCELLI | ON FILE |
| SKYLAR STANFORTH | ON FILE |
| SKYLAR STEWART | ON FILE |
| SKYLAR WEEKS | ON FILE |
| SKYLAR YOUNG | ON FILE |
| SKYLER  KARLSON | ON FILE |
| SKYLER ADAM TAYLOR | ON FILE |
| SKYLER BAXTER | ON FILE |
| SKYLER BELL | ON FILE |
| SKYLER BLAKE | ON FILE |
| SKYLER CAIN | ON FILE |
| SKYLER DAVIS | ON FILE |
| SKYLER DEE GARDNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SKYLER DILLMAN | ON FILE |
| SKYLER EVAN PIXLEY | ON FILE |
| SKYLER FELSTED | ON FILE |
| SKYLER FLORES | ON FILE |
| SKYLER FRASER | ON FILE |
| SKYLER GOLDSTEIN | ON FILE |
| SKYLER GRIFFIN | ON FILE |
| SKYLER HARTSOUGH | ON FILE |
| SKYLER HE WINSTON | ON FILE |
| SKYLER HESSELTINE | ON FILE |
| SKYLER HOLLINGSWORTH | ON FILE |
| SKYLER ICKES | ON FILE |
| SKYLER JAMES DALE | ON FILE |
| SKYLER JOSEPH GARCIA | ON FILE |
| SKYLER JUDSON | ON FILE |
| SKYLER KADE NORTON | ON FILE |
| SKYLER KING | ON FILE |
| SKYLER KLINGENBERG | ON FILE |
| SKYLER LEI NEWCOMB | ON FILE |
| SKYLER LOEWENBERG | ON FILE |
| SKYLER MCCLOYN | ON FILE |
| SKYLER MCLAIN | ON FILE |
| SKYLER MELVIN | ON FILE |
| SKYLER MENDEZ | ON FILE |
| SKYLER MYERS | ON FILE |
| SKYLER PINCH | ON FILE |
| SKYLER SANDHALS | ON FILE |
| SKYLER SHUMAN | ON FILE |
| SKYLER SKYLER | ON FILE |
| SKYLER TAYLOR | ON FILE |
| SKYLER THORVALSSON | ON FILE |
| SKYLER VANWINKLE | ON FILE |
| SKYLER WADAS | ON FILE |
| SKYLER WALKER | ON FILE |
| SKYLER WALTERS | ON FILE |
| SKYLER WHITNEY MOORE | ON FILE |
| Skyler Winston | skylerwinston@gmail.com |
| SKYLER YOUNG | ON FILE |
| SKYLER ZALESKI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SKYLERR EHANBUCH PINKERTON | ON FILE |
| SKYLOR BLAY | ON FILE |
| SKYYLIGHT SERVICES | ON FILE |
| SLAĐAN MIHAJLOVSKI | ON FILE |
| SLAĐAN TOPISIROVIĆ | ON FILE |
| SLADANA BOSNJAK | ON FILE |
| SLADE CRANE | ON FILE |
| SLADE SPRY | ON FILE |
| SLADE STAHLE | ON FILE |
| SLADE WINIANA | ON FILE |
| SLADEN  DSILVA | ON FILE |
| SLADJANA ANDJUSIC | ON FILE |
| SLADJANA IVANOVIC | ON FILE |
| SLADJANA NEDELJKOVIC | ON FILE |
| SLADJANA NEDELJKOVIC | ON FILE |
| SLADJANA NEDELJKOVIC | ON FILE |
| SLADJANA NEDELJKOVIĆ | ON FILE |
| SLADJANA VUKOTIC | ON FILE |
| SLADJANA ZEKOVIC | ON FILE |
| SLAGABEN PATEL | ON FILE |
| SLAMANI MASSINISSA | ON FILE |
| SLATER BAYLISS | ON FILE |
| SLATER SANTER | ON FILE |
| SLATER THOMAS WADE | ON FILE |
| Slater, Michael | ON FILE |
| Slater, Scott | ON FILE |
| SLAV DIMITROV | ON FILE |
| SLAV KUZMIN | ON FILE |
| SLAV NIKOLOV | ON FILE |
| SLAVA KACAY | ON FILE |
| Slava Mockova Servello | ON FILE |
| SLAVA MOCKOVA SERVELLO | ON FILE |
| SLAVA YARMAKOVICH | ON FILE |
| SLAVATH VINAYAK | ON FILE |
| SLAVCHO SAYKOV | ON FILE |
| SLAVCHO SLAVCHEV | ON FILE |
| SLAVCO IVANCOV | ON FILE |
| SLAVE ANTOVSKI | ON FILE |
| SLAVE JANEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SLAVEN AZINOVIC | ON FILE |
| SLAVEN BAČELIĆ | ON FILE |
| SLAVEN CREPULJA | ON FILE |
| SLAVEN DRAGIČEVIĆ | ON FILE |
| SLAVEN GULIC | ON FILE |
| SLAVEN PETROVIC | ON FILE |
| SLAVEN SUSAK | ON FILE |
| SLAVEN VASILJ | ON FILE |
| SLAVI ANASTASOV | ON FILE |
| SLAVI KOLEV | ON FILE |
| SLAVI KRALEV | ON FILE |
| SLAVI POPOVSKI | ON FILE |
| SLAVICA ANTOVSKA | ON FILE |
| SLAVICA DJURIC | ON FILE |
| SLAVICA DRAGOJEVIC | ON FILE |
| SLAVICA JAKOVLJEVIC | ON FILE |
| SLAVICA JOSIPOVIĆ | ON FILE |
| SLAVICA KESKINOVA | ON FILE |
| SLAVICA KOJOVIC | ON FILE |
| SLAVICA KUMER | ON FILE |
| SLAVICA MANDIC | ON FILE |
| SLAVICA MILORADOV | ON FILE |
| SLAVICA PAVLOVIĆ | ON FILE |
| SLAVICA PAVLOVIĆ | ON FILE |
| SLAVICA PEŠOVIĆ-LOMIĆ | ON FILE |
| SLAVICA POPIVODA | ON FILE |
| SLAVICA RISTESKI | ON FILE |
| SLAVICA SAKOTA MARIC | ON FILE |
| SLAVICA SINDJELIC | ON FILE |
| SLAVICA TAJNER | ON FILE |
| SLAVICA VLAKIĆ | ON FILE |
| SLAVICA ZGODIĆ | ON FILE |
| SLAVIK KUSHNIR | ON FILE |
| SLAVIMIR GORNOVSKI | ON FILE |
| SLAVINA FAUST | ON FILE |
| SLAVISA DINIC | ON FILE |
| SLAVISA DINIC | ON FILE |
| SLAVISA DUJAKOVIC | ON FILE |
| SLAVISA JOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SLAVISA KRSTIC | ON FILE |
| SLAVISA LABUS | ON FILE |
| SLAVIŠA MANDIĆ | ON FILE |
| SLAVISA MARKOVIC | ON FILE |
| SLAVISA PAJIC | ON FILE |
| SLAVISA RISOVIC | ON FILE |
| SLAVIŠA VASIĆ | ON FILE |
| SLAVKA HALASZOVA | ON FILE |
| SLAVKA TASHKOVA | ON FILE |
| SLAVKA VAJDOVA | ON FILE |
| SLAVKO  SOTIROSKI | ON FILE |
| SLAVKO DEVCIC | ON FILE |
| SLAVKO HODAK | ON FILE |
| SLAVKO JEKIC | ON FILE |
| SLAVKO JENIC | ON FILE |
| SLAVKO KOTUR | ON FILE |
| SLAVKO OPOJEVLIC | ON FILE |
| SLAVKO STOJSHIC | ON FILE |
| SLAVKO TOMIN | ON FILE |
| SLAVKO VIACHESLA | ON FILE |
| SLAVKO ZUBOVIC | ON FILE |
| SLAVOJKA KRSTIC | ON FILE |
| SLAVOJKA TRBOVIC | ON FILE |
| SLAVOMIR  SIMKO | ON FILE |
| SLAVOMIR CICKO | ON FILE |
| SLAVOMÍR KOZÁK | ON FILE |
| SLAVOMIR PRIESOL | ON FILE |
| SLAVOMIR ROSIK | ON FILE |
| SLAVOMIR SLIVON | ON FILE |
| SLAVOMIR TMEJ | ON FILE |
| SLAVOMIR TRAVICA | ON FILE |
| SLAVOMIR TULEYA | ON FILE |
| SLAVOMIRA HULECOVA | ON FILE |
| SLAVOMIRA KOŠČÁKOVÁ | ON FILE |
| SLAVYAN STANISLAVOV DONEV | ON FILE |
| SLAW MILEWSKI | ON FILE |
| SŁAWEK JANKOWSKI | ON FILE |
| SLAWEK KUCHARSKI | ON FILE |
| SLAWEK SAWICKI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SLAWOMIR  BIENIEK | ON FILE |
| SŁAWOMIR  BUCHHOLZ | ON FILE |
| SŁAWOMIR  KULIG | ON FILE |
| SLAWOMIR  LAPINSKI | ON FILE |
| SLAWOMIR  LECHOWSKI | ON FILE |
| SLAWOMIR  PALIWODA | ON FILE |
| SLAWOMIR  PLOKARZ | ON FILE |
| SŁAWOMIR  WALCZEWSKI | ON FILE |
| SLAWOMIR  ZAGAJEWSKI | ON FILE |
| SLAWOMIR BOGDAN HIERO | ON FILE |
| SLAWOMIR BUZUK | ON FILE |
| SŁAWOMIR CACKOWSKI | ON FILE |
| SŁAWOMIR CIEŚLAR | ON FILE |
| SŁAWOMIR DOMAGAŁA | ON FILE |
| SLAWOMIR DRESLER | ON FILE |
| SLAWOMIR DUN | ON FILE |
| SLAWOMIR EZDRASZ SUDER | ON FILE |
| SLAWOMIR FURMAN | ON FILE |
| SLAWOMIR GLICA | ON FILE |
| SLAWOMIR GLOWACKI JR | ON FILE |
| SŁAWOMIR JANUSZEWSKI | ON FILE |
| SŁAWOMIR JAŚKOWIAK | ON FILE |
| SŁAWOMIR JĘDRZEJCZYK | ON FILE |
| SŁAWOMIR KAMIŃSKI | ON FILE |
| SLAWOMIR KLUK | ON FILE |
| SŁAWOMIR KOŁODZIEJSKI | ON FILE |
| SŁAWOMIR KOWAL | ON FILE |
| SLAWOMIR KOWALSKI | ON FILE |
| SLAWOMIR KRYCH | ON FILE |
| SLAWOMIR KURACINSKI | ON FILE |
| SŁAWOMIR LATUSZEK | ON FILE |
| SŁAWOMIR LESIAK | ON FILE |
| SLAWOMIR LESZCZYNSKI | ON FILE |
| SLAWOMIR LINKOWSKI | ON FILE |
| SŁAWOMIR MAJCHROWSKI | ON FILE |
| SLAWOMIR MARCINEK | ON FILE |
| SŁAWOMIR MICHALIK | ON FILE |
| SŁAWOMIR MIJAKOWSKI | ON FILE |
| SLAWOMIR MLYNARCZYK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SŁAWOMIR MOCARSKI | ON FILE |
| SŁAWOMIR MOCHA | ON FILE |
| SŁAWOMIR MORIAK | ON FILE |
| SLAWOMIR MOSIOLEK | ON FILE |
| SŁAWOMIR PAŁUSZKA | ON FILE |
| SLAWOMIR PAWEL CHLOPECKI | ON FILE |
| SLAWOMIR PLOCKI | ON FILE |
| SLAWOMIR PRZEMYSLAW KADEJ | ON FILE |
| SLAWOMIR PRZYBOROWSKI | ON FILE |
| SLAWOMIR PRZYBYŁKOWICZ | ON FILE |
| SLAWOMIR RAFAL WERRA | ON FILE |
| SŁAWOMIR RASIŃSKI | ON FILE |
| SŁAWOMIR REGA | ON FILE |
| SŁAWOMIR RZEPA | ON FILE |
| SŁAWOMIR SOBCZAK | ON FILE |
| SLAWOMIR STANCLIK | ON FILE |
| SŁAWOMIR STAROSTA | ON FILE |
| SŁAWOMIR STEĆ | ON FILE |
| SŁAWOMIR ŚWITAJSKI | ON FILE |
| SŁAWOMIR TERECH | ON FILE |
| SLAWOMIR TWARDOWSKI | ON FILE |
| SLAWOMIR URBANEK | ON FILE |
| SŁAWOMIR WEGRZYN | ON FILE |
| SLAWOMIR WIACEK | ON FILE |
| SŁAWOMIR WIŚNIEWSKI | ON FILE |
| SŁAWOMIR WŁODARCZYK | ON FILE |
| SLAWOMIRA MACIELAG | ON FILE |
| Sledge, Brian | ON FILE |
| SLEEPER HILL INVESTMENTS LLC | ON FILE |
| Sleeper Hill Investments LLC | kristiz@beverlys.com |
| SLEEPING1 LLC | ON FILE |
| SLEMAN MOUSSA ABUSALIM | ON FILE |
| SLESHA AMATYA | ON FILE |
| SLEYGE JOSE GUILLAUME | ON FILE |
| SLEYTER OLIVER SANDOVAL VILCAPOMA | ON FILE |
| SLFAQ, LLC | JARRED@SARACHEKLAWFIRM.COM |
| SLIM FOUZRI | ON FILE |
| SLIM GAESSLER | ON FILE |
| SLIM GRIRI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SLIM NAJI | ON FILE |
| SLIMAN CHERIFI | ON FILE |
| SLIMANE BENNOUCHENE | ON FILE |
| SLIMANE BENSLIMANE | ON FILE |
| SLIMANE BOUDRAA | ON FILE |
| SLIMANE CHERGUI | ON FILE |
| Slimgold1$ | tilo21@yahoo.com |
| SLIPETS TARAS | ON FILE |
| SLOAN FRY | ON FILE |
| SLOAN RODBERG | ON FILE |
| SLOAN SPILLER | ON FILE |
| Sloan Spiller | sloanspiller88@gmail.com |
| SLOAN, JONATHAN | ON FILE |
| SLOANE BRAKEVILLE | ON FILE |
| SLOANE BRAKEVILLE | ON FILE |
| SLOANE, HEIDI | ON FILE |
| SLOBIDAN ZVEKANOV | ON FILE |
| SLOBODAN ANDELKOVIC | ON FILE |
| SLOBODAN POLIC | ON FILE |
| SLOBODAN BAKULA | ON FILE |
| SLOBODAN DJURICIC | ON FILE |
| SLOBODAN DUJKIC | ON FILE |
| SLOBODAN GOLUBOVIC | ON FILE |
| SLOBODAN JANCIC | ON FILE |
| SLOBODAN JANKOVIC | ON FILE |
| SLOBODAN JOLOVIC | ON FILE |
| SLOBODAN KLIMKAROV | ON FILE |
| SLOBODAN KRESOJA | ON FILE |
| SLOBODAN KUNEVSKI | ON FILE |
| SLOBODAN KUZMANOVIC | ON FILE |
| SLOBODAN LAKI | ON FILE |
| SLOBODAN MARTIC | ON FILE |
| SLOBODAN MIHAJLOVIC | ON FILE |
| SLOBODAN NEZIROVIĆ | ON FILE |
| SLOBODAN OBRADOVIC | ON FILE |
| SLOBODAN PETKOVIC | ON FILE |
| SLOBODAN PETROV | ON FILE |
| SLOBODAN RATKOVIC | ON FILE |
| SLOBODAN SAM BUBULJ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SLOBODAN SAMARDZIC | ON FILE |
| SLOBODAN ŠMIRKAS | ON FILE |
| SLOBODAN STOJANOV | ON FILE |
| SLOBODAN STOJANOV | ON FILE |
| SLOBODAN STOJANOV | ON FILE |
| SLOBODAN ŠUĆUR | ON FILE |
| SLOBODAN TANCIC | ON FILE |
| SLOBODAN ZIVANOVIC | ON FILE |
| SLOBODAN ŽIVANOVIĆ | ON FILE |
| SLOBODANKA BOGOEVSKA | ON FILE |
| SLOBODANKA LINTA | ON FILE |
| SLOBODANKA SAVIC | ON FILE |
| SLOBODANKA TAKAC | ON FILE |
| SLOBODEN CHOKREVSKI | ON FILE |
| SLODKA INVESTMENTS LLC | ON FILE |
| SLOGAN KAMAU | ON FILE |
| SLOPE INVESTMENTS INC 401K PSP | ON FILE |
| SLOTH HAFIZ | ON FILE |
| SLOW TRAIN HOLDINGS INC | ON FILE |
| Slowig, André | ON FILE |
| SLOWIK SLAWOMIR | ON FILE |
| SLUTSKII VALERII | ON FILE |
| Sluzala, Zachary | ON FILE |
| SLYESTEIN PAUL | ON FILE |
| SLYVON BLANCO | ON FILE |
| SM OPERATIONS | ON FILE |
| SM LEONG | ON FILE |
| SM MKHIZE | ON FILE |
| SM MOGALE | ON FILE |
| SM Operations LLC | info@smops.us |
| SM TANG | ON FILE |
| SM 크리에이션 | ON FILE |
| SMADAR BEZALEL | ON FILE |
| SMAEL ZOUANE | ON FILE |
| SMAIL BERKAT | ON FILE |
| SMAIL SIRBEGOVIC | ON FILE |
| SMAIN ANANE | ON FILE |
| SMAJIL SELIMAGIC | ON FILE |
| SMAJO CESKIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SMALL, SHARON | ON FILE |
| SMANGELE MTSWENE | ON FILE |
| Smans, Nico | ON FILE |
| SMARANDA CRISAN | ON FILE |
| SMART INVESTORS | ON FILE |
| SMART IPWAY | ON FILE |
| SMART PROMISE | ON FILE |
| SMARTCONTRACT CHAINLINK LIMITED SEZC | ON FILE |
| SMARTCRYPTO 15 INDEX LP | ON FILE |
| SMARTERWAY HOLDINGS LLC | ON FILE |
| SMEDEGAARD JANNE BAK | ON FILE |
| SMELTZ SMELTZ | ON FILE |
| Smeltzer, Michael | ON FILE |
| SMENSA STOVER | ON FILE |
| SMERALDA GIACOMINA MARCHETTO | ON FILE |
| SMETS KATRIEN | ON FILE |
| Smickle, Judith | ON FILE |
| SMILEY O GRADY | ON FILE |
| SMILJA MILOSEVIC | ON FILE |
| SMILJA OBRATIL | ON FILE |
| SMILJA PJEVIC | ON FILE |
| SMILJA ZIVKOVIC | ON FILE |
| SMILJAN ORNIK | ON FILE |
| SMILLA EMNERYD | ON FILE |
| smilovits, isaac | ON FILE |
| SMISHKEWYCH, ROMAN | ON FILE |
| SMIT ACHARYA | ON FILE |
| SMITA ARMSTRONG | ON FILE |
| SMITA CHAWLA | ON FILE |
| SMITA DESAI | ON FILE |
| SMITA JHA | ON FILE |
| SMITA PRABHAKAR PATIL | ON FILE |
| SMITH SUPERFUND | ON FILE |
| SMITH ALEXANDER GARCIA-SANTOS | ON FILE |
| SMITH CALIXTE | ON FILE |
| SMITH CAMILLE | ON FILE |
| SMITH FEDAKO | ON FILE |
| SMITH MANEE | ON FILE |
| SMITH PHENGPASEUTH | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SMITH THOMAS | ON FILE |
| Smith, Aaron | ON FILE |
| SMITH, ANDREW | ON FILE |
| Smith, David C | ON FILE |
| SMITH, DYLAN LEE | ON FILE |
| Smith, Erik | ON FILE |
| SMITH, ERIN | ON FILE |
| Smith, Fred | ON FILE |
| Smith, Garren | ON FILE |
| SMITH, GEORGE | ON FILE |
| SMITH, GEORGE FRANZ | ON FILE |
| SMITH, JACOB | ON FILE |
| Smith, Jacquelyn | ON FILE |
| Smith, Keith | ON FILE |
| SMITH, KEVIN A. | ON FILE |
| SMITH, LAKISH | ON FILE |
| SMITH, LAUREN | ON FILE |
| SMITH, MARK | ON FILE |
| Smith, Michael E | ON FILE |
| Smith, Nathaniel | ON FILE |
| Smith, Shannon | ON FILE |
| Smith, Shirley Kay | ON FILE |
| Smith, Terence | ON FILE |
| Smith, Tyler | ON FILE |
| Smith, Tyler | ON FILE |
| SMITH, TYLER | ON FILE |
| Smith, Tyler | ON FILE |
| SMITH, WAYNE JUSTIN, JR | ON FILE |
| Smith, Wes | ON FILE |
| SMITHA MENON | ON FILE |
| SMITHA PAMULA | ON FILE |
| Smits, Tristan | ON FILE |
| SMRITI ARYAL | ON FILE |
| SMRITI GURUNG | ON FILE |
| SMRITI RANJIT | ON FILE |
| SMRITIKANA SAMANTA | ON FILE |
| SMRUTI GHAG | ON FILE |
| SMRUTI MISHRA | ON FILE |
| SMRUTIRAJ SAHOO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SMSF BJS ATF BJS SUPER FUND | ON FILE |
| SMSF PETERSON | ON FILE |
| SMSF SITA RAM PTY LTD | ON FILE |
| SMTV REAL MEMBERS | ON FILE |
| Smulders, Erik-Jan | ON FILE |
| SMYTH, LUKEN | ON FILE |
| SNABRE PIERRE | ON FILE |
| SNÆBJÖRN DAVÍÐSSON | ON FILE |
| SNAPPYD WILLIAMS | ON FILE |
| SNARITSIN RD LLC | ON FILE |
| SNARITSIN ROTH LLC | ON FILE |
| SNC KARTIKA CHATANAY | ON FILE |
| SNEDEN DINIZ | ON FILE |
| SNEH RAGHU | ON FILE |
| SNEH SANJAY PATEL | ON FILE |
| SNEHA AMAR BAJAJ | ON FILE |
| SNEHA ASHOK | ON FILE |
| SNEHA DOSHI | ON FILE |
| SNEHA DUDAKI | ON FILE |
| SNEHA IDNANI KHEMLANI | ON FILE |
| SNEHA LAKHOTIA | ON FILE |
| SNEHA RASHMI | ON FILE |
| SNEHAL RAMJI | ON FILE |
| SNEHAL MOHAN PATKAR | ON FILE |
| SNEHAL POOJARI | ON FILE |
| SNEHAL PRAJAPATI | ON FILE |
| SNEHAL SAMANT | ON FILE |
| SNEHANSH CHAUDHARY | ON FILE |
| SNEHASHIS DAS | ON FILE |
| SNELISO SNELISO | ON FILE |
| Snezana Bell | ON FILE |
| SNEZANA MIHAJLOVIC | ON FILE |
| SNEZANA BOJIC | ON FILE |
| SNEZANA DINIC | ON FILE |
| SNEZANA GOLUBOVIC | ON FILE |
| SNEZANA GRBOVIC | ON FILE |
| SNEZANA JEFTIC | ON FILE |
| SNEZANA LAZAREVIC | ON FILE |
| SNEZANA MIHAJLOVIC | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SNEZANA NAJDANOVIC | ON FILE |
| SNEZANA OMIC | ON FILE |
| SNEŽANA RADOŠEVIĆ | ON FILE |
| SNEZANA SIMIC | ON FILE |
| SNEZANA STANKOVIC | ON FILE |
| SNEZANA STEFANOVIC KOPRIVICA | ON FILE |
| SNEZANA TOMASEVIC | ON FILE |
| SNEZANA VARAJIC | ON FILE |
| SNEZANA VUCIC | ON FILE |
| SNEZANA ZIVKOVIC | ON FILE |
| SNEZHANA ALEKSEEVNA VLASOVA | ON FILE |
| SNEZHANA GEORGIEVA | ON FILE |
| SNG YONGPEI, EUGENE | ugene512@protonmail.com |
| SNIGDA SUDA | ON FILE |
| SNIGDHAMALATI NEOG | ON FILE |
| SNIJDERS, RAYMOND MARIA | ON FILE |
| SNIPES, TAYLOR | ON FILE |
| SNIR LEVI | ON FILE |
| SNIZHANA DUBROVINA | ON FILE |
| SNIZHANA KOSHELIUK | ON FILE |
| SNIZHANA PROTSIUK | ON FILE |
| SNJEZANA CVITICANIN | ON FILE |
| SNJEZANA GAZDEK | ON FILE |
| SNJEZANA KRCIĆ | ON FILE |
| SNJEZANA PICAK | ON FILE |
| SNJEZANA PICAK | ON FILE |
| SNJEŽANA PRELEC | ON FILE |
| SNOBER AHMED | ON FILE |
| SNOOP36 1224 | ON FILE |
| SNORRE HAANÆS | ON FILE |
| SNORRE HULT | ON FILE |
| SNORRE SOLVANG | ON FILE |
| SNOW, JAMES MATTHEW | ON FILE |
| SNSPROSERVICES ROOFING LLC | ON FILE |
| SNUNKHAEM ECHAROJ | ON FILE |
| SNYDER IV, CHARLES E | ON FILE |
| SO  YUK SAN | ON FILE |
| SO CHING SZE | ON FILE |
| SO HEE GUO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SO JEONG PARK | ON FILE |
| SO KIT QUON | ON FILE |
| SO MING CHAK | ON FILE |
| SO OH YANG | ON FILE |
| SO RA LEE | ON FILE |
| SO SHING LAI | ON FILE |
| SO VENCESLA MAO | ON FILE |
| SO WA LAM | ON FILE |
| SO WAI MING | ON FILE |
| SO YIM FONG TAMMY | ON FILE |
| SO YIN NG | ON FILE |
| SO YING CHAN | ON FILE |
| SO YOUNG NAM | ON FILE |
| SO YOUNG PAIK | ON FILE |
| SO YOUNG WON | ON FILE |
| So, InCheol | ON FILE |
| So, Lai Sek | ON FILE |
| SOA RAMASINDRAIBE | ON FILE |
| SOAK YEE LOH | ON FILE |
| SOAL SICKE | ON FILE |
| SOARES SOARES | ON FILE |
| Soares, Bruno | ON FILE |
| Soares, Colin | ON FILE |
| SOBANA DEVI | ON FILE |
| SOBANO TIEM | ON FILE |
| SOBASZEK SOBASZEK | ON FILE |
| Sobczak, Mariusz | ON FILE |
| SOBEK NETWORKS LLC | ON FILE |
| SOBEL, ABRAHAM | ON FILE |
| Sobel, Elliot | ON FILE |
| SOBERT SAMUEL | ON FILE |
| SOBHA SANGHA | ON FILE |
| SOBHAN BABU KUMAR | ON FILE |
| SOBHAN MORADI | ON FILE |
| SOBHI ALESSANDRO KAYED | ON FILE |
| SOBHI AYMAN SAMMOUR | ON FILE |
| Sobie, David | ON FILE |
| Sobiefilmspro@2000 | davidsobie83@yahoo.com |
| SOBIESŁAW WASZCZUK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOBIN VARUGHESE | ON FILE |
| SOBO MARTIN IULIAN | ON FILE |
| SOBODH DANGWAL | ON FILE |
| SOBRI SALAMON | ON FILE |
| SOBRI SOBRI | ON FILE |
| SOC LY BUI THI | ON FILE |
| SOCACI MARIAN | ON FILE |
| SOCHEAT THIV | ON FILE |
| SOCHEATA SEAM | ON FILE |
| SOCHEATE HEAN | ON FILE |
| SOCHEATH LEE | ON FILE |
| SOCHETTRA MATH | ON FILE |
| SOCK GOAY SIM | ON FILE |
| SOCK KHIM | ON FILE |
| SOCO ZABALA | ON FILE |
| SOCORRO CAMACHO PONCE | ON FILE |
| SOCORRO NUNEZ | ON FILE |
| SOCORRO RESTREPO | ON FILE |
| SOCRATES BEHEER B.V. | ON FILE |
| Socrates Beheer bv | ON FILE |
| SOCRATES MOCO | ON FILE |
| SODBILEG OCHIRKHUYAG | ON FILE |
| SÖDERSTRÖM SÖDERSTRÖM | ON FILE |
| SODIQ AKINKUNMI RASAQ | ON FILE |
| SODIQ BABATUNDE ADEJUMO | ON FILE |
| SODIQ BABATUNDE OLOGUN | ON FILE |
| SODIQ LAWAL | ON FILE |
| SODIQ OLAGOKE | ON FILE |
| SODIQ OLANREWAJU MUFUTAU | ON FILE |
| SODIQ SEGUN ADEDOKUN | ON FILE |
| SODIQ SEGUN ADEDOKUN | ON FILE |
| SODIRE LAZAROU | ON FILE |
| Sodjit, Wanlipika | ON FILE |
| SODY ANDREW VERAS | ON FILE |
| SOE MYINT | ON FILE |
| SOE THIHA | ON FILE |
| SOEDARSONO DAVID KARTOWIRIJO | ON FILE |
| SOEDARSONO DAVID KARTOWIRIJO | ON FILE |
| SOEK F CHOONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOENDORO SOETANTO | ON FILE |
| Soepenberg | ON FILE |
| SOERADJ SEWTAHAL | ON FILE |
| SOEREN BITTINS | ON FILE |
| SOEREN BAGGER VIUM | ON FILE |
| SOEREN BUNKENBORG | ON FILE |
| SOEREN MARK NIELSEN | ON FILE |
| SOEREN THERKELSEN | ON FILE |
| SOEREN VALENTIN | ON FILE |
| SOEREN VOLZ | ON FILE |
| SOESILA ARSOMEDJO | ON FILE |
| SOEUTH RIEL | ON FILE |
| SOEUTH RIEL | ON FILE |
| SOEWANDI WIRJAWAN | ON FILE |
| SOEWANTO ANGGONO | ON FILE |
| SOFA ZUHAD MUDAWAM | ON FILE |
| SOFANIT MULUNEH ABERA | ON FILE |
| SOFFELL, VOLKER | ON FILE |
| SOFFY ISKANDAR | ON FILE |
| SOFI ALAM | ON FILE |
| SOFI GONZALEZ | ON FILE |
| SOFI GONZALEZ | ON FILE |
| SOFI KROON | ON FILE |
| SOFI NOVAIRA | ON FILE |
| SOFIA BASILE | ON FILE |
| SOFÍA CALIVA | ON FILE |
| SOFIA HAAD SANCHEZ | ON FILE |
| SOFÍA MARTINEZ | ON FILE |
| SOFIA PORTILLO | ON FILE |
| SOFIA VILLACRESES CARDENAS | ON FILE |
| SOFIA ABSENGER-BUSTAMANTE | ON FILE |
| SOFIA AGOSTINO | ON FILE |
| SOFIA AGUIAR | ON FILE |
| SOFIA AKSELRAD | ON FILE |
| SOFIA AKSELRAD | ON FILE |
| SOFIA ALVES | ON FILE |
| SOFÍA ANCHAVAL | ON FILE |
| SOFIA ANGELICA GABRIEL FIGUEIREDO | ON FILE |
| SOFIA ANTIPOVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOFIA AOUAD | ON FILE |
| SOFIA ARCE | ON FILE |
| SOFIA AVILA | ON FILE |
| SOFIA BARBARICK | ON FILE |
| SOFIA BELEM BERRENDO | ON FILE |
| SOFIA BELEN MORELLI | ON FILE |
| SOFIA BENINATI | ON FILE |
| SOFIA BERMUDEZ | ON FILE |
| SOFIA BIJLOO | ON FILE |
| SOFIA BJÖRKLUND | ON FILE |
| SOFIA BOIKOVA | ON FILE |
| SOFIA BONILLA | ON FILE |
| SOFIA BORDAGARAY | ON FILE |
| SOFIA BRIGGS | ON FILE |
| SOFIA CALTABIANO | ON FILE |
| Sofia Caltabiano | caltabiano.sofia@gmail.com |
| SOFIA CANCELA | ON FILE |
| SOFIA CAPDEVILA | ON FILE |
| SOFIA CAPPELLI | ON FILE |
| SOFÍA CELESTE KASUNIC | ON FILE |
| SOFIA COEN | ON FILE |
| SOFIA CONTI | ON FILE |
| SOFIA CONTRERAS | ON FILE |
| SOFIA COOKE | ON FILE |
| SOFIA CORRADI | ON FILE |
| SOFIA DAIANA BENITEZ | ON FILE |
| SOFIA DANIELA CAJEAO | ON FILE |
| SOFIA DE CABO | ON FILE |
| SOFIA DE LOS ANGELES JUAREZ ARGANARAZ | ON FILE |
| SOFIA DEKOVIC | ON FILE |
| SOFIA DIAMANTI | ON FILE |
| SOFIA DOMINGUEZ | ON FILE |
| SOFIA DOMINGUEZ | ON FILE |
| SOFÍA DROPPELMANN | ON FILE |
| SOFÍA DUBIE | ON FILE |
| SOFIA ESCURRA | ON FILE |
| SOFIA ESKOLA | ON FILE |
| SOFIA FARAVELLI | ON FILE |
| SOFIA FERNANDA CASALOTTI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOFIA FEROSYA | ON FILE |
| SOFIA FIGUEROA | ON FILE |
| SOFIA FOLGADO | ON FILE |
| SOFIA FRANCI | ON FILE |
| SOFIA GACSAL | ON FILE |
| SOFIA GARCIA | ON FILE |
| SOFIA GARCIA CASTELLI | ON FILE |
| SOFIA GARUBA | ON FILE |
| SOFIA GENTILE | ON FILE |
| SOFÍA GISELE AKSELRAD | ON FILE |
| SOFIA GONZALEZ | ON FILE |
| SOFIA GONZALEZ | ON FILE |
| SOFIA GRACIELA MORALES | ON FILE |
| SOFIA GUEDES | ON FILE |
| SOFIA GUERREIRO | ON FILE |
| SOFIA GUTIERREZ MORA | ON FILE |
| SOFIA HASSAINE | ON FILE |
| SOFIA I EMBID | ON FILE |
| SOFIA ITURRALDE | ON FILE |
| SOFIA JACOBA DE BRUIN | ON FILE |
| SOFIA JIMENEZ | ON FILE |
| SOFIA JONES | ON FILE |
| SOFIA JONSON SCHMIDT | ON FILE |
| SOFIA KABAKOVA | ON FILE |
| SOFIA KARZOVNIK | ON FILE |
| SOFIA KENNEDY | ON FILE |
| SOFIA KIPOUROU | ON FILE |
| SOFIA KOLEGOVA | ON FILE |
| SOFIA KOO | ON FILE |
| Sofia Koo | sofiakpark@gmail.com |
| SOFIA KOSIBOROD | ON FILE |
| Sofia Kosiborod | sofia.kosiborod@gmail.com |
| SOFIA KSENDZOVSKY | ON FILE |
| SOFIA LASCURAIN | ON FILE |
| SOFIA LAZARTES | ON FILE |
| SOFIA LEIZA | ON FILE |
| SOFIA LEONHARDT | ON FILE |
| SOFIA LIVINGSTONE | ON FILE |
| SOFIA LOCKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOFIA LOPEZ | ON FILE |
| SOFIA LOPEZ | ON FILE |
| SOFIA LOPEZ | ON FILE |
| SOFIA LOURDES FABBRO | ON FILE |
| SOFIA LOYO | ON FILE |
| SOFIA MAGALI MOLINA | ON FILE |
| SOFIA MAGALY GIARDILI | ON FILE |
| SOFIA MAGKLARA | ON FILE |
| SOFIA MALESPINA | ON FILE |
| SOFIA MARIA SHEPHERD CHUQUIURE | ON FILE |
| SOFIA MARTINEZ | ON FILE |
| SOFIA MARTINEZ | ON FILE |
| SOFIA MARTINI | ON FILE |
| SOFÍA MATEOS | ON FILE |
| SOFIA MATTEINI | ON FILE |
| Sofia Medvedev | ON FILE |
| SOFIA MEDVEDEV | ON FILE |
| SOFIA MILOŠEVIĆ | ON FILE |
| SOFIA MIR | ON FILE |
| SOFIA MIR MANOLI | ON FILE |
| SOFIA MIR MANOLI | ON FILE |
| SOFIA MIR MANOLI | ON FILE |
| SOFIA MIR MANOLI | ON FILE |
| SOFÍA MIR MANOLI | ON FILE |
| SOFÍA MIR MANOLI | ON FILE |
| SOFIA MIRANDA | ON FILE |
| SOFIA MIRCK | ON FILE |
| SOFIA MORENO | ON FILE |
| SOFÍA MORENO | ON FILE |
| SOFIA MÜNTZING | ON FILE |
| SOFIA NEVES | ON FILE |
| SOFIA NWANOKWALE | ON FILE |
| SOFÍA OLIVA | ON FILE |
| SOFIA OSÓRIO | ON FILE |
| SOFIA OTTONELLO | ON FILE |
| SOFIA OUZOUNIDOU | ON FILE |
| SOFÍA PAGURA | ON FILE |
| SOFIA PANTELAKI | ON FILE |
| SOFIA PAOLETTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOFIA PEPE | ON FILE |
| SOFÍA PEREEROISEN | ON FILE |
| SOFIA PEREIRA | ON FILE |
| SOFIA PEREIRA GUEDES | ON FILE |
| SOFIA PEREZ VITALE | ON FILE |
| SOFIA PESCE | ON FILE |
| SOFIA PETRA CASTELO BRANCO PINTO DA SILVA GAY | ON FILE |
| SOFIA PETTINAROLI | ON FILE |
| SOFIA PHAM | ON FILE |
| SOFÍA PICHARDO MARTÍNEZ | ON FILE |
| SOFIA PITTI | ON FILE |
| SOFIA PORCARA | ON FILE |
| SOFIA PORTELA PRIASCO | ON FILE |
| SOFIA PRATO | ON FILE |
| SOFIA RAIMONDI | ON FILE |
| SOFIA RAIMONDI | ON FILE |
| SOFIA RAMOS | ON FILE |
| SOFIA RAMOS | ON FILE |
| SOFIA RECA | ON FILE |
| SOFIA REYES | ON FILE |
| SOFIA REYES | ON FILE |
| Sofia Reyes | theblackfalconace@gmail.com |
| SOFIA RIOS PASTOR | ON FILE |
| SOFIA RIVETTI | ON FILE |
| SOFIA ROBLES | ON FILE |
| SOFIA RODRIGUES | ON FILE |
| SOFIA RODRIGUEZ | ON FILE |
| SOFIA ROSSI BUNGE BAUMANN | ON FILE |
| SOFÍA RRO | ON FILE |
| SOFIA SALUN | ON FILE |
| SOFIA SANTANTONIN | ON FILE |
| SOFIA SCHNEIDER | ON FILE |
| SOFIA SCIANNARELLA | ON FILE |
| SOFIA SERVOS | ON FILE |
| SOFIA SMOLIANA | ON FILE |
| SOFIA SOFIA RODRIGUEZ | ON FILE |
| SOFIA SOJKOVÁ | ON FILE |
| SOFIA SOTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOFIA STAVROPOULOS | ON FILE |
| SOFIA STEFANIDAKIS | ON FILE |
| SOFIA TALAL | ON FILE |
| SOFIA TEIXEIRA | ON FILE |
| SOFIA TIULENEVA | ON FILE |
| SOFIA TORRES | ON FILE |
| SOFIA TRAPANI | ON FILE |
| SOFIA TREVINO | ON FILE |
| SOFIA TSAKALI | ON FILE |
| SOFIA TURNER-SMITH | ON FILE |
| SOFIA VARGAS SOLIS | ON FILE |
| SOFIA VELA | ON FILE |
| SOFÍA VENEZIA | ON FILE |
| SOFÍA VIDAL | ON FILE |
| SOFIA VOZZI | ON FILE |
| SOFIA YAMINA M'BAREK | ON FILE |
| SOFIA ZAMANI | ON FILE |
| SOFIAH HAMID | ON FILE |
| SOFIAN  YIP BIN ABDULLAH | ON FILE |
| SOFIAN AYAD | ON FILE |
| SOFIAN BEN YEDDER | ON FILE |
| SOFIAN BENACHOUR | ON FILE |
| SOFIAN CHACHOUE | ON FILE |
| SOFIAN ERRACHIDI | ON FILE |
| SOFIAN JAWAD | ON FILE |
| SOFIAN MERABET | ON FILE |
| SOFIANE ABDERRAFI | ON FILE |
| SOFIANE ACHAHBAR | ON FILE |
| SOFIANE BAARBI | ON FILE |
| SOFIANE BELKACEM | ON FILE |
| SOFIANE BELKEBIR | ON FILE |
| SOFIANE BENAMAR | ON FILE |
| SOFIANE BOUARROUDJ | ON FILE |
| SOFIANE BOUFOULA | ON FILE |
| SOFIANE DARDOURI | ON FILE |
| SOFIANE EZZAAF | ON FILE |
| SOFIANE FATIMI | ON FILE |
| SOFIANE GOLDESOF | ON FILE |
| SOFIANE LATRACH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOFIANE NASRI | ON FILE |
| SOFIANE NOUR EL ISLAM CHAOUI | ON FILE |
| SOFIANE RADJI | ON FILE |
| SOFIANE SOUIDI | ON FILE |
| SOFIANE ZELLAT | ON FILE |
| SOFIE CASPARSEN | ON FILE |
| SOFIE COLMAN | ON FILE |
| SOFIE DEMEYER | ON FILE |
| SOFIE FRANKENHUIS | ON FILE |
| SOFIE FREDIN | ON FILE |
| SOFIE GUSTAFSSON | ON FILE |
| SOFIE HENNINGSEN | ON FILE |
| SOFIE HEYDARI PETERSEN | ON FILE |
| SOFIE HORLUCK ERIKSEN | ON FILE |
| SOFIE KARTBO | ON FILE |
| SOFIE KJENNE | ON FILE |
| SOFIE LOUISE HJERSING ABELSEN | ON FILE |
| SOFIE MØLLER CARLSEN | ON FILE |
| SOFIE REX DALBOL RINDOM | ON FILE |
| SOFIE ROED | ON FILE |
| SOFIE SEYNAVE | ON FILE |
| SOFIE SUNTINGER | ON FILE |
| SOFIE TASSENT | ON FILE |
| SOFIE THYBO | ON FILE |
| SOFIE VAN DER SCHALIE | ON FILE |
| SOFIE VAN STEERTEGHEM | ON FILE |
| SOFIELA LAMBERTH | ON FILE |
| SOFIEN JAIEM | ON FILE |
| SOFIIA ATAMANIUK | ON FILE |
| Sofiia Denysenko | ON FILE |
| SOFIIA HRICHKOVSKA | ON FILE |
| SOFIIA KACHANOVA | ON FILE |
| SOFIIA KUCHERENKO | ON FILE |
| SOFIIA LEONTIEVA | ON FILE |
| SOFIIA MATCHENKO | ON FILE |
| SOFIIA OLKHOVSKA | ON FILE |
| SOFIIA RUDENKA | ON FILE |
| SOFIIA STREKANOVA | ON FILE |
| SOFIJA KOSTIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOFIJA NEDELJKOVIC | ON FILE |
| SOFIUR RAHAMAN | ON FILE |
| SOFIYA JACOBSEN | ON FILE |
| SOFIYA LIULKOVICH | ON FILE |
| SOFIYA PASCUAL | ON FILE |
| SOFIYA PETRYSHAK | ON FILE |
| SOFIYAN VAN | ON FILE |
| SOFJA MURDASOVA | ON FILE |
| SOFOKLIS GOURDOUKIS | ON FILE |
| SOFOKLIS OIKONOMOU | ON FILE |
| SOFOKLIS PAPADOPOULOS | ON FILE |
| SOFOKLIS TALIOTIS | ON FILE |
| SOFONIAS ELALA | ON FILE |
| SOFONIE LUINORD | ON FILE |
| SOFUS KJAER SPLIID | ON FILE |
| SOFUS VINGAARD | ON FILE |
| SOFUS WILMS | ON FILE |
| SOFYA AKULOVA | ON FILE |
| SOFYA ANDRIYANOVA | ON FILE |
| SOFYA AUSIG | ON FILE |
| SOFYA HOWARD | ON FILE |
| SOF'YA LEBEDEVA | ON FILE |
| SOFYA SHAINSKAYA | ON FILE |
| SOFYA SILONOVA | ON FILE |
| SOFYANE CHENITI | ON FILE |
| SOH  CHOR XIANG | ON FILE |
| SOH EE CHING | ON FILE |
| SOH HONG CHANG | ON FILE |
| SOH KEE TECK (SU JIDE) | ON FILE |
| SOH KEE TONG | ON FILE |
| SOH LIN KEONG | ON FILE |
| SOH STEFFANO | ON FILE |
| SOH TYI | ON FILE |
| SOH VICTOR | ON FILE |
| SOH WAT | ON FILE |
| SOH WEE PENG | ON FILE |
| SOH YEE YING | ON FILE |
| SOH ZHEN YU GLENN | ON FILE |
| Soh, Teck Chee | daniel.sohtc@gmail.com |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Soh, Wen Yun | ON FILE |
| Sohagia, Amit | ON FILE |
| SOHAIB NAVEED | ON FILE |
| SOHAIB SHERWANI | ON FILE |
| Sohaib Sherwani | sherwanikhans@gmail.com |
| SOHAIL ABBAS | ON FILE |
| SOHAIL ABDESSAMAD | ON FILE |
| SOHAIL AMIN | ON FILE |
| SOHAIL CHOPRA | ON FILE |
| SOHAIL FAROOQ | ON FILE |
| SOHAIL GHAEMI | ON FILE |
| SOHAIL GILANI | ON FILE |
| SOHAIL KAILA | ON FILE |
| SOHAIL KIANI | ON FILE |
| SOHAIL MAMDANI | ON FILE |
| SOHAIL RAZVI | ON FILE |
| SOHAIL REHMAN | ON FILE |
| SOHAIL REHMAN | ON FILE |
| SOHAIL SAGED | ON FILE |
| SOHAIL SHAIKH | ON FILE |
| SOHAIL SHARIFF | ON FILE |
| Sohal, Surjeet | ON FILE |
| SOHAM CHAKRABORTY | ON FILE |
| SOHAM DESAI | ON FILE |
| Soham Desai | sjdesai16@gmail.com |
| SOHAM GOON | ON FILE |
| SOHAM M.N. SABALE | ON FILE |
| SOHAM MAHAVADIYA | ON FILE |
| SOHAM MAHAVADIYA | ON FILE |
| SOHAM NAIK | ON FILE |
| SOHAM NARENDRA CHAUDHARI | ON FILE |
| SOHAM PATEL | ON FILE |
| SOHAM PATEL | ON FILE |
| SOHAM PAUL | ON FILE |
| SOHAM SAKPAL | ON FILE |
| SOHAM SUR | ON FILE |
| SOHAM VICHARE | ON FILE |
| SOHAN AMOHIA | ON FILE |
| SOHAN CHAMARA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOHAN DAOUZA | ON FILE |
| SOHAN DS | ON FILE |
| SOHAN DS | ON FILE |
| SOHAN DSOUZA | ON FILE |
| SOHAN DSOUZA | ON FILE |
| SOHAN DSOUZA | ON FILE |
| SOHAN DSOUZA | ON FILE |
| SOHAN DSOUZA | ON FILE |
| SOHAN DSOUZA | ON FILE |
| SOHAN DSOUZA | ON FILE |
| SOHAN DSOUZA | ON FILE |
| SOHAN DSOUZA | ON FILE |
| SOHAN DSOUZA | ON FILE |
| SOHAN DSOUZA | ON FILE |
| SOHAN DSOUZA | ON FILE |
| SOHAN DSUZA | ON FILE |
| SOHAN DX | ON FILE |
| SOHAN DX | ON FILE |
| SOHAN DX | ON FILE |
| SOHAN DZ | ON FILE |
| SOHAN DZ | ON FILE |
| SOHAN DZ | ON FILE |
| SOHAN DZ | ON FILE |
| SOHAN DZ | ON FILE |
| SOHAN DZ | ON FILE |
| SOHAN GHOSH | ON FILE |
| SOHAN GOKARN | ON FILE |
| SOHAN JEYASEELAN | ON FILE |
| SOHAN KU | ON FILE |
| SOHAN KU | ON FILE |
| SOHAN MOOLYA | ON FILE |
| SOHAN MOOLYA | ON FILE |
| SOHAN RANAWAKA | ON FILE |
| SOHAN SINGH | ON FILE |
| SOHAN VARADKAR | ON FILE |
| SOHAN VIMUKTHI DISSANAYAKE | ON FILE |
| Sohan, Ripduman | ON FILE |
| SOHANTHEN UDAYASHANKAR | ON FILE |
| SOHEB MANSURI | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOHEE JIN | ON FILE |
| SOHEEB TAYEB | ON FILE |
| SOHEIL  TAGHAVI ZARGAR | ON FILE |
| SOHEIL AGHAJANIAN MIANKOUH | ON FILE |
| SOHEIL ESMAEILI | ON FILE |
| SOHEIL SAMIMIFAR | ON FILE |
| SOHEIL VANI | ON FILE |
| SOHEILA AGHAJANIAN MIANKOUH | ON FILE |
| SOHEILA MOHAMMADI SHALMANI MOGHADDAM | ON FILE |
| SOHEILA NAJAFI | ON FILE |
| SOHEILS PERSONAL SUPER PTY  LTD | ON FILE |
| SOHEL KARIMBHAI | ON FILE |
| SOHEL RANA | ON FILE |
| SOHEL RANA | ON FILE |
| SOHEYLA HAGHIGHI | ON FILE |
| SOHI BAE | ON FILE |
| SOHIL DESAI | ON FILE |
| SOHIL IQBALBHAI MEMON | ON FILE |
| SOHIL JAIN | ON FILE |
| SOHIL KUMAR TRIVEDI | ON FILE |
| SOHIL PARSANA | ON FILE |
| SOHIL PATEL | ON FILE |
| SOHIL PRASALLA | ON FILE |
| SOHILA SEPEHRI | ON FILE |
| SOHIT PUSHPASEN KAPADIA | ON FILE |
| SOHO PARTNERS LLC | ON FILE |
| SOHOM BHATTACHARYA | ON FILE |
| SOHRAB HEJAZI | ON FILE |
| SOHRAB MOHAMMADSADEGH GHAYEDI | ON FILE |
| SOHRAB RIAHI | ON FILE |
| SOHRAB SADEGHI | ON FILE |
| SOHRAHB AULAKH | ON FILE |
| SOHROB IBRAHIMI | ON FILE |
| SOHUM BHATT | ON FILE |
| SOHUM CHITALIA | ON FILE |
| SOHUM MANSUKHANI | ON FILE |
| SOHYEON AN | ON FILE |
| SOHYEON PARK | ON FILE |
| SOHYUN GIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOI HUAY TAY | ON FILE |
| SOICHI TANABE | ON FILE |
| SOICHIRO YAMAMURA | ON FILE |
| SOIK YIN LAM | ON FILE |
| SOILIHI RAKIB | ON FILE |
| SOIN  CHEE KIONG | ON FILE |
| SOIN PING | ON FILE |
| SOIZIC CHARLES | ON FILE |
| SOIZIC LUCIE SANSON | ON FILE |
| SOJAN KUNDUPARAMBIL PAUL | ON FILE |
| SOJEONG BAE | ON FILE |
| Sojeong Bae | info@blueginkgoshop.com |
| SOJEONG SHIN | ON FILE |
| SOJI EMMANUEL OGUNTAYO | ON FILE |
| SOJIN KIM | ON FILE |
| SOJIRAT SUPANICHWATANA | ON FILE |
| SOK FUN NG | ON FILE |
| SOK FUN WONG | ON FILE |
| SOK HOON TAN | ON FILE |
| SOK IM  TAN | ON FILE |
| SOK MENG LOH | ON FILE |
| SOK PING KHENG | ON FILE |
| SOK THAI CHHAI | ON FILE |
| SOK WUI CHAI | ON FILE |
| SOK YEE LIM | ON FILE |
| SOK YI MOO | ON FILE |
| SOK YIAN TEE | ON FILE |
| SOK YIN LIM | ON FILE |
| Sokalski, Maciej | ON FILE |
| SOKDAN CHENG | ON FILE |
| SOKEM NGOUOH | ON FILE |
| SOKHA CHAU-TEN | ON FILE |
| SOKHANG CHHANN | ON FILE |
| SOKHARA SIEU | ON FILE |
| SOKHENG CHAY | ON FILE |
| SOKHOM CHAU | ON FILE |
| SOKHOM CHAU | ON FILE |
| SOKHOON PARK | ON FILE |
| SOKHOUEN TIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOKHUNNA SAM | ON FILE |
| SOKNA SEANG | ON FILE |
| SOKOL GURI | ON FILE |
| SOKOL ORMENAJ | ON FILE |
| SOKOL TOPXHI | ON FILE |
| SOKOL VASHA | ON FILE |
| Sokolowski, Christopher | ON FILE |
| Sokolowski, Stephen H | ON FILE |
| SOKRAT LOLO | ON FILE |
| SOKRATIS BASIAKOULIS | ON FILE |
| SOKRATIS KALODIMIDIS | ON FILE |
| SOKRATIS MICHAILIDIS | ON FILE |
| SOKRATIS PANTELIOS | ON FILE |
| SOKRATIS SAKELLARIOU | ON FILE |
| SOKRATIS TSEKOURAS | ON FILE |
| SOKSERY CHAN | ON FILE |
| SOKTAE KIM | ON FILE |
| SOKUNTHEA BARTUSCH | ON FILE |
| SOKYUNG KIM | ON FILE |
| SOL ACOSTA | ON FILE |
| SOL AGUSTINA PAZ | ON FILE |
| SOL ANDREA DE LOS MILAGROS OVEJERO | ON FILE |
| SOL BARBERO | ON FILE |
| SOL BILLONE | ON FILE |
| SOL BONARDI | ON FILE |
| SOL CHOI | ON FILE |
| SOL CHOT | ON FILE |
| SOL DELGADO | ON FILE |
| SOL GOMEZ | ON FILE |
| SOL GRAU BASSAS GARCIA | ON FILE |
| SOL KIM | ON FILE |
| SOL MARIA DIAZ GUERRERO | ON FILE |
| SOL MORALES | ON FILE |
| SOL NUN | ON FILE |
| SOL TACIANA ALBALÁ | ON FILE |
| SOL TASSARA PUIG | ON FILE |
| SOL WIERZBINSKY | ON FILE |
| SOLA ALEXANDRE | ON FILE |
| SOLA LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOLAIMAN SAFI | ON FILE |
| SOLAIRAJ THEVER ARUMUGAM | ON FILE |
| SOLAK MUHAMED | ON FILE |
| SOLAL DROBINSKY | ON FILE |
| SOLAL HAGEGE | ON FILE |
| SOLANA NOVO | ON FILE |
| SOLANA PASTORINO | ON FILE |
| SOLANA RODRÍGUEZ | ON FILE |
| SOLANCH MEJIA | ON FILE |
| SOLANGE  NASCIMENTO | ON FILE |
| SOLANGE  SANTOS | ON FILE |
| SOLANGE ALLENDES | ON FILE |
| SOLANGE ALMEIDA | ON FILE |
| SOLANGE ALVAREZ ARGENTO | ON FILE |
| SOLANGE AURRECOECHEA DURÁN | ON FILE |
| SOLANGE DA SILVA | ON FILE |
| SOLANGE MARINA BELEN | ON FILE |
| SOLANGE MERCEDES ANTOLINI GAMBOA | ON FILE |
| SOLANGE PALAVECINO | ON FILE |
| SOLANGE SALOME SALINAS | ON FILE |
| SOLANGE SANCHEZ | ON FILE |
| SOLANGE SOUZA | ON FILE |
| SOLANGE TORIC | ON FILE |
| SOLANGE VERNEAU | ON FILE |
| SOLANGEL BELLO | ON FILE |
| SOLANO CAFFARENA | ON FILE |
| SOLANO DE OLIVEIRA | ON FILE |
| SOLANO GARCIA | ON FILE |
| SOLANO GARCÍA | ON FILE |
| SOLANO GARCÍA | ON FILE |
| SOLANO SILVA DE MELO | ON FILE |
| SOLANYI  BELTRÁN BARRAGÁN | ON FILE |
| SOLANYI SANTANA | ON FILE |
| SOLBEE EUN | ON FILE |
| SOLBJARTUR OLSEN | ON FILE |
| SOLCAP LTD. | ON FILE |
| SOLE AQUINO | ON FILE |
| SOLE IG | ON FILE |
| SOLEDAD  ROMERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOLEDAD BEZANILLA | ON FILE |
| SOLEDAD CAMPOS | ON FILE |
| SOLEDAD CUEVAS | ON FILE |
| SOLEDAD DE CASTRESANA | ON FILE |
| SOLEDAD DIAZ | ON FILE |
| SOLEDAD ELISA SERRANO | ON FILE |
| SOLEDAD ELIZABETH ZAPATA | ON FILE |
| SOLEDAD HUARANGA | ON FILE |
| SOLEDAD ISLAS | ON FILE |
| SOLEDAD LLANOS | ON FILE |
| SOLEDAD ROMANO | ON FILE |
| SOLEDAD SANCHEZ | ON FILE |
| SOLEDAD SANCHEZ | ON FILE |
| SOLEDAD SAYO | ON FILE |
| SOLEDAD SISCO | ON FILE |
| SOLEDAD SOUTO | ON FILE |
| SOLEI LARKSON | ON FILE |
| SOLEN MANIVET | ON FILE |
| SOLENE DUCLOS | ON FILE |
| SOLENE GUEIT | ON FILE |
| SOLÈNE PINCÉ | ON FILE |
| SOLÈNE REY | ON FILE |
| SOLENE TONAL | ON FILE |
| SOLENN PASQUIER | ON FILE |
| SOLENNE CADIEUX | ON FILE |
| SOLENNE GIRARD | ON FILE |
| SOLERA NATIONAL BANK IRA LLC FBO BG ROTH IRA TRUST | ON FILE |
| SOLERA NATIONAL BANK, CUSTODIAN FBO JAMES ENGEL TRADITIONAL IRA | ON FILE |
| SOLIDEA CASELLI | ON FILE |
| SOLIDUM CAPITAL, POSLOVNE STORITVE, D.O.O. | ON FILE |
| SOLIM ROVERA | ON FILE |
| SOLIMANDO, ALESSANDRO | ON FILE |
| SOLIMAR RODRIGUEZ | ON FILE |
| SOLIN JEAN DANIEL | ON FILE |
| SOLINDA LANGFORD | ON FILE |
| SOLING NG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOLIS, ERNANDO | ON FILE |
| SOLIVAN XAVIER | ON FILE |
| SOLLE MORGAN | ON FILE |
| SOLLY ABOURMAD | ON FILE |
| SOLMIN HUH | ON FILE |
| SOLO DIGITAL VENTURES, LP | ON FILE |
| SOLO-DOLO CHATURBATE_LOOKING_4FEMALES | ON FILE |
| SOLOMANE COULIBALY | ON FILE |
| SOLOMIIA DIACHENKO | ON FILE |
| SOLOMIIA FLINTA | ON FILE |
| SOLOMIIA HDANSKA | ON FILE |
| SOLOMIS SOLOMOU | ON FILE |
| SOLOMIYA SEMKIV | ON FILE |
| SOLOMON ALLEYNE | ON FILE |
| SOLOMON CHAU | ON FILE |
| SOLOMON HILL | ON FILE |
| SOLOMON NICHOLAS | ON FILE |
| SOLOMON ABALAKA | ON FILE |
| SOLOMON AGYEMAN | ON FILE |
| SOLOMON AMSTER | ON FILE |
| SOLOMON AMUNDE | ON FILE |
| SOLOMON ANYIA | ON FILE |
| SOLOMON APPAH | ON FILE |
| SOLOMON BAMIDELE JUNIOR | ON FILE |
| SOLOMON BERHANU | ON FILE |
| SOLOMON BLOOMFIELD | ON FILE |
| SOLOMON BROWN | ON FILE |
| Solomon Brown | yipideeyodler365@gmail.com |
| solomon brown | yipideeyodler365@gmail.con |
| SOLOMON BRYANT | ON FILE |
| SOLOMON CHANG | ON FILE |
| SOLOMON CHOI | ON FILE |
| SOLOMON DANIELS | ON FILE |
| SOLOMON DAVIS | ON FILE |
| SOLOMON DERBAW | ON FILE |
| SOLOMON EZE | ON FILE |
| SOLOMON FICKLIN | ON FILE |
| SOLOMON FRANCO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOLOMON GAREDEW | ON FILE |
| SOLOMON GEBREMARIAM | ON FILE |
| Solomon George Tinker | solomon_tinker@hotmail.com |
| SOLOMON GOMARELI | ON FILE |
| SOLOMON HASSANZADEH | ON FILE |
| SOLOMON HER | ON FILE |
| SOLOMON JAIYEOLA | ON FILE |
| SOLOMON JAMES SAMBO | ON FILE |
| SOLOMON JEREMIAH | ON FILE |
| SOLOMON JOHN | ON FILE |
| SOLOMON JOHN | ON FILE |
| SOLOMON KADIRI | ON FILE |
| SOLOMON KAFFEL | ON FILE |
| SOLOMON KAUINUI | ON FILE |
| SOLOMON LEDERER | ON FILE |
| SOLOMON MARTINEZ | ON FILE |
| SOLOMON MERCADO | ON FILE |
| SOLOMON MUHAMMAD | ON FILE |
| SOLOMON NAIR | ON FILE |
| SOLOMON OLUWAGBEMILEKE OLAYIWOLA | ON FILE |
| SOLOMON ONG | ON FILE |
| SOLOMON ONU | ON FILE |
| SOLOMON OVIE DIKRERE | ON FILE |
| SOLOMON OVIE OMODUNEFE | ON FILE |
| SOLOMON POON | ON FILE |
| SOLOMON QUANSAH | ON FILE |
| SOLOMON REDFERN | ON FILE |
| SOLOMON SAHLE | ON FILE |
| SOLOMON SANORIA | ON FILE |
| SOLOMON SAUNDERS | ON FILE |
| SOLOMON SCHON | ON FILE |
| SOLOMON SEGILOLA | ON FILE |
| SOLOMON SEKONA | ON FILE |
| Solomon Seriboh | ON FILE |
| SOLOMON SHOKOUH-AMIRI | ON FILE |
| SOLOMON SUMMEY | ON FILE |
| SOLOMON SWANSON | ON FILE |
| SOLOMON TADESSE | ON FILE |
| Solomon Tadesse | just4crypto@protonmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Solomon Tadesse | justforcrypto@protonmail.com |
| SOLOMON TAN | ON FILE |
| SOLOMON TINKER | ON FILE |
| SOLOMON TOBI | ON FILE |
| SOLOMON UDO JIMMY | ON FILE |
| SOLOMON UZOAMAKA | ON FILE |
| SOLOMON WHEATLEY | ON FILE |
| SOLOMON WUESE IORPUU | ON FILE |
| Solomon, Fraser | ON FILE |
| SOLOMON, LEVI | ON FILE |
| SOLOMONA GAOA | ON FILE |
| SOLON ADONIS TRINDADE DE SOUSA | ON FILE |
| SOLON CHADWICK | ON FILE |
| SOLON GEORGE VLASTO | ON FILE |
| SOLON LIOGKAS | ON FILE |
| SOLONAS STAVROU | ON FILE |
| SOLONGO  ZORIGT | ON FILE |
| SOLONGO OTGONTSETSEG | ON FILE |
| SOLVAN NAIM | ON FILE |
| SØLVE BERGHEIM | ON FILE |
| SØLVE GUDMUNDSEN | ON FILE |
| SOLVE MAXWELL | ON FILE |
| SOLVEIG  BOSTRÖM | ON FILE |
| SOLVEIG ANDERSEN | ON FILE |
| SOLVEIGA SEREDE | ON FILE |
| Som Bunlerssak | ON FILE |
| SOM BUNLERSSAK | ON FILE |
| SOM CHALEUNVONG | ON FILE |
| SOM CHANDOLA | ON FILE |
| SOM KHIAT KUDOM | ON FILE |
| SOM KHIAT KUDOM | ON FILE |
| SOMA BANERJEE | ON FILE |
| SOMA BHUNIA | ON FILE |
| SOMA DEBSHARMA | ON FILE |
| SOMA DEY | ON FILE |
| SOMA FAMOS | ON FILE |
| SOMA HARMATH | ON FILE |
| SOMA HIMMELSTOSS | ON FILE |
| SOMA MATYAS VARGA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOMA PAL | ON FILE |
| SOMA SEKHAR DADI | ON FILE |
| SOMA SEKHAR REDDY ROLLA | ON FILE |
| SOMAK CHAKRABARTI | ON FILE |
| SOMAK MITRA | ON FILE |
| SOMANA DOMINIC DHARAM | ON FILE |
| SOMANAN WAREETHAWEESAB | ON FILE |
| SOMANANTHAN RAMANEETHARAN | ON FILE |
| SOMANG YOON | ON FILE |
| SOMANID NIM | ON FILE |
| SOMANN IRANI | ON FILE |
| SOMASEKHAR SANAMPURI | ON FILE |
| SOMASHEKHAR REVANASIDDAPPA | ON FILE |
| SOMASUNDARAM GURUSWAMY | ON FILE |
| SOMAYEH ALIZADEH | ON FILE |
| SOMAYEH NAJAFI HOKMABADI | ON FILE |
| SOMBAT APISITHWANICH | ON FILE |
| SOMBAT BANYEN | ON FILE |
| SOMBAT SAMNGAMNOI | ON FILE |
| SOMBOON KAYANPOOMJAIYING | ON FILE |
| SOMBOON SAELIM | ON FILE |
| SOMBOON SAMNGAMYA | ON FILE |
| SOMBOON SONGTACHALERT | ON FILE |
| SOMBOON TADAM | ON FILE |
| SOMBUDDHA BHADRA | ON FILE |
| SOMBUN DUANGNGAM | ON FILE |
| SOMCHAI JULABUT | ON FILE |
| SOMCHAI SRISING | ON FILE |
| SOMCHAT KAYANPUMJAIYING | ON FILE |
| SOMEN BISWAS | ON FILE |
| SOMENDRA AGRAWAL | ON FILE |
| SOMESH CHAKRABARTI | ON FILE |
| SOMESH SUTHAR | ON FILE |
| SOMHANG GANMEGN | ON FILE |
| SOMIA BRAIK | ON FILE |
| SOMINA GODFREY-UBANI | ON FILE |
| SOMINDA GAMAGE | ON FILE |
| SOMISARA DAMITH WAKKUMBURA WAKKUMBURA KANKANAMALAGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOMISETTY DEEPIKA | ON FILE |
| SOMJAI BUAUBOL | ON FILE |
| SOMJIT BOONMA | ON FILE |
| SOMJIT DACHMANEE | ON FILE |
| SOMKET SAY | ON FILE |
| SOMKIAD CHANCHARUN | ON FILE |
| SOMKIAT TOMYIM | ON FILE |
| SOMMAY WITHI | ON FILE |
| SOMMER HINES | ON FILE |
| SOMMER HINES | ON FILE |
| SOMMER HINES | ON FILE |
| SOMMER IRELAND | ON FILE |
| SOMMER JOY MURPHY | ON FILE |
| SOMMER-BUECHLER, CASEY | ON FILE |
| SOMNANDRA GAMLADDALAGE MADUWANTHA PREMARATHNA | ON FILE |
| SOMNATH BANERJEE | ON FILE |
| Somnath Banerjee | sbanerjee2005@gmail.com |
| SOMNUEK KLOMJIT | ON FILE |
| SOMNUIK CHARATWATANAWAN | ON FILE |
| SOMNUK SANGUANTRAKUL | ON FILE |
| SOMONKUL TUM | ON FILE |
| SOMPHANG AMPHONE | ON FILE |
| SOMPHONE SONENARONG | ON FILE |
| SOMPHOTE YIMPHAKORN | ON FILE |
| SOMPOB CHIRA | ON FILE |
| SOMPOCH MOKKAEW | ON FILE |
| SOMPONG SAETAN | ON FILE |
| SOMPOP PREECHAWUTTIDECH | ON FILE |
| SOMPORN SUWANRUNGRUANG | ON FILE |
| SOMPORN TEMUDOMSOMBOON | ON FILE |
| SOMPOTE THASSANAKATITUM | ON FILE |
| SOMRAK GALE | ON FILE |
| SOMRAK SOWANNA | ON FILE |
| SOMSACK VONGVIRATH | ON FILE |
| SOMSAK KITCHANON | ON FILE |
| SOMSAK XIONG | ON FILE |
| SOMSHRI PATNAIK | ON FILE |
| SOMTO ANIAKOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOMTOCHUKWU  ORAZULIKE | ON FILE |
| SOMTOCHUKWU AROH | ON FILE |
| SOMTOCHUKWU INNOCENT AGBO | ON FILE |
| SOMTOCHUKWU INYA-AGHA | ON FILE |
| SOMTOCHUKWU ODENIGBO | ON FILE |
| SOMU CHENNIAPPAN | ON FILE |
| SOMU GUNA VARDHAN | ON FILE |
| SOMU SUNDARAM | ON FILE |
| SOMUSA KOTTUM | ON FILE |
| SOMVEER NULL | ON FILE |
| SOMVIR RANA | ON FILE |
| SOMYA THAKKER | ON FILE |
| SON DAO THAI | ON FILE |
| SON DO | ON FILE |
| SON HOANG | ON FILE |
| SON HUYNH | ON FILE |
| SON JARVIS | ON FILE |
| SON JAY | ON FILE |
| SON KIM | ON FILE |
| SON KIM NGUYEN | ON FILE |
| SON LAM | ON FILE |
| SON LE | ON FILE |
| SON LE | ON FILE |
| SON LY | ON FILE |
| SON MINGYU | ON FILE |
| SON MYOUNG-HOON | ON FILE |
| SON NGO | ON FILE |
| SON NGUYEN | ON FILE |
| SON NGUYEN | ON FILE |
| SON NGUYEN | ON FILE |
| SON NGUYEN | ON FILE |
| SON NGUYEN | ON FILE |
| SON NGUYEN | ON FILE |
| SON NGUYEN | ON FILE |
| SON NGUYEN | ON FILE |
| Son Nguyen | son.nguyenkim1809@gmail.com |
| SON PHAM | ON FILE |
| SON PHAN | ON FILE |
| SON QUACH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Son T Le | ON FILE |
| SON THAI TRAN | ON FILE |
| SON THANH PHAM | ON FILE |
| SON THIEN PHAM | ON FILE |
| SON TRAN | ON FILE |
| SON TRAN | ON FILE |
| SON TRAN | ON FILE |
| SON VU DUC | ON FILE |
| SON XA | ON FILE |
| Son, Shinhee | shinhee.son@gmail.com |
| Son, Shinhee | ON FILE |
| SONA ALEKSANYAN | ON FILE |
| SONA CIERNIKOVA | ON FILE |
| SOŇA HÁDKOVÁ | ON FILE |
| SONA HOLANOVA | ON FILE |
| SONA KISZLINGOVA | ON FILE |
| SOŇA LIGAČOVÁ | ON FILE |
| SONA MAHESHWARI | ON FILE |
| SONA MANUKJAN | ON FILE |
| SONA MONDAL | ON FILE |
| SONA NASIBYAN | ON FILE |
| SONA NOVAKOVA | ON FILE |
| SONA SOURKOVA | ON FILE |
| SONA STRUMMER | ON FILE |
| SOŇA WEINHARTOVÁ | ON FILE |
| SONAL HALAI | ON FILE |
| SONAL JADHAV | ON FILE |
| SONAL PATEL | ON FILE |
| SONAL PATEL | ON FILE |
| SONAL SHRUTI | ON FILE |
| SONALI AGRAWAL | ON FILE |
| SONALI FERNANDO | ON FILE |
| SONALI MENDIRATTA | ON FILE |
| SONALI PAWAR | ON FILE |
| SONALI RAI | ON FILE |
| SONALI SAHU | ON FILE |
| SONAM AHLAWAT | ON FILE |
| SONAM DORJI | ON FILE |
| SONAM FNU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SONAM LHAMO | ON FILE |
| SONAM LUDHANI | ON FILE |
| SONAM NGAWANG | ON FILE |
| SONAM SANDHU | ON FILE |
| SONAM SAPRA | ON FILE |
| SONAM SHERPA | ON FILE |
| SONAM SRIVASTAVA | ON FILE |
| SONAM TAMANG | ON FILE |
| SONAM TOBGAY | ON FILE |
| SONAMGYALPO SHERPA | ON FILE |
| SONARY CHAU | ON FILE |
| SONATA POLANCO | ON FILE |
| SONATA PRONCKUVIENE | ON FILE |
| SONAYA ORUCOVA | ON FILE |
| Sonch Fric | ON FILE |
| SONCH FRIC | ON FILE |
| SONDA COHEN | ON FILE |
| SONDAG HALUKA | ON FILE |
| Sondag, Guillaume | ON FILE |
| SONDRA SCALES | ON FILE |
| SONDRA SOTTILE | ON FILE |
| SONDRE ASK | ON FILE |
| SONDRE DYRNES | ON FILE |
| SONDRE HONORE GUNDERSEN | ON FILE |
| SONDRE JENSEN | ON FILE |
| SONDRE JOHANNESSEN BERDAL | ON FILE |
| SONDRE KAUPANG | ON FILE |
| SONDRE KVEUM | ON FILE |
| SONDRE KVINGE | ON FILE |
| SONDRE LARSSEN | ON FILE |
| SONDRE NORHEIM | ON FILE |
| SONDRE SLETTETVEIT | ON FILE |
| SONDRE TORBERNTSSON | ON FILE |
| Sondrol, Eric | ON FILE |
| SONEAR HINTONGNON | ON FILE |
| SONEEKA PRATAP | ON FILE |
| SONER AKMAN | ON FILE |
| SONER BEYAZIT | ON FILE |
| SONER GUZEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SONER MOLLAMEHMETOGLU | ON FILE |
| SONER NOURI | ON FILE |
| SONER SOLMAZ | ON FILE |
| SONER TANGEL | ON FILE |
| SONER YILMAZ | ON FILE |
| SONESH NANKANI | ON FILE |
| SONESH SHAH | ON FILE |
| SONESINH KEOBOUASONE | ON FILE |
| SONETRA TOL | ON FILE |
| SONG BOON TAN | ON FILE |
| SONG CHEN | ON FILE |
| SONG CHEN | ON FILE |
| SONG CHIANG GOH | ON FILE |
| SONG CHOON TOH | ON FILE |
| SONG DAO | ON FILE |
| SONG EN LIN | ON FILE |
| SONG GUAN NG | ON FILE |
| SONG HAN CHUA | ON FILE |
| SONG HAN EUGENE CHENG | ON FILE |
| SONG HUI HONG | ON FILE |
| SONG JIANZHOU | ON FILE |
| SONG JOUNG | ON FILE |
| SONG KO | ON FILE |
| SONG KUE | ON FILE |
| SONG KWAK | ON FILE |
| SONG LAY | ON FILE |
| SONG LEE | ON FILE |
| SONG LEE  TAN | ON FILE |
| SONG LI | ON FILE |
| SONG LIM TAN | ON FILE |
| Song Liu | ON FILE |
| SONG O’NEAL | ON FILE |
| SONG PAK | ON FILE |
| SONG PENG | ON FILE |
| SONG PENG | ON FILE |
| SONG SUNG CHUL | ON FILE |
| SONG TIAN | ON FILE |
| SONG TING HAN | ON FILE |
| SONG TRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SONG VANG | ON FILE |
| SONG WONG | ON FILE |
| SONG Y PARK | ON FILE |
| SONG YA ZHANG | ON FILE |
| SONG YAN CHOY | ON FILE |
| SONG YANG | ON FILE |
| SONG YI KIM | ON FILE |
| SONG YI LEE | ON FILE |
| SONG YIH LIM | ON FILE |
| SONG YOON | ON FILE |
| SONG YOU | ON FILE |
| Song Young Keng Eileen | eileen4271@gmail.com |
| Song, Christina | ON FILE |
| Song, Dongsug | ON FILE |
| Song, Robert | ON FILE |
| Song, Su Hwan | ON FILE |
| SONGA ZABAL | ON FILE |
| SONG-E KIM | ON FILE |
| SONGEZIWE MXUNYELWA | ON FILE |
| SONGHEE LEE | ON FILE |
| SONGHENG ZHANG | ON FILE |
| SONGJUN LIN | ON FILE |
| Songjun Lin | williamlin59@hotmail.com |
| SONGKIAT NG | ON FILE |
| SONGKLOD GOSUMSIRI | ON FILE |
| SONGKLOD TOBUNRUEANG | ON FILE |
| SONGKRAN DUTCHAYALUX | ON FILE |
| SONGLE JIN | ON FILE |
| SONGLIN DONG | ON FILE |
| SONGMUN YEO | ON FILE |
| SONGPON TOBUNRUEANG | ON FILE |
| SONGQIAO LIU | ON FILE |
| SONGRAK COOLRUN71 | ON FILE |
| SONGSIRI LEELATHAM | ON FILE |
| Songsiri Leelatham | liz.leelatham@icloud.com |
| SONGUL AKSOY YARBA | ON FILE |
| SONGUL AYDIN | ON FILE |
| SONGUL DEDE | ON FILE |
| SONGUL IZCI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SONGÜL MIHÇI | ON FILE |
| SONGÜL ÖZTÜRK | ON FILE |
| SONGWUD YOGHIRUN | ON FILE |
| SONGYOS KONGKIJTHAVORN | ON FILE |
| SONGYUAN GUAN | ON FILE |
| SONI ANDANI | ON FILE |
| SONI KUMARI | ON FILE |
| SONI RAMESH BOKADE | ON FILE |
| SONIA  ALARCON ALVAREZ | ON FILE |
| SONIA  DIANA | ON FILE |
| SONIA  DIMASSI | ON FILE |
| SONIA  HELMICK | ON FILE |
| SONIA  MÁRQUEZ | ON FILE |
| SONIA  URBINA | ON FILE |
| SONIA ABARCA | ON FILE |
| SONIA ACHARYA | ON FILE |
| SONIA ADRIANA LOPEZ | ON FILE |
| SONIA AIT AMMAR | ON FILE |
| SONIA ALCAÑIZ LAMAZA | ON FILE |
| SONIA ALEJANDRA  HEREDIA HERRERA | ON FILE |
| SONIA ALEONG | ON FILE |
| SONIA ALVAREZ | ON FILE |
| SONIA AMON-TANOH | ON FILE |
| SONIA ANGEL | ON FILE |
| SONIA ANIA | ON FILE |
| SONIA AUDELO MONTES | ON FILE |
| SONIA AURRECOECHEA MARISCAL | ON FILE |
| SONIA BAGGA | ON FILE |
| SONIA BAGGETTA | ON FILE |
| SONIA BAGGIOLI | ON FILE |
| SONIA BARBOSA | ON FILE |
| SONIA BEATRIZ VARGAS LOPES | ON FILE |
| SONIA BEAULIEU | ON FILE |
| SONIA BELEN BONOMO | ON FILE |
| SONIA BOCCHETTI | ON FILE |
| SONIA BONFIM | ON FILE |
| SONIA BORTIGNON | ON FILE |
| SÓNIA BRAGA | ON FILE |
| SONIA BRANCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SONIA BRIDGES | ON FILE |
| SONIA BRODERICK | ON FILE |
| SONIA BRUNELLE | ON FILE |
| SONIA BUJOLD | ON FILE |
| SONIA CABEZAS | ON FILE |
| SONIA CARTAXO | ON FILE |
| SONIA CHIU | ON FILE |
| SONIA CINI | ON FILE |
| SONIA CORONA VALENTIN | ON FILE |
| SÓNIA CRISTINA OLIVEIRA SANTOS | ON FILE |
| SONIA DAGMARA BIELENIA | ON FILE |
| SONIA DE GREVE | ON FILE |
| SONIA DEL CARMEN HALISKA | ON FILE |
| SONIA DEL VALLE TERRAZAS | ON FILE |
| SONIA DELPHINE RICHARDSON | ON FILE |
| SONIA DHANJAL | ON FILE |
| SONIA DI BIASE | ON FILE |
| SONIA DIB | ON FILE |
| SONIA DORLING | ON FILE |
| SONIA DSOUZA | ON FILE |
| SONIA EKOULE | ON FILE |
| SONIA ELISABETH PORRAS | ON FILE |
| SONIA FARÍAS | ON FILE |
| SONIA FAVA | ON FILE |
| SÓNIA FERNANDES | ON FILE |
| SONIA FLOR PEREIRA | ON FILE |
| SONIA FLOWERS | ON FILE |
| SONIA FORERO GOMEZ | ON FILE |
| Sonia Friesen | sonia.friesen@hotmail.com |
| SONIA GAILLARD | ON FILE |
| SONIA GARCÍA | ON FILE |
| SONIA GERALDINE GOMEZ OSPINA | ON FILE |
| SONIA GERMANO | ON FILE |
| SONIA GIL MONTERO | ON FILE |
| SONIA GUTIERREZ | ON FILE |
| SONIA HERRMANN | ON FILE |
| SONIA HOUSTON | ON FILE |
| SONIA IBELSY DAVILA HERRERA | ON FILE |
| SONIA ITURREGUI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SONIA JACQUELINE PAEZ | ON FILE |
| SONIA KURNIAWAN | ON FILE |
| SONIA LEE | ON FILE |
| SONIA LEE | ON FILE |
| SONIA LENCINA | ON FILE |
| SONIA LLOBET LLORT | ON FILE |
| SONIA LOPEZ | ON FILE |
| SONIA LOPEZ | ON FILE |
| SONIA LORENA NUÑEZ | ON FILE |
| SONIA MABASA | ON FILE |
| SONIA MABEL AYALA | ON FILE |
| SONIA MADELYN ALVAREZ GUERRA | ON FILE |
| SONIA MALHEIROS | ON FILE |
| SONIA MARGRET YING FRIESEN | ON FILE |
| SONIA MARIA  DA SILVA | ON FILE |
| SONIA MARIA ALMEIDA | ON FILE |
| SONIA MARIA DA SILVA NUNEZ | ON FILE |
| SONIA MARIA WLOSZYNSKA | ON FILE |
| SONIA MARK | ON FILE |
| SONIA MÁRQUEZ | ON FILE |
| SONIA MARTINEZ | ON FILE |
| SONIA MCFARLANE | ON FILE |
| SONIA MCNALLY | ON FILE |
| SONIA MEZIANI | ON FILE |
| SONIA MION | ON FILE |
| SONIA MIRTA | ON FILE |
| SONIA MOLDA | ON FILE |
| SONIA MORALES | ON FILE |
| SONIA MORENO AMADOR | ON FILE |
| SONIA MORSINK | ON FILE |
| SONIA NICOLAS | ON FILE |
| SONIA NKOA | ON FILE |
| SONIA NOGUERA MARTÍNEZ | ON FILE |
| SONIA PAIVA | ON FILE |
| Sonia Patricia Dias Miranda | ON FILE |
| SONIA PATRICIA SANTANA MORENO | ON FILE |
| SONIA PAZ | ON FILE |
| SONIA PEREZ | ON FILE |
| SONIA PERRY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SÓNIA PESTANA | ON FILE |
| SONIA PINEDO SOLANO | ON FILE |
| SONIA PINTO | ON FILE |
| SONIA POLLIFRONE | ON FILE |
| SONIA PONS | ON FILE |
| SONIA POZZI | ON FILE |
| SONIA PUTRI | ON FILE |
| SONIA RACHI | ON FILE |
| SONIA RAQUEL SIMOES PEREIRA | ON FILE |
| SONIA RIBERA ARASIL | ON FILE |
| SONIA RINALDI | ON FILE |
| SONIA RODRIGUEZ | ON FILE |
| SONIA RUDE | ON FILE |
| SONIA SÁENZ DE LA CUESTA | ON FILE |
| SONIA SANCHEZ | ON FILE |
| SONIA SILENZI | ON FILE |
| SONIA STEVENS | ON FILE |
| SONIA STEYAERT | ON FILE |
| SONIA STIPKOVICH | ON FILE |
| SONIA SUAREZ ALONSO | ON FILE |
| SONIA TAY | ON FILE |
| SONIA TAY | ON FILE |
| SONIA TOBIAS | ON FILE |
| SONIA UZCATEGUI | ON FILE |
| SONIA VERA | ON FILE |
| SONIA WAUMANN | ON FILE |
| SONIA WILLIAMSON | ON FILE |
| SONIA ZACAMITZIN | ON FILE |
| SONIA ZAGO | ON FILE |
| SONIA ZDANCZUK | ON FILE |
| SONIA ZELAYA | ON FILE |
| SONIALIS ACEVEDO-LUQUIS | ON FILE |
| Sonigra Investments Pty Ltd | sonigra.investments@gmail.com |
| SONIGRA INVESTMENTS PTY LTD ATF SONIGRA INVESTMENTS FAMILY TRUST | ON FILE |
| SONIIA MARKOV | ON FILE |
| SONIKA SANYAL | ON FILE |
| SONITA ZAINAL | ON FILE |
| SONIYA POKAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Soniz Ã–zkan Ede | ON FILE |
| SONIZ ÖZKAN EDE | ON FILE |
| SONJA  BRUIC | ON FILE |
| SONJA ANAKI | ON FILE |
| SONJA ARMSTRONG | ON FILE |
| SONJA BENCINA | ON FILE |
| SONJA CROWDER | ON FILE |
| SONJA DISEVIC | ON FILE |
| SONJA DOSLIC | ON FILE |
| SONJA FELDER | ON FILE |
| SONJA FILIPOVIC | ON FILE |
| SONJA GEORGE | ON FILE |
| SONJA KALLIONIEMI | ON FILE |
| SONJA KALOUDIS | ON FILE |
| SONJA KLOPCIC | ON FILE |
| SONJA KOBRIN | ON FILE |
| SONJA LEGENSTEIN | ON FILE |
| SONJA LYNN HUGHES | ON FILE |
| SONJA MADJZOUB | ON FILE |
| SONJA MARJANOVIC | ON FILE |
| SONJA MITREV | ON FILE |
| SONJA MLEJNIK | ON FILE |
| SONJA NADJALIN | ON FILE |
| SONJA NESIC | ON FILE |
| SONJA OLSON | ON FILE |
| SONJA OLSSON | ON FILE |
| SONJA PEULIC | ON FILE |
| SONJA PLANINIĆ | ON FILE |
| SONJA REQUEJO | ON FILE |
| SONJA ROMPORTL | ON FILE |
| SONJA SPANDL | ON FILE |
| SONJA STEGNE | ON FILE |
| SONJA URAVIĆ | ON FILE |
| SONJA VERMEULEN | ON FILE |
| SONJA VOLKERS | ON FILE |
| SONJA ZANINI-BULATY | ON FILE |
| SONJONG PLACIDE | ON FILE |
| SONNE DE RIDDER | ON FILE |
| SONNEE PHOMSOUVANH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SONNI COLLINS | ON FILE |
| SONNI DEDIEU | ON FILE |
| SONNI SHAH RASMUSSEN | ON FILE |
| SØNNICH PØRKSEN | ON FILE |
| SONNIE VONGXAY | ON FILE |
| SONNY  TURNER | ON FILE |
| SONNY BASTRASH | ON FILE |
| SONNY BECKER | ON FILE |
| SONNY BEHRENDT | ON FILE |
| SONNY BERNARD | ON FILE |
| SONNY BOROJERDI | ON FILE |
| SONNY CONSTABLE | ON FILE |
| SONNY CZANK | ON FILE |
| SONNY ELGINCOLIN | ON FILE |
| SONNY ESNAULT | ON FILE |
| SONNY GOMEZ | ON FILE |
| SONNY GONZALEZ | ON FILE |
| SONNY IOMMI  WHAREWHITI | ON FILE |
| SONNY KARLSEN | ON FILE |
| SONNY KIRSOPP | ON FILE |
| SONNY KNIGHT | ON FILE |
| SONNY LAKSITO | ON FILE |
| SONNY LEYBA | ON FILE |
| SONNY LO | ON FILE |
| SONNY MACDONALD | ON FILE |
| Sonny Macdonald | 1@nny.so |
| SONNY MATTHEWS | ON FILE |
| SONNY MENOR | ON FILE |
| SONNY MOENDIR | ON FILE |
| SONNY PASCALE | ON FILE |
| SONNY PATEL | ON FILE |
| SONNY RODRIGUEZ | ON FILE |
| SONNY SANCHEZ | ON FILE |
| SONNY SIMPSON | ON FILE |
| SONNY SNEPVANGERS | ON FILE |
| SONNY SNOW | ON FILE |
| SONNY SYMONS | ON FILE |
| SONNY TRINH | ON FILE |
| SONNY TRUONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SONNY TRUONG | ON FILE |
| SONNY TRUONG | ON FILE |
| SONNY VERSPOOR | ON FILE |
| SONNY WONG | ON FILE |
| SONNY WOODS | ON FILE |
| SONNY XAYPRASITH | ON FILE |
| SONNY YANG | ON FILE |
| SONOBI BROWN | ON FILE |
| SONOCOLOR NULL | ON FILE |
| SONORA PINNA | ON FILE |
| SONORA WALLACE | ON FILE |
| SONORAN EQUITY PARTNERS, LLC | ON FILE |
| Sons, Arthur | ON FILE |
| SONTANI KUMAR | ON FILE |
| SONTAYA SAMILA | ON FILE |
| SONTIA EWING | ON FILE |
| Sonu | ON FILE |
| SONU GODARA | ON FILE |
| SONU KUMAR | ON FILE |
| SONU KUMAR JHA | ON FILE |
| Sonu Nehra | ON FILE |
| SONU PALANI | ON FILE |
| SONU QURESHI | ON FILE |
| SONU RAY | ON FILE |
| SONU SATYAM | ON FILE |
| SONU SHARMA | ON FILE |
| SONU SILVA | ON FILE |
| SONU SINGH | ON FILE |
| SONU THAPA | ON FILE |
| SONU THAPA | ON FILE |
| SONY JOSEPH | ON FILE |
| SONY DECONINCK | ON FILE |
| SONY JACOB | ON FILE |
| SONY MALHOTRA | ON FILE |
| SONYA ANSELMO PATON | ON FILE |
| SONYA BAMFORD | ON FILE |
| SONYA BLINOVA | ON FILE |
| SONYA BOZHINOVA KARAMFILOVA | ON FILE |
| SONYA BROWN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SONYA BROWN | ON FILE |
| SONYA ERCOUT | ON FILE |
| SONYA FERGUSON | ON FILE |
| SONYA FREEMAN | ON FILE |
| SONYA GRAHAM | ON FILE |
| SONYA IVANOVA PENEVA | ON FILE |
| SONYA KING | ON FILE |
| SONYA NGUYEN | ON FILE |
| SONYA OLLISON | ON FILE |
| SONYA PROVENCE | ON FILE |
| Sonya Provence | sonya.provence@gmail.com |
| SONYA ROBINSON | ON FILE |
| SONYA RORIE | ON FILE |
| SONYA SCOTT | ON FILE |
| SONYA SEBRING | ON FILE |
| SONYA SIALE | ON FILE |
| SONYA TAYLOR | ON FILE |
| SONYA WASIK | ON FILE |
| SOO A CHA | ON FILE |
| SOO CHAN KIM | ON FILE |
| SOO CHIN FOO | ON FILE |
| SOO CHUL YU | ON FILE |
| SOO DIXON | ON FILE |
| SOO EON OH | ON FILE |
| SOO FONG NG | ON FILE |
| SOO FOON LIM | ON FILE |
| SOO HAR NG | ON FILE |
| SOO HAR NG | ON FILE |
| SOO HAR NG | ON FILE |
| SOO HEE LING | ON FILE |
| SOO HIAN FOO | ON FILE |
| SOO HUA LOE | ON FILE |
| SOO HUA SIEW | ON FILE |
| SOO HUAR KHOR | ON FILE |
| SOO HUI LING | ON FILE |
| SOO HYON PAE | ON FILE |
| SOO HYUN HWANG | ON FILE |
| SOO HYUN KWON | ON FILE |
| SOO HYUN LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOO HYUN OH | ON FILE |
| SOO JEONG LEE | ON FILE |
| SOO KEONG | ON FILE |
| SOO KHAI ONG | ON FILE |
| SOO KHEE ONG | ON FILE |
| SOO KIM YONG | ON FILE |
| SOO LAI | ON FILE |
| SOO LAI WOON | ON FILE |
| SOO LAN LOW | ON FILE |
| SOO LANG LAU | ON FILE |
| SOO LENG NG | ON FILE |
| SOO LIYI | ON FILE |
| SOO LO | ON FILE |
| SOO LUAN LIEW | ON FILE |
| SOO MEI YEW | ON FILE |
| SOO MIN YAP | ON FILE |
| SOO MOY WONG | ON FILE |
| SOO NG | ON FILE |
| SOO PARK | ON FILE |
| SOO PING TEO | ON FILE |
| SOO SIN PON | ON FILE |
| SOO SLADE | ON FILE |
| SOO SONG | ON FILE |
| SOO TECK KOH | ON FILE |
| SOO TEONG TAN | ON FILE |
| SOO VOON KOH | ON FILE |
| SOO WAH GOH | ON FILE |
| SOO WEE TAN | ON FILE |
| SOO WI | ON FILE |
| SOO WOI LOO | ON FILE |
| SOO YEONG KIM | ON FILE |
| SOO YIN LIOW | ON FILE |
| SOO YONG IM | ON FILE |
| SOO YONG KIM | ON FILE |
| SOO YONG LOW | ON FILE |
| SOOBEOM PARK | ON FILE |
| SOOBIN KANG | ON FILE |
| Sooby, Steven | ON FILE |
| Sood, Rita | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Sood, Tushar | ON FILE |
| SOOHEE FUKUI | ON FILE |
| SOOHOON YOO | ON FILE |
| SOOHOON JEOUN | ON FILE |
| SOOHWAN CHUN | ON FILE |
| SOOHWAN SHIN | ON FILE |
| SOOHYUN KIM | ON FILE |
| SOOI WAN CHAN | ON FILE |
| SOOIN LEE | ON FILE |
| SOOJIN PARK | ON FILE |
| SOOK BEE LOH | ON FILE |
| SOOK CHING BOEY | ON FILE |
| SOOK FERN LAI | ON FILE |
| SOOK FUN WOO | ON FILE |
| SOOK FUN WOO | ON FILE |
| SOOK HAN YAN | ON FILE |
| SOOK HUI NG | ON FILE |
| SOOK JUNG JENSEN | ON FILE |
| SOOK KIM | ON FILE |
| SOOK KUAN SIN | ON FILE |
| SOOK LING WONG | ON FILE |
| SOOK WAI LEONG | ON FILE |
| SOOK WANG TAN | ON FILE |
| SOOK WEI DING | ON FILE |
| SOOK YEE HOH | ON FILE |
| SOOKYEONG KIM | ON FILE |
| SOOKYOUNG YEON | ON FILE |
| SOOKYUNG KIM | ON FILE |
| SOO-LIN SPARROW | ON FILE |
| SOOLMAZ ARIANFAR | ON FILE |
| SOOLYEON CHO | ON FILE |
| SOOMIN CHOI | ON FILE |
| SOOMIN LEE | ON FILE |
| SOON AIK CHIEW | ON FILE |
| SOON CHUNG CHOY | ON FILE |
| SOON GHEE SOH | ON FILE |
| SOON HENG NG | ON FILE |
| SOON HUANG LEE | ON FILE |
| SOON HUAT LOW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOON KEAT LIM | ON FILE |
| SOON KEN NEOH | ON FILE |
| SOON KHEK HENG | ON FILE |
| SOON KIAT BOEY | ON FILE |
| SOON KIAT KEE | ON FILE |
| SOON KIAT LIM | ON FILE |
| SOON LAI TEOH | ON FILE |
| SOON LEE | ON FILE |
| SOON LEE LIM | ON FILE |
| SOON LI TEH | ON FILE |
| SOON LIT CHU | ON FILE |
| SOON MING LIM | ON FILE |
| SOON MING OOI | ON FILE |
| SOON OK KWEN | ON FILE |
| SOON ON FOONG | ON FILE |
| SOON QUAN LOH | ON FILE |
| SOON RAE YOO | ON FILE |
| SOON SAN LEONG (SUN SHENGLIANG) | ON FILE |
| SOON SHENGWANG (SUN SHENGWANG) | ON FILE |
| SOON SIANG TAN | ON FILE |
| SOON SIEW NGAN | ON FILE |
| SOON SUNG HONG | ON FILE |
| SOON TAE KIM | ON FILE |
| SOON TECK SEO | ON FILE |
| SOON TEIK NG | ON FILE |
| SOON YAW LIEW | ON FILE |
| SOON YEE LOOI | ON FILE |
| SOON YIM | ON FILE |
| SOON YONG LEE | ON FILE |
| SOON YOON | ON FILE |
| SOON ZHI CHUNG | ON FILE |
| Soon, Wong Hee | ON FILE |
| SOONAH KIM | ON FILE |
| SOONCHEOL YOON | ON FILE |
| SOON-CHYE NG | ON FILE |
| SOONG CHEE GI | ON FILE |
| SOONG HO CH'NG | ON FILE |
| SOONG LIANG KHOR | ON FILE |
| SOONG-HUAY YOUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOONGROK OH | ON FILE |
| SOONHO KWON | ON FILE |
| SOONHO LEE | ON FILE |
| SOONTORN WONGWATTANAKARN | ON FILE |
| SOONYOUNG KIM | ON FILE |
| SOORAJ VIJAYAN | ON FILE |
| SOORHIM YOON | ON FILE |
| SOOT YIN YOW | ON FILE |
| SOOTHING SOUNDS | ON FILE |
| SOOYEOL SOHN | ON FILE |
| SOOYEON  ZACHARIAS | ON FILE |
| SOPA PHOTHONG | ON FILE |
| SOPA SONELIN | ON FILE |
| SOPAL PHO | ON FILE |
| SOPHA SOULIYAVONG | ON FILE |
| SOPHAL NOU | ON FILE |
| SOPHANARITH  NUTH | ON FILE |
| SOPHANNA UN | ON FILE |
| SOPHANNARA  TEA | ON FILE |
| SOPHAT KIM | ON FILE |
| SOPHATH MAR | ON FILE |
| SOPHEA KIM | ON FILE |
| SOPHEAK PHO | ON FILE |
| SOPHEAK SOK | ON FILE |
| SOPHEAKTRA EANG | ON FILE |
| SOPHEAKTRA PEN | ON FILE |
| SOPHEAL SOK | ON FILE |
| SOPHEAP  ROS | ON FILE |
| SOPHEAP VONG | ON FILE |
| SOPHEAR VONG | ON FILE |
| SOPHEARP SAM | ON FILE |
| SOPHIA  GOOP | ON FILE |
| SOPHIA  MORALES | ON FILE |
| SOPHIA ADDO | ON FILE |
| SOPHIA AMAYA | ON FILE |
| SOPHIA AMINA VICTOR | ON FILE |
| SOPHIA AUSTIN | ON FILE |
| SOPHIA BEATTIE | ON FILE |
| SOPHIA BENSCH | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOPHIA BIEDKA | ON FILE |
| SOPHIA CABALLERO | ON FILE |
| SOPHIA CALVI | ON FILE |
| SOPHIA CHOI | ON FILE |
| Sophia Choi | sophiachoi@gmail.com |
| SOPHIA COAKLEY | ON FILE |
| SOPHIA CRAIG | ON FILE |
| SOPHIA DALEY | ON FILE |
| SOPHIA DELGADILLO | ON FILE |
| SOPHIA DENARDO | ON FILE |
| SOPHIA DOAN | ON FILE |
| SOPHIA EIRINI LONGINI | ON FILE |
| SOPHIA FENG | ON FILE |
| SOPHIA FOURANE PONZONI | ON FILE |
| SOPHIA FREANEY | ON FILE |
| SOPHIA FUCIARELLI | ON FILE |
| SOPHIA GARBER | ON FILE |
| SOPHIA GIBSON | ON FILE |
| SOPHIA GRIFFIN | ON FILE |
| Sophia Griffin | phiagriffin@gmail.com |
| SOPHIA GUDROE | ON FILE |
| SOPHIA HADASH | ON FILE |
| SOPHIA HAJJE | ON FILE |
| SOPHIA HE | ON FILE |
| SOPHIA HENG | ON FILE |
| SOPHIA HOFFER-PERKINS | ON FILE |
| SOPHIA HOOPMAN | ON FILE |
| SOPHIA HOU | ON FILE |
| SOPHIA KAM | ON FILE |
| SOPHIA LADEFOGED | ON FILE |
| SOPHIA LE | ON FILE |
| SOPHIA LEMCKE | ON FILE |
| SOPHIA LI | ON FILE |
| SOPHIA LI | ON FILE |
| SOPHIA LITTLEJOHN | ON FILE |
| SOPHIA LUDKA | ON FILE |
| SOPHIA LUU | ON FILE |
| SOPHIA MACONI | ON FILE |
| SOPHIA MCLOUGHLIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOPHIA NARAIN | ON FILE |
| SOPHIA NAVAJAS URIOSTE | ON FILE |
| SOPHIA NICHOLE GOSLING | ON FILE |
| SOPHIA NOBLE | ON FILE |
| SOPHIA OPPENHEISER | ON FILE |
| SOPHIA PAPADOPOULOS | ON FILE |
| SOPHIA PAPADOPOULOS | ON FILE |
| SOPHIA PHAM | ON FILE |
| SOPHIA QIAN | ON FILE |
| SOPHIA RALPH | ON FILE |
| SOPHIA RAMIREZ | ON FILE |
| SOPHIA RATKOVICH | ON FILE |
| SOPHIA ROCHE | ON FILE |
| SOPHIA ROMILLA | ON FILE |
| SOPHIA SANN | ON FILE |
| SOPHIA SEGUIN | ON FILE |
| SOPHIA SIGMA APS | ON FILE |
| SOPHIA SINDL | ON FILE |
| SOPHIA SOBOLEV | ON FILE |
| SOPHIA SPEARMAN | ON FILE |
| SOPHIA SPEARMAN | ON FILE |
| SOPHIA SPENCE | ON FILE |
| Sophia Spence | sophiaspence01@gmail.com |
| SOPHIA SPRUNGER | ON FILE |
| SOPHIA STANGL | ON FILE |
| SOPHIA STONELAKE | ON FILE |
| SOPHIA TEA | ON FILE |
| SOPHIA TRUONG | ON FILE |
| SOPHIA TRUONG | ON FILE |
| SOPHIA TYLER | ON FILE |
| SOPHIA VALENTINE | ON FILE |
| SOPHIA VARELLA | ON FILE |
| SOPHIA WU | ON FILE |
| SOPHIA XIA GE | ON FILE |
| SOPHIA ZALLER | ON FILE |
| SOPHIA ZHENG | ON FILE |
| sophian farah | ON FILE |
| SOPHIANE DJELLOUL | ON FILE |
| SOPHIE HUNEAULT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOPHIE KÖNIG | ON FILE |
| SOPHIE MACHENAUD | ON FILE |
| SOPHIE MOLONEY | ON FILE |
| SOPHIE PARKES | ON FILE |
| SOPHIE AJEAKWA | ON FILE |
| SOPHIE BAKER | ON FILE |
| SOPHIE BARNARD LEARY | ON FILE |
| SOPHIE BERGERON | ON FILE |
| SOPHIE BESNER | ON FILE |
| SOPHIE BLAKE | ON FILE |
| SOPHIE BRABANT | ON FILE |
| SOPHIE BRIGITTE CLAUDINE MARIE | ON FILE |
| SOPHIE BUCKLEY | ON FILE |
| SOPHIE BULMER | ON FILE |
| SOPHIE BUZOS | ON FILE |
| SOPHIE CAMERON | ON FILE |
| SOPHIE CHALET | ON FILE |
| SOPHIE CHEANG | ON FILE |
| SOPHIE CHEN | ON FILE |
| SOPHIE CHNL | ON FILE |
| SOPHIE COOKSON | ON FILE |
| SOPHIE CRESSALL | ON FILE |
| SOPHIE DAMOUR | ON FILE |
| SOPHIE DELAUNAY | ON FILE |
| SOPHIE DONG | ON FILE |
| SOPHIE DUTILLEUL | ON FILE |
| SOPHIE ECKART | ON FILE |
| SOPHIE FARRELL | ON FILE |
| SOPHIE FRIEND | ON FILE |
| SOPHIE GENIS | ON FILE |
| SOPHIE GORECKI | ON FILE |
| SOPHIE GOULDING | ON FILE |
| SOPHIE GOUPIL | ON FILE |
| SOPHIE GRANT | ON FILE |
| SOPHIE HANLON | ON FILE |
| SOPHIE HARPER | ON FILE |
| SOPHIE HEALY-REGLER | ON FILE |
| SOPHIE INDELICATO | ON FILE |
| SOPHIE ISTRE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOPHIE JACQUES | ON FILE |
| SOPHIE JAYNE NEWMAN | ON FILE |
| SOPHIE KARAM | ON FILE |
| SOPHIE KELLER | ON FILE |
| SOPHIE KELLY | ON FILE |
| SOPHIE KIM | ON FILE |
| SOPHIE KLEIN | ON FILE |
| SOPHIE KORALEWSKI | ON FILE |
| SOPHIE KORBULY | ON FILE |
| SOPHIE KRAMER | ON FILE |
| SOPHIE LACARRIEU | ON FILE |
| SOPHIE LACOMBE GUILLOT | ON FILE |
| SOPHIE LAM | ON FILE |
| SOPHIE LANE | ON FILE |
| SOPHIE LE MOULLEC | ON FILE |
| SOPHIE LEMAIRE | ON FILE |
| SOPHIE LIU | ON FILE |
| SOPHIE MAEDEL | ON FILE |
| SOPHIE MANCEAU | ON FILE |
| SOPHIE MARYSE S MOENS | ON FILE |
| SOPHIE MATTHIAS | ON FILE |
| SOPHIE MAYER | ON FILE |
| SOPHIE MCCARLIE | ON FILE |
| SOPHIE MERLE | ON FILE |
| SOPHIE MERRITT | ON FILE |
| SOPHIE MORGAN | ON FILE |
| SOPHIE MORRISON | ON FILE |
| SOPHIE NARSES | ON FILE |
| SOPHIE NELLY M DE COSTER | ON FILE |
| SOPHIE NGUYEN | ON FILE |
| SOPHIE NICOLAS | ON FILE |
| SOPHIE PARKES | ON FILE |
| SOPHIE PARKES | ON FILE |
| SOPHIE PARKES | ON FILE |
| SOPHIE PARKES | ON FILE |
| SOPHIE PEINTNER | ON FILE |
| SOPHIE PEZZUTTO | ON FILE |
| SOPHIE PLUMRIDGE | ON FILE |
| SOPHIE RAE RARITY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOPHIE RAES | ON FILE |
| SOPHIE ROUZET | ON FILE |
| SOPHIE SCHEEPERS | ON FILE |
| SOPHIE SCHITTECATTE | ON FILE |
| SOPHIE SEGUIN | ON FILE |
| SOPHIE SEGUY | ON FILE |
| SOPHIE SERVAN | ON FILE |
| SOPHIE SICURELLA | ON FILE |
| SOPHIE SIDAINE | ON FILE |
| SOPHIE SMITH | ON FILE |
| SOPHIE SOLMINI | ON FILE |
| SOPHIE SONG | ON FILE |
| SOPHIE SUNG-HEE ADAM | ON FILE |
| SOPHIE TODESCO | ON FILE |
| SOPHIE TRIOLLET | ON FILE |
| SOPHIE VAN DER BURG | ON FILE |
| SOPHIE VERDELLET | ON FILE |
| SOPHIE VIAENE | ON FILE |
| SOPHIE VITTING | ON FILE |
| SOPHIE WÄFLER | ON FILE |
| SOPHIE WICKS | ON FILE |
| SOPHIE WU | ON FILE |
| SOPHIE YASHAEV | ON FILE |
| SOPHIE-AGATHE MARCHAND | ON FILE |
| SOPHIEN BOUMAILI | ON FILE |
| SOPHOAN SANN | ON FILE |
| SOPHOIN KHIEU | ON FILE |
| SOPHONIE BOURJOLLY | ON FILE |
| SOPHORN CHUM | ON FILE |
| SOPHORN KEO | ON FILE |
| SOPHOUT NOP | ON FILE |
| SOPHRON VERMEIJ | ON FILE |
| SOPIKO MGHEBRISHVILI | ON FILE |
| SOPIO TOROSHELIDZE | ON FILE |
| SOPIRIYE EMMANUELLA PRINCEWILL | ON FILE |
| SOR HONG ONG | ON FILE |
| SOR LENG GOH | ON FILE |
| SORA LEE | ON FILE |
| SORA TANIGUCHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SORABH AGARWAL | ON FILE |
| SORAI GIBSON | ON FILE |
| SORAIA  FREITAS MIRANDA | ON FILE |
| SORAIA AFONSO | ON FILE |
| SORAIA FERNANDES | ON FILE |
| SORAIA MARQUES | ON FILE |
| SORAIA MORAIS | ON FILE |
| SORAIA PIRES PIRES | ON FILE |
| SORAKRIT ROTCHANANAWIN | ON FILE |
| SORAMYE PEREZ | ON FILE |
| SORAN HAWLERY | ON FILE |
| SORANAMALA RAJARATHNAM | ON FILE |
| SORANUN ROJANAKATANYOO | ON FILE |
| SORAPONG PAJONGSAOWAPAK | ON FILE |
| SORASIT THUMSEE | ON FILE |
| SORASUK SAKON | ON FILE |
| SORATAS SAMRUAHAUN | ON FILE |
| SORAVIS PRAKKAMAKUL | ON FILE |
| SORAWICH CHANJIRAKITTI | ON FILE |
| SORAWIT KONGNURAT | ON FILE |
| SORAWIT LIMAWONGPRANEE | ON FILE |
| SORAYA  SAIDI | ON FILE |
| SORAYA ABDEL WAHAB | ON FILE |
| SORAYA ALEJANDRA VALLEJOS MACHICOTI | ON FILE |
| SORAYA ATTALA | ON FILE |
| SORAYA BELLO HERNANDEZ | ON FILE |
| SORAYA BOTTINELLI | ON FILE |
| SORAYA FEYZ | ON FILE |
| SORAYA HOBERMAN | ON FILE |
| SORAYA KESSELS | ON FILE |
| SORAYA KIBE | ON FILE |
| SORAYA KYAMUMI ARINZECHI | ON FILE |
| SORAYA NADJI | ON FILE |
| SORAYA OCHOA | ON FILE |
| SORAYA ODEZENNE | ON FILE |
| SORAYA RODRÍGUEZ | ON FILE |
| SORAYA SAKHA | ON FILE |
| SORAYA SINGH | ON FILE |
| SORAYA ZOUEIHED | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SORBARA ANDREA | ON FILE |
| SORCHA ALLEN | ON FILE |
| SORCHA MCCONVILLE | ON FILE |
| SORDIA IBANEZ | ON FILE |
| SORELL DESMARAIS | ON FILE |
| Sorell, Matthew | ON FILE |
| SOREN  CRAIG-MULLER | ON FILE |
| SØREN ANDERSEN | ON FILE |
| SØREN ANKERDAL | ON FILE |
| SOREN ARENDT NIELSEN | ON FILE |
| SØREN BEHNFELD | ON FILE |
| SØREN BENDTSEN | ON FILE |
| SØREN BERTELSEN | ON FILE |
| SOREN BOESEN | ON FILE |
| SØREN BRANDT PEDERSEN | ON FILE |
| SØREN BRØNDUM | ON FILE |
| SOREN CLARKE | ON FILE |
| SOREN DAMSGAARD | ON FILE |
| SØREN DETLEFSEN | ON FILE |
| SOREN DIETRICHSON | ON FILE |
| SOREN EGGERS | ON FILE |
| SOREN FREDERIKSEN | ON FILE |
| SØREN GRAVESEN | ON FILE |
| SØREN GREGERSEN | ON FILE |
| SØREN HANSEN | ON FILE |
| SØREN HANSEN | ON FILE |
| SØREN HØJGAARD | ON FILE |
| SOREN IVAR PETERSEN | ON FILE |
| SOREN IVERSON | ON FILE |
| SØREN JENSEN | ON FILE |
| SØREN JEPPESEN | ON FILE |
| SØREN JOHANSEN | ON FILE |
| SØREN KÆRLYST | ON FILE |
| SØREN KEITTEMANN | ON FILE |
| SØREN KLINKEN | ON FILE |
| SØREN KNUDSEN | ON FILE |
| SÖREN KÖPPING | ON FILE |
| SØREN KRISTENSEN | ON FILE |
| SOREN KRISTIAN BAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SØREN KRISTIANSEN | ON FILE |
| SØREN KULL | ON FILE |
| SØREN LAURITSEN | ON FILE |
| SOREN LEANZA RADEMACHER | ON FILE |
| SØREN LINDVIG | ON FILE |
| SØREN LØKKEGAARD | ON FILE |
| SØREN LYNGE | ON FILE |
| SØREN MADSEN | ON FILE |
| SØREN MALMSTRØM | ON FILE |
| SØREN MARKUSSEN | ON FILE |
| SOREN NIELSEN | ON FILE |
| SOREN NORRELUND JONASSON | ON FILE |
| SOREN OSTERGAARD | ON FILE |
| SOREN RASMUSSEN | ON FILE |
| SØREN RASMUSSEN | ON FILE |
| SØREN SCHOUBYE | ON FILE |
| SØREN SKJOLDBORG | ON FILE |
| SØREN SOLHAUG MADSEN | ON FILE |
| SOREN SORENSEN | ON FILE |
| SOREN STEINBACH | ON FILE |
| SOREN SUDHOF | ON FILE |
| SØREN SVENDSEN | ON FILE |
| SØREN THOMSEN | ON FILE |
| SOREN TREXLER | ON FILE |
| SOREN UMSTOT | ON FILE |
| SØREN VALDEMAR KJÆR | ON FILE |
| SÖREN VON BESCHERER | ON FILE |
| SÖREN VON MALMBORG | ON FILE |
| SØREN WAGNER JENSEN | ON FILE |
| SØREN WAHLGREN | ON FILE |
| Søren Wahlgren | swahlgren@gmail.com |
| SØREN WIUFF | ON FILE |
| SORGO DIEGO | ON FILE |
| SORIA ALEXANDRE | ON FILE |
| Soria, Ana Maria | ON FILE |
| SORIE CONTEH | ON FILE |
| SORIKA  ANDAR | ON FILE |
| SORIN  BARBU | ON FILE |
| SORIN ALEXANDRU PETRESCU | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SORIN AMZU | ON FILE |
| SORIN ANDREI CIOCAN | ON FILE |
| SORIN BARA | ON FILE |
| SORIN BUDA | ON FILE |
| SORIN COSERARU | ON FILE |
| SORIN COSTACHE | ON FILE |
| SORIN CRISTIAN BALUTA | ON FILE |
| SORIN CUCUI | ON FILE |
| SORIN CUPCEA | ON FILE |
| SORIN DRAGOI | ON FILE |
| SORIN DUMITRASCU | ON FILE |
| SORIN ENACHE | ON FILE |
| SORIN FLORIN COSMA | ON FILE |
| SORIN IFTIMIE | ON FILE |
| SORIN IVAN | ON FILE |
| SORIN IVAN | ON FILE |
| Sorin Ivan | 1985isf@gmail.com |
| SORIN LONCA | ON FILE |
| SORIN MARCOSANU | ON FILE |
| SORIN MARIAN FERARU | ON FILE |
| SORIN MICLEA | ON FILE |
| SORIN NITOI | ON FILE |
| SORIN PAILA | ON FILE |
| SORIN SERBAN | ON FILE |
| SORIN TITAN | ON FILE |
| SORINA NAUM | ON FILE |
| SORINA TELESCU | ON FILE |
| SORINEL COROIU | ON FILE |
| SORIN-IONUT CRETU | ON FILE |
| SORIN-NICOLAE SECASAN | ON FILE |
| SORIN-SEBASTIAN SECASAN | ON FILE |
| SORITA MCCALL | ON FILE |
| SORIYA MUONG | ON FILE |
| SORK CHEN | ON FILE |
| SORMANI DE MEDEIROS JUNIOR | ON FILE |
| SOROCEANU ALEXANDRU | ON FILE |
| SOROCEANU NATALIA | ON FILE |
| Soroka, Dimitry | ON FILE |
| SOROOSH RAHIMY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOROUSH EDRISSI ARAGHI | ON FILE |
| SOROUSH ETMINAN | ON FILE |
| SOROUSH HAKIMPOUR | ON FILE |
| SOROUSH RAZMYAR | ON FILE |
| SOROUSH ZAMANI ALAVIJEH | ON FILE |
| SORRAWAT SUMANIT | ON FILE |
| SORTEC LY | ON FILE |
| SOS NAZARYAN | ON FILE |
| SOSA ANDREI MANUEL | ON FILE |
| SOSA SANG | ON FILE |
| Sosa Sang | caoyemmb@gmail.com |
| SÓSKUTHY ANDRÁS | ON FILE |
| SOSLAN ALIKOV | ON FILE |
| SOSNIN EDUARD | ON FILE |
| SOSO PARULAVA | ON FILE |
| SOSSIE KOULOUZIAN | ON FILE |
| SOSSIO MOCCIA | ON FILE |
| SOSSIO MONTANA | ON FILE |
| SOSTHENE HOUEHOU | ON FILE |
| SOSTHENE MARS | ON FILE |
| SOTERIS PAPASOTERIOU | ON FILE |
| SOTHA SOK | ON FILE |
| SOTHEA THOU | ON FILE |
| SOTHEARATH SEANG | ON FILE |
| SOTHIN BO HUOT | ON FILE |
| SOTHUN SEAM | ON FILE |
| SOTIR RANGELOV | ON FILE |
| SOTIRI  GEORGIOU | ON FILE |
| SOTIRI VASILIU | ON FILE |
| SOTIRIA GEORGANTI | ON FILE |
| SOTIRIOS APOSTOLOPOULOS | ON FILE |
| SOTIRIOS BOUTSIKAKIS | ON FILE |
| SOTIRIOS DAIKOS | ON FILE |
| SOTIRIOS KOROVESIS | ON FILE |
| SOTIRIOS MICHALAKOS | ON FILE |
| SOTIRIOS MOURIKIS | ON FILE |
| SOTIRIOS NTAOUKAS | ON FILE |
| SOTIRIOS PAPAKONSTANTINOU | ON FILE |
| SOTIRIOS SOFOS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOTIRIOS STAVROU | ON FILE |
| SOTIRIOS TSANGAROS | ON FILE |
| SOTIRIOS VESIROPOULOS | ON FILE |
| SOTIRIS CHAINTINIS | ON FILE |
| SOTIRIS GEORGOPOULOS-NTINOPOULOS | ON FILE |
| SOTIRIS KARAGKOUNIS | ON FILE |
| Sotiris Mimaros | ON FILE |
| SOTIRIS PETSIOS | ON FILE |
| SOTIRIS ZACHARIA | ON FILE |
| Soto, Melissa | ON FILE |
| SOTONYE ISABU | ON FILE |
| SOTY KONG | ON FILE |
| SOU FIN SAECHAO | ON FILE |
| SOU KEONG GOH | ON FILE |
| SOU XIONG | ON FILE |
| SOUA VUE | ON FILE |
| SOUABNI WACIM | ON FILE |
| SOUAD  TIKOUIRT | ON FILE |
| SOUAD GHOUZLANE | ON FILE |
| SOUAD OUZRARA | ON FILE |
| SOUANG NOUANSAVANH | ON FILE |
| SOUBHIK BASU | ON FILE |
| SOUBHIK KUNDU | ON FILE |
| SOUCHIENG SAECHIN | ON FILE |
| Sou-Ching Mike Wu | ON FILE |
| SOU-CHING WU | ON FILE |
| SOUDABEH SADR | ON FILE |
| SOUDATH NULL | ON FILE |
| SOUEN FAUCHÉ | ON FILE |
| SOUFFRONT FRÉDÉRIC | ON FILE |
| SOUFIAN ADDIOUI | ON FILE |
| SOUFIAN ALEXANDER  ESSAFI | ON FILE |
| SOUFIAN NOUFI | ON FILE |
| SOUFIAN OUASSOU | ON FILE |
| SOUFIAN YAACOOBI | ON FILE |
| SOUFIANE BENAISSA | ON FILE |
| SOUFIANE BERKANI | ON FILE |
| SOUFIANE DAOUD | ON FILE |
| SOUFIANE EL BOUAZZATI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOUFIANE JAOUADI | ON FILE |
| SOUFIANE KHOUCHANE | ON FILE |
| SOUFIANE LEMGHYERATTE | ON FILE |
| SOUFIANE NAJARI | ON FILE |
| SOUFIANE TABTIA | ON FILE |
| SOUFYAN BOUZIT | ON FILE |
| SOUFYANE BENMBAREK | ON FILE |
| SOUFYANE BOUALAM | ON FILE |
| SOUFYEN KEFI DELAIQUE | ON FILE |
| SOUGATA KHAN | ON FILE |
| SOUHAIEL MORHAG | ON FILE |
| SOUHAIL ETTAZI | ON FILE |
| SOUHAIL MICHAEL KARRAM | ON FILE |
| SOUHEILA LEFEVRE | ON FILE |
| SOUHILL BARACK | ON FILE |
| SOUHYLA BENABDALLAH | ON FILE |
| SOUICHI TSUJIMOTO | ON FILE |
| SOUKAINA CHEKKI | ON FILE |
| SOUKANYA PHONGVICHIT | ON FILE |
| SOUKIRE BA | ON FILE |
| SOUL 70 | ON FILE |
| SOUL ATKINSON | ON FILE |
| SOULAIMANA NAWALDINE | ON FILE |
| SOULAN ALEXANDRE | ON FILE |
| Soulan, Alexandre | ON FILE |
| SOULE AFIZ OLUSEGUN | ON FILE |
| SOULEMAN ALI | ON FILE |
| SOULEYMANE BAH | ON FILE |
| SOULEYMANE BARY | ON FILE |
| SOULEYMANE COULIBALY | ON FILE |
| SOULEYMANE DIOP | ON FILE |
| SOULIMAN BOUGOUIDMA | ON FILE |
| SOULINE NAIM | ON FILE |
| SOULINTHONE PHONTHONGSY | ON FILE |
| SOULYMANE ROMAIN | ON FILE |
| SOULYMANE KARAM | ON FILE |
| SOUMAH ABOUBACAR | ON FILE |
| SOUMAYA ESANHAJI | ON FILE |
| SOUMAYA ZAGHDOUD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOUMEN DEBNATH | ON FILE |
| SOUMEN MAITY | ON FILE |
| SOUMEN SAHOO | ON FILE |
| SOUMIA MOUHIB | ON FILE |
| SOUMIK  NANDY | ON FILE |
| SOUMIK GHOSH | ON FILE |
| SOUMIL SHETH | ON FILE |
| SOUMILE BHATTACHARYA | ON FILE |
| SOUMITRA KUMAR MOHAKUD | ON FILE |
| SOUMODEEP BISWAS | ON FILE |
| SOUMYA BHATTACHARJEE | ON FILE |
| SOUMYA BIRADAR | ON FILE |
| SOUMYA GADUPUTI | ON FILE |
| SOUMYA MUKHERJEE | ON FILE |
| SOUMYA SAHU | ON FILE |
| SOUMYA SOURAV | ON FILE |
| SOUMYA V P | ON FILE |
| SOUMYABARATHI SENTHILKUMAR | ON FILE |
| SOUMYADIP CHAKRABORTY | ON FILE |
| SOUMYADIPTA BERA | ON FILE |
| SOUMYAJIT DUTTA | ON FILE |
| SOUMYARANJAN PRADHAN | ON FILE |
| SOUN CHHANTYAL | ON FILE |
| SOUNAK  BHOWMIK | ON FILE |
| SOUNBUM SONG | ON FILE |
| SOUND MONEY  SUPER FUND | ON FILE |
| SOUNDAPPAN NAGALINGAM | ON FILE |
| SOUNDER  SELVARAJ | ON FILE |
| SOUNDHARYA THIRUMAVALAVAN | ON FILE |
| SOUNDRON MARIA AGNEL GRACIEN | ON FILE |
| SOUNGGI CHO | ON FILE |
| SOUPASITH RATANA | ON FILE |
| SOURABH DHAWAN | ON FILE |
| SOURABH GOEL | ON FILE |
| SOURABH GUJAR | ON FILE |
| SOURABH JAISWAL | ON FILE |
| SOURABH KOLEKAR | ON FILE |
| SOURABH MOHAN | ON FILE |
| SOURABH PANSARE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOURABH SHARMA | ON FILE |
| SOURABH SHARMA | ON FILE |
| SOURABH SOURABH | ON FILE |
| SOURABH SUMAN | ON FILE |
| SOURAJ MISHRA | ON FILE |
| SOURAV BARUA | ON FILE |
| SOURAV BHUNIA | ON FILE |
| SOURAV BISWAS | ON FILE |
| SOURAV CHHABRA | ON FILE |
| SOURAV DAS | ON FILE |
| SOURAV DAS | ON FILE |
| SOURAV DEB | ON FILE |
| SOURAV MAITI | ON FILE |
| SOURAV MALLIK | ON FILE |
| SOURAV MANDAL | ON FILE |
| SOURAV NEWATIA | ON FILE |
| SOURAV PANDEY | ON FILE |
| SOURAV SHARMA | ON FILE |
| SOUREN OHANIAN | ON FILE |
| SOURIDET PHAPHOUAMPHENG | ON FILE |
| SOURIKAVLO SOURIKAVLO | ON FILE |
| SOURINA HOANG | ON FILE |
| SOURISH CHAUDHURI | ON FILE |
| SOURIYA KHAOSANGA | ON FILE |
| SOUROB HASAN | ON FILE |
| SOUROU JONES | ON FILE |
| SOUSA SOUSA | ON FILE |
| Sousa, Miguel | ON FILE |
| SOUSADA KEOBOUASONE | ON FILE |
| SOUSOUNI BAJIS | ON FILE |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | WWALKER@SCAG.GOV |
| SOUTH CAROLINA STATE TREASURY | unclaimed@sto.sc.gov |
| SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | BANKING@STATE.SD.US |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | consumerhelp@state.sd.us |
| SOUTH DAKOTA STATE TREASURY | unclaimedproperty@state.sd.us |
| SOUTHALACK SIPHONEKHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOUTHARD WILLIAMSON | ON FILE |
| Southavongsa, Samuel See | ON FILE |
| SOUTHEAST US LAND HOLDINGS, LLC | ON FILE |
| SOUTHERN DISTRICT OF NEW YORK U.S. ATTORNEY'S OFFICE | DANIEL.TRACER@USDOJ.GOV |
| SOUTHERN DISTRICT OF NEW YORK U.S. ATTORNEY'S OFFICE | NOAH.SOLOWIEJCZYK@USDOJ.GOV |
| SOUTHERN DISTRICT OF NEW YORK U.S. ATTORNEY'S OFFICE | RICHARD.COOPER@USDOJ.GOV |
| SOUTHERN FAVORITES INVESTMENTS LLC | ON FILE |
| Southgate Superannuation Pty Ltd | ON FILE |
| SOUTHGATE SUPERANNUATION PTY LTD | ON FILE |
| Southgate, Eric | ON FILE |
| Southgate, Toby | ON FILE |
| SOUTTO JOLOCHIN WALTER NICOLAS | ON FILE |
| Souvannarath Thongchanh | ON FILE |
| SOUVIK BHATTACHARJEE | ON FILE |
| SOUVIK GANGULY | ON FILE |
| SOUVIK MANDAL | ON FILE |
| SOUVIK ROY | ON FILE |
| SOUZANA KEMPER | ON FILE |
| SOUZY RIAD | ON FILE |
| SOVA SERGIU | ON FILE |
| SOVAN THACH | ON FILE |
| SOVANIKA LY | ON FILE |
| SOVANNA LIM | ON FILE |
| SOVANNARITH SOUTH | ON FILE |
| SOVARI OLIVER | ON FILE |
| SOVEREN GROUP SUPER PTY LTD | ON FILE |
| SOVJETA POPOVIC | ON FILE |
| SOVON THOU | ON FILE |
| SOW LIN | ON FILE |
| SOW MAMADOU | ON FILE |
| SOW MEI YAM | ON FILE |
| SOW MICHEL | ON FILE |
| SOW YING PHANG | ON FILE |
| SOW YING PHANG | ON FILE |
| Sow, Cheichk | ON FILE |
| Sowa, Steven | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOWATHIA SITHAN | ON FILE |
| Sowathia Sithan | sowathya@hotmail.com |
| SOWE BROTHERS | ON FILE |
| SOWEMIMO AKINOLA | ON FILE |
| SOWEMIMO AKINOLA | ON FILE |
| SOWEMIMO AKINOLA | ON FILE |
| SOWEMIMO AKINOLA | ON FILE |
| SOWEMIMO MICHAEL | ON FILE |
| SOWEMIMO MICHEAL | ON FILE |
| SOWEMIMO MICHEAL | ON FILE |
| SOWEMIMO MICHEAL | ON FILE |
| SOWEMIMO MICHEAL | ON FILE |
| SOWEMIMO MICHEAL | ON FILE |
| SOWEMMIMO MICHEAL | ON FILE |
| SOWEN NG | ON FILE |
| Sowerby, Kevin | ON FILE |
| SOWJANYA MANACHA | ON FILE |
| SOWKIN SHETTY | ON FILE |
| SOWMEIMO MICHEAL | ON FILE |
| SOWMIMO MICHEAL | ON FILE |
| SOWMIYA SAKTHIVEL | ON FILE |
| SOWMYA ALUGUBELLI | ON FILE |
| SOWMYA HARIHARAN | ON FILE |
| SOWMYA MAKINENI | ON FILE |
| SOWMYA NAGARAJAN | ON FILE |
| SOWMYA NELLURI | ON FILE |
| SOWMYA PANDUGA | ON FILE |
| SOWRYA DHULIPUDI | ON FILE |
| SOWSER WOJOKH | ON FILE |
| soyean | pioj7520@gmail.com |
| Soyean Choi | ON FILE |
| SOYEAN CHOI | ON FILE |
| Soyean Choi | pioj7520@gmail.com |
| SOYEON JEON | ON FILE |
| SOYEON OH | ON FILE |
| SOYINI SLATER | ON FILE |
| SOYOMBO ENKHTUR | ON FILE |
| SOYOUNG AHN | ON FILE |
| SOYOUNG MOON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SOYOUNG MOON | ON FILE |
| SOYOUNG NAM | ON FILE |
| SOYUL PARK | ON FILE |
| SOYUN PARK | ON FILE |
| SOYYANE RODRIGUES DE MEDEIROS | ON FILE |
| SP NYATHI | ON FILE |
| SPADINI LUCA | ON FILE |
| Spaeth, Gene S | ON FILE |
| SPALDING CLARK VANCE | ON FILE |
| SPALDING, PHILLIP | ON FILE |
| SPANDAN AMANAGANTI | ON FILE |
| SPARK RPB PTY LTD | ON FILE |
| SPARKLE MCCUISTON | ON FILE |
| SPARKLE WILLIAMS | ON FILE |
| SPARKLING PALACES INC | ON FILE |
| SPARKS ASSETS TRUST | ON FILE |
| SPARROW DALEY | ON FILE |
| SPARROW TECH PRIVATE LIMITED | ON FILE |
| Sparrow, Stanley | ON FILE |
| SPARSH KHATIWADA | ON FILE |
| SPARSH MEHTA | ON FILE |
| SPARSH SRIVASTAVA | ON FILE |
| Spartak Preci | ON FILE |
| SPARTAK RAHACHOU | ON FILE |
| SPARTAKOS PERCHANIDIS | ON FILE |
| SPARTAKOS TANIDIS | ON FILE |
| Spartas, Renoir | ON FILE |
| SPASE JAKIMOVSKI | ON FILE |
| SPASKA YORDANOVA | ON FILE |
| SPASO ANDJELIC | ON FILE |
| SPATOCCO ANDREA | ON FILE |
| Spaulding, Mark | ON FILE |
| SPEARS GOODE | ON FILE |
| Spears, Dieu | ON FILE |
| Spears, Julie Ann | ON FILE |
| Spears, Sarah | ON FILE |
| SPECIALTY PRODUCTS OF THE CAROLINAS LLC | ON FILE |
| SPECKLED FLOCK, LLC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SPECTRUM [CHARTER COMMUNICATIONS, BRIGHTHOUSE NETWORKS] | ON FILE |
| ŠPELA DEMŠAR | ON FILE |
| SPELA JEREB PLANINSEK | ON FILE |
| SPELA KOSNJEK | ON FILE |
| ŠPELA KVAS | ON FILE |
| ŠPELA RAC | ON FILE |
| SPELA TONI | ON FILE |
| SPELA VUCAJNK | ON FILE |
| SPELLBERG, SEAN | ON FILE |
| SPENCE MURRAY | ON FILE |
| SPENCE RUSSI | ON FILE |
| SPENCE WOOLLEY | ON FILE |
| Spencer | ON FILE |
| SPENCER CARPER | ON FILE |
| SPENCER CRAIG | ON FILE |
| SPENCER FRECHE | ON FILE |
| SPENCER HARRISON | ON FILE |
| SPENCER HURLBURT | ON FILE |
| SPENCER KEIJNER | ON FILE |
| SPENCER LARAMIE | ON FILE |
| SPENCER SCHNEIDER | ON FILE |
| SPENCER ACHIU | ON FILE |
| SPENCER ADRIAN HOLT | ON FILE |
| SPENCER ANTHONY REUKL | ON FILE |
| SPENCER ASSIFF | ON FILE |
| SPENCER AUSTINMARTIN | ON FILE |
| SPENCER AYER | ON FILE |
| SPENCER BARRETT | ON FILE |
| SPENCER BEEZLEY | ON FILE |
| SPENCER BERKINSHAW | ON FILE |
| SPENCER BIALEK | ON FILE |
| SPENCER BLACKMAN | ON FILE |
| SPENCER BOERTMAN | ON FILE |
| SPENCER BOMSTEIN | ON FILE |
| SPENCER BONTHOUX | ON FILE |
| SPENCER BOUCHER | ON FILE |
| SPENCER BOWERS-BIASI | ON FILE |
| SPENCER BOWLBY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SPENCER BOYLE | ON FILE |
| SPENCER BRESSLER | ON FILE |
| SPENCER BROOKS | ON FILE |
| SPENCER BROWN | ON FILE |
| SPENCER BROWN | ON FILE |
| SPENCER BURNHAM | ON FILE |
| SPENCER BURNS | ON FILE |
| SPENCER C ALLEN | ON FILE |
| SPENCER CAMPBELL | ON FILE |
| SPENCER CANON | ON FILE |
| SPENCER CAPPEL | ON FILE |
| SPENCER CARABALLO | ON FILE |
| SPENCER CARL BRODEN | ON FILE |
| SPENCER CARLSON | ON FILE |
| SPENCER CARLSON | ON FILE |
| SPENCER CARRION | ON FILE |
| SPENCER CARTWRIGHT | ON FILE |
| SPENCER CAVANAUGH | ON FILE |
| SPENCER CHAMPION | ON FILE |
| SPENCER CHINELLY | ON FILE |
| SPENCER CIESLA | ON FILE |
| SPENCER COLE FREIDENRICH | ON FILE |
| SPENCER COLLINS | ON FILE |
| SPENCER COLLOPY | ON FILE |
| SPENCER CONNOLLY | ON FILE |
| SPENCER COONEY | ON FILE |
| SPENCER COOPER | ON FILE |
| SPENCER CRAFT SUSSMAN | ON FILE |
| SPENCER CRANE | ON FILE |
| SPENCER CRISP | ON FILE |
| SPENCER CUSHING | ON FILE |
| SPENCER DAVID ALLRED | ON FILE |
| SPENCER DAVID LEBOFF | ON FILE |
| SPENCER DAVIES | ON FILE |
| SPENCER DAVIS | ON FILE |
| SPENCER DEBOSE | ON FILE |
| SPENCER DEE | ON FILE |
| SPENCER DELALLO | ON FILE |
| SPENCER DENNARD ROUNDS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SPENCER DENNIS | ON FILE |
| Spencer Despelder | ON FILE |
| SPENCER DESROCHES | ON FILE |
| SPENCER DIEGEL | ON FILE |
| SPENCER DINWIDDIE | ON FILE |
| SPENCER DORHOUT | ON FILE |
| SPENCER DORSEY | ON FILE |
| SPENCER DREW | ON FILE |
| SPENCER DUSI | ON FILE |
| SPENCER EDGELL | ON FILE |
| SPENCER EGLI | ON FILE |
| SPENCER EMIRIS-COHEN | ON FILE |
| SPENCER EUGENE HUSE | ON FILE |
| SPENCER EVANS | ON FILE |
| SPENCER FIELDING | ON FILE |
| SPENCER FORNACIARI | ON FILE |
| SPENCER FREDSON | ON FILE |
| SPENCER FROST | ON FILE |
| SPENCER GARTH | ON FILE |
| Spencer Garth | sgarth@outlook.com |
| SPENCER GARTNER | ON FILE |
| SPENCER GATES | ON FILE |
| SPENCER GILLESPIE | ON FILE |
| SPENCER GOLDBERG | ON FILE |
| SPENCER GOODWIN | ON FILE |
| SPENCER GORDON | ON FILE |
| SPENCER GRADLEY | ON FILE |
| SPENCER GREEN | ON FILE |
| SPENCER GREEN | ON FILE |
| SPENCER HAMMOND | ON FILE |
| SPENCER HANSON | ON FILE |
| SPENCER HARRIS | ON FILE |
| SPENCER HAWKINS | ON FILE |
| SPENCER HAWKINS | ON FILE |
| SPENCER HEFFERNAN | ON FILE |
| SPENCER HENKEL | ON FILE |
| SPENCER HENRY | ON FILE |
| SPENCER HODGES | ON FILE |
| SPENCER HOHL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SPENCER HOIUM | ON FILE |
| SPENCER HOLCOMB | ON FILE |
| SPENCER HOLMES | ON FILE |
| SPENCER HORAN | ON FILE |
| SPENCER HUDSON | ON FILE |
| SPENCER JACOBSON | ON FILE |
| Spencer Jaffe | ON FILE |
| SPENCER JAFFE | ON FILE |
| SPENCER JAMES GILMORE | ON FILE |
| SPENCER JAMES VANDENBURG | ON FILE |
| SPENCER JARRATT | ON FILE |
| SPENCER JARVIS | ON FILE |
| SPENCER JAYNE | ON FILE |
| SPENCER JOHNSON | ON FILE |
| SPENCER JOICE | ON FILE |
| SPENCER JONES | ON FILE |
| SPENCER JONES | ON FILE |
| SPENCER JONES | ON FILE |
| SPENCER JOSEPH | ON FILE |
| SPENCER KARRAT | ON FILE |
| SPENCER KIMBROUGH | ON FILE |
| SPENCER KINCAID | ON FILE |
| SPENCER KITTREDGE | ON FILE |
| SPENCER KNIPPRATH | ON FILE |
| SPENCER KREBS | ON FILE |
| SPENCER KUHN | ON FILE |
| SPENCER KULCSAR | ON FILE |
| SPENCER KULWIEC | ON FILE |
| SPENCER LANGAGER | ON FILE |
| SPENCER LARGE | ON FILE |
| SPENCER LEE | ON FILE |
| SPENCER LEE | ON FILE |
| SPENCER LEE | ON FILE |
| SPENCER LEE | ON FILE |
| SPENCER LEE MANN | ON FILE |
| SPENCER LEPPIN | ON FILE |
| SPENCER LIKINS | ON FILE |
| SPENCER LINDSAY | ON FILE |
| SPENCER LLOYD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SPENCER LONGMORE | ON FILE |
| SPENCER LOPEZ | ON FILE |
| SPENCER LOW | ON FILE |
| SPENCER LUCAS | ON FILE |
| SPENCER MARCHUS | ON FILE |
| SPENCER MATTHEWS | ON FILE |
| SPENCER MCCUNE | ON FILE |
| SPENCER MCDONALD | ON FILE |
| SPENCER MCDOWELL REITZ | ON FILE |
| SPENCER MCKENZY FERRELL | ON FILE |
| SPENCER MCLEOD | ON FILE |
| SPENCER MCRIMMON | ON FILE |
| SPENCER MERRITT | ON FILE |
| SPENCER MICHAEL SCHULTZ | ON FILE |
| SPENCER MICHAELS | ON FILE |
| SPENCER MILLER | ON FILE |
| SPENCER MOCARSKI | ON FILE |
| SPENCER MONTGOMERY | ON FILE |
| SPENCER MORENCY | ON FILE |
| SPENCER MOSLOW | ON FILE |
| SPENCER MOTTER | ON FILE |
| SPENCER MOY | ON FILE |
| SPENCER MUIR | ON FILE |
| SPENCER MURPHY | ON FILE |
| SPENCER MURRAY | ON FILE |
| SPENCER MURRAY | ON FILE |
| SPENCER NAEVE | ON FILE |
| SPENCER NEWTON | ON FILE |
| SPENCER NICHOLSON | ON FILE |
| SPENCER NICOL | ON FILE |
| SPENCER OBSITNIK | ON FILE |
| SPENCER ODOM | ON FILE |
| SPENCER OLSEN | ON FILE |
| SPENCER PARKS | ON FILE |
| SPENCER PENROD | ON FILE |
| SPENCER PEYROT | ON FILE |
| SPENCER PINEGAR | ON FILE |
| SPENCER PITTMAN | ON FILE |
| SPENCER PLASSMAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SPENCER POND | ON FILE |
| SPENCER POWELL | ON FILE |
| SPENCER PRICE | ON FILE |
| SPENCER PURDY | ON FILE |
| SPENCER RAISANEN | ON FILE |
| SPENCER REDFORD | ON FILE |
| SPENCER REESE | ON FILE |
| SPENCER REID | ON FILE |
| SPENCER REID | ON FILE |
| SPENCER RICE | ON FILE |
| SPENCER RICHARDS | ON FILE |
| SPENCER RICHARDS BARON | ON FILE |
| SPENCER RICHARDSON | ON FILE |
| SPENCER RIEGLE | ON FILE |
| SPENCER RILEY SEIBERT | ON FILE |
| SPENCER RIOLO | ON FILE |
| SPENCER ROBERT DESPELDER | ON FILE |
| SPENCER ROBERTS | ON FILE |
| SPENCER ROLLINS | ON FILE |
| SPENCER ROSS JOYNT | ON FILE |
| SPENCER ROTHERY | ON FILE |
| SPENCER ROWLES | ON FILE |
| SPENCER RUBIN | ON FILE |
| SPENCER RYAN SCHULTZ | ON FILE |
| SPENCER SAINTFLEUR | ON FILE |
| SPENCER SAKAI | ON FILE |
| SPENCER SALAS | ON FILE |
| SPENCER SALTER | ON FILE |
| SPENCER SAMPLE | ON FILE |
| SPENCER SANGSTER | ON FILE |
| SPENCER SANTORA | ON FILE |
| SPENCER SAUNDERS | ON FILE |
| SPENCER SAUNDERS | ON FILE |
| SPENCER SAVELICH | ON FILE |
| SPENCER SAVOIE | ON FILE |
| SPENCER SCHAAF | ON FILE |
| SPENCER SCHIEFER | ON FILE |
| SPENCER SCHMERLING | ON FILE |
| SPENCER SCHMIDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SPENCER SCHNEIDER | ON FILE |
| SPENCER SCOTT | ON FILE |
| SPENCER SEELY | ON FILE |
| SPENCER SETTERS | ON FILE |
| SPENCER SHEA | ON FILE |
| SPENCER SHELL | ON FILE |
| SPENCER SHELTON | ON FILE |
| SPENCER SHEPHERD | ON FILE |
| SPENCER SIBERT | ON FILE |
| Spencer Sibert | spencersibert@gmail.com |
| SPENCER SIMMONS | ON FILE |
| SPENCER SIMPSON | ON FILE |
| SPENCER SIRLIN | ON FILE |
| SPENCER SMITH | ON FILE |
| SPENCER SMITH | ON FILE |
| SPENCER SMITH | ON FILE |
| SPENCER SMITH | ON FILE |
| SPENCER SMITH | ON FILE |
| SPENCER SMITH | ON FILE |
| SPENCER SMUD | ON FILE |
| SPENCER SOLOMON | ON FILE |
| SPENCER STERLING PRETE | ON FILE |
| SPENCER STEVEN PAGE | ON FILE |
| SPENCER STOCKMAN KEYSER | ON FILE |
| SPENCER STRIKE | ON FILE |
| SPENCER SUGGS | ON FILE |
| SPENCER SUMMEY | ON FILE |
| SPENCER SUNDE | ON FILE |
| SPENCER TANG | ON FILE |
| SPENCER TARRING | ON FILE |
| SPENCER TAYLOR | ON FILE |
| SPENCER THOMAS | ON FILE |
| SPENCER THOMAS HILLIGOSS | ON FILE |
| SPENCER THORNOCK | ON FILE |
| SPENCER TIMME | ON FILE |
| SPENCER TREFZGER | ON FILE |
| SPENCER TRONQUET | ON FILE |
| SPENCER TURKEL | ON FILE |
| SPENCER TWEEDY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SPENCER TYSON | ON FILE |
| SPENCER UBBINK | ON FILE |
| SPENCER USSERY | ON FILE |
| SPENCER V SHEARER | ON FILE |
| SPENCER VERDON | ON FILE |
| SPENCER VOGEL | ON FILE |
| SPENCER VREUGDENHIL-BEAUCLERC | ON FILE |
| SPENCER VROOMAN | ON FILE |
| SPENCER W GERWIEN | ON FILE |
| SPENCER WALLING | ON FILE |
| SPENCER WALLIS | ON FILE |
| SPENCER WANG | ON FILE |
| SPENCER WARD-BOWEN | ON FILE |
| SPENCER WARNER | ON FILE |
| SPENCER WARTMAN | ON FILE |
| SPENCER WEILERT | ON FILE |
| SPENCER WHALEN | ON FILE |
| SPENCER WILLIAMS | ON FILE |
| SPENCER WILLIAMS | ON FILE |
| SPENCER WILSON | ON FILE |
| SPENCER WONG | ON FILE |
| SPENCER WOODS | ON FILE |
| SPENCER WRIGHT | ON FILE |
| SPENCER WRIGHT | ON FILE |
| SPENCER ZARR | ON FILE |
| SPENCER ZIMMERMAN-CRYER | ON FILE |
| Spencer, Kipchoge | ON FILE |
| spencerevan@gmail.com | spencerevan@gmail.com |
| SPENNCER MAK | ON FILE |
| SPENSER CHRISTIAN FORWOOD | ON FILE |
| SPENSER EDEN GUEST | ON FILE |
| SPENSER FRANK | ON FILE |
| SPENSER GILLIAND | ON FILE |
| SPENSER GRAHAM | ON FILE |
| SPENSER HATCH | ON FILE |
| SPENSER KIRISHIAN | ON FILE |
| SPENSER OKOSUN | ON FILE |
| SPENSER PAUL | ON FILE |
| SPENSER SCHULTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SPENSER STASI | ON FILE |
| SPENSER ZWART | ON FILE |
| SPERANZA BARONE | ON FILE |
| Speri, Edoardo | ON FILE |
| SPERO MANDAKAS | ON FILE |
| Spero Mandakas | smandakas@gmail.com |
| SPERONI LODOVICO | ON FILE |
| SPESCHA PATRICK | ON FILE |
| SPETERSON RD LLC | ON FILE |
| SPEWOCK, JUSTIN WILLIAM | ON FILE |
| SPHAKAHLE MKHWANAZI | ON FILE |
| SPHAMANDLA CELE | ON FILE |
| SPHAMANDLA DLAMINI | ON FILE |
| SPHEREMAIL, INC. | ON FILE |
| SPHIWE MABUNDA | ON FILE |
| SPHIWE MKHONTO | ON FILE |
| SPHIWE NTULI | ON FILE |
| SPICER LIMITED | ON FILE |
| Spicer, Craig Andrew | ON FILE |
| SPIESS DANIEL | ON FILE |
| Spiezia, Michele | ON FILE |
| SPIKE CHALKLEY | ON FILE |
| SPIKE WONG | ON FILE |
| Spike Wong | ON FILE |
| SPINELLI MICHAEL | ON FILE |
| SPINU DANIEL | ON FILE |
| SPINUL VASILE DOREL | ON FILE |
| SPIRALCRYPTO.ETH SPIRAL | ON FILE |
| SPIRIDON DIMITRIOU | ON FILE |
| SPIRIDOULA LOUKATOU | ON FILE |
| SPIRO VIDINIOTIS | ON FILE |
| SPIRO GJANCI | ON FILE |
| SPIROS GIOURGAS | ON FILE |
| SPIROS IOANNOU | ON FILE |
| SPIROS KARAGILANIS | ON FILE |
| SPIROS KASIMOS | ON FILE |
| SPIROS KOKOTIS | ON FILE |
| SPIROS KOUROUNIS | ON FILE |
| SPIROS MIHOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SPIROS PRAPAS | ON FILE |
| SPIT ELECTRICAL MECHANICS BV | ON FILE |
| SPITHALER, CRYSTAL | ON FILE |
| SPITZ, TYLER JORDAN | ON FILE |
| SPITZER LOUIS | ON FILE |
| SPL1NK CARU | ON FILE |
| SPLENDORA DI MUSCIANO | ON FILE |
| SPLENDOUR OGECHI | ON FILE |
| SPOFFIT REID | ON FILE |
| Sposato, Kathleen | ON FILE |
| SPQR LTD | ON FILE |
| Sprenger, Matthew | ON FILE |
| SPRING REED | ON FILE |
| SPRING LAM | ON FILE |
| SPRING LANE | ON FILE |
| SPRING VALLEY PROJECTS LLC | ON FILE |
| SPRING VALLEY PROJECTS LIMITED LIABILITY | ON FILE |
| SPRING VALLEY REVOCABLE LIVING TRUST U/A DTD 4/29/1998 | ON FILE |
| Sproul, Julian | ON FILE |
| Sproul, Ryan | ON FILE |
| SPURGEON YOUNG | ON FILE |
| Spurling, Jonathan A. | ON FILE |
| Spurling, Sandy | ON FILE |
| Spusta, Martin | ON FILE |
| Spusta, Pamela | ON FILE |
| SPYGLASS VENTURES LLC | ON FILE |
| SPYRIDON ALEXANDROPOULOS | ON FILE |
| SPYRIDON ANTONOPOULOS | ON FILE |
| SPYRIDON APOSTOLOPOULOS | ON FILE |
| SPYRIDON BATHAS | ON FILE |
| SPYRIDON CHAMPERIS TSANIRAS | ON FILE |
| SPYRIDON CHASAKOS | ON FILE |
| SPYRIDON CHRISTOGIANNIS | ON FILE |
| SPYRIDON DIAMANTIS | ON FILE |
| SPYRIDON GAVRILIS | ON FILE |
| SPYRIDON GENETZAKIS | ON FILE |
| SPYRIDON ILIOPOULOS | ON FILE |
| SPYRIDON IMVRIOTIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SPYRIDON KLONTARIS | ON FILE |
| SPYRIDON KOTSALIDIS | ON FILE |
| SPYRIDON KOUMPES | ON FILE |
| SPYRIDON KRANIOTAKIS | ON FILE |
| SPYRIDON KRIEZIS | ON FILE |
| SPYRIDON LAGANIS | ON FILE |
| SPYRIDON LAMPRINIDIS | ON FILE |
| SPYRIDON MALANOS | ON FILE |
| SPYRIDON MARIS | ON FILE |
| SPYRIDON MIARIS | ON FILE |
| SPYRIDON MOSCHOPOULOS | ON FILE |
| SPYRIDON PAPADAKIS | ON FILE |
| SPYRIDON PAPADOPOULOS | ON FILE |
| SPYRIDON PAPPAS | ON FILE |
| SPYRIDON PEPPAS | ON FILE |
| SPYRIDON PEPPAS | ON FILE |
| SPYRIDON STAMOU | ON FILE |
| SPYRIDON THEODOROU | ON FILE |
| SPYRIDON TSOGKOS | ON FILE |
| SPYRIDON VOUTSINOS | ON FILE |
| SPYRIDON ZERVAS | ON FILE |
| SPYRIDON ZOCHIOS | ON FILE |
| SPYRIDOULA ILIOPOULOU | ON FILE |
| SPYRO KOTSOS | ON FILE |
| SPYROS AGRAFIOTIS | ON FILE |
| SPYROS CHANIOTAKIS | ON FILE |
| SPYROS CHATZIS | ON FILE |
| SPYROS GKONIS | ON FILE |
| SPYROS IASON VARNAVAS | ON FILE |
| SPYROS KARAVAS | ON FILE |
| SPYROS MOUSTAKALIS | ON FILE |
| SPYROS OSOGIA | ON FILE |
| SPYROS OSOGIA | ON FILE |
| SPYROS VASILEIOU | ON FILE |
| SQUIRE DWAYNE THOMPSON | ON FILE |
| SRAFAIL RD LLC | ON FILE |
| Srafail RD LLC | sam@ssrholdingsllc.com |
| SRAP GABRIELYAN | ON FILE |
| SRASHTI AGRAWAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SRASHTI YADAV | ON FILE |
| SRAVAN KUMAR ARAVELLY | ON FILE |
| SRAVAN KUMAR GOID BAIRU | ON FILE |
| SRAVAN KUMAR MAROJU | ON FILE |
| SRAVAN KUMAR UDDARRAJU | ON FILE |
| SRAVAN VEGUNTA | ON FILE |
| SRAVANTHI NAMA JAMES | ON FILE |
| SRAVANTI AMBATI | ON FILE |
| SRAVYA PENDYALA | ON FILE |
| SRAVYA PENDYALA | ON FILE |
| SRBISLAV ASANIN | ON FILE |
| SRBOLJUB JOVCIC | ON FILE |
| SRBOLJUB JOVIC | ON FILE |
| SRBOLJUB PETKOVIC | ON FILE |
| SRBUI ALAZYAN | ON FILE |
| SRDAN BERBAKOV | ON FILE |
| SRĐAN ĐORĐEVIĆ | ON FILE |
| SRĐAN FRANCUSKI | ON FILE |
| SRDAN GVOZDENOVIC | ON FILE |
| SRĐAN KIZIĆ | ON FILE |
| SRĐAN KOLIĆ | ON FILE |
| SRĐAN LJUBIC | ON FILE |
| SRDAN MANCIC | ON FILE |
| SRDAN MARINKOVIC | ON FILE |
| SRDAN POPOVIC | ON FILE |
| SRDAN RADAK | ON FILE |
| SRDAN VILOVIC | ON FILE |
| SRDAN VLATKOVIC | ON FILE |
| SRDAN VUCINIC | ON FILE |
| SRDJAN ALEKSIC | ON FILE |
| SRDJAN BELUSEVIC | ON FILE |
| SRDJAN BOCANJI | ON FILE |
| SRDJAN BURDELJ | ON FILE |
| SRDJAN DJENADER | ON FILE |
| SRDJAN DJORDJEVIC | ON FILE |
| SRDJAN DRLJACA | ON FILE |
| SRDJAN ERIC | ON FILE |
| SRDJAN IVEZIC | ON FILE |
| SRDJAN JANOSEVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SRDJAN JOVIC | ON FILE |
| SRDJAN KRSTIC | ON FILE |
| SRDJAN KUFALOVSKI | ON FILE |
| SRDJAN KULPINAC | ON FILE |
| SRDJAN PERIC | ON FILE |
| SRDJAN POPOVIC | ON FILE |
| SRDJAN RADOVANOVIC | ON FILE |
| SRDJAN RELJIN | ON FILE |
| Srdjan Reljin | reljins021@gmail.com |
| SRDJAN SIMEUNOVIC | ON FILE |
| SRDJAN STOJANOVIC | ON FILE |
| SRDJAN STOSOVIC | ON FILE |
| SRDJAN TODOROV | ON FILE |
| SRDJAN TURKOVIC | ON FILE |
| SRDJAN VUKOVIC | ON FILE |
| SRDJAN ZDRAVKOVIC | ON FILE |
| SREBRIN VATRALOV | ON FILE |
| SRECKO BOJANIC | ON FILE |
| SREĆKO BORAS | ON FILE |
| SRECKO BREZAVSCEK | ON FILE |
| SRECKO KRASOVEC | ON FILE |
| SRECKO SRAJBER | ON FILE |
| SREĆKO ŽIVANOVIĆ | ON FILE |
| SREDOJE GUCUL | ON FILE |
| SREE HARSHA JAMPALA | ON FILE |
| SREE M B | ON FILE |
| SREE VINAYAK BALASUBRAMANIAM | ON FILE |
| SREEAUDITYA MOTUKURI | ON FILE |
| SREEDEV ROY | ON FILE |
| SREEDEVI KATIKAREDDY | ON FILE |
| SREEDEVI VADAPALLI | ON FILE |
| SREEDHAR BOMMAREDDY | ON FILE |
| SREEDHAR CHAVA | ON FILE |
| SREEDHAR NANNURI | ON FILE |
| SREEDHAR RAVI | ON FILE |
| SREEDHAR REDDY THIPPIREDDY | ON FILE |
| SREEDHAR VADDI | ON FILE |
| SREEHARI PEDAMALLI | ON FILE |
| SREEJANKUMAR POOVATHUNGAL SAHADEVAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SREEJIT AYYAPPAN | ON FILE |
| SREEJITH MADHAVAN | ON FILE |
| Sreejith Madhavan | msincrypto@gmail.com |
| SREEJITH S KUMAR | ON FILE |
| SREEKANTH NALLAGATLA | ON FILE |
| SREEKANTH PUVVULA | ON FILE |
| SREEKANTH SABBENAHALLI SREEDHARAMURTHY | ON FILE |
| SREEKAR REDDY PALLETI VENKATA | ON FILE |
| SREEKARA CHELAMALLA | ON FILE |
| SREELAKSHMI GOPALAKRISHNAN | ON FILE |
| SREELAL PRABHU | ON FILE |
| SREEMOYEE ROYCHOWDHURY | ON FILE |
| SREENATH MULLASSERY | ON FILE |
| SREENATH REDDY MEEGADA | ON FILE |
| SREENATH VEMULAPALLI | ON FILE |
| SREENI RAJIV | ON FILE |
| SREENIVAS BABU GAJULA | ON FILE |
| SREENIVAS KOMPELLI | ON FILE |
| SREENIVAS MAMIDIPAKA | ON FILE |
| SREENIVASA CHITTURI | ON FILE |
| SREENIVASA DHARMAVARAM | ON FILE |
| SREENIVASA RAO GEESALA | ON FILE |
| SREENIVASAN PYLORE | ON FILE |
| SREENIVASAN SANKAR | ON FILE |
| SREENIVASULU MANUGOLU | ON FILE |
| SREENIVASULU POLAGGARI | ON FILE |
| SREENJOY MALLICK | ON FILE |
| SREENU T S | ON FILE |
| SREEPRIYA GOLLAPALLY | ON FILE |
| SREERAG NAMPOOTHIRI KRISHNAN NAMPOOTHIRI | ON FILE |
| SREERAG RAMACHANDRAN | ON FILE |
| SREERAGH BATHUR NAIR | ON FILE |
| SREERAJ J | ON FILE |
| SREEVARDHAN NASINI | ON FILE |
| SREEVATSA SREERAMAN | ON FILE |
| SREHARI A/L PERBAGARAN | ON FILE |
| SREKANTH SUBBIAH SRINIVASAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SRETEN JOVIC | ON FILE |
| SRETEN LAKONIC | ON FILE |
| SRETEN STANIC | ON FILE |
| SREYAS MENON | ON FILE |
| SREYAS SREYAS | ON FILE |
| SREYAS VARATTUTHOTTIL | ON FILE |
| SREYMOM CHAN | ON FILE |
| SREYMOM LUND | ON FILE |
| SRI MUJIYANTI | ON FILE |
| SRI PAVITHRAN | ON FILE |
| SRI ABHISHIKTH MALLEPUDI | ON FILE |
| SRI CHRISTINE POTAN | ON FILE |
| SRI DEVI VENKATASAMY | ON FILE |
| SRI GADE | ON FILE |
| SRI HARI RAJU PENMATSA | ON FILE |
| SRI HARSHA DEVABHAKTUNI | ON FILE |
| SRI HARSHA VARDHAN SARIPALLI | ON FILE |
| SRI INDIRHA HANDAYANI | ON FILE |
| SRI KARTHIK BHAGI | ON FILE |
| SRI KARUN DHURJATI | ON FILE |
| SRI KESAVA | ON FILE |
| Sri Kesava | desertcactusbloom@protonmail.com |
| SRI KRISHNA CHAITANYA ANNE | ON FILE |
| SRI KRISHNA TALLAPRAGADA | ON FILE |
| SRI MUMMANENI | ON FILE |
| SRI NITHYA BALANETRA ANANDA | ON FILE |
| SRI NURMANNIS NORHAZMAN | ON FILE |
| SRI PRATEEKA | ON FILE |
| Sri Prateeka | anandaprateeka@gmail.com |
| SRI RAM PRANESH GUNASEKARAN | ON FILE |
| SRI REDDY | ON FILE |
| SRI VATHSAN | ON FILE |
| SRI VENUTHURUMILLI | ON FILE |
| SRI VIJAYASARATHY PALANISAMY | ON FILE |
| SRI WAHJUNI HADIKUSUMO | ON FILE |
| SRIDA TECHACHAROENSUK | ON FILE |
| SRIDATT BHAMIDIPATI | ON FILE |
| SRIDEEP VP | ON FILE |
| SRIDEVI BANDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SRIDEVI KOTTE | ON FILE |
| SRIDHANYA ARAVINDHAKSHAN | ON FILE |
| SRIDHAR ALAPATI | ON FILE |
| Sridhar Alapati | sri_alapati@yahoo.com |
| SRIDHAR ALETI | ON FILE |
| SRIDHAR GANESH | ON FILE |
| SRIDHAR GUDE | ON FILE |
| SRIDHAR IYER | ON FILE |
| SRIDHAR JALLAPURAM | ON FILE |
| sridhar jallapuram | jnsridhar@gmail.com |
| SRIDHAR JASTI | ON FILE |
| SRIDHAR KONERU | ON FILE |
| SRIDHAR PANIGRAHY | ON FILE |
| SRIDHAR RAO KODATI | ON FILE |
| SRIDHAR RAYAPPAGARI | ON FILE |
| SRIDHAR REDDY GOPU | ON FILE |
| SRIDHAR REDDY LINGALA | ON FILE |
| SRIDHAR SRIDHAR | ON FILE |
| SRIDHAR TIRUNAGIRI | ON FILE |
| SRIDHAR YADAV | ON FILE |
| SRIDHAR YERRAMSETTI | ON FILE |
| SRIDHARAN DHANASEKAR | ON FILE |
| SRIDHARAN GOPAL | ON FILE |
| SRIDHARAN RANGARAJAN | ON FILE |
| SRIDIVYA MYLAVARAPU | ON FILE |
| SRIGANESH SARAVANAKUMAR | ON FILE |
| SRIHARI JAGAN VASISTA | ON FILE |
| SRIHARI SESHADRI | ON FILE |
| SRIHARI SRIHARI | ON FILE |
| SRIHARSHA LANKA | ON FILE |
| SRIHARSHA MANOOR | ON FILE |
| SRIHARSHA MUPPALLA | ON FILE |
| SRIHARSHA RAMACHANDRAREDDY | ON FILE |
| SRIHARSHA TANNA | ON FILE |
| Sriin, Nipon | ON FILE |
| SRIJA NAKKA | ON FILE |
| SRIJESH NAKARMI | ON FILE |
| SRIJITH SUKU | ON FILE |
| SRIJOHN BHUNIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SRIJON PAUL | ON FILE |
| SRIJU MENON | ON FILE |
| SRIKANTH AKULA | ON FILE |
| SRIKANTH BANTWALA KESHVA | ON FILE |
| Srikanth Bantwala Keshva | srikanthbk85@gmail.com |
| SRIKANTH BOLLABOINA | ON FILE |
| SRIKANTH BUSIREDDY | ON FILE |
| SRIKANTH CHELLURI | ON FILE |
| SRIKANTH CHETAN JAGRAM | ON FILE |
| SRIKANTH GADDIPATI | ON FILE |
| SRIKANTH GUDIBANDA | ON FILE |
| SRIKANTH GUHAN | ON FILE |
| SRIKANTH KALYANKAR | ON FILE |
| SRIKANTH KANNAN | ON FILE |
| SRIKANTH KR | ON FILE |
| SRIKANTH MALLADI | ON FILE |
| SRIKANTH MIKKILINENI | ON FILE |
| SRIKANTH MODALAVALASA | ON FILE |
| SRIKANTH MUVVA | ON FILE |
| SRIKANTH PALAWANCHA | ON FILE |
| SRIKANTH PILLA | ON FILE |
| SRIKANTH RAVINUTHULA | ON FILE |
| SRIKANTH SUNDARARAJAN | ON FILE |
| SRIKAR DODDI | ON FILE |
| SRIKAR GUTTA | ON FILE |
| SRIKAR KATTA | ON FILE |
| SRIKIEAT SRIPRAWATKUK | ON FILE |
| SRIKRISHNA CHITTURI | ON FILE |
| SRIKRISHNAN JAGANNATHAN | ON FILE |
| SRIKUMAR CHANDRASEKARAN | ON FILE |
| SRIKUMAR NUTHI | ON FILE |
| SRILAKSHMI BACHINA | ON FILE |
| Srilatha Annapureddy | ON FILE |
| SRILAXMI RAVALAKOLA | ON FILE |
| SRIMAL DHARMAWARDHANA | ON FILE |
| SRIMAN KATIPALLY | ON FILE |
| SRIMATHY RAGHURAMAN | ON FILE |
| SRINACHIAL MATHIALAGAN | ON FILE |
| SRINADH VENTRAPRAGADA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SRINATH GOUD SANJEEV | ON FILE |
| SRINATH HARI | ON FILE |
| SRINATH JANAKIRAMAN | ON FILE |
| SRINATH KATKURI | ON FILE |
| SRINATH LALPET | ON FILE |
| SRINATH MADUSANKA MAHADEWA PATHIRANALAGE | ON FILE |
| SRINATH PINNAKA | ON FILE |
| SRINATH RAJASIVANANDAM | ON FILE |
| SRINATH SESHANARAYANAN | ON FILE |
| SRINATH THENNAKOON THENNAKOONGE MANUPRIYA DESHAN | ON FILE |
| SRINI ROTH LLC | ON FILE |
| SRINIDHI MURALI | ON FILE |
| SRINIVAS THANGADA | ON FILE |
| SRINIVAS ALURI | ON FILE |
| SRINIVAS ARUMUGAM | ON FILE |
| SRINIVAS ASHOK BHEEMISETTY | ON FILE |
| SRINIVAS BHARADWAJ | ON FILE |
| SRINIVAS BUDDHARAJU | ON FILE |
| SRINIVAS CHINTAKINDI | ON FILE |
| SRINIVAS DEEKONDA | ON FILE |
| SRINIVAS DEVARAPALLI | ON FILE |
| SRINIVAS DWARAPUDI | ON FILE |
| SRINIVAS G | ON FILE |
| SRINIVAS GADDAM | ON FILE |
| SRINIVAS GANGJI | ON FILE |
| SRINIVAS GHANTA | ON FILE |
| SRINIVAS GOPISHETTY | ON FILE |
| SRINIVAS GULIPALLI | ON FILE |
| SRINIVAS GUNNAM | ON FILE |
| SRINIVAS KOPPAL | ON FILE |
| SRINIVAS MADISHETTY | ON FILE |
| SRINIVAS MAKAM | ON FILE |
| SRINIVAS NAYUDU | ON FILE |
| SRINIVAS PALAVARAPU | ON FILE |
| SRINIVAS PENTAVALLI | ON FILE |
| SRINIVAS POTLURU | ON FILE |
| SRINIVAS PULAGAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SRINIVAS PULI | ON FILE |
| SRINIVAS RAJARAMAN | ON FILE |
| SRINIVAS RAO | ON FILE |
| SRINIVAS RAO MANDUVA | ON FILE |
| SRINIVAS REDDY PITTU | ON FILE |
| SRINIVAS SHANIGARAPU | ON FILE |
| SRINIVAS SUNKARA | ON FILE |
| Srinivas Sunkara | sunkara_srini@yahoo.com |
| SRINIVAS SURABHI | ON FILE |
| SRINIVAS TAKURI | ON FILE |
| SRINIVAS UPPALAPATI | ON FILE |
| SRINIVAS VANGA | ON FILE |
| SRINIVAS VARANASY | ON FILE |
| SRINIVAS VETCHAS | ON FILE |
| SRINIVAS VUNNAM | ON FILE |
| SRINIVASA  TIRUGULLA | ON FILE |
| SRINIVASA BUKKA | ON FILE |
| SRINIVASA DANGATI | ON FILE |
| Srinivasa Dangati | srinivasraod@gmail.com |
| SRINIVASA DHEERAJ NAMBURU | ON FILE |
| SRINIVASA GORLA | ON FILE |
| SRINIVASA GUNDIMEDA | ON FILE |
| SRINIVASA KARTHIC PONGURU | ON FILE |
| SRINIVASA LAXMI PRASANNA KUMAR PANTULA SATYA | ON FILE |
| SRINIVASA MUSUNURU | ON FILE |
| SRINIVASA NACHINARKINIAR | ON FILE |
| SRINIVASA PANDIAN | ON FILE |
| SRINIVASA R EYYUNNI | ON FILE |
| SRINIVASA RAO AAVULAMANDA | ON FILE |
| SRINIVASA RAO BALUSU | ON FILE |
| SRINIVASA RAO KAVURI | ON FILE |
| SRINIVASA RAO SHAIK | ON FILE |
| SRINIVASA RAO YENUMULA | ON FILE |
| SRINIVASA REDDY BURRI | ON FILE |
| SRINIVASA TALLURI | ON FILE |
| Srinivasa Talluri | srini.talluri@gmail.com |
| SRINIVASA YALAVARTHI | ON FILE |
| SRINIVASA-ADITYA AKELLA | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SRINIVASAN GNANASEKARAN | ON FILE |
| SRINIVASAN RAMALINGAM | ON FILE |
| SRINIVASAN RAMESH | ON FILE |
| SRINIVASAN SSANKARALINGAM | ON FILE |
| SRINIVASAN VARADARAJAN | ON FILE |
| SRINIVASAN VIMALANATHAN | ON FILE |
| srinivasan vimalanathan | vvimala@g.clemson.edu |
| SRINIVASAREDDY YAKKANTI | ON FILE |
| SRINIVASU GARAPATI | ON FILE |
| SRINIVASU SEELAM | ON FILE |
| SRIPAL MEHTA | ON FILE |
| SRIRAJ SHETTY | ON FILE |
| SRIRAM GODAVARTHI | ON FILE |
| SRIRAM JASTI | ON FILE |
| SRIRAM KRISHNAN | ON FILE |
| SRIRAM NATARAJAN | ON FILE |
| SRIRAM PARTHASARATHY | ON FILE |
| SRIRAM RAMAKRISHNAN | ON FILE |
| SRIRAM SARANGARAJAN | ON FILE |
| SRIRAM SELVARAJ | ON FILE |
| SRIRAM SUBRAMANIAN | ON FILE |
| SRIRAMMURTHY NITTALA | ON FILE |
| SRIRANJINI ARAVINTH | ON FILE |
| SRISAILAM ATMAKUR | ON FILE |
| SRISHA BHAT | ON FILE |
| SRISHTI THUKRAL | ON FILE |
| SRISUDA CHITMAN | ON FILE |
| SRITAM SAHU | ON FILE |
| SRITEJ PERUBHOTLA | ON FILE |
| SRITHAR BALAKRISHNAN | ON FILE |
| Sritharan, Duluxan | ON FILE |
| SRIVALLI PERI | ON FILE |
| SRIVAMSI BORRA | ON FILE |
| SRIVARDHAN TALLAPRAGADA | ON FILE |
| SRIVASTAV  THUNGA | ON FILE |
| SRIVATS IYENGAR | ON FILE |
| SRIVATSA SIDDHARTHA | ON FILE |
| SRIVATSAN HARI | ON FILE |
| SRIVATSAN RAGHUNATHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SRIWANTHA ATTANAYAKE MUDIYANSELAGE | ON FILE |
| SRIYA RAMANI HIDDA MARAKKALAGE | ON FILE |
| SRIYA VEMURU | ON FILE |
| SRIYANI VIJESEKARA MUDIYANSELAGE | ON FILE |
| SRIYANTHI RATHNAYAKA RATHNAYAKA MUDIYANSELAGE RONINI | ON FILE |
| SRUJAN CHALAVADI | ON FILE |
| SRUJAN KUMAR | ON FILE |
| SRUJANA NAGABANDI | ON FILE |
| Sruli Yellin | ON FILE |
| SRULI YELLIN | ON FILE |
| SRUN LEARNG LAY | ON FILE |
| SRUSTIRANJAN MISRA | ON FILE |
| SRUTHI P G | ON FILE |
| SRUTI LAM | ON FILE |
| SS CHANG | ON FILE |
| SS HH | ON FILE |
| SS MOHAMED | ON FILE |
| SS NN | ON FILE |
| SS TROMP | ON FILE |
| SS TROMP | ON FILE |
| SS VA | ON FILE |
| SSAMEER SAKHARE | ON FILE |
| SSEMAKULA EDWARD | ON FILE |
| SSENFUKA ALLAN | ON FILE |
| SSENYONDO ROGERS | ON FILE |
| SSERUBIRI SHAFIK | ON FILE |
| SSOSSÉ JEAN-MARIE | ON FILE |
| SsRYWFd3 | sschoolteacher@hotmail.com |
| SSU CHEN | ON FILE |
| SSU WEI KUO | ON FILE |
| SSU-CHI LIU | ON FILE |
| ST CAVERNELIS | ON FILE |
| ST JOHN KELLIHER | ON FILE |
| ST JOHN MATTHEW MARTIN GRIMBLY | ON FILE |
| ST JON SIMPSON | ON FILE |
| ST JX | ON FILE |
| ST NIEUWOUDT | ON FILE |
| St Pierre, Marc | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ST PIERRE, MARTIN | ON FILE |
| St Pierre, Meghan | ON FILE |
| ST RAISSA | ON FILE |
| ST SIBIYA | ON FILE |
| ST. CHARLES OF ABERDEEN | ON FILE |
| ST. JULES JUNIOR DESIR 2ND | ON FILE |
| Stabile, Tatiana Lucente | ON FILE |
| STABLE GROWTH SP -SEGREGATED PORTFOLIO OF INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | ON FILE |
| STABLECOIN INDEX LP | ON FILE |
| STABLEFORD INVESTMENTS PTD LTD | ON FILE |
| STACE FINDLAY | ON FILE |
| STACEN VELVIN | ON FILE |
| STACEY BAILEY | ON FILE |
| STACEY DENNIN | ON FILE |
| STACEY ILLIES | ON FILE |
| STACEY MONTELEONE | ON FILE |
| STACEY SMOR | ON FILE |
| STACEY STYBORSKI | ON FILE |
| STACEY AGARRAT | ON FILE |
| STACEY BERGQVIST | ON FILE |
| STACEY BRAULT | ON FILE |
| STACEY BROOKE WARD | ON FILE |
| STACEY CAIN | ON FILE |
| STACEY CHAMBERLIN | ON FILE |
| STACEY CUNNINGHAM | ON FILE |
| STACEY DAVIS | ON FILE |
| STACEY DENISE DEAN | ON FILE |
| STACEY DEPASS | ON FILE |
| STACEY DILLARD | ON FILE |
| STACEY DOOVE | ON FILE |
| STACEY FARRELL | ON FILE |
| STACEY GARNER | ON FILE |
| STACEY HAMER | ON FILE |
| STACEY HETTRICK PEREZ | ON FILE |
| STACEY HODGES | ON FILE |
| STACEY HOMSTAD | ON FILE |
| STACEY HOMSTAD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STACEY HOROWITZ | ON FILE |
| STACEY JACOBSEN | ON FILE |
| STACEY JEFFS | ON FILE |
| STACEY JONES | ON FILE |
| STACEY KAZI | ON FILE |
| STACEY LAMERS BAGABO | ON FILE |
| Stacey Lamers Bagabo | stacey_lamers@yahoo.com |
| STACEY LANDBERG | ON FILE |
| STACEY LI | ON FILE |
| STACEY LOEWEN | ON FILE |
| STACEY LOUISE VORNBROCK | ON FILE |
| STACEY LYNN SOFFEL | ON FILE |
| STACEY MCCULLOCH | ON FILE |
| STACEY MCZEGLE | ON FILE |
| STACEY MICHELLE COLEMAN | ON FILE |
| STACEY MILLAN | ON FILE |
| STACEY MOE | ON FILE |
| STACEY MOORE | ON FILE |
| STACEY MOSS | ON FILE |
| STACEY NAVINCOPA | ON FILE |
| STACEY PARSONS | ON FILE |
| STACEY PAYNE | ON FILE |
| STACEY PETTENGILL | ON FILE |
| STACEY RAMOS | ON FILE |
| STACEY RAY | ON FILE |
| STACEY ROI | ON FILE |
| STACEY SEKERES | ON FILE |
| STACEY SERNA | ON FILE |
| STACEY SHANNON | ON FILE |
| STACEY SHIER | ON FILE |
| STACEY SISEMORE | ON FILE |
| STACEY SMALL | ON FILE |
| STACEY SMITH | ON FILE |
| STACEY SNYDER | ON FILE |
| STACEY THOMAS | ON FILE |
| STACEY THORNBURG | ON FILE |
| STACEY TOUSET | ON FILE |
| STACEY TYLER | ON FILE |
| STACEY WATKINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STACEY WATTS | ON FILE |
| STACEY WILLIAMS | ON FILE |
| STACEY WOOLCOCK | ON FILE |
| STACEY ZUIDEMA | ON FILE |
| STACEY-ANN BHOORASINGH | ON FILE |
| STACEY-ANN YANIQUE BENJAMIN | ON FILE |
| STACHYRA STACHYRA | ON FILE |
| STACI LOUISE KING | ON FILE |
| STACI MALHOTRA | ON FILE |
| STACI RENEE OLEARY | ON FILE |
| STACI WILDMAN | ON FILE |
| STACIA HEPBURN | ON FILE |
| STACIA RANDOLPH | ON FILE |
| Stacia Weisbach | ON FILE |
| Stacia Weisbach | ON FILE |
| STACIA WEISBACH | ON FILE |
| STACIE ARYONA WALKER | ON FILE |
| STACIE CONNER | ON FILE |
| STACIE DEANNA NYBORG | ON FILE |
| STACIE HANSCOM | ON FILE |
| STACIE HIRSHBERG | ON FILE |
| STACIE LEE BURGESS | ON FILE |
| STACIE ROBBINS | ON FILE |
| STACIE ROSS | ON FILE |
| STACIE URBINA | ON FILE |
| STACIE WRIGHT | ON FILE |
| STACY  HUNTER | ON FILE |
| STACY ALCINEUS | ON FILE |
| STACY AMBROSE | ON FILE |
| STACY ANDERSON | ON FILE |
| STACY ANDERSON | ON FILE |
| STACY ANEKE | ON FILE |
| STACY BAHNER | ON FILE |
| STACY BANKS | ON FILE |
| STACY BOSEL | ON FILE |
| STACY CARMICHAEL | ON FILE |
| STACY CERVANTES | ON FILE |
| STACY CHAN | ON FILE |
| STACY CHEUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STACY CROCHET | ON FILE |
| STACY DAVIDS | ON FILE |
| STACY DRUMMEY | ON FILE |
| STACY ENG | ON FILE |
| STACY FLEETWOOD | ON FILE |
| STACY FORDHAM | ON FILE |
| STACY GARVEY-PENNATTA | ON FILE |
| STACY GEWECKE | ON FILE |
| STACY GUZMAN | ON FILE |
| STACY HALE | ON FILE |
| STACY HARRIS | ON FILE |
| STACY HAWKS | ON FILE |
| STACY HAY | ON FILE |
| STACY HOUSTON | ON FILE |
| STACY HUTCHENS JR | ON FILE |
| STACY JACOBSEN | ON FILE |
| STACY JOHNSON | ON FILE |
| STACY JONES | ON FILE |
| STACY KENNEDY | ON FILE |
| STACY KERSLAKE | ON FILE |
| STACY KING | ON FILE |
| STACY KIRKLAND | ON FILE |
| STACY KOCH | ON FILE |
| STACY LEGKOVA | ON FILE |
| STACY LEVITSKY | ON FILE |
| STACY LEWIS | ON FILE |
| STACY LOW | ON FILE |
| STACY LUJAN ARAUJO | ON FILE |
| STACY LYNCH | ON FILE |
| STACY MAGEE | ON FILE |
| STACY MALIN | ON FILE |
| STACY MARK | ON FILE |
| Stacy Martinelli | ON FILE |
| Stacy Martinelli | ON FILE |
| STACY MARTINELLI | ON FILE |
| STACY MARTINEZ | ON FILE |
| STACY MCDANIEL | ON FILE |
| STACY MCRORIE | ON FILE |
| STACY MILLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STACY MORGAN | ON FILE |
| STACY MOSS | ON FILE |
| STACY MULDER | ON FILE |
| stacy mulder | maurymulder096@gmail.com |
| STACY NAPOLEON | ON FILE |
| STACY NICHOLAS BOYD | ON FILE |
| STACY PATRICK | ON FILE |
| STACY PATTERSON | ON FILE |
| STACY RAFFORD | ON FILE |
| STACY REESE | ON FILE |
| STACY ROCKWELL | ON FILE |
| STACY ROSS | ON FILE |
| STACY SCHAN | ON FILE |
| STACY SCHLEIFER | ON FILE |
| STACY SCHWARZ | ON FILE |
| STACY SCOTT | ON FILE |
| STACY SHEARER | ON FILE |
| STACY STEARNS | ON FILE |
| STACY STRICKLAND | ON FILE |
| STACY TAYLOR | ON FILE |
| STACY TRAN | ON FILE |
| STACY TURNER | ON FILE |
| STACY WENG | ON FILE |
| STACY WILLIAMS | ON FILE |
| STACY WINGATE | ON FILE |
| STACY WRIGHT | ON FILE |
| STACY YIM | ON FILE |
| STACY ZHU | ON FILE |
| Stacy Zhu | besty.anastasia@gmail.com |
| STACY-ANN WALCOTT | ON FILE |
| STAELA WELWITCHIA ORNELAS REIS | ON FILE |
| STAFFAN AHLQVIST | ON FILE |
| STAFFAN GABRIELSSON BERGLOF | ON FILE |
| STAFFAN GORT | ON FILE |
| STAFFAN HARALD BERG | ON FILE |
| STAFFAN JAKOB HENRIK DAHLIN | ON FILE |
| STAFFONE CHRISTIAN | ON FILE |
| STAFFORD  SOUTHWICK | ON FILE |
| STAFFORD CARPENTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STAFFORD STAPLES | ON FILE |
| Staggs, Chris | ON FILE |
| STÄHELI NADJA | ON FILE |
| STAIFORD NDIMA | ON FILE |
| Stainlay, Timothy | ON FILE |
| STALE EGENES | ON FILE |
| STALEY WILLIAMS | ON FILE |
| Staley, Philip | ON FILE |
| STALIN  VERA | ON FILE |
| STALIN ABRAHAM JOSENIX NIXSON | ON FILE |
| STALIN CHACON | ON FILE |
| STALIN PAZHANIVEL | ON FILE |
| Stalker, Kevin | ON FILE |
| STALLONE CHRISTIAN | ON FILE |
| Stallone, Matthew | ON FILE |
| STALYN COLLADO | ON FILE |
| STAM  WONG JUN JIE | ON FILE |
| STAM WONG JUN JIE | ON FILE |
| STAMATIA BAIKA | ON FILE |
| STAMATIA KISSA | ON FILE |
| STAMATIA PAPASTAMATI | ON FILE |
| STAMATIOS KANTILOROS | ON FILE |
| STAMATIOS KASTRINAKIS | ON FILE |
| STAMATIOS KOTRONAKIS | ON FILE |
| STAMATIOS LAGANIS | ON FILE |
| STAMATIOS MANOS | ON FILE |
| STAMATIOS MEINTANIS | ON FILE |
| STAMATIOS MORELLAS | ON FILE |
| STAMATIOS ZAMPETAKIS | ON FILE |
| STAMATIS  TSOCHATZIS | ON FILE |
| STAMATIS BAKOLIS | ON FILE |
| STAMATIS BARONOS | ON FILE |
| STAMATIS CHASABENIS | ON FILE |
| STAMATIS KAKARIS | ON FILE |
| STAMATIS KOKKOS | ON FILE |
| STAN ADRIAN | ON FILE |
| STAN ALLOSSERIE | ON FILE |
| STAN BATIS | ON FILE |
| STAN BERGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STAN BRADBURY | ON FILE |
| STAN BRUMMETT | ON FILE |
| STAN BURNETT | ON FILE |
| STAN C G T M SCHOENMAEKERS | ON FILE |
| STAN CALIF | ON FILE |
| STAN COMMANDEUR | ON FILE |
| STAN DE BROUWER | ON FILE |
| STAN DOORN | ON FILE |
| STAN FOLKERS | ON FILE |
| STAN GAKMAN | ON FILE |
| STAN GENTRY | ON FILE |
| STAN GODWIN | ON FILE |
| STAN GRACZYK | ON FILE |
| STAN HAWKES | ON FILE |
| STAN HILLIAR | ON FILE |
| STAN HURTON | ON FILE |
| STAN JANSE VAN RENSBURG | ON FILE |
| STAN JOHN PACOVSKY | ON FILE |
| STAN KHODORKOVSKY | ON FILE |
| STAN KOUT | ON FILE |
| STAN KUDROW | ON FILE |
| STAN LEFRANC | ON FILE |
| STAN LIVENSPIRE | ON FILE |
| STAN LOW | ON FILE |
| STAN LUTTON | ON FILE |
| STAN MCNAMARA | ON FILE |
| STAN NIEUWMANS | ON FILE |
| STAN ONG | ON FILE |
| STAN OPICHAL | ON FILE |
| STAN PERUMOV | ON FILE |
| STAN PROSENIK | ON FILE |
| STAN REEVES | ON FILE |
| STAN RILEY | ON FILE |
| STAN ROBERTSON | ON FILE |
| STAN SHIBAO | ON FILE |
| STAN SVOJANOVSKY | ON FILE |
| STAN THOMSON | ON FILE |
| STAN TIJHUIS | ON FILE |
| STAN VAN DER VOORT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STAN VAN GOOR | ON FILE |
| STAN VAN RIEMSDIJK | ON FILE |
| STAN VANE | ON FILE |
| STAN VERDONCK | ON FILE |
| STAN VERSTEEG | ON FILE |
| STAN VLADIMIROV | ON FILE |
| STAN WILLIAMS | ON FILE |
| STAN WONCH | ON FILE |
| STAN ZDUNEK | ON FILE |
| STAN ZUROWSKI | ON FILE |
| STANA ANGHELESCU | ON FILE |
| STANA FARKAS | ON FILE |
| STANCE BAKER | ON FILE |
| STANCE SCHUDY | ON FILE |
| STANCHO KOLEV | ON FILE |
| STANCIU DRAGOS | ON FILE |
| STANCIU SERBAN | ON FILE |
| STANCU FLORIN ADRIAN | ON FILE |
| STANDA VASAT | ON FILE |
| STANDLEY TILERIN | ON FILE |
| STANDLEY MILAM MURRAH | ON FILE |
| STANFIELD CHAU | ON FILE |
| STANFIELD, RODGER F | ON FILE |
| STANFORD TUCKER | ON FILE |
| STANFORD ANTOINE | ON FILE |
| STANFORD E PATTENGALE | ON FILE |
| STANFORD KIMBLE | ON FILE |
| STANFORD LIN | ON FILE |
| STANFORD SHELBY | ON FILE |
| STANIC YONG | ON FILE |
| STANIMIR ILIEV TOMOV | ON FILE |
| STANIMIR IVANOV | ON FILE |
| STANIMIR KUZMANOV | ON FILE |
| STANIMIR PAVLINOV STANILOV | ON FILE |
| STANIMIR PAVLOV | ON FILE |
| STANIMIR SARANDEV | ON FILE |
| STANIMIR SOFRONIJEVSKI | ON FILE |
| STANIMIR STOJANOVIC | ON FILE |
| STANIMIR YASENOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STANIMIRA IVANOVA DIMITROVA | ON FILE |
| STANIS KIRCHER | ON FILE |
| STANISA MLADENOVIC | ON FILE |
| STANISLAO SERRANÒ | ON FILE |
| STANISLAS  CHARLES | ON FILE |
| STANISLAS  CHAUVETTE | ON FILE |
| STANISLAS BOITON | ON FILE |
| STANISLAS BOURRAUD | ON FILE |
| STANISLAS COHEN BELLO PORTU | ON FILE |
| STANISLAS DE QUENETAIN | ON FILE |
| STANISLAS DECOCK | ON FILE |
| STANISLAS DIERS | ON FILE |
| STANISLAS DU BREIL DE PONTBRIAND | ON FILE |
| STANISLAS DU RIVAU | ON FILE |
| STANISLAS FERVIN | ON FILE |
| STANISLAS GEORGES PHILIPPE MOINIER | ON FILE |
| STANISLAS MOINIER | ON FILE |
| STANISLAS PELLABEUF | ON FILE |
| STANISLAS ZHANG | ON FILE |
| STANISLAU AUSIANIK | ON FILE |
| STANISLAU BUZUNKO | ON FILE |
| STANISLAU ILYIN | ON FILE |
| STANISLAU KATYSHAU | ON FILE |
| STANISLAU KAZLOUSKI | ON FILE |
| STANISLAU MATSIUSHENKA | ON FILE |
| STANISLAU NAUMOVICH | ON FILE |
| STANISLAU SKUBA | ON FILE |
| STANISLAU ZHYKHARAU | ON FILE |
| STANISLAUS TANDELILIN | ON FILE |
| STANISLAV  BOYKOV | ON FILE |
| STANISLAV  KSENICH | ON FILE |
| STANISLAV  MILLER | ON FILE |
| STANISLAV  MYKYTIUK | ON FILE |
| STANISLAV  ONDAC | ON FILE |
| STANISLAV  VINOKUROV | ON FILE |
| STANISLAV ANBINDER | ON FILE |
| STANISLAV AZARCHENKO | ON FILE |
| STANISLAV BACHLEDA | ON FILE |
| STANISLAV BAKUMOVSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STANISLAV BARTOS | ON FILE |
| STANISLAV BASL | ON FILE |
| STANISLAV BATURKA | ON FILE |
| STANISLAV BELILOVSKIY | ON FILE |
| STANISLAV BEREMSKI | ON FILE |
| STANISLAV BERNÁT | ON FILE |
| STANISLAV BLAHA | ON FILE |
| STANISLAV CHEPIK | ON FILE |
| STANISLAV CHUYKOV | ON FILE |
| STANISLAV CHYSTIAKOV | ON FILE |
| STANISLAV DOMES | ON FILE |
| STANISLAV DONCHEV | ON FILE |
| STANISLAV DRUNECKY | ON FILE |
| STANISLAV DUBOVENOV | ON FILE |
| STANISLAV DUN | ON FILE |
| STANISLAV FABER | ON FILE |
| STANISLAV FILAVTEV | ON FILE |
| STANISLAV FLIGL | ON FILE |
| STANISLAV GALKIN | ON FILE |
| STANISLAV GAZDIC | ON FILE |
| STANISLAV GNAP | ON FILE |
| STANISLAV GORBIS | ON FILE |
| STANISLAV GROMIN | ON FILE |
| Stanislav Gromin | stasgromin@gmail.com |
| STANISLAV GVOZDEV | ON FILE |
| STANISLAV HANÁK | ON FILE |
| STANISLAV HANZLÍČEK | ON FILE |
| STANISLAV HERAK | ON FILE |
| STANISLAV HIKL | ON FILE |
| STANISLAV HRUBOŇ | ON FILE |
| STANISLAV HULITA | ON FILE |
| STANISLAV HULITA | ON FILE |
| STANISLAV ILAVSKY | ON FILE |
| STANISLAV JURSKY | ON FILE |
| STANISLAV KARNEICHIK | ON FILE |
| STANISLAV KAZANTSEV | ON FILE |
| STANISLAV KHRAMTSOV | ON FILE |
| STANISLAV KOLESÁR | ON FILE |
| STANISLAV KONEČNÝ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STANISLAV KOROLEV | ON FILE |
| STANISLAV KORZHILETSKIY | ON FILE |
| STANISLAV KOTLAR | ON FILE |
| STANISLAV KOZLOV | ON FILE |
| STANISLAV KRAJNAK | ON FILE |
| STANISLAV KRIUKOV | ON FILE |
| STANISLAV KUKHTALEV | ON FILE |
| STANISLAV KUKHTALEV | ON FILE |
| STANISLAV KULISEK | ON FILE |
| STANISLAV KUSHNIRENKO | ON FILE |
| STANISLAV LARKIN | ON FILE |
| STANISLAV LAZAROV | ON FILE |
| STANISLAV LAZAROV | ON FILE |
| STANISLAV LEBEDA | ON FILE |
| STANISLAV LIVADIN | ON FILE |
| STANISLAV LIVADIN | ON FILE |
| STANISLAV LOZHKIN | ON FILE |
| STANISLAV MALECKY | ON FILE |
| STANISLAV MAREK | ON FILE |
| STANISLAV MAYER | ON FILE |
| STANISLAV MEREZHKO | ON FILE |
| STANISLAV MIHULA | ON FILE |
| STANISLAV MIKOS | ON FILE |
| STANISLAV MISHCHUK | ON FILE |
| STANISLAV NAKOV | ON FILE |
| STANISLAV NAZARENUS | ON FILE |
| STANISLAV NONYAK | ON FILE |
| STANISLAV OHONOVSKYI | ON FILE |
| STANISLAV OLESHKO | ON FILE |
| STANISLAV OREKHOV | ON FILE |
| STANISLAV PANFILOV | ON FILE |
| STANISLAV PERTL | ON FILE |
| STANISLAV POHORSKI | ON FILE |
| STANISLAV POPYK | ON FILE |
| STANISLAV PRUDEK | ON FILE |
| STANISLAV RAJMAN | ON FILE |
| STANISLAV ROHOZHYN | ON FILE |
| STANISLAV ROJKA | ON FILE |
| STANISLAV ROSENBERG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STANISLAV ROUBÍČEK | ON FILE |
| STANISLAV SABOL | ON FILE |
| STANISLAV SAVCHENKOV | ON FILE |
| STANISLAV SCHNELLY | ON FILE |
| STANISLAV SELECKY | ON FILE |
| STANISLAV SEMYENOV | ON FILE |
| STANISLAV SENKO | ON FILE |
| STANISLAV SHASHOK | ON FILE |
| STANISLAV SHEVCHENKO | ON FILE |
| STANISLAV SHKATULO | ON FILE |
| STANISLAV SHMATCHENKO | ON FILE |
| STANISLAV ŠIMEK | ON FILE |
| STANISLAV SIMEONOV | ON FILE |
| STANISLAV SINITSYN | ON FILE |
| STANISLAV SIVOV | ON FILE |
| STANISLAV SKOPYK | ON FILE |
| STANISLAV SOCOLI | ON FILE |
| STANISLAV SOLOVYEV | ON FILE |
| STANISLAV STANCHEV | ON FILE |
| STANISLAV STANISLAVOV TRENEV | ON FILE |
| STANISLAV STARCHA | ON FILE |
| Stanislav Starcha | stanislav.starcha@gmail.com |
| STANISLAV STAS | ON FILE |
| STANISLAV ŠŤASTNÝ | ON FILE |
| STANISLAV STOYANOV | ON FILE |
| STANISLAV STOYNOV | ON FILE |
| STANISLAV SUKHININ | ON FILE |
| STANISLAV SUSCOV | ON FILE |
| STANISLAV TAMBOVTSEV | ON FILE |
| STANISLAV TEN | ON FILE |
| STANISLAV TERESHCHENKO | ON FILE |
| STANISLAV TIMOFEYENKO | ON FILE |
| STANISLAV TOMEK | ON FILE |
| Stanislav Tomek | tomek.standa@seznam.cz |
| STANISLAV TRUSHKOV | ON FILE |
| STANISLAV TURK | ON FILE |
| STANISLAV TYKAL | ON FILE |
| STANISLAV UHEREK | ON FILE |
| STANISLAV VANĚK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STANISLAV VÁVRA | ON FILE |
| STANISLAV VINOGRADOV | ON FILE |
| STANISLAV VITEK | ON FILE |
| STANISLAV VUKMANOVIC | ON FILE |
| STANISLAV YERSHOV | ON FILE |
| STANISLAV YURIYEVICH KNYAZEV | ON FILE |
| STANISLAV ZÁBRŽ | ON FILE |
| STANISLAV ZAKHARENKOV | ON FILE |
| STANISLAV ZHORNIK | ON FILE |
| STANISLAV ZOGAGA | ON FILE |
| STANISLAVA DECHEVA | ON FILE |
| STANISLAVA LITVINOVA | ON FILE |
| STANISLAVA PANEVA | ON FILE |
| STANISLAVA REHULOVA | ON FILE |
| STANISLAVA SOJCAKOVA | ON FILE |
| STANISLAW  BRZASK-MAKIELA | ON FILE |
| STANISLAW  KOSON | ON FILE |
| STANISLAW  PIETRAS | ON FILE |
| STANISŁAW  PYCLIK | ON FILE |
| STANISLAW BOHDAN RZEPECKI | ON FILE |
| STANISLAW BOSZCZYK | ON FILE |
| STANISŁAW CHOJECKI | ON FILE |
| STANISLAW CHUCZ | ON FILE |
| STANISŁAW GMEREK | ON FILE |
| STANISLAW JANUSZ | ON FILE |
| STANISLAW JOZEF FLISZTA | ON FILE |
| STANISLAW KEJLER | ON FILE |
| STANISŁAW KOLARZ | ON FILE |
| STANISLAW KOPACZ | ON FILE |
| STANISLAW KORYTOWSKI | ON FILE |
| STANISŁAW KOWAŃSKI | ON FILE |
| STANISLAW KULINSKI | ON FILE |
| STANISLAW KUPKA | ON FILE |
| STANISŁAW KWIATKOWSKI | ON FILE |
| STANISLAW MAREK | ON FILE |
| STANISŁAW MAZUREK | ON FILE |
| STANISLAW PABJAN | ON FILE |
| STANISŁAW PISKOZUB | ON FILE |
| STANISLAW RULINSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STANISŁAW RZEPECKI | ON FILE |
| STANISŁAW SZARAPKA | ON FILE |
| STANISLAW SZCZECHOWICZ | ON FILE |
| STANISŁAW WACŁAWEK | ON FILE |
| STANISŁAW WDOWIAK | ON FILE |
| STANISŁAW WIŚNIEWSKI | ON FILE |
| STANISLAW WLADYSLAW GURGACZ | ON FILE |
| STANISLAW ZAJACZKOWSKI | ON FILE |
| STANISLAWA ADAMCZEWSKA | ON FILE |
| STANISŁAWA STYŁA-WALLBERG | ON FILE |
| STANISLAWA TYRALA | ON FILE |
| STANISLOVAS TOMAS | ON FILE |
| STANKA BOJANOVIC | ON FILE |
| STANKA DAMJANOVA | ON FILE |
| STANKA KUJUNDŽIĆ | ON FILE |
| STANKA PANTIC | ON FILE |
| STANKO BRINAR | ON FILE |
| STANKO CUCUZ | ON FILE |
| STANKO DJUKIC | ON FILE |
| STANKO FENOV | ON FILE |
| STANKO JANKOVIC | ON FILE |
| STANKO KROBOT | ON FILE |
| STANKO KRSTIĆ | ON FILE |
| STANKO MANOJLOVIC | ON FILE |
| STANKO MOLJK | ON FILE |
| STANKO PLUT | ON FILE |
| STANKO ZRÍNYI | ON FILE |
| Stanko, Tamara | ON FILE |
| STAN-LEE HEATH | ON FILE |
| STANLEY  BATRES SOTO | ON FILE |
| STANLEY  BLIJD | ON FILE |
| STANLEY  GEDE | ON FILE |
| STANLEY  KARNIK | ON FILE |
| STANLEY  MADUIKE | ON FILE |
| STANLEY  OGUAMA | ON FILE |
| STANLEY  PARKS | ON FILE |
| STANLEY  PRIME | ON FILE |
| STANLEY  RENWICK RUSSELL | ON FILE |
| STANLEY A DEBELAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STANLEY A HUDSON | ON FILE |
| STANLEY ABANTO | ON FILE |
| STANLEY ACOSTA | ON FILE |
| STANLEY AFONTA | ON FILE |
| STANLEY ALEONG | ON FILE |
| STANLEY ALPAUGH | ON FILE |
| STANLEY ANDREW | ON FILE |
| STANLEY ANTHONY NASRAWAY | ON FILE |
| STANLEY ANTOINE | ON FILE |
| STANLEY APPOLON | ON FILE |
| stanley armel | ON FILE |
| STANLEY ARTIS | ON FILE |
| STANLEY AU | ON FILE |
| STANLEY BARRIENTEZ | ON FILE |
| STANLEY BENADICK ALOYIUS PACKIAM | ON FILE |
| STANLEY BENNETT | ON FILE |
| STANLEY BINNS | ON FILE |
| STANLEY BOUKNIGHT | ON FILE |
| STANLEY BRONICKI | ON FILE |
| Stanley C Bernard | ON FILE |
| STANLEY C BERNARD | ON FILE |
| STANLEY CANNET | ON FILE |
| STANLEY CARR | ON FILE |
| STANLEY CARTY | ON FILE |
| STANLEY CASTELLO BRANCO SOARES | ON FILE |
| STANLEY CHAN | ON FILE |
| STANLEY CHATHURUTHY | ON FILE |
| STANLEY CHEN | ON FILE |
| STANLEY CHO | ON FILE |
| STANLEY CHOI | ON FILE |
| STANLEY CHRISTOPHER ADJEI ADJETEY | ON FILE |
| STANLEY CHU | ON FILE |
| STANLEY CO KEHYENG | ON FILE |
| STANLEY COLIN SMITH | ON FILE |
| STANLEY DAMRON | ON FILE |
| STANLEY DARMA | ON FILE |
| STANLEY DAVID FOSTER | ON FILE |
| STANLEY DAVIES | ON FILE |
| STANLEY DAVIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STANLEY DAY | ON FILE |
| STANLEY DEPRYOR | ON FILE |
| stanley dombroski | ON FILE |
| stanley dombroski | ON FILE |
| STANLEY DOMBROSKI | ON FILE |
| STANLEY DOMBROSKI | ON FILE |
| STANLEY DRUTIS | ON FILE |
| STANLEY DUPUY | ON FILE |
| STANLEY DYANI | ON FILE |
| STANLEY EDOUARD-EDOUARZI | ON FILE |
| STANLEY EDWARD KENNEDY | ON FILE |
| STANLEY EGBERAMWEN  ADMINISTRATION | ON FILE |
| STANLEY EHIREMEN OMOIKEGHAN | ON FILE |
| STANLEY FORBES | ON FILE |
| STANLEY FRIED | ON FILE |
| STANLEY FRIEND | ON FILE |
| STANLEY GANTCHER | ON FILE |
| STANLEY GARISEB | ON FILE |
| STANLEY GIBSON | ON FILE |
| STANLEY GILL | ON FILE |
| STANLEY GONZALEZ | ON FILE |
| STANLEY GOODLEAF | ON FILE |
| STANLEY GREBE | ON FILE |
| STANLEY GUNAWAN | ON FILE |
| STANLEY HAILEY | ON FILE |
| STANLEY HARRISON | ON FILE |
| STANLEY HASTINGS | ON FILE |
| Stanley Hastings | stanley.hastings@gmail.com |
| STANLEY HAU | ON FILE |
| STANLEY HEMBROUGH | ON FILE |
| STANLEY HOFER | ON FILE |
| STANLEY HOY | ON FILE |
| STANLEY HUANG | ON FILE |
| STANLEY HUDSON | ON FILE |
| STANLEY HUNT | ON FILE |
| STANLEY HUNTER | ON FILE |
| STANLEY ICILIEN | ON FILE |
| STANLEY IFESIMESHONE | ON FILE |
| STANLEY JAW | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STANLEY JOB AYUBA | ON FILE |
| STANLEY JOB AYUBA | ON FILE |
| STANLEY JOSEPH WHITNEY | ON FILE |
| STANLEY JOSLIN | ON FILE |
| STANLEY KENDRICK | ON FILE |
| STANLEY KOK HING WONG | ON FILE |
| STANLEY KOO | ON FILE |
| STANLEY KUAN | ON FILE |
| STANLEY KUAN | ON FILE |
| STANLEY L COHEN | ON FILE |
| Stanley L. Woods | stlwoods@southernco.com |
| STANLEY LAU | ON FILE |
| STANLEY LEE CHEE HOE | ON FILE |
| STANLEY LEHMAN | ON FILE |
| STANLEY LEONARD PRATAMA | ON FILE |
| STANLEY LESTER | ON FILE |
| STANLEY LEVANDOWSKI | ON FILE |
| STANLEY LIN | ON FILE |
| STANLEY LO | ON FILE |
| STANLEY M ROBBINS | ON FILE |
| STANLEY MAH | ON FILE |
| STANLEY MAH | ON FILE |
| STANLEY MAH | ON FILE |
| STANLEY MARCELLIS | ON FILE |
| STANLEY MARTINEZ | ON FILE |
| STANLEY MARTINS | ON FILE |
| STANLEY MASIGA | ON FILE |
| STANLEY MATHEW | ON FILE |
| STANLEY MCSHAN | ON FILE |
| STANLEY MILIGU | ON FILE |
| STANLEY MITCHELL | ON FILE |
| STANLEY MOISE | ON FILE |
| STANLEY MONDESIR | ON FILE |
| STANLEY MONDESIR | ON FILE |
| STANLEY MONNET | ON FILE |
| STANLEY MUMO | ON FILE |
| STANLEY NADAR | ON FILE |
| STANLEY NELLI | ON FILE |
| STANLEY NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STANLEY NNAEMEKA ORAJIAKA | ON FILE |
| STANLEY NNOROMELE | ON FILE |
| STANLEY NOWAK | ON FILE |
| STANLEY NUNEZ | ON FILE |
| STANLEY NYADZAYO | ON FILE |
| STANLEY OKUDA | ON FILE |
| STANLEY OLUOMA | ON FILE |
| STANLEY OTOKPA | ON FILE |
| STANLEY OVILE | ON FILE |
| STANLEY PACE | ON FILE |
| STANLEY PAUL MEADOWS | ON FILE |
| STANLEY PERELMAN | ON FILE |
| STANLEY PON | ON FILE |
| Stanley Prime | primestam@yahoo.com |
| Stanley Prime | primestan@yahoo.com |
| STANLEY RAJARISON | ON FILE |
| STANLEY RAZAB-SEKH | ON FILE |
| STANLEY REYNOLDS | ON FILE |
| STANLEY RHINE | ON FILE |
| STANLEY RODOWICZ | ON FILE |
| STANLEY SAINT LOUIS | ON FILE |
| STANLEY SAMUEL | ON FILE |
| STANLEY SETIAWAN | ON FILE |
| STANLEY SMITS | ON FILE |
| stanley sparrow | 4156065777c@gmail.com |
| STANLEY SPARROW | ON FILE |
| STANLEY SU | ON FILE |
| STANLEY SUDRAJAT | ON FILE |
| STANLEY SWARTOUT, JR | ON FILE |
| STANLEY TANSIL TAN | ON FILE |
| STANLEY TOH | ON FILE |
| STANLEY TRAN | ON FILE |
| STANLEY TSE | ON FILE |
| STANLEY TYLKA | ON FILE |
| STANLEY UBANI | ON FILE |
| STANLEY UFE | ON FILE |
| STANLEY UGWU | ON FILE |
| STANLEY WADE MARLOW | ON FILE |
| STANLEY WADE TACKETT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STANLEY WATKINS | ON FILE |
| STANLEY WILSON | ON FILE |
| STANLEY WINER | ON FILE |
| Stanley Wong | ON FILE |
| STANLEY WONG | ON FILE |
| STANLEY WONG | ON FILE |
| STANLEY WOODS | ON FILE |
| Stanley Wuu | ON FILE |
| STANLEY YE | ON FILE |
| STANLEY YOU | ON FILE |
| Stanley You | youstanley@gmail.com |
| Stanley, Chad | ON FILE |
| Stanley, Ian Alan | ON FILE |
| STANOJKA DIMITRIJEVIC | ON FILE |
| STANOJKA MIJAILOVIC | ON FILE |
| STANSKE JASPERS | ON FILE |
| STANTON BARKER | ON FILE |
| STANTON BORTHWICK | ON FILE |
| STANTON ERSKINE | ON FILE |
| Stanton Hilliar | ON FILE |
| STANTON SAILSBURY | ON FILE |
| STANTON WARE | ON FILE |
| Stanton, Joanne | ON FILE |
| STANTON, JOANNE M. | ON FILE |
| STANY VARGHESE | ON FILE |
| STANYA WHITAKER | ON FILE |
| STANYSLAV PARKHHOMENKO | ON FILE |
| STAPLEFORD, SCOTT | ON FILE |
| Stapleton, Omar | ON FILE |
| STAR BAQUERO | ON FILE |
| STAR MENDOZA | ON FILE |
| STAR ROCHAMBEAU | ON FILE |
| STARFIELD CONSULTING LTD | ON FILE |
| Starkey, Morgan | ON FILE |
| STARKS, DARREN HAMILTON | ON FILE |
| STARKY LUYCKX | ON FILE |
| STARLET LEMLEY | ON FILE |
| STARLET SALGADO | ON FILE |
| STARLING PAULINO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STARLITZIA  WAGNER | ON FILE |
| STARLY SANTOS | ON FILE |
| STARLYN  PETERSEN | ON FILE |
| STARLYN ANZOATEGUI | ON FILE |
| STARLYN VARGAS FRANCO | ON FILE |
| STARLYNN WALKER | ON FILE |
| STARR PREODOR | ON FILE |
| Starratt Jeffrey B | ON FILE |
| Starratt, Jeffrey B | ON FILE |
| STARS MININ | ON FILE |
| STARSKI SUDDERTH | ON FILE |
| STARSTONE INSURANCE | ON FILE |
| STARTER GODDY | ON FILE |
| STAS FILIMONOV | ON FILE |
| STAS MASLOV | ON FILE |
| STAS OSKIN | ON FILE |
| STAŠ PODRZAVNIK | ON FILE |
| STAS RIRAK | ON FILE |
| STAS SOKOLIN | ON FILE |
| STAS SVISHOV | ON FILE |
| STAŠA FABRIS GASPARINI | ON FILE |
| STAŠA VIDAKOVIĆ HADNAĐ | ON FILE |
| STASSE THULE | ON FILE |
| STASYS BALTAGALVIS | ON FILE |
| STASZEK MARCINKÓW | ON FILE |
| STATE OF ARIZONA | unclaimedproperty@azdor.gov |
| STATE OF CONNECTICUT | maria.greenslade@ct.gov |
| STATE OF HAWAII | hi.budgetandfinance@hawaii.gov |
| STATE OF HAWAII | ocp@dcca.hawaii.gov |
| STATE OF HAWAII | ocp@dcca.hawaii.gov |
| STATE OF HAWAII | ocp@dcca.hawaii.gov |
| STATE OF IDAHO - OFFICE OF ATTORNEY GENERAL | AGWasden@ag.idaho.gov |
| State of Iowa, Treasurer of State | upreport@tos.iowa.gov |
| STATE OF NEBRASKA OFFICE OF THE ATTORNEY GENERAL | ago.consumer@nebraska.gov |
| STATE OF NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | consumerhelp@business.nv.gov |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STATE OF NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | consumerhelp@business.nv.gov |
| STATE OF NEVADA DEPARTMENT OF TAXATION | ON FILE |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY ADMINISTRATION | UPABANKRUPTCY@TREAS.NJ.GOV |
| STATE OF TENNESSEE | ucp.information@tn.gov |
| STATE OF VERMONT | unclaimed.property@vermont.gov |
| STATE OF WISCONSIN | dorincome@wisconsin.gov |
| STATE STREET | ON FILE |
| STATE STREET | ON FILE |
| State Street Bank and Trust Company | keith_crawford@statestreet.com |
| STATE TREASURER OF IOWA | treasurer@tos.iowa.gov |
| STATE TREASURER OF IOWA | Virginia.Ingram@delaware.gov |
| STATES OF ALABAMA, ARKANSAS, CALIFORNIA, DISTRICT OF COLUMBIA, HAWAII, MAINE, MISSOURI, NEW YORK, NORTH DAKOTA AND OKLAHOMA | KCORDRY@NAAG.ORG |
| STATHIS FIOTAKIS | ON FILE |
| STATHIS PANAGOULAKOS | ON FILE |
| STATHIS PAPAIOANNOU | ON FILE |
| STATHIS STASIS | ON FILE |
| STATHIS VARMPOMPITIS | ON FILE |
| STATON ALLEN REED SMITH | ON FILE |
| Staton, Charlie | ON FILE |
| STAV BOTTNER | ON FILE |
| STAV LOIZOU | ON FILE |
| STAVAN SHAH | ON FILE |
| STAVRI CHRISTODOULOU | ON FILE |
| STAVRI STAVROV | ON FILE |
| STAVROS  SIMITSOGLOU | ON FILE |
| STAVROS  THEODORAKOPOULOS | ON FILE |
| STAVROS ALEVIZOS | ON FILE |
| STAVROS ANTONIADIS | ON FILE |
| STAVROS ARKOUDAKIS | ON FILE |
| STAVROS BALLAS | ON FILE |
| STAVROS BAROUTAS | ON FILE |
| STAVROS BOUMPOUNARAS | ON FILE |
| STAVROS BULGARIDES | ON FILE |
| STAVROS CHALKIDIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STAVROS CHATZIS | ON FILE |
| STAVROS CHRISTOFOROU | ON FILE |
| STAVROS CONSTANTINOU | ON FILE |
| STAVROS FOSKOLOS | ON FILE |
| STAVROS GEORGAKOPOULOS | ON FILE |
| STAVROS GIOURGIS | ON FILE |
| STAVROS GKOGKOS | ON FILE |
| STAVROS IOANNIDIS | ON FILE |
| STAVROS IOANNOU | ON FILE |
| STAVROS KAPSIS | ON FILE |
| STAVROS KASHAT | ON FILE |
| STAVROS KOMPOTIS | ON FILE |
| STAVROS KONTOGIANNIS | ON FILE |
| STAVROS KOUTSANTONIS | ON FILE |
| STAVROS MAMAMTZIS | ON FILE |
| STAVROS MARAGKOUDAKIS | ON FILE |
| Stavros mysiadhs | misiadis.s@gmail.com |
| STAVROS MYSIADIS | ON FILE |
| Stavros Mysiadis | misiadis.s@gmail.com |
| STAVROS NICOLAOU | ON FILE |
| STAVROS PACHIS | ON FILE |
| STAVROS RIGAKIS | ON FILE |
| STAVROS SARISTAVROS | ON FILE |
| STAVROS SFAKIANAKIS | ON FILE |
| STAVROS TSOLIARIDIS | ON FILE |
| STAVROS ZACHARIADES | ON FILE |
| STAVROS ZIKOU | ON FILE |
| STAVROS ZOGOPOULOS | ON FILE |
| STAVROULA BARNETT | ON FILE |
| STAVROULA FETSI | ON FILE |
| STAVROULA KRITIKOS | ON FILE |
| STAVROULA PAPAZOGLOU | ON FILE |
| STAVROULA VARDAKASTANI | ON FILE |
| Stawarczyk, Lenka | ON FILE |
| STAYKO CHALAKOV | ON FILE |
| STE HILL | ON FILE |
| STE KLÖP | ON FILE |
| STEAFAN MCLAVERTY | ON FILE |
| STEAPHON STARKS-HARRIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEARNS, AARON | ON FILE |
| STEAVEN CLAVER VOUIDIBIO | ON FILE |
| Steaven Rojas | ON FILE |
| Stebbins, Jeffrey | ON FILE |
| STEDMAN GANI | ON FILE |
| STEDMAN HOUSTON | ON FILE |
| STEDMAN SULLIVAN | ON FILE |
| STEED JOEL GAUTIER | ON FILE |
| STEED, BRADEN R | ON FILE |
| Steed, Mark | ON FILE |
| Steed, Randall | ON FILE |
| Steed, Ritchie | ON FILE |
| STEEF KOOP | ON FILE |
| STEEL ERECTOR | ON FILE |
| STEEL HOULT | ON FILE |
| STEEL, CHRISTINE | ON FILE |
| STEEL, GARY | ON FILE |
| STEELE BRANDER | ON FILE |
| STEELE CHAPUT | ON FILE |
| Steele, Gregg | ON FILE |
| Steele, Mike | ON FILE |
| STEELE, SHELISHA | ON FILE |
| STEELE, WILLIAM SCOTT | ON FILE |
| STEELY DAN | ON FILE |
| STEEN BRAMSEN | ON FILE |
| STEEN GERTZ | ON FILE |
| Steen Grand Jensen | ON FILE |
| STEEN JENSEN | ON FILE |
| STEEN JUEL | ON FILE |
| STEEN JUNKERBO | ON FILE |
| STEEN LARSEN | ON FILE |
| Steen MÃ¸ller Jensen | ON FILE |
| STEEN MATHISEN | ON FILE |
| STEEN MICHAEL KORTBÆK SVENDSEN | ON FILE |
| STEEN MØLLER JENSEN | ON FILE |
| STEEN MYNCHAU | ON FILE |
| STEEN SKIPPER RASMUSSEN | ON FILE |
| STEEN SKYTTE CHRISTENSEN | ON FILE |
| STEEN SPOVE | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEEN WILLUMSEN | ON FILE |
| STEETON WILSONOFF | ON FILE |
| STEEVE DA SILVA | ON FILE |
| STEEVE DE ROO | ON FILE |
| STEEVE GRUET | ON FILE |
| STEEVE HEGBÉ | ON FILE |
| STEEVE LICHON | ON FILE |
| STEEVE MATHIS | ON FILE |
| STEEVE MAURRASSE | ON FILE |
| STEEVE NADEAU | ON FILE |
| Steeve Payraudeau | ON FILE |
| STEEVE RICHARD | ON FILE |
| STEEVE ROSADO | ON FILE |
| STEEVE TRINCAL ABOU | ON FILE |
| STEEVE TROTTIER | ON FILE |
| STEEVEN BARAST | ON FILE |
| STEEVEN KERGOSIEN | ON FILE |
| STEEVEN OLIVEIRA | ON FILE |
| STEEVEN RATTEZ | ON FILE |
| STEEVEN VICTOR BRUMANT | ON FILE |
| STEEVENS GINECCI | ON FILE |
| STEEVIE GABRIELLI | ON FILE |
| STEF BONO BUIS | ON FILE |
| STEF BREENS | ON FILE |
| STEF DE HOOG | ON FILE |
| Stef Huvenaars | ON FILE |
| STEF HUVENAARS | ON FILE |
| STEF JANSEN | ON FILE |
| STEF JONGENELEN | ON FILE |
| STEF KLAP | ON FILE |
| STEF KOOIJMAN | ON FILE |
| STEF LAARS | ON FILE |
| STEF LINSEN | ON FILE |
| STEF MIRO | ON FILE |
| STEF MURRAY | ON FILE |
| STEF PAP | ON FILE |
| STEF PEETERMANS | ON FILE |
| STEF PELGRIMS | ON FILE |
| STEF SCHOOT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEF SOENTJENS | ON FILE |
| STEF VAN DER MEER | ON FILE |
| STEF VAN LISSUM | ON FILE |
| STEF VANDEBROEK | ON FILE |
| STEF VENROOIJ | ON FILE |
| STEFAAN ANDRE J VAN TUYKOM | ON FILE |
| STEFAAN BLANCKAERT | ON FILE |
| STEFAAN CALU | ON FILE |
| STEFAAN DE CLERCQ | ON FILE |
| STEFAAN ENGHIEN | ON FILE |
| STEFAAN ONRAEDT | ON FILE |
| STEFAAN VERHELST | ON FILE |
| stefaan verhelst | stefaanv1974@gmail.com |
| STEFAN AL | ON FILE |
| STEFAN ANDREAS LARSSON | ON FILE |
| STEFAN BALEA | ON FILE |
| STEFAN BORTIS | ON FILE |
| STEFAN BULATOVIC | ON FILE |
| STEFAN CHIRIGEL | ON FILE |
| ŠTEFAN DUDÁS | ON FILE |
| STEFAN EDWARDS | ON FILE |
| STEFAN HECKO | ON FILE |
| STEFAN KLEPIC | ON FILE |
| STEFAN KLINGENBERG | ON FILE |
| STEFAN KOCELKO | ON FILE |
| STEFAN LAING | ON FILE |
| STEFAN LILJEGREN BENGTSSON | ON FILE |
| STEFAN MØLLER | ON FILE |
| STEFAN PETROV | ON FILE |
| ŠTEFAN RUSŇÁK | ON FILE |
| STEFAN STEKAR | ON FILE |
| STEFAN STOYANOV | ON FILE |
| STEFAN SUSANJ | ON FILE |
| STEFAN TENCER | ON FILE |
| STEFAN TERNAA | ON FILE |
| STEFAN TURCANU | ON FILE |
| STEFAN VAN DER WEEL | ON FILE |
| STEFAN WANNER | ON FILE |
| STEFAN ABERLIC | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN ACKERMANN | ON FILE |
| STEFAN ADRIAN VOICA | ON FILE |
| STEFAN AHLBOM | ON FILE |
| STEFAN AHLBOM | ON FILE |
| STEFAN AHLBOM | ON FILE |
| STEFAN AHLBOM | ON FILE |
| STEFAN AHLBOM | ON FILE |
| STEFAN ALEXA | ON FILE |
| STEFAN AMOKWANDOH | ON FILE |
| STEFAN AMPOV | ON FILE |
| STEFAN ANDIKHAYUDA | ON FILE |
| STEFAN ANDRASIK | ON FILE |
| STEFAN ANDREI MIHAI | ON FILE |
| ŠTEFAN ANTOL | ON FILE |
| STEFAN ANTONOV | ON FILE |
| STEFAN APRODU | ON FILE |
| STEFAN ARPAD SZUCS | ON FILE |
| STEFAN BABIĆ | ON FILE |
| STEFAN BABJAK | ON FILE |
| STEFAN BABJAK | ON FILE |
| STEFAN BAKS | ON FILE |
| STEFAN BALTZER REHDER | ON FILE |
| STEFAN BANIK | ON FILE |
| STEFAN BARRETT | ON FILE |
| ŠTEFAN BARTALOS | ON FILE |
| STEFAN BATINIĆ | ON FILE |
| STEFAN BAUER | ON FILE |
| STEFAN BECK | ON FILE |
| STEFAN BECK | ON FILE |
| STEFAN BEDEK | ON FILE |
| STEFAN BEHLING | ON FILE |
| STEFAN BENDER | ON FILE |
| STEFAN BENFIELD | ON FILE |
| STEFAN BENFREDJ | ON FILE |
| STEFAN BETA | ON FILE |
| STEFAN BIRKKJÆR | ON FILE |
| STEFAN BIROS | ON FILE |
| STEFAN BLACKHAM | ON FILE |
| STEFAN BLACK-WALKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN BLOMQUIST | ON FILE |
| STEFAN BOBOK | ON FILE |
| STEFAN BOCA | ON FILE |
| Stefan Bode | ON FILE |
| STEFAN BODE | ON FILE |
| STEFAN BOERBOOM | ON FILE |
| STEFAN BOGDANOVIC | ON FILE |
| STEFAN BOLEA | ON FILE |
| STEFAN BOORTMAN | ON FILE |
| STEFAN BORISOV | ON FILE |
| Stefan Boros | stefan.boros@mailbox.org |
| STEFAN BOSKOVIC | ON FILE |
| STEFAN BOTEZ | ON FILE |
| ŞTEFAN BOTEZATU | ON FILE |
| STEFAN BOTTELIER | ON FILE |
| STEFAN BOULET | ON FILE |
| STEFAN BOYADZHIEV | ON FILE |
| STEFAN BRAGA | ON FILE |
| STEFAN BRAND | ON FILE |
| STEFAN BRANKOVIĆ | ON FILE |
| STEFAN BROEDER | ON FILE |
| STEFAN BROOKLYN KVERNMO-DIDRIKSEN | ON FILE |
| STEFAN BRYLCZYK | ON FILE |
| STEFAN BUGALETE | ON FILE |
| STEFAN BULARU | ON FILE |
| STEFAN BULARU | ON FILE |
| STEFAN BURA HET | ON FILE |
| STEFAN BURGSTALLER | ON FILE |
| STEFAN BURRI | ON FILE |
| STEFAN BURSCHER | ON FILE |
| STEFAN BURSCHER | ON FILE |
| STEFAN BÜRSCHER | ON FILE |
| STEFAN BUSCHE | ON FILE |
| Stefan Buster | ON FILE |
| STEFAN BUSTER | ON FILE |
| ŠTEFAN CABALA | ON FILE |
| STEFAN CANKOVIC | ON FILE |
| STEFAN CARAN | ON FILE |
| STEFAN CARDAMONE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN CARTER | ON FILE |
| STEFAN CAVIC | ON FILE |
| STEFAN CIOBANU | ON FILE |
| STEFAN CIURCIUN | ON FILE |
| STEFAN CLAUSEN | ON FILE |
| STEFAN CONSTANTIN | ON FILE |
| STEFAN CORREA | ON FILE |
| STEFAN COWARD | ON FILE |
| STEFAN CRETU | ON FILE |
| STEFAN CROIMANS | ON FILE |
| STEFAN CULA | ON FILE |
| STEFAN CUYPERS | ON FILE |
| STEFAN CVETIC | ON FILE |
| STEFAN CZESTOCHOWSKI | ON FILE |
| STEFAN DABERIUS | ON FILE |
| Stefan Dahlem | elelco72@googlemail.com |
| STEFAN DAMASENA | ON FILE |
| STEFAN DANIELSON | ON FILE |
| STEFAN DARESCU | ON FILE |
| STEFAN DARESCU | ON FILE |
| STEFAN DARESCU | ON FILE |
| STEFAN DAVID WEITZ | ON FILE |
| STEFAN DAVILL | ON FILE |
| STEFAN DAVIS | ON FILE |
| STEFAN DE BEIJER | ON FILE |
| STEFAN DE GROOT | ON FILE |
| STEFAN DE HAAN | ON FILE |
| STEFAN DE KORT | ON FILE |
| STEFAN DEELSTRA | ON FILE |
| STEFAN DEJANOVSKI | ON FILE |
| STEFAN DELHOUGNE | ON FILE |
| STEFAN DEN HOEDT | ON FILE |
| STEFAN DENIC | ON FILE |
| STEFAN DENKERS | ON FILE |
| STEFAN DESAEYERE | ON FILE |
| STEFAN DIBIAGIO | ON FILE |
| STEFAN DICKMANN | ON FILE |
| STEFAN DIDIO | ON FILE |
| STEFAN DIEPENBROEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN DIMITRIJEVIC | ON FILE |
| STEFAN DINU | ON FILE |
| STEFAN DJINDJIC | ON FILE |
| STEFAN DJORDJEVIC | ON FILE |
| STEFAN DJURASIN | ON FILE |
| STEFAN DJURIC | ON FILE |
| STEFAN DJUROVIC | ON FILE |
| STEFAN DOBRIJEVIC | ON FILE |
| STEFAN DOOVE | ON FILE |
| STEFAN DOVERMAR | ON FILE |
| STEFAN DRAGOS MANEA | ON FILE |
| STEFAN DU PLESSIS | ON FILE |
| STEFAN DUBEN | ON FILE |
| STEFAN DUJKOVIC | ON FILE |
| STEFAN DUMITRACHE | ON FILE |
| STEFAN DUMONT RUBICK | ON FILE |
| STEFAN DYUKMEDZHIEV | ON FILE |
| STEFAN E KOSIK | ON FILE |
| STEFAN ECCLES | ON FILE |
| STEFAN EFTIMOV | ON FILE |
| Stefan Eftimov | stefan.eftimov2@gmail.com |
| STEFAN EGGENSCHWILER | ON FILE |
| STEFAN EICHENAUER | ON FILE |
| STEFAN ELZENBAUMER | ON FILE |
| STEFAN ENGEL | ON FILE |
| STEFAN ENGSTRÖM | ON FILE |
| Stefan Engström | stefan.stellar@gmail.com |
| STEFAN ERBER | ON FILE |
| STEFAN ERIC JOSEPH KAPP | ON FILE |
| STEFAN ERIC WILHELM KARLSSON | ON FILE |
| STEFAN EVEN | ON FILE |
| STEFAN EVERAET | ON FILE |
| STEFAN FABIEN MURAT | ON FILE |
| STEFAN FATSEAS | ON FILE |
| STEFAN FEISSLI | ON FILE |
| STEFAN FELDRIHAN | ON FILE |
| STEFAN FERK | ON FILE |
| STEFAN FIORENTI | ON FILE |
| ŠTEFAN FISCHER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEFAN FORSBERG | ON FILE |
| STEFAN FRAERING | ON FILE |
| STEFAN FRANZ | ON FILE |
| STEFAN FREETH | ON FILE |
| STEFAN GABOR | ON FILE |
| STEFAN GABRIEL | ON FILE |
| STEFAN GALA | ON FILE |
| STEFAN GASSER | ON FILE |
| STEFAN GAUCI SCICLUNA | ON FILE |
| STEFAN GAUCI SCICLUNA | ON FILE |
| STEFAN GELEV | ON FILE |
| STEFAN GELVEN | ON FILE |
| STEFAN GEORG ZECHNER | ON FILE |
| STEFAN GEORGIEV | ON FILE |
| STEFAN GERGELY | ON FILE |
| STEFAN GERRARD | ON FILE |
| STEFAN GEZELIUS | ON FILE |
| STEFAN GFELLER | ON FILE |
| STEFAN GIJSEN | ON FILE |
| STEFAN GIOVANNI REVELANT | ON FILE |
| STEFAN GLAVING | ON FILE |
| STEFAN GLIGORIJEVIC | ON FILE |
| STEFAN GLIGOROV | ON FILE |
| STEFAN GOEDE | ON FILE |
| STEFAN GOLUBIC | ON FILE |
| STEFAN GOLUBOVIC | ON FILE |
| STEFAN GORSKI | ON FILE |
| STEFAN GOTTLIEB | ON FILE |
| STEFAN GRAFSTEIN | ON FILE |
| STEFAN GRAH | ON FILE |
| STEFAN GRIBACHEV | ON FILE |
| STEFAN GROGG | ON FILE |
| STEFAN GRUENWALD | ON FILE |
| STEFAN GRUEV | ON FILE |
| STEFAN GRUJIKJ | ON FILE |
| STEFAN GSCHWENTER | ON FILE |
| STEFAN GUBALKE | ON FILE |
| STEFAN GUEORGUIEV | ON FILE |
| STEFAN GUGUREL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ŠTEFAN GUNIČ | ON FILE |
| STEFAN GUNNARSSON | ON FILE |
| STEFAN GUSE | ON FILE |
| STEFAN HAARSMA | ON FILE |
| STEFAN HADALIN | ON FILE |
| STEFAN HARALAMPIEV | ON FILE |
| STEFAN HARFORD | ON FILE |
| STEFAN HARIJONO | ON FILE |
| STEFAN HAUER | ON FILE |
| STEFAN HAUSMAN-SASSOON | ON FILE |
| STEFAN HEGHES | ON FILE |
| STEFAN HEIJNEN | ON FILE |
| Stefan Helmert | stefan.helmert@t-online.de |
| Stefan Helmert | stefan@entroserv.de |
| STEFAN HELMS | ON FILE |
| STEFAN HELPINGSTINE | ON FILE |
| STEFAN HELSTAD | ON FILE |
| STEFAN HENDRICKX | ON FILE |
| STEFAN HERMANNS | ON FILE |
| STEFAN HERMANSSON | ON FILE |
| STEFAN HILSE | ON FILE |
| STEFAN HILSKOV | ON FILE |
| Stefan Hinze | s.hinze.95@web.de |
| STEFAN HODGMAN | ON FILE |
| STEFAN HODI | ON FILE |
| STEFAN HOERMANN | ON FILE |
| STEFAN HOFER | ON FILE |
| STEFAN HOFER | ON FILE |
| STEFAN HOFMÜLLER | ON FILE |
| STEFAN HOKKE | ON FILE |
| STEFAN HORTIAN | ON FILE |
| STEFAN HORVAT | ON FILE |
| STEFAN HOUSEN | ON FILE |
| STEFAN HUBER | ON FILE |
| STEFAN HUDGINS | ON FILE |
| STEFAN HUMER | ON FILE |
| STEFAN HÜRLEMANN | ON FILE |
| STEFAN HYLAND | ON FILE |
| STEFAN HYTTFORS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN IACOB | ON FILE |
| STEFAN IGNJATOVIC | ON FILE |
| STEFAN IGNJATOVIC | ON FILE |
| STEFAN IHLBERG | ON FILE |
| STEFAN INNERHOFER | ON FILE |
| STEFAN IONEL DAN | ON FILE |
| STEFAN IONESCU | ON FILE |
| STEFAN IONITA | ON FILE |
| STEFAN IVKOVITY | ON FILE |
| STEFAN JACOB | ON FILE |
| STEFAN JAMES | ON FILE |
| STEFAN JANOSEVIC | ON FILE |
| STEFAN JANS | ON FILE |
| STEFAN JAUN | ON FILE |
| STEFAN JESKO | ON FILE |
| STEFAN JOAKIM GÖRANSSON | ON FILE |
| STEFAN JOHANN | ON FILE |
| STEFAN JOHANN OEHRI | ON FILE |
| STEFAN JOHANSSON | ON FILE |
| STEFAN JOHANSSON | ON FILE |
| STEFAN JOHN | ON FILE |
| Stefan John | stefanjohn19982797@gmail.com |
| ŠTEFAN JOMBÍK | ON FILE |
| STEFAN JONSSON | ON FILE |
| STEFAN JONSSON | ON FILE |
| STEFAN JOVANOVIC | ON FILE |
| STEFAN JOVIČIĆ | ON FILE |
| STEFAN JUMA SØNDERGÅRD | ON FILE |
| STEFAN KADRI | ON FILE |
| STEFAN KALTENBÖCK | ON FILE |
| STEFAN KAMMERMANN | ON FILE |
| STEFAN KARLSSON | ON FILE |
| STEFAN KARRER | ON FILE |
| STEFAN KASTENMACHER | ON FILE |
| STEFAN KATALANC | ON FILE |
| STEFAN KATANIC | ON FILE |
| STEFAN KAUFMANN | ON FILE |
| STEFAN KAZNOVAC | ON FILE |
| STEFAN KECSKES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN KERKHOFF | ON FILE |
| STEFAN KERMER | ON FILE |
| STEFAN KERN | ON FILE |
| STEFAN KESTERNICH | ON FILE |
| STEFAN KING | ON FILE |
| ŠTEFAN KLAĆIK | ON FILE |
| STEFAN KLEINHAPPL | ON FILE |
| STEFAN KLINGENBERG | ON FILE |
| Stefan Klingenberg | stefankling18@gmail.com |
| STEFAN KNEZEVIC | ON FILE |
| STEFAN KNOELL | ON FILE |
| STEFAN KNOOIHUIZEN | ON FILE |
| STEFAN KOBRC | ON FILE |
| STEFAN KOBUS JANSEN VAN VUUREN | ON FILE |
| Stefan Kocsis | ON FILE |
| STEFAN KOLBINGER | ON FILE |
| STEFAN KOLENA | ON FILE |
| STEFAN KOLLER | ON FILE |
| STEFAN KOLLING | ON FILE |
| STEFAN KOLLING | ON FILE |
| STEFAN KOLOSOV | ON FILE |
| STEFAN KONAC | ON FILE |
| STEFAN KORF | ON FILE |
| STEFAN KOSHAEVSKI | ON FILE |
| STEFAN KOSSIK | ON FILE |
| STEFAN KOSTIC | ON FILE |
| STEFAN KOSZTOLANYI | ON FILE |
| ŠTEFAN KOZÁR | ON FILE |
| STEFAN KRANTZ | ON FILE |
| STEFAN KUBIS | ON FILE |
| STEFAN KUILMAN | ON FILE |
| STEFAN KULARAJAH | ON FILE |
| STEFAN KUMNIG | ON FILE |
| STÉFAN KUNZ | ON FILE |
| STEFAN KURELOVIC | ON FILE |
| STEFAN KUZMIAK | ON FILE |
| STEFAN LABAT | ON FILE |
| ŠTEFAN LABÁT | ON FILE |
| STEFAN LACHEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN LALOV | ON FILE |
| STEFAN LANEMANN | ON FILE |
| STEFAN LATINOVIĆ | ON FILE |
| STEFAN LAURITSEN | ON FILE |
| STEFAN LAZAR | ON FILE |
| STEFAN LAZICIC | ON FILE |
| STEFAN LENZI | ON FILE |
| STEFAN LESICNIK | ON FILE |
| STEFAN LESJAK | ON FILE |
| STEFAN LINTNER | ON FILE |
| STEFAN LLOYD | ON FILE |
| STEFAN LOPUSNY | ON FILE |
| STEFAN LORENZ YOUNG | ON FILE |
| STEFAN LOSSEV | ON FILE |
| STEFAN LOUIS COLEMAN | ON FILE |
| STEFAN LUCIAN PATRASCU | ON FILE |
| STEFAN LUEDI | ON FILE |
| STEFAN LUNGU | ON FILE |
| STEFAN ŁYSIAK | ON FILE |
| STEFAN LYUBENOV | ON FILE |
| STEFAN MAASSEN | ON FILE |
| STEFAN MACANOVIC | ON FILE |
| STEFAN MACHEINER | ON FILE |
| STEFAN MACHEINER | ON FILE |
| STEFAN MAGNUSSON | ON FILE |
| STEFAN MAGRET | ON FILE |
| STEFAN MAKRIS | ON FILE |
| STEFAN MALIC | ON FILE |
| STEFAN MANČIC | ON FILE |
| STEFAN MANEV | ON FILE |
| STEFAN MANOJLOVIC | ON FILE |
| STEFAN MARAIS | ON FILE |
| STEFAN MARQUARDSEN | ON FILE |
| STEFAN MARSENIC | ON FILE |
| STEFAN MARTENS | ON FILE |
| STEFAN MATHIS | ON FILE |
| STEFAN MAURICE WELLS | ON FILE |
| STEFAN MAURY | ON FILE |
| STEFAN MAX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN MAX HIRNIAK | ON FILE |
| STEFAN MAY | ON FILE |
| STEFAN MAZALICA | ON FILE |
| STEFAN MCCORMACK | ON FILE |
| STEFAN MEEUWS | ON FILE |
| STEFAN MEIER | ON FILE |
| STEFAN MEIJER | ON FILE |
| STEFAN MEKIC | ON FILE |
| STEFAN MEKINJIC | ON FILE |
| STEFAN MERRISON | ON FILE |
| STEFAN MEYER | ON FILE |
| STEFAN MIHALI | ON FILE |
| STEFAN MIKES KASMAN | ON FILE |
| STEFAN MIKULICS | ON FILE |
| STEFAN MILENKOVIC | ON FILE |
| STEFAN MILIC | ON FILE |
| STEFAN MILINKOVIC | ON FILE |
| STEFAN MILIVOJEVIC | ON FILE |
| STEFAN MILIVOJEVIĆ | ON FILE |
| STEFAN MILOSAVLJEVIC | ON FILE |
| STEFAN MILOŠEVIĆ | ON FILE |
| STEFAN MILOŠEVIĆ | ON FILE |
| STEFAN MINIMAYR | ON FILE |
| STEFAN MIOKOVIC | ON FILE |
| STEFAN MIRCEA  CHIVU | ON FILE |
| STEFAN MISIRACA | ON FILE |
| STEFAN MITROVIĆ | ON FILE |
| STEFAN MLADENOVIC | ON FILE |
| STEFAN MOLAND PETERSEN | ON FILE |
| STEFAN MOMCILOVIC | ON FILE |
| STEFAN MONTALBETTI | ON FILE |
| STEFAN MORAVSKY | ON FILE |
| STEFAN MORISSET | ON FILE |
| STEFAN MULLER | ON FILE |
| STEFAN MUYSEWINKEL | ON FILE |
| STEFAN NAGTEGAAL | ON FILE |
| STEFAN NASTASE | ON FILE |
| STEFAN NASTASE | ON FILE |
| STEFAN NAYAR | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN NEDERPELT | ON FILE |
| STEFAN NENOV | ON FILE |
| STEFAN NICUSOR | ON FILE |
| STEFAN NIKOLIC | ON FILE |
| STEFAN NIKOLIC | ON FILE |
| STEFAN NIKOLIC | ON FILE |
| STEFAN NIKOLOV | ON FILE |
| STEFAN NIKOLOV | ON FILE |
| STEFAN NIKOLOV POPOV | ON FILE |
| STEFAN NOBIR | ON FILE |
| STEFAN NOVAK | ON FILE |
| STEFAN NOVCIC | ON FILE |
| STEFAN NUTZ | ON FILE |
| STEFAN NYMAN | ON FILE |
| STEFAN OANA PETRISOR CRISTEA | ON FILE |
| STEFAN OBRADOVIĆ | ON FILE |
| STEFAN ODDSSON | ON FILE |
| STEFAN OHLENSCHLÄGER | ON FILE |
| ŠTEFAN OLAH | ON FILE |
| STEFAN OLIVIER | ON FILE |
| STEFAN OLSAVSKY | ON FILE |
| STEFAN OLTEI | ON FILE |
| STEFAN OOSTERWAAL | ON FILE |
| STEFAN OOSTHUIZEN | ON FILE |
| STEFAN OOSTLAND | ON FILE |
| STEFAN ORDING | ON FILE |
| STEFAN OSTOJIC | ON FILE |
| STEFAN OTTING | ON FILE |
| STEFAN OVIDIU STANCU | ON FILE |
| STEFAN PAASSEN | ON FILE |
| STEFAN PACLEB | ON FILE |
| STEFAN PALKOVITS | ON FILE |
| STEFAN PANDZIC | ON FILE |
| STEFAN PASSENIER | ON FILE |
| STEFAN PATRICK SEIFERT | ON FILE |
| STEFAN PAULUS | ON FILE |
| STEFAN PAVON | ON FILE |
| STEFAN PEDERSEN | ON FILE |
| STEFAN PEDERSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN PEDERSEN | ON FILE |
| STEFAN PETKOVIC | ON FILE |
| STEFAN PETROV | ON FILE |
| STEFAN PETROVIĆ | ON FILE |
| STEFAN PETTERSSON | ON FILE |
| STEFAN PFLAUMER | ON FILE |
| STEFAN PIFFER | ON FILE |
| STEFAN PILDES | ON FILE |
| STEFAN PINDRAL | ON FILE |
| STEFAN PINDRAL | ON FILE |
| STEFAN PINDRAL | ON FILE |
| STEFAN PLESSAS | ON FILE |
| STEFAN PLOTZ | ON FILE |
| STEFAN POAMA | ON FILE |
| STEFAN POLASEK | ON FILE |
| STEFAN POLOVINA | ON FILE |
| STEFAN POLS | ON FILE |
| STEFAN POPP | ON FILE |
| STEFAN POSTHUMUS | ON FILE |
| STEFAN POZDEROVIC | ON FILE |
| STEFAN PRETORIUS | ON FILE |
| STEFAN PRIZRENI | ON FILE |
| STEFAN PROSKE | ON FILE |
| STEFAN PRÜSS | ON FILE |
| STEFAN RAABE | ON FILE |
| Stefan Raabe | stefanraabe@hotmail.com |
| STEFAN RAKHORST | ON FILE |
| STEFAN RAKONJAC | ON FILE |
| STEFAN RAKOS | ON FILE |
| STEFAN RAKOWITZ | ON FILE |
| STEFAN RANKOVIC | ON FILE |
| STEFAN RATH | ON FILE |
| STEFAN READ | ON FILE |
| STEFAN REICHENBACH | ON FILE |
| STEFAN REIJKEN | ON FILE |
| STEFAN REMENAK | ON FILE |
| STEFAN RENEMA | ON FILE |
| ŠTEFAN REPČEK | ON FILE |
| STEFAN RICHTHAMMER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN RIECK | ON FILE |
| STEFAN RIEMENS | ON FILE |
| STEFAN RITZ | ON FILE |
| STEFAN ROHDE | ON FILE |
| Stefan Rohde | stefan.rohde@gmx.net |
| STEFAN ROKITNICKI-WOJCIK | ON FILE |
| STEFAN ROOS | ON FILE |
| STEFAN ROSSI | ON FILE |
| STEFAN ROTH | ON FILE |
| STEFAN ROTS | ON FILE |
| STEFAN RUHA | ON FILE |
| STEFAN RUSNAK | ON FILE |
| STEFAN RUST | ON FILE |
| STEFAN RUTTEN | ON FILE |
| STEFAN SABO | ON FILE |
| STEFAN SAKOTA | ON FILE |
| STEFAN SALITURO | ON FILE |
| ŠTEFAN SANETRIK | ON FILE |
| STEFAN SANTOSA | ON FILE |
| STEFAN SANTOSO | ON FILE |
| STEFAN SAßEN | ON FILE |
| STEFAN SASSOON | ON FILE |
| STEFAN SCHEFBERGER | ON FILE |
| STEFAN SCHLEGEL | ON FILE |
| STEFAN SCHMIEDEL | ON FILE |
| STEFAN SCHOENIG | ON FILE |
| STEFAN SCHOLZ | ON FILE |
| STEFAN SCHRAITLE | ON FILE |
| STEFAN SCHULTHESS | ON FILE |
| STEFAN SCHWARTZ | ON FILE |
| STEFAN SEKULOVSKI | ON FILE |
| STEFAN SELENT | ON FILE |
| STEFAN SERBAN | ON FILE |
| STEFAN SEYMUS | ON FILE |
| STEFAN SIGGER | ON FILE |
| STEFAN SIGLE | ON FILE |
| STEFAN SIMON | ON FILE |
| STEFAN SIMONS | ON FILE |
| STEFAN SIMOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN SIXT | ON FILE |
| STEFAN SJOBERG | ON FILE |
| STEFAN SKVORC | ON FILE |
| ŠTEFAN ŠMIHLA | ON FILE |
| STEFAN SMITH | ON FILE |
| STEFAN SNYDERS | ON FILE |
| STEFAN SNYMAN | ON FILE |
| STEFAN SOSKIC | ON FILE |
| STEFAN SPASSOV | ON FILE |
| STEFAN SPIRIC | ON FILE |
| STEFAN STAJNER | ON FILE |
| STEFAN STANKOVIC | ON FILE |
| STEFAN STARCEVIC | ON FILE |
| STEFAN STARCEVIC | ON FILE |
| STEFAN STARCEVIC | ON FILE |
| STEFAN STATESCU | ON FILE |
| STEFAN STAYKOV | ON FILE |
| STEFAN STEENVELD | ON FILE |
| STEFAN STEFAN STAMENKOVIC STAMENKOVIKJ | ON FILE |
| STEFAN STEFANSSON | ON FILE |
| STEFAN STEFU | ON FILE |
| STEFAN STEGMUELLER | ON FILE |
| STEFAN STEŠEVIĆ | ON FILE |
| STEFAN STEVIC | ON FILE |
| STEFAN STIEGER | ON FILE |
| Stefan Stieger | stefan.stieger@gmx.at |
| STEFAN STOJADINOVIC | ON FILE |
| STEFAN STOJANOVIC | ON FILE |
| STEFAN STOJANOVIC | ON FILE |
| STEFAN STOSIC | ON FILE |
| STEFAN STRECKER | ON FILE |
| STEFAN STRIDH | ON FILE |
| STEFAN STUSHNOFF | ON FILE |
| STEFAN SUCIU | ON FILE |
| STEFAN SUNDBERG | ON FILE |
| ŠTEFAN SUVÁK | ON FILE |
| STEFAN SZABO | ON FILE |
| STEFAN SZAMEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN TAUBERT | ON FILE |
| STEFAN TEEUWEN | ON FILE |
| STEFAN TEL | ON FILE |
| STEFAN TESIC | ON FILE |
| STEFAN TESLIC | ON FILE |
| STEFAN TEUBNER | ON FILE |
| STEFAN THEOFILOS | ON FILE |
| STEFAN THORPE | ON FILE |
| STEFAN TIRZILA | ON FILE |
| STEFAN TJADEN | ON FILE |
| STEFAN TOMESCU | ON FILE |
| STEFAN TOPALOVIC | ON FILE |
| STEFAN TOPOLEANU | ON FILE |
| STEFAN TRIFAN | ON FILE |
| STEFAN TSUI | ON FILE |
| STEFAN TWOMBLY | ON FILE |
| STEFAN UNCIULEAC | ON FILE |
| ȘTEFAN UNGUREANU | ON FILE |
| STEFAN VACEAN | ON FILE |
| STEFAN VAKANJAC | ON FILE |
| ŠTEFAN VALČO | ON FILE |
| STEFAN VAN BRACHT | ON FILE |
| STEFAN VAN DER PUTTEN | ON FILE |
| STEFAN VAN DIJK | ON FILE |
| STEFAN VAN GRONINGEN | ON FILE |
| STEFAN VAN SCHOOR | ON FILE |
| STEFAN VASIC | ON FILE |
| STEFAN VASIC | ON FILE |
| STEFAN VASILEV | ON FILE |
| STEFAN VASILEV | ON FILE |
| Stefan Vasilev | svv.crp@gmail.com |
| STEFAN VASILEV TRAYANOV | ON FILE |
| STEFAN VASILICA | ON FILE |
| STEFAN VASILJEVIC | ON FILE |
| STEFAN VASS | ON FILE |
| STEFAN VECSEY | ON FILE |
| STEFAN VEENSTRA | ON FILE |
| STEFAN VELICKOVIC | ON FILE |
| STEFAN VENTSISLAVO VASILEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN VEREEN | ON FILE |
| STEFAN VERHAGEN | ON FILE |
| STEFAN VERHEIJEN | ON FILE |
| STEFAN VERMIJ | ON FILE |
| STEFAN VESELINOVIC | ON FILE |
| Stefan Vidimce | ON FILE |
| Stefan Vidimce | ON FILE |
| STEFAN VIDIMCE | ON FILE |
| STEFAN VLADIMIROV STOIANOV | ON FILE |
| STEFAN VOGEL | ON FILE |
| STEFAN VOGT GEISSE | ON FILE |
| STEFAN VOLLEBERG | ON FILE |
| STEFAN VON AMELN | ON FILE |
| STEFAN VROLIJK | ON FILE |
| STEFAN VUCICEVICH | ON FILE |
| STEFAN VULICHEVICH | ON FILE |
| STEFAN WALDEMAR KRAINSKIJ | ON FILE |
| STEFAN WALTERS | ON FILE |
| STEFAN WANSCHERS | ON FILE |
| STEFAN WANSCHERS | ON FILE |
| STEFAN WEBER | ON FILE |
| STEFAN WESSTRÖM | ON FILE |
| STEFAN WESTING | ON FILE |
| STEFAN WICHARUK | ON FILE |
| Stefan Wiechers | ON FILE |
| STEFAN WIEDERSPAHN | ON FILE |
| STEFAN WILDGATSCH | ON FILE |
| STEFAN WILFLINGSEDER | ON FILE |
| STEFAN WINTER | ON FILE |
| STEFAN WIPF | ON FILE |
| STEFAN WIRTH | ON FILE |
| STEFAN WITTENS | ON FILE |
| STEFAN WODITSCH | ON FILE |
| STEFAN WOLF | ON FILE |
| STEFAN WROCLAWSKI | ON FILE |
| STEFAN WUEST | ON FILE |
| STEFAN WULLKOTTE | ON FILE |
| STEFAN WYSER | ON FILE |
| STEFAN WYSS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFAN XIA | ON FILE |
| STEFAN ZAFIRATOS | ON FILE |
| STEFAN ZANDHUIS | ON FILE |
| STEFAN ZELJIC | ON FILE |
| STEFAN ZHEKOV | ON FILE |
| STEFAN ZIEGELE | ON FILE |
| STEFAN ZIHLMANN | ON FILE |
| STEFAN ZIMONJIC | ON FILE |
| STEFAN ZINKE | ON FILE |
| STEFAN ZIVKOVIC | ON FILE |
| STEFANA BORSELLINO | ON FILE |
| STEFANA DI BATTISTA | ON FILE |
| STEFANA FRANZESE | ON FILE |
| STEFAN-ALEXANDRU PAUN | ON FILE |
| STEFAN-ANDREI DOSA | ON FILE |
| STEFANE GOLDMAN | ON FILE |
| STEFANE MANUKYAN | ON FILE |
| STEFANE SELENI | ON FILE |
| STEFANEL DENIS TIRU | ON FILE |
| STEFANEL LAIU | ON FILE |
| STEFANI BOUTELIER | ON FILE |
| STEFANI HODGKINS | ON FILE |
| STEFANI MELENDEZ | ON FILE |
| STEFANI MITOVA | ON FILE |
| STEFANI SANTI | ON FILE |
| STEFANI TODOROVA | ON FILE |
| STEFANIA GRAZIANI | ON FILE |
| ŠTEFÁNIA HANULIAKOVÁ | ON FILE |
| STEFANIA USATII | ON FILE |
| STEFANIA ZAMBONI | ON FILE |
| STEFANIA ANA | ON FILE |
| STEFANIA BALBONI | ON FILE |
| STEFANIA BUONAJUTI | ON FILE |
| STEFANIA CAMPANA | ON FILE |
| STEFANIA CAPUTO | ON FILE |
| STEFANIA CHIARI | ON FILE |
| STEFANIA CONSTANZA CUICCHI | ON FILE |
| STEFANIA DEL MAR PEÑALVA | ON FILE |
| STEFANIA DELLO MONACO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANIA DIGENNARO | ON FILE |
| STEFANIA FARAONE | ON FILE |
| STEFANIA FEDELE | ON FILE |
| STEFANIA FREZZATO | ON FILE |
| STEFANIA GUGLIELMI | ON FILE |
| STEFANIA IOVINE | ON FILE |
| STEFANIA LEONHARDT | ON FILE |
| STEFANIA MALTEMPI | ON FILE |
| STEFANIA MANOLOAIA | ON FILE |
| STEFANIA MANUELA BARALDINI | ON FILE |
| STEFANIA MARAZZI | ON FILE |
| STEFANIA MARCHIORO | ON FILE |
| STEFANIA MASSARO | ON FILE |
| STEFANIA MEDA | ON FILE |
| STEFANIA MILANO | ON FILE |
| STEFANIA MINGUZZI | ON FILE |
| STEFANIA PARIMBELLI | ON FILE |
| STEFANIA PARMA | ON FILE |
| STEFANIA PONTI | ON FILE |
| STEFANIA RESTA | ON FILE |
| STEFANIA ROVELLI | ON FILE |
| STEFANIA RYBARZ | ON FILE |
| STEFANIA SEMENZATO | ON FILE |
| STEFANIA SESENNA | ON FILE |
| STEFANIA SUMNER | ON FILE |
| STEFANIA TINTI | ON FILE |
| STEFANIA TOLA | ON FILE |
| STEFANIA TUZZOLINO | ON FILE |
| STEFANIA VINCENTI | ON FILE |
| STEFANIA VISINTINI | ON FILE |
| STEFANI-ANN MILANESE | ON FILE |
| STEFANIE HANZ | ON FILE |
| STEFANIE A. AYUNINGSIH | ON FILE |
| STEFANIE BENNETT | ON FILE |
| STEFANIE BISMARK-PEREIRA | ON FILE |
| STEFANIE CAO | ON FILE |
| STEFANIE EGIDY | ON FILE |
| Stefanie Emmings | ON FILE |
| Stefanie Endres | sendres_2@yahoo.de |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANIE FARRIS | ON FILE |
| STEFANIE GLOWIAK | ON FILE |
| STEFANIE GRIFFIN | ON FILE |
| STEFANIE HARDING AFFELD | ON FILE |
| STEFANIE HICKMAN | ON FILE |
| STEFANIE KOFALT | ON FILE |
| STEFANIE KOVAL | ON FILE |
| STEFANIE L TRAFECANTY | ON FILE |
| STEFANIE LOBNIG | ON FILE |
| STEFANIE LYNN EMMINGS | ON FILE |
| STEFANIE MILLER | ON FILE |
| STEFANIE MOERGELI | ON FILE |
| STEFANIE PARTHOENS | ON FILE |
| STEFANIE PINSLEY | ON FILE |
| STEFANIE RAPETTI | ON FILE |
| STEFANIE RASHTI | ON FILE |
| STEFANIE ROGERS | ON FILE |
| STEFANIE SINAGA | ON FILE |
| STEFANIE STEINBECK | ON FILE |
| STEFANIE STERNBECK | ON FILE |
| STEFANIE VAN DER WAAL | ON FILE |
| STEFANIE WAGENKNECHT | ON FILE |
| STEFANIE WILLIS | ON FILE |
| STEFANIE WU | ON FILE |
| STEFANIE YANG | ON FILE |
| STEFANIJA IVANOVA | ON FILE |
| STEFANIJA KRIŠTO | ON FILE |
| STEFANITA CONSTANTIN MULIU | ON FILE |
| STEFAN-LUCIAN GHERGHEL | ON FILE |
| STEFANNY DOS REIS SILVA | ON FILE |
| STEFANNY MAGNO ORARA | ON FILE |
| STEFANNY ROBBINS | ON FILE |
| STEFANNY ZAPATA | ON FILE |
| STEFANO BREGGION | ON FILE |
| STEFANO CALVI | ON FILE |
| STEFANO COCCHIERI | ON FILE |
| STEFANO COLANGELO | ON FILE |
| STEFANO DI GIUSEPPE | ON FILE |
| STEFANO DI TOLVE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEFANO  FORNASIERO | ON FILE |
| STEFANO  MIGLIORINO | ON FILE |
| STEFANO  PENURIA RUSSO | ON FILE |
| STEFANO  PEZZOLI | ON FILE |
| STEFANO  PORCEDDA | ON FILE |
| STEFANO  PROVASOLI | ON FILE |
| STEFANO  RAVASINI | ON FILE |
| STEFANO  RECALCATI | ON FILE |
| STEFANO  TIMPANO | ON FILE |
| STEFANO  VANONI | ON FILE |
| STEFANO  VESCOVI | ON FILE |
| STEFANO  VESCOVI | ON FILE |
| STEFANO  VIGLIOTTI | ON FILE |
| STEFANO  ZONCA | ON FILE |
| STEFANO ACERBETTI | ON FILE |
| STEFANO ACERBIS | ON FILE |
| STEFANO ACETI | ON FILE |
| STEFANO AGOSTINO | ON FILE |
| STEFANO ALBANESE | ON FILE |
| STEFANO ALBANI | ON FILE |
| STEFANO ALBANO | ON FILE |
| STEFANO ALBERATI | ON FILE |
| STEFANO ALDER | ON FILE |
| STEFANO AMBROSINO | ON FILE |
| STEFANO ANTONIO MARTINELLI | ON FILE |
| STEFANO BAI | ON FILE |
| STEFANO BALDASSARI | ON FILE |
| STEFANO BALIETTI | ON FILE |
| STEFANO BALLAURI | ON FILE |
| STEFANO BALOSSI | ON FILE |
| STEFANO BALSAMO | ON FILE |
| STEFANO BARALDO | ON FILE |
| STEFANO BARBIERI | ON FILE |
| STEFANO BARGUINO | ON FILE |
| STEFANO BARILE | ON FILE |
| STEFANO BARO | ON FILE |
| STEFANO BARONCINI | ON FILE |
| STEFANO BAUDO | ON FILE |
| STEFANO BAVIELLO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANO BEDINI | ON FILE |
| STEFANO BELLAZZECCA | ON FILE |
| STEFANO BELLOTTI | ON FILE |
| STEFANO BELLUCCI | ON FILE |
| STEFANO BELLUTTI | ON FILE |
| STEFANO BELTRAMONE | ON FILE |
| STEFANO BENEDETTI | ON FILE |
| STEFANO BENETTI | ON FILE |
| STEFANO BERALDI | ON FILE |
| STEFANO BERARDINI | ON FILE |
| stefano bergamante | ON FILE |
| STEFANO BERGAMINI | ON FILE |
| STEFANO BETTONI | ON FILE |
| STEFANO BIAGINI | ON FILE |
| STEFANO BIAMONTI | ON FILE |
| STEFANO BIANCHI | ON FILE |
| STEFANO BIAVASCHI | ON FILE |
| STEFANO BIFFI | ON FILE |
| STEFANO BILOTTA | ON FILE |
| STEFANO BOGLIONI | ON FILE |
| STEFANO BOI | ON FILE |
| STEFANO BOIDO | ON FILE |
| STEFANO BONETTI | ON FILE |
| STEFANO BONFANTI | ON FILE |
| STEFANO BORDONE | ON FILE |
| STEFANO BOZZACCO | ON FILE |
| STEFANO BRACCO | ON FILE |
| STEFANO BRAI | ON FILE |
| STEFANO BRANCATO | ON FILE |
| STEFANO BRIVIO | ON FILE |
| STEFANO BRIZZI | ON FILE |
| STEFANO BRONTOLADI | ON FILE |
| STEFANO BRUN | ON FILE |
| STEFANO BUFFAGNI | ON FILE |
| STEFANO BURANELLO | ON FILE |
| STEFANO CAGLIERO | ON FILE |
| STEFANO CALAFIORE | ON FILE |
| STEFANO CALONGE | ON FILE |
| STEFANO CAMMARANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANO CAMUSSO | ON FILE |
| STEFANO CANESSA | ON FILE |
| STEFANO CANTU | ON FILE |
| STEFANO CAPANNA | ON FILE |
| STEFANO CARANZANO | ON FILE |
| STEFANO CARBONI | ON FILE |
| STEFANO CARLINO | ON FILE |
| STEFANO CARRÀ | ON FILE |
| STEFANO CARUGGI | ON FILE |
| STEFANO CARUSO | ON FILE |
| STEFANO CARVELLI | ON FILE |
| STEFANO CASARSA | ON FILE |
| STEFANO CASARTELLI | ON FILE |
| STEFANO CASCIO | ON FILE |
| STEFANO CASTIELLO | ON FILE |
| STEFANO CATALANO | ON FILE |
| STEFANO CATALANO | ON FILE |
| Stefano Catalano | stecata74@gmail.com |
| STEFANO CAVALLUCCI | ON FILE |
| STEFANO CAVALLUCCI | ON FILE |
| STEFANO CAVAZZA | ON FILE |
| STEFANO CAVOLA | ON FILE |
| STEFANO CECCHERINI | ON FILE |
| STEFANO CERESA | ON FILE |
| STEFANO CERRI | ON FILE |
| STEFANO CERVELLO | ON FILE |
| STEFANO CHERIO | ON FILE |
| STEFANO CIACCI | ON FILE |
| STEFANO CICALESE | ON FILE |
| STEFANO CICATIELLO | ON FILE |
| STEFANO CIMINI | ON FILE |
| STEFANO CINATO | ON FILE |
| STEFANO CINELLI | ON FILE |
| STEFANO CIREDDU | ON FILE |
| STEFANO CIVITAVECCHIA | ON FILE |
| STEFANO COCCHI | ON FILE |
| STEFANO CODA ZABETTA | ON FILE |
| STEFANO COLANGELO | ON FILE |
| STEFANO COLOMBO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANO COLZI | ON FILE |
| STEFANO COMAZZETTO | ON FILE |
| STEFANO CONSONNI | ON FILE |
| STEFANO CONTI | ON FILE |
| STEFANO CONVERSANO | ON FILE |
| STEFANO COPPARI | ON FILE |
| STEFANO CORAZZA | ON FILE |
| STEFANO CORSI | ON FILE |
| STEFANO COSTA | ON FILE |
| STEFANO CRAIG | ON FILE |
| STEFANO CRISTINA | ON FILE |
| STEFANO CUMBO | ON FILE |
| STEFANO CUMINETTI | ON FILE |
| STEFANO D’AGOSTINO | ON FILE |
| STEFANO DABIZZI | ON FILE |
| STEFANO DAINESE | ON FILE |
| STEFANO DAL ZOTTO | ON FILE |
| STEFANO DALL'ALDA | ON FILE |
| STEFANO D'AMICO | ON FILE |
| STEFANO DE CILLIS | ON FILE |
| STEFANO DE LUCA | ON FILE |
| STEFANO DE MAURI | ON FILE |
| STEFANO DE PAOLI | ON FILE |
| STEFANO DE RE | ON FILE |
| STEFANO DE TOFFOL | ON FILE |
| STEFANO DEFENDI | ON FILE |
| STEFANO DEGENKAMP | ON FILE |
| STEFANO DEGRASSI | ON FILE |
| STEFANO DELLA TORRE | ON FILE |
| STEFANO DENARO | ON FILE |
| STEFANO DEPAOLA | ON FILE |
| STEFANO DI BELLA | ON FILE |
| STEFANO DI CAPRIO | ON FILE |
| STEFANO DI GERONIMO-ZINGG | ON FILE |
| STEFANO DI GIACOMO | ON FILE |
| STEFANO DI GIANDOMENICO | ON FILE |
| STEFANO DI MATTO | ON FILE |
| STEFANO DI NALLO | ON FILE |
| STEFANO DI RISIO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANO DI SILVESTRE | ON FILE |
| STEFANO DICOCCO | ON FILE |
| STEFANO DILDA | ON FILE |
| STEFANO D'OLIMPIO | ON FILE |
| STEFANO DONATI | ON FILE |
| STEFANO DROMO | ON FILE |
| STEFANO DURANTE | ON FILE |
| STEFANO ELIA | ON FILE |
| STEFANO EMERSON JAY MARIANI | ON FILE |
| STEFANO ENRICO VERRILLI | ON FILE |
| STEFANO ERROI | ON FILE |
| STEFANO FABBRIZI | ON FILE |
| STEFANO FABRELLO | ON FILE |
| STEFANO FAIETA | ON FILE |
| STEFANO FANTONI | ON FILE |
| STEFANO FANULI | ON FILE |
| STEFANO FAVARETTO | ON FILE |
| STEFANO FERRARA | ON FILE |
| STEFANO FERRARIO | ON FILE |
| STEFANO FERRETTO | ON FILE |
| STEFANO FERRI | ON FILE |
| STEFANO FERRINI | ON FILE |
| STEFANO FIAMMENGHI | ON FILE |
| STEFANO FICARRA | ON FILE |
| STEFANO FILIPPONE | ON FILE |
| STEFANO FIORANI | ON FILE |
| STEFANO FLAVIO COVOLAN | ON FILE |
| STEFANO FOFFANI | ON FILE |
| STEFANO FRACASSO | ON FILE |
| STEFANO FRANCAVILLA | ON FILE |
| STEFANO FRANCESE ECHEVERRIA | ON FILE |
| STEFANO FRANZÈ | ON FILE |
| STEFANO FRAONE | ON FILE |
| STEFANO FRIGERIO | ON FILE |
| STEFANO FUSAI | ON FILE |
| STEFANO GABBIANELLI | ON FILE |
| STEFANO GAIDANO | ON FILE |
| STEFANO GALLITELLI | ON FILE |
| STEFANO GAMMINO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANO GANDINI | ON FILE |
| STEFANO GANGAROSSA | ON FILE |
| STEFANO GARGIULO CIOCCA | ON FILE |
| STEFANO GASPERONI | ON FILE |
| STEFANO GAVIOLI | ON FILE |
| STEFANO GAZZOLA | ON FILE |
| STEFANO GERVASIO | ON FILE |
| STEFANO GESSAGA | ON FILE |
| STEFANO GHIRARDOTTI | ON FILE |
| STEFANO GIAMBRA | ON FILE |
| STEFANO GINI | ON FILE |
| STEFANO GIOVALE | ON FILE |
| STEFANO GIRLANDA | ON FILE |
| STEFANO GIURIATI | ON FILE |
| STEFANO GOEPTAR | ON FILE |
| STEFANO GORLA | ON FILE |
| STEFANO GORNATI | ON FILE |
| STEFANO GOVERNALE | ON FILE |
| STEFANO GRANDI | ON FILE |
| STEFANO GRASSI | ON FILE |
| STEFANO GROSSO | ON FILE |
| STEFANO GRUNGO | ON FILE |
| STEFANO GUALTIERI | ON FILE |
| STEFANO GUARDINI | ON FILE |
| STEFANO GUBERT | ON FILE |
| stefano gubert | stefano.r.gubert@gmail.com |
| STEFANO GUERRA | ON FILE |
| STEFANO GUIDI | ON FILE |
| STEFANO GULLI | ON FILE |
| STEFANO HU | ON FILE |
| STEFANO IACUZZO | ON FILE |
| STEFANO IANNACONE | ON FILE |
| STEFANO IMMÈ | ON FILE |
| STEFANO IMPERATO | ON FILE |
| STEFANO IMPILLI | ON FILE |
| STEFANO IOVINO | ON FILE |
| STEFANO IULIUCCI | ON FILE |
| STEFANO IZZO | ON FILE |
| STEFANO JUNIOR GENNA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANO LA VALLE | ON FILE |
| STEFANO LAGO | ON FILE |
| STEFANO LAGUARDIA | ON FILE |
| STEFANO LAMANDA | ON FILE |
| STEFANO LANDI | ON FILE |
| STEFANO LANDRISCINA | ON FILE |
| STEFANO LARI | ON FILE |
| STEFANO LAZZARA | ON FILE |
| STEFANO LAZZARO | ON FILE |
| STEFANO LEALINI | ON FILE |
| STEFANO LENZI | ON FILE |
| STEFANO LEONARDI | ON FILE |
| STEFANO LEONARDINI | ON FILE |
| STEFANO LEONE | ON FILE |
| Stefano Leone | spacecitizen@gmail.com |
| STEFANO LEPORE | ON FILE |
| STEFANO LIBERTI | ON FILE |
| STEFANO LIBONI | ON FILE |
| STEFANO LIRA | ON FILE |
| STEFANO LISI | ON FILE |
| STEFANO LIVRAGHI | ON FILE |
| STEFANO LOCATELLI | ON FILE |
| STEFANO LOGRIPPO | ON FILE |
| STEFANO LOINGER | ON FILE |
| STEFANO LONGARETTI | ON FILE |
| STEFANO LONGHI | ON FILE |
| STEFANO LONGHI | ON FILE |
| STEFANO LONGONI | ON FILE |
| STEFANO LUCINI | ON FILE |
| Stefano Lucini | ratagusc@hotmail.com |
| STEFANO LUIGI MAESTRELLI | ON FILE |
| STEFANO LUISI | ON FILE |
| STEFANO MACCAFERRI | ON FILE |
| STEFANO MACCHNIZ | ON FILE |
| STEFANO MAFFEI | ON FILE |
| STEFANO MAFFIOLETTI | ON FILE |
| STEFANO MAGLIONE | ON FILE |
| STEFANO MAINARDI | ON FILE |
| STEFANO MAINO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANO MANCINI | ON FILE |
| STEFANO MANENTI | ON FILE |
| STEFANO MANGILI | ON FILE |
| STEFANO MARANGONI | ON FILE |
| STEFANO MARANO | ON FILE |
| STEFANO MARCANDALLI | ON FILE |
| STEFANO MARIA BOSCHET | ON FILE |
| STEFANO MARIN | ON FILE |
| STEFANO MARINSALTI | ON FILE |
| STEFANO MAROTTI | ON FILE |
| STEFANO MARROCCO | ON FILE |
| STEFANO MARTELLI | ON FILE |
| STEFANO MARTINCIGH | ON FILE |
| stefano martincigh | stefano.martincigh@gmail.com |
| STEFANO MARVINI | ON FILE |
| STEFANO MARZELLI | ON FILE |
| STEFANO MASIA | ON FILE |
| STEFANO MASSETTI | ON FILE |
| STEFANO MASSETTI | ON FILE |
| STEFANO MATTEI | ON FILE |
| STEFANO MAULE | ON FILE |
| STEFANO MAZZAMUTO | ON FILE |
| STEFANO MAZZAROTTO | ON FILE |
| STEFANO MAZZOCCHI | ON FILE |
| STEFANO MAZZOLA | ON FILE |
| STEFANO MEDEIROS REGA | ON FILE |
| STEFANO MENDOLA | ON FILE |
| STEFANO MENEGON | ON FILE |
| STEFANO MERAFINO | ON FILE |
| STEFANO MERCANTI | ON FILE |
| STEFANO MERGONI | ON FILE |
| STEFANO MICCOLI | ON FILE |
| STEFANO MICHELI | ON FILE |
| STEFANO MIGLIETTA | ON FILE |
| STEFANO MIGLIORI | ON FILE |
| STEFANO MIKATOVIC | ON FILE |
| STEFANO MILAZZO | ON FILE |
| STEFANO MILETO | ON FILE |
| STEFANO MOLLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANO MONTALBANO | ON FILE |
| STEFANO MONTALDO | ON FILE |
| STEFANO MONTOMOLI | ON FILE |
| STEFANO MOREALE | ON FILE |
| STEFANO MORIGGIA | ON FILE |
| STEFANO MORINI | ON FILE |
| STEFANO MORINI | ON FILE |
| STEFANO MORO | ON FILE |
| STEFANO MORONI | ON FILE |
| STEFANO MOSCONI | ON FILE |
| STEFANO MUNIZ | ON FILE |
| STEFANO MUSUMECI | ON FILE |
| STEFANO MUTTINI | ON FILE |
| STEFANO NALIN | ON FILE |
| STEFANO NARDELLO | ON FILE |
| STEFANO NATALE | ON FILE |
| STEFANO NICOTRA | ON FILE |
| STEFANO NOCERA | ON FILE |
| STEFANO NUVOLONI | ON FILE |
| STEFANO OLIVA | ON FILE |
| STEFANO ORESTE CHIESA | ON FILE |
| STEFANO ORSI | ON FILE |
| STEFANO PANDOLFI | ON FILE |
| STEFANO PANELLI | ON FILE |
| STEFANO PAROLI | ON FILE |
| STEFANO PASINI | ON FILE |
| STEFANO PASSIANTE | ON FILE |
| STEFANO PASSIATORE | ON FILE |
| STEFANO PASTORIS | ON FILE |
| STEFANO PATERNÒ | ON FILE |
| STEFANO PAVAN | ON FILE |
| STEFANO PAVONE | ON FILE |
| STEFANO PAVONE | ON FILE |
| STEFANO PAZZAGLIA | ON FILE |
| STEFANO PEDRON | ON FILE |
| STEFANO PELIZZOLI | ON FILE |
| STEFANO PELLEGRINI | ON FILE |
| STEFANO PELLEGRINO | ON FILE |
| STEFANO PELLINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANO PELUCCHINI | ON FILE |
| STEFANO PERACCHIA | ON FILE |
| STEFANO PETRONE | ON FILE |
| STEFANO PETTINA | ON FILE |
| STEFANO PIASENTIN | ON FILE |
| STEFANO PIAZZA | ON FILE |
| STEFANO PICARIELLO | ON FILE |
| STEFANO PICCHIO | ON FILE |
| STEFANO PIERANTOZZI | ON FILE |
| STEFANO PIERONI | ON FILE |
| STEFANO PIGOZZI | ON FILE |
| STEFANO PIOLTELLI | ON FILE |
| STEFANO PISTIS | ON FILE |
| STEFANO PITTON | ON FILE |
| STEFANO POMA | ON FILE |
| STEFANO POMODORO | ON FILE |
| STEFANO POTIERI | ON FILE |
| STEFANO POZZOBON | ON FILE |
| STEFANO PRIOLA | ON FILE |
| STEFANO PUGELLI | ON FILE |
| STEFANO RANDAZZO | ON FILE |
| STEFANO RASCHELLA | ON FILE |
| STEFANO RASCHELLÀ | ON FILE |
| STEFANO RAUELLI | ON FILE |
| STEFANO RAVASINI | ON FILE |
| STEFANO RAVELLI | ON FILE |
| STEFANO RAVINALE | ON FILE |
| STEFANO REGANTINI | ON FILE |
| STEFANO REMITTI | ON FILE |
| STEFANO RESTANTE | ON FILE |
| STEFANO RICCARDI | ON FILE |
| STEFANO RIDOLFI | ON FILE |
| STEFANO RIGHETTI | ON FILE |
| STEFANO RODA | ON FILE |
| STEFANO RODA | ON FILE |
| STEFANO ROMAN GUNNESS | ON FILE |
| STEFANO ROMANO | ON FILE |
| STEFANO ROSANO | ON FILE |
| STEFANO ROSSI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANO RUBINO | ON FILE |
| STEFANO RUGGIERO | ON FILE |
| STEFANO RUOCCO | ON FILE |
| STEFANO RUSCONI | ON FILE |
| STEFANO RUSSO | ON FILE |
| STEFANO RUSSO | ON FILE |
| STEFANO SABATINO | ON FILE |
| STEFANO SACCOMANI | ON FILE |
| STEFANO SAGRIPANTI | ON FILE |
| STEFANO SALADINO | ON FILE |
| STEFANO SALDARINI | ON FILE |
| STEFANO SALVAGNO | ON FILE |
| STEFANO SANSONE | ON FILE |
| STEFANO SARACCO | ON FILE |
| STEFANO SARTI | ON FILE |
| STEFANO SARTORI | ON FILE |
| STEFANO SCAIOLA | ON FILE |
| STEFANO SCARCELLI | ON FILE |
| STEFANO SCHIAVETTI | ON FILE |
| STEFANO SCHIAVO | ON FILE |
| STEFANO SCHILLACI | ON FILE |
| STEFANO SCOPONI | ON FILE |
| STEFANO SCUDERI | ON FILE |
| STEFANO SEBASTIANO | ON FILE |
| STEFANO SEMPIO | ON FILE |
| STEFANO SIMONETTI | ON FILE |
| STEFANO SORIENTE | ON FILE |
| STEFANO SORRENTI | ON FILE |
| STEFANO SPINA | ON FILE |
| STEFANO SPINOSI | ON FILE |
| STEFANO STAFFOLANI | ON FILE |
| STEFANO STARKEL | ON FILE |
| STEFANO STELLA | ON FILE |
| STEFANO STEUR | ON FILE |
| STEFANO STRAFELLA | ON FILE |
| Stefano timpano | ON FILE |
| STEFANO TOGNERI | ON FILE |
| STEFANO TOMBOLINI | ON FILE |
| STEFANO TONOLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANO TORREGROSSA | ON FILE |
| STEFANO TORRESAN | ON FILE |
| STEFANO TOSELLI | ON FILE |
| STEFANO TOZZOLI | ON FILE |
| STEFANO TRACQUILIO | ON FILE |
| STEFANO TRATZI | ON FILE |
| STEFANO TRAVAGLIATI | ON FILE |
| STEFANO TRIDA | ON FILE |
| STEFANO TUCCI | ON FILE |
| STEFANO VAGHI | ON FILE |
| STEFANO VALDES DE COL | ON FILE |
| STEFANO VANO | ON FILE |
| STEFANO VARALLO | ON FILE |
| STEFANO VARESE | ON FILE |
| STEFANO VENITUCCI | ON FILE |
| STEFANO VETTORE | ON FILE |
| STEFANO VICENTE D'AGATE | ON FILE |
| STEFANO VIOLI | ON FILE |
| STEFANO VISENTIN | ON FILE |
| STEFANO VITABILE | ON FILE |
| STEFANO VITTORI | ON FILE |
| STEFANO VITTORIO VIOLA | ON FILE |
| STEFANO VOGRIG | ON FILE |
| STEFANO ZANI | ON FILE |
| STEFANO ZANINI | ON FILE |
| STEFANO ZANNORI | ON FILE |
| STEFANO ZEBELLIN | ON FILE |
| STEFANO ZORZI | ON FILE |
| STEFANOS KAZOURIS | ON FILE |
| STEFANOS KYRIAKIDIS | ON FILE |
| STEFANOS ROIMPAS | ON FILE |
| STEFANOS ALEXOPOULOS | ON FILE |
| STEFANOS ARMENIS | ON FILE |
| STEFANOS BAMPOVITS | ON FILE |
| STEFANOS CHIDIROGLOU | ON FILE |
| STEFANOS GAFOS | ON FILE |
| STEFANOS GIAGKIOZIS | ON FILE |
| Stefanos Giagkiozis | stevegiagkiozis@gmail.com |
| STEFANOS GLYPTIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFANOS KALLIGEROS | ON FILE |
| STEFANOS KARSERAS | ON FILE |
| Stefanos Kazanovas | ON FILE |
| STEFANOS KONSTANTINIDIS | ON FILE |
| STEFANOS KONTOPOULOS | ON FILE |
| STEFANOS KOTSIS | ON FILE |
| STEFANOS KOUNELIS | ON FILE |
| STEFANOS LIAPPAS | ON FILE |
| STEFANOS MITSOPOULOS | ON FILE |
| STEFANOS NIKOLAOS BEXIS | ON FILE |
| STEFANOS PLAKIAS | ON FILE |
| STEFANOS SARANTOU | ON FILE |
| STEFANOS SOULANIS | ON FILE |
| STEFANOS SPERDOKLIS | ON FILE |
| STEFANOS STAIS | ON FILE |
| STEFANOS THIRAIOS | ON FILE |
| STEFANOS TSOUKALAS | ON FILE |
| STEFANOS VOSKARIDIS | ON FILE |
| STEFANOS VOURAS | ON FILE |
| STEFANOS ZAPANTIOTIS | ON FILE |
| STEFANOS ZYGOMALAS | ON FILE |
| STEFANUS FINCKEN | ON FILE |
| STEFANUS SCHENKELAARS | ON FILE |
| STEFANUS SERGIUS | ON FILE |
| STEFANUS SINAGA | ON FILE |
| STEFANUS STEFANUS | ON FILE |
| STEFANUS WAHYUDI | ON FILE |
| STEFAN-VALERIU IACOB | ON FILE |
| ŞTEFAN-VALERIU TIŢĂ | ON FILE |
| STEFAN-VICTOR VLADU | ON FILE |
| STEFANY  VERGARA | ON FILE |
| STEFANY FERREIRA COSTA | ON FILE |
| STEFANY VERGARA | ON FILE |
| STEFEN CAMACHO | ON FILE |
| STEFEN MILLAN | ON FILE |
| Stefen Wakefield | ON FILE |
| STEFF NELSON | ON FILE |
| STEFF TOH | ON FILE |
| STEFFAN  NIELSEN | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFFAN  PRINGLE | ON FILE |
| STEFFAN  SLONE | ON FILE |
| STEFFAN DAVIES | ON FILE |
| STEFFAN FAZZARI | ON FILE |
| STEFFAN HINKLE | ON FILE |
| STEFFAN HOOD | ON FILE |
| STEFFAN JACKSON | ON FILE |
| STEFFAN JENSEN | ON FILE |
| STEFFAN JENSEN | ON FILE |
| STEFFAN LIBARNES | ON FILE |
| STEFFAN LUNDEVOLD | ON FILE |
| STEFFAN MATHIASEN | ON FILE |
| STEFFAN NEWPORT | ON FILE |
| STEFFAN OLAUSSON | ON FILE |
| STEFFAN SEAL | ON FILE |
| STEFFAN SOYLAND | ON FILE |
| STEFFAN STROH | ON FILE |
| STEFFAN T VAN LEENEN | ON FILE |
| STEFFAN TEN ELSHOF | ON FILE |
| STEFFAN VAN WEEZEP | ON FILE |
| STEFFAN WILLIAMS | ON FILE |
| STEFFAN WOG | ON FILE |
| STEFFANI SURYATRISNA | ON FILE |
| STEFFANIE ODEN | ON FILE |
| STEFFANY ROYAL | ON FILE |
| STEFFANY RUSHING | ON FILE |
| STEFFE BAETEN | ON FILE |
| STEFFEN  DROELL | ON FILE |
| STEFFEN  PIERCE | ON FILE |
| STEFFEN  ROTH | ON FILE |
| STEFFEN  SCHMID | ON FILE |
| STEFFEN AASEN | ON FILE |
| STEFFEN ALTHAND | ON FILE |
| STEFFEN AMBY | ON FILE |
| STEFFEN AMLAND | ON FILE |
| STEFFEN ANDERSEN | ON FILE |
| STEFFEN BAHNSEN | ON FILE |
| STEFFEN BAUMGART | ON FILE |
| STEFFEN BENDIXEN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEFFEN BLICHER | ON FILE |
| STEFFEN BREM | ON FILE |
| STEFFEN EBERLE | ON FILE |
| STEFFEN EICH | ON FILE |
| STEFFEN ELBERG | ON FILE |
| STEFFEN ENGMAN BLIX | ON FILE |
| STEFFEN FEIKE | ON FILE |
| STEFFEN FISCHER | ON FILE |
| STEFFEN GEHRS | ON FILE |
| STEFFEN HANSEN | ON FILE |
| STEFFEN HARRIS | ON FILE |
| STEFFEN HÄRTING | ON FILE |
| STEFFEN HETZEL | ON FILE |
| STEFFEN HOFBRANDT | ON FILE |
| STEFFEN HOLST HOLMVARD | ON FILE |
| Steffen Holst Holmvard | steffen19@hotmail.com |
| STEFFEN JENSEN | ON FILE |
| STEFFEN JØRGENSEN | ON FILE |
| STEFFEN KNUDSEN | ON FILE |
| STEFFEN KOHRT | ON FILE |
| STEFFEN LAURIDSEN | ON FILE |
| STEFFEN MOOS | ON FILE |
| STEFFEN MØRCH PEDERSEN | ON FILE |
| Steffen Muench | st.muench@web.de |
| STEFFEN PEDERSEN | ON FILE |
| STEFFEN PEDERSEN | ON FILE |
| STEFFEN PEINE | ON FILE |
| STEFFEN PETERSEN | ON FILE |
| STEFFEN PETRI | ON FILE |
| Steffen Petri | mail@steffenpetri.com |
| STEFFEN ROBERTSEN | ON FILE |
| STEFFEN SAXE | ON FILE |
| STEFFEN TIMMER | ON FILE |
| STEFFEN TOATES | ON FILE |
| STEFFEN VENÆS | ON FILE |
| STEFFEN WALSTAD | ON FILE |
| STEFFEN WELCH | ON FILE |
| STEFFEN WILKINSON | ON FILE |
| STEFFEN ZEHL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Steffens, Raymond | ON FILE |
| STEFFI DASAPPA | ON FILE |
| STEFFI AGNES JOHN | ON FILE |
| STEFFI GABRIELLA | ON FILE |
| STEFFI KERCKHOFS | ON FILE |
| STEFFI PARACHOU | ON FILE |
| STEFFIE WILLEMS | ON FILE |
| STEFFIN STAPLETON | ON FILE |
| Steffin Stapleton | isuelt@send-me-email.com |
| STEFFIYOSO STEFFIYOSO | ON FILE |
| STEFFON HAMILTON | ON FILE |
| STEFHANIE DEN EXTER | ON FILE |
| STEFICA BORDONADO | ON FILE |
| STEFICA STEKL | ON FILE |
| STEFKA PETKOVA | ON FILE |
| STEFKA TODOROVA MASHONOVA | ON FILE |
| STEFON HENDERSON | ON FILE |
| STEFPENNY ERIC | ON FILE |
| STEFPHON AIKENS | ON FILE |
| STEFY MUNTONI | ON FILE |
| STEFY SABBADIN | ON FILE |
| STEIJN VAN DER CRAATS | ON FILE |
| STEIN BERENS | ON FILE |
| STEIN BERNARD ERICSSON | ON FILE |
| STEIN ERIK WARREN | ON FILE |
| STEIN KROGSETER | ON FILE |
| STEIN RAMIREZ | ON FILE |
| STEIN, DYLAN | ON FILE |
| STEIN, JASON MARRIOTT | ON FILE |
| STEINAR OMARSSON | ON FILE |
| STEINAR SANDGRIND | ON FILE |
| STEINBERG, SHAI | ON FILE |
| STEINBERGER PTY LTD ATF CETIN INVESTMENTS SUPER FUND | ON FILE |
| STEINBORN, IWO | ON FILE |
| STEINER INSURANCE LLC | ON FILE |
| Steiner, Marc | ON FILE |
| STELA DIMITROVA | ON FILE |
| STELA JURICEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STELA MÉRIOVÁ LAURINECZOVÁ | ON FILE |
| STELA NUREDINI | ON FILE |
| STELA PETO | ON FILE |
| STELIAN GHERMAN | ON FILE |
| STELIAN NENKOV | ON FILE |
| STELIANA TRIFONOVA | ON FILE |
| STELICA DAN | ON FILE |
| STÉLINA LORIEUX | ON FILE |
| STELIO LANGA | ON FILE |
| STELIO MINA | ON FILE |
| STELIOS  AVOUJAGELI | ON FILE |
| STELIOS ANASTASIADES | ON FILE |
| STELIOS CHRISTOU | ON FILE |
| STELIOS DONTAS | ON FILE |
| STELIOS ELIA | ON FILE |
| STELIOS GEORGAKIS | ON FILE |
| STELIOS LAZARAKIS | ON FILE |
| STELIOS PANAGI | ON FILE |
| STELIOS PHOKOU | ON FILE |
| STELIOS RAMMOS | ON FILE |
| STELIOS TRIVIZAS | ON FILE |
| STELIYAN  HRISTOV | ON FILE |
| STELIYAN STOYANOV | ON FILE |
| STELL PAVLIDOU | ON FILE |
| Stell, Linda | ON FILE |
| STELLA BALESTRIERI | ON FILE |
| STELLA CABOT | ON FILE |
| STELLA CABOT | ON FILE |
| STELLA CABOT | ON FILE |
| STELLA CHAVEZ | ON FILE |
| STELLA CHEUNG | ON FILE |
| STELLA DE BOER | ON FILE |
| STELLA DE MANI | ON FILE |
| STELLA DONATI | ON FILE |
| STELLA ELMENDORP | ON FILE |
| STELLA FERDINAND | ON FILE |
| STELLA GOETZ | ON FILE |
| Stella Goetz | stellatreehouse@gmail.com |
| STELLA GUADALUPE GUTIERREZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STELLA GUERRERO | ON FILE |
| STELLA GUERRERO | ON FILE |
| STELLA HANSEN | ON FILE |
| STELLA IACCARINO | ON FILE |
| STELLA IGNATEVA | ON FILE |
| STELLA JEW | ON FILE |
| STELLA KADEN | ON FILE |
| STELLA KAPITAN | ON FILE |
| STELLA KIM | ON FILE |
| STELLA KOVALCHUK | ON FILE |
| STELLA KRESS | ON FILE |
| STELLA KRUEGER | ON FILE |
| STELLA KRUSEC | ON FILE |
| STELLA KWAMBOKA | ON FILE |
| stella liparulo | ON FILE |
| stella liparulo | ON FILE |
| STELLA LIPARULO | ON FILE |
| STELLA LIPARULO | ON FILE |
| STELLA LIPARULO | ON FILE |
| STELLA LWIN | ON FILE |
| STELLA MALONE | ON FILE |
| STELLA MAMATIS | ON FILE |
| STELLA MARIA SHALL | ON FILE |
| STELLA MARIS CAMPOS | ON FILE |
| STELLA MARIS DAL BUONI | ON FILE |
| STELLA MARIS TOLEDO | ON FILE |
| STELLA MARIS VELASCO | ON FILE |
| STELLA MOO | ON FILE |
| STELLA MOON | ON FILE |
| STELLA MULLINAX | ON FILE |
| STELLA OH | ON FILE |
| STELLA OSTENGO | ON FILE |
| STELLA PAPALEO | ON FILE |
| STELLA POK | ON FILE |
| STELLA RIENZI | ON FILE |
| STELLA RIENZI | ON FILE |
| STELLA SILVA NASCIMENTO VINAGRE | ON FILE |
| STELLA SONG | ON FILE |
| STELLA TAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STELLA VORKA | ON FILE |
| STELLA YANG | ON FILE |
| STELLA YU-SHAN JHONG | ON FILE |
| Stella Yu-Shan Jhong | yystella2003@hotmail.com |
| STELLA ZHANG | ON FILE |
| STELLAN HAGMAN | ON FILE |
| STELLAR CHO | ON FILE |
| STELLAR SIU YUN YEO | ON FILE |
| STELLENCE CORPORATION | ON FILE |
| STELLIN ALAPAR | ON FILE |
| STELLIN FLAVIO | ON FILE |
| STELLINA WONG | ON FILE |
| STELLIO DUCLOVEL | ON FILE |
| STELLIOS KARIOTIS | ON FILE |
| STELVIO COSTA | ON FILE |
| Stelz, Jan | ON FILE |
| STEN E VAN DEN BERG | ON FILE |
| STEN LE MEN | ON FILE |
| STEN MAGNUS PERNEMARK | ON FILE |
| STEN OTTING | ON FILE |
| STEN PEKK | ON FILE |
| STEN SUNDVALL | ON FILE |
| STEN TAMKIVI | ON FILE |
| STEN WIE | ON FILE |
| STENDERT RADEMAKERS | ON FILE |
| Stenersen, Harald | ON FILE |
| STENEV MARKMAN | ON FILE |
| STENLEE SENAT | ON FILE |
| STENLEY PALANQUET | ON FILE |
| STENN BACKER | ON FILE |
| ŠTĚPÁN ALBERT | ON FILE |
| STEPAN ANDRLE | ON FILE |
| STEPAN ARSHYNOV | ON FILE |
| STEPAN ATOPEDOV | ON FILE |
| ŠTĚPÁN BORÁK | ON FILE |
| STEPAN BROKINOV | ON FILE |
| ŠTĚPÁN BRÝDL | ON FILE |
| STEPAN BURDIN | ON FILE |
| STEPAN CHEREVICHNIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPAN CHYSKY | ON FILE |
| STEPAN DAPOROV | ON FILE |
| ŠTĚPÁN DVOŘÁK | ON FILE |
| STEPAN GLORIZOV | ON FILE |
| STEPAN HOLIK | ON FILE |
| STEPAN HOUDEK | ON FILE |
| STEPAN HRUDA | ON FILE |
| STEPAN HRYTSAN | ON FILE |
| ŠTĚPÁN JAFAR | ON FILE |
| ŠTĚPÁN JELÍNEK | ON FILE |
| ŠTĚPÁN JELÍNEK | ON FILE |
| STEPAN KADYRA | ON FILE |
| ŠTĚPÁN KRÁTKÝ | ON FILE |
| ŠTĚPÁN KŘIKAVA | ON FILE |
| STEPAN KULCHYTSKYI-DASHYNYCH | ON FILE |
| STEPAN MINKS | ON FILE |
| STEPAN MOCJAK | ON FILE |
| ŠTĚPÁN MYSLIVEC | ON FILE |
| STEPAN NECHAEV | ON FILE |
| STEPAN OKHOTIN | ON FILE |
| STEPAN ORT | ON FILE |
| STEPAN OZERENKO | ON FILE |
| STEPAN PATRILO | ON FILE |
| STEPAN PAUK | ON FILE |
| STEPAN PILNACEK | ON FILE |
| STEPAN SAMAL | ON FILE |
| STEPAN SERGEEVICH DMITRIEV | ON FILE |
| STEPAN SHEVCHENKO | ON FILE |
| STEPAN SHORONOV | ON FILE |
| ŠTĚPÁN ŠŇUPÁREK | ON FILE |
| STEPAN STANCIC | ON FILE |
| ŠTĚPÁN STEHLÍK | ON FILE |
| STEPAN STIEBER | ON FILE |
| STEPAN STIPL | ON FILE |
| ŠTĚPÁN ŠTRBA | ON FILE |
| STEPAN STRNAD | ON FILE |
| STEPAN VACHA | ON FILE |
| ŠTĚPÁN VENCL | ON FILE |
| ŠTĚPÁN ZÁŠKOLNÝ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPANENKO SERHII | ON FILE |
| ŠTĚPÁNKA ĎURČOVÀ | ON FILE |
| STEPANKA LAJZOVA | ON FILE |
| STEPANKA MACHALKOVA | ON FILE |
| ŠTĚPÁNKA MACÍKOVÁ | ON FILE |
| ŠTĚPÁNKA ŠULCOVÁ | ON FILE |
| STEPANS POLTORACKIS | ON FILE |
| STEPFFON COLEMAN | ON FILE |
| STEPFON HENRY | ON FILE |
| STEPFONE HARVEY | ON FILE |
| STEPH BROWN | ON FILE |
| STEPH GOULET | ON FILE |
| STEPH GROS | ON FILE |
| STEPH HERRING-TACHAYAPONG | ON FILE |
| STEPH HUBNER | ON FILE |
| STEPH KINGDON | ON FILE |
| STEPH SOMERS | ON FILE |
| STEPHAN BRAKEBUSCH | ON FILE |
| STEPHAN GYMNICH | ON FILE |
| STEPHAN JOSEPH | ON FILE |
| STEPHAN KOLOSZAR | ON FILE |
| STEPHAN NATHAN | ON FILE |
| STEPHAN AGUNDEZ | ON FILE |
| STEPHAN ANEMAAT | ON FILE |
| STEPHAN ANSON KALLNER | ON FILE |
| STEPHAN ANTONOV | ON FILE |
| STEPHAN BALLE | ON FILE |
| STEPHAN BEHRENS | ON FILE |
| STEPHAN BELAIR BORDELEAU | ON FILE |
| STÉPHAN BERTHOLET | ON FILE |
| STEPHAN BISSON-BRODIE | ON FILE |
| STEPHAN BLESS | ON FILE |
| STEPHAN BRODERICK | ON FILE |
| STEPHAN BROECKEL | ON FILE |
| STEPHAN BUSHON | ON FILE |
| STEPHAN BUTIKOFER | ON FILE |
| STEPHAN CHRISTOPHER MEYER | ON FILE |
| STEPHAN CLAES | ON FILE |
| STEPHAN CLEMENTS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STÉPHAN COQUELET | ON FILE |
| STEPHAN COX | ON FILE |
| STEPHAN DARAKJIAN | ON FILE |
| STEPHAN DE COO | ON FILE |
| STEPHAN DE HAES | ON FILE |
| STEPHAN DE LA REY | ON FILE |
| STEPHAN DE MUNTER | ON FILE |
| STEPHAN DEKKER | ON FILE |
| STEPHAN DEUTSCH | ON FILE |
| STEPHAN DIJKHOF | ON FILE |
| STEPHAN DOLCE | ON FILE |
| STEPHAN DZUR | ON FILE |
| STEPHAN EBERT | ON FILE |
| STEPHAN ELLIOTT | ON FILE |
| STEPHAN ENGEL | ON FILE |
| STEPHAN EUGENE | ON FILE |
| STEPHAN FINK | ON FILE |
| STEPHAN FINK | ON FILE |
| Stephan Fink | s.fink@spengler.ag |
| STEPHAN FLEMENS | ON FILE |
| STEPHAN FOSTER JR | ON FILE |
| STEPHAN FREYCHET | ON FILE |
| STEPHAN GANCIU | ON FILE |
| STEPHAN GARCIA | ON FILE |
| STEPHAN GASTEYGER | ON FILE |
| STEPHAN GEHL | ON FILE |
| STEPHAN GENZ | ON FILE |
| STEPHAN GIRALDI | ON FILE |
| STEPHAN GOFFENA | ON FILE |
| STEPHAN GORTER | ON FILE |
| STEPHAN GROB | ON FILE |
| STEPHAN GROB | ON FILE |
| STEPHAN HAUSER | ON FILE |
| STEPHAN HEREIJGERS | ON FILE |
| STEPHAN HØJ | ON FILE |
| STEPHAN HOLFELD | ON FILE |
| STEPHAN HOLZER | ON FILE |
| Stephan holzer | stephan@stephanholzer.com |
| STEPHAN HOO-FATT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHAN HOOGEVEEN | ON FILE |
| STEPHAN HRUSZKEWYCZ | ON FILE |
| STEPHAN HUBER | ON FILE |
| STEPHAN HUNDLEY | ON FILE |
| STEPHAN IRLE | ON FILE |
| STEPHAN ISKANDER | ON FILE |
| STEPHAN JACKSON | ON FILE |
| STEPHAN JACOBS | ON FILE |
| STEPHAN JAERMANN | ON FILE |
| Stephan Jäger | ON FILE |
| STEPHAN JÄGER | ON FILE |
| Stephan Jäger | steph@njaeger.de |
| STEPHAN K THIERINGER | ON FILE |
| STEPHAN KARPISCHEK | ON FILE |
| STEPHAN KASUCH-SCHNEIDER | ON FILE |
| STEPHAN KILGORE | ON FILE |
| STEPHAN KINKLE | ON FILE |
| STEPHAN KOCH | ON FILE |
| STEPHAN KRAJEWSKI | ON FILE |
| STEPHAN KRUGER | ON FILE |
| STEPHAN KRUGER | ON FILE |
| STEPHAN LADIGNAC-PHILIPPE | ON FILE |
| STEPHAN LAMBECK | ON FILE |
| STEPHAN LAMMERTS | ON FILE |
| STEPHAN LÄNGLE | ON FILE |
| STEPHAN LAWI | ON FILE |
| STEPHAN LEDAIN | ON FILE |
| STEPHAN LEUSDEN | ON FILE |
| STEPHAN LORD | ON FILE |
| STEPHAN LUCINGER | ON FILE |
| STEPHAN LUTZ | ON FILE |
| STEPHAN MANDL | ON FILE |
| STEPHAN MANOS | ON FILE |
| STEPHAN MASSIH | ON FILE |
| STEPHAN MAUERMANN | ON FILE |
| STEPHAN MAURACHER | ON FILE |
| STEPHAN MAYER | ON FILE |
| STEPHAN MCCARN | ON FILE |
| STEPHAN MCDONALD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHAN MEDCALF | ON FILE |
| STEPHAN MEISTER | ON FILE |
| Stephan Meister | celsius@stephanmeister.com |
| STEPHAN MICHIEL VONK | ON FILE |
| STEPHAN MODREJEWSKI | ON FILE |
| STEPHAN MONTESERIN | ON FILE |
| STEPHAN MORAND | ON FILE |
| STEPHAN MOUTON | ON FILE |
| STEPHAN NAKAMURA | ON FILE |
| STEPHAN NALLEY | ON FILE |
| STEPHAN NICKELLS | ON FILE |
| STEPHAN NIELSEN | ON FILE |
| STEPHAN PAUL SCHOUWENAAR | ON FILE |
| STEPHAN PERESHLIUGA | ON FILE |
| STEPHAN PETTERSEN | ON FILE |
| STEPHAN POBURAN | ON FILE |
| STEPHAN POHANIC | ON FILE |
| STEPHAN POITRAS | ON FILE |
| STEPHAN POITRAS | ON FILE |
| STEPHAN RATSARATANY | ON FILE |
| STÉPHAN REY | ON FILE |
| STEPHAN RICHARD | ON FILE |
| STEPHAN RIETENBACH | ON FILE |
| STEPHAN RIOUX | ON FILE |
| STEPHAN ROBSON | ON FILE |
| STEPHAN ROTHEULER | ON FILE |
| STEPHAN SARVER | ON FILE |
| STEPHAN SCHEERS | ON FILE |
| STEPHAN SCHINDLER | ON FILE |
| STEPHAN SCHLAEFLI | ON FILE |
| STEPHAN SCHLEGEL | ON FILE |
| STEPHAN SCHLEIBINGER | ON FILE |
| STEPHAN SCHÖLZEL | ON FILE |
| STEPHAN SCHOUTEN | ON FILE |
| STEPHAN SKOREPA | ON FILE |
| Stephan Skorepa | 7x7x7x7@protonmail.com |
| STEPHAN SMITH | ON FILE |
| STEPHAN SPAUWEN | ON FILE |
| STEPHAN SPENCER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHAN STROHDORFER | ON FILE |
| STEPHAN STUTTERHEIM | ON FILE |
| STEPHAN SUBERO | ON FILE |
| STEPHAN TANNER | ON FILE |
| Stephan Tanner | stephan.tanner@bluewin.ch |
| STEPHAN TCHEN | ON FILE |
| STEPHAN TENTEN | ON FILE |
| STEPHAN TER STEGE | ON FILE |
| STEPHAN TITON | ON FILE |
| STEPHAN TJOA | ON FILE |
| STEPHAN TÖPFER | ON FILE |
| STEPHAN TRAETS | ON FILE |
| STEPHAN TSCHANZ | ON FILE |
| STEPHAN VAN ASWEGEN | ON FILE |
| STEPHAN VAN BARNEVELD | ON FILE |
| STÉPHAN VAN BOVEN | ON FILE |
| STEPHAN VAN DEN BERG | ON FILE |
| STEPHAN VAN DEN HOEK | ON FILE |
| STEPHAN VAN DER LANS | ON FILE |
| STEPHAN VERONIE | ON FILE |
| STEPHAN VICTOR | ON FILE |
| STEPHAN VICTOR WALCHUK | ON FILE |
| STEPHAN VILLENEUVE | ON FILE |
| STEPHAN WAGEMAKER | ON FILE |
| STEPHAN WEISKORN | ON FILE |
| STEPHAN WIJNHOLDS | ON FILE |
| STEPHAN ZORATTI | ON FILE |
| STÉPHANE BARRAILLER | ON FILE |
| STEPHANE BULLE | ON FILE |
| STÉPHANE CHAN | ON FILE |
| STÉPHANE DANY | ON FILE |
| STÉPHANE DE MURCIA | ON FILE |
| STÉPHANE DELAPORTAS | ON FILE |
| STEPHANE GATTO | ON FILE |
| STÉPHANE GAVILLET | ON FILE |
| STÉPHANE KUHN | ON FILE |
| STÉPHANE LE BOURHIS | ON FILE |
| STÉPHANE LECLERC | ON FILE |
| STEPHANE MBOUNGANG MAMBOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STÉPHANE  PAQUET | ON FILE |
| STEPHANE  PELOFI | ON FILE |
| STÉPHANE  RALLO | ON FILE |
| STÉPHANE  ROBERT | ON FILE |
| STÉPHANE  TASSE TAGNE | ON FILE |
| STEPHANE  VALERE | ON FILE |
| STEPHANE ACEBRON | ON FILE |
| STEPHANE AKE | ON FILE |
| STEPHANE ALCANTARA | ON FILE |
| STEPHANE ALDEBERT | ON FILE |
| STEPHANE ALFRED CODELUPPI | ON FILE |
| STÉPHANE ALIBRANDO | ON FILE |
| STÉPHANE ALLAVO | ON FILE |
| STÉPHANE AMAZOUZ | ON FILE |
| STEPHANE ANDREACCHIO | ON FILE |
| STEPHANE ANTENUCCI | ON FILE |
| STEPHANE ARNAUD AYEE AFETANE | ON FILE |
| STÉPHANE AUGENDRE | ON FILE |
| STEPHANE AUGUSTE ROGER NICOLLET | ON FILE |
| STÉPHANE BAKDACHE | ON FILE |
| STÉPHANE BASCH | ON FILE |
| STEPHANE BAUDIN | ON FILE |
| STEPHANE BAUWENS | ON FILE |
| STEPHANE BAZIN | ON FILE |
| STEPHANE BEAU | ON FILE |
| STEPHANE BEAUMET | ON FILE |
| STEPHANE BELLEY | ON FILE |
| STEPHANE BERNARD ROBE WINDELS | ON FILE |
| STEPHANE BISSON | ON FILE |
| STEPHANE BOGDANOWITCH | ON FILE |
| STÉPHANE BOHLI | ON FILE |
| STEPHANE BOISSEAU | ON FILE |
| STEPHANE BOIVIN | ON FILE |
| STEPHANE BOLOMPA | ON FILE |
| STEPHANE BOUCAUT | ON FILE |
| STEPHANE BOUKRISS | ON FILE |
| STEPHANE BOUSQUET | ON FILE |
| STÉPHANE BOUSQUIE | ON FILE |
| STEPHANE BOVAGNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STÉPHANE BRAGARD | ON FILE |
| STEPHANE BRUNEL | ON FILE |
| STÉPHANE BURGUNDER | ON FILE |
| STÉPHANE CABANA | ON FILE |
| STEPHANE CAMACHO | ON FILE |
| STEPHANE CAMPAGNA | ON FILE |
| STEPHANE CANTINOL | ON FILE |
| STEPHANE CANZITTU | ON FILE |
| STEPHANE CARREIRA | ON FILE |
| STEPHANE CARRIERE | ON FILE |
| STÉPHANE CASTÉRA | ON FILE |
| STÉPHANE CAVAILLON SPORTIS | ON FILE |
| STÉPHANE CHANOIS | ON FILE |
| STÉPHANE CHAPITEAU | ON FILE |
| STÉPHANE CHAPUY | ON FILE |
| STEPHANE CHARLES H MORIS | ON FILE |
| STEPHANE CLAVEL | ON FILE |
| STÉPHANE CLOVIS | ON FILE |
| STÉPHANE COLAPINTO | ON FILE |
| STEPHANE COMTE | ON FILE |
| STÉPHANE CORMIER | ON FILE |
| STEPHANE COUQUE | ON FILE |
| STEPHANE COUTURE | ON FILE |
| STÉPHANE CURCHOD | ON FILE |
| STEPHANE DAVID BONNEAU | ON FILE |
| STEPHANE DE GROODT | ON FILE |
| STEPHANE DECHESNE | ON FILE |
| STÉPHANE DEGRÉ | ON FILE |
| STÉPHANE DELAPORTAS | ON FILE |
| STEPHANE DERQUENNE | ON FILE |
| STEPHANE DERY | ON FILE |
| Stephane Dery | stephanedery@gmail.com |
| STÉPHANE DESROCHERS | ON FILE |
| STÉPHANE DI RENZO | ON FILE |
| STEPHANE DORMOND | ON FILE |
| STÉPHANE DOUEIHI | ON FILE |
| STEPHANE DREHER | ON FILE |
| Stephane Dreher | lend@naphane.net |
| STEPHANE DUCCI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANE DUCHARME | ON FILE |
| STÉPHANE DUCOROY | ON FILE |
| STEPHANE EISENECKER | ON FILE |
| STEPHANE EL HAMWI | ON FILE |
| STEPHANE ETIENNE | ON FILE |
| STEPHANE ETIENNE | ON FILE |
| STÉPHANE EURY | ON FILE |
| STÉPHANE EURY | ON FILE |
| STEPHANE FARRE | ON FILE |
| STEPHANE FAYARD | ON FILE |
| STEPHANE FERRIER | ON FILE |
| STEPHANE FERRON | ON FILE |
| STEPHANE FLORI | ON FILE |
| STÉPHANE FOKOU | ON FILE |
| STÉPHANE FONSECA | ON FILE |
| STEPHANE FURLAN | ON FILE |
| STEPHANE GELINAS | ON FILE |
| STEPHANE GERACE | ON FILE |
| STEPHANE GERVAIS | ON FILE |
| STEPHANE GHISLAIN ETIENNE NAELS | ON FILE |
| STEPHANE GIROMINI | ON FILE |
| STEPHANE GOACHET | ON FILE |
| STEPHANE GODIN | ON FILE |
| STÉPHANE GOSSIAU | ON FILE |
| STÉPHANE GRANDJEAN | ON FILE |
| STEPHANE GRASSO | ON FILE |
| STEPHANE GREVELLEC | ON FILE |
| STEPHANE GRIMAUX | ON FILE |
| STEPHANE GROSS | ON FILE |
| STÉPHANE GUILBERT | ON FILE |
| STEPHANE GUILLEMOT | ON FILE |
| STEPHANE GUY PAGNIER | ON FILE |
| STÉPHANE GUYON | ON FILE |
| STÉPHANE GUYON | ON FILE |
| STÉPHANE HAGMANN | ON FILE |
| Stéphane Hagmann | s.hagmann@protonmail.ch |
| STEPHANE HAMOU | ON FILE |
| STEPHANE HENEK | ON FILE |
| STÉPHANE HERBILLON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANE HERVO | ON FILE |
| STEPHANE HINTZY | ON FILE |
| STÉPHANE HOWLEY | ON FILE |
| STÉPHANE HUGUENY | ON FILE |
| STÉPHANE HUGUET | ON FILE |
| STÉPHANE IVKOVIC | ON FILE |
| STEPHANE JACQUE | ON FILE |
| STEPHANE JEAN | ON FILE |
| STEPHANE JEAN-LOUIS CAVALLO | ON FILE |
| STEPHANE JUBAN | ON FILE |
| STÉPHANE JUSTEAU | ON FILE |
| STEPHANE KIRCHNER | ON FILE |
| STEPHANE KURY | ON FILE |
| Stephane Lachapelle | ON FILE |
| Stephane Lachapelle | ON FILE |
| STÉPHANE LACHAPELLE | ON FILE |
| STEPHANE LACOTE | ON FILE |
| STEPHANE LACOUR | ON FILE |
| STEPHANE LADRECH | ON FILE |
| STÉPHANE LAM | ON FILE |
| STEPHANE LASSERRE | ON FILE |
| STÉPHANE LE GUENNEC | ON FILE |
| STÉPHANE LE PAIH | ON FILE |
| STÉPHANE LEA | ON FILE |
| STEPHANE LEBLANC | ON FILE |
| STEPHANE LEBORGNE | ON FILE |
| STEPHANE LECHERE | ON FILE |
| STEPHANE LECLAIR | ON FILE |
| STEPHANE LECOMTE | ON FILE |
| STEPHANE LEMASSON | ON FILE |
| STEPHANE LEMAY | ON FILE |
| Stephane Lemay | slemay@live.com |
| STEPHANE LEMONNIER | ON FILE |
| STÉPHANE LEPAN | ON FILE |
| STEPHANE LEROUX | ON FILE |
| STEPHANE LEVET | ON FILE |
| STÉPHANE LIENHARD | ON FILE |
| STÉPHANE LIST | ON FILE |
| STEPHANE LORET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANE LUC JOEL DUBOIS | ON FILE |
| STEPHANE LUCIEN | ON FILE |
| STEPHANE MACHADO DE FREITAS | ON FILE |
| STÉPHANE MADER | ON FILE |
| STEPHANE MAILLY | ON FILE |
| STEPHANE MAIRE | ON FILE |
| STEPHANE MALBET | ON FILE |
| STEPHANE MALBREIL | ON FILE |
| STEPHANE MARIANI | ON FILE |
| STEPHANE MARTINS | ON FILE |
| STÉPHANE MARUÉJOLS | ON FILE |
| STEPHANE MASYN | ON FILE |
| STEPHANE MATHURIN | ON FILE |
| STEPHANE MAURIZIO | ON FILE |
| STEPHANE MBATCHOU | ON FILE |
| STEPHANE MENARD | ON FILE |
| STÉPHANE MENDES VAZ | ON FILE |
| Stephane Mendes Vaz | stephane.vaz@gmail.com |
| STEPHANE MERCIER | ON FILE |
| STEPHANE MERLAT | ON FILE |
| STEPHANE MICHAËL SZYPER | ON FILE |
| STEPHANE MOERTAMAT | ON FILE |
| STEPHANE MONTPETIT | ON FILE |
| STEPHANE MONTPETIT | ON FILE |
| STEPHANE MOREL | ON FILE |
| STEPHANE MULLER | ON FILE |
| STÉPHANE N'GUYEN | ON FILE |
| STÉPHANE NEPPER | ON FILE |
| STEPHANE NGUYEN | ON FILE |
| STEPHANE NICOLAS CHABROL | ON FILE |
| STEPHANE OLIBE | ON FILE |
| STEPHANE OUZLAN | ON FILE |
| STÉPHANE PACALET | ON FILE |
| STEPHANE PARADIS | ON FILE |
| STEPHANE PARE | ON FILE |
| STEPHANE PARIENTE | ON FILE |
| STEPHANE PERIGNY | ON FILE |
| STEPHANE PERRIN | ON FILE |
| STÉPHANE PFAENDER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANE PIANACCI | ON FILE |
| STEPHANE PIERREPONT | ON FILE |
| STÉPHANE PIETRZYKOWSKI | ON FILE |
| STÉPHANE PIRONTI | ON FILE |
| STÉPHANE PIZOT | ON FILE |
| STEPHANE PORTUGAIS | ON FILE |
| STEPHANE POUILLIEUTE | ON FILE |
| STÉPHANE PUJOL | ON FILE |
| STEPHANE QUERAUD | ON FILE |
| STEPHANE QUINTON | ON FILE |
| STEPHANE RADONJIC | ON FILE |
| STEPHANE RAKOTONIRINA | ON FILE |
| STEPHANE RAVIER | ON FILE |
| STEPHANE REYNAERT | ON FILE |
| STÉPHANE REZZADORE | ON FILE |
| STEPHANE RIGAUD | ON FILE |
| STEPHANE RODAS | ON FILE |
| STÉPHANE ROY | ON FILE |
| STEPHANE RUAULT | ON FILE |
| Stephane Ruault | stephane.ruault@gmail.com |
| STÉPHANE SCHMIT | ON FILE |
| STEPHANE SCHMITT | ON FILE |
| STEPHANE SENDRA | ON FILE |
| STEPHANE SEVIGNY | ON FILE |
| STEPHANE SIMPSON | ON FILE |
| STÉPHANE SORROCHE | ON FILE |
| STÉPHANE STASSIN | ON FILE |
| STÉPHANE TARTAROLI | ON FILE |
| STÉPHANE TATAR | ON FILE |
| STEPHANE TECHER | ON FILE |
| STÉPHANE TERRAL | ON FILE |
| STÉPHANE THEVENIN | ON FILE |
| STEPHANE THIROUX | ON FILE |
| STEPHANE TOKORE | ON FILE |
| STEPHANE TROLET | ON FILE |
| STEPHANE VERLET | ON FILE |
| STEPHANE VIGUIER | ON FILE |
| STEPHANE VILLARD | ON FILE |
| STÉPHANE VOLET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANE WAHL | ON FILE |
| STEPHANE WENRIC | ON FILE |
| STEPHANE WIERTZ | ON FILE |
| STEPHANE ZILAVEC | ON FILE |
| Stéphane, Windels | ON FILE |
| STEPHANI LUCAS | ON FILE |
| STEPHANI MOUKHAIBER | ON FILE |
| STEPHANIA FOSTER | ON FILE |
| STEPHANIA LYNN NIEBOER | ON FILE |
| STEPHANIA RUBIÑO | ON FILE |
| STEPHANIA WONG | ON FILE |
| STEPHANIE BECK | ON FILE |
| STEPHANIE BIBBS | ON FILE |
| STÉPHANIE BORGES | ON FILE |
| STÉPHANIE BOULOC | ON FILE |
| STÉPHANIE BOURDONNEAU | ON FILE |
| STEPHANIE BYRNE | ON FILE |
| STEPHANIE CALDERON | ON FILE |
| STEPHANIE CAMPA | ON FILE |
| STEPHANIE CHAPMAN | ON FILE |
| STEPHANIE CHAU | ON FILE |
| STEPHANIE CLARIDGE | ON FILE |
| STEPHANIE CLOWSER | ON FILE |
| STÉPHANIE COULOUVRAT | ON FILE |
| STEPHANIE CRAMER | ON FILE |
| STEPHANIE DEL ROSARIO | ON FILE |
| STEPHANIE DETTON | ON FILE |
| STEPHANIE ENNIS | ON FILE |
| STEPHANIE FELTON | ON FILE |
| STEPHANIE FENTER | ON FILE |
| STEPHANIE FITZGERALD | ON FILE |
| STEPHANIE GARCIA | ON FILE |
| STEPHANIE GILDEMYN | ON FILE |
| STEPHANIE GOUNOT | ON FILE |
| STEPHANIE GROVE | ON FILE |
| STEPHANIE GUTIERREZ | ON FILE |
| STEPHANIE HERRING | ON FILE |
| STEPHANIE KORNELL | ON FILE |
| STEPHANIE KROEGMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANIE  LENZLY | ON FILE |
| STEPHANIE  MASON | ON FILE |
| STEPHANIE  MCCLEARY | ON FILE |
| STEPHANIE  OKELLEY | ON FILE |
| STEPHANIE  OTERO PADRO | ON FILE |
| STEPHANIE  PEDROZA | ON FILE |
| STEPHANIE  ROESE | ON FILE |
| STEPHANIE  SELDON | ON FILE |
| STEPHANIE  SLAUGHTER | ON FILE |
| STEPHANIE  SMOLARSKI | ON FILE |
| STEPHANIE  SONG | ON FILE |
| STEPHANIE  WAISLER | ON FILE |
| STEPHANIE  WARD | ON FILE |
| STEPHANIE  YAP | ON FILE |
| STEPHANIE  YATES | ON FILE |
| STEPHANIE A MANEESE | ON FILE |
| STEPHANIE AAMOU | ON FILE |
| STEPHANIE ABENA OWUSU | ON FILE |
| STEPHANIE ALLERS | ON FILE |
| STEPHANIE ALVAREZ | ON FILE |
| STEPHANIE ANDERSON | ON FILE |
| STEPHANIE ANDERSON | ON FILE |
| STEPHANIE ANN SMITH | ON FILE |
| STEPHANIE ANNE HOWE | ON FILE |
| STEPHANIE ANOUAR | ON FILE |
| STEPHANIE ANTONIOU | ON FILE |
| STEPHANIE APPLING | ON FILE |
| STEPHANIE AROCHO | ON FILE |
| STEPHANIE ARROYO | ON FILE |
| STEPHANIE ASPIROT | ON FILE |
| STEPHANIE ATTEBERY | ON FILE |
| STEPHANIE BADGER | ON FILE |
| STEPHANIE BAKE | ON FILE |
| STEPHANIE BAKER | ON FILE |
| STEPHANIE BALBANEDA | ON FILE |
| STEPHANIE BALLARD | ON FILE |
| Stephanie Ballard | ballard.sl@gmail.com |
| STEPHANIE BALLAS | ON FILE |
| STEPHANIE BAUMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANIE BEAUCHEMIN | ON FILE |
| STEPHANIE BEBKO | ON FILE |
| STEPHANIE BEDARD | ON FILE |
| STEPHANIE BEERS | ON FILE |
| STEPHANIE BELLEFEUILLE | ON FILE |
| STEPHANIE BERNAL | ON FILE |
| STEPHANIE BERTRAND | ON FILE |
| STEPHANIE BEZZANT | ON FILE |
| STEPHANIE BIRD | ON FILE |
| STEPHANIE BIRD | ON FILE |
| STEPHANIE BLANC | ON FILE |
| STEPHANIE BLOOM | ON FILE |
| STEPHANIE BOK | ON FILE |
| STEPHANIE BOLO | ON FILE |
| STEPHANIE BONG | ON FILE |
| STEPHANIE BOSLEY | ON FILE |
| STEPHANIE BOUGAUD | ON FILE |
| STEPHANIE BOWER | ON FILE |
| STEPHANIE BOYARD | ON FILE |
| STEPHANIE BRESSELEERS | ON FILE |
| STEPHANIE BRETT-JOHNSON | ON FILE |
| STEPHANIE BRIGGS | ON FILE |
| STEPHANIE BRIVOIS | ON FILE |
| STEPHANIE BROCK | ON FILE |
| STEPHANIE BROOKS | ON FILE |
| Stephanie Brooks | scrivners@gmail.com |
| STEPHANIE BROWN | ON FILE |
| STEPHANIE BROWN | ON FILE |
| STEPHANIE BROYHILL | ON FILE |
| STEPHANIE BRUYERE | ON FILE |
| STEPHANIE BUI | ON FILE |
| STEPHANIE BUIJS | ON FILE |
| STEPHANIE CAIN | ON FILE |
| STEPHANIE CALKIN | ON FILE |
| STÉPHANIE CAMÉLIA MAACHI | ON FILE |
| STEPHANIE CAMPIONE | ON FILE |
| STEPHANIE CARBERRY | ON FILE |
| STEPHANIE CARINGAL | ON FILE |
| STEPHANIE CARRASCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANIE CARRASCO HERRERA | ON FILE |
| STEPHANIE CARSON | ON FILE |
| STEPHANIE CARVINO | ON FILE |
| STEPHANIE CASASOLA | ON FILE |
| STEPHANIE CEARLOCK | ON FILE |
| STEPHANIE CHAMBERS | ON FILE |
| STEPHANIE CHAN | ON FILE |
| STEPHANIE CHANG | ON FILE |
| STÉPHANIE CHANTAL MARET | ON FILE |
| STÈPHANIE CHARRIÉRE | ON FILE |
| STEPHANIE CHAVEZ | ON FILE |
| STÉPHANIE CHICOINE | ON FILE |
| STEPHANIE CHONG | ON FILE |
| STEPHANIE CHOY | ON FILE |
| STEPHANIE CHRISTENSEN | ON FILE |
| STEPHANIE CHRISTIANSON | ON FILE |
| STEPHANIE CHUA | ON FILE |
| STEPHANIE CLARK | ON FILE |
| STÉPHANIE CLAUDEL | ON FILE |
| STEPHANIE COCJIN | ON FILE |
| STEPHANIE COLON | ON FILE |
| STEPHANIE COOPER | ON FILE |
| STÉPHANIE COULON | ON FILE |
| STEPHANIE COUTU | ON FILE |
| STEPHANIE COUTURE | ON FILE |
| STEPHANIE CRAIG | ON FILE |
| STEPHANIE CYNK | ON FILE |
| STEPHANIE DANG | ON FILE |
| STEPHANIE DAVIS | ON FILE |
| STEPHANIE DE BOURMONT | ON FILE |
| STEPHANIE DE IULIO | ON FILE |
| STEPHANIE DE SANTE | ON FILE |
| STEPHANIE DERSNAH | ON FILE |
| STEPHANIE DICKEL | ON FILE |
| STEPHANIE DONNA KOEHN | ON FILE |
| STEPHANIE DRIEDGER | ON FILE |
| STEPHANIE DU | ON FILE |
| STEPHANIE DUESLER | ON FILE |
| STEPHANIE DYE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANIE DYKES | ON FILE |
| STEPHANIE EBY | ON FILE |
| STEPHANIE ELAINE DE LA CRUZ | ON FILE |
| STEPHANIE ESPY | ON FILE |
| STEPHANIE ESTELL | ON FILE |
| STEPHANIE ESTRADA | ON FILE |
| STEPHANIE FARIAS | ON FILE |
| STEPHANIE FELIX | ON FILE |
| STEPHANIE FOHEY | ON FILE |
| STEPHANIE FORIER | ON FILE |
| STEPHANIE FOWLER | ON FILE |
| STEPHANIE FREY | ON FILE |
| STEPHANIE GABER | ON FILE |
| STEPHANIE GARRETT BACON | ON FILE |
| STEPHANIE GAYESKI | ON FILE |
| STEPHANIE GAYLE GORDON | ON FILE |
| STEPHANIE GEE | ON FILE |
| STEPHANIE GERANT | ON FILE |
| STEPHANIE GERSTENBERG | ON FILE |
| STEPHANIE GIANCOTTI | ON FILE |
| STEPHANIE GILCHRIST | ON FILE |
| STEPHANIE GLOEDE | ON FILE |
| STEPHANIE GRAHAM | ON FILE |
| STEPHANIE GRAY | ON FILE |
| STEPHANIE GREEN | ON FILE |
| STEPHANIE GUIBERT | ON FILE |
| STEPHANIE GUZMAN | ON FILE |
| STEPHANIE HAHN | ON FILE |
| STEPHANIE HALE | ON FILE |
| STEPHANIE HANDY | ON FILE |
| STEPHANIE HAWKINS | ON FILE |
| STEPHANIE HE | ON FILE |
| STEPHANIE HILL | ON FILE |
| STEPHANIE HINDES | ON FILE |
| STEPHANIE HO | ON FILE |
| STEPHANIE HOWANIETZ | ON FILE |
| STEPHANIE IANNARONE | ON FILE |
| STEPHANIE INGALLS | ON FILE |
| STEPHANIE ISON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Stephanie Izquieta | ON FILE |
| STEPHANIE JACKSON | ON FILE |
| STEPHANIE JANESH | ON FILE |
| STEPHANIE JEAN HEINSOHN | ON FILE |
| STEPHANIE JO YEAGER | ON FILE |
| STEPHANIE JOHNSON | ON FILE |
| STEPHANIE JOHNSON | ON FILE |
| STEPHANIE JOHNSTON | ON FILE |
| STEPHANIE JONES | ON FILE |
| STEPHANIE JOY  CRISTE | ON FILE |
| STEPHANIE JOY HILL | ON FILE |
| STEPHANIE JURCZAK | ON FILE |
| STEPHANIE KENDRA | ON FILE |
| STEPHANIE KHOI SHIM LIM | ON FILE |
| STEPHANIE KING | ON FILE |
| STEPHANIE KITINGAN | ON FILE |
| STEPHANIE KNECHT | ON FILE |
| STEPHANIE KNOWLTON | ON FILE |
| STEPHANIE KREMPA | ON FILE |
| Stephanie Kucek | ON FILE |
| Stephanie Kucek | ON FILE |
| STEPHANIE KUNDA | ON FILE |
| STEPHANIE KUO | ON FILE |
| STEPHANIE LADEROUTE | ON FILE |
| STEPHANIE LAPOINTE | ON FILE |
| STEPHANIE LARSON | ON FILE |
| STEPHANIE LAU | ON FILE |
| STEPHANIE LAUREDENT | ON FILE |
| STEPHANIE LAYMAN | ON FILE |
| STEPHANIE LEAH TEICH-MCGOLDRICK | ON FILE |
| STEPHANIE LEE | ON FILE |
| STEPHANIE LEHOTSKY | ON FILE |
| STÉPHANIE LESCHIUTTA | ON FILE |
| STEPHANIE LIM CAPELLO | ON FILE |
| STEPHANIE LINDSEY | ON FILE |
| STEPHANIE LOCKE | ON FILE |
| STEPHANIE LOGAN | ON FILE |
| STEPHANIE LOPEZ | ON FILE |
| STEPHANIE LOPEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANIE LOSCALZO | ON FILE |
| STEPHANIE LOVEDAY | ON FILE |
| STEPHANIE LUMBRERAS | ON FILE |
| Stephanie Lycee | ON FILE |
| STEPHANIE LYE KUAN WONG | ON FILE |
| STEPHANIE LYNN EDMEADE | ON FILE |
| STEPHANIE LYNN TUORTO | ON FILE |
| STEPHANIE M | ON FILE |
| STEPHANIE MA | ON FILE |
| STEPHANIE MA | ON FILE |
| Stephanie Ma | stephanie.mw.ma@gmail.com |
| STEPHANIE MAFFEZZOLI | ON FILE |
| STEPHANIE MAKISHIMA | ON FILE |
| STEPHANIE MALDONADO | ON FILE |
| STEPHANIE MARCA | ON FILE |
| STEPHANIE MARIE KEELS | ON FILE |
| STEPHANIE MARIN | ON FILE |
| STEPHANIE MARINA ROE | ON FILE |
| STÉPHANIE MARMITTE | ON FILE |
| STEPHANIE MARTIN | ON FILE |
| STEPHANIE MARTINEZ | ON FILE |
| STÉPHANIE MATHIEU | ON FILE |
| STEPHANIE MAYER | ON FILE |
| STEPHANIE MCCLAIN | ON FILE |
| STEPHANIE MCCONKEY | ON FILE |
| STEPHANIE MCKNIGHT | ON FILE |
| STEPHANIE MELING | ON FILE |
| STEPHANIE MELROSE | ON FILE |
| STEPHANIE MELTON | ON FILE |
| Stephanie Melton | slmelton@yahoo.com |
| STEPHANIE MERRITT | ON FILE |
| STEPHANIE MESA | ON FILE |
| STEPHANIE METTRY | ON FILE |
| STEPHANIE MICHAELIDOU | ON FILE |
| STEPHANIE MILLER | ON FILE |
| STEPHANIE MIRELL | ON FILE |
| STEPHANIE MOJICA | ON FILE |
| STEPHANIE MOLDASCHEL | ON FILE |
| STEPHANIE MORALES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STÉPHANIE MOREAU | ON FILE |
| STEPHANIE MORRONE | ON FILE |
| STEPHANIE MOUNTAIN | ON FILE |
| STEPHANIE MOUWEN | ON FILE |
| STEPHANIE MOVAHHED | ON FILE |
| STEPHANIE MURPHY | ON FILE |
| STEPHANIE MYERS | ON FILE |
| Stephanie Neely | ON FILE |
| STEPHANIE NEUBER | ON FILE |
| STEPHANIE NG | ON FILE |
| STEPHANIE NICOLE ALLEN | ON FILE |
| STEPHANIE NORRIS | ON FILE |
| STEPHANIE NOVAKIS | ON FILE |
| STEPHANIE NUNEZ | ON FILE |
| STÉPHANIE OBERTO | ON FILE |
| STEPHANIE OOI | ON FILE |
| STEPHANIE ORIELLY | ON FILE |
| STEPHANIE ORTEGA HERRERA | ON FILE |
| STEPHANIE OTOOLE | ON FILE |
| STEPHANIE PACE | ON FILE |
| STEPHANIE PAIGE GOLD | ON FILE |
| STEPHANIE PAPPAS | ON FILE |
| STEPHANIE PARUSH | ON FILE |
| STEPHANIE PASTIDIO | ON FILE |
| STEPHANIE PATTERSON | ON FILE |
| STEPHANIE PATTERSON | ON FILE |
| STEPHANIE PAUL | ON FILE |
| STEPHANIE PEATE | ON FILE |
| STÉPHANIE PEDRIOLI | ON FILE |
| STEPHANIE PENROD | ON FILE |
| STEPHANIE PHILIPP | ON FILE |
| STEPHANIE PHILIPPE | ON FILE |
| STÉPHANIE PIERRET | ON FILE |
| STEPHANIE PIPER | ON FILE |
| STEPHANIE PIQUETTE | ON FILE |
| STEPHANIE PLACZEK | ON FILE |
| STEPHANIE PLOMARITY | ON FILE |
| STEPHANIE PORTER | ON FILE |
| STEPHANIE POTTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANIE POWELL | ON FILE |
| STEPHANIE POWELL | ON FILE |
| STEPHANIE PROCTER | ON FILE |
| STEPHANIE PRUITT | ON FILE |
| STEPHANIE PUPPI | ON FILE |
| STEPHANIE RALSTON | ON FILE |
| stephanie ralston | sralston527@gmail.com |
| STEPHANIE RAMIREZ LOPEZ | ON FILE |
| STEPHANIE RAMOS-DOMINKO | ON FILE |
| STEPHANIE RATH | ON FILE |
| STEPHANIE RATKOVIC | ON FILE |
| STEPHANIE RAY | ON FILE |
| STEPHANIE REAMES | ON FILE |
| STEPHANIE REBELO | ON FILE |
| STEPHANIE REEDY | ON FILE |
| STEPHANIE REGNA-GLADIN | ON FILE |
| STEPHANIE REID | ON FILE |
| STEPHANIE RENEE HALSTEAD | ON FILE |
| STEPHANIE REYES | ON FILE |
| STEPHANIE REYNOLDS | ON FILE |
| STEPHANIE RIZK | ON FILE |
| STEPHANIE ROBERTS | ON FILE |
| STEPHANIE ROBERTSON | ON FILE |
| STEPHANIE ROMANELLA | ON FILE |
| STEPHANIE ROMERO | ON FILE |
| STEPHANIE ROSE JANSEN | ON FILE |
| STEPHANIE ROSEMARIE HARRIS | ON FILE |
| STEPHANIE ROSENDO | ON FILE |
| STEPHANIE ROSSI | ON FILE |
| STEPHANIE ROZE SACDALAN | ON FILE |
| STEPHANIE SABINE SHAFFER | ON FILE |
| STEPHANIE SACHA | ON FILE |
| Stephanie Sacha | stephaniesacha@gmail.com |
| STEPHANIE SALMON | ON FILE |
| STEPHANIE SANTAMARIA | ON FILE |
| STEPHANIE SANTOS | ON FILE |
| STEPHANIE SANTOS | ON FILE |
| STEPHANIE SARMIENTO | ON FILE |
| STEPHANIE SCHROEDER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANIE SELMAN | ON FILE |
| STEPHANIE SEPULVEDA MESIAS | ON FILE |
| STEPHANIE SERRANO | ON FILE |
| STEPHANIE SHAHINE | ON FILE |
| STEPHANIE SHAM | ON FILE |
| STEPHANIE SHULTZ | ON FILE |
| STEPHANIE SIABATTO | ON FILE |
| STEPHANIE SILVA | ON FILE |
| STEPHANIE SIMS | ON FILE |
| STEPHANIE SMITH | ON FILE |
| STEPHANIE SMITH | ON FILE |
| STEPHANIE SOBIN | ON FILE |
| STEPHANIE SOON | ON FILE |
| STEPHANIE SOUTHERN | ON FILE |
| STEPHANIE SPECYAL | ON FILE |
| STEPHANIE STABLES | ON FILE |
| STEPHANIE STACK | ON FILE |
| STEPHANIE STAWISZYNSKI | ON FILE |
| STÉPHANIE STURNICH | ON FILE |
| STEPHANIE SU LING CHOO | ON FILE |
| STEPHANIE SUTTO | ON FILE |
| STEPHANIE TACKETT | ON FILE |
| STEPHANIE TAUB | ON FILE |
| STEPHANIE TAUBERT | ON FILE |
| STEPHANIE TAYLOR | ON FILE |
| STEPHANIE TELADO | ON FILE |
| STEPHANIE TERRAZAS | ON FILE |
| Stephanie Thor | ON FILE |
| STEPHANIE THOR | ON FILE |
| STEPHANIE TINE | ON FILE |
| STEPHANIE TOME | ON FILE |
| STÉPHANIE TON | ON FILE |
| STEPHANIE TRAKAS | ON FILE |
| STEPHANIE TRAVERSO | ON FILE |
| STEPHANIE TRAVIS | ON FILE |
| STEPHANIE TRINH | ON FILE |
| STEPHANIE TRUDELL | ON FILE |
| STEPHANIE TRUEHEART | ON FILE |
| STEPHANIE TRUJILLO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANIE TRUJILLO | ON FILE |
| STEPHANIE TRUJILLO VERGARA | ON FILE |
| STEPHANIE TURCIOS | ON FILE |
| STEPHANIE TURNER | ON FILE |
| STEPHANIE VALAREZO | ON FILE |
| STEPHANIE VALIERGUE | ON FILE |
| STEPHANIE VALLE | ON FILE |
| STEPHANIE VD SLUIS | ON FILE |
| STEPHANIE VISSER | ON FILE |
| STEPHANIE VIVIER | ON FILE |
| STÉPHANIE VOYER | ON FILE |
| STEPHANIE WALKER | ON FILE |
| STEPHANIE WALKER | ON FILE |
| STEPHANIE WALTHER | ON FILE |
| STEPHANIE WALTI | ON FILE |
| STEPHANIE WANG | ON FILE |
| STEPHANIE WANG | ON FILE |
| STEPHANIE WARNER | ON FILE |
| STEPHANIE WATRIN | ON FILE |
| STEPHANIE WATSON | ON FILE |
| STEPHANIE WATTS | ON FILE |
| STEPHANIE WEERSINK | ON FILE |
| STEPHANIE WEGG | ON FILE |
| STEPHANIE WEIDYA | ON FILE |
| STEPHANIE WELLMAN | ON FILE |
| STEPHANIE WENZLER | ON FILE |
| STEPHANIE WHITE | ON FILE |
| STEPHANIE WHITEMAN | ON FILE |
| STEPHANIE WHITLOCK | ON FILE |
| STEPHANIE WHITMOYER | ON FILE |
| STEPHANIE WHITTLE | ON FILE |
| STEPHANIE WILSON | ON FILE |
| STEPHANIE WING YUE CHAN | ON FILE |
| STEPHANIE WINSOR | ON FILE |
| STEPHANIE WONG | ON FILE |
| STEPHANIE WONG | ON FILE |
| STEPHANIE X WANG | ON FILE |
| STEPHANIE YAM | ON FILE |
| STEPHANIE YANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHANIE YARNELL | ON FILE |
| STEPHANIE YATES | ON FILE |
| STEPHANIE YEESHAN LIU | ON FILE |
| STEPHANIE ZACHARIAS | ON FILE |
| STEPHANIE ZANIBONI | ON FILE |
| STEPHANIE ZERR | ON FILE |
| STEPHANINE ANAK JAMES | ON FILE |
| STEPHANNIE EDWARDS | ON FILE |
| STEPHANO AGUIRRE | ON FILE |
| STEPHANO PEREIRA | ON FILE |
| STEPHANOS VITORATOS | ON FILE |
| STEPHANOS PROTOPAPPAS | ON FILE |
| STEPHANOS SOUROPETSIS | ON FILE |
| STEPHANUS BOSHOFF | ON FILE |
| STEPHANUS ADRIANUS FRANCISCUS ARTS | ON FILE |
| STEPHANUS HENDRIKSZ | ON FILE |
| STEPHANUS JACOBUS BELLINGAN | ON FILE |
| STEPHANUS LE ROUX | ON FILE |
| STEPHANUS REYNDERS | ON FILE |
| STEPHANUS VAN GILS | ON FILE |
| STEPHANY ARRIOLA | ON FILE |
| STEPHANY CUELLAR | ON FILE |
| STEPHANY HENRY | ON FILE |
| STEPHANY JOSÉ VILLARROEL GÓMEZ | ON FILE |
| STEPHANY LOWNDES | ON FILE |
| STEPHANY MAE MORALES | ON FILE |
| STEPHANY MARREEL | ON FILE |
| STEPHANY MIRANDA | ON FILE |
| STEPHANY PICCIRILLO | ON FILE |
| STEPHANY RODRIGUEZ | ON FILE |
| STEPHANY SOPHIE ZAJICEK | ON FILE |
| STEPHANY-A. CROWLEY | ON FILE |
| STEPHAUN EDWARDS | ON FILE |
| stephen | ON FILE |
| STEPHEN ADAMS | ON FILE |
| STEPHEN ADAMTHWAITE | ON FILE |
| STEPHEN ADJEI-KWARTENG | ON FILE |
| STEPHEN ALSOBROOK | ON FILE |
| STEPHEN AMAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN ANDERSEN | ON FILE |
| STEPHEN BAHOUTH | ON FILE |
| STEPHEN BANDICO | ON FILE |
| STEPHEN BEAUMONT | ON FILE |
| STEPHEN BEBBER | ON FILE |
| STEPHEN BENNETT | ON FILE |
| STEPHEN BENTON | ON FILE |
| stephen boisvert | ON FILE |
| STEPHEN BRADLEY | ON FILE |
| STEPHEN BRENNAN | ON FILE |
| STEPHEN BROWNE | ON FILE |
| STEPHEN BURKE | ON FILE |
| STEPHEN BYRNE | ON FILE |
| STEPHEN CARTER | ON FILE |
| STEPHEN CECIL | ON FILE |
| STEPHEN CHADWICK | ON FILE |
| STEPHEN CHOPRA | ON FILE |
| STEPHEN CONDON | ON FILE |
| STEPHEN CUMMINS | ON FILE |
| STEPHEN DICKERSON | ON FILE |
| STEPHEN EIRING | ON FILE |
| STEPHEN FAGAN | ON FILE |
| STEPHEN FAVA JR | ON FILE |
| STEPHEN FOARD | ON FILE |
| STEPHEN FORDE | ON FILE |
| STEPHEN GANAWAY | ON FILE |
| STEPHEN GEKAS | ON FILE |
| STEPHEN GOMEZ | ON FILE |
| STEPHEN GORMAN | ON FILE |
| STEPHEN GRAY | ON FILE |
| STEPHEN GREEN | ON FILE |
| STEPHEN GRIFFIN | ON FILE |
| STEPHEN GRUBB | ON FILE |
| STEPHEN HALEY | ON FILE |
| STEPHEN HALPERIN | ON FILE |
| STEPHEN HARNDEN | ON FILE |
| STEPHEN HAUSMAN | ON FILE |
| STEPHEN HAYMER | ON FILE |
| STEPHEN HAYSLETTE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN HILL | ON FILE |
| STEPHEN HOLMES | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN KAY II | ON FILE |
| STEPHEN KENDALL | ON FILE |
| STEPHEN KIRTON | ON FILE |
| STEPHEN LEE | ON FILE |
| STEPHEN LEONETTI | ON FILE |
| STEPHEN LEWIS | ON FILE |
| STEPHEN LOUIS KEATING | ON FILE |
| STEPHEN MANSER | ON FILE |
| STEPHEN MATSON | ON FILE |
| STEPHEN MAY | ON FILE |
| STEPHEN MAY | ON FILE |
| STEPHEN MCINTOSH | ON FILE |
| STEPHEN MENDIBLES | ON FILE |
| STEPHEN MEURET | ON FILE |
| STEPHEN MICHAELSON | ON FILE |
| STEPHEN MIFSUD | ON FILE |
| STEPHEN MILLER | ON FILE |
| STEPHEN MITCHELL | ON FILE |
| STEPHEN MORRIS | ON FILE |
| Stephen Morris | ON FILE |
| STEPHEN MULLIGAN | ON FILE |
| STEPHEN NYOKABI | ON FILE |
| STEPHEN O’SULLIVAN | ON FILE |
| STEPHEN OBOMIGHIE | ON FILE |
| STEPHEN OSBORNE | ON FILE |
| STEPHEN OTTO | ON FILE |
| STEPHEN PANAYIOTOU | ON FILE |
| STEPHEN PECKHAM | ON FILE |
| STEPHEN PETERS | ON FILE |
| STEPHEN POLLOCK | ON FILE |
| STEPHEN POWELL | ON FILE |
| STEPHEN POWELL | ON FILE |
| STEPHEN PRINCE | ON FILE |
| STEPHEN RAHMEY | ON FILE |
| STEPHEN REYES | ON FILE |
| STEPHEN RITCHIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN RODD | ON FILE |
| STEPHEN RODRIGUE | ON FILE |
| STEPHEN ROZWOOD | ON FILE |
| STEPHEN RUDD | ON FILE |
| STEPHEN SANSOM | ON FILE |
| STEPHEN SAVAGE | ON FILE |
| STEPHEN SCARPITTI | ON FILE |
| STEPHEN SCHIAVO | ON FILE |
| STEPHEN SEEDHOUSE | ON FILE |
| STEPHEN SHIAMONE | ON FILE |
| STEPHEN SILVERSTEIN | ON FILE |
| STEPHEN SIMMS | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SOOS | ON FILE |
| STEPHEN STAFFORD | ON FILE |
| STEPHEN STARLING | ON FILE |
| STEPHEN STELZER | ON FILE |
| STEPHEN STUBBLEFIELD | ON FILE |
| STEPHEN SWALES | ON FILE |
| STEPHEN TAIT | ON FILE |
| STEPHEN TAN | ON FILE |
| STEPHEN THOMAS | ON FILE |
| STEPHEN THOMPSON | ON FILE |
| STEPHEN THOMPSON | ON FILE |
| STEPHEN TOBIN | ON FILE |
| STEPHEN TSE | ON FILE |
| STEPHEN VALDES | ON FILE |
| STEPHEN VANBUREN | ON FILE |
| STEPHEN VON OPPELN-BRONIKOWSKI | ON FILE |
| STEPHEN VRANISH | ON FILE |
| STEPHEN WALKER | ON FILE |
| STEPHEN WALKER | ON FILE |
| STEPHEN WHITING | ON FILE |
| STEPHEN WRIGHT | ON FILE |
| STEPHEN WRIGHT | ON FILE |
| STEPHEN YAKUBISIN | ON FILE |
| STEPHEN ZIEGLER | ON FILE |
| STEPHEN A EATON | ON FILE |
| STEPHEN A KAHN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN A STAYER | ON FILE |
| STEPHEN A.L. SMITH | ssmith6@gmail.com |
| STEPHEN ABDULLAH | ON FILE |
| STEPHEN ACHZIGER | ON FILE |
| STEPHEN ADAMS | ON FILE |
| STEPHEN ADEOYE | ON FILE |
| STEPHEN ADIEL CAMARGO | ON FILE |
| STEPHEN ADKINS | ON FILE |
| STEPHEN ADOLFSON | ON FILE |
| STEPHEN AIGBOKHAI IDONIJE | ON FILE |
| STEPHEN AINSWORTH | ON FILE |
| STEPHEN ALBERT WILLOUGHBY | ON FILE |
| STEPHEN ALDERMAN | ON FILE |
| STEPHEN ALEXANDER TWAIT | ON FILE |
| STEPHEN ALGER | ON FILE |
| STEPHEN ALLEGREZZA | ON FILE |
| STEPHEN ALLEN BROUILLARD | ON FILE |
| STEPHEN ALLERTI | ON FILE |
| STEPHEN ANANIAN | ON FILE |
| STEPHEN ANDERSON | ON FILE |
| STEPHEN ANDERSON | ON FILE |
| STEPHEN ANDERSON | ON FILE |
| STEPHEN ANDERSON | ON FILE |
| STEPHEN ANDREASE | ON FILE |
| STEPHEN ANDREW LOCKWOOD | ON FILE |
| STEPHEN ANDREW LYONS | ON FILE |
| STEPHEN ANDREW WISEMAN | ON FILE |
| STEPHEN ANDRUS | ON FILE |
| STEPHEN ANESI | ON FILE |
| STEPHEN ANGELL | ON FILE |
| STEPHEN ANISTON | ON FILE |
| STEPHEN ANISTON | ON FILE |
| STEPHEN ANNA | ON FILE |
| Stephen Anthony | ON FILE |
| STEPHEN ANTHONY ODDO | ON FILE |
| STEPHEN ANTHONY WEITZEL | ON FILE |
| STEPHEN ANTHONY ZIEBART | ON FILE |
| STEPHEN ANTONELLI | ON FILE |
| STEPHEN ANTONUCCI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN ANWUZIA | ON FILE |
| STEPHEN ARCHIBALD | ON FILE |
| STEPHEN ARME | ON FILE |
| STEPHEN ARMSON | ON FILE |
| STEPHEN ASHLEY HERRING | ON FILE |
| STEPHEN ASHWORTH | ON FILE |
| STEPHEN AUGUST | ON FILE |
| STEPHEN AUGUSTYN | ON FILE |
| STEPHEN AUYONG SAN SAN | ON FILE |
| STEPHEN BAGASAO | ON FILE |
| STEPHEN BAILEY | ON FILE |
| STEPHEN BAILEY | ON FILE |
| STEPHEN BAILEY | ON FILE |
| STEPHEN BAKER | ON FILE |
| STEPHEN BAKKER | ON FILE |
| STEPHEN BALL | ON FILE |
| STEPHEN BALL | ON FILE |
| STEPHEN BALLANTINE | ON FILE |
| STEPHEN BANG | ON FILE |
| STEPHEN BARDWELL | ON FILE |
| STEPHEN BARNETT | ON FILE |
| STEPHEN BARNEY | ON FILE |
| STEPHEN BARONE | ON FILE |
| STEPHEN BARTON | ON FILE |
| STEPHEN BASFORD | ON FILE |
| STEPHEN BASTAWROS | ON FILE |
| STEPHEN BATHGATE | ON FILE |
| STEPHEN BATTAGLIA | ON FILE |
| STEPHEN BAXTER | ON FILE |
| STEPHEN BAYNE | ON FILE |
| STEPHEN BEACHLER | ON FILE |
| STEPHEN BEASLEY | ON FILE |
| STEPHEN BEATY | ON FILE |
| STEPHEN BEAVER | ON FILE |
| STEPHEN BECK | ON FILE |
| STEPHEN BECK | ON FILE |
| STEPHEN BEINS | ON FILE |
| STEPHEN BELL | ON FILE |
| STEPHEN BELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN BELL | ON FILE |
| STEPHEN BELL | ON FILE |
| STEPHEN BENAVIDES | ON FILE |
| STEPHEN BENDER | ON FILE |
| STEPHEN BENTLEY | ON FILE |
| STEPHEN BENTLEY | ON FILE |
| STEPHEN BENTLEY | ON FILE |
| STEPHEN BENZIO | ON FILE |
| STEPHEN BERGMAN | ON FILE |
| STEPHEN BERHAR | ON FILE |
| STEPHEN BERNARD | ON FILE |
| STEPHEN BERNARDO ROZO | ON FILE |
| STEPHEN BERRY | ON FILE |
| STEPHEN BERTSCH | ON FILE |
| STEPHEN BEZA | ON FILE |
| STEPHEN BIENVENU | ON FILE |
| STEPHEN BIGGINS | ON FILE |
| STEPHEN BIRDSONG | ON FILE |
| STEPHEN BIRDSONG | ON FILE |
| STEPHEN BIRDSONG | ON FILE |
| STEPHEN BLACK | ON FILE |
| STEPHEN BLALOCK | ON FILE |
| Stephen Blandamer | ON FILE |
| STEPHEN BLANTON | ON FILE |
| STEPHEN BLATTI | ON FILE |
| STEPHEN BLITZ | ON FILE |
| STEPHEN BLOM | ON FILE |
| STEPHEN BOE | ON FILE |
| STEPHEN BOERNER | ON FILE |
| STEPHEN BOGAN | ON FILE |
| STEPHEN BOGDANOV | ON FILE |
| STEPHEN BOLING | ON FILE |
| STEPHEN BOLT | ON FILE |
| STEPHEN BONJOUR | ON FILE |
| STEPHEN BOOKSTABER | ON FILE |
| STEPHEN BOOTH | ON FILE |
| STEPHEN BORTHWICK | ON FILE |
| Stephen Bos | ON FILE |
| STEPHEN BOSTAPH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN BOSWORTH | ON FILE |
| STEPHEN BOTHA | ON FILE |
| STEPHEN BOTTEX | ON FILE |
| STEPHEN BOUGHTER | ON FILE |
| STEPHEN BOWEN | ON FILE |
| STEPHEN BOWEN | ON FILE |
| STEPHEN BOYCE | ON FILE |
| STEPHEN BOYD | ON FILE |
| STEPHEN BOYLE | ON FILE |
| STEPHEN BRADBURN | ON FILE |
| STEPHEN BRADFORD NABERS | ON FILE |
| STEPHEN BRADLEY | ON FILE |
| STEPHEN BRADLEY | ON FILE |
| STEPHEN BRALVER | ON FILE |
| STEPHEN BRANCALE | ON FILE |
| STEPHEN BRANDES | ON FILE |
| STEPHEN BRANDT | ON FILE |
| STEPHEN BREAULT | ON FILE |
| STEPHEN BREMNER | ON FILE |
| STEPHEN BRENNAN | ON FILE |
| Stephen Brent Smith | ON FILE |
| STEPHEN BRENT SMITH | ON FILE |
| STEPHEN BRETHERTON | ON FILE |
| STEPHEN BRIAN BROWN | ON FILE |
| STEPHEN BRIAN SUPE | ON FILE |
| STEPHEN BRIAN TARAYAO | ON FILE |
| STEPHEN BRICE | ON FILE |
| STEPHEN BRIDGE | ON FILE |
| STEPHEN BRIGANTI | ON FILE |
| STEPHEN BRIGGS | ON FILE |
| STEPHEN BRODERICK | ON FILE |
| STEPHEN BROWN | ON FILE |
| STEPHEN BROWN | ON FILE |
| STEPHEN BROWN | ON FILE |
| STEPHEN BROWN | ON FILE |
| STEPHEN BROWN | ON FILE |
| STEPHEN BROWNE | ON FILE |
| STEPHEN BRYAN | ON FILE |
| STEPHEN BRYANT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN BUCHANAN | ON FILE |
| STEPHEN BUDD | ON FILE |
| STEPHEN BULL | ON FILE |
| STEPHEN BUMGARNER | ON FILE |
| STEPHEN BUNBURY | ON FILE |
| STEPHEN BURAND | ON FILE |
| Stephen Burbidge | ON FILE |
| STEPHEN BURBIDGE | ON FILE |
| STEPHEN BURDEN | ON FILE |
| STEPHEN BURKE | ON FILE |
| STEPHEN BURNETT | ON FILE |
| STEPHEN BURNS | ON FILE |
| STEPHEN BURROWS | ON FILE |
| STEPHEN BUTLER | ON FILE |
| STEPHEN BUTTERWORTH | ON FILE |
| STEPHEN BUXTON | ON FILE |
| STEPHEN BYERS | ON FILE |
| STEPHEN BYRNE | ON FILE |
| STEPHEN C BISCONTINE | ON FILE |
| STEPHEN C GONZALES | ON FILE |
| STEPHEN C PAINE | ON FILE |
| STEPHEN CALABRESE | ON FILE |
| STEPHEN CALDER | ON FILE |
| STEPHEN CALLENDER | ON FILE |
| STEPHEN CALVERT | ON FILE |
| STEPHEN CAMPAYNE | ON FILE |
| STEPHEN CAMPBELL | ON FILE |
| STEPHEN CAMPBELL | ON FILE |
| STEPHEN CAMPBELL | ON FILE |
| STEPHEN CAMPBELL | ON FILE |
| STEPHEN CAMPBELL | ON FILE |
| STEPHEN CAMPBELL | ON FILE |
| STEPHEN CANGEMI | ON FILE |
| STEPHEN CANO | ON FILE |
| STEPHEN CARAG | ON FILE |
| STEPHEN CARBAJAL | ON FILE |
| STEPHEN CARDEN | ON FILE |
| STEPHEN CARMONA | ON FILE |
| STEPHEN CAROLEO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN CARR | ON FILE |
| STEPHEN CARRO | ON FILE |
| STEPHEN CARROLL | ON FILE |
| STEPHEN CARSON | ON FILE |
| STEPHEN CARSON | ON FILE |
| STEPHEN CASTILLO | ON FILE |
| STEPHEN CATTANEO | ON FILE |
| STEPHEN CESARO | ON FILE |
| STEPHEN CHADWICK | ON FILE |
| STEPHEN CHALUPKA | ON FILE |
| STEPHEN CHAMBERS | ON FILE |
| STEPHEN CHAN | ON FILE |
| STEPHEN CHAN | ON FILE |
| STEPHEN CHANDLER | ON FILE |
| STEPHEN CHANG | ON FILE |
| STEPHEN CHANSLOR | ON FILE |
| STEPHEN CHAPMAN | ON FILE |
| STEPHEN CHARNLEY | ON FILE |
| STEPHEN CHAUVIN | ON FILE |
| STEPHEN CHELLIS | ON FILE |
| STEPHEN CHEN | ON FILE |
| STEPHEN CHEN | ON FILE |
| STEPHEN CHEN | ON FILE |
| STEPHEN CHIE | ON FILE |
| STEPHEN CHILDS | ON FILE |
| STEPHEN CHINAZA OSADEBE | ON FILE |
| STEPHEN CHIU | ON FILE |
| STEPHEN CHO | ON FILE |
| STEPHEN CHO | ON FILE |
| STEPHEN CHOI | ON FILE |
| STEPHEN CHONG | ON FILE |
| STEPHEN CHRISTIE | ON FILE |
| STEPHEN CHRISTOPHER SHORTALL | ON FILE |
| STEPHEN CHRISTOPHER SMITH | ON FILE |
| STEPHEN CHRISTOPHER WUNDKE | ON FILE |
| STEPHEN CHU | ON FILE |
| STEPHEN CHUNG | ON FILE |
| STEPHEN CHUNG | ON FILE |
| Stephen Chung | ksun.hk@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN CHUNG LEUNG WAH | ON FILE |
| STEPHEN CICIRELLI | ON FILE |
| STEPHEN CLARK | ON FILE |
| STEPHEN CLARK | ON FILE |
| STEPHEN CLARKE | ON FILE |
| STEPHEN CLARKE | ON FILE |
| STEPHEN CLARKE | ON FILE |
| STEPHEN CLEARY | ON FILE |
| STEPHEN CLEGG | ON FILE |
| STEPHEN CLINE | ON FILE |
| STEPHEN CLOUGH | ON FILE |
| STEPHEN COATES | ON FILE |
| STEPHEN COFFEY | ON FILE |
| STEPHEN COLE | ON FILE |
| STEPHEN COLE | ON FILE |
| STEPHEN COLE | ON FILE |
| STEPHEN COLEMAN | ON FILE |
| STEPHEN COLES | ON FILE |
| STEPHEN COLLIER | ON FILE |
| STEPHEN COLLING | ON FILE |
| STEPHEN COLLINS | ON FILE |
| STEPHEN COLLINS | ON FILE |
| STEPHEN COMBE | ON FILE |
| STEPHEN COMERICO | ON FILE |
| STEPHEN CONCILLA | ON FILE |
| STEPHEN CONNOR ZAUTKE | ON FILE |
| STEPHEN CONNORS | ON FILE |
| STEPHEN CONROY | ON FILE |
| STEPHEN CONSUEGRA | ON FILE |
| STEPHEN CONWAY | ON FILE |
| STEPHEN CONYERS | ON FILE |
| STEPHEN COOK | ON FILE |
| STEPHEN COOKSEY | ON FILE |
| STEPHEN COOPER | ON FILE |
| STEPHEN COOPER | ON FILE |
| STEPHEN COOPER | ON FILE |
| STEPHEN COOPER | ON FILE |
| STEPHEN CORBY | ON FILE |
| STEPHEN CORCORAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN CORIO | ON FILE |
| STEPHEN CORNELIUS | ON FILE |
| STEPHEN CORRADO | ON FILE |
| STEPHEN CORREA | ON FILE |
| STEPHEN CORY | ON FILE |
| STEPHEN COTHAM | ON FILE |
| STEPHEN COURT | ON FILE |
| STEPHEN COX | ON FILE |
| STEPHEN COX | ON FILE |
| STEPHEN COX | ON FILE |
| STEPHEN COZZI | ON FILE |
| STEPHEN CREASEY | ON FILE |
| STEPHEN CREASEY | ON FILE |
| STEPHEN CRISCUOLO | ON FILE |
| STEPHEN CRISTIANO | ON FILE |
| STEPHEN CROCKER | ON FILE |
| STEPHEN CROFT | ON FILE |
| STEPHEN CROOKS | ON FILE |
| STEPHEN CROSBIE | ON FILE |
| STEPHEN CSONKA | ON FILE |
| STEPHEN CUFF | ON FILE |
| STEPHEN CUIZON | ON FILE |
| STEPHEN CUMMINS | ON FILE |
| STEPHEN CURIEL | ON FILE |
| STEPHEN CURRAN | ON FILE |
| STEPHEN CURTIS WEINDEL | ON FILE |
| STEPHEN D’ALESSIO | ON FILE |
| STEPHEN D’ANGELO | ON FILE |
| STEPHEN DA SILVA | ON FILE |
| STEPHEN DA SILVA | ON FILE |
| STEPHEN DAAS | ON FILE |
| STEPHEN DALE HOSEA | ON FILE |
| STEPHEN DALL'OSTE | ON FILE |
| STEPHEN DANIELS | ON FILE |
| STEPHEN DARBYSHIRE | ON FILE |
| STEPHEN DARKER | ON FILE |
| STEPHEN DARST | ON FILE |
| STEPHEN DAUGHERTY | ON FILE |
| STEPHEN DAVEY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN DAVID | ON FILE |
| STEPHEN DAVID BRADY | ON FILE |
| STEPHEN DAVID DASHIELL | ON FILE |
| STEPHEN DAVID HODGE | ON FILE |
| STEPHEN DAVIDOWSKI | ON FILE |
| STEPHEN DAVIDSON | ON FILE |
| STEPHEN DAVIES-GRIFFITH | ON FILE |
| STEPHEN DAVIS | ON FILE |
| STEPHEN DAVIS | ON FILE |
| STEPHEN DAVIS MILES | ON FILE |
| STEPHEN DAY | ON FILE |
| STEPHEN DAY | ON FILE |
| STEPHEN DEAN MERRELL | ON FILE |
| Stephen Dear | ON FILE |
| STEPHEN DEAR | ON FILE |
| STEPHEN DEBAN | ON FILE |
| STEPHEN DEBRUN | ON FILE |
| STEPHEN DEL HESKETH | ON FILE |
| STEPHEN DELACALZADA-DELONG | ON FILE |
| STEPHEN DELATTE | ON FILE |
| STEPHEN DEMARCO | ON FILE |
| STEPHEN DEMCHINSKY | ON FILE |
| STEPHEN DEMETER | ON FILE |
| STEPHEN DENNETT | ON FILE |
| STEPHEN DENTICO | ON FILE |
| STEPHEN DESMOND GLENNON | ON FILE |
| STEPHEN DETTOR | ON FILE |
| STEPHEN DEVAULT | ON FILE |
| STEPHEN DEVLIN | ON FILE |
| STEPHEN DI COLA | ON FILE |
| STEPHEN DIAL | ON FILE |
| STEPHEN DICENSO | ON FILE |
| STEPHEN DIEDERICH | ON FILE |
| STEPHEN DINCHER | ON FILE |
| STEPHEN DINNES | ON FILE |
| STEPHEN DISARIO | ON FILE |
| STEPHEN DIVILBISS | ON FILE |
| STEPHEN DIX | ON FILE |
| STEPHEN DOAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN DODD | ON FILE |
| STEPHEN DODGE | ON FILE |
| STEPHEN DONALDSON | ON FILE |
| STEPHEN DONALDSON | ON FILE |
| STEPHEN DONNELLY | ON FILE |
| STEPHEN DONOHOE | ON FILE |
| STEPHEN DOOLEY | ON FILE |
| STEPHEN DOTZ | ON FILE |
| STEPHEN DOUGHERTY | ON FILE |
| STEPHEN DOUGLAS | ON FILE |
| STEPHEN DOUGLAS FENNELL | ON FILE |
| STEPHEN DOUGLAS FRY | ON FILE |
| STEPHEN DOWLATRAM | ON FILE |
| STEPHEN DOWNARD | ON FILE |
| STEPHEN DOWNEY | ON FILE |
| STEPHEN DOYLE | ON FILE |
| STEPHEN DRAKE | ON FILE |
| STEPHEN DRAKE | ON FILE |
| STEPHEN DREIKOSEN | ON FILE |
| STEPHEN DRONEN | ON FILE |
| STEPHEN DRYDEN | ON FILE |
| STEPHEN DUBOIS | ON FILE |
| STEPHEN DUFF | ON FILE |
| STEPHEN DUFFY | ON FILE |
| STEPHEN DUGAN | ON FILE |
| STEPHEN DUNEVEIN | ON FILE |
| STEPHEN DUNHILL | ON FILE |
| STEPHEN DUNN | ON FILE |
| Stephen Duranko | duranko.steve25@gmail.com |
| STEPHEN DURASSO | ON FILE |
| STEPHEN E GRADDY | ON FILE |
| Stephen E Mabry Jr | ON FILE |
| STEPHEN EAST | ON FILE |
| STEPHEN EBSWORTH | ON FILE |
| STEPHEN EDMISTON | ON FILE |
| STEPHEN EDWARD | ON FILE |
| STEPHEN EDWARD BARRON | ON FILE |
| STEPHEN EDWARD FUGES | ON FILE |
| Stephen Edward Reilly | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Stephen Edward Reilly | ON FILE |
| STEPHEN EDWARD THORNE | ON FILE |
| STEPHEN EDWARDS | ON FILE |
| STEPHEN EDWARDS | ON FILE |
| STEPHEN EDWARDS | ON FILE |
| STEPHEN EGGLESTONE | ON FILE |
| STEPHEN EHRLICH | ON FILE |
| STEPHEN EKLUND | ON FILE |
| STEPHEN ELLENDER | ON FILE |
| STEPHEN ELLIOTT | ON FILE |
| STEPHEN ELLIOTT | ON FILE |
| STEPHEN ELLIOTT THORN | ON FILE |
| STEPHEN ELLISTON | ON FILE |
| STEPHEN ERMITANO | ON FILE |
| STEPHEN ESPINOSA | ON FILE |
| STEPHEN EUGENE BAGLEY | ON FILE |
| STEPHEN EUGENE FEIL | ON FILE |
| STEPHEN EVANS | ON FILE |
| STEPHEN EWINGS | ON FILE |
| STEPHEN F CHICKERING | ON FILE |
| Stephen F Roach III | sfroach@comcast.net |
| STEPHEN FANG | ON FILE |
| STEPHEN FANG | ON FILE |
| STEPHEN FARR | ON FILE |
| STEPHEN FARRELL | ON FILE |
| STEPHEN FAST | ON FILE |
| STEPHEN FEJES | ON FILE |
| STEPHEN FELLOWS | ON FILE |
| STEPHEN FERDINANDS | ON FILE |
| Stephen Ferguson | ON FILE |
| Stephen Ferguson | ON FILE |
| STEPHEN FERNANDEZ | ON FILE |
| STEPHEN FERRAN | ON FILE |
| STEPHEN FERWERDA | ON FILE |
| STEPHEN FETZNER | ON FILE |
| STEPHEN FINGLETON | ON FILE |
| STEPHEN FISHER | ON FILE |
| STEPHEN FISHER | ON FILE |
| STEPHEN FISICO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN FITZGERALD | ON FILE |
| STEPHEN FLAGELLO | ON FILE |
| STEPHEN FLYNN | ON FILE |
| STEPHEN FONG | ON FILE |
| STEPHEN FORBES | ON FILE |
| STEPHEN FORBES-SIMPSON | ON FILE |
| STEPHEN FORD | ON FILE |
| STEPHEN FORD | ON FILE |
| STEPHEN FOREST BOWYER | ON FILE |
| STEPHEN FORSTER | ON FILE |
| STEPHEN FOSTER | ON FILE |
| STEPHEN FOSTER | ON FILE |
| STEPHEN FOSTER | ON FILE |
| STEPHEN FOWLER | ON FILE |
| STEPHEN FOXWORTH | ON FILE |
| STEPHEN FRAMPTON | ON FILE |
| STEPHEN FRANCIS CLAUDIO | ON FILE |
| STEPHEN FRANCIS PATTON | ON FILE |
| STEPHEN FRANCIS ROACH III | ON FILE |
| STEPHEN FRANCO | ON FILE |
| STEPHEN FRANK KOSTERMAN | ON FILE |
| STEPHEN FRANKLIN | ON FILE |
| STEPHEN FRED DEBENPORT | ON FILE |
| STEPHEN FREDERICK TILLEY | ON FILE |
| STEPHEN FREEHART | ON FILE |
| STEPHEN FRENCH | ON FILE |
| STEPHEN FREY | ON FILE |
| STEPHEN FREY | ON FILE |
| STEPHEN FU | ON FILE |
| Stephen Fuges | ON FILE |
| STEPHEN FUHS | ON FILE |
| STEPHEN FULLER | ON FILE |
| STEPHEN FULLER | ON FILE |
| STEPHEN FULLER | ON FILE |
| STEPHEN FUOCO | ON FILE |
| STEPHEN FUSTING | ON FILE |
| STEPHEN G FITZMAIER | ON FILE |
| STEPHEN G NOON | ON FILE |
| STEPHEN GABRIELE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN GACHERU | ON FILE |
| STÉPHEN GAL | ON FILE |
| STEPHEN GALLINO | ON FILE |
| STEPHEN GALLOWAY | ON FILE |
| STEPHEN GALVIN | ON FILE |
| STEPHEN GAR LUN FUNG | ON FILE |
| STEPHEN GARDEA | ON FILE |
| STEPHEN GARDNER | ON FILE |
| STEPHEN GARDOSIK | ON FILE |
| STEPHEN GARNER | ON FILE |
| STEPHEN GARRIQUES | ON FILE |
| Stephen Garriques | stephen@galerieproject.com |
| STEPHEN GARY | ON FILE |
| STEPHEN GAY | ON FILE |
| STEPHEN GEISZ | ON FILE |
| STEPHEN GENNA | ON FILE |
| STEPHEN GENTLEMAN | ON FILE |
| STEPHEN GEORGE | ON FILE |
| STEPHEN GEORGE | ON FILE |
| STEPHEN GEORGE ABALLE | ON FILE |
| STEPHEN GERARDI | ON FILE |
| STEPHEN GIBBS | ON FILE |
| STEPHEN GILBERG | ON FILE |
| STEPHEN GILBERT | ON FILE |
| STEPHEN GILES | ON FILE |
| STEPHEN GILL | ON FILE |
| STEPHEN GILLANDERS | ON FILE |
| STEPHEN GILLATT | ON FILE |
| STEPHEN GILLEY | ON FILE |
| STEPHEN GILLISPIE | ON FILE |
| Stephen Gilmore | stevegilmore1@gmail.com |
| STEPHEN GILMOUR | ON FILE |
| STEPHEN GIRDLESTONE | ON FILE |
| STEPHEN GITAU | ON FILE |
| STEPHEN GLEN PHILLIPS | ON FILE |
| STEPHEN GNANASEKARAN | ON FILE |
| STEPHEN GO | ON FILE |
| STEPHEN GOLDBERG | ON FILE |
| STEPHEN GONZALEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN GOODE | ON FILE |
| STEPHEN GOODE | ON FILE |
| STEPHEN GOODMAN PRITT | ON FILE |
| STEPHEN GORDON | ON FILE |
| STEPHEN GORDON | ON FILE |
| STEPHEN GORDON SMITH | ON FILE |
| STEPHEN GORMAN | ON FILE |
| STEPHEN GOSES | ON FILE |
| STEPHEN GOSS | ON FILE |
| STEPHEN GOTCH | ON FILE |
| STEPHEN GOUGH | ON FILE |
| STEPHEN GOVEL | ON FILE |
| STEPHEN GOVONI | ON FILE |
| STEPHEN GRABOWSKI | ON FILE |
| STEPHEN GRAHAM | ON FILE |
| STEPHEN GRAMBOW | ON FILE |
| STEPHEN GRANATA | ON FILE |
| STEPHEN GRANGER | ON FILE |
| STEPHEN GRAY | ON FILE |
| STEPHEN GREENE | ON FILE |
| STEPHEN GREGG | ON FILE |
| STEPHEN GREGORY BOYD | ON FILE |
| STEPHEN GREGORY KEFALAS | ON FILE |
| STEPHEN GREGORY SUCHAN | ON FILE |
| STEPHEN GRIFFITHS | ON FILE |
| STEPHEN GRIMSLEY | ON FILE |
| STEPHEN GROFF | ON FILE |
| STEPHEN GROSS | ON FILE |
| STEPHEN GUBULA | ON FILE |
| STEPHEN GUILLORY | ON FILE |
| STEPHEN GUMMELT | ON FILE |
| STEPHEN GWAK | ON FILE |
| STEPHEN H LEE | ON FILE |
| STEPHEN HA | ON FILE |
| STEPHEN HADUCA | ON FILE |
| STEPHEN HAIDET | ON FILE |
| STEPHEN HAINES | ON FILE |
| STEPHEN HALE | ON FILE |
| STEPHEN HALFORD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN HALL | ON FILE |
| STEPHEN HALL | ON FILE |
| STEPHEN HALL | ON FILE |
| STEPHEN HALL | ON FILE |
| STEPHEN HALL | ON FILE |
| STEPHEN HALSEY | ON FILE |
| STEPHEN HAM | ON FILE |
| STEPHEN HAMILTON | ON FILE |
| STEPHEN HAMLIN | ON FILE |
| STEPHEN HAN | ON FILE |
| STEPHEN HANDLEY | ON FILE |
| STEPHEN HANDY | ON FILE |
| STEPHEN HANDY | ON FILE |
| STEPHEN HANKS | ON FILE |
| STEPHEN HANLEY | ON FILE |
| STEPHEN HANLEY | ON FILE |
| STEPHEN HARDEO | ON FILE |
| STEPHEN HARDY | ON FILE |
| STEPHEN HARMON | ON FILE |
| STEPHEN HARNOIS | ON FILE |
| STEPHEN HARRIS | ON FILE |
| STEPHEN HARRIS | ON FILE |
| STEPHEN HARRISON | ON FILE |
| STEPHEN HARTDEGEN | ON FILE |
| STEPHEN HASIAK | ON FILE |
| STEPHEN HAUSER | ON FILE |
| STEPHEN HAWKINS | ON FILE |
| STEPHEN HAWKINS | ON FILE |
| STEPHEN HAWLEY | ON FILE |
| STEPHEN HAYES | ON FILE |
| STEPHEN HAYS | ON FILE |
| STEPHEN HEAD | ON FILE |
| STEPHEN HEADS | ON FILE |
| STEPHEN HEIBEL | ON FILE |
| STEPHEN HEITLAND | ON FILE |
| STEPHEN HEITMAN | ON FILE |
| STEPHEN HEMMINGS | ON FILE |
| STEPHEN HENDRY | ON FILE |
| STEPHEN HENNESSY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN HENNON | ON FILE |
| STEPHEN HENRY | ON FILE |
| STEPHEN HEPTIG | ON FILE |
| STEPHEN HERNANDEZ JR. | ON FILE |
| STEPHEN HERRERA | ON FILE |
| STEPHEN HERRERA | ON FILE |
| STEPHEN HEWITT | ON FILE |
| STEPHEN HICKS | ON FILE |
| STEPHEN HIGGINS | ON FILE |
| STEPHEN HILGART | ON FILE |
| STEPHEN HILL | ON FILE |
| STEPHEN HILL | ON FILE |
| STEPHEN HILLYER | ON FILE |
| STEPHEN HINDMARCH | ON FILE |
| STEPHEN HINKLE | ON FILE |
| STEPHEN HINTON | ON FILE |
| STEPHEN HO | ON FILE |
| STEPHEN HOCHSCHILD | ON FILE |
| STEPHEN HOEFER | ON FILE |
| STEPHEN HOERNER | ON FILE |
| STEPHEN HOFFMAN | ON FILE |
| STEPHEN HOGAN | ON FILE |
| STEPHEN HOIWIN TAM | ON FILE |
| STEPHEN HOLLAND | ON FILE |
| STEPHEN HOLLINGSWORTH | ON FILE |
| Stephen Holmes | ON FILE |
| STEPHEN HONG | ON FILE |
| STEPHEN HONG | ON FILE |
| STEPHEN HOOPER | ON FILE |
| STEPHEN HORBELT | ON FILE |
| STEPHEN HOUGH | ON FILE |
| STEPHEN HOUSE | ON FILE |
| STEPHEN HOUSE | ON FILE |
| STEPHEN HOWE | ON FILE |
| STEPHEN HOWELL | ON FILE |
| STEPHEN HUDSON | ON FILE |
| STEPHEN HUDSON | ON FILE |
| STEPHEN HUGGINS | ON FILE |
| STEPHEN HUGHES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN HUGHES | ON FILE |
| STEPHEN HUISH | ON FILE |
| STEPHEN HUNT | ON FILE |
| STEPHEN HUNT | ON FILE |
| STEPHEN HUNT | ON FILE |
| STEPHEN HUNT | ON FILE |
| Stephen Hunt | stephen.hunt1@gmail.com |
| STEPHEN HUPFER | ON FILE |
| STEPHEN HURLEY | ON FILE |
| STEPHEN HUTTON | ON FILE |
| STEPHEN HUYNH | ON FILE |
| STEPHEN HYATT | ON FILE |
| STEPHEN HYLANDER | ON FILE |
| STEPHEN HYNES | ON FILE |
| STEPHEN INGRAM | ON FILE |
| STEPHEN IRVING | ON FILE |
| STEPHEN ISA IYA | ON FILE |
| STEPHEN IVAN LEVENBERG | ON FILE |
| STEPHEN IVISON | ON FILE |
| STEPHEN J BULMER | ON FILE |
| STEPHEN J DALLA COSTA | ON FILE |
| STEPHEN J DOLPHYN | ON FILE |
| Stephen J Eiring | ON FILE |
| STEPHEN J LUISTRO | ON FILE |
| STEPHEN J TORONI | ON FILE |
| STEPHEN JACKSON | ON FILE |
| STEPHEN JACOBS | ON FILE |
| STEPHEN JACOBS | ON FILE |
| STEPHEN JACOBS | ON FILE |
| STEPHEN JACQUINDO | ON FILE |
| STEPHEN JAKUBOWSKI | ON FILE |
| STEPHEN JAMES | ON FILE |
| STEPHEN JAMES BINGE | ON FILE |
| STEPHEN JAMES BURR | ON FILE |
| STEPHEN JAMES KREMMEL | ON FILE |
| STEPHEN JAMES O'HAIR | ON FILE |
| STEPHEN JAMES PEKLENK | ON FILE |
| STEPHEN JAMES WALLACE | ON FILE |
| STEPHEN JAN BRUDZEWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN JANDA | ON FILE |
| STEPHEN JAY TOYRA | ON FILE |
| STEPHEN JEFFREY MATHER | ON FILE |
| STEPHEN JENKINS | ON FILE |
| STEPHEN JENNINGS | ON FILE |
| STEPHEN JERNIGAN | ON FILE |
| STEPHEN JESCHKE | ON FILE |
| STEPHEN JESKE | ON FILE |
| STEPHEN JESSIMAN | ON FILE |
| STEPHEN JO ANTHONY PEREZ | ON FILE |
| STEPHEN JOBE | ON FILE |
| STEPHEN JOHN BAILEY | ON FILE |
| STEPHEN JOHN BOHNER | ON FILE |
| STEPHEN JOHN CUMMINS | ON FILE |
| STEPHEN JOHN DEVANE | ON FILE |
| STEPHEN JOHN GILMORE | ON FILE |
| STEPHEN JOHN KELLAM | ON FILE |
| STEPHEN JOHN MORROW | ON FILE |
| STEPHEN JOHN OCALLAGHAN | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN JOHNSON | ON FILE |
| STEPHEN JOMAS PADUANO | ON FILE |
| STEPHEN JONES | ON FILE |
| STEPHEN JONES | ON FILE |
| STEPHEN JONES | ON FILE |
| STEPHEN JONES | ON FILE |
| STEPHEN JOSEPH CASTRO | ON FILE |
| STEPHEN JOSEPH LAMOTHE | ON FILE |
| STEPHEN JOSEPH LONGO | ON FILE |
| STEPHEN JOSEPH WUNDER JR | ON FILE |
| STEPHEN JOSHUA SALLEY | ON FILE |
| STEPHEN JOSLYN | ON FILE |
| STEPHEN JUI | ON FILE |
| STEPHEN JURESIC | ON FILE |
| STEPHEN JUSTICE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN K SCHICKEL | ON FILE |
| STEPHEN KABINGUE | ON FILE |
| STEPHEN KALAWAIA | ON FILE |
| STEPHEN KALIKOLEHUAMAIKAUANOELANI DE LA CRUZ | ON FILE |
| STEPHEN KAPFER | ON FILE |
| STEPHEN KARANJA | ON FILE |
| STEPHEN KATTRI | ON FILE |
| STEPHEN KAVAS | ON FILE |
| STEPHEN KEARNEY | ON FILE |
| STEPHEN KEATING | ON FILE |
| STEPHEN KEITH CARTER | ON FILE |
| STEPHEN KELLAM | ON FILE |
| STEPHEN KELLEHER | ON FILE |
| STEPHEN KELLEHER | ON FILE |
| STEPHEN KELLER | ON FILE |
| STEPHEN KELLEY | ON FILE |
| STEPHEN KELLOGG | ON FILE |
| STEPHEN KELLY | ON FILE |
| STEPHEN KELLY | ON FILE |
| STEPHEN KEMPER | ON FILE |
| STEPHEN KENENITZ | ON FILE |
| STEPHEN KENG JOO CHNG | ON FILE |
| STEPHEN KENNEDY | ON FILE |
| STEPHEN KENNEDY | ON FILE |
| STEPHEN KENNEDY | ON FILE |
| STEPHEN KENT | ON FILE |
| STEPHEN KENTALA | ON FILE |
| STEPHEN KESHISHIAN | ON FILE |
| STEPHEN KESTEN | ON FILE |
| STEPHEN KHLENTZOS | ON FILE |
| STEPHEN KIBERU | ON FILE |
| STEPHEN KICINSKI | ON FILE |
| STEPHEN KIDSON | ON FILE |
| STEPHEN KIEVIT | ON FILE |
| STEPHEN KILIJANCZYK | ON FILE |
| STEPHEN KILLAM | ON FILE |
| STEPHEN KING | ON FILE |
| STEPHEN KINNANE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN KINNEY | ON FILE |
| STEPHEN KINUNDA | ON FILE |
| STEPHEN KIRSCH | ON FILE |
| STEPHEN KIRWAN | ON FILE |
| STEPHEN KISS | ON FILE |
| STEPHEN KLAGHOLZ | ON FILE |
| STEPHEN KLINE | ON FILE |
| STEPHEN KLINGENHOFER | ON FILE |
| STEPHEN KLUZNIAK | ON FILE |
| STEPHEN KNIGHTS | ON FILE |
| STEPHEN KNOTT | ON FILE |
| STEPHEN KNOWLES | ON FILE |
| STEPHEN KNUDSEN | ON FILE |
| STEPHEN KOHUT | ON FILE |
| STEPHEN KOLASA | ON FILE |
| STEPHEN KOLBE | ON FILE |
| STEPHEN KONG WEI YI | ON FILE |
| STEPHEN KONYA | ON FILE |
| STEPHEN KORKA | ON FILE |
| STEPHEN KOSANOVICH | ON FILE |
| STEPHEN KOSICKI | ON FILE |
| STEPHEN KOSMAN | ON FILE |
| STEPHEN KRAFCIK | ON FILE |
| Stephen Kramer | ON FILE |
| STEPHEN KRIEGER II | ON FILE |
| STEPHEN KRONENBERG | ON FILE |
| STEPHEN KUA | ON FILE |
| STEPHEN KUBICK | ON FILE |
| STEPHEN KUENZIG | ON FILE |
| STEPHEN KUNZ | ON FILE |
| STEPHEN KUTZ | ON FILE |
| STEPHEN KUYPERS | ON FILE |
| STEPHEN KWAN | ON FILE |
| STEPHEN KWONG SHING WONG | ON FILE |
| STEPHEN KYLE YOUNG | ON FILE |
| STEPHEN LAM | ON FILE |
| STEPHEN LAM | ON FILE |
| STEPHEN LAMM | ON FILE |
| STEPHEN LAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN LAND | ON FILE |
| STEPHEN LAND | ON FILE |
| STEPHEN LANDICHO | ON FILE |
| STEPHEN LANE | ON FILE |
| STEPHEN LANG | ON FILE |
| STEPHEN LANKTON | ON FILE |
| STEPHEN LAPEKAS | ON FILE |
| STEPHEN LAPPE | ON FILE |
| STEPHEN LARIOS | ON FILE |
| STEPHEN LARMAN | ON FILE |
| STEPHEN LARRY CRAIG | ON FILE |
| STEPHEN LATHAM | ON FILE |
| STEPHEN LAU | ON FILE |
| STEPHEN LAWLOR | ON FILE |
| STEPHEN LAWTON | ON FILE |
| STEPHEN LEAHY | ON FILE |
| Stephen Leary | navig8er@protonmail.com |
| STEPHEN LEAVY | ON FILE |
| STEPHEN LEE | ON FILE |
| STEPHEN LEE | ON FILE |
| STEPHEN LEE | ON FILE |
| STEPHEN LEE | ON FILE |
| STEPHEN LEE | ON FILE |
| STEPHEN LEE | ON FILE |
| STEPHEN LEE WADDLE | ON FILE |
| STEPHEN LENSI | ON FILE |
| STEPHEN LENT | ON FILE |
| STEPHEN LEON YANG | ON FILE |
| STEPHEN LEONARD HENSMAN | ON FILE |
| STEPHEN LEONETTI | ON FILE |
| STEPHEN LEORNARD KLEINER | ON FILE |
| STEPHEN LESTER | ON FILE |
| STEPHEN LESTER | ON FILE |
| stephen levenberg | ON FILE |
| STEPHEN LEWANDOWSKI | ON FILE |
| STEPHEN LEWIS | ON FILE |
| STEPHEN LEWIS | ON FILE |
| STEPHEN LEWIS ROBINSON | ON FILE |
| STEPHEN LEYH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN LI | ON FILE |
| STEPHEN LI | ON FILE |
| STEPHEN LILJA | ON FILE |
| STEPHEN LIN | ON FILE |
| STEPHEN LINH | ON FILE |
| STEPHEN LIONEL IRWIN | ON FILE |
| STEPHEN LIONG | ON FILE |
| STEPHEN LITTLE | ON FILE |
| STEPHEN LIU | ON FILE |
| STEPHEN LIVESAY | ON FILE |
| STEPHEN LLOYD | ON FILE |
| STEPHEN LOCKHART | ON FILE |
| STEPHEN LODGE | ON FILE |
| STEPHEN LODGE | ON FILE |
| STEPHEN LOLMAUGH | ON FILE |
| STEPHEN LONER | ON FILE |
| STEPHEN LONG | ON FILE |
| STEPHEN LOOSER | ON FILE |
| STEPHEN LOVEJOY | ON FILE |
| STEPHEN LOWENTHAL | ON FILE |
| STEPHEN LOXTON | ON FILE |
| STEPHEN LU | ON FILE |
| STEPHEN LUC | ON FILE |
| STEPHEN LUCE | ON FILE |
| STEPHEN LUCINI | ON FILE |
| STEPHEN LUDWIG | ON FILE |
| STEPHEN LUETTERS | ON FILE |
| STEPHEN LUKE TRACEY | ON FILE |
| STEPHEN LUND | ON FILE |
| STEPHEN LUNDH | ON FILE |
| STEPHEN LUNDY | ON FILE |
| STEPHEN LUYA | ON FILE |
| STEPHEN LYLE SPRINGALL | ON FILE |
| STEPHEN LYNN | ON FILE |
| STEPHEN M SLADE SELF DIRECTED IRA LLC | ON FILE |
| STEPHEN MA | ON FILE |
| STEPHEN MAAG | ON FILE |
| STEPHEN MABRY | ON FILE |
| STEPHEN MACCHIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN MACH | ON FILE |
| STEPHEN MACOMBER | ON FILE |
| STEPHEN MACOR | ON FILE |
| STEPHEN MADDEN | ON FILE |
| STEPHEN MADELEY | ON FILE |
| STEPHEN MAGALDI | ON FILE |
| STEPHEN MALKI | ON FILE |
| STEPHEN MALONE | ON FILE |
| STEPHEN MALUTICH | ON FILE |
| STEPHEN MANDAP | ON FILE |
| STEPHEN MANITOBENIS | ON FILE |
| STEPHEN MANN | ON FILE |
| STEPHEN MANN | ON FILE |
| STEPHEN MANNING | ON FILE |
| STEPHEN MANUEL | ON FILE |
| STEPHEN MANUEL SILVA | ON FILE |
| STEPHEN MARASCIA | ON FILE |
| STEPHEN MARBERT | ON FILE |
| STEPHEN MARCIL | ON FILE |
| STEPHEN MARELLA | ON FILE |
| STEPHEN MARINO | ON FILE |
| STEPHEN MARK  MELNYCHUK | ON FILE |
| STEPHEN MARK GATELEY | ON FILE |
| STEPHEN MARK HEATH | ON FILE |
| STEPHEN MARK PRATT | ON FILE |
| STEPHEN MARK ROEGGE JR | ON FILE |
| STEPHEN MARK YU CHUA | ON FILE |
| STEPHEN MARKS | ON FILE |
| STEPHEN MARKS | ON FILE |
| STEPHEN MAROFSKY | ON FILE |
| STEPHEN MAROS | ON FILE |
| STEPHEN MARSDEN | ON FILE |
| STEPHEN MARSHALL | ON FILE |
| STEPHEN MARTIN | ON FILE |
| STEPHEN MARTIN | ON FILE |
| STEPHEN MARTIN HOBBIE | ON FILE |
| STEPHEN MARTINEZ | ON FILE |
| STEPHEN MARTINEZ | ON FILE |
| STEPHEN MARX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN MASSEY | ON FILE |
| STEPHEN MASSEY | ON FILE |
| STEPHEN MATTASITS | ON FILE |
| STEPHEN MATTHEW FERGUSON | ON FILE |
| STEPHEN MATTHEW MALINAK | ON FILE |
| STEPHEN MATTHEWS | ON FILE |
| STEPHEN MAYER | ON FILE |
| STEPHEN MAYNARD | ON FILE |
| STEPHEN MC AFEE BROCKER | ON FILE |
| Stephen Mc Faul | stephenmcfaul@ymail.com |
| STEPHEN MCALLISTER | ON FILE |
| STEPHEN MCANDREW | ON FILE |
| STEPHEN MCAULIFFE | ON FILE |
| STEPHEN MCAVINCHEY | ON FILE |
| STEPHEN MCCALL | ON FILE |
| STEPHEN MCCANN | ON FILE |
| STEPHEN MCCARTER | ON FILE |
| STEPHEN MCCARTHY | ON FILE |
| STEPHEN MCCARTHY | ON FILE |
| STEPHEN MCCASKELL | ON FILE |
| STEPHEN MCCLOSKEY | ON FILE |
| STEPHEN MCCLOSKEY | ON FILE |
| STEPHEN MCCONNELL | ON FILE |
| STEPHEN MCCOOL | ON FILE |
| Stephen McCoy | ON FILE |
| STEPHEN MCCOY | ON FILE |
| STEPHEN MCDONALD | ON FILE |
| STEPHEN MCFAUL | ON FILE |
| STEPHEN MCGOWAN | ON FILE |
| STEPHEN MCGRAW | ON FILE |
| STEPHEN MCILVAINE | ON FILE |
| STEPHEN MCKEE | ON FILE |
| STEPHEN MCKEEVER | ON FILE |
| STEPHEN MCKENRY | ON FILE |
| STEPHEN MCKENZIE | ON FILE |
| STEPHEN MCKEON | ON FILE |
| STEPHEN MCKINNEY | ON FILE |
| STEPHEN MCKINNISS | ON FILE |
| STEPHEN MCLELLAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN MCLEMORE | ON FILE |
| STEPHEN MCMULLIN | ON FILE |
| STEPHEN MCNAIR | ON FILE |
| STEPHEN MCNAMARA | ON FILE |
| STEPHEN MCNAMARA | ON FILE |
| STEPHEN MCNEILL | ON FILE |
| STEPHEN MCPHAIL | ON FILE |
| STEPHEN MCTEER | ON FILE |
| STEPHEN MEADE | ON FILE |
| STEPHEN MEDURI | ON FILE |
| STEPHEN MEGRAW | ON FILE |
| STEPHEN MEJEAN | ON FILE |
| STEPHEN MELIN | ON FILE |
| STEPHEN MENDES | ON FILE |
| STEPHEN MICHAEL CARTER | ON FILE |
| STEPHEN MICHAEL JR. LEARY | ON FILE |
| STEPHEN MICHAEL LLOYD | ON FILE |
| STEPHEN MICHAEL LOVETT | ON FILE |
| STEPHEN MICHAEL MCCARTHY | ON FILE |
| STEPHEN MICHAEL MEIER | ON FILE |
| STEPHEN MICHAEL QUIROZ | ON FILE |
| STEPHEN MICHAEL RICHARDSON | ON FILE |
| STEPHEN MICHAEL WALTHER | ON FILE |
| STEPHEN MICHAEL WESNER | ON FILE |
| STEPHEN MICHAEL WICKS | ON FILE |
| STEPHEN MIDDLETON | ON FILE |
| STEPHEN MIERENDORF | ON FILE |
| STEPHEN MIKULAK | ON FILE |
| STEPHEN MILICIA | ON FILE |
| STEPHEN MILLER | ON FILE |
| STEPHEN MILLER | ON FILE |
| STEPHEN MINA | ON FILE |
| STEPHEN MITCHELL | ON FILE |
| STEPHEN MITCHELL | ON FILE |
| STEPHEN MITCHELL | ON FILE |
| STEPHEN MOCKUS | ON FILE |
| Stephen Modica | ON FILE |
| STEPHEN MODICA | ON FILE |
| STEPHEN MOIR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN MOKAYA | ON FILE |
| STEPHEN MOLDOVANYI | ON FILE |
| STEPHEN MOODY | ON FILE |
| STEPHEN MOORE | ON FILE |
| STEPHEN MOORE | ON FILE |
| STEPHEN MOORE | ON FILE |
| Stephen Moore | erpgle@gmail.com |
| STEPHEN MORELLO | ON FILE |
| STEPHEN MORELLO | ON FILE |
| STEPHEN MORENO | ON FILE |
| STEPHEN MORGAN | ON FILE |
| STEPHEN MORLEY | ON FILE |
| STEPHEN MORRIS | ON FILE |
| STEPHEN MORRIS | ON FILE |
| Stephen Morris | stephenmorris309@rocketmail.com |
| STEPHEN MORTER | ON FILE |
| STEPHEN MOSES | ON FILE |
| STEPHEN MOSIAH JOHNSON | ON FILE |
| STEPHEN MOTT | ON FILE |
| STEPHEN MOTTO | ON FILE |
| STEPHEN MUFFLER | ON FILE |
| STEPHEN MULDER | ON FILE |
| STEPHEN MURPHY | ON FILE |
| STEPHEN MURRAY | ON FILE |
| STEPHEN MUSCARELLA | ON FILE |
| STEPHEN MYERS | ON FILE |
| STEPHEN NADEAU | ON FILE |
| STEPHEN NAGY | ON FILE |
| STEPHEN NAHORNIAK | ON FILE |
| STEPHEN NAJEMY | ON FILE |
| STEPHEN NARAMORE | ON FILE |
| STEPHEN NASH | ON FILE |
| STEPHEN NASIATKA | ON FILE |
| STEPHEN NAYLOR | ON FILE |
| STEPHEN NAYLOR | ON FILE |
| STEPHEN NEGLEY | ON FILE |
| STEPHEN NELMS | ON FILE |
| STEPHEN NELSON | ON FILE |
| STEPHEN NELSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN NEMETH | ON FILE |
| STEPHEN NEVIL | ON FILE |
| STEPHEN NEWPORT | ON FILE |
| STEPHEN NGUYEN | ON FILE |
| STEPHEN NGUYEN | ON FILE |
| STEPHEN NICHOLLS | ON FILE |
| STEPHEN NICHOLS | ON FILE |
| STEPHEN NICHOLS | ON FILE |
| STEPHEN NICO BIANZON | ON FILE |
| STEPHEN NIEBRES | ON FILE |
| STEPHEN NOLAN | ON FILE |
| STEPHEN NOLAN | ON FILE |
| Stephen Noon | ON FILE |
| Stephen Noon | ON FILE |
| STEPHEN NORMAN | ON FILE |
| STEPHEN NORRIS | ON FILE |
| STEPHEN NORTON | ON FILE |
| STEPHEN NORTON | ON FILE |
| STEPHEN NWADIKE | ON FILE |
| STEPHEN NYE | ON FILE |
| STEPHEN O BRIEN | ON FILE |
| STEPHEN O CONNOR | ON FILE |
| STEPHEN O SEATOR | ON FILE |
| STEPHEN O'BRIEN | ON FILE |
| STEPHEN OAKLEY MULLINS | ON FILE |
| STEPHEN OBERMULLER | ON FILE |
| STEPHEN OBERMULLER | ON FILE |
| STEPHEN OBRIEN | ON FILE |
| Stephen Oddo | steveoddo@gmail.con |
| STEPHEN ODOHERTY | ON FILE |
| STEPHEN ODONNELL | ON FILE |
| STEPHEN O'DONNELL | ON FILE |
| STEPHEN OGDEN | ON FILE |
| STEPHEN OGDEN | ON FILE |
| STEPHEN OGDEN | ON FILE |
| STEPHEN OGDEN | ON FILE |
| STEPHEN OKIN | ON FILE |
| STEPHEN OLABODE | ON FILE |
| STEPHEN OLADOJA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN OLAH | ON FILE |
| STEPHEN OLMSTEAD | ON FILE |
| STEPHEN OLSEN | ON FILE |
| STEPHEN OLUWATIMILEHIN AJALA | ON FILE |
| STEPHEN OLUWI | ON FILE |
| STEPHEN ONEILL | ON FILE |
| STEPHEN ONG | ON FILE |
| STEPHEN OTONDI | ON FILE |
| STEPHEN OTREMBA | ON FILE |
| STEPHEN OWEN | ON FILE |
| STEPHEN OWENS | ON FILE |
| STEPHEN OWENS | ON FILE |
| STEPHEN OZANNE | ON FILE |
| STEPHEN P CANTWELL | ON FILE |
| STEPHEN PACKER | ON FILE |
| STEPHEN PADGETT | ON FILE |
| STEPHEN PAJERSKI | ON FILE |
| STEPHEN PALAZZOLO | ON FILE |
| STEPHEN PALE | ON FILE |
| STEPHEN PALMER | ON FILE |
| STEPHEN PANG | ON FILE |
| STEPHEN PARDRIDGE | ON FILE |
| STEPHEN PARHAM | ON FILE |
| STEPHEN PARHAM | ON FILE |
| STEPHEN PARK | ON FILE |
| STEPHEN PARKE | ON FILE |
| STEPHEN PARKER | ON FILE |
| STEPHEN PARKER | ON FILE |
| STEPHEN PARNELL | ON FILE |
| STEPHEN PARSONS | ON FILE |
| STEPHEN PASCOE | ON FILE |
| STEPHEN PATANE | ON FILE |
| STEPHEN PATRICK | ON FILE |
| STEPHEN PAUL | ON FILE |
| STEPHEN PAUL ARMSTRONG | ON FILE |
| STEPHEN PAUL GASKILL | ON FILE |
| STEPHEN PAUL KRIDLE | ON FILE |
| STEPHEN PAUL O'SULLIVAN | ON FILE |
| STEPHEN PAUL PETERSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN PAUL SCHAFER | ON FILE |
| STEPHEN PAULS | ON FILE |
| STEPHEN PAYNE | ON FILE |
| STEPHEN PAYNE | ON FILE |
| STEPHEN PEALER | ON FILE |
| STEPHEN PEARSON | ON FILE |
| STEPHEN PELAWI | ON FILE |
| STEPHEN PELLICCIOTTA | ON FILE |
| STEPHEN PENGELLY | ON FILE |
| STEPHEN PERKINS | ON FILE |
| STEPHEN PERRY | ON FILE |
| STEPHEN PERRY | ON FILE |
| STEPHEN PETRUZZIELLO | ON FILE |
| STEPHEN PETTEY | ON FILE |
| STEPHEN PHILIP POTURICH | ON FILE |
| STEPHEN PHILLIP O'MARA | ON FILE |
| STEPHEN PHILLIP SHAR | ON FILE |
| STEPHEN PHILLIPS | ON FILE |
| STEPHEN PHILLIPS | ON FILE |
| STEPHEN PICKERING | ON FILE |
| STEPHEN PINEDA | ON FILE |
| STEPHEN PIRNAT | ON FILE |
| STEPHEN PLEASS | ON FILE |
| STEPHEN PLOTKIN | ON FILE |
| STEPHEN POIRIER | ON FILE |
| STEPHEN POLSON | ON FILE |
| STEPHEN POSS | ON FILE |
| STEPHEN POTHIER | ON FILE |
| STEPHEN POULSEN | ON FILE |
| STEPHEN POUNTAIN | ON FILE |
| STEPHEN PRESTON | ON FILE |
| STEPHEN PRICE | ON FILE |
| STEPHEN PRITCHETT | ON FILE |
| STEPHEN PUBLICOVER | ON FILE |
| STEPHEN PUGH | ON FILE |
| STEPHEN QUAN | ON FILE |
| STEPHEN RAAB | ON FILE |
| STEPHEN RAGAN | ON FILE |
| STEPHEN RAGLAND | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Stephen Rahmey | srahmey@his-nyc.com |
| STEPHEN RALPH | ON FILE |
| STEPHEN RANDALL | ON FILE |
| STEPHEN RANDOLPH | ON FILE |
| Stephen Ranieri | ON FILE |
| STEPHEN RANIERI | ON FILE |
| STEPHEN RASINAR | ON FILE |
| STEPHEN RAWLING | ON FILE |
| STEPHEN RAY KESSINGER | ON FILE |
| STEPHEN REA | ON FILE |
| STEPHEN REDDY | ON FILE |
| STEPHEN REDSHAW | ON FILE |
| STEPHEN REED | ON FILE |
| STEPHEN REESE | ON FILE |
| STEPHEN REICH | ON FILE |
| STEPHEN REID | ON FILE |
| STEPHEN REIMER | ON FILE |
| STEPHEN REINHOLD KRAUSE | ON FILE |
| STEPHEN RENNER | ON FILE |
| STEPHEN REYNOLDS | ON FILE |
| STEPHEN REYNOLDS | ON FILE |
| STEPHEN REYNOLDS | ON FILE |
| STEPHEN REYNOLDS | ON FILE |
| STEPHEN RICCI | ON FILE |
| STEPHEN RICCIARDI | ON FILE |
| STEPHEN RICHARD BOS | ON FILE |
| STEPHEN RICHARD MYERS | ON FILE |
| STEPHEN RICHARDS | ON FILE |
| STEPHEN RICKENBRODE | ON FILE |
| STEPHEN RICKER | ON FILE |
| STEPHEN RICKS | ON FILE |
| STEPHEN RICO | ON FILE |
| STEPHEN RILEY | ON FILE |
| STEPHEN RILEY | ON FILE |
| STEPHEN RIZZO | ON FILE |
| Stephen Roach | ON FILE |
| STEPHEN ROACH | ON FILE |
| STEPHEN ROBB | ON FILE |
| STEPHEN ROBERT 3RD PIDLISKEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN ROBERT JR AMOS | ON FILE |
| STEPHEN ROBERT MC ATEE | ON FILE |
| STEPHEN ROBERT SANTORO | ON FILE |
| STEPHEN ROBERTS | ON FILE |
| STEPHEN ROBERTSTAD | ON FILE |
| STEPHEN ROCCHIO | ON FILE |
| STEPHEN RODGERS | ON FILE |
| STEPHEN RODRIGUES | ON FILE |
| STEPHEN RODRIGUEZ | ON FILE |
| STEPHEN RODRIGUEZ | ON FILE |
| STEPHEN ROJAS | ON FILE |
| STEPHEN ROLFE | ON FILE |
| STEPHEN ROMA | ON FILE |
| STEPHEN ROMA | ON FILE |
| STEPHEN ROMAN | ON FILE |
| STEPHEN ROSA | ON FILE |
| STEPHEN ROSE | ON FILE |
| STEPHEN ROSS | ON FILE |
| STEPHEN ROSS | ON FILE |
| STEPHEN ROUX | ON FILE |
| Stephen Rozwood | bravo2002fatboy@gmail.com |
| STEPHEN RUDE | ON FILE |
| STEPHEN RUDKIN-MCCULLOUGH | ON FILE |
| Stephen Rudkin-McCullough | ON FILE |
| STEPHEN RUDMAN | ON FILE |
| STEPHEN RUDOLPH | ON FILE |
| STEPHEN RUSH | ON FILE |
| STEPHEN RYMAN | ON FILE |
| STEPHEN S FRANCO | ON FILE |
| STEPHEN S FRANCO | ON FILE |
| STEPHEN SACKA | ON FILE |
| STEPHEN SADLER | ON FILE |
| STEPHEN SALANDRA | ON FILE |
| STEPHEN SALINO | ON FILE |
| STEPHEN SALLEY | ON FILE |
| STEPHEN SAMPSON | ON FILE |
| STEPHEN SAMS | ON FILE |
| STEPHEN SAMSON | ON FILE |
| STEPHEN SANDERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN SANDERS | ON FILE |
| STEPHEN SANDERS | ON FILE |
| STEPHEN SANDERS | ON FILE |
| STEPHEN SARETSKY | ON FILE |
| Stephen SARGEANT | ON FILE |
| Stephen Sargeant | ON FILE |
| STEPHEN SARGEANT | ON FILE |
| STEPHEN SARGEANT | ON FILE |
| STEPHEN SASSONE | ON FILE |
| STEPHEN SAT MAHARAJ | ON FILE |
| STEPHEN SAUNDERS | ON FILE |
| STEPHEN SAUNDERS | ON FILE |
| Stephen Saunders | srs711@gmail.com |
| STEPHEN SAWYERS | ON FILE |
| STEPHEN SCHAEFER | ON FILE |
| STEPHEN SCHARES | ON FILE |
| STEPHEN SCHIRLE | ON FILE |
| STEPHEN SCHMINKY | ON FILE |
| STEPHEN SCHNELKER | ON FILE |
| STEPHEN SCHOOLING | ON FILE |
| STEPHEN SCHRADER | ON FILE |
| STEPHEN SCHREIBER | ON FILE |
| STEPHEN SCHUITT | ON FILE |
| STEPHEN SCHWALBACH | ON FILE |
| STEPHEN SCHWARZ | ON FILE |
| STEPHEN SCHWARZ | ON FILE |
| STEPHEN SCHWOCHOW | ON FILE |
| STEPHEN SCLAFANI | ON FILE |
| STEPHEN SCOLES | ON FILE |
| STEPHEN SCOTT | ON FILE |
| STEPHEN SCOVIL | ON FILE |
| STEPHEN SEAN HEWETT | ON FILE |
| STEPHEN SELOVER | ON FILE |
| STEPHEN SEMINARO | ON FILE |
| STEPHEN SEO | ON FILE |
| STEPHEN SERVIS | ON FILE |
| STEPHEN SEYDEL | ON FILE |
| STEPHEN SHANNON | ON FILE |
| STEPHEN SHARPE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN SHAW | ON FILE |
| STEPHEN SHELTON | ON FILE |
| STEPHEN SHEN | ON FILE |
| STEPHEN SHEPARD | ON FILE |
| STEPHEN SHEPHERD | ON FILE |
| STEPHEN SHEPPARD | ON FILE |
| STEPHEN SHERBAN | ON FILE |
| STEPHEN SHERIDAN | ON FILE |
| STEPHEN SHERIDAN | ON FILE |
| STEPHEN SHONG | ON FILE |
| STEPHEN SHORTELL | ON FILE |
| STEPHEN SHOW | ON FILE |
| STEPHEN SICHI | ON FILE |
| STEPHEN SIDNEY | ON FILE |
| STEPHEN SIDNEY HERON | ON FILE |
| STEPHEN SILVA | ON FILE |
| STEPHEN SIMMONS | ON FILE |
| STEPHEN SIMON | ON FILE |
| STEPHEN SKELLY | ON FILE |
| STEPHEN SLINEY | ON FILE |
| STEPHEN SMEDLEY | ON FILE |
| STEPHEN SMID | ON FILE |
| Stephen Smith | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SMITH | ON FILE |
| STEPHEN SMITHBURGER | ON FILE |
| STEPHEN SMYTH | ON FILE |
| STEPHEN SNODGRASS | ON FILE |
| STEPHEN SNODGRASS | ON FILE |
| STEPHEN SNYDER | ON FILE |
| STEPHEN SO | ON FILE |
| Stephen So | steveso@protonmail.com |
| STEPHEN SOBEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN SOCO | ON FILE |
| STEPHEN SOKOLOWSKI | ON FILE |
| STEPHEN SONG | ON FILE |
| STEPHEN SOTO | ON FILE |
| STEPHEN SOUSA | ON FILE |
| STEPHEN SOUW | ON FILE |
| STEPHEN SPRATT | ON FILE |
| STEPHEN ST. PETERSBURG | ON FILE |
| STEPHEN STACEY | ON FILE |
| STEPHEN STACK | ON FILE |
| STEPHEN STAINES | ON FILE |
| STEPHEN STAKHIV | ON FILE |
| STEPHEN STANDRIDGE | ON FILE |
| STEPHEN STANEK | ON FILE |
| STEPHEN STANLEY REESE | ON FILE |
| STEPHEN STANVICK | ON FILE |
| STEPHEN STEERE | ON FILE |
| STEPHEN STEGER | ON FILE |
| STEPHEN STEIMETZ | ON FILE |
| STEPHEN STEINER | ON FILE |
| STEPHEN STEPHEN | ON FILE |
| STEPHEN STERNAL | ON FILE |
| STEPHEN STONE-BUSH | ON FILE |
| STEPHEN STORES | ON FILE |
| STEPHEN STRATTON | ON FILE |
| STEPHEN STRAUSS | ON FILE |
| STEPHEN STRIGEL | ON FILE |
| STEPHEN STROJNY | ON FILE |
| STEPHEN STROUD | ON FILE |
| STEPHEN STRUTHERS | ON FILE |
| STEPHEN SUDDES | ON FILE |
| STEPHEN SUGDEN | ON FILE |
| STEPHEN SULI | ON FILE |
| STEPHEN SULLIVAN | ON FILE |
| STEPHEN SULLIVAN | ON FILE |
| STEPHEN SULLIVAN | ON FILE |
| STEPHEN SUNG-HYUN CHUNG | ON FILE |
| STEPHEN SURYASENTANA | ON FILE |
| STEPHEN SUSCHANA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN SWAN | ON FILE |
| STEPHEN SWANEPOEL | ON FILE |
| STEPHEN SWANSON | ON FILE |
| STEPHEN SWANTON | ON FILE |
| STEPHEN SWEITZER | ON FILE |
| STEPHEN SWITZER | ON FILE |
| stephen sydney payne | sydpayne@hotmail.co.uk |
| STEPHEN SYKES | ON FILE |
| STEPHEN SZEWCZYK | ON FILE |
| STEPHEN TAI | ON FILE |
| STEPHEN TAN | ON FILE |
| STEPHEN TAN | ON FILE |
| STEPHEN TANG | ON FILE |
| STEPHEN TARY | ON FILE |
| STEPHEN TATE | ON FILE |
| STEPHEN TAYLER | ON FILE |
| STEPHEN TAYLOR | ON FILE |
| STEPHEN TAYLOR | ON FILE |
| STEPHEN TAYLOR | ON FILE |
| STEPHEN TEFFT | ON FILE |
| STEPHEN TETRAULT | ON FILE |
| STEPHEN THICK | ON FILE |
| STEPHEN THOLE | ON FILE |
| STEPHEN THOM | ON FILE |
| STEPHEN THOMAS | ON FILE |
| STEPHEN THOMAS | ON FILE |
| STEPHEN THOMPSON | ON FILE |
| STEPHEN THORNHILL | ON FILE |
| STEPHEN THORNTON | ON FILE |
| STEPHEN THORNTON | ON FILE |
| STEPHEN THURMOND | ON FILE |
| STEPHEN TILLEY | ON FILE |
| STEPHEN TINJACA-ANGULO | ON FILE |
| STEPHEN TINKHAM | ON FILE |
| STEPHEN TO | ON FILE |
| STEPHEN TOLCHER | ON FILE |
| STEPHEN TONKIN | ON FILE |
| STEPHEN TONTZ | ON FILE |
| STEPHEN TOOVEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN TORKILDSON | ON FILE |
| STEPHEN TORRENCE | ON FILE |
| STEPHEN TOUB | ON FILE |
| STEPHEN TOWNE | ON FILE |
| STEPHEN TOWNE | ON FILE |
| STEPHEN TRAHEY | ON FILE |
| STEPHEN TRICK | ON FILE |
| STEPHEN TRUESDALE | ON FILE |
| stephen truesdale | stevetruesdale@gmail.com |
| STEPHEN TRUEX | ON FILE |
| STEPHEN TSENG | ON FILE |
| STEPHEN TUCKER | ON FILE |
| STEPHEN TUNSTALL | ON FILE |
| STEPHEN TURNER | ON FILE |
| STEPHEN TURNER | ON FILE |
| STEPHEN TYLER COLE URCONIS | ON FILE |
| STEPHEN UPGREN | ON FILE |
| STEPHEN URYSZ | ON FILE |
| STEPHEN VALDES | ON FILE |
| STEPHEN VALENTIN | ON FILE |
| STEPHEN VALIHIGH | ON FILE |
| STEPHEN VALLE | ON FILE |
| STEPHEN VALVERDE | ON FILE |
| STEPHEN VAN DER WALT | ON FILE |
| STEPHEN VANDERVER | ON FILE |
| STEPHEN VARGO | ON FILE |
| STEPHEN VAZQUEZ | ON FILE |
| STEPHEN VELAZQUEZ | ON FILE |
| STEPHEN VENUTI | ON FILE |
| STEPHEN VERSTEGEN | ON FILE |
| STEPHEN VETTORI | ON FILE |
| STEPHEN VIETING | ON FILE |
| STEPHEN VILLAVASO | ON FILE |
| STEPHEN VILLAVASO | ON FILE |
| STEPHEN VINCENT CONCIALDI | ON FILE |
| STEPHEN VINCENT CONCIALDI | ON FILE |
| STEPHEN VINCENT KURYLO, JR. | ON FILE |
| STEPHEN VINSON | ON FILE |
| STEPHEN VITALE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN VLCKO | ON FILE |
| STEPHEN VUONG | ON FILE |
| STEPHEN W  DAHNKE | ON FILE |
| STEPHEN W SUN | ON FILE |
| STEPHEN WADE | ON FILE |
| STEPHEN WADE | ON FILE |
| STEPHEN WAGNER | ON FILE |
| STEPHEN WAGONER | ON FILE |
| STEPHEN WAHAB | ON FILE |
| STEPHEN WAKELIN | ON FILE |
| STEPHEN WALKER | ON FILE |
| STEPHEN WALKUP | ON FILE |
| STEPHEN WALL | ON FILE |
| STEPHEN WALLACE | ON FILE |
| STEPHEN WALSH | ON FILE |
| STEPHEN WALSH | ON FILE |
| STEPHEN WANG | ON FILE |
| STEPHEN WARCUP | ON FILE |
| STEPHEN WARD | ON FILE |
| STEPHEN WARD | ON FILE |
| STEPHEN WARD SUPER PTY LTD | ON FILE |
| STEPHEN WARKENTINE | ON FILE |
| STEPHEN WARNEFORD-BYGRAVE | ON FILE |
| STEPHEN WARNSHUIS | ON FILE |
| STEPHEN WARREN | ON FILE |
| STEPHEN WARREN | ON FILE |
| STEPHEN WASSERMANN | ON FILE |
| STEPHEN WATSON | ON FILE |
| STEPHEN WATTS | ON FILE |
| STEPHEN WAYNE WATTS | ON FILE |
| STEPHEN WEATHERLY | ON FILE |
| STEPHEN WEBB | ON FILE |
| STEPHEN WEBER | ON FILE |
| STEPHEN WEBER | ON FILE |
| STEPHEN WEEBER | ON FILE |
| STEPHEN WEEKES | ON FILE |
| STEPHEN WEIR | ON FILE |
| STEPHEN WEISCHEDEL | ON FILE |
| STEPHEN WELDON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN WELLS | ON FILE |
| STEPHEN WERTHEIMER | ON FILE |
| STEPHEN WESLEY BUTLER | ON FILE |
| STEPHEN WESSON | ON FILE |
| STEPHEN WEST | ON FILE |
| STEPHEN WHELTON | ON FILE |
| STEPHEN WHITELEY | ON FILE |
| STEPHEN WHITMAN | ON FILE |
| STEPHEN WIJAYA | ON FILE |
| STEPHEN WILBURN | ON FILE |
| STEPHEN WILEY | ON FILE |
| STEPHEN WILLAMAN | ON FILE |
| STEPHEN WILLCOX | ON FILE |
| STEPHEN WILLIAM CAUDLE | ON FILE |
| STEPHEN WILLIAM DOUGLAS | ON FILE |
| STEPHEN WILLIAM HYLAND | ON FILE |
| STEPHEN WILLIAM PRINCE | ON FILE |
| STEPHEN WILLIAMS | ON FILE |
| STEPHEN WILLIAMS | ON FILE |
| STEPHEN WILLIAMS | ON FILE |
| STEPHEN WILLIAMS | ON FILE |
| STEPHEN WILLIAMS JOHNSON | ON FILE |
| STEPHEN WILLIAMSON | ON FILE |
| STEPHEN WILLIS | ON FILE |
| STEPHEN WILSON | ON FILE |
| STEPHEN WILSON | ON FILE |
| STEPHEN WILSON | ON FILE |
| STEPHEN WILSON | ON FILE |
| STEPHEN WILSON | ON FILE |
| STEPHEN WINNEY | ON FILE |
| STEPHEN WINTERROTH | ON FILE |
| STEPHEN WINTERTON | ON FILE |
| STEPHEN WIZARD MAEFSKY | ON FILE |
| STEPHEN WOICIK | ON FILE |
| STEPHEN WOLFF | ON FILE |
| STEPHEN WONG | ON FILE |
| STEPHEN WONG | ON FILE |
| STEPHEN WONG | ON FILE |
| STEPHEN WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN WONG | ON FILE |
| STEPHEN WONG | ON FILE |
| STEPHEN WONG | ON FILE |
| Stephen Wong | hins@hotmail.com.hk |
| STEPHEN WOO | ON FILE |
| STEPHEN WOOD | ON FILE |
| STEPHEN WOODHOUSE | ON FILE |
| STEPHEN WOODY | ON FILE |
| STEPHEN WOOTTON | ON FILE |
| STEPHEN WORMSLEY | ON FILE |
| STEPHEN WORSHAM | ON FILE |
| STEPHEN WORTHEN | ON FILE |
| STEPHEN WORTHINGTON | ON FILE |
| STEPHEN WRIGGLESWORTH | ON FILE |
| STEPHEN WRIGHT | ON FILE |
| STEPHEN WRIGHT | ON FILE |
| STEPHEN WRIGHT | ON FILE |
| STEPHEN WUN KIN SIN | ON FILE |
| STEPHEN XIE | ON FILE |
| STEPHEN XIONG | ON FILE |
| Stephen Yang | ON FILE |
| STEPHEN YANG | ON FILE |
| Stephen Yang | yangers101@gmail.com |
| STEPHEN YAP | ON FILE |
| STEPHEN YAP CHOONG WEY | ON FILE |
| STEPHEN YAU | ON FILE |
| STEPHEN YIP | ON FILE |
| STEPHEN YORT | ON FILE |
| STEPHEN YOSHIMURA | ON FILE |
| STEPHEN YOUNG | ON FILE |
| STEPHEN YOUNG | ON FILE |
| STEPHEN YOUNG | ON FILE |
| STEPHEN YOUNG | ON FILE |
| STEPHEN YOUNG | ON FILE |
| STEPHEN YOUNG | ON FILE |
| Stephen Young | stephenjy@gmail.com |
| STEPHEN YOUNGQUIST | ON FILE |
| STEPHEN YOUNT | ON FILE |
| STEPHEN YOUSEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEPHEN YU | ON FILE |
| STEPHEN YU | ON FILE |
| STEPHEN YUSMAN | ON FILE |
| STEPHEN ZAMADICS | ON FILE |
| STEPHEN ZAMBAUX | ON FILE |
| Stephen ZAMBAUX | stephen.zambaux@gmail.com |
| STEPHEN ZAUTKE | ON FILE |
| STEPHEN ZHANG | ON FILE |
| STEPHEN ZIEGLER | ON FILE |
| STEPHEN ZINK | ON FILE |
| STEPHEN ZINN | ON FILE |
| STEPHENE KLEIN | ON FILE |
| STEPHENI SMITH | ON FILE |
| STEPHENIA LIMA | ON FILE |
| STEPHENIE PAINTER | ON FILE |
| Stephens, Celeste | ON FILE |
| STEPHENS, CELESTE CHRISTINE | ON FILE |
| STEPHENSON BELLINGER | ON FILE |
| STEPHENSON JUNIOR MANDE | ON FILE |
| STEPHENY CHAN | ON FILE |
| STEPHON REED | ON FILE |
| STEPHON BANKHEAD | ON FILE |
| STEPHON BERNARD | ON FILE |
| STEPHON JOHNSON | ON FILE |
| STEPHON LUANDO SMITH | ON FILE |
| STEPHON ORION JAMES | ON FILE |
| STEPHON OSBORNE | ON FILE |
| STEPHON SANDS | ON FILE |
| STEPHON WATSON | ON FILE |
| STEPHVOY CUNNINGHAM | ON FILE |
| Steptoe, Javaka | ON FILE |
| STEREO BANANA | ON FILE |
| STERGIOS GEORGANTAS | ON FILE |
| STERGIOS LIAPIS | ON FILE |
| STERGIOS MICHAIL AGIOTIS | ON FILE |
| STERGIOS MOUSTAKAS | ON FILE |
| STERGIOS PLIAMPAS | ON FILE |
| STERGIOS STERGIOU | ON FILE |
| Sterian, Andrew | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STERIE CAMELIA | ON FILE |
| STERLING  GARNER | ON FILE |
| STERLING  WHITLEY | ON FILE |
| STERLING BARNETT | ON FILE |
| STERLING BRUNNER | ON FILE |
| STERLING CANNON SCHMUTZ | ON FILE |
| STERLING CHIPMAN | ON FILE |
| STERLING CURTIS ALBURY | ON FILE |
| STERLING FINDLAY | ON FILE |
| STERLING FITZWATER | ON FILE |
| STERLING GEORGE | ON FILE |
| STERLING GIRALMO | ON FILE |
| STERLING GORDON | ON FILE |
| STERLING GREEN | ON FILE |
| STERLING GREY | ON FILE |
| STERLING GRIFFIN | ON FILE |
| STERLING HAMPTON | ON FILE |
| STERLING JACK PILSBURY | ON FILE |
| STERLING KILLION | ON FILE |
| STERLING MCBRIDE | ON FILE |
| STERLING MILNE | ON FILE |
| STERLING NICOLLS | ON FILE |
| STERLING OTTUN | ON FILE |
| STERLING PETERSEN | ON FILE |
| STERLING RIDDICK | ON FILE |
| STERLING SAVARIAU | ON FILE |
| STERLING SCOTT JONES | ON FILE |
| STERLING SEAH | ON FILE |
| STERLING SELOVER | ON FILE |
| Sterling Selover | sterling@selosoft.com |
| STERLING SILVER | ON FILE |
| STERLING SMITH | ON FILE |
| STERLING SMITH | ON FILE |
| STERLING SMITH | ON FILE |
| STERLING SNOW | ON FILE |
| STERLING STINSON | ON FILE |
| STERLING SWAFFORD | ON FILE |
| STERLING THARP | ON FILE |
| STERLING THOMAS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STERLING VOTH | ON FILE |
| STERLING WHITE | ON FILE |
| Sterling White | sterlingwhite09@gmail.com |
| STERLING WILLIAMS | ON FILE |
| STERLING XIA | ON FILE |
| STERN YEH | ON FILE |
| STERNER, CHAD | ON FILE |
| STERRE HIJLKEMA | ON FILE |
| STERRY, KEN RICHARDSON | ON FILE |
| STETSEN KAUER | ON FILE |
| STETSON HEATH HOGUE | ON FILE |
| STETZ STETZ | ON FILE |
| STEVAN BLANUSA | ON FILE |
| STEVAN BOGOSAVLJEVIC | ON FILE |
| STEVAN BOVAN | ON FILE |
| STEVAN BRONNER | ON FILE |
| STEVAN CRNKOVIC | ON FILE |
| STEVAN ERDELJAN | ON FILE |
| STEVAN GUIZIOU | ON FILE |
| STEVAN HARP | ON FILE |
| STEVAN IVIC | ON FILE |
| STEVAN JANKOV | ON FILE |
| STEVAN JEREMIC | ON FILE |
| STEVAN JOSIPOVIC | ON FILE |
| STEVAN KOPRIVICA | ON FILE |
| STEVAN KOPRIVICA | ON FILE |
| STEVAN KOSTIC | ON FILE |
| STEVAN KOSTIC | ON FILE |
| STEVAN LAZIC | ON FILE |
| STEVAN LICKO | ON FILE |
| STEVAN LITOBAC | ON FILE |
| STEVAN LOHJA | ON FILE |
| STEVAN MAGLIC | ON FILE |
| STEVAN MATOVIĆ | ON FILE |
| STEVAN MILAS | ON FILE |
| STEVAN MILOSEV | ON FILE |
| STEVAN MILUNOVIC | ON FILE |
| STEVAN OBRADOVIC | ON FILE |
| STEVAN OLJAČA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVAN PANTELIC | ON FILE |
| STEVAN SANDOVAL | ON FILE |
| STEVAN SARČEV | ON FILE |
| STEVAN STEVANOVIC | ON FILE |
| STEVAN SUCIN | ON FILE |
| STEVAN TRÉGARO | ON FILE |
| STEVAN ŽUBRINIĆ | ON FILE |
| STEVANNY LIMURIA | ON FILE |
| STEVANUS AGUS TEDJOANA | ON FILE |
| STEVANUS JONATHAN | ON FILE |
| Steve | steveshinee@gmail.com |
| STEVE BARKER | ON FILE |
| STEVE BAZIKWINSHI IRAKOZE | ON FILE |
| STEVE BOLINGER | ON FILE |
| STEVE DOUGLAS | ON FILE |
| STEVE GARCIA | ON FILE |
| STEVE JIMBO | ON FILE |
| STEVE MCGARRY | ON FILE |
| STEVE MILLER | ON FILE |
| STEVE PRENA | ON FILE |
| STEVE QUARFORDT | ON FILE |
| STEVE SCHAEFFER | ON FILE |
| STEVE SCHMIDT | ON FILE |
| STEVE SERPAS | ON FILE |
| STEVE SHACTER | ON FILE |
| STEVE SMOLKO | ON FILE |
| STEVE STEWART | ON FILE |
| STEVE ZEIGER | ON FILE |
| STEVE ABACI | ON FILE |
| STEVE ACKERMANN | ON FILE |
| STEVE ADAMES BERNAL | ON FILE |
| STEVE ADAMS | ON FILE |
| STEVE AGBOR | ON FILE |
| STEVE AKOPYAN | ON FILE |
| STEVE ALEXANDER | ON FILE |
| STEVE ALEXANDER | ON FILE |
| Steve Alexander | salexander303@gmail.com |
| STEVE ALLEN | ON FILE |
| STEVE ALMAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE ALPHONSE SIANI DJISSITCHI | ON FILE |
| STEVE ANDRADE | ON FILE |
| STEVE ANDRADE | ON FILE |
| STEVE ANTHONY MORGAN | ON FILE |
| STEVE ARBAUGH | ON FILE |
| STEVE ARDERN | ON FILE |
| STEVE ARENA | ON FILE |
| STEVE ARRIS | ON FILE |
| STEVE AUSTIN | ON FILE |
| STEVE AVES | ON FILE |
| STEVE BABE | ON FILE |
| STEVE BAKER | ON FILE |
| STEVE BARANOWSKI | ON FILE |
| STEVE BARNES | ON FILE |
| STEVE BAYER | ON FILE |
| STEVE BEAVIS | ON FILE |
| STEVE BEDDOR | ON FILE |
| STEVE BELOUIN | ON FILE |
| STEVE BENEDETTI | ON FILE |
| STEVE BERG | ON FILE |
| STEVE BERNAERT | ON FILE |
| STEVE BERNSTEIN | ON FILE |
| STEVE BETESH | ON FILE |
| STEVE BETSWORTH | ON FILE |
| STEVE BEWLEY | ON FILE |
| STEVE BICANOVSKY | ON FILE |
| STEVE BISHOP | ON FILE |
| STEVE BLANCO | steveblanco@me.com |
| STEVE BLANKEN | ON FILE |
| STEVE BO | ON FILE |
| STEVE BOLIN | ON FILE |
| STEVE BOLLER | ON FILE |
| STEVE BONNET | ON FILE |
| STEVE BORG | ON FILE |
| STEVE BORUCKI | ON FILE |
| STEVE BOYLE | ON FILE |
| STEVE BRACKETT | ON FILE |
| STEVE BRANHAM | ON FILE |
| Steve Branham | sjbranham@live.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE BRATSCHI | ON FILE |
| STEVE BRATTAIN | ON FILE |
| STEVE BRETZ | ON FILE |
| STEVE BREWER | ON FILE |
| STEVE BRIAN KOVEN | ON FILE |
| STEVE BRIELMAIER | ON FILE |
| STEVE BROCKER | ON FILE |
| STEVE BROTHERS | ON FILE |
| STEVE BROWN | ON FILE |
| STEVE BROWN | ON FILE |
| STEVE BRUGGER | ON FILE |
| STEVE BUCKMASTER | ON FILE |
| STEVE BUFFINGTON | ON FILE |
| STEVE BUI | ON FILE |
| STEVE BULLOCK | ON FILE |
| STEVE BURCHMAN | ON FILE |
| STEVE BURKE | ON FILE |
| STEVE BURRILL | ON FILE |
| STEVE BUTCHART SUPER PTY LTD AS TRUSTEE FOR STEVEN BUTCHART SMSF | ON FILE |
| STEVE CABIEDES | ON FILE |
| STEVE CALDEIRA | ON FILE |
| STEVE CALDERON | ON FILE |
| STEVE CAMERON | ON FILE |
| STEVE CANTU | ON FILE |
| STEVE CAPPELLE | ON FILE |
| STEVE CARD | ON FILE |
| STEVE CARRUPT | ON FILE |
| STEVE CARULO | ON FILE |
| STEVE CASS | ON FILE |
| STEVE CAYWOOD | ON FILE |
| STEVE CERINI | ON FILE |
| STEVE CHAN | ON FILE |
| STEVE CHANDLER | ON FILE |
| STEVE CHANG | ON FILE |
| STEVE CHAU | ON FILE |
| STEVE CHEN | ON FILE |
| STEVE CHENOWETH | ON FILE |
| STEVE CHIEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE CHO | ON FILE |
| STEVE CHOI | ON FILE |
| STEVE CHOLETTE | ON FILE |
| STEVE CHOW | ON FILE |
| STEVE CHU | ON FILE |
| STEVE CHUNG | ON FILE |
| STEVE CICHOSZ | ON FILE |
| STEVE CLARK | ON FILE |
| STEVE CLARK | ON FILE |
| STEVE CLAY | ON FILE |
| STEVE COLE | ON FILE |
| STEVE COLEMAN | ON FILE |
| STEVE COLLEY | ON FILE |
| Steve Colley | steve.colley@gmail.com |
| STEVE COLLINS | ON FILE |
| STEVE COLON | ON FILE |
| STEVE CONNERY | ON FILE |
| STEVE CONSTANTIN NGUYEN | ON FILE |
| STEVE COOPER | ON FILE |
| STEVE COOPER | ON FILE |
| STEVE CORIROSSI | ON FILE |
| STEVE CORNELL | ON FILE |
| STEVE CORTESA | ON FILE |
| STEVE COTES | ON FILE |
| STEVE COUGHRAN | ON FILE |
| STEVE COX | ON FILE |
| STEVE COX | ON FILE |
| STEVE CRAGAR | ON FILE |
| STEVE CRAMER | ON FILE |
| STEVE CROMWELL | ON FILE |
| STEVE CUIN | ON FILE |
| STEVE CULLEN | ON FILE |
| STEVE CURTIS | ON FILE |
| STEVE DANG | ON FILE |
| STEVE DANG | ON FILE |
| STEVE DATZ | ON FILE |
| STEVE DAVIES | ON FILE |
| STEVE DAVIS | ON FILE |
| STEVE DAVIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE DAVISLIM | ON FILE |
| STEVE DAWOD | ON FILE |
| STEVE DE SIMONE | ON FILE |
| STEVE DEMARSH | ON FILE |
| STEVE DENGATE | ON FILE |
| STEVE DENNIS SOOBY | ON FILE |
| STEVE DENOVI | ON FILE |
| STEVE DEROCHER | ON FILE |
| STEVE DEROSE | ON FILE |
| STEVE DESMOUCELLE | ON FILE |
| STEVE DEVRIENDT | ON FILE |
| STEVE DJOMNANG NTONCHI | ON FILE |
| STEVE DODD | ON FILE |
| STEVE DONALDSON | ON FILE |
| STEVE DONOGHUE | ON FILE |
| STEVE DORST | ON FILE |
| STEVE DOWLING | ON FILE |
| STEVE DOYLE | ON FILE |
| STEVE DREIER | ON FILE |
| STEVE DUDGEON | ON FILE |
| STEVE DUNAHUGH | ON FILE |
| STEVE DUPUY | ON FILE |
| STEVE DURANKO | ON FILE |
| STEVE DUVERGLAS | ON FILE |
| STEVE DYNOV | ON FILE |
| STEVE EARN | ON FILE |
| STEVE EBERSOLE | ON FILE |
| STEVE EDWARD KUNKEL | ON FILE |
| STEVE ELDRED | ON FILE |
| STEVE EMERY | ON FILE |
| STEVE ENNS | ON FILE |
| STEVE ENRIGHT | ON FILE |
| STEVE ERICKSEN | ON FILE |
| STEVE EVERLEY | ON FILE |
| STEVE FAIRBANKS | ON FILE |
| STEVE FALL | ON FILE |
| STEVE FANG | ON FILE |
| STEVE FARMER | ON FILE |
| STEVE FATA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE FAUST | ON FILE |
| STEVE FERGUSON | ON FILE |
| STEVE FERRELL | ON FILE |
| STEVE FESTA | ON FILE |
| STEVE FINCH | ON FILE |
| STEVE FINKELSTEIN | ON FILE |
| STEVE FIRESTONE | ON FILE |
| STEVE FLAM | ON FILE |
| STEVE FLOUTY | ON FILE |
| STEVE FOSTER | ON FILE |
| STEVE FOULDS | ON FILE |
| STEVE FRANCKEN | ON FILE |
| STEVE FREEDMAN | ON FILE |
| STEVE FROST | ON FILE |
| STEVE FUCHS | ON FILE |
| STEVE FUENTES | ON FILE |
| STEVE FUKUMOTO | ON FILE |
| STEVE G HARRIS | ON FILE |
| STEVE GABBOU | ON FILE |
| STEVE GALLOWAY | ON FILE |
| STEVE GANDON | ON FILE |
| STEVE GARCIA | ON FILE |
| STEVE GARZA | ON FILE |
| STEVE GENTRY | ON FILE |
| STEVE GIELNIAK | ON FILE |
| STEVE GLADDEN | ON FILE |
| STEVE GOETHALS | ON FILE |
| STEVE GONZALES | ON FILE |
| STEVE GOOD | ON FILE |
| STEVE GORGONE | ON FILE |
| STEVE GOUIN | ON FILE |
| STEVE GRAHAM | ON FILE |
| STEVE GREENBERG | ON FILE |
| STEVE GRESER | ON FILE |
| STEVE GRIFFITH | ON FILE |
| STEVE GRIFFITH | ON FILE |
| STEVE GRIFFON | ON FILE |
| STEVE GROBETY | ON FILE |
| STEVE GROFF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE GRUNDY | ON FILE |
| STEVE GUBERT | ON FILE |
| STEVE GUERNSEY | ON FILE |
| STEVE GUETTLER JR | ON FILE |
| STEVE GUILLEN | ON FILE |
| STEVE GUNDERMAN | ON FILE |
| STEVE GUZMAN | ON FILE |
| STEVE HAACK | ON FILE |
| STEVE HAESEVOETS | ON FILE |
| STEVE HALAMA | ON FILE |
| STEVE HALL | ON FILE |
| STEVE HALL | ON FILE |
| STEVE HALM | ON FILE |
| STEVE HAN | ON FILE |
| STEVE HARAGEONES | ON FILE |
| STEVE HARRIS | ON FILE |
| STEVE HATMAKER | ON FILE |
| STEVE HAWKE | ON FILE |
| STEVE HAWKINS | ON FILE |
| STEVE HAWLEY | ON FILE |
| STEVE HAY | ON FILE |
| STEVE HAYLOCK | ON FILE |
| STEVE HEDRICK | ON FILE |
| STEVE HEFLIN | ON FILE |
| STEVE HEMINWAY | ON FILE |
| STEVE HENKE | ON FILE |
| STEVE HENNING | ON FILE |
| STEVE HENRY | ON FILE |
| STEVE HIGHTOWER | ON FILE |
| STEVE HILL | ON FILE |
| STEVE HIRSCH | ON FILE |
| STEVE HIRSCHHORN | ON FILE |
| STEVE HISSEY | ON FILE |
| STEVE HOGG | ON FILE |
| STEVE HOLMES | ON FILE |
| STEVE HOLSTAD | ON FILE |
| STEVE HOOKER | ON FILE |
| Steve Hooker | stevehooker6@gmail.com |
| STEVE HOUCK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE HOWERTON | ON FILE |
| STEVE HOYNOSKI | ON FILE |
| STEVE HRICKY | ON FILE |
| STEVE HU | ON FILE |
| STEVE HULL | ON FILE |
| STEVE HUMEL | ON FILE |
| STEVE HUNT | ON FILE |
| STEVE HYUN | ON FILE |
| STEVE INGRAM | ON FILE |
| STEVE ISRAEL MONTERO VALDEZ | ON FILE |
| STEVE J CORLEY | ON FILE |
| STEVE JABLONSKI | ON FILE |
| STEVE JACKSON | ON FILE |
| STEVE JANDRESKI | ON FILE |
| STEVE JANG | ON FILE |
| STEVE JANS | ON FILE |
| STEVE JARNAC | ON FILE |
| STEVE JEAN CLAUDE | ON FILE |
| STEVE JEN | ON FILE |
| STEVE JESIOLOWSKA | ON FILE |
| STEVE JOE GRIEGO | ON FILE |
| STEVE JOHN BRADFORD | ON FILE |
| STEVE JOHNSON | ON FILE |
| STEVE JOSEPH | ON FILE |
| STEVE JOSEPH | ON FILE |
| STEVE JULIANO | ON FILE |
| STEVE JUSTICE | ON FILE |
| STEVE JUSTUS | ON FILE |
| STEVE KANG | ON FILE |
| STEVE KANOON | ON FILE |
| STEVE KEUANGSAVATH | ON FILE |
| STEVE KEVIN BITOUNOU COME | ON FILE |
| STEVE KHANT SOE LIN | ON FILE |
| STEVE KIKI | ON FILE |
| STEVE KIM | ON FILE |
| STEVE KIM | ON FILE |
| STEVE KIM | ON FILE |
| STEVE KIM | ON FILE |
| STEVE KING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Steve King | kingsgije@outlook.com |
| STEVE KIRBY | ON FILE |
| STEVE KLEIN | ON FILE |
| STEVE KLEMEN | ON FILE |
| STEVE KOFOED | ON FILE |
| STEVE KOWAL | ON FILE |
| STEVE KROLOFF | ON FILE |
| STEVE KRUSE | ON FILE |
| STEVE KUTILEK | ON FILE |
| STEVE KWA | ON FILE |
| STEVE KYLE HEWITT | ON FILE |
| STEVE LABISSIERE | ON FILE |
| STEVE LABO | ON FILE |
| STEVE LACHAINE | ON FILE |
| STEVE LANDERS | ON FILE |
| STEVE LAUGHLIN | ON FILE |
| STEVE LAY | ON FILE |
| STEVE LAYTON | ON FILE |
| STEVE LE BELLEC | ON FILE |
| STEVE LEAMAN | ON FILE |
| STEVE LEBHAR | ON FILE |
| STEVE LEE | ON FILE |
| STEVE LEE | ON FILE |
| STEVE LEE | ON FILE |
| STEVE LEE | ON FILE |
| STEVE LEGUEN | ON FILE |
| STEVE LEITZKE | ON FILE |
| STEVE LEMOINE | ON FILE |
| STEVE LEON | ON FILE |
| STEVE LEPAGE | ON FILE |
| STEVE LESZKO | ON FILE |
| STEVE LEVY | ON FILE |
| STEVE LEWIS | ON FILE |
| STEVE LIAN | ON FILE |
| STEVE LIHOU | ON FILE |
| STEVE LILLY | ON FILE |
| STEVE LIMOUSIN | ON FILE |
| STEVE LIN | ON FILE |
| STEVE LINTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE LITTLE | ON FILE |
| STEVE LLOYD | ON FILE |
| STEVE LLUSAR | ON FILE |
| STEVE LO | ON FILE |
| STEVE LORU | ON FILE |
| STEVE LOVELL | ON FILE |
| STEVE LUBS | ON FILE |
| STEVE LUCAS | ON FILE |
| STEVE LUCAS | ON FILE |
| STEVE LUND | ON FILE |
| STEVE LY | ON FILE |
| STEVE LYTOLLIS | ON FILE |
| STEVE MA | ON FILE |
| STEVE MACDONALD | ON FILE |
| STEVE MACKENZIE | ON FILE |
| STEVE MAHECHA | ON FILE |
| STEVE MANISCALCO | ON FILE |
| STEVE MANSELL | ON FILE |
| STEVE MARCHIONE | ON FILE |
| STEVE MARINO | ON FILE |
| STEVE MARSH | ON FILE |
| STEVE MARZIN | ON FILE |
| STEVE MASMANIDIS | ON FILE |
| STEVE MASON | ON FILE |
| STEVE MASON | ON FILE |
| STEVE MASSA | ON FILE |
| STEVE MASSON | ON FILE |
| Steve Masson | steve.masson@mac.com |
| STEVE MATTHEWS | ON FILE |
| STEVE MAUJEAN | ON FILE |
| STEVE MAYFIELD | ON FILE |
| STEVE MBENGA | ON FILE |
| STEVE MCCANN | ON FILE |
| STEVE MCCANN | ON FILE |
| STEVE MCGOVERN | ON FILE |
| STEVE MCINTYRE | ON FILE |
| STEVE MCKEON | ON FILE |
| STEVE MCQUEEN | ON FILE |
| Steve Meier | meiersteve@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE MEJÍA-MENÉNDEZ | ON FILE |
| STEVE MEMOLO | ON FILE |
| STEVE MENA | ON FILE |
| Steve Miller | sm3766443@gmail.com |
| STEVE MOFFITT | ON FILE |
| STEVE MORA | ON FILE |
| STEVE MORA | ON FILE |
| STEVE MORCILLO | ON FILE |
| STEVE MOSSNER | ON FILE |
| STEVE MURILLO | ON FILE |
| STEVE MURPHEY | ON FILE |
| STEVE MYLER | ON FILE |
| Steve N Singh | ON FILE |
| STEVE NAJERA | ON FILE |
| STEVE NAMM | ON FILE |
| STEVE NANAI | ON FILE |
| STEVE NAUDE | ON FILE |
| STEVE NEWMAN | ON FILE |
| STEVE NG | ON FILE |
| STEVE NICHOLSON | ON FILE |
| STEVE NIELSON | ON FILE |
| STEVE NIERLICH | ON FILE |
| STEVE NING | ON FILE |
| STEVE NOAHR | ON FILE |
| STEVE NOVESHEN | ON FILE |
| STEVE NOVOSEL | ON FILE |
| STEVE NUMOTO | ON FILE |
| STEVE OELKERS | ON FILE |
| STEVE OGECHI UZOECHI | ON FILE |
| STEVE ORENS | ON FILE |
| STEVE P BUTALA | ON FILE |
| STEVE PA | ON FILE |
| STEVE PAIK | ON FILE |
| STEVE PAIVA | ON FILE |
| STEVE PAPIN | ON FILE |
| STEVE PAQUET-TURCOTTE | ON FILE |
| STEVE PARAGIOUDAKIS | ON FILE |
| STEVE PARK | ON FILE |
| STEVE PASQUINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE PATTERSON | ON FILE |
| STEVE PATY | ON FILE |
| STEVE PAUL L'ETANG--HATCHI | ON FILE |
| STEVE PAVLOVSKIS | ON FILE |
| STEVE PAYNE | ON FILE |
| STEVE PENNINGTON | ON FILE |
| STEVE PEREIRA | ON FILE |
| STEVE PEREIRA | ON FILE |
| STEVE PERICA | ON FILE |
| STEVE PERY | ON FILE |
| STEVE PEYTON | ON FILE |
| STEVE PFIFFNER | ON FILE |
| STEVE PHAM | ON FILE |
| STEVE PHAM | ON FILE |
| STEVE PHAM | ON FILE |
| STEVE PHILIPS | ON FILE |
| STEVE PHILLIPS | ON FILE |
| STEVE PINE | ON FILE |
| STEVE PLANCASSAGNE | ON FILE |
| STEVE PLANCHER | ON FILE |
| STEVE PLES | ON FILE |
| STEVE POHL | ON FILE |
| STEVE POLKADOT | ON FILE |
| STEVE PRAGER | ON FILE |
| STEVE PREDDY | ON FILE |
| STEVE PRICE | ON FILE |
| STEVE PUN | ON FILE |
| STEVE RAJO | ON FILE |
| STEVE RAMMO | ON FILE |
| STEVE RAMSER | ON FILE |
| STEVE RAU | ON FILE |
| STEVE REDFORD | ON FILE |
| STEVE REDHEAD | ON FILE |
| STEVE REED | ON FILE |
| STEVE REY | ON FILE |
| STEVE RICHARD SIM | ON FILE |
| STEVE RICHARDS | ON FILE |
| STEVE RICHARDSON | ON FILE |
| STEVE RIDDLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE RITCHIE | ON FILE |
| STEVE ROBERTS | ON FILE |
| STEVE ROBERTS | ON FILE |
| STEVE ROBERTSON | ON FILE |
| STEVE ROIGARD | ON FILE |
| STEVE ROMERO | ON FILE |
| STEVE ROSE | ON FILE |
| STEVE ROSEN | ON FILE |
| STEVE ROUPPERT | ON FILE |
| STEVE ROUSSEAU | ON FILE |
| STEVE ROY | ON FILE |
| STEVE ROY KARLSSON | ON FILE |
| STEVE RUSH | ON FILE |
| STEVE RUSSELL | ON FILE |
| STEVE RUSSELL | ON FILE |
| STEVE RUSSELL | ON FILE |
| STEVE RYALS | ON FILE |
| STEVE SAKALA | ON FILE |
| STEVE SALAPIT | ON FILE |
| STEVE SANBORN | ON FILE |
| STEVE SANCHEZ | ON FILE |
| STEVE SANDERS | ON FILE |
| STEVE SANDOVAL | ON FILE |
| STEVE SAUNDERS | ON FILE |
| STEVE SCHLICKER | ON FILE |
| STEVE SCHMALL | ON FILE |
| STEVE SCHMITS | ON FILE |
| STEVE SECOR | ON FILE |
| STEVE SEGESSER | ON FILE |
| STEVE SEINO | ON FILE |
| STEVE SELCHER | ON FILE |
| STEVE SENGMANY | ON FILE |
| STEVE SEONGSOO KIM | ON FILE |
| STEVE SHAHVERDI | ON FILE |
| steve shahverdi | steve.shahverdi@gmail.com |
| STEVE SHAKE | ON FILE |
| STEVE SHARPE | ON FILE |
| STEVE SHEARMAN | ON FILE |
| STEVE SHIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE SHINGIRO | ON FILE |
| STEVE SHIVERS | ON FILE |
| STEVE SHOLTIS | ON FILE |
| STEVE SHUFF | ON FILE |
| STEVE SIEREVELD | ON FILE |
| STEVE SIMILIEN | ON FILE |
| STEVE SINCLAIR | ON FILE |
| STEVE SINGH | ON FILE |
| STEVE SINISCALCHI | ON FILE |
| STEVE SIRINGER | ON FILE |
| STEVE SIU | ON FILE |
| STEVE SLEGERS | ON FILE |
| STEVE SMITH | ON FILE |
| STEVE SMITH | ON FILE |
| STEVE SMITH | ON FILE |
| STEVE SMITH | ON FILE |
| STEVE SMITHARD | ON FILE |
| Steve Smyrni | smyrni@att.net |
| Steve Sokolowski | ON FILE |
| STEVE SOSA | ON FILE |
| STEVE SOTO | ON FILE |
| Steve Sowa | ON FILE |
| STEVE SPOOLMAN | ON FILE |
| STEVE SPRAY | ON FILE |
| STEVE STAHL | ON FILE |
| Steve Stahl | stahl.steve@gmail.com |
| STEVE STAINROD | ON FILE |
| STEVE STAIOS | ON FILE |
| STEVE STANZIONE | ON FILE |
| STEVE STEPHENS | ON FILE |
| Steve Sterling | ON FILE |
| STEVE STEVE | ON FILE |
| STEVE STEWART | ON FILE |
| STEVE STILLE | ON FILE |
| STEVE STOLOFF | ON FILE |
| STEVE STRICKLAND | ON FILE |
| STEVE STRUNK | ON FILE |
| STEVE STRYDOM | ON FILE |
| STEVE SU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE SUMMERLIN | ON FILE |
| STEVE SUZUKI | ON FILE |
| STEVE SZABLOWSKI | ON FILE |
| STEVE SZUKALA | ON FILE |
| STEVE SZUSTAK | ON FILE |
| STEVE T WENG | ON FILE |
| STEVE TACANG | ON FILE |
| STEVE TALLEY | ON FILE |
| STEVE TASSÉ | ON FILE |
| STEVE TAYLOR | ON FILE |
| STEVE TERRY | ON FILE |
| STEVE THIEL | ON FILE |
| STEVE THIVRIER | ON FILE |
| STEVE THOMPSON | ON FILE |
| STEVE THOMPSON | ON FILE |
| STEVE THOMPSON | ON FILE |
| STEVE TIETZE | ON FILE |
| STEVE TILLAART | ON FILE |
| STEVE TIMOTEO | ON FILE |
| STEVE TIWA | ON FILE |
| STEVE TIWA | ON FILE |
| STEVE TOGANIVALU | ON FILE |
| STEVE TOMASINO | ON FILE |
| STEVE TOMLINSON | ON FILE |
| STEVE TORRENCE | ON FILE |
| STEVE TOSTE DA COSTA | ON FILE |
| STEVE TRACY | ON FILE |
| STEVE TRAN | ON FILE |
| STEVE TRIPPIER | ON FILE |
| STEVE TROUPIN | ON FILE |
| STEVE TSE | ON FILE |
| STEVE TSUCHIYA | ON FILE |
| STEVE TUGGLE | ON FILE |
| STEVE TURNEY | ON FILE |
| STEVE TZENG | ON FILE |
| STEVE UC | ON FILE |
| STEVE UPCHURCH | ON FILE |
| STEVE URE | ON FILE |
| STEVE V LATTIMORE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE VAHOURI | ON FILE |
| STEVE VAN DER WALT | ON FILE |
| STEVE VAN LOAN | ON FILE |
| STEVE VANSICKLE | ON FILE |
| STEVE VANSTEENBRUGGE | ON FILE |
| STEVE VEERMAN | ON FILE |
| STEVE VENET | ON FILE |
| STEVE VERBIST | ON FILE |
| STEVE VERNEY | ON FILE |
| STEVE VIERRA | ON FILE |
| STEVE VILLAR | ON FILE |
| STEVE VOISIN | ON FILE |
| STEVE VORM | ON FILE |
| STEVE VOSS | ON FILE |
| STEVE VU | ON FILE |
| STEVE WAINAINA | ON FILE |
| STEVE WALDER | ON FILE |
| STEVE WALL | ON FILE |
| STEVE WALLET | ON FILE |
| STEVE WALTHERS | ON FILE |
| STEVE WARNER | ON FILE |
| STEVE WARNER | ON FILE |
| STEVE WARNER | ON FILE |
| STEVE WARNER | ON FILE |
| STEVE WATERS | ON FILE |
| STEVE WAYMIRE | ON FILE |
| STEVE WEETMAN | ON FILE |
| STEVE WEIR | ON FILE |
| STEVE WEITZMAN | ON FILE |
| STEVE WELCH | ON FILE |
| STEVE WELLS | ON FILE |
| STEVE WEST | ON FILE |
| STEVE WESTHOEK | ON FILE |
| STEVE WESTPHAL | ON FILE |
| STEVE WHITAKER | ON FILE |
| STEVE WHITE | ON FILE |
| STEVE WHITE | ON FILE |
| STEVE WIAFE | ON FILE |
| STEVE WIGGINS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVE WIJONO | ON FILE |
| STEVE WILHOITE | ON FILE |
| STEVE WILK | ON FILE |
| STEVE WILKINS | ON FILE |
| STEVE WILLIAMS | ON FILE |
| STEVE WILMES | ON FILE |
| STEVE WINNEPENNINCKX | ON FILE |
| steve wise | drsteve.wise@gmail.com |
| STEVE WIZGIRD | ON FILE |
| STEVE WONG | ON FILE |
| STEVE WORTLEY | ON FILE |
| STEVE WRIGHT | ON FILE |
| STEVE WYGOCKI | ON FILE |
| STEVE Y SONG | ON FILE |
| STEVE YANG | ON FILE |
| STEVE YI | ON FILE |
| STEVE YOUNG | ON FILE |
| STEVE YOUNG | ON FILE |
| STEVE YU | ON FILE |
| STEVE YUN | ON FILE |
| STEVE YUNG | ON FILE |
| STEVE ZABIN | ON FILE |
| STEVE ZACCARDI | ON FILE |
| STEVE ZUNIGA | ON FILE |
| STEVE-ALEXIS BIGRAS | ON FILE |
| STEVEE WOODARD | ON FILE |
| STEVEN ARMENDARIZ | ON FILE |
| STEVEN BARRON | ON FILE |
| STEVEN BATHA | ON FILE |
| STEVEN BENAVIDES | ON FILE |
| STEVEN BENJAMIN | ON FILE |
| STEVEN BENNETT | ON FILE |
| STEVEN BINT | ON FILE |
| STEVEN BLOUNT | ON FILE |
| STEVEN BOECKLING | ON FILE |
| STEVEN BOJORQUEZ | ON FILE |
| STEVEN BRICKELL | ON FILE |
| STEVEN BROOKES | ON FILE |
| STEVEN BROWN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN CHACON | ON FILE |
| STEVEN CHAI | ON FILE |
| STEVEN CHONG | ON FILE |
| STEVEN COPELAND | ON FILE |
| STEVEN CRISTALDI | ON FILE |
| STEVEN DENIS | ON FILE |
| STEVEN GODDARD | ON FILE |
| STEVEN HUDSON | ON FILE |
| STEVEN IVANS | ON FILE |
| STEVEN IVEY | ON FILE |
| STEVEN JONES | ON FILE |
| STEVEN MACALUSO | ON FILE |
| STEVEN MACDONALD-HART | ON FILE |
| STEVEN MANU | ON FILE |
| STEVEN MARSHALL | ON FILE |
| STEVEN MATLAK | ON FILE |
| STEVEN MEACHAM | ON FILE |
| STEVEN MERKLEY | ON FILE |
| STEVEN MILLS | ON FILE |
| STEVEN MÖLL | ON FILE |
| STEVEN MOORE | ON FILE |
| STEVEN MOORE | ON FILE |
| STEVEN MOTTON | ON FILE |
| STEVEN NETTERE | ON FILE |
| STEVEN O’LEARY | ON FILE |
| STEVEN OSBORNE | ON FILE |
| STEVEN PAYNE | ON FILE |
| STEVEN PEARSON | ON FILE |
| STEVEN PEI | ON FILE |
| STEVEN PHOMMACHACK | ON FILE |
| STEVEN PITTS | ON FILE |
| STEVEN PROCOPIO | ON FILE |
| STEVEN REIFE | ON FILE |
| STEVEN RENOUIL | ON FILE |
| STEVEN RICHARDSON | ON FILE |
| STEVEN ROGERS | ON FILE |
| STEVEN ROSA | ON FILE |
| STEVEN ROWE | ON FILE |
| STEVEN RUIZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN  RUPP | ON FILE |
| STEVEN  SCHMELTZ | ON FILE |
| STEVEN  SCHWARTZ | ON FILE |
| STEVEN  SCHWINGHAMER | ON FILE |
| STEVEN  SHROYER | ON FILE |
| STEVEN  SINGH | ON FILE |
| STEVEN  SMYRNI | ON FILE |
| STEVEN  SOH | ON FILE |
| STEVEN  ST AUBIN | ON FILE |
| STEVEN  SURGOTH | ON FILE |
| STEVEN  TRAN | ON FILE |
| STEVEN  VINCENT | ON FILE |
| STEVEN  WAUGH | ON FILE |
| STEVEN  WHEELOCK | ON FILE |
| STEVEN  WIELAND | ON FILE |
| STEVEN  WOOLDRIDGE | ON FILE |
| STEVEN A CASELLA | ON FILE |
| Steven A Vander Zwaag | szwaag@msn.com |
| STEVEN ABDELAHAD | ON FILE |
| STEVEN ABEL | ON FILE |
| STEVEN ABOLS | ON FILE |
| STEVEN ABRAHAMS | ON FILE |
| steven abramow | ON FILE |
| steven abramow | ON FILE |
| STEVEN ABRAMOW | ON FILE |
| STEVEN ADAMCZYK | ON FILE |
| STEVEN ADAMS | ON FILE |
| STEVEN ADAMS | ON FILE |
| STEVEN ADAMS | ON FILE |
| Steven Adams | steven@quickdry.net |
| STEVEN AGATEP | ON FILE |
| STEVEN AGOSTINHO | ON FILE |
| STEVEN AGUIAR | ON FILE |
| STEVEN AGUILAR | ON FILE |
| STEVEN AKDEMIR | ON FILE |
| STEVEN ALAN FRANK | ON FILE |
| STEVEN ALAN LEMANSKI | ON FILE |
| STEVEN ALBINDER | ON FILE |
| STEVEN ALCALA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN ALENTEYNS | ON FILE |
| STEVEN ALLEN | ON FILE |
| STEVEN ALLISON | ON FILE |
| STEVEN ALLWOOD | ON FILE |
| STEVEN ALSTON | ON FILE |
| Steven Alston | salston@eliteclientele.com |
| STEVEN ALVAREZ | ON FILE |
| STEVEN ALVERSON | ON FILE |
| STEVEN AMADODOUGLAS TOLEDO | ON FILE |
| STEVEN AMATO | ON FILE |
| STEVEN AÑ BECERRA SALAMANCA | ON FILE |
| STEVEN ANDERSEN | ON FILE |
| STEVEN ANDERSON | ON FILE |
| STEVEN ANDERSON | ON FILE |
| STEVEN ANDERSON MEYER | ON FILE |
| STEVEN ANDRA | ON FILE |
| STEVEN ANDREAS TSCHUMPERLIN WIEE | ON FILE |
| STEVEN ANDREW LAWLER | ON FILE |
| STEVEN ANDREW NELLOS | ON FILE |
| STEVEN ANDREW VANDER ZWAAG | ON FILE |
| STEVEN ANDREWS | ON FILE |
| Steven Anft | ON FILE |
| STEVEN ANFT | ON FILE |
| STEVEN ANSELMO | ON FILE |
| STEVEN ANTHONY BAASEN | ON FILE |
| STEVEN ANTHONY KETCHUM | ON FILE |
| STEVEN APPLETON | ON FILE |
| STEVEN ARCHILA RIVEROS | ON FILE |
| Steven Ardern | ON FILE |
| STEVEN ARHELGER | ON FILE |
| STEVEN ARIAS-BONILLA | ON FILE |
| STEVEN ARMSTRONG | ON FILE |
| STEVEN ARTAU | ON FILE |
| STEVEN ASBACH | ON FILE |
| STEVEN ASBURY | ON FILE |
| STEVEN ATKINSON | ON FILE |
| STEVEN ATOR | ON FILE |
| STEVEN AUDA | ON FILE |
| Steven Ayala | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Steven B Taylor | steve.brett.taylor@gmail.com |
| STEVEN BADENHORST | ON FILE |
| STEVEN BADENHORST | ON FILE |
| STEVEN BAGIENSKI | ON FILE |
| STEVEN BAGNOWSKI | ON FILE |
| STEVEN BAILEY | ON FILE |
| STEVEN BAILEY | ON FILE |
| STEVEN BAILEY | ON FILE |
| STEVEN BAILEY | ON FILE |
| Steven Bair | stevebair@hotmail.com |
| STEVEN BAIRD | ON FILE |
| STEVEN BALKE | ON FILE |
| STEVEN BALL | ON FILE |
| STEVEN BALLADO | ON FILE |
| STEVEN BALLARD | ON FILE |
| Steven Ballard | sballard56@sbcglobal.net |
| STEVEN BALOGH | ON FILE |
| STEVEN BANNAT | ON FILE |
| STEVEN BARAN | ON FILE |
| STEVEN BARBARICH | ON FILE |
| STEVEN BARFIELD | ON FILE |
| STEVEN BARMOY | ON FILE |
| STEVEN BARNABEI | ON FILE |
| STEVEN BARRETT | ON FILE |
| STEVEN BARRY | ON FILE |
| STEVEN BARSTOW | ON FILE |
| STEVEN BARTON | ON FILE |
| STEVEN BARTON | ON FILE |
| STEVEN BASRA | ON FILE |
| STEVEN BASSETT | ON FILE |
| STEVEN BAUM | ON FILE |
| STEVEN BAUM | ON FILE |
| STEVEN BAXTER | ON FILE |
| STEVEN BAYSINGER | ON FILE |
| Steven Beachy | ON FILE |
| Steven Beachy | ON FILE |
| STEVEN BEACHY | ON FILE |
| STEVEN BEALL | ON FILE |
| STEVEN BEASLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN BEATY | ON FILE |
| STEVEN BECKER | ON FILE |
| STEVEN BEEKHUIZEN | ON FILE |
| STEVEN BEITER | ON FILE |
| STEVEN BELEW | ON FILE |
| STEVEN BELINKOFF | ON FILE |
| STEVEN BELL | ON FILE |
| STEVEN BELLINGAN | ON FILE |
| STEVEN BELTON | ON FILE |
| STEVEN BEMENT | ON FILE |
| STEVEN BENDIT | ON FILE |
| STEVEN BENGTSON | ON FILE |
| STEVEN BENNETT | ON FILE |
| STEVEN BERGER | ON FILE |
| STEVEN BERMAN | ON FILE |
| STEVEN BERMAN | ON FILE |
| STEVEN BETITO | ON FILE |
| STEVEN BEZZIO | ON FILE |
| STEVEN BIAGIONI | ON FILE |
| STEVEN BIERMANN | ON FILE |
| STEVEN BIJTTEBIER | ON FILE |
| STEVEN BILLS | ON FILE |
| STEVEN BIRCH | ON FILE |
| STEVEN BIRCH | ON FILE |
| STEVEN BIRD | ON FILE |
| STEVEN BIRKS | ON FILE |
| STEVEN BIZE | ON FILE |
| STEVEN BLACK | ON FILE |
| STEVEN BLACKMAN | ON FILE |
| STEVEN BLACKMORE | ON FILE |
| STEVEN BLAINE BOGGESS | ON FILE |
| STEVEN BLAIR | ON FILE |
| STEVEN BLAKE | ON FILE |
| STEVEN BLAKENEY | ON FILE |
| STEVEN BLAMEY | ON FILE |
| STEVEN BLANCO | ON FILE |
| STEVEN BLANCO | ON FILE |
| STEVEN BLANNER | ON FILE |
| STEVEN BLARY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEVEN BLAZEK | ON FILE |
| STEVEN BLICK | ON FILE |
| STEVEN BLUNDON | ON FILE |
| STEVEN BOLDT | ON FILE |
| STEVEN BOLLEURS | ON FILE |
| STEVEN BOLLEURS | steviebollie@gmail.com |
| STEVEN BOLTON | ON FILE |
| STEVEN BOOTEN | ON FILE |
| STEVEN BORTS | ON FILE |
| STEVEN BOURG | ON FILE |
| STEVEN BOWEN | ON FILE |
| STEVEN BOWEN | ON FILE |
| Steven Bowen | stevebowen@live.com |
| STEVEN BOYD | ON FILE |
| STEVEN BOZEMAN | ON FILE |
| STEVEN BOZZAY | ON FILE |
| STEVEN BRACHMAN | ON FILE |
| STEVEN BRADSHAW | ON FILE |
| STEVEN BRADY | ON FILE |
| STEVEN BRANTINGHAM | ON FILE |
| STEVEN BREMNER | ON FILE |
| STEVEN BRENT JR MAYHEW | ON FILE |
| STEVEN BRETT | ON FILE |
| STEVEN BRETT TAYLOR | ON FILE |
| STEVEN BREULS | ON FILE |
| STEVEN BRIAN JOHNSON | ON FILE |
| STEVEN BRINKMAN | ON FILE |
| STEVEN BRISSON | ON FILE |
| STEVEN BRITTEN | ON FILE |
| STEVEN BRITZ | ON FILE |
| STEVEN BRO | ON FILE |
| STEVEN BRODIE | ON FILE |
| STEVEN BRODY | ON FILE |
| STEVEN BROGLIE | ON FILE |
| STEVEN BROOKS | ON FILE |
| STEVEN BROSIUS | ON FILE |
| STEVEN BROUILLARD | ON FILE |
| STEVEN BROWN | ON FILE |
| STEVEN BROWN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN BROWN | ON FILE |
| STEVEN BROWN | ON FILE |
| STEVEN BRUCK | ON FILE |
| STEVEN BRUINSMA | ON FILE |
| STEVEN BRUNT | ON FILE |
| STEVEN BRYANT | ON FILE |
| STEVEN BRYANT | ON FILE |
| STEVEN BRYANT | ON FILE |
| STEVEN BRYCE LEE | ON FILE |
| STEVEN BRYSON | ON FILE |
| STEVEN BUCHHOLZ | ON FILE |
| Steven Buchholz | stevenbuchholz21@yahoo.com |
| STEVEN BUDOWSKI | ON FILE |
| STEVEN BUEHLER | ON FILE |
| STEVEN BÜHNER | ON FILE |
| STEVEN BURKE | ON FILE |
| STEVEN BURKE | ON FILE |
| STEVEN BURKETT | ON FILE |
| STEVEN BURNELL | ON FILE |
| STEVEN BURNS | ON FILE |
| STEVEN BURNS | ON FILE |
| STEVEN BURTON | ON FILE |
| STEVEN BUS | ON FILE |
| STEVEN BUSCARNERA | ON FILE |
| STEVEN BUSCHING | ON FILE |
| STEVEN BUT | ON FILE |
| STEVEN BUTCHER | ON FILE |
| STEVEN BYAMUNGU | ON FILE |
| STEVEN C ANDERSON | ON FILE |
| STEVEN C ANDERSON | ON FILE |
| STEVEN C GALLAGHER | ON FILE |
| STEVEN C HUMPHREYS | ON FILE |
| STEVEN C ZANG | ON FILE |
| STEVEN C ZANG | ON FILE |
| STEVEN CABALLERO | ON FILE |
| STEVEN CABEZUD | ON FILE |
| STEVEN CABLE | ON FILE |
| STEVEN CABLE | ON FILE |
| STEVEN CABRAL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN CABRAL | ON FILE |
| STEVEN CACKOWSKI | ON FILE |
| STEVEN CALANDRA | ON FILE |
| STEVEN CAMELO | ON FILE |
| STEVEN CAMERON BUTCHART | ON FILE |
| STEVEN CAMERONA | ON FILE |
| STEVEN CAMPBELL | ON FILE |
| STEVEN CAMPBELL | ON FILE |
| STEVEN CANALES | ON FILE |
| STEVEN CANNON | ON FILE |
| STEVEN CARAVELLA | ON FILE |
| STEVEN CARDONA | ON FILE |
| STEVEN CARL BOWLES | ON FILE |
| STEVEN CARL SHAKESPEARE | ON FILE |
| STEVEN CARR | ON FILE |
| STEVEN CARR | ON FILE |
| STEVEN CARRIDGE | ON FILE |
| STEVEN CARRILLO | ON FILE |
| STEVEN CARROLL | ON FILE |
| STEVEN CARTER | ON FILE |
| STEVEN CASSIE | ON FILE |
| STEVEN CASTANEDA | ON FILE |
| STEVEN CASTANO | ON FILE |
| STEVEN CASTRO | ON FILE |
| STEVEN CATON | ON FILE |
| STEVEN CAVALLARI | ON FILE |
| STEVEN CECIL | ON FILE |
| STEVEN CELMER | ON FILE |
| STEVEN CHABOT | ON FILE |
| STEVEN CHAGNON | ON FILE |
| STEVEN CHAIREZ | ON FILE |
| STEVEN CHALMERS | ON FILE |
| STEVEN CHAN | ON FILE |
| STEVEN CHAN | ON FILE |
| STEVEN CHAN | ON FILE |
| STEVEN CHAN | ON FILE |
| STEVEN CHAN | ON FILE |
| STEVEN CHANDLER | ON FILE |
| STEVEN CHANDLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Steven Chandler | skoobahukemail@gmail.com |
| STEVEN CHANG | ON FILE |
| STEVEN CHANG | ON FILE |
| STEVEN CHARLES BURNS | ON FILE |
| STEVEN CHARLES DAMP | ON FILE |
| STEVEN CHARLES RABEY | ON FILE |
| STEVEN CHAU | ON FILE |
| STEVEN CHAVIS | ON FILE |
| STEVEN CHECCHIA | ON FILE |
| STEVEN CHEN | ON FILE |
| STEVEN CHENEY | ON FILE |
| STEVEN CHENG | ON FILE |
| Steven Cheng | stevencheng323@gmail.com |
| STEVEN CHENNAPPAN | ON FILE |
| STEVEN CHEREAU | ON FILE |
| STEVEN CHEUNG | ON FILE |
| STEVEN CHEUNG | ON FILE |
| STEVEN CHIBOUCAS | ON FILE |
| STEVEN CHIEN | ON FILE |
| STEVEN CHIEVER | ON FILE |
| STEVEN CHIEW | ON FILE |
| STEVEN CHING | ON FILE |
| STEVEN CHMURZYNSKI | ON FILE |
| STEVEN CHON | ON FILE |
| STEVEN CHOW | ON FILE |
| STEVEN CHRISTOPHER PIETZCKER | ON FILE |
| STEVEN CHRISTOPHER RUNDEL | ON FILE |
| STEVEN CHRISTOPHER VAZQUEZ | ON FILE |
| STEVEN CHROMAN | ON FILE |
| STEVEN CHU | ON FILE |
| STEVEN CHUNG | ON FILE |
| STEVEN CHUNGHAN LEE | ON FILE |
| STEVEN CLARK | ON FILE |
| STEVEN CLARK | ON FILE |
| STEVEN CLARK | ON FILE |
| STEVEN CLARK | ON FILE |
| STEVEN CLARK | ON FILE |
| STEVEN CLARKE | ON FILE |
| STEVEN CLARKE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN CLARKE | ON FILE |
| STEVEN CLAY | ON FILE |
| STEVEN CLEMENT | ON FILE |
| STEVEN CLEMENTI | ON FILE |
| STEVEN CLINTON | ON FILE |
| STEVEN COCKROFT | ON FILE |
| STEVEN CODY THOMAS | ON FILE |
| STEVEN COFFEY | ON FILE |
| STEVEN COHEN | ON FILE |
| STEVEN COHEN | ON FILE |
| STEVEN COLBENSON | ON FILE |
| STEVEN COLLA | ON FILE |
| STEVEN COLLEY | ON FILE |
| STEVEN COLLINS | ON FILE |
| STEVEN COLLOVA | ON FILE |
| STEVEN COLLYER | ON FILE |
| STEVEN CONGER | ON FILE |
| STEVEN CONIBEAR | ON FILE |
| STEVEN CONNER | ON FILE |
| STEVEN CONNER | ON FILE |
| STEVEN CONNOR | ON FILE |
| STEVEN CONTRASCERE | ON FILE |
| STEVEN COOK | ON FILE |
| STEVEN COOK | ON FILE |
| STEVEN COOK | ON FILE |
| STEVEN COOK | ON FILE |
| STEVEN COOKE | ON FILE |
| STEVEN COPELAND | ON FILE |
| STEVEN COPLAND | ON FILE |
| STEVEN CORBETT | ON FILE |
| STEVEN CORBIN | ON FILE |
| STEVEN CORLAY | ON FILE |
| STEVEN CORNELL | ON FILE |
| STEVEN CORONA | ON FILE |
| STEVEN CORREIA | ON FILE |
| STEVEN CORTEZ | ON FILE |
| STEVEN COX | ON FILE |
| STEVEN COX | ON FILE |
| STEVEN CRAHAIJ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN CRAIG NIZETI-PANEBIANCO | ON FILE |
| STEVEN CRAIG SCHAFER | ON FILE |
| STEVEN CRAIG WILLIAMS | ON FILE |
| STEVEN CRAIN | ON FILE |
| STEVEN CRANE | ON FILE |
| STEVEN CRANSTON | ON FILE |
| STEVEN CRESPY | ON FILE |
| STEVEN CRIPPS | ON FILE |
| STEVEN CRISOLOGO | ON FILE |
| STEVEN CRITCHLEY | ON FILE |
| STEVEN CROMLISH | ON FILE |
| STEVEN CROMWELL | ON FILE |
| STEVEN CUMMINGS | ON FILE |
| STEVEN CUNDIFF | ON FILE |
| STEVEN CUTTRISS | ON FILE |
| STEVEN D JOHNSON | ON FILE |
| STEVEN D LYNCH | ON FILE |
| STEVEN D TAN | ON FILE |
| STEVEN DA PONTE | ON FILE |
| STEVEN DAILLY | ON FILE |
| STEVEN DAILY | ON FILE |
| STEVEN DAILY | ON FILE |
| STEVEN DALE JOHNSON | ON FILE |
| STEVEN DALNEKOFF | ON FILE |
| STEVEN DANE | ON FILE |
| STEVEN DANFORTH | ON FILE |
| STEVEN DANG | ON FILE |
| STEVEN DANIEL CLEMENT | ON FILE |
| STEVEN DANIEL MAY | ON FILE |
| STEVEN DANIELS | ON FILE |
| STEVEN DARGER | ON FILE |
| STEVEN DARVODELSKY | ON FILE |
| STEVEN DASILVA | ON FILE |
| STEVEN DASKAM | ON FILE |
| STEVEN DAVEY | ON FILE |
| STEVEN DAVID | ON FILE |
| STEVEN DAVID HARRIS | ON FILE |
| STEVEN DAVID KEIPER | ON FILE |
| STEVEN DAVIDSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN DAVIS | ON FILE |
| STEVEN DAVIS | ON FILE |
| STEVEN DAVIS | ON FILE |
| STEVEN DAVIS | ON FILE |
| STEVEN DE GRAAF | ON FILE |
| STEVEN DE JONGE | ON FILE |
| STEVEN DE LEUS | ON FILE |
| STEVEN DE NEVE | ON FILE |
| STEVEN DE STAELEN | ON FILE |
| STEVEN DE SWAEF | ON FILE |
| STEVEN DE TILLY | ON FILE |
| STEVEN DE VOS | ON FILE |
| STEVEN DEATON | ON FILE |
| STEVEN DEBOER | ON FILE |
| STEVEN DECKE | ON FILE |
| STEVEN DEDINA | ON FILE |
| STEVEN DEDUYTSCHE FERRINHO | ON FILE |
| STEVEN DEFREYNE | ON FILE |
| STEVEN DEIBELE | ON FILE |
| STEVEN DELABERTAUCHE | ON FILE |
| STEVEN DELMONT | ON FILE |
| STEVEN DEMPSEY | ON FILE |
| STEVEN DEMUNTER | ON FILE |
| STEVEN DENARD WILKINS | ON FILE |
| STEVEN DENBLEYKER | ON FILE |
| STEVEN DENNIS | ON FILE |
| STEVEN DENNIS SOOBY | ON FILE |
| STEVEN DEPRODOCINI | ON FILE |
| STEVEN DESOWITZ | ON FILE |
| STEVEN DEURLOO | ON FILE |
| STEVEN DEYO | ON FILE |
| STEVEN DIAS ALEXANDER | ON FILE |
| STEVEN DIAZ | ON FILE |
| STEVEN DICKS | ON FILE |
| STEVEN DIEP | ON FILE |
| STEVEN DIERINGER | ON FILE |
| STEVEN DIEU | ON FILE |
| STEVEN DIGIORGIO | ON FILE |
| STEVEN DIGIROLAMO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN DIGIROLAMO | ON FILE |
| STEVEN DIGIULIO | ON FILE |
| STEVEN DIKLICH | ON FILE |
| STEVEN DILEO | ON FILE |
| STEVEN DIODONET | ON FILE |
| STEVEN DIOMEDE | ON FILE |
| STEVEN DOBBINS | ON FILE |
| STEVEN DOCHERTY | ON FILE |
| STEVEN DOLINAR | ON FILE |
| STEVEN DOLINSKY | ON FILE |
| STEVEN DOLLISSON | ON FILE |
| STEVEN DONALD FULCHER | ON FILE |
| STEVEN DONALD MO | ON FILE |
| STEVEN DONALDSON | ON FILE |
| STEVEN DONALSON | ON FILE |
| STEVEN DORA | ON FILE |
| STEVEN DOSTALER | ON FILE |
| STEVEN DOUGLAS | ON FILE |
| Steven Douglas Harkness | ON FILE |
| STEVEN DOUGLAS HARKNESS | ON FILE |
| STEVEN DOULAS | ON FILE |
| STEVEN DOWDESWELL | ON FILE |
| STEVEN DOWDLE | ON FILE |
| STEVEN DOXEY | ON FILE |
| STEVEN DOYLE | ON FILE |
| STEVEN DRINKWINE | ON FILE |
| STEVEN DRISCOLL | ON FILE |
| STEVEN DRIVER | ON FILE |
| STEVEN DROEGE | ON FILE |
| STEVEN DUANE DOCKTER | ON FILE |
| STEVEN DUBE | ON FILE |
| STEVEN DUBLANKO | ON FILE |
| STEVEN DUCKWORTH | ON FILE |
| STEVEN DUDLEY | ON FILE |
| STEVEN DULAS | ON FILE |
| STEVEN DUNCAN | ON FILE |
| STEVEN DUNCAN | ON FILE |
| STEVEN DUNN | ON FILE |
| STEVEN DUNNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN DUNNE | ON FILE |
| STEVEN DUONG | ON FILE |
| STEVEN DUONG | ON FILE |
| STEVEN DUPUY | ON FILE |
| STEVEN DURAN BURGE | ON FILE |
| STEVEN DYMOND | ON FILE |
| STEVEN DYON | ON FILE |
| STEVEN E BAGIENSKI | ON FILE |
| STEVEN E GREVEMEYER | ON FILE |
| STEVEN E SANDERSON | ON FILE |
| STEVEN E SLOTHOWER | ON FILE |
| Steven Earl Park | ON FILE |
| STEVEN EARLY | ON FILE |
| STEVEN EAST | ON FILE |
| Steven East | steveneast33@gmail.com |
| STEVEN EATHERINGTON | ON FILE |
| STEVEN ECHEVERRY | ON FILE |
| STEVEN EDMONDSON | ON FILE |
| STEVEN EDOUARD | ON FILE |
| STEVEN EDSEL CORBIN | ON FILE |
| STEVEN EDVAN | ON FILE |
| STEVEN EDWARD LEE | ON FILE |
| STEVEN EDWARD MILLER | ON FILE |
| STEVEN EDWARD ROBERTS | ON FILE |
| STEVEN EDWARD RODGERS | ON FILE |
| STEVEN EDWARD ZUK | ON FILE |
| STEVEN EDWARDS | ON FILE |
| STEVEN EDWIN KREBS | ON FILE |
| STEVEN EGBERT | ON FILE |
| STEVEN EHRSAM | ON FILE |
| Steven Ehrsam | steven.ehrsam@outlook.com |
| STEVEN ELEMENT | ON FILE |
| STEVEN ELLIOT ENGLER | ON FILE |
| STEVEN ELLIS | ON FILE |
| STEVEN ELLIS | ON FILE |
| STEVEN ELLIS | ON FILE |
| STEVEN ELLITHORPE | ON FILE |
| STEVEN ELLSWORTH THOEMKE | ON FILE |
| STEVEN ELMER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| steven Elmer | lobo302@protonmail.com |
| STEVEN EMILIO | ON FILE |
| STEVEN ENCINOSA | ON FILE |
| STEVEN ENGLEBRECHT | ON FILE |
| STEVEN ENGRAVALLE | ON FILE |
| STEVEN EPPEL | ON FILE |
| STEVEN ERIC TEETERS | ON FILE |
| STEVEN ERICKSON | ON FILE |
| STEVEN ERNEST MCNICOL | ON FILE |
| STEVEN ERNSTER | ON FILE |
| STEVEN ESCAMILLA | ON FILE |
| STEVEN ESKELSON | ON FILE |
| STEVEN ESPINOZA | ON FILE |
| STEVEN ESSINK | ON FILE |
| STEVEN ETHEREDGE | ON FILE |
| STEVEN EVANS | ON FILE |
| STEVEN F ZALESKI | ON FILE |
| STEVEN FABIO PETTY | ON FILE |
| STEVEN FAGAN | ON FILE |
| STEVEN FAHEY | ON FILE |
| STEVEN FALLS | ON FILE |
| STEVEN FAN | ON FILE |
| STEVEN FARKAS | ON FILE |
| Steven Faroche | ON FILE |
| STEVEN FARRUGIA | ON FILE |
| STEVEN FAUSTIN | ON FILE |
| STEVEN FAWCITT | ON FILE |
| STEVEN FEASTER | ON FILE |
| STEVEN FEDELE | ON FILE |
| STEVEN FEIN | ON FILE |
| STEVEN FENSTERMACHER | ON FILE |
| STEVEN FERNANDEZ | ON FILE |
| STEVEN FERNANDEZ | ON FILE |
| STEVEN FERNANDEZ | ON FILE |
| STEVEN FERRERO | ON FILE |
| STEVEN FIADEWORNU | ON FILE |
| STEVEN FISCHER | ON FILE |
| STEVEN FISCHER | ON FILE |
| STEVEN FISHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN FITZGERALD | ON FILE |
| STEVEN FITZGERALD TAYLOR | ON FILE |
| STEVEN FITZJOHN | ON FILE |
| STEVEN FITZPATRICK | ON FILE |
| STEVEN FITZPATRICK | ON FILE |
| STEVEN FITZPATRICK SMITH | ON FILE |
| STEVEN FLATHERS | ON FILE |
| STEVEN FLEMING | ON FILE |
| STEVEN FLETCHER | ON FILE |
| STEVEN FLETES | ON FILE |
| STEVEN FONG | ON FILE |
| STEVEN FONTANA | ON FILE |
| STEVEN FORBES | ON FILE |
| STEVEN FORD | ON FILE |
| Steven Ford Bloomfield | ON FILE |
| STEVEN FORD BLOOMFIELD | ON FILE |
| STEVEN FORGIE | ON FILE |
| STEVEN FORSYTH | ON FILE |
| STEVEN FORTUNATO | ON FILE |
| STEVEN FOSS | ON FILE |
| STEVEN FRANCHETTO | ON FILE |
| STEVEN FRANCK | ON FILE |
| STEVEN FRANKLIN PICKWELL | ON FILE |
| STEVEN FRASER | ON FILE |
| STEVEN FREDERICK | ON FILE |
| STEVEN FREDERICK KRATZ | ON FILE |
| STEVEN FREELAND | ON FILE |
| STEVEN FREELAND | ON FILE |
| STEVEN FREESTONE | ON FILE |
| STEVEN FRENTZ | ON FILE |
| STEVEN FRIEDLANDER | ON FILE |
| STEVEN FROESCUL | ON FILE |
| STEVEN FROESE | ON FILE |
| STEVEN FRUTIGER | ON FILE |
| STEVEN FÜLLE | ON FILE |
| STEVEN FULLER | ON FILE |
| STEVEN FUNG | ON FILE |
| STEVEN G SOLOMON | ON FILE |
| STEVEN GAILLARD | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN GALBRAITH | ON FILE |
| STEVEN GALINDO | ON FILE |
| STEVEN GALLAGHER | ON FILE |
| STEVEN GALVEZ | ON FILE |
| STEVEN GAMBARDELLA | ON FILE |
| STEVEN GAMEZ | ON FILE |
| STEVEN GARCIA | ON FILE |
| STEVEN GARCIA | ON FILE |
| STEVEN GARCIA | ON FILE |
| STEVEN GARCIA | ON FILE |
| STEVEN GARDNER | ON FILE |
| STEVEN GARN | ON FILE |
| STEVEN GARY MCCULLOCH | ON FILE |
| STEVEN GARY SCHULMAN | ON FILE |
| STEVEN GARZA | ON FILE |
| STEVEN GAUCI | ON FILE |
| STEVEN GAULD | ON FILE |
| STEVEN GENTLE | ON FILE |
| STEVEN GENTNER | ON FILE |
| STEVEN GENTRY | ON FILE |
| STEVEN GERHARDT | ON FILE |
| STEVEN GERING | ON FILE |
| STEVEN GIALLO | ON FILE |
| Steven Giannetti | giannet4@gmail.com |
| STEVEN GIBBS | ON FILE |
| STEVEN GIFFERT | ON FILE |
| STEVEN GILBERT | ON FILE |
| STEVEN GILBERT ROLAND EVANNO | ON FILE |
| Steven Gilchrist | ON FILE |
| STEVEN GILDERSLEVE | ON FILE |
| STEVEN GILDERSLEVE | ON FILE |
| STEVEN GILLANDERS | ON FILE |
| STEVEN GINSBERG | ON FILE |
| STEVEN GIOKAS | ON FILE |
| STEVEN GIVENS | ON FILE |
| STEVEN GLADE CURTIS | ON FILE |
| STEVEN GLASS | ON FILE |
| STEVEN GLUSKA | ON FILE |
| STEVEN GOENAWAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN GOFF | ON FILE |
| STEVEN GOFF | ON FILE |
| STEVEN GOFFMAN | ON FILE |
| STEVEN GOLDIN | ON FILE |
| STEVEN GOLUB | ON FILE |
| STEVEN GONG | ON FILE |
| Steven Gong | stteeven24@gmail.com |
| STEVEN GONZALES | ON FILE |
| STEVEN GONZALES | ON FILE |
| STEVEN GONZALEZ | ON FILE |
| STEVEN GOODING | ON FILE |
| STEVEN GOODMAN | ON FILE |
| STEVEN GORDON | ON FILE |
| STEVEN GORDON FUTRELL | ON FILE |
| STEVEN GORSKI | ON FILE |
| STEVEN GOSSARD | ON FILE |
| STEVEN GRAFTON | ON FILE |
| STEVEN GRAHAM | ON FILE |
| STEVEN GRAHAM | ON FILE |
| STEVEN GRAHAM | ON FILE |
| STEVEN GRALOW | ON FILE |
| STEVEN GRAMLICH | ON FILE |
| STEVEN GRANELLI | ON FILE |
| STEVEN GREEK | ON FILE |
| STEVEN GREEN | ON FILE |
| STEVEN GREENE | ON FILE |
| Steven Greene | sgreene0109@gmail.com |
| STEVEN GREGORY | ON FILE |
| STEVEN GREGORY DAGG | ON FILE |
| STEVEN GREIG | ON FILE |
| STEVEN GRIFFIN | ON FILE |
| STEVEN GRIN | ON FILE |
| Steven Grin | starg@protonmail.com |
| STEVEN GRODEN | ON FILE |
| STEVEN GROSSO | ON FILE |
| STEVEN GROVE | ON FILE |
| STEVEN GROVES | ON FILE |
| STEVEN GROVES | ON FILE |
| STEVEN GRUNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN GRUNSTEIN | ON FILE |
| STEVEN GUARDADO | ON FILE |
| STEVEN GUAY | ON FILE |
| STEVEN GUILAMO | ON FILE |
| STEVEN GUILAMO | ON FILE |
| STEVEN GUNEET SINGH CHAWLA | ON FILE |
| STEVEN GUO | ON FILE |
| STEVEN GUSTIN | ON FILE |
| STEVEN GUTTIERREZ | ON FILE |
| STEVEN GUZMAN | ON FILE |
| STEVEN H TRAN | ON FILE |
| STEVEN H VORONA | ON FILE |
| STEVEN HAAK | ON FILE |
| STEVEN HAAS | ON FILE |
| STEVEN HAEHNICHEN | ON FILE |
| STEVEN HAGGERTY | ON FILE |
| STEVEN HAGGIE | ON FILE |
| STEVEN HAHM | ON FILE |
| STEVEN HAILEY-DUNSHEATH | ON FILE |
| Steven Hailey-Dunsheath | steve.haileyd@gmail.com |
| STEVEN HALES | ON FILE |
| STEVEN HALL | ON FILE |
| STEVEN HALVERSON | ON FILE |
| STEVEN HAMILTON | ON FILE |
| STEVEN HAN | ON FILE |
| STEVEN HANAUER | ON FILE |
| STEVEN HANNA | ON FILE |
| STEVEN HANSBERRY | ON FILE |
| STEVEN HANSEN | ON FILE |
| STEVEN HANSON | ON FILE |
| STEVEN HANUS | ON FILE |
| STEVEN HARBOUR | ON FILE |
| STEVEN HARDING | ON FILE |
| STEVEN HARDY | ON FILE |
| Steven Harker | ON FILE |
| STEVEN HARKER | ON FILE |
| STEVEN HARM | ON FILE |
| STEVEN HARNISH | ON FILE |
| STEVEN HAROLD STEINBORN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN HARRIS | ON FILE |
| STEVEN HARRIS | ON FILE |
| STEVEN HARRISON | ON FILE |
| STEVEN HARRISON | ON FILE |
| STEVEN HARRISON | ON FILE |
| STEVEN HARRISON | ON FILE |
| STEVEN HARVEY | ON FILE |
| STEVEN HARVEY | ON FILE |
| STEVEN HARVIN | ON FILE |
| STEVEN HASELHAN | ON FILE |
| STEVEN HAVERKAMP | ON FILE |
| STEVEN HAWKINS | ON FILE |
| STEVEN HAWORTH | ON FILE |
| STEVEN HAWXHURST | ON FILE |
| STEVEN HAYDEN | ON FILE |
| STEVEN HAYES | ON FILE |
| STEVEN HAYES | ON FILE |
| STEVEN HAYWARD | ON FILE |
| STEVEN HEAD | ON FILE |
| STEVEN HEAPS | ON FILE |
| STEVEN HELMKAMP | ON FILE |
| STEVEN HEMENOVER | ON FILE |
| STEVEN HENDRICKS | ON FILE |
| STEVEN HENDRIK OSSEVOORT | ON FILE |
| STEVEN HENNING | ON FILE |
| STEVEN HENRIQUES | ON FILE |
| STEVEN HENRY | ON FILE |
| STEVEN HERCHKO | ON FILE |
| STEVEN HERNANDEZ | ON FILE |
| STEVEN HERNANDEZ | ON FILE |
| STEVEN HERNANDEZ | ON FILE |
| STEVEN HERRERA | ON FILE |
| STEVEN HERRERA | ON FILE |
| STEVEN HERRY | ON FILE |
| STEVEN HERSOM | ON FILE |
| Steven Hescock Jr. | ON FILE |
| STEVEN HEYES | ON FILE |
| STEVEN HIEBING | ON FILE |
| STEVEN HILDRETH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN HILL | ON FILE |
| STEVEN HILL | ON FILE |
| STEVEN HILL | ON FILE |
| STEVEN HILL | ON FILE |
| STEVEN HILLENBRAND | ON FILE |
| STEVEN HILLMANN | ON FILE |
| STEVEN HINRICHSEN | ON FILE |
| STEVEN HIPWELL | ON FILE |
| STEVEN HIRAYOSHI | ON FILE |
| STEVEN HITE | ON FILE |
| STEVEN HO | ON FILE |
| STEVEN HOANG | ON FILE |
| STEVEN HOCHSTADT | ON FILE |
| STEVEN HODEL | ON FILE |
| STEVEN HODGES | ON FILE |
| STEVEN HOIN | ON FILE |
| STEVEN HOLEKAMP | ON FILE |
| STEVEN HOLLINGSWORTH | ON FILE |
| STEVEN HOLMES | ON FILE |
| STEVEN HOLMES | ON FILE |
| STEVEN HOLT | ON FILE |
| STEVEN HOMAN LEMAY | ON FILE |
| STEVEN HONG | ON FILE |
| STEVEN HONG | ON FILE |
| STEVEN HOOD | ON FILE |
| STEVEN HOPTON | ON FILE |
| STEVEN HORNSBY | ON FILE |
| STEVEN HORTON | ON FILE |
| STEVEN HOSTE | ON FILE |
| STEVEN HOWARD | ON FILE |
| STEVEN HOWARD KAUFF | ON FILE |
| STEVEN HOWARD KAUFF | ON FILE |
| STEVEN HOWARD RUBENSTEIN | ON FILE |
| STEVEN HOWLE | ON FILE |
| Steven Hsieh | ON FILE |
| STEVEN HSIEH | ON FILE |
| STEVEN HUANG | ON FILE |
| STEVEN HUANG | ON FILE |
| STEVEN HUDDLESTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN HUDSON | ON FILE |
| STEVEN HUGHES | ON FILE |
| STEVEN HUIS IN T VELD | ON FILE |
| STEVEN HULSE | ON FILE |
| STEVEN HUMPHRIES | ON FILE |
| STEVEN HUNDAL | ON FILE |
| STEVEN HUNT | ON FILE |
| STEVEN HUNT | ON FILE |
| STEVEN HUSEINOVSKI | ON FILE |
| STEVEN HUXTER | ON FILE |
| STEVEN HUYNH | ON FILE |
| STEVEN IDELS | ON FILE |
| STEVEN IKIN | ON FILE |
| STEVEN IKIRT | ON FILE |
| STEVEN IMPLOM | ON FILE |
| STEVEN INCH | ON FILE |
| STEVEN INGERSOLL | ON FILE |
| STEVEN IVAN YU | ON FILE |
| STEVEN IVERSON | ON FILE |
| STEVEN IVESTER | ON FILE |
| STEVEN IVORY | ON FILE |
| Steven J Ballard | sballard56@sbcglobal.net |
| STEVEN J CHAGAS | ON FILE |
| STEVEN J WYTAS | ON FILE |
| STEVEN JACKSON | ON FILE |
| STEVEN JACKSON | ON FILE |
| STEVEN JACKSON | ON FILE |
| STEVEN JACOBS | ON FILE |
| Steven Jacobs | ON FILE |
| STEVEN JACOBS | ON FILE |
| STEVEN JACOBSEN | ON FILE |
| STEVEN JACQUEZ MICHAEL HUNTER | ON FILE |
| STEVEN JAKEL | ON FILE |
| STEVEN JAKOWYNA | ON FILE |
| STEVEN JAMES | ON FILE |
| STEVEN JAMES BARNETT | ON FILE |
| STEVEN JAMES BERNARD | ON FILE |
| STEVEN JAMES BISSELL | ON FILE |
| STEVEN JAMES GROSS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN JAMES NAWROCKI | ON FILE |
| STEVEN JAMES STRAUGHN | ON FILE |
| STEVEN JAMES VIDO | ON FILE |
| STEVEN JANSEN | ON FILE |
| STEVEN JANUSCH | ON FILE |
| STEVEN JAY GRABER | ON FILE |
| STEVEN JAYMES NEUSCHULZ | ON FILE |
| STEVEN JEFFERY HOTMAR | ON FILE |
| STEVEN JEKANOWSKI | ON FILE |
| STEVEN JELLIS | ON FILE |
| STEVEN JENAB | ON FILE |
| STEVEN JENCIC | ON FILE |
| STEVEN JENNINGS | ON FILE |
| STEVEN JEROME MOORE | ON FILE |
| STEVEN JEROME SOWA | ON FILE |
| STEVEN JESS TINCHER | ON FILE |
| STEVEN JOHN LAVERS | ON FILE |
| STEVEN JOHN LOPRIORE | ON FILE |
| STEVEN JOHN MCLAUGHLIN | ON FILE |
| STEVEN JOHN ORAS | ON FILE |
| STEVEN JOHN RASCO | ON FILE |
| STEVEN JOHN RICHINS | ON FILE |
| STEVEN JOHNSON | ON FILE |
| STEVEN JOHNSON | ON FILE |
| STEVEN JOHNSON | ON FILE |
| STEVEN JOHNSON | ON FILE |
| STEVEN JONES | ON FILE |
| STEVEN JONES | ON FILE |
| STEVEN JONES | ON FILE |
| STEVEN JONES | ON FILE |
| STEVEN JONES | ON FILE |
| STEVEN JONES | ON FILE |
| STEVEN JOSEPH | ON FILE |
| STEVEN JOSEPH DEANGELIS | ON FILE |
| STEVEN JOSEPH SANTOS | ON FILE |
| STEVEN JOSS | ON FILE |
| STEVEN JOZIASSE | ON FILE |
| STEVEN JUNKINS | ON FILE |
| STEVEN JURACEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN JUSKOWICZ | ON FILE |
| STEVEN K CRAWFORD | ON FILE |
| STEVEN K TANG | ON FILE |
| STEVEN K TRAN | ON FILE |
| STEVEN KAI HSIEH | ON FILE |
| STEVEN KAKEHASHI | ON FILE |
| STEVEN KALETA | ON FILE |
| STEVEN KALKA | ON FILE |
| STEVEN KANG | ON FILE |
| STEVEN KANT | ON FILE |
| STEVEN KARABINCHAK | ON FILE |
| STEVEN KARL ANDERSEN | ON FILE |
| STEVEN KARLOVIC | ON FILE |
| STEVEN KASSEL | ON FILE |
| STEVEN KATZ | ON FILE |
| STEVEN KAUFMAN | ON FILE |
| STEVEN KEATE | ON FILE |
| STEVEN KEEFE | ON FILE |
| STEVEN KEEFER | ON FILE |
| STEVEN KELL | ON FILE |
| STEVEN KELLUM | ON FILE |
| STEVEN KELLY | ON FILE |
| STEVEN KEMMLER | ON FILE |
| STEVEN KENDIG | ON FILE |
| STEVEN KENESSEY | ON FILE |
| STEVEN KENNEDY | ON FILE |
| STEVEN KENNEDY | ON FILE |
| STEVEN KENNETH MINES (SKM) SOFTWARE INC | ON FILE |
| STEVEN KENNETH NEWTON | ON FILE |
| STEVEN KENTSA | ON FILE |
| STEVEN KEPLER | ON FILE |
| STEVEN KERAUTRET | ON FILE |
| STEVEN KHALIFEH | ON FILE |
| STEVEN KHU | ON FILE |
| STEVEN KI | ON FILE |
| STEVEN KI | ON FILE |
| STEVEN KILEY | ON FILE |
| STEVEN KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN KIM | ON FILE |
| STEVEN KIM | ON FILE |
| STEVEN KIM | ON FILE |
| Steven Kim | skim1281@yahoo.com |
| STEVEN KIMAN | ON FILE |
| STEVEN KING | ON FILE |
| STEVEN KING | ON FILE |
| STEVEN KING | ON FILE |
| STEVEN KIPKE | ON FILE |
| STEVEN KIRKBRIGHT | ON FILE |
| STEVEN KIROFF | ON FILE |
| STEVEN KLAASSEN | ON FILE |
| STEVEN KLIDA | ON FILE |
| STEVEN KNAEPKENS | ON FILE |
| STEVEN KNIPFELBERG | ON FILE |
| STEVEN KNOPF | ON FILE |
| STEVEN KNUDSEN | ON FILE |
| STEVEN KOESTER | ON FILE |
| STEVEN KOEVEN | ON FILE |
| STEVEN KOLARIK | ON FILE |
| STEVEN KOLB | ON FILE |
| STEVEN KOOIJMAN | ON FILE |
| STEVEN KOOKER | ON FILE |
| STEVEN KOONTZ | ON FILE |
| STEVEN KOPANDY | ON FILE |
| STEVEN KOTIK | ON FILE |
| STEVEN KOVAL | ON FILE |
| STEVEN KOWALESKI | ON FILE |
| STEVEN KRANTZ | ON FILE |
| STEVEN KRAUSE | ON FILE |
| STEVEN KROK | ON FILE |
| STEVEN KRUCKENBERG | ON FILE |
| STEVEN KRYSKALLA | ON FILE |
| STEVEN KULESZA | ON FILE |
| STEVEN KUNTZ | ON FILE |
| STEVEN KURLAND | ON FILE |
| STEVEN KWAN | ON FILE |
| STEVEN KYLE | ON FILE |
| STEVEN KYTE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEVEN L EDWARDS | ON FILE |
| STEVEN L SCHLUTER | ON FILE |
| STEVEN LA 'DANIEL SIMMONS | ON FILE |
| STEVEN LABBE | ON FILE |
| STEVEN LACOSSE | ON FILE |
| STEVEN LAM | ON FILE |
| STEVEN LAM | ON FILE |
| STEVEN LAMBE | ON FILE |
| STEVEN LAMBOURNE | ON FILE |
| STEVEN LAMBRICHTS | ON FILE |
| STEVEN LAMING | ON FILE |
| STEVEN LAMM | ON FILE |
| STEVEN LAMMERTINK | ON FILE |
| STEVEN LANCE LYON | ON FILE |
| STEVEN LANE | ON FILE |
| STEVEN LANE WEGNER | ON FILE |
| STEVEN LANG | ON FILE |
| STEVEN LANGLEY | ON FILE |
| STEVEN LARNED | ON FILE |
| STEVEN LAURDAN | ON FILE |
| STEVEN LAWRENCE | ON FILE |
| STEVEN LAWRENCE EDWARDS | ON FILE |
| STEVEN LAWSON | ON FILE |
| STEVEN LAY | ON FILE |
| STEVEN LE | ON FILE |
| STEVEN LE | ON FILE |
| STEVEN LEA | ON FILE |
| STEVEN LEACH | ON FILE |
| STEVEN LECLERC | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE | ON FILE |
| STEVEN LEE MULDOON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN LEE SHELLEY | ON FILE |
| STEVEN LEEUWERINK | ON FILE |
| STEVEN LEGARE | ON FILE |
| STEVEN LENOS | ON FILE |
| STEVEN LEONARD | ON FILE |
| STEVEN LEPOFSKY | ON FILE |
| STEVEN LEPPERT | ON FILE |
| STEVEN LEVINE | ON FILE |
| STEVEN LEWCZYK | ON FILE |
| STEVEN LEWIS | ON FILE |
| STEVEN LEWIS | ON FILE |
| STEVEN LEWIS | ON FILE |
| STEVEN LI | ON FILE |
| STEVEN LI | ON FILE |
| STEVEN LI | ON FILE |
| STEVEN LIANG | ON FILE |
| STEVEN LICHTENWALNER | ON FILE |
| STEVEN LIDDELL | ON FILE |
| STEVEN LIN | ON FILE |
| STEVEN LINDSTROM | ON FILE |
| STEVEN LINFENG JIANG | ON FILE |
| STEVEN LING | ON FILE |
| STEVEN LITCHFIELD | ON FILE |
| STEVEN LITTLE | ON FILE |
| STEVEN LIU | ON FILE |
| STEVEN LIU | ON FILE |
| STEVEN LIU | ON FILE |
| STEVEN LIZALDE | ON FILE |
| STEVEN LO | ON FILE |
| STEVEN LOITZ | ON FILE |
| STEVEN LOMAS | ON FILE |
| STEVEN LOMAS | ON FILE |
| STEVEN LONG ZHOU | ON FILE |
| STEVEN LONGOBARDO | ON FILE |
| STEVEN LOPEZ | ON FILE |
| STEVEN LOPEZ DIMELOW | ON FILE |
| STEVEN LOSIER | ON FILE |
| STEVEN LOUNSBURY | ON FILE |
| STEVEN LOUTHERBACK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN LOVELAND | ON FILE |
| Steven Loveland | sjl0714@gmail.com |
| STEVEN LOW | ON FILE |
| STEVEN LOW | ON FILE |
| STEVEN LOWES | ON FILE |
| STEVEN LOYER | ON FILE |
| STEVEN LUCAS | ON FILE |
| STEVEN LUCHINO | ON FILE |
| STEVEN LUCOL | ON FILE |
| STEVEN LUTHER | ON FILE |
| STEVEN LUTSKY | ON FILE |
| STEVEN LUU | ON FILE |
| STEVEN LUU | ON FILE |
| STEVEN LY | ON FILE |
| STEVEN LY | ON FILE |
| STEVEN LYNCH | ON FILE |
| STEVEN LYNN CRAVENS | ON FILE |
| STEVEN LYNN GILMAN | ON FILE |
| STEVEN LYNN GREGERSON | ON FILE |
| STEVEN M ANDERSON-GINGOTTA | ON FILE |
| STEVEN M FRANGOS | ON FILE |
| steven m grunstein | steven@nygkey.com |
| STEVEN M KAY | ON FILE |
| STEVEN M ROMUALD | ON FILE |
| STEVEN M WYCHE | ON FILE |
| STEVEN MA | ON FILE |
| STEVEN MAAT | ON FILE |
| STEVEN MACCIOLLI | ON FILE |
| STEVEN MACHEREY | ON FILE |
| STEVEN MACKECHNIE | ON FILE |
| STEVEN MACLEOD | ON FILE |
| STEVEN MACNEIL | ON FILE |
| STEVEN MACOMBER | ON FILE |
| STEVEN MAEX | ON FILE |
| Steven Maex | steven.maex@gmail.com |
| STEVEN MAGDALENO | ON FILE |
| STEVEN MAGES | ON FILE |
| STEVEN MAGGIONI | ON FILE |
| STEVEN MAINE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN MANCINI | ON FILE |
| STEVEN MANUELS | ON FILE |
| STEVEN MARC BROWN | ON FILE |
| STEVEN MARCANO | ON FILE |
| STEVEN MARCHANT | ON FILE |
| STEVEN MARCUM | ON FILE |
| STEVEN MARINO | ON FILE |
| STEVEN MARMILLO | ON FILE |
| STEVEN MAROUN | ON FILE |
| Steven Maroun | steven.maroun@gmail.com |
| STEVEN MARR | ON FILE |
| STEVEN MARSHALL | ON FILE |
| STEVEN MARSHALL BERNITT | ON FILE |
| STEVEN MARSLAND | ON FILE |
| STEVEN MARTIN | ON FILE |
| STEVEN MARTINA | ON FILE |
| STEVEN MARTINEZ | ON FILE |
| STEVEN MARTINS | ON FILE |
| STEVEN MARTINS | ON FILE |
| STEVEN MASSE | ON FILE |
| STEVEN MASSEY | ON FILE |
| STEVEN MATTEI | ON FILE |
| STEVEN MATTHEW AVILES | ON FILE |
| STEVEN MATTHYSSENS | ON FILE |
| STEVEN MAUPIN | ON FILE |
| STEVEN MAXFIELD | ON FILE |
| STEVEN MAYS | ON FILE |
| STEVEN MCALLISTER | ON FILE |
| STEVEN MCCARNEY | ON FILE |
| STEVEN MCCLURG | ON FILE |
| STEVEN MCCORKELL | ON FILE |
| STEVEN MCDONNELL | ON FILE |
| STEVEN MCDOWALL | ON FILE |
| STEVEN MCENENY | ON FILE |
| STEVEN MCGILL | ON FILE |
| STEVEN MCGILLIVRAY | ON FILE |
| STEVEN MCGORMAN | ON FILE |
| STEVEN MCGUINESS | ON FILE |
| STEVEN MCINALLY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN MCINTYRE | ON FILE |
| STEVEN MCKEOWN | ON FILE |
| STEVEN MCLAGAN | ON FILE |
| STEVEN MCLEOD | ON FILE |
| STEVEN MCNAMARA | ON FILE |
| STEVEN MCNEW | ON FILE |
| STEVEN MCWILLIAM | ON FILE |
| STEVEN MEADOR | ON FILE |
| STEVEN MEDHURST | ON FILE |
| STEVEN MEDINA | ON FILE |
| STEVEN MEI | ON FILE |
| Steven Mei | steven.mei26@gmail.com |
| Steven Mejia | ON FILE |
| STEVEN MENDENHALL | ON FILE |
| STEVEN MENDOZA | ON FILE |
| STEVEN MENDOZA | ON FILE |
| STEVEN MENTOR | ON FILE |
| STEVEN MERCER | ON FILE |
| STEVEN MERKLER | ON FILE |
| STEVEN MERRIEL | ON FILE |
| Steven Merriel | steven.merriel+stretto@gmail.com |
| STEVEN MEULDERS | ON FILE |
| STEVEN MEUS | ON FILE |
| STEVEN MEYER | ON FILE |
| STEVEN MICH | ON FILE |
| STEVEN MICHAEL | ON FILE |
| STEVEN MICHAEL  AUDEN | ON FILE |
| STEVEN MICHAEL  DANIELS | ON FILE |
| STEVEN MICHAEL CAMBRIA | ON FILE |
| STEVEN MICHAEL DAY | ON FILE |
| STEVEN MICHAEL GIANNETTI | ON FILE |
| STEVEN MICHAEL ONGCHIN | ON FILE |
| STEVEN MICHAEL STEWART | ON FILE |
| STEVEN MICHAELSON | ON FILE |
| STEVEN MICHELIN | ON FILE |
| STEVEN MICSKY | ON FILE |
| STEVEN MIDDLETON | ON FILE |
| STEVEN MILLER | ON FILE |
| STEVEN MILLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN MILLER | ON FILE |
| STEVEN MILLER | ON FILE |
| STEVEN MILLER | ON FILE |
| STEVEN MILLER | ON FILE |
| STEVEN MILLER | ON FILE |
| STEVEN MILLS | ON FILE |
| Steven Min | ON FILE |
| STEVEN MINES | ON FILE |
| STEVEN MINICHINI | ON FILE |
| STEVEN MIRABELLO | ON FILE |
| STEVEN MIRABITO | ON FILE |
| STEVEN MIRACLE | ON FILE |
| Steven Miracle | miracaliouscrypto@gmail.com |
| STEVEN MIRANDA | ON FILE |
| STEVEN MISETICH | ON FILE |
| STEVEN MISHESKI | ON FILE |
| STEVEN MITCHELL | ON FILE |
| STEVEN MO | ON FILE |
| Steven Mo | stevendonaldmo@gmail.com |
| STEVEN MOCK | ON FILE |
| Steven Mock | horusreborn@gmail.com |
| STEVEN MOERSALIN | ON FILE |
| STEVEN MOLITOR | ON FILE |
| STEVEN MOLLOY | ON FILE |
| STEVEN MOLLURA | ON FILE |
| STEVEN MOLYNEUX | ON FILE |
| Steven Molyneux | smolyneux24@gmail.com |
| STEVEN MONASTERO JR | ON FILE |
| STEVEN MONETTI | ON FILE |
| STEVEN MONTANO | ON FILE |
| STEVEN MONTEMARANO | ON FILE |
| STEVEN MONTGOMERY | ON FILE |
| STEVEN MOODY | ON FILE |
| STEVEN MOORE | ON FILE |
| STEVEN MOORE | ON FILE |
| STEVEN MOORE | ON FILE |
| STEVEN MOORE | ON FILE |
| STEVEN MOORE | ON FILE |
| STEVEN MORALES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN MORAN | ON FILE |
| STEVEN MOREAU | ON FILE |
| STEVEN MORGAN | ON FILE |
| STEVEN MORGAN | ON FILE |
| STEVEN MORRILL | ON FILE |
| STEVEN MORRISSEY | ON FILE |
| STEVEN MOSER | ON FILE |
| STEVEN MOSES | ON FILE |
| STEVEN MULLEY | ON FILE |
| STEVEN MUMFORD | ON FILE |
| STEVEN MUNOZ | ON FILE |
| STEVEN MURPHY | ON FILE |
| STEVEN MUTSCHELKNAUS | ON FILE |
| STEVEN MYERS | ON FILE |
| STEVEN MYERS | ON FILE |
| STEVEN MYLOT LEE | ON FILE |
| STEVEN N CHO | ON FILE |
| STEVEN NAGEL | ON FILE |
| STEVEN NANTHALANGSY | ON FILE |
| STEVEN NASTRI | ON FILE |
| STEVEN NATHAN BACALL | ON FILE |
| STEVEN NAVA | ON FILE |
| STEVEN NAVARRO | ON FILE |
| STEVEN NEGRON | ON FILE |
| STEVEN NEIL GRAHAM | ON FILE |
| STEVEN NELSON | ON FILE |
| STEVEN NEUENHAHN | ON FILE |
| STEVEN NEUMAN | ON FILE |
| Steven Neuschulz | s.neuschulz@gmail.com |
| STEVEN NEUTELEERS | ON FILE |
| STEVEN NEUTZLING | ON FILE |
| STEVEN NEWMAN | ON FILE |
| STEVEN NG | ON FILE |
| STEVEN NGAN | ON FILE |
| STEVEN NG-HAING | ON FILE |
| STEVEN NGO | ON FILE |
| STEVEN NGO | ON FILE |
| STEVEN NGO | ON FILE |
| STEVEN NGO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN NGUYEN | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN NGUYEN | ON FILE |
| STEVEN NGUYEN-HO | ON FILE |
| STEVEN NIEVES MORALES | ON FILE |
| STEVEN NIGHTINGALE | ON FILE |
| STEVEN NOHA | ON FILE |
| STEVEN NOLAN | ON FILE |
| STEVEN NORMAN NG | ON FILE |
| STEVEN NORMANDY | ON FILE |
| STEVEN NORRIS | ON FILE |
| STEVEN NUNES | ON FILE |
| STEVEN NWAGBARA | ON FILE |
| STEVEN O’HARE | ON FILE |
| STEVEN OAK | ON FILE |
| Steven Oak | ON FILE |
| STEVEN OBERST | ON FILE |
| STEVEN OBERT | ON FILE |
| STEVEN OBRIEN | ON FILE |
| STEVEN OCHOA | ON FILE |
| STEVEN OELBRANDT | ON FILE |
| STEVEN OEST | ON FILE |
| STEVEN OLLIVER | ON FILE |
| Steven Olliver | gusteveo@msn.com |
| STEVEN OMBLETS | ON FILE |
| STEVEN ONO | ON FILE |
| STEVEN ONZO | ON FILE |
| STEVEN ORCUTT | ON FILE |
| Steven Orcutt | upwinging@gmail.com |
| STEVEN OROPEL | ON FILE |
| STEVEN OROZCO | ON FILE |
| STEVEN ORTA | ON FILE |
| STEVEN OTIS | ON FILE |
| STEVEN OTIS GILLESPIE | ON FILE |
| STEVEN OVERBEEK | ON FILE |
| Steven Overbeek | overbeek100@gmail.com |
| STEVEN OVERN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN OWENS | ON FILE |
| STEVEN OWENS | ON FILE |
| STEVEN OWENS | ON FILE |
| STEVEN OXLEY | ON FILE |
| STEVEN OYLAROV | ON FILE |
| STEVEN P CONDIDORIO | ON FILE |
| STEVEN P LITTREL | ON FILE |
| STEVEN P MACEK | ON FILE |
| STEVEN P SCHABACKER | ON FILE |
| STEVEN PADDOCK | ON FILE |
| STEVEN PADILLA | ON FILE |
| STEVEN PADILLA | ON FILE |
| STEVEN PAEZ | ON FILE |
| STEVEN PALMER | ON FILE |
| STEVEN PANAGIS | ON FILE |
| STEVEN PANGBURN | ON FILE |
| STEVEN PAOLUCCI | ON FILE |
| STEVEN PAPARCURI | ON FILE |
| STEVEN PARK | ON FILE |
| STEVEN PARKER | ON FILE |
| STEVEN PARKIN | ON FILE |
| STEVEN PARMER | ON FILE |
| STEVEN PARRISH | ON FILE |
| STEVEN PARRY | ON FILE |
| STEVEN PASHLEY | ON FILE |
| STEVEN PASINSKY | ON FILE |
| STEVEN PASQUALONE | ON FILE |
| steven pasqualone | stevenpasqualone@gmail.com |
| STEVEN PASSANTINO | ON FILE |
| STEVEN PATANE | ON FILE |
| STEVEN PATERSON | ON FILE |
| STEVEN PATRICK | ON FILE |
| STEVEN PATRICK BAUER | ON FILE |
| Steven Patterson | ON FILE |
| STEVEN PATTERSON | ON FILE |
| STEVEN PATTERSON | ON FILE |
| STEVEN PATTINSON | ON FILE |
| STEVEN PATTISON | ON FILE |
| Steven Paty | stevemark193@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN PAUL | ON FILE |
| STEVEN PAUL | ON FILE |
| STEVEN PAUL | ON FILE |
| STEVEN PAUL ROBERT MARK | ON FILE |
| STEVEN PAUL ROSSI | ON FILE |
| STEVEN PAUL ROZAS | ON FILE |
| STEVEN PAUL WARNER | ON FILE |
| STEVEN PAUL WOODS | ON FILE |
| STEVEN PAULINO | ON FILE |
| STEVEN PAVLICK | ON FILE |
| STEVEN PAWELKO | ON FILE |
| STEVEN PEACOCK | ON FILE |
| STEVEN PEARMAN | ON FILE |
| STEVEN PECORARO | ON FILE |
| STEVEN PEETERS | ON FILE |
| STEVEN PEETERS | ON FILE |
| STEVEN PELTIER | ON FILE |
| STEVEN PENICHE | ON FILE |
| STEVEN PENNOCK | ON FILE |
| STEVEN PENSON | ON FILE |
| STEVEN PEPPER | ON FILE |
| STEVEN PERCASTEGUI | ON FILE |
| STEVEN PEREIRA | ON FILE |
| STEVEN PERLOW | ON FILE |
| STEVEN PERRY | ON FILE |
| STEVEN PERSAUD | ON FILE |
| STEVEN PERZIA | ON FILE |
| STEVEN PESEK | ON FILE |
| STEVEN PETER AYALA | ON FILE |
| STEVEN PETER GRANT | ON FILE |
| STEVEN PETER WILSON | ON FILE |
| STEVEN PETERS | ON FILE |
| STEVEN PETERS | ON FILE |
| STEVEN PETKOVSKI | ON FILE |
| STEVEN PETROSKY | ON FILE |
| STEVEN PFIRMAN | ON FILE |
| STEVEN PHARO | ON FILE |
| STEVEN PHELPS | ON FILE |
| STEVEN PHILIP GONZALEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN PHILIP JANTON | ON FILE |
| STEVEN PHILKILL | ON FILE |
| STEVEN PHILLIP MONTAGUE | ON FILE |
| STEVEN PHILLIP PETO | ON FILE |
| STEVEN PHILLIPS | ON FILE |
| STEVEN PHU | ON FILE |
| STEVEN PIAZZA | ON FILE |
| STEVEN PICCHI | ON FILE |
| STEVEN PICHARD | ON FILE |
| STEVEN PICKETT | ON FILE |
| STEVEN PIERRE-VEJUX | ON FILE |
| STEVEN PIN | ON FILE |
| STEVEN PIRNIK | ON FILE |
| STEVEN PIROLLO | ON FILE |
| STEVEN PIRROTTA | ON FILE |
| STEVEN PITCHER | ON FILE |
| STEVEN PIZARRO JR. | ON FILE |
| STEVEN PLASS | ON FILE |
| STEVEN PLUMRIDGE | ON FILE |
| STEVEN POELS | ON FILE |
| STEVEN POLASEK | ON FILE |
| STEVEN POLIZZI | ON FILE |
| STEVEN POMERINKE | ON FILE |
| STEVEN POOLE | ON FILE |
| STEVEN POOLE-MCKENZIE | ON FILE |
| STEVEN PORTELA | ON FILE |
| STEVEN POSUSTA | ON FILE |
| STEVEN POWELL | ON FILE |
| STEVEN PRATT | ON FILE |
| STEVEN PRIETO | ON FILE |
| STEVEN PRITCHETT | ON FILE |
| Steven Proemmel | stproemmel@gmail.com |
| STEVEN PUGH | ON FILE |
| STEVEN QUEEN | ON FILE |
| STEVEN QUEEN | ON FILE |
| STEVEN QUIAMBAO | ON FILE |
| STEVEN QUINLAN | ON FILE |
| STEVEN QUINN | ON FILE |
| STEVEN QUINN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN QUINONES | ON FILE |
| STEVEN QUINTANA | ON FILE |
| STEVEN RABY | ON FILE |
| STEVEN RACHOR | ON FILE |
| STEVEN RAHEL | ON FILE |
| STEVEN RAIMO | ON FILE |
| Steven Raimo | sr06044@gmail.com |
| STEVEN RAMIREZ | ON FILE |
| STEVEN RAMKUMAR | ON FILE |
| STEVEN RAMSEY | ON FILE |
| STEVEN RAMSEY | ON FILE |
| STEVEN RAMSTHALER | ON FILE |
| STEVEN RANDOLPH SAWYER | ON FILE |
| STEVEN RAPACKI | ON FILE |
| STEVEN RAPOSO | ON FILE |
| STEVEN RARE | ON FILE |
| STEVEN RASHOTTE | ON FILE |
| STEVEN RASOVSKY | ON FILE |
| STEVEN RATNER | ON FILE |
| STEVEN RAVN-JONSEN | ON FILE |
| STEVEN RAY PRECOURT | ON FILE |
| STEVEN REARDEN | ON FILE |
| STEVEN REDA | ON FILE |
| STEVEN REDA | ON FILE |
| STEVEN REDDINGTON | ON FILE |
| STEVEN REED | ON FILE |
| STEVEN REESE | ON FILE |
| STEVEN REHDER | ON FILE |
| STEVEN REHILL | ON FILE |
| STEVEN REHSE | ON FILE |
| STEVEN REID | ON FILE |
| STEVEN REID | ON FILE |
| STEVEN REISS | ON FILE |
| STEVEN REITZ | ON FILE |
| STEVEN REYES | ON FILE |
| STEVEN RHODES CLARK | ON FILE |
| STEVEN RIAD KHOURY | ON FILE |
| Steven Riccio | ON FILE |
| STEVEN RICE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN RICHARD GOODWIN | ON FILE |
| STEVEN RICHARD LONG | ON FILE |
| STEVEN RICHARDS | ON FILE |
| STEVEN RICHMOND | ON FILE |
| STEVEN RIDDELL | ON FILE |
| STEVEN RIDZYOWSKI | ON FILE |
| STEVEN RIECO | ON FILE |
| Steven Rieco | srieco@protonmail.com |
| STEVEN RILEY | ON FILE |
| STEVEN RITCHIE | ON FILE |
| STEVEN RITTER | ON FILE |
| STEVEN ROBBINS | ON FILE |
| STEVEN ROBBS | ON FILE |
| STEVEN ROBERT ANDERSON | ON FILE |
| STEVEN ROBERT CURTIS | ON FILE |
| STEVEN ROBERT FENWICK | ON FILE |
| STEVEN ROBERT LARSEN | ON FILE |
| STEVEN ROBERT SABOT | ON FILE |
| STEVEN ROBERT STADWISER | ON FILE |
| STEVEN ROBERTS | ON FILE |
| STEVEN ROBERTS | ON FILE |
| STEVEN ROBERTSON | ON FILE |
| STEVEN ROBERTSON | ON FILE |
| STEVEN ROBERTSON | ON FILE |
| STEVEN ROBINSON | ON FILE |
| STEVEN ROBINSON | ON FILE |
| STEVEN ROBINSON | ON FILE |
| Steven Robinson | sprobinson72@gmail.com |
| STEVEN ROBLES | ON FILE |
| STEVEN ROBSON | ON FILE |
| STEVEN ROBSON | ON FILE |
| STEVEN ROCHARD | ON FILE |
| STEVEN ROCKOFF | ON FILE |
| STEVEN RODRIGUE | ON FILE |
| STEVEN RODRIGUEZ | ON FILE |
| STEVEN ROFRANO | ON FILE |
| STEVEN ROGERS | ON FILE |
| STEVEN ROGERS | ON FILE |
| STEVEN ROGERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN ROLFE | ON FILE |
| STEVEN ROMANO | ON FILE |
| STEVEN ROOT | ON FILE |
| STEVEN ROSADO | ON FILE |
| STEVEN ROSINKO | ON FILE |
| STEVEN ROSS | ON FILE |
| STEVEN ROSS | ON FILE |
| STEVEN RUBACK | ON FILE |
| STEVEN RUBIO SR | ON FILE |
| STEVEN RUDNITZKY | ON FILE |
| STEVEN RUPP | ON FILE |
| STEVEN RUSKO | ON FILE |
| STEVEN RUSSELL | ON FILE |
| STEVEN RUSSELL | ON FILE |
| STEVEN RUSSELL RAY | ON FILE |
| STEVEN RUSSO | ON FILE |
| STEVEN RUTHERFORD | ON FILE |
| STEVEN RUZICKA | ON FILE |
| STEVEN RYAN | ON FILE |
| STEVEN RYAN BRADSHAW | ON FILE |
| STEVEN RYBICKI | ON FILE |
| STEVEN S BRINING | ON FILE |
| STEVEN S CRUZ | ON FILE |
| STEVEN SAALFELD | ON FILE |
| STEVEN SACCO | ON FILE |
| STEVEN SAFAR | ON FILE |
| STEVEN SALGUERO | ON FILE |
| STEVEN SALINAS | ON FILE |
| STEVEN SALINGER | ON FILE |
| STEVEN SAM LANDOLT | ON FILE |
| STEVEN SANCHEZ | ON FILE |
| STEVEN SANDOVAL | ON FILE |
| STEVEN SANFORD | ON FILE |
| STEVEN SANTOS | ON FILE |
| STEVEN SARAK | ON FILE |
| STEVEN SAUERS | ON FILE |
| STEVEN SAUNDERS | ON FILE |
| STEVEN SAURBIER | ON FILE |
| STEVEN SAZANT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN SCAFFIDI | ON FILE |
| STEVEN SCANLAN | ON FILE |
| STEVEN SCHAEFER | ON FILE |
| STEVEN SCHALLER | ON FILE |
| STEVEN SCHEEL | ON FILE |
| STEVEN SCHELTER | ON FILE |
| STEVEN SCHEMERS | ON FILE |
| STEVEN SCHLOSSBERG | ON FILE |
| STEVEN SCHLOSSER | ON FILE |
| STEVEN SCHLUENTZ | ON FILE |
| STEVEN SCHOBER | ON FILE |
| STEVEN SCHOOF | ON FILE |
| STEVEN SCHREMBECK | ON FILE |
| STEVEN SCHROLL | ON FILE |
| STEVEN SCHUINDER | ON FILE |
| STEVEN SCHWARTZ | ON FILE |
| STEVEN SCHWARTZ | ON FILE |
| STEVEN SCHWARTZMAN | ON FILE |
| STEVEN SCHWARTZWALD | ON FILE |
| STEVEN SCHWIER | ON FILE |
| STEVEN SCORNAVACCA | ON FILE |
| STEVEN SCOTT | ON FILE |
| STEVEN SCOTT | ON FILE |
| STEVEN SCOTT | ON FILE |
| STEVEN SCOTT | ON FILE |
| STEVEN SCOTT LEVENSON | ON FILE |
| STEVEN SCOTT TURNEY | ON FILE |
| Steven Sean Oropel | stevenoropel@gmail.com |
| STEVEN SEDGWICK | ON FILE |
| STEVEN SEERY | ON FILE |
| STEVEN SEVIC | ON FILE |
| STEVEN SHADBOLT | ON FILE |
| STEVEN SHALLCROSS | ON FILE |
| STEVEN SHANE WHATLEY | ON FILE |
| STEVEN SHANER | ON FILE |
| STEVEN SHAPIRO | ON FILE |
| STEVEN SHARATZ | ON FILE |
| STEVEN SHARBONO | ON FILE |
| STEVEN SHARP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN SHARPE | ON FILE |
| STEVEN SHAWN GIBSON | ON FILE |
| STEVEN SHEA WRIGHT | ON FILE |
| STEVEN SHEARS | ON FILE |
| STEVEN SHEDD | ON FILE |
| STEVEN SHEEHAN | ON FILE |
| STEVEN SHEHEANE | ON FILE |
| STEVEN SHEK | ON FILE |
| STEVEN SHELBY PETERSEN | ON FILE |
| STEVEN SHIM | ON FILE |
| STEVEN SHIMBO | ON FILE |
| STEVEN SHINGIRA | ON FILE |
| STEVEN SHOCHAT | ON FILE |
| STEVEN SICILIANO | ON FILE |
| STEVEN SIEGFRIED | ON FILE |
| STEVEN SIEJKOWSKI | ON FILE |
| STEVEN SILIGATO | ON FILE |
| STEVEN SIME | ON FILE |
| STEVEN SIMON | ON FILE |
| STEVEN SIMPSON | ON FILE |
| STEVEN SINGH | ON FILE |
| STEVEN SIRAGUSA | ON FILE |
| STEVEN SITU | ON FILE |
| STEVEN SKRIPNIK | ON FILE |
| STEVEN SLIGH | ON FILE |
| STEVEN SLINGERLAND | ON FILE |
| STEVEN SLOAN | ON FILE |
| STEVEN SLONE | ON FILE |
| STEVEN SLY | ON FILE |
| STEVEN SMALL | ON FILE |
| STEVEN SMETS | ON FILE |
| STEVEN SMIT | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMITH | ON FILE |
| STEVEN SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN SMITH | ON FILE |
| STEVEN SNIDER | ON FILE |
| STEVEN SNIDER | ON FILE |
| STEVEN SOBOLEWSKI | ON FILE |
| STEVEN SOCKETT | ON FILE |
| STEVEN SOETERBOEK | ON FILE |
| STEVEN SOH | ON FILE |
| STEVEN SOLANO | ON FILE |
| STEVEN SOLIS | ON FILE |
| STEVEN SOMMAR | ON FILE |
| STEVEN SONG | ON FILE |
| Steven Song Min Tat | ON FILE |
| STEVEN SOUMA | ON FILE |
| STEVEN SPIETH | ON FILE |
| STEVEN SPILLY | ON FILE |
| STEVEN SPOLJARIC | ON FILE |
| STEVEN SPRINGER | ON FILE |
| STEVEN SPRINGFORD | ON FILE |
| STEVEN SQUIRE | ON FILE |
| STEVEN ST CLAIR | ON FILE |
| STEVEN ST PIERRE | ON FILE |
| STEVEN STCLAIR | ON FILE |
| STEVEN STECKEL | ON FILE |
| STEVEN STEELE | ON FILE |
| STEVEN STEEN | ON FILE |
| STEVEN STEINHARDT | ON FILE |
| STEVEN STEKETEE | ON FILE |
| STEVEN STEVEN | ON FILE |
| STEVEN STEVEN | ON FILE |
| STEVEN STEVEN | ON FILE |
| STEVEN STEWART | ON FILE |
| STEVEN STEWART | ON FILE |
| STEVEN STIEDE | ON FILE |
| STEVEN STILES | ON FILE |
| STEVEN STILLS | ON FILE |
| STEVEN STOKES | ON FILE |
| STEVEN STOLTZENBERG | ON FILE |
| STEVEN STONE | ON FILE |
| STEVEN STOREY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN STRANGE | ON FILE |
| STEVEN STRAZZULLO | ON FILE |
| STEVEN STREETMAN | ON FILE |
| STEVEN STREIB | ON FILE |
| STEVEN STRICKLAND | ON FILE |
| STEVEN STROUVALIS | ON FILE |
| STEVEN STUART-THOMPSON | ON FILE |
| STEVEN STUCKER | ON FILE |
| STEVEN SUKAR | ON FILE |
| STEVEN SULLIVAN | ON FILE |
| STEVEN SULLIVAN | ON FILE |
| STEVEN SUMAYA | ON FILE |
| STEVEN SUNARJO | ON FILE |
| STEVEN SUNDBERG | ON FILE |
| STEVEN SUTTON | ON FILE |
| STEVEN SWAN | ON FILE |
| STEVEN SWANSON | ON FILE |
| STEVEN SWEENEY | ON FILE |
| STEVEN SWIMMER | ON FILE |
| STEVEN SYCH | ON FILE |
| STEVEN SYLVESTER | ON FILE |
| STEVEN SZABO | ON FILE |
| STEVEN SZELAGOWSKI | ON FILE |
| STEVEN SZELIGOWSKI | ON FILE |
| STEVEN T CHEW | ON FILE |
| STEVEN TABARRINI II | ON FILE |
| STEVEN TABB | ON FILE |
| STEVEN TALLON | ON FILE |
| STEVEN TAM | ON FILE |
| STEVEN TAN | ON FILE |
| Steven Tandberg | ON FILE |
| STEVEN TANDBERG | ON FILE |
| STEVEN TANG | ON FILE |
| STEVEN TANG | ON FILE |
| STEVEN TANNER | ON FILE |
| STEVEN TAPANES | ON FILE |
| STEVEN TARDIEU | ON FILE |
| STEVEN TARRY | ON FILE |
| STEVEN TASKER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN TATE | ON FILE |
| STEVEN TAYLOR | ON FILE |
| STEVEN TAYLOR | ON FILE |
| STEVEN TEIXEIRA | ON FILE |
| STEVEN TEMPLE | ON FILE |
| STEVEN TEMPLETON | ON FILE |
| STEVEN TENBUSCH | ON FILE |
| STEVEN TENG | ON FILE |
| STEVEN TENNIES | ON FILE |
| STEVEN TEPLEY | ON FILE |
| STEVEN TEXTORIS | ON FILE |
| STEVEN THACH | ON FILE |
| STEVEN THAI | ON FILE |
| STEVEN THAI | ON FILE |
| STEVEN THANH DANG | ON FILE |
| STEVEN THANH HUYNH | ON FILE |
| STEVEN THANS | ON FILE |
| STEVEN THAYER SPILLER | ON FILE |
| STEVEN THEER | ON FILE |
| STEVEN THIBOUTOT | ON FILE |
| STEVEN THOMAS | ON FILE |
| STEVEN THOMAS | ON FILE |
| STEVEN THOMAS | ON FILE |
| STEVEN THOMAS | ON FILE |
| STEVEN THOMAS | ON FILE |
| STEVEN THOMAS BAIR | ON FILE |
| STEVEN THOMASANDREW REED | ON FILE |
| STEVEN THOMPSON | ON FILE |
| STEVEN THOMPSON SWAGER | ON FILE |
| STEVEN TICEN | ON FILE |
| STEVEN TILLINGHAST | ON FILE |
| STEVEN TINDULA | ON FILE |
| STEVEN TINTOR | ON FILE |
| STEVEN TIO | ON FILE |
| STEVEN TIZZANO | ON FILE |
| STEVEN TO | ON FILE |
| Steven Todd Mirabito | stevenmirabito@gmail.com |
| STEVEN TOKESHI | ON FILE |
| STEVEN TONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN TOPHAM | ON FILE |
| STEVEN TORRES | ON FILE |
| STEVEN TORRES | ON FILE |
| STEVEN TORTORELLA | ON FILE |
| STEVEN TOTH | ON FILE |
| STEVEN TRAFFAS | ON FILE |
| Steven Tran | ON FILE |
| STEVEN TRAN | ON FILE |
| STEVEN TRAN | ON FILE |
| STEVEN TRAN | ON FILE |
| STEVEN TRAN | ON FILE |
| STEVEN TRAN | ON FILE |
| STEVEN TRAPP | ON FILE |
| STEVEN TRAVIS | ON FILE |
| STEVEN TREBIL | ON FILE |
| STEVEN TREDGET | ON FILE |
| STEVEN TREMBATH | ON FILE |
| STEVEN TRINH | ON FILE |
| STEVEN TROTTER | ON FILE |
| STEVEN TROY | ON FILE |
| STEVEN TROY JUNK | ON FILE |
| STEVEN TRUDEAU | ON FILE |
| STEVEN TRUONG | ON FILE |
| STEVEN TUCKER | ON FILE |
| STEVEN TUMINELLI | ON FILE |
| STEVEN TURLEY | ON FILE |
| STEVEN TURNER | ON FILE |
| STEVEN TURNEY | ON FILE |
| STEVEN TURVILLE | ON FILE |
| STEVEN TUSON | ON FILE |
| STEVEN TYLER LYNCHARD | ON FILE |
| STEVEN UHEY | ON FILE |
| STEVEN UNDERWOOD | ON FILE |
| STEVEN URAY | ON FILE |
| STEVEN USLING | ON FILE |
| STEVEN VAES | ON FILE |
| STEVEN VALDESPINO | ON FILE |
| STEVEN VAN ALTENA | ON FILE |
| STEVEN VAN BOGHOUT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN VAN CAMP | ON FILE |
| STEVEN VAN DEN KIEBOOM | ON FILE |
| STEVEN VAN DER DUIM | ON FILE |
| STEVEN VAN DER SCHEER | ON FILE |
| STEVEN VAN DER STELT | ON FILE |
| STEVEN VAN ELK | ON FILE |
| STEVEN VAN HOUDT | ON FILE |
| STEVEN VAN TASSEL | ON FILE |
| STEVEN VAN TILBURG | ON FILE |
| STEVEN VAN WEEL | ON FILE |
| STEVEN VANDEN BOSCH | ON FILE |
| STEVEN VANDERHEIDE | ON FILE |
| STEVEN VANDERLOSK | ON FILE |
| STEVEN VANDEVENNE | ON FILE |
| STEVEN VANKOEVERING | ON FILE |
| STEVEN VARGAS | ON FILE |
| STEVEN VASQUEZ | ON FILE |
| STEVEN VAYNBERG | ON FILE |
| STEVEN VENTER | ON FILE |
| STEVEN VERACRUZ | ON FILE |
| STEVEN VERHOEK | ON FILE |
| STEVEN VEZOS | ON FILE |
| STEVEN VICTOR FIANO | ON FILE |
| STEVEN VIDES | ON FILE |
| STEVEN VILLA | ON FILE |
| STEVEN VISCOMI | ON FILE |
| STEVEN VISCUSE | ON FILE |
| STEVEN VISONE | ON FILE |
| STEVEN VOGT | ON FILE |
| STEVEN VON BERG | ON FILE |
| STEVEN VON FANGE | ON FILE |
| STEVEN VUONG | ON FILE |
| Steven W Hancock | stevenhancock83@gmail.com |
| STEVEN WADE JOHNSON | ON FILE |
| STEVEN WALDOCK | ON FILE |
| STEVEN WALES | ON FILE |
| STEVEN WALKER | ON FILE |
| STEVEN WALKERDEN | ON FILE |
| STEVEN WALTERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STEVEN WANG | ON FILE |
| STEVEN WANGWANG | ON FILE |
| STEVEN WANNISKI | ON FILE |
| STEVEN WARD | ON FILE |
| STEVEN WARE | ON FILE |
| STEVEN WARR | ON FILE |
| STEVEN WASHINGTON | ON FILE |
| STEVEN WASHINGTON | ON FILE |
| STEVEN WATCHORN | ON FILE |
| STEVEN WATTERS | ON FILE |
| STEVEN WAYNE CLARKE | ON FILE |
| STEVEN WAYNE HUNTER | ON FILE |
| STEVEN WAYNE NEWDIGATE | ON FILE |
| STEVEN WAYNE SHERRILL | ON FILE |
| STEVEN WAYNE TOLLESON | ON FILE |
| STEVEN WEAVER | ON FILE |
| STEVEN WEAVER | ON FILE |
| STEVEN WEBER | ON FILE |
| STEVEN WEEDON | ON FILE |
| STEVEN WEGEHAUPT | ON FILE |
| STEVEN WEINBERG | ON FILE |
| STEVEN WEINSTEIN | ON FILE |
| STEVEN WEISBURD | ON FILE |
| STEVEN WEISS | ON FILE |
| STEVEN WELLS | ON FILE |
| STEVEN WEN | ON FILE |
| STEVEN WERNER | ON FILE |
| STEVEN WERTHEIMER | ON FILE |
| STEVEN WESLEY ANDERSON | ON FILE |
| STEVEN WESTBURY -SPENCER | ON FILE |
| STEVEN WESTERBRINK | ON FILE |
| STEVEN WESTERLING | ON FILE |
| STEVEN WEULTJES | ON FILE |
| STEVEN WEUSTEN | ON FILE |
| STEVEN WEYMAN BARFIELD | ON FILE |
| STEVEN WEYRAUCH | ON FILE |
| STEVEN WHEELDON | ON FILE |
| STEVEN WHEELER | ON FILE |
| STEVEN WHITAKER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN WHITE | ON FILE |
| STEVEN WHITELOCK | ON FILE |
| STEVEN WHITFIELD | ON FILE |
| STEVEN WHITFORD | ON FILE |
| STEVEN WHITING | ON FILE |
| STEVEN WHITNEY | ON FILE |
| STEVEN WIELERS | ON FILE |
| STEVEN WIERCIOCH | ON FILE |
| STEVEN WILBUR HAVENS | ON FILE |
| STEVEN WILEY | ON FILE |
| STEVEN WILKERSON | ON FILE |
| STEVEN WILKIN | ON FILE |
| STEVEN WILLEMS | ON FILE |
| STEVEN WILLIAM HANCOCK | ON FILE |
| STEVEN WILLIAM JOHNSTON | ON FILE |
| STEVEN WILLIAMS | ON FILE |
| STEVEN WILLIAMS | ON FILE |
| STEVEN WILLIAMS | ON FILE |
| STEVEN WILLIAMS | ON FILE |
| STEVEN WILLIAMSON | ON FILE |
| Steven Willis | ON FILE |
| STEVEN WILLIS | ON FILE |
| STEVEN WILLSHIRE | ON FILE |
| STEVEN WILSON | ON FILE |
| STEVEN WILSON | ON FILE |
| STEVEN WILSON | ON FILE |
| STEVEN WILSON | ON FILE |
| STEVEN WINDMOLDERS | ON FILE |
| STEVEN WINE | ON FILE |
| STEVEN WINSLOW | ON FILE |
| STEVEN WISE | ON FILE |
| STEVEN WOLFGANG | ON FILE |
| STEVEN WOLSKY | ON FILE |
| STEVEN WONG | ON FILE |
| STEVEN WONG | ON FILE |
| STEVEN WONG | ON FILE |
| STEVEN WONG | ON FILE |
| STEVEN WONG | ON FILE |
| STEVEN WOOLDRIDGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVEN WOOLLEN | ON FILE |
| STEVEN WORLEY | ON FILE |
| STEVEN WOROBEC | ON FILE |
| STEVEN WORTON | ON FILE |
| STEVEN WREN | ON FILE |
| STEVEN WRIGHT | ON FILE |
| STEVEN WU | ON FILE |
| STEVEN WUNDERLE | ON FILE |
| STEVEN WYNEN | ON FILE |
| STEVEN XUAN HUYNH | ON FILE |
| STEVEN YAMADA | ON FILE |
| STEVEN YAMAMOTO | ON FILE |
| STEVEN YANCHECK | ON FILE |
| STEVEN YARDLEY | ON FILE |
| STEVEN YAW | ON FILE |
| STEVEN YAW | ON FILE |
| STEVEN YERINA | ON FILE |
| STEVEN YEUNG | ON FILE |
| STEVEN YOKLEY | ON FILE |
| STEVEN YOO | ON FILE |
| STEVEN YOO | ON FILE |
| STEVEN YOON | ON FILE |
| STEVEN YOUNG | ON FILE |
| STEVEN ZABRZENSKI | ON FILE |
| STEVEN ZAEBST | ON FILE |
| STEVEN ZAPATA | ON FILE |
| STEVEN ZARBOS | ON FILE |
| STEVEN ZEILER | ON FILE |
| STEVEN ZELLERS | ON FILE |
| STEVEN ZERR | ON FILE |
| STEVEN ZHIYUAN YANG | ON FILE |
| STEVEN ZHOU | ON FILE |
| STEVEN ZHOU | ON FILE |
| STEVEN ZIMA | ON FILE |
| STEVEN ZOHRAB | ON FILE |
| STEVEN ZONDERVAN | ON FILE |
| STEVEN ZUNIGA | ON FILE |
| STEVEN.E MAUCERI | ON FILE |
| STEVEN-JUSTIN FAGUNDES-DA ROCHA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEVENS BALAJEWIEZ | ON FILE |
| STEVENS GEBHARTL | ON FILE |
| STEVENS ITAMAREA BONNEAU | ON FILE |
| STEVENS MONTE ALAN | ON FILE |
| STEVENS SERNA | ON FILE |
| STEVENSON KOO | ON FILE |
| STEVENSON KRUG | ON FILE |
| STEVENSON ROTH | ON FILE |
| STEVENSON SIMPLICE | ON FILE |
| STEVENSON TON | ON FILE |
| STEVICA BJELANOVIC | ON FILE |
| STEVICA TAKACS | ON FILE |
| STEVIE AKUESSON | ON FILE |
| STEVIE CHAPA | ON FILE |
| STEVIE DAVIS | ON FILE |
| STEVIE FLETCHER | ON FILE |
| STEVIE FRANKLIN | ON FILE |
| STEVIE GUIZIOU | ON FILE |
| STEVIE HARGREAVES | ON FILE |
| STEVIE HULINGS | ON FILE |
| STEVIE LIANG | ON FILE |
| STEVIE LIDDINGTON | ON FILE |
| STEVIE LUTHER | ON FILE |
| STEVIE MORTIMORE | ON FILE |
| STEVIE MURPHY | ON FILE |
| STEVIE RAAP | ON FILE |
| STEVIE WILDE | ON FILE |
| STÉVIN NEGI | ON FILE |
| ŠTEVO GUBÍK | ON FILE |
| STEVO NAGY | ON FILE |
| STEVO PAVLOVIC | ON FILE |
| STEVO PAVLOVIC | ON FILE |
| STEW PANG | ON FILE |
| STEW WAREING | ON FILE |
| Steward, Jack | ON FILE |
| STEWART  TUCKWOOD | ON FILE |
| STEWART & BESTSY SHEPPARD BLAISDELL | ON FILE |
| STEWART ASHTON | ON FILE |
| STEWART BARRETT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEWART BECKETT | ON FILE |
| STEWART BEER | ON FILE |
| STEWART BERRY | ON FILE |
| STEWART BLAQUIERE | ON FILE |
| STEWART CHAPMAN | ON FILE |
| STEWART CLARKE | ON FILE |
| Stewart Clarke | stewart@locktight.com |
| STEWART COHUNE | ON FILE |
| STEWART COLE | ON FILE |
| STEWART COLLIS | ON FILE |
| STEWART CONNICK | ON FILE |
| STEWART DOUGAN | ON FILE |
| STEWART DOUGHAN | ON FILE |
| STEWART EIFLER | ON FILE |
| STEWART ELMORE | ON FILE |
| STEWART EVANS | ON FILE |
| STEWART FARR | ON FILE |
| STEWART GALLAGHER | ON FILE |
| STEWART GOODMAN | ON FILE |
| STEWART HALSALL | ON FILE |
| STEWART HARKNESS | ON FILE |
| Stewart James Chapman | ON FILE |
| STEWART JAMES HORSFIELD | ON FILE |
| STEWART JARED SMITH | ON FILE |
| STEWART JOHN NICOLL | ON FILE |
| STEWART JONES | ON FILE |
| STEWART KNEALE | ON FILE |
| STEWART LAKIN | ON FILE |
| STEWART LAWRENCE KYLE | ON FILE |
| STEWART LAY | ON FILE |
| STEWART MACKINTOSH | ON FILE |
| STEWART MACRAE | ON FILE |
| STEWART MALCOLM | ON FILE |
| STEWART MARSHALL | ON FILE |
| STEWART MATTHEWS | ON FILE |
| STEWART MCCLEARY | ON FILE |
| STEWART MCGILVRAY | ON FILE |
| STEWART MEAD | ON FILE |
| STEWART MILNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STEWART MOULTON | ON FILE |
| STEWART MUNROE | ON FILE |
| STEWART PERKINS | ON FILE |
| STEWART RANGE | ON FILE |
| STEWART REED | ON FILE |
| STEWART RISINGER HOLLEY | ON FILE |
| STEWART ROGERS | ON FILE |
| STEWART SALWIN | ON FILE |
| STEWART SEXTON | ON FILE |
| STEWART SHO | ON FILE |
| STEWART SHUMRICK | ON FILE |
| STEWART SWICK | ON FILE |
| STEWART THOMAS | ON FILE |
| STEWART TODD KETELERS JR | ON FILE |
| STEWART TSUI | ON FILE |
| STEWART TSUI | ON FILE |
| STEWART TURNBULL | ON FILE |
| STEWART WEBB | ON FILE |
| STEWART WEISHEIT | ON FILE |
| STEWART WHITE | ON FILE |
| Stewart, Clive | ON FILE |
| Stewart, Mark Rex | ON FILE |
| STEWART, RUSSELL GARTH | ON FILE |
| STEYN BARON VAN HOVELL | ON FILE |
| STEYN RIJKSE | ON FILE |
| STEYN ZWIEGELAAR | ON FILE |
| STFANO MORALES | ON FILE |
| STHANDOKUHLE NZIMANDE | ON FILE |
| STHEFANO ALVARADO | ON FILE |
| STHEFFANIA INFANTE | ON FILE |
| STHEMBISO MPANZA | ON FILE |
| STHEPANIE FLORES GUILLEN | ON FILE |
| STHITADHEESH NELAPATLA | ON FILE |
| STHITAPRAJNA SAHOO | ON FILE |
| STHULISO ZULU | ON FILE |
| STIAN ALEKSANDERSEN | ON FILE |
| STIAN ASBJØRNSEN | ON FILE |
| STIAN BEKKEMELLEM | ON FILE |
| STIAN BUCKLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STIAN DAHLBERG | ON FILE |
| STIAN DASTOL AANNESTAD | ON FILE |
| STIAN ENGEBAKKEN | ON FILE |
| STIAN FADNES | ON FILE |
| STIAN GOPLEN | ON FILE |
| STIAN GUGGEDAL | ON FILE |
| STIAN HATLETVEIT | ON FILE |
| STIAN HEIMARK | ON FILE |
| STIAN KAARBY | ON FILE |
| STIAN KRISTENSEN | ON FILE |
| STIAN KULSETH USTAD | ON FILE |
| STIAN LINTVEDT | ON FILE |
| STIAN LØVER | ON FILE |
| STIAN LYGRE | ON FILE |
| STIAN NESHEIM | ON FILE |
| STIAN PAWELLS | ON FILE |
| STIAN ROENNING | ON FILE |
| STIAN STRANDEM | ON FILE |
| STIAN TRANMAEL | ON FILE |
| STIAN ULLALAND | ON FILE |
| STIAN VAAGE | ON FILE |
| STICCHI MARCO | ON FILE |
| STICHTING DUPLUS | ON FILE |
| STICHTING JURIDISCH EIGENAAR NLC CRYPTO FUND | ON FILE |
| STIEGER, GUSTAV | ON FILE |
| STIEN DEVELTERE | ON FILE |
| STIEV KOSHY | ON FILE |
| STIFFANY YLANAN | ON FILE |
| STIG GRONEMANN | ON FILE |
| STIG RUGE | ON FILE |
| STIG ANDREAS LANGELAND | ON FILE |
| STIG ANDREAS MIKAEL KARLSSON | ON FILE |
| STIG HEGGHEIM | ON FILE |
| Stig Heggheim | stigh123@gmail.com |
| Stig Heggheim | stigh123@gmail.com |
| STIG HJELLAND | ON FILE |
| STIG JELLESTAD | ON FILE |
| STIG JEPPESEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STIG LARSEN | ON FILE |
| STIG MARTIN BENTHOLM | ON FILE |
| STIG NIELSEN | ON FILE |
| STIG NYGÅRD | ON FILE |
| STIG NYKJÆR LENNERT | ON FILE |
| STIG PETER TOBIAS BLOMQVIST | ON FILE |
| STIG RASMUSSEN | ON FILE |
| STIG RAUBOTI | ON FILE |
| STIG VOORDECKERS | ON FILE |
| STIG WANGDELL | ON FILE |
| STIG-ERIK STEIMLER | ON FILE |
| Stijak, Marko | ON FILE |
| Stijn | stijnfonteyn@msn.com |
| STIJN  POLUS | ON FILE |
| STIJN ALBERT | ON FILE |
| Stijn Bannier | stijn.bannier@gmail.com |
| STIJN BAUER | ON FILE |
| STIJN BUITENHUIS | ON FILE |
| STIJN CATTEEUW | ON FILE |
| STIJN DE CLERCQ | ON FILE |
| STIJN DE RIDDER | ON FILE |
| STIJN DE ROOVER | ON FILE |
| STIJN DEPREZ | ON FILE |
| STIJN DIERINK | ON FILE |
| STIJN ETTES | ON FILE |
| STIJN FABER | ON FILE |
| STIJN FONTEYN | ON FILE |
| STIJN GOESSENS | ON FILE |
| STIJN HARMS | ON FILE |
| STIJN HELSEN | ON FILE |
| STIJN HERREGODTS | ON FILE |
| STIJN IJSSEL DE SCHEPPER | ON FILE |
| STIJN JANSEN | ON FILE |
| STIJN JANSSENS | ON FILE |
| STIJN LAROCHE | ON FILE |
| STIJN LIEMPT | ON FILE |
| STIJN LUKJE | ON FILE |
| STIJN MAES | ON FILE |
| STIJN MATH DENISE BANNIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STIJN MICHIELS | ON FILE |
| STIJN MICHIELS | ON FILE |
| STIJN MULKENS | ON FILE |
| STIJN PAULUS ANNA DIEPENDAAL | ON FILE |
| STIJN REYNDERS | ON FILE |
| STIJN SCHEEPERS | ON FILE |
| STIJN SCHEMKES | ON FILE |
| STIJN TIMMER | ON FILE |
| STIJN VAERNEWYCK | ON FILE |
| STIJN VAESEN | ON FILE |
| STIJN VAN BELLINGHEN | ON FILE |
| STIJN VAN DER HEIJDEN | ON FILE |
| STIJN VAN DIJCK | ON FILE |
| STIJN VAN GEHUCHTEN | ON FILE |
| STIJN VAN HAREN | ON FILE |
| STIJN VAN IMPE | ON FILE |
| STIJN VAN ULSEN | ON FILE |
| STIJN VANDEKERCKHOVE | ON FILE |
| STIJN VANDERELST | ON FILE |
| STIJN VANHAUTE | ON FILE |
| STIJN VEREIJKEN | ON FILE |
| STIJN VISSCHEDIJK | ON FILE |
| STIJN WELVAERT | ON FILE |
| STIJN ZEEMAN | ON FILE |
| STIJN ZEEMAN | ON FILE |
| STIJNTJE DE JONG | ON FILE |
| STIKANTH BHAGAM | ON FILE |
| STILIAN ILIEV | ON FILE |
| STILIAN MORRISON | ON FILE |
| STILIYAN ANTONOV KOLEV | ON FILE |
| STILIYAN LUKANOV | ON FILE |
| STILIYANA PETROVA | ON FILE |
| STILL HERNANDEZ | ON FILE |
| STILLAHN-LANG TRUST DTD 02/19/2015 | ON FILE |
| STIMY PULLOCKARAN | ON FILE |
| STINE RASMUSSEN | ON FILE |
| STINE BERGE | ON FILE |
| STINE BLOM | ON FILE |
| STINE GISSING MADSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STINE HANSEN | ON FILE |
| STINE LARSEN | ON FILE |
| STINE MADSEN | ON FILE |
| Stinne Astrup SÃ¸rensen | ON FILE |
| STINNE ASTRUP SØRENSEN | ON FILE |
| STIPAN VUJICA | ON FILE |
| STIPE BACIC | ON FILE |
| STIPE KOLOVRAT | ON FILE |
| STIPE MUSULIN | ON FILE |
| STIPE OCKOVSKY | ON FILE |
| STIPE OMRČEN | ON FILE |
| STIPE PUSKARIC | ON FILE |
| STIPE VUČKO | ON FILE |
| STIPE VULETIC | ON FILE |
| STIPE ZG | ON FILE |
| STIPICA KLEPIC | ON FILE |
| STIPICA MAJIC | ON FILE |
| STIPO GAVRAN | ON FILE |
| STIRA TWO LLC | ON FILE |
| STIRLING DAVISON | ON FILE |
| STIRLING DEATON | ON FILE |
| STIRNIMANN MARKUS | ON FILE |
| Stirzaker, Matthew William | ON FILE |
| STIVAN NIKOLAEV SOLAKOV | ON FILE |
| STIVAN TANKOV | ON FILE |
| STIVE TEHE | ON FILE |
| STIVEL DAHYOT | ON FILE |
| STIVEN AGUINO OSPINA | ON FILE |
| STIVEN GONZÁLEZ ARAYA | ON FILE |
| STIVEN LOAIZA | ON FILE |
| STIVEN MARTINHO | ON FILE |
| STIVEN MOURA DE JESUS | ON FILE |
| STIVEN NOCHEVSKI | ON FILE |
| STIVI CAKU | ON FILE |
| STJEPAN KROVINOVIĆ | ON FILE |
| STJEPAN ANĐELO BAGARIĆ | ON FILE |
| STJEPAN BENKOVIĆ | ON FILE |
| Stjepan Bilic | stjepan.bilic@protonmail.com |
| STJEPAN BILIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STJEPAN BRKO | ON FILE |
| STJEPAN DEVCIC | ON FILE |
| STJEPAN ĐURAŠIĆ | ON FILE |
| STJEPAN GRIVIĆ | ON FILE |
| STJEPAN GUDELJ | ON FILE |
| STJEPAN KATAVIC | ON FILE |
| STJEPAN KATUŠIĆ | ON FILE |
| STJEPAN KUNSTEK | ON FILE |
| STJEPAN LOVRIĆ | ON FILE |
| STJEPAN LUČEVNJAK | ON FILE |
| STJEPAN MARIC | ON FILE |
| STJEPAN MIKULIĆ | ON FILE |
| STJEPAN MUDRONJA | ON FILE |
| STJEPAN RADIC | ON FILE |
| STJEPAN ŠANDRK | ON FILE |
| STJEPAN VUCIC | ON FILE |
| STJEPKO GALOVIC | ON FILE |
| Stober, Barbara | ON FILE |
| Stober, Derek James | ON FILE |
| STOCKS, SARAH | ON FILE |
| STOCKTON GRAHAM | ON FILE |
| STOCKTON SHEEHAN | ON FILE |
| STOE DAVID FARRELL III | ON FILE |
| STOEY11 STØY | ON FILE |
| Stogden, Graham | ON FILE |
| STOGIANIS KOZARIDIS | ON FILE |
| STOIAN IRINA | ON FILE |
| STOICA BOGDAN | ON FILE |
| STOICA BOGDAN-LAURENȚIU | ON FILE |
| STOICA SEVASTIAN | ON FILE |
| STOIL ANDREEV | ON FILE |
| STOIL GERGINOV | ON FILE |
| Stoil Gerginov | stoilg@hotmail.com |
| Stoimenov, Branko | ON FILE |
| STOJAN IVANISEVIC | ON FILE |
| STOJAN MANDIČ | ON FILE |
| STOJAN SHTERJOSKI | ON FILE |
| STOJAN SILJANOVSKI | ON FILE |
| STOJANKA JAKSIC | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Stojanovic, Jovica | ON FILE |
| Stojanovic, Mirjana | ON FILE |
| Stojek, Kyle | ON FILE |
| STOKERVEST LLC | ON FILE |
| Stokervest LLC | stokervest@hotmail.com |
| Stolarz, Mateusz | ON FILE |
| STOLFUS, SHAWN | ON FILE |
| STOLL ANTHONY | ON FILE |
| STOLZ ROBIN | ON FILE |
| STONE BAXTER | ON FILE |
| STONE BERGER | ON FILE |
| STONE DARNELL | ON FILE |
| STONE GARRETT | ON FILE |
| STONE HAYNES | ON FILE |
| STONE KRAUSHAAR | ON FILE |
| STONE SORENSON | ON FILE |
| STONE, BRUCE R | ON FILE |
| STONE, JASON | ON FILE |
| STONE, MEAGAN | ON FILE |
| Stone, Trevor | ON FILE |
| STONE, WESLEY | ON FILE |
| STONEWALL YOUNG | ON FILE |
| STONEY NELSON ROBERTS | ON FILE |
| STONEY REYES | ON FILE |
| STOREY, ABE | ON FILE |
| STORM CHRISTIE | ON FILE |
| STORM SCHICHTL | ON FILE |
| STORM ELWORTH | ON FILE |
| STORM FRALEY | ON FILE |
| STORM GERSOK | ON FILE |
| STORM JARNAGIN | ON FILE |
| STORM MCLAUGHLIN | ON FILE |
| STORM PRESSER-KING | ON FILE |
| STORM RAWLINGS | ON FILE |
| STORM STEENSRUD | ON FILE |
| STORM SYMMONDS | ON FILE |
| STORM WOODS | ON FILE |
| Stormer Family Super | samuel.j.stormer@gmail.com |
| STORMER FAMILY SUPER PTY LTD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STORMI BAYS | ON FILE |
| STORMI CANNON | ON FILE |
| STORMY POTTER | ON FILE |
| STORY MEJE | ON FILE |
| STOSH POSTYN | ON FILE |
| Stotler, Mark | ON FILE |
| STOUT II, TEERY LEE | ON FILE |
| STOYAN  STOYANOV | ON FILE |
| STOYAN ATIPOV | ON FILE |
| STOYAN DIMCHEV GEORGIEV | ON FILE |
| STOYAN DIMITROV | ON FILE |
| STOYAN DOGANDZHIYSKI | ON FILE |
| STOYAN DONCHEV | ON FILE |
| STOYAN GEORGIEV | ON FILE |
| STOYAN GIROV | ON FILE |
| STOYAN ILIEV | ON FILE |
| STOYAN IVANOV | ON FILE |
| STOYAN KIRILOV RAZHDANOV | ON FILE |
| STOYAN MAEVSKI | ON FILE |
| STOYAN NIKOLAEV ZLATEV | ON FILE |
| STOYAN POPOV | ON FILE |
| STOYAN RAHOV | ON FILE |
| STOYAN STOYANOV | ON FILE |
| STOYAN STOYANOV | ON FILE |
| STOYAN TERZIEV | ON FILE |
| STOYAN VODENICHAROV | ON FILE |
| STOYAN YURIEV KORNOV | ON FILE |
| STOYAN ZHEKOV | ON FILE |
| STOYAN ZHOROV GEORGIEV | ON FILE |
| STOYANKA BAKARDZHIEVA-RUSOMANOVA | ON FILE |
| STOYANKA DIMITROVA | ON FILE |
| STOYANKA GEORGIEVA KRASTEVA | ON FILE |
| STOYANKA PETSOVA-HARALAMPIEVA | ON FILE |
| STOYANKA TSONEVA | ON FILE |
| STOYANKA YANAKOVA | ON FILE |
| STOYANOV STOYANOV | ON FILE |
| STOYCHO STOEV | ON FILE |
| STOYCHO STOEV | ON FILE |
| STOYCHO VALCHEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STRAGA STRAGA | ON FILE |
| STRAHAN DUXFIELD | ON FILE |
| STRAHINJA BANOVIC | ON FILE |
| STRAHINJA BOGAVAC | ON FILE |
| STRAHINJA GLIGOVIĆ | ON FILE |
| STRAHINJA JEFTIC | ON FILE |
| STRAHINJA JOVIC | ON FILE |
| STRAHINJA KESELJ | ON FILE |
| STRAHINJA KNEZEVIC | ON FILE |
| STRAHINJA KOCIJASEVIC | ON FILE |
| STRAHINJA MITRIC | ON FILE |
| STRAHINJA MRSEVIC | ON FILE |
| STRAHINJA NIKOLIC | ON FILE |
| STRAHINJA PETRIC | ON FILE |
| STRAHINJA SEKULIC | ON FILE |
| STRAHINJA SMILJANIC | ON FILE |
| STRAHINJA STAJIC | ON FILE |
| STRAHINJA VELICKOV | ON FILE |
| STRAHINJA VELJOVIC | ON FILE |
| STRAHINJA VUJIC | ON FILE |
| STRAHINJA VUKOSAVLJEVIC | ON FILE |
| STRAIGHTFORWARD MEDIA LLC | ON FILE |
| STRAINU EDUARD ANDREI | ON FILE |
| STRAITI GU | ON FILE |
| Strashe Petrov | ON FILE |
| STRATABERG HOLDINGS LLC | ON FILE |
| Stratan, Svetlana | ON FILE |
| STRATEGIC CAPITAL LLC | ON FILE |
| STRATEGIC SEQUOIA GROUP INC | ON FILE |
| STRATEGIC SMSF | ON FILE |
| STRATO CANGIANO | ON FILE |
| Stratos Koutroudis | ON FILE |
| STRATOS KOUTROUDIS | ON FILE |
| STRATOS TRIPAJIS | ON FILE |
| STRATTON YOUNG | ON FILE |
| STRATUS CYBER TRUST | ON FILE |
| STRATX INVESTMENT PARTNERS LIMITED | ALEX@VALIDATION.CAPITAL.COM |
| STRAUGHEN VENTURES LLC | ON FILE |
| STRAUSS DE LANGE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STRAUSS, BRIAN | ON FILE |
| STREAMSIDE SOLUTIONS LLC | ON FILE |
| STREANGA SARMIS | ON FILE |
| Strebel, Kevin | ON FILE |
| STREETZ LUDOVIC | ON FILE |
| Streharski, Jaroslav | ON FILE |
| Strenski, Maximilian | ON FILE |
| stretto | blazinjrb2008@gmail.com |
| Stretto | donkat74@gmail.com |
| stretto | jpopalzai@gmail.com |
| Stretto | portbarton1417a@gmail.com |
| STREtto12*** | korbel.kat@gmail.com |
| STRICKER INVESTMENTS LLC | ON FILE |
| STRICKLAND, RICHARD | ON FILE |
| Strickler, Bruno | ON FILE |
| Strik, Wietze | ON FILE |
| STRIVV CORP | ON FILE |
| STROBILUS LLC | ON FILE |
| STROBILUS LLC | ON FILE |
| STROE DANIEL | ON FILE |
| STROE ION | ON FILE |
| STROE MAGDALENA | ON FILE |
| STROE RAZVAN | ON FILE |
| STROH ALEXANDRE | ON FILE |
| Stroh, Blane | ON FILE |
| STROH, CHRISTOPHER | ON FILE |
| Stroh, Leslie | ON FILE |
| STRONG EQUITIES INC. RETIREMENT PLAN | ON FILE |
| STRONG JUNIOR LEKULA BONU | ON FILE |
| Stroud, Cindi A | ON FILE |
| STRPHANIE KUCEK | ON FILE |
| STRUAN HEALY-BROWN | ON FILE |
| STRUAN VAZ | ON FILE |
| STRUAN WONG | ON FILE |
| Struck, Lee | ON FILE |
| STRUG RADU | ON FILE |
| STRYDER WINCH | ON FILE |
| Strydom, Leslie Nassau | ON FILE |
| STRYZHOV DENYS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STTEFFANI RODRÍGUEZ COLINA | ON FILE |
| STTU OLA | ON FILE |
| STU GOTTING | ON FILE |
| STU MACK | ON FILE |
| STU MILNE | ON FILE |
| STUART ADAMS | ON FILE |
| STUART ALCOCK | ON FILE |
| STUART BENNER | ON FILE |
| STUART BRUCE | ON FILE |
| STUART BRYANT | ON FILE |
| STUART BULL | ON FILE |
| STUART DALY | ON FILE |
| STUART DAMES | ON FILE |
| STUART FLEMING | ON FILE |
| STUART MILNE | ON FILE |
| STUART OTTOLINI | ON FILE |
| STUART PORTER | ON FILE |
| STUART ROBERTSON | ON FILE |
| STUART SANDERSON | ON FILE |
| STUART SCHULTZ | ON FILE |
| STUART TURNER | ON FILE |
| STUART WARWICK | ON FILE |
| STUART WATSON | ON FILE |
| STUART ADAM | ON FILE |
| STUART AFAMASAGA | ON FILE |
| STUART ALDERSON-SMITH | ON FILE |
| STUART ALEXANDER | ON FILE |
| STUART ALEXANDER AITCHISON | ON FILE |
| STUART ALFORD | ON FILE |
| STUART ALLAN | ON FILE |
| STUART ALLAN THOMSON | ON FILE |
| STUART ALWXANDER | ON FILE |
| STUART ANDERSON | ON FILE |
| STUART ANDERSON | ON FILE |
| STUART ANSLEY | ON FILE |
| STUART ARNOLD | ON FILE |
| STUART BAILEY | ON FILE |
| STUART BAKER | ON FILE |
| STUART BALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STUART BANKIER | ON FILE |
| STUART BARBER | ON FILE |
| STUART BARDACH | ON FILE |
| STUART BARDOE | ON FILE |
| STUART BAREHAM | ON FILE |
| STUART BARR | ON FILE |
| STUART BARTH | ON FILE |
| STUART BARTON | ON FILE |
| STUART BEEBY | ON FILE |
| STUART BEKEN | ON FILE |
| STUART BELL | ON FILE |
| STUART BIGGIN | ON FILE |
| STUART BIRNIE | ON FILE |
| STUART BISHOP | ON FILE |
| Stuart Bishop | stubishop74@gmail.com |
| STUART BLACK | ON FILE |
| STUART BLACKBURN | ON FILE |
| STUART BODDY | ON FILE |
| STUART BORLEY | ON FILE |
| STUART BOSWELL | ON FILE |
| STUART BOTTING | ON FILE |
| STUART BRAAMS | ON FILE |
| STUART BRADLEY KEGEL | ON FILE |
| STUART BROOKES | ON FILE |
| STUART BROWN | ON FILE |
| STUART BROWN | ON FILE |
| STUART BROWN | ON FILE |
| STUART BUCK | ON FILE |
| STUART BURNS | ON FILE |
| STUART BURT | ON FILE |
| STUART CAMPMAN | ON FILE |
| STUART CARSON | ON FILE |
| STUART CARTER | ON FILE |
| STUART CHATER | ON FILE |
| STUART CHRISTOPHERSON | ON FILE |
| STUART CLAYTON DAUGHTRIDGE | ON FILE |
| STUART COLE | ON FILE |
| Stuart Cole | stuart_cole@live.co.uk |
| STUART COLEMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STUART COLEMAN | ON FILE |
| STUART COLEMAN | ON FILE |
| STUART COLLEY | ON FILE |
| STUART CONNOR | ON FILE |
| Stuart Connor | borostu241082@hotmail.co.uk |
| STUART COULL | ON FILE |
| Stuart Coull | coully75@hotmail.com |
| STUART COX | ON FILE |
| STUART CRAIG DANIELS | ON FILE |
| STUART CRIGHTON | ON FILE |
| STUART CROOK | ON FILE |
| STUART CROPPER | ON FILE |
| STUART CURRIE | ON FILE |
| STUART D ADKIN | ON FILE |
| STUART DAMIAN SCHOTT | ON FILE |
| STUART DAVISON | ON FILE |
| STUART DEDMON | ON FILE |
| STUART DOBIE-CLARK | ON FILE |
| STUART DONAGHY | ON FILE |
| STUART DONALD BROWN | ON FILE |
| STUART DONNELLY | ON FILE |
| STUART DOUGHERTY | ON FILE |
| Stuart Douglas Thomson | iknowyouhavechocolate@gmail.com |
| STUART DOYLE | ON FILE |
| STUART DUFFY | ON FILE |
| STUART DUNN | ON FILE |
| STUART DYER | ON FILE |
| STUART EDWIN JAMES PERRIMAN | ON FILE |
| STUART ELDRIDGE | ON FILE |
| STUART ENGLAND | ON FILE |
| STUART EVANS CHANDLER | ON FILE |
| STUART FAIRLIE | ON FILE |
| STUART FEILDEN | ON FILE |
| STUART FELD | ON FILE |
| STUART FELIX MCCREATH | ON FILE |
| STUART FERGUSON | ON FILE |
| STUART FILIPP | ON FILE |
| STUART FISHER | ON FILE |
| STUART FOSTER | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| STUART FOSTER | ON FILE |
| STUART FOSTER | ON FILE |
| STUART FRANKLIN | ON FILE |
| STUART FREEMAN | ON FILE |
| STUART FROST | ON FILE |
| STUART GAGE | ON FILE |
| STUART GALICZ | ON FILE |
| STUART GALLACHER | ON FILE |
| STUART GARNER | ON FILE |
| STUART GARY STERN II | ON FILE |
| STUART GEARHART | ON FILE |
| STUART GEORGE | ON FILE |
| STUART GEORGE HISTON | ON FILE |
| STUART GEORGE MORRISON | ON FILE |
| STUART GIBSON | ON FILE |
| STUART GRAHAM | ON FILE |
| STUART GRANTHAM | ON FILE |
| STUART GRUDGINGS | ON FILE |
| STUART GUNN | ON FILE |
| STUART HACKETT | ON FILE |
| STUART HAMILTON | ON FILE |
| STUART HANNAH | ON FILE |
| STUART HARDIJZER | ON FILE |
| STUART HARMON | ON FILE |
| STUART HARRIS | ON FILE |
| STUART HARRIS | ON FILE |
| STUART HARRIS | ON FILE |
| STUART HARRISON | ON FILE |
| STUART HARVEY | ON FILE |
| STUART HATCH | ON FILE |
| STUART HAYES | ON FILE |
| STUART HENDERSON | ON FILE |
| STUART HILL | ON FILE |
| STUART HIMING | ON FILE |
| STUART HOOPER | ON FILE |
| STUART HULFORD | ON FILE |
| STUART HUME | ON FILE |
| STUART HUNTER | ON FILE |
| STUART HUPP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Stuart Hupp | stuarthupp@gmail.com |
| STUART IMOKAWA | ON FILE |
| STUART J AITKEN | ON FILE |
| STUART J ORR | ON FILE |
| STUART JAMES | ON FILE |
| STUART JAMES | ON FILE |
| STUART JAMESON | ON FILE |
| STUART JAMIESON | ON FILE |
| STUART JECKEL | ON FILE |
| STUART JOHN KELLY | ON FILE |
| STUART JOHNSTON | ON FILE |
| STUART JONES | ON FILE |
| STUART JONES | ON FILE |
| STUART JONKER | ON FILE |
| STUART KEGG | ON FILE |
| STUART KELLY | ON FILE |
| STUART KEYS | ON FILE |
| STUART KING | ON FILE |
| STUART KING | ON FILE |
| STUART KING | ON FILE |
| Stuart King | stuart@etchrock.com |
| STUART KINLOUGH | ON FILE |
| STUART KITCHIN | ON FILE |
| STUART KLASSEN | ON FILE |
| STUART KRUSE | ON FILE |
| STUART KUHN | ON FILE |
| STUART LACKEY | ON FILE |
| STUART LAND | ON FILE |
| STUART LANGSAM | ON FILE |
| STUART LEADBETTER | ON FILE |
| STUART LEMON | ON FILE |
| STUART LLEWELLYN | ON FILE |
| STUART LOUCKS | ON FILE |
| STUART LOWE | ON FILE |
| STUART LYNE | ON FILE |
| STUART MABBUTT | ON FILE |
| STUART MACDONALD | ON FILE |
| STUART MACDONALD | ON FILE |
| STUART MACKLIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STUART MACRAE | ON FILE |
| STUART MAGUIRE | ON FILE |
| STUART MAGUIRE | ON FILE |
| STUART MALCOLM | ON FILE |
| STUART MARGOLIS | ON FILE |
| STUART MARSHALL | ON FILE |
| STUART MASTERS | ON FILE |
| STUART MATTHOLIE | ON FILE |
| STUART MCARTHUR | ON FILE |
| STUART MCCAW | ON FILE |
| STUART MCCONNACHIE | ON FILE |
| STUART MCGARRIE | ON FILE |
| STUART MCGUIRE | ON FILE |
| STUART MCKENDRICK | ON FILE |
| STUART MCLAREN | ON FILE |
| STUART MCLEAN | ON FILE |
| STUART MCNISH | ON FILE |
| STUART MEYERS | ON FILE |
| STUART MICHAEL DALY | ON FILE |
| STUART MICHAEL RUDY | ON FILE |
| STUART MOIR | ON FILE |
| STUART MULLAN | ON FILE |
| Stuart Munday | ON FILE |
| STUART MUNDAY | ON FILE |
| STUART NEWTON | ON FILE |
| STUART NIVISON | ON FILE |
| STUART NIXON | ON FILE |
| STUART NOMURA | ON FILE |
| STUART NORMAN | ON FILE |
| STUART O NEILL | ON FILE |
| STUART O'BRIEN | ON FILE |
| STUART OAKES | ON FILE |
| STUART OKI | ON FILE |
| STUART OLEJ | ON FILE |
| STUART OLIVE | ON FILE |
| STUART OLSEN | ON FILE |
| STUART ORR | ON FILE |
| STUART PATTERSON | ON FILE |
| STUART PERRY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STUART PHILLIPS | ON FILE |
| STUART PICKERING | ON FILE |
| STUART PLATTEN | ON FILE |
| STUART POWELL | ON FILE |
| STUART PRESCOTT | ON FILE |
| STUART PROVAN | ON FILE |
| STUART R RUSSELL | ON FILE |
| STUART RAE | ON FILE |
| STUART RAYMOND LLOYD | ON FILE |
| STUART REAGAN | ON FILE |
| STUART REEDIE | ON FILE |
| STUART RENTON | ON FILE |
| STUART RICHARDSON | ON FILE |
| STUART RIESNER | ON FILE |
| STUART ROBERTS | ON FILE |
| STUART ROBERTS | ON FILE |
| STUART ROBERTSON | ON FILE |
| STUART ROBERTSON | ON FILE |
| STUART RODRIGUES | ON FILE |
| STUART ROSE | ON FILE |
| STUART RUDD | ON FILE |
| STUART RYAN | ON FILE |
| STUART SAUNDERS | ON FILE |
| Stuart Schwartz | ON FILE |
| STUART SCHWARTZ | ON FILE |
| Stuart Schwatz | ON FILE |
| STUART SCOTT | ON FILE |
| STUART SCOTT | ON FILE |
| STUART SIMES | ON FILE |
| STUART SINFIELD | ON FILE |
| STUART SLATER | ON FILE |
| STUART SOMERVILLE | ON FILE |
| STUART SPINDLOW | ON FILE |
| STUART SPURDENS | ON FILE |
| STUART STAIT | ON FILE |
| STUART STEIN | ON FILE |
| STUART STERN II | ON FILE |
| STUART STERN II | ON FILE |
| STUART SUTHERLIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| STUART THACKER | ON FILE |
| STUART THAMAN | ON FILE |
| STUART THISTLEWOOD | ON FILE |
| STUART THOMPSON | ON FILE |
| STUART THOMSON | ON FILE |
| STUART THORNBOROUGH | ON FILE |
| STUART THORNTON | ON FILE |
| STUART TILLEY | ON FILE |
| STUART TODD | ON FILE |
| STUART TURMAN | ON FILE |
| STUART TURNER | ON FILE |
| STUART TURNER | ON FILE |
| STUART VERNON BYUS | ON FILE |
| STUART W NICOLL | ON FILE |
| STUART WALSH | ON FILE |
| STUART WARD | ON FILE |
| STUART WATKINS | ON FILE |
| STUART WATSON | ON FILE |
| STUART WATSON | ON FILE |
| Stuart Watson | stuart22watson@gmail.com |
| STUART WAYMACK | ON FILE |
| STUART WERNER | ON FILE |
| STUART WESLEY PRESTON | ON FILE |
| STUART WHALEY | ON FILE |
| STUART WHITE | ON FILE |
| STUART WHITEHEAD | ON FILE |
| STUART WILLIAM PALTERMAN | ON FILE |
| STUART WILSON | ON FILE |
| STUART WOODS | ON FILE |
| STUART WRENCH | ON FILE |
| STUART WRIGHT | ON FILE |
| STUART WRIGHT | ON FILE |
| Stuart, Ronald | ON FILE |
| STUBBER SUPER HOLDINGS PTY LTD ATF STUBBER SUPERANNUATION FUND | ON FILE |
| STUDENT INFO SOLUTIONS INC | ON FILE |
| STUDIO PLASMA INC. | ON FILE |
| Stueber, Robert | ON FILE |
| STURE REFSNES BØ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Sturgess, Benjamin | ON FILE |
| STURGIS ISAAC | ON FILE |
| STURLA JOHNSEN | ON FILE |
| STURMAN KRISTOPHER | ON FILE |
| Stushnoff, Stefan B | ON FILE |
| STUTI SAWHNEY | ON FILE |
| STUYK | cryptofred@rbox.me |
| STYLES SHAWN REIDHEAD | ON FILE |
| Styles, Keith | ON FILE |
| STYLIANI KONSTANTINA ARGYRAKI | ON FILE |
| STYLIANO ANTONIOU | ON FILE |
| STYLIANOS ANGELAKOPOYLOS | ON FILE |
| STYLIANOS BALAMPANOS | ON FILE |
| STYLIANOS CHATZIIOANNIDIS | ON FILE |
| STYLIANOS DOWDS | ON FILE |
| STYLIANOS GEORGIOU | ON FILE |
| STYLIANOS GEROUKALIS | ON FILE |
| STYLIANOS GKEGKAS | ON FILE |
| STYLIANOS GKIKAS | ON FILE |
| STYLIANOS GKIKAS | ON FILE |
| STYLIANOS HADJIGEORGIOU | ON FILE |
| STYLIANOS ILIAKIS | ON FILE |
| STYLIANOS IOANNIS THANASOULAS | ON FILE |
| STYLIANOS KARVOUNIDIS | ON FILE |
| STYLIANOS KAVALARIS | ON FILE |
| STYLIANOS KONSTANTINIDIS | ON FILE |
| STYLIANOS KONTAKIS | ON FILE |
| STYLIANOS KOUROUMIDIS | ON FILE |
| STYLIANOS KOUROUPAKIS | ON FILE |
| STYLIANOS MAKRIS | ON FILE |
| STYLIANOS NIKOLAIDIS | ON FILE |
| STYLIANOS SYRROS | ON FILE |
| STYLIANOS TSOMPANIS | ON FILE |
| STYLIANOS VOULGARIDIS | ON FILE |
| STYLIANOS VOUROS | ON FILE |
| STYLIANOS ZOITOPOULOS | ON FILE |
| STYLIANOS-MILT SKOULOUDIS | ON FILE |
| STYVEN LEBOUTER | ON FILE |
| SU BONG CHOI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SU CHEN HUNG | ON FILE |
| SU EE THAN | ON FILE |
| SU FENDY | ON FILE |
| SU HAN  WONG | ON FILE |
| SU HAN KIM | ON FILE |
| Su Hoay Tan | ON FILE |
| SU HOAY TAN | ON FILE |
| SU HUANG | ON FILE |
| SU HWAN SONG | ON FILE |
| SU HYUN HONG | ON FILE |
| Su Hyun Hong | lakrn1982@yahoo.com |
| SU HYUN PARK | ON FILE |
| SU JANE CHUA | ON FILE |
| SU JEE NOH | ON FILE |
| SU KEOW NG | ON FILE |
| SU LEE | ON FILE |
| SU LEE | ON FILE |
| Su Li TAN | ON FILE |
| SU LI TAN | ON FILE |
| SU LI TAN | ON FILE |
| SU LIAO | ON FILE |
| SU LING  GOY | ON FILE |
| SU LING ONG | ON FILE |
| SU LYN NG | ON FILE |
| SU LYNN ONG | ON FILE |
| SU MAN LAI | ON FILE |
| SU MEYA YAMAN | ON FILE |
| SU OROSA | ON FILE |
| SU PENG HONG | ON FILE |
| SU PING LIM | ON FILE |
| SU PING NEOH | ON FILE |
| SU PING YANG | ON FILE |
| SU PING YAP | ON FILE |
| SU POUBALEN SUBRAMANIAM | ON FILE |
| SU SAN LIM | ON FILE |
| SU SHAN YAP | ON FILE |
| SU SHEN LESLIE YEOW | ON FILE |
| SU SIAN YAP | ON FILE |
| SU VINH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SU WANGKEEREE | ON FILE |
| SU WEN LIM | ON FILE |
| SU WIN | ON FILE |
| SU XIA WU | ON FILE |
| SU XIAN YAM | ON FILE |
| SU XIN LEE | ON FILE |
| SU YANG | ON FILE |
| SU YEE WIN | ON FILE |
| Su Yen Chen | ON FILE |
| SU YEN CHEN | ON FILE |
| SU YOUN LEE | ON FILE |
| SU YUEN | ON FILE |
| SU YUN TU | ON FILE |
| Su, Richard | ON FILE |
| SUA AHN | ON FILE |
| SUA DAVID | ON FILE |
| SUA HONG | ON FILE |
| SUA TAN | ON FILE |
| SUAD DZAFERAGIC | ON FILE |
| SUAD MURANOVIC | ON FILE |
| SUADA ESMEROVIC | ON FILE |
| SUADA MAŠIĆ | ON FILE |
| SUAH MYEONG | ON FILE |
| SUAN CHENG LEE | ON FILE |
| SUAN HATZAW | ON FILE |
| SUAN KIM FOO | ON FILE |
| SUAN KWANG HAN | ON FILE |
| SUAN SIONG YEO | ON FILE |
| SUAN TAN | ON FILE |
| SUAN THENG LEE | ON FILE |
| SUAN YEAH PANG | ON FILE |
| SUAN YEO | ON FILE |
| Suana Alverio | suanaalverio1997@gmail.com |
| SUANA ALVERIO | ON FILE |
| SUANDI SUANDI | ON FILE |
| SUANDY SUANDY | ON FILE |
| SU-ANN VUCKO | ON FILE |
| SU-ANNE LEE | ON FILE |
| SUAREZ MARIO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUAREZ SUAREZ | ON FILE |
| Suarez, Carlos Jose | ON FILE |
| SUAT ASLAN | ON FILE |
| SUAT BALABAN | ON FILE |
| SUAT BULUT | ON FILE |
| SUAT DERVISH | ON FILE |
| SUAT DERVISH | ON FILE |
| SUAT HUA TAN | ON FILE |
| SUAT NEE SEOW | ON FILE |
| SUAT NEO TAN | ON FILE |
| SUAT TAN | ON FILE |
| SUAT TAVŞAN | ON FILE |
| SUAT TIENG TAN | ON FILE |
| SUAY POEY ANG | ON FILE |
| SUAY WEI FOO | ON FILE |
| SUAYIP KANTAR | ON FILE |
| SUBA SZABOLCS | ON FILE |
| SUBAKARAN NITHIYANANTHAN | ON FILE |
| SUBALAKSHMI EZHUMALAI | ON FILE |
| Subarna Joshi | ON FILE |
| SUBARNA JOSHI | ON FILE |
| SUBAS LIMBU | ON FILE |
| SUBASH DAS | ON FILE |
| SUBASH N | ON FILE |
| SUBASH RAMESH | ON FILE |
| SUBASH SANNA REDDY | ON FILE |
| SUBASH TIWARI | ON FILE |
| SUBASHINI A/P BATHMARAJAH | ON FILE |
| SUBASHINI BALAKRISHNAN | ON FILE |
| SUBASHINI DEVI RAJARAJAN | ON FILE |
| SUBASHKARAN PERUMALU | ON FILE |
| SUBASI KEVIN | ON FILE |
| SUBBA REDDY JINUGU | ON FILE |
| SUBBULAKSHMI RAMALINGAM | ON FILE |
| SUBEA HIJAZI | ON FILE |
| SUBEEN AHMED | ON FILE |
| SUBEKSHYA BHATTARAI | ON FILE |
| SUBEOM KIM | ON FILE |
| SUBHA KANNETH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUBHA SIRIGIRI | ON FILE |
| SUBHADEEP DAS | ON FILE |
| SUBHADEEP MANNA | ON FILE |
| SUBHADIP DHARA | ON FILE |
| SUBHADRA  PATHADE | ON FILE |
| SUBHADRA KASHYAP | ON FILE |
| SUBHAJIT  GHOSH | ON FILE |
| SUBHAJIT BERA | ON FILE |
| SUBHAJIT BHAUMIK | ON FILE |
| SUBHAJIT KHAN | ON FILE |
| Subhajit Sinha | ON FILE |
| SUBHAJIT SINHA | ON FILE |
| SUBHAKARAN SUBRAMANIAM | ON FILE |
| SUBHAM MITTAL | ON FILE |
| SUBHAM PATEL | ON FILE |
| SUBHAMOY SAHA | ON FILE |
| SUBHAN HABIB | ON FILE |
| SUBHAN HABIB | ON FILE |
| SUBHAN NADEEM | ON FILE |
| SUBHAN NAIR | ON FILE |
| SUBHAN NOOR | ON FILE |
| SUBHAN NOOR | ON FILE |
| SUBHAN VAHORA | ON FILE |
| SUBHANKAR DHARA | ON FILE |
| SUBHAS HAJERI | ON FILE |
| SUBHAS NEMAGOWDA | ON FILE |
| SUBHASH AGRAWAL | ON FILE |
| Subhash Agrawal | subas11us@yahoo.com |
| SUBHASH BOMMANA | ON FILE |
| SUBHASH K | ON FILE |
| SUBHASH KUMAR | ON FILE |
| SUBHASH KUMAWAT | ON FILE |
| SUBHASH MUNASINGHE | ON FILE |
| SUBHASH PARALIKAR | ON FILE |
| SUBHASH REDDY NALLAMILLI | ON FILE |
| SUBHASH SHARMA | ON FILE |
| Subhash Sharma | subhashsharma@gmail.com |
| SUBHASH SIMHAMBHATLA | ON FILE |
| SUBHASHIS KARKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUBHEKSHA GAUTAM | ON FILE |
| SUBHFAN FONTANILLS MATOS | ON FILE |
| SUBHIKSHA BALASUNDAR | ON FILE |
| SUBHODEEP KUNDU | ON FILE |
| SUBHODEEP MITRA | ON FILE |
| SUBHOJIT DAS | ON FILE |
| SUBHOMOY CHAKRAVERTY | ON FILE |
| SUBHRA MONDAL | ON FILE |
| SUBHRAJYOTI DEY | ON FILE |
| SUBIANUS JUSTIN | ON FILE |
| SUBIGYA SHAH | ON FILE |
| SUBIKY FATHIMA | ON FILE |
| SUBIN CHARUSCHARUNGKIAT | ON FILE |
| SUBINESH P | ON FILE |
| SUBIR BISWAS | ON FILE |
| SUBIR JADHAV | ON FILE |
| SUBIR MODI | ON FILE |
| SUBIR PAUL | ON FILE |
| SUBIR ROY | ON FILE |
| SUBISAN BASKARAN | ON FILE |
| SUBISHAYAN LOUIS | ON FILE |
| SUBODH KOTHARI | ON FILE |
| SUBODH CHINTHALAPURI | ON FILE |
| SUBODH GURUNG | ON FILE |
| SUBODH KUMAR PATRA | ON FILE |
| SUBODHA ABEYSINGHE | ON FILE |
| SUBRAMANAYAM RAJASVARI | ON FILE |
| SUBRAMANIAM KRISHNAN | ON FILE |
| SUBRAMANIAM NARAYAN | ON FILE |
| SUBRAMANIAM VIJAY KONDURU | ON FILE |
| SUBRAMANIAN VENKATACHALAM | ON FILE |
| SUBRAMANIAN HARIHARAN | ON FILE |
| SUBRAMANIAN KOTTALAMUTHU | ON FILE |
| SUBRAMANIAN SIVALINGAM | ON FILE |
| SUBRAMANIYAM YAMMADA | ON FILE |
| SUBRAMANIYAN DURAISAMY | ON FILE |
| SUBRAMONIAN MAHADEVAN | ON FILE |
| SUBRATA BISWAS | ON FILE |
| SUBRMANI MAYAVAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUBROTO SAHA | ON FILE |
| SUCCESS ABEL ALBERT | ON FILE |
| SUCCESS MUGWIDI | ON FILE |
| SUCCESS TOCHUKWU EJIGHIKEME | ON FILE |
| SUCELY TOLEDO | ON FILE |
| SUCHAD MEKKAJORNWONG | ON FILE |
| SUCHADA CHAISRI | ON FILE |
| SUCHAI GUMTRONTIP | ON FILE |
| SUCHANAN PATTAWEE | ON FILE |
| SUCHART CHAISONGKRAM | ON FILE |
| SUCHAT TANTHONG | ON FILE |
| SUCHAYA TEEKAPUT | ON FILE |
| SUCHEERA CHETCHOTISAK | ON FILE |
| SUCHINTHANA ABEYWICKRAMA | ON FILE |
| SUCHIR KSHETRAPAL | ON FILE |
| SUCHIR SWARUP | ON FILE |
| SUCHIRA HATHURUSINGHE | ON FILE |
| SUCHITA DOSHI | ON FILE |
| SUCHITHRA P | ON FILE |
| SUCHUAN CHANG | ON FILE |
| SUCIPTO SUCIPTO | ON FILE |
| SUCK WOO KIM | ON FILE |
| SUCKDAVE RATHOR | ON FILE |
| SUDA HOY | ON FILE |
| SUDA SALESKOG | ON FILE |
| SUDAMA UIKEY | ON FILE |
| SUDARSAN KUMAR | ON FILE |
| SUDARSAN SRINIVASA GOPALAN | ON FILE |
| SUDARSHAN CHHETRI | ON FILE |
| Sudarshan Ganapati Bhat | ON FILE |
| SUDARSHAN GANAPATI BHAT | ON FILE |
| SUDARSHAN KALWALE | ON FILE |
| SUDARSHAN SRIDHARAN | ON FILE |
| SUDARSHANA WEERATHUNGA WEERATHUNGA ARACHCHIGE SAMAN | ON FILE |
| SUDARSHANIE JAYASINGHE | ON FILE |
| SUDARSHANSINH@GMAIL.COM RATHOD | ON FILE |
| SUDARSHI HEWAWASAM | ON FILE |
| SUDCHAI NAIKASET | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUDDHANYA GISBERT | ON FILE |
| SUDEEP BANERJEE | ON FILE |
| SUDEEP BOHARA | ON FILE |
| SUDEEP GOYAL | ON FILE |
| SUDEEP JESANI | ON FILE |
| SUDEEP KANG | ON FILE |
| SUDEEP MOHAN | ON FILE |
| SUDEEP PRABHAKARAN | ON FILE |
| SUDEEP RAUSER | ON FILE |
| SUDEEP SANGAMREDDI | ON FILE |
| SUDEEP SWARNAPURI | ON FILE |
| SUDEEP TULADHAR | ON FILE |
| SUDERSHAN SHOCK | ON FILE |
| SUDESH DUMINDA | ON FILE |
| SUDESH MADUSANKA PALLEBAGE KAPURALALAGE | ON FILE |
| SUDESH WEERASEKARA BAMUNU M | ON FILE |
| SUDEV CHALUVADI | ON FILE |
| SUDHA ADHIKARI | ON FILE |
| SUDHA BHASKARAN KAKKAT | ON FILE |
| SUDHA GOPINATHAN | ON FILE |
| SUDHA NAYAR A/P K R NAYAR | ON FILE |
| SUDHA RANI YENDRU | ON FILE |
| SUDHA SA | ON FILE |
| SUDHA SAHU | ON FILE |
| SUDHAKAR CHANDRASEKARAN | ON FILE |
| SUDHAKAR JHA | ON FILE |
| SUDHAKAR KASTURI | ON FILE |
| SUDHAKARA NAYAK | ON FILE |
| SUDHAMANI DAS | ON FILE |
| SUDHANSHU CHAUDHARY | ON FILE |
| SUDHARSHAN REDDY GOTIKA | ON FILE |
| SUDHARSSHAN MOHAN | ON FILE |
| SUDHATHAI OUDOMUGSORN | ON FILE |
| SUDHEER BHOGI | ON FILE |
| SUDHEER CHAPARALA | ON FILE |
| SUDHEER CHINTAPALLI | ON FILE |
| SUDHEER KUMAR MOLUGU | ON FILE |
| Sudheer Molugu | sudheer.caught@gmail.com |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUDHEER VAKATI | ON FILE |
| SUDHEER VERMA | ON FILE |
| SUDHICHAI UNGSUTHORNRUNGSI | ON FILE |
| SUDHIR BALAJI | ON FILE |
| SUDHIR BHATT | ON FILE |
| SUDHIR CHANDULAL VITHLANI | ON FILE |
| SUDHIR KHATWANI | ON FILE |
| SUDHIR KUMAR THANNA | ON FILE |
| SUDHIR MANCHANDA | ON FILE |
| SUDHIR PONDUGULA | ON FILE |
| SUDHIR RAHANGDALE | ON FILE |
| SUDHIR RAI | ON FILE |
| SUDHIR REDDY | ON FILE |
| Sudhir Reddy | ropes_isolate.0y@icloud.com |
| SUDHIR SALDANHA | ON FILE |
| Sudhir Sood | ON FILE |
| SUDHIR SOOD | ON FILE |
| SUDHIR TALUPULA | ON FILE |
| SUDHON KANAGARAJ | ON FILE |
| Sudhon Kanagaraj | sudhon@gmail.com |
| SUDI SUDI | ON FILE |
| SUDI WEST | ON FILE |
| SUDILIKARA WIJERATHNE | ON FILE |
| SUDIP BARUA | ON FILE |
| SUDIP DATTA | ON FILE |
| SUDIP DOLAI | ON FILE |
| SUDIP KHATIWADA | ON FILE |
| SUDIP PANTHI | ON FILE |
| SUDIP PATEL | ON FILE |
| SUDIPTA PATRO | ON FILE |
| SUDIPTA BASU | ON FILE |
| SUDIPTA BERA | ON FILE |
| SUDIPTA CHOWDHURY | ON FILE |
| SUDIPTA ROMEN BISWAS | ON FILE |
| SUDONO TANJUNG | ON FILE |
| SUDU ARACHCHILAGE JAYASIRI | ON FILE |
| SUE LA | ON FILE |
| SUE ALFORD | ON FILE |
| SUE ANNE TEO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUE CHEN | ON FILE |
| SUE CHEN | ON FILE |
| SUE CHIN HENG | ON FILE |
| SUE CUZZOLIN | ON FILE |
| SUE FIEDLER | ON FILE |
| SUE FONG SUSANA CHUA | ON FILE |
| SUE GRAUBERT | ON FILE |
| SUE HER | ON FILE |
| SUE HERN HAW | ON FILE |
| SUE HOERNER | ON FILE |
| SUE HUNT | ON FILE |
| SUE IK LIM | ON FILE |
| SUE KIUN LAI | ON FILE |
| SUE KWAN | ON FILE |
| SUE MAE CHING | ON FILE |
| SUE MARI DU PREEZ | ON FILE |
| SUE MAY LIM | ON FILE |
| SUE MONREAL | ON FILE |
| SUE MORONY | ON FILE |
| SUE PARK | ON FILE |
| SUE RYAN | ON FILE |
| SUE SAM LAM | ON FILE |
| SUE SMECKERT YAMAMOTO | ON FILE |
| SUE SMETHWICK | ON FILE |
| SUE STAPLETON | ON FILE |
| SUE STAZETSKI | ON FILE |
| SUE STULTZ | ON FILE |
| SUE TIN | ON FILE |
| SUE TING YEAM | ON FILE |
| SUE UPRAK | ON FILE |
| SUE USEEM | ON FILE |
| SUE WERN WOO | ON FILE |
| SUE WESTWOOD | ON FILE |
| SUE YING YEE | ON FILE |
| SUE YOKO ROBERTSON | ON FILE |
| SUE YUEN | ON FILE |
| SUE ZWICK | ON FILE |
| SUEANNE TEO | ON FILE |
| SUEBWONG SUWANPRATEEP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUED LYNN CHEAM | ON FILE |
| SUEDE MAIA | ON FILE |
| SUEDI MUREKEZI | ON FILE |
| SUEI PANG KUO | ON FILE |
| SUELA STERN | ON FILE |
| SUELEN CRISTINA PADILHA ANDREACCI | ON FILE |
| SUELI FERREIRA SILVA | ON FILE |
| SUELI FRANCISCO DE AVILA SANTOS | ON FILE |
| SUELING YE WONG | ON FILE |
| SUELLEN MARIA FRANCA ROCHA | ON FILE |
| SUELLEN NAGAMITSU | ON FILE |
| SUELY ANDRADE RANGEL GARCIA | ON FILE |
| SUELY APARECIDA FLORIANO AMESQUA | ON FILE |
| SUELY DI MARCO | ON FILE |
| SUELYN VAN DEN HELM | ON FILE |
| SUEN ONG | ON FILE |
| SUEN SON POON | ON FILE |
| Suen Son POON | suenpoon331@gmail.com |
| SUEN TING CHUN | ON FILE |
| SUET CHUNG CHENG | ON FILE |
| SUET FAN SHIFFRIN TSO | ON FILE |
| SUET FING CHAN | ON FILE |
| SUET FONG WAN | ON FILE |
| SUET HUNG AU | ON FILE |
| SUET KAM WONG | ON FILE |
| SUET KING WAN | ON FILE |
| SUET LAI | ON FILE |
| SUET LAI WONG | ON FILE |
| SUET LAN TAN | ON FILE |
| SUET LO | ON FILE |
| SUET MAN HA | ON FILE |
| SUET MEI CANDY LUI | ON FILE |
| SUET MING CHAU | ON FILE |
| SUET MING LEE | ON FILE |
| SUET MING LEUNG | ON FILE |
| SUET MUI WONG | ON FILE |
| SUET YI CHAN | ON FILE |
| SUET YIN LEW | ON FILE |
| SUET YING CHOONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUET YING HUI | ON FILE |
| SUET YING KELLER CHAN | ON FILE |
| SUET YING KONG | ON FILE |
| SUET YING SO | ON FILE |
| SUETMAN KUNG | ON FILE |
| SUEUR DAVID | ON FILE |
| SUFANA SHIKDAR | ON FILE |
| SUFEEJA SULAIMAN | ON FILE |
| SUFIAN HADI | ON FILE |
| SUFIAN HASSAN | ON FILE |
| SUFIAN KHONG BIN ABDULLAH | ON FILE |
| SUFIAN RAJEH | ON FILE |
| SUFIAN ZAMAN | ON FILE |
| SUFIYA KHATUN | ON FILE |
| SUFYAN ABDELSHIFE | ON FILE |
| SUFYAN ABDULLAH AL-RIYAMI | ON FILE |
| SUFYAN ADNAN SHAIKH | ON FILE |
| SUFYYAN AHMAD SAINI | ON FILE |
| SUGA SUGANTHA | ON FILE |
| SUGAM DHAKAL | ON FILE |
| SUGAM SHRESTHA | ON FILE |
| SUGAMA RYUICHI | ON FILE |
| SUGAN GURU | ON FILE |
| SUGAN HARMONY | ON FILE |
| SUGANTHA KANDE VIDANA RALALAGE KANDEVIDANAGE | ON FILE |
| SUGANTHI SELVARAJ | ON FILE |
| SUGANTHI VENKATRAMAN | ON FILE |
| SUGANYA RAJU | ON FILE |
| SUGANYA T S | ON FILE |
| SUGAR BOUNCE | ON FILE |
| SUGAR RAY MARSHALL | ON FILE |
| SUGEETH JEEWANTHA | ON FILE |
| SUGENG ADI PRAYITNO | ON FILE |
| SUGGU REDDY | ON FILE |
| SUGHESH MURALI | ON FILE |
| SUGIHARTO MARSIKIN | ON FILE |
| Sugiharto Marsikin | sugihartom@gmail.com |
| SUGITHA SOUNDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUGMIN JO | ON FILE |
| SUGNESH PATEL | ON FILE |
| SUGRIT PHUTAVIRIYA | ON FILE |
| SUGUMAR NAGARAJ | ON FILE |
| SUGUNACHANDRAN BRINTHABAN | ON FILE |
| SUGUNYA SEMAGANIT | ON FILE |
| SUH HO LEE | ON FILE |
| SUH HUEY CHEW | ON FILE |
| Suh, Kevin | ON FILE |
| SUHA BERK AYDIN | ON FILE |
| SUHA GOGEREN | ON FILE |
| SUHADI JONG | ON FILE |
| SUHAIB MALA | ON FILE |
| SUHAIB TUAN YAACOB | ON FILE |
| SUHAIL ANSARY | ON FILE |
| SUHAIL ALJUHAYMAN | ON FILE |
| SUHAIL JUKAKU | ON FILE |
| SUHAIL LIDDAWI | ON FILE |
| SUHAIL NAWAZ | ON FILE |
| SUHAIL YAQUB | ON FILE |
| SUHAIMI GHAZALI | ON FILE |
| SUHAIRUL SUSAH | ON FILE |
| SUHAL GHEBIL | ON FILE |
| SUHAN SAMARASURIYA | ON FILE |
| SU-HAN YAP | ON FILE |
| SUHANA ABU BAKAR | ON FILE |
| SUHANA SUPIAN | ON FILE |
| SUHANI BHUDIA | ON FILE |
| SUHAO LU | ON FILE |
| SUHARDI ABADI | ON FILE |
| SUHARLINA ZHONG | ON FILE |
| SUHARTINA ZHONG | ON FILE |
| SUHARTO PALAWAN | ON FILE |
| SUHAS BASARKOD | ON FILE |
| SUHAS CHANDRASEKARA | ON FILE |
| SUHAS GORANTLA | ON FILE |
| SUHAS ISLOOR | ON FILE |
| SUHAS KRISHNAMOORTHY | ON FILE |
| SUHAS NALE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUHAS RANGANATH | ON FILE |
| SUHAS TELAPROLU | ON FILE |
| SUHASAN SUBATHASAN | ON FILE |
| SUHAYB MAHMOOD | ON FILE |
| SUHAYL JOOMA | ON FILE |
| SUHEDA SINCAN | ON FILE |
| SUHEIL RIVERA | ON FILE |
| SUHEILY GONZALEZ | ON FILE |
| SUHENDAR SUHENDAR | ON FILE |
| SUHENDRA SUHENDRA | ON FILE |
| SUHENDRO SUHENDRO | ON FILE |
| SUHNLATIYA KHUNINH | ON FILE |
| SUHO LIM | ON FILE |
| SUHO LIM | ON FILE |
| SUHONG OK | ON FILE |
| SUHONIC, AJDIN | ON FILE |
| SUHRAD PATEL | ON FILE |
| SUHUA HUANG | ON FILE |
| SUHUI CHANG | ON FILE |
| SUHUT LIN | ON FILE |
| SUHWON LEE | ON FILE |
| SUHYEON KIM | ON FILE |
| SUHYUN KIM | ON FILE |
| SUI CHIN YAU | ON FILE |
| SUI FAN HO | ON FILE |
| SUI HANS MO | ON FILE |
| SUI HONG CHAN | ON FILE |
| SUI KANG | ON FILE |
| SUI KI STANLEY LAM | ON FILE |
| SUI LANG TEO | ON FILE |
| SUI LI | ON FILE |
| SUI LING WONG | ON FILE |
| SUI LUN CHAM | ON FILE |
| SUI LUN CHAN | ON FILE |
| SUI MAN CHAN | ON FILE |
| SUI PANG GIDEON TSANG | ON FILE |
| SUI PUI KWAN | ON FILE |
| SUI SAN WONG | ON FILE |
| SUI SHING LUNG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUI WU | ON FILE |
| SUI YI LAM | ON FILE |
| SUI YIN CHAN | ON FILE |
| SUINDIK DANDYKULOV | ON FILE |
| SUIPOK LI | ON FILE |
| SUITENG LU | ON FILE |
| SUIWAN CHENG | ON FILE |
| SUJADH MOHAMED | ON FILE |
| SUJAL BHATTARAI | ON FILE |
| SUJAN ARYAL | ON FILE |
| SUJAN BOHORA | ON FILE |
| SUJAN KETAN PRABHUKHANOLKAR | ON FILE |
| SUJAN KUMAR REDDY CHALLA | ON FILE |
| SUJAN LIMBU | ON FILE |
| SUJAN MATROJA | ON FILE |
| SUJAN POOVAPPA SHETTY | ON FILE |
| SUJAN SHARMA | ON FILE |
| SUJAN SHRESTHA | ON FILE |
| SUJANTHA ELLAWALAGE ELLAWALAGE | ON FILE |
| SUJANTHAN SUBASCHANDRAN | ON FILE |
| SUJASHINI SUKUMARAN | ON FILE |
| SUJATA GAIKAR | ON FILE |
| SUJATA PARAJULI | ON FILE |
| SUJATA SAHOO | ON FILE |
| SUJATA SAHU | ON FILE |
| SUJATHA DHUMANTARAO | ON FILE |
| SUJATHA KAMBALA | ON FILE |
| SUJAY BENEGAL | ON FILE |
| SUJAY CHEBBI | ON FILE |
| SUJAY KHOLE | ON FILE |
| SUJAY KRISHNA DIWAKAR | ON FILE |
| SUJAY KUMAR SHARMA | ON FILE |
| SUJAY PURANDARE | ON FILE |
| SUJAY SAHOO | ON FILE |
| SUJAY SOMANI | ON FILE |
| SUJEET PRADHANANG | ON FILE |
| SUJEEV MARUPUDI | ON FILE |
| SUJEEVAN RATNASINGHAM | ON FILE |
| SUJEEVAN SIVAGNANASEGARAM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUJEEWA SAMPATH LELLUPITIYAGE DON | ON FILE |
| SUJEEWA SUBASINGHE | ON FILE |
| SUJEEWA WIJERATHNE | ON FILE |
| SUJENDRA MATHER | ON FILE |
| SUJENDRA SAWANT | ON FILE |
| SUJESH ROY | ON FILE |
| SUJET ROMAIN | ON FILE |
| SUJEY A VALDES | ON FILE |
| SUJEY MONTES | ON FILE |
| SUJI HA | ON FILE |
| SUJIN HWANG | ON FILE |
| SUJIN KIM | ON FILE |
| SUJIN LEE | ON FILE |
| SUJISH KURUP | ON FILE |
| SUJIT MALE | ON FILE |
| SUJIT MEKA | ON FILE |
| SUJIT RATNAYAKE | ON FILE |
| SUJIT RAY | ON FILE |
| SUJIT SHRESTHA | ON FILE |
| SUJITA RANJIT | ON FILE |
| SUJITH BABU | ON FILE |
| SUJITH BHANDARY | ON FILE |
| SUJITH JOHN | ON FILE |
| SUJITH K | ON FILE |
| SUJITH KUMAR KATEGHAR | ON FILE |
| SUJITH KUMAR MALATHUM PADIKKAL | ON FILE |
| SUJITH NAIR | ON FILE |
| SUJITH SUBRAMANIAN | ON FILE |
| SUJITH. S | ON FILE |
| SUJITRA LERTWIMONLAK | ON FILE |
| SUJITRA THONGPOOL | ON FILE |
| SUJOY DEBNATH | ON FILE |
| SUJU MATHEW | ON FILE |
| SUJUAN ZHANG | ON FILE |
| SUJUNG LEE | ON FILE |
| SUJUNG KIM | ON FILE |
| SUJUNG LIM | ON FILE |
| SUK JOHNSON | ON FILE |
| SUK BONG KANG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUK CHEE CHAN | ON FILE |
| SUK CHING CHOW | ON FILE |
| SUK CHING WONG | ON FILE |
| SUK CHUL KIM | ON FILE |
| SUK FAN NATILIE AU | ON FILE |
| SUK FONG TAM | ON FILE |
| SUK HWAN OU | ON FILE |
| SUK KUEN NG | ON FILE |
| SUK KWAN STELLA LAM | ON FILE |
| SUK LI | ON FILE |
| SUK MAN ELIZA CHIU | ON FILE |
| SUK MAN HUI | ON FILE |
| SUK MAN LO | ON FILE |
| SUK MEI CHAN | ON FILE |
| SUK MIEE CHIN | ON FILE |
| SUK MOON CHUNG | ON FILE |
| SUK YAN AU | ON FILE |
| SUK YI LEUNG | ON FILE |
| SUK YIN CHONG | ON FILE |
| SUK YIN WONG | ON FILE |
| SUK YUN LEONG | ON FILE |
| SUKAINAH ABIDI | ON FILE |
| SUKAL SAE TIEO | ON FILE |
| SUKALA BAGHEL | ON FILE |
| SUKALYA SAETAN | ON FILE |
| SUKALYA THASA | ON FILE |
| SUKANDA LANGLEY | ON FILE |
| SUKANDA PHROMCHAN | ON FILE |
| SUKANDA TOBOONRAUNG | ON FILE |
| SUKANTA SAHU | ON FILE |
| SUKANYA BALUSU | ON FILE |
| SUKANYA BHATTACHARYA | ON FILE |
| SUKANYA SABKASETTARIN | ON FILE |
| SUKANYA TIRAWUTTIPORN | ON FILE |
| SUKAR YUSOFF | ON FILE |
| SUKASAH SYAHDAN | ON FILE |
| SUKATNO SUKATNO | ON FILE |
| SUKESH PABOLU | ON FILE |
| SUKET RAMKISHAN SOMANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUKHA MAYA LIMBU | ON FILE |
| SUKHAM SUWANPRAPA | ON FILE |
| SUKHAMRIT PUREWAL | ON FILE |
| SUKHBIR KAUR | ON FILE |
| SUKHBIR MAMAN | ON FILE |
| SUKHBIR NULL | ON FILE |
| SUKHBIR SINGH | ON FILE |
| SUKHBOLD DANDAR | ON FILE |
| SUKHDEEP GILL | ON FILE |
| SUKHDEEP JHAWAR | ON FILE |
| SUKHDEEP KAUR | ON FILE |
| SUKHDEV RATHOUR | ON FILE |
| SUKHDEV SARDAR | ON FILE |
| SUKHDEV SINGH | ON FILE |
| SUKHDEV SINGH | ON FILE |
| SUKHDEV SINGH LUBANA | ON FILE |
| SUKHEE CHOI | ON FILE |
| SUKHEE YE | ON FILE |
| SUKHEN MALLICK | ON FILE |
| SUKHINDER KAPUR | ON FILE |
| SUKHINDER KAPUR | ON FILE |
| SUKHJINDER CHEEMA | ON FILE |
| SUKHJINDER PAL | ON FILE |
| SUKHJIT KHROUD | ON FILE |
| SUKHMANIE SEMBHY | ON FILE |
| SUKHMANPREET SINGH | ON FILE |
| SUKHNEET KAUR | ON FILE |
| SUKHPINDER UBHI | ON FILE |
| SUKHPREET ANEJA | ON FILE |
| SUKHPREET KAUR | ON FILE |
| SUKHPREET SINGH | ON FILE |
| SUKHPREET SINGH | ON FILE |
| SUKHPREET SINGH | ON FILE |
| SUKHRAJ BRAR | ON FILE |
| SUKHRAJ GILL | ON FILE |
| SUKHRAJ SINGH SOHAL | ON FILE |
| SUKHROB SILIN | ON FILE |
| SUKHUM ANONGLEKHA | ON FILE |
| SUKHUM BOONDECHARAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUKHUM SAE TIEO | ON FILE |
| SUKHUMAPORN PUYTRAKOOL | ON FILE |
| SUKHVAIL THIND | ON FILE |
| SUKHVINDER SINGH | ON FILE |
| SUKHVIR  SINGH | ON FILE |
| SUKHVIR DHALIWAL | ON FILE |
| SUKHVIR DHALIWAL | ON FILE |
| SUKHVIR KHELLA | ON FILE |
| SUKHVIR SRANNA | ON FILE |
| SUKHWINDER BANSAL | ON FILE |
| SUKHWINDER DHIRAJ | ON FILE |
| SUKHWINDER KAUR | ON FILE |
| SUKHWINDER SINGH CHAHAL | ON FILE |
| SUKHWINDERJIT SINGH SARKARIA | ON FILE |
| SUKI SONG | ON FILE |
| SUKITTI UABOONKUL | ON FILE |
| SUKJIT POONI | ON FILE |
| SUKJIT POONI | ON FILE |
| SUKKI CHOE | ON FILE |
| SUKMA ADHITIA | ON FILE |
| SUKMAINDRA DAMASAPUTRA | ON FILE |
| SUKRAN URASLI | ON FILE |
| SUKRIT GANESH | ON FILE |
| SUKRITI SHUKLA | ON FILE |
| SUKRIYE TANOREN | ON FILE |
| SUKRU BILGIC | ON FILE |
| SUKRU CEVIZCI | ON FILE |
| SUKRU DAY | ON FILE |
| ŞÜKRÜ ESEN | ON FILE |
| ŞÜKRÜ SINAN  DEMIRER | ON FILE |
| SUKRUYE DEMIRBAS | ON FILE |
| Suksavate, Warong | ON FILE |
| SUKSAWAT YUWAWORAWANKUL | ON FILE |
| SUKSUN YAOPHRUEKCHAI | ON FILE |
| SUKUMAR GOPALSWAMY | ON FILE |
| SUKUMAR, KARTIK | ON FILE |
| SUKUNATH VG | ON FILE |
| SUKY LENKA ŽÁKOVÁ | ON FILE |
| SULA DEPAULA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SULA GHEORGHE | ON FILE |
| SULA GRIGORE | ON FILE |
| SULABH HIMANSU SHROFF | ON FILE |
| SULABH SHARMA | ON FILE |
| Sulabh Shroff | sulabhshroff@gmail.com |
| SULAESIH | ON FILE |
| SULAIMAAN AKRAM | ON FILE |
| SULAIMAN TOKHI | ON FILE |
| SULAIMAN ABDALLAHAL MASRI | ON FILE |
| SULAIMAN AL HARTHY | ON FILE |
| SULAIMAN ALLAL | ON FILE |
| SULAIMAN FAROOK | ON FILE |
| SULAIMAN M | ON FILE |
| SULAIMAN MOHAMAD AZAM | ON FILE |
| SULAIMAN MOHAMMED | ON FILE |
| SULAIMAN OLANIYI ALABI | ON FILE |
| SULAIMAN OPEYEMI AZEEZ | ON FILE |
| SULAIMAN RAHMAN | ON FILE |
| SULAIMAN ZAINUL ABIDIN | ON FILE |
| SULAIMON AHMED | ON FILE |
| SULAIMON ADEBISI IGINLA | ON FILE |
| SULAIMON ADEWALE BELLO | ON FILE |
| SULAIMON GAFAR BALOGUN | ON FILE |
| SULAIMON IDRIS | ON FILE |
| SULAIMON ISMOIL | ON FILE |
| SULAKSHANDAN KATHIRESON | ON FILE |
| SULAKSHNA BAID | ON FILE |
| Sulamita DePaula | ON FILE |
| SULAV KHADKA | ON FILE |
| SULAY DESAI | ON FILE |
| SULAY DIAZ IZQUIERDO | ON FILE |
| SULAYMAN ABDUL-KHAALIQ | ON FILE |
| SULE BEST | ON FILE |
| SULE CAMDZIC | ON FILE |
| SULE SINIKOGLU | ON FILE |
| SULE TUGLU | ON FILE |
| SULE YARDIMCI | ON FILE |
| SULEI BAUTISTA | ON FILE |
| SULEIDY BAUTISTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SULEIKA STRUEBY | ON FILE |
| SULEIMAN MUSA | ON FILE |
| SULEIMAN MOMONIAT | ON FILE |
| SULEIMAN YAHAYA | ON FILE |
| SULEJMAN CAMDZIC | ON FILE |
| SULEJMAN DALIPAGIC | ON FILE |
| Sulejman Lekovic | ON FILE |
| SULEJMEN BRKIĆ | ON FILE |
| SULEMA AYALA MUNGUIA | ON FILE |
| SULEMAN DANLADI | ON FILE |
| SULEMAN KHAN LODHI | ON FILE |
| SULEMAN NASIM | ON FILE |
| SULEMAN OLUGBEJA | ON FILE |
| SULEMAN ZAHIDI | ON FILE |
| SÜLEYMAN AKAN | ON FILE |
| Suleyman Aslan | ON FILE |
| SULEYMAN ASLAN | ON FILE |
| SULEYMAN BAY | ON FILE |
| SULEYMAN CEM AKARTUNA | ON FILE |
| SULEYMAN EMIN | ON FILE |
| SULEYMAN EMIR CAKAL | ON FILE |
| SULEYMAN EMRE AKPULAT | ON FILE |
| SULEYMAN EMRE KAVSA | ON FILE |
| SULEYMAN EMRE YIGITER | ON FILE |
| SULEYMAN GULASI | ON FILE |
| SULEYMAN HATAY | ON FILE |
| SÜLEYMAN HILMI ŞAHINTEPE | ON FILE |
| SÜLEYMAN IŞIK | ON FILE |
| SULEYMAN KIYAK | ON FILE |
| SULEYMAN NEBI DURMUS | ON FILE |
| SÜLEYMAN ŞEN | ON FILE |
| SULEYMAN TESIR | ON FILE |
| SULEYMAN TEYFIK | ON FILE |
| SULEYMAN YETIM | ON FILE |
| SULEYMAN YIGIT | ON FILE |
| Suleymanov, Chingiz | ON FILE |
| SULGI LIM | ON FILE |
| SULHAN EFENDI | ON FILE |
| SULIAT BUSAYO BANJO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SULIMAAN ALI | ON FILE |
| SULIONO NULL | ON FILE |
| SULIS TIYANTO | ON FILE |
| SULISTYOWATI SULISTYOWATI | ON FILE |
| SULIVAN PEREIRA | ON FILE |
| SULIYAT ADELEKE | ON FILE |
| SULJO FISO | ON FILE |
| SULKASKI, ADAM RALPH | ON FILE |
| SULLEKHA SEN | ON FILE |
| Sullivan & Worcester LLP | ON FILE |
| SULLIVAN BERTOUX | ON FILE |
| SULLIVAN GARRET | ON FILE |
| SULLIVAN GUY | ON FILE |
| Sullivan, Brent | ON FILE |
| Sullivan, Corey | ON FILE |
| SULLIVAN, JOHN | ON FILE |
| SULLIVAN, MELISSA | ON FILE |
| SULLY HENDERSON | ON FILE |
| SULLY HITE | ON FILE |
| SULMA MEMBRENO | ON FILE |
| SULMA RICALDE | ON FILE |
| Sulman, Daniel George | ON FILE |
| Sulman, Daniel George | dan.sulman.ny@gmail.com |
| SULMI KIM | ON FILE |
| SULONG WANG | ON FILE |
| SULSYMAN ALTINKAYA | ON FILE |
| SULTAN AHMED KHAN | ON FILE |
| SULTAN ALGHANEM | ON FILE |
| SULTAN ALJARADI | ON FILE |
| SULTAN ALMALKI | ON FILE |
| Sultan Almalki | almalki@gmail.com |
| SULTAN ALMARRI | ON FILE |
| SULTAN ALNEHAYAN | ON FILE |
| SULTAN ALSHEHHI | ON FILE |
| SULTAN ALSHENAIFI | ON FILE |
| Sultan Ashawi | ON FILE |
| SULTAN ASHAWI | ON FILE |
| SULTAN BAYRAKTAR | ON FILE |
| SULTAN BOBILES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SULTAN KARIMOV | ON FILE |
| Sultan Khan | ON FILE |
| SULTAN MENDUH KARASU | ON FILE |
| SULTAN OZAN | ON FILE |
| SULTAN ÖZCAN | ON FILE |
| SULTAN SAADIQ CAHOON | ON FILE |
| SULTAN SAHAN BASAR | ON FILE |
| SULTAN SAHAN BASAR | ON FILE |
| SULTAN SHAHID | ON FILE |
| SULTAN SMITH | ON FILE |
| SULTANA RAJIYA | ON FILE |
| SULTANULLAH HAMIDULLAH | ON FILE |
| Sulton, Christian Dean | ON FILE |
| SULY CAPOTE | ON FILE |
| SULY MUNOZ | ON FILE |
| SULYVAN CHARLES | ON FILE |
| SULYVAN LEGRAND | ON FILE |
| SULYVEN CHRISTOPHE | ON FILE |
| SUM CHAN | ON FILE |
| SUM HO PUN | ON FILE |
| SUM KEI HO | ON FILE |
| SUM LAL | ON FILE |
| SUM LAL | ON FILE |
| SUM LAM CHAN | ON FILE |
| SUM LIN TSE | ON FILE |
| SUM MAU LAM | ON FILE |
| SUM MING SAMUEL LEUNG | ON FILE |
| SUM NG WENG | ON FILE |
| SUM Tak Yuen | ON FILE |
| SUM WAH ISABELLA LEE | ON FILE |
| SUM WAI LAW | ON FILE |
| SUM WONG | ON FILE |
| Sum Yee Mak | ON FILE |
| SUM YEE MAK | ON FILE |
| Sum, Woo Yeng | ON FILE |
| SUMA PRAMOD | ON FILE |
| SUMAIR HASSAN | ON FILE |
| SUMAIR SAEED | ON FILE |
| SUMAIR SHEIKH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUMAIRA HAIDER | ON FILE |
| SUMAIYA FATIMA | ON FILE |
| SUMALATHA LOKESHAREDDY | ON FILE |
| SUMALATHA GADDAM | ON FILE |
| SUMAN BAIRAGYA | ON FILE |
| SUMAN ADHIKARI | ON FILE |
| SUMAN AGARWAL | ON FILE |
| SUMAN ASHOK PURI | ON FILE |
| SUMAN BANIYA | ON FILE |
| SUMAN BHATTARAI | ON FILE |
| SUMAN BISWAS | ON FILE |
| SUMAN DAHAL | ON FILE |
| SUMAN DESU | ON FILE |
| SUMAN GANGA | ON FILE |
| SUMAN GAUTAM | ON FILE |
| SUMAN KHADKA | ON FILE |
| SUMAN KHETERPAL | ON FILE |
| SUMAN M CHOUDHARY | ON FILE |
| SUMAN MAHARJAN | ON FILE |
| SUMAN MAHATA | ON FILE |
| SUMAN MISHRA | ON FILE |
| SUMAN MUKHERJEE | ON FILE |
| SUMAN PARAJULI | ON FILE |
| SUMAN PARAJULI | ON FILE |
| SUMAN PARIYAR | ON FILE |
| SUMAN POLAVARAPU | ON FILE |
| SUMAN REDDY KUMBAM | ON FILE |
| Suman Saha | ON FILE |
| SUMAN SAHA | ON FILE |
| SUMAN SHRESTHA | ON FILE |
| SUMAN SITOULA | ON FILE |
| SUMAN THANGAMANI | ON FILE |
| SUMANRAJ SUNDARRAJ | ON FILE |
| SUMANTH KAMENANI | ON FILE |
| SUMANTH ALLURI | ON FILE |
| SUMANTH B.S. | ON FILE |
| SUMANTH BABU KATTA | ON FILE |
| SUMANTH BUDUGU | ON FILE |
| SUMANTH H K | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SUMANTH NARRA | ON FILE |
| SUMANTH RAJAGOPAL | ON FILE |
| SUMANTRA CHATTOPADHYAY | ON FILE |
| Sumaoang, Devin | ON FILE |
| SUMARLIDI JONSSON | ON FILE |
| SUMARVATI KESHKAR | ON FILE |
| SUMATE PEERAWATTANACHOT | ON FILE |
| SUMATHI BALASUBRAMANIAN | ON FILE |
| SUMATHI KANNAN | ON FILE |
| SUMATHI MOHANRAJ | ON FILE |
| SUMATHI PAZHANIVEL | ON FILE |
| SUMATHI R NAYAK | ON FILE |
| SUMATHI RAMAR | ON FILE |
| SUMATHI SARAVANAN | ON FILE |
| SUMATI KUMARI SHARMA | ON FILE |
| SUMATI SAHOO | ON FILE |
| SUMAYA ADEN | ON FILE |
| SUMAYA BOUCHAIR | ON FILE |
| SUMAYYA S | ON FILE |
| SUMEDH TULADHAR | ON FILE |
| SUMEDHA DESILVA | ON FILE |
| SUMEDHA SRIYASHANTHA RODRIGO KURUPPUARACHCHIGE | ON FILE |
| SUMEDHA WIJESUNDARA | ON FILE |
| SUMEER JAIN | ON FILE |
| SUMEET GHOSALKAR | ON FILE |
| SUMEET KAHLON | ON FILE |
| SUMEET KAPUR | ON FILE |
| SUMEET KUMAR | ON FILE |
| SUMEET LUDDU | ON FILE |
| SUMEET MEHRA | ON FILE |
| SUMEET NEHRA | ON FILE |
| SUMEET SANAS | ON FILE |
| SUMEET SANDHU | ON FILE |
| SUMEET SETHI | ON FILE |
| SUMEET SUHAG | ON FILE |
| SUMEET TATLA | ON FILE |
| SUMEETH SAHADEO | ON FILE |
| SUMEI SHUM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUMEIR MALHOTRA | ON FILE |
| SUMEJA SOSIC | ON FILE |
| SUMEK HOMPHUANGPHU | ON FILE |
| SUMENRI TRAN | ON FILE |
| SUMER RAMOSEVAC | ON FILE |
| SUMER SEN | ON FILE |
| SUMESH ARAPPANAL SEKHARAN | ON FILE |
| SUMESH BEHL | ON FILE |
| SUMESH MOHAN V R | ON FILE |
| SUMESH SURENDRAN | ON FILE |
| SUMESHEN NAIDOO | ON FILE |
| Sumeshen Naidoo | sumeshen@yahoo.com |
| SUMET KOMEK | ON FILE |
| SUMET SINGH | ON FILE |
| SUMET SUMETHEPANAN | ON FILE |
| SUMETAD DULYACHINDA | ON FILE |
| SUMETH PAKOTIPRAPHA | ON FILE |
| SUMEYRA MIRAC ILBAN | ON FILE |
| SUMI CHO | ON FILE |
| SUMI CHONG | ON FILE |
| Sumi Chong | sumichong@protonmail.com |
| SUMI CHOUDHURY | ON FILE |
| SUMI JEONG | ON FILE |
| SUMI PYAKUREL | ON FILE |
| SUMIE IWAI WONG | ON FILE |
| SU-MIN BAK | ON FILE |
| SUMIN LEE | ON FILE |
| SUMINA MUNCY | ON FILE |
| SUMINDER MANN | ON FILE |
| SUMIRE CLEVENGER | ON FILE |
| SUMIT AGARWAL | ON FILE |
| SUMIT AGGARWAL | ON FILE |
| SUMIT ARORA | ON FILE |
| SUMIT ASRANI | ON FILE |
| SUMIT BAR | ON FILE |
| SUMIT BHALLA | ON FILE |
| SUMIT BHATT | ON FILE |
| SUMIT CHAKRABORTY | ON FILE |
| SUMIT CHITRODA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUMIT CHOUDHARY | ON FILE |
| SUMIT DUA | ON FILE |
| Sumit Dua | sumit.kr.dua@gmail.com |
| SUMIT DUBEY | ON FILE |
| SUMIT GARG | ON FILE |
| SUMIT GEDHAR | ON FILE |
| SUMIT GITE | ON FILE |
| SUMIT JAIN | ON FILE |
| SUMIT JAISWAL | ON FILE |
| SUMIT JUDGE | ON FILE |
| SUMIT KAMBLE | ON FILE |
| SUMIT KHANNA | ON FILE |
| SUMIT KUMAR | ON FILE |
| SUMIT KUMAR | ON FILE |
| SUMIT KUMAR | ON FILE |
| SUMIT KUMAR CHAUDHARY | ON FILE |
| SUMIT MAHESHWARI | ON FILE |
| SUMIT MEHROTRA | ON FILE |
| SUMIT NARANG | ON FILE |
| SUMIT RAMJIYANI | ON FILE |
| SUMIT RINDHE | ON FILE |
| SUMIT SABHARWAL | ON FILE |
| SUMIT SAINI | ON FILE |
| SUMIT SANJAY GAIKWAD | ON FILE |
| SUMIT SAURAV | ON FILE |
| SUMIT SINGH | ON FILE |
| SUMIT SINGH | ON FILE |
| SUMIT SINGH | ON FILE |
| SUMIT SINGH LODHI | ON FILE |
| SUMIT SINHA | ON FILE |
| SUMIT SINHA | ON FILE |
| SUMIT SUMIT | ON FILE |
| SUMIT SURESH SHRIMAVLE | ON FILE |
| SUMIT SURESH SHRIMAVLE | ON FILE |
| SUMIT TIWARI | ON FILE |
| SUMIT WALIA | ON FILE |
| SUMITA CHOUDHARY | ON FILE |
| SUMITH GANNARAPU | ON FILE |
| SUMITH PRIYANKARA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUMITH PRIYANTHA SAMARAWICKRAMA LIYANAGE DON | ON FILE |
| SUMITH RAJITH BALAJI | ON FILE |
| SUMITHRA SANNASEY | ON FILE |
| SUMITKANT BHARDWAJ | ON FILE |
| SUMITRA KUMAR | ON FILE |
| SUMITRA LIMBU | ON FILE |
| SUMITRA NULL | ON FILE |
| Sumitra Null | amankapoo17372@gmail.com |
| SUMITRA PRIOR | ON FILE |
| SUMITTRA NINRATSUWAN | ON FILE |
| SUMJYOT KOHLI | ON FILE |
| SUMMA LEO COSIMO | ON FILE |
| SUMMAR MICHELE SCHILLER | ON FILE |
| SUMMER MCDONALD | ON FILE |
| Summer Ann Hermanson | ON FILE |
| SUMMER BROOK HEERINGA | ON FILE |
| SUMMER BUSH | ON FILE |
| SUMMER CAI LIANG | ON FILE |
| SUMMER DEAN | ON FILE |
| SUMMER DREAMS INVESTMENTS LLC | ON FILE |
| SUMMER HAYES | ON FILE |
| SUMMER HERMANSON | ON FILE |
| SUMMER KILLINGSWORTH | ON FILE |
| SUMMER KONG | ON FILE |
| SUMMER NGO | ON FILE |
| SUMMER ONEIL | ON FILE |
| SUMMER OXLEY | ON FILE |
| SUMMER PRZYBYLA | ON FILE |
| SUMMER RICARDO | ON FILE |
| Summer ricardo | summer.ric@outlook.com |
| SUMMER SAAD | ON FILE |
| SUMMER SOUTHERN | ON FILE |
| SUMMER THOMPSON | ON FILE |
| SUMMER VAN DER WESTHUYZEN | ON FILE |
| Summer van der Westhuyzen | driveon99@protonmail.com |
| SUMMER WALKER | ON FILE |
| SUMMER WILLIAMS | ON FILE |
| SUMMER WISE KRAUTHOFF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUMMER WRIGHT | ON FILE |
| SUMMER ZIFKO | ON FILE |
| SUMMERS, ERIC A | ON FILE |
| SUMMERVIR CHEEMA | ON FILE |
| SUMMI KWAN | ON FILE |
| SUMNEEMA RAI | ON FILE |
| SUMNER HOBART | ON FILE |
| Sumner Hobart | sumhobart@gmail.com |
| SUMON CHAKRABORTY | ON FILE |
| SUMON CHANDA | ON FILE |
| SUMON MIAH | ON FILE |
| SUMPUN LERTSINTUPUN | ON FILE |
| SUMTER MARTIN JR PENDERGRAST | ON FILE |
| SUMUDU NILMANI | ON FILE |
| SUMUDU PERERA | ON FILE |
| SUMUK MURTHY | ON FILE |
| SUMUKH SETTY | ON FILE |
| SUMYA PAUNG | ON FILE |
| SUN KIM | ON FILE |
| SUN CHOE | ON FILE |
| SUN ELLIOTT | ON FILE |
| SUN HONG | ON FILE |
| SUN HWAN KIM | ON FILE |
| SUN HYANG OH | ON FILE |
| SUN HYLAND | ON FILE |
| SUN HYUK KIM | ON FILE |
| SUN JUNG | ON FILE |
| SUN JUNG HAN | ON FILE |
| SUN KIAT ONG | ON FILE |
| SUN KIM | ON FILE |
| Sun Kit Cheung | jameskcsun@gmail.com |
| SUN KWAK | ON FILE |
| SUN LEUNG | ON FILE |
| SUN LEUNG | ON FILE |
| Sun Leung | pi.siding@aleeas.com |
| SUN MAO | ON FILE |
| SUN RAY LIAO | ON FILE |
| Sun Shengbo | ON FILE |
| SUN SO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUN SUN YAP | ON FILE |
| SUN TECK TIONG | ON FILE |
| SUN UI JORDAN | ON FILE |
| SUN WAH HO | ON FILE |
| SUN WAI HO | ON FILE |
| SUN WEIDE | ON FILE |
| SUN WHEE KIM | ON FILE |
| SUN WONG | ON FILE |
| SUN WOO HAN | ON FILE |
| SUN WOONG CHOI | ON FILE |
| SUN YEUNG FUNG | ON FILE |
| Sun Yi | sidsunyi@yahoo.com.sg |
| SUN YOUNG KIM | ON FILE |
| SUN YOUNG LEE | ON FILE |
| SUN YOUNG LIM | ON FILE |
| Sun, Davis & Diana | ON FILE |
| Sun, Eric | ON FILE |
| Sun, Jiawen | ON FILE |
| SUNA GUNES | ON FILE |
| SUNA PARK | ON FILE |
| SUNA TEMEL | ON FILE |
| SUNADA-WONG, RODNEY | ON FILE |
| SUNAH NAMGUNG | ON FILE |
| SUNAINA GHOSH | ON FILE |
| SUNAJ RAMADANI | ON FILE |
| SUNAM LEE | ON FILE |
| SUNAND KUMAR MATAM | ON FILE |
| SUNANDA SHARMA | ON FILE |
| SUNANDA SRIVASTAVA | ON FILE |
| SUNANTHAN JOHN BOSCO RAJU | ON FILE |
| SUNAV CHOUDHARY | ON FILE |
| SUNAY KAHVECIOGLU | ON FILE |
| SUNBI FANG | ON FILE |
| SUNBIR SINGH CHAWLA | ON FILE |
| SUNBO OMOLOLA OGBETA | ON FILE |
| SUNCERRA ARBAIN-CARTER | ON FILE |
| SUNCHAI HANPIYANUN | ON FILE |
| SUNCHEOL KWON | ON FILE |
| SUNČICA ČULJAK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUNDAR KALYANAPU | ON FILE |
| SUNDAR NATARAJAN | ON FILE |
| SUNDAR SHANKAR | ON FILE |
| SUNDARAJAN BALLAN PILLEY | ON FILE |
| SUNDARAMOORTHY KALIYAPERUMAL | ON FILE |
| SUNDARAMOORTHY PALANISAMY | ON FILE |
| SUNDARARAJ ANNALETCHUMY | ON FILE |
| SUNDARARAJAN ESWARAN | ON FILE |
| SUNDARARAJAN KARAIKURICHI GOPALAN | ON FILE |
| SUNDAY ADELEKE | ON FILE |
| SUNDAY AGGREY NYAH | ON FILE |
| SUNDAY AKINDURO | ON FILE |
| SUNDAY AZAH | ON FILE |
| SUNDAY BAMMEKE | ON FILE |
| SUNDAY BOY | ON FILE |
| SUNDAY CHIJINDU UGWU | ON FILE |
| SUNDAY KAMINSKI | ON FILE |
| SUNDAY LAWRENCE UZUMEFUNE | ON FILE |
| SUNDAY OJEIKHEVBO ILEVBAOJE | ON FILE |
| SUNDAY OLABODE | ON FILE |
| SUNDAY OLU JOSEPH | ON FILE |
| SUNDAY OLU JOSEPH | ON FILE |
| SUNDAY OLU JOSEPH | ON FILE |
| SUNDAY OMIGIE | ON FILE |
| SUNDAY OSAWEMWENZE | ON FILE |
| SUNDAY YOKUBAITIS | ON FILE |
| SUNDEE MAUREEN WISLOW | ON FILE |
| SUNDEEP BHARDWAJ | ON FILE |
| SUNDEEP GOKARAJU | ON FILE |
| SUNDEEP KHANDAVILLI | ON FILE |
| SUNDEEP MULANI | ON FILE |
| SUNDEEP SANDHU | ON FILE |
| SUNDEEP SHUKLA | ON FILE |
| SUNDEEP SOLANKI | ON FILE |
| SUNDEEP TUMBER | ON FILE |
| SUNDEEP YAMA | ON FILE |
| SUNDEV BAL | ON FILE |
| SUNDHEVY DEBRAND | ON FILE |
| Sundhevy Oum-Debrand | sundhevy@yahoo.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SUNDOWN PARTNERS,  LLC | ON FILE |
| SUNDREE LIM | ON FILE |
| SUNDRI KAUR KHALSA | ON FILE |
| SUNDUS YAGIZ | ON FILE |
| SUNE BJØRN KUHBERG | ON FILE |
| SUNE CHRISTIANSEN | ON FILE |
| SUNE HANSEN | ON FILE |
| Sune Jendvang Scheufens | sune@maton.dk |
| SUNE KAISER | ON FILE |
| SUNE KJÆR NIELSEN | ON FILE |
| Sune Kjær Nielsen | sunekn@gmail.com |
| SUNE LARSEN | ON FILE |
| SUNE LAURSEN | ON FILE |
| SUNE LYNNERUP | ON FILE |
| SUNE NIELSEN | ON FILE |
| SUNE SCHEUFENS | ON FILE |
| SUNE SKOVSEN | ON FILE |
| SUNE SØRENSEN | ON FILE |
| SUNE SVANE NIELSEN | ON FILE |
| SUNE THOMSEN | ON FILE |
| SUNE TRISTAN SOMMER | ON FILE |
| SUNE WATTS | ON FILE |
| SUNE WATTS | ON FILE |
| SUNEEJ SURENDRAN NAIR | ON FILE |
| SUNEEL ANAND SUNDHARESAN | ON FILE |
| SUNEEL PAHADE | ON FILE |
| SUNEEL PODA | ON FILE |
| SUNEEL VELURI | ON FILE |
| SUNEESH BALA | ON FILE |
| SUNEET BHATIA | ON FILE |
| SUNEET MALHOTRA | ON FILE |
| SUNEET SAROYA | ON FILE |
| SUNEETA SAHGAL | ON FILE |
| SUNEHA GULATI | ON FILE |
| SUNETA GANGOO | ON FILE |
| SUNETH NANAYAKKARA | ON FILE |
| SUNETH NANAYAKKARA | ON FILE |
| SUNETH NANAYAKKARA | ON FILE |
| Suneth Nanayakkara | sunethsaminda@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUNETHRA PADMASHILI PALLEWATHTHE GAMARALALAGE | ON FILE |
| SUNG BANG | ON FILE |
| SUNG BIN CHOI | ON FILE |
| SUNG BIN KIM | ON FILE |
| Sung Bum Bae | ON FILE |
| SUNG BUM BAE | ON FILE |
| SUNG CHANG | ON FILE |
| SUNG CHO | ON FILE |
| SUNG CHO | ON FILE |
| SUNG CHUN YIN GABRIEL | ON FILE |
| SUNG EUN KIM | ON FILE |
| SUNG EUN OH | ON FILE |
| SUNG HEE KIM | ON FILE |
| SUNG HO HWANG | ON FILE |
| SUNG HO SON | ON FILE |
| SUNG HO WONG | ON FILE |
| SUNG HOON CHO | ON FILE |
| SUNG HWA YOON | ON FILE |
| SUNG HWAN HWANG | ON FILE |
| SUNG HYEON MARTIN BAE | ON FILE |
| SUNG HYUN CHO | ON FILE |
| SUNG HYUN YUN | ON FILE |
| SUNG JE WEE | ON FILE |
| SUNG JI | ON FILE |
| SUNG JIN | ON FILE |
| SUNG JIN CHO | ON FILE |
| SUNG JOON JANG | ON FILE |
| SUNG JU CHO | ON FILE |
| SUNG JUN SHIM | ON FILE |
| SUNG KIM | ON FILE |
| SUNG KIM | ON FILE |
| SUNG KIM | ON FILE |
| SUNG KIM | ON FILE |
| SUNG KIM | ON FILE |
| SUNG KIN CHIU | ON FILE |
| SUNG KWAN PANG | ON FILE |
| SUNG LEE | ON FILE |
| SUNG LEE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUNG LEE | ON FILE |
| SUNG LEE | ON FILE |
| SUNG LING CHOY | ON FILE |
| SUNG MIN LEE | ON FILE |
| SUNG MIN LEE | ON FILE |
| SUNG MING MAK | ON FILE |
| SUNG MINTER | ON FILE |
| SUNG MOON | ON FILE |
| SUNG PARK | ON FILE |
| SUNG PARK | ON FILE |
| SUNG PARK | ON FILE |
| SUNG PIK LEUNG | ON FILE |
| SUNG RO HONG | ON FILE |
| SUNG SEUNG KIM | ON FILE |
| SUNG SHIN | ON FILE |
| SUNG SHIN | ON FILE |
| SUNG TING WU | ON FILE |
| SUNG VAN DER PEET | ON FILE |
| SUNG WAH YUEN | ON FILE |
| SUNG WON HAN | ON FILE |
| SUNG WOO CHANG | ON FILE |
| SUNG WOO HONG | ON FILE |
| SUNG WOO KIM | ON FILE |
| SUNG WOO KIM | ON FILE |
| SUNG WOO KIM | ON FILE |
| SUNG WRIGHT | ON FILE |
| SUNG WU | ON FILE |
| SUNG YANG WANT | ON FILE |
| SUNG YI CHANG | ON FILE |
| SUNG YOB KANG | ON FILE |
| SUNG YOON | ON FILE |
| SUNG YOON LEE | ON FILE |
| SUNG YUE KWOK | ON FILE |
| SUNG YUEN CHAN | ON FILE |
| SUNG YUHUA | ON FILE |
| Sung, Alexander | ON FILE |
| Sung, Daniel | ON FILE |
| Sung, Hae Yeon | ON FILE |
| Sung, Kaichi | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Sung, Samuel | ON FILE |
| SUNGBOON HONG | ON FILE |
| SUNGCHIN KIM | ON FILE |
| SUNGCHUL TERRY SHIN | ON FILE |
| SUNGCHUN CHOI | ON FILE |
| SUNGEUI KANG | ON FILE |
| SUNGEUN OH | ON FILE |
| SUNGGU PARK | ON FILE |
| SUNGGU PARK | ON FILE |
| SUNGHEE LEE | ON FILE |
| SUNGHO CHOI | ON FILE |
| SUNGHO JEON | ON FILE |
| SUNGHO SPARK | ON FILE |
| SUNGHOON HAN | ON FILE |
| SUNGHOON CHOI | ON FILE |
| SUNGHOON KIM | ON FILE |
| SUNGHOON YOO | ON FILE |
| SUNGHWAN CHUNG | ON FILE |
| SUNGHWAN KIM | ON FILE |
| SUNGHYUN KIM | ON FILE |
| SUNGHYUN KWON | ON FILE |
| SUNGHYUN LIM | ON FILE |
| SUNGILILE CHIZINGA | ON FILE |
| SUNGJAE LEE | ON FILE |
| SUNGJIN JUNG | ON FILE |
| SUNGJIN KIM | ON FILE |
| SUNGJOO AN | ON FILE |
| SUNGJOON KOO | ON FILE |
| SUNGJOON WON | ON FILE |
| SUNGJUN JO | ON FILE |
| SUNGJUN KIM | ON FILE |
| SUNGKWAN JANG | ON FILE |
| SUNGKYU GU | ON FILE |
| SUNGKYUL LEE | ON FILE |
| SUNGKYUN LEE | ON FILE |
| SUNGLIM NOH | ON FILE |
| SUNG-LIN YANG | ON FILE |
| SUNGMIN CHO | ON FILE |
| SUNGMIN CHO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUNGMIN CHOI | ON FILE |
| SUNGMIN HAN | ON FILE |
| SUNGMIN HONG | ON FILE |
| SUNGMIN PARK | ON FILE |
| SUNGMIN PARK | ON FILE |
| SUNGMIN SHIN | ON FILE |
| SUNGMO AHN | ON FILE |
| SUNGMOOK GO | ON FILE |
| SUNGOOK KIM | ON FILE |
| SUNGPIL HUH | ON FILE |
| SUNGPYO LEE | ON FILE |
| SUNGRA CHEON | ON FILE |
| SUNGUK CHOI | ON FILE |
| SUNGWON CHOE | ON FILE |
| SUNGWON KIM | ON FILE |
| SUNGWON SON | ON FILE |
| SUNGWON YUN | ON FILE |
| SUNGWOO PARK | ON FILE |
| SUNGWOO PARK | ON FILE |
| SUNGWOO PARK | ON FILE |
| SUNGWOO PARK | ON FILE |
| SUNGWOOK HUH | ON FILE |
| SUNGWOOK LIM | ON FILE |
| SUNGWORN KOKEAW | ON FILE |
| SUNGYA WANG | ON FILE |
| SUNGYONG UHM | ON FILE |
| SUNGYOUN KIM | ON FILE |
| SUNGYUN JUNG | ON FILE |
| SUNHAENG JO | ON FILE |
| SUNHEE HONG | ON FILE |
| SUNHEE KA | ON FILE |
| SUNHERI DEVI | ON FILE |
| SUNHO KANG | ON FILE |
| SUNHO KIM | ON FILE |
| SUNHWA LEE | ON FILE |
| SUNHWA PARK | ON FILE |
| SUNHWA SHIN | ON FILE |
| SUNHWA YUN | ON FILE |
| SUNHWAN KIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUNI WOOLSTENHULME | ON FILE |
| Suni Woolstenhulme | ovjunction@gmail.com |
| SUNIA BONEHAM | ON FILE |
| SUNIL  ADHIKARI | ON FILE |
| SUNIL  CHHETRI | ON FILE |
| SUNIL  KUMARA | ON FILE |
| SUNIL  NEGI | ON FILE |
| SUNIL ANANTHARAMAN | ON FILE |
| SUNIL AWASTI | ON FILE |
| SUNIL BHOLA | ON FILE |
| SUNIL BHOSALE | ON FILE |
| SUNIL BIST | ON FILE |
| SUNIL CHADHA | ON FILE |
| SUNIL CHINTAKINDI | ON FILE |
| SUNIL CHOPRA | ON FILE |
| SUNIL CHOWDARY | ON FILE |
| SUNIL DHIMAL | ON FILE |
| SUNIL DURUVASAN | ON FILE |
| SUNIL FARMAH | ON FILE |
| SUNIL FELIX | ON FILE |
| SUNIL GAKHREJA | ON FILE |
| SUNIL GUNUPUDI | ON FILE |
| SUNIL GURUNG | ON FILE |
| SUNIL JATWANI | ON FILE |
| SUNIL JEPH | ON FILE |
| SUNIL KABRA | ON FILE |
| SUNIL KARWANDE | ON FILE |
| SUNIL KASHYAP | ON FILE |
| SUNIL KATEGARU | ON FILE |
| SUNIL KAVURI | ON FILE |
| SUNIL KINI | ON FILE |
| SUNIL KOHLI | ON FILE |
| SUNIL KROTHAPALLI | ON FILE |
| SUNIL KULATHUNGA | ON FILE |
| SUNIL KUMAR | ON FILE |
| SUNIL KUMAR | ON FILE |
| SUNIL KUMAR | ON FILE |
| SUNIL KUMAR BALAKRISHNAN NAIR | ON FILE |
| SUNIL KUMAR NAGARAJAPPA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUNIL KUMAR PATEL | ON FILE |
| SUNIL KUMAR THATTANAPPILLIL | ON FILE |
| SUNIL MEENA | ON FILE |
| SUNIL MEHTA | ON FILE |
| SUNIL MUNASINGHE | ON FILE |
| SUNIL NAKKERTHI | ON FILE |
| SUNIL PATEL | ON FILE |
| SUNIL PERSAUD | ON FILE |
| SUNIL PILLAI | ON FILE |
| SUNIL RAJ THATTARAKKAL | ON FILE |
| SUNIL RANGANATH | ON FILE |
| SUNIL RATNAM | ON FILE |
| SUNIL RAWAT | ON FILE |
| SUNIL RAYADURG | ON FILE |
| SUNIL REDDY | ON FILE |
| SUNIL REDDY | ON FILE |
| SUNIL SAHNAN | ON FILE |
| SUNIL SALOOGEE | ON FILE |
| SUNIL SHAIDA | ON FILE |
| SUNIL SHARMA | ON FILE |
| SUNIL SHENOY | ON FILE |
| SUNIL SHEORAN | ON FILE |
| SUNIL SHETTY | ON FILE |
| SUNIL SINGH | ON FILE |
| SUNIL SINGH | ON FILE |
| SUNIL SINGH | ON FILE |
| SUNIL SINGH PENTLIA A/L SARABJIT SINGH | ON FILE |
| SUNIL SRIKANT | ON FILE |
| SUNIL SRIVASTAVA | ON FILE |
| SUNIL SUNIL | ON FILE |
| SUNIL THOLPADY | ON FILE |
| Sunil Tiwari | ON FILE |
| SUNIL TIWARI | ON FILE |
| SUNIL VELAGAPUDI | ON FILE |
| SUNIL VELAGAPUDI | ON FILE |
| SUNIL VELAGAPUDI | ON FILE |
| SUNIL VIJAYAN | ON FILE |
| SUNIL VISHWAKARMA | ON FILE |
| SUNILA RAJAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SUNILA VERMA | ON FILE |
| SUNILJEET SINGH SANDHU | ON FILE |
| SUNILKUMAR ARUNAGIRI | ON FILE |
| SUNILKUMAR PANDIT | ON FILE |
| Sunilkumar Patel | ON FILE |
| Sunilkumar Patel | ON FILE |
| SUNILKUMAR PATEL | ON FILE |
| SUNILL KUMAR | ON FILE |
| SUNIMAL BOLANDA | ON FILE |
| SUNIMAL MALITH SAMARAWEERA ARACHCHILAGE | ON FILE |
| SUNISA MUNEE | ON FILE |
| SUNISA NAKSIRI | ON FILE |
| SUNISA NIKULRAM | ON FILE |
| SUNISA THAKRANONTHACHAI | ON FILE |
| SUNISH H OTURKAR | ON FILE |
| SUNISH PURUSHOTHAMAN | ON FILE |
| SUNISH SHARMA | ON FILE |
| SUNIT MISTRY | ON FILE |
| SUNIT PAUL SEBASTIAN | ON FILE |
| SUNIT SUDRA | ON FILE |
| SUNITA  NEGI | ON FILE |
| SUNITA AGRAWAL | ON FILE |
| SUNITA BAWKAR | ON FILE |
| SUNITA CHAVAN | ON FILE |
| SUNITA DUDI | ON FILE |
| SUNITA DUHAN | ON FILE |
| SUNITA DUHAN | ON FILE |
| SUNITA GUPTA | ON FILE |
| SUNITA LATCHMANSING | ON FILE |
| SUNITA MALIK | ON FILE |
| SUNITA MUDULI | ON FILE |
| SUNITA NANDA | ON FILE |
| SUNITA NEPAL | ON FILE |
| SUNITA RAKALAM | ON FILE |
| SUNITA SAMANT | ON FILE |
| SUNITA SONI | ON FILE |
| SUNITA SURAPANENI | ON FILE |
| SUNITA YADAV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUNITA YADAV | ON FILE |
| SUNITA YADAV | ON FILE |
| SUNITA YADAV | ON FILE |
| SUNITA YALAMARTY | ON FILE |
| Sunita Yalamarty | atinus0522@me.com |
| SUNITHA M NADIG | ON FILE |
| SUNJI SPENCER | ON FILE |
| SUNJIV PATEL | ON FILE |
| SUNJOO LEE | ON FILE |
| SUNKYOUNG CHOI | ON FILE |
| SUNKYU PARK | ON FILE |
| SUNLAN ZHOU | ON FILE |
| SUNMEET BHATIA | ON FILE |
| SUNMIN SAMUEL KIM | ON FILE |
| SUNMITRA PRADEEP PAWAR | ON FILE |
| SUNMOK CHUN | ON FILE |
| SUNMOON STOKHOF | ON FILE |
| SUNNEE TRA | ON FILE |
| SUNNEY QAZI | ON FILE |
| SUNNIL BARTLETT | ON FILE |
| SUNNIVA HØVERSTAD | ON FILE |
| SUNNY ADEBANJI | ON FILE |
| SUNNY SHAH | ON FILE |
| SUNNY ABIOLA | ON FILE |
| SUNNY ABNER | ON FILE |
| SUNNY AGARWAL | ON FILE |
| SUNNY AGGARWAL | ON FILE |
| SUNNY ATENCIO | ON FILE |
| SUNNY BAJWA | ON FILE |
| SUNNY BHALOTIA | ON FILE |
| SUNNY BISHOP | ON FILE |
| SUNNY BUI | ON FILE |
| SUNNY CHAN | ON FILE |
| SUNNY CHANG | ON FILE |
| SUNNY CHOY | ON FILE |
| SUNNY DOSANJH | ON FILE |
| SUNNY ECOSUN | ON FILE |
| SUNNY FONTEYN | ON FILE |
| SUNNY GAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUNNY GOHER | ON FILE |
| SUNNY GUPTA | ON FILE |
| SUNNY HAHN | ON FILE |
| SUNNY HUNG | ON FILE |
| SUNNY KANJI | ON FILE |
| SUNNY KIM | ON FILE |
| SUNNY KIM | ON FILE |
| SUNNY KIRPALANI | ON FILE |
| SUNNY KUNDRA | ON FILE |
| SUNNY LEI | ON FILE |
| SUNNY LIN | ON FILE |
| SUNNY MARGITAN WONSETTLER | ON FILE |
| SUNNY MARVANIA | ON FILE |
| SUNNY MOK | ON FILE |
| SUNNY MUI | ON FILE |
| SUNNY NAGAM | ON FILE |
| SUNNY NARIYANI | ON FILE |
| SUNNY NATALIA | ON FILE |
| SUNNY NWABUEZE | ON FILE |
| SUNNY PATEL | ON FILE |
| SUNNY PATEL | ON FILE |
| SUNNY PATEL | ON FILE |
| SUNNY PRASAD | ON FILE |
| SUNNY RAHBAR | ON FILE |
| SUNNY RAM | ON FILE |
| SUNNY SANDHU | ON FILE |
| SUNNY SANGAR | ON FILE |
| SUNNY SHAH | ON FILE |
| SUNNY SHINGALA | ON FILE |
| SUNNY SHRESTHA | ON FILE |
| SUNNY SINGH | ON FILE |
| SUNNY SINGH BRAR | ON FILE |
| SUNNY SINGH SONI | ON FILE |
| SUNNY SIRCAR | ON FILE |
| SUNNY SIU | ON FILE |
| SUNNY SOLMEN EDELLI PADMARAO | ON FILE |
| SUNNY SPAANS | ON FILE |
| SUNNY SUN | ON FILE |
| SUNNY TAILOR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUNNY TAN | ON FILE |
| SUNNY TRAN | ON FILE |
| SUNNY UPPAL | ON FILE |
| SUNNY WANG | ON FILE |
| SUNNY YU | ON FILE |
| SUNNY YUNG | ON FILE |
| SUNNY 🧘‍♀️[illegible]☐ | ON FILE |
| SUNNYEO KIM | ON FILE |
| SUNNYS LAURA CHAI MEI CHEN | ON FILE |
| SUNOK KIM | ON FILE |
| SUNPREET  SINGH | ON FILE |
| SUNPREET JASSAL | ON FILE |
| SUNPREET SHARMA | ON FILE |
| SUNSARIAY COX | ON FILE |
| Sunseri, Frank | ON FILE |
| SUNSET BLVD  TRUST | ON FILE |
| SUNSHINE D COYLE | ON FILE |
| SUNSHINE MERMELO | ON FILE |
| SUNSHINE SUNDUSADEE REDDY | ON FILE |
| SUNSHINE UNDAG | ON FILE |
| SUNSHINE WESTERBUR | ON FILE |
| SUNSHUNE BACOUP | ON FILE |
| SUNTIPONG SITTHIHUAY | ON FILE |
| SUNUNG KIM | ON FILE |
| SUNUTCHA WONG | ON FILE |
| SUNWHI KIM | ON FILE |
| SUNY BOI NGUYEN | ON FILE |
| SUNY PARKER | ON FILE |
| SUNYAN LEE | ON FILE |
| SUNYI XU | ON FILE |
| SUNYLAR  MAO | ON FILE |
| SUNYOO AVANZINO | ON FILE |
| SUNYOUNG KIM | ON FILE |
| SUNYOUNG PAK | ON FILE |
| SUONG  PHAM | ON FILE |
| SUONG LUONG | ON FILE |
| SUOSSOBOTRA SEM | ON FILE |
| SUPAKIT INJAN | ON FILE |
| SUPAKIT SOUPNORMAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUPAKORN CHOOMPOLSATHIEN | ON FILE |
| SUPALERK K | ON FILE |
| SUPALLAB GHOSH | ON FILE |
| SUPAMAS LOUNGPON | ON FILE |
| SUPANEE TUTHONG | ON FILE |
| SUPANUT NGAMWONGRONNACHAI | ON FILE |
| SUPAPONG LUPSA | ON FILE |
| SUPAPONG SINGHSINDH | ON FILE |
| SUPAPORN INTHISANG | ON FILE |
| SUPAPORN NEUNG WALTON-ROBERTSON | ON FILE |
| SUPAPORN SENEEWONGSE NA AYUTAYA | ON FILE |
| SUPAPORN TEMEEYAPRADIT | ON FILE |
| SUPARAK RODPHEC | ON FILE |
| SUPARAT SONTISUK | ON FILE |
| SUPARIWAT UTAKRIT | ON FILE |
| SUPARNA KUILA | ON FILE |
| SUPASPOL RIENMAHASARN | ON FILE |
| SUPASUTA BUSAYAKANON | ON FILE |
| SUPAT TIPAYAMONGKOL | ON FILE |
| SUPATARAPONG VANGCHAISUNTHORN | ON FILE |
| SUPATSINEE LEEDHIRAKUL | ON FILE |
| SUPATTRA MUENSANIT | ON FILE |
| SUPATTRA JANTARACH | ON FILE |
| SUPAVADEE BRUN | ON FILE |
| SUPAYOT SIRICHAMROONVIT | ON FILE |
| SUPEEPORN WATCHARATHAI | ON FILE |
| SUPENDRA SAPKOTA | ON FILE |
| SUPENDRA SHRESTHA | ON FILE |
| SUPER AMAZING PTY LTD | ON FILE |
| SUPER DHAN PTY LTD | ON FILE |
| SUPER GROWING PTY LTD | ON FILE |
| Super Growing Pty Ltd | ON FILE |
| Super, Reea | ON FILE |
| SUPER37 SMSF PTY LTD AS TRUSTEE FOR SUPER37 | ON FILE |
| SUPERJULIE OU | ON FILE |
| SUPERRIOR HATTON | ON FILE |
| SUPERVIELLE SUPERVIELLE | ON FILE |
| SUPHAKORN SINGKHORN-ART | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUPHARAT TANTANARUNGSEE | ON FILE |
| SUPHAROEK SIBUNRUANG | ON FILE |
| SUPHAROEK SORNSOMRIT | ON FILE |
| SUPHAT BHANDHARANGSRI | ON FILE |
| SUPHAT WONGSRIROT | ON FILE |
| SUPHATARADIT SAWANG | ON FILE |
| SUPHATTRA HELSHAM | ON FILE |
| SUPHATTRA UAMPAEN | ON FILE |
| SUPHAWADEE PHEERAT | ON FILE |
| SUPIPAT KOYSIRIPHONG | ON FILE |
| SUPOT JITTITHAMMARUK | ON FILE |
| SUPOT JITTITHAMMARUK | ON FILE |
| SUPOTE PHOTHASRI | ON FILE |
| SUPPACHAI BHARKSUWAN | ON FILE |
| SUPPAKRIT BOONSAT | ON FILE |
| SUPPANUT BUJANONDA | ON FILE |
| SUPPANUT PONRAMAN | ON FILE |
| SUPPAROEK UTCHIN | ON FILE |
| SUPPASAK COLLINS | ON FILE |
| SUPPASIT PHONGSOPA | ON FILE |
| SUPPASIT PIANSONGNOEN | ON FILE |
| SUPPATACH SABPISAL | ON FILE |
| SUPPAVITCH SUPAONGPRAPA | ON FILE |
| SUPPRASANNA THOTA | ON FILE |
| SUPRA ONE | ON FILE |
| SUPRABHA SHAMRAO PAWAR | ON FILE |
| SUPRADI SITEPU | ON FILE |
| SUPRAJ YEKKALA | ON FILE |
| SUPRANAMAYA RANJAN | ON FILE |
| SUPRANEE NUAEK | ON FILE |
| SUPREET DAHIYA | ON FILE |
| SUPREET SANDHU | ON FILE |
| SUPREET SINGH | ON FILE |
| SUPREETH AMBEKAR SRINIVAS | ON FILE |
| SUPREETH D R | ON FILE |
| SUPREETHA KASHYAP | ON FILE |
| SUPREEYA SRIARUNNIRUN | ON FILE |
| SUPRI HARTONO | ON FILE |
| SUPRIM SHRESTHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUPRITI PRADHAN | ON FILE |
| SUPRIYA DASS | ON FILE |
| SUPRIYA LOHAR | ON FILE |
| SUPRIYA PAWA | ON FILE |
| SUPRIYA POTDAR | ON FILE |
| SUPRIYA PROBST | ON FILE |
| SUPRIYA RAJANNA | ON FILE |
| SUPUN SENANAYAKE | ON FILE |
| SUPUN ABEYGUNAWARDHANA | ON FILE |
| SUPUN BALASOORIYA | ON FILE |
| SUPUN CHAMARA | ON FILE |
| SUPUN DHANAJAYA MAHAGEDARA MUDIYANSELAGE | ON FILE |
| SUPUN GIHAN | ON FILE |
| SUPUN J DAHANAYAKE | ON FILE |
| SUPUN KURUKULASURIYA | ON FILE |
| SUPUN MADHAWA PUSHPAKUMARA | ON FILE |
| SUPUN MADHUROSHANA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE ASIRI | ON FILE |
| SUPUN MADUSHA | ON FILE |
| SUPUN MADUSHANKA | ON FILE |
| SUPUN MADUSHANKA | ON FILE |
| SUPUN SANDARUWAN MALINDA ALAWATTA KANKANAMALAGE | ON FILE |
| SUPUN SASANKA DISSANAYAKE DISSANAYAKE MUDIYANSELAGE | ON FILE |
| SUPUN SENANAYAKE | ON FILE |
| SUPUN THILINA SRI WARNASINGHE | ON FILE |
| SUPUN WANIGASEKARA | ON FILE |
| SUPUN WIJENAYAKE | ON FILE |
| SURA MOHAMMAD HUSSEIN MOHAMMAD ABDELHADI | ON FILE |
| SURABHI K | ON FILE |
| SURABHI SUBHIR | ON FILE |
| SURACHAI NOPPA | ON FILE |
| SURACHAI CHETCHOTISAK | ON FILE |
| SURACHAI FOYTHONG | ON FILE |
| SURACHAI RUTHIRAKANOK | ON FILE |
| SURACHAT SOMMANA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SURAFFEL ASSEFA | ON FILE |
| SURAG MAHALI | ON FILE |
| Suraiya Manasia | ON FILE |
| SURAIYA MANASIA | ON FILE |
| SURAJ  DHAKAL | ON FILE |
| SURAJ  PRAKASH JADHAV | ON FILE |
| SURAJ BHOLA | ON FILE |
| SURAJ CHAVAN | ON FILE |
| SURAJ DEAN | ON FILE |
| SURAJ DESHMUKH | ON FILE |
| SURAJ DHANDA | ON FILE |
| SURAJ DUTT | ON FILE |
| SURAJ GAIKWAD | ON FILE |
| SURAJ GHIMIRE | ON FILE |
| SURAJ IYER | ON FILE |
| SURAJ KARMAKAR | ON FILE |
| SURAJ KUMAR | ON FILE |
| SURAJ KUMAR NISHAD | ON FILE |
| SURAJ KUMAR SHUKLA | ON FILE |
| SURAJ KUMAR SINGH | ON FILE |
| SURAJ LIMBU | ON FILE |
| SURAJ M  NAIR | ON FILE |
| SURAJ MAHANT | ON FILE |
| SURAJ MAHARJAN | ON FILE |
| SURAJ MOURYA | ON FILE |
| SURAJ NAGARAJ | ON FILE |
| SURAJ NAIK | ON FILE |
| SURAJ NAVGIRE | ON FILE |
| SURAJ NAYAK | ON FILE |
| Suraj Nayak | surajsn@hotmail.com |
| SURAJ PANDEY | ON FILE |
| SURAJ PAUDEL | ON FILE |
| SURAJ RACHARLA | ON FILE |
| SURAJ RAJAN | ON FILE |
| SURAJ S THAPA | ON FILE |
| SURAJ SAHU | ON FILE |
| SURAJ SATO | ON FILE |
| SURAJ SHAH | ON FILE |
| SURAJ SHAKYA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SURAJ SHANKAR | ON FILE |
| SURAJ SHONE TAPPU | ON FILE |
| SURAJ SHRESTHA RAJTHALA | ON FILE |
| SURAJ SINGH | ON FILE |
| SURAJ SRINI SWARNAPURI | ON FILE |
| SURAJ SRIRAM | ON FILE |
| SURAJ UPADHYAY | ON FILE |
| SURAJDATH KAROE | ON FILE |
| SURAJIT CHATTARAJ | ON FILE |
| SURAJIT CHOWDHURY | ON FILE |
| SURAJIT DAUNGJIT | ON FILE |
| SURAJIT WONG | ON FILE |
| SURAJO BISALLA | ON FILE |
| Suraksha Devi Nidhansing | surakshanidhansing@hotmail.com |
| SURAKSHA NANDEESH | ON FILE |
| SURAKSHA NIDHANSING | ON FILE |
| SURAN JALATHGE | ON FILE |
| Surana, Prashant [Jain, Prashant S] | ON FILE |
| SURANG LERTKIETPANIT | ON FILE |
| SURANGA HASANTHA PERERA | ON FILE |
| SURANGA KUMARA ATAPATTHUGE | ON FILE |
| SURANGI DAMBAGALLE | ON FILE |
| SURANGI HERATH | ON FILE |
| SURANGI SOMASIRI | ON FILE |
| SURANJITH JAYASINGHE | ON FILE |
| SURAPHON PRATIPANWAT | ON FILE |
| SURASAK DEECHAISATE | ON FILE |
| SURASAK SUTITANOM | ON FILE |
| SURASIT SANGSANAY | ON FILE |
| Surasit Sangsanay | ON FILE |
| Surasit Sangsanay | s.sangsange@yahoo.co.uk |
| SURATDA JONGJAISU | ON FILE |
| SURATH INDULA SAMARAWEERA MUDALIGE DON | ON FILE |
| SURATULLAH KHAN | ON FILE |
| SURAV SAKYA | ON FILE |
| SURAWITCHAI SUPANNASED | ON FILE |
| SURAWUTH JERDJUMRASKUL | ON FILE |
| SURAYA BINTI AMINUDIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SURAYA BINTI MUSTPHA | ON FILE |
| SURAYA LAVALETTE | ON FILE |
| SURAYA PERDANA | ON FILE |
| SURAYUTH PERMPOON | ON FILE |
| SURAZ KOTTAKKI | ON FILE |
| SURBHI CHAUHAN | ON FILE |
| SURBHI GAWANDE | ON FILE |
| SURBHI JUNEJA | ON FILE |
| SURBHI KHETERPAL | ON FILE |
| SURBHI LAHOTI | ON FILE |
| SURBHI RAJORIYA | ON FILE |
| SURBHI SHARMA | ON FILE |
| SURBHI THAKUR | ON FILE |
| SURCO ZABAL | ON FILE |
| SUREDJ KRISHEN TIKAI | ON FILE |
| SUREEPORN PEERAWATTANACHOT | ON FILE |
| SUREEPORN WATCHARATHANYAKORN | ON FILE |
| SUREKA KASINATH | ON FILE |
| SUREN EDA NAARAYANA KULOTHUNGAN | ON FILE |
| SUREN NEMUUZAYA | ON FILE |
| SUREN RAJ A/L MANOHAR | ON FILE |
| SUREN RAJESWARAN | ON FILE |
| SUREN RAVINDRA | ON FILE |
| SUREN SHAGINIAN | ON FILE |
| SURENDAR  THIYAGARAJAH | ON FILE |
| SURENDAR KAIRAMKONDA | ON FILE |
| SURENDAR KUMAR | ON FILE |
| SURENDER KUMAR | ON FILE |
| SURENDER VERMA | ON FILE |
| SURENDHARAN RAVI | ON FILE |
| SURENDRA  MADALA | ON FILE |
| SURENDRA DAVULURI | ON FILE |
| SURENDRA GURUNG | ON FILE |
| SURENDRA HINDU SINGH BHATI | ON FILE |
| SURENDRA KANJI | ON FILE |
| SURENDRA KUMAR GUDIVADA | ON FILE |
| SURENDRA KUMAR LIMBU | ON FILE |
| SURENDRA MITHURAM | ON FILE |
| SURENDRA RAVINDRA SAMANT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SURENDRA SAFAYA | ON FILE |
| SURENDRA SEWRATHAN | ON FILE |
| SURENDRA SHRESTHA | ON FILE |
| SURENDRA SHRESTHA | ON FILE |
| SURENDRA SINGH | ON FILE |
| SURENDRA UIKEY | ON FILE |
| SURENDRAN SENTHI | ON FILE |
| SURENI BERNADEEN | ON FILE |
| SURES THAMBUTHURAI | ON FILE |
| SURESH BETTAHALLI | ON FILE |
| SURESH BABU ASANAPURAM | ON FILE |
| SURESH BALASUBRAMANIAN | ON FILE |
| SURESH BASDEO | ON FILE |
| SURESH BOMMASAMUDRA | ON FILE |
| SURESH DEWKINANDAN | ON FILE |
| SURESH GIRIRAJAN | ON FILE |
| SURESH GOSWAMI | ON FILE |
| SURESH KAMMA | ON FILE |
| SURESH KANDEEBAN | ON FILE |
| SURESH KOLANJI | ON FILE |
| SURESH KRISHNA R | ON FILE |
| SURESH KRISHNAMOORTHI | ON FILE |
| SURESH KUMAR | ON FILE |
| SURESH KUMAR | ON FILE |
| SURESH KUMAR LIMBU | ON FILE |
| SURESH KUMAR SALVER | ON FILE |
| SURESH KUMARAN | ON FILE |
| SURESH KUMARESAN | ON FILE |
| SURESH LAKMAL | ON FILE |
| SURESH MADUSHANKA | ON FILE |
| SURESH MALUR SUBRAMANYAM | ON FILE |
| SURESH NANDWANI | ON FILE |
| SURESH PALIWAL | ON FILE |
| SURESH PATRO | ON FILE |
| SURESH PAUL | ON FILE |
| SURESH PAWAR | ON FILE |
| SURESH POUDEL | ON FILE |
| SURESH RACHAKONDA | ON FILE |
| SURESH RAMALINGAM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SURESH RAMASAMY | ON FILE |
| SURESH SADHWANI | ON FILE |
| SURESH SHANMUGAM | ON FILE |
| SURESH SIVAKUMARAN | ON FILE |
| SURESH SRIPATHI RAO | ON FILE |
| SURESH SUKUMARAN | ON FILE |
| SURESH WEERASINGHE | ON FILE |
| SURESHA MADUSHANI | ON FILE |
| SURESHBHAI MODHERA | ON FILE |
| SURESHKANNAN POOSAMNI | ON FILE |
| SURESHKUMAR SENTHAMIL SELVAN | ON FILE |
| SURESHKUMAR PATEL | ON FILE |
| SURESHKUMAR SOUNDARARAJAN | ON FILE |
| SURESHWARAN MIKE | ON FILE |
| SUREY KUMAR | ON FILE |
| SURIA BINTE MOHAMED | ON FILE |
| SURIA PRAKASH | ON FILE |
| SURIAH MD THANI | ON FILE |
| SURIANTO HO | ON FILE |
| SURIANY WONG | ON FILE |
| SURIEN DAS-GIWOJNO | ON FILE |
| SURIHNGAM PAMEI | ON FILE |
| SURIL BANKIM PATHAK | ON FILE |
| SURIL DALAL | ON FILE |
| SURIN JITKANGWOL | ON FILE |
| SURIN PHOMYAEM | ON FILE |
| SURIN PONGPIM | ON FILE |
| SURINDER MARBHA | ON FILE |
| SURINDER MARBHA | ON FILE |
| SURINDER SINGH | ON FILE |
| SURINDER SINGH | ON FILE |
| SURINDER SINGHAL | ON FILE |
| Surinder Singhal | singhal.surinder@gmail.com |
| SURINDERJIT SINGH | ON FILE |
| SURISETTY GANESH | ON FILE |
| SURITH ARAWWALA | ON FILE |
| SURIYA GUNA | ON FILE |
| SURIYA MURUGAN | ON FILE |
| SURIYA NARAYANAN VENKATESAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SURIYA SIMSUWAT | ON FILE |
| SURIYAN XIONG | ON FILE |
| SURIYANONRIN TEPWANEE | ON FILE |
| SURIYAPRAKASH VANARAJ | ON FILE |
| SURJEET SOHAL | ON FILE |
| SURJEET GUPTA | ON FILE |
| SURJEET KUSHWAHA | ON FILE |
| SURJEET TAANK | ON FILE |
| SURJIT LALL | ON FILE |
| Surjit S Purewal | ON FILE |
| SURJIT SINGH PUREWAL | ON FILE |
| SURJIV KRISHNA | ON FILE |
| Surmai Catherine Lee | ON FILE |
| Surmai Catherine Lee | ON FILE |
| SURMAI CATHERINE LEE | ON FILE |
| SÜRMO TAMM | ON FILE |
| SURODEEP MITRA | ON FILE |
| SUROSO SUROSO | ON FILE |
| SUROTO TELANG JAYA | ON FILE |
| SURPRISE MABELANE | ON FILE |
| SURRINDER AHITAN | ON FILE |
| SURRYA KARRIAPA | ON FILE |
| SURSANI, SARITHA | ON FILE |
| SURSEHAJ SINGH | ON FILE |
| SURY HALAI | ON FILE |
| SURYA AMARNADH MATLAPUDI | ON FILE |
| SURYA ANDERSON | ON FILE |
| SURYA CHETAN | ON FILE |
| SURYA DAVID | ON FILE |
| SURYA DENNY | ON FILE |
| SURYA DIVEKAR | ON FILE |
| SURYA GODAR | ON FILE |
| SURYA GUPTA | ON FILE |
| SURYA GURUNG | ON FILE |
| SURYA HANDIKA PUTRATAMA | ON FILE |
| SURYA MANDALEEKA | ON FILE |
| SURYA SANTOSH VARMA KALIDINDI | ON FILE |
| SURYA TALLA | ON FILE |
| SURYA THE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SURYA VINAY KUMAR BURLAGADDA | ON FILE |
| SURYA WINATA | ON FILE |
| SURYABHAN MOURYA | ON FILE |
| SURYADI LAWIRA | ON FILE |
| SURYAKANT PATIL | ON FILE |
| Suryanarayanamurthy Hanumantha Vajjhala | ON FILE |
| SURYANARAYANAMURTHY HANUMANTHA VAJJHALA | ON FILE |
| Suryanarayanamurthy Hanumantha Vajjhala | suryanarayan.murthy@gmail.com |
| SURYANDARU TRIANDANA | ON FILE |
| SURYANSH KUMAR | ON FILE |
| SURYANSH RASTOGI | ON FILE |
| SURYANSYAH DILL | ON FILE |
| SURYAPRAKASH VIJAYARAGHAVAN | ON FILE |
| SURYATHEJU YERRA | ON FILE |
| SURYATI SOEGIANTO | ON FILE |
| SURYO SANTOSO | ON FILE |
| SURYO SUCIPTO | ON FILE |
| SURYONO ALI | ON FILE |
| SUSAMA KUNDU | ON FILE |
| SUSAN AGBOR-AMBANG | ON FILE |
| SUSAN BURDICK | ON FILE |
| SUSAN CAGGIANO | ON FILE |
| SUSAN CARTER | ON FILE |
| SUSAN MCPHAIL | ON FILE |
| SUSAN MILLENSTEAD | ON FILE |
| SUSAN SLOCUMB | ON FILE |
| SUSAN STRANAK | ON FILE |
| SUSAN Y MERCIER | ON FILE |
| SUSAN ZARE | ON FILE |
| SUSAN ADAMS | ON FILE |
| SUSAN ADEGOKE | ON FILE |
| SUSAN AHMAD | ON FILE |
| SUSAN AILEEN BERNAL CEDENO | ON FILE |
| SUSAN ALBERT | ON FILE |
| SUSAN ALOFS | ON FILE |
| SUSAN AMMAR | ON FILE |
| SUSAN ANDERSON | ON FILE |
| SUSAN ATKINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSAN ATLAS KELLEY | ON FILE |
| SUSAN BALLEW | ON FILE |
| SUSAN BARKER | ON FILE |
| SUSAN BARKER | ON FILE |
| SUSAN BARTH | ON FILE |
| SUSAN BARTH | ON FILE |
| SUSAN BATES | ON FILE |
| SUSAN BAXTER | ON FILE |
| SUSAN BAYLISS | ON FILE |
| SUSAN BEEBE | ON FILE |
| SUSAN BERRY | ON FILE |
| SUSAN BESSING | ON FILE |
| SUSAN BLACK | ON FILE |
| SUSAN BRAMLEY | ON FILE |
| SUSAN BREWER | ON FILE |
| SUSAN BUIKEMA | ON FILE |
| SUSAN BULL | ON FILE |
| SUSAN BURKE | ON FILE |
| SUSAN CASSONE | ON FILE |
| SUSAN CASTILLO | ON FILE |
| SUSAN CELADENA | ON FILE |
| SUSAN CHAMBERS | ON FILE |
| SUSAN CHANOT | ON FILE |
| SUSAN CHAPAS | ON FILE |
| SUSAN CHARA | ON FILE |
| SUSAN CHIEL ROSS | ON FILE |
| SUSAN CHRISTINE BOUWMAN | ON FILE |
| SUSAN CLARKE | ON FILE |
| SUSAN COLEMAN | ON FILE |
| SUSAN COLLINS | ON FILE |
| SUSAN CONNELLY | ON FILE |
| SUSAN CORBETT | ON FILE |
| SUSAN COTNER | ON FILE |
| SUSAN CUMMING | ON FILE |
| SUSAN D MARRION | ON FILE |
| SUSAN DAVIS | ON FILE |
| SUSAN DAVIS | ON FILE |
| SUSAN DE TORRES | ON FILE |
| SUSAN DEAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSAN DEGRAZIA | ON FILE |
| SUSAN DELLHEIM | ON FILE |
| SUSAN DESHOTELS | ON FILE |
| SUSAN DESMOND | ON FILE |
| SUSAN DEVRIES | ON FILE |
| SUSAN DIAZ | ON FILE |
| SUSAN DOOLITTLE | ON FILE |
| SUSAN DUBIN | ON FILE |
| SUSAN DURCHFORT | ON FILE |
| SUSAN DYESS | ON FILE |
| SUSAN E APODACA | ON FILE |
| SUSAN E GARDINER-MOLINARI | ON FILE |
| SUSAN EDEN | ON FILE |
| SUSAN ELIZABETH GIULIANO | ON FILE |
| SUSAN ELIZABETH KIRSCHER | ON FILE |
| SUSAN ELVIN | ON FILE |
| SUSAN ENGFELT | ON FILE |
| SUSAN ERB | ON FILE |
| SUSAN ESHLEMAN-COOK | ON FILE |
| SUSAN ESTVOLD | ON FILE |
| SUSAN FERREIRA | ON FILE |
| SUSAN FILKINS | ON FILE |
| SUSAN FINLAY | ON FILE |
| SUSAN GEORGE | ON FILE |
| SUSAN GILLIGAN | ON FILE |
| SUSAN GONCALVES | ON FILE |
| SUSAN GRAY | ON FILE |
| SUSAN GUNN | ON FILE |
| SUSAN HAMADEHOVA | ON FILE |
| SUSAN HAMILTON | ON FILE |
| SUSAN HANES | ON FILE |
| SUSAN HART | ON FILE |
| SUSAN HELEN MEYER | ON FILE |
| SUSAN HEROLD | ON FILE |
| SUSAN HIBLER | ON FILE |
| SUSAN HIRASUNA | ON FILE |
| SUSAN HOATH | ON FILE |
| susan hoath | shoath@northwestel.net |
| SUSAN HOOVER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSAN HORST | ON FILE |
| SUSAN HUANG | ON FILE |
| SUSAN HUNG | ON FILE |
| SUSAN HUR | ON FILE |
| SUSAN HUSTING | ON FILE |
| SUSAN INFINGER | ON FILE |
| SUSAN ISHAK | ON FILE |
| Susan J Kaplan | ON FILE |
| SUSAN JAYNE KAPLAN | ON FILE |
| SUSAN JERKINS | ON FILE |
| SUSAN JOAN DE'VAL | ON FILE |
| SUSAN JONES | ON FILE |
| SUSAN JORDAN | ON FILE |
| SUSAN JOSLAND | ON FILE |
| SUSAN JULICH | ON FILE |
| SUSAN JUNG | ON FILE |
| SUSAN JURY | ON FILE |
| SUSAN K RITHOLZ | ON FILE |
| SUSAN KAELA | ON FILE |
| Susan Kaela | s.kaela@sky.com |
| SUSAN KALDAHL | ON FILE |
| SUSAN KAMAU | ON FILE |
| SUSAN KANG | ON FILE |
| SUSAN KAY DAY | ON FILE |
| SUSAN KELLEY | ON FILE |
| SUSAN KENDALL | ON FILE |
| SUSAN KERR | ON FILE |
| SUSAN KEY | ON FILE |
| SUSAN KHOO | ON FILE |
| SUSAN KNAPP | ON FILE |
| SUSAN KOBAYASHI | ON FILE |
| SUSAN KOPP | ON FILE |
| SUSAN KOZIEL | ON FILE |
| SUSAN KRET WEAVER | ON FILE |
| SUSAN KRONCKE | ON FILE |
| SUSAN KUDLICK | ON FILE |
| SUSAN KUPERMAN | ON FILE |
| SUSAN LAKHAN | ON FILE |
| SUSAN LAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSAN LAMBERT | ON FILE |
| SUSAN LAMBRETH | ON FILE |
| SUSAN LAZAR | ON FILE |
| SUSAN LEE | ON FILE |
| SUSAN LIANG | ON FILE |
| SUSAN LINDGREN | ON FILE |
| Susan Lipscombe | ON FILE |
| SUSAN LIPSCOMBE | ON FILE |
| SUSAN LORRAINE WEIGEL | ON FILE |
| SUSAN LOUMAGNE | ON FILE |
| Susan M Sams | ssams@kc.rr.com |
| SUSAN MARCOTULLIO | ON FILE |
| SUSAN MARIE GUILLORY | ON FILE |
| SUSAN MARSDEN | ON FILE |
| SUSAN MARY MORELLI | ON FILE |
| SUSAN MASON | ON FILE |
| SUSAN MCCARTER | ON FILE |
| SUSAN MCLACHLAN | ON FILE |
| SUSAN MCWILLIAMS | ON FILE |
| SUSAN MEANS | ON FILE |
| SUSAN MELLECKER | ON FILE |
| SUSAN MELTON | ON FILE |
| SUSAN MICHELLE KEIL | ON FILE |
| SUSAN MILLER | ON FILE |
| SUSAN MIRANDA | ON FILE |
| SUSAN MIZRAHI | ON FILE |
| SUSAN MORGAN | ON FILE |
| SUSAN MORIN | ON FILE |
| SUSAN MORRIS | ON FILE |
| SUSAN MORTON | ON FILE |
| SUSAN MUSSAFFI | ON FILE |
| SUSAN NELSON | ON FILE |
| SUSAN NIXON | ON FILE |
| SUSAN NORTON | ON FILE |
| SUSAN O'DONNELL | ON FILE |
| SUSAN OHEARN | ON FILE |
| SUSAN OLIVER | ON FILE |
| SUSAN OLIVERIO | ON FILE |
| SUSAN ONEAL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSAN ORDIDGE | ON FILE |
| SUSAN ORDONA | ON FILE |
| SUSAN OREILLY CRONIN | ON FILE |
| SUSAN OZUNA | ON FILE |
| SUSAN PACEY | ON FILE |
| SUSAN PARKER | ON FILE |
| SUSAN PATSY JOHNSON POTTINGER | ON FILE |
| SUSAN PEARSON | ON FILE |
| SUSAN PELHAM | ON FILE |
| SUSAN PERKINS | ON FILE |
| SUSAN PHILIP | ON FILE |
| SUSAN PLESKOW | ON FILE |
| SUSAN PLUTA | ON FILE |
| SUSAN POMARE | ON FILE |
| SUSAN POTTER | ON FILE |
| SUSAN POWERS | ON FILE |
| SUSAN PRIDE | ON FILE |
| SUSAN PRONTNICKI | ON FILE |
| SUSAN R KERLEY | ON FILE |
| SUSAN RAYAN | ON FILE |
| SUSAN RAYBON | ON FILE |
| SUSAN RESNIK | ON FILE |
| SUSAN RHODES | ON FILE |
| SUSAN RILEY | ON FILE |
| susan ritholz | ON FILE |
| SUSAN ROBERSON | ON FILE |
| SUSAN RODMAN | ON FILE |
| SUSAN ROGERS | ON FILE |
| SUSAN ROSE COFFMAN | ON FILE |
| SUSAN ROTH | ON FILE |
| SUSAN ROWBOTTOM | ON FILE |
| SUSAN RYAN | ON FILE |
| SUSAN SADR | ON FILE |
| SUSAN SAMLASKA | ON FILE |
| SUSAN SAMS | ON FILE |
| SUSAN SAWATZKY | ON FILE |
| SUSAN SHAFFER | ON FILE |
| SUSAN SHEARD | ON FILE |
| SUSAN SHEEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSAN SHELLEY | ON FILE |
| SUSAN SHEUNG HU | ON FILE |
| SUSAN SHULTS-SCARLETT | ON FILE |
| SUSAN SIMPSON | ON FILE |
| SUSAN SMOLAK | ON FILE |
| SUSAN SOLANO VANDERHEYDEN | ON FILE |
| SUSAN SPOELSTRA | ON FILE |
| SUSAN STANLEY | ON FILE |
| SUSAN STARCK | ON FILE |
| SUSAN STARKEY | ON FILE |
| SUSAN STEC | ON FILE |
| SUSAN STENTROP | ON FILE |
| SUSAN STOVER | ON FILE |
| SUSAN STRAIN | ON FILE |
| SUSAN STRANDBERG | ON FILE |
| SUSAN STUECHELI | ON FILE |
| SUSAN STUVER | ON FILE |
| SUSAN T KOO | ON FILE |
| SUSAN TAFF | ON FILE |
| SUSAN TAUBENKIBEL | ON FILE |
| SUSAN TEBALT | ON FILE |
| SUSAN TEN-KATE | ON FILE |
| SUSAN THAI | ON FILE |
| SUSAN THEUERKORN | ON FILE |
| SUSAN TRAFFAS | ON FILE |
| SUSAN TRAVIS | ON FILE |
| SUSAN TROGI | ON FILE |
| SUSAN TWILT | ON FILE |
| SUSAN VAN | ON FILE |
| SUSAN VAN ALSTINE | ON FILE |
| SUSAN VAN VIANEN | ON FILE |
| SUSAN VIJU APPILLIL | ON FILE |
| SUSAN VILLEGAS | ON FILE |
| SUSAN VINCENT | ON FILE |
| SUSAN WALKER | ON FILE |
| SUSAN WATKINSON | ON FILE |
| SUSAN WELLENER | ON FILE |
| SUSAN WELLS | ON FILE |
| SUSAN WEST | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSAN WHEALTON | ON FILE |
| SUSAN WHELAN | ON FILE |
| SUSAN WILEY | ON FILE |
| SUSAN WILKINS | ON FILE |
| SUSAN WILLIAMS | ON FILE |
| SUSAN WILLIAMS | ON FILE |
| SUSAN WITHAM | ON FILE |
| SUSAN WU | ON FILE |
| SUSAN YOUNG | ON FILE |
| SUSANA RODRIGUEZ IBAÑEZ | ON FILE |
| SUSANA CALVILLO | ON FILE |
| SUSANA POTENZA | ON FILE |
| SUSANA POTENZA | ON FILE |
| SUSANA ADELA SEGOVIA | ON FILE |
| SUSANA AGUIAR TEIXEIRA CARNEIRO | ON FILE |
| SUSANA ALAPONT MASIA | ON FILE |
| SUSANA ÁLVAREZ SOTO | ON FILE |
| SUSANA AMATI | ON FILE |
| SUSANA AZCONA | ON FILE |
| SUSANA BALLESTEROS JURADO | ON FILE |
| SUSANA BALLESTEROS JURADO | ON FILE |
| SUSANA BARBIERI | ON FILE |
| SUSANA BAYONA | ON FILE |
| SUSANA BEATRIZ FALABELLA | ON FILE |
| SUSANA BEATRIZ RUIZ | ON FILE |
| SUSANA BUSICO | ON FILE |
| SUSANA CABRERA | ON FILE |
| SUSANA CASAS | ON FILE |
| SUSANA CASTRO | ON FILE |
| SUSANA CEBERIO | ON FILE |
| SUSANA CHIOCCA DE ALMEIDA DUARTE | ON FILE |
| SUSANA CORONEL | ON FILE |
| SUSANA CORZO | ON FILE |
| SUSANA CRUZ | ON FILE |
| SUSANA DEL VALLE SOTAR QUISPE | ON FILE |
| SUSANA DIANA MEDINA | ON FILE |
| SUSANA ELIDA DEL RIO | ON FILE |
| SUSANA ELIZABETH SOSA | ON FILE |
| Susana Engela Zavaleta Escobedo | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSANA ENGELA ZAVALETA ESCOBEDO | ON FILE |
| SUSANA FAMOLARI | ON FILE |
| SUSANA FERREIRA | ON FILE |
| SUSANA FRONTERA | ON FILE |
| SUSANA GALLEGOS | ON FILE |
| SUSANA GARCÍA | ON FILE |
| SUSANA GARCIA MARCHENA | ON FILE |
| SUSANA GOMES | ON FILE |
| SUSANA GONCALVES | ON FILE |
| SUSANA GRACIELA ALMEDA | ON FILE |
| SUSANA HERZOG | ON FILE |
| SUSANA INES BULACIO | ON FILE |
| SUSANA LEDEZMA | ON FILE |
| SUSANA LEONOR MALLEA | ON FILE |
| SUSANA LISTE | ON FILE |
| SUSANA LLANOS | ON FILE |
| SUSANA MABEL DOMINE SIEBEN | ON FILE |
| SUSANA MALUF | ON FILE |
| SUSANA MARIA DE AZEVEDO MOREIRA | ON FILE |
| SUSANA MARTA CABRERA | ON FILE |
| SUSANA MARTINEZ ARBAS | ON FILE |
| SUSANA MARTINS | ON FILE |
| SUSANA MEJIAS MENDOZA | ON FILE |
| SUSANA NIKUTOWSKI | ON FILE |
| SUSANA PADESCA | ON FILE |
| SUSANA PIRES | ON FILE |
| SUSANA POTENZA | ON FILE |
| SUSANA POTENZA | ON FILE |
| SUSANA POTENZA | ON FILE |
| SUSANA POTENZA | ON FILE |
| SUSANA ROCHA | ON FILE |
| SUSANA ROMANO | ON FILE |
| SUSANA SALAZAR VELEZ | ON FILE |
| SUSANA SANTOS | ON FILE |
| SUSANA SANTOS | ON FILE |
| SUSANA SANTOS ÑAÑEZ | ON FILE |
| SUSANA SHEN WANG | ON FILE |
| SUSANA SILVA | ON FILE |
| SUSANA SILVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSANA TORRES | ON FILE |
| SUSANA VILA | ON FILE |
| SUSANA VILELA | ON FILE |
| SUSANA VILLALOBOS | ON FILE |
| SUSANA ZARAGOZA | ON FILE |
| SUSANA ZEPEDA | ON FILE |
| SUSANAH LEUNG | ON FILE |
| SUSANITA SOCA | ON FILE |
| SUSANN BOIVIN | ON FILE |
| SUSANNA  DE JAGER | ON FILE |
| SUSANNA  PRINCE | ON FILE |
| SUSANNA AGHAJANYAN | ON FILE |
| SUSANNA ALEXANDRA | ON FILE |
| SUSANNA BONFIGLIOLI | ON FILE |
| SUSANNA BROWN | ON FILE |
| SUSANNA ENGBERG | ON FILE |
| SUSANNA GROTH | ON FILE |
| SUSANNA HARRIS | ON FILE |
| SUSANNA HOHLER-STÖCKLI | ON FILE |
| SUSANNA JEONG | ON FILE |
| SUSANNA KIM | ON FILE |
| SUSANNA LÖF | ON FILE |
| SUSANNA LOPEZ-PUGA | ON FILE |
| SUSANNA MAMMI | ON FILE |
| SUSANNA MARIE WASSILL | ON FILE |
| SUSANNA MARLETTI | ON FILE |
| SUSANNA MO | ON FILE |
| SUSANNA OKSANEN | ON FILE |
| SUSANNA PATERLINI | ON FILE |
| SUSANNA PAUKKONEN | ON FILE |
| SUSANNA PAUL | ON FILE |
| SUSANNA PORZONDEK | ON FILE |
| SUSANNA SAARINEN | ON FILE |
| SUSANNA SODERSTROM | ON FILE |
| SUSANNA SPEELMAN | ON FILE |
| SUSANNA STERZA | ON FILE |
| SUSANNA STERZA | ON FILE |
| SUSANNA VANDERHAVE | ON FILE |
| SUSANNA WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSANNAH BLIEVERNICHT | ON FILE |
| SUSANNAH C COX | ON FILE |
| SUSANNAH ISIDORA | ON FILE |
| SUSANNAH JAMES | ON FILE |
| SUSANNAH LIN | ON FILE |
| SUSANNAH PISANO | ON FILE |
| SUSANNAH SMITH | ON FILE |
| SUSANNE FRINKING | ON FILE |
| SUSANNE HANSEN | ON FILE |
| SUSANNE JUNGHANS | ON FILE |
| SUSANNE STRUVE | ON FILE |
| SUSANNE ARRHENIUS | ON FILE |
| SUSANNE DESENBERG | ON FILE |
| SUSANNE DESENBERG | ON FILE |
| SUSANNE DESROCHERS | ON FILE |
| SUSANNE DÜBENDORFER | ON FILE |
| SUSANNE GENSETTER | ON FILE |
| SUSANNE GLENSK | ON FILE |
| SUSANNE GROELIKER | ON FILE |
| SUSANNE GRÖNBERG | ON FILE |
| SUSANNE HOY | ON FILE |
| SUSANNE HYLEN | ON FILE |
| SUSANNE JAUK | ON FILE |
| SUSANNE JENSEN | ON FILE |
| SUSANNE KRAMER | ON FILE |
| SUSANNE LEHMANN | ON FILE |
| SUSANNE MEER | ON FILE |
| SUSANNE MEREL A PALS | ON FILE |
| SUSANNE NGUYEN | ON FILE |
| SUSANNE NIELSEN | ON FILE |
| SUSANNE PARKER ZIOLKOSKI | ON FILE |
| SUSANNE PETERSEN | ON FILE |
| SUSANNE QUEIROZ | ON FILE |
| SUSANNE SCHÖPFER | ON FILE |
| SUSANNE TANNER | ON FILE |
| SUSANNE VAN RHEE | ON FILE |
| SUSANNE VIBEKE SCHULDT | ON FILE |
| SUSANNE WALDTHALER | ON FILE |
| SUSANNE ZUMTAUGWALD | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSANT SAHU | ON FILE |
| SUSANTA PANDA | ON FILE |
| SUSANTO HALIM | ON FILE |
| Susanto, Jeffry | ON FILE |
| SUSANTRA SUSANTRA | ON FILE |
| SUSARA PRAMOD NALLA HANDI | ON FILE |
| SUSET SUAREZ | ON FILE |
| SUSHAAN MAROLI | ON FILE |
| SUSHAMA BEHERA | ON FILE |
| SUSHANA EWEN | ON FILE |
| SUSHANK KHAREL | ON FILE |
| Sushant Behera | ON FILE |
| Sushant Behera | ON FILE |
| SUSHANT BEHERA | ON FILE |
| Sushant Behera | fpsh8bvkv7@privaterelay.appleid.com |
| SUSHANT JADHAV | ON FILE |
| SUSHANT KADOLE | ON FILE |
| SUSHANT KARNIK | ON FILE |
| Sushant Kumar Behera | sushantkbehera@gmail.com |
| SUSHANT MAHARJAN | ON FILE |
| SUSHANT MEHTA | ON FILE |
| SUSHANT NAMDEO | ON FILE |
| SUSHANT SAKHARE | ON FILE |
| SUSHANT SINGH | ON FILE |
| SUSHANTA BHUSAL | ON FILE |
| SUSHANTH BANDARU | ON FILE |
| SUSHANTH KUMAR REDDY KURA | ON FILE |
| SUSHANTH RAIKAR | ON FILE |
| SUSHANTH SAMALA | ON FILE |
| SUSHEEL AMANI RAVINDER | ON FILE |
| SUSHEEL KUMAR VASHULAL | ON FILE |
| SUSHEEL SHARMA | ON FILE |
| SUSHEEL SHARMA | ON FILE |
| SUSHEEL SULGUTI | ON FILE |
| SUSHEELA K | ON FILE |
| SUSHEN TALWAR | ON FILE |
| SUSHIL ASAIKAR | ON FILE |
| SUSHIL BHATI | ON FILE |
| SUSHIL DEVADAS SHANKAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSHIL DEVKOTA | ON FILE |
| SUSHIL GURUNG | ON FILE |
| SUSHIL KATTI | ON FILE |
| SUSHIL KUMAR | ON FILE |
| SUSHIL KUMAR | ON FILE |
| SUSHIL KUMAR | ON FILE |
| SUSHIL KUMAR GOYAL | ON FILE |
| SUSHIL KUMAR YOGI | ON FILE |
| SUSHIL M.  NAIR | ON FILE |
| SUSHIL MAHENDRA BHANA | ON FILE |
| SUSHIL PLAHANIA | ON FILE |
| SUSHIL SINGH | ON FILE |
| SUSHIL YADAV | ON FILE |
| SUSHILA  PRASAD DEVI | ON FILE |
| SUSHILA  YADAV | ON FILE |
| SUSHILA RANI DEVRAJSUD | ON FILE |
| SUSHMA AMONKAR | ON FILE |
| SUSHMA GARREPELLY | ON FILE |
| SUSHMA TIWARI | ON FILE |
| SUSHMA WADHWA | ON FILE |
| SUSHMA YADAV | ON FILE |
| SUSHRUT GAIKWAD | ON FILE |
| SUSHRUT PIMPLE | ON FILE |
| SUSHRUTH KUMAR GANGAM | ON FILE |
| SUSHRUTHAN BP | ON FILE |
| SUSHYANTH PAMULAPARTHY | ON FILE |
| SUSI KY | ON FILE |
| SUSI NURSAMAWATI | ON FILE |
| SUSIE BINSOL | ON FILE |
| SUSIE CHOI | ON FILE |
| SUSIE KIM | ON FILE |
| SUSIE MELTON | ON FILE |
| SUSIE PARISEE | ON FILE |
| SUSIE SHIN | ON FILE |
| SUSIE WEARING | ON FILE |
| SUSIL DE SILVA | ON FILE |
| SUSIL KHAREL | ON FILE |
| SUSMITA SOYALI | ON FILE |
| SUSMITHA  PUPPALA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUSMITHA APPALANAIDU | ON FILE |
| SUSMITHA MUKKAMALA | ON FILE |
| SUSSHANT DHAWAN | ON FILE |
| SUSSIE ARVESEN | ON FILE |
| SUSSIE MCINTYRE | ON FILE |
| SUSSIE NIELSEN | ON FILE |
| Sussman, Andrew | ON FILE |
| SUSTINEO  CORPORATION | ON FILE |
| SUSU HTWE | ON FILE |
| SUSYN VALENZA | ON FILE |
| SUTAN SIAGIAN | ON FILE |
| Sutanto, Veronica Florence | ON FILE |
| SUTASINEE TUBSEERUK | ON FILE |
| Sutasinee Tubseeruk | miss_sutasinee@hotmail.com |
| Sutasinee Tubseruk | mias_sutasinee@hotmail.com |
| SUTASWIN SUTASWIN | ON FILE |
| SUTHA KUPPUSAMY | ON FILE |
| SUTHA MAHALINGAM | ON FILE |
| SUTHAD VEESEE | ON FILE |
| SUTHAKAR MANIRAJU | ON FILE |
| SUTHAN VIJAYARATNAM | ON FILE |
| SUTHAR KISHAN KUMAR SHANTILAL | ON FILE |
| SUTHARSAN SIVANANTHAN | ON FILE |
| SUTHE YOGALINGAM | ON FILE |
| SUTHEE NETITHANAKUN | ON FILE |
| SUTHEP CHAMBOONROD | ON FILE |
| SUTHESWARY JAYABALAN | ON FILE |
| SUTHICHAI TANGWONGSRIPRAPHAI | ON FILE |
| SUTHIDA  KHOWKITTIPAIBOON | ON FILE |
| SUTHIDA KHAINARK | ON FILE |
| SUTI CHOURIYA | ON FILE |
| SUTIAN DONG | ON FILE |
| SUTIDA EAGATATT | ON FILE |
| SUTIDA WINYUVIRIYAWONG | ON FILE |
| SUTINA WIPAWIWAT | ON FILE |
| SUTIYOSO NO NAME | ON FILE |
| SUTO PALMA BEATA | ON FILE |
| SUTORN  GUEST | ON FILE |
| SUTTAPORN OUDOMYING | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUTTATHA EKRAKSASINCHAI | ON FILE |
| SUTTER SUTTER | ON FILE |
| Sutter, Felix | ON FILE |
| SUTTERLIN, JOHN DOUGLAS | ON FILE |
| SUTTHIPHAT SKARE | ON FILE |
| SUTTI RADBUNDIT | ON FILE |
| sutti redbun | suttire7n@gmail.com |
| SUTTICHAI KITTIWUTTICHUSINP | ON FILE |
| SUTTICHAL DATOO | ON FILE |
| SUTTIPHONG ATANA | ON FILE |
| SUTTON FANNON | ON FILE |
| SUURAJ GILL | ON FILE |
| SUVA SHAHRIA | ON FILE |
| SUVADA MEHIĆ | ON FILE |
| SUVAJIT KARMAKAR | ON FILE |
| SUVARNA RATNAM | ON FILE |
| SUVASISH CHOWDHURY | ON FILE |
| SUVD ULAANKHUU | ON FILE |
| SUVEATHAN VELAUTHER | ON FILE |
| SUVEER GEDDAM | ON FILE |
| SUVEER TATINENI | ON FILE |
| SUVFINESH ONASSES | ON FILE |
| SUVI ELORANTA | ON FILE |
| SUVIDHA BALA | ON FILE |
| SUVIDHA PURI - PATEL | ON FILE |
| SUVIN WETTIMUNY | ON FILE |
| SUVINI HETTIARACHCHI | ON FILE |
| SUVISA KANCHAIWONG | ON FILE |
| SUVISHES PANDIYAN MARUTHAMUTHU | ON FILE |
| SUVODEEP PYNE | ON FILE |
| SUWAI TSANG | ON FILE |
| SUWAIBAH ABDUL MALIK | ON FILE |
| SUWANDI THOMAS | ON FILE |
| SUWANDRE SUWANDRE | ON FILE |
| SUWANNA KLINJAN | ON FILE |
| SUWANNA PROMKANA | ON FILE |
| SUWANNAPA PAKOTIPRAPA | ON FILE |
| SUWANNAPHA SOMBUNMEE | ON FILE |
| SUWANNEE BIANGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUWANNEE THANOMWONG | ON FILE |
| SUWARNI TOHAN | ON FILE |
| SUWATI WIDJAJA | ON FILE |
| SUWED PATHAMMAVONG | ON FILE |
| SUWEENA KLAMNAK | ON FILE |
| SUWICHA WATTANAPAIBOONSUK | ON FILE |
| SUWIT PHORNROEKNGAM | ON FILE |
| SUWIT VATCHARATANYAKORN | ON FILE |
| SUWIT YODYING | ON FILE |
| SUWU HO | ON FILE |
| SUY HONG CHUA | ON FILE |
| SUYA ZHANG | ON FILE |
| SUYAIN GEORGE | ON FILE |
| SUYAMA MALALASEKERA | ON FILE |
| SUYANTO SALIM | ON FILE |
| SUYANTO YAKUP | ON FILE |
| SUYASH AJIT AMINBHAVI | ON FILE |
| SUYASH CHETRY | ON FILE |
| SUYASH PARIK | ON FILE |
| SUYASH SINGH | ON FILE |
| SUYASH THITE | ON FILE |
| SUYATNA SUGANTARA | ON FILE |
| SUYAY SAGO | ON FILE |
| SUYENNI | ON FILE |
| SUYEON LEE | ON FILE |
| SUYEON SEO | ON FILE |
| SUYESHA JOIJODE | ON FILE |
| SUYING CHIA | ON FILE |
| SUYOG KHARCHE | ON FILE |
| SUYOG SHRESTHA | ON FILE |
| SUYOG SUDHAKAR PATIL | ON FILE |
| SUYONG JANG | ON FILE |
| SUYONG LEE | ON FILE |
| SUYOUN LEE | ON FILE |
| SUYOUNG JANG | ON FILE |
| SUYOUNG KIM | ON FILE |
| SUYUN ZHANG | ON FILE |
| SUZAAN RIEKERT | ON FILE |
| SUZAN FOY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUZAN HIRNICH-BROWN | ON FILE |
| SUZAN MYUMYUN | ON FILE |
| SUZAN REGINA NASCIMENTO | ON FILE |
| SUZAN UQUEIO | ON FILE |
| SUZAN WILLIAM | ON FILE |
| SUZANA  MARTINOVIC | ON FILE |
| SUZANA AKSENTIJEVIC | ON FILE |
| SUZANA BOLCIC AGOSTINI | ON FILE |
| SUZANA BOLCIC AGOSTINI | ON FILE |
| SUZANA BUDIČ | ON FILE |
| SUZANA BUNDERL | ON FILE |
| SUZANA ČAVUŽIĆ | ON FILE |
| SUZANA DE FALCO | ON FILE |
| SUZANA DURICA | ON FILE |
| SUZANA FUČEC | ON FILE |
| SUZANA JANOSEVIC | ON FILE |
| SUZANA MORAIS | ON FILE |
| SUZANA MORAIS | ON FILE |
| SUZANA PETROVIC | ON FILE |
| SUZANA RODRIGUEZ | ON FILE |
| SUZANA ŠABIĆ | ON FILE |
| SUZANA SPIRKOSKA | ON FILE |
| SUZANA STANISIC | ON FILE |
| SUZANA STOJANOVIC | ON FILE |
| SUZANA STOJILKOVIC | ON FILE |
| SUZANA VITASOVIC | ON FILE |
| SUZANE SANTOS SOUSA | ON FILE |
| SUZANNA AZMAN | ON FILE |
| SUZANNA BENNETT | ON FILE |
| SUZANNA DE BOK | ON FILE |
| SUZANNA DE HAES | ON FILE |
| SUZANNA DE VRIES | ON FILE |
| SUZANNA SON | ON FILE |
| SUZANNAH GOTTFREDSEN | ON FILE |
| SUZANNAH HILL | ON FILE |
| SUZANNAH JULIETTE NATHALI VAN DIJK | ON FILE |
| SUZANNAH TERAUDS | ON FILE |
| SUZANNE  DUNSTERVILLE | ON FILE |
| SUZANNE  MILLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUZANNE  WOUK | ON FILE |
| SUZANNE A'VARD | ON FILE |
| SUZANNE ALEXANDRIA | ON FILE |
| SUZANNE ALEXION | ON FILE |
| SUZANNE BAUER | ON FILE |
| SUZANNE BERMAN | ON FILE |
| SUZANNE BEVELANDER | ON FILE |
| SUZANNE BLAZEVIC | ON FILE |
| SUZANNE BONNETT | ON FILE |
| SUZANNE BOS | ON FILE |
| SUZANNE BRAUN | ON FILE |
| SUZANNE CARNEY | ON FILE |
| SUZANNE CHADDOCK | ON FILE |
| SUZANNE CHEN | ON FILE |
| SUZANNE CLEARY | ON FILE |
| SUZANNE CLEMONS | ON FILE |
| SUZANNE COLLINS | ON FILE |
| Suzanne Collins | smcrypto29@gmail.com |
| SUZANNE COONEY | ON FILE |
| SUZANNE CRAWFORD | ON FILE |
| SUZANNE DEVRIES | ON FILE |
| SUZANNE DIJKMAN | ON FILE |
| SUZANNE DISHER | ON FILE |
| SUZANNE DOUGLAS | ON FILE |
| SUZANNE EARL | ON FILE |
| SUZANNE ELLEN KLEIMAN | ON FILE |
| SUZANNE EMILIE CASE | ON FILE |
| SUZANNE FITZSIMMONS | ON FILE |
| SUZANNE FRANTTI | ON FILE |
| SUZANNE GUEDICHE | ON FILE |
| SUZANNE GUERRIER | ON FILE |
| SUZANNE HAEBICH | ON FILE |
| SUZANNE HALL | ON FILE |
| SUZANNE HENRICOT | ON FILE |
| SUZANNE HIDALGO | ON FILE |
| SUZANNE HOBBY | ON FILE |
| SUZANNE HOLT | ON FILE |
| SUZANNE HUIZING | ON FILE |
| SUZANNE HUMPHRIES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUZANNE IAFOLLA | ON FILE |
| SUZANNE JONGBLOED | ON FILE |
| SUZANNE JOVETIC | ON FILE |
| SUZANNE KLEM | ON FILE |
| SUZANNE KOOLEN | ON FILE |
| SUZANNE LANDIS | ON FILE |
| SUZANNE LANGLAIS | ON FILE |
| SUZANNE LEIGH | ON FILE |
| Suzanne Lofgren | ON FILE |
| SUZANNE LØFGREN | ON FILE |
| SUZANNE LUNA | ON FILE |
| SUZANNE LUTHER | ON FILE |
| SUZANNE LYLE | ON FILE |
| SUZANNE M PELLETIER | ON FILE |
| SUZANNE MANSCHOT | ON FILE |
| SUZANNE MARTEL | ON FILE |
| SUZANNE MARTENS | ON FILE |
| SUZANNE MASSIE | ON FILE |
| SUZANNE MCCLENNY | ON FILE |
| SUZANNE MCCOWN | ON FILE |
| SUZANNE MCFADDEN | ON FILE |
| SUZANNE MCKAIN | ON FILE |
| SUZANNE MERRILL | ON FILE |
| SUZANNE MICHELE MORTON | ON FILE |
| SUZANNE MICHELLE KOLSTAD | ON FILE |
| SUZANNE MOHR | ON FILE |
| SUZANNE MONTI | ON FILE |
| SUZANNE NOVATZKY | ON FILE |
| SUZANNE OPPERMAN | ON FILE |
| SUZANNE ORR | ON FILE |
| SUZANNE POOLE | ON FILE |
| SUZANNE RAMSAY | ON FILE |
| SUZANNE REINHART | ON FILE |
| SUZANNE RENEE RING | ON FILE |
| SUZANNE ROLLMAN | ON FILE |
| SUZANNE SCHECTER | ON FILE |
| SUZANNE SETH | ON FILE |
| SUZANNE SHERMAN | ON FILE |
| SUZANNE SMITH | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUZANNE SOUTHWICK | ON FILE |
| SUZANNE STUHR | ON FILE |
| SUZANNE TAI | ON FILE |
| SUZANNE TATIS | ON FILE |
| SUZANNE TRAN | ON FILE |
| SUZANNE VAN DER VEEKEN | ON FILE |
| SUZANNE VAN HAASTER | ON FILE |
| SUZANNE VAN NIEKERK | ON FILE |
| SUZANNE VANCE | ON FILE |
| SUZANNE VERDONK | ON FILE |
| SUZANNE VERSTEEGH | ON FILE |
| SUZANNE VILLA | ON FILE |
| SUZANNE WILSHIRE | ON FILE |
| SUZANNE WILSON | ON FILE |
| Suzanne Wong | wycsuz@yahoo.com |
| SUZANNE ZOR | ON FILE |
| SUZANNY CHRISTH CARDOSO | ON FILE |
| SUZE RADEMAKERS | ON FILE |
| SUZELLE GEIJSKES | ON FILE |
| SUZELLE TRUCHON | ON FILE |
| SUZETE NECCHI BENITES | ON FILE |
| SUZETTE ARELLANO | ON FILE |
| SUZETTE GRANGER | ON FILE |
| SUZETTE HERNANDEZ | ON FILE |
| SUZETTE SAAYMAN | ON FILE |
| SUZETTE VAN REEDE VAN OUDTSHOORN | ON FILE |
| SUZI KROMER | ON FILE |
| SUZI LOPES | ON FILE |
| SUZIE HEWITT | ON FILE |
| SUZIE SIM JIAK MUI | ON FILE |
| SUZIE SMITS | ON FILE |
| Suzie Smits | onrkja@gmail.com |
| SUZIE YOON | ON FILE |
| SUZLINA SALAHUDIN | ON FILE |
| SUZY BROWN | ON FILE |
| SUZY DEIGAN | ON FILE |
| SUZY KRPIKYAN | ON FILE |
| SUZY MILLER | ON FILE |
| SUZY NEIDE DOS SANTOS OLIVEIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SUZY VINCENT | ON FILE |
| SUZZANNE STOFKO | ON FILE |
| SV BL | ON FILE |
| SV HOLDING KFT | ON FILE |
| SVAJŪNAS PUŠKORIUS | ON FILE |
| SVAL ERVE | ON FILE |
| SVATAVA HAVLÍČKOVÁ | ON FILE |
| SVATI ACHOUR | ON FILE |
| SVATLANA MORGUN | ON FILE |
| SVATOPLUK BENES | ON FILE |
| SVATOPLUK TINKA | ON FILE |
| SVEBOR PAVIC | ON FILE |
| SVEIN ARNE HAGEN | ON FILE |
| SVEIN HOGNE BØRVEN | ON FILE |
| SVEIN INGE ENERSTVEDT | ON FILE |
| SVEIN INGE REMEIJER OESTEBOE | ON FILE |
| Svein Inge Remeijer Oesteboe | sveiningeostebo@hotmail.com |
| SVEIN KRISTOFFERSEN | ON FILE |
| SVEIN OTTEREN | ON FILE |
| Svein Otteren | svein.otteren@gmail.com |
| SVEIN REFVEM | ON FILE |
| SVEIN SØBERG | ON FILE |
| SVEIN-MORTEN BERG | ON FILE |
| SVEINN SIGFINNSSON | ON FILE |
| SVEIN-RUNE LERHEIM | ON FILE |
| SVEINUNG HASLESTAD | ON FILE |
| SVEN ILEGEMS | ON FILE |
| SVEN STEINER | ON FILE |
| SVEN VAN STEENWINCKEL | ON FILE |
| SVEN ADANIĆ | ON FILE |
| SVEN AHRENS | ON FILE |
| SVEN ALAERTS | ON FILE |
| SVEN AMIRIAN | ON FILE |
| SVEN ANNEN | ON FILE |
| SVEN ARQUISCH | ON FILE |
| SVEN BAKKER | ON FILE |
| SVEN BATSTRA | ON FILE |
| SVEN BEERWEILER | ON FILE |
| SVEN BERGEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SVEN BERNET | ON FILE |
| SVEN BLONTROCK | ON FILE |
| SVEN BOER | ON FILE |
| SVEN BOERMEESTER | ON FILE |
| SVEN BORJESON | ON FILE |
| SVEN CAMMERER | ON FILE |
| SVEN DE GRONCKEL | ON FILE |
| SVEN DE LA ROSA | ON FILE |
| SVEN DE SCHEIRDER | ON FILE |
| SVEN DE WAARD | ON FILE |
| SVEN DIJKSTRA | ON FILE |
| SVEN DORNER | ON FILE |
| SVEN DRIESSEN | ON FILE |
| SVEN ELSKENS | ON FILE |
| SVEN ERIK NIELSEN | ON FILE |
| SVEN ERU TIPENE FRIDAY | ON FILE |
| SVEN FIEGENSCHUH | ON FILE |
| SVEN FRANZ RAGNAR BOLVIN | ON FILE |
| SVEN FREDRIK JOHANNES KARLSSON | ON FILE |
| SVEN GAUTSCHI | ON FILE |
| Sven Gilles | ON FILE |
| SVEN GRENSEMANN | ON FILE |
| SVEN HAGENFORS | ON FILE |
| SVEN HANSEN | ON FILE |
| SVEN HAVEN | ON FILE |
| SVEN HENDRIKX | ON FILE |
| SVEN HEUSEQUIN | ON FILE |
| SVEN HOETING | ON FILE |
| SVEN HOFFMANN | ON FILE |
| SVEN HOIERHANSEN | ON FILE |
| SVEN HORVATIC | ON FILE |
| SVEN HUIJBRECHTS | ON FILE |
| Sven Huijbrechts | sven.huijbrechts@gmail.com |
| SVEN JAKOBS | ON FILE |
| SVEN JARMER | ON FILE |
| SVEN JASSEN | ON FILE |
| SVEN JOAKIM TIBERG | ON FILE |
| SVEN JOHNSON | ON FILE |
| SVEN JOJKIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SVEN JÜRNA | ON FILE |
| SVEN KALINDA | ON FILE |
| Sven Karl-Heinz Gottschalk | sgott@posteo.de |
| Sven Karl-Heinz Gottschalk | sgott@t-online.de |
| SVEN KELLER | ON FILE |
| SVEN KEMP | ON FILE |
| SVEN KIRKWOOD | ON FILE |
| SVEN KOLWES | ON FILE |
| SVEN KOUWENHOVEN | ON FILE |
| SVEN KRALIK | ON FILE |
| SVEN KRAMER | ON FILE |
| SVEN KRUSIC | ON FILE |
| SVEN KÜENZI | ON FILE |
| SVEN KUIJPERS | ON FILE |
| SVEN LAFEBRE | ON FILE |
| SVEN LANCKMANS | ON FILE |
| SVEN LILJEDAL | ON FILE |
| SVEN LUCKERMANS | ON FILE |
| SVEN MEYER | ON FILE |
| SVEN MORNER | ON FILE |
| SVEN OBERLAENDER | ON FILE |
| SVEN OSTERTAG | ON FILE |
| SVEN PETAI | ON FILE |
| SVEN PIGNE | ON FILE |
| SVEN PIKK | ON FILE |
| SVEN PORTAELS | ON FILE |
| SVEN PREUSKER | ON FILE |
| SVEN PROESMANS | ON FILE |
| SVEN RILL | ON FILE |
| SVEN ROES | ON FILE |
| SVEN ROETHLIN | ON FILE |
| SVEN RÖTHIG | ON FILE |
| SVEN ROUVINEZ | ON FILE |
| SVEN SCHMIDT | ON FILE |
| SVEN SCHMITZ | ON FILE |
| SVEN SIEBERT | ON FILE |
| SVEN SIEBERT | ON FILE |
| SVEN SINDEN | ON FILE |
| SVEN STANGL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SVEN STENLICH | ON FILE |
| SVEN STOFFER | ON FILE |
| SVEN SUANET | ON FILE |
| SVEN SWANSON | ON FILE |
| SVEN THOMA | ON FILE |
| SVEN TRAVAŠ | ON FILE |
| SVEN TSCHENETT | ON FILE |
| SVEN UULDRIKS | ON FILE |
| SVEN VALENBERGHS | ON FILE |
| SVEN VAN BOXTEL | ON FILE |
| SVEN VAN DE SLUIS | ON FILE |
| SVEN VAN DORST | ON FILE |
| SVEN VAN GEYTE | ON FILE |
| SVEN VANDERHEYDEN | ON FILE |
| SVEN VANHENGEL | ON FILE |
| SVEN VERCAUTEREN | ON FILE |
| SVEN VERFAILLE | ON FILE |
| SVEN VERHEYEN | ON FILE |
| SVEN VERMEULEN | ON FILE |
| SVEN VON DER LIPPE | ON FILE |
| SVEN VUKOTIĆ | ON FILE |
| SVEN WALTER | ON FILE |
| SVEN WASSENAAR | ON FILE |
| SVEN WESTERHOF | ON FILE |
| SVEN WINKLER | ON FILE |
| SVEN WOORDES | ON FILE |
| SVEND  WILDENRATH | ON FILE |
| SVEND ÅGE MADSEN | ON FILE |
| SVEND EMIL THERKILDSEN | ON FILE |
| SVEND KRISTOPHER WINTER | ON FILE |
| SVEND MIKKEL ALBRECHT LILLELUND | ON FILE |
| SVENJA GINTERS | ON FILE |
| SVERKER DAHLBLOM | ON FILE |
| SVERLANA ABRAMSHUK | ON FILE |
| SVERRE BJØRNBEKK | ON FILE |
| SVERRE EIRING | ON FILE |
| SVERRE HOLMBAKKEN | ON FILE |
| SVERRE MAGNUS SANDBAKKEN | ON FILE |
| SVERRE MARTINSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SVERRIR KARLSSON | ON FILE |
| SVETA BURIM | ON FILE |
| SVETA PINRENU | ON FILE |
| SVETI WAP | ON FILE |
| SVETISLAV RADOSAVLJEVIC | ON FILE |
| SVETLA BUTSCHKY | ON FILE |
| SVETLA DIMITROVA | ON FILE |
| SVETLA DOLAPTCHIEVA | ON FILE |
| SVETLA TSEKOVA | ON FILE |
| SVETLANA FROLOVA | ON FILE |
| SVETLANA KADERABKOVA | ON FILE |
| SVETLANA POKREVSKAYA | ON FILE |
| SVETLANA RAPOPORT | ON FILE |
| SVETLANA RATKEVICA | ON FILE |
| SVETLANA VANDER | ON FILE |
| SVETLANA AGIBALOVA | ON FILE |
| SVETLANA ALIKOVA | ON FILE |
| SVETLANA AMENDE | ON FILE |
| SVETLANA ANDREYEVA | ON FILE |
| SVETLANA ARAMILEVA | ON FILE |
| SVETLANA ARAPINA | ON FILE |
| SVETLANA BAIKOVA | ON FILE |
| SVETLANA BELINSKAIA | ON FILE |
| SVETLANA BEREZOVSKA | ON FILE |
| SVETLANA BIRLADEANU | ON FILE |
| SVETLANA BONDARENKO | ON FILE |
| SVETLANA BRADBURY | ON FILE |
| SVETLANA CALNEVA | ON FILE |
| SVETLANA CHRISTIAN | ON FILE |
| SVETLANA DEMIDOVA | ON FILE |
| SVETLANA DIMITROVA | ON FILE |
| SVETLANA DJUKNIC | ON FILE |
| SVETLANA EMILOVA NIKOLOVA-ANDREEVA | ON FILE |
| SVETLANA FEDORENKO | ON FILE |
| Svetlana Frolova | ON FILE |
| SVETLANA GAZIZOVA | ON FILE |
| SVETLANA GHERMAN | ON FILE |
| SVETLANA GLAZKOVA | ON FILE |
| SVETLANA GORELOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SVĚTLANA HEREJTOVÁ | ON FILE |
| SVETLANA HRISTOVA | ON FILE |
| SVETLANA IADZE | ON FILE |
| SVETLANA IVANOVNA RICHARDSON | ON FILE |
| SVETLANA IVCHENKO | ON FILE |
| SVETLANA KIM | ON FILE |
| SVETLANA KOLARSKI | ON FILE |
| SVETLANA LASTOCHKINA | ON FILE |
| SVETLANA LAZEBNIK | ON FILE |
| SVETLANA LEMBERG | ON FILE |
| SVETLANA MAKSIMOVA | ON FILE |
| SVETLANA MARINKOV | ON FILE |
| SVETLANA MARKOVIĆ | ON FILE |
| SVETLANA MENSCHIKOVA | ON FILE |
| SVETLANA MINTUSOVA | ON FILE |
| SVETLANA MIROSHNIKOVA | ON FILE |
| SVETLANA MOISEEVA | ON FILE |
| SVETLANA MORGUN | ON FILE |
| SVETLANA MORGUN | ON FILE |
| SVETLANA MORGUN | ON FILE |
| SVETLANA MORGUN | ON FILE |
| SVETLANA MRŠIĆ | ON FILE |
| SVETLANA NIKOLAEVNA SHUMEYKO | ON FILE |
| SVETLANA PAPIC-STUPAVSKI | ON FILE |
| SVETLANA PASHAEVA | ON FILE |
| SVETLANA PIEDRA CORDERO | ON FILE |
| SVETLANA POROSHINA | ON FILE |
| SVETLANA RADOVIC MASSOUD | ON FILE |
| SVETLANA RADYUKOVA | ON FILE |
| SVETLANA RENDA | ON FILE |
| SVETLANA ROZHKOVA | ON FILE |
| SVETLANA SAVESKI | ON FILE |
| SVETLANA SHKROBAT | ON FILE |
| SVETLANA SKRYNNIKOVA | ON FILE |
| SVETLANA STOYANOVA | ON FILE |
| SVETLANA STRIZHOVA | ON FILE |
| SVETLANA SUSLINA | ON FILE |
| SVETLANA TANEVA | ON FILE |
| SVETLANA TORRES | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SVETLANA VERDES | ON FILE |
| SVETLANA YEVGENYEVNA GOMER | ON FILE |
| SVETLANA YUDINA | ON FILE |
| SVETLANA ZAIVA | ON FILE |
| SVETLANA ZARUBINA | ON FILE |
| SVETLANA ZUVIC | ON FILE |
| SVETLIN BOZHIDAROV STEFANOV | ON FILE |
| SVETLIN GALOV | ON FILE |
| SVETLIN KRASTEV | ON FILE |
| SVETLIN LAZAROV | ON FILE |
| SVETLINA VASILEVA | ON FILE |
| SVETLOZAR STEFANOV | ON FILE |
| SVETLOZAR ZLATEV | ON FILE |
| SVETO ERCEGOVIĆ | ON FILE |
| SVETOSLAV ATANASOV | ON FILE |
| SVETOSLAV NIKOLAEV | ON FILE |
| SVETOSLAV BARABONKOV | ON FILE |
| SVETOSLAV CHANKOV | ON FILE |
| SVETOSLAV GEORGIEV | ON FILE |
| SVETOSLAV HADZHIEV | ON FILE |
| SVETOSLAV KANCHEV | ON FILE |
| SVETOSLAV PETROV | ON FILE |
| SVETOSLAV PONCHEV | ON FILE |
| SVETOSLAV RUMENOV GEORGIEV | ON FILE |
| SVETOSLAV SERAFIMOOV | ON FILE |
| SVETOSLAV SIMONFY | ON FILE |
| SVETOSLAV SIMOV | ON FILE |
| SVETOSLAV STOYKOV | ON FILE |
| SVETOSLAV VALKOV | ON FILE |
| SVETOSLAV VASILEV | ON FILE |
| SVETOSLAV YAKOV | ON FILE |
| SVETOZAR DORDEVIC | ON FILE |
| SVETOZAR PAVIC | ON FILE |
| SVETOZAR ZIVKOVIC | ON FILE |
| SVETOZAR ZUVIC | ON FILE |
| SVEVA GUASTAMACCHIA | ON FILE |
| SVEVO BENIAMINO COTTICELLI | ON FILE |
| SVIATASLAU KOHUT | ON FILE |
| SVIATLANA HREBEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SVIATLANA LOHVIN | ON FILE |
| SVIATLANA MAKAREVICH | ON FILE |
| SVIATLANA SAKOVICH | ON FILE |
| SVIATLANA STSIABLETSKAYA | ON FILE |
| SVIATOSLAV DEINEKO | ON FILE |
| SVIATOSLAV DUBOVSKYI | ON FILE |
| SVIATOSLAV LYTOVKA | ON FILE |
| Sviatoslav Lytovka | ss_imperator@inbox.ru |
| SVIATOSLAV MANTULA | ON FILE |
| SVIATOSLAV MORGUN | ON FILE |
| SVIATOSLAV SABADASH | ON FILE |
| SVIATOSLAV TERESHCHENKO | ON FILE |
| SVIATOSLAV ZHULENKO | ON FILE |
| SVIIT AJLEC | ON FILE |
| SVILEN ALEKOV | ON FILE |
| SVILEN ANDREEV | ON FILE |
| SVILEN KAMBUROV | ON FILE |
| SVILEN OPRIKOV | ON FILE |
| SVILEN PAVLOV | ON FILE |
| SVILEN SPASOV | ON FILE |
| SVILEN TOZEV | ON FILE |
| SVILEN TSVETANOV PETROV | ON FILE |
| SVILEN VALKOV | ON FILE |
| SVILEN VASILEV | ON FILE |
| SVIRA ONE LLC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT AJLEC | ON FILE |
| SVIT ALJEC | ON FILE |
| SVITLANA DELIORAN | ON FILE |
| SVITLANA KASHUBA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SVITLANA DRAHANOVA | ON FILE |
| SVITLANA GRAVES | ON FILE |
| SVITLANA HRYHORIEVA | ON FILE |
| SVITLANA KAPLUNSKA | ON FILE |
| SVITLANA KAZMIRKO | ON FILE |
| SVITLANA KURUCH | ON FILE |
| SVITLANA KUZKO | ON FILE |
| SVITLANA KUZMINA | ON FILE |
| SVITLANA MALAKCHI | ON FILE |
| SVITLANA MALYSHEVA | ON FILE |
| SVITLANA MARKUS | ON FILE |
| SVITLANA POLISHCHUK | ON FILE |
| SVITLANA POPCHUK | ON FILE |
| SVITLANA POPOVYCH | ON FILE |
| SVITLANA PRIVEDENETS | ON FILE |
| SVITLANA PYSARCHYK | ON FILE |
| SVITLANA SAVKA | ON FILE |
| SVITLANA SEIMIVSKA | ON FILE |
| SVITLANA SHELEST | ON FILE |
| SVITLANA SHEVCHENKO | ON FILE |
| SVITLANA SHYPKO | ON FILE |
| SVITLANA TEODORIDU | ON FILE |
| SVITLANA TOLOCHYK | ON FILE |
| SVITLANA TROTSKAYA | ON FILE |
| SVITLANA TYMCHENKO | ON FILE |
| SVJATOSLAV VOLOSHCHUK | ON FILE |
| SVJETLAN MIJATOVIC | ON FILE |
| SVJETLAN PLAŠĆAK | ON FILE |
| SVJETLANA DRAGICEVIC | ON FILE |
| SVJETLANA VUJOVIC | ON FILE |
| SVYATOSLAV MILTO | ON FILE |
| SVYATOSLAV MORGUN | ON FILE |
| SVYATOSLAV MORGUN | ON FILE |
| SVYATOSLAV MORGUN | ON FILE |
| SVYTOSLAV MORGUN | ON FILE |
| SWADEEP CHANSRICHAVALA | ON FILE |
| SWADESH NULL | ON FILE |
| SWAGAT CHAVAN | ON FILE |
| SWAGATO ACHARJEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SWAGGY DUDE | ON FILE |
| SWAIDAN AL SUWAIDI | ON FILE |
| Swain, Nathan | ON FILE |
| SWALEH HUSSEIN | ON FILE |
| SWALEH MBAZILA | ON FILE |
| SWALEH SAID | ON FILE |
| SWALEH SHILLAH | ON FILE |
| SWAMI DAYANANDA | ON FILE |
| SWAMI MANADANANDA | ON FILE |
| SWAMI TIRTHA | ON FILE |
| SWAN GENET | ON FILE |
| SWAN JEANDEDIEU | ON FILE |
| SWAN MEDEIROS | ON FILE |
| SWAN WANG | ON FILE |
| SWANAND KINIKAR | ON FILE |
| SWANSON SWANSON | ON FILE |
| Swanson, Devin | ON FILE |
| SWANSON, GREG | ON FILE |
| SWAPAN MAITY | ON FILE |
| SWAPANJA PRABHUKHANOLKAR | ON FILE |
| SWAPLY INT OÜ | ON FILE |
| SWAPNA ALETI | ON FILE |
| SWAPNA CHIPPAGI | ON FILE |
| SWAPNA VISWANATHAN | ON FILE |
| SWAPNA YALAMALLI | ON FILE |
| SWAPNA YERRA | ON FILE |
| SWAPNADEEP HALDER | ON FILE |
| SWAPNEEL DAHAGAONKAR | ON FILE |
| SWAPNEEL RANE | ON FILE |
| SWAPNEEL SHETH | ON FILE |
| swapnil kotalwar | swapnilkotalwar@gmail.com |
| SWAPNIL AMBUSKAR | ON FILE |
| SWAPNIL GADILOHAR | ON FILE |
| SWAPNIL GHARDE | ON FILE |
| SWAPNIL GUPTE | ON FILE |
| SWAPNIL INGAVALE | ON FILE |
| SWAPNIL JAIN | ON FILE |
| SWAPNIL KADAM | ON FILE |
| SWAPNIL KAMBLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SWAPNIL MANDREKAR | ON FILE |
| SWAPNIL MANE | ON FILE |
| SWAPNIL PATEL | ON FILE |
| SWAPNIL PAYAL | ON FILE |
| SWAPNIL SANE | ON FILE |
| SWAPNIL SOHANI | ON FILE |
| SWAPNIL THORAT | ON FILE |
| SWAPNILKUMAR JARIWALA | ON FILE |
| SWAPNILSINH AJITSINH SOLANKI | ON FILE |
| SWAPOO ( ASIA ) LIMITED | ON FILE |
| SWARAJ KUNDU | ON FILE |
| SWARAJ KUNDU | ON FILE |
| SWARAJ MALIK | ON FILE |
| SWARANJIT KAUR | ON FILE |
| Sward, Andrew | ON FILE |
| SWARN KAUR | ON FILE |
| SWARNA PERERA | ON FILE |
| SWARNAPURI, SUDEEP | ON FILE |
| SWARNAVA MUKHERJEE | ON FILE |
| SWARNENDU SAMAJPATI | ON FILE |
| SWAROOP GANDIKOTA | ON FILE |
| Swaroop Gandikota | swaroop.gandikota@yahoo.co.in |
| SWAROOP SHYAM | ON FILE |
| SWAROOP SRINATH | ON FILE |
| SWARTZ, JOHANN | ON FILE |
| Swartz, Johann | ON FILE |
| SWARUPA LAKSHMI SINGANAMALA | ON FILE |
| SWARUPA SURVE | ON FILE |
| SWARUPA YAKKALI | ON FILE |
| SWASTHIK CHATRA | ON FILE |
| SWASTI KUMARI | ON FILE |
| SWASTI PYAKUREL | ON FILE |
| SWATANTRA CHOUREY | ON FILE |
| SWATHI BADICOLE | ON FILE |
| SWATHI KANUMURU | ON FILE |
| SWATHI LAKSHMI KATAKAM | ON FILE |
| SWATHI LAKSHMI TIRUPATTUR NARAYANAN | ON FILE |
| SWATHI VENKOJI SURESH | ON FILE |
| SWATHI YEMMANUR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SWATI AGARWAL | ON FILE |
| SWATI BHOSALE | ON FILE |
| SWATI DIWAN | ON FILE |
| SWATI GOPALAN | ON FILE |
| Swati Gopalan | swati.gopalan@gmail.com |
| SWATI JAIN | ON FILE |
| SWATI KAKKAR | ON FILE |
| SWATI KAPOOR | ON FILE |
| SWATI SHARMA | ON FILE |
| SWATI SINGH | ON FILE |
| SWATI THAKUR | ON FILE |
| SWATILAKHA SAHA | ON FILE |
| SWAVEK DANYSZ | ON FILE |
| SWAVITA KUMARI | ON FILE |
| SWAY TEE TAN | ON FILE |
| SWAYAM DARUWALA | ON FILE |
| SWAYNEE QUEEN | ON FILE |
| SWE ZIN | ON FILE |
| SWEA YING YEW | ON FILE |
| SWEDBEAM SWEDBERG | ON FILE |
| SWEDER AAFTINK | ON FILE |
| SWEDHA RAJARAM | ON FILE |
| SWEE ANN OH | ON FILE |
| SWEE CHAN KHOO | ON FILE |
| SWEE CHENG EN | ON FILE |
| SWEE FONG TAN | ON FILE |
| SWEE GEK TAN | ON FILE |
| SWEE GOH | ON FILE |
| SWEE HENG CHUNG | ON FILE |
| SWEE HENG POON | ON FILE |
| SWEE HEOK TEOH | ON FILE |
| SWEE HIN YAP | ON FILE |
| SWEE HOCK LEE | ON FILE |
| SWEE HONG GOH | ON FILE |
| SWEE HUA LEE | ON FILE |
| SWEE HUA LIM | ON FILE |
| SWEE HUA LIM | ON FILE |
| SWEE HUAT ANG | ON FILE |
| SWEE KENG TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SWEE KEONG LIM | ON FILE |
| SWEE KEONG NG | ON FILE |
| SWEE KHOON LEE | ON FILE |
| SWEE KUAN LEE | ON FILE |
| SWEE LAY TAN | ON FILE |
| SWEE LAY TEH | ON FILE |
| SWEE LEONG SIM | ON FILE |
| SWEE LI LEE | ON FILE |
| SWEE LIAN WENDY ONG | ON FILE |
| SWEE MING PATIENCE OH | ON FILE |
| SWEE NGOH TEO | ON FILE |
| SWEE PHANG LIM | ON FILE |
| SWEE SEONG CHAN | ON FILE |
| SWEE SIM CHEAH | ON FILE |
| SWEE TIN YAP | ON FILE |
| SWEE YANG MOH | ON FILE |
| SWEEHUA TIA | ON FILE |
| SWEE-KHEAN CHAI | ON FILE |
| Sweeney Williams | ON FILE |
| Sweeney Williams | ON FILE |
| SWEENEY WILLIAMS | ON FILE |
| Sweeney, David | ON FILE |
| SWEENEY, GREG STEVEN | ON FILE |
| Sweeney, Kathleen | ON FILE |
| SWEETA ALI | ON FILE |
| SWEETBAY MAGNOLIA LLC | ON FILE |
| SWEETMAN, REBECCA | ON FILE |
| SWEETY DEVI | ON FILE |
| SWEETY RUPPALA | ON FILE |
| SWEI YEUAN WONG | ON FILE |
| SWEIMAR58 WEIMAR | ON FILE |
| SWEN HEIDECKER | ON FILE |
| SWEN PAGUIA | ON FILE |
| SWETA SIWACH | ON FILE |
| SWETA SUKUL | ON FILE |
| SWETHA MADHULI TANJAVURU | ON FILE |
| SWETHA PANGULURI | ON FILE |
| SWETHA SUBRAMANIAN | ON FILE |
| SWETHA VENKATRAMANA BHAT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SWETHA VISHWANATH | ON FILE |
| SWETLANA PALMIERI | ON FILE |
| SWIFT DAVID | ON FILE |
| SWIFT, DANIEL P | ON FILE |
| SWIN HAUR CHIAM | ON FILE |
| SWISS DIGITAL EXCHANGE | ON FILE |
| SWISS SRIJUNYANONT | ON FILE |
| SWISSREX AG | ON FILE |
| SWIT LEENASIRI | ON FILE |
| SWIT LENG LAI | ON FILE |
| Swoboda, Lucas | ON FILE |
| SWYFTX PTY LTD | ON FILE |
| Sy Chen | ON FILE |
| SY LEM | ON FILE |
| Sy Ochoa | ON FILE |
| SY OCHOA | ON FILE |
| SY WAH JIM | ON FILE |
| SY YOUNG | ON FILE |
| SYABIL AMIRUL BIN KAMARULZAMAN | ON FILE |
| SYABIL KWAJAH | ON FILE |
| SYAD MIDHAD MIM | ON FILE |
| SYADANIEL NUR HAQIM BIN SHAMSURI | ON FILE |
| SYAFAF SOFRI | ON FILE |
| SYAFIQ AHMAD | ON FILE |
| SYAFIQ AZMI | ON FILE |
| SYAFIQ DANISH | ON FILE |
| SYAFIQ HAZMY BIN ZULHAIMI | ON FILE |
| SYAFIQ HISHAM | ON FILE |
| SYAFIQ JAMALLUDIN | ON FILE |
| SYAFIQ SYAZWAN | ON FILE |
| SYAFIQ TALIB | ON FILE |
| SYAFIQAH AHMAD FUAD | ON FILE |
| SYAHIR ASYRAF | ON FILE |
| SYAHIR HASSAN | ON FILE |
| SYAHMI AQIL | ON FILE |
| SYAHMI SYAZANI ABDULLAH | ON FILE |
| SYAHMIRIM MIRIM | ON FILE |
| SYAHRIN ISMAIL | ON FILE |
| SYAHRUL AIDIL MOHD SALEH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYAHRUL ANUAR | ON FILE |
| SYAHRUL RAMDHAN | ON FILE |
| SYAHRUL SYAFIQ | ON FILE |
| SYAHRULNIZAM ABDULLAH | ON FILE |
| SYAIDATUL AHMAD | ON FILE |
| SYAIFUL MILAH | ON FILE |
| SYAIFUL NIZAM SULAIMAN | ON FILE |
| SYAKIR AIMAN KHAIRUL EMRAN CHIK | ON FILE |
| SYAKIR SARJONO | ON FILE |
| SYAM CHUNDURU | ON FILE |
| SYAM KOTA | ON FILE |
| SYAMA SUNANDA KUNDALA | ON FILE |
| SYAMSU CELSIUS | ON FILE |
| SYAMSUL BACHRI IBRAHIM | ON FILE |
| SYAMSUL HIDAAYAT SHOLEH | ON FILE |
| SYAMSURIZAL AB KARIM | ON FILE |
| SYARGEY KUTSUK | ON FILE |
| SYARIEF RADHY | ON FILE |
| SYARIFAH DAMIA | ON FILE |
| SYARIFAH KHADIJAH KHAIRULBARIAH SYD NOH | ON FILE |
| SYASHIVAARMA GOPALA KRISHNAN | ON FILE |
| SYAZWAN HASHIM | ON FILE |
| SYAZWAN SOBRI | ON FILE |
| SYAZWI HIM | ON FILE |
| SYBE ERINGFELD | ON FILE |
| SYBIL JOHN | ON FILE |
| SYBIL WANG | ON FILE |
| SYBILLE DAVID | ON FILE |
| SYBREN BOLAND | ON FILE |
| SYBREN PIETERS | ON FILE |
| SYBREN WILLEMOT | ON FILE |
| SYBRICH DE VRIES | ON FILE |
| SYD CLAYMAN | ON FILE |
| SYDATE SOW | ON FILE |
| SYDNEE MACKNER | ON FILE |
| SYDNEY FAN | ON FILE |
| SYDNEY PARKS | ON FILE |
| SYDNEY AARDAL | ON FILE |
| SYDNEY AMBU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SYDNEY ANDERSON | ON FILE |
| SYDNEY AUSTIN ESPADILLA TORRES | ON FILE |
| SYDNEY BENS | ON FILE |
| SYDNEY BLAYKE BARRIST | ON FILE |
| SYDNEY BLINCOE | ON FILE |
| SYDNEY BUNKOFSKE | ON FILE |
| SYDNEY CALZADA | ON FILE |
| SYDNEY CEREN | ON FILE |
| SYDNEY CHEN | ON FILE |
| SYDNEY CHUN | ON FILE |
| SYDNEY COLEMAN | ON FILE |
| SYDNEY CONNOLLY | ON FILE |
| SYDNEY COPELAND | ON FILE |
| SYDNEY DAVIS | ON FILE |
| SYDNEY DOBRONYI | ON FILE |
| SYDNEY ELIZABETH DALE | ON FILE |
| SYDNEY FEINGLASS | ON FILE |
| SYDNEY FLAIG | ON FILE |
| SYDNEY HAWKINS | ON FILE |
| SYDNEY HOLUBOW | ON FILE |
| SYDNEY JEZEQUEL | ON FILE |
| SYDNEY KAILEB SWEARENGIN | ON FILE |
| SYDNEY KENNELL | ON FILE |
| SYDNEY KIBUUKA | ON FILE |
| SYDNEY KING | ON FILE |
| SYDNEY LAUREN GRAHAM | ON FILE |
| SYDNEY LEDDEN | ON FILE |
| SYDNEY LEHMAN | ON FILE |
| SYDNEY LIU | ON FILE |
| SYDNEY MABIDIKAMA | ON FILE |
| SYDNEY MADDOX | ON FILE |
| SYDNEY MCELWEE | ON FILE |
| SYDNEY MITCHELL | ON FILE |
| SYDNEY MORTON | ON FILE |
| SYDNEY NAGY | ON FILE |
| SYDNEY NETTLES | ON FILE |
| SYDNEY NGUYEN | ON FILE |
| SYDNEY PATTON | ON FILE |
| SYDNEY PRASEUTH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYDNEY QUAH | ON FILE |
| SYDNEY REGALADO | ON FILE |
| SYDNEY REYES | ON FILE |
| SYDNEY RHODES | ON FILE |
| SYDNEY ROSSMAN | ON FILE |
| SYDNEY SHANELLE KALAW | ON FILE |
| SYDNEY SILVERSTEIN | ON FILE |
| SYDNEY SOHLER | ON FILE |
| SYDNEY SRIRAK | ON FILE |
| SYDNEY STEWART | ON FILE |
| SYDNEY TRIONO | ON FILE |
| SYDNEY TROY | ON FILE |
| SYDNEY TURNER | ON FILE |
| SYDNEY VASATURO | ON FILE |
| SYDNEY WHITE | ON FILE |
| SYDNIE MCCLARY | ON FILE |
| SYDRICK J CADOGAN JR | ON FILE |
| SYED ADEEL HAIDER | ON FILE |
| SYED AHMED | ON FILE |
| SYED ALI | ON FILE |
| SYED ABIDI | ON FILE |
| SYED ADRIE MARHAIN | ON FILE |
| SYED AFTAB | ON FILE |
| SYED AHMAD ABDUL RAHMAN ALHADAD | ON FILE |
| SYED AHMED | ON FILE |
| SYED AHMED | ON FILE |
| SYED AIENUDDIN SUBHANI | ON FILE |
| SYED AKMAL | ON FILE |
| SYED AL ABA HUSSAINI | ON FILE |
| SYED ALAM | ON FILE |
| SYED ALI | ON FILE |
| SYED ALI | ON FILE |
| SYED ALI | ON FILE |
| SYED ALI | ON FILE |
| SYED ALI | ON FILE |
| SYED ALI | ON FILE |
| SYED ALI | ON FILE |
| SYED ALI ADEEL BUKHARI | ON FILE |
| SYED ALI AFZAL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYED ALI AL-YAHYA | ON FILE |
| SYED ALI NURUDDIN MUKHTAR | ON FILE |
| SYED ALIKHAN | ON FILE |
| SYED ALTAHIR | ON FILE |
| SYED AMANI AL-SHAHAB BIN SYED FADZIL | ON FILE |
| SYED ARIF | ON FILE |
| SYED ARSLAN ABBAS | ON FILE |
| SYED ASAD MURRAWAT GILLANI | ON FILE |
| SYED ASGHAR | ON FILE |
| SYED ASHRAF NAZARI BIN SYED HASSAN NAZARI | ON FILE |
| SYED AZHAR | ON FILE |
| SYED DANIAL BIN SYED AHMAD ALATTAS | ON FILE |
| SYED DANYAL HUSSAIN TIRMAZI SYED TAUHEED HUSSAIN TIRMAZI | ON FILE |
| SYED EDRUS | ON FILE |
| SYED FAHAD HASAN | ON FILE |
| SYED FAHAD ZAHEER SHAH | ON FILE |
| SYED FAIZ BIN SYED FAISAL | ON FILE |
| SYED FARIDI | ON FILE |
| SYED FARIDUDIN SYED MUSTAPHA | ON FILE |
| SYED FAZLI | ON FILE |
| SYED FURQAN SHAH | ON FILE |
| Syed Furqan Syed Kassim Shah | fkshah89@gmail.com |
| SYED GARDAZI | ON FILE |
| SYED GILANI | ON FILE |
| SYED GILLANI | ON FILE |
| SYED HABIB | ON FILE |
| SYED HADI JAFFERY | ON FILE |
| SYED HAIDER | ON FILE |
| SYED HAMAD SHAH | ON FILE |
| SYED HAMMAD ALI | ON FILE |
| SYED HAQUE | ON FILE |
| SYED HAQUE | ON FILE |
| SYED HASAN | ON FILE |
| SYED HASHIM | ON FILE |
| SYED HASSAAN | ON FILE |
| SYED HASSAN | ON FILE |
| SYED HASSAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYED HAYDER | ON FILE |
| SYED HAZIQ HAZWAN BIN SYED MOHD. SHAHARUDDIN | ON FILE |
| SYED HIDZAM | ON FILE |
| SYED HUSAIN | ON FILE |
| SYED HUSSEIN | ON FILE |
| SYED IDRIS | ON FILE |
| SYED JAFERY | ON FILE |
| SYED JAFFERY | ON FILE |
| SYED JAFRI | ON FILE |
| SYED KAISER AHMED | ON FILE |
| SYED KM | ON FILE |
| SYED LUQMAN | ON FILE |
| SYED M ALI YASIN | ON FILE |
| SYED MANZOOR | ON FILE |
| SYED MINHAL ALI | ON FILE |
| SYED MOHAMMED RAZA | ON FILE |
| SYED MOHAMMED RAZA KAZMI | ON FILE |
| SYED MOHAMMED ZULFIQAR-UL-AZAM | ON FILE |
| SYED MOHSIN | ON FILE |
| SYED MOIZ HASSAN | ON FILE |
| SYED MUHAMAD FIRDAUZ SYED ADRUS | ON FILE |
| SYED MUHAMMAD AFIQ IDID SYED ALWI | ON FILE |
| SYED MUHAMMAD AFIQ IDID SYED ALWI | ON FILE |
| SYED MUHAMMED | ON FILE |
| SYED MUSTAFA HASNAIN | ON FILE |
| SYED MUZAFFAR | ON FILE |
| SYED N IMAM | ON FILE |
| SYED NABIL BIN SAGOFF | ON FILE |
| Syed Nabil Bin Sagoff | syednabildesign@gmail.com |
| SYED NAQVI | ON FILE |
| SYED NAQVI | ON FILE |
| SYED NAZARAL IHSAN BIN SYED AZUDDIN | ON FILE |
| SYED NAZMI | ON FILE |
| SYED OMAR MUKHTAR | ON FILE |
| SYED OMAR SHARIF SYED KAMIL | ON FILE |
| SYED QASIM RAZA | ON FILE |
| SYED RAZA | ON FILE |
| SYED RAZA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYED RIZVI | ON FILE |
| SYED RIZVI | ON FILE |
| SYED RIZVI | rsyedm@gmail.com |
| SYED S ALI | ON FILE |
| SYED SAFDAR | ON FILE |
| SYED SAFI UR REHMAN SHAH SHAH | ON FILE |
| SYED SALLEH ALSAGOFF | ON FILE |
| SYED SHAHEER ABBAS | ON FILE |
| SYED SHARAF IBRAHIM | ON FILE |
| SYED SHOAIB RIZVI | ON FILE |
| SYED TALAT | ON FILE |
| SYED TAYYEB SHAH | ON FILE |
| SYED TOUHEED | ON FILE |
| SYED UWAIS | ON FILE |
| SYED WARIS | ON FILE |
| SYED ZAIDI | ON FILE |
| Syed Zaidi | syed.zaidi525@gmail.com |
| SYED ZAKI AHMED | ON FILE |
| SYED ZAMAN | ON FILE |
| Syed, Zain | ON FILE |
| SYEDMAZHAR KADRI | ON FILE |
| SYEGO JOAILLE | ON FILE |
| SYENDON BREMEE BAROMEO | ON FILE |
| SYENIE MAK | ON FILE |
| SYERA AZMEE | ON FILE |
| SYGNUM BANK | ON FILE |
| SYHSIEN CHANG | ON FILE |
| SYHVAIN TANGUY BONNARD | ON FILE |
| SYIHAN WICAKSONO | ON FILE |
| SYLAS NAVAR | ON FILE |
| SYLAS STACY | ON FILE |
| SYLCOTT, REBEKAH | ON FILE |
| SYLDON HARDING | ON FILE |
| SYLEJMANI ARBNOR | ON FILE |
| SYLICO MWASINGA | ON FILE |
| SYLITA THOMAS | ON FILE |
| SYLVA DAWSON | ON FILE |
| SYLVA LECOMETROS | ON FILE |
| Sylva Sádovská | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYLVA SÁDOVSKÁ | ON FILE |
| SYLVAIN FRENETTE | ON FILE |
| SYLVAIN GIGLIONE | ON FILE |
| SYLVAIN GRAVES | ON FILE |
| SYLVAIN GROSSENBACHER | ON FILE |
| SYLVAIN LE GARGASSON | ON FILE |
| SYLVAIN MARBACH | ON FILE |
| SYLVAIN ODDOU | ON FILE |
| SYLVAIN SAINT REQUIER | ON FILE |
| SYLVAIN ANGE FELIX CARLOTTI | ON FILE |
| SYLVAIN AURIBEAU | ON FILE |
| SYLVAIN BALLE | ON FILE |
| SYLVAIN BARIC | ON FILE |
| SYLVAIN BASTID | ON FILE |
| SYLVAIN BAZIE | ON FILE |
| SYLVAIN BELANGER | ON FILE |
| SYLVAIN BELLET | ON FILE |
| SYLVAIN BELLY | ON FILE |
| SYLVAIN BENJAMIN MARY | ON FILE |
| SYLVAIN BERNARD | ON FILE |
| SYLVAIN BERTHOULOUX | ON FILE |
| SYLVAIN BESNARD | ON FILE |
| SYLVAIN BILLIOT | ON FILE |
| Sylvain BLACHIER | ON FILE |
| SYLVAIN BLAYA | ON FILE |
| SYLVAIN BONNET | ON FILE |
| SYLVAIN BOUDREAU | ON FILE |
| SYLVAIN BOUGON | ON FILE |
| SYLVAIN BOUGON | ON FILE |
| SYLVAIN BRISON | ON FILE |
| SYLVAIN CABALLERO | ON FILE |
| SYLVAIN CAVALIE | ON FILE |
| SYLVAIN CHAGNON | ON FILE |
| SYLVAIN CHAILLOUT | ON FILE |
| SYLVAIN CHAMBON | ON FILE |
| SYLVAIN CHANTREAU | ON FILE |
| SYLVAIN CHETANEAU | ON FILE |
| SYLVAIN CLEUET | ON FILE |
| SYLVAIN COLOMBANI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYLVAIN COUCHANT | ON FILE |
| SYLVAIN COURCELAUD | ON FILE |
| SYLVAIN COUTAREL | ON FILE |
| SYLVAIN DE COSTER | ON FILE |
| SYLVAIN DEMMEL | ON FILE |
| SYLVAIN DESCHILDRE | ON FILE |
| SYLVAIN DESROSIERS | ON FILE |
| SYLVAIN DOUHAIZENET | ON FILE |
| SYLVAIN DUCATILLON | ON FILE |
| SYLVAIN DUPUIS | ON FILE |
| SYLVAIN ELIAS | ON FILE |
| SYLVAIN ESCOT | ON FILE |
| SYLVAIN FARINE | ON FILE |
| SYLVAIN FAUCHERAND | ON FILE |
| SYLVAIN FAUCON | ON FILE |
| SYLVAIN FAUST | ON FILE |
| SYLVAIN FAUST | ON FILE |
| SYLVAIN FAVIER | ON FILE |
| Sylvain Fertons | ON FILE |
| SYLVAIN FERTONS | ON FILE |
| SYLVAIN FLAMAND | ON FILE |
| SYLVAIN FLORENTIN | ON FILE |
| SYLVAIN FLORIAN MARIUS ANDUJAR | ON FILE |
| SYLVAIN FOLLENFANT | ON FILE |
| Sylvain Frenette | sylvainfrenette@hotmail.com |
| SYLVAIN FRIDEZ | ON FILE |
| SYLVAIN GAME | ON FILE |
| SYLVAIN GASTOUD | ON FILE |
| SYLVAIN GERSTER | ON FILE |
| SYLVAIN GHERARDI | ON FILE |
| SYLVAIN GINGRAS-DEMERS | ON FILE |
| SYLVAIN GIRARD | ON FILE |
| SYLVAIN GIRARDET | ON FILE |
| SYLVAIN GOIMARD | ON FILE |
| SYLVAIN GOMEZ | ON FILE |
| SYLVAIN GONNET | ON FILE |
| SYLVAIN GONZALEZ | ON FILE |
| SYLVAIN GOUDARD | ON FILE |
| SYLVAIN GOUMAIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYLVAIN GRASSET | ON FILE |
| SYLVAIN GRAVEL | ON FILE |
| SYLVAIN GRISEL | ON FILE |
| SYLVAIN GUINTOLI | ON FILE |
| SYLVAIN GUY HENRI DIDON | ON FILE |
| SYLVAIN GUYADER | ON FILE |
| SYLVAIN HANNOTTE | ON FILE |
| SYLVAIN HIREL | ON FILE |
| SYLVAIN JEAN MARCEL MAR GLAUD | ON FILE |
| SYLVAIN JEANDEL | ON FILE |
| SYLVAIN JEAN-FRANCOIS FAURE | ON FILE |
| SYLVAIN JORET | ON FILE |
| SYLVAIN JOUANY | ON FILE |
| Sylvain Jouany | sylvain.jouany@gmail.com |
| SYLVAIN JOUHANNET | ON FILE |
| SYLVAIN JOULOT | ON FILE |
| SYLVAIN KATCHIKIAN | ON FILE |
| SYLVAIN KUNTZ | ON FILE |
| SYLVAIN LAIGAISSE | ON FILE |
| SYLVAIN LATASTE | ON FILE |
| SYLVAIN LAVOIE | ON FILE |
| SYLVAIN LE GUINIO | ON FILE |
| sylvain le guinio | mk2pabtefio@protonmail.com |
| SYLVAIN LEFÈVRE | ON FILE |
| SYLVAIN LEHOUX | ON FILE |
| SYLVAIN LEPINE | ON FILE |
| SYLVAIN LITWIN | ON FILE |
| SYLVAIN MAILLOUX | ON FILE |
| SYLVAIN MARTIN | ON FILE |
| SYLVAIN MASSON | ON FILE |
| SYLVAIN MASSY | ON FILE |
| SYLVAIN MENGARD | ON FILE |
| SYLVAIN MENTZ | ON FILE |
| SYLVAIN MICHEL | ON FILE |
| SYLVAIN MILET | ON FILE |
| SYLVAIN MONNIAUX | ON FILE |
| SYLVAIN MONNOIR | ON FILE |
| SYLVAIN MONTAGNE | ON FILE |
| SYLVAIN MORVAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYLVAIN NARGIEU | ON FILE |
| SYLVAIN NEUVELT | ON FILE |
| SYLVAIN NOBLET | ON FILE |
| SYLVAIN NOEL | ON FILE |
| SYLVAIN OCHOVO | ON FILE |
| SYLVAIN PAILLOTIN | ON FILE |
| SYLVAIN PANDOR | ON FILE |
| SYLVAIN PELVILLAIN | ON FILE |
| SYLVAIN PHILIPPE CARRET | ON FILE |
| SYLVAIN PLANCHE | ON FILE |
| SYLVAIN POIREE | ON FILE |
| SYLVAIN POUPART | ON FILE |
| SYLVAIN PRÉAULT | ON FILE |
| SYLVAIN PRIGENT | ON FILE |
| SYLVAIN QUÉMÉNEUR | ON FILE |
| SYLVAIN RAMARADJOU | ON FILE |
| SYLVAIN RANDOUR | ON FILE |
| SYLVAIN RASSINOUX | ON FILE |
| SYLVAIN REYNAUD | ON FILE |
| SYLVAIN SANIEZ | ON FILE |
| SYLVAIN SCHUWEY | ON FILE |
| SYLVAIN SIGNORE | ON FILE |
| SYLVAIN SIGONNEZ | ON FILE |
| SYLVAIN SIREAU | ON FILE |
| SYLVAIN SORET | ON FILE |
| SYLVAIN SUAREZ | ON FILE |
| SYLVAIN TADDEI | ON FILE |
| SYLVAIN TAHIR | ON FILE |
| SYLVAIN THIERRY | ON FILE |
| SYLVAIN TUOR | ON FILE |
| SYLVAIN VAUZELLE | ON FILE |
| SYLVAIN VISTE | ON FILE |
| SYLVAIN VOEUK | ON FILE |
| SYLVAIN VURLOD | ON FILE |
| SYLVAIN ZNAMIEC | ON FILE |
| Sylvain ZUCCA | ON FILE |
| SYLVAINE ELOISE AGNES LEBLANC | ON FILE |
| SYLVAN ALORA | ON FILE |
| SYLVAN DOYLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYLVAN GU | ON FILE |
| SYLVAN KUIPER | ON FILE |
| SYLVAN SWIERKOSZ | ON FILE |
| SYLVANE FOLLONIER | ON FILE |
| SYLVANIA YIP | ON FILE |
| SYLVANO VAN DEN BRINK | ON FILE |
| SYLVERE BRYAN | ON FILE |
| SYLVERE KWIZERA | ON FILE |
| SYLVES ANG | ON FILE |
| SYLVESTER RILA | ON FILE |
| SYLVESTER VAN DIJK | ON FILE |
| SYLVESTER ÅKERMAN | ON FILE |
| SYLVESTER ANTHONY | ON FILE |
| SYLVESTER BÆKKELUND | ON FILE |
| SYLVESTER BOATENG | ON FILE |
| SYLVESTER BUAH | ON FILE |
| SYLVESTER CHUKWUKA | ON FILE |
| SYLVESTER EKPENYONG | ON FILE |
| SYLVESTER GOH | ON FILE |
| SYLVESTER GOODEN II | ON FILE |
| SYLVESTER HAWTHORNE | ON FILE |
| SYLVESTER HENG | ON FILE |
| SYLVESTER HUFF | ON FILE |
| SYLVESTER JACKSON | ON FILE |
| SYLVESTER KO | ON FILE |
| SYLVESTER LIM | ON FILE |
| SYLVESTER OGAH | ON FILE |
| SYLVESTER RAWLINGS | ON FILE |
| SYLVESTER REP | ON FILE |
| Sylvester Rila | sylvester@sunsethillresort.com |
| SYLVESTER SERGEANT | ON FILE |
| SYLVESTER STANLEY | ON FILE |
| SYLVESTER TAKEH OTAME | ON FILE |
| SYLVESTER TAKEH OTAME | ON FILE |
| SYLVESTER TAKEH OTAME | ON FILE |
| SYLVESTER TAN | ON FILE |
| SYLVESTER VAN BAKKUM | ON FILE |
| SYLVESTER VAN 'T HOF | ON FILE |
| SYLVESTRE KOUMAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYLVHR MALTBY | ON FILE |
| Sylvia | covey@hotmail.com.au |
| SYLVIA  CALAS | ON FILE |
| SYLVIA  JOHNSON | ON FILE |
| SYLVIA  JONES | ON FILE |
| SYLVIA  LARSSON | ON FILE |
| SYLVIA  UNSWORTH | ON FILE |
| SYLVIA ANNE CHANG | ON FILE |
| SYLVIA B CHESTER | ON FILE |
| SYLVIA BALL | ON FILE |
| SYLVIA BALMER | ON FILE |
| SYLVIA BENESCH | ON FILE |
| SYLVIA BLEVINS | ON FILE |
| SYLVIA BOYLE | ON FILE |
| SYLVIA CARPENTER | ON FILE |
| SYLVIA COVEY | ON FILE |
| SYLVIA DAGUINOTAS BARDER | ON FILE |
| SYLVIA DEERING | ON FILE |
| SYLVIA DUCSAY | ON FILE |
| SYLVIA ESPADILLA TORRES | ON FILE |
| SYLVIA FERNANDEZ | ON FILE |
| SYLVIA FERRELL | ON FILE |
| SYLVIA FIELD | ON FILE |
| SYLVIA G GEORGIEV | ON FILE |
| SYLVIA GALINDO | ON FILE |
| SYLVIA GOERLITZ | ON FILE |
| SYLVIA GRAZETTE | ON FILE |
| SYLVIA HERREA | ON FILE |
| SYLVIA HLAVINKOV | ON FILE |
| SYLVIA HUIJSMANS | ON FILE |
| SYLVIA HWANG | ON FILE |
| Sylvia Johnsen | ON FILE |
| SYLVIA JUNCOSA | ON FILE |
| SYLVIA KELLETT | ON FILE |
| SYLVIA KHROMINA | ON FILE |
| Sylvia Khromina | s.khromina@gmail.com |
| SYLVIA KOEVSKA | ON FILE |
| SYLVIA LAM | ON FILE |
| SYLVIA LAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYLVIA LEE | ON FILE |
| SYLVIA MACIAS | ON FILE |
| SYLVIA MACUA | ON FILE |
| SYLVIA MCGREGOR | ON FILE |
| SYLVIA MERCEDES TENNANT | ON FILE |
| SYLVIA MINA | ON FILE |
| SYLVIA MOKUOANE | ON FILE |
| SYLVIA NGHILALULWA | ON FILE |
| SYLVIA NUNEZ | ON FILE |
| SYLVIA OPPONG | ON FILE |
| SYLVIA RIJKSEN | ON FILE |
| SYLVIA RIVERA | ON FILE |
| SYLVIA SABIN | ON FILE |
| SYLVIA SAULSBERRY | ON FILE |
| SYLVIA SAYERS | ON FILE |
| SYLVIA SMITS-LOOS | ON FILE |
| SYLVIA SOTO | ON FILE |
| SYLVIA TAN | ON FILE |
| SYLVIA THORLAKSON | ON FILE |
| SYLVIA TOMLINSON | ON FILE |
| SYLVIA UHALDE | ON FILE |
| SYLVIA VAN DER MEER | ON FILE |
| SYLVIA VANHEMEL | ON FILE |
| SYLVIA WRIGLEY | ON FILE |
| SYLVIANE ABERGEL | ON FILE |
| SYLVIANE CALLENS | ON FILE |
| SYLVICLEY FIGUEIRA DA SILVA | ON FILE |
| SYLVIE MORIN | ON FILE |
| SYLVIE VAN ENGEL | ON FILE |
| SYLVIE ABUBE | ON FILE |
| SYLVIE AULLEN PHAN | ON FILE |
| SYLVIE BARTHEZ | ON FILE |
| SYLVIE BILLOUD | ON FILE |
| SYLVIE BOIS | ON FILE |
| SYLVIE BONINI | ON FILE |
| SYLVIE BREL | ON FILE |
| Sylvie Brel | sylvie.brel@laposte.net |
| SYLVIE CORBEIL | ON FILE |
| SYLVIE DESFORGES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYLVIE DESPERAMONT | ON FILE |
| SYLVIE ELLISON | ON FILE |
| SYLVIE GUIGNARD | ON FILE |
| SYLVIE HILAIRE | ON FILE |
| SYLVIE LEUNG | ON FILE |
| SYLVIE MARIE EMILIENNE BEDEL | ON FILE |
| SYLVIE MCNAMARA | ON FILE |
| SYLVIE MELOCHE | ON FILE |
| SYLVIE MERCIER | ON FILE |
| SYLVIE MOTARD | ON FILE |
| SYLVIE MUTSINDJOU | ON FILE |
| SYLVIE OZTURK | ON FILE |
| SYLVIE PERRIN | ON FILE |
| SYLVIE ROETS | ON FILE |
| SYLVIE SCHOCH | ON FILE |
| SYLVIE ST-AMAND | ON FILE |
| SYLVIE VAN DEN BOSCH | ON FILE |
| SYLVIE VAN-HAEKEN | ON FILE |
| SYLVIIA VODOPSHYNA | ON FILE |
| SYLVINA ANDREA GONSALES | ON FILE |
| SYLVIO BONCAR | ON FILE |
| SYLVIO DAMBERT | ON FILE |
| SYLVIO MARTINI | ON FILE |
| SYLWESTER CIESIOLKIEWICZ | ON FILE |
| SYLWESTER DAWID WĄSICKI | ON FILE |
| SYLWESTER DAWIDOWICZ | ON FILE |
| SYLWESTER KRAS | ON FILE |
| SYLWESTER KUŚMIERCZYK | ON FILE |
| SYLWESTER MARAT | ON FILE |
| SYLWESTER PRYMULA | ON FILE |
| SYLWESTER SMOLUK | ON FILE |
| SYLWESTER TADEUSZ PEKACZ | ON FILE |
| SYLWESTER TUROWSKI | ON FILE |
| SYLWESTER WEGRZYN | ON FILE |
| SYLWESTER WOZNIAK | ON FILE |
| SYLWIA NUCKOWSKA | ON FILE |
| SYLWIA BLAWUT | ON FILE |
| SYLWIA BOSAK | ON FILE |
| SYLWIA BRODA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYLWIA CHRABASZCZEWSKA | ON FILE |
| SYLWIA CZAJKOWSKA | ON FILE |
| SYLWIA DUDA | ON FILE |
| SYLWIA JANUSZ | ON FILE |
| SYLWIA JANUSZKO SZWINGE | ON FILE |
| SYLWIA JURKIEWICZ | ON FILE |
| SYLWIA KLIBER | ON FILE |
| SYLWIA KRUPINSKA | ON FILE |
| SYLWIA MATEREK | ON FILE |
| SYLWIA MATHIA | ON FILE |
| SYLWIA MATYSIEWICZ | ON FILE |
| SYLWIA NOWAK | ON FILE |
| SYLWIA NOWAK | ON FILE |
| SYLWIA OLOBRY | ON FILE |
| SYLWIA PIATKOWSKA | ON FILE |
| SYLWIA POL | ON FILE |
| SYLWIA SKOCZYLAS-QUAGRAINE | ON FILE |
| SYLWIA ŚMIGIEL | ON FILE |
| SYLWIA SOLTYS | ON FILE |
| SYLWIA STEC | ON FILE |
| SYLWIA TRAGARZ | ON FILE |
| SYLWIA WACHNICKA | ON FILE |
| SYLWIA WARAWĄSOWSKA | ON FILE |
| SYLWIA WOZNY | ON FILE |
| SYLWIA ZAKRZEWSKA | ON FILE |
| SYLYS KNACKSTEDT | ON FILE |
| SYM JULIEN | ON FILE |
| Symanietz, Duane | ON FILE |
| SYMBOLIC CAPITAL PARTNERS LTD | counterparties@symbolic.partners |
| SYMBOLIC CAPITAL PARTNERS LTD. AND PROFLUENT TRADING UK LTD | GOTTESMAN@MINTZANDGOLD.COM |
| SYMBOLIC CAPITAL PARTNERS LTD. AND PROFLUENT TRADING UK LTD | SONDHI@MINTZANDGOLD.COM |
| SYMEN VLASTUIN | ON FILE |
| SYMEON SIOUMIS | ON FILE |
| SYMIRA  PARKER | ON FILE |
| SYMMSOFT, INC. | ON FILE |
| SYMON BOWEN | ON FILE |
| SYMON CHAP | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SYMON O'SUILLEABHAIN-MARCOTTE | ON FILE |
| SYMON PETERS | ON FILE |
| SYMONE CHANDLER | ON FILE |
| SYMONE LEEKS | ON FILE |
| SYN GIAP NG | ON FILE |
| SYNA KIM | ON FILE |
| SYNED CHUPRYNA | ON FILE |
| SYNNOEVE BERNTSEN | ON FILE |
| SYNQUAE WILSON | ON FILE |
| SYNTEX SOLUTIONS INCORPORATED | ON FILE |
| SYNTHIA COOLIDGE | ON FILE |
| SYNTIFI GMBH | ON FILE |
| SYO SHIMIZU | ON FILE |
| SYONG YUE FAN | ON FILE |
| SYRA MONWER | ON FILE |
| SYRETTA WILLIAMS | ON FILE |
| Syrus Slater | ON FILE |
| SYSAVAN CHAU | ON FILE |
| SYSCRO SERRANO | ON FILE |
| SYSODA CHAU | ON FILE |
| SYSSER SENOFF | ON FILE |
| SYSTEM 8 TRUST | ON FILE |
| SYSY MUNOZ | ON FILE |
| SYT FONG | ON FILE |
| SYTHAY HAY | ON FILE |
| SYTSE KROES | ON FILE |
| SYTZE VAN DER MEER | ON FILE |
| SYU FANGYI | ON FILE |
| SYUAN SUE | ON FILE |
| SYUE SIANG SU | ON FILE |
| SYUEN YANG LAM | ON FILE |
| SYUKRI ISHAK | ON FILE |
| SYUKRI LAJIN | ON FILE |
| SYUZANNA MKRTCHYAN | ON FILE |
| SZ HAO WU | ON FILE |
| SZ YIN KWONG | ON FILE |
| SZABADI BALÁZS | ON FILE |
| SZABÓ ANTAL | ON FILE |
| SZABO ATTILA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SZABÓ GÁBOR | ON FILE |
| SZABÓ SÁNDOR | ON FILE |
| SZABO SZILÁRD | ON FILE |
| SZABÓ TAMÁS | ON FILE |
| SZABÓ VILMOS | ON FILE |
| SZABÓ ZSOLT | ON FILE |
| SZABOLCS  ASBOTH | ON FILE |
| SZABOLCS AGOSTON | ON FILE |
| SZABOLCS APÁTI | ON FILE |
| SZABOLCS BÁTKI | ON FILE |
| SZABOLCS BEKO | ON FILE |
| SZABOLCS BERNATH | ON FILE |
| SZABOLCS BERTA | ON FILE |
| SZABOLCS BOLCZÁR | ON FILE |
| SZABOLCS ERDEI | ON FILE |
| SZABOLCS ESZES | ON FILE |
| SZABOLCS GABNAI | ON FILE |
| SZABOLCS GULACSI | ON FILE |
| SZABOLCS HARMAT | ON FILE |
| SZABOLCS HORAI | ON FILE |
| Szabolcs Kalina | ON FILE |
| SZABOLCS KALINA | ON FILE |
| SZABOLCS KOMAROMI | ON FILE |
| SZABOLCS KUN | ON FILE |
| SZABOLCS LASZLO ARANY | ON FILE |
| SZABOLCS LOCH | ON FILE |
| SZABOLCS MARTON | ON FILE |
| SZABOLCS MARTON | ON FILE |
| SZABOLCS MOGYOROSI | ON FILE |
| SZABOLCS MOHÁCSI | ON FILE |
| SZABOLCS ORBAN | ON FILE |
| SZABOLCS ORMÁNDI | ON FILE |
| SZABOLCS PETER RIGO | ON FILE |
| SZABOLCS PETERFI | ON FILE |
| SZABOLCS POPRADI | ON FILE |
| SZABOLCS PORDÁN | ON FILE |
| SZABOLCS PÓŠA | ON FILE |
| SZABOLCS RÓNYAI | ON FILE |
| SZABOLCS SIPOS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SZABOLCS SÜTŐ | ON FILE |
| SZABOLCS SZEMERÉDI | ON FILE |
| SZABOLCS SZÉNÁSI | ON FILE |
| SZABOLCS SZIKSZAI | ON FILE |
| SZABOLCS VASS | ON FILE |
| SZABOLCS VISKI | ON FILE |
| SZABRINA GOLDEA | ON FILE |
| SZAKAL KK | ON FILE |
| SZALAI GABOR | ON FILE |
| SZALAY DÁNIEL | ON FILE |
| SZANDRA SERENYI | ON FILE |
| SZANISZLÓ NORBERT | ON FILE |
| SZARMACH, MATTHEW | ON FILE |
| SZASA VAMOS | ON FILE |
| SZÁSZ BEÁTA | ON FILE |
| Szasz Zoltan-Csaba | szaszzoltancsaba@gmail.com |
| SZCZEPAN ITRICH | ON FILE |
| SZCZEPAN KAZIMIERSKI | ON FILE |
| SZCZEPAN BRALCZYK | ON FILE |
| SZCZEPAN DABKOWSKI | ON FILE |
| SZCZEPAN ŁAGIEWKA | ON FILE |
| SZCZEPAN PANEK | ON FILE |
| SZCZEPAN URBANIAK | ON FILE |
| SZE PANG | ON FILE |
| SZE TAM | ON FILE |
| SZE AN LING | ON FILE |
| SZE CHANG CHU | ON FILE |
| SZE CHEE | ON FILE |
| SZE CHING MOK | ON FILE |
| SZE CHING VICTOR LAI | ON FILE |
| SZE CHIT NELSON LAM | ON FILE |
| SZE CHOY ENG | ON FILE |
| SZE CHUNG LAM | ON FILE |
| SZE GEAT PANG | ON FILE |
| SZE HANG BARRY LI | ON FILE |
| SZE HAO HANSEL KAO | ON FILE |
| SZE HO CHEUNG | ON FILE |
| SZE HO CHUNG | ON FILE |
| SZE HO TUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SZE HON NG | ON FILE |
| SZE HUI KOH | ON FILE |
| SZE HUI POH | ON FILE |
| SZE JUN CHIN | ON FILE |
| SZE KEI CHAN | ON FILE |
| SZE KEI CRYSTELLE HO | ON FILE |
| SZE KEI JESS SUEN | ON FILE |
| SZE KEI LAM | ON FILE |
| SZE KI LEUNG | ON FILE |
| SZE KI TANG | ON FILE |
| sze ki wong | ON FILE |
| SZE KI WONG | ON FILE |
| SZE KI WONG | szekiwongkiki@gmail.com |
| SZE KIE CHUA | ON FILE |
| SZE KIN DAVID TSE | ON FILE |
| SZE KING LEUNG | ON FILE |
| SZE KING TANG | ON FILE |
| SZE KIT LAPUTA LEE | ON FILE |
| SZE KIT LEUNG | ON FILE |
| SZE KWAN LOK | ON FILE |
| SZE KWONG NG | ON FILE |
| SZE LAM WONG | ON FILE |
| SZE LEE | ON FILE |
| SZE LEE WU | ON FILE |
| SZE LEI GOH | ON FILE |
| SZE LEI LEONG | ON FILE |
| SZE LENG CHONG | ON FILE |
| SZE LING ELSA NG | ON FILE |
| SZE LOK CHAN | ON FILE |
| SZE LOK CHENG | ON FILE |
| SZE LONG CHAN | ON FILE |
| SZE LONG CHAN | ON FILE |
| SZE LONG HO | ON FILE |
| SZE LONG WONG | ON FILE |
| SZE MAN CHAN | ON FILE |
| SZE MAN CHAN | ON FILE |
| SZE MAN CHIU | ON FILE |
| SZE MAN KWONG | ON FILE |
| SZE MAN LEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SZE MAN NG | ON FILE |
| SZE MAN TO | ON FILE |
| SZE MAN TSOI | ON FILE |
| SZE MAN WONG | ON FILE |
| SZE MAN WONG | ON FILE |
| SZE MAU CHENG | ON FILE |
| SZE MEI SINDY LAM | ON FILE |
| SZE MIN NEO | ON FILE |
| SZE MIN OOI | ON FILE |
| SZE NGA CHAN | ON FILE |
| SZE NGA CHO | ON FILE |
| SZE NGA WONG | ON FILE |
| SZE PAN WONG | ON FILE |
| SZE PEI TAN | ON FILE |
| SZE PING KUNG | ON FILE |
| SZE PING LOW | ON FILE |
| SZE POK YU | ON FILE |
| SZE SHU CHAN | ON FILE |
| SZE SWEE ONG | ON FILE |
| SZE TING TAN | ON FILE |
| SZE TING WONG | ON FILE |
| SZE TSUN KEVIN TSOI | ON FILE |
| SZE WAI CHAN | ON FILE |
| SZE WAI CHAN | ON FILE |
| SZE WAI HO | ON FILE |
| SZE WAI SO | ON FILE |
| SZE WAI YEO | ON FILE |
| SZE WAI YIP | ON FILE |
| SZE WAN CHAN | ON FILE |
| SZE WAN CHOW | ON FILE |
| SZE WAN SHUM | ON FILE |
| SZE WEI FONG | ON FILE |
| SZE WEI YONG | ON FILE |
| SZE WING CHOW | ON FILE |
| SZE WING LO | ON FILE |
| SZE WING NG | ON FILE |
| SZE WING SYLVANIE TAM | ON FILE |
| SZE WING TANG | ON FILE |
| SZE WING TSANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| SZE WING WONG | ON FILE |
| SZE WING YUE | ON FILE |
| SZE WUN WONG | ON FILE |
| SZE YAN  CHAN | ON FILE |
| SZE YAN  LAM | ON FILE |
| SZE YEE LI | ON FILE |
| SZE YEE YEO | ON FILE |
| SZE YEE YOUNG | ON FILE |
| SZE YEN YEOH | ON FILE |
| SZE YEUNG LI | ON FILE |
| SZE YEUNG WONG | ON FILE |
| SZE YIK CERDIC YIP | ON FILE |
| SZE YIN HO | ON FILE |
| SZE YING CHAN | ON FILE |
| SZE YING CHERYL TAN | ON FILE |
| SZE YING POH | ON FILE |
| SZE YUEN CHAN | ON FILE |
| SZE YUEN LAU | ON FILE |
| SZE YUEN SAMSON LO | ON FILE |
| SZE YUIN TAN | ON FILE |
| SZE YUN LIM | ON FILE |
| SZE YUNG WONG | ON FILE |
| SZECHU  LIU | ON FILE |
| SZEGFI RÓBERT | ON FILE |
| SZE-HO LEE | ON FILE |
| SZEHON HAU | ON FILE |
| SZEHONG TAI | ON FILE |
| SZEKI WONG | ON FILE |
| Szeki Wong | szekiwongkiki@gmail.com |
| SZELINA TOTH | ON FILE |
| SZEMAN CHAN | ON FILE |
| SZEMEI WONG | ON FILE |
| SZEMINN LEE | ON FILE |
| SZEPESI, MARTIJN | ON FILE |
| SZERI FANNI | ON FILE |
| SZETO YEUK FAI | ON FILE |
| Szeto, Herbert | ON FILE |
| SZEWCZYK SZEWCZYK | ON FILE |
| SZEWING LEE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SZEYUAN LOW | ON FILE |
| SZIJ ZSUZSANNA | ON FILE |
| Szij Zsuzsanna | szijzsu@gmail.com |
| SZILÁGYI  SZABOLCS | ON FILE |
| SZILÁGYI JÁNOS | ON FILE |
| SZILAGYI LASZLO | ON FILE |
| SZILARD  KEREKES | ON FILE |
| SZILARD BANICZ | ON FILE |
| SZILÁRD DÓRÓ | ON FILE |
| SZILARD EGEI | ON FILE |
| SZILARD KACSO | ON FILE |
| SZILARD MOZES | ON FILE |
| SZILARD SZABO | ON FILE |
| SZILÁRD SZABÓ | ON FILE |
| SZILARD SZALAI | ON FILE |
| SZILÁRD SZILVESZTER | ON FILE |
| SZILARD TOTH | ON FILE |
| SZILVESZTER HORVÁTH | ON FILE |
| SZILVESZTER KEREK | ON FILE |
| SZILVESZTER NAGY | ON FILE |
| SZILVIA  CZLENNER | ON FILE |
| SZILVIA BRAJER | ON FILE |
| SZILVIA FARKAS | ON FILE |
| SZILVIA FARKASNE BRAUN | ON FILE |
| SZILVIA FEHÉR | ON FILE |
| SZILVIA HALASI | ON FILE |
| SZILVIA HOCK-KOVACS | ON FILE |
| SZILVIA JIRKOVSZKY | ON FILE |
| SZILVIA RÉPÁS | ON FILE |
| SZILVIA VÁNCSA | ON FILE |
| SZLSKON NUDA | ON FILE |
| SZŐKE JANOS | ON FILE |
| SZŐKE TAMÁS | ON FILE |
| SZORAT ISTVAN | ON FILE |
| Szpinda, Miss Aneta | ON FILE |
| SZU CHI LIU | ON FILE |
| SZU HSIN LEE | ON FILE |
| SZU PING KEE | ON FILE |
| SZU PU  CHENG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SZUCS ROLAND | ON FILE |
| SZUCSEK LÁSZLÓ | ON FILE |
| SZUI POH GAN | ON FILE |
| SZU-LUN YANG | ON FILE |
| SZUNYOGH SZABOLCS | ON FILE |
| SZYMON  BURTNY | ON FILE |
| SZYMON  DZIONK | ON FILE |
| SZYMON  HNAT | ON FILE |
| SZYMON  LUCZAK | ON FILE |
| SZYMON  POBOROWSKI | ON FILE |
| SZYMON ATAMANCZUK | ON FILE |
| SZYMON BADTKE | ON FILE |
| SZYMON BLASZCZYK | ON FILE |
| SZYMON BOCIAN | ON FILE |
| SZYMON BONIECKI | ON FILE |
| SZYMON BOSEK | ON FILE |
| SZYMON BURDZIŃSKI | ON FILE |
| SZYMON BURY | ON FILE |
| SZYMON DAWID JASTRZEBOWSKI | ON FILE |
| SZYMON DOBRZYNIEWICZ | ON FILE |
| SZYMON DOMINIK | ON FILE |
| SZYMON FILIP | ON FILE |
| SZYMON FORSZPANIAK | ON FILE |
| SZYMON FURMAN | ON FILE |
| SZYMON GORZULA | ON FILE |
| SZYMON GOŹDZIK | ON FILE |
| SZYMON GRYB | ON FILE |
| SZYMON GRZYB | ON FILE |
| SZYMON GUCWA | ON FILE |
| SZYMON HEINTZE | ON FILE |
| SZYMON HIERO | ON FILE |
| SZYMON JACHYMCZAK | ON FILE |
| SZYMON JĘDRUCHNIEWICZ | ON FILE |
| SZYMON JOZEF CHRYCZYK | ON FILE |
| SZYMON KACZMAREK | ON FILE |
| SZYMON KACZOWKA | ON FILE |
| Szymon Kaczowka | szymon.kaczowka@gmail.com |
| SZYMON KIEDYK | ON FILE |
| SZYMON KISIELEWSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SZYMON KOSTRO | ON FILE |
| SZYMON KOSTRZEWA | ON FILE |
| SZYMON KOUTNY | ON FILE |
| SZYMON KRAJNIK | ON FILE |
| SZYMON KRAUZE | ON FILE |
| SZYMON KRUSZYNA | ON FILE |
| SZYMON KRZYSZTOF DELMACZYNSKI | ON FILE |
| SZYMON KULISZ | ON FILE |
| SZYMON KUNC | ON FILE |
| SZYMON KWAPIŃSKI | ON FILE |
| SZYMON LAM | ON FILE |
| SZYMON LIS | ON FILE |
| SZYMON LUCZAK | ON FILE |
| Szymon Luczak | szluczak@yahoo.com |
| SZYMON MAĆKOWIAK | ON FILE |
| SZYMON MARIUSZ SUSIK | ON FILE |
| SZYMON MAŚLANKA | ON FILE |
| SZYMON MATEUSZ BORKOWSKI | ON FILE |
| SZYMON MATEUSZ HALADUS | ON FILE |
| SZYMON MAZUREK | ON FILE |
| SZYMON MEDREK | ON FILE |
| SZYMON MIKLER | ON FILE |
| SZYMON MIOSKOWSKI | ON FILE |
| SZYMON MIOSKOWSKI | ON FILE |
| SZYMON MOKRZYCKI | ON FILE |
| SZYMON MYŚLAK | ON FILE |
| SZYMON OLSZEWSKI | ON FILE |
| SZYMON ORŁOWSKI | ON FILE |
| SZYMON OSTRYSZ | ON FILE |
| SZYMON PAJAK | ON FILE |
| SZYMON PALCZYNSKI | ON FILE |
| SZYMON PALKA | ON FILE |
| SZYMON PAWICA | ON FILE |
| SZYMON PELCZAR | ON FILE |
| SZYMON PIASKOWSKI | ON FILE |
| SZYMON PIKUL | ON FILE |
| SZYMON PIOTR CZEPIEC | ON FILE |
| SZYMON PIOTR MAKOWSKI | ON FILE |
| SZYMON PISAREK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| SZYMON PLISZKA | ON FILE |
| SZYMON PLUSKOTA | ON FILE |
| SZYMON PRZYBYLSKI | ON FILE |
| SZYMON SEMLA | ON FILE |
| SZYMON SENDLAK | ON FILE |
| SZYMON SLAWINSKI | ON FILE |
| SZYMON SOKOLOWSKI | ON FILE |
| SZYMON SOPATA | ON FILE |
| SZYMON SPOREK | ON FILE |
| SZYMON STANEK | ON FILE |
| SZYMON STAROŃ | ON FILE |
| SZYMON STĘPNIAK | ON FILE |
| SZYMON SZEPELAK | ON FILE |
| SZYMON SZEPELOWSKI | ON FILE |
| SZYMON SZYMKOWIAK | ON FILE |
| SZYMON SZYSZCZAKIEWICZ | ON FILE |
| SZYMON SZYSZKO | ON FILE |
| SZYMON TROJANOWSKI | ON FILE |
| SZYMON WIECZOREK | ON FILE |
| SZYMON WOJCIECH TRĘBACZ | ON FILE |
| SZYMON ZAŁUSKI | ON FILE |
| SZYMON ZELAZNY | ON FILE |
| T CETYWAVO | ON FILE |
| T GABRIEL VELCOFF | ON FILE |
| T GUNA SEKHAR | ON FILE |
| T JORDAN TARRIER | ON FILE |
| T Jordan Tarrier | ttarrier@gmail.com |
| T KIANG TAN | ON FILE |
| T S BHARATH | ON FILE |
| T. DOLLE | ON FILE |
| T. JOSHUA WILLIAMS | ON FILE |
| T.D. SINGH FOUNDATION | ON FILE |
| T.H HEIJBOER | ON FILE |
| t.kift@yahoo.ca | t.kift@yahoo.ca |
| T’LAINE FYNN-WADDELL | ON FILE |
| T10 SA | ON FILE |
| T3L HOLDINGS INC. | ON FILE |
| T3L Holdings Inc. | lgyori6@gmail.com |
| TA DAVID CHEA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TA HSIANG LO | ON FILE |
| TA KONG | ON FILE |
| TA KUEI ROGER LIU | ON FILE |
| TA MI YAMBU | ON FILE |
| TA MING KOH | ON FILE |
| TA NGUYEN | ON FILE |
| TA PENG YANG | ON FILE |
| TA TE HSIAO | ON FILE |
| TA WEI HSIAO | ON FILE |
| TA WEI LIU | ON FILE |
| TA WEI NEO | ON FILE |
| Ta, Hannah | ON FILE |
| TA'QUAN JEFFERSON | ON FILE |
| TA'VIAN DANIELS | ON FILE |
| TÃ³mas Arnarsson | ON FILE |
| TAABISH SYED | ON FILE |
| TAAHA IFTIKHAR | ON FILE |
| TAAHIER NASSIEP | ON FILE |
| TAAJUSSIR LUNDY | ON FILE |
| TAAMATI DAVID POU TE RATA | ON FILE |
| TAAMIKA POLLARD | ON FILE |
| TAANIEL ARUJA | ON FILE |
| TAANIEL LINDOV | ON FILE |
| TAARIKA HEGDE | ON FILE |
| TAARIKH ISAAC | ON FILE |
| TAATAPAREA TAIE | ON FILE |
| TAAUFEEQ PHIPPS | ON FILE |
| TAAVI AVARMAA | ON FILE |
| TAAVI HAINAS | ON FILE |
| TAAVI OTSMANN | ON FILE |
| TAAVI TOMSON | ON FILE |
| TAAVI TOOM | ON FILE |
| TAAVI TUISK | ON FILE |
| TAAVI TUISK | ON FILE |
| TAAVI VELLEMAA | ON FILE |
| TAB BURKMAN | ON FILE |
| TAB KNICHEL | ON FILE |
| TABA SEEPAMORE | ON FILE |
| TABACARU IULIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TABAN SERGHEI | ON FILE |
| TABARCEA MIHAI | ON FILE |
| TABASSUM MUNTARIM | ON FILE |
| TABATHA GARNER | ON FILE |
| TABATHA RAWAL | ON FILE |
| TABATHA RICHER | ON FILE |
| TABATHA ROBINSON | ON FILE |
| TABB FIRCHAU | ON FILE |
| TABB TOUCHSTONE | ON FILE |
| TABBISH NOORANI | ON FILE |
| TABE BOSMAN | ON FILE |
| TABEA EICHELBERGER | ON FILE |
| TABEER AFTAB | ON FILE |
| TABEN BRANDT | ON FILE |
| Tabet, Aymane | ON FILE |
| TABI CHRISTPINUS CHICK FOUMUM | ON FILE |
| Tabias Pittman | ON FILE |
| TABINA RAI | ON FILE |
| TABIRAN KHATUN | ON FILE |
| TABISH AHMED | ON FILE |
| TABISH DAR | ON FILE |
| TABITHA MCLAUGHLIN | ON FILE |
| TABITHA BLADES | ON FILE |
| TABITHA BOUWHUIJSEN | ON FILE |
| TABITHA BURKS | ON FILE |
| TABITHA CHRISTINA IBARRA | ON FILE |
| TABITHA COTE | ON FILE |
| TABITHA CRAIGG | ON FILE |
| TABITHA HODGE | ON FILE |
| TABITHA JORDAN | ON FILE |
| TABITHA KINNEY | ON FILE |
| TABITHA LUCIUS | ON FILE |
| TABITHA PETRINI | ON FILE |
| TABITHA WAGNER | ON FILE |
| TABLO AMIN | ON FILE |
| Tabolotney, Trevor Rj | ON FILE |
| TABOR BROOKS | ON FILE |
| TABOR CHAO | ON FILE |
| TABORDA, DANIEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TABREZ JANJUA | ON FILE |
| TABRIZI TECHNOLOGIES LLC | ON FILE |
| TABSHOPCOM LLC | ON FILE |
| TACEY COTÉ | ON FILE |
| TACHIRA TAVAREZ | ON FILE |
| TACHKAR ULYANA | ON FILE |
| TACILA BRITO | ON FILE |
| TACIO GAMA | ON FILE |
| TÁCIO PIRES | ON FILE |
| TACKETT, STEPHANIE S | ON FILE |
| TACO DE WOLFF | ON FILE |
| TACO GANZEVOORT | ON FILE |
| TACO HELLEMANS | ON FILE |
| TACO JOOSSE | ON FILE |
| TACO PIETER HOFMAN | ON FILE |
| TACOMA ADAMS | ON FILE |
| TAD ALLEN | ON FILE |
| TAD CONANT | ON FILE |
| TAD DOUGLAS SCHOEDEL | ON FILE |
| TAD ELLSWORTH | ON FILE |
| TAD FACKENDER | ON FILE |
| TAD FUJINO | ON FILE |
| TAD HARDEN | ON FILE |
| TAD LAMAR WORLEY | ON FILE |
| TAD ROBINETTE | ON FILE |
| TADANAGA TAKAHASHI | ON FILE |
| TADAO MIHASHI | ON FILE |
| TADAS ALEKSANDRAVICIUS | ON FILE |
| TADAS BAGDONAVIČIUS | ON FILE |
| TADAS BALCIUS | ON FILE |
| TADAS BUTKEVICIUS | ON FILE |
| TADAS BUTKUS | ON FILE |
| TADAS DOBRAVOLSKIS | ON FILE |
| TADAS GERMANAVICIUS | ON FILE |
| TADAS GROMAS | ON FILE |
| TADAS JANČIAUSKAS | ON FILE |
| TADAS KUNICKAS | ON FILE |
| TADAS MAUZA | ON FILE |
| TADAS MIMAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TADAS MOTUZAS | ON FILE |
| TADAS SIDLAUSKAS | ON FILE |
| TADAS SILEIKA | ON FILE |
| TADAS SIMUKAITIS | ON FILE |
| TADAS VYTAUTAS JUSIONIS | ON FILE |
| TADASHI UETA UEHARA | ON FILE |
| TADD BUCKNALL | ON FILE |
| TADD COATES | ON FILE |
| TADD WOLFF | ON FILE |
| TADDEO ZACCHINI | ON FILE |
| TADEAS  MADAR | ON FILE |
| TADEÁŠ ČERNÝ | ON FILE |
| TADEÁŠ GROSS | ON FILE |
| TADEAS ING ZAHUMENSKY | ON FILE |
| TADEÁŠ KOSNAR | ON FILE |
| TADEÁŠ KULA | ON FILE |
| TADEAS LESOVSKY | ON FILE |
| TADEÁŠ PODZEMSKÝ | ON FILE |
| TADEÁŠ PUMPR | ON FILE |
| TADEÁŠ TETOUR | ON FILE |
| TADEÁŠ VALENDA | ON FILE |
| TADEH HOVSEPIANS | ON FILE |
| TADEH MIRZAKHANIAN | ON FILE |
| TADEJ CUK | ON FILE |
| TADEJ FEKONJA | ON FILE |
| TADEJ GABRIC | ON FILE |
| TADEJ KALAN | ON FILE |
| TADEJ LEPEJ | ON FILE |
| TADEJ LUDVIK | ON FILE |
| TADEJ MARIČ | ON FILE |
| TADEJ OŠLOVNIK | ON FILE |
| TADEJ PERSOLJA | ON FILE |
| TADEJ PETEK | ON FILE |
| TADEJ PREŠEREN | ON FILE |
| TADEJ RUTAR | ON FILE |
| TADEJ SEČEN | ON FILE |
| TADEJ SEGA | ON FILE |
| TADEJ SKODIČ | ON FILE |
| TADEJ SVETEK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TADEJ ZUPAN | ON FILE |
| TADEJ ZUPANEK | ON FILE |
| TADEJA PEVEC | ON FILE |
| TADEJA VERŠEC | ON FILE |
| Tadek Tad | ON FILE |
| TADEO CACIARELLI | ON FILE |
| TADEO ELIZONDO | ON FILE |
| TADEO OSPINA | ON FILE |
| TADEO RUELAS | ON FILE |
| TADEO WANDERA | ON FILE |
| TADEUS GRICEVIC | ON FILE |
| TADEUS TUMAS | ON FILE |
| TADEUŠAS VAITKEVIČIUS | ON FILE |
| TADEUSH BELIAVSKI | ON FILE |
| TADEUSZ BĄK | ON FILE |
| TADEUSZ FRANKIEWICZ | ON FILE |
| TADEUSZ GAUER | ON FILE |
| TADEUSZ GIWOJNO | ON FILE |
| TADEUSZ GROMADZKI | ON FILE |
| TADEUSZ JĘDRZEJCZYK | ON FILE |
| TADEUSZ ŁUCZAK | ON FILE |
| TADEUSZ MANGOLD | ON FILE |
| TADEUSZ MATYJAS | ON FILE |
| TADEUSZ PILAS | ON FILE |
| TADEUSZ SZCZYPKA | ON FILE |
| TADEUSZ ZAPADKA | ON FILE |
| TADHG FLEMING | ON FILE |
| Tadhg Fleming | oiseog@icloud.com |
| TADHG KRAUL | ON FILE |
| TADHG MULROONEY | ON FILE |
| TADHG O'SULLIVAN | ON FILE |
| TADHG OBRIEN | ON FILE |
| TADIJA SIMIC | ON FILE |
| TADIMALA NEELKANTA RAO | ON FILE |
| TADIWA RUWOKO | ON FILE |
| TADJ MACIER | ON FILE |
| TADZIO SEMMOH | ON FILE |
| TAE CC | ON FILE |
| TAE DONG LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAE HAM | ON FILE |
| TAE HEE PARK | ON FILE |
| TAE HOON CHOI | ON FILE |
| TAE HOON JUN | ON FILE |
| TAE HWAN KIM | ON FILE |
| TAE HWAN LEE | ON FILE |
| TAE HWAN SONG | ON FILE |
| TAE HYUN PARK | ON FILE |
| TAE HYUN PARK | ON FILE |
| TAE HYUNG KIM | ON FILE |
| TAE KIM | ON FILE |
| TAE KIM | ON FILE |
| TAE KIM | ON FILE |
| TAE KIM | ON FILE |
| TAE KIM | ON FILE |
| TAE KWANG KIM | ON FILE |
| TAE KWON | ON FILE |
| TAE KYOO KIM | ON FILE |
| TAE MIN PARK | ON FILE |
| TAE OH | ON FILE |
| TAE SIK CHAE | ON FILE |
| TAE SUN KANG | ON FILE |
| TAE SUNG Choi | ON FILE |
| TAE SUNG CHOI | ON FILE |
| TAE WON KIM | ON FILE |
| TAE WON LEE | ON FILE |
| TAE WOO KWON | ON FILE |
| TAE WOOK CHOI | ON FILE |
| TAE WOOK KIM | ON FILE |
| TAE Y CHO | ON FILE |
| TAE YEONG AHN | ON FILE |
| TAE YEONG HAM | ON FILE |
| TAE YONG KIM | ON FILE |
| TAE YOON | ON FILE |
| TAEDE VAN DER WEIT | ON FILE |
| Taede van der Weit | babbeleguchjes@hotmail.com |
| TAEGAN WAYNE HILL | ON FILE |
| TAEGEN STEPHENS | ON FILE |
| TAEGWANG HAM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAEHEE PARK | ON FILE |
| TAE-HO KO | ON FILE |
| taehoon Kim | ON FILE |
| TAEHOON KIM | ON FILE |
| TAEHOON SON | ON FILE |
| TAEHUN 대한민국 | ON FILE |
| TAEHWAN JUN | ON FILE |
| TAEIN HWANG | ON FILE |
| TAEJIN IN | ON FILE |
| TAEKE HOEKSTRA | ON FILE |
| TAEKHYUN NAM | ON FILE |
| TAEKI KIM | ON FILE |
| TAEKIL NAM | ON FILE |
| TAEKKEUN KWON | ON FILE |
| TAEKSOO KIM | ON FILE |
| TAEKSOO SHIN | ON FILE |
| Taekwon Moon | ON FILE |
| TAEKWON MOON | ON FILE |
| TAEKYUN AHN | ON FILE |
| TAELIN NASON | ON FILE |
| TAELOR WORRELL | ON FILE |
| TAELOR SINGH | ON FILE |
| TAEMIN LEE | ON FILE |
| TAEMIN YOON | ON FILE |
| TAERIN KANG | ON FILE |
| TAE-SUZANNE LY | ON FILE |
| TAEUK KIM | ON FILE |
| TAEWAN KWON | ON FILE |
| TAEWAN LIM | ON FILE |
| TAEWOO KANG | ON FILE |
| TAEWOON KIM | ON FILE |
| TAEWOONG CHO | ON FILE |
| TAEYANG KIM | ON FILE |
| TAEYEONG KIM | ON FILE |
| TAEYOUNG KIM | ON FILE |
| TAEYOUNG PAIK | ON FILE |
| TAEYUN KIM | ON FILE |
| TAFADZWA M'TANDARI | ON FILE |
| TAFADZWA MUSUKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAFADZWA PHIRI | ON FILE |
| TAFARI CARNEGIE | ON FILE |
| TAFARI GERSON-FOSTER | ON FILE |
| TAFITA PRINCY ANDRIANANDRASANA | ON FILE |
| Taft, Tyler J | ON FILE |
| TAFU YAMAMOTO | ON FILE |
| TAG MATTHEW MCFADDEN | ON FILE |
| TAGAR RD  LLC | ON FILE |
| TAGART SOBOTKA | ON FILE |
| TAGE HØVRING SVENDSEN | ON FILE |
| TAGE WESTER | ON FILE |
| TAGGART BUNN | ON FILE |
| TAGHI TAATIJIFROUDI | ON FILE |
| TAGHIBIGLOU  SAEID | ON FILE |
| TAGHREED ABUTALEB | ON FILE |
| TAGIR BURGANOVICH HAYBULLIN | ON FILE |
| TAGLIAVENTO ANDREA | ON FILE |
| TAGOMI TRADING LLC | Kevin@tagomi.com |
| Taguelmint, Tefik | ON FILE |
| TAGUET KARINE | ON FILE |
| TAH YUNG LOW | ON FILE |
| TAHA ABDULGADER | ON FILE |
| TAHA ABOURKIA | ON FILE |
| TAHA AHMED | ON FILE |
| TAHA AHMED KHAN NIAZI | ON FILE |
| TAHA BEDÜK | ON FILE |
| TAHA BIN AAMAR | ON FILE |
| TAHA EL-MAGBRI | ON FILE |
| TAHA HUSANIBHAI NAYYAR | ON FILE |
| TAHA JAMAL EDDINE | ON FILE |
| TAHA JAWAD ALJABALI | ON FILE |
| TAHA KAHVECIOGLU | ON FILE |
| TAHA MESSOUK | ON FILE |
| TAHA NAYYAR | ON FILE |
| TAHA NAYYAR | ON FILE |
| TAHA SÜRMEN | ON FILE |
| TAHA TURKSEVER | ON FILE |
| TAHA YASIN GOKTAS | ON FILE |
| TAHA YASIR AKDEMIR | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAHAN GRANT | ON FILE |
| TAHAR MOUSSAOUI | ON FILE |
| TAHARKA TAYLOR | ON FILE |
| TAHED HUSSAIN | ON FILE |
| TAHEEM REVEL GADSON | ON FILE |
| TAHEIM HERMAN | ON FILE |
| TAHER ABDEL HADI | ON FILE |
| TAHER ALI | ON FILE |
| TAHER DABBABI | ON FILE |
| TAHER EHSANI | ON FILE |
| TAHER FOUDA | ON FILE |
| TAHER HANSEN | ON FILE |
| TAHER MOHAMED | ON FILE |
| TAHER SHAHEEN | ON FILE |
| TAHER WARORAWALA | ON FILE |
| TAHERA KHATUN | ON FILE |
| TAHERA ZAMANZADA | ON FILE |
| TAHEREH KIUOMARSI | ON FILE |
| TAHEREH LOUISE PULCHERIE SAMBA | ON FILE |
| TAHEREH PANAHI KALCHOGHOKI | ON FILE |
| TAHERUNISA SHAIK | ON FILE |
| TAHEYA CORTEZ | ON FILE |
| TAHI MAXWELL | ON FILE |
| TAHIR ABBASI | ON FILE |
| TAHIR AHMED | ON FILE |
| TAHIR AKRAM | ON FILE |
| TAHIR AYDIN | ON FILE |
| TAHIR DIKMEN | ON FILE |
| TAHIR ELCICEK | ON FILE |
| TAHIR ELCICEK | ON FILE |
| TAHIR ELCICEK | ON FILE |
| TAHIR ELCICEK | ON FILE |
| TAHIR HUSSAIN | ON FILE |
| TAHIR JAMES | ON FILE |
| Tahir Khan | ON FILE |
| TAHIR PALALI | ON FILE |
| TAHIR SHAH | ON FILE |
| TAHIR SIDDIQUE SHAIK | ON FILE |
| TAHIR TUNÇ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAHIR ZAMAN | ON FILE |
| TAHIRA BUCKMAN | ON FILE |
| TAHIRAH DANIEL | ON FILE |
| TAHIRI MEROUANE | ON FILE |
| TAHIROU GAKOU | ON FILE |
| TAHIRY RODRÍGUEZ | ON FILE |
| TAHITIA CHANG | ON FILE |
| TAHJ DENNIE | ON FILE |
| TAHJ MINNIECON | ON FILE |
| TAHJMANN SMITH | ON FILE |
| TAHLIA COURT | ON FILE |
| TAHLIA DOW | ON FILE |
| TAHLIA HIGGS | ON FILE |
| TAHLIA MANN-FELDMAN | ON FILE |
| TAHLITA BANNON | ON FILE |
| TAHMEED CHOWDHURY | ON FILE |
| TAHMID JAIGIRDAR | ON FILE |
| TAHMID SATTER | ON FILE |
| TAHMID SHADMAN | ON FILE |
| TAHMINA LATA | ON FILE |
| TAHMINA MUNEER | ON FILE |
| TAHNEE IGNACIA | ON FILE |
| TAHNEE WEBSTER | ON FILE |
| TAHNOON TAJ | ON FILE |
| TAHRA C COLLINS | ON FILE |
| TAHRA MAKINSON-SANDERS | ON FILE |
| TAHRA SEBTI | ON FILE |
| TAHRI MOHAMED | ON FILE |
| TAHRO YOSHIMOTO | ON FILE |
| TAHSIN KARAMAN | ON FILE |
| TAHSIN MUSTAQUE | ON FILE |
| TAHSIN TEZCAN | ON FILE |
| TAHSSAIN AMIR | ON FILE |
| TAHUMATAA FRENCH | ON FILE |
| TAHZON WHITE | ON FILE |
| TAI  KWEE | ON FILE |
| TAI BERIUS | ON FILE |
| TAI BOYD | ON FILE |
| TAI CHEN LI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAI CHENG  JIANG | ON FILE |
| TAI CHEUK CHARLES YAU | ON FILE |
| TAI CHI HUA | ON FILE |
| TAI CHI LAU | ON FILE |
| TAI CHOU | ON FILE |
| TAI CHUEN WILLIE CHAN | ON FILE |
| TAI CHUN CHENG | ON FILE |
| TAI DINH | ON FILE |
| TAI DOW GAN | ON FILE |
| TAI DUONG | ON FILE |
| TAI FOONG LEE | ON FILE |
| TAI FUNG LIN | ON FILE |
| TAI GIANG | ON FILE |
| TAI HA | ON FILE |
| TAI HAN | ON FILE |
| TAI HANG WONG | ON FILE |
| TAI HEN LY NGUYEN | ON FILE |
| TAI HIEM TAN | ON FILE |
| TAI HSING CHIEN | ON FILE |
| TAI HUGHES | ON FILE |
| TAI IP TSANG | ON FILE |
| TAI KWEE DING | ON FILE |
| TAI LAM | ON FILE |
| TAI LAM TANG | ON FILE |
| TAI LE | ON FILE |
| TAI LE | ON FILE |
| TAI LEK | ON FILE |
| TAI LI LIN | ON FILE |
| TAI LIU | ON FILE |
| TAI LONG | ON FILE |
| TAI LU | ON FILE |
| TAI LY | ON FILE |
| TAI LY | ON FILE |
| TAI MING TAN | ON FILE |
| TAI NGUYEN | ON FILE |
| TAI NGUYEN | ON FILE |
| TAI NGUYEN | ON FILE |
| TAI NGUYEN | ON FILE |
| TÀI NGUYỄN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAI PANG YONG | ON FILE |
| TAI PHAM | ON FILE |
| TAI PHAM | ON FILE |
| TAI PHAN | ON FILE |
| TAI PING LUI | ON FILE |
| TAI SAN WEE | ON FILE |
| TAI SARTPRASIT | ON FILE |
| TAI SENG YAW | ON FILE |
| TAI SMITH | ON FILE |
| TAI TEOK TEE | ON FILE |
| TAI TRAN | ON FILE |
| TAI TRAN | ON FILE |
| TÀI TRẦN | ON FILE |
| TAI TRUONG VAN | ON FILE |
| TAI UE PING | ON FILE |
| TAI WAI KIN | ON FILE |
| TAI WAI LEONG | ON FILE |
| TAI WAI NG | ON FILE |
| TAI WAI TSANG | ON FILE |
| Tai Wai Tsang | xheroman@gmail.com |
| TAI WEN KO | ON FILE |
| TAI WING LIU | ON FILE |
| TAI YAP CHAN | ON FILE |
| TAI YIN KENNY CHUNG | ON FILE |
| TAI, HEUNG MING | ON FILE |
| Tai, Nancy | ON FILE |
| TAIANE DOS SANTOS | ON FILE |
| TAIAROA, KERI DAVID | ON FILE |
| TAIB  MOHD YUZAIRI NOR | ON FILE |
| TAIB EL AMRI | ON FILE |
| TAIB TAIB | ON FILE |
| TAIBA A JAWALI | ON FILE |
| TAIBU COLEMAN | ON FILE |
| TAIGA MCKENZIE | ON FILE |
| TAIGA NISHI | ON FILE |
| TAIGE CAO | ON FILE |
| TAIGEN WOLBECK | ON FILE |
| TAIHUI KUO | ON FILE |
| TAIHUN CHOI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAIJA RACHELLE GONCALVES SEBASTIAO | ON FILE |
| TAIKENG SANG | ON FILE |
| Taikeng Sang | taikeng_09@hotmail.com |
| TAIKI MAEDA | ON FILE |
| TAI-KORA BANKS | ON FILE |
| TAIKU BRUNO | ON FILE |
| TAILI THOMPSON | ON FILE |
| TAILI THOMPSON | ON FILE |
| TAILIN WAN | ON FILE |
| TAILINE CORDEIRO DE ARRUDA | ON FILE |
| TAILINE MARA DE JESUS SAMPAIO | ON FILE |
| TAILLEVENT ARCENEAUX | ON FILE |
| TAILOR RICHARD | ON FILE |
| TAILOR, SHAKTIDEEP | ON FILE |
| TAILORED CAPITAL LLC | ON FILE |
| TAIMEI HUANG | ON FILE |
| TAIMIK HARPER | ON FILE |
| TAIMOOR ALI | ON FILE |
| TAIMOOR KHAN | ON FILE |
| TAIMOR SARFRAZ | ON FILE |
| TAIMUR KHAN | ON FILE |
| TAIMUR KHAN | ON FILE |
| TAIMUR SHAHZADA | ON FILE |
| TAIMURE GORGANI | ON FILE |
| TAIMY FELIPE | ON FILE |
| TAINÁ FABRIN DE CASTRO | ON FILE |
| Taina Gonzaga | ON FILE |
| Taina Gonzaga | ON FILE |
| TAINA JOSEPH | ON FILE |
| taina joseph | taina@endlessgraphics.com |
| TAINA RARERE | ON FILE |
| TAINA RODRIGUES DE AZEREDO | ON FILE |
| TAINAN SIQUEIRA | ON FILE |
| TAINARA LUCHTEMBERG | ON FILE |
| TAINARA MARIA DE LIMA MOURA | ON FILE |
| Tainara Rodrigues | ON FILE |
| TAING, PHECHGUECH | ON FILE |
| TAINI KONDO | ON FILE |
| TAINUI WATENE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAIRA PEHRSON | ON FILE |
| TAIRN SMITH | ON FILE |
| TAIRO MAAS | ON FILE |
| TAIS OLIVEIRA | ON FILE |
| TAIS RODRIGUES DA SILVA | ON FILE |
| TAIS SARAIVA DOS SANTOS | ON FILE |
| TAIS STAUSHOLM | ON FILE |
| TAIS VALENTIN KROGH KOOPMANN | ON FILE |
| TAISEN SPRING | ON FILE |
| TAISHA PARROTT | ON FILE |
| TAISHA WILLIAMS | ON FILE |
| TAI-SHENG TAN | ON FILE |
| TAISHO LOO | ON FILE |
| TAISIIA SOMINA | ON FILE |
| TAISIR ALHAJ YAHYA | ON FILE |
| TAISUKE TANIMURA | ON FILE |
| TAIT BRADY | ON FILE |
| TAIT HOGLUND | ON FILE |
| TAIT THOMPSON | ON FILE |
| TAITE NAZIFI | ON FILE |
| TAITO MYLLYNEN | ON FILE |
| TAITO UOTILA | ON FILE |
| TAIWAN CAMERON | ON FILE |
| TAIWEI KO | ON FILE |
| TAIWO  LAYIWOLA | ON FILE |
| TAIWO AJAGBE | ON FILE |
| TAIWO AKINLAGUN | ON FILE |
| TAIWO DENNY | ON FILE |
| TAIWO KIKELOWO AWOLOLA | ON FILE |
| TAIWO KOLADE AWE | ON FILE |
| TAIWO MATHEW OREFISAN | ON FILE |
| TAIWO OKE | ON FILE |
| TAIWO OLATUNJI IDRIS | ON FILE |
| TAIWO OYETADE | ON FILE |
| TAIWO SAMUEL ARIYIBI | ON FILE |
| TAIWO SHOLA PHILIP | ON FILE |
| TAIWO SHOLA PHILIP | ON FILE |
| TAIYI HUANG | ON FILE |
| Taiyi Pan | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAIYI PAN | ON FILE |
| TAIYO HUN | ON FILE |
| TAIZE POWELL | ON FILE |
| TAJ AFSHARIAN | ON FILE |
| TAJ GILL | ON FILE |
| TAJ HAYNES | ON FILE |
| TAJ KIRAN | ON FILE |
| TAJ LAGULAO | ON FILE |
| TAJ MADIWALE | ON FILE |
| TAJ TARSHA | ON FILE |
| TAJ WANZO | ON FILE |
| TAJAE GORDON | ON FILE |
| TAJANA CVIJA | ON FILE |
| TAJANI, AZEEM | ON FILE |
| TAJAY SMALL | ON FILE |
| TAJAY VINCENT REID | ON FILE |
| TAJH JOHNSON | ON FILE |
| Tajian, Afshin | ON FILE |
| TAJIBA HIDIC | ON FILE |
| TAJIE HOWARD MARK ANTHONY MAYWA | ON FILE |
| Tajik, Kasra | ON FILE |
| TAJINDER GILL | ON FILE |
| TAJINDER HOTHI | ON FILE |
| TAJINDER KAUR | ON FILE |
| TAJINDER SINGH | ON FILE |
| TAJINDER SINGH | ON FILE |
| TAJME ALAM | ON FILE |
| TAJTI JÁNOS | ON FILE |
| TAJUANISHA BRICE | ON FILE |
| TAJUDEEN AYODELE | ON FILE |
| TAJUDEEN TOWOLAWI | ON FILE |
| TAJUDEEN TUNDE IBRAHEEM | ON FILE |
| TAJUL HIM | ON FILE |
| TAK CHEONG LEUNG | ON FILE |
| TAK CHI CHAN | ON FILE |
| TAK FAI CHAN | ON FILE |
| TAK FONG | ON FILE |
| TAK H YEUNG | ON FILE |
| TAK HAU NG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAK HEI TSANG | ON FILE |
| TAK HIM LEUNG | ON FILE |
| TAK HING WONG | ON FILE |
| TAK HO | ON FILE |
| TAK HO TANG | ON FILE |
| TAK HON CHEUNG | ON FILE |
| TAK HUANG | ON FILE |
| TAK KEUNG CHOI | ON FILE |
| TAK KIE LAU | ON FILE |
| TAK KIN CHAN | ON FILE |
| TAK KIN CHENG | ON FILE |
| TAK KIN YUNG | ON FILE |
| TAK KONG CHAN | ON FILE |
| TAK KOO | ON FILE |
| TAK LEE CHUNG | ON FILE |
| TAK LEUNG CHEUNG | ON FILE |
| TAK LIM NGAI | ON FILE |
| TAK LIM PAK | ON FILE |
| TAK LUN CHUNG | ON FILE |
| TAK MAN HO | ON FILE |
| TAK MAN WONG | ON FILE |
| TAK MING CHAN | ON FILE |
| TAK MING CHO | ON FILE |
| TAK MING HO | ON FILE |
| TAK MING LEE | ON FILE |
| TAK MIU STANLEY CHAN | ON FILE |
| TAK NANG SIN | ON FILE |
| TAK PONG SHIN | ON FILE |
| TAK SAN CHAN | ON FILE |
| TAK SHING BILLY KAN | ON FILE |
| TAK SHING CHOI | ON FILE |
| TAK SHUN SAMUEL LI | ON FILE |
| TAK SIONG LAU | ON FILE |
| TAK SUM LEUNG | ON FILE |
| TAK SUN CHANG | ON FILE |
| TAK WAH DONALD CHAN | ON FILE |
| TAK WAI INGRID CHAN | ON FILE |
| TAK WAI LEE | ON FILE |
| TAK WAI LEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAK WAI YIU | ON FILE |
| TAK WING LESLIE LIU | ON FILE |
| TAK YAN CHEUNG | ON FILE |
| tak yeung | takhungyeung@gmail.com |
| TAK YI CHENG | ON FILE |
| TAK YIN HUNG | ON FILE |
| TAK YING IP | ON FILE |
| TAK YU CHAN | ON FILE |
| TAK YUEN LEE | ON FILE |
| TAK YUEN SUM | ON FILE |
| TAKA FONG | ON FILE |
| TAKA GOTO | ON FILE |
| TAKAC JOZEF | ON FILE |
| Takács Gyula | ON FILE |
| TAKACS VIKTOR | ON FILE |
| Takács-Fehér Szilvia | ON FILE |
| TAKAHIRO BABA | ON FILE |
| TAKAHISA YAMAOKA | ON FILE |
| TAKAI CAMPBELL | ON FILE |
| TAKAKO MOROZUMI | ON FILE |
| TAKAKO NEITMANN | ON FILE |
| TAKALANI TJIA | ON FILE |
| TAKAMI NAKAMOTO | ON FILE |
| TAKAMITSU JUSTUS | ON FILE |
| Takamitsu Sasaki | ON FILE |
| Takamitsu Sasaki | ON FILE |
| TAKAMITSU SASAKI | ON FILE |
| TAKANARI TAWADA | ON FILE |
| TAKANARI TAWADA | ON FILE |
| TAKAO KITAGAWA | ON FILE |
| TAKAO SUZUKI | ON FILE |
| TAKAO YAMANA | ON FILE |
| Takara, Denise | ON FILE |
| TAKASHI HIRATSUKA | ON FILE |
| TAKASHI HOMMA | ON FILE |
| TAKASHI HONZAWA | ON FILE |
| TAKASHI HORIKOSHI | ON FILE |
| TAKASHI MARUYAMA | ON FILE |
| TAKASHI NAGASAWA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAKASHI NEMOTO | ON FILE |
| TAKASHI YAMAMOTO | ON FILE |
| TAKATO NOGAWA | ON FILE |
| TAKAYA KAI | ON FILE |
| Takaya Kai | larskai777@gmail.com |
| TAKAYAMA NORIHISA | ON FILE |
| TAKAYOSHI VROOLAND | ON FILE |
| TAKAYUKI UNO | ON FILE |
| TAKAYUKI HIGUCHI | ON FILE |
| TAKAYUKI HIGUCHI | ON FILE |
| TAKAYUKI HIGUCHI | ON FILE |
| TAKAYUKI HIGUCHI | ON FILE |
| TAKAYUKI KITAZAWA | ON FILE |
| TAKAYUKI YAEGASHI | ON FILE |
| TAKE HANNESSEN | ON FILE |
| TAKEENA WHITE | ON FILE |
| TakeItBack11!! | gregorykjohnson617@gmail.com |
| TAKESHI MATSUI | ON FILE |
| TAKESHI OZAWA | ON FILE |
| TAKESHI RYUJIN | ON FILE |
| TAKESHI UTAMARU | ON FILE |
| TAKEZO JOHNSON | ON FILE |
| TAKFARINAS LAIDI | ON FILE |
| TAK-HOU LAW | ON FILE |
| TAKI GIOURGAS | ON FILE |
| TAKIEA POWELL | ON FILE |
| TAKIN TADAYONI | ON FILE |
| TAKIS BRUSETT | ON FILE |
| TAKISHA TAYLOR | ON FILE |
| Takiya Knowles | frostyddd@gmail.com |
| TAKOTA KESPERT | ON FILE |
| TAKSHIL JOSHI | ON FILE |
| TAKU ELIAS | ON FILE |
| TAKU OSHIMA | ON FILE |
| TAKUHIRO MAEDA | ON FILE |
| TAKUJI MAEKAWA | ON FILE |
| TAKUMA KATO | ON FILE |
| TAKUMA SATO | ON FILE |
| TAKUMI CODERE MARUYAMA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Takumi Codere Maruyama | nathalie.emard@bcf.ca |
| TAKUMI SANTIAGO | ON FILE |
| TAKUMI SHIROTA | ON FILE |
| TAKUNDA CHINGONZO | ON FILE |
| TAKURO OSAKI | ON FILE |
| TAKURO YOSHIDA | ON FILE |
| TAKUTO DOSHIRO | ON FILE |
| TAKUYA OKAMOTO | ON FILE |
| TAKUYA TANAKA | ON FILE |
| TAKUYA TRUONG | ON FILE |
| TAKVOR NERSES NERSESYAN | ON FILE |
| TAKWAI LAW | ON FILE |
| TAKYRIA SANDERS | ON FILE |
| TAL AMIRAM | ON FILE |
| TAL ATLAS | ON FILE |
| TAL AVIV | ON FILE |
| TAL BENTOV | ON FILE |
| TAL BENZIMAN GOLDFUS | ON FILE |
| TAL BENZIMAN GOLDFUS | ON FILE |
| TAL BOTNAR | ON FILE |
| TAL COHEN | ON FILE |
| TAL DANAN | ON FILE |
| TAL DARDASHTI | ON FILE |
| TAL FISHMAN | ON FILE |
| Tal Flanchraych | ON FILE |
| TAL FLANCHRAYCH | ON FILE |
| TAL FRANKO | ON FILE |
| TAL HAYAT | ON FILE |
| TAL KEINAN | ON FILE |
| TAL M ZIV | ON FILE |
| TAL MOR | ON FILE |
| TAL OHAYON | ON FILE |
| TAL PEREG | ON FILE |
| TAL SHUVAL | ON FILE |
| TAL TSFANY | ON FILE |
| TAL VARKEL | ON FILE |
| TAL YAARI | ON FILE |
| TAL YOHANANOV | ON FILE |
| TAL YUSOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TALA ABBASI | ON FILE |
| TALAL  AL BALUSHI | ON FILE |
| TALAL ABDUL RAHMAN KWAIDER | ON FILE |
| TALAL ALI | ON FILE |
| TALAL ALJASIM | ON FILE |
| TALAL ALQAHTANI | ON FILE |
| TALAL BARUDI | ON FILE |
| TALAL MAATOUK | ON FILE |
| TALAL OUMERA | ON FILE |
| TALAL SHARAIHA | ON FILE |
| TALAL SUHAIL | ON FILE |
| TALAL TABOUY | ON FILE |
| TALAL WAZEER | ON FILE |
| Talal Wazeer | talalwazeer@gmail.com |
| TALAM DIOP | ON FILE |
| TALAPO UIVAA | ON FILE |
| TALAT BUTT | ON FILE |
| TALAT TAPIS | ON FILE |
| TALAY RAKHMATYLDAYEV | ON FILE |
| TALBERT GERALD DSOUZA | ON FILE |
| TALEA PATTEMORE | ON FILE |
| Taleah Gutke | ON FILE |
| TALEAH GUTKE | ON FILE |
| TALEM TAYLOR | ON FILE |
| TALENT  ZUKUTU | ON FILE |
| TALENT WANG | ON FILE |
| TALER BUCK | ON FILE |
| TALES ROZENFELD | ON FILE |
| TALGA SOLTANTAZ | ON FILE |
| TALGAT SOLTANGASIEV | ON FILE |
| TALGAT SOLTANGAZIEF | ON FILE |
| TALGAT SOLTANGAZIEV | ON FILE |
| TALGAT SOLTANGAZUEV | ON FILE |
| TALHA AHMAD | ON FILE |
| TALHA ALLAHVERDI | ON FILE |
| TALHA CAKAR | ON FILE |
| TALHA IFTIKHAR RAJA | ON FILE |
| TALHA JAVEED | ON FILE |
| TALHA KHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TALHA MALIK | ON FILE |
| TALHA MERT YILMAZ | ON FILE |
| TALHA NAYYER | ON FILE |
| TALHA SENTURK | ON FILE |
| TALHA SHAIKH | ON FILE |
| TALHA VAINCE | ON FILE |
| TALÍ GARCÍA PONZO | ON FILE |
| TALI HAMMONDS | ON FILE |
| TALI MERRICK | ON FILE |
| TALI SCHNEIDER | ON FILE |
| TALI SIVAN NEIGER | ON FILE |
| TALIA ANTONACCI | ON FILE |
| TALIA BERDAY-SACKS | ON FILE |
| TALIA CHAKRABORTY | ON FILE |
| TALIA DAVIS | ON FILE |
| TALIA FREAK | ON FILE |
| TALIA KACZMAREK | ON FILE |
| TALIA LOAIZA | ON FILE |
| TALIA LOUISE FORD | ON FILE |
| TALIA PEREZ | ON FILE |
| TALIA SANTOS | ON FILE |
| TALIA SCHIRRIPA | ON FILE |
| TALIA WEST | ON FILE |
| TALIAFERRO MARTIN | ON FILE |
| TALIAH AIN BROYARD | ON FILE |
| TALIAHETOA SIONEHOLO | ON FILE |
| TALIAULI KIOA | ON FILE |
| TALIB BOOKER | ON FILE |
| TALIB ISSA | ON FILE |
| TALIB MEMETI | ON FILE |
| TALIBAH RASHIDA ADENOUGA | ON FILE |
| TALIECE JOHNSON | ON FILE |
| TALIK WATSON | ON FILE |
| TALIN HAZRATI | ON FILE |
| TALITA ANGWARMASSE | ON FILE |
| TALITA COSTA | ON FILE |
| TALITA FERNANDES NOGUEIRA | ON FILE |
| TALITA FIORIO | ON FILE |
| TALITA MARA VALENTIM CARDOSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TALITA MICAELE LEITAO DIOGO | ON FILE |
| TALITA SCHREUDER | ON FILE |
| TALITA SOUZA | ON FILE |
| TALITA SOUZA | ON FILE |
| TALITHA LOUW | ON FILE |
| TALITHA NATALI VIEIRA DE ARAUJO | ON FILE |
| TALITHA WAGEMAKERS | ON FILE |
| TALJEET KAUR | ON FILE |
| TALL TREE CONSULTING LLC | ON FILE |
| Tall Tree Consulting LLC | fertik@post.harvard.edu |
| TALLAL BOUAITA | ON FILE |
| TALLAN MARTIN | ON FILE |
| TALLEN RD LLC | ON FILE |
| TALLEN STROMAN | ON FILE |
| TALLIE RABIN | ON FILE |
| TALLIS LOLLBACK | ON FILE |
| Tallisman, Dustin | ON FILE |
| TALLULAH GLEISNER-FRIEDSAM | ON FILE |
| TALLY SHINDER | ON FILE |
| TALMA NETO | ON FILE |
| TALMA NETO | ON FILE |
| Talma Neto | ON FILE |
| TALMA NETO | ON FILE |
| TALMA NETO | ON FILE |
| TALMAGE ROLLINS | ON FILE |
| TALMAN GARDNER | ON FILE |
| TALON CAPITAL GROUP, LLC | ON FILE |
| TALON CONNER LAMBRECHT | ON FILE |
| TALON ELLITHORPE | ON FILE |
| TALON IVIE | ON FILE |
| TALON LLOYD | ON FILE |
| TALON PETERSEN | ON FILE |
| TALON SCHNATHORST | ON FILE |
| TALOR STEWART | ON FILE |
| TALOWA NONA | ON FILE |
| TALTON JETT | ON FILE |
| TALV BANSAL | ON FILE |
| TALWINDER RANDHAWA | ON FILE |
| TALYA ARIEL SCHLESINGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TALYA LUTZKER | ON FILE |
| TALYN GODDARD | ON FILE |
| TAM  NGUYEN | ON FILE |
| TAM BUI | ON FILE |
| TAM CAO | ON FILE |
| TAM CHI HANG | ON FILE |
| TAM CHU | ON FILE |
| TAM CRONMILLER | ON FILE |
| TAM DUONG | ON FILE |
| TAM GLOVER | ON FILE |
| TAM HANKINS-SIMPSON | ON FILE |
| TAM HO | ON FILE |
| TAM II HOLDINGS LLC | ON FILE |
| TAM LE | ON FILE |
| TAM LE | ON FILE |
| TAM MAX | ON FILE |
| TAM NGO | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM NGUYEN | ON FILE |
| TAM PHUNG | ON FILE |
| TAM RAY SAN | ON FILE |
| TAM SHEK HIN | ON FILE |
| TAM SOON LEE | ON FILE |
| Tam Suk Fong | ON FILE |
| TAM TAUNGAROA | ON FILE |
| TAM THANH LE | ON FILE |
| TAM TRAN | ON FILE |
| TAM TRAN | ON FILE |
| TAM TRAN | ON FILE |
| TAM TRAN | ON FILE |
| TAM TRAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAM TRINH | ON FILE |
| TAM TRONG NGUYEN | ON FILE |
| TAM VO | ON FILE |
| TAM WENG LOONG | ON FILE |
| TAM YUET SING | ON FILE |
| TAM ZHONGMING JONATHAN | ON FILE |
| TAM, HING LUI [BECKY TAM] | ON FILE |
| TAM, KIN HING | ON FILE |
| Tam, Wai Keung | ON FILE |
| TAMA BELCHER | ON FILE |
| TAMA CHAKRABARTY | ON FILE |
| TAMAATEA GORE | ON FILE |
| TAMALA DURAN | ON FILE |
| TAMAM GEBARA | ON FILE |
| TAMANA RAJABI | ON FILE |
| TAMANNA URMI | ON FILE |
| TAMANON VIRULHAKIEAT | ON FILE |
| TAMAO DWYER | ON FILE |
| TAMAR PELZIG | ON FILE |
| TAMAR CAMPANARIO LÓPEZ | ON FILE |
| TAMAR CORDOVER PRITCHARD | ON FILE |
| TAMAR DE RUIJTER | ON FILE |
| Tamar Purdy | ON FILE |
| TAMAR PURDY | ON FILE |
| TAMAR VALDMAN | ON FILE |
| TAMARA DEAN | ON FILE |
| TAMARA GRAHAM | ON FILE |
| TAMARA GUTSCHE | ON FILE |
| TAMARA JOHNSON | ON FILE |
| TAMARA MARKOVIĆ | ON FILE |
| TAMARA MONTIVERO | ON FILE |
| TAMARA MOORE | ON FILE |
| TAMARA SLANA | ON FILE |
| TAMARA WILLIAMS-HALL | ON FILE |
| TAMARA ABUZAINEH | ON FILE |
| TAMARA ADRIAANSE | ON FILE |
| TAMARA AFANASIEVA | ON FILE |
| TAMARA ALVARADO | ON FILE |
| TAMARA ANDREA ARGOTE | ON FILE |

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMARA ANGELYS VAZQUEZ ROSADO | ON FILE |
| TAMARA ANTICI | ON FILE |
| TAMARA BADZA | ON FILE |
| TAMARA BAKULA | ON FILE |
| TAMARA BALLARD | ON FILE |
| TAMARA BALMACEDA | ON FILE |
| TAMARA BANH | ON FILE |
| TAMARA BANJAC | ON FILE |
| TAMARA BARROS | ON FILE |
| TAMARA BARTHES | ON FILE |
| TAMARA BELEN PINEA | ON FILE |
| TAMARA BERNAL PESANTEZ | ON FILE |
| TAMARA BERYL FENTON | ON FILE |
| TAMARA BICIU | ON FILE |
| TAMARA BIJELIC | ON FILE |
| TAMARA BROWN | ON FILE |
| TAMARA BUNDY | ON FILE |
| TAMARA BURRELL | ON FILE |
| TAMARA BUSTOS | ON FILE |
| TAMARA CALABRANO | ON FILE |
| TAMARA CANZIANI | ON FILE |
| TAMARA CAREK | ON FILE |
| TAMARA CHOLAKIAN | ON FILE |
| TAMARA CRAFT | ON FILE |
| TAMARA CRUTCHFIELD | ON FILE |
| TAMARA CUBELLS HUERTAS | ON FILE |
| TAMARA DANIELA CAMACHO YONAR | ON FILE |
| TAMARA DE MARTINI | ON FILE |
| TAMARA DE SOUZA | ON FILE |
| TAMARA DIJANIC | ON FILE |
| TAMARA DINCIC | ON FILE |
| TAMARA DIREKTOR | ON FILE |
| TAMARA DJORDJEVIC | ON FILE |
| TAMARA DJORDJEVIC | ON FILE |
| TAMARA DOMÍNGUEZ CANOSA | ON FILE |
| TAMARA DUNCAN | ON FILE |
| TAMARA ĐURĐEVIĆ | ON FILE |
| TAMARA FAYS | ON FILE |
| TAMARA GARCÍA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMARA GHANDOUR | ON FILE |
| TAMARA GUTTENBERGER | ON FILE |
| TAMARA HERMAN SALOPEK | ON FILE |
| TAMARA HERNANDEZ PEREZ | ON FILE |
| TAMARA HOLL | ON FILE |
| TAMARA HORAČEK | ON FILE |
| TAMARA JAQUELINE ANDRIADSE | ON FILE |
| TAMARA JESICA CUEVAS | ON FILE |
| TAMARA JONG | ON FILE |
| TAMARA JORDI | ON FILE |
| TAMARA KASPEROVICH | ON FILE |
| TAMARA KATARINA STEVIC | ON FILE |
| TAMARA KLEIN | ON FILE |
| TAMARA KOCHOSKI | ON FILE |
| TAMARA LESKOVEC | ON FILE |
| Tamara Lopez Forbes | ON FILE |
| TAMARA LUKOVIĆ | ON FILE |
| TAMARA LYNN NICKERSON | ON FILE |
| TAMARA MAĐER | ON FILE |
| TAMARA MATTHEWS | ON FILE |
| TAMARA MCELHANNON | ON FILE |
| TAMARA MCNELLIS | ON FILE |
| TAMARA MCREYNOLDS | ON FILE |
| TAMARA MELANI LEDESMA | ON FILE |
| TAMARA MELIKADZE | ON FILE |
| TAMARA MILIĆEVIĆ | ON FILE |
| TAMARA MILLER | ON FILE |
| TAMARA MIRKOVIC | ON FILE |
| TAMARA MITROVIC | ON FILE |
| TAMARA MONSON | ON FILE |
| TAMARA MOORE-BOYD | ON FILE |
| TAMARA MOREL | ON FILE |
| TAMARA NZISA | ON FILE |
| TAMARA OPSENICA | ON FILE |
| TAMARA PANISI | ON FILE |
| TAMARA PANJKOVIĆ | ON FILE |
| TAMARA PECHERYTSIA | ON FILE |
| TAMARA PEREZ FRANCESE | ON FILE |
| TAMARA PHANICHKUL | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMARA PREPROVIC | ON FILE |
| TAMARA PRUYN | ON FILE |
| TAMARA QUIROGA | ON FILE |
| TAMARA RACHMAN | ON FILE |
| TAMARA RADOSAVLJEVIC | ON FILE |
| TAMARA RAMOS SÁNCHEZ | ON FILE |
| TAMARA RIVERA | ON FILE |
| TAMARA RODNEY | ON FILE |
| TAMARA ROMANKOVA | ON FILE |
| TAMARA ROSEANN AUSTIN | ON FILE |
| TAMARA SABRINA CAMARGO | ON FILE |
| TAMARA SARAGIH | ON FILE |
| TAMARA SAVIC | ON FILE |
| TAMARA SCOTT | ON FILE |
| TAMARA SIALETSKAYA | ON FILE |
| TAMARA SLOCK | ON FILE |
| TAMARA SMITH | ON FILE |
| TAMARA SOL AVILA | ON FILE |
| TAMARA SOMMER | ON FILE |
| TAMARA SPASOJEVIC | ON FILE |
| TAMARA STALEY | ON FILE |
| tamara stanko | ON FILE |
| TAMARA STANKO | ON FILE |
| TAMARA STANKOVIC | ON FILE |
| TAMARA STANTON | ON FILE |
| TAMARA ŠTAVLJANIN | ON FILE |
| TAMARA STEGEMAN | ON FILE |
| TAMARA STOJANOVIC | ON FILE |
| TAMARA SUSHKEVICH | ON FILE |
| TAMARA TAMAS | ON FILE |
| TAMARA TESIC | ON FILE |
| TAMARA TSIVTSIVADZE | ON FILE |
| TAMARA VALLEJOS | ON FILE |
| TAMARA VAN DEN HEUVEL | ON FILE |
| TAMARA VIZJAK | ON FILE |
| TAMARA VLASTUIN | ON FILE |
| TAMARA VON BERNARD | ON FILE |
| TAMARA VUČELIĆ | ON FILE |
| TAMARA WEILAND | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Tamara Wendt | ON FILE |
| TAMARA WENDT | ON FILE |
| TAMARA WILLIAMS | ON FILE |
| TAMARA YANIRO | ON FILE |
| TAMARA YEOH | ON FILE |
| TAMARA YOUNG | ON FILE |
| TAMARA ZAWADZKA | ON FILE |
| TAMARA ZELONKOVA | ON FILE |
| TAMARATAMARA BUCHAN | ON FILE |
| TAMARCUS CLARK | ON FILE |
| TAMARCUS ISOM | ON FILE |
| TAMARCUS L WILKS | ON FILE |
| TAMARI DALALISHVILI | ON FILE |
| TAMARI DALALISHVILI | ON FILE |
| TAMARI MACHITIDZE | ON FILE |
| TAMARI UCHIDZE | ON FILE |
| TAMARI UCHIDZE | ON FILE |
| TAMA-RICHARD CHURCHOUSE | ON FILE |
| TAMARIN WOOD | ON FILE |
| TAMÁS SIMON | ON FILE |
| TAMAS VARI | ON FILE |
| TAMÁS ZÁHONYI | ON FILE |
| TAMAS ACS | ON FILE |
| TAMAS AMBRUS | ON FILE |
| TAMAS ANTAL | ON FILE |
| TAMAS BAKON | ON FILE |
| TAMÁS BÁRÁNY | ON FILE |
| TAMÁS BESZEDICS | ON FILE |
| TAMAS BICSKEI | ON FILE |
| TAMAS BOJTE | ON FILE |
| TAMÁS BORSOS | ON FILE |
| TAMAS CSASZNEK | ON FILE |
| TAMAS CSERNYANSZKY | ON FILE |
| TAMAS CSISZAR | ON FILE |
| TAMAS CSOMOR | ON FILE |
| TAMÁS DÁVID KIS | ON FILE |
| TAMÁS DEBRECENI | ON FILE |
| TAMÁS DIESZBERGER | ON FILE |
| TAMAS DOBI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMÁS DOBI | ON FILE |
| TAMÁS EDIT | ON FILE |
| TAMÁS EHL | ON FILE |
| TAMÁS FÁCZÁN | ON FILE |
| TAMAS FARKAS | ON FILE |
| TAMÁS FAZEKAS | ON FILE |
| TAMÁS FILKOR | ON FILE |
| TAMÁS FORJÁN | ON FILE |
| TAMÁS FRANKÓ | ON FILE |
| TAMAS FULOP | ON FILE |
| TAMAS GASPAR | ON FILE |
| TAMÁS GELLÉRT | ON FILE |
| TAMÁS GERÉB | ON FILE |
| TAMAS GODOR | ON FILE |
| TAMAS GYERTYANAGI | ON FILE |
| TAMAS HEGYMEGI | ON FILE |
| TAMAS HOCK | ON FILE |
| TAMAS HOMONNAI | ON FILE |
| TAMAS HORVATH | ON FILE |
| TAMÁS HORVÁTH | ON FILE |
| TAMAS JOJART | ON FILE |
| TAMAS JUHASZ | ON FILE |
| TAMÁS KÁDÁR | ON FILE |
| TAMAS KALMAN | ON FILE |
| TAMÁS KÁLOVICS | ON FILE |
| TAMAS KARASZ | ON FILE |
| TAMAS KAREL | ON FILE |
| TAMAS KELLER | ON FILE |
| TAMAS KELLNER | ON FILE |
| TAMÁS KÉVÉS | ON FILE |
| TAMÁS KISS | ON FILE |
| TAMAS KOCSIR | ON FILE |
| TAMÁS KORBÉLY | ON FILE |
| TAMÁS KORONDY | ON FILE |
| TAMÁS KOVÁCS | ON FILE |
| TAMÁS KOVACSEK | ON FILE |
| TAMÁS KUNCZ | ON FILE |
| TAMAŠ LASLO | ON FILE |
| TAMAS LASZLO PUSKAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMAS LOCHER | ON FILE |
| TAMÁS MAGYAR | ON FILE |
| TAMÁS MAGYARÓDI | ON FILE |
| TAMÁS MAJOR | ON FILE |
| TAMÁS MARCINKOVICS | ON FILE |
| TAMAS MARIK | ON FILE |
| TAMAS MENTES | ON FILE |
| TAMAS MESZAROS | ON FILE |
| TAMAS MIHALYI | ON FILE |
| TAMAS MULLER | ON FILE |
| TAMAS NAGY | ON FILE |
| TAMÁS NAGY | ON FILE |
| TAMÁS ORBÁN | ON FILE |
| TAMAS PAL | ON FILE |
| TAMÁS PÁLYER | ON FILE |
| TAMÁS PÁPAI | ON FILE |
| TAMAS PAPP | ON FILE |
| TAMAS PASZTIRAK | ON FILE |
| TAMÁS PERECZ | ON FILE |
| TAMAS POLYAK | ON FILE |
| TAMÁS PÓSA | ON FILE |
| TAMAS ROTH | ON FILE |
| TAMAS SAL | ON FILE |
| TAMAS SAMSON | ON FILE |
| TAMAS SANDOR | ON FILE |
| TAMAS SARKOZI | ON FILE |
| TAMÁS SCHNEIDER | ON FILE |
| TAMAS SEBOK | ON FILE |
| TAMAS SEBOK | ON FILE |
| TAMÁS SERES | ON FILE |
| TAMÁS SKORVÁN | ON FILE |
| TAMAS SOMOGYI | ON FILE |
| TAMAS SOMOGYI | ON FILE |
| TAMÁS SPIZ | ON FILE |
| TAMAS STENCLI | ON FILE |
| TAMÁS SUGÁR | ON FILE |
| TAMAS SZABADI | ON FILE |
| TAMAS SZABO | ON FILE |
| TAMÁS SZABÓ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMAS SZEITZ | ON FILE |
| TAMAS SZELES | ON FILE |
| TAMÁS SZERLETICS | ON FILE |
| TAMAS SZIGETI | ON FILE |
| TAMÁS SZUCSIK | ON FILE |
| TAMÁS TAKÁCS | ON FILE |
| TAMAS TANCZOS | ON FILE |
| TAMAS TANKO | ON FILE |
| TAMÁS TEMESI | ON FILE |
| TAMÁS TILK | ON FILE |
| TAMAS TOKOS | ON FILE |
| TAMÁS TOMECSKÓ-HUNYADI | ON FILE |
| TAMAS TONKOLY | ON FILE |
| TAMAS TOPERCER | ON FILE |
| TAMAS TOROK | ON FILE |
| TAMÁS VARGA | ON FILE |
| TAMÁS VINCZE | ON FILE |
| TAMAS VIRASZTO | ON FILE |
| TAMAS VOROS | ON FILE |
| TAMAS WELCZENBACH | ON FILE |
| TAMAS WILHELM | ON FILE |
| TAMÁS WINKLER | ON FILE |
| TAMASA DAG | ON FILE |
| TAMASJA SASTRADIWIRIA | ON FILE |
| TAMATHA  ALFARO | ON FILE |
| TAMATI DAVID TE OKA | ON FILE |
| TAMAZ PHAILODZE | ON FILE |
| TAMBA NYANDEMOH | ON FILE |
| Tambone, Angela | ON FILE |
| TAMBY KEVIN | ON FILE |
| TAMDING DOLMA | ON FILE |
| TAME PAEWAI | ON FILE |
| Tame Paewai | tamehire@gmail.com |
| TAMEKA ALDERMAN | ON FILE |
| TAMEKA EDMONDS | ON FILE |
| TAMEKA FLOURNOY | ON FILE |
| TAMEKA FRANCIS-WHITTLE | ON FILE |
| TAMEKA ROGERS | ON FILE |
| TAMEKA SADLER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMEKA WALKER | ON FILE |
| TAMEKIA HALL | ON FILE |
| TAMELA CLAYTON | ON FILE |
| TAMELA LERMA | ON FILE |
| TAMER  SOLIMAN | ON FILE |
| TAMER AHMED KASSEM | ON FILE |
| TAMER ATTA FAWZY ELWAKEEL | ON FILE |
| TAMER BOULES | ON FILE |
| TAMER ELDIN | ON FILE |
| TAMER HIJJAWI | ON FILE |
| TAMER ISMET | ON FILE |
| TAMER KHASS | ON FILE |
| TAMER MAMDOOH AZMY | ON FILE |
| TAMER MASSALHA | ON FILE |
| TAMER POLAT | ON FILE |
| TAMER SARAKBI | ON FILE |
| TAMER TALAAT SAID TADROUS | ON FILE |
| TAMERA  WATLING | ON FILE |
| TAMERA SINGLER | ON FILE |
| TAMERLAN KARGIEV | ON FILE |
| TAMESHIA TYLER | ON FILE |
| TAMI ACKERSON | ON FILE |
| TAMI FLATLEY | ON FILE |
| TAMI KING | ON FILE |
| TAMI KUKOSKY | ON FILE |
| TAMI LITTON | ON FILE |
| TAMI MCVAY | ON FILE |
| TAMI TAN | ON FILE |
| TAMI WILLIAMS | ON FILE |
| TAMIA FOSTER | ON FILE |
| TAMIA PARKER | ON FILE |
| TAMICA BURTON | ON FILE |
| TAMIE SNODGRASS | ON FILE |
| TAMIJUL ALI | ON FILE |
| TAMIKA AMENDA | ON FILE |
| TAMIKA BOYCE | ON FILE |
| TAMIKA BRYAN | ON FILE |
| TAMIKA BUCHANAN | ON FILE |
| TAMIKA DAWN EERDEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TAMIKA DICKERSON | ON FILE |
| TAMIKA GOLDSON | ON FILE |
| TAMIKA LEWIS | ON FILE |
| TAMIKA MITCHELL | ON FILE |
| TAMIKA PIGFORD | ON FILE |
| TAMIKA S WASHINGTON | ON FILE |
| TAMIKA WHITE | ON FILE |
| TAMIKA WRIGHT | ON FILE |
| TAMIKA WRIGHT | ON FILE |
| TAMIKO FELLS | ON FILE |
| TAMIKO TUFUGA | ON FILE |
| TAMILA CHUBINIDZE | ON FILE |
| TAMILA SAMSONIDZE | ON FILE |
| TAMILALAGAN MOORTHI | ON FILE |
| TAMILMARAN MAHADEVEN | ON FILE |
| TAMILSELVAN RADHAKRISHNAN | ON FILE |
| Tamilselvan Radhakrishnan | tamilonn@gmail.com |
| TAMILSELVI SOUNDARAJAN | ON FILE |
| TAMILVENTHAN JAYABALAN | ON FILE |
| TAMIM ALTAMIMI | ON FILE |
| Tamim Aryan | ON FILE |
| TAMIM ARYAN | ON FILE |
| TAMIM DEHAIBI | ON FILE |
| TAMIM EHSAN | ON FILE |
| TAMIM KHADDASH | ON FILE |
| TAMIM SUJAT | ON FILE |
| TAMINAH BROWN | ON FILE |
| TAMIR AMIE | ON FILE |
| TAMIR ABRAHAMI | ON FILE |
| Tamir Alima | tamir.a@etesys.com |
| TAMIR BOTZER | ON FILE |
| TAMIR KOREN | ON FILE |
| TAMIR NISIM ALIMA | ON FILE |
| TAMIR RAITER | ON FILE |
| TAMIR TAWFIK | ON FILE |
| TAMIR WHEELER-WEAVER | ON FILE |
| TAMIRA TYLER | ON FILE |
| TAMIREA COOPER | ON FILE |
| TAMIREA COOPER | tamireac@hotmail.com |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMIRES ALÊS | ON FILE |
| TAMIRES CARVALHO DOS SANTOS | ON FILE |
| TAMIRIS ALBUQUERQUE | ON FILE |
| TAMIRRAJAN MURUGAIAN | ON FILE |
| TAMISHA COY | ON FILE |
| TAMISHA MAYES | ON FILE |
| TAMIZHSELVAN SAMPATH | ON FILE |
| TAMLYN RUDOLPH | ON FILE |
| TAMLYN VAN ZYL | ON FILE |
| TAMMAM DAYYOUB | ON FILE |
| TAMMAR JALAL | ON FILE |
| TAMMARA HOWE | ON FILE |
| TAMMI WOLFF | ON FILE |
| TAMMI BROWN | ON FILE |
| TAMMI BRUDNER | ON FILE |
| TAMMI CONRAD | ON FILE |
| TAMMI DANN-GLENNIE | ON FILE |
| TAMMI DZIUBA FRONEK | ON FILE |
| TAMMI LEE | ON FILE |
| TAMMI LYNN WALSH | ON FILE |
| TAMMIE GOODWIN | ON FILE |
| TAMMIE PRATT | ON FILE |
| TAMMIE EDGERTON | ON FILE |
| TAMMIE HILLMAN | ON FILE |
| TAMMIE HUYNH | ON FILE |
| TAMMIE JEANETTE | ON FILE |
| TAMMIE KALLIANGAS | ON FILE |
| TAMMIE LONG | ON FILE |
| TAMMIE NGUYEN | ON FILE |
| TAMMIE NGUYEN | ON FILE |
| TAMMIE PARISH | ON FILE |
| TAMMIE PARROTT | ON FILE |
| TAMMIE ROY | ON FILE |
| TAMMIE WALDROP | ON FILE |
| TAMMIKA EVANS | ON FILE |
| TAMMINEEDI SAIDORAIAH | ON FILE |
| TAMMIR ELBAZZ | ON FILE |
| TAMMO DE WILDE | ON FILE |
| TAMMO GUNST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMMO JONGE | ON FILE |
| TAMMOUZ ELSHEIKH | ON FILE |
| TAMMY  BEAVERS | ON FILE |
| TAMMY  BUSH | ON FILE |
| TAMMY ALI | ON FILE |
| TAMMY ARCH | ON FILE |
| TAMMY BAERGEN | ON FILE |
| TAMMY BLEVINS | ON FILE |
| TAMMY BRONSON | ON FILE |
| TAMMY CAUDILL | ON FILE |
| TAMMY CHADEZ | ON FILE |
| TAMMY CHAN | ON FILE |
| TAMMY CHAN | ON FILE |
| TAMMY CHEOK | ON FILE |
| TAMMY CLARK | ON FILE |
| TAMMY CONDREN | ON FILE |
| TAMMY CROWE | ON FILE |
| TAMMY DEMETRE | ON FILE |
| TAMMY DO | ON FILE |
| TAMMY DO | ON FILE |
| TAMMY ELIZABETH EDWARDS | ON FILE |
| TAMMY EUGENE | ON FILE |
| TAMMY FERONE | ON FILE |
| TAMMY FLORENCE P SIMPSON | ON FILE |
| TAMMY FORBES | ON FILE |
| TAMMY FULTZ | ON FILE |
| TAMMY GREER | ON FILE |
| TAMMY GROVER | ON FILE |
| TAMMY GRUDZIELANEK | ON FILE |
| TAMMY HARRISON | ON FILE |
| Tammy Harrison | tharrisonammy@protonmail.com |
| TAMMY HENNIG | ON FILE |
| TAMMY JENKS | ON FILE |
| TAMMY JOHNSON | ON FILE |
| TAMMY JOSEPH | ON FILE |
| TAMMY KING | ON FILE |
| TAMMY KRETSCHMANN | ON FILE |
| TAMMY LAM | ON FILE |
| TAMMY LANETTE JONES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMMY LASICH | ON FILE |
| TAMMY LOUGHRAN | ON FILE |
| TAMMY MAHURIN | ON FILE |
| TAMMY MARIE HARRISON | ON FILE |
| TAMMY MARSHALL | ON FILE |
| TAMMY MEYN-ROGENESS | ON FILE |
| TAMMY MINCHALA | ON FILE |
| TAMMY MORAN | ON FILE |
| TAMMY MYERS | ON FILE |
| TAMMY NGUYEN | ON FILE |
| TAMMY PHAM | ON FILE |
| TAMMY REES | ON FILE |
| TAMMY ROBISON | ON FILE |
| TAMMY SCHEPP | ON FILE |
| TAMMY SEVERSON | ON FILE |
| TAMMY SEYBOLD | ON FILE |
| TAMMY SILBAUGH | ON FILE |
| TAMMY TILLERY | ON FILE |
| TAMMY TOWNSEND | ON FILE |
| TAMMY TRAN | ON FILE |
| TAMMY TRUJILLO | ON FILE |
| TAMMY TRUONG | ON FILE |
| TAMMY TSANG | ON FILE |
| TAMMY VODINH | ON FILE |
| TAMMY WASHINGTON | ON FILE |
| TAMMY WRIGHT GARRETT | ON FILE |
| TAMMY WUNSCH | ON FILE |
| TAMMY WURZEL | ON FILE |
| TAMMY ZIDIEGHA | ON FILE |
| TAMO DUSKE | ON FILE |
| TAMON  OSHIMO | ON FILE |
| TAMOOR WAHEED | ON FILE |
| TAMOTSU TOME | ON FILE |
| TAMRA COLLINS | ON FILE |
| TAMRA HENEREY | ON FILE |
| TAMRA SULLIVAN | ON FILE |
| TAMRONGCHAI NOONPUGDEE | ON FILE |
| TAMRYN GILFILLAN | ON FILE |
| TAMSIN WALLS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAMSIN WOODMAN | ON FILE |
| TAMUKA MUWENGWA | ON FILE |
| TAMUNOKURO JAMES | ON FILE |
| TAMUNOMIEBAKA IGOBOBO | ON FILE |
| TAMUNOMIENYEIBIM JOSIAH ADAWARI | ON FILE |
| TAMUNOMUEBI KIRIYEOFORI | ON FILE |
| TAMUNOTONYEMIE LAWSON-JACK | ON FILE |
| TAMY GAZOO | ON FILE |
| TAMZID HOSSAIN | ON FILE |
| TAN CHEE YEE | ON FILE |
| TAN CHEK FU | ON FILE |
| TAN CHIUN FOOI | ON FILE |
| TAN CHOON GUAN | ON FILE |
| TAN HOANG | ON FILE |
| TAN HUII | ON FILE |
| TAN QI XIAN | ON FILE |
| TAN STANLEY | ON FILE |
| TAN WEI SHUN | ON FILE |
| TAN YEE | ON FILE |
| TAN YEW TIONG NELSON (CHEN YAOZHONG NELSON) | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG SHENG | ON FILE |
| TAN ZHENG WEI SHAUN | ON FILE |
| TAN AMOS | ON FILE |
| TAN ANDERSSON | ON FILE |
| TAN BA NGUYEN | ON FILE |
| TAN BENG CHOON | ON FILE |
| TAN BENG KEAT (CHEN MINGJI) | ON FILE |
| TAN BIEN CHING | ON FILE |
| TAN BO YUAN | ON FILE |
| TAN BOON LIANG | ON FILE |
| TAN BUI | ON FILE |
| TAN BURNLEY | ON FILE |
| TAN CALEB | ON FILE |
| TAN CHANG | ON FILE |
| TAN CHE KUM | ON FILE |
| TAN CHEE CHAI | ON FILE |
| TAN CHEE HIAP | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAN CHEE KIN | ON FILE |
| TAN CHEK KUI | ON FILE |
| TAN CHEK MEN | ON FILE |
| TAN CHENG YEN | ON FILE |
| TAN CHIN KEON | ON FILE |
| TAN CHINYIK | ON FILE |
| TAN CHON EIK | ON FILE |
| TAN CHONG PENG | ON FILE |
| TAN CHOON SENG | ON FILE |
| TAN CHOON SHENG | ON FILE |
| TAN CHOR HENG | ON FILE |
| TAN CHOR TECK | ON FILE |
| TAN CHOW LIN | ON FILE |
| TAN CHUAN | ON FILE |
| TAN CHUAN JING, ALBERT (CHEN CHUANREN) | ON FILE |
| TAN CHUN KEAT SETH | ON FILE |
| TAN CHUN KIT | ON FILE |
| Tan Chye Teck | richtan8888@gmail.com |
| TAN CIN KEAN | ON FILE |
| TAN COLIN | ON FILE |
| TAN DE LI | ON FILE |
| TAN DE XUN | ON FILE |
| TAN DING KAI | ON FILE |
| TAN DONG | ON FILE |
| TAN EMILY | ON FILE |
| TAN EN WEI MAX | ON FILE |
| TAN ENG LIANG (CHEN YINGLIANGY) | ON FILE |
| TAN ERICSON | ON FILE |
| TAN EU | ON FILE |
| TAN FAMILY  SUPER FUND | ON FILE |
| TAN GALANT TANSON | ON FILE |
| TAN GEE PIN | ON FILE |
| TAN GEK SOON | ON FILE |
| TAN GEOK CHUAN | ON FILE |
| TAN GUEK HUA | ON FILE |
| TAN HAN | ON FILE |
| TAN HAN KHOON | ON FILE |
| TAN HAN PIN | ON FILE |
| TAN HAO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAN HAR GUAT | ON FILE |
| TAN HENG | ON FILE |
| TAN HOCK HENG | ON FILE |
| TAN HOCK SING | ON FILE |
| TAN HON LI | ON FILE |
| TAN HONG JIN | ON FILE |
| TAN HONG RAY | ON FILE |
| TAN HONG RUI | ON FILE |
| TAN HONG ZHI | ON FILE |
| TAN HOON WEE | ON FILE |
| TAN HSI HSU | ON FILE |
| TAN HUANG TAT MOSES | ON FILE |
| TAN HUAT | ON FILE |
| TAN HUI BOON | ON FILE |
| TAN HUI TIN | ON FILE |
| Tan Hui Tin | tanhuitin88@gmail.com |
| TAN HUYNH | ON FILE |
| TAN IKEDA | ON FILE |
| Tan Jack Son | ON FILE |
| TAN JACKSON ZHE SHENG | ON FILE |
| TAN JEREMY | ON FILE |
| TAN JIA HAO (CHEN JIAHAO) | ON FILE |
| TAN JIA HONG | ON FILE |
| TAN JIA HUI | ON FILE |
| TAN JIA LIANG | ON FILE |
| TAN JIA MIN | ON FILE |
| TAN JIAN WEI | ON FILE |
| TAN JIE WEI | ON FILE |
| TAN JIN SUAN | ON FILE |
| TAN JIN WEI | ON FILE |
| TAN JINLONG | ON FILE |
| TAN JOSHUA | ON FILE |
| TAN JUN HONG | ON FILE |
| TAN JUN XIAN | ON FILE |
| TAN JUN YUAN | ON FILE |
| TAN JUN ZHI | ON FILE |
| TAN JUNG AN AN | ON FILE |
| TAN JUNG WEYN | ON FILE |
| TAN JUNN KEAT SAMUEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| tan kah ming | tankahming123@gmail.com |
| TAN KAI MIN | ON FILE |
| TAN KAIWEN | ON FILE |
| TAN KAY MENG | ON FILE |
| TAN KEN JIN | ON FILE |
| TAN KIAN TENG GLENSON | ON FILE |
| TAN KIN MENG | ON FILE |
| TAN KOH YEE | ON FILE |
| TAN KOK CHUAN | ON FILE |
| TAN KOK HUA (CHEN GUOHUA) | ON FILE |
| TAN KONG JIAT | ON FILE |
| TAN KORAL | ON FILE |
| TAN KUANG IAN | ON FILE |
| TAN KWAN | ON FILE |
| Tan Lai Heng | ON FILE |
| TAN LAI HENG | ON FILE |
| TAN LAT LAI | ON FILE |
| TAN LAY HONG | ON FILE |
| TAN LAY HOON | ON FILE |
| TAN LE | ON FILE |
| TAN LI ZHENG | ON FILE |
| TAN LIA THENG | ON FILE |
| Tan Liao Li-Chu | ON FILE |
| TAN LIAO LI-CHU | ON FILE |
| TAN LING | ON FILE |
| TAN LING GODWIN | ON FILE |
| TAN LING KEE | ON FILE |
| TAN LING SENG | ON FILE |
| TAN LING VON | ON FILE |
| TAN MAI | ON FILE |
| TAN MEI YI | ON FILE |
| TAN MING | ON FILE |
| TAN NGUAN KHOON | ON FILE |
| TAN NGUYEN | ON FILE |
| TAN NGUYEN | ON FILE |
| TAN NGUYEN | ON FILE |
| TAN NGUYEN | ON FILE |
| TAN NING XIN | ON FILE |
| TAN PEI LING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAN PHAM | ON FILE |
| TAN PHAN | ON FILE |
| TAN PHAN | ON FILE |
| TAN PHANG | ON FILE |
| TAN PHILIP | ON FILE |
| TAN PHILLIP NGUYEN | ON FILE |
| TAN PHONG PHAN | ON FILE |
| TAN PHUONG TRAN | ON FILE |
| Tan Poh Lian | ON FILE |
| TAN PUAY YING (CHEN PEIYING) | ON FILE |
| Tan Qi Xu Anson | ON FILE |
| TAN QING HAO | ON FILE |
| TAN QING WEI, PHILEMON | ON FILE |
| TAN RI PENG | ON FILE |
| TAN RITHA | ON FILE |
| TAN ROGER | ON FILE |
| TAN RONGGUI | ON FILE |
| TAN SEAN | ON FILE |
| TAN SEE LING | ON FILE |
| TAN SEE WEE | ON FILE |
| TAN SENG KOON, KITSON (CHEN CHENGKUN) | ON FILE |
| TAN SEOK THENG | ON FILE |
| TAN SEOW KWANG ADRIAN | ON FILE |
| TAN SHANG ZE | ON FILE |
| TAN SHI HUI | ON FILE |
| TAN SHI YING | ON FILE |
| TAN SHU RONG ZERA | ON FILE |
| TAN SHU TYNG | ON FILE |
| TAN SHUN YUAN | ON FILE |
| TAN SIEW CHERN | ON FILE |
| TAN SIN KEAN | ON FILE |
| Tan Sin Wui Tommy | t200182@gmail.com |
| TAN SONG WEN | ON FILE |
| TAN SONG YEE | ON FILE |
| TAN SOON JIN | ON FILE |
| TAN SU HWEI | ON FILE |
| Tan Sui Sean | ON FILE |
| TAN SUNG LING | ON FILE |
| TAN SWEE HUAT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TAN SWEE HUAT | ON FILE |
| TAN SWEE KIAT | ON FILE |
| Tan Sze Ying Cheryl | cheryltan_1995@hotmail.com |
| TAN TAI JIEW (CHEN DAYOU) | ON FILE |
| TAN TECK EN | ON FILE |
| TAN TECK HEAN | ON FILE |
| TAN TECK HWEE | ON FILE |
| TAN THE NGUYEN | ON FILE |
| TAN THEAN HUAT | ON FILE |
| Tan Thye Heng Henry | emailme@henry.sg |
| Tan Thye Henry, Henry | ON FILE |
| TAN TIAK JU | ON FILE |
| TAN TIONG ZHI | ON FILE |
| TAN TRAN | ON FILE |
| TAN TRI T NGUYEN | ON FILE |
| TAN TRUONG | ON FILE |
| TAN TUAN YONG | ON FILE |
| TAN TZE FAN | ON FILE |
| TAN WAI KEONG LESTER | ON FILE |
| TAN WEE CHUAN (CHEN WEICHUAN) | ON FILE |
| TAN WEE LAN | ON FILE |
| TAN WEE LING (CHEN WEILIN) | ON FILE |
| TAN WEE MENG | ON FILE |
| TAN WEE SHENG | ON FILE |
| TAN WEI | ON FILE |
| TAN WEI CHEE | ON FILE |
| TAN WEI CHENG BENJAMIN | ON FILE |
| TAN WEI EN | ON FILE |
| TAN WEI FEN | ON FILE |
| TAN WEI LIANG, MITCHELL | ON FILE |
| TAN WEI LING | ON FILE |
| TAN WEI WEI | ON FILE |
| TAN WEIMING | ON FILE |
| TAN WEN  LOONG | ON FILE |
| TAN WEN AN BENJAMIN | ON FILE |
| TAN WEN JUN EUGENE | ON FILE |
| TAN WEN LI REEVE | ON FILE |
| TAN WEN YAO | ON FILE |
| TAN WEN YI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAN WENG MOI | ON FILE |
| TAN XIN ER | ON FILE |
| TAN XIN RI BRYAN | ON FILE |
| TAN YAN BING | ON FILE |
| TAN YAN EN | ON FILE |
| TAN YAN ZHUO | ON FILE |
| TAN YANG YEE | ON FILE |
| TAN YAO ZU | ON FILE |
| TAN YAU CHEI | ON FILE |
| TAN YEAN HONG | ON FILE |
| TAN YEE | ON FILE |
| TAN YEE CHEONG | ON FILE |
| TAN YEN | ON FILE |
| TAN YEN LENG (CHEN YANLING) | ON FILE |
| TAN YEW | ON FILE |
| TAN YEW HONG | ON FILE |
| TAN YI | ON FILE |
| TAN YI JUN | ON FILE |
| TAN YIMING | ON FILE |
| TAN YING YING | ON FILE |
| Tan Yinquan | ON FILE |
| TAN YINQUAN | ON FILE |
| TAN YIXIAN | ON FILE |
| TAN YONG  CHIANG | ON FILE |
| TAN YONG CHIN | ON FILE |
| TAN YONG DE | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG HUI | ON FILE |
| TAN YONG PIOW | ON FILE |
| TAN YONG YAO | ON FILE |
| TAN YONG ZHANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAN YOONG YIAW | ON FILE |
| TAN YU HANG | ON FILE |
| TAN YU XIANG | ON FILE |
| TAN YU YANG | ON FILE |
| Tan Yu Yang | tanyuyang2@yahoo.com.sg |
| TAN YUN SIN | ON FILE |
| TAN ZHE KAI | ON FILE |
| TAN ZHENG XUN | ON FILE |
| TAN ZHENGKAI | ON FILE |
| TAN ZHENGWEI | ON FILE |
| TAN ZHI FU | ON FILE |
| TAN ZHI YU | ON FILE |
| TAN ZING LIANG | ON FILE |
| Tan, Andrew | ON FILE |
| Tan, Boon Poh | ON FILE |
| Tan, Han Gin | ON FILE |
| Tan, Inkuei | ON FILE |
| Tan, Joey | ON FILE |
| TAN, KENNY | ON FILE |
| Tan, Marlyani | ON FILE |
| TAN, RICHARD | ON FILE |
| Tan, Sean | ON FILE |
| Tan, Shirlynn | ON FILE |
| TAN, YAN | ON FILE |
| TAN, YEN YONG | ON FILE |
| Tan, Ze | ON FILE |
| TANA CHIS | ON FILE |
| TANA GILDEA | ON FILE |
| TANA LEMUELU | ON FILE |
| TANABODEE RATAVESSNUN | ON FILE |
| TANACHA THAMRONGSAK | ON FILE |
| TANACHAI SRIPAN | ON FILE |
| TANACHOT ITTIRITDED | ON FILE |
| TANAI MANEECHOTE | ON FILE |
| TANAIRI WONG MONJARDIN | ON FILE |
| TANAKA CHINGONZO | ON FILE |
| TANAKA CHINYADZA | ON FILE |
| TANAKA MARUTA | ON FILE |
| TANAKA MUBAIWA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANAKA TAVA | ON FILE |
| TANAKA TAVA | ON FILE |
| TANAKORN LUEANGKAJONVIT | ON FILE |
| TANAKRIT POJAD | ON FILE |
| TANANATTAWAT TRAKOONWONGBOONMA | ON FILE |
| TANANKORN KITTIMONTHORN | ON FILE |
| TANAPAN THONGNUAM | ON FILE |
| TANAPAT SUBNIMIT | ON FILE |
| TANAPON CHOOPRAI | ON FILE |
| TANAPON SAKULLERTWATANA | ON FILE |
| TANAPOOL POONCHAOSUB | ON FILE |
| TANAPOOM LERTPANYAROT | ON FILE |
| TANAPORN BARKHORN | ON FILE |
| TANAPORN MARSHALL | ON FILE |
| TANARA BIDDLE | ON FILE |
| TANASE BEATRICE ANDREEA | ON FILE |
| TANASE-MARIUS MANAFU | ON FILE |
| TANASORN WIMOLPATTRANON | ON FILE |
| TANASZISZ MRENA | ON FILE |
| TANATORN SILLAPASOPON | ON FILE |
| TANATSWA KUDZURUNGA | ON FILE |
| TANAUSU PEREZ VAZQUEZ | ON FILE |
| TANAV PATEL | ON FILE |
| TANAWAJA BAILEY | ON FILE |
| TANAWAT LAKSANAPONGRAT | ON FILE |
| TANAWAT TANGSRI | ON FILE |
| TANAWAT CHAROENRAT | ON FILE |
| TANAWAT CHIEWHAWAN | ON FILE |
| TANAWAT SAETAE | ON FILE |
| TANAWUT ATTAPREYANGKUL | ON FILE |
| TANAY AGRAWAL | ON FILE |
| TANAY CHOUDHARY | ON FILE |
| TANAY GAHERWAR SINGH | ON FILE |
| TANAY JAYAWANT | ON FILE |
| TANAY OZEFE | ON FILE |
| TANAY PATEL | ON FILE |
| TANAY THYAGARAJAN | ON FILE |
| TANAYA MALHOTRA | ON FILE |
| TANAYEEM KHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANAZ JAVAN | ON FILE |
| TANC PAVEL | ON FILE |
| TANCRÈDE FINKBEINER | ON FILE |
| TANCREDI  DE FELICE | ON FILE |
| TANCREDI DE CARO | ON FILE |
| TANDACE HUDSON | ON FILE |
| Tandberg, Steven | ON FILE |
| TANDISIZWE RASI | ON FILE |
| TANE BEATTIE | ON FILE |
| TANE EVANS | ON FILE |
| TANE TAIAROA | ON FILE |
| Tane Taiaroa | ON FILE |
| TANEEFA LALBACHAN | ON FILE |
| TANEESHA HARRIS-SANDERS | ON FILE |
| TANEIL KNOWLES | ON FILE |
| TANEISHA HARPER | ON FILE |
| TANEISHA JAMES | ON FILE |
| Taneja, Anmol Mohan | ON FILE |
| TANEL LIND | ON FILE |
| TANEL ROSENBLAD | ON FILE |
| TANEL SAAG | ON FILE |
| TANEL TAMME | ON FILE |
| TANELI HEINONEN | ON FILE |
| TANELI JUUTINEN | ON FILE |
| TANER AKSU | ON FILE |
| TANER AKUT | ON FILE |
| TANER CALISKAN | ON FILE |
| TANER GUNER | ON FILE |
| TANER HASSAN | ON FILE |
| TANER KALE | ON FILE |
| TANER MALKOÇ | ON FILE |
| TANER MEHMED | ON FILE |
| TANER NALBANT | ON FILE |
| TANER SARI | ON FILE |
| TANER SAYIN | ON FILE |
| TANESHA MEYEILL APPLEWHITE | ON FILE |
| TANESHA MOODY | ON FILE |
| TANET CHANTHSITHIPORN | ON FILE |
| TANFER TURALI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANG ANHUA | ON FILE |
| TANG CHEE KANG | ON FILE |
| TANG CHEE NGEE | ON FILE |
| TANG CHEUK YAN | ON FILE |
| TANG CHUN FAI | ON FILE |
| TANG HONG YAU | ON FILE |
| TANG KAH LIANG GABRIEL (DENG JIALIANG GABRIEL) | ON FILE |
| TANG KAI MING | ON FILE |
| TANG KOK KHIONG | ON FILE |
| TANG KOON CHNG | ON FILE |
| TANG PO FUNG | ON FILE |
| TANG QI YAU | ON FILE |
| TANG QUEE LANG | ON FILE |
| TANG SHENG KOH | ON FILE |
| TANG SIU WA | ON FILE |
| TANG TREVOR WEI QUAN | ON FILE |
| TANG UU TING | ON FILE |
| TANG WEI PENG | ON FILE |
| TANG WEN SONG | ON FILE |
| TANG YEW CHAI | ON FILE |
| TANG ZHIJUN | ON FILE |
| Tang, Alan | ON FILE |
| TANG, KAI | ON FILE |
| TANG, RYAN | ON FILE |
| TANG-CHIEH HWANG | ON FILE |
| TANGELA WILLIAMS | ON FILE |
| TANGI NOOMOTU | ON FILE |
| TANGISAI GAKA | ON FILE |
| TANGSHAO LEE | ON FILE |
| TANGUILLE GROOTAERT | ON FILE |
| TANGUY ACHER | ON FILE |
| TANGUY BELLENGIER | ON FILE |
| TANGUY BRANCHERIE | ON FILE |
| TANGUY COLLIN | ON FILE |
| TANGUY CROLLEN | ON FILE |
| TANGUY DANIEL | ON FILE |
| TANGUY DE TAXIS | ON FILE |
| TANGUY DEVOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANGUY HAUGUEL | ON FILE |
| TANGUY HUBNER | ON FILE |
| TANGUY JUGEAU | ON FILE |
| TANGUY LE GLOAHEC | ON FILE |
| TANGUY MNG | ON FILE |
| TANGUY NELLY | ON FILE |
| TANGUY OUDIN | ON FILE |
| TANGUY PISSEMBON | ON FILE |
| TANGUY RAEYMAEKERS | ON FILE |
| TANGUY STEPHANE CHRISTOPHE | ON FILE |
| TANGY GARMON | ON FILE |
| TANH TRUONG | ON FILE |
| TANI DESMOND ROBBIN COKER | ON FILE |
| TANI RIO ESTABILLO | ON FILE |
| TANIA GALLEGOS BASTIDAS | ON FILE |
| TANIA KETTLE | ON FILE |
| TANIA ALIDINA | ON FILE |
| TÂNIA BAPTISTA | ON FILE |
| TANIA BARCENA VILLAVICENCIO | ON FILE |
| TANIA BARRON | ON FILE |
| TANIA BLAIR | ON FILE |
| TANIA BOTELHO | ON FILE |
| TANIA BOURKE | ON FILE |
| TANIA BRANCO | ON FILE |
| TANIA BRIGHT | ON FILE |
| TANIA BUNNETT | ON FILE |
| TANIA CABALLERO | ON FILE |
| TANIA CAPOVILLA | ON FILE |
| TANIA CARDOZO | ON FILE |
| TANIA CASTANHEIRA | ON FILE |
| TANIA CATER | ON FILE |
| TANIA CHAVARRIA MANQUI | ON FILE |
| TANIA CHAVEZ GUERRA | ON FILE |
| TÂNIA CONCEIÇÃO | ON FILE |
| TANIA DANCHUK | ON FILE |
| TANIA DECONINCK | ON FILE |
| TANIA DEL MAR MORERA HERRERA | ON FILE |
| TANIA EVELIN LAMAS | ON FILE |
| TANIA FARRAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANIA FERNANDO | ON FILE |
| TÂNIA FORTE | ON FILE |
| TANIA GAITAN | ON FILE |
| TANIA GARCIA | ON FILE |
| TANIA GELDENHUYS | ON FILE |
| TANIA GIL | ON FILE |
| TANIA GLOYNE | ON FILE |
| TANIA GOMES | ON FILE |
| TANIA GORCEAG | ON FILE |
| TANIA HAYES | ON FILE |
| TANIA KABIS | ON FILE |
| TANIA KLANICA | ON FILE |
| TANIA KNEUER | ON FILE |
| TANIA LAJE | ON FILE |
| TANIA LARKIN | ON FILE |
| TANIA LIN | ON FILE |
| TANIA LOUNSBURY | ON FILE |
| TANIA MACARENA AMARANTO | ON FILE |
| TANIA MARÍA VILARIÑO PEDREIRA | ON FILE |
| TANIA MARINA BARBOSA SA | ON FILE |
| TANIA MARTINEZ CORTES | ON FILE |
| TANIA MCWILLIAMS | ON FILE |
| TANIA MENTEN | ON FILE |
| TÂNIA MESQUITA | ON FILE |
| Tania Morow | ON FILE |
| TANIA MOROW | ON FILE |
| TANIA MUNIZ OTERO | ON FILE |
| TANIA NEVES | ON FILE |
| TANIA NIEMIZ | ON FILE |
| TANIA NIEMIZ | ON FILE |
| TANIA PAQUET DUCHARME | ON FILE |
| TANIA PAULA ARCE | ON FILE |
| TANIA PERALES SANTOS | ON FILE |
| TANIA PEREIRA | ON FILE |
| TANIA PETERS | ON FILE |
| TANIA RAMIREZ | ON FILE |
| TANIA REBELO | ON FILE |
| TÂNIA RODRIGUES | ON FILE |
| TANIA RODRIGUES SOUTO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANIA RODRIGUEZ RAMOS | ON FILE |
| TANIA ROMERO | ON FILE |
| TANIA ROTTHIER | ON FILE |
| TANIA SANCHEZ GONZALEZ | ON FILE |
| TANIA SANTIN | ON FILE |
| TANIA SILVA | ON FILE |
| TANIA SMITH | ON FILE |
| TANIA SOFIA CAMPOS CARVALHO | ON FILE |
| TANIA STUART | ON FILE |
| TANIA TANIA | ON FILE |
| TANIA TERBLANCHE | ON FILE |
| TANIA VAN DAMME | ON FILE |
| TANIA VAN DEN BRANDE | ON FILE |
| TANIA VERDU | ON FILE |
| TANIA WILLIAMS | ON FILE |
| TANIA-DENISA AL-SHAMALI | ON FILE |
| TANIDA MEDINA | ON FILE |
| TANIEL HUSH | ON FILE |
| TANIELE DE JESUS GONZAGA | ON FILE |
| TANIELUTUILAGI PARTSCH | ON FILE |
| TANIKA HENAR | ON FILE |
| TANIKA MOORE-HALE | ON FILE |
| TANIN SATIENPHAN | ON FILE |
| TANIS CARTER | ON FILE |
| TANIS KULP | ON FILE |
| TANISH BATRA | ON FILE |
| TANISH GUPTA | ON FILE |
| TANISHA FALANA | ON FILE |
| Tanisha Falana | tanishainvests@gmail.com |
| TANISHA GUITY | ON FILE |
| TANISHA LUMPKINS | ON FILE |
| TANISHA THOMAS | ON FILE |
| TANISHA WILSON LYLES | ON FILE |
| TANISHAA UTTAMCHANDANI | ON FILE |
| TANISHQ JAIN | ON FILE |
| TANISHQ KHURANA | ON FILE |
| TANITH HANSON | ON FILE |
| TANITH LAMBI | ON FILE |
| TANIYA DAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANIYA LEUNGARAHM | ON FILE |
| TANIYAWAN SAMUELSON | ON FILE |
| TANJA ANŽLOVAR | ON FILE |
| TANJA ASPLUND | ON FILE |
| TANJA BLEZER | ON FILE |
| TANJA BOZIC | ON FILE |
| TANJA BUHOLZER | ON FILE |
| TANJA BULATOVIC-FARS | ON FILE |
| TANJA CINDRIC | ON FILE |
| TANJA DENIC | ON FILE |
| TANJA EBERHART | ON FILE |
| Tanja Falkner | tanja.falkner@icloud.com |
| TANJA GAARD | ON FILE |
| TANJA GROZIĆ | ON FILE |
| TANJA HIDEN | ON FILE |
| TANJA HRASTNIK | ON FILE |
| TANJA KAJFEZ | ON FILE |
| TANJA KAPPLER | ON FILE |
| TANJA KLINGBERG | ON FILE |
| TANJA MARKOVIĆ | ON FILE |
| TANJA MESTROVIC | ON FILE |
| TANJA MICETA | ON FILE |
| TANJA MINARIK | ON FILE |
| TANJA NACHTIGALL | ON FILE |
| TANJA OSTOJIC | ON FILE |
| TANJA PANIC | ON FILE |
| TANJA PESKO | ON FILE |
| TANJA PETROVIC | ON FILE |
| TANJA PETROVIC | ON FILE |
| TANJA PETROVIC | ON FILE |
| TANJA PETROVIC | ON FILE |
| TANJA SANKOVIC | ON FILE |
| TANJA SCHUETTE | ON FILE |
| TANJA TAPPERTZHOFEN | ON FILE |
| TANJA VNUK RALIJAN | ON FILE |
| TANJA ZECEVIC | ON FILE |
| TANJA ŽUGAJ | ON FILE |
| TANJICA LANISHTANIN | ON FILE |
| TANJINA MIMI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANJIR UDDIN KHNDUKER | ON FILE |
| TANJOD SINGH DOSANJH | ON FILE |
| TANJU OZDEMIR | ON FILE |
| TANKOH OUGADJA HERVÉ ESPOIR LANTAM | ON FILE |
| TANKWA TSIANGDHE LAYU | ON FILE |
| TANMAY JHAWAR | ON FILE |
| TANMAY KELKAR | ON FILE |
| TANMAY MITTAL | ON FILE |
| TANMAY MOHANTA | ON FILE |
| TANMAY RAMESH SAWANT | ON FILE |
| TANMAYA SAHU | ON FILE |
| TAN-MINH HOANG | ON FILE |
| TANMOYEE DAS | ON FILE |
| TANNA DRUMMONDS | ON FILE |
| TANNAR RIEDEWALD | ON FILE |
| TANNE SOMERS | ON FILE |
| TANNER INGRAM-JOHNSON | ON FILE |
| TANNER VANAMAN | ON FILE |
| TANNER WHITAKER | ON FILE |
| TANNER ACORD | ON FILE |
| TANNER ADAMS | ON FILE |
| TANNER ANGLIN | ON FILE |
| TANNER BATHEL | ON FILE |
| TANNER BERG | ON FILE |
| TANNER BIBAT | ON FILE |
| TANNER BIGLER | ON FILE |
| TANNER BLAKE KEITH | ON FILE |
| TANNER BLESKIN | ON FILE |
| TANNER BORG | ON FILE |
| TANNER BORGER | ON FILE |
| TANNER BRADEN | ON FILE |
| TANNER BRAUN | ON FILE |
| TANNER BRENNAN | ON FILE |
| TANNER BROWN | ON FILE |
| TANNER BRYANT | ON FILE |
| TANNER CAPPS | ON FILE |
| TANNER CHAMPAGNE | ON FILE |
| TANNER CHARLES | ON FILE |
| TANNER CHRISTOPHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANNER CHURCH | ON FILE |
| Tanner Church | tanner1893@gmail.com |
| TANNER CO | ON FILE |
| TANNER CREECH | ON FILE |
| TANNER CRITES | ON FILE |
| TANNER DANIEL FONSECA | ON FILE |
| TANNER DAVIES | ON FILE |
| TANNER DAVIES | ON FILE |
| TANNER DECHANT | ON FILE |
| TANNER DERY | ON FILE |
| TANNER DONOVAN | ON FILE |
| TANNER DUNLAP | ON FILE |
| TANNER DUPREE | ON FILE |
| TANNER EGGERT | ON FILE |
| TANNER ELLIS | ON FILE |
| TANNER FABER | ON FILE |
| TANNER FERRIS | ON FILE |
| TANNER FIRTH | ON FILE |
| TANNER FLOM | ON FILE |
| TANNER FRECHETTE | ON FILE |
| TANNER GALMEISTER | ON FILE |
| TANNER GARDNER | ON FILE |
| TANNER GATES | ON FILE |
| TANNER GAUVIN | ON FILE |
| TANNER GERMAN | ON FILE |
| TANNER GIBSON | ON FILE |
| TANNER GUNTER | ON FILE |
| TANNER HALLMAN | ON FILE |
| TANNER HIDALGO | ON FILE |
| TANNER HILL | ON FILE |
| TANNER HILL | ON FILE |
| TANNER HORLICK | ON FILE |
| TANNER HOWRISH | ON FILE |
| TANNER HUGHES | ON FILE |
| TANNER HURLEY | ON FILE |
| TANNER JAY MANNING | ON FILE |
| TANNER JEFFREY HAAS | ON FILE |
| TANNER JOHN LEVENTRY | ON FILE |
| TANNER JOHNSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANNER JOHNSON | ON FILE |
| TANNER KAISER | ON FILE |
| TANNER KAY | ON FILE |
| TANNER KEATHLEY | ON FILE |
| TANNER KENT HIGHFILL | ON FILE |
| TANNER KENT STREETY | ON FILE |
| TANNER KERR | ON FILE |
| TANNER KESLING | ON FILE |
| TANNER KIPP | ON FILE |
| TANNER KREGER | ON FILE |
| TANNER KRUG | ON FILE |
| TANNER KUNZ | ON FILE |
| TANNER LANDELL NELSON | ON FILE |
| TANNER LANE DONEY | ON FILE |
| TANNER LARSSON | ON FILE |
| TANNER LASTELICK | ON FILE |
| TANNER LAVELLE | ON FILE |
| TANNER LEDIN | ON FILE |
| TANNER LEONARD | ON FILE |
| TANNER LESTER | ON FILE |
| TANNER LEWIS | ON FILE |
| TANNER LEWIS | ON FILE |
| TANNER LILLY | ON FILE |
| TANNER LONG | ON FILE |
| TANNER LONGORIA | ON FILE |
| TANNER LUEKER | ON FILE |
| TANNER LUHM | ON FILE |
| TANNER MACDONALD | ON FILE |
| TANNER MACPHERSON | ON FILE |
| TANNER MAININI | ON FILE |
| TANNER MANSCILL | ON FILE |
| TANNER MARENGO | ON FILE |
| TANNER MCCONVERY | ON FILE |
| TANNER MCDONALD | ON FILE |
| TANNER MCINTIRE-LINDER | ON FILE |
| TANNER MCKAI WOOD | ON FILE |
| TANNER MELANCON | ON FILE |
| TANNER MICHAEL WILLIAMS | ON FILE |
| TANNER MITCHELL CHU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANNER MULLEN | ON FILE |
| TANNER NAGEL | ON FILE |
| TANNER NEGRON | ON FILE |
| TANNER NEWLON | ON FILE |
| TANNER NGUYEN | ON FILE |
| TANNER NHIEU | ON FILE |
| TANNER NILSSON | ON FILE |
| TANNER PALMER | ON FILE |
| TANNER PEGEL | ON FILE |
| TANNER PODRES | ON FILE |
| TANNER REINHART | ON FILE |
| TANNER ROSE | ON FILE |
| TANNER ROWBOTHAM | ON FILE |
| TANNER RUSK | ON FILE |
| TANNER SCHMIDT | ON FILE |
| TANNER SCOTT | ON FILE |
| TANNER SENIUS | ON FILE |
| TANNER SHELANICK | ON FILE |
| TANNER SLIZESKI | ON FILE |
| TANNER SOTELO | ON FILE |
| TANNER SOUTHERLAND | ON FILE |
| TANNER STAFFORD | ON FILE |
| TANNER STELL | ON FILE |
| TANNER STOFFREGEN | ON FILE |
| TANNER STUCKI | ON FILE |
| TANNER TIMOTHY STUART | ON FILE |
| TANNER TOVEY | ON FILE |
| TANNER TROSPER | ON FILE |
| TANNER VALDEZ | ON FILE |
| TANNER VAN DAM | ON FILE |
| TANNER VAUGHN | ON FILE |
| TANNER WARNER | ON FILE |
| TANNER WEIKS | ON FILE |
| TANNER WHITE | ON FILE |
| TANNER WRATE | ON FILE |
| TANNER WRIGHT | ON FILE |
| TANNER ZACHARY SHELDON | ON FILE |
| TANNER ZANE | ON FILE |
| TANNESSOB SOB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAN-NHU PHUNG | ON FILE |
| TANNIS HODGE | ON FILE |
| TANNITH DANGERFIELD | ON FILE |
| TANOH KIM | ON FILE |
| TANON PROTPAGORN | ON FILE |
| TANONG KAEWDANDIN | ON FILE |
| TANONGCHAI PORNKRASAE | ON FILE |
| TANONI FABRIZIO | ON FILE |
| TANQUEREL CLÉMENT | ON FILE |
| TANSEE MCREYNOLDS | ON FILE |
| TANSEL BASOL | ON FILE |
| TANSEL CULCU | ON FILE |
| TANSEL CUNNINGHAM | ON FILE |
| TANSEY FAMILY SUPER PTY LTD | ON FILE |
| TANSHU SINGH | ON FILE |
| TANSU TURKOGLU | ON FILE |
| TANSUTA RATKAEW | ON FILE |
| TANSY BAIGENT | ON FILE |
| TANSY LAM | ON FILE |
| TANTELY RAVONINTSOAMALALA | ON FILE |
| TANTHAWAN MALONE | ON FILE |
| Tantillo, Robert | ON FILE |
| TANTRI KRISTIAN | ON FILE |
| TANTULLI DOMENICO | ON FILE |
| TANU MIAH | ON FILE |
| TANU SONI | ON FILE |
| TANUCH CHATPAPHAKUL | ON FILE |
| Tanudjaja, Jonathan | ON FILE |
| TANUJ KUSH | ON FILE |
| TANUJ SHARMA | ON FILE |
| TANUJ SRIVASTAVA | ON FILE |
| TANUS SHIDID | ON FILE |
| TANVEER A SHEIKH | ON FILE |
| TANVEER AHMED | ON FILE |
| TANVEER KAUR | ON FILE |
| TANVEER SIDHU | ON FILE |
| TANVI AGGARWAL | ON FILE |
| TANVI GUPTA | ON FILE |
| TANVI TRIVEDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANVIR KHONDAKAR | ON FILE |
| Tanvir Ahmed | ON FILE |
| TANVIR GILL | ON FILE |
| TANVIR MUNTASIR | ON FILE |
| TANVIR NAGI | ON FILE |
| TANVIR UDDIN | ON FILE |
| TANWA ARPORNTHIP | ON FILE |
| TANY PHUNG | ON FILE |
| TANYA SIMEONOVA | ON FILE |
| TANYA ANGELL-SCHAU | ON FILE |
| TANYA ANN HUBBELL MCALLISTER | ON FILE |
| TANYA BARTLETT | ON FILE |
| TANYA BATTYE | ON FILE |
| TANYA BEWZAK | ON FILE |
| TANYA BLAIR | ON FILE |
| TANYA CAPORALINI | ON FILE |
| TANYA CASTRO | ON FILE |
| TANYA CHAN | ON FILE |
| TANYA COWGAR | ON FILE |
| TANYA DEMETRIUS | ON FILE |
| TANYA DER | ON FILE |
| TANYA DOY | ON FILE |
| TANYA DOYLE | ON FILE |
| TANYA ECHEVERRY | ON FILE |
| TANYA EFIMENKO | ON FILE |
| TANYA EFIMENKO | ON FILE |
| TANYA ELEFTHERIOU | ON FILE |
| TANYA ELLIS | ON FILE |
| TANYA FOUCHÉ | ON FILE |
| TANYA GALLAGHER | ON FILE |
| TANYA GREAVES | ON FILE |
| TANYA GREEN | ON FILE |
| TANYA IVANOVA | ON FILE |
| TANYA JANSEN | ON FILE |
| TANYA JONES | ON FILE |
| TANYA KAPS | ON FILE |
| TANYA KEEFE | ON FILE |
| TANYA KO | ON FILE |
| TANYA KOWALCZYK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANYA LANGIS | ON FILE |
| TANYA LUNG | ON FILE |
| TANYA MARSHALL | ON FILE |
| TANYA MCAVOY | ON FILE |
| TANYA MCIVOR | ON FILE |
| TANYA MCMAHAN | ON FILE |
| TANYA MILLER | ON FILE |
| TANYA MONTGOMERY | ON FILE |
| TANYA MOTA | ON FILE |
| TANYA NO | ON FILE |
| TANYA NUNES | ON FILE |
| Tanya Pace | ON FILE |
| TANYA PACE | ON FILE |
| TANYA PEARSON-MYLES | ON FILE |
| TANYA PIDTERGERYA | ON FILE |
| TANYA RAPLEY RICHARDS | ON FILE |
| TANYA ROBERTSON | ON FILE |
| TANYA ROMANOVA | ON FILE |
| TANYA RUBY MORQUECHO | ON FILE |
| TANYA SANDERSON | ON FILE |
| TANYA SEITZ | ON FILE |
| TANYA SELLERS | ON FILE |
| TANYA SIMMONDS-ROSA | ON FILE |
| TANYA SONI | ON FILE |
| TANYA SWOLFS | ON FILE |
| TANYA TARANTO | ON FILE |
| TANYA TELEMAQUE | ON FILE |
| TANYA TOUPS | ON FILE |
| TANYA WILLIAMS | ON FILE |
| TANYA WOO | ON FILE |
| TANYA WORSHAM | ON FILE |
| TANYATHEP FRANSSON | ON FILE |
| TANYI KIMA | ON FILE |
| TANYI OVID | ON FILE |
| TANYU SHEY | ON FILE |
| TANZEEM HUSSAINI | ON FILE |
| TANZIL CHOWDHURY | ON FILE |
| TANZIL ISLAM | ON FILE |
| TANZILLO, ZACHARY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TANZIM MRIDHA | ON FILE |
| Tanzin | rosszl@tanzincapital.com |
| TANZIN CAPITAL | ON FILE |
| TANZIR AHMED | ON FILE |
| TANZY OWEN-FITZGERALD | ON FILE |
| TAO CHEN CHUANG | ON FILE |
| TAO CHIH LIM | ON FILE |
| TAO DELANDABURU | ON FILE |
| TAO GU | ON FILE |
| TAO JIANG | ON FILE |
| TAO LI | ON FILE |
| TAO LI | ON FILE |
| TAO LIN | ON FILE |
| TAO RUSPOLI | ON FILE |
| TAO SHEN | ON FILE |
| TAO WAN | ON FILE |
| TAO WANG | ON FILE |
| TAO WU | ON FILE |
| TAO XU | ON FILE |
| TAO YANG | ON FILE |
| TAO YANG | ON FILE |
| TAO YOU | ON FILE |
| TAO ZHANG | ON FILE |
| TAO ZHU | ON FILE |
| TAOFEEK BADMOS | ON FILE |
| TAOFEEQ OPEYEMI ABIDEEN | ON FILE |
| TAOFENG LI | ON FILE |
| TAOFIKI OLOYE OLADELE | ON FILE |
| Taoh Nichols | ON FILE |
| TAOJIANG LONG | ON FILE |
| TAONAYA FLEURY | ON FILE |
| TAOUFIK  MIMOUNI | ON FILE |
| TAOUFIK AAJNAH | ON FILE |
| TAOUFIK FERJANI | ON FILE |
| TAOUFIQ BOURAS | ON FILE |
| TAP GLOBAL LIMITED | ON FILE |
| TAP ROOT,  LP | ON FILE |
| TAPAITAU TEAURERE | ON FILE |
| TAPAN BHATT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAPAN DESAI | ON FILE |
| TAPANI AIKIO | ON FILE |
| TAPANI PELLINEN | ON FILE |
| TAPAS HALDAR | ON FILE |
| TAPAS JANA | ON FILE |
| TAPAS KUMAR NAIK | ON FILE |
| TAPAS MITRA | ON FILE |
| TAPAS RAKSHIT | ON FILE |
| TAPAS RAKSHIT | ON FILE |
| TAPASH BISHOI | ON FILE |
| TAPESH DADHICH | ON FILE |
| TAPINDERJIT SINGH | ON FILE |
| TAPIO SAARINEN | ON FILE |
| TAPIO SIPPU | ON FILE |
| TAPITHA GRACE | ON FILE |
| TAPIWA  CHINYOKA | ON FILE |
| TAPIWA  MUTYAVAVIRI | ON FILE |
| TAPIWA  PHIRI | ON FILE |
| TAPIWA CHINOWAITA | ON FILE |
| TAPIWA NZIRAMASANGA | ON FILE |
| TAPOYEA CHAPMAN | ON FILE |
| TAPPEN, DEAN | ON FILE |
| TAPPEN, HARRY | ON FILE |
| TAPPER SUPER FUND PTY LTD  ATF TAPPER SMSF | ON FILE |
| TAPTI BANERJEE | ON FILE |
| TAQEE AHNAF | ON FILE |
| TAQEE LAWRENCE | ON FILE |
| TAQUAN FOSTER | ON FILE |
| TAQUET MAXIME | ON FILE |
| TAQUILA MONROE | ON FILE |
| TAQUIN ZAHRA | ON FILE |
| TAQUINCIA WHITE | ON FILE |
| TAQUOISHA JOHNSON | ON FILE |
| TAR DANIELLA | ON FILE |
| TAR DULE | ON FILE |
| TAR DY | ON FILE |
| TARA  BARR | ON FILE |
| TARA  CALDWELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TARA  CARPINO | ON FILE |
| TARA  COX | ON FILE |
| TARA  DRAZIC | ON FILE |
| TARA  KANE | ON FILE |
| TARA ABERNATHY | ON FILE |
| TARA ALLAN | ON FILE |
| TARA BEAUTYMAN | ON FILE |
| TARA BIGHLEY | ON FILE |
| TARA BOERS | ON FILE |
| TARA BROKOVICH | ON FILE |
| TARA BUICK | ON FILE |
| TARA BYRNE | ON FILE |
| TARA CARDENAS | ON FILE |
| TARA CARSON | ON FILE |
| TARA CATES | ON FILE |
| TARA CATHERINE TYNAN | ON FILE |
| TARA CHANG | ON FILE |
| TARA CHESLETT | ON FILE |
| TARA CHESLETT | tara.cheslett@gmail.com |
| TARA COOK | ON FILE |
| TARA CORPUZ | ON FILE |
| TARA COUTS | ON FILE |
| TARA CROSSLEY | ON FILE |
| TARA DALY | ON FILE |
| TARA DAVID | ON FILE |
| TARA DAVIS | ON FILE |
| TARA DOLLMAN | ON FILE |
| TARA DONELAN | ON FILE |
| TARA DOUR | ON FILE |
| TARA ELIZABETH MURPHY | ON FILE |
| TARA FINELLI | ON FILE |
| Tara Finelli | tara.finelli@gmail.com |
| TARA FREY | ON FILE |
| TARA FUNG | ON FILE |
| TARA GUPTA | ON FILE |
| TARA HA | ON FILE |
| TARA HEISS | ON FILE |
| TARA HILL | ON FILE |
| TARA HURLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TARA JANELLE CAHILL | ON FILE |
| TARA JOHNSON | ON FILE |
| TARA JOHNSON | ON FILE |
| TARA KHATUN | ON FILE |
| TARA KLAUSEN | ON FILE |
| TARA KNOWLTON | ON FILE |
| TARA KRISTICH | ON FILE |
| TARA LAMBERT | ON FILE |
| TARA LEA PHILION | ON FILE |
| TARA LEE MCKEE | ON FILE |
| TARA LOOMIS | ON FILE |
| TARA LOUNSBURY | ON FILE |
| TARA LOUVIER | ON FILE |
| TARA MACLEOD | ON FILE |
| TARA MATHEY | ON FILE |
| TARA MCATEER | ON FILE |
| TARA MCGUIRE | ON FILE |
| TARA MCKEAN | ON FILE |
| TARA MCWHITE | ON FILE |
| TARA MERKEL | ON FILE |
| TARA MEYER | ON FILE |
| TARA MOORE | ON FILE |
| TARA MURTHY | ON FILE |
| TARA NAYAK | ON FILE |
| Tara Nieboer | ON FILE |
| TARA NIEBOER | ON FILE |
| TARA NYSETH | ON FILE |
| TARA PANTELIĆ | ON FILE |
| TARA PAUL | ON FILE |
| TARA PRUSI | ON FILE |
| TARA RAK-AREEKUL | ON FILE |
| TARA REBER | ON FILE |
| TARA REEVES | ON FILE |
| TARA REID | ON FILE |
| TARA RICH | ON FILE |
| TARA ROSE MORRISON | ON FILE |
| Tara Rosier-Gonyea | ON FILE |
| TARA ROSIER-GONYEA | ON FILE |
| TARA ROULIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TARA RYAN | ON FILE |
| TARA SALISBURY | ON FILE |
| TARA SALONEN | ON FILE |
| TARA SANGROULA | ON FILE |
| TARA SARDO | ON FILE |
| TARA SIMMONS | ON FILE |
| TARA SINGH | ON FILE |
| TARA SLADE | ON FILE |
| TARA SMITH | ON FILE |
| TARA SMOOT NASMYTH | ON FILE |
| TARA SUE SHEAFFER | ON FILE |
| TARA SULLIVAN COLLIER | ON FILE |
| TARA SUMMERS | ON FILE |
| TARA TAYLOR | ON FILE |
| TARA TERRY | ON FILE |
| TARA THERESA BECKMAN | ON FILE |
| TARA THOMSON | ON FILE |
| TARA WHITE | ON FILE |
| TARA WHITE | ON FILE |
| TARA WHITLOW | ON FILE |
| TARA WILSON | ON FILE |
| TARA WOOD | ON FILE |
| TARA WORKMAN | ON FILE |
| TARA WORRON | ON FILE |
| Tara Worron | dcworron@msn.com |
| TARA YVETTE SNOW | ON FILE |
| TARA ZAYADINE | ON FILE |
| TARAH BAILEY | ON FILE |
| TARAIL GAMBRELL | ON FILE |
| Tarajano, Jordan | ON FILE |
| TARAK CHOUDHARY | ON FILE |
| TARAK PATEL | ON FILE |
| TARAK PATEL | ON FILE |
| TARAK SAMOUD | ON FILE |
| TARAKA RAMJI MOTURU | ON FILE |
| TARAKA SAI PAVAN GRANDHI | ON FILE |
| TARAL PATEL | ON FILE |
| TARAL SHAH | ON FILE |
| TARAN DHAMI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TARAN JOHN | ON FILE |
| TARAN LU | ON FILE |
| TARAN MICHAEL SCHLEGEL | ON FILE |
| TARAN SOUSA | ON FILE |
| TARAN TOMASZEWSKI | ON FILE |
| TARAN WAKATANI | ON FILE |
| TARAN ZOLTENKO | ON FILE |
| TARANDEEP GILL | ON FILE |
| TARANEH NIKBERG | ON FILE |
| TARANG PATEL | ON FILE |
| TARANI MOHAPATRA | ON FILE |
| TARANJIT LUBANA | ON FILE |
| TARANJIT SINGH | ON FILE |
| TARANVIR SINGH | ON FILE |
| TARAQ KAMDAR | ON FILE |
| TARAS AMBROZYAK | ON FILE |
| TARAS BILOV | ON FILE |
| TARAS BOICHUK | ON FILE |
| TARAS BULYHA | ON FILE |
| TARAS CHYRSKYI | ON FILE |
| TARAS DOOLEY | ON FILE |
| TARAS FRAS | ON FILE |
| TARAS GOLOVCHAK | ON FILE |
| TARAS HALATENKO | ON FILE |
| TARAS HALUNKA | ON FILE |
| TARAS HIRNIAK | ON FILE |
| TARAS IGNASHCHENKO | ON FILE |
| TARAS KAZMIRSKYI | ON FILE |
| TARAS KOSTIV | ON FILE |
| TARAS KOSTSOVIAT | ON FILE |
| TARAS KUSHNIR | ON FILE |
| TARAS KVIATKOVSKYI | ON FILE |
| TARAS LEWKOWICZ | ON FILE |
| TARAS MALAI | ON FILE |
| TARAS MANDRYK | ON FILE |
| TARAS NESENCHUK | ON FILE |
| TARAS PAVLENKO | ON FILE |
| TARAS PYLYPIV | ON FILE |
| Taras Pylypiv | fortaras07@gmail.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TARAS ROCHOW | ON FILE |
| TARAS ROKHOV | ON FILE |
| TARAS RUBEL | ON FILE |
| TARAS RUDNYTSKI | ON FILE |
| TARAS SHYNKARENKO | ON FILE |
| TARAS SHYNKARENKO | ON FILE |
| TARAS SOKHA | ON FILE |
| TARAS SOKHA | ON FILE |
| TARAS STELMAKH | ON FILE |
| TARAS TARASICHHH | ON FILE |
| TARAS TSVIAKH | ON FILE |
| TARAS VAGA | ON FILE |
| TARAS VYLICHKO | ON FILE |
| TARAS YASINSKI | ON FILE |
| TARASENCOV DMITRI | ON FILE |
| TARASOVA NINO | ON FILE |
| TARAVATI DEHARIYA | ON FILE |
| TARAZ MAHONY | ON FILE |
| TARCILIO CARLOS TROVA MARQUES | ON FILE |
| TARCISIO DE SOUSA PEREIRA | ON FILE |
| TARCÍSIO LEAL | ON FILE |
| TARCISIO MOREIRA CALDAS VIANNA BRAGA | ON FILE |
| TARCISIO SANTOS | ON FILE |
| TARDIFF, TROY | ON FILE |
| TAREK ABDULLA | ON FILE |
| TAREK ABOUDIB | ON FILE |
| TAREK AIT HAMOUDA | ON FILE |
| TAREK ALAMEDDINE | ON FILE |
| TAREK AMIN | ON FILE |
| TAREK ARYANI | ON FILE |
| TAREK BARRERA-MALO | ON FILE |
| TAREK BEN MOUSSA | ON FILE |
| TAREK BEN MOUSSA | ON FILE |
| TAREK BEN RHOUMA | ON FILE |
| TAREK BENALI | ON FILE |
| TAREK BENJEMAA | ON FILE |
| TAREK BENYAHIA | ON FILE |
| TAREK BOUDAGGA | ON FILE |
| TAREK BUISSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAREK DAHDUL | ON FILE |
| TAREK EL MERACHLI | ON FILE |
| TAREK EL-DARS | ON FILE |
| TAREK ELGAYAR | ON FILE |
| TAREK ELMOUGY | ON FILE |
| TAREK ETMAN | ON FILE |
| TAREK FAOUZI | ON FILE |
| TAREK HABAL | ON FILE |
| TAREK HADDAD | ON FILE |
| TAREK HALOUBI | ON FILE |
| TAREK HANNA | ON FILE |
| Tarek Hanna | drtarekhanna@gmail.com |
| TAREK HREISH | ON FILE |
| TAREK ISMAIL | ON FILE |
| TAREK ISMAIL | ON FILE |
| TAREK KHATIB | ON FILE |
| TAREK KONBAZ | ON FILE |
| TAREK LAALILIS | ON FILE |
| TAREK LOUADJ | ON FILE |
| TAREK MAMOUN ABU SULTANEH | ON FILE |
| TAREK MAREE ELMALEK | ON FILE |
| TAREK MOUAWAD | ON FILE |
| TAREK OSMAN | ON FILE |
| TAREK RAJAB PACHA | ON FILE |
| TAREK SAAD | ON FILE |
| TAREK SALIM RAWDAH | ON FILE |
| TARELLE HAUSER | ON FILE |
| TAREN HAYLES | ON FILE |
| TAREN ROHOVIT | ON FILE |
| TAREN VIALPANDO | ON FILE |
| TARENCE HICKS JR | ON FILE |
| TARENIA SARVER | ON FILE |
| TAREQ ALHARBI | ON FILE |
| TAREQ ATEIK | ON FILE |
| TAREQ HIJJAWI | ON FILE |
| TAREQ HIJJAWI | ON FILE |
| TAREQ HIJJAWI | ON FILE |
| TAREQ KAWSER | ON FILE |
| TAREQ MAJROUH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAREQ MOHAMED HIJJAWI | ON FILE |
| TAREQ ZAKARIA | ON FILE |
| TAREQUA LEWIN | ON FILE |
| TARERE THATCHER | ON FILE |
| TARESA JACKSON | ON FILE |
| TARI KELLAM | ON FILE |
| TARI LANCE | ON FILE |
| TARI MOORMAN | ON FILE |
| TARI TALBOT | ON FILE |
| TARIAH CARRINGTON | ON FILE |
| TARICK SANCHEZ | ON FILE |
| TARICO SWEAT | ON FILE |
| TARIDA ALSOP | ON FILE |
| TARIEL BALAKHASHVILI | ON FILE |
| TARIEL BOUNTACHIDIS | ON FILE |
| TARIEL CHUBINIDZE | ON FILE |
| TARIEL GELASHVILI | ON FILE |
| TARIEL KIMERIDZE | ON FILE |
| TARIG DAFAALLA | ON FILE |
| TARIK  ROMANY | ON FILE |
| TARIK ADDAYAF | ON FILE |
| TARIK AHMED | ON FILE |
| TARIK AHMET | ON FILE |
| TARIK AKGUL | ON FILE |
| TARIK ALABBASSI | ON FILE |
| TARIK ALIDZANOVIC | ON FILE |
| TARIK AMIN | ON FILE |
| TARIK BARROTT | ON FILE |
| TARIK BENGHARDA | ON FILE |
| TARIK BENNANI | ON FILE |
| TARIK BULUT | ON FILE |
| TARIK CEFALA | ON FILE |
| TARIK CIZMIC | ON FILE |
| TARIK DALLEH | ON FILE |
| TARIK DOGAN | ON FILE |
| TARIK EL ASSAL | ON FILE |
| TARIK HANSEN | ON FILE |
| TARIK HARAKAT | ON FILE |
| TARIK HIDIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TARIK JAMIL | ON FILE |
| TARIK JAMIL THAMI | ON FILE |
| TARIK KADRI | ON FILE |
| TARIK KARATAS | ON FILE |
| TARIK KHALDI | ON FILE |
| TARIK KLJAJIC | ON FILE |
| TARIK LAYOUS | ON FILE |
| TARIK MAHMOOD | ON FILE |
| TARIK MANTAJUR MD | ON FILE |
| TARIK MEBARAK | ON FILE |
| TARIK MOUHIM | ON FILE |
| TARIK OUCHIHA | ON FILE |
| TARIK PIERCE | ON FILE |
| TARIK RICHA | ON FILE |
| TARIK SADDIK | ON FILE |
| TARIK SAMMOUR | ON FILE |
| TARIK SEBBAR | ON FILE |
| TARIK SEFEROVIĆ | ON FILE |
| TARIK SULEJMAN | ON FILE |
| TARIK TAMASSNA | ON FILE |
| TARIK TARAK | ON FILE |
| TARIK TOKAR | ON FILE |
| TARIK WALLACE | ON FILE |
| TARIK ZANOTELLI MONTEIRO | ON FILE |
| TARIKUL ISLAM | ON FILE |
| TARIKUL ISLAM | ON FILE |
| TARIN BENHUDJIRIRAS | ON FILE |
| TARIN BISSET | ON FILE |
| TARIN DALE | ON FILE |
| TARIN DOMENECH LAMBERTO | ON FILE |
| TARIN MCDANIEL | ON FILE |
| TARIN RICHARDSON | ON FILE |
| TARIN YUANGTRAKUL | ON FILE |
| TARINAN SRIPRASERTYING | ON FILE |
| TARINEE PRATUMPONG | ON FILE |
| TARINI TALLURI | ON FILE |
| TARIN-JOSEPH HACHE | ON FILE |
| TARIPAR SARAGI | ON FILE |
| Taripar Saragi | tazsaragi@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TARIQ  ABDULLA HASSAN ABDULLA | ON FILE |
| TARIQ  BAIG | ON FILE |
| TARIQ ABDULRAHMAN ABDULGHANI MOHAMED ALHAMMADI | ON FILE |
| TARIQ ABUALI | ON FILE |
| TARIQ ABUSAMAAN | ON FILE |
| TARIQ ALDRIWISH | ON FILE |
| TARIQ ALMOHIZA | ON FILE |
| TARIQ ALSHARA | ON FILE |
| TARIQ ALWAHEDI | ON FILE |
| TARIQ AMIN | ON FILE |
| TARIQ BAKKALI | ON FILE |
| TARIQ BOND | ON FILE |
| TARIQ BOUKHARI | ON FILE |
| TARIQ DALMIR | ON FILE |
| TARIQ DANA | ON FILE |
| TARIQ FORREST | ON FILE |
| TARIQ GONZALES | ON FILE |
| TARIQ HASSENMAHOMED | ON FILE |
| TARIQ ILYAS | ON FILE |
| TARIQ KHAN | ON FILE |
| TARIQ KHAN | ON FILE |
| TARIQ MAIA | ON FILE |
| TARIQ NABINA | ON FILE |
| TARIQ QASAS | ON FILE |
| TARIQ RAHMAN RAHMAN | ON FILE |
| TARIQ REDMOND | ON FILE |
| TARIQ SAIF | ON FILE |
| TARIQ SANCHEZ-BURNS | ON FILE |
| TARIQ SEGAL | ON FILE |
| TARIQ SHAMSID-DEEN | ON FILE |
| TARIQ SHEIKH | ON FILE |
| TARIQ TAYBI | ON FILE |
| TARIQ VORA | ON FILE |
| TARIQ WASEEM | ON FILE |
| TARIQUE NASEEM | ON FILE |
| TARIQUL ISLAM | ON FILE |
| TARIRO KUPARA | ON FILE |
| TARIRO MAVONDO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TARJA ANCHOR | ON FILE |
| TARJEI REITE | ON FILE |
| TARK MOUSA | ON FILE |
| TARKAN BORTLUCE | ON FILE |
| TARKESHWAR KEESOON | ON FILE |
| TARMESHIA MARABLE | ON FILE |
| TARMO ABRAM | ON FILE |
| TARMO KOPONEN | ON FILE |
| TARMO TAMM | ON FILE |
| TARMO TULIT | ON FILE |
| TARMO-ILMARI NURMI | ON FILE |
| TARN SHANT | ON FILE |
| TARNAYDO WILMORE | ON FILE |
| TARO FUKUYAMA | ON FILE |
| TARO KAMIKI | ON FILE |
| TARO KAWAGISHI | ON FILE |
| TARO KUROSAWA | ON FILE |
| TARO TAKEOKA | ON FILE |
| TARON CASSAB | ON FILE |
| TARON LAI | ON FILE |
| TARON MICHAEL VALENTIN | ON FILE |
| TAROU SHIOTA | ON FILE |
| TARPIT KHARBANDA | ON FILE |
| TARQUIN CUPIDO | ON FILE |
| TARQUIN REES | ON FILE |
| Tarquin Rees | tarquin.rees@gmail.com |
| TARQUIN WARD | ON FILE |
| TARQUINI GABRIELE | ON FILE |
| TARRAH STANNARD | ON FILE |
| TARRELL ANDERSON | ON FILE |
| TARRELL ANDERSON | ON FILE |
| TARREN BRYANT | ON FILE |
| TARRENCE TAN | ON FILE |
| TARREQ NOORI | ON FILE |
| TARRI ANTHONY OPUOMONI | ON FILE |
| TARRICK NETHERCOTT | ON FILE |
| TARS GEERTS | ON FILE |
| TARSHA BOWIE | ON FILE |
| TARSHA SAINT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Tarsi, Michael J | ON FILE |
| TARU RUSTAGI | ON FILE |
| TARUJ KHAN | ON FILE |
| TARUN AGRAWAL | ON FILE |
| TARUN GUPTA | ON FILE |
| TARUN MALVIYA | ON FILE |
| TARUN ABRAHAM | ON FILE |
| TARUN AGRAWAL | ON FILE |
| TARUN AGRAWAL | ON FILE |
| TARUN AGRAWAL | ON FILE |
| TARUN AGRAWAL | ON FILE |
| TARUN AGRAWAL | ON FILE |
| TARUN BABU | ON FILE |
| TARUN BABU PALANISAMY | ON FILE |
| TARUN DEEP SINGH | ON FILE |
| TARUN ELDHO ALIAS | ON FILE |
| TARUN GANGISETTY | ON FILE |
| TARUN GOTIMUKALA | ON FILE |
| TARUN GUPTA | ON FILE |
| TARUN JADA | ON FILE |
| TARUN JAISWAL | ON FILE |
| TARUN KAPOOR | ON FILE |
| TARUN KUMAR | ON FILE |
| TARUN KUMAR | ON FILE |
| TARUN KUMAR | ON FILE |
| TARUN KUMAR | ON FILE |
| TARUN KURELLA | ON FILE |
| TARUN LAJMI | ON FILE |
| TARUN MARWAH | ON FILE |
| TARUN MODI | ON FILE |
| TARUN NANDI | ON FILE |
| TARUN PEREIRA | ON FILE |
| TARUN PRABHAT | ON FILE |
| TARUN PRABU BK | ON FILE |
| TARUN RANA | ON FILE |
| Tarun Rana | tarunrana6989@gmail.com |
| TARUN RATHOR | ON FILE |
| TARUN SAGAR | ON FILE |
| TARUN SAHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TARUN SHARMA | ON FILE |
| TARUN SINGH HAYER | ON FILE |
| TARUN SONDHI | ON FILE |
| TARUN VARSANI | ON FILE |
| Tarun Vijh | ON FILE |
| TARUN VIJH | ON FILE |
| TARUN YADAV | ON FILE |
| TARUN YANDAMURI | ON FILE |
| TARUNA JHAMB | ON FILE |
| TARUNDEEP SANDHU | ON FILE |
| TARUNDEEP GUMAR | ON FILE |
| TARUNDEEP SINGH SANDHU | ON FILE |
| TARUNNEET SINGH SAWHNEY | ON FILE |
| TARVARUS PLANTE | ON FILE |
| TARVI KALLASTE | ON FILE |
| TARVIEND RAVINDRAN | ON FILE |
| TARVINDER SINGH | ON FILE |
| TARVO TUOMISTO | ON FILE |
| TARYN DE WELZIM | ON FILE |
| TARYN KLEINSMITH | ON FILE |
| TARYN LAWRENCE | ON FILE |
| TARYN LEE HARRINGTON | ON FILE |
| TARYN PREST | ON FILE |
| TARYN RAE | ON FILE |
| TARYN RAMER | ON FILE |
| TARYN RODGERS | ON FILE |
| TARYN RUSS | ON FILE |
| TARYN SMITH | ON FILE |
| TARYN STERNLIGHT | ON FILE |
| TARYN THEOBALD | ON FILE |
| TARYNA LIM | ON FILE |
| TARYNE MELOFSKY | ON FILE |
| TAS ZINCK | ON FILE |
| TAŠANA BOGATINOVSKI | ON FILE |
| TASCH LOGAN | ON FILE |
| TASCHA DEVOLL | ON FILE |
| TASE PETKOV | ON FILE |
| TASEEN MALIK | ON FILE |
| TASHA BORDERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TASHA BRIGNONI | ON FILE |
| TASHA BROWN | ON FILE |
| TASHA DRUMMOND-AYE | ON FILE |
| TASHA GEORGE-KOMAREK | ON FILE |
| TASHA HANLEY | ON FILE |
| TASHA HENNRICH | ON FILE |
| TASHA KIM | ON FILE |
| TASHA LEBLANC | ON FILE |
| TASHA MAYES | ON FILE |
| TASHA NIXON | ON FILE |
| TASHA RILEY | ON FILE |
| TASHA STRICKLAND | ON FILE |
| TASHA WASHINGTON | ON FILE |
| TASHAIRA MORGAN | ON FILE |
| TASHANA WILLIAMS | ON FILE |
| TASHEKIA WHITE | ON FILE |
| Tashfeen Bhimdi | ON FILE |
| TASHFIQ SHAD | ON FILE |
| TASHI YANGZOM | ON FILE |
| TASHI GYAMKHAR | ON FILE |
| TASHI GYELTSHEN | ON FILE |
| TASHIA HAGER | ON FILE |
| TASHIANA DUBOIS | ON FILE |
| TASHIEK MOSES | ON FILE |
| TASHIK UZZAMAN | ON FILE |
| TASHIKA JORDAN | ON FILE |
| TASHIKA LE SURE | ON FILE |
| Tashina Anderson | tashinanderson@tds.net |
| TASHINA JUANETTE ANDERSON | ON FILE |
| TASHING CHOU | ON FILE |
| TASHINGA CHINYADZA | ON FILE |
| TASHINGA MATIKI | ON FILE |
| TASHIONA COMPTON | ON FILE |
| TASHKA TERRIER | ON FILE |
| TASHKO DUDOV | ON FILE |
| TASHOMA VILINI | ON FILE |
| TASHOY WILLIAMS | ON FILE |
| TASHRIF ALAM | ON FILE |
| TASHVEER SRIKISSOON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TASHY FLAGG | ON FILE |
| TASIA JONES | ON FILE |
| TASIFUDDIN CHOWDHURY | ON FILE |
| TASIO GRIJALBA | ON FILE |
| TASJA EISNER | ON FILE |
| TASKIE SADIKIN | ON FILE |
| TASLIM NAZIR SHAIKH | ON FILE |
| TASLIM TASLIM | ON FILE |
| TASMAN ROY | ON FILE |
| TASMAN HARTLEY | ON FILE |
| TASMAN J ODOHERTY | ON FILE |
| TASMAN KINGSLEY WILCOCK | ON FILE |
| TASNUVA ZAMAN | ON FILE |
| TASOS BAIKAS | ON FILE |
| TASOS DELINIOTIS | ON FILE |
| TASOS ZANNETOU | ON FILE |
| TASRIF AHMED | ON FILE |
| TASS DAVIES | ON FILE |
| TASS MOLNAR | ON FILE |
| TASSADIT BEY | ON FILE |
| TASSANAN SINGRUENROENG | ON FILE |
| TASSANEE PHENGSUN | ON FILE |
| TASSANEEYA SAENGBURAN | ON FILE |
| Tassaneeya Saengburan | tassisaeng@gmail.com |
| TASSATAP SANGUANSUK | ON FILE |
| TASSENAN WILDE | ON FILE |
| TASSIA ZEMA | ON FILE |
| TASSIE OSHIRO | ON FILE |
| TASSILO H L DIETZE | ON FILE |
| TASSO TSETSONIS | ON FILE |
| TASVINDER HANS | ON FILE |
| TASVIR VIRK | ON FILE |
| TAT BOON LEE | ON FILE |
| TAT CHEN HO | ON FILE |
| TAT CHIN TEE | ON FILE |
| TAT CHUN YU | ON FILE |
| TAT CHUN YUEN | ON FILE |
| TAT CHUNG CHAN | ON FILE |
| TAT FEI DAISY LI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAT FONG | ON FILE |
| TAT FUNG LI | ON FILE |
| TAT JOON HO | ON FILE |
| TAT KEI YU | ON FILE |
| TAT KEUNG WONG | ON FILE |
| TAT KUEN CHAN | ON FILE |
| TAT LUONG | ON FILE |
| TAT MING CHOW | ON FILE |
| TAT MING FAN | ON FILE |
| TAT SAN CHUI | ON FILE |
| TAT TSUI | ON FILE |
| TAT WAH LEE | ON FILE |
| TAT WAI CHENG | ON FILE |
| TAT WAI TOH | ON FILE |
| TAT WAI YAP | ON FILE |
| TAT YAN TONG | ON FILE |
| TAT YAN TSOI | ON FILE |
| TAT YIN CHAN | ON FILE |
| TAT YU LUI | ON FILE |
| TAT YUEN LEE | ON FILE |
| TATA LEESON | ON FILE |
| TATAIHONO NIKORA | ON FILE |
| TATANA NOVAKOVA | ON FILE |
| TATCHAI RUANGRATTANATAVORN | ON FILE |
| TATE  THORNTON | ON FILE |
| TATE BULIC | ON FILE |
| TATE DONLEY | ON FILE |
| TATE EVERS BOWYER | ON FILE |
| TATE FERGUSON | ON FILE |
| TATE HAWKIN PETERSON | ON FILE |
| TATE MATTSON | ON FILE |
| TATE OLSON | ON FILE |
| TATE PARHAM | ON FILE |
| Tate Pinto | ON FILE |
| TATE PINTO | ON FILE |
| TATE PREUSSER | ON FILE |
| TATE RICH | ON FILE |
| TATE SATTERFIELD | ON FILE |
| TATE SHULL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TATE THOMSON | ON FILE |
| Tate Uecker | ON FILE |
| TATE UECKER | ON FILE |
| TATE VAN DE BENNET | ON FILE |
| TATE YANCEY | ON FILE |
| TATEKUNI ITO | ON FILE |
| TATEN FARNSWORTH | ON FILE |
| TATENDA CHIMBARI | ON FILE |
| TATENDA MPOFU | ON FILE |
| TATENDA MUPOTSA | ON FILE |
| TATENDA MUTANDI | ON FILE |
| TATENDA ZHOU | ON FILE |
| TATEO NAGAI | ON FILE |
| Tateo Nagai | tnagai+celsius@gmail.com |
| TATER JACK | ON FILE |
| TATEVOS ALAGHULYAN | ON FILE |
| TATHAGAT DWIVEDI | ON FILE |
| Tathagat Dwivedi | tathagat.dwivedi@gmail.com |
| TATHIANE ALCÂNTARA DO NASCIMENTO | ON FILE |
| TAT-HOW TEH | ON FILE |
| TATIA MILLER | ON FILE |
| TATIANA  CALDERÓN | ON FILE |
| TATIANA  LUCENTE STABILE | ON FILE |
| TATIANA ABI-FADEL | ON FILE |
| TATIANA AGNES | ON FILE |
| TATIANA ALEKSANDROVNA STARIKOVA | ON FILE |
| TATIANA ALVAREZ | ON FILE |
| TATIANA ALVARO PEREIRA | ON FILE |
| TATIANA ARCAN | ON FILE |
| TATIANA BARACTARI | ON FILE |
| TATIANA BARRIOS | ON FILE |
| TATIANA BELEN ARAUJO CACERES | ON FILE |
| TATIANA BELOGLAZOVA | ON FILE |
| TATIANA BENJAMIM | ON FILE |
| TATIANA BLAIR | ON FILE |
| TATIANA BOJSOVÁ | ON FILE |
| TATIANA BORISOVA | ON FILE |
| TATIANA CACERES | ON FILE |
| TATIANA CAÑETI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TATIANA CHAPIKOVSKAIA | ON FILE |
| TATIANA DAACHEVICI | ON FILE |
| TATIANA DAVIS | ON FILE |
| TATIANA DUBOUT | ON FILE |
| TATIANA ENRIQUEZ | ON FILE |
| TATIANA FILIPOVA | ON FILE |
| TATIANA GARCIA | ON FILE |
| TATIANA GARCIA ESCOBAR | ON FILE |
| TATIANA GIL SALERNO | ON FILE |
| TATIANA GODOY PEREIRA | ON FILE |
| TATIANA GOLOVIN | ON FILE |
| TATIANA GRACHEVA | ON FILE |
| TATIANA HRISTOVA | ON FILE |
| TATIANA JESSEN | ON FILE |
| TATIANA JULIA VERRASTRO SLAIBI | ON FILE |
| TATIANA KIM | ON FILE |
| TATIANA KIRILLOVA | ON FILE |
| TATIANA KOLMAKOVA | ON FILE |
| TATIANA KOSTIUKOVA | ON FILE |
| TATIANA LAHTARINA | ON FILE |
| TATIANA LAZAVAIA | ON FILE |
| TATIANA LIS INSAURRALDE | ON FILE |
| TATIANA LUISON | ON FILE |
| TATIANA LYAKH | ON FILE |
| TATIANA MACEKOVÁ | ON FILE |
| TATIANA MALAGUTI | ON FILE |
| TATIANA MARCOT | ON FILE |
| TATIANA MARIA MALDONADO RUBIO | ON FILE |
| TATIANA MATEUS | ON FILE |
| TATIANA MELNIK | ON FILE |
| TATIANA MIHELIC | ON FILE |
| TATIANA MILENA CARDOZO | ON FILE |
| TATIANA MOLINAR | ON FILE |
| TATIANA MOLOKANOVA | ON FILE |
| TATIANA MYTNIKOVA | ON FILE |
| TATIANA NARDA | ON FILE |
| TATIANA NATALIE MORENO | ON FILE |
| TATIANA NIKOLAEVNA FOKINA | ON FILE |
| TATIANA OCAMPO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TATIANA ORTIZ | ON FILE |
| TATIANA PAGA FRANCH | ON FILE |
| TATIANA PAVLOVA | ON FILE |
| TATIANA PIMENOVA | ON FILE |
| TATIANA PINTO | ON FILE |
| TATIANA PORUCHIKOVA | ON FILE |
| TATIANA RENDO | ON FILE |
| TATIANA SADYKOVA | ON FILE |
| TATIANA SALOMÉ BRACOT REINERO | ON FILE |
| TATIANA SHVETS | ON FILE |
| TATIANA SIDOROVA | ON FILE |
| TATIANA SILVERMAN | ON FILE |
| TATIANA SINTSOVA | ON FILE |
| TATIANA SOBOLEVA | ON FILE |
| TATIANA SOKOŁOWSKA | ON FILE |
| TATIANA SVECOVA | ON FILE |
| TATIANA TAMAKTZIDOU | ON FILE |
| TATIANA VELASQUEZ | ON FILE |
| TATIANA VILLELLA | ON FILE |
| TATIANA WESTON | ON FILE |
| TATIANA ZABALZA | ON FILE |
| TATIANE AMNUAR | ON FILE |
| TATIANE BISPO | ON FILE |
| TATIANE GUERRIN | ON FILE |
| TATIANE GUSMÃO | ON FILE |
| TATIANE OLIVEIRA DE PAULA | ON FILE |
| TATIANNA DUPONTE | ON FILE |
| TATIANNA ROBINSON | ON FILE |
| TATIANNA YAGUTILOV | ON FILE |
| TATIJANA RADAKOVIC | ON FILE |
| TATIJANA TRIFUNOSKI | ON FILE |
| TATIYANA ANDRONATIY | ON FILE |
| TATIYANA PINASHINA | ON FILE |
| TATJANA BODIŠ TOGONAL | ON FILE |
| TATJANA BOGDANOVIĆ | ON FILE |
| TATJANA BUISSON | ON FILE |
| TATJANA CRNKOVIC | ON FILE |
| TATJANA DACIC | ON FILE |
| TATJANA DRAGOSAVAC | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TATJANA GARTNER | ON FILE |
| TATJANA GENC | ON FILE |
| TATJANA HITA | ON FILE |
| TATJANA JOVIC | ON FILE |
| TATJANA KOJICIC | ON FILE |
| TATJANA KVASINA | ON FILE |
| TATJANA LUNDGAARD | ON FILE |
| TATJANA MANIKJ | ON FILE |
| TATJANA MATJUŠENKO | ON FILE |
| TATJANA MILANOVIC | ON FILE |
| TATJANA MILIJANOVIC | ON FILE |
| TATJANA MILORADOV | ON FILE |
| TATJANA MIRKOVIC | ON FILE |
| TATJANA MIRKOVIĆ | ON FILE |
| TATJANA NORRIS | ON FILE |
| TATJANA OCHSNER | ON FILE |
| TATJANA PLEŠE | ON FILE |
| TATJANA SAVELJEVA | ON FILE |
| TATJANA SCHÄFER | ON FILE |
| TATJANA TINA SAVICH | ON FILE |
| TATJANA TOPCILINA | ON FILE |
| TATJANA WARDS | ON FILE |
| TATJANA WOLFF | ON FILE |
| TATJANA ZAJEC | ON FILE |
| TATLI BURAK | ON FILE |
| TATMAN PANG | ON FILE |
| TATO MASKHARASHVILI | ON FILE |
| TÁTRAI NORBERT | ON FILE |
| TATSIANA AMSHARUK | ON FILE |
| TATSIANA ARLOUSKAYA | ON FILE |
| TATSIANA ASIPKINA | ON FILE |
| TATSIANA HALUBITSKAYA | ON FILE |
| TATSIANA LASITSKAYA | ON FILE |
| TATSIANA LATUSHKINA | ON FILE |
| TATSIANA MARKAVA | ON FILE |
| TATSIANA SAMONAVA | ON FILE |
| TATSIANA SAUTSOVA | ON FILE |
| TATSON PIZZANI | ON FILE |
| TATSON PIZZANI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TATSON PIZZANI | ON FILE |
| TATSUKI DALE-THOMAS | ON FILE |
| TATSUMA WATSON | ON FILE |
| TATSURO IRIE | ON FILE |
| TATSUYA AKIYAMA | ON FILE |
| TATSUYA SHIKADO | ON FILE |
| TATSUYA SUZUKI | ON FILE |
| TATU LUOTO | ON FILE |
| TATU SAASTAMOINEN | ON FILE |
| TATU VEHVILÄINEN | ON FILE |
| TATUM CROCHET | ON FILE |
| TATUM LEWIS | ON FILE |
| TATUM MACARTNEY | ON FILE |
| TATUM MACKEY | ON FILE |
| TATUM MILLER | ON FILE |
| TATUM ROBERTSON | ON FILE |
| TATUM SAGIDON | ON FILE |
| TATUM THOMPSON | ON FILE |
| TATUM WAYMIRE | ON FILE |
| TATYANA ANATOLEVNA FRID | ON FILE |
| TATYANA BABASHOVA | ON FILE |
| TATYANA BARANOVSKY | ON FILE |
| TATYANA CHUMAK | ON FILE |
| TATYANA FROLOVA | ON FILE |
| TATYANA KARPILOVSKY | ON FILE |
| TATYANA KIRILOVA | ON FILE |
| TATYANA KOZLOVA | ON FILE |
| TATYANA MALEYEVA | ON FILE |
| TATYANA MARAMZINA | ON FILE |
| TATYANA MUKOZHEVA | ON FILE |
| TATYANA NOVATZKY | ON FILE |
| TATYANA PIKULINA | ON FILE |
| TATYANA POGREBNYAK | ON FILE |
| TATYANA REZNIK | ON FILE |
| TATYANA RUSSKOVA | ON FILE |
| TATYANA SERGEYEVNA RYTVINSKAYA | ON FILE |
| TATYANA SHAVER | ON FILE |
| TATYANA SHEROMOVA | ON FILE |
| TATYANA SHEVCHENKO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TATYANA SHEYKHET | ON FILE |
| TATYANA SHULPINA | ON FILE |
| TATYANA SONINA | ON FILE |
| TATYANA STEPANYUGINA | ON FILE |
| TATYANA TELNOVA | ON FILE |
| TATYANA TRAKSEL | ON FILE |
| TATYANA VAKATINI | ON FILE |
| TATYANA VYALKIN | ON FILE |
| TATYANA YURYEVNA PASHININA | ON FILE |
| TATYANNA AUGUSTIN | ON FILE |
| TAU JUN LIM | ON FILE |
| TAU LIM | ON FILE |
| TAU TINIRAUARII | ON FILE |
| TAUFIK HUSADA | ON FILE |
| TAUFIK RAIHAN | ON FILE |
| TAUFIN RUSLI | ON FILE |
| TAUFIQ MITHANI | ON FILE |
| TAUFIQUL MANNAF | ON FILE |
| TAUHIDUL HOQUE | ON FILE |
| TAULAN KIPKEYEV | ON FILE |
| TAUNYA LOEPPKY | ON FILE |
| TAUNYA MUNFORD | ON FILE |
| TAUQUIL ATKINSON | ON FILE |
| TAURA TOMKEVICIENE | ON FILE |
| TAUREAN WRIGHT | ON FILE |
| TAUREAN HOWARD | ON FILE |
| TAUREAN MUCTHISON | ON FILE |
| TAUREAN W CASEY | ON FILE |
| TAUREEN OSBORNE | ON FILE |
| TAUREN MILLS | ON FILE |
| TAURI TOOTS | ON FILE |
| TAURIE HOFFARD | ON FILE |
| TAUSHA STEPHENS | ON FILE |
| TAUSIF ALI | ON FILE |
| TAUSIF KHAN | ON FILE |
| TAUTUARII JORIS TARAUFAU | ON FILE |
| TAUTUNYENGE NAIKAKU | ON FILE |
| TAUTVILAS KAIRYS | ON FILE |
| TAUTVYDAS BRAZAUSKAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAUTVYDAS CEPUKAS | ON FILE |
| TAUTVYDAS SUOPYS | ON FILE |
| TAUTVYDAS VAITKUS | ON FILE |
| TAUTVYDAS ZIDONIS | ON FILE |
| TAUWANTA WAYBRIGHT | ON FILE |
| TAUYA SITHOLE | ON FILE |
| TAVAINE GREEN | ON FILE |
| TAVAKE NAA | ON FILE |
| TAVAKE TUPOU | ON FILE |
| TAVARES IRELAND | ON FILE |
| TAVARIO SMITH | ON FILE |
| TAVELLI ALESSANDRO | ON FILE |
| TAVEN ERPENBACH | ON FILE |
| TAVEN HARRIS | ON FILE |
| TAVEN SHUMAKER | ON FILE |
| TAVEON HURD | ON FILE |
| TAVERNIER JACQUES | ON FILE |
| Tavernier, Geertrui | ON FILE |
| TAVI BURROUGHS | ON FILE |
| TAVIA MITCHELL | ON FILE |
| TAVIA PFEIL | ON FILE |
| TAVICHA PATVIBUL | ON FILE |
| TAVICHA PATVIBUL | ON FILE |
| TAVION WILLIAMS | ON FILE |
| TAVIONNE PRINCE | ON FILE |
| TAVIRAS AMATYAKUL | ON FILE |
| TAVIS DARNELL DUNCAN | ON FILE |
| TAVIS MENDEZ | ON FILE |
| TAVIS STANLEY | ON FILE |
| TAVISH BHASIN | ON FILE |
| TAVISH JEEWOOTH | ON FILE |
| TAVIUS WOODS-LIU | ON FILE |
| TAVLEEN LAKHAN | ON FILE |
| Tavleen Lakhan | tklakhan@gmail.com |
| TAVON WRIGHT | ON FILE |
| TAVORISE HALL | ON FILE |
| TAVSIMRAN LUTHRA | ON FILE |
| TAVUTU JAYADEV | ON FILE |
| TAWAB WAKIL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAWAKALIT  ABIOLA | ON FILE |
| TAWANA TITTLE | ON FILE |
| TAWANDA TINOTENDA LEMANI | ON FILE |
| TAWANE HOLLOWAY | ON FILE |
| TAWANNA GREENHOW | ON FILE |
| TAWANNA SLOAN | ON FILE |
| TAWAT TOBANGPHROM | ON FILE |
| TAWATCHAI SITTAMATA | ON FILE |
| TAWATCHAI WANSIKAEW | ON FILE |
| TAWAUN THOMAS | ON FILE |
| TAWFEEQ MARTIN | ON FILE |
| TAWFIK GOMA | ON FILE |
| TAWFIK HANNACHI | ON FILE |
| TAWFIQ ALKILANI | ON FILE |
| TAWFIQ EFFENDY | ON FILE |
| TAWFIQ KARADSHEH | ON FILE |
| TAWFIQ KAYYAL | ON FILE |
| TAWHID IQBAL | ON FILE |
| TAWHIRI PENETANA DAZ WANOA | ON FILE |
| TAWIN YUANGTRAKUL | ON FILE |
| TAWISH KANATIYANONT | ON FILE |
| TAWIT UTHAICHAROENPONG | ON FILE |
| TAWNEE MORGAN | ON FILE |
| TAWNEY DEZURIK | ON FILE |
| TAWNTIDA KOMALSINGHSKUL | ON FILE |
| TAWNY DOIRON | ON FILE |
| Tawny Doiron | alleyjoy24@gmail.com |
| TAWNY KIM | ON FILE |
| TAWNY RIDGE | ON FILE |
| TAWNY ROSE ABANIEL | ON FILE |
| TAWNY RUDDERHAM | ON FILE |
| TAWNYA SCHMIDT | ON FILE |
| TAWNYA SWAFFORD | ON FILE |
| TAWSEEF DAR | ON FILE |
| TAXIARCHIS ALEXANDROU | ON FILE |
| TAY •WILLIAM | ON FILE |
| TAY AH GEOK | ON FILE |
| TAY BINMING BENJAMIN | ON FILE |
| TAY HUI HIAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAY HUI PING | ON FILE |
| TAY JEONG | ON FILE |
| TAY JIN HO | ON FILE |
| TAY JOON KIT DANIEL | ON FILE |
| TAY JUN WEI | ON FILE |
| TAY KAI HONG | ON FILE |
| TAY KOK LEONG | ON FILE |
| TAY KOK YIANG | ON FILE |
| TAY NGUYEN | ON FILE |
| TAY PHECK LEONG | ON FILE |
| TAY POUL MENG | ON FILE |
| TAY SHUN REN | ON FILE |
| TAY THIEU HUA | ON FILE |
| Tay Tze Wei | taytzewei85@gmail.com |
| TAY WAI LEONG | ON FILE |
| Tay Wei Qiang | taywq.sg@gmail.com |
| TAY WEI YI | ON FILE |
| TAY XI | ON FILE |
| Tay, Sonia | ON FILE |
| Tay, Sonia | ON FILE |
| TAYA DINH | ON FILE |
| Taya Dinh | tayahdinh@gmail.com |
| TAYA GORDON | ON FILE |
| TAYA MOORE | ON FILE |
| TAYA PAIGE | ON FILE |
| TAYAB TAHIR AKHTER | ON FILE |
| TAYAMMA GAVVA | ON FILE |
| TAYAPUTCH, SIRIPORN | ON FILE |
| TAYAUMA BELL II | ON FILE |
| TAYDE PANTOJA | ON FILE |
| TAYDE PENALOZA | ON FILE |
| TAYDEN BEHUNIN | ON FILE |
| TAYE ADESOLA ORABIYI | ON FILE |
| TAYE BELA CORBY | ON FILE |
| TAYE CARLTON | ON FILE |
| TAYE NGUYEN | ON FILE |
| TAYEB DAHMANI | ON FILE |
| TAYEB HUSSAIN | ON FILE |
| TAYEBEH ALIMOHAMMADI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAYEBEH ESHFAGH | ON FILE |
| TAYEBWA ELI | ON FILE |
| TAYEEB BEYDOUN | ON FILE |
| TAYFUN AKSUNGUR | ON FILE |
| TAYFUN ALTUNTAS | ON FILE |
| TAYFUN ALTUNTAS | ON FILE |
| TAYFUN DOGAN | ON FILE |
| TAYFUN ERTOP | ON FILE |
| TAYFUN GURKAN ILYAS | ON FILE |
| TAYFUN KAYNAS | ON FILE |
| TAYFUN OZCAN | ON FILE |
| TAYFUN OZKAN | ON FILE |
| TAYFUN TEK | ON FILE |
| TAYFUN TEKTAS | ON FILE |
| TAYFUN TURELI | ON FILE |
| TAYGUN ŞİMŞEK | ON FILE |
| TAYLA CANNON | ON FILE |
| TAYLA EARWAKER | ON FILE |
| TAYLA HAMILTON | ON FILE |
| TAYLA MODE | ON FILE |
| TAYLA NICHOLSON | ON FILE |
| TAYLA SPERLING | ON FILE |
| TAYLA STEVENS | ON FILE |
| TAYLAH BROWN | ON FILE |
| TAYLAH JANE SALTMARSH | ON FILE |
| TAYLAH RAYMOND | ON FILE |
| TAYLAN GUMUS | ON FILE |
| Taylan Karaoguz | ON FILE |
| TAYLAN UNAL | ON FILE |
| TAYLANE ROBERTA RAMOS DA SILVA | ON FILE |
| TAYLEM GROCOCK | ON FILE |
| TAYLEN LOREE | ON FILE |
| TAYLER AH NEE | ON FILE |
| TAYLER ARNOLD | ON FILE |
| TAYLER CHILDERS | ON FILE |
| TAYLER COLGROVE | ON FILE |
| TAYLER DEVOS BROWNING | ON FILE |
| TAYLER GILL | ON FILE |
| TAYLER HENDRICKSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAYLER HONEY | ON FILE |
| TAYLER JAMES SPRADBROW | ON FILE |
| TAYLER JEFFERSON | ON FILE |
| TAYLER KIM | ON FILE |
| TAYLER MCCRACKEN | ON FILE |
| Tayler McCracken | taylermccracken@hotmail.com |
| TAYLER MCKECHNIE | ON FILE |
| TAYLER OLSON | ON FILE |
| TAYLER PRINDLE NIGGEMANN | ON FILE |
| Tayler Schweigert | ON FILE |
| TAYLER SCHWEIGERT | ON FILE |
| TAYLIN BRANDT CHEFFY | ON FILE |
| TAYLLOR ROBERTSON | ON FILE |
| TAYLON PEREZ | ON FILE |
| TAYLOR BARR | ON FILE |
| TAYLOR BRYSON | ON FILE |
| TAYLOR HODGES | ON FILE |
| TAYLOR HOWER | ON FILE |
| TAYLOR KNOX | ON FILE |
| TAYLOR MOATES | ON FILE |
| TAYLOR PALO | ON FILE |
| TAYLOR TRAN | ON FILE |
| TAYLOR WATKINS | ON FILE |
| TAYLOR ABEEL | ON FILE |
| TAYLOR ADAMEK | ON FILE |
| TAYLOR AGARWAL | ON FILE |
| TAYLOR ALAN VALLE | ON FILE |
| TAYLOR ALEXANDER SCOTT | ON FILE |
| TAYLOR ALFORD | ON FILE |
| TAYLOR ALLAN | ON FILE |
| TAYLOR ALLEN | ON FILE |
| TAYLOR ALLEN | ON FILE |
| TAYLOR AMSTEIN-WILLEY | ON FILE |
| TAYLOR ANDERSEN | ON FILE |
| TAYLOR ANDERSEN | ON FILE |
| TAYLOR ANDERSEN | ON FILE |
| TAYLOR ANDERSON | ON FILE |
| TAYLOR ANDERSON | ON FILE |
| TAYLOR ARCHIBALD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAYLOR ASHER | ON FILE |
| TAYLOR ASHLOCK | ON FILE |
| TAYLOR ASPLUND | ON FILE |
| TAYLOR BAILEY | ON FILE |
| TAYLOR BAKER | ON FILE |
| TAYLOR BANKHEAD | ON FILE |
| TAYLOR BAQUET | ON FILE |
| TAYLOR BEAUMONT-WHITELEY | ON FILE |
| TAYLOR BELLO | ON FILE |
| TAYLOR BENESCH | ON FILE |
| TAYLOR BENNETTS | ON FILE |
| TAYLOR BENTOSKE | ON FILE |
| TAYLOR BERGQUIST | ON FILE |
| TAYLOR BLESKIN | ON FILE |
| TAYLOR BLESSUM | ON FILE |
| TAYLOR BODEN | ON FILE |
| TAYLOR BORUCKI | ON FILE |
| TAYLOR BOSCHMAN | ON FILE |
| TAYLOR BOYCE | ON FILE |
| TAYLOR BOYD | ON FILE |
| TAYLOR BOYLE | ON FILE |
| TAYLOR BRANDON | ON FILE |
| TAYLOR BRAUN | ON FILE |
| TAYLOR BRAUN | ON FILE |
| TAYLOR BRAY | ON FILE |
| TAYLOR BRENT | ON FILE |
| TAYLOR BRENT HOYT | ON FILE |
| TAYLOR BROWN | ON FILE |
| TAYLOR BROWN | ON FILE |
| TAYLOR BROWN | ON FILE |
| TAYLOR BROWNRIGG | ON FILE |
| TAYLOR BRUNKEN | ON FILE |
| TAYLOR BRUSKY | ON FILE |
| TAYLOR BUCK | ON FILE |
| TAYLOR BUCK | ON FILE |
| TAYLOR BUEHNER | ON FILE |
| TAYLOR BUENA | ON FILE |
| TAYLOR BURNS | ON FILE |
| TAYLOR BYRD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAYLOR CABE | ON FILE |
| TAYLOR CANNON | ON FILE |
| TAYLOR CASCIO | ON FILE |
| TAYLOR CASON | ON FILE |
| TAYLOR CASSIDY ALINAS PAULITE | ON FILE |
| TAYLOR CHRISMAN | ON FILE |
| TAYLOR CHRISTIAN JENSEN | ON FILE |
| TAYLOR CHRISTIAN NIELSEN | ON FILE |
| TAYLOR CHYZOWSKI | ON FILE |
| TAYLOR CLARK STAVROS | ON FILE |
| TAYLOR CLIFTON | ON FILE |
| TAYLOR COL | ON FILE |
| TAYLOR CONLEY | ON FILE |
| TAYLOR COOPER | ON FILE |
| TAYLOR COOPER | ON FILE |
| TAYLOR COURIER | ON FILE |
| TAYLOR CRABB | ON FILE |
| TAYLOR CRONIN | ON FILE |
| TAYLOR CRUGNALE | ON FILE |
| TAYLOR CULBERTSON | ON FILE |
| TAYLOR DAUGHERTY | ON FILE |
| TAYLOR DAVIDSON | ON FILE |
| TAYLOR DAVIS | ON FILE |
| TAYLOR DAWSON | ON FILE |
| TAYLOR DAYTON | ON FILE |
| TAYLOR DEEGAN | ON FILE |
| TAYLOR DEEVES | ON FILE |
| TAYLOR DEICKMANN | ON FILE |
| TAYLOR DEMAREST | ON FILE |
| TAYLOR DICKS | ON FILE |
| TAYLOR DIZIER | ON FILE |
| TAYLOR DRAKE | ON FILE |
| TAYLOR DREW BLESSING | ON FILE |
| TAYLOR DUFFY | ON FILE |
| TAYLOR DUNN | ON FILE |
| TAYLOR DURAN | ON FILE |
| TAYLOR DWYER | ON FILE |
| TAYLOR EAKE | ON FILE |
| TAYLOR EDMONDS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAYLOR ELIZABETH ELDER | ON FILE |
| TAYLOR ELLIOTT | ON FILE |
| Taylor Elliott | itaylordelliott@gmail.com |
| Taylor Elliott | itaylorelliott@gmail.com |
| TAYLOR ELLIS | ON FILE |
| TAYLOR ENOCH SMITH | ON FILE |
| TAYLOR ERICKSON | ON FILE |
| TAYLOR EVANS | ON FILE |
| TAYLOR FAUST | ON FILE |
| TAYLOR FEINSTEIN | ON FILE |
| TAYLOR FISHER | ON FILE |
| TAYLOR FLORCHAK | ON FILE |
| TAYLOR FOREMAN | ON FILE |
| TAYLOR FOTI | ON FILE |
| TAYLOR FRANKLIN | ON FILE |
| TAYLOR FULLMER | ON FILE |
| TAYLOR GARFIELD | ON FILE |
| TAYLOR GAROLD BADGER | ON FILE |
| TAYLOR GARRETT | ON FILE |
| TAYLOR GEOFFREY ROTH | ON FILE |
| TAYLOR GEPFORD | ON FILE |
| TAYLOR GOINES | JRADICE@RADICELAWFIRM.COM |
| TAYLOR GOLDBACH | ON FILE |
| TAYLOR GORMLEY | ON FILE |
| TAYLOR GORRELL | ON FILE |
| TAYLOR GRANT CAFFEY | ON FILE |
| TAYLOR GRAY | ON FILE |
| TAYLOR GREEN | ON FILE |
| TAYLOR GRIMES | ON FILE |
| TAYLOR GUAGLIANO | ON FILE |
| TAYLOR GURUNLIAN | ON FILE |
| TAYLOR HACHE | ON FILE |
| TAYLOR HAGGERTY | ON FILE |
| TAYLOR HALE | ON FILE |
| TAYLOR HALL | ON FILE |
| TAYLOR HAMILTON | ON FILE |
| TAYLOR HANSEN | ON FILE |
| TAYLOR HANSEN | ON FILE |
| TAYLOR HANSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAYLOR HANSON | ON FILE |
| TAYLOR HARDY GILBERT | ON FILE |
| TAYLOR HARRIS | ON FILE |
| TAYLOR HARRY | ON FILE |
| TAYLOR HAWES | ON FILE |
| TAYLOR HEERES | ON FILE |
| TAYLOR HEGION | ON FILE |
| TAYLOR HENDRICKS | ON FILE |
| TAYLOR HENSELEN | ON FILE |
| TAYLOR HERPERGER | ON FILE |
| TAYLOR HERRON | ON FILE |
| TAYLOR HIGGINS | ON FILE |
| TAYLOR HILL | ON FILE |
| TAYLOR HILLIER | ON FILE |
| TAYLOR HOPE | ON FILE |
| TAYLOR HOPKINS | ON FILE |
| TAYLOR HORN | ON FILE |
| TAYLOR HUBER | ON FILE |
| TAYLOR HUFFMAN | ON FILE |
| TAYLOR HUNG BANH | ON FILE |
| TAYLOR HUNTER ROHDE | ON FILE |
| TAYLOR HUSTON RIDGELL | ON FILE |
| TAYLOR IVES | ON FILE |
| TAYLOR J HARRIS | ON FILE |
| TAYLOR JACKSON | ON FILE |
| TAYLOR JAMES BURNETT | ON FILE |
| TAYLOR JAMES TARANTINO | ON FILE |
| TAYLOR JANE KAYLA MCRAE | ON FILE |
| TAYLOR JAYSON STILLWELL | ON FILE |
| TAYLOR JEFFERSON | ON FILE |
| TAYLOR JENNINGS NIXON | ON FILE |
| TAYLOR JENSEN | ON FILE |
| TAYLOR JO BALLEK | ON FILE |
| TAYLOR JOBS | ON FILE |
| TAYLOR JOHN GIPPLE | ON FILE |
| TAYLOR JOHNSON | ON FILE |
| TAYLOR JOHNSON | ON FILE |
| TAYLOR JOLLY | ON FILE |
| TAYLOR JONATHON AMEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAYLOR JONAU | ON FILE |
| TAYLOR JONES | ON FILE |
| TAYLOR JONES | ON FILE |
| TAYLOR JORDAN YAEGER | ON FILE |
| TAYLOR JORDEN | ON FILE |
| TAYLOR KEEN | ON FILE |
| TAYLOR KELLY | ON FILE |
| TAYLOR KEMPF | ON FILE |
| TAYLOR KIGHT | ON FILE |
| TAYLOR KILPATRICK | ON FILE |
| TAYLOR KINZER RAHMEYER | ON FILE |
| TAYLOR KIPFER | ON FILE |
| TAYLOR KLINE | ON FILE |
| TAYLOR KRUGER | ON FILE |
| TAYLOR KUBAS | ON FILE |
| TAYLOR LAMB | ON FILE |
| TAYLOR LANGLEY | ON FILE |
| TAYLOR LANHAM | ON FILE |
| TAYLOR LANKTREE | ON FILE |
| TAYLOR LAVERY | ON FILE |
| TAYLOR LEBLANC | ON FILE |
| TAYLOR LEE | ON FILE |
| TAYLOR LEE SHELDON | ON FILE |
| TAYLOR LEE STRONG | ON FILE |
| TAYLOR LEMKE | ON FILE |
| TAYLOR LESTER | ON FILE |
| TAYLOR LEWIN | ON FILE |
| TAYLOR LEWIS | ON FILE |
| TAYLOR LEWIS | ON FILE |
| TAYLOR LEWIS FAIN | ON FILE |
| TAYLOR LINTON | ON FILE |
| TAYLOR LISTON | ON FILE |
| TAYLOR LOCKE | ON FILE |
| TAYLOR LOEWEN | ON FILE |
| TAYLOR LOGAN COLE | ON FILE |
| TAYLOR LOGUE | ON FILE |
| TAYLOR MAAK | ON FILE |
| TAYLOR MACDONALD | ON FILE |
| TAYLOR MACKAY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAYLOR MALDONADO | ON FILE |
| TAYLOR MANNING HERRON | ON FILE |
| TAYLOR MARABLE | ON FILE |
| TAYLOR MARTIN | ON FILE |
| TAYLOR MARTIN | ON FILE |
| TAYLOR MARTIN | ON FILE |
| TAYLOR MARTINEZ | ON FILE |
| TAYLOR MASON | ON FILE |
| TAYLOR MASSEY | ON FILE |
| TAYLOR MASTEN | ON FILE |
| TAYLOR MATTHEW WILLIAMS | ON FILE |
| TAYLOR MCCLENNY | ON FILE |
| TAYLOR MCCONNELL | ON FILE |
| TAYLOR MCCONNELL | ON FILE |
| TAYLOR MCENEANEY | ON FILE |
| TAYLOR MCGAHA | ON FILE |
| TAYLOR MCKELLIPS | ON FILE |
| TAYLOR MCLAUGHLIN | ON FILE |
| TAYLOR MCLEAN | ON FILE |
| TAYLOR MENTA | ON FILE |
| TAYLOR MESTRINARO | ON FILE |
| TAYLOR MIHALJEVIC | ON FILE |
| TAYLOR MINCEY | ON FILE |
| TAYLOR MITCHELL | ON FILE |
| TAYLOR MORGAN | ON FILE |
| TAYLOR MORRIS | ON FILE |
| TAYLOR MORRIS | ON FILE |
| TAYLOR MORRIS | ON FILE |
| TAYLOR MORRIS NEMIROFF | ON FILE |
| TAYLOR MORRISON | ON FILE |
| TAYLOR MOYER | ON FILE |
| TAYLOR MOZEE | ON FILE |
| TAYLOR MULDER | ON FILE |
| TAYLOR MURPHY | ON FILE |
| TAYLOR MUSHTARE | ON FILE |
| TAYLOR NEILSON | ON FILE |
| TAYLOR NELSON | ON FILE |
| TAYLOR NELSON MOORE | ON FILE |
| TAYLOR NEWKIRK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAYLOR NEWMAN | ON FILE |
| TAYLOR NGUYEN | ON FILE |
| TAYLOR NICHOLSON | ON FILE |
| TAYLOR NICHOLSON | ON FILE |
| TAYLOR NIELSON | ON FILE |
| TAYLOR OFORI | ON FILE |
| TAYLOR OLSEN | ON FILE |
| TAYLOR O'NEILL-HAMES | ON FILE |
| TAYLOR ONEY | ON FILE |
| TAYLOR OTT | ON FILE |
| TAYLOR PAGEL | ON FILE |
| TAYLOR PARKHURST | ON FILE |
| Taylor Parnall | ON FILE |
| Taylor Parnall | ON FILE |
| TAYLOR PARNALL | ON FILE |
| TAYLOR PENDLEY | ON FILE |
| TAYLOR PENNINGTON | ON FILE |
| TAYLOR PERRY | ON FILE |
| TAYLOR PETRONE | ON FILE |
| TAYLOR PHILLIPS | ON FILE |
| TAYLOR PHILLIPS | ON FILE |
| TAYLOR PLUNK | ON FILE |
| TAYLOR POTEETE | ON FILE |
| TAYLOR PRICE | ON FILE |
| TAYLOR QUADE | ON FILE |
| TAYLOR RAMIREZ | ON FILE |
| TAYLOR RAMOS | ON FILE |
| TAYLOR RANDALL | ON FILE |
| TAYLOR REASONER | ON FILE |
| TAYLOR REBER | ON FILE |
| TAYLOR REMINGTON | ON FILE |
| TAYLOR RHEA | ON FILE |
| TAYLOR RICHARDSON | ON FILE |
| TAYLOR RIGG | ON FILE |
| TAYLOR ROARABAUGH | ON FILE |
| TAYLOR ROBILLARD | ON FILE |
| TAYLOR ROBINSON | ON FILE |
| TAYLOR ROCKWELL | ON FILE |
| TAYLOR ROFFEY | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAYLOR ROGERS | ON FILE |
| TAYLOR ROLFE | ON FILE |
| TAYLOR ROSE | ON FILE |
| TAYLOR ROSSOW | ON FILE |
| TAYLOR ROWE | ON FILE |
| TAYLOR ROWLAND | ON FILE |
| TAYLOR ROYER | ON FILE |
| TAYLOR RUTLEDGE | ON FILE |
| TAYLOR SAND | ON FILE |
| TAYLOR SASSO | ON FILE |
| TAYLOR SAWYER | ON FILE |
| TAYLOR SCHLENDER | ON FILE |
| TAYLOR SCHMITZ | ON FILE |
| TAYLOR SCHNEIDER | ON FILE |
| TAYLOR SCHUPP | ON FILE |
| TAYLOR SCOTT MALONE | ON FILE |
| TAYLOR SEARCY | ON FILE |
| TAYLOR SHEA MAROTTO | ON FILE |
| TAYLOR SHERIDAN | ON FILE |
| TAYLOR SHINNER RAMIREZ ARANGO | ON FILE |
| TAYLOR SHUMWAY | ON FILE |
| TAYLOR SIEMENS | ON FILE |
| TAYLOR SIKKENGA | ON FILE |
| TAYLOR SIMS | ON FILE |
| TAYLOR SLAGHT | ON FILE |
| TAYLOR SMITH | ON FILE |
| TAYLOR SMITH | ON FILE |
| TAYLOR SMITH | ON FILE |
| TAYLOR SNIPES | ON FILE |
| TAYLOR SOBY | ON FILE |
| TAYLOR SOER | ON FILE |
| TAYLOR SPEEDY SIMPSON | ON FILE |
| TAYLOR STALKIE | ON FILE |
| TAYLOR STEIN | ON FILE |
| TAYLOR STEWART | ON FILE |
| TAYLOR STREBECK | ON FILE |
| TAYLOR STUBBS | ON FILE |
| TAYLOR STUTTS | ON FILE |
| TAYLOR SUBLETT | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAYLOR SUGGS | ON FILE |
| TAYLOR SUNDERMAN | ON FILE |
| TAYLOR SURRIDGE | ON FILE |
| TAYLOR SYMANIETZ | ON FILE |
| TAYLOR TEUTSCH | ON FILE |
| TAYLOR THOMPSON | ON FILE |
| TAYLOR THOMPSON | ON FILE |
| TAYLOR THORNE | ON FILE |
| TAYLOR THORPE | ON FILE |
| TAYLOR THROWE | ON FILE |
| TAYLOR TILBY | ON FILE |
| TAYLOR TODDHENRY NIELSEN | ON FILE |
| TAYLOR TOMM | ON FILE |
| TAYLOR TOYRA | ON FILE |
| TAYLOR TRAN | ON FILE |
| Taylor Tran | taylort0824@gmail.com |
| TAYLOR TRANSTRUM | ON FILE |
| TAYLOR TREMBLE | ON FILE |
| TAYLOR TREPANIER | ON FILE |
| TAYLOR TRUAN | ON FILE |
| TAYLOR TSANG | ON FILE |
| TAYLOR TSE | ON FILE |
| TAYLOR UPTON | ON FILE |
| TAYLOR VAN NESTE | ON FILE |
| TAYLOR VANDERHOEDEN | ON FILE |
| TAYLOR VASQUEZ | ON FILE |
| TAYLOR VELLA | ON FILE |
| TAYLOR VERNER | ON FILE |
| TAYLOR VOLK | ON FILE |
| TAYLOR VON KRIEGENBERGH | ON FILE |
| TAYLOR VON SANDERS-FRAZER | ON FILE |
| TAYLOR WADE BIVENS | ON FILE |
| TAYLOR WALKER | ON FILE |
| TAYLOR WALKER | ON FILE |
| TAYLOR WALKER | ON FILE |
| Taylor Walker | ON FILE |
| TAYLOR WALKER | ON FILE |
| TAYLOR WALL | ON FILE |
| TAYLOR WALTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAYLOR WALTON | ON FILE |
| TAYLOR WAN | ON FILE |
| TAYLOR WARNER | ON FILE |
| TAYLOR WATSON | ON FILE |
| TAYLOR WELCH | ON FILE |
| TAYLOR WELCH | ON FILE |
| TAYLOR WEST | ON FILE |
| TAYLOR WEST | ON FILE |
| TAYLOR WHITENER | ON FILE |
| TAYLOR WILLIAMSON | ON FILE |
| TAYLOR WILSON | ON FILE |
| TAYLOR WILZBACH | ON FILE |
| TAYLOR WIMBERLY | ON FILE |
| TAYLOR WOOD | ON FILE |
| TAYLOR WOODS | ON FILE |
| TAYLOR WRENN | ON FILE |
| TAYLOR WRIGHT | ON FILE |
| TAYLOR WROBLEWSKI | ON FILE |
| TAYLOR WYATT HERRIN | ON FILE |
| TAYLOR YIU | ON FILE |
| TAYLOR YOUNG | ON FILE |
| TAYLOR YOUNG | ON FILE |
| TAYLOR YOUNG | ON FILE |
| TAYLOR ZINGSHEIM | ON FILE |
| Taylor, David | ON FILE |
| TAYLOR, DERIA | ON FILE |
| Taylor, James | ON FILE |
| Taylor, Jeff | ON FILE |
| TAYLOR, MARK | ON FILE |
| Taylor, Matt | ON FILE |
| TAYLOR, PETER | ON FILE |
| Taylor, Richard | ON FILE |
| TAYLOR, SCOTT | ON FILE |
| TAYLORRAIN LEVESQUE | ON FILE |
| TAYMINA CABRITA | ON FILE |
| TAYMON CHEAL | ON FILE |
| TAYMOUR KHAIR | ON FILE |
| TAYNAR PESSOA ANDRADE | ON FILE |
| TAYNE EPHRAIMS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TAYNE KAPONGA | ON FILE |
| TAYNOR DIAS | ON FILE |
| TAYO FASORANTI | ON FILE |
| TAYOUNG CHWE | ON FILE |
| TAYRIQ GORDON | ON FILE |
| TAYROHN JACKSON | ON FILE |
| TAYRONA INVESTMENTS LLC | ON FILE |
| TAYT GEISLER | ON FILE |
| TAYT NIEDERNHOFER | ON FILE |
| Tayt Niedernhofer | indycolts1869@gmail.com |
| TAYTON ROE | ON FILE |
| TAYU HUANG | ON FILE |
| TA-YU SIMON LIU | ON FILE |
| TAY-UH KIM | ON FILE |
| TAYVEON MINER | ON FILE |
| TAYVIA TRUMAN | ON FILE |
| TAYVIAN JOHNSON | ON FILE |
| TAYVION JOHNSON | ON FILE |
| TAYVON FRANCIS | ON FILE |
| TAYYAB MAHMOOD | ON FILE |
| TAYYAB MAQBOOL | ON FILE |
| TAYYAB SALEEM | ON FILE |
| TAYYIB TUGRA OZEN | ON FILE |
| TAYYIP CAN KEL | ON FILE |
| TAZ HYPNO | ON FILE |
| TAZ ZAHND | ON FILE |
| TAZAYAWAN ISRAEL | ON FILE |
| TAZEEM CHOWDHURY | ON FILE |
| TAZEEN FATIMA | ON FILE |
| TAZI HICHAM | ON FILE |
| TAZIO ALLEMANN | ON FILE |
| TAZIO BENFANTI | ON FILE |
| TAZIO PIETRO GIORGIO BELTRAMI | ON FILE |
| TAZITDINOVA OLENA | ON FILE |
| TAZRIA YVETTE BRANSON | ON FILE |
| TAZUENEZ EMMANUEL | ON FILE |
| TAZWALD ADAMS | ON FILE |
| TAZWELL OWEN WILKINSON | ON FILE |
| TAZZA RIEDEWALD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| T-BLACKDOGMD LLC | ON FILE |
| TBONE INVESTMENTS LLC | ON FILE |
| TBPI LLC | ON FILE |
| TBPI, LLC | business@tbpi.business |
| TBRADY SUPER PTY LTD | ON FILE |
| TCB INVESTMENT TRUST | ON FILE |
| TCHA DIDJORE DEYBOU BAH-TRAORÉ | ON FILE |
| TCHABAGA YAYA DIABATE | ON FILE |
| TCHALO DJAODO | ON FILE |
| TCHANG ANDRÉ | ON FILE |
| TCHAPOU OUNON | ON FILE |
| TCHOUANKEP NGOUNOU IVAN ORNEL | ON FILE |
| TCHXTXH1981 SASI | ON FILE |
| TCP INVESTMENTS LLC | ON FILE |
| tdTcVnGF | kialen@gmail.com |
| TDV EDITION OÜ | ON FILE |
| TDX SG PTE. LTD. | ON FILE |
| TDX SG PTE LTD | dick@tdx-strategies.com |
| TE AORERE PEWHAIRANGI | ON FILE |
| TE BA | ON FILE |
| TE CHIN | ON FILE |
| TE CHUAN HSIEH | ON FILE |
| te Dorsthorst, Saskia | ON FILE |
| TE GE | ON FILE |
| TE HAO TU | ON FILE |
| TE HUNG LU | ON FILE |
| TE LIANG CHONG | ON FILE |
| TE MANA POTAKA-DEWES | ON FILE |
| TE MANAWANUI FITZGERALD | ON FILE |
| TE NGAHOA ATARIA | ON FILE |
| TE POURA KOPUA KOPUA | ON FILE |
| TE REREKOHU TUTERANGIWHIU | ON FILE |
| TE TSUNG LIN | ON FILE |
| TE VE | ON FILE |
| TE WAIMAARINO PATENA | ON FILE |
| TE WERAAHI EDWARDS | ON FILE |
| TE WHARETAKA AKUHATA | ON FILE |
| TEA CERNIC | ON FILE |
| TEA DIMINIC | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEA DIMO | ON FILE |
| TEA GOGORELIANI | ON FILE |
| TEA JAKASA | ON FILE |
| TEA KLEPAC | ON FILE |
| TEA KWON | ON FILE |
| TEA LEE | ON FILE |
| TEA LONČARIĆ | ON FILE |
| TEA MAKHAROBLIDZE | ON FILE |
| TEA POMALE | ON FILE |
| TEA PULJIC | ON FILE |
| TEACHERS 2 TEACHERS LLC | ON FILE |
| TEACOE CRISTIAN | ON FILE |
| TEAG PACKARD | ON FILE |
| TEAG TURNER | ON FILE |
| TEAGAN BELL | ON FILE |
| TEAGAN BONAPARTE | ON FILE |
| TEAGAN KAVANAGH | ON FILE |
| TEAGAN LEYANNA | ON FILE |
| TEAGAN ROEHL | ON FILE |
| TEAGEN WARRICK | ON FILE |
| TEAGUE GRAY | ON FILE |
| TEAH CAINE | ON FILE |
| TEAILA KIDD | ON FILE |
| TEAIRA MAXWELL | ON FILE |
| TEAL ANDERSON | ON FILE |
| Teal Rapp | ON FILE |
| TEAL RAPP | ON FILE |
| TEALE HUME | ON FILE |
| TEAM NXTZ | ON FILE |
| TEANDRA GULLEY | ON FILE |
| TEARA PRIEST | ON FILE |
| TEARII RUA | ON FILE |
| TEARIKI PUIA | ON FILE |
| TEASEON KI | ON FILE |
| TEAVA MAGYARI | ON FILE |
| TEAYA SIMMS | ON FILE |
| TEBALDO FRANCO IMPERATO SINISTRI | ON FILE |
| TEBO MABUNDA | ON FILE |
| TEBO RAMOSALAGADI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEBOGO BHAYI | ON FILE |
| TEBOGO DANIEL MASILELA | ON FILE |
| TEBOGO EXECUTIVE | ON FILE |
| TEBOGO MATHEBOLA | ON FILE |
| TEBOGO MEDIKWANE | ON FILE |
| TEBOGO MOKGOTHO | ON FILE |
| TEBOGO MOSEAMEDI | ON FILE |
| TEBOGO SEATE | ON FILE |
| TEBOGO TEZA | ON FILE |
| TEBOHO FUTURE MOLOI | ON FILE |
| TEBOHO MACHWISA | ON FILE |
| TÉBOLD CSABA | ON FILE |
| TEBONG MICHAELANGELO FONGANG | ON FILE |
| TEC VIVA INVESTMENTS | ON FILE |
| TECAJSPSP, LLC | ON FILE |
| TECASPSP, LLC | ON FILE |
| TECH THOV | ON FILE |
| TECHER STEVE | ON FILE |
| TECHINEE PANTAENG | ON FILE |
| TECHMEETSTRADER MARKET NEUTRAL, LP | ON FILE |
| TECHSOUND ASIA PACIFIC PTE LTD | ON FILE |
| TECK CHEE SOH | ON FILE |
| TECK FUI YONG | ON FILE |
| TECK GUAN YEE | ON FILE |
| TECK HENG MARCUS CHUA | ON FILE |
| TECK HOO | ON FILE |
| Teck Hoo | freedomtk@protonmail.com |
| TECK HUAT QUEK | ON FILE |
| TECK HUAT YAP | ON FILE |
| TECK JING JENNY CHEU | ON FILE |
| TECK JUE CHUA | ON FILE |
| TECK KANG DING | ON FILE |
| TECK KIN SIMON YEONG | ON FILE |
| TECK KOON LEE | ON FILE |
| TECK KUN LIM | ON FILE |
| TECK LIANG QUEK | ON FILE |
| TECK LIN KWEK | ON FILE |
| TECK MENG LAWRENCE LAM | ON FILE |
| TECK MUAY ALINA TAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Teck Phui Chia | ON FILE |
| TECK PHUI CHIA | ON FILE |
| TECK SENG KOK | ON FILE |
| TECK SIONG CHIA | ON FILE |
| TECK SIONG WONG | ON FILE |
| TECK SOON LEE | ON FILE |
| TECK WEI CHEONG | ON FILE |
| Teck Wei, Wayne Cheong | ON FILE |
| TECK XHEN WONG | ON FILE |
| TECK YEN HO | ON FILE |
| TECK YEOW LESTER ANG | ON FILE |
| TECK YEOW LIM | ON FILE |
| TECK YU | ON FILE |
| Teck, Lee Soon | ON FILE |
| TECK, TAN CHYE | ON FILE |
| TECMAYKONDB5 MARCOS | ON FILE |
| TECTONIC ELECTRICAL PTY LTD | ON FILE |
| TED ANDREW HARRISON | ON FILE |
| TED ANTHONY ZACHWIEJA | ON FILE |
| TED ARCINIEGA | ON FILE |
| TED BAKER | ON FILE |
| TED BIERHOFF | ON FILE |
| TED BLANKERS | ON FILE |
| TED BRACK | ON FILE |
| TED BRENNAN | ON FILE |
| TED BRENNER | ON FILE |
| TED CARDENAS | ON FILE |
| TED CARLUS | ON FILE |
| TED CHACON | ON FILE |
| TED CHAN | ON FILE |
| TED CHENE | ON FILE |
| TED CHU | ON FILE |
| TED CORDOVA | ON FILE |
| TED CRUZ FIGUEROA | ON FILE |
| TED DANIELS | ON FILE |
| TED DIAMANTOPOULOS | ON FILE |
| TED ELLIOTT | ON FILE |
| TED FENLON | ON FILE |
| TED FRAKES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TED FREEMAN | ON FILE |
| TED GLEINSER | ON FILE |
| TED HAMILTON | ON FILE |
| TED HAO | ON FILE |
| TED HARMON | ON FILE |
| TED HARRISON | ON FILE |
| TED HARRISON | ON FILE |
| TED HARVESTON | ON FILE |
| TED HAYS | ON FILE |
| TED HENRY | ON FILE |
| TED HILDEBRAND | ON FILE |
| TED HILDT | ON FILE |
| TED HOSKINSON | ON FILE |
| TED HUYNH | ON FILE |
| TED JACKSON | ON FILE |
| TED JOHANSSON | ON FILE |
| TED JOSEPH MONHOLLON | ON FILE |
| TED KELLY | ON FILE |
| TED KHUU | ON FILE |
| Ted Khuu | ted.khuu@outlook.com |
| TED KIM | ON FILE |
| TED LANGER | ON FILE |
| TED LEE BLOINK | ON FILE |
| TED LEE DYER | ON FILE |
| TED LEONG | ON FILE |
| TED LIM | ON FILE |
| TED LINDERDAL | ON FILE |
| TED LISKOWITZ | ON FILE |
| TED MANCIN | ON FILE |
| TED MCGINNESS | ON FILE |
| TED MEJIA | ON FILE |
| TED MOORE | ON FILE |
| TED NGUYEN | ON FILE |
| TED NILSSON | ON FILE |
| TED NOWAK | ON FILE |
| TED OHLSON | ON FILE |
| TED OLSEN | ON FILE |
| TED OOYEVAAR | ON FILE |
| TED PEINE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TED RICCI | ON FILE |
| TED S KIM | ON FILE |
| TED SAMUEL | ON FILE |
| TED SARTIN | ON FILE |
| Ted Saunders | t.saunders@me.com |
| TED SAWCHUK | ON FILE |
| TED SCHOENLEBER | ON FILE |
| TED SCHREURS | ON FILE |
| TED SEGER | ON FILE |
| TED STEFFEN | ON FILE |
| TED STEWART | ON FILE |
| Ted Strane | ON FILE |
| TED STRANE | ON FILE |
| TED STUNTEBECK | ON FILE |
| TED SUISTE | ON FILE |
| TED TACKEBERRY | ON FILE |
| TED TADYSAK | ON FILE |
| TED TED | ON FILE |
| TED THEOBALD | ON FILE |
| TED TOLERAN | ON FILE |
| TED TRUONG | ON FILE |
| TED TUSSING | ON FILE |
| TED VALENTI | ON FILE |
| TED VINZON | ON FILE |
| TED WALTON | ON FILE |
| TED WARREN CUPP | ON FILE |
| TED WOLICKI | ON FILE |
| TED WONG | ON FILE |
| TED WU | ON FILE |
| Ted Wueste | ON FILE |
| TEDD GOMEZ | ON FILE |
| TEDDIE NELSON | ON FILE |
| TEDDRICK JACKSON | ON FILE |
| TEDDY AGYAPONG | ON FILE |
| TEDDY AITKINS | ON FILE |
| TEDDY ALMOCERA | ON FILE |
| TEDDY BENDER | ON FILE |
| TEDDY BLOQUET | ON FILE |
| TEDDY BOYEAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TEDDY BREBANT | ON FILE |
| TEDDY BYAMUNGU | ON FILE |
| TEDDY BYAMUNGU | ON FILE |
| TEDDY CAMPBELL | ON FILE |
| TEDDY CHATJAVAL | ON FILE |
| TEDDY CHONG | ON FILE |
| TEDDY COCAT | ON FILE |
| TEDDY DEPRESLE | ON FILE |
| TEDDY DUNNING | ON FILE |
| TEDDY DWYER | ON FILE |
| TEDDY ECHOLS | ON FILE |
| TEDDY FERRANDO | ON FILE |
| TEDDY GARNER | ON FILE |
| TEDDY GUERRIER | ON FILE |
| TEDDY GUSTARIMAC | ON FILE |
| TEDDY HERMAWAN | ON FILE |
| TEDDY HIBBERT | ON FILE |
| TEDDY HO | ON FILE |
| TEDDY JEAN | ON FILE |
| TEDDY LARSEN | ON FILE |
| TEDDY LAU | ON FILE |
| TEDDY LEE | ON FILE |
| TEDDY LEVENEUR | ON FILE |
| TEDDY LIN | ON FILE |
| TEDDY LINDBLAD | ON FILE |
| TEDDY LYAU | ON FILE |
| TEDDY MARILE | ON FILE |
| TEDDY MARILE | ON FILE |
| TEDDY MELENDEZ | ON FILE |
| TEDDY MERCADO NARIO | ON FILE |
| TEDDY PAYNE | ON FILE |
| TEDDY PIERRE | ON FILE |
| TEDDY RAMA | ON FILE |
| TEDDY RUCHAI | ON FILE |
| TEDDY TESFA-MARIAM | ON FILE |
| TEDDY THIRION | ON FILE |
| TEDDY THRANA | ON FILE |
| TEDDY TONG | ON FILE |
| TEDDY TRILLEAUD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEDDY VERDOYAN | ON FILE |
| TEDDY WHEATON | ON FILE |
| TEDDY WYSS | ON FILE |
| TEDDY YOUN | ON FILE |
| TEDDY YULIUSTANTO | ON FILE |
| TEDI DUNLAP | ON FILE |
| TEDI GJANCI | ON FILE |
| TEDIK ZABANGAR | ON FILE |
| TEDMAN DEHOFF | ON FILE |
| TEDRICK BELL | ON FILE |
| TEDROS  GONU | ON FILE |
| TEDUAR JONNELLY HERASME DUVAL | ON FILE |
| TEDY SETIADI | ON FILE |
| TEE  GEORGE | ON FILE |
| TEE AH LUAN | ON FILE |
| TEE BEE LAN | ON FILE |
| TEE BENG PEH | ON FILE |
| TEE CHEONG | ON FILE |
| TEE CHIN CHIEN | ON FILE |
| TEE CHONG SHENG | ON FILE |
| TEE EE GEE | ON FILE |
| TEE GEOK HONG | ON FILE |
| TEE HELLER | ON FILE |
| TEE HENG NEO | ON FILE |
| TEE HONG KENG | ON FILE |
| TEE HONG WEE | ON FILE |
| TEE HUI | ON FILE |
| TEE HUI YII | ON FILE |
| TEE JIN LIM | ON FILE |
| TEE JIN TAN | ON FILE |
| TEE JIN TENG | ON FILE |
| TEE LEE HONG | ON FILE |
| TEE LOONG WONG | ON FILE |
| TEE MUN CHEW | ON FILE |
| TEE RU FANG | ON FILE |
| TEE SHEN | ON FILE |
| TEE SIAU PING | ON FILE |
| TEE SUAT HUA | ON FILE |
| TEE TOY TOONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEE WAMSLEY | ON FILE |
| TEE ZIN CHIA | ON FILE |
| TEEBHOP VICHAITHANARUKS | ON FILE |
| TEEGAN TRAUB | ON FILE |
| TEEJAY SEO | ON FILE |
| TEEJAY WENNIE PIMENTEL JR | ON FILE |
| TEEKA  TOWNS | ON FILE |
| TEEKAM DAS LOHANO | ON FILE |
| TEELASHAWN  FRANKLIN | ON FILE |
| TEEMOO 阿添 | ON FILE |
| TEEMU ANTON PURUSKAINEN | ON FILE |
| TEEMU ARINA | ON FILE |
| TEEMU ELORANTA | ON FILE |
| TEEMU GRÖNQVIST | ON FILE |
| TEEMU HIRVELÄ | ON FILE |
| TEEMU JÄRVENPÄÄ | ON FILE |
| TEEMU JUKKARA | ON FILE |
| TEEMU KAIKKONEN | ON FILE |
| TEEMU KÄLLI | ON FILE |
| TEEMU KARINLUOMA | ON FILE |
| TEEMU KOIVUSALO | ON FILE |
| TEEMU KUJANPÄÄ | ON FILE |
| TEEMU LEHTINEN | ON FILE |
| TEEMU LOUKO | ON FILE |
| TEEMU MUSTOLA | ON FILE |
| TEEMU RÄSÄNEN | ON FILE |
| TEEMU RAUHA | ON FILE |
| TEEMU RENTOLA | ON FILE |
| TEEMU REUNILA | ON FILE |
| TEEMU ROPILO | ON FILE |
| TEEMU SAARI | ON FILE |
| TEEMU SANTALA | ON FILE |
| TEEMU SIITONEN | ON FILE |
| TEEMU SUIKKI | ON FILE |
| Teemu Suikki | zuikkis@gmail.com |
| TEEMU SUTINEN | ON FILE |
| TEEMU TÄHKÄNEN | ON FILE |
| TEEMU TERHO | ON FILE |
| TEEMU VALIMAKI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEEMU YLIKULJU | ON FILE |
| TEEMU YLISAUKKO-OJA | ON FILE |
| TE-EN CHUANG | ON FILE |
| TEEN OOI SENG | ON FILE |
| TEEN TEEN CHENG | ON FILE |
| TEENA ANTONY | ON FILE |
| TEENA FLACCO | ON FILE |
| TEENA HALL | ON FILE |
| TEENA NULL | ON FILE |
| TEENA VONG | ON FILE |
| TEEP VAN DER MEER | ON FILE |
| TEEP VAN DER MEER | ON FILE |
| TEEP VAN DER MEER | ON FILE |
| TEEPA WAWATAI | ON FILE |
| TEERACHAT CHEEWINCHALERMCHOT | ON FILE |
| TEERAKIJ VISAWAPOKA | ON FILE |
| TEERAPONG BURAKETRACHAKUL | ON FILE |
| TEERAPONG BOONGIRD | ON FILE |
| TEERASAK BOONYARIT | ON FILE |
| TEERASAK CHINNASOT | ON FILE |
| TEERASAK MAHARUKSIT | ON FILE |
| TEERAWAT JUTAMONTREE | ON FILE |
| TEERAWAT SUWANNEE | ON FILE |
| TEERAYOOT BOONSAI | ON FILE |
| TEERAYOOT BOONSAI | ON FILE |
| TEETAT WISANUYOTIN | ON FILE |
| TEETER, BRETT | ON FILE |
| TEEVARA PARAPIMON | ON FILE |
| TEEYONG TAN | ON FILE |
| TEFANI TANUWIJAYA | ON FILE |
| TEFI VALLEJOS | ON FILE |
| TEFIK TAGUELMINT | ON FILE |
| TEFO MOLOSIWA | ON FILE |
| TEGA UMUKORO | ON FILE |
| TEGAN MCKEE | ON FILE |
| TEGAN WEKWERTH | ON FILE |
| TEGAN WILKES | ON FILE |
| TEGG MICHAEL ORDUNO | ON FILE |
| TEGGA RIEDEWALD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEGH DEOL | ON FILE |
| TEH CHEE MENG | ON FILE |
| TEH CHOO HOCK | ON FILE |
| TEH CHOON KEAT | ON FILE |
| TEH GUAN HOCK | ON FILE |
| TEH IVAN GUANG SERN | ON FILE |
| TEH JI LIN KELSEY | ON FILE |
| TEH KAH POH | ON FILE |
| TEH KAI QIAN | ON FILE |
| TEH KEK XUE | ON FILE |
| TEH LI | ON FILE |
| TEH SHIN HUA | ON FILE |
| TEH SOON LI | ON FILE |
| TEH XUE ZHI | ON FILE |
| TEH YEW SIONG | ON FILE |
| TEH YING SHAN | ON FILE |
| TEH YING YI | ON FILE |
| TEH ZHI HENG | ON FILE |
| TEH ZI HAN | ON FILE |
| TEH ZI HAN | ON FILE |
| TEH ZI HAN | ON FILE |
| TEHA WONG | ON FILE |
| TEHAN RONATH | ON FILE |
| TEHANA HUNTER | ON FILE |
| TEHANI INMACULADA GONZALEZ DE GARAY | ON FILE |
| TEHEIARII ARIIHEE | ON FILE |
| TEHIDEJA J.D.O.O. | ON FILE |
| TEHIWI STEVENSON | ON FILE |
| TEHSIN JAFFER | ON FILE |
| TE-HSIN PEI | ON FILE |
| TEHUDIS SALCEDO | ON FILE |
| TEHYA SHEA-MINGER | ON FILE |
| TEICHER MONIKA | ON FILE |
| TEIJA SATU ISOTALO | ON FILE |
| TEIJO PELLINEN | ON FILE |
| TEIK HOCK YEW | ON FILE |
| TEIK JOON LIM | ON FILE |
| TEIK OH | ON FILE |
| TEIK ONN CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEIKI TEUIRA | ON FILE |
| TEIKIPAHAOA TEKOHUOTETUA | ON FILE |
| TEILA FAUMUINA | ON FILE |
| TEIMURAZI MODEBADZE | ON FILE |
| TEINA HYNES | ON FILE |
| TEINA JONASSEN | ON FILE |
| TEIS DAM | ON FILE |
| TEIS HEDEMAND | ON FILE |
| TEISUTIS ASMENAVICIUS | ON FILE |
| Teitelman, Aaron Lawrence | ON FILE |
| TEITUR ARNARSON | ON FILE |
| TEITUR DJURHUUS POULSEN | ON FILE |
| TEIVA DUVAL | ON FILE |
| TEIVA RAFFOUX | ON FILE |
| Teixeira, Daniel Lima | ON FILE |
| Teixeira, Guilherme | ON FILE |
| Teixeira, Jose | ON FILE |
| TEIXERIA GARCIA | ON FILE |
| TEIXIERA MONTS | ON FILE |
| TEJ CHAND | ON FILE |
| TEJ GOHIL | ON FILE |
| TEJ KAMAL RAPOLU | ON FILE |
| TEJ KIRAN MEDAPALLY | ON FILE |
| TEJ PATEL | ON FILE |
| TEJ SHIWAKOTI | ON FILE |
| TEJ SINGH | ON FILE |
| TEJ VAIDYA | ON FILE |
| TEJA PINGALI | ON FILE |
| TEJA PONDELAK | ON FILE |
| TEJA SENČUR | ON FILE |
| TEJAH BROWNE | ON FILE |
| TEJAL DESAI | ON FILE |
| TEJALKUMARI A PATEL | ON FILE |
| TEJAS AGLAWE | ON FILE |
| TEJAS AMIN | ON FILE |
| TEJAS ARYA | ON FILE |
| TEJAS BHATT | ON FILE |
| TEJAS BHAVSAR | ON FILE |
| TEJAS CHOPRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEJAS DESAI | ON FILE |
| TEJAS DHOLE | ON FILE |
| TEJAS HINDUJA | ON FILE |
| TEJAS JOGALE | ON FILE |
| TEJAS KARNAVAT | ON FILE |
| TEJAS KUBER | ON FILE |
| TEJAS MALDE | ON FILE |
| TEJAS MASANI | ON FILE |
| TEJAS MEDURY | ON FILE |
| TEJAS MEHTA | ON FILE |
| TEJAS NAGAR | ON FILE |
| TEJAS PALOD | ON FILE |
| TEJAS PARUTHOOLI | ON FILE |
| TEJAS PATEL | ON FILE |
| TEJAS RAMDAS SHIRBHATE | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHAH | ON FILE |
| TEJAS SHARMA | ON FILE |
| TEJAS SONI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEJAS THAKUR | ON FILE |
| TEJAS VARIA | ON FILE |
| TEJAS VELANI | ON FILE |
| TEJAS VISHWANATH | ON FILE |
| TEJAS VORA | ON FILE |
| TEJAS WALKE | ON FILE |
| TEJAS WANI | ON FILE |
| TEJASKUMAR SONI | ON FILE |
| TEJASWI BOLLU | ON FILE |
| TEJASWI SURA | ON FILE |
| TEJASWINI SHUKLA | ON FILE |
| TEJASWINI YENDRU | ON FILE |
| TE-JEN MA | ON FILE |
| TEJENDRA PATEL | ON FILE |
| TEJESHWAR PARMAR | ON FILE |
| Teji, Upneet | ON FILE |
| TEJINDER SIAN | ON FILE |
| TEJINDRA KC | ON FILE |
| TEJIRI UKAVBE | ON FILE |
| TEJKIRON GOTTAPU | ON FILE |
| TEJRAM YADAV | ON FILE |
| TEJUS PRASAD | ON FILE |
| TEJUS PRATAP | ON FILE |
| TEJUS YAKHOB | ON FILE |
| TEJVINDER SINGH PARMAR | ON FILE |
| TEJVIR CHHABRA | ON FILE |
| TEJVIR SINGH | ON FILE |
| TEJVIR SINGH | ON FILE |
| TEK ANGKHAM | ON FILE |
| TEK MIN LIM | ON FILE |
| TEK PAUDEL | ON FILE |
| TEKHAN GÖRÜR | ON FILE |
| TEKICA JANKOVIC | ON FILE |
| TEKIN ERDOGAN | ON FILE |
| TEKIN TORUN | ON FILE |
| TEKIYAH RUE | ON FILE |
| TEKKE DEKKER | ON FILE |
| TEKTONIC LABS INC. | ON FILE |
| TELAL MOHAMED | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TELBIT TECNOLOGIAS DE INFORMACAO, LDA. | ON FILE |
| TELEMACHUS KILPATRICK | ON FILE |
| TELENA DUNN | ON FILE |
| TELGE PEIRIS | ON FILE |
| TELIO LELOUËR | ON FILE |
| TELIX SEBASTIAN | ON FILE |
| TELLAS NICHOLS | ON FILE |
| TELLEF GJELSNES | ON FILE |
| Tellez, Jerome Leonard | ON FILE |
| TELLI ZORBA | ON FILE |
| TELLIER NICOLAS | ON FILE |
| Tellioglu, Ozan | ON FILE |
| TELLISON GLOVER | ON FILE |
| TELLY NELSON | ON FILE |
| TELMA CABRERA | ON FILE |
| TELMA CANAS | ON FILE |
| TELMA ELIZABETH JANUARIO DE SA VIEIRA | ON FILE |
| TELMA GUERREIRO | ON FILE |
| TELMA RODRIGUEZ | ON FILE |
| TELMA SILVA | ON FILE |
| TELMO FILIPE | ON FILE |
| TELMO AGOSTINHO | ON FILE |
| TELMO ALVES | ON FILE |
| TELMO COSTA | ON FILE |
| TELMO FERNANDEZ DE CASADEVANTE | ON FILE |
| TELMO FILIPE LOUREIRO DE CARVALHO | ON FILE |
| TELMO GARCIA | ON FILE |
| TELMO GOMES | ON FILE |
| TELMO JOSE MENDES MOREIRA | ON FILE |
| TELMO OLIVEIRA | ON FILE |
| TELMO PAIVA | ON FILE |
| TELMO PEDROSA | ON FILE |
| TELMO PONTES LOPES | ON FILE |
| TELMO SANTOS | ON FILE |
| TELMO SILVA | ON FILE |
| TELMUUN ENKHBOLD | ON FILE |
| TELOR OWENGLYN DAVIES | ON FILE |
| TELSHERREE HURD | ON FILE |
| TEM SAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEMA SAM | ON FILE |
| TEMA SAM | ON FILE |
| TEMA SAMOTES | ON FILE |
| TEMA SAMOTES | ON FILE |
| TEMANA BRET | ON FILE |
| TEMEKA WALTERS | ON FILE |
| TEMEL TORUN | ON FILE |
| TEMESGEN ABDISSA | ON FILE |
| TEMET FLORES | ON FILE |
| TEMIAKA MCCLARY | ON FILE |
| TEMIDAYO ALADESUYI | ON FILE |
| TEMIDAYO OLUWAGBEMIRO | ON FILE |
| TEMIDEMI MOJU | ON FILE |
| TEMIKA PARKER | ON FILE |
| TEMILOLUWA FUWAPE | ON FILE |
| TEMILOLUWA TEMITOPE KUKU | ON FILE |
| TEMIN SUN | ON FILE |
| TEMIRLAN NAZARKULOV | ON FILE |
| TEMIRZHAN AIJANOV | ON FILE |
| TEMISTOCLES FATUROS | ON FILE |
| TEMITAYO ADE-OSHIFOGUN | ON FILE |
| TEMITAYO ADEOYE | ON FILE |
| Temitayo Bankole | tsbankole@gmail.com |
| TEMITAYO MOYOSOREOLUWA ADEGOKE | ON FILE |
| TEMITOPE  DOHERTY | ON FILE |
| TEMITOPE BELLO ADEYEMO | ON FILE |
| TEMITOPE BOLANLE AGBE-DAVIES | ON FILE |
| TEMITOPE ELIZABETH OSENI | ON FILE |
| TEMITOPE GOWIN | ON FILE |
| TEMITOPE ODUGBOSE | ON FILE |
| TEMITOPE OLADEJO | ON FILE |
| TEMITOPE OMOLADE | ON FILE |
| TEMITOPE OSAYOMI | ON FILE |
| TEMIYEMI OGUNTUDE | ON FILE |
| TEMKO OTES | ON FILE |
| TEMO ANTIDZE | ON FILE |
| TEMOFE AKABA | ON FILE |
| TEMPA TSERING | ON FILE |
| TEMUCIN ADIGUZEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEMUKISA LEMUSU | ON FILE |
| TEMUR YIGITALIEV | ON FILE |
| TEMUR ZEDGINIDZE | ON FILE |
| TEMUR ZEDGINIDZE | ON FILE |
| TEMURI INASARIDZE | ON FILE |
| TEN OF COINS LLC | ON FILE |
| TEN WEI YAU | ON FILE |
| TEN WEI YAU | ON FILE |
| TENA DAMJANOVIĆ | ON FILE |
| TENA OGLE-CORTES | ON FILE |
| TENA PAYNE | ON FILE |
| TENA PRELEC | ON FILE |
| TENA VACLAVEK | ON FILE |
| TENAE WILSON | ON FILE |
| TENANIA SEIGEL | ON FILE |
| TENARIUS PENCHION | ON FILE |
| TENCHO DE MIER MORAN | ON FILE |
| TENDA COMRADE | ON FILE |
| TENDAI GOMBA | ON FILE |
| TENDAI MATUNHIRE | ON FILE |
| TENDAI RIOGA | ON FILE |
| TENDAYI CHINEMBIRI | ON FILE |
| TENDAYI CHIPUNGU | ON FILE |
| TENDI ARYOGO | ON FILE |
| TENDRINIAINA MARIE JEANNOT RAKOTOMALALA BONNEFOI | ON FILE |
| TENESHA MONIQUE MELTON | ON FILE |
| TENESHA SMALL | ON FILE |
| TENESHA THIBOU | ON FILE |
| TENESHIA MCKISSIC | ON FILE |
| TENG AIK GOH | ON FILE |
| TENG CHEE MENG | ON FILE |
| TENG CHENG LEE | ON FILE |
| TENG CHUAN ENG | ON FILE |
| TENG ENG YEONG | ON FILE |
| TENG FAI LEONG | ON FILE |
| TENG FAN HUNG | ON FILE |
| TENG FENG | ON FILE |
| TENG FENG LIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TENG FENG LIM | ON FILE |
| TENG HEI POON | ON FILE |
| TENG HUI NG | ON FILE |
| TENG HWEE LIM | ON FILE |
| TENG KEN KHOO | ON FILE |
| TENG KENG KHOO | ON FILE |
| TENG KUANG TOH | ON FILE |
| TENG KUI TIEN | ON FILE |
| TENG LI | ON FILE |
| TENG LOR | ON FILE |
| TENG MENG TAN | ON FILE |
| TENG SIANG LIM | ON FILE |
| TENG SING TEK | ON FILE |
| Teng Soon Ang | ON FILE |
| TENG SU | ON FILE |
| TENG TEH | ON FILE |
| TENG VANG | ON FILE |
| TENG YAN YAU | ON FILE |
| TENG YANG | ON FILE |
| TENG YEE HO | ON FILE |
| TENG YEW ANG | ON FILE |
| TENG YOW SENG | ON FILE |
| TENG ZHENG KAI | ON FILE |
| TENGCHING WANG | ON FILE |
| TENGILS IAM | ON FILE |
| TENGKU MOHD AZNIM KHUSAIRI | ON FILE |
| TENGKU MUHAMMAD SHAH BIN TENGKU SRI INDRA | ON FILE |
| TENGKU SOFEA NAJWA | ON FILE |
| TENGKU ZHAFRI BIN TENGKU ABDUL RAHMAN | ON FILE |
| TENGREN CHONG | ON FILE |
| TENG-WEI HUANG | ON FILE |
| TENILLE ASHLEY HAWDON | ON FILE |
| TENILLE WILLIAMS | ON FILE |
| TENIOLA USMAN ODUSANYA | ON FILE |
| TENIR ANTOINE ULRIC SIMMS | ON FILE |
| TENISHA CLEMENS | ON FILE |
| TENKO TIMOFEEV | ON FILE |
| TENLEY REED | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TENNEEL TAGLIAPIETRA | ON FILE |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | AGBANKNEWYORK@AG.TN.GOV |
| TENNESSEE DIVISION OF CONSUMER AFFAIRS | consumer.affairs@ag.tn.gov |
| TENNESSEE MYNOTT-RUDLAND | ON FILE |
| TENNICE YEE | ON FILE |
| TENNILLE MARY HARVEY | ON FILE |
| TENNO TÕNTS | ON FILE |
| TENNY CHUN YU CHEN | ON FILE |
| TENNYSON GOULBOURNE | ON FILE |
| TENOHO TAUIRA | ON FILE |
| TENORIA TERRY | ON FILE |
| TENSAYE YIHUNE | ON FILE |
| TENTA MAEDA | ON FILE |
| TENTCHO TOTEV | ON FILE |
| TENWISE DAN-BEY | ON FILE |
| Tenzan | tenzanw93@gmail.com |
| TENZAN WONG | ON FILE |
| TENZIN CHOKDUP | ON FILE |
| TENZIN LHAWANG | ON FILE |
| TENZIN LHODEN | ON FILE |
| TENZIN NYIMA | ON FILE |
| TENZIN RINCHEN | ON FILE |
| TENZIN TAMULA | ON FILE |
| TENZIN THABKEY | ON FILE |
| TENZIN TSETAN | ON FILE |
| TENZIN WANGDA | ON FILE |
| TENZIN YESHI | ON FILE |
| TENZING NORSANG | ON FILE |
| TENZING THIKHANGTSANG | ON FILE |
| Tenzing, Choeki Tsang | ON FILE |
| TEO WAN LI | ON FILE |
| TEO BENJAMIN BOUNOS | ON FILE |
| TEO BONILLA | ON FILE |
| TEO BOON-CHYE | ON FILE |
| TEO ČAMBER | ON FILE |
| TEO CAMBI | ON FILE |
| TEO CHEESHEONG | ON FILE |
| TEO CHEN SHIEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEO CHIN WEY | ON FILE |
| TEO CHOON BOH | ON FILE |
| TEO CHOON HENG MICHAEL (ZHANG JUNXING) | ON FILE |
| TEO CHOONG PING | ON FILE |
| TEO CHOONG PING | ON FILE |
| TEO CROCE | ON FILE |
| TEO DÉSIR | ON FILE |
| TEO EE | ON FILE |
| TEO ENG SENG | ON FILE |
| TEO FALABELLA | ON FILE |
| TEO FRANOV | ON FILE |
| TEO GIOVANNINI | ON FILE |
| TEO HAN HONG, JOEL | ON FILE |
| TEO JACK | ON FILE |
| TEO JIN KIAT SIMON | ON FILE |
| TEO JOAQUIN VIDAL ESPÍNDOLALA | ON FILE |
| TÉO JUMEAU | ON FILE |
| TEO JUN JIE | ON FILE |
| TEO KENG GUAN | ON FILE |
| TEO KHAI XIAN | ON FILE |
| TEO KWANG BENG | ON FILE |
| TEO LACKOVIC | ON FILE |
| TÉO LEDANOIS | ON FILE |
| TEO LIANG WEI | ON FILE |
| TEO MARTIN | ON FILE |
| TEO MRNJAVAC | ON FILE |
| TEO PARISSE | ON FILE |
| TEO PETERSONS | ON FILE |
| TEO PONCE | ON FILE |
| TEO POSTIC | ON FILE |
| TEO ROLLAND | ON FILE |
| TÉO SALMERON | ON FILE |
| TEO SEOW LING | ON FILE |
| TEO SER CHAI | ON FILE |
| TEO SIU QI CEZANNE | ON FILE |
| TEO SKOUTELIS | ON FILE |
| TEO TONETTI | ON FILE |
| TEO TONG MENG (ZHANG DONGMING) | ON FILE |
| TEO VÄISÄNEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEO VALIC | ON FILE |
| TEO VIDAK | ON FILE |
| TEO VIDAK | ON FILE |
| TEO VUCKOVIC | ON FILE |
| TEO WEN JIE | ON FILE |
| TEO XIN YI | ON FILE |
| TEO YEW JIE | ON FILE |
| TEO YI TING DANIEL | ON FILE |
| TEO YIN YIN | ON FILE |
| TEO ZHIHUI | ON FILE |
| Teo, Chee Keong | ON FILE |
| Teo, Chee Keong | ckteo88@yahoo.com.sg |
| Teo, Magdalene | ON FILE |
| TEODOR  IWANUSIW | ON FILE |
| TEODOR ANDERSEN | ON FILE |
| TEODOR BALAZS | ON FILE |
| TEODOR BERTOLI | ON FILE |
| TEODOR CAUTIS | ON FILE |
| TEODOR CLEPER | ON FILE |
| TEODOR COSTE | ON FILE |
| TEODOR DASCALU | ON FILE |
| TEODOR DIMITROV | ON FILE |
| TEODOR FILIPESCU | ON FILE |
| TEODOR HITROV | ON FILE |
| TEODOR LILOV | ON FILE |
| TEODOR OBRESHKOV | ON FILE |
| TEODOR OLTEANU | ON FILE |
| TEODOR PATRICHE | ON FILE |
| TEODOR PAVLOV | ON FILE |
| TEODOR PETRESCU | ON FILE |
| TEODOR PRVULOVIC | ON FILE |
| TEODOR RACASAN | ON FILE |
| TEODOR STANCHEV | ON FILE |
| TEODOR STOYANOV TODOROV | ON FILE |
| TEODOR TOARBA | ON FILE |
| TEODOR TONCHEV | ON FILE |
| TEODOR TSONEV | ON FILE |
| TEODOR TUDOSE | ON FILE |
| TEODORA  SIPOS GARAMVOLGYI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEODORA CHAPKANOVA | ON FILE |
| TEODORA COMIA | ON FILE |
| TEODORA COMIA | ON FILE |
| TEODORA DJORDJEVIC | ON FILE |
| TEODORA FLORICA MORARU | ON FILE |
| TEODORA ILIĆ | ON FILE |
| TEODORA MARKOVA | ON FILE |
| TEODORA MOROE | ON FILE |
| TEODORA NICULAE | ON FILE |
| TEODORA PAVLOVIĆ | ON FILE |
| TEODORA PETROVA | ON FILE |
| TEODORA POP | ON FILE |
| TEODORA PORUMB | ON FILE |
| TEODORA SIRGHI | ON FILE |
| TEODORA SMITH | ON FILE |
| TEODORA STOYANOVA | ON FILE |
| TEODORA TODOROVIC | ON FILE |
| TEODORA TRANKOVA | ON FILE |
| TEODORA UROŠEVIĆ | ON FILE |
| TEODORA VIERU | ON FILE |
| TEODORA YORDANOVA | ON FILE |
| TEODORESCU ALFRED ALEXANDRU | ON FILE |
| TEODORESCU EMMÁNUEL | ON FILE |
| TEODORESCU MARIUS | ON FILE |
| TEODORESCU MIRCEA | ON FILE |
| TEODORICO III ENEBRAD | ON FILE |
| TEODORICO SAJOR | ON FILE |
| TEODORO ALESSIO ANELLO | ON FILE |
| TEODORO BARTULUCHI | ON FILE |
| TEODORO CATUIRA | ON FILE |
| TEODORO DEUS | ON FILE |
| TEODORO MARTINEZ | ON FILE |
| TEODORO MORIN JR | ON FILE |
| TEODORO RUSSELL P | ON FILE |
| TEODORUS KURNIAWAN | ON FILE |
| TEODOSIO GALOTTA | ON FILE |
| TEODOSIO POMBO | ON FILE |
| TEODOZJA ROMASZEWSKA | ON FILE |
| TEODULO REYES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEOFIL BUZGAU | ON FILE |
| TEOFIL STANICI | ON FILE |
| TEOFILA KAMIŃSKA | ON FILE |
| TEOFIL-ADRIAN ANDRUS | ON FILE |
| TEOFILO CAMBRONERO DIEZ | ON FILE |
| TEOFILO COBOS FREIRE | ON FILE |
| TEOFILO PADRON | ON FILE |
| TEOFILO ROZO | ON FILE |
| TEOFILO SANCHEZ | ON FILE |
| TEOFILOS KIZERIDIS | ON FILE |
| TEOFILOVIC TEOFILOVIC | ON FILE |
| TEOH SZE JIANG | ON FILE |
| TEOH BOON SEONG | ON FILE |
| TEOH CHEAN | ON FILE |
| TEOH CHIN WON | ON FILE |
| TEOH CHONG KEAT | ON FILE |
| TEOH ENG KUANG | ON FILE |
| TEOH FAN YE | ON FILE |
| TEOH HAO FATT | ON FILE |
| TEOH KJ | ON FILE |
| TEOH LAY PANG | ON FILE |
| TEOH PING | ON FILE |
| TEOH PING YANG | ON FILE |
| TEOH POH | ON FILE |
| TEOH SIN ENG | sineng@gmail.com |
| TEOH SONG SAN | ON FILE |
| TEOH WEN DA | ON FILE |
| TEOH WON | ON FILE |
| TEOH WON | ON FILE |
| TEOH WON | ON FILE |
| TEOH YIE SEAN | ON FILE |
| TEOH YIE SEAN | ON FILE |
| TEOH YIE SEAN | ON FILE |
| TEOH YIE SEAN | ON FILE |
| Teoh, Chen | ON FILE |
| TEOH, SIN ENG | ON FILE |
| TEOJENES VICTORIO | ON FILE |
| TEOKHARIS ASSIMAKOPOULOS | ON FILE |
| TEON BOONE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEON DAYE | ON FILE |
| TEON GORE | ON FILE |
| TEONA AMOEVA | ON FILE |
| TEONG CHYE CHUAH | ON FILE |
| TEONG LEONG CHUAH | ON FILE |
| TEONG NAM SIAH | ON FILE |
| TEONG XIONG NG | ON FILE |
| TEOTIMO AGUINALDO GARCIA | ON FILE |
| TEOW CHOON RAY | ON FILE |
| TEPOE TUIHO | ON FILE |
| TEPPEI SHIMOMORI | ON FILE |
| TEPPEI SUZUKI | ON FILE |
| TEPPO LASSILA | ON FILE |
| TEQUILA SCHRAMM | ON FILE |
| TEQUILLA CASTILLO | ON FILE |
| TER GUO REN | ON FILE |
| TERA MICHASIW | ON FILE |
| TERA NAKATA | ON FILE |
| TERA SAHYUN YOON | ON FILE |
| TERACETIA MCDOWELL | ON FILE |
| TERAFIRMA CAPITAL, LP | ON FILE |
| TERAH ANDERSON | ON FILE |
| TERAH MECELE | ON FILE |
| TERAJ MONTERO DELGADO | ON FILE |
| TERAN COLLINS | ON FILE |
| TERANCE WANG | ON FILE |
| TERCIO ALENCAR | ON FILE |
| TERDY OCTAVIEN | ON FILE |
| TEREANCE JAMES | ON FILE |
| TEREAPII PIHO | ON FILE |
| TEREAPII PIHO | ON FILE |
| TEREAPII PIHO | ON FILE |
| TEREAPII PIHO | ON FILE |
| TEREHIA RICHARDS POTO | ON FILE |
| TEREIA TAPETA | ON FILE |
| TEREKHOVA GALINA | ON FILE |
| TERELL PRICE | ON FILE |
| TEREMOANA O'CARROLL | ON FILE |
| TEREMOANA WARU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEREN MITTON | ON FILE |
| TERENCE CHUAH | ON FILE |
| TERENCE GORMAN | ON FILE |
| TERENCE LEJEUNE | ON FILE |
| TERENCE LOUGHRAN | ON FILE |
| TERENCE MCCLUSKEY | ON FILE |
| TERENCE MENIERE | ON FILE |
| TERENCE PARKER | ON FILE |
| TERENCE ABINSAY | ON FILE |
| TERENCE ABRAM | ON FILE |
| TERENCE AGIADIS | ON FILE |
| TERENCE AGIADIS | ON FILE |
| TERENCE ANG YONG YAO | ON FILE |
| TERENCE BECKETT | ON FILE |
| TERENCE BERRY | ON FILE |
| TERENCE BLACK | ON FILE |
| TERENCE BOOKER | ON FILE |
| TERENCE BRITTON | ON FILE |
| TERENCE BROWN | ON FILE |
| TERENCE BRUMFIELD | ON FILE |
| TERENCE C COPPOLA | ON FILE |
| TERENCE CANTIN | ON FILE |
| TERENCE CARR | ON FILE |
| TERENCE CHAY | ON FILE |
| TERENCE CHEN | ON FILE |
| TERENCE CHEUNG | ON FILE |
| TERENCE CHOY | ON FILE |
| TERENCE CHRISTOPHER DORMER | ON FILE |
| TERENCE CHUA | ON FILE |
| TERENCE CLANCY | ON FILE |
| TERENCE COLLARD | ON FILE |
| TERENCE CROSBY | ON FILE |
| Terence D Smith | ON FILE |
| TERENCE DELANEY | ON FILE |
| Terence Delaney | terence_delaney@hotmail.com |
| TERENCE DIALLO | ON FILE |
| TERENCE DIAS | ON FILE |
| TERENCE DOUVILLE | ON FILE |
| TERENCE DUNN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERENCE DURANT | ON FILE |
| TERENCE ESCOFFERY | ON FILE |
| TERENCE FITZPATRICK | ON FILE |
| TERENCE FOO | ON FILE |
| TERENCE GEORGE POLAKKATTU GEEVARGHESE | ON FILE |
| TERENCE GERRITS | ON FILE |
| TERENCE GOH | ON FILE |
| TERENCE GOMES | ON FILE |
| TERENCE GOODMAN | ON FILE |
| TERENCE GUNTER | ON FILE |
| TERENCE HEATH | ON FILE |
| TERENCE HENSEN | ON FILE |
| TERENCE HOWELL | ON FILE |
| TERENCE HUNGER | ON FILE |
| TERENCE JORDAN | ON FILE |
| TERENCE JOSEPH DUIVENVOORDEN E | ON FILE |
| TERENCE JOSEPH GORSKI | ON FILE |
| TERENCE JUST | ON FILE |
| TERENCE KEHOE | ON FILE |
| TERENCE KELLY CRONIN | ON FILE |
| TERENCE KEVIN PENFOLD | ON FILE |
| TERENCE KIM | ON FILE |
| TERENCE KNOWLTON | ON FILE |
| TERENCE KROUKAMP | ON FILE |
| TERENCE KWAI KIN MA | ON FILE |
| TERENCE KWAN | ON FILE |
| Terence Kwok | ON FILE |
| TERENCE KWOK | ON FILE |
| TERENCE KWOK | ON FILE |
| TERENCE KWOK | ON FILE |
| TERENCE LAU | ON FILE |
| TÉRENCE LECROIX | ON FILE |
| TERENCE LEE | ON FILE |
| TERENCE LEE | ON FILE |
| TERENCE LEE | ON FILE |
| TERENCE LEE | ON FILE |
| TERENCE LEE | ON FILE |
| TERENCE LEONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERENCE LUO | ON FILE |
| TERENCE MCCARTHY | ON FILE |
| TERENCE MCCARTHY | ON FILE |
| TERENCE MCELLEN | ON FILE |
| TERENCE MCTAGUE | ON FILE |
| TERENCE MICHAEL | ON FILE |
| TERENCE MONGO | ON FILE |
| TERENCE MOSS | ON FILE |
| TERENCE MURPHY | ON FILE |
| TERENCE NAVRATIL | ON FILE |
| TERENCE NDAM | ON FILE |
| TERENCE O'DONOGHUE | ON FILE |
| TERENCE ONG | ON FILE |
| TERENCE PANG | ON FILE |
| TERENCE PAYNE | ON FILE |
| TERENCE PERREAULT | ON FILE |
| TERENCE PILLAY | ON FILE |
| TERENCE QUEK | ON FILE |
| TERENCE RICHARDSON | ON FILE |
| TERENCE ROHLEDER | ON FILE |
| TERENCE SAI KID CHAN | ON FILE |
| TERENCE SAUER | ON FILE |
| TERENCE SCOTT | ON FILE |
| TERENCE SIM | ON FILE |
| TERENCE SINAMAN | ON FILE |
| TERENCE SMITH | ON FILE |
| TERENCE SMITH | ON FILE |
| TERENCE STEPHEN RUSSELL | ON FILE |
| TERENCE SY | ON FILE |
| TERENCE TANG | ON FILE |
| TERENCE TANYI | ON FILE |
| TERENCE TERENCE | ON FILE |
| TERENCE THOMAS | ON FILE |
| TERENCE TRAVERS | ON FILE |
| TERENCE WILLIAMSON | ON FILE |
| TERENCE WILSON | ON FILE |
| TERENCE YEO | ON FILE |
| TERENCE YI JI LO | ON FILE |
| TERENCIO NETO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TERENCIO NETO | ON FILE |
| TERENCIO NETO | ON FILE |
| TERENCIO NETO | ON FILE |
| TERENOVA DUPAL EKATERINA | ON FILE |
| TERENTEVA VALENTINA | ON FILE |
| TERENZIO ABATE | ON FILE |
| TEREPAII MAKA KEA | ON FILE |
| TERESA ŁAGIEWKA | ON FILE |
| TERESA MERCADO | ON FILE |
| TERESA ABRAHAM | ON FILE |
| TERESA ACOSTA | ON FILE |
| TERESA ACOSTA | ON FILE |
| TERESA AKAPITA | ON FILE |
| TERESA ALMEIDA | ON FILE |
| TERESA ALTOBELLO | ON FILE |
| TERESA ANDERSON | ON FILE |
| TERESA ANN CHRISTOF | ON FILE |
| TERESA ANTONIA LOPEZ | ON FILE |
| TERESA AREVALO | ON FILE |
| TERESA AUYEUNG | ON FILE |
| TERESA BAGALIO | ON FILE |
| TERESA BARRAZA | ON FILE |
| TERESA BRITEZ | ON FILE |
| TERESA BRUNNER | ON FILE |
| TERESA BRYANS | ON FILE |
| TERESA BUCKIEWICZ | ON FILE |
| TERESA BUNDGÅRD | ON FILE |
| TERESA CAGLIARI | ON FILE |
| TERESA CARFAGNO | ON FILE |
| TERESA CARREÑO CARLEOS | ON FILE |
| TERESA CASTELLINA | ON FILE |
| TERESA CHAN | ON FILE |
| TERESA CLARK | ON FILE |
| TERESA COMI SANSA | ON FILE |
| TERESA CRISTOBAL | ON FILE |
| TERESA CRUZ HERRERA | ON FILE |
| TERESA CUNLIFFE | ON FILE |
| TERESA CUNNINGHAM | ON FILE |
| TERESA CUTLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERESA DE JESUS GABRIEL FIGUEIREDO MATOS | ON FILE |
| TERESA DE JESUS GONZALEZ OCAMPO | ON FILE |
| TERESA DEL VALLE LEDESMA | ON FILE |
| TERESA DELLA FERA | ON FILE |
| TERESA DO NASCIMENTO | ON FILE |
| TERESA DUBINI | ON FILE |
| Teresa Earp | ON FILE |
| TERESA EASON | ON FILE |
| TERESA ESPINOSA | ON FILE |
| TERESA ESTEP | ON FILE |
| TERESA EVERITT | ON FILE |
| TERESA FEREZ | ON FILE |
| TERESA FERREIRA | ON FILE |
| TERESA FORTUNATO | ON FILE |
| TERESA FURMANSKI | ON FILE |
| TERESA GAGO | ON FILE |
| TERESA GALIDO | ON FILE |
| TERESA GARNER | ON FILE |
| TERESA GERALDINE KEENAN | ON FILE |
| TERESA GOREL | ON FILE |
| Teresa Gorel | hockey224@protonmail.com |
| TERESA GRANDBERRY | ON FILE |
| TERESA GULLEY | ON FILE |
| TERESA HANSEN | ON FILE |
| TERESA HARDING | ON FILE |
| TERESA HEBERTSON | ON FILE |
| TERESA HERING | ON FILE |
| TERESA HERNANDEZ | ON FILE |
| TERESA HERNANDEZ | ON FILE |
| TERESA HILL | ON FILE |
| TERESA HINDS | ON FILE |
| TERESA HIU YEE KONG | ON FILE |
| TERESA HUNT | ON FILE |
| TERESA JOYNER WRIGLEY | ON FILE |
| TERESA KARAMITSIOS | ON FILE |
| TERESA KARKULA | ON FILE |
| TERESA KAUFFMAN | ON FILE |
| TERESA KNAPP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERESA KOSINSKI | ON FILE |
| TERESA KURTZ | ON FILE |
| TERESA KYNKOR | ON FILE |
| TERESA LACROCE | ON FILE |
| TERESA LARSEN | ON FILE |
| TERESA LEJA | ON FILE |
| TERESA LI | ON FILE |
| TERESA LOPEZ | ON FILE |
| TERESA LUCZAK | ON FILE |
| TERESA LYNN FACKLER | ON FILE |
| TERESA MAJEWSKA | ON FILE |
| TERESA MANCUSO | ON FILE |
| TERESA MARIE PARSONS | ON FILE |
| TERESA MARINACCIO | ON FILE |
| TERESA MASTRICCI | ON FILE |
| TERESA MAUREEN TURNER | ON FILE |
| TERESA MCCARRELL | ON FILE |
| TERESA MCDONALD | ON FILE |
| TERESA MECKSTROTH | ON FILE |
| TERESA MERCHANT | ON FILE |
| TERESA MEYER | ON FILE |
| TERESA MEYER | ON FILE |
| TERESA MORA | ON FILE |
| TERESA MOREIRA | ON FILE |
| TERESA MRAS | ON FILE |
| TERESA MULHALL | ON FILE |
| TERESA MUNGUIA | ON FILE |
| TERESA MUNOZ | ON FILE |
| TERESA NGUYEN | ON FILE |
| TERESA NOVA | ON FILE |
| TERESA OAKES | ON FILE |
| TERESA OLIVEIRA | ON FILE |
| TERESA OMVIG | ON FILE |
| TERESA ONAN | ON FILE |
| TERESA ORTEGA | ON FILE |
| TERESA ORTIZ | ON FILE |
| TERESA OVIEDO | ON FILE |
| TERESA PANSZI | ON FILE |
| TERESA PEREIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERESA PEREZ | ON FILE |
| TERESA PHAM | ON FILE |
| TERESA PHAM | ON FILE |
| TERESA PIA DI NARDO | ON FILE |
| TERESA POPPI | ON FILE |
| TERESA POZZOBON | ON FILE |
| TERESA REALE | ON FILE |
| TERESA RIVERA VALENZUELA | ON FILE |
| TERESA RODRIGUEZ GARCIA | ON FILE |
| TERESA ROJAS | ON FILE |
| TERESA SARSER | ON FILE |
| TERESA SASSO | ON FILE |
| TERESA SCHÄPPI | ON FILE |
| TERESA SCHNEIDER | ON FILE |
| TERESA SERRANO LLERGO | ON FILE |
| TERESA SILVESTRE | ON FILE |
| TERESA SPENCER | ON FILE |
| TERESA STOREY | ON FILE |
| TERESA STREY | ON FILE |
| TERESA SUAREZ ALBA | ON FILE |
| TERESA SZAFRANOWICZ | ON FILE |
| TERESA TAN | ON FILE |
| TERESA THOMPSON | ON FILE |
| TERESA TREBOTIC | ON FILE |
| TERESA VALLEJOS | ON FILE |
| TERESA VAREZ | ON FILE |
| TERESA VILLA CORONADO | ON FILE |
| TERESA VITALE | ON FILE |
| TERESA WEBB | ON FILE |
| TERESA WEN | ON FILE |
| TERESA WONG | ON FILE |
| TERESE  NORMAN | ON FILE |
| terese dibler | ON FILE |
| TERESE DIBLER | ON FILE |
| TERESE JUNGLE | ON FILE |
| TERESE PARTIDA | ON FILE |
| TERESIA CARREON | ON FILE |
| TERESIA IRANI DJAJA | ON FILE |
| TERESINA FORTUNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERESIO CROCETTI | ON FILE |
| TERESITA  NARIO | ON FILE |
| TERESITA BUSTOS | ON FILE |
| TERESITA CORREA | ON FILE |
| TERESITA EGUIGUREN | ON FILE |
| TERESITA LICAP TORRES | ON FILE |
| TERESITA MALDONADO | ON FILE |
| TERESITA MARÍA DEL PILAR DUCA FREYRE | ON FILE |
| TERESITA NILDA COTTO | ON FILE |
| TERESITA SPORLEDER | ON FILE |
| TERESITA TABU | ON FILE |
| TERESITA TEÓFILA TOCONAS | ON FILE |
| TERESITA WOYAK | ON FILE |
| TERETTA DOWNS | ON FILE |
| TERÉZ BARISHNÉ PÉHL | ON FILE |
| TEREZ BELLA-MOLNAR | ON FILE |
| TEREZ HARRIS | ON FILE |
| TEREZA  KUBOVÁ | ON FILE |
| TEREZA  SLUNÉČKOVÁ | ON FILE |
| TEREZA ANSARI | ON FILE |
| TEREZA BÁLKOVÁ | ON FILE |
| TEREZA BEŇUŠÍKOVÁ | ON FILE |
| TEREZA BOLFOVA | ON FILE |
| TEREZA BOUČKOVÁ | ON FILE |
| TEREZA DASKOVA | ON FILE |
| TEREZA DIFRANCESCO | ON FILE |
| TEREZA FIALOVÁ | ON FILE |
| TEREZA HAJSOVÁ | ON FILE |
| TEREZA HAVLÍKOVÁ | ON FILE |
| TEREZA HORNÍKOVÁ | ON FILE |
| TEREZA HRUBÁ | ON FILE |
| TEREZA KASPARKOVA | ON FILE |
| TEREZA KELAVOVÁ | ON FILE |
| TEREZA KOMOROVÁ | ON FILE |
| TEREZA KONĚVALÍKOVÁ | ON FILE |
| TEREZA KOŘÁNOVÁ | ON FILE |
| TEREZA KOVAŘÍKOVÁ | ON FILE |
| TEREZA KRAMER | ON FILE |
| TEREZA KULHAVÁ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEREZA LINDBERG | ON FILE |
| TEREZA MIŇO | ON FILE |
| TEREZA PILATOVA | ON FILE |
| TEREZA PINTEŠOVÁ | ON FILE |
| TEREZA PRASINGROVA | ON FILE |
| TEREZA PRIVAROVA | ON FILE |
| TEREZA PROCHÁZKOVÁ | ON FILE |
| TEREZA SALTE | ON FILE |
| TEREZA SCHRÖPFEROVÁ | ON FILE |
| TEREZA ŠEDIVÁ | ON FILE |
| TEREZA SIKELOVÁ | ON FILE |
| TEREZA ŠOLCOVÁ | ON FILE |
| TEREZA SOUKUPOVÁ | ON FILE |
| TEREZA SVOBODOVÁ FEJFAROVÁ | ON FILE |
| TEREZA TEXLOVA | ON FILE |
| TEREZA TOMANOVÁ | ON FILE |
| TEREZA UHLÍKOVÁ | ON FILE |
| TEREZA VESELÁ | ON FILE |
| TEREZA VICANOVÁ | ON FILE |
| TERÉZIA CHMURČIAKOVÁ | ON FILE |
| TEREZIA DRANGOVA | ON FILE |
| TEREZIE ADIOVA | ON FILE |
| TEREZIE BAXOVA | ON FILE |
| TEREZIE JONIOVA | ON FILE |
| TEREZIE SEIDLOVÁ | ON FILE |
| TEREZIJA BOSILJ | ON FILE |
| TEREZINHA DE OLIVEIRA | ON FILE |
| TERHIDE SEBELE | ON FILE |
| TERHO HUUSKO | ON FILE |
| TERI WILSON | ON FILE |
| TERI ANN WILLIAMS | ON FILE |
| TERI ANNE BOUCHER | ON FILE |
| TERI BARNES | ON FILE |
| TERI HEARNE | ON FILE |
| TERI JO KIDD | ON FILE |
| TERI PANGALLO | ON FILE |
| TERI SORENSEN | ON FILE |
| TERI TARDIFF | ON FILE |
| TERIANN MUNA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERILYN T M LUU | ON FILE |
| TERIN TOM CHACKO | ON FILE |
| TERINA-LYN DORE | ON FILE |
| TERIONA RENEE OWENS | ON FILE |
| TERISA HALL | ON FILE |
| TERJE GJELLESVIK | ON FILE |
| terje ertsÃ¥s | ON FILE |
| TERJE ERTSÅS | ON FILE |
| TERJE KRÅNG | ON FILE |
| TERJE KRISTIANSEN | ON FILE |
| TERJE LOVEN | ON FILE |
| TERJE MÅSEIDE | ON FILE |
| TERJE NÆSS | ON FILE |
| Terje Sjåholm | ON FILE |
| TERJE SJÅHOLM | ON FILE |
| TERJE SVORKMO | ON FILE |
| TERMSAP KHEMAPUKPONG | ON FILE |
| TERNA ABEGHE | ON FILE |
| TERNIER THIBAUT | ON FILE |
| TERO ALAPOIKELA | ON FILE |
| TERO HALONEN | ON FILE |
| TERO KONTKANEN | ON FILE |
| TERO SUHONEN | ON FILE |
| TERO TERMONEN | ON FILE |
| TERON MCFALL | ON FILE |
| TERON NEZWEK | ON FILE |
| TERONA ROUSTAH | ON FILE |
| Terpstra, Michael | ON FILE |
| TERRA KIM | ON FILE |
| TERRA RIEDEWALD | ON FILE |
| TERRA ROGERS | ON FILE |
| TERRA TESTING, LLC | ajitg@terra-eng.com |
| TERRAN BAILEY | ON FILE |
| TERRANCE ROSS | ON FILE |
| TERRANCE SPENCER | ON FILE |
| TERRANCE TAYLOR | ON FILE |
| TERRANCE WALKER | ON FILE |
| TERRANCE A PATTON | ON FILE |
| TERRANCE AUSTIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERRANCE BAILEY | ON FILE |
| TERRANCE BEVERLY | ON FILE |
| TERRANCE CHURCH | ON FILE |
| TERRANCE CONLEY | ON FILE |
| TERRANCE D FONTA WELLS | ON FILE |
| TERRANCE DIETERICH | ON FILE |
| TERRANCE DUNCAN | ON FILE |
| TERRANCE FAVEL-ASAPACE | ON FILE |
| TERRANCE GANAWAY | ON FILE |
| TERRANCE GERENSAI | ON FILE |
| TERRANCE GIVAN | ON FILE |
| TERRANCE GRAY JR | ON FILE |
| TERRANCE HENRY | ON FILE |
| TERRANCE HILL | ON FILE |
| TERRANCE HOWELL | ON FILE |
| TERRANCE IVERSON | ON FILE |
| TERRANCE JACOBS | ON FILE |
| TERRANCE JEFFERIES II | ON FILE |
| TERRANCE JOHNSON | ON FILE |
| TERRANCE JONES | ON FILE |
| TERRANCE JORDAN | ON FILE |
| TERRANCE KENNEDY | ON FILE |
| Terrance Lade | ON FILE |
| Terrance Lade | ON FILE |
| Terrance Lade | ON FILE |
| TERRANCE LADE | ON FILE |
| TERRANCE LAWRENCE | ON FILE |
| TERRANCE LAWRENCE | ON FILE |
| TERRANCE LEONARD SIMMONS | ON FILE |
| TERRANCE LINNAN | ON FILE |
| TERRANCE MABRY | ON FILE |
| TERRANCE MALONEY | ON FILE |
| TERRANCE MARTIN GRIFFIN | ON FILE |
| TERRANCE MCKAY | ON FILE |
| TERRANCE MILLIGAN | ON FILE |
| TERRANCE OLSEN | ON FILE |
| TERRANCE PATTERSON | ON FILE |
| TERRANCE PRICHARD | ON FILE |
| TERRANCE RILEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERRANCE ROGERS | ON FILE |
| TERRANCE ROSAS | ON FILE |
| TERRANCE SCHEELE JR. | ON FILE |
| TERRANCE SOBERS | ON FILE |
| TERRANCE STEPHON DYE | ON FILE |
| TERRANCE SY | ON FILE |
| TERRANCE TANGIT | ON FILE |
| TERRANCE TAUBES | ON FILE |
| TERRANCE TETSUYA SUYAMA | ON FILE |
| TERRANCE THOMPSON | ON FILE |
| TERRANCE TINSLEY | ON FILE |
| TERRANCE TO | ON FILE |
| TERRANCE TOBIE | ON FILE |
| TERRANCE TOVAR | ON FILE |
| TERRANCE TRAMMELL | ON FILE |
| TERRANCE TRAMMWELL | ON FILE |
| TERRANCE WAI KIT | ON FILE |
| TERRANCE WATFORD | ON FILE |
| TERRANCE WATKINS | ON FILE |
| TERRANT TEH | ON FILE |
| TERRE PUCKETT | ON FILE |
| TERREL WHITE | ON FILE |
| TERRELL  WILLIAMS | ON FILE |
| TERRELL BERGER | ON FILE |
| TERRELL BHOORASINGH | ON FILE |
| TERRELL BROWN | ON FILE |
| TERRELL CHINA | ON FILE |
| TERRELL DAVID HUGGINS | ON FILE |
| TERRELL DUNHAM | ON FILE |
| TERRELL DURANT | ON FILE |
| TERRELL FAIRFAX | ON FILE |
| TERRELL GOLDSTON | ON FILE |
| TERRELL HESS | ON FILE |
| TERRELL HUNTINGTON | ON FILE |
| TERRELL KENNETH HUNDLEY | ON FILE |
| TERRELL MARTIN | ON FILE |
| TERRELL MARTIN | ON FILE |
| TERRELL MILLER | ON FILE |
| TERRELL MURRAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERRELL NOLAN | ON FILE |
| TERRELL OWENS | ON FILE |
| TERRELL PATTERSON | ON FILE |
| TERRELL SMITH | ON FILE |
| TERRELL TATE | ON FILE |
| TERRELL THOMPSON | ON FILE |
| TERRELL YELVERTON | ON FILE |
| TERRELL ZEHNTER | ON FILE |
| Terrell, Jeffrey | ON FILE |
| TERREN HUSGES | ON FILE |
| TERREN TING | ON FILE |
| TERRENA MILLER | ON FILE |
| TERRENC ONEAL | ON FILE |
| TERRENCE DEIS | ON FILE |
| TERRENCE DOVE | ON FILE |
| TERRENCE ROBINSON | ON FILE |
| TERRENCE WINBORNE | ON FILE |
| TERRENCE BALTIMORE | ON FILE |
| TERRENCE BAUER | ON FILE |
| TERRENCE BROWNLEE | ON FILE |
| TERRENCE BULLER | ON FILE |
| TERRENCE BURNS | ON FILE |
| TERRENCE CHIGAS | ON FILE |
| TERRENCE COVIN | ON FILE |
| TERRENCE CRAWFORD | ON FILE |
| TERRENCE DANIELS | ON FILE |
| TERRENCE DRAGON | ON FILE |
| Terrence Dragon | tjdragon73@gmail.com |
| TERRENCE DWAYNE JEFFERY | ON FILE |
| TERRENCE FELDER | ON FILE |
| TERRENCE FREERS | ON FILE |
| TERRENCE GLASGOW | ON FILE |
| TERRENCE GOH | ON FILE |
| TERRENCE GUILLARD | ON FILE |
| TERRENCE HOLDEN | ON FILE |
| TERRENCE HOUEY | ON FILE |
| Terrence Houey | houey99@yahoo.com |
| TERRENCE HUI | ON FILE |
| TERRENCE JACKSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERRENCE JOHNSON | ON FILE |
| TERRENCE JONES | ON FILE |
| TERRENCE KEITH | ON FILE |
| TERRENCE KEITH | ON FILE |
| TERRENCE KHOO | ON FILE |
| TERRENCE KOEHLER | ON FILE |
| TERRENCE KUIPER | ON FILE |
| TERRENCE LAMONT BELLOWS | ON FILE |
| TERRENCE LE | ON FILE |
| TERRENCE LEE THOMAS | ON FILE |
| TERRENCE LEGGETT | ON FILE |
| TERRENCE LO | ON FILE |
| TERRENCE MORSE | ON FILE |
| TERRENCE NG | ON FILE |
| TERRENCE NWOKEJI | ON FILE |
| TERRENCE O'BRIEN | ON FILE |
| TERRENCE ONEAL | ON FILE |
| TERRENCE O'NEILL | ON FILE |
| TERRENCE P ROSSI | ON FILE |
| TERRENCE PARKER | ON FILE |
| TERRENCE PATTERSON | ON FILE |
| TERRENCE PATTERSON | ON FILE |
| TERRENCE PELLIKAAN | ON FILE |
| TERRENCE REGINALD SOLOMON | ON FILE |
| TERRENCE REIS | ON FILE |
| TERRENCE RHYMER | ON FILE |
| TERRENCE RICE | ON FILE |
| TERRENCE RIGGINS | ON FILE |
| TERRENCE ROBINSON | ON FILE |
| TERRENCE ROSS | ON FILE |
| TERRENCE SCHULZ | ON FILE |
| TERRENCE SIMCIK | ON FILE |
| TERRENCE SIMON | ON FILE |
| TERRENCE SPEAKS | ON FILE |
| TERRENCE SPENCE | ON FILE |
| TERRENCE STOKES | ON FILE |
| TERRENCE TAN | ON FILE |
| TERRENCE TAN RONGHUI (TERRENCE CHEN RONGHUI) | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERRENCE TAYLOR | ON FILE |
| TERRENCE TRIPLETT | ON FILE |
| TERRENCE TURNER | ON FILE |
| TERRENCE VASQUEZ | ON FILE |
| TERRENCE WILLIAM LEWIS | ON FILE |
| TERRENCE WYNN | ON FILE |
| TERRENCE ZELLER | ON FILE |
| TERRESA OSBORN | ON FILE |
| TERREZ FROST | ON FILE |
| TERRI  BELKAS-MITCHELL | ON FILE |
| TERRI BAKER | ON FILE |
| TERRI BRUNS | ON FILE |
| TERRI CARR | ON FILE |
| TERRI DOWALIBY | ON FILE |
| TERRI ELLEN GREEN | ON FILE |
| TERRI GOEMAN | ON FILE |
| TERRI HALEY-GONZALES | ON FILE |
| TERRI HARPER DURRETT | ON FILE |
| TERRI HEYES | ON FILE |
| TERRI HIRNING | ON FILE |
| TERRI LABBERTON | ON FILE |
| TERRI LEE RODMAN | ON FILE |
| Terri Lee Rodman | terrilee.parker101@gmail.com |
| TERRI MASON | ON FILE |
| TERRI MOORE | ON FILE |
| TERRI NGUYEN | ON FILE |
| TERRI NICOLE WALKER | ON FILE |
| TERRI NOBLES | ON FILE |
| TERRI NOWICKI | ON FILE |
| TERRI SIMPSON | ON FILE |
| TERRI TARVER | ON FILE |
| TERRI TRIMBATH | ON FILE |
| TERRI TYLER | ON FILE |
| TERRI WALKER | ON FILE |
| TERRI WORSHAM | ON FILE |
| TERRI WULFSOHN | ON FILE |
| TERRIANA LONDON | ON FILE |
| TERRI-ANN MAGEE | ON FILE |
| TERRICE BROWN | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERRICK WONG | ON FILE |
| TERRIE BRINKLEY | ON FILE |
| TERRIE CARLSON | ON FILE |
| Terrie Carlson | terrie.carlson@gmail.com |
| TERRIE COSTANZO | ON FILE |
| TERRIE LIU | ON FILE |
| TERRILL HINTZ | ON FILE |
| TERRILL WINN | ON FILE |
| TERRILL COUTHER-COATS | ON FILE |
| TERRILL HAGAR | ON FILE |
| TERRION JONES | ON FILE |
| TERRIS NG | ON FILE |
| TERRY BENNETT | ON FILE |
| TERRY BUHLER | ON FILE |
| TERRY ELDER | ON FILE |
| TERRY FIELDS | ON FILE |
| TERRY GILKS | ON FILE |
| TERRY KAPTEIN | ON FILE |
| TERRY LOVE | ON FILE |
| TERRY ULRICH | ON FILE |
| TERRY VANDERWEELE | ON FILE |
| TERRY ABBOTT | ON FILE |
| TERRY ABRAHAMSON | ON FILE |
| TERRY ADAMSON | ON FILE |
| TERRY ALAN SMITH | ON FILE |
| TERRY ALLAN REGINALD MITCHELL | ON FILE |
| TERRY ALLANSON | ON FILE |
| TERRY ANN NILES | ON FILE |
| TERRY ARGENBRIGHT | ON FILE |
| TERRY ARNOLD | ON FILE |
| TERRY AULTMAN | ON FILE |
| TERRY AUNDRIEL WILLIAMS | ON FILE |
| TERRY AVIS | ON FILE |
| TERRY BACHMANN | ON FILE |
| TERRY BARTLETT | ON FILE |
| TERRY BATES | ON FILE |
| TERRY BAXTER | ON FILE |
| TERRY BLANCHETT | ON FILE |
| TERRY BODDINGTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERRY BOGAERT | ON FILE |
| TERRY BOMMELS | ON FILE |
| TERRY BOWDLER | ON FILE |
| TERRY BOWERS | ON FILE |
| TERRY BOWLER | ON FILE |
| TERRY BOYER | ON FILE |
| TERRY BRAZZELL | ON FILE |
| TERRY BRESOLIN | ON FILE |
| TERRY BRINDLEY | ON FILE |
| TERRY BROCHU | ON FILE |
| TERRY BUCHANAN | ON FILE |
| TERRY BUCKLEY | ON FILE |
| TERRY BUFFINGTON | ON FILE |
| TERRY BUIE | ON FILE |
| TERRY BURNS | ON FILE |
| TERRY BUTLER | ON FILE |
| TERRY BYER | ON FILE |
| TERRY CARMICHAEL | ON FILE |
| TERRY CARUTHERS | ON FILE |
| TERRY CATO | ON FILE |
| TERRY CAULK | ON FILE |
| TERRY CHAN | ON FILE |
| TERRY CHEE | ON FILE |
| TERRY CHEN | ON FILE |
| TERRY CHINN | ON FILE |
| TERRY CHO | ON FILE |
| TERRY CHUNG | ON FILE |
| TERRY CHUNG | ON FILE |
| TERRY COLE | ON FILE |
| TERRY COLEMAN | ON FILE |
| TERRY COLUCCI | ON FILE |
| TERRY CONNORS | ON FILE |
| TERRY CORNELIA | ON FILE |
| Terry Cotton | specialist.tcm@gmail.com |
| TERRY CRANERT | ON FILE |
| TERRY DANCHAK | ON FILE |
| TERRY DAVIES | ON FILE |
| TERRY DAVIS | ON FILE |
| TERRY DAVIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Terry Davis | davis.donnie@gmail.com |
| TERRY DOWNIE | ON FILE |
| TERRY DUNAHUGH | ON FILE |
| TERRY DUNCAN AHKAW | ON FILE |
| TERRY E BYRD | ON FILE |
| TERRY ELIZABETH GLOECKLER | ON FILE |
| TERRY EVANS | ON FILE |
| TERRY FAHY | ON FILE |
| TERRY FARMER | ON FILE |
| TERRY FARRO | ON FILE |
| TERRY FINKEL | ON FILE |
| TERRY FITZGERALD | ON FILE |
| TERRY FRENCH | ON FILE |
| TERRY GENE BOWMAN | ON FILE |
| TERRY GOODWIN | ON FILE |
| TERRY GRAY | ON FILE |
| TERRY GREEN | ON FILE |
| TERRY GREEN | ON FILE |
| TERRY GUILLON | ON FILE |
| TERRY GUNNING | ON FILE |
| TERRY GUTHRIE | ON FILE |
| TERRY HAGGARTY | ON FILE |
| TERRY HALE | ON FILE |
| TERRY HAMILTON | ON FILE |
| TERRY HARVEY | ON FILE |
| TERRY HAYNES | ON FILE |
| TERRY HEINRICH | ON FILE |
| TERRY HENLEY | ON FILE |
| TERRY HENSON | ON FILE |
| TERRY HERALD | ON FILE |
| TERRY HERNANDEZ | ON FILE |
| TERRY HOLMES | ON FILE |
| TERRY HOUGHTON | ON FILE |
| TERRY HUNG | ON FILE |
| TERRY JAQUESS | ON FILE |
| Terry Jaquess | idevicepro@icloud.com |
| TERRY JARVIS | ON FILE |
| TERRY JAY PANTINI | ON FILE |
| TERRY JEFFERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERRY JENKINS | ON FILE |
| TERRY JENKINSON | ON FILE |
| TERRY JIA | ON FILE |
| TERRY JONES | ON FILE |
| TERRY JONES | ON FILE |
| TERRY JOSEPH POULSEN | ON FILE |
| TERRY KALINICH | ON FILE |
| TERRY KELLY | ON FILE |
| TERRY KENNEDY | ON FILE |
| TERRY KINDER | ON FILE |
| TERRY KING | ON FILE |
| TERRY KIRBY | ON FILE |
| TERRY KIRKLAND | ON FILE |
| TERRY KLINGER | ON FILE |
| TERRY KLOTT | ON FILE |
| TERRY LABUFF | ON FILE |
| TERRY LAGERQUIST | ON FILE |
| TERRY LARSON | ON FILE |
| TERRY LATHAM | ON FILE |
| TERRY LAU | ON FILE |
| TERRY LE | ON FILE |
| TERRY LEDERMAN | ON FILE |
| TERRY LEE HARTLINE | ON FILE |
| TERRY LEE MCCOLLUM | ON FILE |
| TERRY LEVENBERG | ON FILE |
| TERRY LEVET | ON FILE |
| TERRY LIN | ON FILE |
| TERRY LLOYD GATES | ON FILE |
| TERRY LOKO | ON FILE |
| TERRY LOOYER | ON FILE |
| TERRY LORENZO | ON FILE |
| TERRY MACSHANE | ON FILE |
| TERRY MADISON | ON FILE |
| TERRY MARTIN | ON FILE |
| TERRY MATHEW | ON FILE |
| TERRY MATTHEWS | ON FILE |
| TERRY MAURER | ON FILE |
| TERRY MAY | ON FILE |
| TERRY MCAFEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERRY MCCALL JR | ON FILE |
| TERRY MCCOMB | ON FILE |
| TERRY MCPHERSON | ON FILE |
| TERRY MILLER | ON FILE |
| TERRY MILLER | ON FILE |
| TERRY MILLER | ON FILE |
| TERRY MINTON | ON FILE |
| TERRY MIOTTI | ON FILE |
| TERRY MITCHELL | ON FILE |
| TERRY MITCHELL WILSON | ON FILE |
| TERRY MOËS | ON FILE |
| TERRY MONTAGUE | ON FILE |
| TERRY MONTAGUE | ON FILE |
| TERRY MORIN | ON FILE |
| TERRY MORTLOCK | ON FILE |
| TERRY NELSON | ON FILE |
| TERRY O’SULLIVAN | ON FILE |
| TERRY OBOT | ON FILE |
| TERRY OGILVIE | ON FILE |
| TERRY OLDROYD | ON FILE |
| TERRY OLLENBURG | ON FILE |
| TERRY OMULLANE | ON FILE |
| TERRY OSWALT | ON FILE |
| TERRY OVERFELT | ON FILE |
| TERRY OWENS | ON FILE |
| TERRY OWENS | ON FILE |
| TERRY PANG | ON FILE |
| TERRY PARHAM | ON FILE |
| TERRY PARKER | ON FILE |
| TERRY PASCHAL | ON FILE |
| TERRY PEPPERS | ON FILE |
| TERRY PETROPOULOS | ON FILE |
| TERRY PHAM | ON FILE |
| TERRY PHAN | ON FILE |
| TERRY PIESINGER | ON FILE |
| TERRY PITTMAN | ON FILE |
| TERRY PRETT | ON FILE |
| TERRY RAY LARSON | ON FILE |
| Terry Ray Larson | tuppins45@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERRY REIFF | ON FILE |
| TERRY RICHARDS | ON FILE |
| TERRY ROBINSON | ON FILE |
| TERRY ROMANOW | ON FILE |
| TERRY ROSSI | ON FILE |
| TERRY SACK | ON FILE |
| TERRY SALAZAR | ON FILE |
| TERRY SAUNDERS | ON FILE |
| TERRY SCHAEFER | ON FILE |
| TERRY SCHIEFER | ON FILE |
| TERRY SCOTT | ON FILE |
| TERRY SEARES | ON FILE |
| TERRY SEPEHRI | ON FILE |
| TERRY SINE | ON FILE |
| TERRY SKLIROS | ON FILE |
| TERRY SMITH | ON FILE |
| TERRY SPANN | ON FILE |
| TERRY STOUT | ON FILE |
| TERRY STRAKER | ON FILE |
| TERRY SULPHUR | ON FILE |
| TERRY TAN | ON FILE |
| TERRY TAYLOR | ON FILE |
| TERRY TERRY | ON FILE |
| TERRY THOMPSON | ON FILE |
| TERRY THURMAN | ON FILE |
| TERRY TIMM | ON FILE |
| TERRY TOGWELL | ON FILE |
| TERRY VAIL | ON FILE |
| TERRY VILAYHONG | ON FILE |
| Terry Vilayhong | tlvilayhobg@gmail.com |
| TERRY WAY | ON FILE |
| TERRY WAYNE GRIFFITHS | ON FILE |
| TERRY WEEKS | ON FILE |
| TERRY WHITE | ON FILE |
| TERRY WILLIAMS | ON FILE |
| TERRY WILLIAMS | ON FILE |
| TERRY WINDOM | ON FILE |
| TERRY WINTERS | ON FILE |
| TERRY WONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TERRY WONG | ON FILE |
| TERRY WOOD | ON FILE |
| TERRY WOXBERG | ON FILE |
| TERRY YCASAS | ON FILE |
| TERRY YOCUM | ON FILE |
| TERRY YOUNG | ON FILE |
| TERRYGENE MCGREGOR | ON FILE |
| TERRYJUAN JOSEPH | ON FILE |
| TERRYN VALIKODATH | ON FILE |
| TERRYP VALORE | ON FILE |
| TERSIA BREEDT | ON FILE |
| TERSILIO GIULIODORI | ON FILE |
| TERSOO UPAA | ON FILE |
| TERTIA NEL-MATTHEWS | ON FILE |
| TERTSEAGH YUA | ON FILE |
| TERUKO EISENLOHR | ON FILE |
| TERUMI SANO | ON FILE |
| TERVEL NIKOLOV | ON FILE |
| TERVITT KINGDOM | ON FILE |
| TERYN MONROE | ON FILE |
| TER-YUAN HUANG | ON FILE |
| TERZA EKHOLM | ON FILE |
| TES LINDSEY MICHELINE DANIELE DRAGHICEWI | ON FILE |
| TESFALEM GHEBREZGIHER | ON FILE |
| TESFAMARIAM HABEN | ON FILE |
| TESFAOM ALEM TESFAMICAEL | ON FILE |
| TESFAY EYASSU | ON FILE |
| TESFAYE ZIMBI | ON FILE |
| TESHAN ANTON | ON FILE |
| TESHOME SMITH | ON FILE |
| TESHWINDER SINGH | ON FILE |
| TESHY JOHN | ON FILE |
| TESIC TESIC | ON FILE |
| TESLEEM ADEMOLA | ON FILE |
| TESLEEM AKINSIPE | ON FILE |
| Teslik, Tony [Robert] | ON FILE |
| TESNIM KHALAFI | ON FILE |
| Tess B Kenningham | ON FILE |
| TESS B KENNINGHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TESS BESSENT | ON FILE |
| TESS DEBELLE | ON FILE |
| TESS DUNLAP | ON FILE |
| TESS GARRETT STEPHENSON MILLER | ON FILE |
| TESS GRAY | ON FILE |
| TESS HENSHAW | ON FILE |
| TESS ISAAC | ON FILE |
| TESS JOSE | ON FILE |
| Tess Kenningham | 39mitochondria26@prptonmail.com |
| TESS MCKENZIE | ON FILE |
| TESS NIESSEN | ON FILE |
| TESS REUVERS | ON FILE |
| TESSA DI CORRADO | ON FILE |
| TESSA AMATYA | ON FILE |
| TESSA ANTIFAVE | ON FILE |
| Tessa B Horan Bell | ON FILE |
| TESSA BREMNER | ON FILE |
| TESSA BRITTON | ON FILE |
| TESSA BROADWATER | ON FILE |
| TESSA CROSBY | ON FILE |
| TESSA DE RIDDER | ON FILE |
| TESSA DWYER | ON FILE |
| TESSA ENGELEN | ON FILE |
| TESSA GRAYSON | ON FILE |
| TESSA GROEN | ON FILE |
| TESSA HALL | ON FILE |
| TESSA HELMS | ON FILE |
| TESSA HORAN BELL | ON FILE |
| TESSA KOCHERY | ON FILE |
| TESSA LAUE | ON FILE |
| TESSA LAUE | ON FILE |
| Tessa Lauren Crosby | ON FILE |
| TESSA MOONEY | ON FILE |
| TESSA POLSON | ON FILE |
| TESSA SAVAKUS | ON FILE |
| TESSA SOEPARMO | ON FILE |
| TESSA THOMPSON | ON FILE |
| TESSA TREURE | ON FILE |
| TESSA VASQUEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TESSA WALDON | ON FILE |
| TESSE WAGENAAR | ON FILE |
| TESSEMA TESFACHEW | ON FILE |
| Tessema, Besufekad | ON FILE |
| TESSERACT GROUP OY | ON FILE |
| TESSIE MARTINEZ | ON FILE |
| TESSIE PARAON | ON FILE |
| Test | jamilla.dennis@stretto.com |
| TEST ACCOUNT | ON FILE |
| TEST ACCOUNT | ON FILE |
| TEST MVP | ON FILE |
| TEST TEST | ON FILE |
| TESTER TEST | ON FILE |
| TET YOON WONG | ON FILE |
| TETANA OLESYNSKA | ON FILE |
| TETHER INTERNATIONAL LIMITED | ON FILE |
| TETHER INTERNATIONAL LIMITED | placeholder@notreal |
| TETIANA ALEKSANDROVYCH | ON FILE |
| TETIANA ASTAKHOVA | ON FILE |
| TETIANA BABYCH | ON FILE |
| TETIANA BRANITSKA | ON FILE |
| TETIANA BRAZHNIKOVA | ON FILE |
| TETIANA CHUDAKOVA | ON FILE |
| TETIANA CHYRKO | ON FILE |
| TETIANA DEMYDOVA | ON FILE |
| TETIANA DOROHAVTSEVA | ON FILE |
| TETIANA DZIUBII | ON FILE |
| TETIANA FABYRIVSKA | ON FILE |
| TETIANA GACH | ON FILE |
| TETIANA HORDIEIEVA | ON FILE |
| TETIANA HOROKHIVSKA | ON FILE |
| TETIANA KAMINSKA | ON FILE |
| TETIANA KANATENKO | ON FILE |
| TETIANA KOLESNYK | ON FILE |
| TETIANA KOLOHRYVA | ON FILE |
| TETIANA KOTOVYCH | ON FILE |
| TETIANA KOTSIUBA | ON FILE |
| TETIANA KOVALCHUK | ON FILE |
| TETIANA KRASNOSHCHOK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TETIANA KRITSAK | ON FILE |
| TETIANA LOBUNETS | ON FILE |
| TETIANA LOTOTSKA | ON FILE |
| TETIANA MAZURENKO | ON FILE |
| TETIANA MIHUN | ON FILE |
| TETIANA MITIAIEVA | ON FILE |
| TETIANA MOROZ | ON FILE |
| TETIANA MOROZOVA | ON FILE |
| TETIANA ORHINA | ON FILE |
| TETIANA OSIPOVA | ON FILE |
| TETIANA PIDGURCHENKO | ON FILE |
| TETIANA REDKO | ON FILE |
| TETIANA RYSHKO | ON FILE |
| TETIANA SAIKEVYCH | ON FILE |
| TETIANA SAIKEVYCH | ON FILE |
| TETIANA SAIKEVYCH | ON FILE |
| TETIANA SALO | ON FILE |
| TETIANA SAMOILENKO | ON FILE |
| TETIANA SAVCHYN | ON FILE |
| TETIANA SAVENKO | ON FILE |
| TETIANA SHUMENTSOVA | ON FILE |
| TETIANA STAVYTSKA | ON FILE |
| TETIANA STEBLYNA | ON FILE |
| TETIANA STROI | ON FILE |
| TETIANA SYVOKOZ | ON FILE |
| TETIANA TUKALO | ON FILE |
| TETIANA VARYCH | ON FILE |
| TETIANA VLASOVA | ON FILE |
| TETIANA YAVORSKA | ON FILE |
| TETIANA ZDOROVYK | ON FILE |
| TETJE DE BOER | ON FILE |
| TETOCO RAMIREZ | ON FILE |
| TETON NODE LLC | ON FILE |
| TETRABLOCK HOLDINGS LLC | ON FILE |
| TETRAULT, STEPHEN | ON FILE |
| TETRAULT, STEPHEN PAUL | STEVET8RO@GMAIL.COM |
| Tetrev, Matti | ON FILE |
| TETSUMORI OYAMA | ON FILE |
| TETSUYA LAWSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TETSUYA OISHI | ON FILE |
| TETYANA CHEMSHYT | ON FILE |
| TETYANA CHYNONOVA | ON FILE |
| TETYANA FLETT | ON FILE |
| TETYANA IHNATYSHYN | ON FILE |
| TETYANA LEUTSKA | ON FILE |
| TETYANA MYKOLAIWNA AMADI | ON FILE |
| TETYANA OBIKHOD | ON FILE |
| TETYANA SHKOLNA | ON FILE |
| TETYANA VYSOCHANSKA | ON FILE |
| TEUDY TAPIA | ON FILE |
| TEUIRA TITIAUA | ON FILE |
| TEUN BOSVELD | ON FILE |
| TEUN JANSZ | ON FILE |
| TEUN MULDER | ON FILE |
| TEUN PAS | ON FILE |
| TEUN REIJMER | ON FILE |
| TEUN RUDOLPHUS FRANCISCUS VAN LOON | ON FILE |
| TEUN VAN GENNIP | ON FILE |
| TEUN VLIELAND | ON FILE |
| TEUN VRIES | ON FILE |
| TEUN WILDEMANS | ON FILE |
| TEUNIS HEIBRINK | ON FILE |
| TEUNIS JACOB DE FREL | ON FILE |
| TEUNIS REMY BOVE | ON FILE |
| TEUTA HOXHA | ON FILE |
| TEVA ALBERT EMILE ATANI | ON FILE |
| TEVA HURAHUTIA | ON FILE |
| TEVA RUIZ | ON FILE |
| TEVAINUI VIGNAUD-COEROLI | ON FILE |
| TEVAUGHN GRAHAM | ON FILE |
| TEVER MAZHAROU | ON FILE |
| TEVFIK BERKAY ERCAN | ON FILE |
| TEVI KONDO | ON FILE |
| TEVI LAWSON | ON FILE |
| TEVI LAWSON | ON FILE |
| TEVIN BELFORD | ON FILE |
| TEVIN CAMPBELL | ON FILE |
| TEVIN CRUZ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEVIN DEOLA | ON FILE |
| TEVIN DOMINIC HEWITT | ON FILE |
| TEVIN GAMBLE | ON FILE |
| TEVIN GAMBLE | ON FILE |
| TEVIN GAMBLE | ON FILE |
| TEVIN GRAY | ON FILE |
| TEVIN JAMES | ON FILE |
| TEVIN JOHNSON | ON FILE |
| TEVIN JORDINE | ON FILE |
| TEVIN LACKLAND | ON FILE |
| TEVIN SHADRICK MERCY | ON FILE |
| TEVIN SIDWELL CAMPBELL | ON FILE |
| TEVIN TRINH | ON FILE |
| TEVIN WILLIAMS | ON FILE |
| TEVIN WILLIAMS | ON FILE |
| Tevin Williams | tevinswilliams@icloud.com |
| TEVIS ESPLIN | ON FILE |
| TEVRAT AKSOY | ON FILE |
| TEW KOK FUI | ON FILE |
| TEW MEI SHIEN | ON FILE |
| TEWANDA DAVIS | ON FILE |
| TEWAR SALAS | ON FILE |
| TEWEI HUANG | ON FILE |
| TEWODROS TECHILO | ON FILE |
| TEWODROS ABEBE | ON FILE |
| TEWWA RIEDEWALD | ON FILE |
| TEX HORN | ON FILE |
| TEX J BOONJUE | ON FILE |
| TEXAS BLOCKCHAIN COUNCIL | amy@texasblockchaincouncil.org |
| TEXAS DEPARTMENT OF BANKING | ABIGAIL.RYAN@OAG.TEXAS.GOV |
| TEXAS DEPARTMENT OF BANKING | JASON.BINFORD@OAG.TEXAS.GOV |
| TEXAS DEPARTMENT OF BANKING | LAYLA.MILLIGAN@OAG.TEXAS.GOV |
| TEXAS DEPARTMENT OF BANKING | MARCUS.ADAMS@DOB.TEXAS.GOV |
| TEXAS DEPARTMENT OF BANKING | ROMA.DESAI@OAG.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | ABIGAIL.RYAN@OAG.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | JASON.BINFORD@OAG.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | JROTUNDA@SSB.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | LAYLA.MILLIGAN@OAG.TEXAS.GOV |
| TEXAS STATE SECURITIES BOARD | ROMA.DESAI@OAG.TEXAS.GOV |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TEXAS STATE SECURITIES BOARD | RRYNDERS@SSB.TEXAS.GOV |
| TEY CHI SENG | ON FILE |
| TEY XIAN MENG | ON FILE |
| TEYA WEST | ON FILE |
| TEYMUR ALIYEV | ON FILE |
| TEYRNON POWELL | ON FILE |
| TEYSEER MISSOUM | ON FILE |
| TEZ TESLIK | ON FILE |
| TEZCAN GÜMÜŞER | ON FILE |
| TEZUS BHALOTIA | ON FILE |
| TF WONG | ON FILE |
| TG MOROMANE | ON FILE |
| TH BRAUTESETH | ON FILE |
| THA PE | ON FILE |
| ThÃ©o PELE | ON FILE |
| THABANE TOUCH | ON FILE |
| THABANG JOEL KOROLOSO | ON FILE |
| THABANG LUCKY | ON FILE |
| THABANG MAKOLA | ON FILE |
| THABANG MALWALE | ON FILE |
| THABANG MASHILOANE | ON FILE |
| THABANG MOLEFE | ON FILE |
| THABANG RELEBOHILE MABULA | ON FILE |
| THABANI  NGWENYA | ON FILE |
| THABANI MDLETSHE | ON FILE |
| THABELO LUCKY | ON FILE |
| THABISILE MACUACUA | ON FILE |
| THABISO GUMEDE | ON FILE |
| THABISO KGWETE | ON FILE |
| THABISO MASHA | ON FILE |
| THABISO MBATHA | ON FILE |
| THABISO MKHIZE | ON FILE |
| THABISO NGAKO | ON FILE |
| THABISO RADEBE | ON FILE |
| THABIT ISMAIL | ON FILE |
| THABIT WATTS | ON FILE |
| THABITHA EUNICE DIALE | ON FILE |
| THABO  SELLO | ON FILE |
| THABO ABBATE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THABO ISAAC | ON FILE |
| THABO JOHANNES LETSIE | ON FILE |
| THABO MOAGI | ON FILE |
| THABO MODIBA | ON FILE |
| THABO MOLEKOA | ON FILE |
| THABO MOLOI | ON FILE |
| THABO MONEI | ON FILE |
| THABO POWERBOY VELLY MALATSI | ON FILE |
| THABO PULE | ON FILE |
| THABO TUSO | ON FILE |
| THABYE SOE | ON FILE |
| THACH DO | ON FILE |
| THACH HOANG | ON FILE |
| THACH NGUYEN | ON FILE |
| THACH NGUYEN | ON FILE |
| THACH QUACH | ON FILE |
| THACIOUS SIAFA FREEMAN | ON FILE |
| THACKER PRANAY ASHWIN | ON FILE |
| Thacker, Joshua G | ON FILE |
| THACKERAY TAYLOR | ON FILE |
| THACYANNE KEYLLA GOMES DOS SANTOS | ON FILE |
| THAD HENDERSON | ON FILE |
| THAD MACFARLANE | ON FILE |
| THAD TEPLY | ON FILE |
| THADD HILSON | ON FILE |
| THADDAEUS HUGHES | ON FILE |
| THADDEA HARDEMAN | ON FILE |
| THADDEA SCHRIJN | ON FILE |
| THADDEAUS D HILLIARD | ON FILE |
| THADDEUS AARON GALA | ON FILE |
| THADDEUS ALBERS | ON FILE |
| THADDEUS ANDRY | ON FILE |
| THADDEUS BATTLE | ON FILE |
| THADDEUS CHIDI ONWUKA | ON FILE |
| THADDEUS DEMEKE | ON FILE |
| THADDEUS FASNACHT | ON FILE |
| THADDEUS HALL | ON FILE |
| THADDEUS HERNANDEZ | ON FILE |
| THADDEUS JEFFREY JOBS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THADDEUS JEREMIAH HACKWORTH | ON FILE |
| THADDEUS JOHNSON | ON FILE |
| THADDEUS MICHAEL STEINER | ON FILE |
| THADDEUS OCHIENG OMONDI | ON FILE |
| THADDEUS ONG | ON FILE |
| THADDEUS PRYOR | ON FILE |
| THADDEUS SPERO | ON FILE |
| THADDEUS STEWART | ON FILE |
| THADDEUS STRICKLAND | ON FILE |
| THADDEUS TIDWELL | ON FILE |
| THADDEUSS JAMES THEODORE | ON FILE |
| THADDUS NG | ON FILE |
| THADEUS LUND | ON FILE |
| THADEUS TWARDAK | ON FILE |
| THADIUS BERNTT | ON FILE |
| THAENTHAI NUNTILEEPONG | ON FILE |
| THAER SABLA | ON FILE |
| THAG ADHIKARI | ON FILE |
| THAGEESHAN THEIVENTHIRAMOORTHY | ON FILE |
| THAHASELLO BELEBESI | ON FILE |
| THAI ANH DONG NGUYEN | ON FILE |
| THAI BRIDGEN | ON FILE |
| THAI CHANGSALY | ON FILE |
| THAI DAO | ON FILE |
| THAI HA | ON FILE |
| THÁI HOÀNG ANH | ON FILE |
| THÁI HUỲNH | ON FILE |
| THAI KHUC | ON FILE |
| THAI KIM YEN | ON FILE |
| THAI LAI | ON FILE |
| THAI LE | ON FILE |
| THAI LY | ON FILE |
| THAI NGAN | ON FILE |
| THAI NGO | ON FILE |
| THAI NGO | ON FILE |
| THAI NGO LUU | ON FILE |
| THAI NGUYEN | ON FILE |
| THAI NGUYEN | ON FILE |
| THAI NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THAI NGUYEN | ON FILE |
| THAI NGUYEN | ON FILE |
| THAI NGUYEN HONG NULL | ON FILE |
| THAI NYEN LEE | ON FILE |
| THAI PANG | ON FILE |
| THAI PHAM | ON FILE |
| THAI PHAM | ON FILE |
| THAI PHAM | ON FILE |
| THAI PHAM | ON FILE |
| THAI PHAN | ON FILE |
| THAI PHONG LE TAT | ON FILE |
| THAI QUOC THACH | ON FILE |
| THAI SON | ON FILE |
| THAI THINH DINH | ON FILE |
| THAI TO | ON FILE |
| THAI TRAN | ON FILE |
| Thai Wei Cheng | weicheng1997@live.com.sg |
| THAI XIONG LIM | ON FILE |
| THAIBINH NGUYEN | ON FILE |
| THAIBINH NGUYEN | ON FILE |
| THAIGO PEREIRA  COCCORESE | ON FILE |
| THAILAH JOSEPH | ON FILE |
| THAILLI MASCARENHAS | ON FILE |
| THAINA MANSUR GOMIDE | ON FILE |
| THAINAYAKJ KALIYAMOORTHY | ON FILE |
| THAINE MORAES | ON FILE |
| THAINE MORAES | ON FILE |
| THAINE MORAES | ON FILE |
| Thaine Moraes | ON FILE |
| THAIS CAILET | ON FILE |
| THAIS DA SILVA FAUSTINO | ON FILE |
| THAIS DOS SANTOS CALDAS | ON FILE |
| THAIS FERNANDES CHIARA | ON FILE |
| THAIS FERREIRA FREITAS | ON FILE |
| THAIS FILIPPINI BORBA | ON FILE |
| THAIS FREDSTED AALLING | ON FILE |
| THAIS HELENA CAMPOS | ON FILE |
| THAIS KHUU | ON FILE |
| Thais Khuu | c31siu2@khuu.ch |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THAIS MATOS MARINS | ON FILE |
| THAIS PAULA RAFAEL | ON FILE |
| THAIS RIBEIRO | ON FILE |
| THAIZ MATOS DA SILVA | ON FILE |
| THAKIT MULTHITO | ON FILE |
| THAKRIT VONGWICHAYA | ON FILE |
| THALANGAMA APPUHAMILAGE SAMEERA HARSHANA THALANGAMA | ON FILE |
| THALEIA TAN | ON FILE |
| THALES BENITES-SORIA | ON FILE |
| THALES GUERREIRO | ON FILE |
| THALES LOPES BLASO | ON FILE |
| THALES MARCOLAN | ON FILE |
| THALES OLIVEIRA | ON FILE |
| THALES PETERSON | ON FILE |
| THALHATH JAUFAR | ON FILE |
| THALIA AMY SMITH | ON FILE |
| THALIA ANDREA ZAMBRANO ZAPATEIRO | ON FILE |
| THALIA GUIDO ZERTUCHE | ON FILE |
| THALIA KAHL | ON FILE |
| THALIA LINDOZO PENHA ARAUJO | ON FILE |
| THALIA PALACIOS | ON FILE |
| THALÍA SOLANGE SANTIVAÑEZ ALVAREZ | ON FILE |
| THALIA STEFANAKOU | ON FILE |
| THALIA TE KOETI | ON FILE |
| THALIS GKONOS | ON FILE |
| THALITA BRUNA DO NASCIMENTO SILVA | ON FILE |
| THALITA CORREIA DA SILVA | ON FILE |
| THALITA SACRAMENTO | ON FILE |
| THALITA SOARES | ON FILE |
| THALLA MATHE | ON FILE |
| THALLER, JEREMY | ON FILE |
| THALUANE RAFAELA FERREIRA SILVA | ON FILE |
| THALUL-DE MARCELIN | ON FILE |
| THALYA GARNIER | ON FILE |
| THALYRA LEAO | ON FILE |
| Thalyra Leao | ON FILE |
| THALYRA LEAO | ON FILE |
| THẮM NGUYỄN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THAM WANTENG | ON FILE |
| THAMAR VAN DER JAGT | ON FILE |
| THAMARA WIGGERS DA SILVA | ON FILE |
| THAMAYANTHY SHANMUGARATNAM | ON FILE |
| THAMEAL PARTHIBAN | ON FILE |
| THAMEEM ANSAARI A M S | ON FILE |
| THAMEEM IRFAN ABDUL HAKEEM | ON FILE |
| THAMEEM SAFURALI | ON FILE |
| THAMEEN SINNATHAMBY | ON FILE |
| THAMER ALDOSSARI | ON FILE |
| THAMER KAMAL | ON FILE |
| THAMI MAGI | ON FILE |
| THAMI NELSON | ON FILE |
| THAMI OUSALHI | ON FILE |
| THAMIL SELVA NAWARAJAH | ON FILE |
| THAMILA RUKSHAN SENARATH JAYATHUNGA ARACHCHIGE | ON FILE |
| THAMIZHARASI SIVAPRAKASAM | ON FILE |
| THAMIZHSELVI RAMAMOORTHI | ON FILE |
| THAMMAPORN SIRICHAIYA | ON FILE |
| THAMMARAK BHANDHARANGSRI | ON FILE |
| THAMMARAT RATTAKUL | ON FILE |
| THAMMY NKOSI | ON FILE |
| THAMOTHIRAN DHARMALINGAM | ON FILE |
| THAMSANQA GAMEDE | ON FILE |
| THAMUD MELLOUK | ON FILE |
| THAN AUNG | ON FILE |
| THAN HTUT | ON FILE |
| THAN LWIN | ON FILE |
| THAN YEE YONG | ON FILE |
| THANA DHANAPHIBUL | ON FILE |
| THANA LEELAVONGPANICH | ON FILE |
| THANA PATIMARATTANANAN | ON FILE |
| THANA THACH | ON FILE |
| THANABALASINGAM MAYURAN | ON FILE |
| THANABODIN SORNSADANG | ON FILE |
| THANABODIN SORNSADANG | ON FILE |
| THANABODIN SORNSADANG | ON FILE |
| THANACHAI CHAISORN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THANACHAI MALEESRI | ON FILE |
| THANACHAT GERDCHANG | ON FILE |
| THANACHIT ASASANA | ON FILE |
| THANADOL SUKJITNITTAYAKARN | ON FILE |
| THANAGIT THAITONG | ON FILE |
| THANAINAN TIPWONGTHONG | ON FILE |
| THANAKAN EMCHAROEN | ON FILE |
| THANAKAN TOWIWAT | ON FILE |
| THANAKIAT HASADINPAISAL | ON FILE |
| THANAKIT BORISUTH | ON FILE |
| THANAKON THONGKHAM | ON FILE |
| THANAKORN JAROEN-AMARITCHOK | ON FILE |
| THANAKORN LAOKUNWANICH | ON FILE |
| THANAKORN PRASANSRI | ON FILE |
| THANAKORN SAUNGKAEW | ON FILE |
| THANAKORN SITTHITHEERARAT | ON FILE |
| THANANAT CHOUCHAITANATOUCH | ON FILE |
| THANANJAN  THEVARAJAH | ON FILE |
| THANAPAT KNUDSEN | ON FILE |
| THANAPAT YAEMKLIN | ON FILE |
| THANAPHON POONKULPONG | ON FILE |
| THANAPHUM CHEEYASAK | ON FILE |
| THANAPOL KLANGPAHOL | ON FILE |
| THANAPOL RERGSURANUNT | ON FILE |
| THANAPON  SAEJEW | ON FILE |
| THANAPON ROMYASAMIT | ON FILE |
| THANAPORN KAEWPOONSUB | ON FILE |
| THANARA RAJAKULENDRAN | ON FILE |
| THANARAK PHOOHINKONG | ON FILE |
| THANARERK THANAKIJSOMBAT | ON FILE |
| THANARPAN PEERAWONG | ON FILE |
| THANASEE THANASARNSURAPONG | ON FILE |
| THANASHAN RAJAKULENDRAN | ON FILE |
| THANASI NICOLOPOULOS | ON FILE |
| THANASILAN PURSHOTHAMAN | ON FILE |
| THANASIS FAKAS | ON FILE |
| THANASIS ΦΕΣΤΑΣ | ON FILE |
| THANAT CHUATHONG | ON FILE |
| THANAT NAI-ANANT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THANAT PATTANAKITCHAMROON | ON FILE |
| THANAT PATTANAKITCHAMROON | ON FILE |
| THANAT SIRITHAWORNSANT | ON FILE |
| THANATAD RUENGSUKSILP | ON FILE |
| THANATAD RUENGSUKSILP | ON FILE |
| THANATHAD LAPTHANABOONTHAVEE | ON FILE |
| THANATHIP YAJI | ON FILE |
| THANATHORN CHUCHATPONG | ON FILE |
| THANATPHACH LERTCHAROENCHOKETAWEE | ON FILE |
| THANATSUDA UABOONKUL | ON FILE |
| THANAWILA GAMAGE ANURA | ON FILE |
| THANAWIT CHANTHET | ON FILE |
| THANAWOOT SIRIJITJINDA | ON FILE |
| THANAYOS FUU KONGPICHETKUL | ON FILE |
| THANAYUT KAYANPOOMJAIYING | ON FILE |
| THANDABANTU ERIC MFUBU | ON FILE |
| THANDAZILE NGCAMU | ON FILE |
| THANDE MUITE | ON FILE |
| THANDEKA  DUBA | ON FILE |
| THANDEKA BEAN | ON FILE |
| THANDEKA ZINDELA | ON FILE |
| THANDI TSANGA | ON FILE |
| THANDISWA PHATHELA | ON FILE |
| THANDIWE MATHABA | ON FILE |
| THANDO CALANA | ON FILE |
| THANDO MAGWA | ON FILE |
| THANDO MAZIBUKO | ON FILE |
| THANDO MNYAMANA | ON FILE |
| THANDO V NONGAUZA | ON FILE |
| THANDOKAZI EPHANIA SHABANGU | ON FILE |
| THANDUXOLO MYENI | ON FILE |
| THANE KELLER | ON FILE |
| THANE MCWHORTER | ON FILE |
| THANE MURPHY | ON FILE |
| THANE PLUMMER | ON FILE |
| THANE SCOTT FARMER | ON FILE |
| THANE THOMPSON | ON FILE |
| THANEE KHAWTO | ON FILE |
| THANEE NIAMPIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THANESH DHARMANANDA | ON FILE |
| THANESKUMAR BASKARAN NESH | ON FILE |
| THANETH EM | ON FILE |
| THANEY THACH | ON FILE |
| THANG BUI | ON FILE |
| THANG CIN LIAN | ON FILE |
| THANG DINH | ON FILE |
| THANG DUONG | ON FILE |
| THANG HUYNH | ON FILE |
| THANG LOONG KANG | ON FILE |
| THANG NGOC NGUYEN | ON FILE |
| THANG NGUYEN | ON FILE |
| THANG NGUYEN | ON FILE |
| THANG NGUYEN | ON FILE |
| THANG NGUYEN | ON FILE |
| THANG NGUYEN | ON FILE |
| THANG NO | ON FILE |
| THANG QUOC NGUYEN | ON FILE |
| THANG TRAN | ON FILE |
| THANG TRAN | ON FILE |
| THANG TRAN | ON FILE |
| THANG TRAN DUC | ON FILE |
| THANG TRIEU | ON FILE |
| THANG VAN HO | ON FILE |
| THANGA RAJ THANGA PRAKASH | ON FILE |
| THANGARAJ K | ON FILE |
| THANGARAJAH  THUVARAKAN | ON FILE |
| THANGARAM PRIYAN RAMESH BABU | ON FILE |
| THANGARASU KALIYAMOORTHI | ON FILE |
| THANGAVEL PARAMAKURUPARAN | ON FILE |
| THANGESWARAN SIVAPRAKASAM | ON FILE |
| THANGJAM SINGH | ON FILE |
| THANGMEIRIN CHODANG | ON FILE |
| THANGMUANLAL NGAIHTE | ON FILE |
| THANGNGAIHVUNG | ON FILE |
| THANGSUANLIAN NGAIHTE | ON FILE |
| THANH BAC NGUYEN | ON FILE |
| THANH BINH HOANG | ON FILE |
| THANH CHAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THANH CUU | ON FILE |
| THANH DANG | ON FILE |
| THANH DAT NGUYEN | ON FILE |
| THANH DINH | ON FILE |
| THANH DINH | ON FILE |
| Thanh Do | ON FILE |
| THANH DO | ON FILE |
| THANH DO | ON FILE |
| THANH ĐỖ | ON FILE |
| THANH DO LONG | ON FILE |
| THANH DOAN | ON FILE |
| THANH DUC TRAN | ON FILE |
| THANH DUONG | ON FILE |
| THANH DUONG | ON FILE |
| THANH DUY VO | ON FILE |
| THANH DUY VU | ON FILE |
| THANH GIANG | ON FILE |
| THANH HẠ NGUYỄN | ON FILE |
| THANH HAI LUU | ON FILE |
| THANH HAI TRAN | ON FILE |
| THANH HAI VU | ON FILE |
| THẠNH HỒ | ON FILE |
| THANH HOANG | ON FILE |
| THANH HUNG | ON FILE |
| THANH HUONG TO | ON FILE |
| THANH HUU LE | ON FILE |
| THANH HUYNH | ON FILE |
| THANH HUYNH | ON FILE |
| THANH HUYNH | ON FILE |
| THANH KHOI NGUYEN | ON FILE |
| THÀNH KHỔNG | ON FILE |
| THANH KHUU | ON FILE |
| THANH KIEU VO THI | ON FILE |
| THANH KIM PHUNG NGUYEN | ON FILE |
| THANH LAM | ON FILE |
| THANH LAM | ON FILE |
| THANH LANG TRUONG | ON FILE |
| THANH LE | ON FILE |
| THANH LE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THANH LE | ON FILE |
| THANH LE | ON FILE |
| THANH LE | ON FILE |
| THANH LE | ON FILE |
| THANH LE | ON FILE |
| THANH LE | ON FILE |
| THANH LOAN HOANG | ON FILE |
| THANH LONG | ON FILE |
| THANH LONG NGUYEN | ON FILE |
| THANH LU | ON FILE |
| THANH LUONG | ON FILE |
| THANH NGHIA LY | ON FILE |
| THANH NGHIEM | ON FILE |
| THANH NGO | ON FILE |
| THANH NGO | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NGUYEN | ON FILE |
| THANH NGUYEN DUY LE | ON FILE |
| THANH NHAT VUONG | ON FILE |
| THANH PHAM | ON FILE |
| THANH PHAM THI | ON FILE |
| THANH PHU FRANCESCO NGUYEN | ON FILE |
| THANH PHU HUYNH LU | ON FILE |
| THANH SOM BUI | ON FILE |
| THANH SOROKA | ON FILE |
| THANH TAM NGUYEN | ON FILE |
| THANH THAO JENNY HA | ON FILE |
| THANH THAO NGUYEN | ON FILE |
| THANH THAO PHAM | ON FILE |
| THANH THIEN NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THANH THUONG TRAM | ON FILE |
| THANH THUY HUYNH THI | ON FILE |
| THANH TIN NGUYEN | ON FILE |
| THANH TOAN LAM | ON FILE |
| THANH TORAYFORD | ON FILE |
| THANH TRA MAC | ON FILE |
| Thanh Tra Mac | mactra2012@gmail.com |
| THANH TRAM | ON FILE |
| Thanh Tran | ON FILE |
| THANH TRAN | ON FILE |
| THANH TRAN | ON FILE |
| THANH TRAN | ON FILE |
| THANH TRAN | ON FILE |
| THANH TRAN | ON FILE |
| THANH TRAN | ON FILE |
| THANH TRAN | ON FILE |
| THANH TRAN VAN | ON FILE |
| THANH TRANG | ON FILE |
| THANH TRIEU | ON FILE |
| THANH TRUC TRAN DANG | ON FILE |
| THANH TRUNG NGUYEN | ON FILE |
| THANH TRUNG TIN NGUYEN | ON FILE |
| THANH TRUONG | ON FILE |
| THANH TRUONG | ON FILE |
| THANH TRUONG | ON FILE |
| THANH TUAN DAO | ON FILE |
| THANH TUAN NGUYEN | ON FILE |
| THANH TUNG TRAN | ON FILE |
| THANH TUONG NGOC NGUYEN | ON FILE |
| THANH VIET NGUYEN | ON FILE |
| THANH VIET NGUYEN | ON FILE |
| THANH VINH NGUYEN | ON FILE |
| THANH VO | ON FILE |
| THANH VO PHUONG TRAN | ON FILE |
| THANH VU | ON FILE |
| THANH VU | ON FILE |
| THANH VU | ON FILE |
| THANH VUONG | ON FILE |
| THANH VY TAT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THANH VYTUYEN LE | ON FILE |
| THANH-BINH LE | ON FILE |
| THANHDAT PHAN | ON FILE |
| THANH-THAO LAI | ON FILE |
| THANI AL SHAFAR | ON FILE |
| THANIA GUARDINO | ON FILE |
| THANIA RODRIGUEZ | ON FILE |
| THANID SERMSRI | ON FILE |
| THANIDA HOMTHONG | ON FILE |
| THANIHARAN THANIGASALAM | ON FILE |
| THANISORN BOONWONG | ON FILE |
| THANISORN SAELOR | ON FILE |
| THANISORN THONGTHUA | ON FILE |
| THANKAM NARAYANAN | ON FILE |
| THANNA CHAEMCHAN | ON FILE |
| THANNIRU KASI VENKATA NARAYANA | ON FILE |
| THANONGSINE CHANTHAKHAM | ON FILE |
| THANOS ATHANASIOS | ON FILE |
| THANOS GASTIS | ON FILE |
| THANOS KONSTANTOPOULOS | ON FILE |
| THANOS LAGIOS | ON FILE |
| THANOS MASOURAS | ON FILE |
| THANOS MITOUSOUDIS | ON FILE |
| THANSUDA SHARP | ON FILE |
| THANT ZIN OO | ON FILE |
| THANTHONG SANGAMPI | ON FILE |
| THANTRON, JACK | ON FILE |
| THANU ARAMWONG | ON FILE |
| THANUJA DARSHANI | ON FILE |
| THANUJA NIROSHINIE | ON FILE |
| THANUJAN THANANCHAYAN | ON FILE |
| THANUPONG SUWINYATICHAIPORN | ON FILE |
| THANURA RAVEEN KALUAPPUWA HANNADIGE | ON FILE |
| THANUSH GANESH | ON FILE |
| THANUSHKA DEVINDA SAMARAKOON MUDIYANSELAGE NALEESHA | ON FILE |
| THANUT TRITASAVIT | ON FILE |
| THANWALRAT RITPRASERT | ON FILE |
| THANYALAK CHAIBORIPUNTH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THANYALUCK LIMKASEMSATHAPORN | ON FILE |
| THANYATHON TUMPANYASAKUL | ON FILE |
| THAO  LE | ON FILE |
| THAO DALEY | ON FILE |
| THAO DO | ON FILE |
| THAO HOANG THI THU | ON FILE |
| THAO L N NGUYEN | ON FILE |
| THAO LAM VIET | ON FILE |
| THAO LE | ON FILE |
| THAO LE | ON FILE |
| THAO LE | ON FILE |
| THAO LE DUC | ON FILE |
| THAO NGO | ON FILE |
| THAO NGUYEN | ON FILE |
| THAO NGUYEN | ON FILE |
| THAO NGUYEN | ON FILE |
| THAO NGUYEN | ON FILE |
| THAO NGUYEN | ON FILE |
| THAO NGUYEN | ON FILE |
| THAO NGUYEN | ON FILE |
| THAO NGUYEN | ON FILE |
| THAO NGUYEN | ON FILE |
| THAO NGUYEN | ON FILE |
| THẢO NGUYỄN LÂM HIẾU | ON FILE |
| THAO NHI THAN | ON FILE |
| THAO SICKINGER | ON FILE |
| THAO TRAN | ON FILE |
| THAO TRAN | ON FILE |
| THAO UYEN DO | ON FILE |
| THAO VO | ON FILE |
| THAO VU | ON FILE |
| THAO YANG | ON FILE |
| THAPANEE RUENGLERDPONG | ON FILE |
| THAPAPHON KOEDSOMBATI | ON FILE |
| THAPAS RASHKIT | ON FILE |
| THAPELO  NELUHENI | ON FILE |
| THAPELO CLIFFORD MOKOENA | ON FILE |
| THAPELO KGALEMA | ON FILE |
| THAPELO MOTUBANE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THAPELO NCHABELENG | ON FILE |
| THAPELO RAISA | ON FILE |
| THAPODHA HETTIARACHCHIGE | ON FILE |
| THARA PHANICHPATOM | ON FILE |
| THARAKA BANDARA | ON FILE |
| THARAKA PERERA | ON FILE |
| THARAKA RANCHIGODA | ON FILE |
| THARAKA VIRAJ | ON FILE |
| THARANA GUNAWARDHANA | ON FILE |
| THARANGA SAMEERA | ON FILE |
| THARANGI JAYASEKARA | ON FILE |
| THARATHIP HOONTRAKUL | ON FILE |
| THARAUD CHRISTOPHE | ON FILE |
| THAREN ABELA | ON FILE |
| THARIN PHENWAN | ON FILE |
| THARINDA SANDARUWAN | ON FILE |
| THARINDU  MENDIS | ON FILE |
| THARINDU  WITHANAGE | ON FILE |
| THARINDU AMAL JAYALATH MUDIYANSELAGE | ON FILE |
| THARINDU BALASOORIYA | ON FILE |
| THARINDU CHANDRASENA | ON FILE |
| THARINDU DARSHANA WIJESIRI MESTIYAGE | ON FILE |
| THARINDU DESHAPPRIYA | ON FILE |
| THARINDU DILANTHA MAHAKUMARA | ON FILE |
| THARINDU GIHANTHA | ON FILE |
| THARINDU JAYASUNDARA MUDIYANSELAGE | ON FILE |
| THARINDU KALUHATH | ON FILE |
| THARINDU LAKMAL BANDARA | ON FILE |
| THARINDU MADHUSHAN | ON FILE |
| THARINDU MADHUSHANKA | ON FILE |
| THARINDU MANUSHAN HETTI ARACHCHI KANKANAMALAGE | ON FILE |
| THARINDU NAWAGOMUWAGE | ON FILE |
| THARINDU RATHNAYAKE | ON FILE |
| THARINDU RUKSHAN | ON FILE |
| THARINDU SANDESH | ON FILE |
| THARINEE LAOPRASERTSUK | ON FILE |
| THARMALINGAM NAVARAJ | ON FILE |
| THARMILA RAJASINGAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THARNYARAT KONGSUK | ON FILE |
| THARSEO INVESTMENTS LLC | ON FILE |
| Tharseo Investments LLC - Joseph Rittenberry | jrittenberry@tharseoinvestments.com |
| THARSHA SURYA A/L NADARAJAH | ON FILE |
| THARUN LAZAR | ON FILE |
| THARUN RAMESHBABU | ON FILE |
| THARUSHA APSAL KAHAWATHTHA LIYANAGE | ON FILE |
| THARUSHA CHANDRARATHNA | ON FILE |
| THARUSHI AMESHA CHANDRASIRI DANDUNNAGE DON | ON FILE |
| THARVEEN KUMAR MADHAVAN | ON FILE |
| THARZIV ILANGOVAN | ON FILE |
| THASANA INTHACHOTE | ON FILE |
| THASHMIKA BANDARA | ON FILE |
| THASHMILA CHANDRASEKARA | ON FILE |
| THASIT KULVARANON | ON FILE |
| THASIT PHRAEPETCH | ON FILE |
| Thasites, Thomas | ON FILE |
| THASLEEM ISMAIL | ON FILE |
| THASNEEM IBRAHIM | ON FILE |
| THASSILO RATH | ON FILE |
| THAT DUDE SHAGGY | ON FILE |
| THATCHER HALLOCK | ON FILE |
| THATCHER SMITH | ON FILE |
| THATCHER SUPERFUND | ON FILE |
| Thatcher, Gary | ON FILE |
| THATHIANNY KELLY GOMES DOS SANTOS | ON FILE |
| THATIPALLY DAMODAR | ON FILE |
| THATNAPHONG POLCHATCHAMNI | ON FILE |
| THATO LETHOKOE | ON FILE |
| THATO KHUMO EUSTACE | ON FILE |
| THATO MANARE | ON FILE |
| THATO MANYAPYE | ON FILE |
| THATO MOTLHAPING | ON FILE |
| THATO SEBEKEDI | ON FILE |
| THATO SEKOALA | ON FILE |
| THATSANAN RUANRASSAMEEPRACHA | ON FILE |
| THAUANY ALMEIDA OLIVEIRA | ON FILE |
| Thaung, Nils | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THAVARAJ CHETTY | ON FILE |
| THAVEESHA DE SILVA | ON FILE |
| THAVI LIM | ON FILE |
| THAVIDU RANATUNGA | ON FILE |
| THAVISHA PATHIRAGE | ON FILE |
| THAVISHI HETTIARACHCHI | ON FILE |
| THAWANRUT JANTAWONGSING | ON FILE |
| THAWARANGINI THARMARASA | ON FILE |
| THAWATCHAI KERDBOONMA | ON FILE |
| THAWATCHAI SAMPAOTONG | ON FILE |
| THAWATCHAI SRIKAJOHNRUT | ON FILE |
| THAWATCHAI THOOPON | ON FILE |
| THAWATCHAI YANGSUAY | ON FILE |
| THAWEESAK SRIPUNYA | ON FILE |
| THAWIPARK WEERHAWANICH | ON FILE |
| THAWNG KHAI | ON FILE |
| THAYANA DA SILVA SOUSA | ON FILE |
| THAYANEE SUDSOPA | ON FILE |
| THAYER HAYWOOD | ON FILE |
| Thayil, Leena | ON FILE |
| THAYNARA BRANDAO | ON FILE |
| THAZIN THAZIN | ON FILE |
| THE ABILITY CORPORATION PTY LTD | ON FILE |
| THE ABUNDANT SUPERANNUATION FUND | ON FILE |
| The Abundant Superannuation Fund | ON FILE |
| THE ADAMS FAMILY RETIREMENT FUND PTY LTD | ON FILE |
| THE ANALYTICS SOLUTION, INC | ON FILE |
| THE ANH DO | ON FILE |
| THE ANNA PISTEY FAMILY TRUST | ON FILE |
| THE ARTIZENRY INC. | ON FILE |
| THE ASCENSION GROUP INC, S-CORPORATION-401K TRUST | ON FILE |
| THE ASKAR FAMILY SUPER FUND | ON FILE |
| THE ATTRACTIVE MAN LLC | ON FILE |
| THE B & C WARNER FAMILY TRUST | ON FILE |
| THE BADGER TECHNOLOGY COMPANY LIMITED | ON FILE |
| THE BATMON22 | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THE BETANCOURT FAMILY TRUST OF JANUARY 2011 | ON FILE |
| THE BLUE RABBIT  TRUST | ON FILE |
| THE BLUE RABBIT TRUST | THEBLUERABBITTRUST@LAGOMORPHMGT.COM |
| THE BRIAN C. SCHUETTE  REVOCABLE TRUST | ON FILE |
| THE BUI | ON FILE |
| THE BUTRYN 2021  GRAT | ON FILE |
| THE CAEN GROUP LLC | ON FILE |
| THE CAEN GROUP LLC | ON FILE |
| The CAEN Group LLC | caengrp@gmail.com |
| THE CAPTAIN THALAIVA | ON FILE |
| THE CHARLES W. GARDNER LIVING  TRUST DATED MARCH 18, 2020 | ON FILE |
| THE CHEN  CRAT | ON FILE |
| THE CHRIS POUNDS WAY | ON FILE |
| THE COMMONWEALTH OF MASSACHUSETTS | MAXWELL.ROBIDOUX@SEC.STATE.MA.US |
| THE CONSCIOUS BUILDER  INC | ON FILE |
| THE COSAC FOUNDATION  INC | ON FILE |
| THE CUONG ARNOLD TRAN | ON FILE |
| THE D PAD  LLC | ON FILE |
| THE DEUCE FACTA PTY LTD ATF THE DEUCE FACTA TRUST | ON FILE |
| THE DINH LY | ON FILE |
| THE ERIC MATTHEW BURT REVOCABLE TRUST DATED JANUARY 20, 2012, AS MAY BE  AMENDED | ON FILE |
| THE FRANCES MAE GREENE REVOCABLE LIVING TRUST | ON FILE |
| The Frances Mae Greene Revocable Trust | ON FILE |
| The Frances Mae Greene Revocable Trust | ON FILE |
| THE FRANK TRUST REVOCABLE LIVING  TRUST 06/30/2021 | ON FILE |
| THE G & N INVESTMENTS  TRUST | ON FILE |
| THE GARRISON | ON FILE |
| THE HAYRAV  SUPER FUND | ON FILE |
| THE HUB MALLORCA S.L | ON FILE |
| THE JAMES W GOODBRAD REVOCABLE LIVING TRUST | ON FILE |
| THE JAMIE L. BRIGGS TRUST  U/A/D 6/8/17 | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THE JERILYN LECHOWICZ REVOCABLE TRUST | ON FILE |
| THE JUNIPER SLAT | ON FILE |
| THE JUSTIN AND SOPHIA DIBS FAMILY TRUST | ON FILE |
| THE KAO | ON FILE |
| THE KEVIN BATTEH TRUST | ON FILE |
| THE KID HIMSELF | ON FILE |
| THE KING | ON FILE |
| THE KNL FAMILY TRUST | ON FILE |
| The KNL Family Trust | ON FILE |
| THE LAURENCE CAMERON PRINGLE 2017 IRREVOCABLE TRUST NON EXEMPT | ON FILE |
| THE LIFE VASILIY | ON FILE |
| THE LONG DUONG | ON FILE |
| THE LY FAMILY TRUST | ON FILE |
| THE MAGNET BOY | ON FILE |
| THE MAMA | ON FILE |
| THE MAP FUNDS II LLC | ON FILE |
| THE MOOM TRUST | ON FILE |
| THE MORENO REVOCABLE TRUST DATED APRIL 18, 1996 | ON FILE |
| THE MSL FAMILY TRUST | ON FILE |
| THE NIBBANA TRUST OF APRIL 11, 2016 TRUST | ON FILE |
| THE ONE TWO THREE | ON FILE |
| THE PATEL COLLECTIVE, LLC | ON FILE |
| The Patel Collective, LLC | yletap@gmail.com |
| THE PINAY FRUGAL INVESTOR | ON FILE |
| THE PRECEPT INTERNATIONAL FUND, LTD. | ON FILE |
| THE PROPERT COMPANY 1 (PTY) LTD | ON FILE |
| THE RADAR FUND LP | ON FILE |
| The Radar Fund, LP | thomasconnolly@theradarfund.com |
| THE RENTING HOUSE LLC | ON FILE |
| THE RICHARD A. STEEG LIVING TRUST | ON FILE |
| THE ROBERSON FAMILY TRUST TRANSPRO WA PTY LTD | ON FILE |
| THE ROYAL INVESTMENT GROUP LLC | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 12, 2021 FBO SAHIL S. PATEL | ON FILE |
| THE SHITAL K. PATEL TRUST DATED OCTOBER 13, 2021 FBO SHAAN S. PATEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THE SHITAL K. PATEL TRUST DATED OCTOBER 14, 2021 FBO SAAVI S. PATEL | ON FILE |
| THE STA & HODL SUPERFUND | ON FILE |
| THE STATE | ON FILE |
| THE SY PHUNG | ON FILE |
| THE TAG FOUNDATION FOR SOCIAL DEVELOPMENT | ON FILE |
| THE TRUSTEE FOR GEAREDGAMBLE | ON FILE |
| THE TRUSTEE FOR BACKS SUPERANNUATION FUND | ON FILE |
| THE TRUSTEE FOR CARROLL MILTON SUPER FUND | ON FILE |
| THE TRUSTEE FOR D CHENG FAMILY TRUST | ON FILE |
| THE TRUSTEE FOR G&C CURTIN SUPERFUND | ON FILE |
| THE TRUSTEE FOR GASKILL FAMILY TRUST | ON FILE |
| The Trustee for Gruebel Family Trust - Vojtech Gruebel | ON FILE |
| THE TRUSTEE FOR HORD FAMILY SUPER FUND | ON FILE |
| THE TRUSTEE FOR LEE SARRIS SUPERANNUATION FUND | ON FILE |
| THE TRUSTEE FOR LEWIS SUPERANNUATION FUND | ON FILE |
| The Trustee for Malcolm Superfund | ON FILE |
| The Trustee for Malcolm Superfund | ON FILE |
| THE TRUSTEE FOR SIMBA DISCRETIONARY TRUST | ON FILE |
| THE TRUSTEE FOR THE B&L GRIMMOND SUPER FUND | ON FILE |
| THE TRUSTEE FOR THE C & N HOWELL FAMILY SUPERANNUATION FUND | ON FILE |
| THE TRUSTEE FOR THE DEMCHINSKY SUPERFUND | ON FILE |
| THE TRUSTEE FOR ZIGNET SMSF | ON FILE |
| THE TRUSTEE OF THE GROVE SUPER FAMILY FUND | ON FILE |
| THE US S.R.O. | ON FILE |
| THE VIEN PHAM | ON FILE |
| THE WALL PANEL COMPANY LLC | ON FILE |
| The Wang Family | joo1yeon@yahoo.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THE WAVE GROUP  TRUST | ON FILE |
| THE WHITE COMPANY | ON FILE |
| THE YAWCRIS | ON FILE |
| THE ZERK  SUPERANNUATION FUND | ON FILE |
| THEA KALT | ON FILE |
| THEA RASELLE NAPEÑAS | ON FILE |
| THEA SEDGWICK | ON FILE |
| THEADULPHA GRENS | ON FILE |
| THEAN JIN TAN | ON FILE |
| THEAN KAI OOI | ON FILE |
| THEAN TEIK NG | ON FILE |
| THEAN ZHENG | ON FILE |
| THEANA  VAN HEERDEN | ON FILE |
| THEARY KERR | ON FILE |
| THEAU CAMPION | ON FILE |
| THEAU GRASSEAU | ON FILE |
| THÉAU RAVIER | ON FILE |
| THEBANA GNANAKRISHNAN | ON FILE |
| THEBIG COOKIE | ON FILE |
| THEBUWANAGE DON RANSHANI | ON FILE |
| THEBUWANAGE JOSEPH | ON FILE |
| THED VAN HARN | ON FILE |
| THEDIUS GODWIN | ON FILE |
| THEDRIC JUN YANG TAN | ON FILE |
| THEE HENDRA KURNIAWAN | ON FILE |
| THEE SAENG | ON FILE |
| THEE WATTANARAKSAKUL | ON FILE |
| THEEBIKKA VEERASINGHAM | ON FILE |
| THEED LOCATELLI | ON FILE |
| THEEM BREGENDAHL | ON FILE |
| THEEPAKARAN YOGARAJAH | ON FILE |
| THEEPAN GOPAL | ON FILE |
| THEEPAN KUMAR SIVALOGANATHAN | ON FILE |
| THEEPAN SELVAM | ON FILE |
| THEEPAN THEVATHASAN | ON FILE |
| THEERAKA GAMAGE | ON FILE |
| THEERAN SITHANEN | ON FILE |
| THEERANUN BUMPENBOON | ON FILE |
| THEERAPATRA THONGDEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEERAPHAT TOBUNRUEANG | ON FILE |
| THEERASAK THONGIN | ON FILE |
| THEERATHORN PIANPRADITKUL | ON FILE |
| THEERAWAN COX | ON FILE |
| THEERAWUT KUSAKUNPIBOON | ON FILE |
| THEERAYUT SURIYAPROM | ON FILE |
| THEERAYUTH PHONGSILATHONG | ON FILE |
| THEETAWAT BUAKAEW | ON FILE |
| THÉGONNEC ROBERT DU BOISLOUVEAU | ON FILE |
| THEGY GERVINET | ON FILE |
| THEIN AUNG | ON FILE |
| THEIN BO BO | ON FILE |
| THEIN CHANG | ON FILE |
| THEIN HTIKE WIN | ON FILE |
| THEIN YIN SOE | ON FILE |
| Thein, Kyaw Min | ON FILE |
| THEINGI LAU | ON FILE |
| THEIS BRENDSTRUP HANSEN | ON FILE |
| THEIS BROMER | ON FILE |
| THEIS COOK | ON FILE |
| THEIS GODTFREDSEN | ON FILE |
| THEIS HVIDTFELDT | ON FILE |
| THEIS MADSEN | ON FILE |
| THEIS OLSEN | ON FILE |
| THEIS POULSEN | ON FILE |
| THEIS THUESEN | ON FILE |
| THEIVANAYAGAM SARAVANAMUTHU | ON FILE |
| THEJA HASANTHA RANMUTHUGE | ON FILE |
| THEJA INDUWARA WEERATHUNGA | ON FILE |
| THEJA VANGUMALLI | ON FILE |
| THEJANI WIJEWARDENA | ON FILE |
| THEJAS MATHEW | ON FILE |
| THEJASER KEVICHUSA | ON FILE |
| THEJASVI MARIDEVE RAMAKRISHNA | ON FILE |
| THEJASWEE VALLURU | ON FILE |
| THEJASWI GAUTHAM | ON FILE |
| THEKING VOBORNIK | ON FILE |
| THEKLA GEORGIOU | ON FILE |
| THEKLA ORFANIDOU | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEKLA SANFORD | ON FILE |
| THEL DAVIS III | ON FILE |
| THELAN PURIN | ON FILE |
| THÉLÈME NOYER | ON FILE |
| THELMA  GUERRERO-SANCHEZ | ON FILE |
| THELMA GROSSI | ON FILE |
| THELMA HALL | ON FILE |
| THELMA MANONGYAO | ON FILE |
| THELMA PRISCILA MENA MONTERO | ON FILE |
| THELSON DY | ON FILE |
| THEMBA MAKHUBO | ON FILE |
| THEMBA THELA | ON FILE |
| THEMBANI DUBE | ON FILE |
| THEMBEKILE CECILIA NTAKA | ON FILE |
| THEMBELANE NAMA | ON FILE |
| THEMBELIHLE NCUBE | ON FILE |
| THEMBI MILLICENT MOTLOHI | ON FILE |
| THEMBINKOSI  SHANGASE | ON FILE |
| THEMBINKOSI MAPHANGA | ON FILE |
| THEMBISA NOBETHA | ON FILE |
| THEMISTOCLES CHILICAS | ON FILE |
| THEMISTOCLES WALKER | ON FILE |
| THEMISTOKLI NASTI | ON FILE |
| THEMISTOKLIS BOTSAS | ON FILE |
| Themistoklis Botsas | themisbo@outlook.com |
| THEMISTOKLIS KOURKOUMPETIS | ON FILE |
| THEMISTOKLIS TZOROS | ON FILE |
| THENG HUI NG | ON FILE |
| THENG LEE | ON FILE |
| Theng, Lee Wan | ON FILE |
| THENJIWE ZINJA | ON FILE |
| THENNAKOON MUDIYANSELAGE PASINDU CHAMIKARA LANKESH KUMARADASA THENNAKOON | ON FILE |
| THENNAKOON THANIPPULI RAVISHANKA WISHWAJITH | ON FILE |
| THENUSHON AMALATHASAN | ON FILE |
| THEO  CONDETTE | ON FILE |
| THÉO  LARSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THÉO  MEYRE | ON FILE |
| THÉO  PELLETIER | ON FILE |
| THÉO  SOARES | ON FILE |
| THEO  SPARTALIS | ON FILE |
| THEO  TANGUY | ON FILE |
| THEO  THAM | ON FILE |
| THEO ACEBRON | ON FILE |
| THEO ALEXANDRE YOHAN BELILTY | ON FILE |
| THEO BARBATO | ON FILE |
| THEO BARTHELEMY HUGO ADDAD | ON FILE |
| THÉO BASSISSI | ON FILE |
| THÉO BELEN-HALIMI | ON FILE |
| THEO BENBEZZA | ON FILE |
| THEO BÉNÉ | ON FILE |
| THEO BENETREAU | ON FILE |
| THÉO BERGNIER | ON FILE |
| THEO BERIC | ON FILE |
| THEO BLANC-TALON | ON FILE |
| THEO BONDI | ON FILE |
| THÉO BONNET | ON FILE |
| THEO BONZI | ON FILE |
| THÉO BOUDRY | ON FILE |
| THEO BRITS | ON FILE |
| THEO BUIJSROGGE | ON FILE |
| THEO CALABRO | ON FILE |
| THÉO CARROZ | ON FILE |
| THEO CASTAING | ON FILE |
| THEO CASTERMANS | ON FILE |
| THÉO CAUCHOIS | ON FILE |
| THEO CESARINI | ON FILE |
| THEO CHABRE | ON FILE |
| THEO CHAUMEIL | ON FILE |
| THÉO CHEVAUCHER | ON FILE |
| THÉO CLAESSENS | ON FILE |
| THÉO CLAUDE | ON FILE |
| THEO COCHETEL | ON FILE |
| THEO COHEN | ON FILE |
| THÉO COLLIER | ON FILE |
| THEO CONCESSA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEO COSTES | ON FILE |
| THEO COUET | ON FILE |
| THEO CYRIL VALENTIN BORDERIE | ON FILE |
| THEO DAUDEBOURG | ON FILE |
| THEO DECOLA | ON FILE |
| THEO DELBECQUE | ON FILE |
| THÉO DELORME | ON FILE |
| THÉO DELOUHANS | ON FILE |
| THEO DENIS | ON FILE |
| THÉO DESLAGE | ON FILE |
| THEO DIDIER MAVRAGANIS | ON FILE |
| THEO DONCHE | ON FILE |
| THEO DORION | ON FILE |
| THÉO DUBREUIL | ON FILE |
| THÉO DUFRESNE | ON FILE |
| THEO ENZO VILLANI | ON FILE |
| THEO ERIK BILLY MAURITZ EDENKRANS | ON FILE |
| THÉO ETAIX | ON FILE |
| THEO ETILE | ON FILE |
| THEO FABIANI | ON FILE |
| THEO FAIREROL | ON FILE |
| THÉO FOURNIER | ON FILE |
| THEO FRIELING | ON FILE |
| Theo Gagner | theo.gagner@outlook.com |
| THEO GAIFIER | ON FILE |
| THEO GAILLARD | ON FILE |
| THÉO GALLART | ON FILE |
| THEO GAUTHIER | ON FILE |
| THEO GENTES | ON FILE |
| THEO GEORGE ECONOMOS | ON FILE |
| THÉO GERMAIN | ON FILE |
| THEO GHANTOUS | ON FILE |
| THÉO GRISVARD | ON FILE |
| THEO GROENEWOUD | ON FILE |
| THEO GUICHON | ON FILE |
| THEO HAAMANS | ON FILE |
| THÉO HAMARD | ON FILE |
| THEO HEBERS | ON FILE |
| THEO HENSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THÉO HILAIRE | ON FILE |
| THÉO HOFFMANN | ON FILE |
| THEO HUGHES-FORD | ON FILE |
| THEO HULTMAN | ON FILE |
| THEO JEFFORDS | ON FILE |
| THEO JOIGNANT | ON FILE |
| THEO JOUBERT | ON FILE |
| THEO JUILLARD | ON FILE |
| THEO KILLIAN CABROL | ON FILE |
| THEO KNOETZE | ON FILE |
| THÉO L’HELGOUALC’H | ON FILE |
| THEO LAGALLE | ON FILE |
| THEO LAPALUD | ON FILE |
| THEO LEPONCE | ON FILE |
| THEO LIDOREAU | ON FILE |
| THEO LUCKY | ON FILE |
| THEO MANDEL | ON FILE |
| THÉO MANNINO | ON FILE |
| THEO MAPATIS | ON FILE |
| THEO MARKS | ON FILE |
| THEO MASSUEL | ON FILE |
| THÉO MATHIEU | ON FILE |
| THEO MEHDI BOUDHINA | ON FILE |
| THEO METRAT | ON FILE |
| THÉO MEUNIER | ON FILE |
| THÉO MICHAUD | ON FILE |
| THEO MILOVANOVIC | ON FILE |
| THEO MOHAMED | ON FILE |
| THEO MOISSONNIER | ON FILE |
| THEO MOKAS | ON FILE |
| THEO MOKAS | ON FILE |
| THEO MOKGESENG SIPULA | ON FILE |
| THÉO MONNIN | ON FILE |
| THÉO NAGOU | ON FILE |
| THEO NAUDIN | ON FILE |
| THEO NAUDIN | ON FILE |
| THEO NGUYEN | ON FILE |
| THEO NICOLAS DYLAN DENIS GRESSIER | ON FILE |
| THÉO PALLUAT DE BESSET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THÉO PASQUIER | ON FILE |
| THEO PASTA | ON FILE |
| THÉO PAYELLE | ON FILE |
| THEO PAYN | ON FILE |
| THEO PENNING | ON FILE |
| THEO PEYRARD | ON FILE |
| THÉO POISSON | ON FILE |
| THÉO PORTNER | ON FILE |
| THEO POST | ON FILE |
| THÉO POTIRON | ON FILE |
| THÉO PREMARTIN | ON FILE |
| THEO RATELLE | ON FILE |
| THÉO REMY | ON FILE |
| theo reynal | ON FILE |
| THEO ROBERT | ON FILE |
| THÉO ROBERT | ON FILE |
| THEO ROBIN ARGENT | ON FILE |
| THÉO ROUSSEAUX | ON FILE |
| THEO SALVO ESTRADA | ON FILE |
| THEO SBLENDORIOGIEBEL | ON FILE |
| THEO SCHAEFER | ON FILE |
| THEO SCHMIDT | ON FILE |
| THEO SKORTSIS | ON FILE |
| THEO STEVEN KIYINDU BAZABIDILA | ON FILE |
| THEO SUDDUTH | ON FILE |
| THEO SUGANDHA | ON FILE |
| THEO SWANEPOEL | ON FILE |
| THEO TRAN | ON FILE |
| THEO VAN BRABANT | ON FILE |
| THEO VAN DER LINDEN | ON FILE |
| THÉO VAN DER VAEREN | ON FILE |
| THEO VIREFLEAU | ON FILE |
| THEO WERGAY | ON FILE |
| THEO WILSON | ON FILE |
| THEO WOENSEL | ON FILE |
| THEO WOLF | ON FILE |
| THEO WRENCH | ON FILE |
| THEO’C CHRISTOPHER | ON FILE |
| THEOCHARIS DAVIDOPOULOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEOCHARIS GKEGKAS | ON FILE |
| THEOCHARIS KALKATZIKOS | ON FILE |
| THEOCHARIS LIOUTAS | ON FILE |
| THEOCHARIS MIRMINGOS | ON FILE |
| THEOCHARIS PAPADOPOULOS | ON FILE |
| THEOCHARIS TZIOVARAS | ON FILE |
| THEODASIOUS MANNIE | ON FILE |
| THEODEN MALLET | ON FILE |
| THEO-DONALD STEWART | ON FILE |
| THEODOR  COSTIUC | ON FILE |
| THEODOR CONDREA | ON FILE |
| THEODOR GADE | ON FILE |
| THEODOR GECHEV | ON FILE |
| THEODOR JOHN WITTMER | ON FILE |
| THEODOR LINDEKAER | ON FILE |
| THEODOR LUNDQVIST | ON FILE |
| THEODOR MARCOSZNAYENKO MILLER | ON FILE |
| THEODOR NIELSEN | ON FILE |
| THEODOR PREDUTOIU | ON FILE |
| THEODOR SCHMIDT | ON FILE |
| THEODOR STORM | ON FILE |
| THEODOR STRENGELL | ON FILE |
| THEODOR VARARU | ON FILE |
| THEODOR WITTMER | ON FILE |
| THEODORA FATOUROU | ON FILE |
| THEODORA LI | ON FILE |
| THEODORA PAPANASTASIOU | ON FILE |
| THEODORA TAN | ON FILE |
| THEODORA TERZOUDI | ON FILE |
| THEODORA THEODOROU | ON FILE |
| THEODORA VAN BOXTEL | ON FILE |
| THEODORE  BLASER | ON FILE |
| THEODORE  BROWN III | ON FILE |
| THEODORE  HOWELL | ON FILE |
| THEODORE  PRINCE | ON FILE |
| THEODORE  STRATTON | ON FILE |
| THEODORE AGU | ON FILE |
| THEODORE ANAST | ON FILE |
| THEODORE ARNOLD | ON FILE |

STRETTO

# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEODORE AUSTIN | ON FILE |
| THEODORE BAGATELOS | ON FILE |
| THEODORE BALE | ON FILE |
| Theodore Barben II | ON FILE |
| THEODORE BARK | ON FILE |
| THEODORE BAXTER | ON FILE |
| THEODORE BLAKE VOEGELI | ON FILE |
| THEODORE CAHALL | ON FILE |
| THEODORE CANTOBION | ON FILE |
| THEODORE CARANCHO | ON FILE |
| THEODORE CASTRO | ON FILE |
| THEODORE CHAN | ON FILE |
| THEODORE CHUKWU | ON FILE |
| THEODORE COLEMAN | ON FILE |
| THEODORE COOPER-BROWN | ON FILE |
| THEODORE CUTRIGHT | ON FILE |
| THEODORE D FISHER | ON FILE |
| THEODORE DAVID SIMMONS | ON FILE |
| THÉODORE DELAYE | ON FILE |
| THEODORE DEMOS | ON FILE |
| THEODORE DITILLO | ON FILE |
| THEODORE DRAKAKIS | ON FILE |
| THEODORE DUNHAM | ON FILE |
| THEODORE DYER | ON FILE |
| THEODORE E HENDRY | ON FILE |
| THEODORE EDMUND BLUM | ON FILE |
| THEODORE ELONIS | ON FILE |
| THEODORE EUGENE BROWN | ON FILE |
| THEODORE FALKENBERG | ON FILE |
| THEODORE FERMO | ON FILE |
| THÉODORE FOLLET | ON FILE |
| THEODORE FRONRATH | ON FILE |
| THEODORE GAGNER | ON FILE |
| THEODORE GAJEWSKI | ON FILE |
| THEODORE GERRING | ON FILE |
| THEODORE GROSE | ON FILE |
| THEODORE GUNTREN | ON FILE |
| THÉODORE HACHEM | ON FILE |
| THEODORE HADJIMARKOS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEODORE HAN | ON FILE |
| THEODORE HANSON | ON FILE |
| THEODORE HARRISON | ON FILE |
| THEODORE HARRISON | ON FILE |
| THEODORE HEINFELD | ON FILE |
| THEODORE HENRY BURACAS | ON FILE |
| THEODORE HOLOWAY | ON FILE |
| THEODORE HUDSON | ON FILE |
| Theodore J Steliga | theodore.steliga@gmail.com |
| THEODORE JAMES HUETTL | ON FILE |
| THEODORE JAMESALEXANDER IGE | ON FILE |
| THEODORE JOSEPH SISUL | ON FILE |
| THEODORE JULES | ON FILE |
| THEODORE JUSTIN STELIGA | ON FILE |
| THEODORE KARNEZIS | ON FILE |
| THEODORE KERDEMELIDIS | ON FILE |
| THEODORE KESSEBEH | ON FILE |
| THEODORE KIM | ON FILE |
| Theodore Kim | thekim21@gmail.com |
| THEODORE KONTOS | ON FILE |
| THEODORE KUTZY | ON FILE |
| THEODORE LEAL | ON FILE |
| THEODORE LEFER | ON FILE |
| THEODORE LENG | ON FILE |
| Theodore Leng | tedleng@rocketmail.com |
| THEODORE LEONARD | ON FILE |
| THEODORE LIGETY | ON FILE |
| THEODORE LLEWELLYN | ON FILE |
| THEODORE LOW SI YUEN | ON FILE |
| THEODORE LUSTER | ON FILE |
| THEODORE MACCABE | ON FILE |
| THEODORE MANICKAM | ON FILE |
| THEODORE MARKOU | ON FILE |
| THEODORE MASSON | ON FILE |
| THEODORE MATTHEW FELLER | ON FILE |
| THEODORE NATANIEL | ON FILE |
| THEODORE NIELSEN | ON FILE |
| THEODORE NIELSEN | ON FILE |
| THEODORE NOUTSOS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEODORE PANAGIOTOPOULOS | ON FILE |
| THEODORE PASHKO | ON FILE |
| THEODORE PATTERSON | ON FILE |
| THEODORE PAULSEN | ON FILE |
| THEODORE PECKHAM | ON FILE |
| Theodore Peckham | peckham.t@gmail.com |
| THEODORE PITTAS | ON FILE |
| THEODORE PREAUS | ON FILE |
| Theodore Preaus | preaus6@gmail.com |
| THEODORE PRESTIA | ON FILE |
| THEODORE PRICHARD | ON FILE |
| THEODORE RABKE | ON FILE |
| THEODORE RASCHAD CEASAR | ON FILE |
| THEODORE RAVAT | ON FILE |
| THEODORE RENCKEN | ON FILE |
| THEODORE ROBERT SPENCER HENDERSON KING | ON FILE |
| THEODORE ROLL | ON FILE |
| THEODORE RUMMEL | ON FILE |
| THEODORE RUTKOWSKI | ON FILE |
| THEODORE SAMUEL BARTON | ON FILE |
| THEODORE SAPPINGTON | ON FILE |
| THEODORE SAYERS | ON FILE |
| THEODORE SCONE | ON FILE |
| THEODORE SETTLE | ON FILE |
| THEODORE SIERMINSKI | ON FILE |
| THEODORE SMITH | ON FILE |
| THEODORE SPENCER | ON FILE |
| THEODORE STADEN | ON FILE |
| THEODORE STOFER | ON FILE |
| THEODORE STROM | ON FILE |
| THEODORE TALIE | ON FILE |
| THEODORE TANKE | ON FILE |
| THEODORE TAYLOR | ON FILE |
| THEODORE TRUDEAU | ON FILE |
| THEODORE TSAKIRIS | ON FILE |
| THEODORE TURNER | ON FILE |
| THEODORE VAIDHYAN | ON FILE |
| THEODORE VAN DYCK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEODORE VAN HOUTTE | ON FILE |
| THEODORE VASSILAKIS | ON FILE |
| THEODORE VERVERIS | ON FILE |
| THÉODORE VOGE | ON FILE |
| THEODORE WEST | ON FILE |
| THEODORE WILHLEM | ON FILE |
| THEODORE WILLIAM LANDRIGAN | ON FILE |
| THEODORE WILLIAMS | ON FILE |
| THEODORE WILLIS | ON FILE |
| THEODORE YOPP | ON FILE |
| THEODORE ZIMMERMAN | ON FILE |
| THEODORO F AMAZONAS | ON FILE |
| THEODOROS ASMANIDIS | ON FILE |
| THEODOROS BOGIATZIS | ON FILE |
| THEODOROS CHANIOTAKIS | ON FILE |
| THEODOROS CHRISTOFIDIS | ON FILE |
| THEODOROS CONSTANTINIDES | ON FILE |
| THEODOROS GKOUTIS | ON FILE |
| THEODOROS GRUBAS | ON FILE |
| THEODOROS KANAKARIS | ON FILE |
| THEODOROS KARAKOSTAS | ON FILE |
| THEODOROS KATSOS | ON FILE |
| THEODOROS KOLETSOS | ON FILE |
| THEODOROS KONDYLIS | ON FILE |
| THEODOROS KOULOS | ON FILE |
| THEODOROS KYRIAKOPOULOS | ON FILE |
| THEODOROS LAGOS | ON FILE |
| THEODOROS LOIZOU | ON FILE |
| THEODOROS LOLAKAS | ON FILE |
| THEODOROS MAROULIS | ON FILE |
| THEODOROS NIKOLOPOULOS | ON FILE |
| THEODOROS PAPADOPOULOS | ON FILE |
| THEODOROS PAPAKONSTANTINOU | ON FILE |
| THEODOROS PAPATHEODOROU | ON FILE |
| THEODOROS PAPATHEODOROU | ON FILE |
| Theodoros Papatheodorou | marinero@gmail.com |
| THEODOROS PAPAVASILEIOU | ON FILE |
| THEODOROS PAVLIDIS | ON FILE |
| THEODOROS PERTSAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEODOROS POULOS | ON FILE |
| THEODOROS RALLIS | ON FILE |
| THEODOROS ROUBOS | ON FILE |
| THEODOROS SOURMELIS | ON FILE |
| THEODOROS SPANOS | ON FILE |
| THEODOROS SPATAS | ON FILE |
| THEODOROS STATHOULIAS | ON FILE |
| THEODOROS THEODOROPOULOS | ON FILE |
| THEODOROS THEOPHILOU | ON FILE |
| THEODOROS THERMOS | ON FILE |
| THEODOROS TSANTALIDIS | ON FILE |
| THEODOROS VAGENAS | ON FILE |
| THEODOROS VARNAVAS | ON FILE |
| Theodoros Varnavas | thepuncake@gmail.com |
| THEODOROS VARVATSOULIS | ON FILE |
| THEODOROS VASILOPOULOS | ON FILE |
| THEODORUS B R VOORN | ON FILE |
| THEODORUS KLINK | ON FILE |
| THEODORUS KNOOK | ON FILE |
| THEODORUS REUWER | ON FILE |
| THEODORUS VAN DEN BIEZENBOS | ON FILE |
| THEODOSIOS SARIDAKIS | ON FILE |
| THEODOULOS ELEFTHERIADES | ON FILE |
| THEODROS MANAYE FURLOW | ON FILE |
| THEOFANIS DIMAKIS | ON FILE |
| THEOFANIS INEGLIS | ON FILE |
| THEOFANIS PORTOKALIDIS | ON FILE |
| THEOFANIS SFIRTSIS | ON FILE |
| Theofanis Sfirtsis | sfirtsis@gmail.com |
| THEOFANIS TSAKOUMAKIS | ON FILE |
| THEOFANIS-RIZOS VARDATSIKOS | ON FILE |
| THEOFILOS GEORGIOU | ON FILE |
| THEOFILOS LOLIS | ON FILE |
| THEOFILOS PSOMIADIS | ON FILE |
| THEOKLITOS TATARIS | ON FILE |
| THEOLO EVANGELISTA | ON FILE |
| THEOLOGOS LIAMAS | ON FILE |
| THEON PSIAKIS | ON FILE |
| THEONE ABALOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THEONI ATHANASIOU | ON FILE |
| THEONI NASTOU | ON FILE |
| THÉOO ROUGIIER | ON FILE |
| THEOPHANA SHANIOS | ON FILE |
| THÉOPHANE BADIE | ON FILE |
| Theophanis Phokou | ON FILE |
| THEOPHANIS PHOKOU | ON FILE |
| THEOPHANIS THEOPHANOUS | ON FILE |
| THÉOPHILE CAILLIAU | ON FILE |
| THÉOPHILE CHARMET | ON FILE |
| THEOPHILE DRAULT | ON FILE |
| THÉOPHILE GRIMAULT | ON FILE |
| THÉOPHILE GROSSET-JANIN | ON FILE |
| THÉOPHILE HEMON | ON FILE |
| THÉOPHILE PERROT | ON FILE |
| THEOPHILE PIERRE ALEXANDRE MOREL | ON FILE |
| THEOPHILE PLANCKE | ON FILE |
| THEOPHILE ROZAN | ON FILE |
| THÉOPHILE TOULEMONDE | ON FILE |
| THEOPHILES JOHANNES J WIJFFELS | ON FILE |
| THEOPHILOS  CONSTANTINIDES | ON FILE |
| THEOPHILUS ARTHUR | ON FILE |
| THEOPHILUS AUGUR CHANDLER | ON FILE |
| THEOPISTER NAMAZZI | ON FILE |
| THEOREN WEIGEL | ON FILE |
| THEORIA BRILEY | ON FILE |
| THEOTIME AUGUSTIN CHOQUET | ON FILE |
| THÉOTIME BRICHARD | ON FILE |
| THEOTIME DANEYROLLE | ON FILE |
| THEOTIME SICARD | ON FILE |
| THEOTIS JAMES | ON FILE |
| THEOTIS SISTRUNK | ON FILE |
| THEP SMITH | ON FILE |
| THEPAUT MADRICK | ON FILE |
| THEREASA MICHAELS | ON FILE |
| THEREN ROBERT | ON FILE |
| Theren Robert | trobert@iqela.com |
| THERESA  CLAXTON | ON FILE |
| THERESA  HUYNH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THERESA MCGREEVY | ON FILE |
| THERESA NGUYEN | ON FILE |
| THERESA PARNELL | ON FILE |
| THERESA A PETTERSEN-CHU | ON FILE |
| THERESA A WAPASS | ON FILE |
| THERESA AUSTIN | ON FILE |
| THERESA BEACH | ON FILE |
| THERESA BERTL | ON FILE |
| THERESA BOLYARD | ON FILE |
| THERESA BUI | ON FILE |
| THERESA CABLE | ON FILE |
| THERESA CALDERON | ON FILE |
| THERESA CAVICCHI | ON FILE |
| THERESA CHEVALIER | ON FILE |
| THERESA CHIEKWU | ON FILE |
| THERESA CHU | ON FILE |
| THERESA COKER | ON FILE |
| THERESA CONROY | ON FILE |
| THERESA CORNELIUS | ON FILE |
| THERESA DYER | ON FILE |
| THERESA FITZPATRICK | ON FILE |
| THERESA GALES | ON FILE |
| THERESA GAROFALO | ON FILE |
| THERESA GOMEZ | ON FILE |
| THERESA GREINEDER | ON FILE |
| THERESA HANELINE | ON FILE |
| THERESA HART | ON FILE |
| THERESA HOLT | ON FILE |
| THERESA HU | ON FILE |
| THERESA KOTULSKY | ON FILE |
| THERESA KREN | ON FILE |
| THERESA LACASSE | ON FILE |
| THERESA LEE | ON FILE |
| THERESA LEONG | ON FILE |
| THERESA LIM BASIAO | ON FILE |
| THERESA LOVRICK | ON FILE |
| THERESA LUO | ON FILE |
| THERESA LUZA | ON FILE |
| Theresa M Weik | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Theresa M Weik | ON FILE |
| THERESA MAPOSA | ON FILE |
| THERESA MARGARET WEIK | ON FILE |
| THERESA MARIE LARKIN | ON FILE |
| THERESA MARIE SUDDARTH | ON FILE |
| THERESA NGUYEN | ON FILE |
| THERESA NICHOLSON | ON FILE |
| THERESA OKURIBIDO | ON FILE |
| THERESA OKWUOBI | ON FILE |
| THERESA OLSON | ON FILE |
| THERESA ONG | ON FILE |
| THERESA ORR | ON FILE |
| THERESA PIERI | ON FILE |
| THERESA PINEDA | ON FILE |
| THERESA POWLES | ON FILE |
| THERESA REHM HAMILTON | ON FILE |
| THERESA ROBERTSON | ON FILE |
| THERESA ROCKOVICH | ON FILE |
| THERESA ROMERO | ON FILE |
| THERESA ROSE | ON FILE |
| THERESA ROSS | ON FILE |
| THERESA RYAN | ON FILE |
| THERESA SABATINI | ON FILE |
| THERESA SCARBRO | ON FILE |
| THERESA SCHACHINGER | ON FILE |
| THERESA THOMS | ON FILE |
| THERESA TIRTANA | ON FILE |
| THERESA TOCZYLOWSKI | ON FILE |
| THERESA TRAN | ON FILE |
| THERESA TUMINELLI | ON FILE |
| THERESA VAN ZYL | ON FILE |
| THERESA VARA-DANNEN | ON FILE |
| THERESA WARNER | ON FILE |
| THERESA WILLDEN | ON FILE |
| THERESA WONG | ON FILE |
| THERESA YU | ON FILE |
| THERESE ALMAGUER | ON FILE |
| THERESE BJARUP CHRISTIANSEN | ON FILE |
| THERESE BOTHA-SWART | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THERESE BUSCH | ON FILE |
| THERESE DRAPEAU | ON FILE |
| THERESE FRANCISCO | ON FILE |
| THERESE FRANCO | ON FILE |
| THERESE HELLAND | ON FILE |
| THERESE KAY RICE | ON FILE |
| THERÉSE KJELLIN | ON FILE |
| THERESE KLAUSSEN-PIIBAR | ON FILE |
| THERESE LEMA | ON FILE |
| THERESE LINSEMAN | ON FILE |
| THERESE MARIA EFLAND | ON FILE |
| THERESE MCCUSKER | ON FILE |
| THERESE NGUYEN | ON FILE |
| THERESE NIELSEN | ON FILE |
| THERESE SALAZAR | ON FILE |
| THERESE WIAHL | ON FILE |
| THERESE WONG | ON FILE |
| THERESIA HANAK | ON FILE |
| THERESIA PUAHA | ON FILE |
| THERESIA SURYANI | ON FILE |
| THERESIA SUSANTI-TAY | ON FILE |
| THERESIA YUNITA | ON FILE |
| THERIN CORVINGTON | ON FILE |
| THERION ELLIS COBBS III | ON FILE |
| THEROME BUFORD | ON FILE |
| THERON DEPUSOIR | ON FILE |
| THERON GEORGE SMITH | ON FILE |
| THERON HOGG | ON FILE |
| THERON JR. ELLIS | ON FILE |
| THERON LEEPER | ON FILE |
| THERON VINES | ON FILE |
| THERON WALLACE | ON FILE |
| THERRIE MAY BELENO | ON FILE |
| THERY J VAGAO | ON FILE |
| THERY LEMAR | ON FILE |
| THERY VANN MUTH | ON FILE |
| THESEUS DANGER SCHULZE | ON FILE |
| THESEXY HOBO | ON FILE |
| THESHIGEN A/L V MANOGARAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Thesing, Austin | ON FILE |
| THESIS BOONRUNGSIMON | ON FILE |
| THESSALIA NTELAKOU | ON FILE |
| THESSO GUSTAFSSON | ON FILE |
| THESTER CARRIROLO | ON FILE |
| THET AUNG | ON FILE |
| THET HTAR OO | ON FILE |
| THET NYAN | ON FILE |
| THET ZIN MAUNG | ON FILE |
| THETHANI SHADRACK MOCHOLO | ON FILE |
| THEUNIS  VAN SCHOOR | ON FILE |
| THEUNIS DE WET | ON FILE |
| THEUNIS JAN BENDERS | ON FILE |
| THEUNIS KRUGER | ON FILE |
| THEUNIS PAPA | ON FILE |
| THEUNIS POST | ON FILE |
| THEUNS PETRUS DE BRUIN | ON FILE |
| THEVACARSON NATKUNARAJAH | ON FILE |
| THEVARACK DITTHAVONG | ON FILE |
| THEVARAJAH SRIANANTHAN | ON FILE |
| Thevarajah, Anita | ON FILE |
| thevenot | tortulez@gmail.com |
| THEVIN KRATOS | ON FILE |
| THEVIN RAINER TEDJASUKMANA | ON FILE |
| THEWARASIGE CHAMITH DARSHANA FERNANDO | ON FILE |
| THI  NGUYEN | ON FILE |
| THI  TRAN | ON FILE |
| THI AI HANH TRAN | ON FILE |
| THI ANH HONG PHAM | ON FILE |
| THI BACH YEN TRAN | ON FILE |
| THI BE N NGUYEN | ON FILE |
| THI CAM THU DUONG | ON FILE |
| THI CAM VAN LE | ON FILE |
| THI DANG | ON FILE |
| THI DIEM TRANG NGUYEN | ON FILE |
| THI HAI QUYNH VU | ON FILE |
| THI HANG NY TRAN | ON FILE |
| THI HOAI PHUONG NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THI HOANG | ON FILE |
| THI HOANG | ON FILE |
| THI HONG HANH PHAM | ON FILE |
| THI HUONG NHU TRAN | ON FILE |
| THI HUYEN PHAN | ON FILE |
| THI HUYNH | ON FILE |
| THI HUYNH | ON FILE |
| THI HUYNH | ON FILE |
| THI KH TRAN | ON FILE |
| THI KHOI ANH PHAN | ON FILE |
| THI KIM CUONG DINH | ON FILE |
| THI KIM LAN NATHALIE NGUYEN BRUN | ON FILE |
| THI KIM NGAN BUI | ON FILE |
| Thi Kim Thoa Nguyen | ON FILE |
| THI KIM THOA NGUYEN | ON FILE |
| THI KIM TUYEN NGUYEN | ON FILE |
| THI LE | ON FILE |
| THI LE HANG LE | ON FILE |
| THI LE THU HUYNH | ON FILE |
| THI LE THU VUONG | ON FILE |
| THI LOAN DO | ON FILE |
| THI MAI DUONG | ON FILE |
| THI MAI LAN NGUYEN | ON FILE |
| THI MAI NGA NGUYEN | ON FILE |
| THI MINH KHUE LE | ON FILE |
| THI MY UYEN TRAN | ON FILE |
| THI NGO | ON FILE |
| THI NGOC ANH LU | ON FILE |
| THI NGOC HUYEN VU | ON FILE |
| THI NGOC LOI DIEP | ON FILE |
| THI NGOC TRAM DOAN | ON FILE |
| THI NGOC TRAM LE | ON FILE |
| THI NGOC TUYET NGUYEN | ON FILE |
| THI NGUYEN | ON FILE |
| THI NGUYEN | ON FILE |
| THI NGUYEN | ON FILE |
| THI NGUYEN | ON FILE |
| THI NGUYEN | ON FILE |
| THI NHAI HOANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THI NU TRAN | ON FILE |
| THI P NGUYEN | ON FILE |
| THI PHAM | ON FILE |
| THI PHAM | ON FILE |
| THI PHAN | ON FILE |
| THI PHAN | ON FILE |
| THI PHUONG THAO NGUYEN | ON FILE |
| THI QUYNH ANH DUONG | ON FILE |
| THI SONE LO | ON FILE |
| THI TAM THANH TRAN | tamthanh186@protonmail.com |
| THI THACH THAO TRAN | ON FILE |
| THỊ THẮNG ĐẬU | ON FILE |
| THI THANH GIANG PHAM | ON FILE |
| THI THANH MY DOOVA | ON FILE |
| THI THANH NHA NGUYEN BERRIER | ON FILE |
| THI THANH THAO NGUYEN | ON FILE |
| THI THANH VAN TRAN | ON FILE |
| THI THAO NHU CAO | ON FILE |
| THI THU HA DINH | ON FILE |
| THI THU HA TRAN | ON FILE |
| THI THU HIEN NGUYEN | ON FILE |
| THI THU HOANG | ON FILE |
| THI THU HUONG NGUYEN | ON FILE |
| THI THU LAN TRAN | ON FILE |
| THI THU PHAM | ON FILE |
| THI THU THUY NGUYEN | ON FILE |
| THI THUAN THUC NGUYEN | ON FILE |
| THI THUC LINH NGUYEN | ON FILE |
| THI THUY DUNG NGUYEN | ON FILE |
| THI THUY LINH DO | ON FILE |
| THI TON NU | ON FILE |
| THI TRAN | ON FILE |
| THI TRAN | ON FILE |
| THI TRAN | ON FILE |
| THI TRAN | tamthanh186@gmail.com |
| THI TRUC MAI TRINH | ON FILE |
| THI TU ANH NGUYEN | ON FILE |
| THI TUYET NHUNG BOGHOSSIAN | ON FILE |
| THI VAN HUONG NGUYEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THI VU | ON FILE |
| THI XUAN MAI NGUYEN | ON FILE |
| THI XUYEN TRAN | ON FILE |
| THI YEN NHI NGUYEN | ON FILE |
| THIA LEONG | ON FILE |
| THIAGALINGAM SARUJAN | ON FILE |
| THIAGARAJAN A/L VIRAN | ON FILE |
| THIAGO MELO | ON FILE |
| THIAGO ALBERTO | ON FILE |
| THIAGO ALCÂNTARA | ON FILE |
| THIAGO BARBOSA | ON FILE |
| THIAGO BRAGA | ON FILE |
| THIAGO CALACHE | ON FILE |
| Thiago Cardoso Gomes | ON FILE |
| THIAGO CARDOZO CARDOZO | ON FILE |
| THIAGO CESAR | ON FILE |
| THIAGO CORDEIRO | ON FILE |
| THIAGO CORDEIRO | ON FILE |
| THIAGO COSTA | ON FILE |
| THIAGO DA SILVA | ON FILE |
| THIAGO DE ARAUJO FARIA | ON FILE |
| THIAGO DE FARIA | ON FILE |
| THIAGO DE SA EARP PAGLIARELLI | ON FILE |
| THIAGO DELIA | ON FILE |
| THIAGO DIEL | ON FILE |
| THIAGO DILAGO | ON FILE |
| THIAGO DO REGO | ON FILE |
| THIAGO DUARTE | ON FILE |
| THIAGO EMILIO DE SOUZA | ON FILE |
| THIAGO FELSKI | ON FILE |
| THIAGO FERREIRA | ON FILE |
| THIAGO FERREIRA | ON FILE |
| THIAGO FERREIRA GONCALVES | ON FILE |
| THIAGO FERREIRA NUNES PEREIRA | ON FILE |
| THIAGO FREITAS | ON FILE |
| THIAGO FREITAS | ON FILE |
| THIAGO FUJISAKA TANAKA | ON FILE |
| THIAGO GABRIEL FLORES | ON FILE |
| THIAGO GADIS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIAGO GARCIA | ON FILE |
| THIAGO GIRÁLDEZ | ON FILE |
| THIAGO GOMES | ON FILE |
| THIAGO GONCALVES PEREIRA MENDONCA | ON FILE |
| THIAGO HENRIQUE PALONGAN | ON FILE |
| THIAGO HUXLEY | ON FILE |
| THIAGO KIMURA | ON FILE |
| THIAGO LEITE | ON FILE |
| THIAGO LIMA | ON FILE |
| THIAGO LIMA | ON FILE |
| THIAGO LLOVIO VILLARÍAS | ON FILE |
| THIAGO MAGALHAES | ON FILE |
| THIAGO MAMUD | ON FILE |
| THIAGO MARTINS | ON FILE |
| THIAGO MARTINS | ON FILE |
| THIAGO MATTOS | ON FILE |
| THIAGO MAYORCA MOREIRA | ON FILE |
| THIAGO MENDONCA  DA ROCHA | ON FILE |
| THIAGO MENDONÇA DA COSTA | ON FILE |
| THIAGO MOISES | ON FILE |
| THIAGO MOURA | ON FILE |
| THIAGO NIEMEYER | ON FILE |
| THIAGO OLMOS PALMA | ON FILE |
| THIAGO PAIVA | ON FILE |
| THIAGO PARLATO | ON FILE |
| THIAGO PAULINO DA SILVA | ON FILE |
| THIAGO PEREIRA NOVAIS | ON FILE |
| THIAGO PROMICIA | ON FILE |
| THIAGO RAMIREZ | ON FILE |
| THIAGO RANDAZZO | ON FILE |
| THIAGO RICIERI | ON FILE |
| THIAGO ROCHA | ON FILE |
| THIAGO RODRIGUES | ON FILE |
| THIAGO RODRIGUES DA SILVA BORGES | ON FILE |
| THIAGO SALDANHA | ON FILE |
| THIAGO SANTAREM BASTOS | ON FILE |
| THIAGO SANTOS | ON FILE |
| THIAGO SILVA | ON FILE |
| THIAGO SILVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIAGO SILVA | ON FILE |
| THIAGO SOARES | ON FILE |
| THIAGO SOUZA LEAL | ON FILE |
| THIAGO SOUZA MACHADO | ON FILE |
| THIAGO TARRICONE | ON FILE |
| THIAGO TEIXEIRA | ON FILE |
| THIAGO TEIXEIRA DE CARVALHO DIAS | ON FILE |
| THIAGO THAYLOR DA SILVA FREITAS | ON FILE |
| THIAGO VIEIRA DE ARAUJO | ON FILE |
| THIAGO XAVIER | ON FILE |
| THIAM BENG LEE | ON FILE |
| THIAM BENG YAK | ON FILE |
| THIAM CHOON LEE | ON FILE |
| THIAM CHYE LEE | ON FILE |
| THIAM CHYE TOH | ON FILE |
| THIAM GUAN OH | ON FILE |
| THIAM JOO KANG | ON FILE |
| THIAM LOO OEN | ON FILE |
| THIAM LYE LOH | ON FILE |
| THIAM POON LEE | ON FILE |
| THIAM SOON GARY TAN | ON FILE |
| THIAM SOON KOH | ON FILE |
| THIAN KANG OOI | ON FILE |
| THIAN LOONG FONG | ON FILE |
| THIAN MELCHIOR | ON FILE |
| THIAN RUEANJAIDEE | ON FILE |
| THIANG CHEONG SHENG | ON FILE |
| THIANG WAN TERNG | ON FILE |
| THIANH LU | ON FILE |
| THIANPHAT WILLIAMS | ON FILE |
| THIANRAK PALAPONG | ON FILE |
| THIAS HANSEN | ON FILE |
| THIAUX MICKAEL | ON FILE |
| THIBAGARAN KARUNATHAN | ON FILE |
| THIBAUD BRUGIER | ON FILE |
| THIBAUD CONRÉ | ON FILE |
| THIBAUD LAURETTI | ON FILE |
| THIBAUD VALENZUELA | ON FILE |
| THIBAUD AGUETTAZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIBAUD BAUDIN | ON FILE |
| THIBAUD CATZ | ON FILE |
| THIBAUD CORTES | ON FILE |
| THIBAUD CUVELIER | ON FILE |
| THIBAUD FREUND | ON FILE |
| THIBAUD GAULY | ON FILE |
| THIBAUD GEHIN | ON FILE |
| THIBAUD GEORGES | ON FILE |
| THIBAUD GOUALARD | ON FILE |
| Thibaud LAURETTI | thibaud.lauretti@hotmail.fr |
| THIBAUD LEFEBVRE | ON FILE |
| THIBAUD LEFEBVRE | ON FILE |
| THIBAUD LESCARCELLE | ON FILE |
| THIBAUD MARTIN | ON FILE |
| THIBAUD MARTIN | ON FILE |
| THIBAUD MICHAUD | ON FILE |
| THIBAUD NORBERG | ON FILE |
| THIBAUD PEREIRA | ON FILE |
| THIBAUD PIECHACZYK | ON FILE |
| THIBAUD PROUST | ON FILE |
| THIBAUD REMY | ON FILE |
| THIBAUD ROUZAUD-DANIS | ON FILE |
| THIBAUD SAÏDI | ON FILE |
| THIBAUD SCHMID | ON FILE |
| THIBAUD SIMON | ON FILE |
| THIBAUD THEURILLAT | ON FILE |
| THIBAUD VEIL | ON FILE |
| THIBAUD VERDIER | ON FILE |
| THIBAUD VERNAY | ON FILE |
| THIBAULT  CASSIER | ON FILE |
| THIBAULT  DE LACHEZE-MUREL | ON FILE |
| THIBAULT  SABATIER | ON FILE |
| THIBAULT ALEXANDRE | ON FILE |
| THIBAULT ALLANIC | ON FILE |
| THIBAULT BAKI | ON FILE |
| THIBAULT BAYARD | ON FILE |
| THIBAULT BOISDENGHIEN | ON FILE |
| THIBAULT BOUCHERIE | ON FILE |
| THIBAULT BOURHIS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIBAULT BRILLET | ON FILE |
| THIBAULT BUFFIERE | ON FILE |
| THIBAULT BUHAGIAR | ON FILE |
| THIBAULT CAMBUZAT | ON FILE |
| THIBAULT CAVROIS | ON FILE |
| THIBAULT CHARRIERE | ON FILE |
| THIBAULT CHILD | ON FILE |
| Thibault Coninx | ON FILE |
| THIBAULT CONINX | ON FILE |
| THIBAULT CROMBEZ | ON FILE |
| THIBAULT DAHURON | ON FILE |
| THIBAULT DAOULAS | ON FILE |
| THIBAULT DE KEE | ON FILE |
| THIBAULT DECHATRE | ON FILE |
| THIBAULT DELANNOY | ON FILE |
| THIBAULT DELILLE | ON FILE |
| THIBAULT DEMONCHAUX | ON FILE |
| THIBAULT DOLLO | ON FILE |
| THIBAULT DOMINIQUE BERNARD BARLIER | ON FILE |
| THIBAULT EMMANUEL PETERS | ON FILE |
| THIBAULT FAURIE | ON FILE |
| THIBAULT FERNANDEZ | ON FILE |
| THIBAULT FISCHER | ON FILE |
| THIBAULT FLEURY | ON FILE |
| THIBAULT FONTAINE | ON FILE |
| THIBAULT FONTANEL | ON FILE |
| THIBAULT GENÈVE | ON FILE |
| THIBAULT GEOFFROY | ON FILE |
| THIBAULT GERMAIN | ON FILE |
| THIBAULT GERMINAL DELCROIX | ON FILE |
| THIBAULT GEYSEN | ON FILE |
| THIBAULT GIFFARD | ON FILE |
| Thibault Giffard | tgiffard@outlook.com |
| THIBAULT GOOSSENS | ON FILE |
| THIBAULT GOURLAY | ON FILE |
| THIBAULT GOUZY | ON FILE |
| THIBAULT GUILLOU | ON FILE |
| THIBAULT GUY GRANDIN--LEMONNIER | ON FILE |
| THIBAULT HENRI NICOLAS MARIE MARES | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIBAULT HOUSSIN | ON FILE |
| THIBAULT HUBER | ON FILE |
| THIBAULT ITART-LONGUEVILLE | ON FILE |
| THIBAULT JACQUES JOSEPHE LHERMEROUT | ON FILE |
| THIBAULT JULIEN | ON FILE |
| THIBAULT LACOURT | ON FILE |
| THIBAULT LALLEMENT | ON FILE |
| THIBAULT LAMARLIERE | ON FILE |
| THIBAULT LANTHIER | ON FILE |
| THIBAULT LARMANGER | ON FILE |
| THIBAULT LAUNAY | ON FILE |
| THIBAULT LAURENT | ON FILE |
| THIBAULT LE FLOC'H | ON FILE |
| THIBAULT LE GALL | ON FILE |
| THIBAULT LEBRUN | ON FILE |
| THIBAULT LECOEUR | ON FILE |
| THIBAULT LEGRENZI | ON FILE |
| THIBAULT LUDOVIC JACQUES MAURY | ON FILE |
| THIBAULT MAGARD | ON FILE |
| THIBAULT MAILLET | ON FILE |
| THIBAULT MERCIER | ON FILE |
| THIBAULT MEYER | ON FILE |
| THIBAULT MOUTAMANI | ON FILE |
| THIBAULT NOYER | ON FILE |
| THIBAULT PERRIN | ON FILE |
| THIBAULT PIERRE | ON FILE |
| THIBAULT POIRIER | ON FILE |
| THIBAULT POISSON | ON FILE |
| THIBAULT PONCELET | ON FILE |
| THIBAULT PORTERON | ON FILE |
| THIBAULT POSTEL | ON FILE |
| THIBAULT PROUX | ON FILE |
| THIBAULT RENAUDIN | ON FILE |
| THIBAULT ROUSSIN | ON FILE |
| THIBAULT SEGHERS | ON FILE |
| THIBAULT SPITONI | ON FILE |
| THIBAULT VAN-ELSUE | ON FILE |
| THIBAULT VERBIEST | ON FILE |
| Thibault Viale | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIBAULT VIELCAZAL | ON FILE |
| THIBAULT ZICKLER | ON FILE |
| THIBAUT  GUEHENNEC | ON FILE |
| THIBAUT  SANTANACH | ON FILE |
| THIBAUT ALLAIN | ON FILE |
| THIBAUT BEGHIN | ON FILE |
| THIBAUT BLAEVOET | ON FILE |
| THIBAUT BONNEFOUX | ON FILE |
| THIBAUT BOURGEOIS | ON FILE |
| THIBAUT BUSET | ON FILE |
| THIBAUT CARRABIN | ON FILE |
| THIBAUT CARVALHO | ON FILE |
| THIBAUT CHAMARD | ON FILE |
| THIBAUT CHESSÉ | ON FILE |
| THIBAUT COURTOIS | ON FILE |
| THIBAUT DE BUOR | ON FILE |
| THIBAUT DE LA VILLARMOIS | ON FILE |
| THIBAUT DE ROCQUIGNY | ON FILE |
| THIBAUT DENONAIN | ON FILE |
| THIBAUT DUMONT | ON FILE |
| THIBAUT DUNOYER | ON FILE |
| THIBAUT FRACHON | ON FILE |
| THIBAUT GIRARD | ON FILE |
| THIBAUT GUIBERT | ON FILE |
| THIBAUT GUYOTJEANNIN | ON FILE |
| THIBAUT HERENS | ON FILE |
| THIBAUT HERMANT | ON FILE |
| THIBAUT JACOBS | ON FILE |
| THIBAUT JEAN-MARIE-ALPHONSINE | ON FILE |
| THIBAUT KAROL F BOMBEY | ON FILE |
| THIBAUT KUBLER | ON FILE |
| THIBAUT LANOTTE | ON FILE |
| THIBAUT LAPEYRE | ON FILE |
| THIBAUT LECOMTE | ON FILE |
| THIBAUT LEERS | ON FILE |
| THIBAUT LEFEBVRE | ON FILE |
| THIBAUT LEFORT | ON FILE |
| THIBAUT LEGENDRE | ON FILE |
| THIBAUT LEMAIRE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIBAUT LERMYTTE | ON FILE |
| THIBAUT LOMBARD | ON FILE |
| THIBAUT LONGÉPÉE | ON FILE |
| THIBAUT LOURIOU | ON FILE |
| THIBAUT MANGOT | ON FILE |
| THIBAUT MARCHAL | ON FILE |
| THIBAUT MARHUENDA | ON FILE |
| THIBAUT MARIAGE | ON FILE |
| THIBAUT MARIE CHRISTIAN MOYNE | ON FILE |
| THIBAUT MATTEO PAUL RENEL | ON FILE |
| THIBAUT MEURISSE | ON FILE |
| THIBAUT MOISANT | ON FILE |
| THIBAUT MOUTHIER | ON FILE |
| THIBAUT NANIOT | ON FILE |
| THIBAUT NICOLAS GASPARD LEFEBVRE | ON FILE |
| THIBAUT NYKIEL | ON FILE |
| THIBAUT OOSTERLINCK | ON FILE |
| THIBAUT PASQUINI | ON FILE |
| THIBAUT PAUWELS | ON FILE |
| THIBAUT PIERRE NICOLAS VERRON | ON FILE |
| THIBAUT PINGUET | ON FILE |
| THIBAUT RAMON | ON FILE |
| THIBAUT RANJANORO | ON FILE |
| THIBAUT RENON | ON FILE |
| THIBAUT REY | ON FILE |
| THIBAUT SAGE | ON FILE |
| THIBAUT SAGUET | ON FILE |
| THIBAUT SALANON | ON FILE |
| THIBAUT SCHLAEPPI | ON FILE |
| THIBAUT SERGE MICHEL GUERIN | ON FILE |
| THIBAUT SHE | ON FILE |
| thibaut sikorsky | ON FILE |
| THIBAUT SIKORSKY | ON FILE |
| THIBAUT TABURIAUX | ON FILE |
| THIBAUT TENENBAUM | ON FILE |
| THIBAUT TRÉZIÈRES | ON FILE |
| THIBAUT VAN DEN BERGHE | ON FILE |
| THIBAUT ZSCHIESCHE | ON FILE |
| THIBEAULT JAIGU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIBO DE WINDT | ON FILE |
| Thibodeaux, Brandon | ON FILE |
| THICHANONT PAYACHOM | ON FILE |
| THICK CHANG | ON FILE |
| THIDA HTUN | ON FILE |
| THIDA NIAMPIA | ON FILE |
| THIDAPA CHOTIWATTANAPHAN | ON FILE |
| THIDAPHORN WIJID | ON FILE |
| THIDASA PARANAVITHARANA | ON FILE |
| THIEBAUT YANICK | ON FILE |
| Thiel, Michael | ON FILE |
| THIELKE, CYNTHIA | ON FILE |
| THIEM HONG | ON FILE |
| THIEMAN GANER | ON FILE |
| THIEMEN PEN | ON FILE |
| THIEMO EGGERS | ON FILE |
| THIEMO VAN DAMME | ON FILE |
| THIEN AN TRAN-CHAU | ON FILE |
| THIEN CHAU | ON FILE |
| THIEN DAM | ON FILE |
| THIEN DANG | ON FILE |
| THIEN DINH | ON FILE |
| THIEN HA | ON FILE |
| THIEN HOANG | ON FILE |
| THIEN HUU JOHN NGUYEN | ON FILE |
| THIEN JEE HUI | ON FILE |
| THIEN KIM DAO | ON FILE |
| Thien Kim Ly | ON FILE |
| THIEN LE | ON FILE |
| THIEN LE | ON FILE |
| THIEN LONG NGO | ON FILE |
| THIEN LOONG YONG | ON FILE |
| THIEN LY | ON FILE |
| THIEN MINH CAO | ON FILE |
| THIEN NGO | ON FILE |
| THIEN NGON TRAN | ON FILE |
| THIEN NGUYEN | ON FILE |
| THIEN NGUYEN | ON FILE |
| THIEN NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIEN NGUYEN | ON FILE |
| THIEN NGUYEN | ON FILE |
| THIEN NGUYEN | ON FILE |
| THIEN NGUYEN | ON FILE |
| THIEN NGUYEN | ON FILE |
| THIỆN NGUYỄN | ON FILE |
| THIỆN NGUYỄN | ON FILE |
| THIEN PHUNG | ON FILE |
| THIEN QUACH | ON FILE |
| THIEN TA | ON FILE |
| THIEN TANG | ON FILE |
| THIỆN THANH LÝ | ON FILE |
| Thien Tran | ON FILE |
| THIEN TRAN | ON FILE |
| THIEN TRAN | ON FILE |
| THIEN TRAN | ON FILE |
| THIEN VUONG | ON FILE |
| THIENAN NGUYEN | ON FILE |
| THIENPAITHAIDAM TOUCH | ON FILE |
| THIENPHUC NGUYEN | ON FILE |
| THIEN-TAM DONG | ON FILE |
| THIERNO  DIALLO | ON FILE |
| THIERNO BARRY | ON FILE |
| THIERRY  BAPIN | ON FILE |
| THIERRY  BLAIN | ON FILE |
| THIERRY  CASANOVA | ON FILE |
| THIERRY  CORTANA | ON FILE |
| THIERRY  DANDOIS | ON FILE |
| THIERRY  FISCHER | ON FILE |
| THIERRY  HAMON | ON FILE |
| THIERRY  MARTY | ON FILE |
| THIERRY  NURDIN | ON FILE |
| THIERRY  PIVA | ON FILE |
| THIERRY  VERNAUDON | ON FILE |
| THIERRY  VISIEDO | ON FILE |
| THIERRY ABDOULHAMID | ON FILE |
| THIERRY ADAM | ON FILE |
| THIERRY ALIKER | ON FILE |
| THIERRY ARMANDES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIERRY ASSI-BROU | ON FILE |
| THIERRY AVALLART | ON FILE |
| THIERRY BAILLE | ON FILE |
| THIERRY BAKUATSHILELA KATUFU | ON FILE |
| THIERRY BARBOTIN | ON FILE |
| THIERRY BASHONGA | ON FILE |
| THIERRY BAUDAT | ON FILE |
| THIERRY BEAUCAMP | ON FILE |
| THIERRY BEZIER-MEMBREY | ON FILE |
| THIERRY BODAM | ON FILE |
| THIERRY BOIVIN | ON FILE |
| THIERRY BORGES | ON FILE |
| THIERRY BOUHNIK | ON FILE |
| THIERRY BOULARD | ON FILE |
| THIERRY BRUNNER | ON FILE |
| THIERRY CAMAROU | ON FILE |
| THIERRY CARADEC | ON FILE |
| THIERRY CAYOT | ON FILE |
| THIERRY CHAPEY | ON FILE |
| THIERRY CHOUQUET | ON FILE |
| THIERRY COLI | ON FILE |
| THIERRY COSME | ON FILE |
| THIERRY COTE | ON FILE |
| THIERRY D'ORLÉANS | ON FILE |
| THIERRY DAGNELIE | ON FILE |
| THIERRY DANG | ON FILE |
| THIERRY DE KRAMER | ON FILE |
| THIERRY DE PREUX | ON FILE |
| THIERRY DE WAELE | ON FILE |
| THIERRY DER APRAHAMIAN | ON FILE |
| THIERRY DERUNGS | ON FILE |
| THIERRY DESSUS | ON FILE |
| THIERRY DJEUPA TAPET | ON FILE |
| THIERRY DONGIER | ON FILE |
| THIERRY DU BOIS | ON FILE |
| THIERRY DUBOIS | ON FILE |
| THIERRY DUBUC | ON FILE |
| THIERRY DUMESNIL-LAMONDE | ON FILE |
| THIERRY ELLENA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIERRY EPPNER | ON FILE |
| THIERRY EVRARD | ON FILE |
| THIERRY FABRE | ON FILE |
| THIERRY FISCHER | ON FILE |
| THIERRY FRITZ | ON FILE |
| THIERRY GARAT | ON FILE |
| THIERRY GAUDIN | ON FILE |
| THIERRY GECZYNSKI | ON FILE |
| THIERRY GLEIZES | ON FILE |
| THIERRY GONZALEZ | ON FILE |
| THIERRY GREGOIRE HENRY | ON FILE |
| THIERRY HAK | ON FILE |
| THIERRY HANDLEY-MERRICK | ON FILE |
| THIERRY HARMANT | ON FILE |
| THIERRY HESS | ON FILE |
| THIERRY HIRATA | ON FILE |
| THIERRY HOUDEVILLE | ON FILE |
| THIERRY HUBER | ON FILE |
| THIERRY JACQUES | ON FILE |
| THIERRY JACQUET | ON FILE |
| THIERRY JEAN HENRI LAFARGE | ON FILE |
| THIERRY JEAN MAURICE BARRAILLE | ON FILE |
| THIERRY JEAN-BART | ON FILE |
| THIERRY KENNES | ON FILE |
| THIERRY KINDEKE | ON FILE |
| THIERRY LACROIX | ON FILE |
| THIERRY LAMAIGNERE | ON FILE |
| THIERRY LECONTE | ON FILE |
| THIERRY LEHOUSSE | ON FILE |
| THIERRY LEUNG | ON FILE |
| THIERRY MAEDER | ON FILE |
| THIERRY MARC ANTOINE | ON FILE |
| Thierry MARTY | ON FILE |
| THIERRY MILESI | ON FILE |
| THIERRY MONGERARD | ON FILE |
| THIERRY MONSERIÉ | ON FILE |
| THIERRY MOREAU | ON FILE |
| THIERRY NGASSA | ON FILE |
| THIERRY NGO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIERRY NGUYEN | ON FILE |
| THIERRY NKWANSAMBU | ON FILE |
| THIERRY NOTOT | ON FILE |
| THIERRY PADILLA | ON FILE |
| THIERRY PALTON | ON FILE |
| THIERRY PAQUETTE | ON FILE |
| THIERRY PARAYRE | ON FILE |
| THIERRY PASCAL LIM SHUNG | ON FILE |
| THIERRY PERRET-ELLENA | ON FILE |
| THIERRY PHILIPPE ERMEL | ON FILE |
| THIERRY PHIMPHACHANH | ON FILE |
| THIERRY POIRIER | ON FILE |
| THIERRY POUPLIER | ON FILE |
| THIERRY PRADAT | ON FILE |
| THIERRY QUERETTE | ON FILE |
| THIERRY RACINE | ON FILE |
| THIERRY RAVIER | ON FILE |
| THIERRY RICHARD | ON FILE |
| THIERRY RIJCKAERT | ON FILE |
| THIERRY ROBERT | ON FILE |
| THIERRY RUBIELLA | ON FILE |
| THIERRY SCHIEL | ON FILE |
| THIERRY SEBAICI | ON FILE |
| THIERRY SERNY | ON FILE |
| THIERRY ST-ONGE | ON FILE |
| THIERRY TAREAU | ON FILE |
| THIERRY TEE TAK TANG KAN | ON FILE |
| THIERRY TESCH | ON FILE |
| THIERRY THOMAS JEAN CHEVALIER | ON FILE |
| THIERRY TONIUTTI | ON FILE |
| THIERRY TRANCHINA | ON FILE |
| THIERRY TROLLÉ | ON FILE |
| THIERRY TUTUNCIYAN | ON FILE |
| THIERRY VALLEE | ON FILE |
| THIERRY VAZ | ON FILE |
| THIERRY VOURIOT | ON FILE |
| THIERRY ZERBIB | ON FILE |
| THIESON JACKSON | ON FILE |
| THIET TRAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIEU HOANG | ON FILE |
| THIEU NGUYEN | ON FILE |
| THIEU NGUYEN | ON FILE |
| THIEU NGUYEN | ON FILE |
| THIJME GEENE | ON FILE |
| THIJME TERMAAT | ON FILE |
| THIJME WEEL | ON FILE |
| THIJMEN BANTJE | ON FILE |
| THIJMEN C DEN BODE | ON FILE |
| THIJMEN CORNELIS JOHANNES CALIS | ON FILE |
| THIJMEN HONSCHOTEN | ON FILE |
| THIJMEN VAN VARIK | ON FILE |
| THIJMEN VEENENDAAL | ON FILE |
| THIJS  MANGELSDORF | ON FILE |
| THIJS BREEMERSCH | ON FILE |
| THIJS BREUKEL | ON FILE |
| Thijs Breukel | thijsbreukel@gmail.com |
| THIJS BROUWER | ON FILE |
| THIJS BURGER | ON FILE |
| THIJS CHRISTIAENS | ON FILE |
| THIJS COMPIET | ON FILE |
| THIJS DE GROOT | ON FILE |
| THIJS DE JONG | ON FILE |
| THIJS DE NIET | ON FILE |
| THIJS DE VRIES | ON FILE |
| THIJS DECKERS | ON FILE |
| THIJS DEN HOND | ON FILE |
| THIJS DEWEERDT | ON FILE |
| THIJS ESSENS | ON FILE |
| THIJS GERARDUS JOANNES KANTERS | ON FILE |
| THIJS GROENEWEG | ON FILE |
| THIJS HAMERS | ON FILE |
| THIJS HAVERMAN | ON FILE |
| THIJS JACOB WIJNHEIJMER | ON FILE |
| THIJS JAMAER | ON FILE |
| THIJS JANSSEN | ON FILE |
| THIJS KURSTJENS | ON FILE |
| THIJS LAMEIJ | ON FILE |
| THIJS LAUWAERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIJS LIEVEN  DHULSTER | ON FILE |
| THIJS MAATHUIS | ON FILE |
| THIJS MELIS | ON FILE |
| THIJS MENNEN | ON FILE |
| Thijs Mennen | t.mennen@hotmail.nl |
| THIJS MERTON | ON FILE |
| THIJS NIEUWENHUIS | ON FILE |
| THIJS NOTABLE | ON FILE |
| THIJS PUNTE | ON FILE |
| THIJS RHIJNSBURGER | ON FILE |
| THIJS SANDERS | ON FILE |
| THIJS SCHRIJVER | ON FILE |
| THIJS VAN DEN BROUCKE | ON FILE |
| THIJS VAN DER AA | ON FILE |
| THIJS VAN DER AA | ON FILE |
| THIJS VAN DER LUGT | ON FILE |
| THIJS VAN DER MEULEN | ON FILE |
| THIJS VAN EMMERIK | ON FILE |
| THIJS VAN LAMMEREN | ON FILE |
| THIJS VAN LEUKEN | ON FILE |
| THIJS VAN ZOEST | ON FILE |
| THIJS VANBRABANT | ON FILE |
| THIJS VERIJDT | ON FILE |
| THIJS VERMEULEN | ON FILE |
| THIJS VERSLUIS | ON FILE |
| THIJS VOULON | ON FILE |
| THIJS WIERSMA | ON FILE |
| THIJS WIJNHEIJMER | ON FILE |
| THIJS WUYTENS | ON FILE |
| THIKHEDZO SIDIMELA | ON FILE |
| THILAGAVATHI EZHUMALAI | ON FILE |
| THILAGAVATHI MURUGAN | ON FILE |
| THILAGAVATHI VIJAYAKUMAR | ON FILE |
| THILAGAVATHY KS | ON FILE |
| THILAK RAMESHKUMAR | ON FILE |
| THILAKARATHNA ALUTHWATTE GEDARA SACHIN DIMANTHA | ON FILE |
| THILAKAVATHI SUBRAMANIYAN | ON FILE |
| THILAKAVATHI THIRUMENI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THILAKSHAN MAHENTHIRARASA | ON FILE |
| THILAKSIRI GUNANSAWADU | ON FILE |
| THILAN CHATHURANGA | ON FILE |
| THILAN WICKRAMATHUNGA | ON FILE |
| THILANGA GANIMEDA | ON FILE |
| THILANKA DHANANJAYA | ON FILE |
| THILANKA MADUSHAN | ON FILE |
| THILINA  HAPUARACHCHI | ON FILE |
| THILINA  LAKSHITHA | ON FILE |
| THILINA CHATHURANGA | ON FILE |
| THILINA GREGORY | ON FILE |
| THILINA HANSAMAL | ON FILE |
| THILINA JANITH PERERA HETTI ARACHCHIGE | ON FILE |
| THILINA LAKMAL | ON FILE |
| THILINA MADUWANTHA | ON FILE |
| THILINA NANAYAKKARA | ON FILE |
| THILINA PRABHATH DILSHAN GANEGALA S MUDIYANSELAGE GANEGALA WALAWWE | ON FILE |
| THILINI  KOSWATTAGE | ON FILE |
| THILINI SUBASINGHE | ON FILE |
| THILINI THURESHIKA ALAGEWATHTHEGE | ON FILE |
| THILINIKA JAYARATHNA | ON FILE |
| THILIVHALI MUDAU | ON FILE |
| THILL GREGORY | ON FILE |
| Thille, Michelle | ON FILE |
| Thille, Nicholas | ON FILE |
| THILO BUCHHOLZ | ON FILE |
| THILO HACKENBERG | ON FILE |
| THILO SCHOLZ | ON FILE |
| THIM BÉRÉNICE | ON FILE |
| THIM ENG ANG | ON FILE |
| THIM FATT YIP | ON FILE |
| THIM WAH MOK | ON FILE |
| THIMÉ MIN | ON FILE |
| Thimineur, Mark | ON FILE |
| THIMIRA KUMARA | ON FILE |
| THIMIRA PERERA | ON FILE |
| THIMIRA SANDEEPA | ON FILE |
| THIMIRA SANKALPA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THINA BRUDER | ON FILE |
| THINAKARAN KANNAPIRAN | ON FILE |
| THINAKARAN KANNAPIRAN | ON FILE |
| THINAROM QUINTANAR | ON FILE |
| THINAWAT THANARAKKIAT | ON FILE |
| THINEJAN THILAHENDRAN | ON FILE |
| THINESH MOGHANAN | ON FILE |
| THINESH TTA | ON FILE |
| THING THING KHOR | ON FILE |
| THING THING KHOR | ON FILE |
| THING YEW WEI | ON FILE |
| THING-HAN LIM | ON FILE |
| THINH DOAN | ON FILE |
| Thinh Doan | thinhddoan@gmail.com |
| THINH LE | ON FILE |
| THINH LE | ON FILE |
| THINH NGUYEN | ON FILE |
| THINH NGUYEN | ON FILE |
| THỊNH NGUYỄN | ON FILE |
| THINH PHAM | ON FILE |
| Thinh Quoc Nguyen | thinq88@gmail.com |
| THINH TRAN | ON FILE |
| THINH TRUONG | ON FILE |
| THINH VO | ON FILE |
| THINH VO | ON FILE |
| Thinh Vo | ducthanhvo2020@gmail.com |
| THINH VU | ON FILE |
| THINHES SELVARAJA | ON FILE |
| THINHINANE SEBTI | ON FILE |
| THINISH SUBRAMANIAM | ON FILE |
| THINLEY DORJI | ON FILE |
| THINLEY NORBU | ON FILE |
| Thinley Norbu | snadventuresbtn@gmail.com |
| THINLEY YOEZER | ON FILE |
| THINNAKONE SVENGSUKSA | ON FILE |
| THINUS NEL | ON FILE |
| THINZAR HTUN | ON FILE |
| THIO BRANDON | ON FILE |
| THIO JUN HAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THIONG KIEN CHUA | ON FILE |
| THIPHAPHONE SISAVANH | ON FILE |
| THIPPARAT YINGNAIKIAT | ON FILE |
| THIPPESWAMY PUJAR | ON FILE |
| THIPPHAPHONE KHAMBANG | ON FILE |
| THIPRADA THUMCHA | ON FILE |
| THIRAN RAJ | ON FILE |
| THIRAN RAMATHASAN | ON FILE |
| THIRANAI KEATPIMOL | ON FILE |
| THIRANN A/L SUBRAMANIAM | ON FILE |
| THIRATH MARK LUONG | ON FILE |
| THIRAVUT KARBDECHO | ON FILE |
| THIRAYUTH BOONHLEE | ON FILE |
| THIRD HAVEN DIGITAL YIELD FUND LLC | ON FILE |
| THIRISANGHU MUNIYAN | ON FILE |
| THIRU MANICKAM | ON FILE |
| THIRU SELVAN | ON FILE |
| THIRUGNANAM ROBITTA | ON FILE |
| THIRUMALAIVASAN KURUSAMY | ON FILE |
| THIRUMALAIVASAN SUBARAMANIYAN | ON FILE |
| THIRUMALAIVELU ALAGIANAMBI | ON FILE |
| THIRUMAVALAVAN RAMASAMI | ON FILE |
| THIRUMOORTHY KESAVAN | ON FILE |
| THIRUVAISHINI D/O THARRMARAJA | ON FILE |
| THIRUVARASU A/L MUTHUSAMY | ON FILE |
| THIS GUY GARDENS TRUST | ON FILE |
| THIS GUY INVESTS LLC | ON FILE |
| THIS IS THE WAY LLC | ON FILE |
| THISANKYA DAYANANDA | ON FILE |
| THISARA NISHAN | ON FILE |
| THISARU MADUSHANKA | ON FILE |
| THISUM NALINA | ON FILE |
| THISUN SUDARAKA | ON FILE |
| THISURI THILAKAWARDANA | ON FILE |
| THITA WONG | ON FILE |
| THITEE WONGMUN | ON FILE |
| THI-THANH-HUYEN NGUYEN | ON FILE |
| THITHIEN NGUYEN | ON FILE |
| THITIMA PITINANONDHA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THITIMA RUNGARUNANOTAI | ON FILE |
| THITIPHAN SRIKULMONTRI | ON FILE |
| THITIPORN CHOBARPORN | ON FILE |
| THITITA BUTTA | ON FILE |
| THITIWAJ ICHTINOPPAWAT | ON FILE |
| Thitiwan Priyabamrungchart | ON FILE |
| THITIWAN PRIYABAMRUNGCHART | ON FILE |
| THIVAGARAN KESAVAN | ON FILE |
| THIVANI SUMNER | ON FILE |
| THIVHULAWI MPHIGALALE | ON FILE |
| THIVIRU DILMITH | ON FILE |
| THIYAGARAJAH KAMALACHANDRAN | ON FILE |
| THIYAGHU MUTHUSWAMY | ON FILE |
| THIYAKESHAN THIYAGALINGAM | ON FILE |
| THIYANA ULAGANATHAN MANOHARAN | ON FILE |
| THKISHA SANOGO | ON FILE |
| THNAYAN ALONAIZI | ON FILE |
| THNG HOCK MENG | ON FILE |
| THO DANG | ON FILE |
| THO LE | ON FILE |
| THO NGUYEN | ON FILE |
| THO NGUYEN | ON FILE |
| THO NGUYEN | ON FILE |
| THO NGUYEN | ON FILE |
| THO NGUYEN | ON FILE |
| THO NGUYEN | ON FILE |
| THO NGUYEN | ON FILE |
| THO TRUONG | ON FILE |
| THO VU | ON FILE |
| THOA LE | ON FILE |
| THOA TỐNG | ON FILE |
| THOAI TRUONG | ON FILE |
| THOAI TUNG TRAN | ON FILE |
| THOAN DUC TRAN | ON FILE |
| THOBANI NGCOBO | ON FILE |
| THOBANI RADEBE | ON FILE |
| THOBEKA MTSHALI | ON FILE |
| THOBIAS PEDERSEN | ON FILE |
| THOBILE BUTHELEZI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOBILE MAKHAPELA | ON FILE |
| THOBILE PRETTY ZIBANI | ON FILE |
| THOBILE YVONNE KHUMALO | ON FILE |
| THODE, FRANK EVEN | ON FILE |
| THODORIS DAGRES | ON FILE |
| THODORIS NIKOLOVGENIS | ON FILE |
| THODORIS SANOS | ON FILE |
| THOEUN HAK | ON FILE |
| THOEUN KONG | ON FILE |
| THOEUN PIN | ON FILE |
| THØGER KAPPEL | ON FILE |
| Thoguluva Manoharan, Divya | ON FILE |
| THOHA IBRAHIM | ON FILE |
| THOKCHOM VIPIN SINGH | ON FILE |
| THOKOZANE NDLALANE | ON FILE |
| THOKOZANI MKHONZA | ON FILE |
| THOLF KENNETH MOYLAND LASKEN | ON FILE |
| THOM CHRISTIAANSEN | ON FILE |
| THOM DE GRAAFF | ON FILE |
| THOM DGINTO | ON FILE |
| THOM ENGSTRÖM | ON FILE |
| THOM FAHLGREN | ON FILE |
| THOM GROTERS | ON FILE |
| THOM HEEMSTRA | ON FILE |
| THOM JOSTEN | ON FILE |
| THOM MENSEN | ON FILE |
| THOM NGUYEN | ON FILE |
| THOM OEUN | ON FILE |
| THOM RODIJK | ON FILE |
| THOM SANTISAKULTARM | ON FILE |
| THOM SIDES | ON FILE |
| THOM VAN DER HAAR | ON FILE |
| THOM VAN OORSCHOT | ON FILE |
| THOM VO | ON FILE |
| Thom, Lisa | ON FILE |
| THOMA BANI | ON FILE |
| THOMA ZIOU | ON FILE |
| THOMAHAWK DAIRY LLC | ON FILE |
| Thomas | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Thomas | tmccoy07@hotmail.co.uk |
| THOMAS ANDREW | ON FILE |
| THOMAS ATWOOD | ON FILE |
| THOMAS BACHORSKI | ON FILE |
| THOMAS BEATON | ON FILE |
| THOMAS BINNS | ON FILE |
| Thomas Blanchard | ON FILE |
| THOMAS BLANCHARD | ON FILE |
| THOMAS BLOK | ON FILE |
| THOMAS BOCCIA | ON FILE |
| THOMAS BOEHM | ON FILE |
| THOMAS BOYES | ON FILE |
| THOMAS BROWN | ON FILE |
| THOMAS BROWN | ON FILE |
| THOMAS BRYFOGLE | ON FILE |
| THOMAS BULLOCK | ON FILE |
| THOMAS BUSQUET | ON FILE |
| THOMAS CAMPAS | ON FILE |
| THOMAS CARGILL | ON FILE |
| THOMAS CARNS | ON FILE |
| THOMAS CARVILLE MC CORMICK | ON FILE |
| THOMAS CHEUNG | ON FILE |
| THOMAS CHRISTENSEN | ON FILE |
| THOMAS CRAWFORD | ON FILE |
| THOMAS CREW | ON FILE |
| THOMAS CUENOT | ON FILE |
| THOMAS CUNNINGHAM | ON FILE |
| THOMAS DE VRIES | ON FILE |
| THOMAS DILL | ON FILE |
| THOMAS DONNELLAN | ON FILE |
| THOMAS ELMONT | ON FILE |
| THOMAS ENDER | ON FILE |
| THOMAS ERIKSEN | ON FILE |
| THOMAS FERNANDES | ON FILE |
| THOMAS FISHER | ON FILE |
| THOMAS FLANAGAN | ON FILE |
| THOMAS FOX | ON FILE |
| THOMAS FOXFARRELL | ON FILE |
| THOMAS FRASER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS FREDRICK PHILLIPS | ON FILE |
| THOMAS FRIES | ON FILE |
| THOMAS GIBBINGS-JOHNS | ON FILE |
| THOMAS GIESEN | ON FILE |
| THOMAS GILL | ON FILE |
| THOMAS GILMORE | ON FILE |
| THOMAS GRISELL-ASH | ON FILE |
| THOMAS GROBLER | ON FILE |
| THOMAS GROENBECH | ON FILE |
| THOMAS GROW | ON FILE |
| THOMAS HAGEDORN | ON FILE |
| THOMAS HAMMER | ON FILE |
| THOMAS HANSEN | ON FILE |
| THOMAS HARRIS | ON FILE |
| THOMAS HARTWELL | ON FILE |
| THOMAS HERBERT | ON FILE |
| THOMAS HIGGINS | ON FILE |
| THOMAS HILFIKER | ON FILE |
| THOMAS HUBERT | ON FILE |
| THOMAS HULTGREN | ON FILE |
| THOMAS HUTCHINSON | ON FILE |
| THOMAS IP | ON FILE |
| THOMAS JACOBSON | ON FILE |
| THOMAS JAMES WILLIAMS | ON FILE |
| THOMAS JEAN | ON FILE |
| THOMAS JENKINS | ON FILE |
| THOMAS JEYS | ON FILE |
| THOMAS JOHNSON | ON FILE |
| THOMAS JUKES | ON FILE |
| THOMAS KIST | ON FILE |
| THOMAS KORBOS | ON FILE |
| THOMAS KURIAN | ON FILE |
| THOMAS LANDESQUE | ON FILE |
| THOMAS LEE | ON FILE |
| THOMAS LEIGH | ON FILE |
| THOMAS LEVENE | ON FILE |
| THOMAS LINDNER | ON FILE |
| THOMAS MADLON | ON FILE |
| THOMAS MAHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS MARKS | ON FILE |
| THOMAS MATKOVIC | ON FILE |
| THOMAS MAYL | ON FILE |
| THOMAS MCELHENNEY | ON FILE |
| THOMAS MCGEE | ON FILE |
| THOMAS MCGRATH | ON FILE |
| THOMAS MCLENNAN | ON FILE |
| THOMAS MIGDALSKI | ON FILE |
| THOMAS MITCHELL | ON FILE |
| THOMAS MOONEY | ON FILE |
| THOMAS MORCHER | ON FILE |
| THOMAS NOWAKOWSKI | ON FILE |
| THOMAS ØSTREM | ON FILE |
| THOMAS OTTMAN | ON FILE |
| THOMAS PATZKOWSKY | ON FILE |
| THOMAS PAULUS | ON FILE |
| THOMAS PAYMENT | ON FILE |
| THOMAS PEET | ON FILE |
| THOMAS PETERSEN | ON FILE |
| THOMAS PFOTENHAUER | ON FILE |
| THOMAS PHAN | ON FILE |
| THOMAS PIQUE | ON FILE |
| THOMAS POLICARP | ON FILE |
| THOMAS PUPPATTO | ON FILE |
| THOMAS RICE | ON FILE |
| THOMAS RIST | ON FILE |
| THOMAS ROBBIO | ON FILE |
| THOMAS ROBERS | ON FILE |
| THOMAS ROPER | ON FILE |
| THOMAS SANDHAUS | ON FILE |
| THOMAS SCHIFFER | ON FILE |
| THOMAS SCHREIB | ON FILE |
| THOMAS SCHWARZ | ON FILE |
| THOMAS SIMPSON | ON FILE |
| THOMAS SLATER | ON FILE |
| THOMAS SOUKUP | ON FILE |
| THOMAS STADER | ON FILE |
| THOMAS STEWART | ON FILE |
| THOMAS SUH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS SWIDERSKI | ON FILE |
| THOMAS TAMAYO | ON FILE |
| THOMAS TIMMS | ON FILE |
| THOMAS TRAFFORD | ON FILE |
| THOMAS TRYBISCH | ON FILE |
| THOMAS VASILEIOU | ON FILE |
| THOMAS VÉDRINES | ON FILE |
| THOMAS VILLAGORDO | ON FILE |
| THOMAS WALICZEK | ON FILE |
| THOMAS WARD | ON FILE |
| THOMAS WEBSTER | ON FILE |
| THOMAS WHALEN | ON FILE |
| THOMAS WISBEY | ON FILE |
| THOMAS WONG | ON FILE |
| THOMAS WU | ON FILE |
| THOMAS YARD-YOUNG | ON FILE |
| THOMAS YIRENKYI | ON FILE |
| THOMAS 2ND O'SHIELDS | ON FILE |
| THOMAS A BRINZA | ON FILE |
| THOMAS A BROWN | ON FILE |
| THOMAS A LEISTER | ON FILE |
| THOMAS A RODRIGUEZ JR | ON FILE |
| THOMAS A ROUTLEDGE | ON FILE |
| THOMAS AALBERS | ON FILE |
| THOMAS AARON KROHN | ON FILE |
| THOMAS ABBELOOS | ON FILE |
| THOMAS ABELN | ON FILE |
| THOMAS ABOAGYE -MENSAH | ON FILE |
| THOMAS ABRAHAM | ON FILE |
| THOMAS ABRAMS | ON FILE |
| THOMAS ABRUTIS | ON FILE |
| Thomas Abrutis | t.abrutis@gmail.com |
| THOMAS ADAM | ON FILE |
| THOMAS ADAM ABRAMS | ON FILE |
| Thomas Adam Irving Søyland | ON FILE |
| Thomas Adam Macdonald | ON FILE |
| THOMAS ADAMS | ON FILE |
| THOMAS ADAMS | ON FILE |
| THOMAS ADAMS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS ADAMS | ON FILE |
| THOMAS ADAMS | ON FILE |
| THOMAS ADDISON | ON FILE |
| THOMAS ADDISON | ON FILE |
| THOMAS ADDISON BOWEN | ON FILE |
| THOMAS ADELINO GUERREIRO | ON FILE |
| THOMAS ADJI-ANASTASIOU | ON FILE |
| THOMAS ADKINS | ON FILE |
| THOMAS ADY | ON FILE |
| THOMAS AEZER | ON FILE |
| Thomas Affentranger | ON FILE |
| THOMAS AFFENTRANGER | ON FILE |
| THOMAS AGARATÉ | ON FILE |
| THOMAS AGNEW | ON FILE |
| THOMAS AGUECI | ON FILE |
| THOMAS AHERN | ON FILE |
| THOMAS AHLBOM | ON FILE |
| THOMAS AHLBOM | ON FILE |
| THOMAS AHLBOM | ON FILE |
| THOMAS AHLBOM | ON FILE |
| THOMAS AKER | ON FILE |
| THOMAS AKERS | ON FILE |
| THOMAS ALAN JOHNSON | ON FILE |
| THOMAS ALAN DUNKERLEY | ON FILE |
| THOMAS ALAN MCGARVEY | ON FILE |
| THOMAS ALBARRACIN WELLS | ON FILE |
| THOMAS ALBERT DIFIORE | ON FILE |
| THOMAS ALBERT J POELAERT | ON FILE |
| THOMAS ALBERTI | ON FILE |
| THOMAS ALBIEZ | ON FILE |
| THOMAS ALBISTON | ON FILE |
| THOMAS ALCORN | ON FILE |
| THOMAS ALDENDIFER | ON FILE |
| THOMAS ALDON | ON FILE |
| THOMAS ALESBURY | ON FILE |
| THOMAS ALEXANDER EMOND | ON FILE |
| THOMAS ALEXANDER KEOGH | ON FILE |
| THOMAS ALEXANDER LEE | ON FILE |
| THOMAS ALEXANDER REVY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS ALEXANDRE LETELLIER | ON FILE |
| THOMAS ALEXANIAN | ON FILE |
| THOMAS ALFORD | ON FILE |
| THOMAS ALFORD | ON FILE |
| THOMAS ALFREDO ACEVEDO | ON FILE |
| THOMAS ALLAIN | ON FILE |
| THOMAS ALLAN MILLER | ON FILE |
| THOMAS ALLEMAND | ON FILE |
| THOMAS ALLEN | ON FILE |
| THOMAS ALLEN | ON FILE |
| THOMAS ALLEN | ON FILE |
| THOMAS ALLEN 3RD HUMPHREY | ON FILE |
| THOMAS ALLEN COSS | ON FILE |
| THOMAS ALLEN CROW | ON FILE |
| THOMAS ALLEN STRONG | ON FILE |
| THOMAS ALLEN V | ON FILE |
| THOMAS ALLOH | ON FILE |
| THOMAS ALMEIDA | ON FILE |
| THOMAS ALONZO | ON FILE |
| THOMAS AMADEUS SAMI SCHMIDT | ON FILE |
| thomas aman | ON FILE |
| THOMAS AMATO | ON FILE |
| THOMAS AMENDT | ON FILE |
| THOMAS AMOUT HUISMAN | ON FILE |
| THOMAS AMPARAN | ON FILE |
| THOMAS AN | ON FILE |
| THOMAS ANDERSEN | ON FILE |
| THOMAS ANDERSON | ON FILE |
| THOMAS ANDERSON | ON FILE |
| THOMAS ANDERSON | ON FILE |
| THOMAS ANDRÉ LARSEN | ON FILE |
| THOMAS ANDRE MOLVIG | ON FILE |
| THOMAS ANDRÉ NILSEN | ON FILE |
| THOMAS ANDREAS MATKOVITS | ON FILE |
| THOMAS ANDREASSEN | ON FILE |
| THOMAS ANDRESEN | ON FILE |
| THOMAS ANDRESEN | ON FILE |
| THOMAS ANDREW | ON FILE |
| THOMAS ANDREW AVILA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS ANDREW CORNELIUS | ON FILE |
| THOMAS ANDREW O'CONNOR | ON FILE |
| THOMAS ANDREWS | ON FILE |
| THOMAS ANDREWS | ON FILE |
| THOMAS ANGELO TOMASSINI | ON FILE |
| THOMAS ANGER | ON FILE |
| THOMAS ANGIULO | ON FILE |
| THOMAS ANGULO | ON FILE |
| THOMAS ANNAND | ON FILE |
| Thomas Anthony March | ON FILE |
| THOMAS ANTONIOLI | ON FILE |
| THOMAS ANTONIUS WILHELMUS JOHANNES PLATJOUW | ON FILE |
| THOMAS APPLETON | ON FILE |
| THOMAS APRILYANTO SHAW | ON FILE |
| THOMAS ARDHY | ON FILE |
| THOMAS ARENA | ON FILE |
| THOMAS ARILDTOFT | ON FILE |
| THOMAS ARMELIN | ON FILE |
| THOMAS ARMSTRONG | ON FILE |
| THOMAS ARNOLD | ON FILE |
| THOMAS ARNOUD DE HAAS | ON FILE |
| THOMAS ARNOUT HUISMAN | ON FILE |
| THOMAS ARNOUT HUISMAN | ON FILE |
| THOMAS ARRHENIUS | ON FILE |
| THOMAS ARSCOTT | ON FILE |
| THOMAS ARTHUR BUCHANAN | ON FILE |
| THOMAS ARTHUR GENET | ON FILE |
| THOMAS ASHBY | ON FILE |
| THOMAS ASKERN | ON FILE |
| THOMAS ASSERHOLT | ON FILE |
| THOMAS ATHAN | ON FILE |
| THOMAS ATTEBERY | ON FILE |
| THOMAS AUBREY HALL | ON FILE |
| THOMAS AUCKINSON | ON FILE |
| THOMAS AUDON | ON FILE |
| THOMAS AUGER | ON FILE |
| THOMAS AUGUSTO DEANE | ON FILE |
| THOMAS AUSTIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS AVERILL | ON FILE |
| THOMAS AVERY | ON FILE |
| THOMAS BAARS | ON FILE |
| THOMAS BACHMANN | ON FILE |
| THOMAS BACKAERT | ON FILE |
| THOMAS BACOTE IV | ON FILE |
| THOMAS BAE | ON FILE |
| THOMAS BAERT | ON FILE |
| THOMAS BAGGIO | ON FILE |
| THOMAS BAGWELL | ON FILE |
| THOMAS BAHMER JR | ON FILE |
| THOMAS BAHN | ON FILE |
| THOMAS BAILEY | ON FILE |
| THOMAS BAILEY | ON FILE |
| THOMAS BAILLON | ON FILE |
| THOMAS BAKER | ON FILE |
| THOMAS BAKKER | ON FILE |
| THOMAS BAKOYANNIS | ON FILE |
| THOMAS BALET | ON FILE |
| THOMAS BALIN | ON FILE |
| THOMAS BALL | ON FILE |
| THOMAS BANKS | ON FILE |
| THOMAS BANSBERG | ON FILE |
| THOMAS BANTIS | ON FILE |
| THOMAS BANZET | ON FILE |
| THOMAS BARBAULT | ON FILE |
| THOMAS BARBEY | ON FILE |
| THOMAS BARBOR | ON FILE |
| THOMAS BARING | ON FILE |
| THOMAS BARKATS | ON FILE |
| THOMAS BARNAO | ON FILE |
| THOMAS BARNES | ON FILE |
| THOMAS BARNES | ON FILE |
| THOMAS BARNICH | ON FILE |
| THOMAS BARR | ON FILE |
| THOMAS BARRAND | ON FILE |
| THOMAS BARRETT | ON FILE |
| THOMAS BARTHEL | ON FILE |
| THOMAS BARTLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS BASMAJIAN | ON FILE |
| THOMAS BASTASCH | ON FILE |
| THOMAS BATESON | ON FILE |
| THOMAS BATTAINI | ON FILE |
| THOMAS BATTERSBY | ON FILE |
| THOMAS BATTISTA | ON FILE |
| THOMAS BATTMANN | ON FILE |
| THOMAS BAULDREE | ON FILE |
| THOMAS BAUMBERGER | ON FILE |
| THOMAS BAUMGARTNER | ON FILE |
| THOMAS BAUTISTA | ON FILE |
| THOMAS BAWEDIN | ON FILE |
| THOMAS BAXENDALE | ON FILE |
| Thomas Baxendale | tombaxers@gmail.com |
| THOMAS BAY PEDERSEN | ON FILE |
| THOMAS BAYLEY | ON FILE |
| THOMAS BEACH | ON FILE |
| THOMAS BEAMS | ON FILE |
| THOMAS BEATON | ON FILE |
| THOMAS BEAUVIEL | ON FILE |
| THOMAS BEAUVIEL | ON FILE |
| THOMAS BECK | ON FILE |
| THOMAS BECKERS | ON FILE |
| THOMAS BEDIN | ON FILE |
| Thomas Beer | ON FILE |
| Thomas Behrens | behrenst768@strose.edu |
| THOMAS BEJRHOLM | ON FILE |
| THOMAS BELANGER | ON FILE |
| THOMAS BELDOM | ON FILE |
| THOMAS BELFORT | ON FILE |
| THOMAS BELHASSEN | ON FILE |
| THOMAS BELIEN | ON FILE |
| THOMAS BELL | ON FILE |
| THOMAS BELL | ON FILE |
| THOMAS BELL | ON FILE |
| THOMAS BELL | ON FILE |
| THOMAS BELLANGER | ON FILE |
| THOMAS BELWORTHY | ON FILE |
| THOMAS BENDER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS BENGTSON | ON FILE |
| THOMAS BENGTSSON | ON FILE |
| THOMAS BENJAMIN CLIFFORD | ON FILE |
| THOMAS BENNEDBÆK | ON FILE |
| THOMAS BENNETT | ON FILE |
| THOMAS BENNETT | ON FILE |
| THOMAS BENSON | ON FILE |
| THOMAS BERG | ON FILE |
| THOMAS BERGADANO | ON FILE |
| THOMAS BERGADANO | ON FILE |
| Thomas Berger | ON FILE |
| THOMAS BERGER | ON FILE |
| THOMAS BERGER | ON FILE |
| THOMAS BERGERSEN | ON FILE |
| THOMAS BERGMANN | ON FILE |
| THOMAS BERNARD MARIE EUGENE VALENTIN | ON FILE |
| THOMAS BERNARDUS JOHANNES FRANCISCUS WAIJERS | ON FILE |
| THOMAS BERNTHAL | ON FILE |
| THOMAS BERRY | ON FILE |
| THOMAS BERRY | ON FILE |
| THOMAS BERTOLETTI | ON FILE |
| THOMAS BERTOMEU | ON FILE |
| THOMAS BERTRAM | ON FILE |
| THOMAS BETTINI | ON FILE |
| THOMAS BEVERIDGE | ON FILE |
| THOMAS BIERI | ON FILE |
| THOMAS BIEROCHS | ON FILE |
| THOMAS BIGGS | ON FILE |
| THOMAS BILLEN | ON FILE |
| THOMAS BILLSTEIN | ON FILE |
| THOMAS BIMSON | ON FILE |
| THOMAS BINDNER | ON FILE |
| THOMAS BING LIU | ON FILE |
| THOMAS BINKLEY | ON FILE |
| THOMAS BIRCH | ON FILE |
| THOMAS BIRENBAUM | ON FILE |
| THOMAS BISACCO | ON FILE |
| THOMAS BIVENS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS BJERRING | ON FILE |
| THOMAS BJERRING | ON FILE |
| THOMAS BLABER | ON FILE |
| THOMAS BLACK | ON FILE |
| THOMAS BLACKBURN | ON FILE |
| THOMAS BLACKMON | ON FILE |
| THOMAS BLADE | ON FILE |
| THOMAS BLADE | ON FILE |
| THOMAS BLADE | ON FILE |
| THOMAS BLAKELEY | ON FILE |
| THOMAS BLANCHARD | ON FILE |
| THOMAS BLANCHARD | ON FILE |
| THOMAS BLAND | ON FILE |
| THOMAS BLAND | ON FILE |
| THOMAS BLANK | ON FILE |
| THOMAS BLASE | ON FILE |
| THOMAS BLEDSOE | ON FILE |
| THOMAS BLEIMUTH | ON FILE |
| Thomas Bleimuth | tbleimuth@gmail.com |
| THOMAS BLIGHT | ON FILE |
| THOMAS BLONDIAU | ON FILE |
| THOMAS BLOSS | ON FILE |
| THOMAS BLOT | ON FILE |
| THOMAS BLOUIN | ON FILE |
| THOMAS BLUTH | ON FILE |
| THOMAS BOARDMAN | ON FILE |
| THOMAS BOBBINS | ON FILE |
| THOMAS BOCCIA | ON FILE |
| THOMAS BOCHU | ON FILE |
| THOMAS BODEWES | ON FILE |
| Thomas Bodewes | thomasbodewes@gmail.com |
| THOMAS BOEHM | ON FILE |
| THOMAS BOEL | ON FILE |
| THOMAS BOEMAARS | ON FILE |
| THOMAS BOETTCHER | ON FILE |
| THOMAS BOGDEN | ON FILE |
| THOMAS BOGEY | ON FILE |
| THOMAS BOHAGER | ON FILE |
| THOMAS BOJOVIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS BOLDT | ON FILE |
| THOMAS BOLIN | ON FILE |
| THOMAS BOLLING | ON FILE |
| THOMAS BONA | ON FILE |
| THOMAS BONACCI | ON FILE |
| THOMAS BONNIÈRE | ON FILE |
| THOMAS BOOKER | ON FILE |
| THOMAS BOOT | ON FILE |
| THOMAS BOOTH | ON FILE |
| THOMAS BOOTH | ON FILE |
| THOMAS BOREHAM | ON FILE |
| THOMAS BORKOWSKI | ON FILE |
| THOMAS BORNAREL | ON FILE |
| THOMAS BOROWSKI | ON FILE |
| THOMAS BORTON | ON FILE |
| THOMAS BOS | ON FILE |
| THOMAS BOSCH | ON FILE |
| THOMAS BOSERUP | ON FILE |
| THOMAS BOST | ON FILE |
| THOMAS BOUBAL | ON FILE |
| THOMAS BOUCHER | ON FILE |
| THOMAS BOUGNARD | ON FILE |
| THOMAS BOUNAUITO | ON FILE |
| THOMAS BOURGEOIS | ON FILE |
| THOMAS BOURGUET | ON FILE |
| THOMAS BOURIGAULT | ON FILE |
| THOMAS BOURON | ON FILE |
| THOMAS BOURU | ON FILE |
| Thomas Boussemart | ON FILE |
| THOMAS BOUSSEMART | ON FILE |
| THOMAS BOUTEILLE | ON FILE |
| THOMAS BOWEN | ON FILE |
| THOMAS BOWEN | ON FILE |
| THOMAS BOWIE | ON FILE |
| THOMAS BOWMAN | ON FILE |
| Thomas Boyce | boyce.tom07@gmail.com |
| THOMAS BOYENKO | ON FILE |
| THOMAS BOYER | ON FILE |
| THOMAS BOYER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS BOYETT | ON FILE |
| THOMAS BOZEK | ON FILE |
| THOMAS BRADEN | ON FILE |
| THOMAS BRADFORD | ON FILE |
| THOMAS BRADLEY | ON FILE |
| THOMAS BRADLEY | ON FILE |
| THOMAS BRADY | ON FILE |
| THOMAS BRAGG | ON FILE |
| THOMAS BRAGHIERI | ON FILE |
| THOMAS BRANAGAN | ON FILE |
| THOMAS BRANDHORST | ON FILE |
| THOMAS BRANDLEIN | ON FILE |
| Thomas Brandon Kovacs | kovacs.thomas.brandon@gmail.com |
| THOMAS BRANKAER | ON FILE |
| THOMAS BRAUN | ON FILE |
| THOMAS BREEDLOVE | ON FILE |
| THOMAS BREINER AASTRUP | ON FILE |
| THOMAS BREINIG | ON FILE |
| THOMAS BREKKE | ON FILE |
| THOMAS BRENNAN | ON FILE |
| THOMAS BRETERNITZ | ON FILE |
| THOMAS BRETTNER JR | ON FILE |
| THOMAS BREUIL | ON FILE |
| THOMAS BRIAN SIMPSON | ON FILE |
| THOMAS BRIDGES | ON FILE |
| THOMAS BRISBOIS | ON FILE |
| THOMAS BRISSON | ON FILE |
| THOMAS BRO THOMSEN | ON FILE |
| THOMAS BROADFOOT | ON FILE |
| THOMAS BROCHMANN OVERBY | ON FILE |
| THOMAS BRONKEMA | ON FILE |
| THOMAS BROOKER | ON FILE |
| THOMAS BROOKS | ON FILE |
| THOMAS BROSIG | ON FILE |
| THOMAS BROUSSARD | ON FILE |
| THOMAS BROUWERS | ON FILE |
| THOMAS BROWN | ON FILE |
| THOMAS BROWN | ON FILE |
| THOMAS BROWN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS BROWN | ON FILE |
| THOMAS BROWN | ON FILE |
| THOMAS BROWN | ON FILE |
| THOMAS BRUCE HART | ON FILE |
| THOMAS BRUCE O'BRIEN | ON FILE |
| THOMAS BRUCHU | ON FILE |
| THOMAS BRUCKERT | ON FILE |
| THOMAS BRUNNER | ON FILE |
| THOMAS BRUSTAD | ON FILE |
| THOMAS BRYAN-SMITH | ON FILE |
| Thomas Bryan-Smith | tom_b-s@outlook.com |
| THOMAS BRYANT | ON FILE |
| THOMAS BUCHAN | ON FILE |
| THOMAS BUCHANAN | ON FILE |
| THOMAS BUCHAS | ON FILE |
| THOMAS BUCKLER | ON FILE |
| THOMAS BUCKLEY | ON FILE |
| THOMAS BUETIKOFER | ON FILE |
| THOMAS BUFORD | ON FILE |
| THOMAS BUIS | ON FILE |
| THOMAS BUKOVAC | ON FILE |
| THOMAS BUKOWSKI | ON FILE |
| THOMAS BULL | ON FILE |
| THOMAS BULMER | ON FILE |
| THOMAS BUNCH | ON FILE |
| THOMAS BUNDSBÆK | ON FILE |
| THOMAS BURCH | ON FILE |
| THOMAS BURGESS | ON FILE |
| THOMAS BURGESS | ON FILE |
| THOMAS BURLAND | ON FILE |
| THOMAS BURNETT | ON FILE |
| THOMAS BURNETT | ON FILE |
| THOMAS BURNS | ON FILE |
| THOMAS BURNS | ON FILE |
| THOMAS BURROWS | ON FILE |
| THOMAS BURROWS | ON FILE |
| THOMAS BUSCH | ON FILE |
| THOMAS BUSHELL | ON FILE |
| THOMAS BUSIGNANI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS BUSTARD | ON FILE |
| Thomas Butalid | ON FILE |
| THOMAS BUTALID | ON FILE |
| THOMAS BUTLER | ON FILE |
| THOMAS BUTLER | ON FILE |
| THOMAS BUTTERFIELD | ON FILE |
| THOMAS BYRNE | ON FILE |
| Thomas C Gardner | ON FILE |
| THOMAS C SCAGLIONE | ON FILE |
| THOMAS CABARET | ON FILE |
| THOMAS CABRAL | ON FILE |
| THOMAS CACHIA WAKEMAN | ON FILE |
| THOMAS CADE | ON FILE |
| THOMAS CADOLINO | ON FILE |
| THOMAS CAHALAN | ON FILE |
| THOMAS CAI | ON FILE |
| THOMAS CAILLAULT | ON FILE |
| THOMAS CALDOW | ON FILE |
| THOMAS CALKINS | ON FILE |
| THOMAS CALLAHAN | ON FILE |
| THOMAS CALLAHAN | ON FILE |
| THOMAS CALLAN | ON FILE |
| Thomas Calvert | ON FILE |
| THOMAS CALVERT | ON FILE |
| THOMAS CAMAYANG | ON FILE |
| THOMAS CAMMELL | ON FILE |
| THOMAS CAMPBELL | ON FILE |
| THOMAS CAMPBELL | ON FILE |
| THOMAS CANE | ON FILE |
| THOMAS CANFIELD | ON FILE |
| THOMAS CAPELLE | ON FILE |
| THOMAS CAPITANI | ON FILE |
| THOMAS CARDAIRE | ON FILE |
| THOMAS CAREY | ON FILE |
| THOMAS CAREY | ON FILE |
| THOMAS CARIS | ON FILE |
| THOMAS CARL DIEHL | ON FILE |
| THOMAS CARL GAINEY | ON FILE |
| THOMAS CARL MANEMEIT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS CARL THOMPSON | ON FILE |
| THOMAS CARLSON | ON FILE |
| THOMAS CARNEY | ON FILE |
| THOMAS CARNEY | ON FILE |
| THOMAS CAROSSO | ON FILE |
| THOMAS CARPENTER | ON FILE |
| THOMAS CARR | ON FILE |
| THOMAS CARRARA | ON FILE |
| THOMAS CARRETERO SEINHORST | ON FILE |
| THOMAS CARRICO | ON FILE |
| THOMAS CARRIER | ON FILE |
| THOMAS CARRIERE | ON FILE |
| THOMAS CARROLL | ON FILE |
| THOMAS CARROLL | ON FILE |
| THOMAS CARRUTHERS | ON FILE |
| THOMAS CARRUTHERS AUSENG SUPER PTY LTD | ON FILE |
| THOMAS CARTER | ON FILE |
| THOMAS CARTER | ON FILE |
| THOMAS CARTER | ON FILE |
| THOMAS CARTER | ON FILE |
| THOMAS CARTON | ON FILE |
| THOMAS CASABURO | ON FILE |
| THOMAS CASANOVA | ON FILE |
| THOMAS CASATEJADA | ON FILE |
| THOMAS CASEY | ON FILE |
| THOMAS CASHEL | ON FILE |
| THOMAS CASHWELL LILLIS | ON FILE |
| THOMAS CASPAR | ON FILE |
| THOMAS CASSON | ON FILE |
| THOMAS CASTAN | ON FILE |
| THOMAS CASTANT | ON FILE |
| THOMAS CASTIGLIONI | ON FILE |
| THOMAS CASTILLO | ON FILE |
| THOMAS CASTLE | ON FILE |
| THOMAS CASTRO | ON FILE |
| THOMAS CATALANO | ON FILE |
| THOMAS CATALONI | ON FILE |
| THOMAS CATALONI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS CAUCHOIS | ON FILE |
| THOMAS CAZAYOUS | ON FILE |
| THOMAS CAZERES | ON FILE |
| THOMAS CEFALIELLO | ON FILE |
| THOMAS CERUTTI | ON FILE |
| THOMAS CHAFFARDON | ON FILE |
| THOMAS CHAKAHWATA | ON FILE |
| THOMAS CHAMBERLAIN | ON FILE |
| THOMAS CHAMBERS | ON FILE |
| THOMAS CHAMFRAULT | ON FILE |
| THOMAS CHAMOUN | ON FILE |
| THOMAS CHAN | ON FILE |
| THOMAS CHAN CUSIC | ON FILE |
| THOMAS CHANG | ON FILE |
| THOMAS CHAPELIN | ON FILE |
| THOMAS CHAPMAN | ON FILE |
| THOMAS CHAPUIS | ON FILE |
| THOMAS CHARLES | ON FILE |
| THOMAS CHARLES COUCH | ON FILE |
| THOMAS CHARLES MILLER | ON FILE |
| THOMAS CHARLES PALOMPELLI | ON FILE |
| THOMAS CHARLTON | ON FILE |
| THOMAS CHARPENTIER | ON FILE |
| THOMAS CHASE | ON FILE |
| THOMAS CHASE | ON FILE |
| THOMAS CHAUVEAU | ON FILE |
| THOMAS CHAVARRÍA | ON FILE |
| THOMAS CHAZOT | ON FILE |
| THOMAS CHECKETTS | ON FILE |
| THOMAS CHEN | ON FILE |
| THOMAS CHEONG | ON FILE |
| THOMAS CHERBIT | ON FILE |
| THOMAS CHERNAIK | ON FILE |
| THOMAS CHERRIER | ON FILE |
| THOMAS CHICLANA | ON FILE |
| THOMAS CHIKANE QUIDEL | ON FILE |
| THOMAS CHILSON | ON FILE |
| THOMAS CHIU | ON FILE |
| THOMAS CHO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS CHONG | ON FILE |
| THOMAS CHOW | ON FILE |
| THOMAS CHOY BING SHEEN | ON FILE |
| THOMAS CHRETIEN | ON FILE |
| THOMAS CHRISTENSEN | ON FILE |
| THOMAS CHRISTENSEN | ON FILE |
| THOMAS CHRISTESON | ON FILE |
| THOMAS CHRISTIAN CHAUVIN | ON FILE |
| THOMAS CHRISTIANSON | ON FILE |
| THOMAS CHRISTOPH | ON FILE |
| THOMAS CHRISTOPHER BURDETT | ON FILE |
| THOMAS CHRISTOPHER HOGUE | ON FILE |
| THOMAS CHRISTOPHER LOEWEN | ON FILE |
| THOMAS CHRISTOPHER PRUCHINSKI | ON FILE |
| THOMAS CICINI | ON FILE |
| THOMAS CIERCO | ON FILE |
| THOMAS CINDRIC | ON FILE |
| THOMAS CLAIRE FAVILLA | ON FILE |
| THOMAS CLARKE | ON FILE |
| THOMAS CLARKE | ON FILE |
| THOMAS CLARKE | ON FILE |
| THOMAS CLAUDEL | ON FILE |
| THOMAS CLAUSER | ON FILE |
| THOMAS CLAVEL | ON FILE |
| THOMAS CLAWSON | ON FILE |
| THOMAS CLAYTON GUMP | ON FILE |
| Thomas Clayton Payment | tomp714@gmail.com |
| THOMAS CLEMENT | ON FILE |
| THOMAS CLIFFORD MERRILL | ON FILE |
| THOMAS CLINCH | ON FILE |
| THOMAS CLINTON CHARLES DANON | ON FILE |
| THOMAS CLOCHERET | ON FILE |
| THOMAS CLOUGH-MACREADY | ON FILE |
| THOMAS CLOWERS | ON FILE |
| THOMAS CLUDTS | ON FILE |
| THOMAS COCHE | ON FILE |
| THOMAS COCHRAN | ON FILE |
| THOMAS COCHRAN | ON FILE |
| THOMAS COE | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS COGGINS | ON FILE |
| THOMAS COHEN III JOHNSON | ON FILE |
| THOMAS COKER | ON FILE |
| THOMAS COKINOS | ON FILE |
| THOMAS COLE | ON FILE |
| THOMAS COLEMAN | ON FILE |
| THOMAS COLEMAN | ON FILE |
| THOMAS COLIN | ON FILE |
| THOMAS COLLINGS | ON FILE |
| THOMAS COLLINS | ON FILE |
| THOMAS COLSON | ON FILE |
| THOMAS COLWILL | ON FILE |
| THOMAS COMMERS | ON FILE |
| THOMAS CONIBEAR | ON FILE |
| THOMAS CONLON | ON FILE |
| THOMAS CONNELLY | ON FILE |
| THOMAS CONNER | ON FILE |
| THOMAS CONNER KRUYSSEN MITCHELL | ON FILE |
| Thomas Connolly | ON FILE |
| THOMAS CONSTANTIN | ON FILE |
| THOMAS CONSTANTIN | ON FILE |
| THOMAS CONSTANTINHO | ON FILE |
| THOMAS CONTE | ON FILE |
| THOMAS COOK | ON FILE |
| THOMAS COOPER | ON FILE |
| THOMAS COOPER | ON FILE |
| THOMAS COPENHAVER | ON FILE |
| THOMAS COQUEREAU | ON FILE |
| THOMAS CORBISIER | ON FILE |
| THOMAS CORCORAN | ON FILE |
| THOMAS CORNALI | ON FILE |
| THOMAS CORNELIO | ON FILE |
| THOMAS CORTES | ON FILE |
| THOMAS CORTESI | ON FILE |
| THOMAS COSGRAVE | ON FILE |
| THOMAS COSGRAVE | ON FILE |
| THOMAS COSSUET | ON FILE |
| THOMAS COSTA DOCU | ON FILE |
| THOMAS COSTE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THOMAS COSTELLO | ON FILE |
| THOMAS COSTELLO | ON FILE |
| THOMAS COTTER | ON FILE |
| THOMAS COTTON | ON FILE |
| THOMAS COTTON | ON FILE |
| thomas cotton | tomcotton.tc9@gmail.com |
| THOMAS COUAILLET | ON FILE |
| THOMAS COUALLIER | ON FILE |
| THOMAS COUGHLIN | ON FILE |
| THOMAS COULL | ON FILE |
| THOMAS COUNTS | ON FILE |
| THOMAS COURTNEY | ON FILE |
| THOMAS COUTTS | ON FILE |
| THOMAS CRAIG | ON FILE |
| THOMAS CRAMER | ON FILE |
| THOMAS CRAWFORD | ON FILE |
| THOMAS CRAWSHAW | ON FILE |
| THOMAS CRILLY | ON FILE |
| THOMAS CRISS | ON FILE |
| THOMAS CROCHET | ON FILE |
| THOMAS CRONIN | ON FILE |
| THOMAS CROSS | ON FILE |
| THOMAS CROSS | ON FILE |
| THOMAS CROSS | ON FILE |
| THOMAS CROSSLEY | ON FILE |
| THOMAS CROUZET | ON FILE |
| Thomas Crowell | ON FILE |
| THOMAS CROWELL | ON FILE |
| THOMAS CROWLEY | ON FILE |
| THOMAS CRUMPTON HARTMAN | ON FILE |
| THOMAS CRUMPTON HARTMAN | ON FILE |
| THOMAS CRUZ | ON FILE |
| THOMAS CRUZ ROBINSON | ON FILE |
| THOMAS CUARTERO | ON FILE |
| THOMAS CUCCHIARA | ON FILE |
| THOMAS CUEVAS | ON FILE |
| THOMAS CUGNI | ON FILE |
| THOMAS CULLEN | ON FILE |
| THOMAS CUMMINGS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS CUSIMANO | ON FILE |
| THOMAS CUTRERA | ON FILE |
| THOMAS CYRILIEN | ON FILE |
| THOMAS CZARTORYSKI | ON FILE |
| THOMAS D’HUYVETTER | ON FILE |
| THOMAS DAHL SJÖDIN | ON FILE |
| THOMAS DAHM | ON FILE |
| Thomas Dahm | thdm2001@gmail.com |
| THOMAS DALE | ON FILE |
| THOMAS DALGLISH | ON FILE |
| THOMAS DALTON | ON FILE |
| THOMAS DALY | ON FILE |
| THOMAS DAMEROW | ON FILE |
| THOMAS DANG | ON FILE |
| THOMAS DANIEL PAHOLAK | ON FILE |
| THOMAS DANIELSEN | ON FILE |
| THOMAS DANIELSON | ON FILE |
| THOMAS DAPOLON | ON FILE |
| THOMAS DARBY | ON FILE |
| THOMAS DARCY CLEARY | ON FILE |
| THOMAS DARREN ROBERTS | ON FILE |
| THOMAS DAUE | ON FILE |
| THOMAS DAUGAARD | ON FILE |
| THOMAS DAVEY | ON FILE |
| THOMAS DAVEY | ON FILE |
| THOMAS DAVID CRAWFORD | ON FILE |
| THOMAS DAVID HAMMOND | ON FILE |
| THOMAS DAVID LINDSAY | ON FILE |
| THOMAS DAVID MULLANEY | ON FILE |
| THOMAS DAVID SCHRECK | ON FILE |
| THOMAS DAVIDSON | ON FILE |
| THOMAS DAVIDSON | ON FILE |
| THOMAS DAVIES | ON FILE |
| THOMAS DAVIES | ON FILE |
| THOMAS DAVIES | ON FILE |
| THOMAS DAVIES | ON FILE |
| THOMAS DAVINO | ON FILE |
| THOMAS DAVIS | ON FILE |
| THOMAS DAVIS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS DAVIS | ON FILE |
| THOMAS DAVIS | ON FILE |
| THOMAS DAVIS TRIMMER | ON FILE |
| THOMAS DE FEIJTER | ON FILE |
| THOMAS DE GRUMMOND | ON FILE |
| THOMAS DE HAAN | ON FILE |
| THOMAS DE JONGH | ON FILE |
| Thomas De Jongh | thomas@hrlegal.be |
| THOMAS DE LA BEDOYERE | ON FILE |
| THOMAS DE LEEST | ON FILE |
| THOMAS DE MEYER | ON FILE |
| THOMAS DE MOOR | ON FILE |
| Thomas De Moor | thomasdemoor@zoho.com |
| THOMAS DE NEEF | ON FILE |
| THOMAS DE PAUW | ON FILE |
| THOMAS DE SILVA | ON FILE |
| THOMAS DE VRIES | ON FILE |
| THOMAS DE VRIES | ON FILE |
| THOMAS DEAN FIKAR | ON FILE |
| THOMAS DEAN HELMHOLDT | ON FILE |
| THOMAS DEBLED | ON FILE |
| THOMAS DEBOOS | ON FILE |
| THOMAS DEBOST | ON FILE |
| THOMAS DECONI | ON FILE |
| THOMAS DEEBY | ON FILE |
| THOMAS DEIBLER-EHRLICH | ON FILE |
| THOMAS DEILY | ON FILE |
| THOMAS DEKKERS | ON FILE |
| THOMAS DEL GAIZO | ON FILE |
| THOMAS DELAEY | ON FILE |
| THOMAS DELAHAYE | ON FILE |
| THOMAS DELALANDE | ON FILE |
| THOMAS DELANEY | ON FILE |
| THOMAS DELECROIX | ON FILE |
| THOMAS DELPECH | ON FILE |
| Thomas Delpino | ON FILE |
| THOMAS DELPINO | ON FILE |
| THOMAS DEM | ON FILE |
| THOMAS DEMAILLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS DEMARCO | ON FILE |
| THOMAS DEMARCO | ON FILE |
| THOMAS DEMETRIADES | ON FILE |
| THOMAS DEMOS | ON FILE |
| Thomas Demos | tommydemos@gmail.com |
| THOMAS DENIEL | ON FILE |
| THOMAS DERENZO | ON FILE |
| THOMAS DESCOTEAUX | ON FILE |
| THOMAS DESEGAULX DE NOLET | ON FILE |
| THOMAS DESSUS | ON FILE |
| THOMAS DETOISIEN | ON FILE |
| THOMAS DETTMANN | ON FILE |
| THOMAS DEVINE | ON FILE |
| THOMAS DEZELL | ON FILE |
| THOMAS DHAVE | ON FILE |
| THOMAS DI LEVA | ON FILE |
| THOMAS DI MICHELE | ON FILE |
| THOMAS DIANI | ON FILE |
| THOMAS DIAZ | ON FILE |
| THOMAS DIB | ON FILE |
| THOMAS DIBLEY | ON FILE |
| THOMAS DICKINSON | ON FILE |
| THOMAS DICKMAN | ON FILE |
| THOMAS DIEGO | ON FILE |
| THOMAS DIEHL | ON FILE |
| THOMAS DIETZ | ON FILE |
| THOMAS DIFIORE | MSILVERMAN@PRYORCASHMAN.COM |
| THOMAS DIFIORE | SLIEBERMAN@PRYORCASHMAN.COM |
| THOMAS DIFIORE CHILDRENS GST INVESTMENT IRRV TR | ON FILE |
| THOMAS DIGIUSEPPE | ON FILE |
| THOMAS DILLEY | ON FILE |
| THOMAS DIMACCIO | ON FILE |
| THOMAS DIMATTEO | ON FILE |
| THOMAS DIMMEL | ON FILE |
| THOMAS DION | ON FILE |
| THOMAS DIPLACIDO | ON FILE |
| THOMAS DIQUARTO | ON FILE |
| THOMAS DISMAS CONLEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS DIXON | ON FILE |
| THOMAS DO | ON FILE |
| THOMAS DOBBS | ON FILE |
| THOMAS DOBEREINER | ON FILE |
| THOMAS DOBSON | ON FILE |
| Thomas Docu | thomas.docu0@gmail.com |
| THOMAS DODSON | ON FILE |
| THOMAS DODSON | ON FILE |
| THOMAS DOERING | ON FILE |
| THOMAS DOGAN | ON FILE |
| THOMAS DOHERTY | ON FILE |
| THOMAS DOHERTY | ON FILE |
| THOMAS DOLAN | ON FILE |
| THOMAS DOLENC | ON FILE |
| THOMAS DOLL | ON FILE |
| THOMAS DOOVE | ON FILE |
| THOMAS DORNER | ON FILE |
| THOMAS DOSSEY | ON FILE |
| THOMAS DOUGLAS | ON FILE |
| THOMAS DOUGLAS | ON FILE |
| THOMAS DOUGLAS CLAYTON | ON FILE |
| THOMAS DOUMIC | ON FILE |
| THOMAS DOWD | ON FILE |
| THOMAS DOWLING | ON FILE |
| THOMAS DOWNS | ON FILE |
| THOMAS DRAPER | ON FILE |
| THOMAS DREVON | ON FILE |
| THOMAS DRIMMER | ON FILE |
| Thomas Drimmer | thomas.drimmer@gmail.com |
| THOMAS DRURE | ON FILE |
| THOMAS DUANE PFAFMAN | ON FILE |
| Thomas Duane Pfafman | mtbpoet41@gmail.com |
| THOMAS DUBÉ | ON FILE |
| THOMAS DUBICQ | ON FILE |
| THOMAS DUBOIS | ON FILE |
| THOMAS DUBOIS | ON FILE |
| THOMAS DUCASSE | ON FILE |
| THOMAS DUCHEMIN | ON FILE |
| THOMAS DUCHENE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS DUCHON | ON FILE |
| THOMAS DUCROS | ON FILE |
| THOMAS DUDKIEWICZ | ON FILE |
| THOMAS DUERK | ON FILE |
| THOMAS DUESING | ON FILE |
| THOMAS DUFFY | ON FILE |
| Thomas Duncan | ON FILE |
| THOMAS DUNCAN | ON FILE |
| THOMAS DUNCAN-WATT | ON FILE |
| THOMAS DUNN | ON FILE |
| THOMAS DUNN | ON FILE |
| THOMAS DUNNETT | ON FILE |
| THOMAS DUNSMORE | ON FILE |
| THOMAS DUPONT | ON FILE |
| THOMAS DUPRAT | ON FILE |
| THOMAS DURANTE | ON FILE |
| THOMAS DUTTON | ON FILE |
| THOMAS DUTY | ON FILE |
| THOMAS DUVAL | ON FILE |
| THOMAS DYER | ON FILE |
| THOMAS DYKES | ON FILE |
| THOMAS DYNAN | ON FILE |
| THOMAS DYSART | ON FILE |
| THOMAS E BENDER | ON FILE |
| Thomas E Mobley | ON FILE |
| Thomas E Rice | trfinancial@gmail.com |
| THOMAS EAMON O'MAHONY | ON FILE |
| THOMAS EARL HOLMES | ON FILE |
| THOMAS EASTAUGH | ON FILE |
| THOMAS EASTER | ON FILE |
| THOMAS EAVENSON | ON FILE |
| THOMAS EBERL | ON FILE |
| Thomas Eberl | furtbauer.1@gmx.at |
| THOMAS EBERLE | ON FILE |
| THOMAS EDELBURG | ON FILE |
| THOMAS EDMUNDS | ON FILE |
| THOMAS EDWARD DURICHEN | ON FILE |
| THOMAS EDWARD KEYES | ON FILE |
| THOMAS EDWARD MANSKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS EDWARD MASON | ON FILE |
| THOMAS EDWARDS | ON FILE |
| THOMAS EENS | ON FILE |
| THOMAS EGAN JR | ON FILE |
| THOMAS EGGAR | ON FILE |
| THOMAS ELDRIDGE MC LENDON | ON FILE |
| THOMAS EMELE | ON FILE |
| THOMAS EMILE THEISSEN | ON FILE |
| THOMAS EMILIO PAPARO | ON FILE |
| thomas ems | ON FILE |
| THOMAS EMS | ON FILE |
| THOMAS ENDELMAN | ON FILE |
| THOMAS ENG | ON FILE |
| THOMAS ENG | ON FILE |
| THOMAS ENGELS | ON FILE |
| THOMAS ENGLIS | ON FILE |
| THOMAS ENGLISH | ON FILE |
| THOMAS ENRICO | ON FILE |
| THOMAS ENRICO HOBBING | ON FILE |
| THOMAS ENS | ON FILE |
| THOMAS ENSOR | ON FILE |
| THOMAS ERIK BOYCE | ON FILE |
| THOMAS ERIKSEN | ON FILE |
| THOMAS ERIKSSON | ON FILE |
| THOMAS ERNOULD | ON FILE |
| THOMAS ERWIN ELLIOTT | ON FILE |
| THOMAS ESPOSITO | ON FILE |
| THOMAS ESPRIT | ON FILE |
| THOMAS ESPY | ON FILE |
| THOMAS ESRUP | ON FILE |
| THOMAS ESTES | ON FILE |
| THOMAS ESTRABAUT | ON FILE |
| THOMAS EUDALY | ON FILE |
| THOMAS EUVRARD | ON FILE |
| THOMAS EVANS | ON FILE |
| THOMAS EWING | ON FILE |
| THOMAS EXLER | ON FILE |
| THOMAS EYLES | ON FILE |
| Thomas F Kwak | tfxkwak@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS F MCNANEY | ON FILE |
| THOMAS FAASEN | ON FILE |
| THOMAS FABIEN SEBASTIEN GUILLEMAUD | ON FILE |
| THOMAS FACCHINELLI | ON FILE |
| THOMAS FADY | ON FILE |
| THOMAS FAGAN | ON FILE |
| THOMAS FAHERTY | ON FILE |
| THOMAS FAHRNIK | ON FILE |
| THOMAS FAIR | ON FILE |
| THOMAS FAIR | ON FILE |
| THOMAS FALASCA | ON FILE |
| THOMAS FALCEY | ON FILE |
| THOMAS FALK NIELSEN | ON FILE |
| THOMAS FALKEN | ON FILE |
| THOMAS FALLON | ON FILE |
| THOMAS FARDY | ON FILE |
| THOMAS FARFELEDER | ON FILE |
| THOMAS FARR | ON FILE |
| THOMAS FARRELL | ON FILE |
| THOMAS FARRUGIA | ON FILE |
| THOMAS FASLER | ON FILE |
| THOMAS FAULKNER | ON FILE |
| THOMAS FAULKNER | ON FILE |
| THOMAS FAVELLE | ON FILE |
| THOMAS FAZIO | ON FILE |
| THOMAS FEDERUIK | ON FILE |
| THOMAS FEDORAWIEZ | ON FILE |
| THOMAS FEIGE | ON FILE |
| THOMAS FÉLIX | ON FILE |
| THOMAS FELIZ | ON FILE |
| THOMAS FELLOWS | ON FILE |
| THOMAS FELPETO | ON FILE |
| THOMAS FENSLAU | ON FILE |
| THOMAS FERNANDEZ | ON FILE |
| THOMAS FERNÁNDEZ | ON FILE |
| THOMAS FERRARI | ON FILE |
| THOMAS FERRO | ON FILE |
| THOMAS FERRY | ON FILE |
| THOMAS FEVRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS FFRENCH | ON FILE |
| THOMAS FIAMMARELLI | ON FILE |
| THOMAS FIEDLER | ON FILE |
| THOMAS FILDES | ON FILE |
| THOMAS FILIPPA | ON FILE |
| THOMAS FINCHAM | ON FILE |
| THOMAS FINDLAN | ON FILE |
| THOMAS FINNEGAN | ON FILE |
| THOMAS FIRESTINE | ON FILE |
| THOMAS FIRMIN | ON FILE |
| THOMAS FISH | ON FILE |
| THOMAS FISHER | ON FILE |
| THOMAS FITCH | ON FILE |
| THOMAS FITZEARLE | ON FILE |
| THOMAS FITZGERALD | ON FILE |
| THOMAS FITZSIMMONS | ON FILE |
| THOMAS FLEMING | ON FILE |
| THOMAS FLETCHER | ON FILE |
| THOMAS FLETCHER | ON FILE |
| THOMAS FLEX | ON FILE |
| THOMAS FLORENT HUGUES OLCINA | ON FILE |
| THOMAS FLORES | ON FILE |
| THOMAS FLOYD | ON FILE |
| THOMAS FLYNN | ON FILE |
| THOMAS FLYNN | ON FILE |
| THOMAS FOLKS | ON FILE |
| THOMAS FOMENKO | ON FILE |
| THOMAS FONTEIN | ON FILE |
| THOMAS FOO | ON FILE |
| THOMAS FOOS | ON FILE |
| THOMAS FORBES | ON FILE |
| THOMAS FORBES | ON FILE |
| THOMAS FORD | ON FILE |
| THOMAS FORD | ON FILE |
| THOMAS FORD | ON FILE |
| Thomas Forder | ON FILE |
| THOMAS FORDER | ON FILE |
| THOMAS FORKAN | ON FILE |
| THOMAS FORSTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THOMAS FOSS | ON FILE |
| THOMAS FOSSØY LYSEGGEN | ON FILE |
| THOMAS FOSTER | ON FILE |
| THOMAS FOSTER | ON FILE |
| THOMAS FOURNEAU | ON FILE |
| THOMAS FRAI EMAN | ON FILE |
| THOMAS FRANÇOIS | ON FILE |
| THOMAS FRANCOIS FALHUN | ON FILE |
| THOMAS FRANK LISNICH | ON FILE |
| THOMAS FRANK PALMA | ON FILE |
| THOMAS FRANKEL | ON FILE |
| THOMAS FRANKLIN MEREDITH | ON FILE |
| THOMAS FRANKLIN RAMSEY | ON FILE |
| THOMAS FRANKLIN SANGEL | ON FILE |
| THOMAS FRANTZ | ON FILE |
| THOMAS FREEMAN | ON FILE |
| THOMAS FREEMAN | ON FILE |
| THOMAS FREI | ON FILE |
| THOMAS FREIBERG | ON FILE |
| THOMAS FRENCH | ON FILE |
| THOMAS FREW | ON FILE |
| THOMAS FREYSEN | ON FILE |
| THOMAS FRICKER | ON FILE |
| Thomas Friis Nielsen | ON FILE |
| THOMAS FRIIS NIELSEN | ON FILE |
| THOMAS FRITZ | ON FILE |
| THOMAS FRITZ | ON FILE |
| THOMAS FROGER | ON FILE |
| THOMAS FRÖHLICH | ON FILE |
| THOMAS FRÖJD | ON FILE |
| THOMAS FROMM | ON FILE |
| THOMAS FRONTONI | ON FILE |
| THOMAS FRUNER | ON FILE |
| THOMAS FUCHS | ON FILE |
| THOMAS FUTCH | ON FILE |
| THOMAS G KOELZER | ON FILE |
| THOMAS G SIPPLE | ON FILE |
| THOMAS GAETANO CEFALU | ON FILE |
| THOMAS GAILLARD | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS GAIO | ON FILE |
| Thomas Gaio | gaiotj@gmail.com |
| THOMAS GAJDZIK | ON FILE |
| THOMAS GALATI | ON FILE |
| THOMAS GALE JOHNSON | ON FILE |
| THOMAS GALIARDO | ON FILE |
| THOMAS GALLARDO | ON FILE |
| THOMAS GALLERY | ON FILE |
| THOMAS GALLINARI | ON FILE |
| THOMAS GALLO | ON FILE |
| THOMAS GALVIN | ON FILE |
| THOMAS GAMA | ON FILE |
| THOMAS GANTT | ON FILE |
| THOMAS GARCIA | ON FILE |
| Thomas Gardiner | ON FILE |
| THOMAS GARDNER | ON FILE |
| THOMAS GARDNER | ON FILE |
| THOMAS GARETZ | ON FILE |
| THOMAS GARGANO | ON FILE |
| THOMAS GARNER | ON FILE |
| THOMAS GARUCCIO | ON FILE |
| THOMAS GASPARETTO | ON FILE |
| THOMAS GASSNER | ON FILE |
| THOMAS GATLIN | ON FILE |
| THOMAS GATT | ON FILE |
| THOMAS GATTI | ON FILE |
| THOMAS GAUCI | ON FILE |
| THOMAS GAUPP | ON FILE |
| THOMAS GAUVIN | ON FILE |
| THOMAS GAWLER | ON FILE |
| THOMAS GAWTHORNE | ON FILE |
| Thomas Gazzoni | ON FILE |
| THOMAS GAZZONI | ON FILE |
| THOMAS GEARY | ON FILE |
| THOMAS GEARY | ON FILE |
| THOMAS GEE | ON FILE |
| THOMAS GEE-HOOVER | ON FILE |
| THOMAS GEEL | ON FILE |
| THOMAS GEELENS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS GEENEN | ON FILE |
| THOMAS GEIGER | ON FILE |
| THOMAS GELSI | ON FILE |
| THOMAS GEMMILL | ON FILE |
| THOMAS GENDUSO | ON FILE |
| THOMAS GENTIL | ON FILE |
| THOMAS GEORGE | ON FILE |
| THOMAS GEORGE | ON FILE |
| THOMAS GEORGE | ON FILE |
| THOMAS GEORGIOU | ON FILE |
| THOMAS GERARDY | ON FILE |
| THOMAS GERHARDT | ON FILE |
| THOMAS GEVING | ON FILE |
| THOMAS GIANTOMASO | ON FILE |
| THOMAS GIARDINI | ON FILE |
| THOMAS GIBBONS | ON FILE |
| THOMAS GIBBS | ON FILE |
| THOMAS GIBNEY | ON FILE |
| THOMAS GIBSON | ON FILE |
| THOMAS GIESELER | ON FILE |
| THOMAS GIESEN | ON FILE |
| THOMAS GIESEN | ON FILE |
| THOMAS GIGURE | ON FILE |
| THOMAS GILBERT | ON FILE |
| THOMAS GILL | ON FILE |
| THOMAS GILLIS | ON FILE |
| THOMAS GINOS | ON FILE |
| THOMAS GIOVANNANGELI | ON FILE |
| THOMAS GIOVINCO | ON FILE |
| THOMAS GIRARD | ON FILE |
| THOMAS GIRAUD | ON FILE |
| THOMAS GIURIOLI | ON FILE |
| THOMAS GIUSTINO | ON FILE |
| THOMAS GIVENS | ON FILE |
| THOMAS GLASS | ON FILE |
| THOMAS GLEESON | ON FILE |
| THOMAS GLEN ISBISTER | ON FILE |
| THOMAS GLENDINNING | ON FILE |
| THOMAS GLENSGARD | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THOMAS GLOOR | ON FILE |
| THOMAS GLOWIAK | ON FILE |
| THOMAS GLUD | ON FILE |
| THOMAS GLYNN | ON FILE |
| THOMAS GMUR | ON FILE |
| THOMAS GO | ON FILE |
| THOMAS GODLEY | ON FILE |
| THOMAS GOEHMANN | ON FILE |
| THOMAS GOETZ | ON FILE |
| THOMAS GOFF | ON FILE |
| THOMAS GOLACZ | ON FILE |
| THOMAS GONÇALVES | ON FILE |
| THOMAS GONNET | ON FILE |
| THOMAS GOODWIN | ON FILE |
| THOMAS GOOKEY | ON FILE |
| THOMAS GORDON | ON FILE |
| THOMAS GORDON | ON FILE |
| THOMAS GORENC | ON FILE |
| THOMAS GORMAN | ON FILE |
| THOMAS GORSKI | ON FILE |
| THOMAS GOSSELIN | ON FILE |
| THOMAS GOUVERNEUR | ON FILE |
| THOMAS GOVERS | ON FILE |
| THOMAS GRADOWSKI | ON FILE |
| THOMAS GRAF | ON FILE |
| THOMAS GRAFF-NIELSEN | ON FILE |
| THOMAS GRANSTRÖM | ON FILE |
| THOMAS GRANT HAMM | ON FILE |
| Thomas grapin | ON FILE |
| THOMAS GRATEPANCHE | ON FILE |
| THOMAS GRAVES | ON FILE |
| THOMAS GRAY | ON FILE |
| THOMAS GREENE | ON FILE |
| THOMAS GREENHILL | ON FILE |
| THOMAS GREGORY CLEARWATER | ON FILE |
| Thomas Gren Vasileiou | thomas.vasileiou@hotmail.com |
| THOMAS GREVECKE | ON FILE |
| THOMAS GRIFFIN | ON FILE |
| THOMAS GRIFFIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS GRIFFIN | ON FILE |
| THOMAS GRIFFIN | ON FILE |
| THOMAS GRIGG | ON FILE |
| THOMAS GROSJEAN | ON FILE |
| THOMAS GROSS | ON FILE |
| THOMAS GROTH | ON FILE |
| THOMAS GROUNDWATER | ON FILE |
| THOMAS GROVE | ON FILE |
| THOMAS GROVES | ON FILE |
| THOMAS GROZ | ON FILE |
| THOMAS GRUTTA | ON FILE |
| THOMAS GSCHWEND | ON FILE |
| THOMAS GUELKE | ON FILE |
| THOMAS GUEM | ON FILE |
| THOMAS GUENTER | ON FILE |
| THOMAS GUERRA | ON FILE |
| THOMAS GUERRA | ON FILE |
| THOMAS GUGGER | ON FILE |
| THOMAS GUICHON | ON FILE |
| THOMAS GUILFOYLE | ON FILE |
| THOMAS GUILLO | ON FILE |
| THOMAS GUILLOU | ON FILE |
| THOMAS GULSETH | ON FILE |
| THOMAS GUTHRIE | ON FILE |
| THOMAS GUY | ON FILE |
| THOMAS GUYON | ON FILE |
| THOMAS GUYON | ON FILE |
| THOMAS GUZMAN | ON FILE |
| THOMAS GYMOESE | ON FILE |
| THOMAS GYSIN | ON FILE |
| Thomas H Reynolds | ON FILE |
| THOMAS HA | ON FILE |
| THOMAS HAANSBÆK | ON FILE |
| THOMAS HAASE | ON FILE |
| THOMAS HABICHT | ON FILE |
| THOMAS HACKEY | ON FILE |
| THOMAS HACKLEY | ON FILE |
| THOMAS HADDERS | ON FILE |
| THOMAS HADLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS HALE | ON FILE |
| THOMAS HALEN | ON FILE |
| THOMAS HALFMANN | ON FILE |
| THOMAS HALL | ON FILE |
| Thomas Hall | drdysan@me.com |
| Thomas Hall | thomas@yourdailyblockchain.com |
| THOMAS HALLAM | ON FILE |
| THOMAS HALLIDAY | ON FILE |
| THOMAS HAMARD | ON FILE |
| THOMAS HAMILTON | ON FILE |
| THOMAS HAMILTON LEWIS VI | ON FILE |
| THOMAS HAMLETT | ON FILE |
| THOMAS HAMMERL | ON FILE |
| THOMAS HAMPTON | ON FILE |
| THOMAS HANCOCK | ON FILE |
| THOMAS HANDLER | ON FILE |
| THOMAS HANNUM | ON FILE |
| THOMAS HANOLD | ON FILE |
| THOMAS HANSAN | ON FILE |
| THOMAS HANSEN | ON FILE |
| THOMAS HANSEN | ON FILE |
| Thomas Hansen | thomas.b.h.hansen@gmail.com |
| THOMAS HARBERT | ON FILE |
| THOMAS HARDISKY | ON FILE |
| THOMAS HARDY | ON FILE |
| THOMAS HARDY HUGGINS | ON FILE |
| THOMAS HARGREAVES | ON FILE |
| THOMAS HARNETT | ON FILE |
| THOMAS HARPER | ON FILE |
| THOMAS HARPER | ON FILE |
| Thomas Harpointner | ON FILE |
| THOMAS HARPOINTNER | ON FILE |
| THOMAS HARRIS | ON FILE |
| THOMAS HARRY HUDSON | ON FILE |
| THOMAS HART | ON FILE |
| THOMAS HART | ON FILE |
| THOMAS HART | ON FILE |
| THOMAS HART | ON FILE |
| THOMAS HARTIG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS HARTLEY | ON FILE |
| THOMAS HARTUNG | ON FILE |
| THOMAS HARTVIG LARSEN | ON FILE |
| THOMAS HASLETT | ON FILE |
| THOMAS HATLEY | ON FILE |
| THOMAS HAUBENREICH | ON FILE |
| THOMAS HAUER | ON FILE |
| THOMAS HAUGE | ON FILE |
| THOMAS HAUGE | ON FILE |
| THOMAS HAUWAERT | ON FILE |
| THOMAS HAWEL | ON FILE |
| THOMAS HAWKER | ON FILE |
| THOMAS HAWKINS | ON FILE |
| THOMAS HAY | ON FILE |
| THOMAS HAYNIE | ON FILE |
| THOMAS HAZARD GLENN | ON FILE |
| THOMAS HAZENOOT | ON FILE |
| THOMAS HAZERA | ON FILE |
| THOMAS HEAP | ON FILE |
| THOMAS HEATH | ON FILE |
| THOMAS HEAVEN | ON FILE |
| THOMAS HEDDELL | ON FILE |
| THOMAS HEDEMANN | ON FILE |
| THOMAS HEFFERNAN | ON FILE |
| THOMAS HEGEDOSH | ON FILE |
| THOMAS HEIDEMAN | ON FILE |
| THOMAS HEIFNER | ON FILE |
| THOMAS HEIL | ON FILE |
| THOMAS HEINS | ON FILE |
| THOMAS HEMERKA | ON FILE |
| THOMAS HEMLER | ON FILE |
| THOMAS HENDRICKX | ON FILE |
| THOMAS HENRY | ON FILE |
| Thomas Hensher | ON FILE |
| THOMAS HENSON | ON FILE |
| THOMAS HERBERS | ON FILE |
| THOMAS HERCOUET | ON FILE |
| THOMAS HEREMANS | ON FILE |
| THOMAS HERMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS HERNANDEZ | ON FILE |
| THOMAS HESSE | ON FILE |
| Thomas Hesse | optothomas@hotmail.com |
| THOMAS HETHERINGTON | ON FILE |
| THOMAS HEUSEQUIN | ON FILE |
| THOMAS HEWLETT | ON FILE |
| THOMAS HEYDEN | ON FILE |
| THOMAS HEYTENS | ON FILE |
| THOMAS HICKS | ON FILE |
| THOMAS HIGGINBOTHAM | ON FILE |
| THOMAS HIGHBAUGH | ON FILE |
| THOMAS HILL | ON FILE |
| THOMAS HILL | ON FILE |
| THOMAS HIMES | ON FILE |
| THOMAS HINDSON | ON FILE |
| THOMAS HINIS | ON FILE |
| THOMAS HINKLE | ON FILE |
| THOMAS HIPPER | ON FILE |
| THOMAS HJELLE | ON FILE |
| THOMAS HOARD | ON FILE |
| THOMAS HOAREAU | ON FILE |
| THOMAS HOBSON | ON FILE |
| Thomas Hochholzer | thomas.hochholzer@freenet.de |
| THOMAS HOCK | ON FILE |
| THOMAS HODGE | ON FILE |
| THOMAS HOEFT | ON FILE |
| THOMAS HOFER | ON FILE |
| THOMAS HOFFMAN-EVON | ON FILE |
| THOMAS HOGAN | ON FILE |
| THOMAS HOGAN | ON FILE |
| THOMAS HOGAN | ON FILE |
| THOMAS HOGG | ON FILE |
| THOMAS HOHL | ON FILE |
| THOMAS HOLCK | ON FILE |
| THOMAS HOLLAND | ON FILE |
| THOMAS HOLLAND | ON FILE |
| THOMAS HOLLEY | ON FILE |
| THOMAS HOLLEY | ON FILE |
| THOMAS HOLLIDAY-LYNCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS HOLLINDRAKE | ON FILE |
| THOMAS HOLLINGSHEAD | ON FILE |
| THOMAS HOLLINGSWORTH | ON FILE |
| THOMAS HOLLMAN | ON FILE |
| THOMAS HOLM BERG | ON FILE |
| THOMAS HOLMBERG | ON FILE |
| THOMAS HOLMES | ON FILE |
| THOMAS HON CHONG | ON FILE |
| THOMAS HONAN | ON FILE |
| THOMAS HOOKS | ON FILE |
| THOMAS HOPKINSON | ON FILE |
| THOMAS HOPPER | ON FILE |
| THOMAS HOPSON | ON FILE |
| THOMAS HORMUTH | ON FILE |
| THOMAS HORNSBY | ON FILE |
| THOMAS HORVAT | ON FILE |
| THOMAS HORVAT | ON FILE |
| THOMAS HORVERS | ON FILE |
| THOMAS HOSKINS | ON FILE |
| THOMAS HOUCK | ON FILE |
| THOMAS HOUGE | ON FILE |
| THOMAS HOULTON | ON FILE |
| THOMAS HOUSE | ON FILE |
| THOMAS HOUSER | ON FILE |
| THOMAS HOUSER | ON FILE |
| THOMAS HOUSSIN | ON FILE |
| THOMAS HOUSTON | ON FILE |
| THOMAS HSU | ON FILE |
| THOMAS HSU | ON FILE |
| THOMAS HSU | ON FILE |
| THOMAS HU | ON FILE |
| THOMAS HUANG | ON FILE |
| THOMAS HUBBER | ON FILE |
| THOMAS HUBBLE | ON FILE |
| THOMAS HUBER | ON FILE |
| THOMAS HUBER | ON FILE |
| THOMAS HUBLI | ON FILE |
| THOMAS HUDSON | ON FILE |
| THOMAS HUDSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS HUET | ON FILE |
| THOMAS HUEY | ON FILE |
| THOMAS HUFF | ON FILE |
| THOMAS HUGHES | ON FILE |
| THOMAS HUGHES | ON FILE |
| THOMAS HUGHES-GOODING | ON FILE |
| THOMAS HULIN | ON FILE |
| Thomas Hultgren | tomhultgren@gmail.com |
| THOMAS HULTON | ON FILE |
| THOMAS HUMPHREYS | ON FILE |
| THOMAS HUNGERFORD | ON FILE |
| THOMAS HUNT | ON FILE |
| THOMAS HUNT | ON FILE |
| THOMAS HUNTER | ON FILE |
| THOMAS HUNTER HANNAH | ON FILE |
| THOMAS HUNTSMAN | ON FILE |
| THOMAS HURST | ON FILE |
| THOMAS HUTCHINS | ON FILE |
| THOMAS HUTCHINSON | ON FILE |
| THOMAS HUTCHISON | ON FILE |
| THOMAS HUTSON III | ON FILE |
| THOMAS HUTTO | ON FILE |
| THOMAS HVID HANSEN | ON FILE |
| THOMAS HYUN | ON FILE |
| THOMAS I CARLE | ON FILE |
| THOMAS IDRIS | ON FILE |
| THOMAS IFTODY | ON FILE |
| THOMAS III O’CONNOR | ON FILE |
| THOMAS IKWUNZE | ON FILE |
| THOMAS IKWUNZE | ON FILE |
| THOMAS IKWUNZE | ON FILE |
| THOMAS ING | ON FILE |
| THOMAS ING | ON FILE |
| THOMAS INGHAM | ON FILE |
| THOMAS INGMAN | ON FILE |
| THOMAS INGRAM | ON FILE |
| THOMAS INNOCENTI | ON FILE |
| THOMAS IPPOLITO | ON FILE |
| THOMAS IRNIGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS ISTHA | ON FILE |
| THOMAS IVIE | ON FILE |
| Thomas J Calkins | riverbankusa@yahoo.com |
| THOMAS J CONNORS | ON FILE |
| THOMAS J III MYLOTTE | ON FILE |
| THOMAS J MACLANE | ON FILE |
| THOMAS J OCONNOR JR | ON FILE |
| THOMAS J TERRY | ON FILE |
| THOMAS J WALSH | ON FILE |
| Thomas J Walsh | tomw1365@yahoo.com |
| THOMAS J. EGAN III | ON FILE |
| THOMAS JACK LONGBOTTOM | ON FILE |
| THOMAS JACKSON | ON FILE |
| THOMAS JACKSON | ON FILE |
| THOMAS JACKSON | ON FILE |
| THOMAS JACKSON | ON FILE |
| THOMAS JACOB | ON FILE |
| THOMAS JACOB | ON FILE |
| THOMAS JACOBS | ON FILE |
| Thomas Jacobs | mail@thomasjacobs.nl |
| THOMAS JALLIFFIER-VERNE | ON FILE |
| THOMAS JAMES | ON FILE |
| THOMAS JAMES ADAM | ON FILE |
| THOMAS JAMES ALLEN | ON FILE |
| THOMAS JAMES ANTHONY | ON FILE |
| THOMAS JAMES CONANT | ON FILE |
| THOMAS JAMES ERICKSON | ON FILE |
| THOMAS JAMES FORREST | ON FILE |
| THOMAS JAMES GRANT | ON FILE |
| THOMAS JAMES HENNIGAN | ON FILE |
| THOMAS JAMES HOLLOWAY | ON FILE |
| THOMAS JAMES MARKEL | ON FILE |
| THOMAS JAMES O'REILLY | ON FILE |
| THOMAS JAMES RENNICKE | ON FILE |
| THOMAS JAMES RENNOLDS | ON FILE |
| THOMAS JAMES THORNE | ON FILE |
| THOMAS JAMES WALLACE | ON FILE |
| THOMAS JANSEN | ON FILE |
| THOMAS JANSSENS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS JANSSON | ON FILE |
| THOMAS JANVRIN | ON FILE |
| THOMAS JARDINE | ON FILE |
| Thomas Jardine | ckyttbk6p5@privaterelay.appleid.com |
| Thomas Jardine | ipjardine@gmail.com |
| THOMAS JARRELL | ON FILE |
| THOMAS JASMIN | ON FILE |
| Thomas Jasmin | jasmin-thomas@hotmail.com |
| THOMAS JASON SANTOS | ON FILE |
| THOMAS JAY GROSSKREUTZ | ON FILE |
| THOMAS JAY ROELLCHEN | ON FILE |
| THOMAS JAYASEKARA | ON FILE |
| THOMAS JEAN RAVASSEAU | ON FILE |
| THOMAS JEFFERD | ON FILE |
| THOMAS JEFFERIES | ON FILE |
| THOMAS JEFFERSON | ON FILE |
| THOMAS JEFFRIES JR | ON FILE |
| THOMAS JELSA | ON FILE |
| THOMAS JENKINS | ON FILE |
| THOMAS JENKINS | ON FILE |
| THOMAS JENSEN | ON FILE |
| THOMAS JENSEN | ON FILE |
| THOMAS JENSEN | ON FILE |
| THOMAS JENSEN | ON FILE |
| THOMAS JENSEN | ON FILE |
| THOMAS JENSEN | ON FILE |
| THOMAS JENTSCH | ON FILE |
| THOMAS JEPPESEN | ON FILE |
| THOMAS JEREMY TRUJILLO MEDINA | ON FILE |
| THOMAS JESSOP | ON FILE |
| THOMAS JOANY | ON FILE |
| THOMAS JOHANNES WOLVERS | ON FILE |
| THOMAS JOHANSEN | ON FILE |
| THOMAS JOHANSEN | ON FILE |
| THOMAS JOHANSEN | ON FILE |
| THOMAS JOHN FREISTROFFER II | ON FILE |
| THOMAS JOHN GARBARINO | ON FILE |
| THOMAS JOHN KUBIESA CISZCZON | ON FILE |
| THOMAS JOHN LINKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Thomas John Sullivan Jr | ON FILE |
| THOMAS JOHN SULLIVAN JR | ON FILE |
| THOMAS JOHN VAN WALLENDAEL | ON FILE |
| THOMAS JOHN VILLENEUVE | ON FILE |
| THOMAS JOHN ZIDAR | ON FILE |
| THOMAS JOHNSON | ON FILE |
| THOMAS JOHNSON | ON FILE |
| THOMAS JOHNSON | ON FILE |
| THOMAS JOHNSON | ON FILE |
| THOMAS JOHNSON | ON FILE |
| THOMAS JOHNSTON | ON FILE |
| THOMAS JOLLEY | ON FILE |
| THOMAS JOMEAU | ON FILE |
| THOMAS JON HO | ON FILE |
| THOMAS JONES | ON FILE |
| THOMAS JONES | ON FILE |
| THOMAS JONES | ON FILE |
| THOMAS JONES | ON FILE |
| THOMAS JONES | ON FILE |
| THOMAS JONKER | ON FILE |
| THOMAS JONSSON | ON FILE |
| THOMAS JOOSS | ON FILE |
| THOMAS JORDAN | ON FILE |
| THOMAS JORDAN | ON FILE |
| Thomas Jordan | ON FILE |
| THOMAS JORGENSEN | ON FILE |
| THOMAS JØRGENSEN | ON FILE |
| THOMAS JØRGENSEN | ON FILE |
| THOMAS JOSEPH  BLAZEK | ON FILE |
| THOMAS JOSEPH CAMPANELLA | ON FILE |
| THOMAS JOSEPH CONNOLLY | ON FILE |
| THOMAS JOSEPH COTTA | ON FILE |
| THOMAS JOSEPH EDWARDS | ON FILE |
| THOMAS JOSEPH FERGUSON | ON FILE |
| THOMAS JOSEPH KAUFMANN | ON FILE |
| THOMAS JOSEPH KEEGAN | ON FILE |
| THOMAS JOSEPH LUTMER | ON FILE |
| THOMAS JOSEPH VITTI | ON FILE |
| THOMAS JOSSELY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS JOUNOT | ON FILE |
| THOMAS JOURDAIN | ON FILE |
| THOMAS JOUVELET | ON FILE |
| THOMAS JOYCE | ON FILE |
| THOMAS JOYCE | ON FILE |
| THOMAS JR DY | ON FILE |
| THOMAS JUBERT | ON FILE |
| THOMAS JUDE BUTALID | ON FILE |
| THOMAS JUEL-NIELSEN | ON FILE |
| THOMAS JUNG | ON FILE |
| THOMAS JURGENSEN | ON FILE |
| THOMAS KÄCH | ON FILE |
| THOMAS KAHANG LEUNG | ON FILE |
| THOMAS KALKATZIKOS | ON FILE |
| THOMAS KALLIAL | ON FILE |
| THOMAS KAMITSIS | ON FILE |
| THOMAS KANE | ON FILE |
| THOMAS KANG | ON FILE |
| THOMAS KANSCHAT | ON FILE |
| THOMAS KANZE | ON FILE |
| THOMAS KAREEPARAMPIL | ON FILE |
| THOMAS KARIM GEORGES JOSEPH VANNIER | ON FILE |
| THOMAS KARL ERIK SANDSTROEM | ON FILE |
| THOMAS KARLO IV BLANCO | ON FILE |
| THOMAS KARLSEN | ON FILE |
| THOMAS KARNICK | ON FILE |
| THOMAS KAROW | ON FILE |
| THOMAS KARRER | ON FILE |
| THOMAS KASPER | ON FILE |
| THOMAS KATAN | ON FILE |
| THOMAS KEANE | ON FILE |
| THOMAS KEARNEY | ON FILE |
| THOMAS KEATING | ON FILE |
| THOMAS KEDDY | ON FILE |
| THOMAS KEEBLE | ON FILE |
| THOMAS KEESEY | ON FILE |
| THOMAS KELLER | ON FILE |
| THOMAS KELLER | ON FILE |
| THOMAS KELLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Thomas Kelly | ON FILE |
| THOMAS KELLY | ON FILE |
| THOMAS KELLY | ON FILE |
| THOMAS KELLY | ON FILE |
| THOMAS KELLY | ON FILE |
| THOMAS KELLY | ON FILE |
| THOMAS KELLY KRUPPSTADT | ON FILE |
| THOMAS KELLY-LORD | ON FILE |
| THOMAS KELTY | ON FILE |
| THOMAS KEMLINE | ON FILE |
| THOMAS KENDALL | ON FILE |
| THOMAS KENIS | ON FILE |
| THOMAS KENITZKI | ON FILE |
| THOMAS KENNON | ON FILE |
| THOMAS KEPPEL | ON FILE |
| THOMAS KERN | ON FILE |
| THOMAS KERN | ON FILE |
| THOMAS KERN | ON FILE |
| Thomas Kern | th_kern@icloud.com |
| THOMAS KESSELRING | ON FILE |
| THOMAS KESTERSON | ON FILE |
| THOMAS KEVILLE | ON FILE |
| THOMAS KEY | ON FILE |
| THOMAS KHERKHER | ON FILE |
| THOMAS KHOO | ON FILE |
| THOMAS KHOURY | ON FILE |
| THOMAS KHOZA | ON FILE |
| THOMAS KIEFHABER | ON FILE |
| THOMAS KIERNAN | ON FILE |
| THOMAS KIGER | ON FILE |
| THOMAS KIGHT | ON FILE |
| THOMAS KILIAN | ON FILE |
| THOMAS KIM | ON FILE |
| THOMAS KIM | ON FILE |
| THOMAS KIM | ON FILE |
| THOMAS KIM | ON FILE |
| THOMAS KIMBER | ON FILE |
| THOMAS KIMOTHO | ON FILE |
| THOMAS KINDLER SOLAREK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS KING | ON FILE |
| THOMAS KING | ON FILE |
| THOMAS KING | ON FILE |
| THOMAS KINNE ROSSLER | ON FILE |
| THOMAS KINNEEN | ON FILE |
| THOMAS KIRBY | ON FILE |
| THOMAS KIRK | ON FILE |
| THOMAS KIRKEGAARD | ON FILE |
| THOMAS KIRSCHENMANN | ON FILE |
| THOMAS KISH | ON FILE |
| THOMAS KISSELL | ON FILE |
| THOMAS KIST | ON FILE |
| THOMAS KISTLER | ON FILE |
| THOMAS KJAER PRETSCH | ON FILE |
| THOMAS KLAFKE | ON FILE |
| THOMAS KLEIN | ON FILE |
| THOMAS KLEIN | ON FILE |
| THOMAS KLEM | ON FILE |
| Thomas Klem | thomasklem1@gmail.com |
| THOMAS KLEVANOSKY | ON FILE |
| THOMAS KLINNER | ON FILE |
| THOMAS KLUSSMANN | ON FILE |
| THOMAS KNAPP | ON FILE |
| THOMAS KNICKERBOCKER | ON FILE |
| THOMAS KNIGHT | ON FILE |
| THOMAS KNIGHTLY | ON FILE |
| Thomas Knightly | knightly.thomas@gmail.com |
| THOMAS KNIZNER | ON FILE |
| THOMAS KNOPP | ON FILE |
| THOMAS KNUDSEN | ON FILE |
| THOMAS KNUDSEN | ON FILE |
| THOMAS KOCH | ON FILE |
| THOMAS KOCSI | ON FILE |
| THOMAS KODATSKY | ON FILE |
| THOMAS KOEHN | ON FILE |
| THOMAS KOENE | ON FILE |
| THOMAS KOHL | ON FILE |
| THOMAS KØJ NISSEN | ON FILE |
| THOMAS KOLENATY-WILLS | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS KONING | ON FILE |
| THOMAS KOPPENSTEINER | ON FILE |
| THOMAS KOSTER | ON FILE |
| THOMAS KOUSERAS | ON FILE |
| THOMAS KOVACS | ON FILE |
| THOMAS KOVALSKI JR | ON FILE |
| THOMAS KOWALSKI | ON FILE |
| THOMAS KRCMARIC | ON FILE |
| THOMAS KREISELMAIER | ON FILE |
| THOMAS KREUZBERGER | ON FILE |
| THOMAS KROCHOCK | ON FILE |
| THOMAS KROHN | ON FILE |
| THOMAS KRONREIF | ON FILE |
| THOMAS KROP | ON FILE |
| THOMAS KRZYWANSKI | ON FILE |
| THOMAS KUHAUPT | ON FILE |
| THOMAS KULATHAKKAL | ON FILE |
| THOMAS KUNDERT | ON FILE |
| THOMAS KURPINSKY | ON FILE |
| THOMAS KURTZ | ON FILE |
| THOMAS KUSTERMANN | ON FILE |
| THOMAS KUZAY | ON FILE |
| THOMAS KWAK | ON FILE |
| THOMAS KWOK | ON FILE |
| THOMAS KWON | ON FILE |
| THOMAS KYRIAKOULIS | ON FILE |
| THOMAS L GOEBEL | ON FILE |
| THOMAS L NICKODEMUS | ON FILE |
| THOMAS LABBÉ | ON FILE |
| THOMAS LABEILLE | ON FILE |
| THOMAS LABOUHEURE | ON FILE |
| THOMAS LACHAT | ON FILE |
| THOMAS LACHAUX | ON FILE |
| THOMAS LACO | ON FILE |
| THOMAS LAFFERTY | ON FILE |
| THOMAS LAING DING | ON FILE |
| THOMAS LALEMAN | ON FILE |
| THOMAS LALLY GARLAND MECK | ON FILE |
| THOMAS LAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS LAM | ON FILE |
| THOMAS LAMBE | ON FILE |
| THOMAS LAMBERT | ON FILE |
| THOMAS LAMBERT | ON FILE |
| THOMAS LAMMENS | ON FILE |
| THOMAS LAMMERS | ON FILE |
| THOMAS LANCASTER | ON FILE |
| THOMAS LANDER | ON FILE |
| THOMAS LANDIS | ON FILE |
| THOMAS LANGDON | ON FILE |
| THOMAS LANGFORD | ON FILE |
| THOMAS LANGLOYS | ON FILE |
| THOMAS LANNING | ON FILE |
| THOMAS LARIVEE | ON FILE |
| THOMAS LAROUDIE | ON FILE |
| THOMAS LARSEN | ON FILE |
| THOMAS LARSEN | ON FILE |
| THOMAS LARSEN | ON FILE |
| THOMAS LARTHE | ON FILE |
| THOMAS LASCAR | ON FILE |
| THOMAS LASSALLE | ON FILE |
| Thomas Lathuiliere | ON FILE |
| Thomas Lathuiliere | ON FILE |
| THOMAS LAU | ON FILE |
| THOMAS LAU | ON FILE |
| THOMAS LAUB | ON FILE |
| THOMAS LAURITZEN | ON FILE |
| THOMAS LAURONEN | ON FILE |
| THOMAS LAURSEN | ON FILE |
| THOMAS LAURSEN | ON FILE |
| THOMAS LAUWEREINS | ON FILE |
| THOMAS LAUZON | ON FILE |
| THOMAS LAVALETTE | ON FILE |
| THOMAS LAVELLE | ON FILE |
| THOMAS LAVELLE | ON FILE |
| THOMAS LAVENDER | ON FILE |
| THOMAS LAWRENCE | ON FILE |
| THOMAS LAWSON | ON FILE |
| THOMAS LAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS LAZZAROTTI | ON FILE |
| THOMAS LE | ON FILE |
| THOMAS LE COZ | ON FILE |
| THOMAS LE GOFF | ON FILE |
| THOMAS LE GOUGAUD | ON FILE |
| THOMAS LE GUAY | ON FILE |
| THOMAS LE JONNY | ON FILE |
| THOMAS LEADER | ON FILE |
| THOMAS LEATHER | ON FILE |
| THOMAS LEBEGUE | ON FILE |
| THOMAS LEBEURRE | ON FILE |
| THOMAS LECLERCQ | ON FILE |
| THOMAS LECLUYSE | ON FILE |
| THOMAS LECOMTE | ON FILE |
| THOMAS LEDUC | ON FILE |
| THOMAS LEE | ON FILE |
| THOMAS LEE | ON FILE |
| THOMAS LEE | ON FILE |
| THOMAS LEE | ON FILE |
| THOMAS LEE | ON FILE |
| THOMAS LEE KANG | ON FILE |
| Thomas Leeberg Madsen | tleerbergm@gmail.com |
| THOMAS LEECH | ON FILE |
| THOMAS LEENSTRA | ON FILE |
| THOMAS LEFEBVRE | ON FILE |
| THOMAS LEFEUVRE | ON FILE |
| THOMAS LEFEVRE | ON FILE |
| THOMAS LEFORT | ON FILE |
| THOMAS LEGENDRE | ON FILE |
| Thomas Leister | jrachor@barley.com |
| THOMAS LEITNER | ON FILE |
| THOMAS LEKHAL | ON FILE |
| THOMAS LEMARCHAND | ON FILE |
| THOMAS LEMASTERS | ON FILE |
| THOMAS LEMBRECHTS | ON FILE |
| THOMAS LEMERCIER | ON FILE |
| THOMAS LEMESRE | ON FILE |
| THOMAS LEMIRE | ON FILE |
| THOMAS LENTZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS LEON HOLLINGSHEAD | ON FILE |
| THOMAS LEONARD | ON FILE |
| THOMAS LEONG | ON FILE |
| THOMAS LEPITRE | ON FILE |
| THOMAS LEROY | ON FILE |
| THOMAS LÉRY | ON FILE |
| THOMAS LESENECHAL | ON FILE |
| THOMAS LESNIAK | ON FILE |
| THOMAS LETH | ON FILE |
| THOMAS LEUBNER | ON FILE |
| THOMAS LEVASSEUR | ON FILE |
| THOMAS LEW | ON FILE |
| THOMAS LEWIN | ON FILE |
| THOMAS LEWIS | ON FILE |
| THOMAS LEWIS | ON FILE |
| THOMAS LEYDEN | ON FILE |
| THOMAS LIAN | ON FILE |
| THOMAS LIAROS | ON FILE |
| THOMAS LIBERTO | ON FILE |
| THOMAS LIDDIARD | ON FILE |
| THOMAS LIE PEDERSEN | ON FILE |
| THOMAS LIEFFROY | ON FILE |
| THOMAS LIEN | ON FILE |
| THOMAS LILLESOE | ON FILE |
| THOMAS LILLEY | ON FILE |
| THOMAS LILLY | ON FILE |
| THOMAS LIM | ON FILE |
| THOMAS LIM | ON FILE |
| THOMAS LIMA | ON FILE |
| THOMAS LIMIER | ON FILE |
| THOMAS LIN | ON FILE |
| THOMAS LINARES | ON FILE |
| THOMAS LINDAHL | ON FILE |
| THOMAS LINDBERG | ON FILE |
| THOMAS LINDSAY | ON FILE |
| THOMAS LINDSLEY | ON FILE |
| THOMAS LINEAU | ON FILE |
| THOMAS LINSCOTT | ON FILE |
| THOMAS LINZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THOMAS LIOU | ON FILE |
| THOMAS LIST | ON FILE |
| THOMAS LITMAN | ON FILE |
| THOMAS LITTLE | ON FILE |
| THOMAS LIVOLSI | ON FILE |
| THOMAS LIZZY H DE CALUWÉ | ON FILE |
| THOMAS LLEWELLYN | ON FILE |
| THOMAS LLOYD | ON FILE |
| THOMAS LOCKE | ON FILE |
| THOMAS LOCKE | ON FILE |
| THOMAS LOFTIS | ON FILE |
| THOMAS LOGEMAN | ON FILE |
| THOMAS LOIDOLT | ON FILE |
| THOMAS LOMBARD | ON FILE |
| Thomas Lombard | tjlombard14@gmail.com |
| THOMAS LONG | ON FILE |
| THOMAS LOO | ON FILE |
| THOMAS LOPEZ | ON FILE |
| THOMAS LOPEZ | ON FILE |
| THOMAS LORD | ON FILE |
| THOMAS LORD | ON FILE |
| Thomas Lord | thomas.r.lord@gmail.com |
| THOMAS LORIDAS | ON FILE |
| THOMAS LOUIS DI MARINO | ON FILE |
| THOMAS LOUSSIER | ON FILE |
| THOMAS LØVBERG-PETTERSEN | ON FILE |
| THOMAS LOWAGIE | ON FILE |
| THOMAS LOWELL | ON FILE |
| THOMAS LOWERY | ON FILE |
| THOMAS LOWSLEY | ON FILE |
| THOMAS LOWTHER | ON FILE |
| THOMAS LU | ON FILE |
| THOMAS LUCAS | ON FILE |
| THOMAS LUCAS | ON FILE |
| THOMAS LUCAS BESSE | ON FILE |
| THOMAS LUCIEN MICHAUD | ON FILE |
| THOMAS LUDVIGSEN | ON FILE |
| THOMAS LUESCHER | ON FILE |
| THOMAS LUFF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS LUFKIN | ON FILE |
| THOMAS LUHN | ON FILE |
| THOMAS LUKE | ON FILE |
| THOMAS LUMLEY | ON FILE |
| THOMAS LUPIN | ON FILE |
| THOMAS LUTZENBERGER | ON FILE |
| THOMAS LYLES | ON FILE |
| THOMAS LYNCH | ON FILE |
| THOMAS LYNCH | ON FILE |
| Thomas Lyons | ON FILE |
| THOMAS M O'BEIRNE | ON FILE |
| THOMAS M FISHER | ON FILE |
| THOMAS M FLYNN | ON FILE |
| THOMAS M HUGHES | ON FILE |
| THOMAS M MARTIN | ON FILE |
| THOMAS M SCERBO JR | ON FILE |
| THOMAS M WHELAN | ON FILE |
| THOMAS MA | ON FILE |
| THOMAS MAARTEN MENSINK | ON FILE |
| Thomas Maarten Mensink | mensink.thomas@gmail.com |
| THOMAS MAAS | ON FILE |
| THOMAS MAC | ON FILE |
| THOMAS MACCARRONE | ON FILE |
| THOMAS MACDONALD | ON FILE |
| THOMAS MACDONNELL | ON FILE |
| THOMAS MACDOUGALL | ON FILE |
| Thomas Macdougall | thomas.w.macdougall@gmail.com |
| THOMAS MACIOCCO | ON FILE |
| THOMAS MACK | ON FILE |
| THOMAS MADSEN | ON FILE |
| THOMAS MADSEN | ON FILE |
| THOMAS MAEER | ON FILE |
| THOMAS MAGERL | ON FILE |
| THOMAS MAGNE | ON FILE |
| THOMAS MAGNITIS | ON FILE |
| THOMAS MAHALA | ON FILE |
| THOMAS MAHER | ON FILE |
| THOMAS MAHER | ON FILE |
| THOMAS MAHER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS MAHONY | ON FILE |
| THOMAS MAITRE | ON FILE |
| THOMAS MAJCHRZAK | ON FILE |
| THOMAS MAKIN | ON FILE |
| THOMAS MALATESTA | ON FILE |
| Thomas Malcangi | bitwala@malcangi.de |
| THOMAS MALIA | ON FILE |
| THOMAS MALLORY | ON FILE |
| THOMAS MALONE | ON FILE |
| THOMAS MALONE | ON FILE |
| THOMAS MALONE | ON FILE |
| THOMAS MANAGO | ON FILE |
| THOMAS MANAH | ON FILE |
| THOMAS MANCONI | ON FILE |
| THOMAS MANDERS | ON FILE |
| THOMAS MANDERS | ON FILE |
| THOMAS MANDI | ON FILE |
| THOMAS MANERI JR | ON FILE |
| THOMAS MANGINE | ON FILE |
| THOMAS MANN | ON FILE |
| THOMAS MANN | ON FILE |
| THOMAS MANN | ON FILE |
| THOMAS MANTOT | ON FILE |
| THOMAS MANTOVANELLI | ON FILE |
| THOMAS MARAIS | ON FILE |
| THOMAS MARCH | ON FILE |
| THOMAS MARCHAND | ON FILE |
| THOMAS MARCHETTO | ON FILE |
| THOMAS MARCONI BRACCESI | ON FILE |
| THOMAS MARCUM | ON FILE |
| THOMAS MARCUS | ON FILE |
| THOMAS MARDON | ON FILE |
| THOMAS MARGETSON | ON FILE |
| THOMAS MARINSALTI | ON FILE |
| THOMAS MARION | ON FILE |
| THOMAS MARK CERNY | ON FILE |
| THOMAS MARKGRAF | ON FILE |
| THOMAS MARKGREN | ON FILE |
| THOMAS MARQUEZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS MARQUEZ | ON FILE |
| THOMAS MARR | ON FILE |
| THOMAS MARRONE | ON FILE |
| THOMAS MARSHALL | ON FILE |
| THOMAS MARSHALL | ON FILE |
| THOMAS MARTIN | ON FILE |
| THOMAS MARTIN | ON FILE |
| THOMAS MARTIN | ON FILE |
| THOMAS MARTIN VARA | ON FILE |
| THOMAS MARTINEZ | ON FILE |
| THOMAS MARTINEZ | ON FILE |
| THOMAS MARTINEZ | ON FILE |
| THOMAS MARTINS HOUEL | ON FILE |
| THOMAS MARTY | ON FILE |
| THOMAS MASHUDA | ON FILE |
| THOMAS MASTERS | ON FILE |
| THOMAS MASTOPIETRO | ON FILE |
| THOMAS MASTRO | ON FILE |
| THOMAS MATHEWS | ON FILE |
| THOMAS MATKOVITS | ON FILE |
| THOMAS MATTHEW JONES | ON FILE |
| THOMAS MATTHEW ANTONIS | ON FILE |
| THOMAS MATTHIESON | ON FILE |
| THOMAS MATTISON | ON FILE |
| THOMAS MAURIELLO | ON FILE |
| THOMAS MAXIMILIAN MEDL | ON FILE |
| THOMAS MAY | ON FILE |
| THOMAS MAYBORG | ON FILE |
| THOMAS MAYERLEN | ON FILE |
| THOMAS MBODJI | ON FILE |
| THOMAS MC GINTY | ON FILE |
| THOMAS MC GINTY | ON FILE |
| THOMAS MCAINSH | ON FILE |
| THOMAS MCALEER | ON FILE |
| Thomas McBride | ON FILE |
| THOMAS MCCABE | ON FILE |
| THOMAS MCCALL | ON FILE |
| THOMAS MCCALLIE | ON FILE |
| THOMAS MCCANDLISH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS MCCARNEY | ON FILE |
| THOMAS MCCARTHY | ON FILE |
| THOMAS MCCARTHY | ON FILE |
| THOMAS MCCARTHY | ON FILE |
| THOMAS MCCARTHY | ON FILE |
| THOMAS MCCARTHY | ON FILE |
| THOMAS MCCARTHY | ON FILE |
| THOMAS MCCLURE | ON FILE |
| THOMAS MCCOLLIM | ON FILE |
| THOMAS MCCONNELL | ON FILE |
| THOMAS MCCONNELL | ON FILE |
| THOMAS MCCOY | ON FILE |
| THOMAS MCCOY | ON FILE |
| THOMAS MCDANIEL | ON FILE |
| THOMAS MCDONALD | ON FILE |
| THOMAS MCDONOUGH | ON FILE |
| THOMAS MCENDARFER | ON FILE |
| THOMAS MCGILL | ON FILE |
| THOMAS MCGILL | ON FILE |
| THOMAS MCGINLEY | ON FILE |
| THOMAS MCGLYNN | ON FILE |
| THOMAS MCGOVERN | ON FILE |
| THOMAS MCGRATH | ON FILE |
| THOMAS MCGRATH | ON FILE |
| Thomas McGrath | thomasmcg32@gmail.com |
| THOMAS MCGUIRE | ON FILE |
| THOMAS MCGUKIN | ON FILE |
| THOMAS MCINALLY | ON FILE |
| THOMAS MCINTOSH | ON FILE |
| THOMAS MCINTYRE | ON FILE |
| THOMAS MCINTYRE | ON FILE |
| THOMAS MCIVOR | ON FILE |
| THOMAS MCKAY | ON FILE |
| THOMAS MCKENZIE | ON FILE |
| THOMAS MCKEOWN | ON FILE |
| THOMAS MCKINNEY | ON FILE |
| THOMAS MCKINNON | ON FILE |
| THOMAS MCLEAN | ON FILE |
| THOMAS MCLEISH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS MCLOUGHLIN | ON FILE |
| THOMAS MCMANN | ON FILE |
| Thomas McMullen III | ON FILE |
| THOMAS MCRAE | ON FILE |
| THOMAS MCVEY | ON FILE |
| THOMAS MEADE | ON FILE |
| THOMAS MEANY | ON FILE |
| Thomas Meany | thomasmeany1@gmail.com |
| THOMAS MEDINA | ON FILE |
| THOMAS MEERS | ON FILE |
| THOMAS MEIRHAEGHE | ON FILE |
| THOMAS MELBURN | ON FILE |
| THOMAS MELILLO | ON FILE |
| THOMAS MELKON | ON FILE |
| THOMAS MENDEZ | ON FILE |
| THOMAS MENDLER | ON FILE |
| THOMAS MENDOZA | ON FILE |
| THOMAS MENUT | ON FILE |
| THOMAS MERCURIO | ON FILE |
| Thomas Meredith | ON FILE |
| THOMAS MEREDITH | ON FILE |
| THOMAS MERIDIS | ON FILE |
| THOMAS MERIVOT | ON FILE |
| THOMAS MERLINO | ON FILE |
| THOMAS MERRIMAN | ON FILE |
| THOMAS MERTZ | ON FILE |
| THOMAS MESEEUW | ON FILE |
| THOMAS MESKENS | ON FILE |
| THOMAS MESNIL | ON FILE |
| THOMAS MESSINEO | ON FILE |
| THOMAS METIVIER | ON FILE |
| Thomas Metters | ON FILE |
| THOMAS METTERS | ON FILE |
| THOMAS MEULEN | ON FILE |
| THOMAS MEURISSE | ON FILE |
| THOMAS MEYER | ON FILE |
| THOMAS MEYER | ON FILE |
| THOMAS MEZINO | ON FILE |
| THOMAS MICHAEL BAXA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS MICHAEL BONELLI | ON FILE |
| THOMAS MICHAEL HOUSE | ON FILE |
| THOMAS MICHAEL KOVAL 2ND | ON FILE |
| THOMAS MICHAEL LUCIA | ON FILE |
| THOMAS MICHAEL MORIARTY | ON FILE |
| THOMAS MICHAEL REDING | ON FILE |
| THOMAS MICHAEL SZCZEPANSKI | ON FILE |
| THOMAS MICHAUX | ON FILE |
| THOMAS MICHEL MATHIEU CHALIGNE | ON FILE |
| THOMAS MICHELS | ON FILE |
| THOMAS MIESEN | ON FILE |
| THOMAS MIKSIC | ON FILE |
| Thomas Miksic | thomasmiksic@protonmail.com |
| THOMAS MILKS | ON FILE |
| THOMAS MILLER | ON FILE |
| THOMAS MILLER | ON FILE |
| THOMAS MILLER | ON FILE |
| THOMAS MILLS | ON FILE |
| THOMAS MILLS | ON FILE |
| THOMAS MILLWARD | ON FILE |
| THOMAS MINER | ON FILE |
| THOMAS MINFORD | ON FILE |
| THOMAS MINOGUE | ON FILE |
| THOMAS MINSCHART | ON FILE |
| Thomas Minschart | thomas.minschart@hotmail.com |
| THOMAS MINTURN | ON FILE |
| THOMAS MIRRO | ON FILE |
| THOMAS MITCHEL | ON FILE |
| THOMAS MITCHELL | ON FILE |
| THOMAS MITCHELL | ON FILE |
| THOMAS MITTENDORFF | ON FILE |
| THOMAS MIZE | ON FILE |
| THOMAS MIZER | ON FILE |
| THOMAS MOBERS | ON FILE |
| THOMAS MOBLEY | ON FILE |
| THOMAS MOEREMANS | ON FILE |
| THOMAS MOFFAT | ON FILE |
| THOMAS MOHR | ON FILE |
| THOMAS MOLENBERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS MØLGAARD | ON FILE |
| THOMAS MONAMY | ON FILE |
| THOMAS MONDAY | ON FILE |
| THOMAS MONNIER | ON FILE |
| THOMAS MONNIN | ON FILE |
| THOMAS MONSEUR | ON FILE |
| THOMAS MONSON | ON FILE |
| THOMAS MONTFORT | ON FILE |
| THOMAS MONTGOMERY | ON FILE |
| THOMAS MONTGOMERY JR | ON FILE |
| THOMAS MONTOYA | ON FILE |
| THOMAS MOORE | ON FILE |
| THOMAS MOORE | ON FILE |
| THOMAS MOORE | ON FILE |
| THOMAS MOORE | ON FILE |
| THOMAS MOORE | ON FILE |
| THOMAS MOORE | ON FILE |
| THOMAS MOORS | ON FILE |
| THOMAS MORAN | ON FILE |
| THOMAS MORAN | ON FILE |
| THOMAS MORAN | ON FILE |
| THOMAS MORANZ | ON FILE |
| THOMAS MORGAN | ON FILE |
| THOMAS MORGE | ON FILE |
| THOMAS MORRILL | ON FILE |
| THOMAS MORRIS | ON FILE |
| THOMAS MOSAKOWSKI | ON FILE |
| THOMAS MOSSET | ON FILE |
| THOMAS MOTTU | ON FILE |
| THOMAS MOUNT | ON FILE |
| THOMAS MOUTON | ON FILE |
| THOMAS MUEHLFELDER | ON FILE |
| THOMAS MUELLER | ON FILE |
| THOMAS MUELLER | ON FILE |
| THOMAS MUGGERUD | ON FILE |
| THOMAS MUIR HALSALL | ON FILE |
| THOMAS MULAWKA | ON FILE |
| THOMAS MULDER | ON FILE |
| THOMAS MULLEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS MÜLLER | ON FILE |
| THOMAS MULLIN | ON FILE |
| THOMAS MUN | ON FILE |
| THOMAS MUNIER | ON FILE |
| THOMAS MURKERSON | ON FILE |
| THOMAS MURNANE | ON FILE |
| THOMAS MURPHY | ON FILE |
| THOMAS MURPHY | ON FILE |
| THOMAS MURTAGH | ON FILE |
| THOMAS MUTUNGI | ON FILE |
| THOMAS MUZENI | ON FILE |
| THOMAS MUZIO | ON FILE |
| THOMAS MYERS | ON FILE |
| THOMAS NÄGELE | ON FILE |
| THOMAS NASH JR | ON FILE |
| THOMAS NATVIK | ON FILE |
| THOMAS NEFF | ON FILE |
| THOMAS NEGRO | ON FILE |
| THOMAS NEIIENDAM | ON FILE |
| THOMAS NEITMANN | ON FILE |
| THOMAS NELSON | ON FILE |
| THOMAS NELSON | ON FILE |
| THOMAS NEUBAUER | ON FILE |
| THOMAS NEUSSER | ON FILE |
| THOMAS NEVILL | ON FILE |
| THOMAS NEWMAN | ON FILE |
| THOMAS NEWMAN | ON FILE |
| THOMAS NEWTON | ON FILE |
| THOMAS NEWTON | ON FILE |
| THOMAS NGO | ON FILE |
| THOMAS NGO | ON FILE |
| THOMAS NGUYEN | ON FILE |
| THOMAS NGUYEN | ON FILE |
| THOMAS NGUYEN | ON FILE |
| THOMAS NGUYEN | ON FILE |
| THOMAS NGUYEN | ON FILE |
| THOMAS NGUYEN | ON FILE |
| THOMAS NGUYEN | ON FILE |
| THOMAS NICASTRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS NICHOLS WAGNER | ON FILE |
| THOMAS NICOLAS ROBERT MAURY | ON FILE |
| THOMAS NICOT | ON FILE |
| THOMAS NIELSEN | ON FILE |
| THOMAS NIELSEN | ON FILE |
| THOMAS NIELSEN | ON FILE |
| THOMAS NIELSEN | ON FILE |
| THOMAS NIELSEN | ON FILE |
| THOMAS NIEMI | ON FILE |
| THOMAS NIJK | ON FILE |
| THOMAS NILSEN | ON FILE |
| THOMAS NIRENNOLD | ON FILE |
| THOMAS NIRNBERGER | ON FILE |
| Thomas Nirnberger | thomas.nirnberger@hotmail.com |
| THOMAS NOBLE | ON FILE |
| Thomas Noh | ON FILE |
| Thomas Noh | ON FILE |
| THOMAS NOH | ON FILE |
| THOMAS NOICOS | ON FILE |
| THOMAS NOICOS | ON FILE |
| THOMAS NOLAN | ON FILE |
| THOMAS NOLAN | ON FILE |
| THOMAS NOONAN | ON FILE |
| THOMAS NORMANDEAU | ON FILE |
| THOMAS NORTH | ON FILE |
| THOMAS NORTHEY | ON FILE |
| THOMAS NOSKE | ON FILE |
| THOMAS NOWAK | ON FILE |
| THOMAS NOWER | ON FILE |
| THOMAS NOWICKI | ON FILE |
| THOMAS NUGENT | ON FILE |
| THOMAS NUNEZ | ON FILE |
| THOMAS NUNEZ | ON FILE |
| THOMAS NUNN | ON FILE |
| THOMAS NURY | ON FILE |
| THOMAS NYGAARD | ON FILE |
| THOMAS O CASSLING | ON FILE |
| THOMAS O LOUGHLIN | ON FILE |
| THOMAS O’NEILL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS OBRIEN | ON FILE |
| THOMAS O'CONNEL | ON FILE |
| Thomas ODowd | thomas.p.odowd.ctr@us.navy.mil |
| THOMAS OGEASE REDMON JR | ON FILE |
| THOMAS O'HARE | ON FILE |
| THOMAS OHNEWEIN | ON FILE |
| THOMAS OLIVER | ON FILE |
| THOMAS OLSEN | ON FILE |
| THOMAS OLSEN | ON FILE |
| THOMAS OLSETH | ON FILE |
| THOMAS OLSSON | ON FILE |
| THOMAS OLSZANOWSKI | ON FILE |
| THOMAS O'NEILL TAYLOR | ON FILE |
| THOMAS ORSBORN | ON FILE |
| THOMAS OSBORN | ON FILE |
| THOMAS OSBORNE | ON FILE |
| THOMAS OSBORNE | ON FILE |
| Thomas OstermÃ¶ller | ON FILE |
| THOMAS OSTERMÖLLER | ON FILE |
| THOMAS OSTWALD NICE | ON FILE |
| THOMAS OTS | ON FILE |
| THOMAS OTT | ON FILE |
| THOMAS OTTE | ON FILE |
| THOMAS OTTEM | ON FILE |
| THOMAS OWEN | ON FILE |
| THOMAS OWEN | ON FILE |
| THOMAS OWEN | ON FILE |
| THOMAS OWENS | ON FILE |
| THOMAS OWNSWORTH | ON FILE |
| THOMAS P CHOLICK | ON FILE |
| THOMAS P SANTRY 3RD | ON FILE |
| THOMAS P VIGNARD | ON FILE |
| THOMAS PACE | ON FILE |
| THOMAS PADDOCK | ON FILE |
| THOMAS PAGANO | ON FILE |
| THOMAS PAGES | ON FILE |
| THOMAS PAHL JOHNSON | ON FILE |
| THOMAS PALMER | ON FILE |
| THOMAS PANAYI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THOMAS PANCHAK | ON FILE |
| THOMAS PANDOLFO | ON FILE |
| THOMAS PANG AU YEUNG | ON FILE |
| THOMAS PAPADEMETRIOU | ON FILE |
| THOMAS PARK | ON FILE |
| THOMAS PARK | ON FILE |
| THOMAS PARKER | ON FILE |
| Thomas Parker | tparker13@gmail.com |
| THOMAS PARKS | ON FILE |
| THOMAS PARKS | ON FILE |
| Thomas Parks | tparks99@gmail.com |
| THOMAS PARMENTIER | ON FILE |
| THOMAS PARNELL | ON FILE |
| THOMAS PARRAMORE | ON FILE |
| THOMAS PARREIRAS | ON FILE |
| THOMAS PARREIRAS MOREIRA | ON FILE |
| THOMAS PARRISH | ON FILE |
| THOMAS PASQUIET | ON FILE |
| THOMAS PASTORE | ON FILE |
| THOMAS PATERSON | ON FILE |
| THOMAS PATERSON | ON FILE |
| THOMAS PATRICK O'REILLY | ON FILE |
| THOMAS PATRICK SPENCER | ON FILE |
| THOMAS PATRICK JR MURPHY | ON FILE |
| THOMAS PATRICK KELLY | ON FILE |
| THOMAS PATRICK MORAN | ON FILE |
| THOMAS PATRICK ODOWD | ON FILE |
| THOMAS PATRICK TREVISANI | ON FILE |
| THOMAS PATRICK WRIGHT | ON FILE |
| THOMAS PATTERSON | ON FILE |
| THOMAS PATTERSON | ON FILE |
| THOMAS PATTON | ON FILE |
| THOMAS PAUL SHEA | ON FILE |
| THOMAS PAUL SOELTER | ON FILE |
| THOMAS PAV | ON FILE |
| THOMAS PEARCE | ON FILE |
| THOMAS PEARCY | ON FILE |
| THOMAS PEARSON-ADAMS | ON FILE |
| THOMAS PECK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS PEDEN | ON FILE |
| THOMAS PEDERSEN | ON FILE |
| THOMAS PEDERSEN | ON FILE |
| THOMAS PÉLISSIER | ON FILE |
| THOMAS PELLEGRINI | ON FILE |
| THOMAS PELLETIER | ON FILE |
| THOMAS PELLETREAU | ON FILE |
| THOMAS PELTRE | ON FILE |
| THOMAS PENAGRAPH JR | ON FILE |
| THOMAS PENHALE | ON FILE |
| THOMAS PERCY | ON FILE |
| THOMAS PEREIRA | ON FILE |
| THOMAS PERILLOUX | ON FILE |
| THOMAS PERKINS | ON FILE |
| THOMAS PERRARD | ON FILE |
| THOMAS PERRIN | ON FILE |
| THOMAS PETER | ON FILE |
| THOMAS PETER ENEVOLDSEN | ON FILE |
| THOMAS PETER LOOSE | ON FILE |
| THOMAS PETERS | ON FILE |
| THOMAS PETERSEN | ON FILE |
| THOMAS PETERSEN | ON FILE |
| THOMAS PETERSEN | ON FILE |
| THOMAS PETERSEN | ON FILE |
| THOMAS PETERSON | ON FILE |
| THOMAS PETIT | ON FILE |
| THOMAS PETITJEAN | ON FILE |
| THOMAS PETITJEAN | ON FILE |
| THOMAS PETROS | ON FILE |
| THOMAS PETTIT | ON FILE |
| THOMAS PFIFFNER | ON FILE |
| THOMAS PHARES | ON FILE |
| THOMAS PHELAN | ON FILE |
| THOMAS PHELAN | ON FILE |
| THOMAS PHILIP | ON FILE |
| THOMAS PHILIP HARRIS | ON FILE |
| THOMAS PHILLIPPS | ON FILE |
| THOMAS PHIPPS | ON FILE |
| THOMAS PHONESAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS PHU | ON FILE |
| THOMAS PIBRAC | ON FILE |
| THOMAS PICCIANO | ON FILE |
| THOMAS PICCIONE | ON FILE |
| THOMAS PICK | ON FILE |
| THOMAS PICOT | ON FILE |
| THOMAS PIERRE BOULTIF | ON FILE |
| THOMAS PIERRE HOARAU | ON FILE |
| THOMAS PIERREPONT | ON FILE |
| THOMAS PIERSON | ON FILE |
| THOMAS PIERSON | ON FILE |
| THOMAS PIETER KAZIMIERZ HUS | ON FILE |
| THOMAS PIETRO HEROLD | ON FILE |
| THOMAS PILCHER | ON FILE |
| THOMAS PILEGAARD | ON FILE |
| THOMAS PINATARO | ON FILE |
| THOMAS PINNINGTON | ON FILE |
| THOMAS PINTO | ON FILE |
| THOMAS PIPPEL | ON FILE |
| THOMAS PIRAS | ON FILE |
| THOMAS PLATACZ | ON FILE |
| THOMAS PLATT | ON FILE |
| THOMAS PLUCH | ON FILE |
| THOMAS PLUMMER | ON FILE |
| THOMAS POBERZIN | ON FILE |
| THOMAS POGUE | ON FILE |
| THOMAS POLAK | ON FILE |
| THOMAS POLITO | ON FILE |
| THOMAS POLLACK | ON FILE |
| THOMAS POLOS | ON FILE |
| THOMAS POLSON | ON FILE |
| THOMAS POMARE | ON FILE |
| THOMAS POMMIER | ON FILE |
| THOMAS PORTER | ON FILE |
| THOMAS PORTERA | ON FILE |
| THOMAS PORTERFIELD | ON FILE |
| THOMAS POSCHUNG | ON FILE |
| THOMAS POSEY | ON FILE |
| THOMAS POTGIETER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS POULIN | ON FILE |
| THOMAS POUPOUARE | ON FILE |
| THOMAS POVEDA | ON FILE |
| THOMAS POWER HORAN | ON FILE |
| THOMAS POWERS | ON FILE |
| THOMAS POWERS | ON FILE |
| THOMAS POZUC | ON FILE |
| THOMAS PRAPAS | ON FILE |
| THOMAS PRATT | ON FILE |
| THOMAS PREISZLER | ON FILE |
| THOMAS PRESCOTT | ON FILE |
| THOMAS PRESTON | ON FILE |
| THOMAS PRICE | ON FILE |
| THOMAS PRICHARD | ON FILE |
| THOMAS PRIDDLE | ON FILE |
| THOMAS PRIDGEN | ON FILE |
| Thomas Prince | ON FILE |
| THOMAS PRINCE | ON FILE |
| THOMAS PRINCE | ON FILE |
| THOMAS PRIORE | ON FILE |
| THOMAS PRITCHARD | ON FILE |
| THOMAS PROBST | ON FILE |
| THOMAS PROBST | ON FILE |
| THOMAS PROCTOR | ON FILE |
| THOMAS PROSPERI | ON FILE |
| THOMAS PRYOR | ON FILE |
| THOMAS PRZELOMIEC | ON FILE |
| THOMAS PRZYBYLSKI | ON FILE |
| THOMAS PUGH | ON FILE |
| THOMAS PULLEN | ON FILE |
| THOMAS PULLIN | ON FILE |
| THOMAS PURATHEPARAMPIL THOMAS | ON FILE |
| THOMAS PYE | ON FILE |
| THOMAS PYE | ON FILE |
| THOMAS QUAINI | ON FILE |
| THOMAS QUANG NGU | ON FILE |
| THOMAS QUIBEL | ON FILE |
| THOMAS QUINLAN | ON FILE |
| THOMAS QUINLAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS QUINLAN | ON FILE |
| THOMAS QUINN | ON FILE |
| THOMAS QUINN | ON FILE |
| THOMAS QUIRK | ON FILE |
| THOMAS QUIRK | ON FILE |
| THOMAS QUIROGA-GALDO | ON FILE |
| THOMAS QUISEL | ON FILE |
| Thomas R Barrett IV | roston.bitcoin@gmail.com |
| THOMAS RABØLLE SØRENSEN | ON FILE |
| THOMAS RAFALIK | ON FILE |
| THOMAS RAFFIN | ON FILE |
| THOMAS RAFTERY | ON FILE |
| THOMAS RALEIGH | ON FILE |
| THOMAS RAMIREZ | ON FILE |
| THOMAS RAMSHAW | ON FILE |
| THOMAS RANDLE | ON FILE |
| THOMAS RANTALA | ON FILE |
| THOMAS RAPTIS | ON FILE |
| THOMAS RASMUSSEN | ON FILE |
| THOMAS RATAIC | ON FILE |
| THOMAS RATAJCZAK | ON FILE |
| THOMAS RATLIFF | ON FILE |
| THOMAS RATS | ON FILE |
| THOMAS RATTIGAN | ON FILE |
| THOMAS RAY | ON FILE |
| THOMAS RAY | ON FILE |
| THOMAS RAYMOND | ON FILE |
| THOMAS RAZO | ON FILE |
| THOMAS REA | ON FILE |
| THOMAS READ | ON FILE |
| THOMAS REAULT | ON FILE |
| THOMAS REBER | ON FILE |
| THOMAS REBERGUE | ON FILE |
| THOMAS RECOMIO BERNARDO | ON FILE |
| THOMAS REED | ON FILE |
| THOMAS REED | ON FILE |
| THOMAS REEDY | ON FILE |
| THOMAS REES | ON FILE |
| THOMAS REGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS REGAN | ON FILE |
| THOMAS REGAN | ON FILE |
| THOMAS REGENBOGEN | ON FILE |
| THOMAS REGIER | ON FILE |
| THOMAS REGNIER | ON FILE |
| Thomas Rehberger | ON FILE |
| THOMAS REHFELD | ON FILE |
| THOMAS REID | ON FILE |
| THOMAS REID FLAVELL | ON FILE |
| THOMAS REILEY | ON FILE |
| THOMAS REILLY | ON FILE |
| THOMAS REINER | ON FILE |
| THOMAS REINHART | ON FILE |
| THOMAS REINKE | ON FILE |
| THOMAS REIS | ON FILE |
| THOMAS REISS | ON FILE |
| THOMAS REMACLE | ON FILE |
| THOMAS REN | ON FILE |
| THOMAS REN | ON FILE |
| THOMAS RENAULT | ON FILE |
| THOMAS RENE | ON FILE |
| THOMAS RENZO | ON FILE |
| THOMAS REPALUST | ON FILE |
| THOMAS RESCH | ON FILE |
| THOMAS RESTIVO | ON FILE |
| THOMAS REUS | ON FILE |
| THOMAS REUTER | ON FILE |
| THOMAS REY | ON FILE |
| THOMAS REYES | ON FILE |
| THOMAS REYES | ON FILE |
| THOMAS REYNAERTS | ON FILE |
| THOMAS REYNAUD | ON FILE |
| THOMAS REYNAUD | ON FILE |
| THOMAS REYNER BASTOS VAN ESVELD | ON FILE |
| THOMAS REYNOLDS | ON FILE |
| THOMAS REYNOLDS | ON FILE |
| THOMAS REYNOLDS | ON FILE |
| THOMAS REYNOSO | ON FILE |
| THOMAS RHODEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS RIBAULT | ON FILE |
| THOMAS RICCA | ON FILE |
| THOMAS RICCIO | ON FILE |
| Thomas Riccio | riccio5@bellsouth.net |
| THOMAS RICE | ON FILE |
| THOMAS RICE | ON FILE |
| THOMAS RICHARD | ON FILE |
| THOMAS RICHARD 3RD BLAKLEY | ON FILE |
| THOMAS RICHARD COUGHLIN III | ON FILE |
| THOMAS RICHARD GILMER | ON FILE |
| THOMAS RICHARD IVANY | ON FILE |
| THOMAS RICHARD MCNALLY | ON FILE |
| THOMAS RICHARDON | ON FILE |
| THOMAS RICHARDS | ON FILE |
| THOMAS RICHARDS | ON FILE |
| THOMAS RICHARDS | ON FILE |
| THOMAS RICHARDS | ON FILE |
| THOMAS RICIOTTI | ON FILE |
| THOMAS RICOUART | ON FILE |
| THOMAS RIEDL | ON FILE |
| THOMAS RIENAS | ON FILE |
| THOMAS RIGAUD | ON FILE |
| THOMAS RILEY | ON FILE |
| THOMAS RILEY | ON FILE |
| THOMAS RIMA | ON FILE |
| THOMAS RINALDI | ON FILE |
| THOMAS RINGER | ON FILE |
| THOMAS RINGUET | ON FILE |
| THOMAS RINNER | ON FILE |
| Thomas Rinner | thomas.rinner@gmx.at |
| THOMAS RIPOLL | ON FILE |
| THOMAS RITCHIE | ON FILE |
| THOMAS ROARK | ON FILE |
| THOMAS ROBAK | ON FILE |
| THOMAS ROBERT CARON | ON FILE |
| THOMAS ROBERT CASTIGLIA | ON FILE |
| THOMAS ROBERT CLAY | ON FILE |
| THOMAS ROBERT CLAY | ON FILE |
| THOMAS ROBERT DELONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS ROBERT KOMENDA | ON FILE |
| Thomas Robert Soundy | thomas.soundy@gmail.com |
| THOMAS ROBERTS | ON FILE |
| THOMAS ROBERTS | ON FILE |
| THOMAS ROBERTSON | ON FILE |
| THOMAS ROBIER | ON FILE |
| THOMAS ROBIN | ON FILE |
| THOMAS ROBINSON | ON FILE |
| THOMAS ROBINSON | ON FILE |
| THOMAS ROBINSON | ON FILE |
| THOMAS ROBINSON | ON FILE |
| THOMAS ROCHE | ON FILE |
| THOMAS ROCHEFORT-BEAUDOIN | ON FILE |
| THOMAS ROCKOWITZ | ON FILE |
| THOMAS RODENFELS | ON FILE |
| THOMAS RODGERS | ON FILE |
| THOMAS RODRIGO WILMS | ON FILE |
| THOMAS RODRIGUEZ | ON FILE |
| THOMAS RODRIGUEZ | ON FILE |
| THOMAS RODTS | ON FILE |
| THOMAS ROE | ON FILE |
| THOMAS ROELENS | ON FILE |
| THOMAS ROEX | ON FILE |
| THOMAS ROGER MICHEL BERNARD | ON FILE |
| THOMAS ROGERS | ON FILE |
| THOMAS ROGERS | ON FILE |
| THOMAS ROGERS | ON FILE |
| THOMAS ROGERS | ON FILE |
| THOMAS ROGERS ZENK | ON FILE |
| THOMAS ROKICKI | ON FILE |
| THOMAS ROLFE | ON FILE |
| THOMAS ROMANO | ON FILE |
| THOMAS RONAN | ON FILE |
| THOMAS ROOD | ON FILE |
| THOMAS ROOK | ON FILE |
| THOMAS ROOS | ON FILE |
| THOMAS ROOS | ON FILE |
| THOMAS ROOZEN | ON FILE |
| THOMAS ROSALES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| THOMAS ROSALIA F VAN DURME | ON FILE |
| THOMAS ROSECKY | ON FILE |
| THOMAS ROSELLO | ON FILE |
| THOMAS ROSENGREN | ON FILE |
| THOMAS ROSENQVIST | ON FILE |
| THOMAS ROSENTHAL | ON FILE |
| THOMAS ROSSI | ON FILE |
| THOMAS ROSSING | ON FILE |
| THOMAS ROSTON BARRETT | ON FILE |
| THOMAS ROTH | ON FILE |
| THOMAS ROTTER SEVERIANO | ON FILE |
| THOMAS ROUCH | ON FILE |
| THOMAS ROUMÉGOUS | ON FILE |
| THOMAS ROUSSEAU | ON FILE |
| THOMAS ROUSSEL | ON FILE |
| THOMAS ROUTIER | ON FILE |
| THOMAS ROUTLEDGE | ON FILE |
| THOMAS ROUVERAND | ON FILE |
| THOMAS ROWAN | ON FILE |
| THOMAS ROWE | ON FILE |
| THOMAS ROWEN | ON FILE |
| THOMAS ROWLAND | ON FILE |
| THOMAS ROWLANDS | ON FILE |
| THOMAS ROWSON | ON FILE |
| THOMAS RTO | ON FILE |
| THOMAS RUAN | ON FILE |
| THOMAS RUCKSTUHL | ON FILE |
| THOMAS RUDDY | ON FILE |
| THOMAS RUDEN | ON FILE |
| THOMAS RUEFF | ON FILE |
| THOMAS RUFFET | ON FILE |
| THOMAS RUFFIN | ON FILE |
| THOMAS RUNING | ON FILE |
| THOMAS RUNKO | ON FILE |
| THOMAS RUSSELL | ON FILE |
| THOMAS RUSSELL WORTHINGTON | ON FILE |
| THOMAS RUSSO RODRIGUEZ | ON FILE |
| THOMAS RUSSOMANO | ON FILE |
| THOMAS RUTHERFORD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS RUTLEDGE | ON FILE |
| THOMAS RUTTEN | ON FILE |
| THOMAS RYAN | ON FILE |
| THOMAS RYAN GITTO | ON FILE |
| THOMAS RYAN O'SULLIVAN | ON FILE |
| THOMAS RYDER | ON FILE |
| Thomas S Broussard Jr | ON FILE |
| THOMAS SAAD | ON FILE |
| THOMAS SADECKI | ON FILE |
| THOMAS SAFAYEE | ON FILE |
| THOMAS SALCUK | ON FILE |
| THOMAS SALIBA | ON FILE |
| THOMAS SALMHOFER | ON FILE |
| THOMAS SALVE | ON FILE |
| THOMAS SAM LE MOULLEC | ON FILE |
| THOMAS SAMANICH | ON FILE |
| THOMAS SAMARAS | ON FILE |
| THOMAS SAMBUSIDA | ON FILE |
| THOMAS SAMPAIO | ON FILE |
| THOMAS SAMUEL | ON FILE |
| THOMAS SANDBERG | ON FILE |
| THOMAS SANDERS | ON FILE |
| THOMAS SANDONATO | ON FILE |
| THOMAS SANGHYUN HAN | ON FILE |
| THOMAS SANSOM | ON FILE |
| THOMAS SANTAMARIA | ON FILE |
| THOMAS SANTAMARIA | ON FILE |
| THOMAS SANTOS | ON FILE |
| THOMAS SARGEAUNT | ON FILE |
| THOMAS SARIKOS | ON FILE |
| THOMAS SARKELA | ON FILE |
| THOMAS SASSER | ON FILE |
| THOMAS SATHRUM | ON FILE |
| THOMAS SAU | ON FILE |
| THOMAS SAUDEMONT | ON FILE |
| THOMAS SAUNDERS | ON FILE |
| THOMAS SAUZEDDE | ON FILE |
| THOMAS SAVARY | ON FILE |
| THOMAS SAYAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS SAYERS | ON FILE |
| THOMAS SCACCIA | ON FILE |
| THOMAS SCATTOLIN | ON FILE |
| THOMAS SCHAAD | ON FILE |
| THOMAS SCHACH | ON FILE |
| THOMAS SCHACHNER | ON FILE |
| THOMAS SCHANG | ON FILE |
| Thomas Schapmann | tschapmann@protonmail.com |
| THOMAS SCHARWATT | ON FILE |
| THOMAS SCHAU | ON FILE |
| THOMAS SCHERTENLEIB | ON FILE |
| THOMAS SCHIBILIO | ON FILE |
| THOMAS SCHLEICHER | ON FILE |
| THOMAS SCHLIERENZAUER | ON FILE |
| THOMAS SCHLINGENSIEPEN | ON FILE |
| THOMAS SCHLOO | ON FILE |
| THOMAS SCHLOSSER | ON FILE |
| THOMAS SCHMID | ON FILE |
| THOMAS SCHMIDT | ON FILE |
| THOMAS SCHMITT | ON FILE |
| THOMAS SCHMOLLER | ON FILE |
| THOMAS SCHNEEBERGER | ON FILE |
| THOMAS SCHNEITER | ON FILE |
| THOMAS SCHOEKLER | ON FILE |
| THOMAS SCHOFIELD | ON FILE |
| THOMAS SCHÖKLER | ON FILE |
| THOMAS SCHÖNFELDER | ON FILE |
| THOMAS SCHOOLCRAFT | ON FILE |
| THOMAS SCHOTEL | ON FILE |
| THOMAS SCHRENK | ON FILE |
| THOMAS SCHRETTE | ON FILE |
| THOMAS SCHROEDER | ON FILE |
| THOMAS SCHUESSLER | ON FILE |
| THOMAS SCHULZE | ON FILE |
| THOMAS SCHUMAN | ON FILE |
| THOMAS SCHUMAN | ON FILE |
| THOMAS SCHWAIGHOFER | ON FILE |
| THOMAS SCHWALENBERG | ON FILE |
| THOMAS SCHWARTZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS SCHWARZ | ON FILE |
| THOMAS SCIACCA | ON FILE |
| THOMAS SCIBANA | ON FILE |
| THOMAS SCICLUNA | ON FILE |
| THOMAS SCLANDERS | ON FILE |
| Thomas Scott Fair | fairscott@hotmail.com |
| THOMAS SCOTT III DUNN | ON FILE |
| THOMAS SCOTT IVANY | ON FILE |
| THOMAS SCOUARNEC | ON FILE |
| THOMAS SCULLY | ON FILE |
| THOMAS SEEGERS | ON FILE |
| THOMAS SEKULA | ON FILE |
| THOMAS SELANDER | ON FILE |
| THOMAS SELE | ON FILE |
| THOMAS SELLIER | ON FILE |
| THOMAS SELVIG TRUELSEN | ON FILE |
| THOMAS SEMERTZIDIS | ON FILE |
| THOMAS SEMPLE | ON FILE |
| THOMAS SERHUS | ON FILE |
| THOMAS SERNEELS | ON FILE |
| THOMAS SEROR | ON FILE |
| THOMAS SERRATRICE | ON FILE |
| THOMAS SERRES | ON FILE |
| THOMAS SERVICE HOLDINGS PTY LTD | ON FILE |
| THOMAS SETTIMIO | ON FILE |
| THOMAS SEVERINO | ON FILE |
| THOMAS SEWELL | ON FILE |
| THOMAS SEYMOUR | ON FILE |
| THOMAS SHANNON | ON FILE |
| Thomas Shannon, D.D.S., M.D.S. | ON FILE |
| THOMAS SHARP | ON FILE |
| THOMAS SHARPE | ON FILE |
| THOMAS SHAWAN | ON FILE |
| THOMAS SHEARWOOD | ON FILE |
| THOMAS SHELBY | ON FILE |
| THOMAS SHEWELL | ON FILE |
| THOMAS SHIELS | ON FILE |
| THOMAS SHIMP | ON FILE |
| THOMAS SHIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS SHIPP | ON FILE |
| THOMAS SHOLES | ON FILE |
| THOMAS SHORT | ON FILE |
| THOMAS SHORTMAN | ON FILE |
| THOMAS SHOULDERS | ON FILE |
| THOMAS SHROKA | ON FILE |
| THOMAS SHULTZ | ON FILE |
| THOMAS SHUM | ON FILE |
| THOMAS SIAUX | ON FILE |
| THOMAS SIBUSISO NDLOVU | ON FILE |
| THOMAS SIDENIUS PRIEN-LARSEN | ON FILE |
| THOMAS SIJEN | ON FILE |
| THOMAS SILVEY | ON FILE |
| THOMAS SILVONEK II | ON FILE |
| THOMAS SIMON | ON FILE |
| THOMAS SINGER | ON FILE |
| THOMAS SINKBÆK | ON FILE |
| THOMAS SKÅR | ON FILE |
| THOMAS SKEVINGTON | ON FILE |
| THOMAS SKIPPER | ON FILE |
| THOMAS SKLEROS | ON FILE |
| THOMAS SKONIECZNY | ON FILE |
| THOMAS SKRIVER | ON FILE |
| THOMAS SKUTLE | ON FILE |
| THOMAS SLATER | ON FILE |
| THOMAS SLEEPER | ON FILE |
| THOMAS SMALL | ON FILE |
| THOMAS SMILLIE III | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |
| THOMAS SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS SMITH | ON FILE |
| THOMAS SMITH-DESROSIERS | ON FILE |
| THOMAS SMITS | ON FILE |
| THOMAS SMOKER | ON FILE |
| THOMAS SMYTH | ON FILE |
| THOMAS SNATERSE | ON FILE |
| THOMAS SNELL | ON FILE |
| THOMAS SNIJDER | ON FILE |
| Thomas Snijder | tmsnijder2002@gmail.com |
| THOMAS SNYDER | ON FILE |
| THOMAS SO | ON FILE |
| THOMAS SOENDERGAARD THYBO | ON FILE |
| THOMAS SOETERS | ON FILE |
| THOMAS SOLLIS-HILL | ON FILE |
| THOMAS SOMERVILLE | ON FILE |
| THOMAS SOMME VASSTRAND | ON FILE |
| THOMAS SØRENSEN | ON FILE |
| THOMAS SORG | ON FILE |
| THOMAS SOUGNEZ | ON FILE |
| THOMAS SOUTHGATE | ON FILE |
| THOMAS SØYLAND | ON FILE |
| THOMAS SPÄTI | ON FILE |
| THOMAS SPELMAN | ON FILE |
| THOMAS SPILLMAN | ON FILE |
| THOMAS SPINDLER | ON FILE |
| THOMAS SPINELLI | ON FILE |
| THOMAS SPINNEWYN | ON FILE |
| THOMAS SPITALE | ON FILE |
| THOMAS SPITERI | ON FILE |
| THOMAS SPRAGUE | ON FILE |
| THOMAS SPRY | ON FILE |
| THOMAS STACHL | ON FILE |
| THOMAS STACHL | ON FILE |
| THOMAS STAFFORD | ON FILE |
| THOMAS STAHLEDER | ON FILE |
| THOMAS STANFILL | ON FILE |
| THOMAS STANG | ON FILE |
| THOMAS STANGE | ON FILE |
| THOMAS STANKEWICZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS STARNES | ON FILE |
| THOMAS STARTZ | ON FILE |
| THOMAS STARY | ON FILE |
| THOMAS STAUNE BAKMANN | ON FILE |
| THOMAS STEEGMANS | ON FILE |
| THOMAS STEEL | ON FILE |
| THOMAS STEELE | ON FILE |
| THOMAS STEELE | ON FILE |
| THOMAS STEENFELDT | ON FILE |
| THOMAS STEER | ON FILE |
| THOMAS STEPHAN BAGGENSTOS | ON FILE |
| THOMAS STEPHEN ZUBER | ON FILE |
| THOMAS STEPHENSON | ON FILE |
| THOMAS STERLING DEWAAY | ON FILE |
| THOMAS STEVENS | ON FILE |
| THOMAS STEVENS | ON FILE |
| THOMAS STEVENSON | ON FILE |
| THOMAS STEWART | ON FILE |
| THOMAS STEWART | ON FILE |
| THOMAS STEWART SORENSEN | ON FILE |
| THOMAS STIERNON | ON FILE |
| THOMAS STIRK | ON FILE |
| THOMAS STOEGNER | ON FILE |
| THOMAS STOKHOLM LASSEN | ON FILE |
| THOMAS STONER | ON FILE |
| THOMAS STONES | ON FILE |
| THOMAS STRANDGAARD | ON FILE |
| THOMAS STRATTON | ON FILE |
| THOMAS STREET | ON FILE |
| THOMAS STRICKLAND | ON FILE |
| THOMAS STROO | ON FILE |
| THOMAS STROOZAS | ON FILE |
| THOMAS STRUECKER | ON FILE |
| THOMAS STRUTT | ON FILE |
| THOMAS STUART | ON FILE |
| THOMAS STUCKE | ON FILE |
| THOMAS SU | ON FILE |
| THOMAS SUCHLA | ON FILE |
| THOMAS SUDER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS SULMON | ON FILE |
| THOMAS SUMMERFIELD | ON FILE |
| THOMAS SUNGYUN YOU | ON FILE |
| THOMAS SUO | ON FILE |
| THOMAS SURMAN | ON FILE |
| THOMAS SUTTON | ON FILE |
| THOMAS SUTTON | ON FILE |
| THOMAS SUYU CHEN | ON FILE |
| THOMAS SWANBOROUGH-NILSON | ON FILE |
| THOMAS SWIFT | ON FILE |
| THOMAS SWIFT | ON FILE |
| THOMAS SWINBURN | ON FILE |
| THOMAS SWINHOE | ON FILE |
| THOMAS SYDNEY | ON FILE |
| THOMAS SYTSMA | ON FILE |
| THOMAS SZAREK | ON FILE |
| THOMAS SZEWS | ON FILE |
| THOMAS SZUMOWSKI | ON FILE |
| THOMAS T HALIKIAS | ON FILE |
| THOMAS TABER | ON FILE |
| THOMAS TADI | ON FILE |
| THOMAS TAETZ | ON FILE |
| THOMAS TAILLADE | ON FILE |
| THOMAS TALBOT | ON FILE |
| THOMAS TAN | ON FILE |
| Thomas Tangen | ON FILE |
| Thomas Tangen | ON FILE |
| THOMAS TANGEN | ON FILE |
| THOMAS TANNER | ON FILE |
| THOMAS TANNER | ON FILE |
| THOMAS TAREHA | ON FILE |
| THOMAS TARMEY | ON FILE |
| THOMAS TAYLOR | ON FILE |
| THOMAS TAYLOR | ON FILE |
| THOMAS TAYLOR | ON FILE |
| THOMAS TEN HACKEN | ON FILE |
| THOMAS TENRET | ON FILE |
| THOMAS TERNAY | ON FILE |
| THOMAS TERRIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS THASITES | ON FILE |
| THOMAS THEEUWES | ON FILE |
| THOMAS THIERREE | ON FILE |
| THOMAS THOMAS | ON FILE |
| THOMAS THOMAS | ON FILE |
| THOMAS THOMAS | ON FILE |
| THOMAS THOMISON | ON FILE |
| THOMAS THOMSEN | ON FILE |
| THOMAS THOMSEN | ON FILE |
| THOMAS THORNLEY | ON FILE |
| THOMAS THORSLUND | ON FILE |
| THOMAS THRASHER | ON FILE |
| THOMAS THUESEN | ON FILE |
| THOMAS THURLOW | ON FILE |
| THOMAS TIERNEY | ON FILE |
| THOMAS TIMM | ON FILE |
| THOMAS TINSLEY | ON FILE |
| THOMAS TKACH | ON FILE |
| THOMAS TOLBERT | ON FILE |
| THOMAS TOMJACK JR | ON FILE |
| THOMAS TOMKINS | ON FILE |
| THOMAS TOMSOVIC | ON FILE |
| THOMAS TON | ON FILE |
| THOMAS TOOMER | ON FILE |
| THOMAS TORGGLER | ON FILE |
| THOMAS TORREANO | ON FILE |
| THOMAS TORRES | ON FILE |
| THOMAS TORRES | ON FILE |
| THOMAS TOUGAARD | ON FILE |
| THOMAS TOUGAARD ANDREASEN | ON FILE |
| THOMAS TOWERS | ON FILE |
| THOMAS TRABER | ON FILE |
| THOMAS TRACIAK | ON FILE |
| Thomas Trainor | ON FILE |
| THOMAS TRAINOR | ON FILE |
| THOMAS TRAN | ON FILE |
| THOMAS TRAN | ON FILE |
| THOMAS TRAN | ON FILE |
| THOMAS TRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS TRAN | ON FILE |
| THOMAS TRAN | ON FILE |
| Thomas Tran | tbthotran@gmail.com |
| THOMAS TRANG | ON FILE |
| THOMAS TRAYWICK | ON FILE |
| THOMAS TREFFNER | ON FILE |
| THOMAS TRENT | ON FILE |
| THOMAS TREPTAU | ON FILE |
| THOMAS TREVINO | ON FILE |
| THOMAS TRÖGER | ON FILE |
| THOMAS TROTIGNON | ON FILE |
| THOMAS TROUBAT | ON FILE |
| THOMAS TROUTNER | ON FILE |
| THOMAS TRUC | ON FILE |
| THOMAS TSENG | ON FILE |
| THOMAS TSUE | ON FILE |
| Thomas Tsue | tjt101@hotmail.com |
| THOMAS TSUI | ON FILE |
| THOMAS TUDELA | ON FILE |
| THOMAS TUGENDHAT | ON FILE |
| THOMAS TUINMAN | ON FILE |
| THOMAS TUMOLILLO JR | ON FILE |
| THOMAS TURNER | ON FILE |
| THOMAS TURNEY | ON FILE |
| THOMAS TYACK | ON FILE |
| THOMAS TYNER | ON FILE |
| THOMAS TYRANT | ON FILE |
| THOMAS UGARTE | ON FILE |
| THOMAS UHM | ON FILE |
| THOMAS ULLO | ON FILE |
| THOMAS UNGVARSLY | ON FILE |
| THOMAS URSPRUNG | ON FILE |
| THOMAS UZELMEIER | ON FILE |
| THOMAS VACKIER | ON FILE |
| THOMAS VAD ESKILDSEN | ON FILE |
| THOMAS VAETH | ON FILE |
| Thomas Valerio | ON FILE |
| THOMAS VALERIO | ON FILE |
| THOMAS VALLON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS VALOIS | ON FILE |
| THOMAS VAN | ON FILE |
| THOMAS VAN AMERSFOORTH | ON FILE |
| THOMAS VAN AS | ON FILE |
| THOMAS VAN DE BRUG | ON FILE |
| THOMAS VAN DE SANDEN | ON FILE |
| THOMAS VAN DEN BOSSCHE | ON FILE |
| THOMAS VAN DEN HEUVEL | ON FILE |
| THOMAS VAN DER PLUIJM | ON FILE |
| Thomas Van Durme | ON FILE |
| THOMAS VAN GORKOM | ON FILE |
| THOMAS VAN KOPPEN | ON FILE |
| THOMAS VAN LIEDEKERKE | ON FILE |
| THOMAS VAN LUIJTELAAR | ON FILE |
| THOMAS VAN PAASSEN | ON FILE |
| THOMAS VAN ROSDUM | ON FILE |
| THOMAS VAN SANDE | ON FILE |
| THOMAS VAN WELSENES | ON FILE |
| THOMAS VANCOPPENOLLE | ON FILE |
| THOMAS VANDE VELDE | ON FILE |
| THOMAS VANDEWEGHE | ON FILE |
| THOMAS VANDEWIELE | ON FILE |
| THOMAS VANELSLANDER | ON FILE |
| THOMAS VANGAETHOVEN | ON FILE |
| THOMAS VANHAUDENARD | ON FILE |
| THOMAS VANHOUTEN | ON FILE |
| THOMAS VANHOUTTE | ON FILE |
| THOMAS VANMETER | ON FILE |
| THOMAS VANSILIETTE | ON FILE |
| THOMAS VARBANOV | ON FILE |
| THOMAS VAUGHAN | ON FILE |
| THOMAS VAUGHAN | ON FILE |
| THOMAS VECCHIONE | ON FILE |
| THOMAS VEEKEN | ON FILE |
| THOMAS VELTHUIJZEN | ON FILE |
| THOMAS VEREKER | ON FILE |
| THOMAS VERKUIJL | ON FILE |
| THOMAS VERMILYA | ON FILE |
| THOMAS VICENS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS VICTOR EMMANUEL LAFARGE | ON FILE |
| THOMAS VIDEBAEK | ON FILE |
| THOMAS VIGIL | ON FILE |
| THOMAS VIGNOLI | ON FILE |
| Thomas Villeneuve | ON FILE |
| THOMAS VILLERS | ON FILE |
| THOMAS VINCENT | ON FILE |
| THOMAS VINCILEONI | ON FILE |
| THOMAS VINES | ON FILE |
| THOMAS VINK | ON FILE |
| THOMAS VISIOLI | ON FILE |
| THOMAS VISNER | ON FILE |
| THOMAS VITA | ON FILE |
| THOMAS VITA | ON FILE |
| THOMAS VITTING | ON FILE |
| THOMAS VITTORI | ON FILE |
| THOMAS VLAHAVAS | ON FILE |
| THOMAS VOGEL | ON FILE |
| THOMAS VOHL | ON FILE |
| THOMAS VOISIN | ON FILE |
| THOMAS VOLK | ON FILE |
| THOMAS VON BERGEN | ON FILE |
| THOMAS VONDOHLEN | ON FILE |
| THOMAS VONGSENGKEO | ON FILE |
| THOMAS VOS | ON FILE |
| THOMAS VOS | ON FILE |
| THOMAS VU | ON FILE |
| THOMAS VU | ON FILE |
| THOMAS VYHONSKY | ON FILE |
| THOMAS W PORTER | ON FILE |
| THOMAS WADE | ON FILE |
| THOMAS WADE HARRISON | ON FILE |
| THOMAS WADE ROTTLER | ON FILE |
| THOMAS WAGNER | ON FILE |
| THOMAS WAINWRIGHT | ON FILE |
| THOMAS WALCH | ON FILE |
| THOMAS WALCZAK | ON FILE |
| THOMAS WALDHÄUSL | ON FILE |
| THOMAS WALKER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS WALKER | ON FILE |
| THOMAS WALKER | ON FILE |
| THOMAS WALKEY | ON FILE |
| THOMAS WALL | ON FILE |
| THOMAS WALL | ON FILE |
| THOMAS WALL | ON FILE |
| THOMAS WALLACE | ON FILE |
| THOMAS WALLACE | ON FILE |
| THOMAS WALLEY | ON FILE |
| THOMAS WALSH | ON FILE |
| THOMAS WALSH | ON FILE |
| THOMAS WALTER SZWED JR | ON FILE |
| THOMAS WALTER KAKUO MORIGUCHI | ON FILE |
| THOMAS WALTER PELLETIER II | ON FILE |
| THOMAS WALTHER | ON FILE |
| THOMAS WALTON | ON FILE |
| THOMAS WAN | ON FILE |
| THOMAS WAN | ON FILE |
| THOMAS WANDEN | ON FILE |
| THOMAS WANDERSEE | ON FILE |
| THOMAS WARD | ON FILE |
| THOMAS WARD | ON FILE |
| THOMAS WARD | ON FILE |
| THOMAS WARE | ON FILE |
| THOMAS WARE | ON FILE |
| THOMAS WARREN | ON FILE |
| THOMAS WARREN | ON FILE |
| THOMAS WARZOCHA | ON FILE |
| THOMAS WATERS | ON FILE |
| THOMAS WATKINS | ON FILE |
| THOMAS WATKINSON II | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WATSON | ON FILE |
| THOMAS WATSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS WATSON | ON FILE |
| THOMAS WATSON CHILCOAT | ON FILE |
| THOMAS WATTS | ON FILE |
| THOMAS WAYNE | ON FILE |
| THOMAS WAYNE DEETER | ON FILE |
| THOMAS WEARNE | ON FILE |
| THOMAS WEBER | ON FILE |
| THOMAS WEDEGE BJERREGAARD | ON FILE |
| THOMAS WEEKS | ON FILE |
| THOMAS WEIDNER | ON FILE |
| THOMAS WEIRICH | ON FILE |
| THOMAS WELFARE | ON FILE |
| THOMAS WELK | ON FILE |
| THOMAS WELLS | ON FILE |
| THOMAS WENDT | ON FILE |
| THOMAS WERKMAN | ON FILE |
| THOMAS WERNER | ON FILE |
| THOMAS WERNI | ON FILE |
| THOMAS WEST | ON FILE |
| THOMAS WEUSTENFELD | ON FILE |
| THOMAS WEYCKMANS | ON FILE |
| THOMAS WEYMOUTH | ON FILE |
| THOMAS WEYMOUTH | ON FILE |
| THOMAS WHITAKER | ON FILE |
| THOMAS WHITE | ON FILE |
| THOMAS WHITTINGTON | ON FILE |
| THOMAS WICK | ON FILE |
| THOMAS WIENER | ON FILE |
| THOMAS WIILIAM ISHERWOOD | ON FILE |
| THOMAS WIJSMAN | ON FILE |
| THOMAS WIKAIRA | ON FILE |
| THOMAS WIKSTOL | ON FILE |
| Thomas Wikstol | wikstol@gmail.com |
| THOMAS WILD | ON FILE |
| THOMAS WILD | ON FILE |
| THOMAS WILDEBOER | ON FILE |
| THOMAS WILER | ON FILE |
| THOMAS WILHELMSSON | ON FILE |
| THOMAS WILHITE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS WILKINS | ON FILE |
| THOMAS WILKINSON | ON FILE |
| THOMAS WILKINSON | ON FILE |
| THOMAS WILKINSON | ON FILE |
| THOMAS WILLIAM  HOWARD III | ON FILE |
| THOMAS WILLIAM BYRNE | ON FILE |
| THOMAS WILLIAM HUSSEY | ON FILE |
| THOMAS WILLIAM STOWERS | ON FILE |
| THOMAS WILLIAM UNGER | ON FILE |
| THOMAS WILLIAM WILLIAMS | ON FILE |
| THOMAS WILLIAMS | ON FILE |
| THOMAS WILLIAMS | ON FILE |
| THOMAS WILLIAMS | ON FILE |
| THOMAS WILLIAMS | ON FILE |
| THOMAS WILLIAMS | ON FILE |
| THOMAS WILLIAMS | ON FILE |
| THOMAS WILLIAMS | ON FILE |
| THOMAS WILLINGHAM | ON FILE |
| THOMAS WILLS | ON FILE |
| THOMAS WILSON | ON FILE |
| THOMAS WILSON | ON FILE |
| THOMAS WILSON | ON FILE |
| THOMAS WILSON | ON FILE |
| THOMAS WILSON | ON FILE |
| THOMAS WINBERG | ON FILE |
| THOMAS WINES | ON FILE |
| THOMAS WINNINGHAM | ON FILE |
| THOMAS WINTER | ON FILE |
| THOMAS WIRZ | ON FILE |
| THOMAS WITHERIDGE | ON FILE |
| THOMAS WITHERS | ON FILE |
| THOMAS WITMER | ON FILE |
| THOMAS WITTWER | ON FILE |
| THOMAS WITVOET JR | ON FILE |
| THOMAS WODETZKI | ON FILE |
| THOMAS WOHRER | ON FILE |
| THOMAS WOLCOTT HARVEY | ON FILE |
| THOMAS WOLF | ON FILE |
| THOMAS WOLF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS WOLINSKI | ON FILE |
| THOMAS WOLSTENHOLME | ON FILE |
| THOMAS WONG | ON FILE |
| THOMAS WONG | ON FILE |
| THOMAS WONG II | ON FILE |
| THOMAS WOOD | ON FILE |
| THOMAS WOODS | ON FILE |
| THOMAS WOODWARD | ON FILE |
| THOMAS WOOLFORD | ON FILE |
| THOMAS WRAIGHT | ON FILE |
| THOMAS WRIGHT | ON FILE |
| THOMAS WRIGHT | ON FILE |
| THOMAS WRIGHT | ON FILE |
| THOMAS WRIGHT | ON FILE |
| THOMAS WRIGHT | ON FILE |
| Thomas Wright | tomwright684@gmail.com |
| THOMAS WROBEL | ON FILE |
| THOMAS WU | ON FILE |
| THOMAS WULSTEN | ON FILE |
| THOMAS WUNDERLIN | ON FILE |
| THOMAS WUTH | ON FILE |
| THOMAS WUTTKE | ON FILE |
| THOMAS WYLES | ON FILE |
| THOMAS WYNANTS | ON FILE |
| THOMAS WYNN | ON FILE |
| THOMAS WYSS | ON FILE |
| THOMAS XAVIER S DELAVALLEE | ON FILE |
| THOMAS XAVIER YVES ROBERT FROMENT | ON FILE |
| THOMAS YBARRA | ON FILE |
| THOMAS YEUM | ON FILE |
| THOMAS YEUNG | ON FILE |
| THOMAS YORKSHIRE | ON FILE |
| THOMAS YOUNG | ON FILE |
| THOMAS YOUNG CHANG | ON FILE |
| THOMAS YOUNGMAN | ON FILE |
| THOMAS YOUNTS | ON FILE |
| THOMAS YU | ON FILE |
| THOMAS YU | ON FILE |
| THOMAS YVERNOGEAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMAS YVES GERARD JOSEPH DHALLUIN | ON FILE |
| THOMAS YVES MARIUS CASSETARI | ON FILE |
| THOMAS YVES TISSEUIL | ON FILE |
| THOMAS YVORRA | ON FILE |
| THOMAS Z MAGNANI | ON FILE |
| THOMAS ZAHN | ON FILE |
| THOMAS ZAKKAK | ON FILE |
| THOMAS ZALDIVAR | ON FILE |
| THOMAS ZAMARA | ON FILE |
| THOMAS ZAMARA | ON FILE |
| THOMAS ZANDT | ON FILE |
| THOMAS ZANIVAN | ON FILE |
| THOMAS ZARP | ON FILE |
| THOMAS ZERILLI | ON FILE |
| THOMAS ZHUO | ON FILE |
| THOMAS ZICKGRAF | ON FILE |
| THOMAS ZIEFFET BERRY | ON FILE |
| THOMAS ZIETSMAN | ON FILE |
| THOMAS ZIJDEN | ON FILE |
| THOMAS ZIMMERMAN | ON FILE |
| THOMAS ZIZZO | ON FILE |
| THOMAS ZUCCHIATTI | ON FILE |
| THOMAS ZUM VÖRDE SIVE VÖRDING | ON FILE |
| THOMAS ZUMMO | ON FILE |
| THOMAS ZUNDEL | ON FILE |
| Thomas, Albin | ON FILE |
| Thomas, Chavis | ON FILE |
| THOMAS, CHRISTOPHER | ON FILE |
| Thomas, Daniel | ON FILE |
| Thomas, De Neef | ON FILE |
| THOMAS, DE SHAWN | ON FILE |
| THOMAS, DUNTERIO | ON FILE |
| Thomas, Jean-Guillaume | ON FILE |
| Thomas, Michael | ON FILE |
| Thomas, Robert | ON FILE |
| Thomas, Thomas | ON FILE |
| THOMAS-ANTHONY HORNBECK | ON FILE |
| THOMASIAN CABANILLA | ON FILE |
| THOMASIN DURGIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOMASINA BRADY | ON FILE |
| THOMASJON DARE | ON FILE |
| THOMASKUTTY TOMY PAZHUKAYIL | ON FILE |
| Thomason Nguyen | ON FILE |
| THOMASON NGUYEN | ON FILE |
| THOMAZ CALDAS | ON FILE |
| THOMAZ MARCO CORREA BISPO DE MOURA | ON FILE |
| THOMEK WOLF | ON FILE |
| THOMMAS TEW | ON FILE |
| THOMMY BERGSTRÖM | ON FILE |
| THOMMY PHIV | ON FILE |
| THOMPSON  OSAZEE | ON FILE |
| THOMPSON COLEMAN | ON FILE |
| THOMPSON GANDURI | ON FILE |
| THOMPSON HOUSEMAN | ON FILE |
| THOMPSON LOTT | ON FILE |
| THOMPSON NG | ON FILE |
| THOMPSON NGUYEN | ON FILE |
| THOMPSON SHEPHARD | ON FILE |
| THOMPSON THOMPSON | ON FILE |
| THOMPSON VAN TRUONG | ON FILE |
| Thompson, Alan | ON FILE |
| Thompson, Andrew Blatt | ON FILE |
| THOMPSON, GABRIELLE | ON FILE |
| Thompson, Geoffrey | ON FILE |
| Thompson, Jessica | ON FILE |
| Thompson, Matthew | ON FILE |
| Thompson, Philip S | ON FILE |
| Thompson, Ryan | ON FILE |
| Thompson, Will | ON FILE |
| THOMSAAY VAN HAGEN | ON FILE |
| THOMSON KOSHY | ON FILE |
| THOMSON MULJO | ON FILE |
| THOMSON WAHAB | ON FILE |
| THOMSON, MATTHEW | ON FILE |
| Thomson, Raymon | ON FILE |
| THONAH EP | ON FILE |
| THONG ANH PHAN | ON FILE |
| THONG G LE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THONG HO | ON FILE |
| THONG LOI TRENH | ON FILE |
| THONG NGUYEN | ON FILE |
| THONG ONG | ON FILE |
| THONG TON | ON FILE |
| THONG TRAN | ON FILE |
| THONG TRAN | ON FILE |
| THONG TRAN | ON FILE |
| THONG TRAN NGUYEN | ON FILE |
| THONG YEAN JIAT | ON FILE |
| THONG YUAN YU SARAH | ON FILE |
| THONGCHAI HUNWORAWONG | ON FILE |
| THONGCHAI SATHONGKHUM | ON FILE |
| THONGCHAI SUWANNATIP | ON FILE |
| THONGCHANH SOUVANNARATH | ON FILE |
| THONGLA SYLAPHONE | ON FILE |
| THONG-O GILSTRAP | ON FILE |
| THONGPOO SUPONG | ON FILE |
| THONKGO MANAMELA | ON FILE |
| THONY ABDULLAH | ON FILE |
| THONY LIBASA | ON FILE |
| THOO SHENG WANG | ON FILE |
| THOR ANDREAS SJØEN | ON FILE |
| THOR BARCKLEY | ON FILE |
| THOR BJØRN | ON FILE |
| THOR BTGO | ON FILE |
| THOR DYRENSBORG | ON FILE |
| THOR FOGELBERG JENSEN | ON FILE |
| THOR HEDELUND | ON FILE |
| THOR HOCKWELL | ON FILE |
| THOR HOEJER | ON FILE |
| THOR HØJER | ON FILE |
| THOR HOLM THORSEN | ON FILE |
| THOR JAHREN | ON FILE |
| ÞÓR JÓHANNESSON | ON FILE |
| THOR KALSTRUP | ON FILE |
| THOR KREFT | ON FILE |
| THOR LUNDBYE | ON FILE |
| THOR MAGNUS LILLEAAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THOR MINKWITZ | ON FILE |
| THOR NIELSEN THUESEN | ON FILE |
| THOR NORDENHAUG | ON FILE |
| THOR RAGGNO | ON FILE |
| THOR THORVALDSSON | ON FILE |
| THOR VON QUALEN  NIELSEN | ON FILE |
| THOR VUE | ON FILE |
| THOR WILCOX | ON FILE |
| THOR XIONG | ON FILE |
| THORAHA RAJU MADDU | ON FILE |
| THOR-AMADEUS MORILLAS | ON FILE |
| THORBEN RATH | ON FILE |
| THORBJOERN SCHOENBECK | ON FILE |
| THORBJØRN HESSELKJÆR | ON FILE |
| THORE DEMEY | ON FILE |
| THORE SELSTAD  HALVORSEN | ON FILE |
| THORE WILHELM EKLUND | ON FILE |
| THOREN LOWE | ON FILE |
| THORHALLUR BREKI BJARNASON | ON FILE |
| THORIG MOHAMED RASHEED | ON FILE |
| THORISO MOTSEPE | ON FILE |
| THORKILD CARØE | ON FILE |
| THORN SURAKUL | ON FILE |
| THORNE DAVIS | ON FILE |
| THORNE PERUN | ON FILE |
| THORNHILL, MATEO JAIME HOLGADO | ON FILE |
| THORNTEN HALLS | ON FILE |
| THORNTON DRURY | ON FILE |
| THORNTON NG | ON FILE |
| THORNTON TOWNSEND | ON FILE |
| Thornton, Gary Paul | ON FILE |
| THOROLF  QUILTER | ON FILE |
| THOROLF HOLMBOE | ON FILE |
| THOROLF QUILTER | ON FILE |
| ÞORSTEIN GUÐMUNDSSON | ON FILE |
| THORSTEN  LEMKE | ON FILE |
| THORSTEN  WINTER | ON FILE |
| THORSTEN AHLERT | ON FILE |
| THORSTEN BERGLER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THORSTEN BURGHAUS | ON FILE |
| THORSTEN JAECKEL | ON FILE |
| THORSTEN KRAUSE | ON FILE |
| THORSTEN PFEFFER | ON FILE |
| THORSTEN PIETSCHMANN | ON FILE |
| THORSTEN POTTEBAUM | ON FILE |
| THORSTEN RESCHKE | ON FILE |
| THORSTEN SNAPHOLT | ON FILE |
| THORSTEN STOCKNER | ON FILE |
| THORSTEN ZILLER | ON FILE |
| THORTON PAUL | ON FILE |
| THORVALD BERGSTRÖM | ON FILE |
| THORWALD VAN DEN AKKER | ON FILE |
| THOTSOPHON  TAECHARIYAKUL | ON FILE |
| THOUMMAVONG SINMIXAY | ON FILE |
| THOURAK KIM | ON FILE |
| THRASHER CORPORATION PTY LTD | ON FILE |
| THRASYVOULOS  PETROPOULOS | ON FILE |
| THRASYVOULOS GRYPARIS | ON FILE |
| THREASA CASON | ON FILE |
| THREE ARROWS CAPITAL LTD | kyle@threearrowscap.com |
| THREE ARROWS CAPITAL LTD. | 3ACLIQUIDATION@TENEO.COM |
| THRESIAMMA M | ON FILE |
| THRILOK KUMAR RAMESH | ON FILE |
| THRINATH KARAKONDU | ON FILE |
| Thrinee Pratumpong | ON FILE |
| THRISHUL POLA | ON FILE |
| THRIST SUDAMI JOCA  LLC | ON FILE |
| THRISTEN JONES | ON FILE |
| THRON EBANKS | ON FILE |
| THRON HAVENS | ON FILE |
| THT NTULI | ON FILE |
| THU AUNG | ON FILE |
| THU BUI | ON FILE |
| THU HUONG NGUYEN | ON FILE |
| THU HUONG NGUYEN | ON FILE |
| THU HUỲNH | ON FILE |
| THU LE HARRIS | ON FILE |
| THU NGAN BUI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THU NGO | ON FILE |
| THU NGUYEN | ON FILE |
| THU NGUYEN | ON FILE |
| THU NGUYEN | ON FILE |
| THU NGUYEN | ON FILE |
| THU NGUYEN | ON FILE |
| THU NGUYEN | ON FILE |
| THU NGUYEN | ON FILE |
| THU PHAM | ON FILE |
| THU PHAM | ON FILE |
| THU PHAM | ON FILE |
| THU PHAN | ON FILE |
| THU PHAN | ON FILE |
| THU PHUONG NGUYEN | ON FILE |
| Thu Thuy Nguyen | nguyen.thuyt@gmail.com |
| THU TIN | ON FILE |
| THU TRAN | ON FILE |
| THU TRAN | ON FILE |
| THUA YANG | ON FILE |
| THUAN AN NGO | ON FILE |
| THUAN KIEN TAN | ON FILE |
| THUAN LAM | ON FILE |
| THUAN LE | ON FILE |
| THUAN MA | ON FILE |
| THUAN MAI | ON FILE |
| THUAN NGUYEN | ON FILE |
| THUAN PHAM | ON FILE |
| THUAN TRAN | ON FILE |
| THUAN YONG YOW | ON FILE |
| THU-ANH NGUYEN | ON FILE |
| THUANLOC NGO | ON FILE |
| THUBELIHLE MBHELE | ON FILE |
| THUC HOANG | ON FILE |
| THUC KIEU PHAN | ON FILE |
| THUC LY | ON FILE |
| THUC VUONG | ON FILE |
| THUE AGERNEM | ON FILE |
| Thu-Ha Devlin | ON FILE |
| THU-HA DEVLIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THUILLIER ELISE | ON FILE |
| THULANE MNGOMEZULU | ON FILE |
| THULANI KHUMALO | ON FILE |
| THULANI MAKHUBU | ON FILE |
| THULARE NORMAN SEKHUKHUNE | ON FILE |
| THULASIDHER BETHI | ON FILE |
| Thu-Le Harris | ON FILE |
| THULFEKAR KHDAIER | ON FILE |
| THULITENO CAMISA | ON FILE |
| THULSEE KARUNARATHNA | ON FILE |
| THUM SUDHARANI | ON FILE |
| THUMB INTERNATIONAL LIMITED | ON FILE |
| THUMBER DARSH DHARMENDRABHAI | ON FILE |
| THUMBER DIVY DHARMENDRABHAI | ON FILE |
| THUN KAEWNGAM | ON FILE |
| THUN SOTHEA | ON FILE |
| THUN YU SHEN | ON FILE |
| THUNDER BIRD | ON FILE |
| THUNGA, KIRAN | ON FILE |
| THUNPISIT JITJAPO | ON FILE |
| THUNYATHORN CHUTINUNTANAKUL | ON FILE |
| THUONG NGUYEN | ON FILE |
| THUPTEN DOTHI | ON FILE |
| THUPTEN KHEDUP | ON FILE |
| THURANTHIRAN NADARAJAH | ON FILE |
| Thurber, Andrew | ON FILE |
| THURE MIKKELSEN | ON FILE |
| THUREIN HTUN | ON FILE |
| THURF CARLSEN | ON FILE |
| THURMAN PUGH | ON FILE |
| THURMAN JACOB LEE | ON FILE |
| THURMANN PANGILINAN | ON FILE |
| THURSTON NGUYEN | ON FILE |
| THURSTON POTTINGER | ON FILE |
| THUS THAMVANIJ | ON FILE |
| THUSHAN NAVINDA WICKRAMASEKARA IMIHAMILAGE | ON FILE |
| THUSHANTHAN MAHENDRAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THUSHARA DANUSHKA TILAKASENA WARAKAPOLA PATHIRANNEHELAGE | ON FILE |
| THUSHARA FERNANDO | ON FILE |
| THUSHARA MANNAPERUMA | ON FILE |
| THUSHARA P WEERASOORIYA | ON FILE |
| THUSHARI SILVA | ON FILE |
| THUSHITHA SRILAL | ON FILE |
| THUSITHA HEWAGE | ON FILE |
| THUSNIA AHMED | ON FILE |
| THUSO MOSIAPOA | ON FILE |
| THUTHUKANI  WANDA | ON FILE |
| THU-TRANG NGUYEN | ON FILE |
| THUWAN NAWSHA | ON FILE |
| THUY BUI | ON FILE |
| THUY DAM | ON FILE |
| THUY DANG | ON FILE |
| THUY DANG NGUYEN | ON FILE |
| THUY DINH | ON FILE |
| THUY DUONG NGUYEN | ON FILE |
| THUY HAN QUACH | ON FILE |
| THUY HOANG VAN | ON FILE |
| THUY HUYNH | ON FILE |
| THUY LE | ON FILE |
| THUY LE | ON FILE |
| THUY LE | ON FILE |
| THUY LINH DUONG | ON FILE |
| Thuy Linh Nguyen | ON FILE |
| THUY LINH NGUYEN | ON FILE |
| THUY LINII NGUYEN THI | ON FILE |
| Thuy Nguyen | ON FILE |
| THUY NGUYEN | ON FILE |
| THUY NGUYEN | ON FILE |
| THUY NGUYEN | ON FILE |
| THUY NGUYEN | ON FILE |
| THUY NGUYEN | ON FILE |
| THUY NGUYEN | ON FILE |
| THUY NGUYEN | ON FILE |
| Thuy Nguyen | thuyn923@gmail.com |
| THUY NGUYEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THUY NGUYET ANH HA | ON FILE |
| THUY THU HIEN  DOAN | ON FILE |
| THUY TIEN PHAM | ON FILE |
| Thuy Tran | ON FILE |
| THUY TRINH | ON FILE |
| THỦY TRỊNH | ON FILE |
| THUY TRINH NGUYEN | ON FILE |
| THUY VAN | ON FILE |
| THUY-DUONG THAI | ON FILE |
| THUYHA NGUYEN | ON FILE |
| THUYLINH DANG | ON FILE |
| THUYLINH VO | ON FILE |
| THUY-MI LY | ON FILE |
| THUYQUYNH NGO | ON FILE |
| THUYTIEN DO | ON FILE |
| THUYTIEN GRAF | ON FILE |
| THUYTIEN NGUYEN | ON FILE |
| THUY-TRANG DANG | ON FILE |
| THUYYAHANNADIGE FERNANDO | ON FILE |
| THUZAR AUNG | ON FILE |
| THWANG MUNG | ON FILE |
| THY NGUYEN | ON FILE |
| THY NGUYEN | ON FILE |
| THY PHAM | ON FILE |
| THY TINA PHAM | ON FILE |
| THY VOEUN-MEAN | ON FILE |
| THYAGARAJ THANARAJ | ON FILE |
| THYAGARAJAN RAJAN | ON FILE |
| THYAGO CORREDOURA MATEUS | ON FILE |
| THYANNA VOISINE | ON FILE |
| THYBEAU REIVAX | ON FILE |
| THYE CHIN WOEI | ON FILE |
| THYE HONG SEOW | ON FILE |
| THYE SOON TEO | ON FILE |
| THYMEN JOHANNE UBINK | ON FILE |
| THYMON BOGELS | ON FILE |
| THYOR TAOZEN | ON FILE |
| THYRA DILLING | ON FILE |
| THYRONE CAMERON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| THYS BURGER | ON FILE |
| THYS VENEMA | ON FILE |
| THYWILL JOSHUA | ON FILE |
| TI GARNER | ON FILE |
| TI MCDOWELL | ON FILE |
| TI NGAMKAM | ON FILE |
| TIA ABBOTT | ON FILE |
| TIA BRANDT | ON FILE |
| TIA BYRD | ON FILE |
| TIA COBB | ON FILE |
| TIA D NEWCOM | ON FILE |
| TIA EGGLESTONE | ON FILE |
| TIA ERDAL | ON FILE |
| TIA HARDING | ON FILE |
| TIA IRHAZI | ON FILE |
| TIA KEELER | ON FILE |
| TIA LE | ON FILE |
| TIA LEE | ON FILE |
| TIA MATCHITT | ON FILE |
| TIA NEL | ON FILE |
| TIA PUTNEY | ON FILE |
| TIA ROBERTSON EL BEY | ON FILE |
| TIA SHARRY | ON FILE |
| TIA SMITH | ON FILE |
| TIA STEVENS | ON FILE |
| TIA VAN DE BENNET | ON FILE |
| TIA WATERS | ON FILE |
| TIA WILLIAMS | ON FILE |
| TIAAN BOTHA | ON FILE |
| TIAAN LOOTS | ON FILE |
| TIAAN SWARTS | ON FILE |
| TIAGO ANTUNES | ON FILE |
| TIAGO CARNIN | ON FILE |
| TIAGO JORDÃO | ON FILE |
| TIAGO SILVA | ON FILE |
| TIAGO 2003 | ON FILE |
| TIAGO ABREU | ON FILE |
| TIAGO ADRIANO DE ALMEIDA CAETANO | ON FILE |
| TIAGO ALCANTARA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIAGO ALCANTARA | ON FILE |
| Tiago Alcantara | ON FILE |
| Tiago Alcantara | ON FILE |
| TIAGO ALCANTARA | ON FILE |
| TIAGO ALENCAR | ON FILE |
| TIAGO ALEXANDRE LEITE COSTA | ON FILE |
| TIAGO ALEXANDRE RATINHO ROVISCO MATONO | ON FILE |
| TIAGO ALFREDO MARTINS DE CARVALHO | ON FILE |
| TIAGO ALMEIDA | ON FILE |
| TIAGO ALMEIDA | ON FILE |
| TIAGO ALNCATARA | ON FILE |
| TIAGO ALVES TORRAO | ON FILE |
| TIAGO ANDRE MACEDO DA COSTA | ON FILE |
| TIAGO ANDRE PIMPAO VILELA | ON FILE |
| TIAGO ANDRE RODRIGUES E SILVA RES | ON FILE |
| TIAGO ANDRES CARRERA | ON FILE |
| Tiago Antonio Pereira Soares | ON FILE |
| TIAGO ARAUJO | ON FILE |
| TIAGO ARAÚJO | ON FILE |
| TIAGO ASSIS | ON FILE |
| TIAGO BALAS | ON FILE |
| TIAGO BARATA | ON FILE |
| TIAGO BARBOSA | ON FILE |
| TIAGO BARBOSA | ON FILE |
| TIAGO BARBOSA | ON FILE |
| TIAGO BARBOSA | ON FILE |
| TIAGO BARREIRA | ON FILE |
| TIAGO BARREIROS | ON FILE |
| TIAGO BARROS | ON FILE |
| TIAGO BASTOS | ON FILE |
| TIAGO BELIM | ON FILE |
| TIAGO BELO | ON FILE |
| TIAGO BORGES | ON FILE |
| TIAGO BOTAS | ON FILE |
| TIAGO BRANCO | ON FILE |
| TIAGO BRANDAO FREITAS | ON FILE |
| TIAGO BRITO | ON FILE |
| TIAGO CAMACHO | ON FILE |
| TIAGO CANHÃO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIAGO CARDOSO | ON FILE |
| TIAGO CARVALHO | ON FILE |
| TIAGO CASIMIRO | ON FILE |
| TIAGO CASTEL-BRANCO | ON FILE |
| TIAGO CASTRO | ON FILE |
| TIAGO CATARATA | ON FILE |
| TIAGO CAVALCANTI | ON FILE |
| TIAGO CAVALCANTI | ON FILE |
| TIAGO CHAN | ON FILE |
| TIAGO COELHO | ON FILE |
| TIAGO CONCEICAO | ON FILE |
| TIAGO CORREA | ON FILE |
| TIAGO CORREIA | ON FILE |
| TIAGO COSTA | ON FILE |
| TIAGO COSTA | ON FILE |
| TIAGO COUTO | ON FILE |
| TIAGO CUNHA | ON FILE |
| TIAGO CUSTÓDIO | ON FILE |
| TIAGO DA SILVA | ON FILE |
| TIAGO DA SILVA FERNANDES | ON FILE |
| TIAGO DA SILVA NOGUEIRA | ON FILE |
| TIAGO DANTAS SILVA | ON FILE |
| TIAGO DAS NEVES | ON FILE |
| TIAGO DE ALMEIDA CAMPOS | ON FILE |
| TIAGO DE ALMEIDA FERREIRA | ON FILE |
| TIAGO DE BRITO MICALLEF | ON FILE |
| TIAGO DE CAMPOS | ON FILE |
| TIAGO DE CASTRO RIBEIRO | ON FILE |
| TIAGO DE JESUS | ON FILE |
| TIAGO DE OLIVEIRA | ON FILE |
| TIAGO DIAS | ON FILE |
| TIAGO DIAS | ON FILE |
| TIAGO DIEGUES | ON FILE |
| TIAGO DOS REIS | ON FILE |
| TIAGO DOS SANTOS | ON FILE |
| TIAGO DOS SANTOS | ON FILE |
| TIAGO DUARTE | ON FILE |
| TIAGO EDGAR CARVALHO RODRIGUES | ON FILE |
| TIAGO EMANUEL LOPES TEIXEIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIAGO FERNANDES | ON FILE |
| TIAGO FERNANDES | ON FILE |
| TIAGO FERNANDES | ON FILE |
| Tiago Fernandes | tiago.s.cp@hotmail.com |
| TIAGO FERNANDES GOMES | ON FILE |
| TIAGO FERREIRA | ON FILE |
| TIAGO FERREIRA | ON FILE |
| TIAGO FERREIRA | ON FILE |
| TIAGO FERRO | ON FILE |
| TIAGO FILIPE | ON FILE |
| TIAGO FILIPE DIAS RIBEIRO | ON FILE |
| TIAGO FILIPE LAMPREIA MACHADO | ON FILE |
| TIAGO FILIPE LOUREIRO VALEIXO DE ARAUJO | ON FILE |
| TIAGO FILIPE OLIVEIRA VIEIRA | ON FILE |
| TIAGO FILIPE RIBEIRO CACADOR | ON FILE |
| TIAGO FLORENCIO | ON FILE |
| TIAGO FLORENCO | ON FILE |
| TIAGO FONTES | ON FILE |
| TIAGO FONTOURA CORREIA | ON FILE |
| TIAGO FORMIGA | ON FILE |
| TIAGO FREITAS | ON FILE |
| Tiago Freitas | tiagofreitas87@gmail.com |
| TIAGO GAGO | ON FILE |
| TIAGO GARCIA | ON FILE |
| TIAGO GARCIA ANDRADE FERREIRA | ON FILE |
| TIAGO GOIS CORDEIRO | ON FILE |
| TIAGO GOMES | ON FILE |
| TIAGO GOMES COUTINHO | ON FILE |
| TIAGO GONCALVES BARBOSA | ON FILE |
| TIAGO GONÇALVES PATACO | ON FILE |
| TIAGO GUARDA CAMPOS | ON FILE |
| TIAGO GUERREIRO G COSTA | ON FILE |
| TIAGO GUICHARD | ON FILE |
| TIAGO HENRIQUE RENTE REIS | ON FILE |
| TIAGO HIGGS | ON FILE |
| TIAGO ILHICAS | ON FILE |
| TIAGO JOSE FERREIRA VILAR DUARTE | ON FILE |
| TIAGO JOSE FIGUEIREDO LOPES | ON FILE |
| TIAGO KNORST | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIAGO KOSCIUK | ON FILE |
| TIAGO LAIBAÇAS | ON FILE |
| TIAGO LEAL | ON FILE |
| TIAGO LIEB | ON FILE |
| TIAGO LIMA | ON FILE |
| TIAGO LIMA | ON FILE |
| TIAGO LOBO | ON FILE |
| TIAGO LOPES | ON FILE |
| TIAGO LOPES | ON FILE |
| TIAGO LOPES | ON FILE |
| TIAGO MADEIRA | ON FILE |
| TIAGO MANUEL ABREU DE VASCONCELOS | ON FILE |
| TIAGO MANUEL CALDEIRA HORTA | ON FILE |
| TIAGO MANUEL RIBEIRO TAVARES | ON FILE |
| TIAGO MANUEL SARAIVA MARQUES | ON FILE |
| TIAGO MARCELINO | ON FILE |
| TIAGO MARQUES | ON FILE |
| TIAGO MARQUES | ON FILE |
| TIAGO MARQUES | ON FILE |
| TIAGO MARQUES | ON FILE |
| TIAGO MARQUESTALECO | ON FILE |
| TIAGO MARTINS | ON FILE |
| TIAGO MARTINS | ON FILE |
| TIAGO MARTINS | ON FILE |
| TIAGO MARTINS | ON FILE |
| TIAGO MARTINS MIGUEL | ON FILE |
| TIAGO MATILDES | ON FILE |
| TIAGO MATOS | ON FILE |
| TIAGO MATOS | ON FILE |
| TIAGO MELO | ON FILE |
| TIAGO MICHEL URUENA | ON FILE |
| TIAGO MIGUEL HENRIQUES PEREIRA | ON FILE |
| TIAGO MIGUEZ | ON FILE |
| TIAGO MIMOSO | ON FILE |
| TIAGO MIRANDA | ON FILE |
| TIAGO MONTEIRO | ON FILE |
| TIAGO MOREIRA DA SILVA | ON FILE |
| TIAGO MOURA | ON FILE |
| TIAGO MYNSBERGHE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIAGO NÓBREGA | ON FILE |
| TIAGO NORONHA | ON FILE |
| TIAGO NORONHA | ON FILE |
| TIAGO NOVAIS | ON FILE |
| TIAGO NUNES | ON FILE |
| TIAGO NUNES | ON FILE |
| Tiago Nunes | tiago.nunes111@gmail.com |
| TIAGO NUNES MAGALHAES | ON FILE |
| TIAGO OGANDO | ON FILE |
| TIAGO OLIVEIRA | ON FILE |
| TIAGO OLIVEIRA | ON FILE |
| TIAGO OLIVEIRA | ON FILE |
| TIAGO OLIVEIRA | ON FILE |
| TIAGO PADUA | ON FILE |
| TIAGO PAIVA | ON FILE |
| TIAGO PARREIRA | ON FILE |
| TIAGO PATRÃO SILVA | ON FILE |
| TIAGO PAULO  SILVA FREITAS | ON FILE |
| TIAGO PEDROSA | ON FILE |
| TIAGO PEREIRA | ON FILE |
| TIAGO PEREIRA | ON FILE |
| TIAGO PEREIRA | ON FILE |
| TIAGO PEREIRA | ON FILE |
| TIAGO PEREIRA | ON FILE |
| TIAGO PEREIRA CORREIA | ON FILE |
| TIAGO PEREZ | ON FILE |
| TIAGO PIMENTEL | ON FILE |
| TIAGO PINTO | ON FILE |
| TIAGO PINTO | ON FILE |
| TIAGO PINTO | ON FILE |
| TIAGO PIRES | ON FILE |
| TIAGO PISCO | ON FILE |
| TIAGO PONTES | ON FILE |
| TIAGO PRATAS | ON FILE |
| TIAGO PUGLISI | ON FILE |
| TIAGO RAMOS | ON FILE |
| TIAGO REBELO | ON FILE |
| TIAGO REIS | ON FILE |
| TIAGO REIS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIAGO REIS | ON FILE |
| TIAGO RESENDE | ON FILE |
| TIAGO REZENDE | ON FILE |
| TIAGO RIBEIRO | ON FILE |
| TIAGO ROCHA | ON FILE |
| TIAGO ROCHA | ON FILE |
| TIAGO ROCHA | ON FILE |
| TIAGO ROCHA DE BARROSTAVARES SEMEDO | ON FILE |
| TIAGO RODRIGUES | ON FILE |
| TIAGO RODRIGUES | ON FILE |
| TIAGO RODRIGUES | ON FILE |
| TIAGO RUIZ | ON FILE |
| TIAGO SANTOS | ON FILE |
| TIAGO SANTOS | ON FILE |
| TIAGO SANTOS | ON FILE |
| TIAGO SANTOS | ON FILE |
| TIAGO SANTOS | ON FILE |
| TIAGO SANTOS | ON FILE |
| TIAGO SECO | ON FILE |
| TIAGO SECO | ON FILE |
| TIAGO SERRA | ON FILE |
| TIAGO SHIMO | ON FILE |
| TIAGO SILVA | ON FILE |
| TIAGO SILVA | ON FILE |
| TIAGO SILVA | ON FILE |
| TIAGO SILVA | ON FILE |
| TIAGO SILVA | ON FILE |
| TIAGO SILVA | ON FILE |
| TIAGO SILVA | ON FILE |
| TIAGO SOARES | ON FILE |
| TIAGO SOARES | ON FILE |
| TIAGO SOBRAL | ON FILE |
| TIAGO SOTTOMAYOR | ON FILE |
| TIAGO SOUSA | ON FILE |
| TIAGO SOUSA | ON FILE |
| TIAGO SOUSA | ON FILE |
| TIAGO SOUSA | ON FILE |
| TIAGO SOUZA | ON FILE |
| TIAGO TEIXEIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIAGO TOME | ON FILE |
| TIAGO VALENTE | ON FILE |
| TIAGO VIANA | ON FILE |
| TIAGO VICENTE | ON FILE |
| TIAGO VIEGAS VALERIO | ON FILE |
| TIAGO VIEIRA | ON FILE |
| TIAGO VILLAS BOAS | ON FILE |
| TIAGO XAVIER BAI | ON FILE |
| TIAGO ZORTEA | ON FILE |
| TIAH HATCHER | ON FILE |
| TIAINA TUFUGA | ON FILE |
| TIAJUAN WALKER | ON FILE |
| TIAM HOY LIM | ON FILE |
| TIAMARA  NAIDOO | ON FILE |
| TIAMO FAASEFULU TOGIAI | ON FILE |
| TIAN AO LIN | ON FILE |
| TIAN BIAN | ON FILE |
| TIAN BOON JASON NG | ON FILE |
| TIAN CHAD CHEN | ON FILE |
| TIAN CHAN | ON FILE |
| TIAN CHUAN LEE | ON FILE |
| TIAN CI LIU | ON FILE |
| TIAN ENQI | ON FILE |
| TIAN FENG YU | ON FILE |
| TIAN FU LIM | ON FILE |
| TIAN HAO FAN | ON FILE |
| TIAN HAO WANG | ON FILE |
| TIAN HOCK LIM | ON FILE |
| TIAN JIN NICHOLAS NG | ON FILE |
| TIAN KING CHEN | ON FILE |
| TIAN LIANG | ON FILE |
| TIAN LIANG LAU | ON FILE |
| TIAN LIU | ON FILE |
| TIAN LONG KANG | ON FILE |
| TIAN LONG KANG | ON FILE |
| TIAN LUO | ON FILE |
| TIAN MIN | ON FILE |
| TIAN MING GOH | ON FILE |
| TIAN NI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TIAN QIANG HUANG | ON FILE |
| TIAN RUI SIOW | ON FILE |
| TIAN SANGHA | ON FILE |
| TIAN SENG NG | ON FILE |
| TIAN SENG TAN | ON FILE |
| TIAN SHEN TONG | ON FILE |
| TIAN SOON DAVID TAN | ON FILE |
| TIAN TIAN LOKE | ON FILE |
| TIAN WANG | ON FILE |
| TIAN WEI CHRISTOPHER NG | ON FILE |
| TIAN YANG | ON FILE |
| TIAN YEE WU | ON FILE |
| TIAN YI MATTHEW LU | ON FILE |
| TIAN YONG QUAH | ON FILE |
| TIAN YONG QUAH | ON FILE |
| TIAN YU PU | ON FILE |
| TIAN YU YANG | ON FILE |
| TIAN ZE NGIAM | ON FILE |
| TIAN ZENG | ON FILE |
| TIAN ZHENG | ON FILE |
| TIANA TRUONG | ON FILE |
| TIANA ANDRIA | ON FILE |
| TIANA CASINADER | ON FILE |
| TIANA COLLAZO | ON FILE |
| TIANA DOOSSCHE | ON FILE |
| TIANA ENGSTROM | ON FILE |
| TIANA HAMPTON | ON FILE |
| TIANA HERNANDEZ | ON FILE |
| TIANA KATHERINE LEEDS | ON FILE |
| TIANA SAMUEL | ON FILE |
| TIANA TAYLOR | ON FILE |
| tiana truong | ON FILE |
| TIANA WILLIAMSON | ON FILE |
| TIANBAI CUI | ON FILE |
| Tianbo Zhang | ON FILE |
| TIANBO ZHANG | ON FILE |
| TIANCHANG ZHUANG | ON FILE |
| TIAN-CHI ZHENG | ON FILE |
| TIANCHUN JIANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIANER TSE | ON FILE |
| TIANG KEOW LIANG | ON FILE |
| TIANG KOK WOOI | ON FILE |
| TIANG SANG LIM | ON FILE |
| TIANG T'NG NG | ON FILE |
| TIANHAO GU | ON FILE |
| TIANHAO LAI | ON FILE |
| TIANHAO LI | ON FILE |
| TIANHAO YAN | ON FILE |
| TIANHEE TAN | ON FILE |
| TIANJI FENG | ON FILE |
| TIANJIAO JU ZHANG | ON FILE |
| TIANJIE ZHONG | ON FILE |
| TIANJIN CHEN | ON FILE |
| TIANJU CHEN | ON FILE |
| TIANJUN JIANG | ON FILE |
| TIANMING WU | ON FILE |
| TIANMING WU | ON FILE |
| TIANMING WU | ON FILE |
| TIANNA ADDO | ON FILE |
| TIANNA VANDERWEY | ON FILE |
| TIANNE BLOOMFIELD | ON FILE |
| TIANNE BLOOMFIELD | ON FILE |
| TIANNE HARRIS | ON FILE |
| TIANQI GAO | ON FILE |
| TIANQI ZHAO | ON FILE |
| TIANRU LI | ON FILE |
| TIANRUI CHEN | ON FILE |
| Tianshi Zhang | ON FILE |
| TIANSHI ZHANG | ON FILE |
| TIANTIAN HOU | ON FILE |
| TIANTZER CHAO | ON FILE |
| TIANWEI ZHU | ON FILE |
| TIANXIANG YANG | ON FILE |
| TIANYANG CHEN | ON FILE |
| TIANYANG WANG | ON FILE |
| TIANYANG XU | ON FILE |
| TIANYI DING | ON FILE |
| TIANYI FAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIANYI JIA | ON FILE |
| TIANYI LI | ON FILE |
| TIANYI LIM | ON FILE |
| TIANYI MIAO | ON FILE |
| TIANYI WEI | ON FILE |
| TIANYI YU. | ON FILE |
| TIAN-YOU ZHENG | ON FILE |
| TIANYU MA | ON FILE |
| TIANYU MA | ON FILE |
| Tianyu Yao | ON FILE |
| Tianyu Yao | ON FILE |
| TIANYU YAO | ON FILE |
| TIANYUAN ZHENG | ON FILE |
| TIANZE ZHANG | ON FILE |
| TIANZE ZHANG | ON FILE |
| TIANZE ZHANG | ON FILE |
| Tianzeh Zhang | ON FILE |
| TIARA BARRY | ON FILE |
| TIARA HARDY | ON FILE |
| TIARA HUANG | ON FILE |
| TIARA KYLES | ON FILE |
| TIARA MARSHALL | ON FILE |
| TIARA MOORE | ON FILE |
| TIARA PRISBREY | ON FILE |
| TIARA WADE | ON FILE |
| TIARA WHITE | ON FILE |
| TIARNAN MCKENNA | ON FILE |
| TIARNE SWERSKY | ON FILE |
| TIBAUD CHAMPION | ON FILE |
| TIBEHENDERWA DINAVENSI | ON FILE |
| TIBERIO NEGRO | ON FILE |
| TIBERIU ARVA | ON FILE |
| TIBERIU CAPSALI | ON FILE |
| TIBERIU GEORGESCU | ON FILE |
| TIBERIU GRABANY | ON FILE |
| TIBERIU LETA | ON FILE |
| TIBERIU MIHAI | ON FILE |
| TIBERIU MIHAI GIULVEZAN | ON FILE |
| TIBERIU MIHAILESCU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIBERIU NAE | ON FILE |
| TIBERIU PAPP | ON FILE |
| TIBERIU PINTILEI | ON FILE |
| TIBERIU RUS | ON FILE |
| Tiberiu Zoltan Tazlo | ON FILE |
| TIBERIU-IOAN SZATMARI | ON FILE |
| TIBERIUS STEFAN NASTASE | ON FILE |
| TIBERIUS TUDOR | ON FILE |
| TIBERIU-SANDU DUGHI | ON FILE |
| TIBEY ONGALIBANG | ON FILE |
| TIBIAS WAITES | ON FILE |
| TIBILA OGGIER | ON FILE |
| TIBIN TOM | ON FILE |
| TIBISAY OLIVARES | ON FILE |
| TIBO DIEPENHORST | ON FILE |
| TIBO HAGEN | ON FILE |
| Tibo Hagen | tibohagen@gmail.com |
| TIBO VINETTE | ON FILE |
| TIBOR  SZAKAL | ON FILE |
| TIBOR ACS | ON FILE |
| TIBOR BAGI | ON FILE |
| TIBOR BAKÓ | ON FILE |
| TIBOR BALLA | ON FILE |
| TIBOR BARÁTH | ON FILE |
| TIBOR BARTOŠ | ON FILE |
| TIBOR BATA | ON FILE |
| TIBOR BATOVSKY | ON FILE |
| TIBOR BINDICS | ON FILE |
| TIBOR BÍRÓ | ON FILE |
| TIBOR BODI | ON FILE |
| TIBOR BOHACS | ON FILE |
| TIBOR BORBELY | ON FILE |
| TIBOR BORSODI | ON FILE |
| TIBOR CSAKANYI | ON FILE |
| TIBOR CSASZNEK | ON FILE |
| TIBOR CSENDES | ON FILE |
| TIBOR CSITÁRI | ON FILE |
| Tibor Deak | ON FILE |
| TIBOR DENCS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIBOR DOMBI | ON FILE |
| TIBOR ĎURINA | ON FILE |
| TIBOR EFTIMOV | ON FILE |
| TIBOR FARKAS | ON FILE |
| TIBOR FAZEKAS | ON FILE |
| TIBOR FAZEKAS | ON FILE |
| TIBOR FISCHER | ON FILE |
| TIBOR FLIMEL | ON FILE |
| TIBOR FLOREK | ON FILE |
| TIBOR GÁL | ON FILE |
| TIBOR GÖBLYÖS | ON FILE |
| TIBOR GYÖRGYFI | ON FILE |
| TIBOR GYŐRI | ON FILE |
| TIBOR HALUSKA | ON FILE |
| TIBOR HEGEDŰS | ON FILE |
| TIBOR HIDEGKUTI | ON FILE |
| TIBOR HIRSCHLER | ON FILE |
| TIBOR HOCHREUTENER | ON FILE |
| TIBOR HORVATH | ON FILE |
| TIBOR JURAU | ON FILE |
| TIBOR KACSUR | ON FILE |
| TIBOR KISS | ON FILE |
| TIBOR KISS | ON FILE |
| TIBOR KNOWLES | ON FILE |
| TIBOR KOVACS | ON FILE |
| TIBOR LAKY | ON FILE |
| TIBOR LENKEI | ON FILE |
| TIBOR MADLENAK | ON FILE |
| TIBOR MATKO | ON FILE |
| TIBOR MEDVEGY | ON FILE |
| TIBOR MEZŐSI | ON FILE |
| TIBOR MIRK | ON FILE |
| TIBOR MORAVSZKY | ON FILE |
| TIBOR MRENA | ON FILE |
| TIBOR NACSA | ON FILE |
| Tibor Nicholas Fischer | ON FILE |
| TIBOR NYULI | ON FILE |
| TIBOR PAPP | ON FILE |
| TIBOR PATYI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Tibor Petrovicz | ON FILE |
| TIBOR PETROVICZ | ON FILE |
| TIBOR RÁCZ | ON FILE |
| TIBOR RATOTI | ON FILE |
| TIBOR RATZ | ON FILE |
| TIBOR REZMANY | ON FILE |
| TIBOR RIGO | ON FILE |
| TIBOR ROLAND KOMLANCZ | ON FILE |
| Tibor Roland Komlancz | komlancz.roland@gmail.com |
| TIBOR SARI | ON FILE |
| TIBOR SERES | ON FILE |
| TIBOR SIMON | ON FILE |
| TIBOR SYNEK | ON FILE |
| TIBOR SZABÓ | ON FILE |
| TIBOR TÓTH | ON FILE |
| TIBOR VARGA | ON FILE |
| TIBOR VARGA | ON FILE |
| TIBOR VERMES | ON FILE |
| TIBOR WITTMANN | ON FILE |
| TIBOR ZALA | ON FILE |
| TIBOR ZALAN CSENDES | ON FILE |
| TIBOR ZSIROS | ON FILE |
| TIBORNE FAZEKAS | ON FILE |
| TIBU ANDREI | ON FILE |
| TIBURCIO PEREIRA JEAN CHRISTOPHE | ON FILE |
| TICA ANTIC | ON FILE |
| TICH GOMBIRO | ON FILE |
| TICHIT JULIEN | ON FILE |
| TICIANA AMARAL | ON FILE |
| Ticiana Amaral | ON FILE |
| TICIANA QUIMEY LOURDES POHL | ON FILE |
| TICIANO BRUNELLO | ON FILE |
| Ticsay, Julie | ON FILE |
| TIDARAT LAOHAPANICH | ON FILE |
| TIDASA TENNAKOON | ON FILE |
| TIDDO KRUIJSKAMP | ON FILE |
| TIDER4LIFE MOLISH | ON FILE |
| TIDIANE BARRY | ON FILE |
| TIE ANDRE SABADELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIE TIE ALIAS SUWANDI | ON FILE |
| TIEBOO MEYEN | ON FILE |
| TIEGH FRANCOIS | ON FILE |
| TIEHAN PAN | ON FILE |
| TIELER GITTLEMAN | ON FILE |
| TIEME HERMANS | ON FILE |
| TIEMEN HILBERS | ON FILE |
| TIEMO LIU | ON FILE |
| TIEN BUI | ON FILE |
| TIEN CHAU | ON FILE |
| TIEN CHING LI | ON FILE |
| TIEN DIEP | ON FILE |
| TIEN DINH | ON FILE |
| TIEN DUNG NGUYEN | ON FILE |
| TIEN DUONG | ON FILE |
| TIEN HOA HOANG | ON FILE |
| TIEN HONG LE | ON FILE |
| TIEN HOU CHU | ON FILE |
| TIEN HOU CHU | ON FILE |
| TIEN HUA | ON FILE |
| TIEN HUNG NGUYEN | ON FILE |
| TIEN LEE YEO | ON FILE |
| TIEN LUONG | ON FILE |
| TIEN MINH PHAM | ON FILE |
| TIEN NGHIA VU | ON FILE |
| TIEN NGO | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN | ON FILE |
| TIEN NGUYEN MINH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIEN PHAM | ON FILE |
| TIEN PHAN | ON FILE |
| TIEN PHAN | ON FILE |
| TIEN PHAT NGUYEN | ON FILE |
| TIEN POH LEE | ON FILE |
| TIEN QUACH | ON FILE |
| TIEN SENG BRYAN LEE | ON FILE |
| TIEN SENG CHUA | ON FILE |
| TIEN SERN WEE | ON FILE |
| TIEN SHING KOK | ON FILE |
| TIEN TRAN | ON FILE |
| TIEN TRUONG | ON FILE |
| TIEN TRUONG | ON FILE |
| TIEN TUNG VU | ON FILE |
| TIẾN VĨ NGÔ | ON FILE |
| TIEN WALKER | ON FILE |
| TIEN YAO | ON FILE |
| TIEN YU CHANG | ON FILE |
| TIENA SEKHARAN | ON FILE |
| tiena sekharan | tina.sekharan@gmail.com |
| TIENAI LIN | ON FILE |
| TIENG TAN | ON FILE |
| TIEN-LIN .TAIPEI CHENG | ON FILE |
| TIEN-LIONG ASTON | ON FILE |
| TIENTJE CHEARLES | ON FILE |
| TIENVASIN LIMKASEMSATHAPORN | ON FILE |
| TIEP PHAM VAN | ON FILE |
| TIEP TRAN XUAN | ON FILE |
| TIER 1 INVESTMENTS | ON FILE |
| TIER SOLARIS | ON FILE |
| TIERA BONNIEROSE FARISH | ON FILE |
| TIERA MILLER | ON FILE |
| TIERNAN CREAMER | ON FILE |
| TIERNAN DUFFIN | ON FILE |
| TIERNAN KENNEDY | ON FILE |
| TIERNAN MCATEER | ON FILE |
| TIERNAN PARTINGTON | ON FILE |
| TIERNEY  MCCOURT | ON FILE |
| TIERNEY CANTY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIERNEY DALE | ON FILE |
| TIERNEY ROCHO | ON FILE |
| TIERRA BLACKSHEAR | ON FILE |
| TIERRA HENDERSON | ON FILE |
| TIERRA LACY | ON FILE |
| TIERRE WHIU | ON FILE |
| TIERRY ALEXIS KOSSA | ON FILE |
| TIERRY CERUTTI | ON FILE |
| TIERRY OLIVEIRA | ON FILE |
| TIES BOMER | ON FILE |
| TIES BRINK | ON FILE |
| TIES DE JONGE | ON FILE |
| TIES GABRIËLS | ON FILE |
| TIES HOLTHUIS | ON FILE |
| TIES TE WIERIK | ON FILE |
| TIES VAN BAARS | ON FILE |
| TIES VAN DER MEDE | ON FILE |
| TIESEN MILLER | ON FILE |
| TIESHA LESHORE | ON FILE |
| TIESHEKIA DESHIONNA BROWN | ON FILE |
| TIESHUN ROQUERRE | ON FILE |
| TIEST VAN WOERKOM | ON FILE |
| TIEU PHI VALERIE PHUNG | ON FILE |
| TIỂU PHƯƠNG | ON FILE |
| TIEW KIAT TING | ON FILE |
| TIEYING JIN | ON FILE |
| TIEZHENG ZHANG | ON FILE |
| TIFAINE CLAUDIO | ON FILE |
| TIFANI FARKAS | ON FILE |
| TIFANY GRENIER | ON FILE |
| TIFENN MORIN | ON FILE |
| TIFF WILSON | ON FILE |
| TIFFAN, ETHAN | ON FILE |
| TIFFANE DEBOSE | ON FILE |
| TIFFANI COLLINS | ON FILE |
| TIFFANI COOK | ON FILE |
| TIFFANI EVERSLEY | ON FILE |
| TIFFANI HORSLEY | ON FILE |
| TIFFANI NARVERUD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIFFANI NICOLE BOURISAW | ON FILE |
| TIFFANI ROBIN RAMIREZ | ON FILE |
| TIFFANI ROFFE | ON FILE |
| TIFFANI ROSE | ON FILE |
| TIFFANIE  CARTER | ON FILE |
| TIFFANIE PEETE | ON FILE |
| TIFFANIE WELLS | ON FILE |
| TIFFANIE WONG | ON FILE |
| TIFFANY  ATKINSON | ON FILE |
| TIFFANY  GRANDSTAFF | ON FILE |
| TIFFANY  HEKPO | ON FILE |
| TIFFANY  HOANG | ON FILE |
| TIFFANY  KING | ON FILE |
| TIFFANY  MCBRIDE-MILLER | ON FILE |
| TIFFANY  NGUYEN | ON FILE |
| TIFFANY  PATEL | ON FILE |
| TIFFANY  WELCH | ON FILE |
| TIFFANY  YANCEY | ON FILE |
| TIFFANY A NARCISO | ON FILE |
| TIFFANY ABREU | ON FILE |
| TIFFANY AKEYO | ON FILE |
| TIFFANY ALCANTAR | ON FILE |
| TIFFANY ANDERSON | ON FILE |
| TIFFANY ANGELAMEIFONG YEE | ON FILE |
| TIFFANY ANGELES | ON FILE |
| TIFFANY ARGUETA | ON FILE |
| TIFFANY BARNES | ON FILE |
| TIFFANY BELLINGER | ON FILE |
| TIFFANY BONESS | ON FILE |
| TIFFANY BRITTAIN | ON FILE |
| TIFFANY BRITTON | ON FILE |
| TIFFANY BROUSSARD | ON FILE |
| TIFFANY BURNHAM | ON FILE |
| TIFFANY CARPENTER | ON FILE |
| Tiffany Carpenter | sheba1331@yahoo.com |
| TIFFANY CHAN | ON FILE |
| TIFFANY CHENG | ON FILE |
| TIFFANY CHRISTIAN HALL | ON FILE |
| TIFFANY CO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIFFANY CONE | ON FILE |
| TIFFANY COOPER | ON FILE |
| TIFFANY DANETTE WRIGHT | ON FILE |
| TIFFANY DAVIS | ON FILE |
| TIFFANY DESABRAIS | ON FILE |
| TIFFANY DUBRA | ON FILE |
| TIFFANY ESCRIBANO FERNANDEZ | ON FILE |
| TIFFANY FARROW | ON FILE |
| TIFFANY FINE | ON FILE |
| TIFFANY FISHER | ON FILE |
| TIFFANY FONG | ON FILE |
| Tiffany Fong | tiffanyfonglv@gmail.com |
| TIFFANY FOOS | ON FILE |
| TIFFANY FRANCHY | ON FILE |
| TIFFANY GARRARD | ON FILE |
| TIFFANY GASER | ON FILE |
| TIFFANY GASSETT | ON FILE |
| TIFFANY GERELLE COUNTY | ON FILE |
| TIFFANY GIACOMOZZI | ON FILE |
| TIFFANY GIBSON | ON FILE |
| TIFFANY GOODALL | ON FILE |
| TIFFANY GOURLEY | ON FILE |
| TIFFANY GRAVES | ON FILE |
| TIFFANY GRAVY | ON FILE |
| TIFFANY GRAY | ON FILE |
| TIFFANY HARRISON | ON FILE |
| TIFFANY HAYES | ON FILE |
| TIFFANY HICKS | ON FILE |
| TIFFANY HILL | ON FILE |
| TIFFANY HOLDEN | ON FILE |
| TIFFANY HOWARD | ON FILE |
| TIFFANY HSU | ON FILE |
| TIFFANY HUNTER | ON FILE |
| TIFFANY INGEBRITSON | ON FILE |
| TIFFANY JACKSON | ON FILE |
| TIFFANY JADE COMPTON | ON FILE |
| TIFFANY JUNGE | ON FILE |
| TIFFANY KOSER | ON FILE |
| TIFFANY L LASSEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIFFANY LAW | ON FILE |
| TIFFANY LE | ON FILE |
| Tiffany Lee | ON FILE |
| TIFFANY LEE | ON FILE |
| TIFFANY LEFFERT | ON FILE |
| TIFFANY LEHNEN | ON FILE |
| TIFFANY LEUNG | ON FILE |
| TIFFANY LEWIS | ON FILE |
| TIFFANY LILLY | ON FILE |
| TIFFANY LIN | ON FILE |
| TIFFANY LIU | ON FILE |
| TIFFANY LO | ON FILE |
| TIFFANY LUNG | ON FILE |
| TIFFANY LYNN FISHER | ON FILE |
| TIFFANY LYNNE SALVADOR | ON FILE |
| TIFFANY MADISON | ON FILE |
| TIFFANY MAGERMANS | ON FILE |
| TIFFANY MARIE SEDILLO | ON FILE |
| TIFFANY MARSHALL | ON FILE |
| TIFFANY MARTIN | ON FILE |
| TIFFANY MAY | ON FILE |
| TIFFANY MCCOY | ON FILE |
| TIFFANY MÉNDEZ FELICIANO | ON FILE |
| TIFFANY MENICHETTI | ON FILE |
| TIFFANY MERTENS | ON FILE |
| TIFFANY MEYER | ON FILE |
| TIFFANY MONTGOMERY | ON FILE |
| TIFFANY MOSES | ON FILE |
| TIFFANY MOUTON | ON FILE |
| TIFFANY MUNIZ | ON FILE |
| TIFFANY NEEDHAM | ON FILE |
| TIFFANY NG | ON FILE |
| TIFFANY NGUYEN | ON FILE |
| TIFFANY NGUYEN | ON FILE |
| TIFFANY NILES-QUEENSBOROUGH | ON FILE |
| TIFFANY NORMAN | ON FILE |
| TIFFANY OSBORN | ON FILE |
| TIFFANY OSSI | ON FILE |
| TIFFANY PORTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIFFANY POTTER | ON FILE |
| TIFFANY RAINEY | ON FILE |
| TIFFANY REBECCA CHAVEZ | ON FILE |
| TIFFANY RENEE HOWARD | ON FILE |
| TIFFANY RICHARDS | ON FILE |
| TIFFANY ROCHELLE | ON FILE |
| TIFFANY ROSE HOUSE | ON FILE |
| TIFFANY ROUX | ON FILE |
| TIFFANY RUBY | ON FILE |
| TIFFANY S DUNN | ON FILE |
| TIFFANY SAHIB | ON FILE |
| TIFFANY SANCHEZ | ON FILE |
| TIFFANY SARA HART | ON FILE |
| TIFFANY SAVAGE | ON FILE |
| TIFFANY SCHMITTER | ON FILE |
| TIFFANY SEAH | ON FILE |
| TIFFANY SEIDL | ON FILE |
| TIFFANY SEXTON | ON FILE |
| TIFFANY SHEN | ON FILE |
| TIFFANY SLASOR | ON FILE |
| TIFFANY SMALLS | ON FILE |
| TIFFANY SNOWMAN | ON FILE |
| TIFFANY SOUTHERLAND | ON FILE |
| TIFFANY STEENBURGEN | ON FILE |
| TIFFANY STILWELL | ON FILE |
| TIFFANY STONE | ON FILE |
| TIFFANY SUNDBAKKEN | ON FILE |
| TIFFANY SUPERVILLE | ON FILE |
| TIFFANY TAM | ON FILE |
| TIFFANY TAN | ON FILE |
| TIFFANY TANGUAY | ON FILE |
| TIFFANY TASSANO | ON FILE |
| TIFFANY TAYLOR | ON FILE |
| TIFFANY TAYLOR | ON FILE |
| TIFFANY TENICELA | ON FILE |
| TIFFANY TON | ON FILE |
| TIFFANY TRAN | ON FILE |
| TIFFANY TRUONG | ON FILE |
| TIFFANY TSENG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIFFANY UU | ON FILE |
| TIFFANY VALESKA | ON FILE |
| TIFFANY VIGIL | ON FILE |
| TIFFANY VUONG | ON FILE |
| TIFFANY WEAVER | ON FILE |
| TIFFANY WEST | ON FILE |
| TIFFANY WILLIAMS | ON FILE |
| TIFFANY WILLIAMS | ON FILE |
| TIFFANY WILLIAMS | ON FILE |
| TIFFANY WISDOM | ON FILE |
| TIFFANY WONG | ON FILE |
| TIFFANY WOODS | ON FILE |
| TIFFANY YEO | ON FILE |
| TIFFANY YEOW | ON FILE |
| TIFFANY YIAP | ON FILE |
| TIFFANY YOSHIOKA-NGUYEN | ON FILE |
| TIFFANY YOWELL | ON FILE |
| TIFFANY YU | ON FILE |
| TIFFANY YU | ON FILE |
| TIFFANY YUEN | ON FILE |
| TIFFEN, ETHAN | ON FILE |
| TIFFIN JOHNSON | ON FILE |
| TIFFY CHING | ON FILE |
| TIGA SEAGAR | ON FILE |
| TIGER CAMUEL | ON FILE |
| TIGER PAWS INVESTMENTS, LLC | ON FILE |
| Tiger Stripe Investment Pty Ltd ATF | ON FILE |
| TIGER STRIPE INVESTMENTS PTY LTD ATF TIGER STRIPE INVESTMENT TRUST | ON FILE |
| TIGER SUN | ON FILE |
| TIGHANA DRIGO | ON FILE |
| TIGHE CHEMIDLIN | ON FILE |
| TIGHE SCHOONOVER | ON FILE |
| TIGRAN GEVORGYAN | ON FILE |
| TIGRAN DAVTYAN | ON FILE |
| TIGRAN GASPARYAN | ON FILE |
| TIGRAN HAKOBYAN | ON FILE |
| TIGRAN HAMBARDZUMYAN | ON FILE |
| TIGRAN KANDIKJAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIGRAN MAKARYAN | ON FILE |
| TIGRAN MANUKYAN | ON FILE |
| TIGRAN MINASYAN | ON FILE |
| TIGRAN SAAKYAN | ON FILE |
| TIGRAN SAHAKYAN | ON FILE |
| TIGRAN TUNIAN | ON FILE |
| TIHAMER KONYVES | ON FILE |
| TIHAMÉR MATTHEW GYÖRGYDEÁK | ON FILE |
| TIHAMÉR TÓTH | ON FILE |
| TIHAN ARAPOVIĆ | ON FILE |
| TIHDA VONGKOTH | ON FILE |
| TIHIK RONČEVIĆ | ON FILE |
| TIHOMIR ANDJELKOVIC | ON FILE |
| TIHOMIR BASAR | ON FILE |
| TIHOMIR BRDAR | ON FILE |
| TIHOMIR CIRIC | ON FILE |
| TIHOMIR DELAC | ON FILE |
| TIHOMIR IVANOV TODEV | ON FILE |
| TIHOMIR OCHKOV | ON FILE |
| TIHOMIR RADOVAC | ON FILE |
| TIHOMIR STOYCHEV | ON FILE |
| TIHOMIR SUSAMOV | ON FILE |
| TIHOMIR TANEV | ON FILE |
| TIHOMIR VUKOMANOVIC | ON FILE |
| TIHOMIR ZAVRSKI | ON FILE |
| TIHON FALKOVSKI | ON FILE |
| TIIBENVEL MURUGES | ON FILE |
| TIINA JURS | ON FILE |
| TIINA KURKIOJA | ON FILE |
| TIINA TORKKOLA | ON FILE |
| TIISETSO  GOPANE | ON FILE |
| TIISETSO KHABELE | ON FILE |
| TIISETSO MOSALA | ON FILE |
| TIJANA ALEKSIC | ON FILE |
| TIJANA ANICIC | ON FILE |
| TIJANA ĐENADER | ON FILE |
| TIJANA DUKIC | ON FILE |
| TIJANA JOKANOVIC | ON FILE |
| TIJANA KOVACEVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIJANA KOVIJANIC | ON FILE |
| TIJANA NIKOLIĆ | ON FILE |
| TIJANA SAVIĆ | ON FILE |
| TIJANA SOJA | ON FILE |
| TIJANA STOJANOVIC | ON FILE |
| TIJANA STOJANOVIC | ON FILE |
| TIJE DUPPEN | ON FILE |
| TIJJANI MOYOSORE | ON FILE |
| TIJJANI SANI BALAS | ON FILE |
| TIJL DAELEMANS | ON FILE |
| TIJL DELESIE | ON FILE |
| TIJL WOUTERS | ON FILE |
| TIJMEN A VAN MAURIK | ON FILE |
| TIJMEN GRIFFIOEN | ON FILE |
| TIJMEN R LAEVEN | ON FILE |
| TIJMEN SCHEIFES | ON FILE |
| TIJMEN SMIT | ON FILE |
| TIJMEN VAN DER KLEIJN | ON FILE |
| TIJMEN VAN DER LINDEN | ON FILE |
| TIJMEN VISSER | ON FILE |
| TIJN BAUMANN | ON FILE |
| TIJN CORNELIS DE HEER | ON FILE |
| TIJN HEIJDEN | ON FILE |
| TIJN KOPPENS | ON FILE |
| TIJN VAN BENTHEM | ON FILE |
| TIJN VAN DEN BRUELE | ON FILE |
| TIJN VERKOELEN | ON FILE |
| TIJN WOUTERS | ON FILE |
| TIJN WOUTERS OUDENWEIJER | ON FILE |
| TIJO THAYIL | ON FILE |
| TIJS JEURISSEN | ON FILE |
| TIJS MOREE | ON FILE |
| TIJS MUREAU | ON FILE |
| TIJS PETER HENT ESHUIS | ON FILE |
| TIJS SLEZAK | ON FILE |
| TIJS SPIERINGHS | ON FILE |
| TIK CHAN | ON FILE |
| TIK FUNG YU | ON FILE |
| TIK HEI MAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIK HONG LEE | ON FILE |
| TIK KAI HO | ON FILE |
| TIK KI LEUNG | ON FILE |
| TIK LAM PEH | ON FILE |
| TIK MAN WONG | ON FILE |
| TIK NGA CHIM | ON FILE |
| TIK PONG MAK | ON FILE |
| TIK PUN KAM | ON FILE |
| TIK SANG LAM | ON FILE |
| TIK SANG TONG | ON FILE |
| TIK SZE TAI | ON FILE |
| TIK TO | ON FILE |
| TIK WAH CHOY | ON FILE |
| TIKA GURUNG | ON FILE |
| TIKA PRASAD SHRESTHA | ON FILE |
| TIKA SAPKOTA | ON FILE |
| TIKEL ALSTON | ON FILE |
| TIKET JAVOL | ON FILE |
| TIKETA  TAYLOR | ON FILE |
| TIKEY BROWN | ON FILE |
| TIKI NELSON | ON FILE |
| TIKI SAHOO | ON FILE |
| TIKKAN HAU | ON FILE |
| TIKO ROSE | ON FILE |
| TIKOMIR BUJOSEVIC | ON FILE |
| TIKURETE BANTU | ON FILE |
| TILAK PATEL | ON FILE |
| TILAK PATEL | ON FILE |
| Tilak R Sagireddy | tsagired@tepper.cmu.edu |
| TILAK RAJ LUTHRA | ON FILE |
| TILAK RAMAPRAKASH | ON FILE |
| TILAK SAGIREDDY | ON FILE |
| TILAN COPSON | ON FILE |
| TILCIA PEREZ | ON FILE |
| TILDE PTE  LTD | ON FILE |
| TILDE SOFIE GARMAGER | ON FILE |
| TILDEN BOUDREAUX | ON FILE |
| TILDEN NORDHOLM | ON FILE |
| TILEA ANDREI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TILEMACHOS AIGYPTIADIS | ON FILE |
| TILEN ANTONIO CUCKO | ON FILE |
| TILEN CADEZ | ON FILE |
| TILEN CENCELJ | ON FILE |
| TILEN DROBNIC | ON FILE |
| Tilen Drobnic | tilen.drobnic89@gmail.com |
| TILEN GENOV | ON FILE |
| TILEN KOKLIC | ON FILE |
| TILEN KOLŠEK | ON FILE |
| TILEN KOŠČAK | ON FILE |
| TILEN KOZLAR | ON FILE |
| TILEN LANCNER | ON FILE |
| TILEN LEV HAUPTMAN | ON FILE |
| TILEN LIPAR | ON FILE |
| TILEN MILOJKOVIC | ON FILE |
| TILEN PAHOR | ON FILE |
| TILEN PILAT MULEJ | ON FILE |
| TILEN ZALAR | ON FILE |
| Tilghman, Richard | ON FILE |
| TILI VEZZANI | ON FILE |
| TILIA LABS INC | ON FILE |
| Tilinger, Krisztina | ON FILE |
| TILL BOADELLA | ON FILE |
| TILL HOFFMANN | ON FILE |
| TILL ISAMBERT | ON FILE |
| TILL KÖNNEKER | ON FILE |
| Till Könneker | till@illdesigns.ch |
| TILLMAN PEARCE | ON FILE |
| TILLY CATCHPOLE | ON FILE |
| TILLY DAVIES | ON FILE |
| TILMAN DINGLER | ON FILE |
| TILMAN ERICH HEINRICH SCHNELLENPFEIL | ON FILE |
| Tilman Peter Schmied | tilschmied@gmail.com |
| TILMAN V DINGLER | ON FILE |
| TILMANN BRUCKHAUS | ON FILE |
| TILO KLAPPENBACH | ON FILE |
| TILO SELTNER-JONES | ON FILE |
| TILOCHAN SUNAR | ON FILE |
| TILS FRANCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Tils, Jeanfranco | ON FILE |
| TILSON PINTO | ON FILE |
| Tim | timsprivat+celsius@protonmail.ch |
| TIM AALDERING | ON FILE |
| TIM DALFSEN | ON FILE |
| TIM GRANGER | ON FILE |
| TIM ILLGUTH | ON FILE |
| TIM KØSTER | ON FILE |
| TIM KRATZ | ON FILE |
| TIM LUNNEBORG | ON FILE |
| TIM PRASSE | ON FILE |
| TIM ROYCE | ON FILE |
| TIM RUYLE | ON FILE |
| TIM SCHATTEMAN | ON FILE |
| TIM SENFT | ON FILE |
| TIM VAN DER VLIS | ON FILE |
| TIM WARD | ON FILE |
| TIM WINDER | ON FILE |
| TIM ABIL | ON FILE |
| TIM ABNEY | ON FILE |
| TIM ACHERMANN | ON FILE |
| TIM ACHESON | ON FILE |
| TIM ADAMS | ON FILE |
| TIM ADELEYE | ON FILE |
| TIM ADSHEAD | ON FILE |
| TIM AHLENIUS | ON FILE |
| TIM ALBRIGHT | ON FILE |
| TIM ALBRIGHT | ON FILE |
| TIM ALLEN | ON FILE |
| TIM ALLEN | ON FILE |
| TIM ALLEN | ON FILE |
| TIM ALLEN | ON FILE |
| TIM ALLMAN | ON FILE |
| TIM AMMANN | ON FILE |
| TIM AMMERLAAN | ON FILE |
| TIM ANDERSON | ON FILE |
| TIM ANDERSON | ON FILE |
| TIM ANDY VANHAUWAERT | ON FILE |
| TIM APPEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM ASCHERL | ON FILE |
| TIM ASHBURN | ON FILE |
| TIM ASHTON | ON FILE |
| TIM ASOLO | ON FILE |
| TIM AVONTUUR | ON FILE |
| TIM AYLWARD | ON FILE |
| TIM BACHMANN | ON FILE |
| TIM BACK | ON FILE |
| TIM BAELUS | ON FILE |
| TIM BAKKER | ON FILE |
| TIM BAKKER | ON FILE |
| TIM BARNES | ON FILE |
| TIM BARTO | ON FILE |
| TIM BASTIAN | ON FILE |
| TIM BATIGOV | ON FILE |
| TIM BAUER | ON FILE |
| TIM BAUMGARTEN | ON FILE |
| TIM BAUMGARTEN-CRUSIUS | ON FILE |
| TIM BAXTER | ON FILE |
| TIM BEACHY | ON FILE |
| TIM BECHTEL | ON FILE |
| TIM BECKETT | ON FILE |
| TIM BECKWITH | ON FILE |
| TIM BEIJERSBERGEN | ON FILE |
| TIM BELL | ON FILE |
| TIM BENDER | ON FILE |
| TIM BENDERS | ON FILE |
| TIM BENNETT | ON FILE |
| TIM BILMAN | ON FILE |
| TIM BLACK | ON FILE |
| TIM BLAIR | ON FILE |
| TIM BLAIS | ON FILE |
| TIM BLANTON | ON FILE |
| TIM BLOOM | ON FILE |
| TIM BOEHM | ON FILE |
| TIM BOGDANOV | ON FILE |
| TIM BOLGERT | ON FILE |
| TIM BONEKAMP | ON FILE |
| TIM BOOKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM BOULHO | ON FILE |
| TIM BOURDON | ON FILE |
| TIM BOUTERSE | ON FILE |
| TIM BRADLEY | ON FILE |
| TIM BRADY | ON FILE |
| TIM BRAID | ON FILE |
| TIM BRECKEL | ON FILE |
| TIM BRENNER | ON FILE |
| TIM BREUKERS | ON FILE |
| TIM BRIGGS | ON FILE |
| TIM BRNADA | ON FILE |
| TIM BROADWAY | ON FILE |
| TIM BROCKET | ON FILE |
| TIM BROOKES | ON FILE |
| TIM BROWN | ON FILE |
| TIM BROWN | ON FILE |
| TIM BROWN | ON FILE |
| TIM BROWN | ON FILE |
| TIM BROWN | ON FILE |
| TIM BROWNE | ON FILE |
| TIM BROWNHILL | ON FILE |
| TIM BROXTON | ON FILE |
| TIM BRUCE | ON FILE |
| TIM BRUCHEZ | ON FILE |
| TIM BRUMMEL | ON FILE |
| TIM BRUNSON | ON FILE |
| TIM BUIS | ON FILE |
| TIM BUSH | ON FILE |
| TIM BUTLER | ON FILE |
| TIM CALLEBAUT | ON FILE |
| TIM CALLEJA | ON FILE |
| TIM CAMPBELL | ON FILE |
| TIM CAREY | ON FILE |
| TIM CARROLL | ON FILE |
| TIM CASEY | ON FILE |
| TIM CASSIL | ON FILE |
| TIM CAVINESS | ON FILE |
| TIM CEPLECHA | ON FILE |
| TIM CERELLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM CHAGNON | ON FILE |
| TIM CHAMPLIN | ON FILE |
| TIM CHAPMAN | ON FILE |
| TIM CHEEVER | ON FILE |
| TIM CHEN | ON FILE |
| TIM CHIU WONG | ON FILE |
| TIM CHRISTENSEN | ON FILE |
| TIM CHUE LUEN CHANG | ON FILE |
| TIM CHUNG | ON FILE |
| TIM CHUNG | ON FILE |
| TIM CHURCHARD | ON FILE |
| TIM CLAIRDAY | ON FILE |
| TIM CLARK | ON FILE |
| TIM CLARK | ON FILE |
| TIM CLARK | ON FILE |
| TIM CLARK | ON FILE |
| TIM CLAYTON | ON FILE |
| TIM CLINE | ON FILE |
| TIM COLEMAN | ON FILE |
| TIM COLTMAN | ON FILE |
| TIM CONNOLLY | ON FILE |
| TIM CONWAY | ON FILE |
| TIM COOKE | ON FILE |
| TIM COOPER | ON FILE |
| TIM COOPER | ON FILE |
| TIM COPELAND | ON FILE |
| TIM CORBIÈRE | ON FILE |
| TIM COULTON | ON FILE |
| TIM COX | ON FILE |
| TIM COX | ON FILE |
| TIM CRISPIJN | ON FILE |
| TIM CROMER | ON FILE |
| TIM CROTEAU | ON FILE |
| TIM CURTIS | ON FILE |
| TIM CURTNER | ON FILE |
| TIM CUSACK | ON FILE |
| TIM DALLIMORE | ON FILE |
| TIM DAMON | ON FILE |
| TIM DANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM DANH | ON FILE |
| TIM DANIEL | ON FILE |
| TIM DANNER | ON FILE |
| TIM DANTER | ON FILE |
| TIM DASSEN | ON FILE |
| TIM DAVENPORT | ON FILE |
| TIM DAVID | ON FILE |
| TIM DAVIES | ON FILE |
| TIM DAVIS | ON FILE |
| TIM DAWSON | ON FILE |
| TIM DE BOER | ON FILE |
| TIM DE GRAAFF | ON FILE |
| TIM DE LA TORRE | ON FILE |
| TIM DE LEEUW | ON FILE |
| TIM DE MARTELAERE | ON FILE |
| TIM DE ROOIJ | ON FILE |
| TIM DEAN | ON FILE |
| TIM DECKERS | ON FILE |
| TIM DECLERCQ | ON FILE |
| TIM DEFILIPPIS | ON FILE |
| TIM DEGLANE | ON FILE |
| Tim Dempsey | trdempsey@gmail.com |
| TIM DEN BRABER | ON FILE |
| TIM DENNARD | ON FILE |
| TIM DEQUATRO | ON FILE |
| TIM DETEČNIK | ON FILE |
| TIM DINH | ON FILE |
| TIM DOBBENBERG | ON FILE |
| Tim Dobbenberg | tim_dobbenberg@live.nl |
| TIM DOCKERILL | ON FILE |
| TIM DODD | ON FILE |
| TIM DOMINGUE | ON FILE |
| TIM DOUGLASS | ON FILE |
| TIM DOWNS | ON FILE |
| TIM DOYLE | ON FILE |
| TIM DOYLE | ON FILE |
| TIM DRAKE | ON FILE |
| TIM DUFFICY | ON FILE |
| TIM DUNCAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM DUPPEN | ON FILE |
| TIM DUVALL | ON FILE |
| TIM DWYER | ON FILE |
| TIM EARLS | ON FILE |
| TIM EDSELL | ON FILE |
| Tim Edwards | ON FILE |
| TIM EDWARDS | ON FILE |
| TIM EDWARDS | ON FILE |
| TIM EECKHAUT | ON FILE |
| Tim Eeckhaut | tim.eeckhaut@gmail.com |
| TIM EKLÖF | ON FILE |
| TIM ELBERY | ON FILE |
| TIM ELIZONDO | ON FILE |
| TIM EMBRECHTS | ON FILE |
| TIM ENBODY | ON FILE |
| TIM ENGLAND | ON FILE |
| TIM EPPERSON | ON FILE |
| TIM EPSKAMP | ON FILE |
| TIM EVANS | ON FILE |
| TIM EVANS | ON FILE |
| TIM FARINHOLT | ON FILE |
| TIM FENNEMA | ON FILE |
| TIM FERRIS | ON FILE |
| TIM FERVENTIN | ON FILE |
| TIM FIERENS | ON FILE |
| TIM FIKEJS | ON FILE |
| TIM FINKENSTÄDT | ON FILE |
| TIM FINNEGAN | ON FILE |
| TIM FISCHER | ON FILE |
| TIM FLEMING | ON FILE |
| TIM FLYNN | ON FILE |
| TIM FOLDY-PORTO | ON FILE |
| TIM FORTUNE | ON FILE |
| TIM FREDRIK EDQUILAG | ON FILE |
| Tim Fredrik Edquilag | hbt_finances@me.com |
| TIM FREEMAN | ON FILE |
| TIM FRENCH | ON FILE |
| TIM FREULER | ON FILE |
| TIM FREYER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM FRIMA | ON FILE |
| TIM FUNAKI | ON FILE |
| TIM FUNK | ON FILE |
| TIM GADGAARD | ON FILE |
| TIM GALANIS | ON FILE |
| TIM GALLACHER | ON FILE |
| TIM GALLAGHER | ON FILE |
| TIM GALVIN | ON FILE |
| TIM GANNON | ON FILE |
| TIM GARAY | ON FILE |
| TIM GARBER | ON FILE |
| TIM GARRISON | ON FILE |
| TIM GASH | ON FILE |
| TIM GAUGLER | ON FILE |
| TIM GEE | ON FILE |
| TIM GEERTS | ON FILE |
| Tim Gemperline | tim.gemperline@gmail.com |
| TIM GEMPERLINE | ON FILE |
| TIM GERDES | ON FILE |
| TIM GEURTS VAN KESSEL | ON FILE |
| TIM GILBERT | ON FILE |
| TIM GILDAY | ON FILE |
| TIM GILLIGAN | ON FILE |
| TIM GILMORE | ON FILE |
| TIM GLAIM | ON FILE |
| TIM GODFREY | ON FILE |
| TIM GOETSTOUWERS | ON FILE |
| TIM GOOD | ON FILE |
| TIM GOODE | ON FILE |
| TIM GOREE | ON FILE |
| TIM GOVAERTS | ON FILE |
| TIM GRANDYS | ON FILE |
| TIM GROOT | ON FILE |
| TIM HACKETT | ON FILE |
| TIM HAMMER | ON FILE |
| TIM HAMMER | ON FILE |
| TIM HAMMOND | ON FILE |
| TIM HAND | ON FILE |
| TIM HANNA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TIM HANNOSCHOECK | ON FILE |
| TIM HANSEN | ON FILE |
| TIM HARBOUR | ON FILE |
| Tim Harduk | ON FILE |
| TIM HARTE | ON FILE |
| TIM HARTINGER | ON FILE |
| TIM HASTINGS | ON FILE |
| TIM HATAYAMA | ON FILE |
| TIM HATHAWAY | ON FILE |
| TIM HAUGHTON | ON FILE |
| Tim Haughton | timhaughton02@gmail.com |
| TIM HEAD | ON FILE |
| TIM HEADRICK | ON FILE |
| TIM HEATH | ON FILE |
| TIM HECKHAUSEN | ON FILE |
| TIM HEIJST | ON FILE |
| TIM HEIMPEL | ON FILE |
| TIM HELLER | ON FILE |
| TIM HENDRIK K SABLON | ON FILE |
| TIM HENDRIKS | ON FILE |
| TIM HERMANSSON | ON FILE |
| TIM HERON | ON FILE |
| TIM HERRMANN | ON FILE |
| TIM HIGGINS | ON FILE |
| TIM HILL | ON FILE |
| TIM HILLEBRAN | ON FILE |
| TIM HINZE | ON FILE |
| Tim Hinze | timhinze@gmail.com |
| Tim Hofstee | ON FILE |
| TIM HOLCOMB | ON FILE |
| TIM HOLDEMAN | ON FILE |
| TIM HOLIAN | ON FILE |
| TIM HOLLANDER | ON FILE |
| TIM HOLT | ON FILE |
| TIM HOLTOM | ON FILE |
| TIM HONG LO | ON FILE |
| TIM HORST | ON FILE |
| TIM HUDDLESTON | ON FILE |
| TIM HUGHES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM HURLEY | ON FILE |
| TIM HUWALDT | ON FILE |
| TIM HUYGH | ON FILE |
| TIM IJIWOYE | ON FILE |
| TIM INGRAM | ON FILE |
| TIM INHOFFEN | ON FILE |
| TIM ISAAC | ON FILE |
| TIM JACKSON | ON FILE |
| TIM JACKSON | ON FILE |
| TIM JACOBS | ON FILE |
| TIM JANSEN | ON FILE |
| TIM JANSEN | ON FILE |
| TIM JANSSEN | ON FILE |
| TIM JANSSENS | ON FILE |
| TIM JANSSENS | ON FILE |
| TIM JARVIS | ON FILE |
| TIM JESSEN | ON FILE |
| TIM JOHANNES MARIA LITJENS | ON FILE |
| TIM JOHLMAN | ON FILE |
| TIM JOHN ROFF | ON FILE |
| TIM JOHNSON | ON FILE |
| TIM JOHNSON | ON FILE |
| TIM JOHNSON | ON FILE |
| TIM JOHNSTON | ON FILE |
| TIM JONES | ON FILE |
| TIM JONES | ON FILE |
| TIM JONES | ON FILE |
| TIM JOYE | ON FILE |
| TIM JOZEE | ON FILE |
| TIM JOZEF MARTINUS VAN VEGCHEL | ON FILE |
| TIM JUDELSOHN | ON FILE |
| TIM JUDELSOHN | judel1968@gmail.com |
| TIM JULIANO | ON FILE |
| TIM KADOWAKI | ON FILE |
| TIM KAISER | ON FILE |
| TIM KARACAGIL | ON FILE |
| TIM KARASAVAS | ON FILE |
| TIM KAREL E DE COSTER | ON FILE |
| TIM KAYE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM KEDING | ON FILE |
| TIM KELLER | ON FILE |
| TIM KELLEY | ON FILE |
| TIM KELLY | ON FILE |
| TIM KEMPF | ON FILE |
| TIM KEOPAN | ON FILE |
| TIM KIENZLE | ON FILE |
| TIM KILCHER | ON FILE |
| TIM KIMBRELL | ON FILE |
| TIM KIRK | ON FILE |
| TIM KIRK | ON FILE |
| TIM KIRTLEY | ON FILE |
| TIM KLEIN | ON FILE |
| TIM KMECL | ON FILE |
| TIM KNAPP | ON FILE |
| TIM KNIGHT | ON FILE |
| TIM KNOWLES | ON FILE |
| TIM KOLAR | ON FILE |
| Tim Kongsaiya | ON FILE |
| TIM KONGSAIYA | ON FILE |
| TIM KOOIJMAN | ON FILE |
| TIM KORVING | ON FILE |
| TIM KOTCHE | ON FILE |
| TIM KOTOVSKY | ON FILE |
| TIM KOUWEN | ON FILE |
| TIM KOZINA | ON FILE |
| TIM KRETSCHMER | ON FILE |
| TIM KRISTIANSEN | ON FILE |
| TIM KRISTOFFERSEN | ON FILE |
| TIM KRULL | ON FILE |
| TIM KUBBINGA | ON FILE |
| TIM KURTZ | ON FILE |
| TIM KWOK | ON FILE |
| TIM LAMPE | ON FILE |
| TIM LANDEN | ON FILE |
| TIM LANE | ON FILE |
| TIM LANGE | ON FILE |
| TIM LANGEMAN | ON FILE |
| TIM LANGER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM LANTZ | ON FILE |
| TIM LARREW | ON FILE |
| TIM LASHER | ON FILE |
| TIM LAWRENCE | ON FILE |
| TIM LAWSON | ON FILE |
| TIM LAZAR | ON FILE |
| TIM LE | ON FILE |
| TIM LEBBE | ON FILE |
| TIM LEDINSKI | ON FILE |
| TIM LEENDERS | ON FILE |
| TIM LEEUWENKAMP | ON FILE |
| TIM LEIGH | ON FILE |
| TIM LEKIC | ON FILE |
| TIM LELEK | ON FILE |
| TIM LEONG | ON FILE |
| Tim Leong | tntleong@gmail.com |
| TIM LEPKOWSKI | ON FILE |
| TIM LEULIETTE | ON FILE |
| TIM LILLY | ON FILE |
| TIM LINER | ON FILE |
| Tim Litjens | tim_litjens@hotmail.com |
| TIM LLOYD | ON FILE |
| TIM LOGAN | ON FILE |
| TIM LUNN | ON FILE |
| TIM LUNSFORD | ON FILE |
| TIM LUTZ | ON FILE |
| TIM LYDIGSEN | ON FILE |
| TIM LYON | ON FILE |
| TIM MACKENZIE | ON FILE |
| TIM MALLAL | ON FILE |
| TIM MANN | ON FILE |
| TIM MANSELL | ON FILE |
| TIM MANTSCH | ON FILE |
| TIM MARTENS | ON FILE |
| TIM MASKELL | ON FILE |
| TIM MASON | ON FILE |
| TIM MASSIE | ON FILE |
| TIM MATTSON | ON FILE |
| TIM MAXIMILIAN SCHUMANN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM MAYTOM | ON FILE |
| TIM MCANEANY | ON FILE |
| TIM MCCRANOR | ON FILE |
| TIM MCGILL | ON FILE |
| TIM MCTEE | ON FILE |
| TIM MECHIELSEN | ON FILE |
| TIM MEIJER | ON FILE |
| TIM MELIA | ON FILE |
| TIM MELSOM | ON FILE |
| TIM MERCER | ON FILE |
| TIM MERCER | ON FILE |
| TIM MERKEL | ON FILE |
| TIM MERRILL | ON FILE |
| TIM MERRILL | ON FILE |
| TIM MEWTON | ON FILE |
| TIM MICHAEL ARP | ON FILE |
| TIM MIHALICK | ON FILE |
| TIM MIKER | ON FILE |
| TIM MILFORD | ON FILE |
| TIM MILLER | ON FILE |
| TIM MILLER | ON FILE |
| TIM MILLER | ON FILE |
| TIM MINORE | ON FILE |
| TIM MOLLOY | ON FILE |
| TIM MOORE | ON FILE |
| TIM MOORE | ON FILE |
| TIM MORGAN | ON FILE |
| TIM MORRISON | ON FILE |
| TIM MOSBY | ON FILE |
| TIM MOSTREY | ON FILE |
| TIM MULDER | ON FILE |
| TIM MUMFORD | ON FILE |
| TIM MURPHY | ON FILE |
| TIM MURPHY | ON FILE |
| TIM MURPHY | ON FILE |
| TIM MYERS | ON FILE |
| TIM NELSON | ON FILE |
| TIM NEVEN | ON FILE |
| TIM NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM NGUYEN | ON FILE |
| TIM NGUYEN | ON FILE |
| TIM NIJS | ON FILE |
| TIM NIXON | ON FILE |
| TIM NOAH | ON FILE |
| TIM NOLAN | ON FILE |
| TIM NOLET | ON FILE |
| TIM NOONAN | ON FILE |
| TIM NOVAK | ON FILE |
| TIM OCONNELL | ON FILE |
| TIM OECHSNER | ON FILE |
| TIM OLSSON | ON FILE |
| TIM OOSTERBROEK | ON FILE |
| TIM OPDENCAMP | ON FILE |
| Tim Orsak | ON FILE |
| TIM OVERLIESE | ON FILE |
| TIM OZANICH | ON FILE |
| TIM PALMER | ON FILE |
| TIM PALMER | ON FILE |
| TIM PANG | ON FILE |
| TIM PARK | ON FILE |
| TIM PARSONS | ON FILE |
| TIM PARTIDA | ON FILE |
| TIM PARTLOWE | ON FILE |
| TIM PAUL | ON FILE |
| TIM PAUWELS | ON FILE |
| TIM PAVLIC | ON FILE |
| TIM PEARSON | ON FILE |
| TIM PEDROCHI | ON FILE |
| TIM PENROSE | ON FILE |
| TIM PEREZ | ON FILE |
| TIM PLACE | ON FILE |
| TIM PLUMB | ON FILE |
| TIM PLUMMER | ON FILE |
| Tim Plummer | saleenmustangs@gmail.com |
| TIM POST | ON FILE |
| TIM POSTHOORN | ON FILE |
| TIM POULTERER | ON FILE |
| TIM POULTON | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM PULLEY | ON FILE |
| TIM PYNEGAR | ON FILE |
| TIM QUINN | ON FILE |
| TIM RACE | ON FILE |
| TIM RAINEY | ON FILE |
| TIM RAINEY | ON FILE |
| TIM RAND | ON FILE |
| TIM RAPPOLD JR | ON FILE |
| TIM RATH | ON FILE |
| TIM RATTRAY | ON FILE |
| TIM RAWLING | ON FILE |
| TIM RECHIN | ON FILE |
| TIM REED | ON FILE |
| TIM REEN | ON FILE |
| TIM REERINK | ON FILE |
| TIM REES | ON FILE |
| TIM REIMERT | ON FILE |
| TIM REININK | ON FILE |
| TIM REPPERT | ON FILE |
| TIM RESTO | ON FILE |
| TIM RETORÉ | ON FILE |
| TIM RHODES | ON FILE |
| TIM RIDDOCH | ON FILE |
| TIM RIDGWAY | ON FILE |
| TIM RIORDAN | ON FILE |
| TIM RISTER | ON FILE |
| TIM ROBERT | ON FILE |
| TIM ROBERTSON | ON FILE |
| TIM ROBINSON | ON FILE |
| TIM ROBINSON | ON FILE |
| TIM ROBINSON | ON FILE |
| TIM RODRIGUEZ | ON FILE |
| TIM ROELANDT | ON FILE |
| TIM ROES | ON FILE |
| TIM ROHR | ON FILE |
| TIM ROSA | ON FILE |
| TIM ROWBOTHAM | ON FILE |
| TIM RUBIN | ON FILE |
| TIM RUITENBERG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM RUPPERT | ON FILE |
| TIM SAITTA | ON FILE |
| TIM SANCHEZ | ON FILE |
| TIM SANDBORN | ON FILE |
| TIM SANDERCOTT | ON FILE |
| TIM SANDERS | ON FILE |
| TIM SAUNDERS | ON FILE |
| TIM SCALE | ON FILE |
| TIM SCHAAP | ON FILE |
| TIM SCHAEFER | ON FILE |
| TIM SCHAUMANN | ON FILE |
| TIM SCHEFFMANN | ON FILE |
| TIM SCHELLENBERGER | ON FILE |
| TIM SCHELPE | ON FILE |
| TIM SCHENK | ON FILE |
| TIM SCHINKLE | ON FILE |
| TIM SCHLUETER | ON FILE |
| TIM SCHMEKEL | ON FILE |
| TIM SCHMIDT | ON FILE |
| TIM SCHNEIDER | ON FILE |
| TIM SCHOLTEN | ON FILE |
| TIM SCHORR | ON FILE |
| TIM SCHOUTEN | ON FILE |
| TIM SCHWARTZ | ON FILE |
| TIM SCOTT | ON FILE |
| TIM SCOTT MANCINO | ON FILE |
| TIM SCROGGS | ON FILE |
| TIM SCULLY | ON FILE |
| TIM SEAGREAVES | ON FILE |
| TIM SEESKE | ON FILE |
| TIM SELTHOFER | ON FILE |
| TIM SELTMANN | ON FILE |
| Tim Sendall | timsendall@icloud.com |
| TIM SHADDY | ON FILE |
| TIM SHARP | ON FILE |
| TIM SHAW | ON FILE |
| TIM SHEPARD | ON FILE |
| TIM SHMAEFSKY | ON FILE |
| TIM SHRADER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM SHREVE | ON FILE |
| TIM SIEBEN | ON FILE |
| TIM SIEBENTHAL | ON FILE |
| TIM SILVEY | ON FILE |
| TIM SIM | ON FILE |
| TIM SIMMONDS | ON FILE |
| TIM SIMONSEN | ON FILE |
| TIM SISK | ON FILE |
| TIM SMARIO | ON FILE |
| TIM SMART | ON FILE |
| TIM SMITH | ON FILE |
| TIM SMITH | ON FILE |
| TIM SMOLE | ON FILE |
| TIM SNARTT | ON FILE |
| TIM SNIJDER | ON FILE |
| TIM SOETEN | ON FILE |
| TIM SOLOMON | ON FILE |
| TIM SOMERS | ON FILE |
| TIM SPILLEMAECKERS | ON FILE |
| TIM SPINNEY | ON FILE |
| TIM SPRINGER | ON FILE |
| TIM SPRUIT | ON FILE |
| TIM STAFFORD | tstaffordmail@yahoo.com |
| TIM STAFFORD | ON FILE |
| TIM STANDLEE | ON FILE |
| TIM STANGER | ON FILE |
| TIM STANLEY | ON FILE |
| TIM STANNARD | ON FILE |
| TIM STAPERT | ON FILE |
| TIM STASKO | ON FILE |
| TIM STEADMAN | ON FILE |
| TIM STEELE | ON FILE |
| TIM STEIN | ON FILE |
| TIM STEINBRENNER | ON FILE |
| TIM STENSON | ON FILE |
| TIM STENZEL | ON FILE |
| TIM STERN | ON FILE |
| TIM STEWART | ON FILE |
| TIM STORMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM STRAWBRIDGE | ON FILE |
| TIM STRIJBOS | ON FILE |
| TIM SUM MAK | ON FILE |
| TIM SWEENEY | ON FILE |
| TIM SWEENY | ON FILE |
| TIM TACL | ON FILE |
| TIM TANNER | ON FILE |
| TIM TESREAU | ON FILE |
| TIM THOMAS | ON FILE |
| TIM THOMAS | ON FILE |
| TIM THOMPSON | ON FILE |
| TIM TIANGSING | ON FILE |
| TIM TIERNEY | ON FILE |
| TIM TILLMAN | ON FILE |
| TIM TIM MA | ON FILE |
| TIM TRACY | ON FILE |
| TIM TRAGO | ON FILE |
| TIM TRAN | ON FILE |
| TIM TRAN | ON FILE |
| TIM TRAN | ON FILE |
| TIM TRELOAR | ON FILE |
| TIM TRUONG | ON FILE |
| TIM TU | ON FILE |
| TIM TULLAR | ON FILE |
| TIM TURNER | ON FILE |
| TIM TURNIPSEED | ON FILE |
| TIM TYSON | ON FILE |
| TIM UPTON | ON FILE |
| TIM URRY | ON FILE |
| TIM VAARTIES | ON FILE |
| TIM VAN BROEKHOVEN | ON FILE |
| TIM VAN CONINGSLOO | ON FILE |
| TIM VAN DE GRIFT | ON FILE |
| TIM VAN DE LAAR | ON FILE |
| TIM VAN DE VELDE | ON FILE |
| TIM VAN DEN BERG | ON FILE |
| TIM VAN DEN HEUVEL | ON FILE |
| TIM VAN DER LAAN | ON FILE |
| TIM VAN DER SCHAAF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIM VAN DER STAP | ON FILE |
| TIM VAN DINTEN | ON FILE |
| TIM VAN DORP | ON FILE |
| TIM VAN DRIEL | ON FILE |
| TIM VAN ES | ON FILE |
| TIM VAN GEERTRUYEN | ON FILE |
| TIM VAN HEUSDEN | ON FILE |
| TIM VAN HOOF | ON FILE |
| TIM VAN HOOFF | ON FILE |
| TIM VAN HULLE | ON FILE |
| TIM VAN LANEN | ON FILE |
| TIM VAN PROOYEN | ON FILE |
| TIM VAN SCHUBERT | ON FILE |
| TIM VAN STEEKELENBURG | ON FILE |
| TIM VELDHUIZEN | ON FILE |
| TIM VERCAUTEREN | ON FILE |
| TIM VERHEUL | ON FILE |
| TIM VERLOOY | ON FILE |
| TIM VERNIEUWE | ON FILE |
| TIM VEROUDEN | ON FILE |
| TIM VERSPAGET | ON FILE |
| TIM VEUGELEN | ON FILE |
| Tim Vierboom | ON FILE |
| TIM VIJVERBERG | ON FILE |
| TIM VINCENT | ON FILE |
| TIM VISSERS | ON FILE |
| TIM VLEISIDES | ON FILE |
| TIM VOELKNER | ON FILE |
| TIM VOGEL | ON FILE |
| TIM VON GUNTEN | ON FILE |
| TIM VUE | ON FILE |
| TIM W. | ON FILE |
| TIM WAGENSELLER | ON FILE |
| TIM WALKER | ON FILE |
| TIM WALLACE | ON FILE |
| TIM WAMBACH | ON FILE |
| TIM WARTHEMANN | ON FILE |
| TIM WEHRLE | ON FILE |
| TIM WEICHSELBAUM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TIM WEIR | ON FILE |
| TIM WELSTED | ON FILE |
| TIM WESTON | ON FILE |
| TIM WHIDBURN | ON FILE |
| TIM WIENS | ON FILE |
| TIM WIGAND | ON FILE |
| TIM WIGMORE | ON FILE |
| Tim Wiher | ON FILE |
| TIM WILKINSON | ON FILE |
| TIM WILSON | ON FILE |
| TIM WILSON | ON FILE |
| TIM WILTINK | ON FILE |
| TIM WINE | ON FILE |
| TIM WOLLNY | ON FILE |
| TIM WOODS | ON FILE |
| TIM WORDEN | ON FILE |
| TIM WRIGHT | ON FILE |
| TIM YAN LEE | ON FILE |
| TIM YE | ON FILE |
| TIM YI-CHANG CHIOU | ON FILE |
| TIM YODER | ON FILE |
| TIM YONG | ON FILE |
| TIM YOUNG | ON FILE |
| TIM ZEELENBERG | ON FILE |
| TIM ZEVNIK | ON FILE |
| TIM ZIGTERMAN | ON FILE |
| TIM ZOETELIEF | ON FILE |
| TIMAAHD BARNES | ON FILE |
| TIMAUNTAY JONES | ON FILE |
| TIMBALARI ION | ON FILE |
| TIMBERLAKE LIN | ON FILE |
| TIMBRE CIERPKE | ON FILE |
| TIMEA  STEFAN | ON FILE |
| TIMEA BUCHELOVA | ON FILE |
| TÍMEA CSINGER | ON FILE |
| TIMEA CZUCZOVA | ON FILE |
| TIMEA DEAKOVA | ON FILE |
| TÍMEA DUZS | ON FILE |
| TÍMEA GIESEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMEA LARSEN | ON FILE |
| TIMEA LUCANSKA | ON FILE |
| TIMEA NAGY | ON FILE |
| TIMEA NEDO | ON FILE |
| TIMEA STEDMAN | ON FILE |
| TIMEA TALLIAN | ON FILE |
| TIMEA VIDA | ON FILE |
| TÍMEA ZSIGMOND | ON FILE |
| TIMEKA SMITH | ON FILE |
| TIMEKIA MARTIN | ON FILE |
| Timeless Properties LLC | ON FILE |
| TIMELESS PROPERTIES, LLC | ON FILE |
| TIMELLI ELCUBA | ON FILE |
| TIMELLI ELCUBA | ON FILE |
| TIMELLI ELCUBA | ON FILE |
| TIMER MALLOY | ON FILE |
| TIMERI LEE | ON FILE |
| TIMERLAN TASIMOV | ON FILE |
| TIMERTIE YOSIEF | ON FILE |
| TIMI BABIČ | ON FILE |
| TIMI CUSTER | ON FILE |
| TIMI KASIMIR JUNTUNEN | ON FILE |
| TIMI KRISTIAN ENQVIST | ON FILE |
| TIMILEHIN ALAMU OLAYEMI | ON FILE |
| TIMILEYIN ABRAHAM | ON FILE |
| TIMINIT NEGUSSE | ON FILE |
| TIMIPRE PREBOR | ON FILE |
| timithy brooks | tcbrooks06@gmail.com |
| TIMIYERIN SIMON | ON FILE |
| TIMM ANDRESEN | ON FILE |
| TIMM CINI | ON FILE |
| TIMM ROMBOUTS | ON FILE |
| TIMM SZALKUSKI | ON FILE |
| TIMM VILLUP | ON FILE |
| TIMM ZAHL | ON FILE |
| Timm, David John | ON FILE |
| TIM-MARLON MAIXNER | ON FILE |
| TIMMIE PAUL MENDOZA | ON FILE |
| TIMMIS MOORE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMMY  RILEY | ON FILE |
| TIMMY  TAUSCHECK | ON FILE |
| TIMMY BERGKVIST | ON FILE |
| TIMMY CONRAD | ON FILE |
| TIMMY DAU | ON FILE |
| Timmy Dau | dautimmy@gmail.com |
| TIMMY DEREU | ON FILE |
| TIMMY FRANKLIN | ON FILE |
| TIMMY HAM | ON FILE |
| TIMMY IVARSSON | ON FILE |
| TIMMY LEHNERT | ON FILE |
| TIMMY LING | ON FILE |
| TIMMY LUK | ON FILE |
| TIMMY MARSEE | ON FILE |
| TIMMY MAYO | ON FILE |
| TIMMY PADILLA | ON FILE |
| TIMMY RYAN MARTIN | ON FILE |
| TIMMY RYDING | ON FILE |
| TIMMY SCHUMANN | ON FILE |
| TIMMY SORENSEN | ON FILE |
| TIMMY TANG | ON FILE |
| TIMMY THUDIN | ON FILE |
| TIMMY TING FUNG YIP | ON FILE |
| TIMMY VAN CUTSEM | ON FILE |
| TIMMY WONG | ON FILE |
| TIMMY YOON | ON FILE |
| TIMO  VERSTEGE | ON FILE |
| TIMO ABRECHT | ON FILE |
| TIMO ANTERO RIMPILÄINEN | ON FILE |
| TIMO BAKKER | ON FILE |
| TIMO DE GROOT | ON FILE |
| TIMO ETLINGER | ON FILE |
| TIMO FARLA | ON FILE |
| TIMO GORETZKI | ON FILE |
| TIMO GROOTENDORST | ON FILE |
| TIMO HAKALA | ON FILE |
| TIMO HETTINGER | ON FILE |
| TIMO HIPP | ON FILE |
| TIMO HOLLANDS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMO HUOTARI | ON FILE |
| TIMO ILVES | ON FILE |
| TIMO KAUTTO | ON FILE |
| TIMO KEMPEES | ON FILE |
| Timo Klingelhöfer | t.klingelhoefer@icloud.com |
| TIMO KOREMAN | ON FILE |
| TIMO KRISTIAN PITKANEN | ON FILE |
| TIMO KÜHNIS | ON FILE |
| TIMO LAAKSO | ON FILE |
| TIMO LATVALA | ON FILE |
| TIMO LEHES | ON FILE |
| TIMO LEINONEN | ON FILE |
| TIMO LINNA | ON FILE |
| TIMO LIUKKONEN | ON FILE |
| TIMO MIKKO BRANDSTACK | ON FILE |
| TIMO MOORS | ON FILE |
| TIMO MÜLLER | ON FILE |
| TIMO NAROSKA | ON FILE |
| TIMO NEU | ON FILE |
| TIMO NOORDINK | ON FILE |
| TIMO OTTIGER | ON FILE |
| TIMO PAINT | ON FILE |
| TIMO POOL | ON FILE |
| TIMO RIIHIAHO | ON FILE |
| TIMO SAARINEN | ON FILE |
| TIMO SCHADRON | ON FILE |
| TIMO SCHOLZ-FRITSCH | ON FILE |
| TIMO SCHUDELEIT | ON FILE |
| TIMO TAMINELLI | ON FILE |
| TIMO VAKKILAINEN | ON FILE |
| TIMO VD HOOGT | ON FILE |
| TIMO WIRTH | ON FILE |
| TIMO WOUTER ASSES | ON FILE |
| TIMOCI NASILASILA | ON FILE |
| TIMOFEI ANDREEVICH MAKSIMOV | ON FILE |
| TIMOFEI EVGEN EVICH SHERIKHOV | ON FILE |
| TIMOFEI LEVANOV | ON FILE |
| TIMOFEI SHCHEPKIN | ON FILE |
| TIMOFEY KUROCHKIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOFEY CHERKASOV | ON FILE |
| TIMOFEY GOLUBEV | ON FILE |
| TIMOFEY KOPYLOV | ON FILE |
| TIMOFEY LEVCHENKO | ON FILE |
| TIMOFEY LOBANOV | ON FILE |
| TIMOFEY MANAKOV | ON FILE |
| TIMOFEY REZNIKOV | ON FILE |
| TIMOFTE GIMI | ON FILE |
| TIMOLEON TSAMOS | ON FILE |
| TIMON CHAPUIS | ON FILE |
| TIMON DE RYCK | ON FILE |
| TIMON FREI | ON FILE |
| TIMON J VAN DER BURG | ON FILE |
| TIMON KUIK | ON FILE |
| TIMON KUIT | ON FILE |
| TIMON NIMTZ | ON FILE |
| TIMON PHILLIP MITRAKAS | ON FILE |
| TIMON SCHILD | ON FILE |
| TIMON VOLZ | ON FILE |
| TIMON WONG | ON FILE |
| TIMOR MORTARI | ON FILE |
| TIMOR SALEH | ON FILE |
| TIMOS TIMOTHEOU | ON FILE |
| TIMOTÉ GUILLOUET | ON FILE |
| TIMOTEI DROB | ON FILE |
| TIMOTEJ JAUŠOVEC | ON FILE |
| TIMOTEJ MAJDIČ | ON FILE |
| TIMOTEJ MUŽILA | ON FILE |
| TIMOTEJ NOVAK | ON FILE |
| TIMOTEJ PAHOLIK | ON FILE |
| TIMOTEJ SOKLIČ | ON FILE |
| TIMOTEJ STRACENSKY | ON FILE |
| TIMOTEJ TERZAN | ON FILE |
| TIMOTEO DELOSO | ON FILE |
| TIMOTEO GRANCHAROFF | ON FILE |
| TIMOTEO RIZZATO | ON FILE |
| TIMOTHÉ  LANIEL | ON FILE |
| TIMOTHÉ COULMAIN | ON FILE |
| TIMOTHÉ DUVAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHÉ EYMARD | ON FILE |
| TIMOTHE GUSTAVE TANGUY BUSSO | ON FILE |
| TIMOTHE LUY | ON FILE |
| TIMOTHE MCGARY | ON FILE |
| TIMOTHÉ MICHEL | ON FILE |
| TIMOTHE ROLLAND | ON FILE |
| TIMOTHE ROSE | ON FILE |
| TIMOTHE SERGE DANIEL TEYSSEDOU | ON FILE |
| TIMOTHÉ SIVIGNON | ON FILE |
| TIMOTHÉE  GUIGON | ON FILE |
| TIMOTHÉE  MALAQUIN | ON FILE |
| TIMOTHÉE AMORIC | ON FILE |
| TIMOTHÉE BENSIMON | ON FILE |
| TIMOTHEE BERNUAU | ON FILE |
| TIMOTHEE BERTRAND CHRISTIAN MASSICOT | ON FILE |
| TIMOTHÉE BOLLAERT | ON FILE |
| TIMOTHEE CAMBON | ON FILE |
| TIMOTHEE CHAMBOURDON | ON FILE |
| TIMOTHÉE CHAMOIN | ON FILE |
| TIMOTHÉE CHERIERE | ON FILE |
| TIMOTHÉE CHRISTIN | ON FILE |
| TIMOTHÉE COUVREUR | ON FILE |
| TIMOTHÉE FLEURY | ON FILE |
| TIMOTHÉE GAUTHIER | ON FILE |
| TIMOTHÉE GENY | ON FILE |
| TIMOTHÉE GONTHIER | ON FILE |
| TIMOTHÉE GORWOOD | ON FILE |
| TIMOTHEE GOURMELON | ON FILE |
| TIMOTHÉE HALL | ON FILE |
| TIMOTHEE JEAN YVES BLIGNY | ON FILE |
| TIMOTHÉE JESTIN | ON FILE |
| TIMOTHÉE MARY | ON FILE |
| TIMOTHÉE MATHON | ON FILE |
| TIMOTHEE METZ | ON FILE |
| TIMOTHÉE OBRY | ON FILE |
| TIMOTHÉE PAPIN | ON FILE |
| TIMOTHEE RAFFOURCARILLET | ON FILE |
| TIMOTHEE RELATIVO | ON FILE |
| TIMOTHEE ROBELIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHÉE SON--GAUTHIER | ON FILE |
| TIMOTHEE ZEPHIR | ON FILE |
| TIMOTHEOS KOUROUMALOS | ON FILE |
| TIMOTHEOS PRASETYA | ON FILE |
| TIMOTHEOS TILLIS | ON FILE |
| TIMOTHEUS BONENKAMP | ON FILE |
| TIMOTHEUS FRUYTIER | ON FILE |
| TIMOTHEUS KLOET | ON FILE |
| TIMOTHEUS LOW | ON FILE |
| TIMOTHEUS SCHONHAGE | ON FILE |
| TIMOTHEUS VAN HELSDINGEN | ON FILE |
| TIMOTHEUS VAN HELSDINGEN | ON FILE |
| TIMOTHTY WOTHERSPOON | ON FILE |
| TIMOTHY ALLEN | ON FILE |
| TIMOTHY AMDAHL | ON FILE |
| TIMOTHY ANDERSON | ON FILE |
| TIMOTHY ARTHUR | ON FILE |
| TIMOTHY BALDWIN II | ON FILE |
| TIMOTHY BEECH | ON FILE |
| TIMOTHY BONALOS | ON FILE |
| TIMOTHY BOSTON | ON FILE |
| TIMOTHY CARL | ON FILE |
| TIMOTHY CARLSON | ON FILE |
| TIMOTHY CHILDS | ON FILE |
| TIMOTHY CLEMENTS | ON FILE |
| TIMOTHY COLEMAN | ON FILE |
| TIMOTHY COLON | ON FILE |
| TIMOTHY COOPER | ON FILE |
| TIMOTHY DANA | ON FILE |
| TIMOTHY DAUGETT | ON FILE |
| TIMOTHY DOBBS | ON FILE |
| TIMOTHY DUNLEAVY | ON FILE |
| TIMOTHY FAULKS | ON FILE |
| TIMOTHY FISH | ON FILE |
| TIMOTHY GERRITY | ON FILE |
| TIMOTHY GHIORSO | ON FILE |
| TIMOTHY GRAHAM | ON FILE |
| TIMOTHY GRAY | ON FILE |
| TIMOTHY HARRELL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY HAVENS | ON FILE |
| TIMOTHY HUNSBERGER | ON FILE |
| TIMOTHY JENKINS | ON FILE |
| TIMOTHY JENKINS | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY KIM | ON FILE |
| TIMOTHY KINGSLEY | ON FILE |
| TIMOTHY LARSON | ON FILE |
| TIMOTHY LEUNG | ON FILE |
| TIMOTHY LEWIS | ON FILE |
| TIMOTHY LIEW | ON FILE |
| TIMOTHY LISZKA | ON FILE |
| TIMOTHY MARTIN | ON FILE |
| TIMOTHY MASHILO | ON FILE |
| TIMOTHY MERCER | ON FILE |
| TIMOTHY MOGCK | ON FILE |
| TIMOTHY MURPHY | ON FILE |
| TIMOTHY NEWTON | ON FILE |
| TIMOTHY OYENIBI | ON FILE |
| TIMOTHY PERRY | ON FILE |
| TIMOTHY RICHARDSON | ON FILE |
| TIMOTHY RILEY | ON FILE |
| TIMOTHY ROBERTSON | ON FILE |
| TIMOTHY ROGERS | ON FILE |
| TIMOTHY ROSS | ON FILE |
| TIMOTHY SAHA | ON FILE |
| TIMOTHY SAMEK | ON FILE |
| TIMOTHY SANDERS | ON FILE |
| TIMOTHY SCULLY | ON FILE |
| TIMOTHY SENDALL | ON FILE |
| TIMOTHY SENDALL | ON FILE |
| TIMOTHY SHANAHAN | ON FILE |
| TIMOTHY SHELTON | ON FILE |
| TIMOTHY SHIELDS | ON FILE |
| TIMOTHY SHRECK | ON FILE |
| TIMOTHY SIMMONS | ON FILE |
| TIMOTHY SMITH | ON FILE |
| TIMOTHY SUTHERLAND | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY TOTH | ON FILE |
| TIMOTHY WHITE | ON FILE |
| TIMOTHY WILLIAMS II | ON FILE |
| TIMOTHY WILSON | ON FILE |
| TIMOTHY YANG | ON FILE |
| TIMOTHY YEE | ON FILE |
| TIMOTHY ZLATICH | ON FILE |
| TIMOTHY A PUTNAM | ON FILE |
| TIMOTHY A SCHMIDT | ON FILE |
| TIMOTHY AARON | ON FILE |
| TIMOTHY AARON WILLIAMS | ON FILE |
| TIMOTHY ADAIR | ON FILE |
| TIMOTHY ADAM DAWSON | ON FILE |
| TIMOTHY ADAMS | ON FILE |
| TIMOTHY ADAMS | ON FILE |
| TIMOTHY ADAMS | ON FILE |
| TIMOTHY ADDISON | ON FILE |
| TIMOTHY AGUIRRE | ON FILE |
| TIMOTHY AGUMBAH | ON FILE |
| TIMOTHY AKERS | ON FILE |
| TIMOTHY AKINBO | ON FILE |
| TIMOTHY ALAN ERWAY | ON FILE |
| TIMOTHY ALAN LEVER | ON FILE |
| TIMOTHY ALAN LUCKEY | ON FILE |
| TIMOTHY ALAN WOEHLE | ON FILE |
| TIMOTHY ALCANTARA | ON FILE |
| TIMOTHY ALDANA | ON FILE |
| TIMOTHY ALDRICH | ON FILE |
| TIMOTHY ALEC MULLEY | ON FILE |
| TIMOTHY ALEXANDER | ON FILE |
| TIMOTHY ALEXANDER | ON FILE |
| TIMOTHY ALEXANDER | ON FILE |
| TIMOTHY ALEXANDER | ON FILE |
| TIMOTHY ALEXANDER FISHER | ON FILE |
| TIMOTHY ALEXANDER HARDWICK | ON FILE |
| TIMOTHY ALEXANDER KEENER | ON FILE |
| TIMOTHY ALLEN | ON FILE |
| TIMOTHY ALLEN | ON FILE |
| TIMOTHY ALLEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Timothy Allen | timjama@gmail.com |
| TIMOTHY ALLEY | ON FILE |
| TIMOTHY ALLIN | ON FILE |
| TIMOTHY ALMEIDA | ON FILE |
| TIMOTHY AMBURN | ON FILE |
| TIMOTHY AMON | ON FILE |
| TIMOTHY AMOS HERRON | ON FILE |
| TIMOTHY ANDERSON | ON FILE |
| TIMOTHY ANDREW BECKER | ON FILE |
| TIMOTHY ANDREW DURAY | ON FILE |
| TIMOTHY ANDREW MICULA | ON FILE |
| TIMOTHY ANDREW MYERS | ON FILE |
| TIMOTHY ANDREW NEAL | ON FILE |
| TIMOTHY ANDREWS | ON FILE |
| TIMOTHY ANDRUS | ON FILE |
| TIMOTHY ANGKASA | ON FILE |
| TIMOTHY ANGUS NICHOLSON | ON FILE |
| TIMOTHY ANKER | ON FILE |
| TIMOTHY ANSLOW | ON FILE |
| TIMOTHY ARMOO | ON FILE |
| TIMOTHY ARNE OLSSON | ON FILE |
| TIMOTHY ARNESEN | ON FILE |
| TIMOTHY ARNOLD | ON FILE |
| TIMOTHY ARNSTEIN | ON FILE |
| TIMOTHY ARTHUR CURRY | ON FILE |
| TIMOTHY ARVO ANNALA | ON FILE |
| TIMOTHY ASHURST | ON FILE |
| TIMOTHY ASPINALL | ON FILE |
| TIMOTHY ASSI | ON FILE |
| TIMOTHY AUGUST GIVAN | ON FILE |
| TIMOTHY AUSTIN DZICZEK | ON FILE |
| TIMOTHY AVERY | ON FILE |
| TIMOTHY AYER | ON FILE |
| TIMOTHY B. | ON FILE |
| TIMOTHY BAAK | ON FILE |
| TIMOTHY BACA | ON FILE |
| TIMOTHY BACA | ON FILE |
| TIMOTHY BACA | ON FILE |
| TIMOTHY BAKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY BALDWIN | ON FILE |
| TIMOTHY BALLOR | ON FILE |
| TIMOTHY BALLOR | ON FILE |
| TIMOTHY BALLOR | ON FILE |
| TIMOTHY BALLOR | ON FILE |
| TIMOTHY BALLOR | ON FILE |
| TIMOTHY BANG-AFOE | ON FILE |
| TIMOTHY BARNES | ON FILE |
| TIMOTHY BARNEY | ON FILE |
| TIMOTHY BARRETT | ON FILE |
| TIMOTHY BARRETT | ON FILE |
| TIMOTHY BARRY | ON FILE |
| TIMOTHY BASTIAN | ON FILE |
| TIMOTHY BATES | ON FILE |
| TIMOTHY BATES | ON FILE |
| TIMOTHY BATES | ON FILE |
| TIMOTHY BATOW | ON FILE |
| TIMOTHY BEALER | ON FILE |
| TIMOTHY BEAULAC | ON FILE |
| TIMOTHY BECHTEL | ON FILE |
| TIMOTHY BECKWITH | ON FILE |
| TIMOTHY BEDFORD | ON FILE |
| Timothy Bednar | tbednar@vt.edu |
| TIMOTHY BEEK | ON FILE |
| TIMOTHY BEELEN | ON FILE |
| TIMOTHY BEEROM | ON FILE |
| TIMOTHY BENJAMIN KIRKHAM | ON FILE |
| TIMOTHY BERGLUND | ON FILE |
| TIMOTHY BERTHOLD | ON FILE |
| TIMOTHY BICHÉ | ON FILE |
| TIMOTHY BLEJSKI-CARR | ON FILE |
| TIMOTHY BLOODWORTH | ON FILE |
| TIMOTHY BOAS | ON FILE |
| TIMOTHY BOGDAN | ON FILE |
| TIMOTHY BOGGS | ON FILE |
| TIMOTHY BOHMANN | ON FILE |
| TIMOTHY BOLLIG | ON FILE |
| TIMOTHY BONNETTE | ON FILE |
| TIMOTHY BOODRAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY BORTOLI | ON FILE |
| TIMOTHY BOUDREAU | ON FILE |
| TIMOTHY BOWMAN | ON FILE |
| Timothy Bradley | timm_a_b@yahoo.com |
| TIMOTHY BRADY | ON FILE |
| TIMOTHY BRANDON BARKSDALE | ON FILE |
| TIMOTHY BRANDON GUPTAR | ON FILE |
| TIMOTHY BRANSON | ON FILE |
| TIMOTHY BRANTHOVER | ON FILE |
| TIMOTHY BRIAN PITTMAN | ON FILE |
| TIMOTHY BRIAN SCHULZE | ON FILE |
| TIMOTHY BRIELMAIER | ON FILE |
| TIMOTHY BRITT | ON FILE |
| TIMOTHY BRITTAIN | ON FILE |
| TIMOTHY BROOKS | ON FILE |
| Timothy Brooks | Tcbrooks06@gmail.com |
| TIMOTHY BROWN | ON FILE |
| TIMOTHY BROWN | ON FILE |
| TIMOTHY BROWN | ON FILE |
| Timothy Brown | ON FILE |
| TIMOTHY BROXUP | ON FILE |
| TIMOTHY BRUMIT | ON FILE |
| TIMOTHY BRYAN CAMPBELL | ON FILE |
| TIMOTHY BRYAN GJOVIK | ON FILE |
| TIMOTHY BRYANT | ON FILE |
| TIMOTHY BUCHALKA | ON FILE |
| TIMOTHY BUCHALKA | ON FILE |
| TIMOTHY BUCKLAND | ON FILE |
| TIMOTHY BUKOWSKI | ON FILE |
| TIMOTHY BULLARD | ON FILE |
| TIMOTHY BURKE | ON FILE |
| TIMOTHY BURKE | ON FILE |
| TIMOTHY BURKITT | ON FILE |
| TIMOTHY BURNS | ON FILE |
| TIMOTHY BURTON | ON FILE |
| TIMOTHY BURTON | ON FILE |
| TIMOTHY BURTON FRYE | ON FILE |
| TIMOTHY BUTKIEWICZ | ON FILE |
| TIMOTHY BUTLER | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY BUTTON | ON FILE |
| TIMOTHY BYRD | ON FILE |
| Timothy C Stoub | tstoub@hotmail.com |
| TIMOTHY CABALLES | ON FILE |
| TIMOTHY CALDWELL | ON FILE |
| TIMOTHY CALDWELL | ON FILE |
| TIMOTHY CAMPBELL | ON FILE |
| TIMOTHY CAMPBELL | ON FILE |
| TIMOTHY CAMPBELL | ON FILE |
| Timothy Campbell | tim@clancam.com |
| TIMOTHY CANDY | ON FILE |
| TIMOTHY CANNAN | ON FILE |
| TIMOTHY CANTERBURY | ON FILE |
| TIMOTHY CAPEZZONE | ON FILE |
| TIMOTHY CAREY | ON FILE |
| TIMOTHY CARLSON | ON FILE |
| TIMOTHY CARRELL | ON FILE |
| TIMOTHY CARRIER | ON FILE |
| TIMOTHY CARROLL | ON FILE |
| TIMOTHY CARSON | ON FILE |
| TIMOTHY CARTWRIGHT | ON FILE |
| TIMOTHY CARTY | ON FILE |
| TIMOTHY CASE | ON FILE |
| TIMOTHY CASS | ON FILE |
| TIMOTHY CASTALDY | ON FILE |
| TIMOTHY CAVAGION | ON FILE |
| TIMOTHY CAVE | ON FILE |
| TIMOTHY CHAN | ON FILE |
| TIMOTHY CHAN | ON FILE |
| TIMOTHY CHANG | ON FILE |
| TIMOTHY CHARLES BOSWELL | ON FILE |
| TIMOTHY CHARLES CLAYTON | ON FILE |
| TIMOTHY CHARLES PETERSON | ON FILE |
| TIMOTHY CHARLES ROECKEL | ON FILE |
| TIMOTHY CHAVEZ | ON FILE |
| TIMOTHY CHECK | ON FILE |
| TIMOTHY CHEN | ON FILE |
| TIMOTHY CHENG | ON FILE |
| TIMOTHY CHENG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY CHENG | ON FILE |
| TIMOTHY CHENG | ON FILE |
| TIMOTHY CHEW | ON FILE |
| TIMOTHY CHEW | ON FILE |
| TIMOTHY CHIAH | ON FILE |
| TIMOTHY CHIN SUEN LAM | ON FILE |
| TIMOTHY CHIU | ON FILE |
| TIMOTHY CHO | ON FILE |
| TIMOTHY CHONG | ON FILE |
| TIMOTHY CHONG | ON FILE |
| TIMOTHY CHOU | ON FILE |
| TIMOTHY CHOY | ON FILE |
| TIMOTHY CHRISTOPHER | ON FILE |
| TIMOTHY CHRISTOPHER SCHANCK | ON FILE |
| TIMOTHY CHU | ON FILE |
| TIMOTHY CHUNG | ON FILE |
| TIMOTHY CHURCHWARD | ON FILE |
| TIMOTHY CIERPKE | ON FILE |
| TIMOTHY CLARKE | ON FILE |
| TIMOTHY CLARKSON | ON FILE |
| TIMOTHY CLAYDON | ON FILE |
| TIMOTHY CLAYTON PRATER | ON FILE |
| TIMOTHY CLOKE | ON FILE |
| TIMOTHY CLOW | ON FILE |
| TIMOTHY CLYDE FURMAN | ON FILE |
| TIMOTHY COAN | ON FILE |
| TIMOTHY COLE | ON FILE |
| TIMOTHY COLE | ON FILE |
| TIMOTHY COLLIER | ON FILE |
| TIMOTHY COLLINS | ON FILE |
| TIMOTHY COLLINS | ON FILE |
| TIMOTHY COLWELL | ON FILE |
| TIMOTHY CONKLE | ON FILE |
| TIMOTHY CONROW JR | ON FILE |
| TIMOTHY CONSTABLE | ON FILE |
| TIMOTHY CONZACHI | ON FILE |
| TIMOTHY COODE | ON FILE |
| TIMOTHY COOK | ON FILE |
| TIMOTHY COOL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY COOL | ON FILE |
| TIMOTHY COOLS | ON FILE |
| TIMOTHY CORDONI | ON FILE |
| TIMOTHY CORTAZZO | ON FILE |
| TIMOTHY COSTANZA | ON FILE |
| TIMOTHY CRABTREE | ON FILE |
| TIMOTHY CRAIG | ON FILE |
| TIMOTHY CROSS | ON FILE |
| TIMOTHY CROWLEY | ON FILE |
| TIMOTHY CULBERSON | ON FILE |
| TIMOTHY CULLEN LYNCH | ON FILE |
| TIMOTHY CURRAN | ON FILE |
| TIMOTHY CURRAN | ON FILE |
| TIMOTHY CURRY | ON FILE |
| TIMOTHY CURTIS CLANCY II | ON FILE |
| TIMOTHY D BUCKLEY | ON FILE |
| TIMOTHY D JEFFERSON | ON FILE |
| TIMOTHY D SCAFFIDI JR | ON FILE |
| TIMOTHY DAHL | ON FILE |
| TIMOTHY DALEY | ON FILE |
| TIMOTHY DALTON | ON FILE |
| TIMOTHY DANIEL LIM MING SHENG | ON FILE |
| TIMOTHY DANIEL MORARU | ON FILE |
| TIMOTHY DARREN KERR | ON FILE |
| TIMOTHY DART | ON FILE |
| TIMOTHY DAVID  KOCH | ON FILE |
| TIMOTHY DAVID CAFLISCH | ON FILE |
| TIMOTHY DAVID EBNER | ON FILE |
| TIMOTHY DAVID MADER-BROWN | ON FILE |
| TIMOTHY DAVIES | ON FILE |
| TIMOTHY DAVIS | ON FILE |
| TIMOTHY DAVIS | ON FILE |
| TIMOTHY DAVIS | ON FILE |
| TIMOTHY DAVIS | ON FILE |
| TIMOTHY DAWSON | ON FILE |
| TIMOTHY DE CARVALHO | ON FILE |
| TIMOTHY DE DIOS | ON FILE |
| TIMOTHY DE JARDINE | ON FILE |
| TIMOTHY DE VITTO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY DEAN AUTREY | ON FILE |
| TIMOTHY DEARING | ON FILE |
| TIMOTHY DEBRINE | ON FILE |
| TIMOTHY DEGNER | ON FILE |
| TIMOTHY DEL ROSARIO | ON FILE |
| TIMOTHY DEMPSEY | ON FILE |
| TIMOTHY DEPOLO | ON FILE |
| TIMOTHY DERRINGTON | ON FILE |
| TIMOTHY DESCHUTTERE | ON FILE |
| TIMOTHY DEWAYNE HUNTER | ON FILE |
| TIMOTHY DICKINSON | ON FILE |
| TIMOTHY DILIBERTO | ON FILE |
| TIMOTHY DILWORTH | ON FILE |
| TIMOTHY DINGLE | ON FILE |
| TIMOTHY DINH | ON FILE |
| TIMOTHY DIXON | ON FILE |
| Timothy Dixon | mebusmc28@gmail.com |
| TIMOTHY DODGE | ON FILE |
| TIMOTHY DONALDSON | ON FILE |
| TIMOTHY DONALSON | ON FILE |
| TIMOTHY DONOVAN | ON FILE |
| TIMOTHY DORNING | ON FILE |
| TIMOTHY DORR | ON FILE |
| TIMOTHY DOTSON | ON FILE |
| TIMOTHY DOUGHERTY | ON FILE |
| TIMOTHY DOWD | ON FILE |
| TIMOTHY DOWNING | ON FILE |
| TIMOTHY DU | ON FILE |
| TIMOTHY DUCKWORTH | ON FILE |
| TIMOTHY DUGGAN | ON FILE |
| TIMOTHY DUKE | ON FILE |
| TIMOTHY DUNCAN | ON FILE |
| TIMOTHY DYKSTRA | ON FILE |
| TIMOTHY E GENIS | ON FILE |
| Timothy E. Genis | timgenis@gmail.com |
| TIMOTHY EARL YATES | ON FILE |
| TIMOTHY EASTMAN | ON FILE |
| TIMOTHY EBERTS | ON FILE |
| TIMOTHY EDGE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY EDMONDS | ON FILE |
| TIMOTHY EDMONDSON | ON FILE |
| TIMOTHY EDWARD BEDNAR | ON FILE |
| TIMOTHY EDWARD GUNN | ON FILE |
| TIMOTHY EIDEN | ON FILE |
| TIMOTHY EIFERT | ON FILE |
| TIMOTHY ELES | ON FILE |
| TIMOTHY ELFELT | ON FILE |
| TIMOTHY EMILE | ON FILE |
| TIMOTHY EN TIEN REKET | ON FILE |
| TIMOTHY ENGLER | ON FILE |
| TIMOTHY EPKES | ON FILE |
| TIMOTHY EPPINGER | ON FILE |
| TIMOTHY ERNEST OKOLIE | ON FILE |
| TIMOTHY ESSERY | ON FILE |
| TIMOTHY EVARD | ON FILE |
| TIMOTHY EYNON | ON FILE |
| TIMOTHY EYRE | ON FILE |
| TIMOTHY FAAS | ON FILE |
| TIMOTHY FAHRENHOLZ | ON FILE |
| TIMOTHY FALLOW | ON FILE |
| TIMOTHY FANT | ON FILE |
| TIMOTHY FARNSWORTH | ON FILE |
| TIMOTHY FARNSWORTH | ON FILE |
| TIMOTHY FAUCHEUX | ON FILE |
| TIMOTHY FEDDES | ON FILE |
| TIMOTHY FEDEROWICZ | ON FILE |
| TIMOTHY FEENEY | ON FILE |
| TIMOTHY FELMINGHAM | ON FILE |
| TIMOTHY FELSKY | ON FILE |
| TIMOTHY FENIMORE | ON FILE |
| TIMOTHY FENNELL | ON FILE |
| TIMOTHY FICK | ON FILE |
| TIMOTHY FICKENSCHER | ON FILE |
| TIMOTHY FIELDING | ON FILE |
| TIMOTHY FINCH | ON FILE |
| TIMOTHY FISCHER | ON FILE |
| TIMOTHY FISHER | ON FILE |
| TIMOTHY FLETCHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY FLYNN | ON FILE |
| TIMOTHY FOLSOM | ON FILE |
| TIMOTHY FOLTA | ON FILE |
| TIMOTHY FONG XIAO HSIEN | ON FILE |
| TIMOTHY FONTAINE | ON FILE |
| TIMOTHY FORBES | ON FILE |
| TIMOTHY FORD | ON FILE |
| TIMOTHY FORESTER | ON FILE |
| TIMOTHY FORGIONE | ON FILE |
| TIMOTHY FORRESTER | ON FILE |
| TIMOTHY FORSYTH | ON FILE |
| TIMOTHY FOURNET | ON FILE |
| TIMOTHY FOURNIER | ON FILE |
| TIMOTHY FRANCISCO | ON FILE |
| TIMOTHY FRANQUEZ | ON FILE |
| TIMOTHY FRITZ | ON FILE |
| TIMOTHY FULLER | ON FILE |
| TIMOTHY FURRY | ON FILE |
| TIMOTHY G CONROW | ON FILE |
| TIMOTHY G GROOT | ON FILE |
| TIMOTHY G GROOT | ON FILE |
| TIMOTHY GAEWSKY | ON FILE |
| TIMOTHY GAINEY | ON FILE |
| TIMOTHY GAJIC | ON FILE |
| TIMOTHY GALE | ON FILE |
| TIMOTHY GALLAGHER | ON FILE |
| TIMOTHY GALVEZ | ON FILE |
| TIMOTHY GALVIN | ON FILE |
| TIMOTHY GANN | ON FILE |
| TIMOTHY GARCIA | ON FILE |
| TIMOTHY GARDNER | ON FILE |
| TIMOTHY GARDYNE | ON FILE |
| TIMOTHY GARNETT | ON FILE |
| TIMOTHY GAVIN | ON FILE |
| TIMOTHY GAY | ON FILE |
| TIMOTHY GEARY | ON FILE |
| TIMOTHY GEIGER | ON FILE |
| TIMOTHY GENTLE | ON FILE |
| TIMOTHY GEORGE GROOT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY GEORGE WOLFGRAM | ON FILE |
| TIMOTHY GERALD BATES | ON FILE |
| TIMOTHY GERARD | ON FILE |
| TIMOTHY GIBSON | ON FILE |
| TIMOTHY GILBERT | ON FILE |
| TIMOTHY GILBERTO HOWARD-OLIVAS | ON FILE |
| TIMOTHY GILES | ON FILE |
| TIMOTHY GILL | ON FILE |
| TIMOTHY GILLESPIE JR | ON FILE |
| TIMOTHY GILLIS | ON FILE |
| Timothy Gillis | unforgiven2168@yahoo.com |
| TIMOTHY GLOVER | ON FILE |
| TIMOTHY GLUBASKAS | ON FILE |
| TIMOTHY GOFF | ON FILE |
| TIMOTHY GOLDEN | ON FILE |
| TIMOTHY GOOD | ON FILE |
| TIMOTHY GOOD | ON FILE |
| TIMOTHY GOODE | ON FILE |
| TIMOTHY GOODWINE | ON FILE |
| TIMOTHY GORMAN | ON FILE |
| TIMOTHY GORMAN | ON FILE |
| TIMOTHY GORSKI | ON FILE |
| TIMOTHY GOTTSCH-MAUNDER | ON FILE |
| TIMOTHY GOULD | ON FILE |
| TIMOTHY GRAHAM | ON FILE |
| TIMOTHY GRAMMER | ON FILE |
| TIMOTHY GRANT | ON FILE |
| TIMOTHY GRANT | ON FILE |
| TIMOTHY GRANT GERMER | ON FILE |
| TIMOTHY GRAVES | ON FILE |
| TIMOTHY GRAY | ON FILE |
| TIMOTHY GRAY | ON FILE |
| Timothy Gray | timothygray33@gmail.com |
| TIMOTHY GREEN | ON FILE |
| TIMOTHY GRIGGS | ON FILE |
| TIMOTHY GRIGSBY | ON FILE |
| TIMOTHY GROVES | ON FILE |
| TIMOTHY GRUBB | ON FILE |
| TIMOTHY GRUBHAM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY GRYGUC | ON FILE |
| TIMOTHY GUNTER | ON FILE |
| TIMOTHY GUNTER | ON FILE |
| TIMOTHY GYENIS | ON FILE |
| TIMOTHY HA | ON FILE |
| TIMOTHY HADLEY | ON FILE |
| TIMOTHY HAEHN | ON FILE |
| TIMOTHY HAGUE | ON FILE |
| TIMOTHY HAIGH | ON FILE |
| TIMOTHY HAIGHT | ON FILE |
| TIMOTHY HALL | ON FILE |
| TIMOTHY HALL | ON FILE |
| Timothy Hammer | tim.hammer@gmail.com |
| TIMOTHY HAN | ON FILE |
| TIMOTHY HANDS | ON FILE |
| TIMOTHY HANNAN | ON FILE |
| TIMOTHY HANNANT | ON FILE |
| TIMOTHY HARA | ON FILE |
| TIMOTHY HARGROVE | ON FILE |
| TIMOTHY HARPER | ON FILE |
| TIMOTHY HARRIS | ON FILE |
| TIMOTHY HART | ON FILE |
| TIMOTHY HART | ON FILE |
| TIMOTHY HARTOG | ON FILE |
| TIMOTHY HARVEY | ON FILE |
| TIMOTHY HASTY | ON FILE |
| TIMOTHY HATZOPOULOS | ON FILE |
| Timothy Haughton | timhaughton02@gmail.com |
| TIMOTHY HAWKINS | ON FILE |
| TIMOTHY HAWKINS-SHINE | ON FILE |
| TIMOTHY HAYS | ON FILE |
| TIMOTHY HAYWARD | ON FILE |
| TIMOTHY HEAPS | ON FILE |
| TIMOTHY HEATH | ON FILE |
| TIMOTHY HECKER | ON FILE |
| TIMOTHY HELING | ON FILE |
| TIMOTHY HERSCHELL | ON FILE |
| TIMOTHY HERZOG | ON FILE |
| TIMOTHY HIBBARD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY HILBUN | ON FILE |
| TIMOTHY HINSON | ON FILE |
| TIMOTHY HIRT | ON FILE |
| TIMOTHY HIU KI LAM | ON FILE |
| TIMOTHY HOANG | ON FILE |
| TIMOTHY HOANG | ON FILE |
| TIMOTHY HOANG | ON FILE |
| TIMOTHY HOBBA | ON FILE |
| TIMOTHY HODGE | ON FILE |
| TIMOTHY HOERNER | ON FILE |
| TIMOTHY HOFMANN | ON FILE |
| TIMOTHY HOHN | ON FILE |
| TIMOTHY HOLIFIELD | ON FILE |
| TIMOTHY HOLL | ON FILE |
| TIMOTHY HOLMES | ON FILE |
| TIMOTHY HOLMES | ON FILE |
| TIMOTHY HOLSWORTH | ON FILE |
| Timothy Holtermann | ON FILE |
| TIMOTHY HOLTERMANN | ON FILE |
| TIMOTHY HOLYOAKE | ON FILE |
| TIMOTHY HON | ON FILE |
| TIMOTHY HONG | ON FILE |
| TIMOTHY HORNBACK | ON FILE |
| TIMOTHY HORNING | ON FILE |
| TIMOTHY HORST | ON FILE |
| TIMOTHY HOSKINS | ON FILE |
| TIMOTHY HOUSE | ON FILE |
| TIMOTHY HOUTMAN | ON FILE |
| TIMOTHY HOWE | ON FILE |
| TIMOTHY HREHA | ON FILE |
| TIMOTHY HU | ON FILE |
| TIMOTHY HUANG | ON FILE |
| TIMOTHY HUANG | ON FILE |
| TIMOTHY HUFFMAN | ON FILE |
| Timothy Hugh Lake | timmy.lake45@gmail.com |
| TIMOTHY HUGHES | ON FILE |
| TIMOTHY HUGHES | ON FILE |
| TIMOTHY HURLEY | ON FILE |
| TIMOTHY HUSS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY HYDER | ON FILE |
| TIMOTHY IAN MARGONO | ON FILE |
| TIMOTHY ISAAC NAJERA | ON FILE |
| TIMOTHY ISAACS | ON FILE |
| TIMOTHY J BRODERSEN | ON FILE |
| TIMOTHY J PIMENTEL | ON FILE |
| TIMOTHY J SHERRY | ON FILE |
| TIMOTHY JABLONSKI | ON FILE |
| TIMOTHY JACKLICH | ON FILE |
| TIMOTHY JACKSON | ON FILE |
| TIMOTHY JALBERT | ON FILE |
| TIMOTHY JAMES  REINER | ON FILE |
| TIMOTHY JAMES BARRY | ON FILE |
| TIMOTHY JAMES BRANDALL | ON FILE |
| TIMOTHY JAMES HALLO | ON FILE |
| TIMOTHY JAMES KOLB | ON FILE |
| Timothy James Kolb | timmyk30@gmail.com |
| TIMOTHY JAMES MURPHY | ON FILE |
| TIMOTHY JAMES NAPI | ON FILE |
| Timothy James Reiner | ON FILE |
| Timothy James Reiner | ON FILE |
| TIMOTHY JAMES RUNSTROM | ON FILE |
| TIMOTHY JAMES SPICOLA | ON FILE |
| TIMOTHY JAMES TODD | ON FILE |
| TIMOTHY JANIGA | ON FILE |
| TIMOTHY JASUWAN-DRURY | ON FILE |
| TIMOTHY JEAVONS | ON FILE |
| TIMOTHY JENSEN | ON FILE |
| TIMOTHY JM OUSNAMER | ON FILE |
| TIMOTHY JOBSON | ON FILE |
| TIMOTHY JOEL BARTLETT | ON FILE |
| TIMOTHY JOEL BOYCE | ON FILE |
| TIMOTHY JOHN CALLAHAN | ON FILE |
| TIMOTHY JOHN DILLON | ON FILE |
| TIMOTHY JOHN FLYNN | ON FILE |
| TIMOTHY JOHN HAYLES-LEITH | ON FILE |
| TIMOTHY JOHN HEILAND | ON FILE |
| TIMOTHY JOHN HOPKINS | ON FILE |
| TIMOTHY JOHN KOWALCZYK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY JOHN LASSLO | ON FILE |
| TIMOTHY JOHN LIECKFELT | ON FILE |
| TIMOTHY JOHN ROSA | ON FILE |
| TIMOTHY JOHN SHAW | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHNSON | ON FILE |
| TIMOTHY JOHST CROSS | ON FILE |
| TIMOTHY JONATHAN | ON FILE |
| TIMOTHY JONES | ON FILE |
| TIMOTHY JONES | ON FILE |
| TIMOTHY JONES | ON FILE |
| TIMOTHY JONES | ON FILE |
| TIMOTHY JONES | ON FILE |
| TIMOTHY JONES | ON FILE |
| TIMOTHY JONES III | ON FILE |
| TIMOTHY JORGENSEN | ON FILE |
| TIMOTHY JOSEPH DUBBS | ON FILE |
| TIMOTHY JOSEPH LAUGHLIN | ON FILE |
| TIMOTHY JOSEPH LLEWELLYN | ON FILE |
| Timothy Joseph O'Shea | ON FILE |
| TIMOTHY JOSEPH PASKEN | ON FILE |
| TIMOTHY JOSEPH SPENCER | ON FILE |
| TIMOTHY JUANG | ON FILE |
| TIMOTHY JUHNKE | ON FILE |
| TIMOTHY JUKIC | ON FILE |
| Timothy Jukic | timothy.jukic@gmail.com |
| TIMOTHY JUN | ON FILE |
| TIMOTHY JUNDANIAN | ON FILE |
| TIMOTHY K BURNS | ON FILE |
| TIMOTHY KACHNIC | ON FILE |
| TIMOTHY KALENAK | ON FILE |
| TIMOTHY KAMAU | ON FILE |
| TIMOTHY KANARSKI | ON FILE |
| TIMOTHY KANE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY KANG | ON FILE |
| TIMOTHY KANG | ON FILE |
| TIMOTHY KANG | ON FILE |
| TIMOTHY KANG | ON FILE |
| TIMOTHY KARANJA | ON FILE |
| TIMOTHY KAVANAGH | ON FILE |
| TIMOTHY KEALII SORIANO CALDWELL | ON FILE |
| TIMOTHY KEENAN | ON FILE |
| TIMOTHY KEHN | ON FILE |
| TIMOTHY KELLEY | ON FILE |
| TIMOTHY KEMPF | ON FILE |
| TIMOTHY KENDRICK | ON FILE |
| TIMOTHY KENNETH DREGER | ON FILE |
| TIMOTHY KERSTEN | ON FILE |
| TIMOTHY KHOURY | ON FILE |
| Timothy Kidd | ON FILE |
| TIMOTHY KIDD | ON FILE |
| TIMOTHY KIDD | ON FILE |
| TIMOTHY KILCREASE | ON FILE |
| TIMOTHY KILROY | ON FILE |
| TIMOTHY KIM | ON FILE |
| TIMOTHY KIMBALL | ON FILE |
| TIMOTHY KIMBALL | ON FILE |
| TIMOTHY KIMOTO | ON FILE |
| TIMOTHY KIMPLING | ON FILE |
| TIMOTHY KMEN | ON FILE |
| TIMOTHY KNEZIC | ON FILE |
| TIMOTHY KNIGHT | ON FILE |
| TIMOTHY KNUTSON | ON FILE |
| TIMOTHY KOCHERHANS | ON FILE |
| TIMOTHY KOEHLER | ON FILE |
| TIMOTHY KOLACZKOWSKI | ON FILE |
| TIMOTHY KOLTON | ON FILE |
| TIMOTHY KONG | ON FILE |
| TIMOTHY KONOPKA | ON FILE |
| TIMOTHY KOPP | ON FILE |
| Timothy Kotovsky | ON FILE |
| TIMOTHY KOUBEK | ON FILE |
| TIMOTHY KOWALSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY KRAEMER | ON FILE |
| TIMOTHY KRELLWITZ | ON FILE |
| TIMOTHY KROEGER | ON FILE |
| TIMOTHY KROLL | ON FILE |
| TIMOTHY KRUGER | ON FILE |
| TIMOTHY KRUGER | ON FILE |
| TIMOTHY KRUGER | ON FILE |
| TIMOTHY KUA | ON FILE |
| TIMOTHY KUBIA | ON FILE |
| TIMOTHY KUESPERT | ON FILE |
| TIMOTHY KUHN | ON FILE |
| TIMOTHY KUOK | ON FILE |
| TIMOTHY KUSTER | ON FILE |
| TIMOTHY KWAN | ON FILE |
| TIMOTHY KWOK | ON FILE |
| TIMOTHY L TRIPP | ON FILE |
| TIMOTHY L TRIPP | ON FILE |
| TIMOTHY LADNER | ON FILE |
| TIMOTHY LAI | ON FILE |
| TIMOTHY LAKE | ON FILE |
| TIMOTHY LAMBRECHT | ON FILE |
| TIMOTHY LANAHAN | ON FILE |
| TIMOTHY LANDBERG | ON FILE |
| Timothy Landskroener | timbo2427@yahoo.com |
| TIMOTHY LANE | ON FILE |
| TIMOTHY LANNING | ON FILE |
| TIMOTHY LANSDKROENER | ON FILE |
| timothy lapsley | ON FILE |
| TIMOTHY LAPSLEY | ON FILE |
| TIMOTHY LARSON | ON FILE |
| TIMOTHY LATRELL CARLTON | ON FILE |
| TIMOTHY LAW | ON FILE |
| TIMOTHY LAWDAN | ON FILE |
| TIMOTHY LAWRENCE FRANCIES | ON FILE |
| TIMOTHY LE | ON FILE |
| TIMOTHY LE | ON FILE |
| TIMOTHY LE | ON FILE |
| TIMOTHY LE NGUYEN | ON FILE |
| TIMOTHY LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY LEE | ON FILE |
| TIMOTHY LEE | ON FILE |
| TIMOTHY LEE | ON FILE |
| TIMOTHY LEE | ON FILE |
| TIMOTHY LEE | ON FILE |
| TIMOTHY LEE BALLANTYNE | ON FILE |
| TIMOTHY LEE DAVIS | ON FILE |
| TIMOTHY LEE NELSON | ON FILE |
| TIMOTHY LEFORT | ON FILE |
| TIMOTHY LEHMANN | ON FILE |
| TIMOTHY LEHMANN | ON FILE |
| TIMOTHY LEIGH-WOOD | ON FILE |
| TIMOTHY LEMONS | ON FILE |
| TIMOTHY LENTON | ON FILE |
| TIMOTHY LEONARD | ON FILE |
| TIMOTHY LEONARD | ON FILE |
| TIMOTHY LEONARD SMALLS | ON FILE |
| TIMOTHY LEONG | ON FILE |
| TIMOTHY LEOW | ON FILE |
| TIMOTHY LEPPER | ON FILE |
| TIMOTHY LEVEILLE | ON FILE |
| TIMOTHY LI | ON FILE |
| TIMOTHY LIE | ON FILE |
| TIMOTHY LIGHTBOURNE | ON FILE |
| TIMOTHY LIM | ON FILE |
| TIMOTHY LIM | ON FILE |
| TIMOTHY LIN | ON FILE |
| TIMOTHY LIN | ON FILE |
| TIMOTHY LINDEN | ON FILE |
| TIMOTHY LINDLEY | ON FILE |
| TIMOTHY LINDOP | ON FILE |
| TIMOTHY LINDQUIST MARONGIU | ON FILE |
| TIMOTHY LING | ON FILE |
| TIMOTHY LIP | ON FILE |
| TIMOTHY LITRUS | ON FILE |
| TIMOTHY LIU | ON FILE |
| TIMOTHY LIVIAN | ON FILE |
| Timothy Livian | tlivian@gmail.com |
| TIMOTHY LOEFFEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY LOGAN PENDER | ON FILE |
| TIMOTHY LOITERTON | ON FILE |
| TIMOTHY LONTO | ON FILE |
| TIMOTHY LOO | ON FILE |
| TIMOTHY LOOPER | ON FILE |
| TIMOTHY LOVATT | ON FILE |
| TIMOTHY LOWE | ON FILE |
| TIMOTHY LU | ON FILE |
| TIMOTHY LUCAS CASSIN | ON FILE |
| TIMOTHY LUCKIT | ON FILE |
| TIMOTHY LUI | ON FILE |
| TIMOTHY LUKACH | ON FILE |
| Timothy Lukach | goldkollarstudios2@gmail.com |
| TIMOTHY LUU | ON FILE |
| TIMOTHY LYNN | ON FILE |
| TIMOTHY LYNN | ON FILE |
| TIMOTHY LYNN HARTMAN | ON FILE |
| TIMOTHY LYNN KIPPS | ON FILE |
| TIMOTHY LYONS | ON FILE |
| TIMOTHY M ELLIS | ON FILE |
| TIMOTHY M HENDERSON | ON FILE |
| TIMOTHY M HUMES | ON FILE |
| TIMOTHY M SCOTT | ON FILE |
| TIMOTHY M SULLIVAN | ON FILE |
| TIMOTHY MA | ON FILE |
| TIMOTHY MACHEN | ON FILE |
| TIMOTHY MACKLIN MACKLIN | ON FILE |
| TIMOTHY MACKSEY | ON FILE |
| TIMOTHY MADDEN | ON FILE |
| TIMOTHY MAGERLE | ON FILE |
| TIMOTHY MAGGS | ON FILE |
| TIMOTHY MAI | ON FILE |
| TIMOTHY MALCOLM | ON FILE |
| TIMOTHY MALEK | ON FILE |
| TIMOTHY MALLOY | ON FILE |
| TIMOTHY MANANSALA | ON FILE |
| TIMOTHY MANSELL | ON FILE |
| TIMOTHY MARCUM | ON FILE |
| TIMOTHY MARCZEWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY MARGETTS | ON FILE |
| TIMOTHY MARKFELD | ON FILE |
| TIMOTHY MARSHALL | ON FILE |
| TIMOTHY MARTIN | ON FILE |
| TIMOTHY MARTIN SACCONE | ON FILE |
| TIMOTHY MARTINEZ | ON FILE |
| TIMOTHY MARTINEZ | ON FILE |
| TIMOTHY MARTINKA | ON FILE |
| TIMOTHY MASSEY | ON FILE |
| TIMOTHY MASTOVICH | ON FILE |
| TIMOTHY MATHERLY | ON FILE |
| TIMOTHY MATHIOUDAKIS | ON FILE |
| TIMOTHY MATHISON | ON FILE |
| TIMOTHY MATTA | ON FILE |
| TIMOTHY MATTHEW GUNTHER | ON FILE |
| TIMOTHY MATTHEWS | ON FILE |
| TIMOTHY MATUSZAK | ON FILE |
| TIMOTHY MAXWELL | ON FILE |
| TIMOTHY MAYBURY | ON FILE |
| TIMOTHY MCCAFFREY | ON FILE |
| TIMOTHY MCCARTHY | ON FILE |
| TIMOTHY MCCARTHY | ON FILE |
| TIMOTHY MCCLELLAN | ON FILE |
| TIMOTHY MCCOURT | ON FILE |
| TIMOTHY MCCRAY | ON FILE |
| TIMOTHY MCDERMOTT | ON FILE |
| TIMOTHY MCDILL | ON FILE |
| TIMOTHY MCFALL | ON FILE |
| TIMOTHY MCGEE | ON FILE |
| TIMOTHY MCGILBERRY | ON FILE |
| TIMOTHY MCGLYNN | ON FILE |
| TIMOTHY MCGRATH | ON FILE |
| TIMOTHY MCGUINN | ON FILE |
| TIMOTHY MCLEOD | ON FILE |
| TIMOTHY MCMAHON | ON FILE |
| TIMOTHY MCNAMEE | ON FILE |
| TIMOTHY MCWILLIAMS | ON FILE |
| TIMOTHY MEAD | ON FILE |
| TIMOTHY MEAKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY MELVIN MCMURRAY | ON FILE |
| TIMOTHY MENDEZ FELICIANO | ON FILE |
| TIMOTHY MENGER | ON FILE |
| TIMOTHY MERCER | ON FILE |
| TIMOTHY MERRILL | ON FILE |
| TIMOTHY METCALF | ON FILE |
| TIMOTHY MEYER | ON FILE |
| TIMOTHY MICHAEL | ON FILE |
| TIMOTHY MICHAEL CRADLE | ON FILE |
| TIMOTHY MICHAEL PLONSKI | ON FILE |
| TIMOTHY MICHAEL RILEY | ON FILE |
| TIMOTHY MICHAEL ROWAN | ON FILE |
| TIMOTHY MICHAEL TOTH | ON FILE |
| TIMOTHY MICHAUD | ON FILE |
| TIMOTHY MIDDLETON | ON FILE |
| TIMOTHY MIHALKO | ON FILE |
| TIMOTHY MILAKOV | ON FILE |
| TIMOTHY MILFORD | ON FILE |
| TIMOTHY MILLER | ON FILE |
| TIMOTHY MILLER | ON FILE |
| TIMOTHY MILLER | ON FILE |
| TIMOTHY MILLER | ON FILE |
| TIMOTHY MILLER | ON FILE |
| TIMOTHY MILNER | ON FILE |
| TIMOTHY MINA | ON FILE |
| TIMOTHY MINER | ON FILE |
| TIMOTHY MIODUSZEWSKI | ON FILE |
| TIMOTHY MISIR | ON FILE |
| TIMOTHY MITCHELL | ON FILE |
| TIMOTHY MOK | ON FILE |
| TIMOTHY MOLTISANTI | ON FILE |
| TIMOTHY MOORE | ON FILE |
| TIMOTHY MOORE | ON FILE |
| TIMOTHY MOORE | ON FILE |
| TIMOTHY MOOTZ | ON FILE |
| TIMOTHY MORGAN | ON FILE |
| TIMOTHY MORGAN | ON FILE |
| TIMOTHY MORRIS | ON FILE |
| Timothy Morrison | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY MORRISON STEPHANIDIS | ON FILE |
| TIMOTHY MORROW | ON FILE |
| Timothy Morse | ON FILE |
| TIMOTHY MORSE | ON FILE |
| TIMOTHY MOSS | ON FILE |
| TIMOTHY MOSS | ON FILE |
| TIMOTHY MOYER | ON FILE |
| TIMOTHY MUELLER | ON FILE |
| TIMOTHY MUGAYI | ON FILE |
| TIMOTHY MUHLMEYER | ON FILE |
| TIMOTHY MUI | ON FILE |
| TIMOTHY MUIRHEAD | ON FILE |
| TIMOTHY MULBERRY | ON FILE |
| TIMOTHY MULLINS | ON FILE |
| TIMOTHY MUNGROOP | ON FILE |
| TIMOTHY MUNSELL | ON FILE |
| TIMOTHY MURPHY | ON FILE |
| TIMOTHY MURPHY | ON FILE |
| TIMOTHY MURPHY | ON FILE |
| TIMOTHY MURPHY | ON FILE |
| TIMOTHY MURRAY | ON FILE |
| TIMOTHY MUSCARO | ON FILE |
| TIMOTHY MYERS | ON FILE |
| TIMOTHY NATHAN | ON FILE |
| TIMOTHY NAUGHTON | ON FILE |
| TIMOTHY NAZAL | ON FILE |
| TIMOTHY NEAL | ON FILE |
| TIMOTHY NELSON | ON FILE |
| TIMOTHY NELSON | ON FILE |
| TIMOTHY NERING | ON FILE |
| TIMOTHY NGUYEN | ON FILE |
| TIMOTHY NGUYEN | ON FILE |
| TIMOTHY NGUYEN | ON FILE |
| Timothy Nguyen | ON FILE |
| TIMOTHY NGUYEN | ON FILE |
| TIMOTHY NICKELS | ON FILE |
| TIMOTHY NICOLAS-FRANCOIS | ON FILE |
| TIMOTHY NISI | ON FILE |
| TIMOTHY NORTH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY NORTMAN | ON FILE |
| TIMOTHY NUNN | ON FILE |
| TIMOTHY O'CONNOR | ON FILE |
| TIMOTHY O'HARA | ON FILE |
| TIMOTHY OBRIEN | ON FILE |
| Timothy OBrien | tobrien6@protonmail.com |
| TIMOTHY O'CONNELL | ON FILE |
| TIMOTHY OCONNOR | ON FILE |
| TIMOTHY ODELL | ON FILE |
| TIMOTHY ODENIYI | ON FILE |
| TIMOTHY ODONNELL | ON FILE |
| TIMOTHY OLSON | ON FILE |
| TIMOTHY ONG | ON FILE |
| TIMOTHY ONG | ON FILE |
| TIMOTHY ORAVITZ | ON FILE |
| TIMOTHY ORLANDI | ON FILE |
| TIMOTHY ORLANDO | ON FILE |
| TIMOTHY OROZCO | ON FILE |
| TIMOTHY ORR | ON FILE |
| TIMOTHY ORSAK | ON FILE |
| TIMOTHY ORTIZ | ON FILE |
| TIMOTHY ORTIZ | ON FILE |
| TIMOTHY OSBORNE | ON FILE |
| TIMOTHY O'SHEA | ON FILE |
| TIMOTHY OSTHUS | ON FILE |
| TIMOTHY OUCHTOMSKY | ON FILE |
| TIMOTHY OXFORD | ON FILE |
| Timothy Ozanich | ozanichtim@gmail.com |
| TIMOTHY P ROCK | ON FILE |
| TIMOTHY P SMITH | ON FILE |
| TIMOTHY PAGE | ON FILE |
| TIMOTHY PAK | ON FILE |
| TIMOTHY PALLONI | ON FILE |
| TIMOTHY PANTON | ON FILE |
| TIMOTHY PARK | ON FILE |
| TIMOTHY PARKER | ON FILE |
| TIMOTHY PASION | ON FILE |
| TIMOTHY PATRICK GRANTHAM | ON FILE |
| TIMOTHY PATRICK JR HEALEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY PATTON | ON FILE |
| TIMOTHY PAUL GABER | ON FILE |
| TIMOTHY PAUL SARAZUA | ON FILE |
| TIMOTHY PAUL SHIPPY | ON FILE |
| TIMOTHY PEACOCK | ON FILE |
| TIMOTHY PECK | ON FILE |
| TIMOTHY PEKOVIC | ON FILE |
| TIMOTHY PERREAU | ON FILE |
| TIMOTHY PERRY | ON FILE |
| TIMOTHY PETER | ON FILE |
| TIMOTHY PETER GLASTONBURY | ON FILE |
| TIMOTHY PETER OLSEN | ON FILE |
| TIMOTHY PETERS | ON FILE |
| TIMOTHY PETERSEN | ON FILE |
| TIMOTHY PHAM | ON FILE |
| TIMOTHY PHILLIPS | ON FILE |
| TIMOTHY PICCHIARINI | ON FILE |
| TIMOTHY PIENAAR | ON FILE |
| TIMOTHY PIERCE | ON FILE |
| TIMOTHY PIERSON | ON FILE |
| TIMOTHY PLATT | ON FILE |
| TIMOTHY PLUMRIDGE | ON FILE |
| TIMOTHY POMBO | ON FILE |
| TIMOTHY POTTEIGER | ON FILE |
| Timothy Potteiger | tpottei1@umbc.edu |
| TIMOTHY POWERS | ON FILE |
| TIMOTHY PREZIOSI | ON FILE |
| TIMOTHY PRICE | ON FILE |
| TIMOTHY PRITCHETT | ON FILE |
| TIMOTHY PROFETA | ON FILE |
| TIMOTHY PULEC | ON FILE |
| TIMOTHY PUTNEY | ON FILE |
| TIMOTHY QUAIN | ON FILE |
| TIMOTHY QUIJANO | ON FILE |
| TIMOTHY R BENITEZ | ON FILE |
| TIMOTHY R EDWARDS | ON FILE |
| TIMOTHY R ROMER | ON FILE |
| TIMOTHY R THOMAS II | ON FILE |
| TIMOTHY RAAP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY RADDISH | ON FILE |
| TIMOTHY RADFORD | ON FILE |
| TIMOTHY RAJAKUMAR | ON FILE |
| TIMOTHY RAPPOLD JR | ON FILE |
| Timothy Ray | ON FILE |
| TIMOTHY RAY | ON FILE |
| TIMOTHY RAY DICK | ON FILE |
| TIMOTHY REDENBACH | ON FILE |
| TIMOTHY REDMAN | ON FILE |
| TIMOTHY REED | ON FILE |
| TIMOTHY REED MURPHY | ON FILE |
| Timothy Reen | mitneer@yahoo.com |
| TIMOTHY REID | ON FILE |
| TIMOTHY REID | ON FILE |
| TIMOTHY RENDAK | ON FILE |
| TIMOTHY RETTIG | ON FILE |
| TIMOTHY REYNOLDS | ON FILE |
| Timothy Reynolds | tmthyrynlds@gmail.com |
| TIMOTHY RHODES | ON FILE |
| TIMOTHY RICABO | ON FILE |
| TIMOTHY RICE | ON FILE |
| TIMOTHY RICHARD HOWARD | ON FILE |
| TIMOTHY RICHARDS | ON FILE |
| TIMOTHY RICHARDSON | ON FILE |
| TIMOTHY RICHTER | ON FILE |
| TIMOTHY RIDING | ON FILE |
| TIMOTHY RIDSDILL-KENNY | ON FILE |
| TIMOTHY RIGODON | ON FILE |
| TIMOTHY RIJSDIJK | ON FILE |
| TIMOTHY RILEY | ON FILE |
| TIMOTHY ROBERT MCHALE | ON FILE |
| TIMOTHY ROBERT BECKER | ON FILE |
| TIMOTHY ROBERT DEMORANVILLE | ON FILE |
| TIMOTHY ROBERT EWING | ON FILE |
| TIMOTHY ROBERT LAWLOR | ON FILE |
| TIMOTHY ROBERT MACKIN | ON FILE |
| TIMOTHY ROBERT MINA | ON FILE |
| TIMOTHY ROBERTS | ON FILE |
| TIMOTHY ROBERTS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY ROBERTS | ON FILE |
| TIMOTHY ROBINSON | ON FILE |
| TIMOTHY ROBINSON | ON FILE |
| TIMOTHY ROBINSON | ON FILE |
| TIMOTHY ROBINSON | ON FILE |
| TIMOTHY ROBINSON | ON FILE |
| TIMOTHY RODGERS | ON FILE |
| TIMOTHY RODRIGUES | ON FILE |
| TIMOTHY RODSTED | ON FILE |
| TIMOTHY ROGERS | ON FILE |
| TIMOTHY ROLPH | ON FILE |
| TIMOTHY ROMLEY | ON FILE |
| TIMOTHY RONALD ZABAWA | ON FILE |
| TIMOTHY RONAN | ON FILE |
| TIMOTHY RONAN | ON FILE |
| Timothy Rosa | timjrosa@gmail.com |
| TIMOTHY ROSATI | ON FILE |
| TIMOTHY ROSS | ON FILE |
| TIMOTHY ROSS JUDAY | ON FILE |
| TIMOTHY ROTH | ON FILE |
| TIMOTHY ROUSH | ON FILE |
| TIMOTHY ROWLAND | ON FILE |
| TIMOTHY ROWLAND | ON FILE |
| TIMOTHY RUFF | ON FILE |
| TIMOTHY RUHE | ON FILE |
| TIMOTHY RUHLAND | ON FILE |
| TIMOTHY RUIZ | ON FILE |
| TIMOTHY RUMMEL | ON FILE |
| TIMOTHY RUNNALS | ON FILE |
| TIMOTHY RUPERT | ON FILE |
| TIMOTHY RUSHING | ON FILE |
| TIMOTHY RUSLIE | ON FILE |
| TIMOTHY RUSS | ON FILE |
| TIMOTHY RUSSELL | ON FILE |
| TIMOTHY RUSSELL | ON FILE |
| TIMOTHY RUSSELL CRANE | ON FILE |
| TIMOTHY RUSSELL ZETTERWALL | ON FILE |
| TIMOTHY RUSTAND | ON FILE |
| TIMOTHY RYAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY RYAN MILLS | ON FILE |
| TIMOTHY RYAN SEGAL | ON FILE |
| TIMOTHY RYAN VONDER HAAR | ON FILE |
| TIMOTHY S GRAHAM | ON FILE |
| Timothy S Van Prooyen | timv256@gmail.com |
| TIMOTHY SABLOTNY | ON FILE |
| TIMOTHY SAHA | ON FILE |
| TIMOTHY SAIMASI-ROBERTSON | ON FILE |
| TIMOTHY SAJDA | ON FILE |
| TIMOTHY SALAVEJUS | ON FILE |
| TIMOTHY SALKOWSKI | ON FILE |
| TIMOTHY SAMUEL HARRIS | ON FILE |
| TIMOTHY SANDERSON | ON FILE |
| TIMOTHY SANDS | ON FILE |
| TIMOTHY SANGER | ON FILE |
| TIMOTHY SCANLON | ON FILE |
| TIMOTHY SCHAEFER | ON FILE |
| TIMOTHY SCHILLING | ON FILE |
| TIMOTHY SCHMID | ON FILE |
| TIMOTHY SCHNEIDER | ON FILE |
| TIMOTHY SCHNEIDER | ON FILE |
| TIMOTHY SCHOETERS | ON FILE |
| Timothy Schorr | timschorr@gmail.com |
| TIMOTHY SCHULTZ | ON FILE |
| TIMOTHY SCHULZ | ON FILE |
| TIMOTHY SCHUSTER | ON FILE |
| TIMOTHY SCOGIN | ON FILE |
| TIMOTHY SCOTT | ON FILE |
| TIMOTHY SCOTT | ON FILE |
| TIMOTHY SCOTT CASE | ON FILE |
| TIMOTHY SCOTT KUHLMAN | ON FILE |
| TIMOTHY SCOTT MILLER | ON FILE |
| TIMOTHY SEAN SAKAI | ON FILE |
| TIMOTHY SEEMAN | ON FILE |
| TIMOTHY SEIDMAN | ON FILE |
| TIMOTHY SEWANU ABIODUN | ON FILE |
| TIMOTHY SHANAHAN | ON FILE |
| TIMOTHY SHANNON YOUNG | ON FILE |
| TIMOTHY SHARP | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY SHEDD | ON FILE |
| TIMOTHY SHELDON PRUETER | ON FILE |
| TIMOTHY SHELL | ON FILE |
| TIMOTHY SHEPPARD | ON FILE |
| TIMOTHY SHERTZER | ON FILE |
| TIMOTHY SHIELDS | ON FILE |
| TIMOTHY SHIN | ON FILE |
| TIMOTHY SHULL | ON FILE |
| TIMOTHY SIA | ON FILE |
| TIMOTHY SIEBERHAGEN | ON FILE |
| TIMOTHY SIKORSKI | ON FILE |
| TIMOTHY SILKROSKI | ON FILE |
| TIMOTHY SIMMS | ON FILE |
| TIMOTHY SIMON | ON FILE |
| TIMOTHY SIMON | ON FILE |
| TIMOTHY SIMONICH | ON FILE |
| TIMOTHY SIU | ON FILE |
| TIMOTHY SKIBA | ON FILE |
| TIMOTHY SLAUGHTER | ON FILE |
| TIMOTHY SLOPER | ON FILE |
| TIMOTHY SMART | ON FILE |
| TIMOTHY SMIGELSKI | ON FILE |
| TIMOTHY SMITH | ON FILE |
| TIMOTHY SMITH | ON FILE |
| TIMOTHY SMITH | ON FILE |
| TIMOTHY SMITH | ON FILE |
| TIMOTHY SMITH | ON FILE |
| TIMOTHY SNOOK | ON FILE |
| TIMOTHY SOBO | ON FILE |
| TIMOTHY SOLOMONA | ON FILE |
| TIMOTHY SOTO | ON FILE |
| TIMOTHY SOUR | ON FILE |
| TIMOTHY SPARKE | ON FILE |
| TIMOTHY SPEER | ON FILE |
| TIMOTHY SPIEKER | ON FILE |
| TIMOTHY STAHL | ON FILE |
| Timothy Stahl | stahlt65@hotmail.com |
| TIMOTHY STAINLAY | ON FILE |
| TIMOTHY STANLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY STANSELL | ON FILE |
| TIMOTHY STAUFFER | ON FILE |
| TIMOTHY STAUFFER | ON FILE |
| TIMOTHY STEEL | ON FILE |
| TIMOTHY STEGEMANN | ON FILE |
| TIMOTHY STEIMEL | ON FILE |
| TIMOTHY STEPHEN ASUNCION ABELLO | ON FILE |
| TIMOTHY STEPHENS | ON FILE |
| TIMOTHY STEVEN JARVIS | ON FILE |
| TIMOTHY STEVEN LEVANDOWSKI | ON FILE |
| TIMOTHY STEVEN MACDONALD | ON FILE |
| TIMOTHY STEVEN SHAW | ON FILE |
| TIMOTHY STEVENSON | ON FILE |
| TIMOTHY STEVENSON | ON FILE |
| TIMOTHY STEVENSON | ON FILE |
| TIMOTHY STIRES | ON FILE |
| TIMOTHY STOCKER | ON FILE |
| TIMOTHY STONE | ON FILE |
| TIMOTHY STOTTLE | ON FILE |
| TIMOTHY STOUB | ON FILE |
| TIMOTHY STRAND | ON FILE |
| TIMOTHY STUART | ON FILE |
| TIMOTHY STUBBS | ON FILE |
| TIMOTHY STUBBS | ON FILE |
| TIMOTHY SUAREZ | ON FILE |
| TIMOTHY SULMONE | ON FILE |
| TIMOTHY SUPIK | ON FILE |
| timothy sutherland | timmy61976@yahoo.com |
| TIMOTHY SWAIN | ON FILE |
| TIMOTHY SWAIN | ON FILE |
| Timothy Sweeny | tpsweeny@gmail.com |
| TIMOTHY SWICKARD | ON FILE |
| TIMOTHY SZULC | ON FILE |
| Timothy T Trisnadi | timothytrisnadi@gmail.com |
| TIMOTHY TAM | ON FILE |
| TIMOTHY TAMARLAKOV | ON FILE |
| TIMOTHY TAN | ON FILE |
| TIMOTHY TAN | ON FILE |
| TIMOTHY TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY TAN | ON FILE |
| TIMOTHY TAN | ON FILE |
| TIMOTHY TAN | ON FILE |
| TIMOTHY TAN | ON FILE |
| TIMOTHY TAN | ON FILE |
| TIMOTHY TARSHIS | ON FILE |
| TIMOTHY TAU HSIEH | ON FILE |
| TIMOTHY TAYLOR | ON FILE |
| TIMOTHY TAYLOR | ON FILE |
| TIMOTHY TAYLOR | ON FILE |
| TIMOTHY TAYLOR | ON FILE |
| TIMOTHY TAYLOR | ON FILE |
| TIMOTHY TEO | ON FILE |
| TIMOTHY TEO | ON FILE |
| TIMOTHY TEREZAKIS | ON FILE |
| TIMOTHY THOMAS | ON FILE |
| TIMOTHY THOMAS | ON FILE |
| TIMOTHY THOMPSON | ON FILE |
| TIMOTHY THOMPSON | ON FILE |
| TIMOTHY THORNE | ON FILE |
| TIMOTHY TICEHURST | ON FILE |
| TIMOTHY TIMOTHY | ON FILE |
| TIMOTHY TING | ON FILE |
| TIMOTHY TITUS TRISNADI | ON FILE |
| TIMOTHY TIU | ON FILE |
| TIMOTHY TJIPTO | ON FILE |
| TIMOTHY TODD | ON FILE |
| TIMOTHY TOPE OWOLABI | ON FILE |
| TIMOTHY TORY-PRATT | ON FILE |
| TIMOTHY TOWNSEND | ON FILE |
| TIMOTHY TOY | ON FILE |
| TIMOTHY TOYE OWOADE | ON FILE |
| TIMOTHY TRAYWICK | ON FILE |
| Timothy Traywick | ttraywick10@gmail.com |
| TIMOTHY TREFFINGER | ON FILE |
| TIMOTHY TRIPLETT | ON FILE |
| Timothy Trisnadi | timothytrisnadi@gmail.com |
| timothy trotter | ON FILE |
| TIMOTHY TROTTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY TRUSHAW JR | ON FILE |
| TIMOTHY TSAI | ON FILE |
| TIMOTHY TSE | ON FILE |
| TIMOTHY TSENG | ON FILE |
| TIMOTHY TURNER | ON FILE |
| TIMOTHY TYNER | ON FILE |
| TIMOTHY UMENHOFER | ON FILE |
| TIMOTHY UMSTEAD | ON FILE |
| TIMOTHY URBAN | ON FILE |
| TIMOTHY VAN HARMELEN | ON FILE |
| TIMOTHY VANDERWEIDE | ON FILE |
| TIMOTHY VANDEVENTER | ON FILE |
| TIMOTHY VANN | ON FILE |
| TIMOTHY VENNE | ON FILE |
| TIMOTHY VERY | ON FILE |
| TIMOTHY VIGENSER | ON FILE |
| TIMOTHY VOLCKAERT | ON FILE |
| TIMOTHY VONDER HAAR | ON FILE |
| TIMOTHY VU | ON FILE |
| TIMOTHY VU | ON FILE |
| TIMOTHY WADE | ON FILE |
| TIMOTHY WADE | ON FILE |
| TIMOTHY WAITE | ON FILE |
| TIMOTHY WALCOTT | ON FILE |
| TIMOTHY WALKER | ON FILE |
| TIMOTHY WALKER | ON FILE |
| TIMOTHY WALLACE | ON FILE |
| TIMOTHY WALLER | ON FILE |
| TIMOTHY WARD | ON FILE |
| TIMOTHY WARE | ON FILE |
| TIMOTHY WASSER | ON FILE |
| TIMOTHY WATKINS | ON FILE |
| TIMOTHY WATSON | ON FILE |
| TIMOTHY WAYNE MARCH | ON FILE |
| TIMOTHY WAYNE NOTTINGHAM | ON FILE |
| TIMOTHY WEBBER | ON FILE |
| TIMOTHY WEBBER | ON FILE |
| TIMOTHY WEBSTER | ON FILE |
| TIMOTHY WEERASEKERA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY WEIDEL | ON FILE |
| TIMOTHY WEILERT | ON FILE |
| TIMOTHY WEIMER | ON FILE |
| TIMOTHY WEISENSEL | ON FILE |
| TIMOTHY WELCH-MUHAMMAD | ON FILE |
| TIMOTHY WEST | ON FILE |
| TIMOTHY WHEELER | ON FILE |
| TIMOTHY WHITE | ON FILE |
| TIMOTHY WHITE | ON FILE |
| TIMOTHY WHITE CUNNINGHAM | ON FILE |
| TIMOTHY WHITLOCK | ON FILE |
| TIMOTHY WHITLOCK | ON FILE |
| TIMOTHY WICKER | ON FILE |
| TIMOTHY WIHER | ON FILE |
| TIMOTHY WILD | ON FILE |
| TIMOTHY WILKIN | ON FILE |
| TIMOTHY WILKINS | ON FILE |
| TIMOTHY WILLIAM BASKERVILLE | ON FILE |
| TIMOTHY WILLIAM KANE | ON FILE |
| TIMOTHY WILLIAM KOLBERG | ON FILE |
| Timothy William Samek | ON FILE |
| TIMOTHY WILLIAMS | ON FILE |
| TIMOTHY WILLIAMS | ON FILE |
| TIMOTHY WILLIAMS | ON FILE |
| TIMOTHY WILLIAMS | ON FILE |
| TIMOTHY WILLIAMS | ON FILE |
| TIMOTHY WILLIAMS | ON FILE |
| TIMOTHY WILSON | ON FILE |
| TIMOTHY WILSON | ON FILE |
| TIMOTHY WILSON | ON FILE |
| TIMOTHY WINCHESTER KNIGHT | ON FILE |
| TIMOTHY WISEMAN | ON FILE |
| TIMOTHY WITT | ON FILE |
| TIMOTHY WOJCIK | ON FILE |
| TIMOTHY WOLF | ON FILE |
| TIMOTHY WONG | ON FILE |
| TIMOTHY WONG | ON FILE |
| TIMOTHY WONG | ON FILE |
| TIMOTHY WONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMOTHY WOOD | ON FILE |
| TIMOTHY WOOD | ON FILE |
| TIMOTHY WOODRING | ON FILE |
| TIMOTHY WOODSON | ON FILE |
| TIMOTHY WOOLLEY | ON FILE |
| TIMOTHY WRIGHT | ON FILE |
| TIMOTHY WRIGHT | ON FILE |
| TIMOTHY WRIGHT | ON FILE |
| TIMOTHY WRIGHT | ON FILE |
| TIMOTHY WRIGHT | ON FILE |
| TIMOTHY WYATT | ON FILE |
| TIMOTHY YAO | ON FILE |
| TIMOTHY YAP | ON FILE |
| TIMOTHY YE | ON FILE |
| TIMOTHY YEE | ON FILE |
| TIMOTHY YICHENG SU | ON FILE |
| TIMOTHY YORBA | ON FILE |
| TIMOTHY YOUNG | ON FILE |
| TIMOTHY YU | ON FILE |
| TIMOTHY YUBA | ON FILE |
| TIMOTHY ZAEWOONG LEE | ON FILE |
| TIMOTHY ZAKHARY | ON FILE |
| TIMOTHY ZANONI | ON FILE |
| TIMOTHY ZAVARELLA | ON FILE |
| TIMOTHY ZBEL | ON FILE |
| TIMOTHY ZEHNER | ON FILE |
| Timothy Zelderloo | ON FILE |
| TIMOTHY ZELDERLOO | ON FILE |
| TIMOTHY ZENNER | ON FILE |
| TIMOTHY ZIEHL | ON FILE |
| TIMOTHY ZOGRAPHAKIS | ON FILE |
| TIMOTHYJAMES SMITH | ON FILE |
| TIMOTIUS MARSELO | ON FILE |
| TIMOTY J TOWNSEND | timtownsend59@gmail.com |
| TIMOTY WATTIEZ | ON FILE |
| TIMOUNE CHABI | ON FILE |
| TIMOUR ALBASTOV | ON FILE |
| TIMOUR TARIVERDIEV | ON FILE |
| TIMSUKANIT SUKUMANONTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Timsukanit Sukumanonta | sukuman316@gmail.com |
| TIMUCIN KAPLAN | ON FILE |
| TIMUR  GURIN | ON FILE |
| TIMUR BADRUTDINOV | ON FILE |
| TIMUR BONDARENKO | ON FILE |
| TIMUR CHALOPOV | ON FILE |
| TIMUR DAMBAEVICH OCHIROV | ON FILE |
| TIMUR DAVIS | ON FILE |
| TIMUR DINCER | ON FILE |
| TIMUR FICZU | ON FILE |
| TIMUR GAREEV | ON FILE |
| TIMUR GAYANOV | ON FILE |
| TIMUR GRIGORCHUK | ON FILE |
| TIMUR HASSAN | ON FILE |
| TIMUR ISYANOV | ON FILE |
| TIMUR IVANOVICH KOZLOV | ON FILE |
| TIMUR JAGUDIN | ON FILE |
| TIMUR JAVID | ON FILE |
| TIMUR KHARRASOV | ON FILE |
| TIMUR KHUDAIBERDIEV | ON FILE |
| Timur Khudaiberdiev | timur85k@gmail.com |
| TIMUR KUTGÜN | ON FILE |
| TIMUR KUZIBAEV | ON FILE |
| TIMUR MARSOVICH KHAIRULLIN | ON FILE |
| TIMUR MUKHAMETSHIN | ON FILE |
| TIMUR RAMAZANOV | ON FILE |
| Timur Sabirzianov | ON FILE |
| TIMUR SABIRZIANOV | ON FILE |
| TIMUR SEVEN | ON FILE |
| TIMUR SHAMURADOV | ON FILE |
| TIMUR SHENGELIYA | ON FILE |
| TIMUR SIRAEV | ON FILE |
| TIMUR TAN | ON FILE |
| TIMUR TANRIVERDI | ON FILE |
| TIMUR TEREKHOV | ON FILE |
| TIMUR TURAEV | ON FILE |
| TIMUR URALOVICH KHISAMOV | ON FILE |
| TIMUR UTALIEV | ON FILE |
| TIMUR YAKHIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIMUR YERMEKOV | ON FILE |
| TIMUR YIGITBAS | ON FILE |
| TIMUR ZAINULLIN | ON FILE |
| TIMUR ZAMVENKO | ON FILE |
| TIMURCIN SIKTAS | ON FILE |
| TIMYR GIMADEEV | ON FILE |
| TIN  SUPERFUND | ON FILE |
| TIN BANH | ON FILE |
| TIN BOBOVCAN | ON FILE |
| TIN CERAJ | ON FILE |
| TIN CHAN LE | ON FILE |
| TIN CHEUNG | ON FILE |
| TIN CHEUNG ROBERT CHAU | ON FILE |
| TIN CHI CHAN | ON FILE |
| TIN CHI CHEUNG | ON FILE |
| TIN CHING FUNG | ON FILE |
| TIN DOPLIHAR | ON FILE |
| TIN FADIGA | ON FILE |
| TIN FAT MA | ON FILE |
| TIN FERKO | ON FILE |
| TIN FUNG CHONG | ON FILE |
| TIN HAJSTER | ON FILE |
| TIN HAJSTER | ON FILE |
| TIN HANG EDMUND WONG | ON FILE |
| TIN HO | ON FILE |
| TIN HO LEUNG | ON FILE |
| TIN HUNG OR | ON FILE |
| TIN HUNG OR | ON FILE |
| TIN HUNG WONG | ON FILE |
| TIN KA LEE | ON FILE |
| TIN KAURIĆ | ON FILE |
| TIN KIN LAM | ON FILE |
| TIN KUSAN | ON FILE |
| TIN LAI TERESA LAM | ON FILE |
| TIN LE | ON FILE |
| TIN LE | ON FILE |
| Tin Le | quangtin93@yahoo.com |
| TIN LOK REBEKER CHOI | ON FILE |
| TIN LONG  HO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIN LONG CHEUNG | ON FILE |
| TIN LONG LEE | ON FILE |
| TIN LONG WONG | ON FILE |
| TIN MING PANG | ON FILE |
| TIN NGUYEN | ON FILE |
| TIN OPAČAK | ON FILE |
| TIN PAN LEE | ON FILE |
| TIN PHAM | ON FILE |
| TIN PHAN | ON FILE |
| TIN PO HAU | ON FILE |
| TIN PUI JULIA CHAM | ON FILE |
| TIN SARIC | ON FILE |
| TIN SHING CHAN | ON FILE |
| TIN SHING GOCK | ON FILE |
| TIN TIN AYE | ON FILE |
| TIN TOMÁŠ TRINH | ON FILE |
| TIN TRONG NGUYEN | ON FILE |
| TIN TRUNG LY | ON FILE |
| TIN TSE | ON FILE |
| TIN VUONG | ON FILE |
| TIN WAI KWAN | ON FILE |
| TIN WAI YEUNG | ON FILE |
| TIN YAM CHRISTOPHER CHUN | ON FILE |
| TIN YAM WONG | ON FILE |
| TIN YAN CHAN | ON FILE |
| TIN YAN FOK | ON FILE |
| TIN YAU WONG | ON FILE |
| TIN YIU CHEUNG | ON FILE |
| TIN YIU LIU | ON FILE |
| TIN YUEN HONG | ON FILE |
| TINA ANDERSON | ON FILE |
| TINA JACKSON | ON FILE |
| TINA LITTLE | ON FILE |
| TINA SCHLEGEL | ON FILE |
| TINA AI CROOKS | ON FILE |
| TINA ARIFFIN | ON FILE |
| TINA ASHFORD-ROWE | ON FILE |
| TINA ATKINSON | ON FILE |
| TINA AUDA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TINA BALCH | ON FILE |
| TINA BEAUCHAIN | ON FILE |
| Tina Beauchain | tina@beauchainbuilders.com |
| TINA BURŠIČ | ON FILE |
| TINA CHENG | ON FILE |
| TINA CONNAN | ON FILE |
| TINA COTTON | ON FILE |
| TINA DAVID | ON FILE |
| TINA DELANCEY | ON FILE |
| TINA DOMINGUEZ | ON FILE |
| TINA DUKES | ON FILE |
| TINA DYER | ON FILE |
| TINA E NEUSER | ON FILE |
| TINA EDWARDS | ON FILE |
| TINA ELIASSEN | ON FILE |
| TINA FAIRCLOTH | ON FILE |
| TINA FRISCH | ON FILE |
| TINA FUCHS | ON FILE |
| TINA FÜRHACKER | ON FILE |
| Tina Gionet | ON FILE |
| TINA GIONET | ON FILE |
| TINA GLATZ | ON FILE |
| TINA GRAHAM | ON FILE |
| TINA GRATEJ | ON FILE |
| TINA GRUBAR | ON FILE |
| TINA GUIOMAR | ON FILE |
| TINA GULKA | ON FILE |
| Tina Gulka | tmgulka@outlook.com |
| TINA HAN | ON FILE |
| TINA HENDERSON | ON FILE |
| TINA HILDEBRANDT | ON FILE |
| TINA HOLBEK | ON FILE |
| TINA HOLOUBKOVÁ | ON FILE |
| TINA HOLT | ON FILE |
| TINA HUSMAN | ON FILE |
| TINA INGENTHRON | ON FILE |
| TINA JARMAIN | ON FILE |
| TINA JERKIC | ON FILE |
| TINA KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TINA KRAMER | ON FILE |
| TINA KÜENZI | ON FILE |
| TINA LAM | ON FILE |
| TINA LEE | ON FILE |
| TINA LIN | ON FILE |
| TINA LISBJERG | ON FILE |
| TINA LOOCK | ON FILE |
| TINA LUKMANN ANDERSEN | ON FILE |
| TINA MACKENZIE | ON FILE |
| TINA MACLEOD | ON FILE |
| TINA MAK | ON FILE |
| TINA MARIE BROWN | ON FILE |
| TINA MARIE ROWLANDS | ON FILE |
| TINA MARIOL | ON FILE |
| TINA MARKOVIC | ON FILE |
| TINA MARKUN | ON FILE |
| TINA MASHILO | ON FILE |
| TINA MEMSIC | ON FILE |
| TINA MOSHTAGH | ON FILE |
| TINA MOTHERWELL | ON FILE |
| TINA MUNRO | ON FILE |
| TINA MUSICO | ON FILE |
| TINA NAILOR | ON FILE |
| TINA NGUYEN | ON FILE |
| TINA NGUYEN | ON FILE |
| TINA NGUYEN | ON FILE |
| TINA NICHOLS | ON FILE |
| TINA NIEVES | ON FILE |
| TINA NORRIS | ON FILE |
| TINA ÖSTENSSON | ON FILE |
| TINA PAGE | ON FILE |
| TINA PARK | ON FILE |
| TINA PATEL | ON FILE |
| TINA PHAM | ON FILE |
| TINA PINAL | ON FILE |
| TINA PIRC | ON FILE |
| TINA POH | ON FILE |
| TINA REID | ON FILE |
| TINA REZAEI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TINA ROBERSON | ON FILE |
| TINA SADEGHI | ON FILE |
| TINA SAPSZIAN | ON FILE |
| TINA SCOZZARO | ON FILE |
| TINA SEHER KLAVORA | ON FILE |
| TINA SHECHTMAN | ON FILE |
| TINA SILER | ON FILE |
| TINA SMITH | ON FILE |
| TINA STROOBANDT | ON FILE |
| TINA STRUPAR | ON FILE |
| TINA SVINGERUD | ON FILE |
| TINA TANG | ON FILE |
| TINA TAYLOR | ON FILE |
| TINA TAYLOR | ON FILE |
| TINA THANH DORRINGTON | ON FILE |
| TINA TRAN | ON FILE |
| TINA TRAN | ON FILE |
| TINA TRAN | ON FILE |
| TINA TRAN | ON FILE |
| TINA URGO | ON FILE |
| TINA VALENTIC | ON FILE |
| TINA VALJUS | ON FILE |
| TINA VAUGHN | ON FILE |
| TINA VRANJES | ON FILE |
| TINA VUONG | ON FILE |
| TINA WALL DYCK | ON FILE |
| TINA WILMER | ON FILE |
| TINA WONG RN BSN | ON FILE |
| TINA WU | ON FILE |
| TINA XIONG | ON FILE |
| TINA ZOVKIC | ON FILE |
| TINA ZUPANCIC | ON FILE |
| TINALE BRADLEY | ON FILE |
| TINAMARIE CRUZ | ON FILE |
| TINATIN BEZHANISHVILI | ON FILE |
| TINATIN BEZHANISHVILI | ON FILE |
| TINATIN MULADZE | ON FILE |
| TINATINI PAPASHVILI | ON FILE |
| TINBITE MAMO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TINCHO SM BERNAL | ON FILE |
| TINCHUN KO | ON FILE |
| TINCS CRYPTO | ON FILE |
| TINCS PAD | ON FILE |
| TINCS SHOP | ON FILE |
| TINCY THANKACHAN | ON FILE |
| TINDARO PARATORE | ON FILE |
| TINDARO SANTO SALVADORE | ON FILE |
| TINDARO SCAFFIDI | ON FILE |
| TINDIMUTUMA GAUDENSIA | ON FILE |
| TINE ABEL | ON FILE |
| TINE BREGAR | ON FILE |
| TINE HORVAT | ON FILE |
| TINE KANCLER | ON FILE |
| TINE MARIE STABBETORP | ON FILE |
| TINE PUNGARČIČ | ON FILE |
| TINE RIŽNAR | ON FILE |
| TINE SELS | ON FILE |
| TINE STRAJNAR | ON FILE |
| TINE VINDELØV | ON FILE |
| TINEKE VAN DEN HOVEN | ON FILE |
| TINESH DEVARAJAN | ON FILE |
| TINESH PATEL | ON FILE |
| TINESH VASTANI | ON FILE |
| TINESHA TAYLOR | ON FILE |
| TINETALI PAPALII | ON FILE |
| TING  ZHOU | ON FILE |
| TING ADY JOE SHU CHUN | ON FILE |
| TING AH CHYE | ON FILE |
| TING BENG KEOW | ON FILE |
| TING CHEUNG | ON FILE |
| TING CHEUNG | ON FILE |
| TING CHEUNG NG | ON FILE |
| TING CHI SUEN | ON FILE |
| TING CHIU | ON FILE |
| TING CHUEH YANG | ON FILE |
| TING CHUN CHIANG | ON FILE |
| TING CHUN JIM | ON FILE |
| TING CHUN LI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI DANG | ON FILE |
| TING FAI KUNG | ON FILE |
| TING FAI KUNG | ON FILE |
| TING FANG LIN | ON FILE |
| TING FENG KOH | ON FILE |
| TING FONG CHAU | ON FILE |
| TING FUN FRANKY CHAN | ON FILE |
| TING FUNG CHAN | ON FILE |
| TING FUNG CHAN | ON FILE |
| TING FUNG CHEUNG | ON FILE |
| TING FUNG CHRIS CHUNG | ON FILE |
| TING FUNG HO | ON FILE |
| TING FUNG KEUNG | ON FILE |
| TING FUNG KWOK | ON FILE |
| TING FUNG LAM | ON FILE |
| TING FUNG LAM | ON FILE |
| TING FUNG SOLOMON MA | ON FILE |
| TING HAN LIN | ON FILE |
| TING HEI LI | ON FILE |
| TING HEI LO | ON FILE |
| TING HEI TONG | ON FILE |
| TING HEI TONG | ON FILE |
| TING HIN CLIFFORD LI | ON FILE |
| TING HIN KENNLY CHAK | ON FILE |
| TING HIN NG | ON FILE |
| TING HO SO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TING HONG SEE | ON FILE |
| TING HSUAN HUANG | ON FILE |
| TING HSUAN LIAO | ON FILE |
| TING HUANG | ON FILE |
| TING HUI  YEE | ON FILE |
| TING HUI KAO | ON FILE |
| TING HUI LIM | ON FILE |
| TING HUI TANG | ON FILE |
| TING JIAN YAP | ON FILE |
| TING JUNG CHANG | ON FILE |
| TING KAI KOH | ON FILE |
| TING KEAT | ON FILE |
| TING KEUNG DAVID YIP | ON FILE |
| TING KEUNG LAM | ON FILE |
| TING KIM NG | ON FILE |
| TING KIT CHEUNG | ON FILE |
| TING KONG LEE | ON FILE |
| TING KONG TERENCE CHUNG | ON FILE |
| TING KWAN WONG | ON FILE |
| TING KWAN WUN | ON FILE |
| TING LAM | ON FILE |
| TING LEE | ON FILE |
| TING LEE | ON FILE |
| Ting Lee Teh | ON FILE |
| TING LEE TEH | ON FILE |
| TING LEUNG | ON FILE |
| TING LIK TO | ON FILE |
| Ting Lik To | ting.lik.2@gmail.com |
| TING LIN CHANG | ON FILE |
| TING LIU | ON FILE |
| TING LOW | ON FILE |
| TING LUN WONG | ON FILE |
| TING MAN NG | ON FILE |
| TING MUK YUNG | ON FILE |
| TING PAN | ON FILE |
| TING PONG CHAN | ON FILE |
| TING SAN WAN | ON FILE |
| TING SENG ING | ON FILE |
| TING SHEN CHONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TING SUM LAM | ON FILE |
| TING SUM SIU | ON FILE |
| TING TI CHEN | ON FILE |
| TING TIEW KING | ON FILE |
| TING TING CHONG | ON FILE |
| TING TING CHUA | ON FILE |
| TING TING GUAN | ON FILE |
| TING TING LAW | ON FILE |
| TING TING TAMMY AU | ON FILE |
| TING TING WANG | ON FILE |
| TING TJHIN | ON FILE |
| TING TSUN WONG | ON FILE |
| TING TZE CHUEN | ON FILE |
| TING WAH TEH | ON FILE |
| Ting Wai Lee | ON FILE |
| TING WAI LEE | ON FILE |
| TING WAI YAU | ON FILE |
| TING WAN | ON FILE |
| TING WANG | ON FILE |
| TING WANG | ON FILE |
| TING WANG | ON FILE |
| TING WEI GUO | ON FILE |
| TING WEI HSU | ON FILE |
| TING WEI LIM | ON FILE |
| TING WEI THADDEUS LIM | ON FILE |
| TING WEI WU | ON FILE |
| TING WEN CHAO | ON FILE |
| TING WEN CHAO | ON FILE |
| TING WU | ON FILE |
| TING WU | ON FILE |
| TING YAN STELLA TANG | ON FILE |
| TING YAN TAMMY WONG | ON FILE |
| TING YAN YIU | ON FILE |
| TING YANG LIN | ON FILE |
| TING YI LI | ON FILE |
| TING YI TEE | ON FILE |
| TING YIK KWOK | ON FILE |
| TING YIN NAM | ON FILE |
| TING YIN SUM EVA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TING YIU CHAN | ON FILE |
| TING YONG KIAT TELSON | ON FILE |
| TING YU NG | ON FILE |
| TING YUAN | ON FILE |
| TING YUAN  KUO | ON FILE |
| TING YUEH CHEN | ON FILE |
| TING YUK CHENG | ON FILE |
| TING ZHENG LIM | ON FILE |
| Ting, Chiang Yi | ON FILE |
| TING-AN CHOU | ON FILE |
| TING-CHUN CHANG | ON FILE |
| TINGDONG TANG | ON FILE |
| TINGHSIANG HUANG | ON FILE |
| TING-HSUAN YU | ON FILE |
| TING-HUNG LIN | ON FILE |
| TING-JU CHIANG | ON FILE |
| TING-MIN LIN | ON FILE |
| TINGRUI ZHANG | ON FILE |
| TINGTING CHEN | ON FILE |
| TING-TING CHI | ON FILE |
| TINGTING HSU | ON FILE |
| TINGTING JIA | ON FILE |
| TING-TING LIU | ON FILE |
| TINGTING ZHAN | ON FILE |
| TINGTING ZHANG | ON FILE |
| TINGTING ZHANG | ON FILE |
| TINGWEI CHANG | ON FILE |
| TINGXUAN KENNETH XIAO | ON FILE |
| TINGYAO LUO | ON FILE |
| TINGYI CHEN | ON FILE |
| TINGYI YEH | ON FILE |
| TINGYU  YANG | ON FILE |
| TINGYUN WEI | ON FILE |
| TINGYUN ZHU | ON FILE |
| TINH DINH | ON FILE |
| TINH NGUYEN | ON FILE |
| TINH TRAN THI | ON FILE |
| TINHANG KOO | ON FILE |
| TINIA LIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TINIHAU TAUMIHAU GATIEN | ON FILE |
| TINIL VARGHESE WILSON | ON FILE |
| TININ CHRISTIAN ALBERT NANGA | ON FILE |
| TININA JEMISON | ON FILE |
| TINLEY MATSOFF | ON FILE |
| TINNAKORN BOONVARORUT | ON FILE |
| TINNE VANDER ELST | ON FILE |
| TINO ALFERINK | ON FILE |
| TINO ALONEN | ON FILE |
| TINO BELA | ON FILE |
| TINO CIANCAGLINI | ON FILE |
| TINO GA CHEUNG | ON FILE |
| TINO GOMEZ | ON FILE |
| TINO HEINONEN | ON FILE |
| Tino Höhndorf | tino.hoehndorf@gmail.com |
| TINO KIVIHARJU | ON FILE |
| TINO KVASINA | ON FILE |
| TINO LIN | ON FILE |
| TINO MORENZ | ON FILE |
| TINO NGUYEN | ON FILE |
| TINO RADIC | ON FILE |
| TINO SCHMIDTKE | ON FILE |
| TINO SCHOBBA | ON FILE |
| TINO SOLOMON | ON FILE |
| TINO TABAK | ON FILE |
| TINO UPANO TIMBREZA | ON FILE |
| TINOCO TINOCO | ON FILE |
| TINOMUDAISHE KEITH PIKAYI | ON FILE |
| TINOTENDA CHAPISA | ON FILE |
| TINPOK NG | ON FILE |
| TINSAE TESSEMA EJIGU | ON FILE |
| Tinta, Judiht | ON FILE |
| TINTILLIER THIBAUT | ON FILE |
| Tints, Derek | ON FILE |
| TINUADE ORIMALADE | ON FILE |
| TINYSOUTHTEXAN@PROTONMAIL.COM MARTIN | ON FILE |
| TIO HARYANTO | ON FILE |
| TIO SENG ZHI | ON FILE |
| TIONDRE BROWN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIONG CHIEN LIM | ON FILE |
| TIONG HOCK TAN | ON FILE |
| TIONG HOEY CHUA | ON FILE |
| TIONG HUA ONG | ON FILE |
| TIONG HUI YEO | ON FILE |
| TIONG KWAN SIONG | ON FILE |
| TIONG LONE JIE | ON FILE |
| TIONG PHENG WEE | ON FILE |
| TIONG POO KHOO | ON FILE |
| TIONG SIM KOH | ON FILE |
| TIONG, SUSANA YING HIE | ON FILE |
| TIONTE BOGGAN | ON FILE |
| TIONTE CONNER | ON FILE |
| TIOW KHUAN TAY | ON FILE |
| TIP BOUNYASANE | ON FILE |
| TIPENE, KEVIN | ON FILE |
| TIPHAINE MENTION | ON FILE |
| TIPHAINE DACHY | ON FILE |
| TIPHAINE HOUILLON | ON FILE |
| TIPHAINE RICHARD | ON FILE |
| TIPHAINE THOMELIN | ON FILE |
| TIPHAINE, ANNE TREILLE | ON FILE |
| TIPHAN AVINASH | ON FILE |
| TIPHANIE SOWA | ON FILE |
| TIPHERETH STRAKER | ON FILE |
| TIPPAWAN HART | ON FILE |
| Tippawan Upatcha | ON FILE |
| Tippawan Upatcha | ON FILE |
| TIPPING CANOE UK LTD | ON FILE |
| TIPPIREDDY SAIVINEESHREDDY | ON FILE |
| TIPU MIAH | ON FILE |
| TIPU SULTAN | ON FILE |
| TIPYAPHA LAPHIM | ON FILE |
| TIRAJ SHAH | ON FILE |
| TIRAN KARAPETYAN | ON FILE |
| TIRANA LAWS | ON FILE |
| TIRATH KAUR | ON FILE |
| TIRAWAT UDOMRUNGRUEANGKIT | ON FILE |
| TIREOIN MCCABE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIRI R ARNOLD MACDONALD | ON FILE |
| TIRIL KLEVEN | ON FILE |
| TIRILLY GWENAEL | ON FILE |
| Tirone, Sal | ON FILE |
| TIROSH PERERA | ON FILE |
| TIRRELL HARRIS | ON FILE |
| TIRRIQUE PRAWL | ON FILE |
| TIRSO PEREZ | ON FILE |
| TIRTH MAYANKBHAI DAVE | ON FILE |
| TIRTH PATEL | ON FILE |
| TIRTH PATEL | ON FILE |
| TIRTHA MITRA | ON FILE |
| TIRTHA THAPA | ON FILE |
| TIRTHDAS RAMCHANDANI | ON FILE |
| TIRTO BUDIONO | ON FILE |
| TIRUKKOVALLURI NISHANTH SRI HARSHA | ON FILE |
| TIRUMALA GRUDDANTI RAMKIRAN | ON FILE |
| TIRUMALA SATYA PRADEEP GUNTAKALA | ON FILE |
| TIRUMALASETTY VIJAY | ON FILE |
| TIRUPATI VIDAP | ON FILE |
| TISA GLOBERT | ON FILE |
| Tisa Globert | tbgd_tisa@yahoo.com |
| TISA KOMADINA | ON FILE |
| TISETSO KOTJOMELA | ON FILE |
| TISHA  KHUNTHANA | ON FILE |
| TISHA CASTILLO | ON FILE |
| TISHA FERBER | ON FILE |
| TISHA FOSTER | ON FILE |
| TISHA LOFTON | ON FILE |
| TISHA SIMMONS | ON FILE |
| TISHA SULLIVAN | ON FILE |
| TISSAYE CEDRIC AIME OUATTARA | ON FILE |
| TISSIER EDDY | ON FILE |
| TISSIER ELIZABETH | ON FILE |
| TIT OV | ON FILE |
| TIT POPLATNIK | ON FILE |
| TIT YEE KIAT (XUE YIJIE) | ON FILE |
| TITA DESTOVNIK | ON FILE |
| TITAN EDWARD VAN DER MERWE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TITAN KULISICH | ON FILE |
| TITAS BALSYS | ON FILE |
| TITAS SAKALAUSKAS | ON FILE |
| TITAS SKREBĖ | ON FILE |
| TITHITIP PRABAKSORN | ON FILE |
| TITIK WAHYUNI | ON FILE |
| TITIKORN CHARMONDUSIT | ON FILE |
| TITIN ROSMIATI, SE | ON FILE |
| TITLUN CHENG | ON FILE |
| TITO  JEMMOTT | ON FILE |
| TITO ADEBIYI | ON FILE |
| TITO ADJI | ON FILE |
| TITO CANDELLI | ON FILE |
| TITO COSTA | ON FILE |
| TITO CRUZ | ON FILE |
| TITO GABARRON | ON FILE |
| TITO HERNANDEZ | ON FILE |
| TITO IKIMOTU | ON FILE |
| TITO JOSE CABRERA POLOP | ON FILE |
| TITO JOSEPH | ON FILE |
| TITO LACERDA | ON FILE |
| TITO MORON | ON FILE |
| TITO SANTOS | ON FILE |
| TITO SANTOS | ON FILE |
| TITO SCERAL | ON FILE |
| TITO THANKACHAN | ON FILE |
| TITO VIDINHA | ON FILE |
| TITOS  MATHIOUDAKIS | ON FILE |
| TITOS KAMARAS | ON FILE |
| TITOUAN ANTOINE JEAN DEVEY | ON FILE |
| TITOUAN BARBIER | ON FILE |
| TITOUAN BOQUET | ON FILE |
| TITOUAN BUDINI | ON FILE |
| TITOUAN DUREAU | ON FILE |
| TITOUAN GORIN | ON FILE |
| TITOUAN LE BIHAN | ON FILE |
| Titouan Lelievre | ON FILE |
| TITOUAN LIEGEARD | ON FILE |
| TITOUAN MAUTRET | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TITOUAN SAUTEREY | ON FILE |
| TITOUAN TOM POUILLET | ON FILE |
| TITOUAN VASNIER | ON FILE |
| TITTI SEHATAW | ON FILE |
| TITU AROKIARAJ | ON FILE |
| TITUS BARTOS | ON FILE |
| TITUS SOMMERS | ON FILE |
| TITUS THORN | ON FILE |
| TITUS AGUINAM | ON FILE |
| TITUS BUTCHER | ON FILE |
| TITUS CATO | ON FILE |
| TITUS CHRISTIAN BROWN | ON FILE |
| TITUS CLARK | ON FILE |
| TITUS CONLEY | ON FILE |
| TITUS DE JONG | ON FILE |
| TITUS ECHENINI OPARAOCHA | ON FILE |
| TITUS FUNG | ON FILE |
| TITUS GANDY | ON FILE |
| TITUS HAJEK MOORE | ON FILE |
| TITUS HTANG | ON FILE |
| TITUS JAY | ON FILE |
| TITUS JOHN | ON FILE |
| TITUS LOW | ON FILE |
| TITUS LUCIAN DEAC | ON FILE |
| TITUS MENCIANO | ON FILE |
| Titus Menciano | titusmenciano@gmail.com |
| TITUS MILLER | ON FILE |
| TITUS OCTAVIAN DUMITRESCU | ON FILE |
| TITUS OSBORNE | ON FILE |
| TITUS SCOTT | ON FILE |
| TITUS SSENDAGIRE | ON FILE |
| TITUS STORY | ON FILE |
| TITUS TEE | ON FILE |
| TITUS TOIA | ON FILE |
| TITUS UOMOTO | ON FILE |
| TITUS WONGHUNG LIU | ON FILE |
| TITUS YAO | ON FILE |
| TIU SOSEFO | ON FILE |
| TIUNA RUSSO MENDOZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIVANAN SUBRAMANIAN | ON FILE |
| TIVEN TIVEN | ON FILE |
| TIVERI CONSULTANTS | ON FILE |
| TIWA STEVE | ON FILE |
| TIWA CRYPTO | ON FILE |
| TIWA CYRILLE | ON FILE |
| TIWA NGAPGOU | ON FILE |
| TIWANGYE JOHNBOSCO | ON FILE |
| TIWANNA WALLACE-AGBENYEGAH | ON FILE |
| Tiwari, Sunil | ON FILE |
| TIYADA KANONGDATECHAT | ON FILE |
| TIYAKAN ANANTAMANA | ON FILE |
| TIYAPA MUENWONG | ON FILE |
| TIZIANA BORSATO | ON FILE |
| TIZIANA DELL'UOVO | ON FILE |
| TIZIANA DI CHIARA | ON FILE |
| TIZIANA EBRILLE | ON FILE |
| TIZIANA GISONNA | ON FILE |
| TIZIANA LANNA | ON FILE |
| TIZIANA LO IACONO | ON FILE |
| TIZIANA MARTELLI | ON FILE |
| TIZIANA MEI | ON FILE |
| TIZIANA MENNA | ON FILE |
| TIZIANA PILIA | ON FILE |
| TIZIANA SCUPPA | ON FILE |
| TIZIANA TAGLIAPIETRA | ON FILE |
| TIZIANO ARGENTI | ON FILE |
| TIZIANO BALLARDINI | ON FILE |
| TIZIANO BATTISTELLA | ON FILE |
| TIZIANO BIASION | ON FILE |
| TIZIANO BOCCALETTI | ON FILE |
| Tiziano Boccaletti | tiziano1200@gmail.com |
| TIZIANO BUSSANI | ON FILE |
| TIZIANO CALGARO | ON FILE |
| TIZIANO CAMOZZI | ON FILE |
| TIZIANO CAMPOBASSI | ON FILE |
| Tiziano Candida | ON FILE |
| TIZIANO CANTARELLI | ON FILE |
| TIZIANO CAPODAGLIO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TIZIANO CARAVIELLO | ON FILE |
| TIZIANO CAVARZERE | ON FILE |
| TIZIANO COMACCHIO | ON FILE |
| TIZIANO DE CAROLIS | ON FILE |
| TIZIANO DE SIMONE | ON FILE |
| TIZIANO DEMURU | ON FILE |
| TIZIANO DI RAUSO | ON FILE |
| TIZIANO GHINI | ON FILE |
| TIZIANO GIANNOCCARO | ON FILE |
| TIZIANO IPPOLITI | ON FILE |
| TIZIANO LANCIONE | ON FILE |
| TIZIANO LEONARDI | ON FILE |
| TIZIANO MARINI | ON FILE |
| TIZIANO MARTINELLI | ON FILE |
| TIZIANO MODICA | ON FILE |
| TIZIANO MUCIACHIO | ON FILE |
| TIZIANO OMINI | ON FILE |
| TIZIANO PAVANI | ON FILE |
| TIZIANO PETRIZZO | ON FILE |
| TIZIANO PETRIZZO | ON FILE |
| TIZIANO RIGO | ON FILE |
| TIZIANO RUFFONI | ON FILE |
| TIZIANO SALTARELLI | ON FILE |
| TIZIANO SBARDELLINI | ON FILE |
| TIZIANO SCILANGA | ON FILE |
| TIZIANO SPINELLI | ON FILE |
| TIZIANO SUMMO | ON FILE |
| TIZIANO ZOTTI | ON FILE |
| TJ ALLEN | ON FILE |
| TJ COOSEN | ON FILE |
| TJ DAKERMANJI | ON FILE |
| TJ DUNHAM | ON FILE |
| TJ FITZSIMMONS | ON FILE |
| TJ FLEMING | ON FILE |
| TJ GIENGER | ON FILE |
| TJ HAMMERLE | ON FILE |
| TJ HUNTER | ON FILE |
| TJ LEW | ON FILE |
| TJ MALOTT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TJ MASEMENE | ON FILE |
| TJ NEWBERRY | ON FILE |
| TJ PARK | ON FILE |
| TJ PAYNE | ON FILE |
| TJ PULIZ | ON FILE |
| TJ ROBERTS | ON FILE |
| TJ ROMERO | ON FILE |
| TJ ROSAS | ON FILE |
| TJADE BOUMA | ON FILE |
| TJALLING HOEKSTRA | ON FILE |
| TJALLING HUISMAN | ON FILE |
| TJAN-HENK HO | ON FILE |
| TJARDA LOOMAN | ON FILE |
| TJARK TYSL | ON FILE |
| TJAŠA HAJNŽE | ON FILE |
| TJASA JELOVCAN | ON FILE |
| TJAŠA MARKIČ | ON FILE |
| TJAŠA UDUČ | ON FILE |
| TJASA ZORN | ON FILE |
| TJEBBE DE GRUIJTER | ON FILE |
| Tjebbe Tjebbes | ttjebbes@gmail.com |
| TJEERD  LAFÈBRE | ON FILE |
| TJEERD BLOEMBERGEN | ON FILE |
| TJEERD FRIESWIJK | ON FILE |
| TJEERD KORSE | ON FILE |
| TJEERD KORTEN | ON FILE |
| TJEERD PAUL JACOBS | ON FILE |
| TJEERD STAP | ON FILE |
| TJEERD TANKINK | ON FILE |
| TJEERD UIJTERLINDE | ON FILE |
| TJEERD VAN DER HULST | ON FILE |
| TJEERD VAN GENT | ON FILE |
| TJEN LAN LIM | ON FILE |
| TJENG GIAK SUN | ON FILE |
| TJERK GAUDERIS | ON FILE |
| TJERK VISSER | ON FILE |
| TJERRY DEN HARTOG | ON FILE |
| TJEU OP HEIJ | ON FILE |
| TJHIN AIVIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TJHIN, FRANKY | ON FILE |
| TJHWATLA JAMES MHLAMBE | ON FILE |
| TJIA HOK | ON FILE |
| TJIPTO SOETANTO | ON FILE |
| TJITSKE M HOOGTERP | ON FILE |
| TJITTE IJZEBRAND DE JONG | ON FILE |
| TJIURI KATJOMUISE | ON FILE |
| TJOA SHZE YUIN | ON FILE |
| TJOKROSURJO, JOSHUA | ON FILE |
| TJONG MERRY | ON FILE |
| TJONG TO | ON FILE |
| TJUN LIG CHONG | ON FILE |
| TJUN YIP SIN | ON FILE |
| TJWA BUDY SETIAWAN | ON FILE |
| TJYMAS BLACKMORE | ON FILE |
| TK CASTILLO | ON FILE |
| TKA NEMBHARD | ON FILE |
| TKACHENKO EGOR | ON FILE |
| TKACZYK TKACZYK | ON FILE |
| TK-AU 99 | ON FILE |
| TKAY YOUN | ON FILE |
| TKO UNLIMITED LLC | ON FILE |
| TKYE BRADLEY-WRIGHT | ON FILE |
| TL DUTY | ON FILE |
| TL DUTY | ON FILE |
| TL SMSF PTY LTD | ON FILE |
| TL SMSF PTY LTD | ON FILE |
| TLALANE LENKA | ON FILE |
| TLALOC BARAJAS HERNANDEZ | ON FILE |
| TLC INVESTMENT TRUST | ON FILE |
| TLEONE TBC | ON FILE |
| TLHORISO MOFOKENG | ON FILE |
| tloaiza@austincc.edu | tloaiza@austincc.edu |
| TLOTLO REVELATION NOBELA | ON FILE |
| TMJA EIJKENBOOM | ON FILE |
| TNESH DASS | ON FILE |
| TNG KWANG SIM | ON FILE |
| TNG WEI SOON | byrontng@gmail.com |
| TO CHEUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TO CHIT SO | ON FILE |
| TO CHUN HONG | ON FILE |
| TO CRYPTOSAVAGE | ON FILE |
| TO GIANG | ON FILE |
| to kin fai | ON FILE |
| TO PONG CHENG | ON FILE |
| TO SHING ALEX TSUI | ON FILE |
| TO TONI DICARLO | ON FILE |
| TO VAN JEAN | ON FILE |
| TO WANG | ON FILE |
| TO YAN CHOI | ON FILE |
| TO YEUNG | ON FILE |
| To Yuen Man | taoukuk@gmail.com |
| To, Michaela | ON FILE |
| TOADER LUCHIAN | ON FILE |
| TOADSTOOL DIGITAL, LLC | ON FILE |
| TOAI-NGUYEN NGUYEN | ON FILE |
| TOAN ANH DOAN | ON FILE |
| TOAN CHE | ON FILE |
| TOAN DO | ON FILE |
| TOAN DO | ON FILE |
| TOAN DUONG | ON FILE |
| TOAN HUYNH | ON FILE |
| TOAN LAI | ON FILE |
| TOAN NGUYEN | ON FILE |
| TOÀN NGUYỄN | ON FILE |
| TOAN NGUYEN THANH | ON FILE |
| TOAN PHAM | ON FILE |
| TOAN PHAN | ON FILE |
| TOAN TRAN | ON FILE |
| TOAN TRAN | ON FILE |
| TOAN TRAN TIEN | ON FILE |
| TOANUI LADISLAS MALINOWSKI | ON FILE |
| TOANUI LUCAS | ON FILE |
| TOBA GHEORGHE IRINEL | ON FILE |
| TOBARI WEST | ON FILE |
| TOBARIUS BURRAGE | ON FILE |
| TOBBY WHEELER | ON FILE |
| TOBE AGWE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOBECEM INVESTMENTS PTY LTD | ON FILE |
| TOBECEM SUPER PTY LTD | ON FILE |
| TOBECHUKWU GODFREY ONYEUKWU | ON FILE |
| TOBEN BLALOCK | ON FILE |
| TOBENNA UZUEGBUNAM | ON FILE |
| TOBEY ROWE | ON FILE |
| TOBI ADEOYE | ON FILE |
| TOBI ADEROUNMU | ON FILE |
| TOBI ALONGE | ON FILE |
| TOBI AMUSAN | ON FILE |
| TOBI AWOPETU | ON FILE |
| TOBI COLPITTS | ON FILE |
| TOBI KAMSLER | ON FILE |
| TOBI KANYER | ON FILE |
| TOBI KOREDE | ON FILE |
| TOBI LABEODAN | ON FILE |
| TOBI OLUMUYIWA | ON FILE |
| TOBI OYENEKAN | ON FILE |
| TOBI PLUMPTER | ON FILE |
| TOBI RICHMOND | ON FILE |
| TOBI SEGUN OLUYINKA | ON FILE |
| TOBIA IORI | ON FILE |
| TOBIAH MCGRATH | ON FILE |
| TOBIAS BLEUER | ON FILE |
| TOBIAS BRANDT | ON FILE |
| TOBIAS DÖHNER | ON FILE |
| TOBIAS LECHNER | ON FILE |
| TOBIAS MENGE | ON FILE |
| TOBIAS POULSGAARD | ON FILE |
| TOBIAS SCHOLTIS | ON FILE |
| TOBIAS TOMASCHKO | ON FILE |
| TOBIAS ABBEY | ON FILE |
| TOBIAS ÅBERG | ON FILE |
| TOBIAS ADAM HOIER JENSEN | ON FILE |
| TOBIAS ALVAREZ | ON FILE |
| TOBIAS AMBROGETTI | ON FILE |
| TOBIAS AMBÜHL | ON FILE |
| TOBIAS ANDERSEN | ON FILE |
| TOBIAS ANDERSSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOBIAS ANDRÉ HALVORSEN WAAGSAAS | ON FILE |
| TOBIAS BABEJ | ON FILE |
| TOBIAS BADINO | ON FILE |
| TOBIAS BAUER | ON FILE |
| TOBIAS BAVO G DE RYCK | ON FILE |
| TOBIAS BEDFORD | ON FILE |
| TOBIAS BEMBHY | ON FILE |
| TOBIAS BERG | ON FILE |
| TOBIAS BERGLUND | ON FILE |
| TOBIAS BERGTHOLDT | ON FILE |
| TOBIAS BERTELSEN | ON FILE |
| TOBIAS BITTERLI | ON FILE |
| TOBIAS BLOCK | ON FILE |
| TOBIAS BOI | ON FILE |
| TOBIAS BOND | ON FILE |
| TOBIAS BRAENDLI | ON FILE |
| TOBIAS BRAND | ON FILE |
| TOBIAS BRIELS | ON FILE |
| TOBIAS BROFALK | ON FILE |
| TOBIAS BROG | ON FILE |
| TOBIAS BROOKS | ON FILE |
| TOBIÁŠ BRTKO | ON FILE |
| TOBIAS CARLSSON | ON FILE |
| TOBIAS CHRISTIANSEN | ON FILE |
| TOBIAS COMMER | ON FILE |
| TOBIAS CORNELISSEN | ON FILE |
| TOBIAS CRICKMAR | ON FILE |
| TOBIAS DANIEL BOLLENDORFF | ON FILE |
| TOBIAS DE GRAAF | ON FILE |
| TOBIAS DE LA BARRA | ON FILE |
| TOBIAS DEPORTA | ON FILE |
| TOBIAS DIGAUDIO | ON FILE |
| TOBIAS DOMINGUEZ | ON FILE |
| TOBIAS DOUGLAS BARKER | ON FILE |
| TOBIAS EGLOFF | ON FILE |
| TOBIAS EIGENMANN | ON FILE |
| TOBIAS EINAR STAUGAARD JENSEN | ON FILE |
| TOBIAS ENKEGAARD | ON FILE |
| TOBIAS FALZONE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOBIAS FEILDING-CRAWLEY | ON FILE |
| TOBIAS FOSLID | ON FILE |
| TOBIAS FOWLER | ON FILE |
| TOBIAS FRAEFEL | ON FILE |
| TOBIAS FRIEDER | ON FILE |
| TOBIAS FRISCHKNECHT | ON FILE |
| TOBIAS FRITZON | ON FILE |
| TOBIAS FUCHS | ON FILE |
| TOBIAS FUHLROTH | ON FILE |
| TOBIAS GAUCIN | ON FILE |
| TOBIAS GEIER | ON FILE |
| TOBIAS GEIGER | ON FILE |
| TOBIAS GERKEN | ON FILE |
| TOBIAS GIRGIS-COOK | ON FILE |
| TOBIAS GJESING | ON FILE |
| TOBIAS GOLDSTONE | ON FILE |
| TOBIAS GONDOLO | ON FILE |
| TOBIAS GONZALEZ LEITER | ON FILE |
| TOBIAS GOTFREDSEN | ON FILE |
| TOBIAS GRANMYR | ON FILE |
| TOBIAS GRUM-SCHWENSEN | ON FILE |
| TOBIAS GUILLESSER | ON FILE |
| TOBIAS GUNDEL | ON FILE |
| TOBIAS GUNNARSKOG | ON FILE |
| TOBIAS HAGSTRÖM | ON FILE |
| TOBIAS HANKE | ON FILE |
| TOBIAS HANSEN | ON FILE |
| TOBIAS HELBLING | ON FILE |
| TOBIAS HENRY | ON FILE |
| TOBIAS HERMANSEN | ON FILE |
| TOBIAS HOARE | ON FILE |
| TOBIAS HOGG | ON FILE |
| TOBIAS HOLTZE | ON FILE |
| TOBIAS HORAK | ON FILE |
| TOBIAS INGVORDSEN | ON FILE |
| Tobias Jan van Dyk | tobie@dolphinworxs.com |
| TOBIAS JENSEN | ON FILE |
| TOBIAS JENSEN | ON FILE |
| TOBIAS JOERGENSEN TEILMANN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Tobias Johansen | tobias.joh2004@gmail.com |
| TOBIAS JOHANSSON | ON FILE |
| TOBIAS JOHLER | ON FILE |
| TOBIAS JOSEF  NICHOL | ON FILE |
| TOBIAS KAPLAN | ON FILE |
| TOBIAS KEMPF | ON FILE |
| TOBIAS KIELER | ON FILE |
| TOBIAS KISTLER | ON FILE |
| TOBIAS KJAERSGAARD ANDERSEN | ON FILE |
| TOBIAS KLEBUS | ON FILE |
| TOBIAS KLINGEL | ON FILE |
| TOBIAS KLINGENBERG | ON FILE |
| TOBIAS KNOP | ON FILE |
| TOBIAS KNUDSEN | ON FILE |
| TOBIAS KOCH | ON FILE |
| TOBIAS KYNDESEN | ON FILE |
| TOBIAS LANCASTER | ON FILE |
| TOBIAS LARSEN | ON FILE |
| TOBIAS LARSEN | ON FILE |
| TOBIAS LARSSON | ON FILE |
| TOBIAS LAUB | ON FILE |
| TOBIAS LAUBE | ON FILE |
| TOBIAS LEBAN | ON FILE |
| TOBIAS LEINEWEBER | ON FILE |
| TOBIAS LEYTES | ON FILE |
| TOBIAS LINDBLAD | ON FILE |
| TOBIAS LINDNER | ON FILE |
| TOBIAS LIPP | ON FILE |
| TOBIAS LOPEZ | ON FILE |
| TOBIAS LUCA GRUENENFELDER | ON FILE |
| TOBIAS LUDWIG | ON FILE |
| TOBIAS MAAS | ON FILE |
| TOBIAS MACHON | ON FILE |
| TOBIAS MÄEVEER | ON FILE |
| TOBIAS MALHOEFER | ON FILE |
| TOBIÁŠ MALÝ | ON FILE |
| TOBÍAS MAO | ON FILE |
| TOBIAS MARK JENSEN | ON FILE |
| TOBIAS MARKUSSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOBIAS MARKUSSON | ON FILE |
| TOBIAS MARTIN URFF | ON FILE |
| TOBIAS MATHIASSEN | ON FILE |
| TOBIAS MCCALLUM | ON FILE |
| TOBIAS MEARS | ON FILE |
| TOBIAS MELE | ON FILE |
| TOBIAS MELIN | ON FILE |
| TOBIAS MENZEL | ON FILE |
| TOBIAS MEYER | ON FILE |
| TOBIAS MISCHLER | ON FILE |
| TOBIAS MOCCAGATTA | ON FILE |
| TOBIAS MOLES | ON FILE |
| TOBIAS MURDIN | ON FILE |
| Tobias Näher | tobias.naeher@icloud.com |
| TOBIAS NIELSEN | ON FILE |
| TOBIAS NIELSEN | ON FILE |
| TOBIAS NIGHTINGALE | ON FILE |
| TOBIAS NO | ON FILE |
| TOBIAS NØRBO | ON FILE |
| TOBIAS NORBY | ON FILE |
| Tobias Norby | tobiaswnorby@gmail.com |
| TOBIAS NOYES | ON FILE |
| TOBIAS OLSEN | ON FILE |
| TOBIAS PANCIONE | ON FILE |
| TOBIAS PEDERSEN | ON FILE |
| TOBIAS PEDERSEN | ON FILE |
| TOBIAS PEREIRA | ON FILE |
| TOBIAS PERSSON | ON FILE |
| TOBIAS PETTIT | ON FILE |
| TOBIAS PIHL | ON FILE |
| TOBIAS PLANKENSTEINER | ON FILE |
| TOBIAS RASCH PEDERSEN | ON FILE |
| TOBIAS RASMUSSEN | ON FILE |
| TOBIAS REISNER | ON FILE |
| TOBIAS RICHARD VAHL RASMUSSEN | ON FILE |
| TOBIAS RICKLI | ON FILE |
| Tobias Rickli | tobias.rickli@gmail.com |
| TOBIAS RITTMAIER | ON FILE |
| TOBIAS RODRIGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOBIAS ROEDER | ON FILE |
| TOBIAS ROGGA | ON FILE |
| TOBIAS ROSAMILIA | ON FILE |
| TOBIAS ROTAN | ON FILE |
| TOBIAS RUSIÑOL | ON FILE |
| TOBIAS RUTLEN | ON FILE |
| TOBIAS SANGERS | ON FILE |
| TOBIAS SCHNEIDER | ON FILE |
| TOBIAS SCHWITALLA | ON FILE |
| TOBIAS SCHWITALLA | ON FILE |
| TOBIAS SEIDL | ON FILE |
| TOBIAS SIMACEK | ON FILE |
| TOBIAS SING | ON FILE |
| TOBIAS SKOU | ON FILE |
| TOBIAS SOMA SOERSDAL | ON FILE |
| TOBIAS SOMMER | ON FILE |
| TOBIAS SOMMERVOLD | ON FILE |
| TOBIAS SOPPA | ON FILE |
| TOBIAS SOUHUWAT | ON FILE |
| TOBIAS SPEERSCHNEIDER | ON FILE |
| TOBIAS STEFFENSEN | ON FILE |
| TOBIAS STRICKER | ON FILE |
| TOBIAS STRÖMSTEN | ON FILE |
| TOBIAS SVENNINGGAARD | ON FILE |
| TOBIÁŠ SVOBODA | ON FILE |
| TOBIAS TAUBE | ON FILE |
| TOBIAS TEUFFER | ON FILE |
| TOBIAS THARIQ HARTMANN | ON FILE |
| TOBIAS THOMPSON | ON FILE |
| TOBIAS THOR | ON FILE |
| TOBIAS TIMPE | ON FILE |
| TOBIAS TINEL | ON FILE |
| TOBIAS TORGGLER | ON FILE |
| TOBIAS TRESCH | ON FILE |
| TOBIAS TROPPER | ON FILE |
| TOBIAS UNGAR | ON FILE |
| TOBIAS VALBJØRN | ON FILE |
| TOBIAS VAN AMSTEL | ON FILE |
| TOBIAS VAN DYK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOBIAS VAN EIJK | ON FILE |
| Tobias van Eijk | isengrim_13@hotmail.com |
| TOBIAS VAN KRUIJSDIJK | ON FILE |
| TOBIAS VAN RENNINGS | ON FILE |
| TOBIAS VAZQUES | ON FILE |
| TOBIAS VESTERBERG | ON FILE |
| TOBIAS VIANIN | ON FILE |
| TOBIAS VILLAVERDE | ON FILE |
| TOBIAS VINK | ON FILE |
| TOBIAS VOSKOBOINIK | ON FILE |
| TOBIAS VRIST ROENN | ON FILE |
| TOBIAS WANG TRANBERG | ON FILE |
| TOBIAS WEDMORE | ON FILE |
| TOBIAS WEIDE | ON FILE |
| TOBIAS WEILE | ON FILE |
| TOBIAS WENNERLUND | ON FILE |
| TOBIAS WILLUMSEN | ON FILE |
| TOBIAS WINKLER | ON FILE |
| TOBIAS WINKLHOFER | ON FILE |
| TOBIAS WOOLCOCK | ON FILE |
| TOBIAS WOOLFE | ON FILE |
| TOBIAS WOXHOLTT | ON FILE |
| TOBIAS ZEPF | ON FILE |
| Tobias Zepf | tobiaszepf@gmx.de |
| TOBIAS ZIEGLER | ON FILE |
| TOBIAS ZIEGLER | ON FILE |
| TOBIAS ZUSPANN | ON FILE |
| TOBIASZ KRYSTIAN MACHA | ON FILE |
| TOBIASZ LUSTIG | ON FILE |
| TOBIASZ UKLEJA | ON FILE |
| TOBIE  RAGGI | ON FILE |
| TOBIE DUNNETT | ON FILE |
| TOBIMARU HOFER | ON FILE |
| TOBIN DANIEL VOTH | ON FILE |
| TOBIN MILLER | ON FILE |
| TOBIN TAYLOR | ON FILE |
| TOBIN TITUS | ON FILE |
| TOBIN WILLIAMS | ON FILE |
| TOBIN, ROBERT P | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOBMO JOHN | ON FILE |
| Toboonraung, Sukanda | ON FILE |
| TOBY A HARKINS | ON FILE |
| TOBY ALGYA | ON FILE |
| TOBY AMOS | ON FILE |
| TOBY ANDERSON | ON FILE |
| TOBY BARDAVID | ON FILE |
| TOBY BELL-RAMSAY | ON FILE |
| TOBY BOLARINWA | ON FILE |
| TOBY BRAUN | ON FILE |
| TOBY CASTNER | ON FILE |
| TOBY CHEUNG | ON FILE |
| TOBY CHIU | ON FILE |
| TOBY CLARK | ON FILE |
| TOBY COMPAGNIE | ON FILE |
| TOBY CONDON | ON FILE |
| TOBY DEUEL | ON FILE |
| TOBY DIMENT-AYLOTT | ON FILE |
| TOBY DIXON | ON FILE |
| TOBY DO | ON FILE |
| TOBY EDISON | ON FILE |
| TOBY ELLIOTT ANDERSON | ON FILE |
| TOBY FELL-HOLDEN | ON FILE |
| TOBY FELL-HOLDEN | ON FILE |
| TOBY FRENSDORF | ON FILE |
| TOBY GARDNER | ON FILE |
| TOBY GARRISON | ON FILE |
| TOBY GINGER | ON FILE |
| TOBY GUILLORY | ON FILE |
| TOBY HAGE | ON FILE |
| Toby Hamand | ON FILE |
| TOBY HAMPTON | ON FILE |
| TOBY HARRIS | ON FILE |
| TOBY HESSELLUND | ON FILE |
| TOBY HOFFMAN | ON FILE |
| TOBY JAKE WAINWRIGHT | ON FILE |
| TOBY JAMES FRASER | ON FILE |
| TOBY JAMES MASON | ON FILE |
| TOBY JAMES RAINTHORPE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOBY JAMES ROMAIN CONWAY | ON FILE |
| TOBY JOHNSON | ON FILE |
| TOBY JOHNSTON | ON FILE |
| TOBY JONES | ON FILE |
| TOBY KABATAY | ON FILE |
| TOBY KORENSKY | ON FILE |
| TOBY LAWRENCE | ON FILE |
| TOBY LAWRNCE | ON FILE |
| TOBY LE | ON FILE |
| TOBY LEA | ON FILE |
| TOBY LEE | ON FILE |
| TOBY MADDEN | ON FILE |
| TOBY MARTIN SULLIVAN | ON FILE |
| TOBY MASON | ON FILE |
| TOBY MCKINNON | ON FILE |
| TOBY MEEK | ON FILE |
| TOBY MILLS | ON FILE |
| TOBY MOONE | ON FILE |
| TOBY MORETON | ON FILE |
| TOBY NAGEL | ON FILE |
| TOBY NASON | ON FILE |
| TOBY OTTO | ON FILE |
| TOBY PINK | ON FILE |
| TOBY PRESCOTT | ON FILE |
| TOBY PRESTON | ON FILE |
| Toby Rabinowicz | ON FILE |
| TOBY RABINOWICZ | ON FILE |
| TOBY RAND | ON FILE |
| TOBY ROBERT SEGER | ON FILE |
| TOBY ROWLANDS | ON FILE |
| TOBY SCHNEIDER | ON FILE |
| TOBY SECKINGTON | ON FILE |
| TOBY SELMAN | ON FILE |
| TOBY SHORTEN | ON FILE |
| Toby Southgate | ON FILE |
| TOBY SOUTHGATE | ON FILE |
| TOBY SOUTHGATE | ON FILE |
| TOBY STERLING | ON FILE |
| TOBY STUART | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TOBY TEE | ON FILE |
| TOBY THOMPSON | ON FILE |
| TOBY TIBBITTS | ON FILE |
| TOBY TURNER | ON FILE |
| TOBY WACHTER | ON FILE |
| TOBY WAYNE EVANS | ON FILE |
| TOBY WHITE | ON FILE |
| TOBY ZALESKI | ON FILE |
| toca79@gmail.com | toca79@gmail.com |
| TOCCARA MITCHELL | ON FILE |
| TO-CHAU TRUONG | ON FILE |
| TOCHI MANTECA | ON FILE |
| TOCHUKWU CHUKWU-IKE | ON FILE |
| TOCHUKWU OBIOMA CHIKWENDU | ON FILE |
| TOCHUKWU UNAEGBU | ON FILE |
| TOCK HUA GOON | ON FILE |
| TOD ANDREW COURTNEY | ON FILE |
| TOD FITZSIMMONS | ON FILE |
| TOD KELLER | ON FILE |
| TOD KLINE | ON FILE |
| TOD MINER | ON FILE |
| TOD PLANERT | ON FILE |
| TOD ROBERT KUNTZELMAN | ON FILE |
| TOD WOODWARD | ON FILE |
| TODD DOUGLAS SMITH | ON FILE |
| TODD FERGUSON | ON FILE |
| TODD GROVE | ON FILE |
| TODD LEIGHTY | ON FILE |
| TODD WELCHES | ON FILE |
| TODD WILLIAMS | ON FILE |
| Todd Abell | ON FILE |
| TODD ABELL | ON FILE |
| TODD ABRAHAM | ON FILE |
| TODD ADAMS | ON FILE |
| TODD ALEXANDER | ON FILE |
| TODD ALEXANDER H WOOD | ON FILE |
| TODD ALEXIS | ON FILE |
| TODD ALLAN | ON FILE |
| TODD ALLAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TODD ALLAN | ON FILE |
| TODD ALLAN EDWARDS | ON FILE |
| TODD ALLAN PUNCH | ON FILE |
| TODD ANDERSON | ON FILE |
| TODD ANDERSON | ON FILE |
| TODD ANDERSON | ON FILE |
| TODD ANDREW DOWNEY | ON FILE |
| TODD ANDREW LADAGE | ON FILE |
| TODD ANDREWS | ON FILE |
| TODD ANTHONY BLANDINO | ON FILE |
| TODD ARNETTE | ON FILE |
| TODD AUSTIN TIBBETTS | ON FILE |
| TODD BALDWIN | ON FILE |
| TODD BARNES | ON FILE |
| TODD BARRERA | ON FILE |
| TODD BARRETT KIMMEL | ON FILE |
| TODD BARTON | ON FILE |
| TODD BEABOUT | ON FILE |
| TODD BEGALKE | ON FILE |
| TODD BELLMAN | ON FILE |
| Todd Bellman | toddbellman11@gmail.com |
| TODD BENJAMIN  MCCONNELL | ON FILE |
| TODD BENNINGS | ON FILE |
| TODD BENRUD | ON FILE |
| TODD BENWARE | ON FILE |
| TODD BERG | ON FILE |
| TODD BERT | ON FILE |
| TODD BIERMANN | ON FILE |
| TODD BILLIE | ON FILE |
| TODD BOADEN | ON FILE |
| TODD BOADEN | ON FILE |
| TODD BOHLING | ON FILE |
| TODD BOLLING | ON FILE |
| TODD BOLT | ON FILE |
| TODD BOONE | ON FILE |
| TODD BOWMAN | ON FILE |
| TODD BOWMAN DIGGAN | ON FILE |
| TODD BREZIN | ON FILE |
| TODD BRUSCHWEIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Todd Bruun | ON FILE |
| TODD BRUUN | ON FILE |
| Todd Buchman | ON FILE |
| TODD BUCHMAN | ON FILE |
| TODD BURGESS | ON FILE |
| TODD BURTON | ON FILE |
| TODD BYRNE | ON FILE |
| TODD BYROM-CARTER | ON FILE |
| TODD BYRON | ON FILE |
| TODD CAMERON JUSTICE | ON FILE |
| TODD CAMERON MALONEY | ON FILE |
| TODD CAMPBELL | ON FILE |
| TODD CANFIELD | ON FILE |
| TODD CARLILE | ON FILE |
| TODD CARLSON | ON FILE |
| TODD CARTER | ON FILE |
| TODD CARTWRIGHT | ON FILE |
| TODD CATRON | ON FILE |
| TODD CHANNICK | ON FILE |
| TODD CHARRON | ON FILE |
| TODD CHRISMAN | ON FILE |
| TODD CHRISTOPHER IKIN | ON FILE |
| TODD CHRISTOPHER COWLES | ON FILE |
| TODD CHRISTOPHER LONEY | ON FILE |
| TODD CHUPICK | ON FILE |
| Todd Chupick | businessmessage@outlook.com |
| TODD CLARK | ON FILE |
| TODD COLEMAN | ON FILE |
| TODD COLLARD | ON FILE |
| TODD COLWELL | ON FILE |
| Todd Colwell | toddmcolwell@gmail.com |
| TODD COMMYN | ON FILE |
| TODD CONKLIN | ON FILE |
| TODD CORDINGLEY | ON FILE |
| TODD COSHOW | ON FILE |
| TODD CRAMER | ON FILE |
| TODD CRANE | ON FILE |
| TODD CREDEUR | ON FILE |
| TODD CREEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TODD CROCHET | ON FILE |
| TODD CUMMING | ON FILE |
| TODD CUNNINGHAM | ON FILE |
| TODD DANIEL WELCH | ON FILE |
| TODD DANIELS | ON FILE |
| TODD DANKMYER | ON FILE |
| TODD DAVID EAKIN | ON FILE |
| TODD DAVID FORD | ON FILE |
| TODD DAVIS | ON FILE |
| TODD DEITCH | ON FILE |
| TODD DONALD NEWMAN | ON FILE |
| TODD DOUGLAS ADLER | ON FILE |
| TODD DOUGLAS NAKAMOTO | ON FILE |
| TODD DRIESSEN | ON FILE |
| TODD DRUCKREY | ON FILE |
| TODD DUCKETT | ON FILE |
| TODD DUGO | ON FILE |
| TODD DWELLE | ON FILE |
| Todd Eakin | eakint@gmail.com |
| TODD EARL HIGGINS | ON FILE |
| TODD EASLEY | ON FILE |
| TODD EDGELL | ON FILE |
| TODD EDMANDS | ON FILE |
| TODD EDWARD SEPP | ON FILE |
| TODD ELLIOTT | ON FILE |
| TODD ELLSON | ON FILE |
| TODD ELMORE | ON FILE |
| TODD EMAUS | ON FILE |
| TODD ENGER | ON FILE |
| TODD ERIC SUMROW | ON FILE |
| TODD ERICKSON | ON FILE |
| TODD EVELYN | ON FILE |
| TODD FANCEY | ON FILE |
| TODD FEHRENBACHER | ON FILE |
| TODD FELDMAN | ON FILE |
| TODD FELDMAN | ON FILE |
| TODD FIEKEN | ON FILE |
| TODD FISHER | ON FILE |
| TODD FISK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TODD FLOYD | ON FILE |
| Todd Ford | todd.ford95@yahoo.com |
| TODD FRASER | ON FILE |
| TODD FREDERICK KULAKOWSKI | ON FILE |
| TODD FREEMAN | ON FILE |
| TODD FRIEDMAN | ON FILE |
| Todd Friedman | friedmat@yahoo.com |
| TODD FULCHER | ON FILE |
| TODD FULLER | ON FILE |
| TODD GALE | ON FILE |
| TODD GEE | ON FILE |
| TODD GEIRMAN | ON FILE |
| Todd Gene Welches | ON FILE |
| Todd Gene Welches | ON FILE |
| TODD GEOFFREY ANDERSON | ON FILE |
| TODD GERLACH | ON FILE |
| TODD GESLER | ON FILE |
| TODD GILLIBRAND | ON FILE |
| TODD GILLIS | ON FILE |
| TODD GLASS | ON FILE |
| TODD GOGAL | ON FILE |
| TODD GOLOW | ON FILE |
| TODD GORDON | ON FILE |
| TODD GRALNIK | ON FILE |
| TODD GREGORY BECKMANN | ON FILE |
| TODD GREGORY SPECK | ON FILE |
| TODD GREIG | ON FILE |
| TODD GRIMMER | ON FILE |
| TODD GROSS | ON FILE |
| TODD GROVE | ON FILE |
| TODD GRUNWALD | ON FILE |
| TODD GYORY | ON FILE |
| TODD H TESSMER | ON FILE |
| TODD HADEN MARCELLINI | ON FILE |
| Todd Hall | ON FILE |
| TODD HALL | ON FILE |
| TODD HANDEL | ON FILE |
| TODD HARMON | ON FILE |
| TODD HARRINGTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TODD HARRIS | ON FILE |
| TODD HECKMAN | ON FILE |
| TODD HEIBERG | ON FILE |
| TODD HEIBERG | ON FILE |
| TODD HEIBERG | ON FILE |
| TODD HEIL | ON FILE |
| TODD HENDEL CLAPTON ANDRE | ON FILE |
| TODD HENNINGTON | ON FILE |
| TODD HENRY | ON FILE |
| TODD HEPLER | ON FILE |
| TODD HESSLER | ON FILE |
| TODD HILL | ON FILE |
| TODD HOFFMAN | ON FILE |
| TODD HOLLINS | ON FILE |
| TODD HOMAN-JONES | ON FILE |
| TODD HONEYMAN | ON FILE |
| TODD HOOD | ON FILE |
| TODD HORWATH | ON FILE |
| TODD HRICKO | ON FILE |
| TODD HUBBARD | ON FILE |
| TODD HUGHES | ON FILE |
| TODD HUGHES | ON FILE |
| TODD HUMPHRIES | ON FILE |
| TODD HUNT | ON FILE |
| TODD J NEALE | ON FILE |
| TODD J REESE | ON FILE |
| TODD J WEBER | ON FILE |
| TODD JACKSON | ON FILE |
| TODD JACOBS | ON FILE |
| TODD JAMES ECKELBERRY | ON FILE |
| TODD JAMES RUSSEL STEWART | ON FILE |
| TODD JAMISON | ON FILE |
| TODD JARETT PONCE | ON FILE |
| TODD JARRETT | ON FILE |
| TODD JARRETT | ON FILE |
| TODD JARVIS | ON FILE |
| TODD JASON GOLDFARB | ON FILE |
| TODD JEFFERSON BOLLINGER | ON FILE |
| TODD JEFFREY COLLINS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TODD JEREMY HILLS | ON FILE |
| TODD JONES | ON FILE |
| TODD JOSEPH TURK | ON FILE |
| TODD JUSTIN LEE CHARLES | ON FILE |
| TODD KALCIK | ON FILE |
| TODD KASPER | ON FILE |
| TODD KAUL | ON FILE |
| TODD KEIKOAN | ON FILE |
| TODD KELLY | ON FILE |
| TODD KEMERY | ON FILE |
| TODD KING | ON FILE |
| TODD KINGSFORD | ON FILE |
| TODD KIRKLAND | ON FILE |
| TODD KISTLER | ON FILE |
| TODD KLINGER | ON FILE |
| TODD KOHLER | ON FILE |
| TODD KOZIK | ON FILE |
| TODD KREBS | ON FILE |
| TODD KUHLMAN | ON FILE |
| TODD LANDIN | ON FILE |
| TODD LARSON | ON FILE |
| TODD LASSEN | ON FILE |
| TODD LAW | ON FILE |
| TODD LAWRENCE DUMAIS | ON FILE |
| TODD LEDDON | ON FILE |
| TODD LEE | ON FILE |
| TODD LEEPER | ON FILE |
| TODD LEIBRAND | ON FILE |
| TODD LEWIS | ON FILE |
| TODD LEWIS JENKINS | ON FILE |
| Todd Liebel | toddliebel@gmail.com |
| TODD LIND | ON FILE |
| TODD LINDSEY | ON FILE |
| TODD LINSLEY | ON FILE |
| TODD LINSLEY | ON FILE |
| TODD LITTLE | ON FILE |
| TODD LONG | ON FILE |
| TODD LOREN MILLER | ON FILE |
| TODD LOVELACE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TODD LOVELACE | ON FILE |
| TODD LYTHGOE | ON FILE |
| TODD M BROOK | ON FILE |
| Todd M Davis | td@davispllc.com |
| TODD M MORIARTY | ON FILE |
| TODD MAHER | ON FILE |
| TODD MAIN | ON FILE |
| TODD MAKI | ON FILE |
| TODD MASON | ON FILE |
| TODD MATTHEW BRONSON | ON FILE |
| TODD MATTHEW WANGLER | ON FILE |
| TODD MATTHEWS | ON FILE |
| TODD MCALLEN | ON FILE |
| TODD MCBRIAR | ON FILE |
| TODD MCCHURCH | ON FILE |
| TODD MCCLURE | ON FILE |
| TODD MCCORMICK | ON FILE |
| TODD MCGEORGE | ON FILE |
| TODD MCGINN | ON FILE |
| TODD MCGRAW | ON FILE |
| TODD MCVEY | ON FILE |
| TODD MELINN | ON FILE |
| TODD MERA | ON FILE |
| TODD MICHAEL BONITA | ON FILE |
| TODD MICHAEL HARRADINE | ON FILE |
| TODD MICHAEL OROURKE | ON FILE |
| TODD MICHAEL SCHNEIDER | ON FILE |
| TODD MICHAEL SHEEHAN | ON FILE |
| TODD MILLER | ON FILE |
| TODD MILLER | ON FILE |
| TODD MOEN | ON FILE |
| TODD MORAKIS | ON FILE |
| TODD MORGART | ON FILE |
| TODD MORTE | ON FILE |
| TODD MURRAY BELL | ON FILE |
| TODD NASH | ON FILE |
| TODD NATHAN AINSWORTH | ON FILE |
| TODD NAYLOR II | ON FILE |
| TODD NESS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TODD NICHOLSON | ON FILE |
| TODD NOE | ON FILE |
| TODD NORMAN | ON FILE |
| TODD OFER | ON FILE |
| TODD OLSON | ON FILE |
| TODD OLTHOFF | ON FILE |
| TODD OSBORNE | ON FILE |
| TODD OUBRE | ON FILE |
| TODD OUSLEY | ON FILE |
| TODD PALUMBO | ON FILE |
| TODD PARKER | ON FILE |
| TODD PARKER | ON FILE |
| TODD PARSONS | ON FILE |
| TODD PARTEN | ON FILE |
| TODD PENNING | ON FILE |
| TODD PENZ | ON FILE |
| TODD PETERS | ON FILE |
| TODD PONSKY | ON FILE |
| TODD PONSKY | ON FILE |
| TODD PORTER | ON FILE |
| TODD PRITCHARD | ON FILE |
| TODD PURCELL | ON FILE |
| TODD R DOPERALSKI | ON FILE |
| TODD RAMEY | ON FILE |
| TODD RANDALL PAGE | ON FILE |
| TODD RASBAND | ON FILE |
| TODD RAY YARBROUGH | ON FILE |
| TODD REDDEN | ON FILE |
| TODD REYNOLDS | ON FILE |
| TODD REYNOLDS | ON FILE |
| TODD RHOADES | ON FILE |
| TODD RHODES | ON FILE |
| TODD RHODES | ON FILE |
| TODD RICARDO OLANO | ON FILE |
| TODD RICHARD VAZQUEZ | ON FILE |
| TODD RICHMOND | ON FILE |
| TODD ROBE | ON FILE |
| TODD ROBERT CHRISTIANSEN | ON FILE |
| TODD ROBERT MOSELEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TODD RUOFF | ON FILE |
| TODD RUSSELL | ON FILE |
| TODD RUSSELL WALKER | ON FILE |
| TODD SADLER | ON FILE |
| TODD SALGAT | ON FILE |
| TODD SALTER | ON FILE |
| TODD SAMOLUK | ON FILE |
| TODD SANFORD | ON FILE |
| TODD SCANLAN | ON FILE |
| TODD SCHALK | ON FILE |
| TODD SCHEBOR | ON FILE |
| Todd Schebor | ON FILE |
| TODD SCHLICHTER | ON FILE |
| TODD SCHNEIDER | ON FILE |
| TODD SCHULTHEISS | ON FILE |
| TODD SCHULTZ | ON FILE |
| TODD SCHUSTER | ON FILE |
| TODD SCIORTINO | ON FILE |
| TODD SEEHUSEN | ON FILE |
| Todd Sepp | toddsepp@gmail.com |
| TODD SESSUMS | ON FILE |
| TODD SHANHOLTZER | ON FILE |
| Todd Sheehan | tsheehan@siegelmoreno.com |
| TODD SHEFFIELD | ON FILE |
| TODD SHERAW | ON FILE |
| TODD SHEVLIN | ON FILE |
| TODD SIEVERS | ON FILE |
| TODD SINES | ON FILE |
| TODD SISCO | ON FILE |
| TODD SKOGLÖF | ON FILE |
| TODD SLASOR | ON FILE |
| TODD SMITH | ON FILE |
| TODD SMITH | ON FILE |
| Todd Smith | ethermomentum@gmail.com |
| TODD SNYDER | ON FILE |
| TODD SNYDER | ON FILE |
| TODD SPANGLER | ON FILE |
| TODD SPARKS | ON FILE |
| TODD SPENCER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TODD STABENOW | ON FILE |
| TODD STANLEY | ON FILE |
| TODD STEELE | ON FILE |
| TODD STEINLE | ON FILE |
| TODD STEPHEN DECKER | ON FILE |
| TODD STEVEN LIEBEL | ON FILE |
| TODD STEVENSON | ON FILE |
| TODD STIERNAGLE | ON FILE |
| TODD STOCKSDALE | ON FILE |
| TODD STOFKA | ON FILE |
| TODD STONEMAN | ON FILE |
| TODD STRANGE | ON FILE |
| TODD STRONG | ON FILE |
| TODD STRYD | ON FILE |
| TODD STUBBLEFIELD | ON FILE |
| TODD SUDMAN | ON FILE |
| TODD SUSSMAN | ON FILE |
| TODD T KREBS (SOLE PROPRIETOR) | ON FILE |
| TODD TAYLOR | ON FILE |
| TODD TERRAZAS | ON FILE |
| TODD THIBODEAU | ON FILE |
| TODD THOMAS | ON FILE |
| TODD THOMASON | ON FILE |
| TODD THOMPSON | ON FILE |
| Todd Tibbetts | todd@tibbetts.org |
| TODD TONUCCI | ON FILE |
| TODD TOPOR | ON FILE |
| TODD TREGRE | ON FILE |
| TODD TROST | ON FILE |
| TODD TRUDO | ON FILE |
| TODD TURINI | ON FILE |
| TODD UNGAR | ON FILE |
| TODD VAN ARSDALE | ON FILE |
| TODD VAN DYKE | ON FILE |
| TODD VOLLMER | ON FILE |
| TODD VOSS | ON FILE |
| TODD WAHNISH | ON FILE |
| TODD WAKERLEY | ON FILE |
| TODD WALDEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TODD WALLACE | ON FILE |
| TODD WARAPIUS | ON FILE |
| TODD WARBURTON | ON FILE |
| TODD WATERS | ON FILE |
| TODD WATTS | ON FILE |
| TODD WEBER | ON FILE |
| TODD WEINBERG | ON FILE |
| TODD WESTHUS | ON FILE |
| TODD WHITE | ON FILE |
| TODD WHITE | ON FILE |
| TODD WHITMYER | ON FILE |
| TODD WIGHTMAN | ON FILE |
| TODD WILES | ON FILE |
| TODD WILLIAM  DEEMER | ON FILE |
| TODD WILLIAM BEATTY | ON FILE |
| TODD WILLIAM ROBBINS | ON FILE |
| TODD WILLIAMS | ON FILE |
| TODD WILLIAMS | ON FILE |
| TODD WINDERS | ON FILE |
| TODD WINGER | ON FILE |
| TODD WINZENRIED | ON FILE |
| TODD WISHART | ON FILE |
| TODD WISMAN | ON FILE |
| TODD WONG | ON FILE |
| TODD WOOD | ON FILE |
| TODD WOODARD | ON FILE |
| TODD WYLIE | ON FILE |
| TODD YOUNGBLOOD | ON FILE |
| TODD YUBA | ON FILE |
| Todd, Luke | ON FILE |
| TODDO RIEDEWALD | ON FILE |
| TODE RAKITA | ON FILE |
| TODERICI OCTAVIAN | ON FILE |
| Todnem, Daniel Allen | ON FILE |
| TODOR  BUZOV | ON FILE |
| TODOR BALABANSKI | ON FILE |
| TODOR BOGDANOV | ON FILE |
| TODOR CHELIBASHKI | ON FILE |
| TODOR DIMOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TODOR GEORGIEV | ON FILE |
| TODOR ILIEV | ON FILE |
| TODOR IVANOV MOLLOV | ON FILE |
| TODOR KRSTIC | ON FILE |
| TODOR KUBURA | ON FILE |
| TODOR LAZAROV | ON FILE |
| TODOR NESHEV | ON FILE |
| Todor Neshev | sani@gorna.net |
| TODOR PETROV | ON FILE |
| TODOR PETROV TSEKOV | ON FILE |
| TODOR POPSTOYANOV | ON FILE |
| TODOR RAEV | ON FILE |
| TODOR SAVOV NAYDENOV | ON FILE |
| TODOR STOYANCHEV | ON FILE |
| TODOR TODOROV | ON FILE |
| TODOR TODOROV | ON FILE |
| TODOR YANEV | ON FILE |
| TODRE LAND | ON FILE |
| TODY WAN | ON FILE |
| TOE TUILETUFUGA | ON FILE |
| TOEPKE, GAVIN N | ON FILE |
| Tofield, Edwin | ON FILE |
| TOFIG RAGIMOV | ON FILE |
| TOFIK SAHRAOUI | ON FILE |
| TOFUNMI OGUNLEYE | ON FILE |
| TOGAY OZBAKKALOGLU | ON FILE |
| TOGBOR WENTUM | ON FILE |
| TOGHRUL ALIYEV | ON FILE |
| Toghrul Aliyev | siren.spindly0r@icloud.com |
| TOGHRUL MAMMADZADA | ON FILE |
| TOGIA TAURARII | ON FILE |
| Tognide, Arnold | ON FILE |
| TOH  HONG XIANG | ON FILE |
| TOH  KWEE ENG | ON FILE |
| TOH AH GEK | ON FILE |
| TOH CENWEI | ON FILE |
| TOH FOO | ON FILE |
| TOH HONG SENG | ON FILE |
| TOH HWAY LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOH JIA JUN | ON FILE |
| TOH JIN YI | ON FILE |
| TOH JIN YING | ON FILE |
| TOH JUN XIAN | ON FILE |
| Toh Kai Teng Marcus | marcjestic@gmail.com |
| TOH KOK KEONG | ON FILE |
| TOH LIEW CHOONG | ON FILE |
| TOH OH KEE | ON FILE |
| TOH QING YANG | ON FILE |
| TOH RONG FAN | ON FILE |
| TOH SIEW KHIM | ON FILE |
| TOH WEE KOK | ON FILE |
| TOH YING | ON FILE |
| TOH YU XUAN | ON FILE |
| TOH ZAN XIANG | ON FILE |
| TOH ZHENG HUI | ON FILE |
| TOH ZHONGYAN | ON FILE |
| Toh, Michael J | ON FILE |
| TOHEEB ABAYOMI ABOLAJI | ON FILE |
| Tohill, Jonathan Henry | ON FILE |
| TOHME MALEK | ON FILE |
| TOHN SY | ON FILE |
| Tohni | juuso.tohni@gmail.com |
| TOI LING CHOI | ON FILE |
| TOINE DEURSEN | ON FILE |
| TOINE KEMPEN | ON FILE |
| TOINE SCHOENMAEKERS | ON FILE |
| TOINE SCHOLTEN | ON FILE |
| TOIVO VALTTERI MELKKO | ON FILE |
| TOJO EUGENE RAKOTOMALALA | ON FILE |
| TOJO LAZZARI | ON FILE |
| TOJONIRINA TONIO LUCKY LAKA | ON FILE |
| TOK CHAK | ON FILE |
| TOK KIM SIONG | ON FILE |
| TOK RUI XIANG (ZHUO RUIXIANG) | ON FILE |
| TOK SOON MIN | ON FILE |
| TOK TIN CHUNG | ON FILE |
| TOKAR, RANDALL | ON FILE |
| TOKE ANDERSEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOKE HENVIG | ON FILE |
| TOKE LORANT | ON FILE |
| TOKE POULSEN | ON FILE |
| TOKELO KHOELE | ON FILE |
| TOKENTUS INVESTMENT AG | ON FILE |
| TOKMAKOV SERHII | ON FILE |
| TOKONI DEREKUMOR | ON FILE |
| TOKOS, JOSEPH MICHAEL | ON FILE |
| Tokunbo Falohun | ON FILE |
| TOKUNBO SAID FALOHUN | ON FILE |
| TOKY RAKOTOARINIVO | ON FILE |
| TOL WARE | ON FILE |
| TOLA FASOYIRO | ON FILE |
| TOLA LETHAPA | ON FILE |
| TOLASE AKINWALE | ON FILE |
| TOLBY LAM | ON FILE |
| Tolderlund, Jason D | ON FILE |
| TOLENTINO DE JESUS TEIXEIRA | ON FILE |
| TOLENTINO JR NICOLAS DAGUISO | ON FILE |
| TOLER CROSS | ON FILE |
| TOLEV TOLEV | ON FILE |
| TOLGA  SATIR | ON FILE |
| TOLGA ACIKGOEZ | ON FILE |
| TOLGA AKIN | ON FILE |
| TOLGA AY | ON FILE |
| TOLGA AYTAC | ON FILE |
| TOLGA BASARAN | ON FILE |
| TOLGA BATIR | ON FILE |
| TOLGA CANER | ON FILE |
| Tolga Caner | caner.tolga@gmail.com |
| TOLGA CASKURLU | ON FILE |
| TOLGA CELEBI | ON FILE |
| TOLGA EGE | ON FILE |
| TOLGA ERIM | ON FILE |
| TOLGA GOKALP | ON FILE |
| TOLGA GUNER | ON FILE |
| TOLGA GURLU | ON FILE |
| TOLGA ISLERCELIK | ON FILE |
| TOLGA KAAN BASARAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOLGA KARTAL | ON FILE |
| TOLGA KORAY | ON FILE |
| TOLGA MUNGAN | ON FILE |
| TOLGA OZTAN | ON FILE |
| TOLGA OZTAN | ON FILE |
| TOLGA SENOL | ON FILE |
| TOLGA TAKAN | ON FILE |
| TOLGA TAKAN | ON FILE |
| TOLGA TANAYDIN | ON FILE |
| TOLGA TOKTAS | ON FILE |
| TOLGA TURELI | ON FILE |
| TOLGA UMAR | ON FILE |
| TOLGA YALCIN | ON FILE |
| TOLGA YAVUZ | ON FILE |
| TOLGA YERGUN | ON FILE |
| TOLGA YEYNIK | ON FILE |
| TOLGAHAN ARIKAN | ON FILE |
| TOLGAHAN ASLAN | ON FILE |
| TOLGAHAN GÜRBÜZ | ON FILE |
| TOLIB RAHMATOV | ON FILE |
| TOLIN, JOSH | ON FILE |
| TOLIS KOFOGLOU | ON FILE |
| TOLLE JULIEN | ON FILE |
| TOLLIE CHARLES | ON FILE |
| TOLLOSO BERNARDO | ON FILE |
| TOLNAI ISTVÁN | ON FILE |
| TOLOBEK NURDINOV | ON FILE |
| TOLSON KENNEY | ON FILE |
| TOLULADE ADEBAYO | ON FILE |
| TOLULOPE OHIOKPEHAI | ON FILE |
| TOLULOPE ABEGUNDE | ON FILE |
| TOLULOPE ADEBAYO ODOFIN | ON FILE |
| TOLULOPE ASEMOTA | ON FILE |
| TOLULOPE BABAJIDE | ON FILE |
| TOLULOPE EMMANUEL AKANDE | ON FILE |
| TOLULOPE OYENIYI | ON FILE |
| TOLULOPE SONUYI | ON FILE |
| TOLUWALASE ABAYOMI AKINDELE | ON FILE |
| TOLUWALOPE OLAJIDE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TOLUWANIMI ADEKOYA | ON FILE |
| TOLUWATOPE OLABIYI | ON FILE |
| TOLYA NAYMOVICH | ON FILE |
| Tom | chorzepat@gmail.com |
| Tom | mullint303@gmail.com |
| TOM BARROWS | ON FILE |
| TOM CARSON | ON FILE |
| TOM ELANDS | ON FILE |
| TOM ELMORE | ON FILE |
| TOM LOGAN | ON FILE |
| TOM MCCANN | ON FILE |
| TOM MORTON | ON FILE |
| TOM MURPHY | ON FILE |
| TOM SCHELLEKENS | ON FILE |
| TOM SILVA-LOGAN | ON FILE |
| TOM WHITE | ON FILE |
| TOM ABBING | ON FILE |
| TOM AERTS | ON FILE |
| TOM ALBERT | ON FILE |
| TOM ALEXANDER | ON FILE |
| TOM ALTY | ON FILE |
| TOM AMAN | ON FILE |
| TOM AMBLARD | ON FILE |
| TOM ANC | ON FILE |
| TOM ANDERSON | ON FILE |
| TOM ANDERSSON | ON FILE |
| TOM ANDRE REKSTEN LØVLI | ON FILE |
| TOM ANDREW | ON FILE |
| TOM ANDREWS | ON FILE |
| TOM ANDREWS | ON FILE |
| TOM ANUSIC | ON FILE |
| TOM ANUSIC | ON FILE |
| TOM ARRENDALE | ON FILE |
| TOM ATKINSON | ON FILE |
| TOM BACH | ON FILE |
| TOM BAINES | ON FILE |
| TOM BAIRD-TAYLOR | ON FILE |
| TOM BAKER | ON FILE |
| TOM BAKER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM BALMAS | ON FILE |
| TOM BANKS | ON FILE |
| TOM BANKS | ON FILE |
| TOM BATSLEER | ON FILE |
| Tom Batsleer | zynuski01@gmail.com |
| TOM BATTEN | ON FILE |
| TOM BEATTIE | ON FILE |
| TOM BECKER | ON FILE |
| TOM BECQUART | ON FILE |
| TOM BEESLEY | ON FILE |
| TOM BEHRENS | ON FILE |
| TOM BELDOIANTZ | ON FILE |
| TOM BELLINGER | ON FILE |
| TOM BELLOT | ON FILE |
| TOM BERESFORD | ON FILE |
| TOM BEVERS | ON FILE |
| TOM BINA | ON FILE |
| TOM BISBEE | ON FILE |
| TOM BISSON | ON FILE |
| TOM BIZLEY | ON FILE |
| TOM BJORNDALSAETER | ON FILE |
| TOM BLACHFORD | ON FILE |
| TOM BLACKFORD | ON FILE |
| TOM BLACKWELL | ON FILE |
| TOM BLINCO | ON FILE |
| TOM BOARDMAN | ON FILE |
| TOM BOEKHOUT | ON FILE |
| TOM BOGART | ON FILE |
| TOM BOLTE | ON FILE |
| Tom Booth | tebooth92@gmail.com |
| TOM BORKOWSKI | ON FILE |
| TOM BORLASE | ON FILE |
| TOM BOSMA | ON FILE |
| TOM BOSTOCK | ON FILE |
| TOM BOUMA | ON FILE |
| Tom Bouwmeester | ON FILE |
| TOM BOUWMEESTER | ON FILE |
| TOM BOWEN | ON FILE |
| TOM BOXHALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM BRAND | ON FILE |
| TOM BRÉANT | ON FILE |
| TOM BREEN | ON FILE |
| TOM BREE-SADLER | ON FILE |
| TOM BREGIN | ON FILE |
| TOM BRENTJENS | ON FILE |
| TOM BRENTJENS | ON FILE |
| TOM BREWER | ON FILE |
| TOM BREWSTER | ON FILE |
| TOM BRIGGS | ON FILE |
| TOM BROWN | ON FILE |
| TOM BRUGIERE | ON FILE |
| TOM BRUNSKILL | ON FILE |
| TOM BRUNSON JR | ON FILE |
| TOM BRUNZELLE | ON FILE |
| TOM BUITELAAR | ON FILE |
| TOM BULLOCK | ON FILE |
| TOM BULTHUIS | ON FILE |
| TOM BURAZIN | ON FILE |
| TOM BURFORD | ON FILE |
| TOM BURNS | ON FILE |
| TOM BUSCHINI | ON FILE |
| TOM BUTLER | ON FILE |
| TOM BUTTERFIELD | ON FILE |
| TOM BUURMAN | ON FILE |
| TOM BYRNES | ON FILE |
| TOM CADENE | ON FILE |
| TOM CAIN | ON FILE |
| TOM CALDERON | ON FILE |
| TOM CALDWELL | ON FILE |
| TOM CANET | ON FILE |
| TOM CAO | ON FILE |
| TOM CAREL | ON FILE |
| TOM CARLSON | ON FILE |
| TOM CARROLL | ON FILE |
| TOM CARSELLO | ON FILE |
| TOM CARTER | ON FILE |
| TOM CHADDERDON | ON FILE |
| TOM CHALFOUN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM CHAMBERS | ON FILE |
| TOM CHAO WANG | ON FILE |
| TOM CHARLET | ON FILE |
| TOM CHAU | ON FILE |
| TOM CHAYTOR | ON FILE |
| TOM CHEN | ON FILE |
| TOM CHILDERS | ON FILE |
| TOM CHOI | ON FILE |
| TOM CHOJNOWSKI | ON FILE |
| TOM CIVARD | ON FILE |
| TOM CLANCY | ON FILE |
| TOM CLARK | ON FILE |
| TOM CLARKE | ON FILE |
| TOM CLEARY | ON FILE |
| TOM COCHRAN | ON FILE |
| TOM COLEMAN | ON FILE |
| TOM COLLIN | ON FILE |
| TOM COLLINS | ON FILE |
| TOM CONGREVE | ON FILE |
| TOM CONNELLAN | ON FILE |
| TOM CONNOLLY | ON FILE |
| TOM COOLEN | ON FILE |
| TOM COOLEN | ON FILE |
| TOM COOPER | ON FILE |
| TOM COPPENS | ON FILE |
| TOM CORCORAN | ON FILE |
| TOM CORNEBIZE | ON FILE |
| TOM CORREMANS | ON FILE |
| TOM CORSUS | ON FILE |
| TOM COYNE | ON FILE |
| TOM CRABBÉ | ON FILE |
| TOM CROES | ON FILE |
| TOM CROSBY | ON FILE |
| TOM CRUZ | ON FILE |
| TOM CUI | ON FILE |
| TOM CULLEN | ON FILE |
| TOM DALEY | ON FILE |
| TOM DANIEL JEAN-LUC PHILIPPE PERARD | ON FILE |
| TOM DARBY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM DAVIES | ON FILE |
| TOM DAVIES | ON FILE |
| TOM DAVIS | ON FILE |
| TOM DE CLERCK | ON FILE |
| TOM DE GRAEF | ON FILE |
| TOM DE KIEWIT | ON FILE |
| TOM DE MATOS | ON FILE |
| TOM DE NORRE | ON FILE |
| TOM DE PAEPE | ON FILE |
| TOM DE PRINS | ON FILE |
| TOM DE SPIEGELAERE | ON FILE |
| TOM DE VOS | ON FILE |
| TOM DE WIT | ON FILE |
| TOM DEBUSSCHERE | ON FILE |
| TOM DEKKERS | ON FILE |
| TOM DELNO | ON FILE |
| TOM DEMEURIE | ON FILE |
| TOM DEMICHELE | ON FILE |
| TOM DEPEW | ON FILE |
| TOM DIAMANTOPOULO | ON FILE |
| TOM DIJKEMA | ON FILE |
| TOM DIPONIO | ON FILE |
| TOM DIRVEN | ON FILE |
| TOM DIXON | ON FILE |
| TOM DJOKAJ | ON FILE |
| TOM DJONOVIC | ON FILE |
| TOM DO | ON FILE |
| TOM DOAN | ON FILE |
| TOM DODSON | ON FILE |
| TOM DONNE | ON FILE |
| TOM DOOLEY | ON FILE |
| TOM DOREY | ON FILE |
| TOM DORMAN | ON FILE |
| TOM DOTSCH | ON FILE |
| TOM DOWNER | ON FILE |
| TOM DOWNER | ON FILE |
| Tom Downer | tomdowner@gmail.com |
| TOM DOWNIE | ON FILE |
| TOM DUBUT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM DUFFY | ON FILE |
| TOM DUFOURCET-FAURE | ON FILE |
| TOM DUNN | ON FILE |
| TOM DUNNICLIFFE | ON FILE |
| TOM EBEYER | ON FILE |
| TOM EDLIN | ON FILE |
| TOM EDWARD BARDNER | ON FILE |
| TOM ELLIES | ON FILE |
| TOM EMMONS | ON FILE |
| TOM ENGLEBY | ON FILE |
| TOM ENGLEBY IRREVOCABLE TRUST ROBERT ENGLEBY TRUSTEE | ON FILE |
| TOM ENSCH | ON FILE |
| TOM ERICKSON | ON FILE |
| TOM ERIK BRAUER | ON FILE |
| TOM ERIK VANGE | ON FILE |
| TOM ERREBO | ON FILE |
| TOM ETHERINGTON | ON FILE |
| TOM EVENSON | ON FILE |
| TOM FABER | ON FILE |
| TOM FALLS | ON FILE |
| TOM FASHOLA | ON FILE |
| TOM FAY | ON FILE |
| TOM FENTON | ON FILE |
| TOM FETSKO | ON FILE |
| TOM FIERRO | ON FILE |
| TOM FILOPOULOS | ON FILE |
| TOM FIRENS | ON FILE |
| TOM FITZPATRICK | ON FILE |
| TOM FLEET | ON FILE |
| TOM FLEUTOT | ON FILE |
| TOM FONTEYN | ON FILE |
| TOM FOOTE | ON FILE |
| TOM FORDE | ON FILE |
| TOM FOREY | ON FILE |
| TOM FOURNIER | ON FILE |
| TOM FOX | ON FILE |
| TOM FRANCIS | ON FILE |
| TOM FRANKLIN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM FREEMAN | ON FILE |
| TOM FRENCH | ON FILE |
| TOM FRIEDRICHSEN | ON FILE |
| TOM FRISCIA | ON FILE |
| TOM FROST | ON FILE |
| TOM FRUGE | ON FILE |
| TOM FULLER | ON FILE |
| TOM GABRIELS | ON FILE |
| TOM GALE | ON FILE |
| TOM GALLAGHER | ON FILE |
| TOM GAMBLE | ON FILE |
| TOM GAUZIEUX | ON FILE |
| TOM GEE | ON FILE |
| TOM GEERS | ON FILE |
| TOM GELLIE | ON FILE |
| TOM GENOVA | ON FILE |
| TOM GEORGES | ON FILE |
| TOM GERSZEWSKI | ON FILE |
| TOM GEURTJENS | ON FILE |
| TOM GEYPEN | ON FILE |
| TOM GILBERT | ON FILE |
| TOM GILGAN | ON FILE |
| TOM GILMORE | ON FILE |
| TOM GIRVAN | ON FILE |
| TOM GOACHER | ON FILE |
| TOM GOBILLARD | ON FILE |
| TOM GOOCH | ON FILE |
| TOM GORIS | ON FILE |
| TOM GORUP | ON FILE |
| TOM GREENHILL | ON FILE |
| TOM GREGORY | ON FILE |
| TOM GREINEDER | ON FILE |
| TOM GRIFFITHS | ON FILE |
| TOM GRONINGER | ON FILE |
| TOM GROOT | ON FILE |
| TOM GROSS | ON FILE |
| TOM GROTEWOHL | ON FILE |
| TOM GUINEY | ON FILE |
| TOM GUINTHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM HAILE | ON FILE |
| TOM HALARY | ON FILE |
| TOM HALL | ON FILE |
| TOM HALL | ON FILE |
| TOM HALLORAN | ON FILE |
| TOM HAMDADOU | ON FILE |
| TOM HAMILTON | ON FILE |
| TOM HAMMICK | ON FILE |
| TOM HARGREAVES | ON FILE |
| TOM HARPER | ON FILE |
| TOM HARRINGTON | ON FILE |
| TOM HARRIS | ON FILE |
| TOM HARRISON | ON FILE |
| TOM HARROP | ON FILE |
| TOM HARTEVELD | ON FILE |
| TOM HARVEY | ON FILE |
| TOM HAYCOCK-WEST | ON FILE |
| TOM HAZLETT | ON FILE |
| TOM HEISTERKAMP | ON FILE |
| TOM HELLERS | ON FILE |
| TOM HENDRICKSON | ON FILE |
| TOM HENSCHKE LLC | ON FILE |
| TOM HEO | ON FILE |
| TOM HERBIN | ON FILE |
| TOM HERBSTEIN | ON FILE |
| TOM HERLING | ON FILE |
| TOM HERNANDEZ | ON FILE |
| TOM HICKSON | ON FILE |
| TOM HIGGINS | ON FILE |
| TOM HIPWELL | ON FILE |
| TOM HISSINK | ON FILE |
| TOM HOBSON | ON FILE |
| TOM HOLLINGS | ON FILE |
| TOM HOLT | ON FILE |
| TOM HORN | ON FILE |
| TOM HOSTY | ON FILE |
| TOM HOWARD | ON FILE |
| TOM HOWELL | ON FILE |
| TOM HSU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM HUANG | ON FILE |
| TOM HUANG | ON FILE |
| TOM HUBBELL | ON FILE |
| Tom Hubli | ON FILE |
| TOM HUDSON | ON FILE |
| TOM HUIJSMANS | ON FILE |
| TOM HUNT | ON FILE |
| TOM IFTODY | ON FILE |
| TOM INGLETON | ON FILE |
| TOM INGRAM | ON FILE |
| TOM IRIS ENRICH | ON FILE |
| TOM IVES | ON FILE |
| TOM JACKSON | ON FILE |
| TOM JAHIER | ON FILE |
| Tom Jankowoy | ON FILE |
| TOM JANKOWOY | ON FILE |
| TOM JANS | ON FILE |
| TOM JANSEN | ON FILE |
| TOM JANSSENS | ON FILE |
| TOM JENKINS | ON FILE |
| TOM JEPSON | ON FILE |
| TOM JEWELL | ON FILE |
| TOM JOHNSON | ON FILE |
| TOM JOHNSON | ON FILE |
| TOM JONES | ON FILE |
| TOM JONES | ON FILE |
| TOM JORDAN | ON FILE |
| TOM JØRGENSEN | ON FILE |
| TOM JOSEPH | ON FILE |
| TOM JUNOR | ON FILE |
| TOM K JOHNY. | ON FILE |
| TOM KAILL | ON FILE |
| TOM KANDELAARS | ON FILE |
| TOM KAPIS | ON FILE |
| TOM KARI | ON FILE |
| TOM KATRANIS | ON FILE |
| TOM KEALAMAKIA | ON FILE |
| TOM KEKAHIO | ON FILE |
| TOM KENDLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM KENNEDY | ON FILE |
| TOM KERREBROUCK | ON FILE |
| TOM KERRIGAN | ON FILE |
| TOM KIENHUIS | ON FILE |
| TOM KIKONYOGO | ON FILE |
| TOM KILVERT | ON FILE |
| TOM KING | ON FILE |
| TOM KIRK | ON FILE |
| Tom Klein | ON FILE |
| TOM KOGUT | ON FILE |
| TOM KOKSHOORN | ON FILE |
| TOM KOKUM | ON FILE |
| TOM KOMOROUS | ON FILE |
| TOM KONDRATYUK | ON FILE |
| TOM KONG | ON FILE |
| TOM KOOT | ON FILE |
| TOM KOSMOS | ON FILE |
| TOM KRAMER | ON FILE |
| TOM KRATOCHVÍL | ON FILE |
| TOM KRESINI | ON FILE |
| TOM KRICK | ON FILE |
| TOM KRISTENSEN | ON FILE |
| TOM KRISTIAN TRONDSEN | ON FILE |
| TOM KROON | ON FILE |
| TOM KUMPEN | ON FILE |
| TOM KUNG | ON FILE |
| TOM KUSTER | ON FILE |
| TOM KUZIORA | ON FILE |
| TOM KWOK | ON FILE |
| TOM LA MOTTE | ON FILE |
| TOM LADD | ON FILE |
| TOM LADE | ON FILE |
| TOM LAILLET | ON FILE |
| TOM LAMBERT | ON FILE |
| TOM LAMBRECHTS | ON FILE |
| TOM LAMKE | ON FILE |
| TOM LAMMERS | ON FILE |
| TOM LANE | ON FILE |
| TOM LANE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM LAPLANTE | ON FILE |
| TOM LAPPA | ON FILE |
| Tom Laszewski | ON FILE |
| TOM LASZEWSKI | ON FILE |
| TOM LATULIPE | ON FILE |
| TOM LAU | ON FILE |
| TOM LAUNDERS | ON FILE |
| TOM LAUWERS | ON FILE |
| TOM LAW | ON FILE |
| TOM LAWRIE | ON FILE |
| TOM LE | ON FILE |
| TOM LE | ON FILE |
| TOM LE | ON FILE |
| TOM LE GRÉVÈS | ON FILE |
| TOM LE LIEVRE | ON FILE |
| TOM LECOMETROS | ON FILE |
| TOM LECOMTE | ON FILE |
| TOM LEE | ON FILE |
| TOM LEFEBURE | ON FILE |
| TOM LEFEBVRE | ON FILE |
| TOM LEFRERE | ON FILE |
| TOM LEGILLON | ON FILE |
| TOM LEIJSEN | ON FILE |
| TOM LEONARD | ON FILE |
| TOM LIANG | ON FILE |
| Tom Liang | do4mass@yahoo.com |
| TOM LIM | ON FILE |
| TOM LINDL | ON FILE |
| TOM LINGARD | ON FILE |
| TOM LINSTEAD | ON FILE |
| TOM LIVERSEED | ON FILE |
| TOM LOCKLEY | ON FILE |
| TOM LODEWIJK THERESIA VAN DEN BROECK | ON FILE |
| TOM LUANGSAENG | ON FILE |
| Tom Lucia | mrluciajr@yahoo.com |
| TOM LUTS | ON FILE |
| TOM LUYCKX | ON FILE |
| TOM LYDIN | ON FILE |
| TOM LYNAS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM LYONS | ON FILE |
| TOM MAC | ON FILE |
| TOM MAC | ON FILE |
| TOM MACDONALD | ON FILE |
| TOM MACKINTOSH | ON FILE |
| TOM MAHALA | ON FILE |
| TOM MAHER | ON FILE |
| TOM MAHONEY | ON FILE |
| TOM MALCHI | ON FILE |
| TOM MALIN | ON FILE |
| TOM MANN | ON FILE |
| TOM MARE | ON FILE |
| TOM MARMA | ON FILE |
| TOM MARTIN | ON FILE |
| TOM MARTIN | ON FILE |
| TOM MARTINEZ | ON FILE |
| TOM MATHAI VETTIPLACKEL | ON FILE |
| TOM MAZER | ON FILE |
| TOM MCBEATH | ON FILE |
| TOM MCCANN | ON FILE |
| TOM MCCARRON | ON FILE |
| TOM MCCARTHY | ON FILE |
| TOM MCCONNON | ON FILE |
| TOM MCGRATH | ON FILE |
| TOM MCGUINN | ON FILE |
| TOM MCGUINNESS | ON FILE |
| TOM MCKEAND | ON FILE |
| TOM MCKINZEY | ON FILE |
| TOM MCLAUGHLIN | ON FILE |
| TOM MCLEAN | ON FILE |
| TOM MCLEAN | ON FILE |
| TOM MÉDIONI | ON FILE |
| TOM MEINERS | ON FILE |
| TOM MELANDER | ON FILE |
| TOM MERCURI | ON FILE |
| TOM MERRICKS | ON FILE |
| TOM MICHAEL | ON FILE |
| TOM MICHAELS | ON FILE |
| TOM MICHALOUROS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM MICHEL | ON FILE |
| TOM MIDDELBURG | ON FILE |
| TOM MIDDLETON | ON FILE |
| TOM MIJLEMANS | ON FILE |
| TOM MILES | ON FILE |
| TOM MILLS | ON FILE |
| TOM MINJIRAS | ON FILE |
| TOM MOESTER | ON FILE |
| TOM MOON | ON FILE |
| TOM MOONEN | ON FILE |
| TOM MOONEY | ON FILE |
| TOM MORASH | ON FILE |
| TOM MORSLI | ON FILE |
| TOM MORTON | ON FILE |
| TOM MOYNE | ON FILE |
| TOM MUNCEY | ON FILE |
| TOM MURISOJA | ON FILE |
| TOM MURRAY | ON FILE |
| TOM MYERS | ON FILE |
| TOM NELSON | ON FILE |
| TOM NERGER | ON FILE |
| TOM NEWELL | ON FILE |
| TOM NEWMAN | ON FILE |
| TOM NEWTON | ON FILE |
| TOM NGUYEN | ON FILE |
| TOM NGUYEN | ON FILE |
| TOM NICHOLOPOULOS | ON FILE |
| TOM NICKELLS | ON FILE |
| TOM NIJHOLT | ON FILE |
| TOM NOËL | ON FILE |
| TOM NOLAN | ON FILE |
| TOM NYS | ON FILE |
| TOM O’CONNELL | ON FILE |
| TOM O’DAY | ON FILE |
| TOM OERLEMANS | ON FILE |
| TOM OHALLORAN | ON FILE |
| TOM OLDE DUBBELINK | ON FILE |
| TOM OLORENSHAW | ON FILE |
| TOM OMANI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM ORKNEY | ON FILE |
| TOM ORR | ON FILE |
| TOM OTOOLE | ON FILE |
| TOM OUDERITS | ON FILE |
| TOM OUDSHOORN | ON FILE |
| TOM PAINE | ON FILE |
| TOM PAOLUCCI | ON FILE |
| TOM PARKER | ON FILE |
| TOM PARKINSON | ON FILE |
| TOM PATON | ON FILE |
| TOM PAUL BAROUD | ON FILE |
| TOM PENNY | ON FILE |
| TOM PEPDJONOVIC | ON FILE |
| TOM PERARD | ON FILE |
| TOM PETERSON | ON FILE |
| TOM PETERSON | ON FILE |
| TOM PETICOLAS | ON FILE |
| TOM PETT | ON FILE |
| TOM PETTERSEN | ON FILE |
| TOM PHILIPPE | ON FILE |
| TOM PICKETTE | ON FILE |
| TOM PIERGIOVANNI | ON FILE |
| TOM PIETERSE | ON FILE |
| TOM PIJNENBURG | ON FILE |
| TOM PIRENNE | ON FILE |
| TOM PISCHKE | ON FILE |
| TOM PLURA | ON FILE |
| TOM POCIUS | ON FILE |
| TOM POGGI | ON FILE |
| TOM POIRIER | ON FILE |
| Tom Polak | ON FILE |
| TOM PONESSE | ON FILE |
| TOM PONS | ON FILE |
| TOM POOLER | ON FILE |
| TOM POPLE | ON FILE |
| TOM POPPE | ON FILE |
| TOM PORKER | ON FILE |
| TOM POTAPENKO | ON FILE |
| TOM PRENDERGAST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM PRICE | ON FILE |
| TOM PRITCHARD | ON FILE |
| TOM PROKOP | ON FILE |
| Tom Prokop | tom.prokop@shaw.ca |
| TOM PYLE | ON FILE |
| TOM PYPER | ON FILE |
| TOM PYPOPS | ON FILE |
| TOM QUAST | ON FILE |
| TOM QUINLAN | ON FILE |
| TOM RAMSAY | ON FILE |
| TOM RATINO | ON FILE |
| TOM RATTIGAN | ON FILE |
| TOM RAVAIRE | ON FILE |
| TOM RAVESTEIN | ON FILE |
| TOM REMI FRANCOIS DENEUVILLE | ON FILE |
| TOM REMY | ON FILE |
| TOM REZEK | ON FILE |
| TOM RICCIO | ON FILE |
| TOM RICHARDSON | ON FILE |
| TOM RICHTER | ON FILE |
| TOM RIKKEN | ON FILE |
| TOM RISTIMAKI | ON FILE |
| TOM ROACH | ON FILE |
| TOM ROBERTS | ON FILE |
| TOM ROBERTS | ON FILE |
| TOM ROBINSON | ON FILE |
| TOM ROFFEY | ON FILE |
| TOM ROLLIER | ON FILE |
| TOM RONS | ON FILE |
| TOM ROSS | ON FILE |
| TOM ROTMANS | ON FILE |
| TOM ROUBOS | ON FILE |
| TOM ROUSSEAU | ON FILE |
| TOM ROUSSELOT-PAILLEY | ON FILE |
| TOM ROYER | ON FILE |
| TOM RUBANYI | ON FILE |
| TOM RUFFNER | ON FILE |
| TOM RUNDLE | ON FILE |
| TOM RUSELER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM RUSSELL | ON FILE |
| TOM RUTSAERT | ON FILE |
| TOM RYAN | ON FILE |
| TOM SAITTA | ON FILE |
| TOM SAMOILIS | ON FILE |
| TOM SANDERS | ON FILE |
| TOM SANDERS | ON FILE |
| TOM SAVONG | ON FILE |
| TOM SCHACHTE | ON FILE |
| TOM SCHAPMANN | ON FILE |
| TOM SCHMIDT | ON FILE |
| TOM SCHREIBER | ON FILE |
| TOM SCHROEDER | ON FILE |
| TOM SCHULTZ | ON FILE |
| TOM SCHULTZ | ON FILE |
| Tom Schultz | tschultz.nz@gmail.com |
| TOM SCREEN | ON FILE |
| TOM SEAH | ON FILE |
| TOM SELLA | ON FILE |
| TOM SEMANCIK | ON FILE |
| TOM SESSA | ON FILE |
| TOM SHAW | ON FILE |
| TOM SHEAHAN | ON FILE |
| TOM SHEEN | ON FILE |
| TOM SHELDON | ON FILE |
| TOM SHEPPARD NICHOLS | ON FILE |
| TOM SHIELDS | ON FILE |
| TOM SHORROCKS | ON FILE |
| TOM SHORTUS | ON FILE |
| TOM SICHEL | ON FILE |
| TOM SILCOCK | ON FILE |
| TOM SIMCOCK | ON FILE |
| TOM SIMS | ON FILE |
| TOM SLACK | ON FILE |
| TOM SLIEPEN | ON FILE |
| Tom Sliepen | tomsliepen@gmail.com |
| TOM SLIKBOER | ON FILE |
| TOM SLONE | ON FILE |
| TOM SLUYS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM SMITH | ON FILE |
| TOM SMITH | ON FILE |
| TOM SMITH | ON FILE |
| TOM SMITH | ON FILE |
| TOM SMITH | ON FILE |
| TOM SMOOK | ON FILE |
| TOM SOMERS | ON FILE |
| TOM SOMMEN | ON FILE |
| TOM SOMMERFELD | ON FILE |
| TOM SOPIT | ON FILE |
| TOM SOUGH | ON FILE |
| TOM SOUNDY | ON FILE |
| TOM SOUSA | ON FILE |
| TOM SPEAKE | ON FILE |
| TOM SPIJKERS | ON FILE |
| TOM SPRINGELKAMP | ON FILE |
| TOM SPRY | ON FILE |
| TOM STACEY | ON FILE |
| TOM STEVENS | ON FILE |
| TOM STIGTER | ON FILE |
| TOM STOELWINDER | ON FILE |
| TOM STOLL | ON FILE |
| TOM STORIMANS | ON FILE |
| TOM STRONG | ON FILE |
| TOM SUH | ON FILE |
| TOM SUTER | ON FILE |
| TOM SUTHERLAND | ON FILE |
| TOM SWAIN | ON FILE |
| TOM SWINDELL | ON FILE |
| Tom Swindell | tom@natureshottubtreatment.com |
| TOM TANG | ON FILE |
| TOM TARBOURIECH | ON FILE |
| TOM TAYLOR | ON FILE |
| TOM TAYLOR | ON FILE |
| TOM TEAL | ON FILE |
| TOM TEDSTONE | ON FILE |
| TOM TEKOHU OTETINI HIKUTINI | ON FILE |
| TOM TELFORD | ON FILE |
| TOM TERTOCHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM TES | ON FILE |
| TOM THANID MALAHOM | ON FILE |
| TOM THARP | ON FILE |
| TOM THELEN | ON FILE |
| TOM THIEBLIN | ON FILE |
| TOM TIMMERMAN | ON FILE |
| TOM TORBEYNS | ON FILE |
| TOM TOWNSEND | ON FILE |
| TOM TRAMNITZ | ON FILE |
| TOM TRAN | ON FILE |
| TOM TRASK | ON FILE |
| TOM TRIPLETT | ON FILE |
| TOM TROW | ON FILE |
| TOM TRUMBLE | ON FILE |
| TOM TRUNGIS | ON FILE |
| TOM TSAI | ON FILE |
| TOM TURNER | ON FILE |
| TOM TYNAN | ON FILE |
| TOM URBAN | ON FILE |
| TOM VADAKKEKUDIYIL THOMAS | ON FILE |
| TOM VAN BLOKLAND | ON FILE |
| TOM VAN BRITSOM | ON FILE |
| TOM VAN DEN BERGHE | ON FILE |
| TOM VAN DER HAM | ON FILE |
| TOM VAN DER MEER | ON FILE |
| TOM VAN DER SCHELDE | ON FILE |
| TOM VAN DER VEN | ON FILE |
| TOM VAN DOORN | ON FILE |
| TOM VAN DORST | ON FILE |
| TOM VAN RIJSWICK | ON FILE |
| TOM VAN 'T HOLT | ON FILE |
| TOM VAN UITERT | ON FILE |
| TOM VAN VEEN | ON FILE |
| TOM VAN WERSCH | ON FILE |
| TOM VANDERLINDEN | ON FILE |
| TOM VANDEWAL | ON FILE |
| TOM VANEERDT | ON FILE |
| TOM VANG | ON FILE |
| TOM VANHOOYDONCK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOM VANLINT | ON FILE |
| TOM VANMUYSEN | ON FILE |
| TOM VANPOL | ON FILE |
| TOM VARGHESE | ON FILE |
| TOM VELDE | ON FILE |
| TOM VELKENEERS | ON FILE |
| TOM VERBIST | ON FILE |
| TOM VEREECKEN | ON FILE |
| TOM VERGEER | ON FILE |
| TOM VERHEIJEN | ON FILE |
| TOM VERMAERE | ON FILE |
| TOM VERVELD | ON FILE |
| TOM VERWIMP | ON FILE |
| TOM VIETH | ON FILE |
| TOM VINCENT | ON FILE |
| TOM VINH HUYNH | ON FILE |
| TOM VINK | ON FILE |
| Tom Visner | tviz72@yahoo.com |
| TOM VO | ON FILE |
| TOM VOJKO DEKANIC | ON FILE |
| TOM VON HOLTZ | ON FILE |
| TOM VONCK | ON FILE |
| TOM VONGSAHOM | ON FILE |
| TOM VOOSEN | ON FILE |
| TOM VRIENS | ON FILE |
| TOM WALKER | ON FILE |
| TOM WALLACE | ON FILE |
| TOM WALLACE | ON FILE |
| TOM WALLACE | ON FILE |
| TOM WALOSZEK | ON FILE |
| TOM WALTER | ON FILE |
| TOM WANG | ON FILE |
| TOM WARNER | ON FILE |
| TOM WASSERMAN | ON FILE |
| TOM WATTS | ON FILE |
| TOM WEBB | ON FILE |
| TOM WEBBER | ON FILE |
| TOM WECKER | ON FILE |
| TOM WEYER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TOM WHEELER | ON FILE |
| TOM WHELAN | ON FILE |
| TOM WHIELDON | ON FILE |
| TOM WHITE | ON FILE |
| TOM WHITE | ON FILE |
| TOM WHITE | ON FILE |
| TOM WICKS | ON FILE |
| TOM WIEN | ON FILE |
| TOM WIGGINS | ON FILE |
| TOM WIGHAM | ON FILE |
| TOM WILD | ON FILE |
| TOM WILLAERT | ON FILE |
| TOM WILLAY | ON FILE |
| TOM WILLIAM | ON FILE |
| TOM WILLIAMS | ON FILE |
| TOM WILLIAMS | ON FILE |
| TOM WILSON | ON FILE |
| TOM WINTER | ON FILE |
| TOM WITT | ON FILE |
| TOM WOLOSZKO | ON FILE |
| TOM WOODMAN | ON FILE |
| TOM WORMS | ON FILE |
| TOM WRIGHT | ON FILE |
| TOM WYLDS | ON FILE |
| TOM YANG | ON FILE |
| TOM YEH | ON FILE |
| TOM YOO | ON FILE |
| Tom Yotam | ON FILE |
| TOM YOTAM | ON FILE |
| TOM YOUNG | ON FILE |
| TOM YOUNGER | ON FILE |
| TOM ZAFFT | ON FILE |
| TOM ZERNISCH | ON FILE |
| TOM ZEV | ON FILE |
| TOM ZHAO | ON FILE |
| TOM ZIBI | ON FILE |
| TOM ZIEMER | ON FILE |
| TOM ZUIDAM | ON FILE |
| TOM ZUREK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Tom, Eric Michael | ON FILE |
| Tom, Jennifer | ON FILE |
| TOMA BALOEVIC | ON FILE |
| TOMA BARANAUSKAITE | ON FILE |
| TOMA FLORIAN | ON FILE |
| TOMA JOKSIMOVIC | ON FILE |
| TOMA KARALYTE | ON FILE |
| TOMA LA CARA | ON FILE |
| TOMA LEVARDA | ON FILE |
| TOMA MARINI | ON FILE |
| TOMA YAMASHITA | ON FILE |
| TomÃ¡Å¡ Å kandera | ON FILE |
| TomÃ¡Å¡ HavrÃ¡nek | ON FILE |
| TomÃ¡Å¡ Lakota | ON FILE |
| TOMAH PHILLIPS | ON FILE |
| TOMAN WONG | ON FILE |
| TOMAN, NATHAN | ON FILE |
| Toman, Neil | ON FILE |
| Toman, Petr | ON FILE |
| TOMANICKOVA ANNA | ON FILE |
| TOMAR SARVIS | ON FILE |
| TOMAS AGUILAR | ON FILE |
| TOMAS CAPRARULO | ON FILE |
| TOMAS EITAN LEKERMAN | ON FILE |
| TOMAS FRIEDBURG | ON FILE |
| TOMÁS GONZÁLEZ | ON FILE |
| TOMÁŠ HORT | ON FILE |
| TOMAS KARKOSKA | ON FILE |
| TOMÁŠ KORIMA | ON FILE |
| TOMAS KRCMAR | ON FILE |
| TOMAS KREJCI | ON FILE |
| TOMAS KURKA | ON FILE |
| TOMÁŠ MORAVEC | ON FILE |
| TOMAS MOSKALA | ON FILE |
| TOMAS MOSKALA | ON FILE |
| TOMAS NAVARRO | ON FILE |
| TOMÁŠ ODSTRČIL | ON FILE |
| TOMAS PERDICHIZZI | ON FILE |
| TOMAS PSENDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMÁS  RAMOS | ON FILE |
| TOMÁŠ  ŠIMEČEK | ON FILE |
| TOMÁŠ  ŠKULTÉTY | ON FILE |
| TOMAS  SOSA | ON FILE |
| TOMAS  TUOMINEN | ON FILE |
| TOMÁŠ  VASILJEV | ON FILE |
| TOMÁS  VLAEMINCK | ON FILE |
| TOMÁŠ  VODSTRČIL | ON FILE |
| TOMAS  YI | ON FILE |
| TOMÁŠ  ZEVL | ON FILE |
| TOMAS ACTON | ON FILE |
| TOMÁŠ ADAMČÍK | ON FILE |
| TOMAS ADAMIK | ON FILE |
| TOMAS ADAMIK | ON FILE |
| TOMAS ADAMS | ON FILE |
| TOMAS AFAISEN III FEJERANG JR | ON FILE |
| TOMAS AGUSTIN IBANXXEZ | ON FILE |
| TOMAS AGUSTIN LUNA | ON FILE |
| TOMAS AGUSTIN ROMERO PRESTIA | ON FILE |
| TOMÁS AGUSTÍN STICKAR | ON FILE |
| TOMAS ALAN LIVACICH MELITA | ON FILE |
| TOMAS ALCAINE | ON FILE |
| TOMAS ALEJANDRO ROMERO | ON FILE |
| TOMAS ALEKNA | ON FILE |
| TOMAS ALIULIS | ON FILE |
| TOMÁS ALMEIDA | ON FILE |
| TOMÁS ALMEIDA | ON FILE |
| TOMAS ALTAMIRANO | ON FILE |
| TOMAS ALVAREZ MELIS | ON FILE |
| TOMAS AMERLING | ON FILE |
| TOMAS ANDINO | ON FILE |
| TOMAS ANDRE MC DERMOTT | ON FILE |
| TOMAS ANDREAS ASTERTUN | ON FILE |
| TOMAS ANDRES PIASENTINI | ON FILE |
| TOMAS ANDRIGHETTI | ON FILE |
| TOMAS ANTONIUS OOSTEWECHEL | ON FILE |
| TOMAS ANZARI | ON FILE |
| TOMAS ARAUJO SALAS | ON FILE |
| TOMAS ARCE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TOMAS ARIONI | ON FILE |
| TOMAS ARMAS MENDEZ | ON FILE |
| TÓMAS ARNARSSON | ON FILE |
| TOMAS ARON CHRISTENSEN | ON FILE |
| TOMAS AURELIO DARATHA | ON FILE |
| TOMÁS AYLWIN | ON FILE |
| TOMÁS AZEVEDO | ON FILE |
| TOMAS AZPURUA | ON FILE |
| TOMAS BACHRATY | ON FILE |
| TOMAS BAJDACZ | ON FILE |
| TOMÁŠ BALCAR | ON FILE |
| TOMAS BALDRICH | ON FILE |
| TOMAS BALLADARES | ON FILE |
| TOMAS BALOUN | ON FILE |
| TOMAS BARDAUSKAS | ON FILE |
| TOMÁŠ BARTOŠ | ON FILE |
| TOMAS BARTOSIK | ON FILE |
| TOMAS BARTOSIK | ON FILE |
| TOMAS BAY | ON FILE |
| TOMAS BEHUL | ON FILE |
| TOMAS BEJSTA | ON FILE |
| TOMAS BEKES | ON FILE |
| TOMAS BELLO | ON FILE |
| TOMÁŠ BENDA | ON FILE |
| TOMÁŠ BERKY | ON FILE |
| TOMAS BERMEJO | ON FILE |
| TOMAS BETANCOURT | ON FILE |
| TOMAS BEZDECKA | ON FILE |
| TOMAS BIALKO | ON FILE |
| TOMAS BIANCHIN | ON FILE |
| TOMAS BIELIK | ON FILE |
| TOMAS BIGORDA | ON FILE |
| TOMAS BIJECEK | ON FILE |
| TOMÁŠ BIJEČEK | ON FILE |
| TOMAS BILLIK | ON FILE |
| TOMAS BILSTED PEDERSEN | ON FILE |
| TOMAS BILSTED PEDERSEN | ON FILE |
| TOMAS BIRKHOFER | ON FILE |
| TOMAS BLACKY | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS BOBOŠEVIČIUS | ON FILE |
| TOMAS BOCEK | ON FILE |
| TOMÁŠ BOČEK | ON FILE |
| TOMÁŠ BOJKOVSKÝ | ON FILE |
| TOMÁŠ BOŘEK | ON FILE |
| TOMÁS BORGES | ON FILE |
| TOMAS BOSEK | ON FILE |
| TOMÁS BOSISIO | ON FILE |
| TOMÁŠ BOUBLÍK | ON FILE |
| TOMAS BRABEC | ON FILE |
| TOMAS BRADA | ON FILE |
| TOMÁS BRADY | ON FILE |
| TOMAS BRAS HARRIOTT | ON FILE |
| TOMÁŠ BRAUN | ON FILE |
| TOMÁŠ BRAŽINA | ON FILE |
| TOMAS BREBURDA | ON FILE |
| TOMÁŠ BREYER | ON FILE |
| TOMAS BREZINA | ON FILE |
| TOMÁŠ BŘEZINA | ON FILE |
| TOMAS BROARDO | ON FILE |
| TOMAS BRUDER | ON FILE |
| TOMAS BRUZEK | ON FILE |
| TOMAS BRUZZA | ON FILE |
| TOMÁŠ BRYCHTA | ON FILE |
| TOMÁŠ BRZOBOHATÝ | ON FILE |
| TOMÁŠ BUBLÁK | ON FILE |
| TOMAS BUDAY | ON FILE |
| TOMAS BUGLA | ON FILE |
| TOMAS BUJAN | ON FILE |
| TOMÁŠ BUKOVSKÝ | ON FILE |
| TOMAS BULICEK | ON FILE |
| Tomas Buziliauskas | ON FILE |
| TOMAS BUZILIAUSKAS | ON FILE |
| TOMAS CABRERA SALAZAR | ON FILE |
| TOMAS CALDARA | ON FILE |
| TOMAS CAMBOA | ON FILE |
| TOMAS CAPEK | ON FILE |
| TOMÁS CARDENAS | ON FILE |
| TOMÁS CARRIZO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS CASTAGNARO | ON FILE |
| TOMÁS CASTAGNARO | ON FILE |
| TOMAS CASTELLO | ON FILE |
| TOMAS CASTRO | ON FILE |
| TOMAS CASTRO LOPEZ | ON FILE |
| TOMÁS CATULO | ON FILE |
| TOMAS CECH | ON FILE |
| TOMAS CENOZ CONI | ON FILE |
| TOMÁŠ ČEPL | ON FILE |
| TOMÁŠ ČERVINKA | ON FILE |
| TOMAS CHALIFOUX | ON FILE |
| TOMAS CHALUPA | ON FILE |
| TOMAS CHAO | ON FILE |
| TOMAS CHAO | ON FILE |
| TOMAS CHAO | ON FILE |
| TOMÁŠ CHLUBNA | ON FILE |
| TOMÁŠ CHMURČIAK | ON FILE |
| TOMAS CHOBOLA | ON FILE |
| TOMAS CHOLEVIK | ON FILE |
| TOMÁŠ CHOVANEC | ON FILE |
| TOMAS CHREBET | ON FILE |
| TOMÁŠ CHRT | ON FILE |
| TOMAS CHVOSTEK | ON FILE |
| TOMAS CIBULEC | ON FILE |
| TOMÁŠ ČIERNY | ON FILE |
| TOMAS CIPOLLA | ON FILE |
| TOMAS CIPRYS | ON FILE |
| TOMAS COCHA | ON FILE |
| TOMAS CONWAY | ON FILE |
| TOMÁS COPES | ON FILE |
| TOMAS CORDERO | ON FILE |
| TOMÁS CORTI | ON FILE |
| TOMAS CORTINAS | ON FILE |
| TOMAS COSTA | ON FILE |
| TOMÁŠ COUFAL | ON FILE |
| TOMÁS CRESPO | ON FILE |
| TOMÁS CRISTIAN PAREJO PALOMAR | ON FILE |
| TOMAS CUIÑAS | ON FILE |
| TOMAS CUIROLO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS CURBELA REIMONDO | ON FILE |
| TOMÁŠ ČÚZY | ON FILE |
| TOMAS CYRANI | ON FILE |
| TOMÁŠ DANIEL | ON FILE |
| TOMAS DAVID | ON FILE |
| TOMÁŠ DAVID | ON FILE |
| TOMAS DE ANQUIN | ON FILE |
| TOMAS DE GOTTARDI | ON FILE |
| TOMAS DE LA CRUZ | ON FILE |
| TOMAS DE LA PUENTE | ON FILE |
| TOMAS DE LA VEGA PAZITKA | ON FILE |
| TOMAS DELFINO | ON FILE |
| TOMAS DELGADO | ON FILE |
| TOMAS DELLA PORTA | ON FILE |
| TOMAS DEMEZA | ON FILE |
| TOMAS DEMIAN | ON FILE |
| TOMAS DENTICO | ON FILE |
| TOMAS DEPETRIS | ON FILE |
| TOMÁS DIAZ | ON FILE |
| TOMÁS DÍAZ | ON FILE |
| TOMÁŠ DIRBÁK | ON FILE |
| TOMAS DIRVONSKAS | ON FILE |
| TOMÁŠ DLUHOŠ | ON FILE |
| TOMÁŠ DLUHOŠ | ON FILE |
| TOMÁŠ DOBROTKA | ON FILE |
| TOMÁŠ DOHNAL | ON FILE |
| TOMAS DOKULIL | ON FILE |
| Tomas Dokulil | dokulil.tom@icloud.com |
| TOMAS DOMBRAUSKIS | ON FILE |
| TOMAS DOMINGO TAVARES RIBEIRO | ON FILE |
| TOMAS DONATELLI PITFIELD | ON FILE |
| TOMAS DOSEDLA | ON FILE |
| TOMÁŠ DOUDA | ON FILE |
| TOMÁŠ DRASTICH | ON FILE |
| TOMÁŠ DŮBRAVA | ON FILE |
| TOMAS DUCA | ON FILE |
| TOMÁŠ DUGOVIČ | ON FILE |
| TOMAS DUPAL | ON FILE |
| TOMÁŠ DUPAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS DURAO | ON FILE |
| TOMAS DVORAK | ON FILE |
| TOMÁŠ DYK | ON FILE |
| TOMAS EASTMAN | ON FILE |
| TOMAS ECHIBURU | ON FILE |
| TOMAS EDWARDS | ON FILE |
| TOMÁŠ EGYÜD | ON FILE |
| TOMAS EKL | ON FILE |
| TOMAS ESQUIVEL | ON FILE |
| TOMÁS ESTEVES | ON FILE |
| TOMAS EYBL | ON FILE |
| TOMAS FABIK | ON FILE |
| TOMAS FAFLIK | ON FILE |
| TOMAS FAIMAN | ON FILE |
| TOMAS FAKTOR | ON FILE |
| TOMAS FECKO | ON FILE |
| TOMÁŠ FECKO | ON FILE |
| TOMAS FERKO | ON FILE |
| TOMAS FERNANDEZ DE BENEDETTI | ON FILE |
| TOMAS FERNÁNDEZ RODRIGUEZ | ON FILE |
| TOMAS FIACCONI | ON FILE |
| TOMÁŠ FIALA | ON FILE |
| TOMÁŠ FIALA | ON FILE |
| TOMÁŠ FIALÍK | ON FILE |
| TOMÁŠ FIGURA | ON FILE |
| TOMAS FINSTRLE | ON FILE |
| TOMÁŠ FLAKS | ON FILE |
| TOMAS FONTANA | ON FILE |
| TOMAS FORRO | ON FILE |
| TOMAS FRAGA | ON FILE |
| TOMAS FRANX | ON FILE |
| TOMAS FREIRE KNIGHT | ON FILE |
| TOMAS FRGAL | ON FILE |
| TOMAS FRIBERG LARSEN | ON FILE |
| TOMAS FRIEB | ON FILE |
| TOMAS FRIEDRICH | ON FILE |
| TOMAS FRONKO | ON FILE |
| TOMÁŠ FUČÍK | ON FILE |
| TOMAS GADOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMÁŠ GALDUN | ON FILE |
| TOMAS GARCIA | ON FILE |
| TOMAS GARCIA | ON FILE |
| TOMAS GARCIA | ON FILE |
| TOMAS GARCIA | ON FILE |
| TOMAS GARCIA | ON FILE |
| TOMÁS GARCÍA | ON FILE |
| TOMAS GARDINER | ON FILE |
| TOMAS GARRIDO | ON FILE |
| TOMAS GARVIN | ON FILE |
| TOMAS GAVENDA | ON FILE |
| TOMÁS GAVIÑA ALVARADO | ON FILE |
| TOMAS GAVOR | ON FILE |
| TOMÁŠ GAZÁREK | ON FILE |
| TOMAS GERALDES | ON FILE |
| Tomas Geraldes | tomaslgeraldes@gmail.com |
| TOMAS GERMANAVICIUS | ON FILE |
| TOMÁS GHERARDI | ON FILE |
| TOMÁS GIMBATTI | ON FILE |
| TOMAS GIULIANI | ON FILE |
| TOMÁS GLYNN | ON FILE |
| TOMÁS GOMES PEDRO | ON FILE |
| TOMAS GOMEZ | ON FILE |
| TOMAS GOMEZ | ON FILE |
| TOMAS GÓMEZ | ON FILE |
| TOMAS GONZALEZ | ON FILE |
| TOMAS GONZALEZ | ON FILE |
| TOMAS GOOR | ON FILE |
| TOMAS GORKIN | ON FILE |
| TOMAS GRANT | ON FILE |
| TOMAS GREGOR | ON FILE |
| TOMAS GREGOR | ON FILE |
| TOMAS GREGORIADES | ON FILE |
| TOMÁŠ GREGOVSKÝ | ON FILE |
| TOMÁŠ GREIF | ON FILE |
| TOMÁŠ GROMUS | ON FILE |
| TOMAS GURVICIUS | ON FILE |
| TOMAS GUSSONI | ON FILE |
| TOMAS GUTHMANN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS GUTIERREZ | ON FILE |
| TOMAS HAEREWA | ON FILE |
| TOMAS HÄGERMARK | ON FILE |
| TOMAS HAJEK | ON FILE |
| TOMÁŠ HALBICH | ON FILE |
| TOMÁŠ HAMPL | ON FILE |
| TOMAS HANACEK | ON FILE |
| TOMAS HANES | ON FILE |
| TOMAS HARISGARAT | ON FILE |
| TOMAS HARTLIEF | ON FILE |
| TOMAS HARVANEC | ON FILE |
| TOMAS HASIK | ON FILE |
| TOMAS HATALA | ON FILE |
| TOMAS HAVLICEK | ON FILE |
| TOMÁŠ HAVRÁNEK | ON FILE |
| TOMAS HEGEDUS | ON FILE |
| TOMÁS HEINZE | ON FILE |
| TOMÁS HENRIQUES | ON FILE |
| TOMÁŠ HERCIK | ON FILE |
| TOMÁŠ HERMAN | ON FILE |
| TOMAS HERNANDEZ | ON FILE |
| TOMAS HERNANDEZ | ON FILE |
| TOMAS HETMER | ON FILE |
| TOMAS HIERMANN | ON FILE |
| TOMÁŠ HIRKO | ON FILE |
| TOMÁŠ HLAČÍK | ON FILE |
| TOMÁŠ HNÁTEK | ON FILE |
| TOMAS HO | ON FILE |
| TOMAS HOFIREK | ON FILE |
| TOMAS HOLLY | ON FILE |
| TOMÁŠ HOŠŤÁLEK | ON FILE |
| TOMÁŠ HRBEK | ON FILE |
| TOMAS HRNCIR | ON FILE |
| TOMAS HRNCIR | ON FILE |
| TOMAS HRUSKA | ON FILE |
| TOMÁŠ HUB | ON FILE |
| TOMAS HUBER | ON FILE |
| TOMAS HUDAK | ON FILE |
| TOMAS HUJO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS HUNACEK | ON FILE |
| TOMÁS HURRELL | ON FILE |
| TOMÁŠ HYNEK | ON FILE |
| TOMÁŠ HYNEK | ON FILE |
| TOMAS IGNACIO BUDASSI | ON FILE |
| TOMAS IGNACIO SOLIS | ON FILE |
| TOMAS INFERNUSO | ON FILE |
| TOMÁŠ IŠA | ON FILE |
| Tomas J Yi | ON FILE |
| TOMAS JAKUBEC | ON FILE |
| TOMÁŠ JAKUBÍK | ON FILE |
| TOMAS JAMES DENNEHY | ON FILE |
| TOMAS JANCO | ON FILE |
| TOMAS JANIK | ON FILE |
| TOMÁŠ JANKECH | ON FILE |
| TOMÁŠ JANKŮ | ON FILE |
| TOMAS JANSA | ON FILE |
| TOMAS JARA | ON FILE |
| TOMAS JARZEMBOVSKY | ON FILE |
| TOMÁŠ JAŠÍK | ON FILE |
| TOMAS JASMONTAS | ON FILE |
| TOMAS JELINEK | ON FILE |
| TOMAS JELINEK | ON FILE |
| TOMAS JELINEK | ON FILE |
| TOMAS JENSEN | ON FILE |
| TOMÁŠ JINDRA | ON FILE |
| TOMÁŠ JIREŠ | ON FILE |
| TOMÁŠ JIRMAN | ON FILE |
| TOMAS JIROUSEK | ON FILE |
| TOMAS JIZBA | ON FILE |
| Tomáš Jizba | jizbatom@gmail.com |
| TOMAS JOAQUIN FERREIRO | ON FILE |
| TOMAS JONSSON | ON FILE |
| TOMAS JOSE SALAS | ON FILE |
| TOMAS JUAREZ BELTRAN | ON FILE |
| TOMAS JUNEK | ON FILE |
| TOMAS JUNIOR FLORES | ON FILE |
| TOMÁŠ JURÁSEK | ON FILE |
| TOMÁŠ JURČAGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS KABRNA | ON FILE |
| TOMAS KACARAS | ON FILE |
| TOMAS KADLEC | ON FILE |
| TOMAS KALABIS | ON FILE |
| TOMÁŠ KALABIS | ON FILE |
| TOMAS KAMP | ON FILE |
| TOMÁS KANCYPER | ON FILE |
| TOMAS KAPICAK | ON FILE |
| TOMAS KAQINARI | ON FILE |
| TOMAS KARTAK | ON FILE |
| TOMAS KASALA | ON FILE |
| TOMÁŠ KAŠPAR | ON FILE |
| TOMAS KASPARAS JUREVICIUS | ON FILE |
| Tomas Kasparas Jurevicius | tkasparasjurevicius@gmail.com |
| TOMAS KASTICKAS | ON FILE |
| TOMAS KAUMER | ON FILE |
| TOMAS KAZARINAS | ON FILE |
| TOMAS KEANE | ON FILE |
| TOMAS KILIKEVICIUS | ON FILE |
| TOMÁŠ KINDL | ON FILE |
| TOMÁŠ KLÁTIL | ON FILE |
| TOMÁŠ KLEKNER | ON FILE |
| TOMAS KLENNER | ON FILE |
| TOMÁŠ KLUSÁK | ON FILE |
| TOMAS KMETKO | ON FILE |
| TOMÁŠ KOBYLÁK | ON FILE |
| TOMAS KOCAR | ON FILE |
| TOMAS KOHOUTEK | ON FILE |
| TOMÁŠ KOLÁŘ | ON FILE |
| TOMÁŠ KOLBABA | ON FILE |
| TOMAS KOLLAR | ON FILE |
| TOMAS KOLTUN | ON FILE |
| TOMAS KOLTUN | ON FILE |
| TOMAS KOLTUN | ON FILE |
| TOMÁŠ KOLTUN | ON FILE |
| TOMÁŠ KOLTUN | ON FILE |
| TOMÁŠ KOLTUN | ON FILE |
| TOMÁŠ KOLTUN | ON FILE |
| TOMÁŠ KOLTUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMÁŠ KOMENDA | ON FILE |
| TOMAS KOPECNY | ON FILE |
| Tomas Kopecny | tomas.kopecny@s5ive.com |
| TOMAS KORAB | ON FILE |
| TOMAS KORINEK | ON FILE |
| TOMÁŠ KOŠNAR | ON FILE |
| TOMÁŠ KOŠUT | ON FILE |
| TOMÁŠ KOUBEK | ON FILE |
| TOMAS KOVACIK | ON FILE |
| TOMAS KOZON | ON FILE |
| TOMAS KOZUBIK | ON FILE |
| TOMAS KOZUSNIK | ON FILE |
| TOMÁŠ KRAK | ON FILE |
| TOMÁŠ KRÁLÍČEK | ON FILE |
| TOMAS KRALIK | ON FILE |
| TOMÁŠ KRATOCHVÍLA | ON FILE |
| TOMAS KRAUSE | ON FILE |
| TOMAS KRCHNACEK | ON FILE |
| TOMAS KREJCICEK | ON FILE |
| TOMÁŠ KREMEL | ON FILE |
| TOMAS KREPELKA | ON FILE |
| TOMÁŠ KŘEPELKA | ON FILE |
| TOMAŠ KRIKL | ON FILE |
| TOMAS KRIKSCIUNAS | ON FILE |
| TOMAS KRIUKELIS | ON FILE |
| TOMÁŠ KŘIVOHLÁVEK | ON FILE |
| TOMAS KRUTA | ON FILE |
| TOMAS KRY | ON FILE |
| TOMÁŠ KUBIK | ON FILE |
| TOMAS KUHN | ON FILE |
| TOMAS KULESIUS | ON FILE |
| TOMAS KUNŠTEINAS | ON FILE |
| TOMAS KURTIN | ON FILE |
| TOMAS KURVI | ON FILE |
| TOMAS KVAPIL | ON FILE |
| TOMÁŠ LAKOTA | ON FILE |
| TOMÁŠ LANČ | ON FILE |
| TOMAS LANSSENS | ON FILE |
| TOMAS LARA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS LARA | ON FILE |
| TOMAS LARA | ON FILE |
| Tomas Larned Romano | tomasromano1@gmail.com |
| TOMAS LAROVERE | ON FILE |
| Tomas Laurinavicius | ON FILE |
| TOMAS LEANDRO CANAVESI MORANO | ON FILE |
| TOMÁŠ LEBEDA | ON FILE |
| TOMAS LEDVINKA | ON FILE |
| TOMAS LEITNER | ON FILE |
| TOMAS LEKERMAN | ON FILE |
| TOMAS LEKERMAN | ON FILE |
| TOMAS LEKERMAN | ON FILE |
| TOMAS LEKERMAN | ON FILE |
| TOMAS LEKERMAN | ON FILE |
| TOMAS LEKERMAN | ON FILE |
| TOMÁS LEKERMAN | ON FILE |
| TOMÁS LEKERMAN | ON FILE |
| TOMAS LEVENDAUSKAS | ON FILE |
| TOMAS LEVIN VASQUEZ | ON FILE |
| TOMAS LEVRINO | ON FILE |
| TOMAS LEWIS | ON FILE |
| TOMAS LIBAL | ON FILE |
| TOMAS LICZKA | ON FILE |
| Tomáš Liczka | liczkat@seznam.cz |
| TOMAS LIMA | ON FILE |
| TOMAS LINDBERG | ON FILE |
| TOMAS LINDSTROEM | ON FILE |
| TOMAS LINHART | ON FILE |
| TOMAS LISZKA | ON FILE |
| TOMAS LOBL | ON FILE |
| TOMAS LOPEZ | ON FILE |
| TOMAS LOSTAK | ON FILE |
| TOMAS LOUKOTA | ON FILE |
| TOMAS LUPE GONZALES | ON FILE |
| TOMÁS LUQUE MAESTRE | ON FILE |
| TOMAS LUYTEN | ON FILE |
| TOMAS LYNCH | ON FILE |
| TOMAS MACALIK | ON FILE |
| TOMAS MACEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS MACEK | ON FILE |
| TOMAS MACHACEK | ON FILE |
| TOMAS MACHALEK | ON FILE |
| TOMAS MAGALHAES | ON FILE |
| TOMAS MAJOROS | ON FILE |
| TOMAS MAJTAN | ON FILE |
| TOMAS MAJTAN | ON FILE |
| TOMÁŠ MALÍK | ON FILE |
| TOMÁŠ MALOVEC | ON FILE |
| TOMAS MALVICINO | ON FILE |
| TOMAS MALVICINO | ON FILE |
| TOMAS MANUEL BEZZANA ANS | ON FILE |
| TOMÁŠ MARCINČIN | ON FILE |
| TOMAS MARES | ON FILE |
| TOMAS MARINA | ON FILE |
| TOMAS MARQUES | ON FILE |
| TOMÁS MARQUES | ON FILE |
| TOMAS MARTIM REIS ARAUJO | ON FILE |
| TOMAS MARTIN | ON FILE |
| TOMAS MARTINAK | ON FILE |
| TOMÁŠ MARTINÁK | ON FILE |
| TOMAS MARTINEZ | ON FILE |
| TOMÁS MARTINEZ HYNES | ON FILE |
| TOMÁŠ MARYŠKO | ON FILE |
| TOMAS MASOPUST | ON FILE |
| TOMAS MATEJCEK | ON FILE |
| TOMÁŠ MATĚJČEK | ON FILE |
| TOMÁŠ MATIČKA | ON FILE |
| TOMAS MATTEINI | ON FILE |
| TOMAS MAXIAN | ON FILE |
| TOMAS MAZA SAMBLANCAT | ON FILE |
| TOMAS MAZAL | ON FILE |
| TOMAS MEDARDO LOPEZ SANCHEZ | ON FILE |
| TOMAS MEDINAVIČIUS | ON FILE |
| TOMAS MEDRANO | ON FILE |
| TOMÁŠ MEDUNA | ON FILE |
| TOMAS MEIRIM | ON FILE |
| TOMAS MELMAN | ON FILE |
| TOMAS MENCHACA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMÁS MENEZES | ON FILE |
| TOMÁŠ MENŠÍK | ON FILE |
| TOMÁŠ MĚŘIČKA | ON FILE |
| TOMAS MICHALEK | ON FILE |
| TOMAS MIGUEL MEDRANO | ON FILE |
| TOMAS MIKALAUSKAS | ON FILE |
| TOMÁŠ MIKSA | ON FILE |
| TOMÁŠ MIKUNDA | ON FILE |
| TOMÁS MILLÁN SÁNCHEZ | ON FILE |
| TOMAS MILOWSKI | ON FILE |
| TOMAS MINAR | ON FILE |
| TOMAS MINARIK | ON FILE |
| TOMAS MIÑO | ON FILE |
| TOMAS MINUTTI | ON FILE |
| TOMAS MIQUERE | ON FILE |
| TOMAS MISIAK | ON FILE |
| TOMAS MOCKUNAS | ON FILE |
| TOMÁŠ MOLČAN | ON FILE |
| TOMAS MONDINO | ON FILE |
| TOMAS MONTEALEGRE CHARRO | ON FILE |
| TOMÁS MONTEIRO | ON FILE |
| TOMAS MONTIVERO | ON FILE |
| TOMAS MORAVA | ON FILE |
| TOMAS MORELLI | ON FILE |
| TOMÁS MORENO | ON FILE |
| TOMÁS MORENO | ON FILE |
| TOMÁS MOSIEWICKI | ON FILE |
| TOMAS MOSKAL | ON FILE |
| TOMÁŠ MOURYC | ON FILE |
| Tomáš Mouryc | tmouryc@gmail.com |
| TOMAS MRAZEK | ON FILE |
| TOMAS MRENA | ON FILE |
| TOMAS MUCHA | ON FILE |
| TOMÁS MUR | ON FILE |
| TOMÁŠ MUTINA | ON FILE |
| TOMAS NARANJO SUAREZ | ON FILE |
| TOMAS NAVARRO MARTINEZ | ON FILE |
| TOMAS NEMECEK | ON FILE |
| TOMAS NESTOR ACOSTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS NEVOLE | ON FILE |
| TOMAS NEZVAL | ON FILE |
| TOMAS NICOLAS | ON FILE |
| TOMAS NIKODYM | ON FILE |
| TOMÁS NORBERTO | ON FILE |
| TOMAS NORTON DE MATOS FRANCIS | ON FILE |
| TOMAS NOVAK | ON FILE |
| TOMAS NOVOTNY | ON FILE |
| TOMÁŠ NOVOTNÝ | ON FILE |
| TOMAS NUVOLA | ON FILE |
| TOMÁŠ OBŠÍVAČ | ON FILE |
| TOMAS ODEHNAL | ON FILE |
| TOMAS OLAIGHIN | ON FILE |
| TOMAS OLSANSKY | ON FILE |
| TOMAS OÑATIBIA | ON FILE |
| TOMAS ONDREJKA | ON FILE |
| TOMÁŠ ORBAN | ON FILE |
| TOMAS ORIA | ON FILE |
| TOMÁŠ OSVALD | ON FILE |
| TOMAS PACAK | ON FILE |
| TOMAS PACALT | ON FILE |
| TOMÁŠ PADEVĚT | ON FILE |
| TOMAS PALAZZOROSSI | ON FILE |
| TOMÁS PALOMINO DE LA FUENTE | ON FILE |
| TOMAS PALOVSKY | ON FILE |
| TOMAS PANUSKA | ON FILE |
| TOMAS PARDIÑAS | ON FILE |
| TOMAS PARENZA | ON FILE |
| TOMAS PASCHETTA | ON FILE |
| TOMÁŠ PÁSEK | ON FILE |
| TOMAS PAULAUSKAS | ON FILE |
| TOMAS PAULIN | ON FILE |
| TOMÁŠ PAUZR | ON FILE |
| TOMAS PEDRAL | ON FILE |
| TOMÁS PEDRO | ON FILE |
| TOMAS PELAK | ON FILE |
| TOMAS PEREIRA | ON FILE |
| TOMAS PEREIRA | ON FILE |
| TOMÁS PEREIRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS PEREZ | ON FILE |
| TOMAS PETEREK | ON FILE |
| TOMAS PETR | ON FILE |
| TOMÁŠ PETRÁŇ | ON FILE |
| TOMAS PETREC | ON FILE |
| TOMAS PETRUTIS | ON FILE |
| TOMÁŠ PIK | ON FILE |
| TOMÁŠ PIKOUS | ON FILE |
| TOMÁŠ PILCH | ON FILE |
| TOMÁŠ PÍSAŘÍK | ON FILE |
| TOMÁŠ PIŠKULE | ON FILE |
| TOMAS PITA DA SILVA | ON FILE |
| TOMAS PLAVY | ON FILE |
| TOMAS PODDANY | ON FILE |
| TOMAS PODOBA | ON FILE |
| TOMAS POHANCENIK | ON FILE |
| TOMAS POHL | ON FILE |
| TOMÁŠ POHOŘSKÝ | ON FILE |
| TOMAS PORTUGUES | ON FILE |
| TOMAS POSKER | ON FILE |
| TOMÁŠ POSPÍCHAL | ON FILE |
| TOMAS POSTOLKA | ON FILE |
| TOMAS PRANAITIS | ON FILE |
| TOMAS PRATTS | ON FILE |
| tomas pratts | tomaspratts@gmail.com |
| TOMÁŠ PRECLÍK | ON FILE |
| TOMAS PROCACCINI | ON FILE |
| TOMAS PROKOPEC | ON FILE |
| TOMAS QUEJIGO CASANOVA | ON FILE |
| TOMAS QUEZADA | ON FILE |
| TOMAS QUEZADA | ON FILE |
| TOMAS RACICKY | ON FILE |
| TOMAS RADVANSKY | ON FILE |
| TOMÁŠ RAFAJ | ON FILE |
| TOMAS RAMIREZ | ON FILE |
| TOMAS RAMOS | ON FILE |
| TOMAS REGO | ON FILE |
| TOMAS REGULA | ON FILE |
| TOMÁŠ ŘEHOŘÍK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS REINHARDT | ON FILE |
| TOMAS REITER | ON FILE |
| TOMÁS REITOVICH | ON FILE |
| TOMÁS REITOVICH | ON FILE |
| TOMÁS REITOVICH | ON FILE |
| TOMAS REMENAR | ON FILE |
| TOMAS REMOTIGUE | ON FILE |
| TOMAS RENDEK | ON FILE |
| TOMÁŠ REPČÍK | ON FILE |
| TOMÁS RIBEIRO | ON FILE |
| TOMAS RIEMENS | ON FILE |
| TOMAS RIMKUS | ON FILE |
| TOMAS RIOS | ON FILE |
| TOMAS RIVERA ROMAN | ON FILE |
| TOMAS RIVERO | ON FILE |
| TOMAS ROBRES | ON FILE |
| TOMAS RODRIGUES | ON FILE |
| TOMAS RODRIGUEZ | ON FILE |
| TOMAS RODRIGUEZ | ON FILE |
| TOMAS ROMANO | ON FILE |
| TOMAS ROSSI | ON FILE |
| TOMÁŠ ROUBAL | ON FILE |
| TOMÁŠ RUDOLF | ON FILE |
| TOMÁS RUGGERI | ON FILE |
| TOMAS RUIDIAZ | ON FILE |
| TOMAS RUIZ | ON FILE |
| TOMAS RUSIÑOL | ON FILE |
| TOMAS S AHN | ON FILE |
| TOMÁS SAENZ VALIENTE | ON FILE |
| TOMAS SAFCAK | ON FILE |
| TOMAS SAFRANKO | ON FILE |
| TOMÁŠ ŠALIGA | ON FILE |
| TOMAS SALOMON | ON FILE |
| TOMAS SAMARDOKAS | ON FILE |
| TOMAS SANCHEZ | ON FILE |
| TOMAS SANCHEZ SANCHEZ | ON FILE |
| TOMAS SANCHEZ VALETTE | ON FILE |
| TOMAS SANIK | ON FILE |
| TOMAS SANTOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMÁŠ ŠÁRKÖZI | ON FILE |
| TOMÁS SARRÍA | ON FILE |
| TOMAS SAVELLI | ON FILE |
| TOMÁŠ ŠČERBÁK | ON FILE |
| TOMAS SEBERA | ON FILE |
| TOMAS SEDLACEK | ON FILE |
| TOMÁŠ SEDLOŇ | ON FILE |
| TOMÁŠ SEKERKA | ON FILE |
| TOMAS SENKYRIK | ON FILE |
| TOMAS SERLOVSKY | ON FILE |
| TOMAS SILVA | ON FILE |
| TOMAS SIMOKAITIS | ON FILE |
| TOMAS SKALIK | ON FILE |
| TOMAS SKANDERA | ON FILE |
| TOMÁŠ ŠKANDERA | ON FILE |
| TOMÁŠ SKOKÁNEK | ON FILE |
| TOMAS SKRIDULIS | ON FILE |
| TOMÁŠ SKŮPA | ON FILE |
| TOMAS SLEZAK | ON FILE |
| TOMAS SLEZIAK | ON FILE |
| TOMAS SMAIDZIUNAS | ON FILE |
| TOMAS SMAZINAS | ON FILE |
| TOMÁŠ ŠMERDA | ON FILE |
| TOMAS SMID | ON FILE |
| TOMAS SMRZ | ON FILE |
| TOMÁS SOARES | ON FILE |
| TOMÁS SOARES | ON FILE |
| TOMAS SÖDERBERG | ON FILE |
| TOMAS SOJKA | ON FILE |
| TOMAS SOKAC | ON FILE |
| TOMAS SOLA | ON FILE |
| TOMÁS SOLÁ | ON FILE |
| TOMÁŠ SOMMER | ON FILE |
| Tomáš Sommer | stomcz@pm.me |
| TOMAS SORIA | ON FILE |
| TOMÁŠ SOUKUP | ON FILE |
| TOMÁŠ ŠOUREK | ON FILE |
| TOMÁŠ ŠPAK | ON FILE |
| TOMAS SPRACHTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Tomáš Šprachta | tomassprachta@seznam.cz |
| TOMAS STANKEVICIUS | ON FILE |
| TOMAS STRAKA | ON FILE |
| TOMÁŠ STRATIL | ON FILE |
| TOMÁŠ STROPEK | ON FILE |
| TOMAS STROUHAL | ON FILE |
| TOMAS STUCHLIK | ON FILE |
| TOMAS SUCHANEK | ON FILE |
| TOMAS SURA | ON FILE |
| TOMAS SUTINYS | ON FILE |
| TOMÁŠ SVOBODA | ON FILE |
| TOMÁŠ SYNEK | ON FILE |
| TOMAS SZAKACS | ON FILE |
| TOMAS TAGLIANI | ON FILE |
| TOMAS TEE | ON FILE |
| TOMAS TEGELMARK | ON FILE |
| TOMAS TERENAS DA SILVA | ON FILE |
| TOMAS TESAR | ON FILE |
| TOMAS TEWODROS TEKLE | ON FILE |
| TOMAS TIBENSKY | ON FILE |
| TOMÁŠ TICHÝ | ON FILE |
| TOMAS TIELEMANS | ON FILE |
| TOMAS TIGCHELAAR LOURENCO | ON FILE |
| TOMAS TISOVSKY | ON FILE |
| TOMAS TOMECEK | ON FILE |
| TOMAS TRMAL | ON FILE |
| TOMAS TRYBULA | ON FILE |
| TOMAS TURCEK | ON FILE |
| TOMAS UHLIK | ON FILE |
| TOMÁŠ UMLAUF | ON FILE |
| TOMÁŠ URBÁNEK | ON FILE |
| TOMAS URESTI | ON FILE |
| TOMÁŠ URÍK | ON FILE |
| TOMAS VAIVADA | ON FILE |
| TOMÁŠ VÁLA | ON FILE |
| TOMAS VALENTIN HERRERO | ON FILE |
| TOMAS VALENTUKONIS | ON FILE |
| TOMÁŠ VALINSKÝ | ON FILE |
| TOMÁS VALLEJOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMÁŠ VALUCH | ON FILE |
| TOMAS VAN DEN DOOL | ON FILE |
| TOMÁŠ VANKA | ON FILE |
| TOMAS VANOPBROEKE | ON FILE |
| TOMAS VARCHOLA | ON FILE |
| TOMAS VARNELIS | ON FILE |
| TOMÁŠ VAŠATA | ON FILE |
| TOMÁŠ VAŠICA | ON FILE |
| TOMÁS VASQUEZ | ON FILE |
| TOMAS VAVRA | ON FILE |
| TOMÁŠ VÁVRA | ON FILE |
| TOMAS VAVRIK | ON FILE |
| TOMAS VERA | ON FILE |
| TOMAS VERNER | ON FILE |
| TOMAS VEZRANOVSKY | ON FILE |
| TOMÁS VIALE | ON FILE |
| TOMAS VICAN | ON FILE |
| TOMAS VICENTE | ON FILE |
| TOMAS VICTORIA | ON FILE |
| TOMAS VIGAS | ON FILE |
| TOMAS VILLANUEVA ELIZONDO | ON FILE |
| TOMAS VILLANUEVA JOUANNE | ON FILE |
| TOMÁŠ VINTR | ON FILE |
| TOMAS VLASAK | ON FILE |
| TOMAS VLASAK | ON FILE |
| TOMAS VOHRALIK | ON FILE |
| TOMAS VOJTEK | ON FILE |
| TOMAS VONDRACEK | ON FILE |
| TOMÁŠ VONDRÁČEK | ON FILE |
| TOMÁŠ VÖRÖŠ | ON FILE |
| TOMÁŠ VRABEC | ON FILE |
| TOMAS VRBICKY | ON FILE |
| TOMÁŠ VŠETEČKA | ON FILE |
| TOMAS VUKASOVIC | ON FILE |
| TOMÁŠ VYDRŽAL | ON FILE |
| TOMAS VYSNIAUSKAS | ON FILE |
| TOMAS VYSOUDIL | ON FILE |
| TOMÁŠ WÁGNER | ON FILE |
| TOMAS WARGH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAS WINTER | ON FILE |
| TOMAS YOUNG | ON FILE |
| TOMÁŠ ZAHUTA | ON FILE |
| TOMAS ZAMECNIK | ON FILE |
| TOMAS ZAMECNIK | ON FILE |
| TOMAS ZANARDO | ON FILE |
| TOMAS ZANARDO | ON FILE |
| TOMAS ZANICKY | ON FILE |
| TOMAS ZANICKY | ON FILE |
| TOMAS ZARNOVSK | ON FILE |
| TOMAS ZAROSKY | ON FILE |
| TOMAS ZBORIL | ON FILE |
| TOMAS ZELINKA | ON FILE |
| TOMÁŠ ZEMAN | ON FILE |
| TOMAS ZEMENCIK | ON FILE |
| TOMAS ZIB | ON FILE |
| TOMAS ZIBECCHI | ON FILE |
| TOMAS ZIKMUND | ON FILE |
| TOMAS ZOUBEK | ON FILE |
| TOMASARD MAKEVICHAI | ON FILE |
| TOMASELLO MARCO | ON FILE |
| TOMASI RASOQOSOQO | ON FILE |
| Tomasik, Julie | ON FILE |
| TOMASINI GABRIELA | ON FILE |
| TOMASZ CIESLA | ON FILE |
| TOMASZ DOLGOWSKI | ON FILE |
| TOMASZ DUDEK | ON FILE |
| TOMASZ EMFENBERG GORALSKI | ON FILE |
| TOMASZ FUKS | ON FILE |
| TOMASZ GORALSKI | ON FILE |
| TOMASZ JASKÓLSKI | ON FILE |
| TOMASZ KALISZUK | ON FILE |
| TOMASZ KOŁACZ | ON FILE |
| TOMASZ KOSCIOLEK | ON FILE |
| TOMASZ WRONKO | ON FILE |
| TOMASZ ADAMSKI | ON FILE |
| TOMASZ AGACIŃSKI | ON FILE |
| TOMASZ ALBERT | ON FILE |
| TOMASZ ALEKSANDER WOJEWODA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMASZ ANDRZEJ PIEKUT- JOZWICKI | ON FILE |
| TOMASZ ANTONI GORCZYCA | ON FILE |
| TOMASZ ARTUR HAVRLENT | ON FILE |
| TOMASZ AUGUSTYN | ON FILE |
| TOMASZ AUGUSTYN | ON FILE |
| TOMASZ BAK | ON FILE |
| TOMASZ BARGIEL | ON FILE |
| TOMASZ BARSUL | ON FILE |
| TOMASZ BATOG | ON FILE |
| TOMASZ BEDNARZ | ON FILE |
| TOMASZ BEIER | ON FILE |
| TOMASZ BERNAT | ON FILE |
| TOMASZ BIELANSKI | ON FILE |
| TOMASZ BIEN | ON FILE |
| TOMASZ BINCZYK | ON FILE |
| TOMASZ BLAWUT | ON FILE |
| TOMASZ BOCHYŃSKI | ON FILE |
| TOMASZ BOREK | ON FILE |
| TOMASZ BORUCHALSKI | ON FILE |
| TOMASZ BREITKOPF | ON FILE |
| TOMASZ BRZOZOWSKI | ON FILE |
| TOMASZ BUDZYNSKI | ON FILE |
| TOMASZ BUGIEL | ON FILE |
| TOMASZ BUJACZ | ON FILE |
| TOMASZ BURZYNSKI | ON FILE |
| TOMASZ BUZAŁA | ON FILE |
| Tomasz Cander | ON FILE |
| TOMASZ CANDER | ON FILE |
| TOMASZ CHMIELEWSKI | ON FILE |
| TOMASZ CHOJNACKI | ON FILE |
| TOMASZ CICHON | ON FILE |
| TOMASZ CWOJDZIŃSKI | ON FILE |
| TOMASZ CZAJKA | ON FILE |
| TOMASZ CZEREMCHA | ON FILE |
| TOMASZ CZERKAS | ON FILE |
| TOMASZ CZOSNEK | ON FILE |
| TOMASZ DANIEL | ON FILE |
| TOMASZ DANILUK | ON FILE |
| TOMASZ DAROWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMASZ DLUGOSZ | ON FILE |
| TOMASZ DOBROWOLSKI | ON FILE |
| TOMASZ DOLATA | ON FILE |
| TOMASZ DROBNY | ON FILE |
| TOMASZ DROZDZ | ON FILE |
| TOMASZ DROZDZIK | ON FILE |
| TOMASZ DRWIĘGA | ON FILE |
| TOMASZ DRZEWOSIESKI | ON FILE |
| TOMASZ DURAKIEWICZ | ON FILE |
| TOMASZ DURSKI | ON FILE |
| TOMASZ DYKIEL | ON FILE |
| TOMASZ DYWANSKI | ON FILE |
| TOMASZ ELIGIUSZ KORDYLA | ON FILE |
| TOMASZ FIJAŁKOWSKI | ON FILE |
| TOMASZ FIJOLEK | ON FILE |
| TOMASZ FRANIECZEK | ON FILE |
| TOMASZ GARBARCZYK | ON FILE |
| TOMASZ GAWRONSKI | ON FILE |
| TOMASZ GNILKA | ON FILE |
| TOMASZ GOŁĘBIOWSKI | ON FILE |
| TOMASZ GONTAREK | ON FILE |
| TOMASZ GORSKI | ON FILE |
| TOMASZ GOS | ON FILE |
| TOMASZ GOSK | ON FILE |
| TOMASZ GRABIEC | ON FILE |
| TOMASZ GROCHOLSKI | ON FILE |
| TOMASZ GRUCA | ON FILE |
| TOMASZ GRUDNIEWSKI | ON FILE |
| TOMASZ GRZESIK | ON FILE |
| TOMASZ GRZYB | ON FILE |
| TOMASZ GRZYBOWSKI | ON FILE |
| TOMASZ GUŚTAK | ON FILE |
| TOMASZ HALAPACZ | ON FILE |
| TOMASZ HALCZAK | ON FILE |
| TOMASZ HANZEL | ON FILE |
| TOMASZ HOFFMANN | ON FILE |
| TOMASZ HOZUMBEK | ON FILE |
| TOMASZ HUBICKI | ON FILE |
| TOMASZ HURKALA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMASZ IDŹKOWSKI | ON FILE |
| TOMASZ JADACHOWSKI | ON FILE |
| Tomasz Jadachowski | tompin@tuta.io |
| TOMASZ JANKOJC | ON FILE |
| TOMASZ JANOSIK | ON FILE |
| TOMASZ JANUSZCZAK | ON FILE |
| TOMASZ JARMOWSKI | ON FILE |
| TOMASZ JASTRZEBSKI | ON FILE |
| TOMASZ JASZCZUK | ON FILE |
| TOMASZ JAWORSKI | ON FILE |
| TOMASZ JAWORSKI | ON FILE |
| TOMASZ JAŻDŻEWSKI | ON FILE |
| TOMASZ JEDRYCH | ON FILE |
| TOMASZ JEDRZEJEWSKI | ON FILE |
| TOMASZ JOZEF GASINSKI | ON FILE |
| TOMASZ JOZEF KOSNIEWSKI | ON FILE |
| TOMASZ JURAJDA | ON FILE |
| TOMASZ JURECKI | ON FILE |
| TOMASZ JURGIELEWICZ | ON FILE |
| TOMASZ KACZMAREK | ON FILE |
| TOMASZ KACZOROWSKI | ON FILE |
| TOMASZ KACZYNSKI | ON FILE |
| TOMASZ KALENDA | ON FILE |
| TOMASZ KALINKA | ON FILE |
| TOMASZ KALINOWSKI | ON FILE |
| TOMASZ KAMINSKI | ON FILE |
| TOMASZ KANCZEWSKI | ON FILE |
| TOMASZ KAPAŁKA | ON FILE |
| TOMASZ KARCZEWSKI | ON FILE |
| TOMASZ KARNASIEWICZ | ON FILE |
| TOMASZ KARNIA | ON FILE |
| TOMASZ KARPIŃSKI | ON FILE |
| TOMASZ KASPERSKI | ON FILE |
| TOMASZ KAŹMIERCZAK | ON FILE |
| TOMASZ KERLIN | ON FILE |
| TOMASZ KIELBASA | ON FILE |
| TOMASZ KIELISZCZYK | ON FILE |
| TOMASZ KILIJAŃSKI | ON FILE |
| TOMASZ KLIMCZAK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMASZ KLYM | ON FILE |
| TOMASZ KNACH | ON FILE |
| TOMASZ KOCHANSKI | ON FILE |
| TOMASZ KOCINSKI | ON FILE |
| TOMASZ KOGUT | ON FILE |
| TOMASZ KOJDER | ON FILE |
| TOMASZ KOŁODZIEJAK | ON FILE |
| TOMASZ KOLODZIEJCZAK | ON FILE |
| TOMASZ KOMAN | ON FILE |
| TOMASZ KOMOREK | ON FILE |
| TOMASZ KOŃCZAL | ON FILE |
| TOMASZ KOPERA | ON FILE |
| TOMASZ KORABLIN | ON FILE |
| TOMASZ KOSTUREK | ON FILE |
| TOMASZ KOT | ON FILE |
| TOMASZ KOTECKI | ON FILE |
| TOMASZ KOWAL | ON FILE |
| TOMASZ KOWALCZYK | ON FILE |
| TOMASZ KOWALCZYK | ON FILE |
| TOMASZ KOZLOWSKI | ON FILE |
| TOMASZ KRAJEWSKI | ON FILE |
| TOMASZ KRAKOWSKI | ON FILE |
| TOMASZ KRĘŻEL | ON FILE |
| TOMASZ KROLIKOWSKI | ON FILE |
| TOMASZ KRÓLIKOWSKI | ON FILE |
| TOMASZ KRUPINSKI | ON FILE |
| TOMASZ KRYSIAK | ON FILE |
| TOMASZ KRZYSTEK | ON FILE |
| TOMASZ KRZYZANOWSKI | ON FILE |
| TOMASZ KRZYZYNSKI | ON FILE |
| TOMASZ KUCHARSKI | ON FILE |
| TOMASZ KUCIAPSKI | ON FILE |
| TOMASZ KULBOWSKI | ON FILE |
| TOMASZ KULIG | ON FILE |
| TOMASZ KURASZ | ON FILE |
| TOMASZ KURUS | ON FILE |
| TOMASZ KWAŚNIEWSKI | ON FILE |
| TOMASZ KWIECIEN | ON FILE |
| TOMASZ KWIETNIEWSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMASZ LACH | ON FILE |
| TOMASZ LACZNY | ON FILE |
| TOMASZ ŁADNO | ON FILE |
| TOMASZ LANGNER | ON FILE |
| TOMASZ LAPA | ON FILE |
| TOMASZ ŁĘGOSZ | ON FILE |
| TOMASZ LENART | ON FILE |
| TOMASZ LESZKO | ON FILE |
| TOMASZ LEWANDOWSKI | ON FILE |
| TOMASZ LEWKOWICZ | ON FILE |
| TOMASZ LIGOCKI | ON FILE |
| TOMASZ LOMECKI | ON FILE |
| TOMASZ LUCZKOWSKI | ON FILE |
| TOMASZ LUCZYNSKI | ON FILE |
| TOMASZ MACIEJEWSKI | ON FILE |
| TOMASZ MĄCZKO | ON FILE |
| TOMASZ MACZUGOWSKI | ON FILE |
| TOMASZ MADLEWSKI | ON FILE |
| TOMASZ MAJCZAK | ON FILE |
| TOMASZ MAJER | ON FILE |
| Tomasz Marcinek | ON FILE |
| TOMASZ MARCINIUK | ON FILE |
| TOMASZ MARCINKOWSKI | ON FILE |
| TOMASZ MATKOWSKI | ON FILE |
| TOMASZ MATYSIAKIEWICZ | ON FILE |
| TOMASZ MAZUR | ON FILE |
| TOMASZ MAZUREK | ON FILE |
| TOMASZ MEJER | ON FILE |
| TOMASZ MIASTKOWSKI | ON FILE |
| TOMASZ MICHALAK | ON FILE |
| TOMASZ MICHALCZUK | ON FILE |
| TOMASZ MICHAŁOWSKI | ON FILE |
| TOMASZ MIEDZYBRODZKI | ON FILE |
| TOMASZ MIELCZAREK | ON FILE |
| TOMASZ MIKULEWICZ | ON FILE |
| TOMASZ MIKULSKI | ON FILE |
| TOMASZ MŁODZIANOWSKI | ON FILE |
| TOMASZ MOZOLEWSKI | ON FILE |
| TOMASZ MROZICKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMASZ MUCHA | ON FILE |
| TOMASZ MUCHOWSKI | ON FILE |
| TOMASZ MUSIAŁ | ON FILE |
| TOMASZ MYCZKOWSKI | ON FILE |
| TOMASZ NAFALSKI | ON FILE |
| TOMASZ NAJDER | ON FILE |
| TOMASZ NEUMAN | ON FILE |
| TOMASZ NEUMAN | ON FILE |
| TOMASZ NIKITIN | ON FILE |
| TOMASZ NOCON | ON FILE |
| TOMASZ NOWACKI | ON FILE |
| TOMASZ NOWAK | ON FILE |
| TOMASZ NOWAKOWSKI | ON FILE |
| TOMASZ OCIEPA | ON FILE |
| TOMASZ OGONOWSKI | ON FILE |
| TOMASZ OLSZAK | ON FILE |
| TOMASZ ORACZ | ON FILE |
| TOMASZ OSINIAK | ON FILE |
| TOMASZ OTŁOG | ON FILE |
| TOMASZ OTWINOWSKI | ON FILE |
| TOMASZ OZGA | ON FILE |
| TOMASZ OZIMKO | ON FILE |
| TOMASZ PĄCZKO | ON FILE |
| TOMASZ PAJCZYK | ON FILE |
| TOMASZ PAPROCKI | ON FILE |
| TOMASZ PASIERBIEWICZ | ON FILE |
| TOMASZ PAWEL AUGUSTYN | ON FILE |
| TOMASZ PAWEL FORNAL | ON FILE |
| TOMASZ PAWEL ZYSIEK | ON FILE |
| TOMASZ PAWLIK | ON FILE |
| TOMASZ PAWLUK | ON FILE |
| TOMASZ PAZUR | ON FILE |
| TOMASZ PEDO | ON FILE |
| TOMASZ PIASECKI | ON FILE |
| TOMASZ PIASTA | ON FILE |
| TOMASZ PIATKOWSKI | ON FILE |
| TOMASZ PIEPRZOWSKI | ON FILE |
| TOMASZ PIŁAT | ON FILE |
| TOMASZ PIOTROWIAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMASZ PIOTROWSKI | ON FILE |
| TOMASZ PIWNICKI | ON FILE |
| TOMASZ PODCZERWIŃSKI | ON FILE |
| TOMASZ PODNIESINSKI | ON FILE |
| TOMASZ POLITOWSKI | ON FILE |
| TOMASZ POMEĆKO | ON FILE |
| TOMASZ PORWOŁ | ON FILE |
| TOMASZ POSADOWSKI | ON FILE |
| TOMASZ POZNANSKI | ON FILE |
| TOMASZ PRACZ | ON FILE |
| TOMASZ PROCHENKA | ON FILE |
| TOMASZ PUCHALSKI | ON FILE |
| TOMASZ PYTEL | ON FILE |
| TOMASZ RABIEGA | ON FILE |
| TOMASZ RAFAL ZIELINSKI | ON FILE |
| TOMASZ RAJCH | ON FILE |
| TOMASZ REJOWSKI | ON FILE |
| TOMASZ RESIAK | ON FILE |
| TOMASZ ROMANIUK | ON FILE |
| TOMASZ ROMANOWICZ | ON FILE |
| TOMASZ RUCZ | ON FILE |
| TOMASZ RUPNIEWSKI | ON FILE |
| TOMASZ RUTKOWSKI | ON FILE |
| TOMASZ RUTKOWSKI | ON FILE |
| TOMASZ RZEZNIKIEWICZ | ON FILE |
| TOMASZ SAJ | ON FILE |
| TOMASZ SATALA | ON FILE |
| TOMASZ SAWARYN | ON FILE |
| TOMASZ SAWICKI | ON FILE |
| TOMASZ SAWICKI | ON FILE |
| TOMASZ SIENKOWSKI | ON FILE |
| TOMASZ SIENKOWSKI | ON FILE |
| TOMASZ SIKORA | ON FILE |
| TOMASZ SIKORA | ON FILE |
| TOMASZ SKALCZYŃSKI | ON FILE |
| TOMASZ SKOCZYNSKI | ON FILE |
| TOMASZ SKONIECZNY | ON FILE |
| TOMASZ SKROBISZ | ON FILE |
| TOMASZ SKRZYPCZAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMASZ SLAWOMIR ZAJKOWSKI | ON FILE |
| TOMASZ SLIWINSKI | ON FILE |
| TOMASZ ŚLIWIŃSKI | ON FILE |
| TOMASZ SŁODOWNIK | ON FILE |
| TOMASZ SLOMKA | ON FILE |
| TOMASZ SŁUJA | ON FILE |
| TOMASZ ŚLUSARCZYK | ON FILE |
| TOMASZ ŚMIAŁOWSKI | ON FILE |
| TOMASZ SMICH | ON FILE |
| TOMASZ SOBALA | ON FILE |
| TOMASZ SOBIESKI | ON FILE |
| TOMASZ SORBIAN | ON FILE |
| TOMASZ SOSNOWSKI | ON FILE |
| TOMASZ STANSKI | ON FILE |
| TOMASZ STAPOR | ON FILE |
| TOMASZ STASZKIEWICZ | ON FILE |
| TOMASZ STÓS | ON FILE |
| TOMASZ STOZEK | ON FILE |
| TOMASZ SWACZYNA | ON FILE |
| TOMASZ SZCZERBIŃSKI | ON FILE |
| TOMASZ SZCZUPAKOWSKI | ON FILE |
| TOMASZ SZCZYPKOWSKI | ON FILE |
| TOMASZ SZEWCZYK | ON FILE |
| TOMASZ SZLACHTA | ON FILE |
| TOMASZ SZOL | ON FILE |
| TOMASZ SZUKSZTUL | ON FILE |
| TOMASZ SZULCHACZEWICZ | ON FILE |
| TOMASZ SZUMACHER | ON FILE |
| TOMASZ SZWAJA | ON FILE |
| TOMASZ SZYMANSKI | ON FILE |
| TOMASZ SZYMON PILAS | ON FILE |
| TOMASZ TAJCHMAN | ON FILE |
| TOMASZ TKACZ | ON FILE |
| TOMASZ TOCZYDLOWSKI | ON FILE |
| TOMASZ TOMASZEWICZ | ON FILE |
| TOMASZ TOMCZYK | ON FILE |
| TOMASZ TROCKI | ON FILE |
| TOMASZ TRUSZKOWSKI | ON FILE |
| TOMASZ TRYBUŚ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMASZ WACKO | ON FILE |
| TOMASZ WARDA | ON FILE |
| TOMASZ WAWRZYCZEK | ON FILE |
| TOMASZ WENELSKI | ON FILE |
| TOMASZ WERENGOWSKI | ON FILE |
| TOMASZ WIACEK | ON FILE |
| TOMASZ WIECKOWSKI | ON FILE |
| TOMASZ WIJACKI | ON FILE |
| TOMASZ WILK | ON FILE |
| TOMASZ WITKOWSKI | ON FILE |
| TOMASZ WLADYSLAW RATAJCZYK | ON FILE |
| TOMASZ WŁODARCZAK | ON FILE |
| TOMASZ WOJCIECH CHOLEWINSKI | ON FILE |
| TOMASZ WOJCIK | ON FILE |
| TOMASZ WOJDAN | ON FILE |
| TOMASZ WÓJTOWICZ | ON FILE |
| TOMASZ WÓJTOWICZ | ON FILE |
| TOMASZ WOLSZCZAK | ON FILE |
| TOMASZ WOREK | ON FILE |
| TOMASZ WOŹNICKI | ON FILE |
| TOMASZ WRÓBEL | ON FILE |
| TOMASZ WYDRYCH | ON FILE |
| TOMASZ WYSZYNSKI | ON FILE |
| TOMASZ ZABEK | ON FILE |
| TOMASZ ZAKRZEWSKI | ON FILE |
| TOMASZ ZENDEROWSKI | ON FILE |
| TOMASZ ZOLKIEWICZ | ON FILE |
| TOMASZ ZUREK | ON FILE |
| TOMASZ ZYBIŃSKI | ON FILE |
| TOMASZ ZYCH | ON FILE |
| TOMAZ BOH | ON FILE |
| TOMAZ BRITO DA SILVA | ON FILE |
| TOMAZ BUKOVINSKI | ON FILE |
| TOMAŽ CUJNIK | ON FILE |
| TOMAŽ DOLGAN | ON FILE |
| TOMAZ DRUSKOVIC | ON FILE |
| TOMAŽ FRANGEŽ | ON FILE |
| TOMAŽ GAUBE | ON FILE |
| TOMAZ GRDADOLNIK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMAZ HRIBERNIK | ON FILE |
| TOMAZ HRNJA | ON FILE |
| TOMAZ JARC | ON FILE |
| TOMAZ KLINKON | ON FILE |
| TOMAŽ KOŠUTNIK | ON FILE |
| TOMAŽ KREŠEVIČ | ON FILE |
| TOMAŽ LEVSTIK | ON FILE |
| TOMAŽ LOZINŠEK | ON FILE |
| TOMAZ MALEJ | ON FILE |
| TOMAZ MIKLIC | ON FILE |
| TOMAŽ OŠTIR | ON FILE |
| TOMAZ PLANTAN | ON FILE |
| TOMAŽ PUŠNIK | ON FILE |
| TOMAZ SEGUNDO | ON FILE |
| TOMAZ SEHER KLAVORA | ON FILE |
| TOMAZ SELIGA | ON FILE |
| TOMAZ SKOF | ON FILE |
| TOMAZ STER | ON FILE |
| TOMAZ SULN | ON FILE |
| TOMAŽ ŠUMAH | ON FILE |
| TOMAZ TEKAUC | ON FILE |
| TOMAZ TOMLJANOVIC | ON FILE |
| TOMAŽ UKOTA | ON FILE |
| TOMAZ VODLAN | ON FILE |
| TOMAZ VOLAJ | ON FILE |
| TOMB BOBIRIBI | ON FILE |
| TOMB BOBRIRIR | ON FILE |
| TOMBO BOBIRIBI | ON FILE |
| TOMBO LILLY | ON FILE |
| TOMBO LILLY | ON FILE |
| TOMBO LILLY | ON FILE |
| TOMBOO BOBIRIBI | ON FILE |
| TOMCSANYI TAMAS | ON FILE |
| TOME BENJAMIN | ON FILE |
| TOME CVITAN | ON FILE |
| TOMÉ DAVID PINTO VEIGA | ON FILE |
| TOMÉ DINIS | ON FILE |
| TOME ROCHA CORREIA | ON FILE |
| TOMÉ SILVA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMEAR IGO | ON FILE |
| TOMEK KOWALSKI | ON FILE |
| TOMEK ADAMCZYKIEWICZ | ON FILE |
| TOMEK CZAK | ON FILE |
| TOMEK DABKOWSKI | ON FILE |
| TOMEK GLOWICKI | ON FILE |
| TOMEK GONERSKI | ON FILE |
| TOMEK KOTYLA | ON FILE |
| TOMEK RAZIK | ON FILE |
| TOMEK RÓG | ON FILE |
| TOMEK SOSNOWSKI | ON FILE |
| TOMEK STASIEWICZ | ON FILE |
| TOMEK SZCZEPANIAK | ON FILE |
| TOMEK TT | ON FILE |
| TOMEKA LAMBRIGHT | ON FILE |
| TOMER LEVI | ON FILE |
| TOMER FINKELSON | ON FILE |
| TOMER GOLDSTEIN | ON FILE |
| TOMER LI RAN | ON FILE |
| TOMER MAYARA | ON FILE |
| TOMER PELEG | ON FILE |
| TOMER SRULEVICH | ON FILE |
| TOMER TZUR | ON FILE |
| TOMER VARDI | ON FILE |
| TOMER WEISS | ON FILE |
| TOMER WEISS | ON FILE |
| TOMER ZAMIR | ON FILE |
| TOMER ZUSSMAN | ON FILE |
| TOMESCU CRISTIAN | ON FILE |
| TOMI LAPPI | ON FILE |
| TOMI ANTTONEN | ON FILE |
| TOMI BEARDEN | ON FILE |
| TOMI BROUK | ON FILE |
| TOMI DORSMAN | ON FILE |
| TOMI FISCHER | ON FILE |
| TOMI HARYANTO | ON FILE |
| TOMI KARJALAINEN | ON FILE |
| TOMI KIILTOMÄKI | ON FILE |
| TOMI KIVELÄ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMI KNIPFER | ON FILE |
| TOMI KOIVISTO | ON FILE |
| TOMI LIND | ON FILE |
| TOMI MAKRIS | ON FILE |
| Tomi Makris | tomicod22@gmail.com |
| TOMI MALBRAN | ON FILE |
| TOMI ODUTOLA | ON FILE |
| TOMI PARVIAINEN | ON FILE |
| TOMI PIRINEN | ON FILE |
| TOMI RIVIČ | ON FILE |
| TOMI RONKAINEN | ON FILE |
| TOMI SORSA | ON FILE |
| TOMI TUOMINEN | ON FILE |
| TOMI VALENKO | ON FILE |
| TOMI VERKKOPERÄ | ON FILE |
| TOMI VIDOVIČ | ON FILE |
| TOMI WIELERT | ON FILE |
| TOMICA LIPOVAC | ON FILE |
| TOMICA LISAK | ON FILE |
| TOMICA MAHOVIC | ON FILE |
| TOMICA SIMIC | ON FILE |
| TOMICA TRAJKOVIĆ | ON FILE |
| TOMIDE JOHNSON NETUFO | ON FILE |
| TOMI-JUSSI KÄRKKÄINEN | ON FILE |
| TOMIKA HARRIS | ON FILE |
| TOMI-MIKAEL KAHILAKOSKI | ON FILE |
| TOMIO INAFUKU | ON FILE |
| TOMIO MIZOROKI | ON FILE |
| TOMIO NORRIS | ON FILE |
| TOMIS BRIDGE | ON FILE |
| TOMISLAV  BOGOVIĆ | ON FILE |
| TOMISLAV  LONJAK | ON FILE |
| TOMISLAV BAJCER | ON FILE |
| TOMISLAV BALEN | ON FILE |
| TOMISLAV BARICEVIC | ON FILE |
| TOMISLAV BARIŠIĆ | ON FILE |
| TOMISLAV BASIC | ON FILE |
| TOMISLAV BERMANEC | ON FILE |
| TOMISLAV BERNATOVIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMISLAV BOKAN | ON FILE |
| TOMISLAV BOZOVIC | ON FILE |
| TOMISLAV BRKANIC | ON FILE |
| TOMISLAV BUBIC | ON FILE |
| TOMISLAV ĆALETA | ON FILE |
| TOMISLAV CATALINAC | ON FILE |
| TOMISLAV CEKOLJ | ON FILE |
| TOMISLAV CREPIC | ON FILE |
| TOMISLAV CUK | ON FILE |
| TOMISLAV ĐANIĆ | ON FILE |
| TOMISLAV DEBAČ | ON FILE |
| TOMISLAV DINIC | ON FILE |
| TOMISLAV DOROTIC | ON FILE |
| TOMISLAV DOŠEN | ON FILE |
| TOMISLAV DUGA | ON FILE |
| TOMISLAV DUNATOV | ON FILE |
| TOMISLAV DURAN | ON FILE |
| TOMISLAV GAJSAK | ON FILE |
| TOMISLAV GALOVIC | ON FILE |
| TOMISLAV GAŠPAR | ON FILE |
| TOMISLAV GJERGJA | ON FILE |
| TOMISLAV HARAPIN | ON FILE |
| TOMISLAV HODALJ | ON FILE |
| TOMISLAV HORVAT | ON FILE |
| TOMISLAV IVANOVIC | ON FILE |
| TOMISLAV IVIC | ON FILE |
| TOMISLAV JAKOVCEVIC | ON FILE |
| TOMISLAV JAKSIC | ON FILE |
| TOMISLAV JANJIĆ | ON FILE |
| TOMISLAV JENIĆ | ON FILE |
| TOMISLAV JEREMIĆ | ON FILE |
| TOMISLAV JERGOVIC | ON FILE |
| TOMISLAV JURKOVIC | ON FILE |
| TOMISLAV KARABATIĆ | ON FILE |
| TOMISLAV KARTELO | ON FILE |
| TOMISLAV KATANICA | ON FILE |
| TOMISLAV KERO | ON FILE |
| TOMISLAV KOLARIC | ON FILE |
| TOMISLAV KÖNIG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMISLAV KORADE | ON FILE |
| TOMISLAV KOŽIĆ | ON FILE |
| TOMISLAV KRAMARIC | ON FILE |
| TOMISLAV KREVZELJ | ON FILE |
| TOMISLAV KRIŠTO | ON FILE |
| TOMISLAV LACKOVIC | ON FILE |
| TOMISLAV LOGAR | ON FILE |
| TOMISLAV LOKIN | ON FILE |
| TOMISLAV LOZUSIC | ON FILE |
| TOMISLAV MATOŠEVIĆ | ON FILE |
| TOMISLAV MEDIC | ON FILE |
| TOMISLAV MIKIC | ON FILE |
| TOMISLAV MILENKOVIC | ON FILE |
| TOMISLAV MLINAREVIĆ | ON FILE |
| TOMISLAV MOŽE | ON FILE |
| TOMISLAV MUCIC | ON FILE |
| TOMISLAV MURK | ON FILE |
| TOMISLAV NIKSA | ON FILE |
| TOMISLAV ODAK | ON FILE |
| TOMISLAV PETKOVSKI | ON FILE |
| TOMISLAV PETRLIĆ | ON FILE |
| TOMISLAV PLEŠA | ON FILE |
| TOMISLAV POPIVODA | ON FILE |
| TOMISLAV PUSKARIC | ON FILE |
| TOMISLAV RADAKOVIC | ON FILE |
| TOMISLAV RADIC | ON FILE |
| TOMISLAV RAGUZ | ON FILE |
| TOMISLAV RANDJIC | ON FILE |
| TOMISLAV RATKOVIĆ | ON FILE |
| TOMISLAV RAZUM | ON FILE |
| TOMISLAV RUZIC | ON FILE |
| TOMISLAV ŠANČIĆ | ON FILE |
| TOMISLAV SKARICA | ON FILE |
| TOMISLAV SKUNCA | ON FILE |
| TOMISLAV ŠPROH | ON FILE |
| TOMISLAV SREBROVIC | ON FILE |
| TOMISLAV STANICAK | ON FILE |
| TOMISLAV STIPIŠIĆ | ON FILE |
| TOMISLAV SUTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMISLAV TODOROVSKI | ON FILE |
| TOMISLAV TOMASEVIC | ON FILE |
| TOMISLAV TOMIC | ON FILE |
| TOMISLAV TOMLJENOVIĆ | ON FILE |
| TOMISLAV TOMLJENOVIĆ | ON FILE |
| TOMISLAV TONCER | ON FILE |
| TOMISLAV TOPLAK | ON FILE |
| TOMISLAV VIDAKOVIC | ON FILE |
| TOMISLAV VRBANČIĆ | ON FILE |
| TOMISLAV VRTODUSIC | ON FILE |
| TOMISLAV VUGRINEC | ON FILE |
| TOMISLAV VULETIĆ | ON FILE |
| TOMISLAV ŽEBIĆ | ON FILE |
| TOMISLAV ZORICIC | ON FILE |
| TOMISLAVKA RADOVANOVIC | ON FILE |
| TOMIWA JOSHUA | ON FILE |
| TOMIWA ORUNNIPIN | ON FILE |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ON FILE |
| TOMLINSON, JOHN | ON FILE |
| TOMM KINNUNEN | ON FILE |
| TOMMAS BRINK | ON FILE |
| TOMMAS WITVROUWEN | ON FILE |
| TOMMASO DE SANTIS | ON FILE |
| TOMMASO GALBERSANINI | ON FILE |
| TOMMASO ACUNZO GARCIA | ON FILE |
| TOMMASO ADRIANO | ON FILE |
| TOMMASO ALLIERI | ON FILE |
| TOMMASO AMICI | ON FILE |
| TOMMASO BARNINI | ON FILE |
| TOMMASO BIAGI | ON FILE |
| TOMMASO BIANCHI | ON FILE |
| TOMMASO BUSIELLO | ON FILE |
| TOMMASO CALDON | ON FILE |
| TOMMASO CALMETTA | ON FILE |
| TOMMASO CAMPANA | ON FILE |
| TOMMASO CAPELLI | ON FILE |
| TOMMASO CAPORALI | ON FILE |
| TOMMASO CARANCINI | ON FILE |
| TOMMASO CARRARA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMMASO CAUTI | ON FILE |
| TOMMASO CAVALIERI GUAINAZZO | ON FILE |
| TOMMASO CEFALÙ | ON FILE |
| TOMMASO CHIEPPA | ON FILE |
| TOMMASO CHIEREGHIN | ON FILE |
| TOMMASO CICCARELLI | ON FILE |
| TOMMASO CILARDI | ON FILE |
| TOMMASO CIMARELLI | ON FILE |
| TOMMASO COLELLI | ON FILE |
| TOMMASO CORTI | ON FILE |
| TOMMASO CRESPI | ON FILE |
| TOMMASO DE CILLIS | ON FILE |
| TOMMASO DE PETRIS | ON FILE |
| TOMMASO DIAFERIO | ON FILE |
| TOMMASO DRAGONETTI | ON FILE |
| TOMMASO FABRIS | ON FILE |
| TOMMASO FEDELE | ON FILE |
| TOMMASO FERRACCI | ON FILE |
| TOMMASO FERRARI | ON FILE |
| TOMMASO FERRISI | ON FILE |
| TOMMASO FERRON | ON FILE |
| TOMMASO FORNI | ON FILE |
| TOMMASO FROSININI | ON FILE |
| TOMMASO GALORA | ON FILE |
| TOMMASO GAMBINO | ON FILE |
| TOMMASO GASPARON | ON FILE |
| TOMMASO GENCHI | ON FILE |
| TOMMASO GIOELE BOTTEGA | ON FILE |
| TOMMASO GIULIANI | ON FILE |
| Tommaso Grego | ON FILE |
| TOMMASO GREGO | ON FILE |
| TOMMASO GUZZO | ON FILE |
| TOMMASO LUCA | ON FILE |
| TOMMASO LUPO LANDOLFO | ON FILE |
| TOMMASO MAGRÌ | ON FILE |
| TOMMASO MAMMOLA | ON FILE |
| TOMMASO MARCHIONNI | ON FILE |
| TOMMASO MARIOTTI | ON FILE |
| TOMMASO MAZIERI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMMASO MENDOLIA | ON FILE |
| TOMMASO MORIGI | ON FILE |
| TOMMASO MOSTILE | ON FILE |
| TOMMASO NARDIN | ON FILE |
| TOMMASO NARDIZZI | ON FILE |
| TOMMASO OBERTO | ON FILE |
| TOMMASO OGLINO | ON FILE |
| TOMMASO PARDINI | ON FILE |
| TOMMASO PECORARI | ON FILE |
| TOMMASO PELETTA | ON FILE |
| TOMMASO PERINI | ON FILE |
| TOMMASO PISCITELLI | ON FILE |
| TOMMASO PROCOPIO | ON FILE |
| TOMMASO RINALDI | ON FILE |
| TOMMASO RUSCICA | ON FILE |
| TOMMASO SACCO | ON FILE |
| TOMMASO SALA | ON FILE |
| Tommaso Salvini | ON FILE |
| TOMMASO SANROCCO | ON FILE |
| TOMMASO SGANZERLA | ON FILE |
| TOMMASO SIGNORI | ON FILE |
| TOMMASO STEVANELLO | ON FILE |
| TOMMASO TESTA | ON FILE |
| TOMMASO TONANI | ON FILE |
| TOMMASO TOSATO | ON FILE |
| TOMMASO TROIANI | ON FILE |
| TOMMASO TUCI | ON FILE |
| TOMMASO VALCAVI | ON FILE |
| TOMMASO VANGI | ON FILE |
| TOMMASO VANIN | ON FILE |
| TOMMASO VENNERI | ON FILE |
| TOMMASO VIRGILI | ON FILE |
| TOMMERRIA ROSS | ON FILE |
| TOMMI  TARKIAINEN | ON FILE |
| TOMMI AALTONEN | ON FILE |
| TOMMI HEIKKILÄ | ON FILE |
| TOMMI HUOMO | ON FILE |
| TOMMI KAUKUA | ON FILE |
| TOMMI KORHONEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMMI KURKI | ON FILE |
| TOMMI LANTTA | ON FILE |
| TOMMI LEHTORANTA | ON FILE |
| TOMMI MANNINEN | ON FILE |
| TOMMI MARKUS ANTERO KORTESAARI | ON FILE |
| TOMMI MARTIKAINEN | ON FILE |
| TOMMI MUSTANIEMI | ON FILE |
| TOMMI RANTA | ON FILE |
| TOMMI SALTIOLA | ON FILE |
| TOMMI SEIJARI | ON FILE |
| TOMMI SOMT | ON FILE |
| TOMMIE AAKESSON | ON FILE |
| TOMMIE BRECHBILL | ON FILE |
| TOMMIE CHING | ON FILE |
| TOMMIE GERAEDTS | ON FILE |
| TOMMIE JONES | ON FILE |
| TOMMIE MADSEN | ON FILE |
| TOMMIE MASON | ON FILE |
| TOMMIE ROUX | ON FILE |
| TOMMIE SEALS | ON FILE |
| TOMMIE SMITH | ON FILE |
| TOMMIE VERDELL | ON FILE |
| TOMMIE VERMAAT | ON FILE |
| TOMMIITA SENGVILAY | ON FILE |
| TOMMY BLANCHE | ON FILE |
| TOMMY O'LOUGHLIN | ON FILE |
| TOMMY PETERSON | ON FILE |
| TOMMY STRADER | ON FILE |
| TOMMY WONG | ON FILE |
| TOMMY ANDERBERG | ON FILE |
| TOMMY ANDREASEN | ON FILE |
| TOMMY ANG | ON FILE |
| TOMMY ATKINS | ON FILE |
| TOMMY AVRIL | ON FILE |
| TOMMY BAIR | ON FILE |
| TOMMY BARTOSIK | ON FILE |
| TOMMY BENALES | ON FILE |
| TOMMY BENJAMIN SAMY VALENT | ON FILE |
| TOMMY BETZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMMY BO | ON FILE |
| TOMMY BOUCHARD | ON FILE |
| TOMMY BUI | ON FILE |
| TOMMY BURNS | ON FILE |
| TOMMY BURNS | ON FILE |
| TOMMY BURSLEM | ON FILE |
| TOMMY BUTLER | ON FILE |
| TOMMY CASART | ON FILE |
| TOMMY CHA | ON FILE |
| TOMMY CHEANG | ON FILE |
| TOMMY CHENG | ON FILE |
| TOMMY CHOW | ON FILE |
| TOMMY COLELLA | ON FILE |
| TOMMY CRUTCHFIELD | ON FILE |
| TOMMY DANG | ON FILE |
| TOMMY DAO | ON FILE |
| TOMMY DARBY | ON FILE |
| TOMMY DARNELL SWOPSHIRE | ON FILE |
| TOMMY DEBORNE | ON FILE |
| TOMMY DIEHL | ON FILE |
| TOMMY DOCKERTY | ON FILE |
| TOMMY DRUCE | ON FILE |
| TOMMY DUNCAN | ON FILE |
| TOMMY DUONG | ON FILE |
| TOMMY ELLIS | ON FILE |
| TOMMY ENGEN EVENSEN | ON FILE |
| TOMMY ENNS | ON FILE |
| TOMMY ERICSSON | ON FILE |
| TOMMY EUGENE DEMING | ON FILE |
| TOMMY FAGERSTRØM | ON FILE |
| TOMMY GOLDBERG | ON FILE |
| TOMMY GRANT | ON FILE |
| TOMMY GRUNDSTAD | ON FILE |
| TOMMY GULLEDGE | ON FILE |
| TOMMY GUORONG KUANG | ON FILE |
| TOMMY HA | ON FILE |
| TOMMY HACHMER | ON FILE |
| TOMMY HARVEY | ON FILE |
| TOMMY HEYDE OLSEN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMMY HO | ON FILE |
| TOMMY HO | ON FILE |
| TOMMY HOESLEY | ON FILE |
| TOMMY HOFTON | ON FILE |
| TOMMY HOVDAL | ON FILE |
| TOMMY HU | ON FILE |
| TOMMY HUANG | ON FILE |
| TOMMY HUDSON | ON FILE |
| TOMMY HUI | ON FILE |
| TOMMY HUYNH | ON FILE |
| TOMMY JACOBSSON | ON FILE |
| TOMMY JAKE SMID | ON FILE |
| TOMMY JEDRZEJCZYK | ON FILE |
| TOMMY JENSEN | ON FILE |
| TOMMY JONES | ON FILE |
| TOMMY KELLY | ON FILE |
| TOMMY KENNEDY HINDMAN | ON FILE |
| TOMMY KLEIN | ON FILE |
| TOMMY KLISMEN | ON FILE |
| TOMMY KOVAC | ON FILE |
| TOMMY KRUMICH | ON FILE |
| Tommy Kuang | sileighty88@gmail.com |
| TOMMY KUSTERS | ON FILE |
| TOMMY KY | ON FILE |
| TOMMY LACHANCE | ON FILE |
| TOMMY LAMAR JR. GLENN | ON FILE |
| TOMMY LARSEN | ON FILE |
| TOMMY LAWTON | ON FILE |
| TOMMY LAXTON | ON FILE |
| TOMMY LE | ON FILE |
| TOMMY LE | ON FILE |
| TOMMY LE | ON FILE |
| TOMMY LE | ON FILE |
| TOMMY LE | ON FILE |
| TOMMY LE | ON FILE |
| TOMMY LEDUC GAGNE | ON FILE |
| TOMMY LESSER | ON FILE |
| TOMMY LIM | ON FILE |
| TOMMY LINDBERGET | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMMY LIU | ON FILE |
| TOMMY LIU | ON FILE |
| TOMMY LOR | ON FILE |
| TOMMY LUM | ON FILE |
| TOMMY MAHA | ON FILE |
| TOMMY MAPLES | ON FILE |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ON FILE |
| TOMMY MCCOY | ON FILE |
| TOMMY MCCOY | ON FILE |
| TOMMY MELLO | ON FILE |
| TOMMY MERRILL | ON FILE |
| TOMMY MILLER | ON FILE |
| TOMMY MOSTROEM | ON FILE |
| TOMMY MOUNARATH | ON FILE |
| TOMMY MUSSER | ON FILE |
| TOMMY MYERS | ON FILE |
| TOMMY NELSON | ON FILE |
| TOMMY NELSON | ON FILE |
| TOMMY NEWCOMB | ON FILE |
| TOMMY NG | ON FILE |
| TOMMY NGO | ON FILE |
| TOMMY NGUYEN | ON FILE |
| TOMMY NGUYEN | ON FILE |
| TOMMY NGUYEN | ON FILE |
| TOMMY NIELSEN | ON FILE |
| TOMMY NIELSEN | ON FILE |
| TOMMY OHLSSON | ON FILE |
| TOMMY OLSEN | ON FILE |
| TOMMY ON | ON FILE |
| TOMMY ONYX | ON FILE |
| TOMMY OVERSTREET | ON FILE |
| TOMMY PARRISH | ON FILE |
| TOMMY PAYET | ON FILE |
| TOMMY PEDERSEN | ON FILE |
| TOMMY PEDERSEN | ON FILE |
| TOMMY PERALTA | ON FILE |
| TOMMY PFEIFFER | ON FILE |
| TOMMY POLGE | ON FILE |
| TOMMY POLL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMMY PRAWIRAHARJO | ON FILE |
| TOMMY QUITE | ON FILE |
| TOMMY RAE JNR | ON FILE |
| TOMMY RAND | ON FILE |
| TOMMY REGAN | ON FILE |
| TOMMY ROES | ON FILE |
| TOMMY ROGERSON | ON FILE |
| TOMMY SADENS | ON FILE |
| TOMMY SÄF | ON FILE |
| TOMMY SAMBRANO | ON FILE |
| TOMMY SANDELIER | ON FILE |
| TOMMY SCHAAL | ON FILE |
| TOMMY SEABOLT | ON FILE |
| TOMMY SELLERS | ON FILE |
| TOMMY SEMENIUK | ON FILE |
| TOMMY SHING CHEUNG | ON FILE |
| TOMMY SINGLETON | ON FILE |
| TOMMY SKORDAS | ON FILE |
| TOMMY SMITH | ON FILE |
| TOMMY SORENSEN | ON FILE |
| TOMMY STANISLAWSKI | ON FILE |
| TOMMY STEPHANSEN | ON FILE |
| TOMMY STOTT | ON FILE |
| TOMMY STRAATMAN | ON FILE |
| TOMMY T NGUYEN | ON FILE |
| TOMMY TAN | ON FILE |
| TOMMY TAN SIN WUI | ON FILE |
| TOMMY TAO | ON FILE |
| TOMMY THOMSEN | ON FILE |
| TOMMY THORESEN VIKENE | ON FILE |
| TOMMY TIELEMANS | ON FILE |
| TOMMY TRAN | ON FILE |
| TOMMY TRAN | ON FILE |
| TOMMY TREACY | ON FILE |
| TOMMY TRIEU | ON FILE |
| TOMMY TROTT | ON FILE |
| TOMMY TRUMBO | ON FILE |
| TOMMY VAN DEN BROEK | ON FILE |
| TOMMY VENNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOMMY VU | ON FILE |
| TOMMY WALKER | ON FILE |
| TOMMY WALLO | ON FILE |
| TOMMY WARRENS | ON FILE |
| TOMMY WIJAYA | ON FILE |
| TOMMY WILCZEK | ON FILE |
| TOMMY WILLIGEN | ON FILE |
| TOMMY WILSON | ON FILE |
| TOMMY WINGELS | ON FILE |
| TOMMY WONG | ON FILE |
| TOMMY WONG | ON FILE |
| TOMMY WONG | ON FILE |
| TOMMY WYNN | ON FILE |
| TOMMY-JOE DUPUIS | ON FILE |
| TOMMY-JOHN HERBERT | ON FILE |
| TOMNY BAUTISTA DIAZ | ON FILE |
| TOMO CALJKUSIC | ON FILE |
| TOMO GLAZAR | ON FILE |
| TOMO HISHINUMA | ON FILE |
| TOMO PEJANOVIĆ NOSAKA | ON FILE |
| TOMOAKI OISHI | ON FILE |
| TOMOE LEROY | ON FILE |
| TOMOHIRO ONO | ON FILE |
| TOMOKI ECHIGO | ON FILE |
| TOMOKI OTANI | ON FILE |
| TOMOKO KOTAKA | ON FILE |
| TOMOKO MIYAZAKI | ON FILE |
| TOMOKO OBI | ON FILE |
| TOMOMI ABE | ON FILE |
| TOMOMI MAGNUSON | ON FILE |
| TOMOMI OKADA | ON FILE |
| TOMONARI FEEHAN | ON FILE |
| TOMOR TAMÁS | ON FILE |
| TOMOS LINTON-FFROST | ON FILE |
| TOMOS LLOYD | ON FILE |
| TOMOS NICHOLLS | ON FILE |
| TOMOS SENNITT | ON FILE |
| TOMOS WOOTTON | ON FILE |
| TOMOTAKA KAWABATA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Tomotsugu, Brodie | ON FILE |
| TOMOYA FIRMAN | ON FILE |
| TOMOYUKI KIGA | ON FILE |
| TOMPA KUNCHOKTSUNAM | ON FILE |
| TOM-PETTERI HIMANEN | ON FILE |
| TOMS AIZUPIETIS | ON FILE |
| TOMS ANTONY | ON FILE |
| TOMS GRIGORJEVS | ON FILE |
| TOMS JANKOVSKIS | ON FILE |
| TOMS MEDNIS | ON FILE |
| TOMS ŠIRINS | ON FILE |
| TOMSEN SU | ON FILE |
| TOMSON BAK | ON FILE |
| TOMSON MUKAI | ON FILE |
| TOMUHISA SUN | ON FILE |
| TOMY ALLEL | ON FILE |
| TOMY CAKRA | ON FILE |
| TOMY DUONG | ON FILE |
| TOMY IRAWAN | ON FILE |
| TOMY LAU | ON FILE |
| TOMY SUJONO | ON FILE |
| TON CHIAM SAETEURN | ON FILE |
| TON COENEN | ON FILE |
| TON EVERS | ON FILE |
| TON JANS | ON FILE |
| TÔN THẤT TUẤN ANH | ON FILE |
| TON TON AQUINO | ON FILE |
| TON TRAN | ON FILE |
| TON TRAN | ON FILE |
| TON TRIEU | ON FILE |
| TONATIUH GONZALEZ | ON FILE |
| TONATIUH SANCHEZ | ON FILE |
| TONBARA INOMA-BATUBO | ON FILE |
| TONCI CARIC | ON FILE |
| TONCI FUSTIN | ON FILE |
| TONCI JELASKA | ON FILE |
| TONCI RADMILOVIC | ON FILE |
| TONCI ZOKIC | ON FILE |
| TONDA LYNK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONDA JIRICKA | ON FILE |
| TONDERAI KACHECHA | ON FILE |
| TONDERAI MAKUDUBURE | ON FILE |
| TONDERAI MAPOMBA | ON FILE |
| TONDRA MADDOX | ON FILE |
| TONE BELCHER | ON FILE |
| TONE DE CONINCK | ON FILE |
| TONE KING | ON FILE |
| TONE SVETELJ | ON FILE |
| TONES GEORGE | ON FILE |
| TONEY CONVERSE | ON FILE |
| TONG HO | ON FILE |
| TONG CHEN | ON FILE |
| Tong CHEN | chengxi.goh@gmail.com |
| Tong Chu Hung Ziv | zivtong@gmail.com |
| TONG EDWARD | ON FILE |
| TONG HAK MING | ON FILE |
| TONG HIEN | ON FILE |
| TONG HWEE LAU | ON FILE |
| TONG KIN HANG | ON FILE |
| TONG KOK SIN | ON FILE |
| TONG KONG KIT | ON FILE |
| TONG LE | ON FILE |
| TONG LEE LIM | ON FILE |
| TONG LENG TAN | ON FILE |
| TONG LI | ON FILE |
| TONG LI | ON FILE |
| TONG LIU | ON FILE |
| TONG LIU | ON FILE |
| TONG LYE PAU | ON FILE |
| TONG MAI | ON FILE |
| TONG SHAN CHAN | ON FILE |
| TONG TANG | ON FILE |
| TONG TAU TAY | ON FILE |
| TONG TONG | ON FILE |
| TONG TRAN | ON FILE |
| TONG TRUONG | ON FILE |
| TONG WAI CHING | ON FILE |
| tong wu | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONG WU | ON FILE |
| TONG WU | ON FILE |
| TONG XIAO | ON FILE |
| TONG XU | ON FILE |
| Tong Yan Chan | ON FILE |
| TONG YAN CHAN | ON FILE |
| TONG YANG | ON FILE |
| Tong Yee Kwan | ON FILE |
| Tong Yee Kwan | ON FILE |
| TONG YEN | ON FILE |
| TONG YONG QIN | ON FILE |
| TONG YOUNG HUANG | ON FILE |
| TONG YUN | ON FILE |
| TONG ZHEN LIM | ON FILE |
| Tong, Kam Sheung | ON FILE |
| Tong, Peter | ON FILE |
| TONG, YU | ON FILE |
| TONG, YU | dsprod33@gmail.com |
| TONGA KAILI | ON FILE |
| TONGBO HUANG | ON FILE |
| TONGHAI FU | ON FILE |
| TONGOLEI MALUNGAHU | ON FILE |
| TONGUI ZABAL | ON FILE |
| TONI CHAND | ON FILE |
| TONI FOSTER | ON FILE |
| TONI HEISKANEN | ON FILE |
| TONI ALEKSIC | ON FILE |
| TONI ALLOWAY | ON FILE |
| TONI ANDONOVSKI | ON FILE |
| TONI ASHE | ON FILE |
| TONI BATTLE-GAINES | ON FILE |
| TONI BEROS | ON FILE |
| TONI BIOKŠIĆ | ON FILE |
| TONI BOBAN | ON FILE |
| TONI BURCUL | ON FILE |
| TONI CHIODO | ON FILE |
| TONI CORSEY | ON FILE |
| TONI DAVES | ON FILE |
| TONI DAVIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONI DOBRZANSKI | ON FILE |
| TONI DUDEV | ON FILE |
| TONI DUGANDZIC | ON FILE |
| TONI ERNESAK | ON FILE |
| TONI FAYNGERSH | ON FILE |
| TONI FENTON | ON FILE |
| TONI FERNANDEZ BALIÑAS | ON FILE |
| TONI FODOR | ON FILE |
| TONI GOMES | ON FILE |
| TONI GONZALES | ON FILE |
| TONI GRANCIC | ON FILE |
| TONI GUTIERREZ SÁNCHEZ | ON FILE |
| TONI HIDALGO | ON FILE |
| TONI HIETANEN | ON FILE |
| Toni Hietanen | toni.hietanen@gmail.com |
| TONI HOOD | ON FILE |
| TONI HUOTARI | ON FILE |
| TONI IVOŠ | ON FILE |
| TONI JANSSEN | ON FILE |
| TONI JEAN SPRAGUE | ON FILE |
| TONI JELENIĆ | ON FILE |
| TONI JOKINEN | ON FILE |
| TONI JORGO | ON FILE |
| TONI JOSHEVSKI | ON FILE |
| TONI JOVEVSKI | ON FILE |
| TONI KAHN-HOSKINS | ON FILE |
| TONI KALMAR | ON FILE |
| TONI KENNY-DOWALL | ON FILE |
| TONI KING | ON FILE |
| TONI KOIVUNIEMI | ON FILE |
| TONI KOLOVRAT | ON FILE |
| TONI KOVAČIĆ | ON FILE |
| TONI LEHTONEN | ON FILE |
| TONI LEPUR | ON FILE |
| TONI LINNUSMÄKI | ON FILE |
| TONI LORENTE | ON FILE |
| TONI LUNDIN | ON FILE |
| TONI LYNNE KRIEGER | ON FILE |
| TONI MAHLA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONI MARIĆ | ON FILE |
| TONI MARIE IOWA | ON FILE |
| TONI MATKOVIC | ON FILE |
| TONI MEIJER | ON FILE |
| TONI MERILUOTO | ON FILE |
| TONI MESTROVIC | ON FILE |
| TONI METTOVAARA | ON FILE |
| TONI MORETTO | ON FILE |
| TONI NICKLO | ON FILE |
| TONI NIEMINEN | ON FILE |
| TONI NINOV | ON FILE |
| TONI NUOTIO | ON FILE |
| TONI OEHRLI | ON FILE |
| TONI OLLIKAINEN | ON FILE |
| TONI OLUWATOFEHINTI | ON FILE |
| TONI PALINIC | ON FILE |
| TONI PALLENT | ON FILE |
| TONI PEKKA MAHKONEN | ON FILE |
| TONI PILIPOVIC | ON FILE |
| TONI POWER | ON FILE |
| TONI PRSKALO | ON FILE |
| TONI PUUSTINEN | ON FILE |
| TONI RESLER | ON FILE |
| TONI RICHARDS | ON FILE |
| TONI RIKKOLA | ON FILE |
| TONI ROA | ON FILE |
| TONI ROGERS | ON FILE |
| TONI ROSE HIDALGO | ON FILE |
| TONI ROSSI | ON FILE |
| TONI SANTOS | ON FILE |
| TONI ŠARIĆ | ON FILE |
| TONI SAUKKONEN | ON FILE |
| TONI SCAGLIONE | ON FILE |
| TONI STETSON | ON FILE |
| TONI SUDIMAC | ON FILE |
| TONI TAYLOR | ON FILE |
| TONI THOMAS | ON FILE |
| TONI VERTANEN | ON FILE |
| TONI VUKŠIĆ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Toni Wallace Daves | ON FILE |
| Toni Wallace Daves | ON FILE |
| TONI WESEN | ON FILE |
| TONI XAVIER | ON FILE |
| TONIA  INGLE | ON FILE |
| TONIA BENNETT | ON FILE |
| TONIA EZE | ON FILE |
| TONIA FURNISS-ROE | ON FILE |
| TONIA GILSON | ON FILE |
| TONIA LOUW | ON FILE |
| TONIA MALLIA | ON FILE |
| TONIA MAZZAROTTA | ON FILE |
| TONIA NIEDERBERGER | ON FILE |
| Tonia Powell | ON FILE |
| Tonia Powell | ON FILE |
| TONIA POWELL | ON FILE |
| TONIA VOGEL | ON FILE |
| TONIA WATERMAN | ON FILE |
| TONIA WESTHOF | ON FILE |
| TONIA WILLEKES | ON FILE |
| TONIA ZEV | ON FILE |
| TONIETTE SMITH | ON FILE |
| TONIJ TRISNO | ON FILE |
| TONINHO MONAGO | ON FILE |
| Tonino Puggioni | ON FILE |
| TONINO PUGGIONI | ON FILE |
| TONINO ŠPARADA | ON FILE |
| TONINO URGESI | ON FILE |
| TONIO  CASTRO | ON FILE |
| TONIO MONTESIN | ON FILE |
| TÕNIS HAAVISTE | ON FILE |
| TONIS KONT | ON FILE |
| TÕNIS KRUZMAN | ON FILE |
| TÔNIS SÄREKANNO | ON FILE |
| TÕNIS TUISK | ON FILE |
| TONISHA COOK | ON FILE |
| TONIUS JANSE VAN VUUREN | ON FILE |
| TONJA  BUCKNER | ON FILE |
| TONJA SMITH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONMOY MOHAMMED | ON FILE |
| TONMOYDIP NATH | ON FILE |
| TONNIE DE POORTER | ON FILE |
| TONNOIR DAVID | ON FILE |
| TONNY ABREU | ON FILE |
| TONNY CHUNG | ON FILE |
| TONNY GOMBE | ON FILE |
| TONNY KOHAR | ON FILE |
| TONNY LANG | ON FILE |
| TONNY MA | ON FILE |
| Tonny Ma | tonnyma@gmail.com |
| TONNY MUTEMBEI | ON FILE |
| TONNY RIBBINK | ON FILE |
| TONNY TRAN | ON FILE |
| TONNY VAES | ON FILE |
| TOÑO CARRASCOSA | ON FILE |
| TONTO DUTTA | ON FILE |
| TÕNU RÕÕMUSAARE | ON FILE |
| Tony | ON FILE |
| TONY AUGUSTE | ON FILE |
| TONY CERDA JR | ON FILE |
| TONY CHAVEZ | ON FILE |
| TONY D’EMILIO | ON FILE |
| TONY HAMBLYN | ON FILE |
| TONY HICKEL | ON FILE |
| TONY KEAST | ON FILE |
| TONY LANG | ON FILE |
| TONY MINIHANE | ON FILE |
| TONY MOEN | ON FILE |
| TONY TORO | ON FILE |
| TONY WATTANAPARUDA | ON FILE |
| TONY ABAH | ON FILE |
| TONY ABBASS NAGIM | ON FILE |
| TONY ABDELMALEK | ON FILE |
| TONY ADIB NASSIF | ON FILE |
| TONY ADRAH | ON FILE |
| TONY AIUTA | ON FILE |
| TONY AJALA | ON FILE |
| TONY ALAN HULLINGER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONY ALHWAYEK | ON FILE |
| TONY ALLEN | ON FILE |
| TONY ALONSO | ON FILE |
| Tony Alonzo | crazy.chevy67@gmail.com |
| TONY AMBORSKI | ON FILE |
| TONY ANDREARQUANDIS MAYS | ON FILE |
| TONY ANG | ON FILE |
| TONY ANGUS | ON FILE |
| TONY ANSTEE | ON FILE |
| TONY ANTONIO OCHOA | ON FILE |
| TONY APONTE | ON FILE |
| TONY ARETZ | ON FILE |
| TONY ARMIJO | ON FILE |
| TONY ARMSTRONG | ON FILE |
| TONY ASABI | ON FILE |
| TONY ASLETT | ON FILE |
| TONY AUBE | ON FILE |
| TONY AUDOUARD | ON FILE |
| TONY AUGE | ON FILE |
| TONY AWAD | ON FILE |
| TONY AWIMBO | ON FILE |
| TONY BAEG | ON FILE |
| TONY BALIAN | ON FILE |
| TONY BALISTRERI | ON FILE |
| TONY BARRON | ON FILE |
| TONY BAZEN | ON FILE |
| TONY BECKER | ON FILE |
| TONY BELL | ON FILE |
| TONY BENECH | ON FILE |
| TONY BENNETT | ON FILE |
| TONY BERCOW | ON FILE |
| TONY BERGE | ON FILE |
| TONY BIRD | ON FILE |
| TONY BIRSE | ON FILE |
| TONY BLEA SERRANO | ON FILE |
| TONY BOCAERT | ON FILE |
| TONY BOCANEGRA | ON FILE |
| TONY BOGOVIC | ON FILE |
| TONY BONDOUI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONY BOWERS | ON FILE |
| TONY BRANDT | ON FILE |
| TONY BRIDGES | ON FILE |
| TONY BRUNNQUELL | ON FILE |
| TONY BRYMER | ON FILE |
| TONY BUI | ON FILE |
| TONY BUNCHAN THAO | ON FILE |
| TONY BUSH | ON FILE |
| TONY BUTLER | ON FILE |
| TONY CAETANO | ON FILE |
| TONY CAINE | ON FILE |
| TONY CALERO | ON FILE |
| TONY CAPOVILLA | ON FILE |
| TONY CARR | ON FILE |
| TONY CASTILLO | ON FILE |
| TONY CAYTON | ON FILE |
| TONY CESAR | ON FILE |
| TONY CHADWICK | ON FILE |
| TONY CHAN | ON FILE |
| TONY CHAN | ON FILE |
| TONY CHANG | ON FILE |
| TONY CHARMLEY | ON FILE |
| TONY CHEHADE | ON FILE |
| TONY CHEN | ON FILE |
| TONY CHENGDE LIN | ON FILE |
| TONY CHIDIAC | ON FILE |
| TONY CHU | ON FILE |
| TONY CHUNG | ON FILE |
| TONY CLARK | ON FILE |
| TONY CLEAL SMSF | ON FILE |
| TONY COCHRAN | ON FILE |
| TONY COCHRANE | ON FILE |
| TONY COLE | ON FILE |
| TONY COMP | ON FILE |
| TONY CORNARDEAU | ON FILE |
| TONY COULTHARD | ON FILE |
| TONY COYNE | ON FILE |
| TONY CRANMER | ON FILE |
| TONY DAGHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONY DAMITON CAMPELO DOS SANTOS | ON FILE |
| TONY DANDRIA | ON FILE |
| TONY DANG | ON FILE |
| TONY DANH | ON FILE |
| TONY DARCY | ON FILE |
| Tony Darcy | tonydarcy@gmail.com |
| TONY DAVENPORT | ON FILE |
| TONY DE LUCCHI BARBERI | ON FILE |
| TONY DEAN | ON FILE |
| TONY DEBELLE | ON FILE |
| TONY DENG | ON FILE |
| TONY DEPTEL | ON FILE |
| TONY DERICHEE MACLIN | ON FILE |
| TONY DIEP | ON FILE |
| TONY DIETSCH | ON FILE |
| TONY DINH | ON FILE |
| TONY DOAN | ON FILE |
| TONY DOFAT | ON FILE |
| TONY DOLLINS | ON FILE |
| TONY DOMIC | ON FILE |
| TONY DONATO | ON FILE |
| TONY DONG | ON FILE |
| TONY DURIEZ | ON FILE |
| TONY DUVAL | ON FILE |
| TONY DUX | ON FILE |
| TONY DYLEUTH | ON FILE |
| TONY EARLEY | ON FILE |
| TONY ELMASTIAN | ON FILE |
| TONY ERB | ON FILE |
| TONY ERIKSSON | ON FILE |
| TONY ERIKSSON | ON FILE |
| TONY ESPOSITO | ON FILE |
| TONY ESQUIVEL | ON FILE |
| TONY FAN | ON FILE |
| TONY FATTOUCH | ON FILE |
| TONY FENG | ON FILE |
| TONY FERGUSSON | ON FILE |
| TONY FITZ | ON FILE |
| TONY FLUKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONY FORBES | ON FILE |
| TONY FORREST | ON FILE |
| TONY FOUACHE | ON FILE |
| TONY FRASCA | ON FILE |
| TONY FRBEZAR | ON FILE |
| TONY FRIERSON | ON FILE |
| TONY FUNG | ON FILE |
| TONY GAHEGAN | ON FILE |
| TONY GALLAGHER | ON FILE |
| TONY GARROW | ON FILE |
| TONY GERARD MARIE GUERIN | ON FILE |
| TONY GEYS | ON FILE |
| TONY GILL | ON FILE |
| TONY GLENN | ON FILE |
| TONY GRANAGHAN | ON FILE |
| TONY GREEN | ON FILE |
| TONY GREGOIRE | ON FILE |
| TONY GRIVORE | ON FILE |
| TONY GUCHEN ZHOU | ON FILE |
| TONY GUILLEMOT | ON FILE |
| TONY GULIZIA | ON FILE |
| TONY GUNN | ON FILE |
| TONY GWYNN | ON FILE |
| TONY HA | ON FILE |
| TONY HADLEY | ON FILE |
| Tony Hage-Boutros | ON FILE |
| TONY HAGE-BOUTROS | ON FILE |
| TONY HALL | ON FILE |
| TONY HAMMER | ON FILE |
| TONY HARUNI | ON FILE |
| TONY HAUCK | ON FILE |
| TONY HAYES | ON FILE |
| TONY HAYES | ON FILE |
| TONY HEALY | ON FILE |
| TONY HEALY | ON FILE |
| TONY HENRY | ON FILE |
| TONY HERMANS | ON FILE |
| TONY HERRERA-CASTILLO | ON FILE |
| TONY HIBBERD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONY HODGES | ON FILE |
| TONY HOFFMANN | ON FILE |
| TONY HOGANS | ON FILE |
| TONY HÖGQVIST | ON FILE |
| TONY HONG | ON FILE |
| TONY HUANG | ON FILE |
| TONY HUANG | ON FILE |
| TONY HUGHES | ON FILE |
| TONY HUNG | ON FILE |
| TONY HUYNH | ON FILE |
| TONY HUYNH | ON FILE |
| TONY HUYNH | ON FILE |
| TONY HUYNH BUU | ON FILE |
| TONY HYDE | ON FILE |
| TONY IRIBOR | ON FILE |
| TONY ISAACS | ON FILE |
| TONY J CRIVELLO | ON FILE |
| TONY JACOBS | ON FILE |
| TONY JAKOBSEN | ON FILE |
| TONY JANNOTTA | ON FILE |
| TONY JARMAN | ON FILE |
| TONY JEFFERSON | ON FILE |
| TONY JELEV | ON FILE |
| TONY JENNION | ON FILE |
| TONY JIANG | ON FILE |
| TONY JOEGLAL | ON FILE |
| TONY JONES | ON FILE |
| TONY JONES | ON FILE |
| TONY JONG | ON FILE |
| TONY JOSEPH | ON FILE |
| TONY JOSEPH | ON FILE |
| TONY JOY | ON FILE |
| TONY KAKAMAKOV | ON FILE |
| TONY KAM | ON FILE |
| TONY KAN | ON FILE |
| TONY KARALIS | ON FILE |
| TONY KARIOTIS | ON FILE |
| TONY KELLETT | ON FILE |
| TONY KHAW SHEN SHENG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONY KIM | ON FILE |
| TONY KNIGHT | ON FILE |
| TONY KOHN | ON FILE |
| TONY KWAN | ON FILE |
| TONY KWONG | ON FILE |
| TONY LAM | ON FILE |
| TONY LAM | ON FILE |
| TONY LAMOUROUX | ON FILE |
| TONY LANDAIS | ON FILE |
| TONY LAOW | ON FILE |
| TONY LARRIMORE | ON FILE |
| TONY LATINA | ON FILE |
| TONY LATORRE | ON FILE |
| TONY LATTIMER | ON FILE |
| TONY LAU | ON FILE |
| TONY LAUWERS | ON FILE |
| TONY LE | ON FILE |
| TONY LE | ON FILE |
| TONY LE | ON FILE |
| TONY LE | ON FILE |
| TONY LE | ON FILE |
| TONY LE | ON FILE |
| TONY LE | ON FILE |
| TONY LE BIAVANT | ON FILE |
| TONY LE BOISSELIER | ON FILE |
| TONY LECOINTRE | ON FILE |
| TONY LEE | ON FILE |
| TONY LEE | ON FILE |
| TONY LEE WERNER | ON FILE |
| TONY LEGRAND | ON FILE |
| TONY LEMESLE | ON FILE |
| TONY LEMON | ON FILE |
| TONY LEON RAY | ON FILE |
| TONY LETEMPLIER | ON FILE |
| TONY LEUNG | ON FILE |
| TONY LEUNG | ON FILE |
| TONY LI | ON FILE |
| TONY LI | ON FILE |
| TONY LIANG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONY LIAO | ON FILE |
| TONY LIM | ON FILE |
| TONY LIN | ON FILE |
| TONY LO POTRO | ON FILE |
| TONY LOPEZ | ON FILE |
| TONY LOPEZ | ON FILE |
| TONY LOU | ON FILE |
| TONY LOW | ON FILE |
| TONY LOYSON | ON FILE |
| Tony Ly | ON FILE |
| TONY LY | ON FILE |
| TONY LY | ON FILE |
| TONY MA | ON FILE |
| TONY MA | ON FILE |
| TONY MAFA | ON FILE |
| TONY MAGAELA | ON FILE |
| TONY MANGNALL | ON FILE |
| TONY MANTZ | ON FILE |
| TONY MAPES | ON FILE |
| TONY MARAJO | ON FILE |
| TONY MARCIANO | ON FILE |
| TONY MARINO | ON FILE |
| TONY MARSHALL | ON FILE |
| TONY MARTINEZ | ON FILE |
| TONY MARTINEZ DE LEON | ON FILE |
| TONY MARTINSSON | ON FILE |
| TONY MATHEW | ON FILE |
| TONY MCCASLIN | ON FILE |
| TONY MELLIN | ON FILE |
| TONY MERINO | ON FILE |
| TONY MEUNEVISETH | ON FILE |
| TONY MILEKIC | ON FILE |
| TONY MILIZIANO | ON FILE |
| TONY MILNE | ON FILE |
| TONY MINATTA | ON FILE |
| TONY MISTRATA | ON FILE |
| TONY MITCHELL | ON FILE |
| TONY MOLLOY | ON FILE |
| TONY MOORE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TONY MORAGO | ON FILE |
| TONY MORENO | ON FILE |
| TONY MORGAN | ON FILE |
| TONY MORGAN | ON FILE |
| TONY MOYA | ON FILE |
| TONY MRAVLJAK | ON FILE |
| TONY MULLINS | ON FILE |
| TONY MUNOZ | ON FILE |
| TONY MURPHY | ON FILE |
| TONY MUSCH | ON FILE |
| TONY MUSSETT | ON FILE |
| TONY NASH | ON FILE |
| TONY NG | ON FILE |
| TONY NGAN | ON FILE |
| Tony Ngan | tongan@gmail.com |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NGUYEN | ON FILE |
| TONY NIKSICH | ON FILE |
| TONY NIKUA | ON FILE |
| TONY NINAN | ON FILE |
| TONY NOKEO | ON FILE |
| TONY NOWIK | ON FILE |
| TONY NUTH | ON FILE |
| TONY NYMAN | ON FILE |
| TONY O’BRIEN | ON FILE |
| TONY ODOGWU | ON FILE |
| TONY OGUNJOBI | ON FILE |
| TONY ONG | ON FILE |
| TONY OROZCO | ON FILE |
| TONY PALLETT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONY PANG | ON FILE |
| TONY PANNETT | ON FILE |
| TONY PARSON | ON FILE |
| TONY PATI | ON FILE |
| TONY PECERO | ON FILE |
| TONY PEDRI | ON FILE |
| TONY PEIXOTO | ON FILE |
| TONY PENG | ON FILE |
| TONY PENNIX | ON FILE |
| TONY PEREZ | ON FILE |
| TONY PEREZ | ON FILE |
| TONY PHAM | ON FILE |
| TONY PHAM | ON FILE |
| TONY PHAN | ON FILE |
| TONY PHAN | ON FILE |
| TONY PHAN | ON FILE |
| TONY PHAN | ON FILE |
| TONY PHILIP | ON FILE |
| TONY PICCUILLA | ON FILE |
| Tony Polk | ON FILE |
| TONY POLK | ON FILE |
| TONY PORTER | ON FILE |
| TONY POTIER | ON FILE |
| TONY PRESLEY | ON FILE |
| TONY PRETTENHOFER | ON FILE |
| TONY QUACH | ON FILE |
| TONY RADWELL | ON FILE |
| TONY RAINFORD | ON FILE |
| TONY RAMIREZ | ON FILE |
| TONY RAUX | ON FILE |
| TONY RAY | ON FILE |
| TONY RAY SCHMUCKER | ON FILE |
| TONY RECKKER | ON FILE |
| TONY RENESCA | ON FILE |
| TONY REYES | ON FILE |
| TONY RIEGER-BORER | ON FILE |
| TONY RITHY | ON FILE |
| TONY ROBERT ALLEN | ON FILE |
| TONY ROBERTSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONY RODRIGUES | ON FILE |
| TONY ROGERS | ON FILE |
| TONY ROONEY | ON FILE |
| TONY ROSE | ON FILE |
| TONY ROSE | ON FILE |
| TONY RUGGIERI | ON FILE |
| TONY RUIZ | ON FILE |
| TONY S | ON FILE |
| TONY SABINUS EDI | ON FILE |
| TONY SAGASTIZADO | ON FILE |
| TONY SALAME | ON FILE |
| TONY SALKELD | ON FILE |
| TONY SAMBUCCI | ON FILE |
| TONY SANCHEZ | ON FILE |
| TONY SANDELL | ON FILE |
| TONY SANTOS | ON FILE |
| TONY SANZONE | ON FILE |
| TONY SATEL | ON FILE |
| TONY SCARFONE | ON FILE |
| TONY SCHLEGEL | ON FILE |
| TONY SCHRENCKH | ON FILE |
| TONY SCHRODER | ON FILE |
| TONY SCHROEDER | ON FILE |
| TONY SCHUTTER | ON FILE |
| TONY SEIGNARD | ON FILE |
| TONY SENTINELLA | ON FILE |
| TONY SFERRA | ON FILE |
| TONY SHAW | ON FILE |
| TONY SHEEN | ON FILE |
| TONY SHIDO | ON FILE |
| TONY SHIH | ON FILE |
| TONY SLAUGHTER | ON FILE |
| TONY SMITH | ON FILE |
| TONY SOUSA | ON FILE |
| TONY SPAANS | ON FILE |
| TONY SPIERS | ON FILE |
| TONY SPIRO | ON FILE |
| TONY SPOSATO | ON FILE |
| TONY SPRECHINO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONY STAMBE | ON FILE |
| TONY STOCK | ON FILE |
| TONY STOLL | ON FILE |
| TONY STOTT | ON FILE |
| TONY SUCCAR | ON FILE |
| TONY SULAIMAN | ON FILE |
| TONY TAGARIELLO | ON FILE |
| TONY TAM | ON FILE |
| TONY TAN | ON FILE |
| TONY TEJLAND VILLAR | ON FILE |
| TONY THEKKEKARA | ON FILE |
| TONY THOMPSON | ON FILE |
| TONY TIEN NGUYEN | ON FILE |
| TONY TIM | ON FILE |
| TONY TING | ON FILE |
| TONY TOMPKINS | ON FILE |
| TONY TOMPKINS | ON FILE |
| TONY TORRES | ON FILE |
| TONY TORRIGINO | ON FILE |
| TONY TOUCH | ON FILE |
| TONY TRAN | ON FILE |
| TONY TRAN | ON FILE |
| TONY TRAN | ON FILE |
| TONY TRAN | ON FILE |
| TONY TRAN | ON FILE |
| TONY TRAPUZZANO | ON FILE |
| Tony Trapuzzano | tonyrt@protonmail.con |
| TONY TRINH | ON FILE |
| TONY TRINH | ON FILE |
| TONY TRINIDAD | ON FILE |
| TONY TRULLEN | ON FILE |
| TONY TRUONG | ON FILE |
| TONY TSOUGRIANIS | ON FILE |
| TONY TUTAY | ON FILE |
| TONY UNKOWN | ON FILE |
| TONY UZZLE | ON FILE |
| TONY VAN BOXTEL | ON FILE |
| TONY VAN CAMPENHOUDT | ON FILE |
| TONY VAN WIJK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TONY VELOZ | ON FILE |
| TONY VENZON | ON FILE |
| Tony Venzon | tony.venzon@gmail.com |
| TONY VERDE | ON FILE |
| TONY VIGIL | ON FILE |
| TONY VIJAYAN | ON FILE |
| TONY VO | ON FILE |
| TONY VO | ON FILE |
| TONY VONG | ON FILE |
| TONY VU | ON FILE |
| TONY VU | ON FILE |
| TONY VULCAN | ON FILE |
| TONY VUONG | ON FILE |
| TONY WAI YIP NG | ON FILE |
| TONY WALDEN | ON FILE |
| TONY WALSH | ON FILE |
| TONY WALSH | ON FILE |
| TONY WANG | ON FILE |
| TONY WATSON | ON FILE |
| TONY WATTANAPARUDA | ON FILE |
| TONY WETTER | ON FILE |
| TONY WHELAN | ON FILE |
| TONY WIJAYA | ON FILE |
| TONY WILSON | ON FILE |
| TONY WONG | ON FILE |
| TONY WONG | ON FILE |
| TONY WONG | ON FILE |
| TONY WORTON | ON FILE |
| TONY XIAO | ON FILE |
| TONY YANG | ON FILE |
| TONY YIN | ON FILE |
| TONY YONCHUN WU | ON FILE |
| TONY YOUNG | ON FILE |
| TONY YOUNG RIM | ON FILE |
| TONY YOUSEFNEJAD | ON FILE |
| TONY ZHANG | ON FILE |
| TONY ZHENG | ON FILE |
| TONY ZHOU | ON FILE |
| TONY ZIMMER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TONYA ZABAWA | ON FILE |
| TONYA ANDERSON | ON FILE |
| TONYA ARNOLD | ON FILE |
| TONYA BAKKER | ON FILE |
| TONYA CASWELL | ON FILE |
| TONYA CORNELL | ON FILE |
| TONYA DAKAKE | ON FILE |
| TONYA HORVATH | ON FILE |
| TONYA JOHNSON | ON FILE |
| TONYA JONES | ON FILE |
| TONYA KONG | ON FILE |
| TONYA MALAVE | ON FILE |
| TONYA OLEARY | ON FILE |
| TONYA SOLOMON | ON FILE |
| TONYA TACKETT | ON FILE |
| TONYA VANDER MOLEN | ON FILE |
| TONYE IFEACHOR | ON FILE |
| TONYIA BANKS | ON FILE |
| TOO KA | ON FILE |
| Too Meng Ang | ON FILE |
| TOOK BANGON FAIPAN | ON FILE |
| TOOLSIE DOOKHIE | ON FILE |
| TOOMAS MATISEN | ON FILE |
| TOOMAS PARG | ON FILE |
| TOOMAS SELKÄNEN | ON FILE |
| TOOMAS VIILO | ON FILE |
| TOON APERS | ON FILE |
| TOON DE KEYZER | ON FILE |
| TOON DE PAUW | ON FILE |
| TOON DIKS | ON FILE |
| TOON KUK KOH | ON FILE |
| TOON LANGENDAM | ON FILE |
| TOON LAUREYSSENS | ON FILE |
| TOON LEE NG | ON FILE |
| TOON LEE WEE | ON FILE |
| Toon Robberechts | ON FILE |
| TOON ROBBERECHTS | ON FILE |
| TOON SEVRIN | ON FILE |
| TOON SRIPATANASKUL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOON SWINGS | ON FILE |
| TOON VAN BERKEL | ON FILE |
| Tooper, Jon | ON FILE |
| TOORAJ ENAYATI | ON FILE |
| TOOS STEUNENBERG | ON FILE |
| TOP BITCOIN NEWS | ON FILE |
| TOP INVESTOR | ON FILE |
| TOPCIU ROBERT IULIAN | ON FILE |
| TOPFLIGHT LLC | ON FILE |
| TOPHE DEVILAINE | ON FILE |
| TOPI JOKELA | ON FILE |
| TOPI KORHONEN | ON FILE |
| TOPI PORKKA | ON FILE |
| TOPIAS BRUCE | ON FILE |
| TOPIAS KOSKIMÄKI | ON FILE |
| Topias Laitinen | ON FILE |
| TOPIAS SEPPÄLÄ | ON FILE |
| TOPOL, LEO | ON FILE |
| TOPOLCANJI TUNDE | ON FILE |
| TOPOLCSANYI SZABOLCS | ON FILE |
| Toporowski, Jaroslaw Marian | ON FILE |
| TOQUEER KHULLAR | ON FILE |
| toqueer khullar | toqueerk@gmail.com |
| TOR ÅGE BERGLID | ON FILE |
| TOR BLAABJERG SØRENSEN | ON FILE |
| TOR EDWIN HENRIKSEN | ON FILE |
| TOR ERIK WIIG | ON FILE |
| TOR EWALD | ON FILE |
| TOR GARMANN NÆRLAND | ON FILE |
| TOR HÅKON VIKRA | ON FILE |
| TOR HARALD MAZIAR HOGLUND | ON FILE |
| TOR INGAR STORVIK | ON FILE |
| TOR INGE HEIA | ON FILE |
| TOR KRISTIAN FALSKOG | ON FILE |
| TOR KVAAL | ON FILE |
| TOR LAURENS EDVIN PEDERSEN | ON FILE |
| TOR ØYVIND NORDGARDEN | ON FILE |
| TOR SKULGAM | ON FILE |
| TOR SVERRE HARJO SOMMERNES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TOR SVERRE HARJO SOMMERNES | ON FILE |
| TOR SVERRE SOMMERNES | ON FILE |
| TOR SVERRE SOMMERNES | ON FILE |
| TOR SVERRE SOMMERNES | ON FILE |
| TOR WIDMARK | ON FILE |
| TORA ALMSTRÖM | ON FILE |
| TORAL DESAI | ON FILE |
| TORAL PATEL | ON FILE |
| TOR-ARNE NORDBØ | ON FILE |
| TORBAR KANAVURA | ON FILE |
| TORBARI KANAVURA | ON FILE |
| TORBEN  CRANER | ON FILE |
| TORBEN  DAHL | ON FILE |
| TORBEN  JUUL | ON FILE |
| TORBEN  NIELSEN | ON FILE |
| TORBEN BRINK | ON FILE |
| TORBEN FINK | ON FILE |
| TORBEN GENDORF | ON FILE |
| TORBEN GOETZ | ON FILE |
| TORBEN GRAVERSEN | ON FILE |
| TORBEN HØJLAND | ON FILE |
| TORBEN JESPERSEN | ON FILE |
| TORBEN KELLER | ON FILE |
| TORBEN KNUDSEN | ON FILE |
| TORBEN LISBJERG | ON FILE |
| TORBEN MANNHART | ON FILE |
| TORBEN MENKE | ON FILE |
| Torben Nielsen | ON FILE |
| TORBEN NIELSEN | ON FILE |
| TORBEN OG LOTTE BAGGER | ON FILE |
| TORBEN PETERSEN | ON FILE |
| TORBEN PETERSEN | ON FILE |
| TORBEN SCHAEFER | ON FILE |
| TORBEN SKOU | ON FILE |
| TORBEN SØRENSEN | ON FILE |
| TORBEN WEST CHRISTENSEN | ON FILE |
| TORBJÖN OLSSON | ON FILE |
| TORBJORN BJELLAND | ON FILE |
| TORBJÖRN EKSTRÖM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TORBJORN LIAN | ON FILE |
| TORBJORN PERSSON | ON FILE |
| TORBJØRN PORSMOSE ROKAMP | ON FILE |
| TORBJØRN RUBIN | ON FILE |
| TORBJÖRN SMEDHAG | ON FILE |
| TORCHIA MARCO | ON FILE |
| TORCULL MACLEOD | ON FILE |
| TORD THORSRUD | ON FILE |
| TORDUR DEBES | ON FILE |
| TORE BLYSTAD | ON FILE |
| TORE FOSS | ON FILE |
| TORE KRISTIAN ANDREASSEN | ON FILE |
| TORE LANGHELLE | ON FILE |
| TORE MACHERHAMMER | ON FILE |
| TORE NAUTA | ON FILE |
| TORE PODDIGHE | ON FILE |
| TORE RONNING | ON FILE |
| TORE SIMONSEN | ON FILE |
| Tore Simonsen | tore.simonsen@psychorobotics.com |
| TORE SINGSTAD | ON FILE |
| TOREAN VANCE | ON FILE |
| TOR-EGIL LERJEMARK | ON FILE |
| TOR-EGIL SKOGLI | ON FILE |
| TOREKO LARONZE SCOTTLEE | ON FILE |
| TOREN UTKE | ON FILE |
| TOREN WILEK HICKERSON | ON FILE |
| TOREY ALEXANDER | ON FILE |
| TOREY ASPELUND | ON FILE |
| TOREY BEST | ON FILE |
| TOREY BYNUM | ON FILE |
| TOREY EDWARDS | ON FILE |
| TOREY H BRODERSON | ON FILE |
| TOREY JOHNS | ON FILE |
| TORFINN BROKKE | ON FILE |
| TORFINNUR KELDUBERG | ON FILE |
| TORGE LINDLEIN | ON FILE |
| TORGEIR BLOK | ON FILE |
| TORGEIR HARALDSTAD BOE | ON FILE |
| Torggler, Thomas | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TORGIL  BERNHARDSEN | ON FILE |
| TORHALLUR BJARBASON | ON FILE |
| TORI ANN OWENS | ON FILE |
| TORI GIBBS | ON FILE |
| TORI JOHNSON | ON FILE |
| TORI LANGFORD | ON FILE |
| TORI LAWRENCE | ON FILE |
| TORI MARTINDALE-LACKEY | ON FILE |
| TORI PENTON | ON FILE |
| TORI ROLOSON | ON FILE |
| TORI SIMPSON | ON FILE |
| TORI SMITH | ON FILE |
| TORI TUILETUFUGA | ON FILE |
| TORIA PIERCE-TAYLOR | ON FILE |
| TORIAN THOMASCO | ON FILE |
| TORIANO JACKSON | ON FILE |
| TORIANO SIMMONS | ON FILE |
| TORIBIO GARCIA | ON FILE |
| TORIBIO ZÁRATE JULIÁN | ON FILE |
| TORIE BAXTER | ON FILE |
| TORIN GONZALEZ | ON FILE |
| TORIN MURPHY | ON FILE |
| TORITSEMATSE OGEDGEBE | ON FILE |
| TORJE LØPSMARK | ON FILE |
| TORJUS NILSEN | ON FILE |
| TORKEL GUTTORMSEN | ON FILE |
| TORKEL ROGSTAD | ON FILE |
| TORKJEL HURTIG | ON FILE |
| TORKJELL TVEIT | ON FILE |
| TORKOM GARABEDIAN | ON FILE |
| TOR-M WILSON | ON FILE |
| TORMOD ENGSTRÖM | ON FILE |
| TORMOD SAETRE | ON FILE |
| TORMOD VOLDEN | ON FILE |
| TORMOD WARREN | ON FILE |
| TORNG WANG | ON FILE |
| TORNIKE BALAKHASHVILI | ON FILE |
| TORNIKE KAKHISHVILI | ON FILE |
| TORNIKE MORCHIASHVILI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TORNIKE NIKURADZE | ON FILE |
| TÖRÖK BÁLINT | ON FILE |
| TÖRÖK BENJÁMIN | ON FILE |
| TÖRÖK NORBERT | ON FILE |
| TÖRÖK TAMÁS | ON FILE |
| TORONTO STOCK EXCHANGE | WEBMASTER@TMX.COM |
| TOROPOVA NINA | ON FILE |
| TOROS CAN KUTLU | ON FILE |
| TOROYANA CARUTH | ON FILE |
| TORQUATO BERTANI | ON FILE |
| TORRANCE CARROLL | ON FILE |
| TORRANCE FREEMAN | ON FILE |
| TORRANCE JONES | ON FILE |
| TORRANCE KEVIN PATRICK | ON FILE |
| TORRANCE MAK | ON FILE |
| TORRANCE SMITH | ON FILE |
| TORRANCE VERGE | ON FILE |
| TORREAN KELLMAN | ON FILE |
| TORREAN TYUS | ON FILE |
| TORREH ARASTEH | ON FILE |
| TORRELL HUBER | ON FILE |
| TORRENCE WASHINGTON | ON FILE |
| TORRENS REVELL | ON FILE |
| TORRES FONG | ON FILE |
| TORRES GARCIA TORRES GARCIA | ON FILE |
| TORRES MORENO | ON FILE |
| TORRES TORRES | ON FILE |
| Torres, Leo H | ON FILE |
| TORREY ESPARZA | ON FILE |
| TORREY BOWMAN | ON FILE |
| TORREY DION CUTHBERT | ON FILE |
| TORREY JONES | ON FILE |
| TORREY MYERS | ON FILE |
| TORREY RAY TAYENAKA | ON FILE |
| Torrey Trahanovsky | ON FILE |
| TORREY TURKOVITZ | ON FILE |
| TORREY VESTAL | ON FILE |
| Torrez, Alfredo | ON FILE |
| TORRI JENSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TORRI LA VONNE SMITH | ON FILE |
| TORRIAN FENNER | ON FILE |
| TORRIAN NEALEY | ON FILE |
| TORRIE  DILLON | ON FILE |
| TORRIE BELL | ON FILE |
| TORRIE BREWER | ON FILE |
| TORRIN GIRARD | ON FILE |
| TORRIS  COCHRAN | ON FILE |
| TORRON BRINKLEY | ON FILE |
| TORRY ORDERUD | ON FILE |
| TORRY YONKER | ON FILE |
| TORRYN BRAGANZA | ON FILE |
| TORSTEIN ASK | ON FILE |
| TORSTEIN BRAATEN | ON FILE |
| TORSTEIN GROTLE | ON FILE |
| TORSTEIN GUSTAVSEN | ON FILE |
| TORSTEIN KIRKELUTEN | ON FILE |
| TORSTEIN ORTEN | ON FILE |
| Torstein V Gustavsen | torstein@soly.no |
| TORSTEN  GADFELT | ON FILE |
| TORSTEN ARNOLD | ON FILE |
| TORSTEN HEISSLER | ON FILE |
| TORSTEN HOFFMANN | ON FILE |
| TORSTEN KLEIN | ON FILE |
| TORSTEN LANGELAND | ON FILE |
| TORSTEN LYNGAAS | ON FILE |
| Torsten Lyngaas | ivc@x-pec.com |
| TORSTEN NEUMANN | ON FILE |
| TORSTEN ROESLER | ON FILE |
| TORSTEN SCHULZ | ON FILE |
| TORSTEN VOGEL | ON FILE |
| TORU OGAWA | ON FILE |
| TORU RYO EDITH WEBER | ON FILE |
| TORU WATANABE | ON FILE |
| TÓRUR VIÐ ÁIR | ON FILE |
| TORY CANGE | ON FILE |
| TORY COOKE | ON FILE |
| TORY CUNNINGHAM | ON FILE |
| TORY FARNPING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TORY JUSTIN BAIN | ON FILE |
| TORY MALACHI MEREDITH | ON FILE |
| TORY MEYER | ON FILE |
| TORY MIDDLETON | ON FILE |
| TORY NESBITT | ON FILE |
| TORY REIGN | ON FILE |
| TORY REISS | ON FILE |
| TORY RICHARD | ON FILE |
| TORY RICHARDSON | ON FILE |
| TORY RICHMOND | ON FILE |
| TORY ROBSON | ON FILE |
| TORY STEPHENS | ON FILE |
| TOSCH TRUMAN | ON FILE |
| TOSE PAGE | ON FILE |
| TOSHA CORT | ON FILE |
| TOSHA LUCAS-GITTENS | ON FILE |
| TOSHEILA PERSAUD | ON FILE |
| TOSHI AO | ON FILE |
| TOSHI YAMOTO | ON FILE |
| TOSHIAKI TERABAYASHI | ON FILE |
| TOSHIAKI WATANABE | ON FILE |
| TOSHIFUMI SUGIMOTO | ON FILE |
| TOSHIKI SOEJIMA | ON FILE |
| TOSHIKO  GRAVES | ON FILE |
| TOSHIKO KNIGHT | ON FILE |
| TOSHIKO TRAN | ON FILE |
| TOSHIMARU MORI | ON FILE |
| TOSHIN SAMUELS | ON FILE |
| TOSHIYA HOTEI | ON FILE |
| TOSHIYUKI YAMOTO | ON FILE |
| TOSHO  GENKOV | ON FILE |
| TOSHUA HARRELL | ON FILE |
| TOSIN ABIODUN AJETUMOBI | ON FILE |
| TOSIN KUMAPAYI | ON FILE |
| TOSIN OBINEYE | ON FILE |
| TOSIN OGUNDARE | ON FILE |
| TOSIN OLASIYAN | ON FILE |
| TOSIN RACHAEL AWE | ON FILE |
| TOSIN SUNDAY AKINBODE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOSKA SENAD | ON FILE |
| TOSMAV AKINWALE | ON FILE |
| TOSRIF  SAKIB | ON FILE |
| TOSSY KELLY | ON FILE |
| TOTEASE MAMON | ON FILE |
| TOTEFA DEXTER | ON FILE |
| TOTH ADALBERT | ON FILE |
| TÓTH ANETT | ON FILE |
| TÓTH BALÁZS | ON FILE |
| TÓTH BÁLINT | ON FILE |
| TÓTH CSABA | ON FILE |
| TÓTH DÁVID | ON FILE |
| TÓTH HORGOSI JÓZSEF | ON FILE |
| TÓTH IBOLYA | ON FILE |
| TÓTH MIHÁLY | ON FILE |
| TÓTH PÉTER | ON FILE |
| TÓTH TAMÁS | ON FILE |
| TOTH TOMAS | ON FILE |
| TOTIANA EVANS | ON FILE |
| TOTO LATIF | ON FILE |
| TOTTE SJÖMAN | ON FILE |
| TOTYO MITEV | ON FILE |
| TOTYU IVANOV | ON FILE |
| TOU KOK HONG (DU GUOFENG) | ON FILE |
| TOU LOR | ON FILE |
| TOU NOU THAO | ON FILE |
| TOU TSWJ CHA | ON FILE |
| TOU XIONG | ON FILE |
| TOUA YANG | ON FILE |
| TOUCH KHIN | ON FILE |
| TOUCHAKORN LOEDCHAYAKAN | ON FILE |
| Toufas, John | ON FILE |
| TOUFIC KARAM | ON FILE |
| TOUFIC MASRI | ON FILE |
| TOUFIK ABOU KASSEM | ON FILE |
| TOUFIK BELABES | ON FILE |
| TOUFIK BENZAHRA | ON FILE |
| TOUFIK MOUSTFA | ON FILE |
| TOUGER THAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TOUITOU VINCENT | ON FILE |
| TOULAVANH PHITSAMAI | ON FILE |
| TOULEMONDE YANN | ON FILE |
| TOULUE THAO | ON FILE |
| TOUMANE BADJI | ON FILE |
| TOUMANY DOUMBIA | ON FILE |
| TOUMBOU DIMASY BAO | ON FILE |
| TOUNKARA NIANAMBA | ON FILE |
| TOUNWINDÉ-CHARLES OUEDRAOGO | ON FILE |
| TOURÉ DAVID | ON FILE |
| TOUSEEF YAQOOB | ON FILE |
| TOUSIF RAZA | ON FILE |
| TOUSSAINT MATHIEU | ON FILE |
| TOUSSAINT ABESSOLO | ON FILE |
| TOUSSAINT MUHAMMAD | ON FILE |
| TOUSSAINT TOVITCHEDE | ON FILE |
| TOUSSAINT WARE | ON FILE |
| TOUZET LUDOVIC | ON FILE |
| TOV GLESNES | ON FILE |
| TOVE HELLEBUST | ON FILE |
| TOVE LANGELAND | ON FILE |
| TOVE METTE SOLVIK | ON FILE |
| TOVE ROMSDAL | ON FILE |
| TOVORIS KING | ON FILE |
| TOW JONG CHIAM | ON FILE |
| TOWE TJÄDER | ON FILE |
| TOWER BC LTD | jamie@towerbc.io |
| TOWER RESEARCH CAPITAL LLC | ON FILE |
| TOWER RESEARCH CAPTIAL | admin@tower.com |
| TOWERY TOWERY | ON FILE |
| TOWNSEND SUPERFUND | ON FILE |
| TOYA REDD | ON FILE |
| TOYA WILLIAMS | ON FILE |
| TOYIN ADEDOKUN | ON FILE |
| TOYIN KASHIMAWO | ON FILE |
| TOYIN YAYO | ON FILE |
| TOYO VOKE | ON FILE |
| TOYOSI ADIGUN | ON FILE |
| TOYOSI OYETOKE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TOYOSI PAUL | ON FILE |
| TOZAR SIMICH | ON FILE |
| TP HUNTING & FISHING | ON FILE |
| TP-ASUNNOT OY | ON FILE |
| TPD TRAN | ON FILE |
| TR WAGNER | ON FILE |
| TRA GIANG NGUYEN | ON FILE |
| TRA NGUYEN | ON FILE |
| Tra Phuong Nguyen | tra.pnguyen16@gmail.com |
| TRA VO | ON FILE |
| TRACE BOZARTH | ON FILE |
| TRACE HENDERSON | ON FILE |
| TRACE EDWARD JUSTICE | ON FILE |
| TRACE FAYARD | ON FILE |
| TRACE MUSICK | ON FILE |
| TRACE O'DELL | ON FILE |
| TRACE WILLS | ON FILE |
| TRACEE WILSON | ON FILE |
| TRACEY BOWDIDGE | ON FILE |
| TRACEY CEPHAS | ON FILE |
| TRACEY KULBE | ON FILE |
| TRACEY TAYLOR | ON FILE |
| TRACEY ANN CAMPBELL | ON FILE |
| TRACEY ANNE CONNOLLY | ON FILE |
| TRACEY ASH | ON FILE |
| TRACEY BROWN | ON FILE |
| TRACEY BROWN-DOLINSKI | ON FILE |
| TRACEY CASTELLANA | ON FILE |
| TRACEY CESSNA | ON FILE |
| TRACEY COLLIER | ON FILE |
| TRACEY COURTNEY | ON FILE |
| TRACEY CREE | ON FILE |
| TRACEY CREED | ON FILE |
| TRACEY DORN | ON FILE |
| TRACEY DUNLEAVY | ON FILE |
| TRACEY FAIR | ON FILE |
| TRACEY FRANKUM | ON FILE |
| TRACEY GORE | ON FILE |
| TRACEY GRAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRACEY GROGAN | ON FILE |
| TRACEY HOLGATE | ON FILE |
| TRACEY KATO-DOW | ON FILE |
| TRACEY LEDONNE BLANKS | ON FILE |
| Tracey Leyston | ON FILE |
| TRACEY LEYSTON | ON FILE |
| TRACEY LINDSAY | ON FILE |
| TRACEY LONDON | ON FILE |
| TRACEY LONG | ON FILE |
| TRACEY LYNN ZIEBARTH | ON FILE |
| TRACEY MACCORKINDALE | ON FILE |
| TRACEY MARQUART | ON FILE |
| TRACEY MARTINEZ | ON FILE |
| TRACEY MCCLAUDE | ON FILE |
| TRACEY MCCULLAGH | ON FILE |
| TRACEY MCDONALD | ON FILE |
| TRACEY MERCER | ON FILE |
| TRACEY MITCHELL | ON FILE |
| TRACEY OKWARA | ON FILE |
| TRACEY PEH | ON FILE |
| TRACEY POOLE | ON FILE |
| TRACEY REGINALD | ON FILE |
| TRACEY RODWELL | ON FILE |
| TRACEY RODWELL | ON FILE |
| TRACEY ROWE | ON FILE |
| TRACEY RUPEA | ON FILE |
| TRACEY SHARMAN | ON FILE |
| TRACEY SMITH | ON FILE |
| TRACEY STEVEN STARK | ON FILE |
| TRACEY STEWART | ON FILE |
| TRACEY TANN | ON FILE |
| TRACEY THACH | ON FILE |
| TRACEY WHITEHEAD | ON FILE |
| TRACEY WILES | ON FILE |
| TRACHELLE GILCHRIST | ON FILE |
| TRACI ALSPACH | ON FILE |
| TRACI CLAUGHTON | ON FILE |
| TRACI DANSBERRY | ON FILE |
| TRACI GARRETT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRACI GREEN | ON FILE |
| TRACI HENEGAR | ON FILE |
| TRACI KISSINGER | ON FILE |
| TRACI MACISAAC | ON FILE |
| TRACI MACISAAC | ON FILE |
| TRACI MILLARD | ON FILE |
| TRACI REINEKE | ON FILE |
| TRACI ROBINETTE | ON FILE |
| TRACI VALENTINE | ON FILE |
| TRACI-ANN MILLER | ON FILE |
| TRACIE BROAD | ON FILE |
| TRACIE GOSSELIN | ON FILE |
| TRACIE HATCHER | ON FILE |
| TRACIE HILL | ON FILE |
| TRACIE LEANNE WILFONG | ON FILE |
| TRACIE LEGGS | ON FILE |
| TRACIE WASHINGTON | ON FILE |
| TRACY BLACK | ON FILE |
| TRACY HODGES | ON FILE |
| TRACY KENT | ON FILE |
| TRACY PATTERSON | ON FILE |
| TRACY ANTONY | ON FILE |
| TRACY ARROYO | ON FILE |
| TRACY ATKINSON | ON FILE |
| TRACY BELL | ON FILE |
| TRACY BELL | ON FILE |
| TRACY BIGHAM | ON FILE |
| TRACY BRANNOCK | ON FILE |
| TRACY BROWNE | ON FILE |
| TRACY BURNS | ON FILE |
| TRACY CAYWOOD | ON FILE |
| TRACY CHENG | ON FILE |
| TRACY COATES | ON FILE |
| Tracy Coates Teran | ON FILE |
| Tracy Conerly | ON FILE |
| TRACY CONERLY | ON FILE |
| TRACY CULBERT | ON FILE |
| TRACY DABBS | ON FILE |
| TRACY DAVISON | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRACY DELUISE | ON FILE |
| TRACY DESKIN | ON FILE |
| TRACY DESMIT | ON FILE |
| Tracy E Browne | tebrowne12@yahoo.com |
| TRACY EDGAR | ON FILE |
| TRACY EVANS | ON FILE |
| TRACY FORDHAM | ON FILE |
| TRACY FRENCH | ON FILE |
| TRACY GARTELL | ON FILE |
| TRACY GEORGELIN | ON FILE |
| TRACY GOFF | ON FILE |
| TRACY GONZALEZ | ON FILE |
| TRACY GOODEMOTE | ON FILE |
| TRACY GRAHAM | ON FILE |
| TRACY GREEN | ON FILE |
| TRACY GREGYVA BAKALA | ON FILE |
| TRACY GUAN | ON FILE |
| TRACY GUM | ON FILE |
| TRACY HALMOS | ON FILE |
| TRACY HEWSON | ON FILE |
| TRACY HICKMAN | ON FILE |
| TRACY HOANG | ON FILE |
| TRACY HOCUTT | ON FILE |
| TRACY HONG | ON FILE |
| TRACY HUETT | ON FILE |
| TRACY HURNDON | ON FILE |
| TRACY ISLEY | ON FILE |
| TRACY JACKSON-BENSON | ON FILE |
| TRACY JOAN ONG | ON FILE |
| TRACY JOE WINGE | ON FILE |
| TRACY JUSTIN VISTO | ON FILE |
| TRACY KANA | ON FILE |
| TRACY KEATES | ON FILE |
| TRACY KELLEHER | ON FILE |
| TRACY KOLLMER | ON FILE |
| TRACY KONDRACKI | ON FILE |
| TRACY KRAYER | ON FILE |
| TRACY L FOSTER | ON FILE |
| TRACY LANIGAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRACY LARKIN | ON FILE |
| TRACY LATIMER LYNN | ON FILE |
| TRACY LAU | ON FILE |
| TRACY LEE | ON FILE |
| TRACY LEES | ON FILE |
| TRACY LESSI | ON FILE |
| TRACY LIDDELL | ON FILE |
| TRACY LING | ON FILE |
| TRACY LIU | ON FILE |
| TRACY LIU | ON FILE |
| TRACY LOFTHOUSE | ON FILE |
| TRACY LOWE | ON FILE |
| TRACY LYN CHARTIER | ON FILE |
| TRACY LYNE STUART | ON FILE |
| TRACY M HARTWELL | ON FILE |
| TRACY MARTIN | ON FILE |
| TRACY MASSOP | ON FILE |
| TRACY MCBRIDE | ON FILE |
| TRACY MILLER | ON FILE |
| TRACY MILLER | ON FILE |
| TRACY MORGAN | ON FILE |
| TRACY NG SING KWONG | ON FILE |
| TRACY NORVILLE | ON FILE |
| TRACY OBRIEN | ON FILE |
| TRACY OGATA | ON FILE |
| TRACY OKWARO | ON FILE |
| TRACY OLAN MCDONALD | ON FILE |
| TRACY PAE | ON FILE |
| TRACY PATEL | ON FILE |
| TRACY PAULUS | ON FILE |
| TRACY PHILLIPS | ON FILE |
| TRACY POPPE | ON FILE |
| TRACY QUIGLEY | ON FILE |
| TRACY RADLER | ON FILE |
| TRACY REEHAL | ON FILE |
| TRACY RICHARDSON | ON FILE |
| TRACY RIVERS | ON FILE |
| TRACY ROSEMAN | ON FILE |
| TRACY ROSS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRACY RUSSELL | ON FILE |
| TRACY SHAO | ON FILE |
| TRACY SHAVER | ON FILE |
| TRACY SHONTS | ON FILE |
| TRACY SPETHMANN | ON FILE |
| TRACY STRNAD | ON FILE |
| TRACY TAI | ON FILE |
| TRACY TALEPITA | ON FILE |
| TRACY TENWALDE | ON FILE |
| TRACY THAI | ON FILE |
| TRACY THOMPSON | ON FILE |
| TRACY TINNEY | ON FILE |
| TRACY TOON | ON FILE |
| TRACY TRINH | ON FILE |
| TRACY TRUONG | ON FILE |
| TRACY TYE | ON FILE |
| TRACY VANDEVENTER | ON FILE |
| TRACY VASSAR | ON FILE |
| TRACY VAZQUEZ | ON FILE |
| TRACY WALLS | ON FILE |
| TRACY WALSH | ON FILE |
| TRACY WATSON | ON FILE |
| TRACY WHITE | ON FILE |
| TRACY WILLIAMS | ON FILE |
| TRACY WISE-DONAHEY | ON FILE |
| TRACY WONG | ON FILE |
| TRACYE BOTE | ON FILE |
| TRACYE CAVANAUGH | ON FILE |
| TRACYV SUTTON | ON FILE |
| TRAD FRENCH | ON FILE |
| TRADD GILES | ON FILE |
| TRADECRAFT AUTONOMY FUND, LP | ON FILE |
| Tradecraft Crypto Asset Fund LP | ON FILE |
| TRADINGROM TRADINGROM | ON FILE |
| TRAE BELL | ON FILE |
| TRAE CLARK | ON FILE |
| TRAE HALL | ON FILE |
| TRAE POWERS | ON FILE |
| TRAE RUSSELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAE SAMUELS | ON FILE |
| TRAE SHAVER-HOLDBROOK | ON FILE |
| TRAE SIRIMANODHAM | ON FILE |
| Traffas, Susan | ON FILE |
| TRAIAN BALASOIU | ON FILE |
| TRAIAN CALANCEA | ON FILE |
| TRAIAN CALANCEA | ON FILE |
| TRAIAN COSTEA | ON FILE |
| TRAIAN POPA | ON FILE |
| Traian Popa | popa.traian@proton.me |
| TRAIAN ROCIU | ON FILE |
| TRAIAN RUXANDA | ON FILE |
| TRAIAN-CONSTANTIN DORIN | ON FILE |
| TRAIAN-COSMIN RUXANDA | ON FILE |
| TRAICE HARTTER | ON FILE |
| TRAINI, BRANDON SHAWN | ON FILE |
| TRAIRONG AMARIT | ON FILE |
| TRAJAN KING | ON FILE |
| TRAJCHE ANGELOV | ON FILE |
| TRAJCHE BOJADJISKI | ON FILE |
| TRAJCHE RISTOV | ON FILE |
| TRAJKO POPOSKI | ON FILE |
| TRAJON FELTON | ON FILE |
| TRAK MYERS | ON FILE |
| TRAKEL KING | ON FILE |
| TRALOM INC | ON FILE |
| TRAM  MAI | ON FILE |
| TRAM HA | ON FILE |
| TRAM HOANG | ON FILE |
| TRAM HOANG | ON FILE |
| TRAM LY | ON FILE |
| TRAM NGUYEN | ON FILE |
| TRAM NGUYEN | ON FILE |
| TRAM NGUYEN | ON FILE |
| TRAM NGUYEN | ON FILE |
| TRAMAINE REIERSON | ON FILE |
| TRAMAL WILLIAMS | ON FILE |
| TRAMAR ANDERSON | ON FILE |
| TRAMAYNE THOMPSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAMMEL ISAAC | ON FILE |
| TRAMON GRANT | ON FILE |
| TRAMONT LEETRAWESLEY MYLES | ON FILE |
| TRAN  HUE | ON FILE |
| TRAN  NGOC HIEN | ON FILE |
| TRẦN  VY | ON FILE |
| TRAN ALEX | ON FILE |
| TRAN BA PHUOC HUYNH | ON FILE |
| TRAN BICH | ON FILE |
| TRAN CUONG | ON FILE |
| TRAN DO | ON FILE |
| Tran Do | trani3x@gmail.com |
| TRAN DUC TRONG NGUYEN | ON FILE |
| TRAN FRANCOIS | ON FILE |
| TRAN HAI CHAU PHAM | ON FILE |
| TRẦN HOÀNG | ON FILE |
| TRAN HUA | ON FILE |
| TRAN HUNG | ON FILE |
| TRAN HUU PHAP | ON FILE |
| TRAN KHANH LINH MAI | ON FILE |
| TRAN LE | ON FILE |
| TRAN LIU | ON FILE |
| TRẦN LONG | ON FILE |
| TRAN MAI TRAN | ON FILE |
| TRẦN MINH | ON FILE |
| TRAN MINH QUAN NGUYEN | ON FILE |
| TRAN NAM HUNG | ON FILE |
| TRAN NAM TONG | ON FILE |
| TRAN NGHI | ON FILE |
| TRAN NGUYEN | ON FILE |
| TRAN NGUYEN | ON FILE |
| TRAN NGUYEN | ON FILE |
| TRAN NGUYEN TRAN | ON FILE |
| TRAN ON | ON FILE |
| TRAN SON | ON FILE |
| TRAN THI THU HUONG | ON FILE |
| TRAN TRUC TRUC | ON FILE |
| TRAN TU | ON FILE |
| TRAN VINH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAN VU | ON FILE |
| TRAN, ANHMINH | ON FILE |
| Tran, Brian | ON FILE |
| Tran, Celeste | ON FILE |
| Tran, Duke | ON FILE |
| Tran, Dung | ON FILE |
| Tran, Edward | ON FILE |
| Tran, Linda | ON FILE |
| Tran, Minh | ON FILE |
| Tran, Sean | ON FILE |
| Tran, Stanley | ON FILE |
| Tran, Thanh | ON FILE |
| Tran, Thien | ON FILE |
| Tran, Thu | ON FILE |
| Tran, Thu | ON FILE |
| Tran, Tu | ON FILE |
| Tran, Van | ON FILE |
| TRANBAOCHI HUYNH | ON FILE |
| TRANCITO LOPEZ | ON FILE |
| TRAN-CONG HUYEN TON NU HA LIEN | ON FILE |
| TRANG BUI | ON FILE |
| TRANG DAM | ON FILE |
| TRANG DANG | ON FILE |
| TRANG DINH | ON FILE |
| TRANG DO | ON FILE |
| TRANG DO | ON FILE |
| TRANG HOANG | ON FILE |
| TRANG HUYNH | ON FILE |
| TRANG KIEU VUONG | ON FILE |
| Trang Kim Nguyen | ON FILE |
| TRANG LE | ON FILE |
| TRANG NGO | ON FILE |
| TRANG NGÔ THỊ HUYỀN | ON FILE |
| TRANG NGUYEN | ON FILE |
| TRANG NGUYEN | ON FILE |
| TRANG NGUYEN | ON FILE |
| TRANG NGUYEN | ON FILE |
| TRANG NGUYEN | ON FILE |
| TRANG NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRANG PHAM | ON FILE |
| TRANG PHAM-HUYNH | ON FILE |
| TRANG PHAN | ON FILE |
| TRANG RAEBER | ON FILE |
| TRANG TRAN | ON FILE |
| TRANG TRAN | ON FILE |
| TRANG TRAN | ON FILE |
| TRANG TRAN | ON FILE |
| TRANG TRUONG | ON FILE |
| TRANG VAN | ON FILE |
| TRANG VO | ON FILE |
| TRANG VO HUYNH | ON FILE |
| TRANG XUAN NGUYEN | ON FILE |
| TRANSFERO BRASIL PAGAMENTOS S.A | ON FILE |
| TRANSFERO BRASIL PAGAMENTOS SA | financeiro@transferoswiss.ch |
| TRANSFORMACION PUEBLA, S.A. DE C.V. | ON FILE |
| TRANSFORMATIONAL INVESTORS LLC | ON FILE |
| TRANSLEY GRACIAS | ON FILE |
| TRANSPARENCYX LLC | ON FILE |
| TRAOLLY XIONG | ON FILE |
| TRAPPER CLEVERLY | ON FILE |
| TRAQUEL BURCH | ON FILE |
| TRASCA ALEXANDRU-NICOLAE | ON FILE |
| TRASHARD MAYS | ON FILE |
| TRASK BERGERSON | ON FILE |
| TRAUSTI SAEMUNDSSON | ON FILE |
| TRAVARAS BATTLE SMITH | ON FILE |
| TRAVARIS PICKETT | ON FILE |
| TRAVARIUS SANQUEZ COX | ON FILE |
| TRAVAROUS WILEY | ON FILE |
| TRAVAS TARLTON | ON FILE |
| TRAVEES KIDD SIMPSON | ON FILE |
| TRAVEL TO EARTH | ON FILE |
| TRAVELL RUFFER | ON FILE |
| TRAVEN SAMUELS | ON FILE |
| TRAVER DETRAS | ON FILE |
| TRAVERS ANNAN | ON FILE |
| TRAVERS FARRAR | ON FILE |
| TRAVERS HAN MING CHING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVERS LINTON | ON FILE |
| Traverso, David | ON FILE |
| Traverso, Steph | ON FILE |
| TRAVICK STEWART | ON FILE |
| Travier, Douglas | ON FILE |
| TRAVIN JONES | ON FILE |
| TRAVIS ANDERSON | ON FILE |
| TRAVIS BERGEN | ON FILE |
| TRAVIS BRAINARD | ON FILE |
| TRAVIS BYARS | ON FILE |
| TRAVIS CARVER | ON FILE |
| TRAVIS DUCKWORTH | ON FILE |
| TRAVIS DYCK | ON FILE |
| TRAVIS FAIRCHILD | ON FILE |
| TRAVIS FISCHER | ON FILE |
| TRAVIS GILBERT | ON FILE |
| TRAVIS GRAY | ON FILE |
| TRAVIS KEMPER | ON FILE |
| Travis Lewis | ON FILE |
| TRAVIS SANFORD | ON FILE |
| TRAVIS STARK | ON FILE |
| TRAVIS TALENT | ON FILE |
| TRAVIS THOMPSON | ON FILE |
| TRAVIS TOMA | ON FILE |
| TRAVIS TURNER | ON FILE |
| Travis A Paulsen | travispaulsen@live.com |
| TRAVIS AARON ANDREWS | ON FILE |
| TRAVIS AARON MC ALEXANDER | ON FILE |
| TRAVIS AARON PLAGE | ON FILE |
| TRAVIS ADAM FUCHS | ON FILE |
| TRAVIS ALEXANDER | ON FILE |
| TRAVIS ALEXANDER BRICKER | ON FILE |
| TRAVIS ALLEN | ON FILE |
| TRAVIS ALLEN | ON FILE |
| TRAVIS ALLEN RODGERS | ON FILE |
| TRAVIS ALMODOVAR | ON FILE |
| TRAVIS AMBURGY | ON FILE |
| TRAVIS ANDREW HOLLAND | ON FILE |
| TRAVIS ANDREW MCALISTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS ANKLAM | ON FILE |
| TRAVIS ANTHONY  MASON | ON FILE |
| TRAVIS ANTHONY MASON | ON FILE |
| TRAVIS ARDELL | ON FILE |
| TRAVIS ARNALL | ON FILE |
| TRAVIS ARNOLD | ON FILE |
| TRAVIS BAGLEY | ON FILE |
| TRAVIS BAILES HIGGINS | ON FILE |
| TRAVIS BASILE | ON FILE |
| TRAVIS BASS | ON FILE |
| TRAVIS BAYLES | ON FILE |
| TRAVIS BECK | ON FILE |
| TRAVIS BEHRENS | ON FILE |
| TRAVIS BENNETT | ON FILE |
| TRAVIS BENNETT | ON FILE |
| TRAVIS BERG | ON FILE |
| TRAVIS BERNAU | ON FILE |
| TRAVIS BERTRAM | ON FILE |
| TRAVIS BINNS | ON FILE |
| Travis Blake Davidson | travisblakedavidson@gmail.com |
| TRAVIS BLANE | ON FILE |
| TRAVIS BLAU | ON FILE |
| TRAVIS BLU WOLFE | ON FILE |
| TRAVIS BO LOFTIS | ON FILE |
| TRAVIS BOLES | ON FILE |
| TRAVIS BONNEAU | ON FILE |
| TRAVIS BOYER | ON FILE |
| TRAVIS BOYKINS | ON FILE |
| TRAVIS BRASHEARS | ON FILE |
| TRAVIS BRASWELL | ON FILE |
| TRAVIS BRAUTESETH | ON FILE |
| TRAVIS BRENNAN | ON FILE |
| TRAVIS BREWSTER | ON FILE |
| TRAVIS BRINNAND | ON FILE |
| TRAVIS BRITT | ON FILE |
| TRAVIS BRIXIUS | ON FILE |
| TRAVIS BROOKS | ON FILE |
| TRAVIS BROOKS | ON FILE |
| TRAVIS BROWN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS BROWN | ON FILE |
| TRAVIS BROWN | ON FILE |
| TRAVIS BROWN | ON FILE |
| TRAVIS BROYLES | ON FILE |
| TRAVIS BRUCE | ON FILE |
| TRAVIS BRYANT | ON FILE |
| TRAVIS BRYANT | ON FILE |
| Travis Bryant | travisleonbryant@yahoo.com |
| TRAVIS BRZEZINSKI | ON FILE |
| TRAVIS BUCHANAN | ON FILE |
| TRAVIS BUI | ON FILE |
| TRAVIS BULLOCK | ON FILE |
| TRAVIS BURR | ON FILE |
| TRAVIS CAMERON | ON FILE |
| TRAVIS CAMPBELL | ON FILE |
| TRAVIS CAOUETTE | ON FILE |
| TRAVIS CAPPEL | ON FILE |
| TRAVIS CAREY | ON FILE |
| TRAVIS CARLSON | ON FILE |
| TRAVIS CARNEY | ON FILE |
| TRAVIS CARRELL | ON FILE |
| TRAVIS CASE | ON FILE |
| TRAVIS CASEY | ON FILE |
| TRAVIS CASTRO | ON FILE |
| TRAVIS CAVENER | ON FILE |
| TRAVIS CHAMPAGNE | ON FILE |
| TRAVIS CHAMPT | ON FILE |
| TRAVIS CHAPMAN | ON FILE |
| TRAVIS CHARLES EMERLING | ON FILE |
| TRAVIS CHARLES JONES | ON FILE |
| TRAVIS CHARLTON | ON FILE |
| TRAVIS CHENEY | ON FILE |
| TRAVIS CHIN | ON FILE |
| TRAVIS CHRISTOPHER ALSUP | ON FILE |
| TRAVIS CHUI | ON FILE |
| TRAVIS CLARKSON | ON FILE |
| TRAVIS CLAY | ON FILE |
| TRAVIS CLAY MCDONALD | ON FILE |
| TRAVIS CLEARY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS CLOUD | ON FILE |
| TRAVIS CLOW | ON FILE |
| TRAVIS COLLELUORI | ON FILE |
| Travis Colleluori | traviscol@protonmail.com |
| TRAVIS CØRMIER | ON FILE |
| TRAVIS COSTA | ON FILE |
| TRAVIS COTTON | ON FILE |
| TRAVIS COURTNEY | ON FILE |
| TRAVIS COWGER | ON FILE |
| TRAVIS CRAIG | ON FILE |
| TRAVIS CREEMER | ON FILE |
| TRAVIS CROOM | ON FILE |
| TRAVIS CRUZ | ON FILE |
| TRAVIS CULLEN ATKINS | ON FILE |
| TRAVIS CULP | ON FILE |
| TRAVIS D KNAUF | ON FILE |
| TRAVIS DALE DILLARD | ON FILE |
| TRAVIS DANCER | ON FILE |
| TRAVIS DANIEL | ON FILE |
| TRAVIS DANIEL DELKER | ON FILE |
| TRAVIS DARK | ON FILE |
| TRAVIS DAVIDSON | ON FILE |
| TRAVIS DAVIES | ON FILE |
| TRAVIS DAVIS | ON FILE |
| TRAVIS DAWE | ON FILE |
| TRAVIS DEAN | ON FILE |
| TRAVIS DEAN | ON FILE |
| TRAVIS DEAN PIERSON | ON FILE |
| TRAVIS DELANO | ON FILE |
| TRAVIS DENNISON | ON FILE |
| TRAVIS DEPALME | ON FILE |
| TRAVIS DIEMERT | ON FILE |
| TRAVIS DIERINGER | ON FILE |
| TRAVIS DUBBERLY | ON FILE |
| TRAVIS DUDLEY LACHMANSINGH | ON FILE |
| TRAVIS DURKIN | ON FILE |
| TRAVIS EAKEN | ON FILE |
| TRAVIS ELDER | ON FILE |
| TRAVIS ELLIOTT KEMP | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS ELLIS | ON FILE |
| TRAVIS ELLISON | ON FILE |
| TRAVIS ENGLERT | ON FILE |
| TRAVIS ERBE | ON FILE |
| TRAVIS ERNEWEIN | ON FILE |
| TRAVIS ESTORES | ON FILE |
| TRAVIS EUGENE PARTEE | ON FILE |
| TRAVIS EVANS | ON FILE |
| TRAVIS EYSTER | ON FILE |
| TRAVIS FARLEY | ON FILE |
| TRAVIS FARNEL | ON FILE |
| TRAVIS FAUNTLEROY GEISLER | ON FILE |
| TRAVIS FEENEY | ON FILE |
| TRAVIS FERNALD | ON FILE |
| TRAVIS FISH | ON FILE |
| TRAVIS FITCHORN | ON FILE |
| TRAVIS FITCHORN | ON FILE |
| TRAVIS FITCHORN | ON FILE |
| TRAVIS FLEMING | ON FILE |
| TRAVIS FORD | ON FILE |
| TRAVIS FORD | ON FILE |
| TRAVIS FORTUNE | ON FILE |
| TRAVIS FRADY | ON FILE |
| TRAVIS FRANKLIN | ON FILE |
| TRAVIS FREDERICK SANCHEZ | ON FILE |
| TRAVIS FREETLY | ON FILE |
| TRAVIS FRISINGER | ON FILE |
| TRAVIS GAGNON | ON FILE |
| TRAVIS GARDNER | ON FILE |
| TRAVIS GARRETT | ON FILE |
| TRAVIS GARRISH | ON FILE |
| TRAVIS GARZA | ON FILE |
| TRAVIS GAUTREAU | ON FILE |
| TRAVIS GEISLINGER | ON FILE |
| TRAVIS GELLINGER | ON FILE |
| TRAVIS GEORGE | ON FILE |
| TRAVIS GIBBONS | ON FILE |
| TRAVIS GIBSON | ON FILE |
| TRAVIS GIL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS GILBERT | ON FILE |
| TRAVIS GLADSTONE | ON FILE |
| TRAVIS GOLLAHER | ON FILE |
| TRAVIS GONZALEZ | ON FILE |
| TRAVIS GOOCH | ON FILE |
| TRAVIS GOOCH | ON FILE |
| TRAVIS GOODEN | ON FILE |
| TRAVIS GOODRICH | ON FILE |
| TRAVIS GOTHARD | ON FILE |
| TRAVIS GOUGH | ON FILE |
| TRAVIS GRAFF | ON FILE |
| TRAVIS GREENWOOD | ON FILE |
| TRAVIS GRIESHIEMER | ON FILE |
| TRAVIS GROSSEN | ON FILE |
| TRAVIS GROSSER | ON FILE |
| TRAVIS GRUBE | ON FILE |
| TRAVIS HAGER | ON FILE |
| TRAVIS HALL | ON FILE |
| TRAVIS HALLGREN | ON FILE |
| TRAVIS HAMAD | ON FILE |
| TRAVIS HAMILTON | ON FILE |
| TRAVIS HANCOCK | ON FILE |
| TRAVIS HANCOCK | ON FILE |
| TRAVIS HANLEY | ON FILE |
| TRAVIS HANSON | ON FILE |
| TRAVIS HANSON | ON FILE |
| TRAVIS HARPER | ON FILE |
| TRAVIS HARRELL | ON FILE |
| TRAVIS HARRIS | ON FILE |
| TRAVIS HARRIS | ON FILE |
| TRAVIS HARTKE | ON FILE |
| TRAVIS HARTLEY | ON FILE |
| TRAVIS HASH DIORIO | ON FILE |
| TRAVIS HAUCK | ON FILE |
| TRAVIS HAWTHORNE | ON FILE |
| TRAVIS HEADLEY | ON FILE |
| TRAVIS HEAPS | ON FILE |
| TRAVIS HECK | ON FILE |
| TRAVIS HEIDORF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS HEITSCH | ON FILE |
| TRAVIS HELD | ON FILE |
| TRAVIS HENDRICKSON | ON FILE |
| TRAVIS HENDRIX | ON FILE |
| TRAVIS HENRY | ON FILE |
| TRAVIS HENRY | ON FILE |
| TRAVIS HENSON | ON FILE |
| TRAVIS HERRON | ON FILE |
| TRAVIS HESS | ON FILE |
| TRAVIS HICKENS | ON FILE |
| TRAVIS HICKEY | ON FILE |
| TRAVIS HILD | ON FILE |
| TRAVIS HILL | ON FILE |
| TRAVIS HILL | ON FILE |
| TRAVIS HILLS | ON FILE |
| TRAVIS HILTS | ON FILE |
| TRAVIS HINTON | ON FILE |
| TRAVIS HODGES | ON FILE |
| TRAVIS HOFF | ON FILE |
| TRAVIS HOGLUND | ON FILE |
| TRAVIS HOLDER | ON FILE |
| TRAVIS HOLE | ON FILE |
| TRAVIS HOLLAND | ON FILE |
| TRAVIS HOLMBERG | ON FILE |
| TRAVIS HOUZENGA | ON FILE |
| Travis Howard | travis.howard@nextiva.com |
| TRAVIS HOWE | ON FILE |
| TRAVIS HUGHES | ON FILE |
| TRAVIS HUMPHREY | ON FILE |
| TRAVIS HUMPHREY | ON FILE |
| TRAVIS HYDE | ON FILE |
| TRAVIS INSKEEP | ON FILE |
| TRAVIS J WENTWORTH | ON FILE |
| TRAVIS JAMES ANTON | ON FILE |
| TRAVIS JAMES WAINWRIGHT | ON FILE |
| TRAVIS JANSEN | ON FILE |
| TRAVIS JENSEN | ON FILE |
| TRAVIS JOHN DANGELO | ON FILE |
| TRAVIS JOHN PALM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS JOHNSON | ON FILE |
| TRAVIS JOHNSON | ON FILE |
| TRAVIS JOHNSON | ON FILE |
| TRAVIS JOHNSON | ON FILE |
| TRAVIS JON ELLISON | ON FILE |
| TRAVIS JONES | ON FILE |
| TRAVIS JONES | ON FILE |
| TRAVIS JONES | ON FILE |
| TRAVIS JUSTIN TURNER | ON FILE |
| TRAVIS KEEGSTRA | ON FILE |
| TRAVIS KEENEY | ON FILE |
| TRAVIS KELLERMAN | ON FILE |
| TRAVIS KIDD | ON FILE |
| TRAVIS KING | ON FILE |
| TRAVIS KIRTLEY | ON FILE |
| TRAVIS KLITSCH | ON FILE |
| TRAVIS KLYSE | ON FILE |
| TRAVIS KNOX | ON FILE |
| TRAVIS KOHN | ON FILE |
| TRAVIS LAI | ON FILE |
| TRAVIS LAKIND | ON FILE |
| Travis Lang | ON FILE |
| TRAVIS LANKFORD | ON FILE |
| TRAVIS LANTZ | ON FILE |
| TRAVIS LARSON | ON FILE |
| TRAVIS LAURENCE | ON FILE |
| TRAVIS LAWRENCE | ON FILE |
| Travis Lawrence | travis.alan.lawrence@gmail.com |
| TRAVIS LAXSON | ON FILE |
| TRAVIS LAZZARO | ON FILE |
| TRAVIS LEE | ON FILE |
| TRAVIS LEE | ON FILE |
| TRAVIS LEE | ON FILE |
| TRAVIS LEE MADISON | ON FILE |
| TRAVIS LEE ONOFRIO | ON FILE |
| TRAVIS LEE WEISBROD | ON FILE |
| TRAVIS LEE WRIGHT | ON FILE |
| TRAVIS LEIGH | ON FILE |
| TRAVIS LEIPPI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS LEMON | ON FILE |
| TRAVIS LENTINI | ON FILE |
| TRAVIS LESTER | ON FILE |
| TRAVIS LEWIS | ON FILE |
| TRAVIS LIVINGSTON THOMAS | ON FILE |
| TRAVIS LLOYD | ON FILE |
| TRAVIS LONGENBERGER | ON FILE |
| TRAVIS LONGO | ON FILE |
| TRAVIS LOWDER | ON FILE |
| TRAVIS LUCY | ON FILE |
| TRAVIS MACE | ON FILE |
| TRAVIS MAKOLOSKI | ON FILE |
| TRAVIS MANN | ON FILE |
| TRAVIS MARLEY | ON FILE |
| TRAVIS MARSHALL | ON FILE |
| TRAVIS MARTEE BYRD | ON FILE |
| TRAVIS MARTIN | ON FILE |
| TRAVIS MARTIN | ON FILE |
| TRAVIS MARTINSON | ON FILE |
| TRAVIS MARZIANI | ON FILE |
| TRAVIS MASTERSON | ON FILE |
| TRAVIS MATTHEW JOHNSON | ON FILE |
| TRAVIS MAYNARD | ON FILE |
| Travis McAlister | drtmc302@gmail.com |
| TRAVIS MCCHESNEY | ON FILE |
| TRAVIS MCCLINTIC | ON FILE |
| TRAVIS MCCOY | ON FILE |
| TRAVIS MCDEVITT | ON FILE |
| TRAVIS MCDONALD | ON FILE |
| TRAVIS MCKEE | ON FILE |
| TRAVIS MCMENOMY | ON FILE |
| Travis McMenomy | travmc1981@hotmail.com |
| TRAVIS METIVIER | ON FILE |
| TRAVIS MEYERS | ON FILE |
| TRAVIS MIHALOV | ON FILE |
| TRAVIS MILLER | ON FILE |
| TRAVIS MILLER | ON FILE |
| TRAVIS MILLER | ON FILE |
| TRAVIS MINOR | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS MINOR | ON FILE |
| TRAVIS MITCHELL | ON FILE |
| TRAVIS MOORE | ON FILE |
| TRAVIS MORITA | ON FILE |
| TRAVIS MORPHEW | ON FILE |
| TRAVIS MORTIMEYER | ON FILE |
| TRAVIS MOUND | ON FILE |
| TRAVIS MOYER | ON FILE |
| TRAVIS MULL | ON FILE |
| TRAVIS MURPHY | ON FILE |
| TRAVIS MURRAY | ON FILE |
| TRAVIS MUSOLF | ON FILE |
| TRAVIS MYERS | ON FILE |
| TRAVIS MYERS | ON FILE |
| TRAVIS NAPOLEON | ON FILE |
| TRAVIS NAQUIN | ON FILE |
| TRAVIS NEALE PARLIN | ON FILE |
| TRAVIS NESLER | ON FILE |
| TRAVIS NEWELL | ON FILE |
| TRAVIS NGO | ON FILE |
| TRAVIS OLSON | ON FILE |
| TRAVIS ORTIZ | ON FILE |
| TRAVIS OWENS | ON FILE |
| Travis P. Hughes | thughes@lawplc.com |
| TRAVIS PAPAY | ON FILE |
| TRAVIS PARTIN | ON FILE |
| TRAVIS PAUL VERVEDA | ON FILE |
| TRAVIS PAULSEN | ON FILE |
| TRAVIS PELLETIER | ON FILE |
| TRAVIS PEREZ | ON FILE |
| TRAVIS PETERSON | ON FILE |
| TRAVIS PETERSON | ON FILE |
| TRAVIS PIERCY | ON FILE |
| TRAVIS PILLON | ON FILE |
| TRAVIS PLOCH | ON FILE |
| TRAVIS PLUMMER | ON FILE |
| TRAVIS POWELL | ON FILE |
| TRAVIS PRENTICE | ON FILE |
| TRAVIS PRESTON PIERCE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TRAVIS PROVINCE | ON FILE |
| TRAVIS PROWELL | ON FILE |
| TRAVIS PYLE | ON FILE |
| TRAVIS R GRAGA | ON FILE |
| TRAVIS RAE PIAPOT | ON FILE |
| TRAVIS RAMBERT | ON FILE |
| TRAVIS RAMIREZ | ON FILE |
| TRAVIS RAMSEY | ON FILE |
| TRAVIS RAPUANO | ON FILE |
| TRAVIS RATHBUN | ON FILE |
| TRAVIS REEDER | ON FILE |
| TRAVIS RICH | ON FILE |
| TRAVIS RICHARDS | ON FILE |
| TRAVIS RICHARDSON | ON FILE |
| TRAVIS RICHARDSON | ON FILE |
| TRAVIS RICHARDSON | ON FILE |
| TRAVIS RIDER | ON FILE |
| TRAVIS RILEY | ON FILE |
| TRAVIS RIPPERGER | ON FILE |
| TRAVIS ROBERSON | ON FILE |
| TRAVIS ROBERT ANTHONY | ON FILE |
| TRAVIS ROBERT PETERSEN | ON FILE |
| TRAVIS ROBERTSON | ON FILE |
| TRAVIS ROBINSON | ON FILE |
| TRAVIS RODGERS | ON FILE |
| TRAVIS ROESNER | ON FILE |
| TRAVIS ROGERS | ON FILE |
| TRAVIS ROGERS | ON FILE |
| TRAVIS ROGERS | ON FILE |
| TRAVIS ROSE | ON FILE |
| TRAVIS ROSENFELD | ON FILE |
| TRAVIS RUSSELL | ON FILE |
| TRAVIS RUSSELL | ON FILE |
| TRAVIS RUSSEY | ON FILE |
| TRAVIS SALVA | ON FILE |
| TRAVIS SANTI | ON FILE |
| TRAVIS SAUTER | ON FILE |
| TRAVIS SCALES | ON FILE |
| TRAVIS SCHAFER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS SCHILLING | ON FILE |
| TRAVIS SCHLIEF | ON FILE |
| TRAVIS SCHNEIER | ON FILE |
| TRAVIS SCHOONOVER | ON FILE |
| TRAVIS SCHWENDEMAN | ON FILE |
| TRAVIS SCRIBNER | ON FILE |
| TRAVIS SEAMAN | ON FILE |
| TRAVIS SHEEHAN | ON FILE |
| TRAVIS SHEPPARD | ON FILE |
| TRAVIS SHULTZ | ON FILE |
| TRAVIS SINGLETARY | ON FILE |
| TRAVIS SIPERKO | ON FILE |
| TRAVIS SKELLY | ON FILE |
| TRAVIS SKWERES | ON FILE |
| TRAVIS SLAMA | ON FILE |
| TRAVIS SMITH | ON FILE |
| TRAVIS SMITH | ON FILE |
| TRAVIS SMITH | ON FILE |
| TRAVIS SMITH | ON FILE |
| Travis Smith | ON FILE |
| TRAVIS SOARES | ON FILE |
| TRAVIS SOLIN | ON FILE |
| TRAVIS SOMERS | ON FILE |
| TRAVIS SOUTHWORTH | ON FILE |
| TRAVIS SPENCER | ON FILE |
| TRAVIS STEPHENSON | ON FILE |
| TRAVIS STOFFEL | ON FILE |
| TRAVIS STRING | ON FILE |
| TRAVIS SUTTON | ON FILE |
| TRAVIS T MEYERS | ON FILE |
| TRAVIS TAIT | ON FILE |
| TRAVIS TAKANO | ON FILE |
| TRAVIS TAN | ON FILE |
| TRAVIS TANDY | ON FILE |
| TRAVIS TAYLOR | ON FILE |
| TRAVIS THOMPSON | ON FILE |
| TRAVIS THORHAUG | ON FILE |
| TRAVIS THORNTON | ON FILE |
| TRAVIS TIPPINS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS TITLE | ON FILE |
| TRAVIS TODD TAYLOR | ON FILE |
| TRAVIS TOLLEY | ON FILE |
| TRAVIS TOMBLESON | ON FILE |
| TRAVIS TOMKO | ON FILE |
| TRAVIS TOUROO | ON FILE |
| TRAVIS TOVON TOLIVER | ON FILE |
| TRAVIS TOWLE | ON FILE |
| Travis Towle | travistowle@gmail.com |
| TRAVIS TOWNS | ON FILE |
| TRAVIS TRAN | ON FILE |
| TRAVIS TRAVIS | ON FILE |
| TRAVIS TRENT SEIFERT | ON FILE |
| TRAVIS TRIPP | ON FILE |
| TRAVIS TRUTER | ON FILE |
| TRAVIS TUCKER | ON FILE |
| TRAVIS TURNBULL | ON FILE |
| TRAVIS TURNER | ON FILE |
| TRAVIS TURNER | ON FILE |
| TRAVIS TYLER HALSELL | ON FILE |
| TRAVIS UBEL | ON FILE |
| TRAVIS UNCLES | ON FILE |
| TRAVIS VALENTINE | ON FILE |
| TRAVIS VAN DEN BUSSCHE | ON FILE |
| TRAVIS VESSEL | ON FILE |
| TRAVIS VIGNON | ON FILE |
| TRAVIS W BEARD | ON FILE |
| TRAVIS WADE CRAIN | ON FILE |
| TRAVIS WADHAM | ON FILE |
| Travis Walker | ON FILE |
| TRAVIS WALKER | ON FILE |
| TRAVIS WALKER | ON FILE |
| TRAVIS WALLENTINE | ON FILE |
| TRAVIS WALLERT | ON FILE |
| TRAVIS WARNER | ON FILE |
| TRAVIS WATSON | ON FILE |
| TRAVIS WEHENKEL | ON FILE |
| TRAVIS WESTLAKE | ON FILE |
| TRAVIS WESTWOOD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVIS WHEATLEY | ON FILE |
| TRAVIS WHEELER | ON FILE |
| TRAVIS WHITE | ON FILE |
| TRAVIS WHITE | ON FILE |
| TRAVIS WHITEHEAD | ON FILE |
| TRAVIS WICKS | ON FILE |
| TRAVIS WIENS-LAVALLEE | ON FILE |
| TRAVIS WILD | ON FILE |
| TRAVIS WILKERSON | ON FILE |
| TRAVIS WILLIAM MCKINLEY | ON FILE |
| TRAVIS WILLIAMS | ON FILE |
| TRAVIS WILLIAMS | ON FILE |
| TRAVIS WILSEY | ON FILE |
| TRAVIS WILSON | ON FILE |
| TRAVIS WILSON | ON FILE |
| TRAVIS WILSON | ON FILE |
| TRAVIS WOLFF | ON FILE |
| TRAVIS WONG | ON FILE |
| TRAVIS WOO | ON FILE |
| TRAVIS WOODS | ON FILE |
| TRAVIS WOODS | ON FILE |
| TRAVIS WRAMBEL | ON FILE |
| TRAVIS WRIGHT | ON FILE |
| TRAVIS WRIGHT | ON FILE |
| TRAVIS WRIGHT HOWARD | ON FILE |
| TRAVIS YIRAK | ON FILE |
| TRAVIS YORK | ON FILE |
| TRAVIS YUEN | ON FILE |
| TRAVIS ZANE | ON FILE |
| TRAVIS ZEBE | ON FILE |
| TRAVIS ZEIPELT | ON FILE |
| TRAVIS ZIGLER | ON FILE |
| TRAVISELECTRON TRAVISELECTRON | ON FILE |
| TRAVON DAVIS | ON FILE |
| TRAVON DESHONTE RODGERS | ON FILE |
| TRAVON HOLT | ON FILE |
| TRAVON ROBINSON | ON FILE |
| Travon Rodgers | trodgers7854@yahoo.com |
| TRAVON ROSS | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRAVON SYDNOR | ON FILE |
| TRAVONNE LINDSAY | ON FILE |
| TRAVONTAY SCOTT | ON FILE |
| TRAVOR HOUSE | ON FILE |
| TRAVOUNT'E JACKSON | ON FILE |
| TRAVYON TEEL | ON FILE |
| TRAVYS CLAY MONTAGUE | ON FILE |
| TRAY NORMAN | ON FILE |
| TRAYAN NIKOLOV | ON FILE |
| TRAYNOR FREEMAN | ON FILE |
| TRAYVON GRANT | ON FILE |
| TRAYVOND BARBARY | ON FILE |
| TRAYWICK, BRADFORD EARL | ON FILE |
| TRDWRET LLC | ON FILE |
| TRE BAUCOM | ON FILE |
| TRE GREEN | ON FILE |
| TRE MARTIN | ON FILE |
| TRE OTTO | ON FILE |
| TRE PAUL | ON FILE |
| TRE SMITH | ON FILE |
| TRE TATUM | ON FILE |
| TRE WRIGHT | ON FILE |
| Treanor, Owen | ON FILE |
| TREASA LISOWSKI | ON FILE |
| TREASA SEVERSON | ON FILE |
| TREBOR CLAVETTE | ON FILE |
| TRECANNE NARDIA REID | ON FILE |
| TREDARRIUS YOUNG | ON FILE |
| TREE TAERRUPVILAI | ON FILE |
| TREEBEARD HOLDINGS, LLC | ON FILE |
| TREEDANUCH TREEMETHAWEE | ON FILE |
| TREENUT YUSUFEE | ON FILE |
| TREERAPOT KONGTORANIN | ON FILE |
| TREERAT MAHANKASUWAN | ON FILE |
| TREESA JOSE | ON FILE |
| TREFFY LI | ON FILE |
| TREG JEFFERY II | ON FILE |
| Treleaven, David | ON FILE |
| Treleaven, David | datreleaven@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRELIK ROBINSON | ON FILE |
| TRELL WHITE | ON FILE |
| TRELLA BLANCO | ON FILE |
| TRELLIS GRUBBS | ON FILE |
| TREMAINE JONES | ON FILE |
| TREMAINE HUDSON | ON FILE |
| TREMAINE ROBINSON | ON FILE |
| TREMAYNE BRICE | ON FILE |
| TREMAYNE CARMICHAEL | ON FILE |
| TREMAYNE BLAIR | ON FILE |
| TREMAYNE DAVIS | ON FILE |
| TREMAYNE GIST | ON FILE |
| TREMAYNE JONES | ON FILE |
| TREMAYNE SMITH | ON FILE |
| TREMAYNE SMITH | ON FILE |
| TREMAYNE SULLIVAN | ON FILE |
| Tremell Williams | ON FILE |
| TREMELL WILLIAMS | ON FILE |
| TREMON COCKRELL | ON FILE |
| TREN PEETERS | ON FILE |
| TRENA LOUISE CALLIS | ON FILE |
| TRENDI RAY | ON FILE |
| TRENDY CUCUMBER | ON FILE |
| TRENITA LESLIE | ON FILE |
| TRENITY JONES | ON FILE |
| TRENT BRITTON | ON FILE |
| TRENT DIXON | ON FILE |
| TRENT GRUBB | ON FILE |
| TRENT MOGER | ON FILE |
| TRENT A JONES | ON FILE |
| TRENT ADAMS | ON FILE |
| Trent Adams | ON FILE |
| TRENT ALAN CARROLL | ON FILE |
| TRENT ALDERMAN | ON FILE |
| Trent Alexander Broxton-Hildreth | trent_hildreth0@hotmail.co.nz |
| TRENT ALLAN | ON FILE |
| TRENT ALLEN LITTLE | ON FILE |
| TRENT ALVORD | ON FILE |
| TRENT BAKER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRENT BAKER | ON FILE |
| TRENT BALLAN | ON FILE |
| TRENT BARTON | ON FILE |
| TRENT BATTEN | ON FILE |
| TRENT BAYASCA | ON FILE |
| TRENT BECK | ON FILE |
| TRENT BERTRAM | ON FILE |
| TRENT BOWRING | ON FILE |
| TRENT BRADFORD | ON FILE |
| TRENT BRADY | ON FILE |
| TRENT BROADBENT | ON FILE |
| TRENT BROOKHOUSE | ON FILE |
| TRENT BROXTON-HILDRETH | ON FILE |
| TRENT BURNARD | ON FILE |
| TRENT BUTTON | ON FILE |
| TRENT BUXTON | ON FILE |
| TRENT CAUDILL | ON FILE |
| TRENT CLAESSEN | ON FILE |
| TRENT CLARK | ON FILE |
| TRENT CLARK | ON FILE |
| TRENT CLEVELAND | ON FILE |
| TRENT COLLINGS | ON FILE |
| TRENT CONLEY | ON FILE |
| TRENT CRAIN | ON FILE |
| TRENT CRANDALL | ON FILE |
| TRENT CREAL | ON FILE |
| TRENT DAVID DEAN | ON FILE |
| TRENT DAY | ON FILE |
| TRENT DILL | ON FILE |
| TRENT DOIRON | ON FILE |
| TRENT DOOLEY | ON FILE |
| TRENT DRAKE | ON FILE |
| TRENT DREGSETH | ON FILE |
| TRENT DUDENHOEFFER | ON FILE |
| TRENT EMERY | ON FILE |
| TRENT EMLAW | ON FILE |
| TRENT EVANS | ON FILE |
| TRENT FARRELL | ON FILE |
| TRENT FULLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRENT FULLER | ON FILE |
| TRENT GALL | ON FILE |
| TRENT GIBSON | ON FILE |
| TRENT GOOD | ON FILE |
| TRENT GRAVES | ON FILE |
| TRENT GREENE | ON FILE |
| TRENT GULLETT | ON FILE |
| TRENT HADDAD | ON FILE |
| TRENT HADID | ON FILE |
| TRENT HAMILTON | ON FILE |
| TRENT HAMMOND | ON FILE |
| TRENT HAMS | ON FILE |
| TRENT HANSEN | ON FILE |
| TRENT HEDGES | ON FILE |
| TRENT HILDERBRAND | ON FILE |
| Trent Hilderbrand | trent@yourinsurance.me |
| TRENT HOHMAN | ON FILE |
| TRENT HUDSON | ON FILE |
| TRENT JACKSON | ON FILE |
| TRENT JACOBS | ON FILE |
| TRENT JOHNSON | ON FILE |
| Trent Johnson | trentjohnson1985@gmail.com |
| TRENT KIMIANGATAU | ON FILE |
| TRENT LEHMAN | ON FILE |
| TRENT LOSACK | ON FILE |
| TRENT M COOKSLEY | ON FILE |
| TRENT MALY | ON FILE |
| TRENT MCCLURE | ON FILE |
| TRENT MCCLURE | ON FILE |
| TRENT MCCONAGHY | ON FILE |
| TRENT MCGREGOR | ON FILE |
| TRENT MCHUGH | ON FILE |
| TRENT MELSHEIMER | ON FILE |
| TRENT MERRIN | ON FILE |
| TRENT MICHEL | ON FILE |
| TRENT NAKAOKA | ON FILE |
| TRENT NAVRAN | ON FILE |
| TRENT NIETO | ON FILE |
| TRENT O’BRIEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRENT OLANS | ON FILE |
| TRENT PILGRIM | ON FILE |
| TRENT POLLARD | ON FILE |
| TRENT PRESTON | ON FILE |
| TRENT PRICE | ON FILE |
| TRENT PURCELL | ON FILE |
| TRENT RADCLIFFE | ON FILE |
| TRENT RAYMOND BARNES | ON FILE |
| TRENT RICHWINE | ON FILE |
| TRENT ROBERTSON | ON FILE |
| TRENT ROGERS | ON FILE |
| TRENT SEAMAN | ON FILE |
| TRENT SIMPSON | ON FILE |
| TRENT SMITH | ON FILE |
| TRENT SMOCK | ON FILE |
| TRENT SMOTHERMON | ON FILE |
| TRENT SNYDER | ON FILE |
| TRENT STEINER | ON FILE |
| TRENT STEVENS | ON FILE |
| TRENT STEWART | ON FILE |
| TRENT STUROS | ON FILE |
| TRENT SWORDS | ON FILE |
| Trent Swords | trent.swords@gmail.com |
| TRENT TERRY | ON FILE |
| TRENT TIANYI YANG | ON FILE |
| TRENT TIEGER | ON FILE |
| TRENT TIRADO | ON FILE |
| TRENT TONNER | ON FILE |
| TRENT VALENTINE | ON FILE |
| TRENT VIANT | ON FILE |
| TRENT VICH | ON FILE |
| TRENT VLAMING | ON FILE |
| TRENT WILDMAN | ON FILE |
| TRENT WILLIAMS | ON FILE |
| TRENT WILTS | ON FILE |
| TRENT WINTERHALDER | ON FILE |
| TRENT WISMER | ON FILE |
| Trent, Allistair A | ON FILE |
| TRENTAN HEALEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRENTAN ROSIER | ON FILE |
| TRENTICE VONTRELL BOLAR | ON FILE |
| TRENTON  SADLER | ON FILE |
| TRENTON ASBURY | ON FILE |
| TRENTON ASHBURN | ON FILE |
| TRENTON BALIK | ON FILE |
| TRENTON BANKS | ON FILE |
| TRENTON BREGEN | ON FILE |
| TRENTON BRILEY | ON FILE |
| TRENTON BULLOCK | ON FILE |
| TRENTON BURKE | ON FILE |
| TRENTON CARRELL | ON FILE |
| TRENTON CHASE HIGGINS | ON FILE |
| TRENTON CHORBA | ON FILE |
| TRENTON COMMINS | ON FILE |
| TRENTON DOS SANTOS-TAM | ON FILE |
| TRENTON FEASEL | ON FILE |
| TRENTON GIVENS | ON FILE |
| TRENTON GRIGSBY | ON FILE |
| TRENTON HOLYFIELD | ON FILE |
| TRENTON HORSLEY | ON FILE |
| TRENTON HUNSBERGER | ON FILE |
| TRENTON JARREAU | ON FILE |
| TRENTON KASTEN | ON FILE |
| Trenton Krol | ON FILE |
| Trenton Krol | ON FILE |
| TRENTON KROL | ON FILE |
| TRENTON LARSON | ON FILE |
| TRENTON LEE FLOOD | ON FILE |
| TRENTON LEE SHORT | ON FILE |
| TRENTON LEFEBVRE | ON FILE |
| TRENTON LLOYD HANKINS | ON FILE |
| TRENTON LUKASSEN | ON FILE |
| TRENTON LUKE | ON FILE |
| TRENTON MCNEA | ON FILE |
| TRENTON MCNEE | ON FILE |
| TRENTON MILLER | ON FILE |
| TRENTON MILNER | ON FILE |
| TRENTON MIZELL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRENTON MORRIS | ON FILE |
| TRENTON NOVITZKI | ON FILE |
| TRENTON OGDEN | ON FILE |
| TRENTON PENICK | ON FILE |
| TRENTON PIACELLA | ON FILE |
| TRENTON REED HAWK | ON FILE |
| TRENTON RICHARD ELLWOOD | ON FILE |
| TRENTON RICHARDSON | ON FILE |
| TRENTON RIGGS | ON FILE |
| TRENTON ROMANINI | ON FILE |
| TRENTON SCHMALE | ON FILE |
| TRENTON SIDENER | ON FILE |
| TRENTON THOMAS HEIDELBERG | ON FILE |
| TRENTON THOMPSON | ON FILE |
| TRENTON TIMLIN | ON FILE |
| TRENTON TUIASOSOPO | ON FILE |
| TRENTON TURNER | ON FILE |
| TRENTON VICKREY | ON FILE |
| TRENTON WADE STRONG | ON FILE |
| TRENTON WEEKS | ON FILE |
| TRENTON WITT | ON FILE |
| TRENTON WRIGHT | ON FILE |
| TRENTON WRIGHT | ON FILE |
| TRENTON YODER | ON FILE |
| TRENTON YOUNG | ON FILE |
| TREOTIS JAMES | ON FILE |
| TRES BERDEN | ON FILE |
| TRES DAVIS | ON FILE |
| TRÉS WOODRUFF | ON FILE |
| TRESDA BERDEN | ON FILE |
| TRESEAN HICKS | ON FILE |
| TRESILLIAN ROWE | ON FILE |
| Trettin, Robert | ON FILE |
| TREUTLER, JOHANNES | ON FILE |
| TREVAN ISAIAH | ON FILE |
| TREVAUGHN GERST | ON FILE |
| TREVAUN TURNER | ON FILE |
| TREVEL THOMAS-WRIGHT | ON FILE |
| TREVELAYNE FALLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREVEN ALEXANDER LEPAGE | ON FILE |
| TREVEN MICHAEL TYNES | ON FILE |
| TREVEN ROLLINS | ON FILE |
| TREVENE BARCLAY | ON FILE |
| TREVEON WINCHESTER | ON FILE |
| TREVER LOUGHRY | ON FILE |
| TREVER ANTHONY BOUMA | ON FILE |
| TREVER CANTRELL | ON FILE |
| TREVER KEELE | ON FILE |
| TREVER MORGAN | ON FILE |
| TREVER ROBBINS | ON FILE |
| TREVER WOLFF | ON FILE |
| Treveri Capital | ON FILE |
| TREVERI CAPITAL LLC | ON FILE |
| Treveri Capital LLC | jeff@trevericapital.com |
| TREVERS GOH | ON FILE |
| TREVIAN MATHIS | ON FILE |
| TREVILLE CARTY | ON FILE |
| TREVIN MONTGOMERY | ON FILE |
| TREVIN PICK | ON FILE |
| TREVIN ROGERS | ON FILE |
| TREVIN RUDY | ON FILE |
| TREVIN TEJERO | ON FILE |
| TREVIN WICKSTROM | ON FILE |
| TREVINA MCNEAR | ON FILE |
| TREVIS CHANDLER | ON FILE |
| TREVIS ROBERTS | ON FILE |
| TREVIS WATERS | ON FILE |
| Trevis Waters | mrfantasyguru@gmail.com |
| TREVIUS WELLS | ON FILE |
| TREVON BUSH | ON FILE |
| TREVON FIELDS | ON FILE |
| TREVON JACOBEE STAYTON | ON FILE |
| TREVON MCNEAR | ON FILE |
| TREVON MORRIS | ON FILE |
| TREVON THURMAN | ON FILE |
| TREVONTE MORMAN | ON FILE |
| TREVOR BARLOW | ON FILE |
| TREVOR CAVITT-BENN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREVOR CLARK | ON FILE |
| TREVOR DECKER | ON FILE |
| TREVOR DI-LIETO | ON FILE |
| TREVOR HAYES | ON FILE |
| TREVOR HOPPER | ON FILE |
| TREVOR JOHNSON | ON FILE |
| TREVOR JUSTIN | ON FILE |
| TREVOR KNOBLAUCH | ON FILE |
| TREVOR LUCKMAN | ON FILE |
| TREVOR MENON | ON FILE |
| TREVOR NEWMAN | ON FILE |
| TREVOR NORTON | ON FILE |
| TREVOR NYSTROM | ON FILE |
| TREVOR O'CONNELL | ON FILE |
| TREVOR OSBORN | ON FILE |
| TREVOR PETERSEN | ON FILE |
| TREVOR PICKETT | ON FILE |
| TREVOR RILEY | ON FILE |
| TREVOR SMITH | ON FILE |
| TREVOR SYMONS | ON FILE |
| TREVOR WRY | ON FILE |
| TREVOR YAOLA | ON FILE |
| TREVOR ZACCHEUS | ON FILE |
| TREVOR ADOLF | ON FILE |
| TREVOR ADWELL | ON FILE |
| TREVOR AGNE | ON FILE |
| TREVOR ALEXANDER | ON FILE |
| TREVOR ALFORD | ON FILE |
| TREVOR ALLAN EMERSON | ON FILE |
| TREVOR ALLEN KOENIG | ON FILE |
| TREVOR ALLER | ON FILE |
| TREVOR ALLRED | ON FILE |
| TREVOR AMEN | ON FILE |
| TREVOR ANDERSON | ON FILE |
| TREVOR ARMSTRONG | ON FILE |
| TREVOR ASHBY | ON FILE |
| TREVOR AYERS | ON FILE |
| TREVOR BAACK | ON FILE |
| TREVOR BAILEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREVOR BAIN | ON FILE |
| TREVOR BAKER | ON FILE |
| TREVOR BALCH | ON FILE |
| TREVOR BANKS | ON FILE |
| TREVOR BARNARD | ON FILE |
| TREVOR BARNES | ON FILE |
| TREVOR BAUMGARTNER | ON FILE |
| TREVOR BECK | ON FILE |
| TREVOR BEHAN | ON FILE |
| TREVOR BENJAMIN WESTERVELT | ON FILE |
| TREVOR BENTLEY | ON FILE |
| TREVOR BERGH | ON FILE |
| TREVOR BERRYMAN | ON FILE |
| TREVOR BISHOP | ON FILE |
| TREVOR BODDINGTON | ON FILE |
| TREVOR BODINE | ON FILE |
| TREVOR BOOTH | ON FILE |
| TREVOR BORG | ON FILE |
| TREVOR BOWER | ON FILE |
| TREVOR BOYENGER | ON FILE |
| TREVOR BROWN | ON FILE |
| TREVOR BROWN | ON FILE |
| Trevor Brown | tmbrown1scu@gmail.com |
| TREVOR BRYAN STRENCHOCK | ON FILE |
| TREVOR BUEHL | ON FILE |
| TREVOR BURNS | ON FILE |
| TREVOR BUSWELL | ON FILE |
| TREVOR BUSWELL | ON FILE |
| TREVOR BUTCHER | ON FILE |
| TREVOR BUTWICK | ON FILE |
| TREVOR C MOYER | ON FILE |
| TREVOR CALDWELL | ON FILE |
| TREVOR CARTER | ON FILE |
| TREVOR CATALANO | ON FILE |
| TREVOR CAUDLE | ON FILE |
| TREVOR CHANG SEN LIANG | ON FILE |
| TREVOR CHARLES BEGEMAN | ON FILE |
| TREVOR CHEN | ON FILE |
| TREVOR CHENG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREVOR CHICHELLI | ON FILE |
| TREVOR CHING | ON FILE |
| TREVOR CHISHOLM | ON FILE |
| TREVOR CHI-SO | ON FILE |
| TREVOR CHOUKALOS | ON FILE |
| TREVOR CHRISTIAN TAMURA | ON FILE |
| TREVOR CHRISTOPHER MEAD | ON FILE |
| TREVOR CLARK | ON FILE |
| TREVOR CLARKE | ON FILE |
| TREVOR COATES | ON FILE |
| TREVOR COLAS | ON FILE |
| TREVOR COLLINS | ON FILE |
| TREVOR COLLINS | ON FILE |
| TREVOR CONLAY | ON FILE |
| TREVOR COSTABILE | ON FILE |
| TREVOR COTTMAN | ON FILE |
| TREVOR COWAN | ON FILE |
| TREVOR CRUTCHER | ON FILE |
| TREVOR CZISKA | ON FILE |
| TREVOR DA COSTA | ON FILE |
| TREVOR DANE STARK | ON FILE |
| TREVOR DAVENHILL | ON FILE |
| TREVOR DAVIS | ON FILE |
| TREVOR DAVIS | ON FILE |
| TREVOR DEADY | ON FILE |
| TREVOR DEAN YAGER | ON FILE |
| TREVOR DENNISTON | ON FILE |
| TREVOR DILLON MORTON | ON FILE |
| TREVOR DIXON | ON FILE |
| TREVOR DIXSON | ON FILE |
| TREVOR DODGE | ON FILE |
| TREVOR DOI | ON FILE |
| TREVOR DORAHY | ON FILE |
| TREVOR DORIAN | ON FILE |
| TREVOR DOTZLER | ON FILE |
| TREVOR DOUGLAS BAKER | ON FILE |
| TREVOR DOUGLAS TER WOLBEEK | ON FILE |
| TREVOR DOWN | ON FILE |
| TREVOR DUANE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Trevor Duane | trevord9@hotmail.com |
| TREVOR DUBIE | ON FILE |
| TREVOR DUNFEE | ON FILE |
| TREVOR DURANT | ON FILE |
| TREVOR DUTTON | ON FILE |
| Trevor Dutton | tdutton343@gmail.com |
| TREVOR DVORZSAK | ON FILE |
| TREVOR DWIGHT TALBERT | ON FILE |
| TREVOR DYKES | ON FILE |
| TREVOR EADLER | ON FILE |
| TREVOR EASON | ON FILE |
| TREVOR ECKLER | ON FILE |
| TREVOR EDMONDS | ON FILE |
| TREVOR EGLES | ON FILE |
| TREVOR ENERSON | ON FILE |
| TREVOR FAIRBANKS | ON FILE |
| TREVOR FARLEY | ON FILE |
| TREVOR FERNANDES | ON FILE |
| TREVOR FERNSTROM | ON FILE |
| TREVOR FINCHER | ON FILE |
| TREVOR FINNEY | ON FILE |
| TREVOR FITZTHUM | ON FILE |
| TREVOR FLEMING | ON FILE |
| TREVOR FLEMING | ON FILE |
| TREVOR FORWARD | ON FILE |
| TREVOR FOSTER | ON FILE |
| TREVOR FRENCH | ON FILE |
| TREVOR GAGSTETTER | ON FILE |
| TREVOR GARDNER | ON FILE |
| TREVOR GARRETT BENKO | ON FILE |
| TREVOR GARRISON | ON FILE |
| TREVOR GAZAREK | ON FILE |
| TREVOR GEFFIN | ON FILE |
| TREVOR GEIGER | ON FILE |
| TREVOR GIBB | ON FILE |
| TREVOR GIBSON | ON FILE |
| TREVOR GOH | ON FILE |
| TREVOR GOSA | ON FILE |
| TREVOR GREENLEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREVOR HADDON | ON FILE |
| TREVOR HALE | ON FILE |
| TREVOR HALL | ON FILE |
| TREVOR HAMILTON | ON FILE |
| TREVOR HARGRAVE | ON FILE |
| TREVOR HARPUR | ON FILE |
| TREVOR HARVEY | ON FILE |
| TREVOR HASHBARGER | ON FILE |
| TREVOR HAYNAK | ON FILE |
| TREVOR HEALY | ON FILE |
| TREVOR HEATH | ON FILE |
| TREVOR HEMBY | ON FILE |
| TREVOR HEREKIUHA | ON FILE |
| TREVOR HILDENBRAND | ON FILE |
| TREVOR HINKLE | ON FILE |
| TREVOR HOFFMAN | ON FILE |
| TREVOR HOGAN | ON FILE |
| Trevor Hogan | trvrhgn89@gmail.com |
| TREVOR HOLEWINSKI | ON FILE |
| TREVOR HOLMAN | ON FILE |
| TREVOR HOLYOAK | ON FILE |
| Trevor Houck | josh.m.powers@gmail.com |
| Trevor Houck | josh.m.powers@gmaill.com |
| Trevor Houck | trevor.houck@gmail.com |
| TREVOR HUGHES | ON FILE |
| TREVOR HUNT | ON FILE |
| TREVOR HUNT | ON FILE |
| Trevor Hunt | thunt014@gmail.com |
| TREVOR IDLER | ON FILE |
| TREVOR INGRAM | ON FILE |
| TREVOR J BROWNLEE | ON FILE |
| TREVOR JAMES BATCHELOR | ON FILE |
| TREVOR JAMES HANEY | ON FILE |
| TREVOR JAMES HAWKINS | ON FILE |
| TREVOR JASON GAYLORD | ON FILE |
| TREVOR JAY DEGROOT | ON FILE |
| TREVOR JESSEN | ON FILE |
| TREVOR JOHN HERRERA | ON FILE |
| TREVOR JOHN MCKAY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREVOR JOHN NORTON | ON FILE |
| TREVOR JOHN NOWITZKI | ON FILE |
| TREVOR JOHNSON | ON FILE |
| TREVOR JOHNSTONE | ON FILE |
| TREVOR JONES | ON FILE |
| TREVOR JONES | ON FILE |
| TREVOR JONES | ON FILE |
| TREVOR JOSEPH ZINK | ON FILE |
| TREVOR JULIAN LI | ON FILE |
| TREVOR KANODE | ON FILE |
| TREVOR KAZEN | ON FILE |
| TREVOR KEATE | ON FILE |
| TREVOR KEDGE | ON FILE |
| TREVOR KELLY | ON FILE |
| TREVOR KELTON | ON FILE |
| TREVOR KENTOPP | ON FILE |
| TREVOR KILGORE | ON FILE |
| TREVOR KINDORF | ON FILE |
| TREVOR KING | ON FILE |
| TREVOR KING | ON FILE |
| TREVOR KITCHER | ON FILE |
| TREVOR KITCHER | ON FILE |
| TREVOR KRAFT | ON FILE |
| TREVOR KRAPP | ON FILE |
| TREVOR LALK | ON FILE |
| TREVOR LALLY | ON FILE |
| TREVOR LANDER | ON FILE |
| TREVOR LANE HILZ | ON FILE |
| TREVOR LANG | ON FILE |
| TREVOR LARSON | ON FILE |
| TREVOR LAUGHTON | ON FILE |
| TREVOR LAYTE | ON FILE |
| TREVOR LEAHY | ON FILE |
| TREVOR LECONTE | ON FILE |
| TREVOR LEE | ON FILE |
| TREVOR LEE | ON FILE |
| TREVOR LEE MILROY | ON FILE |
| TREVOR LEIGH | ON FILE |
| TREVOR LEONARD TRAYLOR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREVOR LEWIS | ON FILE |
| TREVOR LEWIS | ON FILE |
| TREVOR LEWIS | ON FILE |
| TREVOR LEWIS | ON FILE |
| TREVOR LIND | ON FILE |
| TREVOR LIPPARD | ON FILE |
| TREVOR LONG | ON FILE |
| TREVOR LORIA | ON FILE |
| TREVOR LOWE | ON FILE |
| TREVOR LUNDEEN | ON FILE |
| TREVOR LUNSTED | ON FILE |
| TREVOR LYNCH | ON FILE |
| TREVOR MACE-BRICKMAN | ON FILE |
| TREVOR MANUEL | ON FILE |
| TREVOR MARTENS | ON FILE |
| Trevor Martens | trevormartens@gmail.com |
| TREVOR MARTIN | ON FILE |
| TREVOR MASIAHDAS | ON FILE |
| TREVOR MATTHEW BEAVER | ON FILE |
| TREVOR MATTHEW WARD | ON FILE |
| TREVOR MAUK | ON FILE |
| TREVOR MCGREGOR | ON FILE |
| TREVOR MCNULTY | ON FILE |
| TREVOR MELITO | ON FILE |
| TREVOR METCALF | ON FILE |
| TREVOR MICHAEL LAHTI | ON FILE |
| TREVOR MILLER | ON FILE |
| TREVOR MINION | ON FILE |
| TREVOR MONROE | ON FILE |
| TREVOR MOORE | ON FILE |
| TREVOR MOREE | ON FILE |
| TREVOR MORGAN | ON FILE |
| TREVOR MORGAN | ON FILE |
| TREVOR MOSS | ON FILE |
| TREVOR MOTTER | ON FILE |
| TREVOR MURPHY | ON FILE |
| TREVOR NASH-KELLER | ON FILE |
| TREVOR NEELY | ON FILE |
| TREVOR NEVINS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREVOR NG | ON FILE |
| TREVOR NGALLA | ON FILE |
| TREVOR NICHELSON | ON FILE |
| TREVOR NOLAN | ON FILE |
| TREVOR NULL | ON FILE |
| TREVOR NUTCHER | ON FILE |
| TREVOR OAKS | ON FILE |
| TREVOR OHERN | ON FILE |
| TREVOR OLER | ON FILE |
| TREVOR ORSINGER | ON FILE |
| TREVOR PAGE | ON FILE |
| TREVOR PARDY | ON FILE |
| TREVOR PARKER | ON FILE |
| TREVOR PARKER JEX | ON FILE |
| TREVOR PARTLOW | ON FILE |
| TREVOR PASQUINE | ON FILE |
| TREVOR PAST | ON FILE |
| TREVOR PATCH | ON FILE |
| TREVOR PAYNE | ON FILE |
| TREVOR PETERSON | ON FILE |
| TREVOR PEVEHOUSE | ON FILE |
| TREVOR PHILLIPS | ON FILE |
| TREVOR PIZZINI | ON FILE |
| TREVOR POLLARD | ON FILE |
| TREVOR POSEY | ON FILE |
| TREVOR RAPER | ON FILE |
| TREVOR RAY THOMPSON | ON FILE |
| TREVOR REILLY | ON FILE |
| Trevor Rempel | ON FILE |
| TREVOR REMPEL | ON FILE |
| TREVOR RETTON | ON FILE |
| TREVOR RILEY | ON FILE |
| TREVOR RISHWORTH | ON FILE |
| TREVOR ROACH | ON FILE |
| TREVOR ROBINSON | ON FILE |
| TREVOR ROSS | ON FILE |
| Trevor Rossknecht | ON FILE |
| TREVOR ROSSKNECHT | ON FILE |
| TREVOR ROULSTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TREVOR ROWLEY | ON FILE |
| TREVOR RYAN | ON FILE |
| TREVOR RYAN | ON FILE |
| TREVOR SAKONG | ON FILE |
| TREVOR SANTORA | ON FILE |
| TREVOR SAROL UDARBE | ON FILE |
| TREVOR SCHADE | ON FILE |
| TREVOR SCHONER | ON FILE |
| TREVOR SCHOTT | ON FILE |
| TREVOR SCHROCK | ON FILE |
| TREVOR SCHUESLER | ON FILE |
| TREVOR SCHULTZ | ON FILE |
| TREVOR SCHWARTZ | ON FILE |
| Trevor Schwartz | trevor.a.schwartz@gmail.com |
| TREVOR SCOTT | ON FILE |
| TREVOR SCOTT HOUCK | ON FILE |
| TREVOR SCOTT DEGAYNER | ON FILE |
| TREVOR SEIDEL | ON FILE |
| TREVOR SERGOTT | ON FILE |
| TREVOR SEYBOLD | ON FILE |
| Trevor Shelton | ON FILE |
| TREVOR SHIMIZU | ON FILE |
| TREVOR SIMMONS | ON FILE |
| TREVOR SIMONEAU | ON FILE |
| TREVOR SIMPSON | ON FILE |
| TREVOR SISSON | ON FILE |
| TREVOR SKELLY | ON FILE |
| TREVOR SLATER | ON FILE |
| Trevor Slater | trevor.s.slater@gmail.com |
| TREVOR SLOCUM | ON FILE |
| TREVOR SMITH | ON FILE |
| TREVOR SMITH | ON FILE |
| TREVOR SMITH | ON FILE |
| TREVOR SMITH | ON FILE |
| TREVOR SMITH | ON FILE |
| TREVOR SNYDER | ON FILE |
| TREVOR SOOS | ON FILE |
| TREVOR SOVA | ON FILE |
| TREVOR SPENCE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREVOR SPRANGER | ON FILE |
| TREVOR STAPLETON | ON FILE |
| TREVOR STEVENSON | ON FILE |
| TREVOR STEWART | ON FILE |
| TREVOR STONE | ON FILE |
| TREVOR SUTER | ON FILE |
| TREVOR SWIFT | ON FILE |
| TREVOR TABOLOTNEY | ON FILE |
| TREVOR TALSMA | ON FILE |
| TREVOR TAYLOR | ON FILE |
| TREVOR TAYLOR | ON FILE |
| TREVOR TEED | ON FILE |
| TREVOR THOMAS | ON FILE |
| TREVOR THOMPSON | ON FILE |
| TREVOR THOMPSON | ON FILE |
| TREVOR THOMPSON | ON FILE |
| TREVOR THOMSON | ON FILE |
| TREVOR TINKER | ON FILE |
| TREVOR TOPPING | ON FILE |
| TREVOR TSUI | ON FILE |
| TREVOR TUCK | ON FILE |
| TREVOR TURSKY | ON FILE |
| TREVOR TUTTLE | ON FILE |
| TREVOR UDARBE | ON FILE |
| TREVOR VAN BAVEL | ON FILE |
| TREVOR VAN METER | ON FILE |
| TREVOR VELIZ | ON FILE |
| TREVOR VICTORIA | ON FILE |
| TREVOR VOGEL | ON FILE |
| TREVOR WALLACE | ON FILE |
| TREVOR WATTS | ON FILE |
| TREVOR WEAVER | ON FILE |
| TREVOR WEISSE | ON FILE |
| TREVOR WEITZEL | ON FILE |
| TREVOR WELLBORN | ON FILE |
| TREVOR WENNEKES | ON FILE |
| TREVOR WHITE | ON FILE |
| TREVOR WHITE | ON FILE |
| TREVOR WHITE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREVOR WIEDEMAN | ON FILE |
| TREVOR WIGGINS | ON FILE |
| TREVOR WILCOX | ON FILE |
| TREVOR WILLIAMS | ON FILE |
| TREVOR WILLIAMS | ON FILE |
| TREVOR WILLIAMSBURG | ON FILE |
| TREVOR WILSON | ON FILE |
| TREVOR WILSON | ON FILE |
| TREVOR WISKUS | ON FILE |
| TREVOR WOLFE | ON FILE |
| TREVOR WRIGHT | ON FILE |
| TREVOR WRIGHT | ON FILE |
| TREVOR WRIGHT | ON FILE |
| TREVOR YAGER | ON FILE |
| TREVOR YOUD | ON FILE |
| TREVOR ZHENG | ON FILE |
| Trevor Zink | trevorzink@gmail.com |
| TREVOR’S ROBERTS | ON FILE |
| TREVORLYN ASHMEADE | ON FILE |
| TREY PILAND | ON FILE |
| TREY ADAMS | ON FILE |
| TREY ALEXANDER VOLPE | ON FILE |
| TREY ALLEN | ON FILE |
| TREY AUSTIN | ON FILE |
| TREY BOSARD | ON FILE |
| TREY CARLINE | ON FILE |
| TREY CHAMBERS | ON FILE |
| TREY CHRISTENSEN | ON FILE |
| TREY CLARKE | ON FILE |
| TREY COODY | ON FILE |
| TREY COOPER | ON FILE |
| TREY CORKERY | ON FILE |
| TREY DOMINICK | ON FILE |
| TREY DRIGGERS | ON FILE |
| TREY GODBOLT | ON FILE |
| TREY GREENE | ON FILE |
| TREY HAMBLIN | ON FILE |
| TREY HARRIS | ON FILE |
| TREY HEIDENREICH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREY HEWITT | ON FILE |
| TREY HILLARD | ON FILE |
| TREY HIPKE | ON FILE |
| TREY HO | ON FILE |
| TREY ISAAC | ON FILE |
| TREY JOHNSON | ON FILE |
| TREY JONES | ON FILE |
| Trey Jones | trey_mckinney_jones@yahoo.com |
| TREY JUSTICE | ON FILE |
| TREY KILLINGSWORTH | ON FILE |
| TREY KIRKPATRICK | ON FILE |
| TREY KRAMPF | ON FILE |
| TREY LAGAN | ON FILE |
| TREY LANTZ | ON FILE |
| TREY LEBLANC | ON FILE |
| TREY MARLER | ON FILE |
| TREY MARTIN | ON FILE |
| TREY MAST | ON FILE |
| TREY MCKINNEY | ON FILE |
| TREY MICHAEL ESPONGE | ON FILE |
| TREY MOORE | ON FILE |
| TREY PEFANIS | ON FILE |
| TREY POIRIER | ON FILE |
| TREY RIGSBY | ON FILE |
| TREY RODRIGUEZ | ON FILE |
| TREY RUTLEDGE | ON FILE |
| TREY SCHLENDER | ON FILE |
| TREY SHAW | ON FILE |
| TREY SHEETS | ON FILE |
| TREY SIMPSON | ON FILE |
| TREY SIXKILLER | ON FILE |
| TREY SLACK | ON FILE |
| TREY SNELL | ON FILE |
| TREY SREBOTNIK GREGOR | ON FILE |
| TREY STECKLINE | ON FILE |
| TREY STEVEN LUNDMARK | ON FILE |
| TREY STEVENS | ON FILE |
| TREY TWIGG | ON FILE |
| TREY UTACHT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TREY VESTAL | ON FILE |
| TREY VO | ON FILE |
| TREY WEBKEN | ON FILE |
| TREY WILLIAMS | ON FILE |
| TREY WILLIAMS | ON FILE |
| TREY WILLIAMS | ON FILE |
| Trey Williams | bbdtrey@aol.com |
| TREY WOLFE | ON FILE |
| TREY XAZIAVER TINDELL | ON FILE |
| TREYDAN EPP | ON FILE |
| TREYMONT LEVY | ON FILE |
| TREYQUAN COLLINS | ON FILE |
| TRI  LUU | ON FILE |
| TRI BUI | ON FILE |
| TRI DUNG NGUYEN | ON FILE |
| TRI HO | ON FILE |
| TRI HOANG | ON FILE |
| TRI HUYNH | ON FILE |
| TRI LAM | ON FILE |
| TRI LE | ON FILE |
| TRI LEON | ON FILE |
| TRI LUU | ON FILE |
| TRI LY | ON FILE |
| Tri Ly | trimly@gmail.com |
| TRÍ MAI | ON FILE |
| TRÍ MINH | ON FILE |
| TRI NGUYEN | ON FILE |
| TRI NGUYEN | ON FILE |
| TRI NGUYEN | ON FILE |
| TRI NGUYEN | ON FILE |
| TRI NGUYEN | ON FILE |
| TRI NGUYEN | ON FILE |
| TRI NGUYEN | ON FILE |
| TRÍ NGUYỄN DƯƠNG | ON FILE |
| TRI NGUYEN-PHAM | ON FILE |
| TRI NHAN NGUYEN | ON FILE |
| TRI PHAM | ON FILE |
| TRI PHAM | ON FILE |
| TRI PHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRI PHAN | ON FILE |
| TRI PURSITA | ON FILE |
| TRI Q LE | ON FILE |
| TRI STEVEN NGUYEN | ON FILE |
| TRI SUTRISNO | ON FILE |
| TRI TANG | ON FILE |
| TRI THIEN NGUYEN | ON FILE |
| Tri Thien Nguyen | edennguyen2507@gmail.com |
| TRI TRAN | ON FILE |
| TRI TRAN | ON FILE |
| TRI TRINH | ON FILE |
| TRI TUNG NGUYEN | ON FILE |
| TRI VO | ON FILE |
| TRI VU | ON FILE |
| TRI WIJAYA | ON FILE |
| TRIA CHAKMA | ON FILE |
| TRIA MURILLO | ON FILE |
| Triadou benoit | ON FILE |
| TRIANGULUM CAPITAL LLC | ON FILE |
| TRIANNA BRANNON | ON FILE |
| TRIANTAFYLLOS CHEROUVEIM | ON FILE |
| TRIANTAFYLLOS PAPAIOANNOU | ON FILE |
| TRIANTAFYLLOS SAMOLADAS | ON FILE |
| TRIBECCA ASH LLC | ON FILE |
| TRIBHAVEN SANDHU | ON FILE |
| TRIBOUT FLORIAN | ON FILE |
| TRICHUTA SUANGTAMAI | ON FILE |
| TRICIA ALBRIGHT | ON FILE |
| TRICIA FRANCIS | ON FILE |
| TRICIA SAIKI | ON FILE |
| TRICIA ANN MURDOCH | ON FILE |
| TRICIA BHIM | ON FILE |
| TRICIA BOUTROS | ON FILE |
| TRICIA CARL | ON FILE |
| TRICIA CARVALHO | ON FILE |
| TRICIA CHONG | ON FILE |
| TRICIA DESJARLAIS | ON FILE |
| TRICIA ESULE | ON FILE |
| TRICIA HIEBERT | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Tricia Howard | ON FILE |
| TRICIA HUNTER | ON FILE |
| TRICIA KAPAVIK | ON FILE |
| TRICIA KRAUSE | ON FILE |
| TRICIA KWEE ENG ANG | ON FILE |
| TRICIA LENOX | ON FILE |
| TRICIA MILLER | ON FILE |
| TRICIA OFTANA | ON FILE |
| Tricia Renee Hiebert | snquest1@protonmail.com |
| Tricia Renee Hiebert | sunquest1@protonmail.com |
| TRICIA ROSE | ON FILE |
| TRICIA ROSKELLEY HARMON | ON FILE |
| TRICIA TRESCA | ON FILE |
| TRICIA WILDER | ON FILE |
| TRI-COUNTY RENTAL CENTER OF EASLEY, INC. | ON FILE |
| Tri-County Rental Center of Easley, Inc | ON FILE |
| TRIEN NGUYEN | ON FILE |
| TRIEN HUYNH | ON FILE |
| Trieschmann, Justin | ON FILE |
| TRIET LE | ON FILE |
| TRIET LE | ON FILE |
| TRIET MINH NGUYEN | ON FILE |
| TRIET NGUYEN | ON FILE |
| TRIET PHAM | ON FILE |
| TRIET PHUNG | ON FILE |
| TRIET TRAN | ON FILE |
| TRIEU TRUONG | ON FILE |
| TRIEU NGO | ON FILE |
| TRIEU T DANG | ON FILE |
| TRIEU TRAN | ON FILE |
| TRIEU TRAN | ON FILE |
| TRIFELL DEGENAAR | ON FILE |
| TRIFON TYNER | ON FILE |
| TRIGG THIELKE | ON FILE |
| TRIGG THORSTENSON | ON FILE |
| TRIGON TRADING PTY LTD | ON FILE |
| TRIGON TRADING PTY LTD | matteo@trigonx.com |
| TRIIN VAINO | ON FILE |
| TRIJWAL RAJANNA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRIKELL  HECKSTALL | ON FILE |
| TRILLION DOLLARMINDD | ON FILE |
| TRILOK SINGH BISHT | ON FILE |
| TRILOKESH MUKHERJEE | ON FILE |
| TRIMAAN GILL | ON FILE |
| TRIMAL AJITH  KUMAR RANASINGHE | ON FILE |
| TRIMAN BHULLAR | ON FILE |
| TRIMANE CAMPBELL | ON FILE |
| TRIN HELENE | ON FILE |
| TRINA  CHAN | ON FILE |
| TRINA  TETRICK | ON FILE |
| TRINA CONNER | ON FILE |
| TRINA ENGLAND | ON FILE |
| TRINA HLUSHAK | ON FILE |
| TRINA HOWARD | ON FILE |
| Trina Johnson | ON FILE |
| TRINA JOHNSON | ON FILE |
| TRINA JOSE | ON FILE |
| TRINA KRISTINE CUEVAS | ON FILE |
| TRINA MARTIN | ON FILE |
| TRINA MCHUGH | ON FILE |
| TRINA SISSON | ON FILE |
| TRINA TRAPP | ON FILE |
| TRINA WILSON | ON FILE |
| TRINANKUR DAS | ON FILE |
| TRINE CHRISTENSEN | ON FILE |
| TRINE CHRISTOFFERSEN | ON FILE |
| TRINE FROST PEDERSEN | ON FILE |
| TRINE HENRIKSEN | ON FILE |
| TRINE HERTZBERG | ON FILE |
| TRINE LEE | ON FILE |
| TRINE LINDBLAD | ON FILE |
| TRINE NIELSEN | ON FILE |
| TRINE OMMUNDSEN | ON FILE |
| TRINE RASMUSSEN | ON FILE |
| TRINE SCHOU MUNK | ON FILE |
| TRINE STEINBECK | ON FILE |
| TRINEE  ALTAMIRANO | ON FILE |
| TRINGA AVDYLI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRINH CHESTNUT | ON FILE |
| TRINH HO | ON FILE |
| TRINH HOANG YEN DINH | ON FILE |
| TRINH HOANG YEN DINH | ON FILE |
| TRINH HOANG YEN DINH | ON FILE |
| TRINH HOANG YEN DINH | ON FILE |
| TRINH HOANG YEN DINH | ON FILE |
| TRINH K PHAM | ON FILE |
| TRINH KHANG | ON FILE |
| TRINH LÊ | ON FILE |
| TRINH NGUYEN | ON FILE |
| TRINH NGUYEN | ON FILE |
| TRINH NGUYEN | ON FILE |
| TRINH TONNU | ON FILE |
| TRINH TRIEU | ON FILE |
| TRINH TRUONG | ON FILE |
| Trinh, Minh Nhan | ON FILE |
| TRINI TAYLOR | ON FILE |
| TRINIDAD GONZALEZ | ON FILE |
| TRINIDAD HEREDIA MUÑOZ | ON FILE |
| TRINIDAD MARIA DE LOS ANGELES CARDOZO | ON FILE |
| TRINIDAD OLIVA VELEZ | ON FILE |
| TRINIDAD PAZ | ON FILE |
| TRINIDAD REYES JR | ON FILE |
| TRINIDAD VALENTIN | ON FILE |
| TRINIDAD, JOAN GABRIEL | ON FILE |
| TRINITY MARTIN | ON FILE |
| TRINITY MICHAELA BALLIS | ON FILE |
| TRINITY MURPHY | ON FILE |
| TRINTEN LEDERLE | ON FILE |
| Trio, Sandra | ON FILE |
| TRIOULEYRE MORGAN | ON FILE |
| TRIP FISHER | ON FILE |
| TRIP GOING | ON FILE |
| TRIPARNA BARUA | ON FILE |
| TRIPATHI CHINMAY GAURANGBHAI | ON FILE |
| TRIPLE J INVESTMENT HOLDINGS LLC | ON FILE |
| TRIPP WOOD | ON FILE |
| TRIPP WYLIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRIPPICAL HIPPACAL | ON FILE |
| TRIPTI GHOSH | ON FILE |
| TRIPTI RAMESH | ON FILE |
| TRIPTI SHRESTHA | ON FILE |
| TRIPURARI PRASAD SINGH | ON FILE |
| TRIS ROLLINS | ON FILE |
| TRISCHA DURAN | ON FILE |
| Trish Budd | buddy.31@outlook.com |
| TRISH CARROLL | ON FILE |
| TRISH ELERT | ON FILE |
| TRISH KELLY | ON FILE |
| TRISH MACKEY | ON FILE |
| TRISH SCHORR | ON FILE |
| TRISH TRAN | ON FILE |
| TRISHA ANGELA DY | ON FILE |
| TRISHA BEMBRY | ON FILE |
| TRISHA BENSON | ON FILE |
| TRISHA CHRISTIANSON | ON FILE |
| TRISHA CORCORAN | ON FILE |
| TRISHA CYR-DAVIS | ON FILE |
| TRISHA ELLIS | ON FILE |
| TRISHA EVE WINFIELD | ON FILE |
| TRISHA FARRELL | ON FILE |
| TRISHA FREDERICKSON | ON FILE |
| TRISHA FUKUMOTO | ON FILE |
| TRISHA GARALDE | ON FILE |
| TRISHA GODDARD | ON FILE |
| TRISHA GROS | ON FILE |
| TRISHA LAM | ON FILE |
| TRISHA MAE BAYLON | ON FILE |
| TRISHA MARIE BOLLMAN | ON FILE |
| TRISHA MARTIN | ON FILE |
| TRISHA MAXFIELD | ON FILE |
| TRISHA MORO | ON FILE |
| TRISHA NARAYAN | ON FILE |
| TRISHA PARKER | ON FILE |
| TRISHA PERRY | ON FILE |
| TRISHA SAILI | ON FILE |
| TRISHA SAILI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRISHA SAKHLECHA | ON FILE |
| TRISHA SCHIMEK | ON FILE |
| TRISHA TAUBENKRAU | ON FILE |
| TRISHA THORMAN | ON FILE |
| TRISHA TURNER | ON FILE |
| TRISHA ZHANG | ON FILE |
| TRISHAAL KHATRI | ON FILE |
| TRISHEL WETHERILL | ON FILE |
| TRISHIA ACORDA | ON FILE |
| TRISHIE ANASHE MACHINGAMBI | ON FILE |
| TRISHONNA BEARD | ON FILE |
| TRISHTHUVH CHAUDHURY | ON FILE |
| TRISHUL MADIREDDI | ON FILE |
| TRISKELION GLOBAL MACRO LTD | ON FILE |
| TRISKELION TRADING STRATEGIES LTD | ON FILE |
| TRISNA SADELI | ON FILE |
| TRISTA DEDMON | ON FILE |
| TRISTA KEMPA | ON FILE |
| TRISTA LOPEZ | ON FILE |
| TRISTAM HUGHES | ON FILE |
| TRISTAM STONE | ON FILE |
| TRISTAN BAKER | ON FILE |
| TRISTAN BERTHOUIN | ON FILE |
| TRISTAN ELWARD | ON FILE |
| TRISTAN ISAACS | ON FILE |
| TRISTAN KENNEDY | ON FILE |
| TRISTAN MERLIN | ON FILE |
| TRISTAN REHM | ON FILE |
| TRISTAN TUTHILL | ON FILE |
| TRISTAN WAKELY | ON FILE |
| TRISTAN WILLIS | ON FILE |
| TRISTAN AARON BONILLA | ON FILE |
| TRISTAN AKONG | ON FILE |
| TRISTAN ALAIN NOEL LYONNET | ON FILE |
| TRISTAN ALBERT | ON FILE |
| Tristan ALBERT | tristanalbert33@gmail.com |
| TRISTAN ALEXANDER | ON FILE |
| TRISTAN ALVARADO | ON FILE |
| TRISTAN ANDERSSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRISTAN ANDRZEJEWSKI | ON FILE |
| TRISTAN ASHWELL | ON FILE |
| TRISTAN BAILEY | ON FILE |
| TRISTAN BALET | ON FILE |
| TRISTAN BASLY | ON FILE |
| TRISTAN BATISTE | ON FILE |
| TRISTAN BAYER | ON FILE |
| TRISTAN BENOÎT | ON FILE |
| TRISTAN BERGERS | ON FILE |
| TRISTAN BETTS | ON FILE |
| TRISTAN BEYERS | ON FILE |
| TRISTAN BLYTH | ON FILE |
| TRISTAN BOLAS | ON FILE |
| TRISTAN BOTT | ON FILE |
| TRISTAN BOUCHARD | ON FILE |
| TRISTAN BROCHARD | ON FILE |
| TRISTAN BROCHARD | ON FILE |
| TRISTAN BROWN | ON FILE |
| TRISTAN BROWN | ON FILE |
| TRISTAN BRUCE PENROSE | ON FILE |
| TRISTAN BURNHAM | ON FILE |
| TRISTAN CARSON | ON FILE |
| TRISTAN CASTONGUAY | ON FILE |
| TRISTAN CHAFFORT | ON FILE |
| TRISTAN CHAUHAN | ON FILE |
| TRISTAN CHAVIGNON | ON FILE |
| TRISTAN CHONG | ON FILE |
| TRISTAN CHRISTIAN | ON FILE |
| TRISTAN CHUNG | ON FILE |
| TRISTAN CLARK | ON FILE |
| TRISTAN CLAVEL | ON FILE |
| Tristan Clet | ON FILE |
| TRISTAN CLEWIS | ON FILE |
| TRISTAN CNUDDE-LECLAIRE | ON FILE |
| TRISTAN COCOZZA | ON FILE |
| TRISTAN COCRELLE | ON FILE |
| TRISTAN COLE | ON FILE |
| TRISTAN COLLINS | ON FILE |
| TRISTAN CORNÉE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TRISTAN CORNELISSEN | ON FILE |
| TRISTAN COUBLE | ON FILE |
| TRISTAN COULON | ON FILE |
| TRISTAN CRASTO | ON FILE |
| TRISTAN CURRIE | ON FILE |
| TRISTAN CUSI | ON FILE |
| TRISTAN DANIEL UNGER | ON FILE |
| TRISTAN DARBY | ON FILE |
| TRISTAN DAVEY | ON FILE |
| TRISTAN DE GAILLANDE | ON FILE |
| TRISTAN DE HAAN | ON FILE |
| TRISTAN DELAHUNT | ON FILE |
| TRISTAN DELEON-GILL | ON FILE |
| TRISTAN DELHAISE | ON FILE |
| TRISTAN DEMETRADZE | ON FILE |
| TRISTAN DEMONT | ON FILE |
| TRISTAN DESMARAIS | ON FILE |
| TRISTAN DIAS | ON FILE |
| TRISTAN DIAZ | ON FILE |
| TRISTAN DUECK | ON FILE |
| TRISTAN DUKE | ON FILE |
| TRISTAN EGGENER | ON FILE |
| TRISTAN EICHHORN | ON FILE |
| TRISTAN FARR | ON FILE |
| TRISTAN FEENEY | ON FILE |
| TRISTAN FONTIJNE | ON FILE |
| TRISTAN FORBES | ON FILE |
| TRISTAN FRANCO | ON FILE |
| TRISTAN FRANSEN | ON FILE |
| TRISTAN FRIAS | ON FILE |
| TRISTAN FUENTES | ON FILE |
| TRISTAN FULLER | ON FILE |
| TRISTAN GAINES | ON FILE |
| TRISTAN GATELLIER | ON FILE |
| TRISTAN GIJSENBERGH | ON FILE |
| TRISTAN GINKEL | ON FILE |
| TRISTAN GOFF | ON FILE |
| TRISTAN GOODFELLOW | ON FILE |
| TRISTAN GRAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRISTAN GRAVEL | ON FILE |
| TRISTAN GREEN | ON FILE |
| TRISTAN GREENO | ON FILE |
| Tristan Greeno | tristangreeno@pm.me |
| TRISTAN GREFFE | ON FILE |
| TRISTAN GREMLING | ON FILE |
| TRISTAN GRUENER | ON FILE |
| TRISTAN GUÉRAND | ON FILE |
| TRISTAN GUIDO FLANNERY | ON FILE |
| TRISTAN HAARDT | ON FILE |
| TRISTAN HAMILTON | ON FILE |
| TRISTAN HARRIS | ON FILE |
| TRISTAN HARTONG | ON FILE |
| TRISTAN HELF | ON FILE |
| TRISTAN HENNINGSEN | ON FILE |
| TRISTAN HERAUD | ON FILE |
| TRISTAN HERBERT | ON FILE |
| TRISTAN HESLOP | ON FILE |
| TRISTAN HODSON | ON FILE |
| TRISTAN HOFFMANN | ON FILE |
| TRISTAN HOUGHTON | ON FILE |
| TRISTAN HUGHES | ON FILE |
| TRISTAN HYNES | ON FILE |
| TRISTAN IOSET | ON FILE |
| TRISTAN IRISH | ON FILE |
| TRISTAN JACOBS | ON FILE |
| TRISTAN JAILLARD | ON FILE |
| TRISTAN JAY GAMBOA | ON FILE |
| TRISTAN JAY LAO | ON FILE |
| TRISTAN JENKINS | ON FILE |
| TRISTAN JORELLE MASANGKAY | ON FILE |
| TRISTAN JOSEPH PADONG | ON FILE |
| TRISTAN KELLER | ON FILE |
| TRISTAN KEY | ON FILE |
| TRISTAN KHANNARA | ON FILE |
| TRISTAN KIELWEIN | ON FILE |
| TRISTAN KILIAN | ON FILE |
| TRISTAN KRISTOFFER COOK | ON FILE |
| TRISTAN LAGADEC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRISTAN LAIRMELIN | ON FILE |
| TRISTAN LAMONTAGNE CASTILLO | ON FILE |
| TRISTAN LANE | ON FILE |
| TRISTAN LARTIGUE | ON FILE |
| TRISTAN LE GOUZ DE SAINT-SEINE | ON FILE |
| TRISTAN LECLAIR | ON FILE |
| TRISTAN LEDBETTER | ON FILE |
| TRISTAN LEDENT | ON FILE |
| TRISTAN LEE STARK | ON FILE |
| TRISTAN LEGAULT-BELANGER | ON FILE |
| TRISTAN LEIFI | ON FILE |
| TRISTAN LETERRIER | ON FILE |
| TRISTAN LEWIS | ON FILE |
| TRISTAN LINDSEY CLIFTON CLARK | ON FILE |
| TRISTAN LIOW | ON FILE |
| TRISTAN LISCOMBE | ON FILE |
| Tristan Lock | ON FILE |
| TRISTAN LOCK | ON FILE |
| TRISTAN LOCQUET | ON FILE |
| TRISTAN LOZAHIC | ON FILE |
| TRISTAN LUCAS GABRIEL HECKMANN | ON FILE |
| TRISTAN MAIOLO | ON FILE |
| TRISTAN MALHERBE | ON FILE |
| TRISTAN MANGOL | ON FILE |
| TRISTAN MANLEY | ON FILE |
| TRISTAN MARTI | ON FILE |
| TRISTAN MAS | ON FILE |
| TRISTAN MATEUSZ BATTEAU | ON FILE |
| TRISTAN MAUGET | ON FILE |
| TRISTAN MAZER | ON FILE |
| TRISTAN MCCUTCHAN | ON FILE |
| TRISTAN MEIER SENECHAL | ON FILE |
| TRISTAN MEJIA | ON FILE |
| TRISTAN MENTZ | ON FILE |
| TRISTAN MEYER | ON FILE |
| TRISTAN MICHEL | ON FILE |
| TRISTAN MILLER | ON FILE |
| TRISTAN MILLER | ON FILE |
| TRISTAN MIMET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRISTAN MONTALVO | ON FILE |
| TRISTAN MONTGOMERY | ON FILE |
| TRISTAN MOORE | ON FILE |
| TRISTAN NEUDORF | ON FILE |
| TRISTAN NEWMAN | ON FILE |
| TRISTAN NIEL | ON FILE |
| TRISTAN NORWOOD | ON FILE |
| TRISTAN O'NEILL | ON FILE |
| TRISTAN P VAN NOORT | ON FILE |
| TRISTAN PALUMBO | ON FILE |
| TRISTAN PASCO | ON FILE |
| Tristan Pasco | cloudsailor@protonmail.com |
| TRISTAN PATE | ON FILE |
| TRISTAN PENDLEY | ON FILE |
| TRISTAN PENVENNE | ON FILE |
| TRISTAN PERALTA | ON FILE |
| TRISTAN PERREAULT-GAGNON | ON FILE |
| TRISTAN PETITARMAND | ON FILE |
| TRISTAN PHILLIPS | ON FILE |
| TRISTAN PHIPPS | ON FILE |
| TRISTAN PIAT | ON FILE |
| TRISTAN PICARD | ON FILE |
| TRISTAN PLASCENCIA | ON FILE |
| TRISTAN PROSSER | ON FILE |
| TRISTAN RAJAH | ON FILE |
| TRISTAN RAMAS | ON FILE |
| TRISTAN REYNE | ON FILE |
| TRISTAN RHOADES | ON FILE |
| TRISTAN RICHARDS | ON FILE |
| TRISTAN RIOS CARRANZA | ON FILE |
| TRISTAN ROBERTSON | ON FILE |
| TRISTAN ROBSON | ON FILE |
| TRISTAN ROUX | ON FILE |
| TRISTAN RUSS | ON FILE |
| TRISTAN SABRI | ON FILE |
| TRISTAN SAVARY DE BEAUREGARD | ON FILE |
| TRISTAN SAW | ON FILE |
| TRISTAN SCHLARMAN | ON FILE |
| TRISTAN SCHROIFF | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRISTAN SCOTT | ON FILE |
| TRISTAN SEGUIN | ON FILE |
| TRISTAN SHOCKLEY | ON FILE |
| TRISTAN SIMPSON | ON FILE |
| TRISTAN SINGH | ON FILE |
| TRISTAN SMITH | ON FILE |
| TRISTAN SMITH | ON FILE |
| TRISTAN SMITS | ON FILE |
| TRISTAN SOUCHU | ON FILE |
| TRISTAN SOUSA | ON FILE |
| TRISTAN SPARKS | ON FILE |
| TRISTAN STERCKY | ON FILE |
| TRISTAN STREJC | ON FILE |
| TRISTAN SWART | ON FILE |
| TRISTAN SWEDISH | ON FILE |
| TRISTAN TAN | ON FILE |
| TRISTAN TAN | ON FILE |
| TRISTAN TARN-WEIR | ON FILE |
| TRISTAN THERMONIR | ON FILE |
| TRISTAN THOMA | ON FILE |
| TRISTAN THOMAS | ON FILE |
| TRISTAN TOYE | ON FILE |
| TRISTAN TREASTER | ON FILE |
| TRISTAN TURNER | ON FILE |
| TRISTAN VALADIER | ON FILE |
| TRISTAN VAN MOERKERKEN | ON FILE |
| TRISTAN VILLEBRUN | ON FILE |
| TRISTAN WEBBER | ON FILE |
| TRISTAN WEBER | ON FILE |
| TRISTAN WEISS | ON FILE |
| TRISTAN WELCH | ON FILE |
| TRISTAN WILLIAMS | ON FILE |
| Tristan Williams | williamstristan1@yahoo.com |
| TRISTAN WRIGHT | ON FILE |
| TRISTAN YVES LIM | ON FILE |
| TRISTAN ZIMMERMANN | ON FILE |
| TRISTANA KUNCZ | ON FILE |
| TRISTATE HOLDINGS  LLC. | ON FILE |
| TRISTEN  PERRY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRISTEN BURROWS | ON FILE |
| TRISTEN HEIMGARTNER | ON FILE |
| TRISTEN HUSTON | ON FILE |
| TRISTEN HUSTON | ON FILE |
| TRISTEN NEVADOMSKI | ON FILE |
| TRISTEN PETRTYL | ON FILE |
| TRISTEN ROBERTS | ON FILE |
| TRISTEN SOLIS | ON FILE |
| TRISTEN STEWART | ON FILE |
| TRISTEN TILLEY | ON FILE |
| TRISTEN WALLACE | ON FILE |
| TRISTIAN ALLEN | ON FILE |
| TRISTIAN GUZMAN | ON FILE |
| TRISTIN PATZER | ON FILE |
| TRISTIN STANLEY | ON FILE |
| TRISTIN JOHNSON | ON FILE |
| TRISTIN MAESCH | ON FILE |
| TRISTIN THURNEAU | ON FILE |
| TRISTON DORSEY | ON FILE |
| TRISTON LI-A-PING | ON FILE |
| TRISTON OVERTON | ON FILE |
| TRISTON RICHARDS | ON FILE |
| TRISTON THOM | ON FILE |
| TRISTRAM NORMAN | ON FILE |
| TRISTYN CLAUDE DE LAAF | ON FILE |
| TRISTYN STIMPSON | ON FILE |
| TRITEAN FLAVIU | ON FILE |
| TRITON TRANSFORMER CORPORATION | trish@tritontransformer.com |
| TRIVON PAUL | ON FILE |
| TRIXI STAMN | ON FILE |
| TRIXIA DEMETILLO | ON FILE |
| TRIXIA FELIX | ON FILE |
| TRIXIE MAE PATTALITAN | ON FILE |
| TRIYA YEO | ON FILE |
| TROCHE JUAN CARLOS | ON FILE |
| Trocinski, Jack | ON FILE |
| TROELS ANDERSEN | ON FILE |
| TROELS CHRISTENSEN | ON FILE |
| TROELS DAHL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TROELS DINESEN | ON FILE |
| TROELS HALLSTRØM | ON FILE |
| TROELS HEDEGAARD | ON FILE |
| TROELS LARSEN | ON FILE |
| TROELS PRÆSTEGAARD | ON FILE |
| TROELS SKYTT | ON FILE |
| TROELS SPANGSBERG | ON FILE |
| Troelsch, Michael | ON FILE |
| TROFIM MATVEEV | ON FILE |
| TROI SULIMAN | ON FILE |
| TROISHAUN  WILLIAMS | ON FILE |
| TROKA FLORENC | ON FILE |
| Trompert, Jurriaan Theodorus | ON FILE |
| Tron Black | ON FILE |
| TRON BLACK | ON FILE |
| TRON HATLEY | ON FILE |
| TRON POOLE | ON FILE |
| TRON SANDVIK | ON FILE |
| TRON SCHELL | ON FILE |
| TROND ANDERS SORVOJA | ON FILE |
| TROND AUSTEVOLL | ON FILE |
| TROND EGIL HILSTAN | ON FILE |
| TROND FLOEN | ON FILE |
| TROND HJORTLAND | ON FILE |
| TROND HUNDSTUEN | ON FILE |
| TROND INGE EIDE | ON FILE |
| TROND MATHISEN | ON FILE |
| TROND MORTEN ØSTREM | ON FILE |
| TROND ØSTREM | ON FILE |
| TROND SKOGDAL | ON FILE |
| TROND SUNDE | ON FILE |
| TROND WIRSTAD | ON FILE |
| TRONDERIUS DAUGHERTY | ON FILE |
| TRONE DAVID TAHRAN | ON FILE |
| TRONG  TRAN | ON FILE |
| TRONG DUC TANG | ON FILE |
| TRONG HOANG | ON FILE |
| TRONG LUU | ON FILE |
| TRONG NGO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRONG NGUYEN | ON FILE |
| TRONG NHAN NGUYEN | ON FILE |
| TRONG PHAN | ON FILE |
| TRONG TRAN | ON FILE |
| TRONG TUAN KHAI DAO | ON FILE |
| TRONTZ, GARRETT | ON FILE |
| TROST JOSCHA | ON FILE |
| TROTTER, TIMOTHY D. | ON FILE |
| Trowell, Adrian | ON FILE |
| TROY  BRIDGES | ON FILE |
| TROY  BURTON | ON FILE |
| TROY  COLLINS | ON FILE |
| TROY  HAYWARD | ON FILE |
| TROY  HOWELL | ON FILE |
| TROY  MORRIS | ON FILE |
| TROY  PIGGOTT | ON FILE |
| TROY  SMTH | ON FILE |
| TROY  WOOTEN | ON FILE |
| TROY ABERCROMBIE | ON FILE |
| TROY ACKERMAN | ON FILE |
| TROY ALAN VAN GENDEREN | ON FILE |
| TROY ALAN WARD | ON FILE |
| TROY ALCENDOR | ON FILE |
| TROY ALLEN | ON FILE |
| TROY ALLEN DEMASTERS | ON FILE |
| TROY ALVARADO | ON FILE |
| TROY ANTHONY WYNNE | ON FILE |
| TROY ARMONIO | ON FILE |
| TROY ARNDT | ON FILE |
| TROY ASTON | ON FILE |
| TROY ATON | ON FILE |
| TROY BABIARZ | ON FILE |
| TROY BARROW | ON FILE |
| TROY BASSETT | ON FILE |
| TROY BASSIRI | ON FILE |
| TROY BENCICH | ON FILE |
| TROY BENNINGTON | ON FILE |
| TROY BETTS | ON FILE |
| TROY BIRD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TROY BJORKLUND | ON FILE |
| TROY BORDER | ON FILE |
| TROY BORROW | ON FILE |
| TROY BOSSARD | ON FILE |
| TROY BOURASSA | ON FILE |
| TROY BOUSQUET | ON FILE |
| TROY BRANDT | ON FILE |
| TROY BRANDT | ON FILE |
| TROY BREGLEC | ON FILE |
| TROY BREWSTER | ON FILE |
| TROY BROOKS | ON FILE |
| Troy Bruce Breglec | troy.breglec@gmail.com |
| TROY BRUGGEMANN | ON FILE |
| TROY BRUNKE | ON FILE |
| TROY BRYDEN | ON FILE |
| TROY CARTMILL | ON FILE |
| TROY CARUSO | ON FILE |
| TROY CASE | ON FILE |
| TROY CASTELLANO | ON FILE |
| TROY CHADD | ON FILE |
| TROY CHARLTON | ON FILE |
| TROY CHERRY | ON FILE |
| TROY CHILDS | ON FILE |
| TROY CHILSON | ON FILE |
| Troy Chilson | completebodysolutions17@gmail.com |
| TROY CHRISTENSON | ON FILE |
| TROY CIPPERLEY | ON FILE |
| TROY CLEA | ON FILE |
| TROY COCHRUM-NGUYEN | ON FILE |
| TROY COLE | ON FILE |
| TROY CONNOR | ON FILE |
| TROY COOPER | ON FILE |
| TROY CORRIGAN | ON FILE |
| TROY COSTANTINO | ON FILE |
| TROY COULON | ON FILE |
| TROY DANIEL BROWN | ON FILE |
| TROY DAVID CAPESIUS | ON FILE |
| TROY DAVID MILLER | ON FILE |
| TROY DAVIDSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TROY DAVIS | ON FILE |
| TROY DELANEY | ON FILE |
| TROY DERMOND | ON FILE |
| TROY DIXON | ON FILE |
| TROY DONALDSON | ON FILE |
| TROY DONALDSON | ON FILE |
| TROY DORGELOH | ON FILE |
| TROY DU PLESSIS | ON FILE |
| TROY DUANE SEMANKO | ON FILE |
| TROY DUREH | ON FILE |
| TROY EARLE | ON FILE |
| TROY EATON | ON FILE |
| TROY EDDLEMON | ON FILE |
| TROY EDEN | ON FILE |
| TROY EDWARD LONGMAN II | ON FILE |
| TROY EDWARD MOORADIAN | ON FILE |
| TROY EDWARD PASKVAN | ON FILE |
| TROY ELLIOT CARROLL | ON FILE |
| TROY ESTER | ON FILE |
| TROY ETHINGTON | ON FILE |
| TROY EVANS | ON FILE |
| TROY EWERS | ON FILE |
| TROY FINECEY | ON FILE |
| TROY FISCHER | ON FILE |
| TROY FLANNIGAN | ON FILE |
| TROY FORSYTH | ON FILE |
| Troy Frazier | kirstenfrazier@gmail.com |
| TROY FRAZIER | ON FILE |
| TROY FREEMAN | ON FILE |
| TROY FREIMUTH | ON FILE |
| TROY FROST | ON FILE |
| TROY GAINES | ON FILE |
| Troy Gaines | troygaines@gmail.com |
| TROY GALLO | ON FILE |
| TROY GAMBLE | ON FILE |
| TROY GEIGES | ON FILE |
| TROY GENES | ON FILE |
| TROY GERINGER | ON FILE |
| TROY GETZ FEARNOW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TROY GIESSELMAN | ON FILE |
| TROY GILBERT | ON FILE |
| TROY GILLIS | ON FILE |
| TROY GIRARD | ON FILE |
| TROY GLEN ERSKINE JR. | ON FILE |
| TROY GOLDSTONE | ON FILE |
| Troy Goldstone | troygoldstone2020@gmail.com |
| TROY GOMES | ON FILE |
| TROY GONSALVES | ON FILE |
| TROY GORDON | ON FILE |
| TROY GOURLEY | ON FILE |
| TROY GRAVES | ON FILE |
| TROY GREGORY | ON FILE |
| TROY GREGORY | ON FILE |
| TROY HAGLEY | ON FILE |
| TROY HALL | ON FILE |
| TROY HALLE | ON FILE |
| TROY HALLIDAY | ON FILE |
| TROY HALVERSON | ON FILE |
| TROY HANSEN | ON FILE |
| TROY HARRINGTON | ON FILE |
| TROY HARRIS | ON FILE |
| TROY HARRIS | ON FILE |
| TROY HARRIS | ON FILE |
| TROY HEAGY | ON FILE |
| TROY HEIMSOTH | ON FILE |
| TROY HEMME | ON FILE |
| TROY HENDRICKS | ON FILE |
| TROY HORAN | ON FILE |
| TROY HUNTER | ON FILE |
| TROY HUTCHESON | ON FILE |
| TROY IVERSEN | ON FILE |
| TROY J FAIRCHILD | ON FILE |
| TROY JAHELKA | ON FILE |
| TROY JAMES TINKER | ON FILE |
| TROY JEFFERSON PARKER | ON FILE |
| TROY JENKINS | ON FILE |
| TROY JENSEN | ON FILE |
| Troy Jensen | troyjensen17@gmail.com |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Troy Johns | ON FILE |
| TROY JOHNS | ON FILE |
| TROY JOHNSON | ON FILE |
| Troy Johnston | troyjgator@gmail.com |
| TROY JONES | ON FILE |
| TROY JONES | ON FILE |
| TROY JORDAN MCDANIEL | ON FILE |
| TROY KELSEY | ON FILE |
| TROY KILMER | ON FILE |
| TROY KING | ON FILE |
| TROY KIRK MAVER | ON FILE |
| TROY KNODE | ON FILE |
| TROY KOHLER | ON FILE |
| TROY KOSTELECKY | ON FILE |
| TROY KRABBENHOFT | ON FILE |
| TROY L MCCLAIN | ON FILE |
| TROY LANDSBERG | ON FILE |
| TROY LEE | ON FILE |
| TROY LEE EDIE | ON FILE |
| TROY LEE HARRISON | ON FILE |
| TROY LEE LINDSEY | ON FILE |
| TROY LEN | ON FILE |
| TROY LILLY | ON FILE |
| TROY LINDNER | ON FILE |
| TROY LIVELY | ON FILE |
| TROY LOPARCO | ON FILE |
| TROY LUKAS | ON FILE |
| TROY LUTE | ON FILE |
| TROY LUTZ | ON FILE |
| TROY MAIER | ON FILE |
| TROY MAIN | ON FILE |
| TROY MANNINO | ON FILE |
| TROY MARROCCO | ON FILE |
| TROY MARTIN | ON FILE |
| TROY MATA | ON FILE |
| TROY MAYS | ON FILE |
| TROY MCCOSKER | ON FILE |
| TROY MCKINLEY | ON FILE |
| TROY MEAKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TROY MEIER | ON FILE |
| TROY MILANKO | ON FILE |
| TROY MILLER | ON FILE |
| TROY MILLER | ON FILE |
| TROY MILLINGTON | ON FILE |
| TROY MILLS | ON FILE |
| TROY MILLS | ON FILE |
| TROY MITCHELL | ON FILE |
| TROY MOENTER | ON FILE |
| TROY MOONEY | ON FILE |
| TROY MOORE | ON FILE |
| TROY MORGAN | ON FILE |
| TROY MORT | ON FILE |
| TROY MOULTON | ON FILE |
| TROY MURDOCH | ON FILE |
| TROY NAGER | ON FILE |
| TROY NEWCOMER | ON FILE |
| TROY NEYMEN | ON FILE |
| TROY NIKOLA | ON FILE |
| Troy Nikola | easiwebsites@gmail.com |
| TROY NOLAN TOMLINSON | ON FILE |
| TROY OATES | ON FILE |
| TROY ODEN | ON FILE |
| TROY OSINOFF | ON FILE |
| TROY PARKER | ON FILE |
| TROY PEARCE | ON FILE |
| TROY PEARSON | ON FILE |
| TROY PETERSEN | ON FILE |
| TROY POWELL | ON FILE |
| TROY PRESCOTT | ON FILE |
| TROY PRICHARD-PAYNTER | ON FILE |
| TROY PRISBREY | ON FILE |
| TROY PRITCHARD | ON FILE |
| TROY QUICK | ON FILE |
| TROY R KING | ON FILE |
| TROY RAWSON | ON FILE |
| TROY RAYBURNWILLIAM LEWIS | ON FILE |
| TROY REPPAS | ON FILE |
| TROY REX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TROY REYNOLDS | ON FILE |
| TROY RIGGS | ON FILE |
| TROY RODGERS | ON FILE |
| TROY ROMERO | ON FILE |
| TROY ROMO | ON FILE |
| TROY ROSS | ON FILE |
| TROY ROY | ON FILE |
| TROY RUDOLL | ON FILE |
| TROY RUNSTEN | ON FILE |
| TROY RUSSELL | ON FILE |
| TROY RUTHVEN | ON FILE |
| Troy Ryan King | troymtu@gmail.com |
| TROY RYEN | ON FILE |
| TROY SAMPSON | ON FILE |
| TROY SANCHEZ | ON FILE |
| TROY SANDERS | ON FILE |
| TROY SANDLER | ON FILE |
| TROY SANFORD | ON FILE |
| TROY SCHAFER | ON FILE |
| TROY SCHMIDT | ON FILE |
| TROY SEALS | ON FILE |
| Troy Seals | troy.seals@gmail.com |
| TROY SEBERSON | ON FILE |
| TROY SEELEY | ON FILE |
| TROY SERSON | ON FILE |
| TROY SEXTON | ON FILE |
| TROY SHARPLES | ON FILE |
| TROY SIEGEL | ON FILE |
| TROY SILVA | ON FILE |
| TROY SIMMONS | ON FILE |
| TROY SLEEP | ON FILE |
| TROY SMEES | ON FILE |
| TROY SMITH | ON FILE |
| TROY SMITH | ON FILE |
| TROY SMITH | ON FILE |
| TROY SOMAN | ON FILE |
| TROY SOO | ON FILE |
| TROY SOO ADAM ACCOUNT | ON FILE |
| TROY SOPER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TROY SPEER | ON FILE |
| TROY SPILCHEN | ON FILE |
| TROY SPITZIG | ON FILE |
| TROY STARK | ON FILE |
| TROY STEVEN JOHNSTON | ON FILE |
| TROY STEVEN TAYLOR | ON FILE |
| TROY STIRLING | ON FILE |
| TROY STORM | ON FILE |
| TROY STROBEL | ON FILE |
| TROY STUMPH | ON FILE |
| TROY SUKKARIEH | ON FILE |
| TROY SWANSON | ON FILE |
| TROY SZWACZKOWSKI | ON FILE |
| TROY TABLOFF | ON FILE |
| TROY TABLOTNEY | ON FILE |
| TROY TACKE | ON FILE |
| TROY TALLEY | ON FILE |
| TROY TAN | ON FILE |
| TROY TARDIFF | ON FILE |
| TROY THOMAS | ON FILE |
| TROY THOMAS GLOYN | ON FILE |
| TROY THORELL | ON FILE |
| TROY TIGNER | ON FILE |
| TROY TINSLEY | ON FILE |
| TROY TODD | ON FILE |
| TROY TOHARA | ON FILE |
| TROY TOMPKINS | ON FILE |
| TROY TOWNSEND | ON FILE |
| TROY TOWNSEND | ON FILE |
| TROY TROY | ON FILE |
| TROY TUCKER | ON FILE |
| TROY VINEYARD | ON FILE |
| TROY WADINA | ON FILE |
| TROY WARE | ON FILE |
| TROY WARKENTIN | ON FILE |
| TROY WARWICK | ON FILE |
| TROY WATTLEY | ON FILE |
| TROY WAYLAND | ON FILE |
| TROY WEBER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TROY WEISS | ON FILE |
| TROY WHITNEY | ON FILE |
| TROY WHITTAKER | ON FILE |
| TROY WIKI-ARAPETA | ON FILE |
| TROY WILL | ON FILE |
| TROY WILLIAM CANNON | ON FILE |
| TROY WILLIAM POWERS | ON FILE |
| TROY WILLIAMS | ON FILE |
| TROY WILLIAMS | ON FILE |
| TROY WILLIAMSON | ON FILE |
| TROY WILLIS | ON FILE |
| TROY WILLIS | ON FILE |
| TROY WILSON | ON FILE |
| TROY WINEINGER | ON FILE |
| TROY WINTER | ON FILE |
| TROY WISEMAN | ON FILE |
| TROY WONG | ON FILE |
| TROY WORKMAN | ON FILE |
| TROYDARIUS STEVENSON | ON FILE |
| TROYDERSON POERWONDO | ON FILE |
| TRU CHAU | ON FILE |
| TRUC BUI | ON FILE |
| Truc Diep | ON FILE |
| TRUC DIEP | ON FILE |
| TRUC HUYNH XUAN | ON FILE |
| TRUC LE | ON FILE |
| TRUC NGUYEN | ON FILE |
| TRUC NGUYEN | ON FILE |
| TRUC NGUYEN | ON FILE |
| TRUC NGUYEN | ON FILE |
| TRUC NGUYEN | ON FILE |
| TRUC TRAN | ON FILE |
| TRÚC TRẦN | ON FILE |
| TRUC TRAN | ON FILE |
| TRUC TRUNG NGUYEN | ON FILE |
| TRUC TRUONG | ON FILE |
| TRUC-ANH TRAN | ON FILE |
| Truchon | truchonloic77@gmail.com |
| TRUCKIT HAULAGE PTY LTD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRUDE FUGLAAS | ON FILE |
| TRUDI BALL | ON FILE |
| TRUDI BECHARD | ON FILE |
| TRUDI DEAKIN | ON FILE |
| TRUDIE DAY | ON FILE |
| TRUDIE DUGAN | ON FILE |
| TRUDY AUDIERI | ON FILE |
| TRUDY EVANS | ON FILE |
| TRUDY GRIGOR | ON FILE |
| TRUDY HLUNGWANE | ON FILE |
| TRUDY MARIE REILLY | ON FILE |
| TRUDY MOHLENPAGE | ON FILE |
| Trudy ONeil | ON FILE |
| TRUDY ONEIL | ON FILE |
| TRUDY PACHON | ON FILE |
| TRUE CRYPTO LLC | ON FILE |
| TRUE NORTH DATA SOLUTIONS LTD | ON FILE |
| TRUE ROBINSON | ON FILE |
| TRUEFI | roshan.dharia@trusttoken.com |
| TRUHANN VAN DER POEL | ON FILE |
| TRUITT ROEBUCK | ON FILE |
| TRULS KROKEN | ON FILE |
| TRULS NAGELL | ON FILE |
| TRULS AANDAL | ON FILE |
| TRULS EIDE | ON FILE |
| TRULS JERVEN | ON FILE |
| TRULS KARLSEN | ON FILE |
| TRULS ROCKSTRÖM | ON FILE |
| TRUMAN CHAN | ON FILE |
| TRUMAN FALKNER | ON FILE |
| TRUMAN GAN | ON FILE |
| TRUMAN KNIGHT | ON FILE |
| TRUMAN LEE JING RUI | ON FILE |
| TRUMAN LEUNG | ON FILE |
| TRUMAN LO | ON FILE |
| TRUMAN LUM | ON FILE |
| TRUMAN PING HO | ON FILE |
| TRUMAN SPEECE | ON FILE |
| TRUMAN WEE | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRUMANE LAWRENCE | ON FILE |
| TRUNG  NGUYEN | ON FILE |
| TRUNG BANH | ON FILE |
| TRUNG BAO TRAN | ON FILE |
| TRUNG DANH | ON FILE |
| TRUNG DAO | ON FILE |
| TRUNG DINH | ON FILE |
| TRUNG DINH | ON FILE |
| TRUNG DUC LAM | ON FILE |
| TRUNG DZU | ON FILE |
| TRUNG HIEU LE | ON FILE |
| TRUNG HIEU PHAN | ON FILE |
| TRUNG HUYNH | ON FILE |
| TRUNG KIEN DO | ON FILE |
| TRUNG KIEN NGUYEN | ON FILE |
| TRUNG LE | ON FILE |
| TRUNG LE | ON FILE |
| TRUNG LE | ON FILE |
| TRUNG LE | ON FILE |
| TRUNG LE | ON FILE |
| TRUNG MA | ON FILE |
| TRUNG NGO | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUNG NGUYEN | ON FILE |
| TRUNG NGUYEN | ON FILE |
| Trung Pham | ON FILE |
| TRUNG PHAM | ON FILE |
| TRUNG PHẠM | ON FILE |
| TRUNG PHAN | ON FILE |
| TRUNG PHAN | ON FILE |
| Trung Ta | ON FILE |
| TRUNG TIN DOMINIQUE NGUYEN | ON FILE |
| TRUNG TRAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRUNG VU | ON FILE |
| TRUNG VU | ON FILE |
| TRUNG VU | ON FILE |
| TRUNG VU | ON FILE |
| TRUNSHEDDA RAMOS | ON FILE |
| TRUONG BUI | ON FILE |
| TRƯƠNG ĐỨC | ON FILE |
| TRUONG GIANG NGUYEN | ON FILE |
| TRUONG GIANG NGUYEN | ON FILE |
| TRUONG LE | ON FILE |
| TRUONG NAM | ON FILE |
| TRUONG PHAM | ON FILE |
| TRƯỜNG PHAN | ON FILE |
| TRƯƠNG THANH VIỆT | ON FILE |
| TRUONG TRAN | ON FILE |
| TRUONG TRAN | ON FILE |
| TRUONG TRAN | ON FILE |
| Truong, Alan | ON FILE |
| Truong, Henry | ON FILE |
| Truong, Tiana | ON FILE |
| Truong, Vi | ON FILE |
| TRUONGANNETTE TRAN | ON FILE |
| Trupiano III, Joseph | ON FILE |
| TRUPP ROLAND | ON FILE |
| TRUPTI JHAVERI | ON FILE |
| TRUPTI RAISONI | ON FILE |
| TRUQUAN RAHEEM | ON FILE |
| TRUSHA VEKARIA | ON FILE |
| TRUSSELL, MARK | ON FILE |
| TRUST AKPOBOME | ON FILE |
| Trust, Cardsgrl | ON FILE |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | ON FILE |
| Trustee of Hord Family SMSF | ON FILE |
| TRUSTOKEN INC | alex.delorraine@trusttoken.com |
| TRUSTTOKEN | trust@trust.us |
| TRUSTTOKEN INC | ON FILE |
| Trval, Alexander | ON FILE |
| TRY ANDY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TRY APRISON | ON FILE |
| TRYANDA DE JONG | ON FILE |
| TRYFON PANOUSIS | ON FILE |
| TRYFON SIVENAS | ON FILE |
| TRYGVE ALLSTADT | ON FILE |
| TRYGVE DAHL | ON FILE |
| TRYGVE FRIGAARD | ON FILE |
| TRYGVE HARVEI | ON FILE |
| TRYGVE HEMMINGHYTT | ON FILE |
| TRYGVE JENSEN | ON FILE |
| TRYGVE JOHNSEN | ON FILE |
| TRYGVE KNAPSTAD | ON FILE |
| TRYGVE LODRUP | ON FILE |
| TRYGVE LUND | ON FILE |
| TRYGVI JACOBSEN | ON FILE |
| TRYI HARBUL | ON FILE |
| TRYM DIGITAL ASSET FUND LTD | ON FILE |
| TRYM HOLEN | ON FILE |
| TRYM RUUD | ON FILE |
| TRYPHENIA JOHNSON | ON FILE |
| TRYSTAN RICHARDS | ON FILE |
| TRYSTAN CARPENTER | ON FILE |
| TRYSTAN FINI | ON FILE |
| TRYSTAN FRITZ | ON FILE |
| TRYSTAN JOHN HILL | ON FILE |
| TRYSTAN MOORE | ON FILE |
| TRYSTAN SMITH | ON FILE |
| TRYSTEN PRINGLE | ON FILE |
| TRYSTON BUTLER | ON FILE |
| Trzaska, Russell | ON FILE |
| TS CHAI | ON FILE |
| TS MNISI | ON FILE |
| TSAE ZHEN YEOH | ON FILE |
| TSAHI NIV | ON FILE |
| TSAI AN | ON FILE |
| TSAI CHIN CHEN | ON FILE |
| TSAI CHUNG | ON FILE |
| TSAI FAN HSIEH | ON FILE |
| TSAI HSUAN HSU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSAI HUAN | ON FILE |
| TSAI KUN YU | ON FILE |
| TSAI MING CHENG | ON FILE |
| TSAI NI LIN | ON FILE |
| TSAI NI LIN | ON FILE |
| TSAI YI HSIN | ON FILE |
| TSAI-HSUAN HSU | ON FILE |
| TSAI-PI HUNG | ON FILE |
| TSAIWEI LIN | ON FILE |
| TSAKHIK KALADZHYAN | ON FILE |
| TSAN HAO HO | ON FILE |
| TSAN KEI LUK | ON FILE |
| TSAN LAI YIU | ON FILE |
| TSAN WING LAM | ON FILE |
| tsang cheung fat | tifflingbobo@hotmail.com |
| TSANG FAI JEFFREY HO | ON FILE |
| TSANG HEI MAN | ON FILE |
| TSANG HING MAN | ON FILE |
| TSANG KA LOK RAYMOND | ON FILE |
| TSANG KA MING | ON FILE |
| TSANG KEUNG CHAN | ON FILE |
| TSANG LARRY | ON FILE |
| TSANG MAN HUNG | ON FILE |
| tsang Tsz Kiu | freelcoin@gmail.com |
| Tsang Wai Man | cibo@netvigator.com |
| Tsang, Fuk Cheung | ON FILE |
| Tsang, Kai Him Ronald | ON FILE |
| TSANG, RAYMOND | ON FILE |
| Tsang, Ying Ha | ON FILE |
| TSAO TU | ON FILE |
| TSARKO ZAVERTALYUK | ON FILE |
| TSATSA UCHIDZE | ON FILE |
| TSCHAI SHUN MA | ON FILE |
| TSCHOPP ALLAN | ON FILE |
| TSE KIN MING | ON FILE |
| TSE CHOI YUNG | ON FILE |
| TSE CHUN KIT | ON FILE |
| TSE HAN LOW | ON FILE |
| TSE HOI JASON LEUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TSE HOONG LOW | ON FILE |
| TSE KAI HUA | ON FILE |
| Tse Kin Hung | yvesbear@gmail.com |
| tse kin hung | yvesbeat@gmail.com |
| TSE KIT NG | ON FILE |
| TSE KIT YI | ON FILE |
| TSE KWAN CHOI | ON FILE |
| TSE MANG FUNG | ON FILE |
| TSE PENG CHONG | ON FILE |
| TSE WAI KEUNG | ON FILE |
| Tse Yick Chai | ON FILE |
| TSE YIN ONG | ON FILE |
| Tse, Henry | ON FILE |
| Tse, Karson | ON FILE |
| TSEAN CHOU | ON FILE |
| TSEGAHUN SERBESSA | ON FILE |
| TSEHAYU BANTIDAGNE | ON FILE |
| TSEKE MOTO | ON FILE |
| TSELIKOS, GEORGIOS | ON FILE |
| TSELMEG GALBADRAKH | ON FILE |
| TSEN LOON | ON FILE |
| TSEN QHI YAP | ON FILE |
| TSENG TANWEI | ON FILE |
| TSENG TE WU | ON FILE |
| TSEPO KATU | ON FILE |
| TSEPO MOLAPO | ON FILE |
| TSEPO MOTSWAINE | ON FILE |
| TSEPO SIBIYA | ON FILE |
| TSERING CHODEN | ON FILE |
| TSERING GYAMTSO PETHO TSANG | ON FILE |
| TSERING TSERING | ON FILE |
| TSEWANG YUTHOK | ON FILE |
| TSHAI BOWEN | ON FILE |
| TSHAKA BARROWS | ON FILE |
| TSHEGOFATSO HLATSWAYO | ON FILE |
| TSHEGOFATSO MARIA MOLIFINYANE | ON FILE |
| TSHEGOFATSO TSATSI | ON FILE |
| TSHEHLA JOSEPH | ON FILE |
| TSHEPANG PALAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSHEPANG RAMOKGA | ON FILE |
| TSHEPHO THEO NKOANA | ON FILE |
| TSHEPISO MCDONALD BABEOTSWEJANG | ON FILE |
| TSHEPISO MOGODIRI | ON FILE |
| TSHEPO  RALEHOKO | ON FILE |
| TSHEPO COMFORT MOGALE | ON FILE |
| TSHEPO LENKGWETE  MASEMOLA | ON FILE |
| TSHEPO MANAMELA | ON FILE |
| TSHEPO MICHAEL SITHOLE | ON FILE |
| TSHEPO MOLOI | ON FILE |
| TSHEPO TOKELO LETHOBA | ON FILE |
| TSHEPO TSHABALALA | ON FILE |
| TSHERING  GURUNG | ON FILE |
| TSHERING PHUNTSHO | ON FILE |
| TSHIAMO LETAOANA | ON FILE |
| TSHIDISO MOFOKENG | ON FILE |
| TSHILIDZI MUNERI | ON FILE |
| TSHIRELETSO KHUMALO | ON FILE |
| TSHOGANETSO MONYAMANE | ON FILE |
| TSHOKOLO THOMAS | ON FILE |
| TSHOLOFELO KWELE | ON FILE |
| TSHRING SHERPA | ON FILE |
| TSHWARELO MORIPA | ON FILE |
| TSI FUNG CRYSTAL PANG | ON FILE |
| TSIALA BUIDZE | ON FILE |
| TSIMUR USHAKOU | ON FILE |
| TSING SAN SANDY YIU | ON FILE |
| TSIRY SANDRATRAINA RAMBELOARISON | ON FILE |
| TSIT UE ADIE LIU | ON FILE |
| TSITSIDZASHE PENA | ON FILE |
| TSO CHARMAINE CHEUK YIU | ON FILE |
| TSO REIKA | ON FILE |
| TSOGJAVKHLAN REGZEN | ON FILE |
| Tsogtbayar Tsogoo | ON FILE |
| TSOGTBAYAR TSOGOO | ON FILE |
| TSOGTOCHIR GANZORIG | ON FILE |
| TSOI AN TSE | ON FILE |
| TSOI CHIN | ON FILE |
| TSOI CHUN TIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSOI LEE LUCY, CHEN | ON FILE |
| TSOI WING YI | ON FILE |
| TSOI YI HO | ON FILE |
| TSOLAK ARAKELYAN | ON FILE |
| TSOLAK PETROSYAN | ON FILE |
| TSOLMONDORJ NATSAGDORJ | ON FILE |
| TSONG EN SHIU | ON FILE |
| TSONG-WEN HUANG | ON FILE |
| Tsonis, Con | ON FILE |
| TSOU CHIA FENG | ON FILE |
| TSU JIE  NG | ON FILE |
| TSU LI | ON FILE |
| TSU NG | ON FILE |
| TSU PENG  LIM | ON FILE |
| TSUAN WANG | ON FILE |
| TSUEY LYNN WONG | ON FILE |
| TSUGUMI INOKUMA | ON FILE |
| TSUI FAN WONG | ON FILE |
| TSUI HIN PO | ON FILE |
| TSUI HSIEN HSIAO | ON FILE |
| TSUI KAM YU | ON FILE |
| Tsui Ki Chun | yayafu@gmail.com |
| TSUI MAN LEE | ON FILE |
| TSUI PING SHIU | ON FILE |
| TSUI SHAN AMAN LEUNG | ON FILE |
| TSUI TING CHUNG | ON FILE |
| TSUI WAH | ON FILE |
| TSUI WAN AU | ON FILE |
| TSUI YAN LAI | ON FILE |
| TSUI YI HUI | ON FILE |
| TSUI YI LAU | ON FILE |
| TSUI YING CHERRY YUEN | ON FILE |
| TSUIFEN HSIEH | ON FILE |
| TSUKASA KITAHARA | ON FILE |
| TSULTIM LAMA | ON FILE |
| TSUN FAI HO | ON FILE |
| TSUN FEI JEFFREY LUI | ON FILE |
| TSUN HANG LEO CHAN | ON FILE |
| TSUN HAY HO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSUN HIN SIU | ON FILE |
| TSUN HIN WONG | ON FILE |
| TSUN HO FONG | ON FILE |
| TSUN HO TOMMY KWOK | ON FILE |
| TSUN KIT CHARLES  FONG | ON FILE |
| TSUN KIT LO | ON FILE |
| TSUN KIT TAM | ON FILE |
| TSUN KIT WONG | ON FILE |
| TSUN KIT YUEN | ON FILE |
| TSUN LO | ON FILE |
| TSUN MAN CHAN | ON FILE |
| TSUN MAN WAN | ON FILE |
| TSUN MEI CHOW | ON FILE |
| TSUN MING CHUI | ON FILE |
| TSUN MING LO | ON FILE |
| TSUN MING MAK | ON FILE |
| TSUN MING MO | ON FILE |
| TSUN MING TAM | ON FILE |
| TSUN ON KWOK | ON FILE |
| TSUN PAN LAU | ON FILE |
| TSUN SHAM YEUNG | ON FILE |
| TSUN SING WONG | ON FILE |
| TSUN TING LEE | ON FILE |
| TSUN WA HUNG | ON FILE |
| TSUN WAI CHOW | ON FILE |
| TSUN WAI POON | ON FILE |
| TSUN WAI TSOI | ON FILE |
| TSUN WAI WONG | ON FILE |
| TSUN WAI YUEN | ON FILE |
| TSUN YAT LEUNG | ON FILE |
| TSUN YAT MICHAEL MAK | ON FILE |
| TSUN YIN WARREN CHAU | ON FILE |
| TSUN YIU | ON FILE |
| TSUN YIU EDWARD CHEUNG | ON FILE |
| TSUN YU LAI | ON FILE |
| TSUNG CHI LI | ON FILE |
| TSUNG CHI LIN | ON FILE |
| TSUNG CHUN CHEN | ON FILE |
| TSUNG HSIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSUNG HUAI CHANG | ON FILE |
| TSUNG HUI CHEN | ON FILE |
| TSUNG JIE SEAN SOO | ON FILE |
| TSUNG LIN YANG | ON FILE |
| tsung lin yang | jenyang61@gmail.com |
| TSUNG LUNG CHENG | ON FILE |
| TSUNG TAO WU | ON FILE |
| TSUNG YING CHANG | ON FILE |
| TSUNG YU WU | ON FILE |
| TSUNG YU YU | ON FILE |
| TSUNG-CHE TSAI | ON FILE |
| TSUNGHAN LIU | ON FILE |
| TSUNG-HAN TSOU | ON FILE |
| TSUNG-HAN YAO | ON FILE |
| TSUNG-KUEI CHIEN | ON FILE |
| TSUNG-YAO CHU | ON FILE |
| TSUNGYI LIN | ON FILE |
| TSURUPE MOLETSANE | ON FILE |
| TSU-TCHIANG FOO | ON FILE |
| Tsutsumanov, Velichko | ON FILE |
| TSUYOSHI ASAKO | ON FILE |
| TSUYOSHI PAULA | ON FILE |
| TSUYOSHI WATANABE | ON FILE |
| TSUYOSHI, PAULA | ON FILE |
| TSVETA GEORGIEVA | ON FILE |
| TSVETAN PERVAZOV | ON FILE |
| TSVETAN KARABOV | ON FILE |
| TSVETAN PANCHEV | ON FILE |
| TSVETAN TSVETANOV | ON FILE |
| TSVETAN VETSKOV | ON FILE |
| TSVETAN VITANOV | ON FILE |
| TSVETAN VITANOV | ON FILE |
| TSVETAN YORDANOV | ON FILE |
| TSVETANA ROUSSEV | ON FILE |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ON FILE |
| TSVETELIN ILIEV | ON FILE |
| TSVETELIN KOSEV | ON FILE |
| TSVETELINA DIMITROVA | ON FILE |
| TSVETELINA KIRILOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| TSVETELINA LOZEVA | ON FILE |
| TSVETELINA TOMOVA-CAHILIG | ON FILE |
| TSVETELINA VALERIEVA DIMITROVA | ON FILE |
| TSVETISLAV GEORGIEV | ON FILE |
| TSVETOMIR STOILOV | ON FILE |
| TSVETOMIR YANKOV | ON FILE |
| TSVETOMIR BOYANOV | ON FILE |
| TSVETOMIR IVANOV IVANOV | ON FILE |
| TSVETOMIR TOMEV | ON FILE |
| TSVETOSLAV IVANOV | ON FILE |
| TSVETOSLAV NANCHEV | ON FILE |
| TSVETOSLAV TSVETANOV | ON FILE |
| TSVI ARIELI | ON FILE |
| Tsvi Itshak Arieli | ON FILE |
| TSYBAKOV YEVGENIY | ON FILE |
| TSYNDEMA SHADANOVA | ON FILE |
| TSYPKIN, LUBA | ON FILE |
| TSZ CHEUNG HUNG | ON FILE |
| TSZ CHEUNG LEE | ON FILE |
| TSZ CHEUNG SHUM | ON FILE |
| TSZ CHIN CHAN | ON FILE |
| TSZ CHING CHU | ON FILE |
| TSZ CHING CHUI | ON FILE |
| TSZ CHING FONG | ON FILE |
| TSZ CHING HO | ON FILE |
| TSZ CHING HO | csk_steven@hotmail.com |
| TSZ CHING JOANNA FUNG | ON FILE |
| TSZ CHING KONG | ON FILE |
| TSZ CHING KONG | ON FILE |
| TSZ CHING KWONG | ON FILE |
| TSZ CHING LAI | ON FILE |
| TSZ CHING LEE | ON FILE |
| TSZ CHING NG | ON FILE |
| TSZ CHING NG | ON FILE |
| TSZ CHING PONG | ON FILE |
| TSZ CHING TSANG | ON FILE |
| TSZ CHING TSANG | ON FILE |
| TSZ CHING YIM | ON FILE |
| TSZ CHIU POON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSZ CHIU WONG | ON FILE |
| TSZ CHIU WONG | ON FILE |
| TSZ CHIU YAU | ON FILE |
| TSZ CHUN CHAN | ON FILE |
| TSZ CHUN CHENG | ON FILE |
| TSZ CHUN KEITH KWAN | ON FILE |
| TSZ CHUN LAI | ON FILE |
| TSZ CHUN LAU | ON FILE |
| TSZ CHUN LAU | ON FILE |
| TSZ CHUN LEUNG | ON FILE |
| TSZ CHUN LEUNG | ON FILE |
| TSZ CHUN LEUNG | ON FILE |
| TSZ CHUN LO | ON FILE |
| TSZ CHUN MA | ON FILE |
| TSZ CHUN WONG | ON FILE |
| TSZ CHUNG CHAN | ON FILE |
| TSZ CHUNG CHAN | ON FILE |
| TSZ CHUNG FUNG | ON FILE |
| TSZ CHUNG KWAN | ON FILE |
| TSZ CHUNG LAM | ON FILE |
| TSZ CHUNG LAU | ON FILE |
| TSZ CHUNG LEE | ON FILE |
| TSZ CHUNG LEE | ON FILE |
| TSZ CHUNG LO | ON FILE |
| TSZ CHUNG PANG | ON FILE |
| TSZ CHUNG SIN | ON FILE |
| TSZ CHUNG TSANG | ON FILE |
| TSZ FAI LEUNG | ON FILE |
| TSZ FUNG CHAN | ON FILE |
| TSZ FUNG CHAN | ON FILE |
| TSZ FUNG CHEUNG | ON FILE |
| TSZ FUNG FUNG | ON FILE |
| TSZ FUNG HO | ON FILE |
| TSZ FUNG LAM | ON FILE |
| TSZ FUNG LEUNG | ON FILE |
| TSZ FUNG LEUNG | ON FILE |
| TSZ FUNG LI | ON FILE |
| TSZ FUNG NG | ON FILE |
| TSZ FUNG WONG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSZ FUNG WONG | ON FILE |
| TSZ FUNG WONG | ON FILE |
| TSZ FUNG WONG | ON FILE |
| TSZ HANG CHENG | ON FILE |
| TSZ HANG LEUNG | ON FILE |
| TSZ HEI  FUNG | ON FILE |
| TSZ HEI CHAN | ON FILE |
| TSZ HEI CHUNG | ON FILE |
| TSZ HEI LAU | ON FILE |
| TSZ HEI MOK | ON FILE |
| TSZ HEI SAMUEL LAI | ON FILE |
| TSZ HEI YEUNG | ON FILE |
| TSZ HIM CHAN | ON FILE |
| TSZ HIM CHUNG | ON FILE |
| TSZ HIM KWOK | ON FILE |
| TSZ HIM LI | ON FILE |
| TSZ HIM PUN | ON FILE |
| TSZ HIM TIMOTHY CHAN | ON FILE |
| TSZ HIN CHAN | ON FILE |
| TSZ HIN CHEUNG | ON FILE |
| TSZ HIN CHOW | ON FILE |
| TSZ HIN CHUNG | ON FILE |
| TSZ HIN HINGUS CHAU | ON FILE |
| TSZ HIN LAI | ON FILE |
| TSZ HIN MOK | ON FILE |
| TSZ HIN NG | ON FILE |
| TSZ HIN WONG | ON FILE |
| TSZ HIN WONG | ON FILE |
| TSZ HIN WONG | ON FILE |
| TSZ HIN YUNG | ON FILE |
| TSZ HING LEE | ON FILE |
| TSZ HO AU | ON FILE |
| TSZ HO CHU | ON FILE |
| TSZ HO LAM | ON FILE |
| TSZ HO LAU | ON FILE |
| TSZ HO WONG | ON FILE |
| TSZ HO WONG | ON FILE |
| TSZ HO YEUNG | ON FILE |
| TSZ HO YICK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSZ HO YUAN | ON FILE |
| TSZ HONG CHENG | ON FILE |
| TSZ HONG LEE | ON FILE |
| TSZ HONG TSANG | ON FILE |
| TSZ HONG YEUNG | ON FILE |
| TSZ HUEN CHAN | ON FILE |
| TSZ KAN BOWIE LEE | ON FILE |
| TSZ KAN LAM | ON FILE |
| TSZ KAN LAU | ON FILE |
| TSZ KI CHAN | ON FILE |
| TSZ KI LAM | ON FILE |
| TSZ KIN CHAN | ON FILE |
| TSZ KIN CHARLES LAW | ON FILE |
| TSZ KIN CHENG | ON FILE |
| TSZ KIN CHEUNG | ON FILE |
| TSZ KIN KAM | ON FILE |
| TSZ KIN LEE | ON FILE |
| TSZ KIN MAK | ON FILE |
| TSZ KIN NG | ON FILE |
| TSZ KIN SIT | ON FILE |
| TSZ KIN TONG | ON FILE |
| TSZ KIN WONG | ON FILE |
| TSZ KIN WONG | ON FILE |
| TSZ KIN WONG | ON FILE |
| TSZ KIN YIM | ON FILE |
| TSZ KING LAM | ON FILE |
| TSZ KIT LAI | ON FILE |
| TSZ KIT LAU | ON FILE |
| TSZ KIT LO | ON FILE |
| TSZ KIU STEPHANIE HO | ON FILE |
| TSZ KIU TSANG | ON FILE |
| TSZ KIU YUEN | ON FILE |
| TSZ KUEN CHAN | ON FILE |
| TSZ KUEN LUI | ON FILE |
| TSZ KWAN CHOW | ON FILE |
| TSZ KWAN CHU | ON FILE |
| TSZ KWAN KWOK | ON FILE |
| TSZ KWAN KWOK | ON FILE |
| TSZ KWAN LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSZ KWAN LOK | ON FILE |
| TSZ KWAN MICHELLE FUNG | ON FILE |
| TSZ KWAN TONG | ON FILE |
| TSZ KWOK | ON FILE |
| TSZ LAI | ON FILE |
| TSZ LAM WONG | ON FILE |
| TSZ LEONG KEI | ON FILE |
| TSZ LEONG WONG | ON FILE |
| Tsz Leong, Wong | wawuwaelo@gmail.com |
| TSZ LEUNG HO | ON FILE |
| TSZ LEUNG POON | ON FILE |
| TSZ LOK CHEUNG | ON FILE |
| TSZ LOK CHIU | ON FILE |
| TSZ LOK LAU | ON FILE |
| TSZ LOK SO | ON FILE |
| TSZ LONG TONG | ON FILE |
| TSZ LONG WONG | ON FILE |
| TSZ LUI LAU | ON FILE |
| TSZ LUN CHAN | ON FILE |
| TSZ LUNG CHAN | ON FILE |
| TSZ LUNG HO | ON FILE |
| TSZ LUNG TSANG | ON FILE |
| TSZ LUNG YEUNG | ON FILE |
| TSZ MAN HO | ON FILE |
| TSZ MEI CHAN | ON FILE |
| TSZ MING IP | ON FILE |
| TSZ MING TAM | ON FILE |
| TSZ MING WONG | ON FILE |
| TSZ MING YAN | ON FILE |
| TSZ MING YU | ON FILE |
| TSZ NGAI KO | ON FILE |
| TSZ NING CHAN | ON FILE |
| TSZ NOK CHAU | ON FILE |
| TSZ ON SO | ON FILE |
| TSZ PANG YUEN | ON FILE |
| TSZ PUI WONG | ON FILE |
| TSZ SAN NGAN | ON FILE |
| TSZ SANG FONG | ON FILE |
| TSZ SHAN CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSZ SHAN CHOW | ON FILE |
| TSZ SHAN LAI | ON FILE |
| TSZ SHAN LAI | ON FILE |
| TSZ SHAN WONG | ON FILE |
| TSZ SHAN WONG | ON FILE |
| TSZ SHAN YEUNG | ON FILE |
| TSZ SHING KWAN | ON FILE |
| TSZ SHING KWOK | ON FILE |
| TSZ SHUN CHIA | ON FILE |
| TSZ SHUN WONG | ON FILE |
| TSZ SUEN NG | ON FILE |
| TSZ TIM BENAIAH FUNG | ON FILE |
| TSZ TING LAM | ON FILE |
| TSZ TING MIAO | ON FILE |
| TSZ TO CHAN | ON FILE |
| TSZ TO CHENG | ON FILE |
| TSZ TO IP | ON FILE |
| TSZ TO KONG | ON FILE |
| TSZ TO LEE | ON FILE |
| TSZ TO WONG | ON FILE |
| TSZ TSUN CHOW | ON FILE |
| TSZ TSUN CLAYTON MAK | ON FILE |
| TSZ TSUNG YEUNG | ON FILE |
| TSZ TUNG ELENA NG | ON FILE |
| TSZ TUNG LIU | ON FILE |
| TSZ WA CHAN | ON FILE |
| TSZ WAI HO | ON FILE |
| TSZ WAI LAM | ON FILE |
| TSZ WAI LI | ON FILE |
| TSZ WAI LI | ON FILE |
| TSZ WAI LO | ON FILE |
| TSZ WAI SO | ON FILE |
| TSZ WAI TANG | ON FILE |
| TSZ WAI THERESA SIT | ON FILE |
| TSZ WAI YEUNG | ON FILE |
| TSZ WAN MOK | ON FILE |
| TSZ WANG CHRISTOPHER LO | ON FILE |
| TSZ WING LEUNG | ON FILE |
| TSZ WO HUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSZ WONG | ON FILE |
| TSZ YAN ADA CHEUNG | ON FILE |
| TSZ YAN CHAN | ON FILE |
| TSZ YAN CHEN | ON FILE |
| TSZ YAN CHERRY MAN | ON FILE |
| TSZ YAN IP | ON FILE |
| TSZ YAN JULIANA NG | ON FILE |
| TSZ YAN LEE | ON FILE |
| TSZ YAN SIT | ON FILE |
| TSZ YAN SO | ON FILE |
| TSZ YAN WONG | ON FILE |
| TSZ YAU SERENA HO | ON FILE |
| TSZ YEE WONG | ON FILE |
| TSZ YEUNG  CHOI | ON FILE |
| TSZ YEUNG CHENG | ON FILE |
| ＴＳＺ　ＹＥＵＮＧ ＣＨＯＩ | ON FILE |
| TSZ YEUNG HO | ON FILE |
| TSZ YEUNG LAM | ON FILE |
| TSZ YEUNG LEE | ON FILE |
| TSZ YEUNG LO | ON FILE |
| TSZ YEUNG TSANG | ON FILE |
| TSZ YEUNG WONG | ON FILE |
| TSZ YIN CHAN | ON FILE |
| TSZ YIN WAN | ON FILE |
| TSZ YIN YEUNG | ON FILE |
| TSZ YING CHONG | ON FILE |
| TSZ YING CLARE TSAI | ON FILE |
| TSZ YING DOROTHY TONG | ON FILE |
| TSZ YING FOK | ON FILE |
| TSZ YING LAM | ON FILE |
| TSZ YIU TANG | ON FILE |
| TSZ YIU TO | ON FILE |
| TSZ YU HO | ON FILE |
| TSZ YU LAU | ON FILE |
| TSZ YUEN TANG | ON FILE |
| TSZ YUEN WONG | ON FILE |
| TSZ YUI FUNG | ON FILE |
| TSZ YUK WONG | ON FILE |
| Tsz Yuk Wong | sunnywty@ymail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TSZCHUNG CHAN | ON FILE |
| TSZCHUNG LEUNG | ON FILE |
| TSZE KIN HUI | ON FILE |
| TSZKIN VUONG | ON FILE |
| TSZKWAN CHU | ON FILE |
| TSZUMOWSKI RD LLC | ON FILE |
| TSZ-WAI NG | ON FILE |
| TSZWING IP | ON FILE |
| TT MOSETLHA | ON FILE |
| TTHOMAS RD LLC | ON FILE |
| TU ANH LUONG | ON FILE |
| TU ANH NGUYEN | ON FILE |
| TU CHUAN JUNG | ON FILE |
| TU DEVERA | ON FILE |
| TU DIEN DO | ON FILE |
| TU DIEP | ON FILE |
| TU HA | ON FILE |
| TU JIN TAN | ON FILE |
| TU KEIRA | ON FILE |
| TU NGUYEN | ON FILE |
| TU NGUYEN | ON FILE |
| TU NGUYEN | ON FILE |
| TU NGUYEN NHAT TRAN | ON FILE |
| TU QUYNH ANH LE | ON FILE |
| TU TANG | ON FILE |
| TU THANG TRAN | ON FILE |
| TU TRAN | ON FILE |
| TU TRAN | ON FILE |
| TU TRUONG | ON FILE |
| TU VA | ON FILE |
| TU VO | ON FILE |
| TU VO | ON FILE |
| TU VO THANH | ON FILE |
| TUA DYER | ON FILE |
| TUA LUNDGREN | ON FILE |
| TUA TANGIIA | ON FILE |
| TUA TANGIIA | ON FILE |
| TUA TANGIIA | ON FILE |
| TUA TANGIIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TUAI SUAI | ON FILE |
| TUAKANA KATU | ON FILE |
| TUAN  KRBAVCIC WINKLER | ON FILE |
| TUAN  NGUYEN | ON FILE |
| TUAN ADAM TUAN NOOR | ON FILE |
| TUAN ANH  DANG | ON FILE |
| TUAN ANH MINH LE | ON FILE |
| TUAN ANH NGHIEM DUONG | ON FILE |
| TUAN ANH NGUYEN | ON FILE |
| TUAN ANH PHAM | ON FILE |
| TUAN ANH PHUNG | ON FILE |
| TUAN ANH TRUONG HUYNH | ON FILE |
| TUAN BANH | ON FILE |
| TUAN BUI | ON FILE |
| TUAN DAO | ON FILE |
| TUAN DAO | ON FILE |
| TUAN DHALLEY | ON FILE |
| TUAN DINH | ON FILE |
| TUAN DO | ON FILE |
| TUAN DO | ON FILE |
| TUAN DOAN | ON FILE |
| TUAN GIA TRAN | ON FILE |
| TUAN HA MINH | ON FILE |
| TUAN HO | ON FILE |
| TUAN HO | ON FILE |
| TUAN HOACH | ON FILE |
| TUAN HONG CHUA | ON FILE |
| TUAN HUYNH | ON FILE |
| TUAN ISMAIL | ON FILE |
| TUAN KHONG | ON FILE |
| TUAN KIEU | ON FILE |
| TUAN KWOK SANN (CHANG GUOSEN) | ON FILE |
| TUAN LAI | ON FILE |
| TUAN LAM | ON FILE |
| TUAN LE | ON FILE |
| TUAN LE | ON FILE |
| TUAN LE | ON FILE |
| Tuan Le | tlecougar@gmail.com |
| TUAN LE ANH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TUAN LENGUYEN | ON FILE |
| TUAN MENG LEE | ON FILE |
| TUAN MINH PHAM | ON FILE |
| TUAN NGO | ON FILE |
| TUAN NGOC KARSEVAR | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUAN NGUYEN | ON FILE |
| TUẤN NGUYỄN | ON FILE |
| TUẤN NGUYỄN | ON FILE |
| TUAN NGUYEN MAI ANH | ON FILE |
| TUAN NHAT NGUYEN | ON FILE |
| TUAN PHAM | ON FILE |
| TUAN PHAM | ON FILE |
| TUAN PHAM | ON FILE |
| TUAN PHAM | ON FILE |
| TUAN PHAM | ON FILE |
| TUAN PHUNG | ON FILE |
| TUAN QUACH | ON FILE |
| TUAN QUACH | ON FILE |
| TUAN QUACH | ON FILE |
| TUAN SCOTT DIEP | ON FILE |
| TUAN TRAN | ON FILE |
| TUAN TRAN | ON FILE |
| TUAN TRUNG HUYNH | ON FILE |
| TUAN TU | ON FILE |
| TUAN TU | ON FILE |
| TUAN TUONG LAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TUAN VU | ON FILE |
| TUAN VU | ON FILE |
| TUANANH NGUYEN | ON FILE |
| TUANANH NGUYEN | ON FILE |
| TUAN-ANH NGUYEN | ON FILE |
| TUANH NGUYEN | ON FILE |
| TUAN-HUNG VU | ON FILE |
| TUAOLOA TOMA SEMAU | ON FILE |
| TUAPEUA TJONGARERO | ON FILE |
| TUBA OEZTUERK ESKI | ON FILE |
| TUBA YALCINKAYA | ON FILE |
| TUBO ANDREW GIPSON | ON FILE |
| Tubseeruk, Sutasinee | ON FILE |
| TUCIN VASILI | ON FILE |
| TUCK FAM | ON FILE |
| TUCK LEE CHAM | ON FILE |
| TUCK LOON YAP | ON FILE |
| TUCK SEONG LAU | ON FILE |
| TUCK WAI CHAN | ON FILE |
| TUCKER ADELBLUE | ON FILE |
| TUCKER ALAN BARFIELD | ON FILE |
| TUCKER HARTMAN | ON FILE |
| TUCKER HELMUS | ON FILE |
| TUCKER HUFFINE | ON FILE |
| TUCKER JAMES OLSON | ON FILE |
| TUCKER KLINE | ON FILE |
| TUCKER KNOX KINNE | ON FILE |
| TUCKER LEISKE | ON FILE |
| TUCKER MANION | ON FILE |
| TUCKER MASSEY | ON FILE |
| TUCKER MCNINCH | ON FILE |
| TUCKER MCNINCH | ON FILE |
| TUCKER MELTON | ON FILE |
| TUCKER NICKLIEN | ON FILE |
| TUCKER P STRANGE | ON FILE |
| TUCKER SNIDER | ON FILE |
| TUCKER TRAPP | ON FILE |
| TUCKER TRIGGS | ON FILE |
| Tucker Triggs | stretto0com@protostarlabs.space |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TUCKER TUCKER | ON FILE |
| TUCKER VANA | ON FILE |
| TUCKER WEEMS | ON FILE |
| TUCKER WILLIAMS | ON FILE |
| TUCKER-FELTHAM, JASON | ON FILE |
| TÜCSÖK LONDONI | ON FILE |
| TUCSON KHADEM | ON FILE |
| TUDOR ANDREESCU | ON FILE |
| TUDOR BADEA | ON FILE |
| TUDOR BELEI | ON FILE |
| TUDOR BORTARIU | ON FILE |
| TUDOR BUBURUZAN | ON FILE |
| TUDOR CASIAN | ON FILE |
| TUDOR CHEIANU | ON FILE |
| TUDOR COMAN | ON FILE |
| TUDOR GAINA | ON FILE |
| TUDOR GALOS | ON FILE |
| TUDOR ILIESCU | ON FILE |
| TUDOR KANAVURA | ON FILE |
| TUDOR LOGHIN | ON FILE |
| TUDOR MADAN | ON FILE |
| TUDOR MUNTEAN | ON FILE |
| TUDOR PRODAN | ON FILE |
| TUDOR RAILEANU | ON FILE |
| TUDOR STIHARU | ON FILE |
| TUDOR TACAL | ON FILE |
| TUDOR URICEC | ON FILE |
| TUDOR VLAD | ON FILE |
| TUDOR-CATALIN TUDORACHE | ON FILE |
| TUDOR-DUMITRU BELU | ON FILE |
| TUDOREL DIMOVICI | ON FILE |
| TUDORLAURENTIU CAZACU | ON FILE |
| TUDOR-STEFAN POPESCU | ON FILE |
| TUDOSE ALEX | ON FILE |
| TUDOSE AUGUSTINA | ON FILE |
| TUDUGANI ANURADHA | ON FILE |
| TUDY-ANN LEWIS | ON FILE |
| TUE JENSEN | ON FILE |
| TUE MAI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TUEN NAP MAK | ON FILE |
| Tuesday A Riegen | tariegen@gmail.com |
| TUESDAY RIEGEN | ON FILE |
| TUFAN KANDEMIR | ON FILE |
| TUFAN KONYA | ON FILE |
| TUFAN SAKINCI | ON FILE |
| TUFAN YUSUF TUNCAY | ON FILE |
| TUFFON BENAVIDES | ON FILE |
| TUG OZBAY | ON FILE |
| TUGAY BABA | ON FILE |
| TUGAY BAL | ON FILE |
| TUGAY CETINER | ON FILE |
| TUGAY DIKEC | ON FILE |
| TUGAY KOSE | ON FILE |
| TUGAY MYUMYUN EMIN | ON FILE |
| TUGBA AKSUNGUR | ON FILE |
| TUGBA BUDAY | ON FILE |
| TUGBA OLIVIER | ON FILE |
| TUGBA OZCAN | ON FILE |
| TUGBA YABAS | ON FILE |
| TUGBANUR ERARSLAN | ON FILE |
| TUGCE BESLER | ON FILE |
| TUGCE SIK | ON FILE |
| TUGCE YIGIT | ON FILE |
| TUGRAL BEK AWRANG ZEB | ON FILE |
| TUGSUU CHIMED | ON FILE |
| TUGULDUR ODSAIKHAN | ON FILE |
| TUGUMISIRIZE DIANA | ON FILE |
| TUHIN CHAUDHURY | ON FILE |
| TUHOURANGI MAIKA | ON FILE |
| TUI PIRINI | ON FILE |
| TUIANA MALKHASIAN | ON FILE |
| TUIHU HU | ON FILE |
| TUIJA PERNU | ON FILE |
| TUIJA PIETINEN | ON FILE |
| TUINSTRA, PETER | ON FILE |
| Tuisong Investments LLC | ON FILE |
| Tuisong Investments LLC | tuisongllc@gmail.com |
| TUJUAN GREEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TUJUANNA MAYO | ON FILE |
| TUKAMUHABWE MOSES ABDUL JARIM | ON FILE |
| TUKAMUSHABA GERMINA KAKIZIRA | ON FILE |
| TU-KHIEM LE | ON FILE |
| Tu-Khiem Le | khiemletu@gmail.com |
| TUKI ATTAPREYANGKUL | ON FILE |
| TUKI HUCK | ON FILE |
| TULA SANDEEP | ON FILE |
| TULASIDASS DASS K | ON FILE |
| TULASIRAMKOTA KOTA | ON FILE |
| TÜLAY KARACAN | ON FILE |
| TULAY KUCUKODACI | ON FILE |
| TULELA HAIDUWAH | ON FILE |
| TULGA AKKOC | ON FILE |
| TULIA STHEPHANI ORO RODRIGUEZ | ON FILE |
| TULIKA ROY | ON FILE |
| TULIKA SHARMA | ON FILE |
| TULIN ATAMAN | ON FILE |
| TULIN DUMAN | ON FILE |
| TULIO AGRESTA | ON FILE |
| TULIO BARRETTO | ON FILE |
| TULIO FERNANDO PINILLOS ALEGRE | ON FILE |
| TULIO GUADALUPE ESTRADA | ON FILE |
| TULIO QUEZADA | ON FILE |
| TULIO, LOUIS C | ON FILE |
| TULLANJIT KUDHAIL | ON FILE |
| TULLIO ANGIUS | ON FILE |
| TULLIO BERSANI | ON FILE |
| TULLIO CAPUTO | ON FILE |
| TULLIO FRANCOVICH | ON FILE |
| TULLIO R MASSARELLI DAMIANI | ON FILE |
| Tulloch Stewart | ON FILE |
| TULLOCH STEWART | ON FILE |
| TULLY CHALLEN | ON FILE |
| TULLY KIRSCHNER | ON FILE |
| TULLY, SAMUEL | ON FILE |
| TULUHONG DANNA | ON FILE |
| TÜMAY KOÇ | ON FILE |
| TUMELO BATLHAODI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TUMELO BAATMAN | ON FILE |
| TUMELO ENERST MOLETSANE | ON FILE |
| TUMELO KHUBANE | ON FILE |
| TUMELO MASHABANE | ON FILE |
| TUMELO MNISI | ON FILE |
| TUMELO MOLETSANE | ON FILE |
| TUMELO MOSETLHI | ON FILE |
| TUMELO RAPEONA | ON FILE |
| TUMELO THABO | ON FILE |
| TUMEN MONGUSH | ON FILE |
| TUMEN MONGUSH | ON FILE |
| TUMHEISE JASPA WINNIE | ON FILE |
| TUMIAR BERTUA SIMANGUNSONG | ON FILE |
| TUMINI UMUKORO | ON FILE |
| TU-MORROWZ INVESTMENTS LIMITED | ON FILE |
| TUMUHEIRWE JUDITH | ON FILE |
| TUMUKUNDE INNOCENT | ON FILE |
| TUMUNUI TUITETE | ON FILE |
| Tumursukh, Munkhtsetseg | ON FILE |
| TUMUSHABE SAMUEL | ON FILE |
| TUMWEKWASE AMBROSE | ON FILE |
| TUMWESIGYE GAD | ON FILE |
| TUMWESIGYE SILVERNO | ON FILE |
| TUMWIJUKYE BRUNO | ON FILE |
| TUMWIJUKYE JULIUS | ON FILE |
| TUMWIJUKYE JUSTUS | ON FILE |
| TUMWINE KENETH | ON FILE |
| TUN NAY SOE | ON FILE |
| TUN YEUNG KWOK | ON FILE |
| TUNAHAN BICER | ON FILE |
| TUNAHAN ENSEN | ON FILE |
| TUNAHAN ETYEMEZ | ON FILE |
| TUNAHAN ÖZSOY | ON FILE |
| TUNAKAN BAŞAR | ON FILE |
| TUNAP PAUL | ON FILE |
| TUNAY ALPASLAN | ON FILE |
| TUNAY OZMAN | ON FILE |
| TUNAY TUNC | ON FILE |
| TUNBOSUN KAMAL ADEBAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TUNC AKSEHIRLI | ON FILE |
| TUNC ALTINBAS | ON FILE |
| TUNC CEKINMEZ | ON FILE |
| TUNC KIYAK | ON FILE |
| TUNC TELLIKURSUN | ON FILE |
| TUNCAY ERTIRYAKI | ON FILE |
| TUNCAY KOCABAS | ON FILE |
| TUNCER OKSUZ | ON FILE |
| TUNCER YUKLER | ON FILE |
| TUNDE AIKU | ON FILE |
| TÜNDE GAVALDINÉ TISZA | ON FILE |
| TUNDE HURI | ON FILE |
| TÜNDE KESZERICE | ON FILE |
| TÜNDE KOVÁCS | ON FILE |
| TUNDE KRALOVICS | ON FILE |
| TUNDE LASISI | ON FILE |
| TÜNDE MURÁNSZKI | ON FILE |
| TUNDE ODULOYE | ON FILE |
| TUNDE TOPOLYAI | ON FILE |
| TUNDE ZUBAIR MUSTAPHA | ON FILE |
| TUNE KOSHY | ON FILE |
| TUNE YING CHANG | ON FILE |
| TUNG HO | ON FILE |
| TUNG CHEE WAH | ON FILE |
| TUNG CHING YEUNG | ON FILE |
| TUNG FOR LIU | ON FILE |
| TÙNG HÀ | ON FILE |
| TUNG HING LAM | ON FILE |
| TUNG HIU LUM | ON FILE |
| TUNG HUYNH | ON FILE |
| TUNG KON | ON FILE |
| TUNG KUEN YIM | ON FILE |
| TUNG KWOK | ON FILE |
| TUNG LAM ALLEN KONG | ON FILE |
| TUNG LE | ON FILE |
| TUNG LE | ON FILE |
| TUNG LE PHUONG | ON FILE |
| TUNG LEE | ON FILE |
| TUNG LEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TUNG LEUNG CHEUNG | ON FILE |
| TUNG LUI YIM | ON FILE |
| TUNG LUNG KWOK | ON FILE |
| TUNG MAI-HO | ON FILE |
| Tung Mai-Ho | t.thienmai1@gmail.com |
| TUNG MAN LAM | ON FILE |
| TUNG MANH LE | ON FILE |
| TUNG NGAI CHAN | ON FILE |
| TUNG NGUYEN | ON FILE |
| TUNG NGUYEN | ON FILE |
| TUNG NGUYEN | ON FILE |
| TUNG NGUYEN | ON FILE |
| TÙNG NGUYỄN | ON FILE |
| TÙNG NGUYỄN THANH | ON FILE |
| TUNG PHAM | ON FILE |
| TUNG PHAM | ON FILE |
| TÙNG PHẠM | ON FILE |
| TUNG SENG CHANG | ON FILE |
| TUNG SERN YAP | ON FILE |
| TUNG TING | ON FILE |
| TUNG TING KE | ON FILE |
| TUNG TO | ON FILE |
| TUNG TRAN | ON FILE |
| TUNG WAH | ON FILE |
| TUNG WAI LEUNG | ON FILE |
| TUNG WONG | ON FILE |
| TUNG YAN NG | ON FILE |
| TUNG YAN YIM | ON FILE |
| TUNG YEE QI | ON FILE |
| TUNG YEUNG CHAN | ON FILE |
| TUNG YU LEUNG | ON FILE |
| TUNG YUE LI | ON FILE |
| TUNG YUK CHEUNG | ON FILE |
| Tung, Chu Hiu | ON FILE |
| TUNGAMIRAI BATIYA | ON FILE |
| TUNG-CHENG SHEN | ON FILE |
| TUNG-HSING CHEN | ON FILE |
| TUNG-LIN LIU | ON FILE |
| TUNG-YING LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TUNIS CUNNINGHAM | ON FILE |
| TUNIS DEVRIES | ON FILE |
| TUNJI OLORUKO-OBA | ON FILE |
| TUNLEY, ROBIN JAMES | ON FILE |
| TUNYAPORN MUANGKLIANG | ON FILE |
| TUNYAWAN SILAPASAMAI | ON FILE |
| TUO ZHENG | ON FILE |
| TUOMAS HAVUNEN | ON FILE |
| TUOMAS JUSSI ILMARI LAINE | ON FILE |
| TUOMAS KAARTOLUOMA | ON FILE |
| TUOMAS KIVIRANTA | ON FILE |
| TUOMAS LEVONEN | ON FILE |
| TUOMAS LUUKKANEN | ON FILE |
| TUOMAS MAKSIMAINEN | ON FILE |
| TUOMAS NOUSIAINEN | ON FILE |
| TUOMAS PALOMAKI | ON FILE |
| TUOMAS PIGG | ON FILE |
| TUOMAS RANTANEN | ON FILE |
| TUOMO JÄRVENPÄÄ | ON FILE |
| TUOMO KAKKONEN | ON FILE |
| TUOMO MATTILA | ON FILE |
| Tuomo Mattila | tuomo.i.mattila@gmail.com |
| TUONG GIANG | ON FILE |
| TUONG LAM | ON FILE |
| TUONG LE | ON FILE |
| TUONG MANH NGUYEN | ON FILE |
| TUONG MANH NGUYEN | ON FILE |
| TUONG PHAM | ON FILE |
| tuong quan tran | ON FILE |
| TUONG QUANG LE | ON FILE |
| TUONG TRAN | ON FILE |
| TUONG TRAN HONG | ON FILE |
| TUONG VO THANH | ON FILE |
| TUONG VU | ON FILE |
| TUONGOANH NGUYEN | ON FILE |
| TUOT NGUYEN | ON FILE |
| TUOYO SAKPERE | ON FILE |
| TUOZHI YANG | ON FILE |
| TUP DAVITS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TURA HAKARAIA | ON FILE |
| TURAAB RAFIQUE | ON FILE |
| TURAL ASLANLI | ON FILE |
| TURAL AZIMZADE | ON FILE |
| TURAL GURBANOV | ON FILE |
| TURAN ABBASLI | ON FILE |
| TURAN EREN AKSU | ON FILE |
| TURAN KAYA | ON FILE |
| TURAN OZBILEN | ON FILE |
| TURANYOMWE WICLIF | ON FILE |
| TURANZOMWE JIDITH | ON FILE |
| TURBYFILL, GEORGE ERNEST | ON FILE |
| TURCAN PIOTR | ON FILE |
| TURGAY KESKIN | ON FILE |
| TURGAY KESKIN | ON FILE |
| TURGAY ÖZCELIK | ON FILE |
| TURGAY TEKIN | ON FILE |
| TURGAY ULAŞ URAL | ON FILE |
| TURGUN AMIROV | ON FILE |
| TURGUT GEZEN | ON FILE |
| TURHAN AYAN | ON FILE |
| TURID BYLUND | ON FILE |
| TURIHOHABWE JOAN | ON FILE |
| TURIHOHABWE MARGRET | ON FILE |
| TURINA LOVELIN | ON FILE |
| TURINAWE ANDREW | ON FILE |
| TURINAWE MARTIN | ON FILE |
| TURING NASINGKUN | ON FILE |
| TURK OMAR | ON FILE |
| TURKER AVCI | ON FILE |
| TURKI ALBSHRE | ON FILE |
| TURKI ALFOUZAN | ON FILE |
| TURKI ALSUBAIHI | ON FILE |
| TURLAN MYNBAYEV | ON FILE |
| TURMEL KINDRED | ON FILE |
| TURNER DISCHINGER | ON FILE |
| TURNER BARR | ON FILE |
| TURNER RANDALL | ON FILE |
| Turner, Aaron | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Turner, Chris | ON FILE |
| Turner, Geoffrey | ON FILE |
| Turner, James | ON FILE |
| TURNER, MICHAEL | ON FILE |
| Turner, Roni | ON FILE |
| TURNHOUSE CAPITAL LLC | ON FILE |
| TURNPAGE INVESTMENTS LLC | ON FILE |
| Turnpage Investments LLC | scott@turnpageconsulting.com |
| TURNWALD, GRAEME | ON FILE |
| TURO LAMPINEN | ON FILE |
| TURQUAND BENJAMIN | ON FILE |
| TURSKY STEPHANE | ON FILE |
| TUSEET PATEL | ON FILE |
| TUSHABEOMWE DOREEN | ON FILE |
| TUSHAN PUSHPARAJ | ON FILE |
| TUSHANT CHARI S | ON FILE |
| TUSHAR AWATE | ON FILE |
| TUSHAR BHATTACHARJEE | ON FILE |
| TUSHAR CHADHA | ON FILE |
| TUSHAR CHAVDA | ON FILE |
| TUSHAR FALODIA | ON FILE |
| TUSHAR GHAI | ON FILE |
| TUSHAR KADAM | ON FILE |
| TUSHAR KESKAR | ON FILE |
| TUSHAR KHANDARE | ON FILE |
| TUSHAR KHURANA | ON FILE |
| TUSHAR MANDLOI | ON FILE |
| TUSHAR NIKAM | ON FILE |
| TUSHAR PANDEY | ON FILE |
| TUSHAR PATEL | ON FILE |
| TUSHAR PATEL | ON FILE |
| TUSHAR PRADIP NADKARNI | ON FILE |
| TUSHAR RAJGOR | ON FILE |
| TUSHAR RAMANI | ON FILE |
| TUSHAR RAVAL | ON FILE |
| TUSHAR SHAH | ON FILE |
| TUSHAR SHAH | ON FILE |
| tushar shah | tusharshah165@yahoo.com |
| TUSHAR SHARMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TUSHAR SONAK | ON FILE |
| TUSHAR SOOD | ON FILE |
| TUSHAR TAMBE | ON FILE |
| TUSHAR VERMA | ON FILE |
| TUSHAR VERMA | ON FILE |
| TUSHARKUMAR BAMBHAROLIYA | ON FILE |
| TUSHARKUMAR P PATEL | ON FILE |
| Tusharkumar R Bambharoliya | tushar.bambharoliya@gmail.com |
| TUSIF ANSARI | ON FILE |
| TUSIIME AGNES | ON FILE |
| TUSIIME AGNES | ON FILE |
| TUSIIME CHRISTINE | ON FILE |
| TUSINGWIRE LYDIA | ON FILE |
| TUSITALA  BRUNSON | ON FILE |
| TUSITHA WETTASINGHE | ON FILE |
| TUSNELDE JOHANNES | ON FILE |
| TUSSE LANDE | ON FILE |
| TUSSHAR KALRA | ON FILE |
| TUTKU MERT | ON FILE |
| TUTKU MERT | ON FILE |
| TU-TOAN QUACH | ON FILE |
| TUTTLE, MARK | ON FILE |
| TUTU OLUWATUNMISE SAMUEL AJAYI | ON FILE |
| TUTUILA  TAUFA | ON FILE |
| TUUGASALA PELESEUMA | ON FILE |
| TUUKKA HEIKKINEN | ON FILE |
| TUUKKA KORHONEN | ON FILE |
| TUULA MARJATTA YLIKULJU | ON FILE |
| TUULA PAAVOLA | ON FILE |
| TUULI SAVOLA | ON FILE |
| TUULI SUURTALO | ON FILE |
| TUUR BRYNCKMAN | ON FILE |
| TUUR WEVERS | ON FILE |
| TUUR WILLEMS | ON FILE |
| TUVARI PTY  LTD | ON FILE |
| TUVIT REUVEN | ON FILE |
| TUVSHIN GANBOLD | ON FILE |
| TUVSHINTUR BAZARDORJ | ON FILE |
| TUWAN MARSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TUWILIKA ALFEUS | ON FILE |
| TUWONDA CRAWFORD | ON FILE |
| TUX NP INC | ON FILE |
| TUYANA DOWLER | ON FILE |
| TUYEN AU | ON FILE |
| TUYEN CHU VAN | ON FILE |
| TUYEN NGUYEN | ON FILE |
| TUYEN NGUYEN | ON FILE |
| TUYEN NGUYEN | ON FILE |
| TUYEN TRAN | ON FILE |
| TUYEN VU | ON FILE |
| TUYET  CAO | ON FILE |
| TUYET NGUYEN | ON FILE |
| TUYET TRANG PHAM | ON FILE |
| TUYẾT VŨ | ON FILE |
| TUYETMY NGUYEN LE | ON FILE |
| TUZ GRANADEROS | ON FILE |
| TUZO PILIPILI | ON FILE |
| TVORILAD DENISYUK | ON FILE |
| TWAN BEIJENS | ON FILE |
| TWAN BLEIJENDAAL | ON FILE |
| TWAN KARSTEN | ON FILE |
| TWAN MOSCH | ON FILE |
| TWAN NATTER | ON FILE |
| TWAN PAAP | ON FILE |
| TWAN ROOS | ON FILE |
| TWAN ROSSEN | ON FILE |
| TWAN SCHMITZ | ON FILE |
| TWAN VAN DEN BERG | ON FILE |
| TWAN VAN DEN BROEK | ON FILE |
| TWAN VAN DIJK | ON FILE |
| TWAN VAN DULMEN | ON FILE |
| TWAN VAN IJSSELDIJK | ON FILE |
| TWAN VENEMA | ON FILE |
| TWAN WATER | ON FILE |
| TWANA HASSAN | ON FILE |
| TWANDA SOLOMON | ON FILE |
| TWANZELL WILLIAMS | ON FILE |
| TWAPEWA ANDJAMBA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TWEDROUS ABDELNOUR | ON FILE |
| TWEED WELSH | ON FILE |
| TWEEDE JONKMAN | ON FILE |
| TWEETY ZENG | ON FILE |
| TWESIGA ALEX | ON FILE |
| TWESIGOMWE RICHARD | ON FILE |
| TWIDALE, NEIL | ON FILE |
| TWIGGY VALENTIA VO | ON FILE |
| TWIKIRIZA IMMACULATE | ON FILE |
| TWIKIRIZE ERNEST | ON FILE |
| TWILA CARTER | ON FILE |
| TWILA SOUTH | ON FILE |
| TWILAH HIARI | ON FILE |
| TWIN FALLS CAPITAL, LLC | ON FILE |
| TWINAMASIKO DENIS | ON FILE |
| TWINAMASIKO DENIS | ON FILE |
| TWINKLE ADDA | ON FILE |
| Twinkle Adda | twinkleadda@gmail.com |
| TWINKLE DOMANIC THOMAS | ON FILE |
| TWINKLE JAIN | ON FILE |
| Twinkle Jain | twinklejain93@gmail.com |
| TWINKLE STAR TOLEDO | ON FILE |
| TWISTED TREES | ON FILE |
| TWITCHELL, MICHELE MARIE | ON FILE |
| TWITCHELL, ROBERT CLINTON | ON FILE |
| TWMT PTY LTD | ON FILE |
| TWO ROADS, LLC | ON FILE |
| TWUMASI AMPOFO | ON FILE |
| TWYLA WHEELER | ON FILE |
| TXD INVESTMENTS LLC | ON FILE |
| TXHIAJ SUAV YANG | ON FILE |
| TXOMIN ETCHELECOU | ON FILE |
| TY ARNOLD | ON FILE |
| Ty Bartels | ON FILE |
| TY BRANHAM | ON FILE |
| TY CHAMPINE | ON FILE |
| TY CHANDLER | ON FILE |
| TY CHAPMAN | ON FILE |
| TY COLEMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TY CORDNER | ON FILE |
| TY DELBRIDGE | ON FILE |
| TY EASTER | ON FILE |
| TY EBY | ON FILE |
| TY ETZWILER | ON FILE |
| TY FAGG | ON FILE |
| TY FARQUHAR | ON FILE |
| TY FIERO | ON FILE |
| TY FRANCES EVIND | ON FILE |
| TY GARMON | ON FILE |
| TY GARMON | ON FILE |
| Ty Garmon | tyegarmon@gmail.com |
| TY GIMBEL | ON FILE |
| TY GRAHAM | ON FILE |
| TY HEATON | ON FILE |
| TY HENDERSON | ON FILE |
| TY HERRICK | ON FILE |
| TY HILLIARD | ON FILE |
| TY HODGSON | ON FILE |
| TY HOPP | ON FILE |
| TY INLOW | ON FILE |
| TY JEFFRIES | ON FILE |
| TY JOHNSTON | ON FILE |
| TY KEENER | ON FILE |
| TY KLIKUS | ON FILE |
| TY KOFAHL | ON FILE |
| TY LITTZEN | ON FILE |
| TY MADISON | ON FILE |
| TY MEALEY | ON FILE |
| TY MEDLING | ON FILE |
| TY MERCER | ON FILE |
| TY MICHAEL LITTZEN | ON FILE |
| TY MILLS | ON FILE |
| TY MILLWARD | ON FILE |
| TY MITCHELL | ON FILE |
| TY MOORE | ON FILE |
| TY MORIN | ON FILE |
| TY MORRIS | ON FILE |
| TY MORRISON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TY NEUSCHAEFER | ON FILE |
| TY NEWSUM | ON FILE |
| TY NICHOLSON | ON FILE |
| TY NICKSIC | ON FILE |
| TY PAGETT | ON FILE |
| TY PAULL | ON FILE |
| TY PETERS | ON FILE |
| TY PIESCHEL | ON FILE |
| TY PULLEN | ON FILE |
| TY RICHARDS | ON FILE |
| TY ROMAN | ON FILE |
| TY RONEY | ON FILE |
| TY SANDERS | ON FILE |
| TY SARNER | ON FILE |
| TY SCHOFFSTALL | ON FILE |
| TY SIMPSON | ON FILE |
| TY SMITH | ON FILE |
| TY STACY | ON FILE |
| TY SUTTON | ON FILE |
| TY TA | ON FILE |
| TY TEMPLE | ON FILE |
| TY TIDWELL | ON FILE |
| TY TOWRY | ON FILE |
| TY TRAN | ON FILE |
| TY WARD | ON FILE |
| TY WEBB | ON FILE |
| TY WEBB | ON FILE |
| TY WHEELER | ON FILE |
| TY WILDE | ON FILE |
| TY WILSON CAYCE | ON FILE |
| TY WINSETT | ON FILE |
| TY WIRTH | ON FILE |
| TY WITVOET | ON FILE |
| TY WOSLEGER | ON FILE |
| TY ZEBROWSKI | ON FILE |
| TY'RIQUE GREEN | ON FILE |
| TYAIRRE HENDERSON JR | ON FILE |
| TYAISA WARE | ON FILE |
| TYAN MICHEL JEAN LEON GALLET | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYAN THOMAS | ON FILE |
| TYANA BOUCAUD | ON FILE |
| TYAN-WEI QUAH | ON FILE |
| TYAR PADMOES | ON FILE |
| TYARA RIEDEWALD | ON FILE |
| TYAS VANRAEPENBUSCH | ON FILE |
| TYAUNA ROBERTSON | ON FILE |
| TYBIAS SMITH | ON FILE |
| TYBIAS SMITH | ON FILE |
| TYCE BRUURSEMA | ON FILE |
| TYCE JOHNSON | ON FILE |
| TYCE MISTER | ON FILE |
| TYCE NEWTON | ON FILE |
| TYCE NIELSEN | ON FILE |
| TYCEN WITLOX | ON FILE |
| TYCHALSKI, GEORGE | ON FILE |
| TYCHIQUE  KANYIMBU MULAND | ON FILE |
| TYCHO GEURKINK | ON FILE |
| TYCHO HEDEGAARD | ON FILE |
| TYCHO JETTEN | ON FILE |
| TYCHO KEIL | ON FILE |
| TYCHO KLEIKAMP | ON FILE |
| TYCHO MATTHEYER | ON FILE |
| TYCHO MUDA | ON FILE |
| TYCHO ONNASCH | ON FILE |
| TYCHO ROORDA | ON FILE |
| TYCHO STEVEN BOELRIJK | ON FILE |
| TYCHO VAN DER MEER | ON FILE |
| TYCHO VEELENTURF | ON FILE |
| Tycho Veelenturf | tychoveelenturf@gmail.com |
| Tychon, Louis | ON FILE |
| TYCJAN FREN | ON FILE |
| TYCO BRAHE MERA EVANS | ON FILE |
| TYCOON LIEW | ON FILE |
| TYDARIUS CHANTHAVONG | ON FILE |
| TYDARYLL CHANDLER | ON FILE |
| TYE GALLOWAY | ON FILE |
| TYE HADLINGTON | ON FILE |
| TYE POWERS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYE RIDOLFI | ON FILE |
| TYE THOMAS | ON FILE |
| TYE WALTERS | ON FILE |
| TYEESE GAINES | ON FILE |
| TYEISHIA LATRICE ROGERS | ON FILE |
| Tyeishia Rogers | ON FILE |
| TYELER SHUMANOV | ON FILE |
| TYELLE RENDER | ON FILE |
| TYER FLOYD | ON FILE |
| TYER PHELAN | ON FILE |
| TYERRA BALDWIN | ON FILE |
| TYESHA PATRICE LANIER | ON FILE |
| TYESHA ROMAN | ON FILE |
| TYGER SINGH-GILL | ON FILE |
| TYHAE ARCHER | ON FILE |
| Tyler Humphrey | tjhump1234@gmail.com |
| TY-JOREL DAMIEN KLINE | ON FILE |
| TYJUAN GARDNER | ON FILE |
| TYKE TERRELL FLANAGAN | ON FILE |
| TYKEI BROWN | ON FILE |
| TYKY TYPE | ON FILE |
| TYLAH JAMES BOWLES-HOWARD | ON FILE |
| TYLAN GLINES | ON FILE |
| TYLER BLIZZARD | ON FILE |
| TYLER BURDETTE | ON FILE |
| TYLER CASE | ON FILE |
| TYLER COPELAND | ON FILE |
| TYLER CUMMINGS | ON FILE |
| TYLER CURRIER | ON FILE |
| TYLER DAVIS | ON FILE |
| TYLER DUSANEK | ON FILE |
| TYLER GRANRATH | ON FILE |
| TYLER HARRISON | ON FILE |
| TYLER HENDERSON | ON FILE |
| TYLER HOLIHAN | ON FILE |
| TYLER JOHNSTON | ON FILE |
| TYLER KEETER | ON FILE |
| TYLER KORNS | ON FILE |
| TYLER LEY | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER MARTINEZ | ON FILE |
| TYLER MIAZGA | ON FILE |
| TYLER MILNTHORP | ON FILE |
| TYLER MINGS | ON FILE |
| TYLER MUNSON | ON FILE |
| TYLER NOLAN | ON FILE |
| TYLER PALMER | ON FILE |
| TYLER PRYCE | ON FILE |
| TYLER ROBERTSON | ON FILE |
| TYLER ROMERO | ON FILE |
| TYLER SCHMITZ | ON FILE |
| TYLER SCHWARTZ | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SOVA | ON FILE |
| TYLER STAR | ON FILE |
| TYLER SUAGLAR | ON FILE |
| TYLER YAMASHITA | ON FILE |
| TYLER A PAUL | ON FILE |
| TYLER ABAD | ON FILE |
| TYLER ABAD | ON FILE |
| TYLER ABSHER | ON FILE |
| TYLER ADAMS | ON FILE |
| TYLER ALAN ALDOUS | ON FILE |
| TYLER ALAN HARRISON | ON FILE |
| TYLER ALAN PLOSS | ON FILE |
| TYLER ALBRECHT | ON FILE |
| TYLER ALEXANDER | ON FILE |
| TYLER ALLEN | ON FILE |
| TYLER ALLEN | ON FILE |
| TYLER ALLEN KAY | ON FILE |
| TYLER ALLEY | ON FILE |
| TYLER ALMEIDA | ON FILE |
| TYLER ALTOM | ON FILE |
| TYLER AMIRAULT | ON FILE |
| TYLER AMODIO | ON FILE |
| TYLER ANDERSEN | ON FILE |
| TYLER ANDERSON | ON FILE |
| TYLER ANDERSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER ANDERSON | ON FILE |
| TYLER ANDRE | ON FILE |
| TYLER ANDREW BROOKS | ON FILE |
| TYLER ANDREWS | ON FILE |
| TYLER ANLIKER | ON FILE |
| TYLER APPLEBY | ON FILE |
| TYLER ARMSTRONG | ON FILE |
| TYLER ARSHAWSKY | ON FILE |
| TYLER ARTHUR HUNTER | ON FILE |
| TYLER ASHBAUGH | ON FILE |
| TYLER ASHTON | ON FILE |
| TYLER ATFIELD | ON FILE |
| TYLER ATKINSON | ON FILE |
| TYLER AUDETTE | ON FILE |
| TYLER AUGUSTAD | ON FILE |
| TYLER AUSCHWITZ | ON FILE |
| TYLER AUSTIN | ON FILE |
| TYLER AUSTIN SARGENT | ON FILE |
| TYLER B KANNE | ON FILE |
| TYLER BACAS | ON FILE |
| TYLER BAGINSKI | ON FILE |
| TYLER BAIN | ON FILE |
| TYLER BAIR | ON FILE |
| TYLER BAIRD | ON FILE |
| TYLER BAKER | ON FILE |
| TYLER BAKER | ON FILE |
| TYLER BANH | ON FILE |
| TYLER BANNON | ON FILE |
| TYLER BARTHEL | ON FILE |
| TYLER BARUSHAK | ON FILE |
| TYLER BAXTER | ON FILE |
| TYLER BEALE | ON FILE |
| TYLER BEAN | ON FILE |
| TYLER BEAN | ON FILE |
| TYLER BEARDSLEY | ON FILE |
| TYLER BEATTY | ON FILE |
| TYLER BEATY | ON FILE |
| TYLER BEAUCHAMP | ON FILE |
| TYLER BECK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER BEDASHI | ON FILE |
| TYLER BEERENDS | ON FILE |
| TYLER BELL | ON FILE |
| TYLER BELL | ON FILE |
| TYLER BENJAMEN HOVANEC | ON FILE |
| TYLER BENNETT | ON FILE |
| TYLER BENNETT | ON FILE |
| TYLER BENNINGER | ON FILE |
| TYLER BERG | ON FILE |
| TYLER BERGH | ON FILE |
| TYLER BERTEMES | ON FILE |
| TYLER BERTSCH | ON FILE |
| TYLER BEZOLD | ON FILE |
| TYLER BIALOBLOCKI | ON FILE |
| TYLER BIBEAULT | ON FILE |
| TYLER BIGGS | ON FILE |
| TYLER BISHOP | ON FILE |
| TYLER BISONO | ON FILE |
| TYLER BITTERMAN | ON FILE |
| TYLER BLACK | ON FILE |
| TYLER BLACK | ON FILE |
| TYLER BLAND | ON FILE |
| TYLER BLANK | ON FILE |
| TYLER BLATT | ON FILE |
| TYLER BLOHM | ON FILE |
| TYLER BLUNDELL | ON FILE |
| TYLER BOARMAN | ON FILE |
| TYLER BOCKLER | ON FILE |
| TYLER BOEHM | ON FILE |
| TYLER BOEREMA | ON FILE |
| TYLER BOLDEN | ON FILE |
| TYLER BOLING | ON FILE |
| TYLER BOOHER | ON FILE |
| TYLER BOOK | ON FILE |
| TYLER BORGES | ON FILE |
| TYLER BOS | ON FILE |
| TYLER BOSARD | ON FILE |
| TYLER BOSLEY | ON FILE |
| TYLER BOTSFORD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER BOUFFARD | ON FILE |
| TYLER BOUGHNER | ON FILE |
| Tyler Boughner | tyboughner7@gmail.com |
| TYLER BOVE | ON FILE |
| TYLER BOX | ON FILE |
| TYLER BOYLE HOBAN | ON FILE |
| TYLER BRADLEY | ON FILE |
| TYLER BRADSHAW | ON FILE |
| TYLER BRADSTREET | ON FILE |
| TYLER BRADY | ON FILE |
| TYLER BRANGMAN | ON FILE |
| TYLER BRAVE | ON FILE |
| TYLER BRAZILE | ON FILE |
| TYLER BRENDALL | ON FILE |
| TYLER BRENDAN HARDISTY-LEVESQUE | ON FILE |
| TYLER BRENENSTUHL | ON FILE |
| TYLER BRENNAN | ON FILE |
| Tyler Brent | ON FILE |
| TYLER BRENT | ON FILE |
| TYLER BRETT SEIBERT | ON FILE |
| TYLER BRIGGS | ON FILE |
| TYLER BROERS | ON FILE |
| TYLER BROOKER | ON FILE |
| TYLER BROOKS | ON FILE |
| TYLER BROWN | ON FILE |
| TYLER BROWN | ON FILE |
| TYLER BROWN | ON FILE |
| TYLER BROWN | ON FILE |
| Tyler Brown | tylernoralbrown@gmail.com |
| TYLER BRUNSON | ON FILE |
| TYLER BRYAN | ON FILE |
| TYLER BRYANT BUSH | ON FILE |
| TYLER BUCHANAN | ON FILE |
| TYLER BUFKIN | ON FILE |
| TYLER BUGG | ON FILE |
| TYLER BULL | ON FILE |
| TYLER BURGESS | ON FILE |
| TYLER BURTIS | ON FILE |
| TYLER BURTON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER BUYSSE | ON FILE |
| TYLER C BYRNE | ON FILE |
| TYLER C MAROLDA | ON FILE |
| TYLER CABRERA | ON FILE |
| TYLER CAGGIANO | ON FILE |
| TYLER CALLAHAN | ON FILE |
| TYLER CAMPBELL | ON FILE |
| TYLER CAPASSO | ON FILE |
| TYLER CARDENAS | ON FILE |
| TYLER CAREY | ON FILE |
| TYLER CAROLAN | ON FILE |
| TYLER CAROLLO | ON FILE |
| TYLER CARTER | ON FILE |
| TYLER CARTER | ON FILE |
| TYLER CARTER | ON FILE |
| TYLER CASHMAN | ON FILE |
| TYLER CASWELL | ON FILE |
| TYLER CATHEY | ON FILE |
| TYLER CAVOSSA | ON FILE |
| TYLER CETINA | ON FILE |
| TYLER CHALFIN | ON FILE |
| TYLER CHAN | ON FILE |
| TYLER CHAPMAN | ON FILE |
| TYLER CHARTRAND | ON FILE |
| TYLER CHASE | ON FILE |
| TYLER CHASE | ON FILE |
| TYLER CHASE | ON FILE |
| TYLER CHASE MOTLEY | ON FILE |
| TYLER CHASSIE | ON FILE |
| TYLER CHAVEZ | ON FILE |
| TYLER CHEW | ON FILE |
| TYLER CHIGHIZOLA | ON FILE |
| TYLER CHIN-LENN | ON FILE |
| TYLER CHIU | ON FILE |
| TYLER CHONG | ON FILE |
| TYLER CHRISTIAN BREEDLOVE | ON FILE |
| TYLER CLARK | ON FILE |
| TYLER CLEMENS | ON FILE |
| TYLER CLIFFORD | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER CLIFFORD | ON FILE |
| TYLER COE | ON FILE |
| TYLER COHOON | ON FILE |
| TYLER COKER | ON FILE |
| TYLER COLEMAN | ON FILE |
| TYLER COLLINS | ON FILE |
| TYLER COLVARD | ON FILE |
| TYLER COOK | ON FILE |
| TYLER COOK | ON FILE |
| TYLER COOK | ON FILE |
| TYLER COOK | ON FILE |
| Tyler Cook | computerexpertboy@gmail.com |
| TYLER COOPER | ON FILE |
| TYLER COPELAND | ON FILE |
| TYLER CORBETT | ON FILE |
| TYLER CORMAN | ON FILE |
| TYLER CORNELL | ON FILE |
| TYLER CORRIVEAU | ON FILE |
| TYLER CORSO | ON FILE |
| TYLER COURTER | ON FILE |
| TYLER COURTLAND | ON FILE |
| TYLER COX DRUIN | ON FILE |
| TYLER CRAIG | ON FILE |
| TYLER CRAPSER | ON FILE |
| TYLER CRAWFORD | ON FILE |
| TYLER CREEK | ON FILE |
| TYLER CRESSMAN | ON FILE |
| TYLER CROOMS | ON FILE |
| TYLER CROUCHMAN | ON FILE |
| TYLER CROUCHMAN | ON FILE |
| TYLER CRUEY | ON FILE |
| TYLER CRUMMETT | ON FILE |
| TYLER CUCCIA | ON FILE |
| TYLER CUMMINS FITZPATRICK | ON FILE |
| TYLER CURRIE | ON FILE |
| TYLER D STOWELL | ON FILE |
| TYLER DAILEY | ON FILE |
| TYLER DAIN | ON FILE |
| TYLER DALTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER DANIEL | ON FILE |
| TYLER DANIEL ROBINSON | ON FILE |
| TYLER DANIELS | ON FILE |
| TYLER DANIELS | ON FILE |
| TYLER DARBONNE | ON FILE |
| TYLER DAVENPORT | ON FILE |
| TYLER DAVIDSON | ON FILE |
| TYLER DAVIS | ON FILE |
| TYLER DAVIS JACKSON | ON FILE |
| TYLER DAWSON | ON FILE |
| TYLER DE LAS NUECES | ON FILE |
| TYLER DEAN PARKER | ON FILE |
| TYLER DEAN WILLIAMS | ON FILE |
| TYLER DEANE-KRANTZ | ON FILE |
| TYLER DEARING | ON FILE |
| TYLER DEBLOCK | ON FILE |
| TYLER DECHANT | ON FILE |
| TYLER DECLERCK | ON FILE |
| TYLER DECWIKIEL | ON FILE |
| Tyler DeLisle | ON FILE |
| Tyler DeLisle | ON FILE |
| TYLER DELISLE | ON FILE |
| TYLER DELUAGUE | ON FILE |
| TYLER DEMORAES | ON FILE |
| TYLER DENGES | ON FILE |
| TYLER DEPERRO | ON FILE |
| TYLER DEVON YOUNG | ON FILE |
| TYLER DICKEY | ON FILE |
| TYLER DIDIN | ON FILE |
| TYLER DIEMERT | ON FILE |
| TYLER DIESING | ON FILE |
| TYLER DILLON | ON FILE |
| TYLER DIMICH | ON FILE |
| TYLER DIRKS | ON FILE |
| TYLER DISARUFINO | ON FILE |
| TYLER DIXON OSBORNE | ON FILE |
| TYLER DO | ON FILE |
| TYLER DODES | ON FILE |
| TYLER DOHONEY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER DOLLY | ON FILE |
| TYLER DOMINIQUE | ON FILE |
| TYLER DONALDSON-AITKEN | ON FILE |
| Tyler Donaldson-Aitken | t.d.aitken@gmail.com |
| TYLER DONOVAN | ON FILE |
| TYLER DORION | ON FILE |
| TYLER DORSTEN | ON FILE |
| TYLER DOSTIE | ON FILE |
| TYLER DOUCETTE | ON FILE |
| TYLER DUBBERLY | ON FILE |
| TYLER DUFRESNE | ON FILE |
| TYLER DUGGAN | ON FILE |
| TYLER DUMDEI | ON FILE |
| TYLER DUNCAN | ON FILE |
| TYLER DUNCAN | ON FILE |
| TYLER DUNIVANT | ON FILE |
| TYLER DUNN | ON FILE |
| TYLER DUTENHOEFFER | ON FILE |
| TYLER DYE | ON FILE |
| TYLER EARL D'ANGELO | ON FILE |
| TYLER EARMAN | ON FILE |
| TYLER EBELER | ON FILE |
| TYLER EDGERLE | ON FILE |
| TYLER EDLINGER | ON FILE |
| TYLER EDMONDS | ON FILE |
| TYLER EDWARD HEID | ON FILE |
| TYLER EDWARD PEASEL | ON FILE |
| TYLER EGGLESTON | ON FILE |
| TYLER EHLER | ON FILE |
| TYLER ELIOPOULOS | ON FILE |
| TYLER ELLIS | ON FILE |
| TYLER ELLSON | ON FILE |
| TYLER ELSTON | ON FILE |
| TYLER ELTRINGHAM | ON FILE |
| TYLER EMMERT | ON FILE |
| TYLER ENGEL | ON FILE |
| TYLER EPPENS | ON FILE |
| Tyler Eric Marsoubian | tmarsoubian@yahoo.com |
| TYLER ERKER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER ERSKINE | ON FILE |
| TYLER ERVIN | ON FILE |
| TYLER ERVIN | ON FILE |
| TYLER ESLINGER | ON FILE |
| TYLER ESTELL | ON FILE |
| TYLER EVANS | ON FILE |
| TYLER EVANS | ON FILE |
| TYLER EVEN | ON FILE |
| TYLER EYAMIE | ON FILE |
| TYLER FARR | ON FILE |
| TYLER FARRELL | ON FILE |
| TYLER FASSETT | ON FILE |
| TYLER FAUSNIGHT | ON FILE |
| TYLER FELDHEIM | ON FILE |
| TYLER FELTZ | ON FILE |
| TYLER FENNERT | ON FILE |
| TYLER FERGUSON | ON FILE |
| TYLER FERRELL | ON FILE |
| TYLER FEUCHT | ON FILE |
| TYLER FIALKO | ON FILE |
| TYLER FINCHER | ON FILE |
| TYLER FISHER | ON FILE |
| TYLER FISHER | ON FILE |
| TYLER FITZPATRICK | ON FILE |
| Tyler Fitzpatrick | rugbyplaya422@gmail.com |
| TYLER FLECK | ON FILE |
| TYLER FLINCHUM | ON FILE |
| TYLER FLOYD | ON FILE |
| TYLER FLOYD | ON FILE |
| TYLER FOLKES | ON FILE |
| TYLER FORD | ON FILE |
| TYLER FORD | ON FILE |
| TYLER FORD | ON FILE |
| TYLER FORTNER | ON FILE |
| TYLER FOURNIER | ON FILE |
| TYLER FRANCISCO | ON FILE |
| TYLER FRANKLIN | ON FILE |
| TYLER FRANKLIN | ON FILE |
| TYLER FREEMAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER FREEMAN | ON FILE |
| TYLER FRIESEN | ON FILE |
| TYLER FROST | ON FILE |
| TYLER FUCHS | ON FILE |
| TYLER FUNK | ON FILE |
| TYLER GALBRAITH | ON FILE |
| TYLER GALLMANN | ON FILE |
| TYLER GALLO | ON FILE |
| TYLER GALVEZ | ON FILE |
| TYLER GANZER | ON FILE |
| TYLER GARCIA | ON FILE |
| TYLER GARCIA | ON FILE |
| TYLER GARDNER | ON FILE |
| TYLER GARNER | ON FILE |
| TYLER GAUTHIER | ON FILE |
| TYLER GEORGE | ON FILE |
| TYLER GIBSON | ON FILE |
| TYLER GIEGLING | ON FILE |
| TYLER GIFFORD | ON FILE |
| TYLER GILBERT | ON FILE |
| TYLER GILLESPIE | ON FILE |
| TYLER GILLETTE | ON FILE |
| TYLER GIRTON | ON FILE |
| TYLER GIULIANO | ON FILE |
| TYLER GLASS | ON FILE |
| TYLER GLECKLER | ON FILE |
| TYLER GLODT | ON FILE |
| TYLER GLOSCHAT | ON FILE |
| TYLER GOH | ON FILE |
| TYLER GONG | ON FILE |
| TYLER GOODELL | ON FILE |
| TYLER GOODERE | ON FILE |
| TYLER GOODMAN | ON FILE |
| TYLER GOODRO | ON FILE |
| TYLER GOODWIN | ON FILE |
| TYLER GOTTSTEIN | ON FILE |
| Tyler Gottstein | tylergottstein@gmail.com |
| TYLER GOUGH | ON FILE |
| TYLER GOULD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER GOZA | ON FILE |
| TYLER GRAHAM | ON FILE |
| TYLER GRAHAM | ON FILE |
| TYLER GRAHAM BASS | ON FILE |
| TYLER GRANTHAM | ON FILE |
| TYLER GRAVES | ON FILE |
| TYLER GRAVES | ON FILE |
| TYLER GREFF | ON FILE |
| TYLER GREGORY COSTELLO | ON FILE |
| TYLER GREGORY EFFERTZ | ON FILE |
| TYLER GREGORY NELSON | ON FILE |
| TYLER GRESS | ON FILE |
| TYLER GRISWOLD | ON FILE |
| TYLER GRONOWSKI | ON FILE |
| TYLER GROVES | ON FILE |
| TYLER GRUSHKOWITZ | ON FILE |
| TYLER GUENTER | ON FILE |
| TYLER GUTTMAN | ON FILE |
| TYLER GUZZO | ON FILE |
| TYLER GUZZO | ON FILE |
| Tyler Guzzo | tyler.guzzo91@gmail.com |
| TYLER HAASE | ON FILE |
| TYLER HADDOCK-ORTIZ | ON FILE |
| TYLER HAGGENMILLER | ON FILE |
| TYLER HAGNER | ON FILE |
| TYLER HAGSTROM | ON FILE |
| TYLER HALCOMB | ON FILE |
| TYLER HALL | ON FILE |
| TYLER HALL | ON FILE |
| TYLER HALLADA | ON FILE |
| TYLER HALO | ON FILE |
| TYLER HANDLEY | ON FILE |
| TYLER HANDLEY | ON FILE |
| TYLER HAPGOOD | ON FILE |
| TYLER HARBOURNE | ON FILE |
| TYLER HARKER | ON FILE |
| TYLER HARNEY | ON FILE |
| TYLER HARPER | ON FILE |
| TYLER HARRINGTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER HARRIS | ON FILE |
| TYLER HARRIS | ON FILE |
| TYLER HARRIS | ON FILE |
| TYLER HARRIS | ON FILE |
| TYLER HART | ON FILE |
| TYLER HARTLEY | ON FILE |
| TYLER HARTMAN | ON FILE |
| TYLER HARTT | ON FILE |
| TYLER HARWARD | ON FILE |
| TYLER HASENAUER | ON FILE |
| TYLER HAWKINS | ON FILE |
| Tyler Hayes | ON FILE |
| Tyler Hayes | ON FILE |
| TYLER HAYES | ON FILE |
| TYLER HAYMOND | ON FILE |
| TYLER HAYNES | ON FILE |
| TYLER HAYS | ON FILE |
| TYLER HEFFINGTON | ON FILE |
| TYLER HEGARTY | ON FILE |
| TYLER HEINRICH | ON FILE |
| TYLER HEISHMAN | ON FILE |
| TYLER HENDERSON | ON FILE |
| TYLER HENKEL | ON FILE |
| TYLER HENRY | ON FILE |
| TYLER HENSON | ON FILE |
| TYLER HENWOOD | ON FILE |
| TYLER HEPBURN | ON FILE |
| TYLER HEPP | ON FILE |
| TYLER HEPPELL | ON FILE |
| TYLER HERNDON | ON FILE |
| TYLER HERON | ON FILE |
| TYLER HERRINGTON | ON FILE |
| TYLER HERSHBERGER | ON FILE |
| TYLER HESS | ON FILE |
| TYLER HEUSINKVELD | ON FILE |
| TYLER HIBBARD | ON FILE |
| TYLER HIGBEE | ON FILE |
| TYLER HIGGINS | ON FILE |
| TYLER HILBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER HILDERBRAND | ON FILE |
| TYLER HILL | ON FILE |
| TYLER HILL | ON FILE |
| TYLER HILL | ON FILE |
| TYLER HILTON | ON FILE |
| TYLER HILTON | ON FILE |
| TYLER HINAM | ON FILE |
| TYLER HLAWATI | ON FILE |
| TYLER HO | ON FILE |
| TYLER HOCKERT | ON FILE |
| TYLER HODGE | ON FILE |
| TYLER HOFFMAN | ON FILE |
| TYLER HOHS | ON FILE |
| TYLER HOLLINGSHEAD | ON FILE |
| TYLER HOLM | ON FILE |
| TYLER HOLMES | ON FILE |
| TYLER HOLMES | ON FILE |
| TYLER HOLT | ON FILE |
| TYLER HONDROS | ON FILE |
| TYLER HOPKINS DAY | ON FILE |
| TYLER HOSEY | ON FILE |
| TYLER HOWELL | ON FILE |
| TYLER HOWES | ON FILE |
| TYLER HUANG | ON FILE |
| TYLER HUBBARD | ON FILE |
| TYLER HUFF | ON FILE |
| TYLER HUGHES | ON FILE |
| TYLER HUGHES | ON FILE |
| TYLER HUGHES | ON FILE |
| TYLER HUNDLEY | ON FILE |
| TYLER HUNNICUTT | ON FILE |
| TYLER HUNT | ON FILE |
| TYLER HUNT | ON FILE |
| TYLER HURT | ON FILE |
| TYLER HUTCHESON | ON FILE |
| TYLER HUTCHISON | ON FILE |
| TYLER HUZJAK | ON FILE |
| TYLER HYDE | ON FILE |
| TYLER HYMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER HYMES | ON FILE |
| TYLER IKEDA | ON FILE |
| TYLER INMAN | ON FILE |
| TYLER IRWIN | ON FILE |
| TYLER IVERSON | ON FILE |
| TYLER J ELWELL | ON FILE |
| TYLER J OLSON | ON FILE |
| TYLER JACKSON | ON FILE |
| TYLER JACOBS | ON FILE |
| TYLER JACOBSMA | ON FILE |
| TYLER JAHNKE | ON FILE |
| TYLER JAMES | ON FILE |
| TYLER JAMES ABBOTT | ON FILE |
| TYLER JAMES BAXTER | ON FILE |
| TYLER JAMES CLIFTON | ON FILE |
| TYLER JAMES COLES | ON FILE |
| TYLER JAMES CORBIN | ON FILE |
| TYLER JAMES DOGANIERO | ON FILE |
| TYLER JAMES DONDLINGER | ON FILE |
| TYLER JAMES EATON | ON FILE |
| TYLER JAMES HUMPHREY | ON FILE |
| TYLER JAMES MORETTO | ON FILE |
| TYLER JAMES PATTERSON | ON FILE |
| TYLER JAMES SAITO | ON FILE |
| TYLER JAMISON | ON FILE |
| TYLER JAY KIZIAH | ON FILE |
| TYLER JEFFERSON FEESE | ON FILE |
| TYLER JELONEK | ON FILE |
| TYLER JENKINS | ON FILE |
| TYLER JENKINS | ON FILE |
| TYLER JENSEN | ON FILE |
| TYLER JEREMY ABMA | ON FILE |
| TYLER JOE | ON FILE |
| TYLER JOHN HAYES | ON FILE |
| TYLER JOHN SOWARDS | ON FILE |
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSON | ON FILE |
| TYLER JOHNSON | ON FILE |
| Tyler Johnson | tgjohnson33@gmail.com |
| TYLER JOHNSTON | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JONES | ON FILE |
| TYLER JORDAN WILLIAMS | ON FILE |
| TYLER JOSEPH DEVEREUX | ON FILE |
| TYLER JOSEPH KOWALSKI | ON FILE |
| TYLER JOSEPH SIMAYS | ON FILE |
| TYLER JOSEPH SMALLEY | ON FILE |
| TYLER JOSLIN | ON FILE |
| TYLER KAGY | ON FILE |
| TYLER KALIN | ON FILE |
| TYLER KANE | ON FILE |
| TYLER KANIA | ON FILE |
| TYLER KAPLAN | ON FILE |
| TYLER KARTCHNER | ON FILE |
| TYLER KATZMAN | ON FILE |
| TYLER KEAN | ON FILE |
| TYLER KEELER | ON FILE |
| TYLER KEENE | ON FILE |
| TYLER KEIFER MEANS | ON FILE |
| TYLER KELLEY | ON FILE |
| TYLER KELLEY | ON FILE |
| TYLER KELLY | ON FILE |
| TYLER KERNS | ON FILE |
| TYLER KERR | ON FILE |
| TYLER KERR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER KIMBLE | ON FILE |
| TYLER KIMMONS | ON FILE |
| TYLER KING | ON FILE |
| TYLER KIPPING | ON FILE |
| TYLER KIRCHEL | ON FILE |
| TYLER KIRKLAND | ON FILE |
| TYLER KJORVESTAD | ON FILE |
| TYLER KLOEHN | ON FILE |
| Tyler Kloehn | tylerkloehn@gmail.com |
| TYLER KNIGHTON | ON FILE |
| TYLER KNISLEY | ON FILE |
| TYLER KNOWLES | ON FILE |
| TYLER KNOX | ON FILE |
| TYLER KOCH | ON FILE |
| TYLER KOENIG | ON FILE |
| TYLER KONINGS | ON FILE |
| TYLER KORMAN | ON FILE |
| TYLER KREIS | ON FILE |
| TYLER KRISTEN ALESHIRE | ON FILE |
| TYLER KRUEGER | ON FILE |
| TYLER KUCK | ON FILE |
| TYLER KUEHLS | ON FILE |
| TYLER KUJAWA | ON FILE |
| TYLER KYLE CLAYTON | ON FILE |
| Tyler L Skaife | rugskaife@gmail.com |
| TYLER LABOR | ON FILE |
| TYLER LAFFERTY | ON FILE |
| Tyler Lafferty | tyler.lafferty.2926@mail.linnbenton.edu |
| TYLER LAIT | ON FILE |
| TYLER LAMOUREUX | ON FILE |
| TYLER LANCE | ON FILE |
| TYLER LANE | ON FILE |
| TYLER LANE KIERSCH | ON FILE |
| TYLER LARACY | ON FILE |
| TYLER LASHBROOK | ON FILE |
| TYLER LAST | ON FILE |
| TYLER LAU | ON FILE |
| TYLER LAURIE | ON FILE |
| TYLER LAW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER LAWLESS | ON FILE |
| TYLER LAWRENCE | ON FILE |
| TYLER LAZENBY | ON FILE |
| TYLER LEAVITT | ON FILE |
| TYLER LEDERMAN | ON FILE |
| TYLER LEDFORD | ON FILE |
| TYLER LEE | ON FILE |
| TYLER LEE EIDSNESS | ON FILE |
| TYLER LEE SKAIFE | ON FILE |
| TYLER LEININGER | ON FILE |
| TYLER LEITH | ON FILE |
| TYLER LE'MAR GRIGGS | ON FILE |
| TYLER LEMMONS | ON FILE |
| TYLER LEONARD | ON FILE |
| TYLER LESPERANCE | ON FILE |
| TYLER LESSARD | ON FILE |
| TYLER LEVANDUSKI | ON FILE |
| TYLER LEVY | ON FILE |
| TYLER LEWIS | ON FILE |
| TYLER LIBAN | ON FILE |
| TYLER LIGHT | ON FILE |
| TYLER LIM | ON FILE |
| Tyler Lindsey | ON FILE |
| TYLER LINHART | ON FILE |
| TYLER LINN | ON FILE |
| TYLER LIVINGSTON | ON FILE |
| TYLER LLOYD | ON FILE |
| TYLER LOCHRIDGE MORELL | ON FILE |
| TYLER LOEWEN | ON FILE |
| TYLER LOGSDON | ON FILE |
| TYLER LORENTZ | ON FILE |
| TYLER LOVETTE | ON FILE |
| TYLER LYNN DAVIS | ON FILE |
| TYLER M BEDFORD | ON FILE |
| TYLER M BELL | ON FILE |
| Tyler M Caswell | ON FILE |
| TYLER M STURGEON | ON FILE |
| TYLER MACARTNEY | ON FILE |
| TYLER MACDOUGALL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER MACE | ON FILE |
| TYLER MACNEILL | ON FILE |
| TYLER MADORE | ON FILE |
| TYLER MAGEE | ON FILE |
| TYLER MAHNIC | ON FILE |
| TYLER MALONEY | ON FILE |
| TYLER MANEY | ON FILE |
| TYLER MANKINS | ON FILE |
| TYLER MANNING | ON FILE |
| TYLER MARDEROSIAN | ON FILE |
| TYLER MARKS | ON FILE |
| TYLER MARLEY | ON FILE |
| TYLER MARONEY | ON FILE |
| TYLER MARRIOTT | ON FILE |
| TYLER MARSCHKE | ON FILE |
| TYLER MARSHALL | ON FILE |
| TYLER MARSHALL | ON FILE |
| TYLER MARSHALL PROUT | ON FILE |
| TYLER MARSOUBIAN | ON FILE |
| TYLER MARTENS | ON FILE |
| TYLER MARTIN | ON FILE |
| TYLER MARTIN | ON FILE |
| TYLER MARTIN | ON FILE |
| TYLER MARTIN | ON FILE |
| TYLER MARTIN | ON FILE |
| TYLER MASON JOHNS | ON FILE |
| TYLER MATOSSIAN | ON FILE |
| TYLER MATSES | ON FILE |
| TYLER MATTAI | ON FILE |
| TYLER MATTAN | ON FILE |
| TYLER MATTHEW KLEINHUIZEN | ON FILE |
| TYLER MATTHEW LEDIN | ON FILE |
| TYLER MATTLIN | ON FILE |
| TYLER MAUTNER | ON FILE |
| TYLER MCADORY | ON FILE |
| TYLER MCANDREW | ON FILE |
| TYLER MCARTHUR | ON FILE |
| TYLER MCBRIDE | ON FILE |
| TYLER MCCARDLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER MCCOLLOUGH | ON FILE |
| TYLER MCCRAY | ON FILE |
| TYLER MCCULLOCH | ON FILE |
| TYLER MCDOANLD | ON FILE |
| TYLER MCDONALD | ON FILE |
| TYLER MCGEE | ON FILE |
| TYLER MCGRATH | ON FILE |
| TYLER MCGRAW | ON FILE |
| TYLER MCKERIHAN | ON FILE |
| TYLER MCLEOD | ON FILE |
| TYLER MCMURRAY | ON FILE |
| TYLER MCMURRAY | ON FILE |
| TYLER MCNAMEE | ON FILE |
| TYLER MCNEW | ON FILE |
| TYLER MCNISH | ON FILE |
| TYLER MEAGHER | ON FILE |
| TYLER MEEHAN | ON FILE |
| TYLER MENSCH MAGANN | ON FILE |
| TYLER MENZIES-SAUNDERS | ON FILE |
| TYLER MERZER | ON FILE |
| TYLER MESSINGER | ON FILE |
| TYLER MICHAEL JOHNSON | ON FILE |
| TYLER MICHAEL MACDONALD | ON FILE |
| TYLER MICHAEL MCCONNELL | ON FILE |
| TYLER MICHAEL SOROCHINSKY | ON FILE |
| TYLER MICHAEL SWOVELAND | ON FILE |
| TYLER MICHELS | ON FILE |
| TYLER MILBRAT | ON FILE |
| TYLER MILLER | ON FILE |
| TYLER MILLER | ON FILE |
| TYLER MILLS | ON FILE |
| TYLER MILNE | ON FILE |
| TYLER MISTISSHEN | ON FILE |
| TYLER MITCHELL | ON FILE |
| TYLER MITHRUSH | ON FILE |
| TYLER MIZZELL | ON FILE |
| TYLER MOLSTRE | ON FILE |
| TYLER MONROE | ON FILE |
| TYLER MONTRONE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER MOODY | ON FILE |
| TYLER MOORE | ON FILE |
| TYLER MOORE | ON FILE |
| TYLER MORALES | ON FILE |
| TYLER MORRIS | ON FILE |
| TYLER MORRISON | ON FILE |
| TYLER MORRISON | ON FILE |
| TYLER MORROW | ON FILE |
| TYLER MORTON | ON FILE |
| TYLER MOYER | ON FILE |
| TYLER MOYER | ON FILE |
| TYLER MUNRO | ON FILE |
| TYLER MURDOCK | ON FILE |
| TYLER MURPHY | ON FILE |
| TYLER MURRAY-PRICE | ON FILE |
| TYLER MYERS | ON FILE |
| TYLER NABORS | ON FILE |
| TYLER NAKATA | ON FILE |
| TYLER NAM | ON FILE |
| TYLER NANCE | ON FILE |
| TYLER NASH | ON FILE |
| TYLER NASHICK | ON FILE |
| TYLER NELSON | ON FILE |
| TYLER NETHERTON | ON FILE |
| TYLER NEWELL | ON FILE |
| TYLER NEWMAN | ON FILE |
| TYLER NEWMAN | ON FILE |
| TYLER NEWTON | ON FILE |
| TYLER NGUYEN | ON FILE |
| TYLER NICHOLS | ON FILE |
| TYLER NICKLAUS BERNARD | ON FILE |
| TYLER NILES TRANT | ON FILE |
| TYLER NOE | ON FILE |
| TYLER NOLAN | ON FILE |
| TYLER NORAL BROWN | ON FILE |
| TYLER NOREEN | ON FILE |
| TYLER NORONA | ON FILE |
| TYLER NUTTING | ON FILE |
| TYLER OCHS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER ODEKIRK | ON FILE |
| TYLER ODOM | ON FILE |
| TYLER OKAMURA | ON FILE |
| TYLER OLIVER LINDSEY | ON FILE |
| TYLER OLLI | ON FILE |
| TYLER ONDRICEK | ON FILE |
| TYLER OPRASEUTH | ON FILE |
| TYLER ORVOSH | ON FILE |
| TYLER OWENS | ON FILE |
| TYLER P ROBERT DAUGHTRY | ON FILE |
| TYLER PAIGE | ON FILE |
| TYLER PALMER | ON FILE |
| TYLER PALMER | ON FILE |
| TYLER PARISE | ON FILE |
| TYLER PARK | ON FILE |
| TYLER PARKER | ON FILE |
| TYLER PARKER | ON FILE |
| TYLER PARKER | ON FILE |
| TYLER PARRISH | ON FILE |
| TYLER PATE | ON FILE |
| TYLER PATRICK CLICK | ON FILE |
| TYLER PATRICK PENNETT | ON FILE |
| Tyler Patterson | ON FILE |
| TYLER PEAIRS | ON FILE |
| TYLER PEARCE | ON FILE |
| TYLER PECK | ON FILE |
| TYLER PENCAK | ON FILE |
| TYLER PENNING | ON FILE |
| TYLER PEPPERS | ON FILE |
| TYLER PERE | ON FILE |
| TYLER PERKES | ON FILE |
| TYLER PERKINS | ON FILE |
| TYLER PERLA | ON FILE |
| TYLER PERLMAN | ON FILE |
| TYLER PERRIN | ON FILE |
| TYLER PERRY | ON FILE |
| TYLER PERRYMAN | ON FILE |
| TYLER PETERSON | ON FILE |
| TYLER PHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER PHETDA | ON FILE |
| TYLER PHILLIPS | ON FILE |
| TYLER PIACELLA | ON FILE |
| TYLER PIERCE | ON FILE |
| TYLER PIERCY | ON FILE |
| TYLER PIGFORD | ON FILE |
| TYLER PITCHFORTH | ON FILE |
| TYLER PLUMLEY | ON FILE |
| TYLER POSTLE | ON FILE |
| TYLER POULIN | ON FILE |
| TYLER POWELL | ON FILE |
| TYLER POWELL | ON FILE |
| TYLER R BRADY | ON FILE |
| TYLER R SANCHEZ | ON FILE |
| TYLER RADCLIFF | ON FILE |
| TYLER RADTKE | ON FILE |
| TYLER RAJCHEL | ON FILE |
| TYLER RAMAZANI NORMAN | ON FILE |
| TYLER RAMSAY | ON FILE |
| TYLER RANDALL | ON FILE |
| TYLER RANDALL CALL | ON FILE |
| TYLER RAU | ON FILE |
| TYLER RAUSCH | ON FILE |
| TYLER RAYMOND VALENTIN | ON FILE |
| TYLER REBACK | ON FILE |
| TYLER REESE SILVERMAN | ON FILE |
| TYLER REICHL | ON FILE |
| TYLER REID | ON FILE |
| TYLER REIMER | ON FILE |
| TYLER REMINGTON | ON FILE |
| TYLER RENN | ON FILE |
| TYLER REYENGA | ON FILE |
| TYLER RHOADES | ON FILE |
| TYLER RICE | ON FILE |
| TYLER RICHARDS | ON FILE |
| TYLER RICKARDS | ON FILE |
| TYLER RIPLEY | ON FILE |
| Tyler Rishel | ON FILE |
| TYLER RISHEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER RITCHIE | ON FILE |
| TYLER RITSCHARD | ON FILE |
| TYLER ROBERT WILLIAM HEROUX | ON FILE |
| TYLER ROBERTS | ON FILE |
| TYLER ROBINSON | ON FILE |
| TYLER ROBINSON | ON FILE |
| TYLER ROBINSON | ON FILE |
| TYLER ROBINSON | ON FILE |
| TYLER ROBITZER | ON FILE |
| TYLER ROE | ON FILE |
| TYLER ROGERS | ON FILE |
| TYLER ROGERS | ON FILE |
| TYLER ROGERS | ON FILE |
| TYLER ROHDE | ON FILE |
| TYLER ROLLINS | ON FILE |
| TYLER ROMERO | ON FILE |
| TYLER ROONEY | ON FILE |
| TYLER ROSENBERG | ON FILE |
| TYLER ROSS | ON FILE |
| TYLER ROSS PARRISH | ON FILE |
| TYLER ROSSI | ON FILE |
| TYLER ROSSO | ON FILE |
| TYLER ROWE | ON FILE |
| TYLER ROY | ON FILE |
| TYLER RUBY | ON FILE |
| TYLER RUFF | ON FILE |
| TYLER RUSH | ON FILE |
| TYLER RUSH | ON FILE |
| TYLER RUSHTON | ON FILE |
| TYLER RUSS | ON FILE |
| TYLER RUSSELL | ON FILE |
| TYLER RYAN | ON FILE |
| TYLER RYAN | ON FILE |
| Tyler Ryan | tjr1227@gmail.com |
| TYLER RYAN THOMPSON | ON FILE |
| TYLER S ECKILSON | ON FILE |
| TYLER SABIN | ON FILE |
| TYLER SAHAGUN | ON FILE |
| TYLER SAHR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER SANDOVAL | ON FILE |
| TYLER SANFORD | ON FILE |
| TYLER SANFORD | ON FILE |
| TYLER SANTOS | ON FILE |
| TYLER SANTOS | ON FILE |
| TYLER SARASIN | ON FILE |
| TYLER SAREMI | ON FILE |
| TYLER SCAMPINI | ON FILE |
| TYLER SCHAFER | ON FILE |
| TYLER SCHARF | ON FILE |
| TYLER SCHEER | ON FILE |
| TYLER SCHENK | ON FILE |
| TYLER SCHIRMER | ON FILE |
| TYLER SCHLEI | ON FILE |
| TYLER SCHLUENDER | ON FILE |
| TYLER SCHMAKEL | ON FILE |
| TYLER SCHMELZER | ON FILE |
| TYLER SCHMID | ON FILE |
| TYLER SCHMIDT | ON FILE |
| TYLER SCHMITZ | ON FILE |
| Tyler Schmitz | tylerdschmitz@gmail.com |
| TYLER SCHNELL | ON FILE |
| TYLER SCHROEDER | ON FILE |
| TYLER SCHULTZ | ON FILE |
| TYLER SCHULTZ | ON FILE |
| TYLER SCHUMAN | ON FILE |
| TYLER SCHUNEMAN | ON FILE |
| TYLER SCHUTZ | ON FILE |
| TYLER SCHWINGHAMMER | ON FILE |
| Tyler Scott | ON FILE |
| TYLER SCOTT | ON FILE |
| TYLER SCOTT | ON FILE |
| TYLER SCOTT BREEDING | ON FILE |
| TYLER SCOTT CLARK | ON FILE |
| TYLER SCOTT FROEBA | ON FILE |
| TYLER SCOTT PIERSON | ON FILE |
| TYLER SEALY-YUSUFF | ON FILE |
| TYLER SEAN NAGATA | ON FILE |
| TYLER SEITZ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER SEKIGAHAMA | ON FILE |
| TYLER SELLERS | ON FILE |
| TYLER SEMRAU | ON FILE |
| TYLER SEPP | ON FILE |
| TYLER SEVERNS | ON FILE |
| TYLER SEYDEL | ON FILE |
| TYLER SHADRICK | ON FILE |
| TYLER SHAGEN | ON FILE |
| TYLER SHAHRIARY | ON FILE |
| TYLER SHANTZ | ON FILE |
| TYLER SHAUN LEMKE | ON FILE |
| TYLER SHAW | ON FILE |
| TYLER SHEA | ON FILE |
| TYLER SHELLEY | ON FILE |
| TYLER SHEPHERD | ON FILE |
| TYLER SHERIDAN | ON FILE |
| TYLER SHERWIN | ON FILE |
| TYLER SICA | ON FILE |
| TYLER SIDDLEY | ON FILE |
| TYLER SIMON | ON FILE |
| TYLER SIMPSON | ON FILE |
| TYLER SINCLAIR | ON FILE |
| TYLER SIRAVO | ON FILE |
| TYLER SKIPPER | ON FILE |
| TYLER SLADE | ON FILE |
| TYLER SLOAN | ON FILE |
| TYLER SMALLEY | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| TYLER SMITH | ON FILE |
| Tyler Smith | 4rentchattanooga@gmail.com |
| TYLER SNEED | ON FILE |
| TYLER SONNENBERG | ON FILE |
| TYLER SORENSON | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER SORKIN | ON FILE |
| TYLER SOULE | ON FILE |
| TYLER SOUSA | ON FILE |
| TYLER SPITZ | ON FILE |
| TYLER SPOHR | ON FILE |
| TYLER SPOOLSTRA | ON FILE |
| TYLER SPRAGUE | ON FILE |
| TYLER SPRIGG | ON FILE |
| TYLER SPRINGER | ON FILE |
| TYLER STAAL | ON FILE |
| TYLER STACEY | ON FILE |
| TYLER STACHURA | ON FILE |
| TYLER STAMETS | ON FILE |
| TYLER STANDLEY | ON FILE |
| TYLER STAPP | ON FILE |
| TYLER STEINKOENIG | ON FILE |
| TYLER STENGER | ON FILE |
| TYLER STENGER | ON FILE |
| TYLER STEPHANIK | ON FILE |
| TYLER STEPHENS | ON FILE |
| TYLER STEWART | ON FILE |
| TYLER STEWART | ON FILE |
| TYLER STIEN | ON FILE |
| TYLER STIEN | ON FILE |
| TYLER STINSON | ON FILE |
| TYLER STOCK | ON FILE |
| TYLER STOLTENBERG | ON FILE |
| TYLER STRATTON | ON FILE |
| TYLER STURGEON | ON FILE |
| TYLER SUAREZ | ON FILE |
| TYLER SUKOP | ON FILE |
| TYLER SULLIVAN | ON FILE |
| TYLER SUPRYNOWICZ | ON FILE |
| TYLER SWAIN | ON FILE |
| TYLER SWINDELL | ON FILE |
| TYLER SYDANMAA | ON FILE |
| TYLER TAFT | ON FILE |
| TYLER TAGLIAFERRO | ON FILE |
| TYLER TAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER TAN | ON FILE |
| TYLER TARDIFF | ON FILE |
| TYLER TAWNEY | ON FILE |
| TYLER TERRELL | ON FILE |
| TYLER TERRY | ON FILE |
| TYLER TERRY | ON FILE |
| TYLER TESSADA | ON FILE |
| TYLER THACKER | ON FILE |
| TYLER THEDERAHN | ON FILE |
| TYLER THIEDE | ON FILE |
| TYLER THINH  NGUYEN | ON FILE |
| TYLER THOMAS | ON FILE |
| TYLER THOMAS | ON FILE |
| TYLER THOMAS | ON FILE |
| TYLER THOMAS HANNAH | ON FILE |
| TYLER THOMAS RICHARDSON | ON FILE |
| TYLER THOMAS SCHIK | ON FILE |
| TYLER THOMAS SMITH | ON FILE |
| TYLER THOMASON | ON FILE |
| Tyler Thompson | ON FILE |
| TYLER THOMPSON | ON FILE |
| TYLER THOMPSON | ON FILE |
| TYLER THOMPSON | ON FILE |
| TYLER THOMPSON | ON FILE |
| TYLER THOMPSON | ON FILE |
| TYLER THONGCHOOM | ON FILE |
| TYLER THORIN | ON FILE |
| TYLER THRUSSELL | ON FILE |
| TYLER TIMBREL | ON FILE |
| TYLER TIMMERMAN | ON FILE |
| TYLER TITLE | ON FILE |
| TYLER TOBIN | ON FILE |
| TYLER TOBIN | ON FILE |
| TYLER TODD | ON FILE |
| TYLER TODD TIERNEY | ON FILE |
| TYLER TORKELSON | ON FILE |
| TYLER TRAN | ON FILE |
| TYLER TRASK | ON FILE |
| TYLER TRESNER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER TROLLINGER | ON FILE |
| TYLER TROMBLEY | ON FILE |
| TYLER TROTH | ON FILE |
| TYLER TRUJILLO | ON FILE |
| TYLER TSE | ON FILE |
| TYLER TUBBS | ON FILE |
| Tyler Tubbs | rubatub@hotmail.com |
| TYLER TUCKER | ON FILE |
| TYLER TUCKER | ON FILE |
| TYLER TURECKY | ON FILE |
| TYLER TURNER | ON FILE |
| TYLER TURNER | ON FILE |
| TYLER TWEED | ON FILE |
| TYLER TWOMBLEY | ON FILE |
| TYLER TWOREK | ON FILE |
| Tyler Tworek | tworektj@gmail.com |
| TYLER TYLER | ON FILE |
| TYLER UPTON | ON FILE |
| TYLER URY | ON FILE |
| tyler ury | tyler.ury22@gmail.com |
| TYLER VAIL | ON FILE |
| TYLER VALENTI | ON FILE |
| TYLER VALIQUETTE | ON FILE |
| TYLER VAN DER HOEVEN | ON FILE |
| TYLER VAN ECK | ON FILE |
| TYLER VAN HIERDEN | ON FILE |
| TYLER VAN HIERDEN | ON FILE |
| TYLER VAN LOON | ON FILE |
| TYLER VANCE NEAL | ON FILE |
| TYLER VANDER VEEKEN | ON FILE |
| TYLER VANLOO | ON FILE |
| TYLER VANMEETEREN | ON FILE |
| TYLER VANNASENG | ON FILE |
| TYLER VANORDER | ON FILE |
| TYLER VENABLE | ON FILE |
| TYLER VERGHO | ON FILE |
| TYLER VICKERY | ON FILE |
| TYLER VO | ON FILE |
| TYLER VO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER VOLLETT | ON FILE |
| TYLER WABINDATO | ON FILE |
| TYLER WADDELL | ON FILE |
| Tyler Wait | ON FILE |
| TYLER WAKEMAN | ON FILE |
| TYLER WALKER | ON FILE |
| TYLER WALL | ON FILE |
| TYLER WALTERS | ON FILE |
| TYLER WALTON | ON FILE |
| TYLER WARES | ON FILE |
| Tyler Wasniowski | ON FILE |
| TYLER WASNIOWSKI | ON FILE |
| TYLER WASSON | ON FILE |
| TYLER WATTS | ON FILE |
| TYLER WAYNE NICHOLSON | ON FILE |
| TYLER WAYNE SPRIET | ON FILE |
| TYLER WEBB | ON FILE |
| TYLER WEBER | ON FILE |
| TYLER WEBER | ON FILE |
| TYLER WEBSTER | ON FILE |
| TYLER WEDDLE | ON FILE |
| TYLER WEEKS | ON FILE |
| TYLER WEINERT | ON FILE |
| TYLER WEISHAUPT | ON FILE |
| TYLER WEISS | ON FILE |
| TYLER WELCH | ON FILE |
| TYLER WELLS | ON FILE |
| TYLER WELLS | ON FILE |
| TYLER WENTZ | ON FILE |
| TYLER WENZEL | ON FILE |
| TYLER WERMANN | ON FILE |
| TYLER WESORICK | ON FILE |
| TYLER WEST | ON FILE |
| TYLER WEST | ON FILE |
| TYLER WESTRUDE | ON FILE |
| TYLER WHALEN | ON FILE |
| TYLER WHALEN | ON FILE |
| TYLER WHERRY | ON FILE |
| TYLER WHISINNAND | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER WHITMORE | ON FILE |
| TYLER WHITNEY | ON FILE |
| TYLER WICKETT | ON FILE |
| TYLER WIEHOFF | ON FILE |
| TYLER WIERSMA | ON FILE |
| TYLER WIGGINS | ON FILE |
| TYLER WIGGS | ON FILE |
| TYLER WIGGS | ON FILE |
| TYLER WILD | ON FILE |
| TYLER WILHELM | ON FILE |
| TYLER WILLIAM GUGLIOTTA | ON FILE |
| TYLER WILLIAMS | ON FILE |
| TYLER WILLIAMS | ON FILE |
| TYLER WILLIAMS | ON FILE |
| Tyler Williams | twilliams39174@gmail.com |
| TYLER WILLIAMSON | ON FILE |
| TYLER WILLRICH | ON FILE |
| TYLER WILSON | ON FILE |
| TYLER WILSON | ON FILE |
| TYLER WILSON | ON FILE |
| TYLER WILSON | ON FILE |
| TYLER WILSON | ON FILE |
| TYLER WINSHIP | ON FILE |
| TYLER WINSLOW | ON FILE |
| TYLER WIPF | ON FILE |
| TYLER WISE | ON FILE |
| TYLER WISNEWSKI | ON FILE |
| TYLER WOLFCALE | ON FILE |
| TYLER WOLFE | ON FILE |
| TYLER WOLFF | ON FILE |
| TYLER WOLOSEK | ON FILE |
| TYLER WONG | ON FILE |
| TYLER WOOD | ON FILE |
| TYLER WOODARD | ON FILE |
| TYLER WOODHOUSE | ON FILE |
| TYLER WOOLLEY | ON FILE |
| TYLER WRIGHT | ON FILE |
| TYLER WRIGHT | ON FILE |
| TYLER WYATT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLER WYKOFF | ON FILE |
| TYLER WYNNE | ON FILE |
| TYLER YIM | ON FILE |
| TYLER YOCCA | ON FILE |
| TYLER YODER | ON FILE |
| TYLER YOUNG | ON FILE |
| TYLER YOUNG | ON FILE |
| TYLER YOUNG | ON FILE |
| Tyler Z Nix | tnix2726@gmail.com |
| TYLER ZACHARY NIX | ON FILE |
| TYLER ZAK | ON FILE |
| TYLER ZAREMBA | ON FILE |
| TYLER ZARING | ON FILE |
| TYLER ZARKIE | ON FILE |
| TYLER ZELLER | ON FILE |
| TYLER ZIEMMER | ON FILE |
| TYLER ZUSPAN | ON FILE |
| TYLER, ALISON | ON FILE |
| Tyler, James M | ON FILE |
| Tyler-James Pere | ON FILE |
| Tyler-James Pere | ON FILE |
| TYLER-REI CLARK | ON FILE |
| TYLERWHITNEY MOORE | ON FILE |
| TYLICA KELLEY | ON FILE |
| TYLLER HARRELL | ON FILE |
| TYLLER JACKSON | ON FILE |
| TYLON RANKIN | ON FILE |
| TYLOR  SUMSION | ON FILE |
| TYLOR AGNEW | ON FILE |
| TYLOR BLACK | ON FILE |
| TYLOR CAMPLI | ON FILE |
| TYLOR COX | ON FILE |
| TYLOR GRIMES | ON FILE |
| TYLOR MOOMJIAN | ON FILE |
| TYLOR NEITZEL | ON FILE |
| TYLOR ROCKWELL | ON FILE |
| TYLOR STRICKLAND | ON FILE |
| TYLOR THUIRER | ON FILE |
| TYLOR WATERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYLOR WELTER | ON FILE |
| TYLOR WENTWORTH | ON FILE |
| TYLYNNE MCCAULEY | ON FILE |
| TYMERE MILLS | ON FILE |
| TYMOFII HUBIN | ON FILE |
| TYMOFII SOBOLIEV | ON FILE |
| TYMOFII YALUHIN | ON FILE |
| TYMON BLEVINS | ON FILE |
| TYMOTEUSZ BIELIŃSKI | ON FILE |
| TYMOTEUSZ BRZEŹNY | ON FILE |
| TYMOTEUSZ REMBELSKI | ON FILE |
| TYMOTEUSZ STAWORZYNSKI | ON FILE |
| TYMOTHY KENNEDY | ON FILE |
| TYMROMIMI SIMPLEMENT1723 | ON FILE |
| TYMUR BEZUHLYI | ON FILE |
| TYMUR GRYNENKO | ON FILE |
| TYMUR HLUKHYKH | ON FILE |
| TYMUR HRECHANYI | ON FILE |
| TYMUR RYCHKOV | ON FILE |
| TYNA JACKSON-RENFROE | ON FILE |
| TYNAN FLANAGAN | ON FILE |
| TYNAN HILLIARD | ON FILE |
| TYNAN HUTCHINS | ON FILE |
| TYNAN JAMES BRANDNER | ON FILE |
| TYNG CHOON HO | ON FILE |
| TYNIQUE MATTROOS | ON FILE |
| TYNLUN TEH | ON FILE |
| TYONAE BERRICKS | ON FILE |
| TYQUAN DASHAUN PLANTER | ON FILE |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | ON FILE |
| TYR SYMANK | ON FILE |
| TYRA ELLIS | ON FILE |
| TYRA ALLEN | ON FILE |
| TYRA MUSE | ON FILE |
| TYRA WILLIAMS | ON FILE |
| TYRA WILLIS | ON FILE |
| TYRAH GARDNER | ON FILE |
| TYRAIL DESHANE HUGHES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYRAN ADAIR | ON FILE |
| TYRANIKA MILES | ON FILE |
| TYRE SELLERS | ON FILE |
| TYREE DEROCHE | ON FILE |
| TYREE HUNTER | ON FILE |
| TYREE MARZETTA | ON FILE |
| TYREE ROBERTS | ON FILE |
| TYREECE LAJUAN COX | ON FILE |
| TYREECE LAJUAN COX | ON FILE |
| TYREECE TURNER EL II | ON FILE |
| TYREEK HAYWARD | ON FILE |
| TYREEK HOUSTON | ON FILE |
| TYREESE MACK | ON FILE |
| TYREK WORRELL | ON FILE |
| TYREL CHUN BROZO | ON FILE |
| TYREL DORROUGH | ON FILE |
| TYREL GOINGS | ON FILE |
| TYREL GOOD | ON FILE |
| TYREL MCCRAVENS | ON FILE |
| TYREL STEPHENS | ON FILE |
| TYRELL HEWETT | ON FILE |
| TYRELL STAMPER | ON FILE |
| TYRELL BALLARD | ON FILE |
| TYRELL BROOKS | ON FILE |
| TYRELL DAVIS | ON FILE |
| TYRELL FAGAN | ON FILE |
| TYRELL HAYDEN | ON FILE |
| TYRELL JOHNSON | ON FILE |
| TYRELL JORDAN | ON FILE |
| TYRELL LANE | ON FILE |
| TYRELL LENIX | ON FILE |
| TYRELL MASTERSON | ON FILE |
| TYRELL PARLEE | ON FILE |
| TYRELL TYRELL | ON FILE |
| TYRELL WILLIAMS | ON FILE |
| TYREN BUSBY | ON FILE |
| TYREN MACLOU | ON FILE |
| TYRESE DAMON DORRIS | ON FILE |
| TYRESE EVAN STREET | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYRHONE TUBBS | ON FILE |
| TYRICA MORRIS | ON FILE |
| TYRICE JAMES | ON FILE |
| TYRICE MARTINEZ | ON FILE |
| TYRICK KORT | ON FILE |
| TYRIE TURNER | ON FILE |
| TYRIN LANE | ON FILE |
| TYRIN MARR | ON FILE |
| TYRIN PRUDEN | ON FILE |
| TYRIQUE  CROSS | ON FILE |
| TYRON CLARK | ON FILE |
| TYRON CORRELL | ON FILE |
| TYRON COUANIS | ON FILE |
| TYRON DEE CHANDLER | ON FILE |
| TYRON HOOGWERF | ON FILE |
| TYRON JAMES HAIRFIELD | ON FILE |
| TYRON KIMBLE | ON FILE |
| TYRON LOPEZ | ON FILE |
| TYRON ROBERTS | ON FILE |
| TYRON SPITERI | ON FILE |
| TYRON STRACHAN | ON FILE |
| TYRON SUTTON | ON FILE |
| Tyron Sutton | tyronsutton1@gmail.com |
| TYRONAE ANTJUANET JONES | ON FILE |
| TYROND DUPLANTIER JR. | ON FILE |
| Tyrone | tizzabloodline@gmail.com |
| TYRONE  BERRY | ON FILE |
| TYRONE  GUINN | ON FILE |
| TYRONE  KALIL ZACKEY | ON FILE |
| TYRONE  LYONS | ON FILE |
| TYRONE  NGO | ON FILE |
| TYRONE  PARDEN | ON FILE |
| TYRONE  PARDEN | ON FILE |
| TYRONE  RICE | ON FILE |
| TYRONE  STANTON | ON FILE |
| TYRONE  TAYLOR | ON FILE |
| TYRONE  TUNSTALL | ON FILE |
| TYRONE AGAR | ON FILE |
| TYRONE ANG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYRONE AUSTEN | ON FILE |
| TYRONE B. CHAVIS | ON FILE |
| TYRONE BENOIT | ON FILE |
| TYRONE BIDDLE | ON FILE |
| TYRONE BLUCK | ON FILE |
| TYRONE BRADFIELD | ON FILE |
| TYRONE BRANDY | ON FILE |
| TYRONE BUCCIONE | ON FILE |
| TYRONE CARBADO | ON FILE |
| TYRONE CARRINGTON | ON FILE |
| TYRONE CARTER | ON FILE |
| TYRONE CLARK | ON FILE |
| TYRONE COLLINS | ON FILE |
| TYRONE COX | ON FILE |
| TYRONE CRAWLEY | ON FILE |
| TYRONE CROSSLAND | ON FILE |
| TYRONE DAVIS COFFEE | ON FILE |
| TYRONE DORLANDT | ON FILE |
| TYRONE GAYLES | ON FILE |
| TYRONE GEORGE SILLITO | ON FILE |
| TYRONE GIFFT | ON FILE |
| TYRONE GRUPEL | ON FILE |
| TYRONE HALL | ON FILE |
| TYRONE HARRISON | ON FILE |
| TYRONE HARVEY BROWN | ON FILE |
| TYRONE HENDERSON | ON FILE |
| TYRONE HENDERSON JR | ON FILE |
| TYRONE HICKS | ON FILE |
| TYRONE HOWARD | ON FILE |
| TYRONE HUNTE | ON FILE |
| TYRONE JACKSON | ON FILE |
| TYRONE JACOBS | ON FILE |
| TYRONE JELINEK | ON FILE |
| TYRONE JEUKEN | ON FILE |
| TYRONE JOSEPH | ON FILE |
| TYRONE KIMBROUGH | ON FILE |
| TYRONE KOCH | ON FILE |
| TYRONE KUBUABOLA | ON FILE |
| TYRONE L JONES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYRONE LAUREN INGRAM | ON FILE |
| TYRONE LONTOC | ON FILE |
| TYRONE LOVE | ON FILE |
| TYRONE LYNN BRIGGS | ON FILE |
| TYRONE MADDOX | ON FILE |
| TYRONE MARTINEZ | ON FILE |
| TYRONE MCDONALD | ON FILE |
| TYRONE MCLEAN | ON FILE |
| TYRONE MOORE | ON FILE |
| TYRONE MOTLEY | ON FILE |
| TYRONE PERKINS | ON FILE |
| TYRONE PERKO | ON FILE |
| TYRONE PERRY | ON FILE |
| TYRONE PHILLIPS | ON FILE |
| TYRONE PIKE | ON FILE |
| TYRONE PINNOY | ON FILE |
| TYRONE RANATUNGA | ON FILE |
| TYRONE REEDY | ON FILE |
| TYRONE RLE NICHOLS | ON FILE |
| TYRONE ROBERSON | ON FILE |
| TYRONE ROBERT WALKER | ON FILE |
| TYRONE SAWYER | ON FILE |
| TYRONE SAXON TONGE | ON FILE |
| TYRONE SNOW | ON FILE |
| TYRONE STAGGERS | ON FILE |
| TYRONE STEWART | ON FILE |
| TYRONE STROUD | ON FILE |
| TYRONE TALYOR | ON FILE |
| TYRONE TAYLOR | ON FILE |
| TYRONE THOMPSON | ON FILE |
| TYRONE TODD JUE | ON FILE |
| TYRONE VAN DER LEY | ON FILE |
| TYRONE VAN OMMEREN | ON FILE |
| Tyrone walker | tizzabloodline@gmail.com |
| TYRONE WARNEY | ON FILE |
| TYRONE WEATHERS | ON FILE |
| TYRONE WEEKS | ON FILE |
| TYRONE WHITE | ON FILE |
| TYRONE XUEREB | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYRONNE STOWE | ON FILE |
| TYRRELL GATHRIGHT | ON FILE |
| TYRRELL LAVEQUE COATES | ON FILE |
| TYRUS  HERBERTSON | ON FILE |
| TYRUS CRAWL | ON FILE |
| TYRUS GRIFFIN | ON FILE |
| TYRUS JAMES | ON FILE |
| TYRUS KNOX | ON FILE |
| TYRUS TABB | ON FILE |
| TYRUS THOMAS | ON FILE |
| TYSEN HANSEN | ON FILE |
| TYSHAWN BAILEY | ON FILE |
| TYSON  ASHENFELTER | ON FILE |
| TYSON ADAMS | ON FILE |
| TYSON ADVIENTO | ON FILE |
| TYSON AHTILA | ON FILE |
| TYSON ALAN PRUSER | ON FILE |
| TYSON ATTAWAY | ON FILE |
| TYSON B MCCULLOCH | ON FILE |
| Tyson Bartels | ON FILE |
| TYSON BARTELS | ON FILE |
| TYSON BLACKNEY | ON FILE |
| TYSON BLACKNEY | ON FILE |
| TYSON BOOTHEY | ON FILE |
| TYSON BROWN | ON FILE |
| TYSON BRUNER | ON FILE |
| TYSON CARTER | ON FILE |
| TYSON CRISP | ON FILE |
| TYSON DANIEL STRONG | ON FILE |
| TYSON DE V ERE | ON FILE |
| TYSON DEWEY | ON FILE |
| TYSON DICKINSON | ON FILE |
| TYSON DOHSE | ON FILE |
| TYSON DYE | ON FILE |
| TYSON ELIJAH DUBOC | ON FILE |
| TYSON ENERSON | ON FILE |
| TYSON ESTES | ON FILE |
| TYSON FERNSTROM | ON FILE |
| TYSON FOIANINI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Tyson Forbush | ON FILE |
| TYSON FORBUSH | ON FILE |
| TYSON FRANTZ | ON FILE |
| TYSON GENTRY | ON FILE |
| TYSON GENTRY | ON FILE |
| TYSON GILL | ON FILE |
| TYSON HAEH | ON FILE |
| TYSON HALLIWELL | ON FILE |
| TYSON HALUPKA | ON FILE |
| TYSON HARVEY | ON FILE |
| TYSON HEFFLEY | ON FILE |
| TYSON HEFFLEY | ON FILE |
| TYSON HENDRICKSEN | ON FILE |
| TYSON JAMES DALE | ON FILE |
| TYSON JAMES SPOELMA | ON FILE |
| TYSON JANKE | ON FILE |
| TYSON JONES | ON FILE |
| TYSON KAESTNER | ON FILE |
| TYSON KIERTUCKI | ON FILE |
| TYSON KNOWLES | ON FILE |
| TYSON LARSON | ON FILE |
| TYSON LEATHERS | ON FILE |
| TYSON LYNN QUICK | ON FILE |
| TYSON MALAIHOLLO | ON FILE |
| TYSON MARKHAM | ON FILE |
| TYSON MARTIN | ON FILE |
| TYSON MCLEOD | ON FILE |
| TYSON MULLINEAUX | ON FILE |
| TYSON MURPHY | ON FILE |
| TYSON NAOMASA KINDSTROM | ON FILE |
| TYSON O’CONNELL | ON FILE |
| TYSON OTTS | ON FILE |
| TYSON PATTON | ON FILE |
| TYSON PERKINS | ON FILE |
| TYSON PETTY | ON FILE |
| TYSON PIERRELUS | ON FILE |
| TYSON POST | ON FILE |
| TYSON PURCHATZKE | ON FILE |
| TYSON PUTNAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYSON RAELI | ON FILE |
| TYSON RIDENOUR | ON FILE |
| TYSON ROHRS | ON FILE |
| TYSON ROWE | ON FILE |
| TYSON SALLEY | ON FILE |
| TYSON SAMPSON | ON FILE |
| TYSON SATO | ON FILE |
| TYSON SCHNITKER | ON FILE |
| TYSON SCOTT | ON FILE |
| TYSON SINCLAIR | ON FILE |
| TYSON SKIPPER | ON FILE |
| TYSON SMITH | ON FILE |
| TYSON SMITH | ON FILE |
| TYSON SMITH | ON FILE |
| TYSON SPARROW | ON FILE |
| Tyson Spoelma | spoelee11@gmail.com |
| TYSON STEEL | ON FILE |
| TYSON TAUHORE | ON FILE |
| TYSON TOY | ON FILE |
| TYSON TYSON | ON FILE |
| TYSON TYSON | ON FILE |
| TYSON VAN | ON FILE |
| TYSON WALDRON | ON FILE |
| TYSON WALSH | ON FILE |
| TYSON WILDAY | ON FILE |
| TYSON WILLIAM LUND | ON FILE |
| TYSON WILLIAMS | ON FILE |
| TYSON WOLF | ON FILE |
| TYSON WULF | ON FILE |
| TYSON ZAHNER | ON FILE |
| Tyson, Zachary | ON FILE |
| TYSYN EVANS | ON FILE |
| TYTARENKO OLEKSANDR | ON FILE |
| TYTYSON HOOGENBOOM | ON FILE |
| TYUS NEAL | ON FILE |
| TYVON OSAFO-ADDO | ON FILE |
| TYVON OSAFO-ADDO | ON FILE |
| TYVONE HARRISON | ON FILE |
| TYWANE RICHARDS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TYWANN WHITESIDE | ON FILE |
| TYWYSOG LLYWELYN CYMRU | ON FILE |
| TZAIIMS PASPATIS | ON FILE |
| TZE CHAN | ON FILE |
| TZE CHAN YEW | ON FILE |
| TZE CHENG FONG | ON FILE |
| TZE CHI LEW | ON FILE |
| TZE CHIEN NG | ON FILE |
| TZE CHIN TAN | ON FILE |
| TZE CHING LEE | ON FILE |
| TZE CHOW FONG | ON FILE |
| TZE CHUEN TAN | ON FILE |
| TZE CHUN WEI | ON FILE |
| TZE EE MARK TAN | ON FILE |
| TZE HAN YAP | ON FILE |
| TZE HAO HUANG | ON FILE |
| TZE HAU LIEW | ON FILE |
| TZE HEI CHING | ON FILE |
| TZE HIANG NG | ON FILE |
| TZE HING CHAN | ON FILE |
| TZE HUI KEE | ON FILE |
| TZE JIAN SHEE | ON FILE |
| TZE KWAN CHIN | ON FILE |
| TZE LAI | ON FILE |
| TZE LEUNG YAU | ON FILE |
| TZE LOK CHING | ON FILE |
| TZE LOK MUI | ON FILE |
| TZE LOON GOH | ON FILE |
| TZE MENG TEO | ON FILE |
| TZE MING KHO | ON FILE |
| TZE MING LEE | ON FILE |
| TZE MING LEUNG | ON FILE |
| TZE MOI CHIN | ON FILE |
| TZE ON YU | ON FILE |
| TZE PANG PHU | ON FILE |
| TZE PIN ANG | ON FILE |
| TZE ROY GAN | ON FILE |
| TZE SHING PUN | ON FILE |
| TZE SIAN YEO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TZE SIANG CHONG | ON FILE |
| TZE SIN TAN | ON FILE |
| TZE TAM | ON FILE |
| TZE TENG LIM | ON FILE |
| TZE TONG TAN | ON FILE |
| TZE TUNG YU | ON FILE |
| TZE WA SHAM | ON FILE |
| TZE WAH OH | ON FILE |
| TZE WAN YIM | ON FILE |
| TZE WAN YIM | ON FILE |
| TZE WEE LEE | ON FILE |
| TZE WEI JOSHUA ONG | ON FILE |
| TZE WEI LIM | ON FILE |
| TZE WEI LIM | ON FILE |
| TZE WEI SIM | ON FILE |
| TZE WEI TAY | ON FILE |
| TZE WONG | ON FILE |
| TZE XONG | ON FILE |
| TZE YAN LAM | ON FILE |
| TZE YANG KONG | ON FILE |
| TZE YANG LEE | ON FILE |
| TZE YANG YAP | ON FILE |
| TZE YEW LEW | ON FILE |
| TZE YI TAY | ON FILE |
| TZE YONG CHENG | ON FILE |
| TZE YONG SIEOW | ON FILE |
| TZE YU LAI | ON FILE |
| TZE-CO GWEI | ON FILE |
| TZEE YEONG TEOH | ON FILE |
| TZEHUI PANG | ON FILE |
| TZEN TAT DANTON TEO | ON FILE |
| TZEN WOO | ON FILE |
| Tzen, Lai Yit | ON FILE |
| TZENI VOZINOU | ON FILE |
| TZER HWAI GILBERT THIO | ON FILE |
| TZER SHIUANN PEH | ON FILE |
| TZEYEN ONG | ON FILE |
| TZI HUA CHEN | ON FILE |
| TZIH LIH PO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TZILAKAS ARGYRIOS | ON FILE |
| TZIM LOLO | ON FILE |
| TZIORTZIO ROMPOTIS | ON FILE |
| TZMIN HUANG | ON FILE |
| TZOMPANAKI, AIKATERINI | ON FILE |
| TZOUZEPE NT ANTZELO | ON FILE |
| TZU CHAO CHOU | ON FILE |
| TZU CHI HSU | ON FILE |
| TZU CHIANG CHENG | ON FILE |
| TZU CHING  TUNG | ON FILE |
| TZU HAO LIN | ON FILE |
| TZU HSIN CLEMENT CHEN | ON FILE |
| TZU HSIN TSENG | ON FILE |
| TZU HUI SEAH | ON FILE |
| TZU JAN HSU | ON FILE |
| TZU LIN HUANG | ON FILE |
| TZU LONG  LEE | ON FILE |
| TZU MIN LIN | ON FILE |
| TZU PEI YEH | ON FILE |
| TZU YANG CHEN | ON FILE |
| TZU YANG LO | ON FILE |
| TZU YI CHEN | ON FILE |
| TZU YIN LIU | ON FILE |
| TZU YING ADRIAN NG | ON FILE |
| TZU YU LUK | ON FILE |
| TZUCHEN HUANG | ON FILE |
| TZUCHIA YANG | ON FILE |
| TZU-CHIEN CHANG | ON FILE |
| TZU-CHIEN WANG | ON FILE |
| TZU-CHIN WANG | ON FILE |
| TZUENTEMSU LONGCHARI | ON FILE |
| TZU-HSIANG LIAO | ON FILE |
| TZUHSIANG LIN | ON FILE |
| TZU-HSIEN YU | ON FILE |
| TZU-HSIN LEE | ON FILE |
| TZUI ROSENBERG | ON FILE |
| TZUI ROSENBERG | heshyr87@gmail.com |
| TZU-LE CHANG | ON FILE |
| TZU-LUEN HSUEH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| TZUN KIAT CH'NG | ON FILE |
| TZUNG-HAN LAI | ON FILE |
| TZU-NING HUANG | ON FILE |
| TZUTI HUANG | ON FILE |
| TZU-WU CHOU | ON FILE |
| TZU-YANG CHOW | ON FILE |
| TZU-YAO TAI | ON FILE |
| TZUYEN LIN | ON FILE |
| TZU-YU YU | ON FILE |
| TZVETELINA BOZDOUGANOVA | ON FILE |
| TZVI GOURARIE | ON FILE |
| TZVI MILLER | ON FILE |
| TZVI SPEISER | ON FILE |
| Tzvi Stephen Cohen | ON FILE |
| TZVI STEPHEN COHEN | ON FILE |
| TZVI YOSEF FEIFEL | ON FILE |
| TZYH HAUR YANG | ON FILE |
| TZYY SHIUAN LAU | ON FILE |
| U KIN HOE | ON FILE |
| U KONG WONG | ON FILE |
| U SAW HEIN | ON FILE |
| U.S. SECURITIES AND EXCHANGE COMMISSION | CHUNGP@SEC.GOV |
| U.S. SECURITIES AND EXCHANGE COMMISSION | FRIEDLANDRA@SEC.GOV |
| UAB DEBEX OPERATIONS | ON FILE |
| UALTER FREITAS | ON FILE |
| UAN HAN YEN | ON FILE |
| UAON YINGTHAWI | ON FILE |
| UARDA LUSHKA | ON FILE |
| UBA OBASI | ON FILE |
| UBAKA ONUORAH | ON FILE |
| UBALDO MURO | ON FILE |
| UBALDO CASTILLO | ON FILE |
| UBALDO GARCIA | ON FILE |
| UBALDO GUTIERREZ | ON FILE |
| UBALDO TEVEZ | ON FILE |
| UBALDO ZANNI | ON FILE |
| UBARAJ KUMAL | ON FILE |
| UBAY AGUIAR GONZÁLEZ | ON FILE |
| UBEID HUSSEIN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UBER BARRAGAN | ON FILE |
| UBER2211 GONZALEZ | ON FILE |
| U-BI NGO | ON FILE |
| UBIK GROUP INC | ON FILE |
| UBIRAJARA ALMEIDA DA SILVA JUNIOR | ON FILE |
| UBOKUDOM GEORGE | ON FILE |
| UBOL LOIKAEW | ON FILE |
| UBONG ETUK | ON FILE |
| UBONG FRANCIS | ON FILE |
| UBONG JACKSON | ON FILE |
| UBONG ODUNGIDE | ON FILE |
| UBONWAN KERDTONGTAWEE | ON FILE |
| Ubuntu Foundation | ON FILE |
| Ubuntu Foundation | ON FILE |
| UBUNTU LOVE PTY LTD | ON FILE |
| UCHA MODEBADZE | ON FILE |
| UCHARAPORN LAMBATOS | ON FILE |
| UCHE AGBURUGA | ON FILE |
| UCHE CHINEDUM IKEME | ON FILE |
| UCHE CHRISTOGONUS UCHE | ON FILE |
| UCHE GODFREY EHIE | ON FILE |
| UCHE HAPPY OMEFEH | ON FILE |
| UCHE JUDE | ON FILE |
| UCHE LAWRENCE | ON FILE |
| UCHE OBIAGO | ON FILE |
| UCHE OBIAJULU | ON FILE |
| UCHECHI SIMONE JEANNETTE AKWARI KALU | ON FILE |
| UCHECHI SIMONE JEANNETTE AKWARI KALU | ON FILE |
| UCHECHUKWU ELENDU | ON FILE |
| UCHECHUKWU GODSWILL IKEANYI | ON FILE |
| UCHECHUKWU NWACHUKWU | ON FILE |
| UCHEMADU BENJAMIN | ON FILE |
| UCHENDU IWUANYANWU | ON FILE |
| UCHENNA AKUSOBI | ON FILE |
| Uchenna Akusobi | uakusobi@gmail.com |
| UCHENNA ANUNOBI | ON FILE |
| UCHENNA CHINEDUM IKEME | ON FILE |
| UCHENNA EKWOMADU | ON FILE |
| UCHENNA NNAJI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UCHENNA NNAMDI KPADUWA | ON FILE |
| UCHENNA OFODILE | ON FILE |
| UCHENNA OKEHIE | ON FILE |
| UCHENNA PATRICK | ON FILE |
| UCHRAL KHATANBAATAR | ON FILE |
| UCIEL ESPINA | ON FILE |
| UDA JAMIE | ON FILE |
| UDADENIYA VIYANNALAGE NANDAPALA | ON FILE |
| UDADENIYA VIYANNALAGE PURNIMA NIRUSHANI UDADENIYA | ON FILE |
| UDADENIYA VIYANNALAGE THARINDU JAYASHAN UDADENIYA | ON FILE |
| UDAKALANKAPERERA@GMAIL.COM UDARA AKALANKA | ON FILE |
| UDANA UDAYANGA HEWAPATHAGE | ON FILE |
| UDARA DAMITH | ON FILE |
| UDARA PALLIYAGURU | ON FILE |
| UDARA DIMUTHU SANDARUWAN HUMPITA GAMARALALAGE | ON FILE |
| UDARA FERNANDO | ON FILE |
| UDARA MUDANNAYAKE | ON FILE |
| UDARA SAMARASINGHE | ON FILE |
| UDARI KAUSHALYA KUMARIHAMI ABEYKOON | ON FILE |
| UDAY CHAUHAN | ON FILE |
| UDAY CHAUHAN | ON FILE |
| UDAY DESAI | ON FILE |
| UDAY GHATIKAR | ON FILE |
| UDAY GOLAMBADE | ON FILE |
| UDAY KANDUKURI | ON FILE |
| UDAY KARTHIK YADLAPALLI | ON FILE |
| UDAY KIRAN MEDISETTY | ON FILE |
| Uday Kiran Medisetty | udaykiran.m@gmail.com |
| UDAY KRISHNA | ON FILE |
| UDAY KUMAR | ON FILE |
| UDAY KUMAR AMBARAPU | ON FILE |
| UDAY KUMAR MUKUNDAMGARI | ON FILE |
| UDAY MARIPALLI | ON FILE |
| UDAY MORKER | ON FILE |
| Uday Patel | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UDAY PATEL | ON FILE |
| UDAY PATEL | ON FILE |
| UDAY PRAKASH | ON FILE |
| UDAY PRATAP SINGH RAWAT | ON FILE |
| UDAY REDDY MALLELA | ON FILE |
| UDAY VIR SINGH PANWAR | ON FILE |
| UDAYA BANDARA | ON FILE |
| UDAYA INDRAJITH | ON FILE |
| UDAYA KIRAN JAGADISAN | ON FILE |
| UDAYA MALINI SIRAM | ON FILE |
| UDAYA NAMAL BANDARA RAJAKARUNA RAJAKARUNA MUDIYANSELAGE | ON FILE |
| UDAYAKUMAR SIDDAREDDYGARI | ON FILE |
| UDAYAN LAL | ON FILE |
| UDAYAN SINGH | ON FILE |
| UDAYANGA DE SILVA | ON FILE |
| UDAYANGANI NISANSALA DORE MURE GAMAGE | ON FILE |
| UDAYPAL SINGH NATT | ON FILE |
| UDDHAB THAGUNNA | ON FILE |
| UDDHAM CHAND | ON FILE |
| UDDHAVA ROZENDAL | ON FILE |
| UDDIN, JALAL | ON FILE |
| UDDIN, JALAL | ON FILE |
| UDDIPTA SARMA | ON FILE |
| UDDIT PATEL | ON FILE |
| UDEESHA  RANDIMA | ON FILE |
| UDESH WICKRAMASINGHE | ON FILE |
| UDESHI RANEPURA | ON FILE |
| UDHAI SINGH | ON FILE |
| UDHAY CHEEMA | ON FILE |
| UDHAYA SURYA | ON FILE |
| UDHAYAKUMAR RAMAR | ON FILE |
| UDHAYAKUMAR SUBBAIAH | ON FILE |
| UDIP SEDHAIN | ON FILE |
| UDIT KAPUR | ON FILE |
| UDIT KHAMBHOLAJA | ON FILE |
| UDIT MOHAN CHAKRABORTY | ON FILE |
| Udit Mohan Chakraborty | uditmohan.chakraborty@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UDIT NARAYANAN | ON FILE |
| UDIT NARULA | ON FILE |
| Udit Narula | uditnarula91@gmail.com |
| UDIT SHUKLA | ON FILE |
| UDITHA NIMENDRA PEIRIS | ON FILE |
| UDITHA SENADEERA | ON FILE |
| UDITHA WICKRAMA KANKANAMAGE GUNAWARDANA | ON FILE |
| UDO DRAMBURG | ON FILE |
| UDO ERNST | ON FILE |
| UDO FILIPE ALVES | ON FILE |
| UDO GUTENSOHN | ON FILE |
| UDO HESSELS | ON FILE |
| UDO KRUEGER | ON FILE |
| UDO SANDRIESER | ON FILE |
| UDOKA GABRIEL ONYEBUOLISE | ON FILE |
| UDOM DENCHOKPRAKAI | ON FILE |
| UDOM PANYATANASUB | ON FILE |
| UDOMSAK K NINGCHAROEN | ON FILE |
| UDUAK OKON | ON FILE |
| UDUGAMA KORALALAGE  CHANDRASIRI | ON FILE |
| UDUIMOH AKIDO-SHITTU | ON FILE |
| UDULA HERATH | ON FILE |
| UDUMALAGALA GAMAGE DHAMMIKA PRIYANGANI | ON FILE |
| Udvardy, Mark | ON FILE |
| UE NAM KWOK | ON FILE |
| UEBE REZECK FILHO | ON FILE |
| UEHCHENG LU | ON FILE |
| UEIDE SANTOS | ON FILE |
| UEMIT COLAKER | ON FILE |
| UEN CHING CHENG | ON FILE |
| UEN TING TSE | ON FILE |
| UEN YEE CHAN | ON FILE |
| UENDIS SPOREJA | ON FILE |
| UENDY GARCIA | ON FILE |
| UESLEI SOUZA | ON FILE |
| UFFE ROYEN | ON FILE |
| UFOMBA NWOSU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UFOMBA NWOSU | ON FILE |
| UFOMBA NWOSU | ON FILE |
| UFUK ÇAKIR | ON FILE |
| UFUK CILDIR | ON FILE |
| UFUK OKULLU | ON FILE |
| UFUK OLGUN | ON FILE |
| UFUK OZCAN | ON FILE |
| UFUK OZTURK | ON FILE |
| UFUK SÜNTER | ON FILE |
| UFUK UZUN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YAKISAN | ON FILE |
| UFUK YESIL | ON FILE |
| UFUK YIGIT | ON FILE |
| UFUK YILMAZ | ON FILE |
| UFUOMA IGBINEDION | ON FILE |
| UGAM LAL | ON FILE |
| UGAM RAJ GAUR | ON FILE |
| UGAM SHAH | ON FILE |
| UGANDHA MADIGASEKERA | ON FILE |
| UGANDHAR CHINTAMANI | ON FILE |
| UGANDRA RAJOO | ON FILE |
| UGIS STRAUSS | ON FILE |
| UGNE UGNE | ON FILE |
| UGNE VAZNYTE | ON FILE |
| UGNIUS KADYS | ON FILE |
| UGO BALLERINI | ON FILE |
| UGO BLANCO | ON FILE |
| UGO BRESOLIN | ON FILE |
| UGO CAVANI SILLICO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UGO CIRMIGNANI | ON FILE |
| UGO CUCCIAIONI | ON FILE |
| UGO DI BELLA | ON FILE |
| UGO DI PROFIO | ON FILE |
| UGO FRABETTI | ON FILE |
| UGO FUCHS | ON FILE |
| UGO FUENTES | ON FILE |
| UGO LAUTREDOU | ON FILE |
| UGO LEVERT | ON FILE |
| UGO LEVERT | ON FILE |
| UGO LOUMÉ | ON FILE |
| UGO MANCINI | ON FILE |
| UGO MARCHETTI JUNIOR | ON FILE |
| UGO MICHELI | ON FILE |
| UGO NEVIERE | ON FILE |
| UGO NOBILI | ON FILE |
| UGO OKPE | ON FILE |
| UGO PELLEGRINO | ON FILE |
| UGO POINAS | ON FILE |
| ugo poinas | ugopoinas.pro@gmail.com |
| UGO PORTELA PEREIRA | ON FILE |
| UGO PROIETTI | ON FILE |
| UGO SAMMARTANO | ON FILE |
| UGOCHI DURU | ON FILE |
| UGOCHI HELEN | ON FILE |
| UGOCHI HELEN | ON FILE |
| UGOCHI UFOMBA | ON FILE |
| UGOCHI UFOMBA | ON FILE |
| UGOCHI UFOMBA | ON FILE |
| UGOCHINYEREM NWOKEJI | ON FILE |
| UGOCHUKWU EMMANUEL | ON FILE |
| UGOCHUKWU CHARLES NJOKU | ON FILE |
| UGOCHUKWU EZEAMUZIE | ON FILE |
| UGOCHUKWU IHEANETU | ON FILE |
| UGOCHUKWU IKEDIUWA | ON FILE |
| UGOCHUKWU IKEDIUWA | ON FILE |
| UGOCHUKWU IKEDIUWA | ON FILE |
| UGOCHUKWU IKEDIUWA | ON FILE |
| UGOCHUKWU IKEDIUWA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UGOCHUKWU IKEDIUWA | ON FILE |
| UGOCHUKWU IKEDIUWA | ON FILE |
| UGOCHUKWU IKEDIUWA | ON FILE |
| UGOCHUKWU IKEDIUWA | ON FILE |
| UGOCHUKWU IKEDIUWA | ON FILE |
| UGOCHUKWU IKEDIUWA | ON FILE |
| UGOCHUKWU IKEDIUWA | ON FILE |
| UGOCHUKWU IKETIUWA | ON FILE |
| UGOCHUKWU IKETIUWA | ON FILE |
| UGOCHUKWU KINGSL ABALOBI | ON FILE |
| UGOCHUKWU OBUNADIKE | ON FILE |
| UGOCHUKWU ONYEDIKA MGBEMENA | ON FILE |
| UGOCHUKWU ONYI | ON FILE |
| UGOCHUKWU UGWUANYI | ON FILE |
| UGOCHUKWU UGWUEGBU | ON FILE |
| UGONNA IBE | ON FILE |
| UGONNA NWACHUKWU | ON FILE |
| UGRAS KUS | ON FILE |
| UGUNTHAN GOPALAKRISHNAN | ON FILE |
| UĞUR AKKAR | ON FILE |
| UGUR ALSAK | ON FILE |
| Ugur Ataman | ON FILE |
| UĞUR ATAMAN | ON FILE |
| UGUR AYGUN | ON FILE |
| UGUR BOVATEKIN | ON FILE |
| UĞUR ÇELIK | ON FILE |
| UĞUR DEMIRÖZ | ON FILE |
| UĞUR DINÇSOY | ON FILE |
| UGUR DOGAN | ON FILE |
| UGUR FIKIR | ON FILE |
| UGUR GUL | ON FILE |
| UGUR GUVEN | ON FILE |
| UGUR HODOGLUGIL | ON FILE |
| UGUR ISBUYURAN | ON FILE |
| UĞUR KAVSAOGLU | ON FILE |
| UGUR KIZILCIK | ON FILE |
| UĞUR ODABAŞI | ON FILE |
| UGUR SARIDAS | ON FILE |
| UGUR TANER KAHRIMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UĞUR YALAKI | ON FILE |
| UGUR YALCIN | ON FILE |
| UGURCAN AKIN | ON FILE |
| UGURCAN CAM | ON FILE |
| UGURCAN DINKCI | ON FILE |
| UGURCAN DOGMA | ON FILE |
| UĞURCAN ÖZÇELIK | ON FILE |
| UGURCAN SOYDAS | ON FILE |
| UĞURHAN AKSU | ON FILE |
| UGWU MARTINS MMADUABUCHI | ON FILE |
| UGWUCHI TIMOTHY | ON FILE |
| UGWUNNA NWAUKWA | ON FILE |
| UGYEN DORJI | ON FILE |
| UHI LEE | ON FILE |
| Uhing, Ayse Gider | ON FILE |
| UI SON CHEAH | ON FILE |
| UIHAS ANIL PADVAL | ON FILE |
| UIKI TAFIA | ON FILE |
| UIN LEE | ON FILE |
| UINDA E J REIJNEN EV TRIEPELS | ON FILE |
| UISAM GABIN | ON FILE |
| UJEAN NO | ON FILE |
| UJITHA WARNAKULASOORIYA | ON FILE |
| Ujjainwalla, Pierce | ON FILE |
| UJJAL MUKHERJEE | ON FILE |
| UJJAWAL SRIVASTAVA | ON FILE |
| UJJAYANANDA BRAWLEY | ON FILE |
| UJJVAL HEMANT THAKKAR | ON FILE |
| UJJWAL BHATEJA | ON FILE |
| UJJWAL MAIRH | ON FILE |
| UJJWAL RAUT | ON FILE |
| UJUNG KIM | ON FILE |
| UJURBAHADUR KHATRI | ON FILE |
| UJVAL KONDRAGUNTA | ON FILE |
| UJWAL BAJAJ | ON FILE |
| UJWAL SARDANA | ON FILE |
| UJWAL TIMILSINA | ON FILE |
| UJWAL TRIVEDI | ON FILE |
| UJWAL VELAGAPUDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UJWALA MADDIPOTI | ON FILE |
| Ujwala Pavuluri Maddipoti | ON FILE |
| UKACHI NWACHUKWU | ON FILE |
| UKARTHIGEYAN M K | ON FILE |
| UKAS KABISH | ON FILE |
| UKAS KABISHEV | ON FILE |
| UKEAGUME NWAEKE | ON FILE |
| UKEME JEREMIAH | ON FILE |
| UKESH BHARATHI RADHAKRISHNAN | ON FILE |
| UKESHEN KISTAN | ON FILE |
| UKI LLC | ON FILE |
| UKKIRIWAHAMPURAGE THARINDU MADUSHAN RANASINGHA | ON FILE |
| UKKO KOIVISTO | ON FILE |
| UKNOWINVU2 SILVA | ON FILE |
| UKO BASSEY | ON FILE |
| UKONUKA JOHN CHIBUZOR | ON FILE |
| UKPONG JAMES | ON FILE |
| UKRIT OU | ON FILE |
| UKRIT WONGPANICH | ON FILE |
| UKYO MORPEY | ON FILE |
| UKYO MORPEY | ON FILE |
| UKYO MORPEY | ON FILE |
| UKYO MORPEY | ON FILE |
| ULA SEKULOWICZ | ON FILE |
| ULADISLAV HOLODNIK | ON FILE |
| ULADZIMIR ABRAMOVICH | ON FILE |
| ULADZIMIR BAHATYREVICH | ON FILE |
| ULADZIMIR BAMBALIN | ON FILE |
| ULADZIMIR FIODARAU | ON FILE |
| ULADZIMIR HOSTSEU | ON FILE |
| ULADZIMIR RADZION | ON FILE |
| ULADZIMIR SKARNIAKOU | ON FILE |
| ULADZIMIR URODAU | ON FILE |
| ULADZISLAU BUNIA | ON FILE |
| ULADZISLAU DASTAVALAU | ON FILE |
| ULADZISLAU DZEMIDZENKA | ON FILE |
| ULADZISLAU HENIUSH | ON FILE |
| ULADZISLAU IONASH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ULADZISLAU KIRYANAU | ON FILE |
| ULADZISLAU LEPIASHYNSKI | ON FILE |
| ULADZISLAU LISTRATSENKA | ON FILE |
| ULADZISLAU MINEYEU | ON FILE |
| ULADZISLAU PAYEUSKI | ON FILE |
| ULADZISLAU RYZHANKOU | ON FILE |
| ULADZISLAU TSVIATKOU | ON FILE |
| ULADZISLAU ZAITSAU | ON FILE |
| ULAMBAYAR TSOGBADRAKH | ON FILE |
| ULAS ALPER | ON FILE |
| ULAS DAYI | ON FILE |
| ULAS KABISHEV | ON FILE |
| ULAS OZKANLI | ON FILE |
| ULAS ZEYREK | ON FILE |
| ULATOWSKI, JOAN ALICE | ON FILE |
| ÜLBER ONUR AKIN | ON FILE |
| ULDIS RAISKUMS | ON FILE |
| ULDIS RUDZITIS | ON FILE |
| ULDIS SLICS | ON FILE |
| ULDIS VIKSNE | ON FILE |
| ULDIS VILCANS | ON FILE |
| ULDIS ZAUERS | ON FILE |
| ULDRYCH MAILLET | ON FILE |
| ULE ARTHUR WHITE | ON FILE |
| ULECIA ANAIS RAHMING | ON FILE |
| ULEKU LOKONA | ON FILE |
| ULEKU LOKONA | ON FILE |
| ULERT MARÍN SÁNCHEZ | ON FILE |
| ULF BERGSTRÖM | ON FILE |
| ULF DAHL | ON FILE |
| ULF DANIEL CHRISTENSEN | ON FILE |
| ULF GERVELMEYER | ON FILE |
| ULF HEYDEN | ON FILE |
| ULF JOHANSSON | ON FILE |
| ULF KUHN | ON FILE |
| ULF SALOMONSSON | ON FILE |
| ULF SUNDGREN | ON FILE |
| ULFA LOKA | ON FILE |
| ULGEN AKIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ÜLGEN ATLI | ON FILE |
| ULHAS SHRINGARE | ON FILE |
| ULI BRUMMER | ON FILE |
| ULIAN GOGA | ON FILE |
| ULIAN RADINSKI | ON FILE |
| ULIANA  SAVELIEVA | ON FILE |
| ULIANA KOZAR | ON FILE |
| ULIANA KUZNESHOVA | ON FILE |
| ULIANA MIKUSHEVA | ON FILE |
| ULIANA SHMAT | ON FILE |
| ULIANA VOLKOVA | ON FILE |
| ULICES  SORIANO | ON FILE |
| ULINE | ACCOUNTS.RECEIVABLE@ULINE.COM |
| ULISES  HERRERA | ON FILE |
| ULISES  ORTIZ | ON FILE |
| ULISES AGUIAR | ON FILE |
| ULISES ALVAREZ | ON FILE |
| ULISES AMEZCUA | ON FILE |
| ULISES ARICEL PEREZCANCINO | ON FILE |
| ULISES BARRETO | ON FILE |
| ULISES BELLITTI | ON FILE |
| ULISES CALDERA | ON FILE |
| ULISES CARDENAS | ON FILE |
| ULISES CARRANCO | ON FILE |
| ULISES CEJA | ON FILE |
| ULISES CORONADO | ON FILE |
| ULISES DIAZ | ON FILE |
| ULISES FERREYRA | ON FILE |
| ULISES FRAGOSO | ON FILE |
| ULISES GASTON GALLEGO BARRERA | ON FILE |
| ULISES GOMEZ | ON FILE |
| ULISES GONZÁLEZ | ON FILE |
| ULISES GUTIERREZ | ON FILE |
| ULISES MARTIN FEITO MIR | ON FILE |
| ULISES MARTINEZ | ON FILE |
| ULISES MEDINA MORALES | ON FILE |
| ULISES MÉNDEZ MARTÍNEZ | ON FILE |
| ULISES MOLINA | ON FILE |
| ULISES MOLLO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ULISES OSPINA | ON FILE |
| ULISES PAZ | ON FILE |
| ULISES PEREZ SANCHEZ | ON FILE |
| ULISES RENÉ RICHARTE MARTÍNEZ | ON FILE |
| ULISES RICARDO | ON FILE |
| ULISES TOROV | ON FILE |
| ULISES URIEL RAMIREZ MORALES | ON FILE |
| ULISSE ROMEI | ON FILE |
| ULISSES DA SILVA FERNANDES | ON FILE |
| ULISSES HERNANDEZ | ON FILE |
| ULISSES PIMENTEL | ON FILE |
| ULISSES SALGADO | ON FILE |
| ULIVIERO MANNUCCI | ON FILE |
| ULIYA SUNTSOVA | ON FILE |
| ÜLKER HAKAN SUNAY | ON FILE |
| ULLA HARBO | ON FILE |
| ULLA OXENVAD | ON FILE |
| ULLA STEENBERG | ON FILE |
| ULLA VON AMMON | ON FILE |
| ULLAS PUKALE | ON FILE |
| Ulloa, Giovanni | ON FILE |
| ULLYSSES BALLADO | ON FILE |
| ULPAN GEDARA DIMUTHU GAYATHRI JAYAKODI | ON FILE |
| ULRIC JEROME III PATTILLO | ON FILE |
| ULRIC WHYTE | ON FILE |
| ULRICH HÖRKENS | ON FILE |
| ULRICH KLEBER | ON FILE |
| ULRICH MAREK | ON FILE |
| ULRICH PANKRATIUS | ON FILE |
| ULRICH SEUSTER | ON FILE |
| ULRICH ADAM | ON FILE |
| ULRICH ARNAULD NGASSU | ON FILE |
| ULRICH AZANOU | ON FILE |
| ULRICH BARBIER | ON FILE |
| ULRICH GREAUX | ON FILE |
| ULRICH GUERET MPOKO | ON FILE |
| ULRICH KALBUSCH | ON FILE |
| ULRICH KRISTENSEN | ON FILE |
| ULRICH STERLING | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ULRICH TEMFACK | ON FILE |
| ULRICH THUMULT | ON FILE |
| ULRICH TRAJEAN | ON FILE |
| ULRICH WAGENER | ON FILE |
| ULRICH WETZEL | ON FILE |
| ULRICH WIDMER | ON FILE |
| ULRICH WIEDERKEHR | ON FILE |
| ULRICH WINKLER | ON FILE |
| Ulrich, Christopher James | ON FILE |
| Ulrich, Sheila | ON FILE |
| Ulrich, Simon | ON FILE |
| ULRICK DENIS | ON FILE |
| ULRICK DOS SANTOS | ON FILE |
| ULRICK MITTON | ON FILE |
| ULRICK-CHARLES KONAN | ON FILE |
| ULRICO HOEPLI | ON FILE |
| ULRIK ANDERSEN | ON FILE |
| ULRIK BAKKEMYR | ON FILE |
| ULRIK BERNTSEN | ON FILE |
| ULRIK DROST | ON FILE |
| ULRIK HJORT PEDERSEN | ON FILE |
| ULRIK JENSEN | ON FILE |
| ULRIK NORMANN JENSEN | ON FILE |
| ULRIK OLSEN | ON FILE |
| ULRIK RASMUSSEN | ON FILE |
| ULRIK SØRENSEN | ON FILE |
| ULRIK TERPAGER | ON FILE |
| ULRIK TVEDE | ON FILE |
| ULRIKA ALGURÉN RUNSTRAND | ON FILE |
| ULRIKA ANDERSSON | ON FILE |
| ULRIKA HOLM | ON FILE |
| ULRIKA HUGHES | ON FILE |
| ULRIKA LIWERSTROHLE | ON FILE |
| ULRIKA MALM | ON FILE |
| ULRIKE KETTL | ON FILE |
| ULRIKE MIEGEL | ON FILE |
| ULTAN MILLER | ON FILE |
| ULTI VA | ON FILE |
| ULTIMATE COIN | test4@yahoo.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ULTIMO DOLCINE | ON FILE |
| ULTRA STELLAR LLC | ON FILE |
| ULTRA SUPREME STANSEL | ON FILE |
| ULUL AMRI BIN MAT ALI | ON FILE |
| ULVI DEVRIM AYDAS | ON FILE |
| ULVI MUTLUBAS | ON FILE |
| ULVIS TEE | ON FILE |
| ULYANA HASHCHUK | ON FILE |
| ULYANA IVANKIV | ON FILE |
| ULYANA KAZAKOVA | ON FILE |
| ULYANA ULASEVICH | ON FILE |
| ULYLUS HOPSON | ON FILE |
| ULYSES ABAD | ON FILE |
| ULYSSE  TALLEPIED | ON FILE |
| ULYSSE BARELIER | ON FILE |
| ULYSSE BASTIAN | ON FILE |
| ULYSSE BIÉNABE | ON FILE |
| ULYSSE DUPASQUIER | ON FILE |
| ULYSSE DUQUESNE | ON FILE |
| ULYSSE FREITAS | ON FILE |
| ULYSSE MIETTE | ON FILE |
| ULYSSE RAJIM | ON FILE |
| ULYSSE WINKIN | ON FILE |
| ULYSSES  RODRIGUEZ | ON FILE |
| ULYSSES ALAYON | ON FILE |
| ULYSSES ATKESON | ON FILE |
| ULYSSES CAMPOS | ON FILE |
| ULYSSES DICKERSON | ON FILE |
| ULYSSES ELMUNDO | ON FILE |
| ULYSSES FORTIT CEREZO | ON FILE |
| ULYSSES GROUP (ASIA)  LIMITED | ON FILE |
| ULYSSES LEDEZMA | ON FILE |
| ULYSSES LOPEZ | ON FILE |
| ULYSSES MALLARI | ON FILE |
| ULYSSES MCCLOVER | ON FILE |
| Ulysses Mcghee | ON FILE |
| ULYSSES MCGHEE | ON FILE |
| ULYSSES ODONNELL | ON FILE |
| ULYSSES RIVAS CANJURA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ULZANA MALONE | ON FILE |
| UMA A/P PONNUDURAI | ON FILE |
| UMA JAGADHEESWARAN | ON FILE |
| UMA JAYAKUMAR | ON FILE |
| UMA KANDAN MUNIANDY | ON FILE |
| UMA MAHESWARA RAO MEKA | ON FILE |
| UMA MAHESWARI MADHAVAPEDDY | ON FILE |
| UMA MARATE | ON FILE |
| UMA MENON | ON FILE |
| UMA MODI | ON FILE |
| UMA SAHU | ON FILE |
| UMA TAPAL | ON FILE |
| UMADEVI PARAMESWARAN | ON FILE |
| UMAID ZAHID | ON FILE |
| UMAIMA HAIDER | ON FILE |
| UMAIR KABANI | ON FILE |
| UMAIR AHMED | ON FILE |
| UMAIR BARI | ON FILE |
| UMAIR RAJAB | ON FILE |
| UMAIR SHOUKAT | ON FILE |
| UMAIR SULEMAN | ON FILE |
| UMAIR TARIQ | ON FILE |
| UMAIR VIRANI | ON FILE |
| UMAIS SHAFQAT | ON FILE |
| UMALI PLINT | ON FILE |
| UMANG DESAI | ON FILE |
| UMANG JOSHI | ON FILE |
| UMANG KHANDPUR | ON FILE |
| UMANG KUMAR | ON FILE |
| UMANG PATEL | ON FILE |
| UMANG PATEL | ON FILE |
| UMANG RAJ | ON FILE |
| UMANG VARMA | ON FILE |
| UMANGA LAKHITH BALASURIYA | ON FILE |
| UMAPRASHANTH JAYARAMU | ON FILE |
| UMAR AHMAD | ON FILE |
| UMAR AL FAROUQ | ON FILE |
| UMAR AL-FAROOQ | ON FILE |
| UMAR AYUB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UMAR AZIZ | ON FILE |
| UMAR BAKI MUHAMMAD FARIS | ON FILE |
| UMAR CHAUDHARY | ON FILE |
| UMAR DUSTNAZAROV | ON FILE |
| UMAR FARIS SHAFIE | ON FILE |
| UMAR FREESTYLE | ON FILE |
| UMAR JIDDAN | ON FILE |
| UMAR KAZMI | ON FILE |
| UMAR KHAN | ON FILE |
| UMAR MALICK | ON FILE |
| UMAR MARCOS | ON FILE |
| UMAR MAUSOOF | ON FILE |
| UMAR MISBAHU UMAR | ON FILE |
| UMAR MUGHAL | ON FILE |
| UMAR NASIRU | ON FILE |
| UMAR RAFHAN | ON FILE |
| UMAR RAO | ON FILE |
| UMAR SHAMAEV | ON FILE |
| UMAR YUSUF GIREI | ON FILE |
| UMARANI PANDIYAN | ON FILE |
| UMARBEK ABDIRIMOV | ON FILE |
| UMARBEK ALLABERGANOV | ON FILE |
| UMARUBAN SOUNDARARAJAH | ON FILE |
| UMARUL ASRAF | ON FILE |
| UMASHANGAR ARIYARATNAM | ON FILE |
| UMAY TUNÇ | ON FILE |
| UMAYA WIJAYARATNE | ON FILE |
| UMBERTINA GIACHINO | ON FILE |
| UMBERTO ALEOTTI | ON FILE |
| UMBERTO A CASTALDO | ON FILE |
| UMBERTO BARBAGALLO | ON FILE |
| UMBERTO BOGGIO VIOLA | ON FILE |
| UMBERTO CAPUTO | ON FILE |
| UMBERTO CARLETTI | ON FILE |
| UMBERTO CASE | ON FILE |
| UMBERTO CELANO | ON FILE |
| UMBERTO CERIANI | ON FILE |
| UMBERTO CHIAPASCO | ON FILE |
| UMBERTO CIARONE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UMBERTO CORLIANO' | ON FILE |
| UMBERTO DI GIOVINE | ON FILE |
| UMBERTO ESPOSITO | ON FILE |
| UMBERTO FALCONE | ON FILE |
| UMBERTO FRANCO MARSELLA | ON FILE |
| UMBERTO GIACOMETTI | ON FILE |
| UMBERTO GIGANTE | ON FILE |
| UMBERTO GIOVALE | ON FILE |
| UMBERTO GIULIANI | ON FILE |
| UMBERTO GUERRIERO | ON FILE |
| UMBERTO IERI | ON FILE |
| UMBERTO LEE LLC | ON FILE |
| UMBERTO MAFFII | ON FILE |
| UMBERTO MANTOVAN | ON FILE |
| UMBERTO MICHETTI | ON FILE |
| UMBERTO MORETTO | ON FILE |
| UMBERTO PIGNATARO MARRA | ON FILE |
| UMBERTO PIREDDU | ON FILE |
| UMBERTO POLITO | ON FILE |
| UMBERTO POZZOBON | ON FILE |
| UMBERTO RAMETTA | ON FILE |
| UMBERTO RAVERA | ON FILE |
| UMBERTO ROSSI | ON FILE |
| UMBERTO RUGGERI | ON FILE |
| UMBERTO RUMIANO | ON FILE |
| UMBERTO SACCHINI | ON FILE |
| UMBERTO SERRA | ON FILE |
| UMBERTO SILEO | ON FILE |
| UMBERTO TETTAMANTI | ON FILE |
| UMBERTO ZACCARO | ON FILE |
| UMBERTO ZANNI | ON FILE |
| UMED SAIDOV | ON FILE |
| UMER HAYAT | ON FILE |
| UMER KHALID | ON FILE |
| UMER MUSHTAQ | ON FILE |
| UMER SAQIB | ON FILE |
| UMESH  CHANDWANY | ON FILE |
| UMESH  PATEL | ON FILE |
| UMESH BALANI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UMESH BASNET | ON FILE |
| UMESH DHINGRA | ON FILE |
| UMESH GANESHI | ON FILE |
| UMESH GOHIL | ON FILE |
| UMESH KARANDIKAR | ON FILE |
| UMESH KAVINDA | ON FILE |
| UMESH KUMAR | ON FILE |
| UMESH KUMAR | ON FILE |
| UMESH LAKSHAN | ON FILE |
| UMESH MEHTA | ON FILE |
| UMESH PANDEY | ON FILE |
| UMESH PUTTEGOWDA | ON FILE |
| UMESH SINGH | ON FILE |
| UMESH YADAV | ON FILE |
| UMESHA KESHANI MATHURANA GEDARA | ON FILE |
| UMESHA RATHNAYAKA MUDIYANSELAGE ISHAN | ON FILE |
| UMESHIKA PARANAGAMAGE | ON FILE |
| UMI KALSOM | ON FILE |
| UMI KURIS | ON FILE |
| UMI YUNINGSIH | ON FILE |
| UMIDJON IMOMOV | ON FILE |
| UMIDULLOH RAVSHAN UGLI TURONOV | ON FILE |
| UMIT  TASDEMIR | ON FILE |
| UMIT BAYINDIR | ON FILE |
| Umit Bayindir | kbayindir88@gmail.com |
| UMIT BILDIK | ON FILE |
| UMIT CAN BADEMCI | ON FILE |
| UMIT CAN TASTAN | ON FILE |
| UMIT CELIK | ON FILE |
| ÜMIT KAN | ON FILE |
| UMIT KARADENIZ | ON FILE |
| ÜMIT KAYA | ON FILE |
| ÜMIT ÖZTOPRAK | ON FILE |
| UMIT SIMSEK | ON FILE |
| UMIT SOWLE | ON FILE |
| UMIT TAS | ON FILE |
| UMIT TEPE | ON FILE |
| UMIT TURAN KARAGOZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UMIT UTKU | ON FILE |
| UMMAH SURAIA KHANOM | ON FILE |
| UMMAN TURKOGLU | ON FILE |
| UMME FIZZA | ON FILE |
| UMMET AKKAYA | ON FILE |
| UMMET AKKAYA | ON FILE |
| UMMU NAJEEBA SAUL HAMEED | ON FILE |
| UMMU NALBANT | ON FILE |
| UMMU RIEDEWALD | ON FILE |
| UMMU SALEEM | ON FILE |
| UMMUGULSUM YAMAC | ON FILE |
| UMO ETIM | ON FILE |
| UMOH BASSEY-DUKE | ON FILE |
| UMTOMZODWA FUNANI | ON FILE |
| UMUR HALIL POLAT | ON FILE |
| UMUT ÖZTÜRK | ON FILE |
| UMUT AKBAY | ON FILE |
| UMUT AKMAN | ON FILE |
| UMUT ALI KOSAROGLU | ON FILE |
| UMUT ARIK | ON FILE |
| UMUT BALLI | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BAYINDIR | ON FILE |
| UMUT BEKTAS | ON FILE |
| UMUT BERKE ARSLAN | ON FILE |
| UMUT CAM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UMUT CAN AKIN | ON FILE |
| UMUT CAN EGELI | ON FILE |
| UMUT CAN ULUDAG | ON FILE |
| UMUT CATAKOGLU | ON FILE |
| UMUT ÇICEK | ON FILE |
| UMUT DEMIRTAS | ON FILE |
| UMUT DOGANAY | ON FILE |
| UMUT ERDOGAN | ON FILE |
| UMUT EREN HUDAVERDI | ON FILE |
| UMUT ERKEK | ON FILE |
| UMUT GELIBOLU | ON FILE |
| UMUT IDER | ON FILE |
| UMUT KASAP | ON FILE |
| UMUT KAYA | ON FILE |
| UMUT KAYMAK | ON FILE |
| UMUT KILICASLAN | ON FILE |
| UMUT MUSLU | ON FILE |
| UMUT OKTAY | ON FILE |
| UMUT ONAN | ON FILE |
| UMUT RESUL DAYAN | ON FILE |
| UMUT REYHANIOGLU | ON FILE |
| UMUT SALMAN | ON FILE |
| UMUT SEN | ON FILE |
| UMUT SÜRÜCÜ | ON FILE |
| UMUT SÜRÜCÜ | ON FILE |
| UMUT TAVSAN | ON FILE |
| UMUT USLU | ON FILE |
| UMUT VATANSEVER | ON FILE |
| UMUT YALCIN GUNES | ON FILE |
| UMUT YALCIN GUNES | ON FILE |
| UMUT YERLI | ON FILE |
| UMUTCAN ARKAN | ON FILE |
| UMUTCAN AYDIN | ON FILE |
| UMUTCAN BAYAR | ON FILE |
| UMUTCAN COBAN | ON FILE |
| UMUTCAN SARITAO | ON FILE |
| UN GREFFIN NAMYU | ON FILE |
| UN KEI WONG | ON FILE |
| UNA CHARLESON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UNA SEDMAK | ON FILE |
| UNAI ARENAZA | ON FILE |
| UNAI BERASATEGI | ON FILE |
| UNAI GRANADOS | ON FILE |
| UNAI MORAN | ON FILE |
| UNAI NAZABAL | ON FILE |
| UNAI R TENS | ON FILE |
| UNAI REDIN | ON FILE |
| UNAI SAN SEBASTIAN | ON FILE |
| UNAI SANTOS | ON FILE |
| UNAI ZEBERIO | ON FILE |
| ÜNAL AYDIN | ON FILE |
| ÜNAL TOPALOGLU | ON FILE |
| UNAMAS APS | ON FILE |
| UNANG TOLENTINO | ON FILE |
| UNCHOOGON CHANTHAKHIAN | ON FILE |
| UNCLE BANGER | ON FILE |
| UNDARIYA OTGONBAYAR | ON FILE |
| Underwood, Michael | ON FILE |
| Underwood, Sara | ON FILE |
| Underwood, Sara | sarabrianunderwood@gmail.com |
| UNDINE CORBY | ON FILE |
| UNDRA BENNETT | ON FILE |
| UNDRA CHULUUNSUKH | ON FILE |
| UNDRAA TERBISH | ON FILE |
| UNDRAY SCOTT | ON FILE |
| UNE HARDEE | ON FILE |
| UNEEB MEMON | ON FILE |
| UNERSON GOVENDER | ON FILE |
| UNEZE SUCCESS | ON FILE |
| Ungersma, Bryce | ON FILE |
| UNGIADZE TAMAR | ON FILE |
| UNGIADZE TAMAR | ON FILE |
| UNGUREAN MARIUS CALIN | ON FILE |
| UNGUREANU ALEX | ON FILE |
| Ungvari, Benjamin | ON FILE |
| UNICORN VENTURES SL | ON FILE |
| UNIPOPS PTY LTD | ON FILE |
| UNIQUE POUDEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UNIQUE SMIRH | ON FILE |
| UNIRYS ALMONTE | ON FILE |
| UNITED STATES SECURITIES & EXCHANGE COMMISSION | SECBANKRUPTCY-OGC-ADO@SEC.GOV |
| UNITY LEWIS | ON FILE |
| UNKNOWN GURUDUTT-RAO | ON FILE |
| UNLIMITED EVOLUTION, LLC | ON FILE |
| UNLIMITED NOBLE | ON FILE |
| UNN BALDURSDÓTTIR | ON FILE |
| UNNAMALAI VENKADESAN | ON FILE |
| UNNATI VELANI | ON FILE |
| UNNI PK | ON FILE |
| UNNIKRISHNAN K | ON FILE |
| UNNIKRISHNAN K R | ON FILE |
| UNNIKRISHNAN MUNDOLLIKALATHIL | ON FILE |
| UNNIKRISHNAN VANNADIL | ON FILE |
| Uno Gomes Cerqueira | ON FILE |
| Uno Gomes Cerqueira | ON FILE |
| UNO GOMES CERQUEIRA | ON FILE |
| UNO GOMES CERQUEIRA | DAVINIA.CUTAJAR@WHPARTNERS.EU |
| UNO SUSANTO | ON FILE |
| UNRULY TV | ON FILE |
| UNT KO | ON FILE |
| UNTWON ZACHARY | ON FILE |
| UNVER BERKAY AYKAC | ON FILE |
| ÜNZILE ALIÇ | ON FILE |
| UONG THANH NGOC | ON FILE |
| UP QWER | ON FILE |
| UPASANA GUPTA | ON FILE |
| UPASANA SETHI | ON FILE |
| UPASHRUTI AGRAWAL | ON FILE |
| UPASNA ANANTH | ON FILE |
| UPASNA GAUTAM | ON FILE |
| UPCHURCH, JEREMY | ON FILE |
| UPEKHA WIJEKOON | ON FILE |
| UPEKSHA DILHANI MAHAWATHTHAGE | ON FILE |
| UPEKSHA DIVULWELA | ON FILE |
| UPEN GIRISH PATEL | ON FILE |
| UPENDER KUMAR SHARMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UPENDRA DATTATREY | ON FILE |
| UPENDRA K SAXENA | ON FILE |
| UPENDRANATH KARAKULA | ON FILE |
| UPKAR GATA-AURA | ON FILE |
| UPMANYU MISRA | ON FILE |
| UPNEET TEJI | ON FILE |
| UPTOWN LABEL LLC | ON FILE |
| UPUL PANAMALDENIYA MUDIYANSELAGE | ON FILE |
| UPUL PERERA | ON FILE |
| UPUL PRIYANJITH | ON FILE |
| UR KALAYCI | ON FILE |
| URA TELEGOZ | ON FILE |
| URA ZOS | ON FILE |
| URA ZOSYMENKO | ON FILE |
| URAEV ANDREY | ON FILE |
| URAIWAN MITCHELL | ON FILE |
| URAN GJIKA | ON FILE |
| URANCHIMEG DORJSUREN | ON FILE |
| URANGOO BATZANGIA | ON FILE |
| URANIA GAMOURAS | ON FILE |
| URANIA RODRIGUEZ MORALES | ON FILE |
| URANTA TUWOTAMUNO F | ON FILE |
| URATA-THOMPSON, HARUMI | ON FILE |
| URAV PATEL | ON FILE |
| URAYOAN FELICIANO | ON FILE |
| URBAAN LEMMENS | ON FILE |
| URBAIN CHARLESSAINT | ON FILE |
| URBAIN GWIZA | ON FILE |
| URBAN AREGGER | ON FILE |
| URBAN AVSEC | ON FILE |
| URBAN KOSTOMAJ | ON FILE |
| URBAN LOGAR | ON FILE |
| URBAN MASSAGE LLC | ON FILE |
| URBAN OCEPEK | ON FILE |
| URBAN URBAN | ON FILE |
| URBAN VAMBERGER | ON FILE |
| URBAN WEIGL | ON FILE |
| URBÁN ZSÓFIA VIRÁG | ON FILE |
| URBÁNEK URBÁNEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| URBANO CARNEIRO | ON FILE |
| URBANO CARNEIRO | ON FILE |
| URBANO CARNEIRO | ON FILE |
| URBANO CARNEIRO | ON FILE |
| URBANO CARNEIRO | ON FILE |
| URBANO CARNEIRO | ON FILE |
| Urbano Carneiro | ON FILE |
| URBANO MARTINS CARNEIRO | ON FILE |
| Urbansk, Bradley | ON FILE |
| URECAY BRADLEY | ON FILE |
| URFAN MOHAMMED | ON FILE |
| Urgo, Richard | ON FILE |
| URI AVISSAR | ON FILE |
| Uri Avissar | uavissar@gmail.com |
| URI ERAN | ON FILE |
| URI HELLER | ON FILE |
| URI KESHET | ON FILE |
| URI RIZZO | ON FILE |
| URI WEISS | ON FILE |
| URIAH BAET | ON FILE |
| URIAH BLAEC NAVARRO | ON FILE |
| URIAH BOOHER | ON FILE |
| URIAH GIBSON | ON FILE |
| URIAH PARTNER-DUBEY | ON FILE |
| URIAH URIAH | ON FILE |
| URIAH VIGIL | ON FILE |
| URIAS SOUZA | ON FILE |
| Urias, Neto | ON FILE |
| URIEL  CORTEZ VALENZUELA | ON FILE |
| URIEL AMINOV | ON FILE |
| URIEL ARAUZ | ON FILE |
| URIEL AVINA | ON FILE |
| URIEL BENITEZ | ON FILE |
| URIEL BONNY | ON FILE |
| URIEL CHAVEZ | ON FILE |
| URIEL CORREA | ON FILE |
| URIEL DE FALCO | ON FILE |
| URIEL DOPOZO | ON FILE |
| URIEL DUENAS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| URIEL FELIPE PEÑUELA URREGO URIEL FELIPE PEÑUELA URREGO | ON FILE |
| URIEL HERNANDEZ | ON FILE |
| URIEL HERNANDEZ | ON FILE |
| URIEL LABER | ON FILE |
| URIEL LUJÁN SITT | ON FILE |
| URIEL MARTINEZ | ON FILE |
| URIEL MEDINA RAMIREZ | ON FILE |
| URIEL MUÑOZ | ON FILE |
| URIEL NAVARRO | ON FILE |
| URIEL NEQUIZ | ON FILE |
| URIEL OUAKE | ON FILE |
| URIEL PACHECO | ON FILE |
| URIEL PINEDA | ON FILE |
| URIEL PISTERMAN | ON FILE |
| URIEL QUIJANO | ON FILE |
| URIEL RAMIREZ | ON FILE |
| URIEL RAMIREZ GOMEZ | ON FILE |
| URIEL RAMIREZ-ROJAS | ON FILE |
| URIEL REINECK | ON FILE |
| URIEL REYES | ON FILE |
| URIEL RIOS ZALAPA | ON FILE |
| Uriel Rizzo | ON FILE |
| URIEL RODRIGUEZ | ON FILE |
| URIEL TREJO | ON FILE |
| URIEL URIEL | ON FILE |
| URIEL ZAPATA | ON FILE |
| URIM TAMAR MAIN | ON FILE |
| URIP DUNKER | ON FILE |
| URIT EDGAR MALDONADO GARCIA | ON FILE |
| Urizar, Adan E | ON FILE |
| URKO BERUETE VEGA | ON FILE |
| URKO GARMENDIA PEREZ | ON FILE |
| URKO NALDA GIL | ON FILE |
| URMAN, DANIEL | ON FILE |
| URMAS LANTO | ON FILE |
| URMAS UMBLEJA | ON FILE |
| URMISHA PASUPULETI | ON FILE |
| UROOJ KHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UROS ANDRIJASEVIC | ON FILE |
| UROŠ BRINOVEC | ON FILE |
| UROS CEBEDZIC | ON FILE |
| UROS CECELIC | ON FILE |
| UROS CIRKOVIC | ON FILE |
| UROŠ CVETKO | ON FILE |
| UROS DJOKIC | ON FILE |
| UROS DJURDJEVIC | ON FILE |
| UROŠ DOLINŠEK | ON FILE |
| UROŠ GOSPAVIĆ | ON FILE |
| UROŠ GRDEN | ON FILE |
| UROŠ HRNČIČ | ON FILE |
| Uros Ipavec | uipavec@gmail.com |
| UROŠ IPAVEC | ON FILE |
| UROŠ JAZBEC | ON FILE |
| UROS KARIC | ON FILE |
| UROŠ KIRBIŠ | ON FILE |
| UROŠ KIRILJUK | ON FILE |
| UROS KOS | ON FILE |
| UROS KRASOVEC | ON FILE |
| UROS KRSTIC | ON FILE |
| UROS LIPEJ | ON FILE |
| UROŠ LJUBENOVIĆ | ON FILE |
| UROS MILINKOV | ON FILE |
| UROŠ MILOST | ON FILE |
| UROS OGRIZOVIC | ON FILE |
| UROS OSWALD | ON FILE |
| UROŠ OŽEGOVIĆ | ON FILE |
| UROŠ PANTIĆ | ON FILE |
| UROS PAVICEVIC | ON FILE |
| UROS PAVLOVIC | ON FILE |
| UROŠ PODKRIŽNIK | ON FILE |
| UROS PRERADOVIC | ON FILE |
| UROS RADMANOVIC | ON FILE |
| UROŠ RADOIČIĆ | ON FILE |
| UROS RADOVANOVIC | ON FILE |
| UROŠ RESIMIĆ | ON FILE |
| UROS RUSTJA | ON FILE |
| UROS SLOKAR | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UROS SOBAK | ON FILE |
| UROŠ ŠOLAR | ON FILE |
| UROŠ SPASIĆ | ON FILE |
| UROS TOPALOVIC | ON FILE |
| UROS TRIPUNOVIC | ON FILE |
| UROS VANIC | ON FILE |
| UROS VELICKOVIC | ON FILE |
| UROS ZIVKOVIC | ON FILE |
| UROSIUM OY | ON FILE |
| URRA RIEDEWALD | ON FILE |
| Urroz, Gregory M. | ON FILE |
| Urs Behrmann | ON FILE |
| URS BUOMBERGER | ON FILE |
| URS ELMIGER | ON FILE |
| URS FIEDLER | ON FILE |
| URS KÜNZLE | ON FILE |
| URS MAISSEN | ON FILE |
| URS MARK | ON FILE |
| URS MARKUS HUERLIMANN | ON FILE |
| URS OTTO KRAFT NUFER | ON FILE |
| URS RETO STUBER | ON FILE |
| URS RICHLE | ON FILE |
| URS RUEEGG | ON FILE |
| URS SCHMID | ON FILE |
| URS WALTER NUSSBAUMER | ON FILE |
| URS WESTERMANN | ON FILE |
| URS WUETHRICH | ON FILE |
| URŠA KOGELNIK | ON FILE |
| URŠA SATLER | ON FILE |
| URSHA RADIN | ON FILE |
| URSIT PATEL | ON FILE |
| URSIT PATEL | ON FILE |
| URŠKA BURGAR | ON FILE |
| URŠKA KOCJANČIČ | ON FILE |
| URSKA KRASOVEC | ON FILE |
| URŠKA MENEGATTI | ON FILE |
| URSU ION | ON FILE |
| URSULA KEELER | ON FILE |
| URSULA AMANDA GOMEZ CANEDO | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| URSULA ANDRACHUK | ON FILE |
| URSULA CECILIA ANDERSSON | ON FILE |
| URSULA HELGA STADELMANN | ON FILE |
| URSULA KOHLI | ON FILE |
| URSULA KULKE | ON FILE |
| URSULA MCCABE | ON FILE |
| ÚRSULA PUETTMANN | ON FILE |
| URSULA ROSE | ON FILE |
| Ursula Rose | ursula.rose@gmail.com |
| Ursula Rose | ursula.rose@gmail.comu |
| URSULA STAUCH | ON FILE |
| URSULA TETZLAFF | ON FILE |
| URSULA WRY | ON FILE |
| URSULE ZOUGA | ON FILE |
| URSULO SALGADO | ON FILE |
| URSZULA BACZKURA | ON FILE |
| URSZULA CHMIELOWSKA | ON FILE |
| URSZULA CHONIN | ON FILE |
| URSZULA DRENKOWSKA | ON FILE |
| URSZULA FALKOWSKA | ON FILE |
| URSZULA FILIPKOWSKA | ON FILE |
| URSZULA GACKOWSKA | ON FILE |
| URSZULA GRELA GARCIA | ON FILE |
| URSZULA GRUSZKA | ON FILE |
| URSZULA JADWIGA ZUGAJ | ON FILE |
| URSZULA JANECZKO | ON FILE |
| URSZULA KONDRACIUK | ON FILE |
| URSZULA MAJEWSKA | ON FILE |
| URSZULA MICHALAK | ON FILE |
| URSZULA NOVAK | ON FILE |
| URSZULA PODCZERWIŃSKA | ON FILE |
| URSZULA SKARZYNSKA | ON FILE |
| URSZULA STARZYCKA | ON FILE |
| URSZULA SWIRSKA | ON FILE |
| URSZULA TOMASZEWSKA | ON FILE |
| URSZULA WIERZBA | ON FILE |
| URSZULA WINNICKA | ON FILE |
| URSZULA WOJCIK | ON FILE |
| URSZULA WOŹNIAK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| URTE GUDAITE | ON FILE |
| URTH SUPER PTY LTD ATF URTH SUPER FUND | ON FILE |
| URTZI ORTEGA | ON FILE |
| URUAKU NWOSU | ON FILE |
| URUBOKKA SACHIN | ON FILE |
| URUSA NAKPONG | ON FILE |
| URVASHI GIDWANI | ON FILE |
| URVASHIKUMARI PATEL | ON FILE |
| URVIBALA DESAI | ON FILE |
| URVIN NILESHBHAI SHAH | ON FILE |
| URVIN RIENHART | ON FILE |
| URVSHI SENGHANI | ON FILE |
| URWAH RAZIP | ON FILE |
| US Trustee | samir.kadoo@gmail.com |
| USA BOX SOLUTIONS, LLC | ON FILE |
| USA SAETANG | ON FILE |
| USA TAX EXPERTS INC | ON FILE |
| USAIN USAIN | ON FILE |
| USAMA KIRAMAT | ON FILE |
| USAMA AHMED SHEIKH | ON FILE |
| USAMA ALI | ON FILE |
| USAMA AZEEM | ON FILE |
| USAMA KAFIL | ON FILE |
| USAMA KHAN | ON FILE |
| USAMA KINANI | ON FILE |
| USAMA RANA | ON FILE |
| USAMAH YUSOF | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME EROL | ON FILE |
| USAME SAMIM | ON FILE |
| USANG MATTHUS | ON FILE |
| Usaraga, Allan Tamsi | ON FILE |
| USEIJU MARGIMARI | ON FILE |
| USEN ETIM | ON FILE |
| USEONG KIM | ON FILE |
| USERNAME: ELLIOTT HOLLAND | ON FILE |
| USEVALAD BUZUNKO | ON FILE |
| USHA RANI POLIMERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| USHA ARORA | ON FILE |
| USHA BALGOBIND | ON FILE |
| USHA RAYSONI | ON FILE |
| USHA SUBRAMANIYAM | ON FILE |
| USHABEN PATEL | ON FILE |
| USHAN ARIYAWANSA | ON FILE |
| USHAN MALINDA | ON FILE |
| USHAN RATHNAYAKA | ON FILE |
| USHANK PRATHIBHA RANASINGHE | ON FILE |
| USHARANI JAYARAMAIH | ON FILE |
| USHARANI T VIJAYAKUMAR | ON FILE |
| USHAWN MORTON | ON FILE |
| USHBIR  GADH | ON FILE |
| USHBIR GADH | ON FILE |
| USHER, JUSTIN J. | ON FILE |
| USHMA ODEDRA | ON FILE |
| USMAAN AMIN | ON FILE |
| USMAN  AHMAD | ON FILE |
| USMAN  GHANI | ON FILE |
| USMAN ABBAS | ON FILE |
| USMAN ABDULKAREEM | ON FILE |
| USMAN ABIOLA EMIOLA | ON FILE |
| USMAN AFZAL | ON FILE |
| USMAN ALEX KADIRI | ON FILE |
| USMAN ARSHAD | ON FILE |
| USMAN CHUGHTAI | ON FILE |
| USMAN HARIS HUSSAIN | ON FILE |
| USMAN JANJUA | ON FILE |
| USMAN MAJID | ON FILE |
| USMAN REHAN | ON FILE |
| USMAN SHAH | ON FILE |
| USMAN YAHAYA | ON FILE |
| USMAN YAQOOB | ON FILE |
| USMAN ZAFAR CHOUDHRY | ON FILE |
| Usman, Angelo | ON FILE |
| USO SAYERS | ON FILE |
| USSIEL NICOLAS  MEDELLÌN SAAVEDRA | ON FILE |
| Ustymenko, Vadym | ON FILE |
| UT IONG IAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UTA ZOLTÁN SZABOLCS | ON FILE |
| UTAH DEPARTMENT OF COMMERCE | consumerportection@utah.gov |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | DFI@UTAH.GOV |
| UTAH ELLIOTT | ON FILE |
| UTAH EVANS | ON FILE |
| UTAH OFFICE OF THE ATTORNEY GENERAL | UAG@UTAH.GOV |
| UTAM PATEL | ON FILE |
| UTAMA GONDOKUSUMO | ON FILE |
| UTE BOUS | ON FILE |
| UTE KARAUS | ON FILE |
| UTE LAMBRECHT | ON FILE |
| UTHMAN ADEGOKE | ON FILE |
| UTHMAN HUSSAIN | ON FILE |
| UTHMAN OLAMILEKAN OLADIRAN | ON FILE |
| UTHPALA WADU MESTHRIGE | ON FILE |
| UTHTHARA MALSHANI JAYASUNDARA HERATH MUDIYANSELAGE IMESHA | ON FILE |
| UTILITY SERVICES ADVISORY GROUP, INC | ON FILE |
| Utility Services Advisory Group, Inc. | reserves@usagroupenergy.com |
| UTKARSH AIDDASANI | ON FILE |
| UTKARSH DEORANI | ON FILE |
| UTKARSH DIXIT | ON FILE |
| UTKARSH FICHADIA | ON FILE |
| UTKARSH GAUTAM | ON FILE |
| UTKARSH GUPTA | ON FILE |
| UTKARSH S. | ON FILE |
| UTKARSH SACHAAN | ON FILE |
| UTKARSH SACHAAN | ON FILE |
| UTKARSH SOMAIYAA | ON FILE |
| UTKARSH SURSE | ON FILE |
| UTKARSH TULSYAN | ON FILE |
| UTKARSHA KHARMALE | ON FILE |
| UTKIR UMAROV | ON FILE |
| UTKU ANGIN | ON FILE |
| UTKU AYDOĞDU | ON FILE |
| UTKU CAN YILDIRIM | ON FILE |
| UTKU CEVIK | ON FILE |
| UTKU CEVIK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UTKU KAYDOK | ON FILE |
| UTKU OKTAY ACUNDEĞER | ON FILE |
| UTKU OKTEN | ON FILE |
| UTKU ONAL | ON FILE |
| UTKU TAKMAZ | ON FILE |
| UTKU UCAR | ON FILE |
| UTKU YUSUF ÖZCIĞER | ON FILE |
| UTKUCAN TURKOGLU | ON FILE |
| UTOM BASSEY | ON FILE |
| UTPAL ARADHYE | ON FILE |
| UTRUJAH UTRUJAH | ON FILE |
| UTSAB CHOWDHURY | ON FILE |
| UTSAB CHOWDHURY | ON FILE |
| UTSAB CHOWDHURY | ON FILE |
| UTSAB CHOWDHURY | ON FILE |
| UTSAB CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAB HAR CHOWDHURY | ON FILE |
| UTSAV AHUJA | ON FILE |
| UTSAV CHAUDHARY | ON FILE |
| UTSAV DAHAL | ON FILE |
| UTSAV JAISWAL | ON FILE |
| UTSAV JUNGI | ON FILE |
| UTSAV KAPOOR | ON FILE |
| UTSAV MARWAHA | ON FILE |
| UTSAV PATEL | ON FILE |
| UTSAV PRABHUKHANOLKAR | ON FILE |
| UTSAV RAJ DAHAL | ON FILE |
| UTSAV RATRA | ON FILE |
| UTSAV SHAH | ON FILE |
| UTSAV SHAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UTSAV TALATI | ON FILE |
| UTSAV TUTEJA | ON FILE |
| UTSAVI BHIMANI | ON FILE |
| UTSIRELETSOE NARE | ON FILE |
| UTTAM CHOWDHURY | ON FILE |
| UTTAM CHOWDHURY | ON FILE |
| UTTAM CHOWDHURY | ON FILE |
| UTTAM CHOWDHURY | ON FILE |
| UTTAM CHOWDHURY | ON FILE |
| UTTAM HAR CHOWDHURY | ON FILE |
| UTTAM JOON | ON FILE |
| UTTARESHWAR BAHIR | ON FILE |
| Utter, Barbara D | ON FILE |
| UTTHAN ANAND | ON FILE |
| UtW7THF% | fluffbar@gmail.com |
| UTXO HOLDINGS, LLC | ON FILE |
| UUGANBAYAR URJINBADAM | ON FILE |
| UURA KANAUURA | ON FILE |
| UUT EMEC | ON FILE |
| UVEDALE TRISTRAM | ON FILE |
| UVINDRA PARANA PALLIYAGURUGE | ON FILE |
| UVINDU CHATHURANGA | ON FILE |
| UVVU RIEDEWALD | ON FILE |
| UWA ERIC | ON FILE |
| UWA OJO | ON FILE |
| UWABUNKEONYE IJEOMA | ON FILE |
| UWAYS BHAIDANI | ON FILE |
| UWE HEINZELMANN | ON FILE |
| UWE LACKNER | ON FILE |
| UWE ALEX FLOREA | ON FILE |
| UWE AMM | ON FILE |
| UWE BUCHNER | ON FILE |
| UWE FRITZ | ON FILE |
| UWE GLAUNER | ON FILE |
| UWE GUTSCHOW | ON FILE |
| UWE JURGENSEN | ON FILE |
| UWE KIETZMANN | ON FILE |
| UWE MARTINZ | ON FILE |
| UWE MICHAEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UWE PASCHKE | ON FILE |
| UWE PERINA | ON FILE |
| Uwe Richter | dr.u.richter@gmail.com |
| UWE SCHEUNEMANN | ON FILE |
| UWE SEESKE | ON FILE |
| UXUNE RIBACOBA | ON FILE |
| UYEH ANISE | ON FILE |
| Uyen | uyen.ng.pham@gmail.com |
| Uyen | uyenpham146@gmail.com |
| UYEN HO | ON FILE |
| UYEN LE | ON FILE |
| UYEN LE | ON FILE |
| UYEN NGUYEN | ON FILE |
| UYEN NGUYEN | ON FILE |
| UYEN NGUYEN | ON FILE |
| UYEN NGUYEN | ON FILE |
| UYEN NGUYEN THI HA | ON FILE |
| UYEN PHAM | ON FILE |
| UYEN PHAM | ON FILE |
| UYEN TU CHAU | ON FILE |
| UYGAR SENGUL | ON FILE |
| UyHm38fY | marcco@live.it |
| UYI AMOS | ON FILE |
| UZAIR  MALANI | ON FILE |
| UZAIR A CHACHAR | ON FILE |
| UZAIR FAROOQI | ON FILE |
| UZAIR SHAHID | ON FILE |
| UZAIR SURANI | ON FILE |
| UZEYIRCAN KUSKULU | ON FILE |
| UZEZI ITESA | ON FILE |
| UZIR THAPA | ON FILE |
| UZODIMMA UBA | ON FILE |
| UZODINMA CHIBUEZE MGBAHURIKE | ON FILE |
| UZOMA  OMEZURIKE | ON FILE |
| UZOMA  UZOHUO | ON FILE |
| UZOMA ARIGUZO | ON FILE |
| UZOMA IWUAGWU | ON FILE |
| UZOMA ONUOHA | ON FILE |
| UZOR AUGUSTINE ONYEKA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| UZUM LAURENTIU | ON FILE |
| UZUMMA EZINNE NDUPU | ON FILE |
| V COETER | ON FILE |
| V L | ON FILE |
| V RUBASHRI BAI VIJAYAKUMAR | ON FILE |
| V SATHIESH SEAN | ON FILE |
| V SRINIVASAN | ON FILE |
| V YACHESLAV MYKOLENKO | ON FILE |
| V. WILLIMS | ON FILE |
| V.VESANDKUMARI K.VEERAPPAN | ON FILE |
| V3 HOLDINGS INC. | ON FILE |
| VA BARBER HUA | ON FILE |
| VA LAU | ON FILE |
| VA MOUA | ON FILE |
| VÃCTOR TORIBIO FERNÃNDEZ | ON FILE |
| VACCALLUZZO LOREDANA | ON FILE |
| VACCY SCAYY | ON FILE |
| VACHAGAN DALAKIAN | ON FILE |
| VACHAGAN MINASYAN | ON FILE |
| VACHARA NIVATAPHAND | ON FILE |
| VACHASPATHI KOMPELLA | ON FILE |
| VACHESLAV ALEKSANDROV | ON FILE |
| VACHI CHUONG QUACH | ON FILE |
| VACK PASSER | ON FILE |
| VÁCLAC MIKULÁŠEK | ON FILE |
| VÁCLAV ŠVEC | ON FILE |
| VÁCLAV ARCHLEB | ON FILE |
| VACLAV BARTOS | ON FILE |
| VACLAV BAUER | ON FILE |
| VÁCLAV BEDNÁŘ | ON FILE |
| VACLAV BELOBRADEK | ON FILE |
| VÁCLAV BENDÍK | ON FILE |
| VÁCLAV BENEŠ | ON FILE |
| VÁCLAV BLACKÝ | ON FILE |
| VÁCLAV BOLARDT | ON FILE |
| VACLAV BORKOVEC | ON FILE |
| VACLAV BUDIN | ON FILE |
| VÁCLAV CEHLÁRIK | ON FILE |
| VÁCLAV ČEKAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VÁCLAV CHLUMECKY | ON FILE |
| VÁCLAV ČÍŽEK | ON FILE |
| VÁCLAV DUDA | ON FILE |
| VÁCLAV DVOŘÁK | ON FILE |
| VÁCLAV FAJKUS | ON FILE |
| VÁCLAV GRULICH | ON FILE |
| VACLAV HALFAR | ON FILE |
| VÁCLAV HANEK | ON FILE |
| VÁCLAV HAVLÍK | ON FILE |
| VÁCLAV HEŘMAN | ON FILE |
| VÁCLAV HLÁVKA | ON FILE |
| VACLAV HOLECEK | ON FILE |
| VÁCLAV HOUDEK | ON FILE |
| VÁCLAV HRADEC | ON FILE |
| VÁCLAV HRNČÍŘ | ON FILE |
| VÁCLAV HRUBÝ | ON FILE |
| VÁCLAV JANÁČ | ON FILE |
| VACLAV JANDA | ON FILE |
| VACLAV JANEČEK | ON FILE |
| VÁCLAV KINSKÝ | ON FILE |
| VÁCLAV KMONÍČEK | ON FILE |
| VACLAV KOLECKAR | ON FILE |
| VACLAV KRIVAN | ON FILE |
| VÁCLAV KRLIŠ | ON FILE |
| VÁCLAV KUBÁŇ | ON FILE |
| VÁCLAV KUNA | ON FILE |
| VACLAV KYBA | ON FILE |
| VÁCLAV LINHART | ON FILE |
| VACLAV MAHDAL | ON FILE |
| VACLAV MIKAUS | ON FILE |
| VÁCLAV MINÁŘ | ON FILE |
| VÁCLAV MŽIKA | ON FILE |
| VÁCLAV NOVÝ | ON FILE |
| VÁCLAV OLBRECHT | ON FILE |
| VÁCLAV ORNA | ON FILE |
| VACLAV PANUSKA | ON FILE |
| VACLAV PAPOUSEK | ON FILE |
| VÁCLAV PŘÍLESKÝ | ON FILE |
| VÁCLAV ROKYTA | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VACLAV RUNSTUK | ON FILE |
| VACLAV RUTTKAY | ON FILE |
| VÁCLAV ŠABRŠULA | ON FILE |
| VACLAV SINDELAR | ON FILE |
| VÁCLAV SKŘIVÁNEK | ON FILE |
| VÁCLAV ŠMÍD | ON FILE |
| VÁCLAV SMÍTKA | ON FILE |
| VACLAV STEINHAUSER | ON FILE |
| VÁCLAV ŠTĚPÁNÍK | ON FILE |
| VÁCLAV ŠTĚPÁNÍK | ON FILE |
| VACLAV STUPKA | ON FILE |
| VACLAV SVOBODA | ON FILE |
| VACLAV TREJBAL | ON FILE |
| VACLAV TUCEK | ON FILE |
| VÁCLAV VESELÝ | ON FILE |
| VACLAV VIZNER | ON FILE |
| VÁCLAV ZEMAN | ON FILE |
| VACLAVA SLADKOVA | ON FILE |
| VACLOVAS MANKUS | ON FILE |
| VACUT LAURENTIU | ON FILE |
| VAD RETAIL MGMT LLC | ON FILE |
| VADAINT SIKKA CHOPRA | ON FILE |
| VADAMALAI ARUMUGAM | ON FILE |
| VADAMALAI DURAISAMI | ON FILE |
| VADAMALAI PERUMAL | ON FILE |
| Vadas, Ian | ON FILE |
| VADDI, SREE | ON FILE |
| Vadevoulis, Jim | ON FILE |
| Vadevoulis, Joann | ON FILE |
| VADI EFE | ON FILE |
| VADIK GIZATULLIN | ON FILE |
| VADIK HOLODNICK | ON FILE |
| VADIM ANTONOV | ON FILE |
| VADIM BALOBANOV | ON FILE |
| VADIM THELIN | ON FILE |
| VADIM ALEKSEEVICH GRISHCHENKO | ON FILE |
| VADIM ANTRUSHIN | ON FILE |
| VADIM BARANOVSKY | ON FILE |
| VADIM BASHUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VADIM BEK | ON FILE |
| VADIM BESSARABOV | ON FILE |
| VADIM BOBROV | ON FILE |
| VADIM BOLUN | ON FILE |
| VADIM BONDARENKO | ON FILE |
| VADIM CHERNOBROVKIN | ON FILE |
| VADIM DMITRIYEVICH KORNEV | ON FILE |
| VADIM DUBINSKY | ON FILE |
| VADIM DUKHAN | ON FILE |
| VADIM ELBAKIDZE | ON FILE |
| VADIM ESAJAN | ON FILE |
| VADIM EVGENEVICH KLIMOV | ON FILE |
| VADIM FEIGEL | ON FILE |
| VADIM FINTINARI | ON FILE |
| VADIM GALIMOV | ON FILE |
| VADIM GAVARIZOV | ON FILE |
| VADIM GERMAN | ON FILE |
| VADIM GOLDSMAN | ON FILE |
| VADIM GRECHUSHKIN | ON FILE |
| VADIM GRINBERG | ON FILE |
| VADIM GULIANTS | ON FILE |
| VADIM GUNARIN | ON FILE |
| VADIM GURMAN | ON FILE |
| Vadim Gurman | vadim.gurman@gmail.com |
| VADIM GURYANOV | ON FILE |
| VADIM INOGRIN | ON FILE |
| VADIM IOSELEVICH | ON FILE |
| VADIM ISMAGILOV | ON FILE |
| VADIM IUR EVICH GONCHAROV | ON FILE |
| VADIM IVANOV | ON FILE |
| VADIM KABALOV | ON FILE |
| VADIM KABARDINOV | ON FILE |
| VADIM KACHMAR | ON FILE |
| VADIM KHUTORIANSKII | ON FILE |
| VADIM KHVOST | ON FILE |
| VADIM KISLOV | ON FILE |
| VADIM KRIVITSKY | ON FILE |
| VADIM KROHMAL | ON FILE |
| VADIM KUZMIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VADIM KYZYLBAEV | ON FILE |
| VADIM LOBASHOV | ON FILE |
| VADIM MAKSIMOV | ON FILE |
| VADIM MARUSIN | ON FILE |
| VADIM MEZHEBOVSKY | ON FILE |
| VADIM MIHU | ON FILE |
| VADIM MINOS | ON FILE |
| VADIM MRATONOV | ON FILE |
| VADIM NAZARENKO | ON FILE |
| VADIM OVCHINNIKOV | ON FILE |
| VADIM OZEROV | ON FILE |
| VADIM PALEY | ON FILE |
| VADIM PASNICENCO | ON FILE |
| VADIM PAVLOV | ON FILE |
| VADIM PETROV | ON FILE |
| VADIM PUSHKAREV | ON FILE |
| VADIM RATNER | ON FILE |
| VADIM REPESCO | ON FILE |
| VADIM REVIAKIN | ON FILE |
| VADIM SAVELEV | ON FILE |
| VADIM SAVELJEV | ON FILE |
| VADIM SEREGIN | ON FILE |
| VADIM SERRET | ON FILE |
| VADIM SHLOMO YUDASIN | ON FILE |
| VADIM SIMONOV | ON FILE |
| VADIM TROFIMOV | ON FILE |
| VADIM TSYGYRLASH | ON FILE |
| VADIM VDOVICHENKO | ON FILE |
| VADIM VELICHKO | ON FILE |
| VADIM VELICHKO | ON FILE |
| VADIM VITYUK | ON FILE |
| VADIM YUSUPOV | ON FILE |
| VADIM ZOLOTOKRYLIN | ON FILE |
| VADIMAS OBRAZCOVAS | ON FILE |
| VADIMAS SVENTICKIS | ON FILE |
| VADIMS BEKMEMETJEVS | ON FILE |
| VADIMS BEKMEMETJEVS | ON FILE |
| VADIMS DACENKO | ON FILE |
| VADIMS FENUTINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VADIMS KOROTKOVS | ON FILE |
| VADIMS MAISEJEVICS | ON FILE |
| VADIMS POPOVS | ON FILE |
| VADIMS RATKEVICS | ON FILE |
| VADIUKARASI SAKTHIVEL | ON FILE |
| VADYM SHCHERBANOV | ON FILE |
| VADYM BACHYNSKYI | ON FILE |
| VADYM BARYSHEVSKYI | ON FILE |
| VADYM BEZVOSHCHUK | ON FILE |
| VADYM BOIKO | ON FILE |
| VADYM BORYMSKYI | ON FILE |
| VADYM BOYKOV | ON FILE |
| VADYM BRYCHKA | ON FILE |
| VADYM DUDLII | ON FILE |
| VADYM DVORAKOVSKYY | ON FILE |
| VADYM GORENIUK | ON FILE |
| VADYM HLEIDA | ON FILE |
| VADYM HOLOVKOV | ON FILE |
| VADYM HONCHAR | ON FILE |
| VADYM HONCHAR | ON FILE |
| VADYM HRYTSAI | ON FILE |
| VADYM KAVSAN | ON FILE |
| VADYM KIPERCHUK | ON FILE |
| VADYM KOLEOSHKIN | ON FILE |
| Vadym Komanovskyi | ON FILE |
| VADYM KOMANOVSKYI | ON FILE |
| VADYM KOROSTASHOV | ON FILE |
| VADYM KROT | ON FILE |
| VADYM KUZMENKO | ON FILE |
| VADYM LIUKLIAN | ON FILE |
| VADYM MARCHENKO | ON FILE |
| VADYM MIRONCHUK | ON FILE |
| VADYM NAUMETS | ON FILE |
| VADYM NAUMETS | ON FILE |
| VADYM NEKHOROSHYI | ON FILE |
| VADYM OBOLENTSEV | ON FILE |
| VADYM OLIINYK | ON FILE |
| VADYM OPRYSHKO | ON FILE |
| VADYM PAVLIUCHOK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VADYM SAKHNIK | ON FILE |
| VADYM SHAPOVALOV | ON FILE |
| VADYM SHCHERBANOV | ON FILE |
| VADYM SOLOHUB | ON FILE |
| VADYM STANISHEVSKYI | ON FILE |
| VADYM SVOROBA | ON FILE |
| VADYM TARASIUK | ON FILE |
| VADYM USTYMENKO | ON FILE |
| VADYM YARCHYCH | ON FILE |
| VADZIM A YAZVINSKI | ON FILE |
| VADZIM BLINNIKAU | ON FILE |
| VADZIM HETMANAU | ON FILE |
| VADZIM MIRONCHYK | ON FILE |
| VADZIM VITUL | ON FILE |
| VAEFAGA FANUA | ON FILE |
| VAEW WONGSURAWAT | ON FILE |
| VAFA REZVANI | ON FILE |
| VAGABOND CAPITAL LLC | ON FILE |
| VAGGELIS KALAITZIDES | ON FILE |
| VAGHANI VINODKUMAR | ON FILE |
| VAGHANI VINODKUMAR DAMJIBHAI | ON FILE |
| VAGHULA SANKARARAMAN | ON FILE |
| VAGNER BRITO SANTOS | ON FILE |
| VAGNER CASCAES | ON FILE |
| VAGNER FONTES | ON FILE |
| VAGNER KOGIKOSKI JUNIOR | ON FILE |
| VAGNER SENA | ON FILE |
| VAGNER VELOSO DA SILVA REGO | ON FILE |
| Vagram Shalvardzhyan | ON FILE |
| VAGRAM SHALVARDZHYAN | ON FILE |
| VAHADULLA SHARIFF SHAIK | ON FILE |
| VAHAG BYURAT | ON FILE |
| VAHAGN RUBENYAN | ON FILE |
| VAHAN GHAZARYAN | ON FILE |
| VAHAN SHAHSUVARYAN | ON FILE |
| VAHAN VARTANIAN | ON FILE |
| VAHDET TOPCAGIC | ON FILE |
| VAHE HOVHANNISYAN | ON FILE |
| VAHE KHACHADOURIAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VAHE MILITONYAN | ON FILE |
| VAHE TOOMASI | ON FILE |
| VAHE TRADING OU | ON FILE |
| VAHE VARDANYAN | ON FILE |
| VAHE ZAKARIAN | ON FILE |
| VAHEH ANDREASIAN | ON FILE |
| VAHEH ZADOORIAN | ON FILE |
| VAHESAN VIVEKANANTHAN | ON FILE |
| VAHID AV | ON FILE |
| VAHID BABOLSALAM | ON FILE |
| VAHID CIPURKOVIC | ON FILE |
| VAHID GHODS | ON FILE |
| VAHID HOSSEINIOUN | ON FILE |
| VAHID KEYHANI | ON FILE |
| VAHID KHANZADEH | ON FILE |
| VAHID PAKATCHIAN | ON FILE |
| VAHID ROHANI | ON FILE |
| VAHID SHYPOORCHIAN | ON FILE |
| VAHID SIDDIQ | ON FILE |
| VAHID WALKER | ON FILE |
| Vahid Walker | vahidwalker27@gmail.com |
| VAHID WITWIT | ON FILE |
| VAHIDA DULIC | ON FILE |
| VAHIDA KHAN | ON FILE |
| VAHIDIN DURAKOVIĆ | ON FILE |
| Vahlkamp, Nicole | ON FILE |
| VAHORA NISHARAHEMAD | ON FILE |
| VAI KEONG YUAN | ON FILE |
| VAI SAXENA | ON FILE |
| VAI THAI | ON FILE |
| VAIBHAV ADHLAKHA | ON FILE |
| VAIBHAV AGGARWAL | ON FILE |
| VAIBHAV BANSAL | ON FILE |
| VAIBHAV BHATIA | ON FILE |
| VAIBHAV DILIP KULKARNI | ON FILE |
| VAIBHAV DUTTA | ON FILE |
| Vaibhav Gupta | vaibhav.gupta1188@gmail.com |
| VAIBHAV GUPTA | ON FILE |
| VAIBHAV GUPTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VAIBHAV GUPTA | ON FILE |
| VAIBHAV JAYASWAL | ON FILE |
| VAIBHAV KALUKHE | ON FILE |
| VAIBHAV KAMBLE | ON FILE |
| VAIBHAV KAMRA | ON FILE |
| VAIBHAV KHAIRNAR | ON FILE |
| VAIBHAV KUMAR | ON FILE |
| VAIBHAV LATHIYA | ON FILE |
| VAIBHAV MITTAL | ON FILE |
| VAIBHAV MUCHANDI | ON FILE |
| VAIBHAV OBEROI | ON FILE |
| VAIBHAV P VAIDYA | ON FILE |
| VAIBHAV PATEL | ON FILE |
| VAIBHAV PAWAR | ON FILE |
| VAIBHAV RANADIVE | ON FILE |
| VAIBHAV SINGH | ON FILE |
| VAIBHAV VEL | ON FILE |
| VAIBHAVI SAMANT | ON FILE |
| VAIBHAVKUMAR PATEL | ON FILE |
| VAID TARJA | ON FILE |
| VAIDA AUZELYTE | ON FILE |
| VAIDA DAKNIENE | ON FILE |
| VAIDA GERLIKIENE | ON FILE |
| VAIDA PUKENYTE | ON FILE |
| VAIDANSH KAKKAD | ON FILE |
| VAIDAS BARAUSKAS | ON FILE |
| VAIDAS GERLIKAS | ON FILE |
| VAIDAS KARPAVICIUS | ON FILE |
| VAIDAS RIMKUS | ON FILE |
| VAIDAS ŠUKUTIS | ON FILE |
| VAIDAS VITKAUSKAS | ON FILE |
| VAIDAS VITKUNAS | ON FILE |
| VAIDEHI PATEL | ON FILE |
| VAIDEHI VYAS | ON FILE |
| VAIDIK PATEL | ON FILE |
| VAIDOTAS JAKUMAVICIUS | ON FILE |
| Vaidotas Melynavicius | ON FILE |
| VAIDOTAS MELYNAVICIUS | ON FILE |
| VAIDOTAS ZUDOVAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VAIDUTA POVILANSKIENE | ON FILE |
| VAIKKO ALLEN | ON FILE |
| VAIKUL GORANI | ON FILE |
| Vaillancourt, Joel | ON FILE |
| Vaillant, Didier | ON FILE |
| VAIN LANG | ON FILE |
| VÄINÖ HILTUNEN | ON FILE |
| VÄINÖ VEHKONEN | ON FILE |
| VAINUI JACQUET | ON FILE |
| Vaiopoulos, Demetrios [Vaiopoulos, Jimmy] | ON FILE |
| VAIOS ARGYROPOULOS | ON FILE |
| VAIOS NTEMIRIS | ON FILE |
| VAIRAVA PALANI | ON FILE |
| VAIROA SALMON | ON FILE |
| VAISAKH PULINKOOTTATHIL | ON FILE |
| VAISAKH SUDHESAN | ON FILE |
| VAISHAK SHETTY | ON FILE |
| VAISHAKHU JHABRE | ON FILE |
| VAISHAL PARMAR | ON FILE |
| VAISHAL SHAH | ON FILE |
| VAISHALI  JAIN | ON FILE |
| VAISHALI  SHARMA | ON FILE |
| VAISHALI BALASUBRAMANIAM | ON FILE |
| VAISHALI GUJAR | ON FILE |
| VAISHALI SAVANI | ON FILE |
| VAISHALI SINGLA | ON FILE |
| VAISHALIBEN ASHISHKUMAR PATEL | ON FILE |
| VAISHALLEE BANSAL | ON FILE |
| VAISHALLY SHARMA | ON FILE |
| VAISHNANI BRINDABEN NANALAL | ON FILE |
| VAISHNAV KURUVANKA | ON FILE |
| VAISHNAV SIDDAPUREDDY | ON FILE |
| Vaishnavi | me_miss_sunshine@yahoo.in |
| VAISHNAVI  GANORE | ON FILE |
| VAISHNAVI JOSHI | ON FILE |
| VAISHNAVI MENDU | ON FILE |
| VAISHNAVI PRAKASH THUBARIKAR | ON FILE |
| VAISHNAVI RAVINDRA PARULEKAR | ON FILE |
| VAISHNAVI VEER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VAITHIALINGAM SARAVANABHAVAN | ON FILE |
| VAITINI ATGER | ON FILE |
| VAIVA BERNOTAITE | ON FILE |
| VAJA KLDIASHVILI | ON FILE |
| VAJA SABEDASHVILI | ON FILE |
| VAJA TJIPUEJA | ON FILE |
| VAJA TSIKLAURI | ON FILE |
| VAJKOVICS PIROSKA | ON FILE |
| VAJO DRAKULIC | ON FILE |
| VAJRAPRAJAYAPAKORN JANDHARAKIRATISKUL | ON FILE |
| VAKHA MAKHMUDOV | ON FILE |
| VAKHTANGI VARDISHVILI | ON FILE |
| VAKTUSINH ZALA | ON FILE |
| VAL MASTERS | ON FILE |
| VAL BROEKSMIT | ON FILE |
| VAL CHIA | ON FILE |
| VAL GARTH SUNDBERG | ON FILE |
| VAL MARFLITT | ON FILE |
| VAL MBHALATI | ON FILE |
| VAL NAONA | ON FILE |
| VAL OLSEN | ON FILE |
| VAL PIEKARSA | ON FILE |
| VAL RUKHAYLO | ON FILE |
| VAL STEVE LEBRINO | ON FILE |
| VAL VALADEZ | ON FILE |
| VAL VINCENT MENDOZA | ON FILE |
| VALAN ROBERTS | ON FILE |
| VALANCE BERNARD | ON FILE |
| VALANE LUSK | ON FILE |
| VALARIE MCDONALD | ON FILE |
| VALARIE GRAY | ON FILE |
| VALARIE SENG | ON FILE |
| VALARIE VERSAILLES-BEDARD | ON FILE |
| Valarino, German Edmundo | ON FILE |
| VALARMADHI DHARUMALINGAM | ON FILE |
| VALARMATHI MANI THIRUVANAMALAI | ON FILE |
| VALARMATHI RAMAR | ON FILE |
| Valbuena, Edgar | ON FILE |
| VALDAS BREIMELIS | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALDAS PAREIGIS | ON FILE |
| VALDEANE FOX | ON FILE |
| VALDECI RAMOS SILVA | ON FILE |
| VALDECI TERTULIANO | ON FILE |
| VALDECIR NUNES BARROS | ON FILE |
| VALDEMAR BLAZEVIC | ON FILE |
| VALDEMAR BUNDGAARD PFEFFER | ON FILE |
| VALDEMAR CHAIDEZ | ON FILE |
| VALDEMAR GAMEIRO | ON FILE |
| VALDEMAR GONÇALVES | ON FILE |
| VALDEMAR LYSGAARD | ON FILE |
| VALDEMAR MARTINEZ | ON FILE |
| VALDEMAR PABIJAN | ON FILE |
| VALDEMAR PFEFFER | ON FILE |
| VALDEMAR POPCHUK | ON FILE |
| VALDEMAR POTKO | ON FILE |
| VALDEMAR RING | ON FILE |
| VALDEMAR ZAGUN | ON FILE |
| VALDEMARAS MIELIULIS | ON FILE |
| VALDENICE COSTA SOUSA | ON FILE |
| VALDEZ CAMPOS | ON FILE |
| Valdez, Andrew | ON FILE |
| VALDILENE SANTOS CARVALHO | ON FILE |
| VALDIMAR EINARSSON | ON FILE |
| VALDIN BAILEY | ON FILE |
| VALDINEI DE OLIVEIRA | ON FILE |
| VALDIS BICEVSKIS | ON FILE |
| VALDIS GRANVILLE II | ON FILE |
| VALDIS KUDRJAVCEVS | ON FILE |
| VALDON SCHARNECK | ON FILE |
| VALDRIN BAJRAMI | ON FILE |
| VALDYSLAV ALEEV | ON FILE |
| VALEAN DORINA | ON FILE |
| VALECIA WOLF | ON FILE |
| VALEH VAFAEI | ON FILE |
| VALEN BIASIOLI | ON FILE |
| VALEN DI MARCO | ON FILE |
| VALEN TIN | ON FILE |
| VALEN TOMIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALEN YANG | ON FILE |
| VALENCIA  COOGLER | ON FILE |
| VALENCIA CHEN | ON FILE |
| VALENCIA KWOK | ON FILE |
| VALENCIA MOYANA | ON FILE |
| Valencia Torres, Esteban Alejandro | ON FILE |
| Valencia Torres, Esteban Alejandro | ON FILE |
| VALENNIS GARCIA | ON FILE |
| VALENSIA SUMARDI | ON FILE |
| VALENTE BERTELLI | ON FILE |
| VALENTE MORALES | ON FILE |
| VALENTE ROCHA ISLAVA | ON FILE |
| Valente, Mario Francisco Valente Baltazar | ON FILE |
| VALENTIJN BRASSEUR | ON FILE |
| VALENTIJN VAN DRIESSEN | ON FILE |
| VALENTIJN VANROMPAY | ON FILE |
| VALENTIJN WIEGEL | ON FILE |
| VALENTIJN ZIJLMANS | ON FILE |
| VALENTIN  BON | ON FILE |
| VALENTIN  COHEN | ON FILE |
| VALENTIN  DEMÉ | ON FILE |
| VALENTIN  GUILLOT | ON FILE |
| VALENTIN  KRASTEV | ON FILE |
| VALENTIN  MONHOVEN | ON FILE |
| VALENTIN  MOUNOTO DIT LARROQUE | ON FILE |
| VALENTIN  PADILLA | ON FILE |
| VALENTIN  PARENT | ON FILE |
| VALENTIN  REYRAUD | ON FILE |
| VALENTIN  SCHICKHOFER | ON FILE |
| VALENTIN  SCHNEIDER | ON FILE |
| VALENTIN  STANCU | ON FILE |
| VALENTIN  TSVETKOV | ON FILE |
| VALENTIN  TUDOROIU | ON FILE |
| VALENTIN ADRIAN ALCARAZ | ON FILE |
| VALENTIN AKRUZHNOU | ON FILE |
| Valentin Akruzhnou | valentun.91@gmail.com |
| VALENTÍN ALANIS DAL SANTO | ON FILE |
| VALENTIN ALBRICH | ON FILE |
| VALENTIN ALBU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTIN ALIBERT | ON FILE |
| VALENTIN ANTHONY MILLOT | ON FILE |
| VALENTIN BAERT | ON FILE |
| Valentin Baert | baert.valentin@gmail.com |
| VALENTÍN BALIÑA | ON FILE |
| VALENTIN BANEY | ON FILE |
| VALENTIN BANITA | ON FILE |
| VALENTIN BECK | ON FILE |
| VALENTIN BERNARD JEAN KOPMELS | ON FILE |
| VALENTIN BESNARD | ON FILE |
| VALENTIN BÉTOURNÉ | ON FILE |
| VALENTIN BETRIX | ON FILE |
| VALENTIN BLOCHE | ON FILE |
| VALENTIN BLOT | ON FILE |
| VALENTIN BODROŽIĆ | ON FILE |
| VALENTIN BOGDAN | ON FILE |
| VALENTIN BONNEAU | ON FILE |
| VALENTIN BONNET | ON FILE |
| VALENTIN BORREMANS | ON FILE |
| VALENTIN BOSCHI | ON FILE |
| VALENTIN BOSNJAK | ON FILE |
| VALENTIN BOUCHEZ | ON FILE |
| VALENTIN BOURLET | ON FILE |
| VALENTIN BRUCKNER | ON FILE |
| VALENTIN BRUNON | ON FILE |
| VALENTIN BUJOR | ON FILE |
| VALENTIN BURADA | ON FILE |
| VALENTIN BURILLIER | ON FILE |
| VALENTIN BUROV | ON FILE |
| VALENTIN BUȘE | ON FILE |
| VALENTIN CAIOZZO | ON FILE |
| VALENTIN CAMUT | ON FILE |
| VALENTIN ČESNIK | ON FILE |
| VALENTIN CHAIKA | ON FILE |
| VALENTIN CHALUMEAU | ON FILE |
| VALENTIN CHAMPVERT | ON FILE |
| VALENTIN CHASSOT | ON FILE |
| VALENTIN CHASTAN | ON FILE |
| VALENTIN CHATELARD | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTIN CHAUFFOUR | ON FILE |
| VALENTIN CHRISTIAN PHILIPPE AMELINE | ON FILE |
| VALENTIN CONRAD | ON FILE |
| VALENTIN CORBI | ON FILE |
| VALENTIN CORGIER | ON FILE |
| VALENTIN CREUGNET | ON FILE |
| VALENTIN CRISTIAN SIMA | ON FILE |
| VALENTIN CUCU | ON FILE |
| VALENTIN DANIEL ISES | ON FILE |
| VALENTIN DAUPHIN | ON FILE |
| VALENTIN DAYER | ON FILE |
| VALENTÍN DE LILLO | ON FILE |
| VALENTIN DEBACKERE | ON FILE |
| VALENTIN DELRIEU | ON FILE |
| VALENTIN DELVILLE | ON FILE |
| VALENTIN DEMÉ | ON FILE |
| VALENTIN DENIS | ON FILE |
| VALENTIN DEVLAMYNCK | ON FILE |
| VALENTIN DI STEFANO | ON FILE |
| VALENTIN DIANA | ON FILE |
| VALENTIN DINU | ON FILE |
| VALENTIN DIRZU | ON FILE |
| VALENTIN DMITRUK | ON FILE |
| VALENTIN DOUDEMENT | ON FILE |
| VALENTIN DRAUCOURT | ON FILE |
| VALENTIN DROUARD | ON FILE |
| VALENTIN DUBUC | ON FILE |
| VALENTIN DUFFET | ON FILE |
| VALENTIN DUMAS | ON FILE |
| Valentin Duquet | ON FILE |
| VALENTIN DUTERTRE | ON FILE |
| VALENTIN DZHEBAROV | ON FILE |
| VALENTIN EDREIRA | ON FILE |
| VALENTIN FAUDA | ON FILE |
| VALENTIN FERAL | ON FILE |
| VALENTIN FETVADZHIEV | ON FILE |
| VALENTIN FLEURY | ON FILE |
| VALENTIN FRAGOV | ON FILE |
| VALENTIN FRANCINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTIN FRANCOIS-XAVIER MARGUET | ON FILE |
| VALENTIN FREIBURGER | ON FILE |
| VALENTIN GALLEGOS | ON FILE |
| VALENTIN GAVIÑA | ON FILE |
| VALENTIN GHERGUS | ON FILE |
| VALENTIN GJORGJIOSKI | ON FILE |
| VALENTIN GOBL | ON FILE |
| VALENTIN GONCZY | ON FILE |
| VALENTIN GONNELLI | ON FILE |
| VALENTIN GOULET | ON FILE |
| VALENTIN GOULIER | ON FILE |
| VALENTIN GRECH | ON FILE |
| VALENTIN GREMBERT | ON FILE |
| VALENTIN GRENIER | ON FILE |
| VALENTIN GRISOLIA | ON FILE |
| VALENTIN GROSSO | ON FILE |
| VALENTIN GRUX | ON FILE |
| VALENTIN GUENOT | ON FILE |
| VALENTIN GUEROULT | ON FILE |
| VALENTIN GUIBERT | ON FILE |
| VALENTIN GUILLOT | ON FILE |
| VALENTIN GURLOV | ON FILE |
| VALENTIN GUYOT | ON FILE |
| VALENTIN HENRIO | ON FILE |
| VALENTIN HERNANDEZ | ON FILE |
| VALENTIN HERVO | ON FILE |
| VALENTIN HEYMANN | ON FILE |
| VALENTIN HOGER | ON FILE |
| VALENTIN HOUI | ON FILE |
| VALENTIN IVANOV | ON FILE |
| VALENTIN IVANOV | ON FILE |
| VALENTIN JIMMY GILBERT JACKY POUCE | ON FILE |
| VALENTIN JONCKHEERE | ON FILE |
| VALENTIN JOZIC | ON FILE |
| VALENTIN JURI ZAGLER | ON FILE |
| VALENTIN JUTANT | ON FILE |
| VALENTIN KEPHREN PORCELLINI | ON FILE |
| VALENTIN KLEIN | ON FILE |
| VALENTIN KLEIN.VALI@GMAIL.COM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTIN KNIFFKE | ON FILE |
| VALENTIN KOLOINI | ON FILE |
| VALENTIN KOMAROVSKIY | ON FILE |
| VALENTIN KOWAL | ON FILE |
| VALENTIN KOZINA | ON FILE |
| VALENTIN KURDALIEV | ON FILE |
| VALENTIN LAPINSKII | ON FILE |
| VALENTIN LAPOIRIE | ON FILE |
| VALENTIN LE BON | ON FILE |
| VALENTIN LEANOS | ON FILE |
| VALENTIN LEFEBVRE | ON FILE |
| VALENTIN LEGRAND | ON FILE |
| VALENTIN LEJONA | ON FILE |
| VALENTIN LEROY | ON FILE |
| VALENTIN LERUSTE | ON FILE |
| VALENTIN LESTOILLE | ON FILE |
| VALENTIN LHOSTE | ON FILE |
| VALENTIN LIBICKY | ON FILE |
| VALENTIN LO PINTO | ON FILE |
| VALENTIN LOUIS FERDINAND MARIE COLLIN | ON FILE |
| VALENTIN LOUTREL | ON FILE |
| VALENTIN LUCHEZ | ON FILE |
| VALENTIN LUNGU | ON FILE |
| VALENTIN MALASSIGNE-LEPICARD | ON FILE |
| VALENTIN MANDONNET | ON FILE |
| VALENTIN MANEA | ON FILE |
| VALENTIN MARET | ON FILE |
| VALENTIN MARIN | ON FILE |
| VALENTIN MARKOV | ON FILE |
| VALENTIN MARTIN | ON FILE |
| VALENTIN MATHIEU BENARD | ON FILE |
| VALENTIN MATTANA | ON FILE |
| VALENTIN MAY | ON FILE |
| VALENTIN MENDEZE | ON FILE |
| VALENTIN MICULIT | ON FILE |
| VALENTIN MINKOVSKI | ON FILE |
| VALENTIN MIRSU | ON FILE |
| VALENTIN MONTIEGE | ON FILE |
| VALENTIN MRAVLINČIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTIN MULLER | ON FILE |
| VALENTÍN MURO | ON FILE |
| VALENTIN MUSSANO | ON FILE |
| VALENTIN NEACSU | ON FILE |
| VALENTIN NICOMETTE | ON FILE |
| VALENTIN NICULAE | ON FILE |
| VALENTIN OJEDA | ON FILE |
| VALENTIN OLIVIER LURIER | ON FILE |
| VALENTIN OPPLIGER | ON FILE |
| VALENTIN ORLOVSKIY | ON FILE |
| VALENTIN OWCZAREK | ON FILE |
| VALENTIN PALAMARA | ON FILE |
| VALENTIN PANKOV | ON FILE |
| VALENTIN PECHOT | ON FILE |
| VALENTIN PENASA | ON FILE |
| VALENTIN PETIT | ON FILE |
| VALENTIN PETIT | ON FILE |
| VALENTIN PETITCLERC | ON FILE |
| VALENTIN PETROSU | ON FILE |
| VALENTIN PETROV | ON FILE |
| VALENTIN PIERGENTILE | ON FILE |
| VALENTIN PIETRA | ON FILE |
| VALENTIN PIETRO A NICOSIA | ON FILE |
| VALENTIN PLANINSIC | ON FILE |
| VALENTIN POPESCU | ON FILE |
| VALENTIN POUZOLLES | ON FILE |
| VALENTIN PRATS | ON FILE |
| VALENTIN QUATTROCCHIO | ON FILE |
| VALENTIN QUELQUEJAY-LECLÈRE | ON FILE |
| VALENTIN RAAB | ON FILE |
| VALENTIN RADU | ON FILE |
| VALENTIN RAMIREZ | ON FILE |
| VALENTÍN RASERO | ON FILE |
| VALENTIN RAT | ON FILE |
| VALENTIN RAUCESCU | ON FILE |
| VALENTIN REGENFELDER | ON FILE |
| VALENTIN REGNIER | ON FILE |
| VALENTIN RENE ANDRE RAYET | ON FILE |
| VALENTIN REVERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTIN REY | ON FILE |
| VALENTIN RGR | ON FILE |
| VALENTIN RICHET | ON FILE |
| VALENTIN ROBERT BABOS | ON FILE |
| VALENTIN ROCHAS | ON FILE |
| VALENTIN RODRIGUEZ | ON FILE |
| VALENTIN RODRIGUEZ | ON FILE |
| VALENTÍN RODRIGUEZ | ON FILE |
| VALENTÍN RODRÍGUEZ | ON FILE |
| VALENTÍN RODRÍGUEZ | ON FILE |
| VALENTIN ROSCA | ON FILE |
| VALENTIN ROTGER | ON FILE |
| VALENTIN SAHUC | ON FILE |
| VALENTIN SAKUTOV | ON FILE |
| VALENTIN SÁNCHEZ ANGUIANO | ON FILE |
| VALENTIN SAPUNARU | ON FILE |
| VALENTIN SAUTEREAU | ON FILE |
| VALENTIN SCHARWATT | ON FILE |
| VALENTIN SEREGELY | ON FILE |
| VALENTIN SOLER | ON FILE |
| VALENTÍN SORIA | ON FILE |
| VALENTIN SOTO | ON FILE |
| VALENTIN STOICA | ON FILE |
| VALENTIN STOYANOV | ON FILE |
| VALENTIN STOYCHEV | ON FILE |
| VALENTIN SUBOCHEV | ON FILE |
| VALENTIN SUDER | ON FILE |
| VALENTIN SVELLAND | ON FILE |
| VALENTIN TERRIZZANO | ON FILE |
| VALENTIN TOBOC | ON FILE |
| VALENTIN TORNEA | ON FILE |
| VALENTIN URIEL ROSAS | ON FILE |
| VALENTIN UVEGES | ON FILE |
| VALENTIN VANHERPEN | ON FILE |
| VALENTIN VARESKIC | ON FILE |
| VALENTIN VARVEROPOULOS | ON FILE |
| VALENTIN VEDEL | ON FILE |
| VALENTIN VERBRUGGEN | ON FILE |
| VALENTIN VERMEYLEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTIN VEYSMAN | ON FILE |
| VALENTIN VICHNÁL | ON FILE |
| VALENTIN VIRLET | ON FILE |
| VALENTIN VLASCEANU | ON FILE |
| VALENTIN VOISIN | ON FILE |
| VALENTIN WEINOLD | ON FILE |
| VALENTIN YASHIN | ON FILE |
| VALENTIN ZABORNIKOV | ON FILE |
| VALENTIN ZAKHAREVICH | ON FILE |
| VALENTIN ZAMBELLI SOPALU | ON FILE |
| VALENTIN ZDERIC | ON FILE |
| VALENTIN ZOVKO | ON FILE |
| VALENTIN (VALI), LAZAR | ON FILE |
| VALENTINA  BARRA | ON FILE |
| VALENTINA  BARRERA | ON FILE |
| VALENTINA  BEVILACQUA | ON FILE |
| VALENTINA  BURGOS | ON FILE |
| VALENTINA  CAPORALE | ON FILE |
| VALENTINA  CARLÀ | ON FILE |
| VALENTINA  DJONOVIC | ON FILE |
| VALENTINA  GUTIERREZ | ON FILE |
| VALENTINA  KADRIU | ON FILE |
| VALENTINA ABRAMOVA | ON FILE |
| VALENTINA ACEVEDO | ON FILE |
| VALENTINA AFFINITO | ON FILE |
| VALENTINA ALCALÁ | ON FILE |
| VALENTINA ALEXANDER | ON FILE |
| VALENTINA ALEXANDER | ON FILE |
| VALENTINA ALONSO | ON FILE |
| VALENTINA BACILIA  CHOQUEHUANCA HUAMANI | ON FILE |
| VALENTINA BADESCU | ON FILE |
| VALENTINA BALDON | ON FILE |
| VALENTINA BALIĆ | ON FILE |
| VALENTINA BELOGLAZOVA | ON FILE |
| VALENTINA BENAVIDES BAHAMÓN | ON FILE |
| VALENTINA BENITO REVOLLO VELILLA | ON FILE |
| VALENTINA BERTIC FRANCIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTINA BOCCACCIO | ON FILE |
| VALENTINA BOYKO | ON FILE |
| VALENTINA CABRAS | ON FILE |
| VALENTINA CÁCERES | ON FILE |
| VALENTINA CARREIRO | ON FILE |
| VALENTINA CHEZZI | ON FILE |
| VALENTINA CHIAPPE | ON FILE |
| VALENTINA CHICHINIOVA | ON FILE |
| VALENTINA CICARELLI | ON FILE |
| VALENTINA COPERTINO | ON FILE |
| VALENTINA CORTAZAR FLORES | ON FILE |
| VALENTINA CORZO AMAYA | ON FILE |
| VALENTINA CRIPPA | ON FILE |
| VALENTINA CRIVELLENTE | ON FILE |
| VALENTINA D'AMICO | ON FILE |
| VALENTINA DANESE | ON FILE |
| VALENTINA DEANGELIS | ON FILE |
| VALENTINA DEL BRIO | ON FILE |
| VALENTINA DIMITRI | ON FILE |
| VALENTINA ĐURĐEVIĆ | ON FILE |
| VALENTINA FARCASANU | ON FILE |
| VALENTINA FARIAS | ON FILE |
| VALENTINA FEULA | ON FILE |
| VALENTINA FOSSATI BARBIER | ON FILE |
| VALENTINA FRANCO | ON FILE |
| VALENTINA GALEAZZI | ON FILE |
| VALENTINA GANIN | ON FILE |
| VALENTINA GARCIA FONTANA | ON FILE |
| VALENTINA GROSSANO | ON FILE |
| VALENTINA HERIBERTO | ON FILE |
| VALENTINA IBAÑEZ | ON FILE |
| VALENTINA IRKHINA | ON FILE |
| VALENTINA IVANOVA DAKOVA | ON FILE |
| VALENTINA IZQUIERDO | ON FILE |
| VALENTINA KOCEVA | ON FILE |
| VALENTINA KOGON | ON FILE |
| VALENTINA KOLENC | ON FILE |
| VALENTINA KOVAC | ON FILE |
| VALENTINA KRIVITSCH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTINA KRUCHININA | ON FILE |
| VALENTINA LAMANNA | ON FILE |
| VALENTINA LEON VALDIVIA | ON FILE |
| VALENTINA LICAUSI | ON FILE |
| VALENTINA LOMAKINA | ON FILE |
| VALENTINA LONGO | ON FILE |
| VALENTINA MAGALI SOTO | ON FILE |
| VALENTINA MAHONEY | ON FILE |
| VALENTINA MARANZANA | ON FILE |
| VALENTINA MATTIOLI | ON FILE |
| VALENTINA MONTES OCAMPO | ON FILE |
| VALENTINA MOTTI | ON FILE |
| VALENTINA MURAVSKAJA | ON FILE |
| VALENTINA NANNI | ON FILE |
| VALENTINA NATALI | ON FILE |
| VALENTINA NEBOGATOVA | ON FILE |
| VALENTINA NEGRI | ON FILE |
| VALENTINA NEICU | ON FILE |
| VALENTINA NG | ON FILE |
| VALENTINA ORRÙ | ON FILE |
| VALENTINA PALACIN | ON FILE |
| VALENTINA PATRICIA BOLIVAR MIRANDA | ON FILE |
| VALENTINA PAVLOVIC | ON FILE |
| VALENTINA PERRONE | ON FILE |
| VALENTINA PESSIO | ON FILE |
| VALENTINA PETRICCIUOLO | ON FILE |
| VALENTINA PIOMBINO | ON FILE |
| VALENTINA POMPEI | ON FILE |
| VALENTINA PONTIGGIA | ON FILE |
| VALENTINA POPOVA | ON FILE |
| VALENTINA POROTIKOVA | ON FILE |
| VALENTINA QUARTA | ON FILE |
| VALENTINA RAFFAELLI | ON FILE |
| VALENTINA RAMIREZ | ON FILE |
| VALENTINA RAMIREZ | ON FILE |
| VALENTINA RAPOPORT | ON FILE |
| VALENTINA RASCIONI | ON FILE |
| VALENTINA RATTO | ON FILE |
| VALENTINA RESTELLI | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTINA RIOS | ON FILE |
| VALENTINA RIZZO | ON FILE |
| VALENTINA ROMERO RESTREPO | ON FILE |
| VALENTINA ROSSI | ON FILE |
| VALENTINA ROTAVISTA | ON FILE |
| VALENTINA RUBTSOVA | ON FILE |
| VALENTINA RUVINOVA | ON FILE |
| VALENTINA SACCO | ON FILE |
| VALENTINA SALVATORE | ON FILE |
| VALENTINA SANCHEZ | ON FILE |
| VALENTINA SAUTINA | ON FILE |
| VALENTINA SCIORTINO | ON FILE |
| VALENTINA SHTOGRIN | ON FILE |
| VALENTINA SIGON | ON FILE |
| VALENTINA SOCOLI | ON FILE |
| VALENTINA SOFIA DUARTE TORRES | ON FILE |
| VALENTINA SPAMPINATO | ON FILE |
| VALENTINA SPASOVA PETKANSKA | ON FILE |
| VALENTINA STAGAR | ON FILE |
| VALENTINA STARODUBTSEVA | ON FILE |
| VALENTÍNA ŠTEFANOVÁ | ON FILE |
| VALENTINA STENICO | ON FILE |
| VALENTINA STEVIĆ | ON FILE |
| VALENTINA TANU | ON FILE |
| VALENTINA TEDIOLI | ON FILE |
| VALENTINA THALER | ON FILE |
| VALENTINA THOMAS | ON FILE |
| VALENTINA TINTEA | ON FILE |
| VALENTINA TOLU | ON FILE |
| VALENTINA TOMARCHIO GRASSO | ON FILE |
| VALENTINA TOMINAC | ON FILE |
| VALENTINA TRIPODI | ON FILE |
| VALENTINA TUZZA | ON FILE |
| VALENTINA VALLO | ON FILE |
| VALENTINA VERKHOVYKH | ON FILE |
| Valentina Verkhovykh | vaflusha13@gmail.com |
| VALENTINA VERMANDOIS | ON FILE |
| VALENTINA YUTZIS | ON FILE |
| VALENTINA ZENOCRATI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTINA ZIGNANI | ON FILE |
| VALENTINA ZITELLI | ON FILE |
| VALENTINA ZWICK | ON FILE |
| VALENTINE CHUA | ON FILE |
| VALENTINE CORONA | ON FILE |
| VALENTINE COURTOIS | ON FILE |
| VALENTINE DOTAIN | ON FILE |
| VALENTINE KORZH | ON FILE |
| VALENTINE LAINE | ON FILE |
| VALENTINE NJUKI | ON FILE |
| VALENTINE OKORO | ON FILE |
| VALENTINE PEARCE | ON FILE |
| VALENTINE RENAC | ON FILE |
| VALENTINE ROQUE | ON FILE |
| VALENTINE SEUGE | ON FILE |
| VALENTINE STEFANI | ON FILE |
| VALENTINE VITUS | ON FILE |
| Valentine, James Richard | ON FILE |
| VALENTIN-FLORIN SURDU | ON FILE |
| VALENTINO  CASAROTTI | ON FILE |
| VALENTINO  LAYOSA JR | ON FILE |
| VALENTINO  MCKENZIE | ON FILE |
| VALENTINO  TONDO | ON FILE |
| VALENTINO A ELLIOTT | ON FILE |
| VALENTINO ABRANTE SEGURA | ON FILE |
| VALENTINO ANTONINIĆ | ON FILE |
| VALENTINO ARBUTINA | ON FILE |
| VALENTINO ARIEL BECERRA | ON FILE |
| VALENTINO BOERI | ON FILE |
| VALENTINO BONTEMPI | ON FILE |
| VALENTINO BORGHESI | ON FILE |
| VALENTINO CALDERON | ON FILE |
| VALENTINO CAMPOS | ON FILE |
| VALENTINO CAPALBO | ON FILE |
| VALENTINO CAPOZZOLI | ON FILE |
| VALENTINO CASTIGLIONI | ON FILE |
| VALENTINO CIAFFI ARAOZ | ON FILE |
| VALENTINO COLOVINI | ON FILE |
| VALENTINO CORONA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTINO DELFANTI | ON FILE |
| VALENTINO DSILVA | ON FILE |
| VALENTINO FABRIS VALENTI | ON FILE |
| VALENTINO FASOLIN | ON FILE |
| VALENTINO FIORETTI | ON FILE |
| VALENTINO KOLOSKI | ON FILE |
| VALENTINO KOVAČIĆ | ON FILE |
| VALENTINO MANRRIQUE | ON FILE |
| VALENTINO MARANO | ON FILE |
| VALENTINO MARCHETTI | ON FILE |
| VALENTINO MARCHETTI | ON FILE |
| VALENTINO MARCHETTI | ON FILE |
| VALENTINO MONTEBELLI | ON FILE |
| VALENTINO MORO | ON FILE |
| VALENTINO MOSCA TOBA | ON FILE |
| VALENTINO MRAVUNAC | ON FILE |
| VALENTINO PASCHETTA | ON FILE |
| VALENTINO PITTA | ON FILE |
| VALENTINO PORCEDDA | ON FILE |
| VALENTINO RAMJIAWAN | ON FILE |
| VALENTINO RODRIGUEZ | ON FILE |
| VALENTINO SERAFINI | ON FILE |
| VALENTINO SUDAREVIC | ON FILE |
| VALENTINO TATANGELO | ON FILE |
| VALENTINO VEZZANI | ON FILE |
| VALENTINOS CHRISTODOULOU | ON FILE |
| VALENTIN-SORIN ICHIM | ON FILE |
| VALENTINUS DAVID ARIEF KOO | ON FILE |
| VALENTTINA CARDOZO | ON FILE |
| Valenttina Useche | ON FILE |
| VALENTYN ANZHUROV | ON FILE |
| VALENTYN BILOUSOV | ON FILE |
| VALENTYN HORIKOVSKI | ON FILE |
| VALENTYN KOSTENKO | ON FILE |
| VALENTYN KUSTIAKOV | ON FILE |
| VALENTYN KUSTOV | ON FILE |
| VALENTYN MIROSHNYK | ON FILE |
| VALENTYN MYHOLYNETS | ON FILE |
| VALENTYN PALAMARCHUK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALENTYN PARKHOMENKO | ON FILE |
| VALENTYN PIVOVAROV | ON FILE |
| VALENTYN PYLYPCHUK | ON FILE |
| VALENTYN RADCHENKO | ON FILE |
| VALENTYN ROMANCHENKO | ON FILE |
| VALENTYN SAMOYLYUK | ON FILE |
| VALENTYN SOMA | ON FILE |
| VALENTYN YAROSHEVYCH | ON FILE |
| VALENTYN ZAHORULKO | ON FILE |
| VALENTYN ZAVERTANYI | ON FILE |
| VALENTYN ZHMURKO | ON FILE |
| VALENTYN ZUBETS | ON FILE |
| VALENTYNA  CHERVONISHCHENKO | ON FILE |
| VALENTYNA ANTONIUK | ON FILE |
| VALENTYNA BRIUKOVA | ON FILE |
| VALENTYNA BUTKOVSKA | ON FILE |
| VALENTYNA GAYDASH | ON FILE |
| VALENTYNA HRAB | ON FILE |
| VALENTYNA IVASHCHENKO | ON FILE |
| VALENTYNA LUCHKOVA | ON FILE |
| VALENTYNA LUKASHIK | ON FILE |
| VALENTYNA LYSENKO | ON FILE |
| VALENTYNA NAZARENKO | ON FILE |
| VALENZA VALENZA | ON FILE |
| Valenzuela, Antonio | ON FILE |
| VALERA GRINENKO | ON FILE |
| VALERAS USTYMENKO | ON FILE |
| VALERE  GAUTHIER | ON FILE |
| VALÈRE  RENAUX | ON FILE |
| VALERE LARUE | ON FILE |
| VALÈRE PIRROTTA | ON FILE |
| VALÈRE RUAULT | ON FILE |
| VALERI  SCHILLERT | ON FILE |
| VALERI  STEPANENKO | ON FILE |
| VALERI DINKOV | ON FILE |
| VALERI JEAN-PIERRE | ON FILE |
| VALERI KULMAN | ON FILE |
| VALERI MASAK | ON FILE |
| VALERI MICKLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALERI PENCHEV | ON FILE |
| VALERI RANDALAINEN | ON FILE |
| VALERI RUSH | ON FILE |
| VALERI SHUMANOV | ON FILE |
| VALERI TKATCHENKO | ON FILE |
| VALERI VALERIEV PENCHEV | ON FILE |
| VALERIA D'ERRICO | ON FILE |
| VALERIA HERNANDEZ | ON FILE |
| VALERIA KOROBKA | ON FILE |
| VALERIA PIÑA | ON FILE |
| VALERIA QUISPE | ON FILE |
| VALERIA RONCHERA | ON FILE |
| VALERIA VEDMID | ON FILE |
| VALERIA AGUIRRE | ON FILE |
| VALERIA ALEXANDRA DOMINGUEZ GONZALES | ON FILE |
| VALERIA ALIENDRES | ON FILE |
| VALERIA ALVAREZ BARRETO | ON FILE |
| VALERIA ANABELA TEJERINA BAIGORRIA | ON FILE |
| VALERIA ANDRADE | ON FILE |
| VALERIA ANDREA MACIAS | ON FILE |
| VALERIA ANISIMOVA | ON FILE |
| VALERIA BALZANO | ON FILE |
| VALERIA BARGIONI | ON FILE |
| VALERIA BARROSO | ON FILE |
| VALERIA BONILLA | ON FILE |
| VALERIA CARIGNANO | ON FILE |
| VALERIA CARRIZALES | ON FILE |
| VALERIA CHEN | ON FILE |
| VALERIA CHISCA | ON FILE |
| VALERIA CONTIGIANI | ON FILE |
| VALERIA CORVALAN | ON FILE |
| VALERIA CRESPO | ON FILE |
| VALERIA DIMOVA | ON FILE |
| VALERIA DOS SANTOS SOUZA | ON FILE |
| VALERIA DUBOVOY | ON FILE |
| VALERIA ECCLESIE | ON FILE |
| VALERIA ETELVINA ARECO | ON FILE |
| VALERIA FACHIRA | ON FILE |
| Valeria Fachira | vfachira@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALERIA FERNANDA MONTERO CRUZAT | ON FILE |
| VALERIA FERNANDEZ | ON FILE |
| VALERIA FERNANDEZ LIRAS | ON FILE |
| VALERIA FERSULA SILVA | ON FILE |
| VALERIA FLOREZ | ON FILE |
| VALERIA GAMBINO | ON FILE |
| VALERIA GAROZZO | ON FILE |
| VALERIA GIARDINA | ON FILE |
| VALERIA GIGLIO | ON FILE |
| VALERIA GIRALDO RODRIGUEZ | ON FILE |
| VALERIA GONZALEZ | ON FILE |
| VALÉRIA HALÁSZOVÁ | ON FILE |
| VALERIA ISABEL VARAS | ON FILE |
| VALERIA JUDITH ABION | ON FILE |
| VALERIA KHOLOSTENKO | ON FILE |
| VALERIA LEON | ON FILE |
| VALERIA LEÓN | ON FILE |
| VALERIA LLANOS | ON FILE |
| VALERIA LOMTATIDOU | ON FILE |
| VALERIA LUCIANI | ON FILE |
| VALERIA LUJAN | ON FILE |
| VALERIA MADDALENI | ON FILE |
| VALERIA MARIA JUANA STURGEON DE LA SERNA | ON FILE |
| VALERIA MICAELA VERA | ON FILE |
| VALERIA MORELLINI | ON FILE |
| VALERIA MUSSEL | ON FILE |
| VALERIA NATALIA AGUERO RODRIGUEZ | ON FILE |
| VALERIA NATALY ZUNGRI | ON FILE |
| VALERIA NAUMOVA | ON FILE |
| VALERIA NOYA | ON FILE |
| VALERIA ODOARDI | ON FILE |
| VALERIA PAFFUTI | ON FILE |
| VALERIA PALMA | ON FILE |
| VALERIA PALMA | ON FILE |
| VALERIA PARRONDO | ON FILE |
| VALERIA PARZIALE | ON FILE |
| VALERIA PETROVA | ON FILE |
| VALERIA PONCE HERNANDEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALERIA PUGLISI | ON FILE |
| VALERIA PUJOL | ON FILE |
| VALERIA RAMIREZ | ON FILE |
| VALERIA ROCIO CRUZ | ON FILE |
| VALERIA RUIBAL | ON FILE |
| VALERIA SANCHEZ | ON FILE |
| VALERIA SOTTE | ON FILE |
| VALERIA SPREAFICO | ON FILE |
| VALERIA TONIOLO | ON FILE |
| VALERIA TORRES | ON FILE |
| VALERIA TUCKER | ON FILE |
| VALERIA VAJDA | ON FILE |
| VALERIA VARGAS | ON FILE |
| VALERIA VELOSO | ON FILE |
| VALERIA VENERI | ON FILE |
| VALERIA VITALI | ON FILE |
| VALERIA VITALOSOVA | ON FILE |
| VALÉRIAN AMOURETTE | ON FILE |
| VALERIAN DAUTIEE | ON FILE |
| VALERIAN DE LAVAU | ON FILE |
| VALERIAN FORQUET | ON FILE |
| VALÉRIAN HAURY | ON FILE |
| VALERIAN ILIEȘ | ON FILE |
| VALERIAN SOLTES JR | ON FILE |
| VALERIANA CUADRADO | ON FILE |
| VALERIE  BEDFORD | ON FILE |
| VALERIE  CASTANO SERNA | ON FILE |
| VALERIE  ELLIS | ON FILE |
| VALÉRIE  HERBERT | ON FILE |
| VALÉRIE  LABORDE | ON FILE |
| VALERIE  MIN | ON FILE |
| VALERIE  MIRANDA | ON FILE |
| VALÉRIE  SCORDIA | ON FILE |
| VALERIE  SPISAK | ON FILE |
| VALÉRIE  TRAN | ON FILE |
| VALERIE  YEO | ON FILE |
| VALERIE  ZHONG | ON FILE |
| VALERIE ABANIEL | ON FILE |
| VALERIE ADDISON-WARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALERIE ANNE BLANCHARD | ON FILE |
| Valerie Anne Blanchard | ON FILE |
| VALERIE ARBOLEDA | ON FILE |
| VALERIE AUNEAU | ON FILE |
| VALERIE BAXTER | ON FILE |
| VALERIE BISHOP | ON FILE |
| VALERIE BLAIR HOWELL | ON FILE |
| VALERIE BLAIS | ON FILE |
| VALERIE BLASCO | ON FILE |
| VALERIE BLIZZARD | ON FILE |
| VALÉRIE BOIREL | ON FILE |
| VALERIE BOUCHER | ON FILE |
| VALERIE BOUTS | ON FILE |
| VALÉRIE BRAND | ON FILE |
| VALERIE CAMFERDAM | ON FILE |
| VALERIE CARO | ON FILE |
| VALERIE CHAI | ON FILE |
| VALERIE CHORIER | ON FILE |
| VALERIE CHOUINARD | ON FILE |
| VALERIE CHUA | ON FILE |
| VALERIE CHUNG | ON FILE |
| VALERIE CLAIBORNE | ON FILE |
| VALÉRIE CONNAN | ON FILE |
| VALERIE COPPARD | ON FILE |
| VALERIE CORBIN | ON FILE |
| VALERIE DAVIS | ON FILE |
| VALERIE DOHRMAN | ON FILE |
| VALERIE DOHRMAN | ON FILE |
| VALERIE ELLIS | ON FILE |
| VALERIE ESPOSITO | ON FILE |
| VALERIE EUGENE | ON FILE |
| VALERIE F THIOLLET | ON FILE |
| VALERIE FAUCON | ON FILE |
| VALERIE FONG | ON FILE |
| VALERIE GALLEGOS | ON FILE |
| VALERIE GAREAU-BENITEZ | ON FILE |
| VALERIE GASPARD | ON FILE |
| VALERIE GAUTHIER | ON FILE |
| VALERIE GAVIRIA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALERIE GAY | ON FILE |
| Valerie Giral | ON FILE |
| VALERIE GIRAL | ON FILE |
| VALERIE GOH | ON FILE |
| VALERIE GRAHAM | ON FILE |
| VALERIE GREENWELL | ON FILE |
| VALERIE GUSTIN | ON FILE |
| VALERIE HO | ON FILE |
| VALERIE IMMEDIATA | ON FILE |
| VALÉRIE JACQUAT | ON FILE |
| VALERIE JIMENEA | ON FILE |
| VALERIE JOHNSTON-DUGAMIN | ON FILE |
| VALERIE JONES | ON FILE |
| VALERIE JOUAN | ON FILE |
| VALERIE JULIEN | ON FILE |
| VALERIE KABUL | ON FILE |
| VALERIE KELLY | ON FILE |
| VALERIE KOLLER | ON FILE |
| VALERIE LAL TZE YAN | ON FILE |
| VALERIE LECHNER | ON FILE |
| Valerie Lechner | vdlechner@gmail.com |
| VALÉRIE LE-DOAN | ON FILE |
| VALERIE LEYVA | ON FILE |
| VALERIE LINA FORTUGNO | ON FILE |
| VALERIE LO | ON FILE |
| VALERIE LOPEZ | ON FILE |
| VALERIE LOVE | ON FILE |
| VALERIE LOVE | ON FILE |
| VALERIE LOZANO | ON FILE |
| VALERIE LUCAS | ON FILE |
| VALERIE LUGO | ON FILE |
| VALERIE MACHIN | ON FILE |
| VALÉRIE MARIE CONINX | ON FILE |
| VALERIE MARINA F LEJEUNE | ON FILE |
| VALERIE MAYO | ON FILE |
| Valerie McClary | ON FILE |
| VALERIE MCCLARY | ON FILE |
| VALERIE MINEL | ON FILE |
| VALERIE MONFORTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALERIE MUEHLEIP | ON FILE |
| VALERIE MYERS | ON FILE |
| VALERIE NINOVA | ON FILE |
| VALERIE NUTTIN | ON FILE |
| VALERIE OO | ON FILE |
| VALERIE OON | ON FILE |
| VALERIE PANG | ON FILE |
| VALERIE PARENT | ON FILE |
| VALERIE PLAS | ON FILE |
| VALERIE PO | ON FILE |
| VALERIE POPPY | ON FILE |
| VALERIE QUAK | ON FILE |
| VALERIE QUIRK | ON FILE |
| VALERIE RALPH | ON FILE |
| VALERIE RAMSI | ON FILE |
| VALERIE RAYNOR | ON FILE |
| VALERIE REEVES | ON FILE |
| VALERIE RENEE BEAN | ON FILE |
| VALERIE ROWE | ON FILE |
| VALERIE RUBALCABA | ON FILE |
| VALERIE RUIZ MITE | ON FILE |
| VALERIE SAW | ON FILE |
| VALERIE SCHETTINI | ON FILE |
| VALERIE SHANNON | ON FILE |
| VALERIE SLEIJPEN | ON FILE |
| VALERIE SPASENOVIC | ON FILE |
| VALERIE STAHLMAN | ON FILE |
| VALERIE TREESE | ON FILE |
| VALERIE TUNG | ON FILE |
| VALERIE WADE | ON FILE |
| VALERIE WEYENBERG | ON FILE |
| VALERIE WILLIAMS | ON FILE |
| VALERIE WOODS | ON FILE |
| VALERIE YIP | ON FILE |
| VALERIEANN DELA CRUZ | ON FILE |
| VALERIE-ANNE CODINA-FAUTEUX | ON FILE |
| Valérie-Marie Coninx | ON FILE |
| VALERIEN GARCIA | ON FILE |
| VALERIEN HAZERA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALERIEN RUGGIERI | ON FILE |
| VALERII ALEKSEEVICH PODVORNYI | ON FILE |
| VALERII BANOV | ON FILE |
| VALERII BELIAIEV | ON FILE |
| VALERII BIELOV | ON FILE |
| VALERII BRYLKIN | ON FILE |
| VALERII COBZAC | ON FILE |
| VALERII FEDORENKO | ON FILE |
| VALERII IGNATEV | ON FILE |
| VALERII KAZAIEV | ON FILE |
| VALERII KURILOV | ON FILE |
| VALERII LEBEDEV | ON FILE |
| VALERII LISTIUK | ON FILE |
| VALERII LOBODZYNSKYI | ON FILE |
| VALERII LOZENKO | ON FILE |
| VALERII MYKHAILICHENKO | ON FILE |
| VALERII NIKOLAIEV | ON FILE |
| VALERII OSMININ | ON FILE |
| VALERII PAK | ON FILE |
| VALERII PLOTNIKOV | ON FILE |
| VALERII POTAOV | ON FILE |
| VALERII RAU | ON FILE |
| VALERII REGEL | ON FILE |
| VALERII SAUSAIS | ON FILE |
| VALERII SAVCHYN | ON FILE |
| VALERII SAVYN | ON FILE |
| VALERII SHTREKKER | ON FILE |
| VALERII SOKOLOV | ON FILE |
| VALERII SURIKOV | ON FILE |
| VALERII SYRYKH | ON FILE |
| VALERII YEFYMENKO | ON FILE |
| VALERII YEMETS | ON FILE |
| VALERII ZABYIVOROTA | ON FILE |
| VALERIIA DERKACH | ON FILE |
| VALERIIA GAZIZOVA | ON FILE |
| VALERIIA HORBACH | ON FILE |
| VALERIIA IBRAGIMOVNA KUDYROVA | ON FILE |
| VALERIIA IHNATOVA | ON FILE |
| VALERIIA IVANOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALERIIA KOSYNSKA | ON FILE |
| VALERIIA KOVAL | ON FILE |
| VALERIIA KRYVOSHEI | ON FILE |
| VALERIIA KYRYLIUK | ON FILE |
| VALERIIA LISNENKO | ON FILE |
| VALERIIA LUTSENKO | ON FILE |
| VALERIIA MARINICH | ON FILE |
| VALERIIA NEMYROVA | ON FILE |
| VALERIIA NEMYROVA | ON FILE |
| VALERIIA NIKOLAEVNA EVSIKOVA | ON FILE |
| VALERIIA RYSIEVA | ON FILE |
| VALERIIA SHVETSOVA | ON FILE |
| VALERIIA SOTNIKOVA | ON FILE |
| VALERIIA TRYFONOVA | ON FILE |
| VALERIIA VOVCHENKO | ON FILE |
| VALERIIA YAROSLAVTSEVA | ON FILE |
| VALERIIA YASKO | ON FILE |
| VALERIJ KASIK | ON FILE |
| VALERIJ SAVELJEV | ON FILE |
| VALERIJ SERGEEVIC TEL'TEVSKIJ | ON FILE |
| VALERIJA BABOJELIC | ON FILE |
| VALERIJA BOJIĆ | ON FILE |
| VALERIJA KVIETKAUSKIENĖ | ON FILE |
| VALERIJA MORI | ON FILE |
| VALERIJS ANCEVSKIS | ON FILE |
| VALERIJS DJUSKO | ON FILE |
| VALERIO  GALIZZI | ON FILE |
| VALERIO BARNABEI | ON FILE |
| VALERIO BATTISTA | ON FILE |
| VALERIO BUONGIORNO | ON FILE |
| VALERIO BUONOMO | ON FILE |
| VALERIO CAFFA | ON FILE |
| VALERIO CASCIO | ON FILE |
| VALERIO CAULI | ON FILE |
| VALERIO CAVALIERE | ON FILE |
| VALERIO CIARROCCHI | ON FILE |
| VALERIO CIAVAROLI | ON FILE |
| VALERIO CIUBINE | ON FILE |
| VALERIO COFANO | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALERIO COLLIMEDAGLIA | ON FILE |
| VALERIO COSMA | ON FILE |
| VALERIO COTZA | ON FILE |
| VALERIO CUOMO | ON FILE |
| VALERIO DAGA | ON FILE |
| VALERIO DAL SANTO | ON FILE |
| VALERIO D'AMBROSIO | ON FILE |
| VALERIO DE GIORGI | ON FILE |
| VALERIO DEL PAPA | ON FILE |
| VALERIO DELLI BOVI | ON FILE |
| VALERIO DENTE | ON FILE |
| VALERIO DI GIROLAMO | ON FILE |
| VALERIO DI NAPOLI | ON FILE |
| VALERIO DI PEDE | ON FILE |
| VALERIO DORAZI | ON FILE |
| VALERIO ESPOSITO | ON FILE |
| VALERIO FORNASINI | ON FILE |
| VALERIO FRANCINI | ON FILE |
| VALERIO FUSCO | ON FILE |
| VALERIO GATTERO | ON FILE |
| VALERIO GENOVESE | ON FILE |
| VALERIO GHERSINI | ON FILE |
| VALERIO GHIA | ON FILE |
| VALERIO GIACHINI | ON FILE |
| VALERIO GIULIETTI | ON FILE |
| VALERIO GRAZINI | ON FILE |
| VALERIO GRIFFO | ON FILE |
| VALERIO GROSSO | ON FILE |
| VALERIO LEONI | ON FILE |
| VALERIO LIBIANCHI | ON FILE |
| VALERIO LIPPERA | ON FILE |
| VALERIO LOI | ON FILE |
| VALERIO LOMBARDI | ON FILE |
| VALERIO LUCCHESI | ON FILE |
| VALERIO MAGNANI | ON FILE |
| VALERIO MARINO | ON FILE |
| VALERIO MATTEUCCI | ON FILE |
| VALERIO MAZZARA | ON FILE |
| VALERIO MICCOLI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALERIO MILIZIA | ON FILE |
| VALERIO MINELLI | ON FILE |
| VALERIO MONTANARI | ON FILE |
| VALERIO MONTESI | ON FILE |
| VALERIO MORIGI | ON FILE |
| VALERIO MOSCATIELLO | ON FILE |
| VALERIO PAVENTI | ON FILE |
| VALERIO PECERE | ON FILE |
| VALERIO PELLICCIARI | ON FILE |
| VALERIO PENNACCHIO | ON FILE |
| VALERIO PINNA | ON FILE |
| VALERIO POLLIO | ON FILE |
| VALERIO POSSAMAI | ON FILE |
| VALERIO PUGGIONI | ON FILE |
| VALERIO QUINCY BENSCHOP | ON FILE |
| VALERIO REGALBUTO | ON FILE |
| VALERIO ROCHA | ON FILE |
| VALERIO ROSINA | ON FILE |
| VALERIO ROSSETTI | ON FILE |
| VALERIO ROSSI | ON FILE |
| VALERIO SALVATORI | ON FILE |
| VALERIO SCARAMUCCI | ON FILE |
| VALERIO SCAVINO | ON FILE |
| VALERIO SECCHI | ON FILE |
| VALERIO SETTIMIO DUCCI | ON FILE |
| VALERIO SINISCALCO | ON FILE |
| VALERIO SOLARI | ON FILE |
| VALERIO STIPANI | ON FILE |
| VALERIO TONELLI | ON FILE |
| VALERIO TROTTA | ON FILE |
| VALERIO TRUGLIA | ON FILE |
| VALERIO VALDES | ON FILE |
| VALERIO VEO | ON FILE |
| VALERIO VETRIANI | ON FILE |
| VALERIO VIGNA | ON FILE |
| VALERIO VINCI | ON FILE |
| VALERIO VITALE | ON FILE |
| VALERIO VITELLI | ON FILE |
| VALERIO VITOLAZZI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALERIO VOSO | ON FILE |
| VALERIO ZAMBELLI | ON FILE |
| VALERIO ZANINI | ON FILE |
| Valerio, Thomas | ON FILE |
| VALERIU ANTONIU | ON FILE |
| VALERIU BALAN | ON FILE |
| VALERIU BONCU | ON FILE |
| VALERIU CRISTEA | ON FILE |
| VALERIU DUMA | ON FILE |
| VALERIU GOLUBOV | ON FILE |
| VALERIU GUSTA | ON FILE |
| VALERIU SARACOVICI | ON FILE |
| VALERIU TITIRE | ON FILE |
| VALERIU TOADER | ON FILE |
| VALERIU TRIBOI | ON FILE |
| VALERIU VETIUL | ON FILE |
| VALERIY  KHARLAMOV | ON FILE |
| VALERIY  KUZNETSOV | ON FILE |
| VALERIY BARANYSHYN | ON FILE |
| VALERIY CHIBISOV | ON FILE |
| VALERIY EROSHEV | ON FILE |
| VALERIY FESENKO | ON FILE |
| VALERIY KOPYTOV | ON FILE |
| VALERIY KRUTIKOV | ON FILE |
| VALERIY MEDVEDEV | ON FILE |
| VALERIY MIKHNEEV | ON FILE |
| VALERIY MIKHNEEV | ON FILE |
| VALERIY MUKHTARULIN | ON FILE |
| VALERIY MUKHTARULIN | ON FILE |
| VALERIY OPANASENKO | ON FILE |
| VALERIY PISARKOV | ON FILE |
| VALERIY POKHOLCHENKO | ON FILE |
| VALERIY RYABUKHA | ON FILE |
| VALERIY SALTANOV | ON FILE |
| VALERIY SERGEYEVICH TOLOK | ON FILE |
| VALERIY SHEPELEV | ON FILE |
| VALERIY SHERSTNEV | ON FILE |
| VALERIY SOROKA | ON FILE |
| VALERIY STOYANOV | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALERIY SYTEZHEV | ON FILE |
| VALERIY TSUKANOV | ON FILE |
| VALERIY TUSHIN | ON FILE |
| VALERIY UTYUZHNIKOV | ON FILE |
| VALERIY VALER YEVICH VASIN | ON FILE |
| VALERIY VORZHOV | ON FILE |
| VALERIYA BRAYANOVA-FARASHEVA | ON FILE |
| VALERIYA CHERKASHYNA | ON FILE |
| VALERIYA CHURILOVA | ON FILE |
| VALERIYA FRANTSUZOVA | ON FILE |
| VALERIYA KORBUT | ON FILE |
| VALERIYA KOROBEINIKOVA | ON FILE |
| VALERIYA KUSHCHUK | ON FILE |
| VALERIYA LATYSHEVA | ON FILE |
| VALERIYA MALYUKINA | ON FILE |
| VALERIYA PAK | ON FILE |
| VALERIYA PROTSAN HASTY | ON FILE |
| VALERIYA TROITSKAYA | ON FILE |
| VALERIYA VALEYEVA | ON FILE |
| VALERLII KHRAMOV | ON FILE |
| VALERY  BOUT | ON FILE |
| VALÉRY BERTIN | ON FILE |
| VALERY CÁRDENAS CORTES | ON FILE |
| VALERY CLEVES VEGA | ON FILE |
| VALERY DE LANGE | ON FILE |
| Valery De vos | ON FILE |
| VALERY DE VOS | ON FILE |
| VALERY DUBON | ON FILE |
| VALERY GUICHON | ON FILE |
| VALERY JANI A ROSOLEN | ON FILE |
| VALERY MARCUS | ON FILE |
| VALERY PALAR | ON FILE |
| VALERY PONYAVIN | ON FILE |
| VALERY RUBANIK | ON FILE |
| VALERY SCANCELLA | ON FILE |
| VALERY SRAMKO | ON FILE |
| VALERY VALENCIA | ON FILE |
| VALERYIA SHKURATAVA | ON FILE |
| VALERYIA YERMASHKEVICH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALES, SHAWN | ON FILE |
| VALESKA GENARO | ON FILE |
| VALESKA LOPES | ON FILE |
| VALESKA SAINT-JACQUES | ON FILE |
| VALESKA SOUSA | ON FILE |
| VALESSKA DAYANNE MATIAS SOARES | ON FILE |
| Valgimigli, Francesco Maria | ON FILE |
| VALI AMAH KARUPPIAH | ON FILE |
| VALI COTEA | ON FILE |
| VALI DUGAN | ON FILE |
| VALI LAZAR | ON FILE |
| VALI NEGOIȚĂ | ON FILE |
| VALI STEELE | ON FILE |
| VALIA MAJ | ON FILE |
| VALIANT BAPTISTE | ON FILE |
| VALIANTSIN PILIPEIKO | ON FILE |
| VALIANTSINA KLIM | ON FILE |
| VALIANTSINA KLIM | ON FILE |
| VALIANTSINA LOBIK | ON FILE |
| VALICORP SARL | ON FILE |
| VALID KAABI | ON FILE |
| VALIDA WALKER | ON FILE |
| VALIO HERRERA | ON FILE |
| Valiquette, Tyler | ON FILE |
| VALIYAPARAMBIL RAJEESH | ON FILE |
| VALIYAVEETTIL KUNJABDULLA, SIRAJ | ON FILE |
| VALJDRINA SELIMI | ON FILE |
| Valkenburg-Oostwal, Danielle | ON FILE |
| Valkenburg-Oostwal, Danielle | ON FILE |
| Valkosky, Michael Paul | ON FILE |
| VALLA HOOD | ON FILE |
| VALLA HOOD | ON FILE |
| VALLABH RANGA | ON FILE |
| VALLABHA VIJAYA SREE | ON FILE |
| VALLABHAJOSYULA JAGAN MOHAN | ON FILE |
| VALLE KEVIN | ON FILE |
| VALLEJO ACEVEDO PABLO CESAR | ON FILE |
| VALLERY SARSALEJO | ON FILE |
| VALLEY TYMINSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Valley, John | ON FILE |
| VALLI AMBUROSE | ON FILE |
| VALLI DEVARASU | ON FILE |
| VALLI SAKARAVARTHY | ON FILE |
| VALLI WILLIAMS | ON FILE |
| VALLIAPPAN RAMANATHAN | ON FILE |
| Valliappan Ramanathan | ON FILE |
| Valliere, Donna | ON FILE |
| VALLIN, JAVIER | ON FILE |
| Valls Aguila, Pol | ON FILE |
| VALLY M KHAMISANI | ON FILE |
| VALMIK PATIL | ON FILE |
| VALMIR BYTYQI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |
| VALMIR GKOURI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALMIR GKOURI | ON FILE |
| VALMIR GOKOURI | ON FILE |
| VALMIR GROURI | ON FILE |
| VALMONT VICTOR SAINT ANDRE | ON FILE |
| VALMY GONZALEZ | ON FILE |
| VALON GJUKAJ | ON FILE |
| VALONE BROWN JR | ON FILE |
| VALORIE BRODERICK | ON FILE |
| VALORIE SCATCHERD | ON FILE |
| VALORUS CROMWELL | ON FILE |
| VALQUÍRIA CALEIA MACEDO | ON FILE |
| VALQUIRIA DA SILVA | ON FILE |
| VALQUIRIA PRATES | ON FILE |
| VALTEIR BENEDITO VAZ | ON FILE |
| VALTENIS SANTOS DE OLIVEIRA | ON FILE |
| VALTER MARCELINO | ON FILE |
| VALTER CAPELA | ON FILE |
| VALTER CONDE | ON FILE |
| VALTER CORGNATI | ON FILE |
| VALTER DA SILVA | ON FILE |
| VALTER GABELLOTTO | ON FILE |
| VALTER GAGLIARDI | ON FILE |
| VALTER GAMEIRO | ON FILE |
| VALTER GATTI | ON FILE |
| VALTER LEITÃO | ON FILE |
| VALTER MADDALENA | ON FILE |
| VALTER MARTINS DA CUNHA | ON FILE |
| VALTER MASON | ON FILE |
| VALTER MAZZO | ON FILE |
| VALTER MELO | ON FILE |
| VALTER MENDES | ON FILE |
| VALTER MÜLLER | ON FILE |
| VALTER NANUT | ON FILE |
| VALTER NARDINI | ON FILE |
| VALTER PETTINATI | ON FILE |
| VALTER PONTE | ON FILE |
| VALTER SÁ | ON FILE |
| VALTER SACCON | ON FILE |
| VALTER SANTOS MATOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VALTER SOUZA | ON FILE |
| VALTERS BOLS | ON FILE |
| VALTERS BURTNIEKS | ON FILE |
| VALTERS KARPS | ON FILE |
| VALTERS PELNS | ON FILE |
| VALTON EASON | ON FILE |
| VALTON SMITH | ON FILE |
| VALTRIM IMERI | ON FILE |
| VALTRIM MAREMI | ON FILE |
| VALTS BAKIS | ON FILE |
| VALTTERI BADE | ON FILE |
| VALTTERI LEINI | ON FILE |
| VALTTERI PIRKKALAINEN | ON FILE |
| VALTTERI SAKARI KRISTIAN BACKMAN | ON FILE |
| VALTTERI SALONEN | ON FILE |
| VALTTERI VALLI | ON FILE |
| VALTTERI VUORI | ON FILE |
| VALWIN | ON FILE |
| VAMAN RAMLALL | ON FILE |
| VAMO CHOCHO | ON FILE |
| VAMSEE MALLAREDDY | ON FILE |
| VAMSEEDHAR RAYAPROLU | ON FILE |
| VAMSHI KONAKANCHI | ON FILE |
| VAMSHI KUMAR9 | ON FILE |
| VAMSHIDHAR  GADE | ON FILE |
| VAMSHIDHAR REDDY VEMULA | ON FILE |
| VAMSHIDHAR SURYANENI | ON FILE |
| VAMSHIKRISHNA THIGULLA | ON FILE |
| VAMSI GADDIPATI | ON FILE |
| VAMSI KASTURI | ON FILE |
| VAMSI KIRAN VALLABHANENI | ON FILE |
| VAMSI KRISHNA | ON FILE |
| VAMSI KRISHNA | ON FILE |
| VAMSI KRISHNA  SABBISETTY | ON FILE |
| VAMSI KRISHNA BEZAVADA | ON FILE |
| VAMSI KRISHNA KANAMALURU | ON FILE |
| VAMSI KRISHNA SARMA MOKKAPATI | ON FILE |
| VAMSI KRISHNA THOUTI REDDY | ON FILE |
| VAMSI PAVAN RAYAPROLU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VAMSI REDDY | ON FILE |
| VAMSIDHAR TANKALA | ON FILE |
| VAMSIKRISHNA JADAM | ON FILE |
| VAMSIKRISHNA SINGANAMALA | ON FILE |
| VAMUYA SHERIFF | ON FILE |
| VAMXEEM CHANG | ON FILE |
| VAN  LONG | ON FILE |
| VAN  VU | ON FILE |
| VAN ANDERSEN | ON FILE |
| VAN ANH TRUONG | ON FILE |
| VAN ANHVU GRANDE | ON FILE |
| VAN ARAEN | ON FILE |
| Van Asten, Brandon | ON FILE |
| van Aswegen, Hendrik | ON FILE |
| VAN BAKER | ON FILE |
| VAN BLEVINS | ON FILE |
| VAN BLUMREICH | ON FILE |
| VAN BRASS II | ON FILE |
| VAN BRONKHORST VAN BRONKHORST | ON FILE |
| Van Buskirk, Christina | ON FILE |
| VAN CHAU | ON FILE |
| VAN D WILLIAMS | ON FILE |
| VAN DAI TRAN | ON FILE |
| VAN DANG | ON FILE |
| van de Stroet, Lauranna Cornelia | ON FILE |
| VAN DEN BOR, HIJMEN CORNELIUS | ON FILE |
| Van den Bossche, Anthony | ON FILE |
| VAN DEN EEDE, JELLE | ON FILE |
| VAN DER ENT, JEROEN | ON FILE |
| VAN DER HAAR VAN DER HAAR | ON FILE |
| VAN DER MAAS EVERT | ON FILE |
| VAN DINH | ON FILE |
| VAN DINTEN, TIM | ON FILE |
| VAN DOAN | ON FILE |
| VAN ESPINOSA | ON FILE |
| VAN ETTEN, FRANK | ON FILE |
| VAN GARMON | ON FILE |
| Van Genderen, Troy | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VAN GESTEL FAMILY PTY LTD AS TRUSTEE FOR THE VAN GESTEL FAMILY TRUST | ON FILE |
| VAN GRAYS | ON FILE |
| VAN GREEN | ON FILE |
| VAN GUZMAN | ON FILE |
| VAN HAETSDAELE LAËTITIA | ON FILE |
| VAN HAGYE | ON FILE |
| Van Herwaarden, Matt | ON FILE |
| VAN HO | ON FILE |
| VAN HOANG NGUYEN | ON FILE |
| VAN HOANG PHAN | ON FILE |
| VAN HOUTTE DELPHINE | ON FILE |
| VAN HUA | ON FILE |
| VAN HUONG PHAN | ON FILE |
| VAN HUY PHAM | ON FILE |
| VAN JEAN NGUYEN | ON FILE |
| VAN KOK | ON FILE |
| VAN LANH PHAM | ON FILE |
| Van Le | ON FILE |
| VAN LIERDE  BERNARD | ON FILE |
| VAN LOK | ON FILE |
| VAN LUU | ON FILE |
| VAN M HARTLEY | ON FILE |
| VAN M MCNEIL | ON FILE |
| VAN MARTINEZ | ON FILE |
| VAN MIJ NGUYEN | ON FILE |
| VAN NAVEN | ON FILE |
| VAN NGHIA VU | ON FILE |
| VAN NGUYEN | ON FILE |
| VAN NGUYEN | ON FILE |
| VAN NGUYEN | ON FILE |
| VAN NGUYEN | ON FILE |
| VAN NGUYEN | ON FILE |
| VAN NGUYEN | ON FILE |
| VAN NGUYEN | ON FILE |
| VAN NGUYEN | ON FILE |
| VÂN NGUYỄN | ON FILE |
| VAN NGUYEN | ON FILE |
| VAN NGUYEN THU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VAN NHA DUONG | ON FILE |
| VAN NHAN  HUYNH | ON FILE |
| VAN NIELSEN | ON FILE |
| VAN ONG | ON FILE |
| VAN PAEMEL JOCELYN | ON FILE |
| VAN PENG | ON FILE |
| VAN PHAM | ON FILE |
| VAN PHAM | ON FILE |
| VAN PHU | ON FILE |
| VAN QUANG NGUYEN | ON FILE |
| VAN QUYEN TRAN | ON FILE |
| VAN RATTIGAN | ON FILE |
| van Rijckevorsel van Kessel, Reinoudt Hubertus | ON FILE |
| VAN RO CUNG CHIN | ON FILE |
| VAN RUSSELL | ON FILE |
| VAN SO PHAM | ON FILE |
| VAN SON DUONG | ON FILE |
| Van Stratum, Mark | ON FILE |
| van Strien, Cornelis Adrianus | ON FILE |
| VAN TANG | ON FILE |
| VAN TAT | ON FILE |
| VAN THANH NGUYEN | ON FILE |
| VAN THINH PHUNG | ON FILE |
| VAN THOMASON | ON FILE |
| VAN THONG LE | ON FILE |
| VAN THUAN NGUYEN | ON FILE |
| VAN THUAT NGUYEN | ON FILE |
| VAN TIBOLLI | ON FILE |
| VAN TIEU | ON FILE |
| Van Tiggelen France | ON FILE |
| van Toorn, Marvin | ON FILE |
| VAN TRAN | ON FILE |
| VAN TRAN | ON FILE |
| VAN TRAN | ON FILE |
| VAN TRAN | ON FILE |
| VAN TRUNG LUONG | ON FILE |
| VAN TRUONG DOAN | ON FILE |
| VAN UK | ON FILE |
| van Veen, Sjoerd | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Van Velzen, Rik | ON FILE |
| VAN VIET PHAM | ON FILE |
| VAN VIET TRAN | ON FILE |
| VAN VIET TRAN | ON FILE |
| VAN VO | ON FILE |
| VAN VO | ON FILE |
| VAN VU | ON FILE |
| van vu | vtvu13@gmail.com |
| VAN WHEELOCK | ON FILE |
| Van Wijck, Henricus Johan Herman | ON FILE |
| VAN WINGERDEN, GERRIT | ON FILE |
| VAN WYNN | ON FILE |
| VAN YUEN | ON FILE |
| VAN, GRETA | ON FILE |
| VAN, LOC TRUYEN | ON FILE |
| VANA PENKIN | ON FILE |
| VANAJAH BALACHANDRAN | ON FILE |
| VANAMAIL NADARAJAN | ON FILE |
| VANAPAN TANCHAREON | ON FILE |
| VanBarriger, Kurtis | ON FILE |
| VANBER CRASTO | ON FILE |
| VANCE COYLE | ON FILE |
| VANCE ANTHONY PENNYWELL | ON FILE |
| VANCE GREEK | ON FILE |
| VANCE HINSON | ON FILE |
| VANCE MCRAE | ON FILE |
| VANCE MELBOURNE | ON FILE |
| VANCE VANCE | ON FILE |
| VANCHAU NGUYEN | ON FILE |
| VANCHO ANDONOV | ON FILE |
| VANCLIFF CASINILLO | ON FILE |
| VANDA CENCELJ | ON FILE |
| VANDA CRISTINO | ON FILE |
| VANDA DAYUSMAN | ON FILE |
| VANDA LENGYEL | ON FILE |
| VANDA STOLEC | ON FILE |
| VANDA STRELKOVSKA-CZECZKO | ON FILE |
| VANDAMME WILFRIED | ON FILE |
| VANDAN GANDHI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VANDAN SOOD | ON FILE |
| VANDANA AWASTHI | ON FILE |
| VANDANA GIRI | ON FILE |
| VANDANA PUROHIT | ON FILE |
| VANDENWEGHE MATTHIEU | ON FILE |
| VANDEPERRE PATRICE | ON FILE |
| VANDEPERRE QUENTIN | ON FILE |
| VANDEPUTTE CLAIRE | ON FILE |
| VANDERLEI  CARDOSO | ON FILE |
| VANDERLEI ALVES FRADE | ON FILE |
| VANDERLUCIA DO NASCIMENTO DE CARVALHO BEIJAMIN | ON FILE |
| VANDERSON DE TOLEDO | ON FILE |
| VANDERSON OLIVEIRA | ON FILE |
| VANDERSON SANTANA | ON FILE |
| VANDERVOORT MARTIN | ON FILE |
| Vanderwall, Kristina L. | ON FILE |
| VANDHANA MALA | ON FILE |
| VANDIVER LEWIS CHILDS | ON FILE |
| Vandiver, John | ON FILE |
| VANDOL TON | ON FILE |
| VANDRE BERNARDO LEUSIN | ON FILE |
| VANDRE SILVA GAMONAL BARRA | ON FILE |
| VANDRO PINHEIRO JORGE | ON FILE |
| VANDROZ SULLYVAN | ON FILE |
| VANDY ALDERMAN | ON FILE |
| VANE FERNANDEZ | ON FILE |
| VANE NYARANGI NYANGARESI | ON FILE |
| Vanegas Macias, Alan | ON FILE |
| VANEGAS, MAURICE | ON FILE |
| VANER MENON | ON FILE |
| VANERA KEOHAVONG | ON FILE |
| VANESA  ARNEDO ANTONANA | ON FILE |
| VANESA  TAJUELO RODRIGUEZ | ON FILE |
| VANESA CEJAS | ON FILE |
| VANESA CELLAY | ON FILE |
| VANESA CORRADINI | ON FILE |
| VANESA CORTIJOS NAVIO | ON FILE |
| VANESA CRISTINA ZAPATA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VANESA DERTIANO | ON FILE |
| VANESA DIAZ | ON FILE |
| VANESA DÍAZ CHAPARRO | ON FILE |
| VANESA ESPOSITO | ON FILE |
| VANESA FABIOLA | ON FILE |
| VANESA GELOS | ON FILE |
| VANESA GOMEZ | ON FILE |
| VANESA GONZALEZ REDONDO | ON FILE |
| VANESA HUELVES RAMOS | ON FILE |
| VANESA KOSPIĆ | ON FILE |
| VANESA LAURA MARTIN | ON FILE |
| VANESA LEDESMA | ON FILE |
| VANESA LENTI | ON FILE |
| VANESA LOPERA GUTIERREZ | ON FILE |
| VANESA MARTÍNEZ PUCHE | ON FILE |
| VANESA MIKSA | ON FILE |
| VANESA NOELIA CASCALLARES | ON FILE |
| VANESA OLIVERA | ON FILE |
| Vanesa Olivera | marcegranat@hotmail.com |
| VANESA POMERANZ | ON FILE |
| VANESA RESTREPO | ON FILE |
| VANESA RIVELLO | ON FILE |
| VANESA ROGGERO SOLIS | ON FILE |
| VANESA ROJAS RUIZ | ON FILE |
| VANESA ROMERO | ON FILE |
| VANESA ROSENTHAL | ON FILE |
| VANESA SILVI | ON FILE |
| VANESA TORRES WEININGER | ON FILE |
| VANESA UBASA | ON FILE |
| VANESA VIVIANA VEIRAS | ON FILE |
| VANESSA ALLET | ON FILE |
| VANESSA BONNICI | ON FILE |
| VANESSA BROWN | ON FILE |
| VANESSA CARVALHO DA SILVA | ON FILE |
| VANESSA CORSARO | ON FILE |
| VANESSA HUBBARD | ON FILE |
| VANESSA JACKSON | ON FILE |
| VANESSA LONDON | ON FILE |
| VANESSA MWANGANGI | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VANESSA  ORSBORN | ON FILE |
| VANESSA  TOBIN | ON FILE |
| VANESSA  ZHANG | ON FILE |
| VANESSA AGUILAR VIEIRA | ON FILE |
| VANESSA ALMENDRO | ON FILE |
| VANESSA ALONZO | ON FILE |
| VANESSA ALVAREZ | ON FILE |
| VANESSA ALVAREZ VIDAL | ON FILE |
| VANESSA AMORIM | ON FILE |
| Vanessa Amorim | ON FILE |
| VANESSA ANTUNES | ON FILE |
| VANESSA BAKER | ON FILE |
| VANESSA BASILE | ON FILE |
| VANESSA BATAYEN | ON FILE |
| VANESSA BLUMBERG | ON FILE |
| VANESSA BROWNLEE | ON FILE |
| VANESSA BUSHE | ON FILE |
| VANESSA BUSS | ON FILE |
| VANESSA CABELLO | ON FILE |
| VANESSA CARBAJAL | ON FILE |
| VANESSA CARRANZA | ON FILE |
| VANESSA CARVALHO | ON FILE |
| VANESSA CASTANEDA | ON FILE |
| VANESSA CETMEN | ON FILE |
| VANESSA CHALLINOR | ON FILE |
| VANESSA CHUNG | ON FILE |
| VANESSA COELHO | ON FILE |
| VANESSA CONRAD | ON FILE |
| VANESSA CORVERA | ON FILE |
| VANESSA CRUZ | ON FILE |
| VANESSA CUNNINGHAM | ON FILE |
| VANESSA DARVILLE | ON FILE |
| VANESSA DE LA TORRE | ON FILE |
| VANESSA DEAN | ON FILE |
| VANESSA DEGRE | ON FILE |
| VANESSA DI LORENZO | ON FILE |
| VANESSA DIAZ | ON FILE |
| VANESSA DOMINGO | ON FILE |
| VANESSA DOS SANTOS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VANESSA DOS SANTOS | ON FILE |
| VANESSA DOS SANTOS | ON FILE |
| VANESSA DOS SANTOS | ON FILE |
| VANESSA DOS SANTOS | ON FILE |
| VANESSA DOS SANTOS RAMOS | ON FILE |
| VANESSA ECHAVARRIA | ON FILE |
| VANESSA ECHEVERRI | ON FILE |
| VANESSA EDPAO | ON FILE |
| VANESSA EE | ON FILE |
| VANESSA EMANUELSDOTTER | ON FILE |
| VANESSA ESTEVES | ON FILE |
| VANESSA FABIOLA TANUJAYA | ON FILE |
| VANESSA FERRERI | ON FILE |
| VANESSA FISCHER | ON FILE |
| VANESSA FLORES | ON FILE |
| VANESSA FONG | ON FILE |
| VANESSA FORD | ON FILE |
| VANESSA GARCIA | ON FILE |
| VANESSA GODDING | ON FILE |
| VANESSA GOH | ON FILE |
| VANESSA GONZALEZ | ON FILE |
| VANESSA GREENE | ON FILE |
| VANESSA GUAN | ON FILE |
| VANESSA GUERRERO | ON FILE |
| VANESSA GUYON | ON FILE |
| VANESSA HARRILL | ON FILE |
| VANESSA HARRIS | ON FILE |
| VANESSA HARRIS | ON FILE |
| VANESSA HEARNE | ON FILE |
| VANESSA HENDERSON | ON FILE |
| VANESSA HUTCHINSON | ON FILE |
| VANESSA ISLA | ON FILE |
| VANESSA JAGERSBERGER | ON FILE |
| VANESSA JAMES | ON FILE |
| VANESSA JOHNSON | ON FILE |
| VANESSA JULIANO | ON FILE |
| VANESSA KARPISEK | ON FILE |
| VANESSA KERK | ON FILE |
| VANESSA KHONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VANESSA KIM | ON FILE |
| VANESSA KOZIOLEK | ON FILE |
| VANESSA KUAH | ON FILE |
| VANESSA LAM | ON FILE |
| VANESSA LANSDALE | ON FILE |
| VANESSA LAW | ON FILE |
| VANESSA LEGGIO | ON FILE |
| VANESSA LEON | ON FILE |
| VANESSA LEROSE | ON FILE |
| VANESSA LEWIS | ON FILE |
| VANESSA LI PING FOO | ON FILE |
| VANESSA LIM | ON FILE |
| VANESSA LIN | ON FILE |
| VANESSA LINDSAY | ON FILE |
| VANESSA LOPEZ | ON FILE |
| VANESSA LOPEZ | ON FILE |
| VANESSA LOPEZ-LUNDBERG | ON FILE |
| VANESSA LOZANO | ON FILE |
| VANESSA LUJAN SANCHEZ | ON FILE |
| VANESSA LYNN BUCK | ON FILE |
| VANESSA M MIDDLEBROOKS | ON FILE |
| VANESSA MADDEN | ON FILE |
| VANESSA MADUENO | ON FILE |
| VANESSA MAGNANINI GUZZI | ON FILE |
| VANESSA MAJDANCEVIC | ON FILE |
| VANESSA MARIE COOK | ON FILE |
| VANESSA MARTELO FERNANDEZ | ON FILE |
| VANESSA MARTINEZ | ON FILE |
| VANESSA MCLEAN | ON FILE |
| VANESSA MEADE | ON FILE |
| VANESSA MICELLI | ON FILE |
| VANESSA MILLER | ON FILE |
| VANESSA MINHTRI | ON FILE |
| VANESSA MIRABILE | ON FILE |
| VANESSA MNERVA PAEZ | ON FILE |
| VANESSA MORA | ON FILE |
| VANESSA MORELAN | ON FILE |
| VANESSA NAH | ON FILE |
| VANESSA NAPOLITANO-LYDON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VANESSA NAVARRA | ON FILE |
| VANESSA NEMERGUT | ON FILE |
| VANESSA NEWLANDS | ON FILE |
| VANESSA NG | ON FILE |
| VANESSA NICAISSE | ON FILE |
| VANESSA NICOLE BLUMBERG TRUST II | ON FILE |
| VANESSA NUNES | ON FILE |
| VANESSA NUNES | ON FILE |
| Vanessa Nunes | ON FILE |
| VANESSA NUNES | ON FILE |
| VANESSA OCTAVIA LOMBARDI | ON FILE |
| VANESSA OGIER | ON FILE |
| VANESSA OJEDA | ON FILE |
| VANESSA ORNELAS | ON FILE |
| VANESSA OROCK | ON FILE |
| VANESSA OSPINA | ON FILE |
| Vanessa Osula | ON FILE |
| VANESSA OSULA | ON FILE |
| VANESSA PANAGIOTOU | ON FILE |
| VANESSA PATRICIA GABOLEIRO DO CARMO | ON FILE |
| VANESSA PAZ | ON FILE |
| VANESSA PEREA | ON FILE |
| VANESSA PERERA | ON FILE |
| VANESSA PERINETTO | ON FILE |
| VANESSA PETROVIC | ON FILE |
| VANESSA PETROVIC | ON FILE |
| VANESSA PHAM | ON FILE |
| VANESSA PHILOGENE | ON FILE |
| VANESSA PIOVESAN | ON FILE |
| VANESSA PIZIER | ON FILE |
| VANESSA POZO | ON FILE |
| VANESSA QUINTERO | ON FILE |
| VANESSA RABBEAU | ON FILE |
| VANESSA RANGSIS | ON FILE |
| VANESSA RATTIGAN | ON FILE |
| VANESSA RAYMONDE LUCIENNE LEGROS | ON FILE |
| VANESSA REEVES | ON FILE |
| VANESSA REIS | ON FILE |
| VANESSA RENAUDIAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VANESSA RIEDENER | ON FILE |
| VANESSA ROBINSON | ON FILE |
| VANESSA ROBINSON | ON FILE |
| VANESSA ROCH | ON FILE |
| Vanessa Rocha | ON FILE |
| VANESSA ROMÁN | ON FILE |
| VANESSA ROSSI | ON FILE |
| VANESSA RUBINI | ON FILE |
| VANESSA S MIGUELINOKEASLING | ON FILE |
| VANESSA SALCIDO | ON FILE |
| VANESSA SALES | ON FILE |
| VANESSA SALES | ON FILE |
| VANESSA SALES | ON FILE |
| VANESSA SALES | ON FILE |
| VANESSA SANTIVAÑEZ | ON FILE |
| VANESSA SANTOS | ON FILE |
| VANESSA SCHOUTEN | ON FILE |
| VANESSA SHAWVER | ON FILE |
| VANESSA SIMAO | ON FILE |
| VANESSA SIMON | ON FILE |
| VANESSA SMILEY | ON FILE |
| VANESSA SMITH | ON FILE |
| VANESSA SORAIA DOS SANTOS HORTA | ON FILE |
| VANESSA STEANE | ON FILE |
| VANESSA STEANE | ON FILE |
| VANESSA STRZELECKI | ON FILE |
| VANESSA TAN | ON FILE |
| VANESSA TAN | ON FILE |
| VANESSA THOMPSON | ON FILE |
| VANESSA TOO | ON FILE |
| VANESSA TORRES | ON FILE |
| VANESSA TORRES | ON FILE |
| VANESSA TOWNSHEND BATLLE | ON FILE |
| VANESSA TRACY D'SOUZA | ON FILE |
| VANESSA TRAUFLER-SAMARRIPA | ON FILE |
| VANESSA TRILLO TORRES | ON FILE |
| VANESSA TRINDADE | ON FILE |
| VANESSA TRINDADE | ON FILE |
| Vanessa Trindade | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VANESSA TRINDADE | ON FILE |
| VANESSA UBIERA | ON FILE |
| VANESSA VALENTOVÁ | ON FILE |
| VANESSA VATTIPROLU | ON FILE |
| VANESSA VAUGHT | ON FILE |
| VANESSA VELEZ | ON FILE |
| VANESSA VICENTE | ON FILE |
| VANESSA VIDASINHA | ON FILE |
| VANESSA VILLAMIL | ON FILE |
| VANESSA VILLANUEVA | ON FILE |
| VANESSA WEN | ON FILE |
| VANESSA WILSON | ON FILE |
| VANESSA WING LING SHEK | ON FILE |
| VANESSA WOODBERRY | ON FILE |
| VANESSA YAZEJY | ON FILE |
| VANESSA ZAMORA | ON FILE |
| VANESSA ZAVIR | ON FILE |
| VANESSA ZHANG | ON FILE |
| VANESSSA NICKALAS | ON FILE |
| VANETTE POON | ON FILE |
| VANG CEDRIC | ON FILE |
| VANG VANG | ON FILE |
| VANG XIONG | ON FILE |
| VANG YANG | ON FILE |
| Vanga | pvanga@hotmail.com |
| VANGAL VENKATESH | ON FILE |
| VANGELIS BALKONIS | ON FILE |
| VANGELIS CARTINPAEZ | ON FILE |
| VANGELIS ROTAS | ON FILE |
| VANGIE DE VERA | ON FILE |
| VANGIE GAN | ON FILE |
| VANGIMALLA VENKATARAMANAMMA | ON FILE |
| VANGIMALLA VENKATRAMI REDDY | ON FILE |
| VANHOREN RAPHAËL | ON FILE |
| VANHUFFEL, François | ON FILE |
| VANI CHOPRA | ON FILE |
| VANI IICHEVA | ON FILE |
| VANI RODAN | ON FILE |
| Vani Sangi Shetty | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VANI SANGI SHETTY | ON FILE |
| VANI UPADHYA | ON FILE |
| VANIA  PUSPITASARI | ON FILE |
| VANIA AVERSA | ON FILE |
| VANIA DEL CARLO | ON FILE |
| VÂNIA FURTADO | ON FILE |
| VANIA GORTCHEVA | ON FILE |
| VÂNIA MONIZ | ON FILE |
| VANIA PEREIRA | ON FILE |
| VÂNIA RAFAEL | ON FILE |
| VANIA RODRIGUEZ | ON FILE |
| VANIA SOON | ON FILE |
| VANIA SOUSA | ON FILE |
| VANICE OH | ON FILE |
| VANIDA YUANGTRAKUL | ON FILE |
| VANIK HOBOSJAN | ON FILE |
| VANIK TOBUZYAN | ON FILE |
| VANILDA DAMASCENO | ON FILE |
| VANINA  CORIA | ON FILE |
| VANINA BERENICE ACOSTA | ON FILE |
| VANINA CAMUSSO | ON FILE |
| VANINA GRAVISACO | ON FILE |
| VANINA IVANOVA | ON FILE |
| VANINA IVANOVA IVANOVA | ON FILE |
| VANINA JAZMÍN PEREZ | ON FILE |
| VANINA MOLINARI | ON FILE |
| VANINA PAZ | ON FILE |
| VANINA PAZ | ON FILE |
| VANINA PESCIA | ON FILE |
| VANINA SOSA | ON FILE |
| VANISA TAN | ON FILE |
| VANISHA NAMANDA | ON FILE |
| VANISHREE  HANUMANTHA RAO | ON FILE |
| VANISHWARI SENTHILKUMAR | ON FILE |
| VANIT BHAVANI | ON FILE |
| VANITA KINGSBERRY | ON FILE |
| VANITA NAGARAJ HUDEKAR | ON FILE |
| VANITA PATEL | ON FILE |
| Vanita Patel & Sunil Patel | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Vanita Patel & Sunil Patel | ON FILE |
| VANITA PURUSHOTTAM MAUNDEKAR | ON FILE |
| VANITHA  PALANISAMY | ON FILE |
| VANITHA KARTHIKEYAN | ON FILE |
| VANITHA VEERAPATHIRAN | ON FILE |
| VANITY BROOKS | ON FILE |
| VANITY GARRIKK | ON FILE |
| VANJA  GRACANIN | ON FILE |
| VANJA ANDJELIC | ON FILE |
| VANJA BEJATOVIC | ON FILE |
| VANJA BUNOVIĆ ROGIĆ | ON FILE |
| VANJA BUNTIC | ON FILE |
| VANJA BUSIC | ON FILE |
| VANJA CEROVIC | ON FILE |
| VANJA FARNE' | ON FILE |
| VANJA FLEGAR | ON FILE |
| VANJA GODNJOV | ON FILE |
| VANJA JOKIĆ | ON FILE |
| VANJA KAJTEZ | ON FILE |
| VANJA KRAMARIC | ON FILE |
| VANJA MLEJNIK | ON FILE |
| VANJA NEDIC | ON FILE |
| VANJA PAUNOVIĆ | ON FILE |
| VANJA PAVLOVIC | ON FILE |
| VANJA RADOVIC | ON FILE |
| VANJA RAKIC | ON FILE |
| VANJA RODINGER | ON FILE |
| VANJA RUS | ON FILE |
| VANJA SAVIC | ON FILE |
| VANJA ŠERFEZE | ON FILE |
| VANJA ŠERFEZE | ON FILE |
| VANJA STANOVUK | ON FILE |
| VANJA STOJANOVIĆ | ON FILE |
| VANJA SVABIC | ON FILE |
| VANJA TESIC | ON FILE |
| VANJA VIDANOVSKI | ON FILE |
| VANJA VIKASH | ON FILE |
| VANJA ZIVKOVIC | ON FILE |
| VANJANATHI MANOKAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VANKATESH SHANKAR | ON FILE |
| VANLANCKER KEVIN | ON FILE |
| VANN SMITH | ON FILE |
| VANN, TIMOTHY JOHN | ON FILE |
| VANNA CHHAY | ON FILE |
| Vanna Chhay | vchhay91@gmail.com |
| VANNA KONG | ON FILE |
| VANNA MANGANIELLO | ON FILE |
| VANNA NGO | ON FILE |
| VANNA VACONDIO | ON FILE |
| VANNAK CHHAY | ON FILE |
| VANNARA SAVY | ON FILE |
| VANNARA UM | ON FILE |
| VANNARA UY | ON FILE |
| Vannarat, Padon | ON FILE |
| VANNARY KA | ON FILE |
| VANNARY KIM | ON FILE |
| VANNE JOED MARANAN | ON FILE |
| VANNEAR POR | ON FILE |
| VANNI DELEONARDIS | ON FILE |
| VANNI LAYNE AURELIO | ON FILE |
| VANNI SAMBO | ON FILE |
| VANNI TAVELLA | ON FILE |
| VANNI VESPRINI | ON FILE |
| VANNIE LOW | ON FILE |
| VANNIE T PHAN | ON FILE |
| VANNIER | jeremy-vannier@hotmail.fr |
| Vannier, Jeremy | ON FILE |
| VANNISA BARUCH | ON FILE |
| VANNIYASINGAM SUNGANTHAN | ON FILE |
| VANNY CHOUN | ON FILE |
| VANNY OUM | ON FILE |
| VANOC MORGAN | ON FILE |
| VANORA VAZ | ON FILE |
| VANSA CHATIKAVANIJ | ON FILE |
| VANSAI VONGPHAKDY | ON FILE |
| VANSH GANDHI | ON FILE |
| VANSH JUNEJA | ON FILE |
| VANSH SHAH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VANSHIKA KANSAL | ON FILE |
| VANSICKLE JARED | ON FILE |
| VANSTEENBRUGGE PHILIPPE | ON FILE |
| VANTAN FERNANDO | ON FILE |
| VANTASHA NADLI | ON FILE |
| VANTHA MAK | ON FILE |
| VANTHAN CHHIM | ON FILE |
| VANTHONG SIRIOUDOM | ON FILE |
| VanTil, Brett | ON FILE |
| VANUSA CRUZ | ON FILE |
| VANYA BORZAK | ON FILE |
| VANYA MANOVA | ON FILE |
| VANYA SIMON | ON FILE |
| VANYA YOORS | ON FILE |
| VARABA AZABYR | ON FILE |
| VÁRADI DÁNIEL | ON FILE |
| VÁRADI NORBERT | ON FILE |
| VARAG ISHKHAN GHARIBJANIAN | ON FILE |
| VARAK MOURADIAN | ON FILE |
| VARALAKSHMI SUBRAMANIYAN | ON FILE |
| VARAMO DOMENICO | ON FILE |
| Varandas Helder | ON FILE |
| VARAPORN INTRASUKSAK | ON FILE |
| VARAPORN SUDSOPA | ON FILE |
| VARAPRASAD SIKHINAM | ON FILE |
| VARAT NGOWABUNPAT | ON FILE |
| VARATHAPPAN NARANSAMY NAIDU | ON FILE |
| VARCHETTA STÉPHANE | ON FILE |
| VARDAN ADZEMIAN | ON FILE |
| VARDAN CHATSJATRIAN | ON FILE |
| VARDAN GHULYAN | ON FILE |
| VARDAN KAJAZNUNI | ON FILE |
| VARDAN SARGSYAN | ON FILE |
| VARDAN SUKIASYAN | ON FILE |
| VARDAN TUNIAN | ON FILE |
| VARDAN VARDANYAN | ON FILE |
| VARDERES BARSEGYAN | ON FILE |
| VARDHMAN AMBADE | ON FILE |
| VARDI ROY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VAREN DE MEERSMAN | ON FILE |
| VARGA BIANCA | ON FILE |
| VARGA DÁNIEL | ON FILE |
| VARGA DÁNIEL | ON FILE |
| VARGA GABOR | ON FILE |
| VARGA JÁNOS PÉTER | ON FILE |
| VARGA KATALIN | ON FILE |
| VARGA MÁTÉ | ON FILE |
| VARGA MATYAS | ON FILE |
| VARGA MÁTYÁS | ON FILE |
| VARGA TIBOR | ON FILE |
| VARGA ZSOLT | ON FILE |
| VARGA ZSOLT | ON FILE |
| VARGAB SEN | ON FILE |
| Vargab Sen | vargab_sen@hotmail.com |
| VARGÁNÉ ERZSÉBET | ON FILE |
| VARGAS LAURENT | ON FILE |
| Vargas, Frances | ON FILE |
| VARGAS, JADE | ON FILE |
| VARGAS, MOSES ANTHONY | ON FILE |
| Vargas, Ronald Antonio | ON FILE |
| VARGHESE CHITTALAPPILLY | ON FILE |
| VARGHESE KURIAKOSE | ON FILE |
| VARGHESE MATHEW | ON FILE |
| VARGHESE RAJU | ON FILE |
| VARGHESE THOMAS | ON FILE |
| VARIAN HELM | ON FILE |
| VARIAN RAYOS | ON FILE |
| VARIEN NOWERS | ON FILE |
| VARINDER SINGH | ON FILE |
| VARINDER SINGH | ON FILE |
| VARINDER SINGH | ON FILE |
| VARINDER SINGH SUR | ON FILE |
| VARINDERJEET SINGH | ON FILE |
| VARINDERPAL SINGH | ON FILE |
| VARINIA BONI | ON FILE |
| VARISHA BALGOBIND | ON FILE |
| Varma, Jithan | ON FILE |
| VARMAN JEYASEELAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VARNAVAS KASTANARAS | ON FILE |
| VARNEL NOEL | ON FILE |
| VARODI PETRU | ON FILE |
| VAROON WADHWA | ON FILE |
| Varoon Wadhwa | wadhwa.varoon@gmail.com |
| VAROQUEAUX ROMAIN | ON FILE |
| VARRA RIEDEWALD | ON FILE |
| VARREESE BOWERS | ON FILE |
| VARREN JAMAL JONES | ON FILE |
| VARRILL MASCARENHAS | ON FILE |
| VARSHA BIRWAL | ON FILE |
| VARSHA PRIMALANI | ON FILE |
| VARSHA SONAI | ON FILE |
| VARSHEEL DELIWALA | ON FILE |
| VARSHITH TANGIRALA | ON FILE |
| VARTAN BEKERIAN | ON FILE |
| VARTAN SHAKHGELDYAN | ON FILE |
| VARTAN YOUSOUFIAN | ON FILE |
| VARTEVAR ZAITOUNIAN | ON FILE |
| VARTIKA ASHOK | ON FILE |
| VARTOUHI GABADIAN | ON FILE |
| VARUMPORN TANTIWASINCHAI | ON FILE |
| Varun | varun7am@gmail.com |
| VARUN AGGARWAL | ON FILE |
| VARUN ARORA | ON FILE |
| VARUN BALACHANTHIRAN | ON FILE |
| VARUN BEHL | ON FILE |
| VARUN BHAMBRI | ON FILE |
| VARUN BISHT | ON FILE |
| VARUN CHADHA | ON FILE |
| VARUN CHAWLA | ON FILE |
| VARUN CHINTALAPATI | ON FILE |
| VARUN DESHPANDE | ON FILE |
| VARUN DEWAN | ON FILE |
| VARUN GANESAN | ON FILE |
| VARUN GARG | ON FILE |
| VARUN GOEL | ON FILE |
| VARUN GOYAL | ON FILE |
| VARUN GUPTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VARUN JAIN | ON FILE |
| VARUN JAJOO | ON FILE |
| VARUN JAMMULA | ON FILE |
| VARUN JAYENDRAN | ON FILE |
| VARUN JOSHI | ON FILE |
| VARUN KAINTH | ON FILE |
| VARUN KULKARNI | ON FILE |
| VARUN KUMAR | ON FILE |
| VARUN KUNDI | ON FILE |
| VARUN MAHADKAR | ON FILE |
| VARUN MALIK | ON FILE |
| VARUN MANIVANNAN | ON FILE |
| VARUN MANSHARAMANI | ON FILE |
| VARUN MHATRE | ON FILE |
| VARUN MURTHY | ON FILE |
| VARUN NAIR | ON FILE |
| VARUN NAVADIYA | ON FILE |
| VARUN NULL | ON FILE |
| VARUN PATEL | ON FILE |
| VARUN PATEL | ON FILE |
| VARUN PREM SAGAR RAJASEKARAN | ON FILE |
| VARUN RALLY | ON FILE |
| VARUN RAO AROOR | ON FILE |
| VARUN RAWLLEY | ON FILE |
| VARUN REDDY PULLURU | ON FILE |
| VARUN SADHIR | ON FILE |
| VARUN SAMANT | ON FILE |
| VARUN SARAVAGI | ON FILE |
| VARUN SHARMA | ON FILE |
| VARUN SHARMA | ON FILE |
| VARUN SHARMA | ON FILE |
| VARUN SHRIVASTAV | ON FILE |
| VARUN SISODIA | ON FILE |
| VARUN SIVASUBRAMANIAN | ON FILE |
| VARUN SUDARSANAN | ON FILE |
| VARUN SUDHAKAR | ON FILE |
| VARUN THIRAYAN | ON FILE |
| VARUN TIWARY | ON FILE |
| VARUN VAID | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VARUN VARUN | ON FILE |
| VARUN VASUDEVAN | ON FILE |
| VARUN YADAV | ON FILE |
| VARUN YARABARLA | ON FILE |
| VARUN YENNEMADI | ON FILE |
| VARUNA BAKSHI | ON FILE |
| VARUNEE SANTA | ON FILE |
| VARUNI DE SILVA | ON FILE |
| VARUNI JAYASINGHE | ON FILE |
| VARUNKUMAR TRIVEDI | ON FILE |
| VARUNRAJ GANDHI | ON FILE |
| VARUNRAJ KESKAR | ON FILE |
| VARVARA MARSEEVA | ON FILE |
| VARVARA SHEVTSOVA | ON FILE |
| VARVARA SOUSANIDOU | ON FILE |
| VARVARA-MARINA VALIOTI | ON FILE |
| VARVAROI GEORGE | ON FILE |
| VARZARU  OCTAV-DANUT | ON FILE |
| VARZARU STELA | ON FILE |
| VARZEA, MONICA | ON FILE |
| VASAKORN DECHA | ON FILE |
| VASAN JADJUY | ON FILE |
| Vasannthan, Vijai | ON FILE |
| VASANT CHAMPANERIA | ON FILE |
| VASANTH DAYANANDAM | ON FILE |
| VASANTH GOVIND | ON FILE |
| VASANTH RAJARAJAN | ON FILE |
| VASANTHA RAMALINGAM | ON FILE |
| VASANTHA THIRUMOORTHY | ON FILE |
| VASANTHAKUMAR PALANICHAMY | ON FILE |
| VASANTHI PALAN K.JAYAPALAN | ON FILE |
| VASANTHI PONGIYANNAGOUNDER | ON FILE |
| VASANTHI SUDIREDDY | ON FILE |
| VASANTHI T | ON FILE |
| VASANTHI VELUSAMI | ON FILE |
| VASANTHRAJ CHINNASWAMY | ON FILE |
| VASCO  RODRIGUES | ON FILE |
| VASCO ABREU | ON FILE |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VASCO AROSEMENA | ON FILE |
| VASCO CARDOSO | ON FILE |
| VASCO CARLOS | ON FILE |
| VASCO CARVALHO | ON FILE |
| VASCO DA COSTA CAMPOS | ON FILE |
| VASCO DANIEL CARVALHO FERREIRA DOS SANTOS | ON FILE |
| VASCO DANIEL PINTO DIOGO | ON FILE |
| VASCO DE CASTRO | ON FILE |
| VASCO DE OLIVEIRA LOURENCO FLORENTINO | ON FILE |
| VASCO FERREIRA | ON FILE |
| VASCO FREITAS | ON FILE |
| VASCO GODINHO | ON FILE |
| VASCO GONZALEZ BORREGO | ON FILE |
| VASCO LAMEIRAS | ON FILE |
| VASCO LOBATO | ON FILE |
| VASCO LOPES | ON FILE |
| VASCO LUIS SEIXAS FILIPE | ON FILE |
| VASCO MARINONI | ON FILE |
| VASCO MEERMAN | ON FILE |
| VASCO MESQUITA | ON FILE |
| VASCO MIRANDA LAGARTO | ON FILE |
| VASCO MONTEIRO | ON FILE |
| VASCO NOBRE | ON FILE |
| VASCO PEDROSA | ON FILE |
| VASCO PINTO | ON FILE |
| VASCO QUEIRÓS | ON FILE |
| VASCO QUINTINO | ON FILE |
| VASCO RASEMANN | ON FILE |
| VASCO RIBEIRO | ON FILE |
| VASCO RIZZO | ON FILE |
| VASCO SÁ | ON FILE |
| VASCO SILVA | ON FILE |
| VASCO SOARES TEIXEIRA | ON FILE |
| VASCO VAN DER PLOE | ON FILE |
| VASCO VISICH | ON FILE |
| Vasconcellos, Mark R. | ON FILE |
| VASFIE BESIM | ON FILE |
| VASHON VITALE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VASHTI RAMLOCHAN | ON FILE |
| VASHU KOCELKO | ON FILE |
| VASIA SMITH | ON FILE |
| VASIL BOZHILOV | ON FILE |
| VASIL DELCHEV | ON FILE |
| VASIL DIMITROV | ON FILE |
| VASIL DIMOV | ON FILE |
| VASIL DISHLYANOV | ON FILE |
| VASIL GEORGIEV | ON FILE |
| VASIL GEORGIEV DONCHEV | ON FILE |
| VASIL JOVANOV | ON FILE |
| VASIL KRSTEV | ON FILE |
| VASIL LISICHKOV | ON FILE |
| VASIL MARKOV | ON FILE |
| VASIL MILANOV | ON FILE |
| VASIL NEDYALKOV | ON FILE |
| VASIL NIKOLOV | ON FILE |
| VASIL PARUSHEV | ON FILE |
| VASIL PETKOV | ON FILE |
| VASIL PETKOV | ON FILE |
| VASIL POPCHEV | ON FILE |
| VASIL RADICHESKI | ON FILE |
| VASIL SHTILIYANOV | ON FILE |
| VASIL TOSEV | ON FILE |
| VASIL TSONKOV | ON FILE |
| VASIL UZUNOV | ON FILE |
| VASIL VALKOV | ON FILE |
| VASILE  SANDUTA | ON FILE |
| VASILE ADRIAN HRENIUC | ON FILE |
| VASILE ADRIAN IONUȚ | ON FILE |
| VASILE BEETS | ON FILE |
| VASILE BLAJA | ON FILE |
| VASILE BOLDE | ON FILE |
| VASILE BRASOVEANU | ON FILE |
| VASILE CHINDRIS | ON FILE |
| VASILE COSMIN COIOCARU | ON FILE |
| VASILE COSMIN POPESCU | ON FILE |
| VASILE CRISTINEL COJOCARU | ON FILE |
| VASILE DAN ACOSTACHIOAE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VASILE DANIEL BRUSTUR | ON FILE |
| VASILE DROZDOVSCHI | ON FILE |
| VASILE FEODOSEI | ON FILE |
| VASILE FRENTIU | ON FILE |
| VASILE GHEORGHIU | ON FILE |
| Vasile Gheorghiu | vasilegheorghiu@gmail.com |
| VASILE HOPPER-REBEGEA | ON FILE |
| VASILE IOSUB | ON FILE |
| VASILE LAUR | ON FILE |
| VASILE LEORDEAN | ON FILE |
| VASILE LIPCANU | ON FILE |
| VASILE MARIN | ON FILE |
| VASILE MATEESCU | ON FILE |
| VASILE MOCANU | ON FILE |
| VASILE MONDOC MOLDOVAN | ON FILE |
| VASILE MOSINCAT | ON FILE |
| VASILE MURESAN JR | ON FILE |
| Vasile Muresan Jr | vmures@sbcglobal.net |
| VASILE MUSUC | ON FILE |
| VASILE PAHOMI | ON FILE |
| VASILE PARASCA | ON FILE |
| VASILE PARASCHIV | ON FILE |
| VASILE RACHIU | ON FILE |
| VASILE RADU | ON FILE |
| VASILE RAICA | ON FILE |
| VASILE REVNIC | ON FILE |
| VASILE SICHITIU | ON FILE |
| VASILE TANASA | ON FILE |
| VASILE TIMIS | ON FILE |
| VASILE TOPAN | ON FILE |
| VASILE TURCAN | ON FILE |
| VASILE VILCU | ON FILE |
| VASILE ZALA | ON FILE |
| VASILE-CLAUDIU DRAGOMIR | ON FILE |
| VASILE-DANIEL MOSINCAT | ON FILE |
| VASILE-FLORIN DIACONU | ON FILE |
| VASILEIOS BOLANOS | ON FILE |
| VASILEIOS GEORGOULAS | ON FILE |
| VASILEIOS MICHALEAKOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VASILEIOS  PAPANTONIOU | ON FILE |
| VASILEIOS ANALYTIS | ON FILE |
| VASILEIOS ANGELOPOULOS | ON FILE |
| VASILEIOS ANTONOPOULOS | ON FILE |
| VASILEIOS APOSTOLOPOULOS | ON FILE |
| VASILEIOS AVGERIS | ON FILE |
| VASILEIOS BANIOTIS | ON FILE |
| VASILEIOS BELTSIOS | ON FILE |
| VASILEIOS BENETOS | ON FILE |
| VASILEIOS CHALIMOURDAS | ON FILE |
| VASILEIOS CHATZIPANAGIOTIS | ON FILE |
| VASILEIOS CHRISTOGIANNIS | ON FILE |
| VASILEIOS DEPASTAS | ON FILE |
| VASILEIOS DIAKOMANOLIS | ON FILE |
| VASILEIOS DIMITRIOU | ON FILE |
| VASILEIOS DOXAKIS | ON FILE |
| VASILEIOS EFTYCHIDIS | ON FILE |
| VASILEIOS FATOUROS | ON FILE |
| VASILEIOS FRANGOS | ON FILE |
| VASILEIOS GIANNOPOULOS | ON FILE |
| VASILEIOS IASON TSITSARIS | ON FILE |
| VASILEIOS KAMILALIS | ON FILE |
| VASILEIOS KAMTSIS | ON FILE |
| VASILEIOS KAMZELAS | ON FILE |
| VASILEIOS KANLIS | ON FILE |
| VASILEIOS KARAKOSTAS | ON FILE |
| VASILEIOS KATOS | ON FILE |
| VASILEIOS KATSIOLIS | ON FILE |
| VASILEIOS KLADAKIS | ON FILE |
| VASILEIOS KOINTOSIS | ON FILE |
| VASILEIOS KOTROGIANNIS | ON FILE |
| VASILEIOS KOUGKAS | ON FILE |
| VASILEIOS KOUVAKIS | ON FILE |
| VASILEIOS KRANIAS | ON FILE |
| VASILEIOS LIOUTAS | ON FILE |
| VASILEIOS LOLOS | ON FILE |
| VASILEIOS MAKRIS | ON FILE |
| VASILEIOS MALAMAS | ON FILE |
| VASILEIOS MAMOUNIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VASILEIOS MARKADAS | ON FILE |
| VASILEIOS MARKO | ON FILE |
| VASILEIOS MARTIDIS | ON FILE |
| VASILEIOS MASTOROPOULOS | ON FILE |
| VASILEIOS MICHAILIDIS | ON FILE |
| VASILEIOS MIMOS | ON FILE |
| VASILEIOS MOUSAS | ON FILE |
| VASILEIOS NEOS | ON FILE |
| VASILEIOS OUZOUNOGLOU | ON FILE |
| VASILEIOS PANAGIOTOU | ON FILE |
| VASILEIOS PAPAPANAGIOTOU | ON FILE |
| VASILEIOS PAPASIMAKOPOULOS | ON FILE |
| VASILEIOS PAPPOU | ON FILE |
| VASILEIOS PRODUCTION | ON FILE |
| VASILEIOS PSILOPOULOS | ON FILE |
| VASILEIOS RODAKIS | ON FILE |
| VASILEIOS SPILIOPOULOS | ON FILE |
| VASILEIOS STACHTOS | ON FILE |
| VASILEIOS TATARIS | ON FILE |
| VASILEIOS TAVLARIDIS | ON FILE |
| VASILEIOS THANOPOULOS | ON FILE |
| VASILEIOS THEODOSIOU | ON FILE |
| VASILEIOS TSELIOS | ON FILE |
| VASILEIOS TZELTZES | ON FILE |
| VASILEIOS VARSAMIS | ON FILE |
| VASILEIOS VASILAS | ON FILE |
| VASILEIOS VASILEIOU | ON FILE |
| VASILEIOS VLACHAKOS | ON FILE |
| VASILEIOS XYPOLYTOS | ON FILE |
| VASILE-LAJOS SIM | ON FILE |
| VASILE-MIRCEA MILACIU | ON FILE |
| VASILEVICH, NATALIA | ON FILE |
| VASILI TSIARESHCHANKA | ON FILE |
| VASILI BARAS | ON FILE |
| VASILI CASCAVAL | ON FILE |
| VASILI CHRIS PANOPULOS | ON FILE |
| VASILI DEMETRASHVILI | ON FILE |
| VASILI GIOSHVILI | ON FILE |
| VASILI IAKOBISHVILI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VASILI KRESPIS | ON FILE |
| VASILI LIMPERIS | ON FILE |
| Vasili Limperis | limperisvasili@yahoo.com |
| VASILI TRIANTIS | ON FILE |
| VASILICA CRISTEA | ON FILE |
| VASILICA LUPASCU | ON FILE |
| VASILICA PALALAU | ON FILE |
| VASILICA PASCU | ON FILE |
| VASILICA POSTOLACHI | ON FILE |
| VASILICA RADU | ON FILE |
| VASILICA SORINEL POENARU | ON FILE |
| VASILICA-RAZVAN PAISA | ON FILE |
| VASILII ASEEV | ON FILE |
| VASILII DRAGAN | ON FILE |
| VASILII ILLARIONOV | ON FILE |
| VASILII KOLBIN | ON FILE |
| VASILII NASONOV | ON FILE |
| VASILII PISKUNOV | ON FILE |
| VASILIJ KORES | ON FILE |
| VASILIJE  VUCETIC | ON FILE |
| VASILIJE BULAJIC | ON FILE |
| VASILIJE KRSTIC | ON FILE |
| VASILIJE MAROJEVIĆ | ON FILE |
| VASILIJE VUCKOVIC | ON FILE |
| VASILIJE VUJOVIC | ON FILE |
| VASILIJE ZEKOVIC | ON FILE |
| VASILIJS DUDCENKO | ON FILE |
| VASILIKE GREZIOS | ON FILE |
| VASILIKI CHORAITOU | ON FILE |
| VASILIKI KAMARITI | ON FILE |
| VASILIKI KARALI | ON FILE |
| VASILIKI KOTRONAKI | ON FILE |
| VASILIKI KOUTSOUNI | ON FILE |
| VASILIKI MALEKA | ON FILE |
| VASILIKI MEGREMI | ON FILE |
| VASILIKI MEGREMI | ON FILE |
| VASILIKI MOSS | ON FILE |
| VASILIKI NOTARIDOU | ON FILE |
| VASILIKI PARASKEVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VASILIOS  TSIKARIS | ON FILE |
| VASILIOS ALMBANIS | ON FILE |
| VASILIOS CONSTANTOPOULOS | ON FILE |
| VASILIOS DAMAVOLETES | ON FILE |
| VASILIOS KAMBOURAS | ON FILE |
| VASILIOS KARSOS | ON FILE |
| VASILIOS KAVOURIOU | ON FILE |
| VASILIOS KOLYVAS | ON FILE |
| VASILIOS MANOLOPOULOS | ON FILE |
| VASILIOS MODINOS | ON FILE |
| VASILIOS ROUMELIOTIS | ON FILE |
| VASILIOS SYRROS | ON FILE |
| VASILIOS TSELONIS | ON FILE |
| VASILIOS ZAHARIS | ON FILE |
| VASILIS ARVANITIS | ON FILE |
| VASILIS FOKAS | ON FILE |
| VASILIS GIANNOGLOU | ON FILE |
| VASILIS KARACHALIOS | ON FILE |
| VASILIS KARAKARAS | ON FILE |
| VASILIS KOUFAS | ON FILE |
| VASILIS KOURSARYS | ON FILE |
| VASILIS LAMBRAKAKIS | ON FILE |
| VASILIS MASALIS | ON FILE |
| VASILIS MASALIS | ON FILE |
| VASILIS SAKELLARIOU | ON FILE |
| VASILIS SAKORAFAS | ON FILE |
| VASILIS SAMARAS | ON FILE |
| VASILIS TAKO | ON FILE |
| VASILIS TSIOLKAS | ON FILE |
| VASILIS VERVERIDIS | ON FILE |
| VASILIY GORDIONOK | ON FILE |
| VASILIY KAFANOV | ON FILE |
| VASILIY KASHITSKIY | ON FILE |
| VASILIY KLOCHKO | ON FILE |
| VASILIY KOLTSOV | ON FILE |
| VASILIY KRAYEVSKIY | ON FILE |
| VASILIY SHEPOVALOV | ON FILE |
| VASILIY SLUGIN | ON FILE |
| VASILIY SPITSYN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VASILIY VARLAMOV | ON FILE |
| VASILIY YUROVSKIY | ON FILE |
| VASILJKA HADZIBABIC | ON FILE |
| VASILKA ILIEVA | ON FILE |
| VASILLI KASIMOV | ON FILE |
| VASILY BRAGIN | ON FILE |
| VASILY CHERKASHIN | ON FILE |
| VASILY CHESHEV | ON FILE |
| VASILY KOKOREV | ON FILE |
| VASILY KOVTUNOV | ON FILE |
| VASILY MAKHINKO | ON FILE |
| VASILY MYAZIN | ON FILE |
| VASILY RASSOKHIN | ON FILE |
| VASILY SHAPOCHKA | ON FILE |
| VASILY TOLSTIKOV | ON FILE |
| VASILY TROFIMCHUK | ON FILE |
| VASILYA ISKHAKOVA | ON FILE |
| VASIN LIMSUKHAWAT | ON FILE |
| VASIN PHUMIMAS | ON FILE |
| VASIN SRISUPAVANICH | ON FILE |
| VASISHNAVI MADURAIVEERAN | ON FILE |
| VASITTEE KRAILASSUWAN | ON FILE |
| VASJA KNAPIC | ON FILE |
| VASKO JOCEVSKI | ON FILE |
| VASKO NASTOV | ON FILE |
| VASKO PEEV | ON FILE |
| VASKO PESHTERSKI | ON FILE |
| VASKO PETROV | ON FILE |
| VASON WILLIAMS | ON FILE |
| VASOUDHA SHIRODKAR | ON FILE |
| VASOVY OUK | ON FILE |
| VASPAN ENGINEER | ON FILE |
| VASQUEZ GRANT | ON FILE |
| Vasquez, Anna | ON FILE |
| Vasquez, Caroline | ON FILE |
| Vasquez, David | ON FILE |
| Vasquez, Eli | ON FILE |
| Vasquez, Victoria | ON FILE |
| VASS ROBERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VASSALLO, ARTURO J | ON FILE |
| VASSALLO, ARTURO J | ON FILE |
| VASSIE BROWN | ON FILE |
| VASSIL ANTONOV | ON FILE |
| VASSILI DE BOEL | ON FILE |
| VASSILI THOMASSIN | ON FILE |
| VASSILI VAN DER MERSCH | ON FILE |
| VASSILI VOLKOV | ON FILE |
| VASSILIOS G PANTAZOPOULOS | ON FILE |
| VASSILIOS KOLETSIS | ON FILE |
| VASSILIOS VASSILIADIS | ON FILE |
| VASSILIS ANGELIS | ON FILE |
| VASSILIS GKOLFINOPOULOS | ON FILE |
| VASSILIS MICHAELIDIS | ON FILE |
| VASTAG ROBERT | ON FILE |
| VASTY MARC | ON FILE |
| VASU CHINTALA | ON FILE |
| VASU GADDAM | ON FILE |
| VASU GUPTA | ON FILE |
| VASU JAYARAMAN | ON FILE |
| VASUDA BROWN | ON FILE |
| VASUDEV MASUR | ON FILE |
| VASUDEV POTLA | ON FILE |
| VASUDEVAN MJI | ON FILE |
| VASUGI GOPAL | ON FILE |
| VASUGI KUPPUSAMY | ON FILE |
| VASUGI UTHANDI | ON FILE |
| VASUKEE KASINATHAN | ON FILE |
| VASUMATHI NERALLA | ON FILE |
| VASUNDHARA BASIREDDYGARI | ON FILE |
| VASUNDHARA SHARMA | ON FILE |
| VASUREE NAIDOO | ON FILE |
| VASUTORN CHANAVONG | ON FILE |
| VASYL  FEDELESH | ON FILE |
| VASYL BODNARIUK | ON FILE |
| VASYL BOYKO | ON FILE |
| VASYL CHABANOV | ON FILE |
| VASYL DOBRA | ON FILE |
| VASYL DZIUBANCHYN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VASYL FELTSAN | ON FILE |
| VASYL HNYTKA | ON FILE |
| VASYL KOVALCHUK | ON FILE |
| VASYL KURYSHKO | ON FILE |
| VASYL KUVAYSKOV | ON FILE |
| VASYL MATIICHUK | ON FILE |
| VASYL NIKIFOROV | ON FILE |
| VASYL NOVAK | ON FILE |
| VASYL OLIYNYK | ON FILE |
| VASYL ONYSKIV | ON FILE |
| VASYL POLIANSKYI | ON FILE |
| VASYL PYNDZYN | ON FILE |
| VASYL SABADYSH | ON FILE |
| VASYL SHKARADIUK | ON FILE |
| VASYL TARASENKO | ON FILE |
| VASYL TSIKHUN | ON FILE |
| VASYL ZHURMAN | ON FILE |
| VASYL ZIMYCH | ON FILE |
| VASYL ZUIEV | ON FILE |
| VATAN RAMA | ON FILE |
| VATH SISAVANH | ON FILE |
| VATHANA MUANG | ON FILE |
| VATHANA POEV | ON FILE |
| VATHSALYA BASAVEGOWDA | ON FILE |
| VATSAL BHATT | ON FILE |
| VATSAL DESAI | ON FILE |
| VATSAL GIRISH THAKKAR | ON FILE |
| VATSAL PATEL | ON FILE |
| VATSAL PATEL | ON FILE |
| VATSAL SAVANI | ON FILE |
| VATSAL SINHA | ON FILE |
| VATSAL SONI | ON FILE |
| VATTSA MEHTA | ON FILE |
| Vaugeois, Jean-Claude | ON FILE |
| Vaugeois, KimTam | ON FILE |
| VAUGHAN  CURTIS | ON FILE |
| VAUGHAN A MORRIS | ON FILE |
| VAUGHAN CHAPMAN | ON FILE |
| VAUGHAN GUEST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VAUGHAN HUDSON | ON FILE |
| VAUGHAN JEREMY CUBITT | ON FILE |
| VAUGHAN MOSS | ON FILE |
| VAUGHAN R PROCTOR-PARKER | ON FILE |
| VAUGHAN SIXBURY | ON FILE |
| VAUGHAN TAYLOR | ON FILE |
| VAUGHN ANTHONY | ON FILE |
| VAUGHN BELL | ON FILE |
| VAUGHN COLLINS | ON FILE |
| VAUGHN DIMARCO | ON FILE |
| VAUGHN EASON | ON FILE |
| VAUGHN EIDSON | ON FILE |
| VAUGHN ENGLISH | ON FILE |
| VAUGHN GOODING | ON FILE |
| VAUGHN HARDRICT | ON FILE |
| VAUGHN JEFFREY BRATHWAITE | ON FILE |
| VAUGHN NOTCHEY | ON FILE |
| VAUGHN ONEAL | ON FILE |
| VAUGHN QUIMNO | ON FILE |
| VAUGHN RHODES | ON FILE |
| VAUGHN SABLINSKIS | ON FILE |
| VAUGHN SAVOY | ON FILE |
| VAUGHN SENIOR | ON FILE |
| VAUGHN TERPAK | ON FILE |
| VAUGHN THOMAS | ON FILE |
| VAUGHN WALTERS | ON FILE |
| VAUGHN ZIMMER | ON FILE |
| VAUGHN, PATRICIA | ON FILE |
| Vaughn, Ryan | ON FILE |
| VAULT12, INC | ON FILE |
| VAUNG CHHUO | ON FILE |
| VAUSHAUN BROOKS | ON FILE |
| VAUZELLE MARYLENE | ON FILE |
| VAVARLY CHONG | ON FILE |
| VAVILIKOLANU, SESHU | ON FILE |
| VAVITHARAN AMBIKAINATHAN | ON FILE |
| VAY VONG | ON FILE |
| VAYA FUN | ON FILE |
| VAYA VOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VAYDA, LANA | ON FILE |
| VAYISO OLIVA SITHOLE | ON FILE |
| VAYS SAYFI | ON FILE |
| VAZGEN AVAKYAN | ON FILE |
| VAZGEN DANIELYAN | ON FILE |
| VAZGEN GASPARIAN | ON FILE |
| VAZGEN GINOYAN | ON FILE |
| VAZHA GHLONTI | ON FILE |
| VAZHANE MILEY | ON FILE |
| VAZQUEZ GONZALEZ, LUIS D. | ON FILE |
| VAZQUEZ RAMIREZ RICHARD ELIAN | ON FILE |
| VAZRIG APRAHAMIAN | ON FILE |
| VAZUL IMETS | ON FILE |
| vazzoler | williamvazzoler@hotmail.com |
| VAZZOLER WILLIAM | ON FILE |
| VE CA | ON FILE |
| VEA ELLI | ON FILE |
| VEACESLAV DOROFTEI | ON FILE |
| VEACESLAV RUSSU | ON FILE |
| VEACESLAV SEVERIN | ON FILE |
| VEASNA KEO | ON FILE |
| VEASNA LONG | ON FILE |
| VEASNA PHOUNG | ON FILE |
| VEASNA PROM | ON FILE |
| VEASNA YOUPHON | ON FILE |
| VEATRIZ REYES | ON FILE |
| VEBBUSAN SRIANANTHAN | ON FILE |
| VEBI ISMAIL | ON FILE |
| VEBI NUREDINI | ON FILE |
| VEBI NUREDINI | ON FILE |
| Vebjørn Bugge | ON FILE |
| VEBJØRN BUGGE | ON FILE |
| VEBJØRN FJELDSTAD | ON FILE |
| VEBJØRN KRISTVIK | ON FILE |
| VEBJØRN MAGNUSSEN | ON FILE |
| VEBJØRN NYHUS | ON FILE |
| VEBJØRN PETTERSEN | ON FILE |
| Vecchio, Martin | ON FILE |
| VECHORKINA IRYNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VED BALA | ON FILE |
| VED MISHRA | ON FILE |
| VED MUKESHBHAI KOTADIYA | ON FILE |
| VED VRANIC | ON FILE |
| VEDA SHIMIZU | ON FILE |
| Veda T. Shimizu | vedashimizu@gmail.com |
| VEDA VARNEKAR | ON FILE |
| VEDAD MUJIC | ON FILE |
| VEDAD ORAHOVAC | ON FILE |
| VEDAD SARANCIC | ON FILE |
| Vedanayagam, Rebecca | ON FILE |
| VEDANG PATEL | ON FILE |
| VEDANSH KUMAR | ON FILE |
| VEDANT THAPA | ON FILE |
| VEDANT AGARWAL | ON FILE |
| VEDANT BHOGATE | ON FILE |
| VEDANT JAIN | ON FILE |
| VEDANT KOCHHAR | ON FILE |
| VEDANT MAMGAIN | ON FILE |
| VEDANT RATHI | ON FILE |
| VEDAST SANXIS | ON FILE |
| VEDAT KALE | ON FILE |
| VEDAT KAPLAN | ON FILE |
| VEDAT KARA | ON FILE |
| VEDAT KARAKOYUNLU | ON FILE |
| VEDAT KAYALIOGLU | ON FILE |
| VEDAT OKUMUS | ON FILE |
| VEDAT SALAR | ON FILE |
| VEDAT SALAR | ON FILE |
| VEDAT YIGIT | ON FILE |
| VEDAVALLI GOMATAM KRISHNAN | ON FILE |
| VEDHAPURI UMAPATHY | ON FILE |
| VEDRAN ARAPOVIĆ | ON FILE |
| VEDRAN BANOVIC | ON FILE |
| VEDRAN DABO | ON FILE |
| VEDRAN DOLENCIC | ON FILE |
| VEDRAN ERCEG | ON FILE |
| VEDRAN GOJKOVIC | ON FILE |
| VEDRAN HERCEGOVAC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VEDRAN IVKOVIĆ | ON FILE |
| VEDRAN JALUSIC | ON FILE |
| VEDRAN JERKOVIĆ | ON FILE |
| VEDRAN JOZIĆ | ON FILE |
| VEDRAN JURČIĆ | ON FILE |
| VEDRAN JURIŠIĆ | ON FILE |
| VEDRAN KOVACEVIC | ON FILE |
| VEDRAN KOVAČIĆ | ON FILE |
| VEDRAN KRALJ | ON FILE |
| VEDRAN KRAMER | ON FILE |
| VEDRAN LASLO | ON FILE |
| VEDRAN LUKACEVIC | ON FILE |
| VEDRAN MAGDIĆ | ON FILE |
| VEDRAN MAJOR | ON FILE |
| VEDRAN MALEKOVIC | ON FILE |
| VEDRAN MALIC | ON FILE |
| VEDRAN MARIC | ON FILE |
| VEDRAN MARKOS | ON FILE |
| VEDRAN MARKULJEVIC | ON FILE |
| VEDRAN MILAVIĆ | ON FILE |
| VEDRAN MINCIC | ON FILE |
| VEDRAN MODRIC | ON FILE |
| VEDRAN PAVIN | ON FILE |
| VEDRAN PETRICEVIC | ON FILE |
| VEDRAN SALOPEK | ON FILE |
| VEDRAN SISAK | ON FILE |
| VEDRAN SMOLJANOVIĆ | ON FILE |
| VEDRAN SRAJBER | ON FILE |
| VEDRAN STANKOVIC | ON FILE |
| VEDRAN STERPIN | ON FILE |
| VEDRAN STIHOVIĆ | ON FILE |
| VEDRAN ŠUMAN | ON FILE |
| VEDRAN VALENT | ON FILE |
| VEDRAN VELE | ON FILE |
| VEDRAN VIDEC | ON FILE |
| VEDRAN VUDRAG | ON FILE |
| VEDRAN ZRINSCAK | ON FILE |
| VEDRANA AMANČIĆ | ON FILE |
| VEDRANA DRAMAC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VEDRANA GUROVIĆ | ON FILE |
| VEDRANA LIPIC | ON FILE |
| VEDRANA MRDJEN | ON FILE |
| VEDRANA PERANIĆ | ON FILE |
| VEDRANKA KRSTIC | ON FILE |
| Vedriš, Marko | ON FILE |
| VEDZIH REDZEPOVIC | ON FILE |
| VEEDER, BRADLEY DAVID | ON FILE |
| VEENA TEWARI | ON FILE |
| VEENA GUPTA | ON FILE |
| VEENA MISTRY | ON FILE |
| VEENA TELANG | ON FILE |
| VEEPURI FAMILY SUPER PTY LTD - THE TRUSTEE FOR VEEPURI FAMILY SUPER | ON FILE |
| VEER SHAH | ON FILE |
| VEER SHEORAN | ON FILE |
| VEERA LUDHANI | ON FILE |
| VEERA A CHOWDARY KANCHARLA | ON FILE |
| VEERA ASHOK GOLLAPALLI | ON FILE |
| VEERA B BUDHI | ON FILE |
| VEERA BANDARU | ON FILE |
| VEERA HYYTIAINEN | ON FILE |
| VEERA KUMAR GURRAM | ON FILE |
| VEERA KUMARI PENDYALA | ON FILE |
| VEERA MALLIPUDI | ON FILE |
| VEERA REUNGASAVADECH | ON FILE |
| VEERA SALMINEN | ON FILE |
| VEERA SATITPATANAPHAN | ON FILE |
| VEERA TANGKANANGNUKUL | ON FILE |
| VEERABHADRA IRAGAMREDDY | ON FILE |
| Veerabhadra Subhash Balla | ON FILE |
| VEERAIYAMMAL JAYARAMAN | ON FILE |
| VEERAJ THAKRAR | ON FILE |
| VEERAKAN PIRUNSUTTHIKUL | ON FILE |
| VEERAL PATHAK | ON FILE |
| VEERAMMAL MANI | ON FILE |
| VEERAN KERAI | ON FILE |
| VEERANJANEYULU NAMBULA | ON FILE |
| VEERANKI SRI NAGA SAI GOPI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VEERAPAT CHOKE-ARPORNCHAI | ON FILE |
| VEERAPONG POONMON | ON FILE |
| VEERAPPAN THANGARAJ | ON FILE |
| VEERAPPATHIRAN PAVAQTAI | ON FILE |
| VEERAWITCHAYA SUKSANTINUNT | ON FILE |
| VEERENDER PATLOLLA | ON FILE |
| VEERESH HATTE | ON FILE |
| VEERLE VIVIANNE KNEVELMAN | ON FILE |
| VEERO DERKARABETIAN | ON FILE |
| VEETI AIKIO | ON FILE |
| VEFFA RIEDEWALD | ON FILE |
| VEFIK OKAN | ON FILE |
| VEGA CAPTURE INTERNATIONAL ENTERPRISES LTD. | ON FILE |
| VEGA II, VICTOR | ON FILE |
| VEGA IMELIA BILLAN | ON FILE |
| VEGA VEGA | ON FILE |
| Vega, Adrian | ON FILE |
| VEGANCUTS INC. | ON FILE |
| VEGAR JACOBSEN | ON FILE |
| VEGARD KILLINGSTAD | ON FILE |
| VEGARD FROYLAND | ON FILE |
| VEGARD HENRIKSEN | ON FILE |
| VEGARD IVERSEN | ON FILE |
| VEGARD LODDEN | ON FILE |
| VEGARD LØVVIG | ON FILE |
| VEGARD PAULSEN | ON FILE |
| VEGARD RIKHEIM | ON FILE |
| VEGARD ROMUNDSTAD | ON FILE |
| VEGARD SMEDSLAND | ON FILE |
| VEGARD STENKLEV | ON FILE |
| VEGARD WIKEBY | ON FILE |
| VEGAS MILLER | ON FILE |
| VEGE MARY | ON FILE |
| VEGGA RIEDEWALD | ON FILE |
| VEGIM QEMALI | ON FILE |
| VEGIROWTHU VENKATA RAJU | ON FILE |
| VEGTER DE VRIES | ON FILE |
| VEGTER DE VRIES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VEHBI DEGER TURAN | ON FILE |
| VEIGURE VEIGURE | ON FILE |
| VEIKI HORTA PERDOMO | ON FILE |
| VEIKKA HELEVÄ | ON FILE |
| VEIKKA ILLIKAINEN | ON FILE |
| VEIKKO EEMELI LOFMAN | ON FILE |
| VEIKKO KOTIMÄKI | ON FILE |
| VEIKKO TUHAFENI LINEEKELA KAPIYA | ON FILE |
| VEIKO KRUNBERG | ON FILE |
| VEILLON JULIEN | ON FILE |
| VEINENG TOUTHANG | ON FILE |
| VEIVERNE YUEN | ON FILE |
| VEJAY KALER | ON FILE |
| VEJEYKUMAR SIVASUBRAMANI | ON FILE |
| VEKSLER, DAVID | ON FILE |
| VEKTOR TECHNOLOGIES PTY LTD | ON FILE |
| VEL PACOSKI | ON FILE |
| VELDA CORTES | ON FILE |
| VELDT, MJJ | ON FILE |
| VELEMIRA YORDANOVA | ON FILE |
| VELENCIA HUNGERFORD | ON FILE |
| VELEZ, CHRISTIAN | ON FILE |
| Velez, Jason | ON FILE |
| Velez, Vanessa | ON FILE |
| VELI CAN ERTÜRK | ON FILE |
| VELI CAPRAZ | ON FILE |
| VELI KOS | ON FILE |
| VELI LEHTINEN | ON FILE |
| VELI MATTI WEGELIUS | ON FILE |
| VELI OGUN | ON FILE |
| VELI OGUZHAN CAMURCU | ON FILE |
| VELI ÜNAL | ON FILE |
| VELI ZERKINLI | ON FILE |
| VELIA MORALES | ON FILE |
| VELIANA | ON FILE |
| VELIBOR DUJAKOVIĆ | ON FILE |
| VELIBOR MUZUR | ON FILE |
| VELIBOR ZELI | ON FILE |
| VELICHKO ANDREI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VELICHKO TSUTSUMANOV | ON FILE |
| Velichko Tsutsumanov | vptz69@gmail.com |
| VELICHKO VELICHKO | ON FILE |
| VELICHKO YANCHEV | ON FILE |
| VELICKO PAVLOVIC | ON FILE |
| VELIK LICHKOV | ON FILE |
| VELIKO MARKOV | ON FILE |
| VELI-MATTI JYLHÄ BOSS | ON FILE |
| VELI-MATTI LEPPÄNEN | ON FILE |
| VELI-MATTI MARKKANEN | ON FILE |
| VELI-MATTI VIRTANEN | ON FILE |
| VELIMIR  VUKANOVIC | ON FILE |
| VELIMIR BRANEŽAC | ON FILE |
| VELIMIR GRNCHAREVSKI | ON FILE |
| VELIMIR MIJAJLOVIC | ON FILE |
| VELIMIR PEZEROVIĆ | ON FILE |
| VELIMIR TEOFILOVIC | ON FILE |
| VELIMIR TRIFUNOVIC | ON FILE |
| VELIN  VLASEV | ON FILE |
| VELIN SEDLARSKI | ON FILE |
| VELINA ANTONELLA | ON FILE |
| VELINA TASKOVA | ON FILE |
| VELINKA KIKIC | ON FILE |
| VELINKO CELIC | ON FILE |
| VELIO.ASTOLFI@GMAIL.COM VELIO | ON FILE |
| VELISAV GLAVONJIC | ON FILE |
| VELISLAV IVANOV | ON FILE |
| VELISLAVA  KOSTOVA | ON FILE |
| VELISLAVA YANEVA | ON FILE |
| VELISSARIOS PRAGIAS | ON FILE |
| VELIZAR HRISTOV | ON FILE |
| VELIZAR JOVANOVIĆ | ON FILE |
| VELIZAR KAZAKOV | ON FILE |
| VELIZAR LETKOV | ON FILE |
| VELIZAR PASHOV | ON FILE |
| VELIZAR VELICHKOV | ON FILE |
| VELIZAR VELICHKOV | ON FILE |
| VELIZAR VESOVIC | ON FILE |
| VELJKO BULIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VELJKO MAKSIMOVIC | ON FILE |
| VELJKO MARKOVIC | ON FILE |
| VELJKO MURATOVIĆ | ON FILE |
| VELJKO PETROVIC | ON FILE |
| VELJKO PETROVIC | ON FILE |
| VELJKO POPOVIC | ON FILE |
| VELJKO PURIC | ON FILE |
| VELJKO RADAČA | ON FILE |
| VELJKO VLAJIC | ON FILE |
| VELJKO VRANIĆ | ON FILE |
| VELKO GENCHEV | ON FILE |
| VELKO IVANOV | ON FILE |
| VELKO STAVREV | ON FILE |
| VELLANIE WILLIAMS | ON FILE |
| VELLANPRASAD DURAIRAJ | ON FILE |
| Vello Virkhaus | ON FILE |
| VELLO VIRKHAUS | ON FILE |
| VELLON VELLON | ON FILE |
| Vellozzo, Marie | ON FILE |
| VELLY MAVUSO | ON FILE |
| VELMURUGAN CHELLAPILLAI | ON FILE |
| VELMURUGAN NATARAJAN | ON FILE |
| VELOCITY BLUE ASSETS LLC | ON FILE |
| VELOM ARSEN | ON FILE |
| VELOOZAN THAYAPARAN | ON FILE |
| VELOPOLCAK, KERI MARIE | ON FILE |
| VELOPOLCAK, KERI MARIE | ON FILE |
| VELOSON RAZAFIMAHAFALY | ON FILE |
| VELSOFT PTY LTD | ON FILE |
| VELU | ON FILE |
| VELU KASIMANI | ON FILE |
| VELUMANI VR | ON FILE |
| VELUSAMI CHINNAPPAN | ON FILE |
| VELUVOLU GEETHIKA | ON FILE |
| VELVET BLACK BEAR | ON FILE |
| VELYANGAKANNI KUPPAN | ON FILE |
| VEMAL RAO | ON FILE |
| VEMUND LARSSON | ON FILE |
| VEN FINANCE LTD. | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VEN HUI SI | ON FILE |
| VEN YEE CHANG | ON FILE |
| VENAKATA NAGA SAI TARUN RAO CHADALLA | ON FILE |
| VENALID MALAGON LOCKLEAR | ON FILE |
| VENANCIO CHAIDEZ | ON FILE |
| VENANCIO BOGADO PANIAGUA | ON FILE |
| VENÂNCIO MARTINS | ON FILE |
| VENANCIO MONTEIRO | ON FILE |
| VENÂNCIO RODRIGUES | ON FILE |
| VENAZIA AU YONG PEI JUN | ON FILE |
| VENCENT SANGACENA | ON FILE |
| VENCISLAV KIRKOV | ON FILE |
| VENDHREN MAHESWARAN | ON FILE |
| VENDITO CONSULTING GROUP PTY LTD | ON FILE |
| Vendrow, Vlad | ON FILE |
| VENDULA FORMÁČKOVÁ | ON FILE |
| VENDULA KURKOVÁ | ON FILE |
| VENDULA NECKAŘOVÁ | ON FILE |
| VENDULA SRAMKOVA | ON FILE |
| VENDULA ZATLOUKALOVA | ON FILE |
| VENDULKA GRŰBELOVÁ | ON FILE |
| VENDYSIE WEE SUPITANG | ON FILE |
| VENEGAS, MAYNOR | ON FILE |
| VENELIN DIMITROV | ON FILE |
| VENELIN IVANOV | ON FILE |
| VENELIN NAYDENOV | ON FILE |
| VENELIN NAYDENOV PASHOV | ON FILE |
| Venelin R | venelin.rashoevski@gmail.com |
| VENELIN RASHOEVSKI | ON FILE |
| VENELIN STEFANOV | ON FILE |
| VENELIN VALKOV | ON FILE |
| VENERA SHOTAMBEKOVA | ON FILE |
| VENERANDA DE CRISTOFANO | ON FILE |
| VENERANDO SCAVO | ON FILE |
| VENERANDO YAP | ON FILE |
| VENERISSA ZAMBRANO | ON FILE |
| VENESSA CHAN | ON FILE |
| VENESSA GONZALES | ON FILE |
| VENESSA RODRIGUEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VENETA CALLAN | ON FILE |
| VENETA DIMITROVA | ON FILE |
| VENETA DOLAPCHIEVA | ON FILE |
| VENETA VELIKOVA | ON FILE |
| VENETSIAN JAKIMOV | ON FILE |
| VENEZIA TAY | ON FILE |
| VENG SING VINCENT LO | ON FILE |
| VENG YI AU | ON FILE |
| VENGADESAN SINGARAM | ON FILE |
| VENGADESH VENGAT | ON FILE |
| VENGATACHALAM SUPPAIYAN | ON FILE |
| VENHAR DOGAN | ON FILE |
| VENI PETROVA | ON FILE |
| VENIAMIN GUBAREV | ON FILE |
| VENIAMIN IVANYUK | ON FILE |
| VENIAMIN KARPENKO | ON FILE |
| VENIAMIN S SHEVCHENKO | ON FILE |
| VENIAMIN SHEVCHENKO | ON FILE |
| VENIAMIN ZOTOV | ON FILE |
| VENICE LIM | ON FILE |
| VENISSA SI WEN CHOW | ON FILE |
| VENISSE DE VERA | ON FILE |
| VENITA PEREIRA | ON FILE |
| VENJIE FLORENDO | ON FILE |
| VENKANNA KARNATI | ON FILE |
| VENKAT ADITYA RAO | ON FILE |
| VENKAT ARUN KUCHANA PUPPALA | ON FILE |
| VENKAT GONA | ON FILE |
| Venkat Gona | ramanagone@gmail.com |
| VENKAT GOPALAKRISHNAN | ON FILE |
| Venkat Gopalakrishnan | krishna.gopalakrishnan@gmail.com |
| VENKAT KARTIK NUKALA | ON FILE |
| VENKAT KATAKAM | ON FILE |
| VENKAT KUNCHAM | ON FILE |
| VENKAT MOTUPALLI | ON FILE |
| VENKAT NARENDRA | ON FILE |
| VENKAT PAVAN KUMAR REDDY TADASINA | ON FILE |
| VENKAT RAM TADDI | ON FILE |
| VENKAT SRINIVASAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VENKAT VELLANKI | ON FILE |
| VENKATA ANANDA SAI RAVELLA | ON FILE |
| VENKATA ATMAKURI | ON FILE |
| VENKATA AYYANNA JAGADISH KEDARISETTI | ON FILE |
| VENKATA BALAJI NALLAMOTHULA | ON FILE |
| VENKATA BHARAT | ON FILE |
| VENKATA BHAVANA YENUGANTI SRINIVASAN | ON FILE |
| VENKATA BONIGALA | ON FILE |
| VENKATA CHINAMALLI | ON FILE |
| Venkata Chinamalli | ram.chinamalli@gmail.com |
| VENKATA GADDE | ON FILE |
| VENKATA GANGADHAR BODDULURI | ON FILE |
| VENKATA GIRIDHAR REDDY PINNAPU REDDY | ON FILE |
| VENKATA INTIPALLI | ON FILE |
| VENKATA KRISHNA RAO KAKANI | ON FILE |
| VENKATA KRISHNAMRAJU MANTHENA | ON FILE |
| VENKATA MALLEPUDI | ON FILE |
| Venkata Mallipeddi | ON FILE |
| VENKATA MALLIPEDDI | ON FILE |
| VENKATA MANEENDRA NALLA | ON FILE |
| VENKATA MARUTHI NARRA | ON FILE |
| VENKATA MATTEGUNTA | ON FILE |
| VENKATA NAGA LINGA R GRANDHI | ON FILE |
| VENKATA NAGINI MEKA | ON FILE |
| VENKATA NARASIMHA KUMAR PAKALAPATI | ON FILE |
| VENKATA NIRANJAN KUMAR MUKKAMALA | ON FILE |
| VENKATA PATIBANDLA | ON FILE |
| VENKATA PEPAKAYALA | ON FILE |
| VENKATA PRADEEP KUMAR MEDARAMETLA | ON FILE |
| VENKATA PRASANTH MUDIREDDY | ON FILE |
| VENKATA RAGHAVA SUMANTH PUVVULA | ON FILE |
| VENKATA RAJU LAXMAN KUMAR | ON FILE |
| VENKATA RAMESH BORRA | ON FILE |
| VENKATA RAMINEEDI | ON FILE |
| VENKATA RAO PENDYALA | ON FILE |
| VENKATA S S BUGGA | ON FILE |
| VENKATA SAI KRISHNA PUVVADA | ON FILE |
| VENKATA SAI KRISHNA TEJA VADALI | ON FILE |
| VENKATA SAI NARAYANA RAO BUGGA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VENKATA SAI PAVAN KUMAR BALIJEPALLI | ON FILE |
| VENKATA SAI VISHAL GANDHAM | ON FILE |
| VENKATA SAIKIRAN BAVARAJU | ON FILE |
| VENKATA SAIKRISHNA VALLAMKONDA | ON FILE |
| VENKATA SATYA KRISHNA PUTTA | ON FILE |
| VENKATA SATYANARAYANA MUNAGANURI | ON FILE |
| Venkata Satyanarayana Munaganuri | ON FILE |
| VENKATA SESHAGIRI RAO SINGANAMALA | ON FILE |
| VENKATA SIVA SRIHARSHA PACHIPULUSU | ON FILE |
| VENKATA SONTINENI | ON FILE |
| VENKATA SRIDHAR RAMISETTY | ON FILE |
| VENKATA SRIHARI GAUTAM ATMAKURI | ON FILE |
| VENKATA SUBRAMANIAN | ON FILE |
| VENKATA SUBRAMANIAN VAIDYANATHAN | ON FILE |
| VENKATA SUNDARAGIRI | ON FILE |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ON FILE |
| VENKATA SURYA MUDDU | ON FILE |
| VENKATA SURYA RAJESH KOTA | ON FILE |
| VENKATA VISWA TEJA BIKKINA | ON FILE |
| Venkatachalapathy, Satish | ON FILE |
| VENKATADRI MARELLA | ON FILE |
| VENKATARAMAN NATARAJAN | ON FILE |
| VENKATAREDDY TETALI | ON FILE |
| VENKATASUBRAMANIAN NARAYANASWAMY | ON FILE |
| VENKATASUDHIR MANEPALLI | ON FILE |
| VENKATESAN PARKUNAN | ON FILE |
| VENKATESAN POORASAMY | ON FILE |
| VENKATESH RAVIRALA | ON FILE |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ON FILE |
| VENKATESH DHONGADI | ON FILE |
| VENKATESH JEYARAMAN | ON FILE |
| VENKATESH KANDADAI | ON FILE |
| VENKATESH KHANKRE | ON FILE |
| VENKATESH KOLISETTY | ON FILE |
| VENKATESH KONDRU | ON FILE |
| VENKATESH MOTIPALLI | ON FILE |
| VENKATESH MS | ON FILE |
| VENKATESH NATARAJAN | ON FILE |
| VENKATESH RAJKUMAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Venkatesh ravirala | ventemprentals@gmail.com |
| VENKATESH SRIRAMULU | ON FILE |
| VENKATESWARA ANYAMU | ON FILE |
| VENKATESWARA PRASAD DHUMANTARAO | ON FILE |
| VENKATESWARA R AMARA | ON FILE |
| VENKATESWARA RAO BAVIRISETTI | ON FILE |
| VENKATESWARA RAO YALAMANCHLI | ON FILE |
| VENKATESWARA SANIVARAPU | ON FILE |
| VENKATESWARA YERRA | ON FILE |
| VENKATESWARAN PARAMESWARAN | ON FILE |
| VENKATESWARLU TAKKELLAPATI | ON FILE |
| VENKATESWARLU KOTTE | ON FILE |
| VENKATESWARULU KAMAVARAM | ON FILE |
| VENKATRAM MACHANNAGARI | ON FILE |
| VENKATRAMAIAH VEMULA | ON FILE |
| VENKATRAMANA BALASAMI | ON FILE |
| VENKAT-SAICHARAN NANDURI | ON FILE |
| VENLA SHALIN | ON FILE |
| Venne, Anne Marie Nancy | ON FILE |
| VENNESSA PAKO | ON FILE |
| VENNILA JEYAKKANNAN | ON FILE |
| VENNILA MUTHUVEL | ON FILE |
| VENNILA SAKTHIVEL | ON FILE |
| VENO RAJENDRAN | ON FILE |
| VENOCH YOGARAJAH | ON FILE |
| VENOTHRAAJ RAJANDRAN | ON FILE |
| VENOUS HOSSEINI | ON FILE |
| VENSKY SÉNATUS | ON FILE |
| VENTSESLAV MAKAVEEV | ON FILE |
| VENTSISLAV BOYADZHIEV | ON FILE |
| VENTSISLAV GENDOV | ON FILE |
| VENTSISLAV MILOV | ON FILE |
| VENTSISLAV PETROV | ON FILE |
| VENTSISLAV PETROV | ON FILE |
| VENTSISLAV RADKOV | ON FILE |
| VENTSISLAV SIMEONOV | ON FILE |
| VENTURA PRECIADO SÁNCHEZ | ON FILE |
| Ventura, Daniel Willis | ON FILE |
| VENTURE FIRM LLC | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VENTURIA CAPITAL,  LLC | ON FILE |
| VENTUS CHIA | ON FILE |
| VENTZISLAV SPASOV | ON FILE |
| VENTZISLAVA  KONOVA | ON FILE |
| VENTZISLAVA KONOVA | ON FILE |
| VENUGOPAL  PANUGANTI | ON FILE |
| VENUGOPAL MANIVASAGAN | ON FILE |
| VENUGOPAL NAIR | ON FILE |
| VENUGOPAL TARITLA | ON FILE |
| Venugopal Taritla | rdvgsolutions@gmail.com |
| VENUGOPALAN MENOKIL | ON FILE |
| VENUJA BIMSARA | ON FILE |
| VENURA UTHPALA JAYAKODI | ON FILE |
| VENURI WEBER | ON FILE |
| Venuri Weber | maya500@protonmail.com |
| VENUS CHIN | ON FILE |
| VENUS GUPTA | ON FILE |
| VENUS JACOBE | ON FILE |
| VENUS PACA ALMARIO | ON FILE |
| VENUS PAYTOCAN | ON FILE |
| VENUS SELEME | ON FILE |
| VENUŠE ŽITNÁ | ON FILE |
| VENY ATTALLA | ON FILE |
| Venzl, Antonín | ON FILE |
| VEONA WILLIAMS | ON FILE |
| VEQAR AMIN | ON FILE |
| VER RIEDEWALD | ON FILE |
| VERA  BOOT | ON FILE |
| VERA  BRUDER | ON FILE |
| VERA  G WILLEMSEN | ON FILE |
| VERA  RIBEIRO | ON FILE |
| VERA  VAN DER WINDT | ON FILE |
| VERA ALMEIDA | ON FILE |
| VERA BAGLEY | ON FILE |
| VERA BENESOVA | ON FILE |
| VERA BITTENCOURT | ON FILE |
| VERA CAYOLLA DAMOTTA DINIS DEOLIVEIRA | ON FILE |
| VERA CHEUNG LAM | ON FILE |
| VERA COLACO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VĚRA DAVIDOVÁ | ON FILE |
| VERA EMENDABILI | ON FILE |
| VERA FE YLLANA | ON FILE |
| VĚRA FILIPOVÁ | ON FILE |
| Vera Gomez, Francisco Luis | ON FILE |
| VERA GUDRUN HERMANNSDOTTIR BORGHILDARDOTTIR | ON FILE |
| VERA HEPNAROVA | ON FILE |
| VERA HLADIKOVA | ON FILE |
| VĚRA HULOVÁ | ON FILE |
| VERA JAKUBICKOVA | ON FILE |
| VERA JONES | ON FILE |
| VERA KATS-DE BOER | ON FILE |
| VERA KHABIBULIN | ON FILE |
| VERA KOLYCHEVA | ON FILE |
| VĚRA KUREČKA | ON FILE |
| VERA LAMERS | ON FILE |
| VERA LUCIA CUNHA DA FONTOURA | ON FILE |
| VERA MARKBY | ON FILE |
| VERA MIRANDA | ON FILE |
| VERA MONICA MEIRELES RAMOS | ON FILE |
| VERA MOURA | ON FILE |
| VERA MRAZOVA | ON FILE |
| VERA NOVITSKAIA | ON FILE |
| VERA OLIVEIRA | ON FILE |
| VERA PATRICIA BARBOSA DA  SILVA | ON FILE |
| VERA PECINKOVA | ON FILE |
| VERA PETROSYAN | ON FILE |
| VERA POOT | ON FILE |
| VERA RAZAK | ON FILE |
| VERA REINDERS | ON FILE |
| VERA RISTOVA | ON FILE |
| VERA RISTOVA | ON FILE |
| VERA RUTHERFORD | ON FILE |
| VERA SALAGOVA | ON FILE |
| VERA SIAK | ON FILE |
| VĚRA ŠIVICOVÁ | ON FILE |
| VERA STEFANOVA | ON FILE |
| VERA ŠUJIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERA SUROVIEC | ON FILE |
| VERA SZUTORISZ | ON FILE |
| VERA TAIHUTTU | ON FILE |
| VERA TEIXEIRA | ON FILE |
| VERA TKAUTZ | ON FILE |
| VERA VERLINDEN | ON FILE |
| VERA VESELINOVIC | ON FILE |
| VERA WU | ON FILE |
| VERA YARMARKOVICH | ON FILE |
| VĚRA ZACHOVÁ | ON FILE |
| Vera, Mauricio | ON FILE |
| VERACHTERT, GERTJAN | ON FILE |
| Verand, Natalia | ON FILE |
| VERANIKA HRYBOUSKAYA | ON FILE |
| VÉRANITH LY | ON FILE |
| VERCOURT HÉLÈNE | ON FILE |
| VERDAYNE REMEKIE | ON FILE |
| VERDELL COLEMAN | ON FILE |
| VERDI KARA | ON FILE |
| VERDIANA DELLANNA | ON FILE |
| VERDIERE SEBASTIEN | ON FILE |
| VEREAK VEASNA | ON FILE |
| VEREAN PATEL | ON FILE |
| VERED RAITER | ON FILE |
| VEREDIANA PEREIRA DOS ANJOS | ON FILE |
| VERENA MAKSZIN | ON FILE |
| VERENA BOTTRILL | ON FILE |
| VERENA DELMONEGO | ON FILE |
| VERENA DEUTINGER | ON FILE |
| VERENA FERRANTE | ON FILE |
| VERENA FUCHS | ON FILE |
| VERENA KOHLHOFER | ON FILE |
| VERENA LUTHI | ON FILE |
| VERENA SCHERRER | ON FILE |
| VERENA WROLICH | ON FILE |
| VERENICE RAMIREZ | ON FILE |
| Veres, Michael | ON FILE |
| Vergara, Quentin | ON FILE |
| VERGEL REMORCA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERGEL EVANS | ON FILE |
| VERGEL MALACAS | ON FILE |
| VERGHESE MATHEWS | ON FILE |
| Vergho, Tyler | ON FILE |
| VERGINIA  SERDEV-PATTERSON | ON FILE |
| VERGINIA IVANOVA | ON FILE |
| VERGINIYA VASILEVA | ON FILE |
| VERGUS MOCK | ON FILE |
| Verhaegen, Pascal | ON FILE |
| VERIANO SIQUEIRA | ON FILE |
| VERICA BASIC | ON FILE |
| VERICA IVKOVIĆ | ON FILE |
| VERICA LAZAREVSKA | ON FILE |
| VERICA NEDESKA | ON FILE |
| VERICA PETROVIC | ON FILE |
| VERICA RAJKOVIC | ON FILE |
| VERICA RISTESKI | ON FILE |
| VERICA RUNJAIC | ON FILE |
| VERINDER SINGH | ON FILE |
| VERITAS INNOVATION LLC | ON FILE |
| VERITO NÚÑEZ | ON FILE |
| VERITY LONG-DROPPERT | ON FILE |
| VERITY PAYNE | ON FILE |
| VERITY PENIKET | ON FILE |
| VERJANKO FORTUNA | ON FILE |
| VERJENDER CHOUDHARY | ON FILE |
| VERKERK VERKERK | ON FILE |
| verkoeyen Kevin | verkoeyen_kevin@hotmail.com |
| VERLE TWOREK | ON FILE |
| VERLEEN SLAKO | ON FILE |
| VERLIE KENNEDY | ON FILE |
| VERLIN SARI | ON FILE |
| VERLON MASON | ON FILE |
| VERLYCHE ANNE NALES | ON FILE |
| VERLYN LAWRENCE | ON FILE |
| VERMONT AGENCY OF AGRICULTURE, FOOD, AND MARKETS | marc.paquette@vermont.gov |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | ETHAN.MCLAUGHLIN@VERMONT.GOV |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | JENNIFER.ROOD@VERMONT.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | AGO.INFO@VERMONT.GOV |
| VERN BLOM | ON FILE |
| VERN HA | ON FILE |
| VERN JIET CHEW | ON FILE |
| VERN SAEPHANH | ON FILE |
| VERN SAETERN | ON FILE |
| VERN TEE | ON FILE |
| VERN XIN LEE | ON FILE |
| VERN YIDD LEE | ON FILE |
| VERNA GUEVARRA | ON FILE |
| VERNA KARALASH | ON FILE |
| VERNA STUTZMAN | ON FILE |
| Verna, Alberto | ON FILE |
| VERNAELDE FREDERIC | ON FILE |
| VERNARDO GRAY | ON FILE |
| VERNEE HANDY | ON FILE |
| VERNEL SIMPSON | ON FILE |
| VERNEL SIMPSON | ON FILE |
| VERNELL BROTHERS | ON FILE |
| VERNELL WRIGHT | ON FILE |
| VERNELL WRIGHT | ON FILE |
| VERNELLE HALL | ON FILE |
| VERNELLE SALAAM | ON FILE |
| VERNERI SIRVA | ON FILE |
| VERNERS EGLE | ON FILE |
| VERNES HALILOVIC | ON FILE |
| VERNES SABIC | ON FILE |
| VERNESE JOSEPH | ON FILE |
| VERNESSA ANG BELARMINO | ON FILE |
| VERNHES FLORIAN | ON FILE |
| VERNIE BAUTISTA | ON FILE |
| VERNIE LLOYD WILLIAMS | ON FILE |
| VERNIECIA WONG | ON FILE |
| VERNON CLOUD | ON FILE |
| VERNON CONWAY | ON FILE |
| VERNON STORDY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERNON ANDREW ROESSLER | ON FILE |
| VERNON BLESSING | ON FILE |
| VERNON BOARDLEY | ON FILE |
| VERNON BOULWARE | ON FILE |
| VERNON DSOUZA | ON FILE |
| VERNON EDWARDS | ON FILE |
| VERNON EVAN MACLEAN | ON FILE |
| VERNON FLETCHER | ON FILE |
| VERNON FORD | ON FILE |
| VERNON FURBY | ON FILE |
| VERNON GATLIN | ON FILE |
| VERNON GOH | ON FILE |
| VERNON HARRIS | ON FILE |
| VERNON JATHANNA | ON FILE |
| VERNON JOSEPH | ON FILE |
| VERNON KAWONZA | ON FILE |
| VERNON KNAPP | ON FILE |
| VERNON LEE | ON FILE |
| VERNON LEK | ON FILE |
| VERNON LEON LEWIS | ON FILE |
| VERNON LIEW | ON FILE |
| VERNON LORENZO | ON FILE |
| VERNON MEIER | ON FILE |
| Vernon Meier | vjmeier77@gmail.com |
| VERNON MERRICK | ON FILE |
| VERNON MORGAN | ON FILE |
| VERNON PERRY | ON FILE |
| VERNON REINIKE | ON FILE |
| VERNON ROBINSON | ON FILE |
| VERNON ROBINSON | ON FILE |
| VERNON ROSS | ON FILE |
| VERNON SMITH | ON FILE |
| VERNON SOUTHMAYD | ON FILE |
| VERNON STENQUIST | ON FILE |
| VERNON TUNLEY | ON FILE |
| VERNON VINCENT OGAN | ON FILE |
| VERNON WAYNE FOSTER | ON FILE |
| VERNON WHARFF | ON FILE |
| VERNON YEO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERO DUGAUQUIER | ON FILE |
| VERO MEZA | ON FILE |
| VERO PRAAG | ON FILE |
| VEROL SWABY | ON FILE |
| VEROLJUB ZMIJANAC | ON FILE |
| VERON DINNALL | ON FILE |
| VERONEL CIOPEI | ON FILE |
| VERONESE CÉDRIC | ON FILE |
| VERONESE ERWIN | ON FILE |
| VERONICA A. VILLANUEVA | ON FILE |
| VERONICA BUSCH | ON FILE |
| VERONICA CHAO | ON FILE |
| VERÓNICA DOMINGUEZ | ON FILE |
| VERONICA GOMEZ | ON FILE |
| VERONICA HERNANDEZ DE BENITEZ | ON FILE |
| VERONICA LEIGH | ON FILE |
| VERONICA MALDONADO | ON FILE |
| VERONICA MASTRACCHIO | ON FILE |
| VERONICA NEDELEA | ON FILE |
| VERONICA SMELTZER | ON FILE |
| VERONICA SUTANTO | ON FILE |
| VERONICA ADRIANA CORONA TOPETE | ON FILE |
| VERONICA AJUWA AMUSU | ON FILE |
| VERONICA AL THAHABI | ON FILE |
| VERONICA ALBUJA | ON FILE |
| VERONICA ALONSO | ON FILE |
| VERONICA ALONSO | ON FILE |
| VERONICA ANCAVIL | ON FILE |
| VERONICA ANCUTA GHENEA | ON FILE |
| VERONICA ANDERSON | ON FILE |
| VERONICA ANDREA S CASTRO FADUL | ON FILE |
| VERONICA ANY-VONG | ON FILE |
| VERONICA ARMOUR | ON FILE |
| VERONICA ARROYO | ON FILE |
| VERÓNICA ASCENCIO | ON FILE |
| VERÓNICA AZANZA | ON FILE |
| VERONICA BAJUK | ON FILE |
| VERONICA BARRIONUEVO | ON FILE |
| VERONICA BARRIOS BENITO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERONICA BAZAN | ON FILE |
| VERONICA BIANCHET | ON FILE |
| VERONICA BONILLA | ON FILE |
| VERONICA BONTORNO | ON FILE |
| VERONICA BORRATA | ON FILE |
| VERONICA BREGANTE | ON FILE |
| VERONICA BRODELIS | ON FILE |
| VERONICA BROWN | ON FILE |
| VERONICA BURNELL | ON FILE |
| VERONICA CALAWAY | ON FILE |
| VERONICA CALAWAY | ON FILE |
| VERONICA CAMPIOLI | ON FILE |
| VERONICA CAPILI | ON FILE |
| VERONICA CARRERAS | ON FILE |
| VERONICA CASSAR | ON FILE |
| Veronica Cassar | veronicacassar@hotmail.com |
| VERONICA CHANG | ON FILE |
| VERONICA CHAVEZ RIOS | ON FILE |
| VERONICA CHUNG | ON FILE |
| VERONICA COEN | ON FILE |
| VERONICA COLLIVA | ON FILE |
| VERONICA CONESA IZQUIERDO | ON FILE |
| VERONICA COTTO | ON FILE |
| VERONICA CRISTINA COLL | ON FILE |
| VERONICA DA RE | ON FILE |
| VERONICA DAY | ON FILE |
| VERONICA DEKKER | ON FILE |
| VERONICA D'EUSANIO | ON FILE |
| VERONICA DIAZ | ON FILE |
| VERONICA DOHM | ON FILE |
| VERÔNICA DOS REIS BORBA | ON FILE |
| VERONICA DREASSI | ON FILE |
| VERONICA DUMMETT | ON FILE |
| VERONICA ELISABET ROMERO | ON FILE |
| VERONICA ENSIGN | ON FILE |
| VERONICA ESTEFANÍA LEÓN | ON FILE |
| VERONICA EUSSE | ON FILE |
| VERONICA EVERETT | ON FILE |
| VERÓNICA FERRER NACHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERONICA FILICE | ON FILE |
| Veronica Florence Sutanto | ON FILE |
| VERONICA FORINO | ON FILE |
| VERONICA FRANCO SALCIDO | ON FILE |
| VERÔNICA FREIRE DA SILVA | ON FILE |
| VERONICA FRIAS | ON FILE |
| VERONICA GAIDELIS-LANGER | ON FILE |
| VERONICA GARCIA | ON FILE |
| VERONICA GIACOMELLI | ON FILE |
| VERÓNICA GIRALDO GIRALDO | ON FILE |
| VERONICA GIULIANO | ON FILE |
| VERONICA GOMEZ GONZALES | ON FILE |
| VERONICA GRAHAM | ON FILE |
| VERONICA GRASSO | ON FILE |
| VERONICA GRECO | ON FILE |
| Veronica Greco | ariepellerano@gmail.com |
| VERONICA GRIMALDI | ON FILE |
| VERÓNICA GUDIÑO | ON FILE |
| VERÓNICA GUTIÉRREZ | ON FILE |
| VERONICA HABACH HABACH | ON FILE |
| VERONICA HAEDO | ON FILE |
| VERONICA HARRELL | ON FILE |
| VERONICA HAWK | ON FILE |
| VERONICA HENDERSON | ON FILE |
| VERONICA HERNANDEZ | ON FILE |
| VERONICA HOSKING | ON FILE |
| VERONICA HUERTA | ON FILE |
| VERONICA I C JANUNGER SJOBERG | ON FILE |
| VERONICA JANETH FRANCO ONTIVEROS | ON FILE |
| VERONICA JOY PETERSON | ON FILE |
| VERONICA JUNGYEON KIM | ON FILE |
| VERONICA KNEPP | ON FILE |
| VERONICA KNOWLES | ON FILE |
| VERONICA LA ROSA | ON FILE |
| VERONICA LAFFERTE | ON FILE |
| VERONICA LARDAPIDE | ON FILE |
| VERONICA LIM | ON FILE |
| VERONICA LOPEZ | ON FILE |
| VERONICA LU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERONICA MANASCO | ON FILE |
| VERÓNICA MANCERA NOGALES | ON FILE |
| VERONICA MANFREDI | ON FILE |
| VERONICA MARCONI | ON FILE |
| VERONICA MARTINEZ IZQUIERDO | ON FILE |
| VERONICA MARTINUCCI | ON FILE |
| VERÓNICA MENESES | ON FILE |
| VERONICA MISIURSKI | ON FILE |
| VERONICA MONTERUBBIANESI | ON FILE |
| VERÓNICA MONTESANO | ON FILE |
| VERONICA MONTUFAR | ON FILE |
| VERONICA MOSELEY | ON FILE |
| VERONICA NATALIA ESCALADA | ON FILE |
| VERONICA NG | ON FILE |
| VERONICA NYARAMBI | ON FILE |
| VERONICA OCHOA | ON FILE |
| VERONICA OGAN | ON FILE |
| VERONICA ORLINA | ON FILE |
| VERONICA ORTEGA | ON FILE |
| VERONICA OSEI | ON FILE |
| VERONICA ØVREVIK | ON FILE |
| VERONICA PALEY | ON FILE |
| VERONICA PELAYO RAMOS | ON FILE |
| VERONICA PITBLADDO | ON FILE |
| VERONICA POMILLO | ON FILE |
| VERONICA PRIETO | ON FILE |
| VERONICA PRIMITIVO | ON FILE |
| VERONICA PUERTA | ON FILE |
| VERONICA PWADURA | ON FILE |
| VERONICA RAMOS PAGULAYAN | ON FILE |
| VERONICA REYES | ON FILE |
| VERONICA RIZA | ON FILE |
| VERONICA ROBINSON | ON FILE |
| VERONICA ROBLES | ON FILE |
| VERONICA ROCHA | ON FILE |
| VERONICA ROCHA | ON FILE |
| VERONICA ROJAS | ON FILE |
| VERÓNICA ROMERO | ON FILE |
| VERONICA ROSALES-MERRIFIELD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERONICA ROSET | ON FILE |
| VERONICA RUCHTEIN | ON FILE |
| VERÓNICA RUEDA | ON FILE |
| VERÓNICA RUIZ SAIZ | ON FILE |
| VERONICA SAIKI | ON FILE |
| VERONICA SANCHEZ | ON FILE |
| VERONICA SANTOS | ON FILE |
| VERONICA SCARAFIOCCA | ON FILE |
| VERONICA SHEI | ON FILE |
| VERONICA SILVA | ON FILE |
| VERONICA SMITH | ON FILE |
| VERÓNICA SOLEDAD MINIELLO | ON FILE |
| VERONICA SUASTE MORALES | ON FILE |
| VERONICA TAN | ON FILE |
| VERONICA TAN | ON FILE |
| VERONICA TELLEZ | ON FILE |
| VERONICA UTAMA GO | ON FILE |
| VERONICA VALARINO | ON FILE |
| VERONICA VALERIA DELL ORSO | ON FILE |
| VERONICA VAN DEN BOGERT | ON FILE |
| VERONICA VANZETTI | ON FILE |
| VERONICA VARGAS | ON FILE |
| VERONICA VENTIMIGLIA | ON FILE |
| VERONICA VERA | ON FILE |
| VERONICA WONG | ON FILE |
| VERONICA YOUNES | ON FILE |
| VERONICA ZOFFOLI | ON FILE |
| VERONICAH KALUYU | ON FILE |
| VERONIE PHILIPSE | ON FILE |
| VERONIEK VAN BRANDEN | ON FILE |
| VERONIKA  TODOROVA | ON FILE |
| VERONIKA BABAEVA | ON FILE |
| VERONIKA BILAVČÍKOVÁ | ON FILE |
| VERONIKA BLAŠKOVÁ | ON FILE |
| VERONIKA BOHÁČOVÁ | ON FILE |
| VERONIKA BOLTZ | ON FILE |
| VERONIKA BYERS | ON FILE |
| VERONIKA CUBRIC | ON FILE |
| VERONIKA CZIBULKOVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERONIKA DOSA | ON FILE |
| VERONIKA DUFKOVÁ | ON FILE |
| VERONIKA DUKHNOVSKAIA | ON FILE |
| VERONIKA DUPALOVA | ON FILE |
| VERONIKA DZIVIAKOVA | ON FILE |
| VERONIKA FANTOVA | ON FILE |
| VERONIKA FEDOROVA | ON FILE |
| VERONIKA FERNANDES | ON FILE |
| VERONIKA GEORGIEVA KEHAYOVA | ON FILE |
| VERONIKA HAIKALI | ON FILE |
| VERONIKA HANČOVA | ON FILE |
| VERONIKA HARTOVA | ON FILE |
| VERONIKA HOLLEROVA | ON FILE |
| VERONIKA HVALIC | ON FILE |
| VERONIKA JALLAI | ON FILE |
| VERONIKA JELINKOVA | ON FILE |
| Veronika Jelinkova | veronyka.jelinek@gmail.com |
| VERONIKA JESENIČNIK | ON FILE |
| VERONIKA JONES | ON FILE |
| VERONIKA JUSTOVA | ON FILE |
| VERONIKA KARICAKOVA | ON FILE |
| VERONIKA KIVIRAND | ON FILE |
| VERONIKA KNIEZKOVÁ | ON FILE |
| VERONIKA KOT | ON FILE |
| VERONIKA KRIEF NEEDLE | ON FILE |
| VERONIKA KUSHNAREVA | ON FILE |
| VERONIKA KUZMINA | ON FILE |
| VERONIKA LACUŠOVÁ | ON FILE |
| VERONIKA LATKY | ON FILE |
| VERONIKA LATRILLE | ON FILE |
| VERONIKA LEAL | ON FILE |
| VERONIKA LEBETSKAYA | ON FILE |
| VERONIKA LEDLOVA | ON FILE |
| VERONIKA LUKEŠOVÁ | ON FILE |
| VERONIKA MALINOVSKÁ | ON FILE |
| VERONIKA MÁTIS | ON FILE |
| VERONIKA MIRZAYAN | ON FILE |
| VERONIKA MOLODTSOVA | ON FILE |
| VERONIKA NIKOLAITSA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERONIKA NIZAMEEVA | ON FILE |
| VERONIKA OLENIČOVÁ | ON FILE |
| VERONIKA POCTOVA | ON FILE |
| VERONIKA RÁROVÁ | ON FILE |
| VERONIKA RIAZANOVA | ON FILE |
| VERONIKA ROKHINA | ON FILE |
| VERONIKA SCHÖNOVÁ | ON FILE |
| VERONIKA SHURPENKOVA | ON FILE |
| VERONIKA ŠÍBRTOVÁ | ON FILE |
| VERONIKA SKALOVA | ON FILE |
| VERONIKA SKURLATOVA POPKOVA | ON FILE |
| VERONIKA SOSKOVA | ON FILE |
| VERONIKA STADNIČAROVA | ON FILE |
| VERONIKA SZLAUROVÁ | ON FILE |
| VERONIKA TINKOVA | ON FILE |
| VERONIKA TOMÁŠKOVÁ | ON FILE |
| VERONIKA TONHAUSEROVA | ON FILE |
| VERONIKA TROPPOVÁ | ON FILE |
| VERONIKA TYNKOVÁ | ON FILE |
| VERONIKA USTOHALOVÁ | ON FILE |
| VERONIKA VAŇKOVÁ | ON FILE |
| VERONIKA VELISKOVA | ON FILE |
| VERONIKA VESELÁ | ON FILE |
| VERONIKA VISVADEROVA | ON FILE |
| VERONIKA YAFAROVA | ON FILE |
| VERONIKA YURINA | ON FILE |
| VERONIKA ZELENKOVA | ON FILE |
| VERONIQUE  BAZIN | ON FILE |
| VÉRONIQUE  DE PAUL | ON FILE |
| VERONIQUE  WINNAAR | ON FILE |
| VERONIQUE AGATHOS | ON FILE |
| VERONIQUE BAIJOT | ON FILE |
| VÉRONIQUE BELLERIVE | ON FILE |
| VÉRONIQUE BROSSARD | ON FILE |
| VERONIQUE CERES | ON FILE |
| VÉRONIQUE CHANTAL MONNEY-GENEVAY | ON FILE |
| VÉRONIQUE CHATELAIN | ON FILE |
| VERONIQUE DE HAUWERE | ON FILE |
| VÉRONIQUE GAGNON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VERONIQUE GODET | ON FILE |
| VERONIQUE HEADBERRY | ON FILE |
| VERONIQUE HEADBERRY | ON FILE |
| VÉRONIQUE HOULE | ON FILE |
| VERONIQUE JOOSTEN | ON FILE |
| VERONIQUE LAVILLE | ON FILE |
| VERONIQUE ROBITAILLE | ON FILE |
| VÉRONIQUE SELVAIS | ON FILE |
| VERONIQUE VEZIAT | ON FILE |
| VERONIQUE W ROMPAS | ON FILE |
| VERREL KEUNG | ON FILE |
| VERRILL SCHWANTES | ON FILE |
| VERROL ADAMS | ON FILE |
| VERSACE WEST | ON FILE |
| VERSE CRYPTO | ON FILE |
| VERSHA SENTHILNATHAN | ON FILE |
| VERSTRAETEN PASCAL | ON FILE |
| VERTA ROZALIIA SILVA VARANA | ON FILE |
| VERTJESUIS SAULCALLBETER | ON FILE |
| VERTON BANKS | ON FILE |
| VERTTI HARJU | ON FILE |
| VERUSCKA JIAWAN | ON FILE |
| VERUSHA GOVENDER | ON FILE |
| VERUSHKA BHAGWANBALI | ON FILE |
| VERUSHKA NAIDOO | ON FILE |
| VERVAEKE ROY | ON FILE |
| Verwijst | info@verwijst.com |
| VERZARIO JONES | ON FILE |
| VESA HIETAJARVI | ON FILE |
| VESA HÖÖK | ON FILE |
| VESA LAHDEMAKI | ON FILE |
| VESA LAHTI | ON FILE |
| VESA LINNANEN | ON FILE |
| VESA LOIKAS | ON FILE |
| VESA RAUTIAINEN | ON FILE |
| Vesa-Matti Koivisto | ON FILE |
| VESA-MATTI LEPPANEN | ON FILE |
| VESELA PETROVA PETROVA | ON FILE |
| VESELIN APOSTOLOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VESELIN BAKALOV | ON FILE |
| VESELIN DIMITROV | ON FILE |
| VESELIN DIMITROV GAVRILOV | ON FILE |
| VESELIN GEORGIEV | ON FILE |
| VESELIN IVANOV LITOV | ON FILE |
| VESELIN IVANOV PANICHKOV | ON FILE |
| VESELIN KARAKITUKOV | ON FILE |
| VESELIN KARAVASILEV | ON FILE |
| VESELIN KOLAROV | ON FILE |
| VESELIN KULISHEV | ON FILE |
| VESELIN MILUNOVIC | ON FILE |
| VESELIN NEDEV | ON FILE |
| VESELIN PAVLOV | ON FILE |
| VESELIN STANIC | ON FILE |
| VESELINA DRAMALIEVA | ON FILE |
| VESELINA VELCHEVA | ON FILE |
| VESELINA VESELINOVA | ON FILE |
| VESELINA VITANOVA | ON FILE |
| VESELKA TOBIEVA | ON FILE |
| VESELKO DURCEVIC | ON FILE |
| VESKO VASEV | ON FILE |
| VESLEMØY KRANE | ON FILE |
| VESMIR GHALACHYAN | ON FILE |
| VESNA ARSIC | ON FILE |
| VESNA BABAROGIC | ON FILE |
| VESNA BELIĆ ĆETKOVIĆ | ON FILE |
| VESNA BILJAKA | ON FILE |
| VESNA CORPORATION | ON FILE |
| VESNA DJORDJEVIC | ON FILE |
| VESNA DRAGAS | ON FILE |
| VESNA DRLJAN | ON FILE |
| VESNA GRUDIC | ON FILE |
| VESNA ILIC | ON FILE |
| VESNA KAPUR | ON FILE |
| VESNA KAPUR | ON FILE |
| VESNA KOSTIĆ | ON FILE |
| VESNA KOVACEVIC | ON FILE |
| VESNA KRAJACIC | ON FILE |
| Vesna Krajacic | vesna.vesi@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VESNA KRUPNIKOVIĆ | ON FILE |
| VESNA LOZANOVIC | ON FILE |
| VESNA MARIĆ | ON FILE |
| VESNA MESIN | ON FILE |
| VESNA MILOSEVIC | ON FILE |
| VESNA MILOŠEVIĆ | ON FILE |
| VESNA MILOŠEVIĆ | ON FILE |
| VESNA MITROVIC-BUSHNAQ | ON FILE |
| VESNA OBLAK | ON FILE |
| VESNA PETRAC | ON FILE |
| VESNA PINTER | ON FILE |
| VESNA POPOVA | ON FILE |
| VESNA PREBIRAČEVIĆ | ON FILE |
| VESNA PRIMORAC | ON FILE |
| Vesna Prokic | vesnaprokic@yahoo.com |
| VESNA PRVULOVIC | ON FILE |
| VESNA RADOVIC | ON FILE |
| VESNA RELIC | ON FILE |
| VESNA SALKANOVIĆ | ON FILE |
| VESNA SALUHOVIĆ | ON FILE |
| VESNA SARSON | ON FILE |
| VESNA SKERLOVNIK HORVAT | ON FILE |
| VESNA STOSIC | ON FILE |
| VESNA TADIC | ON FILE |
| VESNA TANASKOVIC | ON FILE |
| VESNA TOPALOVIC | ON FILE |
| VESNA VUJIC-KUZMANOVIC | ON FILE |
| VESNA VUKADINOVIĆ | ON FILE |
| VESNA ZIVKOVIC | ON FILE |
| VESNA ŽIVKOVIĆ | ON FILE |
| VESNAVER JR., VICTOR | ON FILE |
| VESPER AMARANTH GERS | ON FILE |
| VESPINI, Fabrice | ON FILE |
| VESSELIN SVETOSLAVOV DJAMBOV | ON FILE |
| VESSELIN YANEV | ON FILE |
| VESTA ADOMAITIENE | ON FILE |
| VESTA ERESTA JAYA | ON FILE |
| VESTA MURRAY FERRIS | ON FILE |
| VESTA WEINHAUER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VESTER LINVILLE BANNER | ON FILE |
| VETHAVALLI KESAVAN | ON FILE |
| VETLE ANDERSEN | ON FILE |
| VETLE MYRSETH | ON FILE |
| VETLE STENERSEN | ON FILE |
| VETO CAPITAL HOLDINGS LLC | ON FILE |
| VETON BYTYQI | ON FILE |
| VETON LLC | ON FILE |
| VETON VEJSELI | ON FILE |
| VETRIE SENTHILKUMAR | ON FILE |
| VETRIVEL RAJENDRAN | ON FILE |
| VETRIVENDAN DHANUSHKODI | ON FILE |
| VETRÓ LEVENTE | ON FILE |
| VETSA ADZHIEVA | ON FILE |
| VETSSY SÁNCHEZ GÓMEZ | ON FILE |
| VETTER YANNICK | ON FILE |
| VEXIL CAPITAL LTD | jaeik@vexil.capital |
| VEYIS KORKMAZ | ON FILE |
| VEYSAL KHANKISHIYEV | ON FILE |
| VEYSEL ACAR | ON FILE |
| VEYSEL BEYAZ | ON FILE |
| VEYSEL CAN BARUTCUOGLU | ON FILE |
| VEYSEL ELALTUNTAS | ON FILE |
| VEYSEL ERGUN | ON FILE |
| VEYSEL IZCI | ON FILE |
| VEYSEL KABAR | ON FILE |
| VEYSEL OZBEY | ON FILE |
| VFN MANAGEMENT LLC | ON FILE |
| VFRANTISEK NULL | ON FILE |
| VH BLOCKER | ON FILE |
| VH SU | ON FILE |
| VHAIRI WALKER | ON FILE |
| VHARLES LAPOINTE | ON FILE |
| VHD FARAHANI | ON FILE |
| VHEA ROSE NAQUIN | ON FILE |
| VHELERIAN DABREO | ON FILE |
| VHEN JOSEPH FERNANDEZ | ON FILE |
| VHENG YERN CHAN | ON FILE |
| VHUTSHILO SHERIFF MULONGONI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VI CHOI | ON FILE |
| VI CUNG | ON FILE |
| VI DAM | ON FILE |
| VI DANG | ON FILE |
| VI HUNG DANG | ON FILE |
| VI LEON TEH | ON FILE |
| VI LY | ON FILE |
| VI NGUYEN | ON FILE |
| VI PANDURANG WADEKAR | ON FILE |
| VI PHONG CO | ON FILE |
| VI TRUONG | ON FILE |
| VIA BALTICA CONSULTING OÜ | ON FILE |
| VIA LORAINE VALBUENA | ON FILE |
| VIACHASLAU KALATSEI | ON FILE |
| VIACHASLAU KURASH | ON FILE |
| VIACHASLAU KURASH | ON FILE |
| VIACHASLAU PASTSERNAKOVICH | ON FILE |
| VIACHASLAU SHAPAVALAU | ON FILE |
| VIACHASLAU SHAPAVALAU | ON FILE |
| VIACHELSAV PETC | ON FILE |
| VIACHESLAV ANUFRIIEV | ON FILE |
| VIACHESLAV BAKSHAEV | ON FILE |
| VIACHESLAV BIELOLIPETSKYI | ON FILE |
| VIACHESLAV BOESCH | ON FILE |
| VIACHESLAV BRITIKOV | ON FILE |
| VIACHESLAV CHIZHOV | ON FILE |
| Viacheslav Hutnyk | ON FILE |
| VIACHESLAV IAVORSKYI | ON FILE |
| VIACHESLAV IVANOV | ON FILE |
| VIACHESLAV KISELEV | ON FILE |
| VIACHESLAV KORZH | ON FILE |
| VIACHESLAV KOSTENKO MORGOCHIIA | ON FILE |
| VIACHESLAV KUCHNIR | ON FILE |
| VIACHESLAV KURBATOV | ON FILE |
| VIACHESLAV KUSHNIR | ON FILE |
| VIACHESLAV KUSHNIR | ON FILE |
| VIACHESLAV LEVKOVSKYI | ON FILE |
| VIACHESLAV LEVKOVSKYI | ON FILE |
| VIACHESLAV LUNIN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIACHESLAV LYTVYNCHENKO | ON FILE |
| VIACHESLAV MYKOLENKO | ON FILE |
| VIACHESLAV PASISHNYCHENKO | ON FILE |
| VIACHESLAV PILIN | ON FILE |
| VIACHESLAV RACHOV | ON FILE |
| VIACHESLAV SERGEEVICH ZHILTSOV | ON FILE |
| VIACHESLAV SHAPOVALOV | ON FILE |
| VIACHESLAV SKOCHOK | ON FILE |
| VIACHESLAV VALINOV | ON FILE |
| VIACHESLAV VIKHLIAIEV | ON FILE |
| VIACHESLAV ZAHORODNII | ON FILE |
| Viacheslav Zaitsev | ON FILE |
| VIACHESLAV ZAITSEV | ON FILE |
| VIAHCHESLAV NAPEROV | ON FILE |
| VIALLI FERNANDES | ON FILE |
| VIAN KOMEN | ON FILE |
| VIANCA MICHAELE PENA FUENTES | ON FILE |
| VIANDO PANGKEREGO | ON FILE |
| VIANELBA ULLOA | ON FILE |
| VIANEY ALVARADO | ON FILE |
| VIANEY CAMORLINGA | ON FILE |
| VIANEY MARTÍNEZ BUSTAMANTE | ON FILE |
| VIANN SIEW | ON FILE |
| VIANNEY BACOUP | ON FILE |
| VIANNEY BIDAULT | ON FILE |
| VIANNEY CHARPENTIER | ON FILE |
| VIANNEY DUCHE | ON FILE |
| VIANNEY HAUSSEGUY | ON FILE |
| VIANNEY HERRERA | ON FILE |
| VIANNEY PICAVET | ON FILE |
| VIANNEY RENATA | ON FILE |
| VIANNEY ROCHER | ON FILE |
| VIAS NIKOLAIDIS | ON FILE |
| VIATEUR ROY | ON FILE |
| VIATTE GUILLAUME | ON FILE |
| VIBEKE THOMSEN | ON FILE |
| VIBEKE BUHL | ON FILE |
| VIBEKE DANKWA | ON FILE |
| VIBEKE TIMM GUTHE WOLLEBEKK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIBHA BALRAM | ON FILE |
| VIBHAT SACHATHEVA | ON FILE |
| VIBHAV GADRE | ON FILE |
| VIBHOR CHOWDHARY | ON FILE |
| VIBHOR MATHUR | ON FILE |
| VIBHOR NAYAR | ON FILE |
| VIBHOR SINGH KATIYAR | ON FILE |
| VIBHU CHITTAJALLU | ON FILE |
| VIBHU ROHATGI | ON FILE |
| VIBHUSHNAN SIVASANKAR | ON FILE |
| VIBHUTI GUPTA | ON FILE |
| VIBOL DUCH | ON FILE |
| VIBOL MOEUNG | ON FILE |
| VIBOR ARANJOS | ON FILE |
| VIC BISHARA | ON FILE |
| VIC CAO | ON FILE |
| VIC CINCO | ON FILE |
| VIC CRUZ | ON FILE |
| VIC FIND | ON FILE |
| VIC HOLTREMAN | ON FILE |
| VIC KABENJIAN | ON FILE |
| VIC MACAM | ON FILE |
| VIC MULDER | ON FILE |
| VIC NOWAK | ON FILE |
| VIC PINTO | ON FILE |
| VIC SORIA | ON FILE |
| VIC STEVENSON | ON FILE |
| VIC TED | ON FILE |
| VIC TIRTA | ON FILE |
| VIC TRINIDAD | ON FILE |
| VIC UNIYAL | ON FILE |
| VIC VYNCKE | ON FILE |
| VICARDI VIEUX | ON FILE |
| VICAS BHUSHAN | ON FILE |
| VICE JUKIC | ON FILE |
| VICE KALEBIC | ON FILE |
| VICE ŠODAN | ON FILE |
| VICENC GARCIA GRAU | ON FILE |
| Vicenç Pio Badia | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICENE JARAMILLO | ON FILE |
| VICENT KATSOURIS VIVES | ON FILE |
| VICENT ANDRÉS BARRENECHEA REGINATO | ON FILE |
| VICENT ESTEVE MARTI | ON FILE |
| VICENT GABRIEL TALUSAN | ON FILE |
| VICENT GARCIA FERRER | ON FILE |
| VICENT TORTAJADA SESE | ON FILE |
| VICENTA PIMENTEL | ON FILE |
| VICENTA VERGARA MENDEZ | ON FILE |
| VICENTA ZARATE | ON FILE |
| VICENTE BLANCO | ON FILE |
| VICENTE GARCES FERRER | ON FILE |
| VICENTE HERRERA | ON FILE |
| VICENTE LAMBERT LEON | ON FILE |
| VICENTE MCDONALD | ON FILE |
| VICENTE SALES DIDOLI | ON FILE |
| VICENTE ZEPEDA | ON FILE |
| VICENTE ACHONDO | ON FILE |
| VICENTE AGUIRRE | ON FILE |
| VICENTE ALONSO | ON FILE |
| VICENTE ALVA CAMPOS | ON FILE |
| VICENTE ARACENA | ON FILE |
| VICENTE ARROYOS | ON FILE |
| VICENTE ARTEAGA | ON FILE |
| VICENTE BENET GÓMEZ | ON FILE |
| VICENTE BERDUGO | ON FILE |
| VICENTE BIANCARDI DA CAMARA | ON FILE |
| VICENTE BOTTA | ON FILE |
| VICENTE CABALFIN | ON FILE |
| VICENTE CABRERA | ON FILE |
| VICENTE CARBONELL | ON FILE |
| VICENTE CARLOS TAN V | ON FILE |
| VICENTE CARRASCO | ON FILE |
| VICENTE CASADO JIMENEZ | ON FILE |
| VICENTE CATALAN | ON FILE |
| VICENTE CLAR | ON FILE |
| VICENTE CONDE MENDES | ON FILE |
| VICENTE CORTEZ | ON FILE |
| VICENTE CUEVAS CASTELLANOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICENTE DOH | ON FILE |
| VICENTE EMILIO FRIAS SANABRIA | ON FILE |
| VICENTE ESPINOZA ARMENTA | ON FILE |
| VICENTE FERNANDEZ | ON FILE |
| VICENTE FIGUEROA | ON FILE |
| VICENTE GARCÍA MOLÉS | ON FILE |
| VICENTE GARCIA SANCHEZ | ON FILE |
| VICENTE GARCIA VEGA | ON FILE |
| VICENTE GARZA | ON FILE |
| VICENTE GEADA | ON FILE |
| VICENTE GIL | ON FILE |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ON FILE |
| VICENTE GONZALEZ | ON FILE |
| VICENTE GONZÁLEZ | ON FILE |
| VICENTE GUILLELINI | ON FILE |
| VICENTE HERNANDEZ | ON FILE |
| VICENTE HERNANDEZ | ON FILE |
| VICENTE HERRERA | ON FILE |
| VICENTE JESÚS FERRIS LLORET | ON FILE |
| VICENTE JR. DU LAGMAN | ON FILE |
| VICENTE JUKIC | ON FILE |
| VICENTE LECAROS | ON FILE |
| VICENTE LESSER | ON FILE |
| VICENTE LIM | ON FILE |
| VICENTE LOPEZ GONZALEZ | ON FILE |
| VICENTE MARTINEZ | ON FILE |
| VICENTE MARTINEZ | ON FILE |
| VICENTE MARTINEZ | ON FILE |
| VICENTE MATA CARRASCOSA | ON FILE |
| VICENTE MAYOR MONTESINOS | ON FILE |
| VICENTE MENDEZ | ON FILE |
| VICENTE MENESES ALLEN | ON FILE |
| VICENTE MUJICA | ON FILE |
| VICENTE MUÑOZ JAEN | ON FILE |
| VICENTE ORDEN | ON FILE |
| VICENTE PAZ ROMERO | ON FILE |
| VICENTE PURISIMA MARTINEZ | ON FILE |
| VICENTE QUIROGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICENTE REAL GOMEZ | ON FILE |
| VICENTE RIVERA | ON FILE |
| VICENTE ROTMAN HINZPETER | ON FILE |
| VICENTE SIMON ESCRIG | ON FILE |
| VICENTE TAVARES | ON FILE |
| VICENTE TINAUT SAHUQUILLO | ON FILE |
| VICENTE VERDEGUER | ON FILE |
| VICENTE VERGARA | ON FILE |
| VICENTE VERNAZA | ON FILE |
| VICENTE VERNIA | ON FILE |
| VICENTE VILLARREAL | ON FILE |
| VICENTE YAU | ON FILE |
| VICENTIU OPRESCU | ON FILE |
| VICENTIU-IULIAN MURGAN | ON FILE |
| VICENZINO FERRO | ON FILE |
| VICENZO NIETO-ETHIER | ON FILE |
| VICERUT BRYAN NONZEE | ON FILE |
| Vichai Phommachan | ON FILE |
| VICHAI WANNALUECHA | ON FILE |
| VICHAKHAN AUK | ON FILE |
| VICHAPOL CHUTVIRIYACHAROEN | ON FILE |
| VICHEA MAO | ON FILE |
| VICHET LYVONG | ON FILE |
| VICHETH SEN | ON FILE |
| VICHHAY SAING | ON FILE |
| VICHIKA THAN | ON FILE |
| VICHITA FONGMALA | ON FILE |
| VICHITRA JOON | ON FILE |
| VICI GIULIANO | ON FILE |
| VICK HUNG | ON FILE |
| VICK SILVA | ON FILE |
| VICKEN EMURIAN | ON FILE |
| VICKEN MATIOSSIAN | ON FILE |
| VICKEN MOSES | ON FILE |
| Vickers, James | ON FILE |
| VICKERS, LISA T. | RPILSON@BERLINERPILSON.COM |
| VICKEY JACKSON | ON FILE |
| VICKEY WADHWANI | ON FILE |
| VICKI ADAMS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICKI ALLEN | ON FILE |
| VICKI ANN ALLAN | ON FILE |
| VICKI BASS-GARCIA | ON FILE |
| Vicki Doddridge | w.doddridge@icloud.com |
| VICKI DODDRIDGE | ON FILE |
| VICKI ERICKSON | ON FILE |
| VICKI GAGADZE | ON FILE |
| VICKI HALSOR | ON FILE |
| VICKI HE | ON FILE |
| VICKI HUDSON | ON FILE |
| vicki hui | vinkihuiwk6214@gmail.com |
| VICKI JUNE FISK | ON FILE |
| Vicki L Miller | ON FILE |
| VICKI LAU | ON FILE |
| VICKI LYNN | ON FILE |
| VICKI MATSUSHITA | ON FILE |
| VICKI MILLER | ON FILE |
| VICKI MILLER | ON FILE |
| VICKI NHAN | ON FILE |
| VICKI PITTMAN | ON FILE |
| VICKI ROWAN | ON FILE |
| VICKI SAWYER | ON FILE |
| VICKI SCHMIDT | ON FILE |
| VICKI SUE HALL | ON FILE |
| VICKIE  HOULLIS | ON FILE |
| VICKIE AGRICOLE | ON FILE |
| VICKIE AKIN | ON FILE |
| VICKIE BEAUREGARD | ON FILE |
| VICKIE BILLA | ON FILE |
| VICKIE CAMPBELL | ON FILE |
| VICKIE CIANCIOLO | ON FILE |
| VICKIE E SHEARS | ON FILE |
| VICKIE ISAAC | ON FILE |
| VICKIE PELLETIER | ON FILE |
| VICKIE POYNTER | ON FILE |
| VICKIE THIELE | ON FILE |
| VICKIE TULLY | ON FILE |
| VICKISA PATEL | ON FILE |
| VICKNES GHANASAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICKNESWARAN RAVI | ON FILE |
| VICKRAM KIRAN MANDEDA | ON FILE |
| VICKRANT GILL | ON FILE |
| VICKY ALSAYEGH | ON FILE |
| VICKY CHAUHAN | ON FILE |
| VICKY CHAUHAN | ON FILE |
| VICKY CHEN | ON FILE |
| VICKY DAY | ON FILE |
| VICKY GAUTHIER | ON FILE |
| VICKY GKOUTZIOURI | ON FILE |
| VICKY HO | ON FILE |
| VICKY JETER | ON FILE |
| VICKY KILLICK | ON FILE |
| vicky killick | vlkane@outlook.com |
| VICKY KIRKHAM | ON FILE |
| VICKY LAM | ON FILE |
| VICKY LEE | ON FILE |
| VICKY LIN HSIAOCHUN THOMSEN | ON FILE |
| VICKY MANLEY | ON FILE |
| VICKY MAOYUAN WAN | ON FILE |
| VICKY NAKASHIMA | ON FILE |
| VICKY NIELSEN | ON FILE |
| VICKY NSENGA | ON FILE |
| VICKY PAN | ON FILE |
| VICKY ROBLES | ON FILE |
| VICKY SHOCKLEY | ON FILE |
| VICKY TORRES | ON FILE |
| VICKY TU | ON FILE |
| VICKY VUONG | ON FILE |
| VICKY YANG | ON FILE |
| VICKY ZAVALI | ON FILE |
| VICNESH GURUNATH | ON FILE |
| VICO CHAN | ON FILE |
| VICOL MOLDOVEANU | ON FILE |
| VICRENE VICTOR | ON FILE |
| VICTA ARVINELLE VIANCA | ON FILE |
| VICTA BORJE | ON FILE |
| VICTHONY SY | ON FILE |
| VICTOIRE DESVIGNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOIRE JEAN DE DIEU | ON FILE |
| VICTOIRE TCHOMGU | ON FILE |
| VICTOR AVILA | ON FILE |
| VICTOR BEGG | ON FILE |
| VICTOR BRANKOVICH | ON FILE |
| VICTOR BUENO | ON FILE |
| VICTOR BURGOS AGUDELO | ON FILE |
| VICTOR CARAZO ROBLES | ON FILE |
| VÍCTOR CASTILLO | ON FILE |
| VICTOR CHIRISERI | ON FILE |
| VICTOR CHUKWUNONYELU | ON FILE |
| VICTOR CINGOLANI | ON FILE |
| VICTOR COSTIL | ON FILE |
| VICTOR CRIBOUW | ON FILE |
| VÍCTOR CUENCA | ON FILE |
| VICTOR DEMONCHAUX | ON FILE |
| VICTOR DEOLEO PEREZ | ON FILE |
| VICTOR FERREIRA | ON FILE |
| VICTOR GARCIA | ON FILE |
| VICTOR GARZONI | ON FILE |
| VÍCTOR GONZÁLEZ LECEA | ON FILE |
| VICTOR GUGLIANO | ON FILE |
| VICTOR IYEKEKPOLO | ON FILE |
| VICTOR JIMENEZ | ON FILE |
| VICTOR JIMENEZ | ON FILE |
| VICTOR JOREST | ON FILE |
| VICTOR JULIEN | ON FILE |
| VICTOR LOPEZ CARRENO | ON FILE |
| VÍCTOR MANSILLA | ON FILE |
| VICTOR MARCU | ON FILE |
| VICTOR MATTHEWS | ON FILE |
| VICTOR MCKENZIE | ON FILE |
| VICTOR MCKENZIE | ON FILE |
| VICTOR MOLLARD LA BRUYERE | ON FILE |
| VICTOR NAVAS | ON FILE |
| VICTOR NOGUERA | ON FILE |
| VICTOR PALANCO | ON FILE |
| VICTOR PEREIRA | ON FILE |
| VICTOR PHANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VÍCTOR  POLLÁN | ON FILE |
| VICTOR  RIGET | ON FILE |
| VÍCTOR  RODRÍGUEZ | ON FILE |
| VICTOR  SALGUERO | ON FILE |
| VICTOR  SAUCEDO | ON FILE |
| VICTOR  SEOANE | ON FILE |
| VICTOR  STEVENS | ON FILE |
| VICTOR  TORRES | ON FILE |
| VICTOR  UWAGBOE | ON FILE |
| VICTOR  UWAGBOE | ON FILE |
| VICTOR  VALTIERRA FLORES | ON FILE |
| VICTOR  VELCHEV | ON FILE |
| VICTOR  WASHINGTON | ON FILE |
| VICTOR  WOLLNY | ON FILE |
| VICTOR  ZAVALA MORE | ON FILE |
| VICTOR  ZERNGAST | ON FILE |
| VICTOR ABIKAIR | ON FILE |
| VICTOR ACEBO ALVAREZ | ON FILE |
| VICTOR ACEVEDO | ON FILE |
| VICTOR ACUNA | ON FILE |
| VICTOR ADEGBOLA | ON FILE |
| VICTOR AGBEO | ON FILE |
| VICTOR AGU | ON FILE |
| VICTOR AGUAYO | ON FILE |
| VICTOR AGUILAR RETURETA | ON FILE |
| VICTOR AGUIRRE | ON FILE |
| VICTOR AGUNG WIJAYA | ON FILE |
| VICTOR ALBERT CHAUVET | ON FILE |
| VICTOR ALBERTO CARRETERO FRANCO | ON FILE |
| VICTOR ALBUQUERQUE | ON FILE |
| VICTOR ALCAZAR | ON FILE |
| VICTOR ALDANA | ON FILE |
| VICTOR ALEJANDRO BARRETO JIMENEZ | ON FILE |
| VÍCTOR ALFONSO CASTAÑEDA ORTIZ | ON FILE |
| VICTOR ALFONSO HUAMANI ESPILLCO | ON FILE |
| VICTOR ALMANDOZ | ON FILE |
| VICTOR ALMEIDA VARGAS ANSUATTIGUI | ON FILE |
| VICTOR ALVAREZ | ON FILE |
| Victor Alvarez Caballero | victor.js01@gmail.com |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR ALZATE RUIZ | ON FILE |
| VICTOR AMIABEL | ON FILE |
| VICTOR AMUZU | ON FILE |
| VICTOR ANDERSON | ON FILE |
| VICTOR ANDERSSON-DRUGGE | ON FILE |
| VICTOR ANDRE ROBERT HUSSON | ON FILE |
| VICTOR ANDREAS | ON FILE |
| VICTOR ANDRES RESTO MORALES | ON FILE |
| VICTOR ANG | ON FILE |
| VICTOR ANG | ON FILE |
| VICTOR ANSLEY | ON FILE |
| VICTOR ANTHONY BENEMELIS | ON FILE |
| VICTOR ANTHONY BONNAH | ON FILE |
| VICTOR APARICIO GONZALEZ | ON FILE |
| VÍCTOR APOLINARIOS | ON FILE |
| VICTOR APREUTESEI | ON FILE |
| VICTOR ARANCIBIA | ON FILE |
| VICTOR ARANDA | ON FILE |
| VICTOR ARAUJO | ON FILE |
| VICTOR ARAUJO | ON FILE |
| VICTOR ARENA | ON FILE |
| VICTOR AREVALO PRIETO | ON FILE |
| VICTOR ARGUETA-DIAZ | ON FILE |
| VICTOR ARIAS | ON FILE |
| VICTOR ARJONA ALVAREZ | ON FILE |
| VÍCTOR ARMANDO DOMINGUEZ | ON FILE |
| VICTOR ARMIJO | ON FILE |
| VICTOR ARMIJO | ON FILE |
| VICTOR ARNOULD | ON FILE |
| VICTOR ARTHUR NEELY | ON FILE |
| VICTOR ARTURO DAMITIO | ON FILE |
| VÍCTOR ATILIO | ON FILE |
| VICTOR ATUEYI | ON FILE |
| VICTOR AUGUSTO MEJIA PATRICIO | ON FILE |
| VICTOR AUGUSTO RAMOS FLORES | ON FILE |
| VÍCTOR AURELIO VITORIA | ON FILE |
| VICTOR AUSTIN | ON FILE |
| VICTOR AVILA SOLAR | ON FILE |
| VICTOR AVRAMIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR AWOYELE | ON FILE |
| VICTOR AYALA | ON FILE |
| VICTOR AYERS | ON FILE |
| VICTOR AYODELE | ON FILE |
| VICTOR AYOMIDE DADA | ON FILE |
| VICTOR BABU GANUPALLI | ON FILE |
| VICTOR BADESCU | ON FILE |
| VICTOR BAEZ | ON FILE |
| victor baglione | ON FILE |
| victor baglione | ON FILE |
| VICTOR BAGLIONE | ON FILE |
| VICTOR BAHNARI | ON FILE |
| VICTOR BALIAN | ON FILE |
| VICTOR BĂRA | ON FILE |
| VICTOR BARNCASTLE | ON FILE |
| VICTOR BARON | ON FILE |
| VÍCTOR BARRIENTOS CASTILLO | ON FILE |
| VICTOR BARTLEY | ON FILE |
| VICTOR BATISTA MUNIZ | ON FILE |
| VICTOR BAUTISTA | ON FILE |
| VICTOR BAZÁN | ON FILE |
| VICTOR BEH | ON FILE |
| VICTOR BEH HENGJIE | ON FILE |
| VICTOR BELTRAN | ON FILE |
| VICTOR BELTRÁN GUILANYÀ | ON FILE |
| VICTOR BELUSIC | ON FILE |
| VÍCTOR BENAVIDES | ON FILE |
| VICTOR BERGART | ON FILE |
| VICTOR BERGGREN | ON FILE |
| VÍCTOR BERNADÓ | ON FILE |
| VICTOR BERNAL | ON FILE |
| VICTOR BERNARD | ON FILE |
| VICTOR BETANCOURT | ON FILE |
| VICTOR BEYSSERIAT | ON FILE |
| VICTOR BIALEK | ON FILE |
| VICTOR BIDJOSSIAN | ON FILE |
| VICTOR BITTHONG CHIU | ON FILE |
| VICTOR BLADIMIR MARTINEZ FUENTES | ON FILE |
| VICTOR BLADIMIR MARTINEZ FUENTES | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR BLANCO | ON FILE |
| VICTOR BLANCO | ON FILE |
| VICTOR BLANCO | ON FILE |
| Victor Blanco | vhblanco4@gmail.com |
| VICTOR BLANE | ON FILE |
| VICTOR BLESSING AKPAN | ON FILE |
| VICTOR BLOT | ON FILE |
| VÍCTOR BOBADILLA | ON FILE |
| VICTOR BODERO | ON FILE |
| VICTOR BOLLET | ON FILE |
| VICTOR BORODA | ON FILE |
| VICTOR BORRAS SORLI | ON FILE |
| VICTOR BORREDA | ON FILE |
| VICTOR BORRERO | ON FILE |
| VICTOR BOTEZAT | ON FILE |
| VICTOR BOTNARI | ON FILE |
| VICTOR BOULNOIS | ON FILE |
| VICTOR BOUR | ON FILE |
| VICTOR BRAVIN | ON FILE |
| VICTOR BRAVO ORTIZ | ON FILE |
| VICTOR BREAZZEAL | ON FILE |
| VICTOR BROCHARD | ON FILE |
| VICTOR BROVELLI | ON FILE |
| VICTOR BRUZZI | ON FILE |
| VICTOR BUDDE | ON FILE |
| VICTOR BUEN | ON FILE |
| VÍCTOR BUENO LEÓN | ON FILE |
| VICTOR BUNDGAARD | ON FILE |
| VICTOR BUONOCORE | ON FILE |
| VICTOR BURCIAGA | ON FILE |
| VICTOR BUSHONG | ON FILE |
| VICTOR BUTAN | ON FILE |
| VICTOR BUTLER | ON FILE |
| VICTOR CABALLERO | ON FILE |
| VICTOR CABALLERO | ON FILE |
| VICTOR CABALLERO CANAMERO | ON FILE |
| VICTOR CABAZA | ON FILE |
| VICTOR CABRERA | ON FILE |
| VICTOR CABRERA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR CABRERA | ON FILE |
| VICTOR CABRERA | ON FILE |
| VICTOR CAICEDO | ON FILE |
| VICTOR CALDERON | ON FILE |
| VÍCTOR CALDERON CARVAJAL | ON FILE |
| VICTOR CALVELLO | ON FILE |
| VICTOR CAMMISANO | ON FILE |
| VICTOR CAMPAÑA FELIX | ON FILE |
| VICTOR CAMPOS | ON FILE |
| VICTOR CANABAL | ON FILE |
| VICTOR CANDELARIO LEON SOTO | ON FILE |
| VICTOR CAPRIO | ON FILE |
| VICTOR CARDENAS | ON FILE |
| VÍCTOR CARDEÑOSA | ON FILE |
| VICTOR CARDONA | ON FILE |
| VICTOR CARL JULIUS MOBERG NIELSEN | ON FILE |
| VICTOR CARL PAGNANELLI | ON FILE |
| VICTOR CARLTON SERRAO | ON FILE |
| VICTOR CARRANZA | ON FILE |
| VICTOR CARRANZA | ON FILE |
| VICTOR CARREIRA | ON FILE |
| VICTOR CARRILLO | ON FILE |
| VÍCTOR CARVALLIDO | ON FILE |
| VICTOR CASHA | ON FILE |
| VICTOR CASILLAS | ON FILE |
| VICTOR CASTILLO | ON FILE |
| VICTOR CATALAN | ON FILE |
| VICTOR CEREZO | ON FILE |
| VÍCTOR CERVANTES PIZAÑA | ON FILE |
| VICTOR CETINIC | ON FILE |
| VICTOR CHAIDEZ | ON FILE |
| VICTOR CHAMBLISS | ON FILE |
| VICTOR CHAN | ON FILE |
| VICTOR CHAN | ON FILE |
| VICTOR CHAN | ON FILE |
| VICTOR CHAN | ON FILE |
| VICTOR CHAN | ON FILE |
| VICTOR CHANG | ON FILE |
| VICTOR CHAO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Victor Chasselat | ON FILE |
| VICTOR CHAVARRIA MANQUI | ON FILE |
| VICTOR CHEENEY | ON FILE |
| VICTOR CHEGE | ON FILE |
| VICTOR CHEN | ON FILE |
| VICTOR CHEN | ON FILE |
| VICTOR CHERICHETTI | ON FILE |
| VICTOR CHEUNG | ON FILE |
| VICTOR CHEUNG | ON FILE |
| VICTOR CHIBUZOR UCHE | ON FILE |
| VICTOR CHIKUNIE UDENNAKA | ON FILE |
| VICTOR CHILD-JAUVERT | ON FILE |
| VICTOR CHILSON | ON FILE |
| VICTOR CHINEDU | ON FILE |
| VICTOR CHINEDU IHEANACHO | ON FILE |
| VICTOR CHING | ON FILE |
| VICTOR CHINWA | ON FILE |
| VICTOR CHIRTOACA | ON FILE |
| VICTOR CHOI | ON FILE |
| VICTOR CHONG | ON FILE |
| VICTOR CHOW | ON FILE |
| VICTOR CHOW | ON FILE |
| VICTOR CHOW | ON FILE |
| VICTOR CHOY | ON FILE |
| VICTOR CHOY | ON FILE |
| VICTOR CHRISTENSEN | ON FILE |
| VICTOR CHUA | ON FILE |
| VICTOR CHUMILLAS | ON FILE |
| VICTOR CHUN YIU CHUNG | ON FILE |
| VICTOR CHUNG | ON FILE |
| VICTOR CLEINE | ON FILE |
| VICTOR CLOTAIRE MICHEL NIRENNOLD | ON FILE |
| VICTOR COLODRO | ON FILE |
| VICTOR CONTRERAS | ON FILE |
| VICTOR CONTRERAS | ON FILE |
| VICTOR CORBI | ON FILE |
| VICTOR CORDERO | ON FILE |
| VICTOR CORDERO | ON FILE |
| VICTOR CORDOBA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR CORNEJO | ON FILE |
| Victor Cornejo | cornejo1nohugo@gmail.com |
| VICTOR COTA | ON FILE |
| VICTOR COTA | ON FILE |
| VICTOR COVRE ALVES | ON FILE |
| VICTOR CRISPIN | ON FILE |
| VICTOR CRISTIAN MORA CASTRO | ON FILE |
| VICTOR CRISTOFANI | ON FILE |
| VICTOR CUEVAS | ON FILE |
| Victor Cuevas | secretsnail15@hotmail.com |
| VICTOR D'OLEO | ON FILE |
| VICTOR DA COSTA CERQUEIRA | ON FILE |
| VICTOR DA SILVA | ON FILE |
| VICTOR DA SILVA | ON FILE |
| VICTOR DAGARD | ON FILE |
| VICTOR DAHL | ON FILE |
| VICTOR DANIEL ALEGRE | ON FILE |
| VICTOR DANIEL DUARTE | ON FILE |
| VICTOR DANIEL JALIFF | ON FILE |
| VICTOR DANIEL MARTINEZ BANDERA | ON FILE |
| VICTOR DAO | ON FILE |
| VICTOR DAVID GUTIERREZ | ON FILE |
| VICTOR DAVIDSSON | ON FILE |
| VICTOR DAVYDOV | ON FILE |
| VICTOR DE JUAN | ON FILE |
| VICTOR DE LA CRUZ MATEO | ON FILE |
| VICTOR DE LA FUENTE SEIVANE | ON FILE |
| VICTOR DE LIMA | ON FILE |
| VICTOR DE LIMA FREIRE | ON FILE |
| VICTOR DEBAUX | ON FILE |
| VICTOR DEL CUETO CORDONES | ON FILE |
| VICTOR DEL RIO | ON FILE |
| VICTOR DEL RIO | ON FILE |
| VICTOR DELACHENAL | ON FILE |
| VICTOR DELEAU | ON FILE |
| VÍCTOR DELGADO | ON FILE |
| VICTOR DEMETRIOU | ON FILE |
| VICTOR DENILSON RIVAS | ON FILE |
| VICTOR DESCALZO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR DESMOND MANDEL | ON FILE |
| VICTOR DEWEERDT | ON FILE |
| VICTOR DEYOU MENG | ON FILE |
| VICTOR DIAGO | ON FILE |
| VICTOR DIAS | ON FILE |
| VICTOR DIAZ | ON FILE |
| VICTOR DIAZ | ON FILE |
| VICTOR DIAZ JR | ON FILE |
| VICTOR DIBIA | ON FILE |
| VICTOR DIERICKX | ON FILE |
| VICTOR DINHTHANG TRAN | ON FILE |
| VICTOR DJAVAHERIAN | ON FILE |
| VICTOR DO | ON FILE |
| VICTOR DO VALE | ON FILE |
| VICTOR DOMINGUEZ | ON FILE |
| VICTOR DOMINIK VELLOSO ETTER | ON FILE |
| VICTOR DORAO | ON FILE |
| VICTOR DOUHAUD | ON FILE |
| VICTOR DOYDORA | ON FILE |
| VICTOR DROZD | ON FILE |
| VICTOR DU PLESSIS | ON FILE |
| VICTOR DU PREEZ | ON FILE |
| VICTOR DUARTE | ON FILE |
| VICTOR DUGUE | ON FILE |
| VICTOR DULCEAK | ON FILE |
| VICTOR DURAN | ON FILE |
| VICTOR DURAN | ON FILE |
| Victor E. Crespo JR. | ON FILE |
| Victor E. Stewart | ON FILE |
| VICTOR EDSTRÖM | ON FILE |
| VICTOR EDUARDO FOSSATI | ON FILE |
| VICTOR EDUARDO OLIVEIRA FAUSTINO | ON FILE |
| VICTOR EDWARD AYOUB | ON FILE |
| VICTOR EDWARD ROQUE | ON FILE |
| VICTOR EL ZAYEK BARACUHY | ON FILE |
| VICTOR ELLIOTT | ON FILE |
| VICTOR EMMANUEL SEBERA | ON FILE |
| VICTOR ENRIQUE CICERI MENDEZ | ON FILE |
| VICTOR ESPINOZA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR ESPINOZA MALASQUEZ | ON FILE |
| VICTOR ETHEVE | ON FILE |
| VICTOR EXEQUIEL GONZALEZ | ON FILE |
| VICTOR EZEQUIEL QUISPE GORDILLO | ON FILE |
| VICTOR EZEQUIEL SALGUERO | ON FILE |
| VICTOR FALCK | ON FILE |
| VICTOR FALLARME | ON FILE |
| VICTOR FARAMOND | ON FILE |
| VICTOR FAVARA JR | ON FILE |
| VICTOR FELIX | ON FILE |
| Victor Felix | victor73@gmail.com |
| VICTOR FERNANDEZ | ON FILE |
| VICTOR FERNANDEZ | ON FILE |
| VICTOR FERNANDEZ | ON FILE |
| VICTOR FERREIRA | ON FILE |
| VICTOR FERREIRAS | ON FILE |
| VICTOR FERRER | ON FILE |
| VICTOR FIGUEROA | ON FILE |
| VICTOR FISCHER | ON FILE |
| VICTOR FLORES | ON FILE |
| VICTOR FLOREZ | ON FILE |
| VICTOR FLOREZ | ON FILE |
| VICTOR FLORIDO CUETO | ON FILE |
| VICTOR FRANÇA | ON FILE |
| VICTOR FRAYSSE | ON FILE |
| VICTOR FRECHES | ON FILE |
| VICTOR FRENKLAKH | ON FILE |
| VICTOR FREVE-BOUCHER | ON FILE |
| VICTOR FROMONOT | ON FILE |
| VICTOR FUENTES | ON FILE |
| VICTOR GABOU | ON FILE |
| VICTOR GABRIEL COUTINHO DE ALMEIDA | ON FILE |
| VICTOR GADE | ON FILE |
| VICTOR GADEGAARD | ON FILE |
| VICTOR GALINDO | ON FILE |
| VICTOR GALINDO | ON FILE |
| VICTOR GALLEGO | ON FILE |
| VICTOR GALVAN | ON FILE |
| VICTOR GAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR GANATA | ON FILE |
| VICTOR GARBIT | ON FILE |
| VICTOR GARCIA | ON FILE |
| VICTOR GARCIA | ON FILE |
| VICTOR GARCIA | ON FILE |
| VICTOR GARCIA | ON FILE |
| VICTOR GARCIA | ON FILE |
| VICTOR GARCIA | ON FILE |
| VICTOR GARCIA | ON FILE |
| VÍCTOR GARCÍA | ON FILE |
| VÍCTOR GARCÍA NOTIVOLI | ON FILE |
| VICTOR GARFIELD PENBY | ON FILE |
| VICTOR GARTVICH | ON FILE |
| VICTOR GARZA | ON FILE |
| VICTOR GASTON CELIZ | ON FILE |
| VICTOR GATCHALIAN | ON FILE |
| VICTOR GAVÍN | ON FILE |
| VICTOR GAVRONSCHI | ON FILE |
| VÍCTOR GAZULLA | ON FILE |
| VICTOR GEERKEN PLACENCIA | ON FILE |
| VICTOR GEORGES CLAUDE LEVEQUE | ON FILE |
| VICTOR GERALDSSON | ON FILE |
| VICTOR GERARDO JEREZ | ON FILE |
| VICTOR GHEORGHIU | ON FILE |
| VICTOR GIJON | ON FILE |
| VICTOR GILES | ON FILE |
| VICTOR GINIKAOBASI | ON FILE |
| VICTOR GIOVANI RODRIGUEZ HERNANDEZ | ON FILE |
| VICTOR GIRALDEZ | ON FILE |
| VICTOR GLIVA | ON FILE |
| VICTOR GOMES | ON FILE |
| VICTOR GOMEZ | ON FILE |
| VICTOR GOMEZ | ON FILE |
| VICTOR GOMEZ DE LA SERNA | ON FILE |
| VICTOR GONZAGA | ON FILE |
| VICTOR GONZALEZ | ON FILE |
| VICTOR GONZALEZ | ON FILE |
| VICTOR GONZALEZ | ON FILE |
| VICTOR GONZALEZ | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR GONZALEZ | ON FILE |
| VICTOR GONZÁLEZ | ON FILE |
| VÍCTOR GONZÁLVEZ PÉREZ | ON FILE |
| VICTOR GOUMANS | ON FILE |
| VICTOR GRAIZELY | ON FILE |
| VICTOR GRAMAN RENGGIAN | ON FILE |
| VICTOR GRAN SERRANO | ON FILE |
| VICTOR GRAU SERRAT | ON FILE |
| VICTOR GRECU | ON FILE |
| VICTOR GREENWOOD | ON FILE |
| VICTOR GUERRA ZANUY | ON FILE |
| VICTOR GUERRERO | ON FILE |
| VICTOR GUILLAUME | ON FILE |
| VICTOR GUILLERMO BRACOT | ON FILE |
| VICTOR GUTIERREZ | ON FILE |
| VICTOR GUTIERREZ | ON FILE |
| VICTOR GUY BRETL | ON FILE |
| VICTOR GUZMAN | ON FILE |
| VICTOR GUZMÁN | ON FILE |
| VICTOR GUZMAN GUZMAN | ON FILE |
| VICTOR HAIE | ON FILE |
| VICTOR HANNEUSE | ON FILE |
| VICTOR HANSEN | ON FILE |
| VICTOR HARTMANN | ON FILE |
| VICTOR HEIN CARVALHO | ON FILE |
| VICTOR HELMER FRICKE | ON FILE |
| VICTOR HENRIQUEZ | ON FILE |
| VICTOR HENRY | ON FILE |
| VICTOR HERBER ESCUER | ON FILE |
| VICTOR HERDMAN RAHM | ON FILE |
| VICTOR HEREDIA | ON FILE |
| VICTOR HERNANDEZ | ON FILE |
| VICTOR HERNÁNDEZ | ON FILE |
| VICTOR HERNANDEZ | ON FILE |
| VICTOR HERNANDEZ MORENO | ON FILE |
| VICTOR HERRERA ELÍAS | ON FILE |
| VICTOR HERRERIA | ON FILE |
| VICTOR HINOJOSA | ON FILE |
| VICTOR HOW-KOW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR HUANG | ON FILE |
| Victor Huang | ON FILE |
| VICTOR HUANG | ON FILE |
| VICTOR HUBSCH | ON FILE |
| VICTOR HUGO AVILA | ON FILE |
| VICTOR HUGO ESPINOSA PEREZ | ON FILE |
| VÍCTOR HUGO FARÍAS RICO | ON FILE |
| VICTOR HUGO LOPEZ REYES | ON FILE |
| VÍCTOR HUGO MARTINEZ SUAREZ | ON FILE |
| VICTOR HUGO ORTIZ-MIJANGOS | ON FILE |
| VICTOR HUGO PALACIOS | ON FILE |
| victor hugo paredes sa e silva | victorparedes@sapo.pt |
| VICTOR HUGO TERAN REYES | ON FILE |
| VICTOR HUGO TORRES JR | ON FILE |
| VICTOR HUGO VIEIRA | ON FILE |
| VICTOR HUGO VILLALOBOS PAZ | ON FILE |
| VICTOR HUI | ON FILE |
| VICTOR HUPE | ON FILE |
| VICTOR HUYNH | ON FILE |
| VICTOR IFECHUKWUDE AGBOLI | ON FILE |
| VICTOR IGBINEDION | ON FILE |
| VICTOR IGNACIO ARGUEDA FERNANDEZ | ON FILE |
| VICTOR IKECHUKWU ASUOHA | ON FILE |
| VICTOR IMBERT | ON FILE |
| VICTOR INSAURRALDE | ON FILE |
| VICTOR IONESCU | ON FILE |
| VICTOR ISAICU | ON FILE |
| VICTOR ISRAEL MARTIN BALLESTEROS | ON FILE |
| VICTOR ISTRATE | ON FILE |
| VICTOR ITALIANO | ON FILE |
| VICTOR J DIAZ | ON FILE |
| VICTOR J PUPILLO | ON FILE |
| VICTOR JABAUD | ON FILE |
| VICTOR JACOBSEN | ON FILE |
| VICTOR JALLIER | ON FILE |
| VICTOR JANISZEWSKI | ON FILE |
| VICTOR JAVIER ESCANDON | ON FILE |
| VICTOR JAVIER ZUAIN | ON FILE |
| VICTOR JEAN-CLAUDE JULES REYNÈS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR JEMIO | ON FILE |
| VICTOR JENSEN | ON FILE |
| VICTOR JEREMY SCOTT GAY | ON FILE |
| VICTOR JERMIIN | ON FILE |
| VICTOR JESUS SANCHEZ RIVERA | ON FILE |
| VICTOR JIAO | ON FILE |
| VICTOR JIMENEZ | ON FILE |
| VICTOR JOHN | ON FILE |
| VICTOR JON GONZALEZ | ON FILE |
| VICTOR JORNET | ON FILE |
| VICTOR JOSE SALAZAR SERRA | ON FILE |
| VICTOR JOSEPH GAWEL | ON FILE |
| VICTOR JOSOY | ON FILE |
| VICTOR JUAN ARCOS-ORTIZ | ON FILE |
| VICTOR JUAREZ | ON FILE |
| VICTOR JULIAN SHAFFER | ON FILE |
| Victor June | victorjunemedia@gmail.com |
| VICTOR K BEYER | ON FILE |
| Victor Kaiser-Pendergrast | ON FILE |
| VICTOR KAISER-PENDERGRAST | ON FILE |
| VICTOR KAPUSTIN | ON FILE |
| VICTOR KELLING | ON FILE |
| VICTOR KIM | ON FILE |
| VICTOR KJELDGAARD | ON FILE |
| VICTOR KO | ON FILE |
| VICTOR KOEHNE RAMALHO | ON FILE |
| VICTOR KOLESNIKOV | ON FILE |
| VICTOR KOOPONGSAKORN | ON FILE |
| VICTOR KORNBERG II | ON FILE |
| VICTOR KOSSOSKI | ON FILE |
| VICTOR KREITMANN | ON FILE |
| VICTOR KRENZEL | ON FILE |
| VICTOR KRIVITSKY | ON FILE |
| VICTOR KUBICEK | ON FILE |
| VICTOR KUNG | ON FILE |
| VICTOR KUO | ON FILE |
| VICTOR LAERMANS | ON FILE |
| VICTOR LAGES | ON FILE |
| VICTOR LAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR LALL | ON FILE |
| VICTOR LALO | ON FILE |
| VICTOR LALOUX | ON FILE |
| VICTOR LAM | ON FILE |
| VICTOR LAMBERT | ON FILE |
| VICTOR LANDA | ON FILE |
| VICTOR LARANJA | ON FILE |
| VICTOR LASTANAO GIL | ON FILE |
| VICTOR LAU CALATAYUD | ON FILE |
| VICTOR LAURENT | ON FILE |
| VICTOR LAURENT MATHIEU AMOROS | ON FILE |
| VICTOR LAVENU | ON FILE |
| VICTOR LAVERNOT | ON FILE |
| VICTOR LAW | ON FILE |
| VICTOR LAWRENCE | ON FILE |
| VICTOR LAZARO | ON FILE |
| VICTOR LÁZARO | ON FILE |
| VICTOR LE | ON FILE |
| VICTOR LEBRETON | ON FILE |
| VICTOR LEDEZMA | ON FILE |
| VICTOR LEDNEY | ON FILE |
| VICTOR LEE | ON FILE |
| VICTOR LEE | ON FILE |
| VICTOR LEE | ON FILE |
| VICTOR LEE | ON FILE |
| VICTOR LEE GARGUREVICH | ON FILE |
| VICTOR LEE VESNAVER | ON FILE |
| VICTOR LEFEBVRE | ON FILE |
| VICTOR LEME | ON FILE |
| VICTOR LEON | ON FILE |
| VICTOR LEÓN | ON FILE |
| VICTOR LEVCHENKO | ON FILE |
| VICTOR LEZCANO | ON FILE |
| VICTOR LI | ON FILE |
| VICTOR LI | ON FILE |
| VICTOR LI | ON FILE |
| VICTOR LI | ON FILE |
| VICTOR LIANG | ON FILE |
| VICTOR LIAO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR LIEU | ON FILE |
| VICTOR LIMA | ON FILE |
| VICTOR LIMA | ON FILE |
| VICTOR LIN | ON FILE |
| VICTOR LIN | ON FILE |
| VICTOR LIN | ON FILE |
| VICTOR LISMAN | ON FILE |
| VICTOR LIU | ON FILE |
| VICTOR LIZARRAGA RAMIREZ | ON FILE |
| VICTOR LOMUTO | ON FILE |
| VICTOR LOPEZ | ON FILE |
| VICTOR LOPEZ | ON FILE |
| VICTOR LOPEZ | ON FILE |
| VICTOR LOPEZ | ON FILE |
| VICTOR LOPEZ | ON FILE |
| VÍCTOR LÓPEZ ALVARO | ON FILE |
| VICTOR LOURME | ON FILE |
| VICTOR LOZANO | ON FILE |
| VICTOR LOZOYA | ON FILE |
| VICTOR LUCKY JOHNSON | ON FILE |
| VICTOR LUISE HERLING | ON FILE |
| VICTOR LUONG | ON FILE |
| VICTOR LUPU | ON FILE |
| VICTOR LUQUE | ON FILE |
| VICTOR LUZZATO | ON FILE |
| VICTOR M CABRERA | ON FILE |
| VICTOR M LOPEZ | ON FILE |
| VICTOR M PEREZ | ON FILE |
| VICTOR M TORRES | ON FILE |
| VICTOR MA | ON FILE |
| VICTOR MACK VALENTINE | ON FILE |
| VICTOR MAINA | ON FILE |
| VÍCTOR MAKRINOV | ON FILE |
| VICTOR MALDONADO CHINO | ON FILE |
| VICTOR MANCUSI | ON FILE |
| VICTOR MANEA | ON FILE |
| VICTOR MANLAPAZ | ON FILE |
| VICTOR MANUEL  OLGUIN | ON FILE |
| VICTOR MANUEL AGELET CORTES | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR MANUEL ALONSO PEREZ | ON FILE |
| VICTOR MANUEL CHIANG CARRILES | ON FILE |
| VICTOR MANUEL CORONEL | ON FILE |
| VICTOR MANUEL ECHEVERRIA BASCARO | ON FILE |
| VICTOR MANUEL FELIX | ON FILE |
| VÍCTOR MANUEL FLORES MORALES | ON FILE |
| VICTOR MANUEL GARCIA ARANDA | ON FILE |
| VICTOR MANUEL GIMENEZ | ON FILE |
| VICTOR MANUEL GUTIERREZ RUIZ | ON FILE |
| VICTOR MANUEL JR RODRIGUEZ | ON FILE |
| VICTOR MANUEL JUAREZ | ON FILE |
| VICTOR MANUEL MARTIN CASTELLANO | ON FILE |
| VICTOR MANUEL MEJIA FELIX | ON FILE |
| VICTOR MANUEL NAVARRO | ON FILE |
| VICTOR MANUEL NAVAS PINTO | ON FILE |
| VICTOR MANUEL OCANA MARTI | ON FILE |
| VICTOR MANUEL RAMOS PLAZOLA | ON FILE |
| VICTOR MANUEL TIRADO IRIBE | ON FILE |
| VICTOR MANUEL TIRADO MARTIN | ON FILE |
| VICTOR MANUEL VEDOVATO | ON FILE |
| VICTOR MANUEL VILLALBA GUTIERREZ | ON FILE |
| VICTOR MANUEL ZAMORA ARELLANO | ON FILE |
| VICTOR MARGARINT | ON FILE |
| VICTOR MARINO | ON FILE |
| VICTOR MARKOVETS | ON FILE |
| VICTOR MARQUEZ | ON FILE |
| VICTOR MARRERO | ON FILE |
| VICTOR MARTINEZ | ON FILE |
| VICTOR MARTINEZ | ON FILE |
| VICTOR MARTINI | ON FILE |
| VICTOR MARTINS | ON FILE |
| VICTOR MASARWEH | ON FILE |
| VICTOR MATTURRO | ON FILE |
| VICTOR MATURANO RESTOY | ON FILE |
| VICTOR MAZARI | ON FILE |
| VICTOR MAZE | ON FILE |
| VICTOR MAZOYER | ON FILE |
| VICTOR MAZZIA | ON FILE |
| VICTOR MCCOLLUM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR MEDCALF | ON FILE |
| VICTOR MEDINA MORDAN | ON FILE |
| VICTOR MELARA ALVARADO | ON FILE |
| VICTOR MELCHOR | ON FILE |
| VICTOR MELLADO MARTINEZ | ON FILE |
| VICTOR MENA | ON FILE |
| VICTOR MENDEZ | ON FILE |
| VICTOR MENESES | ON FILE |
| VICTOR MENESES | ON FILE |
| VICTOR MENSAH | ON FILE |
| VÍCTOR MÉRIDA SÁNCHEZ | ON FILE |
| VICTOR MERIEAU | ON FILE |
| VICTOR MESNIK | ON FILE |
| VICTOR METEKE | ON FILE |
| VICTOR METZLER | ON FILE |
| VICTOR MICHAEL BLANCAS | ON FILE |
| VICTOR MICHEL | ON FILE |
| VICTOR MICHNOWICZ | ON FILE |
| VICTOR MIGUEL MOLLOJA | ON FILE |
| VICTOR MIHĂLACHE | ON FILE |
| VICTOR MILLOUR | ON FILE |
| VICTOR MILT | ON FILE |
| VICTOR MINGS | ON FILE |
| VICTOR MISAEL JR RIVERA | ON FILE |
| VICTOR MIWA | ON FILE |
| VICTOR MOBERGER | ON FILE |
| VICTOR MÖLLER | ON FILE |
| VICTOR MOMOH | ON FILE |
| VICTOR MOMPARLER | ON FILE |
| VICTOR MONREAL | ON FILE |
| VICTOR MONTALVO | ON FILE |
| VICTOR MONTALVO | ON FILE |
| VICTOR MOOREN | ON FILE |
| VICTOR MORA GARCIA | ON FILE |
| VICTOR MORA GARVIN | ON FILE |
| VICTOR MORABITO | ON FILE |
| VICTOR MORE | ON FILE |
| VICTOR MOREL | ON FILE |
| VICTOR MORENO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR MORICE | ON FILE |
| VICTOR MOROZOV | ON FILE |
| VICTOR MOSQUERA CABRERA | ON FILE |
| VICTOR MOSTROM | ON FILE |
| VICTOR MOURLON | ON FILE |
| VICTOR MOUSSA | ON FILE |
| VICTOR MUNDO | ON FILE |
| VICTOR MUNOZ | ON FILE |
| VICTOR MURUTHI | ON FILE |
| VICTOR NARACCI | ON FILE |
| VICTOR NAVA | ON FILE |
| Victor Nava | info@ambientpro.com |
| VICTOR NAVARRO | ON FILE |
| VICTOR NAVARRO | ON FILE |
| VICTOR NAVARRO | ON FILE |
| VICTOR NAVARRO | ON FILE |
| VICTOR NAVAS MARTINEZ | ON FILE |
| VICTOR NAZARIO | ON FILE |
| VICTOR NEAL PATTERSON | ON FILE |
| VICTOR NEGADI | ON FILE |
| VICTOR NEIMAN | ON FILE |
| VICTOR NG | ON FILE |
| VICTOR NGO | ON FILE |
| VICTOR NGUYEN | ON FILE |
| VICTOR NGUYEN | ON FILE |
| Victor Nguyen | lamvuit@gmail.com |
| VICTOR NGUYEN TUONG | ON FILE |
| VICTOR NGUYENBUI | ON FILE |
| VICTOR NICOLAU | ON FILE |
| VICTOR NIELSEN | ON FILE |
| VICTOR NIETO | ON FILE |
| VICTOR NIEVES | ON FILE |
| VICTOR NIÑO | ON FILE |
| VICTOR NJO | ON FILE |
| VICTOR NWOSU | ON FILE |
| VICTOR OBRO | ON FILE |
| VICTOR OBURU | ON FILE |
| VICTOR OCAMPO GOMEZ | ON FILE |
| VICTOR OCHAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR OCHKUR | ON FILE |
| VICTOR OCKINGA | ON FILE |
| VICTOR OGBA | ON FILE |
| VICTOR OGHENEMARO CHUKWUKADIBIA OGBOGOLO | ON FILE |
| VICTOR OKEKE | ON FILE |
| VICTOR OLAUGHLEN | ON FILE |
| Victor Olguin | ON FILE |
| VICTOR OLIVER | ON FILE |
| VICTOR OLSSON | ON FILE |
| VICTOR OLSSON | ON FILE |
| VICTOR OLUDARE | ON FILE |
| VICTOR OLUYEDE | ON FILE |
| VICTOR OMAR CHAVEZ LEIVA | ON FILE |
| VICTOR ONATE | ON FILE |
| VICTOR ONG | ON FILE |
| VICTOR ONG | ON FILE |
| VICTOR ONUOHA | ON FILE |
| VICTOR OPAR | ON FILE |
| VICTOR ORIE-ONONOGBU | ON FILE |
| VICTOR ORTIZ | ON FILE |
| VICTOR OSAHON IKPONMWOSA | ON FILE |
| VICTOR OSORIO | ON FILE |
| VICTOR OVALLE | ON FILE |
| VICTOR OVIDIU PAULESCU | ON FILE |
| VICTOR PADRON | ON FILE |
| VICTOR PALACIN RODA | ON FILE |
| VICTOR PALLIER | ON FILE |
| VICTOR PALUMBO | ON FILE |
| VICTOR PANG CHOON SUNG | ON FILE |
| VICTOR PANIAGUA | ON FILE |
| VICTOR PASCUAL VENERO | ON FILE |
| VICTOR PASCUAL VILLANUEVA | ON FILE |
| VICTOR PAUL JR JUNE | ON FILE |
| VICTOR PAULINO MARTINS DINIZ | ON FILE |
| VICTOR PAYANO | ON FILE |
| VICTOR PEARCE | ON FILE |
| VICTOR PENNA | ON FILE |
| VÍCTOR PEREA MUÑOZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR PEREIRA | ON FILE |
| VICTOR PEREIRA | ON FILE |
| VICTOR PEREZ | ON FILE |
| VICTOR PEREZ | ON FILE |
| VICTOR PEREZ | ON FILE |
| VICTOR PEREZ MARCANO | ON FILE |
| VICTOR PÉREZ MORAL | ON FILE |
| VICTOR PESQUERA MURO | ON FILE |
| VICTOR PETTY | ON FILE |
| VICTOR PEUTIN | ON FILE |
| VICTOR PHAM | ON FILE |
| VICTOR PIDLETYCHUK | ON FILE |
| VICTOR PIERCE JR | ON FILE |
| VICTOR PIERRON | ON FILE |
| VICTOR PILOT | ON FILE |
| VICTOR PINTO | ON FILE |
| VICTOR PIOLIN | ON FILE |
| VICTOR POLEIJ | ON FILE |
| VICTOR PONCE | ON FILE |
| VICTOR PONS PILZ | ON FILE |
| VICTOR POWELL | ON FILE |
| VICTOR PRADO CORREA DA SILVA | ON FILE |
| VICTOR PRELICI | ON FILE |
| VICTOR PRESTHOLM | ON FILE |
| VICTOR PRISK | ON FILE |
| VICTOR PRONK | ON FILE |
| VICTOR PROVOST | ON FILE |
| Víctor Puente Lazaro | ON FILE |
| VICTOR QIU | ON FILE |
| VICTOR QIU | ON FILE |
| VICTOR QUEVEDO | ON FILE |
| VICTOR QUIJAHUAMAN YANA | ON FILE |
| VICTOR QUINTANA | ON FILE |
| VICTOR R NOLASCO | ON FILE |
| VICTOR RADULESCU | ON FILE |
| VICTOR RAJASEKHAR RAVURI | ON FILE |
| VICTOR RAMIREZ | ON FILE |
| VICTOR RAMIREZ | ON FILE |
| VICTOR RAMOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR RAMOS | ON FILE |
| VICTOR REINIER WIJNEN | ON FILE |
| VICTOR RENTERIA | ON FILE |
| VICTOR REVENTOS | ON FILE |
| VICTOR REYES | ON FILE |
| VICTOR REYES | ON FILE |
| VICTOR REYES | ON FILE |
| VICTOR REYES JIMENEZ | ON FILE |
| VICTOR REYES-UMANA | ON FILE |
| VICTOR RHEE | ON FILE |
| VICTOR RIBEIRO-DUBOIS | ON FILE |
| VICTOR RICO | ON FILE |
| VICTOR RIIS JENSEN | ON FILE |
| VICTOR RIVADENEYRA FLORES | ON FILE |
| VICTOR RIVERO | ON FILE |
| VICTOR RIZKDEMYAN | ON FILE |
| VICTOR ROA | ON FILE |
| VICTOR ROBERTO ORTIZ FLORES | ON FILE |
| VICTOR RODARTE | ON FILE |
| VICTOR RODRIGUEZ | ON FILE |
| VICTOR RODRIGUEZ | ON FILE |
| VICTOR RODRIGUEZ | ON FILE |
| VICTOR RODRIGUEZ | ON FILE |
| VICTOR RODRIGUEZ | ON FILE |
| VÍCTOR RODRÍGUEZ IGLESIAS | ON FILE |
| VICTOR RODRIGUEZGUZMAN | ON FILE |
| VICTOR ROGACHEV | ON FILE |
| VICTOR ROGOZOVSKY | ON FILE |
| VICTOR ROSBERG | ON FILE |
| VICTOR ROSCIANI | ON FILE |
| VICTOR ROTHBERG | ON FILE |
| VICTOR ROTIMI | ON FILE |
| VICTOR RUIZ | ON FILE |
| VICTOR SABATTINI | ON FILE |
| VICTOR SAFYAN | ON FILE |
| VICTOR SAIDAH | ON FILE |
| VICTOR SALA RUIZ | ON FILE |
| VICTOR SALAS | ON FILE |
| VICTOR SALAZAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VICTOR SAMUEL BENNETT YOUNG | ON FILE |
| VICTOR SANCHEZ | ON FILE |
| VICTOR SANCHEZ | ON FILE |
| VICTOR SÁNCHEZ | ON FILE |
| VICTOR SANDU | ON FILE |
| VICTOR SANTANA | ON FILE |
| VICTOR SANTIAGO | ON FILE |
| VICTOR SANTIAGO | ON FILE |
| VICTOR SANTILLAN | ON FILE |
| VICTOR SARABIA RANGEL | ON FILE |
| VICTOR SAWAL | ON FILE |
| VICTOR SAXING | ON FILE |
| VICTOR SCHENKMAN | ON FILE |
| VICTOR SCHENKMAN | ON FILE |
| VICTOR SCHINZEL | ON FILE |
| VICTOR SCHOLTE | ON FILE |
| VICTOR SCHWEMLER | ON FILE |
| VICTOR SCOTT | ON FILE |
| VICTOR SEGERDAHL | ON FILE |
| VÍCTOR SEGURA AZAÑON | ON FILE |
| VICTOR SELLA-VILLA | ON FILE |
| VICTOR SENA | ON FILE |
| VICTOR SEO | ON FILE |
| VICTOR SHEREMET | ON FILE |
| Victor Shinsky | ON FILE |
| VICTOR SHINSKY | ON FILE |
| VICTOR SIBAJA-MOLINA | ON FILE |
| VICTOR SIBRIAN | ON FILE |
| VICTOR SIBUE | ON FILE |
| VICTOR SIEBER | ON FILE |
| VICTOR SIEGEL | ON FILE |
| VICTOR SIGLER LOPEZ | ON FILE |
| VICTOR SILVEIRA | ON FILE |
| VICTOR SIMONSEN | ON FILE |
| VICTOR SINGCT | ON FILE |
| VICTOR SMIT | ON FILE |
| VICTOR SMITH | ON FILE |
| VICTOR SO | ON FILE |
| VICTOR SOBERANIS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR SOBERANIS | ON FILE |
| VICTOR SOBERANIS | ON FILE |
| VICTOR SOLANA | ON FILE |
| VICTOR SOO | ON FILE |
| VICTOR SORIANO CERVERA | ON FILE |
| VICTOR SOSA | ON FILE |
| VICTOR SOTELO | ON FILE |
| VICTOR SOUMIS | ON FILE |
| VICTOR SOUPHOM | ON FILE |
| VICTOR SPENCE | ON FILE |
| VICTOR SPENCER | ON FILE |
| VICTOR STANESCU | ON FILE |
| VICTOR STEWART | ON FILE |
| VICTOR STUBER | ON FILE |
| VICTOR SUAREZ | ON FILE |
| VICTOR SUAREZ | ON FILE |
| VÍCTOR SUAREZ | ON FILE |
| VICTOR SUASTEGUI | ON FILE |
| VICTOR SULEMAN | ON FILE |
| VICTOR SURROGATO | ON FILE |
| VICTOR SWEE | ON FILE |
| VICTOR TABILL | ON FILE |
| Victor Tam | ON FILE |
| VICTOR TAN | ON FILE |
| VICTOR TAN | ON FILE |
| VICTOR TAN | ON FILE |
| VICTOR TANANT | ON FILE |
| VICTOR TANG | ON FILE |
| VICTOR TARANENKO | ON FILE |
| VICTOR TEH | ON FILE |
| Victor Teh Li | ON FILE |
| VICTOR TELLO | ON FILE |
| VICTOR TEO | ON FILE |
| VICTOR TERRAZA | ON FILE |
| VICTOR THELIN | ON FILE |
| VICTOR THEVENOT | ON FILE |
| VICTOR THOMAS | ON FILE |
| VICTOR THOMAS HIZON | ON FILE |
| Victor Thomas Reyes Hizon | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR THURMOND | ON FILE |
| VICTOR TIBU | ON FILE |
| VICTOR TISCAR | ON FILE |
| VICTOR TISSOT | ON FILE |
| VICTOR TODOR | ON FILE |
| VICTOR TOMASZEWSKI | ON FILE |
| VICTOR TONAL-GARCIA | ON FILE |
| VICTOR TORBEN QVIST NIELSEN | ON FILE |
| VÍCTOR TORIBIO FERNÁNDEZ | ON FILE |
| VÍCTOR TORRECILLAS RUIZ | ON FILE |
| VICTOR TORRES | ON FILE |
| VICTOR TOULEMONDE | ON FILE |
| VICTOR TOURON | ON FILE |
| VICTOR TOUSSAINT | ON FILE |
| VICTOR TRAN | ON FILE |
| VICTOR TRAN | ON FILE |
| VICTOR TRISNATA | ON FILE |
| VICTOR TRUCHE | ON FILE |
| VICTOR TSEN | ON FILE |
| VICTOR TSUI 堅 | ON FILE |
| VICTOR TURNER | ON FILE |
| VICTOR UDE | ON FILE |
| VICTOR UDESHI | ON FILE |
| VICTOR UEMURA | ON FILE |
| VICTOR UNUANE | ON FILE |
| VICTOR UTAMA | ON FILE |
| VICTOR UTRILLA | ON FILE |
| VICTOR UWAGBOE | ON FILE |
| VICTOR VALLADARES | ON FILE |
| VICTOR VALLEJO | ON FILE |
| VÍCTOR VALLEJO | ON FILE |
| VICTOR VALLS | ON FILE |
| VICTOR VANG | ON FILE |
| VICTOR VARGAS | ON FILE |
| VICTOR VARGAS HARO | ON FILE |
| VICTOR VEGA II | ON FILE |
| Victor Vega II | vic.vega.prp@gmail.com |
| VICTOR VEGA PEINADO | ON FILE |
| Victor Vega Peinado | victor.vega06@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR VEGA RODRIGUEZ | ON FILE |
| VICTOR VEGAS | ON FILE |
| VICTOR VELARDE | ON FILE |
| VICTOR VELASQUEZ | ON FILE |
| VICTOR VELAZCO | ON FILE |
| VICTOR VEMMELUND | ON FILE |
| VICTOR VENTURINI | ON FILE |
| VICTOR VERGARA | ON FILE |
| VICTOR VESELOV | ON FILE |
| VICTOR VETTESE | ON FILE |
| VICTOR VICIANO GARCIA | ON FILE |
| VICTOR VIDAL MOLINA | ON FILE |
| VICTOR VILLAVERDE LAAN | ON FILE |
| VICTOR VINDSMARK SCHEIKE | ON FILE |
| VICTOR VINGOCHEA | ON FILE |
| VICTOR VIROLAINEN | ON FILE |
| VICTOR VITERI | ON FILE |
| VICTOR VLADIMIR BOLIVAR | ON FILE |
| VICTOR VOLANTE | ON FILE |
| VICTOR VOLARD | ON FILE |
| VICTOR VU NGUYEN | ON FILE |
| Victor Vulovic | ON FILE |
| VICTOR WANG | ON FILE |
| VICTOR WANTY | ON FILE |
| VICTOR WASSON | ON FILE |
| VICTOR WAZEN | ON FILE |
| VICTOR WENNER | ON FILE |
| VICTOR WHITED | ON FILE |
| VICTOR WIJAYA | ON FILE |
| VICTOR WIMMENAUER | ON FILE |
| VICTOR WONG | ON FILE |
| VICTOR WOO | ON FILE |
| VICTOR XAVIER MOLESTINA | ON FILE |
| VICTOR XIAOBIAO YAO | ON FILE |
| VICTOR YAN | ON FILE |
| VICTOR YANG | ON FILE |
| VICTOR YEO | ON FILE |
| VICTOR YONG | ON FILE |
| VICTOR YU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTOR YU | ON FILE |
| Victor Yu | yu.victor@gmail.com |
| VICTOR ZARAGOZA | ON FILE |
| VICTOR ZEMAN | ON FILE |
| VICTOR ZHAGUI | ON FILE |
| VICTOR ZHANG | ON FILE |
| VICTOR ZHOU | ON FILE |
| VICTOR ZICKLER | ON FILE |
| VICTOR ZLATAROV | ON FILE |
| VICTOR ZOUBENKO | ON FILE |
| VICTOR ZUNIGA | ON FILE |
| Victor, Austin | ON FILE |
| victor.baglione@gmail.com | victor.baglione@gmail.com |
| VICTOR-CONSTANTIN ENE | ON FILE |
| VICTORI AMAYA | ON FILE |
| VICTORIA BACCHUS | ON FILE |
| VICTORIA BERNARDEZ | ON FILE |
| VICTORIA BRIZUELA | ON FILE |
| VICTORIA CALDOW | ON FILE |
| VICTORIA CHAN | ON FILE |
| VICTORIA CLARK | ON FILE |
| VICTORIA CSARMANN | ON FILE |
| VICTORIA DICKERSON | ON FILE |
| VICTORIA HOLLINGSHEAD | ON FILE |
| VICTORIA JOHNSON | ON FILE |
| VICTORIA LANDA | ON FILE |
| VICTORIA MUNOZ | ON FILE |
| VICTORIA NDIMULUNDE | ON FILE |
| VICTORIA OBIOSIO | ON FILE |
| VICTORIA POGODINA | ON FILE |
| VICTORIA POWELL | ON FILE |
| VICTORIA RAGSDALE | ON FILE |
| VICTORIA ROWLAND | ON FILE |
| VICTORIA SHALET | ON FILE |
| VICTORIA TACHTAMPAS | ON FILE |
| VICTORIA UGBOSUE | ON FILE |
| VICTORIA VASQUEZ | ON FILE |
| VICTORIA VILA FEBRER | ON FILE |
| VICTORIA ABDELNUR | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTORIA AKOMOLEDE | ON FILE |
| VICTORIA ALARIO | ON FILE |
| VICTORIA ALBINO | ON FILE |
| VICTORIA ALEJANDRA BASCONCELO | ON FILE |
| VICTORIA ALEJANDRA BASCONCELO | ON FILE |
| VICTORIA ALEJO QUISPE | ON FILE |
| VICTORIA ALKALAI | ON FILE |
| Victoria Almeida | ON FILE |
| VICTORIA ALMEIDA | ON FILE |
| VICTORIA ALONSO | ON FILE |
| VICTORIA AMATO | ON FILE |
| VICTORIA ANAHÍ CABRAL | ON FILE |
| VICTORIA ANDERSSON | ON FILE |
| VICTORIA ANDINO ALBURY | ON FILE |
| VICTORIA ANGELA  D ANTONIO | ON FILE |
| VICTORIA ANGELA DANTONIO | ON FILE |
| VICTORIA ANGELA D'ANTONIO | ON FILE |
| VICTORIA ÁNGELA DANTONIO | ON FILE |
| VICTORIA ANN LUTTRULL | ON FILE |
| VICTORIA ANNE FRASER | ON FILE |
| VICTORIA ARACELI SOSA BRITEZ | ON FILE |
| VICTORIA ASHLEIGH DYSON | ON FILE |
| VICTORIA AVEGGIO | ON FILE |
| VICTORIA AZUL BOBADILLA | ON FILE |
| VICTORIA BALL | ON FILE |
| VICTORIA BARBOSA | ON FILE |
| VICTORIA BARKER | ON FILE |
| VICTORIA BARSUKOVA | ON FILE |
| VICTORIA BASCONCELO | ON FILE |
| VICTORIA BASCONCELO | ON FILE |
| VICTORIA BENICHOU | ON FILE |
| VICTORIA BENITAH | ON FILE |
| VICTORIA BERGERSON | ON FILE |
| VICTORIA BERNAL | ON FILE |
| VICTORIA BERNARDETTE VITORIA | ON FILE |
| VICTORIA BEVAN | ON FILE |
| VICTORIA BISWALO | ON FILE |
| VICTORIA BITTON | ON FILE |
| VICTORIA BLOODWORTH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTORIA BOCHKOVA | ON FILE |
| VICTORIA BROCKDORFF | ON FILE |
| VICTORIA BROWN-DUARTE | ON FILE |
| VICTORIA BRUMLEY | ON FILE |
| VICTORIA BRUNY | ON FILE |
| VICTORIA BYRD | ON FILE |
| Victoria C | chengvictorias@gmail.com |
| VICTORIA CALDERON DE JUAN | ON FILE |
| VICTORIA CAMILLE MARIE LEVASSEUR | ON FILE |
| VICTORIA CANDELARIA | ON FILE |
| VICTORIA CARA FAJARDO | ON FILE |
| VICTORIA CARPENTER | ON FILE |
| VICTORIA CAVAZOS | ON FILE |
| VICTORIA CECILIA DEL CASTILLO QUIJANO | ON FILE |
| VICTORIA CELESTE CAMARGO | ON FILE |
| VICTORIA CHENG | ON FILE |
| VICTORIA CHERI NOVATZKY | ON FILE |
| VICTORIA CLAIRE DAVIS | ON FILE |
| VICTORIA CLARKE | ON FILE |
| VICTORIA CLOSE | ON FILE |
| VICTORIA COLE | ON FILE |
| VICTORIA COLEMAN | ON FILE |
| VICTORIA COLLIGAN | ON FILE |
| VICTORIA CORDONE | ON FILE |
| VICTORIA CUESTA | ON FILE |
| VICTORIA CULKIN | ON FILE |
| VICTORIA CUTSAIMANIS | ON FILE |
| VICTORIA DE LA GARZA MORA | ON FILE |
| VICTORIA DE LOS ANGELES MAMANI | ON FILE |
| VICTORIA DE LUNA | ON FILE |
| VICTORIA DE SIMONE | ON FILE |
| VICTORIA DEL CARMEN GARCIA | ON FILE |
| VICTORIA DENG | ON FILE |
| VICTORIA DENYSOVA | ON FILE |
| VICTORIA DIAMOND | ON FILE |
| VICTORIA DING | ON FILE |
| Victoria Ding | victoriading19@gmail.com |
| VICTORIA DOWUONA HAMMOND | ON FILE |
| VICTORIA DUTHIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Victoria Dyson | vadyson@gmail.com |
| VICTORIA E STANLEY | ON FILE |
| VICTORIA ECHEVARRIA | ON FILE |
| VICTORIA EKUNNUSI | ON FILE |
| VICTORIA ELIZABETH COOPER | ON FILE |
| VICTORIA EMPSON | ON FILE |
| VICTORIA ENG | ON FILE |
| VICTORIA EWAYS | ON FILE |
| Victoria F Keep | ON FILE |
| VICTORIA FERRAZÁN | ON FILE |
| VICTORIA FICHMAN | ON FILE |
| VICTORIA FINNEY | ON FILE |
| VICTORIA FOTI-LARUE | ON FILE |
| VICTORIA FRANKE | ON FILE |
| VICTORIA FREDERICKS | ON FILE |
| VICTORIA GALVAN | ON FILE |
| VICTORIA GARCIA | ON FILE |
| VICTORIA GAROFALO | ON FILE |
| VICTORIA GEER | ON FILE |
| VICTORIA GEHLMEYER | ON FILE |
| VICTORIA GERTES | ON FILE |
| VICTORIA GIDEON | ON FILE |
| VICTORIA GONZALEZ | ON FILE |
| VICTORIA GONZALEZ ARCAGNI | ON FILE |
| VICTORIA GORI | ON FILE |
| VICTORIA GOUNTOUNA | ON FILE |
| VICTORIA GRAMA | ON FILE |
| VICTORIA GRIFFIN | ON FILE |
| VICTORIA GUZMAN | ON FILE |
| VICTORIA HAGLEY | ON FILE |
| VICTORIA HAMUTENYA | ON FILE |
| VICTORIA HAYNES | ON FILE |
| VICTORIA HENDRICKS | ON FILE |
| VICTORIA HENROTTE | ON FILE |
| VICTORIA HILL | ON FILE |
| VICTORIA HILL | ON FILE |
| VICTORIA HO | ON FILE |
| VICTORIA HOBBS | ON FILE |
| VICTORIA HOLLOWAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTORIA HUTTO | ON FILE |
| VICTORIA ISSA | ON FILE |
| VICTORIA IVANOVA | ON FILE |
| VICTORIA JANE WHITELAW | ON FILE |
| VICTORIA JEREZ | ON FILE |
| VICTORIA JEWETT | ON FILE |
| VICTORIA JOHN | ON FILE |
| VICTORIA JOHNSON | ON FILE |
| VICTORIA JONES | ON FILE |
| VICTORIA KAELS | ON FILE |
| VICTORIA KEEP | ON FILE |
| VICTORIA KENNEDY | ON FILE |
| VICTORIA KHRAMOV | ON FILE |
| VICTORIA KIM | ON FILE |
| VICTORIA KIRK | ON FILE |
| VICTORIA KOPTELKINA | ON FILE |
| VICTORIA KRIVOSHAPOVA | ON FILE |
| VICTORIA KRUMREI | ON FILE |
| VICTORIA LARRANAGA | ON FILE |
| VICTORIA LATORTUE | ON FILE |
| VICTORIA LEE CARVER | ON FILE |
| VICTORIA LEGAZ | ON FILE |
| VICTORIA LIM | ON FILE |
| VICTORIA LIM | ON FILE |
| VICTORIA LIMAR | ON FILE |
| VICTORIA LIMAR | ON FILE |
| VICTORIA LIU | ON FILE |
| VICTORIA LIU | ON FILE |
| VICTORIA LOVAGLIO | ON FILE |
| VICTORIA LOVELACE | ON FILE |
| VICTORIA LUONGO | ON FILE |
| VICTORIA MAGDALENA MENDEZ GALDAMEZ | ON FILE |
| VICTORIA MARINOFF | ON FILE |
| VICTORIA MARLENY GUTIERREZ | ON FILE |
| VICTORIA MARTURANO | ON FILE |
| VICTORIA MATHIESEN | ON FILE |
| VICTORIA MCANALLY | ON FILE |
| VICTORIA MCDUFFIE | ON FILE |
| VICTORIA MCPHAUL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTORIA MEADOWS | ON FILE |
| VICTORIA MEJIA | ON FILE |
| VICTORIA MELISA GELI | ON FILE |
| VICTORIA MICAELA ALVAREZ | ON FILE |
| VICTORIA MIEL | ON FILE |
| VICTORIA MIGLIARO | ON FILE |
| VICTORIA MITCHELL | ON FILE |
| VICTORIA MITHIEUX | ON FILE |
| VICTORIA MIZILINA | ON FILE |
| VICTORIA MOLDEZ | ON FILE |
| VICTORIA MONDY | ON FILE |
| VICTORIA MONTAGUE | ON FILE |
| VICTORIA MOREIRA DE ALMEIDA | ON FILE |
| VICTORIA MORNINGSTAR | ON FILE |
| VICTORIA MYERS | ON FILE |
| VICTORIA N MICHAUD | ON FILE |
| VICTORIA NATANAEL | ON FILE |
| VICTORIA NGUYEN | ON FILE |
| VICTORIA NOLTING | ON FILE |
| VICTORIA NURUTDINOVA | ON FILE |
| VICTORIA NUSSBAUMER | ON FILE |
| VICTORIA O'GORMAN | ON FILE |
| VICTORIA O’CONNELL | ON FILE |
| VICTORIA OKAFOR | ON FILE |
| VICTORIA OLIVER | ON FILE |
| VICTORIA OWOLABI | ON FILE |
| VICTORIA PALMA | ON FILE |
| VICTORIA PANIOUCHKINE | ON FILE |
| VICTORIA PARNELL | ON FILE |
| VICTORIA PASCALAU | ON FILE |
| VICTORIA PASSLEY | ON FILE |
| VICTORIA PASSLEY | ON FILE |
| VICTORIA PAVIA | ON FILE |
| VICTORIA PAYNE | ON FILE |
| VICTORIA PEERS | ON FILE |
| VICTORIA PELLERITO | ON FILE |
| VICTORIA PEREZ FINALE | ON FILE |
| VICTORIA PETERSON | ON FILE |
| Victoria Peterson | npdesignsinc@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTORIA POWELL | ON FILE |
| VICTORIA PRODAN | ON FILE |
| VICTORIA RASIA | ON FILE |
| VICTORIA REAL | ON FILE |
| VICTORIA REBECCA | ON FILE |
| VICTORIA REYNAGA | ON FILE |
| VICTORIA RIQUELME SANCHEZ | ON FILE |
| VICTORIA ROBERTS | ON FILE |
| VICTORIA ROSARIO JIMENEZ | ON FILE |
| VICTORIA ROSE | ON FILE |
| VICTORIA ROSEMAN | ON FILE |
| VICTORIA SACCENTI | ON FILE |
| VICTORIA SAN SEBASTIAN | ON FILE |
| VICTORIA SAPOSNIK | ON FILE |
| VICTORIA SASAOKA | ON FILE |
| VICTORIA SCHENKMAN | ON FILE |
| VICTORIA SCOTT | ON FILE |
| VICTORIA SERAPHIM | ON FILE |
| VICTORIA SHAN | ON FILE |
| VICTORIA SIMMONS | ON FILE |
| VICTORIA SIMPSON | ON FILE |
| VICTORIA SIVERTSEN | ON FILE |
| VICTORIA SKOBLIKOV | ON FILE |
| VICTORIA SMITH | ON FILE |
| VICTORIA SNYDER | ON FILE |
| VICTORIA SOFIA GOROSTIAGUE | ON FILE |
| VICTORIA SOSA | ON FILE |
| VICTORIA SPEKTOR | ON FILE |
| VICTORIA STARK | ON FILE |
| VICTORIA STEIN | ON FILE |
| VICTORIA TALAY | ON FILE |
| VICTORIA TAN | ON FILE |
| VICTORIA TATAR | ON FILE |
| VICTORIA TAYLOR | ON FILE |
| VICTORIA TEO | ON FILE |
| VICTORIA THOMPSON-CURTIS | ON FILE |
| VICTORIA THORNTON-GREENBERG | ON FILE |
| VICTORIA THYSSING | ON FILE |
| VICTORIA TIBURCIO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTORIA TOMEY | ON FILE |
| VICTORIA TORIS | ON FILE |
| VICTORIA TORRES MERINO | ON FILE |
| VICTORIA TOYIN ONWORDI | ON FILE |
| VICTORIA TRAN | ON FILE |
| VICTORIA TRAN | ON FILE |
| VICTORIA TROTTA | ON FILE |
| VICTORIA TROYE | ON FILE |
| VICTORIA UKPAKA | ON FILE |
| VICTORIA VAN DER VORST | ON FILE |
| VICTORIA VARGAS DOWNING | ON FILE |
| VICTORIA VASQUEZ | ON FILE |
| VICTORIA VELOZO | ON FILE |
| VICTORIA VIRGEN | ON FILE |
| VICTORIA WALSH | ON FILE |
| VICTORIA WASHINGTON | ON FILE |
| VICTORIA WATTS | ON FILE |
| VICTORIA WEY | ON FILE |
| VICTORIA WHITELAND | ON FILE |
| VICTORIA WHYTE | ON FILE |
| VICTORIA WONG | ON FILE |
| VICTORIA YAO | ON FILE |
| VICTORIA YIBOWEI | ON FILE |
| VICTORIA YOUNGE | ON FILE |
| VICTORIA YU | ON FILE |
| VICTORIANO DE LUNA | ON FILE |
| VICTORIANO RIVADENEYRA YAURICAZA | ON FILE |
| VICTORIANO RUIZ | ON FILE |
| VICTORIANO VARGAS MONGOY | ON FILE |
| VICTORIEN BANULS | ON FILE |
| VICTORIEN BASTARD-ROSSET | ON FILE |
| VICTORIEN GONTIER-DURAND | ON FILE |
| VICTORIEN HURAULT | ON FILE |
| VICTORIEN MOSER | ON FILE |
| VICTORIN SANDREAN | ON FILE |
| VICTORINA SAMPER | ON FILE |
| VICTORINO ABAD | ON FILE |
| VICTORINO GUILLERMO | ON FILE |
| VICTORIO FONTANA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VICTORITA  TILITA | ON FILE |
| VICTORIYA STEFINOVA | ON FILE |
| VICTORY CHUKWU | ON FILE |
| VICTORY OKOJIE | ON FILE |
| VICTRICE ANTOINE AGUIE | ON FILE |
| VID FIKFAK | ON FILE |
| VID JOVANOVIČ ZUPANC | ON FILE |
| VID MLEJNIK | ON FILE |
| VID MLEJNIK | ON FILE |
| VID VLASIC | ON FILE |
| VID VORSIC | ON FILE |
| VIDA  KERŽIČ | ON FILE |
| VIDA BENJAMIN | ON FILE |
| VIDA CILLIERS | ON FILE |
| VIDA DASIC | ON FILE |
| VIDA DJURICIC | ON FILE |
| VIDA JAKUMAVICIENE | ON FILE |
| VIDA MARIC | ON FILE |
| VIDA MOHSENPOUR | ON FILE |
| VIDA PRIJOVIC | ON FILE |
| VIDA SIEU | ON FILE |
| VIDA SOVDAT | ON FILE |
| VIDAL ARDITI | ON FILE |
| VIDAL ASSOON | ON FILE |
| VIDAL DONTSOP | ON FILE |
| VIDAL LARIOS CEBALLOS | ON FILE |
| VIDAL LECLAIRE | ON FILE |
| VIDAL RIVERA | ON FILE |
| Vidal Rivera | vidalr84@gmail.com |
| VIDAL STEWART | ON FILE |
| VIDANA GAMACHCHIGE GAMAGE | ON FILE |
| VIDANA HENAYALAGE SASHINI VINDYA MADUPAMA | ON FILE |
| VIDANA PATHIRANAGE PABODHA PINSARA | ON FILE |
| VIDANAGAMAARACHCHIGE SUNIL | ON FILE |
| VIDANALAGE DE MEL | ON FILE |
| VIDAR BRUUN ØVREBØ | ON FILE |
| VIDAR GRASDAL | ON FILE |
| VIDAR GREGERSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIDAR KOGSTAD NYGAARD | ON FILE |
| VIDAR LINDGREN | ON FILE |
| VIÐAR ÓLI AÐALSTEINSSON | ON FILE |
| VIDAR SCHAPEK | ON FILE |
| VIDAR THORSTEINSSON | ON FILE |
| VIDAS PRASKEVICIUS | ON FILE |
| VIDE DESKARANI | ON FILE |
| VIDELA VIDELA | ON FILE |
| VIDENLIEV VIDENLIEV | ON FILE |
| VIDESH SHARMA | ON FILE |
| VIDHATA DEVI | ON FILE |
| VIDHI VAKHARIA | ON FILE |
| VIDHYA HARI | ON FILE |
| Vidhya Kandi | ON FILE |
| VIDHYA KANDI | ON FILE |
| VIDHYA PARAMESWARAN | ON FILE |
| VIDHYA SAGAR SOMENEDI LAKSHMIPATHY | ON FILE |
| VIDI CHRISTIANTO | ON FILE |
| VIDIT BHAT | ON FILE |
| VIDIUS PAUL FERREIRA | ON FILE |
| VIDO JIMENEZ | ON FILE |
| VIDO LONCAR | ON FILE |
| VIDO ONADI NJAUW | ON FILE |
| VIDOJE KOJOVIC | ON FILE |
| VIDOJE VESELINOVIĆ | ON FILE |
| VIDOL-PIERCE WARNER-ALLEN | ON FILE |
| VIDOR DR CSOMAK | ON FILE |
| VIDOSAV KOKOSKI | ON FILE |
| VIDOSAV NEDELJKOVIC | ON FILE |
| VIDUNA THALATHTHANI RALALAGE | ON FILE |
| VIDUR RATNA | ON FILE |
| VIDURA JEEWANTHA | ON FILE |
| VIDURA SHIHAN | ON FILE |
| VIDURAN LOGANATHAN | ON FILE |
| VIDUSARA SILVA | ON FILE |
| VIDY ONADI | ON FILE |
| VIDYA AP | ON FILE |
| VIDYA BHUSHAN | ON FILE |
| VIDYA GOVINDARAJAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIDYA NEELAM | ON FILE |
| VIDYA SAGAR BARIGEDA | ON FILE |
| VIDYA SAGAR SANKARANARAYANAN | ON FILE |
| VIDYA SINGH | ON FILE |
| VIDYA SUPRIADI | ON FILE |
| VIDYADHAR PAPUDIPPU | ON FILE |
| VIDYANAND DHANDE | ON FILE |
| VIDYASAGAR RAJENDRAN | ON FILE |
| VIDYASREE CONDA | ON FILE |
| VIDYATILAKA SOMASIRI | ON FILE |
| VIDYUT BHAGAT | ON FILE |
| VIDYUT BHAGAT | ON FILE |
| VIELKA LOO DE IBARRECHE | ON FILE |
| VIELKA NAYELLY JANICE JUNCO VILLAR | ON FILE |
| VIELKA PENA DE IGLESIAS | ON FILE |
| VIEN  DINH | ON FILE |
| VIEN HOANG | ON FILE |
| VIEN LE | ON FILE |
| VIEN LUONG | ON FILE |
| VIEN NGUYEN | ON FILE |
| VIEN NGUYEN | ON FILE |
| VIEN NGUYEN DINH | ON FILE |
| VIEN TRAN | ON FILE |
| VIEN TRUONG | ON FILE |
| VIENA DEL ROSARIO | ON FILE |
| VIENG KEOVONGXAY | ON FILE |
| VIENG PHANTHONG | ON FILE |
| VIENGKHAM  LEUANGKHAMSONE | ON FILE |
| VIENNA  DELNAT | ON FILE |
| VIENNA KE EN CHONG | ON FILE |
| VIENNA PAGANO | ON FILE |
| VIENNA RIADY KHO | ON FILE |
| VIENZA BEBY AFTITAH | ON FILE |
| VIER JONKMAN | ON FILE |
| VIERA ČERNEKOVÁ | ON FILE |
| VIERA HALGASOVA | ON FILE |
| VIERDE JONKMAN | ON FILE |
| VIERI SERDANG | ON FILE |
| VIEROSLAVA MAGDINOVÁ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIESTURS  NILSENS | ON FILE |
| VIESTURS EIHENTALS | ON FILE |
| VIESTURS MEIKSANS | ON FILE |
| Viet | doanducviet101@gmail.com |
| VIET ANH HOANG | ON FILE |
| VIET ANH TRAN | ON FILE |
| VIET DO | ON FILE |
| VIET DOAN | ON FILE |
| VIET DUC DANIEL ROSS | ON FILE |
| VIET DUNG DOAN | ON FILE |
| VIET DUONG | ON FILE |
| VIET HA LUONG | ON FILE |
| VIET HO | ON FILE |
| VIET HOANG | ON FILE |
| VIET HOANG | ON FILE |
| VIET HOANG  NGUYEN | ON FILE |
| VIET HOANG VIET TRUONG | ON FILE |
| VIET HUNG NGUYEN | ON FILE |
| VIET HUYNH | ON FILE |
| VIET LE | ON FILE |
| VIET MACH | ON FILE |
| VIET NGO | ON FILE |
| VIET NGUYEN | ON FILE |
| VIET NGUYEN | ON FILE |
| VIET NGUYEN | ON FILE |
| VIET NGUYEN | ON FILE |
| VIET NGUYEN | ON FILE |
| VIET NGUYEN | ON FILE |
| VIET NGUYEN | ON FILE |
| VIET NHAN ARTHUR TRAN | ON FILE |
| VIET PHAM | ON FILE |
| VIET TONTHAT | ON FILE |
| VIET TRAN | ON FILE |
| VIET TRAN | ON FILE |
| VIET TRAN | ON FILE |
| VIET TRUONG | ON FILE |
| VIET TUNG LE | ON FILE |
| VIET VO | ON FILE |
| VIET VO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIET VU | ON FILE |
| VIETHOA NGUYEN | ON FILE |
| VIET-HUNG NGUYEN | ON FILE |
| VIETLY VU | ON FILE |
| VIETMY VO | ON FILE |
| VIET-TRUNG TRAN | ON FILE |
| VIGDIS TANGE ANDERSEN | ON FILE |
| VIGEN GRIGORYAN | ON FILE |
| VIGFUS VIGFUSSON | ON FILE |
| VIGGO KAYSER | ON FILE |
| VIGGO LEKDORF | ON FILE |
| VIGGO PEDERSEN | ON FILE |
| VIGGO THISTED | ON FILE |
| VIGHNESHAN MOORTHY | ON FILE |
| VIGI RADU | ON FILE |
| VIGNASHWAR VEERAMANI | ON FILE |
| VIGNESH KUMAR | ON FILE |
| VIGNESH ARUNACHALAM | ON FILE |
| VIGNESH DHANABALAN | ON FILE |
| VIGNESH HIRUDAYAKANTH | ON FILE |
| VIGNESH JAYENDRAN | ON FILE |
| VIGNESH KUMAR SATHYAMOORTHI | ON FILE |
| VIGNESH MANISHANKAR | ON FILE |
| VIGNESH MURUGESAN | ON FILE |
| VIGNESH RADHAKRISHNAN | ON FILE |
| VIGNESH RAJ KUMAR | ON FILE |
| VIGNESH RAJAN | ON FILE |
| VIGNESH RAO | ON FILE |
| VIGNESH RATHNAKUMAR | ON FILE |
| VIGNESH SATHIAMOORTHY | ON FILE |
| VIGNESH SRINIVASAN | ON FILE |
| VIGNESHWAR HARIOM NAMASIVAYA | ON FILE |
| VIGNESHWARA KUMARASHWARAN | ON FILE |
| VIGNESHWAREN SUNDER | ON FILE |
| VIGNESWARAN PACKIRISAMY | ON FILE |
| VIGNIR ÁRNASON | ON FILE |
| VIGNOLA JEREMIAS | ON FILE |
| VIGNON KIKI | ON FILE |
| VIGO WIJDEVELD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Vigors, William | ON FILE |
| VIHANGA MADHUBHASHANA JAYAWEERA KANDE DURA ARACHCHIGE | ON FILE |
| VIHANTH SURA | ON FILE |
| VIHAR KUCHIPUDI | ON FILE |
| VIHREN GANEV | ON FILE |
| VIJ DHAYAN | ON FILE |
| Vij, Pratik | ON FILE |
| VIJA SKUDRA | ON FILE |
| VIJAI GANESH JEYARAJ | ON FILE |
| VIJAI NIRMAL | ON FILE |
| VIJAI VASANNTHAN | ON FILE |
| Vijal Parikh | ON FILE |
| VIJAY GUSAIN | ON FILE |
| VIJAY ANAND PATNANA | ON FILE |
| VIJAY ANANTH | ON FILE |
| VIJAY ANANTPUR | ON FILE |
| VIJAY ANTONY PETERRAJ | ON FILE |
| VIJAY BABULAL BANSAL | ON FILE |
| VIJAY BALA | ON FILE |
| VIJAY BALASEGARAM | ON FILE |
| VIJAY BALASUBRAMANIAN | ON FILE |
| VIJAY BALDEO | ON FILE |
| VIJAY BANSAL | ON FILE |
| VIJAY BANSAL | ON FILE |
| VIJAY BANSAL | ON FILE |
| VIJAY BANSAL | ON FILE |
| VIJAY BATHALA | ON FILE |
| VIJAY BHOJWANI | ON FILE |
| VIJAY BRAR | ON FILE |
| VIJAY CHANDRA KANDUKURI | ON FILE |
| VIJAY CHETTY | ON FILE |
| VIJAY CHOPRA | ON FILE |
| VIJAY CINNAKONDA | ON FILE |
| VIJAY D KESHVALA | ON FILE |
| VIJAY D'SOUZA | ON FILE |
| VIJAY DANIEL | ON FILE |
| VIJAY DAS | ON FILE |
| VIJAY DESAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIJAY DESAI | ON FILE |
| VIJAY GALLA | ON FILE |
| VIJAY HS | ON FILE |
| VIJAY JACOB | ON FILE |
| VIJAY JADHAV | ON FILE |
| VIJAY JAGADALE | ON FILE |
| Vijay Jagadale | vijayjagadale8@gmail.com |
| VIJAY JANGID | ON FILE |
| VIJAY JEYARAMAN | ON FILE |
| VIJAY K BIRANAHALLICHENNARAYA GOWDA | ON FILE |
| VIJAY KANJI | ON FILE |
| VIJAY KARTHICK SENTHILKUMAR | ON FILE |
| VIJAY KAWADE | ON FILE |
| VIJAY KESAVANARAYANAN | ON FILE |
| VIJAY KRISHNA | ON FILE |
| VIJAY KRISHNA MAMILLA | ON FILE |
| VIJAY KRISHNAN | ON FILE |
| VIJAY KUMAR | ON FILE |
| VIJAY KUMAR | ON FILE |
| VIJAY KUMAR | ON FILE |
| VIJAY KUMAR | ON FILE |
| VIJAY KUMAR C SHETTAR | ON FILE |
| VIJAY KUMAR VANAM | ON FILE |
| VIJAY KUMAWAT | ON FILE |
| VIJAY LAVHALE | ON FILE |
| VIJAY MALVIYA | ON FILE |
| VIJAY MANTHA | ON FILE |
| VIJAY MEENA | ON FILE |
| VIJAY MURTHY | ON FILE |
| VIJAY NAGAPPA | ON FILE |
| VIJAY NAGAPPA | ON FILE |
| VIJAY NAGAPPA | ON FILE |
| VIJAY NYAYAPATI | ON FILE |
| VIJAY PATEL | ON FILE |
| VIJAY PATEL | ON FILE |
| VIJAY PAZHANI | ON FILE |
| VIJAY PINDORIA | ON FILE |
| VIJAY POTE | ON FILE |
| VIJAY PRASAD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIJAY RAHUL RAJ SAGAR | ON FILE |
| VIJAY RAJENDRAN | ON FILE |
| VIJAY SAGREN MOODALEY | ON FILE |
| VIJAY SANKARAN | ON FILE |
| VIJAY SANTHOKHY | ON FILE |
| VIJAY SEKAR GUNAPANDIAN | ON FILE |
| VIJAY SHAH | ON FILE |
| VIJAY SHANMUGAM | ON FILE |
| VIJAY SINGH | ON FILE |
| VIJAY SLATTERY | ON FILE |
| VIJAY SONI | ON FILE |
| VIJAY SUJANANI | ON FILE |
| VIJAY SURESH MATTEL | ON FILE |
| VIJAY TALREJA | ON FILE |
| VIJAY TATIPAMULA | ON FILE |
| VIJAY UMMALANENI | ON FILE |
| VIJAY VIJAY | ON FILE |
| VIJAYA ADUSUMALLI | ON FILE |
| VIJAYA ARULMOORTHY | ON FILE |
| VIJAYA CHILUKURI | ON FILE |
| VIJAYA GANESH | ON FILE |
| VIJAYA JOSHUA PASUMARTHI | ON FILE |
| VIJAYA KRISHNA MULPURI | ON FILE |
| VIJAYA KRISHNAMOORTHY | ON FILE |
| Vijaya Kumar Anumalasetty | ON FILE |
| VIJAYA KUMAR ANUMALASETTY | ON FILE |
| VIJAYA LAXMI SANGA | ON FILE |
| VIJAYA MUSUNURU | ON FILE |
| VIJAYA NATRA | ON FILE |
| VIJAYA RAJAMANIKKAM | ON FILE |
| VIJAYA RENGASAMY | ON FILE |
| VIJAYA SANTHAKUMAR | ON FILE |
| VIJAYABALAJI MOORTHY | ON FILE |
| VIJAYAKUMAR JANAKIRAMAN | ON FILE |
| VIJAYAKUMAR JAYASEELAN | ON FILE |
| VIJAYAKUMAR KONDRAGUNTA | ON FILE |
| VIJAYAKUMAR KRISHNASINGH | ON FILE |
| VIJAYAKUMAR MUNIYAN | ON FILE |
| VIJAYAKUMARAN MARUDHAMUTHU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIJAYALAKSHMI SIVAPRAKASAM | ON FILE |
| VIJAYALAKSHMI SURLA | ON FILE |
| VIJAYALAKSHMI THANGARASU | ON FILE |
| VIJAYANAND DHANASEKARAN | ON FILE |
| VIJAYANAND THAKUR | ON FILE |
| vijayananddh@gmail.com | vijayananddh@gmail.com |
| VIJAYANANTH THAVAMANI | ON FILE |
| VIJAYARAJ SELVARAJ | ON FILE |
| VIJAYARAJU MULLAGIRI | ON FILE |
| VIJAYARAMESH SEKAR | ON FILE |
| VIJAYENDRA MEENA | ON FILE |
| VIJAYGOPAL BALASA | ON FILE |
| VIJAYKUMAR PANJABI | ON FILE |
| VIJAYKUMAR PATEL | ON FILE |
| VIJAYKUMAR RAVAL | ON FILE |
| VIJAYMOHAN BABU | ON FILE |
| VIJEETH DANIEL | ON FILE |
| Vijendra Mohabir | ON FILE |
| VIJENDRA RAWAT | ON FILE |
| VIJENDRA SHARMA | ON FILE |
| VIJETH BALAKRISHNA RAI | ON FILE |
| VIJEYARAJ NACHIMUTHU | ON FILE |
| VIJI ANNADURAI | ON FILE |
| VIJI REMA | ON FILE |
| VIJIA KARRA | ON FILE |
| VIJIL V PILLAI | ON FILE |
| VIJITH BALAN | ON FILE |
| VIJITHA PEIRIS | ON FILE |
| VIJITHA ROHAN | ON FILE |
| VIJITRA NATEPHISARNWANISH | ON FILE |
| VIJIYAKUMAR THANGARASU | ON FILE |
| VIJO JOSEPH | ON FILE |
| VIJU KRISHNAN | ON FILE |
| VIJUL PATEL | ON FILE |
| VIK CHAWLA | ON FILE |
| VIK VAID | ON FILE |
| VIKA AKIMOVA | ON FILE |
| VIKA LOVELL | ON FILE |
| VIKA SAO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKAESH MOORTHY | ON FILE |
| VIKAS  NAGPAL | ON FILE |
| VIKAS BHADOLA | ON FILE |
| VIKAS CHELANI | ON FILE |
| VIKAS DHARMALAYAM | ON FILE |
| VIKAS DHAWAN | ON FILE |
| VIKAS GROVER | ON FILE |
| VIKAS GUTTE | ON FILE |
| VIKAS INVESTMENT GROUP  PTY LTD | ON FILE |
| VIKAS JAKHAR | ON FILE |
| VIKAS JOSHI | ON FILE |
| VIKAS KEDIA | ON FILE |
| VIKAS KHANDELWAL | ON FILE |
| VIKAS KHATOR | ON FILE |
| VIKAS KHATUMRIA | ON FILE |
| VIKAS KUMAR | ON FILE |
| VIKAS KUMAR | ON FILE |
| VIKAS LUTHRA | ON FILE |
| VIKAS MEHTA | ON FILE |
| Vikas Mehta | vikasm001@gmail.com |
| VIKAS PATEL | ON FILE |
| VIKAS PRASAD | ON FILE |
| VIKAS PUTCHA | ON FILE |
| VIKAS RAMESHBHAI SONI | ON FILE |
| VIKAS RATTAN GOYAL | ON FILE |
| VIKAS SAH | ON FILE |
| VIKAS SAHU | ON FILE |
| VIKAS SHAH | ON FILE |
| VIKAS SHRIMALI | ON FILE |
| VIKAS SIRWAL | ON FILE |
| VIKAS TANDON | ON FILE |
| VIKAS TANWAR | ON FILE |
| VIKAS VILASRAO MAHAJAN | ON FILE |
| VIKAS YADAV | ON FILE |
| VIKAS YADAV | ON FILE |
| VIKAS YADAV | ON FILE |
| VIKAS YAS | ON FILE |
| VIKASH  RUHIL | ON FILE |
| VIKASH DEEPCHAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKASH GUPTA | ON FILE |
| VIKASH KHATRI | ON FILE |
| Vikash Kumar | ON FILE |
| VIKASH KUMAR CHAHAR | ON FILE |
| VIKASH NAHANOO | ON FILE |
| VIKASH PATEL | ON FILE |
| VIKASH PATEL | ON FILE |
| VIKASH ROY | ON FILE |
| VIKASH SAINI | ON FILE |
| VIKASH SHAH | ON FILE |
| VIKASH SHAKYA | ON FILE |
| VIKASH SINHA | ON FILE |
| VIKASH TIKAI | ON FILE |
| VIKESH  SANKLA | ON FILE |
| VIKESH GHELANI | ON FILE |
| VIKESH GHELANI | ON FILE |
| VIKI PATEL | ON FILE |
| VIKI YUDRIKO | ON FILE |
| VIKING SUPERANNUATION PTY LTD | ON FILE |
| VÍKINGUR HAUKSSON | ON FILE |
| VIKJEO VIKJEO | ON FILE |
| VIKKI BRINKLEY | ON FILE |
| VIKKI JIRON | ON FILE |
| VIKKI MERNONE PETERSEN | ON FILE |
| VIKKI THOMAS | ON FILE |
| VIKKI THOMAS | ON FILE |
| VIKNARAJ SUBRAMANIAM | ON FILE |
| VIKNARAJAH R | ON FILE |
| VIKNESH BAKTHAVATCHALAM | ON FILE |
| VIKNESH PARASSOURAMANE | ON FILE |
| VIKNESWARAN  NATHAN | ON FILE |
| VIKONTAS MATIUKAS | ON FILE |
| VIKORBEL LLC | ON FILE |
| VIKRAM  DOULTANI | ON FILE |
| VIKRAM  KANNEGUNDLA | ON FILE |
| VIKRAM  NAGRANI | ON FILE |
| VIKRAM  PABBA | ON FILE |
| VIKRAM ASHOKA | ON FILE |
| VIKRAM BAID | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKRAM BANSAL | ON FILE |
| VIKRAM BHATI | ON FILE |
| VIKRAM BOHRA | ON FILE |
| VIKRAM CHAND | ON FILE |
| VIKRAM CHANDRASEKAR RAJENDRAN | ON FILE |
| VIKRAM CHOPRA | ON FILE |
| Vikram Chopra | vikram.chopra2@gmail.com |
| VIKRAM GOPALAN-KRISHNAN | ON FILE |
| VIKRAM JADHAV | ON FILE |
| VIKRAM JAIN | ON FILE |
| VIKRAM JHANJI | ON FILE |
| VIKRAM KANSWAL | ON FILE |
| VIKRAM KAPUR | ON FILE |
| VIKRAM LALL | ON FILE |
| VIKRAM MAHARAJ | ON FILE |
| VIKRAM MAJJIGA REDDY | ON FILE |
| VIKRAM MOOKERJEE | ON FILE |
| VIKRAM N SHINGADIA | ON FILE |
| VIKRAM NANDYALA | ON FILE |
| VIKRAM NULL | ON FILE |
| VIKRAM PATEL | ON FILE |
| VIKRAM PATIL | ON FILE |
| VIKRAM PATIL | ON FILE |
| VIKRAM RAIPURE | ON FILE |
| VIKRAM RAMESH | ON FILE |
| VIKRAM RIHAL | ON FILE |
| VIKRAM SABAPATHY | ON FILE |
| VIKRAM SABAPATHY | ON FILE |
| VIKRAM SAI SASI | ON FILE |
| VIKRAM SAROAY | ON FILE |
| VIKRAM SHEKHAWAT | ON FILE |
| VIKRAM SHRESTHA | ON FILE |
| VIKRAM SOMU | ON FILE |
| VIKRAM SUNDER | ON FILE |
| VIKRAM TEVA RAJ | ON FILE |
| VIKRAM TULADHAR | ON FILE |
| VIKRAM TULADHAR | ON FILE |
| VIKRAM UMAMAHESHWARAN | ON FILE |
| VIKRAM VASISTH | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VIKRAM VERMA | ON FILE |
| VIKRAMADITYA DASGUPTA | ON FILE |
| VIKRAMJEET JAIDKA | ON FILE |
| VIKRAMJIT SINGH DHILLON | ON FILE |
| VIKRANT  RACHAKONDA | ON FILE |
| VIKRANT AGARWAL | ON FILE |
| VIKRANT BAWA | ON FILE |
| VIKRANT KALKE | ON FILE |
| VIKRANT KHANAPURKAR | ON FILE |
| VIKRANT MISHRA | ON FILE |
| VIKRANT RAUT | ON FILE |
| VIKRANT SANTOSH BHOPATRAO | ON FILE |
| VIKRANT SHARMA | ON FILE |
| VIKRANT SRIVASTAVA | ON FILE |
| VIKRANT TAWADE | ON FILE |
| VIKRANTH SIVAKUMAR | ON FILE |
| VIKROR ZAITSEV | ON FILE |
| VIKTAR BARYCHEUSKI | ON FILE |
| VIKTAR HREBEN | ON FILE |
| VIKTAR KAZHENAU | ON FILE |
| VIKTAR KURZHALAU | ON FILE |
| VIKTAR MASHYTSKI | ON FILE |
| VIKTAR MASLIUKOV | ON FILE |
| VIKTAR ZHURAULIOU | ON FILE |
| VIKTOR  CHRISTENSEN | ON FILE |
| VIKTOR  HEIL | ON FILE |
| VIKTOR  HRISTOV | ON FILE |
| VIKTOR  KOVAL | ON FILE |
| VIKTOR  MALCHEV | ON FILE |
| VIKTOR  NESOVSKI | ON FILE |
| VIKTOR  ŠTETIAR | ON FILE |
| VIKTOR  VASYLYEV | ON FILE |
| VIKTOR ÅKERLUND | ON FILE |
| VIKTOR ALASTI | ON FILE |
| VIKTOR ALEKSANDROVICH BEZALTYNNYKH | ON FILE |
| VIKTOR ALGURÉN | ON FILE |
| VIKTOR ANTONIUS | ON FILE |
| VIKTOR ÁRPÁD LENGYEL | ON FILE |
| VIKTOR ARTEMCHUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKTOR AUBE VIEN | ON FILE |
| VIKTOR BABAEV | ON FILE |
| VIKTOR BABCHANIK | ON FILE |
| VIKTOR BABINCHUK | ON FILE |
| VIKTOR BAKELS | ON FILE |
| VIKTOR BARTA | ON FILE |
| VIKTOR BASOV | ON FILE |
| VIKTOR BECK | ON FILE |
| VIKTOR BENEI | ON FILE |
| VIKTOR BÉRES | ON FILE |
| VIKTOR BILEK | ON FILE |
| VIKTOR BOEHLER | ON FILE |
| VIKTOR BOGNIC | ON FILE |
| VIKTOR BONINO | ON FILE |
| VIKTOR BORISOV | ON FILE |
| VIKTOR BRANDS | ON FILE |
| VIKTOR BREMEC | ON FILE |
| VIKTOR BRYCHKA | ON FILE |
| VIKTOR ČÁP | ON FILE |
| VIKTOR ČERMÁK | ON FILE |
| VIKTOR CHEKOV | ON FILE |
| VIKTOR CHERKOVALIEV | ON FILE |
| VIKTOR CHOVANEC | ON FILE |
| VIKTOR CHUDIN | ON FILE |
| VIKTOR COXA | ON FILE |
| VIKTOR CSEPELY | ON FILE |
| VIKTOR DANILENKO | ON FILE |
| VIKTOR DARIKOV | ON FILE |
| VIKTOR DENISOVICH GOTMAN | ON FILE |
| VIKTOR DIMITRENKO | ON FILE |
| VIKTOR DIMITRIEVSKI | ON FILE |
| VIKTOR DISEVIC | ON FILE |
| VIKTOR DIVIS | ON FILE |
| VIKTOR DOBUSH | ON FILE |
| VIKTOR DOJČÁK | ON FILE |
| VIKTOR DOLGOV | ON FILE |
| VIKTOR DOMOSZLAI | ON FILE |
| VIKTOR DOROHOV | ON FILE |
| VIKTOR DUBROVSKYI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKTOR EKSTRÖM | ON FILE |
| VIKTOR FELDE | ON FILE |
| VIKTOR FENYVES | ON FILE |
| VIKTOR FORGACS | ON FILE |
| VIKTOR FOUS | ON FILE |
| VIKTOR FRANKO | ON FILE |
| VIKTOR FREDE ANDERSEN | ON FILE |
| VIKTOR FULOP | ON FILE |
| VIKTOR FURIV | ON FILE |
| VIKTOR GERASKIN | ON FILE |
| VIKTOR GJERSTRUP PAULSEN | ON FILE |
| VIKTOR GJERSTRUP PAULSEN | ON FILE |
| VIKTOR GOSPOCIC | ON FILE |
| VIKTOR GRAVERSEN | ON FILE |
| VIKTOR GROMOV | ON FILE |
| VIKTOR GROZEV | ON FILE |
| VIKTOR HLINKA | ON FILE |
| VIKTOR HÓDI | ON FILE |
| VIKTOR HOLLÓ | ON FILE |
| VIKTOR HOUDEK | ON FILE |
| VIKTOR HUMAJ | ON FILE |
| VIKTOR HYLŠ | ON FILE |
| VIKTOR IVANENKO | ON FILE |
| VIKTOR IVANIN | ON FILE |
| VIKTOR IVANOV | ON FILE |
| VIKTOR JAKL | ON FILE |
| VIKTOR JOHANSEN | ON FILE |
| VIKTOR JOVANOVSKI | ON FILE |
| VIKTOR JUHASZ | ON FILE |
| VIKTOR JUHÁSZ | ON FILE |
| VIKTOR KALINA | ON FILE |
| VIKTOR KANEV | ON FILE |
| VIKTOR KARKUS | ON FILE |
| VIKTOR KHARITONOV | ON FILE |
| VIKTOR KHON | ON FILE |
| VIKTOR KHVASTUNOV | ON FILE |
| VIKTOR KINELEV | ON FILE |
| VIKTOR KIRILLOV | ON FILE |
| VIKTOR KLIMCHUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKTOR KOCSIS | ON FILE |
| VIKTOR KOCSIS | ON FILE |
| VIKTOR KOLODIAZHNYI | ON FILE |
| VIKTOR KOLOSOV | ON FILE |
| VIKTOR KOSTEPENKO | ON FILE |
| VIKTOR KOVACS | ON FILE |
| VIKTOR KRAIJO | ON FILE |
| VIKTOR KRASAVKIN | ON FILE |
| VIKTOR KRIG | ON FILE |
| VIKTOR KRŠTENÍK | ON FILE |
| VIKTOR KRYG | ON FILE |
| VIKTOR KUDRIA | ON FILE |
| VIKTOR KURUNCZI | ON FILE |
| VIKTOR KUSHNIRYK | ON FILE |
| VIKTOR LANG | ON FILE |
| VIKTOR LENGYEL | ON FILE |
| VIKTOR LINDSKOUG | ON FILE |
| VIKTOR LOFING | ON FILE |
| VIKTOR LOGRELL | ON FILE |
| VIKTOR LOSEV | ON FILE |
| VIKTOR LYSENKO | ON FILE |
| VIKTOR MACHOUREK | ON FILE |
| VIKTOR MACO | ON FILE |
| VIKTOR MARHANSKÝ | ON FILE |
| VIKTOR MARKVARDT | ON FILE |
| VIKTOR MAYER | ON FILE |
| VIKTOR MAZURENKO | ON FILE |
| VIKTOR MEGADÜRUM | ON FILE |
| VIKTOR MITRESKI | ON FILE |
| VIKTOR MITREV | ON FILE |
| VIKTOR MITULJIKIC | ON FILE |
| VIKTOR MOROZOV | ON FILE |
| VIKTOR MURAVSKIJ | ON FILE |
| VIKTOR NAGY | ON FILE |
| VIKTOR NAGY | ON FILE |
| VIKTOR NATAN | ON FILE |
| VIKTOR NEFTA | ON FILE |
| VIKTOR NEUFELD | ON FILE |
| VIKTOR NOLEN | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKTOR NONOV | ON FILE |
| VIKTOR NYKONIUK | ON FILE |
| VIKTOR OLKHOVSKYI | ON FILE |
| VIKTOR ONUSKA | ON FILE |
| VIKTOR ORBITOV | ON FILE |
| VIKTOR OSZLANYI | ON FILE |
| VIKTOR PANIN | ON FILE |
| VIKTOR PARAHONKO | ON FILE |
| VIKTOR PAULSEN | ON FILE |
| VIKTOR PERSSON | ON FILE |
| VIKTOR PETERS | ON FILE |
| VIKTOR PETERSEN | ON FILE |
| VIKTOR PLONKA | ON FILE |
| VIKTOR PLYUSHCHANSKY | ON FILE |
| VIKTOR PONYA | ON FILE |
| VIKTOR POPPER | ON FILE |
| VIKTOR POZSEGA | ON FILE |
| VIKTOR PUČAR | ON FILE |
| VIKTOR PUK | ON FILE |
| VIKTOR PULPAN | ON FILE |
| VIKTOR RÁCZ | ON FILE |
| VIKTOR RADCHENKO | ON FILE |
| VIKTOR RADEV | ON FILE |
| VIKTOR RADOVANOVIĆ | ON FILE |
| VIKTOR RAU | ON FILE |
| VIKTOR REUTOV | ON FILE |
| VIKTOR RIGO | ON FILE |
| VIKTOR RII | ON FILE |
| VIKTOR RUJEVIC | ON FILE |
| VIKTOR RZESANKE | ON FILE |
| VIKTOR SALAPATA | ON FILE |
| VIKTOR SAMUEL FRANSSON KJONNAS | ON FILE |
| VIKTOR SARKA | ON FILE |
| VIKTOR SAROSI | ON FILE |
| VIKTOR SCHAITAN | ON FILE |
| VIKTOR SCHAMOV | ON FILE |
| VIKTOR SCHUKIN | ON FILE |
| VIKTOR SERGEYEVICH KIRICHEK | ON FILE |
| VIKTOR SHAPOVALOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Viktor Shepelin | ON FILE |
| VIKTOR SHEPELIN | ON FILE |
| VIKTOR SHEPTUN | ON FILE |
| VIKTOR SHEVCHUK | ON FILE |
| VIKTOR SHUSTROV | ON FILE |
| VIKTOR SIMJANOSKI | ON FILE |
| VIKTOR SINKA | ON FILE |
| VIKTOR SINKA | ON FILE |
| VIKTOR SMIRNOV | ON FILE |
| VIKTOR SOMALOV | ON FILE |
| VIKTOR SOMODI | ON FILE |
| VIKTOR SØRUM | ON FILE |
| VIKTOR SOSIC | ON FILE |
| Viktor Sosic | tetra10111@gmail.com |
| VIKTOR SRBLJIN | ON FILE |
| VIKTOR STRAMB | ON FILE |
| VIKTOR STRAUCH | ON FILE |
| VIKTOR SUMENKOV | ON FILE |
| VIKTOR SUTOR | ON FILE |
| Viktor Sutor | viktor.sutor@gmail.com |
| VIKTOR SVAVARSSON | ON FILE |
| VIKTOR SÝKORA | ON FILE |
| VIKTOR SZABO | ON FILE |
| VIKTOR SZABÓ | ON FILE |
| VIKTOR SZASZKÓ-BOGÁR | ON FILE |
| VIKTOR SZATHMARY | ON FILE |
| VIKTOR SZITAI | ON FILE |
| VIKTOR TAPTYKOV | ON FILE |
| VIKTOR TASKOV | ON FILE |
| VIKTOR TCHOURILOV | ON FILE |
| VIKTOR TEGELHOFF | ON FILE |
| VIKTOR TEREN | ON FILE |
| VIKTOR TERTYSHNYI | ON FILE |
| VIKTOR TORMA | ON FILE |
| VIKTOR TREBICKY | ON FILE |
| VIKTOR TRUKHANOV | ON FILE |
| VIKTOR TSVIRKUN | ON FILE |
| VIKTOR UGHY | ON FILE |
| VIKTOR UNGINOVIC | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKTOR VACEK | ON FILE |
| VIKTOR VALERIO | ON FILE |
| VIKTOR VAN DEN EEDE | ON FILE |
| VIKTOR VAN IERSEL | ON FILE |
| VIKTOR VASILEV | ON FILE |
| VIKTOR VASILEV | ON FILE |
| VIKTOR VATTA | ON FILE |
| VIKTOR VIADIMIROVITCH MIKHAYLYUK | ON FILE |
| VIKTOR VIKTOR | ON FILE |
| VIKTOR VODIANITSKII | ON FILE |
| VIKTOR VON WACHENFELDT | ON FILE |
| VIKTOR WILHELMSSON | ON FILE |
| VIKTOR YAROSH | ON FILE |
| VIKTOR YAVDAK | ON FILE |
| VIKTOR YUROV | ON FILE |
| VIKTOR ZAGOREVSKIY | ON FILE |
| VIKTOR ZIMMERMANN | ON FILE |
| VIKTOR ZVEREV | ON FILE |
| VIKTOR ZVYAGIN | ON FILE |
| VIKTORAS BACHMATOVAS | ON FILE |
| VIKTORAS RAMANAUSKAS | ON FILE |
| VIKTORAS ZYGAS | ON FILE |
| VIKTORIA BASKITE | ON FILE |
| VIKTORIA BLUM | ON FILE |
| VIKTORIA BODNAR | ON FILE |
| VIKTORIA CHROMCOVA | ON FILE |
| VIKTORIA DONVAR | ON FILE |
| VIKTORIA EKLUND HOLLSTEN | ON FILE |
| VIKTORIA FALK | ON FILE |
| VIKTORIA GORELIK | ON FILE |
| VIKTORIA GRINERTE | ON FILE |
| VIKTORIA KARIMOVA | ON FILE |
| VIKTORIA KAZÁR | ON FILE |
| VIKTORIA KOZMENKO | ON FILE |
| VIKTORIA KRITSKAYA | ON FILE |
| VIKTORIA KURAKINA | ON FILE |
| VIKTORIA KUSHCHIANI | ON FILE |
| VIKTORIA LIBERTAD CHACON SOLIS | ON FILE |
| VIKTÓRIA MÁTÉ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKTORIA NEDKOVA | ON FILE |
| VIKTORIA OMAREVA | ON FILE |
| VIKTORIA SANTIAGO | ON FILE |
| VIKTORIA SCHERUEBEL | ON FILE |
| VIKTORIA TONCHEVA PETROVA | ON FILE |
| VIKTORIA TOPPERCZER | ON FILE |
| VIKTORIA VASILEVA | ON FILE |
| VIKTORIA ZHUKAVA | ON FILE |
| VIKTORIE HADOVÁ | ON FILE |
| VIKTORIE KRAVCENKO | ON FILE |
| VIKTORIIA  PYLYPENKO | ON FILE |
| VIKTORIIA ATANASOVA | ON FILE |
| VIKTORIIA BARDACHENKO | ON FILE |
| VIKTORIIA BAZILEVYCH | ON FILE |
| VIKTORIIA BOHUSLAVSKA | ON FILE |
| VIKTORIIA CHACHORUK | ON FILE |
| VIKTORIIA DANKIV | ON FILE |
| VIKTORIIA DEMENTIEVA | ON FILE |
| VIKTORIIA DIBROVA | ON FILE |
| VIKTORIIA DOVZHENKO | ON FILE |
| VIKTORIIA HNYLYTSKA | ON FILE |
| VIKTORIIA KANDYBIR | ON FILE |
| VIKTORIIA KARCHEVSKA | ON FILE |
| VIKTORIIA KISLENKO | ON FILE |
| VIKTORIIA KNYSHOVA | ON FILE |
| VIKTORIIA KNYSHOVA | ON FILE |
| VIKTORIIA KRAMAR | ON FILE |
| VIKTORIIA KRASAVKINA | ON FILE |
| VIKTORIIA LOGINOVA | ON FILE |
| VIKTORIIA LOPATA | ON FILE |
| VIKTORIIA MATVIIENKO | ON FILE |
| VIKTORIIA MELNYCHUK | ON FILE |
| VIKTORIIA MULIAR | ON FILE |
| VIKTORIIA MUZYKA | ON FILE |
| VIKTORIIA NIZHELSKA | ON FILE |
| VIKTORIIA PLOTNIKOVA | ON FILE |
| VIKTORIIA RATUSHNAIA | ON FILE |
| VIKTORIIA RODENKOVA | ON FILE |
| VIKTORIIA ROMANOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKTORIIA SHCHERBLIUK | ON FILE |
| VIKTORIIA SHEVCHENKO | ON FILE |
| VIKTORIIA SHEVCHUK | ON FILE |
| VIKTORIIA SHOEMAKER | ON FILE |
| VIKTORIIA SMIRNOVA | ON FILE |
| VIKTORIIA STEBNYTSKA | ON FILE |
| VIKTORIIA TERESHCHENKO | ON FILE |
| VIKTORIIA VAKHROMIEIEVA | ON FILE |
| VIKTORIIA VERTYPOROKH | ON FILE |
| VIKTORIIA VOLODINA | ON FILE |
| VIKTORIIA YANCHYK | ON FILE |
| VIKTORIIA ZABOLOTNA | ON FILE |
| VIKTORIIA ZANOZIUK | ON FILE |
| VIKTORIIA ZHUKOVSKA | ON FILE |
| VIKTORIJA AMBRAMAITYTĖ | ON FILE |
| VIKTORIJA BANIENĖ | ON FILE |
| VIKTORIJA BATURINA | ON FILE |
| VIKTORIJA CUMIKOVA | ON FILE |
| VIKTORIJA FIELDS | ON FILE |
| VIKTORIJA JACEVICIENE | ON FILE |
| VIKTORIJA KARAVAJEVA | ON FILE |
| VIKTORIJA KRAVČIUKIENĖ | ON FILE |
| VIKTORIJA KURNIK | ON FILE |
| VIKTORIJA LOMONOSOVAITE | ON FILE |
| VIKTORIJA MADAR | ON FILE |
| VIKTORIJA MIHAILOVSKA | ON FILE |
| VIKTORIJA RIMKUTĖ | ON FILE |
| VIKTORIJA SPALVYTĖ | ON FILE |
| VIKTORIJA STEPANOVA | ON FILE |
| VIKTORIJA TITOKAITE | ON FILE |
| VIKTORIJA TUMIENE | ON FILE |
| VIKTORIJA ULJANOVA | ON FILE |
| VIKTORIJA ZAKARKEVIČA | ON FILE |
| VIKTORIYA  ANDERSEN | ON FILE |
| VIKTORIYA  PREOBRAZHENSKAYA | ON FILE |
| VIKTORIYA ABRAMOVA | ON FILE |
| VIKTORIYA ALEKSANDROVNA GAVRILOVA | ON FILE |
| VIKTORIYA BATSAGINA | ON FILE |
| VIKTORIYA BLOKHIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIKTORIYA DOMNITSKA | ON FILE |
| VIKTORIYA IBRAGIMOVA | ON FILE |
| VIKTORIYA KHALIMOVA | ON FILE |
| VIKTORIYA LAGUTENKO | ON FILE |
| VIKTORIYA LASHKEVYCH | ON FILE |
| VIKTORIYA OLEYNIKOVA | ON FILE |
| VIKTORIYA PUGACH | ON FILE |
| VIKTORIYA SUHIH | ON FILE |
| VIKTORIYA VATOVA | ON FILE |
| VIKTORIYA VOYTEKUNAYTE | ON FILE |
| VIKTORIYA YUDINA | ON FILE |
| VIKTORS BARTONS | ON FILE |
| VIKTORS LUKASENOKS | ON FILE |
| VIKTORS TELLE | ON FILE |
| VIKTORYA SAHAKYAN | ON FILE |
| VIKTORYIA SAKOVICH | ON FILE |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ON FILE |
| VIKY SHEN | ON FILE |
| VIKY TOGNINI | ON FILE |
| VIKY VADEBONCOEUR | ON FILE |
| VIKY VIGNESH | ON FILE |
| Vila, Michael | ON FILE |
| Vila, Tanya | ON FILE |
| VILAFLOR LOQUIAS | ON FILE |
| VILAN ARAM | ON FILE |
| VILAPHONG CHANHTHAVONGSACK | ON FILE |
| VILAS ROKHADE | ON FILE |
| VILASID PHICHITH | ON FILE |
| VILASIETUO MERRY | ON FILE |
| VILASINI NAIR D/O VASU | ON FILE |
| VILAVOUTH PHOMMACHITH | ON FILE |
| Vilayhong, Terry | ON FILE |
| VILAYLECK KHAMSOMCHAN | ON FILE |
| VILAYPHONE PHITSAMAI | ON FILE |
| VILAYPHONE VATHANANONH | ON FILE |
| VILDAN ARIFI | ON FILE |
| VILDAN CAVALIC | ON FILE |
| VILDAN ERDOĞAN | ON FILE |
| VILDANA BAKAREVIC | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VILDE HJETLAND | ON FILE |
| VILDE OEYEN | ON FILE |
| VILDOMAR JUNIOR | ON FILE |
| VILDOMAR JUNIOR | ON FILE |
| VILÉM BÍLÝ | ON FILE |
| VILEM FRANEK | ON FILE |
| VILÉM GABRHEL | ON FILE |
| VILEM GOSPODARCZYK | ON FILE |
| VILEM NECESANY | ON FILE |
| VILÉM ZVONAŘ | ON FILE |
| VILEN SHER | ON FILE |
| VILES PETITHOMME | ON FILE |
| VILGELM KIRAKOSYAN | ON FILE |
| VILHELM FORSARE | ON FILE |
| VILHELMINA GRANFALK | ON FILE |
| VILHO KALEVI JOKINEN | ON FILE |
| VILI LEHTIMÄKI | ON FILE |
| VILI TOIVONEN | ON FILE |
| VILI VIITAMÄKI | ON FILE |
| VILIA SOMERSHAF | ON FILE |
| VILIAM BABELA | ON FILE |
| VILIAM BÉREŠ | ON FILE |
| VILIAM CHOVANEC | ON FILE |
| VILIAM DRUSKA | ON FILE |
| VILIAM HUTTA | ON FILE |
| Viliam KratochvÃ-la | ON FILE |
| VILIAM KRATOCHVILA | ON FILE |
| VILIAM KRATOCHVÍLA | ON FILE |
| VILIAM KUBIČKA | ON FILE |
| VILIAM PAHOLIK | ON FILE |
| VILIAM STRAKA | ON FILE |
| VILIAM VILLADSEN | ON FILE |
| VILIAME  LEDUA | ON FILE |
| VILIAME GAUNAVINAKA LEWENILOVO | ON FILE |
| VILIAMI HUAKAU | ON FILE |
| VILIAMI KIOA | ON FILE |
| VILIAMI LOLO SHAKUR LARSON | ON FILE |
| VILIAMI TUITAKAU | ON FILE |
| VILIAMI VAKE MAILE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VILIJEM PIVCEVIC | ON FILE |
| VILIM FUCAK | ON FILE |
| VILINGTON ANTONY SAHAYAM | ON FILE |
| VILIOR  CUNI | ON FILE |
| Vilior Cuni | ON FILE |
| VILISA KEOMALAY | ON FILE |
| VILIUS ARLAVIČIUS | ON FILE |
| VILIUS BARBARAVICIUS | ON FILE |
| VILIUS BUTISKIS | ON FILE |
| VILIUS CESNAKAS | ON FILE |
| VILIUS CESNAKAS | ON FILE |
| VILIUS CESNAKAS | ON FILE |
| Vilius Jonelis | ON FILE |
| Vilius Jonelis | ON FILE |
| VILIUS JONELIS | ON FILE |
| VILIUS KARALIUS | ON FILE |
| VILIUS MASELSKAS | ON FILE |
| Vilius Normantas | ON FILE |
| VILIUS STANKEVICIUS | ON FILE |
| VILIYANA NESHEVA | ON FILE |
| VILIZAR BARSANOV | ON FILE |
| VILJAMAS BARISEVICIUS | ON FILE |
| VILJAR SKULGAM | ON FILE |
| VILJAR VÕSU | ON FILE |
| VILJEM ZOBEC | ON FILE |
| VILJOEN ANDRE SNYMAN | ON FILE |
| Viljoen, Lars | ON FILE |
| VILLADS LANSTORP | ON FILE |
| VILLADS RUNE JENSEN | ON FILE |
| VILLAIN LUDOVIC | ON FILE |
| VILLALBA  VINCENT | ON FILE |
| VILLALOBOS, JOSE | ON FILE |
| Villani, Théo | ON FILE |
| Villanueva, Marissa | ON FILE |
| VILLARD OPHELIE | ON FILE |
| Villasenor, Refugio | ON FILE |
| VILLASMIL ALVARADO KARLENIA AILLEN | ON FILE |
| Villavaso, Stephen | ON FILE |
| VILLE  KUUSISTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VILLE HASSINEN | ON FILE |
| VILLE HILMOLA | ON FILE |
| VILLE JONAS OSKAR VAEISAENEN | ON FILE |
| VILLE KARJALAINEN | ON FILE |
| VILLE KERÄNEN | ON FILE |
| VILLE KINANEN | ON FILE |
| VILLE KONTIO | ON FILE |
| VILLE KONTONIEMI | ON FILE |
| VILLE KRISTIAN MUIKKU | ON FILE |
| VILLE LAINE | ON FILE |
| VILLE LAITINEN | ON FILE |
| VILLE LAVIKAINEN | ON FILE |
| VILLE LEHTINEVA | ON FILE |
| VILLE LEMETTINEN | ON FILE |
| VILLE LIUS | ON FILE |
| VILLE NIEMI | ON FILE |
| VILLE NIKULA | ON FILE |
| Ville Nikula | ville.nikula@hotmail.fi |
| VILLE ÖSTERLUND | ON FILE |
| VILLE PAALANEN | ON FILE |
| VILLE PAAVILAINEN | ON FILE |
| VILLE PEKKA IKOLA | ON FILE |
| VILLE PEKKANEN | ON FILE |
| VILLE PETRI ILMARI VIITANEN | ON FILE |
| VILLE SALONEN | ON FILE |
| Ville Salonen | wsalonen@gmail.com |
| VILLE SAVELA | ON FILE |
| VILLE TALLGREN | ON FILE |
| VILLE TOIVANEN | ON FILE |
| VILLE TUNTTUNEN | ON FILE |
| VILLE VEHKONEN | ON FILE |
| VILLE VIINIKKA | ON FILE |
| VILLE YLI-HEMMINKI | ON FILE |
| VILLECHANGE PASCAL | ON FILE |
| VILLEDARY ANTOINE | ON FILE |
| VILLEJUHANI TUOMINEN | ON FILE |
| VILLE-OSKARI HAKKARAINEN | ON FILE |
| VILLIAM VALKAMA | ON FILE |
| VILLIANT YUEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VILLIERE NAZAIRE | ON FILE |
| VILLINGER, CHRISTOPHER | ON FILE |
| VILLIO SIMUTTI | ON FILE |
| Villoz, Herve | ON FILE |
| VILLY KARLSSON | ON FILE |
| VILMA ANUZIENE | ON FILE |
| VILMA ASTETE | ON FILE |
| VILMA DIAZZI | ON FILE |
| VILMA ELBA ALVAREZ | ON FILE |
| VILMA ELINA SILVENNOINEN | ON FILE |
| VILMA ENRIQUEZ MORALES | ON FILE |
| VILMA GONZALEZ | ON FILE |
| VILMA LODAITE | ON FILE |
| VILMA MONICA ROBIN | ON FILE |
| VILMA NALES | ON FILE |
| VILMA PADILLA | ON FILE |
| VILMA PETRUTYTE | ON FILE |
| VILMA ROJAS | ON FILE |
| VILMA SALAZAR DE ARROYO | ON FILE |
| VILMA TEODORO CARREIRO PINASCO | ON FILE |
| VILMA VILLALOBO | ON FILE |
| VILMANTAS SAVICKAS | ON FILE |
| VILMAR JUNIOR | ON FILE |
| VILMAR SLOOS | ON FILE |
| VILMER LORENZO | ON FILE |
| VILMOS BARTAL | ON FILE |
| VILMOS FEHER | ON FILE |
| VILMOS HEGEDUS | ON FILE |
| VILMOS KACZIBA | ON FILE |
| VILMOS MORITZ | ON FILE |
| VILMOS SCHILLING | ON FILE |
| VILNIS LESVINCUNS | ON FILE |
| Vilppu Eloranta | ON FILE |
| VILSON ALVES | ON FILE |
| VILSON SHTUFAJ | ON FILE |
| VILSON VEDANA | ON FILE |
| VIMAJ NILENDRA DE SILVA MATHES KANKANAMGE | ON FILE |
| VIMAL ADLAKHA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIMAL BRUNO | ON FILE |
| VIMAL INDRAKUMAR | ON FILE |
| VIMAL JAGJIVAN | ON FILE |
| VIMAL JAIN | ON FILE |
| VIMAL JOSHI | ON FILE |
| VIMAL KISHORE RAMACHANDRUNI | ON FILE |
| VIMAL MISTRY | ON FILE |
| VIMAL NAIR | ON FILE |
| VIMAL NAIR | ON FILE |
| VIMAL PAWAR | ON FILE |
| VIMAL PILLAI | ON FILE |
| VIMAL RAO | ON FILE |
| VIMAL SARUP | ON FILE |
| VIMAL SRIRANJAN | ON FILE |
| VIMAL SWAROOP J | ON FILE |
| VIMALA DEVI MUTHIAH | ON FILE |
| VIMALA RATNARAJA | ON FILE |
| VIMALAGANTH GOVINDANATHAN | ON FILE |
| VIMALANATHAN NATARAJAN | ON FILE |
| VIMARSH PATEL | ON FILE |
| VIMARSH RAINA | ON FILE |
| VIMEL RATTINA | ON FILE |
| VIMISHA DUBAL | ON FILE |
| VIMLA BHAGWANDIN | ON FILE |
| Vimla Bhagwandin | vimlast@yahoo.com |
| VIMLA MITHARWAL | ON FILE |
| VIMLABEN PATEL | ON FILE |
| VIMLESH JAYANT | ON FILE |
| VIMMI MALHI | ON FILE |
| VIMOON SORTSOY | ON FILE |
| VIMUKTHI DARSHANA | ON FILE |
| VIMUKTHI DARSHANA | ON FILE |
| VIMUKTHI EKANAYAKA | ON FILE |
| VIN BARAKU | ON FILE |
| VIN KIM | ON FILE |
| VIN PUEBLOS | ON FILE |
| VIN ROY TANG | ON FILE |
| VINA GINI | ON FILE |
| VINA MANGAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINA SHEN | ON FILE |
| VINA TINO | ON FILE |
| VINAL SHARMA | ON FILE |
| VINAMRA GUPTA | ON FILE |
| VINAY  JAIN | ON FILE |
| VINAY  PRADYUMNA | ON FILE |
| VINAY AGARWAL | ON FILE |
| VINAY ARI | ON FILE |
| VINAY BASURU | ON FILE |
| VINAY BHATIA | ON FILE |
| VINAY CHATLANI | ON FILE |
| VINAY DATTA | ON FILE |
| VINAY DINANI | ON FILE |
| VINAY GAUR | ON FILE |
| VINAY GROVER | ON FILE |
| VINAY JAYAKEERTHI | ON FILE |
| VINAY JUNEJA | ON FILE |
| VINAY JVVAJI | ON FILE |
| VINAY JYOTHI | ON FILE |
| VINAY KALRA | ON FILE |
| VINAY KOMMAGONI | ON FILE |
| VINAY KONDA | ON FILE |
| VINAY KRISHNA PATNANA | ON FILE |
| VINAY KUMAR GOPISHETTY | ON FILE |
| vinay kumar jayakeerthi revanna | vinay.jayakeerthi@gmail.com |
| VINAY KUMAR KODALI | ON FILE |
| VINAY KUMAR PALLERLA | ON FILE |
| VINAY KUMAR PAMARTHI | ON FILE |
| VINAY KUMAR REDDY PAKALA | ON FILE |
| VINAY LANKE | ON FILE |
| VINAY POPAT | ON FILE |
| VINAY PRASAD | ON FILE |
| VINAY PUTREDDI | ON FILE |
| VINAY RAAJ | ON FILE |
| VINAY RAO | ON FILE |
| VINAY SACHDEV | ON FILE |
| VINAY SAINI | ON FILE |
| VINAY VAKHARIA | ON FILE |
| vinay vakharia | vinay.vakharia@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINAY YADUKA | ON FILE |
| VINAYA DWI OKTYA | ON FILE |
| VINAYAK VERMA | ON FILE |
| VINAYAK B BISWAGAR | ON FILE |
| VINAYAK BAPU DHOND | ON FILE |
| VINAYAK DORAISWAMY | ON FILE |
| VINAYAK KAMATH | ON FILE |
| VINAYAK NAGRI | ON FILE |
| VINAYAK PANSARE | ON FILE |
| VINAYAK PUJAR | ON FILE |
| VINAYAK S | ON FILE |
| VINAYAK SANKHE | ON FILE |
| VINAYAK SHARMA | ON FILE |
| VINAYAK SUDHAPALLI | ON FILE |
| VINAYAK VERMA | ON FILE |
| VINAYAK VISWANATHAN NAIR | ON FILE |
| VINAYAKA AMARESH | ON FILE |
| VINAYKUMAR HEGDE | ON FILE |
| VINAYKUMAR PANCHAL | ON FILE |
| Vinaykumar Panchal | vinay4u28188@yahoo.co.in |
| VINAYPREET GILL | ON FILE |
| Vincas Grigas | vincas.grigas@gmail.com |
| VINCE BILOTTO | ON FILE |
| VINCE MACRI | ON FILE |
| VINCE ANDRE LARIOSA | ON FILE |
| VINCE ANTONIOTTI | ON FILE |
| VINCE BREDT | ON FILE |
| VINCE BROYLES | ON FILE |
| VINCE CAPALDI | ON FILE |
| VINCE CHEN | ON FILE |
| VINCE CHHOA | ON FILE |
| VINCE CHIN | ON FILE |
| VINCE DELPRIORE | ON FILE |
| Vince DelPriore | vince@vincedelpriore.com |
| VINCE DESANCTIS | ON FILE |
| VINCE DONATO | ON FILE |
| VINCE EVOLA | ON FILE |
| VINCE FOO | ON FILE |
| VINCE FRESCHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCE GARCIA | ON FILE |
| VINCE GAYLE | ON FILE |
| VINCE GERADD SOGUILON | ON FILE |
| VINCE GREENEY | ON FILE |
| VINCE GRIMM | ON FILE |
| VINCE HAAG | ON FILE |
| VINCE JARDIN | ON FILE |
| VINCE JEWLAL | ON FILE |
| VINCE KAMPEN | ON FILE |
| Vince Klosters | ON FILE |
| VINCE KOSTELNIK | ON FILE |
| VINCE LA MELA-RYOO | ON FILE |
| VINCE LAMIA | ON FILE |
| VINCE LAU | ON FILE |
| VINCE LEUNG | ON FILE |
| VINCE LIM | ON FILE |
| VINCE MACRI | ON FILE |
| Vince Macri | vincemacri@yahoo.com |
| VINCE MAN | ON FILE |
| VINCE MARASIGAN | ON FILE |
| Vince Marasigan | vincemarasigan@gmail.com |
| VINCE MÁRK BALLA | ON FILE |
| VINCE MCMULLEN | ON FILE |
| VINCE MCMULLEN | ON FILE |
| VINCE MEZEI | ON FILE |
| VINCE MOMOT | ON FILE |
| VINCE NEIL TABANAO CASTILLO | ON FILE |
| VINCE PERRI | ON FILE |
| VINCE PETRIC | ON FILE |
| VINCE PHAM | ON FILE |
| VINCE PHUNG | ON FILE |
| VINCE RACHO | ON FILE |
| VINCE RAMELLA | ON FILE |
| VINCE RISI | ON FILE |
| VINCE SAIKI | ON FILE |
| VINCE SAMSON | ON FILE |
| VINCE SCHIRA | ON FILE |
| VINCE SHEPHARD | ON FILE |
| VINCE SPOONER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCE TANCORA | ON FILE |
| VINCE VALENZUELA | ON FILE |
| VINCE VAN DALEN | ON FILE |
| VINCE VAN DER LEE | ON FILE |
| VINCE VILLANOS | ON FILE |
| VINCE VINCE | ON FILE |
| VINCE VOZZO | ON FILE |
| VINCE WOLK | ON FILE |
| VINCE WONG | ON FILE |
| VINCE WYNN | ON FILE |
| VINCENSIUS LIANG | ON FILE |
| VINCENSO ALOSCHI | ON FILE |
| VINCENT ABELLERA | ON FILE |
| VINCENT ANTONY | ON FILE |
| VINCENT ARAMBOURG | ON FILE |
| VINCENT BAILEY | ON FILE |
| VINCENT BARBA | ON FILE |
| VINCENT BARREAUX | ON FILE |
| VINCENT BRILLANT-GIROUX | ON FILE |
| VINCENT CARDINAL | ON FILE |
| VINCENT CATALANO | ON FILE |
| VINCENT CHADROW | ON FILE |
| VINCENT CHEN | ON FILE |
| VINCENT CHIANG | ON FILE |
| VINCENT COUTURIER | ON FILE |
| VINCENT CRINITI | ON FILE |
| VINCENT CROWELL | ON FILE |
| VINCENT CURCI | ON FILE |
| VINCENT DAVID | ON FILE |
| VINCENT DE WIT | ON FILE |
| VINCENT DERVIEUX | ON FILE |
| VINCENT DIBONA | ON FILE |
| VINCENT DUCLOUX | ON FILE |
| VINCENT FIELDS | ON FILE |
| VINCENT GAMBUZZA | ON FILE |
| VINCENT GOMEZ | ON FILE |
| VINCENT LEGLISE | ON FILE |
| VINCENT LORENT | ON FILE |
| VINCENT MASTRO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT MAWHINNEY | ON FILE |
| VINCENT MAZZOTTA | ON FILE |
| VINCENT MCGRATH | ON FILE |
| VINCENT MEAD | ON FILE |
| VINCENT MENDOZA | ON FILE |
| VINCENT MOLENAAR | ON FILE |
| VINCENT MONNARD | ON FILE |
| VINCENT MULDER | ON FILE |
| VINCENT MYTKO | ON FILE |
| VINCENT NDLOVU | ON FILE |
| VINCENT OLTHOF | ON FILE |
| VINCENT OPPUS | ON FILE |
| VINCENT PAUWELS | ON FILE |
| VINCENT PINEAU | ON FILE |
| VINCENT POMER | ON FILE |
| VINCENT PORTET | ON FILE |
| VINCENT RAMOS | ON FILE |
| VINCENT RIGATO | ON FILE |
| VINCENT SALAZAR | ON FILE |
| VINCENT SIEROTA | ON FILE |
| VINCENT SIERRA | ON FILE |
| VINCENT SILVA | ON FILE |
| VINCENT SMITH | ON FILE |
| VINCENT SOEU | ON FILE |
| VINCENT STAHL | ON FILE |
| VINCENT TAN | ON FILE |
| VINCENT TJADEN | ON FILE |
| VINCENT TOVAR | ON FILE |
| VINCENT TRONCALE | ON FILE |
| VINCENT TRUGLIA | ON FILE |
| VINCENT WEIGELT | ON FILE |
| VINCENT YACENDA | ON FILE |
| VINCENT ZACEVICH | ON FILE |
| VINCENT ACEDO-HOLMQUIST | ON FILE |
| VINCENT ADRIAENSEN | ON FILE |
| VINCENT ADRIANO NIKOLAUS LADU | ON FILE |
| VINCENT AKPUDA | ON FILE |
| VINCENT ALAMINOS | ON FILE |
| VINCENT ALEXANDER KNIEP | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT ALEXANDER PINILI SALMIN | ON FILE |
| Vincent Alexander Salmin | ON FILE |
| VINCENT ALEXIS CAMINOTTI | ON FILE |
| VINCENT ALLEN | ON FILE |
| VINCENT ALLEN | ON FILE |
| VINCENT ALLEN | ON FILE |
| VINCENT ALLOO | ON FILE |
| VINCENT ALMAZAR | ON FILE |
| VINCENT ALSTON HALE | ON FILE |
| VINCENT ALVAREZ | ON FILE |
| VINCENT AMAGAR | ON FILE |
| VINCENT AMIOUR | ON FILE |
| VINCENT ANDERSON | ON FILE |
| Vincent Anderson | vincentandersonstb@gmail.com |
| VINCENT ANDRE EUGENE DUPUY | ON FILE |
| VINCENT ANFI | ON FILE |
| VINCENT ANIORT | ON FILE |
| VINCENT ANTHONY CIMORELLI | ON FILE |
| VINCENT ANTHONY MURRO | ON FILE |
| VINCENT ANTHONY PERNA III | ON FILE |
| VINCENT ANTONIO MOTLEY | ON FILE |
| VINCENT APPERT-RAULLIN | ON FILE |
| VINCENT ARELLANO | ON FILE |
| VINCENT ASSEDO | ON FILE |
| VINCENT AUBE | ON FILE |
| VINCENT AUGUSTE | ON FILE |
| Vincent Avallone | ON FILE |
| VINCENT AVALLONE | ON FILE |
| VINCENT BACHELY | ON FILE |
| VINCENT BANKS | ON FILE |
| VINCENT BANKS | ON FILE |
| VINCENT BANTON | ON FILE |
| VINCENT BAO PHAM | ON FILE |
| VINCENT BARBIER | ON FILE |
| VINCENT BARKONS | ON FILE |
| VINCENT BARTOLILLO | ON FILE |
| Vincent Bartolillo | ON FILE |
| VINCENT BARTONI | ON FILE |
| VINCENT BASELICE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT BASIL | ON FILE |
| VINCENT BATTEN | ON FILE |
| VINCENT BAUDRY | ON FILE |
| VINCENT BAUTISTA | ON FILE |
| VINCENT BEAUDREAULT | ON FILE |
| VINCENT BEAULIEU | ON FILE |
| VINCENT BEAUMIER | ON FILE |
| VINCENT BEAUMONT | ON FILE |
| VINCENT BELL | ON FILE |
| VINCENT BELLIARD | ON FILE |
| VINCENT BERHOUET | ON FILE |
| VINCENT BERNEUIL | ON FILE |
| VINCENT BERTOUX | ON FILE |
| VINCENT BERTRAND | ON FILE |
| Vincent Bertrand Wilhelm-Wendling | ON FILE |
| VINCENT BESSY | ON FILE |
| VINCENT BETTUZZI | ON FILE |
| VINCENT BICHON | ON FILE |
| VINCENT BILLAM | ON FILE |
| VINCENT BIONDI | ON FILE |
| VINCENT BISHOP | ON FILE |
| VINCENT BLACHE | ON FILE |
| VINCENT BLACKWELL | ON FILE |
| VINCENT BLANCHARD | ON FILE |
| VINCENT BLANKE | ON FILE |
| VINCENT BLYTHE | ON FILE |
| VINCENT BODDY | ON FILE |
| VINCENT BOELHOUWER | ON FILE |
| VINCENT BOENDER | ON FILE |
| VINCENT BOILLEREAU | ON FILE |
| VINCENT BOISSONNAT | ON FILE |
| VINCENT BOIVIN | ON FILE |
| VINCENT BONHAUME | ON FILE |
| VINCENT BOOT | ON FILE |
| VINCENT BORDONARO | ON FILE |
| VINCENT BOSMAN | ON FILE |
| VINCENT BOSTOEN | ON FILE |
| VINCENT BOTTA | ON FILE |
| VINCENT BOTTO JR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT BOULANGER | ON FILE |
| VINCENT BOURASSA BÉDARD | ON FILE |
| VINCENT BOURDEAU | ON FILE |
| VINCENT BOURDEAU | ON FILE |
| VINCENT BOUWMAN | ON FILE |
| VINCENT BRAIBANT | ON FILE |
| VINCENT BRAND | ON FILE |
| VINCENT BREHU | ON FILE |
| VINCENT BRESSLER | ON FILE |
| VINCENT BRIANCON | ON FILE |
| VINCENT BRIENT | ON FILE |
| VINCENT BRIENT | ON FILE |
| VINCENT BRIENT | ON FILE |
| VINCENT BRIENT | ON FILE |
| VINCENT BROT | ON FILE |
| VINCENT BROUWERS | ON FILE |
| VINCENT BRU | ON FILE |
| VINCENT BRUN | ON FILE |
| VINCENT BRUNET | ON FILE |
| VINCENT BRUNNING | ON FILE |
| VINCENT BRUTON | ON FILE |
| VINCENT BUIS | ON FILE |
| VINCENT BULLY | ON FILE |
| VINCENT BUNÉ | ON FILE |
| VINCENT BUNGAY | ON FILE |
| VINCENT BUON | ON FILE |
| VINCENT BURNISKE | ON FILE |
| VINCENT BURNS | ON FILE |
| VINCENT C COZZI | ON FILE |
| VINCENT CABERAS | ON FILE |
| VINCENT CACHIA | ON FILE |
| VINCENT CADROY | ON FILE |
| VINCENT CAGONOT | ON FILE |
| VINCENT CALAME | ON FILE |
| VINCENT CALDAROLA | ON FILE |
| VINCENT CALDAROLA | ON FILE |
| VINCENT CALIANNO | ON FILE |
| VINCENT CALVO | ON FILE |
| VINCENT CANAMLLA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT CANO | ON FILE |
| VINCENT CAPOBIANCO | ON FILE |
| Vincent Cardoso Crespy | ON FILE |
| VINCENT CARLIER | ON FILE |
| VINCENT CARPIO | ON FILE |
| VINCENT CARREA | ON FILE |
| VINCENT CARRIERE | ON FILE |
| VINCENT CARSON | ON FILE |
| VINCENT CASE | ON FILE |
| VINCENT CASTELLANO | ON FILE |
| VINCENT CATANZARO | ON FILE |
| VINCENT CAUDRON | ON FILE |
| VINCENT CERUTI | ON FILE |
| VINCENT CESTONE II | ON FILE |
| VINCENT CHAFFIN | ON FILE |
| VINCENT CHAI | ON FILE |
| VINCENT CHAMPERNAU | ON FILE |
| VINCENT CHAN | ON FILE |
| VINCENT CHAN | ON FILE |
| VINCENT CHANG | ON FILE |
| VINCENT CHANG | ON FILE |
| VINCENT CHANG | ON FILE |
| VINCENT CHANG | ON FILE |
| VINCENT CHAO | ON FILE |
| Vincent Chao | vc1007867@gmail.com |
| VINCENT CHARLES | ON FILE |
| VINCENT CHAU | ON FILE |
| VINCENT CHAULET | ON FILE |
| VINCENT CHENG | ON FILE |
| VINCENT CHEUNG | ON FILE |
| VINCENT CHEVAL | ON FILE |
| VINCENT CHEVALIER | ON FILE |
| VINCENT CHIARAMONTE | ON FILE |
| VINCENT CHIBUIKE | ON FILE |
| VINCENT CHIEN | ON FILE |
| VINCENT CHIN | ON FILE |
| VINCENT CHONG | ON FILE |
| VINCENT CHOU | ON FILE |
| VINCENT CHOUTEAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT CHOW | ON FILE |
| VINCENT CHRISTOPER | ON FILE |
| VINCENT CHUNG | ON FILE |
| VINCENT CHUNG | ON FILE |
| VINCENT CHUNGWING CHOW | ON FILE |
| VINCENT CIACCIO | ON FILE |
| VINCENT CICCI | ON FILE |
| Vincent Cimorelli | vincec@centurylink.net |
| VINCENT CLARK | ON FILE |
| VINCENT CLEMENTI | ON FILE |
| VINCENT CLICHE | ON FILE |
| VINCENT COCHENNEC | ON FILE |
| VINCENT CODERRE | ON FILE |
| VINCENT COJA | ON FILE |
| VINCENT COLLINS | ON FILE |
| VINCENT COMEAUX | ON FILE |
| VINCENT CONSTANTINO | ON FILE |
| VINCENT CONTI | ON FILE |
| VINCENT CONTRERAS | ON FILE |
| VINCENT CORDIER | ON FILE |
| VINCENT COREY ISOM | ON FILE |
| VINCENT CORKE | ON FILE |
| VINCENT CORONEL | ON FILE |
| VINCENT CORTESE | ON FILE |
| VINCENT COZZOLINO | ON FILE |
| VINCENT CREMERS | ON FILE |
| VINCENT CROUWEL | ON FILE |
| VINCENT CZAPLYSKI | ON FILE |
| Vincent D. Samuel Jr | samuelv971@gmail.com |
| VINCENT DA COSTA | ON FILE |
| VINCENT D'ACHER | ON FILE |
| VINCENT DADEJ | ON FILE |
| VINCENT DALET | ON FILE |
| VINCENT DALMA SAMUEL | ON FILE |
| VINCENT DAN | ON FILE |
| VINCENT DANIEL | ON FILE |
| VINCENT DANIEL DUNMADE | ON FILE |
| VINCENT DAUBRY | ON FILE |
| VINCENT DE BOCCARD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT DE PAUL HYDE | ON FILE |
| VINCENT DE PRUYSSENAERE | ON FILE |
| VINCENT DEAN | ON FILE |
| VINCENT DEBACCO | ON FILE |
| VINCENT DEBLOIS | ON FILE |
| VINCENT DELCOURT | ON FILE |
| VINCENT DELEON | ON FILE |
| VINCENT DELLEUR | ON FILE |
| VINCENT DELPONT | ON FILE |
| VINCENT DENAILHAC | ON FILE |
| VINCENT DENIS D PALANGE | ON FILE |
| VINCENT DENIZ | ON FILE |
| VINCENT DEPALMA | ON FILE |
| VINCENT DEPREZ | ON FILE |
| VINCENT DESIMPEL | ON FILE |
| VINCENT DI GIANO | ON FILE |
| VINCENT DIMARTINO | ON FILE |
| Vincent DiMartino | vinniedimar@yahoo.com |
| VINCENT DIMITRI COULON | ON FILE |
| VINCENT DINESCU | ON FILE |
| VINCENT DINOVO | ON FILE |
| VINCENT DIPAOLA | ON FILE |
| VINCENT DITMORE | ON FILE |
| VINCENT DOAN | ON FILE |
| VINCENT DOMINGUE-GAUTHIER | ON FILE |
| VINCENT DOMONT | ON FILE |
| VINCENT DONNARUMMA | ON FILE |
| VINCENT DONOVAN UY | ON FILE |
| VINCENT DOORNHEIN | ON FILE |
| VINCENT DORIA | ON FILE |
| VINCENT DORRESTEIJN | ON FILE |
| Vincent DOrtona | ON FILE |
| VINCENT DORTONA | ON FILE |
| VINCENT DOUCET | ON FILE |
| VINCENT DOUGOUD | ON FILE |
| VINCENT DOUILLET | ON FILE |
| VINCENT DOURNEAU | ON FILE |
| VINCENT DREWS | ON FILE |
| VINCENT DREYER | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT DUARTE | ON FILE |
| VINCENT DUBUC | ON FILE |
| VINCENT DUCHEMIN | ON FILE |
| VINCENT DUFFY | ON FILE |
| VINCENT DUGAS | ON FILE |
| Vincent Dugas | dugas.vincent@gmail.com |
| VINCENT DURAND | ON FILE |
| VINCENT DURRETT | ON FILE |
| VINCENT E CLINE | ON FILE |
| VINCENT EDWARD LEE MONRROY | ON FILE |
| VINCENT EDWARD MEYER | ON FILE |
| VINCENT EE WEI SEN | ON FILE |
| VINCENT EGALLOY | ON FILE |
| VINCENT EIJK | ON FILE |
| VINCENT EKWEALOR | ON FILE |
| VINCENT ELIAS | ON FILE |
| VINCENT ENDERLIN | ON FILE |
| VINCENT ESHUIS | ON FILE |
| VINCENT ESPOSITO | ON FILE |
| VINCENT EVERT SCHOOFS | ON FILE |
| VINCENT EZAN | ON FILE |
| VINCENT FAGES | ON FILE |
| VINCENT FALABELLA | ON FILE |
| VINCENT FALABELLA | ON FILE |
| VINCENT FALCONE | ON FILE |
| VINCENT FALDUTO | ON FILE |
| VINCENT FALZON | ON FILE |
| VINCENT FANNON | ON FILE |
| VINCENT FARGEOT | ON FILE |
| VINCENT FARHART | ON FILE |
| VINCENT FAUST | ON FILE |
| VINCENT FAZIO | ON FILE |
| VINCENT FERGUSON | ON FILE |
| VINCENT FERNANDEZ | ON FILE |
| VINCENT FERRAIUOLO | ON FILE |
| VINCENT FERRANDEZ | ON FILE |
| VINCENT FERREIRA | ON FILE |
| VINCENT FIGLIOLIA | ON FILE |
| VINCENT FIORE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT FIORICA | ON FILE |
| VINCENT FISCHER | ON FILE |
| VINCENT FISCHER | ON FILE |
| VINCENT FLEMING | ON FILE |
| VINCENT FONTAINE-RICHER | ON FILE |
| Vincent Forte | ON FILE |
| VINCENT FORTE | ON FILE |
| VINCENT FOURDIN | ON FILE |
| VINCENT FOURNIER | ON FILE |
| VINCENT FRANCHINI | ON FILE |
| VINCENT FRANCIS SOTTO | ON FILE |
| VINCENT FRANCK PAULIN | ON FILE |
| VINCENT FRANKLIN | ON FILE |
| VINCENT FRESNEL | ON FILE |
| VINCENT FRIES | ON FILE |
| VINCENT FRIESEN | ON FILE |
| VINCENT FRYER | ON FILE |
| VINCENT FULGIERI | ON FILE |
| VINCENT FUMÉ | ON FILE |
| VINCENT FURRER | ON FILE |
| VINCENT GABRIEL LAWRENCE MINERVINO | ON FILE |
| VINCENT GALPIN | ON FILE |
| VINCENT GARCIA | ON FILE |
| VINCENT GARCIA | ON FILE |
| VINCENT GARCIA-GOMEZ | ON FILE |
| Vincent Garcia-Gomez | vincent.garcia@vg-pro.com |
| VINCENT GARNIER | ON FILE |
| VINCENT GAUTHIER | ON FILE |
| VINCENT GAUTIER | ON FILE |
| VINCENT GENESTE | ON FILE |
| VINCENT GESINK | ON FILE |
| VINCENT GILMANT | ON FILE |
| VINCENT GIMBRERE | ON FILE |
| VINCENT GIN | ON FILE |
| Vincent Godin | ON FILE |
| VINCENT GODIN | ON FILE |
| VINCENT GODIVIER | ON FILE |
| VINCENT GORSKI | ON FILE |
| VINCENT GOTERA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT GRAVOT | ON FILE |
| VINCENT GREEN | ON FILE |
| VINCENT GROS | ON FILE |
| VINCENT GUERRERO | ON FILE |
| VINCENT GUEYTE | ON FILE |
| VINCENT GUILLET | ON FILE |
| VINCENT GUMLICH | ON FILE |
| VINCENT GUTIERREZ | ON FILE |
| VINCENT GUYADER | ON FILE |
| VINCENT GUYADER | ON FILE |
| VINCENT GUYOT DESJARDINS | ON FILE |
| VINCENT H COOK | ON FILE |
| VINCENT HA | ON FILE |
| VINCENT HA | ON FILE |
| VINCENT HAGGERTY | ON FILE |
| VINCENT HAINES | ON FILE |
| VINCENT HALIBURTON | ON FILE |
| VINCENT HALIM | ON FILE |
| VINCENT HAMEL | ON FILE |
| VINCENT HAMILTON | ON FILE |
| VINCENT HAMOT | ON FILE |
| VINCENT HANHART | ON FILE |
| VINCENT HART | ON FILE |
| VINCENT HAUET | ON FILE |
| VINCENT HAUTOT | ON FILE |
| VINCENT HEALY | ON FILE |
| VINCENT HEBERT | ON FILE |
| VINCENT HEIJSTEK | ON FILE |
| VINCENT HELSDON | ON FILE |
| VINCENT HENDRIK VOS | ON FILE |
| VINCENT HENRI MAILLY | ON FILE |
| VINCENT HENRY MAURICE PETITJEANNOT | ON FILE |
| VINCENT HERBULOT | ON FILE |
| VINCENT HERMAN | ON FILE |
| VINCENT HERMOSILLO | ON FILE |
| VINCENT HERNANDEZ | ON FILE |
| VINCENT HERNOT | ON FILE |
| VINCENT HERRERA | ON FILE |
| VINCENT HEW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT HEW JUN SEET VINCENT | ON FILE |
| VINCENT HJELLAND | ON FILE |
| VINCENT HO | ON FILE |
| VINCENT HOANG | ON FILE |
| VINCENT HOANG | ON FILE |
| VINCENT HOANG | ON FILE |
| VINCENT HOCHART | ON FILE |
| VINCENT HOLLERMAN | ON FILE |
| VINCENT HOMMERSEN | ON FILE |
| VINCENT HONG | ON FILE |
| VINCENT HOPKINS | ON FILE |
| VINCENT HOPSON | ON FILE |
| VINCENT HUANG | ON FILE |
| VINCENT HUET-LECLERC | ON FILE |
| VINCENT HULBERT | ON FILE |
| VINCENT HUMBLOT | ON FILE |
| VINCENT HUMPHREYS | ON FILE |
| VINCENT HUNG KUO | ON FILE |
| VINCENT HUYNH | ON FILE |
| VINCENT HUYNH | ON FILE |
| VINCENT IBEH | ON FILE |
| VINCENT INCOPERO | ON FILE |
| VINCENT INGUI-MISTRETTA | ON FILE |
| VINCENT IP | ON FILE |
| VINCENT IRETON | ON FILE |
| VINCENT IRVING | ON FILE |
| VINCENT ISAAZ | ON FILE |
| VINCENT ISOLA | ON FILE |
| VINCENT JACOB | ON FILE |
| VINCENT JACQUES N BERTRAND | ON FILE |
| VINCENT JADRAQUE | ON FILE |
| VINCENT JAKOB | ON FILE |
| Vincent Jakob | vincent.jakob@web.de |
| VINCENT JAMES | ON FILE |
| VINCENT JAMES | ON FILE |
| VINCENT JAMES CYBULSKI | ON FILE |
| VINCENT JAUGAN | ON FILE |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ON FILE |
| VINCENT JEAN GILBERT MOGICA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT JEAN MARIE GEORGES BRIENT | ON FILE |
| VINCENT JEAN MARIE GEORGES BRIENT | ON FILE |
| VINCENT JEAN MARIE GEORGES BRIENT | ON FILE |
| VINCENT JENNINGS | ON FILE |
| VINCENT JENSEN | ON FILE |
| VINCENT JIN MING KUEH | ON FILE |
| VINCENT JIN MING KUEH | ON FILE |
| VINCENT JOACHIM JEROEL KLINKENBERG | ON FILE |
| VINCENT JOHN VYENT | ON FILE |
| VINCENT JOHNSON | ON FILE |
| VINCENT JOHNSON | ON FILE |
| VINCENT JOLIVET | ON FILE |
| VINCENT JONATHAN COHEN | ON FILE |
| VINCENT JOSEPH TORTORA JR | ON FILE |
| VINCENT JOULIÉ | ON FILE |
| VINCENT JOUSSET | ON FILE |
| VINCENT JURGENS | ON FILE |
| VINCENT KANE | ON FILE |
| Vincent Karaboulad | ON FILE |
| VINCENT KAWA | ON FILE |
| VINCENT KAWECKI | ON FILE |
| VINCENT KHAUSI | ON FILE |
| VINCENT KIANG | ON FILE |
| VINCENT KING IP | ON FILE |
| VINCENT KLASENER | ON FILE |
| Vincent Klinkenberg | ON FILE |
| VINCENT KOO | ON FILE |
| VINCENT KOSASIH | ON FILE |
| VINCENT KOUTERS | ON FILE |
| VINCENT KOUTERS | ON FILE |
| VINCENT KYLE EUSEBIO | ON FILE |
| VINCENT LA FONTAINE | ON FILE |
| VINCENT LACEY | ON FILE |
| VINCENT LACHAPELLE | ON FILE |
| VINCENT LACLABERE | ON FILE |
| VINCENT LAFLEUR-MICHAUD | ON FILE |
| VINCENT LAI | ON FILE |
| VINCENT LAM | ON FILE |
| VINCENT LAM | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Vincent Lam | vincent-lam@live.com.au |
| VINCENT LAMARTINA | ON FILE |
| VINCENT LANGE | ON FILE |
| VINCENT LANGLOIS | ON FILE |
| Vincent Langlois | 20.100.langlois@gmail.com |
| VINCENT LAPIERRE-JOUGOUNOUX | ON FILE |
| VINCENT LAPOINTE | ON FILE |
| VINCENT LAROSA | ON FILE |
| VINCENT LAURENT | ON FILE |
| VINCENT LAURENT DOREL | ON FILE |
| VINCENT LAUREYS | ON FILE |
| VINCENT LAVELLE CURTIS | ON FILE |
| VINCENT LAVOIE | ON FILE |
| VINCENT LAW | ON FILE |
| VINCENT LE GOFF | ON FILE |
| VINCENT LE ROUX | ON FILE |
| VINCENT LE ROUX | ON FILE |
| VINCENT LEATEMIA | ON FILE |
| VINCENT LEE | ON FILE |
| VINCENT LEE | ON FILE |
| VINCENT LEE | ON FILE |
| VINCENT LEE | ON FILE |
| VINCENT LEEK | ON FILE |
| VINCENT LEEUW | ON FILE |
| VINCENT LEEUWESTEIN | ON FILE |
| VINCENT LEGARE | ON FILE |
| VINCENT LEJEUNE | ON FILE |
| VINCENT LEMERCIER | ON FILE |
| VINCENT LEMIRE | ON FILE |
| VINCENT LEMOINE | ON FILE |
| VINCENT LEO | ON FILE |
| VINCENT LEONARDO | ON FILE |
| VINCENT LEOW | ON FILE |
| VINCENT LEPAGE | ON FILE |
| Vincent Lessard Berube | ON FILE |
| VINCENT LESSARD BERUBE | ON FILE |
| VINCENT LETARD | ON FILE |
| VINCENT LETELLIER | ON FILE |
| VINCENT LI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT LI | ON FILE |
| VINCENT LIAN | ON FILE |
| VINCENT LIANG | ON FILE |
| VINCENT LIEW | ON FILE |
| VINCENT LIM | ON FILE |
| VINCENT LIM | ON FILE |
| VINCENT LIM | ON FILE |
| VINCENT LIN | ON FILE |
| VINCENT LIN | ON FILE |
| VINCENT LINCK | ON FILE |
| VINCENT LINDSTROM | ON FILE |
| VINCENT LIQUIDO | ON FILE |
| VINCENT LOCKWOOD | ON FILE |
| VINCENT LOH | ON FILE |
| VINCENT LONGREE | ON FILE |
| VINCENT LONGTIN | ON FILE |
| VINCENT LOTTI | ON FILE |
| VINCENT LOUIS GUEGAN | ON FILE |
| VINCENT LOW | ON FILE |
| VINCENT LU | ON FILE |
| VINCENT LU | ON FILE |
| VINCENT LUBELLI | ON FILE |
| VINCENT LUBELLI | ON FILE |
| VINCENT LUI | ON FILE |
| VINCENT LULLO | ON FILE |
| VINCENT LUN | ON FILE |
| VINCENT M  TANCREDI | ON FILE |
| VINCENT M POLIDORO | ON FILE |
| VINCENT MACHET | ON FILE |
| VINCENT MACLEAN | ON FILE |
| VINCENT MACRI | ON FILE |
| VINCENT MACRIS | ON FILE |
| VINCENT MAGGIO | ON FILE |
| VINCENT MAILLOT | ON FILE |
| VINCENT MAIOLO | ON FILE |
| VINCENT MAK | ON FILE |
| VINCENT MAK | ON FILE |
| VINCENT MALAINY | ON FILE |
| VINCENT MALENGRÉ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT MALHOMME | ON FILE |
| VINCENT MALIEPAARD | ON FILE |
| VINCENT MAN | ON FILE |
| VINCENT MAN TANG | ON FILE |
| VINCENT MANCINI | ON FILE |
| VINCENT MANSFIELD | ON FILE |
| VINCENT MARC DELHAYE | ON FILE |
| VINCENT MARCHAIS | ON FILE |
| VINCENT MARCO | ON FILE |
| VINCENT MARCOUX | ON FILE |
| VINCENT MARET | ON FILE |
| VINCENT MARIGNIER | ON FILE |
| VINCENT MARK LAMPA | ON FILE |
| VINCENT MARKS | ON FILE |
| VINCENT MARQUE | ON FILE |
| VINCENT MARREL | ON FILE |
| VINCENT MARTIJN ONDERDELINDEN | ON FILE |
| VINCENT MARTIN | ON FILE |
| VINCENT MARTIN | ON FILE |
| VINCENT MARTIN | ON FILE |
| VINCENT MARTIN-CARTER | ON FILE |
| VINCENT MASSICOTTE-BANVILLE | ON FILE |
| VINCENT MATILE | ON FILE |
| VINCENT MATTART | ON FILE |
| VINCENT MAUGER | ON FILE |
| VINCENT MAUREL | ON FILE |
| VINCENT MAUREL | ON FILE |
| VINCENT MAURICE DOBOSZ | ON FILE |
| VINCENT MAURIN | ON FILE |
| VINCENT MAYR | ON FILE |
| VINCENT MBATHA | ON FILE |
| VINCENT MCCARTAN | ON FILE |
| VINCENT MCDONAGH | ON FILE |
| VINCENT MCFADDEN | ON FILE |
| VINCENT MCLAUGHLIN | ON FILE |
| VINCENT MCLEAN | ON FILE |
| VINCENT MCMILLEN | ON FILE |
| VINCENT MCMILLIAN | ON FILE |
| VINCENT MEADE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VINCENT MEHRAZ | ON FILE |
| VINCENT MENDES | ON FILE |
| VINCENT MERCIER | ON FILE |
| VINCENT MERLINO | ON FILE |
| VINCENT MESSIÉ | ON FILE |
| VINCENT METTRAUX | ON FILE |
| VINCENT METZGER | ON FILE |
| VINCENT METZLER | ON FILE |
| VINCENT MEURS | ON FILE |
| VINCENT MEYER | ON FILE |
| VINCENT MICHEL | ON FILE |
| VINCENT MILLER | ON FILE |
| VINCENT MISURACA | ON FILE |
| VINCENT MITCHELL | ON FILE |
| VINCENT MITJA | ON FILE |
| Vincent Mogoane Mbatha | ON FILE |
| VINCENT MOINIL | ON FILE |
| VINCENT MONCHECOURT | ON FILE |
| VINCENT MONTREUIL | ON FILE |
| VINCENT MORALES | ON FILE |
| VINCENT MORALES | ON FILE |
| VINCENT MOREAUX | ON FILE |
| VINCENT MORIN | ON FILE |
| VINCENT MORIN | ON FILE |
| Vincent Morin | mvincentmorin@hotmail.com |
| VINCENT MORRIS | ON FILE |
| VINCENT MORRIS | ON FILE |
| VINCENT MURAKAMI | ON FILE |
| VINCENT MUSANGER | ON FILE |
| VINCENT MYERS | ON FILE |
| VINCENT NAVARRO | ON FILE |
| VINCENT NEDELEC | ON FILE |
| VINCENT NÉGRERIE | ON FILE |
| VINCENT NEVES | ON FILE |
| VINCENT NG | ON FILE |
| VINCENT NGIAN | ON FILE |
| VINCENT NGUYEN | ON FILE |
| VINCENT NGUYEN | ON FILE |
| VINCENT NGUYEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT NGUYEN | ON FILE |
| VINCENT NGUYEN | ON FILE |
| VINCENT NGUYEN | ON FILE |
| VINCENT NGUYEN | ON FILE |
| VINCENT NI | ON FILE |
| VINCENT NICHOLAS MUESER | ON FILE |
| VINCENT NICOLET | ON FILE |
| Vincent Nijman | ON FILE |
| VINCENT NISSEN | ON FILE |
| VINCENT NORMAN TEAS | ON FILE |
| VINCENT NORRIS | ON FILE |
| VINCENT NWULU | ON FILE |
| VINCENT O'HANLON | ON FILE |
| VINCENT OBSITNIK | ON FILE |
| VINCENT OCHIEL | ON FILE |
| VINCENT OEI | ON FILE |
| VINCENT OLEGARIO | ON FILE |
| VINCENT OLIVIER | ON FILE |
| VINCENT OLLIVIER | ON FILE |
| VINCENT OMELIO | ON FILE |
| VINCENT OMONDI DIBOGO | ON FILE |
| VINCENT OMONDI DIBOGO | ON FILE |
| VINCENT OMONDI DIBOGO | ON FILE |
| VINCENT OMONDI DIBOGO | ON FILE |
| VINCENT OMONDI DIBOGO | ON FILE |
| VINCENT ON | ON FILE |
| VINCENT OOI | ON FILE |
| VINCENT OSBORN | ON FILE |
| VINCENT OWINGS | ON FILE |
| VINCENT P E CUPPEN | ON FILE |
| VINCENT P STAUB | ON FILE |
| VINCENT P.F.G. VAN OUYTSEL | ON FILE |
| VINCENT PAGET | ON FILE |
| VINCENT PAILLUSSON | ON FILE |
| VINCENT PAN | ON FILE |
| VINCENT PANTOLIANO | ON FILE |
| Vincent Pantoliano | chef.pants@protonmail.com |
| VINCENT PAQUETTE | ON FILE |
| VINCENT PARAT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT PAREDES | ON FILE |
| VINCENT PARENTI | ON FILE |
| VINCENT PASCOAL | ON FILE |
| VINCENT PAUL DE JESUS | ON FILE |
| VINCENT PAUL HARRIS | ON FILE |
| VINCENT PAUL WLADISLAS MANGIN | ON FILE |
| VINCENT PAULUS | ON FILE |
| VINCENT PAUWELS | ON FILE |
| VINCENT PAVENTA | ON FILE |
| VINCENT PEH | ON FILE |
| VINCENT PENNETTI | ON FILE |
| VINCENT PEPIN | ON FILE |
| VINCENT PERNET | ON FILE |
| VINCENT PETRINI | ON FILE |
| VINCENT PHAM | ON FILE |
| VINCENT PHAM | ON FILE |
| VINCENT PHAN | ON FILE |
| VINCENT PHAN | ON FILE |
| VINCENT PHILIPPE ALEXANDRE MALAURIE | ON FILE |
| VINCENT PIACENTINE | ON FILE |
| VINCENT PIERCE | ON FILE |
| VINCENT PISANO | ON FILE |
| VINCENT PLANTE | ON FILE |
| VINCENT POGHAHARIAN | ON FILE |
| VINCENT POIRIER | ON FILE |
| VINCENT POLLET | ON FILE |
| VINCENT PORTELLA | ON FILE |
| VINCENT PORTRAT | ON FILE |
| VINCENT POSIVAL | ON FILE |
| VINCENT POST | ON FILE |
| VINCENT POUECH | ON FILE |
| VINCENT POUGNAUD | ON FILE |
| VINCENT POUYOL | ON FILE |
| VINCENT PRICE | ON FILE |
| VINCENT PRICE | ON FILE |
| VINCENT PRIVET | ON FILE |
| VINCENT PROUVOYEUR | ON FILE |
| VINCENT PUGLIA | ON FILE |
| VINCENT PUGLIESE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT QU MING HAN | ON FILE |
| VINCENT QUACH | ON FILE |
| VINCENT QUÉRÉ | ON FILE |
| VINCENT QUIRINUS JACOBUS LUSSENBURG | ON FILE |
| VINCENT QUOCK | ON FILE |
| VINCENT R MAZZAFERRO | ON FILE |
| VINCENT RADLEY | ON FILE |
| VINCENT RAFFNER | ON FILE |
| VINCENT RAIMONDA | ON FILE |
| VINCENT RAMOS | ON FILE |
| VINCENT RANCOURT | ON FILE |
| VINCENT RAUDIN | ON FILE |
| VINCENT REGGI | ON FILE |
| VINCENT REHM | ON FILE |
| VINCENT REMY | ON FILE |
| VINCENT RENOUARD | ON FILE |
| VINCENT RESTAGNO | ON FILE |
| VINCENT REYES | ON FILE |
| VINCENT REYNOLDS | ON FILE |
| VINCENT RICARD | ON FILE |
| VINCENT RICHARDS | ON FILE |
| VINCENT RICHIR | ON FILE |
| VINCENT RIECK | ON FILE |
| VINCENT RIFICI | ON FILE |
| VINCENT RIMANELLI | ON FILE |
| VINCENT ROACH | ON FILE |
| VINCENT ROBERT  ANGELI | ON FILE |
| VINCENT ROBERTUS I GRIETEN | ON FILE |
| VINCENT ROBIN | ON FILE |
| VINCENT RODRIGUEZ | ON FILE |
| VINCENT ROH | ON FILE |
| VINCENT ROL | ON FILE |
| VINCENT ROMANELLI | ON FILE |
| VINCENT ROMERO | ON FILE |
| VINCENT RONALDO ANCHETA | ON FILE |
| VINCENT ROSLEWSKI | ON FILE |
| VINCENT ROSS | ON FILE |
| Vincent Ross | vincentrossmtl@hotmail.com |
| VINCENT ROSSI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT ROUARD | ON FILE |
| VINCENT ROUSSEAU | ON FILE |
| VINCENT ROUTHIER | ON FILE |
| VINCENT ROUTHIER | ON FILE |
| VINCENT ROVIN SAN ANTONIO | ON FILE |
| VINCENT ROWLEY | ON FILE |
| VINCENT ROY | ON FILE |
| VINCENT ROYAL NKEMKA | ON FILE |
| VINCENT RUERS | ON FILE |
| VINCENT RUEST | ON FILE |
| VINCENT RUSSELL | ON FILE |
| VINCENT RUSSELL | ON FILE |
| VINCENT RUSSO | ON FILE |
| VINCENT SAAM | ON FILE |
| VINCENT SADICARIS | ON FILE |
| VINCENT SAIES | ON FILE |
| VINCENT SAKAKO | ON FILE |
| VINCENT SALASOMBATH | ON FILE |
| VINCENT SALIM | ON FILE |
| VINCENT SALVATI | ON FILE |
| VINCENT SAMAHA | ON FILE |
| VINCENT SANTOS | ON FILE |
| VINCENT SAVELICH | ON FILE |
| VINCENT SAVIGNY | ON FILE |
| VINCENT SCARINZI | ON FILE |
| VINCENT SCHIETSE | ON FILE |
| VINCENT SCHOFIELD | ON FILE |
| VINCENT SCHOONBROODT | ON FILE |
| VINCENT SCHOUTEN | ON FILE |
| VINCENT SCIORTINO | ON FILE |
| VINCENT SCIORTINO | ON FILE |
| VINCENT SCRENCI | ON FILE |
| VINCENT SEBASTIAAN VAN TESSEL | ON FILE |
| VINCENT Sébastien | vincent.sebastien@ymail.com |
| VINCENT SEGUIN-LAROUCHE | ON FILE |
| VINCENT SERER | ON FILE |
| VINCENT SETIONO | ON FILE |
| VINCENT SETTECASI | ON FILE |
| VINCENT SFERRAZZA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT SHEEHAN | ON FILE |
| VINCENT SHEWMAKER | ON FILE |
| VINCENT SIERRA | ON FILE |
| VINCENT SIEU | ON FILE |
| VINCENT SIGAL | ON FILE |
| VINCENT SILVA | ON FILE |
| VINCENT SIMON | ON FILE |
| VINCENT SIMON | ON FILE |
| VINCENT SIRONVAL | ON FILE |
| VINCENT SIT | ON FILE |
| VINCENT SKIPPER-BARNETT | ON FILE |
| VINCENT SLAGMOLEN | ON FILE |
| VINCENT SLEMMER | ON FILE |
| VINCENT SMITH | ON FILE |
| VINCENT SMITS | ON FILE |
| VINCENT SOLON | ON FILE |
| VINCENT SOO | ON FILE |
| VINCENT SORGENTONI | ON FILE |
| VINCENT SOTELO | ON FILE |
| VINCENT SPIERINGS | ON FILE |
| VINCENT SPOLETI | ON FILE |
| VINCENT SRIHAPUT | ON FILE |
| VINCENT STÄHLE | ON FILE |
| VINCENT STAURI | ON FILE |
| VINCENT STEWART | ON FILE |
| VINCENT STOCKER | ON FILE |
| VINCENT STRADER | ON FILE |
| VINCENT STRATMANN | ON FILE |
| VINCENT STREICHER | ON FILE |
| VINCENT SULLIVAN | ON FILE |
| VINCENT SUPERNOR | ON FILE |
| VINCENT SWANEPOEL | ON FILE |
| VINCENT SZELIGOWSKI | ON FILE |
| VINCENT TAM | ON FILE |
| VINCENT TAM | ON FILE |
| VINCENT TAM | ON FILE |
| VINCENT TAM | ON FILE |
| VINCENT TAN | ON FILE |
| VINCENT TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT TAN | ON FILE |
| VINCENT TANG | ON FILE |
| VINCENT TANG | ON FILE |
| VINCENT TANOTO | ON FILE |
| VINCENT TEMMERMAN | ON FILE |
| VINCENT TEOH | ON FILE |
| VINCENT THEODORE GOETTEN | ON FILE |
| VINCENT THEODORE GOETTEN | HOLLACE.COHEN@FISHERBROYLES.COM |
| VINCENT THORBJORNSEN | ON FILE |
| VINCENT TIERTANT | ON FILE |
| VINCENT TO | ON FILE |
| VINCENT TO | ON FILE |
| VINCENT TOLENTINO | ON FILE |
| VINCENT TOO | ON FILE |
| VINCENT TORQUATO | ON FILE |
| VINCENT TORRES | ON FILE |
| VINCENT TOUHEY | ON FILE |
| VINCENT TOUMAS | ON FILE |
| VINCENT TOUMELIN | ON FILE |
| VINCENT TRABUCCO | ON FILE |
| VINCENT TRAN | ON FILE |
| VINCENT TRAN | ON FILE |
| VINCENT TRAN | ON FILE |
| VINCENT TRAN | ON FILE |
| VINCENT TRANG | ON FILE |
| VINCENT TRITSCHLER | ON FILE |
| VINCENT TROCH | ON FILE |
| VINCENT TROUBLE BERSANE | ON FILE |
| VINCENT TRUONG | ON FILE |
| VINCENT TSANG | ON FILE |
| VINCENT TSE | ON FILE |
| VINCENT TSO | ON FILE |
| VINCENT TUBAUD | ON FILE |
| VINCENT VACHON-ROY | ON FILE |
| VINCENT VAINIUS | ON FILE |
| VINCENT VAL | ON FILE |
| VINCENT VALERIANO | ON FILE |
| VINCENT VAN DEN AKKER | ON FILE |
| VINCENT VAN DEN BERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT VAN DER POL | ON FILE |
| VINCENT VAN DER SANDT | ON FILE |
| VINCENT VAN DER SLUIS | ON FILE |
| VINCENT VAN DOESBURG | ON FILE |
| VINCENT VAN DUIJNHOVEN | ON FILE |
| VINCENT VAN GELDER | ON FILE |
| VINCENT VAN GENECHTEN | ON FILE |
| VINCENT VAN HENSBERGEN | ON FILE |
| VINCENT VAN LAERHOVEN | ON FILE |
| VINCENT VAN LOOCKE | ON FILE |
| vincent Van Loocke | vanloock2@gmail.com |
| VINCENT VAN MARWIJK | ON FILE |
| VINCENT VAN MUNSTER | ON FILE |
| VINCENT VANDEGANS | ON FILE |
| VINCENT VANDERCAM | ON FILE |
| VINCENT VAN'T LAAR | ON FILE |
| VINCENT VANTARD | ON FILE |
| VINCENT VAZZOLA | ON FILE |
| VINCENT VELDSTRA | ON FILE |
| VINCENT VELOSO | ON FILE |
| Vincent Veloso | vincentvelosocels@protonmail.com |
| VINCENT VERARDI | ON FILE |
| Vincent Verhaak | ON FILE |
| VINCENT VERHAAK | ON FILE |
| VINCENT VERHAGEN | ON FILE |
| VINCENT VERHEYDEN | ON FILE |
| VINCENT VERMEULEN | ON FILE |
| VINCENT VERSENDAAL | ON FILE |
| VINCENT VERZOSA | ON FILE |
| VINCENT VEYRAT | ON FILE |
| VINCENT VIET | ON FILE |
| VINCENT VIGOUROUX | ON FILE |
| VINCENT VILLARETE | ON FILE |
| VINCENT VINARAO | ON FILE |
| VINCENT VIRGILIO | ON FILE |
| VINCENT VIROVAC | ON FILE |
| VINCENT VIS | ON FILE |
| VINCENT VOGELAAR | ON FILE |
| VINCENT VOLPERT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENT VOZZO | ON FILE |
| VINCENT VUKASIN | ON FILE |
| VINCENT VUONG | ON FILE |
| VINCENT WALSH | ON FILE |
| VINCENT WALTERS | ON FILE |
| VINCENT WANG | ON FILE |
| VINCENT WEBER | ON FILE |
| VINCENT WEINBERGER | ON FILE |
| VINCENT WEISZ | ON FILE |
| VINCENT WEISZ | ON FILE |
| VINCENT WENDLING | ON FILE |
| VINCENT WIDERBERG | ON FILE |
| VINCENT WILE | ON FILE |
| VINCENT WILL | ON FILE |
| VINCENT WOLTHUIS | ON FILE |
| VINCENT WONG | ON FILE |
| VINCENT WONG | ON FILE |
| VINCENT WONG | ON FILE |
| VINCENT WU | ON FILE |
| VINCENT WYNNE | ON FILE |
| VINCENT XIE | ON FILE |
| VINCENT YANG | ON FILE |
| VINCENT YAU | ON FILE |
| Vincent Yiu | vyiu@orrick.com |
| VINCENT YU | ON FILE |
| VINCENT ZARZYCKI | ON FILE |
| VINCENT ZAVOLTA | ON FILE |
| VINCENT ZE ZHONG TEH | ON FILE |
| VINCENT ZERDZICKI | ON FILE |
| VINCENT ZHANG | ON FILE |
| VINCENT ZHAO | ON FILE |
| VINCENT ZI HAO CHAN | ON FILE |
| VINCENT ZI-RONG YOUNG | ON FILE |
| VINCENT ZOTTORGLOH | ON FILE |
| VINCENT, CAROLYN MARGARET | ON FILE |
| VINCENT, CAROLYN MARGARET | ON FILE |
| Vincent, Daniel Rhys | ON FILE |
| Vincent, Dervieux | ON FILE |
| VINCENTE TENERELLI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VINCENTIU POPA | ON FILE |
| VINCENTIU POPA | vpmdpainmgt@gmail.com |
| VINCENTIUS  ADI PUTRA PRATAMA | ON FILE |
| VINCENTIUS ADIATMOKO | ON FILE |
| VINCENTIUS JOHANNES VAN KUIJCK | ON FILE |
| VINCENTIUS KENSWIL | ON FILE |
| VINCENTIUS KHO | ON FILE |
| VINCENTIUS SAMARA | ON FILE |
| VINCENTIUS SCHUTTE | ON FILE |
| VINCENTIUS SUYANTO | ON FILE |
| VINCENT-IVAN PIGTAIN | ON FILE |
| VINCENZA  MOTTOLA | ON FILE |
| VINCENZA AMOROSO | ON FILE |
| VINCENZA BARONE | ON FILE |
| VINCENZA LETO | ON FILE |
| VINCENZA SCHILIRÒ | ON FILE |
| VINCENZA SORRENTINO | ON FILE |
| VINCENZIO SELLS | ON FILE |
| VINCENZO  BATTISTA | ON FILE |
| VINCENZO  DE MARINIS | ON FILE |
| VINCENZO  ESPOSITO | ON FILE |
| VINCENZO  GARGIULO | ON FILE |
| VINCENZO  GIARDINELLI | ON FILE |
| VINCENZO  OGNIBENE | ON FILE |
| Vincenzo  Ognibene | ON FILE |
| VINCENZO  PALLITTA | ON FILE |
| VINCENZO  PATURZO | ON FILE |
| VINCENZO  ROSSITTO | ON FILE |
| VINCENZO  SANTAMARIA | ON FILE |
| VINCENZO  TARRICONE | ON FILE |
| VINCENZO  TERNULLO | ON FILE |
| VINCENZO  TERNULLO | ON FILE |
| VINCENZO  VIOLA | ON FILE |
| VINCENZO  VOLLERO | ON FILE |
| VINCENZO AGOSTA | ON FILE |
| VINCENZO AGUI | ON FILE |
| VINCENZO ALFANO | ON FILE |
| VINCENZO ALTOBELLI | ON FILE |
| VINCENZO AMATO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENZO ANASTASIO | ON FILE |
| VINCENZO ANGELINO | ON FILE |
| VINCENZO ANNUNZIATA | ON FILE |
| VINCENZO ARATARI | ON FILE |
| VINCENZO ARU | ON FILE |
| VINCENZO AUGELLO | ON FILE |
| Vincenzo Balsamo | ON FILE |
| VINCENZO BALSAMO | ON FILE |
| VINCENZO BARRACO | ON FILE |
| VINCENZO BATTAGLIA | ON FILE |
| VINCENZO BAVIELLO | ON FILE |
| VINCENZO BENVENUTO | ON FILE |
| VINCENZO BERNARDI | ON FILE |
| VINCENZO BERTUCCI | ON FILE |
| VINCENZO BIANCO | ON FILE |
| VINCENZO BITTI | ON FILE |
| VINCENZO BLANDO | ON FILE |
| VINCENZO BORRELLI | ON FILE |
| VINCENZO BORRELLI | ON FILE |
| VINCENZO BORRIELLO | ON FILE |
| VINCENZO BORRIELLO | ON FILE |
| VINCENZO BUSCEMI | ON FILE |
| VINCENZO CACCIOPPOLI | ON FILE |
| VINCENZO CANNIZZO | ON FILE |
| VINCENZO CANTELLI | ON FILE |
| VINCENZO CAPODIVENTO | ON FILE |
| VINCENZO CAPPELLO | ON FILE |
| VINCENZO CARDAMONE | ON FILE |
| VINCENZO CAROLLA | ON FILE |
| VINCENZO CARUSO | ON FILE |
| VINCENZO CASTALDO | ON FILE |
| VINCENZO CASTIGLIONE | ON FILE |
| VINCENZO CHIANELLA | ON FILE |
| VINCENZO CHIAPPARINO | ON FILE |
| VINCENZO CLEMENTE | ON FILE |
| VINCENZO COLIMORO | ON FILE |
| VINCENZO COLUCCI | ON FILE |
| VINCENZO CONDORELLI | ON FILE |
| VINCENZO CONFORTI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENZO CONTI | ON FILE |
| VINCENZO CORRADI | ON FILE |
| VINCENZO CORRENTI | ON FILE |
| VINCENZO CORVITTO | ON FILE |
| VINCENZO CORVITTO | ON FILE |
| VINCENZO COSTANTINI | ON FILE |
| VINCENZO CUCCURULLO | ON FILE |
| VINCENZO CURIA | ON FILE |
| VINCENZO CUTULLE | ON FILE |
| VINCENZO D ADAMO | ON FILE |
| VINCENZO D EVANGELISTA | ON FILE |
| VINCENZO D’ALTO | ON FILE |
| VINCENZO DELL’OMO | ON FILE |
| VINCENZO DI BENEDETTO | ON FILE |
| VINCENZO DI COSTANZO | ON FILE |
| VINCENZO DI RONZA | ON FILE |
| VINCENZO DI VINCENZO | ON FILE |
| VINCENZO DIVITTORIO | ON FILE |
| VINCENZO D'URSO | ON FILE |
| VINCENZO ELICE | ON FILE |
| VINCENZO ESPOSITO | ON FILE |
| VINCENZO ESPOSITO | ON FILE |
| VINCENZO ESPOSITO | ON FILE |
| VINCENZO EVOLA | ON FILE |
| VINCENZO FAGNANI | ON FILE |
| VINCENZO FERME | ON FILE |
| VINCENZO FERRANTE | ON FILE |
| VINCENZO FIORELLA | ON FILE |
| VINCENZO FIORELLA | ON FILE |
| VINCENZO FIORETTI | ON FILE |
| VINCENZO FORMIGLI | ON FILE |
| VINCENZO GALOTA | ON FILE |
| VINCENZO GERANIO | ON FILE |
| VINCENZO GIACCHINA | ON FILE |
| VINCENZO GIUPPONI | ON FILE |
| VINCENZO GRAZIANO | ON FILE |
| VINCENZO GUIDA | ON FILE |
| VINCENZO IENGO | ON FILE |
| VINCENZO IMBERTI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENZO JAMES CIARAVINO | ON FILE |
| Vincenzo James Ciaravino, III | ON FILE |
| Vincenzo James Ciaravino, III | ON FILE |
| VINCENZO LAGROTTA | ON FILE |
| VINCENZO LARICH | ON FILE |
| VINCENZO LEANZA | ON FILE |
| VINCENZO LECCADITO | ON FILE |
| VINCENZO LENTINI | ON FILE |
| VINCENZO LIPPOLIS | ON FILE |
| VINCENZO LIZZI | ON FILE |
| VINCENZO LIZZI | ON FILE |
| VINCENZO LO MANTO | ON FILE |
| VINCENZO LORIA | ON FILE |
| VINCENZO LUCIDI | ON FILE |
| VINCENZO MAGNOCAVALLO | ON FILE |
| VINCENZO MAIELLO | ON FILE |
| VINCENZO MANZI | ON FILE |
| VINCENZO MANZI | ON FILE |
| VINCENZO MARIANO | ON FILE |
| VINCENZO MARINO | ON FILE |
| VINCENZO MAROTTA | ON FILE |
| VINCENZO MARTINO | ON FILE |
| VINCENZO MATTEUCCI | ON FILE |
| Vincenzo Matteucci | ON FILE |
| VINCENZO MEGNA | ON FILE |
| VINCENZO MEGNA | ON FILE |
| VINCENZO MESSINA | ON FILE |
| VINCENZO MILAZZO | ON FILE |
| VINCENZO MINTRONE | ON FILE |
| VINCENZO MORABITO | ON FILE |
| VINCENZO MULE | ON FILE |
| VINCENZO MULONE | ON FILE |
| VINCENZO MURDOCCO | ON FILE |
| VINCENZO MUSTO | ON FILE |
| VINCENZO NAVARRA | ON FILE |
| VINCENZO NERONE | ON FILE |
| VINCENZO NICOLOSI | ON FILE |
| Vincenzo Ognibene | ON FILE |
| VINCENZO OLIVIERO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENZO ONORATO | ON FILE |
| VINCENZO ORASSI | ON FILE |
| VINCENZO OREFICE | ON FILE |
| VINCENZO PALESTINI | ON FILE |
| VINCENZO PALUMBO | ON FILE |
| VINCENZO PANACCIULLI | ON FILE |
| VINCENZO PANASITI | ON FILE |
| VINCENZO PANDICO | ON FILE |
| VINCENZO PAPARELLA | ON FILE |
| VINCENZO PAVONE | ON FILE |
| VINCENZO PERILLI | ON FILE |
| VINCENZO POLIZZI | ON FILE |
| VINCENZO PONTONE | ON FILE |
| VINCENZO PRIMIANI | ON FILE |
| VINCENZO PRIMIANI LEMIEUX | ON FILE |
| VINCENZO RACO | ON FILE |
| VINCENZO RAGONE | ON FILE |
| VINCENZO REALE | ON FILE |
| VINCENZO RICCARDO | ON FILE |
| VINCENZO RIMI | ON FILE |
| VINCENZO RINO | ON FILE |
| VINCENZO RIO | ON FILE |
| VINCENZO RISOLI | ON FILE |
| VINCENZO ROMANO | ON FILE |
| VINCENZO ROSIELLO | ON FILE |
| VINCENZO ROVELLI | ON FILE |
| VINCENZO SAGLIOCCO | ON FILE |
| VINCENZO SANNA | ON FILE |
| VINCENZO SANNIPOLI | ON FILE |
| VINCENZO SAVINO | ON FILE |
| VINCENZO SERRA | ON FILE |
| VINCENZO SISI | ON FILE |
| VINCENZO SITI | ON FILE |
| VINCENZO SOMMA | ON FILE |
| VINCENZO SPACCAFERRO | ON FILE |
| VINCENZO STIANO | ON FILE |
| VINCENZO STIRA | ON FILE |
| VINCENZO SURACE | ON FILE |
| VINCENZO SURACI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINCENZO TAFURI | ON FILE |
| VINCENZO TIANI | ON FILE |
| VINCENZO TOMMASINO | ON FILE |
| VINCENZO TUDDA | ON FILE |
| VINCENZO TULUMELLO | ON FILE |
| VINCENZO UTRO | ON FILE |
| VINCENZO VASTARELLA | ON FILE |
| VINCENZO VELLA | ON FILE |
| VINCENZO VERDERAME | ON FILE |
| VINCENZO VERDICCHIO | ON FILE |
| VINCENZO VIARENGO | ON FILE |
| VINCENZO VIOLETTI | ON FILE |
| VINCENZO ZITIELLO | ON FILE |
| VINCI SHEK | ON FILE |
| Vinci, Luciano Nicolás | ON FILE |
| VINCIO FLORENT | ON FILE |
| VINCZE MÁRTA | ON FILE |
| VINDY LESTARI | ON FILE |
| VINDYA NAIR | ON FILE |
| VINEEL ANIREDDY | ON FILE |
| VINEEL SAI SIMHARAJU | ON FILE |
| VINEET ADLAKHA | ON FILE |
| VINEET CHAUHAN | ON FILE |
| VINEET CHAWLA | ON FILE |
| VINEET GOYAL | ON FILE |
| VINEET KAIVALLYA | ON FILE |
| VINEET KUMAR | ON FILE |
| VINEET NANOO | ON FILE |
| VINEET PALI | ON FILE |
| VINEET SANDEEP ROHRA | ON FILE |
| VINEET SHANDILYA | ON FILE |
| VINEET TYAGI | ON FILE |
| VINEET VARGHESE | ON FILE |
| VINEETA KUMARI | ON FILE |
| VINEETA PRASAD | ON FILE |
| VINEETH BHARADWAJ HOKKALIKE DINAKARA | ON FILE |
| VINEETH PANJI | ON FILE |
| VINEETH REDDY YEDDULA | ON FILE |
| VINEETH REDDY BIJJAM VENKATA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINEETH REDDY GOPU | ON FILE |
| VINEETH SARAD | ON FILE |
| VINEETHA DEVIREDDY | ON FILE |
| VINEN CO PTY LTD | ON FILE |
| VINESH SINGH | ON FILE |
| VINESH HIRANI | ON FILE |
| Vinesh Hirani | vinesh.hirani@gmail.com |
| VINESH PATEL | ON FILE |
| VINESH PRASAD | ON FILE |
| VINESH VIJAYAN | ON FILE |
| Vinesha Govender | ON FILE |
| VINESHA JETHWA | ON FILE |
| VINESSA NEVALA | ON FILE |
| VINETA GARĀ | ON FILE |
| VINEY AZZARELLI | ON FILE |
| VINFRED CONCEPCION | ON FILE |
| VING LONG BUNG | ON FILE |
| VING VANG | ON FILE |
| VINH BUI | ON FILE |
| VINH BUI | ON FILE |
| vinh C loc | stevenloc@gmail.com |
| VINH CHI LOC | ON FILE |
| VINH CHI TRINH | ON FILE |
| VINH DANG | ON FILE |
| VINH DIEN HOANG | ON FILE |
| VINH DO | ON FILE |
| VĨNH ĐOÀN TRIỆU | ON FILE |
| VINH GRUENHAGEN | ON FILE |
| VINH HOANG | ON FILE |
| VINH HUA | ON FILE |
| VINH HUYNH | ON FILE |
| VINH HUYNH | ON FILE |
| Vinh La | ON FILE |
| VINH LA | ON FILE |
| VINH LAY | ON FILE |
| VINH LE | ON FILE |
| VINH LE | ON FILE |
| vinh le | levinh104@gmail.com |
| VINH LÊ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINH LUONG | ON FILE |
| VINH LUONG | ON FILE |
| VINH NGO | ON FILE |
| VINH NGO | ON FILE |
| VINH NGUYEN | ON FILE |
| VINH NGUYEN | ON FILE |
| VINH NGUYEN | ON FILE |
| VINH NGUYEN | ON FILE |
| VINH NGUYEN | ON FILE |
| VINH NGUYEN | ON FILE |
| VINH NGUYEN | ON FILE |
| VINH NGUYEN | ON FILE |
| VINH NGUYEN | ON FILE |
| VINH NGUYEN | ON FILE |
| VINH ONG | ON FILE |
| VINH PHAM | ON FILE |
| VINH PHAN | ON FILE |
| VINH THANG HOANG | ON FILE |
| VINH THI | ON FILE |
| VINH THI TRAN | ON FILE |
| VINH THONG TRENH | ON FILE |
| VINH TRAN | ON FILE |
| VINH TRAN | ON FILE |
| VINH TRAN | ON FILE |
| VINH TRANQUANG NGUYEN | ON FILE |
| VINH TRI VU | ON FILE |
| VINH TRINH | ON FILE |
| VINH TRONG NGUYEN | ON FILE |
| VINH TRUONG | ON FILE |
| VINH VO | ON FILE |
| VINH VU HIEN | ON FILE |
| Vinhais Gutierrez, Martha | ON FILE |
| VINHCENT LE | ON FILE |
| VINH-LE NGUYEN | ON FILE |
| VINH-MY DANNY TUONG | ON FILE |
| VINHTRI NGUYEN | ON FILE |
| VINI LEAO | ON FILE |
| VINICIO ANDRES VELASQUEZ JEREZ | ON FILE |
| VINICIO FRANCISCO GARCÍA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINICIO LOPEZ | ON FILE |
| VINICIO PISTIS | ON FILE |
| VINICIOS MIKAEL CAVALARI DOS SANTOS | ON FILE |
| VINICIOS WENTZ | ON FILE |
| VINICIUS  GUIMARAES OLIVEIRA RODRIGUES | ON FILE |
| VINICIUS  POLESEL BUENO DE OLIVEIRA | ON FILE |
| VINÍCIUS ALCANTARA | ON FILE |
| VINICIUS ALVES MARQUES | ON FILE |
| VINICIUS AMARAL | ON FILE |
| VINICIUS ARCANJO | ON FILE |
| VINICIUS ARTEN | ON FILE |
| VINICIUS BENEDETTI | ON FILE |
| VINICIUS BORGES | ON FILE |
| VINICIUS CARDOSO | ON FILE |
| VINICIUS CARDOZO | ON FILE |
| VINICIUS CAVALHERI DE OLIVEIRA | ON FILE |
| VINICIUS COSTA | ON FILE |
| VINICIUS DAMACENO SIQUEIRA | ON FILE |
| VINICIUS DE LACERDA | ON FILE |
| VINICIUS DOS REIS FERNANDES | ON FILE |
| VINICIUS FARIA | ON FILE |
| VINICIUS FEIJAO NOGUEIRA | ON FILE |
| VINÍCIUS FÉLIX | ON FILE |
| VINICIUS GAMBETA | ON FILE |
| VINÍCIUS GARCIA | ON FILE |
| VINICIUS HAIKAL SOUZA | ON FILE |
| VINÍCIUS KUWABARA | ON FILE |
| VINICIUS LEITE | ON FILE |
| VINICIUS LEITE | ON FILE |
| VINICIUS LEITE | ON FILE |
| VINICIUS LEITE | ON FILE |
| VINICIUS MACIEL | ON FILE |
| VINICIUS MARÇAL | ON FILE |
| VINICIUS MELQUIADES MASSAROTTO | ON FILE |
| VINICIUS MENESES | ON FILE |
| VINICIUS MIGLIOLO | ON FILE |
| VINICIUS MOLINO | ON FILE |
| VINICIUS MUNICH | ON FILE |
| VINICIUS PAIXÃO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINICIUS PARO | ON FILE |
| VINICIUS PAULO DE SEIXAS FILHO | ON FILE |
| VINICIUS PRANDWISKI BORGES | ON FILE |
| VINICIUS RIBEIRO AGOSTINHO DE OLIVEIRA | ON FILE |
| VINICIUS RIBEIRO DE ANDRADE | ON FILE |
| VINICIUS ROSSI | ON FILE |
| VINICIUS SCHEEREN | ON FILE |
| VINICIUS STEVAM PEREIRA DIAS | ON FILE |
| VINICIUS TOYOHASHI | ON FILE |
| VINIL CHERUKURI | ON FILE |
| VINIL SOOD | ON FILE |
| VINIT BHAGWANJEE | ON FILE |
| VINIT JAIPRAKASH BHATIA | ON FILE |
| VINIT NANAVATY | ON FILE |
| VINIT SHAH | ON FILE |
| VINITA CARNEY | ON FILE |
| VINITA KUMAWAT | ON FILE |
| VINITA SAXENA | ON FILE |
| VINITH MENDONCA | ON FILE |
| VINKA DUVNJAK | ON FILE |
| VINKEI WONG | ON FILE |
| VINKO  MRKONJIĆ | ON FILE |
| VINKO JURCEVIC | ON FILE |
| VINKO JUSUP | ON FILE |
| VINKO KOZINA | ON FILE |
| VINKO KRALJEVIC | ON FILE |
| VINKO KRAUS | ON FILE |
| VINKO ŠARIĆ | ON FILE |
| VINKO SPLIT | ON FILE |
| VINKO ŽUPANIĆ | ON FILE |
| VINNEY PIGUE | ON FILE |
| VINNI ASCENCAO | ON FILE |
| VINNIE FEN WRIGHT | ON FILE |
| VINNIE HEFFERNAN | ON FILE |
| VINNIE TROIANO | ON FILE |
| VINNIE WONG | ON FILE |
| VINNING KIAMCO FAMILY SUPER FUND | ON FILE |
| VINNY ANTONELLI | ON FILE |
| VINNY CHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINNY GILGAN | ON FILE |
| VINNY GILMORE | ON FILE |
| VINNY M RAPHAELA | ON FILE |
| VINNY PALUMBO | ON FILE |
| VINNY SANDHU | ON FILE |
| VINNY SMIT | ON FILE |
| VINNY TINTO | ON FILE |
| VINNY VIOLI | ON FILE |
| VINOD  ANSLEM | ON FILE |
| VINOD  KANDUKURI | ON FILE |
| VINOD BISHT | ON FILE |
| VINOD CARSANE | ON FILE |
| VINOD CHAWAN | ON FILE |
| VINOD CHOPRA | ON FILE |
| VINOD CHOWDARY PUTHUMBAKU | ON FILE |
| VINOD DASANAYAKE | ON FILE |
| VINOD KANNA  R NATHAN RAJ | ON FILE |
| VINOD KASHYAP | ON FILE |
| VINOD KUMAR | ON FILE |
| VINOD KUMAR | ON FILE |
| VINOD KUMAR JAGARLAMUDI | ON FILE |
| VINOD KUMAR PUTHIYA VEETTIL | ON FILE |
| VINOD LANDAY | ON FILE |
| VINOD MANKAR | ON FILE |
| VINOD MURJANI | ON FILE |
| VINOD MURUGAN | ON FILE |
| VINOD NAGINBHAI PATEL | ON FILE |
| VINOD NAIR | ON FILE |
| VINOD NAKRANI | ON FILE |
| VINOD NENMELI SESHADRI | ON FILE |
| VINOD PANDRAM | ON FILE |
| VINOD PILANIA | ON FILE |
| VINOD PULLANIKKAT | ON FILE |
| VINOD RAJENDRAN | ON FILE |
| VINOD RENZ | ON FILE |
| VINOD SAI POTHIREDDY | ON FILE |
| VINOD SAMYAMANTRY | ON FILE |
| VINOD SANI | ON FILE |
| VINOD SANKLA | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINOD SANKLA | ON FILE |
| VINOD SANKLA | ON FILE |
| VINOD SHUKLA | ON FILE |
| VINOD SWARNA | ON FILE |
| VINOD TENNEKOON | ON FILE |
| VINOD YADAV | ON FILE |
| VINODH KALIYAPERUMAL | ON FILE |
| VINODH KUMAR | ON FILE |
| VINODH KUMAR BOOPALAN | ON FILE |
| VINODH MADHAVAN | ON FILE |
| VINODH R RAVULA | ON FILE |
| VINODH RATHINAM | ON FILE |
| VINODHINI VIJAYA KUMAR | ON FILE |
| VINODKUMAR KOTECHA | ON FILE |
| VINODKUMAR BEJAWADA | ON FILE |
| VINODKUMAR PATEL | ON FILE |
| VINODKUMAR SEKAR MUDALIAR | ON FILE |
| Vinodkumar Vaghani | vdvaghani@gmail.com |
| VINODKUMAR, PIYA | ON FILE |
| VINOMAL NANAYAKKARA | ON FILE |
| VINON HASAN | ON FILE |
| VINOSHI JAYARATNE | ON FILE |
| VINOTH ANTONY | ON FILE |
| VINOTH J | ON FILE |
| VINOTH JAYAKUMAR | ON FILE |
| VINOTH KUMAR | ON FILE |
| VINOTH KUMAR GUNA | ON FILE |
| VINOTH NAVARAJ | ON FILE |
| VINOTH SVA | ON FILE |
| VINOTH VARATHARAJAN | ON FILE |
| VINOTHKANNA S/O V MANOGARAN | ON FILE |
| VINOTHKUMAR LOGANATHAN | ON FILE |
| VINOTHKUMAR SUBRAMANI | ON FILE |
| VINROY BARRETT | ON FILE |
| VINSON WRIGHT | ON FILE |
| VINSON CAI | ON FILE |
| VINSON DE VERA | ON FILE |
| VINSON LEOW | ON FILE |
| VINSON LIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VINSTON GUILLAUME | ON FILE |
| VINTI MEHTA | ON FILE |
| VINTON MANKWE | ON FILE |
| VINTON WALKER | ON FILE |
| VINTURELLA, JAMES EDGAR | ON FILE |
| VINU JOSHY | ON FILE |
| VINU KUMAR MANNAZHATH | ON FILE |
| VINU MATHEW | ON FILE |
| VINU SUKUMAR | ON FILE |
| VINURAJ DEVARAJ | ON FILE |
| VINY VIVALDY MEKUI FOTSO | ON FILE |
| VINY VIVALDY MEKUI FOTSO | ON FILE |
| VINYAS SUVARNA | ON FILE |
| VINZ NES | ON FILE |
| VINZENTIA FODITSCH | ON FILE |
| VINZENZ GASCHE | ON FILE |
| VINZENZ MESSERLI | ON FILE |
| VINZENZ MÜLLER | ON FILE |
| VIO MEHEDINTU | ON FILE |
| VIOLA GARLATI | ON FILE |
| VIOLA MORIGONI | ON FILE |
| VIOLA WONG | ON FILE |
| VIOLA ZABORRA | ON FILE |
| VIOLAINE GIROUTRU | ON FILE |
| VIOLAINE FINCH | ON FILE |
| VIOLANT LOPEZ MONFERRER | ON FILE |
| VIOLE MAXENCE | ON FILE |
| VIOLET GONZALES | ON FILE |
| VIOLET RAHMANI-AFOOSI | ON FILE |
| VIOLET ROGERS | ON FILE |
| VIOLETA NOVAKOVIC | ON FILE |
| VIOLETA PANTOVIC | ON FILE |
| VIOLETA AGRICI | ON FILE |
| VIOLETA BOGOJESKA | ON FILE |
| VIOLETA BOŽIĆ | ON FILE |
| VIOLETA CHELAK | ON FILE |
| VIOLETA CUSKOVA-STOILKOVA | ON FILE |
| VIOLETA DA CRUZ NOGUEIRA | ON FILE |
| VIOLETA DEL CARMEN CHAMORRO GONZALEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIOLETA DIMITROVA | ON FILE |
| VIOLETA JAKOVAC | ON FILE |
| VIOLETA KARVOUNIDOU | ON FILE |
| VIOLETA MOISA | ON FILE |
| VIOLETA NINOVA | ON FILE |
| VIOLETA OLIVERA | ON FILE |
| VIOLETA OZVATIČ | ON FILE |
| VIOLETA PETKOVSKA | ON FILE |
| VIOLETA POP TOMOVA | ON FILE |
| VIOLETA RISTESKA | ON FILE |
| VIOLETA ROMERO | ON FILE |
| VIOLETA SERRANO | ON FILE |
| VIOLETA SUMAN | ON FILE |
| VIOLETA TALESKA | ON FILE |
| VIOLETA TRAJKOVSKA | ON FILE |
| VIOLETA VAITKEVICIENE | ON FILE |
| VIOLETA VAZQUEZ | ON FILE |
| VIOLETA VRANJANAC | ON FILE |
| VIOLETTA ANDRZEJEWSKA | ON FILE |
| VIOLETTA KARAMYSHEVA | ON FILE |
| VIOLETTA KOCIK | ON FILE |
| VIOLETTA KUCHERENKO | ON FILE |
| VIOLETTA NAD | ON FILE |
| VIOLETTA SADRAZAMI | ON FILE |
| VIOLETTE TAY | ON FILE |
| VIONA HALIM | ON FILE |
| VIOREL DUBCEAC | ON FILE |
| VIOREL DUMITRESCU | ON FILE |
| VIOREL GALAN | ON FILE |
| VIOREL IACOB | ON FILE |
| VIOREL MATESAN | ON FILE |
| VIOREL POPTILE | ON FILE |
| VIOREL SERBAN | ON FILE |
| VIOREL SOROCAN | ON FILE |
| VIOREL STROE | ON FILE |
| Viorel Stroe | shon3l@gmail.com |
| VIOREL UNGUREANU | ON FILE |
| VIORELIAN METEA | ON FILE |
| VIORICA PALADE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIORICA DACIN | ON FILE |
| VIORICA L. | ON FILE |
| VIORICA LUNGU | ON FILE |
| VIORICA MARINICA | ON FILE |
| VIPAN KHARBANDA | ON FILE |
| VIPAWE PHINITKITTIKHUN | ON FILE |
| VIPEN DOLL | ON FILE |
| VIPHAK LAY | ON FILE |
| VIPIN SHARMA | ON FILE |
| VIPIN ANTONY CHAKKALAKAL | ON FILE |
| VIPIN BHATIA | ON FILE |
| VIPIN BHATIA | ON FILE |
| VIPIN CHANDRASEKHAR | ON FILE |
| VIPIN KRISHNA | ON FILE |
| VIPIN MITTAL | ON FILE |
| VIPIN PUSHPAN | ON FILE |
| VIPIN PUTHIYAVEEDU | ON FILE |
| VIPISHAN KARUNANITHY | ON FILE |
| VIPRAV TIBREWAL | ON FILE |
| VIPUL BABARIA | ON FILE |
| VIPUL BHADANIA | ON FILE |
| VIPUL GOYAL | ON FILE |
| VIPUL GUPTA | ON FILE |
| VIPUL GUPTA | ON FILE |
| VIPUL JADHAV | ON FILE |
| VIPUL JAIN | ON FILE |
| VIPUL JAITLY | ON FILE |
| VIPUL NAGULA | ON FILE |
| VIPUL NIRMAL | ON FILE |
| VIPUL OHRI | ON FILE |
| VIPUL PADMAN | ON FILE |
| VIPUL PATEL | ON FILE |
| VIPUL PATEL | ON FILE |
| VIPUL PRAJAPATI | ON FILE |
| VIPUL SOLANKI | ON FILE |
| VIPUL TIWARI | ON FILE |
| VIPUL TOMAR | ON FILE |
| VIPUL TYAGI | ON FILE |
| vipul tyagi | vipul3tyagi@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIPUL VERMA | ON FILE |
| VIPULAN ARULAMPALAM | ON FILE |
| VIPULKUMAR HADIYA | ON FILE |
| VIPUN CHAMARA DE SILVA | ON FILE |
| VIPUN VIDURANGA RATHNAYAKA | ON FILE |
| VIR CHINIWALA | ON FILE |
| VIR DESAI | ON FILE |
| VIR HANDA | ON FILE |
| VIR SINGH | ON FILE |
| VIRA BARANOVSKA-ANDRIGO | ON FILE |
| VIRA TYSHCHENKO | ON FILE |
| VIRA YASANAYA | ON FILE |
| VIRACK CHITTAPHONE | ON FILE |
| VIRAD JAIN | ON FILE |
| VIRÁG HORNYÁK | ON FILE |
| VIRAG ILDIKO FORGACS | ON FILE |
| VIRÁG RÉTI | ON FILE |
| VIRAG SHAH | ON FILE |
| VIRAJ AMBRE | ON FILE |
| VIRAJ ANAND | ON FILE |
| VIRAJ AYACHIT | ON FILE |
| VIRAJ DILSHAN | ON FILE |
| VIRAJ FARIA | ON FILE |
| VIRAJ FARIA | ON FILE |
| VIRAJ GAMDHA | ON FILE |
| VIRAJ HIRILIYEDDA | ON FILE |
| VIRAJ KUMAR | ON FILE |
| VIRAJ MAHAMUNKAR | ON FILE |
| VIRAJ PALA | ON FILE |
| VIRAJ PATEL | ON FILE |
| VIRAJ PATEL | ON FILE |
| VIRAJ PURI | ON FILE |
| VIRAJ SAUJANI | ON FILE |
| VIRAJ SINGH | ON FILE |
| VIRAJ SINHA | ON FILE |
| VIRAJ VIVEKANAND SHIVANARAYAN RAMSARANSING | ON FILE |
| VIRAJ YASANAYAKE | ON FILE |
| VIRAJA VAN LIER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIRAJA WANASINGHE | ON FILE |
| VIRAK NHEM | ON FILE |
| VIRAKCHEY CHHUNG | ON FILE |
| VIRAL CHHADUA | ON FILE |
| VIRAL DHROOVE | ON FILE |
| VIRAL MEHTA | ON FILE |
| VIRAL PATEL | ON FILE |
| VIRAL PATEL | ON FILE |
| VIRAL RANCHHODBHAI LAD | ON FILE |
| VIRAL RASHMI SHAH | ON FILE |
| VIRAL SANGHVI | ON FILE |
| VIRAL SHAH | ON FILE |
| VIRALKUMAR PATEL | ON FILE |
| VIRAN ANUSHKA | ON FILE |
| VIRAN PATEL | ON FILE |
| VIRANA CHEANCHARATPONG | ON FILE |
| VIRANGANA SONI | ON FILE |
| VIRANOUSACK SOUBANNARATH | ON FILE |
| VIRÁNYI ZOLTÁN | ON FILE |
| VIRAPHONH KONGDARA | ON FILE |
| VIRAPONG SUKSUKON | ON FILE |
| VIRAT KISHORE | ON FILE |
| VIRAT PANITCHAROENLAP | ON FILE |
| VIRAT PATEL | ON FILE |
| VIRAT TANJORN | ON FILE |
| VIRATH KHEM | ON FILE |
| VIRAYUT KUSALASAI | ON FILE |
| VIRAYUT KUSALASAI | ON FILE |
| VIREAK HENG | ON FILE |
| VIREAK SAR | ON FILE |
| VIRENDER MITHARWAL | ON FILE |
| VIRENDER RATHORE | ON FILE |
| VIRENDER SINGH | ON FILE |
| VIRENDER SINGH | ON FILE |
| VIRENDER SINGH | ON FILE |
| VIRENDHAR SIVARAMAN | ON FILE |
| VIRENDRA AHIRWAR | ON FILE |
| VIRENDRA BHANDARI | ON FILE |
| VIRENDRA CHANDURE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIRENDRA DEHARIYA | ON FILE |
| VIRENDRA RAJAWAT | ON FILE |
| VIRESH GOHIL | ON FILE |
| VIRESH MOHAN | ON FILE |
| VIRESH RAJA | ON FILE |
| VIRESH TOELSIE | ON FILE |
| VIRG DULTON | ON FILE |
| VIRGAUDAS MINIALGA | ON FILE |
| VIRGIL ACHARD | ON FILE |
| VIRGIL ALDRIDGE | ON FILE |
| VIRGIL BALIBANU | ON FILE |
| VIRGIL BERNARD WEBER | ON FILE |
| VIRGIL BIAU | ON FILE |
| VIRGIL BOADO | ON FILE |
| VIRGIL BREWSTER | ON FILE |
| VIRGIL COMVALIUS | ON FILE |
| VIRGIL CRAIG | ON FILE |
| VIRGIL DAVIS | ON FILE |
| VIRGIL FLORIN COJOCARIU | ON FILE |
| VIRGIL FOSTER | ON FILE |
| VIRGIL GILLIAD | ON FILE |
| VIRGIL GIPSON | ON FILE |
| VIRGIL HERACLIDE | ON FILE |
| VIRGIL JAMES | ON FILE |
| VIRGIL KOVACS | ON FILE |
| VIRGIL KOVACS | ON FILE |
| VIRGIL PASCAN | ON FILE |
| VIRGIL PATTERSON | ON FILE |
| VIRGIL PETIT | ON FILE |
| VIRGIL ROBINSON III | ON FILE |
| VIRGIL ROMULUS DICU | ON FILE |
| VIRGIL SANDOVAL | ON FILE |
| VIRGIL SHELTON | ON FILE |
| VIRGIL TODEA | ON FILE |
| VIRGIL VAN DEN DUNGEN | ON FILE |
| VIRGILE APPARU | ON FILE |
| VIRGILE DELABOUDINIERE | ON FILE |
| VIRGILE DEVALLE | ON FILE |
| VIRGILE FLEURY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIRGILE GEORGES GAUTIER | ON FILE |
| VIRGILE GUILLOU | ON FILE |
| VIRGILE HEURAUX | ON FILE |
| VIRGILE MONAMY | ON FILE |
| VIRGILE PAMART | ON FILE |
| VIRGILE PINELLI | ON FILE |
| VIRGILE TOUZE | ON FILE |
| VIRGILE VANDENDRIESSCHE | ON FILE |
| VIRGILIA FALCAO | ON FILE |
| VIRGILIA FALCAO | ON FILE |
| VIRGILIO BAZOER | ON FILE |
| VIRGILIO REYES | ON FILE |
| VIRGILIO SILVA | ON FILE |
| VIRGILIO BELLIDO SANCHEZ | ON FILE |
| VIRGILIO DE ARAUJO OLIVEIRA | ON FILE |
| VIRGILIO GARRIDO LEGASPI | ON FILE |
| VIRGILIO GUTIERREZ | ON FILE |
| Virgilio Jr Alcoseba | toprank.30@protonmail.com |
| VIRGILIO MENNA | ON FILE |
| Virgilio Montemayor | virgiliomontemayor@gmail.com |
| VIRGILIO MOSIAH MONTEMAYOR WONG | ON FILE |
| VIRGILIO OLIVER ADAPON JR | ON FILE |
| VIRGILIO PAGLIA | ON FILE |
| VIRGILIO SANCHEZ | ON FILE |
| VIRGILIO TOMAS ARES BLÁZQUEZ | ON FILE |
| VIRGILIO VIERNES | ON FILE |
| VIRGILIOJR ALCOSEBA | ON FILE |
| VIRGILIUS LUGITO | ON FILE |
| VIRGILJOHN SELVI | ON FILE |
| VIRGINIA HARRY | ON FILE |
| VIRGINIA KLEINBERG | ON FILE |
| VIRGINIA LEE | ON FILE |
| VIRGINIA MARTINEZ | ON FILE |
| VIRGINIA RAIMONDO | ON FILE |
| VIRGINIA ROCHA | ON FILE |
| VIRGINIA VICENTE | ON FILE |
| VIRGINIA YORKE | ON FILE |
| VIRGINIA ANGELA WYDA | ON FILE |
| VIRGINIA ANN MCCALLUM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIRGINIA AUDREY LABUSCHAGNE | ON FILE |
| VIRGINIA BANARES | ON FILE |
| VIRGINIA BANNISTER | ON FILE |
| VIRGINIA BELHUMEUR | ON FILE |
| VIRGINIA BRELAND | ON FILE |
| VIRGINIA BRUNTON | ON FILE |
| VIRGINIA CACERES | ON FILE |
| VIRGINIA CARLISLE | ON FILE |
| VIRGINIA CAROLINA BERMUDEZ HERRERA | ON FILE |
| VIRGINIA CHAVEZ | ON FILE |
| VIRGINIA CHUNG | ON FILE |
| VIRGINIA CREASY | ON FILE |
| VIRGINIA CRISTIANA DE LIMA SANTOS | ON FILE |
| VIRGINIA CRUZ | ON FILE |
| VIRGÍNIA CRUZ | ON FILE |
| VIRGINIA CULLA | ON FILE |
| VIRGINIA DARÁZS | ON FILE |
| VIRGINIA FRUTOS | ON FILE |
| VIRGINIA FUSI | ON FILE |
| VIRGINIA GRIGORIADOU | ON FILE |
| VIRGINIA GUIDO | ON FILE |
| Virginia Harry | vharry@btinternet.com |
| VIRGINIA HELLER | ON FILE |
| VIRGINIA HENLEY | ON FILE |
| VIRGINIA HO | ON FILE |
| VIRGINIA HOWELL | ON FILE |
| VIRGINIA IVORY | ON FILE |
| VIRGINIA JONES | ON FILE |
| VIRGINIA KERR | ON FILE |
| VIRGINIA KINEN | ON FILE |
| VIRGINIA KRANTZ | ON FILE |
| Virginia Lee Ray | ON FILE |
| VIRGINIA LOZANO | ON FILE |
| VIRGINIA MACEDO | ON FILE |
| VIRGINIA MANEY | ON FILE |
| VIRGINIA MARIE POTTER | ON FILE |
| VIRGINIA MARTIN | ON FILE |
| VIRGINIA MASCITTI | ON FILE |
| VIRGINIA MCKEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIRGINIA MERCEDES GOTTA | ON FILE |
| VIRGINIA MUÑOZ | ON FILE |
| VIRGINIA NG | ON FILE |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | MAIL@OAG.STATE.VA.US |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | service@oag.state.va.us |
| VIRGINIA OTERO | ON FILE |
| VIRGINIA PARIS | ON FILE |
| VIRGINIA PECA | ON FILE |
| VIRGINIA PEREYRA | ON FILE |
| VIRGINIA RAY | ON FILE |
| VIRGINIA RICE | ON FILE |
| VIRGINIA ROBERTSON | ON FILE |
| VIRGINIA ROJAS | ON FILE |
| VIRGINIA SALAS KASTILIO | ON FILE |
| VIRGINIA SAVO | ON FILE |
| VIRGINIA SHELLY JASEK | ON FILE |
| VIRGINIA SILVA | ON FILE |
| VIRGINIA SOLARES | ON FILE |
| VIRGINIA SPENCE | ON FILE |
| VIRGINIA TESTA | ON FILE |
| VIRGINIA TORDABLE | ON FILE |
| VIRGINIA TWYNHAM | ON FILE |
| VIRGINIA UNAMUNO | ON FILE |
| VIRGINIA VILLALBA CUERVO | ON FILE |
| Virginia W Kerr | ginnykerr@gmail.com |
| VIRGINIA WANJIRU | ON FILE |
| VIRGINIA WERNER | ON FILE |
| VIRGINIA WOOD | ON FILE |
| VIRGINIA YAN | ON FILE |
| VIRGINIA-DANA CIRSTOIU | ON FILE |
| virginiamacedoabu@gmail.com | virginiamacedoabu@gmai.lcom |
| VIRGINIA-NICULINA IONITA | ON FILE |
| VIRGINIE DORET | ON FILE |
| VIRGINIE MELLET | ON FILE |
| VIRGINIE BERGE | ON FILE |
| VIRGINIE CLOUD | ON FILE |
| VIRGINIE DE BRITO | ON FILE |
| VIRGINIE DE KERCHOVE | ON FILE |
| VIRGINIE DOMINIQUE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIRGINIE DUHEZ | ON FILE |
| VIRGINIE HARM | ON FILE |
| VIRGINIE HORWARD | ON FILE |
| VIRGINIE LOVEJOY | ON FILE |
| VIRGINIE MORENO | ON FILE |
| VIRGINIE NDONG | ON FILE |
| VIRGINIE PROCUREUR | ON FILE |
| VIRGINIE PUJOL | ON FILE |
| VIRGINIE SAFA | ON FILE |
| VIRGINIE SAMSON | ON FILE |
| VIRGINIE SAVARY | ON FILE |
| VIRGINIE VALETTE | ON FILE |
| VIRGINIE VENTURA | ON FILE |
| VIRGINIJA JONUŠAITĖ | ON FILE |
| VIRGINIO FERRO | ON FILE |
| VIRGINIO MONTEIRO | ON FILE |
| VIRGOLINO DAMASIO | ON FILE |
| VIRGONDO KODHIAT | ON FILE |
| VIRGUS WOOD | ON FILE |
| VIRIDIANA CEBALLOS | ON FILE |
| VIRITPOL PRATANPORNTRAKUL | ON FILE |
| Virkhaus, Vello | ON FILE |
| Virlas, Giwrgos | ON FILE |
| VIRNALISE WHITE | ON FILE |
| VIROL PROVIDENCE IV | ON FILE |
| VIROON KONGSERMSUP | ON FILE |
| VIRPAUL BAINS | ON FILE |
| VIRSAVIIA KACHMALA | ON FILE |
| VIRTERA, LLC | ON FILE |
| VIRTUAL ASSETS LLC | ON FILE |
| VIRUP GUBBA | ON FILE |
| VIRUS TAN | ON FILE |
| VIRUTHAMBAL RAJAMANI | ON FILE |
| VIRVE HILTUNEN | ON FILE |
| VIRVE RANTONEN | ON FILE |
| VIRZI GIUSEPPE | ON FILE |
| VIS, CORNELIS | ON FILE |
| VISA | ON FILE |
| VISA International Service Association | gpsihas@visa.com |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VISA International Service Association | legalnotice@visa.com |
| VISAL HAM | ON FILE |
| VISALATCHI ARUMUGAM | ON FILE |
| VISAN ANDREI | ON FILE |
| VISANOK SIENGLERSE | ON FILE |
| VISAVACHIT EKSURAPONG | ON FILE |
| VISCONTI LORIS | ON FILE |
| VISETH SAN | ON FILE |
| VISHAAL ABHINAV | ON FILE |
| VISHAAL DEVANABOYINA | ON FILE |
| VISHAAL GOKAL | ON FILE |
| VISHAAL KURUVANKA | ON FILE |
| VISHAJ S/O MOORTHY | ON FILE |
| VISHAKHA JANI | ON FILE |
| VISHAL KUMAR | ON FILE |
| VISHAL MANOTA | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL THAPA | ON FILE |
| VISHAL ABROL | ON FILE |
| VISHAL ADVANI | ON FILE |
| VISHAL AGARWALA | ON FILE |
| VISHAL BAGGA | ON FILE |
| VISHAL BAMBA | ON FILE |
| VISHAL BAROT | ON FILE |
| VISHAL BEDI | ON FILE |
| VISHAL BHAGWAT | ON FILE |
| VISHAL BONGALE | ON FILE |
| VISHAL BURMAN | ON FILE |
| VISHAL CHAHWALA | ON FILE |
| VISHAL CHANDAWARKAR | ON FILE |
| Vishal Chandawarkar | chandawarkar@gmail.com |
| VISHAL CHANDRAKANT BHUDIA | ON FILE |
| VISHAL CHAVAN | ON FILE |
| VISHAL CHITYAL | ON FILE |
| VISHAL CHUGANI | ON FILE |
| VISHAL DHURVE | ON FILE |
| VISHAL GADE | ON FILE |
| VISHAL GAIKWAD | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VISHAL GAIKWAD | ON FILE |
| VISHAL GAJULL | ON FILE |
| VISHAL GARG | ON FILE |
| VISHAL GUJRAL | ON FILE |
| VISHAL HARISH POPAT | ON FILE |
| VISHAL HASMUKH PATEL | ON FILE |
| VISHAL HEMRAJANI | ON FILE |
| VISHAL JHA | ON FILE |
| VISHAL JOSHI | ON FILE |
| VISHAL JOSHI | ON FILE |
| VISHAL KADAM | ON FILE |
| VISHAL KARIR | ON FILE |
| Vishal Karir | vishal.karir@gmail.com |
| VISHAL KASHYAP | ON FILE |
| VISHAL KAVIA | ON FILE |
| VISHAL KHATNANI | ON FILE |
| VISHAL KOTHARI | ON FILE |
| VISHAL KUMAR | ON FILE |
| VISHAL KUMAR | ON FILE |
| VISHAL KUMAR | ON FILE |
| VISHAL KUMAR VASWANI | ON FILE |
| VISHAL LAHERCHAND SAVLA | ON FILE |
| VISHAL MAINI | ON FILE |
| VISHAL MALVIYA | ON FILE |
| VISHAL MANHAS | ON FILE |
| VISHAL MEHRA | ON FILE |
| VISHAL MISHRA | ON FILE |
| VISHAL MISTRY | ON FILE |
| VISHAL N BANDIWADDAR | ON FILE |
| VISHAL PARIHAR | ON FILE |
| VISHAL PARMAR | ON FILE |
| VISHAL PARWANI | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL PATEL | ON FILE |
| VISHAL PATEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VISHAL PATEL | ON FILE |
| Vishal Patel | vishal282@gmail.com |
| VISHAL PRAMOD JAISWAL | ON FILE |
| VISHAL PRASHAR | ON FILE |
| VISHAL RABHERU | ON FILE |
| VISHAL RAJ NAIDU CAUNCHI | ON FILE |
| VISHAL SACHAR | ON FILE |
| VISHAL SAHNI | ON FILE |
| VISHAL SAINI | ON FILE |
| VISHAL SANKAR SIVASANKAR | ON FILE |
| VISHAL SARODE | ON FILE |
| VISHAL SAWANT | ON FILE |
| VISHAL SHAH | ON FILE |
| VISHAL SHAH | ON FILE |
| VISHAL SHAH | ON FILE |
| VISHAL SHAH | ON FILE |
| VISHAL SHARMA | ON FILE |
| VISHAL SHARMA | ON FILE |
| VISHAL SHARMA | ON FILE |
| VISHAL SHEKHAR | ON FILE |
| VISHAL SHELAKE | ON FILE |
| VISHAL SHERPA | ON FILE |
| VISHAL SONI | ON FILE |
| VISHAL SOOD | ON FILE |
| VISHAL SURYAVANHSI | ON FILE |
| VISHAL SUTARIYA | ON FILE |
| VISHAL THOMAS | ON FILE |
| VISHAL TRIVEDI | ON FILE |
| VISHAL VARGHESE | ON FILE |
| VISHAL VATS | ON FILE |
| VISHAL VERMA | ON FILE |
| VISHAL VERMA | ON FILE |
| VISHAL VERMA | ON FILE |
| Vishal Verma | akashrathee1837@gmail.com |
| Vishal Verma | akashrrhee1837@gmail.com |
| Vishalchandra K Sen | ON FILE |
| VISHALCHANDRA K SEN | ON FILE |
| VISHALDEEP SINGH | ON FILE |
| VISHALI MAHAJAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VISHALI SANGHISHETTY | ON FILE |
| VISHALISHWARAN DEIVASIGAMANI SIVAKUMAR | ON FILE |
| VISHANT BOEDHOE | ON FILE |
| VISHANT PAL | ON FILE |
| VISHANT PATEL | ON FILE |
| VISHANTH SHRIKUMAR | ON FILE |
| VISHAVDEEP SINGH | ON FILE |
| VISHESH BHARARA | ON FILE |
| VISHESH BHATIA | ON FILE |
| VISHESH CHOPRA | ON FILE |
| VISHESH GOYAL | ON FILE |
| VISHESH JAISWAL | ON FILE |
| VISHESH MARWAH | ON FILE |
| VISHESH PAREKH | ON FILE |
| VISHESH SOOD | ON FILE |
| VISHESH SURANA | ON FILE |
| VISHESHKUMAR NAIK | ON FILE |
| VISHMA PATHAK | ON FILE |
| VISHMAY RAJENDRA NAIK | ON FILE |
| VISHMAYASHSINGH SEEGOLAM | ON FILE |
| VISHMIDHAN RAVINDRABABU | ON FILE |
| VISHNOO VIVEKANANTHAN | ON FILE |
| VISHNU AHIRE | ON FILE |
| VISHNU AMIN | ON FILE |
| VISHNU ARUMUGAM | ON FILE |
| VISHNU C P | ON FILE |
| VISHNU CHEEKATI | ON FILE |
| VISHNU KOOTUNGAL SANJEEV | ON FILE |
| VISHNU KUMAR NERSU | ON FILE |
| VISHNU M | ON FILE |
| VISHNU PALANISAMY | ON FILE |
| VISHNU PRASAD DALAI | ON FILE |
| VISHNU PRASAD PN | ON FILE |
| VISHNU RAGHAVAN RAGHAVAN KANDOTH | ON FILE |
| VISHNU RAJENDRAN | ON FILE |
| VISHNU RAJUMOHAN | ON FILE |
| VISHNU RAMKOBAIR | ON FILE |
| VISHNU RAYUNI | ON FILE |
| VISHNU REDDY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VISHNU RONDLA | ON FILE |
| VISHNU SHARMA | ON FILE |
| VISHNU SRINIVASA | ON FILE |
| VISHNU SUPREET KODIPADY | ON FILE |
| VISHNU TADEPALLI | ON FILE |
| VISHNU VARDHAN KOTA | ON FILE |
| VISHNU VARDHAN REDDY VAKA | ON FILE |
| VISHNU VINOD | ON FILE |
| VISHNUDAS P N | ON FILE |
| VISHNUDEEP JAYAM | ON FILE |
| VISHNUSAI PANNEERSELVAM | ON FILE |
| VISHNUVIKRANTHA KALAKATA | ON FILE |
| VISHRUTA GOWDA RUDRESH | ON FILE |
| VISHRUTH YERNOOL SURESH | ON FILE |
| VISHVA PALLEWELA | ON FILE |
| VISHVANATHULA VIJAYENDAR | ON FILE |
| VISHVESH BHATT | ON FILE |
| VISHWA ABISHEK CHANDRASEKARA BELLANAGE | ON FILE |
| VISHWA BALASUBRAMANYAM SENANI | ON FILE |
| VISHWA DEWA | ON FILE |
| VISHWA DILSHAN JAYATHUNGA ARACHCHI | ON FILE |
| VISHWA EKANAYAKE | ON FILE |
| VISHWA EKANAYAKE | ON FILE |
| VISHWA HESHAN | ON FILE |
| VISHWA KODIKARA | ON FILE |
| VISHWAJEET AVULA | ON FILE |
| VISHWAKARTHI SANTHANAM | ON FILE |
| VISHWANATH B RAMACHANDRA | ON FILE |
| VISHWANATH KOOTALA MOHAN | ON FILE |
| VISHWANATH PULLAMPETA | ON FILE |
| VISHWAS PATIL | ON FILE |
| VISHWAS VADNERKAR | ON FILE |
| Vishwas Vadnerkar | ON FILE |
| VISHWAS VADNERKAR | ON FILE |
| VISION POUDEL | ON FILE |
| VISIONSEED INVESTMENT LLC | ON FILE |
| VISIONSON BURRE | ON FILE |
| VISITH CHAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VISITH NHEK | ON FILE |
| VISITHA SHEHAN | ON FILE |
| VISMANTAS KUDAKAS | ON FILE |
| VISMANTAS MOCKEVICIUS | ON FILE |
| VISNJA GLADOVIC | ON FILE |
| VISNJICA MARCIUS | ON FILE |
| VISNU SATHIASEELARAJAH | ON FILE |
| VISNU CARR | ON FILE |
| VISSARION ARGYRIS | ON FILE |
| VISTU BAGHEL | ON FILE |
| VISURA WIMANSHANA LOKU GAMAGE | ON FILE |
| VISUTH PRAYATPHON | ON FILE |
| VISVAMBHAR HAUSNER | ON FILE |
| VISWA ANOOP NERELLA | ON FILE |
| VISWANADHAM GADEY | ON FILE |
| VISWANATH I | ON FILE |
| VISWANATH RAMASWAMY | ON FILE |
| VISWANATHA JUVVALA REDDY | ON FILE |
| VISWANATHAN NAMASIVAYAM | ON FILE |
| VISWANATHAN SWAMINATHAN | ON FILE |
| Viswanathan, Mahesh | ON FILE |
| VISWESWARARAO DURGA | ON FILE |
| VIT HRUBES | ON FILE |
| VÍT NEKL | ON FILE |
| Vit Olsovsky | ON FILE |
| VÍT STICHENWIRTH | ON FILE |
| VÍT BÁRTA | ON FILE |
| VIT BLAZEJ | ON FILE |
| VIT BUCEK | ON FILE |
| VIT CASTEK | ON FILE |
| VIT CEPERA | ON FILE |
| VIT FOLDYNA | ON FILE |
| VIT GVOZDIAK | ON FILE |
| VÍT HOLLAIN | ON FILE |
| VÍT HOLUŠA | ON FILE |
| VÍT HORÁK | ON FILE |
| VIT HRADECKY | ON FILE |
| VÍT HRÁNEK | ON FILE |
| VIT KOPECKY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VÍT KOVÁŘ | ON FILE |
| VIT MULLER | ON FILE |
| VÍT NÁGL | ON FILE |
| VÍT NEKOLNÝ | ON FILE |
| VÍT OBDRŽÁLEK | ON FILE |
| VÍT PECHLÁT | ON FILE |
| VÍT PECKA | ON FILE |
| VIT PROCHAZKA | ON FILE |
| VIT RUZICKA | ON FILE |
| VÍT ŠEVČÍK | ON FILE |
| VÍT ŠRANK | ON FILE |
| VÍT ŠTEVANKA | ON FILE |
| VIT SUN | ON FILE |
| VIT SVEC | ON FILE |
| VÍT ŠVESTKA | ON FILE |
| VÍT SVOBODA | ON FILE |
| VIT TAJBNER | ON FILE |
| VITA CALIA | ON FILE |
| VITA HARDER | ON FILE |
| VITA MARIA MASSARO | ON FILE |
| VITA OSTOJIC | ON FILE |
| VITA PANCA RATNASARI | ON FILE |
| VITA PUR | ON FILE |
| VITA ROMANOVSKA | ON FILE |
| VITAL WEBER | ON FILE |
| VITAL YAZERSKI | ON FILE |
| VITALBA ACCARDO | ON FILE |
| VITALI SANDER | ON FILE |
| VITALI BAHATYREVICH | ON FILE |
| VITALI DOROSH | ON FILE |
| VITALI ERMOSKIN | ON FILE |
| VITALI GORGUT | ON FILE |
| VITALI GOUBSKI | ON FILE |
| VITALI HALENKA | ON FILE |
| VITALI LINEVSKI | ON FILE |
| VITALI LOSJUK | ON FILE |
| VITALI MELNIKAU | ON FILE |
| VITALI MODEBADZE | ON FILE |
| VITALI RUDI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VITALI SERGIYOVICH BRATISHCHENKO | ON FILE |
| VITALI SMOLKA | ON FILE |
| VITALI YATSUSHKEVICH | ON FILE |
| VITALIA AGAPOVA | ON FILE |
| VITALIE CHIRIAC | ON FILE |
| VITALIE CRACIUN | ON FILE |
| Vitalie Craciun | vitaliecraciun@yahoo.com |
| VITALIE MAHARI | ON FILE |
| VITALIE ROTARU | ON FILE |
| VITALII ANTIPIN | ON FILE |
| VITALII BAZIUK | ON FILE |
| VITALII BAZIUK | ON FILE |
| VITALII BAZIUK | ON FILE |
| VITALII BEIHUL | ON FILE |
| VITALII BLAHUTA | ON FILE |
| VITALII BOIKO | ON FILE |
| VITALII BONDARENKO | ON FILE |
| VITALII BONDARENKO | ON FILE |
| VITALII BURIACHOK | ON FILE |
| VITALII CHORNYI | ON FILE |
| VITALII DATS | ON FILE |
| VITALII DAVYDENKO | ON FILE |
| VITALII DEMCHUK | ON FILE |
| VITALII DEMIANENKO | ON FILE |
| VITALII DMYTRIIENKO | ON FILE |
| VITALII DMYTRUKH | ON FILE |
| VITALII DOBROVOLSKYI | ON FILE |
| VITALII DOMASKIN | ON FILE |
| VITALII DOVZHYK | ON FILE |
| VITALII DUDKO | ON FILE |
| VITALII FISHCHENKO | ON FILE |
| VITALII GALAK | ON FILE |
| VITALII GORBACHEV | ON FILE |
| VITALII GORDIVSKYI | ON FILE |
| VITALII HOLOVAN | ON FILE |
| VITALII HONCHAR | ON FILE |
| VITALII HOROVYI | ON FILE |
| VITALII HRADIUK | ON FILE |
| VITALII HRYHORIEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VITALII ISHCHENKO | ON FILE |
| VITALII ISLAMOV | ON FILE |
| VITALII IVANIV | ON FILE |
| VITALII KALININ | ON FILE |
| VITALII KAPUSTIAN | ON FILE |
| VITALII KHABAROV | ON FILE |
| VITALII KHOMA | ON FILE |
| VITALII KIRYK | ON FILE |
| VITALII KOLOHRYVYI | ON FILE |
| VITALII KOZACHOK | ON FILE |
| VITALII KOZAR | ON FILE |
| VITALII KULBA | ON FILE |
| VITALII KULYKOV | ON FILE |
| VITALII KURASHKIN | ON FILE |
| VITALII KUSH | ON FILE |
| VITALII LAVIRKO | ON FILE |
| VITALII LAVRENOV | ON FILE |
| VITALII LAVRENOV | ON FILE |
| VITALII LELIUK | ON FILE |
| VITALII LISANCHUK | ON FILE |
| VITALII LIUBKA | ON FILE |
| VITALII MAKSIMENKO | ON FILE |
| VITALII MARCHUK | ON FILE |
| VITALII MISTIUK | ON FILE |
| VITALII MUZYCHKA | ON FILE |
| VITALII NECHAIEV | ON FILE |
| VITALII NOSKOV | ON FILE |
| VITALII OULANOV | ON FILE |
| VITALII OULANOV | ON FILE |
| VITALII PAVLIUK | ON FILE |
| VITALII PEDENKO | ON FILE |
| VITALII PEDENKO | ON FILE |
| VITALII PEREKHID | ON FILE |
| VITALII PISKUN | ON FILE |
| Vitalii Piskun | kushnir197@yahoo.com |
| VITALII POLIUK | ON FILE |
| VITALII POPOVYCH | ON FILE |
| VITALII PRYSHNIVSKYI | ON FILE |
| VITALII RABCHENIUK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VITALII RADCHENKO | ON FILE |
| VITALII RIABOKRYS | ON FILE |
| VITALII RUDYNSKYI | ON FILE |
| VITALII SAIENKO | ON FILE |
| VITALII SEMENCHUK | ON FILE |
| VITALII SERGIIENKO | ON FILE |
| VITALII SHABALIN | ON FILE |
| VITALII SHEVCHENKO | ON FILE |
| VITALII SOLOVEV | ON FILE |
| VITALII SYROMIATNIKOV | ON FILE |
| VITALII TRAKSEL | ON FILE |
| VITALII TROKHYMENKO | ON FILE |
| VITALII TURKOV | ON FILE |
| VITALII VALER EVICH VASIN | ON FILE |
| VITALII VALKOV | ON FILE |
| VITALII VOINIKOV | ON FILE |
| VITALII YAKOVENKO | ON FILE |
| VITALII YAREMKO | ON FILE |
| VITALII YUSHCHUK | ON FILE |
| VITALII ZAICHENKO | ON FILE |
| VITALII ZELMAN | ON FILE |
| VITALII ZHOHOV | ON FILE |
| VITALIJ ALEKSANDROV | ON FILE |
| VITALIJ KACANOVSKIJ | ON FILE |
| VITALIJ KACANOVSKIJ | ON FILE |
| VITALIJ NEVERKEVIC | ON FILE |
| VITALIJ PETROV | ON FILE |
| VITALIJ ROMANOV | ON FILE |
| VITALIJS KARPOVS | ON FILE |
| VITALIJS MALAHOVSKIS | ON FILE |
| VITALIJS TRESIKOVS | ON FILE |
| VITALIJUS KOZLOVAS | ON FILE |
| VITALIJUS MAJOROVAS | ON FILE |
| VITALIJUS ŠOSTAK | ON FILE |
| VITALIJUS VASILIAUSKAS | ON FILE |
| VITALINA OCHIGOVA | ON FILE |
| VITALINA ORSEOLO | ON FILE |
| VITALIS JOSE HADJES COHEN | ON FILE |
| VITALIS MATULEVIČIUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VITALIUS REINIKOVAS | ON FILE |
| VITALIY  KULESH | ON FILE |
| VITALIY AFANASYEV | ON FILE |
| VITALIY BABYNIN | ON FILE |
| VITALIY BEZZUBCHENKO | ON FILE |
| VITALIY BONDARCHUK | ON FILE |
| VITALIY BRAVOK | ON FILE |
| VITALIY DALIAN | ON FILE |
| VITALIY DANILOV | ON FILE |
| VITALIY DUBINKA | ON FILE |
| VITALIY FLOROVICH POLISHCHUK | ON FILE |
| VITALIY GNEZDILOV | ON FILE |
| VITALIY KARACHENKOV | ON FILE |
| VITALIY KASHIRIN | ON FILE |
| VITALIY KIM | ON FILE |
| VITALIY KNYSH | ON FILE |
| VITALIY KONONOV | ON FILE |
| VITALIY KOROBOV | ON FILE |
| VITALIY KOTOROBAY | ON FILE |
| VITALIY KOVALENKO | ON FILE |
| VITALIY KRAEV | ON FILE |
| VITALIY KRAVCHENKO | ON FILE |
| VITALIY KUZMYCH | ON FILE |
| VITALIY LAHNO | ON FILE |
| VITALIY LUKOYANOV | ON FILE |
| VITALIY MARUSENKO | ON FILE |
| VITALIY MIRONOV | ON FILE |
| VITALIY NESKUBA | ON FILE |
| VITALIY NIZHELSKIY | ON FILE |
| VITALIY NOSSOV | ON FILE |
| VITALIY OGORODNIK | ON FILE |
| VITALIY ONISKO | ON FILE |
| VITALIY PANYCH | ON FILE |
| VITALIY ROZHIK | ON FILE |
| VITALIY RUDAKOV | ON FILE |
| VITALIY SCHREIBMANN | ON FILE |
| VITALIY SCHREIBMANN | ON FILE |
| VITALIY SHEVCHUK | ON FILE |
| VITALIY SLYUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VITALIY SOROKIN | ON FILE |
| VITALIY TESLYUK | ON FILE |
| VITALIY VADIMOVICH CHISTYAKOV | ON FILE |
| VITALIY VALENTINE | ON FILE |
| VITALIY VILAT | ON FILE |
| VITALIY VOJCICKY | ON FILE |
| VITALIY VOLOZHIN | ON FILE |
| VITALIY VOZNIUK | ON FILE |
| VITALIY YAKUBOV | ON FILE |
| VITALY BARANOV | ON FILE |
| VITALY BELIK | ON FILE |
| VITALY BUGAYCHUK | ON FILE |
| VITALY FURSENKO | ON FILE |
| VITALY JANKE | ON FILE |
| VITALY KEZIN | ON FILE |
| VITALY KONDRATOVICH | ON FILE |
| VITALY MEDVEDEV | ON FILE |
| VITALY NOVOTOCHINOV | ON FILE |
| VITALY PERESSADA | ON FILE |
| VITALY PIROTSKY | ON FILE |
| VITALY PODKOPAEV | ON FILE |
| VITALY SIZIKOV | ON FILE |
| VITALY SOKOL | ON FILE |
| VITALY SPASSKY | ON FILE |
| VITALY VARVINSKIY | ON FILE |
| VITALYA NOVAK | ON FILE |
| VITAMINKA EPTA | ON FILE |
| VITANGELO CARRIERI | ON FILE |
| VITANTONIO GRAZIANO | ON FILE |
| VITAS NAUDZIUNAS | ON FILE |
| VITAS STANYS | ON FILE |
| VÍTEK DVOŘÁK | ON FILE |
| VÍTEK VEVERKA | ON FILE |
| VITESH RATHAH KRISHNAN | ON FILE |
| VITESHKUM B PATEL | ON FILE |
| VITEZSLAV PRASIL | ON FILE |
| VÍTĚZSLAV RUMPEL | ON FILE |
| VITHAGNA VILAY | ON FILE |
| VITHOBA PARAB | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VITHUJAN SRITHARAN | ON FILE |
| VITHURSAN LOGANATHAN | ON FILE |
| VITHUSAN KUPERAN | ON FILE |
| VITHUSAN RAVEENDRAN | ON FILE |
| VITHYA VENKATESAN | ON FILE |
| VITHYANANTHAN KETHEESWARAN | ON FILE |
| VITINA BLUMENTHAL | ON FILE |
| VITKO BOGDANOV | ON FILE |
| VITO BARBERA | ON FILE |
| VITO BAŠIĆ | ON FILE |
| VITO BASILE | ON FILE |
| VITO BRANCATO | ON FILE |
| VITO BRUNO | ON FILE |
| Vito Bruno | lane@goldberglawma.com |
| Vito Bruno | vbruno115@gmail.com |
| VITO CAMA | ON FILE |
| VITO CAPUZZIMATI | ON FILE |
| VITO CHIN | ON FILE |
| VITO DATOLA | ON FILE |
| VITO DATTOLO | ON FILE |
| VITO DE PASQUALE | ON FILE |
| VITO DI STEFANO | ON FILE |
| VITO DOROJEVIČ | ON FILE |
| VITO FAVIA | ON FILE |
| VITO FORTE | ON FILE |
| VITO GAGLIARDI | ON FILE |
| VITO GIATTINO | ON FILE |
| VITO GIUSEPPE TOMBOLINI AZZOLINO | ON FILE |
| VITO GRECO ACOSTA | ON FILE |
| VITO LERARIO | ON FILE |
| VITO LOPS | ON FILE |
| VITO MACOLINO | ON FILE |
| VITO MANCINI | ON FILE |
| VITO MANZARI | ON FILE |
| VITO MASI | ON FILE |
| VITO MERENDA | ON FILE |
| Vito Molfetto molfetto | vito@vitoinsurznce.com |
| VITO MONTELLI | ON FILE |
| VITO NASTASI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VITO NIKOLIĆ | ON FILE |
| VITO NUNZIO DAMBRA | ON FILE |
| VITO PEDOTE | ON FILE |
| VITO PERRY | ON FILE |
| VITO PIO MARTINEZ | ON FILE |
| VITO PIZZITOLA | ON FILE |
| VITO RAIMONDI | ON FILE |
| VITO RUSSO | ON FILE |
| VITO RUSSO | ON FILE |
| VITO SMURRO | ON FILE |
| VITO SORRENTINO | ON FILE |
| VITO THOMAS MOLFETTO | ON FILE |
| VITO TOIA | ON FILE |
| VITO TORRES | ON FILE |
| VITO VALENTE | ON FILE |
| VITOMIR VUKOVIC | ON FILE |
| VITOR  CONCEIÇÃO | ON FILE |
| VITOR  DELAZERI FERNANDES | ON FILE |
| VITOR  FEITAL | ON FILE |
| VÍTOR  MADEIRAS | ON FILE |
| VITOR  MONTEIRO | ON FILE |
| VITOR  MOROUÇO | ON FILE |
| VITOR  SILVA | ON FILE |
| VITOR AIRES | ON FILE |
| VÍTOR ALMEIDA | ON FILE |
| VITOR ANDRADE | ON FILE |
| VITOR AUGUSTO | ON FILE |
| VITOR BARRETO | ON FILE |
| VITOR BONZINHO | ON FILE |
| VITOR CAEIRO | ON FILE |
| VITOR CARVALHO | ON FILE |
| VITOR CARVALHO | ON FILE |
| VITOR CARVALHO | ON FILE |
| VITOR CASSA | ON FILE |
| VITOR COELHO | ON FILE |
| VITOR COELHO | ON FILE |
| VITOR COSTA | ON FILE |
| VÍTOR COSTA | ON FILE |
| VÍTOR COSTA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VITOR COUTO | ON FILE |
| VÍTOR CUNHA | ON FILE |
| VITOR DANIEL ALMEIDA REBELO | ON FILE |
| VITOR DE JESUS CHAVES | ON FILE |
| VITOR FERNANDES | ON FILE |
| VITOR FERREIRA | ON FILE |
| VITOR FERREIRA | ON FILE |
| VITOR FERREIRA | ON FILE |
| VITOR FIGUEIRA | ON FILE |
| VITOR FONTES | ON FILE |
| VITOR FRESCO | ON FILE |
| VITOR GOMES | ON FILE |
| VITOR GONCALVES | ON FILE |
| VITOR GONÇALVES | ON FILE |
| VITOR GONCALVES LIMA | ON FILE |
| VITOR HARIEL TUBINO | ON FILE |
| VITOR HARIEL TUBINO | ON FILE |
| VITOR HARTMANN | ON FILE |
| VITOR HUGO SEMBLANO | ON FILE |
| VITOR HUGO SILVA | ON FILE |
| VITOR HUGO SILVA CONCEICAO | ON FILE |
| VITOR JOÃO | ON FILE |
| VITOR KNIJNIK | ON FILE |
| VITOR LAERTE PINTO JUNIOR | ON FILE |
| VITOR LAGE PINTO | ON FILE |
| VITOR LIBÓRIO | ON FILE |
| VITOR MANOEL ALMEIDA BEMVINDO | ON FILE |
| VITOR MANUEL DA COSTA FERNANDES | ON FILE |
| VITOR MANUEL PEREIRA DA COSTA | ON FILE |
| VITOR MANUEL PINHEIRO OLIVEIRA | ON FILE |
| VITOR MANUEL VIEIRA COIMBRA | ON FILE |
| VITOR MARQUES | ON FILE |
| VITOR MARQUES | ON FILE |
| VITOR MARQUES | ON FILE |
| VITOR MATOS LIMA SOUZA | ON FILE |
| VITOR MENDAO | ON FILE |
| VITOR MODERNO | ON FILE |
| VITOR MORAIS | ON FILE |
| Vitor Morouço | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VITOR MOURA | ON FILE |
| VITOR PAMPLONA | ON FILE |
| VITOR PEPICON | ON FILE |
| VITOR PINTO | ON FILE |
| VITOR PINTO | ON FILE |
| VITOR REIS | ON FILE |
| VITOR REPOLHO | ON FILE |
| VITOR RIBEIRO | ON FILE |
| VITOR RYOJI | ON FILE |
| VITOR SANTOS | ON FILE |
| VITOR SANTOS | ON FILE |
| VITOR SAVKOVIC | ON FILE |
| VITOR SCIENZA | ON FILE |
| VITOR SILVA | ON FILE |
| VITOR SILVA | ON FILE |
| VITOR SIMONI | ON FILE |
| VITOR SOUSA | ON FILE |
| VITOR SUBTIL | ON FILE |
| VITOR TEN | ON FILE |
| VITOR TRIDA | ON FILE |
| VITOR YAMAKAWA | ON FILE |
| VITORIA CAMILA BORGES GUIMARAES | ON FILE |
| VITÓRIA CARVALHO | ON FILE |
| VITORIA DE LIMA QUINTINO | ON FILE |
| VITORIA GALLI | ON FILE |
| VITORIA MILENY DOS SANTOS | ON FILE |
| VITORINO NUNES | ON FILE |
| VITORIO VESELINOV YOSIFOV | ON FILE |
| VITORONZO DE FRANCESCO | ON FILE |
| Vitorovic, Cedomir | ON FILE |
| VITTAL SUNIL PAWAR | ON FILE |
| Vittini, Aaron | ON FILE |
| Vittini, Aaron | ON FILE |
| VITTORI ENRICO | ON FILE |
| VITTORIA DE MUSSO | ON FILE |
| VITTORIA NEAS | ON FILE |
| VITTORIAMARIA MAGRI | ON FILE |
| VITTORIO  BIFFI | ON FILE |
| VITTORIO  CAPASSO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VITTORIO ANTONACCI | ON FILE |
| VITTORIO BACCARI | ON FILE |
| VITTORIO BALLONE A | ON FILE |
| VITTORIO BORGIA | ON FILE |
| VITTORIO BOTTA | ON FILE |
| VITTORIO CAMINITI | ON FILE |
| VITTORIO CARMIGNANI | ON FILE |
| VITTORIO CASALI | ON FILE |
| VITTORIO CEDER | ON FILE |
| VITTORIO CERVIGNI | ON FILE |
| VITTORIO COTRONI | ON FILE |
| VITTORIO DE CAROLIS | ON FILE |
| VITTORIO DE VANNA | ON FILE |
| VITTORIO ESPOSITO | ON FILE |
| VITTORIO FLAMMINI | ON FILE |
| VITTORIO FRIOLOTTO | ON FILE |
| VITTORIO GARUFI | ON FILE |
| VITTORIO GUAI | ON FILE |
| VITTORIO IERVOLINO | ON FILE |
| VITTORIO L. | ON FILE |
| VITTORIO MALACCHIA | ON FILE |
| VITTORIO MARINI | ON FILE |
| VITTORIO MARIO BIANCHI | ON FILE |
| VITTORIO MARZULLO | ON FILE |
| VITTORIO MOTTADELLI | ON FILE |
| VITTORIO NARDONE | ON FILE |
| VITTORIO NASTI | ON FILE |
| VITTORIO OLEOTTI FERRARI | ON FILE |
| VITTORIO RICCIO | ON FILE |
| VITTORIO RIMOLDI | ON FILE |
| VITTORIO ROSSETTI | ON FILE |
| VITTORIO SALVATI | ON FILE |
| Vittorio Salvati | vittorio.salvati@gmail.com |
| VITTORIO SALVATORI | ON FILE |
| VITTORIO SAMMARCHI | ON FILE |
| VITTORIO SCARSELLI | ON FILE |
| VITTORIO SCHIANO | ON FILE |
| VITTORIO TESORO | ON FILE |
| VITTORIO TRAMONTANO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VITTORIO TREGLIA | ON FILE |
| VITTORIO ZANOBBI | ON FILE |
| VITUS EGBULA | ON FILE |
| VITUS EGBULA | ON FILE |
| VITUS EGBULA OBODOEKWE | ON FILE |
| VITUS EGBULA OBODOEKWE | ON FILE |
| VITUS OBODOEKWE | ON FILE |
| VIV GOH | ON FILE |
| VIVA TABAIN | ON FILE |
| VIVA TUNG | ON FILE |
| VIVAEK SHIVAKUMAR | ON FILE |
| VIVALDO FILHO | ON FILE |
| VIVALDO FILHO | ON FILE |
| Vivaldo Filho | ON FILE |
| VIVALDO FILHO | ON FILE |
| VIVAN WICKAM | ON FILE |
| VIVANTANEE ANG | ON FILE |
| VIVECK PERUMAL | ON FILE |
| VIVEK NAIR | ON FILE |
| VIVEK AGARWAL | ON FILE |
| VIVEK AMBLE | ON FILE |
| VIVEK ANAND | ON FILE |
| VIVEK BANAPUR | ON FILE |
| VIVEK BERIA | ON FILE |
| VIVEK BHADANI | ON FILE |
| VIVEK BHARATI | ON FILE |
| VIVEK BHATT | ON FILE |
| VIVEK CARRASCO | ON FILE |
| VIVEK CHADHA | ON FILE |
| Vivek Chadha | vivek.chadha.1976@gmail.com |
| VIVEK CHADHA- | ON FILE |
| VIVEK CHAMOLI | ON FILE |
| VIVEK CHAMOLI | ON FILE |
| VIVEK CHANDRAKAR | ON FILE |
| VIVEK CHAUDHARY | ON FILE |
| VIVEK CHAUHAN | ON FILE |
| VIVEK CHAUHAN | ON FILE |
| VIVEK CHAUHAN | ON FILE |
| VIVEK CHOUDHARY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIVEK CHOWDHARY | ON FILE |
| VIVEK DANTAPALLY REDDY | ON FILE |
| VIVEK DESAI | ON FILE |
| VIVEK DEVARAJ | ON FILE |
| VIVEK DHAR | ON FILE |
| VIVEK GAWDE | ON FILE |
| VIVEK GOPIKUTTAN UNNITHAN | ON FILE |
| VIVEK GOTHWAL | ON FILE |
| VIVEK GUDIPATI | ON FILE |
| VIVEK HADKAR | ON FILE |
| VIVEK JADHAV | ON FILE |
| VIVEK JITENDRA BISWAS | ON FILE |
| VIVEK KALPATHY KRISHNAMOORTHY | ON FILE |
| VIVEK KANNAN | ON FILE |
| VIVEK KAPOOR | ON FILE |
| VIVEK KAPOOR | ON FILE |
| VIVEK KRISHNA MYNAM | ON FILE |
| VIVEK KUMAR | ON FILE |
| VIVEK KUMAR | ON FILE |
| VIVEK LOOMBA | ON FILE |
| VIVEK MAVANI | ON FILE |
| VIVEK MEHTA | ON FILE |
| VIVEK MISRA | ON FILE |
| VIVEK MITTAL | ON FILE |
| VIVEK MITTAL | ON FILE |
| VIVEK NAIDU | ON FILE |
| VIVEK NAMA | ON FILE |
| VIVEK P LOBO | ON FILE |
| VIVEK PADSALA | ON FILE |
| VIVEK PANDYA | ON FILE |
| VIVEK PAROLIA | ON FILE |
| Vivek Patel | ON FILE |
| VIVEK PATEL | ON FILE |
| VIVEK PATEL | ON FILE |
| VIVEK PAYASI | ON FILE |
| VIVEK PRAJAPATI | ON FILE |
| VIVEK PRAKASH | ON FILE |
| VIVEK RAJASEKARAN | ON FILE |
| VIVEK RAMESH PATEL | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIVEK RAO | ON FILE |
| Vivek Rao | imvivekrao@gmail.com |
| VIVEK RATHOD | ON FILE |
| VIVEK RATNAPAL | ON FILE |
| VIVEK SAHU | ON FILE |
| VIVEK SHARATH | ON FILE |
| VIVEK SOMANI | ON FILE |
| VIVEK SRINIVASAN | ON FILE |
| VIVEK SUKUMAR | ON FILE |
| VIVEK SURVE | ON FILE |
| VIVEK SURYAVANSHI | ON FILE |
| VIVEK THAKKAR | ON FILE |
| Vivek Thakkar | vicknrt@gmail.com |
| VIVEK THATHAMATH | ON FILE |
| VIVEK TIWARY | ON FILE |
| VIVEK VASANI | ON FILE |
| VIVEK VELSO | ON FILE |
| VIVEK VENKAT RAMAN | ON FILE |
| VIVEK VENKATARAMAN | ON FILE |
| VIVEK VERMA | ON FILE |
| VIVEK VERMA | ON FILE |
| Vivek Vijayakumar | viveklokesh@icloud.com |
| VIVEK VIJAYAN | ON FILE |
| Vivek Vijayaraghavan | ON FILE |
| VIVEK VIJAYARAGHAVAN | ON FILE |
| VIVEK VIJAYBHAI BHALALA | ON FILE |
| VIVEK VIRANI | ON FILE |
| VIVEKA DE COSTA | ON FILE |
| Viveka Nand Singh | viveka.singh@yahoo.com |
| VIVEKA SINGH | ON FILE |
| VIVEKANAND THAKUR | ON FILE |
| VIVEKANAND VELLINGIRI | ON FILE |
| VIVEKANANDA NEELAM | ON FILE |
| VIVEKANANDA RAJU KOSOOR NAGARAJU | ON FILE |
| VIVEKANANDAN GUNASEKARAN | ON FILE |
| VIVEKANANDAN RAMASAMY | ON FILE |
| VIVEKAVARMAN RAJAMANNAR | ON FILE |
| VIVEKJEET SINGH CHAMBAL | ON FILE |
| VIVEKKUMAR PATEL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIVENCIO  CONSUEGRA | ON FILE |
| VIVET YANN | ON FILE |
| VIVETTA VEZZANI | ON FILE |
| VIVETTA VEZZANI | stefanobenatti79@gmail.com |
| VIVEVCA HILL NWAGBARAOCHA | ON FILE |
| VIVI HUANG | ON FILE |
| VIVI LISTANDARY | ON FILE |
| VIVI SUSANTI | ON FILE |
| VIVI TAN | ON FILE |
| VIVIAN  ANYANASO | ON FILE |
| VIVIAN  KELSEY | ON FILE |
| VIVIAN  KEMP | ON FILE |
| VIVIAN  TAY | ON FILE |
| VIVIAN AEDO PONCE | ON FILE |
| VIVIAN ANUNCIACAO DE JESUS | ON FILE |
| VIVIAN BAO | ON FILE |
| VIVIAN BERNARDO | ON FILE |
| VIVIAN CHUA | ON FILE |
| VIVIAN CLORES | ON FILE |
| VIVIAN DAMICO | ON FILE |
| VIVIAN DANG | ON FILE |
| VIVIAN DE MIRANDA | ON FILE |
| VIVIAN DE MIRANDA | ON FILE |
| VIVIAN DELOS REYES JAGORIN | ON FILE |
| VIVIAN ELISABETH AGATA KLEINHENZ | ON FILE |
| VIVIAN FRANK | ON FILE |
| VIVÍAN GAMARRA | ON FILE |
| VIVIAN GANTNER | ON FILE |
| VIVIAN GOMES | ON FILE |
| VIVIAN HECIMOVICH | ON FILE |
| VIVIAN HILL | ON FILE |
| VIVIAN HINZ MOTA SILVA | ON FILE |
| VIVIAN HUEILIN LEE | ON FILE |
| VIVIAN IMARENEZOR | ON FILE |
| VIVIAN JARRETT | ON FILE |
| VIVIAN JOHN | ON FILE |
| VIVIAN KHOO | ON FILE |
| VIVIAN LAM | ON FILE |
| VIVIAN LAUDERDALE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIVIAN LEE | ON FILE |
| VIVIAN LEHMAN | ON FILE |
| VIVIAN LERCH | ON FILE |
| VIVIAN LESLIE | ON FILE |
| VIVIAN LICETH FERNANDEZ DE MARTELO | ON FILE |
| VIVIAN LOPEZ | ON FILE |
| VIVIAN MA | ON FILE |
| VIVIAN MARA INACIO | ON FILE |
| VIVIAN MIDJORD | ON FILE |
| VIVIAN NADIA HURTADO AHUMADA | ON FILE |
| VIVIAN NGUYEN | ON FILE |
| VIVIAN NGUYEN | ON FILE |
| VIVIAN NGUYEN | ON FILE |
| VIVIAN NGUYEN | ON FILE |
| VIVIAN NINH | ON FILE |
| VIVIAN NWAODO | ON FILE |
| VIVIAN ODOI | ON FILE |
| VIVIAN OLIVIA  CENTELLAS CLAROS | ON FILE |
| VIVIAN OLIVIERI | ON FILE |
| VIVIAN ORENGO | ON FILE |
| VIVIAN OSORIO | ON FILE |
| VIVIAN OZOKA | ON FILE |
| VIVIAN PAHAYAHAY | ON FILE |
| VIVIAN PARENT | ON FILE |
| VIVIAN PAUCHARD | ON FILE |
| VIVIAN PULLIAM | ON FILE |
| VIVIAN RUDRA | ON FILE |
| VIVIAN SAHM | ON FILE |
| VIVIAN SANCHEZ | ON FILE |
| VIVIAN SHEK | ON FILE |
| VIVIAN SMITH | ON FILE |
| VIVIAN SZU HSIU HSIEH | ON FILE |
| VIVIAN TAN | ON FILE |
| VIVIAN TANG | ON FILE |
| VIVIAN TOCHI IHEANYICHI | ON FILE |
| VIVIAN TRAN | ON FILE |
| VIVIAN TRAN | ON FILE |
| VIVIAN TRUONG | ON FILE |
| VIVIAN TSAI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VIVIAN TSANG | ON FILE |
| VIVIAN WEISSMAN | ON FILE |
| VIVIAN WENG | ON FILE |
| VIVIAN WING HING LAM | ON FILE |
| VIVIAN WONG | ON FILE |
| VIVIAN XUE | ON FILE |
| VIVIAN YEUNG | ON FILE |
| VIVIAN YU | ON FILE |
| VIVIAN ZHONG | ON FILE |
| VIVIAN ZHU | ON FILE |
| VIVIANA BASTIDAS | ON FILE |
| VIVIANA BEATRIZ CARRIZO | ON FILE |
| VIVIANA BEATRIZ LOPEZ | ON FILE |
| VIVIANA BRANDALISE | ON FILE |
| VIVIANA BUOSI | ON FILE |
| VIVIANA CÁCERES | ON FILE |
| VIVIANA CECILIA REYES | ON FILE |
| VIVIANA CERVANTES | ON FILE |
| VIVIANA CHIRINO | ON FILE |
| VIVIANA CIANFARANI | ON FILE |
| VIVIANA CISTERNA | ON FILE |
| VIVIANA CREPAZ | ON FILE |
| VIVIANA CROWELL | ON FILE |
| VIVIÁNA CSÖRGŐOVÁ | ON FILE |
| VIVIANA DI MATTEO | ON FILE |
| VIVIANA EDIT VILLARIAS | ON FILE |
| VIVIANA ESPOSITO | ON FILE |
| VIVIANA ESTHER LOPEZ | ON FILE |
| VIVIANA FABIAN | ON FILE |
| VIVIANA FRANCHINI | ON FILE |
| VIVIANA FREYTES | ON FILE |
| VIVIANA GONZALEZ | ON FILE |
| VIVIANA GUADALUPE VARELA | ON FILE |
| VIVIANA LOMBARDO | ON FILE |
| VIVIANA LOZANO | ON FILE |
| VIVIANA MABEL REVERTER | ON FILE |
| VIVIANA MANSILLA | ON FILE |
| VIVIANA MARTINEZ | ON FILE |
| VIVIANA MARTINEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIVIANA MASTER | ON FILE |
| VIVIANA MESTRES | ON FILE |
| VIVIANA MONREAL | ON FILE |
| VIVIANA OLGUIN | ON FILE |
| VIVIANA PINHO | ON FILE |
| VIVIANA RODRIGUEZ | ON FILE |
| VIVIANA RODRIGUEZ SEPULVEDA | ON FILE |
| VIVIANA SALVIOLI | ON FILE |
| VIVIANA SAMPAYO | ON FILE |
| VIVIANA SÁNCHEZ | ON FILE |
| VIVIANA SASSU | ON FILE |
| VIVIANA SORGE | ON FILE |
| VIVIANA STABILE | ON FILE |
| VIVIANA TONONI | ON FILE |
| VIVIANA VALERIA CORTES | ON FILE |
| VIVIANA VALLADARES | ON FILE |
| VIVIANA VITERI GALARZA | ON FILE |
| VIVIANE  THADAL | ON FILE |
| VIVIANE CAMARGO DA SILVA | ON FILE |
| VIVIANE CARVALHO | ON FILE |
| VIVIANE CHEN | ON FILE |
| VIVIANE DE JESUS LEMOS | ON FILE |
| VIVIANE GALINDO | ON FILE |
| VIVIANE GOLAN | ON FILE |
| VIVIANE LACERDA | ON FILE |
| VIVIANE MARIA MARTINS FIGUEIREDO | ON FILE |
| VIVIANE MORDI | ON FILE |
| VIVIANE NASCIMENTO | ON FILE |
| VIVIANE RODRIGUES CHAGAS | ON FILE |
| VIVIANE SANTOS SOARES | ON FILE |
| VIVIANE STELMACH | ON FILE |
| VIVIANE STRUIK | ON FILE |
| VIVIANE VIARD | ON FILE |
| VIVIANN NAPP | ON FILE |
| VIVIANNE GOURGUE | ON FILE |
| VIVICA ROJO | ON FILE |
| VIVIE ARAVIDIS | ON FILE |
| VIVIEN  GONCALVES | ON FILE |
| VIVIEN ANDRÁS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIVIEN BALÁŽOVÁ | ON FILE |
| VIVIEN BON | ON FILE |
| VIVIEN BOURNIQUEL | ON FILE |
| VIVIEN CARMINARI | ON FILE |
| VIVIEN CHAN | ON FILE |
| VIVIEN CHAN | ON FILE |
| VIVIEN CHEN | ON FILE |
| VIVIEN DECMA | ON FILE |
| VIVIEN FOUCHET | ON FILE |
| VIVIEN FUHRER | ON FILE |
| VIVIEN GAILLARD | ON FILE |
| VIVIEN GOUHIER | ON FILE |
| VIVIEN HOCH | ON FILE |
| VIVIEN HOLLEVOET | ON FILE |
| VIVIEN LAZARUS | ON FILE |
| VIVIEN LEHMANN | ON FILE |
| VIVIEN LESCAT | ON FILE |
| VIVIEN LEUNG | ON FILE |
| VIVIEN MALLET | ON FILE |
| VIVIEN NGO | ON FILE |
| VIVIEN NGUYEN | ON FILE |
| VIVIEN ONG | ON FILE |
| VIVIEN ONG | ON FILE |
| VIVIEN ONG | ON FILE |
| VIVIEN PIERRE BAPTISTE BADIQUE | ON FILE |
| VIVIEN ROBERT | ON FILE |
| VIVIEN ROUSSEL | ON FILE |
| VIVIEN THEVENY | ON FILE |
| VIVIENE  ESPY | ON FILE |
| VIVIENNE  ALLEN | ON FILE |
| VIVIENNE  LANGTON | ON FILE |
| VIVIENNE ERRINGTON-BARNES | ON FILE |
| VIVIENNE FOLAN | ON FILE |
| VIVIENNE KAMBWIRI | ON FILE |
| VIVIENNE LEE | ON FILE |
| VIVIENNE NEUWIRTH | ON FILE |
| VIVIENNE PAK | ON FILE |
| VIVIN LIWINDA | ON FILE |
| VIVINDRAN BARATHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VIVISANA SOTHIVELR | ON FILE |
| VIVYAN MARANO | ON FILE |
| VIXAR VORLAVONG | ON FILE |
| VIXAY SOURAT | ON FILE |
| VIYAASAN MAHALINGASIVAM | ON FILE |
| VIYALUTCHEEMEE SEVANANDEE | ON FILE |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ON FILE |
| VIZO HOLDINGS LLC | ON FILE |
| vizo holdings, llc | ON FILE |
| VJ ANMA | ON FILE |
| VJ INVESTMENT GROUP LLC | ON FILE |
| VJ Investment Group LLC | vjtradingivy@gmail.com |
| VJACESLAVS FJODOROVS | ON FILE |
| VJACESLAVS KAZAKOVS | ON FILE |
| VJACESLAVS REKUNS | ON FILE |
| VJACESLAVS REKUNS | ON FILE |
| VJEKO ĐUKIN | ON FILE |
| VJEKO KRAJINOVIC | ON FILE |
| VJEKOSLAV VISTICA | ON FILE |
| VJEKOSLAV BRNCIC | ON FILE |
| VJEKOSLAV DRAGOJA | ON FILE |
| VJEKOSLAV JERŠIĆ | ON FILE |
| VJEKOSLAV PAVLOVIC | ON FILE |
| VJEKOSLAV PUSKARIC | ON FILE |
| VJEKOSLAV TOKIC | ON FILE |
| VJEKOSLAV ZIKOVIC | ON FILE |
| VJENCESLAV ERCEG | ON FILE |
| VJERAN PERINOVIĆ | ON FILE |
| VJERAN SUPEK | ON FILE |
| VK MUZU J4 LOPEZ | ON FILE |
| VKADISLAV JIRENKO | ON FILE |
| VLA HOLL | ON FILE |
| VLA HOLO | ON FILE |
| VLABA RIJABOVA | ON FILE |
| VLAD BURCIN | ON FILE |
| VLAD NASARAU | ON FILE |
| VLAD VASILE | ON FILE |
| VLAD ABALUTA | ON FILE |
| VLAD ABRAMOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLAD ABRUDANU | ON FILE |
| VLAD ALBERT | ON FILE |
| Vlad Antoshkiv | ON FILE |
| VLAD ARBUZOV | ON FILE |
| VLAD AVESALON | ON FILE |
| VLAD AZARKHIN | ON FILE |
| VLAD BABUS | ON FILE |
| VLAD BLANA-IONITA | ON FILE |
| VLAD BOSNEANU | ON FILE |
| VLAD BUJOS | ON FILE |
| VLAD BUTACU | ON FILE |
| Vlad Butacu | vladbutacu@gmail.com |
| VLAD CHIRILA | ON FILE |
| VLAD COSTEA | ON FILE |
| VLAD COSTEA | ON FILE |
| Vlad Crisan | ON FILE |
| VLAD CRISAN | ON FILE |
| VLAD CUCIUREAN | ON FILE |
| VLAD CURCA | ON FILE |
| VLAD DANCESCU | ON FILE |
| VLAD DANILA | ON FILE |
| VLAD DIACONESCU | ON FILE |
| VLAD DRAGOMIR | ON FILE |
| VLAD DRAGOMIR | ON FILE |
| VLAD DRYHYBKO | ON FILE |
| VLAD DUMITRESCU | ON FILE |
| VLAD DUMITRU | ON FILE |
| VLAD DUMITRU | ON FILE |
| VLAD FARAON | ON FILE |
| VLAD FILIP | ON FILE |
| VLAD FISHCHENKO | ON FILE |
| VLAD GABOR | ON FILE |
| VLAD GEORGE | ON FILE |
| VLAD GRIGORIU | ON FILE |
| VLAD GRISHKEVICH | ON FILE |
| VLAD GUEV | ON FILE |
| VLAD HALADNIK | ON FILE |
| VLAD HALBAC | ON FILE |
| VLAD HERASYMIUK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLAD HOLOD | ON FILE |
| VLAD HOLOD | ON FILE |
| VLAD HOLOD | ON FILE |
| VLAD HOLODBIK | ON FILE |
| VLAD HOLODNIK | ON FILE |
| VLAD HOLODNIK | ON FILE |
| VLAD HOLODNIK | ON FILE |
| VLAD HOLODNIK | ON FILE |
| VLAD HOLODNIKK | ON FILE |
| VLAD HOROSHEV | ON FILE |
| VLAD ICHIM | ON FILE |
| Vlad Ionita | ON FILE |
| VLAD IONITA | ON FILE |
| VLAD IVANOV | ON FILE |
| VLAD JASCU | ON FILE |
| VLAD KAGANOVSKY | ON FILE |
| VLAD KHALADNIK | ON FILE |
| VLAD KHORKHOROV | ON FILE |
| VLAD KLAIC | ON FILE |
| VLAD KOKHANIUK | ON FILE |
| VLAD KOSIAN | ON FILE |
| VLAD KULENOK | ON FILE |
| VLAD KUPREY | ON FILE |
| VLAD LAMAKA | ON FILE |
| VLAD LAZURENKO | ON FILE |
| VLAD LEV | ON FILE |
| VLAD MARIYCHENKO | ON FILE |
| VLAD MILITARU | ON FILE |
| VLAD MIRICESCU | ON FILE |
| VLAD MOREA | ON FILE |
| VLAD MORGAN | ON FILE |
| VLAD NICOLAIE BULGĂR | ON FILE |
| VLAD OANCEA | ON FILE |
| VLAD OPREA | ON FILE |
| VLAD PINEDA | ON FILE |
| VLAD POMIRLEANU | ON FILE |
| VLAD PUSCAS | ON FILE |
| VLAD REFERT | ON FILE |
| VLAD ROMANOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLAD RUSANESCU | ON FILE |
| VLAD RUSU | ON FILE |
| VLAD RUXANDA | ON FILE |
| VLAD SEDER | ON FILE |
| VLAD SERBAN | ON FILE |
| VLAD SILVIU TIBU | ON FILE |
| VLAD SINTION | ON FILE |
| VLAD SIPOS | ON FILE |
| VLAD SOLOMA | ON FILE |
| VLAD STANGU | ON FILE |
| VLAD STEFAN AELENEI | ON FILE |
| VLAD TARAN | ON FILE |
| VLAD VENDROW | ON FILE |
| VLAD VIDICAN | ON FILE |
| VLAD VIERU | ON FILE |
| Vlad Vieru | vlad.vieru@gmail.com |
| VLAD VLADIMIROV | ON FILE |
| VLAD ZAMOROVSKII | ON FILE |
| VLAD ZANIN | ON FILE |
| VLADA BOZIC | ON FILE |
| VLADA ĆALIĆ | ON FILE |
| VLADA DEMYDOVA | ON FILE |
| VLADA ROZHEK | ON FILE |
| VLADA VILCHYNSKA | ON FILE |
| VLAD-ALEXANDRU GLADIN | ON FILE |
| VLADAN ANDRIĆ | ON FILE |
| VLADAN CUMIC | ON FILE |
| VLADAN DIMITRIJEVIC | ON FILE |
| VLADAN DUKIC | ON FILE |
| VLADAN JOVANOVIC | ON FILE |
| VLADAN MARINA | ON FILE |
| VLADAN NAKIC | ON FILE |
| VLADAN POKLOPIC | ON FILE |
| VLADAN PRELIC | ON FILE |
| VLADAN RAJIC | ON FILE |
| VLADAN SESLIJA | ON FILE |
| VLADAN STANKOVIC | ON FILE |
| VLADAN STOJCIC | ON FILE |
| VLADAN VASIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADAS TOMKEVIČIUS | ON FILE |
| VLAD-CRISTIAN STANESCU | ON FILE |
| VLADE VLAŠIĆ | ON FILE |
| VLADI ROZEN | ON FILE |
| VLADICA MILOJKOVIC | ON FILE |
| VLADICK HOLODNICHOK | ON FILE |
| VLADICK HOLODNIK | ON FILE |
| VLADICK HOLODNIK | ON FILE |
| VLADIK HOLOD | ON FILE |
| VLADIK HOLODNIK | ON FILE |
| VLADIM VISYAGIN | ON FILE |
| VLADIMER CHISTOPRUDOV | ON FILE |
| VLADIMER SICHINAVA | ON FILE |
| VLADIMER ZHABIN | ON FILE |
| VLADIMIR CANKOVIC | ON FILE |
| VLADIMIR COBILEAN | ON FILE |
| VLADIMIR DE ALMEIDA | ON FILE |
| VLADIMIR FARKAS | ON FILE |
| VLADIMIR FEDOROV | ON FILE |
| VLADIMIR IVANOV | ON FILE |
| VLADIMIR KAYSHEV | ON FILE |
| VLADIMIR KOSTYLEV | ON FILE |
| VLADIMIR KRYLOV | ON FILE |
| VLADIMIR LAM CHIONG | ON FILE |
| VLADIMIR MASLOV | ON FILE |
| VLADIMIR MATYUSHENKO | ON FILE |
| VLADIMIR MEISNER | ON FILE |
| VLADIMIR MIHALKOV | ON FILE |
| VLADIMIR MITAS | ON FILE |
| VLADIMIR MOSSOUNOV | ON FILE |
| VLADIMIR OCHISOR | ON FILE |
| VLADIMIR PANIOUCHKINE | ON FILE |
| VLADIMIR PANTELIC | ON FILE |
| VLADIMÍR STŘÍŽ | ON FILE |
| VLADIMIR VISYAKIN | ON FILE |
| VLADIMIR VOYNOVSKI | ON FILE |
| VLADIMIR ACIMOVIC | ON FILE |
| VLADIMIR ALBU | ON FILE |
| VLADIMIR ALEKSEEVICH IANKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADIMIR ALEXANDROV | ON FILE |
| VLADIMIR ALEXANDROVICH | ON FILE |
| VLADIMIR ALFONSO HOOKER | ON FILE |
| VLADIMIR ALYKOV | ON FILE |
| VLADIMIR AMATORIO | ON FILE |
| VLADIMIR ANDJELKOVIC | ON FILE |
| VLADIMIR ANDRAL | ON FILE |
| VLADIMIR ANDRAL JR. | ON FILE |
| VLADIMIR ANDRIYAKA | ON FILE |
| VLADIMIR ANEYCHIK | ON FILE |
| VLADIMIR ANGELOV | ON FILE |
| VLADIMIR ANINOIU | ON FILE |
| VLADIMIR ANISKIN | ON FILE |
| VLADIMIR ANTIC | ON FILE |
| VLADIMIR ARAQUE HAINAL | ON FILE |
| VLADIMIR ARIPOVSKIJ | ON FILE |
| VLADIMIR ARTUROVICH STEPANIAN | ON FILE |
| VLADIMIR ATANASOVSKI | ON FILE |
| Vladimir Atanasovski | vlatko_000@yahoo.com |
| VLADIMIR BABANOV | ON FILE |
| VLADIMIR BABIĆ | ON FILE |
| VLADIMIR BABICH | ON FILE |
| VLADIMIR BACOVCIN | ON FILE |
| VLADIMIR BAEV | ON FILE |
| VLADIMIR BAKALOV | ON FILE |
| VLADIMIR BALAYAN | ON FILE |
| VLADIMIR BALDIN | ON FILE |
| VLADIMÍR BÁRTA | ON FILE |
| VLADIMIR BARTOVIC | ON FILE |
| VLADIMIR BELOKHVOST | ON FILE |
| VLADIMIR BELOKHVOST | ON FILE |
| VLADIMIR BELOVA | ON FILE |
| VLADIMIR BENČIĆ | ON FILE |
| VLADIMIR BERNS | ON FILE |
| VLADIMIR BESLIN | ON FILE |
| VLADIMIR BEYDER | ON FILE |
| VLADIMIR BEZAK | ON FILE |
| VLADIMIR BIONDIC | ON FILE |
| VLADIMIR BJELOBABA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADIMIR BLAJEV | ON FILE |
| VLADIMIR BOGAK | ON FILE |
| VLADIMIR BOGDAN | ON FILE |
| VLADIMIR BOGDANOV | ON FILE |
| VLADIMIR BOGDANOVIĆ | ON FILE |
| VLADIMIR BORODIN | ON FILE |
| VLADIMIR BOURGUIN | ON FILE |
| VLADIMIR BRKIC | ON FILE |
| VLADIMIR BRYZGALOV | ON FILE |
| VLADIMIR BUDNICHENKO | ON FILE |
| VLADIMIR BUJOSEVIC | ON FILE |
| VLADIMIR BUJOSEVIC | ON FILE |
| VLADIMIR BUJOSEVIC | ON FILE |
| VLADIMIR BUJOSEVIC | ON FILE |
| VLADIMIR BUKOVSKY | ON FILE |
| VLADIMIR BUKVORENKO | ON FILE |
| VLADIMÍR BULINSKÝ | ON FILE |
| VLADIMIR BUTAKOV | ON FILE |
| VLADIMIR CAKOVSKY | ON FILE |
| VLADIMIR CEROVAC | ON FILE |
| VLADIMIR CHEREDNIKOV | ON FILE |
| VLADIMIR CHERNOV | ON FILE |
| VLADIMIR CHETVERIKOV | ON FILE |
| VLADIMIR CHETVERIKOV | ON FILE |
| VLADIMIR CHETVERIKOV | ON FILE |
| VLADIMIR CHIPKOV | ON FILE |
| VLADIMIR CHRISTOFF | ON FILE |
| VLADIMIR CHUBREVICH | ON FILE |
| VLADIMIR CINTULA | ON FILE |
| VLADIMIR CIPLIC | ON FILE |
| VLADIMIR COSIC | ON FILE |
| VLADIMIR COSIC | ON FILE |
| VLADIMIR CUCA | ON FILE |
| VLADIMIR D CEANS | ON FILE |
| VLADIMIR DA LIMA | ON FILE |
| VLADIMIR DALAKIAN | ON FILE |
| VLADIMIR DALLAKIAN | ON FILE |
| VLADIMIR DANILOV | ON FILE |
| VLADIMIR DANILOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| VLADIMIR DERIC | ON FILE |
| VLADIMIR DIMITRIJEVIĆ | ON FILE |
| VLADIMIR DIMITROV SABEV | ON FILE |
| VLADIMIR DINOVICH | ON FILE |
| VLADIMIR DJURIC | ON FILE |
| VLADIMÍR DOLEŽAL | ON FILE |
| VLADIMIR DOMCEK | ON FILE |
| VLADIMIR DOROFEYEV | ON FILE |
| VLADIMIR DRAHOVSKY | ON FILE |
| VLADIMIR DRUZHININ | ON FILE |
| VLADIMÍR ĎUREC | ON FILE |
| VLADIMÍR ĎUROVIČ | ON FILE |
| VLADIMIR EDELINSKI MIKOLKA | ON FILE |
| VLADIMIR EGOROV | ON FILE |
| VLADIMIR EIDELMAN | ON FILE |
| VLADIMIR ERCEG | ON FILE |
| VLADIMIR ETKIN | ON FILE |
| VLADIMIR FABRY | ON FILE |
| VLADIMIR FERNANDEZ JOFFRE | ON FILE |
| VLADIMIR FILATKIN | ON FILE |
| VLADIMIR FROLOV | ON FILE |
| VLADIMIR GAGNON | ON FILE |
| VLADIMIR GASANOV | ON FILE |
| VLADIMIR GECHEV | ON FILE |
| VLADIMIR GENDLIN | ON FILE |
| VLADIMIR GEORGIEV VLADIMIROV | ON FILE |
| VLADIMIR GESHKENBEIN | ON FILE |
| VLADIMIR GLUZOV | ON FILE |
| VLADIMIR GONCHAROV | ON FILE |
| VLADIMIR GORBUNOV | ON FILE |
| VLADIMIR GORCHAKOV | ON FILE |
| VLADIMIR GRADECAK | ON FILE |
| VLADIMIR GRICHSHENKO | ON FILE |
| VLADIMIR GRIGORYAN | ON FILE |
| VLADIMÍR GRIMMER | ON FILE |
| VLADIMIR GRUBOROVIĆ | ON FILE |
| VLADIMIR GULAS | ON FILE |
| VLADIMIR GURI | ON FILE |
| VLADIMIR GURI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADIMIR GURI | ON FILE |
| VLADIMIR GURI | ON FILE |
| VLADIMÍR HAJNALA | ON FILE |
| VLADIMIR HARTINGER | ON FILE |
| VLADIMIR HAYEK | ON FILE |
| VLADIMIR HMELI | ON FILE |
| VLADIMIR HRISTOVSKI | ON FILE |
| VLADIMIR HRVACIC | ON FILE |
| VLADIMIR HUDEK | ON FILE |
| VLADIMIR IGNJATOVIC | ON FILE |
| VLADIMIR ILIC | ON FILE |
| VLADIMIR ILIEVSKI | ON FILE |
| VLADIMIR IOFFE | ON FILE |
| VLADIMIR IVANISHEVICH | ON FILE |
| VLADIMIR IVANOVIC | ON FILE |
| VLADIMIR IVASCHENKO | ON FILE |
| VLADIMIR IVIĆ | ON FILE |
| VLADIMIR JANJUSEVIC | ON FILE |
| VLADIMIR JEVAGUINE | ON FILE |
| VLADIMIR JEVTIC | ON FILE |
| VLADIMIR JOSIFOSKI | ON FILE |
| VLADIMIR JOVANOVIC | ON FILE |
| VLADIMIR JURIČIĆ | ON FILE |
| VLADIMIR KALININ 📎 | ON FILE |
| VLADIMIR KALP | ON FILE |
| VLADIMIR KANDIC | ON FILE |
| VLADIMIR KARETNIKOV | ON FILE |
| VLADIMIR KASPEROVICH | ON FILE |
| VLADIMIR KATANIC | ON FILE |
| VLADIMIR KHAZIN | ON FILE |
| VLADIMIR KHLYNTSEV | ON FILE |
| VLADIMIR KHORIKOV | ON FILE |
| VLADIMIR KHRAPOV | ON FILE |
| VLADIMIR KLEMENCIC | ON FILE |
| VLADIMIR KOJIC | ON FILE |
| VLADIMIR KOKHAN | ON FILE |
| VLADIMIR KOLTSOV | ON FILE |
| VLADIMIR KOLTUNOV | ON FILE |
| VLADIMIR KONCHELIEV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADIMIR KONTAK | ON FILE |
| VLADIMIR KOPOTILOV | ON FILE |
| VLADIMIR KORAC | ON FILE |
| VLADIMIR KORAĆ | ON FILE |
| VLADIMIR KORKIN | ON FILE |
| VLADIMIR KOROL | ON FILE |
| VLADIMIR KOROL' | ON FILE |
| VLADIMIR KOROUKOV | ON FILE |
| VLADIMIR KOSANOVIC | ON FILE |
| VLADIMÍR KOSOLAP | ON FILE |
| VLADIMIR KOSTYUKOV | ON FILE |
| VLADIMIR KOVACEVIC | ON FILE |
| VLADIMÍR KOVÁCS | ON FILE |
| VLADIMIR KOVALYOV | ON FILE |
| VLADIMIR KOVIJANIC | ON FILE |
| VLADIMIR KOVTUN | ON FILE |
| VLADIMIR KOZJAK | ON FILE |
| VLADIMIR KOZLOV | ON FILE |
| VLADIMIR KRAJNOVIĆ | ON FILE |
| VLADIMIR KRASIKOV | ON FILE |
| VLADIMIR KRIZAN | ON FILE |
| VLADIMIR KROPAC | ON FILE |
| VLADIMÍR KRÝSL | ON FILE |
| VLADIMIR KUMANOV | ON FILE |
| VLADIMIR KUNOVSKI | ON FILE |
| VLADIMIR KUPRIYAN | ON FILE |
| VLADIMIR KUZMENKO | ON FILE |
| VLADIMIR KUZNETSOV | ON FILE |
| VLADIMIR LAMOTKO | ON FILE |
| VLADIMIR LAVRESHIN | ON FILE |
| VLADIMIR LAVRISH | ON FILE |
| VLADIMIR LEBEDEV | ON FILE |
| VLADIMIR LEONIDOVICH SKOK | ON FILE |
| VLADIMIR LEVITSKII | ON FILE |
| VLADIMÍR LONGAUER | ON FILE |
| VLADIMIR LUCHIANIUC | ON FILE |
| VLADIMIR LUKYANENKO | ON FILE |
| VLADIMIR LYUBOMIROV LAZAROV | ON FILE |
| VLADIMIR MAGOC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADIMIR MAHONCHENKO | ON FILE |
| VLADIMIR MAKHNEV | ON FILE |
| VLADIMIR MAKSIMOVIC | ON FILE |
| VLADIMIR MALY | ON FILE |
| VLADIMIR MANOJLOVIC | ON FILE |
| VLADIMIR MARAS | ON FILE |
| VLADIMIR MARIKIANI | ON FILE |
| VLADIMIR MARINKOVIC | ON FILE |
| VLADIMIR MARINKOVIĆ | ON FILE |
| VLADIMIR MARKOV | ON FILE |
| VLADIMIR MARKOVIC | ON FILE |
| VLADIMIR MARKOVIC | ON FILE |
| VLADIMIR MARTINES | ON FILE |
| VLADIMIR MATLAK | ON FILE |
| VLADIMIR MATVIISHIN | ON FILE |
| VLADIMIR MICHAUD | ON FILE |
| VLADIMIR MICI | ON FILE |
| VLADIMIR MILOSAVLJEVIĆ | ON FILE |
| VLADIMIR MILOVIC | ON FILE |
| VLADIMIR MINCIC | ON FILE |
| VLADIMIR MINEEV | ON FILE |
| VLADIMIR MININ | ON FILE |
| VLADIMIR MIRONOV | ON FILE |
| VLADIMIR MITEV | ON FILE |
| VLADIMIR MITIC | ON FILE |
| VLADIMIR MLADENOVIC | ON FILE |
| VLADIMIR MONTENEGRO | ON FILE |
| VLADIMÍR MORAVČÍK | ON FILE |
| VLADIMIR MRYSCUK | ON FILE |
| VLADIMIR MUNSCH | ON FILE |
| VLADIMIR MURIC | ON FILE |
| VLADIMIR NALBANDYAN | ON FILE |
| VLADIMIR NALETOV | ON FILE |
| VLADIMIR NIKOLAEV TRAYKOV | ON FILE |
| VLADIMIR NINOV | ON FILE |
| VLADIMIR NOSATOV | ON FILE |
| VLADIMIR NOVAKOVIC | ON FILE |
| VLADIMIR NOVIK | ON FILE |
| VLADIMIR NOVIKOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADIMÍR OPLT | ON FILE |
| VLADIMIR OPRICOVIC | ON FILE |
| VLADIMIR ORATOVSCHI | ON FILE |
| VLADIMIR OSTAP | ON FILE |
| VLADIMIR OZERYAN | ON FILE |
| VLADIMÍR PAGÁČ | ON FILE |
| VLADIMIR PAJKOVIC | ON FILE |
| VLADIMIR PALENOV | ON FILE |
| VLADIMIR PANAJIC | ON FILE |
| VLADIMIR PANIOUCHKINE | ON FILE |
| VLADIMIR PAVIC | ON FILE |
| VLADIMIR PAVLOVCIK | ON FILE |
| VLADIMIR PEREKOSOV | ON FILE |
| VLADIMIR PERSHIKOV | ON FILE |
| VLADIMIR PETKOV GEORGIEV | ON FILE |
| VLADIMIR PETKOVIC | ON FILE |
| VLADIMIR PETKOVIC | ON FILE |
| VLADIMIR PETROVIC | ON FILE |
| VLADIMIR PETROVICH KRYUGER | ON FILE |
| VLADIMIR PETROVIKJ | ON FILE |
| VLADIMIR PINTEA | ON FILE |
| VLADIMÍR POHANKA | ON FILE |
| VLADIMIR PRIIMENKO | ON FILE |
| VLADIMIR PRODANOVIC | ON FILE |
| VLADIMIR PRODOVIC | ON FILE |
| VLADIMIR PSENICKA | ON FILE |
| VLADIMIR PUK | ON FILE |
| VLADIMIR QUEVEDO | ON FILE |
| VLADIMIR QUISPE ARIAS | ON FILE |
| VLADIMIR RADNAEV | ON FILE |
| VLADIMIR RADOVANOVIC | ON FILE |
| VLADIMIR RAGULA | ON FILE |
| VLADIMIR REBRICOV | ON FILE |
| VLADIMIR RIHA | ON FILE |
| VLADIMIR RISTIC | ON FILE |
| VLADIMIR RODIC | ON FILE |
| VLADIMIR ROMANENKO | ON FILE |
| VLADIMIR ROSSI | ON FILE |
| VLADIMIR ROZIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADIMIR RUDIC | ON FILE |
| VLADIMIR RUSSKIKH | ON FILE |
| VLADIMIR RUSSKOV | ON FILE |
| VLADIMIR RYAZANTSEV | ON FILE |
| VLADIMIR SAAKYAN | ON FILE |
| VLADIMIR SAFIN | ON FILE |
| VLADIMIR SALIK | ON FILE |
| VLADIMIR SAVIĆEVIĆ | ON FILE |
| VLADIMIR SCHUTZ | ON FILE |
| VLADIMIR SERGEEVICH FOKIN | ON FILE |
| VLADIMÍR ŠESTÁK | ON FILE |
| VLADIMIR SHALIN | ON FILE |
| VLADIMIR SHALIN | ON FILE |
| VLADIMIR SHALIN | ON FILE |
| VLADIMIR SHALIN | ON FILE |
| VLADIMIR SHAMAILOV | ON FILE |
| VLADIMIR SHEVROV | ON FILE |
| VLADIMIR SHTOGRIN | ON FILE |
| VLADIMIR SHULMAN | ON FILE |
| VLADIMIR SHYSHKO | ON FILE |
| VLADIMIR SIDNIN | ON FILE |
| VLADIMIR SILBERMAN | ON FILE |
| VLADIMIR SIMIC | ON FILE |
| VLADIMIR SIMIONESCU | ON FILE |
| VLADIMIR SISKIN | ON FILE |
| VLADIMIR SITANOV | ON FILE |
| VLADIMIR SIZIKOV | ON FILE |
| VLADIMIR SIZOV | ON FILE |
| VLADIMIR SKIBINSKI | ON FILE |
| VLADIMIR SKRBIC | ON FILE |
| VLADIMIR SMUD | ON FILE |
| VLADIMÍR SOFKA | ON FILE |
| VLADIMIR SPASOV | ON FILE |
| VLADIMÍR SPĚVÁK | ON FILE |
| VLADIMIR SPICKA | ON FILE |
| VLADIMIR STAMENKOVIC | ON FILE |
| VLADIMIR STAMENKOVIC | ON FILE |
| VLADIMIR STANCHEV | ON FILE |
| VLADIMIR STEFKO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADIMIR STEPHANOVITSCH SIKORA | ON FILE |
| VLADIMIR STEVIC | ON FILE |
| VLADIMIR STIMAC | ON FILE |
| VLADIMIR STOIMENOV | ON FILE |
| VLADIMIR STOJICEVIC | ON FILE |
| VLADIMIR STOJKOV | ON FILE |
| VLADIMIR STOYANOV | ON FILE |
| Vladimir Stoyanov | vladimir.vladimirov.st@gmail.com |
| VLADIMIR STREZOV | ON FILE |
| VLADIMÍR ŠUBR | ON FILE |
| VLADIMIR SURKOV | ON FILE |
| VLADIMIR SUVOROV | ON FILE |
| VLADIMIR TAKAČ | ON FILE |
| VLADIMIR TANOVIC | ON FILE |
| VLADIMIR TARASKIN | ON FILE |
| VLADIMIR TEJEDA | ON FILE |
| VLADIMIR TEPAVAC | ON FILE |
| VLADIMIR TERKOSOV | ON FILE |
| VLADIMIR TIJANIĆ | ON FILE |
| VLADIMÍR TIRPÁK | ON FILE |
| VLADIMIR TODOROVIC | ON FILE |
| VLADIMIR TOMIC | ON FILE |
| VLADIMIR TOROPOV | ON FILE |
| VLADIMIR TOROSHCHIN | ON FILE |
| VLADIMIR TORRES | ON FILE |
| VLADIMIR TOSOVIC | ON FILE |
| VLADIMIR TRKULJA | ON FILE |
| VLADIMIR TROHAROV | ON FILE |
| VLADIMIR TROPNIKOV | ON FILE |
| VLADIMIR TSVETKOV | ON FILE |
| VLADIMIR TULIC | ON FILE |
| VLADIMIR UHLIK | ON FILE |
| VLADIMIR VAGLENOV | ON FILE |
| VLADIMIR VAJDLE | ON FILE |
| VLADIMIR VALA | ON FILE |
| VLADIMIR VALA | ON FILE |
| VLADIMIR VALME | ON FILE |
| VLADIMIR VANJA RADOVANOV | ON FILE |
| VLADIMIR VASILYEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADIMIR VASOVIC | ON FILE |
| VLADIMÍR VEČEŘA | ON FILE |
| VLADIMIR VELIMIROVIC | ON FILE |
| VLADIMIR VIDOVIC | ON FILE |
| VLADIMIR VIKYAKIN | ON FILE |
| VLADIMIR VISSYAGIN | ON FILE |
| VLADIMIR VISSYAGIN | ON FILE |
| VLADIMIR VISYAGIN | ON FILE |
| VLADIMIR VISYAGIN | ON FILE |
| VLADIMIR VLADIMIR PANIOUCHKINE | ON FILE |
| VLADIMIR VLADIMIROVICH KISELEV | ON FILE |
| VLADIMIR VLADISAVLJEVIC | ON FILE |
| VLADIMIR VOLKOV | ON FILE |
| VLADIMIR VOLOSENKO | ON FILE |
| VLADIMIR VOPOLOV | ON FILE |
| VLADIMIR VORONA | ON FILE |
| VLADIMIR VRAZIC | ON FILE |
| VLADIMIR VRBENSKY | ON FILE |
| VLADIMIR VUCUROVIC | ON FILE |
| VLADIMIR VYKOUPIL | ON FILE |
| VLADIMIR YEVDOKIMOV | ON FILE |
| VLADIMIR YORDANOV | ON FILE |
| VLADIMIR ZAPATA | ON FILE |
| VLADIMIR ZARIĆ | ON FILE |
| VLADIMÍR ŽELIVSKÝ | ON FILE |
| VLADIMIR ZELJKOVIC | ON FILE |
| VLADIMIR ZHEREBKO | ON FILE |
| VLADIMIR ZHIGULIN | ON FILE |
| VLADIMIR ZIKA | ON FILE |
| VLADIMIR ZITKA | ON FILE |
| VLADIMIR ZUJOVIC | ON FILE |
| VLADIMIRA DEKANOVA | ON FILE |
| VLADIMIRA KONVALINKOVA | ON FILE |
| VLADIMÍRA NOSÁLKOVÁ | ON FILE |
| VLADIMIRAS TKACENKO | ON FILE |
| VLADIMIR-CRISTIAN MITRAN | ON FILE |
| VLADIMIRD DEDIC | ON FILE |
| VLADIMIRO LINARDI | ON FILE |
| VLADIMIRS  POPLAVSKIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADIMIRS AFANASJEVS | ON FILE |
| VLADIMIRS RIBAKOVS | ON FILE |
| VLADIMIRS ZOLOTORJOVS | ON FILE |
| VLADIMY CODIO | ON FILE |
| VLADIMY DORSAINVIL | ON FILE |
| VLADIMYR CONFIDENT | ON FILE |
| VLADINIR VISYAG | ON FILE |
| VLADISLAU KHALADNIK | ON FILE |
| VLADISLAU KHALADNIK | ON FILE |
| VLADISLAV  BRODSKY | ON FILE |
| VLADISLAV  EVTIMOV | ON FILE |
| VLADISLAV  FANIN | ON FILE |
| VLADISLAV ADAMOV | ON FILE |
| VLADISLAV ADZIC | ON FILE |
| VLADISLAV ALEKSANDROVICH MOROZOV | ON FILE |
| VLADISLAV ALEKSEEVICH TKALENKO | ON FILE |
| VLADISLAV AMINEV | ON FILE |
| VLADISLAV ANISIMOV | ON FILE |
| VLADISLAV ASHUROV | ON FILE |
| VLADISLAV BABKIN | ON FILE |
| VLADISLAV BALUSHKIN | ON FILE |
| VLADISLAV BELOUSSOV | ON FILE |
| VLADISLAV BELYAEV | ON FILE |
| VLADISLAV BONDARENKO | ON FILE |
| VLADISLAV BONEV | ON FILE |
| VLADISLAV BOREISHO | ON FILE |
| VLADISLAV BORINENKO | ON FILE |
| VLADISLAV BOZHKO | ON FILE |
| VLADISLAV BULGAKOV | ON FILE |
| VLADISLAV BULOCHNIKOV | ON FILE |
| VLADISLAV BURBAN | ON FILE |
| VLADISLAV CEPELI | ON FILE |
| VLADISLAV CHIGIREV | ON FILE |
| VLADISLAV DMITRIEVICH PANOV | ON FILE |
| VLADISLAV DONCHEV | ON FILE |
| VLADISLAV ELTOVSKII | ON FILE |
| VLADISLAV ESHKEEV | ON FILE |
| VLADISLAV FARKOV | ON FILE |
| VLADISLAV FOMITCHEV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADISLAV GAIVORONSKIY | ON FILE |
| VLADISLAV GEORGIEV | ON FILE |
| VLADISLAV GORYACHEV | ON FILE |
| VLADISLAV HOLODNI | ON FILE |
| VLADISLAV HOLODNIK | ON FILE |
| VLADISLAV HRISTOV | ON FILE |
| VLADISLAV IVAKH | ON FILE |
| VLADISLAV IVANOV | ON FILE |
| VLADISLAV KARNEŠOV | ON FILE |
| VLADISLAV KHALADNIK | ON FILE |
| VLADISLAV KHOKHLOV | ON FILE |
| VLADISLAV KIRICHKOV | ON FILE |
| VLADISLAV KIRZHATSKIY | ON FILE |
| VLADISLAV KONSTANTINOVCH KHOROSHEV | ON FILE |
| VLADISLAV KORSAKOV | ON FILE |
| VLADISLAV KOZUB | ON FILE |
| VLADISLAV KUNAK | ON FILE |
| VLADISLAV KURBANOV | ON FILE |
| Vladislav Kurbanov | kurbanov.vlad@gmail.com |
| VLADISLAV KUZMENKO | ON FILE |
| VLADISLAV KYAKHRIN | ON FILE |
| Vladislav Lebedintsev | ON FILE |
| VLADISLAV LEBEDINTSEV | ON FILE |
| VLADISLAV LEVINOK | ON FILE |
| VLADISLAV LICIN | ON FILE |
| VLADISLAV LIVSHITS | ON FILE |
| VLADISLAV MANCHEV | ON FILE |
| VLADISLAV MÁRA | ON FILE |
| VLADISLAV MARKOVSKIY | ON FILE |
| VLADISLAV MATUSKA | ON FILE |
| VLADISLAV MATYSHIN | ON FILE |
| VLADISLAV MIKHAILOV | ON FILE |
| VLADISLAV MITROFANOV | ON FILE |
| VLADISLAV MORGAN | ON FILE |
| VLADISLAV MORGUN | ON FILE |
| VLADISLAV MORGUN | ON FILE |
| VLADISLAV MORGUN | ON FILE |
| VLADISLAV MORGUN | ON FILE |
| VLADISLAV MORGUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADISLAV NAMLIEV | ON FILE |
| VLADISLAV NIKIFOROV | ON FILE |
| VLADISLAV NIKOLOV | ON FILE |
| VLADISLAV NOS | ON FILE |
| VLADISLAV NOVIK | ON FILE |
| VLADISLAV NOVOSELOV | ON FILE |
| VLADISLAV NURTDINOV | ON FILE |
| VLADISLAV PERGE | ON FILE |
| Vladislav Petoukhov | ON FILE |
| VLADISLAV PETOUKHOV | ON FILE |
| VLADISLAV PISKUNOV | ON FILE |
| VLADISLAV POKOSENKO | ON FILE |
| VLADISLAV POTAEV | ON FILE |
| VLADISLAV RADINOVSKIY | ON FILE |
| VLADISLAV SERGEYEVICH BEREZIN | ON FILE |
| VLADISLAV SERGEYEVICH LITSOV | ON FILE |
| VLADISLAV SHABANOV | ON FILE |
| VLADISLAV SHERBAKOV | ON FILE |
| VLADISLAV SHILENKOV | ON FILE |
| VLADISLAV SHTYRTS | ON FILE |
| VLADISLAV SHUMOV | ON FILE |
| VLADISLAV SHURSHALOV | ON FILE |
| VLADISLAV SILAYEV | ON FILE |
| VLADISLAV SITNIKOV | ON FILE |
| VLADISLAV STANOEV | ON FILE |
| VLADISLAV STOYANOV | ON FILE |
| VLADISLAV STUCHLIK | ON FILE |
| VLADISLAV TAJC | ON FILE |
| VLADISLAV TODOROV | ON FILE |
| VLADISLAV TONOV | ON FILE |
| VLADISLAV TROPIN | ON FILE |
| VLADISLAV TSARKOV | ON FILE |
| Vladislav Tsarkov | vladtsarkov@ymail.com |
| VLADISLAV TURCAN | ON FILE |
| VLADISLAV VAKAVCHIEV | ON FILE |
| VLADISLAV VARIZOLOV | ON FILE |
| VLADISLAV VEKSHIN | ON FILE |
| VLADISLAV VRABIE | ON FILE |
| VLADISLAV ZHURAVLEV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADISLAVA DOLEZALOVA | ON FILE |
| VLADISLAVA TALANOVA | ON FILE |
| VLADISLAVS  KOROLOVS | ON FILE |
| VLADISLAVS AKIMOVS | ON FILE |
| VLADISLAVS HASNASS | ON FILE |
| VLADISLAVS MARCINKEVICS | ON FILE |
| VLADISLAVS PLOCINS | ON FILE |
| VLADISLAVS STASKEVICS | ON FILE |
| VLADISLAVS TARASOVS | ON FILE |
| VLADISLAVS VISOKINSKIS | ON FILE |
| VLADISLAW HOLODNIK | ON FILE |
| VLADLEN IVANOV | ON FILE |
| VLADLEN KOPYLOV | ON FILE |
| Vladlen Stark | ON FILE |
| VLADLEN STARK | ON FILE |
| VLAD-MIHAI VISAN | ON FILE |
| VLADO BLEHA | ON FILE |
| VLADO CVJETKOVIC | ON FILE |
| VLADO JORDANOVSKI | ON FILE |
| VLADO JORDANOVSKI | ON FILE |
| VLADO KALIGARI | ON FILE |
| VLADO KUJOVIC | ON FILE |
| VLADO MILOSEVIC | ON FILE |
| VLADO PILISKIC | ON FILE |
| VLADO SLUNJSKI | ON FILE |
| VLADO STANIC | ON FILE |
| VLADO STJEPIC | ON FILE |
| VLAD-PETRU VATAU | ON FILE |
| VLAD-SEBASTIAN  IONESCU | ON FILE |
| VLAD-STEFAN POP | ON FILE |
| VLAD-STEFAN STANCU | ON FILE |
| VLADUMUR VISUAGIN | ON FILE |
| VLADUT MURESAN | ON FILE |
| VLADUTU NICOLAE GABRIEL | ON FILE |
| VLAD-VASILE MAXIM | ON FILE |
| VLADYSLAV  MOROZ | ON FILE |
| VLADYSLAV ALEKSIIENKO | ON FILE |
| VLADYSLAV ALIEIEV | ON FILE |
| VLADYSLAV ALIIEV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADYSLAV ASTASHYN | ON FILE |
| VLADYSLAV BARSUKOV | ON FILE |
| VLADYSLAV BASHMAKOV | ON FILE |
| VLADYSLAV BONDAREV | ON FILE |
| VLADYSLAV BOZHOVSKYI | ON FILE |
| VLADYSLAV BRYTAN | ON FILE |
| VLADYSLAV BUTKEVYCH | ON FILE |
| VLADYSLAV CHENCHYK | ON FILE |
| VLADYSLAV CHERNIKOV | ON FILE |
| VLADYSLAV DEMYDENKO | ON FILE |
| VLADYSLAV DUKH | ON FILE |
| VLADYSLAV DYRSHA | ON FILE |
| VLADYSLAV FEDONIUK | ON FILE |
| VLADYSLAV FESENKO | ON FILE |
| VLADYSLAV GAGNE | ON FILE |
| VLADYSLAV HARBARCHUK | ON FILE |
| VLADYSLAV HERASYMENKO | ON FILE |
| VLADYSLAV HLADUN | ON FILE |
| VLADYSLAV HORBENKO | ON FILE |
| VLADYSLAV HRYTSAN | ON FILE |
| VLADYSLAV HURSKYI | ON FILE |
| VLADYSLAV IATSENKO | ON FILE |
| VLADYSLAV IVANCHENKO | ON FILE |
| VLADYSLAV KALENYCH | ON FILE |
| VLADYSLAV KARPUK | ON FILE |
| VLADYSLAV KASIANIUK | ON FILE |
| VLADYSLAV KASIANOV | ON FILE |
| VLADYSLAV KHARCHENKO | ON FILE |
| VLADYSLAV KOVAL | ON FILE |
| VLADYSLAV KOZIN | ON FILE |
| VLADYSLAV KRAVCHENKO | ON FILE |
| VLADYSLAV KRUK | ON FILE |
| VLADYSLAV KUCHER | ON FILE |
| VLADYSLAV KUCHMA | ON FILE |
| VLADYSLAV KUDRYK | ON FILE |
| VLADYSLAV KULYK | ON FILE |
| VLADYSLAV KUPRIYENKO | ON FILE |
| VLADYSLAV KYRYCHENKO | ON FILE |
| VLADYSLAV KYSIL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADYSLAV LAHUTA | ON FILE |
| VLADYSLAV LESHCHYNSKYI | ON FILE |
| VLADYSLAV LIKHUTA | ON FILE |
| VLADYSLAV LISNICHUK | ON FILE |
| VLADYSLAV LOBCHENKO | ON FILE |
| VLADYSLAV LUSHPA | ON FILE |
| VLADYSLAV MACHKOV | ON FILE |
| VLADYSLAV MARTSENIUK | ON FILE |
| VLADYSLAV MEKH | ON FILE |
| VLADYSLAV MOSKALENKO | ON FILE |
| VLADYSLAV MOTORIN | ON FILE |
| VLADYSLAV NECHYPURENKO | ON FILE |
| VLADYSLAV NEDILKO | ON FILE |
| VLADYSLAV NESMIIAN | ON FILE |
| VLADYSLAV NEVEDROV | ON FILE |
| VLADYSLAV NIKITENKO | ON FILE |
| VLADYSLAV NUZHNYI | ON FILE |
| VLADYSLAV PLASHCHEVATYI | ON FILE |
| VLADYSLAV POLISHCHUK | ON FILE |
| VLADYSLAV PRIKHNO | ON FILE |
| VLADYSLAV PRUS | ON FILE |
| VLADYSLAV PTITSYN | ON FILE |
| VLADYSLAV PUSHKAR | ON FILE |
| VLADYSLAV PUSHKAR | ON FILE |
| VLADYSLAV RALKO | ON FILE |
| VLADYSLAV ROHULSKYI | ON FILE |
| VLADYSLAV ROSHCHENKO | ON FILE |
| VLADYSLAV ROSOLOVSKYI | ON FILE |
| VLADYSLAV SAVENIUK | ON FILE |
| VLADYSLAV SAZONOV | ON FILE |
| VLADYSLAV SHAPOVALENKO | ON FILE |
| VLADYSLAV SHCHUKA | ON FILE |
| VLADYSLAV SHELKOVYI | ON FILE |
| VLADYSLAV SHELKOVYI | ON FILE |
| VLADYSLAV SHEVTSOV | ON FILE |
| VLADYSLAV SHTEPA | ON FILE |
| VLADYSLAV SHUTKO | ON FILE |
| VLADYSLAV SKRYPCHENKO | ON FILE |
| VLADYSLAV SKUIBIDA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLADYSLAV SOKOLVIAK | ON FILE |
| VLADYSLAV STANISLAVSKYI | ON FILE |
| VLADYSLAV STARTSEV | ON FILE |
| VLADYSLAV STOROZHUK | ON FILE |
| VLADYSLAV SYDORCHUK | ON FILE |
| VLADYSLAV TKACHENKO | ON FILE |
| VLADYSLAV TOKAR | ON FILE |
| VLADYSLAV TOLUBETS | ON FILE |
| VLADYSLAV TUROK | ON FILE |
| VLADYSLAV TUZENKO | ON FILE |
| VLADYSLAV TYSHCHENKO | ON FILE |
| VLADYSLAV UKOLOV | ON FILE |
| VLADYSLAV VILCHENKO | ON FILE |
| VLADYSLAV VILIGURA | ON FILE |
| VLADYSLAV VOEDYLO | ON FILE |
| VLADYSLAV VOSKOBOINIKOV | ON FILE |
| VLADYSLAV VOSKOBOINYK | ON FILE |
| VLADYSLAV YABLONSKYI | ON FILE |
| VLADYSLAV YAKUSHENKO | ON FILE |
| VLADYSLAV YAKUTENKO | ON FILE |
| VLADYSLAV YATSUN | ON FILE |
| VLADYSLAV ZAICHENKO | ON FILE |
| VLADYSLAV ZAVADSKYI | ON FILE |
| VLADYSLAV ZHULIDOV | ON FILE |
| VLADYSLAV ZHYHAREVYCH | ON FILE |
| Vladyslav Zmiievskyi | ON FILE |
| VLADYSLAV ZVARYCH | ON FILE |
| VLADYSLAVA HARMATA | ON FILE |
| VLADYSLAVA HRYTSENKO | ON FILE |
| VLADYSLAVA USTYMCHUK | ON FILE |
| VLAHO MILJAS | ON FILE |
| VLAHO MJEHOVIC | ON FILE |
| VLAHO OREPIC | ON FILE |
| VLAS OMELCHENKO | ON FILE |
| Vlasak, Tomas | ON FILE |
| VLASIN FRANCISC | ON FILE |
| VLASIN IOAN RAZVAN | ON FILE |
| VLASIS BOULOUBASIS | ON FILE |
| VLASKI MILOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VLASOV NIKOLAY | ON FILE |
| VLASTA BITER | ON FILE |
| VLASTA HORVATHOVA | ON FILE |
| VLASTA PAZOUROVA | ON FILE |
| VLASTA SMETKOVA | ON FILE |
| VLASTIMIL EGERT | ON FILE |
| VLASTIMIL FOŘTÍK | ON FILE |
| VLASTIMIL LANDSMAN | ON FILE |
| VLASTIMIL MAREK | ON FILE |
| VLASTIMIL MUROŇ | ON FILE |
| VLASTIMIL PEER | ON FILE |
| VLASTIMIL TEXLER | ON FILE |
| VLASTIMIL WAGNER | ON FILE |
| VLASTIMIR DJOKIC | ON FILE |
| VLASTISLAV KIEZLER | ON FILE |
| VLASTO MAKSIĆ | ON FILE |
| VLAT HOLODNIK | ON FILE |
| VLAT KHOLODN | ON FILE |
| VLATKO ANDONOV | ON FILE |
| VLATKO GIGOV | ON FILE |
| VLATKO GOCEVSKI | ON FILE |
| VLATKO KARAMANOV | ON FILE |
| VLATKO KOSTURJAK | ON FILE |
| VLATKO MITEV | ON FILE |
| VLATKO STOJANOV | ON FILE |
| VLATKO STOJANOV | ON FILE |
| VLATKO STOJANOV | ON FILE |
| VLATKO TALESKI | ON FILE |
| VLATKO VRTESKI | ON FILE |
| VLIAD HOLODNIK | ON FILE |
| VLOD HOLODNIKC | ON FILE |
| VnEepHJQ | maitencillo1991@gmail.com |
| VO FOWLER | ON FILE |
| VO HIEP PHAM | ON FILE |
| VO LAU | ON FILE |
| VO LAY | ON FILE |
| VO VINH NGHI NGUYEN | ON FILE |
| VO YEN | ON FILE |
| Vo, Quoc | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VODA ADRIAN | ON FILE |
| VOE BRYSON | ON FILE |
| VOEUN NY | ON FILE |
| VOGAN NGUYEN | ON FILE |
| Vogel, John Daniel | ON FILE |
| Vogt, Bastien | ON FILE |
| VOHIDJON RAVUPOV | ON FILE |
| VOIAN MARIUS VLAD | ON FILE |
| VOICHITA HASNA | ON FILE |
| VOICU GEORGE RAZVAN | ON FILE |
| VOIDARC TECHNOLOGIES | ON FILE |
| VOIGNIER  CHRISTOPHE | ON FILE |
| VOIGTSBERGER, ERIC | ON FILE |
| Voinich, Sergey | ON FILE |
| Voisin, Steve Olivier | ON FILE |
| VOISLAV DAMEVSKI | ON FILE |
| VOJCHO KRALJEVSKI | ON FILE |
| VOJIN DUDIC | ON FILE |
| VOJIN ILIĆ | ON FILE |
| VOJIN PAPOVIC | ON FILE |
| VOJINOVIC BRATISLAV | ON FILE |
| VOJISLAV ATANASOV | ON FILE |
| VOJISLAV JEFTIC | ON FILE |
| VOJISLAV JOVANOVIC | ON FILE |
| VOJISLAV MILOSEVIC | ON FILE |
| VOJISLAV TOKANOVIC | ON FILE |
| VOJISLAV TOSIC | ON FILE |
| VOJKAN JOVANOVIC | ON FILE |
| VOJKAN MILOSAVLJEVIC | ON FILE |
| VOJKO PAVLIC | ON FILE |
| VOJKO PAVLIČ | ON FILE |
| VOJKO POPOVIC | ON FILE |
| VOJTA SIMKA | ON FILE |
| VOJTA STŘONDALA | ON FILE |
| VOJTA, MATTHEW | ON FILE |
| VOJTĚCH  MAŘÁK | ON FILE |
| VOJTĚCH BARÁNEK | ON FILE |
| VOJTECH BARTOS | ON FILE |
| VOJTECH BEDNAR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VOJTECH BRESAN | ON FILE |
| VOJTECH CAP | ON FILE |
| VOJTĚCH CHARVÁT | ON FILE |
| Vojtech Dvorak | ON FILE |
| VOJTECH DVORAK | ON FILE |
| VOJTĚCH DYNTERA | ON FILE |
| VOJTĚCH FÁBER | ON FILE |
| VOJTECH FLORIAN | ON FILE |
| VOJTECH FLORIAN | ON FILE |
| VOJTĚCH FRANZ | ON FILE |
| Vojtech Gruebel | ON FILE |
| VOJTECH GRUEBEL | ON FILE |
| VOJTECH GRUEBEL | ON FILE |
| VOJTECH HAMAN | ON FILE |
| VOJTĚCH HARTMANN | ON FILE |
| VOJTĚCH HAVRÁNEK | ON FILE |
| VOJTĚCH HNÁT | ON FILE |
| VOJTĚCH HOLUB | ON FILE |
| VOJTĚCH HOLÝ | ON FILE |
| VOJTĚCH HUDEC | ON FILE |
| VOJTĚCH JANDÁSEK | ON FILE |
| VOJTECH KALINA | ON FILE |
| VOJTĚCH KOLENČÍK | ON FILE |
| VOJTECH KOVALEV | ON FILE |
| VOJTĚCH KRÁSA | ON FILE |
| VOJTECH KRAUS | ON FILE |
| VOJTĚCH KUBÍN | ON FILE |
| VOJTĚCH KUKLÍK | ON FILE |
| VOJTECH KULOVANY | ON FILE |
| VOJTECH KUZEL | ON FILE |
| VOJTĚCH LIPTÁK | ON FILE |
| VOJTĚCH LUKÁŠ | ON FILE |
| VOJTECH MACH | ON FILE |
| VOJTĚCH MÁLEK | ON FILE |
| VOJTECH MESAROS | ON FILE |
| VOJTECH MICKA | ON FILE |
| VOJTĚCH MIKEL | ON FILE |
| VOJTĚCH NOVÁČEK | ON FILE |
| VOJTECH NOVAK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VOJTECH NOVAK | ON FILE |
| VOJTĚCH NOVÁK | ON FILE |
| VOJTĚCH NOVOTNÝ | ON FILE |
| VOJTĚCH PAVEL | ON FILE |
| VOJTĚCH PAVELEK | ON FILE |
| VOJTĚCH PLUCAR | ON FILE |
| VOJTĚCH POLÁK | ON FILE |
| VOJTĚCH PROCHÁZKA | ON FILE |
| VOJTECH PROKOPEC | ON FILE |
| VOJTĚCH PÝCHA | ON FILE |
| VOJTĚCH RAK | ON FILE |
| VOJTĚCH ROBENEK | ON FILE |
| VOJTECH RUŽINSKÝ | ON FILE |
| VOJTĚCH ŠIVIC | ON FILE |
| VOJTĚCH ŠIVR | ON FILE |
| VOJTECH SKALA | ON FILE |
| VOJTECH SMEHLIK | ON FILE |
| VOJTĚCH SMRČKA | ON FILE |
| VOJTĚCH SOBOTKA | ON FILE |
| VOJTECH STEPANEK | ON FILE |
| VOJTĚCH SVOBODA | ON FILE |
| VOJTECH TRDLICKA | ON FILE |
| VOJTECH VEGH | ON FILE |
| VOJTECH VEVERKA | ON FILE |
| VOJTĚCH VIČAR | ON FILE |
| VOJTECH ZACHOVAL | ON FILE |
| VOJTĚCH ZILIK | ON FILE |
| Vojtechovsky, Jaroslav | ON FILE |
| VOJTO KLINEC | ON FILE |
| VOLANA PLATAMA LTD | ON FILE |
| VOLDEMAR MAISOV | ON FILE |
| VOLFANGO CORTINOVIS | ON FILE |
| VOLHA APOLKA | ON FILE |
| VOLHA ARBUZAVA-DE JONG | ON FILE |
| VOLHA BELAN MAKEYCHIK | ON FILE |
| VOLHA BELAVINA | ON FILE |
| VOLHA BUDZKO | ON FILE |
| VOLHA DRAZDOVA | ON FILE |
| VOLHA DZIAKINA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VOLHA HARAPUCHYK | ON FILE |
| VOLHA LENSKAYA | ON FILE |
| VOLHA LOCKHART | ON FILE |
| VOLHA MEDZIANIK | ON FILE |
| VOLHA MITSKEVICH | ON FILE |
| VOLHA SHURMEL | ON FILE |
| VOLHA SPIRKOVICH | ON FILE |
| VOLHA TSVIRKO | ON FILE |
| VOLHA YASKOVICH | ON FILE |
| VOLINDER DHESI | ON FILE |
| VOLKAN AHMET CAGDAS | ON FILE |
| VOLKAN AKKAN | ON FILE |
| VOLKAN AKKOC | ON FILE |
| VOLKAN ALTUNBAY | ON FILE |
| VOLKAN BEREKETOGULLARI | ON FILE |
| VOLKAN BULUT | ON FILE |
| VOLKAN CAGLAR | ON FILE |
| VOLKAN CEVIK | ON FILE |
| VOLKAN CIHANBILIR | ON FILE |
| VOLKAN DEMIRKAYA | ON FILE |
| VOLKAN ERDOGAN | ON FILE |
| VOLKAN GUNDES | ON FILE |
| VOLKAN KARAMAN | ON FILE |
| VOLKAN KARS | ON FILE |
| VOLKAN MADEN | ON FILE |
| VOLKAN ORHAN | ON FILE |
| VOLKAN OZKAN | ON FILE |
| VOLKAN SALAR | ON FILE |
| Volkan Salar | volkansalar@gmail.com |
| VOLKAN TUNC | ON FILE |
| VOLKAN TURAN | ON FILE |
| VOLKAN TÜTÜNCÜLER | ON FILE |
| VOLKER BRAUER | ON FILE |
| VOLKER DEMPEL | ON FILE |
| VOLKER GUNDERT | ON FILE |
| VOLKER LOBMAYR | ON FILE |
| VOLKER SOFFEL | ON FILE |
| VOLKMAR KLAIS | ON FILE |
| VOLODIMIR SKUBENICH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VOLODYMYR DRACHUK | ON FILE |
| VOLODYMYR KURBATSKYI | ON FILE |
| VOLODYMYR NAUMOV | ON FILE |
| VOLODYMYR - ROSTYSLAV YEROMENKO | ON FILE |
| VOLODYMYR ANDRIIASHCHUK | ON FILE |
| VOLODYMYR AVRAMENKO | ON FILE |
| VOLODYMYR BABENKO | ON FILE |
| VOLODYMYR BABII | ON FILE |
| VOLODYMYR BACHALO | ON FILE |
| VOLODYMYR BAKSHEIEV | ON FILE |
| VOLODYMYR BALANDA | ON FILE |
| VOLODYMYR BORYSOV | ON FILE |
| VOLODYMYR BRANITSKYI | ON FILE |
| VOLODYMYR BRYHYNETS | ON FILE |
| VOLODYMYR BUHLAK | ON FILE |
| VOLODYMYR BUNYAK | ON FILE |
| VOLODYMYR BURDINSKIY | ON FILE |
| VOLODYMYR CHORNYI | ON FILE |
| VOLODYMYR DAVNIUK | ON FILE |
| VOLODYMYR DEMYD | ON FILE |
| VOLODYMYR DOLHOV | ON FILE |
| VOLODYMYR DOLZHENKO | ON FILE |
| VOLODYMYR DOVIRAK | ON FILE |
| VOLODYMYR DRON | ON FILE |
| VOLODYMYR DZENDZIURA | ON FILE |
| VOLODYMYR FEDOR | ON FILE |
| VOLODYMYR FEDORETS | ON FILE |
| VOLODYMYR FEDYNA | ON FILE |
| VOLODYMYR FLORESKUL | ON FILE |
| VOLODYMYR HRABCHENKO | ON FILE |
| VOLODYMYR HUNKALO | ON FILE |
| VOLODYMYR HUTSALO | ON FILE |
| VOLODYMYR IHNATOVYCH | ON FILE |
| VOLODYMYR KALCHENKO | ON FILE |
| VOLODYMYR KENS | ON FILE |
| VOLODYMYR KLIUCHNIKOV | ON FILE |
| VOLODYMYR KLOK | ON FILE |
| VOLODYMYR KOHUT | ON FILE |
| VOLODYMYR KONDAKOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VOLODYMYR KORSHUK | ON FILE |
| VOLODYMYR KOSHELENKO | ON FILE |
| VOLODYMYR KULAI | ON FILE |
| VOLODYMYR KUNDEREVYCH | ON FILE |
| VOLODYMYR KURYSHKO | ON FILE |
| VOLODYMYR KUZNETSOV | ON FILE |
| VOLODYMYR LAVRUK | ON FILE |
| VOLODYMYR LEGKYI | ON FILE |
| VOLODYMYR LEN | ON FILE |
| VOLODYMYR LOPUSHYNSKYY | ON FILE |
| VOLODYMYR MAKAREVYCH | ON FILE |
| VOLODYMYR MAKSYMONKO | ON FILE |
| VOLODYMYR MARTYROSOV | ON FILE |
| VOLODYMYR MASKO | ON FILE |
| VOLODYMYR MATUSHEVSKYI | ON FILE |
| VOLODYMYR MOHYLIUK | ON FILE |
| VOLODYMYR MOZOLIEV | ON FILE |
| VOLODYMYR MOZOLIEV | ON FILE |
| VOLODYMYR MRELASHVILI | ON FILE |
| VOLODYMYR MUDRYI | ON FILE |
| VOLODYMYR MYRONENKO | ON FILE |
| VOLODYMYR NAHOVITSYN | ON FILE |
| VOLODYMYR OKHRIMENKO | ON FILE |
| VOLODYMYR PAVLENKO | ON FILE |
| VOLODYMYR PEREKUPKA | ON FILE |
| VOLODYMYR PIGRUKH | ON FILE |
| VOLODYMYR PITYK | ON FILE |
| VOLODYMYR PODKOPAYEV | ON FILE |
| VOLODYMYR POLIKHA | ON FILE |
| VOLODYMYR PROTAS | ON FILE |
| VOLODYMYR PROTSIUK | ON FILE |
| VOLODYMYR RADZISHEVSKYI | ON FILE |
| VOLODYMYR RODIONOV | ON FILE |
| VOLODYMYR ROMANOV | ON FILE |
| VOLODYMYR RYBAK | ON FILE |
| VOLODYMYR SEMENIUK | ON FILE |
| VOLODYMYR SHCHYHELSKYY | ON FILE |
| VOLODYMYR SHULGIN | ON FILE |
| VOLODYMYR SHYKUTA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VOLODYMYR SIKORA | ON FILE |
| VOLODYMYR SITALO | ON FILE |
| VOLODYMYR SOLTYS | ON FILE |
| VOLODYMYR STOIKO | ON FILE |
| VOLODYMYR STOROZHUK | ON FILE |
| VOLODYMYR STRILETS | ON FILE |
| VOLODYMYR SYLAIEV | ON FILE |
| VOLODYMYR TARABANOV | ON FILE |
| VOLODYMYR TEREN | ON FILE |
| VOLODYMYR VASHCHYSHYN | ON FILE |
| VOLODYMYR VOLOSHYN | ON FILE |
| VOLODYMYR VOVCHENKO | ON FILE |
| VOLODYMYR VOVCHOK | ON FILE |
| VOLODYMYR VYNOHRADOV | ON FILE |
| VOLODYMYR-ROSTYSLAV YEROMENKO | ON FILE |
| VOLPE ANDREA | ON FILE |
| VOLTAIRE AQUINO | ON FILE |
| VOLTAIRE EROY LOPEZ III | ON FILE |
| VOLTAIRE LUSICA | ON FILE |
| VOLTAIRE RAMOS | ON FILE |
| VOLTISA HALUSH | ON FILE |
| VON  LESTER | ON FILE |
| VON AULOCK PROPRIETARY LIMITED | ON FILE |
| VON AULSTON JR | ON FILE |
| VON BOTTEICHER | ON FILE |
| VON DREIER | ON FILE |
| VON LORENZ DE VERA | ON FILE |
| VON LORENZ DE VERA | ON FILE |
| VON POWELL | ON FILE |
| VON UFFEL, CHRISTIAN | ON FILE |
| VONDA FAIRCHILD | ON FILE |
| VONG CHAN | ON FILE |
| VONG TANDARA | ON FILE |
| VONGAI GWIRA | ON FILE |
| VONGSAVANH SOUYSY | ON FILE |
| VONGVEUNNEUA SAVIKA | ON FILE |
| VONGVILAY RATSAPHANGTHONG | ON FILE |
| VONGXAY RATSAPHANGTHONG | ON FILE |
| VONN GIBBONS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VON-NICHOLAS COLLINS | ON FILE |
| VONNIE TAM | ON FILE |
| VONNIE VOONG | ON FILE |
| VONNY HO | ON FILE |
| VONRICK ALEXANDER | ON FILE |
| VONSHA KIDD | ON FILE |
| VONTA MOFFETT | ON FILE |
| VONTAVIOUS PERRY | ON FILE |
| VONTHRON HERVE | ON FILE |
| VONZELL MATTOCKS | ON FILE |
| VOO CHEE TSHUNG DESMOND | ON FILE |
| VOON HAO TANG | ON FILE |
| VOON HON CHIA | ON FILE |
| VOPE, ERICH | ON FILE |
| VORACHON HUTASINGH | ON FILE |
| VORADA KINDAVONG | ON FILE |
| VORANAN VIJAKKHANA KARBACKA | ON FILE |
| VORA-ORN HUTASINGH | ON FILE |
| VORAPONG SERBMONGKOLCHAI | ON FILE |
| VORAPUT VORARUTAPIBAL | ON FILE |
| VORAVAS RAMPO | ON FILE |
| VORAVICH RAJADHANANTI | ON FILE |
| VORAVUTH ITTIWAMEETHAM | ON FILE |
| VORN MOM | ON FILE |
| VOROBIOV KYRYLO | ON FILE |
| VORSTER, MARGARETHA JOHANNA | ON FILE |
| VOS VILLANUEVA | ON FILE |
| VOSS GIBSON | ON FILE |
| Voss Gibson | voss.gibson@gmail.com |
| VOU QUIEN LUY | ON FILE |
| VOVA KERTIEV | ON FILE |
| VOVA KRUTOI | ON FILE |
| VOVKA KENS | ON FILE |
| VOWANI KUMAR | ON FILE |
| Voyager | maylingomez93@gmail.com |
| Voyager Celsius | maylin_gomez@outlook.com |
| VOYAGER DIGITAL | ON FILE |
| VOYAGER DIGITAL | ON FILE |
| voyager digital | karlgg2000@yahoo.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VP INVESTMENTS & ASSETS LLC | ON FILE |
| VRAID SYSTEMS LIMITED | ON FILE |
| VRAID SYSTEMS LIMITED | ON FILE |
| VRAID SYSTEMS LIMITED | LIMITED@VRAIDSYS.COM |
| VRAJ PATEL | ON FILE |
| VRAJ PATEL | ON FILE |
| VRAJ PATEL | ON FILE |
| VRAJ PATEL | ON FILE |
| VRAJESH AMIN | ON FILE |
| VRANESEVIC FAMILY TRUST | ON FILE |
| VRANESEVIC SUPER FUND | ON FILE |
| Vraptsis, Reece Michael | ON FILE |
| Vraptsis, Reece Michael | ON FILE |
| VRATISLAV POLKA | ON FILE |
| VRATISLAV UHER | ON FILE |
| VRATKO KURUC | ON FILE |
| VREJ ARTHUR MEKHJIAN | ON FILE |
| VRENELI KRISTINE CERALDE | ON FILE |
| VROEMEN JEAN-MICHEL | ON FILE |
| Vromen, Jaran | ON FILE |
| VRUNDA SHARMA | ON FILE |
| VRUSHABH GANDHI | ON FILE |
| VRUSHABH NIRALE | ON FILE |
| VRUSHAKET CHAUDHARI | ON FILE |
| VRUSHALI SHANKE | ON FILE |
| VRUSHANK CHAITANYA | ON FILE |
| VRUSHANK SAWANT | ON FILE |
| VRUSHANK VORA | ON FILE |
| VRUTI SHAH | ON FILE |
| VSESLAV SOYCHUK | ON FILE |
| VSEVOLOD POTOROCHA | ON FILE |
| VSEVOLOD BELIKOW | ON FILE |
| VSEVOLOD FEDOROV | ON FILE |
| VSEVOLOD LUKOVSKIY | ON FILE |
| VSEVOLOD OMELCHENKO | ON FILE |
| VSEVOLOD SELVANOVSKIY | ON FILE |
| VSEVOLOD SHPERUN | ON FILE |
| VSNSRK PRASAD CHAPPIDI | ON FILE |
| VU ANH DUNG PHAM | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VŨ ANH NGO | ON FILE |
| VU BUI | ON FILE |
| VU DAO ANH | ON FILE |
| VU DIEP | ON FILE |
| VU DO | ON FILE |
| VU DOANH | ON FILE |
| VU HAU | ON FILE |
| VU HO | ON FILE |
| VU HO ANH | ON FILE |
| VU HOANG | ON FILE |
| VU HONG | ON FILE |
| VU HUY TRAN | ON FILE |
| Vu Huyen Trang | trangemi@gmail.com |
| VU KONG | ON FILE |
| VU LAM | ON FILE |
| VU LAM | ON FILE |
| VU LAM | ON FILE |
| VU LANCE NGUYEN | ON FILE |
| VU LE | ON FILE |
| VU LE | ON FILE |
| VU LE | ON FILE |
| VU LUU | ON FILE |
| VŨ LƯU | ON FILE |
| VU LY | ON FILE |
| VU MAI PHUONG PHAM | ON FILE |
| VU NGUYEN | ON FILE |
| VU NGUYEN | ON FILE |
| VU NGUYEN | ON FILE |
| VU NGUYEN | ON FILE |
| VU NGUYEN | ON FILE |
| VU NGUYEN | ON FILE |
| VU NGUYEN | ON FILE |
| VU NGUYEN | ON FILE |
| VU PHAM | ON FILE |
| VU TAM LE | ON FILE |
| VU TAN MAI | ON FILE |
| VU THAO | ON FILE |
| VU THI HONG TRANG | ON FILE |
| VU THU NGUYEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VU TIET | ON FILE |
| VU TRAN | ON FILE |
| VU TRAN | ON FILE |
| VU TRAN | ON FILE |
| VU TRANG | ON FILE |
| VU TRIEU | ON FILE |
| VU TRUNG DUC | ON FILE |
| VU TUNG DANG | ON FILE |
| VU VAN | ON FILE |
| VU VO | ON FILE |
| VŨ VŨ | ON FILE |
| VUCOMIR IANCULOV | ON FILE |
| VUE XIONG | ON FILE |
| VUGAR HUSEINZADE | ON FILE |
| VUHHU RIEDEWALD | ON FILE |
| VUI HÀ THỊ | ON FILE |
| VUI LE | ON FILE |
| VUI LIEW | ON FILE |
| VUISSOZ LUDOVIC | ON FILE |
| VUIU, INC. | ON FILE |
| VUJADIN DIMITRIJEVIC | ON FILE |
| VUJADIN MILINOVICH | ON FILE |
| Vujic, David | ON FILE |
| VUJKO STOJANOVIĆ | ON FILE |
| VUK AKSENTIJEVIC | ON FILE |
| VUK BAJIC | ON FILE |
| VUK DAVID MILEKIC | ON FILE |
| VUK DIMIC | ON FILE |
| VUK DIMITRIJEVIC | ON FILE |
| VUK DINIC | ON FILE |
| VUK GAJIĆ | ON FILE |
| VUK HIDALGO DOJCINOVIC | ON FILE |
| VUK MAKSIMOVIČ | ON FILE |
| VUK MARIC | ON FILE |
| VUK MITIC | ON FILE |
| VUK OGNJANOVIC | ON FILE |
| VUK POPOVIC | ON FILE |
| VUK POPOVIC | ON FILE |
| Vuk Popovic | popvuk@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VUK RADOVIC | ON FILE |
| VUK STEFAN PETROVIC | ON FILE |
| VUK TOMIC | ON FILE |
| VUK TRIPUNOVIC | ON FILE |
| VUK VASILJEVIC | ON FILE |
| VUK VIDAKOVIC | ON FILE |
| VUK VLADISAVLJEVIC | ON FILE |
| VUK VUKOVIC | ON FILE |
| VUKAN ILIC | ON FILE |
| VUKANI MAKHANYA | ON FILE |
| VUKASIN  ANDRIC | ON FILE |
| VUKAŠIN COJIĆ | ON FILE |
| VUKASIN DJURDJEVIC | ON FILE |
| VUKASIN IGIC | ON FILE |
| VUKASIN KESELJ | ON FILE |
| VUKASIN KNEZEVIC | ON FILE |
| Vukasin Mitic | ON FILE |
| VUKASIN SOKIC | ON FILE |
| VUKASIN SPASIC | ON FILE |
| VUKELIC, AARON JUSTIN [VUKELICA] | ON FILE |
| VUKICA VUCICEVIC | ON FILE |
| VUKO KOVIJANIC | ON FILE |
| VUKOMAN DJUROVIC | ON FILE |
| VUKOMIR MILOJEVIC | ON FILE |
| VUKOMIR RADOJEVIC | ON FILE |
| VUKOTA DJOKIC | ON FILE |
| VUKSAN SIMUNOVIĆ | ON FILE |
| VULJNET ZENKI | ON FILE |
| VULPES LLC | ON FILE |
| VULPES LLC | ON FILE |
| VUM NHA I | ON FILE |
| VUM ZAR SUAN | ON FILE |
| VUN HOOW CHONG | ON FILE |
| VUNGH KIM | ON FILE |
| VUNGH KIM | ON FILE |
| VUONG ANH DANG | ON FILE |
| VUONG DO | ON FILE |
| VUONG DOVU | ON FILE |
| VUONG HUYNH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VUONG LE | ON FILE |
| VUONG LE | ON FILE |
| VUONG NGUYEN | ON FILE |
| VUONG NGUYEN | ON FILE |
| VUONG NGUYEN | ON FILE |
| VUONG VU | ON FILE |
| Vuong, David | ON FILE |
| VURAL ÖZTÜRK | ON FILE |
| VURAL GULLER | ON FILE |
| VUSAL TAGIYEV | ON FILE |
| VUSANI JIMMY | ON FILE |
| VUSUMUZI NTUNTU | ON FILE |
| VUSUMUZI NGCOBO | ON FILE |
| VUSUMZI ANDERSON NCOKOLA | ON FILE |
| VUTH CHHUNN | ON FILE |
| VUTHA BAM | ON FILE |
| VUTHA SCANLAN | ON FILE |
| VUTHIKORN SAISONGCROH | ON FILE |
| VUTHY KUON | ON FILE |
| VUTHY SUN | ON FILE |
| Vutpakdi, Kris | ON FILE |
| VUYANI MBENE | ON FILE |
| VUYANI NOUVELD | ON FILE |
| VUYO KHUMALO | ON FILE |
| VUYO MTINJANA | ON FILE |
| VUYOLWETHU NGUZA | ON FILE |
| VXNIeU41VkY= | remy.celsuis@gmail.com |
| VY DANG | ON FILE |
| VY DO | ON FILE |
| VY HOANG | ON FILE |
| VY LE | ON FILE |
| VY LE | ON FILE |
| VY LE | ON FILE |
| VY LE | ON FILE |
| Vy Le | vyle987@gmail.com |
| VY LY | ON FILE |
| VY NGUYEN | ON FILE |
| VY NGUYEN | ON FILE |
| VY NGUYEN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VY NGUYEN | ON FILE |
| VY NGUYEN | ON FILE |
| VY PHAM | ON FILE |
| VY PHAN | ON FILE |
| VY PHAN | ON FILE |
| VY TA CAM | ON FILE |
| VY THUY DANG | ON FILE |
| VỸ TỐNG | ON FILE |
| VY TRAN | ON FILE |
| VY TRAN | ON FILE |
| VY TRINH | ON FILE |
| VY TUONG NGO | ON FILE |
| VYACHESLAV  BORISOV | ON FILE |
| VYACHESLAV  VABISHCHEVICH | ON FILE |
| VYACHESLAV ALEKSEYEVICH SITNIKOV | ON FILE |
| VYACHESLAV BYKHUN | ON FILE |
| VYACHESLAV GERASIMOV | ON FILE |
| VYACHESLAV GUDKOV | ON FILE |
| VYACHESLAV GURMEZA | ON FILE |
| VYACHESLAV KANDYBA | ON FILE |
| VYACHESLAV KARA | ON FILE |
| VYACHESLAV KARPENKO | ON FILE |
| VYACHESLAV KOCHNEV | ON FILE |
| VYACHESLAV KOLESNIK | ON FILE |
| VYACHESLAV KOSOY | ON FILE |
| VYACHESLAV KRAMNOY | ON FILE |
| VYACHESLAV KRUTSKIKH | ON FILE |
| VYACHESLAV LOPACHEV | ON FILE |
| VYACHESLAV MALKOV | ON FILE |
| VYACHESLAV MOROZOV | ON FILE |
| VYACHESLAV NIKOLAEV | ON FILE |
| VYACHESLAV PERJAR | ON FILE |
| VYACHESLAV POLONSKI | ON FILE |
| VYACHESLAV POLYAKOV | ON FILE |
| VYACHESLAV STROY | ON FILE |
| VYACHESLAV SVECHNIKOV | ON FILE |
| VYACHESLAV TORKHOV | ON FILE |
| VYACHESLAV VREMESH | ON FILE |
| VYACHESLAV YUGAY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| VYACHESLAV ZAGUMENNOV | ON FILE |
| Vyas, Yogesh | ON FILE |
| VYBHAVREDDY KAMMIREDDY CHANGALREDDY | ON FILE |
| Vycinas, Darius | ON FILE |
| VYGANTAS SINUSAS | ON FILE |
| VYL CHIANG | ON FILE |
| Vyl Chiang | vylchan@gmail.com |
| VYOM BANSAL | ON FILE |
| VYRIELLA LEE | ON FILE |
| VYROZ 3.2L | ON FILE |
| VYSAK ANITHA SHANMUGHAN | ON FILE |
| VYSAKH PADIYARA | ON FILE |
| Vysochanska, Tetyana | ON FILE |
| VYSON TAI | ON FILE |
| VYTAS RIMKUS | ON FILE |
| VYTAUTAS AMBRASIUNAS | ON FILE |
| VYTAUTAS BALCIUNAS | ON FILE |
| Vytautas Balciunas | vyyyciune30@gmail.com |
| VYTAUTAS BLAZEVIČIUS | ON FILE |
| VYTAUTAS KARALEVICIUS | ON FILE |
| VYTAUTAS LEONCIKAS | ON FILE |
| VYTAUTAS MACIUS | ON FILE |
| VYTAUTAS MUDENAS | ON FILE |
| VYTAUTAS OZERAITIS | ON FILE |
| VYTAUTAS PRACUS | ON FILE |
| VYTAUTAS RAZMINAS | ON FILE |
| VYTAUTAS STAUGAITIS | ON FILE |
| VYTAUTAS STEPONAVICIUS | ON FILE |
| VYTAUTAS UBONIS | ON FILE |
| VYTAUTAS ZAKAREVICIUS | ON FILE |
| VYTAUTAS ZIUKAS | ON FILE |
| VYTENIS BLAŠKEVIČIUS | ON FILE |
| VYTENIS GIBAS | ON FILE |
| VYTENIS NAVICKAS | ON FILE |
| VYVYAN RICHARDS | ON FILE |
| W A JOUBERT | ON FILE |
| W ARACHCHILAGE SUDATH PRIYASHANTHA WEERASOORIYA | ON FILE |
| W ELLIOTT FISHER JR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| W FREEMAN | ON FILE |
| W J KOK | ON FILE |
| W JAMES MCCLELLAN | ON FILE |
| W James McClellan | james.defi16@gmail.com |
| W James McClellan | jimdawowfan@gmail.com |
| W MATTHEW SLUSARENKO | ON FILE |
| W RAFER LEACH | ON FILE |
| W ROSS WYLLIE | ON FILE |
| W VON HACEN | ON FILE |
| W&W BLOCKCHAIN LLC | ON FILE |
| W. TIMOTHY BECKETT, II | ON FILE |
| W.A. DEN HOUTER | ON FILE |
| W.M SWIM | ON FILE |
| W.MUDIYANSELAGE HARISCHANDRA SAMPATH KUMARA WARNASURIYA | ON FILE |
| WA ATSMA | ON FILE |
| WA CHANG | ON FILE |
| WA CHUN LAI | ON FILE |
| WA HING PANG | ON FILE |
| WA KIMBLE | ON FILE |
| WA LEVITT | ON FILE |
| WA LUNG NG | ON FILE |
| WA SHING NG | ON FILE |
| WA SING ERIC CHAN | ON FILE |
| WA SUM WONG | ON FILE |
| WA VAN DER WESTHUIZEN | ON FILE |
| WA YHTIÖT OY | ON FILE |
| WA YU SZE | ON FILE |
| WA YUEN LAU | ON FILE |
| WAALIID AGHARBI EL MOURABIT | ON FILE |
| WACEKE SLOAN | ON FILE |
| WACHARES RUENGYAN | ON FILE |
| WACHIRA KANNI | ON FILE |
| WACHIRA PUTIPPAYAWONGSA | ON FILE |
| WACHIRAPHAN BOONCHU | ON FILE |
| WACHIRAYA CAUTRELL | ON FILE |
| WACLAW BUGNO | ON FILE |
| WACŁAW MEJBAUM | ON FILE |
| WACŁAW NIEDZIAŁKOWSKI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WACO BUDISELICH | ON FILE |
| WADDA LOUW | ON FILE |
| WADE ALAN SLAUGHTER | ON FILE |
| WADE ALEXANDER | ON FILE |
| WADE ALLEN GRAY | ON FILE |
| WADE BAKER | ON FILE |
| WADE BARRETT CAWOOD | ON FILE |
| WADE BEATTY | ON FILE |
| WADE BOWERS | ON FILE |
| WADE BRIMAGE | ON FILE |
| WADE BUSCHER | ON FILE |
| WADE CAYTON | ON FILE |
| WADE CLAPPER | ON FILE |
| WADE COLIN DYCK | ON FILE |
| WADE DARR | ON FILE |
| WADE DEAN COLLIER | ON FILE |
| WADE DENNIS | ON FILE |
| WADE DESMOND LANG | ON FILE |
| WADE DRONEY | ON FILE |
| WADE DUPUIS | ON FILE |
| WADE EILER | ON FILE |
| WADE EMERY | ON FILE |
| wade erickson | wadelerickson@gmail.com |
| WADE FAULKNER | ON FILE |
| WADE FEARING | ON FILE |
| WADE FINLEY | ON FILE |
| WADE FOLKERTS | ON FILE |
| WADE FORREST WILSON | ON FILE |
| WADE FOSTER | ON FILE |
| WADE FOWLER | ON FILE |
| WADE GERARD | ON FILE |
| WADE GORDON | ON FILE |
| WADE GRACIA | ON FILE |
| WADE HAMPTON IV | ON FILE |
| WADE HAMPTON JR MOORE | ON FILE |
| WADE HANSEN | ON FILE |
| WADE HANSEN | ON FILE |
| WADE HARRIS | ON FILE |
| WADE HEWETT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WADE HOEK | ON FILE |
| WADE HOLMES | ON FILE |
| WADE HOOD | ON FILE |
| WADE HOWARD HAMPTON | ON FILE |
| WADE JACOBSEN | ON FILE |
| WADE JAGMIN | ON FILE |
| WADE JAMES O'MALLEY | ON FILE |
| WADE JARMAN WRIGHT | ON FILE |
| WADE JEFFREY O'SHANNESSY | ON FILE |
| WADE JOHNSON | ON FILE |
| WADE JORGENSEN | ON FILE |
| WADE KAISER | ON FILE |
| WADE KE | ON FILE |
| WADE KRAM | ON FILE |
| WADE KREFT | ON FILE |
| WADE LOUIS ERICKSON | ON FILE |
| WADE LUEDERS | ON FILE |
| WADE MAKARUS | ON FILE |
| WADE MARKS | ON FILE |
| WADE MARTIN | ON FILE |
| WADE MARTIN | ON FILE |
| WADE MILLICAN | ON FILE |
| WADE MITCHENER | ON FILE |
| WADE MOMBERG | ON FILE |
| WADE MORGAN | ON FILE |
| WADE MURAMOTO | ON FILE |
| WADE NICHOLL | ON FILE |
| WADE NICHOLS | ON FILE |
| WADE ODREY | ON FILE |
| WADE OLSEN | ON FILE |
| WADE PATTERSON | ON FILE |
| WADE PERRIGO | ON FILE |
| WADE PHILLEY | ON FILE |
| WADE POWERS | ON FILE |
| WADE RANDOLPH | ON FILE |
| WADE RAY | ON FILE |
| WADE RHINEHART | ON FILE |
| WADE ROBERTS | ON FILE |
| WADE ROBSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WADE SASAKI | ON FILE |
| WADE SCHERLING | ON FILE |
| WADE SCHMIDT | ON FILE |
| WADE SCHON | ON FILE |
| WADE SCHULER | ON FILE |
| WADE SHEETS | ON FILE |
| WADE SHIPMAN | ON FILE |
| WADE SKINNER | ON FILE |
| WADE STEVENSON | ON FILE |
| WADE STONE | ON FILE |
| WADE SYMONDS | ON FILE |
| WADE TAPSFIELD | ON FILE |
| WADE TEMAN | ON FILE |
| Wade Teman | wteman1@gmail.com |
| WADE TINNEY | ON FILE |
| WADE VAN LUYN | ON FILE |
| WADE WALKER | ON FILE |
| WADE WALLACE | ON FILE |
| WADE WILLIAMS | ON FILE |
| WADE WILLIAMS | ON FILE |
| WADE WINEBRENNER | ON FILE |
| Wade Winebrenner | wadewinebrenner@gmail.com |
| WADIE FARAH | ON FILE |
| WADIGE PEIRIS | ON FILE |
| WADII BELLAMINE | ON FILE |
| WADRI WILLIAM | ON FILE |
| WADSON EXUMÉ | ON FILE |
| WADUGE SUNETHRA JAYANTHI | ON FILE |
| WADY PEREZ | ON FILE |
| WAE YEE LAI | ON FILE |
| WAEIL GAWARGY | ON FILE |
| WAEL BARDISSY | ON FILE |
| WAEL HIJAZI | ON FILE |
| WAEL AKOULA | ON FILE |
| WAEL ALSHEHRI | ON FILE |
| Wael Alshehri | wael.alshehri@icloud.com |
| WAEL BEN SAID | ON FILE |
| WAEL DWAIKAT | ON FILE |
| WAEL ELHALABY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAEL ELMARAACHLI | ON FILE |
| WAEL HAMMOUD | ON FILE |
| WAEL HASSAN | ON FILE |
| WAEL MASHINI | ON FILE |
| WAEL MOHAMED HAMED MAHMOUD ABDALLA | ON FILE |
| WAEL MOHAMED HEKMAT HAKEEM | ON FILE |
| WAEL ZIDI | ON FILE |
| WAEYEEDING WAESAMAAE | ON FILE |
| WAFA MOHAMMED A AL BAKSHI | ON FILE |
| WAFA RAHUMA | ON FILE |
| WAFAA BOTROS | ON FILE |
| WAFAA MONTANER | ON FILE |
| WAFEH SALEH-BAROUD | ON FILE |
| WAFI ALAME | ON FILE |
| WAFI HAMMOUD | ON FILE |
| WAFI HAMMOUD | ON FILE |
| WAFIQ KHUSYAIRI | ON FILE |
| WAGEESHA PERERA BIYANVILAGE UVINDU | ON FILE |
| WAGGLETON TALLYLICKER | ON FILE |
| WAGIH ELDAMOUNI | ON FILE |
| WAGM VAN GEEL | ON FILE |
| WAGNER ANDRADE | ON FILE |
| WAGNER AZEVEDO | ON FILE |
| WAGNER BRITO | ON FILE |
| WAGNER CAMPOS | ON FILE |
| WAGNER CHUN | ON FILE |
| WAGNER JOAO MOREIRA GAMA FILHO | ON FILE |
| WAGNER LIMA | ON FILE |
| WAGNER LUCIDORIO | ON FILE |
| WAGNER MENCIAS | ON FILE |
| WAGNER MESTRINHO | ON FILE |
| WAGNER RABEL JR. | ON FILE |
| WAGNER REYES MATA | ON FILE |
| WAGNER ROSA | ON FILE |
| WAGNER SAUCEDO | ON FILE |
| WAGNER WAGNER | ON FILE |
| WAGNER WONG | ON FILE |
| Wagnon, Chris | ON FILE |
| Wah Ann Chan | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAH ANN CHAN | ON FILE |
| WAH ANN CHAN | ON FILE |
| WAH CHANG NG | ON FILE |
| WAH HENG OW | ON FILE |
| WAH JUN LEOW | ON FILE |
| WAH KIAT HOE | ON FILE |
| WAH LAM AELAM KWOK | ON FILE |
| WAH LOUIE | ON FILE |
| WAH NG | ON FILE |
| WAH SANG LEUNG | ON FILE |
| WAH SHING LAM | ON FILE |
| WAH YAN PRISCILLA SO | ON FILE |
| WAH YIP WU | ON FILE |
| WAHAB KAZI | ON FILE |
| WAHAJ AZHARI | ON FILE |
| WAHALAKARUNA RAJAPAKSHA MUDIYANSELAGE SHIHAN PABASARA RAJAPAKSHA | ON FILE |
| WAHDATULLAH NAZARI | ON FILE |
| wahed said | ON FILE |
| WAHEDULLAH BASSIR | ON FILE |
| WAHEEB HUSAINI | ON FILE |
| WAHEED ALQAWASMI | ON FILE |
| WAHEED FAIZ | ON FILE |
| WAHEED FAZAL | ON FILE |
| WAHEED SALISU | ON FILE |
| WAHHAD ALLAH | ON FILE |
| WAHIB BLANCA | ON FILE |
| WAHIB NEGHLI | ON FILE |
| WAHID ALEKO | ON FILE |
| WAHID EL YANDOUZI | ON FILE |
| WAHID FAIZZAD | ON FILE |
| WAHID KHOSHRAVANI | ON FILE |
| Wahid Khoshravani | source1ne@gmail.com |
| WAHID MOORE | ON FILE |
| WAHIDIN MANAN | ON FILE |
| WAHIDULLAH AMANULLAH | ON FILE |
| WAHKEN WIDEMAN | ON FILE |
| WAHL COATS INVESTMENTS LLC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAHSEEM SOOBRATTY | ON FILE |
| WAHYDA MUNSHI | ON FILE |
| WAHYU DYATMIKO | ON FILE |
| WAHYU EKA NUGROHO | ON FILE |
| WAHYU HENDY | ON FILE |
| WAHYU NUGROHO | ON FILE |
| WAHYUDI SAPUTRA | ON FILE |
| WAHYUDIN WAHYUDIN | ON FILE |
| WAHYUSYAH RAMADHAN | ON FILE |
| WAI KWON CHONG | ON FILE |
| WAI MYINT | ON FILE |
| WAI TO | ON FILE |
| WAI AUNG | ON FILE |
| WAI BELINDA SO | ON FILE |
| WAI BING WONG | ON FILE |
| WAI BUN LAU | ON FILE |
| WAI CENG YIP | ON FILE |
| WAI CHAN | ON FILE |
| WAI CHAN | ON FILE |
| WAI CHAN | ON FILE |
| WAI CHAN | ON FILE |
| WAI CHAN LEI | ON FILE |
| WAI CHEN KHONG | ON FILE |
| WAI CHENG KONG | ON FILE |
| WAI CHEONG FONG | ON FILE |
| WAI CHEONG JAMES LEUNG | ON FILE |
| WAI CHEONG TSANG | ON FILE |
| WAI CHEONG YIP | ON FILE |
| WAI CHEUK LEUNG | ON FILE |
| WAI CHEUNG | ON FILE |
| WAI CHEUNG | ON FILE |
| WAI CHEUNG WONG | ON FILE |
| WAI CHI HO | ON FILE |
| WAI CHI JULIANNA YEUNG | ON FILE |
| WAI CHI SZETO | ON FILE |
| WAI CHIN YU | ON FILE |
| WAI CHING CHAN | ON FILE |
| WAI CHING CHAN | ON FILE |
| WAI CHING CHEUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI CHING CHOI | ON FILE |
| Wai Ching Kwan | ON FILE |
| WAI CHING KWAN | ON FILE |
| WAI CHING LEE | ON FILE |
| WAI CHING LEUNG | ON FILE |
| WAI CHING LO | ON FILE |
| WAI CHING OSCAR WONG | ON FILE |
| WAI CHING PUK | ON FILE |
| WAI CHING WONG | ON FILE |
| WAI CHIU CHAN | ON FILE |
| WAI CHIU LUI | ON FILE |
| WAI CHIU MAN | ON FILE |
| WAI CHONG | ON FILE |
| WAI CHOO CHEN | ON FILE |
| WAI CHU TSUI | ON FILE |
| WAI CHUEN CHAN | ON FILE |
| WAI CHUN CHAN | ON FILE |
| WAI CHUN CHAN | ON FILE |
| WAI CHUN HO | ON FILE |
| WAI CHUN JOSEPH LAU | ON FILE |
| WAI CHUN LEUNG | ON FILE |
| WAI CHUN PHOON | ON FILE |
| WAI CHUN TSANG | ON FILE |
| WAI CHUN TSANG | ON FILE |
| WAI CHUN WONG | ON FILE |
| WAI CHUN YEUNG | ON FILE |
| WAI CHUN YEUNG | ON FILE |
| WAI CHUN YIP | ON FILE |
| WAI CHUN YUEN | ON FILE |
| WAI CHUNG CHU | ON FILE |
| WAI CHUNG FUNG | ON FILE |
| WAI CHUNG LAM | ON FILE |
| WAI CHUNG LAM | ON FILE |
| WAI CHUNG LAU | ON FILE |
| WAI CHUNG LEUNG | ON FILE |
| WAI CHUNG LO | ON FILE |
| WAI CHUNG WONG | ON FILE |
| WAI CHUNG WONG | ON FILE |
| WAI CHUNG YAU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI CHUNG YEUNG | ON FILE |
| WAI DAVID TUNG | ON FILE |
| WAI DICK CHEUNG | ON FILE |
| WAI FAI CHEUNG | ON FILE |
| WAI FAI LAM | ON FILE |
| WAI FAI WONG | ON FILE |
| WAI FAN CHAN | ON FILE |
| WAI FAN LAU | ON FILE |
| WAI FAN MICHAEL LAU | ON FILE |
| WAI FAN SAM NG | ON FILE |
| WAI FAT TANG | ON FILE |
| WAI FATT TOH | ON FILE |
| WAI FONG SHUM | ON FILE |
| WAI FONG TAM | ON FILE |
| WAI FOO WANG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FU WONG | ON FILE |
| WAI FUK HUANG | ON FILE |
| WAI FUN CHAN | ON FILE |
| WAI FUNG HO | ON FILE |
| WAI FUNG LAM | ON FILE |
| WAI FUNG LEUNG | ON FILE |
| WAI FUNG SUN | ON FILE |
| WAI FUNG TAM | ON FILE |
| WAI FUNG TANG | ON FILE |
| WAI FUNG WONG | ON FILE |
| WAI FUNG YEUNG | ON FILE |
| WAI GIT SAM | ON FILE |
| WAI HA AU | ON FILE |
| WAI HAN WINNIE LEE | ON FILE |
| WAI HAN WONG | ON FILE |
| WAI HANG CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI HANG CHAN | ON FILE |
| WAI HANG CHE | ON FILE |
| WAI HANG CHEUNG | ON FILE |
| WAI HANG HENRY MAN | ON FILE |
| WAI HANG NG | ON FILE |
| WAI HANG SHEA | ON FILE |
| WAI HAU KAN | ON FILE |
| WAI HAU KWOK | ON FILE |
| WAI HAY HUI | ON FILE |
| WAI HEI NG | ON FILE |
| WAI HEI TANG | ON FILE |
| WAI HIN ANDY TIU | ON FILE |
| Wai Hin Chan | ON FILE |
| WAI HIN KWOK | ON FILE |
| WAI HIN LAU | ON FILE |
| WAI HIN LUI | ON FILE |
| WAI HIN WONG | ON FILE |
| WAI HING YUEN | ON FILE |
| WAI HO CHAN | ON FILE |
| WAI HO CHAN | ON FILE |
| WAI HO CHAN | ON FILE |
| WAI HO CHENG | ON FILE |
| WAI HO CHEUNG | ON FILE |
| WAI HO CHING | ON FILE |
| WAI HO CHIU | ON FILE |
| WAI HO CHOI | ON FILE |
| WAI HO CHONG | ON FILE |
| WAI HO CHU | ON FILE |
| WAI HO CHUI | ON FILE |
| WAI HO ERIC FUNG | ON FILE |
| WAI HO FUNG | ON FILE |
| WAI HO LEE | ON FILE |
| WAI HO MARCO WONG | ON FILE |
| WAI HO NG | ON FILE |
| WAI HO NG | ON FILE |
| WAI HO TSE | ON FILE |
| WAI HO WALLACE NG | ON FILE |
| WAI HO WONG | ON FILE |
| WAI HO YU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI HOE THAM | ON FILE |
| WAI HOI STEVEN YAU | ON FILE |
| WAI HON WONG | ON FILE |
| WAI HONG HUI | ON FILE |
| WAI HONG HUNG | ON FILE |
| WAI HONG LAM | ON FILE |
| WAI HONG LEUNG | ON FILE |
| WAI HONG NG | ON FILE |
| WAI HONG POON | ON FILE |
| WAI HONG WONG | ON FILE |
| WAI HOO KONG | ON FILE |
| WAI HOO TANG | ON FILE |
| WAI HOW NG | ON FILE |
| WAI HUA TAM | ON FILE |
| WAI HUEN LOW | ON FILE |
| WAI HUNG ALEX WU | ON FILE |
| WAI HUNG ALFRED CHAN | ON FILE |
| WAI HUNG CHAN | ON FILE |
| WAI HUNG LAM | ON FILE |
| WAI HUNG LAW | ON FILE |
| WAI HUNG LEUNG | ON FILE |
| WAI HUNG LIU | ON FILE |
| WAI HUNG WONG | ON FILE |
| WAI I KWAN | ON FILE |
| WAI IN YEUNG | ON FILE |
| WAI IP CHAN | ON FILE |
| WAI IP TAM | ON FILE |
| WAI IP WONG | ON FILE |
| WAI IP YU | ON FILE |
| WAI JIN PENG (WEI JINPENG) | ON FILE |
| WAI JUJN TAN | ON FILE |
| WAI KAHA WAITERE | ON FILE |
| WAI KAN LI | ON FILE |
| WAI KANG HONG | ON FILE |
| WAI KEAN CHONG | ON FILE |
| WAI KEEN CHONG | ON FILE |
| WAI KEEN LEUNG | ON FILE |
| WAI KEI LIONG | ON FILE |
| WAI KEI NG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI KEN KHONG | ON FILE |
| WAI KEONG LOW | ON FILE |
| WAI KEONG WOO | ON FILE |
| WAI KEUNG KU | ON FILE |
| WAI KEUNG LEE | ON FILE |
| WAI KEUNG TAM | ON FILE |
| WAI KEUNG TANG | ON FILE |
| WAI KEUNG TSE | ON FILE |
| WAI KEUNG YUEN | ON FILE |
| WAI KHIN CHEONG | ON FILE |
| WAI KHUAN LIM | ON FILE |
| WAI KI CHEUNG | ON FILE |
| WAI KI RICKY CHUI | ON FILE |
| WAI KI TSE | ON FILE |
| WAI KI VICKY NG | ON FILE |
| WAI KIN CHAN | ON FILE |
| WAI KIN LAI | ON FILE |
| WAI KIN LAM | ON FILE |
| WAI KIN LEO CHIU | ON FILE |
| WAI KIN LEUNG | ON FILE |
| WAI KIN LO | ON FILE |
| WAI KIN TSUI | ON FILE |
| WAI KIN TSUI | ON FILE |
| WAI KIN WONG | ON FILE |
| WAI KIN WONG | ON FILE |
| WAI KIN YANG | ON FILE |
| WAI KIN YEUNG | ON FILE |
| WAI KIONG POON | ON FILE |
| WAI KIT  CHOONG | ON FILE |
| WAI KIT CHAN | ON FILE |
| WAI KIT CHAN | ON FILE |
| WAI KIT CHEUNG | ON FILE |
| WAI KIT CHIN | ON FILE |
| WAI KIT CHIN | ON FILE |
| WAI KIT CHOW | ON FILE |
| WAI KIT CHRISTOPHER HUEN | ON FILE |
| WAI KIT CHUM | ON FILE |
| WAI KIT CHUNG | ON FILE |
| WAI KIT HUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI KIT KWAN | ON FILE |
| WAI KIT LAM | ON FILE |
| WAI KIT LEE | ON FILE |
| WAI KIT LEE | ON FILE |
| WAI KIT NG | ON FILE |
| WAI KIT NG | ON FILE |
| WAI KIT NGAI | ON FILE |
| WAI KIT ONG | ON FILE |
| WAI KIT SQUALL NGAI | ON FILE |
| WAI KIT TONG | ON FILE |
| WAI KIT WONG | ON FILE |
| WAI KIT YUNG | ON FILE |
| WAI KIU LEE | ON FILE |
| WAI KONG JEREMY YOW | ON FILE |
| WAI KONG LEUNG | ON FILE |
| WAI KUAN KONG | ON FILE |
| WAI KUEN YUNG | ON FILE |
| WAI KUEN CHENG | ON FILE |
| WAI KUEN TERENCE LAI | ON FILE |
| WAI KUEN YIP | ON FILE |
| WAI KWAN | ON FILE |
| WAI KWAN CHAN | ON FILE |
| WAI KWAN LEE | ON FILE |
| WAI KWAN LEE | ON FILE |
| WAI KWOK CHAN | ON FILE |
| WAI KWOK KWONG | ON FILE |
| WAI KWONG WONG | ON FILE |
| WAI KWUN KUNG | ON FILE |
| WAI LAAM YEUNG | ON FILE |
| WAI LAI LAM | ON FILE |
| WAI LAI TAN | ON FILE |
| WAI LAK KWOK | ON FILE |
| WAI LAM CHAN | ON FILE |
| WAI LAM CHAN | ON FILE |
| WAI LAM CHAN | ON FILE |
| WAI LAM CHU | ON FILE |
| WAI LAM HUNG | ON FILE |
| WAI LAM KO | ON FILE |
| WAI LAM LOH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI LAM TANG | ON FILE |
| WAI LAM TSANG | ON FILE |
| WAI LAM WILLIAM WONG | ON FILE |
| WAI LAM WONG | ON FILE |
| WAI LAN KAM | ON FILE |
| WAI LAP TING | ON FILE |
| WAI LEE KOO | ON FILE |
| WAI LENG HO | ON FILE |
| WAI LENG LEE | ON FILE |
| WAI LEONG | ON FILE |
| WAI LEONG CHIN | ON FILE |
| WAI LEONG CHOW | ON FILE |
| Wai Leong Chow | wlchow1985@gmail.com |
| WAI LEONG EWAN YAP | ON FILE |
| WAI LEONG KOON | ON FILE |
| WAI LEUK LAW | ON FILE |
| WAI LEUK LEE | ON FILE |
| WAI LEUNG ALFRED LAU | ON FILE |
| WAI LEUNG CHAN | ON FILE |
| WAI LEUNG CHAN | ON FILE |
| WAI LEUNG ISAAC HO | ON FILE |
| WAI LEUNG LIU | ON FILE |
| WAI LI WONG | ON FILE |
| WAI LIM KAN | ON FILE |
| WAI LIM LIU | ON FILE |
| WAI LIN KYAW PHYO | ON FILE |
| WAI LIN LIM | ON FILE |
| WAI LING  HUI | ON FILE |
| WAI LING CHAN | ON FILE |
| WAI LING CHAN | ON FILE |
| WAI LING CHAN | ON FILE |
| WAI LING CHIN | ON FILE |
| WAI LING CHU | ON FILE |
| WAI LING LEE | ON FILE |
| WAI LING TSANG | ON FILE |
| WAI LING TSOI | ON FILE |
| WAI LING WONG | ON FILE |
| WAI LIU | ON FILE |
| WAI LO YAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI LOK LING | ON FILE |
| WAI LOK TUNG | ON FILE |
| WAI LOK WAN | ON FILE |
| WAI LONG VERRON CHOI | ON FILE |
| WAI LOON CHEONG | ON FILE |
| WAI LOON FONG | ON FILE |
| WAI LOON LEE | ON FILE |
| WAI LOON LEE | ON FILE |
| WAI LOON LEONG | ON FILE |
| WAI LOONG MOO | ON FILE |
| WAI LOONG NG | ON FILE |
| WAI LUEN ANGUS LEE | ON FILE |
| WAI LUN  CHAN | ON FILE |
| WAI LUN AU | ON FILE |
| WAI LUN CHAN | ON FILE |
| WAI LUN CHEUNG | ON FILE |
| WAI LUN CHONG | ON FILE |
| WAI LUN CHONG | ON FILE |
| WAI LUN CHONG | ON FILE |
| WAI LUN FAN | ON FILE |
| WAI LUN IP | ON FILE |
| WAI LUN LAM | ON FILE |
| WAI LUN LEUNG | ON FILE |
| WAI LUN LIEW | ON FILE |
| WAI LUN MAN | ON FILE |
| WAI LUN NG | ON FILE |
| WAI LUN SHIU | ON FILE |
| WAI LUN WONG | ON FILE |
| WAI LUN WONG | ON FILE |
| WAI LUN WU | ON FILE |
| WAI LUN YEUNG | ON FILE |
| WAI LUN YIU | ON FILE |
| WAI LUNG RAYMOND KAM | ON FILE |
| WAI LUNG WONG | ON FILE |
| WAI LWIN MYINT | ON FILE |
| WAI MAN CHAN | ON FILE |
| WAI MAN CHAN | ON FILE |
| WAI MAN CHAN | ON FILE |
| WAI MAN CHAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI MAN CHU | ON FILE |
| WAI MAN KONG | ON FILE |
| WAI MAN KWOK | ON FILE |
| WAI MAN LAM | ON FILE |
| WAI MAN LAM | ON FILE |
| WAI MAN LEUNG | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN LO | ON FILE |
| WAI MAN RAYMOND CHAN | ON FILE |
| WAI MAN SANDY LO | ON FILE |
| WAI MAN TOM | ON FILE |
| WAI MAN TSANG | ON FILE |
| WAI MAN TSUI | ON FILE |
| WAI MAN YEUNG | ON FILE |
| WAI MAU CHAN | ON FILE |
| WAI MEI YAU | ON FILE |
| WAI MENG CHEONG | ON FILE |
| WAI MENG YONG | ON FILE |
| WAI MIN KHANT | ON FILE |
| WAI MING ALEX LEUNG | ON FILE |
| WAI MING ANDY CHENG | ON FILE |
| WAI MING BETTY LEUNG | ON FILE |
| WAI MING CHAN | ON FILE |
| WAI MING CHAN | ON FILE |
| WAI MING HUNG | ON FILE |
| WAI MING IP | ON FILE |
| WAI MING JACKY LAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI MING JONATHAN CHONG | ON FILE |
| WAI MING KWAN | ON FILE |
| WAI MING LI | ON FILE |
| WAI MING PONG | ON FILE |
| WAI MING TANG | ON FILE |
| WAI MING TSUI | ON FILE |
| WAI MING TUNG | ON FILE |
| WAI MING WONG | ON FILE |
| WAI MING WONG | ON FILE |
| WAI MING WU | ON FILE |
| WAI MING YIU | ON FILE |
| WAI MUI LUI | ON FILE |
| WAI MUI LUI | ON FILE |
| WAI MUN  CHOY | ON FILE |
| WAI MUN CHAN | ON FILE |
| WAI MUN LEONG | ON FILE |
| WAI MUN NGAN | ON FILE |
| WAI MYINT | ON FILE |
| WAI NA ANGEL WONG | ON FILE |
| WAI NAM CHEUNG | ON FILE |
| WAI NAM TSANG | ON FILE |
| WAI NAM WILLIAM TAM | ON FILE |
| WAI NG | ON FILE |
| WAI NOK CHAN | ON FILE |
| WAI NOK LEUNG | ON FILE |
| WAI ON CHEUNG | ON FILE |
| WAI PAN CHANG | ON FILE |
| WAI PAN LAM | ON FILE |
| WAI PAN TSUI | ON FILE |
| WAI PAN WU | ON FILE |
| WAI PANG YUEN | ON FILE |
| WAI PENG  WONG | ON FILE |
| WAI PHYO KYAW | ON FILE |
| WAI PING AU | ON FILE |
| WAI PING LAI | ON FILE |
| WAI PING WONG | ON FILE |
| WAI POON | ON FILE |
| WAI POU CHEUNG | ON FILE |
| Wai Pou Cheung | tsvictorwai@gmail.com |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI PUI LEUNG | ON FILE |
| WAI SAN CHANG | ON FILE |
| WAI SAN CHU | ON FILE |
| WAI SAN HOU | ON FILE |
| WAI SANG HO | ON FILE |
| WAI SEE YEUNG | ON FILE |
| WAI SEK TING | ON FILE |
| WAI SHAN JESSICA CHAN | ON FILE |
| WAI SHAN KWAN | ON FILE |
| WAI SHAN WONG | ON FILE |
| WAI SHANE KHONG | ON FILE |
| WAI SHENG SOH | ON FILE |
| WAI SHING CHENG | ON FILE |
| WAI SHING CHEUNG | ON FILE |
| WAI SHING LAU | ON FILE |
| WAI SHING LEUNG | ON FILE |
| WAI SHING LIU | ON FILE |
| WAI SHING WILSON LAM | ON FILE |
| WAI SHING WONG | ON FILE |
| WAI SHUE LI | ON FILE |
| WAI SHUN CHEUNG | ON FILE |
| WAI SHUN LEE | ON FILE |
| WAI SHYEN CHEN | ON FILE |
| WAI SIM CHAN | ON FILE |
| WAI SIM LAM | ON FILE |
| WAI SING KWOK | ON FILE |
| WAI SING NG | ON FILE |
| WAI SIT | ON FILE |
| WAI SUM CHRISTINE YOUNG | ON FILE |
| WAI SUM YIM | ON FILE |
| WAI SUN KAN | ON FILE |
| WAI SZE LAI | ON FILE |
| WAI SZE WONG | ON FILE |
| WAI TAK CHOW | ON FILE |
| WAI TAK WONG | ON FILE |
| WAI TAN HONG | ON FILE |
| WAI TAT LO | ON FILE |
| Wai Tat Sun | tsvictorwai@gmail.com |
| WAI TENG HO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI TIEN CHAN | ON FILE |
| Wai Tien CHAN | wilson.wtchan@gmail.com |
| WAI TIM TANG | ON FILE |
| WAI TIN HUI | ON FILE |
| WAI TING SANDY YEUNG | ON FILE |
| WAI TING SANDY YEUNG | ON FILE |
| WAI TING SHEK | ON FILE |
| WAI TING SIT | ON FILE |
| WAI TO CHAN | ON FILE |
| WAI TO DANIEL KU | ON FILE |
| WAI TONG LEUNG | ON FILE |
| WAI TONG SIU | ON FILE |
| WAI TSAN WILSON LEUNG | ON FILE |
| WAI TSING LEUNG | ON FILE |
| WAI TUCK YEE | ON FILE |
| WAI TUNG LAW | ON FILE |
| WAI TUNG TSUI | ON FILE |
| WAI TUNG YUEN | ON FILE |
| WAI WA CHAN | ON FILE |
| WAI WA LAM | ON FILE |
| WAI WA LIU | ON FILE |
| WAI WA NG | ON FILE |
| WAI WAH CHAN | ON FILE |
| WAI WAH CHAN | ON FILE |
| WAI WAH NG | ON FILE |
| WAI WING QUE | ON FILE |
| WAI WING YIP | ON FILE |
| WAI WONG | ON FILE |
| WAI WONG | ON FILE |
| WAI WONG | ON FILE |
| WAI XD CHAN | ON FILE |
| WAI YAIN WONG | ON FILE |
| WAI YAN | ON FILE |
| WAI YAN CHAN | ON FILE |
| WAI YAN CHAU | ON FILE |
| WAI YAN CHIK | ON FILE |
| WAI YAN ERICA LING | ON FILE |
| WAI YAN HUNG | ON FILE |
| WAI YAN KWONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI YAN LIN | ON FILE |
| WAI YAN MOE | ON FILE |
| WAI YAN MYINT | ON FILE |
| WAI YAN VIVIAN CHEUNG | ON FILE |
| WAI YAN VIVIEN WU | ON FILE |
| WAI YAN YAU | ON FILE |
| WAI YAN YEUNG | ON FILE |
| WAI YAT CHU | ON FILE |
| WAI YEE | ON FILE |
| WAI YEE  NG | ON FILE |
| WAI YEE CHAN | ON FILE |
| WAI YEE CHEUNG | ON FILE |
| WAI YEE LAU | ON FILE |
| WAI YEE LIN | ON FILE |
| WAI YEE LOH | ON FILE |
| WAI YEE POON | ON FILE |
| WAI YEE RUBY CHOW | ON FILE |
| WAI YEE SO | ON FILE |
| WAI YEE WICKY CHAN | ON FILE |
| WAI YEUNG | ON FILE |
| WAI YEUNG NG | ON FILE |
| WAI YEUNG TIMOTHY TSUI | ON FILE |
| WAI YEUNG WONG | ON FILE |
| WAI YI AU YEUNG | ON FILE |
| WAI YI BASIC | ON FILE |
| WAI YI SIN | ON FILE |
| WAI YI YAU | ON FILE |
| WAI YIEN CHAN | ON FILE |
| WAI YIH CO | ON FILE |
| WAI YIM | ON FILE |
| WAI YIN AU | ON FILE |
| WAI YIN CHENG | ON FILE |
| WAI YIN CHEUNG | ON FILE |
| WAI YIN CHEW | ON FILE |
| WAI YIN CHO | ON FILE |
| WAI YIN CHOI | ON FILE |
| WAI YIN CHOI | ON FILE |
| WAI YIN FOO | ON FILE |
| WAI YIN FUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAI YIN IAN LEUNG | ON FILE |
| WAI YIN KUNG | ON FILE |
| WAI YIN LAM | ON FILE |
| WAI YIN LEUNG | ON FILE |
| WAI YIN LEUNG | ON FILE |
| WAI YIN LI | ON FILE |
| WAI YIN LIU | ON FILE |
| WAI YIN MICHELLE LAM | ON FILE |
| WAI YIN MONG | ON FILE |
| WAI YING JANET YUNG | ON FILE |
| WAI YING KHOO | ON FILE |
| WAI YING NG | ON FILE |
| WAI YIP CHAN | ON FILE |
| WAI YIP HARRY MAK | ON FILE |
| WAI YIP LEUNG | ON FILE |
| WAI YIP LEUNG | ON FILE |
| WAI YIP LEUNG | ON FILE |
| WAI YIP LEUNG | ON FILE |
| wai yip leung | bwleung@gmail.com |
| WAI YIP TANG | ON FILE |
| WAI YIU YU | ON FILE |
| WAI YU CHAN | ON FILE |
| WAI YU SO | ON FILE |
| WAI YUEN LAW | ON FILE |
| WAI YUEN LI | ON FILE |
| WAI ZAW AUNG | ON FILE |
| Wai, Ng Kah | ON FILE |
| WAICHING LAM | ON FILE |
| WAICHUN CHAN | ON FILE |
| WAID HUTCHENS | ON FILE |
| WAIEL ABDALLAH | ON FILE |
| WAIEL BAGH | ON FILE |
| WAIGA AMISI | ON FILE |
| WAIGONGOLO SOFI | ON FILE |
| WAIHUNG LEE | ON FILE |
| WAI-KEONG HO | ON FILE |
| WAIKEONG KURT YONG | ON FILE |
| WAIKI SHURK | ON FILE |
| WAIKIT LAU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAIKUANG LEE | ON FILE |
| WAIL EL ALLALI | ON FILE |
| WAILLIEZ RAPHAËL | ON FILE |
| WAILLY MARK LUTHER MOSQUEDA SELGAS | ON FILE |
| WAIMAN CHOV | ON FILE |
| WAIMUN YAP | ON FILE |
| WAIN CHARLES | ON FILE |
| WAINER AGLIARDI | ON FILE |
| WAINER DE CARVALHO | ON FILE |
| WAION YAU | ON FILE |
| WAIS SALLEK | ON FILE |
| Wais, Paul | ON FILE |
| WAISHUN NG | ON FILE |
| WAI-SING WU | ON FILE |
| Waite, Camden Adin | ON FILE |
| WAITIN LEE | ON FILE |
| WAIWEN CHENG | ON FILE |
| WAIYIN HA | ON FILE |
| WAI-YIN KWAN | ON FILE |
| WAIYIP LI | ON FILE |
| WAI-YUEN TO | ON FILE |
| WAIZ SHAFIQ | ON FILE |
| WAJD BADAWI | ON FILE |
| WAJDEY NESHEIWAT | ON FILE |
| WAJDI ABICHOU | ON FILE |
| WAJDI ZOFRI | ON FILE |
| WAJDI ZOFRI | ON FILE |
| WAJEEH CHAUDHRY | ON FILE |
| WAJID ALI | ON FILE |
| WAJIH UL HASSAN | ON FILE |
| WAJIHA SADAT | ON FILE |
| WAJOHN YAO | ON FILE |
| WAK KHAN | ON FILE |
| WAKAS MOHAMMED | ON FILE |
| WAKEFIELD, COOPER | ON FILE |
| Wakefield, Mary | ON FILE |
| WAKIL KOUASSI | ON FILE |
| WAKO TAKO | ON FILE |
| WAL ID | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALAA ELHAK | ON FILE |
| WALAA WAHBA | ON FILE |
| WALAWE HAWAMANAGA SIRIWARDANA | ON FILE |
| WALAWE HEVAMANAGE DILMI THARUSHIKA SIRIWARDHANA | ON FILE |
| WALBERTO NARVAEZ | ON FILE |
| WALCZ GERGELY | ON FILE |
| WALDEI BARRETO DIAS | ON FILE |
| WALDEK BARTOSZ | ON FILE |
| WALDEMAR  SCHATTNER | ON FILE |
| WALDEMAR ALDUK | ON FILE |
| WALDEMAR BAGINSKI | ON FILE |
| WALDEMAR BOHLENDER | ON FILE |
| WALDEMAR BUCIOR | ON FILE |
| WALDEMAR BUNIA | ON FILE |
| WALDEMAR CAG | ON FILE |
| WALDEMAR CUATRIN | ON FILE |
| WALDEMAR DĘBSKI | ON FILE |
| WALDEMAR DEMIDOWICZ | ON FILE |
| WALDEMAR GEIGER | ON FILE |
| WALDEMAR JANOSZKA | ON FILE |
| WALDEMAR JAROSZYŃSKI | ON FILE |
| WALDEMAR K HAPON | ON FILE |
| WALDEMAR LACHUT | ON FILE |
| WALDEMAR LARRAURI | ON FILE |
| WALDEMAR MASZEWSKI | ON FILE |
| WALDEMAR MAZUREK | ON FILE |
| WALDEMAR PILARCZYK | ON FILE |
| WALDEMAR POUYDEBAT | ON FILE |
| WALDEMAR ROGOWSKI | ON FILE |
| WALDEMAR RUTKOWSKI | ON FILE |
| WALDEMAR SANCHEZ | ON FILE |
| WALDEMAR SCHREINER | ON FILE |
| WALDEMAR SIKORSKI | ON FILE |
| WALDEMAR WALLBERG | ON FILE |
| WALDEMAR WASILCZYK | ON FILE |
| WALDEN CABALLERO | ON FILE |
| Walden Raines | ON FILE |
| WALDO  RODRIGUEZ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALDO BRACAMONTES | ON FILE |
| WALDO BROZO | ON FILE |
| WALDO CORNEJO | ON FILE |
| WALDO DE BEER | ON FILE |
| WALDO KIKKEN | ON FILE |
| WALDO LOUW | ON FILE |
| WALDO SILVA PAGAN | ON FILE |
| WALDO VALENZUELA MATUTTI | ON FILE |
| WALDO WESSELS | ON FILE |
| WALDORZ ORZOL | ON FILE |
| WALDRON TOWFIQ LEE | ON FILE |
| WALDYS HERNANDEZ | ON FILE |
| WALE AKANNI | ON FILE |
| WALE MASHAUN | ON FILE |
| WALE OMONIYI | ON FILE |
| WALED SHABAN | ON FILE |
| WALEED ABDALLAH | ON FILE |
| WALEED AFZAL | ON FILE |
| WALEED AHMED | ON FILE |
| Waleed Ahmed | waleedxy97@gmail.com |
| WALEED ALI AHMED ALI GADELKAREEM | ON FILE |
| WALEED AL-JOHAR | ON FILE |
| WALEED ALOTAIBI | ON FILE |
| WALEED ALYAMI | ON FILE |
| WALEED ASRAHD | ON FILE |
| WALEED FAYZI | ON FILE |
| WALEED HASSO | ON FILE |
| WALEED JAMI | ON FILE |
| WALEED SOUBAI | ON FILE |
| WALEEPORN CHAKUTHIP | ON FILE |
| WALENTIN LAMONOS | ON FILE |
| WALES CHUNG | ON FILE |
| WALEY HOWAN TAM | ON FILE |
| WALFRED BILBAO | ON FILE |
| WALFREDO MARTIN | ON FILE |
| WALGAMAGE DHARMAWATHI | ON FILE |
| WALGAMPALAGE PERERA | ON FILE |
| WALI KARIM | ON FILE |
| WALI OGBUJI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALID ABOU-HALLOUN | ON FILE |
| WALID ABU ZENEH | ON FILE |
| WALID ABUZAID | ON FILE |
| WALID AHMED CHEKROUN | ON FILE |
| WALID ALDHAHER | ON FILE |
| WALID ANAS | ON FILE |
| WALID BARSALI | ON FILE |
| WALID BELAKRY | ON FILE |
| WALID BELAKRY | ON FILE |
| WALID BENRABAH | ON FILE |
| WALID BOU ANTOUN | ON FILE |
| WALID BOUGHRIRA | ON FILE |
| WALID DONIA | ON FILE |
| WALID DOUBAN | ON FILE |
| WALID ELSHAREIF | ON FILE |
| WALID FAYYAD | ON FILE |
| WALID HABASSI | ON FILE |
| WALID HACHROUN | ON FILE |
| WALID HAMMOUCHE | ON FILE |
| WALID HANTACH | ON FILE |
| WALID KHALIL | ON FILE |
| WALID KHOURY | ON FILE |
| WALID MALAEB | ON FILE |
| WALID MORAD | ON FILE |
| WALID NABILSK IBLASI | ON FILE |
| WALID NEAZ | ON FILE |
| WALID RIACHY | ON FILE |
| WALID RIFI | ON FILE |
| WALID SALEH | ON FILE |
| WALID SALEH | ON FILE |
| WALID SOUKI | ON FILE |
| WALIDE AOUADI | ON FILE |
| WALIMUNIGE DILNATH KUMARA | ON FILE |
| WALIN PEREZ | ON FILE |
| WALISON SILVA | ON FILE |
| WALKER AGEE | ON FILE |
| WALKER ATKINSON | ON FILE |
| WALKER FITCH | ON FILE |
| WALKER GIBSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALKER GRAHAM | ON FILE |
| WALKER GROGAN | ON FILE |
| WALKER HUDSON | ON FILE |
| WALKER MAXEY | ON FILE |
| WALKER MCDADE | ON FILE |
| WALKER MCKEOUGH | ON FILE |
| WALKER OTT | ON FILE |
| WALKER PETTIBONE | ON FILE |
| WALKER RAY | ON FILE |
| WALKER ROSAND | ON FILE |
| WALKER SASSER | ON FILE |
| WALKER SCOTT | ON FILE |
| WALKER STEWART | ON FILE |
| WALKER THODE | ON FILE |
| Walker Thomas Fitch | fitchw11@gmail.com |
| WALKER VAN DIXHORN | ON FILE |
| WALKER WALKER | ON FILE |
| WALKER WILSON | ON FILE |
| WALKER, AJAH | ON FILE |
| WALKER, MATTHEW | ON FILE |
| Walker, Michael Graham | ON FILE |
| WALKO VAN DAM | ON FILE |
| WALLACE BANACH | ON FILE |
| WALLACE BOLDRIN | ON FILE |
| WALLACE BRYAN | ON FILE |
| WALLACE DIMITRI KINEYKO | ON FILE |
| Wallace Ferreira | ON FILE |
| WALLACE FERRIS | ON FILE |
| WALLACE FLASOWSKI | ON FILE |
| WALLACE JOHNSTONE | ON FILE |
| WALLACE JUN WEI HENG | ON FILE |
| WALLACE MAK | ON FILE |
| WALLACE MEDEIROS | ON FILE |
| WALLACE MORAES | ON FILE |
| WALLACE PARKS | ON FILE |
| WALLACE PATRIQUE MIRANDA BORGES | ON FILE |
| WALLACE QUAH | ON FILE |
| WALLACE SMITH | ON FILE |
| WALLACE WALTER PECK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALLACE WONG | ON FILE |
| Wallace, David Alan | ON FILE |
| Wallace, Kevin | ON FILE |
| Wallace, Ryan | ON FILE |
| WALLAPA TAERATTANACHAI | ON FILE |
| WALLART WALLART | ON FILE |
| WALLEF NOGUEIRA | ON FILE |
| WALLERYA VITORIA GOMES NASCIMENTO NUNES | ON FILE |
| Wallhoff, Jeffrey | ON FILE |
| WALLS, CHAD | ON FILE |
| Walls, Derrick | ON FILE |
| WALLY CHIN | ON FILE |
| WALLY SANCHEZ | ON FILE |
| WALLY SARDENA | ON FILE |
| WALLY SHAO | ON FILE |
| WALSH COSTIGAN | ON FILE |
| Walsh, David | ON FILE |
| Walsh, Kari | ON FILE |
| WALSH, TAMMI | ON FILE |
| WALT BROOKS | ON FILE |
| WALT CATE | ON FILE |
| WALT LYMAN | ON FILE |
| WALT PLUMLEE | ON FILE |
| WALT ROBINSON | ON FILE |
| walt robinson | abrahamlincolnlawncare@gmail.com |
| WALT SCHAGEN | ON FILE |
| Walt Schagen | iposignal@gmail.com |
| WALT WEISS | ON FILE |
| WALTER AGARICI | ON FILE |
| WALTER BARZAGHI | ON FILE |
| WALTER BAUGH | ON FILE |
| WALTER DUDAR | ON FILE |
| WALTER FRANZIN | ON FILE |
| WALTER FROLING | ON FILE |
| WALTER KOVALSKY | ON FILE |
| WALTER LEPLEY | ON FILE |
| WALTER PREZA HERNANDEZ | ON FILE |
| WALTER RODRIGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALTER WILLIAMS | ON FILE |
| WALTER A CARBAJALBAUTISTA | ON FILE |
| WALTER A GRIMES | ON FILE |
| WALTER ACTIS | ON FILE |
| WALTER ACUNA | ON FILE |
| WALTER AESCHIMANN | ON FILE |
| WALTER ALAN MACCALDER | ON FILE |
| WALTER ALBERTINI | ON FILE |
| WALTER ALICANTI | ON FILE |
| WALTER ALVARADO SALAMANCA | ON FILE |
| WALTER ANDRES APARICIO VELEZ | ON FILE |
| WALTER ANRATHER | ON FILE |
| WALTER ARENDSEN | ON FILE |
| WALTER ARESCA | ON FILE |
| WALTER ARGUETA | ON FILE |
| WALTER ARNOLD | ON FILE |
| WALTER AVELLANEDA | ON FILE |
| WALTER AYALA | ON FILE |
| WALTER BARR JR | ON FILE |
| WALTER BARRETO | ON FILE |
| WALTER BARZAL | ON FILE |
| WALTER BEACH | ON FILE |
| WALTER BEASLEY | ON FILE |
| WALTER BEHR | ON FILE |
| WALTER BELLI | ON FILE |
| WALTER BELLINI | ON FILE |
| WALTER BERESFORD LONG | ON FILE |
| WALTER BERTERAME | ON FILE |
| WALTER BHENGRA | ON FILE |
| WALTER BISHOP | ON FILE |
| WALTER BLASON | ON FILE |
| WALTER BOGGS | ON FILE |
| WALTER BONACORSI | ON FILE |
| WALTER BOO | ON FILE |
| WALTER BOVAIN | ON FILE |
| WALTER BOWLES | ON FILE |
| WALTER BOWLES | ON FILE |
| WALTER BRINO | ON FILE |
| WALTER BROGGI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALTER BUNTEN | ON FILE |
| WALTER BURNS | ON FILE |
| WALTER BYE | ON FILE |
| WALTER CAIRNS | ON FILE |
| WALTER CALLIGARI | ON FILE |
| WALTER CAMPOS GANDRA DE PAULA | ON FILE |
| WALTER CAPOTE | ON FILE |
| WALTER CEDRO | ON FILE |
| WALTER CHALKLEY | ON FILE |
| WALTER CHURCH | ON FILE |
| WALTER CIANGHEROTTI | ON FILE |
| WALTER CIRILLO JUNIOR | ON FILE |
| WALTER CLYDE MERRILL | ON FILE |
| WALTER COLLANY | ON FILE |
| WALTER COMMONS | ON FILE |
| WALTER COOK | ON FILE |
| WALTER COOK | ON FILE |
| WALTER CORIA | ON FILE |
| WALTER CORONEL | ON FILE |
| WALTER CROUX | ON FILE |
| WALTER D'ADDARIO | ON FILE |
| WALTER DAL LAGO | ON FILE |
| WALTER D'AMICO | ON FILE |
| WALTER DANIEL ABREGO | ON FILE |
| WALTER DANIEL CASAROTTI VARELA | ON FILE |
| WALTER DANIEL GULLON | ON FILE |
| WALTER DAVID | ON FILE |
| WALTER DAVILA | ON FILE |
| WALTER DE BRITO JUNIOR | ON FILE |
| WALTER DEAN | ON FILE |
| WALTER DESMET | ON FILE |
| walter dintinger | ON FILE |
| WALTER DITTO | ON FILE |
| WALTER DIX | ON FILE |
| WALTER DUARTES | ON FILE |
| WALTER DUNPHY | ON FILE |
| WALTER DURA | ON FILE |
| WALTER EBULUBU | ON FILE |
| WALTER EDWARD HARRISON JR | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALTER ELIAS ARAUZ MORA | ON FILE |
| WALTER ENGLER | ON FILE |
| WALTER EZEQUIEL RIVEROS | ON FILE |
| WALTER FABIAN PONCE | ON FILE |
| WALTER FAJARDO | ON FILE |
| WALTER FERNANDES | ON FILE |
| WALTER FERNÁNDEZ | ON FILE |
| WALTER FERNANDO | ON FILE |
| WALTER FERRARI | ON FILE |
| WALTER FERRU | ON FILE |
| WALTER FLORES | ON FILE |
| WALTER FLOSS | ON FILE |
| Walter Floss | widdleyscudds@gmail.com |
| WALTER FRANZINA | ON FILE |
| WALTER GADSON | ON FILE |
| WALTER GAINOR | ON FILE |
| WALTER GARBACIK | ON FILE |
| WALTER GERMANI | ON FILE |
| WALTER GIGLIOTTI | ON FILE |
| WALTER GIJENA | ON FILE |
| WALTER GOMEZ | ON FILE |
| WALTER GOMEZ | ON FILE |
| WALTER GONZALEZ | ON FILE |
| WALTER GONZALEZ DOMENZAIN | ON FILE |
| WALTER GRAHAM IV ARADER | ON FILE |
| WALTER GUERRERO | ON FILE |
| WALTER GUMEDZOE | ON FILE |
| WALTER GUTHRIE | ON FILE |
| WALTER HARRIS | ON FILE |
| WALTER HARRIS | ON FILE |
| WALTER HENRY | ON FILE |
| WALTER HERRERA | ON FILE |
| WALTER HETH | ON FILE |
| WALTER HILL | ON FILE |
| WALTER HORACIO SAMUDIO | ON FILE |
| WALTER HUNZIKER | ON FILE |
| WALTER JACKSON | ON FILE |
| WALTER JAHN | ON FILE |
| WALTER JANSSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALTER JAVIER URIONA DIAZ | ON FILE |
| WALTER JIMENEZ | ON FILE |
| WALTER JOHNSON | ON FILE |
| WALTER JOHNSON | ON FILE |
| WALTER JONDEAU | ON FILE |
| WALTER KADAR | ON FILE |
| WALTER KAMPITSCH | ON FILE |
| WALTER KELLY | ON FILE |
| WALTER KELLY | ON FILE |
| WALTER KERR | ON FILE |
| WALTER KIM | ON FILE |
| WALTER KLEMANN | ON FILE |
| WALTER KNEEFEL | ON FILE |
| WALTER KOETKE | ON FILE |
| WALTER KÖHLENBERG | ON FILE |
| WALTER KOKOYACHUK | ON FILE |
| WALTER KOO | ON FILE |
| WALTER KORPACZ | ON FILE |
| WALTER KOSAK | ON FILE |
| WALTER KUTSCHKER | ON FILE |
| WALTER LARA | ON FILE |
| WALTER LATORRE | ON FILE |
| WALTER LEDESMA | ON FILE |
| WALTER LEE | ON FILE |
| WALTER LEE BOONE IV | ON FILE |
| WALTER LEMMENS | ON FILE |
| WALTER LERCHNER | ON FILE |
| WALTER LEWIS | ON FILE |
| WALTER LEWIS | ON FILE |
| WALTER LIAO | ON FILE |
| WALTER LIMA | ON FILE |
| WALTER LIQUIN | ON FILE |
| WALTER LOPEZ | ON FILE |
| WALTER LOPEZ | ON FILE |
| WALTER LOPEZ | ON FILE |
| WALTER LÓPEZ | ON FILE |
| WALTER LORE | ON FILE |
| WALTER MAFFIONE | ON FILE |
| WALTER MAIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALTER MANUEL MARTINEZ | ON FILE |
| WALTER MARTENS | ON FILE |
| WALTER MARTINEZ | ON FILE |
| WALTER MARTINEZ | ON FILE |
| WALTER MATHER | ON FILE |
| WALTER MATHIS | ON FILE |
| WALTER MAURIZ | ON FILE |
| WALTER MAURIZ | ON FILE |
| WALTER MC MAHON | ON FILE |
| WALTER MCNEAL | ON FILE |
| WALTER MEDINA | ON FILE |
| WALTER MEIERAREND | ON FILE |
| WALTER MEJÍA ALZATE | ON FILE |
| WALTER MELENDREZ | ON FILE |
| Walter Merrill | wcmerrill@roadrunner.com |
| WALTER MEYER | ON FILE |
| WALTER MHLANGA | ON FILE |
| WALTER MINO | ON FILE |
| WALTER MOGANE | ON FILE |
| WALTER MORA | ON FILE |
| WALTER MORAGA NOVOA | ON FILE |
| WALTER MORALES | ON FILE |
| WALTER MORI | ON FILE |
| WALTER MORRISSEY | ON FILE |
| WALTER MORVILLO | ON FILE |
| WALTER MOSES | ON FILE |
| WALTER MULLIGAN | ON FILE |
| WALTER NARDI | ON FILE |
| WALTER NARESI | ON FILE |
| WALTER NAVARRO | ON FILE |
| WALTER NEGRO | ON FILE |
| WALTER NEIGHBORS | ON FILE |
| WALTER NEIL | ON FILE |
| WALTER NORRIS BONE | ON FILE |
| WALTER NUGENT | ON FILE |
| WALTER NUMAN | ON FILE |
| WALTER OAKDEN | ON FILE |
| WALTER OBRIEN | ON FILE |
| WALTER O'GRADY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALTER OLIVA | ON FILE |
| WALTER OLSZOWY | ON FILE |
| WALTER OMAR SANCHEZ | ON FILE |
| WALTER ONG | ON FILE |
| WALTER ORDOÑEZ | ON FILE |
| WALTER ORTIZ | ON FILE |
| WALTER ORTIZ | ON FILE |
| WALTER OSPINO LICONA | ON FILE |
| WALTER OURGANJIAN | ON FILE |
| WALTER PALOMBINI | ON FILE |
| WALTER PARK | ON FILE |
| WALTER PATURAUD | ON FILE |
| WALTER PENONE | ON FILE |
| WALTER PERALTA | ON FILE |
| WALTER PÉREZ | ON FILE |
| Walter Peterson | ON FILE |
| WALTER PICALLO | ON FILE |
| WALTER PICCININI | ON FILE |
| WALTER PICKELL | ON FILE |
| WALTER PINTO DA COSTA PIRES | ON FILE |
| WALTER PIRES | ON FILE |
| WALTER PIROLO | ON FILE |
| WALTER PISTOLETTI | ON FILE |
| WALTER PITRA | ON FILE |
| WALTER POK MAN WONG | ON FILE |
| WALTER POLCRI | ON FILE |
| WALTER POMEROY | ON FILE |
| WALTER PONCE | ON FILE |
| WALTER PONCE MOLINA | ON FILE |
| WALTER PULIDO | ON FILE |
| WALTER PUMMER JR | ON FILE |
| WALTER QUEZADA | ON FILE |
| WALTER QUIROGA | ON FILE |
| WALTER RAUL REITOVICH | ON FILE |
| WALTER RECCHIA | ON FILE |
| WALTER REITOVICH | ON FILE |
| WALTER REITOVICH | ON FILE |
| WALTER REITOVICH | ON FILE |
| WALTER REITOVICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALTER REITOVICH | ON FILE |
| WALTER RENTERIA AGUALIMPIA | ON FILE |
| WALTER RICCI | ON FILE |
| WALTER RIZZO | ON FILE |
| WALTER ROBERTO BRAVO | ON FILE |
| WALTER RODRIGUEZ | ON FILE |
| WALTER ROMERO | ON FILE |
| WALTER ROSENTHAL | ON FILE |
| WALTER ROSINSKY | ON FILE |
| WALTER ROSSO | ON FILE |
| WALTER ROTUNDO | ON FILE |
| WALTER ROWNTREE | ON FILE |
| WALTER ROY MCFADDEN | ON FILE |
| WALTER ROY SHIMMEL | ON FILE |
| WALTER RUBÉN ORLANDO INCA | ON FILE |
| WALTER RUSSO CASSIGNOL | ON FILE |
| WALTER SAAVEDRA | ON FILE |
| WALTER SAGEHORN | ON FILE |
| WALTER SAKAKI | ON FILE |
| WALTER SALAZAR RODRÍGUEZ | ON FILE |
| WALTER SANCHEZ | ON FILE |
| WALTER SANCHEZ | ON FILE |
| WALTER SARTORI | ON FILE |
| WALTER SEBASTIAN VERON | ON FILE |
| WALTER SEIDEL | ON FILE |
| WALTER SERRA | ON FILE |
| WALTER SETTIMO | ON FILE |
| WALTER SHAMO | ON FILE |
| WALTER SHEU | ON FILE |
| WALTER SIERRA | ON FILE |
| WALTER SILVA | ON FILE |
| WALTER SILVERO | ON FILE |
| WALTER SIM ZEE KIAN | ON FILE |
| WALTER SJAUW MOENG JIE | ON FILE |
| WALTER SLAVEN | ON FILE |
| WALTER SMOLDERS | ON FILE |
| WALTER SOLDANO | ON FILE |
| WALTER SPOTSFORD | ON FILE |
| WALTER ST ROSE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WALTER STEWART | ON FILE |
| WALTER STILES | ON FILE |
| WALTER STOLK | ON FILE |
| WALTER TABARES | ON FILE |
| WALTER TABOADA | ON FILE |
| WALTER TADEO GUMY | ON FILE |
| WALTER TODD EDALGO | ON FILE |
| WALTER TOFFANIN | ON FILE |
| WALTER TORRES | ON FILE |
| WALTER TRAJADA | ON FILE |
| WALTER TREZZI | ON FILE |
| WALTER TUTAK | ON FILE |
| WALTER URBANAVAGE | ON FILE |
| WALTER VALERIO | ON FILE |
| WALTER VAN DEN BROECK | ON FILE |
| WALTER VAZQUEZ | ON FILE |
| WALTER VELEZ | ON FILE |
| WALTER VELOSKY | ON FILE |
| WALTER VERGARA | ON FILE |
| WALTER VILLA | ON FILE |
| WALTER VISINTIN | ON FILE |
| WALTER VOGL | ON FILE |
| WALTER WADE HOPKINS | ON FILE |
| WALTER WENZEL | ON FILE |
| WALTER WHITE | ON FILE |
| WALTER WILCOX JR. | ON FILE |
| WALTER WILLIAM BURKE | ON FILE |
| WALTER WILLIAMS | ON FILE |
| WALTER ZELAYA | ON FILE |
| WALTER ZHAO | ON FILE |
| WALTER ZINENKO | ON FILE |
| WALTER ZUBER III | ON FILE |
| WALTER-ALEXANDROS ZERVOS | ON FILE |
| WALTERS, COURTNEY | ON FILE |
| Walters, Okella [Winters, Kelly] | ON FILE |
| WALTERS, VINCENT C | ON FILE |
| WALTHER LUÉVANO | ON FILE |
| WALTHER LOH | ON FILE |
| Walther Velazquez | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| walther velazquez | ON FILE |
| WALTHER VELAZQUEZ | ON FILE |
| Walthers, Stephen K | ON FILE |
| WALTON  WILBOURNE | ON FILE |
| WALTON CABRERA | ON FILE |
| WALTON CHAN | ON FILE |
| WALTON YEBOAH-AMOAKO | ON FILE |
| WALTRAUD SCHMIDT | ON FILE |
| WALWALA NASIRI | ON FILE |
| WAMBI PATRICK | ON FILE |
| WAMBURA MKONO | ON FILE |
| WAMUSE  CHAUKE | ON FILE |
| WAN  KAR WENG | ON FILE |
| WAN ABDUL BIN WAN IZU | ON FILE |
| WAN ABDUL RAHMAN | ON FILE |
| WAN ASRAQ ARIF WAN ALI | ON FILE |
| WAN CHANG | ON FILE |
| WAN CHANG | ON FILE |
| WAN CHEN HSU | ON FILE |
| WAN CHEN KHAW | ON FILE |
| WAN CHENG | ON FILE |
| WAN CHEUNG | ON FILE |
| WAN CHI TSUEN | ON FILE |
| WAN CHI VIVIAN SIN | ON FILE |
| WAN CHIN CHEANG | ON FILE |
| WAN CHING SUEN | ON FILE |
| Wan Chung | ON FILE |
| Wan Chung | ON FILE |
| WAN CHUNG | ON FILE |
| WAN CHUNG TONG | ON FILE |
| WAN FEI YEUNG | ON FILE |
| WAN FIRDAUS | ON FILE |
| WAN FIRDAUS WAN SILMY | ON FILE |
| WAN FUNG WONG | ON FILE |
| WAN FUNG WU | ON FILE |
| WAN HEI PIERRE CHAN | ON FILE |
| WAN HO LAM | ON FILE |
| WAN HO LEUNG | ON FILE |
| WAN HO WONG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAN HOI PUN | ON FILE |
| WAN HSUAN LEE | ON FILE |
| WAN ISMAL HAKQI | ON FILE |
| WAN IZZUL FARHAN BIN WAN HASSAN | ON FILE |
| WAN JHONG HER | ON FILE |
| WAN JOHANES PADASIAN | ON FILE |
| WAN JUN CHAN | ON FILE |
| WAN KEI RICKY AU | ON FILE |
| WAN KI WONG | ON FILE |
| WAN KIM | ON FILE |
| WAN KIN KAREN FUNG | ON FILE |
| WAN KONG YAU | ON FILE |
| WAN KWONG WING | ON FILE |
| WAN LAAM CHAN | ON FILE |
| WAN LAM LEE | ON FILE |
| WAN LEE THIAN | ON FILE |
| WAN LI LI | ON FILE |
| WAN LI TAN | ON FILE |
| WAN LI ZHU | ON FILE |
| WAN LIK WONG | ON FILE |
| WAN LIN JASLEEN GOH | ON FILE |
| WAN LIN TAY | ON FILE |
| WAN LING KYNTHIA YIP | ON FILE |
| WAN LING WONG | ON FILE |
| WAN LING WONG | ON FILE |
| WAN LOOI KONG | ON FILE |
| WAN MASTURA WAN MOHAMED | ON FILE |
| Wan Ming Fai | dickwan@gmail.com |
| WAN MOHAMMAD AFIF BIN WAN MOHD YUSOF ABD HALIM | ON FILE |
| WAN MOHD ASRI WAN ZAKARIA | ON FILE |
| WAN MOHD NASHRIN WAN AZHAR | ON FILE |
| WAN MUHAMAD FIRDAUS MOHAMMAD PUAT | ON FILE |
| WAN MUHAMAD RIZAL WAN ISKANDAR | ON FILE |
| WAN MUHAMMAD FATHI WAN MAHMMUD | ON FILE |
| WAN NI HARRISON | ON FILE |
| WAN NING JASMINE LOH | ON FILE |
| WAN NING LOW | ON FILE |
| WAN NOK CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAN NOR MARDIATUL ASHIKIN WAN MOHD FIKREE | ON FILE |
| WAN NUNG LAM | ON FILE |
| WAN NUR KRISDENA OSMAN | ON FILE |
| WAN NUR SYAFIQ | ON FILE |
| WAN PANG HUI | ON FILE |
| WAN PENG TAN | ON FILE |
| WAN PIAN HU | ON FILE |
| WAN PING HSIUNG | ON FILE |
| WAN PUN | ON FILE |
| WAN QI NG | ON FILE |
| WAN QING WONG | ON FILE |
| WAN RASHIDAH WAN HASSAN | ON FILE |
| WAN SARIAH WAN JAAFAR | ON FILE |
| WAN SAU LAW | ON FILE |
| WAN SEOB KIM | ON FILE |
| WAN SHAMSUL BAHARI WAN HAMZAH | ON FILE |
| WAN SHAMSUL KAMAR ISKANDAR MOHAMED IDRIS | ON FILE |
| WAN SHING SZETO | ON FILE |
| WAN SUM CHU | ON FILE |
| WAN TAT LEE | ON FILE |
| WAN TENG CHI | ON FILE |
| WAN THENG LEE | ON FILE |
| WAN THING LIM | ON FILE |
| WAN TIAN CHUA | ON FILE |
| WAN TIM CHAN | ON FILE |
| WAN TING ANGEL LEE | ON FILE |
| WAN TING CHAN | ON FILE |
| WAN TING HUANG | ON FILE |
| WAN TO NG | ON FILE |
| WAN WAI KIT JUSTIN | ON FILE |
| Wan Woong Jeng | wanjeng@tutamail.com |
| WAN XIAN CHOO | ON FILE |
| WAN XIANG YAP | ON FILE |
| WAN YEE WONG | ON FILE |
| WAN YI HO | ON FILE |
| WAN YI NG | ON FILE |
| WAN YI YANG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAN YIN LAM | ON FILE |
| WAN YING  TAN | ON FILE |
| WAN YING KEOY | ON FILE |
| WAN YING LAI | ON FILE |
| WAN YING LIEW | ON FILE |
| WAN YU | ON FILE |
| WAN YU WENDY TANG | ON FILE |
| WAN YUN CHUA | ON FILE |
| WAN YUN HAO | ON FILE |
| Wan, Wai Lok | ON FILE |
| WANAKA HOLDINGS  LLC | ON FILE |
| WANASOORIYA MUDIYANSELAGE PIYASENA | ON FILE |
| WAN-CHANG PI | ON FILE |
| WANCHI TAN | ON FILE |
| WANCHING TENG | ON FILE |
| WANDA  WEBB | ON FILE |
| WANDA ACEVEDO | ON FILE |
| WANDA CORDOVA | ON FILE |
| WANDA ELLIS-FANT | ON FILE |
| WANDA FITZGERALD | ON FILE |
| WANDA GILL | ON FILE |
| WANDA HAMPTON | ON FILE |
| WANDA JUREWICZ | ON FILE |
| WANDA KIMBALL | ON FILE |
| WANDA LUCE | ON FILE |
| WANDA MCALISTER ISLE | ON FILE |
| WANDA NAGLES ACUNA | ON FILE |
| WANDA SISCO | ON FILE |
| WANDA STUDEMEYER | ON FILE |
| WANDA VAN DER WAAL | ON FILE |
| WANDEE MAITHAI | ON FILE |
| WANDER CATSHOEK | ON FILE |
| WANDER DIAS | ON FILE |
| WANDER NIZAM SALAM | ON FILE |
| WANDER OLIVEIRA GODINHO | ON FILE |
| WANDER STENIO SEGURA | ON FILE |
| WANDERA JUDE | ON FILE |
| WANDERSON FELIX | ON FILE |
| WANDERSON SIQUEIRA DA SILVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WANDERSON VITA | ON FILE |
| WANDILE ZULU | ON FILE |
| WANDON TREMOND HAYNES | ON FILE |
| WANDRILLE FALALA | ON FILE |
| WANDRY MOURA | ON FILE |
| WANELE HENSON MAVUSO | ON FILE |
| WANESSA MICHAELLY FERREIRA BARBOSA | ON FILE |
| WANETTE BYSTRY | ON FILE |
| WANFANG TSAI | ON FILE |
| Wang , Lishuang [Wang, Lisa] | ON FILE |
| WANG CHEONG | ON FILE |
| WANG CHEONG WONG | ON FILE |
| WANG CHEUNG KWONG | ON FILE |
| WANG CHEUNG NG | ON FILE |
| WANG CHI ADRIAN HO | ON FILE |
| WANG CHIH CHIEN | ON FILE |
| WANG CHIU CHAN | ON FILE |
| WANG FAI WONG | ON FILE |
| WANG FENGLUAN | ON FILE |
| WANG HE | ON FILE |
| WANG HEI CHENG | ON FILE |
| WANG HEI CHOI | ON FILE |
| WANG HEI JASON LOK | ON FILE |
| WANG HEI KEITH LEUNG | ON FILE |
| WANG HEI LAM | ON FILE |
| WANG HEI ROMEO NG | ON FILE |
| WANG HO FUNG | ON FILE |
| WANG HOE HO | ON FILE |
| WANG HON WONG | ON FILE |
| WANG JIN LAWRENCE LIM | ON FILE |
| WANG JING LUN | ON FILE |
| WANG JUNMING | ON FILE |
| WANG KAM LEE | ON FILE |
| WANG KEI LEE | ON FILE |
| WANG KIT CHUNG | ON FILE |
| WANG KIT TANG | ON FILE |
| WANG KIT TSE | ON FILE |
| WANG KWONG CALVIN SO | ON FILE |
| WANG LIN YING | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WANG LUI | ON FILE |
| WANG ON CHENG | ON FILE |
| WANG OU | ON FILE |
| WANG PAN NG | ON FILE |
| WANG PANGHAN | ON FILE |
| WANG PEISHI | ON FILE |
| WANG QIANG | ON FILE |
| WANG RONGQUAN | ON FILE |
| WANG SHENGCHUNG | ON FILE |
| WANG SHUIYUN | ON FILE |
| WANG SHUN HO | ON FILE |
| WANG SIK MOON | ON FILE |
| WANG SING YUE | ON FILE |
| WANG TANG | ON FILE |
| WANG TAT ALEXANDER HO | ON FILE |
| WANG TAT CHIU | ON FILE |
| WANG WEI SHIANG | ON FILE |
| WANG XIAOGANG | ON FILE |
| WANG XINHAO | ON FILE |
| WANG XUAN, SEAN | ON FILE |
| WANG YI CHAN | ON FILE |
| WANG YI FANG | ON FILE |
| WANG YONG | ON FILE |
| WANG YU HUI LI | ON FILE |
| WANG YUI NGAI | ON FILE |
| WANG ZHEN YU | ON FILE |
| WANG ZHEN YU | ON FILE |
| WANG ZI WEI | ON FILE |
| Wang, Danni | ON FILE |
| Wang, Jessica Katie | ON FILE |
| Wang, Jiangling | ON FILE |
| Wang, John | ON FILE |
| Wang, Oliver | ON FILE |
| Wang, Richard | ON FILE |
| Wang, Shaolong | ON FILE |
| Wang, Siyang | ON FILE |
| WANG, WEI-AN | ON FILE |
| Wang, Xi | ON FILE |
| Wang, Xiao | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WANG, YUANBO | ON FILE |
| WANGAN WU | ON FILE |
| WANGCHENG WU | ON FILE |
| wangchieok | dhkdcldjr@naver.com |
| WANGCHUK PHUNTSOK | ON FILE |
| WANGJIAN LI | ON FILE |
| WANGJUN WU | ON FILE |
| WANGMIN SUN | ON FILE |
| WANGMO TENZIN | ON FILE |
| WANGSHING LAI | ON FILE |
| WANGUI MBUTHIA | ON FILE |
| WANI TOAISHARA | ON FILE |
| WANIDA JONGSUWANRAK | ON FILE |
| WANIDA BOONKOK | ON FILE |
| WANITCHAYA MEEWAEO | ON FILE |
| WANJA BENJAMIN KNEIB | ON FILE |
| WANJIE LI | ON FILE |
| WANJIRU KIARUE | ON FILE |
| WANJONSON SEGAL RODRIGUES DOS SANTOS | ON FILE |
| WAN-JU HUANG | ON FILE |
| WANJU LEE | ON FILE |
| WANLAPA BARTLING | ON FILE |
| WANLAPA RERKKRIANGKRAI | ON FILE |
| Wanlapa Rerkkriangkrai | wanlapa24@gmail.com |
| WANLIN PAMELYN CHEW | ON FILE |
| WAN-LING HUANG | ON FILE |
| WANLING CHENG | ON FILE |
| WANLING HO | ON FILE |
| WANLIPIKA SODJIT | ON FILE |
| WANLOB WINGWAN | ON FILE |
| WANLONG LI | ON FILE |
| WAN-LUN YU | ON FILE |
| WANNA SANGTHONG | ON FILE |
| WANNAKUWATTA WADUGE MIGARA FERNANDO | ON FILE |
| WANNAPORN MANNELLI | ON FILE |
| WANNAPORN PHONGAPAI | ON FILE |
| WANNARAT RATTANATHIP | ON FILE |
| WANNDELARD KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WANNEE PHUNTHUPAN | ON FILE |
| WANNES  MAGITS | ON FILE |
| WANNES JAN M KOYEN | ON FILE |
| WANNES SCHOOFS | ON FILE |
| WANNES VANDERLINDEN | ON FILE |
| WANNES VANDEWYNCKEL | ON FILE |
| WANNING LIU | ON FILE |
| WANNISA CHATAMORNWONG | ON FILE |
| WANNYSON BASIL | ON FILE |
| WANPAGA CHUTATAPE | ON FILE |
| WANQI TAN | ON FILE |
| WANQING ZHANG | ON FILE |
| WANRAN JARVIS | ON FILE |
| WANSAU WONG | ON FILE |
| WANSHAKIE VISHALYA BALASOORIYA UDAHA BALASOORIYA GEDARA | ON FILE |
| WANSHANG SHAN | ON FILE |
| WANSHU SUN | ON FILE |
| WANSON  CHUNG | ON FILE |
| WANTENG ZHENG | ON FILE |
| WANTENG ZHENG | ON FILE |
| WANTHAWAT THANGNATE | ON FILE |
| WANTING HUANG | ON FILE |
| WANTING SHI | ON FILE |
| WANWIPA SCHUM | ON FILE |
| WANWISA CHANSOONG | ON FILE |
| WANWISA KINGTHONG | ON FILE |
| WANXIA HU | ON FILE |
| WANXIA LYU | ON FILE |
| WANXIANG WANG | ON FILE |
| WANYI LOUISE XIE | ON FILE |
| WAN-YI SHIH | ON FILE |
| WANYIN CHENG | ON FILE |
| WANYING CHIN | ON FILE |
| WANYING TIAN | ON FILE |
| WANYING WOO | ON FILE |
| WANYOUNG KIM | ON FILE |
| WANYU TANG | ON FILE |
| WANYU YE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WANYUE ZHU | ON FILE |
| WAP BROES | ON FILE |
| WAQAR HAMEED | ON FILE |
| WAQAR ZINDANI | ON FILE |
| WAQARALI BAJWA | ON FILE |
| WAQAS  KHALID | ON FILE |
| WAQAS BHATTI | ON FILE |
| WAQAS KHALID | ON FILE |
| WAQAS KHALID KEEN | ON FILE |
| WAQAS KHATTAK | ON FILE |
| WAQAS QAYYUM | ON FILE |
| WAQAS REHMAN | ON FILE |
| WAQAS UN NABI | ON FILE |
| WAQAS WAHEED | ON FILE |
| WARANTHON EMSIRANAN | ON FILE |
| WARANYA  KHAMMAS | ON FILE |
| WARANYA VORACHUTINTHON | ON FILE |
| WARANYOO WATHANAVASIN | ON FILE |
| WARANYU SURADECH | ON FILE |
| WARAPHORN SATAYAKUL | ON FILE |
| WARAPORN WEERAKUN | ON FILE |
| WARAPORN WIDARP | ON FILE |
| WARARAK ITTICHAREONSUK | ON FILE |
| WARAT SANGKANUK | ON FILE |
| WARATH VIRAPUCHONG | ON FILE |
| WARAUX STEPHAN | ON FILE |
| Warborn, Patrick | ON FILE |
| Warburton, Niki | ON FILE |
| WARD BENN | ON FILE |
| WARD BOEY | ON FILE |
| WARD DE CLERCQ | ON FILE |
| WARD GORDON | ON FILE |
| WARD HABRAKEN | ON FILE |
| WARD HANIGAN | ON FILE |
| WARD JOHN ADAMS | ON FILE |
| WARD JORGENSEN | ON FILE |
| WARD KAWAR | ON FILE |
| WARD KERSTEN | ON FILE |
| WARD LUND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WARD PENNEMANS | ON FILE |
| WARD RAUCH | ON FILE |
| WARD RIJNSBURGER | ON FILE |
| WARD ROBERTS | ON FILE |
| WARD VANDEBROUCK | ON FILE |
| WARD VERFAILLIE | ON FILE |
| Ward, Ashley | ON FILE |
| Ward, Chad | ON FILE |
| Ward, Kevin | ON FILE |
| WARDELL SMITH | ON FILE |
| WARDREATH WICKS | ON FILE |
| WARDZINSKA, MARIA | ON FILE |
| Ware, Thomas Atcheson | ON FILE |
| WARESIJIANG KAHAER | ON FILE |
| WARICK SPITTLE | ON FILE |
| WARIH KUSUMA | ON FILE |
| WARIKORU IKIYOU JULIET | ON FILE |
| WARIN CHATT | ON FILE |
| WARINTHORN CHATTHONGKAM | ON FILE |
| WARINTORN CHEAOCHANPHANICH | ON FILE |
| WARIS ABDAL | ON FILE |
| WARISA SIHIRUNWONG | ON FILE |
| WARIT PLUEMWORASAWAT | ON FILE |
| WARIT SRISURIYARUNGRUENG | ON FILE |
| WARITHUDDIN SALEEM | ON FILE |
| WARITPHON SRIANANTAKARNKUL | ON FILE |
| WARITSARA XAYVONG | ON FILE |
| WARNA BERRIER | ON FILE |
| WARNAKULA DE SILVA | ON FILE |
| WARNAKULA PERERA | ON FILE |
| WARNAKULASURIYA CHRISTOPHER BASIL FERNANDO | ON FILE |
| WARNER CUTBILL | ON FILE |
| WARNER DANA | ON FILE |
| WARNER ENNES | ON FILE |
| WARNER JONES | ON FILE |
| WARNER MAIAVA | ON FILE |
| WARNER WAN DE MING | ON FILE |
| WARNER WOLF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WARNER, STEVEN PAUL | ON FILE |
| Warnock, Martin | ON FILE |
| WARNOCK, MICHELLE KATHLEEN | ON FILE |
| WARONG SUKSAVATE | ON FILE |
| WARONGVAT WANACHAIKIAT | ON FILE |
| WARQAA FARZEEN ROOH ALLAH AL-AJMI | ON FILE |
| WARREN BLACK | ON FILE |
| WARREN BUTTON | ON FILE |
| WARREN DE SWARDT | ON FILE |
| WARREN HARPER | ON FILE |
| WARREN PISTEY | ON FILE |
| WARREN RAMOS | ON FILE |
| WARREN WUNDERJR | ON FILE |
| WARREN ADONRI | ON FILE |
| WARREN ATIENZA | ON FILE |
| WARREN BARTRUM | ON FILE |
| WARREN BENJAMIN FRANK VOELKL | ON FILE |
| WARREN BOOTH | ON FILE |
| WARREN BRANDLE | ON FILE |
| WARREN BROWN | ON FILE |
| WARREN BROWN | ON FILE |
| WARREN BROWN | ON FILE |
| WARREN BRYANT | ON FILE |
| WARREN BURKE | ON FILE |
| WARREN BURNS | ON FILE |
| WARREN BUTLER | ON FILE |
| WARREN CAME | ON FILE |
| WARREN CARDINAL | ON FILE |
| WARREN CARLSON | ON FILE |
| WARREN CHADWICK | ON FILE |
| WARREN CHAN | ON FILE |
| WARREN CHASE | ON FILE |
| WARREN CHU | ON FILE |
| WARREN CLARK | ON FILE |
| WARREN CLARK HOFFMAN | ON FILE |
| WARREN CO | ON FILE |
| WARREN COX | ON FILE |
| WARREN CRUMMER | ON FILE |
| Warren D Carlson | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WARREN DAVID BOSOMWORTH | ON FILE |
| WARREN DAVID UMALI | ON FILE |
| WARREN DE BRUYN | ON FILE |
| WARREN DICK | ON FILE |
| WARREN DOLLER | ON FILE |
| WARREN DOUSSAN | ON FILE |
| WARREN DOUSSAN JR | ON FILE |
| WARREN DOYLE | ON FILE |
| WARREN DUROSE | ON FILE |
| WARREN EARL NGO | ON FILE |
| WARREN EATON | ON FILE |
| WARREN EDWARDS | ON FILE |
| WARREN ELLIOTT | ON FILE |
| WARREN ENSZER | ON FILE |
| WARREN ETIENNE WRIGHT | ON FILE |
| WARREN FAULKNER | ON FILE |
| WARREN FLEMING | ON FILE |
| WARREN FORSYTHE | ON FILE |
| WARREN FRANZETTI | ON FILE |
| WARREN FREDERICK | ON FILE |
| WARREN GALLAGHER | ON FILE |
| WARREN GAMMILL | ON FILE |
| WARREN GAVIN | ON FILE |
| WARREN GIN | ON FILE |
| WARREN GRAY | ON FILE |
| WARREN GREENSLADE | ON FILE |
| WARREN GRIFFITH | ON FILE |
| WARREN H LORENZ | ON FILE |
| WARREN HAMPTON | ON FILE |
| WARREN HARLEN SALTZ | ON FILE |
| WARREN HEMMINGWAY | ON FILE |
| WARREN HERLT | ON FILE |
| WARREN HOOVER | ON FILE |
| WARREN IAIA-HAREN | ON FILE |
| WARREN ISHII | ON FILE |
| WARREN J GREIG | ON FILE |
| WARREN JAMES PAEZ | ON FILE |
| WARREN JOHN MARRIOTT | ON FILE |
| WARREN JONES | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WARREN JONES | ON FILE |
| WARREN JOSEPH GONSALVEZ | ON FILE |
| WARREN KEITH MACKEY | ON FILE |
| WARREN KELLEY | ON FILE |
| WARREN KEN KAKEMOTO | ON FILE |
| WARREN KIDSON | ON FILE |
| WARREN KOENIG | ON FILE |
| WARREN KRIEGSMAN | ON FILE |
| WARREN KRITKO | ON FILE |
| WARREN KUO | ON FILE |
| WARREN KUSHNER | ON FILE |
| WARREN KWOK | ON FILE |
| WARREN LAMB | ON FILE |
| WARREN LEE PARKS | ON FILE |
| WARREN LOONEY | ON FILE |
| WARREN LY | ON FILE |
| WARREN MACDONALD | ON FILE |
| WARREN MADISON | ON FILE |
| WARREN MALABANAN ROXAS | ON FILE |
| WARREN MARSH | ON FILE |
| WARREN MASCARENHAS | ON FILE |
| WARREN MATHURIN | ON FILE |
| WARREN MAUBAILLY | ON FILE |
| WARREN MCGRAW | ON FILE |
| WARREN MCGREW | ON FILE |
| WARREN MCKECHNIE | ON FILE |
| WARREN MCNEY | ON FILE |
| WARREN MCWILLIAMS | ON FILE |
| WARREN MILLER | ON FILE |
| WARREN MITCHELL | ON FILE |
| WARREN MONDAY | ON FILE |
| WARREN MORRISETT | ON FILE |
| WARREN MULLENAX | ON FILE |
| WARREN MULLINS | ON FILE |
| WARREN MYERS | ON FILE |
| WARREN NG | ON FILE |
| WARREN NOBLE BALL 3RD | ON FILE |
| WARREN NUNG | ON FILE |
| WARREN OJEDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WARREN OLSEN | ON FILE |
| WARREN OLSON | ON FILE |
| Warren Olson | warrenolson@gmail.com |
| WARREN PATTISON | ON FILE |
| WARREN PITTERSON | ON FILE |
| WARREN PROUD | ON FILE |
| WARREN PUZO | ON FILE |
| WARREN RAMOS | ON FILE |
| WARREN READER | ON FILE |
| WARREN RICHARDSON | ON FILE |
| WARREN RUSSELL BROWN | ON FILE |
| WARREN RYCKMAN | ON FILE |
| WARREN SAN ANTONIO | ON FILE |
| WARREN SAN ANTONIO | ON FILE |
| WARREN SANTOS | ON FILE |
| WARREN SCHWIKERT | ON FILE |
| WARREN SEBBANE | ON FILE |
| WARREN SEVEL | ON FILE |
| WARREN SHEN | ON FILE |
| WARREN SILVERS | ON FILE |
| WARREN SIMMONS | ON FILE |
| WARREN SMITH | ON FILE |
| WARREN SMITH | ON FILE |
| WARREN SNIPE | ON FILE |
| WARREN STELMAN | ON FILE |
| WARREN STETLER | ON FILE |
| WARREN STURT | ON FILE |
| WARREN SUMILANG | ON FILE |
| WARREN TAN | ON FILE |
| WARREN TAYLOR RACE | ON FILE |
| WARREN THÕLE | ON FILE |
| WARREN THOMAS | ON FILE |
| WARREN THOMPSON | ON FILE |
| WARREN THOMPSON | ON FILE |
| WARREN TORREJAS | ON FILE |
| WARREN TRESOR LUVAMBANU | ON FILE |
| WARREN VERRETTE | ON FILE |
| WARREN VILLACRESES | ON FILE |
| WARREN WATKINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WARREN WHEELOCK | ON FILE |
| WARREN WHITLOW | ON FILE |
| WARREN WHITMORE | ON FILE |
| WARREN WILLIAMS | ON FILE |
| WARREN WU | ON FILE |
| WARREN ZIMMERMANN | ON FILE |
| Warren Zimmermann | wgzimmermann@gmail.com |
| Warren, Michael R. | ON FILE |
| Warren, Rachel | ON FILE |
| WARREN-DEAN LANGEVELDT | ON FILE |
| WARRICK BOTHA | ON FILE |
| WARRICK OSWALD BOWMAN | ON FILE |
| WARRUNTHORN KITTIWONGSUNTHORN | ON FILE |
| Warry, Lawrence John | ON FILE |
| WARSAMA MAHDI | ON FILE |
| WARSAN WARSAN | ON FILE |
| WARSHAA MISHRA | ON FILE |
| WARTINGER, GABRIEL | ON FILE |
| WARTON CHIENG | ON FILE |
| WARUNI HERATH | ON FILE |
| WARUNT LASANTHI JAYARATHNA HEWA PELENDEGE | ON FILE |
| WARUT KHOROP | ON FILE |
| WARUT KHRUTKHAM | ON FILE |
| WARUWANGODAGE DEVINDU | ON FILE |
| WARUZJAN SHAHBAZIAN | ON FILE |
| WARWICK LEVY | ON FILE |
| WARWICK BROOKES | ON FILE |
| Warwick Cosier | ON FILE |
| WARWICK COSIER | ON FILE |
| WARWICK CREGAN | ON FILE |
| WARWICK EDWARD MONS | ON FILE |
| WARWICK HACKNEY | ON FILE |
| WARWICK MAYSON | ON FILE |
| WARWICK OLIVER WILLIAMS | ON FILE |
| WARWICK PANGILINAN | ON FILE |
| WARWICK TWARTZ | ON FILE |
| WASALA WANNAKA MUDIYANSELAGE IMASHA DESHAN MIURANGA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WASAN ROMSAITONG | ON FILE |
| WASAN HUAYHONGTHONG | ON FILE |
| WASAN MAKSAEREEKUL | ON FILE |
| WASANA CHANDRASENA | ON FILE |
| WASANA SEELAKHAM | ON FILE |
| WASANTHA DHANUKA | ON FILE |
| WASANTHA HERATH HERATH MUDIYANSELAGE | ON FILE |
| WASAY MABOOD | ON FILE |
| WASĄŻNIK RAFAŁ | ON FILE |
| WASEEM AHMED | ON FILE |
| WASEEM AKTHAR | ON FILE |
| WASEEM GHARBIEH | ON FILE |
| WASEEM ISSA | ON FILE |
| WASEEM KOLIA | ON FILE |
| WASEEM MALNAS | ON FILE |
| WASEEM NIFTAGODIEN | ON FILE |
| WASEEM SHABOUT | ON FILE |
| WASEEM SHABOUT | ON FILE |
| WASEEM SHAHZAD | ON FILE |
| WASEEM TEST SHABOUT | ON FILE |
| WASEIM CHEDID | ON FILE |
| WASEM ADDUS | ON FILE |
| WASH ADAMS | ON FILE |
| WASHINGTON ASCENSO | ON FILE |
| WASHINGTON AGUIRRE | ON FILE |
| WASHINGTON CUESTAS | ON FILE |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS | HUONG.LAM@DFI.WA.GOV |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | BCUYUNKER@ATG.WA.GOV |
| WASHINGTON DEPARTMENTS OF REVENUE, LABOR & INDUSTRIES, AND EMPLOYMENT SECURITY | DINA.YUNKER@ATG.WA.GOV |
| WASHINGTON LUIZ GADELHA PINHO | ON FILE |
| WASHINGTON OWUOR | ON FILE |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | BCUYUNKER@ATG.WA.GOV |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | DFI@DFI.WA.GOV |
| WASHINGTON STATE DEPARTMENT OF FINANCIAL INSTITUTIONS | STEPHEN.MANNING@ATG.WA.GOV |
| WASHINGTON, DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | SHANTA.SUGGS@DC.GOV |
| WASHINGTON, IASIA TYKETTA | ON FILE |
| WASIF RAZZAQ | ON FILE |
| WASILA ISSA ISSA | ON FILE |
| WASIM AHMAD | ON FILE |
| WASIM AHMED | ON FILE |
| WASIM AKRAM | ON FILE |
| WASIM ALI TOBWALA | ON FILE |
| WASIM JAFAR | ON FILE |
| WASIM MEHBOOBSAB | ON FILE |
| WASIM MICHAEL ASSAF | ON FILE |
| WASIM TAHIR | ON FILE |
| WASIMUL ANSARI | ON FILE |
| WASIN CHAROENRAT | ON FILE |
| WASIN SICHE | ON FILE |
| WASINEE ASSAVANONTHAROJ | ON FILE |
| Wasinski, Peter | ON FILE |
| Wasinski, Peter | ON FILE |
| WASIS GUNARTO | ON FILE |
| WASIT VINITCHAIKUL | ON FILE |
| WASIU ADEKUNLE JIMOH | ON FILE |
| WASIU ADEWALE LATEEF | ON FILE |
| WASIU ASHIRU | ON FILE |
| WASIU BIDEMI ABDUL | ON FILE |
| WASIU IBUKUNOLUWA AHMED | ON FILE |
| WASIU OMOWUNMI ALAO | ON FILE |
| WASIU WALE ALADOKUN | ON FILE |
| WASNA BROCKWAY | ON FILE |
| WASSA OSMAN | ON FILE |
| WASSANA  KAEWJAN | ON FILE |
| WASSANA BOONKIW | ON FILE |
| WASSEEM ZAHER | ON FILE |
| WASSEF KAMAL | ON FILE |
| WASSIM  DABBOUSSI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WASSIM ABOU | ON FILE |
| WASSIM ABOUSAMRA | ON FILE |
| WASSIM AZZI | ON FILE |
| WASSIM BEN HAJ | ON FILE |
| WASSIM BOUALI | ON FILE |
| WASSIM BOUAZZA | ON FILE |
| WASSIM CHAO | ON FILE |
| WASSIM GOLDONI | ON FILE |
| WASSIM RAHMANI | ON FILE |
| WASSIM SBAA | ON FILE |
| WASSIMA GAMAL | ON FILE |
| WASSIME SLAIMAN | ON FILE |
| WAST REDMI | ON FILE |
| WASTAG-ROKOWSKA WASTAG-ROKOWSKA | ON FILE |
| WASUNTARA PITAKWORACHAI | ON FILE |
| WASUPOL YOMSUKKEE | ON FILE |
| WATANA PIRARATAKUL | ON FILE |
| WATANABE CHAD HIROMU | ON FILE |
| WATANABE TAKAYUKI | ON FILE |
| WATANAPONG LIMPANAVISUT | ON FILE |
| WATARU AOKI | ON FILE |
| WATARU IKEDA KAY | ON FILE |
| WATARU WATANABE | ON FILE |
| WATASIT KEOPRASERT | ON FILE |
| WATCHARA BUNRATTANANATE | ON FILE |
| WATCHARACHAI CHAICHAROEN | ON FILE |
| WATCHARAPOL KUNDALAPUTRA | ON FILE |
| WATCHAREE SAE-LIM | ON FILE |
| WATCHARIN TONNIEM | ON FILE |
| Waterman, Dylan | ON FILE |
| WATERS WATERS | ON FILE |
| Waters, Colin | ON FILE |
| WATHA VANN | ON FILE |
| WATHANACHAT KANTHA | ON FILE |
| WATHSALA LOKUGAMA | ON FILE |
| WATHSALA SEWWANDI MALSHANI PATHIRANA BALASURIYAGE | ON FILE |
| WATHTHEGEDARA BANDARA | ON FILE |
| WATISONI RALULU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WATKINS PIERRE | ON FILE |
| Watkins, Selena | ON FILE |
| WATKY KHO | ON FILE |
| Wator, Wojciech | ON FILE |
| WATSADA PALAPONG | ON FILE |
| WATSANA AIAAKHANONG | ON FILE |
| WATSON DANGERVIL | ON FILE |
| WATSON LATHAM | ON FILE |
| WATSON SRITANYALUCKSANA | ON FILE |
| WATSON WATSON | ON FILE |
| Watson, Jerrell | ON FILE |
| WATTANA JAEMJUMRAD | ON FILE |
| WATTANA THONGPAT | ON FILE |
| WATTANA TUMSRI | ON FILE |
| WATTANAI LATTIKUL | ON FILE |
| WATTERS, ERICA | ON FILE |
| WATTLE DOWNS HONEY LTD | ON FILE |
| WAUGHZONE SUPER PTY LTD ATF WAUGHZONE SUPERFUND | ON FILE |
| WAUTER DE BRUYNE | ON FILE |
| WAUTER DELVAUX | ON FILE |
| Wave | ben@wavegp.com |
| WAVE SMA 158 LTD | ON FILE |
| WAVERLEY BRINKLER | ON FILE |
| WAW WAW | ON FILE |
| WAWA DA LUZ | ON FILE |
| WAWERU NJUGUNA | ON FILE |
| WAWNAORAT SUPHANIMITJITCHAROEN | ON FILE |
| WAWRZYNIEC STACHOWSKI | ON FILE |
| WAY TI OOI | ON FILE |
| WA-YAN JONATHAN CHAN | ON FILE |
| WAYAN PALMIERI | ON FILE |
| WAYLAN BASUNGIT | ON FILE |
| WAYLAN RORIE | ON FILE |
| WAYLAND CHU | ON FILE |
| WAYLEN INWOOD | ON FILE |
| WAYLON CABAEL | ON FILE |
| WAYLON CLEMENT | ON FILE |
| WAYLON GIDDENS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAYLON HAYNIE | ON FILE |
| WAYLON HUBER | ON FILE |
| WAYLON J WILCOX | ON FILE |
| WAYLON ROSE | ON FILE |
| WAYLON SCHELLER | ON FILE |
| WAYLON STEELMAN | ON FILE |
| WAYLON WING LUN CHAN | ON FILE |
| WAYMAN JARELL WHITFIELD | ON FILE |
| Waymire, Steve | ON FILE |
| WAYMON GOODEN | ON FILE |
| WAYMON WEBSTER DURDEN | ON FILE |
| WAYNARD MICHAEL SCHMIDT | ON FILE |
| WAYNE  DESS | ON FILE |
| WAYNE  FINKEL | ON FILE |
| WAYNE  FOZZARD | ON FILE |
| WAYNE  HANSEN | ON FILE |
| WAYNE  HERR | ON FILE |
| WAYNE  HINRICHSEN | ON FILE |
| WAYNE  INGRAM | ON FILE |
| WAYNE  JASON | ON FILE |
| WAYNE  JOHNSON | ON FILE |
| WAYNE  MOSES | ON FILE |
| WAYNE  TERRELL | ON FILE |
| WAYNE  TERRY | ON FILE |
| WAYNE  TITUS | ON FILE |
| WAYNE  WILKERSON | ON FILE |
| Wayne A Wilkins | ON FILE |
| WAYNE ACTON | ON FILE |
| WAYNE ALLAN | ON FILE |
| WAYNE ATHERTON | ON FILE |
| WAYNE AW | ON FILE |
| WAYNE AW | ON FILE |
| Wayne Backus | waynebackus@me.com |
| WAYNE BACKUS | ON FILE |
| WAYNE BARRINGTON PETER LASHLEY | ON FILE |
| WAYNE BARROW | ON FILE |
| WAYNE BECKWITH | ON FILE |
| WAYNE BENSON | ON FILE |
| WAYNE BETHELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAYNE BIRCH | ON FILE |
| WAYNE BLAZEI | ON FILE |
| WAYNE BORG | ON FILE |
| WAYNE BOTHA | ON FILE |
| WAYNE BOULTON | ON FILE |
| WAYNE BRAGA | ON FILE |
| WAYNE BROOKS | ON FILE |
| WAYNE BROWAND | ON FILE |
| WAYNE BUCHANAN | ON FILE |
| WAYNE BURTON | ON FILE |
| WAYNE C ALDERMAN | ON FILE |
| WAYNE CAMP | ON FILE |
| WAYNE CARTER | ON FILE |
| WAYNE CHAN | ON FILE |
| WAYNE CHANG | ON FILE |
| WAYNE CHAPMAN | ON FILE |
| WAYNE CHENOWETH | ON FILE |
| Wayne Cheong | tekuuei@gmail.com |
| WAYNE CHERRY | ON FILE |
| WAYNE CHIBWANA | ON FILE |
| WAYNE CHONG | ON FILE |
| WAYNE CHOY | ON FILE |
| WAYNE CHRISTENSEN | ON FILE |
| WAYNE CHRISTIE | ON FILE |
| WAYNE CHU | ON FILE |
| WAYNE CLARK | ON FILE |
| WAYNE CLARKE | ON FILE |
| WAYNE CLARKE | ON FILE |
| WAYNE CLOETE | ON FILE |
| WAYNE COCKRAM | ON FILE |
| WAYNE COLLYER | ON FILE |
| WAYNE CONKLIN | ON FILE |
| WAYNE CONNOR | ON FILE |
| WAYNE COSTELLO | ON FILE |
| WAYNE CRONJAEGER | ON FILE |
| WAYNE CROUCH | ON FILE |
| WAYNE CUMMINGS | ON FILE |
| WAYNE CURTIS | ON FILE |
| WAYNE CURTIS FJERSTAD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAYNE CZECH | ON FILE |
| WAYNE DANIEL BOSHIER | ON FILE |
| WAYNE DANIEL HOLMES | ON FILE |
| WAYNE DARE | ON FILE |
| WAYNE DELATTIBOUDARE | ON FILE |
| WAYNE DESMOND DEVANEY | ON FILE |
| WAYNE DOBSON | ON FILE |
| WAYNE DONALDSON | ON FILE |
| WAYNE DOORE | ON FILE |
| WAYNE DOUCH | ON FILE |
| WAYNE DOW | ON FILE |
| WAYNE DSOUZA | ON FILE |
| WAYNE DUNFORD | ON FILE |
| WAYNE DURIEL DICKENS | ON FILE |
| WAYNE EDWARD WALTERS | ON FILE |
| WAYNE EVANS | ON FILE |
| WAYNE EVERTON HAMILTON | ON FILE |
| WAYNE EXUM | ON FILE |
| WAYNE FERGERSTROM | ON FILE |
| WAYNE FERREIRA | ON FILE |
| WAYNE FOGARTY | ON FILE |
| WAYNE FONSECA | ON FILE |
| WAYNE FRANCIS | ON FILE |
| WAYNE FREES | ON FILE |
| WAYNE GALE | ON FILE |
| WAYNE GARBER | ON FILE |
| WAYNE GARDNER | ON FILE |
| WAYNE GARRIDO | ON FILE |
| WAYNE GOWLAND | ON FILE |
| Wayne Gowland | wwg1473@gmail.com |
| WAYNE GRIFFIN | ON FILE |
| WAYNE GRIMES | ON FILE |
| WAYNE HAAG | ON FILE |
| WAYNE HARTLEY | ON FILE |
| WAYNE HENRY | ON FILE |
| WAYNE HERBERT | ON FILE |
| WAYNE HEROD | ON FILE |
| WAYNE HEYWOOD | ON FILE |
| WAYNE HICKLING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAYNE HIXENBAUGH | ON FILE |
| WAYNE HOFFMAN | ON FILE |
| WAYNE HOGELAND | ON FILE |
| WAYNE HOLLOPETER | ON FILE |
| WAYNE HOOVER | ON FILE |
| WAYNE HOY | ON FILE |
| WAYNE HUDSON | ON FILE |
| WAYNE HUGHES | ON FILE |
| WAYNE HWANG | ON FILE |
| WAYNE HYDE | ON FILE |
| WAYNE IKIN | ON FILE |
| WAYNE JEFFS | ON FILE |
| WAYNE JOHN RICHMOND | ON FILE |
| WAYNE JOHNSON | ON FILE |
| Wayne Johnson | wayneandisabel@gmail.com |
| WAYNE JORDAN | ON FILE |
| WAYNE JUDGES | ON FILE |
| WAYNE K BENSON JR | ON FILE |
| WAYNE KANG | ON FILE |
| WAYNE KEETON | ON FILE |
| WAYNE KELEE | ON FILE |
| WAYNE KILBURN | ON FILE |
| WAYNE KNIGHT | ON FILE |
| WAYNE KNOESEN | ON FILE |
| Wayne Knoesen | wayneinsweden@gmail.com |
| WAYNE KOGACHI | ON FILE |
| WAYNE KRUCHTEN | ON FILE |
| WAYNE LACROIX | ON FILE |
| WAYNE LALJEE | ON FILE |
| WAYNE LAMARRE | ON FILE |
| WAYNE LAND JR | ON FILE |
| WAYNE LANGLEY | ON FILE |
| WAYNE LAU | ON FILE |
| WAYNE LAW | ON FILE |
| WAYNE LEE | ON FILE |
| WAYNE LEE | ON FILE |
| WAYNE LEE | ON FILE |
| WAYNE LEMIN | ON FILE |
| WAYNE LEONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAYNE LIM | ON FILE |
| WAYNE LIM MONG | ON FILE |
| WAYNE LINDSAY | ON FILE |
| WAYNE LING | ON FILE |
| WAYNE LITTLE | ON FILE |
| WAYNE LIU | ON FILE |
| WAYNE LOCK | ON FILE |
| WAYNE LONG | ON FILE |
| WAYNE LOW KA SHIN | ON FILE |
| WAYNE MACDOUGALL | ON FILE |
| WAYNE MADERE | ON FILE |
| WAYNE MALCOLM | ON FILE |
| WAYNE MANCILLAS SUAREZ | ON FILE |
| WAYNE MARCEL | ON FILE |
| WAYNE MARSCHALL | ON FILE |
| Wayne Marschall [Monica Marschall] | ON FILE |
| WAYNE MARSHALL | ON FILE |
| WAYNE MARTIN | ON FILE |
| WAYNE MASANORI SUYEHIRO | ON FILE |
| WAYNE MAWER | ON FILE |
| WAYNE MCALHANY | ON FILE |
| WAYNE MCLEAN | ON FILE |
| WAYNE MCNAUGHTON | ON FILE |
| WAYNE MENDEZ | ON FILE |
| WAYNE MICALLEF | ON FILE |
| WAYNE MICHEAL BROCKMEYER | ON FILE |
| WAYNE MILLAR | ON FILE |
| WAYNE MORSE JR | ON FILE |
| WAYNE MOSS | ON FILE |
| WAYNE MURRY | ON FILE |
| WAYNE NAFE | ON FILE |
| WAYNE NERROLD GRAVESANDE | ON FILE |
| WAYNE NEWMAN | ON FILE |
| WAYNE NICOL | ON FILE |
| WAYNE O MATTADEEN | ON FILE |
| WAYNE O’HARA | ON FILE |
| WAYNE OTIENO | ON FILE |
| WAYNE PAGE | ON FILE |
| WAYNE PALASIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WAYNE PARSONS | ON FILE |
| WAYNE PARSONS | ON FILE |
| WAYNE PELLETIER | ON FILE |
| WAYNE PLAUT | ON FILE |
| WAYNE PORTER | ON FILE |
| WAYNE PRESSLER | ON FILE |
| WAYNE PULLEN | ON FILE |
| WAYNE PUNTER | ON FILE |
| WAYNE PURSER | ON FILE |
| WAYNE QUEENSBOROUGH | ON FILE |
| WAYNE R ROCHON | ON FILE |
| WAYNE RAGHUVEER | ON FILE |
| WAYNE REDMOND | ON FILE |
| WAYNE REID | ON FILE |
| WAYNE RENFROW | ON FILE |
| WAYNE RICHARD ARCHIBALD | ON FILE |
| WAYNE RICHARD JR STANLEY | ON FILE |
| WAYNE RICHARDSON | ON FILE |
| WAYNE RICHARDSON JR | ON FILE |
| WAYNE RICHARDSON JR | ON FILE |
| WAYNE RICHARDSON JR | ON FILE |
| WAYNE RICHARDSON JR. | ON FILE |
| WAYNE RIVERA | ON FILE |
| WAYNE ROBINSON | ON FILE |
| WAYNE ROSARIO NAVARRO | ON FILE |
| WAYNE ROTH | ON FILE |
| WAYNE ROTHENBERGER | ON FILE |
| WAYNE RUDDICK | ON FILE |
| WAYNE RUSSELL | ON FILE |
| WAYNE SAGER | ON FILE |
| WAYNE SAMBROOK | ON FILE |
| WAYNE SANDHU | ON FILE |
| WAYNE SCHILLO | ON FILE |
| WAYNE SEMENSKE | ON FILE |
| WAYNE SHELTON | ON FILE |
| WAYNE SHEPHERD | ON FILE |
| WAYNE SHIRREFFS | ON FILE |
| WAYNE SIMPER | ON FILE |
| WAYNE SIMPSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WAYNE SKINNER | ON FILE |
| WAYNE SLUITER | ON FILE |
| WAYNE SMITH | ON FILE |
| WAYNE SMITH | ON FILE |
| WAYNE SNOOK | ON FILE |
| WAYNE SOBCZAK | ON FILE |
| WAYNE SOUCEK | ON FILE |
| WAYNE SPARSHU | ON FILE |
| WAYNE SPENCER | ON FILE |
| WAYNE STANDER | ON FILE |
| WAYNE STANLEY | ON FILE |
| WAYNE STARN | ON FILE |
| WAYNE STEEL | ON FILE |
| WAYNE STEWART | ON FILE |
| WAYNE STEWART | ON FILE |
| WAYNE SULECKI | ON FILE |
| WAYNE SUN | ON FILE |
| WAYNE TAN | ON FILE |
| WAYNE TAYLOR | ON FILE |
| WAYNE TELFAIR | ON FILE |
| WAYNE TEO | ON FILE |
| WAYNE TERMAAT | ON FILE |
| WAYNE TEUTENBERG | ON FILE |
| WAYNE THOMAS | ON FILE |
| WAYNE THOMAS KLINGENHOFER | ON FILE |
| WAYNE THRELKELD JR | ON FILE |
| WAYNE THRESHER | ON FILE |
| WAYNE THUEN | ON FILE |
| WAYNE TRAN | ON FILE |
| WAYNE TROUTMAN | ON FILE |
| WAYNE TUCKER | ON FILE |
| WAYNE TUCKER | ON FILE |
| WAYNE UFFLEMAN | ON FILE |
| WAYNE URODA | ON FILE |
| WAYNE URUBIO | ON FILE |
| WAYNE VAN DER MERWE | ON FILE |
| WAYNE VICKERY | ON FILE |
| WAYNE WADE | ON FILE |
| WAYNE WARBLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WAYNE WARIN | ON FILE |
| WAYNE WEEKES | ON FILE |
| WAYNE WENSHU JIE SEE | ON FILE |
| WAYNE WICKBOLDT | ON FILE |
| WAYNE WIGHTMAN | ON FILE |
| WAYNE WILKINS | ON FILE |
| WAYNE WILLETTE | ON FILE |
| WAYNE WILLIAMS | ON FILE |
| WAYNE WONG | ON FILE |
| WAYNE WOO | ON FILE |
| WAYNE WOODWARD | ON FILE |
| WAYNE WORTHINGTON | ON FILE |
| WAYNE WU | ON FILE |
| WAYNE WU | ON FILE |
| WAYNE YANDELL | ON FILE |
| WAYNE YU | ON FILE |
| WAYNE YUEN | ON FILE |
| WAYNE ZHANG | ON FILE |
| WAYNE ZWIEFELHOFER | ON FILE |
| WAYSON WONG | ON FILE |
| WAZEER NOORMAHOMED | ON FILE |
| Wazeer, Talal | ON FILE |
| WAZS RIEDEWALD | ON FILE |
| WBRR TRUST INVESTMENTS LLC | ON FILE |
| WDIM HIYW | ON FILE |
| WE KIM | ON FILE |
| WE SE | ON FILE |
| Weakland, Pat | ON FILE |
| Wealth Stake LLC | wealthstakellc@gmail.com |
| WEALTH STAKE, LLC | ON FILE |
| Wealth Stake, LLC | wealthstakellc@gmail.com |
| wealthwithaaron@gmail.com | wealthwithaaron@gmail.com |
| Weatherhead, Simon | ON FILE |
| WEAVE MARKETS LP | ON FILE |
| WEAVE MARKETS LP | brian@weavemarkets.com |
| Weaver, Clifford | ON FILE |
| Weaver, Dave | ON FILE |
| Weaver, Kendrick D | ON FILE |
| Webb, Colin | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Webb, Jesse | ON FILE |
| WEBBER  KANG | ON FILE |
| Webber, Gijs | ON FILE |
| WEBER SU | ON FILE |
| WEBER WONG | ON FILE |
| Weber, Michael Niklaus | ON FILE |
| WEBERT SICOT | ON FILE |
| WEBLAT FRANK KARAM | ON FILE |
| WEBSTER  OTT | ON FILE |
| WEBSTER BRUCE TYRRELL | ON FILE |
| WEBSTER DOMINIQUE RIEZA | ON FILE |
| WEBSTER PENNINGTON | ON FILE |
| WEBSTER SAINTPREUX | ON FILE |
| WEBSTER, CLINTON | ON FILE |
| Webster, Clinton | ON FILE |
| Webster, Daniel | ON FILE |
| Webster, Michael | ON FILE |
| Webster, Rachel | ON FILE |
| Weckmueller, Josef | ON FILE |
| WEDA GEDARA KAVINDU PRATHIBHA SUMANATHILAKE | ON FILE |
| WEDA GEDARA THARINDU LAKMAL SUMANATHILAKA | ON FILE |
| WEDAGE SUPUN  CHANDANA WIJEWICKRAMA | ON FILE |
| WEDAGEDARA WATHTHE CHINTHA  PRIYANGANI | ON FILE |
| WEDDY POH | ON FILE |
| Wedel, Daniela | ON FILE |
| WEDESON SANTOS VIEIRA | ON FILE |
| WEDNISLEYJI JIMMY | ON FILE |
| WEE  LAM | ON FILE |
| WEE BENG TAY | ON FILE |
| WEE BOON LEE | ON FILE |
| WEE CHEE KHIN | ON FILE |
| WEE CHEE LEE | ON FILE |
| WEE CHEW | ON FILE |
| WEE CHIEN GOH | ON FILE |
| WEE CHING LIM | ON FILE |
| WEE CHONG WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEE CHOON TAY | ON FILE |
| WEE CHUAN JEFFREY LEE | ON FILE |
| WEE CHUAN TAN | ON FILE |
| WEE CHYE LIM | ON FILE |
| WEE FATT | ON FILE |
| WEE FENG SHENG, TOBIE | ON FILE |
| WEE FUAN LOH | ON FILE |
| WEE HAN TAN | ON FILE |
| WEE HON POH | ON FILE |
| WEE HOW JOSEPH PENG | ON FILE |
| WEE HOWE ANG | ON FILE |
| WEE HSUAN NG | ON FILE |
| Wee Hua Tan | ON FILE |
| WEE HWA CHOO | ON FILE |
| WEE JING HENG | ON FILE |
| WEE KAISER | ON FILE |
| WEE KEAT HENG | ON FILE |
| WEE KEAT TEO | ON FILE |
| WEE KEAT THEAN | ON FILE |
| WEE KEE TAN | ON FILE |
| WEE KEONG LEE | ON FILE |
| WEE KHANG CHENG | ON FILE |
| WEE KIAN LIM | ON FILE |
| WEE KIAN YEO | ON FILE |
| WEE KIANG TAN | ON FILE |
| WEE KIAT ONG | ON FILE |
| WEE KIAT TAN | ON FILE |
| WEE KIM ROBIN TAN | ON FILE |
| WEE KING LEONG | ON FILE |
| WEE KING LEONG | ON FILE |
| WEE KIONG TAN | ON FILE |
| WEE KWAN CHEN | ON FILE |
| WEE LAU | ON FILE |
| WEE LEE LIM | ON FILE |
| WEE LEE TOH | ON FILE |
| WEE LENG CHIA | ON FILE |
| WEE LENG SANDY SIM | ON FILE |
| WEE LEONG JAMES YONG | ON FILE |
| WEE LEONG TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEE LIAN NG | ON FILE |
| WEE LIANG JUAY | ON FILE |
| WEE LIANG SOH | ON FILE |
| WEE LIAT CHU | ON FILE |
| WEE LIN TEO | ON FILE |
| WEE LOON CHEU | ON FILE |
| WEE LOON PHERN | ON FILE |
| WEE LUEN CHIA | ON FILE |
| WEE MENG HENRY TEO | ON FILE |
| WEE MING RONNIE HENG | ON FILE |
| WEE MING TEOH | ON FILE |
| WEE MUN WONG | ON FILE |
| WEE PHUAY WOON | ON FILE |
| WEE PING LIM | ON FILE |
| WEE QUAN ONG | ON FILE |
| WEE SEN ENG | ON FILE |
| WEE SENG CHOO | ON FILE |
| WEE SEONG TUNG | ON FILE |
| WEE SHI CHEN SHELDON (WANG SHICHENG) | ON FILE |
| WEE SHIN CHUEN | ON FILE |
| WEE SIANG JEREMIAH ONG | ON FILE |
| WEE SIEN SIM | ON FILE |
| WEE SIONG TAN | ON FILE |
| WEE SIONG WANG | ON FILE |
| WEE SOON HENG | ON FILE |
| WEE SOON KIRA WONG | ON FILE |
| WEE TECK ANDREW TAN | ON FILE |
| WEE TECK CHIA | ON FILE |
| WEE TECK NG | ON FILE |
| WEE TEK KU | ON FILE |
| WEE TENG HENG | ON FILE |
| WEE THENG ANG | ON FILE |
| WEE THINK ONG | ON FILE |
| WEE TIONG NG | ON FILE |
| WEE TONG NG | ON FILE |
| WEE WAYN WONG | ON FILE |
| WEE WEE KWEK | ON FILE |
| WEE WOON ANG | ON FILE |
| WEE YEE SHERMAINE TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEE YEN LEE | ON FILE |
| WEE ZUAN WIN | ON FILE |
| Wee, Chuen Yang | ON FILE |
| WEEBARO UWU | ON FILE |
| WEECHIAT SIA | ON FILE |
| WEEDIYA HEWAGE JANUKA WILHAN FERNANDO | ON FILE |
| WEE-KEN LIM | ON FILE |
| WEEKING LEONG | ON FILE |
| WEEKO LEE | ON FILE |
| WEEKONG YEO | ON FILE |
| WEEMING TING LITTLE | ON FILE |
| WEEN KEEN LEE | ON FILE |
| WEENA OUALLI | ON FILE |
| WEEQI CHEOK | ON FILE |
| WEERACHAI AREECHITSAKIL | ON FILE |
| WEERACHAT SANGSAGULN | ON FILE |
| WEERACONDA ARACHCHI AMAL WIJETHUNGA | ON FILE |
| WEERAKONDA ARACHCHIGE DESHANJANA AKILA KASUN WEERASURIYA | ON FILE |
| WEERAKOON HANSIKA | ON FILE |
| Weerakul, Aree | ON FILE |
| WEERANGA DILSHAN | ON FILE |
| WEERAPAT LERTPONGPAIBOON | ON FILE |
| WEERAPONG TIVANANTAKORN | ON FILE |
| WEERAPPULIGE DEWAPRIYA | ON FILE |
| WEERARATHNA MATARA MAHAWIDANA MUHANDIRAMGE ERANDA KUMARA | ON FILE |
| WEERASEKARA WIYANNALE CHAMILA NIROSHANI | ON FILE |
| WEERASINGHE MUDIYANSELAGE DHANUSHIKA JAYAMAL | ON FILE |
| WEERASINGHE PATHIRAGE SAJITH WEERASINGHE | ON FILE |
| WEERASINGHE WEERASINGHE PEDIGE NUWAN ANJULA | ON FILE |
| WEERATHUNGA ARACHCHIGE ARIYAWANSHA | ON FILE |
| WEERAVAN METHITANPONGWANIT | ON FILE |
| WEERAYUT WANLARBKHAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEERAYUTH AIEMCHAROENJIT | ON FILE |
| WEERAYUTH YURASRI | ON FILE |
| WEESEN GOH | ON FILE |
| WEEYEE CHIN | ON FILE |
| WEGAHTA ARESEI | ON FILE |
| WEGENE TADELE | ON FILE |
| WEGHANASA CENDANA | ON FILE |
| WEHBE ERIC WEHBE | ON FILE |
| Wehr, Mark | ON FILE |
| WEI AN CHEN | ON FILE |
| WEI ANG GUO | ON FILE |
| WEI BEE GOH | ON FILE |
| WEI BIN BAI | ON FILE |
| WEI BING LOH | ON FILE |
| WEI CAI | ON FILE |
| WEI CHANG CHEN | ON FILE |
| WEI CHANG CHIN | ON FILE |
| WEI CHAO SIM | ON FILE |
| WEI CHEN | ON FILE |
| WEI CHEN | ON FILE |
| WEI CHEN | ON FILE |
| WEI CHEN | ON FILE |
| WEI CHEN | ON FILE |
| WEI CHEN BEH | ON FILE |
| WEI CHEN CHEW | ON FILE |
| WEI CHEN LEE | ON FILE |
| WEI CHENG LIAO | ON FILE |
| WEI CHENG LIAO | ON FILE |
| WEI CHENG LIN | ON FILE |
| WEI CHENG THAI | ON FILE |
| WEI CHENG WU | ON FILE |
| WEI CHENG WU | ON FILE |
| WEI CHERN CHONG | ON FILE |
| WEI CHIAN WONG | ON FILE |
| WEI CHIAT PENG | ON FILE |
| WEI CHIE TAN | ON FILE |
| WEI CHIEH CHEN | ON FILE |
| WEI CHIEH HUNG | ON FILE |
| WEI CHIEK KONG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEI CHIEN LIM | ON FILE |
| WEI CHIEN CHEN | ON FILE |
| WEI CHONG LIM | ON FILE |
| WEI CHOONG YAP | ON FILE |
| WEI CHU HENG | ON FILE |
| WEI CHUAN HOU | ON FILE |
| WEI CHUAN LOH | ON FILE |
| WEI CHUAN ONG | ON FILE |
| WEI CHUN QUAH | ON FILE |
| WEI CONG LIM | ON FILE |
| WEI DA CHUA | ON FILE |
| WEI DA TAY | ON FILE |
| WEI DE EDMOND TAN | ON FILE |
| WEI DEBORAH LEE | ON FILE |
| WEI DONG | ON FILE |
| WEI DY | ON FILE |
| WEI EN DEREK KOH | ON FILE |
| WEI EN WEE | ON FILE |
| WEI ERN HOON | ON FILE |
| WEI FENG | ON FILE |
| WEI FU WOON | ON FILE |
| WEI GIACOMO ZHU | ON FILE |
| WEI GIAP GOH | ON FILE |
| WEI GONG | ON FILE |
| WEI GUANG HENG | ON FILE |
| WEI GUANG NG | ON FILE |
| WEI GUANG TAN | ON FILE |
| WEI GUO | ON FILE |
| WEI HAN CHANG | ON FILE |
| WEI HAN LEE | ON FILE |
| WEI HAN NEO | ON FILE |
| WEI HAN YAP | ON FILE |
| WEI HAN YONG | ON FILE |
| WEI HANG KER | ON FILE |
| WEI HAO LEE | ON FILE |
| WEI HAO CHIA | ON FILE |
| WEI HAO GOH | ON FILE |
| WEI HAO GOH | ON FILE |
| WEI HAO GOH | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEI HAO GOH | ON FILE |
| WEI HAO GOH | ON FILE |
| WEI HAO LEONG | ON FILE |
| WEI HAO LEOW | ON FILE |
| WEI HAO LOH | ON FILE |
| WEI HAO LOOI | ON FILE |
| WEI HENG | ON FILE |
| WEI HENG MICHELLE LEE | ON FILE |
| WEI HENG NG | ON FILE |
| WEI HENG TEO | ON FILE |
| WEI HERNG CHIN | ON FILE |
| WEI HIM IVAN WONG | ON FILE |
| WEI HIOE | ON FILE |
| WEI HONG  JEN | ON FILE |
| WEI HONG CHONG | ON FILE |
| WEI HONG CHUA | ON FILE |
| WEI HONG LEE | ON FILE |
| WEI HONG LIM | ON FILE |
| WEI HONG NEO | ON FILE |
| WEI HONG TAN | ON FILE |
| WEI HONG TOH | ON FILE |
| WEI HSENG CHAN | ON FILE |
| WEI HSIN HUANG | ON FILE |
| WEI HSUAN HUANG | ON FILE |
| WEI HUA CHEN | ON FILE |
| WEI HUANG ONG | ON FILE |
| WEI HUNG CHIN | ON FILE |
| WEI JEN HSU | ON FILE |
| WEI JEN SHEN | ON FILE |
| WEI JEN SHIH | ON FILE |
| WEI JIA GOH | ON FILE |
| WEI JIAN ANG | ON FILE |
| WEI JIAN CHUA | ON FILE |
| WEI JIAN GEOFFREY LEE | ON FILE |
| WEI JIAN KAO | ON FILE |
| WEI JIAN LAI | ON FILE |
| WEI JIAN TAN | ON FILE |
| WEI JIAT WONG | ON FILE |
| WEI JIE CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEI JIE CHAN | ON FILE |
| WEI JIE CHAN | ON FILE |
| WEI JIE DONAVON GOH | ON FILE |
| WEI JIE EUGENE TAN | ON FILE |
| WEI JIE GOH | ON FILE |
| WEI JIE KESTER NG | ON FILE |
| WEI JIE LAI | ON FILE |
| WEI JIE LAI | ON FILE |
| WEI JIE LEE | ON FILE |
| WEI JIE LOH | ON FILE |
| WEI JIE LOH | ON FILE |
| WEI JIE NG | ON FILE |
| WEI JIE NG | ON FILE |
| WEI JIE SEE | ON FILE |
| WEI JIE SEOW | ON FILE |
| WEI JIE TAN | ON FILE |
| WEI JIE TEO | ON FILE |
| WEI JIE TOH | ON FILE |
| WEI JIE YEO | ON FILE |
| WEI JIEN NG | ON FILE |
| WEI JIN LAU | ON FILE |
| WEI JIN ONG | ON FILE |
| WEI JIN ONG | ON FILE |
| WEI JING YEAP | ON FILE |
| WEI JUN CANDY NG | ON FILE |
| WEI JUN EUGENE HO | ON FILE |
| WEI JUN JEREMY LOW | ON FILE |
| WEI JUN KUO | ON FILE |
| WEI JUN LYE | ON FILE |
| WEI JUN POH | ON FILE |
| WEI JUN. GUO | ON FILE |
| WEI JYE CHANG | ON FILE |
| WEI KANG CHIA | ON FILE |
| WEI KANG KUAN | ON FILE |
| WEI KANG LEW | ON FILE |
| WEI KANG SAW | ON FILE |
| WEI KANG SIM | ON FILE |
| WEI KANG TAN | ON FILE |
| WEI KANG WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEI KEE LIM | ON FILE |
| WEI KENG CHUEN | ON FILE |
| Wei Kent Chua | ON FILE |
| WEI KENT CHUA | ON FILE |
| WEI KENT TAN | ON FILE |
| WEI KEONG TENG | ON FILE |
| WEI KEONG VOO | ON FILE |
| WEI KHANG LOO | ON FILE |
| WEI KHANG TAN | ON FILE |
| WEI KHENG NGUI | ON FILE |
| WEI KHEONG ONG | ON FILE |
| WEI KIAT ONG | ON FILE |
| Wei Kiat Ong | ongweikiat@yahoo.com |
| WEI KIAT WUI | ON FILE |
| WEI KING ONG | ON FILE |
| WEI KIONG JASON GOH | ON FILE |
| WEI KUANG KWAN | ON FILE |
| WEI KUEN YIP | ON FILE |
| WEI KUO CHEN | ON FILE |
| WEI KWANG CLARENCE TAN | ON FILE |
| WEI LEE | ON FILE |
| WEI LEE | ON FILE |
| WEI LEE TAN | ON FILE |
| WEI LI | ON FILE |
| WEI LI | ON FILE |
| WEI LI LIEW | ON FILE |
| WEI LI NG | ON FILE |
| WEI LI PEH | ON FILE |
| WEI LI WILLY SEE | ON FILE |
| WEI LIAM GOON | ON FILE |
| WEI LIANG OH | ON FILE |
| WEI LIANG ANG | ON FILE |
| WEI LIANG CHEE | ON FILE |
| WEI LIANG CHEW | ON FILE |
| WEI LIANG HII | ON FILE |
| WEI LIANG LEE | ON FILE |
| WEI LIANG TAN | ON FILE |
| WEI LIANG TAN | ON FILE |
| WEI LIANG WEE | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEI LIEH ANG | ON FILE |
| WEI LIK CHOO | ON FILE |
| WEI LIN | ON FILE |
| WEI LIN LI | ON FILE |
| WEI LIN LOH | ON FILE |
| WEI LIN LUM | ON FILE |
| WEI LIN NG | ON FILE |
| WEI LIN TARO TAN | ON FILE |
| WEI LING KO | ON FILE |
| WEI LING LAM | ON FILE |
| WEI LING WONG | ON FILE |
| Wei Liong | ongweiliong@gmail.com |
| WEI LIONG ONG | ON FILE |
| WEI LIU | ON FILE |
| WEI LO | ON FILE |
| WEI LOH | ON FILE |
| WEI LOKE | ON FILE |
| WEI LOON POH | ON FILE |
| WEI LOON TEOH | ON FILE |
| WEI LOON TEOH | ON FILE |
| WEI LOON WONG | ON FILE |
| WEI LOONG ALVIN LEE | ON FILE |
| WEI LU | ON FILE |
| WEI LUN CALVIN NEO | ON FILE |
| WEI LUN CHNG | ON FILE |
| WEI LUN NG | ON FILE |
| WEI LUNG CHAN | ON FILE |
| WEI LUNG HOON | ON FILE |
| WEI LV | ON FILE |
| WEI LY | ON FILE |
| WEI LYMM SUM | ON FILE |
| WEI MAN ANG | ON FILE |
| WEI MAR | ON FILE |
| WEI MENG TEO | ON FILE |
| WEI MIN CHEW | ON FILE |
| WEI MIN FU | ON FILE |
| WEI MIN HON | ON FILE |
| WEI MING ANG | ON FILE |
| WEI MING BENJAMIN ANG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEI MING CHUA | ON FILE |
| WEI MING CHUA | ON FILE |
| WEI MING JOSEPH WEE | ON FILE |
| WEI MING KOH | ON FILE |
| WEI MING LEE | ON FILE |
| WEI MING NA | ON FILE |
| WEI MING YEK | ON FILE |
| WEI NGAN CHIN | ON FILE |
| WEI NI NI | ON FILE |
| WEI NING SU | ON FILE |
| Wei Peng Xie | weipengxie@gmail.com |
| WEI PHUNG | ON FILE |
| WEI PIN GOH | ON FILE |
| WEI PIN GOH | ON FILE |
| WEI PIN KHOO | ON FILE |
| WEI PIN TAN | ON FILE |
| WEI PING CHEN | ON FILE |
| WEI PING HO | ON FILE |
| WEI PING TAN | ON FILE |
| WEI PING VERONICA ENG | ON FILE |
| WEI PING WEN | ON FILE |
| WEI PO TAI | ON FILE |
| WEI QI | ON FILE |
| WEI QI HU | ON FILE |
| Wei Qi Hu | gigixhu@gmail.com |
| WEI QI TYE | ON FILE |
| WEI QIAN GOH | ON FILE |
| WEI QIANG FABIAN NG | ON FILE |
| WEI QIANG OH | ON FILE |
| WEI QIANG TAN | ON FILE |
| WEI QIANG TAY | ON FILE |
| WEI QIANG TEE | ON FILE |
| WEI QING WEE | ON FILE |
| WEI QUAN FOO | ON FILE |
| WEI QUAN NG | ON FILE |
| WEI REN | ON FILE |
| WEI REN DANIEL SOON | ON FILE |
| WEI REN LEONG | ON FILE |
| WEI REN TEO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEI RUI MARTIN LOW | ON FILE |
| WEI SAM LIM | ON FILE |
| WEI SENG LOW | ON FILE |
| WEI SERN TAN | ON FILE |
| WEI SHAN LIM | ON FILE |
| WEI SHANG CHUN | ON FILE |
| WEI SHANN LIM | ON FILE |
| WEI SHENG ANG | ON FILE |
| WEI SHENG GAN | ON FILE |
| WEI SHENG LIM | ON FILE |
| WEI SHENG TAN | ON FILE |
| WEI SHENG WANG | ON FILE |
| WEI SHIEN LING | ON FILE |
| WEI SHING YIP | ON FILE |
| WEI SHU SOH | ON FILE |
| WEI SIAN OH | ON FILE |
| WEI SIANG TEH | ON FILE |
| WEI SIN CHAN | ON FILE |
| WEI SIN WONG | ON FILE |
| WEI SIONG TAN | ON FILE |
| WEI SI-TU | ON FILE |
| WEI SOON TNG | ON FILE |
| WEI SOONG ONG | ON FILE |
| WEI SU | ON FILE |
| WEI SUYING MABEL | ON FILE |
| WEI TA FU | ON FILE |
| WEI TAN | ON FILE |
| WEI TE CHOU | ON FILE |
| WEI TECK GAN | ON FILE |
| WEI TECK LOW | ON FILE |
| WEI TENG NEO | ON FILE |
| WEI TERENCE SIAK | ON FILE |
| WEI TERN PEK | ON FILE |
| WEI TING JASMINE TAN | ON FILE |
| WEI TING LIN | ON FILE |
| WEI TING NG | ON FILE |
| WEI TING SOH | ON FILE |
| WEI TING TAN | ON FILE |
| WEI TING TAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEI TING TSAI | ON FILE |
| WEI TSENG | ON FILE |
| WEI TZU HUNG | ON FILE |
| WEI WANG | ON FILE |
| WEI WANG | ON FILE |
| WEI WANG | ON FILE |
| WEI WEI | ON FILE |
| WEI WEI CHEW | ON FILE |
| WEI WEI HIEW | ON FILE |
| WEI WEI HUANG | ON FILE |
| WEI WEI LIM | ON FILE |
| WEI WEI LOW | ON FILE |
| WEI WEI WANG | ON FILE |
| WEI WEN | ON FILE |
| Wei Wen | vivianwen24@gmail.com |
| WEI WEN CLARENCE WONG | ON FILE |
| WEI WEN GOH | ON FILE |
| WEI WEN KONG | ON FILE |
| WEI WEN ONG | ON FILE |
| WEI WEN ONG | ON FILE |
| WEI WEN SAMUEL LEOW | ON FILE |
| WEI WEN TAN | ON FILE |
| WEI WU | ON FILE |
| WEI WU | ON FILE |
| WEI WU MOK | ON FILE |
| WEI XIA | ON FILE |
| WEI XIAN LEE | ON FILE |
| WEI XIAN LOOI | ON FILE |
| WEI XIANG | ON FILE |
| WEI XIANG KAO | ON FILE |
| WEI XIANG KOH | ON FILE |
| WEI XIANG LOH | ON FILE |
| WEI XIANG SEE | ON FILE |
| WEI XIANG TAN | ON FILE |
| WEI XIANG WONG | ON FILE |
| WEI XIANG WONG | ON FILE |
| WEI XIE | ON FILE |
| WEI XIN JAMES KWAN | ON FILE |
| WEI XIN TYE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEI XIONG | ON FILE |
| WEI XIONG LOH | ON FILE |
| WEI XIONG WONG | ON FILE |
| WEI XU | ON FILE |
| WEI XU | ON FILE |
| WEI XUAN LOH | ON FILE |
| WEI XUAN NG | ON FILE |
| WEI XUN CHEN | ON FILE |
| WEI YAN CHAN | ON FILE |
| WEI YAN CHEW | ON FILE |
| Wei Yang | weiyang.hee@gmail.com |
| WEI YANG HEE | ON FILE |
| WEI YANG KERK | ON FILE |
| WEI YANG LEE | ON FILE |
| WEI YANG TEH | ON FILE |
| WEI YANG TEO | ON FILE |
| WEI YEE KRISTINE LEE | ON FILE |
| WEI YEE TAN | ON FILE |
| WEI YEN LIN | ON FILE |
| WEI YEN YIP | ON FILE |
| WEI YEO | ON FILE |
| WEI YEOH | ON FILE |
| WEI YING OON | ON FILE |
| WEI YOU | ON FILE |
| WEI YOUNG LAU | ON FILE |
| WEI YOUNG ONG | ON FILE |
| WEI YU CHEN | ON FILE |
| WEI YU TAI | ON FILE |
| WEI YUAN CHENG | ON FILE |
| WEI YUEN LAI | ON FILE |
| WEI YUNG | ON FILE |
| WEI YUNG DING | ON FILE |
| WEI YUNG LIM | ON FILE |
| WEI ZE TANG | ON FILE |
| WEI ZE TEH | ON FILE |
| WEI ZEI NG | ON FILE |
| WEI ZENG | ON FILE |
| WEI ZHANG | ON FILE |
| WEI ZHI NG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEI ZHONG DANIEL LOKE | ON FILE |
| WEI ZHONG GOH | ON FILE |
| WEI ZHONG LIU | ON FILE |
| WEI ZHOU | ON FILE |
| WEI ZHOU | ON FILE |
| WEI ZOU | ON FILE |
| Wei, Mei Ling | ON FILE |
| WEI, PATRICK | ON FILE |
| WEI_JIE YOU | ON FILE |
| WEI-AN HWA | ON FILE |
| WEIAN TAN | ON FILE |
| WEI-AN WANG | ON FILE |
| WEIAN YANG | ON FILE |
| Weibin Bai | iamstevenbai@gmail.com |
| WEIBIN LAM | ON FILE |
| WEIBIN TAN | ON FILE |
| WEIBIN XIAO | ON FILE |
| WEICHANG XU | ON FILE |
| WEICHE LI | ON FILE |
| WEICHEE CHEN | ON FILE |
| WEICHEN CHEN | ON FILE |
| WEI-CHEN LIN | ON FILE |
| WEICHEN LUO | ON FILE |
| WEI-CHENG CHEN | ON FILE |
| WeiCheng Seah | ON FILE |
| WEICHENG SEAH | ON FILE |
| WEICHENG XUE | ON FILE |
| WEI-CHIEH HSIA | ON FILE |
| WEI-CHIEN HUANG | ON FILE |
| WEICHIH HO | ON FILE |
| WEICHUAN HO | ON FILE |
| WEIDE LEE | ON FILE |
| WEIDES ROBERTO DE  MOURA | ON FILE |
| WEIDI XUE | ON FILE |
| WEIDONG WENG | ON FILE |
| WEIDY WIDJAYA | ON FILE |
| Weidy Widjaya | weidy.stock@gmail.com |
| Weight, Glenn | ON FILE |
| WEIGUANG CHEN | ON FILE |

STRETTO
# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WEIGUANG SHI | ON FILE |
| WEIGUO TANG | ON FILE |
| WEI-HAN CHEN | ON FILE |
| WEI-HAN CHEN | ON FILE |
| WEIHAO CHAN | ON FILE |
| WEI-HAO CHANG | ON FILE |
| WEIHAO GOH | ON FILE |
| WEIHAO GOH | ON FILE |
| WEIHAO GOH | ON FILE |
| WEIHAO GOH | ON FILE |
| WEIHAO GOH | ON FILE |
| WEIHAO GOH | ON FILE |
| WEIHAO GOH | ON FILE |
| WEIHAO TAN | ON FILE |
| WEIHENG LIN | ON FILE |
| WEI-HSIANG HUANG | ON FILE |
| WEIHUI CHEE | ON FILE |
| WEI-JEING WOO | ON FILE |
| WEIJEN CHEN | ON FILE |
| WEIJER CHONG | ON FILE |
| WEIJIA LI | ON FILE |
| WEIJIA SUN | ON FILE |
| WEIJIA ZHANG | ON FILE |
| WEIJIAN HUANG | ON FILE |
| WEIJIAN QIU | ON FILE |
| WEIJIAN WONG | ON FILE |
| WEIJIAN YEO | ON FILE |
| WEIJIE  ONG | ON FILE |
| WEIJIE CHEN | ON FILE |
| WEIJIE WANG | ON FILE |
| WEIJIE XU | ON FILE |
| WEIJIE XU | ON FILE |
| WEI-JIEN TAN | ON FILE |
| WEIJING TAN | ON FILE |
| WEIKANG HU | ON FILE |
| WEIL VIAN GOH | ON FILE |
| WEI-LI HENG | ON FILE |
| WEI-LI HUANG | ON FILE |
| WEILI TAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEI-LIANG JULIEN CHANG | ON FILE |
| WEILIANG LU | ON FILE |
| WEILIANG TOH | ON FILE |
| WEILIANGMITCHELL TAN | ON FILE |
| WEI-LIN LIU | ON FILE |
| WEILIN TEH | ON FILE |
| WEILIN, ADELENE WU | ON FILE |
| WEI-LING LIU | ON FILE |
| WEI-LING WANG | ON FILE |
| WEILONG LI | ON FILE |
| WEILUN AUGUSTINE HUANG | ON FILE |
| WEI-LUN LIN | ON FILE |
| WEILUN WANG | ON FILE |
| WEILUN YANG | ON FILE |
| WEI-LUNG TSAI | ON FILE |
| WEIMING CHEN | ON FILE |
| WEIMING LEE | ON FILE |
| WEIMING WANG | ON FILE |
| WEINAN HE | ON FILE |
| Weinand, Eric | ON FILE |
| Weinbaum, Seth | ON FILE |
| Weinberg, David | ON FILE |
| Weinberg, Jonathan | ON FILE |
| WEINENG OOI | ON FILE |
| WEINERT, TIM | ON FILE |
| WEINI FU-WINSLOW | ON FILE |
| WEI-NING CHUANG | ON FILE |
| WEI-NING HSIA | ON FILE |
| WEINONG YANG | ON FILE |
| WEINWRIGHT NERO GERAWA | ON FILE |
| WEI-PANG TUNG | ON FILE |
| WEI-PO LU | ON FILE |
| WEIQI ANDREW LI | ON FILE |
| WEIQI LUO | ON FILE |
| WEIQI OOI | ON FILE |
| WEIQIAN LEE | ON FILE |
| WEIQIANG FABIAN HUANG | ON FILE |
| WEIQING DAI | ON FILE |
| weiqing Dai | vincentwdai@outlook.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEIQUAN CHEN | ON FILE |
| WEIQUAN LEE | ON FILE |
| WEIQUAN LI | ON FILE |
| WEIQUAN XU | ON FILE |
| WEIRES, ERIC JAMES | ON FILE |
| WEISHAO LEE | ON FILE |
| WEI-SHENG JERIK MOK | ON FILE |
| Weisman, Daniel | ON FILE |
| WEISMILLER WEISMILLER | ON FILE |
| Weismiller, Dennis L | ON FILE |
| Weiss, Michael Abraham | ON FILE |
| WEITA HUNG | ON FILE |
| WEI-TA LAI | ON FILE |
| WEITAI HU | ON FILE |
| WEITAO BO | ON FILE |
| WEITING CHEN | ON FILE |
| WEITING CHEN | ON FILE |
| WEI-TING CHEN | ON FILE |
| WEI-TING LIU | ON FILE |
| WEITING NG | ON FILE |
| WEITONG LU | ON FILE |
| WEI-TSE KHOR | ON FILE |
| WEITSE TAI | ON FILE |
| WEI-TUNG CINDY KEEN | ON FILE |
| WEITZ JACOBUS BOTES KRIEL | ON FILE |
| WEITZEL, RANDALL J | ON FILE |
| Weitzen, Marc | ON FILE |
| WEIWEI BARRY NG | ON FILE |
| WEIWEI JIA | ON FILE |
| WEIWEI TANG | ON FILE |
| WEIWEN FAN | ON FILE |
| WEI-WEN HUANG | ON FILE |
| WEIXI YUAN | ON FILE |
| WEIXIAN ONG | ON FILE |
| WEIXIAO WANG | ON FILE |
| WEIXIAO XU | ON FILE |
| WEIXIN DAI | ON FILE |
| WEIXIN LIANG | ON FILE |
| WEIXIN SEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEIXIN ZHANG | ON FILE |
| WEIXING COLIN QIU | ON FILE |
| WEIXING WANG | ON FILE |
| WEIXUAN CHEN | ON FILE |
| WEIXUAN HUANG | ON FILE |
| WEIYANG CHEN | ON FILE |
| WEIYANG LI | ON FILE |
| WEIYANG TOH | ON FILE |
| WEIYANG WANG WU | ON FILE |
| WEIYAO MA | ON FILE |
| WEIYI TAN | ON FILE |
| WEIYI WAN | ON FILE |
| WEIYI YIN | ON FILE |
| WEIYIN ZHANG | ON FILE |
| WEIYONG ZHANG | ON FILE |
| WEIYU CHEN | ON FILE |
| WEIYU LI | ON FILE |
| WEIYU LIU | ON FILE |
| WEIYUAN DEREK CHOO | ON FILE |
| WEIYUAN KON | ON FILE |
| WEIZHENG YE | ON FILE |
| WEIZHI CHUA | ON FILE |
| WEIZOHMAE BORLAGDATAN | ON FILE |
| Welch, Art | ON FILE |
| Welch, Art | ON FILE |
| WELCH, TAYLOR | ON FILE |
| WELCOME KABANO | ON FILE |
| WELCOME MOALOSI | ON FILE |
| WELCOME THANKFUL | ON FILE |
| WELCZENBACH ROLAND | ON FILE |
| WELDEN FRANK | ON FILE |
| WELDON MCMILLAN | ON FILE |
| WELDON ELSE | ON FILE |
| WELDON FRAZIER | ON FILE |
| WELDON MCCALL | ON FILE |
| WELDY FEAZELL | ON FILE |
| WELF LUDWIG | ON FILE |
| WELGELEE LTD | ON FILE |
| WELIANT WELIANT25 | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WELILE  MSIMANG | ON FILE |
| WELINGTON PEREIRA DA SILVA | ON FILE |
| WELISARAGE SAYURU HESHAN FERNANDO | ON FILE |
| WELLA MANABO | ON FILE |
| Wellalage, Nuwan | ON FILE |
| WELLES FU | ON FILE |
| WELLES LO | ON FILE |
| WELLIE JR ESPULGAR CUENCA | ON FILE |
| WELLINGTON  ALBERTINI | ON FILE |
| WELLINGTON  MOZA PEREIRA | ON FILE |
| WELLINGTON APARECIDO | ON FILE |
| WELLINGTON BARBOSA | ON FILE |
| WELLINGTON CAMARENA | ON FILE |
| WELLINGTON DIAS | ON FILE |
| WELLINGTON EMANUEL ANDRADE | ON FILE |
| WELLINGTON EMANUEL ANDRADE | ON FILE |
| Wellington Emanuel Andrade | ON FILE |
| WELLINGTON GUERRERO ARIAS | ON FILE |
| WELLINGTON LUIZ BARBOSA JUNIOR | ON FILE |
| WELLINGTON PINDAR | ON FILE |
| WELLINGTON RICARTE | ON FILE |
| WELLINGTON SILVEIRA DOS SANTOS | ON FILE |
| WELLIS LEUNG | ON FILE |
| WELLS BUNKER | ON FILE |
| WELLS FARGO BANK, N.A. | SBLBKINQUIRY@WELLSFARGO.COM |
| Wells Fargo Bank, N.A. | sblbkinquiry@wellsfargo.com |
| WELLS MANGRUM | ON FILE |
| WELLS MARIE | ON FILE |
| WELLS, CARTER A | ON FILE |
| WELLS, TYLER | ON FILE |
| WELLSON LAU | ON FILE |
| WELLY SUDRADJAT | ON FILE |
| WELMI CESPEDES | ON FILE |
| WELRAS LONG | ON FILE |
| WELSCHEN  THIBAUD | ON FILE |
| WELSEY SANNEMAN | ON FILE |
| WELSON MARGARET | ON FILE |
| WELTI SAMUEL | ON FILE |
| WELTON DE OLIVIERA MARTINS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WELTON ROY LE JEUNE | ON FILE |
| Welvaert, Stijn | ON FILE |
| WELY KURNIADI | ON FILE |
| WEMERSON NADER | ON FILE |
| WEMI AJIGBOTAFE | ON FILE |
| WEMIMO SAMSON | ON FILE |
| WEN BIN LEONG | ON FILE |
| WEN BIN ONG | ON FILE |
| WEN BIN TAY | ON FILE |
| WEN BO LIANG | ON FILE |
| WEN CHAD CHIEW | ON FILE |
| WEN CHAO LEI | ON FILE |
| WEN CHAO LEONG | ON FILE |
| WEN CHEN | ON FILE |
| WEN CHIA CHANG | ON FILE |
| WEN CHIN KOH | ON FILE |
| WEN CHONG CHIA | ON FILE |
| WEN CHOU | ON FILE |
| WEN CHOU | ON FILE |
| WEN CHU CHENG | ON FILE |
| WEN CHUAN TAN | ON FILE |
| WEN CHUN CHEN | ON FILE |
| WEN CONG LEONG | ON FILE |
| WEN DE ZHOU | ON FILE |
| WEN FU TSAI | ON FILE |
| WEN FUI HO | ON FILE |
| WEN HAO AW | ON FILE |
| WEN HAO CHIN | ON FILE |
| WEN HAO TAY | ON FILE |
| WEN HO WANG | ON FILE |
| WEN HSIEN CHU | ON FILE |
| WEN HSIN CHIANG | ON FILE |
| WEN HUEY KHOR | ON FILE |
| WEN HUI KHOR | ON FILE |
| WEN HUI LEE | ON FILE |
| WEN HUI TSAI | ON FILE |
| WEN HWA TSAY | ON FILE |
| WEN JEN | ON FILE |
| WEN JIE HENG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEN JIE CHOO | ON FILE |
| WEN JIE JEE | ON FILE |
| WEN JIE KHOR | ON FILE |
| WEN JIE LEE | ON FILE |
| WEN JIE PANG | ON FILE |
| WEN JIE SEOW | ON FILE |
| WEN JIE SU | ON FILE |
| WEN JING SEAH | ON FILE |
| WEN JUN WONG | ON FILE |
| WEN KAE LIM | ON FILE |
| WEN KAI CHEONG | ON FILE |
| WEN KAI LEE | ON FILE |
| WEN KEAT NEOH | ON FILE |
| WEN KIN LIM | ON FILE |
| WEN KING CHING | ON FILE |
| WEN KUAN YANG | ON FILE |
| WEN LI | ON FILE |
| WEN LIN | ON FILE |
| WEN LIN CHEN | ON FILE |
| WEN LIN CHUNG | ON FILE |
| WEN LING LI | ON FILE |
| WEN LING LIM | ON FILE |
| WEN LING TAN | ON FILE |
| WEN LIU | ON FILE |
| WEN LONG | ON FILE |
| WEN LONG NEI | ON FILE |
| WEN LU NIEN | ON FILE |
| WEN MEI TAN | ON FILE |
| WEN NI CHAN | ON FILE |
| WEN NI GINN GOH | ON FILE |
| WEN NI HU | ON FILE |
| WEN NI KHOR | ON FILE |
| WEN QI | ON FILE |
| WEN QIAN FIONA CHUAH | ON FILE |
| WEN QIANG LEE | ON FILE |
| WEN QIAO | ON FILE |
| WEN QIN JIA | ON FILE |
| WEN QING LIM | ON FILE |
| WEN SEN TAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEN SEUN | ON FILE |
| WEN SHEN LIM | ON FILE |
| WEN SHEN LO | ON FILE |
| WEN SHEN LO | ON FILE |
| WEN SHENG  CHIN | ON FILE |
| WEN SHUEN YEE | ON FILE |
| WEN SIAU KIT | ON FILE |
| WEN SONG TAN | ON FILE |
| WEN TIMMY | ON FILE |
| WEN TING MICHELLE TEH | ON FILE |
| WEN TING SABRINA LIM | ON FILE |
| WEN TJUN CHAN | ON FILE |
| WEN TO CHENG | ON FILE |
| WEN WAN CHEN | ON FILE |
| WEN WEI | ON FILE |
| WEN WEI DAI | ON FILE |
| WEN WEI DAI | ON FILE |
| WEN WEI JOSEPH LEE | ON FILE |
| WEN WEI TAY | ON FILE |
| WEN WEN LIN | ON FILE |
| WEN WU | ON FILE |
| WEN XIANG LUO | ON FILE |
| WEN XIN ONG | ON FILE |
| WEN XIONG TAN | ON FILE |
| WEN XU | ON FILE |
| WEN YANG CHOW | ON FILE |
| WEN YAO KOH | ON FILE |
| WEN YAU LIM | ON FILE |
| WEN YEE CHAN | ON FILE |
| WEN YEH | ON FILE |
| WEN YEN CHOU | ON FILE |
| WEN YI CHAO | ON FILE |
| WEN YI LIM | ON FILE |
| WEN YI SHIH | ON FILE |
| WEN YI TAN | ON FILE |
| WEN YI ZENG | ON FILE |
| WEN YING LIM | ON FILE |
| WEN YING LIM | ON FILE |
| WEN YONG ONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEN YU | ON FILE |
| WEN YU CHONG | ON FILE |
| WEN YUAN SUNG | ON FILE |
| WEN YUAN TENG | ON FILE |
| WEN YUN SOH | ON FILE |
| WEN ZE NICHOLAS KOH | ON FILE |
| WEN ZHANG | ON FILE |
| WEN ZHANG | ON FILE |
| WENAS PRAYITNO | ON FILE |
| WENBIN EUGENE HU | ON FILE |
| WENBIN SUN | ON FILE |
| WENBIN WONG | ON FILE |
| WENBIN ZHANG | ON FILE |
| WENBIN ZHANG | ON FILE |
| Wenbin Zhao | ON FILE |
| WENBO HU | ON FILE |
| WENCESLAO  LOREDO | ON FILE |
| WENCESLAO LLOSA | ON FILE |
| WENCESLAO SANTOS | ON FILE |
| WENCESLAS BARIDON | ON FILE |
| WENCHANG HUANG | ON FILE |
| Wenchao  Zhou | ON FILE |
| WENCHAO HUANG | ON FILE |
| WENCHAO XU | ON FILE |
| WENCHARN HILL | ON FILE |
| WENCHE ADELE DYRUD | ON FILE |
| WENCHEN MA | ON FILE |
| WENCHENG ZENG | ON FILE |
| WEN-CHUN JEAN | ON FILE |
| WEN-CHUN YEN | ON FILE |
| WENCKE POORTEMA | ON FILE |
| WENDALL DAVID WOLFENDEN | ON FILE |
| WENDAN YU | ON FILE |
| WENDE RILEY-LABORDE | ON FILE |
| WENDEL J  RODRIGUEZ NAZARIO | ON FILE |
| WENDEL LANA | ON FILE |
| WENDELL  STRICKLIN | ON FILE |
| WENDELL ABELLO | ON FILE |
| WENDELL BALOUS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WENDELL BRADLEY JR | ON FILE |
| WENDELL BREWSTER | ON FILE |
| WENDELL CHARLES | ON FILE |
| WENDELL DA SILVA GOMES | ON FILE |
| WENDELL DUDLEY | ON FILE |
| WENDELL FRAZIER | ON FILE |
| WENDELL JEFFERSON | ON FILE |
| WENDELL JOHNSON | ON FILE |
| WENDELL LAMAILLE | ON FILE |
| WENDELL LAWS | ON FILE |
| WENDELL LEE SASSO WERTZ | ON FILE |
| WENDELL LEON JR COSTON | ON FILE |
| WENDELL MILLER | ON FILE |
| WENDELL NOEL | ON FILE |
| WENDELL PALMER | ON FILE |
| WENDELL POTTER | ON FILE |
| WENDELL SHANNON | ON FILE |
| WENDELL SORENSON | ON FILE |
| WENDELL TOLSON | ON FILE |
| WENDELL VANBLARCUM | ON FILE |
| WENDELL WALKER | ON FILE |
| WENDELL WHITE | ON FILE |
| WENDENG ZOU | ON FILE |
| WENDI THOMPSON | ON FILE |
| WENDI CLEMENSON | ON FILE |
| WENDI DALE | ON FILE |
| WENDI KING | ON FILE |
| WENDI MOEN | ON FILE |
| WENDI O’CONNOR | ON FILE |
| WENDI PAYNE | ON FILE |
| WENDI SANCHEZ | ON FILE |
| WENDI SYAPARUDIN | ON FILE |
| WENDIE CHEUNG | ON FILE |
| WENDIE HUFFMAN | ON FILE |
| WENDIE WILDRICKS DIPO | ON FILE |
| WENDIE WILDRICKS DIPO | ON FILE |
| WENDINGOUNDI KABORE | ON FILE |
| WENDLA FRYAR | ON FILE |
| WENDOLIN TORRES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WENDOLYN ISOLA | ON FILE |
| WENDONG LUO | ON FILE |
| Wendong Zhu | ON FILE |
| WENDONG ZHU | ON FILE |
| WENDT, DANIEL | ON FILE |
| WENDY CHONG | ON FILE |
| WENDY DARLAND | ON FILE |
| WENDY FORD | ON FILE |
| WENDY JOHNSON | ON FILE |
| WENDY KING | ON FILE |
| WENDY SAUNDERS | ON FILE |
| WENDY AFOEKELU | ON FILE |
| WENDY ALEX | ON FILE |
| WENDY AMSTAD | ON FILE |
| WENDY ANGUS | ON FILE |
| WENDY BAND | ON FILE |
| WENDY BASTEN | ON FILE |
| WENDY BEEK | ON FILE |
| WENDY BENOIT | ON FILE |
| WENDY BERHAULT | ON FILE |
| WENDY BERHAULT | ON FILE |
| WENDY BILLMAN | ON FILE |
| WENDY BRETHERTON | ON FILE |
| WENDY BRYAN | ON FILE |
| WENDY CARON | ON FILE |
| WENDY CARTER | ON FILE |
| WENDY CHAI | ON FILE |
| WENDY CHAN MEI CHI | ON FILE |
| WENDY CHIU | ON FILE |
| WENDY CLARK | ON FILE |
| WENDY CLARK | ON FILE |
| WENDY CLARKE | ON FILE |
| WENDY DAEMEN | ON FILE |
| WENDY DAVILA | ON FILE |
| WENDY DAWSON | ON FILE |
| WENDY DE TROCH | ON FILE |
| WENDY DIANE MCGHEE | ON FILE |
| WENDY DIENER | ON FILE |
| WENDY DOUST | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WENDY DRESSER | ON FILE |
| WENDY DRONEY | ON FILE |
| WENDY DUKE | ON FILE |
| WENDY EHMAN | ON FILE |
| WENDY ELLEN WOOD | ON FILE |
| WENDY ENGELBERG | ON FILE |
| WENDY ESTRELLA DE ESTEVEZ | ON FILE |
| WENDY EYOB | ON FILE |
| WENDY FERNANDEZ | ON FILE |
| WENDY FIDDLER | ON FILE |
| WENDY FONG | ON FILE |
| WENDY FRITZ | ON FILE |
| WENDY GAYLE GRAHAM | ON FILE |
| WENDY GLADFELTER | ON FILE |
| WENDY GORLOO | ON FILE |
| WENDY GOULD | ON FILE |
| WENDY HARMESTON | ON FILE |
| WENDY HARRISON | ON FILE |
| WENDY HARROLD | ON FILE |
| WENDY HODGE | ON FILE |
| WENDY HOENCAMP VAN TER MEIJ | ON FILE |
| WENDY HUME | ON FILE |
| WENDY IMFELD | ON FILE |
| WENDY JANE TANSEY | ON FILE |
| WENDY JOYCE BAUMAN | ON FILE |
| WENDY JUDITH ARANA MOGUEL | ON FILE |
| WENDY KELLAM | ON FILE |
| WENDY KENNEDY | ON FILE |
| WENDY KING | ON FILE |
| WENDY KNILL | ON FILE |
| WENDY KO | ON FILE |
| WENDY KOWLOK | ON FILE |
| WENDY LA | ON FILE |
| WENDY LAU | ON FILE |
| WENDY LAU | ON FILE |
| WENDY LEE | ON FILE |
| WENDY LEE | ON FILE |
| WENDY LEONG | ON FILE |
| WENDY LI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WENDY LIAN | ON FILE |
| WENDY LILLY | ON FILE |
| WENDY LING | ON FILE |
| WENDY LOHAN | ON FILE |
| WENDY LOO | ON FILE |
| WENDY LOPEZ | ON FILE |
| WENDY LYONS | ON FILE |
| WENDY MAGNUSON | ON FILE |
| WENDY MARCELA MANTILLA ANGULO | ON FILE |
| WENDY MARCELIS | ON FILE |
| WENDY MAY ELEN | ON FILE |
| WENDY MCFARLANE | ON FILE |
| WENDY MCILROY | ON FILE |
| WENDY MCQUEEN | ON FILE |
| Wendy McQueen | mcqueenmidwife@yahoo.com |
| WENDY MICHELLE RODRIGUEZ VILLAMIL | ON FILE |
| WENDY MYERS | ON FILE |
| WENDY NAYLOR | ON FILE |
| WENDY NG | ON FILE |
| WENDY NGUYEN | ON FILE |
| WENDY NICOSON | ON FILE |
| WENDY NOUALY | ON FILE |
| WENDY OWENS | ON FILE |
| WENDY PEAY | ON FILE |
| WENDY PECHE | ON FILE |
| WENDY PEREZ | ON FILE |
| WENDY PHAM | ON FILE |
| WENDY PLANTE | ON FILE |
| WENDY POLLOCK | ON FILE |
| WENDY PROUD | ON FILE |
| WENDY RAFFERTY | ON FILE |
| WENDY RATNER | ON FILE |
| WENDY RO | ON FILE |
| WENDY RODRIGUEZ | ON FILE |
| WENDY RUDLING | ON FILE |
| WENDY RUDMAN | ON FILE |
| WENDY SARRETT | ON FILE |
| WENDY SCHLESSER | ON FILE |
| WENDY SINKHORN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WENDY SIU | ON FILE |
| WENDY STROOPER | ON FILE |
| WENDY SUN | ON FILE |
| WENDY SUYANTO | ON FILE |
| WENDY TALAVERA AZCUETA | ON FILE |
| WENDY TAN | ON FILE |
| WENDY TAN | ON FILE |
| WENDY TANG | ON FILE |
| WENDY TEMPLONUEVO | ON FILE |
| WENDY THOMPSON | ON FILE |
| WENDY THORNTON | ON FILE |
| WENDY TORRELLI | ON FILE |
| WENDY TRUONG | ON FILE |
| WENDY VAN DER SANDE | ON FILE |
| WENDY VAN DER VLOOT | ON FILE |
| WENDY VAN GELDER | ON FILE |
| WENDY VAN GELDER | ON FILE |
| WENDY VAN LEEUWEN | ON FILE |
| WENDY VANDYK EVANS | ON FILE |
| WENDY VERA | ON FILE |
| WENDY VERVAEKE | ON FILE |
| WENDY WARES | ON FILE |
| WENDY WESSELS | ON FILE |
| Wendy Wessels - de Boer | ON FILE |
| WENDY WHITE | ON FILE |
| WENDY WILLIAMS | ON FILE |
| WENDY WONG | ON FILE |
| WENDY WOODALL | ON FILE |
| WENDY WYLES | ON FILE |
| WENDY XIA | ON FILE |
| WENDY XIANG | ON FILE |
| WENDY YANG | ON FILE |
| WENDY YUEN | ON FILE |
| WENDY ZEPPERI | ON FILE |
| Wendy Zepperi | primeroecchi@protonmail.com |
| WENDY-ANN FRAZIER | ON FILE |
| WENEFREDO JR MORALES | ON FILE |
| WENFANG LIU | ON FILE |
| WENFENG QIAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WENG CHAN TAM | ON FILE |
| WENG CHIN | ON FILE |
| WENG FAI WONG | ON FILE |
| WENG FAI WONG | ON FILE |
| WENG FUNG LI | ON FILE |
| WENG GOH | ON FILE |
| WENG HAN LEONG | ON FILE |
| WENG HO LOKE | ON FILE |
| WENG HOANG KUIK | ON FILE |
| WENG HONG TEOH | ON FILE |
| WENG HOOI HONG | ON FILE |
| WENG HOU EDMUND PANG | ON FILE |
| WENG JOH NG | ON FILE |
| WENG KEE HO | ON FILE |
| WENG KEEN CHAN | ON FILE |
| WENG KEONG FOO | ON FILE |
| WENG KEXIN | ON FILE |
| WENG KHEONG KOH | ON FILE |
| WENG KIN LI | ON FILE |
| WENG KIT KWONG | ON FILE |
| WENG LAM CHEW | ON FILE |
| WENG LEONG LAU | ON FILE |
| WENG LEUNG SIK | ON FILE |
| WENG LI LEOW | ON FILE |
| WENG LIANG YUEN | ON FILE |
| WENG LUN THAM | ON FILE |
| WENG MAN TAM | ON FILE |
| WENG NGA HO | ON FILE |
| WENG SHENG LEE | ON FILE |
| WENG SHIANG LEE | ON FILE |
| WENG SI NG | ON FILE |
| WENG SOON TEE | ON FILE |
| WENG SUM CHONG | ON FILE |
| WENG SUM NG | ON FILE |
| WENG SUM NG | ON FILE |
| WENG SUM NG | ON FILE |
| WENG SUM NG | ON FILE |
| WENG SUM NG | ON FILE |
| WENG WAH EDWARD PANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WENG WENG LAM | ON FILE |
| WENG WONG | ON FILE |
| WENG YEE CHONG | ON FILE |
| WENG YEW KONG | ON FILE |
| WENG YUE | ON FILE |
| WENG ZHE TAN | ON FILE |
| WENGANG ZHANG | ON FILE |
| WENGSENG WAI | ON FILE |
| WENGUANG HE | ON FILE |
| WENHAN CHENG | ON FILE |
| WENHAN XIE | ON FILE |
| WENHAO TONY YE | ON FILE |
| WENHAO YANG | ON FILE |
| WENHE ZHANG | ON FILE |
| WENHONG FELIX PENG | ON FILE |
| WENHUAN XU | ON FILE |
| WENHUI KELVIN LI | ON FILE |
| WEN-I SU | ON FILE |
| WEN-I WU | ON FILE |
| WENJIAN YANG | ON FILE |
| WENJIE BOON | ON FILE |
| WENJIE MA | ON FILE |
| WENJIE NG | ON FILE |
| WENJIE QUEK | ON FILE |
| WENJIE TEE | ON FILE |
| WENJIE YING | ON FILE |
| WENJIE ZHONG | ON FILE |
| WEN-JING YE | ON FILE |
| WENJO SUAREZ | ON FILE |
| WENJUN DONG | ON FILE |
| WENJUN HO | ON FILE |
| WENJUN WANG | ON FILE |
| WENJUN XIANG | ON FILE |
| WENJUN ZHAO | ON FILE |
| WENKAI JIA | ON FILE |
| Wenkai Jia | jwk_vic@hotmail.com |
| WEN-KO HUANG | ON FILE |
| WENLAI SONG | ON FILE |
| WENLAI SONG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WENLAN YANG | ON FILE |
| WENLEI GONG | ON FILE |
| WENLI ZHANG | ON FILE |
| WENLIN ZHANG | ON FILE |
| WENLIR DESMARAIS | ON FILE |
| WENLONG JIN | ON FILE |
| WENMING LEE | ON FILE |
| WENNIE CHEW | ON FILE |
| WENNIE SONG | ON FILE |
| WENNY LEUNG | ON FILE |
| WENNY LOW NEE | ON FILE |
| WENNY WIJAYA | ON FILE |
| WENONAH BEARD | ON FILE |
| WENPING ZHAO | ON FILE |
| WENQI CHEAH | ON FILE |
| WENQI ONG | ON FILE |
| WENQIAN SHAN | ON FILE |
| WENQUAN FOO | ON FILE |
| WENRUI MA | ON FILE |
| WENRUI ZU | ON FILE |
| WENRY VILLABLANCA | ON FILE |
| WENSHAN LIU | ON FILE |
| WENSHAN WANG | ON FILE |
| WENSHAO LO | ON FILE |
| WENSHEN KUO | ON FILE |
| WENSIE CAILLET | ON FILE |
| WENSIN SOLIZ VARGAS | ON FILE |
| WENSLEY ARRIETA | ON FILE |
| WENSLEY JUSTAFORT | ON FILE |
| WENTAO LIU | ON FILE |
| WENTIAN XIAO | ON FILE |
| WENTING CHANG | ON FILE |
| WENTING CHEN | ON FILE |
| WENTING HE | ON FILE |
| WENTING HONG | ON FILE |
| WEN-TING HSIAO | ON FILE |
| WENTING LONG | ON FILE |
| WENTING ZENG | ON FILE |
| WEN-TSUN HUANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEN-TUNG WU | ON FILE |
| WENXI CHEN | ON FILE |
| WENXI YIN | ON FILE |
| WENXI YU | ON FILE |
| WENXIAN ZHUO | ON FILE |
| WENXIAO LI | ON FILE |
| WENXIAOYI JIANG | ON FILE |
| WENXIN CHEN | ON FILE |
| WENXUAN ZHANG | ON FILE |
| WENXUE TAN | ON FILE |
| WENYAN  ZHONG | ON FILE |
| WENYAN DU | ON FILE |
| WENYAN GUAN | ON FILE |
| WENYAN GUAN | ON FILE |
| WENYAN ZHOU | ON FILE |
| WEN-YANG CHIANG | ON FILE |
| WEN-YAU HSIEH | ON FILE |
| WENYI HUANG | ON FILE |
| WENYI JI | ON FILE |
| WENYI TAN | ON FILE |
| WENYUAN WU | ON FILE |
| WENYUN YANG | ON FILE |
| WENZE LEONG | ON FILE |
| WENZE ZHANG | ON FILE |
| WENZEL ABLOLA | ON FILE |
| WENZEL DIAS | ON FILE |
| WENZEL MARKART | ON FILE |
| WENZEL, BEVERLY | ON FILE |
| WENZEL, MARK | ON FILE |
| WENZEL, OLIVIA | ON FILE |
| WENZEL, SANDRA | ON FILE |
| WENZESLADO DE LA ROSA | ON FILE |
| WENZHAO ZHANG | ON FILE |
| WENZHE HU | ON FILE |
| WENZHENG  GU | ON FILE |
| WENZHENG SEOW | ON FILE |
| WENZHUO CAI | ON FILE |
| WENZHUO HUANG | ON FILE |
| WEON HWANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WEPA AGYEV | ON FILE |
| WERAPONG MOOLBUABHA | ON FILE |
| WERAYOOT PHONGPHANUWAT | ON FILE |
| WERECHAN FON | ON FILE |
| WEREME GUERRA MARTINEZ | ON FILE |
| WERICK DO NASCIMENTO COSTA | ON FILE |
| WERLEN CAVALCANTE | ON FILE |
| WERN ERN LAI | ON FILE |
| WERN HAI LAI | ON FILE |
| WERN PHENG YAM | ON FILE |
| WERNER  REYNEKE | ON FILE |
| WERNER ARIAS | ON FILE |
| WERNER BERGER | ON FILE |
| WERNER BLUMENTHAL | ON FILE |
| WERNER BRANDMAIER | ON FILE |
| WERNER BRINKS | ON FILE |
| WERNER BRITZ | ON FILE |
| WERNER DE WILJES | ON FILE |
| WERNER FANGER | ON FILE |
| WERNER FECHT | ON FILE |
| WERNER GERBER | ON FILE |
| WERNER HELMBOLD | ON FILE |
| WERNER HUBER | ON FILE |
| WERNER KADEN | ON FILE |
| WERNER LAST | ON FILE |
| WERNER LE ROUX | ON FILE |
| WERNER LEPPERT | ON FILE |
| WERNER NEL | ON FILE |
| WERNER NEL | ON FILE |
| WERNER NEUHAUSSER | ON FILE |
| WERNER ORIAN | ON FILE |
| WERNER PASTORELLO | ON FILE |
| WERNER PIETER BURGER | ON FILE |
| WERNER PIETERS | ON FILE |
| WERNER RABE | ON FILE |
| WERNER SALAZAR | ON FILE |
| WERNER SCHATTENMANN | ON FILE |
| WERNER SILGENER | ON FILE |
| WERNER STERRENBERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WERNER UYS | ON FILE |
| WERNER VAN ALTHUIS | ON FILE |
| Werner van Rooyen | celsius@wernervanrooyen.com |
| WERNER VAN ROOYEN | ON FILE |
| WERNER VAN RUMST | ON FILE |
| WERNER VAN ZYL | ON FILE |
| WERNER VENTER | ON FILE |
| WERNER WEINZETL | ON FILE |
| WERNER WINKLER | ON FILE |
| WERNER WORTMANN | ON FILE |
| WERONIKA CYCH | ON FILE |
| WERONIKA GRADZIK | ON FILE |
| WERONIKA KLESSE | ON FILE |
| WERONIKA KOCZOTOWSKA | ON FILE |
| WERONIKA KOLODZIEJCZAK | ON FILE |
| WERONIKA KOWALCZYK | ON FILE |
| WERONIKA KUREK | ON FILE |
| WERONIKA MAJCHER | ON FILE |
| WERONIKA MARIA LELITO | ON FILE |
| WERONIKA MATYSIEWICZ | ON FILE |
| WERONIKA NIEWĘGŁOWSKA | ON FILE |
| WERONIKA NOWAKOWSKA | ON FILE |
| WERONIKA SKOCZEK | ON FILE |
| WERONIKA STARZAK | ON FILE |
| WERONIKA STĘPIEŃ | ON FILE |
| WERONIKA STĘPIEŃ | ON FILE |
| WERONIKA TROCINSKA | ON FILE |
| WERONIKA WELENC | ON FILE |
| WERONIKA WIKTORIA ZIELINSKA | ON FILE |
| WERONIKA WYSOCKA | ON FILE |
| WERONIKA ŻALIŃSKA | ON FILE |
| WERRA RIEDEWALD | ON FILE |
| WERSON SUBANG | ON FILE |
| WERTHER VEULEMANS | ON FILE |
| WES  HOTT | ON FILE |
| WES ABLES | ON FILE |
| WES ADAMSON | ON FILE |
| WES BAKER | ON FILE |
| WES BARTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WES BEADLE | ON FILE |
| WES BROWN | ON FILE |
| WES BROWN | ON FILE |
| WES CLARKE | ON FILE |
| WES COPELAND | ON FILE |
| WES FERREL | ON FILE |
| WES GARBER | ON FILE |
| WES GUNDERSON | ON FILE |
| WES HANSEN | ON FILE |
| WES LAMBERT | ON FILE |
| WES LEVINGSTON | ON FILE |
| WES LEVITT | ON FILE |
| WES MCEWEN | ON FILE |
| WES MCGEHEE | ON FILE |
| WES MUNN | ON FILE |
| WES OLSEN | ON FILE |
| WES ROLLINGS | ON FILE |
| WES SHERMAN | ON FILE |
| WES SMITH | ON FILE |
| Wes Smith | enagicmagic77@gmail.com |
| wes smith | wesley.j.smith77@gmail.com |
| WES STILES | ON FILE |
| WES VERHAGEN | ON FILE |
| WES WIEDMAIER | ON FILE |
| WES WRIGHT | ON FILE |
| WES ZIMMERMAN | ON FILE |
| WESAM ZARROUF | ON FILE |
| WESBERTIN DUMO | ON FILE |
| WESIM MARUWGE | ON FILE |
| WESLEE SCARBRO | ON FILE |
| WESLEY BARRETT | ON FILE |
| WESLEY BLEVINS | ON FILE |
| WESLEY BOSUA | ON FILE |
| WESLEY BOTHA | ON FILE |
| WESLEY CHONG | ON FILE |
| WESLEY DAVIS | ON FILE |
| WESLEY DEVEAU | ON FILE |
| WESLEY GUIMARAES BATISTA | ON FILE |
| WESLEY GUY | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WESLEY ISAACS | ON FILE |
| WESLEY JOHNSTON | ON FILE |
| WESLEY JULMISE | ON FILE |
| WESLEY SYMES JR | ON FILE |
| WESLEY TUCKER | ON FILE |
| WESLEY YAO | ON FILE |
| WESLEY ALEXANDER | ON FILE |
| WESLEY ANDREW SMITH | ON FILE |
| WESLEY ANDY VANHELDEN | ON FILE |
| WESLEY APPENTENG | ON FILE |
| WESLEY ARCAND | ON FILE |
| WESLEY ARWOOD JR | ON FILE |
| WESLEY AVILA | ON FILE |
| WESLEY B BRANDI | ON FILE |
| WESLEY BARRETT | ON FILE |
| WESLEY BATOHA | ON FILE |
| WESLEY BAUGH | ON FILE |
| WESLEY BERG | ON FILE |
| WESLEY BEVINGTON | ON FILE |
| WESLEY BLACKFORD | ON FILE |
| WESLEY BLISS | ON FILE |
| WESLEY BOONTJES | ON FILE |
| WESLEY BOOTH | ON FILE |
| WESLEY BORDEN | ON FILE |
| WESLEY BORGMANS | ON FILE |
| WESLEY BORST | ON FILE |
| WESLEY BRANDS | ON FILE |
| WESLEY BRAY | ON FILE |
| WESLEY BREDIN | ON FILE |
| WESLEY BREWER | ON FILE |
| WESLEY BRINCKLEY | ON FILE |
| WESLEY BROCKMAN | ON FILE |
| WESLEY BROEKHOVEN | ON FILE |
| WESLEY BRUBAKER | ON FILE |
| WESLEY BURKHART | ON FILE |
| WESLEY BYHRE | ON FILE |
| WESLEY CALDER | ON FILE |
| WESLEY CARROLL | ON FILE |
| WESLEY CASTER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WESLEY CHAN | ON FILE |
| Wesley Chang | wesley727@gmail.com |
| WESLEY CHAO | ON FILE |
| WESLEY CHAPMAN | ON FILE |
| WESLEY CHOI | ON FILE |
| WESLEY CHRISTOPHER GREEN | ON FILE |
| WESLEY CLARE LONES | ON FILE |
| WESLEY CLARKE-SULLIVAN | ON FILE |
| WESLEY CLARKIN KARNIEJ | ON FILE |
| WESLEY COETZEE | ON FILE |
| WESLEY COMEAUX | ON FILE |
| WESLEY CUNNINGHAM | ON FILE |
| WESLEY CURTIS MUESSIG | ON FILE |
| WESLEY DALY | ON FILE |
| WESLEY DANIELS | ON FILE |
| WESLEY DASSEN | ON FILE |
| WESLEY DAVEY | ON FILE |
| WESLEY DAVID RIGHETTI | ON FILE |
| WESLEY DE LA CRUZ | ON FILE |
| WESLEY DE RIDDER | ON FILE |
| WESLEY DEGLISE | ON FILE |
| WESLEY DELA CRUZ | ON FILE |
| WESLEY DEVALK | ON FILE |
| WESLEY DICKERSON | ON FILE |
| WESLEY DICKSON | ON FILE |
| WESLEY DORIO | ON FILE |
| WESLEY DOUCETTE | ON FILE |
| WESLEY DRIVER | ON FILE |
| WESLEY DUPLEY | ON FILE |
| WESLEY EARP | ON FILE |
| WESLEY EAVES | ON FILE |
| WESLEY EDWARD LUNSFORD | ON FILE |
| WESLEY EECKHOUT | ON FILE |
| WESLEY EICHORN | ON FILE |
| WESLEY ELI III BEADLE | ON FILE |
| WESLEY EUGENE JR. WATSON | ON FILE |
| WESLEY EUTON CHUI | ON FILE |
| WESLEY FARRISS | ON FILE |
| WESLEY FBS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WESLEY FEW | ON FILE |
| WESLEY FOURIE | ON FILE |
| WESLEY FRANKE | ON FILE |
| WESLEY FRY | ON FILE |
| WESLEY GARCIA | ON FILE |
| WESLEY GAWIAK | ON FILE |
| WESLEY GEEN | ON FILE |
| WESLEY GEORGE | ON FILE |
| WESLEY GETZ | ON FILE |
| WESLEY GEUNHYUK CHANG | ON FILE |
| WESLEY GILLESPIE | ON FILE |
| WESLEY GOEDEGEBUURE | ON FILE |
| WESLEY GOLDSBERRY | ON FILE |
| WESLEY GOSCHEN | ON FILE |
| WESLEY GREGG | ON FILE |
| WESLEY GRIFFIN | ON FILE |
| WESLEY GROUNDS | ON FILE |
| WESLEY GRUBBS | ON FILE |
| WESLEY H FLYNN | ON FILE |
| WESLEY HABETS | ON FILE |
| WESLEY HAMIK | ON FILE |
| WESLEY HANCOCK | ON FILE |
| WESLEY HARPER-RONALD | ON FILE |
| WESLEY HARRIS | ON FILE |
| WESLEY HARTMAN | ON FILE |
| WESLEY HAWES | ON FILE |
| WESLEY HEATH | ON FILE |
| WESLEY HELLNER | ON FILE |
| WESLEY HENDERSHOT | ON FILE |
| WESLEY HENDERSON | ON FILE |
| WESLEY HERNDON | ON FILE |
| WESLEY HINDLE | ON FILE |
| WESLEY HO | ON FILE |
| WESLEY HOBBS | ON FILE |
| WESLEY HOGAN | ON FILE |
| WESLEY HOKANSON | ON FILE |
| WESLEY HUANG | ON FILE |
| WESLEY HUBERT | ON FILE |
| WESLEY HUNTER WALKER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WESLEY HURD | ON FILE |
| WESLEY ISSAC CONNER | ON FILE |
| WESLEY JACOB BULLOCK | ON FILE |
| WESLEY JAMES BENNETT TAY | ON FILE |
| WESLEY JAMES GILL | ON FILE |
| WESLEY JANSEN VAN VUUREN | ON FILE |
| WESLEY JARMUSCH | ON FILE |
| WESLEY JOHANNES MARIA BOES | ON FILE |
| WESLEY JOHNSON | ON FILE |
| WESLEY JOHNSON | ON FILE |
| WESLEY JON | ON FILE |
| WESLEY JON | ON FILE |
| WESLEY JONES | ON FILE |
| WESLEY JOSE JAIME VEGAS | ON FILE |
| WESLEY JOSEPH | ON FILE |
| WESLEY JUSTINIEN CHIPAN | ON FILE |
| WESLEY KAAKE | ON FILE |
| WESLEY KELLY | ON FILE |
| WESLEY KERR | ON FILE |
| WESLEY KIMBLE | ON FILE |
| WESLEY KING | ON FILE |
| WESLEY KIRK | ON FILE |
| WESLEY KOOL | ON FILE |
| WESLEY KRESS | ON FILE |
| WESLEY KUROWSKI | ON FILE |
| WESLEY KWONG | ON FILE |
| WESLEY KYLE AYALA | ON FILE |
| WESLEY LAI | ON FILE |
| WESLEY LALLY | ON FILE |
| WESLEY LANGINO | ON FILE |
| WESLEY LANGLEY | ON FILE |
| WESLEY LAREY | ON FILE |
| WESLEY LEAL | ON FILE |
| WESLEY LEGGETT | ON FILE |
| WESLEY LEOPOLD S SCHOONJANS | ON FILE |
| WESLEY LEUNG | ON FILE |
| WESLEY LEWIN | ON FILE |
| WESLEY LIMA | ON FILE |
| WESLEY LINDQUIST | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WESLEY LUCAS | ON FILE |
| WESLEY LUND | ON FILE |
| WESLEY LUSCHEN | ON FILE |
| WESLEY MACK | ON FILE |
| WESLEY MAGHANOY | ON FILE |
| WESLEY MANSFIELD GIBSON | ON FILE |
| WESLEY MAQUINÉ | ON FILE |
| WESLEY MARKS | ON FILE |
| WESLEY MARTIN | ON FILE |
| WESLEY MASON | ON FILE |
| WESLEY MATHEW HIRSCHMAN | ON FILE |
| WESLEY MATSON | ON FILE |
| WESLEY MCCORMICK | ON FILE |
| WESLEY MCDONALD | ON FILE |
| WESLEY MCDONALD | ON FILE |
| WESLEY MEAD | ON FILE |
| WESLEY MEIJVOGEL | ON FILE |
| WESLEY MELO NUNES | ON FILE |
| WESLEY MELVILLE | ON FILE |
| WESLEY MENEZES | ON FILE |
| WESLEY MENNENS | ON FILE |
| WESLEY MEYERS | ON FILE |
| WESLEY MICHAEL WHITE | ON FILE |
| WESLEY MICHEL | ON FILE |
| WESLEY MILLER | ON FILE |
| WESLEY MITSUO YAMADA | ON FILE |
| Wesley Mitsuo Yamada | wes.yomama@gmail.com |
| WESLEY MOCHIEMO | ON FILE |
| WESLEY MOORE | ON FILE |
| WESLEY MOOREFIELD | ON FILE |
| WESLEY MULLER | ON FILE |
| WESLEY MURARI | ON FILE |
| WESLEY MURIITHI | ON FILE |
| WESLEY NAVAL | ON FILE |
| WESLEY NG | ON FILE |
| WESLEY NICKERSON | ON FILE |
| WESLEY NIELEN | ON FILE |
| WESLEY NOORDAM | ON FILE |
| WESLEY NYE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WESLEY O'NEILL | ON FILE |
| WESLEY OAKES | ON FILE |
| WESLEY OREM | ON FILE |
| WESLEY ORLICK | ON FILE |
| WESLEY PARKINSON | ON FILE |
| WESLEY PATTERSON | ON FILE |
| WESLEY PERROTT | ON FILE |
| WESLEY PETERS | ON FILE |
| WESLEY PEYTON WOODARD | ON FILE |
| WESLEY PHILLIPS | ON FILE |
| WESLEY PHILLIPS | ON FILE |
| WESLEY PHILLPOTT | ON FILE |
| WESLEY PLETT | ON FILE |
| WESLEY POSPICHAL | ON FILE |
| WESLEY PRICE | ON FILE |
| WESLEY PRICHARD | ON FILE |
| WESLEY PROENCA CARNEIRO | ON FILE |
| WESLEY PRYOR | ON FILE |
| WESLEY RADABAUGH | ON FILE |
| WESLEY RAYBURN | ON FILE |
| WESLEY REAMES | ON FILE |
| WESLEY REED | ON FILE |
| WESLEY REINKE | ON FILE |
| WESLEY RENS | ON FILE |
| WESLEY REYNOLDS | ON FILE |
| WESLEY RICHARDS | ON FILE |
| WESLEY RIJN | ON FILE |
| WESLEY ROBERT JOSEPH DUCHARME | ON FILE |
| WESLEY ROOT | ON FILE |
| WESLEY RUSSELL | ON FILE |
| WESLEY SAAYMAN | ON FILE |
| WESLEY SALLINGER | ON FILE |
| WESLEY SAVAGE | ON FILE |
| WESLEY SCHAEPPI | ON FILE |
| WESLEY SCHOLL | ON FILE |
| WESLEY SCHREINER-FISCHER | ON FILE |
| WESLEY SCHROCK | ON FILE |
| WESLEY SCOTT DESPAIN | ON FILE |
| Wesley Scriggins | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WESLEY SCRIGGINS | ON FILE |
| WESLEY SEE | ON FILE |
| WESLEY SEELY | ON FILE |
| WESLEY SEO | ON FILE |
| WESLEY SEPULVADO | ON FILE |
| WESLEY SERRU | ON FILE |
| WESLEY SHAM | ON FILE |
| WESLEY SHAND | ON FILE |
| WESLEY SHULBY | ON FILE |
| WESLEY SIU KAY MOK | ON FILE |
| WESLEY SLABBERT | ON FILE |
| WESLEY SLATER | ON FILE |
| WESLEY SMITH | ON FILE |
| WESLEY SMITSKAM | ON FILE |
| WESLEY SPENCER | ON FILE |
| WESLEY STANGEN | ON FILE |
| WESLEY STEWART | ON FILE |
| WESLEY STONE | ON FILE |
| WESLEY STONE | ON FILE |
| WESLEY STORR | ON FILE |
| WESLEY STRIK | ON FILE |
| WESLEY STRONG | ON FILE |
| WESLEY STRUIK | ON FILE |
| WESLEY STRYKER | ON FILE |
| WESLEY SWAN | ON FILE |
| Wesley Sykes | ON FILE |
| WESLEY SYKES | ON FILE |
| WESLEY SYKES | ON FILE |
| WESLEY TAMIARANA | ON FILE |
| WESLEY TAN | ON FILE |
| WESLEY TANG | ON FILE |
| WESLEY TAYLOR | ON FILE |
| Wesley Teixeira | ON FILE |
| WESLEY TEIXEIRA | ON FILE |
| WESLEY TJANG | ON FILE |
| WESLEY TJAUW | ON FILE |
| WESLEY TODD SPRING | ON FILE |
| WESLEY TSE | ON FILE |
| WESLEY TUNNEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WESLEY TURNER | ON FILE |
| WESLEY ULMER | ON FILE |
| WESLEY UNDERWOOD | ON FILE |
| WESLEY VAN AMMERS | ON FILE |
| WESLEY VAN DER VLIES | ON FILE |
| WESLEY VAN DER WEIJDEN | ON FILE |
| WESLEY VAN DISTEL | ON FILE |
| WESLEY VAN HEK | ON FILE |
| WESLEY VAN MANEN | ON FILE |
| WESLEY VAN ZANTEN | ON FILE |
| WESLEY VASILE | ON FILE |
| WESLEY VASILE | ON FILE |
| WESLEY VERHEYEN | ON FILE |
| WESLEY VERMEULEN | ON FILE |
| WESLEY VIJFSCHAFT | ON FILE |
| WESLEY VISSER | ON FILE |
| WESLEY VONK | ON FILE |
| WESLEY VORBERGER | ON FILE |
| WESLEY VORK | ON FILE |
| Wesley W. Driver | wesley.driver+stretto@gmail.com |
| WESLEY WAGENER | ON FILE |
| WESLEY WAGNER DAVISON | ON FILE |
| WESLEY WALKER PRIDGEON | ON FILE |
| WESLEY WALLACE | ON FILE |
| WESLEY WALRAVEN | ON FILE |
| WESLEY WALTERS | ON FILE |
| WESLEY WASHINGTON | ON FILE |
| WESLEY WATKINS | ON FILE |
| WESLEY WEBB | ON FILE |
| WESLEY WELCH | ON FILE |
| WESLEY WELLS | ON FILE |
| WESLEY WESLEY | ON FILE |
| WESLEY WHITT | ON FILE |
| WESLEY WILLIAMS | ON FILE |
| WESLEY WIMMER | ON FILE |
| WESLEY WINBORN | ON FILE |
| WESLEY WINDER | ON FILE |
| WESLEY WINSTON WOSINSKI | ON FILE |
| WESLEY WISE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WESLEY WOLFE | ON FILE |
| WESLEY WONG | ON FILE |
| WESLEY WONG | ON FILE |
| WESLEY WONG | ON FILE |
| WESLEY WOOD | ON FILE |
| WESLEY WOOD | ON FILE |
| WESLEY WOODS | ON FILE |
| WESLEY WRIGHT | ON FILE |
| WESLEY YU | ON FILE |
| WESLY ILTEUS | ON FILE |
| WESSAM HASHEM | ON FILE |
| wessam hashem | wessam@hashems.com |
| WESSEL BEEKMAN | ON FILE |
| WESSEL BOELEN | ON FILE |
| WESSEL BOER | ON FILE |
| WESSEL EIKELBOOM | ON FILE |
| WESSEL HERINGA | ON FILE |
| WESSEL JAN ARIE OLDE OLTHOF | ON FILE |
| Wessel Johan Boelen van Eijden | johanboelen@me.com |
| WESSEL MEULEMAN | ON FILE |
| WESSEL TAX | ON FILE |
| WESSEL VAN BAELEN | ON FILE |
| WESSEL VAN DE RIJT | ON FILE |
| WESSEL VAN DE SANDE | ON FILE |
| WESSEL VAN KEULEN | ON FILE |
| WESSEL WALLERT | ON FILE |
| WESSEL WERLEMANN | ON FILE |
| WESSEL WITJES | ON FILE |
| WESSLEY UPTAGRAFFT | ON FILE |
| WESSLY BERRY | ON FILE |
| WEST MCVEY | ON FILE |
| WEST TOMELDEN | ON FILE |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | CONSUMER@WVAGO.GOV |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL, CHARLESTON, WV | consumer@wvago.gov |
| WEST WIND WEALTH INC | ON FILE |
| WEST, ALETHEA | ON FILE |
| WESTAN JOHNSON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WESTBROOK RIDLEY | ON FILE |
| Westbrooks, David Brian | ON FILE |
| WESTCAP CELSIUS CO-INVEST 2021, LLC | ON FILE |
| WESTCAP SOF CELSIUS 2021 AGGREGATOR, LP | ON FILE |
| WESTCAP SOF II IEQ 2021 CO-INVEST, LP | ON FILE |
| WESTEN LEE NORRIS | ON FILE |
| Westenskow, Andy | ON FILE |
| WESTERN EXPLORER LLC | ON FILE |
| Westerveld, Dave | ON FILE |
| WESTFIELD, CHRISTOPHER | ON FILE |
| WESTIN MARSH | ON FILE |
| WESTIN DEATS | ON FILE |
| WESTIN STAPP | ON FILE |
| WESTIN VILLOSO | ON FILE |
| WESTIN WOOD | ON FILE |
| WESTLEY CLARK ARMSTRONG | ON FILE |
| WESTLEY LANKOANDE | ON FILE |
| WESTLEY SARGEANT | ON FILE |
| westley sargeant | westleysargeant@yahoo.co.uk |
| WESTLEY SHAMMAA | ON FILE |
| WESTLEY SOTO | ON FILE |
| WESTLEY SWANEPOEL | ON FILE |
| WESTLEY TIMOTHEE | ON FILE |
| WESTLEY TUSA | ON FILE |
| WESTLEY WONG | ON FILE |
| WESTLIE SO | ON FILE |
| WESTLY LAGER | ON FILE |
| WESTLY LAGER | ON FILE |
| WESTMOUNT LLC | ON FILE |
| WESTON CHANDLER | ON FILE |
| WESTON GRACIDA | ON FILE |
| WESTON BETTNER | ON FILE |
| WESTON BRANNING | ON FILE |
| WESTON BREWSTER | ON FILE |
| WESTON CARL VICE | ON FILE |
| WESTON CARTER | ON FILE |
| WESTON CAUDLE | ON FILE |
| WESTON CHADWICK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WESTON CLARK | ON FILE |
| WESTON DOTSON | ON FILE |
| WESTON EDMONDSON | ON FILE |
| WESTON FINFER | ON FILE |
| WESTON GIUNTA | ON FILE |
| WESTON HUBER | ON FILE |
| WESTON JENSEN | ON FILE |
| Weston Jensen | weston.jensen@gmail.com |
| WESTON JOHNSON | ON FILE |
| WESTON JONES | ON FILE |
| WESTON K MOSER | ON FILE |
| WESTON KEANE | ON FILE |
| WESTON KENJIRO STRUM | ON FILE |
| WESTON LAWRENCE MCCLOY | ON FILE |
| WESTON LEAVITT | ON FILE |
| WESTON LUNDQUIST | ON FILE |
| WESTON MCVICKER | ON FILE |
| WESTON MOORE | ON FILE |
| WESTON NELSON | ON FILE |
| WESTON PLATTER | ON FILE |
| WESTON POCHARDT | ON FILE |
| WESTON ROLANDLEE PETERSON | ON FILE |
| WESTON RYE | ON FILE |
| WESTON SAMUEL WALKER | ON FILE |
| WESTON SANDLAND | ON FILE |
| WESTON SAZEHN | ON FILE |
| WESTON THOMAS HOCHMUTH | ON FILE |
| WESTON TROUT | ON FILE |
| WESTON VAUGHN | ON FILE |
| WESTON VOLKERT | ON FILE |
| WESTON WADE GENTRY | ON FILE |
| WESTON WAYNE RIGSBY | ON FILE |
| WESTON WHEELEHAN | ON FILE |
| WESTON WHITAKER | ON FILE |
| WESTON WILLIAMS | ON FILE |
| WESTON WYATT SAUNDERS | ON FILE |
| Weston, Adam | ON FILE |
| WESTRA, CHRISTOPHER MARK | ON FILE |
| Westra, Kimberly | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Westrude, Anthony | ON FILE |
| WESTTON GEER | ON FILE |
| WESTYN BARNES | ON FILE |
| WETTASINGHA LIYANAGE MIYURU DILAKSHAN WETTASINGHA | ON FILE |
| WEUDA MUDIYANSELAGE DANULA VISHVANATH BANDARA | ON FILE |
| Wever, Jurgen De | ON FILE |
| WEVERTON DE SIQUEIRA BATISTELLA | ON FILE |
| WEVERTON MACEDO | ON FILE |
| WEWALAGE FERNANDO | ON FILE |
| WEXLER, KEVIN JAY | ON FILE |
| Wexler, Michael | ON FILE |
| WEY HERNG TAN | ON FILE |
| WEY JAKE CHIN | ON FILE |
| WEY YAN LAM | ON FILE |
| WEYAMI LEVY | ON FILE |
| Weyandt, Shawn E | ON FILE |
| WEYLIN PREODOR | ON FILE |
| WEYLIN SHANE D'SOUZA | ON FILE |
| WEYTA HUANG | ON FILE |
| WHA LIANG KUAN | ON FILE |
| Whaanga, Leon | ON FILE |
| WHAI HOE KWOK | ON FILE |
| WHALEN ENTERPRISES B.V. | ON FILE |
| WHALON PATTERSON | ON FILE |
| WHANGSON NUMA | ON FILE |
| WHAREHUIA MANLEY | ON FILE |
| WHAREKURA SMILER | ON FILE |
| Wheatley, Grayson H. | ON FILE |
| Wheatley, Joanne | ON FILE |
| WHEATON, MARION L. | ON FILE |
| WHEE LIM CHIN | ON FILE |
| WHEELS UP FINANCIAL, LLC | ON FILE |
| WHEETLEY, JARED WAYNE | ON FILE |
| WHELAN JOSEPH WYATT SUTHERLAND | ON FILE |
| WHESLEY BEST | ON FILE |
| WHIL MCCUTCHAN | ON FILE |
| WHINERY JAMES DALE II | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WHIPP, DOUGLAS | ON FILE |
| Whisler, Paul | ON FILE |
| WHISPER RAE SMITH | ON FILE |
| Whit C Dross | wcssord@gmail.com |
| WHIT DROSS | ON FILE |
| WHIT GREEN | ON FILE |
| WHIT MCCRARY | ON FILE |
| Whit Warren | ON FILE |
| WHITE KEVIN | ON FILE |
| WHITE NINJA ZACH | ON FILE |
| WHITE TREE CHIROPRACTIC LTD | ON FILE |
| White, Allen | ON FILE |
| White, Brennan | ON FILE |
| WHITE, CALVIN EUGENE | ON FILE |
| White, Jaymie | ON FILE |
| White, Kevin | ON FILE |
| Whitehead, Rhonda Lee | ON FILE |
| WHITE-HUIJS SUPER PTY LTD | ON FILE |
| Whiteman, Jeff | ON FILE |
| WHITESTONE BULLITT, LLC | ON FILE |
| Whitinui, Samuel | ON FILE |
| WHITIORA WATLING | ON FILE |
| WHITLEY BRUNER | ON FILE |
| WHITMORE WHITMORE | ON FILE |
| WHITNEY HOLSTEN | ON FILE |
| WHITNEY OTZ | ON FILE |
| WHITNEY SMITH | ON FILE |
| WHITNEY ALLISON SPRINGER | ON FILE |
| WHITNEY ANDERSON | ON FILE |
| WHITNEY BEAVEN | ON FILE |
| WHITNEY BOWLING | ON FILE |
| WHITNEY BUNN | ON FILE |
| WHITNEY CLARK | ON FILE |
| WHITNEY CRAWFORD GALLIMORE | ON FILE |
| WHITNEY DAVIS | ON FILE |
| WHITNEY DESBONNES | ON FILE |
| WHITNEY DILLEY | ON FILE |
| WHITNEY DUDECK | ON FILE |
| WHITNEY EAKIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WHITNEY FIELDS | ON FILE |
| WHITNEY GALITZ BERGER | ON FILE |
| WHITNEY GORDON-MEAD | ON FILE |
| WHITNEY GRIFFITH | ON FILE |
| WHITNEY JOSEPH SCOGGIN | ON FILE |
| WHITNEY JUANITA TONGILAVA | ON FILE |
| WHITNEY LAGE | ON FILE |
| WHITNEY LAWRENCE | ON FILE |
| WHITNEY LEVENSON | ON FILE |
| WHITNEY LUBIN | ON FILE |
| WHITNEY LYNNE PERRAS | ON FILE |
| WHITNEY MASON | ON FILE |
| WHITNEY MICHELLE WOODS | ON FILE |
| WHITNEY MULLER | ON FILE |
| WHITNEY NELSON | ON FILE |
| WHITNEY NITCHOFF | ON FILE |
| WHITNEY PELASKI | ON FILE |
| WHITNEY PUENT | ON FILE |
| WHITNEY PYATT | ON FILE |
| WHITNEY QUEENIE MAZARIN | ON FILE |
| WHITNEY RAWLES | ON FILE |
| WHITNEY ROBINSON | ON FILE |
| WHITNEY ROD-WEL | ON FILE |
| WHITNEY ROSS | ON FILE |
| WHITNEY SAK | ON FILE |
| WHITNEY SHERMAN | ON FILE |
| WHITNEY STEARNS | ON FILE |
| WHITNEY STEWART MCGEHEE | ON FILE |
| WHITNEY WALLS | ON FILE |
| WHITNEY WEBB | ON FILE |
| WHITNEY WELLS | ON FILE |
| WHITNEY WHALEN | ON FILE |
| WHITNEY WILSON | ON FILE |
| WHITNEY WIMER | ON FILE |
| WHITNEY WRIGHT | ON FILE |
| WHITNEY, SEAN | ON FILE |
| WHITNIE  BURKE | ON FILE |
| WHITNY SHIELDS | ON FILE |
| WHITSON JOB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITSON JOB | ON FILE |
| WHITTEN GROTE | ON FILE |
| WHITTEN HAGEMANN | ON FILE |
| WHITTEN LEE SCHULZ | ON FILE |
| WHITTNEY CURRAN | ON FILE |
| WHITTNI GRUBAUGH | ON FILE |
| WHOMAN RYDER | ON FILE |
| WHY SATISFY (PTY) LTD | ON FILE |
| WHYE SHEN  HO | ON FILE |
| WHYSHYNE SMITH | ON FILE |
| WI LEX TAN | ON FILE |
| WI YI | ON FILE |
| Wi, Sera | ON FILE |
| WIAN BUATOOM | ON FILE |
| WIAN DE LANGE | ON FILE |
| WIAN MALAN | ON FILE |
| WIAS ISSA | ON FILE |
| WIBOWO PHOA | ON FILE |
| WIBREN HEIJMANN | ON FILE |
| WICHAI ATTAPREYANGKUL | ON FILE |
| WICHAI KUMSAWAD | ON FILE |
| WICHAI NUIPAN | ON FILE |
| WICHAI TAENGTHONG | ON FILE |
| WICHARD BIEZE | ON FILE |
| WICHAYA SIRASUPPAROEKCHAI | ON FILE |
| WICHER SCHOLTEN | ON FILE |
| WICHIAN RITRASERT | ON FILE |
| WICHNU THUPA ANG | ON FILE |
| Wickham, Max | ON FILE |
| WICKI HEIN | ON FILE |
| WICKI WOODS | ON FILE |
| WICKRAMA ARACHCHIGE RUPA MENIKE | ON FILE |
| WICKRAMARATHNA DISSANAYAKA AKILA SANGEETH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WICKRAMASINGHE AKKD | ON FILE |
| WICKRAMASINGHE ARACHVHIGE CHAMINDA SAMEERA WICKRAMASINGHE | ON FILE |
| WICKRAMASINGHE KAUSHALA | ON FILE |
| WICRAMASINGHE HANSAKODI VIYANAGE MAHESH LAKSHAN | ON FILE |
| WIDANELAGE RAVINI NAVODYA DE MEL | ON FILE |
| WIDARTO RUSSELL | ON FILE |
| WIDDIE SHAW | ON FILE |
| WIDDIE SURYANA | ON FILE |
| WIDDIE SURYANA | ON FILE |
| WIDI PAMUNGKAS | ON FILE |
| WIDIATMOKO WIDIATMOKO | ON FILE |
| Widjaja, Jeshinta | ON FILE |
| WIDLER RISLIN | ON FILE |
| WIDMARC ANGLADE | ON FILE |
| WIDMARCK CHAMPAGNE | ON FILE |
| WIDMARCK EMILE | ON FILE |
| WIDWIN MALISEN | ON FILE |
| WIDY GIMARD | ON FILE |
| WIDYADARA SAVITRI | ON FILE |
| WIDYANI WIBOWO | ON FILE |
| WIEBE HORREVORTS | ON FILE |
| WIEBE VOS | ON FILE |
| WIE-CHIA CHAU | ON FILE |
| Wieczenski, Andrew | ON FILE |
| WIEDERSPAHN, DANE GERALD | ON FILE |
| Wiegand, Phillip | ON FILE |
| WIELFRIED ZOUANTCHA | ON FILE |
| WIERAADJ BADLOE | ON FILE |
| Wierik, Ties te | ON FILE |
| Wierman, Duncan Craig | ON FILE |
| WIERZYCKI FINANCIAL LLC | ON FILE |
| Wiese, Caroline | ON FILE |
| Wiese-Fourie, Caroline | ON FILE |
| WIESLAW BONAR | ON FILE |
| WIESLAW BOROWIEC | ON FILE |
| WIESLAW DZIEKANSKI | ON FILE |
| WIESLAW JAN KAJZER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WIESLAW KUCHARSKI | ON FILE |
| WIESLAW SKARWECKI | ON FILE |
| WIESLAWA  CHROBAK | ON FILE |
| WIESŁAWA CHARCHULA | ON FILE |
| WIESŁAWA GOŁDYN | ON FILE |
| WIESLAWA GOLEBICKA | ON FILE |
| WIESŁAWA JAŚTAK | ON FILE |
| WIESŁAWA KRZYWDZIŃSKA | ON FILE |
| WIESLAWA TKACZYK | ON FILE |
| WIESŁAWA WYPIORCZYK | ON FILE |
| WIETSE DE VRIES | ON FILE |
| WIETSE MAES | ON FILE |
| WIETSKE DOTINGA | ON FILE |
| WIETSKE VAN HARSKAMP - DE VRIES | ON FILE |
| WIETZE HOEKZEMA | ON FILE |
| WIETZE STRIK | ON FILE |
| WIFREDO FERNANDEZ | ON FILE |
| WIGBERTO GARCIA | ON FILE |
| WIGGERT VAN KUIJK | ON FILE |
| WIGGINS, LUCAS | ON FILE |
| WIGLE ANEMA | ON FILE |
| WIHAN DE BEER | ON FILE |
| WIHAN GREEFF | ON FILE |
| WIHL RODRIGUEZ | ON FILE |
| WIILEM STRIJKER | ON FILE |
| Wijaya, Leonardi | ON FILE |
| WIJAYANTHA MALDENIYA | ON FILE |
| WIJDAN MOUSLY | ON FILE |
| WIJEGUNAWARDANE NAYANA DHANALAKSHMI | ON FILE |
| WIJERATHNA MUDIYANSELAGE CHAMINDA NAGOLLA | ON FILE |
| WIJERATHNA MUDIYANSELAGE KOKILA DILSHAN WIJERATHANA | ON FILE |
| WIJERATHNE WILGAMAGE DON SUJITH KASUN | ON FILE |
| WIJESEKARA WIJESEKARA | ON FILE |
| WIJESINGHA MUDIYANSELAGE WIJESINGHA | ON FILE |
| WIJESINGHE KANKANAMGE CHANUTH DEWNAKA | ON FILE |
| WIJESIRI HAPU ARACHCHI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WIJESURIYA FERNANDO | ON FILE |
| WIJESURIYA SILVA AKALAHANDI SAJITH MADHUSHANKA | ON FILE |
| WIJESURIYAGE MADHUSHAN | ON FILE |
| WIJETUNGA WIJETUNGA | ON FILE |
| WIJIT BURANAKUL | ON FILE |
| WIJITTRA PHAKAWAN | ON FILE |
| WIJNAND B MEIJER | ON FILE |
| WIJNAND MEDENDORP | ON FILE |
| WIJNAND WIEBE WIJNIA | ON FILE |
| WIJNANDA KRAIJO-VERMEULEN | ON FILE |
| WIKASH TAHLOE | ON FILE |
| WIKENSON GENESTAN | ON FILE |
| WIKENSON LEJULUS | ON FILE |
| WIKKE WESTRA | ON FILE |
| WIKTOR BEDNARCZYK | ON FILE |
| WIKTOR BURZYŃSKI | ON FILE |
| WIKTOR CZECHOWSKI | ON FILE |
| WIKTOR ERIKSSON | ON FILE |
| WIKTOR GWOREK | ON FILE |
| WIKTOR JARA | ON FILE |
| WIKTOR JEDRZEJEK | ON FILE |
| WIKTOR KARBOWSKI | ON FILE |
| WIKTOR KRYSIAK | ON FILE |
| Wiktor Krysiak | wiktor.from.the.block@gmail.com |
| WIKTOR MARZEC | ON FILE |
| WIKTOR ORKISZ | ON FILE |
| WIKTOR POZIEMSKI | ON FILE |
| WIKTOR RUBINSKI | ON FILE |
| WIKTOR ŚMIGIELSKI | ON FILE |
| WIKTOR SOWIŃSKI | ON FILE |
| WIKTOR ŚWIERKOWSKI | ON FILE |
| WIKTOR SZYMANIUK | ON FILE |
| WIKTOR TELENDA | ON FILE |
| WIKTOR TKACZYK | ON FILE |
| WIKTOR TOMKIEWICZ | ON FILE |
| WIKTOR TROCKI | ON FILE |
| WIKTOR WLAZLOWSKI | ON FILE |
| WIKTOR WODZICKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WIKTOR WOŹNIAK | ON FILE |
| WIKTOR ŻYRA | ON FILE |
| WIKTORIA BEREK | ON FILE |
| WIKTORIA BORUTA | ON FILE |
| WIKTORIA CICHOŃ | ON FILE |
| WIKTORIA CICHOŃ | ON FILE |
| WIKTORIA DABROWSKA | ON FILE |
| WIKTORIA DOLA | ON FILE |
| WIKTORIA GAJOS | ON FILE |
| WIKTORIA LITYŃSKA | ON FILE |
| WIKTORIA NOWAK | ON FILE |
| WIKTORIA OLES | ON FILE |
| WIKTORIA REMBIELINSKA | ON FILE |
| WIKTORIA RUDZINSKA | ON FILE |
| WIKTORIA SZALINSKA | ON FILE |
| WIKTORIA WIŚNIOWSKA | ON FILE |
| WIKTORIA WRZESIŃSKA | ON FILE |
| WIKTORIIA SHCHERBAN | ON FILE |
| WIKY WIBISONO | ON FILE |
| WIL BEAN | ON FILE |
| WIL BLOUIN | ON FILE |
| WIL CURRIE | ON FILE |
| WIL JALIPA | ON FILE |
| WIL KNOTT | ON FILE |
| WIL KRANENBERG | ON FILE |
| WIL KURTZ | ON FILE |
| WIL PESANTE | ON FILE |
| WIL QTER | ON FILE |
| WIL RICCI | ON FILE |
| WIL RODRIGUEZ | ON FILE |
| WIL SMITH | ON FILE |
| WIL TREZE | ON FILE |
| WILAI HOWARD | ON FILE |
| WILAIRAT CHANCHIT | ON FILE |
| WILAIWAN ASMUSSEN | ON FILE |
| Wilaiwan Asmussen | wendy.asmussen@gmail.com |
| WILBARD AMUNIME | ON FILE |
| WILBER BUSTOS REAL | ON FILE |
| WILBER CHAVEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WILBER MELENDEZ | ON FILE |
| WILBER PALMA | ON FILE |
| WILBER S VALLADARES-GUEVARA | ON FILE |
| WILBERNE DAILEY | ON FILE |
| WILBERSON SEVERE DALICIER | ON FILE |
| WILBERT ALMODOVAR | ON FILE |
| WILBERT ALMODOVAR | ON FILE |
| WILBERT ASDF | ON FILE |
| WILBERT BEIJEN | ON FILE |
| WILBERT CHOA | ON FILE |
| WILBERT FEJERAN | ON FILE |
| WILBERT HERNANDEZ | ON FILE |
| WILBERT HINTON | ON FILE |
| WILBERT HOKRIANTO | ON FILE |
| WILBERT JAMES NEWHALL | ON FILE |
| WILBERT QUINONES | ON FILE |
| WILBERT VARQUEZ | ON FILE |
| WILBERTH ORTIZ | ON FILE |
| WILBERTH CORELLA JAVIER | ON FILE |
| WILBOR GERALDO | ON FILE |
| Wilbrey, Jason Alan | ON FILE |
| Wilbrink, Jasper Jochem | ON FILE |
| WILBUR PHILLIPS | ON FILE |
| WILBUR ABRON | ON FILE |
| WILBUR ALLEN | ON FILE |
| WILBUR CHEUNG | ON FILE |
| WILBUR HARBIN | ON FILE |
| WILBUR MCCLAM | ON FILE |
| WILCO VERBRUGGEN | ON FILE |
| WILCO AMERONGEN | ON FILE |
| WILCO DE POORTER | ON FILE |
| WILCO DE RUITER | ON FILE |
| WILCO FOKKER | ON FILE |
| WILCO GORTHUIS | ON FILE |
| WILCO GREVEN | ON FILE |
| WILCO JONGEWAARD | ON FILE |
| WILCO SPRINGINTVELD | ON FILE |
| Wilcox, Christopher | ON FILE |
| WILCOX, WAYLON J | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILD TRUST | ON FILE |
| WILDANUL-SYUKRI ZAMANI | ON FILE |
| WILDE KETCHATANG | ON FILE |
| WILDE WOODS CORP. | ON FILE |
| Wilde, Min | ON FILE |
| WILDER ORLANDO BOLIVAR RODRIGUEZ | ON FILE |
| WILDER DELGADO PABON | ON FILE |
| WILDER SAINT-VIL | ON FILE |
| WILDER SUNCHA YANAYACO | ON FILE |
| WILDERNESS DAWN COWAN | ON FILE |
| WILDES, ZACHARY | ON FILE |
| WILDING LEWIS THRELFALL | ON FILE |
| WILDON SHANBERT DSOUZA | ON FILE |
| WILDY AIRCONDITIONING AND ELECTRICAL PTY LTD AS TRUSTEE FOR WILDY FAMILY TRUST | ON FILE |
| WILEM A LK O VAN DAM | ON FILE |
| WILEY GILMER | ON FILE |
| Wiley Lastrapes | ON FILE |
| WILEY VAN BUREN | ON FILE |
| WILEY WATSON | ON FILE |
| WILEY YAO | ON FILE |
| Wiley, Cameron A | ON FILE |
| Wiley, Richard | ON FILE |
| Wiley, Robert | ON FILE |
| WILF HOATH HOLDING LTD | ON FILE |
| WILFER VELASQUEZ | ON FILE |
| WILFORD CUMMINGS | ON FILE |
| WILFORD JONES | ON FILE |
| WILFORD MIRANDA | ON FILE |
| WILFRAN CORREA PEREZ | ON FILE |
| WILFRAN FERREL | ON FILE |
| WILFRED SALLE | ON FILE |
| WILFRED BALL | ON FILE |
| WILFRED BELO | ON FILE |
| WILFRED BOWIE | ON FILE |
| WILFRED CASTRO | ON FILE |
| WILFRED CHAN | ON FILE |
| WILFRED DURAN | ON FILE |
| WILFRED LOY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILFRED MADUABUCHI ONWO | ON FILE |
| WILFRED MIFSUD LE PREVOST | ON FILE |
| WILFRED MORGAN | ON FILE |
| WILFRED NIX II | ON FILE |
| WILFRED ODERE | ON FILE |
| WILFRED PACIO | ON FILE |
| WILFRED REINHARD | ON FILE |
| WILFRED SCHIPPERS | ON FILE |
| WILFRED SHU | ON FILE |
| WILFRED SIU | ON FILE |
| WILFRED TAGOE | ON FILE |
| WILFRED TAM | ON FILE |
| WILFRED TAM | ON FILE |
| WILFRED TAYLOR | ON FILE |
| WILFRED TSUI | ON FILE |
| WILFRED VOS | ON FILE |
| WILFRED WAH | ON FILE |
| WILFRED WAIHO NING | ON FILE |
| WILFRED WHEELER | ON FILE |
| WILFRED WONG | ON FILE |
| WILFRED YUNG | ON FILE |
| WILFREDO  BONILLA | ON FILE |
| WILFREDO  CHAFLOQUE | ON FILE |
| WILFREDO  DEOLLAS | ON FILE |
| WILFREDO  LOPEZ | ON FILE |
| WILFREDO  OVALLES | ON FILE |
| WILFREDO ALARCON | ON FILE |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ON FILE |
| WILFREDO ANTOJA | ON FILE |
| WILFREDO ARELLANO BRILLANTES | ON FILE |
| WILFREDO BIN DAHAP DAHAP | ON FILE |
| WILFREDO CHECYA | ON FILE |
| WILFREDO DE LEON | ON FILE |
| WILFREDO DELGADO JR | ON FILE |
| WILFREDO DENIES | ON FILE |
| WILFREDO ESCOBAR-CAMACHO | ON FILE |
| WILFREDO FERNANDEZ | ON FILE |
| WILFREDO FLORES-MALDONADO | ON FILE |
| WILFREDO FRANCISCO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILFREDO FRAYRE | ON FILE |
| WILFREDO GONZALEZ | ON FILE |
| WILFREDO JR PULIDO | ON FILE |
| WILFREDO LOMONGO JR PAJO | ON FILE |
| WILFREDO MARRERO | ON FILE |
| WILFREDO MATA | ON FILE |
| WILFREDO NAVARRETE HERNANDEZ | ON FILE |
| WILFREDO PADRON COSTALES | ON FILE |
| WILFREDO RODRIGUEZ | ON FILE |
| WILFREDO RODRIGUEZ | ON FILE |
| WILFREDO ROMERO JR | ON FILE |
| WILFREDO SERRANO | ON FILE |
| WILFREDO VALENTIN | ON FILE |
| WILFREDO VELASQUEZ | ON FILE |
| WILFREDO VELEZ | ON FILE |
| WILFRID MICEUS | ON FILE |
| WILFRID VAN MEER | ON FILE |
| WILFRID ANDRE MAURICE BOUCHER | ON FILE |
| WILFRID AZALEKO | ON FILE |
| WILFRID BEKER | ON FILE |
| WILFRID GUERIN | ON FILE |
| WILFRID KROATH | ON FILE |
| WILFRID LACHAUME | ON FILE |
| WILFRID LAURENT | ON FILE |
| WILFRID RAY | ON FILE |
| WILFRIDO BRAVO | ON FILE |
| WILFRIDO ESTRADA | ON FILE |
| WILFRIDO JR CANTU | ON FILE |
| WILFRIDO MONGELOS | ON FILE |
| WILFRIED ESSO | ON FILE |
| WILFRIED TANGUY | ON FILE |
| WILFRIED BAKKER | ON FILE |
| WILFRIED BEATRIX | ON FILE |
| WILFRIED CHIRLIAS | ON FILE |
| WILFRIED HAROSTEGUY | ON FILE |
| WILFRIED HILLENAAR | ON FILE |
| WILFRIED JEAN ERIC BANDEL | ON FILE |
| WILFRIED LE GOFF | ON FILE |
| WILFRIED OVERWATER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILFRIED PILON | ON FILE |
| WILFRIED RAMOS SILVA | ON FILE |
| WILFRIED ROSBIF | ON FILE |
| WILFRIED SOENEN | ON FILE |
| WILFRIED STREINER | ON FILE |
| WILFRIED TEUGELS | ON FILE |
| Wilfried Teugels | wilfried.teugels@gmail.com |
| WILFRIED WEISS | ON FILE |
| WILFRIEDINE NAOBES | ON FILE |
| WILGBERTH ERNESTO  HERNANDEZ ESCOBAR | ON FILE |
| WILGENS BRUNO | ON FILE |
| WILGNER KATZ | ON FILE |
| WILGUISH NG JUN WEI | ON FILE |
| WILHELM A P MARKWAT | ON FILE |
| WILHELM ANDREAS REUM | ON FILE |
| WILHELM DETRY | ON FILE |
| WILHELM FREDERIK LESTERHUIS | ON FILE |
| WILHELM GRUNOW | ON FILE |
| WILHELM KARWATZKI | ON FILE |
| WILHELM OGTEROP | ON FILE |
| WILHELM ROEBECK | ON FILE |
| WILHELM SCHAAF | ON FILE |
| WILHELM TATRAI | ON FILE |
| WILHELM TRUNK | ON FILE |
| WILHELM TSE | ON FILE |
| WILHELM VOET | ON FILE |
| WILHELM WERDIN | ON FILE |
| Wilhelm, Eric Jamesson | ON FILE |
| WILHELM-EMANUEL DUNCA | ON FILE |
| WILHELMINA CAROLINA CORNELIA  VAN OTTERDIJK | ON FILE |
| WILHELMINA DE HAAS | ON FILE |
| WILHELMINA JOHANNA VAN KOETSVELD | ON FILE |
| WILHELMINA MACHELINA SINKE | ON FILE |
| WILHELMINA VINTCENT | ON FILE |
| WILHELMUS ADRIAR VAN DER LEE | ON FILE |
| WILHELMUS GERRITS | ON FILE |
| WILHELMUS J BAX | ON FILE |
| WILHELMUS MAAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILHELMUS MUNNICHS | ON FILE |
| WILHELMUS VAN KEULEN | ON FILE |
| WILHELMUS VAN RENS | ON FILE |
| WILHEM EUVE | ON FILE |
| WILIAM BROUWER | ON FILE |
| WILIAM DAVIS | ON FILE |
| WILIAM MORENO ROMERO | ON FILE |
| WILIAN LA ROSA | ON FILE |
| WILIEM A GOEDHART | ON FILE |
| Wiliiams, Denise | ON FILE |
| WILISOWSKI  WOJTEK | ON FILE |
| WILJAN HOOIJER | ON FILE |
| WILKENSON JEAN-LOUIS | ON FILE |
| WILKERSON DE SOUZA PEREIRA | ON FILE |
| WILKIA SILVA | ON FILE |
| WILKIN SHUM | ON FILE |
| WILKO ENGELSMAN | ON FILE |
| WILKS SMSF PTY LTD | ON FILE |
| Wilks, Michael | ON FILE |
| WILL  BRYAN-SMITH | ON FILE |
| WILL  DENEKE | ON FILE |
| WILL  FARRELL | ON FILE |
| WILL  MYERS | ON FILE |
| WILL  PANELLA | ON FILE |
| WILL ABBOTT | ON FILE |
| WILL ADAMS | ON FILE |
| WILL ADAMS-KEANE | ON FILE |
| WILL AGHAJANIAN | ON FILE |
| WILL AHLSWEDE | ON FILE |
| WILL ALLEYNE | ON FILE |
| WILL APPLETON | ON FILE |
| WILL ARGABRITE | ON FILE |
| WILL AUSTIN | ON FILE |
| WILL AUSTIN | ON FILE |
| WILL BAKER | ON FILE |
| WILL BARTLETT | ON FILE |
| WILL BEASLEY | ON FILE |
| WILL BECKFORD | ON FILE |
| WILL BEINBRINK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILL BELTON | ON FILE |
| WILL BERNARD | ON FILE |
| WILL BETTENCOURT | ON FILE |
| WILL BEUTELSCHIES | ON FILE |
| Will Beutelschies | wbeutelschies@yahoo.com |
| WILL BLACKBURN | ON FILE |
| WILL BLUMROSEN | ON FILE |
| WILL BLUNT | ON FILE |
| WILL BONIFAS | ON FILE |
| WILL BRENTS | ON FILE |
| WILL BRICCA | ON FILE |
| WILL BROOKS | ON FILE |
| WILL BRYDON | ON FILE |
| WILL BUCHER | ON FILE |
| WILL BUCHLY | ON FILE |
| WILL CALHOUN | ON FILE |
| WILL CARDONA | ON FILE |
| Will Cardona | black_sea_politely@protonmail.com |
| WILL CARR | ON FILE |
| WILL CARTER | ON FILE |
| WILL CAVANAGH | ON FILE |
| WILL CHANDLER | ON FILE |
| Will Chandler | wchandler89@gmail.com |
| WILL CHAVEZ | ON FILE |
| WILL CHEN | ON FILE |
| WILL COLLINS | ON FILE |
| WILL CORRIGAN | ON FILE |
| WILL CRABTREE | ON FILE |
| WILL CUSIMANO | ON FILE |
| WILL DAVIS | ON FILE |
| WILL DEBERRY | ON FILE |
| WILL DELO | ON FILE |
| WILL DENNY | ON FILE |
| WILL DOUGHTY | ON FILE |
| WILL DOWDY | ON FILE |
| WILL DROSOS | ON FILE |
| WILL DUKE | ON FILE |
| Will Duke | willduje64@yahoo.com |
| WILL EBERT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILL EMERY | ON FILE |
| WILL ESCLUSA | ON FILE |
| WILL EVERETT | ON FILE |
| WILL EWEN | ON FILE |
| WILL FAWCETT | ON FILE |
| WILL FERNHOLZ | ON FILE |
| WILL FINCHER | ON FILE |
| WILL FINDIESEN | ON FILE |
| WILL FITZSIMMONS | ON FILE |
| WILL FORD | ON FILE |
| WILL FROMETA | ON FILE |
| WILL GARVEY | ON FILE |
| WILL GENUNG | ON FILE |
| WILL GOLDING | ON FILE |
| WILL GOODHAND | ON FILE |
| WILL GRAVES | ON FILE |
| WILL GRIFFIN | ON FILE |
| WILL GRIFFITH | ON FILE |
| WILL HACKETT | ON FILE |
| WILL HAN | ON FILE |
| WILL HANRAHAN | ON FILE |
| WILL HARDWICK-SMITH | ON FILE |
| Will Harland | ON FILE |
| WILL HARLAND | ON FILE |
| WILL HART | ON FILE |
| WILL HATTON | ON FILE |
| WILL HAUSMAN | ON FILE |
| WILL HAYNES | ON FILE |
| WILL HENSLEY | ON FILE |
| WILL HODUN | ON FILE |
| WILL HOEN | ON FILE |
| WILL HOGARTH | ON FILE |
| WILL HOGG | ON FILE |
| WILL HOLDEN | ON FILE |
| WILL HOLLIDAY | ON FILE |
| WILL HUTCHISON | ON FILE |
| WILL JACKSON | ON FILE |
| WILL JACOBSON | ON FILE |
| WILL JAMES | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILL JOHNSON | ON FILE |
| WILL JOHNSON | ON FILE |
| WILL KALAMARAS | ON FILE |
| WILL KELLER | ON FILE |
| WILL KENNEDY | ON FILE |
| WILL KONRAD | ON FILE |
| WILL KRISKI | ON FILE |
| WILL KUCZER | ON FILE |
| WILL KURTZ | ON FILE |
| WILL KYPRIANIDIS | ON FILE |
| WILL LEE | ON FILE |
| WILL LEESBURG | ON FILE |
| WILL LERNER | ON FILE |
| WILL LEWIS | ON FILE |
| WILL LI | ON FILE |
| WILL LIU | ON FILE |
| WILL MACQUINN | ON FILE |
| WILL MADLER | ON FILE |
| WILL MANAHAN | ON FILE |
| WILL MANSFIELD | ON FILE |
| WILL MARKWAY | ON FILE |
| WILL MARSTON | ON FILE |
| WILL MARTIN | ON FILE |
| WILL MARTIN | ON FILE |
| WILL MASTERS | ON FILE |
| WILL MCCANN | ON FILE |
| WILL MCCREERY | ON FILE |
| WILL MCFARLAND | ON FILE |
| WILL MCGHEE | ON FILE |
| WILL MCGHIE | ON FILE |
| WILL MEREDITH | ON FILE |
| WILL MILLS | ON FILE |
| WILL MOODY | ON FILE |
| WILL MOSLEY | ON FILE |
| WILL MUNDEL | ON FILE |
| WILL MUNDY | ON FILE |
| WILL NASH | ON FILE |
| WILL NEILSON | ON FILE |
| WILL NEWELL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILL NGO | ON FILE |
| WILL PANNELL | ON FILE |
| WILL PARK | ON FILE |
| WILL PARKINSON | ON FILE |
| WILL PAYNE | ON FILE |
| WILL PELLOWE | ON FILE |
| WILL PEPPO | ON FILE |
| WILL PERPLEXED | ON FILE |
| WILL POLLOCK | ON FILE |
| WILL PORTER-CLARKE | ON FILE |
| WILL POTTERVELD | ON FILE |
| WILL POWELL | ON FILE |
| WILL PRIOR | ON FILE |
| WILL RAINBOW | ON FILE |
| WILL RAYBOULD | ON FILE |
| WILL REYNOLDS | ON FILE |
| WILL REYNOLDS | ON FILE |
| WILL RICHARDS | ON FILE |
| WILL RIDLEY | ON FILE |
| WILL RINGO | ON FILE |
| WILL ROBSON | ON FILE |
| WILL ROOM | ON FILE |
| WILL ROOT | ON FILE |
| WILL SAMATIS | ON FILE |
| WILL SATTLER | ON FILE |
| WILL SCHAULE | ON FILE |
| WILL SCHEEPERS | ON FILE |
| WILL SCHULTZ | ON FILE |
| WILL SCHUSTER | ON FILE |
| WILL SCOTT-RODRIGUEZ | ON FILE |
| WILL SECORD | ON FILE |
| WILL SEIMETZ | ON FILE |
| Will Seimetz | wseimetz@gmail.com |
| WILL SEWARD | ON FILE |
| WILL SHANAHAN | ON FILE |
| WILL SHARY | ON FILE |
| WILL SHAW | ON FILE |
| WILL SHUM | ON FILE |
| WILL SIRY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILL SMITH | ON FILE |
| WILL SOUCIE | ON FILE |
| WILL STOUGH | ON FILE |
| WILL STRANGE | ON FILE |
| WILL STUART | ON FILE |
| WILL TARLETON | ON FILE |
| WILL THOMAS | ON FILE |
| WILL THOMPSON | ON FILE |
| WILL THORBECKE | ON FILE |
| WILL TODD | ON FILE |
| WILL TRAN | ON FILE |
| WILL TREPP | ON FILE |
| WILL TROTT | ON FILE |
| WILL TSUI | ON FILE |
| WILL TURNER | ON FILE |
| WILL TWEED | ON FILE |
| WILL VEGA | ON FILE |
| WILL VICKERS | ON FILE |
| WILL VICKERS | ON FILE |
| WILL WALKER | ON FILE |
| WILL WARREN | ON FILE |
| WILL WASHBURN | ON FILE |
| WILL WATSON | ON FILE |
| WILL WAY | ON FILE |
| WILL WEIGEL | ON FILE |
| WILL WEST | ON FILE |
| WILL WHEELER | ON FILE |
| WILL WHITING | ON FILE |
| WILL WILDE | ON FILE |
| WILL WRIGHT | ON FILE |
| WILL, ARTHUR P. | ON FILE |
| WILLA GRASTY | ON FILE |
| WILLA RIEDEWALD | ON FILE |
| WILLADESMON DA SILVA | ON FILE |
| WILLADESMON DA SILVA | ON FILE |
| WILLAERT KEVIN | ON FILE |
| WILLAM BRETT | ON FILE |
| WILLAM ROSSETTI JR | ON FILE |
| WILLAND MORALDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLARD C TOWNER | ON FILE |
| WILLARD DEL TORO | ON FILE |
| WILLARD FIELDS | ON FILE |
| WILLARD PIERCE | ON FILE |
| WILLARD VIZMANOS | ON FILE |
| WILLEBRORDUS VAN DEN BOSCH | ON FILE |
| WILLEM BRITS | ON FILE |
| WILLEM OOSTHUIZEN | ON FILE |
| WILLEM ADRIAAN POTGIETER | ON FILE |
| WILLEM ALEXANDER VAN ROOIJEN | ON FILE |
| WILLEM BASTIAAN HOLTROP | ON FILE |
| WILLEM BIKKER | ON FILE |
| WILLEM BLOEMSMA | ON FILE |
| WILLEM BLOM | ON FILE |
| WILLEM BOESSENKOOL | ON FILE |
| WILLEM BOTHA | ON FILE |
| WILLEM BRANDWIJK | ON FILE |
| WILLEM BREEN | ON FILE |
| WILLEM BRINKMAN | ON FILE |
| WILLEM BRUIJN | ON FILE |
| WILLEM BURNS | ON FILE |
| WILLEM CASIER | ON FILE |
| WILLEM CORNE | ON FILE |
| WILLEM DAMEN | ON FILE |
| WILLEM DE BOER | ON FILE |
| WILLEM DE JONG | ON FILE |
| WILLEM DE RUITER | ON FILE |
| WILLEM DE VRIES | ON FILE |
| WILLEM DEKKER | ON FILE |
| WILLEM EDELING | ON FILE |
| WILLEM EDENS | ON FILE |
| WILLEM EEFTING | ON FILE |
| WILLEM ELBERS | ON FILE |
| WILLEM ENGELBRECHT | ON FILE |
| WILLEM ERASMUS | ON FILE |
| WILLEM FISSER | ON FILE |
| WILLEM FORREST SEAMON | ON FILE |
| WILLEM FREDERIK LEMMENS | ON FILE |
| WILLEM GRASMAIJER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLEM GROENEWOLD | ON FILE |
| WILLEM H DEN BESTEN | ON FILE |
| WILLEM HARM KALISHOEK | ON FILE |
| WILLEM HELMES | ON FILE |
| WILLEM HENDRIK KNIEP | ON FILE |
| WILLEM HENDRIK WAIT | ON FILE |
| WILLEM HESSELS | ON FILE |
| WILLEM HUBERS | ON FILE |
| WILLEM J CESAR | ON FILE |
| WILLEM J LUES | ON FILE |
| WILLEM JACOBUS SPIERING | ON FILE |
| WILLEM JAN RUTGERS | ON FILE |
| WILLEM JAN SPEK | ON FILE |
| WILLEM JAN VAN DEN BERG | ON FILE |
| Willem Jan Verleysen | verleysen@gmail.com |
| WILLEM JANSSEN | ON FILE |
| WILLEM JOHAN TEUNISSEN | ON FILE |
| WILLEM JOHL | ON FILE |
| WILLEM JONATHAN DEN BOER | ON FILE |
| WILLEM KOOP | ON FILE |
| WILLEM KOUDIJS | ON FILE |
| WILLEM KROON | ON FILE |
| WILLEM KUIJPERS | ON FILE |
| WILLEM KWANTES | ON FILE |
| WILLEM LEEKS | ON FILE |
| WILLEM LINDEQUE | ON FILE |
| WILLEM LIPKE | ON FILE |
| WILLEM LODEWIJK PAMEIJER | ON FILE |
| Willem Maas | willemmaas1@gmail.com |
| WILLEM MARTIJN SCHIPPER | ON FILE |
| WILLEM MARX | ON FILE |
| WILLEM MCCULLOUGH | ON FILE |
| WILLEM MILLER | ON FILE |
| WILLEM MORTIER | ON FILE |
| WILLEM N DE JONGH | ON FILE |
| WILLEM NEL | ON FILE |
| WILLEM NEUEFEIND LESSIG | ON FILE |
| WILLEM NICOLAAS SLOB | ON FILE |
| WILLEM NIESEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLEM OUWEHAND | ON FILE |
| WILLEM PALM | ON FILE |
| WILLEM PARDAENS | ON FILE |
| WILLEM PAUL | ON FILE |
| WILLEM PELSER | ON FILE |
| WILLEM PENNINGS | ON FILE |
| Willem Pennings | ON FILE |
| Willem Pennings | wpg.pennings@gmail.com |
| WILLEM PIETERS | ON FILE |
| WILLEM QUAEDVLIEG | ON FILE |
| WILLEM SLINGER | ON FILE |
| WILLEM SPAN | ON FILE |
| WILLEM STRYDOM | ON FILE |
| WILLEM SYBRAND KOOLWIJK | ON FILE |
| WILLEM TIELLEMANS | ON FILE |
| WILLEM VAN ABBEMA | ON FILE |
| WILLEM VAN DE VEEN | ON FILE |
| WILLEM VAN DEN BERG | ON FILE |
| WILLEM VAN DER ELST | ON FILE |
| WILLEM VAN DER HAM | ON FILE |
| WILLEM VAN DESSEL | ON FILE |
| WILLEM VAN GANSWIJK | ON FILE |
| WILLEM VAN KRUGTEN | ON FILE |
| WILLEM VAN LYNDEN | ON FILE |
| WILLEM VAN ROOY | ON FILE |
| WILLEM VAN WIJNGAARDEN | ON FILE |
| Willem van Wijngaarden | willem.vanwijngaarden@hccnet.nl |
| WILLEM VANDAMME | ON FILE |
| WILLEM VEGTEN | ON FILE |
| WILLEM VERBEEK | ON FILE |
| WILLEM VERLEYSEN | ON FILE |
| WILLEM WARMBOLD | ON FILE |
| WILLEM WIJNGAARDEN | ON FILE |
| WILLEM-BAS ROELOF GRONDHUIS | ON FILE |
| WILLEMIEN KATJOMUISE | ON FILE |
| WILLEM-JAN BRANS | ON FILE |
| WILLEM-JAN STIENSTRA | ON FILE |
| WILLES LEE | ON FILE |
| Willey, Christopher | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Willey, Dave | ON FILE |
| WILL-FRANKLIN ELLER | ON FILE |
| WILLI KERDIKOV | ON FILE |
| WILLI URBÁŠEK | ON FILE |
| William | ON FILE |
| WILLIAM ADES | ON FILE |
| WILLIAM ADRIAN, 3RD WARREN | ON FILE |
| WILLIAM AINDOW | ON FILE |
| WILLIAM ALEXANDER | ON FILE |
| WILLIAM ANTHONY WHITTEMORE | ON FILE |
| WILLIAM ARGENT | ON FILE |
| WILLIAM ARNOLD | ON FILE |
| WILLIAM ARROYO | ON FILE |
| WILLIAM AZAR | ON FILE |
| WILLIAM BARISCIANO | ON FILE |
| WILLIAM BARTLETT | ON FILE |
| WILLIAM BASHAM | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BONAVITA | ON FILE |
| WILLIAM BOWMAN | ON FILE |
| WILLIAM BRIDGES | ON FILE |
| WILLIAM BRISEBOIS | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BURKLE | ON FILE |
| WILLIAM CAISON | ON FILE |
| WILLIAM CANNING | ON FILE |
| WILLIAM CARDINALE | ON FILE |
| WILLIAM CARLSON | ON FILE |
| WILLIAM CHACE | ON FILE |
| WILLIAM CHERNENKOFF | ON FILE |
| WILLIAM CHRYSIKOS | ON FILE |
| WILLIAM CHUI | ON FILE |
| WILLIAM CIALONE | ON FILE |
| WILLIAM CLARK | ON FILE |
| WILLIAM CLARKE | ON FILE |
| WILLIAM COHEN | ON FILE |
| WILLIAM COLLOM | ON FILE |
| WILLIAM CORDEIRO | ON FILE |
| WILLIAM CRUZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM DANIEL | ON FILE |
| WILLIAM DAVISON | ON FILE |
| WILLIAM DEFINE | ON FILE |
| WILLIAM DENNIS | ON FILE |
| WILLIAM DIAZ | ON FILE |
| WILLIAM DILLON | ON FILE |
| WILLIAM DOWNES | ON FILE |
| WILLIAM DOWNEY | ON FILE |
| WILLIAM DOWNMAN | ON FILE |
| WILLIAM DUBOIS | ON FILE |
| WILLIAM EGGERS | ON FILE |
| WILLIAM ELDERSHAW | ON FILE |
| WILLIAM FOLKERTS | ON FILE |
| WILLIAM FRAENIG | ON FILE |
| WILLIAM GAITHER | ON FILE |
| WILLIAM GALLANT | ON FILE |
| WILLIAM GAMBORG | ON FILE |
| WILLIAM GARDNER | ON FILE |
| WILLIAM GARY | ON FILE |
| WILLIAM GERMANY | ON FILE |
| WILLIAM GONZALEZ | ON FILE |
| WILLIAM GREENWOOD | ON FILE |
| WILLIAM GRENTS | ON FILE |
| WILLIAM GROSSMAN | ON FILE |
| WILLIAM GUIDA | ON FILE |
| WILLIAM HAHN | ON FILE |
| WILLIAM HALL | ON FILE |
| WILLIAM HAMILTON | ON FILE |
| WILLIAM HANCOCK JR | ON FILE |
| WILLIAM HARDMAN | ON FILE |
| WILLIAM HARPER | ON FILE |
| WILLIAM HASTINGS | ON FILE |
| WILLIAM HAWES | ON FILE |
| WILLIAM HE WU | ON FILE |
| WILLIAM HEUSTON | ON FILE |
| WILLIAM HEWITT | ON FILE |
| WILLIAM HILL | ON FILE |
| WILLIAM HOGG | ON FILE |
| WILLIAM HOLLINGSWORTH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM HOLMES | ON FILE |
| WILLIAM HOPKINS | ON FILE |
| WILLIAM HOUSLEY | ON FILE |
| WILLIAM ISBISTER | ON FILE |
| WILLIAM JACKMAN | ON FILE |
| WILLIAM JALLON | ON FILE |
| WILLIAM JENKINS | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM KEIDEL | ON FILE |
| WILLIAM KÖRPER | ON FILE |
| WILLIAM KOUAI | ON FILE |
| WILLIAM KOWITE | ON FILE |
| WILLIAM LARK | ON FILE |
| WILLIAM LATSHAW | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LERNERDIAZ JR | ON FILE |
| WILLIAM LIM | ON FILE |
| WILLIAM LYKE | ON FILE |
| WILLIAM MACON DOBSON | ON FILE |
| WILLIAM MADDEN | ON FILE |
| WILLIAM MANDOLPH | ON FILE |
| WILLIAM MARSHALL | ON FILE |
| WILLIAM MARTINEZ | ON FILE |
| WILLIAM MARTZ | ON FILE |
| WILLIAM MCCULLOUGH | ON FILE |
| WILLIAM MCNUTT | ON FILE |
| WILLIAM MERRILEES | ON FILE |
| WILLIAM METTENBRINK | ON FILE |
| WILLIAM MICCO | ON FILE |
| WILLIAM MONACO | ON FILE |
| WILLIAM MURPHY | ON FILE |
| WILLIAM OBRIEN | ON FILE |
| WILLIAM ODOWD | ON FILE |
| WILLIAM OHAYER | ON FILE |
| WILLIAM OWENS | ON FILE |
| WILLIAM PALMER | ON FILE |
| WILLIAM PEDICONE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM PENN | ON FILE |
| WILLIAM POWELL | ON FILE |
| WILLIAM PRATT | ON FILE |
| WILLIAM PRILLERMAN | ON FILE |
| WILLIAM REES | ON FILE |
| WILLIAM REIDY | ON FILE |
| WILLIAM RIDARD | ON FILE |
| WILLIAM RONGHOLT | ON FILE |
| WILLIAM ROSE | ON FILE |
| WILLIAM ROSS | ON FILE |
| WILLIAM SALEMME | ON FILE |
| WILLIAM SAUNDERS | ON FILE |
| WILLIAM SAUZET | ON FILE |
| WILLIAM SCHANTZ | ON FILE |
| WILLIAM SCHRACK | ON FILE |
| WILLIAM SHAW | ON FILE |
| WILLIAM SHEPHERD | ON FILE |
| WILLIAM SIMMONS | ON FILE |
| WILLIAM SIMS | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMYTH | ON FILE |
| WILLIAM SOFIELD | ON FILE |
| WILLIAM STEPHENSON | ON FILE |
| WILLIAM TAY | ON FILE |
| WILLIAM TAYLOR | ON FILE |
| WILLIAM TEDDER | ON FILE |
| WILLIAM TENG | ON FILE |
| WILLIAM TETZLAFF | ON FILE |
| WILLIAM THOMAS | ON FILE |
| WILLIAM TIPPENS | ON FILE |
| WILLIAM TURNER | ON FILE |
| WILLIAM TURNER | ON FILE |
| WILLIAM VIK | ON FILE |
| WILLIAM WAGNER | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WASHINGTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM WATERMAN | ON FILE |
| WILLIAM WEBB | ON FILE |
| WILLIAM WELLMAN | ON FILE |
| WILLIAM WHITMORE | ON FILE |
| WILLIAM WILSON | ON FILE |
| WILLIAM WILSON | ON FILE |
| WILLIAM WOODROW | ON FILE |
| WILLIAM WORTHING | ON FILE |
| WILLIAM WRIGHT | ON FILE |
| WILLIAM WYDNER | ON FILE |
| WILLIAM YOUNG | ON FILE |
| WILLIAM A DOQUILE | ON FILE |
| WILLIAM A BARLEY | ON FILE |
| WILLIAM A DAVID BRANNON | ON FILE |
| William A David Brannon | mantaray136@yahoo.com |
| WILLIAM A GETZ | ON FILE |
| WILLIAM A GOCKELER | ON FILE |
| WILLIAM A LESTER | ON FILE |
| WILLIAM A ONEIL 5TH | ON FILE |
| WILLIAM A TORRES CHIRINOS | ON FILE |
| WILLIAM A.J WILLIAMS | ON FILE |
| WILLIAM AARON TALLMAN | ON FILE |
| WILLIAM ABELL | ON FILE |
| WILLIAM ABRAHAM | ON FILE |
| WILLIAM ABRAMOVICZ | ON FILE |
| WILLIAM ADAM VON RHEDEY | ON FILE |
| WILLIAM ADAMS | ON FILE |
| WILLIAM ADDISON FRISBIE | ON FILE |
| William Ades | ON FILE |
| William Ades | ON FILE |
| WILLIAM AFRIYIE | ON FILE |
| WILLIAM AGBOMADZI | ON FILE |
| WILLIAM AGCAOILI | ON FILE |
| WILLIAM AIELLO | ON FILE |
| WILLIAM AKEN | ON FILE |
| WILLIAM AKERS | ON FILE |
| WILLIAM ALAN LITWACK | ON FILE |
| WILLIAM ALAN HOBENSACK | ON FILE |
| WILLIAM ALBRITTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM ALDOUS CALERO ANCHETA | ON FILE |
| WILLIAM ALEJANDRO | ON FILE |
| William Alexander | ON FILE |
| WILLIAM ALEXANDER | ON FILE |
| WILLIAM ALEXANDER | ON FILE |
| WILLIAM ALEXANDER MULLENNEAUX | ON FILE |
| WILLIAM ALEXANDER MURTAUGH | ON FILE |
| WILLIAM ALLAN SPIERS | ON FILE |
| WILLIAM ALLEN | ON FILE |
| WILLIAM ALLEN | ON FILE |
| WILLIAM ALLEN | ON FILE |
| WILLIAM ALLEN | ON FILE |
| WILLIAM ALLEN | ON FILE |
| WILLIAM ALLEN | ON FILE |
| WILLIAM ALLEN | ON FILE |
| WILLIAM ALLEN DAVIS | ON FILE |
| WILLIAM ALLEN LUNGLE | ON FILE |
| William Allen McIntyre | ON FILE |
| WILLIAM ALLEN MCINTYRE | ON FILE |
| WILLIAM ALLIGOOD | ON FILE |
| WILLIAM ALLISON | ON FILE |
| WILLIAM ALMESTICA | ON FILE |
| WILLIAM ALVAREZ | ON FILE |
| WILLIAM AMMONS | ON FILE |
| WILLIAM AMYETT | ON FILE |
| WILLIAM ANDERSON | ON FILE |
| WILLIAM ANDERSON | ON FILE |
| WILLIAM ANDERSON | ON FILE |
| WILLIAM ANDERSON | ON FILE |
| WILLIAM ANDERSON | ON FILE |
| WILLIAM ANDERSON | ON FILE |
| WILLIAM ANDERSON | ON FILE |
| WILLIAM ANDREW BURGESS | ON FILE |
| WILLIAM ANDREWS | ON FILE |
| WILLIAM ANSELL | ON FILE |
| WILLIAM ANTHONY | ON FILE |
| WILLIAM ANTHONY | ON FILE |
| WILLIAM ANTILL | ON FILE |
| WILLIAM ANTROBUS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM ANTUNES | ON FILE |
| WILLIAM APLICANO | ON FILE |
| WILLIAM APPLETON | ON FILE |
| WILLIAM ARBOGAST | ON FILE |
| WILLIAM ARCHBOLD | ON FILE |
| WILLIAM ARESKOUG | ON FILE |
| WILLIAM AREU | ON FILE |
| WILLIAM AREVALO | ON FILE |
| WILLIAM ARISTIZABAL | ON FILE |
| WILLIAM ARKINS | ON FILE |
| WILLIAM ARMSTRONG | ON FILE |
| WILLIAM ARMSTRONG | ON FILE |
| WILLIAM ARNDT | ON FILE |
| WILLIAM ARNOLD | ON FILE |
| WILLIAM ARNOLD | ON FILE |
| WILLIAM ARREGUEZ YBARRA | ON FILE |
| WILLIAM ARTHUR III SEXTON | ON FILE |
| WILLIAM ARTHUR SANDEJAS | ON FILE |
| WILLIAM ARTHUR THORNTON | ON FILE |
| WILLIAM ARVIN FISILO | ON FILE |
| WILLIAM ASANTE | ON FILE |
| WILLIAM ASPLUND | ON FILE |
| WILLIAM ASSEN | ON FILE |
| WILLIAM ASTUR | ON FILE |
| WILLIAM ATANGANA | ON FILE |
| WILLIAM ATKESON | ON FILE |
| WILLIAM ATKINS | ON FILE |
| WILLIAM ATKINS | ON FILE |
| WILLIAM ATKINSON | ON FILE |
| WILLIAM ATREYU SHARP-COLEBROOK | ON FILE |
| WILLIAM AU | ON FILE |
| WILLIAM AUSTIN | ON FILE |
| WILLIAM AUSTIN | ON FILE |
| William Austin | willaustinfree@yahoo.co.uk |
| WILLIAM AUSTIN BARRETT | ON FILE |
| WILLIAM AYERS | ON FILE |
| WILLIAM AZZOLI | ON FILE |
| WILLIAM B CABELL | ON FILE |
| WILLIAM B FIELDS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM B LARSEN | ON FILE |
| WILLIAM B SWEIS | ON FILE |
| WILLIAM BAE | ON FILE |
| William Bae | lakrn82@yahoo.com |
| WILLIAM BÁEZ | ON FILE |
| WILLIAM BAGGETT | ON FILE |
| WILLIAM BAGGETT | ON FILE |
| WILLIAM BAILEY | ON FILE |
| WILLIAM BAILEY | ON FILE |
| WILLIAM BAILEY | ON FILE |
| WILLIAM BAILEY | ON FILE |
| WILLIAM BAILEY | ON FILE |
| WILLIAM BAIRD | ON FILE |
| WILLIAM BAKER | ON FILE |
| WILLIAM BAKER | ON FILE |
| WILLIAM BAKER | ON FILE |
| WILLIAM BAKER | ON FILE |
| WILLIAM BAKER | ON FILE |
| WILLIAM BALCAZAR COLOMA | ON FILE |
| WILLIAM BALEHAM | ON FILE |
| WILLIAM BALIGNOT REYES | ON FILE |
| WILLIAM BANKS | ON FILE |
| WILLIAM BANNISTER | ON FILE |
| WILLIAM BANNISTER | ON FILE |
| WILLIAM BANSAL | ON FILE |
| WILLIAM BARBARETTI | ON FILE |
| WILLIAM BARDEBES | ON FILE |
| WILLIAM BARDEN | ON FILE |
| WILLIAM BARGMANN IV | ON FILE |
| WILLIAM BARHAM | ON FILE |
| WILLIAM BARNES | ON FILE |
| WILLIAM BARNES | ON FILE |
| WILLIAM BARNETT | ON FILE |
| WILLIAM BARNETT | ON FILE |
| WILLIAM BARNETT | ON FILE |
| WILLIAM BARNHILL | ON FILE |
| WILLIAM BARNWELL | ON FILE |
| WILLIAM BARON | ON FILE |
| WILLIAM BARR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM BARR | ON FILE |
| WILLIAM BARRANTES | ON FILE |
| WILLIAM BARRENTINE | ON FILE |
| WILLIAM BARRETT STROTHER | ON FILE |
| WILLIAM BARROWS | ON FILE |
| WILLIAM BARRY | ON FILE |
| WILLIAM BARRY | ON FILE |
| WILLIAM BARTLETT | ON FILE |
| William Bartlett | nacra81@gmail.com |
| WILLIAM BARTON | ON FILE |
| WILLIAM BATES | ON FILE |
| WILLIAM BATHEL | ON FILE |
| WILLIAM BATTAGLIA | ON FILE |
| WILLIAM BAUBMECK | ON FILE |
| WILLIAM BAXENDALE | ON FILE |
| WILLIAM BAYLISS | ON FILE |
| WILLIAM BEAL | ON FILE |
| WILLIAM BEAN | ON FILE |
| WILLIAM BEARDSHALL | ON FILE |
| WILLIAM BEATTIE | ON FILE |
| WILLIAM BEATTY | ON FILE |
| WILLIAM BEBEE | ON FILE |
| WILLIAM BEBERMEYER | ON FILE |
| WILLIAM BEECHER | ON FILE |
| WILLIAM BEER | ON FILE |
| WILLIAM BEHLER | ON FILE |
| WILLIAM BELL | ON FILE |
| WILLIAM BELLO | ON FILE |
| WILLIAM BENDFELDT | ON FILE |
| WILLIAM BENEDICT | ON FILE |
| William Benedict Tan | wbtan48@gmail.com |
| WILLIAM BENESEK | ON FILE |
| WILLIAM BENIGHT | ON FILE |
| WILLIAM BENJAMIN HOLMES | ON FILE |
| WILLIAM BENJAMIN WALLACE | ON FILE |
| WILLIAM BENNER | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BENNETT | ON FILE |
| WILLIAM BENNETT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM BENNETT | ON FILE |
| William Bennett | billybennett@gmail.com |
| WILLIAM BERGGREN | ON FILE |
| WILLIAM BERGQUIST | ON FILE |
| WILLIAM BERK | ON FILE |
| WILLIAM BERNTSSON | ON FILE |
| WILLIAM BERRY | ON FILE |
| WILLIAM BESSELMAN | ON FILE |
| William Besselman | willmatbess@gmail.com |
| WILLIAM BETSON | ON FILE |
| WILLIAM BEUKES | ON FILE |
| WILLIAM BEVINGTON | ON FILE |
| WILLIAM BEXTE | ON FILE |
| WILLIAM BEYLIS | ON FILE |
| WILLIAM BÉZIADE | ON FILE |
| WILLIAM BIGELOW | ON FILE |
| WILLIAM BIGNER | ON FILE |
| WILLIAM BILAL | ON FILE |
| WILLIAM BILLINGS | ON FILE |
| WILLIAM BINNICKER | ON FILE |
| WILLIAM BIRCHALL | ON FILE |
| WILLIAM BIRDWELL | ON FILE |
| WILLIAM BISHOP | ON FILE |
| WILLIAM BITTNER | ON FILE |
| William Bitton | ON FILE |
| WILLIAM BITTON | ON FILE |
| WILLIAM BJORHOLM | ON FILE |
| WILLIAM BJUR | ON FILE |
| WILLIAM BLACK | ON FILE |
| WILLIAM BLACKBURN | ON FILE |
| WILLIAM BLACKMAN | ON FILE |
| WILLIAM BLAIR | ON FILE |
| WILLIAM BLAIR | ON FILE |
| WILLIAM BLAIR | ON FILE |
| WILLIAM BLAIR | ON FILE |
| WILLIAM BLAIR | ON FILE |
| WILLIAM BLAIS | ON FILE |
| WILLIAM BLAIS | ON FILE |
| WILLIAM BLAKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM BLAKELEY | ON FILE |
| WILLIAM BLANKENSHIP | ON FILE |
| WILLIAM BLASE | ON FILE |
| WILLIAM BLASER | ON FILE |
| WILLIAM BLEHM | ON FILE |
| WILLIAM BLEVINS | ON FILE |
| WILLIAM BLORE | ON FILE |
| WILLIAM BLOUNT | ON FILE |
| WILLIAM BLUE | ON FILE |
| WILLIAM BOAKYE | ON FILE |
| WILLIAM BODE | ON FILE |
| WILLIAM BODYKEVICH | ON FILE |
| WILLIAM BOEHMER | ON FILE |
| WILLIAM BOHLAYER | ON FILE |
| WILLIAM BOLIVAR RINCON | ON FILE |
| WILLIAM BOND | ON FILE |
| WILLIAM BONDI | ON FILE |
| WILLIAM BONSU | ON FILE |
| WILLIAM BOOK | ON FILE |
| WILLIAM BOOTH | ON FILE |
| WILLIAM BORDEN | ON FILE |
| WILLIAM BORDINI | ON FILE |
| WILLIAM BORGMANN | ON FILE |
| WILLIAM BORJON | ON FILE |
| WILLIAM BORK | ON FILE |
| WILLIAM BOTERO | ON FILE |
| WILLIAM BOTHE | ON FILE |
| WILLIAM BOTOS | ON FILE |
| WILLIAM BOUCHER | ON FILE |
| WILLIAM BOUDY | ON FILE |
| WILLIAM BOULCH | ON FILE |
| WILLIAM BOWEN | ON FILE |
| WILLIAM BOWER | ON FILE |
| WILLIAM BOWMAN | ON FILE |
| WILLIAM BOYD | ON FILE |
| WILLIAM BOYDSTON | ON FILE |
| WILLIAM BOYLE | ON FILE |
| WILLIAM BRACE | ON FILE |
| WILLIAM BRADFORD | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM BRADLEY | ON FILE |
| WILLIAM BRAGUNIER | ON FILE |
| WILLIAM BRAHAM | ON FILE |
| WILLIAM BRÅNDAL | ON FILE |
| WILLIAM BRANDT | ON FILE |
| WILLIAM BRANSON | ON FILE |
| WILLIAM BRAVO-CALLE | ON FILE |
| WILLIAM BREDE | ON FILE |
| WILLIAM BREDOW | ON FILE |
| WILLIAM BRENDON LI-WEI WONG | ON FILE |
| WILLIAM BRENT KEELING | ON FILE |
| WILLIAM BRETON | ON FILE |
| WILLIAM BRIAN | ON FILE |
| WILLIAM BRIAN JOLLY | ON FILE |
| WILLIAM BRIDGES | ON FILE |
| WILLIAM BRIGHT | ON FILE |
| WILLIAM BRIN | ON FILE |
| WILLIAM BRISCOE | ON FILE |
| WILLIAM BRITTON JR | ON FILE |
| WILLIAM BROADSTONE | ON FILE |
| WILLIAM BROCK | ON FILE |
| WILLIAM BROCK | ON FILE |
| WILLIAM BROCK | ON FILE |
| WILLIAM BROCKMOLLER | ON FILE |
| WILLIAM BRODY | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWN | ON FILE |
| WILLIAM BROWNE | ON FILE |
| WILLIAM BRUBAKER | ON FILE |
| WILLIAM BRUCE | ON FILE |
| WILLIAM BRUCE EARL | ON FILE |
| WILLIAM BRUNCKE | ON FILE |
| WILLIAM BRUNDIDGE | ON FILE |
| WILLIAM BRUNE | ON FILE |
| WILLIAM BRUNNLER | ON FILE |
| WILLIAM BRYAN | ON FILE |
| WILLIAM BRYANT | ON FILE |
| WILLIAM BRYANT | ON FILE |
| WILLIAM BRYCE CROCKER | ON FILE |
| WILLIAM BUCARO | ON FILE |
| WILLIAM BUCHANAN | ON FILE |
| WILLIAM BUCHANAN | ON FILE |
| WILLIAM BUCHER | ON FILE |
| WILLIAM BUCHS | ON FILE |
| WILLIAM BUHRFIEND | ON FILE |
| WILLIAM BULLARD | ON FILE |
| WILLIAM BUNCE | ON FILE |
| William Bunce | will@willbunce.com |
| WILLIAM BURELLI | ON FILE |
| WILLIAM BURGER | ON FILE |
| WILLIAM BURGESS | ON FILE |
| WILLIAM BURKE | ON FILE |
| WILLIAM BURKHART | ON FILE |
| WILLIAM BURLISON | ON FILE |
| WILLIAM BURNETT | ON FILE |
| WILLIAM BURNETT | ON FILE |
| WILLIAM BURRIS | ON FILE |
| WILLIAM BURRUS | ON FILE |
| WILLIAM BURTCHETT | ON FILE |
| WILLIAM BUSER | ON FILE |
| WILLIAM BUSSEY | ON FILE |
| WILLIAM BUTLER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM BUTTS | ON FILE |
| WILLIAM BYRD | ON FILE |
| William C Miller | millerwc@comcast.net |
| WILLIAM C WAGES | ON FILE |
| WILLIAM C ZEAMER | ON FILE |
| WILLIAM CABALLERO OTERO | ON FILE |
| WILLIAM CADDEN | ON FILE |
| WILLIAM CAHYADI | ON FILE |
| WILLIAM CAIN | ON FILE |
| WILLIAM CAIN | ON FILE |
| WILLIAM CAINE | ON FILE |
| WILLIAM CALDWELL | ON FILE |
| WILLIAM CALKINS JR | ON FILE |
| WILLIAM CALLAHAN | ON FILE |
| WILLIAM CALLAHAN | ON FILE |
| WILLIAM CAMERON | ON FILE |
| WILLIAM CAMERON | ON FILE |
| WILLIAM CAMPAGNA | ON FILE |
| WILLIAM CAMPANO | ON FILE |
| WILLIAM CAMPBELL | ON FILE |
| WILLIAM CAMPBELL | ON FILE |
| William Campbell | willcampbell433@gmail.com |
| WILLIAM CAMPION | ON FILE |
| WILLIAM CANNADA | ON FILE |
| WILLIAM CANTWELL | ON FILE |
| WILLIAM CARDIN III | ON FILE |
| WILLIAM CARDINE | ON FILE |
| WILLIAM CAREY | ON FILE |
| WILLIAM CARLETON | ON FILE |
| WILLIAM CARLOS DE OLIVEIRA | ON FILE |
| WILLIAM CARNEY | ON FILE |
| WILLIAM CAROLIN | ON FILE |
| WILLIAM CARPENTER | ON FILE |
| WILLIAM CARPENTER | ON FILE |
| WILLIAM CARRICK | ON FILE |
| WILLIAM CARRILLO | ON FILE |
| WILLIAM CARROLL | ON FILE |
| WILLIAM CARROLL III | ON FILE |
| WILLIAM CARTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM CASEY | ON FILE |
| WILLIAM CASEY | ON FILE |
| WILLIAM CASH | ON FILE |
| WILLIAM CASON | ON FILE |
| WILLIAM CASTANEDA | ON FILE |
| WILLIAM CASTELEYN | ON FILE |
| WILLIAM CASTIEL | ON FILE |
| WILLIAM CASTILLO | ON FILE |
| WILLIAM CASTRO | ON FILE |
| WILLIAM CASTROMAN | ON FILE |
| WILLIAM CATALINA | ON FILE |
| WILLIAM CATANESE | ON FILE |
| WILLIAM CATE | ON FILE |
| WILLIAM CATLETT | ON FILE |
| WILLIAM CATON | ON FILE |
| William Catt | billcatt@gmail.com |
| WILLIAM CATTAU | ON FILE |
| WILLIAM CAVAGNARO | ON FILE |
| WILLIAM CAVANAUGH | ON FILE |
| WILLIAM CAWSTON | ON FILE |
| WILLIAM CELESTINE | ON FILE |
| WILLIAM CENTOLA | ON FILE |
| William Cerda | ON FILE |
| WILLIAM CERDA | ON FILE |
| WILLIAM CHACHKO | ON FILE |
| WILLIAM CHALLIS | ON FILE |
| WILLIAM CHALONS | ON FILE |
| WILLIAM CHANG | ON FILE |
| WILLIAM CHANG | ON FILE |
| WILLIAM CHANG | ON FILE |
| WILLIAM CHANG | ON FILE |
| WILLIAM CHAPPELL | ON FILE |
| WILLIAM CHARISSA | ON FILE |
| WILLIAM CHARLES GRAHAM | ON FILE |
| WILLIAM CHARLES HARE | ON FILE |
| William Charles Miller | ON FILE |
| WILLIAM CHARLES MILLER | ON FILE |
| WILLIAM CHARLES SEAGRIST | ON FILE |
| WILLIAM CHARLES WHITE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM CHEEK | ON FILE |
| WILLIAM CHELF | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHEN | ON FILE |
| WILLIAM CHENG | ON FILE |
| WILLIAM CHENG | ON FILE |
| WILLIAM CHENG | ON FILE |
| WILLIAM CHENG | ON FILE |
| WILLIAM CHEUNG | ON FILE |
| WILLIAM CHIDIAC | ON FILE |
| WILLIAM CHIENG | ON FILE |
| WILLIAM CHILDS | ON FILE |
| WILLIAM CHINEBU | ON FILE |
| WILLIAM CHING | ON FILE |
| WILLIAM CHINTU | ON FILE |
| WILLIAM CHO | ON FILE |
| WILLIAM CHOE | ON FILE |
| WILLIAM CHRIS SMITH | ON FILE |
| WILLIAM CHRIST | ON FILE |
| WILLIAM CHRISTENSEN | ON FILE |
| WILLIAM CHRISTOPHER CATT | ON FILE |
| WILLIAM CHRISTOPHER ENNIS | ON FILE |
| WILLIAM CHRISTOPHER STARR | ON FILE |
| WILLIAM CHU | ON FILE |
| WILLIAM CHU | ON FILE |
| WILLIAM CHU | ON FILE |
| William Chu | pratwillchu@gmail.com |
| WILLIAM CHUA | ON FILE |
| WILLIAM CHUANG | ON FILE |
| WILLIAM CHUH | ON FILE |
| WILLIAM CHURCHILL | ON FILE |
| WILLIAM CILLDHAIRE | ON FILE |
| WILLIAM CIONI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM CIRONE III | ON FILE |
| WILLIAM CLARK | ON FILE |
| WILLIAM CLARK | ON FILE |
| WILLIAM CLARK | ON FILE |
| WILLIAM CLARK MC CRANIE | ON FILE |
| WILLIAM CLEGG | ON FILE |
| WILLIAM CLEMENT | ON FILE |
| WILLIAM CLEMENTS | ON FILE |
| WILLIAM CLEVELAND BEAN | ON FILE |
| WILLIAM CLITHEROE | ON FILE |
| WILLIAM CLOWES | ON FILE |
| WILLIAM COCHRAN | ON FILE |
| WILLIAM COE | ON FILE |
| WILLIAM COGGIN | ON FILE |
| WILLIAM COLE | ON FILE |
| WILLIAM COLE | ON FILE |
| WILLIAM COLEMAN | ON FILE |
| WILLIAM COLGIN | ON FILE |
| WILLIAM COLLIER | ON FILE |
| WILLIAM COLLINS | ON FILE |
| WILLIAM COLLINS | ON FILE |
| WILLIAM COLLINS | ON FILE |
| WILLIAM COLON | ON FILE |
| WILLIAM COMPTON | ON FILE |
| WILLIAM CONCHA | ON FILE |
| WILLIAM CONDREY GORDON | ON FILE |
| WILLIAM CONGDON | ON FILE |
| WILLIAM CONLEY | ON FILE |
| WILLIAM CONLEY | ON FILE |
| WILLIAM CONNELL | ON FILE |
| William Connell | billco333@gmail.com |
| William Connell | info@customcomposites.ie |
| WILLIAM CONNELLY | ON FILE |
| WILLIAM CONNOR DUCEY | ON FILE |
| WILLIAM COOKE | ON FILE |
| WILLIAM CORCORAN | ON FILE |
| William Cordeiro | cordeiro323@gmail.com |
| WILLIAM CORKREN | ON FILE |
| WILLIAM CORONADO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WILLIAM COTE | ON FILE |
| WILLIAM COTE | ON FILE |
| WILLIAM COTTLES | ON FILE |
| WILLIAM COTTRELL | ON FILE |
| WILLIAM COUCH | ON FILE |
| WILLIAM COUGHLAN | ON FILE |
| WILLIAM COULSTON | ON FILE |
| WILLIAM COUNCIL | ON FILE |
| WILLIAM COURTEMANCHE | ON FILE |
| WILLIAM COX | ON FILE |
| WILLIAM CRAIG WOODBRIDGE | ON FILE |
| WILLIAM CRAMER | ON FILE |
| WILLIAM CRANE | ON FILE |
| WILLIAM CRAVEN | ON FILE |
| WILLIAM CRAVEN | ON FILE |
| WILLIAM CRAWFORD | ON FILE |
| WILLIAM CREEMERS | ON FILE |
| WILLIAM CROCETTA | ON FILE |
| WILLIAM CROFT | ON FILE |
| WILLIAM CRONK | ON FILE |
| WILLIAM CROTHERS | ON FILE |
| WILLIAM CROWLEY | ON FILE |
| WILLIAM CRUM | ON FILE |
| WILLIAM CRUSH | ON FILE |
| WILLIAM CRYPTO | ON FILE |
| WILLIAM CULLEN | ON FILE |
| WILLIAM CULLEN | ON FILE |
| william cullen | wrcullen1@gmail.com |
| WILLIAM CUMMING | ON FILE |
| WILLIAM CUMMINGS | ON FILE |
| WILLIAM CUNDIFF | ON FILE |
| WILLIAM CUNNINGHAM | ON FILE |
| WILLIAM CURRIER | ON FILE |
| WILLIAM CURTO | ON FILE |
| WILLIAM D SYNOWIECKI | ON FILE |
| WILLIAM D’ANNIBALE | ON FILE |
| WILLIAM DAI | ON FILE |
| WILLIAM DALE | ON FILE |
| WILLIAM DALE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM DALE | ON FILE |
| WILLIAM DALESSANDRO | ON FILE |
| WILLIAM DALEY | ON FILE |
| WILLIAM DALLAS | ON FILE |
| WILLIAM DAMIANO | ON FILE |
| WILLIAM DANDOIS | ON FILE |
| WILLIAM DANG | ON FILE |
| WILLIAM DANIEL | ON FILE |
| William Daniel | seibukan@gmail.com |
| WILLIAM DANIELL | ON FILE |
| WILLIAM DANIELS | ON FILE |
| WILLIAM DANKO | ON FILE |
| WILLIAM DANNER | ON FILE |
| WILLIAM DAPREDA | ON FILE |
| WILLIAM DARCY | ON FILE |
| WILLIAM DAS NEVES | ON FILE |
| WILLIAM DAVID ELSEY | ON FILE |
| WILLIAM DAVID AFLLEJE | ON FILE |
| WILLIAM DAVID ALFORD | ON FILE |
| WILLIAM DAVID BURCH | ON FILE |
| WILLIAM DAVID DOIG | ON FILE |
| WILLIAM DAVID LANGTON | ON FILE |
| WILLIAM DAVID MCCOY | ON FILE |
| WILLIAM DAVID PEREZ II | ON FILE |
| WILLIAM DAVIDSON | ON FILE |
| WILLIAM DAVIDSON | ON FILE |
| WILLIAM DAVIES | ON FILE |
| WILLIAM DAVIS | ON FILE |
| WILLIAM DAVIS | ON FILE |
| WILLIAM DAVIS | ON FILE |
| WILLIAM DAVIS | ON FILE |
| WILLIAM DAVIS | ON FILE |
| WILLIAM DAVIS | ON FILE |
| WILLIAM DAY | ON FILE |
| WILLIAM DAY | ON FILE |
| WILLIAM DAY | ON FILE |
| WILLIAM DAY | ON FILE |
| William Day | thejamesway@live.com |
| WILLIAM DE COCK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM DE GIUSEPPE | ON FILE |
| WILLIAM DE JESUS SILVA SOUSA | ON FILE |
| WILLIAM DE LUCA | ON FILE |
| WILLIAM DE MICHAELIS | ON FILE |
| WILLIAM DE PAZ | ON FILE |
| WILLIAM DE VRIES | ON FILE |
| WILLIAM DE ZEEUW | ON FILE |
| WILLIAM DEAKIN | ON FILE |
| WILLIAM DEAN | ON FILE |
| WILLIAM DEAN | ON FILE |
| WILLIAM DEAN HOWELL | ON FILE |
| WILLIAM DEAN SNIPES | ON FILE |
| WILLIAM DEBOLT | ON FILE |
| WILLIAM DEBOST | ON FILE |
| WILLIAM DECK | ON FILE |
| WILLIAM DECK | ON FILE |
| WILLIAM DECKER | ON FILE |
| WILLIAM DECROIX | ON FILE |
| WILLIAM DEJESUS | ON FILE |
| WILLIAM DEMERS | ON FILE |
| WILLIAM DEMMELBAUER | ON FILE |
| WILLIAM DEMPSEY | ON FILE |
| WILLIAM DEMPSEY | ON FILE |
| WILLIAM DENG | ON FILE |
| WILLIAM DENNIS SURACI | ON FILE |
| WILLIAM DEREK LEIGHT | ON FILE |
| WILLIAM DEROME | ON FILE |
| WILLIAM DERON WILKES | ON FILE |
| WILLIAM DESENA | ON FILE |
| WILLIAM DI MARCO | ON FILE |
| WILLIAM DIAZ | ON FILE |
| WILLIAM DIBACCO | ON FILE |
| WILLIAM DICKEY | ON FILE |
| WILLIAM DICKINSON | ON FILE |
| WILLIAM DIERCXSENS | ON FILE |
| WILLIAM DIMICK | ON FILE |
| WILLIAM DIMMITT | ON FILE |
| WILLIAM DINH | ON FILE |
| WILLIAM DINO BEHLER JR. | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM DIXON | ON FILE |
| WILLIAM DIZON | ON FILE |
| WILLIAM DOAN | ON FILE |
| WILLIAM DOBBS | ON FILE |
| WILLIAM DOCHERTY | ON FILE |
| WILLIAM DODDS | ON FILE |
| WILLIAM DODGE | ON FILE |
| WILLIAM DOERRFELD | ON FILE |
| WILLIAM DOLAN | ON FILE |
| WILLIAM DOLBOW | ON FILE |
| WILLIAM DON CARLOS | ON FILE |
| WILLIAM DONAHUE | ON FILE |
| WILLIAM DONALDSON | ON FILE |
| WILLIAM DONALDSON | ON FILE |
| WILLIAM DONG | ON FILE |
| WILLIAM DONNELLY | ON FILE |
| WILLIAM DONOVAN | ON FILE |
| WILLIAM DORSEY WILLIS JR | ON FILE |
| WILLIAM DOUGLAS | ON FILE |
| WILLIAM DOUGLAS DREVO | ON FILE |
| WILLIAM DOUGLAS JOHNSON | ON FILE |
| WILLIAM DOUGLAS MARTI | ON FILE |
| WILLIAM DOUVILLE | ON FILE |
| WILLIAM DOWNING | ON FILE |
| WILLIAM DOYLE | ON FILE |
| WILLIAM DOYLE | ON FILE |
| WILLIAM DRAI | ON FILE |
| WILLIAM DRAKE | ON FILE |
| WILLIAM DRAKE | ON FILE |
| WILLIAM DRAYTON CALHOUN | ON FILE |
| WILLIAM DRISCOLL | ON FILE |
| WILLIAM DRODY | ON FILE |
| WILLIAM DUBEL | ON FILE |
| WILLIAM DUDDY | ON FILE |
| WILLIAM DUDGEON JR | ON FILE |
| WILLIAM DUDLEY | ON FILE |
| WILLIAM DUGGAN | ON FILE |
| WILLIAM DUKES | ON FILE |
| WILLIAM DULLEA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM DUNCAN | ON FILE |
| WILLIAM DUNFEE | ON FILE |
| WILLIAM DUNK | ON FILE |
| WILLIAM DUNLAP | ON FILE |
| WILLIAM DUNLOP | ON FILE |
| WILLIAM DUNN | ON FILE |
| WILLIAM DUPONT | ON FILE |
| WILLIAM DUYHOANG TRUONG | ON FILE |
| William Dwyer | williamfdwyer3@gmail.com |
| WILLIAM DWYER III | ON FILE |
| WILLIAM E P  MCCASTLE | ON FILE |
| William E Peebles, Jr | ON FILE |
| WILLIAM EARL JEFFERSON | ON FILE |
| WILLIAM EARL TAYLOR IV | ON FILE |
| WILLIAM EASTERLING | ON FILE |
| WILLIAM EASTON | ON FILE |
| WILLIAM EBEL | ON FILE |
| WILLIAM EBNER GOOD | ON FILE |
| WILLIAM EDGERLY | ON FILE |
| WILLIAM EDIRIN PALMER | ON FILE |
| WILLIAM EDWARD  BROWN | ON FILE |
| WILLIAM EDWARD KNOX | ON FILE |
| WILLIAM EDWARD KOONCE | ON FILE |
| WILLIAM EDWARD LEEMAN | ON FILE |
| WILLIAM EDWARD PEGUES | ON FILE |
| WILLIAM EDWARD SMITH | ON FILE |
| WILLIAM EDWARDS | ON FILE |
| WILLIAM EDWARDS | ON FILE |
| WILLIAM EDWARDS | ON FILE |
| WILLIAM EDWARDS | ON FILE |
| WILLIAM EFIMOFF JR | ON FILE |
| WILLIAM EICHERT | ON FILE |
| WILLIAM EIJDEMS | ON FILE |
| WILLIAM EKSTRÖM | ON FILE |
| WILLIAM EL BARKAWI | ON FILE |
| WILLIAM ELAM | ON FILE |
| WILLIAM ELDRIDGE | ON FILE |
| WILLIAM EL-FAKIR | ON FILE |
| WILLIAM EL-FAKIR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM ELKS | ON FILE |
| WILLIAM ELLIOTT | ON FILE |
| WILLIAM ELLIOTT | ON FILE |
| WILLIAM ELLIOTT | ON FILE |
| WILLIAM ELLIS | ON FILE |
| WILLIAM ELLIS IX | ON FILE |
| WILLIAM ELLISTON | ON FILE |
| WILLIAM ELLSWORTH | ON FILE |
| WILLIAM EMENER | ON FILE |
| WILLIAM EMERSON HEREDIA BERNARDO | ON FILE |
| WILLIAM EMMANUEL BAGLIONE | ON FILE |
| WILLIAM EMRICK | ON FILE |
| WILLIAM ENG | ON FILE |
| WILLIAM ENGLE JR | ON FILE |
| WILLIAM ENOBAKHARE | ON FILE |
| WILLIAM ENOCHS | ON FILE |
| WILLIAM ERDEL | ON FILE |
| WILLIAM ERICSON | ON FILE |
| WILLIAM ESPESET | ON FILE |
| WILLIAM EUGENE BEECHER | ON FILE |
| WILLIAM EUGENE VEST | ON FILE |
| WILLIAM EVANS | ON FILE |
| WILLIAM EVANS | ON FILE |
| WILLIAM EVANS | ON FILE |
| WILLIAM EVANS | ON FILE |
| WILLIAM EVANS | ON FILE |
| WILLIAM EVANS | ON FILE |
| WILLIAM EVORA | ON FILE |
| WILLIAM FADDIS | ON FILE |
| WILLIAM FAGAN | ON FILE |
| WILLIAM FALOTICO | ON FILE |
| WILLIAM FANNING | ON FILE |
| WILLIAM FARAONE | ON FILE |
| William Faraone | buryourbill@yahoo.com |
| WILLIAM FARMER | ON FILE |
| WILLIAM FARRELL | ON FILE |
| WILLIAM FASSBENDER | ON FILE |
| WILLIAM FAULKNER | ON FILE |
| WILLIAM FAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| William Fay | wff0077@yahoo.com |
| WILLIAM FEAZEL | ON FILE |
| WILLIAM FECHER | ON FILE |
| WILLIAM FEGAN | ON FILE |
| WILLIAM FELLENBERG | ON FILE |
| WILLIAM FERDINAND | ON FILE |
| WILLIAM FERGUSON | ON FILE |
| WILLIAM FERGUSON | ON FILE |
| William Fernholz | ON FILE |
| WILLIAM FERRARA | ON FILE |
| WILLIAM FERRU | ON FILE |
| WILLIAM FIALA | ON FILE |
| WILLIAM FIELDS | ON FILE |
| WILLIAM FIORELLA | ON FILE |
| WILLIAM FIORELLA | ON FILE |
| William Fiorella | billfiorella@gmail.com |
| WILLIAM FIRESTONE | ON FILE |
| WILLIAM FIRTH | ON FILE |
| WILLIAM FISCHAK TALBERT | ON FILE |
| WILLIAM FISCHER-COLBRIE | ON FILE |
| WILLIAM FISHENDEN | ON FILE |
| WILLIAM FISHER | ON FILE |
| WILLIAM FISHER | ON FILE |
| WILLIAM FISHER | ON FILE |
| WILLIAM FISHER | ON FILE |
| WILLIAM FISHER | ON FILE |
| WILLIAM FISHER | ON FILE |
| WILLIAM FITZGERALD | ON FILE |
| WILLIAM FITZGERALD | ON FILE |
| WILLIAM FITZPATRICK | ON FILE |
| William Fitzpatrick | ON FILE |
| WILLIAM FIX | ON FILE |
| WILLIAM FLEMING | ON FILE |
| WILLIAM FLEMING | ON FILE |
| WILLIAM FLICK | ON FILE |
| WILLIAM FLOOD KLEMMER | ON FILE |
| WILLIAM FLORES | ON FILE |
| WILLIAM FLOYD | ON FILE |
| WILLIAM FLYNN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM FOLKS VARN III | ON FILE |
| WILLIAM FOLWELL JR COMLY | ON FILE |
| WILLIAM FONG | ON FILE |
| WILLIAM FONTAINE | ON FILE |
| WILLIAM FORBES | ON FILE |
| WILLIAM FORE | ON FILE |
| WILLIAM FORRESTER | ON FILE |
| WILLIAM FOSTER BROCK | ON FILE |
| WILLIAM FOTI | ON FILE |
| WILLIAM FOUILLETTE | ON FILE |
| WILLIAM FOX | ON FILE |
| WILLIAM FRAENIG | wefraenig@gmail.com |
| WILLIAM FRANCES MACDONALD | ON FILE |
| WILLIAM FRANCESCHINE | ON FILE |
| WILLIAM FRANCIS RASMUSSEN | ON FILE |
| WILLIAM FRANCIS WALSH | ON FILE |
| WILLIAM FRANK WISNOWSKI | ON FILE |
| WILLIAM FRANKEL | ON FILE |
| WILLIAM FRANKLIN | ON FILE |
| WILLIAM FRANKLIN | ON FILE |
| WILLIAM FRANZ | ON FILE |
| WILLIAM FRASER | ON FILE |
| WILLIAM FRAZIER | ON FILE |
| William Frazier | gibfraz@gmail.com |
| WILLIAM FREDERICK HUNT | ON FILE |
| WILLIAM FREDERIKSEN | ON FILE |
| WILLIAM FREEMAN | ON FILE |
| WILLIAM FREEMAN | ON FILE |
| WILLIAM FRENCH | ON FILE |
| WILLIAM FRENCH | ON FILE |
| WILLIAM FRIEDE ESPINOSA | ON FILE |
| WILLIAM FRIEDMAN | ON FILE |
| WILLIAM FRIEDMAN | ON FILE |
| WILLIAM FRIESEN | ON FILE |
| WILLIAM FROESE | ON FILE |
| WILLIAM FUENTES AVILES | ON FILE |
| WILLIAM FULLAGAR | ON FILE |
| William Fullagar | willfull78@yahoo.com |
| WILLIAM FULTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM FUNG | ON FILE |
| WILLIAM G PAXTON | ON FILE |
| WILLIAM GABRIEL | ON FILE |
| WILLIAM GAILLARD | ON FILE |
| WILLIAM GALLI | ON FILE |
| WILLIAM GAMBLE | ON FILE |
| WILLIAM GAMBLE | ON FILE |
| WILLIAM GANDER | ON FILE |
| WILLIAM GANNON | ON FILE |
| WILLIAM GAO | ON FILE |
| WILLIAM GARBER | ON FILE |
| WILLIAM GARBER | ON FILE |
| WILLIAM GARCIA | ON FILE |
| WILLIAM GARCIA | ON FILE |
| WILLIAM GARDNER | ON FILE |
| WILLIAM GARDNER | ON FILE |
| WILLIAM GARDNER | ON FILE |
| WILLIAM GARMON | ON FILE |
| WILLIAM GARRETT | ON FILE |
| WILLIAM GARRETT | ON FILE |
| WILLIAM GARRETT DOWDY | ON FILE |
| WILLIAM GARVEY | ON FILE |
| WILLIAM GASKINS | ON FILE |
| WILLIAM GASSON | ON FILE |
| WILLIAM GASTON | ON FILE |
| WILLIAM GAVIN | ON FILE |
| WILLIAM GAY | ON FILE |
| WILLIAM GEFFE | ON FILE |
| WILLIAM GENDRON | ON FILE |
| WILLIAM GENTRY | ON FILE |
| WILLIAM GEORGE KONE | ON FILE |
| WILLIAM GEORGE PURDY | ON FILE |
| WILLIAM GERARDO ROMERO DIAZ | ON FILE |
| WILLIAM GIERIE | ON FILE |
| WILLIAM GIFFORD | ON FILE |
| WILLIAM GIL | ON FILE |
| William gil | willg305@gmail.com |
| WILLIAM GILBERT | ON FILE |
| WILLIAM GILBERT | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM GILES | ON FILE |
| WILLIAM GILES | ON FILE |
| WILLIAM GILL | ON FILE |
| WILLIAM GILPIN | ON FILE |
| WILLIAM GIMZEWSKI | ON FILE |
| WILLIAM GIOVANNETTI | ON FILE |
| WILLIAM GIRDLESTONE | ON FILE |
| WILLIAM GLENN WEAVER | ON FILE |
| WILLIAM GLENNIS POUNDERS II | ON FILE |
| WILLIAM GNADE | ON FILE |
| WILLIAM GOH | ON FILE |
| WILLIAM GOH | ON FILE |
| WILLIAM GOINES | ON FILE |
| WILLIAM GOLDEN | ON FILE |
| WILLIAM GOLDEN | ON FILE |
| WILLIAM GOLDEN | ON FILE |
| WILLIAM GOLDEN | ON FILE |
| WILLIAM GOLDSTEIN | ON FILE |
| WILLIAM GOMEZ | ON FILE |
| WILLIAM GONSOULIN | ON FILE |
| WILLIAM GOOD | ON FILE |
| WILLIAM GOODIN | ON FILE |
| WILLIAM GOODMAN | ON FILE |
| WILLIAM GOODSON | ON FILE |
| WILLIAM GOODWIN | ON FILE |
| WILLIAM GORAN FRANK KARLBERG | ON FILE |
| WILLIAM GORCHOUNOV | ON FILE |
| WILLIAM GORDON | ON FILE |
| WILLIAM GORDON | ON FILE |
| WILLIAM GORDON | ON FILE |
| WILLIAM GORSUCH | ON FILE |
| WILLIAM GOSSE | ON FILE |
| WILLIAM GOTTSCHALK | ON FILE |
| WILLIAM GRADIN | ON FILE |
| WILLIAM GRADY | ON FILE |
| WILLIAM GRAHAM | ON FILE |
| WILLIAM GRAHAM | ON FILE |
| WILLIAM GRAHAM | ON FILE |
| WILLIAM GRAIL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM GRAS | ON FILE |
| WILLIAM GRAVELY | ON FILE |
| WILLIAM GRAVES | ON FILE |
| WILLIAM GRAY | ON FILE |
| WILLIAM GRAY | ON FILE |
| WILLIAM GRAY | ON FILE |
| WILLIAM GRECO | ON FILE |
| WILLIAM GREEN | ON FILE |
| WILLIAM GREEN | ON FILE |
| WILLIAM GREEN | ON FILE |
| WILLIAM GREEN | ON FILE |
| WILLIAM GREEN | ON FILE |
| WILLIAM GREEN | ON FILE |
| WILLIAM GREEN | ON FILE |
| WILLIAM GREENE | ON FILE |
| WILLIAM GREENSHIELDS | ON FILE |
| WILLIAM GREER | ON FILE |
| WILLIAM GRÉGOIRE | ON FILE |
| WILLIAM GREGORY | ON FILE |
| WILLIAM GRENIER-CHALIFOUX | ON FILE |
| WILLIAM GRENIS | ON FILE |
| WILLIAM GRENON | ON FILE |
| WILLIAM GRESHAM | ON FILE |
| WILLIAM GRIFFIN | ON FILE |
| WILLIAM GRIFFITHS | ON FILE |
| WILLIAM GRILL | ON FILE |
| WILLIAM GRILLO | ON FILE |
| WILLIAM GRIMES | ON FILE |
| WILLIAM GRIPPE | ON FILE |
| WILLIAM GRIST | ON FILE |
| WILLIAM GROAH | ON FILE |
| WILLIAM GROBOSKI | ON FILE |
| WILLIAM GROGAN | ON FILE |
| WILLIAM GROSS | ON FILE |
| WILLIAM GROSS | ON FILE |
| WILLIAM GROW | ON FILE |
| WILLIAM GROWCOCK | ON FILE |
| WILLIAM GRUNDLER | ON FILE |
| WILLIAM GRUWELL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM GUERAUD | ON FILE |
| WILLIAM GUFFEY | ON FILE |
| WILLIAM GUIBERT | ON FILE |
| william guida | billpguida@gmail.com |
| WILLIAM GUILFORD | ON FILE |
| WILLIAM GUILLEN | ON FILE |
| WILLIAM GUSMUS II | ON FILE |
| WILLIAM GUTIERREZ | ON FILE |
| WILLIAM GUTLOVICS | ON FILE |
| WILLIAM GUTTMAN | ON FILE |
| WILLIAM GUY | ON FILE |
| WILLIAM GUYTON | ON FILE |
| WILLIAM GUZMAN | ON FILE |
| WILLIAM H CLEVENGER II | ON FILE |
| WILLIAM H CORDES III | ON FILE |
| William H Craven | ON FILE |
| WILLIAM H GRIFFITH | ON FILE |
| William H Gryzik | ON FILE |
| WILLIAM H KERPER | ON FILE |
| WILLIAM H SEGURA | ON FILE |
| WILLIAM HAAG | ON FILE |
| WILLIAM HAAS | ON FILE |
| WILLIAM HABEL | ON FILE |
| WILLIAM HACKNEY | ON FILE |
| WILLIAM HAEUSER | ON FILE |
| WILLIAM HALL | ON FILE |
| WILLIAM HALL | ON FILE |
| WILLIAM HALL | ON FILE |
| WILLIAM HALL | ON FILE |
| WILLIAM HALL | ON FILE |
| WILLIAM HALL | ON FILE |
| WILLIAM HALL | ON FILE |
| WILLIAM HALL | ON FILE |
| WILLIAM HAMELIN | ON FILE |
| WILLIAM HAMMOND | ON FILE |
| WILLIAM HAMMOND | ON FILE |
| WILLIAM HAND | ON FILE |
| WILLIAM HANNAH | ON FILE |
| WILLIAM HANNIGAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM HANSEN | ON FILE |
| WILLIAM HANSEN | ON FILE |
| WILLIAM HANSEN BONDE | ON FILE |
| WILLIAM HAO | ON FILE |
| WILLIAM HARBIN | ON FILE |
| WILLIAM HARDEN | ON FILE |
| WILLIAM HARDING | ON FILE |
| WILLIAM HARDMAN | ON FILE |
| WILLIAM HARDMAN | ON FILE |
| WILLIAM HARGREAVES | ON FILE |
| WILLIAM HARMON | ON FILE |
| WILLIAM HAROLD BAKER | ON FILE |
| WILLIAM HARRINGTON | ON FILE |
| WILLIAM HARRINGTON | ON FILE |
| WILLIAM HARRIS | ON FILE |
| WILLIAM HARRIS | ON FILE |
| WILLIAM HARRIS | ON FILE |
| WILLIAM HARRIS | ON FILE |
| WILLIAM HARRIS | ON FILE |
| WILLIAM HARRIS | ON FILE |
| WILLIAM HARRIS | ON FILE |
| WILLIAM HARRISON | ON FILE |
| WILLIAM HARRISON | ON FILE |
| WILLIAM HARRISON | ON FILE |
| WILLIAM HARRISON HINSDALE | ON FILE |
| WILLIAM HARRY GRYZIK | ON FILE |
| WILLIAM HART | ON FILE |
| William Hart | hartwilliamj@gmail.com |
| WILLIAM HART III | ON FILE |
| WILLIAM HART PHILLIPS | ON FILE |
| WILLIAM HARTLINE | ON FILE |
| WILLIAM HARTMAN | ON FILE |
| WILLIAM HARTZELL | ON FILE |
| William Harvard | ON FILE |
| WILLIAM HARVEY | ON FILE |
| William Harvey | willh012@icloud.com |
| WILLIAM HARVEY GUNTER | ON FILE |
| WILLIAM HASBROOK | ON FILE |
| WILLIAM HASLAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM HATCHER | ON FILE |
| WILLIAM HATHAWAY | ON FILE |
| WILLIAM HATHAWAY | ON FILE |
| WILLIAM HAUPT | ON FILE |
| William Hausle | ON FILE |
| WILLIAM HAUSLE | ON FILE |
| WILLIAM HAUTER | ON FILE |
| WILLIAM HAYDEN TIMMINS | ON FILE |
| WILLIAM HAYES | ON FILE |
| WILLIAM HAZELL | ON FILE |
| WILLIAM HAZIZA | ON FILE |
| WILLIAM HEAFNER | ON FILE |
| WILLIAM HEALY | ON FILE |
| WILLIAM HEARNE | ON FILE |
| WILLIAM HEATLEY | ON FILE |
| WILLIAM HEBBLEWHITE | ON FILE |
| WILLIAM HEGGENESS | ON FILE |
| WILLIAM HEINRICHS | ON FILE |
| WILLIAM HEINTZE | ON FILE |
| WILLIAM HELLER | ON FILE |
| WILLIAM HELLER | ON FILE |
| WILLIAM HELLER | ON FILE |
| WILLIAM HELLIER | ON FILE |
| WILLIAM HELM | ON FILE |
| WILLIAM HELMS | ON FILE |
| WILLIAM HEMINGHOUS | ON FILE |
| WILLIAM HENDERSON | ON FILE |
| WILLIAM HENNIGAN | ON FILE |
| WILLIAM HENRY | ON FILE |
| WILLIAM HENRY | ON FILE |
| WILLIAM HENRY | ON FILE |
| William Henry | colehenry774@gmail.com |
| William Henry | willjhenry@gmail.com |
| WILLIAM HENRY AMADO QUIROGA | ON FILE |
| WILLIAM HENRY DALEY | ON FILE |
| WILLIAM HENRY PAN | ON FILE |
| William Henry Plauth | ON FILE |
| WILLIAM HENRY PLAUTH | ON FILE |
| WILLIAM HENRY STEVENSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM HERNANDEZ | ON FILE |
| WILLIAM HERNANDEZ | ON FILE |
| WILLIAM HERON | ON FILE |
| WILLIAM HERRING | ON FILE |
| WILLIAM HERSON | ON FILE |
| WILLIAM HESS | ON FILE |
| WILLIAM HEWITT | ON FILE |
| WILLIAM HEWITT | ON FILE |
| WILLIAM HEWITT | ON FILE |
| WILLIAM HEWITT | ON FILE |
| WILLIAM HIGGINS | ON FILE |
| WILLIAM HILL | ON FILE |
| WILLIAM HILL | ON FILE |
| WILLIAM HILL | ON FILE |
| WILLIAM HILLER | ON FILE |
| WILLIAM HINES | ON FILE |
| WILLIAM HINTZ | ON FILE |
| WILLIAM HIPP | ON FILE |
| WILLIAM HO | ON FILE |
| WILLIAM HO | ON FILE |
| WILLIAM HOAI NAM PHAM | ON FILE |
| WILLIAM HOCHSCHILD | ON FILE |
| WILLIAM HODGE | ON FILE |
| WILLIAM HOEKSTRA | ON FILE |
| WILLIAM HOFF | ON FILE |
| WILLIAM HOFMANN | ON FILE |
| WILLIAM HOFNER | ON FILE |
| WILLIAM HOGGARD | ON FILE |
| WILLIAM HOLDEN | ON FILE |
| WILLIAM HOLLIDAY | ON FILE |
| WILLIAM HOLLOWAY | ON FILE |
| WILLIAM HOLLOWAY | ON FILE |
| WILLIAM HOLLY | ON FILE |
| WILLIAM HOLSWORTH | ON FILE |
| WILLIAM HOME | ON FILE |
| WILLIAM HOOPER | ON FILE |
| WILLIAM HOPCROFT | ON FILE |
| WILLIAM HOPKINS | ON FILE |
| WILLIAM HORNE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM HORRELL | ON FILE |
| WILLIAM HOSEA | ON FILE |
| WILLIAM HOTCHKISS | ON FILE |
| WILLIAM HOTTE | ON FILE |
| WILLIAM HOULE | ON FILE |
| WILLIAM HOUSTON | ON FILE |
| WILLIAM HOVI | ON FILE |
| WILLIAM HOVMARK JARPEL | ON FILE |
| WILLIAM HOWARD | ON FILE |
| WILLIAM HOWE | ON FILE |
| WILLIAM HSU | ON FILE |
| WILLIAM HUANG | ON FILE |
| WILLIAM HUANG | ON FILE |
| WILLIAM HUANG | ON FILE |
| WILLIAM HUANG | ON FILE |
| WILLIAM HUANG | ON FILE |
| WILLIAM HUBA | ON FILE |
| William Huba | bill.huba@gmail.com |
| WILLIAM HUDDEN | ON FILE |
| WILLIAM HUDLESTON | ON FILE |
| WILLIAM HUDSON | ON FILE |
| WILLIAM HUEBNER | ON FILE |
| WILLIAM HUESTIS | ON FILE |
| WILLIAM HUFFMAN | ON FILE |
| WILLIAM HUGGINS | ON FILE |
| WILLIAM HUGHES | ON FILE |
| WILLIAM HUGHES | ON FILE |
| WILLIAM HUGHES | ON FILE |
| WILLIAM HUI | ON FILE |
| WILLIAM HUIDO | ON FILE |
| WILLIAM HULSE | ON FILE |
| WILLIAM HUM | ON FILE |
| WILLIAM HUMPHREY | ON FILE |
| WILLIAM HUNT | ON FILE |
| WILLIAM HUNTER | ON FILE |
| WILLIAM HUNTINGTON | ON FILE |
| WILLIAM HURRELL | ON FILE |
| WILLIAM HUSER | ON FILE |
| WILLIAM HUSSEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM HUTCHINSON | ON FILE |
| WILLIAM HUTCHISON | ON FILE |
| WILLIAM HUYNH | ON FILE |
| WILLIAM HWANG | ON FILE |
| WILLIAM HYDE | ON FILE |
| WILLIAM HYLTON | ON FILE |
| WILLIAM HYMERS | ON FILE |
| WILLIAM HYNES | ON FILE |
| WILLIAM IHA | ON FILE |
| WILLIAM III ENGEL | ON FILE |
| WILLIAM ILLINGWORTH | ON FILE |
| WILLIAM IRBY | ON FILE |
| WILLIAM IRIZARRY-CRUZ | ON FILE |
| WILLIAM IRVING JR | ON FILE |
| WILLIAM ISAIAH HART | ON FILE |
| WILLIAM ISSEYEGH | ON FILE |
| WILLIAM ISTVAN PALASTI | ON FILE |
| WILLIAM IVEY | ON FILE |
| WILLIAM J DANIELS | ON FILE |
| WILLIAM J IIIRD HUSBANDS | ON FILE |
| WILLIAM J KAZLAUSKAS | ON FILE |
| WILLIAM J PEACE | ON FILE |
| William J Roberts | w.jake.roberts@gmail.com |
| WILLIAM J. MONTGOMERY REVOCABLE TRUST U/A/D 12/16/2011 | ON FILE |
| WILLIAM JABBOUR | ON FILE |
| WILLIAM JABOUR | ON FILE |
| WILLIAM JACKSON | ON FILE |
| WILLIAM JACKSON | ON FILE |
| WILLIAM JACKSON | ON FILE |
| WILLIAM JACKSON | ON FILE |
| WILLIAM JACOB HOCKENBERRY | ON FILE |
| WILLIAM JACOB LADD | ON FILE |
| WILLIAM JACOB ROBERTS | ON FILE |
| WILLIAM JACOB ROBERTS | ON FILE |
| WILLIAM JACOB ROBERTS | ON FILE |
| William Jacobson | ON FILE |
| WILLIAM JAEHNE | ON FILE |
| WILLIAM JAMES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM JAMES  ERASMUS | ON FILE |
| WILLIAM JAMES ALATIS | ON FILE |
| WILLIAM JAMES BALDWIN | ON FILE |
| WILLIAM JAMES CARVER III | ON FILE |
| WILLIAM JAMES GUARNIERE | ON FILE |
| WILLIAM JAMES LANDIS | ON FILE |
| WILLIAM JAMES LANGE | ON FILE |
| WILLIAM JAMES ROSE | ON FILE |
| WILLIAM JAMES SCHMAHL | ON FILE |
| WILLIAM JAP | ON FILE |
| WILLIAM JARL ROBERT JOHANNESSEN | ON FILE |
| WILLIAM JARVIS | ON FILE |
| WILLIAM JAUFFRET | ON FILE |
| WILLIAM JAY | ON FILE |
| WILLIAM JEANGUENIN | ON FILE |
| WILLIAM JEFFERSON | ON FILE |
| William Jelbert | ON FILE |
| William Jelbert | ON FILE |
| WILLIAM JELBERT | ON FILE |
| WILLIAM JENKINS | ON FILE |
| WILLIAM JENKINS | ON FILE |
| WILLIAM JEPSON | ON FILE |
| WILLIAM JEREMY ALLISON | ON FILE |
| WILLIAM JEROME | ON FILE |
| WILLIAM JESSE PRESTRIDGE | ON FILE |
| WILLIAM JESSUP | ON FILE |
| WILLIAM JIANG | ON FILE |
| WILLIAM JIMENEZ | ON FILE |
| WILLIAM JODWALIS | ON FILE |
| WILLIAM JOEL BALLADARES | ON FILE |
| WILLIAM JOEL SALAS | ON FILE |
| WILLIAM JOHN | ON FILE |
| WILLIAM JOHN | ON FILE |
| WILLIAM JOHN  RYAN | ON FILE |
| WILLIAM JOHN  SHAFFER JR. | ON FILE |
| WILLIAM JOHN  SHROKA JR | ON FILE |
| WILLIAM JOHN HILL | ON FILE |
| WILLIAM JOHN KEENAN | ON FILE |
| William John Ryan | billjryan1@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM JOHN SORENSEN | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOHNSON | ON FILE |
| WILLIAM JOLLY | ON FILE |
| WILLIAM JON REICHERT | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM JONES | ON FILE |
| WILLIAM JORDAN | ON FILE |
| WILLIAM JOSE ALVARADO NOVOA | ON FILE |
| WILLIAM JOSEPH  WRIGHT | ON FILE |
| WILLIAM JOSEPH CLEARY | ON FILE |
| WILLIAM JOSEPH COX III | ON FILE |
| WILLIAM JOSEPH DEROSE | ON FILE |
| WILLIAM JOSEPH DILLON BRUMBAUGH | ON FILE |
| WILLIAM JOSEPH DOWNEY | ON FILE |
| WILLIAM JOSEPH FADULE | ON FILE |
| WILLIAM JOSEPH FIANDER | ON FILE |
| WILLIAM JOSEPH HAMPTON | ON FILE |
| WILLIAM JOSEPH LANE | ON FILE |
| WILLIAM JOSEPH LONDON | ON FILE |
| WILLIAM JOSEPH MCFERRIN | ON FILE |
| WILLIAM JOSEPH PEACOCK | ON FILE |
| WILLIAM JOSEPH SILVA III | ON FILE |
| WILLIAM JOSEPH WITMER | ON FILE |
| WILLIAM JOSEPH YING HAW SHEEHAN | ON FILE |
| WILLIAM JOSH BROWN | ON FILE |
| WILLIAM JOYNER | ON FILE |
| WILLIAM JR FRIERSON | ON FILE |
| WILLIAM JR OSTERHOLT | ON FILE |
| WILLIAM JR. CHIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM JUAN | ON FILE |
| WILLIAM JULIUS | ON FILE |
| WILLIAM JULIUS CARDINE | ON FILE |
| WILLIAM JUNGBAUER | ON FILE |
| WILLIAM JUPITER RAMOS REYES | ON FILE |
| WILLIAM JUST | ON FILE |
| WILLIAM K L LIAO | ON FILE |
| WILLIAM K SANTIAGO | ON FILE |
| WILLIAM KABRICK | ON FILE |
| WILLIAM KACHMAN | ON FILE |
| WILLIAM KANE | ON FILE |
| WILLIAM KANE | ON FILE |
| William Kane | wmkane@gmail.com |
| WILLIAM KANGAS | ON FILE |
| WILLIAM KAO | ON FILE |
| WILLIAM KASSER | ON FILE |
| WILLIAM KASSTAN | ON FILE |
| WILLIAM KAUS | ON FILE |
| WILLIAM KAWALEK | ON FILE |
| WILLIAM KAY | ON FILE |
| WILLIAM KEATHLEY | ON FILE |
| WILLIAM KEITT | ON FILE |
| WILLIAM KELLAM | ON FILE |
| WILLIAM KELLAWAY | ON FILE |
| WILLIAM KELLER | ON FILE |
| WILLIAM KELLY | ON FILE |
| WILLIAM KELLY | ON FILE |
| WILLIAM KELLY | ON FILE |
| WILLIAM KELLY | ON FILE |
| WILLIAM KELLY | ON FILE |
| WILLIAM KELVIN | ON FILE |
| WILLIAM KENDALL | ON FILE |
| WILLIAM KENEALY | ON FILE |
| WILLIAM KENEL PIERRE PACZKA | ON FILE |
| WILLIAM KENNARD | ON FILE |
| WILLIAM KENNEY | ON FILE |
| William Kenney | billkenney47@icloud.com |
| WILLIAM KENYON | ON FILE |
| WILLIAM KERINS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM KERR | ON FILE |
| WILLIAM KERR | ON FILE |
| WILLIAM KEVIN LANGLANDS | ON FILE |
| WILLIAM KHUM | ON FILE |
| WILLIAM KIEFFER | ON FILE |
| WILLIAM KILRAIN | ON FILE |
| WILLIAM KILZER | ON FILE |
| WILLIAM KIMBALL | ON FILE |
| WILLIAM KIMBALL | ON FILE |
| WILLIAM KING | ON FILE |
| WILLIAM KING | ON FILE |
| WILLIAM KING | ON FILE |
| WILLIAM KING III | ON FILE |
| WILLIAM KINGSLAND | ON FILE |
| WILLIAM KINGSTON | ON FILE |
| WILLIAM KINNER | ON FILE |
| WILLIAM KINNEY | ON FILE |
| WILLIAM KIPPAX | ON FILE |
| WILLIAM KIRKWOOD | ON FILE |
| WILLIAM KISH | ON FILE |
| WILLIAM KISSANE | ON FILE |
| WILLIAM KISSINGER | ON FILE |
| WILLIAM KIYAK | ON FILE |
| WILLIAM KLEIN | ON FILE |
| WILLIAM KLIMA | ON FILE |
| WILLIAM KLINGENSMITH | ON FILE |
| WILLIAM KLOEPFER | ON FILE |
| WILLIAM KLUMP | ON FILE |
| WILLIAM KNIGHT | ON FILE |
| WILLIAM KO | ON FILE |
| WILLIAM KOONG | ON FILE |
| WILLIAM KOONZ | ON FILE |
| WILLIAM KOPACZEWSKI | ON FILE |
| WILLIAM KOPCKE | ON FILE |
| WILLIAM KOPP | ON FILE |
| WILLIAM KORDSMEIER | ON FILE |
| WILLIAM KOTLARCHYK | ON FILE |
| WILLIAM KOVACS | ON FILE |
| William Kraemer | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM KRAUTSCHEID | ON FILE |
| WILLIAM KROUTH | ON FILE |
| WILLIAM KRUEGER | ON FILE |
| WILLIAM KRUSE | ON FILE |
| WILLIAM KUCHEFSKI | ON FILE |
| WILLIAM KUHN | ON FILE |
| WILLIAM KUI | ON FILE |
| WILLIAM KURTZ | ON FILE |
| WILLIAM KUTE | ON FILE |
| WILLIAM KYLE CLUKEY | ON FILE |
| WILLIAM KYLE WHITE | ON FILE |
| William L Edwards, IV | ON FILE |
| william L Robinson | this1atme@gmail.com |
| WILLIAM LACERRA | ON FILE |
| WILLIAM LACEY | ON FILE |
| WILLIAM LACEY | ON FILE |
| WILLIAM LACOUR | ON FILE |
| WILLIAM LACROSSE | ON FILE |
| WILLIAM LAFRANCE | ON FILE |
| WILLIAM LAK | ON FILE |
| WILLIAM LAM | ON FILE |
| WILLIAM LAM | ON FILE |
| William Lam | info@wei-lin.co.uk |
| WILLIAM LAMAR | ON FILE |
| WILLIAM LAMAR DAVENPORT | ON FILE |
| WILLIAM LAMBEETS | ON FILE |
| WILLIAM LANCASTER | ON FILE |
| WILLIAM LANDERS | ON FILE |
| WILLIAM LANE | ON FILE |
| WILLIAM LANE | ON FILE |
| WILLIAM LANE | ON FILE |
| WILLIAM LANGFITT | ON FILE |
| WILLIAM LANGFORD | ON FILE |
| WILLIAM LANGPAPP | ON FILE |
| WILLIAM LANNEN | ON FILE |
| WILLIAM LANTZY | ON FILE |
| WILLIAM LAPISH | ON FILE |
| WILLIAM LAROCHE | ON FILE |
| WILLIAM LARSEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM LARSON | ON FILE |
| WILLIAM LARSSON | ON FILE |
| WILLIAM LASTRA | ON FILE |
| WILLIAM LATIN | ON FILE |
| WILLIAM LATTIN | ON FILE |
| WILLIAM LAUGHTON | ON FILE |
| WILLIAM LAW | ON FILE |
| WILLIAM LAWRENCE | ON FILE |
| WILLIAM LAWRENCE CONNELL ADAMS | ON FILE |
| WILLIAM LAWRENCE SIEMINSKI | ON FILE |
| William Lawrence Sieminski | wsieminski15@gmail.com |
| WILLIAM LAWS | ON FILE |
| WILLIAM LE | ON FILE |
| WILLIAM LE | ON FILE |
| WILLIAM LEAKE | ON FILE |
| WILLIAM LEATHAM | ON FILE |
| WILLIAM LEDBETTER | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE | ON FILE |
| WILLIAM LEE SHIPLEY | ON FILE |
| WILLIAM LEFEVER | ON FILE |
| WILLIAM LEFEVRE | ON FILE |
| WILLIAM LEGRAND | ON FILE |
| WILLIAM LEHR | ON FILE |
| william Leight | wdlclist@gmail.com |
| WILLIAM LEIGHTON | ON FILE |
| WILLIAM LEIGHTON  BELL II | ON FILE |
| WILLIAM LEITZ | ON FILE |
| WILLIAM LEJUSTE | ON FILE |
| WILLIAM LEMLEY | ON FILE |
| WILLIAM LEMMOND | ON FILE |
| WILLIAM LENE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM LENGERICH | ON FILE |
| WILLIAM LENOIR | ON FILE |
| WILLIAM LEONARD | ON FILE |
| WILLIAM LEONARD REYNOLDS | ON FILE |
| WILLIAM LEONG | ON FILE |
| WILLIAM LEONG | ON FILE |
| WILLIAM LEUNG | ON FILE |
| WILLIAM LEVENBERG | ON FILE |
| WILLIAM LEVI ROBINSON | ON FILE |
| WILLIAM LEW | ON FILE |
| WILLIAM LEWIS JR | ON FILE |
| WILLIAM LEWIS LEE | ON FILE |
| WILLIAM LEZETC | ON FILE |
| William Li | ON FILE |
| WILLIAM LI | ON FILE |
| WILLIAM LI | ON FILE |
| WILLIAM LICKEL | ON FILE |
| WILLIAM LIDSTONE | ON FILE |
| WILLIAM LIEM | ON FILE |
| WILLIAM LILBURN | ON FILE |
| WILLIAM LIM | ON FILE |
| WILLIAM LIM | ON FILE |
| WILLIAM LIN | ON FILE |
| WILLIAM LIN | ON FILE |
| WILLIAM LINDSAY | ON FILE |
| WILLIAM LINDSEY | ON FILE |
| WILLIAM LING | ON FILE |
| WILLIAM LINKROUM | ON FILE |
| WILLIAM LINNERT | ON FILE |
| WILLIAM LIPP | ON FILE |
| WILLIAM LIU | ON FILE |
| WILLIAM LIU | ON FILE |
| WILLIAM LIU | ON FILE |
| WILLIAM LIVELY | ON FILE |
| WILLIAM LOBB | ON FILE |
| WILLIAM LOGSDON | ON FILE |
| WILLIAM LONG | ON FILE |
| WILLIAM LONG | ON FILE |
| WILLIAM LOONEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM LOOSE | ON FILE |
| WILLIAM LOPEZ | ON FILE |
| WILLIAM LORENCE | ON FILE |
| WILLIAM LORRIGAN | ON FILE |
| WILLIAM LOVE | ON FILE |
| WILLIAM LOWERY | ON FILE |
| WILLIAM LOWRY | ON FILE |
| WILLIAM LOYD RALSTON | ON FILE |
| WILLIAM LOYOLA | ON FILE |
| WILLIAM LOZANO ANGEL | ON FILE |
| WILLIAM LUCIANO | ON FILE |
| WILLIAM LUEDTKE | ON FILE |
| William Luepold | ON FILE |
| WILLIAM LUK | ON FILE |
| WILLIAM LUKE | ON FILE |
| WILLIAM LUNSFORD | ON FILE |
| WILLIAM LUONG | ON FILE |
| WILLIAM LUU | ON FILE |
| WILLIAM LUZIER | ON FILE |
| WILLIAM LY | ON FILE |
| WILLIAM LYNCHARD | ON FILE |
| WILLIAM LYSLE CHAPINJONES | ON FILE |
| WILLIAM LYTLE | ON FILE |
| WILLIAM M MERENICH | ON FILE |
| WILLIAM M ROGERS | ON FILE |
| WILLIAM MA | ON FILE |
| WILLIAM MA | ON FILE |
| WILLIAM MACDONALD | ON FILE |
| WILLIAM MACDONALD | ON FILE |
| WILLIAM MACGREGOR | ON FILE |
| WILLIAM MACHADO | ON FILE |
| WILLIAM MACHADO | ON FILE |
| WILLIAM MACILWINEN | ON FILE |
| WILLIAM MACINNIS | ON FILE |
| WILLIAM MACK | ON FILE |
| WILLIAM MACKENZIE | ON FILE |
| WILLIAM MACKENZIE | ON FILE |
| WILLIAM MACKIE | ON FILE |
| WILLIAM MACKIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM MACNEIL | ON FILE |
| WILLIAM MACON | ON FILE |
| WILLIAM MACSWEEN | ON FILE |
| WILLIAM MADAMS | ON FILE |
| WILLIAM MADDEN | ON FILE |
| WILLIAM MAHAN | ON FILE |
| william mahan | isaiah551one@gmail.com |
| WILLIAM MAIGA | ON FILE |
| WILLIAM MAIL | ON FILE |
| WILLIAM MAKELGRUN | ON FILE |
| WILLIAM MAN | ON FILE |
| WILLIAM MANAHAN | ON FILE |
| WILLIAM MANAHAN | ON FILE |
| WILLIAM MANATAU | ON FILE |
| WILLIAM MANIATIS | ON FILE |
| WILLIAM MANN | ON FILE |
| WILLIAM MANN | ON FILE |
| WILLIAM MANN | ON FILE |
| WILLIAM MANOR | ON FILE |
| WILLIAM MANSEL O'DONNEL | ON FILE |
| WILLIAM MANUEL RAMOS | ON FILE |
| WILLIAM MARIE J LESUISSE | ON FILE |
| WILLIAM MARK MIDKIFF JR | ON FILE |
| WILLIAM MARKOV | ON FILE |
| WILLIAM MARLETT LLC | ON FILE |
| WILLIAM MARLETTE | ON FILE |
| WILLIAM MARQUIS JAMES | ON FILE |
| WILLIAM MARSH | ON FILE |
| WILLIAM MARSHALL | ON FILE |
| WILLIAM MARSON | ON FILE |
| William Martin | ON FILE |
| WILLIAM MARTIN | ON FILE |
| WILLIAM MARTIN | ON FILE |
| WILLIAM MARTIN | ON FILE |
| WILLIAM MARTIN HEAPHY | ON FILE |
| WILLIAM MARTIN SUMMERELL | ON FILE |
| WILLIAM MARTINEZ | ON FILE |
| WILLIAM MARTINEZ | ON FILE |
| WILLIAM MARVIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM MASEK | ON FILE |
| WILLIAM MASON | ON FILE |
| WILLIAM MASSEY | ON FILE |
| WILLIAM MASTERS | ON FILE |
| WILLIAM MATCZAK | ON FILE |
| WILLIAM MATHESON | ON FILE |
| WILLIAM MATHEWS | ON FILE |
| William Mathews | fourwiller@gmail.com |
| WILLIAM MATHIS | ON FILE |
| WILLIAM MATHIS | ON FILE |
| WILLIAM MATHIS | ON FILE |
| WILLIAM MATIA | ON FILE |
| WILLIAM MATIZ | ON FILE |
| WILLIAM MATT JR | ON FILE |
| WILLIAM MATTE | ON FILE |
| WILLIAM MATTHEW HARVEY | ON FILE |
| William Matthew Joseph Kimmerly | smash1945@protonmail.com |
| WILLIAM MATTHEWJ KIMMERLY | ON FILE |
| WILLIAM MATTHEWS IV | ON FILE |
| WILLIAM MATTHYNSSENS | ON FILE |
| WILLIAM MAUNEY | ON FILE |
| WILLIAM MAURY | ON FILE |
| WILLIAM MAXEY | ON FILE |
| WILLIAM MAYES | ON FILE |
| WILLIAM MAZARIEGOS | ON FILE |
| WILLIAM MCALLISTER | ON FILE |
| WILLIAM MCBRIDE | ON FILE |
| WILLIAM MCBRIDE | ON FILE |
| WILLIAM MCCALLUM | ON FILE |
| WILLIAM MCCANN | ON FILE |
| WILLIAM MCCASKELL | ON FILE |
| WILLIAM MCCLINTOCK | ON FILE |
| WILLIAM MCCOLLISTER | ON FILE |
| WILLIAM MCCOLLUM | ON FILE |
| WILLIAM MCCOMB | ON FILE |
| WILLIAM MCCONNELL | ON FILE |
| WILLIAM MCCONNELL | ON FILE |
| WILLIAM MCCORD | ON FILE |
| WILLIAM MCCORMICK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM MCCOY | ON FILE |
| WILLIAM MCCULLOCH | ON FILE |
| WILLIAM MCCULLOUGH | ON FILE |
| WILLIAM MCDADE | ON FILE |
| WILLIAM MCDANIEL | ON FILE |
| WILLIAM MCDANIEL | ON FILE |
| WILLIAM MCDERMOTT | ON FILE |
| WILLIAM MCDONALD | ON FILE |
| WILLIAM MCDONOUGH | ON FILE |
| WILLIAM MCENROE | ON FILE |
| WILLIAM MCEVOY | ON FILE |
| WILLIAM MCEWAN | ON FILE |
| WILLIAM MCFADDEN | ON FILE |
| WILLIAM MCGIHON | ON FILE |
| WILLIAM MCGINLEY | ON FILE |
| WILLIAM MCGIRR | ON FILE |
| WILLIAM MCGOWAN | ON FILE |
| WILLIAM MCGUFFICKE | ON FILE |
| WILLIAM MCGUIRE | ON FILE |
| WILLIAM MCINTYRE | ON FILE |
| WILLIAM MCKEAN | ON FILE |
| WILLIAM MCKIBBEN | ON FILE |
| WILLIAM MCKINNEY | ON FILE |
| WILLIAM MCKINNEY | ON FILE |
| WILLIAM MCKOY | ON FILE |
| WILLIAM MCLAMB | ON FILE |
| WILLIAM MCLANEY | ON FILE |
| WILLIAM MCLEOD | ON FILE |
| WILLIAM MCMAHON | ON FILE |
| WILLIAM MCMURRAN | ON FILE |
| WILLIAM MCNABB | ON FILE |
| WILLIAM MCNAY | ON FILE |
| WILLIAM MCNEIL | ON FILE |
| WILLIAM MCNULTY | ON FILE |
| WILLIAM MCPHERSON V | ON FILE |
| WILLIAM MCREYNOLDS | ON FILE |
| WILLIAM MCWILLIAMS | ON FILE |
| WILLIAM MEDAWAR | ON FILE |
| WILLIAM MEDINA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM MEDLOCK | ON FILE |
| WILLIAM MEEHAN | ON FILE |
| WILLIAM MEEHAN | ON FILE |
| WILLIAM MEIDENBAUER | ON FILE |
| WILLIAM MEIER | ON FILE |
| WILLIAM MEJIA | ON FILE |
| WILLIAM MELIA TIFFNEY | ON FILE |
| WILLIAM MENACHE | ON FILE |
| William Menjivar | ON FILE |
| WILLIAM MERCADO | ON FILE |
| WILLIAM MERCER | ON FILE |
| WILLIAM MERCER | ON FILE |
| WILLIAM MERCKLE | ON FILE |
| WILLIAM MERKLE | ON FILE |
| WILLIAM MERSY | ON FILE |
| WILLIAM MESSAVUSSU | ON FILE |
| WILLIAM MEYER | ON FILE |
| WILLIAM MICAL | ON FILE |
| WILLIAM MICCO | ON FILE |
| WILLIAM MICHAEL | ON FILE |
| WILLIAM MICHAEL CROSKEY | ON FILE |
| WILLIAM MICHAEL REID | ON FILE |
| WILLIAM MICHAEL BE | ON FILE |
| WILLIAM MICHAEL BUCO | ON FILE |
| WILLIAM MICHAEL BYRD | ON FILE |
| WILLIAM MICHAEL COSGROVE | ON FILE |
| WILLIAM MICHAEL ROA | ON FILE |
| WILLIAM MICHELFELDER | ON FILE |
| WILLIAM MIDDLETON | ON FILE |
| WILLIAM MIEVRE | ON FILE |
| WILLIAM MIKESELL | ON FILE |
| WILLIAM MIKKELSEN | ON FILE |
| WILLIAM MILBURN | ON FILE |
| WILLIAM MILES NATHAN | ON FILE |
| WILLIAM MILLER | ON FILE |
| WILLIAM MILLER | ON FILE |
| WILLIAM MILLER | ON FILE |
| WILLIAM MILLER | ON FILE |
| WILLIAM MILLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM MILLER | ON FILE |
| WILLIAM MILLS | ON FILE |
| WILLIAM MILLS II | ON FILE |
| WILLIAM MILNE | ON FILE |
| WILLIAM MILSTEAD | ON FILE |
| WILLIAM MINGUS | ON FILE |
| WILLIAM MITCHELL | ON FILE |
| WILLIAM MITCHELL | ON FILE |
| WILLIAM MITCHELL | ON FILE |
| WILLIAM MITCHELL | ON FILE |
| WILLIAM MITCHELL | ON FILE |
| WILLIAM MITCHELL | ON FILE |
| WILLIAM MITCHNER | ON FILE |
| WILLIAM MITZMACHER | ON FILE |
| WILLIAM MOAL | ON FILE |
| WILLIAM MOBERG | ON FILE |
| WILLIAM MODGLIN | ON FILE |
| WILLIAM MOHR | ON FILE |
| WILLIAM MOHR | ON FILE |
| WILLIAM MOIK | ON FILE |
| WILLIAM MOK | ON FILE |
| WILLIAM MOKA | ON FILE |
| WILLIAM MOLER | ON FILE |
| WILLIAM MOLINARI | ON FILE |
| WILLIAM MOLTIMORE | ON FILE |
| WILLIAM MONTEL | ON FILE |
| WILLIAM MONTGOMERY | ON FILE |
| WILLIAM MOODY HEATH | ON FILE |
| William Moore | ON FILE |
| WILLIAM MOORE | ON FILE |
| WILLIAM MOORE | ON FILE |
| WILLIAM MOORE | ON FILE |
| WILLIAM MOORE | ON FILE |
| WILLIAM MOORE | ON FILE |
| WILLIAM MORALES | ON FILE |
| WILLIAM MORALES | ON FILE |
| WILLIAM MORALES MONGE | ON FILE |
| WILLIAM MORAN | ON FILE |
| WILLIAM MORELAND | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM MORENO | ON FILE |
| WILLIAM MORGAN | ON FILE |
| WILLIAM MORGAN DAYTON | ON FILE |
| WILLIAM MORRIS | ON FILE |
| WILLIAM MORRIS | ON FILE |
| WILLIAM MORRIS | ON FILE |
| WILLIAM MORRISON | ON FILE |
| WILLIAM MORROW | ON FILE |
| WILLIAM MORROW | ON FILE |
| WILLIAM MOSES | ON FILE |
| WILLIAM MOSSE | ON FILE |
| WILLIAM MOTES | ON FILE |
| William Motes | ON FILE |
| WILLIAM MOUND | ON FILE |
| WILLIAM MOUNT | ON FILE |
| WILLIAM MOYERS | ON FILE |
| WILLIAM MPOFU | ON FILE |
| WILLIAM MUIR | ON FILE |
| WILLIAM MULLNER | ON FILE |
| WILLIAM MUNDY | ON FILE |
| WILLIAM MUNRO | ON FILE |
| WILLIAM MURRAY | ON FILE |
| WILLIAM MURRAY | ON FILE |
| WILLIAM MURRAY | ON FILE |
| William Murray-Obodynski | ON FILE |
| WILLIAM MURTAGH | ON FILE |
| WILLIAM MUSTAS | ON FILE |
| WILLIAM MUTZ | ON FILE |
| WILLIAM MUWWAKKIL | ON FILE |
| WILLIAM MYERS | ON FILE |
| WILLIAM N BURT | ON FILE |
| WILLIAM NAADUBON | ON FILE |
| WILLIAM NAKULSKI | ON FILE |
| WILLIAM NAMESSI | ON FILE |
| WILLIAM NASH | ON FILE |
| WILLIAM NATAN | ON FILE |
| WILLIAM NAVARRO SANCHEZ | ON FILE |
| WILLIAM NAYLOR | ON FILE |
| WILLIAM NEAL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM NEBLETT | ON FILE |
| WILLIAM NEEDLES | ON FILE |
| WILLIAM NELSON | ON FILE |
| WILLIAM NELSON | ON FILE |
| WILLIAM NELSON | ON FILE |
| WILLIAM NELSON | ON FILE |
| William Nelson | wwncln.trading@pm.me |
| WILLIAM NEMETH | ON FILE |
| WILLIAM NEMETZ | ON FILE |
| WILLIAM NEUMANN | ON FILE |
| WILLIAM NEWLIN | ON FILE |
| WILLIAM NEWSOM | ON FILE |
| WILLIAM NG | ON FILE |
| WILLIAM NG | ON FILE |
| WILLIAM NGUYEN | ON FILE |
| WILLIAM NGUYEN PHUOC | ON FILE |
| WILLIAM NICHOLAS LUSCOMBE | ON FILE |
| WILLIAM NICHOLS | ON FILE |
| WILLIAM NICHOLS | ON FILE |
| WILLIAM NICHOLS | ON FILE |
| WILLIAM NICOLA-THOMPSON | ON FILE |
| WILLIAM NIELSEN | ON FILE |
| WILLIAM NIENDORFF | ON FILE |
| WILLIAM NIGAL MARLETTE | ON FILE |
| WILLIAM NIKOLAKAKOS | ON FILE |
| WILLIAM NILSSON | ON FILE |
| WILLIAM NIXON | ON FILE |
| WILLIAM NOBLET | ON FILE |
| WILLIAM NOËL | ON FILE |
| WILLIAM NORGREN | ON FILE |
| WILLIAM NORMAN | ON FILE |
| WILLIAM NORRIS | ON FILE |
| WILLIAM NORTHCOTT | ON FILE |
| WILLIAM NOVICKY | ON FILE |
| WILLIAM NOWACK | ON FILE |
| WILLIAM NUGENT | ON FILE |
| WILLIAM O DUCOEUR | ON FILE |
| WILLIAM O’BRIEN | ON FILE |
| WILLIAM O’BRIEN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM O'BRIEN | ON FILE |
| William O'Brien | billpobrien@gmail.com |
| WILLIAM OCHOA CADENA | ON FILE |
| WILLIAM OCLOO | ON FILE |
| WILLIAM OEI | ON FILE |
| WILLIAM OGDEN | ON FILE |
| WILLIAM OGDEN | ON FILE |
| WILLIAM OGINSKY | ON FILE |
| WILLIAM OILER | ON FILE |
| WILLIAM OLDENKAMP | ON FILE |
| WILLIAM OLIVER | ON FILE |
| WILLIAM OLIVER | ON FILE |
| William Oliver Fitzpatrick | ON FILE |
| WILLIAM OLIVER FITZPATRICK IV | ON FILE |
| WILLIAM OLSEN | ON FILE |
| WILLIAM OLSON | ON FILE |
| WILLIAM OLSON | ON FILE |
| WILLIAM OMAR RAMOS | ON FILE |
| WILLIAM ONEILL | ON FILE |
| WILLIAM ONG | ON FILE |
| WILLIAM ONG | ON FILE |
| WILLIAM OOST | ON FILE |
| WILLIAM ORCHARD | ON FILE |
| WILLIAM OREN | ON FILE |
| WILLIAM ORHANT | ON FILE |
| WILLIAM ORTIZ | ON FILE |
| WILLIAM OSBOURNE WELLS | ON FILE |
| WILLIAM OSORIO | ON FILE |
| WILLIAM OSSAI | ON FILE |
| WILLIAM OSTEEN | ON FILE |
| WILLIAM OSTLER | ON FILE |
| WILLIAM OTT | ON FILE |
| WILLIAM OVERGAARD | ON FILE |
| WILLIAM OWEN | ON FILE |
| WILLIAM OWEN LAMBERT | ON FILE |
| WILLIAM OWENS-KRAHN | ON FILE |
| WILLIAM OXLEY | ON FILE |
| WILLIAM P LAYTON | ON FILE |
| WILLIAM P MANAHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM P MULLIN | ON FILE |
| WILLIAM PABST | ON FILE |
| WILLIAM PACCIONE | ON FILE |
| WILLIAM PACE | ON FILE |
| WILLIAM PACHECO | ON FILE |
| WILLIAM PADDOCK | ON FILE |
| WILLIAM PAINTER | ON FILE |
| WILLIAM PALLADINO | ON FILE |
| WILLIAM PALLADINO | ON FILE |
| WILLIAM PALMER | ON FILE |
| WILLIAM PAN | ON FILE |
| WILLIAM PANGONIS | ON FILE |
| WILLIAM PANICCIA | ON FILE |
| WILLIAM PANZELLA | ON FILE |
| WILLIAM PAREDES | ON FILE |
| WILLIAM PARFET | ON FILE |
| WILLIAM PARIS | ON FILE |
| WILLIAM PARIS JR | ON FILE |
| WILLIAM PARK | ON FILE |
| WILLIAM PARKER | ON FILE |
| WILLIAM PARKER | ON FILE |
| WILLIAM PARKER | ON FILE |
| WILLIAM PARKINSON | ON FILE |
| WILLIAM PARKS | ON FILE |
| WILLIAM PARKS | ON FILE |
| WILLIAM PARRY | ON FILE |
| WILLIAM PASCO | ON FILE |
| WILLIAM PATRICE GUENET | ON FILE |
| WILLIAM PATRICK EDDY | ON FILE |
| WILLIAM PATRICK GANGI | ON FILE |
| WILLIAM PATRICK MANN | ON FILE |
| WILLIAM PATRICK MCLEOD | ON FILE |
| WILLIAM PATRICK WOLTER | ON FILE |
| WILLIAM PATTERSON | ON FILE |
| WILLIAM PATTERSON | ON FILE |
| WILLIAM PAUL BURGERS | ON FILE |
| WILLIAM PAUL GRANTHAM | ON FILE |
| WILLIAM PAUL MARLETT | ON FILE |
| WILLIAM PAUL SHEPEK | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM PAUL STROUD | ON FILE |
| WILLIAM PAULSSON | ON FILE |
| WILLIAM PAWLIRZYN | ON FILE |
| WILLIAM PAYNE | ON FILE |
| WILLIAM PAYNTER | ON FILE |
| WILLIAM PEABODY | ON FILE |
| WILLIAM PEACOCK | ON FILE |
| WILLIAM PECKINPAUGH | ON FILE |
| WILLIAM PEEBLES | ON FILE |
| WILLIAM PEGUERO JR | ON FILE |
| WILLIAM PEKRUL | ON FILE |
| WILLIAM PELLERIN | ON FILE |
| WILLIAM PELLOW | ON FILE |
| William Penn | bcp1stco@hotmail.com |
| WILLIAM PENNINGTON | ON FILE |
| WILLIAM PENROD | ON FILE |
| WILLIAM PEOC'H | ON FILE |
| WILLIAM PEPITO | ON FILE |
| WILLIAM PERRY | ON FILE |
| William Perry | william.perry.r@gmail.com |
| WILLIAM PERRY-PARKS | ON FILE |
| WILLIAM PETER MEERYECK | ON FILE |
| WILLIAM PETER ROBERT WALL | ON FILE |
| WILLIAM PETERSEN | ON FILE |
| WILLIAM PETERSON | ON FILE |
| WILLIAM PETERSON | ON FILE |
| WILLIAM PETRACHINI | ON FILE |
| WILLIAM PETRACIN | ON FILE |
| WILLIAM PETTIFOR | ON FILE |
| WILLIAM PFEFFER | ON FILE |
| WILLIAM PHAIR | ON FILE |
| WILLIAM PHAM | ON FILE |
| WILLIAM PHELAN | ON FILE |
| WILLIAM PHILIP SPOHN | ON FILE |
| WILLIAM PHILLIPS | ON FILE |
| WILLIAM PHILLIPS | ON FILE |
| WILLIAM PICKFORD | ON FILE |
| WILLIAM PIERCE COLLEY | ON FILE |
| WILLIAM PIERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM PIERS | ON FILE |
| WILLIAM PIETERSE | ON FILE |
| WILLIAM PINSON | ON FILE |
| WILLIAM PIQUARD | ON FILE |
| WILLIAM PIRRONE | ON FILE |
| WILLIAM PITTMAN | ON FILE |
| WILLIAM PLANTADE | ON FILE |
| WILLIAM PLESSIS | ON FILE |
| WILLIAM PLIKUHN | ON FILE |
| WILLIAM POLSON | ON FILE |
| WILLIAM POMPELLA | ON FILE |
| William Pope | ON FILE |
| WILLIAM POPE | ON FILE |
| WILLIAM POPE | ON FILE |
| WILLIAM PORTAL | ON FILE |
| WILLIAM POTTER | ON FILE |
| WILLIAM POTTER | ON FILE |
| WILLIAM POWELL | ON FILE |
| WILLIAM POWERS | ON FILE |
| WILLIAM POWERS | ON FILE |
| WILLIAM PRATHER | ON FILE |
| WILLIAM PRICE | ON FILE |
| WILLIAM PRICE | ON FILE |
| WILLIAM PRIEST | ON FILE |
| WILLIAM PRIESTLEY | ON FILE |
| WILLIAM PRITCHARD | ON FILE |
| WILLIAM PROCTOR | ON FILE |
| WILLIAM PROFFITT | ON FILE |
| WILLIAM PRUETT | ON FILE |
| WILLIAM PRUITT | ON FILE |
| WILLIAM PRYOR | ON FILE |
| WILLIAM PUCKRIN | ON FILE |
| WILLIAM PULLEINE | ON FILE |
| WILLIAM PURNELL | ON FILE |
| WILLIAM PYLE | ON FILE |
| WILLIAM QUARLES | ON FILE |
| WILLIAM QUIJADA | ON FILE |
| WILLIAM QUINN | ON FILE |
| WILLIAM QUINN-DELEWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM QUINTO | ON FILE |
| William R Belton IV | williambelton41@gmail.com |
| WILLIAM R YOUNG | ON FILE |
| WILLIAM RABE | ON FILE |
| WILLIAM RADCLIFF | ON FILE |
| WILLIAM RAINER | ON FILE |
| WILLIAM RAINEY | ON FILE |
| WILLIAM RALEY | ON FILE |
| WILLIAM RALPH | ON FILE |
| WILLIAM RALPH JR HALL | ON FILE |
| WILLIAM RAMIREZ | ON FILE |
| WILLIAM RAMIREZ BRACHO | ON FILE |
| WILLIAM RAMIRO PANZA ARPI | ON FILE |
| WILLIAM RAMOS | ON FILE |
| WILLIAM RANDALL | ON FILE |
| WILLIAM RANSOME | ON FILE |
| WILLIAM RASBERRY | ON FILE |
| WILLIAM RASPER | ON FILE |
| WILLIAM RATHMAN | ON FILE |
| WILLIAM RAVAINE | ON FILE |
| WILLIAM RAWLINGS | ON FILE |
| WILLIAM RAY | ON FILE |
| WILLIAM RAY EVANS | ON FILE |
| William Raymond | ON FILE |
| WILLIAM RAYMOND | ON FILE |
| WILLIAM RAYMOND | ON FILE |
| William Raymond Sutton | ON FILE |
| WILLIAM REAVLEY | ON FILE |
| WILLIAM REED | ON FILE |
| WILLIAM REED | ON FILE |
| WILLIAM REEDY | ON FILE |
| WILLIAM REES | ON FILE |
| WILLIAM REESE | ON FILE |
| WILLIAM REID | ON FILE |
| WILLIAM REID PETERS | ON FILE |
| WILLIAM REIGOSA | ON FILE |
| WILLIAM REILLO | ON FILE |
| WILLIAM REILLY | ON FILE |
| WILLIAM REISS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM RENE LUC GOUY | ON FILE |
| WILLIAM RESTIS | ON FILE |
| WILLIAM RETT | ON FILE |
| WILLIAM REVAK | ON FILE |
| WILLIAM REW | ON FILE |
| WILLIAM REYNOLDS | ON FILE |
| WILLIAM REYNOLDS | ON FILE |
| WILLIAM REYNOLDS | ON FILE |
| WILLIAM REYNOLDS | ON FILE |
| William Reynolds | reynolds.will@gmail.com |
| WILLIAM RHEA | ON FILE |
| WILLIAM RHEA | ON FILE |
| WILLIAM RHODES | ON FILE |
| WILLIAM RICE | ON FILE |
| WILLIAM RICHARD DIPAOLO | ON FILE |
| WILLIAM RICHARDS | ON FILE |
| WILLIAM RICHARDSON | ON FILE |
| WILLIAM RICHERT | ON FILE |
| WILLIAM RIENAS | ON FILE |
| WILLIAM RIGA | ON FILE |
| WILLIAM RILEY | ON FILE |
| WILLIAM RILEY | ON FILE |
| WILLIAM RILEY | ON FILE |
| WILLIAM RIOU | ON FILE |
| WILLIAM RITTER | ON FILE |
| WILLIAM RITTER | ON FILE |
| WILLIAM RIVERA | ON FILE |
| WILLIAM RIVERA | ON FILE |
| WILLIAM RIVERA | ON FILE |
| WILLIAM ROACH | ON FILE |
| WILLIAM ROAF | ON FILE |
| WILLIAM ROBBINS | ON FILE |
| WILLIAM ROBEAU | ON FILE |
| WILLIAM ROBERSON | ON FILE |
| WILLIAM ROBERT | ON FILE |
| WILLIAM ROBERT | ON FILE |
| WILLIAM ROBERT BOATENG ASARE | ON FILE |
| WILLIAM ROBERT CAMPBELL | ON FILE |
| William Robert Keller | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM ROBERT MICHAEL SPRAGG MONK | ON FILE |
| WILLIAM ROBERT RANDALL | ON FILE |
| WILLIAM ROBERT THOMPSON | ON FILE |
| WILLIAM ROBERTO ROMERO SOTO | ON FILE |
| WILLIAM ROBERTS | ON FILE |
| WILLIAM ROBERTS | ON FILE |
| WILLIAM ROBERTS | ON FILE |
| WILLIAM ROBERTSON | ON FILE |
| WILLIAM ROBERTSON | ON FILE |
| WILLIAM ROBINSON | ON FILE |
| WILLIAM RODENFELS | ON FILE |
| WILLIAM RODMAN | ON FILE |
| WILLIAM RODNEY WALSH | ON FILE |
| WILLIAM RODRIGUEZ | ON FILE |
| WILLIAM RODRIGUEZ | ON FILE |
| WILLIAM RODRIGUEZ | ON FILE |
| WILLIAM ROEGGE | ON FILE |
| WILLIAM ROGERS | ON FILE |
| WILLIAM ROGERS | ON FILE |
| WILLIAM ROGERS | ON FILE |
| WILLIAM ROGERS CAMPBELL | ON FILE |
| WILLIAM ROGERSON | ON FILE |
| WILLIAM ROHDE | ON FILE |
| WILLIAM ROLAND-BATTY | ON FILE |
| WILLIAM ROLFE | ON FILE |
| WILLIAM ROLISON | ON FILE |
| WILLIAM ROLLINS | ON FILE |
| WILLIAM ROLLINS | ON FILE |
| WILLIAM ROMAN | ON FILE |
| WILLIAM RONALD BURKEY | ON FILE |
| WILLIAM RORY O'REILLY | ON FILE |
| WILLIAM ROSCO JONES | ON FILE |
| WILLIAM ROSENBERG | ON FILE |
| WILLIAM ROSKELLEY | ON FILE |
| WILLIAM ROSS STONE | ON FILE |
| William Ross Wyllie | ON FILE |
| WILLIAM ROSSELLE | ON FILE |
| WILLIAM ROSSELLE | ON FILE |
| WILLIAM ROSTEK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM ROTUNDA | ON FILE |
| WILLIAM ROUSE | ON FILE |
| WILLIAM ROUTT | ON FILE |
| WILLIAM ROWE | ON FILE |
| WILLIAM ROWELL | ON FILE |
| WILLIAM ROWLAND | ON FILE |
| WILLIAM ROY KLINE | ON FILE |
| WILLIAM RUBIE | ON FILE |
| WILLIAM RUBY | ON FILE |
| WILLIAM RUCK | ON FILE |
| WILLIAM RUIZ | ON FILE |
| WILLIAM RUMFORD | ON FILE |
| WILLIAM RUNGE | ON FILE |
| WILLIAM RUSSELL | ON FILE |
| WILLIAM RUSSELL | ON FILE |
| WILLIAM RUSSELL | ON FILE |
| WILLIAM RUSU | ON FILE |
| WILLIAM RUUD | ON FILE |
| WILLIAM RYAN | ON FILE |
| WILLIAM RYAN | ON FILE |
| WILLIAM RYAN | ON FILE |
| WILLIAM RYAN ANDRESS | ON FILE |
| WILLIAM S ABERLE | ON FILE |
| WILLIAM SABADO | ON FILE |
| WILLIAM SABINE | ON FILE |
| WILLIAM SAHLIN | ON FILE |
| WILLIAM SALAS | ON FILE |
| WILLIAM SALCEDO | ON FILE |
| William Salvi | ON FILE |
| WILLIAM SAMARAS | ON FILE |
| WILLIAM SAMPSON | ON FILE |
| WILLIAM SAMUEL RAMIREZ | ON FILE |
| WILLIAM SANCHEZ | ON FILE |
| WILLIAM SANCHEZ | ON FILE |
| WILLIAM SANCHEZ | ON FILE |
| WILLIAM SANSEE | ON FILE |
| WILLIAM SANTASIERO | ON FILE |
| WILLIAM SARDEGNA | ON FILE |
| WILLIAM SARRAF | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| william sarraf | williamsarraf@hotmail.com |
| William Sattler | sattlerwill2@gmail.com |
| WILLIAM SAUNDERS | ON FILE |
| WILLIAM SAUR | ON FILE |
| WILLIAM SAWCHYN | ON FILE |
| WILLIAM SAWYER | ON FILE |
| WILLIAM SAWYER | ON FILE |
| WILLIAM SAY | ON FILE |
| WILLIAM SAYER | ON FILE |
| WILLIAM SAYER | ON FILE |
| WILLIAM SAYERS | ON FILE |
| WILLIAM SCARANGELLO | ON FILE |
| WILLIAM SCARCIA | ON FILE |
| WILLIAM SCHATZ | ON FILE |
| WILLIAM SCHERR | ON FILE |
| WILLIAM SCHILLING | ON FILE |
| WILLIAM SCHIMP | ON FILE |
| WILLIAM SCHLEPERS | ON FILE |
| WILLIAM SCHLOESSER | ON FILE |
| WILLIAM SCHMAKEL | ON FILE |
| WILLIAM SCHMITT | ON FILE |
| WILLIAM SCHNURR | ON FILE |
| WILLIAM SCHOEFFLER | ON FILE |
| WILLIAM SCHOFIELD | ON FILE |
| WILLIAM SCHOONDERGANG | ON FILE |
| WILLIAM SCHREIBER | ON FILE |
| WILLIAM SCHROER | ON FILE |
| WILLIAM SCHULTZ | ON FILE |
| WILLIAM SCHUMACHER | ON FILE |
| William Schuster | wschus2@uic.edu |
| WILLIAM SCOTT | ON FILE |
| WILLIAM SCOTT | ON FILE |
| WILLIAM SCOTT ANDERTON | ON FILE |
| WILLIAM SCOTT PAXTON | ON FILE |
| WILLIAM SEAH | ON FILE |
| WILLIAM SEATON | ON FILE |
| WILLIAM SEBASTIAN | ON FILE |
| WILLIAM SEDLAK | ON FILE |
| WILLIAM SEED | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM SEEGMILLER | ON FILE |
| WILLIAM SEERS | ON FILE |
| WILLIAM SENG YAW | ON FILE |
| WILLIAM SERNA CAMPUZANO | ON FILE |
| WILLIAM SERRAPICA | ON FILE |
| WILLIAM SEVERANCE | ON FILE |
| WILLIAM SEXTON | ON FILE |
| WILLIAM SHAK SOO WEI | ON FILE |
| WILLIAM SHARP | ON FILE |
| WILLIAM SHARPE | ON FILE |
| WILLIAM SHAW | ON FILE |
| WILLIAM SHEEHAN | ON FILE |
| WILLIAM SHEERR | ON FILE |
| WILLIAM SHEFFIELD | ON FILE |
| WILLIAM SHELLY | ON FILE |
| WILLIAM SHERIDAN | ON FILE |
| WILLIAM SHERRY | ON FILE |
| WILLIAM SHERWOOD | ON FILE |
| WILLIAM SHI | ON FILE |
| WILLIAM SHIELDS | ON FILE |
| WILLIAM SHIELS | ON FILE |
| WILLIAM SHILLINGFORD | ON FILE |
| WILLIAM SHIRLEY | ON FILE |
| WILLIAM SHOCKLEY | ON FILE |
| WILLIAM SHOOTS | ON FILE |
| WILLIAM SHORT | ON FILE |
| WILLIAM SHROPSHIRE | ON FILE |
| WILLIAM SHULTZ | ON FILE |
| WILLIAM SICKINGER | ON FILE |
| WILLIAM SIEG | ON FILE |
| WILLIAM SIEGRIST | ON FILE |
| WILLIAM SIERRA | ON FILE |
| WILLIAM SIKES | ON FILE |
| WILLIAM SILBERSTEIN | ON FILE |
| WILLIAM SILCOX | ON FILE |
| WILLIAM SILFVERBERG | ON FILE |
| WILLIAM SILK JR. | ON FILE |
| WILLIAM SIMMONS | ON FILE |
| WILLIAM SIMMONS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM SIMMS | ON FILE |
| WILLIAM SIMPSON | ON FILE |
| WILLIAM SIMPSON | ON FILE |
| WILLIAM SIPE | ON FILE |
| WILLIAM SKELTON | ON FILE |
| WILLIAM SKEWES-COX | ON FILE |
| WILLIAM SKJOLD | ON FILE |
| WILLIAM SKORDELIS | ON FILE |
| WILLIAM SKUNZA BOWMAN | ON FILE |
| WILLIAM SLADE | ON FILE |
| WILLIAM SLATER | ON FILE |
| WILLIAM SMEDLEY | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH | ON FILE |
| WILLIAM SMITH CARLTON | ON FILE |
| WILLIAM SMITH JR | ON FILE |
| WILLIAM SMITHDEAL WOODRUFF | ON FILE |
| WILLIAM SMITS | ON FILE |
| WILLIAM SNOWDEN | ON FILE |
| WILLIAM SO | ON FILE |
| WILLIAM SOLIVAN | ON FILE |
| WILLIAM SOLOMON | ON FILE |
| WILLIAM SOLOMON | ON FILE |
| WILLIAM SOMERS | ON FILE |
| WILLIAM SOMERVILLE | ON FILE |
| WILLIAM SOPER | ON FILE |
| WILLIAM SOPER | ON FILE |
| WILLIAM SØVIK | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM SPALDING | ON FILE |
| WILLIAM SPEAR | ON FILE |
| WILLIAM SPELL | ON FILE |
| WILLIAM SPELTIE | ON FILE |
| WILLIAM SPENCE | ON FILE |
| WILLIAM SPEYER | ON FILE |
| WILLIAM SR OLA POLOC | ON FILE |
| WILLIAM STACY | ON FILE |
| WILLIAM STADWISER | ON FILE |
| WILLIAM STAFFORD | ON FILE |
| WILLIAM STAHL | ON FILE |
| WILLIAM STALEY | ON FILE |
| WILLIAM STANFORD | ON FILE |
| WILLIAM STANLEY | ON FILE |
| WILLIAM STANLEY | ON FILE |
| WILLIAM STANSELL IV | ON FILE |
| WILLIAM STARK | ON FILE |
| WILLIAM STARKEN | ON FILE |
| WILLIAM STATEN | ON FILE |
| WILLIAM STEELE | ON FILE |
| WILLIAM STEELE-LONG | ON FILE |
| WILLIAM STEEN | ON FILE |
| WILLIAM STEHM | ON FILE |
| WILLIAM STENSVOLD | ON FILE |
| WILLIAM STEPHENS | ON FILE |
| WILLIAM STEPHENS | ON FILE |
| WILLIAM STERBENZ | ON FILE |
| WILLIAM STETZNER | ON FILE |
| WILLIAM STEVENS | ON FILE |
| WILLIAM STEVENSON | ON FILE |
| WILLIAM STEWART | ON FILE |
| WILLIAM STEWART | ON FILE |
| WILLIAM STEWART | ON FILE |
| WILLIAM STEWART | ON FILE |
| WILLIAM STOCKTON | ON FILE |
| WILLIAM STOKES | ON FILE |
| WILLIAM STOKES | ON FILE |
| WILLIAM STOKES HAINES | ON FILE |
| WILLIAM STOLL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM STONE III | ON FILE |
| WILLIAM STONIER | ON FILE |
| WILLIAM STOOP | ON FILE |
| WILLIAM STRAIN | ON FILE |
| WILLIAM STRATTON | ON FILE |
| WILLIAM STRICKLAND | ON FILE |
| WILLIAM STRIET | ON FILE |
| WILLIAM STROUD | ON FILE |
| WILLIAM STROUD | ON FILE |
| WILLIAM STROUPE | ON FILE |
| WILLIAM STRYDOM | ON FILE |
| WILLIAM STUART | ON FILE |
| WILLIAM STUBBS | ON FILE |
| WILLIAM STUHLMAN | ON FILE |
| WILLIAM SU | ON FILE |
| WILLIAM SU | ON FILE |
| WILLIAM SUAREZ | ON FILE |
| WILLIAM SUJEK | ON FILE |
| WILLIAM SULLIVAN | ON FILE |
| WILLIAM SUMMERS | ON FILE |
| WILLIAM SUMMERS V | ON FILE |
| WILLIAM SUMRALL | ON FILE |
| WILLIAM SUNG | ON FILE |
| WILLIAM SUNG | ON FILE |
| WILLIAM SURJENKO | ON FILE |
| WILLIAM SUTPHIN | ON FILE |
| WILLIAM SUTTON | ON FILE |
| WILLIAM SUTTON | ON FILE |
| WILLIAM SWEDENBURG | ON FILE |
| WILLIAM SWEETING | ON FILE |
| WILLIAM SYME | ON FILE |
| WILLIAM SZAMOSSZEGI | ON FILE |
| WILLIAM SZOKOL | ON FILE |
| WILLIAM TAGGART | ON FILE |
| WILLIAM TALBOT | ON FILE |
| WILLIAM TALCOTT | ON FILE |
| WILLIAM TALCOTT | ON FILE |
| WILLIAM TAM | ON FILE |
| WILLIAM TAMOL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM TAN | ON FILE |
| WILLIAM TAN | ON FILE |
| WILLIAM TANELUS | ON FILE |
| WILLIAM TANG | ON FILE |
| WILLIAM TANGHETTI | ON FILE |
| WILLIAM TANNER LINDSAY | ON FILE |
| WILLIAM TANUWIDJAJA | ON FILE |
| WILLIAM TANUWIJAYA | ON FILE |
| WILLIAM TART | ON FILE |
| WILLIAM TAYLOR | ON FILE |
| WILLIAM TAYLOR | ON FILE |
| WILLIAM TAYLOR | ON FILE |
| WILLIAM TAYLOR PERRIE | ON FILE |
| WILLIAM TAYLORANTHONY GLEASON | ON FILE |
| WILLIAM TEMPELMANN | ON FILE |
| WILLIAM TEREPOSKY | ON FILE |
| WILLIAM TERRIEN JR | ON FILE |
| WILLIAM TEW | ON FILE |
| WILLIAM THACKET | ON FILE |
| WILLIAM THANG | ON FILE |
| WILLIAM THIEN | ON FILE |
| WILLIAM THOMAS | ON FILE |
| WILLIAM THOMAS | ON FILE |
| WILLIAM THOMAS | ON FILE |
| WILLIAM THOMAS | ON FILE |
| WILLIAM THOMAS | ON FILE |
| WILLIAM THOMAS  LEET | ON FILE |
| WILLIAM THOMAS ALLEN GIBSON | ON FILE |
| WILLIAM THOMAS BALLANTYNE HEAPS | ON FILE |
| WILLIAM THOMAS BELCHER | ON FILE |
| WILLIAM THOMAS JEFFREY III | ON FILE |
| WILLIAM THOMPSON | ON FILE |
| WILLIAM THOMPSON | ON FILE |
| WILLIAM THOMPSON | ON FILE |
| WILLIAM THOMPSON | ON FILE |
| WILLIAM THOMPSON | ON FILE |
| WILLIAM THOMSEN | ON FILE |
| WILLIAM THOMSON | ON FILE |
| WILLIAM THOMSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM THORNTON | ON FILE |
| WILLIAM TIERNEY | ON FILE |
| WILLIAM TIMOTHY MOYERS | ON FILE |
| WILLIAM TINEO | ON FILE |
| WILLIAM TO | ON FILE |
| WILLIAM TODD | ON FILE |
| WILLIAM TOEWS | ON FILE |
| WILLIAM TOKAR | ON FILE |
| WILLIAM TOLEDO | ON FILE |
| WILLIAM TOMASETTI | ON FILE |
| WILLIAM TOMASZEWSKI | ON FILE |
| WILLIAM TOMLIN | ON FILE |
| WILLIAM TONG | ON FILE |
| WILLIAM TOON | ON FILE |
| WILLIAM TOPERCER | ON FILE |
| WILLIAM TORRES | ON FILE |
| WILLIAM TORRES | ON FILE |
| WILLIAM TORRES | ON FILE |
| WILLIAM TOTH | ON FILE |
| WILLIAM TOULOUSE | ON FILE |
| WILLIAM TOWNES | ON FILE |
| WILLIAM TRACY | ON FILE |
| WILLIAM TRAINOR | ON FILE |
| WILLIAM TRAINOR | ON FILE |
| WILLIAM TRAN | ON FILE |
| WILLIAM TRAN | ON FILE |
| WILLIAM TRAN | ON FILE |
| WILLIAM TRAN | ON FILE |
| WILLIAM TRANG | ON FILE |
| WILLIAM TRASK | ON FILE |
| William Trask | wtrask4@mac.com |
| WILLIAM TRAVER | ON FILE |
| WILLIAM TRAVER | ON FILE |
| WILLIAM TRAYLOR | ON FILE |
| WILLIAM TREANOR | ON FILE |
| WILLIAM TREFETHEN | ON FILE |
| WILLIAM TREGO | ON FILE |
| WILLIAM TREMBLAY | ON FILE |
| WILLIAM TRETHEWEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM TREVETT ROSSELLE, JR | ON FILE |
| WILLIAM TRIANTIS | ON FILE |
| WILLIAM TRINH | ON FILE |
| WILLIAM TRINH | ON FILE |
| WILLIAM TROTTER | ON FILE |
| WILLIAM TSANG | ON FILE |
| WILLIAM TSE | ON FILE |
| WILLIAM TUCKER | ON FILE |
| WILLIAM TURLEY | ON FILE |
| WILLIAM TURLINGTON | ON FILE |
| WILLIAM TURNER | ON FILE |
| WILLIAM TURNER | ON FILE |
| WILLIAM TURNER | ON FILE |
| WILLIAM TUTHILL III | ON FILE |
| WILLIAM U | ON FILE |
| WILLIAM UH JIN CHOI | ON FILE |
| WILLIAM ULLO | ON FILE |
| WILLIAM UNDERWOOD | ON FILE |
| WILLIAM VÅGE | ON FILE |
| WILLIAM VALDIVIA-MAIRESSE | ON FILE |
| WILLIAM VALVERDE GUTIERREZ | ON FILE |
| William van der Vorst | ON FILE |
| WILLIAM VAN ELK | ON FILE |
| WILLIAM VAN HOEK | ON FILE |
| WILLIAM VAN KIRK | ON FILE |
| WILLIAM VAN LAERE | ON FILE |
| WILLIAM VAN NOSTRAN | ON FILE |
| WILLIAM VAN NOSTRAN | ON FILE |
| WILLIAM VAN WINKLE | ON FILE |
| WILLIAM VANBUSKIRK | ON FILE |
| WILLIAM VANDERWALL BEAUDOIN | ON FILE |
| WILLIAM VANN | ON FILE |
| WILLIAM VARGAS TORRES | ON FILE |
| WILLIAM VARNAVA | ON FILE |
| WILLIAM VARRENTI | ON FILE |
| WILLIAM VARWIG | ON FILE |
| WILLIAM VASQUEZ | ON FILE |
| WILLIAM VAUDREUIL | ON FILE |
| WILLIAM VAUGHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM VAUGHN | ON FILE |
| WILLIAM VAUGHN | ON FILE |
| WILLIAM VELASQUEZ | ON FILE |
| WILLIAM VELDHUIZEN | ON FILE |
| WILLIAM VELGARA | ON FILE |
| WILLIAM VELHARTICKY | ON FILE |
| WILLIAM VENABLE | ON FILE |
| WILLIAM VERCAMMEN | ON FILE |
| WILLIAM VERLENDEN IV | ON FILE |
| WILLIAM VERNAY | ON FILE |
| WILLIAM VERNON | ON FILE |
| WILLIAM VESCE | ON FILE |
| WILLIAM VIGIL OLIVER | ON FILE |
| WILLIAM VIGORS | ON FILE |
| WILLIAM VILLAGRAN | ON FILE |
| WILLIAM VILLATORE | ON FILE |
| WILLIAM VILLATORE | ON FILE |
| WILLIAM VILLENEUVE | ON FILE |
| WILLIAM VINCENT | ON FILE |
| WILLIAM VINCENT NOTARO | ON FILE |
| WILLIAM VISAL CHAING | ON FILE |
| WILLIAM VISALLI | ON FILE |
| WILLIAM VIVAR | ON FILE |
| WILLIAM VOIGHT | ON FILE |
| WILLIAM VON KAENEL | ON FILE |
| WILLIAM VUONG | ON FILE |
| WILLIAM W MCDONALD | ON FILE |
| WILLIAM W SPEAKMAN III | ON FILE |
| WILLIAM WADDELL | ON FILE |
| WILLIAM WADDELL JR | ON FILE |
| WILLIAM WADE | ON FILE |
| WILLIAM WADE JR | ON FILE |
| WILLIAM WADOUX | ON FILE |
| WILLIAM WAGER | ON FILE |
| WILLIAM WAGGY | ON FILE |
| WILLIAM WAKEFIELD | ON FILE |
| WILLIAM WAKELY | ON FILE |
| WILLIAM WALDEN | ON FILE |
| WILLIAM WALDREP | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM WALENTOWSKI | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALKER | ON FILE |
| WILLIAM WALL | ON FILE |
| WILLIAM WALLACE | ON FILE |
| WILLIAM WALLACE | ON FILE |
| WILLIAM WALLEY | ON FILE |
| WILLIAM WALLIS | ON FILE |
| WILLIAM WALSH | ON FILE |
| WILLIAM WALTER | ON FILE |
| WILLIAM WALTER LAWRENCE | ON FILE |
| WILLIAM WALTON | ON FILE |
| WILLIAM WANG | ON FILE |
| WILLIAM WANG | ON FILE |
| WILLIAM WARD | ON FILE |
| WILLIAM WARD | ON FILE |
| WILLIAM WARD | ON FILE |
| WILLIAM WARE | ON FILE |
| WILLIAM WARE | ON FILE |
| WILLIAM WARKE | ON FILE |
| WILLIAM WARMKE | ON FILE |
| WILLIAM WARREN | ON FILE |
| WILLIAM WARREN | ON FILE |
| WILLIAM WARWICK | ON FILE |
| WILLIAM WATERFORD | ON FILE |
| WILLIAM WATROUS | ON FILE |
| WILLIAM WATSON | ON FILE |
| WILLIAM WATSON | ON FILE |
| WILLIAM WATSON | ON FILE |
| WILLIAM WATSON | ON FILE |
| WILLIAM WATSON | ON FILE |
| WILLIAM WATTERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM WAYNE HEMINGHOUS | ON FILE |
| WILLIAM WAYNE HEMINGHOUS, JR. TRUST NO. 1 | ON FILE |
| WILLIAM WEATHERBURN | ON FILE |
| WILLIAM WEATHERLY | ON FILE |
| WILLIAM WEATHERS | ON FILE |
| WILLIAM WEAVER | ON FILE |
| WILLIAM WEBB | ON FILE |
| WILLIAM WEBB | ON FILE |
| WILLIAM WEE PENG YEO | ON FILE |
| WILLIAM WEI | ON FILE |
| WILLIAM WEI | ON FILE |
| WILLIAM WEIDLING | ON FILE |
| WILLIAM WEILAND | ON FILE |
| WILLIAM WEINSOFF | ON FILE |
| WILLIAM WELLBORN | ON FILE |
| WILLIAM WELLBORN | ON FILE |
| WILLIAM WELLS | ON FILE |
| WILLIAM WELSTEAD | ON FILE |
| WILLIAM WENGER | ON FILE |
| WILLIAM WENK | ON FILE |
| WILLIAM WERNER | ON FILE |
| WILLIAM WERSTLER | ON FILE |
| WILLIAM WEST | ON FILE |
| WILLIAM WEST | ON FILE |
| WILLIAM WESTHOEVE | ON FILE |
| WILLIAM WESTON HENSLEY | ON FILE |
| WILLIAM WHEATLEY | ON FILE |
| WILLIAM WHEELER | ON FILE |
| WILLIAM WHEELER | ON FILE |
| WILLIAM WHEELER | ON FILE |
| WILLIAM WHELAN | ON FILE |
| WILLIAM WHETSTONE | ON FILE |
| WILLIAM WHITAKER | ON FILE |
| WILLIAM WHITBY | ON FILE |
| WILLIAM WHITE | ON FILE |
| WILLIAM WHITE SCHWARTZ | ON FILE |
| WILLIAM WHITEHEAD | ON FILE |
| WILLIAM WHITENDALE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM WHITESIDE | ON FILE |
| WILLIAM WIDJAJA | ON FILE |
| WILLIAM WIDNER | ON FILE |
| WILLIAM WIJAYA | ON FILE |
| WILLIAM WILCOX | ON FILE |
| WILLIAM WILFFERT | ON FILE |
| WILLIAM WILKERSON | ON FILE |
| WILLIAM WILKOSZ | ON FILE |
| WILLIAM WILLEMS | ON FILE |
| WILLIAM WILLIAM | ON FILE |
| WILLIAM WILLIAMS | ON FILE |
| WILLIAM WILLIS | ON FILE |
| WILLIAM WILLMOTT | ON FILE |
| WILLIAM WILSON | ON FILE |
| WILLIAM WILSON | ON FILE |
| WILLIAM WILSON | ON FILE |
| WILLIAM WILTSHIRE | ON FILE |
| WILLIAM WINATA | ON FILE |
| WILLIAM WINDER | ON FILE |
| WILLIAM WINDLE | ON FILE |
| WILLIAM WINDLEY | ON FILE |
| WILLIAM WINDOM | ON FILE |
| WILLIAM WINQUIST | ON FILE |
| WILLIAM WINSAUER | ON FILE |
| WILLIAM WIREBAUGH | ON FILE |
| WILLIAM WISCHMAN | ON FILE |
| WILLIAM WISE | ON FILE |
| William Wisnowski | wwisnows@gmail.com |
| WILLIAM WITH | ON FILE |
| WILLIAM WITT | ON FILE |
| WILLIAM WOLTER | ON FILE |
| WILLIAM WOLTERS | ON FILE |
| WILLIAM WOMACK | ON FILE |
| WILLIAM WONG | ON FILE |
| WILLIAM WONG | ON FILE |
| WILLIAM WONG | ON FILE |
| WILLIAM WONG | ON FILE |
| WILLIAM WOOD | ON FILE |
| WILLIAM WOOD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM WOOD | ON FILE |
| WILLIAM WOOD | ON FILE |
| WILLIAM WOODARD | ON FILE |
| WILLIAM WOODROW | ON FILE |
| WILLIAM WOONLAM CHAN | ON FILE |
| WILLIAM WORTHING | ON FILE |
| WILLIAM WORTNER | ON FILE |
| WILLIAM WRIGHT | ON FILE |
| WILLIAM WRIGHT | ON FILE |
| WILLIAM WRIGHT | ON FILE |
| WILLIAM WU | ON FILE |
| WILLIAM WU | ON FILE |
| WILLIAM WU | ON FILE |
| WILLIAM WURM | ON FILE |
| WILLIAM WYATT | ON FILE |
| WILLIAM WYCHE | ON FILE |
| WILLIAM WYCHE | ON FILE |
| WILLIAM WYNNE-MORGAN | ON FILE |
| WILLIAM XAVIER MARCIA | ON FILE |
| WILLIAM XAVIER WOODRUFF | ON FILE |
| WILLIAM XIAO | ON FILE |
| WILLIAM XIE | ON FILE |
| WILLIAM XU | ON FILE |
| WILLIAM XU | ON FILE |
| WILLIAM Y ZHANG | ON FILE |
| WILLIAM YAN | ON FILE |
| WILLIAM YAN CHU | ON FILE |
| WILLIAM YANG | ON FILE |
| WILLIAM YANG | ON FILE |
| WILLIAM YATES | ON FILE |
| WILLIAM YE | ON FILE |
| WILLIAM YEE | ON FILE |
| WILLIAM YEE | ON FILE |
| WILLIAM YEH | ON FILE |
| WILLIAM YEOMANS | ON FILE |
| WILLIAM YESCHEK | ON FILE |
| WILLIAM YIH | ON FILE |
| WILLIAM YIU WA LI | ON FILE |
| WILLIAM YONATHAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAM YONG | ON FILE |
| WILLIAM YORK | ON FILE |
| William York | wwyork@gmail.com |
| WILLIAM YOST | ON FILE |
| WILLIAM YOUN | ON FILE |
| WILLIAM YOUNG | ON FILE |
| WILLIAM YOUNG | ON FILE |
| WILLIAM YOUNG | ON FILE |
| WILLIAM YOUNG | ON FILE |
| WILLIAM YU | ON FILE |
| WILLIAM YU | ON FILE |
| WILLIAM YUFTCZAK | ON FILE |
| WILLIAM YVON | ON FILE |
| WILLIAM Z ATHANAS | ON FILE |
| WILLIAM Z H HONG | ON FILE |
| WILLIAM ZACHARY ADAMSON | ON FILE |
| WILLIAM ZAMORA | ON FILE |
| WILLIAM ZANDER | ON FILE |
| WILLIAM ZANETTI | ON FILE |
| WILLIAM ZEBE | ON FILE |
| WILLIAM ZEEVELD | ON FILE |
| WILLIAM ZHANG | ON FILE |
| WILLIAM ZHANG | ON FILE |
| WILLIAM ZHANG | ON FILE |
| WILLIAM ZHANG | ON FILE |
| WILLIAM ZHAO | ON FILE |
| WILLIAM ZHOU | ON FILE |
| WILLIAM ZHOU | ON FILE |
| WILLIAM ZHOU | ON FILE |
| WILLIAM ZILE | ON FILE |
| WILLIAM ZIOBRO | ON FILE |
| WILLIAM ZUÑIGA | ON FILE |
| WILLIAM-LEE GODIN | ON FILE |
| WILLIAMS ABUBU | ON FILE |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ON FILE |
| WILLIAMS ALEXANDER CASTRO | ON FILE |
| WILLIAMS ASU—EZE | ON FILE |
| WILLIAMS COMPTE | ON FILE |
| WILLIAMS ENRIQUE MESTIZO RIVERA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAMS FLORES | ON FILE |
| WILLIAMS FRANCO | ON FILE |
| WILLIAMS GARRIDO | ON FILE |
| WILLIAMS HUGUETT RODRÍGUEZ | ON FILE |
| Williams II, Scott | ON FILE |
| WILLIAMS JOSE ROJAS | ON FILE |
| WILLIAMS LANDA MORALES | ON FILE |
| WILLIAMS TIGNER | ON FILE |
| WILLIAMS ZINGILE | ON FILE |
| Williams, Brian | ON FILE |
| WILLIAMS, BRIAN G | ON FILE |
| Williams, Bryan | ON FILE |
| Williams, Chad | ON FILE |
| Williams, Christopher | ON FILE |
| WILLIAMS, EVAN GLYNDWR | ON FILE |
| WILLIAMS, GALE | ON FILE |
| WILLIAMS, GALE | ON FILE |
| WILLIAMS, GLENN | ON FILE |
| Williams, Harold T | ON FILE |
| WILLIAMS, KELLEN | ON FILE |
| WILLIAMS, KELLEN | ON FILE |
| Williams, Matthew | ON FILE |
| WILLIAMS, MICHELLE | ON FILE |
| Williams, Mitchell | ON FILE |
| Williams, Paul | ON FILE |
| WILLIAMS, RHYS IOWERTH | ON FILE |
| WILLIAMS, ROBERT | ON FILE |
| WILLIAMS-GLOVER, MELISSA | ON FILE |
| WILLIAN  CRUZ BENEDITO | ON FILE |
| WILLIAN  ROJO | ON FILE |
| WILLIAN ALVES | ON FILE |
| WILLIAN ARTUR LIMA DE BRITO | ON FILE |
| WILLIAN BONORA SANTANA | ON FILE |
| WILLIAN CARVALHO SEREJO | ON FILE |
| WILLIAN CASTRO | ON FILE |
| WILLIAN DA COSTA | ON FILE |
| WILLIAN DE SOUZA | ON FILE |
| WILLIAN FERRO DE OLIVEIRA MELO | ON FILE |
| WILLIAN MONTES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIAN PAIXAO | ON FILE |
| WILLIAN PEREIRA | ON FILE |
| WILLIAN RAFAEL KOARATA DA COSTA | ON FILE |
| WILLIAN YAGINUMA | ON FILE |
| WILLIANS SANTOS DE PANTAS | ON FILE |
| WILLIANS WEVER | ON FILE |
| WILLIBALD GARCÍA | ON FILE |
| WILLIE DALTON | ON FILE |
| WILLIE GRANT | ON FILE |
| WILLIE JORDAN | ON FILE |
| WILLIE PATTERSON | ON FILE |
| WILLIE STILES III | ON FILE |
| WILLIE WEE | ON FILE |
| Willie A Green | willieagreenjr@gmail.com |
| WILLIE ALICEA | ON FILE |
| WILLIE BROWN | ON FILE |
| WILLIE BURGOS | ON FILE |
| WILLIE CARTER | ON FILE |
| WILLIE CHEN | ON FILE |
| WILLIE CHEONG | ON FILE |
| Willie Cheong | cheongwillie@gmail.com |
| WILLIE COLLER | ON FILE |
| WILLIE COOK | ON FILE |
| WILLIE DAVIS | ON FILE |
| WILLIE DEL | ON FILE |
| WILLIE FELIX | ON FILE |
| WILLIE FELLS | ON FILE |
| WILLIE FERNANDEZ | ON FILE |
| WILLIE GRAY | ON FILE |
| WILLIE GREEN | ON FILE |
| WILLIE GUNN | ON FILE |
| WILLIE HALL | ON FILE |
| WILLIE HALL JR | ON FILE |
| WILLIE HUDSON | ON FILE |
| WILLIE JIANG | ON FILE |
| WILLIE JOHNSON | ON FILE |
| WILLIE KIM | ON FILE |
| WILLIE KOH | ON FILE |
| WILLIE LIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLIE LONG | ON FILE |
| WILLIE LOU | ON FILE |
| WILLIE LOUIS WALTON | ON FILE |
| WILLIE LYONS | ON FILE |
| WILLIE MALATESTA | ON FILE |
| WILLIE MALLORY | ON FILE |
| WILLIE MCCLENDON | ON FILE |
| WILLIE MERCADO | ON FILE |
| WILLIE PETTWAY | ON FILE |
| WILLIE POWELL | ON FILE |
| WILLIE QUAN | ON FILE |
| Willie Quan | williequan@hotmail.com |
| WILLIE RANDOLPH | ON FILE |
| WILLIE RIX | ON FILE |
| WILLIE SATANEK | ON FILE |
| WILLIE SCARBROUGH | ON FILE |
| WILLIE SEIN | ON FILE |
| WILLIE SMITH | ON FILE |
| WILLIE SNEAD | ON FILE |
| WILLIE STEWART | ON FILE |
| WILLIE TAN | ON FILE |
| WILLIE TAN KIA SIONG | ON FILE |
| WILLIE TARVER | ON FILE |
| WILLIE TAYLOR | ON FILE |
| WILLIE THOMPSON III | ON FILE |
| WILLIE THORNTON | ON FILE |
| WILLIE WALLER | ON FILE |
| WILLIE WANG | ON FILE |
| WILLIE WASHINGTON | ON FILE |
| WILLIE WEAVER | ON FILE |
| WILLIE WEE | ON FILE |
| WILLIE WHITEHEAD | ON FILE |
| WILLIE WILLIAMS | ON FILE |
| WILLIE WONG | ON FILE |
| WILLIE YOUNG | ON FILE |
| WILLIEM VAN BILJON | ON FILE |
| WILLIES HUNT | ON FILE |
| WILLIIAM HUANG | ON FILE |
| WILLIM YAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLINGSGOOD BALO | ON FILE |
| WILLIS BRYANT | ON FILE |
| WILLIS BULLEN | ON FILE |
| WILLIS GRAY | ON FILE |
| WILLIS HARRIS | ON FILE |
| WILLIS HUIRAS | ON FILE |
| WILLIS LANGLEY | ON FILE |
| WILLIS MARTINEZ | ON FILE |
| WILLIS RICHARDSON | ON FILE |
| WILLIS ROS | ON FILE |
| WILLIS SISOURATH | ON FILE |
| WILLIS STEPHENSON | ON FILE |
| Willis, Brett | ON FILE |
| Willis, Brett | ON FILE |
| Willis, Michael | ON FILE |
| WILLIS, RODARA R | ON FILE |
| WILLISSARINO ITAM | ON FILE |
| WILLLIAM JOHNSON II | ON FILE |
| WILLMAN EDINSON CASTANEDA CLAVIJO | ON FILE |
| WILLMER HILARIO | ON FILE |
| Willmott, William | ON FILE |
| WILLONA TORRES | ON FILE |
| WILLOUGHBY LAMMOND | ON FILE |
| WILLOW MATTISON-PROSTKO | ON FILE |
| Willow, Sally-Shakti | ON FILE |
| WILLS BROWN | ON FILE |
| WILLS DOJO | ON FILE |
| WILLS SHOTT | ON FILE |
| WILLTINA PTY LTD | ON FILE |
| WILLY ALEJANDRO CASTRILLON HUARAYO | ON FILE |
| WILLY BACKER | ON FILE |
| WILLY BRUYNOOGHE | ON FILE |
| WILLY BUET | ON FILE |
| WILLY BULL | ON FILE |
| WILLY CESAR-RIJKENS | ON FILE |
| WILLY D NOTOHAMIPRODJO | ON FILE |
| WILLY DAEMS | ON FILE |
| WILLY DAROSA | ON FILE |
| WILLY ELISA L VANDUREN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLY ENGELIN | ON FILE |
| WILLY FRANCIS CHEDJOU JOUONTSO | ON FILE |
| WILLY FREI | ON FILE |
| WILLY GALLO | ON FILE |
| WILLY GOZALI | ON FILE |
| WILLY GOZALI | ON FILE |
| WILLY GREGO | ON FILE |
| WILLY GRONDIN | ON FILE |
| WILLY HAGEMEISTER | ON FILE |
| WILLY HAMBERT | ON FILE |
| WILLY HILAIRE | ON FILE |
| WILLY JAHERUDDIN | ON FILE |
| WILLY JOENOES | ON FILE |
| WILLY KASIM | ON FILE |
| WILLY LAM | ON FILE |
| WILLY LAU | ON FILE |
| WILLY LIA | ON FILE |
| WILLY LIM | ON FILE |
| WILLY LIZAR | ON FILE |
| WILLY LOTO | ON FILE |
| WILLY MARTHE | ON FILE |
| WILLY MARTI | ON FILE |
| WILLY MESNAGE | ON FILE |
| WILLY NGANGA | ON FILE |
| WILLY NGUYEN | ON FILE |
| WILLY ONO | ON FILE |
| WILLY PAISLEY | ON FILE |
| WILLY RAFALES | ON FILE |
| WILLY SANDI | ON FILE |
| WILLY SNELLEN | ON FILE |
| WILLY TAN | ON FILE |
| WILLY TERRALL | ON FILE |
| WILLY TOH SOON THYE | ON FILE |
| WILLY TRIGUEROS CHENG | ON FILE |
| WILLY TROEHLER | ON FILE |
| WILLY VEGA | ON FILE |
| WILLY WEYHE | ON FILE |
| WILLY WIBOWO | ON FILE |
| WILLY WILLIAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILLY XIE | ON FILE |
| WILLY YONAS | ON FILE |
| WILLYS TJIAWI | ON FILE |
| WILLYSON TAN | ON FILE |
| WILLYSON WILLYSON | ON FILE |
| WILM BLOM | ON FILE |
| WILMA BLOM | ON FILE |
| WILMA DOWIE | ON FILE |
| WILMA FORRY | ON FILE |
| WILMA HAWKINSON | ON FILE |
| WILMA MAJANEN | ON FILE |
| WILMA NICOLAIJ | ON FILE |
| WILMA ROVATI | ON FILE |
| WILMA SAUNDERS | ON FILE |
| WILMA ULTZEN | ON FILE |
| WILMAR  BALLESPI | ON FILE |
| WILMAR ALEXANDER MEJIA CUELLAR | ON FILE |
| WILMAR BEDOYA BOTINA | ON FILE |
| WILMAR HERNANDEZ | ON FILE |
| WILMAR MARTINEZ SOTO | ON FILE |
| WILMAR PINILLA | ON FILE |
| WILMARIE LOPEZ GARCIA | ON FILE |
| WILMARY MALABONGA | ON FILE |
| WILMELIS PINA ZARRAGA | ON FILE |
| WILMEN MEDINA | ON FILE |
| WILMER ARIAS | ON FILE |
| WILMER BRICEÑO QUISPE | ON FILE |
| WILMER CARELLA | ON FILE |
| WILMER DEL CASTILLO | ON FILE |
| WILMER FRANCO | ON FILE |
| WILMER FUENTES SORTO | ON FILE |
| WILMER GARCIA | ON FILE |
| WILMER JOHN FRIAS | ON FILE |
| WILMER JOSE RIVAS ISASIS | ON FILE |
| WILMER PETERSSON | ON FILE |
| WILMER R HERNANDEZ | ON FILE |
| WILMER SANABRIA | ON FILE |
| WILMER TEJADA | ON FILE |
| WILMSSEN MARCEL | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILNA BAZILE | ON FILE |
| WILNALDO DIELINGEN SORIANO | ON FILE |
| Wilnaldo Dielingen Soriano | wiwirast@hotmail.cok |
| WILNER JAVIER ASCURRA AVILA | ON FILE |
| WILNER ST-HUBERT | ON FILE |
| WILNETTA EL BEY | ON FILE |
| WILQUIN GARCIA | ON FILE |
| WILROSS BILLY NG TAHN | ON FILE |
| WILS AXEL CARDAN | ON FILE |
| WILS NG | ON FILE |
| WILSAN MOHAMED OMAR | ON FILE |
| WILSON  LOPEZ | ON FILE |
| WILSON  MAKWALA | ON FILE |
| WILSON  MORENO | ON FILE |
| WILSON  SAETEROS SAETEROS | ON FILE |
| WILSON ALEQUIN | ON FILE |
| Wilson Alexandre Ramires Galucho | wilsongalucho@gmail.com |
| WILSON ANG | ON FILE |
| WILSON CALDERAZZI | ON FILE |
| WILSON CAMERON | ON FILE |
| WILSON CARDOSO | ON FILE |
| WILSON CARTER | ON FILE |
| WILSON CASTILLO | ON FILE |
| WILSON CASTRO PINEDA | ON FILE |
| WILSON CHANG | ON FILE |
| WILSON CHANG CHIN WENG | ON FILE |
| WILSON CHAU | ON FILE |
| WILSON CHAU | ON FILE |
| WILSON CHEN | ON FILE |
| WILSON CHENG | ON FILE |
| WILSON CHEUNG | ON FILE |
| WILSON CHIN | ON FILE |
| WILSON CHOO | ON FILE |
| WILSON CHUA | ON FILE |
| WILSON CLEVENGER | ON FILE |
| WILSON COKER | ON FILE |
| WILSON CONCEICAO | ON FILE |
| WILSON CRUZ | ON FILE |
| WILSON CRUZ DIAZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILSON DAYAKAR PUVVULA | ON FILE |
| WILSON DE SIERRA JR | ON FILE |
| WILSON DOS SANTOS BELE | ON FILE |
| WILSON DSA | ON FILE |
| WILSON DUBOIS | ON FILE |
| WILSON DUPLESSIS | ON FILE |
| WILSON EZEBUIRO | ON FILE |
| WILSON FORDOCS | ON FILE |
| WILSON FORERO | ON FILE |
| Wilson Forero | a380wf@gmail.com |
| WILSON FOURAKER | ON FILE |
| WILSON FREIRE | ON FILE |
| WILSON FUNG | ON FILE |
| WILSON FUNG | ON FILE |
| WILSON GALUCHO | ON FILE |
| WILSON GIFFNEY | ON FILE |
| WILSON GOH | ON FILE |
| WILSON GUAMAN | ON FILE |
| Wilson Guan | ON FILE |
| WILSON GUAN | ON FILE |
| WILSON HINOJOSA | ON FILE |
| WILSON HOI KIT WU | ON FILE |
| WILSON HOLDINGS  RETIREMENT TRUST | ON FILE |
| Wilson Holdings Retirement Trust | mrw@ovrcast.io |
| WILSON HU | ON FILE |
| WILSON HUA | ON FILE |
| WILSON IVANDY NATAN | ON FILE |
| WILSON JAMES | ON FILE |
| Wilson James | jermainewilsonmusic@gmail.com |
| WILSON JAZIER CORBERA TERRONES | ON FILE |
| WILSON JING | ON FILE |
| WILSON K P | ON FILE |
| WILSON KEE HOONG TAN | ON FILE |
| WILSON KONG | ON FILE |
| WILSON KOUANTAAMATH | ON FILE |
| WILSON KWAN | ON FILE |
| WILSON LAM | ON FILE |
| WILSON LAM | ON FILE |
| WILSON LE BERRE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILSON LEE | ON FILE |
| WILSON LEE | ON FILE |
| WILSON LEE | ON FILE |
| WILSON LEE | ON FILE |
| WILSON LEE HER SIAN | ON FILE |
| WILSON LEK | ON FILE |
| WILSON LEONG | ON FILE |
| WILSON LEUNG | ON FILE |
| WILSON LIEW | ON FILE |
| WILSON LIM | ON FILE |
| WILSON LIM | ON FILE |
| WILSON LIN | ON FILE |
| WILSON LING | ON FILE |
| WILSON LOK | ON FILE |
| WILSON LU | ON FILE |
| WILSON LUI | ON FILE |
| WILSON LUM | ON FILE |
| WILSON LUONG | ON FILE |
| WILSON LY | ON FILE |
| WILSON LYAL POLK | ON FILE |
| WILSON LYLE | ON FILE |
| WILSON MAIA | ON FILE |
| WILSON MCLEAN | ON FILE |
| WILSON MENG | ON FILE |
| WILSON MOLINA | ON FILE |
| WILSON MUH | ON FILE |
| WILSON NEVES | ON FILE |
| WILSON NGAI | ON FILE |
| WILSON NGO | ON FILE |
| WILSON NOLASCO | ON FILE |
| WILSON OMAR CORTEZ | ON FILE |
| WILSON ONITUKA | ON FILE |
| WILSON PANG | ON FILE |
| WILSON PATRICIO SAETEROS SAETEROS | ON FILE |
| WILSON PAULA | ON FILE |
| WILSON PHOENG | ON FILE |
| WILSON POOLE | ON FILE |
| WILSON PUVVULA | ON FILE |
| WILSON QIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WILSON QUE | ON FILE |
| WILSON QUISPE | ON FILE |
| WILSON RADA CADAVID | ON FILE |
| WILSON RADA CADAVID | ON FILE |
| WILSON RIVERA | ON FILE |
| WILSON ROBERTO CONCEICAO | ON FILE |
| WILSON RODRIGUEZ | ON FILE |
| WILSON RODRIGUEZ | ON FILE |
| WILSON RODRIGUEZ RUDON | ON FILE |
| WILSON ROMANO | ON FILE |
| WILSON ROSARIO | ON FILE |
| WILSON SANCHES | ON FILE |
| WILSON SEGURA | ON FILE |
| WILSON SGAI | ON FILE |
| WILSON SIM | ON FILE |
| WILSON SO | ON FILE |
| WILSON SOH | ON FILE |
| Wilson Sonsini Goodrich & Rosati | ON FILE |
| WILSON SPEARMAN | ON FILE |
| WILSON TAM | ON FILE |
| WILSON TAM | ON FILE |
| WILSON TAN | ON FILE |
| WILSON TANG | ON FILE |
| WILSON TANG | ON FILE |
| WILSON TAWE | ON FILE |
| WILSON TEE | ON FILE |
| Wilson Tee | wilson_wst@hotmail.com |
| WILSON TEH | ON FILE |
| WILSON TEVEZ | ON FILE |
| WILSON TIDWELL | ON FILE |
| WILSON TIU | ON FILE |
| WILSON VERARDI, JR | ON FILE |
| WILSON VIRKLER | ON FILE |
| WILSON WILKINSON | ON FILE |
| WILSON WILSON | ON FILE |
| WILSON WONG | ON FILE |
| WILSON WONG | ON FILE |
| WILSON WU | ON FILE |
| WILSON YAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WILSON YEE | ON FILE |
| WILSON YI | ON FILE |
| WILSON YOUNG | ON FILE |
| WILSON YU | ON FILE |
| WILSON YU | ON FILE |
| Wilson, David | ON FILE |
| Wilson, Derek | ON FILE |
| Wilson, James Allison | ON FILE |
| WILSON, KANYLA | ON FILE |
| Wilson, Kasey | ON FILE |
| Wilson, Rodger | ON FILE |
| Wilson, Travis | ON FILE |
| WILSTON NIGEL SAYERS | ON FILE |
| WILTON  ACKER | ON FILE |
| WILTON GORSKE | ON FILE |
| WILTON PALERMO | ON FILE |
| WILTON SANCHEZ | ON FILE |
| WILTON SHU | ON FILE |
| WIM  GERSSEN | ON FILE |
| WIM BENEDEN | ON FILE |
| WIM BERVOETS | ON FILE |
| WIM BROCKEN | ON FILE |
| WIM BRUYNINGS | ON FILE |
| WIM BUYSSE | ON FILE |
| WIM DAANS | ON FILE |
| WIM DE LATHOUWER | ON FILE |
| WIM DE MEULENAERE | ON FILE |
| WIM DITTMAR | ON FILE |
| WIM DOBBELAERE | ON FILE |
| WIM GOYENS | ON FILE |
| WIM GRIESDOORN | ON FILE |
| WIM HARRUS | ON FILE |
| WIM HUIJSMAN | ON FILE |
| WIM HUISKAMP | ON FILE |
| WIM IMAMKHAN | ON FILE |
| WIM JANSEN | ON FILE |
| WIM JANSEN | ON FILE |
| WIM JANSSEN | ON FILE |
| WIM JONGE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WIM KOCK | ON FILE |
| WIM LASOEN | ON FILE |
| WIM LAUWAERT | ON FILE |
| WIM LEPPENS | ON FILE |
| WIM MAES | ON FILE |
| WIM MAES | ON FILE |
| WIM NUYDENS | ON FILE |
| WIM PEELAERTS | ON FILE |
| WIM REEDE | ON FILE |
| WIM REYNS | ON FILE |
| WIM SAGAERT | ON FILE |
| WIM SCHEYLTJENS | ON FILE |
| WIM STROSSE | ON FILE |
| WIM THYS | ON FILE |
| Wim Thys | wimthys0305@gmail.com |
| WIM TITS | ON FILE |
| WIM TOLLENAERS | ON FILE |
| WIM VAN DEN BERGH | ON FILE |
| WIM VAN DER HAM | ON FILE |
| WIM VAN ESPEN | ON FILE |
| WIM VAN VENDELOO | ON FILE |
| WIM VENEMA | ON FILE |
| WIM VUNDERINK | ON FILE |
| Wim Vunderink | wim.vunderink@gmail.com |
| WIM WETZEL | ON FILE |
| WIM ZOMER | ON FILE |
| WIMAL ARIYAWANSA | ON FILE |
| WIMAL KANDY | ON FILE |
| WIMBERLEY ADRIAN VELASCO PIEDRA | ON FILE |
| WIMEL DA SILVA | ON FILE |
| WIMME DE GENDT | ON FILE |
| WIMPY GEORGE CARAGAY DE HAAS | ON FILE |
| WIN BARUA | ON FILE |
| Win Chen | ON FILE |
| WIN EE CHUN | ON FILE |
| WIN FUI VON | ON FILE |
| WIN KO KO AUNG | ON FILE |
| WIN LAM | ON FILE |
| WIN MYINT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WIN PHINYAWATANA | ON FILE |
| WIN PHYOAUNG | ON FILE |
| WIN SETIAPUTRA | ON FILE |
| WIN THEINGI | ON FILE |
| WIN TUN | ON FILE |
| WIN TZEN TAN | ON FILE |
| Win Zaw Thein | ON FILE |
| WIN ZAW THEIN | ON FILE |
| WINAI THOEDNAPHAL | ON FILE |
| Winata, Barry | ON FILE |
| WINCENT INVESTMENT FUND PCC LTD | matus.kopf@wincent.co |
| WINCENT TJOI | ON FILE |
| WINCENTY DULKOWSKI | ON FILE |
| WIND TALKER  INNOVATIONS LTD. | ON FILE |
| WINDANO SATRIA | ON FILE |
| WINDELL  JONAS | ON FILE |
| WINDHAM TAYLOR | ON FILE |
| WINDI BRADEN | ON FILE |
| WINDI HOLDEMAN | ON FILE |
| WINDSOR TYLO | ON FILE |
| WINDY  JOSEPH | ON FILE |
| WINDY PETIT | ON FILE |
| WINDY RUGGIANO | ON FILE |
| WINER FUNG | ON FILE |
| WINFIELD LYNCH | ON FILE |
| WINFIELD SMATHERS | ON FILE |
| WINFRED ADDY | ON FILE |
| WINFRED CYRUS JONES | ON FILE |
| WINFRED KYEI PEPRAH | ON FILE |
| WINFRED NADEAU | ON FILE |
| WINFRED WU | ON FILE |
| WINFRES BALDWIN | ON FILE |
| WING  TANG | ON FILE |
| WING BONG YU | ON FILE |
| WING BUN CHAN | ON FILE |
| WING CHAK AU | ON FILE |
| WING CHAK TSANG | ON FILE |
| Wing Cham Cheung | ON FILE |
| WING CHAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WING CHEONG CHOI | ON FILE |
| WING CHEONG CHU | ON FILE |
| WING CHEUNG | ON FILE |
| WING CHEUNG CHAN | ON FILE |
| WING CHEUNG HO | ON FILE |
| WING CHEUNG LAU | ON FILE |
| WING CHEUNG TSE | ON FILE |
| WING CHI CHAN | ON FILE |
| WING CHI HO | ON FILE |
| WING CHI LAW | ON FILE |
| WING CHI TONG | ON FILE |
| WING CHING VINCENT CHU | ON FILE |
| WING CHIU | ON FILE |
| WING CHUEN RICHARD SZE | ON FILE |
| Wing Chuen Richard sze | richard.sze@gmail.com |
| WING CHUN ALEXANDER CHOW | ON FILE |
| WING CHUN CHAN | ON FILE |
| WING CHUN CHAN | ON FILE |
| WING CHUN ERIC HUI | ON FILE |
| WING CHUN NG | ON FILE |
| WING CHUNG CHOI | ON FILE |
| WING CHUNG KEVIN LEUNG | ON FILE |
| WING CHUNG LEUNG | ON FILE |
| WING CHUNG TO | ON FILE |
| WING FAI NG | ON FILE |
| WING FAI NG | ON FILE |
| WING FAI TANG | ON FILE |
| WING FAI THAM | ON FILE |
| WING FAT DAI | ON FILE |
| WING FU YUEN | ON FILE |
| WING FUNG  TSANG | ON FILE |
| WING FUNG HO | ON FILE |
| WING FUNG HUNG | ON FILE |
| WING FUNG LAU | ON FILE |
| WING FUNG PETER KOON | ON FILE |
| WING FUNG WONG | ON FILE |
| WING GEE WONG | ON FILE |
| WING GI CHEUNG | ON FILE |
| WING HAN SO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WING HAN TSUI | ON FILE |
| WING HANG ANTHONY YEUNG | ON FILE |
| WING HANG CHAN | ON FILE |
| WING HANG JANICE TAM | ON FILE |
| WING HANG KIT | ON FILE |
| WING HANG KIT | ON FILE |
| WING HANG LI | ON FILE |
| WING HANG YEUNG | ON FILE |
| WING HEI CLAUDIA LEONG | ON FILE |
| WING HEI EMERIC LEONG | ON FILE |
| WING HEI ISAAC SIU | ON FILE |
| WING HEI JOSEPH LI | ON FILE |
| WING HEI KEITH CHAN | ON FILE |
| WING HEI LEUNG | ON FILE |
| WING HEI NGAI | ON FILE |
| WING HEI SZE | ON FILE |
| WING HENG CHEUNG | ON FILE |
| WING HIM WONG | ON FILE |
| WING HIN LEUNG | ON FILE |
| WING HIN MAK | ON FILE |
| WING HIN WONG | ON FILE |
| WING HIN YUEN | ON FILE |
| WING HO ALBERT CHAN | ON FILE |
| WING HO CHUNG | ON FILE |
| WING HO HUI | ON FILE |
| WING HO LEE | ON FILE |
| WING HO MAK | ON FILE |
| WING HO SHEK | ON FILE |
| WING HO TOM LEE | ON FILE |
| WING HO YAM | ON FILE |
| WING HON SHEUNG | ON FILE |
| WING HONG  CHOO | ON FILE |
| WING HONG CHEUNG | ON FILE |
| WING HONG LAI | ON FILE |
| WING HONG LEE | ON FILE |
| WING HONG LEE | ON FILE |
| WING HONG PETER CHEUNG | ON FILE |
| WING HONG POON | ON FILE |
| WING HONG TANG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WING HONG TANG | ON FILE |
| WING HONG TSUI | ON FILE |
| WING HUI | ON FILE |
| WING HUNG SIN | ON FILE |
| WING IN AU | ON FILE |
| WING KA KWOK | ON FILE |
| WING KA NG | ON FILE |
| WING KA YIU | ON FILE |
| WING KAI CHOI | ON FILE |
| WING KAI KAM | ON FILE |
| WING KAI WONG | ON FILE |
| WING KAN LEUNG | ON FILE |
| WING KAN VICKY NG | ON FILE |
| WING KAU MAK | ON FILE |
| WING KEI YU | ON FILE |
| WING KEI CHEUNG | ON FILE |
| WING KEI SO | ON FILE |
| WING KEI TANG | ON FILE |
| WING KEI TANG | ON FILE |
| WING KEI WONG | ON FILE |
| WING KEUNG FRANKIE CHAN | ON FILE |
| Wing Khoon Lim | ON FILE |
| WING KHOON LIM | ON FILE |
| WING KI CHOW | ON FILE |
| WING KI DEBORAH YIP | ON FILE |
| WING KI HUI | ON FILE |
| WING KI KUNG | ON FILE |
| WING KI LI | ON FILE |
| WING KI MAGGIE NG | ON FILE |
| WING KI NG | ON FILE |
| WING KI TSANG | ON FILE |
| WING KI YEUNG | ON FILE |
| WING KIN AU | ON FILE |
| WING KIN CHAN | ON FILE |
| WING KIN CHOO | ON FILE |
| WING KIN LO | ON FILE |
| WING KIN TAM | ON FILE |
| WING KIN THOMAS YUEN | ON FILE |
| WING KIN WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WING KIN YIP | ON FILE |
| WING KIT  HUNG | ON FILE |
| WING KIT CHENG | ON FILE |
| WING KIT CHU | ON FILE |
| WING KIT HUNG | ON FILE |
| WING KIT HUNG | ON FILE |
| WING KIT TSO | ON FILE |
| WING KIT WAI | ON FILE |
| WING KIT YAN | ON FILE |
| WING KONG CHUNG | ON FILE |
| WING KONG TAM | ON FILE |
| WING KUANG | ON FILE |
| Wing Kuang | nightvein@gmail.com |
| WING KUEN HO | ON FILE |
| WING KWAN CHAN | ON FILE |
| WING KWAN WONG | ON FILE |
| WING KWAN WONG | ON FILE |
| WING KWOK | ON FILE |
| WING KWOK | ON FILE |
| WING KWONG FUNG | ON FILE |
| WING KWONG TSANG | ON FILE |
| WING KWONG WEE | ON FILE |
| WING KWONG WONG | ON FILE |
| WING LAAM LEUNG | ON FILE |
| WING LAAM SZE | ON FILE |
| WING LAM | ON FILE |
| WING LAM | ON FILE |
| WING LAM CLAUDIA CHAN | ON FILE |
| WING LAM LAU | ON FILE |
| WING LAM WONG | ON FILE |
| WING LAM WONG | ON FILE |
| WING LAU | ON FILE |
| WING LEONG LEE | ON FILE |
| WING LEUNG | ON FILE |
| WING LEUNG | ON FILE |
| Wing Leung | project73@gmail.com |
| WING LEUNG  SO | ON FILE |
| WING LEUNG CHOI | ON FILE |
| WING LI CHOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WING LIK WONG | ON FILE |
| WING LIM TANG | ON FILE |
| WING LOK HUI | ON FILE |
| WING LONG LI | ON FILE |
| WING LUN WONG | ON FILE |
| WING LUNG CHAN | ON FILE |
| WING LUNG HO | ON FILE |
| WING MAN  CHAN | ON FILE |
| WING MAN CHENG | ON FILE |
| WING MAN CHEUNG | ON FILE |
| WING MAN CHIT | ON FILE |
| WING MAN HO | ON FILE |
| WING MAN LAM | ON FILE |
| WING MAN SIU | ON FILE |
| WING MAN SIU | ON FILE |
| WING MEN LO | ON FILE |
| WING MING SHE | ON FILE |
| WING MING WONG | ON FILE |
| WING NAM KWONG | ON FILE |
| WING NAM POON | ON FILE |
| WING NANG KO | ON FILE |
| WING NG | ON FILE |
| WING NIN LO | ON FILE |
| WING NOK TSANG | ON FILE |
| WING ON LEE | ON FILE |
| WING ONN CHOO | ON FILE |
| WING PAN CHAN | ON FILE |
| WING PONG SHUM | ON FILE |
| WING SAN SUNNY NG | ON FILE |
| WING SANG VINCENT LAW | ON FILE |
| WING SEE AMY AU | ON FILE |
| WING SHAN CYNTHIA TANG | ON FILE |
| WING SHAN FAN | ON FILE |
| WING SHAN FOK | ON FILE |
| WING SHAN IP | ON FILE |
| WING SHAN LAM | ON FILE |
| WING SHAN LEE | ON FILE |
| WING SHAN LEE | ON FILE |
| WING SHAN TIFFANY LAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WING SHAW | ON FILE |
| WING SHING CHAN | ON FILE |
| WING SHUEN SHA | ON FILE |
| WING SHUEN WONG | ON FILE |
| WING SHUN SZE | ON FILE |
| WING SIM CHENG | ON FILE |
| WING SIN LI | ON FILE |
| WING SING  LAU | ON FILE |
| WING SUET RACHAEL WONG | ON FILE |
| WING SUM LO | ON FILE |
| WING SUM NG | ON FILE |
| WING SUM SUEN | ON FILE |
| WING SUM TANG | ON FILE |
| WING SUM TSUI | ON FILE |
| WING SUM WINSON TAM | ON FILE |
| WING SUM WONG | ON FILE |
| WING SZE CHAN | ON FILE |
| WING SZE CHOI | ON FILE |
| WING SZE KWOK | ON FILE |
| WING SZE LEE | ON FILE |
| WING SZE MAK | ON FILE |
| WING SZE TSE | ON FILE |
| WING SZE TSE | ON FILE |
| WING SZE WONG | ON FILE |
| WING TAI WONG | ON FILE |
| WING TAK HO | ON FILE |
| WING TAK TSANG | ON FILE |
| WING TAO LAU | ON FILE |
| WING TAT TSANG | ON FILE |
| WING TAT YEUNG | ON FILE |
| WING TI LIU | ON FILE |
| WING TIM LO | ON FILE |
| WING TING CHAN | ON FILE |
| WING TING CHOI | ON FILE |
| WING TO WONG | ON FILE |
| WING TONG PHILIP CHAN | ON FILE |
| WING TSZ TAM | ON FILE |
| WING TUNG  LI | ON FILE |
| WING TUNG KATRINA  WONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WING TUNG MYTH WONG | ON FILE |
| WING TUNG YU | ON FILE |
| WING UE TIFFANY IP | ON FILE |
| WING WA SIU | ON FILE |
| Wing Wa Siu | victor@siuwingwa.com |
| WING WA WONG | ON FILE |
| WING WING YUEN | ON FILE |
| WING WONG KUNG | ON FILE |
| WING XU | ON FILE |
| WING YAN CHAN | ON FILE |
| WING YAN CHAN | ON FILE |
| WING YAN CHAN | ON FILE |
| WING YAN CHAN | ON FILE |
| WING YAN CHOI | ON FILE |
| WING YAN CHOI | ON FILE |
| WING YAN CHOW | ON FILE |
| WING YAN FAN | ON FILE |
| WING YAN HO | ON FILE |
| WING YAN JOSY LAI | ON FILE |
| WING YAN KONG | ON FILE |
| WING YAN LAM | ON FILE |
| WING YAN LEUNG | ON FILE |
| WING YAN LIN | ON FILE |
| WING YAN LUI | ON FILE |
| WING YAN LUI | ON FILE |
| WING YAN MA | ON FILE |
| WING YAN MICHELLE CHAN | ON FILE |
| WING YAN SIU | ON FILE |
| WING YAN TAI | ON FILE |
| WING YAN TANG | ON FILE |
| WING YAN TANG | ON FILE |
| WING YAN VIVIAN LAM | ON FILE |
| WING YAN WONG | ON FILE |
| WING YAN YAU | ON FILE |
| WING YAN YUEN | ON FILE |
| WING YEE CHAN | ON FILE |
| WING YEE CHAN | ON FILE |
| WING YEE KWAN | ON FILE |
| WING YEE LAW | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WING YEE LEUNG | ON FILE |
| WING YEE MA | ON FILE |
| WING YEE NATTHANIT YUNG | ON FILE |
| WING YEE NGAN | ON FILE |
| WING YEE PUN | ON FILE |
| WING YEE VENUS CHAU | ON FILE |
| WING YEE YIU | ON FILE |
| WING YEUNG | ON FILE |
| WING YEUNG SUNG | ON FILE |
| WING YI  HO | ON FILE |
| WING YI  YOW | ON FILE |
| WING YI CHAN | ON FILE |
| WING YI IVY CHOW | ON FILE |
| WING YI JOYCE PANG | ON FILE |
| WING YI LAU | ON FILE |
| WING YI OR | ON FILE |
| WING YI RAINKY PANG | ON FILE |
| WING YI TAM | ON FILE |
| WING YIN ANDREW SIT | ON FILE |
| WING YIN CHOW | ON FILE |
| WING YIN GLORIA LI | ON FILE |
| WING YIN HO | ON FILE |
| WING YIN KONG | ON FILE |
| WING YIN LEUNG | ON FILE |
| WING YIN LEUNG | ON FILE |
| WING YIN MAK | ON FILE |
| WING YIN PAMELA KWOK | ON FILE |
| WING YIN POLLY LI | ON FILE |
| WING YIN SO | ON FILE |
| WING YIP | ON FILE |
| WING YIP CHENG | ON FILE |
| WING YIP HO | ON FILE |
| WING YIU CHAN | ON FILE |
| Wing Yiu Chan | yiu162@gmail.com |
| WING YIU HO | ON FILE |
| WING YIU LAI | ON FILE |
| WING YU | ON FILE |
| WING YU BRENDA YEUNG | ON FILE |
| WING YU HO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WING YU TSE | ON FILE |
| WING YU WINNIE CHAN | ON FILE |
| WING YU YUEN | ON FILE |
| WING YUEN JUDY LAM | ON FILE |
| WING YUK YEUNG | ON FILE |
| WING YUN | ON FILE |
| WING YUNG LAU | ON FILE |
| WINGATE MINING LLC | ON FILE |
| Wingate, James | ON FILE |
| WINGFU LAU | ON FILE |
| WINGHO YU | ON FILE |
| WINGHONG SIT | ON FILE |
| WING-KIEN SUNG | ON FILE |
| WINGLIM PANG | ON FILE |
| WINGLOK AU | ON FILE |
| WINGO LO | ON FILE |
| WINICJUSZ SZTURO | ON FILE |
| WINICO TORIBIO | ON FILE |
| WINIFRED MANU | ON FILE |
| WINIFRED ADAEBERE IYERE | ON FILE |
| WINIFRED VALLIER | ON FILE |
| WINIFREDO LIMWAN | ON FILE |
| WINISH RAMLAGAN | ON FILE |
| WINKY LIU | ON FILE |
| WINMAR DAVID | ON FILE |
| WINN COOK | ON FILE |
| WINN LAVORGNA | ON FILE |
| WINNER LE PARADOXE KONOU | ON FILE |
| WINNER PRANATA | ON FILE |
| WINNET SIBANDA | ON FILE |
| WINNIE CHAN | ON FILE |
| WINNIE TAY | ON FILE |
| WINNIE CHUA | ON FILE |
| WINNIE CLAIRE PADONG | ON FILE |
| WINNIE HO | ON FILE |
| WINNIE HO | ON FILE |
| WINNIE HONG | ON FILE |
| WINNIE HSU | ON FILE |
| WINNIE KONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WINNIE LEE | ON FILE |
| WINNIE LUI | ON FILE |
| WINNIE MWANGI | ON FILE |
| WINNIE QIU | ON FILE |
| WINNIE SLAWINSKI | ON FILE |
| WINNIE STENERSON | ON FILE |
| WINNIE TANG | ON FILE |
| WINNIE TEO | ON FILE |
| WINNIE TEU | ON FILE |
| WINNIE YU | ON FILE |
| WINNIE YU | ON FILE |
| WINNIE ZWICK | ON FILE |
| WINNIEFRED GEDDEH | ON FILE |
| WINNIELEE B CHUUS | ON FILE |
| WINNIFRED FACEY | ON FILE |
| WINNIFRED OKOEGWALE | ON FILE |
| WINNING COLON | ON FILE |
| WINNONA JANE | ON FILE |
| WINNOU CHUNG | ON FILE |
| WINNY WAHYUYU DAUD | ON FILE |
| WINOGRAD, MICHAEL | ON FILE |
| WINONA CARLSON | ON FILE |
| WINONA JESSICA BROUGH | ON FILE |
| WINONA MOWREY | ON FILE |
| WINONA SAN DIEGO | ON FILE |
| WINSEN FUNGSIDIK | ON FILE |
| WINSKI GENESTAN | ON FILE |
| WINSOME HYLTON | ON FILE |
| WINSOME NEVINS-WARDEN | ON FILE |
| WINSON LEE | ON FILE |
| WINSON LIM | ON FILE |
| WINSON SHUEN | ON FILE |
| WINSON WEN | ON FILE |
| WINSOR HOANG | ON FILE |
| WINSTON BENJAMIN | ON FILE |
| WINSTON BROWN | ON FILE |
| WINSTON CELE | ON FILE |
| WINSTON LIM | ON FILE |
| WINSTON OLIVEIRA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WINSTON ARICHERO | ON FILE |
| WINSTON AVILA TABARES | ON FILE |
| WINSTON BAKER | ON FILE |
| WINSTON BARTLE | ON FILE |
| WINSTON BLACKETT | ON FILE |
| WINSTON BRUNO LLARENAS | ON FILE |
| WINSTON BUCKLEY | ON FILE |
| WINSTON C SCOTT | ON FILE |
| WINSTON CHAN | ON FILE |
| WINSTON CHAN | ON FILE |
| WINSTON CHENG | ON FILE |
| WINSTON CHOO | ON FILE |
| WINSTON CLAY | ON FILE |
| WINSTON DUKE | ON FILE |
| WINSTON FARMER | ON FILE |
| WINSTON FREDERICK RHODIUS | ON FILE |
| WINSTON FREYRE | ON FILE |
| WINSTON FRICK | ON FILE |
| WINSTON GELLER | ON FILE |
| WINSTON GOH | ON FILE |
| WINSTON GONSALVES | ON FILE |
| WINSTON GOSALI | ON FILE |
| WINSTON GREGORY ALLEN | ON FILE |
| WINSTON HEWITT | ON FILE |
| WINSTON HO | ON FILE |
| WINSTON HUTCHISON | ON FILE |
| WINSTON ITTE | ON FILE |
| WINSTON JIN WEE KUEH | ON FILE |
| WINSTON KENLEY | ON FILE |
| WINSTON KOHLER | ON FILE |
| WINSTON KWAN | ON FILE |
| WINSTON KWAN | ON FILE |
| WINSTON LAYS | ON FILE |
| WINSTON LEONG | ON FILE |
| WINSTON LESLIE | ON FILE |
| WINSTON LIAO | ON FILE |
| WINSTON LUDLOW | ON FILE |
| WINSTON MARTIN | ON FILE |
| WINSTON MATTHEW VESELY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WINSTON MCCALLA | ON FILE |
| WINSTON NGO | ON FILE |
| WINSTON PATTERSON | ON FILE |
| WINSTON POLANCO | ON FILE |
| WINSTON RODRIGUEZ DIAZ | ON FILE |
| WINSTON ROSINGER | ON FILE |
| WINSTON SAWYER | ON FILE |
| WINSTON SMITH | ON FILE |
| WINSTON STRADHER | ON FILE |
| WINSTON TAN | ON FILE |
| WINSTON TECHERA | ON FILE |
| WINSTON THOMAS | ON FILE |
| WINSTON TROUGHTON | ON FILE |
| WINSTON VAN | ON FILE |
| WINSTON VAN DOORN | ON FILE |
| WINSTON WAGNER | ON FILE |
| WINSTON WATERS | ON FILE |
| WINSTON WATERS | ON FILE |
| WINSTON XUE | ON FILE |
| WINSTON YAP | ON FILE |
| WINSTON YIP | ON FILE |
| WINTER ANNETTE YOUNG | ON FILE |
| WINTER FILIPE VIEIRA | ON FILE |
| WINTER HERBERT | ON FILE |
| WINTER STEINHART | ON FILE |
| WINTER, GARY | ON FILE |
| Winterhalter, Kendall | ON FILE |
| WINTERMUTE - MAPLE | borrowing@wintermute.com |
| WINTERMUTE TRADING LIMITED | ON FILE |
| WINTERMUTE TRADING LTD | evgeny.gaevoy@wintermute-trading.com |
| Winters, Aaron | ON FILE |
| WINTHROP MERRIAM | ON FILE |
| WINTON HENRY | ON FILE |
| WINTON BAYLOR | ON FILE |
| WINTON WELSH | ON FILE |
| WINTSCH DANIEL | ON FILE |
| WINZEL JOSEPH STERLING | ON FILE |
| WIOLETA CARTER | ON FILE |
| WIOLETA CZUBA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WIOLETA DETLAF | ON FILE |
| WIOLETA JASIEWICZ | ON FILE |
| WIOLETA KAMOŃ | ON FILE |
| WIOLETA LIEDTKE | ON FILE |
| WIOLETA PLUTA | ON FILE |
| WIOLETA SIKORA | ON FILE |
| WIOLETA ZOFIA MALEC | ON FILE |
| WIOLETTA GASIOREK | ON FILE |
| WIOLETTA ŁUKASZYK | ON FILE |
| WIOLETTA MARTA BOROWIEC | ON FILE |
| WIOLETTA POSTRACH | ON FILE |
| WIPHADA KORKAEW | ON FILE |
| WIPHUT DEJPRASERT | ON FILE |
| WIRACH CHONLASIN | ON FILE |
| WIRAWAN I GUSTI NGURAH | ON FILE |
| WIRAWAN NANTI | ON FILE |
| WIRAWAN WINARTO | ON FILE |
| WIRBROAD WASSWA | ON FILE |
| WIRED SECURITY INC. | ON FILE |
| WIREMU KOMENE | ON FILE |
| WIREMU MACDONALD | ON FILE |
| WIREMU TE HIINI | ON FILE |
| WIRIN WASINANON | ON FILE |
| WIRIYA KOSAVISUTTE | ON FILE |
| WIRIYA KOSAVISUTTE | ON FILE |
| WIROJ HOMCHAN | ON FILE |
| Wirt Anderson Hines | ON FILE |
| WIRT HINES | ON FILE |
| WIRYANTO VICTOR | ON FILE |
| WISAL AMARASINGHE | ON FILE |
| WISAM NADHUM | ON FILE |
| WISARUT KULTAWANICH | ON FILE |
| WISARUT MAHITIWANICHA | ON FILE |
| WISAVA SOMCHAI | ON FILE |
| WISCHAR SOERJOESING | ON FILE |
| WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | DATCPHotline@Wisconsin.gov |
| WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION | DATCPHotline@Wisconsin.gov |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WISDOM EJIATA PHILIP | ON FILE |
| WISDOM FIATUSE | ON FILE |
| WISDOM NOWOS UWADIAE | ON FILE |
| WISDOM NYIRENDA | ON FILE |
| WISDOM OBASI | ON FILE |
| WISDOM OGODOBIRI | ON FILE |
| WISDOM OYITABU | ON FILE |
| WISDOM OYITABU | ON FILE |
| Wise, Salvatore | ON FILE |
| WISELY NEO | ON FILE |
| WISELY TAN | ON FILE |
| Wisener, Logan | ON FILE |
| WISH PINTAVIROOJ | ON FILE |
| WISHWA HERATH | ON FILE |
| WISIATA SALIYA | ON FILE |
| WISIDEKA SARANGA | ON FILE |
| WISIEKA SUPUN | ON FILE |
| WISIHATHA JAYANTHA | ON FILE |
| WISIHATHARA NADEERA | ON FILE |
| WISIHAYA MANIKA | ON FILE |
| WISIPAHA UPARANGA | ON FILE |
| WISITHUNA NIPUNA | ON FILE |
| WISLEIA ALMEIDA | ON FILE |
| WISLER SIMON | ON FILE |
| WISLET DAZILME | ON FILE |
| WISNA PRAYUDHIT | ON FILE |
| WISNU JULIUS | ON FILE |
| WISNU KUSUMA | ON FILE |
| WISNU TEJASUKMANA | ON FILE |
| WISS ANTOINE | ON FILE |
| WISSAM CHAYA | ON FILE |
| WISSAM EL HALABI DE MOUHTAR | ON FILE |
| WISSAM EL HALABI DE MOUHTAR | ON FILE |
| WISSAM GHOUSSAINY | ON FILE |
| WISSAM GOGHROD | ON FILE |
| WISSAM KHADDAJ | ON FILE |
| WISSAM MROUE | ON FILE |
| WISSARUT CHANTHONG | ON FILE |
| WISSEM LARFAOUI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WISSILE E SOGOYOU | ON FILE |
| WISTER SOUZA | ON FILE |
| WIT KAINAK | ON FILE |
| WIT KUROWSKI | ON FILE |
| Wit Kurowski | witkurowski@gmail.com |
| WIT SUWANNARAT | ON FILE |
| WIT WONGHANCHAO | ON FILE |
| WITAIAWA THOMPSON | ON FILE |
| WITALI OTT | ON FILE |
| WITALI ZIMMERMANN | ON FILE |
| WITCHASAN SIRIKHUP | ON FILE |
| WITHAM, MICHAEL | ON FILE |
| WITHANA WIDHYASEKARA THILINA PRABATH WEERASINGHE | ON FILE |
| WITHANAGE WEERASINGHE | ON FILE |
| WITHANAGE WEERASINGHE | ON FILE |
| WITHANAGE WEERASINGHE | ON FILE |
| WITHAWINT SRISURIYAJAN | ON FILE |
| WITHAWUT PRONGSANTIA | ON FILE |
| WITHNYDENCY CASSEUS | ON FILE |
| WITNEY BERTRAND | ON FILE |
| WITOLD BAKALARCZYK | ON FILE |
| WITOLD BELKA | ON FILE |
| WITOLD BOREK | ON FILE |
| WITOLD BUDZYŃSKI | ON FILE |
| WITOLD CIEMIERZ | ON FILE |
| WITOLD DURAŁ | ON FILE |
| WITOLD KAŃSKI | ON FILE |
| WITOLD KEDZIORA | ON FILE |
| WITOLD KOWALSKI | ON FILE |
| WITOLD KRAMARCZUK | ON FILE |
| WITOLD MARAIS | ON FILE |
| WITOLD MARAIS | ON FILE |
| WITOLD MATUS-MOENS | ON FILE |
| Witold Michalak | ON FILE |
| WITOLD MICHALAK | ON FILE |
| WITOLD MITORAJ | ON FILE |
| WITOLD PŁACZKOWIEC | ON FILE |
| WITOLD SAMORAJ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WITOLD SKIBA | ON FILE |
| WITOLD TELEZYNSKI | ON FILE |
| WITOLD ZABAWSKI | ON FILE |
| WITOLD ZUZIAK | ON FILE |
| Witold Zuziak | zuziak@gmx.de |
| WITOLD ZWOLANKIEWICZ | ON FILE |
| WITOSLAW ZWOLINSKI | ON FILE |
| WITSAND CAF BV | ON FILE |
| Witsand CAF BV | jfverschuren@gmail.com |
| WITSANUWAT SAENMUANG | ON FILE |
| WITSE SELS | ON FILE |
| Witt, Alex | ON FILE |
| Wittenborn, Mark | ON FILE |
| Wittenmeier, Forrest | ON FILE |
| Wittmer, Theodor John | ON FILE |
| WITU MULAMBYA | ON FILE |
| WITWITIT SRIPRASERT | ON FILE |
| WIVEB VEILLET-BERGER | ON FILE |
| WIVILSON NÚÑEZ CASTILLO | ON FILE |
| WIWI GOH | ON FILE |
| WIWI TAN | ON FILE |
| WIWIK KOMALA | ON FILE |
| WIWIT WIJARWATI UNG | ON FILE |
| WIYANNALAGE VISHWA MADHURANGA CHANDRASIRI | ON FILE |
| WIYOGO WONGSOWIDJOJO | ON FILE |
| WIZ AMILA | ON FILE |
| WJ HARVARD | ON FILE |
| WJ WOBBES | ON FILE |
| WK HSIN | ON FILE |
| WLADIMIR BARANOFF-ROSSINE | ON FILE |
| WLADIMIR VIGOUROUX | ON FILE |
| WLADIMIR ALEJANDRO MUÑOZ CASTRO | ON FILE |
| WLADIMIR BLANC | ON FILE |
| WLADIMIR HADNER | ON FILE |
| WLADIMIR KOSTER | ON FILE |
| WLADIMIR STUBBE | ON FILE |
| WLADIMIRO RUSCIO | ON FILE |
| WLADISLAV GRAND | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WLADSTON FERREIRA FILHO | ON FILE |
| WLADYMIR FABIO VAGLIO | ON FILE |
| WŁADYSŁAW CYDZIK | ON FILE |
| WŁADYSŁAW DEMPNIAK | ON FILE |
| WŁADYSŁAW URBAŃCZYK | ON FILE |
| WLIANNA DE ARAUJO | ON FILE |
| WŁODARCZYK WŁODARCZYK | ON FILE |
| WLODZIMIERZ KOLODZIEJCZYK | ON FILE |
| WLODZIMIERZ KWASINSKI | ON FILE |
| WLODZIMIERZ WOJCZYNSKI | ON FILE |
| WŁODZIMIERZ WYPIORCZYK | ON FILE |
| WMAC FUND PTY LTD | ON FILE |
| WNUNG RD LLC | ON FILE |
| WO KAH LING | ON FILE |
| WO KWAI FU | ON FILE |
| WOBADELEY ATANLEY | ON FILE |
| WODOFREDO ESCUSA | ON FILE |
| WOEI BIN LIEW | ON FILE |
| WOEI MING YEOH | ON FILE |
| WOEI TANG KOK | ON FILE |
| WOEI YI CHAN | ON FILE |
| WOEI ZIT WOON | ON FILE |
| WOEI-JYE YEE | ON FILE |
| WOENCHAN LEE | ON FILE |
| Woerdeman Beheer BV | ON FILE |
| Woerdeman Beheer BV | ra_woerdeman@hotmail.com |
| WOES ROEMER IBELINGS | ON FILE |
| WOGGO RIEDEWALD | ON FILE |
| Woh, Jason | ON FILE |
| WOHLMAN, ODETTE | ON FILE |
| WOINSHET TEKLEMARIAM | ON FILE |
| WOJCIECH BYRSKI | ON FILE |
| WOJCIECH GIECZYS | ON FILE |
| WOJCIECH GÓRECKI | ON FILE |
| WOJCIECH PODOBAS | ON FILE |
| WOJCIECH SOBCZUK | ON FILE |
| WOJCIECH WITTKA JEŻEWSKI | ON FILE |
| WOJCIECH WOLSKI | ON FILE |
| WOJCIECH ADAM KOTWICKI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WOJCIECH ADAMCZYK | ON FILE |
| WOJCIECH BEDKOWSKI | ON FILE |
| WOJCIECH BIERNAT | ON FILE |
| WOJCIECH BRONISLAW DLUGOSZ | ON FILE |
| Wojciech Byrski | byrskiw@gmail.com |
| WOJCIECH CHABEREK | ON FILE |
| WOJCIECH CHURAS | ON FILE |
| WOJCIECH CIĄGADLAK | ON FILE |
| WOJCIECH CICHOCKI | ON FILE |
| WOJCIECH CISZEWSKI | ON FILE |
| WOJCIECH CZYZ | ON FILE |
| WOJCIECH DAWID KRANSKI | ON FILE |
| WOJCIECH DEMBROWSKI | ON FILE |
| WOJCIECH DEPUT | ON FILE |
| WOJCIECH DOBRZYCKI | ON FILE |
| WOJCIECH DUCH | ON FILE |
| WOJCIECH ELERYK | ON FILE |
| WOJCIECH FICEK | ON FILE |
| WOJCIECH GINTNER | ON FILE |
| WOJCIECH GŁĄB | ON FILE |
| WOJCIECH GODEK | ON FILE |
| WOJCIECH GOLEBICKI | ON FILE |
| WOJCIECH GOMOLINSKI | ON FILE |
| WOJCIECH GRADZINSKI | ON FILE |
| WOJCIECH HALERZ | ON FILE |
| WOJCIECH HARMATIUK | ON FILE |
| WOJCIECH ILSKI | ON FILE |
| WOJCIECH IWANSKI | ON FILE |
| WOJCIECH JĄKAŁA | ON FILE |
| WOJCIECH JAN HANIK | ON FILE |
| WOJCIECH JANICKI | ON FILE |
| WOJCIECH JASKÓŁOWSKI | ON FILE |
| WOJCIECH JEDRZEJAS | ON FILE |
| WOJCIECH JERZY KOWALSKI | ON FILE |
| WOJCIECH JERZY LOKIETEK | ON FILE |
| WOJCIECH JERZY PAUSPERT | ON FILE |
| WOJCIECH JOHN KAPALCZYNSKI | ON FILE |
| WOJCIECH JUREK | ON FILE |
| WOJCIECH JUSZKIEWICZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WOJCIECH KALDUN | ON FILE |
| WOJCIECH KOBYŁECKI | ON FILE |
| WOJCIECH KORONA | ON FILE |
| WOJCIECH KOS | ON FILE |
| WOJCIECH KOWALCZYK | ON FILE |
| WOJCIECH KOWALCZYK | ON FILE |
| WOJCIECH KOWALEWSKI | ON FILE |
| WOJCIECH KUŚNIERZ | ON FILE |
| WOJCIECH KWAŚNY | ON FILE |
| WOJCIECH KWIATKOWSKI | ON FILE |
| WOJCIECH KWIATKOWSKI | ON FILE |
| WOJCIECH LAPINSKI | ON FILE |
| WOJCIECH LASOTA | ON FILE |
| WOJCIECH LELUCH | ON FILE |
| WOJCIECH LINDENHEIM-LOCHER | ON FILE |
| WOJCIECH LODEJ | ON FILE |
| WOJCIECH LUKASZ GLISZCZYNSKI | ON FILE |
| WOJCIECH MACIEJEWSKI | ON FILE |
| WOJCIECH MAJCHER | ON FILE |
| WOJCIECH MARCISZEWSKI | ON FILE |
| WOJCIECH MAZUR | ON FILE |
| WOJCIECH MROWKA | ON FILE |
| WOJCIECH MYRCZEK | ON FILE |
| WOJCIECH NAKIELSKI | ON FILE |
| WOJCIECH NEPELSKI | ON FILE |
| WOJCIECH NOWICKI | ON FILE |
| WOJCIECH NOWICKI | ON FILE |
| WOJCIECH OBIAŁA | ON FILE |
| WOJCIECH OGIEGŁO | ON FILE |
| WOJCIECH OLEKSZYK | ON FILE |
| WOJCIECH ORZEL | ON FILE |
| WOJCIECH PARTYKA | ON FILE |
| WOJCIECH PAWLIK | ON FILE |
| WOJCIECH PAWLUS | ON FILE |
| WOJCIECH PLACEK | ON FILE |
| WOJCIECH PLICHTA | ON FILE |
| Wojciech Plichta | wojtekplichta@gmail.com |
| WOJCIECH POLAK | ON FILE |
| WOJCIECH POLAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WOJCIECH PROCHOWNIK | ON FILE |
| WOJCIECH PUCZYŃSKI | ON FILE |
| WOJCIECH PUKROP | ON FILE |
| WOJCIECH RADZIK | ON FILE |
| WOJCIECH ROMAŃSKI | ON FILE |
| WOJCIECH ROŚ | ON FILE |
| WOJCIECH RÓŻYCKI | ON FILE |
| WOJCIECH RYLKA | ON FILE |
| WOJCIECH SCHIFFER | ON FILE |
| WOJCIECH SCHULZ | ON FILE |
| WOJCIECH SEITS | ON FILE |
| WOJCIECH SIECZKOWSKI | ON FILE |
| WOJCIECH SKABA | ON FILE |
| WOJCIECH SLOMCZYNSKI | ON FILE |
| WOJCIECH SMYK | ON FILE |
| WOJCIECH SOBIERAJSKI | ON FILE |
| WOJCIECH SOCHACKI | ON FILE |
| WOJCIECH SOCHACKI | ON FILE |
| WOJCIECH STEFAN ZOLTOWSKI | ON FILE |
| WOJCIECH SUDA | ON FILE |
| WOJCIECH SUSZKO | ON FILE |
| Wojciech Szpilski | ON FILE |
| WOJCIECH SZPILSKI | ON FILE |
| WOJCIECH SZUBA | ON FILE |
| WOJCIECH TACIAK | ON FILE |
| WOJCIECH TOMASZ BRUZDA | ON FILE |
| WOJCIECH TRUSZKOWSKI | ON FILE |
| WOJCIECH WADOWIEC | ON FILE |
| WOJCIECH WARDEGA | ON FILE |
| WOJCIECH WASIK | ON FILE |
| WOJCIECH WĄSIK | ON FILE |
| WOJCIECH WASILEWSKI | ON FILE |
| WOJCIECH WĄSOWICZ | ON FILE |
| WOJCIECH WASZCZUK | ON FILE |
| WOJCIECH WĄTOR | ON FILE |
| WOJCIECH WAWRZYNIEC SZERSZEN | ON FILE |
| WOJCIECH WIECKOWSKI | ON FILE |
| WOJCIECH WOJCIK | ON FILE |
| WOJCIECH WOJDAK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WOJCIECH WOJDYŁA | ON FILE |
| WOJCIECH ZAJAC | ON FILE |
| WOJCIECH ZALEWSKI | ON FILE |
| WOJCIECH ZBIGNIEW LABUNSKI | ON FILE |
| WOJCIECH ZELICHOWSKI | ON FILE |
| WOJCIECH ZMUDA | ON FILE |
| WOJCIECHOWSKA WOJCIECHOWSKA | ON FILE |
| Wojciechowski, Angela | ON FILE |
| Wojciechowski, Dave | ON FILE |
| WOJTEK GOŁĘBICKI | ON FILE |
| WOJTEK KRYZA | ON FILE |
| WOJTEK ROSIK | ON FILE |
| WOJTEK SZCZERBATKO | ON FILE |
| WOKEOMA BC | ON FILE |
| WOKOMA CHIMA | ON FILE |
| WOKOMA MONIMA CHIMA | ON FILE |
| WOKONA MONIMA | ON FILE |
| WOLE AKALA | ON FILE |
| WOLE OLADIYUN | ON FILE |
| WOLF DE RECHTER | ON FILE |
| Wolf Haas | ON FILE |
| WOLF IKLOV | ON FILE |
| WOLF INVESTING LLC | ON FILE |
| WOLF KINSMEN | ON FILE |
| WOLF SEITZ | ON FILE |
| Wolf, Geoffrey | ON FILE |
| Wolf, Ilke | ON FILE |
| Wolf, Matthew | ON FILE |
| WOLF, ZOHAR | ON FILE |
| WOLFE BETHEL | ON FILE |
| WOLFGANG GABLER | ON FILE |
| WOLFGANG JOHANNES | ON FILE |
| WOLFGANG NEESER | ON FILE |
| WOLFGANG RECK | ON FILE |
| WOLFGANG VAN IERSEL | ON FILE |
| WOLFGANG WALLNER | ON FILE |
| WOLFGANG DIRNBERGER | ON FILE |
| WOLFGANG DOMES | ON FILE |
| WOLFGANG DUEX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Wolfgang Fallmann | ON FILE |
| WOLFGANG FALLMANN | ON FILE |
| WOLFGANG FIETZKE | ON FILE |
| WOLFGANG FROSCH | ON FILE |
| WOLFGANG FUERST | ON FILE |
| WOLFGANG GRUTHER | ON FILE |
| Wolfgang Haas | ON FILE |
| WOLFGANG HAAS | ON FILE |
| WOLFGANG HELMUT SAEDTLER | ON FILE |
| WOLFGANG HOFMANN | ON FILE |
| WOLFGANG HOUDY | ON FILE |
| WOLFGANG KERBL | ON FILE |
| WOLFGANG KOCZI | ON FILE |
| WOLFGANG KOSTNER | ON FILE |
| WOLFGANG LACKNER | ON FILE |
| WOLFGANG LEISSER | ON FILE |
| WOLFGANG LINDER | ON FILE |
| WOLFGANG MOESTL | ON FILE |
| WOLFGANG MOIROUX | ON FILE |
| WOLFGANG MÜLLER | ON FILE |
| WOLFGANG OEVERMANN | ON FILE |
| WOLFGANG PENDL | ON FILE |
| Wolfgang Pendl | wolfgang.pendl@gmx.at |
| WOLFGANG PICKER | ON FILE |
| WOLFGANG PINTER | ON FILE |
| WOLFGANG PITTSCHIELER | ON FILE |
| WOLFGANG REICHL | ON FILE |
| WOLFGANG REITINGER | ON FILE |
| WOLFGANG SCHULLITSCH | ON FILE |
| Wolfgang Stueckle | ON FILE |
| WOLFGANG STUECKLE | ON FILE |
| WOLFGANG TRUPP | ON FILE |
| WOLFGANG WUSTER | ON FILE |
| WOLFRAM MUND | ON FILE |
| WOLFSON VILME | ON FILE |
| WOLFSON, GREG | ON FILE |
| WOLLENSCHLAEGER JEREMY | ON FILE |
| WOLLO RIEDEWALD | ON FILE |
| WOLODYMYR SMISHKEWYCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WOLSTENHOLME, MACGREGOR | ON FILE |
| WOLTER ANTONIE BOSWINKEL | ON FILE |
| WOLTER LAST | ON FILE |
| WOMAH NEERANJUN | ON FILE |
| WON BEOM KIM | ON FILE |
| WON CHANG | ON FILE |
| WON CHANG | ON FILE |
| WON D YIM | ON FILE |
| WON GU | ON FILE |
| WON JOON SOHN | ON FILE |
| WON JUN BAE | ON FILE |
| WON KI KIM | ON FILE |
| WON KIM | ON FILE |
| WON KIM | ON FILE |
| WON KIM | ON FILE |
| WON KOO KIM | ON FILE |
| WON KUK LEE | ON FILE |
| WON KYUNG KIM | ON FILE |
| WON LEE | ON FILE |
| WON PARK | ON FILE |
| WON SEO | ON FILE |
| WON SEO LEE | ON FILE |
| WON SEOB LEE | ON FILE |
| WON SEOK KIM | ON FILE |
| WON SIEW CHAN | ON FILE |
| WON TAK HAN | ON FILE |
| WON YANG | ON FILE |
| WON YANG | ON FILE |
| WON YOON | ON FILE |
| WON YUL YOON | ON FILE |
| WONCHAN JUNG | ON FILE |
| WONDERPRO LIMITED | ON FILE |
| WONDERS OJONG | ON FILE |
| WONG BEN KHOON | ON FILE |
| WONG CHIN | ON FILE |
| WONG JUN FEI | ON FILE |
| WONG TARK HENG | ON FILE |
| WONG TIEW HOCK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WONG WENG FAI ADRIAN (HUANG RONGHUI ADRIAN) | ON FILE |
| WONG ZI JUN | ON FILE |
| WONG AI LENG | ON FILE |
| WONG AN THAI (WANG ANTAI) | ON FILE |
| WONG BEN | ON FILE |
| WONG CHEE CING | ON FILE |
| Wong chee weng | ON FILE |
| Wong Chee Weng | ON FILE |
| WONG CHEE YIK | ON FILE |
| WONG CHEONG LUNG | ON FILE |
| WONG CHI FUNG | ON FILE |
| WONG CHI YIP | ON FILE |
| WONG CHIN | ON FILE |
| WONG CHIN KEE | ON FILE |
| WONG CHONG YU | ON FILE |
| WONG CHOON KIT | ON FILE |
| WONG CHUN MING | ON FILE |
| WONG CHUN YIN | ON FILE |
| WONG CHUNG | ON FILE |
| WONG CHUNG WAI | ON FILE |
| WONG ENG | ON FILE |
| WONG EU | ON FILE |
| WONG FAUN CHEE | ON FILE |
| WONG FOH JOON | howlfjw23@gmail.com |
| WONG FU | ON FILE |
| WONG FU MING | ON FILE |
| WONG FUTURE SUPER PTY LTD | ON FILE |
| WONG HEI | ON FILE |
| WONG HING WA | ON FILE |
| WONG HO YIN | ON FILE |
| WONG HOI YAN | ON FILE |
| WONG HOI YU | ON FILE |
| WONG HOMING | ON FILE |
| WONG HONG BAN | ON FILE |
| WONG HOU YEE | ON FILE |
| Wong HuiYuan | ON FILE |
| WONG JARVIE | ON FILE |
| WONG JIAN WEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WONG JIN HUI | ON FILE |
| WONG JONATHAN | ON FILE |
| WONG JUN HAO | ON FILE |
| WONG JUN LONG | ON FILE |
| WONG JUN WEI | ON FILE |
| WONG KA MING | ON FILE |
| Wong Ka Yi | hkew04@gmail.com |
| WONG KAIN MENG | ON FILE |
| WONG KAM LING | ON FILE |
| WONG KAM TECK | ON FILE |
| WONG KAT FOOI | ON FILE |
| WONG KAT HING | ON FILE |
| WONG KAT HOONG | ON FILE |
| WONG KAT YOW | ON FILE |
| WONG KEAN ONN | ON FILE |
| WONG KELVIN | ON FILE |
| WONG KEN | ON FILE |
| WONG KENNETH TAM | ON FILE |
| WONG KIAN KOK | ON FILE |
| WONG KIAT | ON FILE |
| WONG KING LUNG | ON FILE |
| Wong King Wai | ON FILE |
| WONG KOK FAH | ON FILE |
| WONG KOK WAI | ON FILE |
| Wong Kok Weng Nicholas | ON FILE |
| WONG KOK WOO | ON FILE |
| WONG KWOK LEONG (HUANG GUOLIANG) | ON FILE |
| WONG LANCELOT | ON FILE |
| WONG LAP FUN | ON FILE |
| WONG LEIT CHI | ON FILE |
| WONG LEIT LING | ON FILE |
| WONG LONG | ON FILE |
| WONG MAN YI | ON FILE |
| WONG MEI YIN | ON FILE |
| WONG MENG YIN | ON FILE |
| WONG MIN FU | ON FILE |
| WONG NGUK LEONG | ON FILE |
| WONG OEOI KONG | ON FILE |
| WONG PEI LIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WONG PEY SHY | ON FILE |
| WONG PING LUN | ON FILE |
| WONG POH CHEE WILLIAM | ON FILE |
| WONG POH CHEE, WILLIAM | ON FILE |
| WONG RAYMOND | ON FILE |
| WONG RENEE | ON FILE |
| WONG RUN LI | ON FILE |
| WONG SEONG CHEE | ON FILE |
| WONG SEONG KIT | ON FILE |
| WONG SI MIN | ON FILE |
| WONG SUE CHIN | ON FILE |
| WONG SUK LIM | ON FILE |
| WONG SZE YEAN | ON FILE |
| WONG TANG FUNG | ON FILE |
| WONG TARK HENG | ON FILE |
| WONG THIM CHOY | ON FILE |
| WONG TIM CHAN | ON FILE |
| WONG TOMMY | ON FILE |
| WONG TONG QI | ON FILE |
| WONG TSZ FUNG | ON FILE |
| WONG TUCK HOU | ON FILE |
| WONG TUCK KAN | ON FILE |
| WONG TZE HIN | ON FILE |
| WONG WAE | ON FILE |
| WONG WAH | ON FILE |
| WONG WAH | ON FILE |
| WONG WAI CHUNG | ON FILE |
| WONG WAI FU | ON FILE |
| WONG WAI FU | ON FILE |
| WONG WAI FU | ON FILE |
| WONG WAI FU | ON FILE |
| Wong Wai Han | peter.wong.wai.han@gmail.com |
| WONG WAI HONG | ON FILE |
| WONG WAI LIM | ON FILE |
| WONG WAI YEE | ON FILE |
| WONG WARDEN | ON FILE |
| WONG WEI FENG | ON FILE |
| WONG WEI MING | ON FILE |
| WONG WEI TEOH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WONG WEI ZHI | ON FILE |
| WONG WEN LEONG | ON FILE |
| WONG WENG KONG | ON FILE |
| WONG WING HO | ON FILE |
| WONG WING LUN | ON FILE |
| WONG XIN XIN | ON FILE |
| WONG YAN YI | ON FILE |
| WONG YIJUN (WANG YIJUN) | ON FILE |
| WONG YIN MAY | ON FILE |
| WONG YING LAM | ON FILE |
| WONG YIT SIM | ON FILE |
| WONG YONG HUA | ON FILE |
| WONG YOON HANG | ON FILE |
| WONG YOON SENG | ON FILE |
| WONG YOONG JIAN | ON FILE |
| WONG YUI | ON FILE |
| WONG YUI CHEUNG | ON FILE |
| WONG YUN HONG | ON FILE |
| WONG YUN MAN | ON FILE |
| WONG YUNG DOW | ON FILE |
| WONG ZHI QIAN, SEBASTIAN (HUANG ZHIQIAN) | ON FILE |
| WONG ZHUN HOU | ON FILE |
| WONG ZI SHIAN | ON FILE |
| Wong, Christopher | ON FILE |
| Wong, Don Hei Ming | ON FILE |
| Wong, Hardy | ON FILE |
| Wong, Jason | ON FILE |
| Wong, Kin Kwan | ON FILE |
| Wong, Kin Nga | ON FILE |
| WONG, KOK WAI | ON FILE |
| Wong, Michael | ON FILE |
| WONG, RODNEY | ON FILE |
| WONG, RODNEY | ON FILE |
| WONG, SHING HEI LOUIS | ON FILE |
| WONG, SZE KI | ON FILE |
| WONG, SZE LAM | ON FILE |
| Wong, U Kong | ON FILE |
| Wong, Yat Hin | ON FILE |
| WONGDEUN SANGAASREE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WONGJO YOON | ON FILE |
| WONGSAKORN TIRAVATSAKUN | ON FILE |
| WONGSAPOL LIMSITTISUK | ON FILE |
| WONHEE KIM | ON FILE |
| WONHEE LIM | ON FILE |
| WONHYUCK LEE | ON FILE |
| WONHYUK KWON | ON FILE |
| WONIL CHOI | ON FILE |
| WONIL KU | ON FILE |
| WONJIN CHOI | ON FILE |
| WONJO NAMKOONG | ON FILE |
| WONJUNG KONG | ON FILE |
| WONKYONG TODD | ON FILE |
| WONMIN LEE | ON FILE |
| WONSEOK OH | ON FILE |
| WONTAE KIM | ON FILE |
| WONWOO LEE | ON FILE |
| WOO HEONMIN | ON FILE |
| WOO JANG | ON FILE |
| WOO JUNG RUSTHOVEN | ON FILE |
| WOO LEE | ON FILE |
| WOO SIYING MICHELLE | ON FILE |
| WOO SONGQUAN (YU SONGQUAN) | ON FILE |
| WOO SUK KIM | ON FILE |
| WOO SUK JANG | ON FILE |
| WOO SUPER PTY LTD | ON FILE |
| WOO TAEK KIM | ON FILE |
| WOO WAI MENG | ON FILE |
| WOO WEI XIAN | ON FILE |
| WOO YEN LIM | ON FILE |
| WOO YONG SONG | ON FILE |
| Woo, Jessica | ON FILE |
| Woo, Kam Shing | ON FILE |
| Woo, Melissa | ON FILE |
| Woo, Sang | ON FILE |
| Woo, Sharon | ON FILE |
| WOOCHAN KIM | ON FILE |
| Wood, Aaron | ON FILE |
| Wood, Aaron B | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| Wood, Christian | ON FILE |
| Wood, Dale Benjamin | ON FILE |
| Wood, Jacob | ON FILE |
| Wood, John | ON FILE |
| Wood, Josiah | ON FILE |
| Wood, Todd Alexander H | ON FILE |
| Woodall, Anthony | ON FILE |
| Woodbridge, William | ON FILE |
| WOODIN, MICHAEL | ON FILE |
| WOODISON GERMAIN | ON FILE |
| WOODLER AEZY | ON FILE |
| WOODLEY DESIR | ON FILE |
| WOODROW EXCELLENT | ON FILE |
| WOODROW HANCOCK | ON FILE |
| WOODROW LOWE | ON FILE |
| WOODROW RICKETTS | ON FILE |
| WOODRUFF HOLM | ON FILE |
| Woods, Adam | ON FILE |
| WOODS, LATONIA | ON FILE |
| Woods, Stanley | ON FILE |
| Woods, Stuart | ON FILE |
| WOODSON PARKER | ON FILE |
| Woodward, Brandon | ON FILE |
| WOODWORTH BERNHARDI CLUM III | ON FILE |
| WOODWORTH BERNHARDI CLUM III | ON FILE |
| WOODY CHAN | ON FILE |
| WOODY JACK | ON FILE |
| WOODY LO | ON FILE |
| WOODY THAM | ON FILE |
| WOOHWAN NAM | ON FILE |
| WOOI AI CHONG | ON FILE |
| WOOJAE CHUNG | ON FILE |
| WOOJEONG PARK | ON FILE |
| WOOJIN JUN | ON FILE |
| Woojin Jun | bamwoozle@gmail.com |
| WOOJIN KIM | ON FILE |
| WOOJIN KIM | ON FILE |
| Woojin Kim | woojinrad@gmail.com |
| WOOJIN LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WOOJIN LEE | ON FILE |
| WOOJOO JUN | ON FILE |
| WOOJUNG GWAK | ON FILE |
| WOOK KIM | ON FILE |
| WOOLF SUPERANNUATION FUND | ON FILE |
| Woolington, Eugene | ON FILE |
| WOON CHEUK | ON FILE |
| WOON FAI WONG | ON FILE |
| WOON HAN YU | ON FILE |
| WOON HOCK ONG | ON FILE |
| WOON JANG | ON FILE |
| WOON JUN WEI | ON FILE |
| WOON KOK ENG | ON FILE |
| WOON LIN LOH | ON FILE |
| WOON MIN SAMUEL TAN | ON FILE |
| WOON PIN BEH | ON FILE |
| WOON SUEN WONG | ON FILE |
| WOON THAM | ON FILE |
| Woon To Eunice POON CHAN | ON FILE |
| WOON TO EUNICE POON CHAN | ON FILE |
| WOON YAN KOW | ON FILE |
| WOON YEE YEN | ON FILE |
| WOON YEET YONG | ON FILE |
| WOON YIN FUNG | ON FILE |
| WOON YOUNG JEONG | ON FILE |
| WOONG BAE LEE | ON FILE |
| WOONG GYO CHUNG | ON FILE |
| WOONG JIN YOON | ON FILE |
| WOONG KIM | ON FILE |
| WOONG KIM | ON FILE |
| WOONG MA | ON FILE |
| WOONGHEE LEE | ON FILE |
| WOONGYU CHOI | ON FILE |
| WOONHO AHN | ON FILE |
| WOONKI KIM | ON FILE |
| WOORI OK | ON FILE |
| WOORTON SAS | ON FILE |
| WOOSEOK CHOI | ON FILE |
| WOOSEOK JEONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WOOSEOP LEE | ON FILE |
| WOOYOUNG SIM | ON FILE |
| WOOYOUNG YI | ON FILE |
| WOPKE VAN KAMPEN | ON FILE |
| WOR KAJ | ON FILE |
| WORACHOT PIYANATPOOL | ON FILE |
| WORAPAT SOPA | ON FILE |
| WORAPATH SIRITHONG | ON FILE |
| WORAPHAT INTARAWISATE | ON FILE |
| WORAPHAT RATTANANIRANDORN | ON FILE |
| WORAPHONG WONGRAT | ON FILE |
| WORAVUT UDOMTANAPON | ON FILE |
| WORAWICH SUBTAWEESANG | ON FILE |
| WORAWUT DAOPRAKAISEE | ON FILE |
| WORAWUT YUNGSIRI | ON FILE |
| Worden, Clint Adam | ON FILE |
| WORKMAN, MELISSA | ON FILE |
| WORLASI TSAGLI | ON FILE |
| WORLD GOING | ON FILE |
| Worley, Daniel J | ON FILE |
| Worman, Forrest | ON FILE |
| WORRAKIT TODSAPONPITUKKUL | ON FILE |
| WORRAPOT THOJAN | ON FILE |
| WORTH GENTRY | ON FILE |
| WORTH MCMILLAN | ON FILE |
| Worthman, Charles Joseph | ON FILE |
| Worthy Consulting LLC | ON FILE |
| WORZIYAN MAVOLO | ON FILE |
| WOTTI JULIUS | ON FILE |
| WOUT ALINK | ON FILE |
| WOUT BOSSCHAERTS | ON FILE |
| WOUT BROEKS | ON FILE |
| WOUT BUELENS | ON FILE |
| WOUT DE STERCK | ON FILE |
| WOUT DE VOS | ON FILE |
| WOUT DEDRIE | ON FILE |
| WOUT JANSSENS | ON FILE |
| WOUT KUIZENGA | ON FILE |
| WOUT LIEKENDAEL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WOUT OVERKAMP | ON FILE |
| WOUT PANNEKOEK | ON FILE |
| WOUT PROUVÉ | ON FILE |
| WOUT RUTTEN | ON FILE |
| WOUT SIERTSEMA | ON FILE |
| WOUT VAN HAASTEREN | ON FILE |
| Wout van looveren | ON FILE |
| WOUT VANDENHAUTE | ON FILE |
| WOUT VANHEE | ON FILE |
| WOUT VERANNEMAN | ON FILE |
| WOUT VICTOR M WELLENS | ON FILE |
| Wouter | woutervdmolen@hotmail.com |
| Wouter | wouterwouters@hotmail.com |
| WOUTER  KAMPERMAN | ON FILE |
| WOUTER  VAN DE WIER | ON FILE |
| WOUTER  VAN WESTENBRUGGE | ON FILE |
| WOUTER  VELDJESGRAAF | ON FILE |
| WOUTER ARIAANS | ON FILE |
| WOUTER ARKINK | ON FILE |
| WOUTER BOSVELD | ON FILE |
| WOUTER DE GRIES | ON FILE |
| WOUTER DE JONG | ON FILE |
| WOUTER DEN BREEJEN | ON FILE |
| WOUTER GEERTSEMA | ON FILE |
| WOUTER GESTERKAMP | ON FILE |
| WOUTER GOUW | ON FILE |
| WOUTER HALLE | ON FILE |
| WOUTER HENKENS | ON FILE |
| WOUTER HERTEN | ON FILE |
| WOUTER HOF | ON FILE |
| WOUTER HOLTSLAG | ON FILE |
| Wouter Holtslag | wfholtslag@gmail.com |
| WOUTER HOOGENBERG | ON FILE |
| WOUTER ILIOHAN | ON FILE |
| WOUTER JACOB LIPSIUS | ON FILE |
| WOUTER JACOBS | ON FILE |
| WOUTER JOANNA C HEYLEN | ON FILE |
| WOUTER JOHANNES DE JONG | ON FILE |
| WOUTER JOOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WOUTER JORRITSMA | ON FILE |
| WOUTER KAMMINGA | ON FILE |
| WOUTER KEER | ON FILE |
| WOUTER KEYMEULEN | ON FILE |
| WOUTER KLEIBOER | ON FILE |
| WOUTER KOENEMAN | ON FILE |
| WOUTER KONGSHAVN | ON FILE |
| WOUTER KOOPMAN | ON FILE |
| WOUTER KOP | ON FILE |
| WOUTER KORS | ON FILE |
| WOUTER KOX | ON FILE |
| WOUTER LIMPENS | ON FILE |
| WOUTER MANS | ON FILE |
| WOUTER MANTEL | ON FILE |
| WOUTER MATTHIJS HOLLANDER | ON FILE |
| WOUTER MEEUSEN | ON FILE |
| WOUTER MERCKX | ON FILE |
| WOUTER MOEYAERT | ON FILE |
| wouter moeyaert | buny@protonmail.com |
| wouter moeyaert | wouter@naturaloase.be |
| WOUTER MOORS | ON FILE |
| WOUTER MURMANS | ON FILE |
| WOUTER OLSTHOORN | ON FILE |
| Wouter Olsthoorn | wouter07@gmail.com |
| WOUTER OVERVELD | ON FILE |
| WOUTER PETER HOOLWERF | ON FILE |
| WOUTER PETERS | ON FILE |
| WOUTER PRINS | ON FILE |
| WOUTER QUIK | ON FILE |
| WOUTER RASSCHAERT | ON FILE |
| WOUTER REIJERSEN | ON FILE |
| WOUTER RENS | ON FILE |
| WOUTER ROBERT BEUMERS | ON FILE |
| WOUTER ROELOFS | ON FILE |
| WOUTER ROEST | ON FILE |
| WOUTER S VAN DEN BERG | ON FILE |
| WOUTER SAS | ON FILE |
| WOUTER SIMONE F SPOTBEEN | ON FILE |
| WOUTER SIPERS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WOUTER SMIT | ON FILE |
| WOUTER SMOORS | ON FILE |
| WOUTER SPARREBOOM | ON FILE |
| WOUTER STEENDAM | ON FILE |
| WOUTER SUREN | ON FILE |
| WOUTER TEERLING | ON FILE |
| WOUTER TIMMERMANS | ON FILE |
| WOUTER TIMON BIJVANK-BIRLØ | ON FILE |
| WOUTER TONGEREN | ON FILE |
| WOUTER VAN BLOOIJS | ON FILE |
| WOUTER VAN DEN HAAK | ON FILE |
| WOUTER VAN DER MIJL | ON FILE |
| WOUTER VAN DER MOLEN | ON FILE |
| WOUTER VAN DER VOORT | ON FILE |
| WOUTER VAN DER WILDEN | ON FILE |
| WOUTER VAN LENT | ON FILE |
| WOUTER VAN LUNTEREN | ON FILE |
| WOUTER VAN VEEN | ON FILE |
| WOUTER VAN WYK | ON FILE |
| WOUTER VANDENBROUCKE | ON FILE |
| WOUTER VANDEPERRE | ON FILE |
| WOUTER VD ZWAN | ON FILE |
| WOUTER VERBOCHT | ON FILE |
| WOUTER VERDOES | ON FILE |
| WOUTER VINK | ON FILE |
| WOUTER VONK | ON FILE |
| WOUTER W A A FREULICH | ON FILE |
| WOUTER WAUMANS | ON FILE |
| WOUTER WEETS | ON FILE |
| WOUTER WENSING | ON FILE |
| WOUTER WESTERDIEP | ON FILE |
| WOUTER WEUSINK | ON FILE |
| WOUTER WITTESAELE | ON FILE |
| WOUTER WOUTERS | ON FILE |
| WOUTER Y VAN HOORN | ON FILE |
| WOUTER ZANDEE | ON FILE |
| WOUYOUNG LEE | ON FILE |
| WOW  YU | ON FILE |
| Woys, Jason | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| WP KAVINDA WICKRAMATHUNGA | ON FILE |
| WRANIA RAQUEL ANDRADE | ON FILE |
| WRECK IT RAPH | ON FILE |
| WREN MCMAINS | ON FILE |
| WREN, MATTHEW R | ON FILE |
| WRIGHT FU | ON FILE |
| WRIGHT JEREMY | ON FILE |
| WRIGHT WRIGHT | ON FILE |
| WRIGHT, CHRISTOPHER | ON FILE |
| WRIGHT, CHRISTOPHER D. | ON FILE |
| WRIGHT, DANA | ON FILE |
| Wright, James | ON FILE |
| WRIGHT, MATTHEW | ON FILE |
| Wright, Nathan | ON FILE |
| Wright, Shawn | ON FILE |
| Wright, Shawn | ON FILE |
| WRITTEN RECORDS LTD | ON FILE |
| WROK ACCK | ON FILE |
| WROTEN MCQUIRTER | ON FILE |
| WRUDY TOTI | ON FILE |
| WS CHOI | ON FILE |
| WSAM MAHMOUD | ON FILE |
| WSTARR DDO LLC | ON FILE |
| wtMJzvAd | dalew75@gmail.com |
| WU CHEN | ON FILE |
| WU CHENG LUNG | ON FILE |
| WU DA TONG | ON FILE |
| WU GANG | ON FILE |
| WU HONCHI | ON FILE |
| WU HONG | ON FILE |
| WU JACK LONG THOMAS | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ON FILE |
| WU JACK LONG THOMAS (WU JIELONG, THOMAS) | ON FILE |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ON FILE |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ON FILE |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ON FILE |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ON FILE |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ON FILE |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ON FILE |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ON FILE |
| WU JIA FENG | ON FILE |
| WU JIE | ON FILE |
| WU LIANG | ON FILE |
| WU MING KAI | ON FILE |
| WU XIYAO | ON FILE |
| WU YI FUH | ON FILE |
| WU YI LUNG | ON FILE |
| WU YUN FU | ON FILE |
| Wu, Bobby | ON FILE |
| Wu, Dan | ON FILE |
| WU, FENGLIANG | ON FILE |
| Wu, Justin | ON FILE |
| Wu, Rodney | ON FILE |
| Wu, Sophie | ON FILE |
| WUALDO ERALDO GIBELLI | ON FILE |
| WUAY TECK NG | ON FILE |
| WUBIN LI | ON FILE |
| WUC PTY  LTD ATF THE WUC | ON FILE |
| WUCHANG WEI | ON FILE |
| Wuchang Wei | wkevinwei@gmail.com |
| WUI KEAT LOH | ON FILE |
| WUI MAN KWOK | ON FILE |
| WUI YEE HO | ON FILE |
| WUI YIN PAK | ON FILE |
| WUILIA LIAN WU | ON FILE |
| WUILLEMIN KARLENE | ON FILE |
| WUMIN YE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WUN FAT SO | ON FILE |
| WUN IONG ANG | ON FILE |
| WUN LAI | ON FILE |
| WUN MING LAW | ON FILE |
| WUN YEE LAI | ON FILE |
| WUN YUK LI | ON FILE |
| WUNDKE, STEPHEN | ON FILE |
| Wundke, Stephen Christopher | ON FILE |
| WUNG IL JO | ON FILE |
| WUN-HAO LI | ON FILE |
| WUNLIM SHIM | ON FILE |
| WUNLYM SHIM | ON FILE |
| WUON KIM | ON FILE |
| WUQIONG FAN | ON FILE |
| WURAOLA ATKINSON | ON FILE |
| WURAOLA EKAJEH | ON FILE |
| WURTZ JEAN-LOUIS | ON FILE |
| WUSAN JI | ON FILE |
| WUTEE AMOHIA | ON FILE |
| WUTHINAN CONNELL | ON FILE |
| WUTICHAI CHANSAWAT | ON FILE |
| WUTIPHONG PROMCHAE | ON FILE |
| WUTIPONG DASOM | ON FILE |
| WUTTHICHAI CHONPA | ON FILE |
| WUTTHICHAI CHONPA | ON FILE |
| WUTTIPONG RUANSANG | ON FILE |
| WUTYI AUNG | ON FILE |
| WUYAN SHI | ON FILE |
| WY LEE | ON FILE |
| WYANET YANG | ON FILE |
| Wyant, Jeffrey E | ON FILE |
| WYATT WILBURN | ON FILE |
| WYATT ANDREW GILLEY | ON FILE |
| WYATT BALSER | ON FILE |
| WYATT BECK | ON FILE |
| WYATT BRENNER | ON FILE |
| WYATT BUCKINGHAM | ON FILE |
| WYATT BUNTING | ON FILE |
| WYATT BURKE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WYATT BUXTON | ON FILE |
| WYATT CHESTER | ON FILE |
| WYATT DAVID LEE NEEDHAM | ON FILE |
| WYATT DEMARTINI | ON FILE |
| WYATT DONCSES | ON FILE |
| WYATT DUTHIE | ON FILE |
| Wyatt E. Beck | foehammer27@tutanota.com |
| WYATT ESPOSITO | ON FILE |
| WYATT EVANS | ON FILE |
| WYATT FINN | ON FILE |
| WYATT FRENCH | ON FILE |
| WYATT GABLE | ON FILE |
| WYATT GARRETT | ON FILE |
| WYATT GEARHART | ON FILE |
| WYATT GILLETTE | ON FILE |
| WYATT GILSON | ON FILE |
| WYATT HARDING | ON FILE |
| WYATT HELMBRECK | ON FILE |
| WYATT HOLMES | ON FILE |
| WYATT HOLST | ON FILE |
| WYATT HOOKS | ON FILE |
| WYATT HOUSTON | ON FILE |
| WYATT HOUSTON | ON FILE |
| WYATT HOWELL | ON FILE |
| WYATT HUGHES | ON FILE |
| WYATT HULINSKY | ON FILE |
| WYATT J THOMPSON | ON FILE |
| WYATT JACKSON | ON FILE |
| WYATT JAMES BALLARD | ON FILE |
| WYATT JAMES KEEGAN | ON FILE |
| WYATT JOHNSON | ON FILE |
| WYATT JONES | ON FILE |
| WYATT KELLEY | ON FILE |
| WYATT KERN | ON FILE |
| WYATT KESTNER | ON FILE |
| WYATT KOORY | ON FILE |
| WYATT LUSSIER | ON FILE |
| WYATT MACRAE | ON FILE |
| WYATT MANCHACK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WYATT MATTHEW SHURTZ | ON FILE |
| WYATT MELDRUM | ON FILE |
| WYATT MESH | ON FILE |
| WYATT MOSES | ON FILE |
| WYATT MUNSON | ON FILE |
| WYATT NELSON | ON FILE |
| WYATT OTHA COLLINS WRIGHT | ON FILE |
| WYATT PAULI | ON FILE |
| WYATT PEELE | ON FILE |
| WYATT PURDON | ON FILE |
| WYATT RILEY | ON FILE |
| WYATT ROSEBROCK | ON FILE |
| WYATT ROUT | ON FILE |
| WYATT ROWLAND | ON FILE |
| WYATT SABO | ON FILE |
| WYATT SHELY | ON FILE |
| WYATT SHERRY | ON FILE |
| WYATT SHULER | ON FILE |
| WYATT TAYLOR | ON FILE |
| WYATT THOMAS ANGIULO | ON FILE |
| WYATT VAN LOON | ON FILE |
| WYATT WEBER | ON FILE |
| WYATT WINCHELL | ON FILE |
| WYATT WRIGHT | ON FILE |
| WYATT WYATT | ON FILE |
| WYBE SPOOR | ON FILE |
| Wyble, Josiah | ON FILE |
| WYBO OVERMEER | ON FILE |
| WYBRIG BAKKER | ON FILE |
| WYCHE, JASMINE | ON FILE |
| WYCL FAMILY SUPER FUND | ON FILE |
| WYCLIFF MUHENDA | ON FILE |
| WYCLIFFE NAKITARE | ON FILE |
| Wycliffe, Duncan | ON FILE |
| WYDIR DURHAM | ON FILE |
| WYDREN PNG | ON FILE |
| WYE KIT TENG | ON FILE |
| WYE LI YEOH | ON FILE |
| WYE YEW HO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WYLEE JACOBSON | ON FILE |
| WYLEM DECAILLE | ON FILE |
| Wylie Brown | ON FILE |
| WYLIE BROWN | ON FILE |
| WYLIE CHEN | ON FILE |
| Wylie Wilson | ON FILE |
| WYMAN JONES | ON FILE |
| WYMAN LEE | ON FILE |
| WYMAN SAI | ON FILE |
| Wymore, Lori J. | ON FILE |
| WYN DAKIN | ON FILE |
| WYN JONES | ON FILE |
| WYNAND BECKER | ON FILE |
| WYNDERSON DA SILVA | ON FILE |
| WYNDHAM PLUMPTRE | ON FILE |
| WYNDHAM RAY O'NEAL | ON FILE |
| WYNN AMES | ON FILE |
| WYNN ANG | ON FILE |
| WYNN GORDON HUNTER | ON FILE |
| WYNN PERRYN MCLEOD | ON FILE |
| WYNN TAN | ON FILE |
| WYNNE LO | ON FILE |
| WYNNFORD KONG | ON FILE |
| Wynnford Kong | wynnkong7@gmail.com |
| Wynnie Lee | wynnielee8@gmail.com |
| WYNNIE YUMI LEE | ON FILE |
| WYNOUS ALEXANDER HALL | ON FILE |
| WYNTON ODD | ON FILE |
| WYNTON PARKER | ON FILE |
| WYOMING DIVISION OF BANKING | WYOMINGBANKINGDIVISION@WYO.GOV |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | ag.consumer@wyo.gov |
| WYOMING STATE TREASURER | wyomingup@wyo.gov |
| WYONA POTLOOT | ON FILE |
| WYONA SOON | ON FILE |
| WYRE PAYMENTS INC | ON FILE |
| WYRE PAYMENTS INC | legal@sendwyre.com |
| WYRON BRAITHWAITE | ON FILE |
| WYSS, Teddy Leonardo | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| WYTZE RIJSWIJK | ON FILE |
| WYTZE GANKEMA | ON FILE |
| WYTZE KEIZER | ON FILE |
| WYTZE VAN VLIET | ON FILE |
| WYTZE VAN VLIET | ON FILE |
| WYTZE WISSINK | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| WYUN NG | ON FILE |
| x | andyrew671@hotmail.com |
| X. KONING | ON FILE |
| XA NGUYỄN KIM | ON FILE |
| XABIER ALBILLOS SANCHEZ | ON FILE |
| XABIER ETXEBERRIA | ON FILE |
| XABIER FERNANDEZ DE LANDA ESCRIBANO | ON FILE |
| Xabier Garitano | gxabier@gmail.com |
| XABIER GOZALO SANCHEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XABIER IRIBAR | ON FILE |
| XABIER IRIBARREN TELLETXEA | ON FILE |
| XABIER MURILLAS ARTOLA | ON FILE |
| XABIER OSCOZ FERNANDEZ | ON FILE |
| XABIER PEREZ | ON FILE |
| XABIER PIUDO | ON FILE |
| XABIER SIMÓN | ON FILE |
| XABISA MNISI | ON FILE |
| XADDA RIEDEWALD | ON FILE |
| XAI YANG | ON FILE |
| XALIXA DYÓYA ROBALINO MORA | ON FILE |
| XAMMA RIEDEWALD | ON FILE |
| XAN EGUIGUREN | ON FILE |
| XAN REIGEL | ON FILE |
| XAN VARCOE | ON FILE |
| XANA POLONIO DA COSTA | ON FILE |
| XANDEE VAN VLAANDEREN | ON FILE |
| XANDER  SERRANO | ON FILE |
| XANDER BERTISON | ON FILE |
| XANDER BYNSKI | ON FILE |
| XANDER CARLOS L WYNENDAELE | ON FILE |
| XANDER CHAMBERS | ON FILE |
| XANDER CHEW | ON FILE |
| XANDER CHUA | ON FILE |
| XANDER CHUAYUHANG | ON FILE |
| XANDER DE HAAN | ON FILE |
| XANDER DE RUITER | ON FILE |
| XANDER G GERRMANN | ON FILE |
| XANDER GEERTS | ON FILE |
| XANDER GROENEWEG | ON FILE |
| XANDER HOEN | ON FILE |
| XANDER JACOBS | ON FILE |
| XANDER KESSLER | ON FILE |
| XANDER KOCK | ON FILE |
| XANDER PET | ON FILE |
| XANDER PHOENIX | ON FILE |
| XANDER REESE PROCELL | ON FILE |
| XANDER SCHAMP | ON FILE |
| XANDER SMITH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XANDER STEYN | ON FILE |
| XANDER SUZANNE C VAN RAEMDONCK | ON FILE |
| XANDER TAYLOR | ON FILE |
| XANDRA OOSTERHUIS-DEJONG | ON FILE |
| XANTHE BARTON | ON FILE |
| XANTHE MARIEN | ON FILE |
| XANTHORRHOEA WEST | ON FILE |
| XAPO BANK | ON FILE |
| XARO SAELEN | ON FILE |
| XARRA RIEDEWALD | ON FILE |
| XAV BAREAU | ON FILE |
| XAV LW | ON FILE |
| XAVER KOMAROMI | ON FILE |
| XAVER MARSHALL | ON FILE |
| XAVERIUS HANS ERIK PHERDY SOOT | ON FILE |
| XAVERIUS RICHARD | ON FILE |
| XAVI BOVE | ON FILE |
| XAVI FERRER | ON FILE |
| XAVI FUENTES | ON FILE |
| XAVI MAROTO | ON FILE |
| XAVIER BERNARD | ON FILE |
| XAVIER CASTILLO | ON FILE |
| XAVIER HALLIS | ON FILE |
| XAVIER JAMELOT | ON FILE |
| XAVIER JOSEPH | ON FILE |
| XAVIER LOW | ON FILE |
| XAVIER MITTAKARIN | ON FILE |
| XAVIER ORDONEZ | ON FILE |
| XAVIER PEPLER | ON FILE |
| XAVIER PICARD | ON FILE |
| XAVIER REYNOLDS | ON FILE |
| XAVIER RIGOULET | ON FILE |
| XAVIER THORBJORNSEN | ON FILE |
| XAVIER TROILLARD | ON FILE |
| XAVIER URESTI | ON FILE |
| XAVIER YEE | ON FILE |
| XAVIER A GARZA ROBLEDO | ON FILE |
| XAVIER A H BAISDEN | ON FILE |
| XAVIER AEBY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XAVIER AGUIRRE | ON FILE |
| XAVIER ALAIN LLONCH | ON FILE |
| XAVIER ALART | ON FILE |
| XAVIER ALFONSO ARAQUE RIOS | ON FILE |
| XAVIER ALONZO | ON FILE |
| XAVIER ANTONIO RENÉ THINET | ON FILE |
| XAVIER ARATA | ON FILE |
| XAVIER ARJONILLA VIDAL | ON FILE |
| XAVIER ARNOULD | ON FILE |
| XAVIER ARRAZOLA | ON FILE |
| XAVIER AVERBOUCH | ON FILE |
| XAVIER BADIA CABOT | ON FILE |
| XAVIER BALDWIN | ON FILE |
| XAVIER BALENGHIEN | ON FILE |
| XAVIER BASCOT | ON FILE |
| XAVIER BAUCELLS TUNEU | ON FILE |
| XAVIER BAUDROUS | ON FILE |
| XAVIER BEHAGUE | ON FILE |
| XAVIER BELMONTE SAYOS | ON FILE |
| Xavier Belmonte Sayos | xbelsay@gmail.com |
| XAVIER BEMKE | ON FILE |
| XAVIER BENAVIDES | ON FILE |
| XAVIER BENOIST | ON FILE |
| XAVIER BESSON | ON FILE |
| XAVIER BLANCO | ON FILE |
| XAVIER BLONDEEL | ON FILE |
| XAVIER BODSON | ON FILE |
| XAVIER BONET PUNTÍ | ON FILE |
| XAVIER BOURQUI | ON FILE |
| XAVIER BOUYER | ON FILE |
| XAVIER BRANIFF | ON FILE |
| XAVIER BRICAULT | ON FILE |
| XAVIER BRUCE | ON FILE |
| XAVIER BRUN | ON FILE |
| XAVIER BYNUM | ON FILE |
| XAVIER CABALLÉ GRÈBOL | ON FILE |
| XAVIER CAMACHO | ON FILE |
| XAVIER CAMPS | ON FILE |
| XAVIER CANADY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XAVIER CARDENAS | ON FILE |
| XAVIER CARDONA REY | ON FILE |
| XAVIER CAREL | ON FILE |
| XAVIER CAROFF | ON FILE |
| XAVIER CARRILLO | ON FILE |
| XAVIER CARTIGNY | ON FILE |
| XAVIER CHOTARD | ON FILE |
| XAVIER CHOUPART | ON FILE |
| XAVIER CLABAULT | ON FILE |
| XAVIER CLEMENTE SABADO | ON FILE |
| XAVIER COLETTA | ON FILE |
| XAVIER COLLAZO | ON FILE |
| XAVIER CONDEMINAS | ON FILE |
| XAVIER CORENTHIN | ON FILE |
| XAVIER CORPORATE HOLDINGS PTY LTD ATF XAVIER FAMILY TRUST | ON FILE |
| XAVIER CROMPHOUT | ON FILE |
| XAVIER CRYSDALE | ON FILE |
| XAVIER CUSTOS | ON FILE |
| XAVIER D'HAENE | ON FILE |
| XAVIER DAMIAN WATSON | ON FILE |
| XAVIER DAVOY | ON FILE |
| XAVIER DE BUE | ON FILE |
| XAVIER DE LARRAZABAL | ON FILE |
| XAVIER DEDENBACH | ON FILE |
| XAVIER DEFONTAINE | ON FILE |
| XAVIER DEGREEF | ON FILE |
| XAVIER DEPOORTERE | ON FILE |
| XAVIER DESVERGEZ | ON FILE |
| XAVIER DEVROEDT | ON FILE |
| XAVIER DEY-DUFORT | ON FILE |
| XAVIER DIAZ | ON FILE |
| XAVIER DUNEAU | ON FILE |
| XAVIER DUPOTY | ON FILE |
| XAVIER DUREAU | ON FILE |
| XAVIER DUSSURGET | ON FILE |
| XAVIER DUVAL | ON FILE |
| XAVIER ECCLES | ON FILE |
| XAVIER ERROTABEHERE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XAVIER FAN | ON FILE |
| XAVIER FAUCON | ON FILE |
| XAVIER FELICIANO | ON FILE |
| XAVIER FERMOSELLE FAYOS | ON FILE |
| XAVIER FILGATE | ON FILE |
| XAVIER FINLAY | ON FILE |
| XAVIER FLORES | ON FILE |
| XAVIER FLUVIA JUNYENT | ON FILE |
| XAVIER FOLLET | ON FILE |
| XAVIER FOLLIN | ON FILE |
| XAVIER FONTAINE | ON FILE |
| XAVIER FORSMAN | ON FILE |
| XAVIER FOUILLEUX | ON FILE |
| XAVIER FOULON | ON FILE |
| XAVIER FRANCO | ON FILE |
| XAVIER FRANCO MORENO | ON FILE |
| XAVIER GAGERO | ON FILE |
| XAVIER GAGERO | ON FILE |
| XAVIER GAGNON-MARQUIS | ON FILE |
| XAVIER GAROSI | ON FILE |
| XAVIER GAROT | ON FILE |
| XAVIER GARREAU | ON FILE |
| XAVIER GAZON | ON FILE |
| XAVIER GILLES | ON FILE |
| XAVIER GINIAUX | ON FILE |
| XAVIER GOMES | ON FILE |
| XAVIER GOMEZ | ON FILE |
| Xavier Gomez | jgtrainer@yahoo.com |
| Xavier Gomez | xgtrainer@yahoo.com |
| XAVIER GREEN | ON FILE |
| XAVIER GRIJALVA RAMIA | ON FILE |
| XAVIER GUICHARD | ON FILE |
| XAVIER GUILLAUME | ON FILE |
| XAVIER GUIRADO TIRADO | ON FILE |
| XAVIER GURIDI | ON FILE |
| XAVIER HARRIS | ON FILE |
| XAVIER HE | ON FILE |
| XAVIER HERNANDEZ | ON FILE |
| XAVIER HICHEL CLAUDE LEMARCHAND | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XAVIER HOLLINGSWORTH | ON FILE |
| XAVIER HUGUENIN | ON FILE |
| XAVIER HUGUES FAURE | ON FILE |
| XAVIER HUIX | ON FILE |
| XAVIER ISIDRO PEREIRA HERNANDEZ | ON FILE |
| XAVIER ISIDRO PEREIRA HERNANDEZ | ON FILE |
| XAVIER JACKSON | ON FILE |
| XAVIER JAMAUL JONES | ON FILE |
| XAVIER JANNIN | ON FILE |
| XAVIER JOHN | ON FILE |
| XAVIER JOHNSON | ON FILE |
| XAVIER JOHNSON HOWARD | ON FILE |
| XAVIER JURADO | ON FILE |
| XAVIER KANOU | ON FILE |
| XAVIER KEYS | ON FILE |
| XAVIER KINDER | ON FILE |
| XAVIER KING | ON FILE |
| XAVIER LABINY | ON FILE |
| XAVIER LACHAIZE | ON FILE |
| XAVIER LANDEROS | ON FILE |
| XAVIER LANDRY | ON FILE |
| xavier landry | xavier.landry@gmail.com |
| XAVIER LANGLAT | ON FILE |
| XAVIER LARTAIL--DE MONLEON | ON FILE |
| XAVIER LAVAL | ON FILE |
| XAVIER LEAL | ON FILE |
| XAVIER LECLAIR | ON FILE |
| XAVIER LEE | ON FILE |
| XAVIER LEMAY-CASTONGUAY | ON FILE |
| XAVIER LEMOINE | ON FILE |
| XAVIER LEOW | ON FILE |
| XAVIER LEROY | ON FILE |
| XAVIER LIAW CHONG SI | ON FILE |
| XAVIER LIM | ON FILE |
| XAVIER LIM | ON FILE |
| XAVIER LITT | ON FILE |
| XAVIER LOPEZ | ON FILE |
| XAVIER LÓPEZ GONZÀLEZ | ON FILE |
| XAVIER LOR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XAVIER LORES PEREJOAN | ON FILE |
| XAVIER LOUIS GREMAUD | ON FILE |
| XAVIER MACFARLANE | ON FILE |
| XAVIER MAGNENAT | ON FILE |
| XAVIER MAJKA | ON FILE |
| XAVIER MARC PAUWELS | ON FILE |
| XAVIER MARÇAIS | ON FILE |
| XAVIER MARCUS GARDNER | ON FILE |
| XAVIER MARQUES | ON FILE |
| XAVIER MARQUEZ | ON FILE |
| Xavier Marsac | ON FILE |
| XAVIER MARSAC | ON FILE |
| XAVIER MARTÍ | ON FILE |
| XAVIER MARTINEZ | ON FILE |
| XAVIER MARTINEZ | ON FILE |
| XAVIER MARTINEZ BARTRA | ON FILE |
| XAVIER MARTÍNEZ CLEMENTE | ON FILE |
| XAVIER MASCAROS | ON FILE |
| XAVIER MASSIAS ABEL GARCIA | ON FILE |
| XAVIER MATERAC | ON FILE |
| XAVIER MEJIA | ON FILE |
| XAVIER MICHEL | ON FILE |
| XAVIER MIRANDA | ON FILE |
| XAVIER MONKS-CORRIGAN | ON FILE |
| XAVIER MORENO | ON FILE |
| XAVIER MUGICA | ON FILE |
| XAVIER NEGRON | ON FILE |
| XAVIER NG | ON FILE |
| XAVIER NIREL | ON FILE |
| XAVIER NOGUÉS MEIX | ON FILE |
| XAVIER NORINDR | ON FILE |
| XAVIER ONG | ON FILE |
| XAVIER ORASMY | ON FILE |
| XAVIER PACHECO PAULINO | ON FILE |
| XAVIER PALMER | ON FILE |
| XAVIER PARRAMON PORCELL | ON FILE |
| XAVIER PERETA | ON FILE |
| XAVIER PEREZ | ON FILE |
| XAVIER PIQUER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XAVIER PLOUFFE | ON FILE |
| XAVIER POH | ON FILE |
| XAVIER POLUTNIK | ON FILE |
| XAVIER POMIAN-POMIANKOWSKI | ON FILE |
| XAVIER PORCHAS | ON FILE |
| XAVIER PORTAL | ON FILE |
| XAVIER PRESTON | ON FILE |
| XAVIER PRUD'HOMME | ON FILE |
| XAVIER QUEROL PONS | ON FILE |
| XAVIER RAMOS | ON FILE |
| XAVIER RAPHAEL | ON FILE |
| XAVIER RAURICH FABREGAS | ON FILE |
| XAVIER RECACHA | ON FILE |
| XAVIER REDONDO | ON FILE |
| XAVIER REENERS | ON FILE |
| XAVIER REGUE HERNANDEZ | ON FILE |
| XAVIER RIBEIRO | ON FILE |
| XAVIER RIDE | ON FILE |
| XAVIER RODRIGUEZ | ON FILE |
| XAVIER RODRÍGUEZ | ON FILE |
| XAVIER ROGERS | ON FILE |
| Xavier Rubio | ON FILE |
| XAVIER RUBIO | ON FILE |
| XAVIER SÁNCHEZ BARRERA | ON FILE |
| XAVIER SANCHEZ BORRELL | ON FILE |
| XAVIER SANCHEZ SOUTH | ON FILE |
| XAVIER SANTIAGO | ON FILE |
| XAVIER SARRASIN | ON FILE |
| XAVIER SAUVESTRE | ON FILE |
| XAVIER SCHEPERS | ON FILE |
| XAVIER SENDRA | ON FILE |
| XAVIER SERRADELL CASANOVAS | ON FILE |
| XAVIER SERRAT MESTRES | ON FILE |
| XAVIER SHAIA | ON FILE |
| XAVIER SHAW | ON FILE |
| XAVIER SIMBAÑA | ON FILE |
| XAVIER SINGLETON | ON FILE |
| XAVIER SLOAN | ON FILE |
| XAVIER SLY | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XAVIER SOLA RAMOS | ON FILE |
| Xavier Stefan Hallis | ON FILE |
| XAVIER SUDAN | ON FILE |
| XAVIER SULMON | ON FILE |
| XAVIER TAN | ON FILE |
| XAVIER TAVAREZ | ON FILE |
| XAVIER TEGTMEYER | ON FILE |
| XAVIER THIERY | ON FILE |
| XAVIER TICZON | ON FILE |
| XAVIER TOPEL | ON FILE |
| XAVIER TORRES | ON FILE |
| XAVIER TORRES VILELLA | ON FILE |
| XAVIER TRABET | ON FILE |
| XAVIER UBACH ROLDAN | ON FILE |
| XAVIER URGU-BERTOUX | ON FILE |
| XAVIER VANHOUTTE | ON FILE |
| XAVIER VELAZQUEZ | ON FILE |
| XAVIER VILANOVA | ON FILE |
| XAVIER VILARDELL GARCIA | ON FILE |
| XAVIER VIMEUX | ON FILE |
| XAVIER WALKER | ON FILE |
| XAVIER WASCO | ON FILE |
| XAVIER WILFREDO ROJAS | ON FILE |
| XAVIER WILLIAMS | ON FILE |
| XAVIER WILLIAMSON | ON FILE |
| XAVIER WINSTON | ON FILE |
| XAVIER WOODS | ON FILE |
| XAVIER WRIGHT | ON FILE |
| XAVIER X4V1ER_ | ON FILE |
| XAVIER YAP | ON FILE |
| XAVIER YZRAEL DUMAGUING | ON FILE |
| XAVIER ZIMMERMANN | ON FILE |
| XAVIER ZISSMAN | ON FILE |
| Xavier, Behague | ON FILE |
| XAVIERY QUEJANO | ON FILE |
| XAVION BARRON | ON FILE |
| XAVION TILLMAN | ON FILE |
| XAY DANG | ON FILE |
| XAYNE KINGSTON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XAYPHRASEUTH BACCAM | ON FILE |
| XCELLENT EXCHANGE USA  LLC | ON FILE |
| XCHE HERNANDEZ SIMPER | ON FILE |
| XCHEL DOMINGUEZ | ON FILE |
| XEBA ZAREIE | ON FILE |
| XEL JAIMES | ON FILE |
| XELENE AGUIAR | ON FILE |
| XELERYS | ON FILE |
| XENIA CHIAM | ON FILE |
| XENIA KRUKOVA | ON FILE |
| XENIA MILLA | ON FILE |
| XENIA VERGARA | ON FILE |
| XENIA WILLACEY | ON FILE |
| XENIOS CHRISTOFI | ON FILE |
| XENO GRIMMELT | ON FILE |
| XENOFON CHRISTODOULOU | ON FILE |
| XENOFON DELIGIANNIS | ON FILE |
| XENOFON PAVLOPOULOS | ON FILE |
| XENOPHON  MUCCIARONE | ON FILE |
| XENOPHON DIMITRIOS DIMOPOULOS | ON FILE |
| Xenophon Dimopoulos | fondad@gmail.com |
| XERES VAN DEN LANGENBERGH | ON FILE |
| XERKSIS AGUIAR | ON FILE |
| XERNIOS KURIAT | ON FILE |
| XHAIRA RIVERA | ON FILE |
| XHAVIER  RAMIREZ | ON FILE |
| XHENET QEROSI | ON FILE |
| XHEVDET CARA | ON FILE |
| XHEZAIR HAVERIKU | ON FILE |
| XHINO BANDE | ON FILE |
| XHOIS FIRAKU | ON FILE |
| XHORXHI GJOKA | ON FILE |
| XI CHEN | ON FILE |
| XI CHEN | ON FILE |
| XI CHEN | ON FILE |
| XI CHENG | ON FILE |
| XI GUO | ON FILE |
| XI HUANG | ON FILE |
| XI KRIMES | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XI LENG | ON FILE |
| XI LIN | ON FILE |
| XI LIU | ON FILE |
| XI LIU | ON FILE |
| XI LUO | ON FILE |
| XI NAN TAY | ON FILE |
| XI PU | ON FILE |
| XI WANG | ON FILE |
| XI WANG | ON FILE |
| XI WEN TAN | ON FILE |
| XI YANG | ON FILE |
| XI ZHAI | ON FILE |
| XI ZHANG | ON FILE |
| XI ZHAO | ON FILE |
| XI ZHOU | ON FILE |
| XIA CHA | ON FILE |
| XIA CHEN | ON FILE |
| XIA HUEI WONG | ON FILE |
| XIA HUI LIN | ON FILE |
| XIA JIANG | ON FILE |
| XIA LIAO | ON FILE |
| XIABIN HAN | ON FILE |
| XIAN EE YONG | ON FILE |
| XIAN GONG | ON FILE |
| XIAN LING LIU | ON FILE |
| XIAN MAY WAN | ON FILE |
| XIAN NING XIA | ON FILE |
| XIAN SU | ON FILE |
| XIAN WEN YAP | ON FILE |
| XIAN XI ANG | ON FILE |
| XIAN YANG LOW | ON FILE |
| XIAN YUIN LOW | ON FILE |
| XIAN ZHANG | ON FILE |
| XIANFENG ONG | ON FILE |
| XIANG CHEN | ON FILE |
| XIANG CHI | ON FILE |
| XIANG FONG TEY | ON FILE |
| XIANG HE | ON FILE |
| XIANG HU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XIANG HUANG | ON FILE |
| XIANG JING OOI | ON FILE |
| XIANG LI | ON FILE |
| XIANG LI | ON FILE |
| XIANG LIANG WANG | ON FILE |
| XIANG LING GUO | ON FILE |
| XIANG LONG | ON FILE |
| XIANG LONN WU | ON FILE |
| XIANG QUAN CHAN | ON FILE |
| XIANG SHA LI | ON FILE |
| XIANG SHI | ON FILE |
| XIANG TING LEE | ON FILE |
| XIANG UN WAN | ON FILE |
| XIANG WANG | ON FILE |
| XIANG WEI NG | ON FILE |
| Xiang Wen | ON FILE |
| XIANG WEN | ON FILE |
| XIANG WU | ON FILE |
| XIANG XIONG | ON FILE |
| XIANG XUE | ON FILE |
| XIANG YANG NG | ON FILE |
| XIANG YAO HONG | ON FILE |
| XIANG YAO LEE | ON FILE |
| XIANG YEW SEAH | ON FILE |
| XIANG YI CAI | ON FILE |
| XIANG ZHEN | ON FILE |
| XIANGDONG LUO | ON FILE |
| XIANGE WU | ON FILE |
| XIANGHAN JIANG | ON FILE |
| XIANGHE QIAO | ON FILE |
| XIANGJIE CAI | ON FILE |
| XIANGLONG XING | ON FILE |
| XIANGMIN HWANG | ON FILE |
| XIANGMING SONG | ON FILE |
| XIANGNAN YE | ON FILE |
| XIANGQING ZHANG | ON FILE |
| XIANGRONG LIANG | ON FILE |
| XIANGRONG LIANG | ON FILE |
| XIANGSHENG THAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XIANGTIAN KONG | ON FILE |
| XIANGWEI LEE | ON FILE |
| XIANGYU LI | ON FILE |
| XIANGZHI LIU | ON FILE |
| XIANLING LI | ON FILE |
| XIANMING ZHU | ON FILE |
| XIANRU WU | ON FILE |
| XIANWANG LIN | ON FILE |
| XIANYANG ZHANG | ON FILE |
| XIANYU WU | ON FILE |
| XIANZHANG LIU | ON FILE |
| XIAO  JIAN NAN | ON FILE |
| XIAO CAI | ON FILE |
| XIAO CAI | ON FILE |
| XIAO CHEN | ON FILE |
| XIAO CHEN | ON FILE |
| XIAO DA  LIU ZHANG | ON FILE |
| XIAO DING | ON FILE |
| XIAO E CHING | ON FILE |
| XIAO FENG LEE | ON FILE |
| XIAO GENG | ON FILE |
| XIAO GUO | ON FILE |
| XIAO HAN | ON FILE |
| XIAO HAN CHEN | ON FILE |
| XIAO HONG LIU | ON FILE |
| XIAO HONG NI | ON FILE |
| XIAO HUI LUI | ON FILE |
| XIAO JIANBEI | ON FILE |
| Xiao Jiang | ON FILE |
| XIAO JIANG | ON FILE |
| XIAO JIANG | ON FILE |
| XIAO JIANG | ON FILE |
| XIAO JIANG | ON FILE |
| Xiao Jiang | xjiang228@gmail.com |
| XIAO JIN | ON FILE |
| XIAO JIN | ON FILE |
| XIAO JUAN DING | ON FILE |
| XIAO JUN QU | ON FILE |
| XIAO LIANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| XIAO LIN | ON FILE |
| XIAO LING LI | ON FILE |
| XIAO LIU | ON FILE |
| XIAO LUO | ON FILE |
| XIAO MA | ON FILE |
| XIAO MAN TAY | ON FILE |
| XIAO MAY GOH | ON FILE |
| XIAO QI | ON FILE |
| XIAO QI LIM | ON FILE |
| XIAO QI SEE | ON FILE |
| XIAO QIAN CHENG | ON FILE |
| XIAO QIONG YU | ON FILE |
| XIAO QUAN PAN | ON FILE |
| XIAO QUN YE | ON FILE |
| XIAO SUN | ON FILE |
| XIAO TAN | ON FILE |
| XIAO TANG | ON FILE |
| XIAO WANG | ON FILE |
| XIAO WANG | ON FILE |
| XIAO WEI EDMUND CHAIN | ON FILE |
| XIAO WEN CHAN | ON FILE |
| XIAO XI NG | ON FILE |
| XIAO XI TEH | ON FILE |
| XIAO XI YU | ON FILE |
| XIAO XIE | ON FILE |
| XIAO XUAN NG | ON FILE |
| XIAO XUAN ZHENG | ON FILE |
| XIAO YANG HU | ON FILE |
| XIAO YANG HU | ON FILE |
| XIAO YUAN NG | ON FILE |
| XIAO ZENG | ON FILE |
| XIAO ZHANG | ON FILE |
| XIAO ZHOU | ON FILE |
| Xiao, Ling | ON FILE |
| XIAOBAO WANG | ON FILE |
| XIAOBIN LIN | ON FILE |
| XIAOBO WANG | ON FILE |
| XIAO-CHAO SUN | ON FILE |
| XIAOCHENG SHI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XIAOCHU BA | ON FILE |
| XIAOCHU LIU | ON FILE |
| XIAOCHUAN XU | ON FILE |
| XIAOCHUN LIU | ON FILE |
| XIAODAN QUAN | ON FILE |
| XIAODI FEHLER | ON FILE |
| XIAODONG CAI | ON FILE |
| XIAODONG ZHI | ON FILE |
| XIAOFAN WANG | ON FILE |
| XIAOFANG GAO | ON FILE |
| XIAOFENG LIU | ON FILE |
| XIAOFENG LIU | ON FILE |
| XIAOGUANG ZHU | ON FILE |
| XIAOGUANG ZHU | ON FILE |
| XIAOHAN CHEN | ON FILE |
| XIAOHAN HUANG | ON FILE |
| XIAOHAN MEI | ON FILE |
| XIAOHAN YING | ON FILE |
| Xiaohang Liu | ON FILE |
| XIAOHANG LIU | ON FILE |
| XIAOHONG CHEN | ON FILE |
| XIAOHONG YIN | ON FILE |
| XIAOHU FAN | ON FILE |
| XIAOHUA LU | ON FILE |
| XIAOHUA NING | ON FILE |
| XIAOHUA RONG | ON FILE |
| XIAOHUA ZHENG | ON FILE |
| XIAOHUI MA | ON FILE |
| XIAOHUI SOON | ON FILE |
| XIAOHUI ZHENG | ON FILE |
| XIAOJIE HAN | ON FILE |
| XIAOJIE HUANG | ON FILE |
| XIAOJIE ZHU | ON FILE |
| XIAOJING DONG | ON FILE |
| XIAOKANG WANG | ON FILE |
| XIAOKANG XUE | ON FILE |
| XIAOKE DING | ON FILE |
| XIAOKE HUANG | ON FILE |
| XIAOLAN CAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XIAOLAN CAO | ON FILE |
| XIAOLAN CHEN | ON FILE |
| XIAOLAN LUO | ON FILE |
| XIAOLEI CHU | ON FILE |
| XIAOLIANG YE | ON FILE |
| XIAOLIN ZHU | ON FILE |
| XIAOLING FONG | ON FILE |
| XIAOLING SCHMIDT | ON FILE |
| XIAOLING SHEN | ON FILE |
| XIAOLONG HOU | ON FILE |
| XIAOLONG HUANG | ON FILE |
| XIAOLONG XU | ON FILE |
| XIAOLONG ZHANG | ON FILE |
| XIAOLU CHEN | ON FILE |
| XIAOLU DONG | ON FILE |
| XIAOMAO ZHANG | ON FILE |
| XIAOMEI JIN | ON FILE |
| XIAOMEI MA | ON FILE |
| XIAOMEI ZHU | ON FILE |
| XIAOMENG YOU | ON FILE |
| XIAOMIN MO | ON FILE |
| Xiaomin Xia | ON FILE |
| XIAOMING LIU | ON FILE |
| XIAONA SCHIPANI | ON FILE |
| XIAOPING LU | ON FILE |
| XIAOPING MA | ON FILE |
| XIAOPING MI | ON FILE |
| XIAOQI LI | ON FILE |
| XIAOQIN KONG | ON FILE |
| XIAOQIN TANG | ON FILE |
| XIAORONG FENG | ON FILE |
| XIAORONG LI | ON FILE |
| XIAORONG LI | ON FILE |
| XIAOSHAN WANG | ON FILE |
| XIAOSU ZHENG | ON FILE |
| XIAOTENG MA | ON FILE |
| XIAOTING HU | ON FILE |
| XIAOTING YANG | ON FILE |
| XIAOTING ZHANG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XIAOTONG CHU | ON FILE |
| XIAOTONG LIAO | ON FILE |
| XIAOTONG YANG | ON FILE |
| XIAOWEN LIN | ON FILE |
| XIAOWEN ZHANG | ON FILE |
| XIAOWEN ZHU | ON FILE |
| XIAOXI WANG | ON FILE |
| XIAOXIA YANG | ON FILE |
| XIAOXIAO DING | ON FILE |
| XIAOXIAO HU | ON FILE |
| XIAOXIAO JIN | ON FILE |
| XIAOXIAO MA | ON FILE |
| XIAOXIAO WANG | ON FILE |
| XIAOXIAO ZHANG | ON FILE |
| XIAOXUE HU | ON FILE |
| XIAOXUE YAN | ON FILE |
| XIAOYANG JI | ON FILE |
| XIAOYANG WANG | ON FILE |
| XIAOYE YANG | ON FILE |
| XIAOYEN LU | ON FILE |
| XIAOYI LIANG | ON FILE |
| XIAOYI WANG | ON FILE |
| XIAOYIN ONG | ON FILE |
| XIAOYONG YANG | ON FILE |
| XIAOYU FU | ON FILE |
| XIAOYU JIA | ON FILE |
| XIAOYU MOU | ON FILE |
| XIAOYU WANG | ON FILE |
| XIAOYU WEI | ON FILE |
| XIAOYUE SUN | ON FILE |
| XIAOYUN BEDELL | ON FILE |
| XIAOYUN NG | ON FILE |
| XIAOZHEN LUO | ON FILE |
| XIAOZHONG YANG | ON FILE |
| XIAOZHOU PAN | ON FILE |
| XIAOZHOU TANG | ON FILE |
| XIARRA FORREST | ON FILE |
| XIATING CAI | ON FILE |
| XIAYI HU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XIAYI ZHANG | ON FILE |
| XIBING GONG | ON FILE |
| XIEU DINH HUYNH | ON FILE |
| XIHANG DAI | ON FILE |
| XIHAO LI | ON FILE |
| XIHUA LI | ON FILE |
| XIHUI WANG | ON FILE |
| XIKUN YANG | ON FILE |
| XILING GU | ON FILE |
| XIMENA AGOSTINA SOSA PAEZ | ON FILE |
| XIMENA CABELLO IZQUIERDO | ON FILE |
| XIMENA CADAVID BARONA | ON FILE |
| XIMENA CASTILLON | ON FILE |
| XIMENA CECILIA GALIANO FEBRES | ON FILE |
| XIMENA ESTRADA | ON FILE |
| XIMENA ESTRADA-ASPIAZU | ON FILE |
| XIMENA GODOY | ON FILE |
| XIMENA HORI LEVEQUE | ON FILE |
| XIMENA NAHIR MOYA | ON FILE |
| XIMENA OLGUIN | ON FILE |
| XIMENA SEPULVEDA | ON FILE |
| XIMING HUANG | ON FILE |
| XIN CHANG | ON FILE |
| XIN CHEN | ON FILE |
| XIN EN LEE | ON FILE |
| XIN ER TAN | ON FILE |
| XIN GONG | ON FILE |
| XIN GREVERS | ON FILE |
| XIN GU | ON FILE |
| XIN GUO | ON FILE |
| XIN HAI LIM | ON FILE |
| XIN HEN KUAN | ON FILE |
| XIN HUI CHUA | ON FILE |
| XIN HUI TAN | ON FILE |
| XIN JIN | ON FILE |
| XIN K TAN | ON FILE |
| XIN LAO | ON FILE |
| XIN LEI FLORA WANG | ON FILE |
| XIN LIN SCHEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XIN LIU | ON FILE |
| XIN LIU | ON FILE |
| XIN MIN ONG | ON FILE |
| XIN QI | ON FILE |
| XIN QI | ON FILE |
| XIN QI | ON FILE |
| XIN QIAN | ON FILE |
| XIN QU | ON FILE |
| XIN RU ANG | ON FILE |
| XIN RUI NG | ON FILE |
| XIN SONG | ON FILE |
| XIN SU | ON FILE |
| XIN TIAN ANG | ON FILE |
| XIN WANG | ON FILE |
| XIN WEI LIEW | ON FILE |
| XIN XI ZHANG | ON FILE |
| XIN XIA | ON FILE |
| XIN YAN LIM | ON FILE |
| XIN YANG | ON FILE |
| XIN YANG NG | ON FILE |
| XIN YANG WANG | ON FILE |
| XIN YE | ON FILE |
| XIN YEE SIN | ON FILE |
| XIN YI ANG | ON FILE |
| XIN YI GAN | ON FILE |
| XIN YI LIM | ON FILE |
| XIN YI LIM | ON FILE |
| XIN YI SEAH | ON FILE |
| XIN YI TAY | ON FILE |
| XIN YI WEE | ON FILE |
| XIN YI YAP | ON FILE |
| XIN YIN | ON FILE |
| XIN YING LIEW | ON FILE |
| XIN YONG | ON FILE |
| XIN YU | ON FILE |
| XIN YU JASMINE ONG | ON FILE |
| XIN YU TEO | ON FILE |
| XIN ZE | ON FILE |
| XIN ZHANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XIN ZHANG | ON FILE |
| XIN ZHAO | ON FILE |
| XIN ZHAO | ON FILE |
| XIN ZHAO | ON FILE |
| XIN ZHAO | ON FILE |
| XINAN TAY | ON FILE |
| XINBIN TIAN | ON FILE |
| XINBIN WANG | ON FILE |
| XINCHEN HU | ON FILE |
| XINCHEN ZHOU | ON FILE |
| XINDI LUO | ON FILE |
| XINFA YANG | ON FILE |
| XING CHEN | ON FILE |
| XING FAN | ON FILE |
| XING GE CHAN | ON FILE |
| XING GUAN | ON FILE |
| XING GUI WONG | ON FILE |
| XING HAN | ON FILE |
| XING JIE WANG | ON FILE |
| XING KAI LOY | ON FILE |
| XING LING LIU | ON FILE |
| XING LIU | ON FILE |
| XING RONG, LEO CHEN | ON FILE |
| XING WAI LIM | ON FILE |
| XING WANG | ON FILE |
| XING WEI CHEANG | ON FILE |
| XING WEI ZHAO | ON FILE |
| XING XIAN AU | ON FILE |
| XING XIAO | ON FILE |
| XING XIAO | ON FILE |
| XING YU QUEK | ON FILE |
| XING ZHANG | ON FILE |
| Xing, Da | ON FILE |
| Xing, Da | ON FILE |
| XINGCHEN LI | ON FILE |
| XINGCHEN ZHANG | ON FILE |
| XINGDA HE | ON FILE |
| XINGFA LIM | ON FILE |
| XINGGEN ZHOU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| XINGHE BAI | ON FILE |
| XINGLIANG SOO | ON FILE |
| XINGNI CHEN | ON FILE |
| XINGYI ELENA LIU | ON FILE |
| XINGYI HUANG | ON FILE |
| XINGYI VIVIAN YE | ON FILE |
| XINGYUAN CHE | ON FILE |
| XINH SẮC NGUYỄN | ON FILE |
| XINHAN WU | ON FILE |
| Xinhao Wang | ON FILE |
| XINHUA WENG | ON FILE |
| XINHUA ZHONG | ON FILE |
| XINHUI FONG | ON FILE |
| XINJIE SAMUEL LUO | ON FILE |
| XINJUAN BI | ON FILE |
| Xinjuan Bi | cindy.x.bi@gmail.com |
| XINKAI YANG | ON FILE |
| XINKEN ZHENG | ON FILE |
| XINLEI MARCO HU | ON FILE |
| XINLI TAN | ON FILE |
| XINLIAN NG | ON FILE |
| XINLING LIU | ON FILE |
| XINMIN ZHENG | ON FILE |
| XINNING GUAN | ON FILE |
| XINPENG CHENG | ON FILE |
| XINPENG CHENG | ON FILE |
| XINQING FENG | ON FILE |
| XINRONG CHERYL LIM | ON FILE |
| XINSHUN PANG | ON FILE |
| XINTONG ZHANG | ON FILE |
| XINWEI ZHUO | ON FILE |
| XINWEN GAO | ON FILE |
| XINXIN GAO | ON FILE |
| XINYAN CHEN LIN | ON FILE |
| XINYAN DUNLOP | ON FILE |
| XINYE LU | ON FILE |
| XINYI GOH | ON FILE |
| XINYI HUANG | ON FILE |
| XINYI SCOTT | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XINYI TOH | ON FILE |
| XINYI WEN | ON FILE |
| XINYI YANG | ON FILE |
| XINYI YONG | ON FILE |
| XINYI ZHOU | ON FILE |
| XINYING QI | ON FILE |
| XINYU FAN | ON FILE |
| XINYU FU | ON FILE |
| XINYU JIA | ON FILE |
| XINYU LI | ON FILE |
| XINYU MA | ON FILE |
| XINYU SHANG | ON FILE |
| XINYU SHI | ON FILE |
| XINYU XING | ON FILE |
| XINYU ZHENG | ON FILE |
| Xinyu Zheng | xiaobaidetu@gmail.com |
| XINYUAN HU | ON FILE |
| Xinyuan Hu | ajianouc@gmail.com |
| XINZHE LI | ON FILE |
| XINZHI YANG | ON FILE |
| XIOMAN FERMIN | ON FILE |
| XIOMARA BLAS ALARCON | ON FILE |
| XIOMARA DE ABREU | ON FILE |
| XIOMARA LOBATO | ON FILE |
| XIOMARA REYES | ON FILE |
| XIONG CHEN | ON FILE |
| XIONG THAO | ON FILE |
| XIONG TIAN MING | ON FILE |
| XIONG WANLONG | ON FILE |
| XIONG, CEEJAY | ON FILE |
| XIPNOS PTY LTD | ON FILE |
| XIPNOS Pty Ltd | sales@xipnos.com |
| XIQUN WANG | ON FILE |
| XIU JIANG CHIEW | ON FILE |
| XIU JUAN CHANG | ON FILE |
| XIU MENG YIP | ON FILE |
| XIU MING AN | ON FILE |
| XIU PING TAN | ON FILE |
| XIU QIANG CHU | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XIU QIN HOU | ON FILE |
| XIU TONG | ON FILE |
| XIU XIA TAY | ON FILE |
| XIU YUE THAM | ON FILE |
| XIUBANG  MA | ON FILE |
| XIUJIE FENG | ON FILE |
| XIULI AN | ON FILE |
| XIULING LIU | ON FILE |
| XIUMEI FANG | ON FILE |
| XIUQI CHEN | ON FILE |
| XIURONG MAO | ON FILE |
| XIUWEN LI | ON FILE |
| Xiuying Dou | ON FILE |
| Xiuying Dou | ON FILE |
| XIUYING DOU | ON FILE |
| XIUYING LIN | ON FILE |
| XIUYUAN XU | ON FILE |
| XIUZHEN YU | ON FILE |
| XIWANG ZHANG | ON FILE |
| XIYAO SONG | ON FILE |
| XIYING ZHANG | ON FILE |
| XIYU LICHEN | ON FILE |
| XIYUAN ZHAO | ON FILE |
| XIZHE CUI | ON FILE |
| XIZHE WANG | ON FILE |
| XIZHEN  ZHU | ON FILE |
| XLFEET  INCORPORATED | ON FILE |
| XOÁN GARCÍA RODRÍGUEZ | ON FILE |
| XOCHILTH TRONCOSO | ON FILE |
| XOCHITL AVILA RIVERA | ON FILE |
| XÓCHITL DIAZ | ON FILE |
| XOCHITL LUNA | ON FILE |
| XOCHITL SILVA CORTEZ | ON FILE |
| XOLANE DUBAZANE | ON FILE |
| XOLANI HLONGWA | ON FILE |
| XOLANI KUBEKA | ON FILE |
| XOLISWA  NTISANA | ON FILE |
| XOLOTL SANGHA | ON FILE |
| XONNY LEUTSCHER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XORRO RIEDEWALD | ON FILE |
| XOU XIONG | ON FILE |
| XPRESS FREIGHTWAYS EXP LLC | ON FILE |
| XPRUHODL SMSF PTY LTD | ON FILE |
| XRISTOS MAVROEIDIS | ON FILE |
| XRP_DOUGLAS CA | ON FILE |
| XRPWINNIPEG DI UBALDO | ON FILE |
| XSHABADUX INVESTMENTS LLC | ON FILE |
| Xshabadux Investments Llc | xshabadux@gmail.com |
| XT TAN | ON FILE |
| XTES TRADING LTD | ON FILE |
| XU BIAN | ON FILE |
| XU BIN KUANG | ON FILE |
| XU CAI YU | ON FILE |
| XU CHEN | ON FILE |
| XU CHEN | ON FILE |
| XU CHEN TAN | ON FILE |
| XU CHENG CHONG | ON FILE |
| XU FENG | ON FILE |
| XU GUIPING | ON FILE |
| XU HAN | ON FILE |
| XU JIAJUN JONATHAN | ON FILE |
| XU JING LIU | ON FILE |
| XU LI | ON FILE |
| XU LI | ON FILE |
| XU LIAO | ON FILE |
| XU LIN | ON FILE |
| XU LIN CHEONG | ON FILE |
| XU MIN | ON FILE |
| XU MINGHENG | ON FILE |
| XU PANG | ON FILE |
| XU SOM | ON FILE |
| XU XING CHIN | ON FILE |
| XU XU | ON FILE |
| XU YANG | ON FILE |
| XU YANG | ON FILE |
| XU YUCHUAN | ON FILE |
| XU YUE JOSIAH EE | ON FILE |
| XU ZHE TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XU ZHOU | ON FILE |
| XU ZHU | ON FILE |
| Xu, Frank | ON FILE |
| Xu, Jacky | ON FILE |
| Xu, Lin | ON FILE |
| XU, TIANYANG | ON FILE |
| Xu, Wing | ON FILE |
| XUAM CHEN | ON FILE |
| XUAN HOANG | ON FILE |
| XUAN CAO | ON FILE |
| XUAN CHUN LIM | ON FILE |
| XUAN DUNG PHAM | ON FILE |
| XUAN EN RACHEL LEONG | ON FILE |
| XUAN FU | ON FILE |
| XUAN GIANG NGUYEN | ON FILE |
| XUAN HUNG DO | ON FILE |
| XUAN JIANG | ON FILE |
| XUAN JIE LIM | ON FILE |
| XUAN LOC WILLIAM TA | ON FILE |
| XUAN MENG YIP | ON FILE |
| XUAN NAM DUONG | ON FILE |
| XUAN NGUYEN | ON FILE |
| XUAN NGUYEN | ON FILE |
| XUAN SHEN | ON FILE |
| XUAN SMITH | ON FILE |
| XUAN T DANG | ON FILE |
| XUAN TAI NGUYEN | ON FILE |
| XUAN TRUONG | ON FILE |
| XUAN TUAN TRAN | ON FILE |
| XUAN VU THI HUYEN TRAN PHAM | ON FILE |
| XUAN WU | ON FILE |
| XUAN XIAN LEE | ON FILE |
| XUAN YI WAI | ON FILE |
| XUAN YIN TEOH | ON FILE |
| XUAN YONG CHEONG | ON FILE |
| XUAN YU LIM | ON FILE |
| XUAN YUN PHUA | ON FILE |
| XUAN ZHEN WONG | ON FILE |
| XUANDONG SNEDDON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| XUANPHUONG TRAN | ON FILE |
| XUANQING ZHAO | ON FILE |
| XUANVU VU | ON FILE |
| XUANYANGZI PEI | ON FILE |
| XUANYAO LIU | ON FILE |
| XUANYI SONG | ON FILE |
| XUDONG LI | ON FILE |
| XUE CHENG DONG | ON FILE |
| XUE ER ANG | ON FILE |
| XUE ER LIU | ON FILE |
| XUE FENG | ON FILE |
| XUE GAO | ON FILE |
| XUE HONG | ON FILE |
| XUE HU | ON FILE |
| XUE KANG | ON FILE |
| XUE LI | ON FILE |
| XUE LI WONG | ON FILE |
| XUE LI SHIRLEY LIM | ON FILE |
| XUE MI | ON FILE |
| XUE MIAO TAN | ON FILE |
| XUE NAN LIU | ON FILE |
| XUE QIN TEO | ON FILE |
| XUE QING GAO | ON FILE |
| XUE QING TAN | ON FILE |
| XUE WEI LOY | ON FILE |
| XUE WEI LOY | ON FILE |
| XUE WEN HUANG | ON FILE |
| XUE WEN TAN | ON FILE |
| XUE WU | ON FILE |
| XUE XIN YEO | ON FILE |
| XUE XU | ON FILE |
| XUE YING TAN | ON FILE |
| XUE YOU TEOH | ON FILE |
| XUEER CAI | ON FILE |
| XUEHUI HOU | ON FILE |
| XUEHUO ZHANG | ON FILE |
| XUEJIAO BAI | ON FILE |
| XUEJIAO BAI | ON FILE |
| XUEJIAO BAI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XUEJUN CAI | ON FILE |
| XUEKE WANG | ON FILE |
| XUELI SIOW | ON FILE |
| XUELI ZHANG | ON FILE |
| XUEMEI LI | ON FILE |
| XUEMEI LIANG | ON FILE |
| XUENI WANG | ON FILE |
| XUESHENG ZHU | ON FILE |
| XUESONG LI | ON FILE |
| XUESONG LU | ON FILE |
| XUEWEN YANG | ON FILE |
| XUEWEN ZHANG | ON FILE |
| XUEWU ZHANG | ON FILE |
| XUEYAN DONG | ON FILE |
| XUEYAN FAN | ON FILE |
| XUEYANG WU | ON FILE |
| XUEYING DUAN | ON FILE |
| XUEYING HU | ON FILE |
| XUEYUE HUANG | ON FILE |
| XUEZHE TIAN | ON FILE |
| XUFEI BAI | ON FILE |
| XUHAO EUGENE HONG | ON FILE |
| XULAI CAO | ON FILE |
| XULU SIMEMEZELO MXOLISI | ON FILE |
| XUMING ZHAO | ON FILE |
| XUN WU | ON FILE |
| XUN CAI | ON FILE |
| XUN CAI | karen.x.cai@gmail.com |
| XUN HAO CHEONG | ON FILE |
| XUN JI | ON FILE |
| XUN KAI CHEONG | ON FILE |
| XUN LI | ON FILE |
| XUN LIU | ON FILE |
| XUN PENG | ON FILE |
| XUN YONG TAN | ON FILE |
| XUN ZHANG | ON FILE |
| XUN ZHUANG | ON FILE |
| XUNDA ZHANG | ON FILE |
| XUNHAI HONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| XUONG CHU | ON FILE |
| XURU HUANG | ON FILE |
| XUTONG ZHANG | ON FILE |
| XUYAN CHEN | ON FILE |
| XUYANG DANG | ON FILE |
| XUYANG DANG | ON FILE |
| XUYEN NGUYEN | ON FILE |
| XUYEN PHUNG | ON FILE |
| XUYUAN LU | ON FILE |
| XUYUE ZHOU | ON FILE |
| XUZHI ZHANG | ON FILE |
| XX KASSA NSUBILA | ON FILE |
| XXX LILINAH | ON FILE |
| XXX JOY YAP BEE GI | ON FILE |
| XYLAS, MARK STAMTIS | ON FILE |
| XYLERINE ANTOINETTE APIL | ON FILE |
| XYRO NGUVITJITA SCARLETT | ON FILE |
| XYRUZ PAGUIA | ON FILE |
| XYUEN ENG KAN | ON FILE |
| XYVIAN DALE ALCANTARA | ON FILE |
| XZAVIER HARRIS | ON FILE |
| y | adriancalvin@gmail.com |
| y | tylerh89@me.com |
| Y HONG TRAN | ON FILE |
| Y IP | ON FILE |
| Y NHI TRAN | ON FILE |
| Y NHI WESTERHOF | ON FILE |
| Y.KONG GOON | ON FILE |
| Y_FAMILY YELEUSSINOV | ON FILE |
| YA AN TSAI | ON FILE |
| YA CHIN HSU | ON FILE |
| YA DA | ON FILE |
| YA E CHENG | ON FILE |
| YA GAO | ON FILE |
| YA HSIN WEI | ON FILE |
| YA HUI KAO | ON FILE |
| YA HUI TAN | ON FILE |
| YA JIEH CHANG | ON FILE |
| YA LAN YANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YA LI | ON FILE |
| YA LING LIANG | ON FILE |
| YA TA | ON FILE |
| YA TA | ON FILE |
| YA TE | ON FILE |
| YA TE | ON FILE |
| YA WEN CHENG | ON FILE |
| YA WING EVELYN LEUNG | ON FILE |
| YA WU | ON FILE |
| YAACOV  SAKOWITZ | ON FILE |
| YAACOV BEN ISRAEL | ON FILE |
| YAAD AMIN | ON FILE |
| YAAKOV BEKHOR | ON FILE |
| YAAKOV MAJESKI | ON FILE |
| YAAKOV MALOMET | ON FILE |
| YAAKOV PERLMAN | ON FILE |
| YAAL ESHEL | ON FILE |
| YAAMAZING DOMBARD | ON FILE |
| YAARIV KHAYKIN | ON FILE |
| YAASAI HARNEY | ON FILE |
| YAASIR WATTS | ON FILE |
| YAAVAR RAHMAN | ON FILE |
| YABESERA KEBEDE | ON FILE |
| YABLE SORO | ON FILE |
| YACHIYO WINCHESTER | ON FILE |
| YACIN BEDROUNI | ON FILE |
| YACIN KHARROUBI | ON FILE |
| YACINE  MADI | ON FILE |
| YACINE ANANE | ON FILE |
| YACINE ARKAB | ON FILE |
| YACINE AZMI | ON FILE |
| YACINE BAROUDI | ON FILE |
| YACINE BELKHEIRI | ON FILE |
| YACINE BOUDINAR | ON FILE |
| YACINE CHABANE | ON FILE |
| YACINE DIEYE | ON FILE |
| YACINE EL BAKKOURI | ON FILE |
| YACINE GOUNANE | ON FILE |
| YACINE IDI ABDOU DAN HAOUA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YACINE KEDDAD | ON FILE |
| YACINE SEGHOUR | ON FILE |
| YACINE SOUIRJI | ON FILE |
| YACINE TABBAKH | ON FILE |
| YACINE TERAÏ | ON FILE |
| YACKSEL RIOS MELENDEZ | ON FILE |
| YACO ABALLAY | ON FILE |
| YACOIN BEN | ON FILE |
| YACOUB ALSHAWA | ON FILE |
| YACOUB SIDIBÉ | ON FILE |
| YACOUB TURKI | ON FILE |
| YACOUBA DIABY | ON FILE |
| YACOUBA KONÉ | ON FILE |
| YACOUBI KAOTHER | ON FILE |
| Yacoubian, Nelson | ON FILE |
| YACUB ELMI | ON FILE |
| YADA PIYAJOMKWAN | ON FILE |
| Yadav, Vikas | ON FILE |
| YADELY CASTEJON | ON FILE |
| YADER HERNANDEZ | ON FILE |
| YADGAR ZANGANA | ON FILE |
| YADHU A REJI | ON FILE |
| YADHUKRISHNA POYYA | ON FILE |
| YADI CHIANG | ON FILE |
| YADID MENDOZA | ON FILE |
| YADIEL  CABRERA ALVARADO | ON FILE |
| YADIEL GALLOZA RODRIGUEZ | ON FILE |
| YADIEL SERRANO | ON FILE |
| YADIGAR AYAN | ON FILE |
| YADIN FLAMMER | ON FILE |
| YADIRA ESMERALDA NUNO | ON FILE |
| YADIRA ESPINOZA | ON FILE |
| YADIRA JOSEFINA FARRERAS RODRIGUEZ | ON FILE |
| YADIRA MONTHZERRAT GONZALEZ AGUILAR | ON FILE |
| YADIRA NADAL | ON FILE |
| YADIRA VELASCOARTEAGA | ON FILE |
| YADIRA VIELZA REYES | ON FILE |
| YADISH BEEHARRY | ON FILE |
| YADO AYDEMIR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| YADON KRUGER | ON FILE |
| YADUKRISHNAN A | ON FILE |
| YADUNAND PREM | ON FILE |
| YADVIHA HREBEN | ON FILE |
| YADVINDER SINGH | ON FILE |
| YADWINDER DHALIWAL | ON FILE |
| YADWINDER SANDHU | ON FILE |
| YAE IMAI | ON FILE |
| YAE YOPPA | ON FILE |
| YAEIR HEBER | ON FILE |
| YAEL AVISSAR | ON FILE |
| YAEL BERN | ON FILE |
| YAEL GULUARTE | ON FILE |
| YAEL HERBERT MOLAR | ON FILE |
| YAEL HÖRNER | ON FILE |
| YAEL MAXIMILIANO YERFINO | ON FILE |
| YAEL MILAGROS ALARCON MOLLO | ON FILE |
| YAEL OSSOWSKI | ON FILE |
| YAEL RIDDE | ON FILE |
| YAEL VAN DEN HOEK | ON FILE |
| YAELL KUIPERS | ON FILE |
| YAFANG FU | ON FILE |
| YAFEI QIN | ON FILE |
| YAFET DANIEL | ON FILE |
| YAFET TADESSE | ON FILE |
| YAFEU AKWETEE | ON FILE |
| YAFI MUHAMMAD | ON FILE |
| YAFIM RATINSKI | ON FILE |
| YAFIS HUSSAIN HASSAAN | ON FILE |
| YAFOUT YOUNES | ON FILE |
| YAGER COLEMAN ANDERSON | ON FILE |
| YAGIZ GUNDOGDU | ON FILE |
| YAGIZHAN DEMIRCI | ON FILE |
| YAĞMUR MET | ON FILE |
| YAGMUR CILGA DENIZ | ON FILE |
| YAĞMUR GÖKCAN | ON FILE |
| YAGMUR OYNAR | ON FILE |
| YAGNA ABHINAY BONTHU | ON FILE |
| YAGNESH DILIP PATEL | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAGNESH LADUMOR | ON FILE |
| YAGNESH PATEL | ON FILE |
| YAGNIK JANI | ON FILE |
| YAGO BLUMENGARTEN | ON FILE |
| YAGO BLUMENGARTEN | ON FILE |
| YAGO CARBALLO | ON FILE |
| YAGO DE LA CIERVA | ON FILE |
| YAGO FARIÑA BUDIÑO | ON FILE |
| Yago Luiz de Oliveira Sousa | yago.sousa@egenahria.ufjf.br |
| Yago Luiz de Oliveira Sousa | yago.sousa@engenharia.ufjf.br |
| Yago Luiz de Oliveira Sousa | yagoluiz.sousa@gmail.com |
| YAGO SOUSA | ON FILE |
| YAGO TORRES GARCIA | ON FILE |
| YAGODA RUZIC | ON FILE |
| YAH YUIN LIM | ON FILE |
| YAHAIRA PICHARDO MARTINEZ | ON FILE |
| YAHAIRA SERRANO | ON FILE |
| YAHDIEL GONZALEZ | ON FILE |
| YAHEL PEREZ | ON FILE |
| YAHFOUFI, HUSSEIN | ON FILE |
| Yahfoufi, Hussein | ON FILE |
| YAHIA SAMED GABOUS | ON FILE |
| YAHIR RIVERA AYALA | ON FILE |
| YAHN JEANNE | ON FILE |
| YAHOR KARPENKA | ON FILE |
| YAHOR LUHAUSKIKH | ON FILE |
| YAHOR SHYSHOU | ON FILE |
| YAHOR SVIRYDOVICH | ON FILE |
| YAHOR YUZEFOVICH | ON FILE |
| YAHOSHUA REECE | ON FILE |
| YAHSIEL LUGO | ON FILE |
| YA-HSUN LIU | ON FILE |
| YA-HUI CHUANG | ON FILE |
| Yahui Yang | ivanayang916@gmail.com |
| YAHYA CEESAY | ON FILE |
| YAHYA ALSHAWADFY | ON FILE |
| YAHYA BAHR | ON FILE |
| YAHYA CIHAN SUBASI | ON FILE |
| YAHYA EL-DROUBIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Yahya El-Droubie | yak.droubie@zen.co.uk |
| YAHYA FAKI | ON FILE |
| YAHYA FAKORI | ON FILE |
| YAHYA KALEYA | ON FILE |
| YAHYA KURNIAWAN | ON FILE |
| YAHYA LAZRAK | ON FILE |
| YAHYA SEFA DIRI | ON FILE |
| YAHYA TUNAHAN KAYAN | ON FILE |
| YAHYA ZOUBIR | ON FILE |
| YAHYASHAM JAMALUDIN | ON FILE |
| YAHYE ALI | ON FILE |
| YAILEEN JUVERT | ON FILE |
| YAIMA ALFARO LUTZ | ON FILE |
| YAIMA GALINDO LOPEZ | ON FILE |
| YAIN MACIAS | ON FILE |
| YAIR ASSOR | ON FILE |
| YAIR CORONEL | ON FILE |
| YAIR EREZ | ON FILE |
| YAIR GUTIERREZ | ON FILE |
| YAIR HASAKIAN | ON FILE |
| YAIR HERNANDEZ | ON FILE |
| YAIR KEN NOLT FUENTES | ON FILE |
| YAIR KERKMEESTER | ON FILE |
| YAIR LEVIEL | ON FILE |
| YAIR RAPHAEL WEIZMAN | ON FILE |
| YAIR SAGY GOTESFORECHT | ON FILE |
| YAIR SANTANA | ON FILE |
| YAIR TESTA NIEGO | ON FILE |
| YAISEL CARMENATE | ON FILE |
| YAISMEL MIRANDA PONS | ON FILE |
| YAIZA MAGDALENA | ON FILE |
| YAIZA MARÍA MALDONADO RODRÍGUEZ | ON FILE |
| YAJ CAMILLE PATRICIA CANADA | ON FILE |
| YAJAIRA HERBERT MOLAR | ON FILE |
| YAJAIRA YANET CARREÑO BERNAL | ON FILE |
| YAJUVENDRA SINGH | ON FILE |
| YAK NAM CHAN | ON FILE |
| Yak, Ryan | ON FILE |
| YAKA ALAIN DONDO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAKANG CHIU | ON FILE |
| YAKARIYA JEDDARAMAE | ON FILE |
| YAKGE MAHESH MENDIS | ON FILE |
| YAKHOV WHITE | ON FILE |
| YAKIR ENGLANDER | ON FILE |
| YAKIR MATUSOVSKY | ON FILE |
| YAKIRA BIENENFELD | ON FILE |
| YAKKE GEDARA LAHIRU RANGANA BANDARA | ON FILE |
| YAKKI RIEDEWALD | ON FILE |
| YAKOTUS VERNARDE BARNETT | ON FILE |
| YAKOV ABRAMOV | ON FILE |
| YAKOV AYUN | ON FILE |
| YAKOV DZHURAYEV | ON FILE |
| YAKOV FIRSANOV | ON FILE |
| YAKOV HERZ | ON FILE |
| Yakov Kagan | ON FILE |
| YAKOV KAGAN | ON FILE |
| YAKOV KANDOV | ON FILE |
| YAKOV KHARITON | ON FILE |
| YAKOV KOLYADA | ON FILE |
| YAKOV KOTLYAROV | ON FILE |
| YAKOV KUTSOVSKY | ON FILE |
| YAKOV NIKOLAYEVICH DANILOV | ON FILE |
| YAKOV SHANI | ON FILE |
| YAKOV SHAPIRO | ON FILE |
| YAKOV SHNAYDER | ON FILE |
| YAKOV SHVARTSOVSKIY | ON FILE |
| YAKOV ZYKOV | ON FILE |
| YAKOVENKO ELINA | ON FILE |
| YAKOVLEV ANTON VLADIMIROVICH | ON FILE |
| YAKUB FAZILAHMED | ON FILE |
| YAKUB MULAYEV | ON FILE |
| YAKUB SEZANAYEV | ON FILE |
| YAKUB SULEIMANOV | ON FILE |
| YAKUB TANJA | ON FILE |
| YAKUP CIKRIKCI | ON FILE |
| YAKUP KACMAZ | ON FILE |
| YAKUP LAYIK | ON FILE |
| YAKUP OZBEK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAKUP SEVGI | ON FILE |
| YAKUP ULGE | ON FILE |
| YAKUP USLU | ON FILE |
| YAKUP YAKISAN | ON FILE |
| YAKUP YAKISAN | ON FILE |
| YAKUP YAKISAN | ON FILE |
| YAKUP YAKISAN | ON FILE |
| YAKUP YAKISAN | ON FILE |
| YAKUP YAKISAN | ON FILE |
| YAKUP YAKISAN | ON FILE |
| YAKUPOV ILYAS | ON FILE |
| YALAGROUP LTD | ON FILE |
| YALANG XU | ON FILE |
| YALANI CASTRO | ON FILE |
| YALAVARTHI KUMAR | ON FILE |
| YALAVARTHI VENKATA LAKSHMI CHAKRADHAR | ON FILE |
| YALCIN GUNGOR | ON FILE |
| YALÇIN AKALIN | ON FILE |
| YALÇIN YILDIRIM | ON FILE |
| YALE DENG | ON FILE |
| YALE REISOLEIL | ON FILE |
| YALE SHI | ON FILE |
| YALE, SCOTT RAYMOND | ON FILE |
| YALEM ALEMAYEHU HABTEMARIAM | ON FILE |
| YALI HUANG | ON FILE |
| YALI WANG | ON FILE |
| YALI WU | ON FILE |
| YALIN DUMAN | ON FILE |
| YALIN YU | ON FILE |
| YA-LING WU | ON FILE |
| YALINI VIGNESWARAN | ON FILE |
| YALMAR ZELAYA | ON FILE |
| YALU LIN | ON FILE |
| YALUN LUAN | ON FILE |
| YAM CHING AU | ON FILE |
| YAM FEI LIAN | ON FILE |
| YAM HUAT YAP | ON FILE |
| YAM JERALD | ON FILE |
| YAM JUN YAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAM MICHAEL | ON FILE |
| YAM TONG KEANU IP | ON FILE |
| YAM WAI WONG | ON FILE |
| YAM WING HO | wh_yam@yahoo.com.hk |
| YAM WO CHIU | ON FILE |
| YAMA FAZZARI | ON FILE |
| YAMAC GECE KAHYA | ON FILE |
| YAMADA KOJI | ON FILE |
| YAMAH BLESSING | ON FILE |
| YAMAHAPAT OSBORNE | ON FILE |
| YAMAL MARZOK VEGA | ON FILE |
| Yamamoto, Mary Therese | ON FILE |
| YAMAN ALKHATIB | ON FILE |
| YAMAN ŞAHINOĞLU | ON FILE |
| YAMANI PETIT | ON FILE |
| YAMARI SALAZAR | ON FILE |
| YAMASHIRO YAMASHIRO | ON FILE |
| YAMBASU BREWAH | ON FILE |
| YAMBI DINIS | ON FILE |
| Yambo, Leonard | ON FILE |
| Yambo, Leonard | ON FILE |
| Yambo, Leonard | ON FILE |
| YAMBU GANESH SHAW | ON FILE |
| YAMEEN MAKDA | ON FILE |
| YAMEL SUAREZ | ON FILE |
| YAMELIN CASTILLO | ON FILE |
| YAMEN SANDERS | ON FILE |
| YAMEOGO KOULBI | ON FILE |
| YAMI YEHEZKEL | ON FILE |
| YAMIL JULIAN | ON FILE |
| YAMIL ALMANZAR | ON FILE |
| YAMIL BRESSAN | ON FILE |
| YAMIL CARLOS MOLINA QUEZADA | ON FILE |
| YAMIL COSTAMAGNA | ON FILE |
| YAMIL ELAL | ON FILE |
| YAMIL HABED | ON FILE |
| YAMIL ISNALDO | ON FILE |
| YAMIL KHALIL SOTO | ON FILE |
| YAMIL MATENCIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAMIL MEDINA DIAZ | ON FILE |
| YAMIL MOLINAR RIVERA | ON FILE |
| YAMIL ROSARIO | ON FILE |
| YAMIL SANTIAGO | ON FILE |
| YAMILA  GOMEZ | ON FILE |
| YAMILA ABRAHAM | ON FILE |
| YAMILA BOSCO FODOR | ON FILE |
| YAMILA CALUDRINI | ON FILE |
| YAMILA CALUDRINI | ON FILE |
| YAMILA CHAVEZ | ON FILE |
| YAMILA CHÁVEZ | ON FILE |
| YAMILA DAIANA FADER | ON FILE |
| YAMILA DEL VALLE MAMONDI | ON FILE |
| YAMILA ELIANA CASTILLO | ON FILE |
| YAMILA GARCIA | ON FILE |
| YAMILA GARCIA | ON FILE |
| YAMILA GARCÍA | ON FILE |
| YAMILA HOYOS | ON FILE |
| YAMILA LAZARTE | ON FILE |
| YAMILA MADUEÑO | ON FILE |
| YAMILA MAIRA AILEN PAEZ | ON FILE |
| YAMILA MARON | ON FILE |
| YAMILA MUÑOZ | ON FILE |
| YAMILA NICOLE CHACON | ON FILE |
| YAMILA RAMIREZ | ON FILE |
| YAMILA SOLEDAD ROMERO | ON FILE |
| YAMILA SOLEDAD SMIGUEL | ON FILE |
| YAMILA VILLAREAL | ON FILE |
| YAMILA YERDEN ROBLEDO | ON FILE |
| YAMILE ARBOLEDA MAZO | ON FILE |
| YAMILE LUENGAS GARZÓN | ON FILE |
| YAMILE MELISA VACA | ON FILE |
| YAMILE MUGSI | ON FILE |
| YAMILE OVIEDO | ON FILE |
| YAMILE QUINTERO | ON FILE |
| YAMILE ROA | ON FILE |
| YAMILE VANESSA ARBOLEDA MAZO | ON FILE |
| YAMILET  ALMETICO | ON FILE |
| YAMILETH CARDONA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAMILETH CRISTABEL  LINARES CORTEZ | ON FILE |
| YAMILETH RAMIREZ | ON FILE |
| YAMILETH VALLE | ON FILE |
| YAMILEX PICHARDO | ON FILE |
| YAMILL GARCIA | ON FILE |
| YAMILLE ANGERIS | ON FILE |
| YAMIN VIJCHULATA | ON FILE |
| YAMINA-SARAH CHEKROUN | ON FILE |
| YAMINA-SARAH CHEKROUN | ON FILE |
| YAMINA-SARAH CHEKROUN | ON FILE |
| YAMINE BOUDY ABOUBACAR | ON FILE |
| YAMINET NAVARRETE | ON FILE |
| YAMINI BHATNAGAR | ON FILE |
| YAMINI LADHANI | ON FILE |
| YAMINI SONI | ON FILE |
| YAMINI THAYUMANAVAN | ON FILE |
| YAMININIA, MAHTAB | ON FILE |
| YAMINSKY PIERRE | ON FILE |
| YAMIR ALI | ON FILE |
| YAMIR MONROE CÁCERES | ON FILE |
| YAMMY TAM | ON FILE |
| YAMNA CHERRAT | ON FILE |
| YAMROTE LAKEW | ON FILE |
| YAMUNA NYAICHYAI | ON FILE |
| YAMUNA SOMARATNE | ON FILE |
| YAN  LEUNG | ON FILE |
| YAN  LU | ON FILE |
| YAN  TKACH | ON FILE |
| YAN ALMEIDA | ON FILE |
| YAN ALPERIN | ON FILE |
| YAN AYALA-LEON | ON FILE |
| YAN BERUBE | ON FILE |
| YAN BI | ON FILE |
| YAN BO THO | ON FILE |
| YAN BUINEVICH | ON FILE |
| YAN CHAN HO | ON FILE |
| YAN CHEN | ON FILE |
| YAN CHEN ONG | ON FILE |
| YAN CHEUK SUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAN CHI TAM | ON FILE |
| YAN CHIOU | ON FILE |
| YAN CHOONG YEW | ON FILE |
| YAN DEGIVE | ON FILE |
| YAN DENIS | ON FILE |
| YAN DONG | ON FILE |
| YAN EE | ON FILE |
| YAN EN FANG | ON FILE |
| YAN ER NG | ON FILE |
| Yan Er Ng | yaner2204@gmail.com |
| YAN FAI OTTO TSE | ON FILE |
| YAN FANG LOW | ON FILE |
| YAN FEI LAI | ON FILE |
| YAN HAN | ON FILE |
| YAN HAN LOK | ON FILE |
| YAN HAN THO | ON FILE |
| YAN HAU RAPHAEL WANG | ON FILE |
| YAN HO BRUCE TANG | ON FILE |
| YAN HO FUNG | ON FILE |
| YAN HO SEN | ON FILE |
| YAN HOE KOK | ON FILE |
| YAN HOE LEE | ON FILE |
| YAN HUANG | ON FILE |
| YAN HUI LEE | ON FILE |
| YAN IMENSAR | ON FILE |
| YAN INN LEE | ON FILE |
| YAN ISAYEV | ON FILE |
| YAN JIE CHUA | ON FILE |
| YAN JIN CHAN | ON FILE |
| YAN KAI NG | ON FILE |
| YAN KAPELYUS | ON FILE |
| YAN KARTAVLIUK | ON FILE |
| YAN KAY PHILEMON IP | ON FILE |
| YAN KEREFOV | ON FILE |
| YAN KIN PANG | ON FILE |
| YAN KING TAN | ON FILE |
| YAN KIT CHENG | ON FILE |
| YAN KIT LEE | ON FILE |
| YAN KO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAN KREMER | ON FILE |
| YAN KRUKOUSKI | ON FILE |
| YAN KUEI LAI | ON FILE |
| YAN LAI LUN | ON FILE |
| YAN LAM SIT | ON FILE |
| YAN LEE | ON FILE |
| YAN LEI LIM | ON FILE |
| YAN LI | ON FILE |
| YAN LI EE | ON FILE |
| YAN LIANG | ON FILE |
| YAN LIANG LEE | ON FILE |
| YAN LIN | ON FILE |
| YAN LIN WONG | ON FILE |
| YAN LING LEOW | ON FILE |
| YAN LING LIM | ON FILE |
| YAN LING LOW | ON FILE |
| YAN LING NIEW | ON FILE |
| YAN LIU | ON FILE |
| YAN LIU | ON FILE |
| YAN LIU | ON FILE |
| YAN LOK CHENG | ON FILE |
| YAN LOK LI | ON FILE |
| YAN LOK MOK | ON FILE |
| YAN LOK WONG | ON FILE |
| YAN LONG | ON FILE |
| YAN LONG CHAN | ON FILE |
| YAN LOPES | ON FILE |
| YAN LU | ON FILE |
| YAN LU | ON FILE |
| YAN LUNG LAU | ON FILE |
| YAN LUNG WU | ON FILE |
| YAN LYSENKO | ON FILE |
| YAN MAK | ON FILE |
| YAN MAKHER | ON FILE |
| YAN MAO | ON FILE |
| YAN MARTIN GONZÁLEZ | ON FILE |
| YAN MARTINS | ON FILE |
| YAN MENDONCA | ON FILE |
| YAN MING JOCELYN TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAN MING LEUNG HE | ON FILE |
| YAN MING LEUNG HE | ON FILE |
| YAN MING LEUNG HE | ON FILE |
| YAN MING LEUNG HE | ON FILE |
| YAN MING LEUNG HE | ON FILE |
| YAN MING MA | ON FILE |
| YAN MING SZE | ON FILE |
| YAN NG | ON FILE |
| YAN NING ANG | ON FILE |
| YAN NOIZE | ON FILE |
| YAN PANG | ON FILE |
| YAN PENG BRYAN TAN | ON FILE |
| YAN PING SONG | ON FILE |
| YAN PING XU | ON FILE |
| YAN PLANTE | ON FILE |
| YAN PRITZKER | ON FILE |
| YAN QI CHEW | ON FILE |
| YAN QIANG LIANG | ON FILE |
| YAN RONG TAN | ON FILE |
| YAN RU LEE | ON FILE |
| YAN RU VERA PRISCILLA HOE | ON FILE |
| YAN RU YUING | ON FILE |
| YAN SANG JOHNSON CHOW | ON FILE |
| YAN SHAO | ON FILE |
| YAN SHEN JASON YIP | ON FILE |
| YAN SHENG TAN | ON FILE |
| YAN SHIKHVARGER | ON FILE |
| YAN SHING TSANG | ON FILE |
| YAN SHINN | ON FILE |
| YAN SHRAYBERMAN | ON FILE |
| YAN SHUMOV | ON FILE |
| YAN SIEW JOSEPHINE TAN | ON FILE |
| YAN SIKIRYTSKI | ON FILE |
| YAN SOE | ON FILE |
| YAN SOK | ON FILE |
| YAN ST-PIERRE DESROSIERS | ON FILE |
| YAN TA ENG | ON FILE |
| YAN TAN | ON FILE |
| YAN TAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAN TANG | ON FILE |
| YAN TING HUI | ON FILE |
| YAN TING TAN | ON FILE |
| YAN TING THIO | ON FILE |
| YAN TING WONG | ON FILE |
| YAN TO DARREN LAU | ON FILE |
| YAN TSZ HAZEL KAM | ON FILE |
| YAN VAYNRUCH | ON FILE |
| YAN VUILLÈME | ON FILE |
| YAN WA AU | ON FILE |
| YAN WA LIU | ON FILE |
| YAN WAH FIONA LIN | ON FILE |
| YAN WAH LI | ON FILE |
| YAN WAN | ON FILE |
| YAN WANG | ON FILE |
| YAN WANG | ON FILE |
| YAN WANG | ON FILE |
| YAN WANG | ON FILE |
| Yan wang | yanwp_2004@protonmail.com |
| YAN WEN TAN | ON FILE |
| YAN WING GABRIEL CHOW | ON FILE |
| YAN WING LOW | ON FILE |
| YAN WING STEPHANIE CHAU | ON FILE |
| YAN WON LAI | ON FILE |
| YAN WONG | ON FILE |
| YAN XIN LUA | ON FILE |
| YAN XIN TAY | ON FILE |
| YAN XIU LIM | ON FILE |
| YAN YAN CANDY NG | ON FILE |
| YAN YAN CHAN | ON FILE |
| YAN YAN LAU | ON FILE |
| YAN YANG | ON FILE |
| YAN YI OO | ON FILE |
| YAN YI SHEK | ON FILE |
| YAN YI TSANG | ON FILE |
| YAN YIN CHAN | ON FILE |
| YAN YIN KWOK | ON FILE |
| YAN YING LIM | ON FILE |
| YAN YU LAU | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAN YUE LAW | ON FILE |
| YAN YUNG LI | ON FILE |
| YAN ZHANG | ON FILE |
| YAN ZHANG | ON FILE |
| YAN ZHANG | ON FILE |
| YAN ZHANG | ON FILE |
| YAN ZHANG | ON FILE |
| YAN ZHANG | ON FILE |
| YAN ZHANG SOH | ON FILE |
| YAN ZHENG | ON FILE |
| YAN ZHI LEE | ON FILE |
| YAN ZHI, ISAAC LEW | ON FILE |
| YAN ZHOU | ON FILE |
| YAN ZOU | ON FILE |
| Yan, Robert | ON FILE |
| YANA VAN ARSDALE | ON FILE |
| YANA AGOYEVA | ON FILE |
| YANA AKHMEROVA | ON FILE |
| YANA BOGAK | ON FILE |
| YANA BORODIANSKY | ON FILE |
| YANA DIDUK | ON FILE |
| YANA DIMITROVA | ON FILE |
| YANA DVORSKA | ON FILE |
| YANA HERASYMENKO | ON FILE |
| YANA IVANOVA | ON FILE |
| YANA KHASSANOV | ON FILE |
| YANA KRAMORENKO | ON FILE |
| YANA KULIKOVSKA ARTEMISHYNA | ON FILE |
| YANA KULKOVA | ON FILE |
| YANA LAOSOOKSRI | ON FILE |
| YANA MITEVA | ON FILE |
| YANA MOLDOVAN | ON FILE |
| YANA NOVAKOVA | ON FILE |
| YANA RENDON | ON FILE |
| YANA SAZONOVA | ON FILE |
| YANA SHANSON | ON FILE |
| YANA SUIARKO | ON FILE |
| YANA TETERIA | ON FILE |
| YANA VERDEYEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANA YELISIEIEVA | ON FILE |
| YANAIKA DE SCHRYVER | ON FILE |
| YANAKI KOLAROV | ON FILE |
| YANAN LU | ON FILE |
| YANBIN CHEN | ON FILE |
| YANCHUAN LI | ON FILE |
| YANCHYK LIUDMYLA | ON FILE |
| YANCI SHIDLOVSKY | ON FILE |
| YANCY JOHNSON | ON FILE |
| YANCY ABREU | ON FILE |
| YANCY PRADO | ON FILE |
| YANCY, ANJANELLE | ON FILE |
| YANDEH TOURAY | ON FILE |
| YANDI NOA | ON FILE |
| YANDONG XU | ON FILE |
| YANDRIET LOPEZ | ON FILE |
| YANDY ESTRADA | ON FILE |
| YANEIBIS LOPEZ ROBLES | ON FILE |
| YANEL BUERA | ON FILE |
| YANELA CANNES | ON FILE |
| YANELA PEREZ | ON FILE |
| YANELIS CARRILLO | ON FILE |
| YANELLI VAZQUEZ | ON FILE |
| YANELY GONZALEZ | ON FILE |
| YANELY OTERO | ON FILE |
| YANER LIM | ON FILE |
| YANESSA MONTALVO | ON FILE |
| YANET BUENROSTRO | ON FILE |
| YANET CUEVAS | ON FILE |
| YANET JIMENEZ PORRAS | ON FILE |
| YANET KORZENIAK ZALCBERG | ON FILE |
| YANETH URANGA | ON FILE |
| Yanez, Fernando | ON FILE |
| YANFENG HUANG | ON FILE |
| YANFENG LIU | ON FILE |
| YANFENG ZHOU | ON FILE |
| YANG BAI | ON FILE |
| YANG CAO | ON FILE |
| YANG CAO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANG CAO | ON FILE |
| YANG CHEN | ON FILE |
| YANG CHEN | ON FILE |
| YANG CHEN | ON FILE |
| YANG CHENG-YU | ON FILE |
| YANG CHING KEE | ON FILE |
| YANG CHRISTOPHE | ON FILE |
| YANG CHUNG | ON FILE |
| YANG DE POH | ON FILE |
| YANG DU | ON FILE |
| YANG EFFY | ON FILE |
| YANG HAI | ON FILE |
| YANG HEA KWANG | ON FILE |
| YANG HU | ON FILE |
| YANG HU | ON FILE |
| YANG JAEWON | ON FILE |
| YANG JIN | ON FILE |
| YANG JIN | ON FILE |
| YANG JIN RONG | ON FILE |
| YANG JIN, BENNETH NG | ON FILE |
| YANG JINHYEOK | ON FILE |
| YANG JOUNG | ON FILE |
| YANG JUNG-A | ON FILE |
| YANG KAI YEE | ON FILE |
| YANG KAY JUAY | ON FILE |
| YANG KIM | ON FILE |
| YANG KWAN TAN | ON FILE |
| YANG LI | ON FILE |
| YANG LI | ON FILE |
| YANG LI | ON FILE |
| YANG LI CHIONG | ON FILE |
| YANG LIN | ON FILE |
| YANG LIN WEE | ON FILE |
| YANG LINFENG | ON FILE |
| YANG LIU | ON FILE |
| YANG LIU | ON FILE |
| YANG LU | ON FILE |
| YANG LUO | ON FILE |
| YANG MA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANG MARY | ON FILE |
| YANG MIAO | ON FILE |
| YANG NICOLA | ON FILE |
| YANG PAK | ON FILE |
| YANG PAN | ON FILE |
| YANG SHI | ON FILE |
| YANG SINTHOB | ON FILE |
| YANG SONG | ON FILE |
| YANG SUN | ON FILE |
| YANG SUN | ON FILE |
| YANG TAE HAN | ON FILE |
| YANG TING CYNTHIA ANG | ON FILE |
| YANG TING TAN | ON FILE |
| YANG TOM QIAO | ON FILE |
| YANG TUN | ON FILE |
| YANG WANG | ON FILE |
| YANG WANG | ON FILE |
| YANG WEI | ON FILE |
| YANG WEI LIM | ON FILE |
| YANG XIAN LOH | ON FILE |
| YANG XIONG | ON FILE |
| YANG XU | ON FILE |
| Yang Xuewen | yangxuewen1@gmail.com |
| YANG YAN | ON FILE |
| YANG YANG | ON FILE |
| YANG YANG | ON FILE |
| YANG YANG | ON FILE |
| YANG YI | ON FILE |
| YANG YI CHANG | ON FILE |
| YANG YIN SEAH | ON FILE |
| YANG YOU | ON FILE |
| YANG YOU | ON FILE |
| YANG YUCHING | ON FILE |
| YANG YUCHING | ON FILE |
| YANG YUE | ON FILE |
| YANG ZAIXING | ON FILE |
| YANG ZHANG | ON FILE |
| YANG ZHAOQIANG | ON FILE |
| YANG ZHENG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANG ZHOU | ON FILE |
| YANG ZHOU | ON FILE |
| YANG ZOU | ON FILE |
| Yang, Ce | ON FILE |
| Yang, Danny | dxyangers@gmail.com |
| Yang, Frank H | ON FILE |
| YANG, JAY | ON FILE |
| Yang, Jiachao | ON FILE |
| YANG, JOHN CHRISTIAN | ON FILE |
| Yang, Jungeun | ON FILE |
| Yang, Lu | ON FILE |
| Yang, Qingsong | ON FILE |
| Yang, Shuo | ON FILE |
| Yang, Tao | ON FILE |
| YANG, YU TAN | ON FILE |
| Yang, Zaidong | ON FILE |
| YANGA MLOLONGO | ON FILE |
| YANGENG JIANG | ON FILE |
| YANG-HSIEN WEI | ON FILE |
| YANGHYUN CHO | ON FILE |
| YANGJU LEE | ON FILE |
| YANGNING HSU | ON FILE |
| YANGONG QI | ON FILE |
| YANGTING ZHANG | ON FILE |
| YANGTSE TANG | ON FILE |
| YANG-WAHN HEW | ON FILE |
| YANGWON WOO | ON FILE |
| YANGXING DING | ON FILE |
| YANGYANG DING | ON FILE |
| YANGYANG ZHANG | ON FILE |
| YANGYAO LIANG | ON FILE |
| YANGYUE LI | ON FILE |
| YANGZHI DENG | ON FILE |
| YANHONG SHI | ON FILE |
| YANHUAI YAO | ON FILE |
| YANI ANDREEV | ON FILE |
| YANI BURMEISTER | ON FILE |
| YANI KACEL | ON FILE |
| YANI MARCKX | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANI PETKOV | ON FILE |
| YANI SMET | ON FILE |
| YANI STRATEV | ON FILE |
| YANI TAN | ON FILE |
| YANI VAN ORSHAEGEN | ON FILE |
| YANI YUAN | ON FILE |
| YANIC ALFRED | ON FILE |
| YANIC KATHREIN | ON FILE |
| YANIC SAVARD | ON FILE |
| YANICK AYMON | ON FILE |
| Yanick Dupuis | ON FILE |
| YANICK DUPUIS | ON FILE |
| YANICK JEAN | ON FILE |
| YANICK JIMENEZ | ON FILE |
| YANICK LEMELIN | ON FILE |
| YANICK MONTPETIT | ON FILE |
| Yanick Montpetit | yanick.forces@gmail.com |
| YANICK MURRY | ON FILE |
| YANICK ODERMATT | ON FILE |
| YANICK RAJA | ON FILE |
| YANICK ROGER BORNAREL | ON FILE |
| YANICK ROGER BORNAREL | tigertrading.wolf@protonmail.com |
| YANICK STEVE YIEMEMA TOWA | ON FILE |
| YANICK ST-MARTIN | ON FILE |
| YANICK TURCOTTE | ON FILE |
| YANICK VAN WESEL | ON FILE |
| YANICK VERVILLE | ON FILE |
| YANICK VOGEL | ON FILE |
| YANICK WILISKY | ON FILE |
| YANIDA LYVONG | ON FILE |
| YANIHA GIEBEL | ON FILE |
| YANIK GUILLEMETTE | ON FILE |
| YANIK JAYARAM | ON FILE |
| YANIK LISTOIR | ON FILE |
| YANIK TOURIGNY | ON FILE |
| YANIKA HOONTRAKUL | ON FILE |
| YANILETH VILLALOBOS VALERO | ON FILE |
| YANIN CHATWIWAT | ON FILE |
| YANINA  KONDRATIUK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANINA LEDESMA | ON FILE |
| YANINA ALLEGRETTI | ON FILE |
| YANINA ARIAS | ON FILE |
| YANINA ATANASOVA ATANASOVA | ON FILE |
| YANINA AYELEN VELIZ | ON FILE |
| YANINA BRELIS | ON FILE |
| YANINA CASTRO | ON FILE |
| YANINA DANIELA MEJIAS | ON FILE |
| YANINA KARINA SOSA | ON FILE |
| YANINA LUCERO | ON FILE |
| YANINA MARIEL SLEPOY | ON FILE |
| YANINA MARTIN | ON FILE |
| YANINA MEDICI | ON FILE |
| YANINA MONTES | ON FILE |
| YANINA NATHALIE GONZALEZ | ON FILE |
| YANINA ORREGO | ON FILE |
| YANINA PALACIOS | ON FILE |
| YANINA PAREDES | ON FILE |
| YANINA SOSA | ON FILE |
| YANINA STELLA | ON FILE |
| YANINA SUPPO | ON FILE |
| YANINA TOLEDO | ON FILE |
| YANINA TRENTO | ON FILE |
| YANINA VAZQUEZ | ON FILE |
| YANING CHEN | ON FILE |
| YANINNA BARQUERO | ON FILE |
| YANIQUE FLETCHER | ON FILE |
| YANIQUE ANDRE | ON FILE |
| YANIRA COLETTE | ON FILE |
| YANIRA DEKEYSER | ON FILE |
| YANIRA GARCÍA MARTIN | ON FILE |
| YANIRA MARTEL MARTEL | ON FILE |
| YANIRA RODRÍGUEZ GONZÁLEZ | ON FILE |
| YANIS WESCHI | ON FILE |
| YANIS ALAOUI | ON FILE |
| YANIS AOUDIA | ON FILE |
| YANIS AYEB | ON FILE |
| YANIS BENOURHAZI | ON FILE |
| YANIS BOUABDELLAH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANIS CHAPOT | ON FILE |
| YANIS CHIKHOUNE | ON FILE |
| YANIS EDOARDO CHENNOUKH | ON FILE |
| Yanis Ghernouz | ON FILE |
| YANIS GHERNOUZ | ON FILE |
| YANIS HADIBI | ON FILE |
| YANIS HARIK | ON FILE |
| YANIS HASSOU | ON FILE |
| YANIS ISSAD | ON FILE |
| YANIS KHALED | ON FILE |
| YANIS KROUIFA | ON FILE |
| YANIS LE PORS | ON FILE |
| YANIS MERABTINE | ON FILE |
| YANIS PAYET | ON FILE |
| YANIS QUINTELA | ON FILE |
| YANIS RAMDANI | ON FILE |
| YANIS RIG | ON FILE |
| YANIS ROTTIER | ON FILE |
| YANIS SAINT-VAL | ON FILE |
| YANIS SALAH | ON FILE |
| YANIS SID LAKHDAR | ON FILE |
| YANIS SMAKI | ON FILE |
| YANIS TABET | ON FILE |
| YANIS VAQUÉ-DURBAN | ON FILE |
| YANIS ZAMBRANA | ON FILE |
| YANISLEYDIS RAMOS | ON FILE |
| YANISS BOUDOUDA | ON FILE |
| YANISS YOUNSI | ON FILE |
| YANISSE MADI | ON FILE |
| YANISSE MEZIANE | ON FILE |
| YANITA YANCHEVA | ON FILE |
| YANITSA HRISTOVA | ON FILE |
| YANIV DOLGIN | ON FILE |
| YANIV LEVY | ON FILE |
| YANIV MAZOR | ON FILE |
| YANIV MOYAL | ON FILE |
| YANIV NAHON | ON FILE |
| Yaniv Regev | ON FILE |
| YANIV REGEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Yaniv Sigler | ON FILE |
| YANIV SIGLER | ON FILE |
| YANIV TAL | ON FILE |
| YANJIA YANG | ON FILE |
| YANJUN SHEN | ON FILE |
| YANKEE ROSE LLC | ON FILE |
| YANKO ALEKSANDROV | ON FILE |
| Yanko Aleksandrov | superactro@gmail.com |
| YANKO ATANASOV FINDZHIKOV | ON FILE |
| YANKO CHIPILOV | ON FILE |
| YANKO COLIN | ON FILE |
| YANKY MAYER | ON FILE |
| YANLI LIU | ON FILE |
| YANLIN LI | ON FILE |
| YANLING CHIN | ON FILE |
| YANLING SU | ON FILE |
| YANLING TAN | ON FILE |
| YANMEI LU | ON FILE |
| YANMIN XUE | ON FILE |
| YANMING GUO | ON FILE |
| YANMINZHI YING | ON FILE |
| YANN  BOUILLUT | ON FILE |
| YANN  MÜLLER | ON FILE |
| YANN  RENAULT | ON FILE |
| YANN AOUIDEF | ON FILE |
| YANN ASSEKOUR | ON FILE |
| YANN AUTIE | ON FILE |
| YANN BACH | ON FILE |
| YANN BAILLY | ON FILE |
| YANN BAURENS | ON FILE |
| YANN BEAUDOUIN | ON FILE |
| YANN BEDARD | ON FILE |
| Yann Bedard | yannb911@gmail.com |
| YANN BIEBER | ON FILE |
| YANN BISCEGLIE | ON FILE |
| YANN BONGIOVANNI | ON FILE |
| YANN BONVIN | ON FILE |
| YANN BOUTARIC | ON FILE |
| YANN BRIGANT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANN BUCHER | ON FILE |
| YANN CALAS | ON FILE |
| YANN CANDIA | ON FILE |
| Yann Candia | yanncandia@gmail.com |
| YANN CARBONARI | ON FILE |
| YANN CATHELINAUD | ON FILE |
| YANN CHALHOUB | ON FILE |
| YANN CHORT | ON FILE |
| YANN CIMINO | ON FILE |
| YANN CURDY | ON FILE |
| YANN DA SILVA | ON FILE |
| YANN DALPÉ | ON FILE |
| YANN DANDOIS | ON FILE |
| YANN DARDE | ON FILE |
| YANN DE SAN ALCADIO | ON FILE |
| YANN DE THIERRY | ON FILE |
| YANN DECUBBER | ON FILE |
| YANN DERIAT | ON FILE |
| YANN DESMOTS | ON FILE |
| YANN DIGUI OTTO | ON FILE |
| YANN DUMONT | ON FILE |
| YANN EHINGER | ON FILE |
| YANN ERARD | ON FILE |
| YANN ESPINOSA | ON FILE |
| YANN EWIJK | ON FILE |
| YANN FISCHER | ON FILE |
| YANN FORICHON | ON FILE |
| YANN FREDERIC | ON FILE |
| YANN GAQUIERE | ON FILE |
| YANN GAYET | ON FILE |
| YANN GIRARD | ON FILE |
| YANN GLOANEC | ON FILE |
| YANN GLOUCHE | ON FILE |
| YANN GOAZOU | ON FILE |
| YANN GUILLEMAIN | ON FILE |
| YANN GUILLEMET | ON FILE |
| YANN GUINET | ON FILE |
| YANN HADADE | ON FILE |
| YANN HOWE KWAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANN HUGUENARD | ON FILE |
| YANN HURUGUEN | ON FILE |
| YANN JEAN KEVIN COGREL | ON FILE |
| YANN KEVIN WIELAND | ON FILE |
| YANN KOFFI | ON FILE |
| YANN KOLEBKA | ON FILE |
| YANN LAFOND | ON FILE |
| YANN LARHANTEC | ON FILE |
| YANN LE DEIST | ON FILE |
| YANN LE RUYET | ON FILE |
| YANN LEMAIRE | ON FILE |
| YANN LEMAN | ON FILE |
| YANN LENZI | ON FILE |
| YANN LETURCQ | ON FILE |
| YANN LEVEQUE | ON FILE |
| YANN LHOTTE-WIMMER | ON FILE |
| YANN LOCATELLI | ON FILE |
| YANN LORCET | ON FILE |
| YANN LOUIS YVES GLAYRE | ON FILE |
| YANN LOUPEC | ON FILE |
| YANN LUCIEN  NGOMBI EKANDJE MOUSSINGA | ON FILE |
| YANN LUTTMANN | ON FILE |
| YANN MAGUEUR | ON FILE |
| YANN MANIEZ | ON FILE |
| YANN MARTIN | ON FILE |
| YANN MARTINEAU | ON FILE |
| YANN MARTINEZ | ON FILE |
| YANN MORLON | ON FILE |
| YANN NABET | ON FILE |
| YANN NING LEE | ON FILE |
| YANN PAGENAULT | ON FILE |
| YANN PAOURI | ON FILE |
| YANN PIERRE APRILE BOUCHE | ON FILE |
| YANN POIRÉ | ON FILE |
| YANN PONAIRE | ON FILE |
| YANN PONIN | ON FILE |
| YANN REBERT | ON FILE |
| YANN REBOURG | ON FILE |
| Yann Renault | yann25a@outlook.com |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANN ROGER BUYDENS | ON FILE |
| YANN ROKITA | ON FILE |
| YANN ROMERO | ON FILE |
| YANN ROUSSEAU | ON FILE |
| YANN ROY | ON FILE |
| YANN SAUZEREAU | ON FILE |
| YANN SAVINA | ON FILE |
| YANN SCHAUB | ON FILE |
| YANN SCHICKEL | ON FILE |
| YANN SCHOTSMANS | ON FILE |
| YANN SCIANDRONE | ON FILE |
| YANN SEGAUD | ON FILE |
| YANN SICAMOIS | ON FILE |
| YANN SIMARD | ON FILE |
| YANN STUDER | ON FILE |
| YANN SUISSA | ON FILE |
| YANN SZYMURA | ON FILE |
| YANN THIEL | ON FILE |
| YANN THIVIERGE | ON FILE |
| YANN THOMAS FAHRNI | ON FILE |
| YANN VASSELIN | ON FILE |
| YANN VERRIER | ON FILE |
| YANN WEIBEL | ON FILE |
| YANN WERDER | ON FILE |
| YANN ZUPANCIC | ON FILE |
| YANN-ESTEBAN GADONNA | ON FILE |
| YANNI GATTOLA | ON FILE |
| YANNI GUENOV | ON FILE |
| YANNI HAROS | ON FILE |
| YANNI HATZIDIS | ON FILE |
| YANNI JACOBS | ON FILE |
| YANNI KONUGRES | ON FILE |
| YANNI LAGGE | ON FILE |
| YANNI PAPAS | ON FILE |
| YANNIC ROOSENDAAL | ON FILE |
| YANNIC WALTER | ON FILE |
| YANNICK BELOY | ON FILE |
| YANNICK DARCILLON | ON FILE |
| YANNICK GENDRE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANNICK  PASTORE | ON FILE |
| YANNICK  PETIT | ON FILE |
| YANNICK  SAUVIN | ON FILE |
| YANNICK AEPLI | ON FILE |
| YANNICK ALAIN GILLES BOUHIER | ON FILE |
| YANNICK ALLILAIRE | ON FILE |
| YANNICK AMBERG | ON FILE |
| YANNICK ARMENTI | ON FILE |
| YANNICK AUTREAU | ON FILE |
| YANNICK BAILLY | ON FILE |
| Yannick Baraquin | ON FILE |
| YANNICK BARAQUIN | ON FILE |
| YANNICK BASTIDE | ON FILE |
| YANNICK BELLE | ON FILE |
| YANNICK BERBERAT | ON FILE |
| YANNICK BEURET | ON FILE |
| YANNICK BIETENHOLZ | ON FILE |
| YANNICK BILCOT | ON FILE |
| YANNICK BLANC | ON FILE |
| YANNICK BLASER | ON FILE |
| YANNICK BOISCLAIR | ON FILE |
| YANNICK BOUSSE | ON FILE |
| YANNICK BRABANTS | ON FILE |
| YANNICK BUCCELLA | ON FILE |
| YANNICK BUS | ON FILE |
| YANNICK CABY | ON FILE |
| YANNICK CAILLAUD | ON FILE |
| YANNICK CALVET | ON FILE |
| YANNICK COSTE | ON FILE |
| YANNICK COUILLARD | ON FILE |
| YANNICK DE VLAEMINCK | ON FILE |
| YANNICK DELJARRY | ON FILE |
| YANNICK DELVAUX | ON FILE |
| YANNICK DIALLO | ON FILE |
| YANNICK DOUILLARD | ON FILE |
| YANNICK DUBUC | ON FILE |
| Yannick Dubuc | yannickdubuc@hotmail.com |
| YANNICK DUGUAY | ON FILE |
| YANNICK DUSSOYER | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANNICK ELIJAH MCGHEE | ON FILE |
| YANNICK EMILE BOUTIN ESTEBAN | ON FILE |
| YANNICK EMILE PLUCHARD | ON FILE |
| YANNICK ERARD | ON FILE |
| YANNICK EUVRARD | ON FILE |
| YANNICK FARCELAIS | ON FILE |
| YANNICK FERRERO | ON FILE |
| YANNICK FEUILLEBOIS | ON FILE |
| YANNICK FORTIN | ON FILE |
| YANNICK FRITZ | ON FILE |
| YANNICK GAUCHER | ON FILE |
| YANNICK GIFFE | ON FILE |
| YANNICK GLOANEC | ON FILE |
| YANNICK GOBERT | ON FILE |
| YANNICK GRIEP | ON FILE |
| YANNICK HARI | ON FILE |
| YANNICK HIGNET | ON FILE |
| YANNICK ITEPRAT | ON FILE |
| YANNICK JANNET | ON FILE |
| YANNICK JANSSENS | ON FILE |
| YANNICK JEAN FRANCOIS LE MAUX | ON FILE |
| YANNICK JESSON | ON FILE |
| YANNICK JOHN | ON FILE |
| YANNICK JUILLET | ON FILE |
| YANNICK KADIA | ON FILE |
| YANNICK KELDI | ON FILE |
| YANNICK KLOPFENSTEIN | ON FILE |
| YANNICK KOHMANN | ON FILE |
| YANNICK KWAN | ON FILE |
| YANNICK LAGADEC | ON FILE |
| YANNICK LARDE | ON FILE |
| YANNICK LE PAGE | ON FILE |
| YANNICK LEBEL LAFLAMME | ON FILE |
| YANNICK LECAMP | ON FILE |
| YANNICK LEPAGE | ON FILE |
| YANNICK LESSARD | ON FILE |
| YANNICK LOEMBE | ON FILE |
| YANNICK LYONS | ON FILE |
| YANNICK MAGOTTEAUX | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANNICK MAMIE | ON FILE |
| YANNICK MARTIN | ON FILE |
| YANNICK MCCABE-COSTA | ON FILE |
| YANNICK MILLONCOURT | ON FILE |
| YANNICK MONGIS | ON FILE |
| YANNICK MONTAGNESE | ON FILE |
| YANNICK MORIN | ON FILE |
| YANNICK MUSTAIKIS | ON FILE |
| YANNICK OLIVE | ON FILE |
| YANNICK OORD | ON FILE |
| YANNICK OTTENHOFF | ON FILE |
| YANNICK PANHUIJZEN | ON FILE |
| YANNICK PEDNEAULT-LAVOIE | ON FILE |
| YANNICK PELSSERS | ON FILE |
| YANNICK PIERRE | ON FILE |
| YANNICK PONTAIS | ON FILE |
| YANNICK POTEL | ON FILE |
| YANNICK PULVER | ON FILE |
| YANNICK RAMOUSSIN | ON FILE |
| YANNICK RAULT | ON FILE |
| YANNICK RING | ON FILE |
| YANNICK ROBIN | ON FILE |
| YANNICK RÖTHLISBERGER | ON FILE |
| YANNICK SANCHEZ | ON FILE |
| YANNICK SANDJO | ON FILE |
| YANNICK SAUCY | ON FILE |
| Yannick Saucy | saucyannick@gmail.com |
| YANNICK SAUTHIER | ON FILE |
| YANNICK SCHAAL | ON FILE |
| YANNICK SOURIMANT | ON FILE |
| YANNICK ST-JEAN | ON FILE |
| YANNICK SUTER | ON FILE |
| YANNICK TAILLIEZ | ON FILE |
| YANNICK TISON | ON FILE |
| YANNICK UCHEGBULEM | ON FILE |
| YANNICK URQUIJO | ON FILE |
| YANNICK VAN DEN BOSSCHE | ON FILE |
| YANNICK VAN DER PUTTEN | ON FILE |
| YANNICK VAN DER STERREN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANNICK VAN DYCK | ON FILE |
| YANNICK VANALME | ON FILE |
| YANNICK VERBEECK | ON FILE |
| YANNICK WASEM | ON FILE |
| YANNICK WEERTS | ON FILE |
| YANNICK WEIJENBERG | ON FILE |
| YANNICK WIGGERS | ON FILE |
| YANNICK ZEGERS | ON FILE |
| YANNIE SEBILLE KERNAUDOUR | ON FILE |
| YANNIER GONZÁLEZ PEDROSO | ON FILE |
| YANNIER MARRERO | ON FILE |
| YANNIK BEETZ | ON FILE |
| YANNIK DARGUESSE | ON FILE |
| Yannik Gregoire | ON FILE |
| YANNIK GREGOIRE | ON FILE |
| YANNIK NADEAU | ON FILE |
| YANNIK NAGER | ON FILE |
| Yannik Nager | yannik.nager@gmail.com |
| YANNIK THOMAS LEIBACHER | ON FILE |
| YANNING LI | ON FILE |
| Yanning, Li | ON FILE |
| YANNIS BENALLAL | ON FILE |
| YANNIS BENHABRI | ON FILE |
| YANNIS BOUANANI | ON FILE |
| YANNIS CHARITAKIS | ON FILE |
| YANNIS CHERCHALI | ON FILE |
| YANNIS CLEMENT CIMIA | ON FILE |
| YANNIS DEDEYAN | ON FILE |
| YANNIS DEHLOUM | ON FILE |
| YANNIS FAUQUEMBERGUE | ON FILE |
| YANNIS HUBER | ON FILE |
| YANNIS KADRI | ON FILE |
| YANNIS LOCHER | ON FILE |
| YANNIS MAXITAS MOULA | ON FILE |
| YANNIS MEDJEBEUR | ON FILE |
| YANNIS MOREL | ON FILE |
| YANNIS PLANOUDIS | ON FILE |
| YANNIS ROMUALD SEVRET | ON FILE |
| YANNIS SCHNEITER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANNIS SEFSAF | ON FILE |
| YANNIS SPANENBURG | ON FILE |
| YANNK KUNZ | ON FILE |
| YANOIDIS MENDOZA | ON FILE |
| YANON FILLER | ON FILE |
| YANOSH UDUD | ON FILE |
| YANPING MIAO | ON FILE |
| YANPING WANG | ON FILE |
| YANQI CEN | ON FILE |
| YANQIU LIU | ON FILE |
| YANRU XU | ON FILE |
| YANRUO WANT | ON FILE |
| YANS CARLOS CAPOTE | ON FILE |
| YANS KUPTSOVA | ON FILE |
| YANSEN JONG | ON FILE |
| YANSEN LEONARD | ON FILE |
| YANSHAN  CHEN | ON FILE |
| YANSHUANG LI | ON FILE |
| YANSHUO YANG | ON FILE |
| YAN-SIN-HA-YEUNG VINCENT | ON FILE |
| YANSONG LIU | ON FILE |
| YANTAO LE | ON FILE |
| YANTING JIANG | ON FILE |
| YANTING PENG | ON FILE |
| YANTING ZHENG | ON FILE |
| YANTON SEVELE | ON FILE |
| YANUAR ANNUR ROHIM | ON FILE |
| YANUS REYNOLDS | ON FILE |
| YANUSH ALI | ON FILE |
| YANVEY PHOU | ON FILE |
| YANWEN LI | ON FILE |
| YANWEN SHEN | ON FILE |
| YANWEN WEI | ON FILE |
| YANXI XU | ON FILE |
| YANXIA ZHANG | ON FILE |
| YANXIANG NG | ON FILE |
| YANXIN CHUA | ON FILE |
| YANXING RALBOVSKY | ON FILE |
| YANXU LI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YANY HANG | ON FILE |
| YANYAN ZHOU | ON FILE |
| Yanyan Liu | ON FILE |
| YANYAN LIU | ON FILE |
| YANYAN LU | ON FILE |
| YANYAN MAO | ON FILE |
| YANYAN SAM | ON FILE |
| YANYANG SHI | ON FILE |
| YANYAO BAO | ON FILE |
| YANYI WANG | ON FILE |
| YANYU ANG | ON FILE |
| YANYU LIU | ON FILE |
| YANZHANG SONG | ON FILE |
| YANZHAO WEN | ON FILE |
| YANZHE JIANG | ON FILE |
| YANZHI POON | ON FILE |
| YAO KOSSONOU | ON FILE |
| YAO BO | ON FILE |
| YAO BOKA | ON FILE |
| YAO CHEN | ON FILE |
| YAO CHEN LEE | ON FILE |
| YAO CHONG PUH | ON FILE |
| YAO DAVID | ON FILE |
| YAO DUNG HESIH | ON FILE |
| YAO EN LEE | ON FILE |
| YAO HONG JON | ON FILE |
| YAO JIANG | ON FILE |
| YAO KPOSSOU | ON FILE |
| YAO KUN LIM | ON FILE |
| YAO KWOK NG | ON FILE |
| YAO LEE HAHN | ON FILE |
| YAO LEI | ON FILE |
| YAO MOU | ON FILE |
| Yao Mou | yaomouucla@gmail.com |
| YAO RENÉ KOUADIO | ON FILE |
| YAO SHENG TUNG | ON FILE |
| YAO SUFENG DIANA | ON FILE |
| YAO TEIH MARTIN ADOH | ON FILE |
| YAO TEVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAO TING CHEN | ON FILE |
| YAO TONG | ON FILE |
| YAO WEN THAM | ON FILE |
| YAO XIAN LI | ON FILE |
| YAO XIANG JEREMY LIM | ON FILE |
| YAO XIAO | ON FILE |
| YAO YANG CHOONG | ON FILE |
| YAO YUN DIETZ | ON FILE |
| YAO, ALBERT | ON FILE |
| YAO-CHEN WANG | ON FILE |
| YAOCHENG CHANG | ON FILE |
| YAOHUI TAN | ON FILE |
| YAOLI XIONG | ON FILE |
| YAOQING LIU | ON FILE |
| YAOTE WANG | ON FILE |
| YAO-TE WANG | ON FILE |
| YAOVI ORLANDO N'MENA | ON FILE |
| YAOWANEE POOLKHAO | ON FILE |
| YAOWAPA CHONGSIRIWAT | ON FILE |
| YAO-WEN SHIU | ON FILE |
| YAOXIAN CHAN | ON FILE |
| YAO-YING YANG | ON FILE |
| YAP JIAWEI, ALEXANDER | ON FILE |
| YAP JUN WEI | ON FILE |
| YAP SOOK KHOON | ON FILE |
| YAP BEE HOONG | ON FILE |
| YAP BENG | ON FILE |
| YAP BOON THIN | ON FILE |
| YAP CHEW YONG | ON FILE |
| YAP CHIN ON | ON FILE |
| YAP CHINWEI | ON FILE |
| YAP CHONG CHIEH (YE ZHONGJIE) | ON FILE |
| YAP CHUAN HAO | ON FILE |
| YAP CHUIN ZHEN | ON FILE |
| YAP CHUN LOONG (YE JUNNONG) | ON FILE |
| YAP GIN SOON | ginsoon93@gmail.com |
| YAP HAO | ON FILE |
| YAP HOONG CHUAN | ON FILE |
| YAP HOONG SANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAP HWEE KHENG | ON FILE |
| YAP JIAN SHENG | ON FILE |
| YAP JUN | ON FILE |
| YAP JUN HAO | ON FILE |
| YAP JUN HAO | ON FILE |
| YAP KAH FATT | ON FILE |
| Yap Kean Nam | yapthomas@gmail.com |
| YAP KEE HANN | ON FILE |
| YAP KWEE HENG | ON FILE |
| YAP KWONG MING | ON FILE |
| yap lam | ON FILE |
| YAP LAM | ON FILE |
| YAP LI CHEN | ON FILE |
| Yap Mei Sim | juzzmoo@gmail.com |
| YAP PECK SEE | ON FILE |
| YAP POH YEE | ON FILE |
| YAP QINSHENG | ON FILE |
| Yap Sieh Roy | sryapster@gmail.com |
| YAP SOON HOCK | ON FILE |
| YAP THOW | ON FILE |
| YAP TUN KEONG | ON FILE |
| YAP WEE JIUN | ON FILE |
| YAP WEE KIAT | ON FILE |
| YAP WEI | ON FILE |
| YAP WEI | ON FILE |
| YAP WEI | ON FILE |
| YAP WEI JIE | ON FILE |
| YAP WEI PING | ON FILE |
| YAP YI KUEN | ON FILE |
| Yap Yi Xin | yixinyap@gmail.com |
| YAP ZHAN ZHANG | ON FILE |
| Yap, Jamie | ON FILE |
| Yap, Jian Hung | ON FILE |
| YAPA APPUHAMILAGE VAJIRANI WIJAYAAINGHE | ON FILE |
| YAPA MUDIYANSELAGE KAUSHALYA | ON FILE |
| YAPING SHEN | ON FILE |
| YAPING SU | ON FILE |
| YAPP JY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAPP, JENNIFER | ON FILE |
| YAQI SHI | ON FILE |
| YAQIN GUO | ON FILE |
| YAQOOB SALEH | ON FILE |
| YAR MOHAMMAD MOHAMMAD SANA | ON FILE |
| YARA AJJAWI | ON FILE |
| YARA AZUCENA | ON FILE |
| YARA DEPINA-EDWARDS | ON FILE |
| YARALISSE SANTANALAVIENA | ON FILE |
| YARAN VAN DE GRAAF | ON FILE |
| YARASLAU LAPTSEU | ON FILE |
| YARASLAU LOBAN | ON FILE |
| YARASLAU MARTYNENKA | ON FILE |
| YARBROUGH YARBROUGH | ON FILE |
| YARBROUGH, ANAHALEE | ON FILE |
| YARCI FRANCISCO RODRIGUEZ SANTANA | ON FILE |
| YARDEN J EITAN | ON FILE |
| YARDEN NOY | ON FILE |
| YARDEN SMSF INVESTMENTS PTY. LTD. | ON FILE |
| YARED ABAY | ON FILE |
| YARED MELKETSADIK | ON FILE |
| YAREINE MARTINEZ LENIS | ON FILE |
| YARELI MUNOZ JOSE | ON FILE |
| YARELIS CLASS CHEVEREZ | ON FILE |
| YARELIS MENDEZ | ON FILE |
| YAREN BARRIGA | ON FILE |
| YARETH BARRIOS | ON FILE |
| YARI GIORDANENGO | ON FILE |
| YARI IMMER TANINI | ON FILE |
| YARI SEVERINI | ON FILE |
| YARIEL CAMIS | ON FILE |
| YARILIS NÚÑEZ RODRIGUEZ | ON FILE |
| YARITZA JUSTO | ON FILE |
| YARITZA RAMIREZ | ON FILE |
| YARITZA VELASQUEZ | ON FILE |
| YARIV KURSH | ON FILE |
| YARKIN HASPULAT | ON FILE |
| YARNIS DE SOUZA BREACH | ON FILE |
| YARO STARAK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YARON  GETTER | ON FILE |
| YARON ATZMON | ON FILE |
| YARON BEN REYTAN | ON FILE |
| Yaron Ben Reytan | yaron419@gmail.com |
| YARON DALLINGA | ON FILE |
| YARON GUEZ | ON FILE |
| YARON MERCI | ON FILE |
| YARON PACHT | ON FILE |
| YARON RATH | ON FILE |
| YARON YAGO | ON FILE |
| YAROSLAV  POHREBNYI | ON FILE |
| YAROSLAV  WRITTLE | ON FILE |
| YAROSLAV ARTEMYEV | ON FILE |
| YAROSLAV BASILIIA | ON FILE |
| YAROSLAV BISIKALO | ON FILE |
| YAROSLAV BOYKO | ON FILE |
| YAROSLAV BRAZHNYK | ON FILE |
| YAROSLAV BYCHCOV | ON FILE |
| YAROSLAV CHORNYI | ON FILE |
| YAROSLAV DEMCHENKO | ON FILE |
| YAROSLAV DRANNIKOW | ON FILE |
| YAROSLAV GRACHEV | ON FILE |
| YAROSLAV HABSHII | ON FILE |
| YAROSLAV HAYDUK | ON FILE |
| YAROSLAV HUT | ON FILE |
| YAROSLAV KHANAS | ON FILE |
| YAROSLAV KILIBA | ON FILE |
| YAROSLAV KLIMACHENKOV | ON FILE |
| YAROSLAV KORDONSKIY | ON FILE |
| YAROSLAV KORSAKOV | ON FILE |
| YAROSLAV KOVAL | ON FILE |
| YAROSLAV KOZLOV | ON FILE |
| YAROSLAV KOZLOVETS | ON FILE |
| YAROSLAV KUKHTIN | ON FILE |
| YAROSLAV KUZMINOV | ON FILE |
| YAROSLAV LAZARENKO | ON FILE |
| YAROSLAV MALYSHEV | ON FILE |
| YAROSLAV MARKEVICH | ON FILE |
| YAROSLAV MARTYNENKO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAROSLAV MATUZIN | ON FILE |
| YAROSLAV O SHIROKOV | ON FILE |
| YAROSLAV OLEGOVICH GLADKIH | ON FILE |
| YAROSLAV OSADCHYI | ON FILE |
| YAROSLAV OSYPENKO | ON FILE |
| YAROSLAV PANASIUK | ON FILE |
| YAROSLAV PANASOVICH | ON FILE |
| YAROSLAV PANASOVICH | ON FILE |
| YAROSLAV PANASOVYCH | ON FILE |
| YAROSLAV PANCHUSHUN | ON FILE |
| YAROSLAV PAVLYUK | ON FILE |
| YAROSLAV PERERVA | ON FILE |
| YAROSLAV PLIHTIAK | ON FILE |
| YAROSLAV RIABUKHA | ON FILE |
| YAROSLAV ROMASHOV | ON FILE |
| YAROSLAV RUDENOK | ON FILE |
| YAROSLAV SAZONOV | ON FILE |
| YAROSLAV SHAKULA | ON FILE |
| YAROSLAV SHCHUBELKA | ON FILE |
| YAROSLAV SHYNKARUK | ON FILE |
| YAROSLAV SOROKA | ON FILE |
| YAROSLAV STANISLAVCHUK | ON FILE |
| YAROSLAV STEPANENKO | ON FILE |
| YAROSLAV SUPRIAHIN | ON FILE |
| YAROSLAV SYCHOV | ON FILE |
| YAROSLAV TVERDUN | ON FILE |
| YAROSLAV VORONEZHSKYI | ON FILE |
| YAROSLAV VOROTNIUK | ON FILE |
| YAROSLAV YAKYMUK | ON FILE |
| YAROSLAV YARMOLENKO | ON FILE |
| YAROSLAV YAROSHEVYCH | ON FILE |
| YAROSLAV ZARYCHANSKYI | ON FILE |
| YAROSLAV ZARYCHANSKYY | ON FILE |
| YAROSLAVA CHUKHMANENKO | ON FILE |
| YAROSLAVA NESTERENKO | ON FILE |
| YAROSLAVA SOLONENKO | ON FILE |
| YARRAN PEPPERELL | ON FILE |
| YARRIT DAEMS | ON FILE |
| YARROW PAISLEY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YARROW WILLARD | ON FILE |
| YARWOOD, DARREN | ON FILE |
| YASADUL KODIKRA | ON FILE |
| YAŞAM ATAŞ | ON FILE |
| YASAMAN ALIZADEH | ON FILE |
| YASAMAN JALALKAMALI | ON FILE |
| YASAMAN ROHANIFAR | ON FILE |
| YASAMEEN KADHIM | ON FILE |
| YASAMIN PARSAFAR | ON FILE |
| YASANJALA RAVINATH RAHUPALA VIDANELAGE | ON FILE |
| YASANJANA SHASHIPRIY ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE | ON FILE |
| YASANTHA PERERA | ON FILE |
| YASANTHI HETTIARACHCHI | ON FILE |
| YASAR DENIZ | ON FILE |
| YASAR DILER | ON FILE |
| YASAR EMRE DOGRU | ON FILE |
| YASAR HUSSAIN | ON FILE |
| YASAR KOC | ON FILE |
| YASAR OZBUCAK | ON FILE |
| YASAR RAHMAN | ON FILE |
| YASARATNE, ERIC HENDRICK | ON FILE |
| YASARATNE, ERIC HENDRICK | voipster3@gmail.com |
| YASARU DE SILVA | ON FILE |
| YASAS ANJANA | ON FILE |
| YASAS BANDARA | ON FILE |
| YASAS RAVINDU | ON FILE |
| YASAS SANJU KANDAMULLA ARACHCHIGE | ON FILE |
| YASAS WICKRAMASURIYA | ON FILE |
| YASASIRI SUMITH KUMARA WADDUWAGE DON | ON FILE |
| YASASWY RAMISETTY | ON FILE |
| YASEEN ALI | ON FILE |
| YASEEN IKRAMUDDIN | ON FILE |
| YASEEN MANNAN | ON FILE |
| YASELL VARGAS SÁNCHEZ | ON FILE |
| YASEMIN  OSMAN | ON FILE |
| YASEMIN AKIN | ON FILE |
| YASEMİN AKSU | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YASEMIN BAY | ON FILE |
| YASEMIN COMAKLI | ON FILE |
| YASEMIN ERGEZ | ON FILE |
| YASEMIN GÜMÜŞER | ON FILE |
| YASEMIN PARÇA | ON FILE |
| YASEMIN SEN | ON FILE |
| YASEMIN USTA | ON FILE |
| YASEMIN VAROL | ON FILE |
| YASEN ANGELOV KACHINSKI | ON FILE |
| YASEN DIMITROV | ON FILE |
| YASEN HRISTOV | ON FILE |
| YASEN VASILEV | ON FILE |
| Yasen Vasilev | jason.vasilev@protonmail.com |
| YASER AL ABOUDI | ON FILE |
| YASER AL-REFAEY | ON FILE |
| YASER ELZOFRI | ON FILE |
| YASER HAMWI | ON FILE |
| YASER NASER VAHABRAJAEI | ON FILE |
| YASER ROBERTO BUIRIA CHAVEZ | ON FILE |
| YASER TAYEFE | ON FILE |
| YASH  PATEL | ON FILE |
| YASH BAJPAI | ON FILE |
| YASH BISWAS | ON FILE |
| YASH DAHENKAR | ON FILE |
| YASH DASGUPTA | ON FILE |
| YASH DESAI | ON FILE |
| YASH DIWADKAR | ON FILE |
| YASH DUBEY | ON FILE |
| YASH GANDHI | ON FILE |
| YASH GOYANI | ON FILE |
| YASH JOSHI | ON FILE |
| YASH KANAK | ON FILE |
| YASH KARMARKAR | ON FILE |
| YASH KOTAK | ON FILE |
| YASH LAL | ON FILE |
| YASH LATCHAN | ON FILE |
| YASH LUNAGARIA | ON FILE |
| YASH MEHTA | ON FILE |
| YASH MESHRAM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YASH PANKHANIA | ON FILE |
| YASH PATEL | ON FILE |
| YASH PATEL | ON FILE |
| YASH PATEL | ON FILE |
| YASH PATEL | ON FILE |
| YASH PATIL | ON FILE |
| YASH POOJARI | ON FILE |
| YASH PRAMOD SHIRSATH | ON FILE |
| YASH PRASHANI KHUTALE | ON FILE |
| YASH PURANI | ON FILE |
| YASH RAGHUWANSHI | ON FILE |
| YASH RAJ | ON FILE |
| YASH RAJPUT | ON FILE |
| YASH SAHU | ON FILE |
| YASH SEHGAL | ON FILE |
| YASH SHAH | ON FILE |
| YASH TAMAKUWALA | ON FILE |
| YASH VANVARI | ON FILE |
| YASH VARDHAN ARYA | ON FILE |
| YASHA MONTAZERI | ON FILE |
| YASHA PEIROS | ON FILE |
| YASHA VAN DONGEN | ON FILE |
| YASHAC PALACIOS JULCA | ON FILE |
| Yashapal Thirunagari | ON FILE |
| YASHAPAL THIRUNAGARI | ON FILE |
| YASHAR ASHERI | ON FILE |
| YASHAR ESFAHANI MONFARED | ON FILE |
| YASHAR FALLAHNIA | ON FILE |
| YASHAR MATEEN | ON FILE |
| YASHAR PANAHI | ON FILE |
| YASHAR SHAFIGHFARD | ON FILE |
| YASHAR ZEINALY | ON FILE |
| YASHAS BHATT | ON FILE |
| YASHAYEV, ASAF | ON FILE |
| YASHDEEP JAIN | ON FILE |
| YASHEN TAHER | ON FILE |
| YASHENDRA CHANDRAKAR | ON FILE |
| Yashendra Chandrakar | yashendrac@gmail.com |
| YASHESH GORADIA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YASHI GOYAL | ON FILE |
| YASHIK DHULASHIA | ON FILE |
| YASHIK SHARMA | ON FILE |
| YASHMIN RAFANTE BLAZZIO | ON FILE |
| YASHODA G M | ON FILE |
| YASHODHAN DESAI | ON FILE |
| YASHPAL D | ON FILE |
| YASHPAL SINGH | ON FILE |
| YASHRAJ KUSHWAHA | ON FILE |
| YASHVANT NANDHA | ON FILE |
| YASHVI BANSAL | ON FILE |
| YASHVI KETAN LAD | ON FILE |
| YASHWANT CHOUDHARY | ON FILE |
| YASHWANTH REDDY CHINTA | ON FILE |
| YASID PEETERS | ON FILE |
| YASIEL RAMIREZ | ON FILE |
| YASIN AKBAŞ | ON FILE |
| YASIN AHMED | ON FILE |
| YASIN AJANI | ON FILE |
| YASIN AKA | ON FILE |
| YASIN AKAN | ON FILE |
| YASIN AKEL | ON FILE |
| YASIN ALAKAZLI | ON FILE |
| YASIN BILEDE | ON FILE |
| YASIN CINDIR | ON FILE |
| YASIN DOOLAEGE | ON FILE |
| YASIN ERAVSAR | ON FILE |
| YASIN GECER | ON FILE |
| YASIN GUNES | ON FILE |
| YASIN HUTAR | ON FILE |
| YASIN IMAN | ON FILE |
| YASIN KARACAN | ON FILE |
| YASIN KAZANCI | ON FILE |
| YASIN KHAN | ON FILE |
| YASIN KOZ | ON FILE |
| YASIN KULABEROGLU | ON FILE |
| YASIN METIN ASKIN | ON FILE |
| YASIN MOUSAVI | ON FILE |
| YASIN MUNZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YASIN MUSTOFA | ON FILE |
| YASIN ODUK | ON FILE |
| YASIN ORCUN AKTAS | ON FILE |
| YASIN OZBEK | ON FILE |
| YASIN RAWAT | ON FILE |
| YASIN SALCI | ON FILE |
| YASIN SARI | ON FILE |
| YASIN SARI | ON FILE |
| YASIN TAMER | ON FILE |
| YASIN TASDEMIR | ON FILE |
| YASIN TIAN | ON FILE |
| YASIN TOPRAK | ON FILE |
| YASIN TURGUT | ON FILE |
| YASIN URASLI | ON FILE |
| YASIN USTA | ON FILE |
| YASIN VERNAZA | ON FILE |
| YASIN VEZI | ON FILE |
| YASIN YAQOOBI | ON FILE |
| YASIN YURDAKUL | ON FILE |
| YASINE RENARD | ON FILE |
| Yasir Akbar | ON FILE |
| YASIR AKBAR | ON FILE |
| YASIR ALHAIMUS | ON FILE |
| YASIR AYAZ | ON FILE |
| YASIR KAMAL | ON FILE |
| YASIR KAZANCI | ON FILE |
| YASIR MAHMOOD | ON FILE |
| YASIR MEMON | ON FILE |
| YASIR MK | ON FILE |
| YASIR NIA XEE | ON FILE |
| YASIR O K KADHIM | ON FILE |
| YASIR RIDHA | ON FILE |
| YASIR VALDIVIESO | ON FILE |
| YASIRIS DE JESUS ESTRELLA | ON FILE |
| YASIRU DILSHAN GAMAGE YASIRU DILSHAN GAMAGE | ON FILE |
| YASIRU MALSHAN | ON FILE |
| YASIRU SENANAYAKE | ON FILE |
| YASITH ABEYSINGHE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YASITH ACHALNKA | ON FILE |
| YASITHA KUMARA | ON FILE |
| YASMANI DELGADO CARIDAD | ON FILE |
| YASMANI FLORES | ON FILE |
| YASMANI MUSTAFA | ON FILE |
| YASMANI PELAEZ | ON FILE |
| YASMANI ROMERO | ON FILE |
| YASMANY ACOSTA | ON FILE |
| YASMEEN ABUHMAIDAN | ON FILE |
| YASMEEN ADDEWALE | ON FILE |
| YASMEEN ADDEWALE | ON FILE |
| YASMEEN BHAM | ON FILE |
| YASMEEN CHARAFEDDINE | ON FILE |
| YASMEEN HAJJAR | ON FILE |
| YASMEEN RIGGS | ON FILE |
| YASMEEN SALMAN | ON FILE |
| YASMEEN SHAIKH | ON FILE |
| YASMEEN WERMERS | ON FILE |
| YASMIN ISHAQ | ON FILE |
| YASMIN SAYYED | ON FILE |
| YASMIN BLAZE | ON FILE |
| YASMIN CAPUTO | ON FILE |
| YASMIN CHAHER | ON FILE |
| YASMIN CHAVEZ | ON FILE |
| YASMIN CHOWDRY | ON FILE |
| YASMIN DE GIORGIO | ON FILE |
| YASMIN ESMAEILI | ON FILE |
| YASMIN FAVILA BAUTISTA | ON FILE |
| YASMIN GOSIENGFIAO | ON FILE |
| YASMIN HAURI | ON FILE |
| YASMIN HUSSEIN | ON FILE |
| YASMIN KORTSELIUS | ON FILE |
| YASMIN LARRONDO ANGUEIRA | ON FILE |
| YASMIN LOPEZ | ON FILE |
| YASMIN RAYGADA | ON FILE |
| YASMIN ROSHANDEL | ON FILE |
| YASMIN RUIZ CARDONA | ON FILE |
| YASMIN SANTOS | ON FILE |
| YASMIN SOUZA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YASMIN TAWFIK | ON FILE |
| YASMIN TEYMOURIAN | ON FILE |
| YASMIN TRIFOGLI | ON FILE |
| YASMIN VAN DEN ANKER | ON FILE |
| YASMINA EVA ALIA DERSI | ON FILE |
| YASMINA FAKIER | ON FILE |
| YASMINA SONIA MYRIAM MICHAEL | ON FILE |
| Yasmine Ariwina M | yasmine.muller13@gmail.com |
| YASMINE ARTIS | ON FILE |
| YASMINE CERISE FLORENCE FLEUROT | ON FILE |
| YASMINE DEEREN | ON FILE |
| YASMINE FARHAN | ON FILE |
| YASMINE KANDALI | ON FILE |
| YASMINE KEASLING | ON FILE |
| YASMINE M. | ON FILE |
| YASMINE PETTY | ON FILE |
| YASMINE PETTY | SPG@13TRUSTEE.NET |
| YASMINE YONG | ON FILE |
| YASMYNE EDWARDS | ON FILE |
| YASNA AZARRIAHI | ON FILE |
| YASNIEL CHIRINO | ON FILE |
| YASODHA ABEYRATHNE | ON FILE |
| YASS CHAIT | ON FILE |
| YASSAR AQEEL | ON FILE |
| YASSEL CASTRO | ON FILE |
| YASSEN MERAJ | ON FILE |
| YASSEN TCHOLAKOV | ON FILE |
| YASSER MOHAMED | ON FILE |
| Yasser Abdulfattah | ON FILE |
| YASSER ABDULFATTAH | ON FILE |
| YASSER ALSAADI | ON FILE |
| YASSER ALSULAMI | ON FILE |
| YASSER ANTONIO LEOTE CHERRADI | ON FILE |
| Yasser Aziz | yaziz.finance@gmail.com |
| Yasser Aziz | yaziz.finance@gmaill.com |
| YASSER CHEMAYTILLY | ON FILE |
| YASSER F AZIZ | ON FILE |
| YASSER GHAMLOUCH | ON FILE |
| YASSER HAMED | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YASSER HARDAJ | ON FILE |
| YASSER KHODIER | ON FILE |
| YASSER MANNA | ON FILE |
| YASSER MOGHADDAM | ON FILE |
| YASSER MUFTI | ON FILE |
| YASSER PEPEN | ON FILE |
| YASSER PONCE | ON FILE |
| YASSER SABBAGH | ON FILE |
| YASSER SYED | ON FILE |
| YASSIA TRAORE | ON FILE |
| YASSIN  MOULOUD | ON FILE |
| YASSIN ABACHRIM | ON FILE |
| YASSIN ALI | ON FILE |
| YASSIN ALIOUX | ON FILE |
| YASSIN BAATOUT | ON FILE |
| YASSIN BARRANI | ON FILE |
| YASSIN BEN ALLAL | ON FILE |
| YASSIN EL KHOUCHANI | ON FILE |
| YASSIN ELOUARDI | ON FILE |
| YASSIN ERRAQIOUI | ON FILE |
| YASSIN GUERROUDJ | ON FILE |
| YASSIN HAIKEL | ON FILE |
| YASSIN MIEDEMA | ON FILE |
| YASSIN MOHAMMADI | ON FILE |
| YASSIN NAGA | ON FILE |
| YASSIN OUIDER | ON FILE |
| YASSIN VANCOLEN | ON FILE |
| YASSIN ZOBAIR | ON FILE |
| YASSINE ALLAM | ON FILE |
| YASSINE AOULAD AZANTI | ON FILE |
| YASSINE ASKRI | ON FILE |
| YASSINE AYACHE | ON FILE |
| YASSINE BAZI | ON FILE |
| YASSINE BENSACI | ON FILE |
| YASSINE BERRAJA | ON FILE |
| YASSINE BOULOUDNINE | ON FILE |
| YASSINE BOURHLAL | ON FILE |
| YASSINE DAHHAK | ON FILE |
| YASSINE DARKAOUI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YASSINE EL MANE | ON FILE |
| YASSINE FERHANE | ON FILE |
| YASSINE GHAZOUAN | ON FILE |
| YASSINE HAMDAOUI | ON FILE |
| YASSINE HARGANE | ON FILE |
| YASSINE HIMMA | ON FILE |
| YASSINE IBALHAOUNE | ON FILE |
| YASSINE KAMEL | ON FILE |
| YASSINE KHENDEK | ON FILE |
| YASSINE LAHLIMI | ON FILE |
| YASSINE LEKCHIRI | ON FILE |
| YASSINE MALIKI | ON FILE |
| YASSINE MAROUANI | ON FILE |
| YASSINE MERZAGUI | ON FILE |
| YASSINE MOULINE | ON FILE |
| YASSINE NACER | ON FILE |
| YASSINE SAADAT | ON FILE |
| YASSINE SEMLALI | ON FILE |
| YASSINE SKIBA | ON FILE |
| YASSINE ZINBI | ON FILE |
| YASSIR SLITI | ON FILE |
| YASUHIRO MOROZUMI | ON FILE |
| YASUHIRO TANO | ON FILE |
| YASUKO TAKADA | ON FILE |
| YASUSHIGE KOBAYASHI | ON FILE |
| YASWANTH KAMBALA | ON FILE |
| YASWANTH REDDY | ON FILE |
| YASYA CHUKHMANENKO | ON FILE |
| YAT CHEONG CARL LEE | ON FILE |
| YAT CHEUNG ERIC CHAN | ON FILE |
| YAT CHUI MAK | ON FILE |
| YAT CHUN CHEUNG | ON FILE |
| YAT CHUN CHUI | ON FILE |
| YAT CHUN KEVIN WONG | ON FILE |
| YAT CHUN MATTEO HO | ON FILE |
| YAT FEI LUNG | ON FILE |
| YAT FUNG AU | ON FILE |
| YAT HANG LAI | ON FILE |
| YAT HANG LAI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAT HANG YU | ON FILE |
| YAT HEI LI | ON FILE |
| YAT HEI MAX LAU | ON FILE |
| YAT HIM HYMES LAW | ON FILE |
| YAT HIM JEFF LARRY WONG | ON FILE |
| YAT HIN WONG | ON FILE |
| YAT HIN WOO | ON FILE |
| YAT HIN WOO | ON FILE |
| YAT HO WONG | ON FILE |
| YAT KAN LAI | ON FILE |
| YAT KAN LO | ON FILE |
| YAT KANNAN | ON FILE |
| YAT KEUNG TAM | ON FILE |
| YAT KI LEE | ON FILE |
| YAT KIT HUI | ON FILE |
| YAT KIT LAU | ON FILE |
| YAT KWAN FREDA NG | ON FILE |
| YAT LONG KWONG | ON FILE |
| YAT LONG LIU | ON FILE |
| YAT MAN LEUNG | ON FILE |
| YAT MING CHEN | ON FILE |
| YAT MING DANNIS HUI | ON FILE |
| YAT NAM YIU | ON FILE |
| YAT PING CHEUNG | ON FILE |
| YAT PING WONG | ON FILE |
| YAT PONG WONG | ON FILE |
| YAT SAU JESSICA CHOW | ON FILE |
| YAT SENG LAM | ON FILE |
| YAT SHING LAU | ON FILE |
| YAT SHING YU | ON FILE |
| YAT SING ALFRED WU | ON FILE |
| YAT SING LI | ON FILE |
| YAT SUN WONG | ON FILE |
| YAT SZE TONG | ON FILE |
| YAT TAN CHENG | ON FILE |
| YAT TONG DAVID LEE | ON FILE |
| YAT TSUI | ON FILE |
| YAT TUNG LAI | ON FILE |
| YAT WA SO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAT WAI LOO | ON FILE |
| YAT WING JOHNSON LEUNG | ON FILE |
| YAT YEE LIU | ON FILE |
| YAT YEUNG | ON FILE |
| YAT YI FONG | ON FILE |
| YATCHI TSANG | ON FILE |
| YATESEYA FERRELL | ON FILE |
| YATES-WALKER, JOSH OISIN | ON FILE |
| YATFU MAN | ON FILE |
| YATHA JAIN | ON FILE |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ON FILE |
| YATI HASHIM | ON FILE |
| YATIN CHAWLA | ON FILE |
| YATIN NANDA | ON FILE |
| YATINDRA PATEL | ON FILE |
| YATING LUO | ON FILE |
| YATISH SHELKE | ON FILE |
| YAT-ON LO | ON FILE |
| YAU CHAI CHAN | ON FILE |
| YAU CHAN LIM | ON FILE |
| YAU CHEUNG | ON FILE |
| YAU CHOI YU | ON FILE |
| YAU CHUEN CHAN | ON FILE |
| YAU CHUN HUNG | ON FILE |
| YAU CHUN KWUN | ON FILE |
| YAU CHUNG LOW | ON FILE |
| YAU FUNG JOHNNY CHAN | ON FILE |
| YAU GUAT KIAM | ON FILE |
| YAU HUI | ON FILE |
| YAU KAN | ON FILE |
| YAU KIT SHING | ON FILE |
| YAU KWAN HO | ON FILE |
| YAU LAM | ON FILE |
| YAU LAM CHIU | ON FILE |
| YAU LAM LEUNG | ON FILE |
| YAU LEONG SO | ON FILE |
| YAU LUN TSUI | ON FILE |
| YAU MAI LAW | ON FILE |
| YAU MING KWAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAU PAN CHAN | ON FILE |
| YAU PAN YU | ON FILE |
| YAU PANG MAK | ON FILE |
| YAU PONG AARON  CHOI | ON FILE |
| YAU PONG LIP | ON FILE |
| YAU SHUN FAN | ON FILE |
| YAU SON | ON FILE |
| YAU YIK LAM | ON FILE |
| YAU YU LEUNG | ON FILE |
| Yau, Chi Kin | ON FILE |
| Yau, Martin | ON FILE |
| Yau, Yuen Ting | ON FILE |
| YAUHENI BARUN | ON FILE |
| YAUHENI BUTSKO | ON FILE |
| YAUHENI CHUDZILOUSKI | ON FILE |
| YAUHENI DZIAKIN | ON FILE |
| YAUHENI HAIDUK | ON FILE |
| YAUHENI NEKHVIADOVICH | ON FILE |
| YAUHENI PAPLAUSKI | ON FILE |
| YAUHENI PIATRUSHKA | ON FILE |
| YAUHENI SHURMEL | ON FILE |
| YAUHENI TSIALENCHANKA | ON FILE |
| YAUHENI YAZVINSKI | ON FILE |
| Yauheniya Arlova | ON FILE |
| YAUHENIYA ARLOVA | ON FILE |
| YAUMEL HERNANDEZ | ON FILE |
| YAVANAN VASUDEV | ON FILE |
| YAVES JONES | ON FILE |
| YAVOR GEORGIEV | ON FILE |
| YAVOR HRISTOV | ON FILE |
| YAVOR KRASTEV | ON FILE |
| YAVOR PETROV | ON FILE |
| YAVOR RACHEV | ON FILE |
| YAVOR STOEV | ON FILE |
| YAVORA PETRAKIEVA | ON FILE |
| YAVUZ AYHAN | ON FILE |
| YAVUZ KALEOGLU | ON FILE |
| YAVUZ KARACAN | ON FILE |
| YAVUZ MIHMAT | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAVUZ OZDEMIR | ON FILE |
| YAVUZ PINAR | ON FILE |
| YAVUZ SELİM YILDIZ | ON FILE |
| YAVUZ SUFTA | ON FILE |
| YAVUZHAN YILDIRIM | ON FILE |
| YAW BOADI | ON FILE |
| Yaw Boadi | pyb_2g@hotmail.com |
| YAW BOATENG | ON FILE |
| YAW BOATENG | ON FILE |
| YAW DONKOH | ON FILE |
| Yaw Ee Jiunn | eugineyaw@gmail.com |
| YAW LENG GOH | ON FILE |
| YAW OHEMENG-DAPAAH | ON FILE |
| YAW OWUSU | ON FILE |
| YAW OWUSU-BOAMAH | ON FILE |
| YAW SUAN PHUA | ON FILE |
| YAW TIAN FOO | ON FILE |
| YAW TUNG MO | ON FILE |
| YAWEI ZHAO | ON FILE |
| YAWEI BAO | ON FILE |
| YAWEI BAO | ON FILE |
| YA-WEN CHANG | ON FILE |
| YA-WEN HSIAO | ON FILE |
| YAWEN HUNG | ON FILE |
| YAWEN SUN | ON FILE |
| YAWEN YANG | ON FILE |
| YAWILDA MINAYA | ON FILE |
| YAWINEE AKARATONGSKUL | ON FILE |
| YAWKAW ASHONG | ON FILE |
| YAWLI WONG | ON FILE |
| YAWO NOUVI | ON FILE |
| YAWO JACQUES GNEKOEZAN | ON FILE |
| YAWO MAWULI DJOLEGBEHOU | ON FILE |
| YAWOVI NKUAKO | ON FILE |
| YAWVAAR ISLAM | ON FILE |
| YAXIN CAO | ON FILE |
| Yaxin Cao | 700grovenj@gmail.com |
| YAXIN DAI | ON FILE |
| YAXUAN SONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YAYAH SURYATI | ON FILE |
| YAYAN UMYANA | ON FILE |
| YAYANG GUAN | ON FILE |
| YAZAN  SALHANI | ON FILE |
| YAZAN ALHALALMEH | ON FILE |
| YAZAN AZIZ | ON FILE |
| YAZAN BARGHUTHI | ON FILE |
| YAZAN DABBAGH | ON FILE |
| YAZAN JERIES HANNA MADANAT | ON FILE |
| YAZAN KAWAR | ON FILE |
| YAZAN SALHANI | ON FILE |
| YAZDANI SHAIK | ON FILE |
| YAZEED ALGHAMDI | ON FILE |
| YAZEED ATIAH ALLAH ABDRABALNABI ALQURAYQIRI | ON FILE |
| YAZGULU FILIZ | ON FILE |
| YAZID AL OYOUN | ON FILE |
| YAZID KORACHI | ON FILE |
| YAZMIN AMARO | ON FILE |
| YAZMIN BARRAGAN | ON FILE |
| YAZMIN VARON SULES | ON FILE |
| YB WILLIAMS | ON FILE |
| YBELE JELSMA | ON FILE |
| YC CHEN | ON FILE |
| YC LEUNG | ON FILE |
| YC PHUAH | ON FILE |
| YCHARTS, INC. | accounting@ycharts.com |
| YDALMIR CORDEIRO DA SILVA | ON FILE |
| YDELBI GARCIA | ON FILE |
| YE  WIN | ON FILE |
| YE AUNG | ON FILE |
| YE CHAN SONG | ON FILE |
| YE HE | ON FILE |
| YE IN KIM | ON FILE |
| YE JI | ON FILE |
| YE JUN WU | ON FILE |
| YE KAI LIM | ON FILE |
| YE KAI TAN | ON FILE |
| YE KAR KOO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YE KYAW THU | ON FILE |
| YE LIN TUN | ON FILE |
| YE LIU | ON FILE |
| YE LORAN | ON FILE |
| YE MIN HTET | ON FILE |
| YE MIN HTUT | ON FILE |
| YE MIN SOE | ON FILE |
| YE PENG | ON FILE |
| YE PHYO WIN | ON FILE |
| YE QUAN TAN | ON FILE |
| YE RIM JEE | ON FILE |
| YE SHEN | ON FILE |
| YE SHENG LIM | ON FILE |
| YE TONG LIM | ON FILE |
| YE WANG | ON FILE |
| YE WANG | ON FILE |
| YE WIN AUNG MAUNG | ON FILE |
| YE XIA | ON FILE |
| YE ZHANG | ON FILE |
| YE ZHOU | ON FILE |
| Ye, Linxin | ON FILE |
| YEA LEE HOI | ON FILE |
| YEABSERA KEBEDE | ON FILE |
| YEABU CONTEH | ON FILE |
| YEA-CHIN YEH | ON FILE |
| YEAH KYOO LEE | ON FILE |
| YEAJOON KIM | ON FILE |
| YEALIM KO | ON FILE |
| YEALSHIN LEE | ON FILE |
| YEAM SHIN LIN | ON FILE |
| YEAN CHERN THONG | ON FILE |
| YEAN HA | ON FILE |
| YEAN KEAT TAN | ON FILE |
| YEAN KEONG LIONG | ON FILE |
| YEAN MING DAVY LOO | ON FILE |
| YEAN SHAN CHAIN | ON FILE |
| YEANORI ALFARO | ON FILE |
| YEAP JOO SENG | ON FILE |
| YEARIM ANTONIO | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEAU NAN YEK | ON FILE |
| YEAW TEO | ON FILE |
| YEB JESSE BIJMA | ON FILE |
| YEBBA RIEDEWALD | ON FILE |
| YEBE ROMARIC LUC DEGNON | ON FILE |
| YECHIEL BITTON | ON FILE |
| YECHIEL DOUEK | ON FILE |
| YECHIN MOO | ON FILE |
| YECHUAN TONG | ON FILE |
| YECICA CHAPARRO | ON FILE |
| YEDIDA SIANI | ON FILE |
| YEDIJAH LOGOU | ON FILE |
| YEE  LOY CHIN | ON FILE |
| YEE ANN TAN | ON FILE |
| YEE BEVEN | ON FILE |
| YEE BRYAN TEH | ON FILE |
| YEE CHANG TEO | ON FILE |
| YEE CHEN LIM | ON FILE |
| YEE CHENG CHEAN | ON FILE |
| YEE CHIEN CHEOT | ON FILE |
| YEE CHIN PHUN | ON FILE |
| YEE CHING ANGEL CHAN | ON FILE |
| YEE CHING CHEONG | ON FILE |
| YEE CHING LAU | ON FILE |
| YEE CHING WONG | ON FILE |
| YEE CHONG LAU | ON FILE |
| YEE CHUN CHUA | ON FILE |
| YEE CHUN NG | ON FILE |
| YEE CHUNG WANG | ON FILE |
| YEE CHWAN  ONG | ON FILE |
| YEE FAI CHEUNG | ON FILE |
| YEE FANG SER | ON FILE |
| YEE FEI OOI | ON FILE |
| YEE FOO | ON FILE |
| YEE FOO CHAN | ON FILE |
| YEE FUNG WONG | ON FILE |
| YEE HA SYLVIA CHIN | ON FILE |
| YEE HAN LOW | ON FILE |
| YEE HANG AU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEE HANG HONG | ON FILE |
| YEE HANG WONG | ON FILE |
| YEE HAO CHUA | ON FILE |
| YEE HAW LIM | ON FILE |
| YEE HERN TAN | ON FILE |
| YEE HERNG TAN | ON FILE |
| YEE HOONG TIANG | ON FILE |
| YEE HUI LIM | ON FILE |
| YEE HUNG CHENG | ON FILE |
| YEE JERN CHONG | ON FILE |
| YEE JIAN P'NG | ON FILE |
| YEE JOE ANG | ON FILE |
| YEE KAI BANGO NING | ON FILE |
| YEE KEN SAW | ON FILE |
| YEE KHOON YEOH | ON FILE |
| YEE KI CHEUNG | ON FILE |
| YEE KI HUNG | ON FILE |
| YEE KI LO | ON FILE |
| YEE KING PANG | ON FILE |
| YEE KWAN TONG | ON FILE |
| YEE KWANG KELVIN ANG | ON FILE |
| YEE LAI CHIU | ON FILE |
| YEE LAP PUN | ON FILE |
| YEE LEE MONG | ON FILE |
| YEE LI | ON FILE |
| YEE LI NG | ON FILE |
| YEE LING MOK | ON FILE |
| YEE LING TEO | ON FILE |
| YEE LING TOH | ON FILE |
| YEE MAN KWAN | ON FILE |
| YEE MAN KWOK | ON FILE |
| YEE MAN KWOK | ON FILE |
| YEE MAN LUI | ON FILE |
| YEE MAN NG | ON FILE |
| YEE MEI FONG | ON FILE |
| YEE MEI HO | ON FILE |
| YEE MING CHOONG | ON FILE |
| YEE MING LAI | ON FILE |
| YEE MOY NG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEE MUN CHIA | ON FILE |
| YEE MUN LAM | ON FILE |
| YEE NI YUNG | ON FILE |
| YEE NOK LEUNG | ON FILE |
| YEE PIAO LIEW | ON FILE |
| YEE PING CHAN | ON FILE |
| YEE PING LEUNG | ON FILE |
| YEE PING TAN | ON FILE |
| YEE PING WONG | ON FILE |
| YEE POW CHOO | ON FILE |
| YEE PRISCILLA TSANG | ON FILE |
| YEE SAN TAN | ON FILE |
| YEE SAN TSANG | ON FILE |
| YEE SHEEN LAU | ON FILE |
| YEE SHENG TEH | ON FILE |
| YEE SHIN TENG | ON FILE |
| YEE SHING CHIN | ON FILE |
| YEE SIAN CHUA | ON FILE |
| YEE SIEW YAP | ON FILE |
| YEE SIONG | ON FILE |
| YEE SUN LAM | ON FILE |
| YEE TAK WONG | ON FILE |
| YEE TAT TAN | ON FILE |
| YEE TING CLARENCE CHAN | ON FILE |
| YEE TING LAU | ON FILE |
| YEE TSOI | ON FILE |
| YEE TUNG WONG | ON FILE |
| YEE TZE TAN | ON FILE |
| YEE VANG | ON FILE |
| YEE WA TSUI | ON FILE |
| YEE WA YEUNG | ON FILE |
| YEE WAH KO | ON FILE |
| YEE WAI CHEUNG | ON FILE |
| Yee Wai Cheung | ballchicheung@gmail.com |
| YEE WAI WONG | ON FILE |
| YEE WEI LAI | ON FILE |
| YEE WEI LIM | ON FILE |
| YEE WEN CHEN | ON FILE |
| YEE WEN TEOH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEE WENG TAN | ON FILE |
| YEE WERN WONG | ON FILE |
| YEE WIN NEO | ON FILE |
| YEE WING CHAN | ON FILE |
| YEE WOON DANIEL ONG | ON FILE |
| YEE YAN CHOI | ON FILE |
| YEE YANG CHEAH | ON FILE |
| YEE YANG CHEAH | ON FILE |
| YEE YAT TUNG | ON FILE |
| YEE YEE TAN | ON FILE |
| YEE YING CHAN | ON FILE |
| YEE YING LOW | ON FILE |
| YEE YOUNG HONG | ON FILE |
| YEE ZI LEONG | ON FILE |
| Yee, Clement | ON FILE |
| Yee, Stella Tan Wan | ON FILE |
| YEEGA WANGMO | ON FILE |
| YEEKI RU | ON FILE |
| YEEN LING CHONG | ON FILE |
| YEE-TING CHEN | ON FILE |
| YEEUN JANG | ON FILE |
| YEEUN JANG | ON FILE |
| Yefei Peng | ON FILE |
| YEFEI PENG | ON FILE |
| YEFFRY VENTURA | ON FILE |
| YEFIM SCHUBERT | ON FILE |
| YEFIM SOSHNIKOV | ON FILE |
| YEFRI VENTURA | ON FILE |
| YEFRY MATA DIAZ | ON FILE |
| YEFTE FERNANDEZ KOMDEUR | ON FILE |
| YEFU CHEN | ON FILE |
| YEGHISHE SHAHINYAN | ON FILE |
| YEGIAZARYAN ARMINE | ON FILE |
| YEGISHE ZATIKYANN | ON FILE |
| YEGOR ADAMOVICH | ON FILE |
| YEGOR POUSTOVALOV | ON FILE |
| YEGOR SHRAMCHENKO | ON FILE |
| YEGOR VODENIKOV | ON FILE |
| YEGOR VORIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEGOR ZAROLOV | ON FILE |
| YEH CO | ON FILE |
| YEH FENG SIOW | ON FILE |
| YEH HSIAO CHENG ANTHONY | ON FILE |
| YEH LEE | ON FILE |
| YEH NAI-LUN | ON FILE |
| YEH SHEN BOR | ON FILE |
| YEH TZU-HAO | ON FILE |
| YEH YEONG CHAN | ON FILE |
| YEHAO WEN | ON FILE |
| YEHNY BUSTO | ON FILE |
| YEHOR FILIPIEV | ON FILE |
| YEHOR HUDKOV | ON FILE |
| YEHOR PODZOLOV | ON FILE |
| YEHOR SUKHAREV | ON FILE |
| YEHORAM LAYANI | ON FILE |
| YEHOSHUA BASS | ON FILE |
| YEHOSHUA GESTETNER | ON FILE |
| YEHOUDA GABBAIZADEH | ON FILE |
| YEHSONG KIM | ON FILE |
| YEHUDA AHARONI | ON FILE |
| YEHUDA BURNHAM | ON FILE |
| YEHUDA DUENYAS | ON FILE |
| YEHUDA DUENYAS | ON FILE |
| YEHUDA NAGAR | ON FILE |
| Yehuda Nagar | mseiger@bmulaw.com |
| YEHUDA PINCK | ON FILE |
| YEHUDA TENENBAUM | ON FILE |
| YEHUDA YAAKOV MOADEB | ON FILE |
| YEHUDA ZAHLER | ON FILE |
| YEHUDAH MILLER | ON FILE |
| YEHUDI CHENG | ON FILE |
| YEIMI SAGASTUME | ON FILE |
| YEIN THONG TAN | ON FILE |
| YEINER CASSIANI | ON FILE |
| YEINER JAEN CORTÉS | ON FILE |
| YEINNY GARCIA | ON FILE |
| YEINYE SOKO | ON FILE |
| YEISIMAR CAMACHO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEISON ANDRES RESTREPO GIL | ON FILE |
| YEISON BOTTIA SANTOS | ON FILE |
| YEISON GIRALDO | ON FILE |
| YEISON OSPINA | ON FILE |
| YEISSON RODALLEGA VALENCIA | ON FILE |
| YEIZMARIE LOPEZ | ON FILE |
| YEJI YUN | ON FILE |
| YEJIAN HUANG | ON FILE |
| YEJING REN | ON FILE |
| YEJUN YANG | ON FILE |
| YEK LIM | ON FILE |
| YEK SEOW | ON FILE |
| YEKATERINA BARZILAY | ON FILE |
| YEKATERINA BEREZIN | ON FILE |
| YEKATERINA BURTSEVA | ON FILE |
| YEKATERINA GEORGIYEVA | ON FILE |
| YEKATERINA LEBEDEVA | ON FILE |
| YEKATERINA NOSACH | ON FILE |
| YEKATERINA PERINETS | ON FILE |
| YEKATERINA RACHKOVA | ON FILE |
| YEKINA ADAENA CORDERO CAYENTE | ON FILE |
| Yekkar Dayananda, Yathiraj Shetty | ON FILE |
| YEKPYN GYLYMGAZYULY | ON FILE |
| YEKUTIEL ALONI | ON FILE |
| YELENA LEGKOVA | ON FILE |
| YELENA ALEKSANDROVICH | ON FILE |
| YELENA ALEYNIK | ON FILE |
| YELENA BONDARCHUK | ON FILE |
| YELENA DEMCHENKO | ON FILE |
| YELENA GOLUBCHIK | ON FILE |
| YELENA GORBUL | ON FILE |
| YELENA KHODZHIOGLO | ON FILE |
| YELENA KROSS | ON FILE |
| YELENA MIKHAILINA | ON FILE |
| YELENA MILOSLAVSKAYA | ON FILE |
| YELENA NIKOLAYEVA | ON FILE |
| YELENA PEERBOCUS | ON FILE |
| YELENA POLEKHINA | ON FILE |
| YELENA RUSSANOVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YELENA SEDOVA | ON FILE |
| YELENA SHIZHAYEVA | ON FILE |
| YELENA TRUNOVA | ON FILE |
| YELENA VASILYEVNA SERIKOVA | ON FILE |
| YELENA YAKOVLEVA | ON FILE |
| YELFRY TORRES | ON FILE |
| YELISEI BURNAYEU | ON FILE |
| YELISEY KUDRIN | ON FILE |
| YELITZA BEATRIZ CASTILLO VILLALOBOS | ON FILE |
| YELIZ BEKTAS | ON FILE |
| YELIZ KOSEOGLU | ON FILE |
| YELIZAVETA FOMENKO | ON FILE |
| YELIZAVETA FOMENKO | ON FILE |
| YELIZAVETA MYACHINA | ON FILE |
| YELIZAVETA PROSHUNINA | ON FILE |
| YELIZAVETA YELIN | ON FILE |
| YELKO CHENTO VALIENTE | ON FILE |
| YELLE VAN EESBEEK | ON FILE |
| YELLIS BEN DHAENE | ON FILE |
| YELMER VAN DER VELDE | ON FILE |
| YELMY DIELLNGEN SORIANO | ON FILE |
| Yeltsin Tang | yeltsint@gmail.com |
| YELYSEI PLIASHECHNYK | ON FILE |
| YELYZAVETA KIRKPATRICK | ON FILE |
| YELYZAVETA SHURDUMOVA | ON FILE |
| Yemets, Maxim | ON FILE |
| YEMI JOEL MATTHEW | ON FILE |
| YEMI OYASORODE | ON FILE |
| YEMIN LAN | ON FILE |
| YEMING CHEN | ON FILE |
| YEMISI CHRISTIANA LAWAL | ON FILE |
| YEMISI GRACE AWELEWA | ON FILE |
| YEMISRACH ASFAWU | ON FILE |
| YEMISRACH GOBEZIE | ON FILE |
| YEMLIHA UNAL | ON FILE |
| YEMLIHA UNAL | ON FILE |
| YEN ALCANTARA | ON FILE |
| YEN BEI LIAN CAROLINE | ON FILE |
| YEN BEI TOH | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEN CHEN CHANG | ON FILE |
| YEN CHENG CHEN | ON FILE |
| YEN CHENG HUANG | ON FILE |
| YEN CHI CHEN | ON FILE |
| YEN CHIH CHEN | ON FILE |
| YEN CHIN THO | ON FILE |
| YEN CHING GERMAINE TAN | ON FILE |
| YEN CHING LEONG | ON FILE |
| YEN CHING PAI | ON FILE |
| YEN DANG | ON FILE |
| YEN DINH | ON FILE |
| YEN DINH | ON FILE |
| YEN DINH | ON FILE |
| YEN DINH | ON FILE |
| YEN DINH | ON FILE |
| YEN DOAN | ON FILE |
| YEN FAN | ON FILE |
| YEN FEI TARNG | ON FILE |
| YEN HANSEN | ON FILE |
| YEN HAO TAN | ON FILE |
| YEN HAYES | ON FILE |
| YEN HOANG | ON FILE |
| YEN HOWE MNG | ON FILE |
| YEN HSIANG CHAO | ON FILE |
| YEN HSIN YANG | ON FILE |
| YEN HSUN LIN | ON FILE |
| YEN JU LU | ON FILE |
| YEN KWANG GI | ON FILE |
| YEN LAM | ON FILE |
| YEN LAMBERT | ON FILE |
| YEN LAN CHIU | ON FILE |
| YEN LAY LIM | ON FILE |
| YEN LE | ON FILE |
| YẾN LÊ | ON FILE |
| YEN LEE | ON FILE |
| YEN LIANG KUO | ON FILE |
| YEN LIAO | ON FILE |
| YEN LIM LEE | ON FILE |
| YEN LIM TONY LAI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEN LIN LEW | ON FILE |
| YEN LIN WANG | ON FILE |
| YEN LING LIU | ON FILE |
| YEN MY MAN | ON FILE |
| YEN NEE WEE | ON FILE |
| YEN NGOC NGUYEN | ON FILE |
| YEN NGUYEN | ON FILE |
| YEN NGUYEN | ON FILE |
| YEN NGUYEN | ON FILE |
| YEN NI HSU | ON FILE |
| YEN NI LOH | ON FILE |
| YEN PENG KOH | ON FILE |
| YEN PENG LOW | ON FILE |
| YẾN PHẠM | ON FILE |
| YEN PING CHAN | ON FILE |
| YEN SAM | ON FILE |
| YEN SHENG MIAO | ON FILE |
| YEN SUPER PTY LTD ATF NGUYEN SUPER FUND | ON FILE |
| YEN T LUU | ON FILE |
| YEN TAT | ON FILE |
| YEN TENG TAN | ON FILE |
| YEN TING CHEN | ON FILE |
| YEN TONG CHIN | ON FILE |
| YEN TSE WU | ON FILE |
| YEN WAN | ON FILE |
| YEN WEN CHEN | ON FILE |
| YEN WEN CHEN | ON FILE |
| YEN YU CHEN | ON FILE |
| YEN YUN LIANG | ON FILE |
| YEN, SHU TIEN | ON FILE |
| YENA CHOI | ON FILE |
| YENA LEE HALSEL | ON FILE |
| YEN-AN TAN | ON FILE |
| YENCHIN PENG | ON FILE |
| YEN-CHU CHEN | ON FILE |
| YENDER RUSSIAN | ON FILE |
| YENDI COHEN | ON FILE |
| YENDI VALDEZ | ON FILE |

STRETTO

# Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| YENER AKAN | ON FILE |
| YENESCO  COBIAN | ON FILE |
| YENFEN HUANG | ON FILE |
| YEN-FENG LI | ON FILE |
| YENG FLORENCIO | ON FILE |
| YENG KONG LEE | ON FILE |
| YENG SIONG YEO | ON FILE |
| YENG SUM WOO | ON FILE |
| YENG VANG | ON FILE |
| YENG VANG | ON FILE |
| YENG XIN YI | ON FILE |
| YENG YENG POON | ON FILE |
| YENGKONG VANG | ON FILE |
| YENGKONG XIONG | ON FILE |
| YENHSIANG CHANG | ON FILE |
| YEN-HSUAN WU | ON FILE |
| YENHUNG CHAN | ON FILE |
| YEN-HUOY YANG | ON FILE |
| YENI CHO | ON FILE |
| YENI KITTRELL | ON FILE |
| YENI ZUNIGA | ON FILE |
| YENIER MIRABALES | ON FILE |
| YENIER OTERO CHIANG | ON FILE |
| YENIFER CHAVES | ON FILE |
| YENIFER GUZMAN | ON FILE |
| YENIFER URRUTIA | ON FILE |
| YENISLEY FONT | ON FILE |
| YEN-MING LEE | ON FILE |
| YENNI CUETO TUERO | ON FILE |
| YENNI ISKANDAR | ON FILE |
| YENNI YENNI | ON FILE |
| YENNIFER LIZEH ZAMORANO POSSU | ON FILE |
| YENNIFER PENA | ON FILE |
| YENNIFER ZAMORA POSSU | ON FILE |
| YENNY GRECIA ULI HUTAPEA | ON FILE |
| YENNY KOSASI | ON FILE |
| YENNY YENNY | ON FILE |
| Yennyfer  Pizarro Chavez | ON FILE |
| YENOK HAKOBYAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YENOK KILIMDZHYAN | ON FILE |
| Yen-Ting Chen | ON FILE |
| YENTL WYNANTS | ON FILE |
| YEN-TSE KUO | ON FILE |
| YEN-TSO LIN | ON FILE |
| YENWEI LEE | ON FILE |
| YENYI WU | ON FILE |
| YENYU LIU | ON FILE |
| YENZ MINNAERT | ON FILE |
| Yenz Minnaert | yenz.minnaert@hotmail.com |
| YEO HUANG-YU DAREN | ON FILE |
| YEO JI SHIN | ON FILE |
| YEO JIN JUNG | ON FILE |
| YEO JUN HUI | ON FILE |
| YEO KANG HAI | ON FILE |
| YEO KE DA | ON FILE |
| YEO KIERAN | ON FILE |
| YEO MEILIN | ON FILE |
| YEO MYOUNG KOH | ON FILE |
| YEO PENG | ON FILE |
| YEO PENG | ON FILE |
| YEO SEE HENG | ON FILE |
| YEO SHI SHENG IVAN | ON FILE |
| YEO SONG KOH | ON FILE |
| YEO SONGKAI | ON FILE |
| YEO SOON | ON FILE |
| YEO TENIA MARIE | ON FILE |
| YEO TZUN KAI | ON FILE |
| YEO WEI | ON FILE |
| YEO WEI WEN MATTHEW | ON FILE |
| YEO XIN YING STEPHANIE | ON FILE |
| YEO YING YAO JOEL | ON FILE |
| YEO YONG XIANG | ON FILE |
| YEO YUELONG | ON FILE |
| Yeo, Ngan Chong | ON FILE |
| YEOH JUN RONG | ON FILE |
| YEOH BOON HEONG | ON FILE |
| YEOH BOON HEONG | ON FILE |
| YEOH BOON HON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEOH HO | ON FILE |
| YEOH KEAT EU | ON FILE |
| YEOH KHEY FONG | ON FILE |
| YEOH NAN | ON FILE |
| YEOH TEONG KIAT | ON FILE |
| YEOH WEI | ON FILE |
| YEOH WEI KANG | ON FILE |
| YEOH WEI KANG | ON FILE |
| YEOH, LING XIN | ON FILE |
| YEOK JIN LIM | ON FILE |
| YEOK KAY LAM | ON FILE |
| YEOK POH NG | ON FILE |
| YEOK SENG TEH | ON FILE |
| YEOMAN YU | ON FILE |
| YEO-MIN YOON | ON FILE |
| YEOMIN YUN | ON FILE |
| YEON PARK | ON FILE |
| YEON JAE YOO | ON FILE |
| YEON JIN KIM | ON FILE |
| YEONDONG YOU | ON FILE |
| YEONG CHANG CHENG | ON FILE |
| YEONG CHONG WOEI | ON FILE |
| YEONG HO BAG | ON FILE |
| YEONG HUI ANG | ON FILE |
| YEONG KEONG LOW | ON FILE |
| YEONG KHE | ON FILE |
| Yeong Wei Heng | chin_wei_@hotmail.com |
| YEONG YEH LEE | ON FILE |
| yeongbin gweon | jjijjiman@naver.com |
| YEONGHO KIM | ON FILE |
| YEONGHO PARK | ON FILE |
| YEONGHOON CHOE | ON FILE |
| YEONGHOON OH | ON FILE |
| YEONGI HONG | ON FILE |
| Yeongi Hong | a_nnyh91@hotmail.com |
| YEONGJAE YU | ON FILE |
| YEONGJOON PARK | ON FILE |
| YEONGMIN KIM | ON FILE |
| YEONGSU KIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEONGUK JANG | ON FILE |
| YEONHUI KO | vlvl0611k@gmail.com |
| YEONJI LEE | ON FILE |
| YEONJU KANG | ON FILE |
| YEONJU LEE | ON FILE |
| Yeonju Lee | yonlee13@gmail.com |
| YEONKYEONG KIM | ON FILE |
| YEONMI KIM | ON FILE |
| YEONSU CHU | ON FILE |
| YEONSUN SHIN | ON FILE |
| YEONTAK CHUNG | ON FILE |
| YEORGOS KANARIS | ON FILE |
| YEOU TANG CHUNG | ON FILE |
| yeoungbin gweon | jjijjiman@naver.com |
| YEOW BOCK CHIN | ON FILE |
| YEOW HENG TAN | ON FILE |
| YEOW HIANG TAN | ON FILE |
| YEOW HOOI FANG | ON FILE |
| YEOW KE CHIA | ON FILE |
| YEOW KENG SIM | ON FILE |
| YEOW LAUM PHAN | ON FILE |
| YEOW LIN TAN | ON FILE |
| YEOW LOONG LEE | ON FILE |
| YEOW MENG TEH | ON FILE |
| YEOW RONG QUEK | ON FILE |
| YEOW ZHONG XIN | ON FILE |
| YEOWON LEE | ON FILE |
| YER THAO | ON FILE |
| YERAI ALBA LUJAN | ON FILE |
| YERAIN ABREU | ON FILE |
| YERAY ALONSO DONATE | ON FILE |
| YERAY FONTECHA | ON FILE |
| YERBOL ILYASSOV | ON FILE |
| YERBOL YESSILBAYEV | ON FILE |
| YERBOLAT MUKHATAYEV | ON FILE |
| YERENTAY KAPAR | ON FILE |
| YERFRY CABRERA | ON FILE |
| YERI HALLER | ON FILE |
| YERI JOHNBULL | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YERI LILLY | ON FILE |
| YERI TOMBO MA | ON FILE |
| YERI TOMBO YERI TOMBO | ON FILE |
| YERIK DE JESUS VERDEJO MENDEZ | ON FILE |
| YERIN LEE | ON FILE |
| YERLAN SAKENOV | ON FILE |
| YERLAN SEIDAKHMETOV | ON FILE |
| YERLAN SYZDYKOV | ON FILE |
| YERLEINYS SUAREZ | ON FILE |
| YERLY PAOLA VELANDIA ROJAS | ON FILE |
| Yern Fai Lee | leeyernfai@hotmail.com |
| YERNUSH NAIDOO | ON FILE |
| YERRY CLEMENT | ON FILE |
| YERVAND ALAZYAN | ON FILE |
| YERWANT H MEGURDITCHIAN | ON FILE |
| YERZHAN ABDIRAKHMANOV | ON FILE |
| YERZHAN BALTABEKOV | ON FILE |
| YES SIONG CHONG | ON FILE |
| YESCA ANTONELLA GIMENEZ LEIVA | ON FILE |
| YESELYN KURNIAWAN | ON FILE |
| YESENIA ALVARADO | ON FILE |
| YESENIA ANDRADE | ON FILE |
| YESENIA CAROLINA LOZADA NUNEZ | ON FILE |
| YESENIA ESPARZA | ON FILE |
| YESENIA FRANCO | ON FILE |
| YESENIA FULWIDER | ON FILE |
| YESENIA GABRIELA LOTTES | ON FILE |
| YESENIA LOCONTE | ON FILE |
| YESENIA MONTES | ON FILE |
| YESENIA MURILLO | ON FILE |
| YESENIA PATRICIA NIGRINIS DE LEON | ON FILE |
| YESENIA RUA | ON FILE |
| YESENIA SANCHEZ | ON FILE |
| YESEUL KIM | ON FILE |
| YESHI SAMDRUP | ON FILE |
| YESHURU PINTO | ON FILE |
| YESHVIN NAIR | ON FILE |
| YESHWANTH SURYADEVARA | ON FILE |
| YESICA NUÑEZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YESICA  OVELAR | ON FILE |
| YESICA ACEVEDO | ON FILE |
| YESICA ALTAMIRANO | ON FILE |
| YESICA CANCELA | ON FILE |
| YESICA CARDENAS REINA | ON FILE |
| YESICA DAIANA SANCHEZ | ON FILE |
| YESICA DEL VALLE MAMONDI | ON FILE |
| YESICA ELISABET DA SILVA | ON FILE |
| YESICA ESTEFANIA VERON | ON FILE |
| YESICA GALLAY | ON FILE |
| YESICA GARIN | ON FILE |
| YESICA MACHADO DO AMARAL | ON FILE |
| YESICA MARIANLY JIMÉNEZ RIVAS | ON FILE |
| YESICA PEREZ LAPRIDA | ON FILE |
| YESICA RAMOS | ON FILE |
| YESICA ROSANA PEREYRA | ON FILE |
| YESICA SOLEDAD LLANOS | ON FILE |
| YESID RAFAEL ESCORCIA DE LA HOZ | ON FILE |
| YESIM ASAN | ON FILE |
| YESIM YELKEN | ON FILE |
| YESKENDIR SALGARA | ON FILE |
| YESSE MORENO | ON FILE |
| YESSENIA ANDREA RAMIREZ ROSERO | ON FILE |
| YESSENIA COEN | ON FILE |
| YESSENIA ESPINOZA | ON FILE |
| YESSENIA GRANDA | ON FILE |
| YESSI BAUDUIN | ON FILE |
| YESSI LIVENTIA | ON FILE |
| YESSICA  MONTAÑO ALEGRIA | ON FILE |
| YESSICA  TARRILLO ARISTIZAVAL | ON FILE |
| YESSICA MENDIOLA GARCÍA | ON FILE |
| YESSICA TARRILLO ARISTIZAVAL | ON FILE |
| YESSICA TAYPE APFATA | ON FILE |
| YESSICA VALENZUELA | ON FILE |
| YESSICA VALENZUELA | ON FILE |
| YESSICA VALERO | ON FILE |
| YESTIN HOOPER | ON FILE |
| YESU KITENGE | ON FILE |
| YESWANTH RAJAMANI NATARAJAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YET SUNG CHENG | ON FILE |
| YETA SAMAJA | ON FILE |
| YETTY SUNARYA | ON FILE |
| YETUNDE ASEKUN | ON FILE |
| YETUNDE KRISTINA ŠKORIĆ | ON FILE |
| YEU ING HOE | ON FILE |
| YEUDY NOVA | ON FILE |
| YEUK CHUNG LAU | ON FILE |
| YEUK HON NG | ON FILE |
| YEUK LAI DAVID MA | ON FILE |
| YEUK LAI DAVID MA | ON FILE |
| YEUK LUNG SIU | ON FILE |
| YEUK TING WAN | ON FILE |
| YEUK WING WONG | ON FILE |
| YEUK YAN CHENG | ON FILE |
| YEUN JAE PARK | ON FILE |
| yeung | jamespjy@gmail.com |
| YEUNG CHIN PANG | ON FILE |
| YEUNG CHUN | ON FILE |
| Yeung Hoi Wai | ON FILE |
| YEUNG KAI WAI | ON FILE |
| YEUNG KWONG LAU | ON FILE |
| YEUNG Man Ho Kelvin | ON FILE |
| YEUNG MAN MO | ON FILE |
| YEUNG TAK SZETO | ON FILE |
| YEUNG TSZ HONG | ON FILE |
| YEUNG WAI | ON FILE |
| YEUNG WAI KI | ON FILE |
| YEUNG WAI LAM | ON FILE |
| YEUNG WING HONG | ON FILE |
| Yeung Wing Hong | williamhong6891@yahoo.com.hk |
| YEUNG WONG | ON FILE |
| YEUNG YAN | ON FILE |
| YEUNG YEUNG | ON FILE |
| YEUNG YEUNG CHAN | ON FILE |
| Yeung, Jonathan | ON FILE |
| YEUNG, KAR TAI | ON FILE |
| Yeung, Vivian | ON FILE |
| YEUNG, WAI CHI JULIANNA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEUNSOON JEUNG | ON FILE |
| YEV NASTYUK | ON FILE |
| YEVA MARIIA NOVYTSKA | ON FILE |
| YEVA PLIUKHINA | ON FILE |
| YEVGEN DYEYEV | ON FILE |
| YEVGEN MAMCHYTS | ON FILE |
| YEVGEN PETROV | ON FILE |
| YEVGEN STASI | ON FILE |
| YEVGEN ZAVARZIN | ON FILE |
| YEVGENII CHAIKOVSKYI | ON FILE |
| YEVGENIY KRAVETS | ON FILE |
| YEVGENIY LEVIN | ON FILE |
| YEVGENIY BATULIN | ON FILE |
| YEVGENIY BERDICHEVSKIY | ON FILE |
| YEVGENIY BONDAR | ON FILE |
| YEVGENIY BUSHUEV | ON FILE |
| YEVGENIY DMITRIYEVICH NAZARKIN | ON FILE |
| YEVGENIY DREGER | ON FILE |
| YEVGENIY DYATLOV | ON FILE |
| YEVGENIY HLUSHKO | ON FILE |
| YEVGENIY INOZEMTSEV | ON FILE |
| YEVGENIY KONNIKOV | ON FILE |
| YEVGENIY KOSOY | ON FILE |
| YEVGENIY LAZAREV | ON FILE |
| YEVGENIY LUBENETS | ON FILE |
| YEVGENIY LYAKHOVETSKIY | ON FILE |
| YEVGENIY MAGAY | ON FILE |
| YEVGENIY MEDKOV | ON FILE |
| YEVGENIY MEDYNSKIY | ON FILE |
| YEVGENIY PAKHOMOV | ON FILE |
| YEVGENIY PILIPOSYANS | ON FILE |
| YEVGENIY PISARENKO | ON FILE |
| YEVGENIY PROZOROV | ON FILE |
| YEVGENIY SAUKH | ON FILE |
| YEVGENIY SHCHUR | ON FILE |
| YEVGENIY SHOLOKH | ON FILE |
| YEVGENIY TSERLIN | ON FILE |
| YEVGENIY V SHEKOCHIKHIN | ON FILE |
| YEVGENIY VYDYSH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEVGENIYA BARYSHEVA | ON FILE |
| YEVGENIYA FRIEDEL | ON FILE |
| YEVGENIYA MANZALI | ON FILE |
| YEVGENIYA PRUD | ON FILE |
| YEVGENIYA SMITH | ON FILE |
| YEVGENY ANTONOV | ON FILE |
| YEVGENY BLOSHKIN | ON FILE |
| YEVGENY FAKTOROVICH | ON FILE |
| YEVGENY ILIN | ON FILE |
| YEVGENY OPALKA | ON FILE |
| YEVGENY POLONSKY | ON FILE |
| YEVGENY SALGANIK | ON FILE |
| YEVGENY SHIFRIN | ON FILE |
| YEVGENY ZADOV | ON FILE |
| YEVGENYA FETEROVICH | ON FILE |
| YEVGENYA KHACHATRYAN | ON FILE |
| YEVGENYIY KLYUSHNICHENKO | ON FILE |
| YEVHEN ALEINIKOV | ON FILE |
| YEVHEN ANDRUSENKO | ON FILE |
| YEVHEN BARDIZH | ON FILE |
| YEVHEN BATURIN | ON FILE |
| YEVHEN BIIANOV | ON FILE |
| YEVHEN DI | ON FILE |
| YEVHEN FEDOROV | ON FILE |
| YEVHEN FURMAN | ON FILE |
| YEVHEN HLUKHOVTSOV | ON FILE |
| YEVHEN HULOMOV | ON FILE |
| YEVHEN KALACHOV | ON FILE |
| YEVHEN KOLOMOIETS | ON FILE |
| YEVHEN KONDRATIEV | ON FILE |
| YEVHEN KORABLINSKYI | ON FILE |
| YEVHEN KRAVCHENKO | ON FILE |
| YEVHEN KUZEIKO | ON FILE |
| YEVHEN MAZUROV | ON FILE |
| YEVHEN PATLACHENKO | ON FILE |
| YEVHEN RADCHENKO | ON FILE |
| YEVHEN SHAKHRAI | ON FILE |
| YEVHEN SOMA | ON FILE |
| Yevhen Tkachov | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEVHEN TKACHOV | ON FILE |
| YEVHEN VOLOSHCHUK | ON FILE |
| YEVHEN VORONOV | ON FILE |
| YEVHEN YERMOLENKO | ON FILE |
| YEVHEN ZADYRAKA | ON FILE |
| YEVHENII BEZYK | ON FILE |
| YEVHENII BOHOVYK | ON FILE |
| YEVHENII BOIARCHUK | ON FILE |
| YEVHENII BOROSAN | ON FILE |
| YEVHENII BOZHENKO | ON FILE |
| YEVHENII FEDCHENKO | ON FILE |
| YEVHENII FEDORENKO | ON FILE |
| YEVHENII KABANETS | ON FILE |
| YEVHENII KHMELOV | ON FILE |
| YEVHENII KOLOMIIETS | ON FILE |
| YEVHENII LOS | ON FILE |
| YEVHENII MARCHENKO | ON FILE |
| YEVHENII MATISHCHUK | ON FILE |
| YEVHENII NAUMOV | ON FILE |
| YEVHENII OLIINYK | ON FILE |
| YEVHENII PLOKHYI | ON FILE |
| YEVHENII PRYSTUPA | ON FILE |
| YEVHENII SHABLII | ON FILE |
| YEVHENII SOROKOTIAHA | ON FILE |
| YEVHENII TSVIRKUN | ON FILE |
| YEVHENII VASYLIEV | ON FILE |
| YEVHENII VOLOSHCHUK | ON FILE |
| YEVHENII VOROBIOV | ON FILE |
| YEVHENII ZADOROZHNYI | ON FILE |
| YEVHENII ZAHORODNIUK | ON FILE |
| YEVHENII ZHALII | ON FILE |
| YEVHENIIA BROSHEVAN | ON FILE |
| YEVHENIIA BUN | ON FILE |
| YEVHENIIA LAKATOSH | ON FILE |
| YEVHENIIA MIDNA | ON FILE |
| YEVHENIIA NIZAMIIEVA | ON FILE |
| YEVHENIIA SHMELKOVA | ON FILE |
| YEVHENIIA YEVTUSHOK | ON FILE |
| YEVHENIY KONONENKO | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEVHENIYA VINNYK | ON FILE |
| YEVTUSHENKO IVAN | ON FILE |
| YEW BOON HWEE ALVIN (YOU WENHUI ALVIN) | ON FILE |
| YEW CHEE KEONG | ON FILE |
| YEW CHEE WAN | ON FILE |
| YEW CHIA | ON FILE |
| YEW CHOON TAN | ON FILE |
| YEW CHUEN CHAN | ON FILE |
| YEW FATT MOI | ON FILE |
| YEW HAN CHONG | ON FILE |
| YEW HANG LING | ON FILE |
| YEW HAO LIM | ON FILE |
| YEW HIEN NG | ON FILE |
| YEW HOONG ALBERT KOK | ON FILE |
| YEW JIN LIM | ON FILE |
| YEW KENG  CHENG | ON FILE |
| YEW KHIM DENNIS NG | ON FILE |
| YEW KHIM KANG | ON FILE |
| YEW KHUEN TAN | ON FILE |
| YEW LEE | ON FILE |
| YEW LEE | ON FILE |
| YEW LEONG WONG | ON FILE |
| YEW LIANG  LIM | ON FILE |
| YEW LOONG MICHAEL HUA | ON FILE |
| YEW MENG KOK | ON FILE |
| YEW MENG YAP | ON FILE |
| YEW MING HO | ON FILE |
| YEW MING LIM | ON FILE |
| YEW NAM | ON FILE |
| YEW SAM KANG | ON FILE |
| YEW SIANG SEE | ON FILE |
| YEW SIONG SIOW | ON FILE |
| YEW SIONG TEW | ON FILE |
| YEW SIUNG LIEW | ON FILE |
| YEW SUNG SONG | ON FILE |
| YEW T LOH | ON FILE |
| YEW WAH ANTHONY SUM | ON FILE |
| YEW WEI CHEAK | ON FILE |
| YEW WING LAM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YEW YIN LAI | ON FILE |
| YEW YONG TAN | ON FILE |
| YEW ZHI YANG | ON FILE |
| YEWANDE MUYIBAT ASHAOLU | ON FILE |
| YEWNAN CHANG | ON FILE |
| YEWON KANG | ON FILE |
| YEYOUNG KIM | ON FILE |
| YEYSSER ADRIANA HURTADO ABARCA | ON FILE |
| YEYUAN HUANG | ON FILE |
| YEZEN KARADSHEH | ON FILE |
| YEZHI ZHANG | ON FILE |
| yF$gebU2 | pio7520@gmail.com |
| YGO FILIPE SOARES NETO DE PAULA | ON FILE |
| YGOR LEMOS | ON FILE |
| YGOR LEMOS | ON FILE |
| YGORE MASKAL | ON FILE |
| YGOR-JOSETH GONZALEZ-FILOS | ON FILE |
| YH KOO | ON FILE |
| YHAN TEJEDA PEREZ | ON FILE |
| YHAYTZA SANTIAGO | ON FILE |
| YHELIETTE LORRAINE MONTES ROMERO | ON FILE |
| YHERYS PAOLA MONTENEGRO SÁNCHEZ | ON FILE |
| YHLAS BEGHANOV | ON FILE |
| YHOJAN  NANEZ | ON FILE |
| YHOSVANY MARRERO | ON FILE |
| YI AN PAN | ON FILE |
| YI BIN NGO | ON FILE |
| YI CAI | ON FILE |
| YI CHEN | ON FILE |
| YI CHEN CHEN | ON FILE |
| YI CHEN HSIEH | ON FILE |
| YI CHEN LI | ON FILE |
| YI CHEN TSAI | ON FILE |
| YI CHENG CHANG | ON FILE |
| YI CHENG CHEW | ON FILE |
| YI CHENG CHUA | ON FILE |
| YI CHENG HUANG | ON FILE |
| YI CHING CHEN | ON FILE |
| YI CHING GOH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YI CHING LEE | ON FILE |
| YI CHING YEUNG | ON FILE |
| YI CHONG GOH | ON FILE |
| YI CHOU | ON FILE |
| YI CHUAN LIU | ON FILE |
| YI CHUN LEE | ON FILE |
| YI CHUN WAI | ON FILE |
| YI CHUN WONG | ON FILE |
| YI CHUNG | ON FILE |
| YI CHUNG NG | ON FILE |
| YI CONG SEE | ON FILE |
| YI CUI | ON FILE |
| YI DA SHAUN LEE | ON FILE |
| YI DAI | ON FILE |
| YI DIAO | ON FILE |
| YI DING | ON FILE |
| YI DING | ON FILE |
| YI ER CHUA | ON FILE |
| YI FAN CHU | ON FILE |
| YI FAN LEI | ON FILE |
| YI FANG HUNG | ON FILE |
| YI FEN YEOH | ON FILE |
| YI FENG SETOH | ON FILE |
| YI GUO | ON FILE |
| YI GUO | ON FILE |
| yi guo | duplicatenum2@gmail.com |
| YI HAI SHIH | ON FILE |
| YI HAN LAI | ON FILE |
| YI HAN LEE | ON FILE |
| YI HAN ZHANG | ON FILE |
| YI HAO CHONG | ON FILE |
| YI HAO FONG | ON FILE |
| YI HAO PHUA | ON FILE |
| YI HAO TAN | ON FILE |
| YI HAO TEN | ON FILE |
| YI HE | ON FILE |
| YI HE | ON FILE |
| YI HE | ON FILE |
| YI HERNG NEO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YI HONG OH | ON FILE |
| YI HSIEN TSAI | ON FILE |
| YI HSIEN YAP | ON FILE |
| YI HUA CHEN | ON FILE |
| YI HUANG | ON FILE |
| YI HUI OOI | ON FILE |
| YI HUI PAK | ON FILE |
| YI JIA HUANG | ON FILE |
| YI JIE DANIEL ONG | ON FILE |
| YI JIE LAU | ON FILE |
| YI JIE LEE | ON FILE |
| YI JIE SEE | ON FILE |
| YI JIN TOH | ON FILE |
| YI JING LEE | ON FILE |
| YI JING LIM | ON FILE |
| YI JINN CHEN | ON FILE |
| YI JUN ZHAO | ON FILE |
| YI JUNN ZHAO | ON FILE |
| YI JYE POO | ON FILE |
| YI KAI LIM | ON FILE |
| YI KAN FUNG | ON FILE |
| YI KEI CHAN | ON FILE |
| YI KEONG ONG | ON FILE |
| YI KIU TSANG | ON FILE |
| YI KUANG  KUA | ON FILE |
| YI LAM CHEUNG | ON FILE |
| YI LI | ON FILE |
| YI LI | ON FILE |
| YI LIAN | ON FILE |
| YI LIN CH'NG | ON FILE |
| YI LIN CHING | ON FILE |
| YI LIN LAU | ON FILE |
| YI LIN ONG | ON FILE |
| YI LIN ONG | ON FILE |
| YI LIN TSAI | ON FILE |
| YI LIN YEW | ON FILE |
| YI LING HU | ON FILE |
| YI LING LEE | ON FILE |
| YI LING TANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YI LING TAY | ON FILE |
| YI LIOU | ON FILE |
| YI LIU | ON FILE |
| YI LOK LAI | ON FILE |
| YI LYN GOH | ON FILE |
| YI MAN HO | ON FILE |
| Yi Man Ho | psychehym@gmail.com |
| YI MEI CHEN | ON FILE |
| YI MENG | ON FILE |
| YI MENG GUO | ON FILE |
| YI MENG, GUO | ON FILE |
| YI MICHAEL CHUNG | ON FILE |
| YI MIN YEH | ON FILE |
| YI MING MELVIN ENG | ON FILE |
| YI MON HAN | ON FILE |
| YI NAM SUM | ON FILE |
| YI NG | ON FILE |
| YI NING ZHANG | ON FILE |
| YI PENG | ON FILE |
| YI PENG CHAI | ON FILE |
| YI PERNG LIM | ON FILE |
| YI PIN LEE | ON FILE |
| YI PING TANYA NG | ON FILE |
| YI PINN TAI | ON FILE |
| YI QI KOK | ON FILE |
| YI QIN CHEN | ON FILE |
| YI QING LING | ON FILE |
| YI QUN SUN | ON FILE |
| YI RAN XU | ON FILE |
| YI REN HNG | ON FILE |
| YI REN HU | ON FILE |
| YI RU PENG | ON FILE |
| YI RU SOH | ON FILE |
| YI SHAN LIM | ON FILE |
| YI SHAN LUM | ON FILE |
| YI SHENG CHEN | ON FILE |
| YI SHENG LEE | ON FILE |
| YI SHENG SIOW | ON FILE |
| YI SIANG FU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YI SIANG WONG | ON FILE |
| YI SIN TAI | ON FILE |
| YI SING CHIEN | ON FILE |
| YI SING HO | ON FILE |
| YI SING HO | ON FILE |
| Yi Song | ON FILE |
| YI SONG | ON FILE |
| YI SUN | ON FILE |
| YI SUN | ON FILE |
| YI SUN | ON FILE |
| YI TAN | ON FILE |
| YI TANG | ON FILE |
| YI TEIK SEE | ON FILE |
| YI TING CHEN | ON FILE |
| YI TING CHIANG | ON FILE |
| YI TING HSU | ON FILE |
| YI TING LEE | ON FILE |
| YI TING LUAH | ON FILE |
| YI TING TER | ON FILE |
| YI TONG LIM | ON FILE |
| YI TONG CHEUNG | ON FILE |
| YI TONG YAP | ON FILE |
| YI TUNG HSU | ON FILE |
| YI WAN LIM | ON FILE |
| YI WANG | ON FILE |
| YI WEI CHEAH | ON FILE |
| YI WEII TAI | ON FILE |
| YI WEII TAI | ON FILE |
| YI WEN CHEAH | ON FILE |
| YI WEN HO | ON FILE |
| YI WEN YVONNE YANG | ON FILE |
| YI WONG | ON FILE |
| YI WU CHANG | ON FILE |
| YI XIAN SEE | ON FILE |
| YI XIAN TAN | ON FILE |
| YI XIE | ON FILE |
| YI XIN YAP | ON FILE |
| YI XUE NG | ON FILE |
| YI XUE TOH | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YI YANG | ON FILE |
| YI YANG | ON FILE |
| YI YANG | ON FILE |
| YI YANG GOH | ON FILE |
| YI YANG TEN | ON FILE |
| YI YEUNG MANG | ON FILE |
| YI YI | ON FILE |
| Yi Yi | yiyi8028@gmail.com |
| YI YIING GOH | ON FILE |
| YI YING TSAI | ON FILE |
| YI YOU | ON FILE |
| YI YU | ON FILE |
| YI YU CHANG | ON FILE |
| YI ZE SEE | ON FILE |
| YI ZENG | ON FILE |
| Yi Zhang | ON FILE |
| YI ZHANG | ON FILE |
| YI ZHANG | ON FILE |
| YI ZHANG | ON FILE |
| YI ZHANG | ON FILE |
| YI ZHAO | ON FILE |
| YI ZHENG WONG | ON FILE |
| YI ZHONG WU | ON FILE |
| YI ZHOU | ON FILE |
| YI ZHOU | ON FILE |
| YI ZHU | ON FILE |
| YI ZHUANG | ON FILE |
| YI ZHUO | ON FILE |
| Yi, Brandon | ON FILE |
| Yi, Jason | ON FILE |
| Yi, Joseph | ON FILE |
| YI, TONY | ON FILE |
| YIAM SINJAROENKUL | ON FILE |
| YIAN  CHENG | ON FILE |
| YIAN CHEN | ON FILE |
| YIAN GEE WONG | ON FILE |
| YIAN HU | ON FILE |
| YI-AN LIN | ON FILE |
| YIAN LING LIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YIAN LU | ON FILE |
| YIAN LU LIM | ON FILE |
| YIANG ZHOU | ON FILE |
| YIANNAKIS YIANNAKOU | ON FILE |
| YIANNE LOH | ON FILE |
| YIANNI HAPESHIS | ON FILE |
| YIANNI JONATHAN KOLEROS | ON FILE |
| YIANNIS ATSALIS | ON FILE |
| YIANNIS CALLOS | ON FILE |
| YIANNIS CHRISTOPOULOS | ON FILE |
| YIANNIS IASONOS | ON FILE |
| YIANNIS MALLINIS | ON FILE |
| YIANNIS NEOCLEOUS | ON FILE |
| YIANNIS NEOCLEOUS | ON FILE |
| YIANNIS PAPAYIANNIS | ON FILE |
| YIANNIS TELEMACHOU | ON FILE |
| YIANNIS TSOUTSOUKIS | ON FILE |
| YIANNOS MENICOU | ON FILE |
| Yiannos Menicou | jmenicou@gmail.com |
| YIANNOS VASILOS | ON FILE |
| YIBING TAN | ON FILE |
| YIBO CAO | ON FILE |
| YIBO WANG | ON FILE |
| YIBO ZHUANG | ON FILE |
| YIC SUPER PTY  LTD | ON FILE |
| YICHAN CHENG | ON FILE |
| YICHAO GAO | ON FILE |
| YICHEN HUANG | ON FILE |
| YICHEN LIN | ON FILE |
| YICHEN LU | ON FILE |
| YICHEN LU | ON FILE |
| YICHEN QIU | ON FILE |
| YICHEN WANG | ON FILE |
| YICHEN WU | ON FILE |
| YICHEN ZHANG | ON FILE |
| YICHEN ZHANG | ON FILE |
| YICHENG FAN | ON FILE |
| YICHENG HSIEH | ON FILE |
| YICHI LU | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YICHI LU | ON FILE |
| YICHI WANG | ON FILE |
| YI-CHI WANG | ON FILE |
| YICHIEH CHIANG | ON FILE |
| YI-CHIEH TU | ON FILE |
| YI-CHIN LU | ON FILE |
| YI-CHING CHEN | ON FILE |
| YICHING TSENG | ON FILE |
| YICHUAN CHO | ON FILE |
| YI-CHUN HUANG | ON FILE |
| Yichun Zhang | ON FILE |
| YICHUN ZHANG | ON FILE |
| YICK CHAI TSE | ON FILE |
| YICK CHEUNG JONATHAN LEUNG | ON FILE |
| YICK FAN TANG | ON FILE |
| YICK FUNG LAI | ON FILE |
| YICK TUNG EDMUND LEUNG | ON FILE |
| YICK YEE CHOO | ON FILE |
| YICKMAN CHAN | ON FILE |
| YICONG LIANG | ON FILE |
| YICONG QIU | ON FILE |
| YICONG WU | ON FILE |
| YICUN WU | ON FILE |
| YIDA WANG | ON FILE |
| YIDAN YAN | ON FILE |
| YIDE WONG | ON FILE |
| YIDI WANG | ON FILE |
| YIDING YIN | ON FILE |
| YIDING ZHAO | ON FILE |
| YIDONG FANG | ON FILE |
| YIDU WANG | ON FILE |
| Yidu Wang | yiduwang88@gmail.com |
| YIDUO WANG | ON FILE |
| YIE SEAN TEOH | ON FILE |
| YIE SEAN TEOH | ON FILE |
| YIE SEAN TEOH | ON FILE |
| YIE SEAN TEOH | ON FILE |
| YIELD MONITOR, INC. | ON FILE |
| YIEN GAU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YIER XIAO | ON FILE |
| YIFAN DING | ON FILE |
| YIFAN GU | ON FILE |
| YIFAN JIN | ON FILE |
| YIFAN LI | ON FILE |
| YIFAN LIU | ON FILE |
| YIFAN SUN | ON FILE |
| YIFAN YE | ON FILE |
| YIFEI CHEN | ON FILE |
| YIFEI GU | ON FILE |
| YIFEI LIU | ON FILE |
| YIFEI QIN | ON FILE |
| YIFEI RUAN JASKI | ON FILE |
| YIFEI WANG | ON FILE |
| YIFEI XI | ON FILE |
| YIFEI XING | ON FILE |
| YIFEI ZHANG | ON FILE |
| YIFEN TAY | ON FILE |
| YIFENG SHEN | ON FILE |
| YIFTACH  ZAMIRI | ON FILE |
| YIFTACH SWERY | ON FILE |
| Yiftach Zamiri | ON FILE |
| YIFU CHEN | ON FILE |
| YIFU HUANG | ON FILE |
| YIFU YANG | ON FILE |
| YIGAL ARNON & CO. | ON FILE |
| YIGIT ACAR | ON FILE |
| YIGIT AHMET TIKEN | ON FILE |
| YIGIT BILGINSAVASCI | ON FILE |
| YIĞIT ÇELIK | ON FILE |
| YIGIT EMRE EKSI | ON FILE |
| YIGIT EMRE EKSI | eksiyigitemre@gmail.com |
| YIGIT KARAKOC | ON FILE |
| YIGIT ORTAKAYA | ON FILE |
| YIĞIT OSMAN ÇELENK | ON FILE |
| YIGIT PURA | ON FILE |
| YIGIT SIVRIKAYA | ON FILE |
| YIGIT YAYLACICEGI | ON FILE |
| YIGITALP BERBER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| YIĞITCAN GÜLER | ON FILE |
| YIGITCAN UCUM | ON FILE |
| YIĞITCAN YETIM | ON FILE |
| YIGITHAN AYGUR | ON FILE |
| YIGITHAN DEMIRCIN | ON FILE |
| YIĞITHAN YURDAKUL | ON FILE |
| YIH CHIEH WU | ON FILE |
| YIH HUNG GOH | ON FILE |
| YIH JIUNN LEOW | ON FILE |
| YIH LONG TAN | ON FILE |
| YIH NENG  LEE | ON FILE |
| Yih Neng Lee | ON FILE |
| YIH REN WONG | ON FILE |
| YIH SHENG LEE | ON FILE |
| YIH SUN KHOO | ON FILE |
| YIH YAN KOK | ON FILE |
| YIH YEE | ON FILE |
| YIHAN HO | ON FILE |
| YIHANG TANG | ON FILE |
| YIHAO CHEN | ON FILE |
| YIHAO HUI | ON FILE |
| Yihao Hui | 775963786@qq.com |
| YIHAO NGE | ON FILE |
| YIHAO TANG | ON FILE |
| YIHAO TSENG | ON FILE |
| YIHAO ZHANG | ON FILE |
| YIHENG CHEN | ON FILE |
| YIHENG PAN | ON FILE |
| YIHONG CHEN | ON FILE |
| YIHONG CHEN | ON FILE |
| YIHONG CHEN | ON FILE |
| YIHONG CHEN | ON FILE |
| YI-HONG LIN | ON FILE |
| YI-HSIU CHEN | ON FILE |
| YI-HSUAN HUANG | ON FILE |
| YI-HSUAN HUANG | ON FILE |
| YI-HSUAN LEE | ON FILE |
| YIHSUAN LIN | ON FILE |
| YIHSUEN WU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YIHUA LI | ON FILE |
| YIHUA LIU | ON FILE |
| YIHUAN JI | ON FILE |
| YIHUI LIU | ON FILE |
| YIHUNG CHAO | ON FILE |
| YIHUNG CHEN | ON FILE |
| YII JOU CHIU | ON FILE |
| YII LIAN | ON FILE |
| YIJIA LIANG | ON FILE |
| YIJIANG QIAN | ON FILE |
| YIJIAO FAN | ON FILE |
| YIJIE FAN | ON FILE |
| YIJIE TAO | ON FILE |
| YIJING HAUSNER | ON FILE |
| YIJING LIU | ON FILE |
| YIJU  CHEN | ON FILE |
| YI-JU CHUNG | ON FILE |
| YI-JUAN KOH | ON FILE |
| YIJUN LIANG | ON FILE |
| YIJUN ZHAO | ON FILE |
| YIK CHEONG MOK | ON FILE |
| YIK CHI LEE | ON FILE |
| YIK CHING MIU | ON FILE |
| YIK CHUNG LEUNG | ON FILE |
| YIK CHUNG TAM | ON FILE |
| YIK HAN CHUNG | ON FILE |
| YIK HEI NAVIE CHAN | ON FILE |
| YIK HEI NG | ON FILE |
| YIK HIN LEUNG | ON FILE |
| YIK HO TAM | ON FILE |
| YIK HOI LAI | ON FILE |
| YIK JIN LOW | ON FILE |
| YIK JUN LIM | ON FILE |
| YIK KAN HO | ON FILE |
| YIK KAN LEUNG | ON FILE |
| YIK KAN LI | ON FILE |
| YIK KEONG BENEDICT LEONG | ON FILE |
| YIK KIN HO | ON FILE |
| YIK KIU CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YIK KIU LEUNG | ON FILE |
| YIK KWAN CHEUNG | ON FILE |
| YIK KWAN LAU | ON FILE |
| YIK LAI TIN | ON FILE |
| YIK LEUNG CHAN | ON FILE |
| YIK LING WONG | ON FILE |
| YIK LUNG NG | ON FILE |
| YIK MING KHENG | ON FILE |
| YIK MING LEONG | ON FILE |
| YIK MUN LOKE | ON FILE |
| YIK SHENG YONG | ON FILE |
| YIK SHUN LAM | ON FILE |
| YIK SIN AU | ON FILE |
| YIK SIN CHONG | ON FILE |
| YIK SUN LAM | ON FILE |
| YIK SUNG | ON FILE |
| YIK SURN CHONG | ON FILE |
| YIK TO TSUI | ON FILE |
| YIK TUNG MELODY LOCK | ON FILE |
| YIK WAH HO | ON FILE |
| YIK WEN LOH | ON FILE |
| YIK WING WONG | ON FILE |
| YIKAI CHEW | ON FILE |
| YIKAN ZHANG | ON FILE |
| YIKUAN LIN | ON FILE |
| YIKUN XU | ON FILE |
| YIKYUNG KIM | ON FILE |
| YILAN  YU | ON FILE |
| YILDIZ MERCAN | ON FILE |
| YILDIZ YILMAZ | ON FILE |
| YILE  ZHU | ON FILE |
| YILE CHEN | ON FILE |
| YILE ZHU | ON FILE |
| YI-LI DANIEL HSU | ON FILE |
| YILI HSU | ON FILE |
| YILIKAL BELACHEW | ON FILE |
| YILIN CHEN | ON FILE |
| YILIN CHEN | ON FILE |
| YILIN LEOW | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YILIN XIA | ON FILE |
| YILING MICHELE SONG | ON FILE |
| YI-LING SHEN | ON FILE |
| YILING WANG | ON FILE |
| YILKAN SERIF ATAR | ON FILE |
| YILMARA GUIA | ON FILE |
| YILMAZ ALTUNTOP | ON FILE |
| YILMAZ EM | ON FILE |
| YILMAZ FILIZ | ON FILE |
| YILMAZ GULEC | ON FILE |
| YILMAZ GUVEN | ON FILE |
| YILMAZ MUHAMMED | ON FILE |
| YILMAZ SOLMAZ | ON FILE |
| YILMAZ TANIS | ON FILE |
| YILMAZ TUNCEL | ON FILE |
| YILMER JIMÉNEZ | ON FILE |
| YILONG HUANG | ON FILE |
| YILONG JIN | ON FILE |
| YILSON JIMÉNEZ | ON FILE |
| YILU FAN | ON FILE |
| YILUN CAI | ON FILE |
| YILUN LOW | ON FILE |
| YILUN WANG | ON FILE |
| YILY CHOU | ON FILE |
| YIM HO LEE | ON FILE |
| YIM HUI LING | ON FILE |
| YIM KIN WAI | ON FILE |
| YIM LING BRENDA SO | ON FILE |
| YIM LOONG WONG | ON FILE |
| YIM LUI LAW | ON FILE |
| YIM NI LI | ON FILE |
| YIM PAN CHUNG | ON FILE |
| YIM TAN LI | ON FILE |
| YIM TING MAK | ON FILE |
| yim tung kuen | anthony2427@gmail.com |
| YIM WAI YEE | ON FILE |
| YIM WING CHOW | ON FILE |
| YIM WING CHOW | ON FILE |
| YIM WING WAI | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Yim, Ngai | ON FILE |
| YIMAJ AHMED | ON FILE |
| YIMAMUAISHAN HASAN NUERMAIMAITI | ON FILE |
| YIMER VARGAS GUERRERO | ON FILE |
| YIMFONG FU | ON FILE |
| YIMI SANTAMARIA | ON FILE |
| YIMIN HUANG | ON FILE |
| YI-MIN KENNETH KOK | ON FILE |
| YIMIN ZHAO | ON FILE |
| YIMING CHEN | ON FILE |
| YIMING CHI | ON FILE |
| YIMING HU | ON FILE |
| YI-MING LEE | ON FILE |
| YI-MING WANG | ON FILE |
| YIMING YAO | ON FILE |
| YIMING ZHANG | ON FILE |
| YI-MING ZHU | ON FILE |
| YIMON LIM | ON FILE |
| YIN CHAN | ON FILE |
| YIN BON KU | ON FILE |
| YIN CAI | ON FILE |
| YIN CHEUNG CHO | ON FILE |
| YIN CHEUNG LEE | ON FILE |
| YIN CHEUNG VINCENT CHAN | ON FILE |
| YIN CHI ELAINE NG | ON FILE |
| YIN CHI HUI | ON FILE |
| YIN CHIANG | ON FILE |
| YIN CHIEH LIN | ON FILE |
| YIN CHIEN CHUN | ON FILE |
| YIN CHIN HSU | ON FILE |
| YIN CHIN TAN | ON FILE |
| YIN CHIU WONG | ON FILE |
| YIN CHONG | ON FILE |
| YIN CHOW TAN | ON FILE |
| YIN CHUN CHU | ON FILE |
| YIN CHUN CHOI | ON FILE |
| Yin Chun Chu | fintonchu00@gmail.com |
| YIN CHUN YEUNG | ON FILE |
| YIN CHUNG TSANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YIN DAI | ON FILE |
| YIN DONG | ON FILE |
| YIN FAI WONG | ON FILE |
| YIN FAN CHAN | ON FILE |
| YIN FAN CHU | ON FILE |
| YIN FAN HO | ON FILE |
| YIN FONG HO | ON FILE |
| YIN HA LEE | ON FILE |
| YIN HAN CHU | ON FILE |
| YIN HAO OH | ON FILE |
| YIN HAO TAN | ON FILE |
| YIN HE LAU | ON FILE |
| YIN HEI LAU | ON FILE |
| YIN HO | ON FILE |
| YIN HO POON | ON FILE |
| YIN HOM LI | ON FILE |
| YIN HONG ZHANG | ON FILE |
| YIN HUI YEK | ON FILE |
| YIN HUNG CECILIA HUNG | ON FILE |
| YIN J HUANG | ON FILE |
| YIN KEEN CHAN | ON FILE |
| YIN KEI CHAN | ON FILE |
| YIN KIT BENNY TA | ON FILE |
| YIN KONG | ON FILE |
| YIN KWAN LAU | ON FILE |
| YIN LAM KWOK | ON FILE |
| YIN LAM LAI | ON FILE |
| YIN LEE | ON FILE |
| YIN LENG LEONG | ON FILE |
| YIN LEONG SIEW | ON FILE |
| YIN LIN CHAN | ON FILE |
| YIN LIN NEO | ON FILE |
| YIN LIN SHARON POH | ON FILE |
| YIN LING NG | ON FILE |
| YIN LIU | ON FILE |
| YIN LOK ENOCH LEE | ON FILE |
| YIN LU | ON FILE |
| Yin Lu | louielulu@live.com |
| YIN MAN NGAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| YIN MAY THU | ON FILE |
| YIN MING  GILLESPIE | ON FILE |
| YIN MING CHAN | ON FILE |
| YIN NG | ON FILE |
| YIN ON SIMON CHAN | ON FILE |
| YIN PAN WONG | ON FILE |
| YIN PANG CHEUNG | ON FILE |
| YIN PANG WOE | ON FILE |
| YIN PHEN ANTHONY HSIUNG | ON FILE |
| YIN PING WONG | ON FILE |
| YIN PING WONG | ON FILE |
| YIN SHAN CHOW | ON FILE |
| YIN SHAN LAW | ON FILE |
| YIN TAT CHAN | ON FILE |
| YIN TEO | ON FILE |
| YIN TING WONG | ON FILE |
| YIN TJHIN | ON FILE |
| YIN TO TSANG | ON FILE |
| YIN TSUN CHUNG | ON FILE |
| YIN TUNG ELLEN CHOW | ON FILE |
| YIN TUNG WONG | ON FILE |
| YIN WAH HO | ON FILE |
| YIN WEI GERALDLING NEO | ON FILE |
| YIN YAU | ON FILE |
| YIN YEAN TAN | ON FILE |
| YIN YI TSUI | ON FILE |
| YIN YIN CHAI | ON FILE |
| YIN YIN MOK | ON FILE |
| YIN YIN SOIN | ON FILE |
| Yin, Benjamin | ON FILE |
| YIN, SUNNY | ON FILE |
| YINAI SHANG | ON FILE |
| YINAN KONG | ON FILE |
| YINAN LIN | ON FILE |
| YINCHE CHANG | ON FILE |
| YINCHEN HSIAO | ON FILE |
| YINCHIEN KHOR | ON FILE |
| YINDE ZHANG | ON FILE |
| Yinde Zhang | vitapxy3@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YINEL ALEX QUIROZ BERNARDO | ON FILE |
| YINET LISCANO MONTEALEGRE | ON FILE |
| YINETH CORREDOR GARCÍA | ON FILE |
| YINFENG LIU | ON FILE |
| YING BIAO KOH | ON FILE |
| YING CAI | ON FILE |
| YING CHIH LO | ON FILE |
| YING CHIU TONG | ON FILE |
| YING CHU | ON FILE |
| YING CHUNG CHOI | ON FILE |
| YING DU | ON FILE |
| YING DU | ON FILE |
| YING ENG TAN | ON FILE |
| YING FAI HO | ON FILE |
| YING FENG | ON FILE |
| YING FENG CHOY | ON FILE |
| YING GUAN | ON FILE |
| YING HA KWONG | ON FILE |
| YING HA TSANG | ON FILE |
| YING HEI YEUNG | ON FILE |
| YING HERN, AARON SEE | ON FILE |
| YING HU | ON FILE |
| YING HUI LEE | ON FILE |
| YING HUI LIM | ON FILE |
| YING HUNG WONG | ON FILE |
| YING HWA KEE | ON FILE |
| YING IP | ON FILE |
| YING JIA CHU | ON FILE |
| YING JIE WANG | ON FILE |
| YING JOE CHAN | ON FILE |
| YING JU YEH | ON FILE |
| YING KAI  ONG | ON FILE |
| YING KAM | ON FILE |
| YING KIN TANG | ON FILE |
| YING KIT  MAN | ON FILE |
| YING KIT CHAN | ON FILE |
| YING KIT CHUI | ON FILE |
| YING KIT LAM | ON FILE |
| YING KIT LEUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YING KIT LUK | ON FILE |
| YING KIT LUN | ON FILE |
| YING KIT MAN | ON FILE |
| YING KIT RICHARD KUNG | ON FILE |
| YING KUEI KAO | ON FILE |
| YING LAM WONG | ON FILE |
| YING LAOHACHEWIN | ON FILE |
| YING LI | ON FILE |
| YING LIANG | ON FILE |
| YING LIANG KOK | ON FILE |
| YING LIN | ON FILE |
| YING LING THAM | ON FILE |
| YING LIU | ON FILE |
| YING LIU | ON FILE |
| YING LIU | ON FILE |
| YING LUN CYROS MAK | ON FILE |
| YING LUN LOUIS LO | ON FILE |
| YING LUN PETER LI | ON FILE |
| YING LUNG CHAU | ON FILE |
| YING LUNG LAU | ON FILE |
| YING MING LEUNG | ON FILE |
| YING MUI LAU | ON FILE |
| YING NAN FAM | ON FILE |
| YING PAN | ON FILE |
| YING PENG YEO | ON FILE |
| YING PHUCHONGPRAWET | ON FILE |
| YING POK MA | ON FILE |
| YING PYNG  SAW | ON FILE |
| YING QI YEOH | ON FILE |
| YING QIAN OW | ON FILE |
| YING QIU | ON FILE |
| YING QUN OH | ON FILE |
| YING SCHAUFENBUEL | ON FILE |
| YING SENG TANG | ON FILE |
| YING SHAN VENUS HO | ON FILE |
| YING SHEK | ON FILE |
| YING SIONG SOH | ON FILE |
| YING SUET HO | ON FILE |
| YING SUET SHIU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YING SUN DAVID NG | ON FILE |
| YING TAI LAW | ON FILE |
| YING TAN | ON FILE |
| YING TENG, BRENDA TANG | ON FILE |
| YING TING NG | ON FILE |
| YING TING WU | ON FILE |
| YING TSAI | ON FILE |
| YING TUNG LI | ON FILE |
| YING WA LAM | ON FILE |
| YING WAI CHEUNG | ON FILE |
| YING WAI LAU | ON FILE |
| YING WAI LEE | ON FILE |
| YING WAI LI | ON FILE |
| YING WAI WONG | ON FILE |
| YING WANG | ON FILE |
| YING WEI JASON CHANG | ON FILE |
| YING WEI JENETTA SOO | ON FILE |
| YING WEI KOH | ON FILE |
| YING WEI LUM | ON FILE |
| YING WU | ON FILE |
| YING WU TONG | ON FILE |
| YING WU TONG | ON FILE |
| YING XIA SEE | ON FILE |
| YING XIANG KUNG | ON FILE |
| YING XIANG YEO | ON FILE |
| YING XU | ON FILE |
| YING XU DEMPSTER TAY | ON FILE |
| YING XUAN CHEN | ON FILE |
| YING YAN KHOO | ON FILE |
| YING YEE TAN | ON FILE |
| YING YEUNG DOUGLAS CHAN | ON FILE |
| YING YEUNG LAU | ON FILE |
| YING YEUNG MAN | ON FILE |
| YING YING CHAN | ON FILE |
| YING YING CHIU | ON FILE |
| YING YING HO | ON FILE |
| YING YING HO | ON FILE |
| YING YING HO | ON FILE |
| YING YING LEE | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YING YING LI | ON FILE |
| YING YING LY | ON FILE |
| YING YING WONG | ON FILE |
| YING YING YU | ON FILE |
| YING YU | ON FILE |
| YING YU LEUNG | ON FILE |
| YING YUAN YEO | ON FILE |
| YING YUEN FUNG | ON FILE |
| YING YUN CHEONG | ON FILE |
| YING ZHANG | ON FILE |
| YING ZHANG | ON FILE |
| YING ZHANG YANG | ON FILE |
| YING-CHEN HUANG | ON FILE |
| YING-CHEN CHEN | ON FILE |
| YING-CHEN CHIU | ON FILE |
| YINGCHEN HE | ON FILE |
| YINGCHEN HSIEH | ON FILE |
| YINGCHUN CHEN | ON FILE |
| YINGCHUN LI | ON FILE |
| YINGCHUO ZENG | ON FILE |
| YINGDA HUANG | ON FILE |
| YINGDI ZHANG | ON FILE |
| YINGEN LEE | ON FILE |
| YINGFEI WANG | ON FILE |
| YINGHONG CHEN | ON FILE |
| YINGHONG YU | ON FILE |
| YING-HUA LI | ON FILE |
| YINGHUA WANG | ON FILE |
| YING-HUI CHIANG | ON FILE |
| Ying-Hui Chiang | im.angelaj@gmail.com |
| YINGHUI WEE | ON FILE |
| YINGJIE PAN | ON FILE |
| YINGJIE WU | ON FILE |
| YINGJIE ZHEN | ON FILE |
| YINGJUN LI | ON FILE |
| YINGJUN NAN | ON FILE |
| YINGKUN LU | ON FILE |
| YINGLIANG ZHANG | ON FILE |
| YINGLIN TAO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YINGPENG LI | ON FILE |
| YINGPING CHEN | ON FILE |
| YINGQI CHEN | ON FILE |
| YING-RU CHEN | ON FILE |
| YING-SHAN HUNG | ON FILE |
| YING-SHIH CHEN | ON FILE |
| YINGSONG HU | ON FILE |
| YING-TING CHEN | ON FILE |
| YINGXI LAI | ON FILE |
| YINGXIANG NG | ON FILE |
| YINGYI MA | ON FILE |
| YINGYING CHOI | ON FILE |
| YINGYING HSU | ON FILE |
| YINGYING HUANG | ON FILE |
| YINGYING SUN | ON FILE |
| YING-YING WANG | ON FILE |
| Ying-Ying Wang | yingyingw@gmail.com |
| YING-YING WONG | ON FILE |
| YINGYING ZHUANG | ON FILE |
| YINGYU LEE | ON FILE |
| YINGYU WU | ON FILE |
| YINGZHE GUO | ON FILE |
| YINGZHI WU | ON FILE |
| YINGZHOU ZHENG | ON FILE |
| YINGZI LIL | ON FILE |
| YINHUA LIU | ON FILE |
| YINING WANG | ON FILE |
| Yining Wang | wyncg0701@gmail.com |
| YINJI ZHAO | ON FILE |
| YINJIANG HUANG | ON FILE |
| YINJIE LU | ON FILE |
| YINKA DEFOE | ON FILE |
| YINKA WILLIAMS | ON FILE |
| YINLAM LEE | ON FILE |
| YINN HERNG LOW | ON FILE |
| YINNING HSU | ON FILE |
| YIN-TING YEH | ON FILE |
| YINUO CHEN | ON FILE |
| YINUSA BANJO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YINXI YUAN | ON FILE |
| YINYUAN TANG | ON FILE |
| YINZHU XU | ON FILE |
| YIOK YONG HARRY YEO | ON FILE |
| YIOTA VRYONI | ON FILE |
| YIP FUNG  WAN | ON FILE |
| YIP HIN WOO | ON FILE |
| YIP HUI ZHENG NICHOLAS | ON FILE |
| YIP KAI MUN | ON FILE |
| YIP KAN LEUNG | ON FILE |
| YIP KAN MA | ON FILE |
| YIP KC | ON FILE |
| YIP KIN CHEONG | ON FILE |
| YIP MING JIM | ON FILE |
| YIP NGOR LAW | ON FILE |
| Yip Pak Yuen | michaelhalala@yahoo.com.hk |
| YIP PONG HERBERT WONG | ON FILE |
| YIP PUI SHAN | ON FILE |
| YIP SAMUEL | ON FILE |
| YIP SANG TONG | ON FILE |
| YIP SHING LO | ON FILE |
| YIP TECK MING | ON FILE |
| YIP TUNG CHEUNG | ON FILE |
| YIP WAI SEE | ON FILE |
| YIP YAN KOO | ON FILE |
| YIP ZHAN QIANG  ELLIOTT | ON FILE |
| Yip, Chin Yeung | ON FILE |
| Yip, Wei Yen | ON FILE |
| YIPEI ZHU | ON FILE |
| YIPENG MA | ON FILE |
| YIPHONG WU | ON FILE |
| YIPIN LIN | ON FILE |
| YIPING HUANG | ON FILE |
| YI-PING HUANG | ON FILE |
| YIPING YANG | ON FILE |
| YIPKAI WONG | ON FILE |
| YI-PO CHANG | ON FILE |
| YIQI CHEN | ON FILE |
| YIQI LIU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YIQIAO TANG | ON FILE |
| YI-QIN CHEN | ON FILE |
| YIQING XU | ON FILE |
| YIQIU YAO | ON FILE |
| Yiqiu Yao | yiqiuyao30@gmail.com |
| YIQUN SHEN | ON FILE |
| YIQUN WANG | ON FILE |
| YIQUN ZHANG-MAULINI | ON FILE |
| YIRA CHARRY MONCALEANO | ON FILE |
| YIRAIKA RIVERA | ON FILE |
| YIRAN TIAN | ON FILE |
| YIRAN XU | ON FILE |
| YIRCO VAN HERCK | ON FILE |
| YIRI DEVILLÉ | ON FILE |
| YIRI IEVEN | ON FILE |
| YIRI JOHNBULL | ON FILE |
| YIRMEYAHU SOFER | ON FILE |
| YIRTZHAK SHAIKH | ON FILE |
| YIRU LIM | ON FILE |
| YISEUL CHO | ON FILE |
| YISHAI COHEN | ON FILE |
| YISHAN SONG | ON FILE |
| YISHAY KADOSH | ON FILE |
| YISHENG BAI | ON FILE |
| YISHENG LIN | ON FILE |
| YISHU YANG | ON FILE |
| YISHU YEN | ON FILE |
| YISHUANG XU | ON FILE |
| YISHUANG XU | sherryxu10@gmail.com |
| YISHUEN HUANG | ON FILE |
| YI-SHUN WANG | ON FILE |
| YISI LU | ON FILE |
| YISI LUO | ON FILE |
| YISI WANG | ON FILE |
| YISON SIM | ON FILE |
| YISONG WU | ON FILE |
| YISROEL BARBER | ON FILE |
| YISROEL BARKANY | ON FILE |
| YISROEL FREILICH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YISROEL LIPSZYC | ON FILE |
| YISROEL NEW | ON FILE |
| YIT BOON OOI | ON FILE |
| YIT BOON OOI | ON FILE |
| YIT BOON OOI | ON FILE |
| YIT PHIN KONG | ON FILE |
| YIT SHIUAN WANG | ON FILE |
| YIT SHIUAN WANG | ON FILE |
| YIT SHIUAN WANG | ON FILE |
| YIT SONG ALISON LIEW | ON FILE |
| YITA CHOONG | ON FILE |
| YITAEK HWANG | ON FILE |
| YITAO ZHANG | ON FILE |
| YITAO ZHAO | ON FILE |
| YITENG ZHANG | ON FILE |
| YI-TING LIN | ON FILE |
| YI-TONG SHIH | ON FILE |
| Yi-Tong Shih | ericshih1104@gmail.com |
| YITSONG TANG | ON FILE |
| YITZHAK EMANUEL COHEN | ON FILE |
| YITZHAK LORIA | ON FILE |
| YITZHAK NAGAR | ON FILE |
| YIU AU | ON FILE |
| Yiu Bun Ho | ON FILE |
| YIU CHAN | ON FILE |
| YIU CHEONG EDDIE YIP | ON FILE |
| YIU CHEONG JACKIE TANG | ON FILE |
| YIU CHEUNG KWOK | ON FILE |
| YIU CHEUNG LO | ON FILE |
| YIU CHI PAUL WONG | ON FILE |
| YIU CHIN WONG | ON FILE |
| Yiu Chung Alfred Leung | ON FILE |
| YIU CHUNG CHOY | ON FILE |
| YIU CHUNG IP | ON FILE |
| YIU CHUNG TAM | ON FILE |
| YIU CHUNG TANG | ON FILE |
| YIU CHUNG TSE | ON FILE |
| YIU CHUNG WONG | ON FILE |
| YIU CHUNG YIP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YIU FAI CHAN | ON FILE |
| YIU FAI CHAN | ON FILE |
| YIU FAI LO | ON FILE |
| YIU FAI WAN | ON FILE |
| YIU FAI WAN | ON FILE |
| YIU FAI WONG | ON FILE |
| YIU FU CHU | ON FILE |
| YIU HO YEUNG | ON FILE |
| YIU HONG CHAN | ON FILE |
| YIU HONG HO | ON FILE |
| YIU HONG LAU | ON FILE |
| YIU HONG LI | ON FILE |
| YIU HUNG LAU | ON FILE |
| YIU HUNG YELTSIN TANG | ON FILE |
| YIU JONATHAN | ON FILE |
| YIU KA CHUN | ON FILE |
| YIU KEI CHAN | ON FILE |
| YIU KIT LAU | ON FILE |
| YIU KWONG AU-YEUNG | ON FILE |
| YIU KWONG CHAN | ON FILE |
| YIU KWONG CHAN | ON FILE |
| YIU KWONG MATTHEW CHOW | ON FILE |
| YIU KWONG WONG | ON FILE |
| YIU LAM POON | ON FILE |
| YIU LOK | ON FILE |
| YIU LOK TANG | ON FILE |
| YIU LUNG CHOI | ON FILE |
| YIU MING FONG | ON FILE |
| YIU MING MAN | ON FILE |
| YIU MING SHUM | ON FILE |
| YIU MING TONG | ON FILE |
| YIU MING WONG | ON FILE |
| YIU NIN TONG | ON FILE |
| Yiu Pan LAM | ON FILE |
| YIU PAN LAM | ON FILE |
| YIU PONG CHING | ON FILE |
| YIU PONG FU | ON FILE |
| YIU PONG FUNG | ON FILE |
| YIU SHING CHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YIU SHING DANNY LEUNG | ON FILE |
| YIU SHING WONG | ON FILE |
| YIU SHING WU | ON FILE |
| YIU SING CHENG | ON FILE |
| YIU SUM CHAN | ON FILE |
| YIU TAI | ON FILE |
| YIU TIN TANG | ON FILE |
| YIU TING CHUNG | ON FILE |
| Yiu Ting Chung | elton328@gmail.com |
| YIU TING TONG | ON FILE |
| YIU TING WONG | ON FILE |
| YIU TING YUEN | ON FILE |
| YIU TUNG YIM | ON FILE |
| YIU TUNG FOK | ON FILE |
| YIU TUNG TONY TAI | ON FILE |
| YIU WA CHAN | ON FILE |
| YIU WA LEUNG | ON FILE |
| YIU WAH CHAN | ON FILE |
| YIU WAI FU | ON FILE |
| YIU WAI HUNG | ON FILE |
| YIU WING HUI | ON FILE |
| YIU WING LAW | ON FILE |
| YIU WONG | ON FILE |
| YIU YEE LUI | ON FILE |
| YIU YEUNG HA | ON FILE |
| YIU YEUNG SAMUEL TAI | ON FILE |
| YIU YING YEUNG | ON FILE |
| YIU YU | ON FILE |
| YIU-HEI CHING | ON FILE |
| YIU-KEN KENNETH HO | ON FILE |
| YI-WEI BAEY | ON FILE |
| YI-WEI HO | ON FILE |
| YI-WEI HUANG | ON FILE |
| YI-WEI MARK (LI YIWEI MARK) LEE | ON FILE |
| YIWEN HONG | ON FILE |
| YIWEN TAN | ON FILE |
| YIWEN TANG | ON FILE |
| YIWEN WANG | ON FILE |
| YIWEN YAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YIXIANG CAI | ON FILE |
| YIXIANG ZHOU | ON FILE |
| YIXIE GAN | ON FILE |
| YIXIN BAEY | ON FILE |
| YIXIN CHEN | ON FILE |
| YIXIN JIN | ON FILE |
| YIXIN LI | ON FILE |
| YIXIN XU | ON FILE |
| Yixin Xu | jacquelinexyx@gmail.com |
| YIXING WANG | ON FILE |
| YIXIU HO | ON FILE |
| YIXUAN LI | ON FILE |
| YIXUAN LIU | ON FILE |
| YIYAN SONG | ON FILE |
| YIYANG CHUAH | ON FILE |
| YIYANG SONG | ON FILE |
| YIYI CHEN | ON FILE |
| YIYI ZHANG | ON FILE |
| YIYIN LI | ON FILE |
| YIYING LIANG | ON FILE |
| YIYING NGE | ON FILE |
| YIYONG SUN | ON FILE |
| YIYUE CHEN | ON FILE |
| YIYUEN LOW | ON FILE |
| YIYUN HSU | ON FILE |
| YIZHAO CHEN | ON FILE |
| YIZHI LEE | ON FILE |
| YIZHI WANG | ON FILE |
| YIZHOU WANG | ON FILE |
| YIZHU WEN | ON FILE |
| YIZREEL ANTONIO ARZAPALO | ON FILE |
| YIZZA FIORELLA RODRIGUEZ SEPULVEDA | ON FILE |
| YIZZA FIORELLA RODRÍGUEZ SEPÚLVEDA | ON FILE |
| YK CHUA | ON FILE |
| YKHOA HDOK | ON FILE |
| YKYTY AYUN | ON FILE |
| YL CHEW | ON FILE |
| YLA PATRICIA JENINA GALUT | ON FILE |
| YLAN GOZLAN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YLAN KAZI | ON FILE |
| YLAN MARTIN | ON FILE |
| YLENIA  CANELLA | ON FILE |
| YLENIA DI PAOLO | ON FILE |
| YLENIA PARIS | ON FILE |
| YLIES DELEUZE | ON FILE |
| YLIESSE BOULAIOUN | ON FILE |
| YLLI BERISHA | ON FILE |
| YLLI HASANDJEKAJ | ON FILE |
| YLLI MAKOLLI | ON FILE |
| YLLI VLLASOLLI | ON FILE |
| YLLIANNA NICAEA MORALES SANTOS | ON FILE |
| YLVA APONTE PEREZ | ON FILE |
| YM LAI | ON FILE |
| YMER EID | ON FILE |
| YMT$&Rgc | tyang2100@gmail.com |
| YNA DOMINIQUE CAPUNO | ON FILE |
| YNELSA  FERREIRAS DIAZ | ON FILE |
| YNES TIONG | ON FILE |
| YNGVE MOLNES | ON FILE |
| YNGVE ODEGARD | ON FILE |
| YNGWIE MARIMAN | ON FILE |
| YO HAN CHOI | ON FILE |
| YO KWON | ON FILE |
| YO SOP RYOO | ON FILE |
| YO VERLINDEN | ON FILE |
| YOAN  VINCI | ON FILE |
| YOAN AUBINEL | ON FILE |
| YOAN BAULANDE | ON FILE |
| YOAN BURNET | ON FILE |
| YOAN BURNY | ON FILE |
| YOAN CHATAIGNER | ON FILE |
| YOAN DEJOIE | ON FILE |
| YOAN DEPAUX | ON FILE |
| YOAN FADY | ON FILE |
| YOAN FAURE | ON FILE |
| YOAN GAETAN NUBIEN | ON FILE |
| YOAN HRISTOV | ON FILE |
| YOAN PAUL HENRI GRENETTE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOAN PEDEMONTE | ON FILE |
| YOAN RIVIERE | ON FILE |
| YOAN SALLES | ON FILE |
| YOAN WARRENER | ON FILE |
| YOANA CHINOVA | ON FILE |
| YOANA DE HAES | ON FILE |
| YOANA DIMITROVA | ON FILE |
| YOANA FETYANI | ON FILE |
| YOANA KARADZHOVA | ON FILE |
| YOANA MASAT | ON FILE |
| YOANA VANOVA YORDANOVA | ON FILE |
| YOANKA RODRIGUEZ | ON FILE |
| YOANN AUDON | ON FILE |
| YOANN AUPETIT | ON FILE |
| YOANN BASTIAN | ON FILE |
| YOANN BEMON ABRAMOFF | ON FILE |
| YOANN BIDOIS | ON FILE |
| YOANN BONZON | ON FILE |
| YOANN BOURIN | ON FILE |
| YOANN BRION | ON FILE |
| YOANN BROS | ON FILE |
| YOANN CARREIRA | ON FILE |
| YOANN CHAPLAIN | ON FILE |
| YOANN CHARPENTIER | ON FILE |
| YOANN CHERRIÈRE | ON FILE |
| YOANN CIFUENTES | ON FILE |
| YOANN CLAUDE GUILLAUME SAMSON | ON FILE |
| YOANN CLOAREC | ON FILE |
| YOANN CROS | ON FILE |
| YOANN DOPPLER | ON FILE |
| Yoann Dubernet | ON FILE |
| YOANN DUBERNET | ON FILE |
| YOANN EUGÉNIE | ON FILE |
| YOANN EUSEBI | ON FILE |
| YOANN FORAY | ON FILE |
| YOANN FORLINI | ON FILE |
| YOANN FRANCO | ON FILE |
| YOANN GASIGLIA | ON FILE |
| YOANN GAUDIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOANN GIL | ON FILE |
| YOANN GONZALEZ | ON FILE |
| Yoann GONZALEZ | yoanng01f@gmail.com |
| YOANN GOUAIDA | ON FILE |
| YOANN GOUAIDA | ON FILE |
| YOANN GUENY | ON FILE |
| YOANN GUERRERO | ON FILE |
| YOANN HEBERT | ON FILE |
| YOANN JADOT | ON FILE |
| YOANN LE GOLVAN | ON FILE |
| YOANN LICHTLE | ON FILE |
| YOANN LISON | ON FILE |
| YOANN LYSTIG | ON FILE |
| YOANN MALINOWSKI | ON FILE |
| YOANN PABLOS | ON FILE |
| YOANN PASQUIER | ON FILE |
| YOANN PASQUIER | ON FILE |
| YOANN PAUL MARC BORRELLY | ON FILE |
| YOANN PEREIRA BOM | ON FILE |
| YOANN RAUCOULES | ON FILE |
| YOANN ROQUES | ON FILE |
| YOANN ROUQUIE | ON FILE |
| YOANN SANTONASTASO | ON FILE |
| YOANN TAFANELLI | ON FILE |
| YOANN TANGHE | ON FILE |
| YOANN TESTOUD | ON FILE |
| YOANN THIRIET | ON FILE |
| YOANN THOMAS DA SILVA MENDES | ON FILE |
| YOANN TOMAS | ON FILE |
| YOANN TRAN | ON FILE |
| YOANN YEBKA | ON FILE |
| YOANN YOUKPO | ON FILE |
| YOANNA HANCHARD | ON FILE |
| YOAV BAGNO | ON FILE |
| YOAV BARLEV | ON FILE |
| YOAV COHEN | ON FILE |
| YOAV DROR | ON FILE |
| YOAV GOLDSTEIN | ON FILE |
| YOAV ISAAC GETZLER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOAV LEVY | ON FILE |
| YOAV PARAG | ON FILE |
| YOAV TEVET | ON FILE |
| yoav tevet | yoavtevet@gmail.com |
| YOBANELA RUIZ | ON FILE |
| YOBANI O. ROMERO | ON FILE |
| YOBANY BENITEZ | ON FILE |
| YOCHAI OHAYON | ON FILE |
| YOCHAI ROBKIN | ON FILE |
| YOCK HONG TAY | ON FILE |
| YOCUPICIO-PEREZ, OMAR | ON FILE |
| YOD JAIMUNG | ON FILE |
| YODIT BERHE | ON FILE |
| Yodit Berhe | ON FILE |
| YODIT BERHE | ON FILE |
| YODIT GHIRMAY BERHE | ON FILE |
| YODIT GHIRMAY BERHE | ON FILE |
| YODSAPOL JAKSAMITTHANON | ON FILE |
| YOE LOPEZ | ON FILE |
| YOEAU SLIVKOFF | ON FILE |
| YOEL DORFMAN | ON FILE |
| YOEL ALEJANDRO VILCHEZ | ON FILE |
| YOËL BASTIAAN | ON FILE |
| YOEL BRAVER | ON FILE |
| YOEL GAUNA | ON FILE |
| YOEL GLADSTONE | ON FILE |
| YOEL GRIFFIN | ON FILE |
| YOEL GUTIERREZ TERNEUS | ON FILE |
| YOEL HUAYHUA QUISPE | ON FILE |
| YOEL LUIS ROMAN RUBIO | ON FILE |
| YOEL PARK | ON FILE |
| YOEL RUISANCHEZ | ON FILE |
| YOEL SHENKMAN | ON FILE |
| YOEL SILVER | ON FILE |
| YOERI APTS | ON FILE |
| YOERI CLAASSEN | ON FILE |
| YOERI RHEMREV | ON FILE |
| YOERI STOOP | ON FILE |
| YOERLANDY RODRIGUEZ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOFRED MOIK | ON FILE |
| YOGALAKSHMI PALANIVEL | ON FILE |
| YOGAN RAO SOMUNAIDU | ON FILE |
| YOGEETHA HITHAYA JEEVAN | ON FILE |
| YOGENDRA  YADAV | ON FILE |
| YOGENDRA CHAPAGAIN | ON FILE |
| YOGENDRA MISHRA | ON FILE |
| YOGENDRAM VAIRAVANATHAN | ON FILE |
| Yogesh  k Vyas | ON FILE |
| YOGESH AROTE | ON FILE |
| YOGESH BAGLE | ON FILE |
| YOGESH BHAWSAR | ON FILE |
| YOGESH C KOTECHA | ON FILE |
| YOGESH DHAMI | ON FILE |
| YOGESH DIXIT | ON FILE |
| YOGESH KANJAL | ON FILE |
| YOGESH KAPOOR | ON FILE |
| YOGESH KUDALE | ON FILE |
| YOGESH KUKREJA | ON FILE |
| YOGESH KUMAWAT | ON FILE |
| YOGESH LOHIYA | ON FILE |
| YOGESH MAURYA | ON FILE |
| Yogesh Maurya | yogesh@fatehhyderabad.com |
| YOGESH PAL | ON FILE |
| YOGESH PATEL | ON FILE |
| YOGESH PATIL | ON FILE |
| YOGESH POKHAREL | ON FILE |
| YOGESH RAMOLA | ON FILE |
| YOGESH SHARMA | ON FILE |
| YOGESH VYAS | ON FILE |
| YOGEV SHMUEL | ON FILE |
| YOGI ANIL PATEL | ON FILE |
| YOGI KAPADIA | ON FILE |
| YOGI MALIK | ON FILE |
| Yogi Patel | ON FILE |
| YOGI PATEL | ON FILE |
| YOGIN PATEL | ON FILE |
| Yogin Patel | yletap@gmail.com |
| YOGISH RAMCHARAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Yogish Ramcharan | yogish.ramcharan@gmail.com |
| YOGITA A/P SURYAMURTHY | ON FILE |
| YOH59730 YOHANN | ON FILE |
| YOHAAN MASCARENHAS | ON FILE |
| YOHAN HAMILTON | ON FILE |
| YOHAN ARCQ | ON FILE |
| YOHAN ATUKORALE | ON FILE |
| YOHAN BARRÈRE-ORTEGA | ON FILE |
| YOHAN BURNAMA | ON FILE |
| YOHAN BURS | ON FILE |
| YOHAN CAIRO | ON FILE |
| YOHAN CHOUTEAU | ON FILE |
| YOHAN DANIEL | ON FILE |
| YOHAN DEMICHEL | ON FILE |
| YOHAN DESTEFANI | ON FILE |
| YOHAN DUFLOS | ON FILE |
| YOHAN DUPONT | ON FILE |
| YOHAN FOURNIER | ON FILE |
| YOHAN GRATEROL | ON FILE |
| YOHAN GRONDIN | ON FILE |
| YOHAN JAYALAL | ON FILE |
| YOHAN JESUS RAMOS BERMUDEZ | ON FILE |
| YOHAN KIM | ON FILE |
| YOHAN KIM | ON FILE |
| YO-HAN KIM | ON FILE |
| YOHAN LEE | ON FILE |
| YOHAN LIM CHOU SANG | ON FILE |
| YOHAN LOYER | ON FILE |
| Yohan Loyer | yohan.loyer1@gmail.com |
| YOHAN MARC ALAN FRANQUET | ON FILE |
| YOHAN NGOY MUTUBILA | ON FILE |
| YOHAN ORANGE | ON FILE |
| YOHAN PELOILLE | ON FILE |
| YOHAN PIÑA | ON FILE |
| YOHAN RAMOS DA COSTA | ON FILE |
| YOHAN RATNAYAKE | ON FILE |
| YOHAN RIGNAC | ON FILE |
| YOHAN RODRIGUES FERREIRA | ON FILE |
| YOHAN ROSARIO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOHAN RUPARATNE | ON FILE |
| YOHAN SALVI | ON FILE |
| YOHAN SAPUTRO | ON FILE |
| YOHAN TRIBES | ON FILE |
| YOHAN VELASQUEZ VALERO | ON FILE |
| YOHAN WAHYUDI | ON FILE |
| YOHAN WARDS | ON FILE |
| YOHAN YALDA | ON FILE |
| YOHAN YOO | ON FILE |
| Yohan Yoo | yohanyoo98@gmail.com |
| YOHANA ANDUQUIA | ON FILE |
| YOHANA GEBREMICAEL | ON FILE |
| YOHANA IBARRA | ON FILE |
| YOHANA K MABOK | ON FILE |
| YOHANA KOSWARA | ON FILE |
| YOHANA MEILAN | ON FILE |
| YOHANA MERIDA | ON FILE |
| YOHANA NAVARRO | ON FILE |
| YOHANA TESFAMICHAEL | ON FILE |
| YOHANA VANESSA CABEZAS | ON FILE |
| YOHANAN ANDARGACHEW | ON FILE |
| YOHANAN DSOUZA | ON FILE |
| YOHANAN ELGHALI BELAICH | ON FILE |
| YOHANCE SALMON | ON FILE |
| YOHANES ALFREDO | ON FILE |
| YOHANICA VELARDE | ON FILE |
| YOHANN CHATELARD | ON FILE |
| YOHANN CRON | ON FILE |
| YOHANN DELCOURT | ON FILE |
| YOHANN EVAIN | ON FILE |
| YOHANN GEORGES | ON FILE |
| YOHANN GIRARDEAU | ON FILE |
| YOHANN JACQUIN | ON FILE |
| YOHANN JEAN ANTOINE HAYS | ON FILE |
| YOHANN JEAN BERNARD BAYARD | ON FILE |
| YOHANN LAUNAY | ON FILE |
| YOHANN LAURENCE | ON FILE |
| YOHANN LIBOT | ON FILE |
| YOHANN MARAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOHANN MARIUS | ON FILE |
| YOHANN MARTIN | ON FILE |
| YOHANN MERRAN | ON FILE |
| YOHANN PIERRE GILBERT BAGARD | ON FILE |
| YOHANN PISIOU | ON FILE |
| YOHANN PLOIVY | ON FILE |
| YOHANN PROUST | ON FILE |
| YOHANN WATTRELOT | ON FILE |
| YOHANNA HARSO | ON FILE |
| YOHANNA MINIER | ON FILE |
| YOHANNA MOREIRA MIGUEZ | ON FILE |
| YOHANNES  KIDANE | ON FILE |
| YOHANNES  WOLDEHANNA | ON FILE |
| YOHANNES AFEWORK | ON FILE |
| YOHANNES DAGNE | ON FILE |
| YOHANNES KIFLE | ON FILE |
| YOHANNI  VASQUEZ | ON FILE |
| YOHANNI VASQUEZ FELIZ | ON FILE |
| YOHJI JONES | ON FILE |
| YOHN BUSTAMANTE | ON FILE |
| Yohn, Matthew | ON FILE |
| YOHNATHAN WITARSA | ON FILE |
| YOHONIS  BORDERS | ON FILE |
| YOI LEON | ON FILE |
| YOICHI ENOMOTO | ON FILE |
| YOICHIRO AOKI | ON FILE |
| YOICHIRO SHIMIZU | ON FILE |
| YOJAN PATEL | ON FILE |
| YOJI HIGASHIDE | ON FILE |
| YOJINI RANJAN | ON FILE |
| YOK KUAI YONG | ON FILE |
| YOK LIN CHONG | ON FILE |
| YOK YEN CHAI | ON FILE |
| YOK-CHEEN KHIT | ON FILE |
| YOKE CHENG LEW | ON FILE |
| YOKE FAH CHAN | ON FILE |
| YOKE FOON CHANG | ON FILE |
| YOKE FUN WONG | ON FILE |
| YOKE HAR HO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOKE JOHN GOH | ON FILE |
| Yoke Keng Ngeow | ON FILE |
| YOKE LAM LEONG | ON FILE |
| YOKE LAN LEONG | ON FILE |
| YOKE LEONG WOH | ON FILE |
| YOKE LING CHIN | ON FILE |
| YOKE LING TAN | ON FILE |
| YOKE MEI CHONG | ON FILE |
| YOKE MIN LIEW | ON FILE |
| YOKE MUI LUM | ON FILE |
| YOKE MUI WONG | ON FILE |
| YOKE PING LEE | ON FILE |
| YOKE SIEN ANG | ON FILE |
| YOKE SIM HO | ON FILE |
| YOKE TENG LEOW | ON FILE |
| YOKE THING CHUAH | ON FILE |
| YOKE YONG | ON FILE |
| YOKESHWARAN SRINIVASAN | ON FILE |
| YOKO BRIDGE MITA | ON FILE |
| YOKO HAVEMAN | ON FILE |
| YOKO HOSHIHARA | ON FILE |
| YOKO IKERRIN | ON FILE |
| YOKO MCGREGOR | ON FILE |
| YOKO TOMISHIMA | ON FILE |
| YOKYMIA WARD | ON FILE |
| YOKYMIA ROBERTS | ON FILE |
| YOLA DAGNY WATRUCKA | ON FILE |
| YOLANDA CONEJO ALCAIDE | ON FILE |
| YOLANDA COVINGTON | ON FILE |
| YOLANDA FARIA | ON FILE |
| YOLANDA LÁZARO | ON FILE |
| YOLANDA ROMO | ON FILE |
| YOLANDA SALGUEIRO | ON FILE |
| YOLANDA SIASON | ON FILE |
| YOLANDA ALANIS | ON FILE |
| YOLANDA ALARCON GOMEZ | ON FILE |
| YOLANDA ALGABA | ON FILE |
| YOLANDA ANGELES | ON FILE |
| YOLANDA ASERWEH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOLANDA BARRUETO | ON FILE |
| YOLANDA BERNA | ON FILE |
| YOLANDA BOHORQUEZ | ON FILE |
| YOLANDA BRUNER | ON FILE |
| YOLANDA BYRD | ON FILE |
| YOLANDA CABRAL | ON FILE |
| YOLANDA CAGE | ON FILE |
| YOLANDA DAWKINS | ON FILE |
| Yolanda Doyle | yladjl@protonmail.com |
| YOLANDA ESTHER LOPEZ | ON FILE |
| YOLANDA FALCÓN ISUNZA | ON FILE |
| YOLANDA GALENZOGA | ON FILE |
| YOLANDA GARCIA | ON FILE |
| YOLANDA GOMEZ ACOSTA | ON FILE |
| YOLANDA GONZALEZ CATALINA | ON FILE |
| YOLANDA HUGUET | ON FILE |
| YOLANDA HYACINTH DE GRANGE | ON FILE |
| YOLANDA IBARRA LOPEZ | ON FILE |
| YOLANDA JOHNSON-MARTIN | ON FILE |
| YOLANDA JONES | ON FILE |
| YOLANDA JUDIT CONEJO | ON FILE |
| YOLANDA KLOEPFER | ON FILE |
| YOLANDA KOPEC | ON FILE |
| YOLANDA L DOYLE | ON FILE |
| YOLANDA LEE | ON FILE |
| YOLANDA MICHELLE HOLBERT | ON FILE |
| YOLANDA NADIA ROMINA IBARRA | ON FILE |
| YOLANDA NEWPORT MARTINEZ | ON FILE |
| YOLANDA NHILI | ON FILE |
| YOLANDA OMIGIE | ON FILE |
| YOLANDA PALAVECINO | ON FILE |
| YOLANDA PARKER | ON FILE |
| YOLANDA PINERA | ON FILE |
| YOLANDA SALLEH | ON FILE |
| YOLANDA SERRANO SIMANCAS | ON FILE |
| YOLANDA SIMON | ON FILE |
| YOLANDA SOMMER | ON FILE |
| YOLANDA SPRENZEL | ON FILE |
| YOLANDA TANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOLANDA THORNTON | ON FILE |
| YOLANDA TUR FONT | ON FILE |
| YOLANDA VANDENEEDEN | ON FILE |
| YOLANDA VILLAMIZAR | ON FILE |
| YOLANDA WALTON-LAWS | ON FILE |
| YOLANDA YUAN | ON FILE |
| YOLANDA ZAMBRANO | ON FILE |
| YOLANDE NGOM | ON FILE |
| YOLANDE BOTHA | ON FILE |
| YOLANDE SCHALLER | ON FILE |
| YOLDANA CABANZO | ON FILE |
| YOLENNY MARTÍNEZ | ON FILE |
| YOLI VASQUEZHILL | ON FILE |
| YOLIMA GRANDAS OLARTE | ON FILE |
| YOLIMAR GARZA HERNANDEZ | ON FILE |
| YOLO ADVENTURES PTE LTD | ON FILE |
| YOLONDA REED | ON FILE |
| YOMAL KULATHILAKA | ON FILE |
| YOMAN YAP | ON FILE |
| YOMO GUIAMO | ON FILE |
| YOMTOV BEJAR | ON FILE |
| YON HUN KWAK | ON FILE |
| YON LIAO WAN | ON FILE |
| YON SOK BRENDA TAN | ON FILE |
| YON VAN DEN OEVER | ON FILE |
| YONA ORYEM | ON FILE |
| YONAH GOETHALS | ON FILE |
| YONAH VANG | ON FILE |
| YONAS GETACHEW | ON FILE |
| Yonas Ghebreweld | ON FILE |
| YONAS GHEBREWELD | ON FILE |
| YONAS GHORBANI | ON FILE |
| YONAS HABTEAB | ON FILE |
| YONAS HINDRARTO | ON FILE |
| YONAS KIDANE | ON FILE |
| YONAS KIDANE | ON FILE |
| YONAS MERHAZION | ON FILE |
| YONAS WOLDEMARIAM | ON FILE |
| YONAS ZEMO BEZABEH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YONAS ZEREGABIR | ON FILE |
| YONATAN ACERO RUIZ | ON FILE |
| YONATAN BELOUSOV | ON FILE |
| YONATAN LEULSEGED | ON FILE |
| YONATAN NOIMAN | ON FILE |
| YONATAN TEWODROS MULATU | ON FILE |
| YONATHAN  DELGADO | ON FILE |
| YONATHAN ABEBE | ON FILE |
| YONATHAN MESFIN TEKLEGIORGIS | ON FILE |
| YONATHAN MICAEL | ON FILE |
| YONATHAN ROGEL | ON FILE |
| YONATHAN STEPHANOS | ON FILE |
| YONCA YONCA | ON FILE |
| YOND HERNAN LAURA HIJAR | ON FILE |
| YONEM SERAPHIN | ON FILE |
| YONES KADDOURI | ON FILE |
| YONG  CHUA | ON FILE |
| YONG  JIA LIN | ON FILE |
| YONG  WAI FUNG | ON FILE |
| YONG AH KOW | ON FILE |
| YONG ANN CHAN | ON FILE |
| YONG ARNG GOH | ON FILE |
| YONG BIN PHUA | ON FILE |
| YONG BOON TAN | ON FILE |
| YONG BOONE | ON FILE |
| YONG CHA | ON FILE |
| YONG CHAN | ON FILE |
| YONG CHAO TOMMY YONG | ON FILE |
| YONG CHEE HOONG | ON FILE |
| YONG CHEW YEO | ON FILE |
| YONG CHING | ON FILE |
| YONG CHONG YEOH | ON FILE |
| YONG CHOU POH | ON FILE |
| YONG CHUAH TAN | ON FILE |
| YONG CHUAN NG | ON FILE |
| YONG CHUEN TAN | ON FILE |
| YONG DA CHAN | ON FILE |
| YONG DA COLIN LIM | ON FILE |
| YONG EN LEE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YONG FENG NG | ON FILE |
| YONG FENG TAN | ON FILE |
| YONG FOOK SOH | ON FILE |
| YONG FU | ON FILE |
| YONG FU | ON FILE |
| YONG FU LEONG | ON FILE |
| YONG GEOK HAR | ON FILE |
| YONG GI YOON | ON FILE |
| YONG GYU PARK | ON FILE |
| YONG HANG JIANG | ON FILE |
| YONG HAO IVAN LIM | ON FILE |
| YONG HAO KOH | ON FILE |
| YONG HAO SIOW | ON FILE |
| YONG HE | ON FILE |
| YONG HENG TAN | ON FILE |
| YONG HO | ON FILE |
| YONG HONG  CHEN | ON FILE |
| YONG HONG CHUN | ON FILE |
| YONG HSIANG THAM | ON FILE |
| YONG HUAT PANG | ON FILE |
| YONG HUI | ON FILE |
| YONG HUI LEOW | ON FILE |
| YONG HUI NICHOLAS LEE | ON FILE |
| YONG HUI QUN, YVONNE | ON FILE |
| YONG HUI SCHEE | ON FILE |
| YONG HUI TAN | ON FILE |
| YONG HUI TAN | ON FILE |
| YONG HUI TAN | ON FILE |
| YONG HUI TAN | ON FILE |
| YONG HUI TAN | ON FILE |
| YONG HUI TAN | ON FILE |
| YONG HUI TAN | ON FILE |
| YONG HUI TAN | ON FILE |
| YONG HUI TAN | ON FILE |
| YONG HUI TAN | ON FILE |
| YONG HUI TAN | ON FILE |
| YONG HUI VOO | ON FILE |
| YONG JIA CHAN | ON FILE |
| YONG JIAN CHEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YONG JIAN HOE | ON FILE |
| YONG JIANJUN | ON FILE |
| YONG JIE KHOO | ON FILE |
| YONG JIE KHOO | ON FILE |
| YONG JIE LEE | ON FILE |
| YONG JIE LEE | ON FILE |
| YONG JIE POH | ON FILE |
| YONG JIE QUEK | ON FILE |
| YONG JIE STANLEY TIONG | ON FILE |
| YONG JIE WOO | ON FILE |
| YONG JIN FOONG | ON FILE |
| YONG JIN LIM | ON FILE |
| YONG JIN NG | ON FILE |
| YONG JING NG | ON FILE |
| YONG JIT TAN | ON FILE |
| YONG JOO KOH | ON FILE |
| YONG JUN LIM | ON FILE |
| YONG JUN TAN | ON FILE |
| YONG JUN YOU | ON FILE |
| YONG K LUO | ON FILE |
| YONG KAI PANG | ON FILE |
| YONG KANG | ON FILE |
| YONG KANG LEE | ON FILE |
| YONG KANG WONG | ON FILE |
| YONG KANG WONG | ON FILE |
| YONG KEE WONG | ON FILE |
| YONG KENG LOW | ON FILE |
| YONG KET HOONG | ON FILE |
| YONG KIAT GOH | ON FILE |
| YONG KIAT KOH | ON FILE |
| YONG KIAT NG | ON FILE |
| YONG KIAT YEO | ON FILE |
| YONG KOK KEE | ON FILE |
| YONG KUOK TAN | ON FILE |
| YONG LE TEO | ON FILE |
| YONG LEE | ON FILE |
| YONG LEE | ON FILE |
| YONG LIANG | ON FILE |
| YONG LIANG  TAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YONG LIANG SEE | ON FILE |
| YONG LIM | ON FILE |
| YONG LIN CHAN | ON FILE |
| YONG MENG SEAH | ON FILE |
| YONG MENG TAY | ON FILE |
| YONG MING LEE | ON FILE |
| YONG MING SIM | ON FILE |
| YONG MING TAN | ON FILE |
| YONG MOU CHOO | ON FILE |
| YONG NING CHEN | ON FILE |
| YONG NOIPHOL | ON FILE |
| YONG PARK | ON FILE |
| YONG PEI FOO | ON FILE |
| YONG PING WEE | ON FILE |
| YONG PYON | ON FILE |
| YONG QIN ONG | ON FILE |
| YONG QING CHEN | ON FILE |
| YONG QUAN NG | ON FILE |
| YONG REW DUA | ON FILE |
| YONG RODCHOOM | ON FILE |
| YONG RONG LEE | ON FILE |
| Yong Rong Zhao | ON FILE |
| Yong S Boone | 4boones@gmail.com |
| Yong S Boone | incipientinquiry@gmail.com |
| Yong S Boone | incipientinquiry@heb.com |
| YONG SAN SOH | ON FILE |
| YONG SANG TAN | ON FILE |
| YONG SAU LOW | ON FILE |
| YONG SENG YAP | ON FILE |
| YONG SEOK SONG | ON FILE |
| YONG SEOP LEE | ON FILE |
| YONG SHENG EDWIN TAY | ON FILE |
| YONG SHENG LOH | ON FILE |
| YONG SHENG ONG | ON FILE |
| YONG SHENG TAN | ON FILE |
| YONG SHENQ | ON FILE |
| YONG SHUN TEO | ON FILE |
| YONG SIANG SIM | ON FILE |
| YONG SIANG SIM | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YONG SIEW MAY | ON FILE |
| YONG SIEW WOON | ON FILE |
| YONG SIG SHIN | ON FILE |
| YONG SIM | ON FILE |
| YONG SU | ON FILE |
| YONG SUNG WON | ON FILE |
| YONG SY LYNG | ON FILE |
| YONG TANG | ON FILE |
| YONG TING NG | ON FILE |
| YONG UK CHO | ON FILE |
| YONG VUI | ON FILE |
| Yong wai keong | wkong2810@gmail.com |
| YONG WANG | ON FILE |
| YONG WEE KOR | ON FILE |
| YONG WONG | ON FILE |
| YONG WOON | ON FILE |
| YONG XIAN LIM | ON FILE |
| YONG XIANG ONG | ON FILE |
| YONG XIAO ROU | ON FILE |
| YONG XING LIM | ON FILE |
| YONG XIONG BENJAMIN CHAN | ON FILE |
| YONG YAN | ON FILE |
| YONG YE | ON FILE |
| YONG YE WONG | ON FILE |
| YONG YEONG JYE | ON FILE |
| YONG YI TITUS NG | ON FILE |
| YONG YI WONG | ON FILE |
| YONG YIK PUAH | ON FILE |
| YONG YIN PENG | ON FILE |
| YONG YONG LOK | ON FILE |
| YONG YONG MING | ON FILE |
| YONG YOO | ON FILE |
| YONG ZENG | ON FILE |
| YONG ZHENG NG | ON FILE |
| YONG ZHI TAN | ON FILE |
| YONG ZHOU | ON FILE |
| Yong, Wai Keong | ON FILE |
| Yong, Wai Keong | ON FILE |
| Yong, Yin Leng | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YONGBO HU | ON FILE |
| YONGCHAO YANG | ON FILE |
| YONGCHENG LUAN | ON FILE |
| YONGCHEON YOU | ON FILE |
| YONGCHUAN DESMOND HUANG | ON FILE |
| YONGDE YU | ON FILE |
| YONGEN LIU | ON FILE |
| YONGGUN LEE | ON FILE |
| YONGHEON LEE | ON FILE |
| YONGHO JIN | ON FILE |
| YONGHONG LUO | ON FILE |
| YONGHOO JO | ON FILE |
| YONGHWAN PARK | ON FILE |
| YONGHYUN KIM | ON FILE |
| YONGJAE LEE | ON FILE |
| YONGJIA PAN | ON FILE |
| YONGJIAN HUANG | ON FILE |
| YONGJIAN LIU | ON FILE |
| YONGJIE CHEN | ON FILE |
| YONGJIE DANIEL WONG | ON FILE |
| YONG-JUN CHUN | ON FILE |
| YONGJUN XUE | ON FILE |
| YONGJUN YOO | ON FILE |
| YONGKIL KWON | ON FILE |
| YONGKUN ZOU | ON FILE |
| YONGKYU SHIN | ON FILE |
| YONGLAE KIM | ON FILE |
| YONGLEI YIN | ON FILE |
| Yonglei Yin | lakeygreen@gmail.com |
| YONG-MIN KIM | ON FILE |
| YONGQIAO GUAN | ON FILE |
| YONGQING CHEN | ON FILE |
| YONGQING SUN | ON FILE |
| YONGSEOK RHO | ON FILE |
| YONGSEONG JEONG | ON FILE |
| YONGSEONG JEON | ON FILE |
| YONGSHENG LAI | ON FILE |
| YONGSI LIU | ON FILE |
| YONG-SOO CHUNG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| yongsoon kim | ON FILE |
| YONGSOON KIM | ON FILE |
| Yongsoon Kim | grace.ohoh@gmail.com |
| YONGSUEN LIN | ON FILE |
| YONGSUNG SON | ON FILE |
| YONGUN SEO | ON FILE |
| YONGWEN ONG | ON FILE |
| YONGWON CHOI | ON FILE |
| YONGWON CHOI | ON FILE |
| YONGWOO LEE | ON FILE |
| YONGWOON SON | ON FILE |
| YONGXI HUAN | ON FILE |
| YONGXIAN LI | ON FILE |
| YONGXIANG LIEW | ON FILE |
| YONGXIANG XU | ON FILE |
| YONGXUE LIN | ON FILE |
| YONGXUE LIN | ON FILE |
| YONGYAN SHEN | ON FILE |
| YONGZHEN CHEN | ON FILE |
| YONGZHEN HUANG | ON FILE |
| YONGZHI LIU | ON FILE |
| YONI DUNCAN | ON FILE |
| YONI RAMRAS | ON FILE |
| YONI VAN HERCK | ON FILE |
| YONIA YONAN | ON FILE |
| YONIS ABDULLAHI | ON FILE |
| YONJER SUAREZ | ON FILE |
| YONKEU STÉPHANE | ON FILE |
| YONNY RODRIGUEZ | ON FILE |
| YONNY TEBOUL | ON FILE |
| YONON OBAT | ON FILE |
| YONSI OSELIN DIAZ GUARDADO | ON FILE |
| YONSON CHONG | ON FILE |
| YONTEE MONTGOMERY | ON FILE |
| YONUS HAMMER | ON FILE |
| YONY AYALA | ON FILE |
| YONY MAGANA | ON FILE |
| YOO ERIC | ON FILE |
| YOO JIN CHANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOO KYUNG LEE | ON FILE |
| YOO LEE KWON | ON FILE |
| Yoo, Byung | ON FILE |
| Yoo, Byung | ecf@herrinlaw.com |
| YOOBIN JIN | ON FILE |
| YOOCHE LEE | ON FILE |
| YOOK MENG NG | ON FILE |
| YOOMIE LEE | ON FILE |
| YOON CHAY | ON FILE |
| YOON HONG | ON FILE |
| YOON HYUK | ON FILE |
| YOON JAE LEE | ON FILE |
| Yoon Jae Lee | py.lee365@gmail.com |
| YOON JIN | ON FILE |
| YOON JUNG PARK | ON FILE |
| YOON KEAT WONG | ON FILE |
| YOON KIM | ON FILE |
| YOON KIT BRYAN LEE | ON FILE |
| YOON LEE | ON FILE |
| YOON LEE | ON FILE |
| YOON MO KANG | ON FILE |
| YOON PHONG HEW | ON FILE |
| YOON SHIN | ON FILE |
| YOON, ANDREW | ON FILE |
| YOONAH PARK | ON FILE |
| YOONG ZE YI | ON FILE |
| YOONG HUYNH | ON FILE |
| YOONG JIN LEE | ON FILE |
| Yoong Kin Kong | eric.yoong@garmin.com |
| YOONG KONG | ON FILE |
| YOONG TAK TAN | ON FILE |
| Yoong Yuan Zhi | ON FILE |
| YOONHEE OH | ON FILE |
| YOONJEONG HAN | ON FILE |
| YOONJEONG HWANG | ON FILE |
| YOONJUNG OH | ON FILE |
| YOONKEUN KOH | ON FILE |
| YOONSEON SEO | ON FILE |
| YOONSOO KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOONSUK JEE | ON FILE |
| YOONSUK PARK | ON FILE |
| YOONTAEK LEE | ON FILE |
| YOOPAPAK TIPPAYAPAISAN | ON FILE |
| YOO-SEUNG KIM | ON FILE |
| Yoo-Seung Kim | yoo_seung_kim@hotmail.com |
| YOOSOM SINEE | ON FILE |
| YOOSUP CHANG | ON FILE |
| Yoosup Chang | yoosupchang@gmail.com |
| YOOUSAW SHIHAN | ON FILE |
| YOOYEON SHIM | ON FILE |
| YOOYOUNG JUNG | ON FILE |
| YOP KANG | ON FILE |
| YOPY TANUWIJAYA | ON FILE |
| YOR BERKHOUT | ON FILE |
| YORAHAM BERENOS | ON FILE |
| YORAM BEN-ZVI | ON FILE |
| YORAM VISSER | ON FILE |
| YORAN GESRET | ON FILE |
| YORAN KLOS | ON FILE |
| YORAN SMIT | ON FILE |
| YORAN VAN HOECKE | ON FILE |
| YORBEN DE REUSE | ON FILE |
| YORBI BARRIENTO | ON FILE |
| YORBIN CANAS | ON FILE |
| Yorck Haase | ON FILE |
| YORCK HAASE | ON FILE |
| YORDAN NIKOLOV | ON FILE |
| YORDAN BOEV | ON FILE |
| YORDAN CASTILLO | ON FILE |
| YORDAN CHOLAKOV | ON FILE |
| YORDAN DANCHEV | ON FILE |
| YORDAN DASKALOV | ON FILE |
| YORDAN DELEV | ON FILE |
| YORDAN DIMITROV ADAMOV | ON FILE |
| YORDAN DINKOV | ON FILE |
| YORDAN ILIEV | ON FILE |
| YORDAN KARASTOYANOV | ON FILE |
| YORDAN KUZMANOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YORDAN KYOSEV | ON FILE |
| YORDAN PAMUKCHIEV | ON FILE |
| YORDAN SEDLARSKI | ON FILE |
| YORDAN SERBEZOV | ON FILE |
| YORDAN STANCHEV | ON FILE |
| YORDAN STEFANOV HRISTOV | ON FILE |
| YORDAN ZAHARIEV | ON FILE |
| YORDANIS PÉREZ MARTÍNEZ | ON FILE |
| YORDANKA DIAZ DE VILLEGA | ON FILE |
| YORDANKA KRAEVSKA | ON FILE |
| YORDANKA RAKEVA | ON FILE |
| YORDANKA STANOEVA | ON FILE |
| YORDANO DA SILVA HERNANDEZ | ON FILE |
| YORDANY OTTONIEL REYES | ON FILE |
| YORDI HERNANDEZ | ON FILE |
| YORDI DE KLEIJN | ON FILE |
| YORDI MARTINEZ | ON FILE |
| YORDI MATEO | ON FILE |
| YORDI R MARSMAN | ON FILE |
| YORDIE KIDANE | ON FILE |
| YORDIS CASTILLO | ON FILE |
| YORDIS TOLEDO | ON FILE |
| YORG WOUTERS | ON FILE |
| YORGO HOEBEKE | ON FILE |
| YORICK GAIMARD DESMAREZ | ON FILE |
| YORICK KNOL | ON FILE |
| YORICK KOK | ON FILE |
| YORICK PETEY | ON FILE |
| YORICK VAN DE KOOY | ON FILE |
| YORICK VAN LENTHE | ON FILE |
| YORICK WEYN | ON FILE |
| YORIS FALEME | ON FILE |
| YORK GARCIA TAPULLIMA | ON FILE |
| YORK GROSS | ON FILE |
| YORK HUAN TOH | ON FILE |
| YORK LIM CHIA | ON FILE |
| YORK NAM RITA LI | ON FILE |
| YORK PING LEE | ON FILE |
| YORK THOMAS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YORK THOMAS SOMERVILLE | ON FILE |
| YORK THOMPSON | ON FILE |
| YORK YE | ON FILE |
| YORKIN URALOV | ON FILE |
| YORLEIDA GOMEZ BLANCO | ON FILE |
| YORLEY CONTRERAS VALVERDE | ON FILE |
| YORLIN PHILLIPS | ON FILE |
| YORNNARA PHIN | ON FILE |
| YORO SANGARE | ON FILE |
| YORO THIAM | ON FILE |
| YORRA RIEDEWALD | ON FILE |
| YORRANY BRAGA | ON FILE |
| YORRICK KLEIN | ON FILE |
| YORRICK VISSERS | ON FILE |
| YORRIT HERREMANS | ON FILE |
| YORVIN RAMIREZ | ON FILE |
| YORY WOLLERICH | ON FILE |
| YOS GINTING | ON FILE |
| YOSCHIHIRO KAIMOTO | ON FILE |
| Yoschihiro Kaimoto | yoschihirok@gmail.com |
| YOSDENY GONZALEZ | ON FILE |
| YOSEF BERHE | ON FILE |
| YOSEF CHASON | ON FILE |
| YOSEF EIZICOVICS | ON FILE |
| YOSEF GOLDFISCHER | ON FILE |
| YOSEF KHALIL | ON FILE |
| YOSEF NABAHANI | ON FILE |
| YOSEF SCHRITT | ON FILE |
| YOSEF SHEMESH | ON FILE |
| YOSEF SHMUKLER | ON FILE |
| YOSEF TEKLAI | ON FILE |
| YOSEF TOLEDANO | ON FILE |
| YOSEF YOHANNES | ON FILE |
| YOSEFF BEN-YEHUDA | ON FILE |
| YOSELIN MARTÍNEZ PORTILLO | ON FILE |
| YOSELYN ALICIA MONTENEGRO KUZMA | ON FILE |
| YOSELYN GUERRA LEON | ON FILE |
| YOSEPH CHANDRA | ON FILE |
| YOSEPH CHRISTIANTO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOSEPH HABTEMARIAM | ON FILE |
| YOSEPH KINFU | ON FILE |
| YOSEPH SOENGGORO | ON FILE |
| YOSEPH YEGEZU | ON FILE |
| YOSEVU KILONZO | ON FILE |
| YOSHA ALBIN | ON FILE |
| YOSHAN KARIYAWASAM | ON FILE |
| YOSHI DE GROOF | ON FILE |
| YOSHI FUKUSHIMA | ON FILE |
| Yoshi Janssens | ON FILE |
| Yoshi Janssens | ON FILE |
| YOSHI JANSSENS | ON FILE |
| YOSHI KOYAMA | ON FILE |
| YOSHI QUINN | ON FILE |
| YOSHIAKI HIGASHIDE | ON FILE |
| YOSHIAKI HORI | ON FILE |
| YOSHIE DALE-THOMAS | ON FILE |
| YOSHIE KOBAYASHI | ON FILE |
| YOSHIHARU  AZAMA | ON FILE |
| YOSHIHIRO EZOE | ON FILE |
| YOSHIHIRO LUK | ON FILE |
| YOSHIHIRO TERAJI | ON FILE |
| YOSHIHISA SHIRAISHI | ON FILE |
| YOSHIHO HIBINO | ON FILE |
| YOSHIKAZU NISHIMURA | ON FILE |
| YOSHIMI  WATTS | ON FILE |
| YOSHIMI LEAL | ON FILE |
| YOSHIMI WATTS | ON FILE |
| YOSHINORI ALFONSO CASAS AYALA | ON FILE |
| YOSHINORI MIYASAKA | ON FILE |
| YOSHIO LEEPER | ON FILE |
| YOSHITATSU INOUE | ON FILE |
| YOSHITATSU MACHII | ON FILE |
| YOSHIYA OUCHI | ON FILE |
| YOSHIYUKI NAKAHASHI | ON FILE |
| YOSHU STAM | ON FILE |
| YOSHUAR GRACIANO | ON FILE |
| YOSI BEKKER | ON FILE |
| YOSI PELEG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOSI SALMAN | ON FILE |
| YOSI SALMAN | ON FILE |
| YOSIEF WELDEGEBRIEL | ON FILE |
| YOSIF HRISTOV | ON FILE |
| YOSIF VELICHKOV | ON FILE |
| YOSIP ILOSHVAY | ON FILE |
| YOSKAR ORTIZ | ON FILE |
| YOSRA ER-REGUYEG | ON FILE |
| YOSSAPHOL THAKRANONTHACHAI | ON FILE |
| YOSSEF ELUZ | ON FILE |
| YOSSELYN ESLAVA MARQUEZ | ON FILE |
| YOSSI BENOR | ON FILE |
| YOSSI GOLDLUST | ON FILE |
| YOSSI HASSON | ON FILE |
| YOSSI KLEEREKOPER | ON FILE |
| YOSSIF IVANOV | ON FILE |
| YOSTI GUDIEL | ON FILE |
| YOSU ANDONI DE ERQUIAGA | ON FILE |
| YOSUA SILITONGA | ON FILE |
| YOSUB HAN | ON FILE |
| YOSUB KIM | ON FILE |
| YOSUKE ARAI | ON FILE |
| YOSUKE IYAMA | ON FILE |
| YOSUKE MAKINO | ON FILE |
| YOSUKE MATSUMOTO | ON FILE |
| YOSVANI GUTIERREZ GONZALEZ | ON FILE |
| YOSWARIT SITTIWONG | ON FILE |
| YOSYP LYUDERA | ON FILE |
| YOTHIN YASOTORN | ON FILE |
| YOTHIN YIAMYOTHIN | ON FILE |
| YOTIN TARAWANAPITHAK | ON FILE |
| YOTSAPHON SANGNIL | ON FILE |
| YOTSUN CHO | ON FILE |
| YOU CELSIUS | ON FILE |
| YOU CHEAN TAN | ON FILE |
| YOU CHOI WONG | ON FILE |
| YOU CHUEN CHIN | ON FILE |
| YOU DE LEE | ON FILE |
| YOU FAH TEH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOU FENG HOOI | ON FILE |
| YOU GUAN ENG | ON FILE |
| YOU JI WU TENG | ON FILE |
| YOU JIN HAN | ON FILE |
| YOU JIN LIM | ON FILE |
| YOU JIN TEO | ON FILE |
| YOU JUN YIN | ON FILE |
| YOU KUAN DEXTER SIM | ON FILE |
| YOU KUANG | ON FILE |
| YOU LEE | ON FILE |
| YOU LI | ON FILE |
| YOU MEI QIU | ON FILE |
| YOU MEI YE TIAN | ON FILE |
| YOU MING TUNG | ON FILE |
| YOU NINE HERNÀNDEZ CASTILLO | ON FILE |
| YOU SENG ERIC LIM | ON FILE |
| YOU SHUN CHENG | ON FILE |
| YOU WONG | ON FILE |
| YOU WU | ON FILE |
| YOU XIAN TONG | ON FILE |
| YOU XIAOHOU | ON FILE |
| YOU XUAN LEE | ON FILE |
| YOU YU LIU | ON FILE |
| YOU ZHAI | ON FILE |
| YOU ZHANG | ON FILE |
| YOU ZHI TAN | ON FILE |
| You, Yang | ON FILE |
| YOUCEF  LANNABI | ON FILE |
| YOUCEF AOUCIF | ON FILE |
| YOUCEF AOUDIA | ON FILE |
| YOUCEF BECHAR | ON FILE |
| YOUCEF CHERIFI | ON FILE |
| YOUCEF GHAROUAL | ON FILE |
| YOUCEF ILIFI | ON FILE |
| YOUCEF LAIDI | ON FILE |
| YOUCEF LATRECHE | ON FILE |
| YOUCEF RAHMANI | ON FILE |
| YOU-DA YANG | ON FILE |
| YOUFENG SITU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOUGOURTHEN AIT ALI SLIMANE | ON FILE |
| YOUHANN LEGENDRY | ON FILE |
| YOUHEI MISUDA | ON FILE |
| YOUHUA LIU | ON FILE |
| YOUJIN JEONG | ON FILE |
| YOUKE THOMAS | ON FILE |
| YOUKI XU | ON FILE |
| YOUKYOUNG SHIN | ON FILE |
| YOUKYOUNG SHIN | ON FILE |
| YOUL LEE | ON FILE |
| YOUN JEONG | ON FILE |
| YOUN WOO | ON FILE |
| Youn, Hyon | ON FILE |
| YOUNES EL MOUSSAOUI | ON FILE |
| YOUNES AATTI | ON FILE |
| YOUNES AIT AISSA | ON FILE |
| YOUNES ASADI | ON FILE |
| YOUNES BELHAMICI | ON FILE |
| YOUNES BELLIOUM | ON FILE |
| YOUNES BOUCHAFRA | ON FILE |
| YOUNES BOUTAIB | ON FILE |
| YOUNES CHADDADI | ON FILE |
| YOUNES DAHMANI | ON FILE |
| YOUNES DAYEKH | ON FILE |
| YOUNES INJAR | ON FILE |
| YOUNES JAAFAR | ON FILE |
| YOUNES LAHCHIRI | ON FILE |
| YOUNES LAHRECH | ON FILE |
| YOUNES LAMSYAH | ON FILE |
| YOUNES RABANI | ON FILE |
| YOUNES ROUEL | ON FILE |
| YOUNES TAZI | ON FILE |
| YOUNES YAFOUT | ON FILE |
| YOUNES YAFOUT | ON FILE |
| YOUNES YAFOUT | ON FILE |
| YOUNES YAFOUT | ON FILE |
| YOUNES YAFOUT | ON FILE |
| YOUNES YAFOUT | ON FILE |
| YOUNES YAFOUT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOUNES YAFOUT | ON FILE |
| YOUNES YAFOUT | ON FILE |
| YOUNESS ACHIBAN | ON FILE |
| YOUNESS ALM'BARESS | ON FILE |
| YOUNESS BOUKADIDA | ON FILE |
| YOUNESS EL BOUADLI | ON FILE |
| YOUNESS LAHIQ | ON FILE |
| YOUNESS LIJASSI | ON FILE |
| YOUNESS TALII | ON FILE |
| YOUNESSE ETTAHOURI | ON FILE |
| YOUNG ANGELUCCI | ON FILE |
| YOUNG BIN LEE | ON FILE |
| YOUNG CHANG | ON FILE |
| young chang | lizyoungchang@gmail.com |
| YOUNG CHENG | ON FILE |
| YOUNG CHO | ON FILE |
| YOUNG CHO | ON FILE |
| YOUNG CHOI | ON FILE |
| YOUNG CHOI | ON FILE |
| YOUNG DAVID CHOI | ON FILE |
| YOUNG DO JAMES DOUCETTE | ON FILE |
| YOUNG HAN | ON FILE |
| YOUNG HO OH | ON FILE |
| YOUNG HO OH | ON FILE |
| YOUNG JAE CHA | ON FILE |
| YOUNG JAE OK | ON FILE |
| YOUNG JAY LEE | ON FILE |
| YOUNG JIN KIM | ON FILE |
| YOUNG JIN PARK | ON FILE |
| YOUNG JONG PARK | ON FILE |
| YOUNG JOO KIM | ON FILE |
| YOUNG JOO KO | ON FILE |
| YOUNG JOON KIM | ON FILE |
| YOUNG JU CHOI | ON FILE |
| YOUNG JU KOH | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KIM | ON FILE |
| YOUNG KO | ON FILE |
| YOUNG KWANG LOW | ON FILE |
| YOUNG KYU SONG | ON FILE |
| YOUNG LAM | ON FILE |
| YOUNG LEE | ON FILE |
| YOUNG LEE | ON FILE |
| YOUNG LEE | ON FILE |
| YOUNG LEE | ON FILE |
| YOUNG LEE | ON FILE |
| YOUNG LIM | ON FILE |
| YOUNG MOON | ON FILE |
| YOUNG OK PARK | ON FILE |
| YOUNG PAK GO | ON FILE |
| YOUNG PARK | ON FILE |
| YOUNG PARK | ON FILE |
| YOUNG PARK | ON FILE |
| YOUNG RAN YOO | ON FILE |
| YOUNG SONG | ON FILE |
| YOUNG SONG | ON FILE |
| YOUNG SOO KO | ON FILE |
| YOUNG SOOK KIM | ON FILE |
| YOUNG SOON JO | ON FILE |
| YOUNG SUN BAEK | ON FILE |
| YOUNG TAE KIM | ON FILE |
| YOUNG TECK TAN | ON FILE |
| YOUNG WANG | ON FILE |
| YOUNG WEN | ON FILE |
| YOUNG WOO JUNG | ON FILE |
| YOUNG WOO PARK | ON FILE |
| YOUNG YI | ON FILE |
| YOUNG YOON | ON FILE |
| YOUNG YOON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Young, B Robert | ON FILE |
| Young, Bradon | ON FILE |
| Young, Chris | ON FILE |
| YOUNG, CHRISTOPHER | ON FILE |
| Young, Esther | ON FILE |
| Young, John | ON FILE |
| YOUNG, JOSHUA | ON FILE |
| Young, Linda | ON FILE |
| Young, Tim | ON FILE |
| YOUNGA KIM | ON FILE |
| YOUNGAE SUH | ON FILE |
| YOUNGBAEK KIM | ON FILE |
| YOUNGCHUL LEE | ON FILE |
| YOUNGEUI HONG | ON FILE |
| YOUNGHA PARK | ON FILE |
| YOUNGHEE NAM | ON FILE |
| YOUNGHO JEONG | ON FILE |
| Youngho Kim | ON FILE |
| YOUNGHO KIM | ON FILE |
| YOUNGHOON JANG | ON FILE |
| YOUNGHOON KIM | ON FILE |
| YOUNGHOON KIM | ON FILE |
| YOUNGHOON KWON | ON FILE |
| YOUNGHOON SONG | ON FILE |
| YOUNGHUN CHOI | ON FILE |
| YOUNGHYUK KANG | ON FILE |
| YOUNGIN HAN | ON FILE |
| YOUNGJIB YUN | ON FILE |
| YOUNG-JIN ANN ZEBALLOS | ON FILE |
| YOUNGJIN HWANG | ON FILE |
| YOUNGJIN HYUN | ON FILE |
| YOUNGJIN JO | ON FILE |
| YOUNGJIN KIM | ON FILE |
| YOUNGJIN KIM | ON FILE |
| YOUNGJIN RYU | ON FILE |
| YOUNGJOO HUR | ON FILE |
| YOUNGJU CHOI | ON FILE |
| YOUNGJUN CHOI | ON FILE |
| Young-Jun Ko | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOUNG-JUN KO | ON FILE |
| YOUNGJUN KYE | ON FILE |
| YOUNGJUN SUH | ON FILE |
| YOUNGKEUN SONG | ON FILE |
| YOUNGKI YOON | ON FILE |
| YOUNGLAE KIM | ON FILE |
| YOUNG-LAI FAMILY TRUST | ON FILE |
| YOUNGLOVE, CRAIG | ON FILE |
| YOUNGMIN JANG | ON FILE |
| YOUNGMIN YIM | ON FILE |
| YOUNGMO CHO | ON FILE |
| YOUNGMO CHO | ON FILE |
| YOUNGSAM LEE | ON FILE |
| YOUNGSEOK KIM | ON FILE |
| YOUNGSEOK KIM | ON FILE |
| YOUNGSIL RIM | ON FILE |
| YOUNGSOON KIM | ON FILE |
| YOUNGSUN KIM | ON FILE |
| YOUNG-TAE KIM | ON FILE |
| YOUNGWON YOON | ON FILE |
| YOUNGWOO CHAE | ON FILE |
| YOUNGWOO CHOI | ON FILE |
| YOUNGWOOK LIM | ON FILE |
| YOUNG-WOONG CHOI | ON FILE |
| YOUNGYU JUNG | ON FILE |
| YOUNHEA SIM | ON FILE |
| YOUNJI LEE | ON FILE |
| YOUNJUNG KIM | ON FILE |
| YOUNS ROCHDI | ON FILE |
| YOUNSUNG JUNG | ON FILE |
| YOUP REDDINGIUS | ON FILE |
| YOURI ATTALI | ON FILE |
| YOURI BRAND | ON FILE |
| YOURI BRANDJES | ON FILE |
| YOURI BROERSE | ON FILE |
| YOURI COLERA | ON FILE |
| YOURI CVIKLINSKI | ON FILE |
| YOURI DAMBRINE | ON FILE |
| YOURI DE CONINCK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOURI DEVOUGE | ON FILE |
| YOURI DIERICKX | ON FILE |
| YOURI DOLMAN | ON FILE |
| YOURI FOK | ON FILE |
| YOURI GENTEN | ON FILE |
| YOURI KERKHOVEN | ON FILE |
| YOURI KLAASSENS | ON FILE |
| YOURI LEE | ON FILE |
| YOURI LOZANO CRABBE | ON FILE |
| Youri Mulder | ON FILE |
| YOURI MULDER | ON FILE |
| YOURI PAPAVASSILIOU | ON FILE |
| YOURI PESSINK | ON FILE |
| YOURI TRUGG | ON FILE |
| YOURI VAES | ON FILE |
| YOURI VAN DRIEL | ON FILE |
| YOURI ZWANG | ON FILE |
| YOURIE VAN DIJK | ON FILE |
| YOURY RONGVAUX | ON FILE |
| YOUSAF BAHARISTANI | ON FILE |
| YOUSAF DURRANI | ON FILE |
| YOUSAF MALIK | ON FILE |
| YOUSAF MASUD | ON FILE |
| YOUSAFF MOHAMMAD | ON FILE |
| YOUSEEF HANKALA | ON FILE |
| YOUSEF  ALHAMMADI | ON FILE |
| YOUSEF ABDUL-WAHAB | ON FILE |
| YOUSEF ABUBAKER | ON FILE |
| YOUSEF AHMED | ON FILE |
| YOUSEF AL KHALIDI | ON FILE |
| YOUSEF ALAMOUDI | ON FILE |
| YOUSEF ALFADHEL | ON FILE |
| YOUSEF ALJOHANI | ON FILE |
| Yousef Al-khalidi | ykhalidi@outlook.com |
| YOUSEF ALSHAMMARI | ON FILE |
| YOUSEF AL-ZU'BI | ON FILE |
| YOUSEF AMEER | ON FILE |
| YOUSEF BOULOS | ON FILE |
| YOUSEF BUHAMAD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOUSEF EL KHATIB | ON FILE |
| YOUSEF JEBRIN | ON FILE |
| YOUSEF JEGHBIR | ON FILE |
| YOUSEF KIFLU | ON FILE |
| YOUSEF M A S ALDAKHEEL | ON FILE |
| YOUSEF MASHAYEKH | ON FILE |
| YOUSEF MOHAMMAD SALCEDO | ON FILE |
| Yousef Mohammad Salcedo | yousefm87@gmail.com |
| YOUSEF ROUSHDY | ON FILE |
| YOUSEF SADATNEJAD | ON FILE |
| YOUSEF SUWEILEM | ON FILE |
| YOUSELL REYES | ON FILE |
| YOUSI NG | ON FILE |
| YOUSIF AL YONANY | ON FILE |
| YOUSIF ALKHUBAIZI | ON FILE |
| YOUSIF ALMUHAIDIB | ON FILE |
| YOUSIF FARAAWI | ON FILE |
| YOUSIF GHANIM | ON FILE |
| YOUSIF NAMEER NADHIM KMOSH | ON FILE |
| YOUSIF SAIDI | ON FILE |
| YOUSIF SUBHI | ON FILE |
| YOUSIF WALI | ON FILE |
| YOUSOF HAYOUN | ON FILE |
| YOUSRA KHALLOUKI | ON FILE |
| YOUSRI EL ADAK | ON FILE |
| YOUSSEF AAD | ON FILE |
| YOUSSEF ABOU EL NEAJ | ON FILE |
| YOUSSEF AL MUKDAD | ON FILE |
| YOUSSEF AL SALEM | ON FILE |
| YOUSSEF ALLAMI | ON FILE |
| YOUSSEF AMGHAR | ON FILE |
| YOUSSEF AOUAD | ON FILE |
| YOUSSEF ATTALLA | ON FILE |
| YOUSSEF AYMAN K H KHAIRALLA | ON FILE |
| YOUSSEF BAHTOUKI | ON FILE |
| YOUSSEF BELLAHCEN | ON FILE |
| YOUSSEF BENJELLOUN EL KBIBI | ON FILE |
| YOUSSEF BENLAARIBIA | ON FILE |
| YOUSSEF CHAABANE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOUSSEF CHAMMAS | ON FILE |
| Youssef Chammas | youssefchammas@gmail.com |
| YOUSSEF CHATILA | ON FILE |
| YOUSSEF DAAS | ON FILE |
| YOUSSEF DADA | ON FILE |
| YOUSSEF DAGHER | ON FILE |
| YOUSSEF DANDACHLI | ON FILE |
| YOUSSEF DERDIKI | ON FILE |
| YOUSSEF DHAOUI | ON FILE |
| YOUSSEF EL JAOUHARI | ON FILE |
| YOUSSEF EL SAADANY | ON FILE |
| YOUSSEF ELGONAID | ON FILE |
| YOUSSEF ELOUAM | ON FILE |
| YOUSSEF ELWARARI | ON FILE |
| YOUSSEF ESSALIME | ON FILE |
| YOUSSEF FARHANE | ON FILE |
| YOUSSEF FRANCIS NAJJARINE | ON FILE |
| YOUSSEF GERGES | ON FILE |
| YOUSSEF GUIRGUIS | ON FILE |
| YOUSSEF HARCHIOUI | ON FILE |
| YOUSSEF HASSOUN | ON FILE |
| YOUSSEF HASSUNA | ON FILE |
| YOUSSEF IGHALEN | ON FILE |
| YOUSSEF JERYOUS FARES | ON FILE |
| YOUSSEF KAMIL | ON FILE |
| YOUSSEF KAMOUN | ON FILE |
| YOUSSEF KANAAN | ON FILE |
| YOUSSEF KARRAM | ON FILE |
| YOUSSEF KIFLE | ON FILE |
| YOUSSEF LACHHAB | ON FILE |
| YOUSSEF MAGHZAZ | ON FILE |
| YOUSSEF MAKANE | ON FILE |
| YOUSSEF MEKOUAR | ON FILE |
| YOUSSEF MOAWAD | ON FILE |
| YOUSSEF MOHAMED | ON FILE |
| YOUSSEF MOUHAYAR | ON FILE |
| YOUSSEF MROUEH | ON FILE |
| YOUSSEF NASSER | ON FILE |
| YOUSSEF OBAHA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOUSSEF OUAHI | ON FILE |
| YOUSSEF OUDRI | ON FILE |
| YOUSSEF ROULAMELLAH | ON FILE |
| YOUSSEF SALLAM | ON FILE |
| YOUSSEF SAYA | ON FILE |
| YOUSSEF SRONDY | ON FILE |
| YOUSSEF STANOM | ON FILE |
| YOUSSEF YEHIA | ON FILE |
| YOUSSEF ZAHRAN | ON FILE |
| YOUSSIF HEMIDA | ON FILE |
| YOUSSOUF DIRIR | ON FILE |
| YOUSSOUF FANY | ON FILE |
| YOUSSOUF KAMATE | ON FILE |
| YOUSSOUF MANJELI | ON FILE |
| YOUSUF AL FALAHI | ON FILE |
| YOUSUF HAMEED | ON FILE |
| YOUSUF KHAN | ON FILE |
| YOUSUF MANYA | ON FILE |
| YOUSUF QAUM | ON FILE |
| YOUSUF SULTAN | ON FILE |
| YOUSUF SULTAN | ON FILE |
| YOUUP KIM | ON FILE |
| YOUWEI ZHANG | ON FILE |
| YOUYAN WANG | ON FILE |
| YOUYOU LIN | ON FILE |
| YOUYU ZHANG | ON FILE |
| YOUZHENG LEE | ON FILE |
| YOUZHENG TEO | ON FILE |
| YOUZHI ZHENG | ON FILE |
| YOUZHU SHI | ON FILE |
| YOVAN AYES | ON FILE |
| YOVAN VIVAS | ON FILE |
| YOVANA GARCÍA USECHE | ON FILE |
| YOVANA CRUZ | ON FILE |
| YOVANNA LOPEZ | ON FILE |
| YOVANNA VIDAL ZAVALETA | ON FILE |
| YOVANNY CENOBIO | ON FILE |
| YOVANNY GUZMAN | ON FILE |
| YOVANNY RAMIREZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YOVANY URIBE | ON FILE |
| YOVAV ZALMANOVICH | ON FILE |
| YOVE WIDJAJA | ON FILE |
| YOVENN AMOSSE | ON FILE |
| YOVI BUDIRAHARDJO | ON FILE |
| YOVITA SANTOSO | ON FILE |
| YOVKA RAYTCHEVA | ON FILE |
| YOVOVI-ATTY CLAUDE | ON FILE |
| YOVRAJ SINGH | ON FILE |
| YOW KAR JUEN | ON FILE |
| YOW SHYANG LAI | ON FILE |
| YOW WAH LIEW | ON FILE |
| Yow, Siow Ki | ON FILE |
| YOZDZHAN HASAN | ON FILE |
| YOZKA RODRIGUEZ | ON FILE |
| YOZO SUZUKI | ON FILE |
| YP DE LANGE | ON FILE |
| YPE HOUTENBOS | ON FILE |
| YQ SUN | ON FILE |
| YR EE | ON FILE |
| YREKA FLORES | ON FILE |
| YRENE COLI RIVERA | ON FILE |
| YRIANA MARISCAL | ON FILE |
| YRIANA PEÑA | ON FILE |
| YRILL BULL | ON FILE |
| YS KONG | ON FILE |
| YSAAK PARFILES | ON FILE |
| YSABEL TEO | ON FILE |
| YSABEL TERESA CURO LOPEZ | ON FILE |
| YSABELLA DE SOLA | ON FILE |
| YSANIA AGURCIA | ON FILE |
| YSANNE TAN | ON FILE |
| YSATIS VAGNETTI | ON FILE |
| YSENNE LOPEZ | ON FILE |
| YSEULT CANAUTTE | ON FILE |
| YSHAY MANOS | ON FILE |
| YSHUAH BUXO | ON FILE |
| YSIDRA GARCIA | ON FILE |
| YSIDRO  GARCIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YSIDRO HARO | ON FILE |
| YSKAK SHIYAP | ON FILE |
| YSLEIBY VADELL MARTINEZ | ON FILE |
| YSMAEL TORREZ COLQUE | ON FILE |
| YSNEL VICTOR | ON FILE |
| YSRAEL OCHOA | ON FILE |
| YSSOUF TOURE | ON FILE |
| yT9Ec8FA | voiceyourvotetoday@gmail.com |
| YTHIER | olive91220@gmail.com |
| YU AN CHEN | ON FILE |
| YU AN CHUNG | ON FILE |
| YU AN LIN | ON FILE |
| YU BIN HUANG | ON FILE |
| YU BYUNGJIN | ON FILE |
| YU CHAI KO | ON FILE |
| YU CHANG | ON FILE |
| YU CHAO CHENG | ON FILE |
| YU CHAO HE | ON FILE |
| YU CHEN | ON FILE |
| YU CHEN | ON FILE |
| YU CHEN WU | ON FILE |
| YU CHENG  CHEN | ON FILE |
| YU CHENG CHEN | ON FILE |
| YU CHENG CHEN | ON FILE |
| YU CHENG LIM | ON FILE |
| YU CHENG LIN | ON FILE |
| YU CHENG YEH | ON FILE |
| YU CHIEH  HSIAO | ON FILE |
| YU CHIN LEE | ON FILE |
| YU CHIN LIN | ON FILE |
| YU CHING  HUI | ON FILE |
| YU CHING KWAN | ON FILE |
| YU CHING LAM | ON FILE |
| YU CHING SUZANNE WONG | ON FILE |
| YU CHING WONG | ON FILE |
| YU CHING YEUNG | ON FILE |
| YU CHONG AARON LEONG | ON FILE |
| YU CHUAN HUANG | ON FILE |
| YU CHUN CHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YU CHUN CHIU | ON FILE |
| YU CHUN LEUNG | ON FILE |
| YU CHUNG LEE | ON FILE |
| YU CHUNG WONG | ON FILE |
| YU CHUNG WONG | ON FILE |
| YU CHUNG YEUNG | ON FILE |
| YU CHYANG PENG | ON FILE |
| YU DESHUI | ON FILE |
| YU EILEEN | ON FILE |
| YU ER SEAH | ON FILE |
| YU FAI CHEUNG | ON FILE |
| YU FAI LEUNG | ON FILE |
| YU FAN LIAO | ON FILE |
| YU FAN SHIH | ON FILE |
| YU FAT CHOW | ON FILE |
| YU FEI SEET | ON FILE |
| YU FOOK YONG | ON FILE |
| YU FUKUSHIMA | ON FILE |
| YU FUNG CHAN | ON FILE |
| YU FUNG CHEUNG | ON FILE |
| YU FUNG YEUNG | ON FILE |
| YU GAVIN | ON FILE |
| YU GU | ON FILE |
| YU GUANG TAN | ON FILE |
| YU GYUNGYEON | ON FILE |
| YU HAN  SHEN | ON FILE |
| YU- HAN HSU | ON FILE |
| YU HAN LIN | ON FILE |
| YU HANG CHAN | ON FILE |
| YU HANG CHEUK | ON FILE |
| YU HANG ERIC LEUNG | ON FILE |
| YU HANG IVAN LAM | ON FILE |
| YU HANG LI | ON FILE |
| YU HANG POON | ON FILE |
| YU HANG TONG | ON FILE |
| YU HANG WINIFRED LAW | ON FILE |
| YU HANZAWA | ON FILE |
| YU HENG HO | ON FILE |
| YU HENG LIM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YU HIM WONG | ON FILE |
| YU HIN HINZ PAK | ON FILE |
| YU HIN LO | ON FILE |
| YU HIN LO | ON FILE |
| YU HIN LUN | ON FILE |
| YU HIN MAK | ON FILE |
| YU HIN NG | ON FILE |
| YU HIN WONG | ON FILE |
| YU HIN WONG | ON FILE |
| YU HO | ON FILE |
| YU HO CHENG | ON FILE |
| YU HO MING | ON FILE |
| YU HONG AU | ON FILE |
| YU HONG JONATHAN SOH | ON FILE |
| YU HSIANG HSU | ON FILE |
| YU HSIANG HUANG | ON FILE |
| YU HSIEN CHAN | ON FILE |
| YU HSUAN TUNG | ON FILE |
| YU HUAI QIU | ON FILE |
| YU HUI LEE | ON FILE |
| YU HUI LIN | ON FILE |
| YU HUI POH | ON FILE |
| YU HUNG CHOW | ON FILE |
| YU HUNG YEH | ON FILE |
| YU JAZZY | ON FILE |
| YU JER LEE | ON FILE |
| YU JI | ON FILE |
| YU JIA | ON FILE |
| YU JIA DONG | ON FILE |
| YU JIE KOH | ON FILE |
| YU JIN MARK CHEE | ON FILE |
| YU JING HO | ON FILE |
| YU JING HSU | ON FILE |
| YU JOHN | ON FILE |
| YU JUN THAM | ON FILE |
| YU KAM KONG | ON FILE |
| YU KAN LAU | ON FILE |
| YU KAO | ON FILE |
| YU KEUNG ERIC LEUNG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YU KI CHAN | ON FILE |
| YU KIT CHAN | ON FILE |
| YU KOHAMA | ON FILE |
| YU KONG SHU | ON FILE |
| YU KWAN DIK | ON FILE |
| YU KWONG CHAN | ON FILE |
| YU LAN WONG | ON FILE |
| YU LEE | ON FILE |
| YU LI | ON FILE |
| YU LI | ON FILE |
| YU LIANG LI | ON FILE |
| YU LIAO | ON FILE |
| YU LIN LEE | ON FILE |
| YU LING HSUEH | ON FILE |
| YU LING HUANG | ON FILE |
| YU LIU | ON FILE |
| YU LONG NG | ON FILE |
| YU LU | ON FILE |
| YU LUI CHENG | ON FILE |
| YU LUN CHEUNG | ON FILE |
| YU LUN KAO | ON FILE |
| YU LUP MENG | ON FILE |
| YU MAN NG | ON FILE |
| YU MAN TERRY SILVA GASPAR | ON FILE |
| YU MIN  POH | ON FILE |
| YU MING  HAN | ON FILE |
| YU MING LAU | ON FILE |
| YU MING SUM | ON FILE |
| YU MUROGA | ON FILE |
| YU NAGISA | ON FILE |
| YU NING KONG | ON FILE |
| YU NING TAN | ON FILE |
| Yu Ong | ON FILE |
| YU ONG | ON FILE |
| YU OOKA | ON FILE |
| YU PEI CHONG | ON FILE |
| YU PENG HER | ON FILE |
| YU PENG RAYMOND LEW | ON FILE |
| YU PING WONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YU PO TSE | ON FILE |
| YU QI LARINA LIAO | ON FILE |
| YU QI YAP | ON FILE |
| YU QIAN | ON FILE |
| YU QING CHAN | ON FILE |
| YU QING TAN | ON FILE |
| YU QUAN TAN | ON FILE |
| YU REN HSU | ON FILE |
| YU RONG | ON FILE |
| YU ROU SOO | ON FILE |
| YU ROU ZHOU | ON FILE |
| YU RUN TAN | ON FILE |
| YU SAN KWONG | ON FILE |
| YU SAN WONG | ON FILE |
| YU SANGMIN | ON FILE |
| YU SEK KONG | ON FILE |
| YU SHAN JIAN | ON FILE |
| YU SHAN MEI | ON FILE |
| YU SHAN QUEK | ON FILE |
| YU SHAO | ON FILE |
| YU SHAUN GOH | ON FILE |
| YU SHEN | ON FILE |
| YU SHIH YU | ON FILE |
| YU SHING WONG | ON FILE |
| YU SHU HONG | ON FILE |
| YU SHUANG HSU | ON FILE |
| YU SHUNG MAN | ON FILE |
| YU SHYEN TAN | ON FILE |
| Yu Sian Tan | ON FILE |
| YU SIAN TAN | ON FILE |
| YU SIAN YONG | ON FILE |
| YU SONG | ON FILE |
| YU SU | ON FILE |
| YU SUI | ON FILE |
| YU SUN | ON FILE |
| YU SUN | ON FILE |
| YU TAK CHONG | ON FILE |
| YU TAK MAN | ON FILE |
| YU TAN YANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YU TECK KANG | ON FILE |
| YU TENG NEO | ON FILE |
| YU THENG HO | ON FILE |
| YU TI CHIANG | ON FILE |
| YU TING CHEN | ON FILE |
| YU TING HOU | ON FILE |
| YU TING JOYCE TONG | ON FILE |
| YU TING KHOO | ON FILE |
| YU TING LEUNG | ON FILE |
| YU TING LIM | ON FILE |
| YU TING LIN | ON FILE |
| YU TING LIN | ON FILE |
| YU TING ONG | ON FILE |
| YU TING POH | ON FILE |
| YU TING TSENG | ON FILE |
| YU TING YEUNG | ON FILE |
| Yu Tong | ON FILE |
| YU TONG | ON FILE |
| YU TSE CHI | ON FILE |
| YU WA WONG | ON FILE |
| YU WANG | ON FILE |
| YU WANG | ON FILE |
| YU WEI TSAI | ON FILE |
| YU WEI YEH | ON FILE |
| YU WEI ZHANG | ON FILE |
| YU WEN CHEN-OVIGNE | ON FILE |
| YU WEN MEI | ON FILE |
| YU WENWEN | ON FILE |
| YU WING KIU | ON FILE |
| YU WING TSE | ON FILE |
| YU WUEI CHIA | ON FILE |
| YU XIA | ON FILE |
| YU XIAN YAP | ON FILE |
| YU XIANG HU | ON FILE |
| YU XIANG TAN | ON FILE |
| YU XIANG THONG | ON FILE |
| YU XIIANG ANG | ON FILE |
| YU XIN TAN | ON FILE |
| YU XUAN LIM | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YU XUAN BEH | ON FILE |
| YU XUAN KOK | ON FILE |
| YU XUAN LIM | ON FILE |
| YU XUAN TAN | ON FILE |
| YU XUAN TAN | ON FILE |
| YU XUAN YEOH | ON FILE |
| YU XUEN HOI | ON FILE |
| YU Y GUO | ON FILE |
| YU YAN | ON FILE |
| YU YAN JACQUELINE LAM | ON FILE |
| YU YANG | ON FILE |
| YU YANG LEE | ON FILE |
| YU YAO TEO | ON FILE |
| YU YAO TEO | ON FILE |
| YU YAO TEOH | ON FILE |
| YU YI LIANG | ON FILE |
| YU YI LOW | ON FILE |
| YU YIK LIM | ON FILE |
| YU YIN YEUNG | ON FILE |
| YU YING KO | ON FILE |
| YU YING LEE | ON FILE |
| YU YING TONG | ON FILE |
| YU YU HSU | ON FILE |
| YU YUEN CHAN | ON FILE |
| YU YUEN CHAN | ON FILE |
| YU ZENG | ON FILE |
| YU ZHANG | ON FILE |
| YU ZHANG | ON FILE |
| YU ZHANG | ON FILE |
| YU ZHANG | ON FILE |
| YU ZHANG | ON FILE |
| YU ZHENG | ON FILE |
| YU ZHENG LIM | ON FILE |
| YU ZHOU | ON FILE |
| YU ZHOU | ON FILE |
| YU ZHOU ONG | ON FILE |
| YU ZHU | ON FILE |
| YU ZHUANG | ON FILE |
| Yu, Amy | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YU, EUNICE | ON FILE |
| Yu, Hsueh Fang | ON FILE |
| YU, JONATHAN | ON FILE |
| Yu, Julian | ON FILE |
| Yu, Ka Cheong | ON FILE |
| Yu, Theresa | ON FILE |
| YU, TIFFANY | ON FILE |
| YU, WILLIAM | ON FILE |
| YUAN BO CHIANG | ON FILE |
| Yuan Bo Chiang | ryac91@gmail.com |
| YUAN CHANG | ON FILE |
| YUAN CHAO WANG | ON FILE |
| YUAN CHEN | ON FILE |
| YUAN CHEN | ON FILE |
| YUAN CHEN  SEET | ON FILE |
| YUAN CHENG | ON FILE |
| YUAN CHENG TAN | ON FILE |
| YUAN CHIN CHAU | ON FILE |
| YUAN CHUN SU | ON FILE |
| YUAN DU | ON FILE |
| YUAN DUNG LAM | ON FILE |
| YUAN FANG | ON FILE |
| YUAN FANG | ON FILE |
| YUAN GUAN | ON FILE |
| YUAN HAO ALVIN TAN | ON FILE |
| YUAN HAO WONG | ON FILE |
| YUAN HO LI | ON FILE |
| YUAN JUN TEH | ON FILE |
| YUAN KANG SONG | ON FILE |
| YUAN LI | ON FILE |
| YUAN LI | ON FILE |
| YUAN LI CHEN | ON FILE |
| YUAN LI YAP | ON FILE |
| YUAN LONG PHANG | ON FILE |
| YUAN LOONG CHOO | ON FILE |
| YUAN LU | ON FILE |
| YUAN LU | ON FILE |
| YUAN MIAO | ON FILE |
| YUAN MING LIU | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUAN NI | ON FILE |
| YUAN PO HUANG | ON FILE |
| YUAN RONG CHEN | ON FILE |
| YUAN SHAO SEOW | ON FILE |
| YUAN SHENG LIN | ON FILE |
| YUAN SHING KONG | ON FILE |
| YUAN SIANG NG | ON FILE |
| YUAN SOOHAN HAN | ON FILE |
| YU-AN THEEUWES | ON FILE |
| YUAN TIAN | ON FILE |
| YUAN TING CHANG | ON FILE |
| YUAN TUNG SUN | ON FILE |
| YUAN XING KOH | ON FILE |
| YUAN XU PATRICK PHUA | ON FILE |
| YUAN XUN BAO | ON FILE |
| YUAN YAO NG | ON FILE |
| YUAN YI SIM | ON FILE |
| YUAN YONG PHANG | ON FILE |
| YUAN YUAN HSU | ON FILE |
| YUAN YUAN QIU | ON FILE |
| YUAN YUAN ZHAO | ON FILE |
| YUAN ZHAO FUNG | ON FILE |
| YUAN ZHAO TAN | ON FILE |
| YUAN ZHE ZI XUAN | ON FILE |
| YUAN ZHEN | ON FILE |
| YUAN ZHI YOONG | ON FILE |
| YUAN ZHOU | ON FILE |
| YUANBIN ZHENG | ON FILE |
| YUANBIN, ZHENG | ON FILE |
| YUANBO CUI | ON FILE |
| YUAN-CHING TSAI | ON FILE |
| YUAN-CHUN LIU | ON FILE |
| YUANFAN WANG | ON FILE |
| YUANFANG JIN | ON FILE |
| YUANFENG MA | ON FILE |
| YUANHAI SHI | ON FILE |
| YUANHAO DENG | ON FILE |
| YUANHAO DENG | ON FILE |
| YUANHAO LIU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUANHUI  YANG | ON FILE |
| YUANHUI QIU | ON FILE |
| YUANJI LI | ON FILE |
| YUANJIAN ZHENG | ON FILE |
| Yuanjian Zheng | yz392@cornell.edu |
| YUANJIE CHEN | ON FILE |
| YUAN-JU CHENG | ON FILE |
| YUANJUN FAMILY SUPER PTY LTD | ON FILE |
| YUANJUN LI | ON FILE |
| YUANLI  SHI | ON FILE |
| YUANLIN ZHANG | ON FILE |
| YUANMING ZHAO | ON FILE |
| YUAN-NING HSU | ON FILE |
| YUANPEI SONG | ON FILE |
| YUANPU ZHENG | ON FILE |
| YUANTAO YIN | ON FILE |
| YUAN-TING WANG | ON FILE |
| YUANTSO CHENG | ON FILE |
| YUANYUAN  COZZENS | ON FILE |
| YUANYUAN CUI | ON FILE |
| YUANYUAN HAO | ON FILE |
| YUANYUAN LI | ON FILE |
| YUANYUAN SHEN | ON FILE |
| YUANYUAN XUE | ON FILE |
| yuanyuan xue | xyytyz@gmail.com |
| YUANZHI LI | ON FILE |
| YUBAL OLIVERAS VAZQUEZ | ON FILE |
| YUBERKY HERNANDEZ | ON FILE |
| YUBIN NG | ON FILE |
| YUBING ZHANG | ON FILE |
| YUCA CAPITAL  LLC | ON FILE |
| YUCCA PAMEIJER | ON FILE |
| YUCEL AL | ON FILE |
| YÜCEL ÇELIK | ON FILE |
| YUCEL CIFCI | ON FILE |
| YUCEL ERKAN | ON FILE |
| YÜCEL GÜNDOĞDU | ON FILE |
| YUCEL SONMEZ | ON FILE |
| YUCEL TULUMOGLU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YU-CHAI KO | ON FILE |
| YU-CHANG TSAI | ON FILE |
| YUCHAO JIN | ON FILE |
| YUCHEN CHEN | ON FILE |
| YUCHEN CHIANG | ON FILE |
| YU-CHEN CHOU | ON FILE |
| YUCHEN HUANG | ON FILE |
| YUCHEN JIANG | ON FILE |
| YUCHEN LI | ON FILE |
| YU-CHEN SU | ON FILE |
| YUCHEN YOU | ON FILE |
| YUCHEN ZHAO | ON FILE |
| YUCHENG DENG | ON FILE |
| YUCHENG LIN | ON FILE |
| Yucheng Lin | linyucheng256@gmail.com |
| YUCHI CHENG | ON FILE |
| YUCHI JEN | ON FILE |
| YUCHI TSUI | ON FILE |
| YU-CHIEH HSIAO | ON FILE |
| YUCHIEH WEN | ON FILE |
| YUCHIH CHANG | ON FILE |
| YUCHIH WU | ON FILE |
| YUCHU CHEN | ON FILE |
| YUCHU ZHANG | ON FILE |
| YUCHUAN GUO | ON FILE |
| YU-CI HUNAG | ON FILE |
| YUCK CHOI | ON FILE |
| YUCONG CHI | ON FILE |
| YUDAI KAWAMURA | ON FILE |
| YUDANY LOPEZ | ON FILE |
| YUDHA IRSANDY | ON FILE |
| YUDHA PRATOMO | ON FILE |
| YUDHAJIT NAG | ON FILE |
| YUDHBIR SINGH | ON FILE |
| YUDHISHTER SETHI | ON FILE |
| YUDHISTIRA JUNAEDI | ON FILE |
| YUDHVEER SINGH SHEORAN | ON FILE |
| YUDI ANDRIANO | ON FILE |
| YUDI SIDIK | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUDIAN ZHANG | ON FILE |
| YUDIETH ROMERO | ON FILE |
| YUDIT MORENO | ON FILE |
| YUDITH PEÑARANDA | ON FILE |
| YUDSYRON SYLVESTER | ON FILE |
| YUDY MARTINEZ | ON FILE |
| YUDY OCHOA CORDOVA DE DUDA | ON FILE |
| YUE ANG | ON FILE |
| Yue Ang | yue2992@hotmail.com |
| YUE BRUCKNER | ON FILE |
| YUE CAO | ON FILE |
| YUE CHAN | ON FILE |
| YUE CHEN | ON FILE |
| YUE CHUNG NG | ON FILE |
| YUE DAVID GAO | ON FILE |
| YUE DENG | ON FILE |
| YUE DIAO | ON FILE |
| YUE FAN FRANK CHAU | ON FILE |
| YUE GAO | ON FILE |
| YUE GONG | ON FILE |
| YUE HANG CHUAH | ON FILE |
| YUE HE | ON FILE |
| YUE HIN EUGENE WONG | ON FILE |
| YUE HU | ON FILE |
| YUE JING XIONG | ON FILE |
| Yue Kai Pang | leo_yue@yahoo.com.hk |
| YUE KE | ON FILE |
| YUE KLUGERT | ON FILE |
| YUE KONG LAU | ON FILE |
| YUE LI | ON FILE |
| YUE LI | ON FILE |
| YUE LI | ON FILE |
| YUE LIU | ON FILE |
| YUE MEI CHUA | ON FILE |
| YUE MEN | ON FILE |
| YUE PANG NG | ON FILE |
| YUE PHENG LOR | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI | ON FILE |
| YUE QI TEO | ON FILE |
| YUE SENG CHUNG | ON FILE |
| YUE SHEN ZANG | ON FILE |
| YUE SHENG  YAO | ON FILE |
| YUE SHUN TSANG | ON FILE |
| YUE TAT ALOYSIUS NG | ON FILE |
| YUE WAI LIP | ON FILE |
| YUE WANG | ON FILE |
| YUE WANG | ON FILE |
| YUE WANG | ON FILE |
| YUE WU | ON FILE |
| YUE WU | ON FILE |
| YUE WU | ON FILE |
| YUE XIAN ONG | ON FILE |
| YUE YANG | ON FILE |
| YUE YANG KE | ON FILE |
| YUE ZHANG | ON FILE |
| YUE ZHI LEE | ON FILE |
| YUE, DONGXUE | ON FILE |
| YUECHEN FAN | ON FILE |
| YUECHUAN CHEN | ON FILE |
| YUECHUN XIA | ON FILE |
| YUEDONG DAI | ON FILE |
| YUEFENG FAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUE-GUANG BAEY | ON FILE |
| YUEH HSUN LI | ON FILE |
| YUEH HUAI CHANG | ON FILE |
| YUEH PI LAI | ON FILE |
| YUEHANG WU | ON FILE |
| YUEHAO LIN | ON FILE |
| YUEHCHIN HUANG | ON FILE |
| YUEHCHING LEE | ON FILE |
| YUEHENG LI | ON FILE |
| YUEH-KUEI HSIAO | ON FILE |
| YUEHSU KU | ON FILE |
| YUEHTING WANG | ON FILE |
| YUEK YU CHENG | ON FILE |
| YUELI LIU | ON FILE |
| YUELIANG GU | ON FILE |
| YUELING HE | ON FILE |
| YUELING LIANG | ON FILE |
| YUELU LIU | ON FILE |
| YUEMEI WEN | ON FILE |
| YUEN  TECK CHEONG | ON FILE |
| YUEN CHEUNG CHAN | ON FILE |
| YUEN CHI SHIM | ON FILE |
| YUEN CHIONG LAI | ON FILE |
| YUEN CHUN WOO | ON FILE |
| YUEN FAI CHAN | ON FILE |
| YUEN FAN NG | ON FILE |
| YUEN FOH WONG | ON FILE |
| YUEN FONE  MAH | ON FILE |
| YUEN FONG | ON FILE |
| YUEN FOOI KUAN | ON FILE |
| YUEN FU KWOK | ON FILE |
| YUEN HAN WAN | ON FILE |
| YUEN HAY CHAN | ON FILE |
| YUEN HENG LOH | ON FILE |
| YUEN HING KWOK | ON FILE |
| YUEN HO TING | ON FILE |
| YUEN HON HO | ON FILE |
| Yuen Hon Ho | jonnyho@gmail.com |
| YUEN HONG TONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YU-EN HUANG | ON FILE |
| YUEN HUNG LIU | ON FILE |
| Yuen Jing Wei | yuenjingwei@hotmail.com |
| Yuen Kai Cheung | ON FILE |
| YUEN KAM TSE | ON FILE |
| YUEN KEE LEOW | ON FILE |
| YUEN KI ANKIE LAI | ON FILE |
| YUEN KIN CHAN | ON FILE |
| YUEN KIN WENG | ON FILE |
| YUEN KIN WENG | justin_yuen@hotmail.sg |
| YUEN KIT CHAU | ON FILE |
| YUEN KWONG CHAN | ON FILE |
| YUEN LAM DOPSON CHEUNG | ON FILE |
| YUEN LAM MAK | ON FILE |
| YUEN LAN CAVALIER LEE | ON FILE |
| YUEN LAN LI | ON FILE |
| YUEN LAP SO | ON FILE |
| YUEN LAU | ON FILE |
| YUEN LEE IP | ON FILE |
| YUEN LING CHAN | ON FILE |
| YUEN LING SIU | ON FILE |
| YUEN MAN FOK | ON FILE |
| YUEN MAN HO | ON FILE |
| YUEN MAN TO | ON FILE |
| YUEN MAN TSANG | ON FILE |
| YUEN MAN WAN | ON FILE |
| YUEN MAY KOK | ON FILE |
| YUEN MEI CHAN | ON FILE |
| YUEN MUN  CHAN | ON FILE |
| YUEN NUNG SUNG | ON FILE |
| YUEN PING LAM | ON FILE |
| YUEN SHAN LAM | ON FILE |
| YUEN SHAN WONG | ON FILE |
| YUEN SHAN WONG | ON FILE |
| YUEN SHEUNG WAH | ON FILE |
| YUEN SIANG KWOK | ON FILE |
| YUEN SIEW  KOO | ON FILE |
| YUEN SIN HO | ON FILE |
| YUEN STEFANO PLA RICCIO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUEN STONE | ON FILE |
| Yuen Sung Wah | wah12291@gmail.com |
| YUEN TING CHENG | ON FILE |
| YUEN TING SALLY LAI | ON FILE |
| YUEN TING TANG | ON FILE |
| YUEN TING TONG | ON FILE |
| YUEN TING YAU | ON FILE |
| YUEN TUNG FUNG | ON FILE |
| YUEN TUNG LEUNG | ON FILE |
| YUEN WA ANGELA LEE | ON FILE |
| YUEN WA LEE | ON FILE |
| YUEN WAH LIM | ON FILE |
| YUEN WAN GALLERY LEE | ON FILE |
| YUEN WEI WONG | ON FILE |
| YUEN WING CHOW | ON FILE |
| YUEN WO LAI | ON FILE |
| YUEN WONG | ON FILE |
| YUEN WONG | ON FILE |
| YUEN YAN CHAN | ON FILE |
| YUEN YAN CHAN | ON FILE |
| YUEN YAN YEUNG | ON FILE |
| YUEN YAN YOKI KWOK | ON FILE |
| YUEN YANG SEET | ON FILE |
| YUEN YANG SOON | ON FILE |
| YUEN YEE CHAN | ON FILE |
| YUEN YEE CHAN | ON FILE |
| YUEN YEE LEE | ON FILE |
| YUEN YEE LUM | ON FILE |
| YUEN YEE SEE TOH | ON FILE |
| YUEN YI BOYD | ON FILE |
| YUEN YI HUNG | ON FILE |
| YUEN YI KWONG | ON FILE |
| YUEN YING HO | ON FILE |
| YUEN YING KWOK | ON FILE |
| YUEN YING LIANG | ON FILE |
| YUEN YING NGAI | ON FILE |
| YUEN YU BOEY TSANG | ON FILE |
| Yuen, Samuel | ON FILE |
| YUENAN CAO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUENFAI FUNG | ON FILE |
| YUENKWAN TAM | ON FILE |
| YUEN-LOONG LEE | ON FILE |
| YUEQI CHOO | ON FILE |
| YUEQIN FENG | ON FILE |
| YUEQING SUN | ON FILE |
| YUET NGO LAM | ON FILE |
| YUET CHOI CHENG | ON FILE |
| YUET HONG LEE | ON FILE |
| YUET KWAN CHOW | ON FILE |
| YUET MING MAY CHEUNG | ON FILE |
| YUET MUI LIEW | ON FILE |
| YUET N CHENG | ON FILE |
| YUET NGO LAM | ON FILE |
| YUET PENG CHOW | ON FILE |
| YUET PENG WONG | ON FILE |
| YUET POON | ON FILE |
| YUET TIM IP | ON FILE |
| YUET TIM LAM | ON FILE |
| YUET TING LEUNG | ON FILE |
| YUET TING WAN | ON FILE |
| YUET TUNG LO | ON FILE |
| YUET WAH FAN | ON FILE |
| YUET WOH CHOW | ON FILE |
| Yuet Yee Rachel Lau | ON FILE |
| YUET YEE RACHEL LAU | ON FILE |
| YUET YI CHAN | ON FILE |
| YUET YI RAINBOW SO | ON FILE |
| YUET YUNG | ON FILE |
| YUEY ZHUN NG | ON FILE |
| YUEYANG JIANG | ON FILE |
| YUEYUN RUAN | ON FILE |
| YUEZHIZI LI | ON FILE |
| YUFAN HE | ON FILE |
| YUFAN SUN | ON FILE |
| YUFANG CHANG | ON FILE |
| YUFANG LI | ON FILE |
| YUFEI CUI | ON FILE |
| YUFEI LI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YU-FEI YANG | ON FILE |
| YUFENG LI | ON FILE |
| YUFENG LONG | ON FILE |
| YUFENG HAN | ON FILE |
| YU-FENG HU | ON FILE |
| YUFENG XUE | ON FILE |
| YUFENG ZHOU | ON FILE |
| YUFENTUS KOMALA | ON FILE |
| YUFU LI | ON FILE |
| YUGAL RAI | ON FILE |
| YUGAL RAJ JAIN | ON FILE |
| Yugal Raj Jain | yugalrajjain@gmail.com |
| YUGAL VAISHNAV | ON FILE |
| YUGANDHAR KATTA | ON FILE |
| YUGDEV PAREKH | ON FILE |
| YUGEN PARTNERS LLC LLC | ON FILE |
| YUGESH THANGAVELOO | ON FILE |
| YUGOJYOTI MOHANTA | ON FILE |
| YUGOSLAV PERIC | ON FILE |
| YUGUANG ZHANG | ON FILE |
| YUGUO YANG | ON FILE |
| YUGYEONG KIM | ON FILE |
| YUH CHIAN WU | ON FILE |
| YUH HUAH LAI | ON FILE |
| YUH HUNN WAI | ON FILE |
| YUH MIN JONG | ON FILE |
| YUHAI MA | ON FILE |
| YUHAN CAI | ON FILE |
| YUHAN HUANG | ON FILE |
| YUHAN HUO | ON FILE |
| YUHAN ZHANG | ON FILE |
| YU-HAO CHEN | ON FILE |
| YUHAO CHEN | ON FILE |
| YUHAO HSU | ON FILE |
| YUHAO JIAN | ON FILE |
| YUHAO QIN | ON FILE |
| YUHAO SUN | ON FILE |
| YUHAO WANG | ON FILE |
| YUHAO WU | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUHAO ZHU | ON FILE |
| YUHEN OOI | ON FILE |
| YU-HENG CHEN | ON FILE |
| YUHENG FU | ON FILE |
| YUHENG LI | ON FILE |
| YUHENG XIE | ON FILE |
| YUHENG ZHAO | ON FILE |
| YUHGO YAMAGUCHI | ON FILE |
| YUHIN LO | ON FILE |
| YUHONG NIU | ON FILE |
| YUHONG QIANG | ON FILE |
| YU-HSIEN LIN | ON FILE |
| YUHSIUNG TANG | ON FILE |
| YU-HSUAN CHANG | ON FILE |
| YUHSUAN CHEN | ON FILE |
| YU-HSUAN LEE | ON FILE |
| YU-HSUAN LIU | ON FILE |
| YU-HUA LI | ON FILE |
| YU-HUA LU | ON FILE |
| YUHUI CHOU | ON FILE |
| YU-HUI YANG | ON FILE |
| YU-HUNG CHOU | ON FILE |
| YUHUNG TSAI | ON FILE |
| YUI FUNG LO | ON FILE |
| YUI HEI MELVIN SIA | ON FILE |
| YUI HO LI | ON FILE |
| YUI KAM | ON FILE |
| Yui Kam | yui.p.kam@gmail.com |
| YUI KWONG CHAN | ON FILE |
| YUI LEUNG LAM | ON FILE |
| YUI MING LI | ON FILE |
| YUI MOORE | ON FILE |
| YUI TO CHU | ON FILE |
| YUI UENO | ON FILE |
| YUI WANG LAM | ON FILE |
| YUI YAN CHAN | ON FILE |
| YUICHI SAMI | ON FILE |
| YUIN LIM | ON FILE |
| YUIN XIN JANE HO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUJEN CHEN | ON FILE |
| yuji futami | ON FILE |
| YUJI HOSHI | ON FILE |
| YUJI SAITO | ON FILE |
| YUJI SO | ON FILE |
| YUJIA FENG | ON FILE |
| YUJIA HU | ON FILE |
| YUJIA WANG | ON FILE |
| YUJIE CHEN | ON FILE |
| YU-JIE CHEN | ON FILE |
| YUJIE HAN | ON FILE |
| YUJIE WANG | ON FILE |
| YUJIE WEI | ON FILE |
| YUJIN KO | ON FILE |
| Yujin Lee | ON FILE |
| YUJIN LEE | ON FILE |
| Yujin Lee | la5742695@gmail.com |
| YUJIN PARK | ON FILE |
| Yujin Park | yujinpark89@gmail.com |
| YUJINE DAVID TOMONO | ON FILE |
| YUJING RONG | ON FILE |
| YUJING SONG | ON FILE |
| YU-JUI CHEN | ON FILE |
| YUK CHING WONG | ON FILE |
| YUK CHO TSANG | ON FILE |
| YUK CHUN LAW | ON FILE |
| YUK CHUN LEUNG | ON FILE |
| YUK CHUN NG | ON FILE |
| YUK CHUN TONG | ON FILE |
| YUK FUN CHENG | ON FILE |
| YUK FUNG YEUNG | ON FILE |
| YUK HANG LEE | ON FILE |
| YUK HEI CHUNG | ON FILE |
| YUK HENG CHUN | ON FILE |
| YUK HI CHUI | ON FILE |
| YUK HIN LAI | ON FILE |
| YUK HO TSE | ON FILE |
| YUK KA OR | ON FILE |
| YUK KEEN KWIE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUK KEI NG | ON FILE |
| YUK KI CHAN | ON FILE |
| Yuk Ki Chan | fly22ki11@gmail.com |
| YUK KI KWONG | ON FILE |
| YUK KI LEUNG | ON FILE |
| YUK KING CHUNG | ON FILE |
| YUK KING YIU | ON FILE |
| YUK KUEN ANGEL LAM | ON FILE |
| YUK KUEN CHENG | ON FILE |
| YUK KUEN LAM | ON FILE |
| YUK KUEN LAM | ON FILE |
| YUK KWAN CHAN | ON FILE |
| YUK KWAN CHONG | ON FILE |
| YUK KWAN TAM | ON FILE |
| YUK LAM CHING | ON FILE |
| YUK LAM ERIC WU | ON FILE |
| YUK LAM SHARON CHAN | ON FILE |
| YUK LAN NGO | ON FILE |
| YUK LIN CHUNG | ON FILE |
| YUK LIN KWAN | ON FILE |
| YUK LING KWAN | ON FILE |
| YUK LING SIU | ON FILE |
| YUK LUN FONG | ON FILE |
| YUK LUN FONG | ON FILE |
| YUK LUN LIAO | ON FILE |
| YUK LUN WONG | ON FILE |
| YUK LUN YIU | ON FILE |
| YUK LUNG HUI | ON FILE |
| YUK LUNG WONG | ON FILE |
| YUK MAN CHAN | ON FILE |
| YUK MAN CHOI | ON FILE |
| YUK MAN CHOW | ON FILE |
| YUK MEI WONG | ON FILE |
| YUK MING RICHARD LI | ON FILE |
| YUK MING YIP | ON FILE |
| YUK PING LAI | ON FILE |
| YUK PING SO | ON FILE |
| YUK PING TONG | ON FILE |
| YUK PING TONG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUK SHING JEFFREY LAW | ON FILE |
| YUK SUI KELVIN KWOK | ON FILE |
| YUK TAI ANNA YIP | ON FILE |
| YUK TAK TAM | ON FILE |
| YUK TUNG TONY HON | ON FILE |
| YUK WA TSOI | ON FILE |
| YUK WAH CHAN | ON FILE |
| YUK WAH MAK | ON FILE |
| YUK WAI CHENG | ON FILE |
| YUK WAI LEO NG | ON FILE |
| YUK YAN CHENG | ON FILE |
| YUK YAN CHONG | ON FILE |
| YUK YEUNG | ON FILE |
| YUK YEUNG LAU | ON FILE |
| YUK YIN FUNG | ON FILE |
| YUK YIN CHOONG | ON FILE |
| YUK YIN SZE | ON FILE |
| YUK YING CHAN | ON FILE |
| YUK YING CHENG | ON FILE |
| YUK YING IP | ON FILE |
| YUK YING TUNG | ON FILE |
| YUK YUNG CHOW | ON FILE |
| YUKA HARTE | ON FILE |
| YUKA ITO | ON FILE |
| YUKA MURATA | ON FILE |
| YUKA SUGIURA | ON FILE |
| YUKA YAHAGI | ON FILE |
| YUKAI JERNG | ON FILE |
| YU-KAI SU | ON FILE |
| YUKARI KAWASOE | ON FILE |
| YUKARI MUKAI | ON FILE |
| YUKARI USHIODA | ON FILE |
| YUKE WANG | ON FILE |
| YUKHONG LUM | ON FILE |
| YUKI ASHIZAKI | ON FILE |
| YUKI DVIR | ON FILE |
| YUKI HAYASHI | ON FILE |
| YUKI HIROSE | ON FILE |
| YUKI IKEDA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUKI KASAMO | ON FILE |
| YUKI MAEDA | ON FILE |
| YUKI MANO | ON FILE |
| YUKI MCLEISH | ON FILE |
| YUKI MORITA | ON FILE |
| YUKI NAKAMURA | ON FILE |
| YUKI NOGUCHI | ON FILE |
| YUKI OKAMOTO | ON FILE |
| YUKI ROWLAND | ON FILE |
| YUKI SALAS | ON FILE |
| YUKI SAWA | ON FILE |
| YUKI SHIMA | ON FILE |
| YUKI SUZUKI | ON FILE |
| YUKI SZILVIA AIKO | ON FILE |
| YUKI USHIBA | ON FILE |
| YUKI WENG | ON FILE |
| YUKI YOSHIDA SUI | ON FILE |
| YUKICHI NEGISHI | ON FILE |
| YUKIE ACHOY CARMONA | ON FILE |
| YUKIE KORYNTHIA MEDINA DIAZ | ON FILE |
| YUKIE THING | ON FILE |
| YUKIKAZU SASANO | ON FILE |
| YUKIKO HALL | ON FILE |
| YUKIKO MURMANN | ON FILE |
| YUKIKO WATANABE | ON FILE |
| YUKINO MASUDA | ON FILE |
| YUKIO SWAN | ON FILE |
| YUKLAN AU | ON FILE |
| YUKMAN PAK | ON FILE |
| YUKO BLUE | ON FILE |
| YUKO ICHIHASHI | ON FILE |
| YUKO IIJIMA | ON FILE |
| YUKO WATTS | ON FILE |
| YUKONDAD TANAPONG | ON FILE |
| YUKPUI WONG | ON FILE |
| YUKSEL MEHMET | ON FILE |
| YÜKSEL TUNA BILGIN | ON FILE |
| YUKTI  NAITHANI | ON FILE |
| YUKUN KU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUKUN LIU | ON FILE |
| YU-KUO TSAI | ON FILE |
| YUL RIVERA TEJADA | ON FILE |
| YULAN ZHANG | ON FILE |
| YULANDA BROWN | ON FILE |
| YULEIDY TAVERAS | ON FILE |
| YULEINY GARCIA CONTRERAS | ON FILE |
| YULEN GARCIA | ON FILE |
| YULES GIRALDO | ON FILE |
| YULET OZ | ON FILE |
| YULEXI MATIENZO | ON FILE |
| YULI FANG | ON FILE |
| YULI OTROSHCHENKO | ON FILE |
| YULI PRASETYO | ON FILE |
| YULIA BALTAEVA | ON FILE |
| YULIA DOLOTINKA | ON FILE |
| YULIA JERRARD | ON FILE |
| YULIA ARMEDILLA | ON FILE |
| YULIA BENENSON | ON FILE |
| YULIA BOLOTINA | ON FILE |
| YULIA BRODNITSKAYA | ON FILE |
| YULIA DIKOTINA | ON FILE |
| YULIA DOLORINA | ON FILE |
| YULIA DOLOTENA | ON FILE |
| YULIA DOLOTINA | ON FILE |
| YULIA GOSHEV | ON FILE |
| YULIA KHARITONOVA | ON FILE |
| YULIA KHORKHOROVA | ON FILE |
| YULIA KIRILOVA | ON FILE |
| YULIA KROTKOVA | ON FILE |
| YULIA MANKO | ON FILE |
| YULIA MILOVA | ON FILE |
| YULIA MISHCHENKO | ON FILE |
| YULIA PLETNEVA | ON FILE |
| YULIA SAFONOVA | ON FILE |
| YULIA SOBOL | ON FILE |
| YULIA SUVOROVA SUVOROVA | ON FILE |
| YULIA TVERITINA | ON FILE |
| YULIA VFV | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YULIA VOLOKHINA | ON FILE |
| YULIAN YOVEV | ON FILE |
| YULIAN ASPARUHOV | ON FILE |
| YULIAN KALTYGA | ON FILE |
| YULIAN MOSKOVYCH | ON FILE |
| YULIAN PÉREZ MARIN | ON FILE |
| YULIANA AREVALO | ON FILE |
| YULIANA ESTEFANÍA BOCCONI | ON FILE |
| YULIANA HARTONO | ON FILE |
| YULIANA LAVROVA | ON FILE |
| YULIANA MARUKHA | ON FILE |
| YULIANA MEDERO | ON FILE |
| YULIANA MIHALUSH | ON FILE |
| YULIANA MUÑOZ | ON FILE |
| YULIANA YULIANA | ON FILE |
| YU-LIANG YEH | ON FILE |
| YULIANI KURNIALI | ON FILE |
| YULIANI MEGANTARI | ON FILE |
| YULIANUS YULIANUS | ON FILE |
| YULIANY WIDJAJA | ON FILE |
| YU-LIEN CHOU | ON FILE |
| YULIETH BENAVIDES GAONA | ON FILE |
| YULIETH GIRALDO MARIN | ON FILE |
| YULIETH ATHEORTUA DUARTE | ON FILE |
| YULIIA BRYCHKA | ON FILE |
| YULIIA DEDIULIA | ON FILE |
| YULIIA DEMCHUK | ON FILE |
| YULIIA DUBOVA | ON FILE |
| YULIIA DUBOVA | ON FILE |
| YULIIA DZHAFAROVA | ON FILE |
| YULIIA FEDOROVYCH | ON FILE |
| YULIIA HERASYMIUK | ON FILE |
| YULIIA HORUNOVA | ON FILE |
| YULIIA HRYHORIEVA | ON FILE |
| YULIIA HUTSALIUK | ON FILE |
| YULIIA INIAKINA | ON FILE |
| YULIIA KANATKINA | ON FILE |
| YULIIA KARASHCHENKO | ON FILE |
| YULIIA KARAVELKOVA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YULIIA KHAVARA | ON FILE |
| YULIIA KIRTOKA | ON FILE |
| YULIIA LAPINA | ON FILE |
| YULIIA MIKHOVA | ON FILE |
| YULIIA MOISEIEVA | ON FILE |
| YULIIA ONYSHCHAK | ON FILE |
| YULIIA OREL | ON FILE |
| YULIIA PASHCHENKO | ON FILE |
| YULIIA PATLATIUK | ON FILE |
| YULIIA PCHELINTSEVA | ON FILE |
| YULIIA PESOTSKA | ON FILE |
| YULIIA PRYMACHOK | ON FILE |
| YULIIA RYMAR | ON FILE |
| YULIIA SENEZHUK | ON FILE |
| YULIIA SERHA | ON FILE |
| YULIIA SHEIEN | ON FILE |
| YULIIA SHEVCHENKO | ON FILE |
| YULIIA SLOBODENIUK | ON FILE |
| YULIIA SOLDATENKO | ON FILE |
| YULIIA VOROBIOVA | ON FILE |
| YULIIA VORONKOVA | ON FILE |
| YULIIA VOVK | ON FILE |
| YULIIA YEFIMETS | ON FILE |
| YULIIA ZHUK | ON FILE |
| YULI-KARISMA BORREMANS | ON FILE |
| YULIMAR RAMIREZ DE CAMACHO | ON FILE |
| YULIN CAI | ON FILE |
| YULIN CHEN | ON FILE |
| YU-LIN TSAI | ON FILE |
| YULIN WANG | ON FILE |
| YULIN WANG | ON FILE |
| YULIN YIN | ON FILE |
| YU-LING CHEN | ON FILE |
| YU-LING CHENG | ON FILE |
| YULING CHOU | ON FILE |
| YULING HU | ON FILE |
| YULING HU | ON FILE |
| YULING SU | ON FILE |
| YULING TSAI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YULISSA ROCHA | ON FILE |
| YULISSA SERRATOS | ON FILE |
| YULITA LAURENSIA | ON FILE |
| YULIYA  CHEKEL | ON FILE |
| YULIYA A BRATNIKOV | ON FILE |
| YULIYA BAHAMOLSKAYA | ON FILE |
| YULIYA BOYKO | ON FILE |
| YULIYA GARASENKO | ON FILE |
| YULIYA GORELOVA | ON FILE |
| YULIYA ILKOVYCH | ON FILE |
| YULIYA ISAKOVA | ON FILE |
| YULIYA IVANOVA | ON FILE |
| YULIYA KALMYKOVA | ON FILE |
| YULIYA KOLEGOVA | ON FILE |
| YULIYA KROTAVA | ON FILE |
| YULIYA LECHTCHOUN | ON FILE |
| YULIYA MATVEEVA | ON FILE |
| YULIYA MEZHEVAYA | ON FILE |
| YULIYA NIKOLAYEVNA FILINA | ON FILE |
| YULIYA NOVIKAVA | ON FILE |
| YULIYA PAPUSHA | ON FILE |
| YULIYA PARFENOVA | ON FILE |
| YULIYA PETROVA | ON FILE |
| YULIYA SALANKO | ON FILE |
| YULIYA SANTANA | ON FILE |
| YULIYA SIAMCHONAK | ON FILE |
| YULIYA SIDIS | ON FILE |
| YULIYA SMERTINA | ON FILE |
| YULIYA TABAKOVA | ON FILE |
| YULIYA TSVYNDA | ON FILE |
| YULIYA TYMONCHAK | ON FILE |
| YULIYA YURYEVNA RADCHANKA | ON FILE |
| YULIYAK KALEDA | ON FILE |
| YULIYAN IVANOV | ON FILE |
| YULIYAN KOSTADINOV YORDANOV | ON FILE |
| YULIYAN NAYDENOV | ON FILE |
| YULIYAN NOVACHKI | ON FILE |
| YULL LI | ON FILE |
| YULONDA GOODEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YULONG ZHANG | ON FILE |
| YU-LUEN HSU | ON FILE |
| YU-LUN KUO | ON FILE |
| YULY CAICEDO | ON FILE |
| YULY JARAMILLO HENAO | ON FILE |
| YUM TING LEUNG | ON FILE |
| YUMA IOROI | ON FILE |
| YUMA MAYS | ON FILE |
| YUMANDHEE GODAKANDA ARACHCHI | ON FILE |
| YUMAR ARMAS | ON FILE |
| YUMENG BIAN | ON FILE |
| YUMENG ZHANG | ON FILE |
| YUMENG ZHANG | ON FILE |
| YUMENG ZHAO | ON FILE |
| YUMI BRIONES | ON FILE |
| YUMI BYNUM | ON FILE |
| YUMI KIM | ON FILE |
| YUMI NAKAMURA | ON FILE |
| YUMI PRIDEAUX | ON FILE |
| YUMI TZIB | ON FILE |
| YUMIKO NEGISHI | ON FILE |
| YUMIKO TAKAGI | ON FILE |
| YUMING CHANG | ON FILE |
| YU-MING CHEN | ON FILE |
| YUMING HE | ON FILE |
| YUMING LEONG | ON FILE |
| YUMNA ALI | ON FILE |
| YUMNA PATEL | ON FILE |
| YUMNAIN YUSSUF ABBASI | ON FILE |
| YUMO PAN | ON FILE |
| YUN A SUL | ON FILE |
| YUN AH KWAK | ON FILE |
| YUN CAO | ON FILE |
| YUN CHI | ON FILE |
| YUN CHIN LEE | ON FILE |
| YUN CHIU WONG | ON FILE |
| YUN CHOE | ON FILE |
| yun choe | 88chrischarl@gmail.com |
| YUN CHOW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUN CHUNG LIU | ON FILE |
| YUN ER LU | ON FILE |
| YUN FAI LAM | ON FILE |
| YUN FAI SIN | ON FILE |
| YUN FOO | ON FILE |
| YUN FUNG MAK | ON FILE |
| YUN HAN HUANG | ON FILE |
| YUN HAN SHIH | ON FILE |
| YUN HANG CHAN | ON FILE |
| YUN HANG STANLEY CHEUNG | ON FILE |
| YUN HO TSO | ON FILE |
| YUN HONG WU | ON FILE |
| YUN HSIEN LI | ON FILE |
| YUN HUN SHAWN LEONG | ON FILE |
| YUN HUNG LAI | ON FILE |
| YUN JIAN FOO | ON FILE |
| YUN JIE TOH | ON FILE |
| YUN JIN | ON FILE |
| YUN JUN  YEW | ON FILE |
| YUN KAI THIEN | ON FILE |
| YUN KANG | ON FILE |
| YUN KI HUNG | ON FILE |
| YUN KONG | ON FILE |
| YUN LAM LAW | ON FILE |
| YUN LAM LI | ON FILE |
| YUN LAM YUEN | ON FILE |
| YUN LEE | ON FILE |
| YUN LEE | ON FILE |
| YUN LI | ON FILE |
| YUN LIM | ON FILE |
| YUN LIN | ON FILE |
| YUN LIN LEE | ON FILE |
| YUN LIN TAN | ON FILE |
| YUN LIU | ON FILE |
| YUN LONG WONG | ON FILE |
| YUN LUO | ON FILE |
| YUN MA | ON FILE |
| YUN ON LAM | ON FILE |
| YUN PING LEE | ON FILE |

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUN RU YEW | ON FILE |
| YUN SANG SUM | ON FILE |
| YUN SEOB KIM | ON FILE |
| YUN SEOB KIM | ON FILE |
| YUN SEOK HER | ON FILE |
| YUN SER KIM | ON FILE |
| YUN SHENG | ON FILE |
| YUN SONG CHOO | ON FILE |
| YUN SUM CHAN | ON FILE |
| YUN SUNG CHOI | ON FILE |
| YUN TING WANG | ON FILE |
| YUN TZU CHEN | ON FILE |
| YUN WEI CHANG | ON FILE |
| YUN WEI CHANG | ON FILE |
| YUN WEN WONG | ON FILE |
| YUN WONG | ON FILE |
| YUN YANG | ON FILE |
| YUN YI LIM | ON FILE |
| YUN YOUNG JUNG | ON FILE |
| YUN YUEN FUNG | ON FILE |
| YUN YUN MICHELLE NG | ON FILE |
| YUN YUNG LEE | ON FILE |
| YUN ZHEN CHEN | ON FILE |
| YUN ZHENG HU | ON FILE |
| YUN ZHOU | ON FILE |
| YUN ZHUN TAN | ON FILE |
| YUN ZONG LEE | ON FILE |
| Yun, Byung | ON FILE |
| YUN, LAI CHIU | ON FILE |
| Yun, Louis | ON FILE |
| YUNA KIM | ON FILE |
| YUNA LEE | ON FILE |
| YUNA LEE | ON FILE |
| YUNA SO | ON FILE |
| YUNAN ARIYANTO | ON FILE |
| YUNBEOM JEONG | ON FILE |
| YUNCEONG KIM | ON FILE |
| YUNCHENG ZHANG | ON FILE |
| YUN-CHIN CHANG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUNCUI PITT | ON FILE |
| YUNDONG LU | ON FILE |
| YUNDONG MUN | ON FILE |
| YUNE LYN CHIA | ON FILE |
| YUNE SENG LEUNG PONG YUEN | ON FILE |
| YUNE-INE CHIA | ON FILE |
| YUNEISY SANCHEZ | ON FILE |
| YUNEIXY SUÁREZ | ON FILE |
| YUNESKY BLANCA VALDIVIESO | ON FILE |
| YUNE-UNE CHIA | ON FILE |
| YUNFAN FENG | ON FILE |
| Yunfan Feng | yunfan.feng@gmail.com |
| Yunfei Huang | ON FILE |
| YUNFEI ZHANG | ON FILE |
| YUNFENG ZHANG | ON FILE |
| YUNG PARQUE | ON FILE |
| YUNG CHAN | ON FILE |
| YUNG CHIN | ON FILE |
| YUNG CHIN LIN | ON FILE |
| YUNG CHOI | ON FILE |
| YUNG DI TONY LIN | ON FILE |
| YUNG FUN WONG | ON FILE |
| YUNG HAN BAU | ON FILE |
| YUNG HO IP | ON FILE |
| YUNG HSIANG LIN | ON FILE |
| YUNG HSUAN LIN | ON FILE |
| YUNG HUA | ON FILE |
| YUNG I CHEN | ON FILE |
| YUNG JING SIAH | ON FILE |
| YUNG JU YANG | ON FILE |
| YUNG KIT FUNG | ON FILE |
| YUNG KIT HO | ON FILE |
| YUNG KWANG HAN | ON FILE |
| YUNG LAM | ON FILE |
| YUNG LEE | ON FILE |
| YUNG LEE | ON FILE |
| YUNG LEW | ON FILE |
| YUNG LOK SZE | ON FILE |
| YUNG NGA MICHELE CHAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUNG NGUYEN | ON FILE |
| YUNG PARK | ON FILE |
| YUNG SAM LEE | ON FILE |
| YUNG SHAN LAU | ON FILE |
| YUNG SHEN | ON FILE |
| YUNG SZE XUN | ON FILE |
| YUNG TANG CHANG | ON FILE |
| YUNG THYE YAP | ON FILE |
| YUNG TIM CHENG | ON FILE |
| YUNG TING SO | ON FILE |
| YUNG TO | ON FILE |
| Yung Tran | ON FILE |
| YUNG TSE CHANG | ON FILE |
| YUNG TSE HSIAO | ON FILE |
| YUNG TSUNG LIN | ON FILE |
| YUNG WANG | ON FILE |
| YUNG WEI CHIN | ON FILE |
| YUNG YAN WAN | ON FILE |
| YUNG YI LIN | ON FILE |
| YUNG YU  CHIU | ON FILE |
| YUNG, NIA | ON FILE |
| YUNG-HSIANG CHEN | ON FILE |
| YUNG-HSIANG CHEN | wallyfan1985@gmail.com |
| YUNG-HUI LEE | ON FILE |
| YUNGKUEI TING | ON FILE |
| YUNGPENG YIN | ON FILE |
| YUNGSHENG HUANG | ON FILE |
| YUNGSHENG HUANG | ON FILE |
| YUNGSOON WANG | ON FILE |
| YUNGTIEN HUANG | ON FILE |
| YUNHA KANG | ON FILE |
| YUN-HAN CHEN | ON FILE |
| YUNHEE LEE | ON FILE |
| YUNHO HWANG | ON FILE |
| YUNHO JO | ON FILE |
| YUNHSIANG FAN | ON FILE |
| YUNHUI WU | ON FILE |
| YUNHUO  ZHANG | ON FILE |
| YUN-I ZHUANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUNIARDA B | ON FILE |
| YUNICE ANN BACANI | ON FILE |
| YUNIEL PEREZ | ON FILE |
| YUNIEL MENDES ACOSTA | ON FILE |
| YUNIER BENITEZ | ON FILE |
| YUNIER HARR | ON FILE |
| YUNIER HERNANDEZ | ON FILE |
| YUNIER PAULSON | ON FILE |
| YUNIKA SUGIANTO | ON FILE |
| YUNING ZHEN | ON FILE |
| YUNIOR ALCALA | ON FILE |
| YUNIOR DIAZ | ON FILE |
| YUNIOR LAUCEL | ON FILE |
| YUNIOR LUIS ROJO | ON FILE |
| YUNIOR ORTIZ CARELA | ON FILE |
| YUNIOR RODRIGUEZ | ON FILE |
| YUNIOR VAZQUEZ | ON FILE |
| YUNIS OZTURK | ON FILE |
| YUNIS TEMUR | ON FILE |
| YUNISHA PANDEY | ON FILE |
| YUNJAE LEE | ON FILE |
| YUNJAE OH | ON FILE |
| YUNJIE WONG | ON FILE |
| YUNJOO BROWN | ON FILE |
| YUNJU LAI | ON FILE |
| YUNKAN ZHOU | ON FILE |
| YUNKANG LIU | ON FILE |
| YUNLAN CHANG | ON FILE |
| YUNLIANG ZHANG | ON FILE |
| YUNLONG LI | ON FILE |
| YUNLONG LING | ON FILE |
| YUNLUNG CHAN | ON FILE |
| YUNMI LEE | ON FILE |
| YUNMIN PAN | ON FILE |
| YUNNIE TEH | ON FILE |
| YUNO SUGIHARA | ON FILE |
| YUNOELL ARELLANO | ON FILE |
| YUNONG CHEN | ON FILE |
| YUNONG JIANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUNQI YU LIU | ON FILE |
| YUNQIAN DU | ON FILE |
| YUNRU LU | ON FILE |
| YUNSANG LEE | ON FILE |
| YUN-SEOK CHOI | ON FILE |
| YUNSEOK YANG | ON FILE |
| YUNSEONG KIM | ON FILE |
| YUNSHAN CHIA | ON FILE |
| YUN-SHENG HSU | ON FILE |
| YUNSHENG WEI | ON FILE |
| YUNSHU LUO | ON FILE |
| YUNSONG YUE | ON FILE |
| YUNSUB LEE | ON FILE |
| YUNSUK MIN | ON FILE |
| YUNTING TSAI | ON FILE |
| YUNUEI CASPER CHEW | ON FILE |
| YUNUS ACAR | ON FILE |
| YUNUS ALACA | ON FILE |
| YUNUS ASLAK | ON FILE |
| YUNUS CAN TOPUZ | ON FILE |
| YUNUS ÇELEBI | ON FILE |
| YUNUS DURMUS | ON FILE |
| YUNUS EMRE ADSIZ | ON FILE |
| YUNUS EMRE AKKAYNAK | ON FILE |
| YUNUS EMRE ATICI | ON FILE |
| YUNUS EMRE BAYIR | ON FILE |
| YUNUS EMRE BICER | ON FILE |
| YUNUS EMRE CAKMAK | ON FILE |
| YUNUS EMRE DEMIRER | ON FILE |
| YUNUS EMRE DEMIRYUREK | ON FILE |
| YUNUS EMRE GUNGOR | ON FILE |
| YUNUS EMRE KURT | ON FILE |
| YUNUS EMRE OĞUZ | ON FILE |
| YUNUS EMRE TAŞKIN | ON FILE |
| YUNUS EMRE YILMAZ | ON FILE |
| YUNUS EREN SENEL | ON FILE |
| YUNUS ERIS | ON FILE |
| YUNUS ESMER | ON FILE |
| YUNUS KARACA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| YUNUS KIZILARSLAN | ON FILE |
| YUNUS MECCI | ON FILE |
| YUNUS NAS | ON FILE |
| YUNUS SAJJAD HUSSAIN | ON FILE |
| YUNUS ŞEN | ON FILE |
| YUNUS SENLIK | ON FILE |
| YUNUS USLUER | ON FILE |
| YUNYAO PAN | ON FILE |
| YUNYI XU | ON FILE |
| YUNYOUNG PARK | ON FILE |
| YUNYOUNG PARK | ON FILE |
| YUNYUN CHEN | ON FILE |
| YUNZHENG HE | ON FILE |
| YU-PENG LI | ON FILE |
| YUPENG XING | ON FILE |
| YUPHAPORN DOUNGMA | ON FILE |
| YUPIN INMAN | ON FILE |
| YUPIN KONGJINDA | ON FILE |
| YUPING LI | ON FILE |
| YUQI GAO | ON FILE |
| YUQI QIAN | ON FILE |
| YUQI ZHAO | ON FILE |
| YUQIN YU | ON FILE |
| YUQING SUN | ON FILE |
| YUQUAN ZHOU | ON FILE |
| YURA HULPA | ON FILE |
| YURA TROFIMOV | ON FILE |
| YURAIMI IGLESIAS | ON FILE |
| YURANNY VILLA | ON FILE |
| YURAYMAR W T STEWART | ON FILE |
| YURDAGÜL ERDAL | ON FILE |
| YURE N | ON FILE |
| YU-REN HUANG | ON FILE |
| YURGO TASIOPOULOS | ON FILE |
| Yuri | yuritinmg@gmail.com |
| YURI CATALDO | ON FILE |
| YURI KELHOFER | ON FILE |
| YURI MURZIN | ON FILE |
| YURI ACIOLI OLIVEIRA CORREIA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YURI ALEXEEV | ON FILE |
| YURI ANDRIES | ON FILE |
| YURI ANOKHIN | ON FILE |
| YURI ATZENI | ON FILE |
| YURI BARATELLA | ON FILE |
| YURI CAMPBELL | ON FILE |
| YURI CAMPILII | ON FILE |
| YURI CARRILHO DAMASCENO | ON FILE |
| Yuri Cataldo | ON FILE |
| YURI CHAGNON | ON FILE |
| YURI CHEROMUSHNIKOV | ON FILE |
| YURI COLANTUONO | ON FILE |
| YURI CONTI | ON FILE |
| YURI COUTO | ON FILE |
| YURI CRUZ DE SOUSA DE ALMEIDA | ON FILE |
| YURI DANIELA COLORADO BAUTISTA | ON FILE |
| YURI DE BATS | ON FILE |
| YURI ESAULENKO | ON FILE |
| YURI GOTOH | ON FILE |
| YURI IBUKI | ON FILE |
| YURI JEAN BAPTISTE | ON FILE |
| YURI JEW | ON FILE |
| YURI KALASHNIKOV | ON FILE |
| YURI KIM OH | ON FILE |
| YURI KING | ON FILE |
| YURI KOSTYUK | ON FILE |
| YURI LEE | ON FILE |
| YURI LOBANOFF | ON FILE |
| YURI LU4 | ON FILE |
| YURI MARMERSTEIN | ON FILE |
| YURI MARTINEZ | ON FILE |
| YURI MUINO | ON FILE |
| YURI NIKOV | ON FILE |
| YURI NOLASCO | ON FILE |
| YURI PIRODDI | ON FILE |
| YURI PISANO | ON FILE |
| Yuri Polukeev | ON FILE |
| YURI POLUKEEV | ON FILE |
| YURI PUGI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YURI SCARDIGLI | ON FILE |
| YURI SMISHKEWYCH | ON FILE |
| YURI SOLCÁ | ON FILE |
| YURI TEIXEIRA | ON FILE |
| YURI TSURUOKA | ON FILE |
| YURI URRUTIA | ON FILE |
| YURI VAN ZWOL | ON FILE |
| YURI VONCHITZKI | ON FILE |
| YURI YOSHIKO | ON FILE |
| YURI YUPANQUI | ON FILE |
| YURI YURQ | ON FILE |
| YURIA SUZUKI | ON FILE |
| YURIDIA OLIVERA ORTIZ | ON FILE |
| YURIDIA RODRIGUEZ | ON FILE |
| YURIDIA RODRIGUEZ VILLAR | ON FILE |
| YURIE AKASHIKA | ON FILE |
| YURIE KIM | ON FILE |
| yurie Kim | yurie7777@gmail.com |
| YURIE KUDO | ON FILE |
| YURIE TADACHI | ON FILE |
| YURII BARDAKOV | ON FILE |
| YURII BATIUCHOK | ON FILE |
| YURII FESENKO | ON FILE |
| YURII FUTOIMAS | ON FILE |
| YURII FUTRYK | ON FILE |
| YURII HDANSKYY | ON FILE |
| YURII HOHOTS | ON FILE |
| YURII HROM | ON FILE |
| YURII HRYSHCHENKO | ON FILE |
| YURII KINYSHCHUK | ON FILE |
| YURII KLYMENKO | ON FILE |
| YURII KMIT | ON FILE |
| YURII KOROBKA | ON FILE |
| YURII KOVALCHUK | ON FILE |
| YURII KRAVCHUK | ON FILE |
| YURII KULISHOV | ON FILE |
| YURII LAVRII | ON FILE |
| YURII LEVYTSKYI | ON FILE |
| YURII MAKSIMENKO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YURII MARKOVTSII | ON FILE |
| YURII MARYNYCHEV | ON FILE |
| YURII MUZYKA | ON FILE |
| YURII MYKHAILIUK | ON FILE |
| YURII NINICHUK | ON FILE |
| YURII OLKHOVSKYI | ON FILE |
| YURII PAVLENKO | ON FILE |
| YURII PIADYK | ON FILE |
| YURII RESHETNIKOV | ON FILE |
| YURII SERNIAK | ON FILE |
| YURII SHELIUK | ON FILE |
| YURII SHULIAK | ON FILE |
| YURII SHYKULA | ON FILE |
| YURII SHYROKOV | ON FILE |
| YURII SHYROKOV | ON FILE |
| YURII SILNYTSKYI | ON FILE |
| YURII SKALETSKYI | ON FILE |
| YURII STAKHOV | ON FILE |
| YURII TANCHYNETS | ON FILE |
| YURII TARAN | ON FILE |
| YURII TETERVAK | ON FILE |
| YURII TROIAN | ON FILE |
| YURII TYMCHENKO | ON FILE |
| YURII VAKIV | ON FILE |
| YURII YAROSH | ON FILE |
| YURII YEVCHUK | ON FILE |
| YURII YUSUF TASHLAN | ON FILE |
| YURII ZHYLKIN | ON FILE |
| YURIKA SEKO | ON FILE |
| YURIKO WONG | ON FILE |
| YURIPMAN NAPOLES PEREIRA | ON FILE |
| YURIS CORRALES | ON FILE |
| YURIS ROBLES CARRILLO | ON FILE |
| YURISA CHEATHAM | ON FILE |
| YURIY A UVAYDOV | ON FILE |
| YURIY ALEKSANDROVICH TYURGANOV | ON FILE |
| YURIY ANOSOV | ON FILE |
| YURIY ARDASHEV | ON FILE |
| YURIY BASS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YURIY BLOKHIN | ON FILE |
| YURIY BRONSHTEYN | ON FILE |
| YURIY BYTSYURA | ON FILE |
| YURIY CHMUT | ON FILE |
| YURIY DANILOV | ON FILE |
| YURIY DANKULICH | ON FILE |
| YURIY ENIN | ON FILE |
| YURIY GOLUBEV | ON FILE |
| YURIY HUTYRYAK | ON FILE |
| YURIY IGOREVICH ZERKALIY | ON FILE |
| YURIY ISPARYAN | ON FILE |
| YURIY KALITIYEVSKIY | ON FILE |
| YURIY KARPINSKYY | ON FILE |
| YURIY KITSIS | ON FILE |
| YURIY KLYMNIUK | ON FILE |
| YURIY KRAYNOV | ON FILE |
| YURIY KUDELIN | ON FILE |
| YURIY KUMANOV | ON FILE |
| YURIY LOPOTUN | ON FILE |
| YURIY MISHTAL | ON FILE |
| YURIY MUDRENKO | ON FILE |
| YURIY OBRAZTSOV | ON FILE |
| YURIY PAVLUS | ON FILE |
| YURIY POVALYAEV | ON FILE |
| YURIY RUSANENKO | ON FILE |
| YURIY RYABCHUN | ON FILE |
| YURIY RYPIANSKYI | ON FILE |
| YURIY SHAKHMATOV | ON FILE |
| YURIY SHEVTSOV | ON FILE |
| YURIY SHNAIDER | ON FILE |
| YURIY SHPARUTA | ON FILE |
| Yuriy Shparuta | yshparuta@gmail.com |
| YURIY SIGALOV | ON FILE |
| YURIY SILONOV | ON FILE |
| YURIY SIROOCHENKO | ON FILE |
| YURIY SMIRNOV | ON FILE |
| YURIY TAKHIROVICH KHALILOV | ON FILE |
| YURIY TRIFANOV | ON FILE |
| YURIY TURKACH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YURIY URBANOVYCH | ON FILE |
| YURIY YURTAYEV | ON FILE |
| YURIY YURYEVICH RADTSEV | ON FILE |
| YURIY ZHAGLEVSKY | ON FILE |
| YURIY ZUBYK | ON FILE |
| YURLIAN JAVIER ESCOBAR MAHECHA | ON FILE |
| YURONG ZHEN | ON FILE |
| YURY ARTAMONOV | ON FILE |
| YURY ASTAKHOV | ON FILE |
| YURY BARSUKOU | ON FILE |
| YURY BOBROV | ON FILE |
| YURY BRAILOV | ON FILE |
| YURY DUBROVINSKY | ON FILE |
| YURY KAJASPIRAU | ON FILE |
| YURY KOZLOV | ON FILE |
| YURY KRAVCHENKO | ON FILE |
| YURY MALANCHUK | ON FILE |
| YURY MARCELA GARCIA DIAZ | ON FILE |
| YURY MEZHEBOVSKY | ON FILE |
| YURY MINKOU | ON FILE |
| YURY PYATETSKIY | ON FILE |
| YURY VALENTINASOV | ON FILE |
| YURYI STEPANOVICH SAMOYLICH | ON FILE |
| YUSAF SHABBIR | ON FILE |
| YUSAFALI CHINGANATH | ON FILE |
| YUSANG LEE | ON FILE |
| YUSBEIDY CAMPO | ON FILE |
| YUSDIRMAN LUBIS | ON FILE |
| YUSEF AL RASHID | ON FILE |
| YUSEF HANNAH | ON FILE |
| YUSEF MOHAMED MOHAMEDI | ON FILE |
| YUSEF RICHARD | ON FILE |
| YUSEF THOMAS | ON FILE |
| YUSELFI MARIA JAVIER SIME | ON FILE |
| YUSEOK KIM | ON FILE |
| YUSHAN CHEN | ON FILE |
| YU-SHAO LIU | ON FILE |
| YUSHARN WANG | ON FILE |
| YU-SHENG CHEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUSHENGJI ZHOU | ON FILE |
| YUSHI YAMAMOTO | ON FILE |
| YUSHIUAN WU | ON FILE |
| Yushiv Harkoo | ON FILE |
| YUSHIV HARKOO | ON FILE |
| YUSIF RAGIMOV | ON FILE |
| Yusif, Saleem | ON FILE |
| YUSIMY LARA | ON FILE |
| YUSINTA PO | ON FILE |
| YUSLAN CANCIO REYES | ON FILE |
| YUSLEY DURAN LAZO | ON FILE |
| YUSNIEL FERNANDEZ | ON FILE |
| YUSNITA YUSNITA | ON FILE |
| YUSNIZAM BIN MOHAMAD YUSOFF | ON FILE |
| YUSRA ALI | ON FILE |
| YUSRI BIN YUSUF | ON FILE |
| YUSSEF MILBURN | ON FILE |
| YUSSEF OMAR ESPARZA CORONADO | ON FILE |
| YUSSER AL-QAZWINI | ON FILE |
| YUSSUF SHINAAYOM OLADEJO | ON FILE |
| YUSTIAN HARTONO | ON FILE |
| YUSUF ABIOLA AKINBODE | ON FILE |
| YUSUF ADAMS | ON FILE |
| YUSUF AKSOY | ON FILE |
| YUSUF ALHASAN | ON FILE |
| YUSUF ALI ALI | ON FILE |
| YUSUF ALIYU | ON FILE |
| YUSUF ALSAYED | ON FILE |
| YUSUF ARABACI | ON FILE |
| YUSUF ATAY | ON FILE |
| YUSUF AZAK | ON FILE |
| YUSUF AZGIN | ON FILE |
| YUSUF BABASORO | ON FILE |
| YUSUF BAGLAN | ON FILE |
| YUSUF BAHADIR MURAT | ON FILE |
| YUSUF BATUHAN BICER | ON FILE |
| YUSUF BAYIRLIOGLU | ON FILE |
| YUSUF BEGG | ON FILE |
| YUSUF BERKAN ALTUN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUSUF BUYUK | ON FILE |
| YUSUF CAN | ON FILE |
| YUSUF CAN VOLKAN KURNAZ | ON FILE |
| YUSUF CAVDAR | ON FILE |
| YUSUF CEYLAN | ON FILE |
| YUSUF COSKUN | ON FILE |
| YUSUF DARE RABIU | ON FILE |
| YUSUF DEMIRAL | ON FILE |
| YUSUF DEREK MKHWANAZI | ON FILE |
| YUSUF DOGANAY | ON FILE |
| YUSUF DOGU | ON FILE |
| YUSUF EFE SEKER | ON FILE |
| YUSUF EMIR KART | ON FILE |
| YUSUF EMRE KUYUCAK | ON FILE |
| YUSUF EMRE MERCAN | ON FILE |
| YUSUF ENES KEL | ON FILE |
| YUSUF ERDEM | ON FILE |
| YUSUF FIDAN | ON FILE |
| YUSUF GÖKBAŞ | ON FILE |
| YUSUF GOMEL | ON FILE |
| YUSUF HAMID | ON FILE |
| YUSUF HASSAN | ON FILE |
| YUSUF HAYAL | ON FILE |
| YUSUF HAYAL | ON FILE |
| YUSUF JELANI | ON FILE |
| YUSUF KARABULUT | ON FILE |
| YUSUF KARAHAN | ON FILE |
| YUSUF KARMALI | ON FILE |
| YUSUF KELBAS | ON FILE |
| YUSUF KENAN KISACIK | ON FILE |
| YUSUF KIRMIZICICEK | ON FILE |
| YUSUF KIŞLAK | ON FILE |
| YUSUF KOYLUCE | ON FILE |
| YUSUF KULUNK | ON FILE |
| YUSUF MANDEEL | ON FILE |
| YUSUF MOHAMMAD | ON FILE |
| YUSUF MOOLLA | ON FILE |
| YUSUF MUHAMMAD | ON FILE |
| YUSUF MUHAMMAD | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF MUTLU | ON FILE |
| YUSUF NUMAN YILMAZ | ON FILE |
| YUSUF OZBAYRAK | ON FILE |
| YUSUF OZGER | ON FILE |
| YUSUF SALTOGLU | ON FILE |
| YUSUF SEVEN | ON FILE |
| YUSUF SILTU | ON FILE |
| YUSUF SOEBROTO | ON FILE |
| YUSUF SORUNKE | ON FILE |
| YUSUF TANRIVERDI | ON FILE |
| YUSUF TIMUR | ON FILE |
| YUSUF TOGLUK | ON FILE |
| YUSUF TOPKAYA | ON FILE |
| YUSUF TURK | ON FILE |
| YUSUF TURK | ON FILE |
| Yusuf Türk | yusuf_trk_302@hotmail.com |
| YUSUF USANMAZ | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUSUF VOHRA | ON FILE |
| YUSUF WOMILOJU | ON FILE |
| YUSUF YAVAS | ON FILE |
| YUSUF YAVAS | ON FILE |
| YUSUF YAVAS | ON FILE |
| YUSUF YAVAS | ON FILE |
| YUSUF YAVAS | ON FILE |
| YUSUF YAVAS | ON FILE |
| YUSUF YAVAS | ON FILE |
| YUSUF YAVAS | ON FILE |
| YUSUF YAVAS | ON FILE |
| YUSUF YAVAS | ON FILE |
| YUSUF YAVAS | ON FILE |
| YUSUF YAVAS | ON FILE |
| YUSUF, IBRAHIM GHALIB | ON FILE |
| YUSUFCAN CANDAR | ON FILE |
| YUSUFCAN KARADAĞ | ON FILE |
| YUSUFF ABIODUN ASHEEM | ON FILE |
| YUSUFZHON MUROTALIEV | ON FILE |
| YUSUKE ABE | ON FILE |
| YUSUKE AKAI | ON FILE |
| YUSUKE AONUMA | ON FILE |
| YUSUKE IZUMO | ON FILE |
| YUSUKE KAMIYA | ON FILE |
| YUSUKE KOREEDA | ON FILE |
| YUSUKE MORI | ON FILE |
| YUSUN JUNG | ON FILE |
| YUSUPHA M DUKUREH | ON FILE |
| YUTA MOTOYAMA | ON FILE |
| YUTAKA MATSUDA | ON FILE |
| YUTAKA TSO | ON FILE |
| YUTAO HUANG | ON FILE |
| YUTAO CHEN | ON FILE |
| YUTAO JIANG | ON FILE |
| YUTAO WANG | ON FILE |
| YUTARO FUKUHARA | ON FILE |
| YU-TE LEE | ON FILE |
| YUTE LIN | ON FILE |
| YUTI CHONG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YU-TING CHENG | ON FILE |
| YUTING LIM | ON FILE |
| YU-TING LIU | ON FILE |
| YUTING PENG | ON FILE |
| YUTING SU | ON FILE |
| YU-TING TSAI | ON FILE |
| YUTING WANG | ON FILE |
| YUTIY BARINOV | ON FILE |
| YUTO YOKOMIZO | ON FILE |
| YUTON LEE | ON FILE |
| YUTONG JIANG | ON FILE |
| YUTONG SUN | ON FILE |
| YUTONG ZHANG | ON FILE |
| YUTTADEJ JERDJUMRASKUL | ON FILE |
| YUTTANA SAPPHAKITKAMJORN | ON FILE |
| YUTTANA SIRISANGMONGKOL | ON FILE |
| YU-TUAN HUANG | ON FILE |
| YU-TUNG LIN | ON FILE |
| YUUJIROU MARUYAMA | ON FILE |
| YUVAL ARDENBAUM | ON FILE |
| YUVAL CYE | ON FILE |
| YUVAL DOUER | ON FILE |
| YUVAL EDREY | ON FILE |
| YUVAL GROSS | ON FILE |
| YUVAL PATEL | ON FILE |
| YUVAL PTCYE | ON FILE |
| YUVARAJ GANESH | ON FILE |
| YUVARAJ PONDICHERRY | ON FILE |
| YUVARAJ SELVARAJ | ON FILE |
| YUVARAJESHWAR KANDREGULA | ON FILE |
| YUVATIDA PHUNGPHIPHADHANA | ON FILE |
| YUVEEL RUGHOONANDAN | ON FILE |
| YUVENSIUS SANTOSO | ON FILE |
| YUVRAAJ BUDHWANI | ON FILE |
| YUVRAJ DUTTA | ON FILE |
| YUVRAJ JARVEKAR | ON FILE |
| YUVRAJ MAHAJAN | ON FILE |
| YUVRAJ SHARMA | ON FILE |
| YUVRAJ SHARMA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUVRAJ SINGH | ON FILE |
| YU-WEI SHEN | ON FILE |
| YU-WEN CHANG | ON FILE |
| YUWEN HUANG | ON FILE |
| YU-WEN LAI | ON FILE |
| YUWILANES CASTILLO | ON FILE |
| YUWONO GOEYARDI | ON FILE |
| YUXI HAN | ON FILE |
| YUXI LIU | ON FILE |
| YUXI LIU | ON FILE |
| YUXIAN HUANG | ON FILE |
| YUXIANG FU | ON FILE |
| YU-XIANG LING | ON FILE |
| YUXIANG LIU | ON FILE |
| YUXIANG MA | ON FILE |
| YUXIANG YOW | ON FILE |
| YUXIANG ZHAO | ON FILE |
| YUXIAO BIAN | ON FILE |
| YUXIAO WANG | ON FILE |
| YUXIAO ZHAO | ON FILE |
| YUXIN MIAO | ON FILE |
| YUXIN ZHANG | ON FILE |
| YUXIU KANG | ON FILE |
| YUXUAN  LI | ON FILE |
| YUXUAN JIAN | ON FILE |
| YUXUAN KE | ON FILE |
| YUYA ICHIMURA | ON FILE |
| YU-YANG HUANG | ON FILE |
| YUYANG XIE | ON FILE |
| YUYANG ZHOU | ON FILE |
| YU-YI CHAN | ON FILE |
| YUYI MA | ON FILE |
| YUYING CHEN | ON FILE |
| YUYUAN TAN | ON FILE |
| YUZEN CHEN | ON FILE |
| YUZHE HUO | ON FILE |
| YUZHI LI | ON FILE |
| YUZHI MA | ON FILE |
| YUZHI WANG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YUZHI YE | ON FILE |
| YUZHONG TAY | ON FILE |
| YUZHUO LIANG | ON FILE |
| YVAN  MORAWITZ | ON FILE |
| YVAN BALANDRAS | ON FILE |
| YVAN BENEDETTI | ON FILE |
| YVAN BORREMANS | ON FILE |
| YVAN CASTILLOUX | ON FILE |
| YVAN CIZANYE | ON FILE |
| YVAN CLOT-GOUDARD | ON FILE |
| Yvan Clot-Goudard | yvancg@gmail.com |
| YVAN DE MUNCK | ON FILE |
| YVAN DOLAN | ON FILE |
| YVAN FEUSI | ON FILE |
| YVAN FOUCART | ON FILE |
| YVAN GADEAU | ON FILE |
| YVAN GAHAN | ON FILE |
| YVAN GHÉLEW | ON FILE |
| YVAN HARVEY | ON FILE |
| YVAN HECHES | ON FILE |
| YVAN HERENGER | ON FILE |
| YVAN HUNEAULT | ON FILE |
| YVAN JANVRIN | ON FILE |
| YVAN JORDAN ENPE | ON FILE |
| YVAN LAMY | ON FILE |
| YVAN LM | ON FILE |
| YVAN LOSEY | ON FILE |
| YVAN MAGER | ON FILE |
| YVAN MATZNER | ON FILE |
| YVAN MONETTE | ON FILE |
| YVAN NUWORZEN | ON FILE |
| YVAN PARAHYBA | ON FILE |
| YVAN PASCAL KORYCINSKI | ON FILE |
| YVAN PEARSON LECOURS | ON FILE |
| YVAN ROBERT | ON FILE |
| YVAN SEB | ON FILE |
| YVAN SPILLEBEEN | ON FILE |
| YVAN TAILLANDIER | ON FILE |
| YVAN TAVIAUD | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YVAN TRAN | ON FILE |
| YVAN VERSYP | ON FILE |
| YVANE FANCUBIT | ON FILE |
| YVANN BOUCHER | ON FILE |
| Yvans Bondry | ON FILE |
| YVAR IN 'T VELD | ON FILE |
| YVEN SCHOOFS | ON FILE |
| YVENER EMILCAR | ON FILE |
| YVES ACKERMANN | ON FILE |
| YVES ALAIN MONTANDON | ON FILE |
| YVES ANDRE WAINRIGHT | ON FILE |
| YVES BEER | ON FILE |
| YVES BENDAVID | ON FILE |
| YVES BERTRAND JACQUES ZELLER | ON FILE |
| YVES BILODEAU | ON FILE |
| YVES BITCHOKA | ON FILE |
| YVES BLUFPAND | ON FILE |
| YVES BRUGGMANN | ON FILE |
| YVES BRYAN GAMOL | ON FILE |
| YVES CABRE | ON FILE |
| YVES CHAUVIN | ON FILE |
| YVES CHRISTIAN RAMILISON | ON FILE |
| YVES CLAES | ON FILE |
| YVES CLEMENT | ON FILE |
| YVES CORTELLINI | ON FILE |
| YVES COUTURE | ON FILE |
| YVES DANIEL DISERENS | ON FILE |
| YVES DE BAERE | ON FILE |
| YVES DE BOOS | ON FILE |
| YVES DELIEN | ON FILE |
| YVES DUARTE | ON FILE |
| YVES ELIZALDE | ON FILE |
| YVES ENGELENBURG | ON FILE |
| Yves Feliciano | ON FILE |
| YVES FOURNIER | ON FILE |
| YVES GAVA | ON FILE |
| YVES GRANGE | ON FILE |
| YVES GROß | ON FILE |
| YVES GUÉRIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YVES HELOURY | ON FILE |
| YVES HEYLEN | ON FILE |
| YVES JEAN | ON FILE |
| YVES JEAN-PAUL REYNAUD | ON FILE |
| YVES JOACHIM | ON FILE |
| YVES KABORE | ON FILE |
| YVES LACHAMPT | ON FILE |
| YVES LE BLANC | ON FILE |
| YVES LEFEBVRE | ON FILE |
| YVES LEMELIN | ON FILE |
| YVES LEVESQUE | ON FILE |
| YVES LOUIS PERRAUDIN | ON FILE |
| YVES MARIE LANNUZEL | ON FILE |
| YVES MATTHIEU MIGUEL FELICIANO | ON FILE |
| YVES MERTENS | ON FILE |
| YVES MWAMBA | ON FILE |
| YVES NEELS | ON FILE |
| Yves Neels | yves.neels@gmail.com |
| YVES NICOLLIER | ON FILE |
| YVES PHILIPPART DE FOY | ON FILE |
| YVES PIERRE HUIN | ON FILE |
| YVES PIRES | ON FILE |
| YVES PRINCE | ON FILE |
| YVES REDDICK | ON FILE |
| YVES REINHARD | ON FILE |
| YVES RENAUD | ON FILE |
| YVES RENDERS | ON FILE |
| YVES ROSENMUND | ON FILE |
| YVES SADKI | ON FILE |
| YVES SAMOUILLAN | ON FILE |
| YVES SANDYCK | ON FILE |
| YVES SANNEN | ON FILE |
| YVES SANTRAIN | ON FILE |
| YVES SEVIGNY | ON FILE |
| YVES THIEBAULT | ON FILE |
| YVES THIEBAULT | ON FILE |
| YVES UMABEL MILORD | ON FILE |
| YVES VAN BROEKHOVEN | ON FILE |
| YVES VAN GEERTSOM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YVES VANDERPERREN | ON FILE |
| YVES VLEMINCKX | ON FILE |
| YVES VYNCKE | ON FILE |
| YVES WEILAND | ON FILE |
| YVES-MARIE GRALL | ON FILE |
| Yves-Michel Claude | ON FILE |
| YVETA BIČANOVÁ | ON FILE |
| YVETTE  MORGAN | ON FILE |
| YVETTE  WILSON | ON FILE |
| YVETTE ARNOLD | ON FILE |
| YVETTE BROWN | ON FILE |
| YVETTE BUSSARD | ON FILE |
| YVETTE CAMPBELL | ON FILE |
| YVETTE CANDELAS | ON FILE |
| YVETTE CARRILLO | ON FILE |
| YVETTE CARVER | ON FILE |
| YVETTE CHUA | ON FILE |
| YVETTE CHUNG | ON FILE |
| YVETTE CHUNG | ON FILE |
| YVETTE CORTEZ | ON FILE |
| YVETTE D VILLANUEVA VERDUGO | ON FILE |
| YVETTE DE GIER | ON FILE |
| YVETTE DOL | ON FILE |
| YVETTE EHLER | ON FILE |
| YVETTE FENECH | ON FILE |
| YVETTE FRANCISCO | ON FILE |
| YVETTE GENT | ON FILE |
| YVETTE GRANSKI | ON FILE |
| YVETTE HAYNES | ON FILE |
| YVETTE HERNANDEZ | ON FILE |
| YVETTE KEIJZERS | ON FILE |
| YVETTE KOH | ON FILE |
| YVETTE LOPEZ | ON FILE |
| YVETTE MENENDEZ | ON FILE |
| YVETTE MERCEDES BENSON | ON FILE |
| YVETTE MORA | ON FILE |
| YVETTE NALL | ON FILE |
| YVETTE NASH | ON FILE |
| Yvette Nash | catnapattack@gmail.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YVETTE PHILION | ON FILE |
| YVETTE RENEE BUTLER | ON FILE |
| YVETTE RUESEN | ON FILE |
| YVETTE SIKKES | ON FILE |
| YVETTE SOTO | ON FILE |
| YVETTE TEO | ON FILE |
| YVETTE VIERVEIJZER | ON FILE |
| YVETTE WELLS | ON FILE |
| YVHANN DIAKANUA | ON FILE |
| YVI XOUEYI | ON FILE |
| YVO FEENSTRA | ON FILE |
| YVO GRIFFITHS | ON FILE |
| YVO HESSELMAN | ON FILE |
| YVO HU | ON FILE |
| Yvon Baribeau | ON FILE |
| YVON BARIBEAU | ON FILE |
| YVON BERNARD | ON FILE |
| YVON BOUCHARD | ON FILE |
| YVON COLLIN | ON FILE |
| YVON HAESSIG | ON FILE |
| YVON JACQUES | ON FILE |
| YVON ROBLES | ON FILE |
| YVONDA BROADNAX | ON FILE |
| YVONITA MENDOZA | ON FILE |
| YVONNE BROGER | ON FILE |
| YVONNE DAVIS | ON FILE |
| YVONNE FEHR | ON FILE |
| YVONNE GOGO-ABITE | ON FILE |
| YVONNE LE | ON FILE |
| YVONNE PARKER | ON FILE |
| YVONNE PASTOR | ON FILE |
| YVONNE TSAI | ON FILE |
| YVONNE ABADI | ON FILE |
| YVONNE ADAMS | ON FILE |
| YVONNE ANAYA | ON FILE |
| YVONNE BISHOP | ON FILE |
| YVONNE BLASZKA | ON FILE |
| YVONNE BOUCHARD | ON FILE |
| YVONNE BOWSER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YVONNE BROOKS | ON FILE |
| YVONNE BROWN | ON FILE |
| YVONNE BRUGGINK | ON FILE |
| YVONNE BURGERS | ON FILE |
| YVONNE BUSISIWE MOABI | ON FILE |
| YVONNE BUSISIWE MOABI | ON FILE |
| YVONNE CHAI | ON FILE |
| YVONNE CHIA SIEW BOON (XIE XIUWEN) | ON FILE |
| YVONNE CHIU | ON FILE |
| YVONNE CHUA | ON FILE |
| YVONNE COLLINS | ON FILE |
| YVONNE DAMANE | ON FILE |
| YVONNE DE BRUIJNE | ON FILE |
| YVONNE DEEGE | ON FILE |
| YVONNE DEHART | ON FILE |
| YVONNE ELGAR | ON FILE |
| YVONNE ELIASSEN | ON FILE |
| YVONNE ELLISTON | ON FILE |
| YVONNE EVELYN | ON FILE |
| YVONNE FORDE | ON FILE |
| YVONNE GOEMAN | ON FILE |
| YVONNE GORDON | ON FILE |
| YVONNE HELANDER | ON FILE |
| YVONNE HOBBS | ON FILE |
| YVONNE HOOGLAND | ON FILE |
| YVONNE KRAAN | ON FILE |
| YVONNE LAFLAMME | ON FILE |
| YVONNE LARA | ON FILE |
| YVONNE LAU | ON FILE |
| YVONNE LIM | ON FILE |
| YVONNE LOCKWOOD | ON FILE |
| YVONNE LORENE BOPP | ON FILE |
| YVONNE LUK | ON FILE |
| YVONNE LUNG | ON FILE |
| YVONNE MAISONETTE | ON FILE |
| YVONNE MARIN | ON FILE |
| YVONNE MCDONALD | ON FILE |
| YVONNE MCDONALD | ON FILE |
| YVONNE MONDRAGON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| YVONNE MORSMAN | ON FILE |
| YVONNE MÜLLER | ON FILE |
| YVONNE NGUYEN | ON FILE |
| YVONNE NORDON | ON FILE |
| YVONNE O FLYNN | ON FILE |
| YVONNE O'FRIEL | ON FILE |
| YVONNE OWUSU-MENSAH | ON FILE |
| YVONNE PAUCHON | ON FILE |
| YVONNE SAW | ON FILE |
| YVONNE SEWALL | ON FILE |
| YVONNE SMITH | ON FILE |
| YVONNE STEENKAMP | ON FILE |
| YVONNE STERLE | ON FILE |
| YVONNE STYLES | ON FILE |
| YVONNE TAN | ON FILE |
| YVONNE TAN | ON FILE |
| YVONNE TANG | ON FILE |
| YVONNE TANYA | ON FILE |
| YVONNE TAY | ON FILE |
| YVONNE TAYLOR | ON FILE |
| YVONNE TRAN LE | ON FILE |
| YVONNE VAN DER LEM | ON FILE |
| YVONNE VAN LEEUWEN | ON FILE |
| YVONNE WILLIAMSON | ON FILE |
| YVONNE Y WANG | ON FILE |
| YVONNE YIU | ON FILE |
| YVONNE YU | ON FILE |
| YVONNE ZHOU | ON FILE |
| YVONNICK URVOY | ON FILE |
| YVROSE PIERRE | ON FILE |
| YWEE CHUA | ON FILE |
| YY KAN | ON FILE |
| YY MAN | ON FILE |
| YY WONG | ON FILE |
| YZ WANG | ON FILE |
| z!fY@!wE | hectorsalas@mail.weber.edu |
| Z'CHNOL SINGH | ON FILE |
| Z6 S.R.O. | ON FILE |
| ZA BIK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAAFIR CHAUDHARY | ON FILE |
| ZAAFIR MADYUN | ON FILE |
| ZAAHID SAFAAR | ON FILE |
| ZABAD MOHAMED | ON FILE |
| ZABAL TOR | ON FILE |
| ZABDIEL ALVARADO-MARTINEZ | ON FILE |
| ZABEER RAHMAN | ON FILE |
| ZABILLO MANSOURI | ON FILE |
| ZABRIAN COLEMAN | ON FILE |
| ZAC ALLYN | ON FILE |
| ZAC ALTMAN | ON FILE |
| ZAC ARZADON | ON FILE |
| ZAC BAUM | ON FILE |
| ZAC BIDDISCOMBE | ON FILE |
| ZAC BRINKMAN | ON FILE |
| ZAC CABAN | ON FILE |
| ZAC CACCA | ON FILE |
| ZAC CAMPBELL | ON FILE |
| ZAC CARTER | ON FILE |
| ZAC CASTILLO | ON FILE |
| ZAC CHAN | ON FILE |
| ZAC CHAPMAN | ON FILE |
| ZAC CHRISTMAN | ON FILE |
| ZAC CHUA ZHENG XUN | ON FILE |
| ZAC CLARKE | ON FILE |
| ZAC CORNISH | ON FILE |
| ZAC DICK | ON FILE |
| ZAC DONAHOE | ON FILE |
| ZAC DRAFTS | ON FILE |
| ZAC DUGGAN | ON FILE |
| ZAC ELLIS | ON FILE |
| ZAC ESSERY | ON FILE |
| ZAC EUSTACE | ON FILE |
| ZAC FARRELL | ON FILE |
| ZAC FIEROH | ON FILE |
| ZAC FORCHER | ON FILE |
| ZAC FOULDS | ON FILE |
| ZAC FOX | ON FILE |
| ZAC GARNMEISTER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAC GERAGHTY | ON FILE |
| ZAC GODBOLD | ON FILE |
| ZAC HAO JIE | ON FILE |
| ZAC HARDING | ON FILE |
| ZAC HATFIELD | ON FILE |
| ZAC HOWLETT | ON FILE |
| ZAC JANSZ | ON FILE |
| ZAC JOHNSOM | ON FILE |
| ZAC JOHNSON | ON FILE |
| ZAC JONES | ON FILE |
| ZAC KONTZIONIS | ON FILE |
| ZAC LEACH | ON FILE |
| ZAC LEDESMA | ON FILE |
| ZAC LI | ON FILE |
| ZAC LOWE | ON FILE |
| ZAC MAGEE | ON FILE |
| ZAC MARCHANT | ON FILE |
| ZAC MASON | ON FILE |
| ZAC MATSON | ON FILE |
| ZAC MCVILLAN | ON FILE |
| ZAC MCWILLIAMS | ON FILE |
| ZAC MORTON | ON FILE |
| ZAC NOBLE | ON FILE |
| ZAC NOONAN | ON FILE |
| ZAC POLLACK | ON FILE |
| ZAC POVOLNY | ON FILE |
| ZAC PRINCE | ON FILE |
| ZAC SMITH | ON FILE |
| ZAC SMITH | ON FILE |
| ZAC SPENCER | ON FILE |
| ZAC THOMPSON | ON FILE |
| ZAC TOMAS | ON FILE |
| ZAC TREASH | ON FILE |
| ZAC TSINZO | ON FILE |
| ZAC VAN ASCH | ON FILE |
| ZAC VOYNOW | ON FILE |
| ZAC WALLINGFORD | ON FILE |
| ZAC WATERS | ON FILE |
| ZAC WATSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAC WILCOXEN | ON FILE |
| ZAC WILLIS | ON FILE |
| ZAC WOODS | ON FILE |
| ZAC XIONG | ON FILE |
| ZAC YODER | ON FILE |
| ZACARÍA OMAR AVILEZ | ON FILE |
| ZACARIAS  MATOS | ON FILE |
| ZACARIAS RIPOLL CID | ON FILE |
| ZACARY BARBOSA | ON FILE |
| ZACARY SIRAVO | ON FILE |
| ZACC CURMI | ON FILE |
| ZACC THOMAS | ON FILE |
| ZACCARIA BERGAMO | ON FILE |
| ZACCARIA SIMPSON | ON FILE |
| ZACCHAEUS CHAN WANG TZI | ON FILE |
| ZACCHAEUS TAYLOR | ON FILE |
| ZACCHAEUS TOW | ON FILE |
| ZACCHARY CHEVRIER | ON FILE |
| ZACCHEUS CAIL | ON FILE |
| ZACH  BANTA | ON FILE |
| ZACH  CRICK | ON FILE |
| ZACH  HAWKINS | ON FILE |
| ZACH  KERGER | ON FILE |
| ZACH  NUGENT | ON FILE |
| ZACH ALAM | ON FILE |
| ZACH ALLEN | ON FILE |
| Zach Alvarez | ON FILE |
| ZACH ALVAREZ | ON FILE |
| ZACH ANDROW | ON FILE |
| ZACH APPLEGATE | ON FILE |
| ZACH ARONIS | ON FILE |
| ZACH BAKER | ON FILE |
| ZACH BAMBER | ON FILE |
| ZACH BARR | ON FILE |
| ZACH BARROW | ON FILE |
| ZACH BAUDER | ON FILE |
| ZACH BECHEL | ON FILE |
| ZACH BELMONTE | ON FILE |
| ZACH BLACKWOOD | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACH BLUM | ON FILE |
| ZACH BLUMENFELD | ON FILE |
| ZACH BOEDEKER | ON FILE |
| ZACH BOELSTERLI | ON FILE |
| ZACH BORNHEIMER | ON FILE |
| ZACH BORST | ON FILE |
| ZACH BOSTER | ON FILE |
| ZACH BRECHER | ON FILE |
| ZACH BRINTZ | ON FILE |
| ZACH BRONDER | ON FILE |
| ZACH BRYANT | ON FILE |
| ZACH BUCHHEIT | ON FILE |
| ZACH BUDIT | ON FILE |
| ZACH BUMGARDNER | ON FILE |
| ZACH BUSSEY | ON FILE |
| ZACH CAMPBELL | ON FILE |
| ZACH CANTRELL | ON FILE |
| ZACH CARDWELL | ON FILE |
| ZACH CARNAGO | ON FILE |
| ZACH CASSAR TORREGGIANI | ON FILE |
| ZACH CLEGG | ON FILE |
| ZACH CLEVELAND | ON FILE |
| ZACH COHEN | ON FILE |
| ZACH COLLINS | ON FILE |
| ZACH COLLINS | ON FILE |
| ZACH COOPER | ON FILE |
| ZACH CRUZ | ON FILE |
| ZACH CUMMINGS | ON FILE |
| ZACH DAWSON | ON FILE |
| ZACH DE SANTIS | ON FILE |
| ZACH DEMATTOS | ON FILE |
| ZACH DIAZ | ON FILE |
| ZACH DONNER | ON FILE |
| ZACH DORFF | ON FILE |
| ZACH DORFLINGER | ON FILE |
| ZACH DOWDELL | ON FILE |
| ZACH DRAKERT | ON FILE |
| ZACH DUGGER | ON FILE |
| ZACH DYKSTRA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ZACH EASTBURG | ON FILE |
| ZACH EDWARD | ON FILE |
| ZACH ELLIS | ON FILE |
| ZACH ELSAWEY | ON FILE |
| Zach Elsawey | zach.elsawey@gmail.com |
| ZACH EVANS | ON FILE |
| ZACH FEDORA | ON FILE |
| ZACH FEINER | ON FILE |
| Zach Flati | zflati@flatilaw.com |
| ZACH FONTANA | ON FILE |
| ZACH FOSS | ON FILE |
| ZACH FOSTER | ON FILE |
| ZACH FREUND | ON FILE |
| ZACH FROST | ON FILE |
| ZACH GARMAN | ON FILE |
| ZACH GARNER | ON FILE |
| ZACH GIBSON | ON FILE |
| ZACH GODFREY | ON FILE |
| ZACH GOODPASTER | ON FILE |
| ZACH GREENWALD | ON FILE |
| ZACH GRIEST | ON FILE |
| ZACH GRIFFIN | ON FILE |
| ZACH GUERRERO | ON FILE |
| ZACH HALL | ON FILE |
| ZACH HALL | ON FILE |
| ZACH HAMBER | ON FILE |
| ZACH HAMOR | ON FILE |
| ZACH HANCOCK | ON FILE |
| ZACH HANSON | ON FILE |
| ZACH HARDESTY | ON FILE |
| ZACH HARDY | ON FILE |
| ZACH HARRISON | ON FILE |
| Zach Harrison | zharrison4@gmail.com |
| ZACH HAYDEN | ON FILE |
| ZACH HAYS | ON FILE |
| ZACH HILDUM | ON FILE |
| ZACH HILL | ON FILE |
| ZACH HINSEY | ON FILE |
| ZACH HOLBROOK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACH HOLDER | ON FILE |
| ZACH HOLLAND | ON FILE |
| ZACH HOOKER | ON FILE |
| ZACH HOWERTON | ON FILE |
| ZACH HOYT | ON FILE |
| ZACH HUFFMAN | ON FILE |
| ZACH HUTZ | ON FILE |
| ZACH HUVAL | ON FILE |
| ZACH ILLYES | ON FILE |
| ZACH ISER | ON FILE |
| ZACH JOBE | ON FILE |
| ZACH JOHNSON | ON FILE |
| ZACH JOHNSON | ON FILE |
| ZACH JOHNSON | ON FILE |
| ZACH JOLLY | ON FILE |
| ZACH JONES | ON FILE |
| ZACH JONES | ON FILE |
| ZACH JONES | ON FILE |
| ZACH JONIK | ON FILE |
| ZACH JORDAN | ON FILE |
| ZACH KATZ | ON FILE |
| ZACH KNECHT | ON FILE |
| ZACH KOWALSKI | ON FILE |
| ZACH KREWINGHAUS | ON FILE |
| ZACH KRUSE | ON FILE |
| ZACH LARSEN | ON FILE |
| ZACH LAUNEY | ON FILE |
| ZACH LEA | ON FILE |
| ZACH LEACH | ON FILE |
| ZACH LEVINE | ON FILE |
| ZACH LINLEY | ON FILE |
| ZACH LLOYD | ON FILE |
| ZACH LONA | ON FILE |
| ZACH LOOMIS | ON FILE |
| ZACH LOVVORN | ON FILE |
| ZACH LOWE | ON FILE |
| ZACH LUDOLPH | ON FILE |
| ZACH MARTIN | ON FILE |
| ZACH MCCAFFREY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACH MCCALL | ON FILE |
| ZACH MCISAAC | ON FILE |
| ZACH MCKELVAIN | ON FILE |
| ZACH MELLMAN-CARSEY | ON FILE |
| ZACH MERSHON | ON FILE |
| ZACH MERTZIG | ON FILE |
| ZACH METCALF | ON FILE |
| ZACH MILLER | ON FILE |
| ZACH MILLER | ON FILE |
| ZACH MILLER | ON FILE |
| ZACH MINOT | ON FILE |
| ZACH MORGAN | ON FILE |
| ZACH MORGAN | ON FILE |
| ZACH MULLENNIX | ON FILE |
| ZACH MULLINS | ON FILE |
| ZACH MURPHY | ON FILE |
| ZACH NELSON | ON FILE |
| ZACH NEVEN | ON FILE |
| ZACH NICKELS | ON FILE |
| ZACH NORRIS | ON FILE |
| Zach Norris | norris48@live.com |
| ZACH OLIVAS | ON FILE |
| ZACH ORTIZ | ON FILE |
| ZACH OSBORN | ON FILE |
| ZACH PADILLA | ON FILE |
| ZACH PALMER | ON FILE |
| ZACH PANFIL | ON FILE |
| ZACH PAPACCIO | ON FILE |
| ZACH PARSON | ON FILE |
| ZACH PATE | ON FILE |
| ZACH PATZIK | ON FILE |
| ZACH PETTIKAS | ON FILE |
| ZACH PINCUS | ON FILE |
| ZACH PISAN | ON FILE |
| ZACH PISTILLI | ON FILE |
| ZACH POWELL | ON FILE |
| ZACH PRETA | ON FILE |
| ZACH PRYBYLO | ON FILE |
| ZACH PULKINEN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ZACH QUEZADA | ON FILE |
| ZACH RAE | ON FILE |
| ZACH RAFF | ON FILE |
| ZACH RAMSAY | ON FILE |
| ZACH REED | ON FILE |
| ZACH REID | ON FILE |
| ZACH RIES | ON FILE |
| ZACH RIGGS | ON FILE |
| ZACH RINEHARDT | ON FILE |
| ZACH ROBERTS | ON FILE |
| ZACH RUEGE | ON FILE |
| ZACH RUSSELL | ON FILE |
| ZACH SAENZ | ON FILE |
| ZACH SANCHEZ | ON FILE |
| ZACH SAWLEY | ON FILE |
| ZACH SCANE | ON FILE |
| ZACH SCHACHTER | ON FILE |
| ZACH SHAFFER | ON FILE |
| ZACH SHELTON | ON FILE |
| ZACH SMITH | ON FILE |
| ZACH SNYDER | ON FILE |
| ZACH SONNEK | ON FILE |
| ZACH SPILSBURY | ON FILE |
| ZACH STEINKE | ON FILE |
| ZACH STODDARD | ON FILE |
| ZACH STRIPLIN | ON FILE |
| ZACH STRUHARIK | ON FILE |
| ZACH STUEVE | ON FILE |
| ZACH SULLIVAN | ON FILE |
| ZACH SULLIVAN | ON FILE |
| ZACH SWINNEY | ON FILE |
| ZACH SWITZER | ON FILE |
| ZACH TARBOX | ON FILE |
| ZACH TERSIGNI | ON FILE |
| ZACH THOMPSON | ON FILE |
| ZACH THOMPSON | ON FILE |
| ZACH TOLAND | ON FILE |
| ZACH TORRES | ON FILE |
| ZACH TREADWAY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACH TRENT | ON FILE |
| ZACH TUTTLE | ON FILE |
| ZACH VALENTI | ON FILE |
| ZACH VARNO | ON FILE |
| ZACH VOGEL | ON FILE |
| ZACH VON DER LINDEN | ON FILE |
| ZACH WALKER | ON FILE |
| ZACH WALTON | ON FILE |
| ZACH WARD | ON FILE |
| Zach Weinberg | ON FILE |
| ZACH WELLER | ON FILE |
| ZACH WELLS | ON FILE |
| ZACH WELP | ON FILE |
| ZACH WERTH | ON FILE |
| ZACH WEST | ON FILE |
| ZACH WILKINS | ON FILE |
| ZACH WILLIAMS | ON FILE |
| ZACH WILLIAMS | ON FILE |
| ZACH WILSON | ON FILE |
| ZACH WINGROVE | ON FILE |
| ZACH WITT | ON FILE |
| ZACH WOLFE | ON FILE |
| ZACH WOLFE | ON FILE |
| ZACH WOLIVAR | ON FILE |
| ZACH WRIGHT | ON FILE |
| ZACH XAVIER | ON FILE |
| ZACH ZASLAVSKY | ON FILE |
| ZACH ZEVALLOS | ON FILE |
| ZACH ZHOU | ON FILE |
| ZACH ZIERLER | ON FILE |
| ZACHAERY RATZLAFF | ON FILE |
| ZACHAREE ELLIS | ON FILE |
| ZACHAREY HENNINGER | ON FILE |
| ZACHARIA BARNES | ON FILE |
| ZACHARIA MARX | ON FILE |
| ZACHARIAH BUY | ON FILE |
| ZACHARIAH THORBJORNSEN | ON FILE |
| ZACHARIAH BARKEMA | ON FILE |
| ZACHARIAH BATES | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARIAH CARL ABBOTT | ON FILE |
| ZACHARIAH DANIEL ST. JOHN | ON FILE |
| ZACHARIAH EUGENE THOMAS | ON FILE |
| ZACHARIAH FLANAGAN | ON FILE |
| ZACHARIAH GASSAN HATOUM | ON FILE |
| ZACHARIAH GILLETTE | ON FILE |
| ZACHARIAH GROVER | ON FILE |
| ZACHARIAH GRUMBLES | ON FILE |
| ZACHARIAH HOLDER | ON FILE |
| ZACHARIAH HOLMES | ON FILE |
| ZACHARIAH HUMMER | ON FILE |
| ZACHARIAH HUNTER | ON FILE |
| ZACHARIAH JOHNSON | ON FILE |
| Zachariah Jolly | zachariah.jolly@gmail.com |
| ZACHARIAH KAHN | ON FILE |
| ZACHARIAH KALAHIKI | ON FILE |
| ZACHARIAH KRACHT | ON FILE |
| ZACHARIAH LEE BURKE | ON FILE |
| ZACHARIAH MARRERO | ON FILE |
| ZACHARIAH MCQUAIN | ON FILE |
| ZACHARIAH MCQUAIN | ON FILE |
| ZACHARIAH METCALFE | ON FILE |
| ZACHARIAH MILLER | ON FILE |
| ZACHARIAH MOFFLIN | ON FILE |
| ZACHARIAH NEEMEH | ON FILE |
| ZACHARIAH PEDERSEN | ON FILE |
| ZACHARIAH QUELLA PANNKUK | ON FILE |
| ZACHARIAH RIZZO | ON FILE |
| ZACHARIAH ROBINSON | ON FILE |
| ZACHARIAH SINKALA | ON FILE |
| ZACHARIAH SMITH | ON FILE |
| ZACHARIAH TORRES | ON FILE |
| ZACHARIAH WADE | ON FILE |
| ZACHARIAH ZIPPERER | ON FILE |
| ZACHARIAS ANDREOU | ON FILE |
| ZACHARIAS DELIKATERINIS | ON FILE |
| ZACHARIAS GIOTAKIS | ON FILE |
| ZACHARIAS JOUBERT | ON FILE |
| ZACHARIAS LEE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Zacharias Lee Bechel | ON FILE |
| ZACHARIAS MICHAIL | ON FILE |
| ZACHARIAS MILLER | ON FILE |
| ZACHARIASZ ORNOWSKI | ON FILE |
| ZACHARIASZ RZEŹNICKI | ON FILE |
| ZACHARIE  DUERINGE | ON FILE |
| ZACHARIE BENSALEM | ON FILE |
| ZACHARIE ELMALEH | ON FILE |
| ZACHARIE ROY | ON FILE |
| ZACHARIE TIMOTHY MITCHELL | ON FILE |
| ZACHARIUS  ANDERSON | ON FILE |
| ZACHAROULA  GEORGIOU | ON FILE |
| ZACHARY  BARE | ON FILE |
| ZACHARY  BISHOP | ON FILE |
| ZACHARY  BLENKINSOPP | ON FILE |
| ZACHARY  BOYD | ON FILE |
| ZACHARY  BOYLES | ON FILE |
| ZACHARY  CROWNOVER | ON FILE |
| ZACHARY  DAVIDSON | ON FILE |
| ZACHARY  DAVIS | ON FILE |
| ZACHARY  DEPRATTI | ON FILE |
| ZACHARY  DUFFY | ON FILE |
| ZACHARY  EDWARDS | ON FILE |
| ZACHARY  ELSESSER | ON FILE |
| ZACHARY  GAILLARD | ON FILE |
| ZACHARY  GAN | ON FILE |
| ZACHARY  GILSTRAP | ON FILE |
| ZACHARY  HILL-WALSH | ON FILE |
| ZACHARY  HOFFMAN | ON FILE |
| ZACHARY  JACOBS | ON FILE |
| ZACHARY  KEATS | ON FILE |
| ZACHARY  KRAUS | ON FILE |
| ZACHARY  LILLEY | ON FILE |
| ZACHARY  LISZKA | ON FILE |
| ZACHARY  LUCAS | ON FILE |
| ZACHARY  MATHAI | ON FILE |
| ZACHARY  MCCLENAGHAN | ON FILE |
| ZACHARY  MITCHELL | ON FILE |
| ZACHARY  MORRIS | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY NISSEN | ON FILE |
| ZACHARY NOVAK | ON FILE |
| ZACHARY OLSON | ON FILE |
| ZACHARY PAWELK | ON FILE |
| ZACHARY PEREZ | ON FILE |
| ZACHARY RODRIGUEZ | ON FILE |
| ZACHARY ROUSE | ON FILE |
| ZACHARY STEADMAN | ON FILE |
| ZACHARY STEWART | ON FILE |
| ZACHARY STOKES | ON FILE |
| ZACHARY WHITE | ON FILE |
| ZACHARY WINN | ON FILE |
| ZACHARY YACKENCHICK | ON FILE |
| ZACHARY YOUNG | ON FILE |
| ZACHARY A HILL | ON FILE |
| ZACHARY AARON CHESTER | ON FILE |
| ZACHARY ABBOTT MAIN | ON FILE |
| ZACHARY AHLERS | ON FILE |
| ZACHARY ALAN GORDON FERBRACHE-KIRKNESS | ON FILE |
| ZACHARY ALAN MCKENNA | ON FILE |
| ZACHARY ALAN ROWE | ON FILE |
| ZACHARY ALEXANDER | ON FILE |
| ZACHARY ALLAN HERMSTAD | ON FILE |
| ZACHARY ALLAN WILDES | ON FILE |
| ZACHARY ALLEN SCHAEFER | ON FILE |
| ZACHARY ALTSCHULER | ON FILE |
| ZACHARY AMOS | ON FILE |
| ZACHARY AMOS | ON FILE |
| ZACHARY AMZALLAG | ON FILE |
| ZACHARY ANDERSON | ON FILE |
| ZACHARY ANDERSON | ON FILE |
| ZACHARY ANKIER | ON FILE |
| ZACHARY ANKILEWITZ | ON FILE |
| ZACHARY ANTHONY | ON FILE |
| ZACHARY ARCENEAUX | ON FILE |
| ZACHARY ARCHER | ON FILE |
| ZACHARY ARDITO | ON FILE |
| ZACHARY ARMIJO | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY ARMSTRONG | ON FILE |
| ZACHARY ARONSON | ON FILE |
| ZACHARY ASATO | ON FILE |
| Zachary Aten | ON FILE |
| ZACHARY ATEN | ON FILE |
| ZACHARY AUBERT | ON FILE |
| ZACHARY AUGUSTINE | ON FILE |
| ZACHARY AUSTIN | ON FILE |
| ZACHARY AUSTIN MASSERANT | ON FILE |
| ZACHARY AYOOB | ON FILE |
| ZACHARY BAETZ | ON FILE |
| ZACHARY BAKER | ON FILE |
| ZACHARY BAKOS | ON FILE |
| ZACHARY BALBIN | ON FILE |
| ZACHARY BALTZ | ON FILE |
| ZACHARY BARCUS | ON FILE |
| ZACHARY BARNES | ON FILE |
| ZACHARY BARNETT | ON FILE |
| ZACHARY BARTLES | ON FILE |
| ZACHARY BARTON | ON FILE |
| ZACHARY BASIAGA | ON FILE |
| ZACHARY BATTAINI | ON FILE |
| ZACHARY BAUER | ON FILE |
| ZACHARY BAUM | ON FILE |
| ZACHARY BAXTER | ON FILE |
| ZACHARY BEALL | ON FILE |
| ZACHARY BECKER | ON FILE |
| ZACHARY BEEM | ON FILE |
| ZACHARY BELL | ON FILE |
| ZACHARY BELTON | ON FILE |
| ZACHARY BENNETT | ON FILE |
| ZACHARY BERKENKOTTER | ON FILE |
| ZACHARY BERNAL | ON FILE |
| ZACHARY BERRIOCHOA | ON FILE |
| ZACHARY BERSTEIN | ON FILE |
| ZACHARY BESSER | ON FILE |
| ZACHARY BEVANS | ON FILE |
| ZACHARY BICHEL | ON FILE |
| ZACHARY BIERIG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY BIGELOW | ON FILE |
| ZACHARY BIRNEY | ON FILE |
| ZACHARY BISHOP | ON FILE |
| ZACHARY BLASCZYK | ON FILE |
| ZACHARY BLAUSTONE | ON FILE |
| ZACHARY BODEN | ON FILE |
| ZACHARY BOLLER | ON FILE |
| ZACHARY BONTE | ON FILE |
| ZACHARY BOSWELL | ON FILE |
| ZACHARY BOYD | ON FILE |
| ZACHARY BRAD COLEMAN | ON FILE |
| ZACHARY BRADLEY | ON FILE |
| ZACHARY BRANDES | ON FILE |
| ZACHARY BRASEL | ON FILE |
| ZACHARY BRAY | ON FILE |
| ZACHARY BRETTON-GRANATOOR | ON FILE |
| ZACHARY BREWER | ON FILE |
| ZACHARY BREWSTER | ON FILE |
| ZACHARY BRICENO | ON FILE |
| ZACHARY BRODERICK | ON FILE |
| ZACHARY BROGAN MOORE | ON FILE |
| ZACHARY BROTHERTON | ON FILE |
| ZACHARY BROWN | ON FILE |
| ZACHARY BROWN | ON FILE |
| ZACHARY BROWN | ON FILE |
| ZACHARY BROWN | ON FILE |
| ZACHARY BRUCE | ON FILE |
| ZACHARY BRUTON | ON FILE |
| ZACHARY BRYL | ON FILE |
| ZACHARY BRYSON | ON FILE |
| ZACHARY BUGDEN | ON FILE |
| ZACHARY BURGHER | ON FILE |
| ZACHARY BURK | ON FILE |
| ZACHARY BURNS | ON FILE |
| ZACHARY BURRELL | ON FILE |
| ZACHARY BUTTERFIELD | ON FILE |
| ZACHARY C TAYLOR | ON FILE |
| ZACHARY CAGLE | ON FILE |
| ZACHARY CAHILL | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY CAIN | ON FILE |
| ZACHARY CAINE | ON FILE |
| ZACHARY CALILUNG | ON FILE |
| ZACHARY CALLAN | ON FILE |
| ZACHARY CAMACHO | ON FILE |
| ZACHARY CAMPAGNA | ON FILE |
| ZACHARY CAMPBELL | ON FILE |
| ZACHARY CARLSON | ON FILE |
| ZACHARY CARPENTER | ON FILE |
| ZACHARY CARR | ON FILE |
| ZACHARY CARRERA | ON FILE |
| ZACHARY CARRIER | ON FILE |
| ZACHARY CEPIN | ON FILE |
| ZACHARY CERVANA | ON FILE |
| ZACHARY CHAMBERS | ON FILE |
| ZACHARY CHAMPIGNY | ON FILE |
| ZACHARY CHAMPINEY | ON FILE |
| ZACHARY CHAN | ON FILE |
| ZACHARY CHANCE VAZQUEZ | ON FILE |
| ZACHARY CHANDLER | ON FILE |
| ZACHARY CHANDLER | ON FILE |
| ZACHARY CHAPIN | ON FILE |
| ZACHARY CHAPPELL | ON FILE |
| ZACHARY CHARLES | ON FILE |
| ZACHARY CHARLES MISENTI | ON FILE |
| ZACHARY CHAY | ON FILE |
| ZACHARY CHEN | ON FILE |
| ZACHARY CHIN | ON FILE |
| ZACHARY CHOCEK | ON FILE |
| ZACHARY CHRISTENSON | ON FILE |
| ZACHARY CHRYSAN | ON FILE |
| ZACHARY CLARK | ON FILE |
| ZACHARY CLEMENS | ON FILE |
| ZACHARY CLINEBELL | ON FILE |
| ZACHARY CODDING | ON FILE |
| ZACHARY COHEN | ON FILE |
| ZACHARY COHEN | ON FILE |
| ZACHARY COLE | ON FILE |
| ZACHARY COLE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY COLLINGER | ON FILE |
| ZACHARY COLLINS | ON FILE |
| ZACHARY CONN | ON FILE |
| ZACHARY CONTOPIDIS | ON FILE |
| ZACHARY COOK | ON FILE |
| ZACHARY COONICK | ON FILE |
| ZACHARY CORRIVEAU | ON FILE |
| ZACHARY CORZINE | ON FILE |
| ZACHARY COSTANTINI | ON FILE |
| ZACHARY COUCH | ON FILE |
| ZACHARY COYNE | ON FILE |
| ZACHARY CRAIG | ON FILE |
| ZACHARY CREACH | ON FILE |
| ZACHARY CREARY | ON FILE |
| ZACHARY CREWL | ON FILE |
| ZACHARY CRITES | ON FILE |
| ZACHARY CROFT | ON FILE |
| ZACHARY CROSIER | ON FILE |
| ZACHARY CULBERTSON | ON FILE |
| ZACHARY CUMMINGS | ON FILE |
| ZACHARY CZERKAS | ON FILE |
| ZACHARY D BRISARD | ON FILE |
| ZACHARY DAGENAIS | ON FILE |
| ZACHARY DAHL | ON FILE |
| ZACHARY DAILEY | ON FILE |
| ZACHARY DALISKY | ON FILE |
| ZACHARY DANIEL MANZO-MICOLETTI | ON FILE |
| ZACHARY DARK | ON FILE |
| ZACHARY DARREN JAMES CRITCHLOW | ON FILE |
| ZACHARY DAVID NASON | ON FILE |
| zachary davidson | ON FILE |
| ZACHARY DAVIES | ON FILE |
| ZACHARY DAWES | ON FILE |
| ZACHARY DAWSON | ON FILE |
| ZACHARY DAY | ON FILE |
| ZACHARY DAY | ON FILE |
| ZACHARY DEAN | ON FILE |
| ZACHARY DEAVER | ON FILE |
| ZACHARY DELBEX-SMITH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY DELBO | ON FILE |
| ZACHARY DELCONTE | ON FILE |
| ZACHARY DELF | ON FILE |
| ZACHARY DELUCA-KNIGHTON | ON FILE |
| ZACHARY DEMMY LANGLOIS | ON FILE |
| ZACHARY DENARDO | ON FILE |
| ZACHARY DENNEAU | ON FILE |
| ZACHARY DERR | ON FILE |
| ZACHARY DETWILER | ON FILE |
| ZACHARY DEXTER | ON FILE |
| ZACHARY DINNING HOUSTON | ON FILE |
| ZACHARY DODDRIDGE | ON FILE |
| ZACHARY DOMONKOS | ON FILE |
| ZACHARY DONAHUE | ON FILE |
| ZACHARY DONIGER | ON FILE |
| ZACHARY DORFMAN | ON FILE |
| ZACHARY DOUCET | ON FILE |
| ZACHARY DOUGLAS  WEBB | ON FILE |
| ZACHARY DOV GREEN | ON FILE |
| ZACHARY DOWDY | ON FILE |
| ZACHARY DRAKE DYER | ON FILE |
| ZACHARY DROLL | ON FILE |
| ZACHARY DROPPA | ON FILE |
| ZACHARY DRYDEN | ON FILE |
| ZACHARY DUDRA-SALTEL | ON FILE |
| ZACHARY DUGGER | ON FILE |
| ZACHARY DULLEA | ON FILE |
| ZACHARY DUNCAN | ON FILE |
| ZACHARY DUNLAP | ON FILE |
| ZACHARY DURANT | ON FILE |
| ZACHARY EATON | ON FILE |
| ZACHARY ECK | ON FILE |
| ZACHARY ELDRIDGE | ON FILE |
| ZACHARY ELLIOTT | ON FILE |
| ZACHARY ELLISON | ON FILE |
| ZACHARY EMERICK | ON FILE |
| ZACHARY ENGLER | ON FILE |
| ZACHARY ENNIS | ON FILE |
| ZACHARY ENRIGHT | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY ERIC RECINE | ON FILE |
| ZACHARY ESPOSITO | ON FILE |
| ZACHARY ESTOMO | ON FILE |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ON FILE |
| ZACHARY EVANS | ON FILE |
| ZACHARY EVANS | ON FILE |
| ZACHARY EVANS | ON FILE |
| ZACHARY EVERETT | ON FILE |
| ZACHARY FARRINGTON | ON FILE |
| ZACHARY FARRIS | ON FILE |
| ZACHARY FEARON | ON FILE |
| ZACHARY FEINER | ON FILE |
| ZACHARY FELDMAN | ON FILE |
| ZACHARY FERRIER | ON FILE |
| ZACHARY FETTER | ON FILE |
| ZACHARY FIELDS | ON FILE |
| ZACHARY FILTNESS | ON FILE |
| ZACHARY FINCHUM | ON FILE |
| ZACHARY FINE | ON FILE |
| ZACHARY FINEGAN | ON FILE |
| ZACHARY FINER | ON FILE |
| ZACHARY FINK | ON FILE |
| ZACHARY FISET | ON FILE |
| ZACHARY FISKE | ON FILE |
| ZACHARY FLATI | ON FILE |
| ZACHARY FLURY | ON FILE |
| ZACHARY FOLSOM | ON FILE |
| ZACHARY FONTENOT | ON FILE |
| ZACHARY FOREMAN | ON FILE |
| ZACHARY FORMAN | ON FILE |
| ZACHARY FOSSE | ON FILE |
| ZACHARY FOSTER | ON FILE |
| ZACHARY FRANTZ | ON FILE |
| ZACHARY FREE | ON FILE |
| ZACHARY FRIEDRICH | ON FILE |
| ZACHARY FROHN | ON FILE |
| ZACHARY FROST | ON FILE |
| ZACHARY FU | ON FILE |
| ZACHARY FULGINITI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY FURGESON | ON FILE |
| ZACHARY GAINS | ON FILE |
| ZACHARY GARBUTT | ON FILE |
| ZACHARY GARMAN | ON FILE |
| ZACHARY GARTEN | ON FILE |
| ZACHARY GAUGHAN | ON FILE |
| ZACHARY GEGLEIN | ON FILE |
| ZACHARY GENTÉ | ON FILE |
| ZACHARY GERIG | ON FILE |
| ZACHARY GHANBARI | ON FILE |
| ZACHARY GILBERT | ON FILE |
| ZACHARY GILLIS | ON FILE |
| ZACHARY GIRARD | ON FILE |
| ZACHARY GLAWE | ON FILE |
| Zachary Gleicher | ON FILE |
| ZACHARY GLEICHER | ON FILE |
| ZACHARY GLICK | ON FILE |
| ZACHARY GLOVER | ON FILE |
| ZACHARY GOFF-HODGES | ON FILE |
| ZACHARY GOHR | ON FILE |
| ZACHARY GOLD | ON FILE |
| ZACHARY GOLDMAN | ON FILE |
| ZACHARY GOODE | ON FILE |
| ZACHARY GOODRICH | ON FILE |
| ZACHARY GOODRICH | ON FILE |
| ZACHARY GOODRIE | ON FILE |
| ZACHARY GORAK | ON FILE |
| ZACHARY GORSKI | ON FILE |
| ZACHARY GOSHERT | ON FILE |
| ZACHARY GOUMAS | ON FILE |
| ZACHARY GOYETCHE | ON FILE |
| ZACHARY GRACIA | ON FILE |
| ZACHARY GRAHAM | ON FILE |
| ZACHARY GRALL | ON FILE |
| ZACHARY GRANAN | ON FILE |
| ZACHARY GRANOFF | ON FILE |
| ZACHARY GRANT | ON FILE |
| ZACHARY GRAY | ON FILE |
| ZACHARY GREEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY GREENE | ON FILE |
| ZACHARY GRIFFIN | ON FILE |
| ZACHARY GRIMSHAW | ON FILE |
| ZACHARY GROSSER | ON FILE |
| ZACHARY GROVE | ON FILE |
| ZACHARY GROVE | ON FILE |
| ZACHARY GUBNER | ON FILE |
| ZACHARY GUNDEL | ON FILE |
| Zachary Gundel | gunzac21@gmail.com |
| ZACHARY GUNDERMAN | ON FILE |
| ZACHARY GUPPY | ON FILE |
| ZACHARY HAITKIN | ON FILE |
| ZACHARY HALIM | ON FILE |
| ZACHARY HALL | ON FILE |
| ZACHARY HALL | ON FILE |
| ZACHARY HALL | ON FILE |
| ZACHARY HAMILTON | ON FILE |
| ZACHARY HANDLEY | ON FILE |
| ZACHARY HANN | ON FILE |
| ZACHARY HANNAN | ON FILE |
| ZACHARY HANNI | ON FILE |
| ZACHARY HANSON | ON FILE |
| ZACHARY HARGIS | ON FILE |
| ZACHARY HARRIS | ON FILE |
| ZACHARY HARTJES | ON FILE |
| ZACHARY HARTNELL | ON FILE |
| ZACHARY HASTINGS | ON FILE |
| ZACHARY HATFIELD | ON FILE |
| Zachary Hawkins | ON FILE |
| ZACHARY HAWKINS | ON FILE |
| ZACHARY HAYES | ON FILE |
| ZACHARY HAYES | ON FILE |
| ZACHARY HEINFELD | ON FILE |
| ZACHARY HELLRIEGEL | ON FILE |
| ZACHARY HELME | ON FILE |
| ZACHARY HENDREN | ON FILE |
| ZACHARY HENSON | ON FILE |
| ZACHARY HERMAN | ON FILE |
| ZACHARY HERN | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY HERNANDEZ | ON FILE |
| ZACHARY HERRICK | ON FILE |
| ZACHARY HERRINGSHAW | ON FILE |
| ZACHARY HILL | ON FILE |
| ZACHARY HILMER | ON FILE |
| ZACHARY HIMES | ON FILE |
| ZACHARY HOBBS | ON FILE |
| ZACHARY HOCKETT | ON FILE |
| ZACHARY HOFFMEISTER | ON FILE |
| ZACHARY HOLDER | ON FILE |
| ZACHARY HOLOCH | ON FILE |
| ZACHARY HON HENG SOON | ON FILE |
| ZACHARY HOPKINS | ON FILE |
| ZACHARY HOWARD | ON FILE |
| ZACHARY HUBER | ON FILE |
| ZACHARY HULTMANN | ON FILE |
| ZACHARY HUMECKY | ON FILE |
| ZACHARY HUMPHRIES | ON FILE |
| ZACHARY HUNNICUTT | ON FILE |
| ZACHARY HUNT | ON FILE |
| ZACHARY HYDER | ON FILE |
| ZACHARY I PETSCHONEK | ON FILE |
| ZACHARY I SCHERR | ON FILE |
| ZACHARY IBDAH | ON FILE |
| ZACHARY INGS | ON FILE |
| ZACHARY INZER | ON FILE |
| Zachary J Brasel | zbrasel2@gmail.com |
| ZACHARY J NITCHOV | ON FILE |
| ZACHARY JACOB ADDAIR | ON FILE |
| ZACHARY JACOBS | ON FILE |
| ZACHARY JACOBSON | ON FILE |
| ZACHARY JAMBOR | ON FILE |
| ZACHARY JAMES | ON FILE |
| ZACHARY JAMES | ON FILE |
| ZACHARY JAMES AALBERG | ON FILE |
| ZACHARY JAMES ELDERBROEK THOMAS | ON FILE |
| ZACHARY JAMES GARDNER | ON FILE |
| ZACHARY JAMES HART | ON FILE |
| ZACHARY JAMES MORRIS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY JAMES TIMBERLAKE | ON FILE |
| ZACHARY JANCSAR | ON FILE |
| ZACHARY JAY WILKS | ON FILE |
| ZACHARY JEFFREY SYLTE | ON FILE |
| ZACHARY JENSEN | ON FILE |
| ZACHARY JENSEN | ON FILE |
| ZACHARY JOHN DAVIS | ON FILE |
| ZACHARY JOHN STEINBUHLER | ON FILE |
| ZACHARY JOHNSON | ON FILE |
| ZACHARY JOHNSON | ON FILE |
| ZACHARY JOHNSON | ON FILE |
| ZACHARY JOHNSON | ON FILE |
| ZACHARY JOHNSON | ON FILE |
| ZACHARY JOHNSON LISCIO | ON FILE |
| ZACHARY JONATHAN SMITH | ON FILE |
| ZACHARY JONES | ON FILE |
| ZACHARY JONES | ON FILE |
| ZACHARY JOSEPH BIRCHMEIER | ON FILE |
| ZACHARY JOSEPH KLEBEK | ON FILE |
| ZACHARY JOSEPH STREET | ON FILE |
| ZACHARY KAGAOAN | ON FILE |
| ZACHARY KALATSKY | ON FILE |
| ZACHARY KANG | ON FILE |
| ZACHARY KARPINSKI | ON FILE |
| ZACHARY KARTJE | ON FILE |
| ZACHARY KASPRZAK | ON FILE |
| ZACHARY KAUFFMANN | ON FILE |
| Zachary Keats | zachary.keats@gmail.com |
| ZACHARY KELLEY | ON FILE |
| ZACHARY KELMAN | ON FILE |
| Zachary Kemp | zkemp@outlook.com |
| ZACHARY KERN | ON FILE |
| ZACHARY KESNECK | ON FILE |
| ZACHARY KINCAID | ON FILE |
| ZACHARY KIRK | ON FILE |
| ZACHARY KITCHEN | ON FILE |
| ZACHARY KITTLE | ON FILE |
| ZACHARY KLASKY | ON FILE |
| Zachary Klebek | zachklebekpersonalfitness@yahoo.com |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ZACHARY KLINEDINST | ON FILE |
| ZACHARY KOCAJ | ON FILE |
| ZACHARY KOHN | ON FILE |
| ZACHARY KOKAS | ON FILE |
| ZACHARY KOONTZ | ON FILE |
| ZACHARY KOONTZ | ON FILE |
| ZACHARY KORPI | ON FILE |
| ZACHARY KOTH | ON FILE |
| ZACHARY KOZEL | ON FILE |
| ZACHARY KRAFT | ON FILE |
| ZACHARY KRAMER | ON FILE |
| ZACHARY KRAUSS | ON FILE |
| ZACHARY KREVITT | ON FILE |
| ZACHARY KRICKEN | ON FILE |
| ZACHARY KUNTZ | ON FILE |
| ZACHARY KYLE PHILLIPS | ON FILE |
| ZACHARY LAFLECHE | ON FILE |
| ZACHARY LAM | ON FILE |
| ZACHARY LAMOUNTAIN | ON FILE |
| ZACHARY LANCE | ON FILE |
| ZACHARY LANE | ON FILE |
| ZACHARY LANE | ON FILE |
| ZACHARY LANE | ON FILE |
| ZACHARY LANG PUCKETT | ON FILE |
| ZACHARY LANGLEY | ON FILE |
| ZACHARY LAPINSKI | ON FILE |
| ZACHARY LARKIN GRIEP | ON FILE |
| ZACHARY LATHAM | ON FILE |
| ZACHARY LAUSELL | ON FILE |
| ZACHARY LAWRENCE | ON FILE |
| ZACHARY LEBRUN | ON FILE |
| ZACHARY LEDFORD | ON FILE |
| ZACHARY LEE | ON FILE |
| ZACHARY LEE STEPHENS | ON FILE |
| ZACHARY LEE TOLER | ON FILE |
| ZACHARY LEE TOLER | ON FILE |
| ZACHARY LEE ZIEMKOWSKI | ON FILE |
| ZACHARY LEMLEY | ON FILE |
| ZACHARY LENSINK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY LEPAGE | ON FILE |
| ZACHARY LEPPANEN | ON FILE |
| ZACHARY LEVINE | ON FILE |
| ZACHARY LEVINE | ON FILE |
| ZACHARY LEVINE | ON FILE |
| ZACHARY LEWIS | ON FILE |
| ZACHARY LICHTEN | ON FILE |
| ZACHARY LIEBERMAN | ON FILE |
| ZACHARY LILLY | ON FILE |
| ZACHARY LINDGREN | ON FILE |
| ZACHARY LINDSAY | ON FILE |
| ZACHARY LINQUIST | ON FILE |
| ZACHARY LIPTAK | ON FILE |
| Zachary Liscio | zackliscio@gmail.com |
| Zachary Liszka | zachliszka@gmail.com |
| ZACHARY LOCHRIN | ON FILE |
| ZACHARY LODGE | ON FILE |
| ZACHARY LOLLIS | ON FILE |
| ZACHARY LOMBARDI | ON FILE |
| ZACHARY LOPRESTI | ON FILE |
| ZACHARY LORENZEN | ON FILE |
| ZACHARY LOUBIER | ON FILE |
| ZACHARY LOWE | ON FILE |
| ZACHARY LOWER | ON FILE |
| ZACHARY LUBIN | ON FILE |
| ZACHARY LUCAS | ON FILE |
| ZACHARY LUCERO | ON FILE |
| ZACHARY LUCKIN | ON FILE |
| ZACHARY LURVEY | ON FILE |
| ZACHARY LUSCHER | ON FILE |
| ZACHARY LUTES | ON FILE |
| ZACHARY LYALL | ON FILE |
| ZACHARY LYNN | ON FILE |
| ZACHARY M WILBUR | ON FILE |
| ZACHARY MACDONALD | ON FILE |
| ZACHARY MACDOUGALL | ON FILE |
| ZACHARY MACLEAN | ON FILE |
| ZACHARY MACOR | ON FILE |
| ZACHARY MAHER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY MAHONEY | ON FILE |
| ZACHARY MAIS | ON FILE |
| ZACHARY MALONE DOUGLAS | ON FILE |
| ZACHARY MALTZ | ON FILE |
| ZACHARY MANCE | ON FILE |
| ZACHARY MAR | ON FILE |
| ZACHARY MARABEAS | ON FILE |
| ZACHARY MARCUS | ON FILE |
| ZACHARY MARGINSKY | ON FILE |
| ZACHARY MARION | ON FILE |
| ZACHARY MARK | ON FILE |
| ZACHARY MARK HARWOOD | ON FILE |
| ZACHARY MARK WEYN | ON FILE |
| ZACHARY MARTH | ON FILE |
| ZACHARY MARTIN | ON FILE |
| ZACHARY MARTIN THORINGTON | ON FILE |
| ZACHARY MARTINEZ | ON FILE |
| ZACHARY MASTALERZ | ON FILE |
| ZACHARY MATTESON | ON FILE |
| ZACHARY MAUCIERI | ON FILE |
| ZACHARY MAYFIELD | ON FILE |
| ZACHARY MAYNE | ON FILE |
| ZACHARY MCANANY | ON FILE |
| ZACHARY MCCALLA | ON FILE |
| ZACHARY MCCORMICK | ON FILE |
| ZACHARY MCDONALD | ON FILE |
| ZACHARY MCKAY | ON FILE |
| ZACHARY MCKINNEY | ON FILE |
| ZACHARY MCNALLY | ON FILE |
| ZACHARY MCPHERSON | ON FILE |
| Zachary McPherson | zachary.m.mcpherson@gmail.com |
| ZACHARY MEDRESS | ON FILE |
| ZACHARY MEJIA | ON FILE |
| ZACHARY MELTON | ON FILE |
| ZACHARY MERRILL | ON FILE |
| ZACHARY MEYER | ON FILE |
| ZACHARY MEYER | ON FILE |
| ZACHARY MICELI | ON FILE |
| ZACHARY MICHAEL BARTHOLOMEW | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY MICHAEL GOULD | ON FILE |
| ZACHARY MICHAEL HAMMOND | ON FILE |
| ZACHARY MICHAEL KEMP | ON FILE |
| ZACHARY MICHAEL LAWSON | ON FILE |
| ZACHARY MICHAEL MACLELLAN | ON FILE |
| ZACHARY MICHAEL PIWKO | ON FILE |
| ZACHARY MICHAEL RADFORD | ON FILE |
| ZACHARY MICHAEL SPOLAR | ON FILE |
| ZACHARY MICHAEL THOMAS | ON FILE |
| ZACHARY MILLAR | ON FILE |
| ZACHARY MILLER | ON FILE |
| ZACHARY MILLER | ON FILE |
| ZACHARY MILLER | ON FILE |
| ZACHARY MILLER | ON FILE |
| ZACHARY MILLER | ON FILE |
| ZACHARY MILLER | ON FILE |
| Zachary Miller | medicalboy@gmail.com |
| ZACHARY MILLS | ON FILE |
| ZACHARY MILLSAPS | ON FILE |
| ZACHARY MITCHELL WEISS | ON FILE |
| ZACHARY MONTAG | ON FILE |
| ZACHARY MONTOYA | ON FILE |
| ZACHARY MORALES | ON FILE |
| ZACHARY MORDEN | ON FILE |
| ZACHARY MORGAN | ON FILE |
| ZACHARY MORLEY | ON FILE |
| ZACHARY MOSER | ON FILE |
| ZACHARY MUDGE | ON FILE |
| ZACHARY MULLENNIX | ON FILE |
| ZACHARY MURPHY | ON FILE |
| ZACHARY MUSTO | ON FILE |
| ZACHARY MYERS | ON FILE |
| ZACHARY NACKE | ON FILE |
| ZACHARY NEIL RIDER | ON FILE |
| ZACHARY NETT | ON FILE |
| ZACHARY NETTLETON | ON FILE |
| ZACHARY NEWELL | ON FILE |
| ZACHARY NEWSOME | ON FILE |
| ZACHARY NG | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY NICELY | ON FILE |
| ZACHARY NICHOLS | ON FILE |
| ZACHARY NIGBUR | ON FILE |
| ZACHARY NORDYKE | ON FILE |
| ZACHARY NORTCH | ON FILE |
| ZACHARY NOTTKE | ON FILE |
| ZACHARY ODELL | ON FILE |
| ZACHARY ODOM | ON FILE |
| ZACHARY OLDEN | ON FILE |
| ZACHARY OLIVIERI | ON FILE |
| ZACHARY OLSZEWSKI | ON FILE |
| ZACHARY ORTEGA | ON FILE |
| ZACHARY OTT | ON FILE |
| ZACHARY OWEN ABUTAN | ON FILE |
| ZACHARY OXENBRIDGE | ON FILE |
| ZACHARY P ALLEN | ON FILE |
| ZACHARY P MARINKO | ON FILE |
| ZACHARY PACE | ON FILE |
| ZACHARY PADGETT | ON FILE |
| ZACHARY PAGE | ON FILE |
| ZACHARY PAJELA | ON FILE |
| ZACHARY PANACEK | ON FILE |
| ZACHARY PARIS | ON FILE |
| ZACHARY PARK | ON FILE |
| ZACHARY PARKER | ON FILE |
| ZACHARY PARKER | ON FILE |
| ZACHARY PARKER | ON FILE |
| ZACHARY PARRISH | ON FILE |
| ZACHARY PATRICK | ON FILE |
| ZACHARY PATTERSON | ON FILE |
| ZACHARY PAUL | ON FILE |
| ZACHARY PAUL REGO | ON FILE |
| ZACHARY PEDERSON | ON FILE |
| ZACHARY PELKEY | ON FILE |
| ZACHARY PERSON | ON FILE |
| ZACHARY PETERS | ON FILE |
| Zachary Pevnick | ON FILE |
| ZACHARY PEVNICK | ON FILE |
| ZACHARY PHILLIPS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY PHILLIPS | ON FILE |
| ZACHARY PHILLIPS | ON FILE |
| ZACHARY PICCOLO | ON FILE |
| ZACHARY PIERUCCI | ON FILE |
| ZACHARY PLARR | ON FILE |
| ZACHARY PLUMB | ON FILE |
| ZACHARY POGUE | ON FILE |
| ZACHARY POO IAN TONG | ON FILE |
| ZACHARY POPOVICH | ON FILE |
| ZACHARY PORTER | ON FILE |
| ZACHARY POWELL | ON FILE |
| ZACHARY POZZI | ON FILE |
| ZACHARY PRENTICE | ON FILE |
| ZACHARY PRESLEY | ON FILE |
| ZACHARY PRIMM | ON FILE |
| ZACHARY PRINTER | ON FILE |
| ZACHARY PULLIAM | ON FILE |
| ZACHARY PUMMILL | ON FILE |
| ZACHARY QUEEN | ON FILE |
| Zachary R Launey | ON FILE |
| ZACHARY RAGSDALE | ON FILE |
| ZACHARY RAMBERG | ON FILE |
| Zachary Ramberg | zacharyrambergdds@gmail.com |
| ZACHARY RATTNER | ON FILE |
| ZACHARY RAUCH | ON FILE |
| ZACHARY RAUCHER | ON FILE |
| ZACHARY RAYMOND PATE | ON FILE |
| ZACHARY RED | ON FILE |
| ZACHARY REED | ON FILE |
| ZACHARY REESER | ON FILE |
| ZACHARY REICHEL | ON FILE |
| ZACHARY REID | ON FILE |
| ZACHARY REID | ON FILE |
| ZACHARY REKKER | ON FILE |
| ZACHARY RENEAU | ON FILE |
| ZACHARY RENNER | ON FILE |
| ZACHARY RICHARD | ON FILE |
| ZACHARY RICHARD | ON FILE |
| ZACHARY RICHARD BROWN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY RICHARDS | ON FILE |
| ZACHARY RICHARDSON | ON FILE |
| ZACHARY RICHARDSON | ON FILE |
| ZACHARY RIDDLE | ON FILE |
| ZACHARY RIGBY | ON FILE |
| Zachary Rigby | zrigby@gmail.com |
| ZACHARY RIGG | ON FILE |
| ZACHARY RILEY | ON FILE |
| ZACHARY RININGER | ON FILE |
| ZACHARY RITER | ON FILE |
| ZACHARY ROBBINS | ON FILE |
| ZACHARY ROBERT MULHERN | ON FILE |
| ZACHARY ROBERT SCHREIBER | ON FILE |
| ZACHARY ROBERTS | ON FILE |
| ZACHARY ROCHELEAU | ON FILE |
| ZACHARY ROE | ON FILE |
| ZACHARY ROGERS | ON FILE |
| ZACHARY ROGERS TRASK | ON FILE |
| ZACHARY ROMERO | ON FILE |
| ZACHARY ROOKER | ON FILE |
| ZACHARY ROONEY | ON FILE |
| ZACHARY ROSEN | ON FILE |
| ZACHARY ROSEN | ON FILE |
| ZACHARY ROSS | ON FILE |
| ZACHARY ROY | ON FILE |
| ZACHARY ROYCE | ON FILE |
| ZACHARY RUSS | ON FILE |
| ZACHARY RUSSEL | ON FILE |
| ZACHARY RYAN BLAIR | ON FILE |
| ZACHARY RYAN MANSELL | ON FILE |
| ZACHARY SAENZ | ON FILE |
| ZACHARY SAENZ | ON FILE |
| ZACHARY SAENZ | ON FILE |
| ZACHARY SAFRON | ON FILE |
| ZACHARY SALVA | ON FILE |
| ZACHARY SALVACION | ON FILE |
| ZACHARY SALYERS | ON FILE |
| ZACHARY SANDERS | ON FILE |
| ZACHARY SANTOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY SAR | ON FILE |
| ZACHARY SAUCIER | ON FILE |
| ZACHARY SCHAAF | ON FILE |
| ZACHARY SCHEBELL | ON FILE |
| ZACHARY SCHEIBEL | ON FILE |
| ZACHARY SCHIBLE | ON FILE |
| ZACHARY SCHILLER | ON FILE |
| Zachary Schimke | ON FILE |
| ZACHARY SCHIMKE | ON FILE |
| ZACHARY SCHMITT | ON FILE |
| ZACHARY SCHOENHEIDE | ON FILE |
| ZACHARY SCHONEMAN | ON FILE |
| ZACHARY SCHOONOVER | ON FILE |
| Zachary Schultz | zacharymschultz@gmail.com |
| ZACHARY SCHULTZ | ON FILE |
| ZACHARY SCHUMAN | ON FILE |
| ZACHARY SCHWAKE | ON FILE |
| ZACHARY SCHWARTZ | ON FILE |
| ZACHARY SCOTT  THURLOW | ON FILE |
| ZACHARY SCOTT ELLIS | ON FILE |
| ZACHARY SCOTT HOARE | ON FILE |
| ZACHARY SCRUGGS | ON FILE |
| ZACHARY SEBASTIEN GABRIEL CHALTIEL | ON FILE |
| ZACHARY SEBO | ON FILE |
| ZACHARY SEIF | ON FILE |
| ZACHARY SEIGAL ALLIA | ON FILE |
| ZACHARY SENDER | ON FILE |
| ZACHARY SENNETT | ON FILE |
| ZACHARY SEVERN | ON FILE |
| ZACHARY SHADE | ON FILE |
| ZACHARY SHANKMAN | ON FILE |
| ZACHARY SHARP | ON FILE |
| ZACHARY SHELTON | ON FILE |
| ZACHARY SHEPHERD | ON FILE |
| ZACHARY SHERIDAN | ON FILE |
| ZACHARY SHERMAN | ON FILE |
| ZACHARY SIFFERMAN | ON FILE |
| ZACHARY SIKICH | ON FILE |
| ZACHARY SILVERSTEIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY SIMLER | ON FILE |
| ZACHARY SIMON | ON FILE |
| ZACHARY SIX | ON FILE |
| ZACHARY SLAVENS | ON FILE |
| ZACHARY SLUZALA | ON FILE |
| ZACHARY SMITH | ON FILE |
| ZACHARY SMITH | ON FILE |
| ZACHARY SOAPE | ON FILE |
| ZACHARY SOLOFRA | ON FILE |
| ZACHARY SPANGLER | ON FILE |
| ZACHARY SPEAKER | ON FILE |
| ZACHARY SPEIRS | ON FILE |
| ZACHARY SPIELMANN | ON FILE |
| ZACHARY ST LOUIS | ON FILE |
| ZACHARY STANLEY | ON FILE |
| ZACHARY STANLEY SHEEHAN | ON FILE |
| ZACHARY STARR-GLASSER | ON FILE |
| ZACHARY STEDEFORD | ON FILE |
| ZACHARY STEELE SALISBURY | ON FILE |
| ZACHARY STENSTROM | ON FILE |
| ZACHARY STERN | ON FILE |
| ZACHARY STEVENS | ON FILE |
| ZACHARY STEVENS | ON FILE |
| ZACHARY STINSON | ON FILE |
| ZACHARY STOLL | ON FILE |
| ZACHARY STOLLEY | ON FILE |
| ZACHARY STONE | ON FILE |
| ZACHARY STONE | ON FILE |
| ZACHARY STOUT | ON FILE |
| ZACHARY STOUT | ON FILE |
| ZACHARY SUTHERLAND | ON FILE |
| ZACHARY SUTTON | ON FILE |
| ZACHARY SWAIN | ON FILE |
| ZACHARY SWART | ON FILE |
| ZACHARY SWEENEY | ON FILE |
| ZACHARY SWEITZER | ON FILE |
| ZACHARY SWENSRUDE | ON FILE |
| ZACHARY SYED | ON FILE |
| ZACHARY SZCZEPKOWSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY TACKETT | ON FILE |
| ZACHARY TALBOT | ON FILE |
| ZACHARY TARNOPOL | ON FILE |
| ZACHARY TATE TAYLOR | ON FILE |
| ZACHARY TATTERSALL-HILL | ON FILE |
| ZACHARY TAYLOR | ON FILE |
| ZACHARY TAYLOR | ON FILE |
| ZACHARY TAYLOR COMPSTON | ON FILE |
| ZACHARY TAYLOR TYSON | ON FILE |
| ZACHARY TAYLOR WESTON | ON FILE |
| ZACHARY TEGELS | ON FILE |
| ZACHARY TENKIN | ON FILE |
| ZACHARY TERRELL | ON FILE |
| ZACHARY TESSEL | ON FILE |
| ZACHARY THEBERGE | ON FILE |
| ZACHARY THIBODEAUX | ON FILE |
| ZACHARY THOMAS ABEEL | ON FILE |
| ZACHARY THOMAS HAMMMOND | ON FILE |
| ZACHARY THOMASON | ON FILE |
| ZACHARY THOMPSON | ON FILE |
| ZACHARY TIFFANY | ON FILE |
| ZACHARY TIFT | ON FILE |
| ZACHARY TIMBERS | ON FILE |
| ZACHARY TITTLE | ON FILE |
| ZACHARY TODD | ON FILE |
| ZACHARY TODD BAKER | ON FILE |
| ZACHARY TODD MOORE | ON FILE |
| ZACHARY TOLSON | ON FILE |
| ZACHARY TOMLIN | ON FILE |
| ZACHARY TORRES | ON FILE |
| Zachary Torres | ztorres487@protonmail.com |
| ZACHARY TRACY | ON FILE |
| ZACHARY TRASK | ON FILE |
| ZACHARY TRELZ | ON FILE |
| ZACHARY TRIMBLE | ON FILE |
| ZACHARY TRIONFO | ON FILE |
| ZACHARY TROTMAN | ON FILE |
| ZACHARY TRULBY-WRIGHT | ON FILE |
| ZACHARY TRZCIENSKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY TUCKER | ON FILE |
| ZACHARY TURNER | ON FILE |
| ZACHARY TURNER | ON FILE |
| ZACHARY TURNER | ON FILE |
| ZACHARY TWITTY | ON FILE |
| ZACHARY TYLER HENNING | ON FILE |
| ZACHARY TYLER HUFFMAN | ON FILE |
| ZACHARY TYLER RUSSELL | ON FILE |
| ZACHARY VAN ARSDALE | ON FILE |
| ZACHARY VANASEN | ON FILE |
| ZACHARY VANDEN BOSCH | ON FILE |
| ZACHARY VANDERENDE | ON FILE |
| ZACHARY VANGINHOVEN | ON FILE |
| ZACHARY VAVREK | ON FILE |
| ZACHARY VEILLEUX | ON FILE |
| ZACHARY VICTOR GUZIEWICZ | ON FILE |
| ZACHARY VIVIER | ON FILE |
| ZACHARY VOLTZ | ON FILE |
| ZACHARY VON FELTEN | ON FILE |
| ZACHARY VON IDERSTEIN | ON FILE |
| Zachary Von Iderstein | zvoniderstein@yahoo.com |
| ZACHARY VOWLES | ON FILE |
| ZACHARY VOYNOW | ON FILE |
| Zachary W Garner | mrboomerchips@msn.com |
| ZACHARY W JEMMOTT JR | ON FILE |
| ZACHARY WACHOLTZ | ON FILE |
| ZACHARY WALK | ON FILE |
| ZACHARY WALKER | ON FILE |
| ZACHARY WALLACE | ON FILE |
| ZACHARY WALTER | ON FILE |
| ZACHARY WALTERS | ON FILE |
| ZACHARY WASLI | ON FILE |
| ZACHARY WATERHOUSE | ON FILE |
| ZACHARY WATSON | ON FILE |
| ZACHARY WEAVER | ON FILE |
| ZACHARY WEISBERG | ON FILE |
| ZACHARY WEISENTHAL | ON FILE |
| ZACHARY WEISS | ON FILE |
| ZACHARY WELCH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY WENDLER | ON FILE |
| ZACHARY WERNER | ON FILE |
| ZACHARY WHITAKER | ON FILE |
| ZACHARY WICKHAM | ON FILE |
| ZACHARY WIEBE | ON FILE |
| ZACHARY WILDES | ON FILE |
| ZACHARY WILDES | ON FILE |
| ZACHARY WILDES | ON FILE |
| ZACHARY WILDES | ON FILE |
| ZACHARY WILHELM | ON FILE |
| ZACHARY WILLIAM MOORE | ON FILE |
| ZACHARY WILLIAM PEDERSON | ON FILE |
| ZACHARY WILLIAMS | ON FILE |
| ZACHARY WILLIAMS | ON FILE |
| ZACHARY WILLIAMS | ON FILE |
| ZACHARY WILLIAMS | ON FILE |
| ZACHARY WILLIAMS | ON FILE |
| ZACHARY WILSON | ON FILE |
| ZACHARY WILSON | ON FILE |
| ZACHARY WILSON | ON FILE |
| ZACHARY WINECOFF | ON FILE |
| Zachary Winecoff | zwwineco@gmail.com |
| ZACHARY WISCHLER | ON FILE |
| ZACHARY WITT | ON FILE |
| ZACHARY WITTHOEFT | ON FILE |
| ZACHARY WOLFENDEN | ON FILE |
| ZACHARY WONG | ON FILE |
| ZACHARY WONG | ON FILE |
| ZACHARY WONG | ON FILE |
| ZACHARY WONG | ON FILE |
| ZACHARY WOOD | ON FILE |
| ZACHARY WORLEY | ON FILE |
| ZACHARY WRIGHT | ON FILE |
| ZACHARY WRIGHT | ON FILE |
| ZACHARY XI WIN CHAN | ON FILE |
| ZACHARY YONG BOON BIN | ON FILE |
| ZACHARY YOUNG | ON FILE |
| ZACHARY YOUNG | ON FILE |
| Zachary Zane Hoffmeiste | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHARY ZARENSKI | ON FILE |
| ZACHARY ZELL | ON FILE |
| ZACHARY ZELLER | ON FILE |
| ZACHARY ZIMMERMAN | ON FILE |
| ZACHARY ZWICK | ON FILE |
| ZACHÉE GAËL TAYA NGUEMO | ON FILE |
| ZACHERIA COBOS | ON FILE |
| ZACHERY  BONDARENKO | ON FILE |
| ZACHERY  NAMEY | ON FILE |
| ZACHERY  SCHUBERT | ON FILE |
| ZACHERY  STARRETT | ON FILE |
| ZACHERY BIELICKI | ON FILE |
| ZACHERY BYRD | ON FILE |
| ZACHERY CHAPPELL | ON FILE |
| ZACHERY CONNOLLY | ON FILE |
| ZACHERY CONNOLLY | ON FILE |
| ZACHERY DAVID TINSLEY | ON FILE |
| ZACHERY DAVIS | ON FILE |
| ZACHERY DAY | ON FILE |
| ZACHERY DOLLY | ON FILE |
| ZACHERY EVERHART | ON FILE |
| ZACHERY GASMI | ON FILE |
| ZACHERY HAZELL | ON FILE |
| ZACHERY KROLL | ON FILE |
| ZACHERY LADELL LEWIS | ON FILE |
| ZACHERY LOWMAN | ON FILE |
| ZACHERY M PETERS | ON FILE |
| ZACHERY MICHAEL SIEGEL | ON FILE |
| ZACHERY NOFFSINGER | ON FILE |
| ZACHERY NOTZ | ON FILE |
| ZACHERY RAY MILLER | ON FILE |
| ZACHERY SHULTZ | ON FILE |
| ZACHERY SOUTER | ON FILE |
| ZACHERY STEPHENS | ON FILE |
| ZACHERY SURBECK | ON FILE |
| ZACHERY VAUGHN | ON FILE |
| ZACHERY VIVERAIS | ON FILE |
| ZACHERY WERNIMONT | ON FILE |
| ZACHERY WYDICK | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACHERY ZAVALA | ON FILE |
| ZACHRY THEIS | ON FILE |
| ZACK LOW | ON FILE |
| ZACK SWANEY | ON FILE |
| ZACK ALEXANDER | ON FILE |
| ZACK ALMEIDA | ON FILE |
| ZACK ARMSTRONG | ON FILE |
| ZACK BABBITT | ON FILE |
| ZACK BANEGAS | ON FILE |
| ZACK BIGGS | ON FILE |
| ZACK BOLDUC | ON FILE |
| ZACK BOLDUC | ON FILE |
| ZACK BOMSTA | ON FILE |
| ZACK BREWER | ON FILE |
| ZACK BRUNER | ON FILE |
| ZACK CAFFERY-KERR | ON FILE |
| ZACK COBURN | ON FILE |
| ZACK COOKE | ON FILE |
| ZACK DE GAFFERELLY | ON FILE |
| ZACK DOROSH | ON FILE |
| ZACK DROUILHET | ON FILE |
| ZACK ENRIQUEZ | ON FILE |
| ZACK FITZPATRICK | ON FILE |
| ZACK FLASH | ON FILE |
| ZACK FOSTER | ON FILE |
| ZACK GAINAN | ON FILE |
| ZACK GOLDEN | ON FILE |
| ZACK GORE | ON FILE |
| ZACK GREEN | ON FILE |
| ZACK HARRIS | ON FILE |
| ZACK HARTMAN | ON FILE |
| ZACK HEARD | ON FILE |
| ZACK HITCH | ON FILE |
| ZACK HURLEY | ON FILE |
| ZACK HURLEY | ON FILE |
| ZACK JACKSON | ON FILE |
| ZACK KAPLAN | ON FILE |
| ZACK KEIDAN | ON FILE |
| ZACK KELLY | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACK KEMP | ON FILE |
| ZACK KING | ON FILE |
| ZACK LAPID | ON FILE |
| ZACK LAVERGNE | ON FILE |
| ZACK LAYNE | ON FILE |
| ZACK LE | ON FILE |
| ZACK LEHMANN | ON FILE |
| ZACK MANHAN | ON FILE |
| ZACK MARSH | ON FILE |
| ZACK MCFEE | ON FILE |
| ZACK MELKONIAN | ON FILE |
| ZACK MITCHELL | ON FILE |
| ZACK MONAWAR | ON FILE |
| ZACK MORALES | ON FILE |
| ZACK MULHERN | ON FILE |
| ZACK MUSTAINE | ON FILE |
| ZACK NAKASONE | ON FILE |
| ZACK NORQUAY | ON FILE |
| ZACK PERMUTT | ON FILE |
| ZACK POLLOCK | ON FILE |
| ZACK PRYES | ON FILE |
| ZACK SAMUEL | ON FILE |
| ZACK SCOTT | ON FILE |
| ZACK SMITH | ON FILE |
| ZACK SMITH | ON FILE |
| ZACK SNYDER | ON FILE |
| ZACK SPINO | ON FILE |
| ZACK STARKWEATHER | ON FILE |
| ZACK SULLIVAN | ON FILE |
| ZACK TAHAR | ON FILE |
| ZACK TUCKER | ON FILE |
| ZACK VANDERKOOI | ON FILE |
| ZACK WESTLIE | ON FILE |
| ZACK ZEOLI | ON FILE |
| ZACK ZITEK | ON FILE |
| ZACK ZWEIFEL | ON FILE |
| ZACKARI ALELUIA | ON FILE |
| ZACKARIAH STEWART | ON FILE |
| ZACKARIAS LJUNGBERG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACKARY  BROWN | ON FILE |
| ZACKARY BROWN | ON FILE |
| ZACKARY CHRISTIE | ON FILE |
| ZACKARY EDWARD COLKER | ON FILE |
| ZACKARY EHLERS | ON FILE |
| ZACKARY EVANS | ON FILE |
| ZACKARY HAWKS | ON FILE |
| ZACKARY HENRY | ON FILE |
| ZACKARY ISGAR | ON FILE |
| ZACKARY ISGAR | ON FILE |
| ZACKARY JACKSON | ON FILE |
| ZACKARY JOHN COWLED | ON FILE |
| ZACKARY JOHN SCHMIDT | ON FILE |
| ZACKARY KARL  VOSS | ON FILE |
| ZACKARY KYLE UPPERMAN | ON FILE |
| ZACKARY MACBAY | ON FILE |
| ZACKARY MANNING | ON FILE |
| ZACKARY MARIO ORLANDONI | ON FILE |
| ZACKARY MATTHEWS | ON FILE |
| ZACKARY MAUPIN | ON FILE |
| ZACKARY MCCULLOCK | ON FILE |
| ZACKARY OON | ON FILE |
| ZACKARY POWERS | ON FILE |
| ZACKARY SIMKOVER | ON FILE |
| ZACKARY SMITH | ON FILE |
| ZACKARY WARDEN | ON FILE |
| ZACKARY WESTON | ON FILE |
| ZACKARY ZIMMERMAN | ON FILE |
| ZACKERY  MALLARD | ON FILE |
| ZACKERY BRYAN | ON FILE |
| ZACKERY CARL | ON FILE |
| ZACKERY FRAZIER | ON FILE |
| ZACKERY GRIFFITH | ON FILE |
| ZACKERY HALANSKI | ON FILE |
| ZACKERY JENKINS | ON FILE |
| ZACKERY SHULER | ON FILE |
| ZACKERY SMITH | ON FILE |
| ZACKERY TALIAFERRO | ON FILE |
| ZACKRY BRANNEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZACORY TAYLOR KING | ON FILE |
| ZACZKOWSKI CAMERON | ON FILE |
| ZADDA RIEDEWALD | ON FILE |
| ZADDY MALIK | ON FILE |
| ZADKIEL  CRISOSTOMO | ON FILE |
| ZADOROJNA NATALIA | ON FILE |
| ZAE AN | ON FILE |
| ZAED UDDIN | ON FILE |
| ZAED UDDIN | ON FILE |
| ZAEEM ZAHID | ON FILE |
| ZAEIM EUSOFF | ON FILE |
| ZAFAR SAIDKARIEV | ON FILE |
| ZAFARBEK SABIROV | ON FILE |
| ZAFARJON ABDUKARIMOV | ON FILE |
| ZAFDLIN HASNOAL | ON FILE |
| ZAFEIRIS CHARALAMPIDIS | ON FILE |
| ZAFEIRIS ZAMBIYADIS | ON FILE |
| ZAFER  KUM | ON FILE |
| ZAFER AKBABA | ON FILE |
| ZAFER BAYSAN | ON FILE |
| ZAFER DENIZ | ON FILE |
| ZAFER UNAL | ON FILE |
| ZAFER YUMAK | ON FILE |
| ZAFFAR ASHRAF | ON FILE |
| ZAFFER RASHID | ON FILE |
| ZAFFIRO HOLDINGS  LLC | ON FILE |
| ZAFIR KOKLE | ON FILE |
| ZAFIRAH KHAN | ON FILE |
| ZAFIRU ABDULLA | ON FILE |
| ZAFRUL NAZIR | ON FILE |
| ZAFRULLA KHAN | ON FILE |
| Zafrulla Khan | zafrullakhan001@gmail.com |
| Zagawa, Jacek | ON FILE |
| ZAGGA RIEDEWALD | ON FILE |
| ZAHAAN KARACHIWALA | ON FILE |
| ZAHAR ERRHILKO | ON FILE |
| ZAHAR ERZIKOC | ON FILE |
| ZAHAR ERZIKOV | ON FILE |
| ZAHAR ERZIKOW | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAHARI BOSHNAKOV | ON FILE |
| ZAHAROV ALEXANDRU | ON FILE |
| ZAHAT ERZIKOV | ON FILE |
| ZAHATR ERZIKOV | ON FILE |
| ZAHEEN FATIMA | ON FILE |
| ZAHEER AHMAD NASAR | ON FILE |
| ZAHEER MALAK | ON FILE |
| ZAHEER PATEL | ON FILE |
| Zaheer Samodien | ON FILE |
| ZAHEER SAMODIEN | ON FILE |
| ZAHEER SHAIK | ON FILE |
| ZAHER ALTER | ON FILE |
| ZAHER AZAR | ON FILE |
| ZAHER ERTIKOV | ON FILE |
| ZAHER HALLOUM | ON FILE |
| ZAHI ATIA | ON FILE |
| ZAHI KANAAN | ON FILE |
| ZAHIA SEBBAR | ON FILE |
| ZAHID A. BUTTAR | ON FILE |
| ZAHID AFZAL | ON FILE |
| ZAHID AHMED | ON FILE |
| ZAHID BILAL | ON FILE |
| ZAHID CHOUDRY | ON FILE |
| ZAHID GAMIELDIEN | ON FILE |
| ZAHID HAMID | ON FILE |
| ZAHID HUQ | ON FILE |
| ZAHID KHAN | ON FILE |
| ZAHID MOMIN | ON FILE |
| ZAHID NAVEED AZIZ | ON FILE |
| ZAHID PASHAYEV | ON FILE |
| ZAHID RAHMAN | ON FILE |
| ZAHID RIAZ | ON FILE |
| ZAHID THANI | ON FILE |
| ZAHID WALI | ON FILE |
| ZAHID YASIN | ON FILE |
| ZAHIDA AHMETOVIC | ON FILE |
| ZAHIDE BAYINDIR | ON FILE |
| ZAHIR AYINDE BAKER | ON FILE |
| ZAHIR ZEID | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAHIRA ELIANA DELVALLE | ON FILE |
| ZAHIRUL ISLAM | ON FILE |
| ZAHMIR MUHAMMAD | ON FILE |
| ZAHNDRE VORSTER | ON FILE |
| ZAHRA ALIAKBARTEHRANI | ON FILE |
| Zahra Ali-Shapiro | ON FILE |
| Zahra Ali-Shapiro | ON FILE |
| ZAHRA ALI-SHAPIRO | ON FILE |
| ZAHRA ARYAKHAH | ON FILE |
| ZAHRA AUBREY | ON FILE |
| ZAHRA AZIZI | ON FILE |
| ZAHRA GIBSON | ON FILE |
| ZAHRA GOVANI | ON FILE |
| ZAHRA HAMDAN | ON FILE |
| ZAHRA HASSAN A BU JUBARA | ON FILE |
| ZAHRA HERSI | ON FILE |
| ZAHRA KARIMI | ON FILE |
| ZAHRA KARIMPOUR | ON FILE |
| ZAHRA KHADEMPOUR | ON FILE |
| ZAHRA KHALID | ON FILE |
| ZAHRA KHAMISSA | ON FILE |
| ZAHRA MASOUD | ON FILE |
| ZAHRA MOBASHERI | ON FILE |
| ZAHRA MOLAEI | ON FILE |
| ZAHRA SAIEGHAN | ON FILE |
| ZAHRA TEJANI | ON FILE |
| ZAHRAA AHMED ALI SALEH AMINI | ON FILE |
| ZAHRAH LOI REYES | ON FILE |
| ZAHRASADAT POURTAKDOOST | ON FILE |
| ZAHREDDINE TOUAG | ON FILE |
| ZAHURIN HASSAN | ON FILE |
| ZAI GARCIA | ON FILE |
| ZAI TING WEE | ON FILE |
| ZAI XU | ON FILE |
| ZAIA YOUSIF | ON FILE |
| ZAIARILALA FY TIANA RAZAFIMANDIMBY | ON FILE |
| ZAID A HAMED | ON FILE |
| ZAID ABBASS | ON FILE |
| ZAID ABDULMAJEED | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAID AL | ON FILE |
| ZAID AL HUSSEINI | ON FILE |
| ZAID AL SARRAF | ON FILE |
| ZAID AL-JUMAILY | ON FILE |
| ZAID ALOWAYED | ON FILE |
| ZAID ALSAMAWI | ON FILE |
| ZAÏD AZBAÏR | ON FILE |
| ZAID DAGHESTANI | ON FILE |
| ZAID DIAZ | ON FILE |
| ZAID EBRAHIM | ON FILE |
| ZAID GHRIBA | ON FILE |
| ZAID JIWANI | ON FILE |
| ZAID KAMAL | ON FILE |
| ZAID KAMHAWI | ON FILE |
| Zaid Kamhawi | zaid.kamhawi@gmail.com |
| ZAID MATTI | ON FILE |
| ZAID MD RADZAI | ON FILE |
| ZAID MOHAMMED | ON FILE |
| ZAID MUHAMMAD | ON FILE |
| ZAID SAAD | ON FILE |
| ZAID SABAH KAYID KAYID | ON FILE |
| ZAID SHAIKH | ON FILE |
| ZAID YASSINE | ON FILE |
| ZAIDA ACEVEDO | ON FILE |
| ZAIDA OMAR | ON FILE |
| ZAIDA PIRANI | ON FILE |
| ZAIDA RAMIREZ | ON FILE |
| ZAIDATUN AMINAH | ON FILE |
| ZAIDON PLAYS GAMES | ON FILE |
| ZAIDONG YANG | ON FILE |
| ZAIDOON ABDELHADI | ON FILE |
| ZAIEM MAHMOOD | ON FILE |
| ZAIHAI YU | ON FILE |
| ZAIHAO ZHOU | ON FILE |
| ZAIJUN HUA | ON FILE |
| ZAIKINA NATALLIA | ON FILE |
| ZAIM NORHAN | ON FILE |
| ZAIMAR ESTHELA WILLIAMS | ON FILE |
| ZAIMINGJAMES SUN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAIN ALABIDIN ALKABSI | ON FILE |
| ZAIN ASHRAF | ON FILE |
| ZAIN BASHIR | ON FILE |
| ZAIN CHENG | ON FILE |
| ZAIN HASEEB | ON FILE |
| ZAIN IQBAL | ON FILE |
| ZAIN KHAN | ON FILE |
| ZAIN KHATAW | ON FILE |
| ZAIN LODHIA | ON FILE |
| ZAIN MEMON | ON FILE |
| ZAIN NACHIZ | ON FILE |
| ZAIN NASIR | ON FILE |
| Zain Nasir | zainm.nasir@hotmail.com |
| ZAIN NOORUDDIN KHOJA | ON FILE |
| ZAIN SHABBAR KASSAM | ON FILE |
| ZAIN SHAIKH | ON FILE |
| ZAIN SUTHAR | ON FILE |
| ZAIN SYED | ON FILE |
| ZAIN TANVEER AHMED | ON FILE |
| ZAIN UL ABIDEEN AMIN | ON FILE |
| ZAIN VAZIR | ON FILE |
| ZAIN WALKER | ON FILE |
| ZAIN ZULFIQAR | ON FILE |
| ZAINA BABITA | ON FILE |
| ZAINAB ZAINUDDIN | ON FILE |
| ZAINAB ABBAS S BU HULAYQAH | ON FILE |
| Zainab Ali | ON FILE |
| ZAINAB ALI | ON FILE |
| ZAINAB AMIR SHAH | ON FILE |
| ZAINAB MOROHUNM SULAIMON | ON FILE |
| ZAINAB OYESHOLA ZAINAB ODEBUNMI | ON FILE |
| ZAINEB AL QAZWINI | ON FILE |
| ZAINOL BIN TAHA | ON FILE |
| ZAINUDDIN SARWARY | ON FILE |
| ZAINUDDIN BIN MOHD HANIF | ON FILE |
| ZAIN-UL- ABIDDEN GAIBIE | ON FILE |
| ZAIN-UL HAQ | ON FILE |
| ZAINUL ZIKRY | ON FILE |
| ZAINUL ZULKIFLI | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAINULABDIN MOHAMMED | ON FILE |
| ZAÏR VAN UYTRECHT | ON FILE |
| ZAIRA  ISMAILOVA | ON FILE |
| ZAIRA CARCAMO | ON FILE |
| ZAIRA FOLGAR FRAGA | ON FILE |
| ZAIRA PANGANIBAN | ON FILE |
| ZAIRE COLEMAN | ON FILE |
| ZAIRE JOHNSON | ON FILE |
| ZAIRE RUSSELL | ON FILE |
| ZAIRON CO | ON FILE |
| ZAIT ALEXANDER CAICEDO LIZA | ON FILE |
| Zajic, Roman | ON FILE |
| ZAK ANDERSON | ON FILE |
| ZAK ARECHIGA | ON FILE |
| Zak Arlen | ON FILE |
| ZAK ARLEN | ON FILE |
| ZAK BARRY | ON FILE |
| ZAK BILLING | ON FILE |
| ZAK BLAKE | ON FILE |
| ZAK BOOTH | ON FILE |
| ZAK BOSTON | ON FILE |
| ZAK BRETHERTON | ON FILE |
| ZAK BURGAN | ON FILE |
| ZAK CAREY | ON FILE |
| ZAK CONNER | ON FILE |
| ZAK CROWE | ON FILE |
| ZAK DUNSAVAGE | ON FILE |
| ZAK FISHER | ON FILE |
| ZAK GERMAINE | ON FILE |
| ZAK GILLHAM | ON FILE |
| ZAK GOULDING | ON FILE |
| ZAK HODGES | ON FILE |
| ZAK IRVIN | ON FILE |
| ZAK J SCHLUTER | ON FILE |
| ZAK KOLTUN | ON FILE |
| ZAK LAFORGE | ON FILE |
| ZAK LARSEN | ON FILE |
| ZAK LEFEVRE | ON FILE |
| ZAK MERCER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAK MILLAR | ON FILE |
| ZAK NAVARO | ON FILE |
| ZAK NG | ON FILE |
| ZAK NORRIS | ON FILE |
| ZAK PAVLOVSKI | ON FILE |
| ZAK PHILBERT | ON FILE |
| ZAK PISENO | ON FILE |
| ZAK PLEET | ON FILE |
| ZAK REXFORD | ON FILE |
| ZAK REYNOLDS | ON FILE |
| ZAK RITCHEY | ON FILE |
| ZAK ROBERTSON | ON FILE |
| ZAK ROFF | ON FILE |
| ZAK SAMUELSEN | ON FILE |
| ZAK WEBSTER | ON FILE |
| ZAK WHITE | ON FILE |
| ZAK ZIEBELL | ON FILE |
| ZAK ZOBENS | ON FILE |
| ZAK ZUKOSKI | ON FILE |
| ZAKA HUSSAIN | ON FILE |
| ZAKA JEAN AXELE NANDOH | ON FILE |
| ZAKAR HAROLD | ON FILE |
| ZAKARIA ALHASHEMI | ON FILE |
| ZAKARIA BERRADA | ON FILE |
| ZAKARIA BIN TAHA | ON FILE |
| ZAKARIA BOUCHAANANA | ON FILE |
| ZAKARIA BOUGGARNE | ON FILE |
| ZAKARIA CHELQI | ON FILE |
| ZAKARIA DERROUAZI | ON FILE |
| ZAKARIA EL GHOUCH | ON FILE |
| ZAKARIA ELKOUHEN | ON FILE |
| ZAKARIA FARAH | ON FILE |
| ZAKARIA HAGIG | ON FILE |
| ZAKARIA LAHRI | ON FILE |
| ZAKARIA LARHBALI | ON FILE |
| ZAKARIA LOUNANSA | ON FILE |
| ZAKARIA MAATA | ON FILE |
| ZAKARIA MEGDICHE | ON FILE |
| ZAKARIA MOUHY DINE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAKARIA OUERDANI | ON FILE |
| ZAKARIA SHARIF | ON FILE |
| ZAKARIA TALHI | ON FILE |
| ZAKARIA ZACHARIA | ON FILE |
| ZAKARIAE MAHRADY | ON FILE |
| ZAKARIAE YERROU | ON FILE |
| ZAKARIAH AZIZ | ON FILE |
| ZAKARIAH BIN DIN @ NASIRUDIN | ON FILE |
| ZAKARIA-REDA MARRAGH | ON FILE |
| ZAKARIAS IMAD IZZEDDIN JAFER | ON FILE |
| ZAKARIAS KHADOUJ | ON FILE |
| Zakarias Khadouj | zakke05@gmail.com |
| ZAKARIYA ALMUBARAK | ON FILE |
| ZAKARIYA DECL SHARIF MUSE | ON FILE |
| ZAKARIYA JAGDEO | ON FILE |
| ZAKARIYA MOUSSA-BENAMMAR | ON FILE |
| ZAKARIYA RASHID | ON FILE |
| ZAKARIYAA ISMAILI | ON FILE |
| ZAKARY DOHERTY | ON FILE |
| ZAKARY DUBREE | ON FILE |
| ZAKARY DYCHTWALD | ON FILE |
| ZAKARY FRY | ON FILE |
| ZAKARY KYPFER | ON FILE |
| ZAKARY LABANCA | ON FILE |
| ZAKARY MARTEL | ON FILE |
| ZAKARY WERDEGAR | ON FILE |
| ZAKAYO  MWITA | ON FILE |
| ZAKERIA DARWESCHZAD | ON FILE |
| ZAKERY DAVIS | ON FILE |
| ZAKH ZEIGLER | ON FILE |
| ZAKHAR BOICHYN | ON FILE |
| ZAKHAR NIPALOV | ON FILE |
| Zakhar Petryshyn | ON FILE |
| ZAKHAR PETRYSHYN | ON FILE |
| ZAKHAR REPETOV | ON FILE |
| ZAKHAR UNAEV | ON FILE |
| ZAKHARIY OLEKSYUK | ON FILE |
| ZAKHARY ROBINSON | ON FILE |
| ZAKHELE ELLINGTON | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAKHELE ELLINGTON | ON FILE |
| ZAKHELE MHLABANE | ON FILE |
| ZAKHELE NKOSI | ON FILE |
| ZAKHIR RUSJAN | ON FILE |
| ZAKI KIRIAKOS | ON FILE |
| ZAKI MASOOD | ON FILE |
| ZAKI AFZAL | ON FILE |
| ZAKI BOUAOUDIA | ON FILE |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ON FILE |
| ZAKI KURTHA | ON FILE |
| ZAKI LUSTÜ NILOU EL-LOUANZARI | ON FILE |
| ZAKI PICKETT | ON FILE |
| ZAKI SARMOUK | ON FILE |
| ZAKI SHIRWANI | ON FILE |
| ZAKIA DAYS | ON FILE |
| ZAKIR HOSSAIN | ON FILE |
| ZAKIR HUSAIN PATRAWALA | ON FILE |
| ZAKIROV RASHAT | ON FILE |
| ZAKIRULLAH JABARKHIL | ON FILE |
| ZAKIYYA CASSIMJEE | ON FILE |
| ZAKK GIBBS | ON FILE |
| ZAKKAI DMELLO | ON FILE |
| ZAKKI MAHDJOUB | ON FILE |
| ZAKLINA ANTIC | ON FILE |
| ŽAKLINA PLASTIĆ | ON FILE |
| ZAKRAUS MAHDAVI | ON FILE |
| ZAKREIAH HALIM | ON FILE |
| ZAKY RONALDYFO ADAM | ON FILE |
| ZAL DASTUR | ON FILE |
| ZALAKBEN PATEL | ON FILE |
| Zalameda, Jasper Francisco M, III | ON FILE |
| ZALDY CAMERINO | ON FILE |
| ZALDY ELIAS | ON FILE |
| ZALDY TIMUAT | ON FILE |
| ZALE KIAH WAMPLER | ON FILE |
| ZALEN PINSON | ON FILE |
| Zalewska, Ewa | ON FILE |
| Zalewska, Jolanta | ON FILE |
| ZALFATA MZE MDOIHOMA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZALINYA BROWN | ON FILE |
| ZALMAI ASHOORI | ON FILE |
| ZALMAN SEGAL | ON FILE |
| ZALMAN SHERMAN | ON FILE |
| ZÁLUSKÝ JIŘÍ | ON FILE |
| ZAMA DLAMINI | ON FILE |
| ZAMAN WILKIN | ON FILE |
| ZAMAN SAJID | ON FILE |
| ZAMBIAKSANG HAUZEL | ON FILE |
| ZAMEER VOHRA | ON FILE |
| ZAMEER NAWSHAD | ON FILE |
| ZAMEKILE MNGUNI | ON FILE |
| ZAMFIR TUDOR | ON FILE |
| ZAMIR AMIRUL ZAINUL | ON FILE |
| ZAMIR BORJA | ON FILE |
| ZAMIR KASAEV | ON FILE |
| ZAMIR ZAINUL | ON FILE |
| ZAMIRA WONG | ON FILE |
| ZAMO TSHABALALA | ON FILE |
| ZAMOKWAKHE NTLEKO | ON FILE |
| Zamorano, Carlos | ON FILE |
| ZAMPETAKIS, STAMATIOS | ON FILE |
| ZAMPIE YOLA | ON FILE |
| ZAMRI DAUD | ON FILE |
| ZAMUEL ESPINOSA-CORDOVA | ON FILE |
| ZAN ANG | ON FILE |
| ZAN BELA | ON FILE |
| ZAN CIVGIN | ON FILE |
| ZAN DEBELAK | ON FILE |
| ŽAN FISTER | ON FILE |
| ŽAN FLORJANC | ON FILE |
| ŽAN HORVAT | ON FILE |
| ZAN HRASTNIK | ON FILE |
| ZAN HULING | ON FILE |
| ZAN IGREC | ON FILE |
| ZAN JENKO | ON FILE |
| ZAN KLANECEK | ON FILE |
| ŽAN KONEČNIK | ON FILE |
| ZAN LUKA MASTNAK | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAN LUKA ZELKO | ON FILE |
| ZAN PAJTLER | ON FILE |
| ŽAN PLANKAR | ON FILE |
| ZAN PSENNER | ON FILE |
| ZAN RATHORE | ON FILE |
| ŽAN STERMECKI | ON FILE |
| ZAN ZAK KVATERNIK | ON FILE |
| ŽANA JURIČIĆ | ON FILE |
| ZANA KOIVUNEN | ON FILE |
| ZANA RASOUL MOHAMMAD AMIN | ON FILE |
| ŽANAS MISEVIČIUS | ON FILE |
| ZAN-BORNA BORKO | ON FILE |
| ZANDA SINDORENKO | ON FILE |
| ZANDELINE SCHOLTZ | ON FILE |
| ZANDER  HYLTOFT | ON FILE |
| ZANDER FOSTER-BROWN | ON FILE |
| ZANDER HARTUNG | ON FILE |
| ZANDER HOWARD-SCOTT | ON FILE |
| ZANDER HOYER | ON FILE |
| ZANDER KHAN-ON | ON FILE |
| ZANDER MASSEY | ON FILE |
| ZANDER REED | ON FILE |
| ZANDER VAN VUUREN | ON FILE |
| ZANDRA MITCHELL | ON FILE |
| ZANDRA SOTO WASSEL | ON FILE |
| ZANDRI BLOM | ON FILE |
| ZANDRIA HARPER | ON FILE |
| ZANDRO CORONADO | ON FILE |
| ZANDY ISADA | ON FILE |
| ZANDY REYES | ON FILE |
| ZANE  SWEAZY | ON FILE |
| ZANE ALEXANDER LINDSAY | ON FILE |
| ZANE ARNOLD | ON FILE |
| ZANE BAKER | ON FILE |
| ZANE BAQAI | ON FILE |
| ZANE BLACK | ON FILE |
| ZANE BOUDRO | ON FILE |
| ZANE CARDWELL | ON FILE |
| ZANE CHRANE | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZANE COFFEY | ON FILE |
| ZANE COOK | ON FILE |
| ZANE EDWARD ARTHUR DEVLIN | ON FILE |
| ZANE ELLIOTT | ON FILE |
| ZANE ELLIOTT | ON FILE |
| ZANE FERGUSON | ON FILE |
| ZANE FLOYD | ON FILE |
| ZANE FUCHS | ON FILE |
| ZANE FUCHS | ON FILE |
| ZANE GRAY | ON FILE |
| ZANE GREENBERG | ON FILE |
| ZANE GRIFFITH | ON FILE |
| ZANE GULDEN | ON FILE |
| Zane Hansen | zanemhansen@gmail.com |
| ZANE HANSEN | ON FILE |
| ZANE HELBERG | ON FILE |
| ZANE JONES | ON FILE |
| ZANE JOSEPH LATIF | ON FILE |
| ZANE KANEVSKY | ON FILE |
| ZANE KAPTEIN | ON FILE |
| ZANE KB | ON FILE |
| ZANE KHARITONOV | ON FILE |
| ZANE KHEIR | ON FILE |
| ZANE KIME | ON FILE |
| ZANE LECA | ON FILE |
| ZANE MARSHALL | ON FILE |
| ZANE MATLOCK | ON FILE |
| ZANE MONITZ | ON FILE |
| ZANE MUSE | ON FILE |
| ZANE NIENOW | ON FILE |
| ZANE PENNINO | ON FILE |
| ZANE PETERSON | ON FILE |
| ZANE PIEKENBROCK | ON FILE |
| ZANE PRATT | ON FILE |
| ZANE RENDLE | ON FILE |
| ZANE SAND | ON FILE |
| ZANE SEBESTA | ON FILE |
| ZANE SIAK | ON FILE |
| ZANE THOMAS WARREN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZANE THOMPSON | ON FILE |
| ZANE TRISLER | ON FILE |
| ZANE TRUSCOTT | ON FILE |
| ZANE TULLY | ON FILE |
| ZANE WHEELER | ON FILE |
| ZANE WHITE | ON FILE |
| ZANE WILLBURN | ON FILE |
| ZANE WILLIAM PEARCE | ON FILE |
| ZANE WOODS | ON FILE |
| ZANE WOUK BAR-ZEV | ON FILE |
| ZANE WYLIE | ON FILE |
| ZANE ZUMBAHLEN | ON FILE |
| ZANELE  MAKINANA | ON FILE |
| ZANES VAN HUYSSTEEN | ON FILE |
| ZANESAR ISLAM | ON FILE |
| ZANETA  KRIZOVA | ON FILE |
| ZANETA BENESOVA | ON FILE |
| ŻANETA KURDZIEL | ON FILE |
| ŽANETA MAJETNÁ | ON FILE |
| ZANETA MANDRLOVA | ON FILE |
| ŻANETA MATYSIAK | ON FILE |
| ŽANETA OBŮRKOVÁ | ON FILE |
| ZANETA POLARD | ON FILE |
| ŻANETA THOMAS | ON FILE |
| ŽANETA VIDLIČKOVÁ | ON FILE |
| ZANETA WRIGHT | ON FILE |
| ŻANETA ZIELIŃSKA | ON FILE |
| ZANFIRA KAMAEVA | ON FILE |
| Zani, Gabriel | ON FILE |
| ZANIBUL BASITH | ON FILE |
| ZANIN MALOIC | ON FILE |
| ZANINELLI SOFIA | ON FILE |
| ZANINI ANTOINE | ON FILE |
| ZANIS ALI KHAN | ON FILE |
| ZANIS SELKOVSKIS | ON FILE |
| ZANIS VARNA | ON FILE |
| ZANJAM NICODEMUS | ON FILE |
| ZANKA BORISOVA | ON FILE |
| ŽANKO JOSIPOVIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZANLIANG CHAN | ON FILE |
| ZANN LEE | ON FILE |
| ZANN TAN | ON FILE |
| ZANNA PIONTKOVSKA | ON FILE |
| ZANNEN G BROWN | ON FILE |
| ZANNI KEVIN | ON FILE |
| ZANNY OLAER | ON FILE |
| ZANOTTI CLAUDIO | ON FILE |
| ZAO LIU | ON FILE |
| ZAO WANG | ON FILE |
| ZAOUI MOHAMMED | ON FILE |
| ZAPA COTO | ON FILE |
| Zappaterra, Matteo | ON FILE |
| ZAR CHI WIN HTET | ON FILE |
| ZARA COHEN | ON FILE |
| ZARA DHAWAN | ON FILE |
| ZARA BALUYOT | ON FILE |
| ZARA BOUNOS | ON FILE |
| ZARA GARDINER | ON FILE |
| ZARA JULIANA GUEVARA RIVERA | ON FILE |
| ZARA KARAKULEVA | ON FILE |
| ZARA PERUMAL | ON FILE |
| ZARA PETIT | ON FILE |
| ZARA SHAMS | ON FILE |
| ZARA WYSMAN | ON FILE |
| ZARAH LOUISE DAGANDAN | ON FILE |
| ZARAH LOUISE DAGANDAN | ON FILE |
| ZARAH MASALES | ON FILE |
| ZARAH SAMJI | ON FILE |
| ZARAH VAN DER PUTTEN | ON FILE |
| ZARARIK ERZAIF | ON FILE |
| ZARCHARY DEL BRINK | ON FILE |
| ZAREAH GEATHERS | ON FILE |
| ZAREEF ANAM | ON FILE |
| ZAREK OSBORNE | ON FILE |
| ZARELL HOLMES | ON FILE |
| ZARGHAM KHAN | ON FILE |
| ZARI RAYMOND | ON FILE |
| ZARIA WOODS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZARIAN LEWIS | ON FILE |
| ZARIE WIESNER | ON FILE |
| ZARIF ZULFAKAR | ON FILE |
| ZARIFZHAN IRISKULOV | ON FILE |
| ZARIHA SEIBOVA | ON FILE |
| ZARIJA ALEKSOSKI | ON FILE |
| ZARIKE CEITOVA | ON FILE |
| ZARIN CRUTCHER | ON FILE |
| ZARIN SEIDOVA | ON FILE |
| ZARINA  SEIDOVA | ON FILE |
| ZARINA COLLINS | ON FILE |
| ZARINA EVCIUC | ON FILE |
| ZARINA EVCIUC | ON FILE |
| ZARINA EVCIUC | ON FILE |
| ZARINA GERLING | ON FILE |
| ZARINA SEIBOVA | ON FILE |
| ZARINA SEIDOVA | ON FILE |
| ZARINA SEIDOVA | ON FILE |
| ZARINA VERONICA  CENTANARO GUEVARA | ON FILE |
| ZARINA YNYSOFA | ON FILE |
| ZARINKA SEIGOVA | ON FILE |
| ZARIUS DUBASH | ON FILE |
| ZARIUS MORGAN | ON FILE |
| ZARIUS PRETORIUS | ON FILE |
| ZARK MUCKERBARN | ON FILE |
| ZARKO ALEKSIC | ON FILE |
| ŽARKO BILIĆ | ON FILE |
| ZARKO BRANKOVIC | ON FILE |
| ZARKO CICA | ON FILE |
| ZARKO CULIC | ON FILE |
| ZARKO IVANOV | ON FILE |
| ZARKO JERKOVIC | ON FILE |
| ZARKO JEVTIC | ON FILE |
| ZARKO JOVANOVIC | ON FILE |
| ŽARKO JURAS | ON FILE |
| ZARKO MILOSEVIC | ON FILE |
| ZARKO MITROVIC | ON FILE |
| ZARKO PLAVSIC | ON FILE |
| ZARKO RADOYCHEV IVANOV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZARKO STAMENKOVIC | ON FILE |
| ZARKO STEVKOVSKI | ON FILE |
| ZARKO VIDOSAVLJEVIC | ON FILE |
| ZARKONI ASFIHANI | ON FILE |
| ZARKOVIC STRAHINJA | ON FILE |
| ZARMEEN GULGEE | ON FILE |
| ZARNI TUN | ON FILE |
| ZAROUAL AIDOUDI | ON FILE |
| ZARREN GALOKALE | ON FILE |
| ZARRIN MCDANIEL LEFF | ON FILE |
| ZARRIUS  THOMPSON | ON FILE |
| ZARUHI HOVASAPYAN | ON FILE |
| ZARUL NAIM | ON FILE |
| ZARYA ISKOV | ON FILE |
| ZARYLBEK  TILEBALDIEV | ON FILE |
| ZARYN DENTZEL | ON FILE |
| ZATS, JEFFREY | ON FILE |
| ZATUL AKMAM | ON FILE |
| ZATULIFAH ZAKARIA | ON FILE |
| ZAUAL KISHMAKHOV | ON FILE |
| ZAUR DELBA | ON FILE |
| ZAUR EYYUBOV | ON FILE |
| ZAUR GIDALISHOV | ON FILE |
| ZAUR GIOEV | ON FILE |
| ZAUR LOMIDZE | ON FILE |
| ZAUR RUSLANOVICH TSEEV | ON FILE |
| ZAURI KHMALADZE | ON FILE |
| ZAVE DAVEY | ON FILE |
| ZAVECZ TAMAS | ON FILE |
| ZAVEN AVSHARIAN | ON FILE |
| ZAVERA ALIN | ON FILE |
| ZAVI CONSTANT | ON FILE |
| ZAVIER LEE | ON FILE |
| ZAVIER NATHANIEL ROGERS | ON FILE |
| ZAVIER TIAM | ON FILE |
| ZAVION ANTONIO COBB | ON FILE |
| ZAVRSKI, TIHOMIR | ON FILE |
| ZAW  MIN LATT | ON FILE |
| ZAW AUNG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZAW AUNG | ON FILE |
| ZAW HTET NAING | ON FILE |
| ZAW LIN | ON FILE |
| ZAW MIN HTET | ON FILE |
| ZAW MOE LWIN | ON FILE |
| ZAW NAUNG | ON FILE |
| ZAW WIN NAING | ON FILE |
| ZAWADI ABDI | ON FILE |
| ZAWER WOJOKH | ON FILE |
| ZAWIYAH YAAKUB | ON FILE |
| ZAX TONG | ON FILE |
| ZAY FIELDS | ON FILE |
| ZAY MYINT | ON FILE |
| ZAY TURNER-FORD | ON FILE |
| ZAY ZIN OO | ON FILE |
| ZAYA DAVIDLOO | ON FILE |
| ZAYAAN MUKHAINI | ON FILE |
| ZAYAN AHAMED | ON FILE |
| ZAYAR MYINT SHWE | ON FILE |
| ZAYD PATEL | ON FILE |
| ZAYDA ANNABEL CORTEZ CASTRO | ON FILE |
| ZAYDA EUFEMIA MACEDO | ON FILE |
| ZAYED AL AMOODI | ON FILE |
| ZAYED AL DASOUQI | ON FILE |
| ZAYED ALHARBI | ON FILE |
| ZAYI REYES | ON FILE |
| ZAYIT CONTRERAS | ON FILE |
| ZAYN PEERALLY | ON FILE |
| ZAYN RICHTER | ON FILE |
| ZAYNA DE GAIA | ON FILE |
| ZAYNE SMITH | ON FILE |
| ZAZA FANOUS | ON FILE |
| ZAZA GOGIA | ON FILE |
| ZAZA IOBASHVILI | ON FILE |
| Zaziski, Richard | ON FILE |
| ZAZY LOPEZ | ON FILE |
| ZAZZA HOLDINGS LLC | ON FILE |
| ZBIGNEV MALEVSKI | ON FILE |
| ZBIGNIEW MARKIEWICZ | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZBIGNIEW  SIKORA | ON FILE |
| Zbigniew Badziak | ON FILE |
| ZBIGNIEW BIEGUN | ON FILE |
| ZBIGNIEW BOGACZ | ON FILE |
| ZBIGNIEW BRANIECKI | ON FILE |
| ZBIGNIEW CICHOCKI | ON FILE |
| ZBIGNIEW DUDA | ON FILE |
| ZBIGNIEW DUDAR | ON FILE |
| ZBIGNIEW DZWONEK | ON FILE |
| ZBIGNIEW GAWEŁ | ON FILE |
| ZBIGNIEW GRABIS | ON FILE |
| ZBIGNIEW KICIA | ON FILE |
| ZBIGNIEW KLASIK | ON FILE |
| ZBIGNIEW KOPEK | ON FILE |
| ZBIGNIEW KOZIAREK | ON FILE |
| ZBIGNIEW LUCIUK | ON FILE |
| ZBIGNIEW MOSZCZYNSKI | ON FILE |
| ZBIGNIEW MURAWSKI | ON FILE |
| ZBIGNIEW NAJSAREK | ON FILE |
| ZBIGNIEW OPALA | ON FILE |
| ZBIGNIEW RUSZCZAK | ON FILE |
| ZBIGNIEW S DUBIJ | ON FILE |
| ZBIGNIEW SADOWSKI | ON FILE |
| ZBIGNIEW SADOWSKI | ON FILE |
| ZBIGNIEW ŚLIPEK | ON FILE |
| ZBIGNIEW ŚMICHURSKI | ON FILE |
| Zbigniew Snarski | zibbi1995@icloud.com |
| ZBIGNIEW STARER | ON FILE |
| ZBIGNIEW TECZA | ON FILE |
| ZBIGNIEW TRZCIONKOWSKI | ON FILE |
| ZBIGNIEW WILCZEK | ON FILE |
| ZBIGNIEW ZAJĄC | ON FILE |
| ZbKFc2s6 | melanie.wittmer@aol.de |
| ZBOISLAV TERTYSHNY | ON FILE |
| ZBYNEK  KUBIS | ON FILE |
| ZBYNĚK  SEDLÁČEK | ON FILE |
| ZBYNĚK BAMBUŠEK | ON FILE |
| ZBYNEK BARTOSIK | ON FILE |
| ZBYNEK BOBCIK | ON FILE |

STRETTO
## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZBYNEK CERMAK | ON FILE |
| ZBYNEK JANECEK | ON FILE |
| ZBYNEK KRESTAN | ON FILE |
| ZBYNĚK MALÁSEK | ON FILE |
| ZBYNEK OKOUN | ON FILE |
| ZBYNĚK PECHÁČEK | ON FILE |
| ZBYNĚK PITRUN | ON FILE |
| ZBYNEK RAZIMA | ON FILE |
| ZBYNĚK ŠOBR | ON FILE |
| ZBYNEK TOMASOVIC | ON FILE |
| ZBYSEK  OUHLEDA | ON FILE |
| ZBYŠEK RUSNÁK | ON FILE |
| ZBYSZEK KUPKA | ON FILE |
| ZBYSZEK WYSZOMIRSKI | ON FILE |
| ZCHARLEANE ARIANNE LUCENA REYES | ON FILE |
| ZCSHARINA MERCADO | ON FILE |
| ZDENA HRUSKOVA | ON FILE |
| ZDENĚK  KUTLÁK | ON FILE |
| ZDENĚK  TICHÝ | ON FILE |
| ZDENEK BERANEK | ON FILE |
| ZDENEK BLAHA | ON FILE |
| ZDENĚK BUDÍČEK | ON FILE |
| ZDENEK CZERNY | ON FILE |
| ZDENĚK DOLEŽAL | ON FILE |
| ZDENEK DRBALEK | ON FILE |
| ZDENĚK DREXLER | ON FILE |
| ZDENĚK DUŠATKO | ON FILE |
| ZDENĚK DVORSKÝ | ON FILE |
| ZDENĚK FIEDLER | ON FILE |
| ZDENEK FOLPRECHT | ON FILE |
| ZDENEK FOLPRECHT | ON FILE |
| ZDENĚK FOŘT | ON FILE |
| ZDENĚK FRYČ | ON FILE |
| ZDENEK HAMPL | ON FILE |
| ZDENEK HINTENAUS | ON FILE |
| ZDENEK HOLEK | ON FILE |
| ZDENEK HOLIK | ON FILE |
| ZDENEK IZERA | ON FILE |
| ZDENĚK JANDA | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZDENEK JANEČEK | ON FILE |
| ZDENEK JEZISEK | ON FILE |
| ZDENEK KARALA | ON FILE |
| ZDENEK KEDAJ | ON FILE |
| ZDENĚK KOZA | ON FILE |
| ZDENĚK KRČÁL | ON FILE |
| ZDENEK KRIVOHLAVY | ON FILE |
| ZDENĚK KŘÍŽ | ON FILE |
| ZDENĚK KUBÍN | ON FILE |
| ZDENEK LAHODA | ON FILE |
| ZDENEK LHOTKA | ON FILE |
| ZDENEK LNENICKA | ON FILE |
| ZDENEK LUX | ON FILE |
| ZDENĚK MAHDALÍK | ON FILE |
| ZDENĚK MAKYČA | ON FILE |
| ZDENĚK NAGY | ON FILE |
| ZDENĚK NEJEDLÝ | ON FILE |
| ZDENEK NEMEC | ON FILE |
| ZDENEK NEUMAN | ON FILE |
| ZDENĚK NOVOTNÝ | ON FILE |
| ZDENĚK NOVÝ | ON FILE |
| ZDENEK PASKEVIC | ON FILE |
| ZDENĚK PAVLISKO | ON FILE |
| ZDENĚK PITNER | ON FILE |
| ZDENEK POKORNÝ | ON FILE |
| ZDENEK PRINC | ON FILE |
| ZDENEK PUDL | ON FILE |
| ZDENEK RACAK | ON FILE |
| ZDENEK RADOUCH | ON FILE |
| ZDENEK REHAK | ON FILE |
| ZDENEK SIFTAR | ON FILE |
| ZDENEK ŠILLER | ON FILE |
| ZDENĚK SKRÁŠEK | ON FILE |
| ZDENEK SRAMEK | ON FILE |
| ZDENEK SRAMEK | ON FILE |
| ZDENEK STARY | ON FILE |
| ZDENEK STEPKA | ON FILE |
| ZDENĚK SVOBODA | ON FILE |
| ZDENEK TESAR | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZDENĚK TOMŠŮ | ON FILE |
| ZDENEK TOVARA | ON FILE |
| ZDENĚK VLK | ON FILE |
| ZDENEK VLNAR | ON FILE |
| ZDENĚK ZADÁK | ON FILE |
| ZDENEK ZVEDELIK | ON FILE |
| ZDEŇKA STRÁDALOVÁ | ON FILE |
| ZDENKA BUSIČ | ON FILE |
| ZDENKA GALATIKOVA | ON FILE |
| ZDENKA GAZARKOVA | ON FILE |
| ZDENKA GORENJAK | ON FILE |
| ZDENKA HOZAKOVA | ON FILE |
| ZDENKA KAUFHOLD | ON FILE |
| ZDENKA KELEMANOVA | ON FILE |
| ZDEŇKA KUDRNOVÁ | ON FILE |
| ZDENKA MANDIC | ON FILE |
| ZDENKA NAVARIKOVA | ON FILE |
| Zdenka OÅ¡Å¥Ã¡dalovÃ¡ | ON FILE |
| ZDENKA OŠŤÁDALOVÁ | ON FILE |
| ZDEŇKA ROMANOVSKÁ | ON FILE |
| ZDEŇKA ROZSÍVALOVÁ | ON FILE |
| ZDENKA SAMEC | ON FILE |
| ZDENKA ŠMIDTOVA | ON FILE |
| ZDEŇKA SVOJANOVSKÁ | ON FILE |
| ZDENKA VULETIC | ON FILE |
| ZDEŇKA ŽIŽKOVÁ | ON FILE |
| ZDENKA ZOBIC | ON FILE |
| ZDENKO BLACKBIRD | ON FILE |
| ZDENKO BOGOVIĆ | ON FILE |
| ZDENKO KRIZAN | ON FILE |
| ZDENKO MILAVC | ON FILE |
| ZDENKO MUCIC | ON FILE |
| ZDENKO MUCINA | ON FILE |
| ZDENKO OSMANOVIC | ON FILE |
| ZDENKO PALKO | ON FILE |
| ZDENKO VOJNOVIĆ | ON FILE |
| ZDENKO ZJAK | ON FILE |
| ZDENO HOSTAK | ON FILE |
| ZDRAVKO TYANKOV | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZDRAVKO CUKALOVIC | ON FILE |
| ZDRAVKO DIMAČ | ON FILE |
| ZDRAVKO DIMIĆ | ON FILE |
| ZDRAVKO DIVIC | ON FILE |
| ZDRAVKO FERENČAK | ON FILE |
| ZDRAVKO GITEV | ON FILE |
| ZDRAVKO GVOZDANOVIĆ | ON FILE |
| ZDRAVKO MILEVSKI | ON FILE |
| ZDRAVKO NESTOROV | ON FILE |
| ZDRAVKO OLETIĆ | ON FILE |
| ZDRAVKO PACIC | ON FILE |
| Zdravko Petrov | ON FILE |
| ZDRAVKO RAKARIC | ON FILE |
| ZDRAVKO ŠPEHAR | ON FILE |
| ZDRAVKO UVODIĆ | ON FILE |
| ZDRAVKO VIDEK | ON FILE |
| ZDRAVKO VISNJIC | ON FILE |
| ZDRAVKOVIĆ STRAHINJA | ON FILE |
| Zdvorak, Alex | ON FILE |
| ZDZISŁAW BORKOWSKI | ON FILE |
| ZDZISLAW CHMIELEWSKI | ON FILE |
| ZDZISLAW KLYS | ON FILE |
| ZDZISŁAW KUBICKI | ON FILE |
| ZDZISŁAW KUBICKI | ON FILE |
| ZDZISLAW PIETREWICZ | ON FILE |
| ZDZISLAW PTAK | ON FILE |
| ZDZISLAW WILK | ON FILE |
| ZDZISLAWA KICIA | ON FILE |
| ZE HAN ANG | ON FILE |
| ZE HAO LIN | ON FILE |
| ZE HUA HAN | ON FILE |
| ZE HUANG | ON FILE |
| ZE KHAI WONG | ON FILE |
| ZÉ LIMA | ON FILE |
| ZE LONG | ON FILE |
| ZE MING TEH | ON FILE |
| ZE PING TAN | ON FILE |
| ZE QING LAM | ON FILE |
| ZE ROBINSON | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZE SIONG CHAN | ON FILE |
| ZE TAN | ON FILE |
| ZE TIAN DING | ON FILE |
| ZE YI LEE | ON FILE |
| ZE YUAN CHOO | ON FILE |
| ZEA ASKEW | ON FILE |
| ZEAL SHAH | ON FILE |
| ZEAN SHIUNG HOW | ON FILE |
| ZEB CURTIS | ON FILE |
| ZEB HIGH | ON FILE |
| ZEB LAPPIN | ON FILE |
| ZEB MCDONOUGH | ON FILE |
| ZEB VEECKMAN | ON FILE |
| ZEBA BANO | ON FILE |
| ZEBA PIRANI | ON FILE |
| ZEBADIAH HENRY | ON FILE |
| ZEBADIAH ALBERTSON | ON FILE |
| ZEBADIAH COLLINS | ON FILE |
| ZEBADIAH MCLEOD | ON FILE |
| ZEBADIAH SMITH | ON FILE |
| ZEBADIAH UMBLE | ON FILE |
| ZEBARIAH SHERMAN | ON FILE |
| ZEBASTIAN CARHOLT | ON FILE |
| ZEBEDEE PILLAY | ON FILE |
| ZEBH CARR | ON FILE |
| ZEBIDIAH HOGAN | ON FILE |
| ZEBULON FRANTZICH | ON FILE |
| ZEBULUN FRANCIS SMEESTER | ON FILE |
| ZECARE JOYCE-MUSZYNSKA | ON FILE |
| ZECH SHOOK | ON FILE |
| ZECH WESLEY | ON FILE |
| ZECHARIAH CAMPBELL | ON FILE |
| ZECHARIAH MATHUR | ON FILE |
| ZECHARIAH CARDONA | ON FILE |
| ZECHARIAH DUMALAG | ON FILE |
| ZECHARIAH J KIRSCHER | ON FILE |
| ZECHARIAH JOHNSON | ON FILE |
| ZECHARIAH KAEHR | ON FILE |
| ZECHARIAH MATTHEW MARTIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZECHARIAH ONG | ON FILE |
| ZECHARIAH PAUL LEVESQUE | ON FILE |
| ZECHARIAH RUFFER | ON FILE |
| ZECHARIAH SMITH | ON FILE |
| ZECHARIAH WALKER | ON FILE |
| ZECHARIAH WILLIAMS | ON FILE |
| ZECHEN HU | ON FILE |
| ZECHERIAH TODD | ON FILE |
| ZECK MONTGOMERY | ON FILE |
| ZECK THAI OOI | ON FILE |
| ZED HASRIZAL BIN ZAINAL ABIDIN | ON FILE |
| ZED PETRELLI | ON FILE |
| ZEDRICK CARREON LEGASPI | ON FILE |
| ZEDRICK DYER | ON FILE |
| ZEE YANG LIM | ON FILE |
| ZEEL KADAKIA | ON FILE |
| ZEENA TUTUNJI | ON FILE |
| ZEENAT MALL | ON FILE |
| ZEENAT MIAN | ON FILE |
| ZEENZO SEATLA | ON FILE |
| ZEESHAN NASIR | ON FILE |
| ZEESHAN ABBAS | ON FILE |
| ZEESHAN ABBAS | ON FILE |
| ZEESHAN AHMAD | ON FILE |
| ZEESHAN ALI | ON FILE |
| ZEESHAN ASLAM | ON FILE |
| ZEESHAN KHAN | ON FILE |
| ZEESHAN NANSY | ON FILE |
| ZEESHAN RAUF | ON FILE |
| ZEESHAN SOHANI | ON FILE |
| ZEESHAWN DURRANI | ON FILE |
| ZEFAN FU | ON FILE |
| ZEFAN XU | ON FILE |
| ZEFFRI YUSOF | ON FILE |
| ZEFIRO LTD. | ON FILE |
| ZEFREN EDIOR | ON FILE |
| ZEGJAN DUDUS | ON FILE |
| ZEHAN ZUHIR | ON FILE |
| ZEHAVA FISHMAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZEHONG LIN | ON FILE |
| ZEHRA AKBABA | ON FILE |
| ZEHRA CETINER | ON FILE |
| ZEHRA MACIT | ON FILE |
| ZEHRA NAZ HACISULEYMAN | ON FILE |
| ZEHRA NUR KOÇ | ON FILE |
| Zehra SessizoÄŸlu | ON FILE |
| ZEHRA SESSIZOĞLU | ON FILE |
| ZEICK PAALMAN | ON FILE |
| ZEID ALSUDANI | ON FILE |
| ZEID HREISH | ON FILE |
| ZEIN KAPADIA | ON FILE |
| ZEINA DAGHER | ON FILE |
| ZEINA MENG | ON FILE |
| ZEINAB DAWOOD | ON FILE |
| ZEINAB MOLAEI RADANI | ON FILE |
| ZEINAB NUR | ON FILE |
| ZEÏNOUL GAYE | ON FILE |
| ZEJIT ASANOVSKI | ON FILE |
| ZEKA KUSHTRIM | ON FILE |
| ZEKE D CISSELL | ON FILE |
| ZEKE DANIELS-SHPALL | ON FILE |
| ZEKE FUDA | ON FILE |
| ZEKE HANSEN | ON FILE |
| ZEKE LEVER | ON FILE |
| ZEKE ORTIZ | ON FILE |
| ZEKE TESSMER | ON FILE |
| ZEKE ZBIN DALISKY | ON FILE |
| ZEKERIYA OEZDEMIR BRUDERER | ON FILE |
| ZEKI ALPER METEOĞLU | ON FILE |
| ZEKI ANIL ERTIN | ON FILE |
| ZEKI ERTAN | ON FILE |
| ZEKI LANG | ON FILE |
| ZEKUN LIU | ON FILE |
| ZELALEM ALABO | ON FILE |
| ZELALEM KEBEDE | ON FILE |
| ZELAN CLARKE | ON FILE |
| ZELCORIAH JOHNSON | ON FILE |
| ZELDA  STEWART | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZELDA FOST | ON FILE |
| ZELDA ROGERS | ON FILE |
| ZELDA TALJAARD | ON FILE |
| ZELDAYAH WRIGHT | ON FILE |
| ZELIA MARIA MARQUES GUERRA VIDEIRA | ON FILE |
| ZELIA PYE | ON FILE |
| ZELIA SILVA | ON FILE |
| ZELIG RIVKIN | ON FILE |
| ZELIHA POLATEL | ON FILE |
| ZELIMIR KLEPAC | ON FILE |
| ZELIMIR RADEKA | ON FILE |
| ZELIMIR TURKALJ | ON FILE |
| ZELINA SEOUNG | ON FILE |
| ZELINDA HERNANDEZ | ON FILE |
| ZELISLAV KUKUCKA | ON FILE |
| ŽELJANA ŠOJAT | ON FILE |
| ZELJKA BORIC | ON FILE |
| ZELJKA DEBAN | ON FILE |
| ZELJKA KRALJIC | ON FILE |
| ŽELJKA KURJAK | ON FILE |
| ZELJKA MATIJANIC | ON FILE |
| ZELJKA PUSELJIC | ON FILE |
| ZELJKA SAVKOVIC | ON FILE |
| ZELJKO ANDJELIC | ON FILE |
| ZELJKO ANDRIC | ON FILE |
| ZELJKO BABOVIC | ON FILE |
| ZELJKO BACANI | ON FILE |
| ZELJKO BAOTIC | ON FILE |
| ZELJKO BARICIC | ON FILE |
| ZELJKO BARISIC | ON FILE |
| ZELJKO BENOVIC | ON FILE |
| ZELJKO BOROVINA | ON FILE |
| ZELJKO BOZIC | ON FILE |
| ŽELJKO BOŽIĆ | ON FILE |
| ZELJKO BURIC | ON FILE |
| ZELJKO CEKOVIC | ON FILE |
| ŽELJKO CESAREC | ON FILE |
| ZELJKO CICKOVIC | ON FILE |
| ZELJKO CIMERMAN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZELJKO CORLUKA | ON FILE |
| ZELJKO CORLUKA | ON FILE |
| ZELJKO CURKOVIC | ON FILE |
| ŽELJKO ĐORĐEVIĆ | ON FILE |
| ZELJKO DZAIC | ON FILE |
| ZELJKO ILIC | ON FILE |
| ZELJKO ILISKOVIC | ON FILE |
| ŽELJKO IVANČIĆ | ON FILE |
| ŽELJKO JAGODIĆ | ON FILE |
| ZELJKO JELIC | ON FILE |
| ZELJKO JOVICIC | ON FILE |
| ZELJKO JURA | ON FILE |
| ZELJKO JURKIC | ON FILE |
| ZELJKO KODIC | ON FILE |
| ZELJKO KOSTIC | ON FILE |
| ZELJKO KOVACEVIC | ON FILE |
| ZELJKO LJUBEK | ON FILE |
| ZELJKO MARKOVIC | ON FILE |
| ŽELJKO MARTIĆ | ON FILE |
| ZELJKO MATIC | ON FILE |
| ZELJKO MATLEKOVIC | ON FILE |
| ŽELJKO MILIVOJEVIĆ | ON FILE |
| ZELJKO MITROVIC | ON FILE |
| ŽELJKO NENADIĆ | ON FILE |
| ŽELJKO PETROVIĆ | ON FILE |
| ZELJKO PTICEK | ON FILE |
| ZELJKO RAZNATOVIC | ON FILE |
| ZELJKO RIMAC | ON FILE |
| ZELJKO SAVIC | ON FILE |
| ŽELJKO SKROZA | ON FILE |
| ŽELJKO SRDAREVIĆ | ON FILE |
| ZELJKO TIKVIC | ON FILE |
| ŽELJKO TOPOLČIĆ | ON FILE |
| ŽELJKO VELIČKOVIĆ | ON FILE |
| ZELJKO VLADULJEVIC | ON FILE |
| ZELJKO ZIVKOVIC | ON FILE |
| ZELJKO ZURKIC | ON FILE |
| ZELL, GREGORY | ON FILE |
| ZELLAT SOFIANE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZELLICA SIMPSON | ON FILE |
| ZELYNSKYI KOSTIANTYN | ON FILE |
| ZEMIN CHEN | ON FILE |
| ZEMING LIM | ON FILE |
| ZEMKA SADIC | ON FILE |
| Zemljic, Rok | ON FILE |
| ZEMRI SULEMANI | ON FILE |
| ZEN CHEUNG | ON FILE |
| ZEN CHO | ON FILE |
| ZEN FOO | ON FILE |
| ZEN GARCIA | ON FILE |
| ZEN LEDNIK | ON FILE |
| ZEN MOON | ON FILE |
| ZEN WONDERS PTY.  LTD. | ON FILE |
| ZEN YANG | ON FILE |
| ZEN ZIJLSTRA | ON FILE |
| ZENA IESE | ON FILE |
| ZENA KRUZICK | ON FILE |
| ZENA PETHERBRIDGE | ON FILE |
| ZENAIDA GARCIA | ON FILE |
| ZENAIDA PENETRANTE | ON FILE |
| ZENAJDA MASIC | ON FILE |
| ZENAS DAN | ON FILE |
| ZENAS JOHNSON | ON FILE |
| ZENAS MENG | ON FILE |
| ZENASLASIE ZEWELDAY | ON FILE |
| ZENDA, PRUDENCE | ON FILE |
| ZENÉ BADENHORST | ON FILE |
| ZENELIA WHEELER | ON FILE |
| ZENG LI REN | ON FILE |
| ZENG ZHAO | ON FILE |
| ZENGLIANG NIU | ON FILE |
| ZENI MILLEO AMARAL | ON FILE |
| ZENI MILLEO AMARAL | ON FILE |
| ZENIA ADIONG | ON FILE |
| ZENIA GALLO | ON FILE |
| ZENIA LAU | ON FILE |
| ZENICK, EUGENIA | ON FILE |
| ZENILDA DE BASTOS | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZENITH DIRECT CARE | ON FILE |
| ZENITH STEPHENS | ON FILE |
| ZENITOCHKA KUKUSHKINA | ON FILE |
| ZENJOAKIM ÅRNES | ON FILE |
| ZENNA ELIZABETH DUMAGUING | ON FILE |
| ZENNA SVEA HILMOE | ON FILE |
| ZENNETH LIM ZEN WEI | ON FILE |
| ZENNIR MEHDI | ON FILE |
| ZENNON KAPRON | ON FILE |
| ZENO CECCHINI | ON FILE |
| ZENO DEGENKAMP | ON FILE |
| ZENO KUPPER | ON FILE |
| ZENO LAHAYE | ON FILE |
| ZENO LENAERTS | ON FILE |
| ZENO PIOMBO | ON FILE |
| ZENO RIONDATO | ON FILE |
| ZENO SCARPELLI | ON FILE |
| ZENOBIA MORANT | ON FILE |
| ZENOBIA TANG | ON FILE |
| ZENOBIA WANDA PEKERUN | ON FILE |
| ZENOBIUSZ WOLNIEWICZ | ON FILE |
| ZENON KOZINA | ON FILE |
| ZENON CIESLA | ON FILE |
| ZENON KOSSAK | ON FILE |
| ZENON LECON | ON FILE |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ON FILE |
| ZENON OLENSKI | ON FILE |
| ZENON TOFIL | ON FILE |
| ZENON ZNAMIROWSKI | ON FILE |
| ZENONDIAZ DIAZ | ON FILE |
| ZENOVIA VIERU | ON FILE |
| ZENSION LEE | ON FILE |
| ZENTAK | ON FILE |
| ZENTIC PTY LTD | ON FILE |
| ZENX INTERNATIONAL LIMITED | ON FILE |
| ZENZILE EDWARD FUTHELA | ON FILE |
| ZEPENG LI | ON FILE |
| ZEPH H. | ON FILE |
| ZEPH LITTLE | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZEPHAN LYNE-SPINK | ON FILE |
| ZEPHANIAH AYOOLA AJIBOYE | ON FILE |
| ZEPHANIAH FILER | ON FILE |
| ZEPHYR GREYHAVEN | ON FILE |
| ZEPHYR O'DONNELL | ON FILE |
| ZEPHYRUS DIONYSUS ALIVE | ON FILE |
| ZEPPERI, WENDY | ON FILE |
| ZEQIR SULEMANI | ON FILE |
| ZER JINN NG | ON FILE |
| ZERACH ELIJAHU BARUCH WIEDER | ON FILE |
| ZERAN JI | ON FILE |
| ZERARI YACINE | ON FILE |
| ZERAY  FISHA | ON FILE |
| ZEREFŞAN ZORER | ON FILE |
| ZEREGA, IGNACIO AGUSTIN | ON FILE |
| ZERLINA BONNER | ON FILE |
| ZERLY BREEN | ON FILE |
| ZERNYU CHOU | ON FILE |
| Zero Hash Holdings Ltd. | john.dunkel@zerohash.com |
| Zero Hash Holdings Ltd. | legal@zerohash.com |
| ZERO KAZAMA | ON FILE |
| ZERO SHING FAN LEE | ON FILE |
| ZEROCAP LIMITED | otc@zerocap.com |
| ZEROCAP LTD | ON FILE |
| ZERRNE  HENDERSON | ON FILE |
| ZERUI TANG | ON FILE |
| ZESHAAN IRFAN | ON FILE |
| ZESHAN AFZAL | ON FILE |
| ZESHUN CAI | ON FILE |
| ZEST IMPACT LTD | ON FILE |
| Zest Impact Ltd | sergio.bizzotto@thefinancialfreedomhub.com |
| ZETA MOONEY | ON FILE |
| ZETAO WENG | ON FILE |
| ZETH COUCEIRO | ON FILE |
| ZEUS FERRAO | ON FILE |
| ZEUS IVAN LUAYON | ON FILE |
| ZEUS KAJITA | ON FILE |
| ZEUS KAKA | ON FILE |
| Zeus Kang | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Zeus Kang | ON FILE |
| ZEUS KANG | ON FILE |
| ZEUS PALOMARES MUÑOZ | ON FILE |
| ZEV EISENBERG | ON FILE |
| ZEV FRUGE | ON FILE |
| ZEV GREEN | ON FILE |
| ZEV KALECHOFSKY | ON FILE |
| ZEV KORF | ON FILE |
| ZEV LAUTMAN | ON FILE |
| ZEV NEVO | ON FILE |
| ZEV YIRMIYAHU | ON FILE |
| Zevallos, Cesar | ON FILE |
| ZEXI LIU | ON FILE |
| ZEXING ZHENG | ON FILE |
| ZEXU HUANG | ON FILE |
| ZEYAD ALANAZI | ON FILE |
| ZEYAD MORSY | ON FILE |
| ZEYAD ZENATI | ON FILE |
| ZEYANYIN LI | ON FILE |
| Zeyi Lee | zeyi8989@gmail.com |
| ZEYNAB BAHADORAN | ON FILE |
| ZEYNEBA Z LEMMA BALCHA | ON FILE |
| ZEYNEBA ZENAB LEMMABALCHA | ON FILE |
| ZEYNEL PAPA | ON FILE |
| ZEYNEL PAPA | ON FILE |
| ZEYNEP ALAN | ON FILE |
| ZEYNEP ATAY ERIŞ | ON FILE |
| ZEYNEP BOZKURT | ON FILE |
| ZEYNEP CELIK | ON FILE |
| ZEYNEP ERSAN | ON FILE |
| ZEYNEP EZERHAN | ON FILE |
| ZEYNEP KEFELI | ON FILE |
| ZEYNEP OZDOGAN | ON FILE |
| ZEYNEP TÜRKOĞLU | ON FILE |
| ZEYNEP ÜLDEŞ | ON FILE |
| ZEYNEPNAZ ÇEKIRDEKÇI | ON FILE |
| ZEYU JIANG | ON FILE |
| ZEYU LI | ON FILE |
| ZEYU WANG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZEYU ZHANG | ON FILE |
| ZEYU ZHANG | ON FILE |
| ZEZ CHIEN TAY | ON FILE |
| ZEZE DING | ON FILE |
| ZEZÉ IZQUIERDO | ON FILE |
| ZGHALI ADAME | ON FILE |
| ZGRAGGEN DIAZ ORLANDO | ON FILE |
| ZH SAM | ON FILE |
| ZH WONG | ON FILE |
| ZHALA ISMAYILOVA | ON FILE |
| ZHAMAL ZIYANUROVA | ON FILE |
| ZHAMBYL CHOVDYRBAYEV | ON FILE |
| ZHAN FAN WANG | ON FILE |
| ZHAN HENG | ON FILE |
| ZHAN OKUDA-LIM | ON FILE |
| ZHAN QUAN LEONG | ON FILE |
| ZHAN SIN CHOW | ON FILE |
| ZHAN SPIRKOSKI | ON FILE |
| ZHANARA AMANS | ON FILE |
| ZHANAT DOLASHEV | ON FILE |
| ZHANAT YUMASHEVA | ON FILE |
| ZHANERKEN AZIMBAYEV | ON FILE |
| ZHANET POGOSYAN | ON FILE |
| ZHANG ZHIYUN | ON FILE |
| ZHANG BOCHENG | ON FILE |
| ZHANG DAHANG | ON FILE |
| ZHANG ERKE | ON FILE |
| ZHANG JIE SAMUEL CHAO | ON FILE |
| ZHANG LIJUN | ON FILE |
| ZHANG MING SAW | ON FILE |
| ZHANG WEN YANG | ON FILE |
| ZHANG WENCHANG | ON FILE |
| Zhang Yongji | ON FILE |
| ZHANG YONGJI | ON FILE |
| ZHANG YUANHUI | ON FILE |
| ZHANG YUENA | ON FILE |
| ZHANG YUNLONG | ON FILE |
| Zhang Zhenyi | zhenyi_zhang@hotmail.com |
| Zhang, Henry Lion | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHANG, HUIQING | ON FILE |
| Zhang, Jingping | ON FILE |
| Zhang, Tingting | ON FILE |
| Zhang, Yangting | ON FILE |
| Zhang, Yunfei | ON FILE |
| ZHANG-WEI MAX LOH | ON FILE |
| ZHANLEI YE | ON FILE |
| ZHANMING YU | ON FILE |
| ZHANNA BOBOSHKO | ON FILE |
| ZHANNA BORYSIVNA GOROVA | ON FILE |
| Zhanna Borysivna Gorova | zh.gorova@gmail.com |
| ZHANNA GLOTOVA | ON FILE |
| ZHANNA MYSKO | ON FILE |
| ZHANNA NEZHEVENKO | ON FILE |
| ZHANNA PROMOSKAL | ON FILE |
| ZHANNA SEKH | ON FILE |
| ZHANNA ZHUMAGULOVA | ON FILE |
| ZHAN-POL SYDORIAK | ON FILE |
| ZHAN-RUI YAP | ON FILE |
| ZHANTAO LI | ON FILE |
| ZHANYI RICHARD ZHU | ON FILE |
| ZHANYUAN HUANG | ON FILE |
| ZHAO FENG LIM | ON FILE |
| ZHAO HONG LIM | ON FILE |
| ZHAO JIA QI | ON FILE |
| ZHAO JIN | ON FILE |
| ZHAO JUNN FONG | ON FILE |
| ZHAO LIN | ON FILE |
| ZHAO LIN | ON FILE |
| ZHAO LIU | ON FILE |
| ZHAO NIANG LIU | ON FILE |
| ZHAO QIN | ON FILE |
| ZHAO RONG TAN | ON FILE |
| ZHAO SHENG TAN | ON FILE |
| ZHAO WEI KIM | ON FILE |
| ZHAO WEI KOH | ON FILE |
| ZHAO WEI LIEW | ON FILE |
| ZHAO WENG | ON FILE |
| ZHAO WENJING | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHAO XIANG CHANG | ON FILE |
| ZHAO XU | ON FILE |
| ZHAO XUN FENG | ON FILE |
| ZHAO YUAN TAN | ON FILE |
| ZHAO ZHI HAN ZHEN | ON FILE |
| Zhao, Miangang | ON FILE |
| Zhao, Shuangquan | ON FILE |
| ZHAOHAN SUN | ON FILE |
| ZHAOHONG LI | ON FILE |
| ZHAOHUA SHI | ON FILE |
| ZHAOJIE LEI | ON FILE |
| ZHAOLIN CHEN | ON FILE |
| ZHAOMOU ZOU | ON FILE |
| ZHAOWANG WANG | ON FILE |
| ZHAOWEI JIA | ON FILE |
| ZHAOYANG YIN | ON FILE |
| ZHAOYU LI | ON FILE |
| ZHAOZHOU LI | ON FILE |
| ZHAOZUO SHE | ON FILE |
| ZHARIF HASHIM | ON FILE |
| ZHARKO MISHEVSKI | ON FILE |
| ZHARKO NIKOLOVSKI | ON FILE |
| ZHASSULAN NUSSIPOV | ON FILE |
| ZHAUN ARRIETA | ON FILE |
| ZHAXYLYK ISSAYEV | ON FILE |
| ZHDAN VANCHURA | ON FILE |
| ZHE FENG | ON FILE |
| ZHE HAO OH | ON FILE |
| ZHE HONG SOH | ON FILE |
| ZHE HUANG | ON FILE |
| ZHE LI | ON FILE |
| ZHE RONG TEO | ON FILE |
| ZHE SIANG HO | ON FILE |
| ZHE WEI | ON FILE |
| ZHE XIAN CHOO | ON FILE |
| ZHE XIANG CHAN | ON FILE |
| ZHE XU TAN | ON FILE |
| ZHE YANG | ON FILE |
| ZHE YING CHAN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHE YUAN LIN | ON FILE |
| ZHEE JING NG | ON FILE |
| ZHEFNER TING | ON FILE |
| ZHEGLOV GLEB | ON FILE |
| ZHEHAN TANG | ON FILE |
| ZHEJIAN DAVID SNG | ON FILE |
| ZHEJIAN LIN | ON FILE |
| ZHEJUAN GENONA | ON FILE |
| ZHELEZNYAK VLADIMIROVICH | ON FILE |
| ZHELYAZKO STOYANOV STOYANOV | ON FILE |
| ZHEMIN LIN | ON FILE |
| ZHEMIN ZHANG | ON FILE |
| ZHEMING ZHENG | ON FILE |
| ZHEN YUAN | ON FILE |
| ZHEN YUAN | ON FILE |
| ZHEN BANG YU | ON FILE |
| ZHEN CHEN | ON FILE |
| ZHEN CHI LIM | ON FILE |
| ZHEN CHIAN WEE | ON FILE |
| ZHEN FENG CHONG | ON FILE |
| ZHEN HAO YEO | ON FILE |
| ZHEN HUI LEE | ON FILE |
| ZHEN HWANG CHAN | ON FILE |
| ZHEN JIA ZHU | ON FILE |
| ZHEN JIANG WONG | ON FILE |
| ZHEN JIE LOW | ON FILE |
| ZHEN KANG LIM | ON FILE |
| ZHEN LING XU | ON FILE |
| ZHEN QI LEOW | ON FILE |
| ZHEN QI LIAN | ON FILE |
| ZHEN QUAN SIM | ON FILE |
| ZHEN RUAN | ON FILE |
| ZHEN SHEN LIEW | ON FILE |
| ZHEN WEI LAI | ON FILE |
| ZHEN WEI NG | ON FILE |
| ZHEN WEN TAN | ON FILE |
| ZHEN WU | ON FILE |
| ZHEN XUAN LOH | ON FILE |
| ZHEN YANG PEH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHEN YANG TEO | ON FILE |
| ZHEN YANG TNEU | ON FILE |
| ZHEN YE CHAN | ON FILE |
| ZHEN YI ANG | ON FILE |
| ZHEN YONG YEO | ON FILE |
| ZHEN YU | ON FILE |
| ZHEN YU ONG | ON FILE |
| ZHEN YU POH | ON FILE |
| ZHEN YUAN | ON FILE |
| ZHEN ZENG | ON FILE |
| ZHEN ZHONG LIN | ON FILE |
| ZHEN ZHU | ON FILE |
| ZHEN ZHU | ON FILE |
| ZHEN ZI STUMPO | ON FILE |
| ZHENBANG ZHANG | ON FILE |
| ZHENCHAO GONG | ON FILE |
| ZHENFENG SONG | ON FILE |
| ZHENG  ZHU | ON FILE |
| ZHENG CHAO TAN | ON FILE |
| ZHENG CHEN LIM | ON FILE |
| ZHENG CHI PHAN | ON FILE |
| ZHENG FANG | ON FILE |
| ZHENG FU | ON FILE |
| ZHENG HANG YU | ON FILE |
| ZHENG HAO CHOI | ON FILE |
| ZHENG HAO JAVIER LIM | ON FILE |
| ZHENG HAO KUN | ON FILE |
| ZHENG HAO LI | ON FILE |
| ZHENG HAO YAP | ON FILE |
| ZHENG HONG | ON FILE |
| ZHENG HONG LEE | ON FILE |
| ZHENG HUI LOW | ON FILE |
| ZHENG HUI WONG | ON FILE |
| ZHENG HUI, MASAKI KOR | ON FILE |
| ZHENG JIE CHONG | ON FILE |
| ZHENG KON | ON FILE |
| ZHENG LEI | ON FILE |
| ZHENG LI | ON FILE |
| ZHENG LIANG SHAWN KWA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHENG LIANG YAP | ON FILE |
| ZHENG LOKE | ON FILE |
| ZHENG LONG LEE | ON FILE |
| Zheng Qiying | ON FILE |
| ZHENG QIYING | ON FILE |
| ZHENG RONG | ON FILE |
| ZHENG SONG | ON FILE |
| ZHENG WANG | ON FILE |
| ZHENG WANG | ON FILE |
| ZHENG WANG | ON FILE |
| ZHENG WEI MONG | ON FILE |
| ZHENG WEN TAN | ON FILE |
| ZHENG WU | ON FILE |
| ZHENG XIN YONG | ON FILE |
| ZHENG YI HO | ON FILE |
| ZHENG YI LEE | ON FILE |
| ZHENG YIJING, YVETTE | ON FILE |
| ZHENG YU TANG | ON FILE |
| ZHENG YUAN TAN | ON FILE |
| ZHENG YUAN YU | ON FILE |
| ZHENG ZHENG | ON FILE |
| Zheng, Allison | ON FILE |
| Zheng, Jie | ON FILE |
| Zheng, Jie | ON FILE |
| ZHENGANG ZHANG | ON FILE |
| ZHENGBAO CAI | ON FILE |
| ZHENGBIN HU | ON FILE |
| ZHENGCHENG WU | ON FILE |
| ZHENGHAO YUAN | ON FILE |
| ZHENGHAO YUAN | ON FILE |
| ZHENGKAI HUANG | ON FILE |
| ZHENG-LIN LIM | ON FILE |
| ZHENGQI HUA | ON FILE |
| ZHENGQI HUA | ON FILE |
| ZHENGSHUI CHEN | ON FILE |
| ZHENGUO GU | ON FILE |
| ZHENGWEI LIM | ON FILE |
| ZHENGWEI SHEN | ON FILE |
| ZHENGXIANG FENG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHENGXINHAO CHEN | ON FILE |
| ZHENGYANG CHEN | ON FILE |
| ZHENGYANG ZHANG | ON FILE |
| ZHENGYE SUN | ON FILE |
| ZHENGYI ISAAC KWAN | ON FILE |
| ZHENGYI LIU | ON FILE |
| ZHENGYUAN LI | ON FILE |
| ZHENGZHENG LI | ON FILE |
| ZHENHONG ZHANG | ON FILE |
| ZHENHUA YU | ON FILE |
| ZHENHUI ZHAO | ON FILE |
| ZHENJIAN ONG | ON FILE |
| ZHENJIE CHEN | ON FILE |
| ZHENJIE CHUNG | ON FILE |
| ZHENJIE TEO | ON FILE |
| ZHENMIN ZHUO | ON FILE |
| ZHENMING ZHAO | ON FILE |
| ZHENPING MENG | ON FILE |
| ZHENQI LIAN | ON FILE |
| ZHENQI ZHENG | ON FILE |
| ZHENTING CHANG | ON FILE |
| ZHENWEI CHIA | ON FILE |
| ZHENXIANG CHEN | ON FILE |
| ZHENXIN LIU | ON FILE |
| ZHENXIN LIU | ON FILE |
| Zhenxiong Chen | ON FILE |
| ZHENXIONG CHEN | ON FILE |
| Zhenxiong Chen | chen0660@gmail.coom |
| ZHENYA  SLACK | ON FILE |
| ZHENYA HARUTYUNYAN | ON FILE |
| Zhenya Slack | ON FILE |
| ZHENYI ZHANG | ON FILE |
| ZHENYU CHANG | ON FILE |
| ZHENYU LIU | ON FILE |
| ZHENYU WANG | ON FILE |
| ZHENYU WU | ON FILE |
| ZHENYUAN YOU | ON FILE |
| ZHENZHEN LIANG | ON FILE |
| ZHENZHEN YIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHENZHOU ZHANG | ON FILE |
| ZHER YIU LIEW | ON FILE |
| ZHERAY ROBERTS | ON FILE |
| ZHESHUANG ZHANG | ON FILE |
| ZHEWEI WU | ON FILE |
| ZHEWEN LAN | ON FILE |
| ZHEXIN QIU | ON FILE |
| ZHEYUAN CHEN | ON FILE |
| ZHEZHANG FU | ON FILE |
| ZHEZHEN WANG | ON FILE |
| ZHI AN YUEN | ON FILE |
| ZHI CHAO CHEN | ON FILE |
| ZHI CHAO YANG | ON FILE |
| ZHI CHEN XIANG | ON FILE |
| ZHI CHENG NGOOI | ON FILE |
| ZHI CHENG TEH | ON FILE |
| ZHI CHENG ZHUO | ON FILE |
| ZHI GANG YANG | ON FILE |
| ZHI GUANG JONG | ON FILE |
| ZHI HAO CHNG | ON FILE |
| ZHI HAO LI | ON FILE |
| ZHI HAO LIM | ON FILE |
| ZHI HAO OOI | ON FILE |
| ZHI HAO SHAUN JOASH LAW | ON FILE |
| ZHI HAO WONG | ON FILE |
| ZHI HENG TEH | ON FILE |
| ZHI HONG HUANG | ON FILE |
| ZHI HONG NG | ON FILE |
| ZHI HUI ZHENG | ON FILE |
| ZHI JIAN DANIEL TAY | ON FILE |
| ZHI JIAN GOH | ON FILE |
| ZHI JIAN HO | ON FILE |
| ZHI JIAN LEE | ON FILE |
| ZHI JIANG LEI | ON FILE |
| ZHI JIE LEONG | ON FILE |
| ZHI JIE OH | ON FILE |
| ZHI KAI LIM | ON FILE |
| ZHI KAI WONG | ON FILE |
| ZHI KHAN TEH | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHI LI | ON FILE |
| ZHI LI | ON FILE |
| ZHI LIANG | ON FILE |
| ZHI LIANG CHESTER SUEN | ON FILE |
| ZHI LIANG KOH | ON FILE |
| ZHI LIN TEO | ON FILE |
| ZHI MIAN CHUA | ON FILE |
| ZHI MIN CHOO | ON FILE |
| ZHI MIN TEOH | ON FILE |
| ZHI PENG GOH | ON FILE |
| ZHI PENG NGOOI | ON FILE |
| ZHI QHIE GOH | ON FILE |
| ZHI QI CHUA | ON FILE |
| ZHI QI LIN | ON FILE |
| ZHI QIAN BRIAN POH | ON FILE |
| ZHI QIANG CHIN | ON FILE |
| ZHI QUAN LIM | ON FILE |
| ZHI QUAN YAP | ON FILE |
| ZHI RONG  KOH | ON FILE |
| ZHI RU XU | ON FILE |
| ZHI RUI CHONG | ON FILE |
| ZHI SHEN LIM | ON FILE |
| ZHI SHU LEE | ON FILE |
| ZHI SIANG YEOH | ON FILE |
| ZHI SUEH CHOO | ON FILE |
| ZHI WAN | ON FILE |
| ZHI WANG | ON FILE |
| ZHI WANG | ON FILE |
| ZHI WEI FAN | ON FILE |
| ZHI WEI JOEL KHOO | ON FILE |
| ZHI WEI KHONG | ON FILE |
| ZHI WEI MOK | ON FILE |
| ZHI WEI SIM | ON FILE |
| ZHI WEI TAN | ON FILE |
| ZHI WEI ZHENG | ON FILE |
| Zhi Wei Zheng | chillbabe104@gmail.com |
| Zhi Wei Zheng | zhiweizheng123@gmail.com |
| ZHI WEN CHOONG | ON FILE |
| ZHI WEN ZHONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHI WEY LIM | ON FILE |
| ZHI XIAN KEVIN GOH | ON FILE |
| ZHI XING LIM | ON FILE |
| ZHI XUAN TEE | ON FILE |
| ZHI YAN CHEN | ON FILE |
| ZHI YANG CHIONH | ON FILE |
| ZHI YI LEW | ON FILE |
| ZHI YING LARISSA HO | ON FILE |
| ZHI YING LEE | ON FILE |
| ZHI YONG LEONG | ON FILE |
| ZHI YONG NG | ON FILE |
| ZHI YONG TOH | ON FILE |
| ZHI YU WANG | ON FILE |
| ZHI YUAN MA | ON FILE |
| ZHI YUAN WONG | ON FILE |
| ZHI YUAN YEO | ON FILE |
| ZHI ZAO ONG | ON FILE |
| ZHIA CHONG | ON FILE |
| ZHIAN PAN | ON FILE |
| ZHIBO FAN | ON FILE |
| ZHIBO LI | ON FILE |
| ZHICHENG DING | ON FILE |
| ZHICHUN XUAN | ON FILE |
| ZHICONG LIM | ON FILE |
| ZHICONG LIM | ON FILE |
| ZHICONG WANG | ON FILE |
| ZHICONG ZHENG | ON FILE |
| ZHIDU ZHANG | ON FILE |
| ZHIFAN SANG | ON FILE |
| ZHIFENG GUO | ON FILE |
| ZHIFENG LAI | ON FILE |
| ZHIGANG YANG | ON FILE |
| ZHIGANG ZHANG | ON FILE |
| ZHIGE LI | ON FILE |
| ZHIGEN  ZHANG | ON FILE |
| ZHIGUANG FONG | ON FILE |
| ZHIHANG GUO | ON FILE |
| ZHIHAO BENJAMIN CAI | ON FILE |
| ZHIHAO DING | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHIHAO GAO | ON FILE |
| ZHIHAO HE | ON FILE |
| ZHIHAO HONG | ON FILE |
| ZHIHAO KONG | ON FILE |
| ZHIHAO LAI | ON FILE |
| ZHIHAO WANG | ON FILE |
| ZHIHAO ZHANG | ON FILE |
| ZHIHENG SONG | ON FILE |
| ZHIHENG WANG | ON FILE |
| ZHIHENG YI | ON FILE |
| ZHIHENG ZHANG | ON FILE |
| ZHIHONG HAO | ON FILE |
| ZHIHONG KELVIN CHOW | ON FILE |
| ZHIHONG WENG | ON FILE |
| ZHIHUAN SONG | ON FILE |
| ZHIHUI JOHN WONG | ON FILE |
| ZHIJIE LI | ON FILE |
| ZHI-JIE NI | ON FILE |
| ZHIJUN ZOU | ON FILE |
| ZHIKU SIMIONCA | ON FILE |
| ZHILIANG  ZHANG | ON FILE |
| ZHILIANG LIN | ON FILE |
| ZHILIN LIU | ON FILE |
| ZHILONG QUEK | ON FILE |
| ZHILUN LI | ON FILE |
| ZHIMENG YANG | ON FILE |
| Zhimeng Yang | zhimengtammyyang@gmail.com |
| ZHIMIN SHI | ON FILE |
| ZHIMIN ZOU | ON FILE |
| ZHIMING LIN | ON FILE |
| ZHIMING TAN | ON FILE |
| ZHINAN QUAN | ON FILE |
| ZHIPENG CHEN | ON FILE |
| ZHIPENG LIU | ON FILE |
| ZHIPIAN ZHANG | ON FILE |
| ZHIPING YOU | ON FILE |
| ZHIQI HUANG | ON FILE |
| ZHIQI OU | ON FILE |
| ZHIQIAN PENG | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHIQIAN ZHOU | ON FILE |
| ZHIQIANG  ZHAO | ON FILE |
| ZHIQIANG ZHUANG | ON FILE |
| ZHIQIN HE | ON FILE |
| ZHIQING WAN | ON FILE |
| ZHIREN CHEN | ON FILE |
| ZHIRIISSA SIMEON | ON FILE |
| ZHIRONG SU | ON FILE |
| ZHIRU LI | ON FILE |
| ZHITENG HOW | ON FILE |
| ZHITENG ZHOU | ON FILE |
| ZHITING WANG | ON FILE |
| ZHITOMIR  ZHEKOV | ON FILE |
| Zhitomir Zhekov | ON FILE |
| ZHIVA NIKOLOVA-WHELAN | ON FILE |
| ZHIVKA SARANDEVA | ON FILE |
| ZHIVKA TOPALOVA | ON FILE |
| ZHIVKO AVKOV | ON FILE |
| ZHIVKO DIMITROV | ON FILE |
| ZHIVKO DINEV | ON FILE |
| ZHIVKO GEORGIEV | ON FILE |
| ZHIVKO KJIROV | ON FILE |
| ZHIVKO KOEV | ON FILE |
| ZHIVKO PAUNOV | ON FILE |
| ZHIVKO VANEV BANKOV | ON FILE |
| ZHIVORAD BLAZHENKO | ON FILE |
| ZHIVORAD BOSHNJAK | ON FILE |
| ZHIVORAD TRUSH | ON FILE |
| ZHIWEI  ZHANG | ON FILE |
| ZHIWEI DING | ON FILE |
| ZHIWEI HUANG | ON FILE |
| ZHIWEI LEW | ON FILE |
| ZHIWEI SHI | ON FILE |
| ZHIXIAN HAN | ON FILE |
| ZHIXIAN WU | ON FILE |
| ZHIXIANG YANG | ON FILE |
| ZHIXIN WEI | ON FILE |
| ZHIXIN YE | ON FILE |
| ZHIXING CHENG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHIXIONG YE | ON FILE |
| ZHIXUAN LOH | ON FILE |
| ZHIYANG BAI | ON FILE |
| ZHI-YANG KHONG | ON FILE |
| ZHIYONG ANG | ON FILE |
| ZHIYONG LIU | ON FILE |
| ZHIYONG ZHOU | ON FILE |
| ZHIYONG ZHU | ON FILE |
| ZHIYU WANG | ON FILE |
| ZHIYUAN LI | ON FILE |
| ZHIYUAN QUEK | ON FILE |
| ZHIYUAN YING | ON FILE |
| ZHIZHAN LEONG | ON FILE |
| ZHIZHUO ZHANG | ON FILE |
| ZHONG CHOU HAN | ON FILE |
| ZHONG EN GOH | ON FILE |
| ZHONG FU LI | ON FILE |
| Zhong Gu | ON FILE |
| ZHONG GU | ON FILE |
| ZHONG HAIYI | ON FILE |
| ZHONG HUI BENSON YANG | ON FILE |
| ZHONG SUN | ON FILE |
| ZHONG WAI CHIU | ON FILE |
| ZHONG YANG LAI | ON FILE |
| ZHONG ZHANG | ON FILE |
| ZHONG ZHENG | ON FILE |
| ZHONGHAO LIANG | ON FILE |
| ZHONGHAO ZHAO | ON FILE |
| Zhonghuan Chen | ON FILE |
| ZHONGHUAN CHEN | ON FILE |
| ZHONGHUI GAN | ON FILE |
| ZHONGJIAN LIANG | ON FILE |
| Zhongjian Liang | sqmd11@gmail.com |
| ZHONGKE CHEN | ON FILE |
| ZHONGLEI FU SUN | ON FILE |
| ZHONG-MING MENG | ON FILE |
| ZHONGWEN GUAN | ON FILE |
| ZHONG-XI YUAN | ON FILE |
| ZHONG-XI YUAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHONGXIA SIMON HE | ON FILE |
| ZHONGYIN SHAO | ON FILE |
| ZHONGYONG ZHOU | ON FILE |
| ZHONGYUAN XUE | ON FILE |
| ZHORA GABRIELYAN | ON FILE |
| ZHORO YORDANOV | ON FILE |
| ZHOU  PATRICK RUN-KANG | ON FILE |
| ZHOU AO | ON FILE |
| ZHOU BONG | ON FILE |
| Zhou Liangliang | ON FILE |
| ZHOU LIN | ON FILE |
| ZHOU XIONG | ON FILE |
| Zhou, Annie | ON FILE |
| ZHOUBO JI | ON FILE |
| ZHOUHUA HU | ON FILE |
| ZHOUJIE HU | ON FILE |
| ZHOUKE XIE | ON FILE |
| ZHOUYANG GAO | ON FILE |
| ZHOUYANG LIU | ON FILE |
| ZHOUYUE SU | ON FILE |
| Zhu | 8001800@gmail.com |
| ZHU BO | ON FILE |
| ZHU LIU | ON FILE |
| ZHU RAN ZHANG | ON FILE |
| ZHU, CHEN | ON FILE |
| ZHU, JIA | ON FILE |
| Zhu, Leo | ON FILE |
| Zhu, Lin | ON FILE |
| ZHU, TIANTIAN | ON FILE |
| ZHUANG ADRIAN | ON FILE |
| ZHUANG JIA-ZHEN | ON FILE |
| ZHUANG JIE CHONG | ON FILE |
| ZHUANG LIANG | ON FILE |
| ZHUANG RU WOOI | ON FILE |
| Zhuang, Zetao | ON FILE |
| ZHUANGCHEN  ZHOU | ON FILE |
| ZHUANGHUI RUAN | ON FILE |
| ZHUANGSHENG LIN | ON FILE |
| ZHUFANG JIN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZHUGUANG ZHONG | ON FILE |
| ZHUJIE LU | ON FILE |
| ZHUNG YI  HO | ON FILE |
| ZHUNJIAN HUANG | ON FILE |
| ZHUO CHENG YU | ON FILE |
| ZHUO JIANG | ON FILE |
| ZHUO JIN | ON FILE |
| ZHUO LING | ON FILE |
| ZHUO POH | ON FILE |
| ZHUO RAY LIM | ON FILE |
| ZHUO RONG LI | ON FILE |
| ZHUO WANG | ON FILE |
| ZHUO XIAN  LEI | ON FILE |
| ZHUO YAN LEE | ON FILE |
| ZHUO YANG | ON FILE |
| ZHUO ZHUO | ON FILE |
| ZHUOHONG XIE | ON FILE |
| ZHUOJUN CHEN | ON FILE |
| ZHUOJUN WANG | ON FILE |
| ZHUONAN LIN | ON FILE |
| ZHUOQUN HAN | ON FILE |
| ZHUORUI LI | ON FILE |
| ZHUOXIN TAN | ON FILE |
| ZHUOYANG ZHOU | ON FILE |
| ZHUOYING ZHONG | ON FILE |
| ZHUQING DENG | ON FILE |
| ZHUVENAL ALVAROVITCH LOGINOV PACHECO | ON FILE |
| ZHUZHUNA DEMETRADZE | ON FILE |
| ZI BIN CHEAH | ON FILE |
| ZI BING PUNG | ON FILE |
| ZI CHAO WANG | ON FILE |
| ZI CHAO ZHANG | ON FILE |
| ZI FUNG ALFRED TU | ON FILE |
| ZI GAN | ON FILE |
| ZI HAN  LIU | ON FILE |
| ZI HAN TEH | ON FILE |
| ZI HAN TEH | ON FILE |
| ZI HAO CHUA | ON FILE |
| ZI HAO IVAN HO | ON FILE |

STRETTO

## Exhibit G
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZI HAO KANG | ON FILE |
| ZI HAO LIM | ON FILE |
| ZI HAO LIU | ON FILE |
| ZI HAO TAN | ON FILE |
| ZI HENG NG | ON FILE |
| ZI HO LEUNG | ON FILE |
| ZI HONG LIM | ON FILE |
| ZI HONG LIM | ON FILE |
| ZI HUI GAN | ON FILE |
| ZI HUI LEE | ON FILE |
| ZI JIAN GOAY | ON FILE |
| ZI JIAN TAN | ON FILE |
| ZI JIAN TEAR | ON FILE |
| ZI JIE TEO | ON FILE |
| ZI JING CAI | ON FILE |
| Zi Jun Glen Kwok | ON FILE |
| ZI JUN GLEN KWOK | ON FILE |
| ZI JUN HU | ON FILE |
| ZI LI YONG | ON FILE |
| ZI LIANG WONG | ON FILE |
| ZI LOW | ON FILE |
| ZI MO | ON FILE |
| ZI NING LEE | ON FILE |
| ZI PING LI | ON FILE |
| ZI QIAN NG | ON FILE |
| ZI QIN LIM | ON FILE |
| ZI QIN PHUA | ON FILE |
| ZI QING WU | ON FILE |
| ZI REN ONG | ON FILE |
| ZI SEK SOO | ON FILE |
| ZI SENG LIAU | ON FILE |
| ZI SENG YEO | ON FILE |
| ZI SHUEN WONG | ON FILE |
| ZI THENG KHAW | ON FILE |
| ZI TING LUO | ON FILE |
| ZI TRUONG | ON FILE |
| ZI WANG MA | ON FILE |
| ZI WEE | ON FILE |
| ZI WING TANG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZI XIN NG | ON FILE |
| ZI XUAN CHOW | ON FILE |
| ZI XUAN LEE | ON FILE |
| ZI XUAN NG | ON FILE |
| ZI XUAN ONG | ON FILE |
| ZI XUAN SEW | ON FILE |
| ZI XUAN WENG | ON FILE |
| ZI YAN CHARMAINE ONG | ON FILE |
| ZI YANG | ON FILE |
| ZI YANG HUM | ON FILE |
| ZI YANG KANG | ON FILE |
| ZI YANG LEE | ON FILE |
| ZI YANG LIM | ON FILE |
| ZI YANG LUO | ON FILE |
| Zi Yang Luo | ON FILE |
| ZI YANG MOK | ON FILE |
| ZI YANG YAP | ON FILE |
| ZI YAO NGAI | ON FILE |
| ZI YI MOK | ON FILE |
| ZI YING LI | ON FILE |
| ZIA FANG LIEW | ON FILE |
| ZIA HAQUE | ON FILE |
| ZIA OSMAN | ON FILE |
| ZIA SHAIKH | ON FILE |
| ZIA UL-HAQ | ON FILE |
| ZIA YEE ONG | ON FILE |
| ZIAD ABDELKARIM | ON FILE |
| ZIAD ABU HAMDIEH | ON FILE |
| ZIAD ALNAJDI | ON FILE |
| ZIAD ALSIBAI | ON FILE |
| ZIAD AMRI | ON FILE |
| ZIAD BUSHNAQ | ON FILE |
| ZIAD DWEIRI | ON FILE |
| ZIAD ELNOWEAM | ON FILE |
| ZIAD GHOSN | ON FILE |
| ZIAD RAHAL | ON FILE |
| Ziad Skaf | ON FILE |
| ZIAD SKAF | ON FILE |
| ZIAD WARDEH | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZIAH SARAH REBEKAH FOGEL | ON FILE |
| ZIAN VISSER FOUCHE | ON FILE |
| ZIAN XIONG | ON FILE |
| ZIBA KIAN | ON FILE |
| ZIBA KLEIN | ON FILE |
| ZIBA SAHAFZADEH SHERKAT | ON FILE |
| ZIBBI SNARSKI | ON FILE |
| ZIBEH ZAKKA | ON FILE |
| ZIBLUR RAHMAN | ON FILE |
| ZIBO GONG | ON FILE |
| ZICHANG WU | ON FILE |
| ZICHONG HEW | ON FILE |
| ZICHUAN LIN | ON FILE |
| ZICO ACQUAVIVA | ON FILE |
| ZICO DA SILVA | ON FILE |
| ZICO FERNANDES | ON FILE |
| ZICO JONES | ON FILE |
| ZICO VAS | ON FILE |
| Zico vas | zicoleovas@gmail.com |
| ZICONG GUAN | ON FILE |
| ZICONG LOW | ON FILE |
| ZIDANE KUDI | ON FILE |
| ZIDANE TENANGFIE | ON FILE |
| ZIDONIS ZIDONIS | ON FILE |
| ZIDSEL DURAFOUR | ON FILE |
| ZIECH VAN ONSELEN | ON FILE |
| ZIED CHAABANE | ON FILE |
| ZIED GUIZANI | ON FILE |
| ZIED JRAD | ON FILE |
| ZIED SANHAJI | ON FILE |
| ZIEDE ALABURDAITE | ON FILE |
| Ziegelmaier, Alexander | ON FILE |
| ZIEHL, TIMOTHY CRAIG | ON FILE |
| ZIEMOWIT POLAK | ON FILE |
| ZIEN ZUNE WONG | ON FILE |
| ZIENNA ROWE KEATH | ON FILE |
| ZIFAN GUO | ON FILE |
| ZIFAN XU | ON FILE |
| ZIFENG MAI | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Zifko, Summer | ON FILE |
| ZIFUS JAMES | ON FILE |
| ZIG  URBANSKI | ON FILE |
| ŽIGA AGOSTINI | ON FILE |
| ŽIGA BENEDIČIČ | ON FILE |
| ZIGA CAMERNIK | ON FILE |
| ŽIGA DOBERŠEK | ON FILE |
| ZIGA DROBNAK | ON FILE |
| ŽIGA FAJFAR | ON FILE |
| ZIGA FRELIH | ON FILE |
| ZIGA GRCAR | ON FILE |
| ZIGA HOLC | ON FILE |
| ŽIGA JELOVČAN | ON FILE |
| ZIGA JEREB | ON FILE |
| ŽIGA KAUKLER | ON FILE |
| ŽIGA KLJUN | ON FILE |
| ŽIGA KODRIČ | ON FILE |
| ZIGA KRUMPAK | ON FILE |
| ŽIGA LAČEN | ON FILE |
| ZIGA LESKOVSEK | ON FILE |
| ZIGA MASLO PLECNIK | ON FILE |
| ŽIGA MATJAŽ | ON FILE |
| ZIGA MUDRINIC | ON FILE |
| ŽIGA NIKOLIĆ | ON FILE |
| ŽIGA OBROVNIK | ON FILE |
| ŽIGA PELJHAN | ON FILE |
| ZIGA PETELIN | ON FILE |
| ZIGA PODGRAJSEK | ON FILE |
| ZIGA RIHTARIC BORCIC | ON FILE |
| ŽIGA SLEKOVEC | ON FILE |
| ŽIGA SODNIK | ON FILE |
| ZIGA SOTLAR | ON FILE |
| ZIGA TEKAVCIC | ON FILE |
| ZIGA VIDMAR | ON FILE |
| ZIGA WEISSBACHER | ON FILE |
| ŽIGA ŽGAJNAR | ON FILE |
| ZIGGY HEUER | ON FILE |
| ZIGGY VANAUBEL | ON FILE |
| ZIGKELLE REMO | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZIGLU  LIMITED | ON FILE |
| ZIGLU LIMITED | CFO@ZIGLU.IO |
| ZIGMANTAS POVILAITIS | ON FILE |
| ZIGMAS PEKARSKAS | ON FILE |
| Zigmas Pekarskas | pekarskas@gmail.com |
| ZIGMUNTAS VAITKEVICIUS | ON FILE |
| ZIGNET COMPUTING  PTY LTD | ON FILE |
| ZIHAN ZHANG | ON FILE |
| ZIHAN ZHENG | ON FILE |
| ZIHAN ZHOU | ON FILE |
| ZIHANG ZHUANG | ON FILE |
| ZIHAO CHEN | ON FILE |
| ZIHAO JIANG | ON FILE |
| ZIHAO JIANG | ON FILE |
| ZIHAO JU | ON FILE |
| ZIHAO LEE | ON FILE |
| ZIHAO LIU | ON FILE |
| ZIHENG  QU | ON FILE |
| ZIHENG WANG | ON FILE |
| ZIHNI DURMUSH | ON FILE |
| ZIHNI TOMANBAY KOZOK | ON FILE |
| ZIHONG LEDOUX | ON FILE |
| ZIHUAN QIAO | ON FILE |
| ZIJIA YE | ON FILE |
| ZIJIAN HUANG | ON FILE |
| ZIJIAN LAO | ON FILE |
| ZIJIAN WAN | ON FILE |
| ZIJIAN WANG | ON FILE |
| ZIJIAN WANG | ON FILE |
| ZIJIAN XU | ON FILE |
| ZIJIE OU | ON FILE |
| ZIJUN XU | ON FILE |
| ZIJUN YANG | ON FILE |
| ZIKANG XU | ON FILE |
| ZIKHONA SALAYI | ON FILE |
| ZIKKI  VAN LIER | ON FILE |
| ZIKO TESIC | ON FILE |
| ZIKRET MURACEVIC | ON FILE |
| ZIKRET MURAČEVIĆ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZIKRETA MURATOVIC | ON FILE |
| ZILAVEC PHILIPPE | ON FILE |
| ZILHA SEHOVIC | ON FILE |
| ZILI FAN | ON FILE |
| ZILI HUANG | ON FILE |
| ZILIN LIU | ON FILE |
| ZILKA TRGALOVIC | ON FILE |
| ZILLAH AKAWU-IRMIYA | ON FILE |
| ZILONG HU | ON FILE |
| ZILONG ZHAO | ON FILE |
| ZILVER HUMMEL | ON FILE |
| ZILVIMAS PADELEVICIUS | ON FILE |
| ZILVINAS NAUJOKAS | ON FILE |
| ZILVINAS RAGELIS | ON FILE |
| ZILVINAS SIVICKAS | ON FILE |
| ŽILVINAS SKORUPSKAS | ON FILE |
| ZILYA TRES | ON FILE |
| ZIMASA ZELE | ON FILE |
| ZIMASA BLAAUW | ON FILE |
| ZIMEI BIAN | ON FILE |
| ZIMEI SHI | ON FILE |
| ZIMING FENG | ON FILE |
| ZI-MING TEO | ON FILE |
| ZIMMERMAN, CINDY | ON FILE |
| Zimmerman, Daniel | ON FILE |
| Zimmerman, Dylan | ON FILE |
| Zimmerman, John Brooks | ON FILE |
| ZIMMERMAN, PATRICK L | ON FILE |
| ZIMPAUL LOREMUS BUSTAMANTE | ON FILE |
| ZIMRRI GUDINO | ON FILE |
| ZIMTA-PIRVU ALINA-ANDREEA | ON FILE |
| ZIN MAR HTAY | ON FILE |
| ZIN MAY THU | ON FILE |
| ZIN THAW | ON FILE |
| ZIN THU | ON FILE |
| ZINA KSOR Y | ON FILE |
| ZINA OBAID | ON FILE |
| ZINABU GARI | ON FILE |
| ZINAIDA ETKINA | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZINAIDA ANDRIYANOVA | ON FILE |
| ZINAIDA CUCONU | ON FILE |
| ZINAIDA KUBAR | ON FILE |
| ZINAIDA NEPIIUSHCHIKH | ON FILE |
| ZINAIDA TUSHKANOVA | ON FILE |
| ZINAIDA ZAIKINA | ON FILE |
| ZINAN ZHANG | ON FILE |
| ZINAR MOLINA | ON FILE |
| ZINAYA ENCHEVA | ON FILE |
| ZINEB AOUADI | ON FILE |
| ZINEB DE GIRONDE | ON FILE |
| ZINEB LEHILALI | ON FILE |
| ZINEB MAKTIT | ON FILE |
| ZING CHANG | ON FILE |
| ZINGAK GOMWALK | ON FILE |
| ZINIA MANGLEBURG | ON FILE |
| ZINKO AUNG | ON FILE |
| ZINNAH CHRISTOPHER BRYANT | ON FILE |
| ZINNIA KHALID | ON FILE |
| ZINO MERROUCHE | ON FILE |
| ZINOVIJA JEFIMENKO | ON FILE |
| ZINSKI RANGI BAGGAN | ON FILE |
| ZINZAN HODGSON | ON FILE |
| ZION SELDERS | ON FILE |
| ZION ELIJAH TAFARI VINCENT | ON FILE |
| ZION JOHN GENONA | ON FILE |
| ZION LYDEN | ON FILE |
| ZION RICHMOND | ON FILE |
| ZION TAPUELUELU ANDERSON | ON FILE |
| ZION WRIGHT | ON FILE |
| ZIPHATHELE THEOPHILUS XIMBA | ON FILE |
| ZIPING SHU | ON FILE |
| ZIPING XIAN | ON FILE |
| ZIPMEX ASIA PTE LTD. | ON FILE |
| ZIPP DUNCAN | ON FILE |
| ZIPPORAH YISRAEL | ON FILE |
| ZIPPORAH ZAVALA | ON FILE |
| ZIQI CHEN | ON FILE |
| ZIQI QU | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZIQI WANG | ON FILE |
| ZIQI YANG | ON FILE |
| ZIQIN ZOU | ON FILE |
| ZIQUN GAO | ON FILE |
| ZIQUN LI | ON FILE |
| ZIRAH DAIGLE | ON FILE |
| ZIRAN YANG | ON FILE |
| Ziran Yang | ziran1206@gmail.com |
| ZIRUI ZHANG | ON FILE |
| ZIRYAN FATHULLA | ON FILE |
| ZISHAAN MIRZA | ON FILE |
| ZISHAN AKHTAR | ON FILE |
| ZISHAN ALI | ON FILE |
| ZISHAN KHAN | ON FILE |
| Zishan Talukder | ON FILE |
| ZISHAN TALUKDER | ON FILE |
| ZISHU YAN | ON FILE |
| Zishu Yan | zishu.yan@protonmail.com |
| ZISIMOS ZISOPOULOS | ON FILE |
| ZISIS VASILAKOPOULOS | ON FILE |
| ZISITHUPHA MDAKANE | ON FILE |
| ZI-SU KIM | ON FILE |
| ZITA BEIJLSMIT | ON FILE |
| ZITA CORCORAN | ON FILE |
| Zita Corcoran | corcoraz@tcd.ie |
| ZITA HAYNAL | ON FILE |
| ZITA KALO | ON FILE |
| ZITA KOFLER | ON FILE |
| ZITA LUKACOVA | ON FILE |
| ZITA LUKÁČOVÁ | ON FILE |
| ZITA SWAN | ON FILE |
| ZITO NGOVENE | ON FILE |
| Zitta, David | ON FILE |
| ZIU HOE SEE | ON FILE |
| ZIV HIMMELFARB | ON FILE |
| ZIV MOR | ON FILE |
| ZIV SHAFIR | ON FILE |
| Ziv Shafir | zivsziv@gmail.com |
| ZIV TONG | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ŽIVA PETROVČIČ | ON FILE |
| ZIVA PUHEK | ON FILE |
| ZIVAN STANIC | ON FILE |
| ŽIVANA CUKAVAC | ON FILE |
| ŽIVANOVIĆ ALJOŠA | ON FILE |
| ŽIVANOVIĆ MIRJANA | ON FILE |
| ZIVAYI NZIRAMASANGA | ON FILE |
| ZIVILE BALAISYTE | ON FILE |
| ŽIVILĖ TVERAGAITĖ | ON FILE |
| ZIVILE VALEIKIENE | ON FILE |
| ZIVOJIN DINIC | ON FILE |
| ZIWEI CHEN | ON FILE |
| ZIWEI MA | ON FILE |
| ZIWEI MA | ON FILE |
| ZIWEI WU JUST | ON FILE |
| ZIWEI YANG | ON FILE |
| ZIWEI ZHOU | ON FILE |
| ZIWEN SONG | ON FILE |
| ZIXIN GAN | ON FILE |
| ZIXU XIANG | ON FILE |
| ZIXU XIANG | ON FILE |
| ZIXUN DENG | ON FILE |
| ZIY EN GAN | ON FILE |
| ZIYA GIRGIN | ON FILE |
| ZIYA KOKARAĞAÇ | ON FILE |
| ZIYA NUR IZMIT | ON FILE |
| ZIYAAD RHYMAN | ON FILE |
| ZIYAAD WOKSAM | ON FILE |
| ZIYAD TARIK | ON FILE |
| ZIYAD ALMALKI | ON FILE |
| ZIYAD AWAD | ON FILE |
| ZIYAD HARRIS | ON FILE |
| ZIYAD KADIR | ON FILE |
| ZIYAD NOORHASSAN | ON FILE |
| ZIYAD SALTI | ON FILE |
| ZIYANG CHEN | ON FILE |
| ZIYANG GUO | ON FILE |
| ZIYANG MARCUS CHUI | ON FILE |
| ZIYANG NG | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ZIYANG TAN | ON FILE |
| ZIYE WANG | ON FILE |
| ZIYI GONG | ON FILE |
| ZIYI LIU | ON FILE |
| ZIYI SANG | ON FILE |
| ZIYI WANG | ON FILE |
| ZIYI XIE | ON FILE |
| ZIYI YANG | ON FILE |
| ZIYI ZHU | ON FILE |
| ZIYIN CHEN | ON FILE |
| ZIYING CHAN | ON FILE |
| ZIYING CHEN | ON FILE |
| ZIYING WANG | ON FILE |
| ZIYING ZHENG | ON FILE |
| ZIYONG CHEN | ON FILE |
| ZIYONG ZENG | ON FILE |
| ZIYU DONG | ON FILE |
| ZIYUE DONG | ON FILE |
| ZIYUE WEI | ON FILE |
| ZIYUE ZHONG | ON FILE |
| ZIZA EL HAD BEN | ON FILE |
| ZIZA EL HAD BEN | ON FILE |
| ZIZA STOJICIC DRAGICEVIC | ON FILE |
| ZJELCO FELDER | ON FILE |
| ZKORPI RD  LLC | ON FILE |
| ZLATA BOGOSAVLJEVIC | ON FILE |
| ZLATA GERASIMOVA | ON FILE |
| ZLATA MARINCIC | ON FILE |
| ZLATAN DJUKIC | ON FILE |
| ZLATAN KOS | ON FILE |
| ZLATAN MIDZIC | ON FILE |
| ZLATAN OSMANAGIC | ON FILE |
| ZLATAN PARGANLIJA | ON FILE |
| ZLATAN SABOTIC | ON FILE |
| ZLATCA ALEXANDRU-ENDRE | ON FILE |
| ZLATE PAVLOV | ON FILE |
| ZLATICA DEAK | ON FILE |
| ZLATIMIR STANIC | ON FILE |
| ZLATIN GEORGIEV | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZLATKA GOSPODINOVA KOLEVA | ON FILE |
| ZLATKA HALILOVIC | ON FILE |
| ZLATKA KANCHEVA | ON FILE |
| ZLATKA PEYCHEVA | ON FILE |
| ZLATKO BANCIC | ON FILE |
| ZLATKO CAMOVIC | ON FILE |
| ZLATKO DIMITRIEVSKI | ON FILE |
| ZLATKO GALIC | ON FILE |
| ZLATKO GUDASIĆ | ON FILE |
| ZLATKO HORVATEK | ON FILE |
| ZLATKO JOVANOVIC | ON FILE |
| ZLATKO KATALINIĆ | ON FILE |
| ZLATKO KOSTADINOV | ON FILE |
| ZLATKO KRSMANOVIĆ | ON FILE |
| ZLATKO KURTAGIC | ON FILE |
| ZLATKO LAZIČ | ON FILE |
| ZLATKO LJUBOMIROVIC | ON FILE |
| ZLATKO MASALKOVSKI | ON FILE |
| ZLATKO MEDLE | ON FILE |
| ZLATKO MISAK | ON FILE |
| ZLATKO PEHAR | ON FILE |
| ZLATKO POZGAJ | ON FILE |
| ZLATKO RISTOV | ON FILE |
| ZLATKO SAVIC | ON FILE |
| ZLATKO ŠKVARIĆ | ON FILE |
| ZLATKO SMJESKA | ON FILE |
| ZLATKO STJEPANOVIC | ON FILE |
| ZLATKO TASIĆ | ON FILE |
| ZLATKO ZIVANOV | ON FILE |
| ZLATNA  NIKOLOVA | ON FILE |
| ZLATOMIR FUNG | ON FILE |
| ZLATOMIR PAVLOV | ON FILE |
| ZLATOMIRA PARUSHEVA | ON FILE |
| ZLATUSE ALEXOVA | ON FILE |
| ZLATUSKA SEVELOVA | ON FILE |
| ZLC3  LLC | ON FILE |
| ZNADA TOMIC | ON FILE |
| ZNIDAH FARID | ON FILE |
| ZNO GREEN | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZNOJIS TEHNIKU | ON FILE |
| ZO MAZANTSANA | ON FILE |
| ZOA HICKENLOOPER | ON FILE |
| ZODEL BROWN | ON FILE |
| ZODREY PICKENS | ON FILE |
| ZODWA GOBO | ON FILE |
| ZODWA LEKUBU | ON FILE |
| ZODWA NSINDANE | ON FILE |
| ZOE  LIM | ON FILE |
| ZOE ABBOUDI | ON FILE |
| ZOE ANNE SHEEHAN | ON FILE |
| ZOE BAXTER | ON FILE |
| ZOE BAXTER | ON FILE |
| ZOE BELL | ON FILE |
| ZOE BOOTH | ON FILE |
| ZOE BULSARA | ON FILE |
| ZOE CARDONA | ON FILE |
| ZOE CARWARDINE | ON FILE |
| ZOÉ CASPAR | ON FILE |
| ZOE CROGGON | ON FILE |
| ZOE CROUCH | ON FILE |
| ZOE DAWKINS | ON FILE |
| ZOE DAY | ON FILE |
| ZOE DICKSON | ON FILE |
| ZOE FITMAN | ON FILE |
| ZOE FLANAGAN | ON FILE |
| ZOE GARLAND | ON FILE |
| ZOE GOMEL | ON FILE |
| ZOE HO CHING MA | ON FILE |
| ZOE KASPUTIS | ON FILE |
| ZOE KATOGIRITIS | ON FILE |
| ZOE KAVANAUGH | ON FILE |
| ZOE KROUNER | ON FILE |
| ZOË KRUPKA | ON FILE |
| ZOÉ LANG | ON FILE |
| ZOÉ LEDOUX | ON FILE |
| ZOE LEE | ON FILE |
| ZOE LETCHER | ON FILE |
| ZOE LIM | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZOE MADDISON | ON FILE |
| ZOE NARMAH | ON FILE |
| ZOE ORTIZ | ON FILE |
| ZOE PAGONIS | ON FILE |
| ZOE PARTRIDGE | ON FILE |
| ZOÉ POLESE | ON FILE |
| ZOE SANCHEZ | ON FILE |
| ZOE SCHACK | ON FILE |
| ZOE SCHMIDT | ON FILE |
| ZOE SCOTT | ON FILE |
| ZOË SEGNITZ | ON FILE |
| ZOE SIMMONITE | ON FILE |
| ZOE SMITH | ON FILE |
| ZOË TAYLOR | ON FILE |
| ZOE THOMSON | ON FILE |
| ZOE TORO | ON FILE |
| ZOE VIKTOREA TURNER | ON FILE |
| ZOE WANG | ON FILE |
| ZOE WONG | ON FILE |
| ZOE ZAVALA | ON FILE |
| ZOEE  CAWKER | ON FILE |
| ZOEL SALVADO BELART | ON FILE |
| ZOELLE LOH | ON FILE |
| ZOEL-SOUZAN-NTINA TAMPOURAKI | ON FILE |
| ZOEY JOHNSON | ON FILE |
| ZOEY PECK | ON FILE |
| ZOEY SUM | ON FILE |
| ZOEY TSE | ON FILE |
| ZOFIA BIEDA | ON FILE |
| ZOFIA KARASZEWSKA | ON FILE |
| ZOFIA LINNER | ON FILE |
| ZOFIA MARUT | ON FILE |
| ZOFIA PAWLUS | ON FILE |
| ZOFIA PUSKOVA | ON FILE |
| ZOFIA RZYMKOWSKA | ON FILE |
| ZOFIE LATALOVA | ON FILE |
| ZOG INTERNATIONAL HOLDINGS | ON FILE |
| ZOGA CLIMI MARIUS | ON FILE |
| ZOHA JAVAID | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZOHAER MASUM | ON FILE |
| ZOHAIB ALI | ON FILE |
| ZOHAIB ALI | ON FILE |
| ZOHAIB ASGHAR KHAN | ON FILE |
| ZOHAIB ISHFAQ | ON FILE |
| ZOHAIB RANA | ON FILE |
| ZOHAIL HASSANALI | ON FILE |
| ZOHAIR ZABADNE | ON FILE |
| ZOHAR ITZHAKI | ON FILE |
| ZOHAR ARMONI | ON FILE |
| ZOHEB ALAM | ON FILE |
| ZOHEB AMIR | ON FILE |
| ZOHEB BOGA | ON FILE |
| ZOHEB HAJIYANI | ON FILE |
| ZOHEB SAEED | ON FILE |
| ZOHEB WAGNER | ON FILE |
| ZOHEIR HIZIR | ON FILE |
| ZOHOOR ALZAIDI | ON FILE |
| ZOHRA DAVIS | ON FILE |
| ZOHRA ILCHI | ON FILE |
| ZOHRA KRIBECHE ÉP. BRANDEJSKY | ON FILE |
| ZOHRA MENGUELTI | ON FILE |
| ZOHRA MOHAMMADZAI | ON FILE |
| ZOHRA SIR | ON FILE |
| ZÖHRE DERIN | ON FILE |
| ZOHREH HAMRAZ | ON FILE |
| ZOHREH HEIDARIAD | ON FILE |
| ZOHREH NAZARYAN | ON FILE |
| ZOHRI AHAMMAR | ON FILE |
| ZOI AGKOPIAN | ON FILE |
| ZOI ELISAVITIS | ON FILE |
| ZOI LEVENTAKOPOULOU | ON FILE |
| ZOI MAZLUGA | ON FILE |
| ZOI XERA | ON FILE |
| Zoia Bondarchuk | ON FILE |
| ZOIA BONDARCHUK | ON FILE |
| ZOIA KOLOSOVA | ON FILE |
| ZOIA TOTMENINA | ON FILE |
| ZOIE YODER | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZOILA ESNEDA PESCADOR MORALES | ON FILE |
| ZOILA PARRAGA | ON FILE |
| ZOILO ALBERTO ROBLES | ON FILE |
| ZOILO D CAPULONG | ON FILE |
| ZOIRJON SAIDAXMEDOV | ON FILE |
| ZOKOU DONALD KAKOU | ON FILE |
| ZOLA BOOMSMA | ON FILE |
| ZOLAL ALVI | ON FILE |
| ZOLBOO ERDENEKHUYAG | ON FILE |
| ZOLBOO TSOGTSAIKHAN | ON FILE |
| ZOLDOS ELEONORA | ON FILE |
| ZOLI BOR | ON FILE |
| ZOLLIE GOODMAN | ON FILE |
| Zollna, Christopher | ON FILE |
| ZOLO KIS | ON FILE |
| ZoltÃ¡n GÃ¡l | ON FILE |
| ZOLTÁN HORVÁTH | ON FILE |
| ZOLTÁN BARTA | ON FILE |
| ZOLTAN LASZLO | ON FILE |
| ZOLTAN RENDES | ON FILE |
| ZOLTAN ZSEDENYI | ON FILE |
| ZOLTAN BAKRO | ON FILE |
| ZOLTÁN BÁLINT | ON FILE |
| ZOLTÁN BALLAGÓ | ON FILE |
| ZOLTÁN BALOGH | ON FILE |
| ZOLTÁN BANFALVI | ON FILE |
| ZOLTÁN BARÁT | ON FILE |
| ZOLTAN BARATH | ON FILE |
| ZOLTAN BERA | ON FILE |
| ZOLTAN BERENTE | ON FILE |
| ZOLTAN BOHACSI | ON FILE |
| ZOLTAN BOLVARI | ON FILE |
| ZOLTAN BOROS | ON FILE |
| ZOLTAN BOROS | ON FILE |
| ZOLTÁN BORSOS | ON FILE |
| ZOLTAN BRAUN | ON FILE |
| ZOLTAN BUKTA | ON FILE |
| ZOLTAN CANJI | ON FILE |
| ZOLTÁN CS NAGY | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZOLTÁN CSABA TÖKÖLI | ON FILE |
| ZOLTAN CSERNUS | ON FILE |
| ZOLTÁN CSERVÉK | ON FILE |
| ZOLTÁN CSÖRGÖ | ON FILE |
| ZOLTÁN CSÖRGÖ | ON FILE |
| ZOLTÁN CZIRKEL | ON FILE |
| ZOLTAN DESI | ON FILE |
| ZOLTÁN DOBAK | ON FILE |
| ZOLTÁN DOBI | ON FILE |
| ZOLTAN DOSKOC | ON FILE |
| ZOLTAN EBERT | ON FILE |
| ZOLTÁN FANCSALI | ON FILE |
| ZOLTÁN FEHÉR | ON FILE |
| ZOLTÁN FEKETE | ON FILE |
| ZOLTÁN FELSŐ | ON FILE |
| ZOLTAN FILE | ON FILE |
| ZOLTAN FOLDES | ON FILE |
| ZOLTAN FOLDI | ON FILE |
| ZOLTAN FROMBACH | ON FILE |
| ZOLTAN GAL | ON FILE |
| ZOLTÁN GÁL | ON FILE |
| ZOLTAN GASZ | ON FILE |
| ZOLTÁN GÉCZI | ON FILE |
| ZOLTÁN GELETA | ON FILE |
| ZOLTAN GERLAI | ON FILE |
| ZOLTAN GYORGY | ON FILE |
| ZOLTAN GYULASI | ON FILE |
| ZOLTÁN HAVASI | ON FILE |
| ZOLTÁN HAVLIN | ON FILE |
| ZOLTAN HEDRICK | ON FILE |
| ZOLTAN HERCZEG | ON FILE |
| ZOLTÁN HERCZEG | ON FILE |
| ZOLTAN HUSZAR | ON FILE |
| ZOLTAN ILYES | ON FILE |
| ZOLTAN JANKULY | ON FILE |
| ZOLTAN JUHASZ | ON FILE |
| ZOLTAN KAUFMANN | ON FILE |
| ZOLTAN KECSKES | ON FILE |
| ZOLTAN KELEMEN | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZOLTAN KELEMEN | ON FILE |
| ZOLTÁN KILVINGER | ON FILE |
| ZOLTÁN KONTER | ON FILE |
| ZOLTAN KOVACS | ON FILE |
| ZOLTÁN KUCSERA | ON FILE |
| ZOLTAN KUDETT | ON FILE |
| ZOLTÁN KULCSÁR | ON FILE |
| Zoltán Kulcsár | zoltangamer@gmail.com |
| ZOLTAN LACZKO | ON FILE |
| ZOLTAN LADOS | ON FILE |
| ZOLTÁN LAKATOS | ON FILE |
| ZOLTAN LASZLO CSELENYI | ON FILE |
| ZOLTAN LOVASZ | ON FILE |
| ZOLTAN MAGYAR | ON FILE |
| ZOLTAN MAGYAR | ON FILE |
| ZOLTAN MAJLA | ON FILE |
| ZOLTAN MALNAS | ON FILE |
| ZOLTAN MARTA | ON FILE |
| ZOLTÁN MÁTÉ | ON FILE |
| ZOLTAN MESTER | ON FILE |
| ZOLTAN MESZAROS | ON FILE |
| ZOLTAN MESZAROS KIS | ON FILE |
| ZOLTAN MIKLOS | ON FILE |
| ZOLTAN MOLNAR | ON FILE |
| ZOLTÁN MOLNÁR | ON FILE |
| ZOLTAN NAGY-BERTA | ON FILE |
| ZOLTÁN NÉGYESI | ON FILE |
| ZOLTAN NEMETH | ON FILE |
| ZOLTÁN NÉMETH | ON FILE |
| ZOLTAN NOVAK | ON FILE |
| ZOLTÁN NYERGES | ON FILE |
| ZOLTÁN ÓNODI | ON FILE |
| ZOLTÁN ORBÁN | ON FILE |
| ZOLTAN ORDOG | ON FILE |
| Zoltan Ozsvar | gebi0001@gmail.com |
| ZOLTÀN OZSVÁR | ON FILE |
| ZOLTÁN PAGÁCS | ON FILE |
| ZOLTAN PALLAGI | ON FILE |
| ZOLTÁN PAPP | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZOLTAN POSA | ON FILE |
| ZOLTÁN POSZTÓS | ON FILE |
| ZOLTAN PRESENT | ON FILE |
| ZOLTAN PROJKO | ON FILE |
| ZOLTAN PURSZKY | ON FILE |
| ZOLTAN REBEK | ON FILE |
| ZOLTAN REPAS | ON FILE |
| ZOLTÁN RÓNYAI | ON FILE |
| ZOLTAN SANDOR | ON FILE |
| ZOLTAN SARNYAI | ON FILE |
| ZOLTÁN SASS | ON FILE |
| ZOLTAN SCHILLING | ON FILE |
| ZOLTAN SCHMIDT | ON FILE |
| ZOLTÁN SERE | ON FILE |
| ZOLTÁN SERES | ON FILE |
| ZOLTÁN SIMON | ON FILE |
| ZOLTAN SIPOS | ON FILE |
| ZOLTÁN SIPOS | ON FILE |
| ZOLTAN SKREK | ON FILE |
| ZOLTÁN SOMLYAI | ON FILE |
| ZOLTAN SOMLYAY | ON FILE |
| ZOLTAN STAUS | ON FILE |
| ZOLTAN SZABADOS | ON FILE |
| ZOLTAN SZABO | ON FILE |
| ZOLTAN SZABOLCS TURI | ON FILE |
| ZOLTAN SZELYES | ON FILE |
| ZOLTAN SZEMEREDI | ON FILE |
| ZOLTÁN SZEMERÉDI | ON FILE |
| ZOLTAN TAMAS | ON FILE |
| ZOLTAN TANTO | ON FILE |
| ZOLTAN TARCZI | ON FILE |
| ZOLTÁN TARKÓ | ON FILE |
| ZOLTAN TEGLAS | ON FILE |
| ZOLTAN TIBOR | ON FILE |
| ZOLTAN TISLER | ON FILE |
| ZOLTÁN TÓTH | ON FILE |
| ZOLTÁN TÓTH | ON FILE |
| ZOLTAN TOTH LASZLO | ON FILE |
| ZOLTAN TUROCZKI | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZOLTÁN TUSJÁK | ON FILE |
| ZOLTAN UGRON | ON FILE |
| ZOLTAN VOROS | ON FILE |
| ZOLTAN ZELEI | ON FILE |
| ZOLTAN ZILAI | ON FILE |
| ZOLTÁN ZSÁMBOKI | ON FILE |
| ZOLTAN-CRISTIAN VARGA | ON FILE |
| ZOLTAN-CSABA SZASZ | ON FILE |
| ZOLTANNE RENDES | ON FILE |
| ZOLTÁNNÉ ZSIGUS | ON FILE |
| ZOLTAN-TIBOR NEDECZKY | ON FILE |
| ZONDIWE DALISKO | ON FILE |
| ZONG CHUN CAI | ON FILE |
| ZONG HAN GOH | ON FILE |
| ZONG HAO YEO | ON FILE |
| ZONG HENG SEE | ON FILE |
| ZONG HONG NYIAU | ON FILE |
| ZONG JIE FANG | ON FILE |
| ZONG LI | ON FILE |
| ZONG QING SOH | ON FILE |
| ZONG QUAN CHUA | ON FILE |
| ZONG WEI GOH | ON FILE |
| ZONG WENBO | ON FILE |
| ZONG XIAN CHIA | ON FILE |
| ZONG YAO WONG | ON FILE |
| ZONG ZHANG | ON FILE |
| ZONGFANG YANG | ON FILE |
| ZONGHAO HUANG | ON FILE |
| ZONGHUI DERRICK ONG | ON FILE |
| ZONGJIE TAN | ON FILE |
| ZONGKAI LIU | ON FILE |
| ZONGKUN YANG | ON FILE |
| ZONGNING ZHANG | ON FILE |
| ZONGPING PAN | ON FILE |
| ZONGRUI YU | ON FILE |
| ZONGXIAN LI | ON FILE |
| ZONGXU LI | ON FILE |
| ZONGYING LI | ON FILE |
| ZONGYUAN YU | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZONI RUIZHU GUAN | ON FILE |
| ZONNA KORT | ON FILE |
| ZOOL FADELLY BIN HAZALLY | ON FILE |
| ZOOLHILMI  BAHARUM | ON FILE |
| ZOOT NEL | ON FILE |
| ZOOULLA GEORGIOU | ON FILE |
| ZOPHIE MERIDA | ON FILE |
| ZOPPO DANIEL | ON FILE |
| ZORA CALLAHAN | ON FILE |
| ZORA ČOP | ON FILE |
| ZORA DICKERSON | ON FILE |
| ZORA KIZIC | ON FILE |
| ZORA KLINCKOVA | ON FILE |
| ZORA STOIMENOVA | ON FILE |
| Zora Stoimenova | zo.stoimenova@gmail.com |
| ZORA TERBUC | ON FILE |
| ZORA VULIC | ON FILE |
| ZORA ZADRO | ON FILE |
| ZORAIDA BLOCK | ON FILE |
| ZORAIDA GUADALUPE  OSEGUERA | ON FILE |
| ZORAN  DOBOŠAREVIĆ | ON FILE |
| ZORAN  MITROVIC | ON FILE |
| ZORAN  TIEGL | ON FILE |
| ZORAN ADŽIĆ | ON FILE |
| ZORAN ALEKSIC | ON FILE |
| ZORAN ALILOVIC | ON FILE |
| ZORAN ASANIN | ON FILE |
| ZORAN BABIC | ON FILE |
| ZORAN BLAGOJEVIC | ON FILE |
| ZORAN BOBAN | ON FILE |
| ZORAN BOGICEVIC | ON FILE |
| ZORAN BOGOJEVIĆ | ON FILE |
| ZORAN BOJANIC | ON FILE |
| ZORAN BOJOVIC | ON FILE |
| ZORAN BUKVIC | ON FILE |
| ZORAN CADEZ | ON FILE |
| ZORAN ČEKEREVAC | ON FILE |
| ZORAN CELANOVIC | ON FILE |
| ZORAN CEPURAN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZORAN CUCUZ | ON FILE |
| ZORAN DEBAN | ON FILE |
| ZORAN DJORDJEVIC | ON FILE |
| ZORAN DOBRIJEVIC | ON FILE |
| ZORAN DOKOVIC | ON FILE |
| ZORAN GAJIC | ON FILE |
| ZORAN GANIBEGOVIC | ON FILE |
| ZORAN GLISOVIC | ON FILE |
| ZORAN GLODJEVIC | ON FILE |
| ZORAN GOJOVIC | ON FILE |
| ZORAN GORAZD HOVNIK | ON FILE |
| ZORAN GRANC | ON FILE |
| ZORAN GRGIC | ON FILE |
| ZORAN GRMUSA | ON FILE |
| ZORAN HRVATIN | ON FILE |
| ZORAN ILOVSKI | ON FILE |
| ZORAN JANKOVIC | ON FILE |
| ZORAN JOVANOVIC | ON FILE |
| ZORAN JOVANOVIC | ON FILE |
| ZORAN JOVANOVIC | ON FILE |
| ZORAN KANCLER | ON FILE |
| ZORAN KARAIC | ON FILE |
| ZORAN KARALIC | ON FILE |
| ZORAN KATRINKA | ON FILE |
| ZORAN KRECAK | ON FILE |
| ZORAN KRSTEV | ON FILE |
| ZORAN KULIC | ON FILE |
| ZORAN LONCAREVIC | ON FILE |
| ZORAN MARINCIC | ON FILE |
| ZORAN MATIJEVIC | ON FILE |
| ZORAN MAZEVSKI | ON FILE |
| ZORAN MIHAJLOVIC | ON FILE |
| ZORAN MIHOVIC | ON FILE |
| ZORAN MIKETIC | ON FILE |
| ZORAN MILICEVIC | ON FILE |
| ZORAN MILOSEVIC | ON FILE |
| ZORAN MIOVSKI | ON FILE |
| ZORAN MOJSIN | ON FILE |
| ZORAN MUSIKIC | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZORAN NACIC | ON FILE |
| ZORAN NEDELJKO | ON FILE |
| ZORAN OROZ | ON FILE |
| ZORAN PADULAS | ON FILE |
| ZORAN PAVICEVIC | ON FILE |
| ZORAN PETKOSKI | ON FILE |
| ZORAN PETROVIC | ON FILE |
| ZORAN PETROVIC | ON FILE |
| ZORAN PETROVIC | ON FILE |
| ZORAN POP TOMOV | ON FILE |
| ZORAN PRELEC | ON FILE |
| ZORAN RADEN | ON FILE |
| ZORAN RADIVOJEVIC | ON FILE |
| ZORAN RIVIC | ON FILE |
| ZORAN SAVIC | ON FILE |
| ZORAN STANIVUKOVIC | ON FILE |
| ZORAN STANOVNIK | ON FILE |
| ZORAN STEFANOVIC | ON FILE |
| ZORAN STOJCIC | ON FILE |
| ZORAN STOJKOVIC | ON FILE |
| ZORAN STUPAR | ON FILE |
| ZORAN TALESKI | ON FILE |
| ZORAN VARAJIC | ON FILE |
| ZORAN VUCIC | ON FILE |
| ZORAN VUKOVIC | ON FILE |
| ZORAN ZIVADINOVIC | ON FILE |
| ZORAN ZIVKOVIC | ON FILE |
| ZORANA CEROVIC | ON FILE |
| ZORANA ĆUBIĆ | ON FILE |
| ZORANA DUJAKOVIC | ON FILE |
| ZORANA MALESEVIC | ON FILE |
| ZORANA MARINKOVIC | ON FILE |
| ZORANA MISOVIC | ON FILE |
| ZORANA RISTIĆ | ON FILE |
| ZORANA STANKO | ON FILE |
| ZORANA VUKOVIC | ON FILE |
| ZORAWAR MANN | ON FILE |
| ZORAYA CESARE VIDAURRE | ON FILE |
| ZORE MARKOSYAN | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Zoreda, Jorge Martinez | ON FILE |
| ZOREINGRE OUSMANE | ON FILE |
| ZORHA GRAS | ON FILE |
| ZORI WILLIS | ON FILE |
| ZORIANA MAMCHUK | ON FILE |
| ZORIANA SLIPETS | ON FILE |
| ZORICA AJDINSKA | ON FILE |
| ZORICA BALABAN | ON FILE |
| ZORICA BAOTIC | ON FILE |
| ZORICA BERLOVAN | ON FILE |
| ZORICA BOGDANOVA | ON FILE |
| ZORICA BUDA | ON FILE |
| ZORICA LAZOVIC | ON FILE |
| ZORICA MAJSTOROVIC | ON FILE |
| ZORICA MILUTINOVIC ATANASOVSKI | ON FILE |
| ZORICA PETROVIC | ON FILE |
| ZORICA PETROVIC | ON FILE |
| ZORICA PILISKIC | ON FILE |
| ZORICA STANOJEVIC | ON FILE |
| ZORICA STANOJEVIĆ | ON FILE |
| ZORICA STOJIMIROV | ON FILE |
| ZORICA STOJKOV | ON FILE |
| ZORIN M WISEPUTRA | ON FILE |
| Zorin Wiseputra M. | zorinwm@gmail.com |
| ZORINA NAZIR | ON FILE |
| ZORIS FURMENTI | ON FILE |
| ZORKA KARAMANOVA | ON FILE |
| ZORKA PAVIĆEVIĆ | ON FILE |
| ZORKA POPOVAC | ON FILE |
| ZORKO HULJIC | ON FILE |
| ZORNITSA VASILEVA | ON FILE |
| ZORRIK VOLDMAN | ON FILE |
| Zorrilla, Gabriel | ON FILE |
| ZOSYMENKO YURII | ON FILE |
| ZOTOS ZOTOS | ON FILE |
| ZOUBAIR ATTIGII | ON FILE |
| ZOUBIDA TULKENS | ON FILE |
| ZOUBIR BOULMEDARAT | ON FILE |
| ZOUHAIR AOULAD BENTMIM | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZOUHAIR DARDOUR | ON FILE |
| ZOUHAIR JARRAD | ON FILE |
| ZOUHAIR JEMMAA | ON FILE |
| ZOULIKHA SIZOU | ON FILE |
| ZOUMANA CISSE | ON FILE |
| ZOUMPOULAKIS DIMITRIOS | ON FILE |
| ZOURAB MEJIEV | ON FILE |
| ZOWIE SMITH | ON FILE |
| ZOYA IMRAN | ON FILE |
| ZOYA KAI | ON FILE |
| ZOYA STATNAYA | ON FILE |
| ZOYA SUDAKOVA | ON FILE |
| ZOYA TCHETINOVA | ON FILE |
| ZOYA USMANI | ON FILE |
| ZOYKA KARADZHOVA | ON FILE |
| ZOZAN NASER | ON FILE |
| ZRAEV STANISLAV | ON FILE |
| ZRIDET ABDERRAHMANE | ON FILE |
| ZRINK OSMAN | ON FILE |
| ZRINKA BIKIC | ON FILE |
| ZRINKO BARICEVIC | ON FILE |
| ZRINKO SUMANOVAC | ON FILE |
| ZSAMBOK ZOLTAN | ON FILE |
| ZSAMBOK ZOLTAN | ON FILE |
| ZSAMBOK ZOLTAN | ON FILE |
| ZSANETT RATKAI | ON FILE |
| ZSANETT TOTH EGRI | ON FILE |
| ZSANETT KELEMEN | ON FILE |
| ZSANETT KŐVÁRI | ON FILE |
| ZSANETT TURZÓ | ON FILE |
| ZSANETT VARGA | ON FILE |
| ZSCHOKKE FAMILY SUPER PTY LTD | ON FILE |
| ZSIGMOND SZABINA | ON FILE |
| ZSIGMONDNÈ SCHREIBER | ON FILE |
| ZSOFIA ELEL | ON FILE |
| ZSÓFIA ENIKŐ BERTALAN | ON FILE |
| ZSÓFIA FEKETE | ON FILE |
| ZSOFIA KARDOS-BAJNAI | ON FILE |
| ZSOFIA KASA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
| --- | --- |
| ZSOFIA KELLE | ON FILE |
| ZSOFIA KORENKO | ON FILE |
| ZSÓFIA SZEBEGYINSZKI | ON FILE |
| ZSÓFIA SZFÁRLI | ON FILE |
| ZSOLDOS PÉTER | ON FILE |
| ZSOLT  STEMLER | ON FILE |
| ZSOLT  TOKARCSIK | ON FILE |
| ZSOLT ANDERSON-HEINRICH | ON FILE |
| ZSOLT ANDOR | ON FILE |
| ZSOLT BAKI | ON FILE |
| ZSOLT BALLA | ON FILE |
| ZSOLT BALLA | ON FILE |
| ZSOLT BAN | ON FILE |
| ZSOLT BENDE | ON FILE |
| ZSOLT BIRO | ON FILE |
| ZSOLT BIRO | ON FILE |
| ZSOLT BODA | ON FILE |
| ZSOLT BODNAR | ON FILE |
| ZSOLT BOGEL | ON FILE |
| ZSOLT BOLACSEK | ON FILE |
| ZSOLT BÓTA | ON FILE |
| ZSOLT CIBOLJA | ON FILE |
| Zsolt Cseszkó | ON FILE |
| ZSOLT CSESZKÓ | ON FILE |
| ZSOLT DEME | ON FILE |
| ZSOLT ENYEDI | ON FILE |
| ZSOLT ESSIG-KACSO | ON FILE |
| ZSOLT FARKAS | ON FILE |
| ZSOLT FAZEKAS | ON FILE |
| ZSOLT FODOR | ON FILE |
| ZSOLT FODOR | ON FILE |
| ZSOLT GÁL | ON FILE |
| ZSOLT GULYAS | ON FILE |
| ZSOLT HAJDU | ON FILE |
| ZSOLT HALASZ | ON FILE |
| ZSOLT HALASZ-SZABO | ON FILE |
| ZSOLT HANUSZIK | ON FILE |
| ZSOLT HERCZEG | ON FILE |
| ZSOLT HOLLO | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZSOLT HORVÁTH | ON FILE |
| ZSOLT HUSZÁR | ON FILE |
| ZSOLT JÓZSEF KOSZORÚS | ON FILE |
| ZSOLT JUHÁSZ | ON FILE |
| ZSOLT KAPUI | ON FILE |
| ZSOLT KASZA | ON FILE |
| ZSOLT KECSKEMÉTI | ON FILE |
| ZSOLT KEDVESSY | ON FILE |
| ZSOLT KELEMEN | ON FILE |
| ZSOLT KOLESZÁR | ON FILE |
| ZSOLT KOVÁCS | ON FILE |
| ZSOLT KRUPAR | ON FILE |
| ZSOLT LAKATOS | ON FILE |
| ZSOLT LAZAR | ON FILE |
| ZSOLT LECZA | ON FILE |
| ZSOLT MARCZIS | ON FILE |
| ZSOLT MARJAY | ON FILE |
| ZSOLT MARTINCSEK | ON FILE |
| ZSOLT MATIEGKA | ON FILE |
| ZSOLT MONOKI | ON FILE |
| ZSOLT NEMETH | ON FILE |
| ZSOLT NEMETH | ON FILE |
| ZSOLT NEUVIRTH | ON FILE |
| ZSOLT PAKOLICZ | ON FILE |
| ZSOLT PAL ISTVAN | ON FILE |
| ZSOLT PAL KALMAN | ON FILE |
| ZSOLT PAPP | ON FILE |
| ZSOLT PARAL | ON FILE |
| ZSOLT PINTÉR | ON FILE |
| ZSOLT REVAY - GIRAN | ON FILE |
| ZSOLT SANDOR | ON FILE |
| ZSOLT SANDOR BALOGH | ON FILE |
| ZSOLT SCHILLER | ON FILE |
| ZSOLT SIPOS | ON FILE |
| ZSOLT SISMA | ON FILE |
| ZSOLT SPANKOVICS | ON FILE |
| ZSOLT SZABO | ON FILE |
| ZSOLT SZABO | ON FILE |
| ZSOLT SZABÓ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZSOLT SZABÓ | ON FILE |
| ZSOLT SZALAY | ON FILE |
| ZSOLT SZILÁGYI | ON FILE |
| ZSOLT SZOLLOSI | ON FILE |
| ZSOLT TAKACS | ON FILE |
| ZSOLT TALLIAN | ON FILE |
| ZSOLT TARR | ON FILE |
| ZSOLT TORDAI | ON FILE |
| ZSOLT TÓTH | ON FILE |
| ZSOLT TRENKA | ON FILE |
| ZSOLT TURCSANYI | ON FILE |
| ZSOLT TURZAI | ON FILE |
| ZSOLT VARGA | ON FILE |
| ZSOLT VIDA | ON FILE |
| ZSOLT VINCZENTI | ON FILE |
| ZSOLT ZIER | ON FILE |
| ZSOLT ZUBÁNICS | ON FILE |
| ZSOLT-ATTILA BIRO | ON FILE |
| ZSOLT-NORBERT ILYES | ON FILE |
| ZSOM TAMAS | ON FILE |
| ZSOMBOR ELEK | ON FILE |
| ZSOMBOR GELLÉRFI | ON FILE |
| ZSOMBOR LADÁNYI | ON FILE |
| ZSOMBOR LASZLO NAGY | ON FILE |
| ZSOMBOR VAGACS KERESZTES | ON FILE |
| ZSOMBOR VOAIDES | ON FILE |
| ZSUZSA BALLO | ON FILE |
| Zsuzsa Bleicher | suziebleicher@gmail.com |
| ZSUZSANNA HARRISON | ON FILE |
| ZSUZSANNA CZUPI SZABÓNÉ | ON FILE |
| ZSUZSANNA HIRSCHL | ON FILE |
| ZSUZSANNA KOVACS | ON FILE |
| ZSUZSANNA KOVACS-WILHELM | ON FILE |
| ZSUZSANNA MONIKA TURINE MATRAI | ON FILE |
| ZSUZSANNA RAFAJ | ON FILE |
| ZSUZSANNA RÉDEI | ON FILE |
| ZSUZSANNA ROEHNELT | ON FILE |
| ZSUZSANNA SZABÓ | ON FILE |
| ZSUZSANNA SZEKULA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZSUZSANNA TICHY | ON FILE |
| ZSUZSANNA ZSÁKOVICS | ON FILE |
| ZSUZSI BLEICHER | ON FILE |
| ZU VUN LIEW | ON FILE |
| ZU XIAN SOH | ON FILE |
| ZU YI LIEW | ON FILE |
| ZU YUAN TAN | ON FILE |
| ZUAN HENG LOOI | ON FILE |
| ZUAN MING WU | ON FILE |
| ZUBAIDA WHIDDEN | ON FILE |
| ZUBAIDA ZUBAIDA | ON FILE |
| ZUBAIR  IQBAL | ON FILE |
| ZUBAIR AFZAL | ON FILE |
| ZUBAIR AHAMED | ON FILE |
| ZUBAIR AKBAR | ON FILE |
| ZUBAIR ASLAM | ON FILE |
| ZUBAIR HASSAN | ON FILE |
| ZUBAIR JANJUA | ON FILE |
| ZUBAIR KHAN | ON FILE |
| ZUBAIR MEGHJANI | ON FILE |
| ZUBAIR RAJAB | ON FILE |
| ZUBAIR SARWAR | ON FILE |
| ZUBAIR TOWHID | ON FILE |
| Zubayer Mahbub | ON FILE |
| ZUBAYER MAHBUB | ON FILE |
| ZUBEIR HAROUN | ON FILE |
| ZUBEN TIRMIZI | ON FILE |
| Zubenko, Andrey | ON FILE |
| ZUBER MARCEL | ON FILE |
| ZUBEYDE TASDEMIR | ON FILE |
| ZÜBIDE YILDIZ | ON FILE |
| ZUBIN BHANDARA | ON FILE |
| ZUBIN DHAWAN | ON FILE |
| ZUBIN RAO | ON FILE |
| ZUBIN SHAH | ON FILE |
| ZUBIN SHAH | ON FILE |
| ZUBIR HASAN | ON FILE |
| ZUES SHERLOCK | ON FILE |
| ZUESIE BORIA CORDOVA | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZUHAILI NORAZI | ON FILE |
| ZUHAIR ACKBAR IBNE KAMAR | ON FILE |
| ZUHAIR ALHUSSAIN | ON FILE |
| ZUHAIR ALLAWATI | ON FILE |
| ZUHAIR AZIZ | ON FILE |
| ZUHAIR IBRAHIM | ON FILE |
| ZUHAIR MIRZA | ON FILE |
| ZUHAITZ BILBAO | ON FILE |
| ZUHIB DAUD | ON FILE |
| ZUHRA CAKO | ON FILE |
| ZUHRA CAKO | ON FILE |
| ZUHRE MELISA OZTURK | ON FILE |
| ZUKIC ANES | ON FILE |
| ZUKIC JUSUF | ON FILE |
| ZUKISANI  NXUMALO | ON FILE |
| ZUKO CAMAGU | ON FILE |
| ZUL FIKRI BIN YACOB | ON FILE |
| ZUL ZXCK | ON FILE |
| ZULAIKA TANN | ON FILE |
| ZULAY GUANIPA | ON FILE |
| ZULAY SOSA | ON FILE |
| ZULEAKA ELLIS | ON FILE |
| ZULEHA BEGUM | ON FILE |
| ZULEIGA WARDLE | ON FILE |
| ZULEIKA JASON | ON FILE |
| ZULEIKA MARTINEZ | ON FILE |
| ZULEMA ARGOTA | ON FILE |
| ZULEMA LIPSZYC | ON FILE |
| ZULEMA MASSA | ON FILE |
| ZULEMA PALOMINO | ON FILE |
| ZULEMA REYES | ON FILE |
| ZULEYKA  LORENZO | ON FILE |
| ZULFADHLI SYAHMI BIN ABDUL RANI | ON FILE |
| ZULFADLI KHAIR ANUAR | ON FILE |
| ZULFADLI NOOR SAZALI | ON FILE |
| ZULFIA GAINULLINA | ON FILE |
| ZULFIKAR BIN ABDUL RASHID | ON FILE |
| ZULFIQAR RAJA | ON FILE |
| ZULFU AKDAG | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZULHAFIY ZOLKIPLI | ON FILE |
| ZULHELMI RAMLI | ON FILE |
| ZULHENDRA ZULHENDRA | ON FILE |
| ZULHILMI ARIFF | ON FILE |
| ZULHILMI MOHAMED ZAINUDDIN | ON FILE |
| ZULHILMI RAHMAT | ON FILE |
| ZULIANG SHEN | ON FILE |
| ZULIETTE ARENCIBIA | ON FILE |
| ZULIJA DURIC | ON FILE |
| ZULIKA VAN HEERDEN | ON FILE |
| ZULKARNAEN AHMARI | ON FILE |
| ZULKARNAIN AZMAN | ON FILE |
| ZULKHAIRI SUBARI | ON FILE |
| ZULKIF ACAR | ON FILE |
| ZULKIFLI MUHAMMAD SYAWAL | ON FILE |
| ZULKIFLI A WAHAB | ON FILE |
| ZULKIFLI BIN MOHD ALIPIAH | ON FILE |
| ZULKIFLI BIN OMAR | ON FILE |
| ZULKIFLI BIN OMAR ZULKIFLI BIN OMAR | ON FILE |
| ZULKIFLI LI | ON FILE |
| ZULKUFCAN YILMAZ | ON FILE |
| Zullo, Mark | ON FILE |
| ZULLY PATRICIA DOYLE | ON FILE |
| ZULMA BADALONI | ON FILE |
| ZULMA BRATHERING | ON FILE |
| ZULMA ESPÍNOLA | ON FILE |
| ZULMA LAGORIA | ON FILE |
| ZULMA PORTILLO | ON FILE |
| ZULMA RAQUEL RIFFEL | ON FILE |
| ZULMA RODRÍGUEZ | ON FILE |
| ZULMA TORRES | ON FILE |
| ZULMIRA DE ALMEIDA GONCALVES DE SOUSA OLIVEIRA | ON FILE |
| ZULPHICKER ALI | ON FILE |
| ZULQARNAIN AYUB | ON FILE |
| ZULQARNAIN QAYYUM KHAN | ON FILE |
| ZULU ZULFAN | ON FILE |
| ZULY SMITH MORENO MARTINEZ | ON FILE |
| ZUMBO SÉBASTIEN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZUMER GURLEN | ON FILE |
| ZUMER KHAN | ON FILE |
| ZUMRETA KEKIC | ON FILE |
| Zunail Meredia | ON FILE |
| ZUNAIL MEREDIA | ON FILE |
| ZUNAN YE | ON FILE |
| ZUNG XING LAU | ON FILE |
| ZUNNUR  ZAHRI | ON FILE |
| ZUO HAN FU | ON FILE |
| ZUO WANG | ON FILE |
| Zupancic, Mitja | ON FILE |
| ZUPLIDEVI RAWAT | ON FILE |
| ZUPPINGER, KAREN D | ON FILE |
| zura arguby | ON FILE |
| ZURAB ASATASHVILI | ON FILE |
| ZURAB GIORGAIA | ON FILE |
| ZURAB GOGLIDZE | ON FILE |
| ZURAB MODEBADZE | ON FILE |
| ZURAB MODEBADZE | ON FILE |
| ZURAB TSITSUASHVILI | ON FILE |
| ZURABI MAMARDASHVILI | ON FILE |
| ZURABI PIRTSKHALAISHVILI | ON FILE |
| ZURABI TEVDORASHVILI | ON FILE |
| ZURAIDI MOHAMED DAHLAN | ON FILE |
| Zürcher, Philippe Jean-Baptiste | ON FILE |
| ZURI A RIOS | ON FILE |
| ZURI KIM | ON FILE |
| ZURI TAMES | ON FILE |
| ZURI YALED PINEDA | ON FILE |
| ZURIEL EKAJEH | ON FILE |
| ZURIEL NAGAR | ON FILE |
| ZURIEL VALLE | ON FILE |
| ZURIMA CONCEPCION DIAZ | ON FILE |
| ZURISADAHI LOPEZ | ON FILE |
| ZURISADAY BENÍTEZ | ON FILE |
| ZURITA SAINEZ ELIAS RAUL RAUL ELIAS | ON FILE |
| ZURY DABBAH | ON FILE |
| ZURY MANSUR | ON FILE |
| ZURZAMIN ZAINUDIN | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZUWAIRI TALIB | ON FILE |
| ZUYANG LIU | ON FILE |
| ZUYANG LIU | ON FILE |
| ZUZANA  KRAJÍCOVÁ | ON FILE |
| ZUZANA ADAMYOVA | ON FILE |
| ZUZANA AKHAGBEMHE | ON FILE |
| ZUZANA BALADOVA | ON FILE |
| ZUZANA BARTOSOVA | ON FILE |
| ZUZANA BARTOVIČOVÁ | ON FILE |
| ZUZANA BORUTOVÁ | ON FILE |
| ZUZANA BUNDÁLKOVÁ | ON FILE |
| ZUZANA CIZMAROVA | ON FILE |
| ZUZANA ČÚZYOVÁ | ON FILE |
| ZUZANA DOKULILOVA | ON FILE |
| ZUZANA DUNKOVA | ON FILE |
| ZUZANA ĎURČEKOVÁ | ON FILE |
| ZUZANA ERNIHOLDOVA | ON FILE |
| ZUZANA GERECOVA | ON FILE |
| ZUZANA GÉRECOVÁ | ON FILE |
| ZUZANA HABOVÁ | ON FILE |
| ZUZANA HAJNÁ | ON FILE |
| ZUZANA JANOTOVA | ON FILE |
| ZUZANA JÁNSKA | ON FILE |
| ZUZANA JENCOVA | ON FILE |
| ZUZANA JOHANOVA | ON FILE |
| ZUZANA JURCOVA | ON FILE |
| ZUZANA KOLPASKÁ | ON FILE |
| Zuzana Krajicova | ON FILE |
| ZUZANA KRIZALKOVI | ON FILE |
| ZUZANA KROUZKOVA | ON FILE |
| ZUZANA LAINCZOVA | ON FILE |
| ZUZANA LUKÁČOVÁ | ON FILE |
| ZUZANA MAJTNEROVÁ | ON FILE |
| ZUZANA MAZACOVA | ON FILE |
| ZUZANA MINAROVICOVA | ON FILE |
| ZUZANA PANUSKOVA | ON FILE |
| ZUZANA PETRIKOVA | ON FILE |
| ZUZANA ŠIMČEKOVÁ | ON FILE |
| ZUZANA SIVAKOVA | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZUZANA SLAVÍKOVÁ | ON FILE |
| ZUZANA ŠUPEJOVÁ | ON FILE |
| ZUZANA ŠVANCEROVA | ON FILE |
| ZUZANA SÝKOROVÁ | ON FILE |
| ZUZANA SZABOOVA | ON FILE |
| ZUZANA TABAKOVA | ON FILE |
| ZUZANA TROJAKOVA | ON FILE |
| ZUZANA TROJAKOVA | ON FILE |
| ZUZANA VALESOVA | ON FILE |
| ZUZANNA PAWLICKA-GROZDANOV | ON FILE |
| ZUZANNA BARSZCZ | ON FILE |
| ZUZANNA CHUDOBA | ON FILE |
| ZUZANNA DZIECIATKOWSKA | ON FILE |
| Zuzanna El?bieta Hartwig | zuza2137@op.pl |
| ZUZANNA ELZBIETA HARTWIG | ON FILE |
| ZUZANNA GOŁAWSKA | ON FILE |
| ZUZANNA GROCHOWSKA | ON FILE |
| ZUZANNA HEINRICH | ON FILE |
| ZUZANNA KALISZUK | ON FILE |
| ZUZANNA LACHOWICZ | ON FILE |
| ZUZANNA LUKASIAK | ON FILE |
| ZUZANNA MAGDALENA FISZER | ON FILE |
| ZUZANNA MAJKUT | ON FILE |
| ZUZANNA PIWOWARSKA | ON FILE |
| ZUZANNA SOBIERAJSKA | ON FILE |
| ZUZANNA SZELENBAUM | ON FILE |
| ZUZKA KUSALOVA | ON FILE |
| ZVEZDAN JOKSOVIC | ON FILE |
| ZVEZDAN PETROVIC | ON FILE |
| ZVEZDAN STANOJEVIC | ON FILE |
| ZVEZDELIN DIMITROV | ON FILE |
| ZVEZDELIN ZHELEV | ON FILE |
| ZVI ALONI | ON FILE |
| ZVI GERSHUNI | ON FILE |
| ZVI YITZCHAK ISH-SHALOM | ON FILE |
| ZVIAD BARBAKADZE | ON FILE |
| ZVIADI MARIKHOSHVILI | ON FILE |
| ZVIADI TEVDORASHVILI | ON FILE |
| ZVJEZDANA MARTIC | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ZVONIMIR VUJNOVIĆ | ON FILE |
| ZVONIMIR BOŽANOVIĆ | ON FILE |
| ZVONIMIR CURIC | ON FILE |
| ZVONIMIR CVETNIC | ON FILE |
| ZVONIMIR DIMITRIJEVIC | ON FILE |
| ZVONIMIR GAVRIC | ON FILE |
| ZVONIMIR JANDRIC | ON FILE |
| ZVONIMIR KONOTOPENKO | ON FILE |
| ZVONIMIR KRUŠEC | ON FILE |
| ZVONIMIR MLINARIĆ | ON FILE |
| ZVONIMIR OROZ | ON FILE |
| ZVONIMIR SUTO | ON FILE |
| ZVONKO KIKIREKOV | ON FILE |
| ZVONKO RELOTA | ON FILE |
| ZWELETHENE MBELEKANI | ON FILE |
| ZWELIBANZI MATHIBELI | ON FILE |
| ZWELIHLE ZULU | ON FILE |
| Zwick, Matthew | ON FILE |
| ZYAD AMIRAT | ON FILE |
| ZYAD HAMED | ON FILE |
| ZYAIRE ROBINSON | ON FILE |
| ZYALAH MCCULLOUGH | ON FILE |
| ZYANA CABRERA | ON FILE |
| ZYBCZYNSKI ZYBCZYNSKI | ON FILE |
| ŽYDRŪNAS BANYS | ON FILE |
| ZYDRUNAS JURGUTIS | ON FILE |
| ZYGIMANTAS BERVINGAS | ON FILE |
| ZYGIMANTAS SABALIUS | ON FILE |
| ŽYGIMANTAS BENDIKAS | ON FILE |
| ZYGIMANTAS BRAZINSKAS | ON FILE |
| ZYGIMANTAS CEPUKAS | ON FILE |
| ZYGIMANTAS GUDAS | ON FILE |
| ZYGIMANTAS JUCYS | ON FILE |
| ZYGIMANTAS KONDRATAVICIUS | ON FILE |
| ŽYGIMANTAS MARCINKUS | ON FILE |
| ŽYGIMANTAS MAŽEIKA | ON FILE |
| ZYGIMANTAS MEDELIS | ON FILE |
| ZYGIMANTAS MILASIUS | ON FILE |
| ZYGIMANTAS PAULIUKEVICIUS | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ŽYGIMANTAS PETRAUSKAS | ON FILE |
| ŽYGIMANTAS POVILAITIS | ON FILE |
| ZYGINTAS JASIUNAS | ON FILE |
| ZYGMUNT MAŁYSKO | ON FILE |
| ZYGMUNT SKIBA | ON FILE |
| ZYGMUNT ZADROZNY | ON FILE |
| Zygmuntowicz, Piotr | ON FILE |
| ŽYMANTAS ENDZELIS | ON FILE |
| ZYREZ BALLACILLO | ON FILE |
| ZYRLE AGUSTIN | ON FILE |
| ZYRON SIMMONS PHILLIPS | ON FILE |
| ZZ II | ON FILE |
| ZZ TY | ON FILE |
| ZZIWA IVAN | ON FILE |
| Alkiviadis Kitsatoglou | ON FILE |
| ΑΒΡΑΜΗΣ ΠΑΥΛΟΣ | ON FILE |
| Αθανάσιος Πύρρος | ON FILE |
| Αλέξανδρος Σωκρατίδης | ON FILE |
| Αναστάσιος Χατζηπαναγιώτης | ON FILE |
| Απόστολος Μαυρομανώλης | ON FILE |
| Βαγγελης Ζουζουλας | ON FILE |
| Βαλμιρ Γκουρι | ON FILE |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ON FILE |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ON FILE |
| Βαλμιρ Γκουρι | ON FILE |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ON FILE |
| Βαλμιρ Γκουρι | ON FILE |
| Βαλμιρ Γκουρι | ON FILE |
| Βαλμιρ Γκουρι | ON FILE |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ON FILE |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ON FILE |
| Βαλμιρ Γκουρι | ON FILE |
| Βαλμιρ Γκουρι | ON FILE |
| Βαλμιρ Γκουρι | ON FILE |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ON FILE |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ON FILE |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ON FILE |
| Βαλμιρ Γκουρι | ON FILE |
| Βαλμιρ Γκουρι | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Βαλμιρ Γκουρι | ON FILE |
| Βαλμίρ Γκούρι | ON FILE |
| Βαλμίρ Γκούρι | ON FILE |
| Βάλμιρ Γκουρι | ON FILE |
| Βας kots | ON FILE |
| Βασίλης Λιλής | ON FILE |
| βασιλης παπαδακης | ON FILE |
| Βικτωρας Φωτοπουλος | ON FILE |
| Γεώργιος Κουτρουφατσος | ON FILE |
| Γεώργιος Σαρρής | ON FILE |
| ΓΕΩΡΓΙΟΣ ΤΣΕΛΙΟΥ | ON FILE |
| Γεώργιος Χονδροματίδης | ON FILE |
| Γιαννης Κοκκας | ON FILE |
| Γιάννης Κουρέλας | ON FILE |
| Γιαννης Παπαδακης | ON FILE |
| Γιάννης Παπαπέτρου | ON FILE |
| Γιώργος Ανδρέου | ON FILE |
| Γιώργος Καλφόπουλος | ON FILE |
| Γιώργος Κρητικός | ON FILE |
| Γιώργος Πιτσικος | ON FILE |
| Δημήτρης Αλαφάκης | ON FILE |
| Δημήτρης Δαβιδάκης | ON FILE |
| Διονυσης Γεωργίου | ON FILE |
| Εμμανουήλ Μαρκουλής | ON FILE |
| Εμμανουήλ Τερζόπουλος | ON FILE |
| Ευάγγελος Μπεληγιάννης | ON FILE |
| Ηλίας Κουτρουλάρος | ON FILE |
| Θεόδωρος Ιωαννίδης | ON FILE |
| Ιωάννης Βιτανιώτης | ON FILE |
| ΙΩΑΝΝΗΣ ΚΟΚΚΑΣ | ON FILE |
| ΙΩΑΝΝΗΣ ΚΩΣΤΑΣ | ON FILE |
| ΙΩΑΝΝΗΣ ΦΑΤΟΥΡΟΣ | ON FILE |
| Κέισι  Χασα | ON FILE |
| ΚΕΙΣΙ ΧΑΣΑ | ON FILE |
| ΚΕΙΣΙ ΧΑΣΑ | ON FILE |
| ΚΕΙΣΙ ΧΑΣΑ | ON FILE |
| Κεισι Χασα | ON FILE |
| Κυριάκος Αρβανίτης | ON FILE |
| Κωνσταντινος Μπελεσιωτης | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Κωνσταντινος Μπουσακας | ON FILE |
| ΚΩΝΣΤΑΝΤΊΝΟΣ ΨΩΜΙΑΔΗΣ | ON FILE |
| Κώστας Καραμαδούκης | ON FILE |
| Mixail Malliotakis | ON FILE |
| Μαρίνα Λουμακη | ON FILE |
| Μαριος Διονυσοπουλος | ON FILE |
| ΜΙΡΙΑΝ ΓΚΟΥΡΙ | ON FILE |
| ΜΙΧΑΗΛ ΚΑΜΠΕΡΙΔΗΣ | ON FILE |
| Μιχαήλ Πλατάκης | ON FILE |
| Μιχάλης Ανανιάδης | ON FILE |
| Μιχάλης Βλάχος | ON FILE |
| Μιχάλης Ξηρουχάκης | ON FILE |
| ΝΙΚΟΛΑΟΣ ΞΕΦΤΕΡΗΣ | ON FILE |
| Νικόλας Κατσαρέλης | ON FILE |
| ΝΙΚΟΣ ΜΟΛΦΕΤΑΣ | ON FILE |
| Νίκος Πιτσινής | ON FILE |
| Παναγιώτης Γκίκας | ON FILE |
| Παναγιωτης Κορδαλης | ON FILE |
| Παναγιώτης Φραγκεδάκης | ON FILE |
| Πάρις Χαρανάς Γιαννακού | ON FILE |
| Ραφαήλ Γρηγοριάδης | ON FILE |
| ΣΑΒΒΑΣ ΚΟΥΡΔΟΥΝΑΚΗΣ | ON FILE |
| Σοφία Εφραιμίδη | ON FILE |
| Σπύρος Καλαμπούκας | ON FILE |
| Σωτήρης Κραββαρίτης | ON FILE |
| Σωτήριος Αργυράκης | ON FILE |
| ΤΑΣΟΣ ΓΡΙΒΑΣ | ON FILE |
| Τριανταφυλλος Σιδηρας | ON FILE |
| Χρήστος Βασιλειάδης | ON FILE |
| Χρήστος Ραγγούσης | ON FILE |
| Χρήστος Ρέμπας | ON FILE |
| Χρηστος Σαββιδης | ON FILE |
| Χριστίνα Πολίτη | ON FILE |
| Χρυσός Βαλάντης | ON FILE |
| ωeи jie | ON FILE |
| Авдеев Максим | ON FILE |
| Агиба Фазилова | ON FILE |
| АДНАН ФАЗЛИЋ | ON FILE |
| АДРИАН АРДЕЉАН | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Адријана Адега | ON FILE |
| АЗАЛИЯ АЗАТОВНА ИДРИСОВА | ON FILE |
| АЙБУЛАТ РИНАТОВИЧ САФИУЛЛИН | ON FILE |
| АЙДАР ФАГИМОВИЧ КАБИРОВ | ON FILE |
| АЙДАР ФЛУРОВИЧ ГАЛИМОВ | ON FILE |
| АЙНАЗ ИЛЬДАРОВИЧ МИННЕГУЛОВ | ON FILE |
| АЙНУР АЙДАРОВИЧ ГАБДЕЕВ | ON FILE |
| АЙНУР АЙРАТОВИЧ НИЗАМОВ | ON FILE |
| Алекс Кеда | ON FILE |
| АЛЕКСА ЗЛАТКОВИЋ | ON FILE |
| АЛЕКСАНДАР АНТИЋ | ON FILE |
| АЛЕКСАНДАР БОЖИЋ | ON FILE |
| АЛЕКСАНДАР ИВАНИЋ | ON FILE |
| АЛЕКСАНДАР НЕГОТИНАЦ | ON FILE |
| Александар Пискулић | ON FILE |
| АЛЕКСАНДАР СТАНКОВИЋ | ON FILE |
| Александр  Рычков | ON FILE |
| Александр  Фащевский | ON FILE |
| АЛЕКСАНДР АЛЕКСАНДРОВИЧ ВЕСЕЛОВ | ON FILE |
| АЛЕКСАНДР АЛЕКСАНДРОВИЧ ЯКИМЕНКО | ON FILE |
| АЛЕКСАНДР АНДРЕЕВИЧ ДУМЛЕР | ON FILE |
| Александр Аристов | ON FILE |
| Александр Басинских | ON FILE |
| Александр Башкин | ON FILE |
| Александр Белгородцев | ON FILE |
| Александр Берсенев | ON FILE |
| АЛЕКСАНДР БИЈЕЛИЋ | ON FILE |
| Александр Вагин | ON FILE |
| Александр Воскресенский | ON FILE |
| Александр Всемогущий | ON FILE |
| Александр Вусик | ON FILE |
| Александр Гарпель | ON FILE |
| АЛЕКСАНДР ГАЋЕША | ON FILE |
| АЛЕКСАНДР ГЕННАДЬЕВИЧ МАШИЧЕВ | ON FILE |
| Александр Гоглев | ON FILE |
| Александр Давыдов | ON FILE |
| Александр Дегтярев | ON FILE |
| Александр Дударев | ON FILE |
| Александр Елинский | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Александр Ковалев | ON FILE |
| Александр Куманцев | ON FILE |
| Александр Кыров | ON FILE |
| Александр Лобода | ON FILE |
| Александр Лопатин | ON FILE |
| Александр Лотыш | ON FILE |
| Александр Мащенко | ON FILE |
| Александр Ментуз | ON FILE |
| Александр Михайлович | ON FILE |
| АЛЕКСАНДР МИХАЙЛОВИЧ ДЮГАЕВ | ON FILE |
| Александр Недугов | ON FILE |
| Александр Обухов | ON FILE |
| Александр Озёрец | ON FILE |
| Александр Ощепков | ON FILE |
| Александр Парфенов | ON FILE |
| Александр Пилипчук | ON FILE |
| Александр Погребняк | ON FILE |
| Александр Романов | ON FILE |
| Александр Рубинов | ON FILE |
| АЛЕКСАНДР СЕРГЕЕВИЧ ВАСЕНИН | ON FILE |
| АЛЕКСАНДР СЕРГЕЕВИЧ КОРОМЗИН | ON FILE |
| АЛЕКСАНДР СЕРГЕЕВИЧ ЧЕРНОВ | ON FILE |
| Александр Симонов | ON FILE |
| Александр Скрябин | ON FILE |
| Александр Строкин | ON FILE |
| Александр Толчин | ON FILE |
| Александр Хошев | ON FILE |
| Александр Чадаев | ON FILE |
| Александр Шелгинских | ON FILE |
| Александр Шиян | ON FILE |
| АЛЕКСАНДР ЮРЬЕВИЧ БАГЛАЙ | ON FILE |
| Александр Яганов | ON FILE |
| Александр Ярославович | ON FILE |
| Александра Баровская | ON FILE |
| Александра Боровская | ON FILE |
| АЛЕКСАНДРА БУНЧЕСКИ | ON FILE |
| Александра Бучинская | ON FILE |
| Александра Давыдкова | ON FILE |
| Александра Калугина | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| АЛЕКСАНДРА КНЕЖЕВИЋ | ON FILE |
| Александра Медведева | ON FILE |
| АЛЕКСАНДРА МИЉКОВИЋ | ON FILE |
| АЛЕКСАНДРА ОЛЕГОВНА СИТНИКОВА | ON FILE |
| АЛЕКСАНДРА САВИЋ | ON FILE |
| АЛЕКСАНДРА СТОЈКОВ | ON FILE |
| Александра Штром | ON FILE |
| Александра Щукина | ON FILE |
| Александър Генчев | ON FILE |
| Александър Симов | ON FILE |
| Алексей  Верховой | ON FILE |
| Алексей  Гаврилов | ON FILE |
| Алексей Абрамов | ON FILE |
| Алексей Абрамов | ON FILE |
| Алексей Алексей | ON FILE |
| АЛЕКСЕЙ АНТОНОВИЧ ПОПОВ | ON FILE |
| Алексей Бакилин | ON FILE |
| Алексей Баранов | ON FILE |
| Алексей Болотин | ON FILE |
| Алексей Валерьевич | ON FILE |
| Алексей Вальревич | ON FILE |
| Алексей Василович | ON FILE |
| Алексей Ведмидский | ON FILE |
| АЛЕКСЕЙ ВЛАДИМИРОВИЧ БЕРЕЖАНСКИЙ | ON FILE |
| АЛЕКСЕЙ ВЛАДИМИРОВИЧ РАДИОНОВ | ON FILE |
| АЛЕКСЕЙ ВЯЧЕСЛАВОВИЧ | ON FILE |
| АЛЕКСЕЙ ВЯЧЕСЛАВОВИЧ ШАКИН | ON FILE |
| Алексей Голуб | ON FILE |
| Алексей Голуб | ON FILE |
| Алексей Грибакин | ON FILE |
| Алексей Григоркив | ON FILE |
| Алексей Долотин | ON FILE |
| Алексей Дроздов | ON FILE |
| АЛЕКСЕЙ ИЛЬИЧ МАРКИН | ON FILE |
| Алексей Колотин | ON FILE |
| Алексей Кравченко | ON FILE |
| Алексей Локтионов | ON FILE |
| Алексей Мельников | ON FILE |
| Алексей Мордвинцев | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Алексей Николаев | ON FILE |
| Алексей Орлов | ON FILE |
| Алексей Осташевский | ON FILE |
| Алексей Рассадин | ON FILE |
| Алексей Рыжков | ON FILE |
| АЛЕКСЕЙ СЕРГЕЕВИЧ МОРДВИНЦЕВ | ON FILE |
| АЛЕКСЕЙ СЕРГЕЕВИЧ ПЕРЕПЕТАЙЛО | ON FILE |
| Алексей Собянин | ON FILE |
| Алексей Судариков | ON FILE |
| Алексей Сычугов | ON FILE |
| Алексей Т | ON FILE |
| Алексей Фатеев | ON FILE |
| Алексей Цымерман | ON FILE |
| Алексей Яцков | ON FILE |
| Алена Мельникова | ON FILE |
| Алена Мельникова | ON FILE |
| АЛЕНА СЕРГЕЕВНА ЛЯПИНА | ON FILE |
| Алена Слепова | ON FILE |
| Алена Янкова | ON FILE |
| Алеся Волкова | ON FILE |
| АЛИНА ВАЛЕРЬЕВНА ШАРЫПОВА | ON FILE |
| Алина Наумова | ON FILE |
| АЛИНА РАДИСЛАВОВНА АМБАЛОВА | ON FILE |
| Алина Юсупова | ON FILE |
| Алисхан Ужахов | ON FILE |
| Аліна Фармагей | ON FILE |
| Алла Доломанова | ON FILE |
| АЛСУ РИНАТОВНА ГИМАЕВА | ON FILE |
| АЛЬМИР АЙРАТОВИЧ БИКМУХАМЕТОВ | ON FILE |
| Альфис Нуриев | ON FILE |
| Альфия Ковалева | ON FILE |
| АЛЬФИЯ ШАМИЛЬЕВНА МУХАМЕДЖАНОВА | ON FILE |
| АМАЛИЯ ЭМИЛЬЕВНА ДЕМУХАМЕТОВА | ON FILE |
| Амосов Иван | ON FILE |
| АНА АЛЕКСАНДРА PAJAK | ON FILE |
| Анастасия  Оборина | ON FILE |
| АНАСТАСИЯ АЛЕКСАНДРОВНА ФАЛАЛЕЕВА | ON FILE |
| Анастасия Алексеева | ON FILE |
| АНАСТАСИЯ АНДРЕЕВНА СКАКУНОВА | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Анастасия Бафьян | ON FILE |
| Анастасия Гурьева | ON FILE |
| Анастасия Драницына | ON FILE |
| Анастасия Клыкова | ON FILE |
| Анастасия Мартынюк | ON FILE |
| Анастасия Миндагалиева | ON FILE |
| Анастасия Мышкина | ON FILE |
| Анастасия Новикова | ON FILE |
| АНАСТАСИЯ СЕРГЕЕВНА МАЛЫХ | ON FILE |
| АНАСТАСИЯ СЕРГЕЕВНА СТОЛЯРОВА | ON FILE |
| Анастасия Сивак | ON FILE |
| Анастасия Телицына | ON FILE |
| Анастасия Трухачева | ON FILE |
| АНАТОЛИЙ БОРИСОВИЧ ЕВДОКИМОВ | ON FILE |
| Анатолий Носков | ON FILE |
| Ангелина Вааз | ON FILE |
| Ангелина Чеснокова | ON FILE |
| АНДРЕЈ НИКА | ON FILE |
| АНДРЕА ВУКОВИЋ | ON FILE |
| АНДРЕЙ АЛЕКСАНДРОВИЧ СОУРЧАКОВ | ON FILE |
| АНДРЕЙ АЛЕКСЕЕВИЧ КОПТЕВ | ON FILE |
| Андрей Бондарь | ON FILE |
| АНДРЕЙ ВЛАДИМИРОВИЧ МАЛАХОВ | ON FILE |
| Андрей Габих | ON FILE |
| Андрей Горбуль | ON FILE |
| Андрей Гусев | ON FILE |
| Андрей Дударенок | ON FILE |
| Андрей Жигунов | ON FILE |
| Андрей Заречнев | ON FILE |
| Андрей Зацаринный | ON FILE |
| Андрей Кабалин | ON FILE |
| Андрей Келасьев | ON FILE |
| Андрей Келасьев | ON FILE |
| Андрей Кирилов | ON FILE |
| Андрей Кисляков | ON FILE |
| Андрей Китун | ON FILE |
| Андрей Котов | ON FILE |
| Андрей Куликов | ON FILE |
| Андрей Кучеренко | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Андрей Литвин | ON FILE |
| Андрей Матковский | ON FILE |
| Андрей Микушев | ON FILE |
| Андрей Орловский | ON FILE |
| АНДРЕЙ ПАВЛОВИЧ БУШУЕВ | ON FILE |
| Андрей Погорелов | ON FILE |
| Андрей Потанин | ON FILE |
| Андрей Проскуряков | ON FILE |
| Андрей Пряженцев | ON FILE |
| Андрей Рыбачков | ON FILE |
| Андрей Синицын | ON FILE |
| Андрей Ситников | ON FILE |
| Андрей Удалов | ON FILE |
| Андрей Хаврюков | ON FILE |
| Андрей Черных | ON FILE |
| Андрей Черняк | ON FILE |
| Андрей Швецов | ON FILE |
| Андрей Шу | ON FILE |
| АНДРИЈА ДУЧИЋ | ON FILE |
| АНДРИЈА КОСО | ON FILE |
| АНДРИЈАНА ИЛИЋ | ON FILE |
| Андрија Митић | ON FILE |
| Андрій Бойчук | ON FILE |
| Андрій Гиналюк | ON FILE |
| Андрій Данилик | ON FILE |
| Андрій Козинець | ON FILE |
| Андрій Осика | ON FILE |
| АНЂА ОПАЧИЋ | ON FILE |
| АНЂЕЛА ЈАНКОВИЋ | ON FILE |
| АНЂЕЛА ГЛУШИЦА | ON FILE |
| АНЂЕЛИНА ЗЕБИЋ | ON FILE |
| АНЂЕЛКА БЕЉУЉИ | ON FILE |
| Анжела Вокуева | ON FILE |
| Анжелика Меньшикова | ON FILE |
| АНИЛ БУЛКУР | ON FILE |
| АНИТА ЈАШАРЕВИЋ | ON FILE |
| Анка Ђорђевић | ON FILE |
| Анна  Аверкиева | ON FILE |
| АННА АЛЕКСАНДРОВНА МЕРЗЛЫХ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Анна Ермольчук | ON FILE |
| Анна Жданова | ON FILE |
| Анна Зензура | ON FILE |
| АННА ИГОРЕВНА КРИВЕНЦОВА | ON FILE |
| Анна Ковалева | ON FILE |
| Анна Колемасова | ON FILE |
| Анна Лохновская | ON FILE |
| Анна Мосолова | ON FILE |
| Анна Родионова | ON FILE |
| АННА РОМАНОВНА БУТРИНА | ON FILE |
| Анна Салахова | ON FILE |
| Анна Симонова | ON FILE |
| Анна Федчук | ON FILE |
| Анна Четверикова | ON FILE |
| антон  ретунцев | ON FILE |
| АНТОН АЛЕКСАНДРОВИЧ ГАВРИЛОВ | ON FILE |
| АНТОН АЛЕКСАНДРОВИЧ СТЕЦ | ON FILE |
| АНТОН ВАСИЛЬЕВИЧ ОБРЕЖА | ON FILE |
| Антон Власов | ON FILE |
| Антон Гринченко | ON FILE |
| Антон Машковцев | ON FILE |
| АНТОН НИКОЛАЕВИЧ ФОМИН | ON FILE |
| АНТОН ПАВЛОВИЧ АЛТУХОВ | ON FILE |
| Антон Сидоров | ON FILE |
| Антон Сметанин | ON FILE |
| Антон Сметанин | ON FILE |
| Антон Шахигулин | ON FILE |
| Антон Шелепников | ON FILE |
| АНТОНИО АНДРИЋ | ON FILE |
| Аня  фомкина | ON FILE |
| Ања Петровић | ON FILE |
| АРДИЈАН БЕРИША | ON FILE |
| АРИНА АЛЕКСАНДРОВНА ЧИКАЛЁВА | ON FILE |
| АРИНА ВАЛЕРЬЕВНА КРАСОВА | ON FILE |
| Аркадий 1602724 | ON FILE |
| Аркадий Зеленков | ON FILE |
| Аркадий Телицын | ON FILE |
| Арсений Аникин | ON FILE |
| Арсений Власов | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| АРСЕНИЙ МИХАЙЛОВИЧ АБРАМОВ | ON FILE |
| артем  самотес | ON FILE |
| АРТЁМ АЛЕКСАНДРОВИЧ МОИСЕЕВ | ON FILE |
| Артем Алексеев | ON FILE |
| Артём Алексеев | ON FILE |
| АРТЁМ АЛЕКСЕЕВИЧ ПАВЛОВ | ON FILE |
| АРТЁМ АНДРЕЕВИЧ АРЕФЬЕВ | ON FILE |
| Артём Артемьев | ON FILE |
| Артем Базиленко | ON FILE |
| АРТЕМ ВЛАДИМИРОВИЧ ВЫБОРНОВ | ON FILE |
| АРТЁМ ВЛАДИМИРОВИЧ ЗВЕРЕВ | ON FILE |
| АРТЕМ ВЛАДИМИРОВИЧ ОСИЕВ | ON FILE |
| Артем Глуховцов | ON FILE |
| Артём Гоглев | ON FILE |
| артем Ермакаев | ON FILE |
| Артем Завгородний | ON FILE |
| Артем Князев | ON FILE |
| Артем Колемасов | ON FILE |
| Артем Кудрявцев | ON FILE |
| Артём Куимов | ON FILE |
| Артем Лимаренко | ON FILE |
| Артем Мазилов | ON FILE |
| Артем Мусабиков | ON FILE |
| Артём Мусабиков | ON FILE |
| Артем Пашковский | ON FILE |
| Артём Поткин | ON FILE |
| Артём Прохоров | ON FILE |
| Артём Рашидов | ON FILE |
| Артём Роенко | ON FILE |
| Артём Роенко | ON FILE |
| артем самотес | ON FILE |
| Артем Самотес | ON FILE |
| артем самотес | ON FILE |
| артем самотес | ON FILE |
| артем самотес | ON FILE |
| артем самотес | ON FILE |
| артем самотес | ON FILE |
| артем самотес | ON FILE |
| артем самотес | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Артем Самотес | ON FILE |
| АРТЕМ САМОТЕС | ON FILE |
| артем самотес | ON FILE |
| артем самотес | ON FILE |
| Артем самотёс | ON FILE |
| Артём Самотес | ON FILE |
| Артём Самотес | ON FILE |
| Артём самотес | ON FILE |
| Артём самотес | ON FILE |
| Артём самотес | ON FILE |
| артем самотйтэс | ON FILE |
| Артем Сафонов | ON FILE |
| Артём Семенов | ON FILE |
| Артём Семенов | ON FILE |
| АРТЕМ СЕРГЕЕВИЧ ЛЕДКОВ | ON FILE |
| Артем Хворостенко | ON FILE |
| Артем Шатохин | ON FILE |
| Артем Штыбен | ON FILE |
| АРТЕМИЙ АЛЕКСАНДРОВИЧ СЕЛИВЕРСТОВ | ON FILE |
| Артемий Веткин | ON FILE |
| АРТЕМИЙ ДМИТРИЕВИЧ ИВАНЦОВ | ON FILE |
| Артемий Калашников | ON FILE |
| Артур Артюхов | ON FILE |
| Артур Клячков | ON FILE |
| Артур Москвичев | ON FILE |
| Артур Павлушин | ON FILE |
| Артур Пантелеев | ON FILE |
| АРЮНА САЯНОВНА БАЛЬЖИНИМАЕВА | ON FILE |
| Асия Гончарук | ON FILE |
| Астахов Данил | ON FILE |
| Ахвердило Салихов | ON FILE |
| Безматерных Вероника | ON FILE |
| Безусов Даниил | ON FILE |
| Безусов Иван | ON FILE |
| Безусова Светлана | ON FILE |
| Бекжан Зиябеков | ON FILE |
| Березутский Березутский | ON FILE |
| Берик Байтурсын | ON FILE |
| Биљана Вучковић | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| БОЈАН ГАГИЋ | ON FILE |
| БОЈАН КОСО | ON FILE |
| БОЈАНА КОСО | ON FILE |
| БОГДАН АЏИЋ | ON FILE |
| БОГДАН БАНТЯ | ON FILE |
| Богдан Касянчук | ON FILE |
| Богдан Милићевић | ON FILE |
| Богдан Панченков | ON FILE |
| БОГДАН РОМАНОВИЧ ШИРОКОВ | ON FILE |
| Богдан Устименко | ON FILE |
| Богинич Андрей | ON FILE |
| Богинич Даня | ON FILE |
| БОГОЉУБ ПОПОВИЋ | ON FILE |
| БОГОЉУБ РИСТЕСКИ | ON FILE |
| Божидар Атанасов | ON FILE |
| Бојан Топић | ON FILE |
| Бојана Вучковић | ON FILE |
| БОРА ЈОВАНОВИЋ | ON FILE |
| Борис Гребень | ON FILE |
| Борис Дровнин | ON FILE |
| БОРИС МАЛИЋ | ON FILE |
| БОРИС МАРКОВИЋ | ON FILE |
| Борис Нырков | ON FILE |
| Борис Пархоменко | ON FILE |
| Борко Ерцег | ON FILE |
| БОШКО МАРКОВИЋ | ON FILE |
| БРАНИСЛАВ РАКИЋ | ON FILE |
| БРАНКА МАРИЋ | ON FILE |
| Бруев Владиславович | ON FILE |
| Брюхов Александр | ON FILE |
| Булат Ахметов | ON FILE |
| Вад Права | ON FILE |
| Вадим  Новоселов | ON FILE |
| ВАДИМ АЛЕКСАНДРОВИЧ ДОРОГОБИД | ON FILE |
| Вадим Гаврилюк | ON FILE |
| Вадим Гаврилюк | ON FILE |
| Вадим Горбуль | ON FILE |
| Вадим Ермольчик | ON FILE |
| ВАДИМ ИГОРЕВИЧ ЖУКОВ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ВАДИМ ИГОРЕВИЧ ПРИХОДЬКО | ON FILE |
| Вадим Колосов | ON FILE |
| вадим криштофор | ON FILE |
| Вадим Марченко | ON FILE |
| Вадим Новоселов | ON FILE |
| Вадим Радзiх | ON FILE |
| Вадим Рудь | ON FILE |
| ВАДИМ РУСЛАНОВИЧ КОРОТКОВ | ON FILE |
| ВАДИМ ФИНАТОВИЧ АКБУЛЯКОВ | ON FILE |
| Валентин Гребень | ON FILE |
| Валентин Чистяков | ON FILE |
| ВАЛЕНТИНА ВИКТОРОВНА ВАГИНА | ON FILE |
| Валентина Конышева | ON FILE |
| Валентина Левковская | ON FILE |
| Валентина Радоњић | ON FILE |
| Валерий Булгаков | ON FILE |
| Валерий Деревенцев | ON FILE |
| Валерий Карнешов | ON FILE |
| Валерий Плотников | ON FILE |
| Валерий Солодовник | ON FILE |
| Валерия Меньшина | ON FILE |
| ВАЛЕРИЯ ОЛЕГОВНА ПАВЛОВА | ON FILE |
| ВАЛЕРИЯ ЮРЬЕВНА КАЛАЧЕВА | ON FILE |
| Ван Долар | ON FILE |
| Вандакуров Константин | ON FILE |
| Ваня Ванюшкин | ON FILE |
| Ваня Иванов | ON FILE |
| Ваня Кушнир | ON FILE |
| Василий Клецкин | ON FILE |
| Василий Пуховский | ON FILE |
| Василий Суханов | ON FILE |
| Василий Титов | ON FILE |
| Василий Чернега | ON FILE |
| Василий Шиловский | ON FILE |
| ВЕЛИБОР БАНДОБРАНСКИ | ON FILE |
| Велимир Марјановић | ON FILE |
| ВЕЉКО АЛЕКСИЋ | ON FILE |
| ВЕЉКО ВАСИЋ | ON FILE |
| ВЕЉКО СОФРОНИЋ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Венелин Василев | ON FILE |
| Венков роман | ON FILE |
| ВЕРА АНДРЕЕВНА РЯБОВА | ON FILE |
| ВЕРА ВЛАДИМИРОВНА ЧЕРЕДНИКОВА | ON FILE |
| ВЕРА ЭДУАРДОВНА КАЗАНЦЕВА | ON FILE |
| ВЕРИЦА БУЛАЈИЋ | ON FILE |
| Вероника Безматерных | ON FILE |
| Вероника Низамеева | ON FILE |
| Вероника Позняк | ON FILE |
| ВЕРОСЛАВА ЂОРЂЕВИЋ | ON FILE |
| ВЕСНА НИКОЛИЋ-МИЛЕТИЋ | ON FILE |
| Весна Савић | ON FILE |
| ВЕСНА ТРАЈКОВСКИ | ON FILE |
| ВЕСНА ШПАГНУТ | ON FILE |
| ВИДОСАВА ВУКОТИЋ | ON FILE |
| Виктор Милентьев | ON FILE |
| Виктор Печагин | ON FILE |
| Виктор Хвастунов | ON FILE |
| Виктор Шапинский | ON FILE |
| ВИКТОР ЮРЬЕВИЧ ЖИВАГО | ON FILE |
| Виктория  Кеоса | ON FILE |
| Виктория  Наилевна | ON FILE |
| Виктория  Наумова | ON FILE |
| ВИКТОРИЯ АЛЕКСЕЕВНА ТЕПЛОУХОВА | ON FILE |
| Виктория Борисенко | ON FILE |
| ВИКТОРИЯ ВЛАДИМИРОВНА ЛОМАКО | ON FILE |
| Виктория Грибакина | ON FILE |
| Виктория Майорова | ON FILE |
| Виктория Прокоренко | ON FILE |
| ВИОРИКА РАДУЕВНА САВЧЕНКО | ON FILE |
| ВИТАЛИЙ ВИКТОРОВИЧ ГОДОВАНЮК | ON FILE |
| Виталий Милентьев | ON FILE |
| Виталий Нечаев | ON FILE |
| ВИТАЛИЙ ОЛЕГОВИЧ ДЕМЧЕНКО | ON FILE |
| Виталий Паршаков | ON FILE |
| Виталий Хоров | ON FILE |
| Виталик Паршаков | ON FILE |
| Витя Камушкин | ON FILE |
| Витя Коптев | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Витя Малкин | ON FILE |
| Віктор Бодня | ON FILE |
| Віктор Шевчук | ON FILE |
| Вікторія Гвоздяк | ON FILE |
| Вікторія Устименко | ON FILE |
| Віталій Савицький | ON FILE |
| Влад Афанасьев | ON FILE |
| Влад Зубрицкий | ON FILE |
| Влад Івахнюк | ON FILE |
| Влад Ковалёв | ON FILE |
| Влад Хачик | ON FILE |
| ВЛАДА ВАЛЕРЬЕВНА СИМОНОВА | ON FILE |
| ВЛАДА ДМИТРИЕВНА ПИНЕГИНА | ON FILE |
| Влада Черепанова | ON FILE |
| Влада Черепанова | ON FILE |
| Владан Вукићевић | ON FILE |
| ВЛАДАН ЛАЗАРЕВИЋ | ON FILE |
| ВЛАДИМИР ЈОВАНОВИЋ | ON FILE |
| ВЛАДИМИР ЈОЗИЋ | ON FILE |
| Владимир Александрович | ON FILE |
| ВЛАДИМИР АЛЕКСАНДРОВИЧ ЩЕПОТКИН | ON FILE |
| Владимир Вашнев | ON FILE |
| ВЛАДИМИР ВЛАДИМИР | ON FILE |
| ВЛАДИМИР ГАРДАШЕВИЋ | ON FILE |
| ВЛАДИМИР ЕВГЕНЬЕВИЧ ШУЛЬГА | ON FILE |
| Владимир Копылов | ON FILE |
| Владимир Лаврентьев | ON FILE |
| ВЛАДИМИР ЛЕОНИДОВИЧ ЛОМАЕВ | ON FILE |
| Владимир Малахов | ON FILE |
| ВЛАДИМИР МИЛОВАНОВИЋ | ON FILE |
| ВЛАДИМИР МИХАЙЛОВИЧ ЧАЙКИН | ON FILE |
| ВЛАДИМИР РВОВИЋ | ON FILE |
| Владимир Скороход | ON FILE |
| Владимир Степанов | ON FILE |
| Владимир Стоянов | ON FILE |
| Владимир Федоров | ON FILE |
| Владимир Шалин | ON FILE |
| Владимир Шалин | ON FILE |
| Владимир Шалин | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Владимир Шалин | ON FILE |
| Владимир Шалин | ON FILE |
| Владимир Щепоткин | ON FILE |
| Владисав Сорокин | ON FILE |
| Владислав Авершин | ON FILE |
| Владислав Ангелов | ON FILE |
| ВЛАДИСЛАВ АНДРОНИКОВИЧ БРОЯН | ON FILE |
| Владислав Большаков | ON FILE |
| ВЛАДИСЛАВ ВИКТОРОВИЧ ЖИВАГО | ON FILE |
| Владислав Войтевич | ON FILE |
| ВЛАДИСЛАВ ЕВГЕНЬЕВИЧ ВАВИЛОВ | ON FILE |
| Владислав Назаров | ON FILE |
| Владислав Решетов | ON FILE |
| Владислав Родионов | ON FILE |
| ВЛАДИСЛАВ СУРЕНОВИЧ КЕЙЯН | ON FILE |
| Владислав Токарев | ON FILE |
| ВЛАДИСЛАВ ЮРЬЕВИЧ САПРЫКИН | ON FILE |
| ВЛАДИСЛАВ ЮРЬЕВИЧ САПРЫКИН | ON FILE |
| ВЛАДИСЛАВ ЮРЬЕВИЧ САПРЫКИН | ON FILE |
| ВЛАДО ВУКОТИЋ | ON FILE |
| ВОЈИСЛАВ ВУЈНОВИЋ | ON FILE |
| Вова Войтюк | ON FILE |
| Вова Холод | ON FILE |
| Володимир Смолин | ON FILE |
| Всеволод колчанов | ON FILE |
| Всеволод Шелле | ON FILE |
| ВУК ТЕРЗИЋ | ON FILE |
| ВЯЧЕСЛАВ АЛЕКСАНДРОВИЧ ЗАГАДОВ | ON FILE |
| Вячеслав Гаврилов | ON FILE |
| вячеслав Загидулин | ON FILE |
| Вячеслав Зарипов | ON FILE |
| Вячеслав Колосов | ON FILE |
| Вячеслав Плиговка | ON FILE |
| Вячеслав Савенко | ON FILE |
| ВЯЧЕСЛАВ СЕРГЕЕВИЧ МАРТЬЯНОВ | ON FILE |
| Вячеслав Слободчиков | ON FILE |
| Вячеслав Слободчиков | ON FILE |
| Вячеслав Смирнов | ON FILE |
| Гаврило Милутиновић | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Гадель Якубов | ON FILE |
| Галимов Спартак | ON FILE |
| ГАЛИНА ПЕТРОВНА МАРЧЕНКО | ON FILE |
| Галия Ершова | ON FILE |
| Гамид Азадов | ON FILE |
| Гений Гений | ON FILE |
| Геннадий Быковский | ON FILE |
| Геннадий Леоненко | ON FILE |
| Геннадий Миляев | ON FILE |
| Геннадий Целищев | ON FILE |
| Генцтнер Никита | ON FILE |
| Георги Иванов | ON FILE |
| Георги Костов | ON FILE |
| Георги Тонков | ON FILE |
| Георги Хърков | ON FILE |
| Георгий Ботов | ON FILE |
| Георгий Ботов | ON FILE |
| георгий калинин | ON FILE |
| Гіляровський Васильович | ON FILE |
| Глеб Колчанов | ON FILE |
| Глеб Соловьев | ON FILE |
| ГОРАН БЕЉУЉИ | ON FILE |
| ГОРАН МИЛУТИНОВИЋ | ON FILE |
| ГОРАН ПОЗНИЋ | ON FILE |
| ГОРДАН ВУЧЕТИЋ | ON FILE |
| ГОРДАНА ШТРБЕНАЦ | ON FILE |
| Григорий Гирин | ON FILE |
| Григорий Медведев | ON FILE |
| ГРИГОРИЙ НИКОЛАЕВИЧ НЕВЕРОВ | ON FILE |
| Григорий Шарченков | ON FILE |
| Гудима Іра | ON FILE |
| Гузаль  Матросова | ON FILE |
| Гульназ Якубова | ON FILE |
| гульнара Андерс | ON FILE |
| Гульнара Гаптулахатовна | ON FILE |
| Гульсара Саглиева | ON FILE |
| Гульша Ямильевна | ON FILE |
| ДАВИД ВАДИМОВИЧ МИШИЕВ | ON FILE |
| ДАВИД ВУКОВИЋ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ДАВИД ВУКОВИЋ | ON FILE |
| Давид Иванов | ON FILE |
| ДАВИД СЕРГЕЕВИЧ ВИШНЯКОВ | ON FILE |
| ДАВОР КИКОШ | ON FILE |
| ДАЛИБОР БРАУН | ON FILE |
| ДАЛИБОР ПОПОВИЋ | ON FILE |
| ДАЛИБОРКА СТОЈИЉКОВИЋ | ON FILE |
| Дамир Галиев | ON FILE |
| Дамјан Георгијевски | ON FILE |
| ДАНИЈЕЛ ВЕЉИЋ | ON FILE |
| Даниел Николов | ON FILE |
| Даниел Тодоров | ON FILE |
| ДАНИИЛ АЛЕКСАНДРОВИЧ ШЕРЕМЕТЬЕВ | ON FILE |
| ДАНИИЛ АЛЕКСЕЕВИЧ ОЗОЛИН | ON FILE |
| Даниил Богомяк | ON FILE |
| ДАНИИЛ ВЯЧЕСЛАВОВИЧ ХОМУТОВ | ON FILE |
| Даниил Гордеев | ON FILE |
| Даниил Емельянов | ON FILE |
| Даниил Завернин | ON FILE |
| Даниил Иванов | ON FILE |
| Даниил Ковалёв | ON FILE |
| Даниил Костин | ON FILE |
| Даниил Кухтин | ON FILE |
| Даниил Смольянинов | ON FILE |
| Даниил Тюлев | ON FILE |
| Даниил Шульпин | ON FILE |
| Данил  гусельников | ON FILE |
| Данил Аргунов | ON FILE |
| Данил Ваганов | ON FILE |
| Данил Верхоланцев | ON FILE |
| Данил Ворончихин | ON FILE |
| Данил Вотрин | ON FILE |
| Данил Грищенко | ON FILE |
| Данил Казанов | ON FILE |
| Данил Калыгин | ON FILE |
| Данил Корнев | ON FILE |
| Данил Мельниченко | ON FILE |
| Данил Остапенко | ON FILE |
| Данил Сергеевич | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ДАНИЛ СЕРГЕЕВИЧ БОЧКАРЕВ | ON FILE |
| Данил Слабоус | ON FILE |
| Данил Стельмаченко | ON FILE |
| Данил Терентьев | ON FILE |
| Данил Толстопятов | ON FILE |
| Данил Трушин | ON FILE |
| Данил Уваров | ON FILE |
| ДАНИЛА АЛЕКСАНДРОВИЧ СУРНЕВ | ON FILE |
| ДАНИЛА ВИКТОРОВИЧ ЧЕРНЕЦОВ | ON FILE |
| ДАНИЛА МАКСИМОВИЧ РЫЖОВ | ON FILE |
| Данила Патшин | ON FILE |
| Данила Саввин | ON FILE |
| ДАНИЛА ТАХИРОВИЧ САФИН | ON FILE |
| ДАНИЛО ВАЦИЋ | ON FILE |
| ДАНИЛО МИРИЋ | ON FILE |
| Данис Мусабиков | ON FILE |
| Даня валов | ON FILE |
| ДАРКО ЗЕБИЋ | ON FILE |
| ДАРКО ПОЉАКОВИЋ | ON FILE |
| ДАРКО РАКОВАЦ | ON FILE |
| ДАРКО СИВЧЕВ | ON FILE |
| ДАРКО СЛОВИЋ | ON FILE |
| ДАРЪЯ РОМАНОВНА БАГЛОВА | ON FILE |
| ДАРЬЯ АЛЕКСАНДРОВНА ДОЛЖИКОВА | ON FILE |
| ДАРЬЯ АЛЕКСЕЕВНА ПОХИЛЮК | ON FILE |
| Дарья Бугаевская | ON FILE |
| Дарья Горчакова | ON FILE |
| Дарья Дзекунова | ON FILE |
| Дарья Диденко | ON FILE |
| Дарья Диденко | ON FILE |
| ДАРЬЯ ОЛЕГОВНА САРАНЦЕВА | ON FILE |
| Дарья Разумова | ON FILE |
| ДАРЬЯ РУСЛАНОВНА ЛОМАКО | ON FILE |
| Дарья Соловьёва | ON FILE |
| Дарья Соснина | ON FILE |
| Дарья Финогенова | ON FILE |
| Дарья Чуракова | ON FILE |
| Даша Мигша | ON FILE |
| Дашниани Рати | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ДЕЈАН ЈАНЧИЋ | ON FILE |
| ДЕЈАН БРКИЋ | ON FILE |
| ДЕЈАН ПАВЛОВИЋ | ON FILE |
| ДЕЈАНА МИТИЋ | ON FILE |
| Демид Джолос | ON FILE |
| денис тришичев | ON FILE |
| ДЕНИС АЛЕКСЕЕВИЧ АКСЕНОВ | ON FILE |
| ДЕНИС АНДРЕЕВИЧ ВЛАСОВ | ON FILE |
| ДЕНИС АНДРЕЕВИЧ ГАБРИЕЛЯНЦ | ON FILE |
| Денис Бибичев | ON FILE |
| ДЕНИС ВАДИМОВИЧ САИТОВ | ON FILE |
| Денис Гарник | ON FILE |
| Денис Голубев | ON FILE |
| ДЕНИС ДЕНИСОВИЧ ЛИПИН | ON FILE |
| ДЕНИС ДМИТРИЕВИЧ ГРАЧЁВ | ON FILE |
| Денис Едемский | ON FILE |
| Денис Емельянов | ON FILE |
| Денис Завернин | ON FILE |
| Денис Завернин | ON FILE |
| Денис Коковин | ON FILE |
| Денис Крупа | ON FILE |
| Денис Мартынов | ON FILE |
| Денис Митраков | ON FILE |
| Денис Пантелиди | ON FILE |
| Денис Пырков | ON FILE |
| Денис Сотников | ON FILE |
| Денис Фокин | ON FILE |
| ДЕСАНКА ОПАЧИЋ | ON FILE |
| Диана Зубова | ON FILE |
| Диана Демьяненко | ON FILE |
| Диана Жадько | ON FILE |
| Диана Кунова | ON FILE |
| ДИАНА МИХАЙЛОВНА БАТЮКОВА | ON FILE |
| ДИАНА РУСЛАНОВНА ФЕДЮКОВА | ON FILE |
| Диляна Димова | ON FILE |
| Дима Васянин | ON FILE |
| Дима Мазин | ON FILE |
| Дима Максимов | ON FILE |
| Дима Сыпченко | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Дима Шовкопляс | ON FILE |
| Димитрије Дуканац | ON FILE |
| Димитрије Лазић | ON FILE |
| Димитър Ников | ON FILE |
| Димитър Сидеров | ON FILE |
| ДМИТРИЙ АЛЕКСАДНРОВИЧ БЕРЕЖНОЙ | ON FILE |
| ДМИТРИЙ АЛЕКСАНДРОВИЧ ДРЯГИН | ON FILE |
| ДМИТРИЙ АЛЕКСАНДРОВИЧ ЧЕВЕЛЕНКОВ | ON FILE |
| Дмитрий Вихляев | ON FILE |
| ДМИТРИЙ ВЛАДИМИРОВИЧ ТАТАРИНОВ | ON FILE |
| дмитрий выборнов | ON FILE |
| Дмитрий Гладких | ON FILE |
| Дмитрий Днестрянский | ON FILE |
| ДМИТРИЙ ЕВГЕНЬЕВИЧ ГАГАРИНОВ | ON FILE |
| Дмитрий Елумахов | ON FILE |
| Дмитрий Епифанов | ON FILE |
| Дмитрий Иванов | ON FILE |
| ДМИТРИЙ ИГОРЕВИЧ РЫБЛОВ | ON FILE |
| Дмитрий Крайтор | ON FILE |
| Дмитрий Куницын | ON FILE |
| Дмитрий Малыхин | ON FILE |
| Дмитрий Мацюк | ON FILE |
| Дмитрий Мирошников | ON FILE |
| ДМИТРИЙ МИХАЙЛОВИЧ  НАУМОВ | ON FILE |
| Дмитрий Молодцов | ON FILE |
| Дмитрий Моргачев | ON FILE |
| Дмитрий Новицкий | ON FILE |
| Дмитрий Попрышко | ON FILE |
| Дмитрий Прохоренко | ON FILE |
| Дмитрий Рыжов | ON FILE |
| Дмитрий Семенников | ON FILE |
| ДМИТРИЙ СЕРГЕЕВИЧ ЗИМИН | ON FILE |
| Дмитрий Соболев | ON FILE |
| Дмитрий Теркин | ON FILE |
| Дмитрий Трошин | ON FILE |
| Дмитрий Филичкин | ON FILE |
| Дмитрий Чупахин | ON FILE |
| Дмитрий Шпилевой | ON FILE |
| Дмитрий Щеглов | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Дмитрий Щепоткин | ON FILE |
| ДМИТРИЙ ЮРЬЕВИЧ НИКИФОРОВ | ON FILE |
| ДОБРИНКА ДИНИЋ | ON FILE |
| ДОБРИЦА ЗЕБИЋ | ON FILE |
| Документ Обработан | ON FILE |
| Долбилов Владимир | ON FILE |
| Долотин Алексей | ON FILE |
| Домника Лохновская | ON FILE |
| Доринэль-Валентин Айдогдыев | ON FILE |
| ДРАГАН МОЈИЋ | ON FILE |
| ДРАГАН СТОЈАНОВИЋ | ON FILE |
| ДРАГАНА  АРСИЋ | ON FILE |
| ДРАГАНА ДИНИЋ | ON FILE |
| Драгана Павловић | ON FILE |
| Драгана Ракић | ON FILE |
| Драгољуб Стевчић | ON FILE |
| ДРАГОМИР ВЕСИЋ | ON FILE |
| ДРАГОРАД ИСАКОВИЋ | ON FILE |
| Драгослав Митић | ON FILE |
| Драгослава Цатић | ON FILE |
| Дубравка Синџиревић | ON FILE |
| Дуфар Кашапов | ON FILE |
| ДУШАН  ПУТНИК | ON FILE |
| ДУШАН БЕСЛАЋ | ON FILE |
| ДУШАН БУЛАЈИЋ | ON FILE |
| ДУШАН РАДОНИЋ | ON FILE |
| ДУШАН РАДУЛОВАЦ | ON FILE |
| Душан Станковић | ON FILE |
| ДУШАНКА АНТИЋ | ON FILE |
| ДУШАНКА РВОВИЋ | ON FILE |
| ЂОРЂЕ ЈОВАНОВИЋ | ON FILE |
| ЂОРЂЕ ВУКОТИЋ | ON FILE |
| Ђорђе Мадић | ON FILE |
| ЂОРЂИЈЕ ЈОВАНОВИЋ | ON FILE |
| Евгенией Верещагин | ON FILE |
| Евгений  Есипов | ON FILE |
| Евгений  Матросов | ON FILE |
| Евгений Арасланов | ON FILE |
| Евгений Берсенев | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Евгений Верещагин | ON FILE |
| ЕВГЕНИЙ ВЛАДИМИРОВИЧ ЛАДЫКИН | ON FILE |
| Евгений Гений | ON FILE |
| ЕВГЕНИЙ ДМИТРИЕВИЧ ДОРОГОЙЧЕНКО | ON FILE |
| Евгений Коробов | ON FILE |
| ЕВГЕНИЙ МАКСИМОВИЧ БУРКОВ | ON FILE |
| Евгений Мордовский | ON FILE |
| евгений мышко | ON FILE |
| Евгений Никитин | ON FILE |
| ЕВГЕНИЙ ОЛЕГОВИЧ ХОМУТОВ | ON FILE |
| Евгений Осипов | ON FILE |
| Евгений Плешков | ON FILE |
| Евгений Селищев | ON FILE |
| ЕВГЕНИЙ СЕРГЕЕВИЧ РЯБКОВ | ON FILE |
| Евгений Славенков | ON FILE |
| Евгений Сторонкин | ON FILE |
| Евгений Трошко | ON FILE |
| Евгений Федотов | ON FILE |
| Евгений Фоменко | ON FILE |
| Евгений Чемакин | ON FILE |
| Евгений Черкашин | ON FILE |
| Евгений Яковенко | ON FILE |
| Евгений Яковлев | ON FILE |
| ЕВГЕНИЯ АЛЕКСАНДРОВА МОИСЕЕВА | ON FILE |
| Евгения Деревинская | ON FILE |
| Евгения Залывская | ON FILE |
| Евгения Копысова | ON FILE |
| Евгения Риффель | ON FILE |
| Евгения Слав | ON FILE |
| Евгения Федорова | ON FILE |
| ЕГОР АНТОНОВИЧ КЕНСОВСКИЙ | ON FILE |
| Егор Бабченко | ON FILE |
| ЕГОР ВЛАДИМИРОВИЧ ГАРКУШЕНКО | ON FILE |
| Егор Лебедев | ON FILE |
| Егор Лебедев | ON FILE |
| Егор Пунанцев | ON FILE |
| егор пустынников | ON FILE |
| Егор Федоров | ON FILE |
| Егор Шалопанов | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Екатерина  Ковина | ON FILE |
| Екатерина  Лапова | ON FILE |
| Екатерина Борисенко | ON FILE |
| ЕКАТЕРИНА ВЛАДИМИРОВНА КНЫШ | ON FILE |
| Екатерина Галанина | ON FILE |
| Екатерина Гладкова | ON FILE |
| Екатерина Горохова | ON FILE |
| Екатерина Гулакова | ON FILE |
| Екатерина Косых | ON FILE |
| Екатерина Кривелева | ON FILE |
| Екатерина Макарова | ON FILE |
| Екатерина Мигуля | ON FILE |
| Екатерина Орёл | ON FILE |
| Екатерина Попченкова | ON FILE |
| ЕКАТЕРИНА РОМАНОВНА ЕРМАКОВА | ON FILE |
| екатерина сухих | ON FILE |
| Екатерина Черепанова | ON FILE |
| Екатерина Щеглова | ON FILE |
| ЕЛВИР ДЕМИЋ | ON FILE |
| Елена Аюпова | ON FILE |
| ЕЛЕНА ВЛАДИСЛАВОВНА СТЕРНИНА | ON FILE |
| Елена галашева | ON FILE |
| Елена Гутаускас | ON FILE |
| Елена Евсеева | ON FILE |
| Елена Жеребцова | ON FILE |
| Елена Копычко | ON FILE |
| Елена Паникаровская | ON FILE |
| Елена Раевская | ON FILE |
| Елена Сираева | ON FILE |
| Елена Старинец | ON FILE |
| Елена Федорова | ON FILE |
| Елена Шелле | ON FILE |
| ЕЛИЗАВЕТА МАКСИМОВНА ЧАСОВА | ON FILE |
| Елизавета Мыхова | ON FILE |
| ЕЛИЗАВЕТА РУСЛАНОВНА ВЕХОРЕВА | ON FILE |
| ЕМИР МУШОВИЋ | ON FILE |
| ЕНИС СУЉЕВИЋ | ON FILE |
| Енотик Орео | ON FILE |
| ЕСЕН ЖУМАГАЛИЕВИЧ ХАЖИН | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Євгеній Тарнопольський | ON FILE |
| ЖАРКО ДАНИЛОВИЋ | ON FILE |
| ЖЕЉКА ЂУРЧИЋ | ON FILE |
| ЖЕЉКО МАРИЧИЋ | ON FILE |
| ЖЕЉКО ПАВЛИЋЕВ | ON FILE |
| Женя Дробанцев | ON FILE |
| ЖИВАДИН ЉУБИСАВЉЕВИЋ | ON FILE |
| ЖИВАНА ДЕТКИ | ON FILE |
| Живка Живкова | ON FILE |
| Жолслу Идрисова | ON FILE |
| ЗАНДИРА ГАБДРАУПОВНА КАМАЕВА | ON FILE |
| Заргар Мамедов | ON FILE |
| ЗАРКО СТОЈКОВИЋ | ON FILE |
| ЗОРА ПЕШОВИЋ | ON FILE |
| Зоран  Новаковић | ON FILE |
| Зоран Југовић | ON FILE |
| ЗОРАН КОЛАШИНАЦ | ON FILE |
| ЗОРАН КОСТАДИНОВИЋ | ON FILE |
| ЗОРАН КОЦЕВСКИ | ON FILE |
| ЗОРАН МАЈКИЋ | ON FILE |
| ЗОРАН СТОЈИЉКОВИЋ | ON FILE |
| ЗОРИЦА ЦРНИЋ | ON FILE |
| Ибрахим Атипов | ON FILE |
| ИВАН ЈОВАНОВ | ON FILE |
| ИВАН АНДРЕЕВИЧ ВЕДЕНЕЕВ | ON FILE |
| ИВАН ВАЛЕРЬЕВИЧ ИВАНОВ | ON FILE |
| ИВАН ГЕННАДЬЕВИЧ АЛЕКСАНДРОВ | ON FILE |
| Иван Гомыранов | ON FILE |
| Иван Дзюбин | ON FILE |
| ИВАН ДМИТРИЕВИЧ ЕЛОХИН | ON FILE |
| ИВАН ЗЛАТКОВИЋ | ON FILE |
| ИВАН ИВАНОВИЧ ЧИПКИН | ON FILE |
| Иван Каленкевич | ON FILE |
| Иван Кирьяков | ON FILE |
| ИВАН КРАСАВЧЕВИЋ | ON FILE |
| ИВАН КУТЛАРОВИЋ | ON FILE |
| Иван Лих | ON FILE |
| Иван Ломов | ON FILE |
| Иван Лопаткин | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ИВАН МИЛАДИНОВИЋ | ON FILE |
| Иван Музальков | ON FILE |
| Иван Николаев | ON FILE |
| ИВАН НИКОЛИЋ | ON FILE |
| Иван Новый | ON FILE |
| Иван Павловић | ON FILE |
| ИВАН ПАВЛОВИЧ НОВОСЕЛОВ | ON FILE |
| ИВАН ПАНТЕЛИЋ | ON FILE |
| ИВАН ПЕТКОВИЋ | ON FILE |
| Иван Побережный | ON FILE |
| Иван Позняк | ON FILE |
| ИВАН РАНИСАВЉЕВИЋ | ON FILE |
| Иван Скобелкин | ON FILE |
| ИВАН СТЕВАНОВИЋ | ON FILE |
| ИВАН СТОЈАНОВИЋ | ON FILE |
| Иван Шашков | ON FILE |
| ИВАНА ШТРБЕНАЦ | ON FILE |
| ИВИЦА КЉАЈИЋ | ON FILE |
| Игнат Кукушкин | ON FILE |
| Игор Безверхий | ON FILE |
| ИГОР ЗЕЉКОВИЋ | ON FILE |
| ИГОР ИЛИЋ | ON FILE |
| ИГОР СТАЈИЋ | ON FILE |
| ИГОР СТЕВАНОВИЋ | ON FILE |
| Игорь  Колосов | ON FILE |
| ИГОРЬ АНДРЕЕВИЧ ШУМИХИН | ON FILE |
| Игорь Бобылев | ON FILE |
| Игорь Иванов | ON FILE |
| Игорь Игорь | ON FILE |
| Игорь Ишкин | ON FILE |
| игорь кунцевич | ON FILE |
| Игорь Перов | ON FILE |
| Игорь Самобочий | ON FILE |
| Игорь Стрельцов | ON FILE |
| Игорь Суровушкин | ON FILE |
| Игорь Терёхин | ON FILE |
| Игорь Тотменин | ON FILE |
| Игорь Хомутовский | ON FILE |
| Игорь Черепанов | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Игорь Чурсин | ON FILE |
| Игорь Ягодкин | ON FILE |
| ИЛИЈА БОШЊАКОВИЋ | ON FILE |
| ИЛИЈА ЗОРИЋ | ON FILE |
| илиян митрофанов | ON FILE |
| Илона Здраевская | ON FILE |
| Ильгиз Якубов | ON FILE |
| Ильдар Габдрахимов | ON FILE |
| Ильдар Низамеев | ON FILE |
| Ильдар Низамеев | ON FILE |
| Ильдар Яфаров | ON FILE |
| Ильмир Янбаев | ON FILE |
| ИЛЬНАЗ ИЛЬЯСОВИЧ СУФИЯНОВ | ON FILE |
| Ильнар Абукаев | ON FILE |
| Ильнур Маратович | ON FILE |
| Ильнур Шигапов | ON FILE |
| ИЛЬШАТ РЕНАТОВИЧ КАГАРМАНОВ | ON FILE |
| Илья  Кондратенко | ON FILE |
| Илья  Усольцев | ON FILE |
| Илья Агафонов | ON FILE |
| Илья Александрович | ON FILE |
| ИЛЬЯ АЛЕКСАНДРОВИЧ ГРОМОВ | ON FILE |
| ИЛЬЯ АЛЕКСАНДРОВИЧ ШЕВЦОВ | ON FILE |
| ИЛЬЯ АНДРЕЕВИЧ ПШЕНИЦЫН | ON FILE |
| Илья Бабаскин | ON FILE |
| Илья Баранов | ON FILE |
| Илья Выродов | ON FILE |
| Илья Ганжа | ON FILE |
| Илья Гончаров | ON FILE |
| Илья Даниленко | ON FILE |
| Илья Деянов | ON FILE |
| Илья Еремин | ON FILE |
| Илья Казьмиров | ON FILE |
| Илья Карт | ON FILE |
| Илья Кучер | ON FILE |
| Илья Ломако | ON FILE |
| Илья Мамыкин | ON FILE |
| Илья Маркин | ON FILE |
| Илья Маслов | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ИЛЬЯ МИХАЙЛОВИЧ СТЕПАНОВ | ON FILE |
| Илья Наумов | ON FILE |
| Илья Николаев | ON FILE |
| Илья Паишев | ON FILE |
| Илья Папушин | ON FILE |
| Илья Петрушов | ON FILE |
| Илья Романов | ON FILE |
| ИЛЬЯ РОМАНОВИЧ БУДУШКИН | ON FILE |
| Илья Рылов | ON FILE |
| Илья Савченко | ON FILE |
| Илья Солодов | ON FILE |
| Илья Стасюкевич | ON FILE |
| Илья Тепляков | ON FILE |
| Илья Федосеев | ON FILE |
| Илья Шашкин | ON FILE |
| ИЛЮЗА РАЗИФОВНА БУЛАТОВА | ON FILE |
| Инесса Антонова | ON FILE |
| Инзиля Мулюкова | ON FILE |
| Инна Анненкова | ON FILE |
| Инна Богомазова | ON FILE |
| Инна Тремпилко | ON FILE |
| Йожеф Ясик | ON FILE |
| Иракли Майсурадзе | ON FILE |
| Ирина  Син | ON FILE |
| ИРИНА ВИКТОРОВНА СУТОРМИНА | ON FILE |
| ИРИНА ВИТАЛЬЕВНА ЩЕПОТКИНА | ON FILE |
| ИРИНА ВЛАДИМИРОВНА ЛЯПУШКИНА | ON FILE |
| ИРИНА ВЯЧЕСОАВОВНА БАЛАНДИНА | ON FILE |
| Ирина Голубенко | ON FILE |
| Ирина Гостева | ON FILE |
| Ирина Гуляева | ON FILE |
| Ирина Малыгина | ON FILE |
| Ирина Мустафаева | ON FILE |
| ИРИНА НИКОЛАЕВНА ДОРЖИЕВА | ON FILE |
| ИРИНА НИКОЛАЕВНА ШЕПАВАЛОВА | ON FILE |
| Ирина Новикова | ON FILE |
| Ирина Осетрова | ON FILE |
| Ирина Радостева | ON FILE |
| Ирина Риффель | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Ирина Турышева | ON FILE |
| Ирина Урсу | ON FILE |
| Ирина Шемет | ON FILE |
| ИСА ДЖАЛАЛОВИЧ ИСАЕВ | ON FILE |
| ИСА САЛЬМАНОВИЧ САЙДА | ON FILE |
| Исломджон Насибов | ON FILE |
| ИУЛИТТА НИКОЛАЕВНА ИГЛИНА | ON FILE |
| ігор поперечний | ON FILE |
| Ігор Токаренко | ON FILE |
| Ілля Ковтун | ON FILE |
| Ілля Мельничук | ON FILE |
| Інна Радзіх | ON FILE |
| Іщук Юрій | ON FILE |
| Јелена Станковић | ON FILE |
| Јована Адега | ON FILE |
| Камиль Гараев | ON FILE |
| КАНАТ МУРАТОВИЧ ИБРАЕВ | ON FILE |
| Карина Шмидт | ON FILE |
| Катерина Кремер | ON FILE |
| Катерина Приходько | ON FILE |
| Келасьев Александрович | ON FILE |
| Келасьева Анатольевна | ON FILE |
| Киреева Анастасия | ON FILE |
| Кирилл Kirilllllll | ON FILE |
| КИРИЛЛ АНАТОЛЬЕВИЧ БАКИН | ON FILE |
| КИРИЛЛ АНДРЕЕВИЧ КАРДАШ | ON FILE |
| Кирилл Балай | ON FILE |
| Кирилл Букаев | ON FILE |
| КИРИЛЛ ВЕНИАМИНОВИЧ ВАГАНОВ | ON FILE |
| Кирилл Гостев | ON FILE |
| Кирилл Злоооооо | ON FILE |
| Кирилл Клим | ON FILE |
| Кирилл Курицын | ON FILE |
| Кирилл Лазарев | ON FILE |
| Кирилл Макаров | ON FILE |
| Кирилл Моряков | ON FILE |
| Кирилл Никоноров | ON FILE |
| Кирилл Петров | ON FILE |
| Кирилл Рыбаков | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Кирилл Савичев | ON FILE |
| Кирилл Соболев | ON FILE |
| Кирилл Тунгасов | ON FILE |
| Кирилл Черняк | ON FILE |
| Кирилл Шевченко | ON FILE |
| Клим Протасов | ON FILE |
| Князь Тыква | ON FILE |
| Коваленко Злата | ON FILE |
| Ковтун Виктор | ON FILE |
| КОЛОСОВА ИВАНОВНА | ON FILE |
| КОЉА СЕЛАКОВИЋ | ON FILE |
| Кондренко Дмитро | ON FILE |
| Константин Антипин | ON FILE |
| Константин Вехорев | ON FILE |
| Константин Вехорев | ON FILE |
| Константин Каркусов | ON FILE |
| Константин Кириков | ON FILE |
| Константин Кореньков | ON FILE |
| Константин Кузнецов | ON FILE |
| Константин Курбатов | ON FILE |
| Константин Лавров | ON FILE |
| Константин Михайлов | ON FILE |
| Константин Нетесов | ON FILE |
| Константин Нетесов | ON FILE |
| Константин Островский | ON FILE |
| Константин Самогнёзд | ON FILE |
| КОНСТАНТИН СЕРГЕЕВИЧ КИРСАНОВ | ON FILE |
| Константин Стефановић | ON FILE |
| Костецький Роман | ON FILE |
| Костя Манохин | ON FILE |
| Краснов  Сергей | ON FILE |
| Краснов Сергей | ON FILE |
| краснов сергей | ON FILE |
| Краснов сергей | ON FILE |
| краснов сергей | ON FILE |
| краснов сергей | ON FILE |
| краснов сергей | ON FILE |
| КРИСТИНА АРСИЋ | ON FILE |
| Кристина Волкова | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Кристина Волкова | ON FILE |
| Кристина Закирьянова | ON FILE |
| КРИСТИНА МАРАТОВНА КАСИМОВА | ON FILE |
| Кристина Родионова | ON FILE |
| Кристина Тюряпина | ON FILE |
| Кристина Тюряпина | ON FILE |
| Ксения Корепанова | ON FILE |
| Ксения Николаева | ON FILE |
| Ксения носова | ON FILE |
| КСЕНИЯ ОЛЕГОВНА РОЕЦКАЯ | ON FILE |
| КСЕНИЯ ЮРЬЕВНА ЧЕСНОКОВА | ON FILE |
| Курдюмов Даниил | ON FILE |
| Курочкин Леонид | ON FILE |
| ЛАЗАР ВИДОЈВЕИЋ | ON FILE |
| ЛАЗАР ВЛАЈИЋ | ON FILE |
| Лазар Згоњанин | ON FILE |
| Лазар Милић | ON FILE |
| ЛАРИСА АДАМОВНА ТАЛХИГОВА | ON FILE |
| Лариса Кулясова | ON FILE |
| Ласт Ласточкин | ON FILE |
| ЛЕЈЛА МУШОВИЋ | ON FILE |
| Леонид Бессенов | ON FILE |
| Леонид Мурзабаев | ON FILE |
| Леонид Ошмарин | ON FILE |
| Лера Васильева | ON FILE |
| Леха Кабан | ON FILE |
| Лещенко Михайло | ON FILE |
| Лидия Соколова | ON FILE |
| Лилия Богинич | ON FILE |
| Лилия Галимуллина | ON FILE |
| Лилия Галимуллина | ON FILE |
| Лилия Галимуллина | ON FILE |
| Лилия Ташлыкова | ON FILE |
| ЛИЉАНА ПЕРИЋ | ON FILE |
| Лина Железняк | ON FILE |
| Лисенко Максим | ON FILE |
| ЛИЯ ИСАЕВНА МАРТЫН | ON FILE |
| ЛИЯ СЕРГЕЕВНА КИРСАНОВА | ON FILE |
| Лолита Окунева | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Лора Енчева | ON FILE |
| ЛУКА ДУПАЛО | ON FILE |
| ЛУКА ЂУРИЧИЋ | ON FILE |
| ЛУТВИЈА ФАЗЛИЋ | ON FILE |
| Любовь Андреева | ON FILE |
| Любовь Вехорева | ON FILE |
| ЛЮБОВЬ НИКОЛАЕВНА ТАБОРСКАЯ | ON FILE |
| Любовь Новикова | ON FILE |
| Любовь Пирогова | ON FILE |
| Любовь Пономарева | ON FILE |
| Любовь Розгон | ON FILE |
| Любовь Таборская | ON FILE |
| ЛЮБОВЬ ХАЙРУЛЛОВНА ТИМОХИНА | ON FILE |
| Любовь Шеянова | ON FILE |
| Любомир Склинар | ON FILE |
| ЛЮДМИЛА ВАЛЕНТИНОВНА ЛЯШКО | ON FILE |
| Людмила Григорьева | ON FILE |
| Людмила Лавренова | ON FILE |
| Людмила Локтионова | ON FILE |
| Людмила Мухтарулина | ON FILE |
| ЛЮДМИЛА РУСЛАНОВНА КАЛАНДАРОВА | ON FILE |
| ЉИЉАНА КОСТАДИНОВИЋ | ON FILE |
| ЉИЉАНА СУРДУЧКИ | ON FILE |
| ЉУБИНКА СТАНКОВИЋ | ON FILE |
| ЉУБИША МАРКОВИЋ | ON FILE |
| МАЈА СТАНКОВИЋ | ON FILE |
| Майя Житова | ON FILE |
| Маклакова Светлана | ON FILE |
| Максим  Баранов | ON FILE |
| МАКСИМ АЛЕКСАНДРОВИЧ МОИСЕЕВ | ON FILE |
| МАКСИМ АНДРЕЕВИЧ РАВИНСКИЙ | ON FILE |
| Максим Березинець | ON FILE |
| Максим Богданович | ON FILE |
| Максим Булгаков | ON FILE |
| МАКСИМ ВАЛЕНТИНОВИЧ ФРАНЦЕВ | ON FILE |
| МАКСИМ ВЛАДИМИРОВИЧ ГУСЕВ | ON FILE |
| Максим Гафилин | ON FILE |
| Максим Гурьев | ON FILE |
| Максим Дещеня | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Максим Довжый | ON FILE |
| Максим Дьяченков | ON FILE |
| Максим Завгородний | ON FILE |
| Максим Канюка | ON FILE |
| Максим Карчевський | ON FILE |
| Максим Кириченко | ON FILE |
| Максим Коротков | ON FILE |
| Максим Кройтору | ON FILE |
| Максим Кузнецов | ON FILE |
| Максим Кузнецов | ON FILE |
| Максим Медведев | ON FILE |
| Максим Мельников | ON FILE |
| Максим Никитин | ON FILE |
| МАКСИМ ОЛЕГОВИЧ БАВЫКИН | ON FILE |
| МАКСИМ ОЛЕГОВИЧ БАРА | ON FILE |
| МАКСИМ ПАВЛОВИЧ АЛТУХОВ | ON FILE |
| Максим Пак | ON FILE |
| Максим Пирогов | ON FILE |
| Максим Подопригорин | ON FILE |
| МАКСИМ СЕРГЕЕВИЧ ГОРШКОВ | ON FILE |
| Максим Стеженко | ON FILE |
| Максим стешенко | ON FILE |
| Максим Стороженко | ON FILE |
| Максим Ширинкин | ON FILE |
| Максим Ширинкин | ON FILE |
| Максим Щербак | ON FILE |
| МАКСИМ ЮРЬЕВИЧ КОЛОСОВ | ON FILE |
| МАЛЕШ МАРИО | ON FILE |
| МАЛИША ПУШОЊА | ON FILE |
| Манько Александр | ON FILE |
| Мар‘я Бобришева | ON FILE |
| МАРЈАН ЖИВАНОВИЋ | ON FILE |
| МАРА ПАНТЕЛИЋ | ON FILE |
| Марат Рахматуллин | ON FILE |
| Маргарита Булгакова | ON FILE |
| Маргарита Черноусова | ON FILE |
| Маргарита Якубовская | ON FILE |
| МАРИЈА МИКИЋ БУКОЊИЋ | ON FILE |
| МАРИЈА СТАНИЋ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| МАРИНА АНАТОЛЬЕВНА КУДРЯШОВА | ON FILE |
| Марина Локтионова | ON FILE |
| марина нетесова | ON FILE |
| Марина Подопригорина | ON FILE |
| МАРИНА ПРОКОПОВИЋ | ON FILE |
| МАРИЯ АНДРЕЕВНА СМОЛЬНИКОВА | ON FILE |
| Мария Буланенкова | ON FILE |
| Мария Гордеева | ON FILE |
| Мария Гордеева | ON FILE |
| Мария Грицкевич | ON FILE |
| МАРИЯ ДМИТРИЕВНА СУТЯГИНА | ON FILE |
| Мария Лебеденко | ON FILE |
| Мария Лукашина | ON FILE |
| МАРИЯ МИХАЙЛОВНА МАСАЛЬСКАЯ | ON FILE |
| Мария Плохова | ON FILE |
| Мария Шпаковская | ON FILE |
| Марк Клыгин | ON FILE |
| Марк Прибылов | ON FILE |
| МАРКО JOВАНОВИЋ | ON FILE |
| МАРКО АНТИЋ | ON FILE |
| МАРКО БЛАГОЈЕВИЋ | ON FILE |
| МАРКО БОГДАНОВИЋ | ON FILE |
| Марко Војиновић | ON FILE |
| МАРКО ДАКИЋ | ON FILE |
| МАРКО ИГЊАТОВИЋ | ON FILE |
| МАРКО МАЛЉКОВИЋ | ON FILE |
| МАРКО МИХАЈЛОВИЋ | ON FILE |
| МАРКО РАЈАНОВИЋ | ON FILE |
| МАРКО САНКОВИЋ | ON FILE |
| Марко Стевановић | ON FILE |
| маркова алина | ON FILE |
| Марта Мазурик | ON FILE |
| Маслов Маслов | ON FILE |
| Матвей Горбунов | ON FILE |
| Матвей Емелин | ON FILE |
| Матвей Медведников | ON FILE |
| МАТВЕЙ НИКОЛАЕВИЧ ЛИПАТОВ | ON FILE |
| МАТИЈА ДРАГУТИНОВИЋ | ON FILE |
| МАТИЈА РАДОВИЋ | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Маша Морозова | ON FILE |
| Маша Перенчевић | ON FILE |
| Мерген Абаевич Альжанов | ON FILE |
| Методи Влайков | ON FILE |
| Микита  Абросімов | ON FILE |
| Микола Панасюк | ON FILE |
| МИЛА МАТИЂ | ON FILE |
| МИЛАН БАБИЂ | ON FILE |
| Милан Кузманов | ON FILE |
| МИЛАН МАРАВИЂ | ON FILE |
| Милан Миладиновић | ON FILE |
| Милан Младеновић | ON FILE |
| Милан Петровић | ON FILE |
| МИЛАН ПРОКОПОВИЂ | ON FILE |
| МИЛАН ТРБОЈЕВИЂ | ON FILE |
| милана соловьева | ON FILE |
| МИЛАНКА КОСТАДИНОВИЂ | ON FILE |
| МИЛАНКО ТОДОРОВИЂ | ON FILE |
| Милева Брезовац | ON FILE |
| МИЛЕНА ИГЊАТОВИЂ | ON FILE |
| МИЛЕНКО ВАСИЂ | ON FILE |
| МИЛИЦА АНТИЂ | ON FILE |
| МИЛИЦА РАКИЂ | ON FILE |
| МИЛОЈКА МАКСИМОВИЂ | ON FILE |
| МИЛОСЛАВ ВУКОТИЂ | ON FILE |
| МИЛОШ БУДАИ | ON FILE |
| МИЛОШ ВАСИЂ | ON FILE |
| МИЛОШ ЂУКИЂ | ON FILE |
| МИЛОШ МАРАВИЂ | ON FILE |
| Милош Милић | ON FILE |
| Милош Митић | ON FILE |
| МИЛОШ МРВАЉЕВИЂ | ON FILE |
| МИЛОШ ОСТОЈИЂ | ON FILE |
| МИЛОШ ПАЛИГОРИЂ | ON FILE |
| Милош Перић | ON FILE |
| Милутин  Поповић | ON FILE |
| МИЛУТИН РВОВИЂ | ON FILE |
| Миљан Митровић | ON FILE |
| МИНА РИСТОВИЂ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| МИРЈАНА МИЛЕНОВИЋ | ON FILE |
| МИРЈАНА ФИЛИПОВИЋ | ON FILE |
| МИРОЉУБ АНТИЋ | ON FILE |
| МИРОСЛАВ СТУДЕН | ON FILE |
| МИРСЕН РОНДИЋ | ON FILE |
| МИЋА МОЈСИЋ | ON FILE |
| МИХАЈЛО ТЕШИЋ | ON FILE |
| МИХАИЛ ВАСИЛЬЕВИЧ КРИЦКИЙ | ON FILE |
| Михаил Глазунов | ON FILE |
| Михаил Голубовский | ON FILE |
| Михаил Дранишников | ON FILE |
| Михаил Знак | ON FILE |
| Михаил Какорин | ON FILE |
| Михаил Калугин | ON FILE |
| Михаил Кондрашов | ON FILE |
| Михаил Коньшин | ON FILE |
| МИХАИЛ КОХНОВЕЦ | ON FILE |
| Михаил Курочкин | ON FILE |
| Михаил Нестеров | ON FILE |
| Михаил Никитин | ON FILE |
| МИХАИЛ ПЕТРОВИЧ КОТЛЯРОВ | ON FILE |
| Михаил Пинегин | ON FILE |
| Михаил Русанов | ON FILE |
| Михаил Рязанов | ON FILE |
| Михаил Черноусов | ON FILE |
| Михаил Шевчик | ON FILE |
| Михайличенко Никита | ON FILE |
| МИХАИЛО ЂУКИЋ | ON FILE |
| Михайло Стецюк | ON FILE |
| МИХАИЛО ТАТИЋ | ON FILE |
| Михеев алексей | ON FILE |
| Миша Пупкин | ON FILE |
| МЛАДЕН ВУЧЕТИЋ | ON FILE |
| Младен Спасовски | ON FILE |
| МОМИР СТОЈАНОВИЋ | ON FILE |
| Наговицин Евгений | ON FILE |
| НАДА НИКОЛИЋ | ON FILE |
| НАДА РАДУЛОВАЦ МИЛИЋ | ON FILE |
| Надежда Григорьева | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Надежда Кужель | ON FILE |
| Надежда Куташ | ON FILE |
| Надежда Мышко | ON FILE |
| Надежда Рухманова | ON FILE |
| Надежда Торгашова | ON FILE |
| НАДИЦА ОРЕШАН | ON FILE |
| Назар Грахольский | ON FILE |
| Назим Гадисов | ON FILE |
| Наиля Шавалиева | ON FILE |
| Наско Финдж | ON FILE |
| Наталия Акимова | ON FILE |
| Наталия Щербакова | ON FILE |
| Наталья Есина | ON FILE |
| Наталья Исакова | ON FILE |
| Наталья Попова | ON FILE |
| Наталья пустовалова | ON FILE |
| Наталья Стасюк | ON FILE |
| НАТАЛЬЯ ФЕДОРОВНА БАТЮКОВА | ON FILE |
| Наталья Шаталина | ON FILE |
| Наталья Щербакова | ON FILE |
| НАТАША БЕЉУЉИ | ON FILE |
| НАТАША МЛАДЕНОВИЋ | ON FILE |
| НАТАША ЂУРЧИЋ | ON FILE |
| НЕБОЈША СРАБОТЊАК | ON FILE |
| НЕМАЊА  ВУЈИЧИЋ | ON FILE |
| НЕМАЊА БОГАВАЦ | ON FILE |
| Немања Божанић | ON FILE |
| НЕМАЊА КОМАДИНА | ON FILE |
| НЕМАЊА МАРАВИЋ | ON FILE |
| Немања Савић | ON FILE |
| Немања Шкривањ | ON FILE |
| Нена Динић | ON FILE |
| НЕНАД ДУЧИЋ | ON FILE |
| НЕНАД ЂУРОВИЋ | ON FILE |
| Ненад Живадиновић | ON FILE |
| НЕНАД МАРЈАНОВИЋ | ON FILE |
| Ненад Стефановић | ON FILE |
| НЕНАД ТОМИЋ | ON FILE |
| Неофид Таборсий | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Нептун neptoon | ON FILE |
| Нестор Думанський | ON FILE |
| Нечаев Дмитрий | ON FILE |
| НИКИТА АЛЕКСЕЕВИЧ ДОДОНОВ | ON FILE |
| Никита Беленя | ON FILE |
| НИКИТА БОРИСОВИЧ ШАРАЕВ | ON FILE |
| НИКИТА ВИКТОРОВИЧ СЕЛЕНКОВ | ON FILE |
| НИКИТА ВЛАДИМИРОВИЧ СМИРНОВ | ON FILE |
| Никита Ворона | ON FILE |
| Никита Гецинер | ON FILE |
| Никита Есин | ON FILE |
| Никита Зайкин | ON FILE |
| Никита Илькун | ON FILE |
| Никита Каминский | ON FILE |
| Никита Коваленко | ON FILE |
| Никита Коваль | ON FILE |
| Никита Круглов | ON FILE |
| Никита Латников | ON FILE |
| НИКИТА МИХАЙЛОВИЧ МАРАМЗИН | ON FILE |
| Никита Монахов | ON FILE |
| Никита Правдивцев | ON FILE |
| Никита Русинов | ON FILE |
| НИКИТА СЕРГЕЕВИЧ ГЕЦИНЕР | ON FILE |
| НИКИТА СЕРГЕЕВИЧ КАРАНДАШОВ | ON FILE |
| НИКИТА СЕРГЕЕВИЧ ПАРЫГИН | ON FILE |
| НИКИТА СЕРГЕЕВИЧ ПРЕДЕИН | ON FILE |
| Никита Тетерин | ON FILE |
| Никита Тихомиров | ON FILE |
| Никита Тонких | ON FILE |
| Никита Торгашов | ON FILE |
| Никита Чемакин | ON FILE |
| Никита Чемакин | ON FILE |
| Никита Шкуратов | ON FILE |
| Никита Щукин | ON FILE |
| НИКИТА ЮРЬЕВИЧ МЕЛИХОВ | ON FILE |
| Никола  Ђорђевић | ON FILE |
| НИКОЛА ЈОВАНОВИЋ | ON FILE |
| Никола Аранђеловић | ON FILE |
| НИКОЛА АРЛОВ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| НИКОЛА ВЕЛИЧКОВИЋ | ON FILE |
| НИКОЛА ГИГИЋ | ON FILE |
| НИКОЛА ДИМИТРИЈЕВИЋ | ON FILE |
| НИКОЛА ИЛИЋ | ON FILE |
| НИКОЛА КАРАНОВИЋ | ON FILE |
| НИКОЛА МАТИЋ | ON FILE |
| НИКОЛА МОМЧИЛОВИЋ | ON FILE |
| НИКОЛА ОПАЧИЋ | ON FILE |
| НИКОЛА РАЈЕВИЋ | ON FILE |
| НИКОЛА РАДАНОВИЋ | ON FILE |
| Никола Радовић | ON FILE |
| НИКОЛА РОМИЋ | ON FILE |
| Никола Стојановић | ON FILE |
| николаев рустам | ON FILE |
| Николай Безгинов | ON FILE |
| НИКОЛАЙ ВАСИЛЬЕВИЧ ИВАНОВ | ON FILE |
| НИКОЛАЙ ВИКТОРОВИЧ ВАКУШИН | ON FILE |
| Николай Зубов | ON FILE |
| Николай Илющенков | ON FILE |
| Николай Лохновский | ON FILE |
| Николай лохновский | ON FILE |
| Николай Лучинин | ON FILE |
| НИКОЛАЙ НИКОЛАЕВИЧ АУЛОВ | ON FILE |
| Николай Павлющенко | ON FILE |
| Николай Печуркин | ON FILE |
| николай родионов | ON FILE |
| Николай Смернов | ON FILE |
| Николай Федоров | ON FILE |
| НИКОЛИНА ОПАЧИЋ | ON FILE |
| Нина Мацугина | ON FILE |
| НИНА ПЕРЕНЧЕВИЋ | ON FILE |
| НИХАД ИМШИРОВИЋ | ON FILE |
| Нияра Исинбаева | ON FILE |
| Нурболат Саглиев | ON FILE |
| ОКСАНА ВЛАДИМИРОВНА ЖИВАГО | ON FILE |
| Оксана Табас | ON FILE |
| Оксана Ясинская | ON FILE |
| ОЛГИЦА КОЛАРСКИ | ON FILE |
| Олег Вавилин | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Олег Водянников | ON FILE |
| олег горелкин | ON FILE |
| Олег Пелехівський | ON FILE |
| Олег Пелехівський | ON FILE |
| Олег Радзіх | ON FILE |
| Олег Русин | ON FILE |
| Олег Русин | ON FILE |
| Олег Скорочкин | ON FILE |
| Олег Стебеляк | ON FILE |
| Олег Шерстобитов | ON FILE |
| Олег Юрышев | ON FILE |
| олег Ярославцев | ON FILE |
| Олександр Акімов | ON FILE |
| Олександр Бодня | ON FILE |
| Олександр Еременко | ON FILE |
| Олександр Любас | ON FILE |
| Олександр Михалевич | ON FILE |
| Олександр Овдій | ON FILE |
| Олена Березовська | ON FILE |
| Олена Костецька | ON FILE |
| ОЛИВЕРА РАКИЋ | ON FILE |
| ОЛЬГА АЛЕКСАНДРОВНА ПОКАЗАНЬЕВА | ON FILE |
| Ольга Белавина | ON FILE |
| Ольга Берсенева | ON FILE |
| Ольга Борсук | ON FILE |
| Ольга Вагина | ON FILE |
| ОЛЬГА ВСЕВОЛОДОВНА ПУЗАНОВА | ON FILE |
| ОЛЬГА ИГОРЕВНА КРИВЕНЦОВА | ON FILE |
| Ольга Калугина | ON FILE |
| Ольга Король | ON FILE |
| Ольга Куцева | ON FILE |
| Ольга Мазульникова | ON FILE |
| Ольга Осмоловская | ON FILE |
| Ольга Осмоловская | ON FILE |
| Ольга Плохова | ON FILE |
| Ольга Попова | ON FILE |
| Ольга Тужик | ON FILE |
| Ольга Фокина | ON FILE |
| Ольга Шевцова | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ОЛЬГА ЭДУАРДОВНА КОЧЕГИНА | ON FILE |
| Оля Гайдамайчук | ON FILE |
| Осипов Денис | ON FILE |
| Ошан Жаминда | ON FILE |
| П ЭР ФРАНСУА БЭШАР | ON FILE |
| ПАВАО МОРАВЧЕВИЋ | ON FILE |
| ПАВЕЛ АЛЕКСАНДРОВИЧ РОГОВ | ON FILE |
| ПАВЕЛ АНДРЕЕВИЧ СТЕПАНОВ | ON FILE |
| Павел БРЮСОВ | ON FILE |
| ПАВЕЛ ВЛАДИМИРОВИЧ АЛТУХОВ | ON FILE |
| Павел Маньков | ON FILE |
| Павел Миронов | ON FILE |
| Павел Михайлов | ON FILE |
| ПАВЕЛ НИКОЛАЕВИЧ ЗОРИН | ON FILE |
| ПАВЕЛ ОЛЕГОВИЧ ЛАГУТИН | ON FILE |
| Павел Петров | ON FILE |
| Павел Рубин | ON FILE |
| Павел Семенов | ON FILE |
| Павел Сорока | ON FILE |
| Панасюк Дмитро | ON FILE |
| Панасюк Тетяна | ON FILE |
| ПЕТАР МИТИЋ | ON FILE |
| ПЕТАР РАДОВАНОВИЋ | ON FILE |
| петв белворой | ON FILE |
| Петр Бурбела | ON FILE |
| Петр Исаков | ON FILE |
| Петр Петров | ON FILE |
| Петр Эткин | ON FILE |
| Петро Балковлй | ON FILE |
| Петър Митанов | ON FILE |
| петька балковой | ON FILE |
| петя балковок | ON FILE |
| Петя Тотева | ON FILE |
| Пламен И Ива Беневи | ON FILE |
| Полевина Анна | ON FILE |
| Полина Баринова | ON FILE |
| Полина Галашева | ON FILE |
| ПОЛИНА ДЕНИСОВНА ФИЛАТОВА | ON FILE |
| Полина Ефимова | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Полина Карпенко | ON FILE |
| Полина Ляшко | ON FILE |
| Полина Марченко | ON FILE |
| Полина Першина | ON FILE |
| Полина Першина | ON FILE |
| Полина Ткачук | ON FILE |
| Предраг Марковић | ON FILE |
| ПРЕДРАГ ПАУНОВИЋ | ON FILE |
| равилова таня | ON FILE |
| РАДЕ ВУКОВИЋ | ON FILE |
| РАДЕ ВУКОВИЋ | ON FILE |
| РАДЕ ПАВЛОВИЋ | ON FILE |
| Радмила Јовановић | ON FILE |
| РАДОЈИЦА МАРИЋ | ON FILE |
| Радослава Стефановић | ON FILE |
| Раиль Галиакбаров | ON FILE |
| Рамиль Шагалиев | ON FILE |
| Рамиль Яфаров | ON FILE |
| Регина Маратовна | ON FILE |
| Редько Николай | ON FILE |
| РЕЉА НИКИЋ ЗГОЊАНИН | ON FILE |
| Ренат Башаров | ON FILE |
| РИММА ВИКТОРОВНА ЕФРЕМОВА | ON FILE |
| Ринат Аюпов | ON FILE |
| РИНАТ ИСМАИЛОВИЧ НАБИЕВ | ON FILE |
| РИНАТ МАНСУРОВИЧ СУРМЯТОВ | ON FILE |
| РИНАТ НИЯЗОВИЧ БАЯЗИТОВ | ON FILE |
| Ришат Нурахметович | ON FILE |
| Ришат Тимирбулатов | ON FILE |
| Рома Соколов | ON FILE |
| РОМАН АНАТОЛЬЕВИЧ ГОЛУБЕВ | ON FILE |
| Роман Бакалдин | ON FILE |
| РОМАН ВЛАДИМИРОВИЧ ТИМОХИН | ON FILE |
| Роман Газизов | ON FILE |
| Роман Глущенко | ON FILE |
| Роман Грезин | ON FILE |
| Роман Демон | ON FILE |
| Роман Демьяненко | ON FILE |
| Роман Демьяненко | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| роман Костарев | ON FILE |
| Роман Кохновец | ON FILE |
| Роман Круглюк | ON FILE |
| Роман Ладыгин | ON FILE |
| Роман Лещенко | ON FILE |
| Роман Петренко | ON FILE |
| Роман Петров | ON FILE |
| Роман Петров | ON FILE |
| Роман Посаженников | ON FILE |
| Роман Рыжов | ON FILE |
| Роман Черненко | ON FILE |
| Ромпн Демьяненко | ON FILE |
| Ростислав Гордон | ON FILE |
| Ростислав Хороводников | ON FILE |
| Рохина Вероника | ON FILE |
| РУЖИЦА ПОПОВИЋ | ON FILE |
| РУЖИЦА ПОПОВИЋ | ON FILE |
| Русинов Вячеслав | ON FILE |
| Руслан  Сеидо | ON FILE |
| РУСЛАН АЛЕКСАНДРОВИЧ САМИГУЛЛИН | ON FILE |
| Руслан Вехорев | ON FILE |
| Руслан Коткин | ON FILE |
| РУСЛАН ЛЬВОВИЧ КОРОТКОВ | ON FILE |
| Руслан Мазуров | ON FILE |
| РУСЛАН РАДИСЛАВОВИЧ МУХАМЕДЖАНОВ | ON FILE |
| РУСЛАН РАМИЛЕВИЧ ФАЙЗУЛЛИН | ON FILE |
| Руслан Рахимов | ON FILE |
| РУСЛАН РУСТАМОВИЧ ИШДАВЛЕТОВ | ON FILE |
| РУСЛАН СЕРГЕЕВИЧ АМБАЛОВ | ON FILE |
| Руслан Хидаев | ON FILE |
| Рустем Хуснутдинов | ON FILE |
| Русул Турсунбаев | ON FILE |
| Рябоконь Виталий | ON FILE |
| Савелий Чурбанов | ON FILE |
| Садчиков Никита | ON FILE |
| самотес артем | ON FILE |
| Самотес Артем | ON FILE |
| самотес Артем | ON FILE |
| самотес артем | ON FILE |

STRETTO
**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| самотес Артём | ON FILE |
| саМотес Артём | ON FILE |
| Самотёс Артем | ON FILE |
| САНДРА ЧОЛИЋ | ON FILE |
| САРА МИЛИЋ | ON FILE |
| Сария Набиева | ON FILE |
| сасотес артем | ON FILE |
| Сатоши Накамото | ON FILE |
| САША JОВАНОВИЋ | ON FILE |
| Саша Дарченко | ON FILE |
| САША ДОВАТОВ | ON FILE |
| СВЕТИСЛАВ ПЕТРОВИЋ | ON FILE |
| СВЕТЛА ЮРЬЕВНА МАРКОВА | ON FILE |
| СВЕТЛАНА АЛЕКСЕЕВНА ЮНУСОВА | ON FILE |
| Светлана Бычкова | ON FILE |
| СВЕТЛАНА ВЛАДИМИРОВНА ЯГОФАРОВА | ON FILE |
| Светлана Зенцева | ON FILE |
| СВЕТЛАНА ИВАНОВНА БЫСТРОВА | ON FILE |
| СВЕТЛАНА ИГОРЕВНА ДЕМИДОВА | ON FILE |
| СВЕТЛАНА ИГОРЕВНА ДЕМИДОВА | ON FILE |
| СВЕТЛАНА ИГОРЕВНА ДЕМИДОВА | ON FILE |
| Светлана Кириллова | ON FILE |
| СВЕТЛАНА ЛАЗАРЕВИЋ | ON FILE |
| СВЕТЛАНА ЛАЗАРЕВИЋ | ON FILE |
| Светлана Лазаренко | ON FILE |
| СВЕТЛАНА НИКОЛАЕВНА ЧУДНОВА | ON FILE |
| СВЕТЛАНА РАКИЋ | ON FILE |
| СВЕТЛАНА СЕРГЕЕВНА ОСИНЦЕВА | ON FILE |
| Светлана Сорокина | ON FILE |
| СВЕТОЗАР ПЕТРОВИЋ | ON FILE |
| СВЕТОМИР ГАЈИЋ | ON FILE |
| СЕЛИМИР БЕЉУЉИ | ON FILE |
| СЕМЕН АНДРЕЕВИЧ АНДРЮКОВ | ON FILE |
| Семен Попов | ON FILE |
| Семён Трегубов | ON FILE |
| СЕМЁН ФЕДОРОВИЧ БЫСТРОВ | ON FILE |
| СЕНИДА ЈУСОВИЋ | ON FILE |
| Сергг Краснгв | ON FILE |
| Сергей Абрютин | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| СЕРГЕЙ ВАСИЛЬЕВИЧ РАПЧУК | ON FILE |
| СЕРГЕЙ ВИКТОРОВИЧ РУСАКОВ | ON FILE |
| Сергей Воловоденко | ON FILE |
| Сергей Гавриков | ON FILE |
| Сергей Глотов | ON FILE |
| Сергей Елисеев | ON FILE |
| Сергей Ивашков | ON FILE |
| Сергей Ильюхин | ON FILE |
| Сергей Колемасов | ON FILE |
| сергей краснов | ON FILE |
| сергей Краснов | ON FILE |
| сергей краснов | ON FILE |
| сергей краснов | ON FILE |
| сергей краснов | ON FILE |
| Сергей Краснов | ON FILE |
| Сергей Михайлов | ON FILE |
| Сергей Никифоров | ON FILE |
| СЕРГЕЙ НИКОЛАЕВИЧ СТОЛБОВ | ON FILE |
| Сергей Охотников | ON FILE |
| Сергей Павлов | ON FILE |
| Сергей Перетятько | ON FILE |
| Сергей Потапов | ON FILE |
| Сергей Прахов | ON FILE |
| Сергей Савельев | ON FILE |
| Сергей св | ON FILE |
| Сергей Слободчиков | ON FILE |
| сергей франков | ON FILE |
| Сергей Шелле | ON FILE |
| Сергей Ширинкин | ON FILE |
| Сергей Ячник | ON FILE |
| Сергій Зелінський | ON FILE |
| Сергій Клічук | ON FILE |
| Сергій Кушнір | ON FILE |
| Сергій Рябов | ON FILE |
| Сергій Чербаджи | ON FILE |
| серега крвснов | ON FILE |
| Сережа Козырев | ON FILE |
| Серёня Галимов | ON FILE |
| Серж Красный | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Сибинка Перић | ON FILE |
| Слава Левчук | ON FILE |
| Слађана Филиповић | ON FILE |
| СЛАЂАНА ЦВИЈЕТИНОВИЋ | ON FILE |
| СЛОБОДАН ЈОВИЋ | ON FILE |
| СЛОБОДАН КОСТИЋ | ON FILE |
| СЛОБОДАН КРНИЋ | ON FILE |
| СЛОБОДАН ЛУКИЋ | ON FILE |
| СЛОБОДАН САВИЋ | ON FILE |
| СЛОБОДАНКА ВИЋЕНТИЈЕВИЋ | ON FILE |
| СМИЉА ЗУБОВИЋ | ON FILE |
| СНЕЖАНА БРКИЋ | ON FILE |
| СЊЕЖАНА РАДУЛОВАЦ | ON FILE |
| СОЊА СТАМАТОВИЋ | ON FILE |
| София Sonqa | ON FILE |
| София Антипова | ON FILE |
| София Зайченко | ON FILE |
| София Хмелева | ON FILE |
| Спартак Аймалетдинов | ON FILE |
| СРЂАН ARSIЋ | ON FILE |
| СРЂАН КОЦКАР | ON FILE |
| СРЂАН ПОПОВ | ON FILE |
| Срђан Синђелић | ON FILE |
| СРЕТО ЛАЗАРЕВИЋ | ON FILE |
| Станислав  Вахмистров | ON FILE |
| Станислав Esstet | ON FILE |
| СТАНИСЛАВ АЛЕКСЕЕВИЧ АВВАКУМОВ | ON FILE |
| Станислав Гулеватый | ON FILE |
| Станислав Неваленов | ON FILE |
| Станислав Савицкий | ON FILE |
| Станислав Товстопалов | ON FILE |
| Станислав Шелле | ON FILE |
| СТЕВАН ЈЕШЕВИЋ | ON FILE |
| СТЕПАН АЛЕКСАНДРОВИЧ ПОДНЕБЕСНИКОВ | ON FILE |
| Степан Коновалов | ON FILE |
| Стефан Антонов | ON FILE |
| Стефан Драшков | ON FILE |
| Стефан Кесић | ON FILE |
| СТЕФАН ЛИЈЕСКИЋ | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Стефан Марков | ON FILE |
| СТЕФАН МИЛИВОЈЕВИЋ | ON FILE |
| СТЕФАН МИЉКОВИЋ | ON FILE |
| СТЕФАН НЕДЕЉКОВИЋ | ON FILE |
| Стефан Стојановић | ON FILE |
| СТЕФАН УКРАДЕН | ON FILE |
| Стефан Чертоянов | ON FILE |
| СТЕФАН ЧОВИЋ | ON FILE |
| СТЕФАН ШАРИЋ | ON FILE |
| СУЗАНА ДАШИЋ | ON FILE |
| СУЗАНА СТОЈАНОВИЋ ВИДОЈЕВИЋ | ON FILE |
| Суннатулло Сабитов | ON FILE |
| Сургучев  Дмитриевич | ON FILE |
| Сучков Владимир | ON FILE |
| ТАМАРА БРКИЋ | ON FILE |
| ТАМАРА ГАГИЋ | ON FILE |
| Тарас Беззабара | ON FILE |
| Тарас Білінський | ON FILE |
| ТАТЈАНА РАКАНОВИЋ | ON FILE |
| ТАТЈАНА МАРЈАНОВИЋ | ON FILE |
| ТАТЬЯНА АЛЕКСАНДРОВНА ЗАГАДОВА | ON FILE |
| ТАТЬЯНА АЛЕКСЕЕВНА КУЗМИЧЕВА | ON FILE |
| Татьяна Боброва | ON FILE |
| ТАТЬЯНА БОРИСОВНА БАЛУЕВСКАЯ | ON FILE |
| Татьяна Грошева | ON FILE |
| Татьяна Ерошева | ON FILE |
| Татьяна Зверева | ON FILE |
| Татьяна Камнева | ON FILE |
| Татьяна Ковдря | ON FILE |
| Татьяна Кокорина | ON FILE |
| Татьяна Корниец | ON FILE |
| Татьяна Редько | ON FILE |
| ТАТЬЯНА СЕРГЕЕВНА ПЛАХИНА | ON FILE |
| Татьяна Сиротинина | ON FILE |
| Татьяна Щеголихина | ON FILE |
| Теодор Маринов | ON FILE |
| ТИБОР ДЕАК | ON FILE |
| Тимофей Меньшенин | ON FILE |
| Тимохова Елизавета | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| ТИМУР АМИРОВИЧ БУЛАТОВ | ON FILE |
| Тимур Андриенко | ON FILE |
| Тимур Мусин | ON FILE |
| Тихон Пантюхов | ON FILE |
| Ткачев Александр | ON FILE |
| Тодор Вълчев | ON FILE |
| ТОДОР ПАПИЋ | ON FILE |
| Томаш Ясик | ON FILE |
| тони лаутиайнен | ON FILE |
| Турчин Евгений | ON FILE |
| Ульяна  Першина | ON FILE |
| Ульяна Микушева | ON FILE |
| УРОШ АРСЕНИЈЕВИЋ | ON FILE |
| УРОШ ИЛИЋ | ON FILE |
| УРОШ КАРАН | ON FILE |
| УРОШ КОЛАШИНАЦ | ON FILE |
| Усольцев  Илья | ON FILE |
| Усольцева Ксения | ON FILE |
| Фаина Бутусова | ON FILE |
| Федор Смирнов | ON FILE |
| Федор Чемакин | ON FILE |
| Фёдор Чусовской | ON FILE |
| ФИЛИП  ЗАРИЋ | ON FILE |
| ФИЛИП ВЕЉАНОВСКИ | ON FILE |
| ФИЛИП МИКУЛИЋ | ON FILE |
| Филип Нинковић | ON FILE |
| Филип Пантић | ON FILE |
| Филип Рајковић | ON FILE |
| Харитонова Ольга | ON FILE |
| ХЕЛЕНА НИКОЛИЋ | ON FILE |
| Хорошев Илья | ON FILE |
| Христо Христов | ON FILE |
| Христя Реус | ON FILE |
| ЦЫГЛАКОВА МИХАЙЛОВНА | ON FILE |
| ЧЕДОМИР АНДРИЋ | ON FILE |
| чертопрудов семен | ON FILE |
| Шамиль Болачев | ON FILE |
| Шелемех Шелемех | ON FILE |
| Ширяева Екатерина | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| шумский игорь | ON FILE |
| Эдик Самойлов | ON FILE |
| Эдуард Арабчук | ON FILE |
| Эдуард Вокуев | ON FILE |
| ЭДУАРД ЕВГЕНЬЕВИЧ ЧУРСАНОВ | ON FILE |
| Эдуард Самойлов | ON FILE |
| Эдуард Фрей | ON FILE |
| Эльвира Акчурина | ON FILE |
| Эльдар Суюнов | ON FILE |
| Эльмира Смирнова | ON FILE |
| Эмиль Кутас | ON FILE |
| Эмиль Ришатович | ON FILE |
| Эрнест Задорожний | ON FILE |
| Юлия Галашева | ON FILE |
| Юлия Константиновна | ON FILE |
| Юлия Костюкова | ON FILE |
| Юлия Лушникова | ON FILE |
| Юлия Медведева | ON FILE |
| Юлия Мохова | ON FILE |
| Юлия Печуркина | ON FILE |
| Юлия Редько | ON FILE |
| Юлия Харитонова | ON FILE |
| Юлия Шелле | ON FILE |
| Юлия Шкирмина | ON FILE |
| Юрий Бригадев | ON FILE |
| ЮРИЙ ДМИТРИЕВИЧ ГРАБОВЕЦКИЙ | ON FILE |
| Юрий Ершов | ON FILE |
| Юрий Кокарев | ON FILE |
| Юрий Мицкевич | ON FILE |
| Юрий Юрий | ON FILE |
| Юрий Юркин | ON FILE |
| ЮРИК АРМЕНОВИЧ АВАГЯН | ON FILE |
| Юрій Грига | ON FILE |
| Яким Соловей | ON FILE |
| Якунчикова Дарья | ON FILE |
| Яна Вехорева | ON FILE |
| Яна Вехорева | ON FILE |
| Яна Вехорева | ON FILE |
| ЯНА ДЕНИСОВНА БИЖОН | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| Яна Кротова | ON FILE |
| ЯНА СЕРГЕЕВНА ГЛУХОВА | ON FILE |
| Яна Шелле | ON FILE |
| Яночка Джафари | ON FILE |
| ЯРОСЛАВ АНДРЕЕВИЧ АВДЕЕВ | ON FILE |
| Ярослав Брагин | ON FILE |
| ЯРОСЛАВ ВИКТОРОВИЧ ТРЕМАСКИН | ON FILE |
| Ярослав Крук | ON FILE |
| Ярослав Кучинский | ON FILE |
| Ярослав Липатов | ON FILE |
| Ярослав Попов | ON FILE |
| Ярослава Ковтонюк | ON FILE |
| ギイム フヤム | ON FILE |
| דביר דגן | ON FILE |
| שלמה אלגרה | ON FILE |
| محمود الكندي | ON FILE |
| เจตต์ธนาพงษ์ สมบูรณ์ | ON FILE |
| เดวิด โพธิ์แก้ว | ON FILE |
| แบงค์ หงส์ซิ่ง เขาทอง | ON FILE |
| โสรฐ ขอพระคุณ | ON FILE |
| ไตรรัตน์ ฤทธิมณี | ON FILE |
| กนกกาญจน์ โฆสิตโภคะ | ON FILE |
| ชัชวาล พินิจ | ON FILE |
| ชัชวาลย์ นามนาเมือง | ON FILE |
| นภัสภรณ์ วรรณกิจ | ON FILE |
| นภาภรณ์ หลังเพชร | ON FILE |
| นรินทร์ จิระเดชวงษ์ | ON FILE |
| นิติพล พลวัน | ON FILE |
| ประมวล ดาดี | ON FILE |
| ปาณิสรา รื่นสายชล | ON FILE |
| พลานันต์ น.09-63 แจ่มจำรัส | ON FILE |
| ภคิน อัฏฐมสุนทร | ON FILE |
| มงคล ศรีโปฎก | ON FILE |
| สถาพร พิบูลย์ | ON FILE |
| สมโภชน์ รวมสันเทียะ | ON FILE |
| สักรินทร์ เชษฐศาสน์ | ON FILE |
| สิทธิศักดิ์ มารอด | ON FILE |
| สุพัตรา เจริญต้น | ON FILE |
| องอาจ รัทเทม | ON FILE |

STRETTO

**Exhibit G**
Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| อภิวิชญ์ ริมโพธิ์เงิน | ON FILE |
| อัครินทร์ งามแสง | ON FILE |
| อัครินทร์ งามแสง | ON FILE |
| อัครินทร์ งามแสง | ON FILE |
| ့Bongkot suwanlikit | ON FILE |
| CHEONWOO NAM | ON FILE |
| Ɇ Almheiri | ON FILE |
| 👁ricky jones | ON FILE |
| 😹 🐙Merry Arevalo🐙 😹PHPHPH | ON FILE |
| 🚸 Usama | ON FILE |
| 🐧🐤🐧⬡⬢⬡ C F E ⬡⬢⬡🐦‍⬛🐦‍⬛🐦‍⬛ | ON FILE |
| 갑남 권 | ON FILE |
| 건우 고 | ON FILE |
| 경수 이 | ON FILE |
| 광배 조 | ON FILE |
| 광진 정 | ON FILE |
| 금연 김 | ON FILE |
| 금천 한 | ON FILE |
| 김 동환 | ON FILE |
| 꽉꼭꾹 kim | ON FILE |
| 달호 김 | ON FILE |
| 도르방 mm | ON FILE |
| 동욱 황 | ON FILE |
| 동진 이 | ON FILE |
| 동현 이 | ON FILE |
| 두기 우기 | ON FILE |
| 미수 이 | ON FILE |
| 민경 강 | ON FILE |
| 민용 신 | ON FILE |
| 백백 현현 | ON FILE |
| 브어 돈돈 | ON FILE |
| 석우 정 | ON FILE |
| 세희 박 | ON FILE |
| 수잔 아키노데라자 | ON FILE |
| 연희 고 | ON FILE |
| 영빈 권 | ON FILE |
| 운식 이 | ON FILE |
| 웅식 신 | ON FILE |
| 은균 이 | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| 인준 황 | ON FILE |
| 장희 김 | ON FILE |
| 재귀 이 | ON FILE |
| 재환 임 | ON FILE |
| 점숙 박 | ON FILE |
| 정상 Be | ON FILE |
| 정욱 진 | ON FILE |
| 정훈 강 | ON FILE |
| 주원 이 | ON FILE |
| 주현 하 | ON FILE |
| 준영 곽 | ON FILE |
| 지연 표 | ON FILE |
| 진석 Suh | ON FILE |
| 찰스 byeun | ON FILE |
| 창수 김 | ON FILE |
| 최 선 | ON FILE |
| 치억 왕 | ON FILE |
| 태석 이 | ON FILE |
| 하남 김 | ON FILE |
| 현정 박 | ON FILE |
| 현철 신신 | ON FILE |
| 호준 송 | ON FILE |
| 호현 정 | ON FILE |
| 희수 정 | ON FILE |
| 희영 박 | ON FILE |
| 희원 노 | ON FILE |
| 희윤 손 | ON FILE |
| 희정 엄 | ON FILE |
| 一峰 高 | ON FILE |
| 世僧 高 | ON FILE |
| 世明 劉 | ON FILE |
| 东 林 | ON FILE |
| 书亭 白 | ON FILE |
| 云龙 郭 | ON FILE |
| 亚东 肖 | ON FILE |
| 亦渟 鄭 | ON FILE |
| 仁忠 陳 | ON FILE |
| 仪 李 | ON FILE |
| 仰哲 李 | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| 仲辰 高 | ON FILE |
| 伏廷 蕭 | ON FILE |
| 伯東 蔡 | ON FILE |
| 伯諺 朱 | ON FILE |
| 何禔 陳 | ON FILE |
| 佳興 謝 | ON FILE |
| 侑成 陳 | ON FILE |
| 依玲 謝 | ON FILE |
| 俊峰 孙 | ON FILE |
| 俊德 林 | ON FILE |
| 修平 蘇 | ON FILE |
| 倫行 阿部 | ON FILE |
| 偉中 陳 | ON FILE |
| 偉華 黃 | ON FILE |
| 元翰 顾 | ON FILE |
| 光曜 張 | ON FILE |
| 克宇 翁 | ON FILE |
| 冠宇 陳 | ON FILE |
| 冠容 李 | ON FILE |
| 冠霖 李 | ON FILE |
| 冰玉 梁 | ON FILE |
| 凱彥 賴 | ON FILE |
| 刚华 唐 | ON FILE |
| 南浦 王 | ON FILE |
| 博仁 鍾 | ON FILE |
| 博凱 楊 | ON FILE |
| 博崴 梁 | ON FILE |
| 又仁 鄭 | ON FILE |
| 古弘熙 Allen | ON FILE |
| 合益 葉 | ON FILE |
| 吉一 郭 | ON FILE |
| 名揚 李 | ON FILE |
| 君豪 魏 | ON FILE |
| 咨詠 黃 | ON FILE |
| 唯昕 阮 | ON FILE |
| 啟良 温 | ON FILE |
| 喬挺 鄭 | ON FILE |
| 嘉宸 李 | ON FILE |
| 嘉峰 李 | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| 嘉豪 柯 | ON FILE |
| 嘉雄 李 | ON FILE |
| 國墉 陳 | ON FILE |
| 堅貴 張 | ON FILE |
| 士智 簡 | ON FILE |
| 士朝 蕭 | ON FILE |
| 士涵 蕭 | ON FILE |
| 士融 何 | ON FILE |
| 士豪 王 | ON FILE |
| 大成 鄭 | ON FILE |
| 奕杭 葉 | ON FILE |
| 妃玉 吳 | ON FILE |
| 姵怡 朱 | ON FILE |
| 婉菁 李 | ON FILE |
| 孟生 徐 | ON FILE |
| 孟萱 林 | ON FILE |
| 季正 林 | ON FILE |
| 學文 古 | ON FILE |
| 學甫 高林 | ON FILE |
| 宇傑 賀 | ON FILE |
| 守綦 鄭 | ON FILE |
| 宗駿 黃 | ON FILE |
| 定江 陳 | ON FILE |
| 宛儒 李 | ON FILE |
| 宣羽 賴 | ON FILE |
| 家琳 陳 | ON FILE |
| 家瑋 沈 | ON FILE |
| 容嘉 張 | ON FILE |
| 尚均 謝 | ON FILE |
| 岫璁 林 | ON FILE |
| 崴榮 莊 | ON FILE |
| 平吉 莊 | ON FILE |
| 康益 彭 | ON FILE |
| 廣志 呂 | ON FILE |
| 建維 彭 | ON FILE |
| 建豪 賴 | ON FILE |
| 弘毅 陳 | ON FILE |
| 弦恩 李 | ON FILE |
| 彥安 陳 | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| 彥泊 李 | ON FILE |
| 德诚 刘 | ON FILE |
| 心彤 宋 | ON FILE |
| 心玓 張 | ON FILE |
| 志剛 林 | ON FILE |
| 志力 甄 | ON FILE |
| 志宣 劉 | ON FILE |
| 志權 楊 | ON FILE |
| 志豪 周 | ON FILE |
| 志越 劉 | ON FILE |
| 忠翰 余 | ON FILE |
| 怡寧 鍾 | ON FILE |
| 怡瑄 曾 | ON FILE |
| 恩 温 | ON FILE |
| 恩睿 張 | ON FILE |
| 悠斗 中井 | ON FILE |
| 惟仁 薛薛 | ON FILE |
| 惟喬 楊 | ON FILE |
| 惟恩 Chen | ON FILE |
| 愷娟 謝 | ON FILE |
| 愷翊 王 | ON FILE |
| 承澤 李 | ON FILE |
| 拔拔 Baba Wang | ON FILE |
| 振彰 吳 | ON FILE |
| 揚軒 林 | ON FILE |
| 政勳 余 | ON FILE |
| 文傑 潘文傑 | ON FILE |
| 文凱 吳 | ON FILE |
| 文智 葉 | ON FILE |
| 文露 粘 | ON FILE |
| 日昌 楊 | ON FILE |
| 明仁 陳 | ON FILE |
| 明鋒 周 | ON FILE |
| 星楼 崔 | ON FILE |
| 映滕 陳 | ON FILE |
| 昱綸 溫 | ON FILE |
| 晏霆 趙 | ON FILE |
| 景欢 孙 | ON FILE |
| 景雲 張 | ON FILE |

STRETTO

**Exhibit G**

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| 書全 周 | ON FILE |
| 有松 李 | ON FILE |
| 朝麟 楊 | ON FILE |
| 李福賢 Frank Lee | ON FILE |
| 林 桢 | ON FILE |
| 柏榕 趙趙 | ON FILE |
| 柏毅 李 | ON FILE |
| 柏源 黃 | ON FILE |
| 桓誠 許 | ON FILE |
| 欣 尹 | ON FILE |
| 武斌 盛 | ON FILE |
| 永立 罗 | ON FILE |
| 沐傑 劉 | ON FILE |
| 治華 鮑 | ON FILE |
| 泰吉 崔 | ON FILE |
| 泽涛 庄 | ON FILE |
| 浚米 趙 | ON FILE |
| 浩倫 田 | ON FILE |
| 浩宇 簡 | ON FILE |
| 浩瑋 陳 | ON FILE |
| 浩軒 邱 | ON FILE |
| 淑婷 葉 | ON FILE |
| 淘韋 徐 | ON FILE |
| 淳欽 李 | ON FILE |
| 湋瑢 張 | ON FILE |
| 漢翔 Yu | ON FILE |
| 澤榮 陳 | ON FILE |
| 煌 黃 | ON FILE |
| 玉璇 鍾 | ON FILE |
| 琳 程 | ON FILE |
| 璨 周 | ON FILE |
| 登凱 張 | ON FILE |
| 百宜 徐 | ON FILE |
| 益榕 Yirong 汤 Tang | ON FILE |
| 益賢 林 | ON FILE |
| 研 大島 | ON FILE |
| 祐樑 呂 | ON FILE |
| 祐霆 周 | ON FILE |
| 祥凱 廖 | ON FILE |

STRETTO

## Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| 秉桓 游 | ON FILE |
| 秋玉 黃 | ON FILE |
| 箏誠 蘇 | ON FILE |
| 紹瑜 潘 | ON FILE |
| 美均 林 | ON FILE |
| 群貿 凌 | ON FILE |
| 群辉 谢 | ON FILE |
| 義塵 邱 | ON FILE |
| 翁 靖捷 | ON FILE |
| 翊誠 王 | ON FILE |
| 翠燕 李 | ON FILE |
| 翠玲 罗 | ON FILE |
| 耀翔 詹 | ON FILE |
| 育樺 吳 | ON FILE |
| 芃之 鄭 | ON FILE |
| 英奎 譚 | ON FILE |
| 語奇 樂 | ON FILE |
| 謙宇 黃 | ON FILE |
| 超华 邓 | ON FILE |
| 逸文 孫 | ON FILE |
| 逸江 曾 | ON FILE |
| 郁倫 王 | ON FILE |
| 郁荃 徐 | ON FILE |
| 采勳 楊 | ON FILE |
| 采欣 徐 | ON FILE |
| 采盈 陳 | ON FILE |
| 采真 余 | ON FILE |
| 里奧 马 | ON FILE |
| 鈞宇 莊鈞宇 | ON FILE |
| 鈺凡 陳 | ON FILE |
| 銘汶 邱 | ON FILE |
| 銘陽 王 | ON FILE |
| 鎮瑲 劉 | ON FILE |
| 鎮頡 劉 | ON FILE |
| 關誌 劉 | ON FILE |
| 雅婷 溫 | ON FILE |
| 雅惠 楊 | ON FILE |
| 雅芳 魏 | ON FILE |
| 雨龍 吳 | ON FILE |

STRETTO

# Exhibit G

Served via Electronic Mail

| NAME | EMAIL |
|---|---|
| 靜妍 邱 | ON FILE |
| 韋和 施 | ON FILE |
| 顥萃 林 | ON FILE |
| 顧斌 吳 | ON FILE |
| 颖琛 陆 | ON FILE |
| 麥桂 潘 | ON FILE |
| 鼎謙 黃 | ON FILE |
| 龍之 談 | ON FILE |
| | ON FILE |
| | ON FILE |
| | ON FILE |
| | ON FILE |